**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Desolation Holdings LLC, *et al.*,[1] | Case No. 23-10597 (BLS) |
| Debtors. | (Joint Administration Pending) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, Evan Hengel, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein.[2] To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor entity's tax identification number, are: Desolation Holdings LLC (0439); Bittrex, Inc. (0908); Bittrex Malta Holdings Ltd. (2227); and Bittrex Malta Ltd. (1764). The mailing and service address of the Debtors is 701 5th Avenue, Suite 4200, Seattle, WA 98104.

[2] As set forth in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain a Consolidated List of Creditors, (B) File a Consolidated List of the Debtors' Fifty Largest Unsecured Creditors, and (C) Withhold or Omit Certain Confidential Information, (II) Establishing Procedures for Notifying the Parties of Commencement, and (III) Granting Related Relief* filed contemporaneously herewith, the Debtors have omitted certain customer information from the Creditor Matrix.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: May 8, 2023                        */s/ Evan Hengel*
                                          Evan Hengel
                                          Co-Chief Restructuring Officer

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00001508-feca-4686-9f4c-3410269197f9 | Address Redacted | | | | |
| 00002f84-2a64-4c12-86b0-37a824c94bdb | Address Redacted | | | | |
| 00006a7e-6310-4e93-bc93-700704cd36c6 | Address Redacted | | | | |
| 00007f7d-6d14-4a4c-8ba8-d38cd1b90f7d | Address Redacted | | | | |
| 00009609-49fc-4d8b-9dc9-a9e2caa15bdb | Address Redacted | | | | |
| 00009d20-83e8-4344-9fdd-7605ac1a97cb | Address Redacted | | | | |
| 0000aeb9-1393-4b29-b702-26a03270b507 | Address Redacted | | | | |
| 0000d45b-e39d-4201-b457-5495a4e61adb | Address Redacted | | | | |
| 0000edf2-aa96-41a6-bb95-f34c77f8c8ec | Address Redacted | | | | |
| 0000fc2e-0762-4716-bdcd-62dd408b83bd | Address Redacted | | | | |
| 00012963-f4c1-4f34-be96-e14aa63f30c5 | Address Redacted | | | | |
| 00012c42-1b9c-40a9-94bd-c23c1c6a7c71 | Address Redacted | | | | |
| 00015d57-58b2-4ba5-ac2a-0f7faa434719 | Address Redacted | | | | |
| 00015d75-0939-40fc-a01d-c180ab92a0f1 | Address Redacted | | | | |
| 0001d05b-dc4f-4495-88eb-5ae7684599f1 | Address Redacted | | | | |
| 0001edc7-f9e5-4aaa-8275-dd607b31abe4 | Address Redacted | | | | |
| 0001f825-0921-4776-be1d-7175bbc331b2 | Address Redacted | | | | |
| 0001fef1-2909-46c8-a41c-029c97549cc5 | Address Redacted | | | | |
| 0020d44-ed8a-4e1e-860e-b7110337f3b3 | Address Redacted | | | | |
| 00021ccd-8aa2-4036-ae06-d3ff783fa3c2 | Address Redacted | | | | |
| 0002217d-fa64-4bae-8650-771c7edea159 | Address Redacted | | | | |
| 000276cc-8b2b-4fe3-bed2-59d8bb7a747b | Address Redacted | | | | |
| 0029e53-870b-44d9-9925-185d75e6b7c9 | Address Redacted | | | | |
| 0002b0f2-ac51-4abc-ac0e-396eff6af99c | Address Redacted | | | | |
| 0002bf35-ff32-4777-8fe2-306ed3988525 | Address Redacted | | | | |
| 0002c4a0-bfe6-4d9a-8045-4c76b66c45c3 | Address Redacted | | | | |
| 0002cc50-aa73-43de-9da6-100ad11d4182 | Address Redacted | | | | |
| 0002e0bc-c935-4a01-8048-aff7b3654e43 | Address Redacted | | | | |
| 0002e13d-0f98-46e6-9d6d-b1d372eec3b8 | Address Redacted | | | | |
| 0002ef9a-c381-4795-8f96-2546d0ff3f4b | Address Redacted | | | | |
| 00032a29-4177-4ca5-bbee-ce94e137b190 | Address Redacted | | | | |
| 00036748-7b6b-4f55-b239-40814fc22541 | Address Redacted | | | | |
| 0003810f-35fe-4264-b71a-0afda90316e1 | Address Redacted | | | | |
| 00039cd9-dcff-440f-815b-d5f3c8d81f7f | Address Redacted | | | | |
| 0003bf81-a3d9-442d-8ce2-3a1ced27ff9b | Address Redacted | | | | |
| 0003cc00-5f63-4895-bd48-b442bfaf1e7d | Address Redacted | | | | |
| 0003cce5-e966-42d2-a1ff-a8e2643f44df | Address Redacted | | | | |
| 0003d23a-3e72-464e-b4ac-c2b027c207bf | Address Redacted | | | | |
| 0003f104-e906-42c6-90e6-83d8df30cfe6 | Address Redacted | | | | |
| 0003fae3-a5ff-4699-bcbd-f6a7cedf6df2 | Address Redacted | | | | |
| 000408d2-6245-4e5b-a776-cdd4c975e07d | Address Redacted | | | | |
| 00041d5d-0b34-4138-8974-db5d8e90acd3 | Address Redacted | | | | |
| 00042bcb-4168-408f-8ca0-27b2368c24dd | Address Redacted | | | | |
| 00044b6e-3ceb-4d6e-be45-6e5ef65d84a3 | Address Redacted | | | | |
| 00045416-0ab3-438e-8250-aa13c8a1a1c1 | Address Redacted | | | | |
| 00047ba2-b34e-4877-a0ac-fd4e08de165a | Address Redacted | | | | |
| 00048807-a09c-4b3e-a838-84726b0697a6 | Address Redacted | | | | |
| 00049185-0d5f-41c8-a3fb-39faf81ddc0a | Address Redacted | | | | |
| 00049260-e7de-4885-a18c-8d5d7aaec47c | Address Redacted | | | | |
| 0004ce7a-0002-4080-b677-0f6ff5d63e2f | Address Redacted | | | | |
| 0004f156-e733-41cd-b632-3ee6551c87fd | Address Redacted | | | | |
| 0004fc65-dc09-4a40-8442-957a0abf3ce5 | Address Redacted | | | | |
| 00050677-ac87-49ce-a1fa-89e6223b2929 | Address Redacted | | | | |
| 0005434e-f406-4920-9eaf-1eb4e2886c84 | Address Redacted | | | | |
| 00577fe-56da-4573-8af0-60000960006f | Address Redacted | | | | |
| 00057a71-e9e7-4a60-b0cd-b55d9ea8ec92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
| --- | --- | --- | --- | --- | --- |
| 00058721-6afe-4f13-8b2d-24deb54df929 | Address Redacted | | | | |
| 0005a471-a466-49c9-9374-7e7dcdecb5c9 | Address Redacted | | | | |
| 0005aeb9-24d4-4a47-ab48-d7edfafa1167 | Address Redacted | | | | |
| 0005bb1a-ecf2-4db8-94de-3709b472fa7b | Address Redacted | | | | |
| 0005bb46-77b8-4ff9-9ce7-c55a827a3f43 | Address Redacted | | | | |
| 0005cafe-2371-4a58-a0c8-d6cbb55488a2 | Address Redacted | | | | |
| 0005f21e-6b08-4b95-88bd-9ef0e1f13682 | Address Redacted | | | | |
| 000604f2-1788-49f7-8365-58ac16878229 | Address Redacted | | | | |
| 000617e6-12ad-46f5-b866-10ed79027162 | Address Redacted | | | | |
| 000695eb-b387-4a7f-addd-968fac003331 | Address Redacted | | | | |
| 0006acde-1d21-4776-b8c1-468859c12485 | Address Redacted | | | | |
| 0006bcd1-10f6-458a-80a7-9d7d09d587c0 | Address Redacted | | | | |
| 0006cf2a-d659-4d41-b1f1-944cfa237388 | Address Redacted | | | | |
| 0006ee02-113a-4884-8b6a-450adbc6f591 | Address Redacted | | | | |
| 0007619c-6b62-4577-a7b1-7fb9f0e736a8 | Address Redacted | | | | |
| 0007c336-4240-479d-b6bc-4949e7f23a40 | Address Redacted | | | | |
| 0007d2c2-018c-4341-b7cf-7834641f0b7a | Address Redacted | | | | |
| 0007dff9-6b21-4d14-9a7d-bd97921fc03f | Address Redacted | | | | |
| 0007e045-7281-4935-9271-aff90d2e3251 | Address Redacted | | | | |
| 0007e0b4-75e4-4fa4-8c36-a861661c66b2 | Address Redacted | | | | |
| 0007febd-3a94-4459-86b7-996716cd211d | Address Redacted | | | | |
| 00083095-e2aa-459c-8019-2df3c12f7f28 | Address Redacted | | | | |
| 0008593e-6f6f-4503-a82c-b87f04855aaa | Address Redacted | | | | |
| 0008781d-81e9-4b73-b165-a675506db645 | Address Redacted | | | | |
| 00088582-4abd-4142-bb3e-ce6ff3b343c5 | Address Redacted | | | | |
| 00089774-abcf-419b-b605-62e5d9755c3c | Address Redacted | | | | |
| 0008dd06-b101-4aaa-af43-ccc4abea93ea | Address Redacted | | | | |
| 0008eba0-ff6f-4d65-a591-497780af5fae | Address Redacted | | | | |
| 00093da1-b870-4e8e-88c9-e1de48080cc8 | Address Redacted | | | | |
| 00094138-b7b3-480d-be6a-d9ecbb9003a9 | Address Redacted | | | | |
| 000947b6-1b9b-4f3f-b8e4-1dc00b8d0258 | Address Redacted | | | | |
| 000955b0-62bc-419c-8db5-42d00717f1d | Address Redacted | | | | |
| 0009782a-1e16-424e-980b-8a24c79f504a | Address Redacted | | | | |
| 0009cd6c-230c-4439-b61b-4d0349b5963a | Address Redacted | | | | |
| 0009cec0-f0e3-46d8-bfbc-ba6fe2f14f2f | Address Redacted | | | | |
| 0009d893-591f-46ac-abbe-a9f63c928304 | Address Redacted | | | | |
| 000a1909-1241-417d-bb75-30e690b1857f | Address Redacted | | | | |
| 000a1f34-d57a-4266-9c02-e7d1ea62bcd9 | Address Redacted | | | | |
| 000a3638-6416-42e7-96e3-e9b7e70283d4 | Address Redacted | | | | |
| 000a36ee-8e15-4f79-9b9d-5b4f27d7725a | Address Redacted | | | | |
| 000a3f69-22d6-4a91-b486-cec925327579 | Address Redacted | | | | |
| 000a41dc-74ed-4f54-851e-253aca8b154f | Address Redacted | | | | |
| 000a5533-6e81-441a-97e7-e11c9d928f67 | Address Redacted | | | | |
| 000abffd-57f3-4193-aea1-954a8ae5f13e | Address Redacted | | | | |
| 000ac878-01a1-4229-9e37-8d0ff4b7912c | Address Redacted | | | | |
| 000acb23-943e-4ad2-8863-ff3d93759065 | Address Redacted | | | | |
| 000acb67-ca58-4f66-9120-01d893603c09 | Address Redacted | | | | |
| 000b0f30-a272-4362-a34a-f9ccf0ab84f5 | Address Redacted | | | | |
| 000b109f-0d41-4e03-8f86-2c9050ffb0ce | Address Redacted | | | | |
| 000b1375-896b-441f-896f-66fb5d658974 | Address Redacted | | | | |
| 000b2120-7597-42df-9307-7333aa20178a | Address Redacted | | | | |
| 000b2f84-629b-4e95-923f-b4031664eb05 | Address Redacted | | | | |
| 000b5ac8-ab28-4547-be07-90ddd38217b0 | Address Redacted | | | | |
| 000b6d1c-6079-4ea0-8c90-563cd28a2f9c | Address Redacted | | | | |
| 000b7f26-a322-43ea-8041-217281b8678c | Address Redacted | | | | |
| 000b9756-844b-4957-9ec6-ffdae16a3e4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 000bc902-68ff-47de-a31c-ceb3ae3bc966 | Address Redacted | | | | |
| 000bd5f4-4233-4422-b323-8aadeac5d3c4 | Address Redacted | | | | |
| 000c05c7-acaf-4156-aeab-5f70aa31795b | Address Redacted | | | | |
| 000c2058-6fa2-43ab-a3cd-47a6a51383bb | Address Redacted | | | | |
| 000c39d1-996a-441e-bf0a-28e7aac2c68f | Address Redacted | | | | |
| 000c795e-f40f-49ca-bded-513620760e5c | Address Redacted | | | | |
| 000c7a6e-4f9c-4f7d-ae93-085a96fb7f52 | Address Redacted | | | | |
| 000ca66a-08b9-4825-addc-24eb4fdcb2f5 | Address Redacted | | | | |
| 000cb8d3-eedf-47d1-aff0-b6b9a785fb61 | Address Redacted | | | | |
| 000cc472-c7ce-4a2f-8804-3032e9d8a648 | Address Redacted | | | | |
| 000ce338-af27-4d23-9da6-aa3c69779f1c | Address Redacted | | | | |
| 000d0b19-2b2a-4373-b644-607044d4922c | Address Redacted | | | | |
| 000d0c2c-6ce9-47c5-a624-c7cc329646a2 | Address Redacted | | | | |
| 000d1ab4-cfeb-4e99-8af8-a0a1a5b1bc82 | Address Redacted | | | | |
| 000d4468-7838-428c-aed4-d7fe00017fa7 | Address Redacted | | | | |
| 000d44c7-7de2-48b8-a85d-6f6c0002acf0 | Address Redacted | | | | |
| 000dc5c7-94c7-4ea7-a1cc-a54723700f24 | Address Redacted | | | | |
| 000dcdb0-1de2-4742-abb1-689c61260c99 | Address Redacted | | | | |
| 000de997-981b-478b-a675-cc7bd19b26c5 | Address Redacted | | | | |
| 000e18ce-934b-4991-afc0-f57ed62bdf85 | Address Redacted | | | | |
| 000e6c5b-7011-40ce-b9aa-ad17f5447be2 | Address Redacted | | | | |
| 000ec217-acc7-419a-9373-9e4efb81c8d1 | Address Redacted | | | | |
| 000f3345-ad49-4e72-a8f8-c1b4af16d07f | Address Redacted | | | | |
| 000f52bc-ebb1-41ca-ab3f-71c26548a4c2 | Address Redacted | | | | |
| 000f8945-0383-45fc-88dc-0d328505a47f | Address Redacted | | | | |
| 000fb5db-7d61-47fb-839b-9cb36fb1dbb1 | Address Redacted | | | | |
| 000fcdb8-1d09-4b34-a18a-12bb2cf35f21 | Address Redacted | | | | |
| 000fe180-f47a-47f8-a844-15b0616a36e4 | Address Redacted | | | | |
| 000fe6a8-b91c-46d8-b206-41918710f40d | Address Redacted | | | | |
| 0010065c-b034-454b-bdd6-a84b39a5fd00 | Address Redacted | | | | |
| 001008b8-d4e3-485e-9d9b-128bd65779eb | Address Redacted | | | | |
| 001022b6-7143-4626-9d31-d1d7173418df | Address Redacted | | | | |
| 00105925-110c-4ea5-8efb-bce5edc62fae | Address Redacted | | | | |
| 00106255-19cb-4db1-907e-8e0c64dc42bb | Address Redacted | | | | |
| 001067b4-673e-4ab9-8965-c8f2f4937359 | Address Redacted | | | | |
| 00108007-fd84-4c8e-94f9-b188fb929589 | Address Redacted | | | | |
| 0010aae7-a484-4bad-ac14-eaa375c71610 | Address Redacted | | | | |
| 0010c339-5db9-4ee4-bced-1b479c2f47f9 | Address Redacted | | | | |
| 0010c68b-cf79-465c-93d6-144ebfd35a1d | Address Redacted | | | | |
| 0010e048-383a-4fbb-bc06-12c245c224d5 | Address Redacted | | | | |
| 00116871-b010-482e-9682-14d9b91574fe | Address Redacted | | | | |
| 001190e4-89d0-411b-a072-448c15f7cfcc | Address Redacted | | | | |
| 00119f41-a19a-44ff-99d8-0a880baeebf4 | Address Redacted | | | | |
| 0011c1a8-5862-4f0e-89a2-adf50b21035e | Address Redacted | | | | |
| 0011e7a4-1756-4d2a-bdf8-f8f7b0c4c6b2 | Address Redacted | | | | |
| 0121598-3627-4643-ab6f-efd9ba39517c | Address Redacted | | | | |
| 00124a63-6f84-42f6-874e-ceda63edc5b2 | Address Redacted | | | | |
| 0125ec8-c3e8-457b-b92c-d38872fa38f8 | Address Redacted | | | | |
| 0012626a-ee24-499c-91bc-a9dae4b7b2a2 | Address Redacted | | | | |
| 00127907-f8c5-4c1f-9963-9735c85f3173 | Address Redacted | | | | |
| 00128983-3814-40e1-ab08-0868bc23ca72 | Address Redacted | | | | |
| 0129ae2-57dd-4cf8-9e90-1833ff5e22ae | Address Redacted | | | | |
| 0012c0fb-0b4f-47c8-940e-4c39bed5c412 | Address Redacted | | | | |
| 0012c6a8-53ac-4076-8a03-32b5ce4a4414 | Address Redacted | | | | |
| 0012d489-648d-433d-beb7-0f5ba610741f | Address Redacted | | | | |
| 0012d50d-75fa-4fc9-8988-fd4cf4788ae8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0012ebcc-7c8d-45a1-ab38-9160ce7772a9 | Address Redacted | | | | |
| 0013008d-3f23-48c7-b5db-b426909d843d | Address Redacted | | | | |
| 0013282b-ac3b-46b5-bdff-c1ede847c9d6 | Address Redacted | | | | |
| 0136381-abbd-4cd3-a60a-2af10f205e06 | Address Redacted | | | | |
| 00137d5b-29fb-41a9-9ec3-6c533f052c83 | Address Redacted | | | | |
| 0013da75-204d-4779-a15d-6a882f63806c | Address Redacted | | | | |
| 001418d9-b11e-44bb-ab1e-c47898f5ffa4 | Address Redacted | | | | |
| 00144bbd-b6cb-4488-a23f-43bc0e9f3335 | Address Redacted | | | | |
| 001455d1-e657-42a3-99fd-f970a802eccC | Address Redacted | | | | |
| 001461ec-5b4a-413a-841a-067e395b9336 | Address Redacted | | | | |
| 001464d2-eede-4721-9dc7-1e8bf3a51aed | Address Redacted | | | | |
| 00146ef5-4f14-40a6-b6a7-8bf949fd0de2 | Address Redacted | | | | |
| 0014a58e-e4a0-48d8-918b-981aeeab621c | Address Redacted | | | | |
| 0014afd9-d579-402b-bd6b-5242ae8a693a | Address Redacted | | | | |
| 001503ab-31f6-4139-a336-eba98198610c | Address Redacted | | | | |
| 0015304e-079e-456b-aa10-7b3532e73a70 | Address Redacted | | | | |
| 00156b1e-f8e3-4eac-b896-da937e8ee9d1 | Address Redacted | | | | |
| 00158983-808d-4482-a0e8-b949af17eb27 | Address Redacted | | | | |
| 0015a5f0-bb16-49b4-8b65-8cef4c98da43 | Address Redacted | | | | |
| 0015ac1c-19d2-4481-933c-eea963ac01ab | Address Redacted | | | | |
| 0015c2b0-109d-469d-9a80-1bb8e49bde10 | Address Redacted | | | | |
| 0015f4ea-d9fe-405d-9eff-f4e3bc00e42e | Address Redacted | | | | |
| 0163336-b6e5-4edb-ad85-df0a1bcb2e00 | Address Redacted | | | | |
| 00164a42-7fba-42a8-a565-e2be14f7b787 | Address Redacted | | | | |
| 00166bda-b4d8-4fba-b6d8-8669e6074e82 | Address Redacted | | | | |
| 00167691-d5f7-4dd3-9e95-f4f9a97cfb97 | Address Redacted | | | | |
| 00168ad2-756b-4494-96f8-aa90cf50bcfe | Address Redacted | | | | |
| 00169306-2f9f-418b-b9f1-2ebfb6f8760& | Address Redacted | | | | |
| 0016b80d-9ed6-4d73-b255-526419df14e3 | Address Redacted | | | | |
| 0016da8f-0d7e-4c94-8d06-bd1bb50bd7ec | Address Redacted | | | | |
| 0016f40a-8c62-4c8d-9c93-db5c291763ce | Address Redacted | | | | |
| 00173091-dda1-400b-a930-e08ddfb0b6b5 | Address Redacted | | | | |
| 00174dd2-5f2a-4254-839d-b2f6957517b1 | Address Redacted | | | | |
| 00176c50-634b-43e8-bbcf-2aa9e6e615ed | Address Redacted | | | | |
| 00178985-eb68-4abf-9f40-1278eb866c63 | Address Redacted | | | | |
| 0017b043-a764-426c-ba12-85e33ee5dddb | Address Redacted | | | | |
| 0017d2a4-43d5-49eb-a601-8a9658a8e4bd | Address Redacted | | | | |
| 0017d936-bc3e-4dc5-a9ae-c4b70e049ce3 | Address Redacted | | | | |
| 0017ddfa-7bed-4a1a-94bf-689e91e7482e | Address Redacted | | | | |
| 0017def7-23dd-458f-8ca2-939ddf3dde84 | Address Redacted | | | | |
| 0017f686-b494-4d17-9bfd-130407e0dde3 | Address Redacted | | | | |
| 001812d2-1816-4a23-a17a-957c4bc64097 | Address Redacted | | | | |
| 00183b7c-81b8-4524-bf0c-7132b738027c | Address Redacted | | | | |
| 0183fc3-5820-414b-b7c1-892fe09e16c0 | Address Redacted | | | | |
| 00184580-dfdf-4cf5-ad28-860e82123a84 | Address Redacted | | | | |
| 001847ba-a4a4-4809-a8aa-b1e740ffd8e6 | Address Redacted | | | | |
| 00186262-3417-475d-a351-c1a4c484bcfc | Address Redacted | | | | |
| 001880f5-16ba-465d-afbb-543f0b85a8ac | Address Redacted | | | | |
| 0018a6cc-816a-4056-816f-509a2442234a | Address Redacted | | | | |
| 0018baf8-015f-46ad-8902-d93408be8206 | Address Redacted | | | | |
| 0018d032-e2cc-4b92-ad49-5dc7c62d25fd | Address Redacted | | | | |
| 0018f9e1-8cef-45d7-9299-94fdf6d4b8d4 | Address Redacted | | | | |
| 00194039-d99d-42ca-a774-ea35eb363b9d | Address Redacted | | | | |
| 0019412f-a096-4953-8934-42a01e5951c | Address Redacted | | | | |
| 00194415-92f4-4149-aa8e-996658bd16bb | Address Redacted | | | | |
| 001952bc-4f21-4d6c-9af5-0d720b8f13cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 001957f3-4ba5-4f50-ad75-53630f48d417 | Address Redacted | | | | |
| 001979f4-f0d2-4ee6-816d-1032dd339eae | Address Redacted | | | | |
| 0019cad9-9817-423d-ab4d-1dd988a509b8 | Address Redacted | | | | |
| 0019d1f5-6602-4092-be66-9fd6e102e508 | Address Redacted | | | | |
| 0019db29-8c3a-41e9-9651-07b7e64e4c04 | Address Redacted | | | | |
| 001a10e7-e822-41bc-9693-e4fb86a9106f | Address Redacted | | | | |
| 001a3be1-c4a8-4846-8eff-fd506cfb45bc | Address Redacted | | | | |
| 001a52ba-dfc7-4226-948e-c1f5f32d65e4 | Address Redacted | | | | |
| 001a547c-d213-4ebe-84fe-c3fc79ffeca7 | Address Redacted | | | | |
| 001a7ff2-281e-4b09-8859-7e7d03ad708c | Address Redacted | | | | |
| 001ac786-7add-4219-aa93-5836a3584345 | Address Redacted | | | | |
| 001acd28-754a-4717-9ea3-13c5f9f256a1 | Address Redacted | | | | |
| 001af7ee-0039-4ff3-99a5-6e3fc6835bbc | Address Redacted | | | | |
| 001b2e5f-b1c2-4306-a6ee-1066c15dec1e | Address Redacted | | | | |
| 001b55fe-27df-4797-9e68-2ee92db9e5f7 | Address Redacted | | | | |
| 001b6ede-df00-46b3-9e81-35f7f2de0ab2 | Address Redacted | | | | |
| 001b7154-2c77-426d-8280-70ca6b8ac8e5 | Address Redacted | | | | |
| 001b81bc-b251-4704-b3c4-4be4a1566218 | Address Redacted | | | | |
| 001ba61f-a7d6-42b5-b69d-70845e6c575b | Address Redacted | | | | |
| 001bd342-01d7-4364-8a81-80236df1f35a | Address Redacted | | | | |
| 001c102b-5a59-4fe1-821c-bdc7bb25ee23 | Address Redacted | | | | |
| 001c122a-5f1d-48a4-b5bf-2a841ca7b865 | Address Redacted | | | | |
| 001c2cbe-8a29-4738-a3ba-8985073b1d69 | Address Redacted | | | | |
| 001c6311-33fd-4416-9c06-1e7afde9145c | Address Redacted | | | | |
| 001cd0be-af46-47d1-8e0c-24569aa8f1da | Address Redacted | | | | |
| 001cdbdb-6984-43c3-8dbc-3aac0b7523aa | Address Redacted | | | | |
| 001d1d36-67d6-410d-99a9-c358d18b7990 | Address Redacted | | | | |
| 001d2c38-1735-4ec9-831f-27797bbcec18 | Address Redacted | | | | |
| 001d70cb-df34-4156-9b57-e3b77c37fe7f | Address Redacted | | | | |
| 001da682-c341-4bb3-8948-938e29f0146a | Address Redacted | | | | |
| 001daa9d-ae37-43e0-9d59-2ed26bd40209 | Address Redacted | | | | |
| 001dbd48-7166-477f-adc2-76b104ec7662 | Address Redacted | | | | |
| 001dc500-4de1-45ff-b787-7ca4292b9874 | Address Redacted | | | | |
| 001de3fc-9728-4577-9cfd-15b0bbfb8279 | Address Redacted | | | | |
| 001de77b-ff79-4d98-a780-dc66afeaaf34 | Address Redacted | | | | |
| 001df35a-e4e4-4e91-8141-aa09b178f5b5 | Address Redacted | | | | |
| 001dfaeb-b35d-4b5e-887c-731d8f3850f9 | Address Redacted | | | | |
| 001e1d1a-2e5a-4273-98a4-1968428ae6da | Address Redacted | | | | |
| 001e2d21-0fc1-4694-a94f-a92ced2c1fa7 | Address Redacted | | | | |
| 001e5261-7aa5-4640-8a9c-39b3c3a06baa | Address Redacted | | | | |
| 001e6131-612f-4a67-8bf3-35097535d421 | Address Redacted | | | | |
| 001e7741-0a42-4dd5-b9cf-66b52fe0f477 | Address Redacted | | | | |
| 001e7d0c-4b9a-4e94-a0dd-b96b2efe7a76 | Address Redacted | | | | |
| 001f1433-609d-472b-bfc7-5fa7d9e22a34 | Address Redacted | | | | |
| 001f1a97-f7e3-4448-b6b6-091217241515 | Address Redacted | | | | |
| 001f47a8-3de8-40cc-95da-9d807e1ec5c4 | Address Redacted | | | | |
| 001f5b29-e42f-430a-af3d-ef79399e648c | Address Redacted | | | | |
| 001f7c65-8b52-4df5-9c55-452c68e98a5c | Address Redacted | | | | |
| 001fbae0-f3ae-4205-9543-394f37b7534c | Address Redacted | | | | |
| 001fe454-3dc5-4ab8-80c1-6d4b51181f4b | Address Redacted | | | | |
| 001ff35f-5db4-41bc-9675-e74e1731d1b3 | Address Redacted | | | | |
| 002067cc-ca5c-4e0b-892d-dc8bdab63542 | Address Redacted | | | | |
| 0020711f-7de7-4290-809a-649df0f8271a | Address Redacted | | | | |
| 0020889f-7086-4227-b086-59cdd01388ca | Address Redacted | | | | |
| 0020a154-f507-4dde-b772-38c5e8d932ed | Address Redacted | | | | |
| 0020b674-cd51-47c8-b4e9-5148fc0d3d5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0020b71e-1ca0-4d41-b22a-9363dd3850b0 | Address Redacted | | | | |
| 0020baa8-7efe-4436-8ad0-975a0fe951d3 | Address Redacted | | | | |
| 0020df7f-42e7-4f04-b65d-6efa636a13al | Address Redacted | | | | |
| 0020e1af-0c44-4254-9ab1-4bd633548355 | Address Redacted | | | | |
| 0020f091-28a2-4cd3-8852-95c2f9196226 | Address Redacted | | | | |
| 0020fda7-364e-4fc5-951b-f5505afc8602 | Address Redacted | | | | |
| 00218162-760e-47e3-ad61-100ec277624c | Address Redacted | | | | |
| 0021a84e-b7be-48bb-ae39-8e2595936f13 | Address Redacted | | | | |
| 0021ac2f-7df8-48d5-9974-138cac4d9bb2 | Address Redacted | | | | |
| 0021b47a-bd1c-43b3-a752-3bf0a08a4b83 | Address Redacted | | | | |
| 0021b5d3-213f-484e-9d4c-9cfc0eaa9d42 | Address Redacted | | | | |
| 0021cd45-3e02-448f-8f50-0727ad7a1f51 | Address Redacted | | | | |
| 0021d160-f7ab-498d-8320-f88d81c23de5 | Address Redacted | | | | |
| 0021d5df-482b-4263-bde0-b093c8d3ae4a | Address Redacted | | | | |
| 0021e2ed-5ade-496f-bace-602478953c15 | Address Redacted | | | | |
| 0021f1b3-eec4-4d6b-bc9c-2f1069a2aaa1 | Address Redacted | | | | |
| 0021f398-e183-4a1b-9401-ccdfe182a996 | Address Redacted | | | | |
| 0021f76c-b7b8-4154-8a8c-a23a674c214c | Address Redacted | | | | |
| 0025e45-e306-4b0d-b52f-4b2001b08cea | Address Redacted | | | | |
| 0029bff-de5e-4eee-830a-75e3ed954ba6 | Address Redacted | | | | |
| 0022b07b-d233-41e4-b562-59f119ddbb44 | Address Redacted | | | | |
| 0022b4ea-c65c-44bb-be64-0c50c6f06b1c | Address Redacted | | | | |
| 0022d6ad-4f0b-4ea3-b206-68ec472a43c4 | Address Redacted | | | | |
| 0023126a-c9e2-47e0-b4ab-215b3c540539 | Address Redacted | | | | |
| 0231af0-afb2-45a5-b052-aa98f808f002 | Address Redacted | | | | |
| 00232b25-340f-415b-9901-2827fae89cf4 | Address Redacted | | | | |
| 002366ea-af0f-44a6-8672-ea3e3c075a3b | Address Redacted | | | | |
| 0023837c-a352-42b9-8a41-6851a8d12e81 | Address Redacted | | | | |
| 0023c013-71e2-4eb9-9d8f-31d185771d4f | Address Redacted | | | | |
| 00245e10-648a-4505-a3d5-92faabba657a | Address Redacted | | | | |
| 0246648-68fb-4d9a-8c52-d7b5eeea5dbb | Address Redacted | | | | |
| 002474f6-6d72-414d-83e8-8a2fbf7b7f54 | Address Redacted | | | | |
| 00247954-8ee3-41c7-a08f-34701f7f6b5b | Address Redacted | | | | |
| 00247c1e-2787-431b-b05a-2ceba903da4b | Address Redacted | | | | |
| 0024949d-3343-4f39-a6c1-a2cfcd059911 | Address Redacted | | | | |
| 0024b648-648a-4c1f-abe7-6772a5b292e4 | Address Redacted | | | | |
| 0024ce20-5c9b-43cd-bd73-712267f28ac0 | Address Redacted | | | | |
| 0024e007-ed26-4ff2-bad4-31b6e65fa6b2 | Address Redacted | | | | |
| 0024e09b-194a-4d5b-b63c-e94e8d0c4f27 | Address Redacted | | | | |
| 0024f36f-00a4-42ff-a422-c8dbe0dae30c | Address Redacted | | | | |
| 002549ec-d38e-4fcf-a6f6-ecff4d7b6049 | Address Redacted | | | | |
| 0255867-2703-4874-8550-0de412eb8c3e | Address Redacted | | | | |
| 00258aa8-d7e6-48f0-a2fb-89edf9a6da02 | Address Redacted | | | | |
| 0025a018-499d-42cf-8f70-7a335059ae7c | Address Redacted | | | | |
| 0025ac10-7b7a-4ad9-bb29-e0fe6105e2cc | Address Redacted | | | | |
| 0025c7bd-9b6b-4ae6-9d3b-660137e0ad41 | Address Redacted | | | | |
| 0025d860-4ba2-4280-8a42-0a137c3545db | Address Redacted | | | | |
| 0025f8bf-47af-46ef-b035-c37fdca4444l | Address Redacted | | | | |
| 0026204d-a35c-4a00-af77-35b18ae36de0 | Address Redacted | | | | |
| 0026528c-1588-4bc4-a7ad-05a100741f44 | Address Redacted | | | | |
| 002654c9-6c1f-4efc-800b-733b6cd84431 | Address Redacted | | | | |
| 0269d85-cfe0-46b1-aae6-050fb610a6d3 | Address Redacted | | | | |
| 0026a094-0d5b-40c0-bb68-1f78917bcd5d | Address Redacted | Page 6 of 10184 | | | |
| 0026b060-e176-4b5d-b677-7a818a6d6980 | Address Redacted | | | | |
| 0026b4d4-60f9-47fc-bedb-c35106ee8539 | Address Redacted | | | | |
| 0026dcb0-09fd-4c6c-89af-d1e9f0b85632 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 002712a4-9cd5-4a49-aa8e-20008c96cf87 | Address Redacted | | | | |
| 002719f2-bb96-4e00-854a-56cd7b4553ca | Address Redacted | | | | |
| 0027339d-815e-4557-8845-ae48cdffb75d | Address Redacted | | | | |
| 0027584-17ce-4635-8125-39f0dcefcd5d | Address Redacted | | | | |
| 0027717b-6193-4630-ada4-ed685349f3a6 | Address Redacted | | | | |
| 00278fb8-0cf0-4882-a990-4a99c21a88f5 | Address Redacted | | | | |
| 002790eb-7d89-4005-be74-ad62bb0c3e47 | Address Redacted | | | | |
| 0027ab23-a11b-41f2-a9cb-1010521c8494 | Address Redacted | | | | |
| 0027b70f-c927-4f67-a316-8ca36c2faf84 | Address Redacted | | | | |
| 0027bb41-c92b-4b23-89ea-7fdeea0a001a | Address Redacted | | | | |
| 0027bdfc-9dc2-4d62-ba75-3ecb6dfb4b3c | Address Redacted | | | | |
| 0027bf8a-ba95-4cbb-b927-ba3fb9459bf8 | Address Redacted | | | | |
| 0027cc2c-75dd-4b44-a609-22b187cd72d7 | Address Redacted | | | | |
| 0027d1cf-b238-4175-ade1-f3793eeface0 | Address Redacted | | | | |
| 0027d5f8-2c2d-45ec-a911-94ad760db30e | Address Redacted | | | | |
| 0027dda2-db76-4eac-bedb-5942c8f1177f | Address Redacted | | | | |
| 0027f962-ea1d-4cc3-8530-74e13b05ad7a | Address Redacted | | | | |
| 00284087-4ce3-403a-b12f-e261036ea046 | Address Redacted | | | | |
| 00285f96-209a-49cb-8582-ee0367b01c93 | Address Redacted | | | | |
| 002860c7-a76d-49e6-97ca-feab217bcfdb | Address Redacted | | | | |
| 00286a56-ee88-49a9-97f4-ed5b33c1215e | Address Redacted | | | | |
| 0028780e-8865-4bf1-b153-1d7cb881914b | Address Redacted | | | | |
| 002886d8-170e-4036-b64e-1eaad29ba2f8 | Address Redacted | | | | |
| 002887d6-16c4-4b18-91c7-84a6aa0df3f5 | Address Redacted | | | | |
| 0028be9c-f142-4cc3-9bf8-bd26586ed42f | Address Redacted | | | | |
| 0028cb71-3eed-4221-9585-d45468384036 | Address Redacted | | | | |
| 0028cec9-3dd9-4c7a-b2dd-a8a6552dc48a | Address Redacted | | | | |
| 00294c8e-aa48-47eb-a4fe-3f2c13afe9af | Address Redacted | | | | |
| 002955f7-f038-48f2-8d8c-ce94975adcfe | Address Redacted | | | | |
| 00297334-dba8-49c8-a4b8-56f76a7589ae | Address Redacted | | | | |
| 0029c8ac-03ad-4546-951b-96f77a36b26e | Address Redacted | | | | |
| 0029dc7d-ea0a-4905-bb4a-a61cba63ba52 | Address Redacted | | | | |
| 0029f42a-dfab-473d-9f26-bff1e1b90683 | Address Redacted | | | | |
| 002a3915-e00c-4c2c-a147-d1066f558e12 | Address Redacted | | | | |
| 002a612d-844f-433d-984b-07ebed0d6560 | Address Redacted | | | | |
| 002a7589-32b1-4c2d-bbb4-e4e2543162de | Address Redacted | | | | |
| 002aa3b0-18ae-4582-af31-751121e6fb6b | Address Redacted | | | | |
| 002ab42d-38ab-497c-a55e-20046f01253f | Address Redacted | | | | |
| 002ae11e-0903-4c3b-941f-32d50f42d59e | Address Redacted | | | | |
| 002ae1b8-b878-46d0-8a8f-75d9db508827 | Address Redacted | | | | |
| 002aec9d-cfc4-4e67-9602-32fd4ac823ec | Address Redacted | | | | |
| 002aeff4-bdcb-4038-b7c1-0adc7fc74e83 | Address Redacted | | | | |
| 002af7ed-ba54-4fda-9e18-9f1f031d955f | Address Redacted | | | | |
| 002af8e7-7787-4548-a9c6-2901c2e6895b | Address Redacted | | | | |
| 002b6de3-7f78-45ba-a238-d1638cf91e27 | Address Redacted | | | | |
| 002b75ef-052b-4185-924f-8fbcccc5e47a | Address Redacted | | | | |
| 002b8fdb-3e0b-4748-ac1d-2bd2788b8c95 | Address Redacted | | | | |
| 002bd981-b7ec-4d02-95c1-3e993575c67c | Address Redacted | | | | |
| 002c2b22-fc29-4dc0-8119-3834bcc32bee | Address Redacted | | | | |
| 002c38e1-7831-48d0-82fd-a94fe28d1ec2 | Address Redacted | | | | |
| 002c7a72-bd95-4da3-b5e2-a1ea61c6e94d | Address Redacted | | | | |
| 002c858d-ffab-4e30-b236-64273f5d905f | Address Redacted | | | | |
| 002c8a0a-37c2-49fa-981b-74afd95be782 | Address Redacted | | | | |
| 002c955b-5320-408e-ba56-a62128b110d7 | Address Redacted | | | | |
| 002cb5af-2973-48c0-9600-cb9e889197bb | Address Redacted | | | | |
| 002cd4f6-85d9-46e7-82fb-f0c7da11f767 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 002d03a5-d883-4883-b80b-84a7c9101c40 | Address Redacted | | | | |
| 002d0728-ad28-45ca-8714-dd165cc1674f | Address Redacted | | | | |
| 002d07fd-84fc-4211-8443-69d009fdae3c | Address Redacted | | | | |
| 002d0f37-5b76-42a6-94fd-de6df9141611 | Address Redacted | | | | |
| 002d322f-efd6-4aac-9391-9aa9e5492e33 | Address Redacted | | | | |
| 002d3c34-c1fc-4647-bccb-71190cb7b5db | Address Redacted | | | | |
| 002d3c61-a3f4-4b3b-8340-50f0f1fbe6a3 | Address Redacted | | | | |
| 002d4bbd-bc4c-4be8-bb49-90189f1d7966 | Address Redacted | | | | |
| 002d5288-721d-434c-8473-aa8746dabb32 | Address Redacted | | | | |
| 002d613a-07f6-4ad2-8864-10f9e0554200 | Address Redacted | | | | |
| 002d66e7-d02e-43f5-87ff-f3013643d475 | Address Redacted | | | | |
| 002d8c8c-c905-41ef-8e81-85577dc2ae5f | Address Redacted | | | | |
| 002da0be-80a1-4e61-8752-e6e782e43bbd | Address Redacted | | | | |
| 002da179-72fd-4348-901e-68d43de11c0a | Address Redacted | | | | |
| 002ddff0-4672-429b-95d7-7929a1545e09 | Address Redacted | | | | |
| 002dfa6d-01f8-4f98-bcd1-01329f62f4db | Address Redacted | | | | |
| 002dfb57-59e4-47d1-90b6-6985d17c63b3 | Address Redacted | | | | |
| 002e0df0-db2f-4896-99c0-2edf1461e21d | Address Redacted | | | | |
| 002e463b-eb8e-4d32-8cbf-df785383b701 | Address Redacted | | | | |
| 002e47b7-8129-46bc-a2c3-a9fd4023b031 | Address Redacted | | | | |
| 002e7f52-1463-40b2-b413-a3da2d5168ab | Address Redacted | | | | |
| 002eafd7-ba1c-4b7b-8e36-aad607c884f0 | Address Redacted | | | | |
| 002ed709-c85d-4a0b-9835-f09acdd7e80a | Address Redacted | | | | |
| 002ed7bb-a9c9-4c72-9c46-6ed45ad2e0d5 | Address Redacted | | | | |
| 002edc52-6801-416d-a693-a19d947977a9 | Address Redacted | | | | |
| 002eec3f-f5dc-4440-a0b8-81303a78a28b | Address Redacted | | | | |
| 002f4de8-1e71-47cf-a740-8e8320139368 | Address Redacted | | | | |
| 002f79be-5fb5-4471-8a4e-b4566bd78cdb | Address Redacted | | | | |
| 002f7c25-2ff0-44fe-96e8-dd973479e2ee | Address Redacted | | | | |
| 002f8264-c430-4eab-8de2-b90a74b35bf7 | Address Redacted | | | | |
| 002f8e8d-d24c-40a5-a786-c34dec479bea | Address Redacted | | | | |
| 002fafc0-8d65-4ec1-875c-3cea48427867 | Address Redacted | | | | |
| 002fb4ea-ae96-42f7-888f-98c10993d0ca | Address Redacted | | | | |
| 002fe3cc-baa4-4912-bde9-95f6ff8a5a45 | Address Redacted | | | | |
| 003030ba-f682-4fd6-b329-2e67f740b863 | Address Redacted | | | | |
| 0030358f-549d-489b-9d55-1eb7358934ce | Address Redacted | | | | |
| 003035c7-ad50-45b8-8a2c-161ca51fab2e | Address Redacted | | | | |
| 00304eea-af7c-456d-9995-86ffb693b1ae | Address Redacted | | | | |
| 00308277-0df2-4b8f-aa32-a0ebd0080377 | Address Redacted | | | | |
| 0030b997-128a-4f98-8c99-acf362d20f97 | Address Redacted | | | | |
| 00311bcb-4619-407b-8346-134ea9daec97 | Address Redacted | | | | |
| 00312a5a-4ee0-40b4-beab-4d37b3bbd0c2 | Address Redacted | | | | |
| 00313d1a-f67a-4e1c-895c-6a9bd37746fe | Address Redacted | | | | |
| 00314ed6-75f6-4af5-952a-ed11625f2209 | Address Redacted | | | | |
| 0031522a-96a0-4bcb-94c5-029df5c79ac9 | Address Redacted | | | | |
| 00317c26-ca7b-45d5-82f0-4b3d9136d2ee | Address Redacted | | | | |
| 0031b6e1-1b02-47fb-87cc-627dac830c9e | Address Redacted | | | | |
| 0031e48a-3e50-42e7-ba91-dea22011dfc9 | Address Redacted | | | | |
| 0031fe6d-f188-4cee-b527-f5f7814c059f | Address Redacted | | | | |
| 003260a5-632a-40ef-882c-b9f1156e4e43 | Address Redacted | | | | |
| 003262e3-dc1a-46f8-a678-07115e3bb362 | Address Redacted | | | | |
| 00328795-7694-4bf4-80c5-3644c953af66 | Address Redacted | | | | |
| 00329ad4-555d-4744-9900-29ce20a9855a | Address Redacted | | | | |
| 0032b2d6-658e-449b-a716-97aa6ef69c0c | Address Redacted | | | | |
| 0032c9e7-ead1-4336-9b28-5cb286ca153a | Address Redacted | | | | |
| 0032e792-5b6f-4b71-9881-faa4f00da0e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 003307ea-fc39-4dab-8457-dd52e6cd0163 | Address Redacted | | | | |
| 00330edc-8861-4df4-b289-c5fd5dc5837a | Address Redacted | | | | |
| 003318cc-0d29-4228-8405-366e3b27b2b6 | Address Redacted | | | | |
| 00335f24-b3e2-4295-8a5a-6532805c619 | Address Redacted | | | | |
| 003397cf-36f6-47ad-bd5c-57839d20bd3f | Address Redacted | | | | |
| 003398e5-bb29-43c8-a7f6-38cb8fb55c95 | Address Redacted | | | | |
| 0033a5af-fff2-4444-8155-6798a4899552 | Address Redacted | | | | |
| 0033a883-4551-4692-92ee-7a8e81660093 | Address Redacted | | | | |
| 0033b1f5-847c-422e-ae14-ebbb097dab18 | Address Redacted | | | | |
| 0033fd89-413c-401e-bf40-1e177f1df2b9 | Address Redacted | | | | |
| 003437e8-5529-48d4-bd1c-e4710e3ee059 | Address Redacted | | | | |
| 00344a25-715f-4294-9fbe-fd8b0d8b670d | Address Redacted | | | | |
| 00344db0-f586-4214-b815-e743d617b9d8 | Address Redacted | | | | |
| 0034653e-ee53-4729-96c2-f3d08dfb50a5 | Address Redacted | | | | |
| 00349b74-714e-4bd9-a21a-dc8a612d52e4 | Address Redacted | | | | |
| 0034d16d-77e4-4c22-b73e-0cde0cd6d590 | Address Redacted | | | | |
| 0035044b-8c8c-4009-8378-d35f835f1619 | Address Redacted | | | | |
| 0035077d-8b23-46d9-b09b-61098464ea63 | Address Redacted | | | | |
| 0035175b-1863-46c3-97ce-aa596e431674 | Address Redacted | | | | |
| 003518a2-550f-4c2d-ba20-fbe97a6effe7 | Address Redacted | | | | |
| 00358535-3517-4a87-a908-dc62907fc73b | Address Redacted | | | | |
| 0035a629-a400-4bf5-958d-5610485e1383 | Address Redacted | | | | |
| 0035c124-1d4d-401d-91e2-beb14a98ddda | Address Redacted | | | | |
| 0035e527-128d-4f50-bf61-a0027a334a65 | Address Redacted | | | | |
| 0035eeb5-7e50-49c1-b5f3-250fb8e45feb | Address Redacted | | | | |
| 0035f7c6-5abc-4934-bd7c-b027a9045f32 | Address Redacted | | | | |
| 0360522-84d6-4dc7-9c21-f5f1677ab5e0 | Address Redacted | | | | |
| 00361a38-2d29-439c-999b-966938d59cd8 | Address Redacted | | | | |
| 0036568a-8e2a-4610-9548-13628588370b | Address Redacted | | | | |
| 00366396-0878-4317-8c25-20f160c06903 | Address Redacted | | | | |
| 003666eb-eee4-4da1-b92d-99651251cfe1 | Address Redacted | | | | |
| 00368b0a-df23-4826-9daa-ce766295804 | Address Redacted | | | | |
| 00368d6b-4284-4503-a7c7-0353d8024c88 | Address Redacted | | | | |
| 0036d87a-b004-423b-b14e-6313e88c7e12 | Address Redacted | | | | |
| 003733de-64c7-49dc-808f-c941ff5d507e | Address Redacted | | | | |
| 00377315-c1fd-4acf-9498-98230c30d539 | Address Redacted | | | | |
| 00377c54-ca15-4da0-bbdc-46005fb2725a | Address Redacted | | | | |
| 0037da49-eff1-4daa-9278-5afb2be71ee1 | Address Redacted | | | | |
| 00384827-0518-402f-acda-6f6d1af04a5b | Address Redacted | | | | |
| 003876f6-ddfa-41f6-8c2e-dc42d5d0e6fd | Address Redacted | | | | |
| 00387e55-ad1c-4fc6-ad25-f072a8395c88 | Address Redacted | | | | |
| 00388583-42fa-486d-ac29-ec20f6ad2c09 | Address Redacted | | | | |
| 00388d2e-fdc4-452a-8b2a-a761931e1d4e | Address Redacted | | | | |
| 0038920c-496c-485a-bfb7-795a5ce50fec | Address Redacted | | | | |
| 00389891-1e48-4f4b-9203-3fd58c24380c | Address Redacted | | | | |
| 003898da-502a-43a7-9089-b7a42b5bfa61 | Address Redacted | | | | |
| 0038c6c0-0843-4478-ad11-a5aab6bc7aed | Address Redacted | | | | |
| 0038d400-66b6-4e97-a23d-866c62384017 | Address Redacted | | | | |
| 0038f10f-4c95-47a9-978b-889ef0c30a77 | Address Redacted | | | | |
| 0391ebe-5c08-4468-9305-72f2e6ebda74 | Address Redacted | | | | |
| 00391ff8-fa91-4b9d-8ac6-279451f4ef01 | Address Redacted | | | | |
| 003952cc-ab99-4d2f-8c0d-348ddbc5725e | Address Redacted | | | | |
| 00396392-200e-47b5-ad48-171ba2f04e6 | Address Redacted | | | | |
| 03987b9-e3cd-4728-b96b-c5729ff8f82e | Address Redacted | | | | |
| 0039974d-ac63-41d6-9267-dcb00b082cb1 | Address Redacted | | | | |
| 0039c024-07b2-46bd-bf62-1fb9cab2fd61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0039f704-c508-4898-bbc1-f6f6caa970f4 | Address Redacted | | | | |
| 003a0e6d-4a6e-43af-a5c1-d9f427e4384b | Address Redacted | | | | |
| 003a139d-625f-402f-9c9d-dedb32a08ce4 | Address Redacted | | | | |
| 003a14d4-e532-47e9-ac3f-a9a2483945dc | Address Redacted | | | | |
| 003a5f3d-85df-4778-bb16-8e48a6ca308b | Address Redacted | | | | |
| 003a7359-77b0-4671-a791-0795034032b7 | Address Redacted | | | | |
| 003a89f0-f2bf-4f21-8598-f54d21e36c3c | Address Redacted | | | | |
| 003a9294-66a7-4beb-b4a6-170c48431d9d | Address Redacted | | | | |
| 003a946e-a304-4d8d-a9f0-cf136717aa56 | Address Redacted | | | | |
| 003aaf0d-2729-4460-a589-755ae57eeac0 | Address Redacted | | | | |
| 003ab4d0-84a7-4027-beee-8470954302a9 | Address Redacted | | | | |
| 003b0796-8226-4433-b088-c5c1c0dbe122 | Address Redacted | | | | |
| 003b0ca0-ede8-47cd-8afc-f281f04cad9a | Address Redacted | | | | |
| 003b0f55-62af-4b43-88aa-466a99c308b2 | Address Redacted | | | | |
| 003b450a-dca2-4e40-ac4a-127c8372279a | Address Redacted | | | | |
| 003b4917-2b0d-4e30-a0ee-1e90391c6515 | Address Redacted | | | | |
| 003b6d05-b462-4052-8d67-bcee76c5cd98 | Address Redacted | | | | |
| 003ba00b-001e-4c7f-af42-157635d0d56c | Address Redacted | | | | |
| 003bb6c7-cb59-4d24-b531-465bc000e14c | Address Redacted | | | | |
| 003bcac7-7878-40d2-924f-be12458d8113 | Address Redacted | | | | |
| 003bcba6-d9c2-490f-9f05-bf470b06e02b | Address Redacted | | | | |
| 003bd0e9-6793-4843-a93b-5d30c4c8dbba | Address Redacted | | | | |
| 003c0f5b-59e8-4693-9b10-d0ae81831c38 | Address Redacted | | | | |
| 003c1d7b-cfd3-4492-a225-876232e44568 | Address Redacted | | | | |
| 003c27de-6e85-4cc6-a249-0ab083121071 | Address Redacted | | | | |
| 003c3a9f-95cd-4fc5-867c-a1afa4c12b64 | Address Redacted | | | | |
| 003c59b9-ea6a-468e-b23b-6c75482f1f96 | Address Redacted | | | | |
| 003c69d0-f722-4c82-b85b-3ba0e69c7bcd | Address Redacted | | | | |
| 003c6a2f-079c-4708-9260-97ba53074c74 | Address Redacted | | | | |
| 003c77eb-803f-4c54-a662-57aa840f044C | Address Redacted | | | | |
| 003c9dda-2214-4387-8345-dd8876df0244 | Address Redacted | | | | |
| 003cbbb2-3b47-4ff0-a82e-b4cd28f463cb | Address Redacted | | | | |
| 003cd1f9-8b34-4799-a16a-5933f3bda58e | Address Redacted | | | | |
| 003d0b91-7426-415c-b25e-45db37afd5d2 | Address Redacted | | | | |
| 003d1c24-e6c6-4220-9c08-3ff68af0c1ce | Address Redacted | | | | |
| 003d4014-4008-4ebf-b7c5-96e12529747a | Address Redacted | | | | |
| 003d4ce5-4baa-414b-ad24-27312f21325f | Address Redacted | | | | |
| 003d6174-0b45-4938-8fd9-2fe0ddd83d30 | Address Redacted | | | | |
| 003db22b-9e31-4abf-bcc4-4d6cca845c56 | Address Redacted | | | | |
| 003dc043-62bc-45c6-abbd-7890266a8068 | Address Redacted | | | | |
| 003dd515-419c-45fe-8493-a42f16266ed8 | Address Redacted | | | | |
| 003e14e7-daf0-46e1-8cb7-4948a58e4364 | Address Redacted | | | | |
| 003e6b3d-659b-4415-8f09-38bc18513b23 | Address Redacted | | | | |
| 003ea20a-00d6-4e3c-b46c-6e9738be8358 | Address Redacted | | | | |
| 003ea2b1-e012-4724-9f7a-d1288e591cfc | Address Redacted | | | | |
| 003eb8ed-4b8e-4eae-9ada-c36baf0815e8 | Address Redacted | | | | |
| 003ec535-5d33-4efe-a699-11c9a8befe34 | Address Redacted | | | | |
| 003eec27-26be-4bf6-acbb-a93d54e33bae | Address Redacted | | | | |
| 003f1748-2ad3-4609-9c06-1e1d95618d45 | Address Redacted | | | | |
| 003f2a0c-e870-4d2a-99c4-4ed7d56fadb4 | Address Redacted | | | | |
| 003f6225-0df6-408e-8495-c6ccd42fa311 | Address Redacted | | | | |
| 003f699e-18a9-40f5-8600-99637c92c55c | Address Redacted | | | | |
| 003f7d9d-f8d5-4d78-a1ad-81a827baddb6 | Address Redacted | | | | |
| 0040090a-ff0e-4210-81e7-d3a93e2cf93a | Address Redacted | | | | |
| 00402f0a-a9bc-455b-9432-e9866edb142a | Address Redacted | | | | |
| 004036a5-f46b-42e1-bb0a-a63b3610ac9e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00403a9c-de80-4688-9eaa-b3a476783d68 | Address Redacted | | | | |
| 00404675-8162-4906-a51e-d66966802255 | Address Redacted | | | | |
| 00406e0a-9bc1-4d27-ad73-054341b5a468 | Address Redacted | | | | |
| 0040af83-0230-4129-85b4-6624c0ea5a9e | Address Redacted | | | | |
| 0040cfd9-cef1-4e07-b023-eab259e867d5 | Address Redacted | | | | |
| 0040d402-388f-426f-8f6f-b15824987c31 | Address Redacted | | | | |
| 00414378-080a-42a8-a294-7ff16099626 | Address Redacted | | | | |
| 004151bc-718c-42e6-8d35-853c5bc0da2b | Address Redacted | | | | |
| 0041dc2-792e-44a5-a9a7-d0c23ac14b9d | Address Redacted | | | | |
| 00416cac-801d-497a-92d6-a0fd17e3f713 | Address Redacted | | | | |
| 00416db6-3580-46eb-97c6-a96ad4ebfe74 | Address Redacted | | | | |
| 0041733c-e653-43dc-88fe-4f461f5a6ec9 | Address Redacted | | | | |
| 00417749-73c9-4927-9744-a7eaa1107031 | Address Redacted | | | | |
| 0041c0cf-d401-41ea-91e1-40c2b46b6cd3 | Address Redacted | | | | |
| 0041e8ea-92f5-4152-9f01-b0297931c035 | Address Redacted | | | | |
| 00420567-d55f-4d51-bffd-afd195b2315a | Address Redacted | | | | |
| 0042129e-153a-48ab-b237-f2a82a106f55 | Address Redacted | | | | |
| 00428bcc-5c93-461d-a086-9f2f646a3719 | Address Redacted | | | | |
| 0042cd0d-4580-4b98-8d17-4da57b3b1e72 | Address Redacted | | | | |
| 0042ddb6-7665-47a2-b533-503b15270482 | Address Redacted | | | | |
| 0042e88e-e4e3-4aea-8b31-92674b16323a | Address Redacted | | | | |
| 004327df-ded9-4811-a7e3-6858692c78e1 | Address Redacted | | | | |
| 00433ec7-582d-47ad-b556-adcdcb472a0a | Address Redacted | | | | |
| 00433ff4-fe69-4b26-8253-610527407d83 | Address Redacted | | | | |
| 004370ba-c750-4e3f-aa7d-bebf52a4b4d4 | Address Redacted | | | | |
| 00437429-17a6-479d-91c7-a1165ad04341 | Address Redacted | | | | |
| 00438d89-3069-48a1-b215-743f1ac3a7f1 | Address Redacted | | | | |
| 0043cd97-fc7a-4562-bdf0-6cbc7dc80268 | Address Redacted | | | | |
| 0043ef40-6b55-4c6e-86ee-3cd111bdbc24 | Address Redacted | | | | |
| 0043fedc-27e5-4b1b-b4be-f68f75051c62 | Address Redacted | | | | |
| 0044291c-3a04-448e-82c6-f4878f52938 | Address Redacted | | | | |
| 00442923-d93c-4698-8488-a2962f2ff63a | Address Redacted | | | | |
| 0045538-ff10-4ec8-a669-72d2ca0ec810 | Address Redacted | | | | |
| 004488c0-721f-40de-83b0-6813e00d3c5d | Address Redacted | | | | |
| 0044a45b-e4a3-4ee8-8bfb-31ad4fb780e2 | Address Redacted | | | | |
| 0044aee7-fdaa-4ff2-bfc8-ea0609e1b33f | Address Redacted | | | | |
| 0044b857-732c-47cd-ac4b-34261e742372 | Address Redacted | | | | |
| 0044bd6c-4e32-4cb0-b503-96dde8e8a348 | Address Redacted | | | | |
| 0044c775-db0e-483f-8256-4df2310bcf3f | Address Redacted | | | | |
| 0044d487-15d4-4f76-919b-7e117780bb98 | Address Redacted | | | | |
| 00458867-c1cc-4894-9910-94091ae37ec9 | Address Redacted | | | | |
| 004597d8-24e2-4bd0-bd5d-4f2c5c60fa4f | Address Redacted | | | | |
| 0045a90b-c301-4155-903e-24fab2b091e5 | Address Redacted | | | | |
| 0045bf9e-00db-4dbd-93e9-45ec6bc0071a | Address Redacted | | | | |
| 0045c975-ab56-4a06-aade-399108cc8bfc | Address Redacted | | | | |
| 00461603-11f5-4df0-90ea-d7c4e2c36a88 | Address Redacted | | | | |
| 00461dd7-6370-4a26-b952-1aa9fa0f1143 | Address Redacted | | | | |
| 0046228a-9e9f-46fc-b191-883191266e2a | Address Redacted | | | | |
| 00465df8-484c-4ce8-ac49-749aded24897 | Address Redacted | | | | |
| 0046a8ad-d1e2-4316-a114-57743c4dd427 | Address Redacted | | | | |
| 0046c470-32f9-480f-874b-4f319e616f5 | Address Redacted | | | | |
| 0046f6b6-b898-4684-9bc4-96879200a53b | Address Redacted | | | | |
| 00471dc9-591b-42b3-a14f-76d0b686e41b | Address Redacted | Page 11 of 10184 | | | |
| 00475cec-0f27-4478-94ad-bc81ad5d2261 | Address Redacted | | | | |
| 0047c052-dc9a-4f34-8812-27576077186 | Address Redacted | | | | |
| 0048330f-6833-4c65-9e87-161bd1967d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 004839d8-c6e3-4b35-89b5-e0d1bc8768fa | Address Redacted | | | | |
| 00486d16-b45f-4262-a638-386fad5019d7 | Address Redacted | | | | |
| 00487582-57e7-488c-a1ec-1cc79a3c2ee7 | Address Redacted | | | | |
| 00487b88-1cc6-4a20-bdcf-7a87ba38c3e3 | Address Redacted | | | | |
| 0048c56a-d482-4854-9104-a457968022c0 | Address Redacted | | | | |
| 0048c89a-d26b-48d0-b150-68129ee38cb3 | Address Redacted | | | | |
| 0048dbd0-33ea-491d-b6a3-8634312c73fe | Address Redacted | | | | |
| 0048f0be-2f2d-4085-a105-a7605e44a884 | Address Redacted | | | | |
| 0048f75a-ac4a-47e1-a4c2-2d6a7110fd0b | Address Redacted | | | | |
| 00491e87-fa66-4678-85db-4efd635efa5c | Address Redacted | | | | |
| 00492831-982f-480f-a72f-8fb98ac908a | Address Redacted | | | | |
| 00493d9a-938c-4381-83a4-9d1e21170235 | Address Redacted | | | | |
| 0049419e-d0a0-4e37-8af6-c570ade66173 | Address Redacted | | | | |
| 004982cf-797f-4ea8-a4e8-63abeeaa460c | Address Redacted | | | | |
| 004990c5-c5a9-46c2-b986-f0ab119dd536 | Address Redacted | | | | |
| 0049a7f4-c1a6-4431-9362-6eb4e192c68e | Address Redacted | | | | |
| 0049af40-0528-4300-9813-cd0ab8398ea0 | Address Redacted | | | | |
| 0049b734-d6b4-4ef9-9fc6-e1871c418e97 | Address Redacted | | | | |
| 0049e486-3c82-4a02-808b-9cf7e4fabbd1 | Address Redacted | | | | |
| 0049fcc2-53d9-43a2-8004-3cb05ff2fbac | Address Redacted | | | | |
| 004a07cb-eca4-4dbc-93ab-6d8024009c65 | Address Redacted | | | | |
| 004a36ff-e194-45e9-9ee2-230c4d2cedcb | Address Redacted | | | | |
| 004a3a59-a24d-489f-bcbe-086dd3d118aa | Address Redacted | | | | |
| 004a3eac-1ea1-4f6d-8c04-6f14950a8f43 | Address Redacted | | | | |
| 004a9ea7-e255-4083-a30f-6403dfb7543e | Address Redacted | | | | |
| 004ab0dd-12d9-4e05-8816-250e9251a856 | Address Redacted | | | | |
| 004acba0-1a65-421f-95be-f41613cbc16d | Address Redacted | | | | |
| 004b03a3-1429-4d4c-8bfb-3f587545c0dc | Address Redacted | | | | |
| 004b15db-4d69-4cdf-955e-0a69bbb6acaa | Address Redacted | | | | |
| 004b53af-0ec2-4c6f-aac7-f562fcc5810b | Address Redacted | | | | |
| 004b605a-4402-4f9d-8b3d-dcd34ce262c5 | Address Redacted | | | | |
| 004b7d7a-903b-43e1-a35e-7048431414cb | Address Redacted | | | | |
| 004b8858-104a-418e-bd2e-d49ec0ba2733 | Address Redacted | | | | |
| 004b9ae5-c706-4e64-892c-f874624c1019 | Address Redacted | | | | |
| 004baa48-aab1-4cdc-bec2-715aac7a2e62 | Address Redacted | | | | |
| 004bac91-eebd-4569-8926-cfd7c5c4d5d7 | Address Redacted | | | | |
| 004bbd53-766e-4780-adc4-3ccecc15a6a0 | Address Redacted | | | | |
| 004bdfdf-c7d7-4af1-a5de-8eb938b8bacd | Address Redacted | | | | |
| 004bfa4f-4211-4e5c-9ce4-91315d68d659 | Address Redacted | | | | |
| 004c4dfe-43a6-4551-b202-3c5adbd24234 | Address Redacted | | | | |
| 004c79e7-ab39-46b0-abf3-288f6bc9412f | Address Redacted | | | | |
| 004c7ea1-d8e7-4d17-9460-04a2bce9603c | Address Redacted | | | | |
| 004c9e94-a078-48c4-a8bd-47e531866b44 | Address Redacted | | | | |
| 004ce9a8-1a2e-4845-a462-a246c9085b3e | Address Redacted | | | | |
| 004cefaf-f313-40b6-85c7-e6c133392a8b | Address Redacted | | | | |
| 004d0ea3-70ad-467b-ba09-5e74754f90ed | Address Redacted | | | | |
| 004d23a3-4f08-42bb-a076-e4e5a0b28fe7 | Address Redacted | | | | |
| 004d39ed-5721-4aa1-9ce5-df0a855e338d | Address Redacted | | | | |
| 004d569d-67f2-45b8-bb0c-acc176c0901a | Address Redacted | | | | |
| 004d7684-2f51-47e1-a74f-86b1766c986c | Address Redacted | | | | |
| 004d7813-27f0-4710-b3f0-30e07126868e | Address Redacted | | | | |
| 004d7bf7-8d56-4569-900b-febd6a87f1c4 | Address Redacted | | | | |
| 004d7ef9-1423-42c0-a4c7-c4b8bb1a92f4 | Address Redacted | | | | |
| 004d8610-8b44-4e2c-bfb2-5183e3736183 | Address Redacted | | | | |
| 004d9981-f317-4a53-a9d0-9059a31df186 | Address Redacted | | | | |
| 004d99d6-e8b0-4654-a5fe-766d490b3061 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 004db445-97d1-46c3-a810-ccad87f07c89 | Address Redacted | | | | |
| 004dce11-d72c-4be5-a3b4-21e18b5e5498 | Address Redacted | | | | |
| 004dce31-0b82-46e7-a378-38ec99acadee | Address Redacted | | | | |
| 004e24b5-9e88-447f-becc-dd3c39ec7ab4 | Address Redacted | | | | |
| 004e42ce-996d-4c8c-bbf0-aa2fce591fab | Address Redacted | | | | |
| 004e71ce-7af7-45f0-b553-b17875083e9f | Address Redacted | | | | |
| 004e7be0-35fc-4605-b9d4-2ac50c6f5e59 | Address Redacted | | | | |
| 004e8c0e-a2ce-4564-9d39-b1689b7d7516 | Address Redacted | | | | |
| 004e98a2-8d70-451c-bedd-d07397c30983 | Address Redacted | | | | |
| 004eb16d-e72c-45dc-beeb-a8955ea6660f | Address Redacted | | | | |
| 004ec049-e4b6-47f9-ad6b-e3931526a3bf | Address Redacted | | | | |
| 004ed8ae-b556-4860-8bac-ae766f10b2d7 | Address Redacted | | | | |
| 004ee082-5bf3-4ba0-9560-a47bf97f9d05 | Address Redacted | | | | |
| 004f0ef5-edbf-40e9-b158-7a62e1cb9e92 | Address Redacted | | | | |
| 004f1772-e69d-461e-88a0-4d4ee2ee0e2a | Address Redacted | | | | |
| 004f3167-9738-45ca-8cc0-47838a9d352f | Address Redacted | | | | |
| 004f31c7-3297-41d3-b78b-5fe8276d8389 | Address Redacted | | | | |
| 004f393c-26ac-4369-b812-8241d26f4caf | Address Redacted | | | | |
| 004f6870-65df-4852-9222-0fa9b9dc608c | Address Redacted | | | | |
| 004fb7fa-93b2-4072-aeae-5499ca953672 | Address Redacted | | | | |
| 00500b5a-6361-476b-a447-f424dd9915ce | Address Redacted | | | | |
| 005016d3-551e-45de-9675-f0aba525de1f | Address Redacted | | | | |
| 00503440-e8f7-437f-b1db-cf0c9541493a | Address Redacted | | | | |
| 00503ab8-7254-4cf6-9595-fa96b3bbc498 | Address Redacted | | | | |
| 00504fa4-a369-4703-b2ca-a9d5627dc9b6 | Address Redacted | | | | |
| 00505b41-4ec3-4a25-a02d-62d786a856ff | Address Redacted | | | | |
| 0050a27b-1ccf-494d-b3da-07ae68bfee58 | Address Redacted | | | | |
| 0050a45f-3b14-4d0d-b5a8-d83a4a99ffe7 | Address Redacted | | | | |
| 0050ce95-51ff-4ee5-8115-735322dc9c18 | Address Redacted | | | | |
| 00511659-b5fb-4cab-82b3-2ca12bd65502 | Address Redacted | | | | |
| 00517fbc-51c9-4e97-94af-a1fd7b1c367f | Address Redacted | | | | |
| 0051a944-7d41-4244-955f-b80170e32ccc | Address Redacted | | | | |
| 0051bf20-7b1c-404a-a40e-501ea4b9b2e4 | Address Redacted | | | | |
| 0051cdc4-acba-40f3-9e53-9a96397c9987 | Address Redacted | | | | |
| 00521137-b052-4b7c-a1fe-821ea310f282 | Address Redacted | | | | |
| 0052113b-1c65-4389-b46c-13a4eeeafe82 | Address Redacted | | | | |
| 00521713-8eee-40af-83a7-aa005d65448a | Address Redacted | | | | |
| 005217e9-dab2-45a0-b958-441c59e22da5 | Address Redacted | | | | |
| 0052368f-508c-4080-aa58-67a47d6e066b | Address Redacted | | | | |
| 005246e9-e544-43d6-94f4-22dc08624503 | Address Redacted | | | | |
| 00525350-40b7-4ba3-94e4-5f9c7e76408c | Address Redacted | | | | |
| 005262ae-afdd-484a-b55b-320ce222b892 | Address Redacted | | | | |
| 005294e6-fa06-4acb-9472-c96cc2182e57 | Address Redacted | | | | |
| 0052b118-1009-4be3-aace-baae315ea523 | Address Redacted | | | | |
| 0052b3e2-3114-47c0-9b5f-3bbfe1eeffff6 | Address Redacted | | | | |
| 0052ba99-264d-4c6b-8911-373b28c38c94 | Address Redacted | | | | |
| 0052f281-1ba0-4d1f-8ad0-2301083ffb40 | Address Redacted | | | | |
| 0052ff2d-6155-4931-a08d-60ff5db1da22 | Address Redacted | | | | |
| 00530b93-b588-471c-b366-fdaf3e32aa9a | Address Redacted | | | | |
| 0053705a-e33a-4278-bd18-e272dffc97ef | Address Redacted | | | | |
| 005375d3-f421-46e6-a477-572624e201c5 | Address Redacted | | | | |
| 00538cbd-aa5a-4afc-83a9-c0cad0fa023c | Address Redacted | | | | |
| 00539f26-6048-471d-a7a8-1e1f5554cbc8 | Address Redacted | | | | |
| 00539f66-28f7-471a-a75a-fe45e058f513 | Address Redacted | | | | |
| 0053a094-38c3-493b-a239-60f514f405d5 | Address Redacted | | | | |
| 0053a1f6-e5a8-4ce9-8830-8a75aee46ae6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0053c798-626c-441e-807f-4e64140b7ad8 | Address Redacted | | | | |
| 0053cf5b-994a-4418-b8fc-a929cc9e4d16 | Address Redacted | | | | |
| 0053d0e3-449e-4452-b9eb-f56e99d596a0 | Address Redacted | | | | |
| 0053d1bb-47fd-4201-999d-278be5de4c43 | Address Redacted | | | | |
| 0053e16d-36a8-49a4-afc0-c48785910571 | Address Redacted | | | | |
| 0053e2ba-211a-4aa3-9d14-426bde5e7b0d | Address Redacted | | | | |
| 00542d8c-7086-4bb3-80d4-a4fc73d908b3 | Address Redacted | | | | |
| 00542e7c-8c2e-4171-8441-3e3c5f0fa355 | Address Redacted | | | | |
| 00543cbc-0dae-4316-99d5-24668c22f5c4 | Address Redacted | | | | |
| 00546c0f-61b1-4162-a75d-c257bf3074f4 | Address Redacted | | | | |
| 00547f92-4892-47aa-be63-ef542c187dfe | Address Redacted | | | | |
| 005486f4-071f-40c1-af38-db65bece2bfb | Address Redacted | | | | |
| 005496af-59de-48ec-bff3-1d9bc8e81b3b | Address Redacted | | | | |
| 0054c4f2-49b1-4330-a0aa-2f5d33910061 | Address Redacted | | | | |
| 0054d03d-1884-42d7-aa5c-0f9b6e17fc83 | Address Redacted | | | | |
| 0054e3cd-f19d-42c7-a042-f4d8c569ba5a | Address Redacted | | | | |
| 0054f2fd-7bb5-4ee5-92a8-c08091ea9c03 | Address Redacted | | | | |
| 0054f6c3-a45d-424f-a29c-1f7208818cdb | Address Redacted | | | | |
| 0054fb2d-a118-404b-85f2-e76779d7eff3 | Address Redacted | | | | |
| 0055035-e1a5-46f6-a8f7-0bc5fcaea1d7 | Address Redacted | | | | |
| 00553bf2-9e87-4d4e-ac0d-d8bfdc5e6651 | Address Redacted | | | | |
| 00553d70-2192-4eb3-843b-6155eb14c21c | Address Redacted | | | | |
| 00555037-f281-49ac-8646-12e2f0d5ffae | Address Redacted | | | | |
| 00558058-709e-4a5b-97c9-d331247c2695 | Address Redacted | | | | |
| 00558e6e-aadd-4b0a-aab1-9e4a89c5eb46 | Address Redacted | | | | |
| 0055a326-96eb-4c1b-a9cf-92b869ffb3e7 | Address Redacted | | | | |
| 0055b8c5-8b7c-4010-b164-668a149c64e5 | Address Redacted | | | | |
| 0055c15d-5845-4bd9-ad1f-95ebe5d47ac9 | Address Redacted | | | | |
| 0055c173-0aea-468a-9cea-5432ff34fe2b | Address Redacted | | | | |
| 0055c900-c76a-49a8-9df9-8afb1fd0b6f2 | Address Redacted | | | | |
| 0055e4e4-f1c2-4208-ba57-4be528b823d5 | Address Redacted | | | | |
| 0055e621-8a50-4b12-952d-cfd5d97aebe6 | Address Redacted | | | | |
| 00560c29-5773-4b85-954e-25790a37d741 | Address Redacted | | | | |
| 0056283a-c101-4b14-b34d-f67ccb28f881 | Address Redacted | | | | |
| 005640dd-164c-4e72-bee0-8ea211fdf00b | Address Redacted | | | | |
| 00564beb-59f0-430e-a1b7-652aa753291e | Address Redacted | | | | |
| 00564ecc-27cf-4a0a-8110-b3a9638a9eee | Address Redacted | | | | |
| 0056a2f7-be8a-45e5-9ac6-dc73e6643d68 | Address Redacted | | | | |
| 0056ad65-93bc-4700-be9b-bd6ba5708052 | Address Redacted | | | | |
| 0056d870-6440-4868-9fa8-fc01c08bb416 | Address Redacted | | | | |
| 0056fcf1-976b-4108-bd1a-54cf22a210c7 | Address Redacted | | | | |
| 005716c1-c8f5-4711-9faf-ee267be6e039 | Address Redacted | | | | |
| 00571877-2182-4f17-bbe2-6467f6238ec2 | Address Redacted | | | | |
| 005722e8-4fc8-4467-ab9c-f32aca2e8ad0 | Address Redacted | | | | |
| 00574ea9-57e8-4800-8c36-7e26ec23d40d | Address Redacted | | | | |
| 0057689f-347a-4160-abdb-67341e77dc0c | Address Redacted | | | | |
| 00577ff5-8e4e-4808-99d4-af8a12a63a86 | Address Redacted | | | | |
| 005796b2-fcfe-4238-9965-fe41a657cfa7 | Address Redacted | | | | |
| 0057acfd-b492-4484-8128-f8d1554b277b | Address Redacted | | | | |
| 0057c5ba-7e57-4024-bd69-90c39632e16d | Address Redacted | | | | |
| 0057cc64-a259-4904-938c-ab05c58ed911 | Address Redacted | | | | |
| 0057d063-0029-4de2-9687-aa0dabd39ec6 | Address Redacted | | | | |
| 0057d3e2-6aa2-47db-959d-7f93ba751b1a | Address Redacted | | | | |
| 0057e496-21a4-44ea-a3eb-0573e2f7fd25 | Address Redacted | | | | |
| 00581e0f-577b-41cb-a86a-0dfb673870c6 | Address Redacted | | | | |
| 0058255b-39a1-403b-ba34-f6c7adfcd6a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00582cb4-7c86-4cf3-aacc-8bb23773b5f7 | Address Redacted | | | | |
| 005842c1-ae8b-419e-a114-d39df89b1d58 | Address Redacted | | | | |
| 00585871-8133-4161-a3c3-89548ccc905b | Address Redacted | | | | |
| 00589177-2bab-45a4-a1cf-f28714b7eaea | Address Redacted | | | | |
| 00589911-c074-4ae8-b2d5-a777d1794f90 | Address Redacted | | | | |
| 0058ab19-6595-415e-8588-0505b4c1a989 | Address Redacted | | | | |
| 0058b8ea-2389-46ba-b532-3081865dc6f5 | Address Redacted | | | | |
| 0058ce63-2008-46b3-b946-7eb74f4d4c12 | Address Redacted | | | | |
| 0058e584-130b-48f8-a637-657c8c02f2c3 | Address Redacted | | | | |
| 00590514-16db-4574-9023-a09b3317ced1 | Address Redacted | | | | |
| 00591e6f-09a4-4886-9c5f-1c7ceade4fbf | Address Redacted | | | | |
| 005943ac-bdd7-400d-8d88-e7f129a28ac9 | Address Redacted | | | | |
| 00597257-4987-4357-9c15-6bc868a4abd2 | Address Redacted | | | | |
| 00597ba5-a31c-4d1c-8d4f-841f12f81dab | Address Redacted | | | | |
| 00598e0d-083b-4494-b1ee-52b18b04cdef | Address Redacted | | | | |
| 0059b379-e6c3-4a6b-a424-113d28c717eb | Address Redacted | | | | |
| 0059e82e-f766-4022-88ff-ab2947767043 | Address Redacted | | | | |
| 0059f60e-abe3-445e-ae7a-12bb596ea3b7 | Address Redacted | | | | |
| 005a0f30-f4cd-4c36-bc5a-f7aa6c7991d7 | Address Redacted | | | | |
| 005a2f29-4af8-4844-bdf0-9b954d9293f8 | Address Redacted | | | | |
| 005a343a-38ad-4fe4-920c-9da6b02d3fc5 | Address Redacted | | | | |
| 005a51bd-42df-475b-8779-c5e346df69bb | Address Redacted | | | | |
| 005a7c5d-16ee-4305-a5d9-698ebd1f0764 | Address Redacted | | | | |
| 005aa1aa-805e-4d18-a0fc-95713bfeeb4e | Address Redacted | | | | |
| 005af2b9-44af-4167-9e35-227f6b146e55 | Address Redacted | | | | |
| 005b4bbb-20ea-479b-b149-26781b13cbc2 | Address Redacted | | | | |
| 005b557c-46ff-4321-bec9-4f6ec9aeb5a2 | Address Redacted | | | | |
| 005b5b6d-6a5f-43d2-99f2-436a3effc83f | Address Redacted | | | | |
| 005b629a-ba3e-4e20-adae-dfe7019d8724 | Address Redacted | | | | |
| 005b823c-2a53-46e1-bf3f-6f3184d50a1f | Address Redacted | | | | |
| 005b9382-d31d-4a9c-8900-903ba4649d74 | Address Redacted | | | | |
| 005b9a7c-743c-4b26-96a7-a007bea480a5 | Address Redacted | | | | |
| 005ba4b2-e6ce-4fd4-807b-eefea3c7c62c | Address Redacted | | | | |
| 005c3414-8726-4396-9e80-ca3957eb1521 | Address Redacted | | | | |
| 005c348e-0613-47d1-bf02-759258d18eff | Address Redacted | | | | |
| 005c3caa-bb65-4f7b-bcb1-a33e8a47e67d | Address Redacted | | | | |
| 005c4ee0-bc72-4e6d-ae4c-07542342c274 | Address Redacted | | | | |
| 005c5761-5110-432f-a15d-a2833d012e9f | Address Redacted | | | | |
| 005c9bfa-98bd-41eb-9b8d-aee518947636 | Address Redacted | | | | |
| 005cb5bb-355e-41ca-966a-9d21eed2d421 | Address Redacted | | | | |
| 005cd0c3-9f78-46d9-9628-d91c58433aa6 | Address Redacted | | | | |
| 005d21e4-6b46-4d9d-9fcc-108cf9b0bb43 | Address Redacted | | | | |
| 005d36eb-a9aa-4ae7-8dd2-f320a372021f | Address Redacted | | | | |
| 005d5f78-b077-4863-a485-b78002cfaf5d | Address Redacted | | | | |
| 005d6f60-6248-42c4-a819-0506817225b9 | Address Redacted | | | | |
| 005e0979-35e0-480e-935a-1b15347ab7af | Address Redacted | | | | |
| 005e13d0-8a7e-4c76-9ade-43b4b9c473d3 | Address Redacted | | | | |
| 005e1451-6f23-492f-9678-f71c6be30bf3 | Address Redacted | | | | |
| 005e3d58-b044-4169-a333-803632de8421 | Address Redacted | | | | |
| 005e43af-b30d-4fd5-ac19-149efa50fde4 | Address Redacted | | | | |
| 005e71d8-59e1-4000-8584-902ebd25493d | Address Redacted | | | | |
| 005e8169-607e-4e97-86f5-d04b2148804e | Address Redacted | | | | |
| 005e8a2b-4938-468e-94f5-a01c13f84bd3 | Address Redacted | | | | |
| 005e8b4b-7821-4b03-a5b5-53a6a435cfc6 | Address Redacted | | | | |
| 005ec63a-8ef4-4024-84b9-7c35d1408fae | Address Redacted | | | | |
| 005ecf41-f0c1-4470-915a-3e31721ef3ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 005ee011-b370-4279-84bf-33a39b9f110e | Address Redacted | | | | |
| 005efe75-5d7d-4e60-9f59-26e07d3a2263 | Address Redacted | | | | |
| 005f11d8-34d1-4b6c-8e2c-7e450a3233a5 | Address Redacted | | | | |
| 005f3ba3-f6bb-4fb8-b56b-de13c4d9eb26 | Address Redacted | | | | |
| 005f47cc-c7ec-4305-9991-b109b33ea165 | Address Redacted | | | | |
| 005fa2b3-3570-4277-895c-48231a6e6c2! | Address Redacted | | | | |
| 005fa702-6448-4d25-bef0-cf26721d9938 | Address Redacted | | | | |
| 00604236-9424-4354-91a0-54c334e8a6ee | Address Redacted | | | | |
| 006046ae-4dc6-41ac-9317-9522420e90eb | Address Redacted | | | | |
| 00606ecb-aa77-4042-9b3c-fea870e87db5 | Address Redacted | | | | |
| 0060a478-4b17-4202-a3dd-51be90f6b7e3 | Address Redacted | | | | |
| 0060a5df-04ea-46fc-a2d0-7d6609e4ae9b | Address Redacted | | | | |
| 0060a75e-4e41-4883-ab9b-96ac7345e4a7 | Address Redacted | | | | |
| 0060e1d7-5529-4f25-85da-c2427ccfcb01 | Address Redacted | | | | |
| 0060f682-88bc-447b-b713-adb35b83e2d7 | Address Redacted | | | | |
| 006134f4-b1cc-41fb-89d9-aa76bd933b5a | Address Redacted | | | | |
| 006148f8-12c7-4efa-9b5e-5874c1cb9393 | Address Redacted | | | | |
| 00614ddf-dab9-4cc7-b9a2-67ae93ad4f57 | Address Redacted | | | | |
| 00616ba7-1c1a-43cf-89e9-801d1461b83a | Address Redacted | | | | |
| 006186d1-94f0-4a21-8c52-edc034723e27 | Address Redacted | | | | |
| 00619099-695a-4106-a6f8-826c6f2f7298 | Address Redacted | | | | |
| 0061ce9d-e975-42d4-822e-de0269539966 | Address Redacted | | | | |
| 0061d500-668a-48ee-a257-eac796094af9 | Address Redacted | | | | |
| 0061e55b-98b8-4ecb-bc9d-3c332987a703 | Address Redacted | | | | |
| 0061ed22-0a21-40d8-a174-7cbb00edd999 | Address Redacted | | | | |
| 0061efc2-0fbe-4190-876a-89cac195444C | Address Redacted | | | | |
| 0061ffed-7218-4c3f-a63d-b39838ae94a8 | Address Redacted | | | | |
| 00621134-7008-4aff-8568-7df973157efc | Address Redacted | | | | |
| 0062123f-a751-491a-b9ef-614342c8f52! | Address Redacted | | | | |
| 00621d60-636e-4275-b08a-0329ff7fd181 | Address Redacted | | | | |
| 006240e6-d7ee-452d-b4af-ed14f019341C | Address Redacted | | | | |
| 006254ba-71f3-42a2-ac3c-5988a5d20e2c | Address Redacted | | | | |
| 006258dd-b112-4652-b047-fe9425242c2b | Address Redacted | | | | |
| 00629988-490a-44fc-9257-5703b64d58ec | Address Redacted | | | | |
| 0062a9e2-8752-4acf-9e92-b5914618290e | Address Redacted | | | | |
| 0062b252-a0e4-4a39-a96a-b6d4d9ab2ea2 | Address Redacted | | | | |
| 0062fcb0-02a2-44e5-828f-b98acbf3d7b1 | Address Redacted | | | | |
| 00631ff8-dcd1-4d58-a3a3-a5927d83ea56 | Address Redacted | | | | |
| 006334ec-e283-44b8-824e-ef9b95181c20 | Address Redacted | | | | |
| 00635100-83c5-48b6-a820-1246f0c26d8e | Address Redacted | | | | |
| 00635785-0507-4ea6-90d1-2c6d500a34c4 | Address Redacted | | | | |
| 0636cde-8887-4db1-87f1-84b352ba0bf7 | Address Redacted | | | | |
| 0063b9a8-ce53-43ae-b232-b4b68b8dafe0 | Address Redacted | | | | |
| 0063d634-3296-4201-89d8-dece14a2d0cb | Address Redacted | | | | |
| 0064310c-accf-407d-a501-0446784b925d | Address Redacted | | | | |
| 00643de0-a871-4090-b95c-64a660289079 | Address Redacted | | | | |
| 006453c3-87b4-43ef-aedf-17382fe5a3f5 | Address Redacted | | | | |
| 0064ef12-e413-475c-904b-d74935ba2223 | Address Redacted | | | | |
| 0064fef8-3056-4c3f-9c26-a78df7ccd05d | Address Redacted | | | | |
| 006530d4-fc2c-4f05-999e-1ce4284eea27 | Address Redacted | | | | |
| 00653ff4-3edf-41b5-af40-c9501894f91C | Address Redacted | | | | |
| 0065704e-539f-4227-8eaa-3f6ea8e43d9! | Address Redacted | | | | |
| 00659d14-58ca-4c47-8afa-6614503748da | Address Redacted | | | | |
| 0065a821-0844-4b58-a11a-6f196222e32t | Address Redacted | | | | |
| 0065f8d5-ef92-4909-8493-47b991ed5a29 | Address Redacted | | | | |
| 006604c6-a249-4d8a-b037-864add7a7bea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 00661b1c-240b-4e75-b31d-0c7a44a7614e | Address Redacted | | | | |
| 006620f4-27e7-4e37-82cd-c9691d575695 | Address Redacted | | | | |
| 006623ef-801c-4828-9503-f0d0d778ab71 | Address Redacted | | | | |
| 00665823-0d89-4123-982b-67f7f24beb2a | Address Redacted | | | | |
| 0066aad-cdb7-4088-95a9-365d0a2695df | Address Redacted | | | | |
| 00668e29-e198-4f11-832c-45d8f75de35a | Address Redacted | | | | |
| 006693cd-c105-4c28-a947-e10be91332d3 | Address Redacted | | | | |
| 0066b0a0-0e64-47d9-ac08-d1f10a03b238 | Address Redacted | | | | |
| 0066b5c0-ffaa-4d4d-8eed-1c8b1f701bc0 | Address Redacted | | | | |
| 0066c9c7-fa19-482c-9975-d3ee6b78a036 | Address Redacted | | | | |
| 0066d667-b72c-4846-9763-ab9be9ebbe77 | Address Redacted | | | | |
| 0066f854-0f9f-4564-a402-200e221652a8 | Address Redacted | | | | |
| 00675c1f-3b48-41ca-8237-1441627daa92 | Address Redacted | | | | |
| 0067aba8-ada9-4a4e-9c11-8835d4a0d06c | Address Redacted | | | | |
| 0067ccf5-5e7e-4887-863d-474d1e5b4a76 | Address Redacted | | | | |
| 0067d74c-ca91-4ef9-a29c-9749818e36a6 | Address Redacted | | | | |
| 0068005a-f96b-4998-88d5-1f91bf8f63c2 | Address Redacted | | | | |
| 006807ac-638f-4a9c-b00c-4bfa67b9f783 | Address Redacted | | | | |
| 00680f1d-020a-4c4f-9623-8f8024e8b034 | Address Redacted | | | | |
| 00684a37-5efa-4a00-9b56-7bc5c23923da | Address Redacted | | | | |
| 00685cca-bc7c-44ef-a47a-b4f34985c8e2 | Address Redacted | | | | |
| 00685ccd-9a42-4ec0-aceb-a6f207c5d20a | Address Redacted | | | | |
| 00685fe8-0c8d-4b10-9fe4-c541f04d27de | Address Redacted | | | | |
| 00686e63-bf4c-4354-956d-8b343e71257d | Address Redacted | | | | |
| 0068706e-ecd0-4582-9b5d-ef945a66d421 | Address Redacted | | | | |
| 00688161-5430-4432-a0ee-c392fa52e450 | Address Redacted | | | | |
| 0068a524-938e-45f5-bf52-9277dca4511d | Address Redacted | | | | |
| 0068d0a2-b268-40df-81e1-85aafcec6a35 | Address Redacted | | | | |
| 0068df48-1cff-4b80-9996-6737bc661937 | Address Redacted | | | | |
| 00691963-5331-4d0a-b258-c244a050b8dc | Address Redacted | | | | |
| 006947b5-74e1-4ba7-976b-094cb5f03ea7 | Address Redacted | | | | |
| 00699b44-44e8-439f-9444-99a4e363ff4! | Address Redacted | | | | |
| 0069af87-4d49-49b0-8ab0-d87ae839eae2 | Address Redacted | | | | |
| 0069b71e-bdb6-408e-b809-6db63404e8ca | Address Redacted | | | | |
| 006a0977-a718-43cf-963d-72a3e9ca8fe1 | Address Redacted | | | | |
| 006a0af6-7286-4822-b070-d3ab858e594c | Address Redacted | | | | |
| 006a1187-769b-49ab-af30-e6eb6e9886f8 | Address Redacted | | | | |
| 006a3477-465e-4fd4-bfb1-2404d16f5a37 | Address Redacted | | | | |
| 006a431d-45d2-4c26-ae98-31c210723188 | Address Redacted | | | | |
| 006a4eca-b8c5-482b-91b9-0f46c6609234 | Address Redacted | | | | |
| 006a9679-70bd-4e74-b913-4790958980eb | Address Redacted | | | | |
| 006ab1f8-275f-4d7f-9cd3-63e97b58d1c9 | Address Redacted | | | | |
| 006ab311-e506-45de-8aca-8dc6b2c4cc61 | Address Redacted | | | | |
| 006ab6ba-88a7-43e0-88ff-544c3b647525 | Address Redacted | | | | |
| 006ac5a9-9b1e-43a0-8dbd-19d0c609ffa8 | Address Redacted | | | | |
| 006ac5bc-11e9-4d1e-aa4e-5508806ebd0b | Address Redacted | | | | |
| 006b041a-a868-42d7-9d2c-2dd678252790 | Address Redacted | | | | |
| 006b0856-d24a-46c6-b304-41dc5c3b0a0d | Address Redacted | | | | |
| 006b172d-c841-481d-a5e2-10b51f75d58f | Address Redacted | | | | |
| 006b2391-2b35-464f-85b7-f0874ef7b865 | Address Redacted | | | | |
| 006b4c0c-4279-4ab8-a4e1-19b0fe502a38 | Address Redacted | | | | |
| 006b4c75-af52-4dd4-a744-98fc9162e925 | Address Redacted | | | | |
| 006b4fa8-908d-4bf3-bcfb-2cdb6405310a | Address Redacted | | | | |
| 006b5304-3ffc-4f9b-abf7-9ad8050d865€ | Address Redacted | | | | |
| 006ba352-32a0-4ed1-b643-d8b4cdf89811 | Address Redacted | | | | |
| 006ba6b3-eb2b-4d3a-ab91-bbba27f51627 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 006bb6c2-6c6c-4743-94e5-b78d0be9c724 | Address Redacted | | | | |
| 006bc840-ef36-41eb-9ac6-eea19b10b5fc | Address Redacted | | | | |
| 006bd5eb-f386-4aec-ab33-a096b571158d | Address Redacted | | | | |
| 006c0f56-8381-4421-8afc-bccfe9f674a6 | Address Redacted | | | | |
| 006c2801-f427-4d87-854c-d6ed49998b75 | Address Redacted | | | | |
| 006c2935-4835-44c7-9dce-166340041874 | Address Redacted | | | | |
| 006c3757-8e42-4451-933d-aa95889c8022 | Address Redacted | | | | |
| 006c5051-a9ff-48c0-bfa0-843543e5a27b | Address Redacted | | | | |
| 006c986a-251c-426d-9a97-5ea1b8450814 | Address Redacted | | | | |
| 006ca142-2b06-44fd-9127-5b970dd62a71 | Address Redacted | | | | |
| 006ca4d7-d09b-40be-98b4-9c81ea781f1c | Address Redacted | | | | |
| 006cadbd-3a2f-4aad-8b27-df8d61657ef5 | Address Redacted | | | | |
| 006cbc67-bddb-456b-8b81-e8ad8a8ee91b | Address Redacted | | | | |
| 006cbf39-b5f7-4fcf-9171-21ae4faf4ff2 | Address Redacted | | | | |
| 006cd97e-9416-457f-a7b4-143b3126f026 | Address Redacted | | | | |
| 006ce16e-bb99-4899-ad4d-2767faa8802b | Address Redacted | | | | |
| 006cebf5-2b17-4200-b8f5-195bf8f5d4c1 | Address Redacted | | | | |
| 006cf20f-db6e-43d3-aa7e-7892bb007c6e | Address Redacted | | | | |
| 006cf441-4b86-476d-a45f-09aade97d33l | Address Redacted | | | | |
| 006d05f4-5574-42c6-8ab0-b5fec7ab4eb1 | Address Redacted | | | | |
| 006d3697-7541-403e-8e68-6aee0e0d9749 | Address Redacted | | | | |
| 006d4252-45c1-4d06-af7a-d967b09971e9 | Address Redacted | | | | |
| 006d9a43-3dd1-4622-99cf-5d3c2463b89d | Address Redacted | | | | |
| 006dcb79-d42e-4075-9b81-1b442efc1eab | Address Redacted | | | | |
| 006e0268-bdfc-4f03-845f-f3a1b79cfa49 | Address Redacted | | | | |
| 006e8ed3-593c-4bf4-bda9-6f959e25c390 | Address Redacted | | | | |
| 006ed605-937b-4a37-8a3c-fb4385678775 | Address Redacted | | | | |
| 006ee782-403e-4f0b-ad13-c2d1ed17fdfd | Address Redacted | | | | |
| 006eed33-e903-48f4-b01c-5f76c4c24dbe | Address Redacted | | | | |
| 006ef2ca-8df6-4796-833f-89333ddd4fc9 | Address Redacted | | | | |
| 006ef6ec-931a-4923-b740-ecb815483dda | Address Redacted | | | | |
| 006f0126-70a1-4533-96cc-914911b3691a | Address Redacted | | | | |
| 006f02fa-52aa-40e3-a7cb-b3bd00f9a686 | Address Redacted | | | | |
| 006f54a2-6937-4666-b5ea-f679a3aad801 | Address Redacted | | | | |
| 006f8d1d-6045-4dab-8731-0e4b43aae320 | Address Redacted | | | | |
| 006faf6c-f95c-43e8-9a33-b95ccbfd49fc | Address Redacted | | | | |
| 006ff0ff-e1a0-4c7e-9a58-63333f155cde | Address Redacted | | | | |
| 006ff394-8baf-4dcd-9c7f-fa2d9b251fc1 | Address Redacted | | | | |
| 0070296f-3263-4b64-9cd0-309b015c8ca1 | Address Redacted | | | | |
| 00702f33-039c-46c7-81ca-f37ff32248b0 | Address Redacted | | | | |
| 00703bbc-d3f3-4f06-9bea-09d083001d08 | Address Redacted | | | | |
| 00707dfc-705b-460e-b424-0d57a2869d52 | Address Redacted | | | | |
| 0070945d-f385-4630-bd94-f877f61a9958 | Address Redacted | | | | |
| 0070b119-f4ae-4942-8e0c-af966b557f31 | Address Redacted | | | | |
| 0070b296-dbc0-42d5-a541-1d22f781ed73 | Address Redacted | | | | |
| 0071301d-cbd3-4f36-8bd6-469ab1b2c68a | Address Redacted | | | | |
| 007140d4-7af8-4785-a250-f9ef147342a7 | Address Redacted | | | | |
| 00715175-5b4e-4104-a04e-a98c7ec974ae | Address Redacted | | | | |
| 007160ea-2ce5-4041-91fe-6593a6f73383 | Address Redacted | | | | |
| 00716b07-7f75-458b-a218-f06122de37b7 | Address Redacted | | | | |
| 00717c35-7504-46a0-8361-1a5c21c03c22 | Address Redacted | | | | |
| 00717efc-30b7-4302-88be-cbb87dfc48bb | Address Redacted | | | | |
| 00718982-8346-4dfc-9eec-5def0335a6a9 | Address Redacted | | | | |
| 007193ba-be47-4ed0-8917-da78dcdcf3a8 | Address Redacted | | | | |
| 0071a8ec-66fa-4513-97d1-234d8ad32b56 | Address Redacted | | | | |
| 0071adef-518a-47ec-9d98-18cbff39de8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0071b3cb-dea0-494c-ab5b-2493be2bbc81 | Address Redacted | | | | |
| 0071cc94-a5f8-41ff-b9e8-4f65fa015819 | Address Redacted | | | | |
| 0071db60-e74d-4ab3-b796-ced6aed5c541 | Address Redacted | | | | |
| 00720e54-e9e7-4259-bb05-c4b0a98dc76c | Address Redacted | | | | |
| 00720ecf-6115-4788-baca-533354b43302 | Address Redacted | | | | |
| 007221c6-0b2b-4716-9e6d-53d59c40edcb | Address Redacted | | | | |
| 00722eec-b63d-4044-8b53-fc985abaf287 | Address Redacted | | | | |
| 0072357 0-8d29-4711-93e3-a149a2f8acd3 | Address Redacted | | | | |
| 007248ad-2b0c-46b4-9803-4ab9a61666fa | Address Redacted | | | | |
| 007248c7-f16d-49b5-b305-0b820604a47b | Address Redacted | | | | |
| 00724e86-2587-41ad-8fc3-6271d267f9a4 | Address Redacted | | | | |
| 0072692a-3556-45cc-959c-25b2243b9b80 | Address Redacted | | | | |
| 0072 6f61-93a3-493a-a616-f38a93dba0a2 | Address Redacted | | | | |
| 007288e3-d768-4b70-b7d5-490467a5e390 | Address Redacted | | | | |
| 0072 9fef-cc28-40d9-a628-7bac74215e61 | Address Redacted | | | | |
| 0072ad5b-07b4-4d5f-97a0-b79f2c06b199 | Address Redacted | | | | |
| 0072ae52-1823-470d-97dd-b65ea87cfaaa | Address Redacted | | | | |
| 0072b010-df1b-451e-b6aa-f0c886e18d40 | Address Redacted | | | | |
| 0073411e-e354-4204-ab59-d6413825d9ba | Address Redacted | | | | |
| 00735831-41ce-4eda-905d-acf7d86c9f60 | Address Redacted | | | | |
| 007365e8-8b11-471d-9deb-37aaaf12bb90 | Address Redacted | | | | |
| 0073ad39-5e41-4014-89cb-c9c6a9c328f0 | Address Redacted | | | | |
| 0073e5d1-b01e-4f51-8d27-73fe79e1e991 | Address Redacted | | | | |
| 0073f91c-bb30-4432-bef8-f0abb3fbcc55 | Address Redacted | | | | |
| 00741b0f-8d45-45c9-931f-f32f8b6b2273 | Address Redacted | | | | |
| 0074845e-e7ba-4606-b0c3-1977d0d7bc72 | Address Redacted | | | | |
| 007497dd-043b-42ed-ae04-1d050dd336f7 | Address Redacted | | | | |
| 0074da7f-831f-4672-a91f-38ff3e6e286a | Address Redacted | | | | |
| 0074f505-57d4-4940-8eb3-7221404c8a7a | Address Redacted | | | | |
| 00754810-331b-48de-91cb-31af6c2f25d6 | Address Redacted | | | | |
| 0 0754b73-26be-4698-9886-fca9fff0a279 | Address Redacted | | | | |
| 00755f27-b9ee-42fe-b3c9-66cf98215e0b | Address Redacted | | | | |
| 007565a9-d48b-49a5-ae25-79003edd04e2 | Address Redacted | | | | |
| 00758d44-c5b4-4a35-b381-74df1a6c8e02 | Address Redacted | | | | |
| 0075a02a-2e09-42ca-8d15-5b3a8c8fae9b | Address Redacted | | | | |
| 0075cfa3-0bb7-4a8a-a3fd-12b3e0aeb504 | Address Redacted | | | | |
| 007610b3-6688-40a2-9323-e74573df445 6 | Address Redacted | | | | |
| 00762 9fc-b293-4bf1-aecb-84ed4e4d3207 | Address Redacted | | | | |
| 007637bc-1972-42f2-9f50-f119c104cf61 | Address Redacted | | | | |
| 0076 3ecd-c363-4345-88d3-ed5faba7d4c9 | Address Redacted | | | | |
| 00765ad5-7115-4ac4-af9b-6c874c613a19 | Address Redacted | | | | |
| 007665be-2c31-45d2-8557-dc78a3019fb7 | Address Redacted | | | | |
| 007687da-2bd0-4c2b-a0e4-73d5a1e3ca4f | Address Redacted | | | | |
| 0076a38f-3d68-4619-8d7a-9e4e63e78707 | Address Redacted | | | | |
| 0076a5b8-813e-4de1-bb38-e2962eb20a4f | Address Redacted | | | | |
| 0076a6b6-6701-4da5-9956-fcc6418448d9 | Address Redacted | | | | |
| 0076a74f-8dba-4191-83a4-9c3ac4f72517 | Address Redacted | | | | |
| 0076d797-fba8-4cab-83ba-7a54ced51022 | Address Redacted | | | | |
| 0076f19b-e697-4fb8-8445-ec5c5211b88b | Address Redacted | | | | |
| 00773804-53ac-4916-b81a-f0ece8153392 | Address Redacted | | | | |
| 007738e0-5878-4788-8596-77d7aae334dc | Address Redacted | | | | |
| 00774682-f212-4ad2-856b-f5f31cc04cd6 | Address Redacted | | | | |
| 0077579f-a80c-4333-bd06-2b98a45bd8d3 | Address Redacted | Page 19 of 10184 | | | |
| 00757ee-604d-4ed2-afd4-3de93f055dad | Address Redacted | | | | |
| 0078f4e-77ae-44ee-9bbf-c52f501fefe3 | Address Redacted | | | | |
| 00779411-ba77-4b19-a5ca-a1b60fd57a86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0077a30f-03ad-448c-bdf2-117a36aebc15 | Address Redacted | | | | |
| 0077abed-d8ee-4fb8-abd3-6827675af847 | Address Redacted | | | | |
| 0077ac5d-dadc-4af3-897d-4016128c2a73 | Address Redacted | | | | |
| 0077bb91-fb85-4ad9-bf47-2ce46dcbde8a | Address Redacted | | | | |
| 00780b88-17c0-49e2-97ba-c273f81c7347 | Address Redacted | | | | |
| 0078357a-4233-44dc-bfd4-92622635c2de | Address Redacted | | | | |
| 007847b5-4acd-486b-af6d-194ddab05846 | Address Redacted | | | | |
| 0078640c-bd43-4fdd-9640-562a14b2cda2 | Address Redacted | | | | |
| 00786b08-d098-422b-a9fc-903e3b25f639 | Address Redacted | | | | |
| 0787adc-bf87-49c2-842b-22c8a1769a22 | Address Redacted | | | | |
| 0078bb9f-bee0-40b8-b61d-ed19c91f0900 | Address Redacted | | | | |
| 0078f300-52d3-41ac-b211-15f5cc059cd1 | Address Redacted | | | | |
| 007912c4-f55f-4eaf-ac31-b5e9301c6b4c | Address Redacted | | | | |
| 00792024-4e60-48c4-b0fe-f71370a57ab4 | Address Redacted | | | | |
| 00792d2e-f3bb-458f-97b2-a47f38ec3983 | Address Redacted | | | | |
| 00793c29-0e69-47e9-b7d5-a181c33d088d | Address Redacted | | | | |
| 00794aa3-217e-4fa3-8ef1-7f8fbc8e567f | Address Redacted | | | | |
| 0079595f-d20e-4d15-b5e0-10ef584f615f | Address Redacted | | | | |
| 00795e5b-94ec-4e1f-9ddd-164ed992ae68 | Address Redacted | | | | |
| 0079631f-9738-4bf5-80e7-4b5dfdf0ed3a | Address Redacted | | | | |
| 00797b22-5da4-47b5-a72b-4d188c5dc310 | Address Redacted | | | | |
| 00798acb-41f1-4f02-81ee-289bc9936225 | Address Redacted | | | | |
| 0079ac84-4fdb-41a1-a8fc-26bd32d2eae8 | Address Redacted | | | | |
| 0079b5fb-7b72-477f-9505-120e53aef476 | Address Redacted | | | | |
| 0079c0e4-d822-438b-b234-36644fcc1697 | Address Redacted | | | | |
| 0079e3c9-fc6a-49fd-bbaa-531d36474661 | Address Redacted | | | | |
| 007a0246-be07-4624-ae3b-c80349195bdc | Address Redacted | | | | |
| 007a0d72-88aa-44ce-bf02-564653a65f71 | Address Redacted | | | | |
| 007a2ad5-7a5d-481f-804c-080e61baf4f4 | Address Redacted | | | | |
| 007a33b2-7a66-4ac2-b0aa-4366120c19c5 | Address Redacted | | | | |
| 007a3e5c-f297-463b-82e6-2774a9057095 | Address Redacted | | | | |
| 007a5bdf-4133-40aa-8345-e429a69ff2e0 | Address Redacted | | | | |
| 007a80f0-9071-4fa2-8d2b-ca62eb47e183 | Address Redacted | | | | |
| 007a9ac5-fcba-43a3-938e-a661b14ffc3c | Address Redacted | | | | |
| 007ab6b7-c04e-4bdb-ba45-97c1c2f09c14 | Address Redacted | | | | |
| 007ad79d-0d34-4c31-9001-96ffe90cc99f | Address Redacted | | | | |
| 007ae077-6eec-4787-9900-0de0ac25cbaa | Address Redacted | | | | |
| 007b1d79-88b1-47cb-b5d8-31abd33edc49 | Address Redacted | | | | |
| 007b63ec-b7b7-4508-92fe-0b9e1de1e60b | Address Redacted | | | | |
| 007b86f5-68e3-47b1-a28b-4272656f3383 | Address Redacted | | | | |
| 007bac8b-74e1-4e12-a8ed-1505ad3dfc75 | Address Redacted | | | | |
| 007bad49-fd21-482e-a67b-1b749ca6968e | Address Redacted | | | | |
| 007bc3c6-3860-4bab-a7fa-db580e1b117a | Address Redacted | | | | |
| 007bcaab-9b36-4d46-9650-48eb57ba1410 | Address Redacted | | | | |
| 007bd2c7-fe1d-400e-a039-8d6534815165 | Address Redacted | | | | |
| 007bfef5-6e77-4879-a87b-12bfe144fa86 | Address Redacted | | | | |
| 007bfefc-215d-4b8e-af4b-06c44e0d1f99 | Address Redacted | | | | |
| 007c0fc3-3b17-4b53-88b5-68a3c0863e0b | Address Redacted | | | | |
| 007c3f4a-63bc-4a1c-887a-2462b79d738c | Address Redacted | | | | |
| 007c597c-7e55-447d-a479-7a8076d37239 | Address Redacted | | | | |
| 007c6250-992d-4ea5-938a-ea2784d09b9a | Address Redacted | | | | |
| 007c6b85-e199-4d2f-9234-830b1c85b428 | Address Redacted | | | | |
| 007cb293-de88-4c67-afa7-084b6a4b5303 | Address Redacted | | | | |
| 007cca2a-a3ba-4ae7-bf9c-024e13372ef2 | Address Redacted | | | | |
| 007d0d62-ce7d-4af7-9ec3-ea6b687e3977 | Address Redacted | | | | |
| 007d41a1-9a67-4494-9838-3621fdd6a24f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 007d73cb-4506-4e01-b0e0-29ae07a25113 | Address Redacted | | | | |
| 007d8016-5be7-4abf-881a-64244b1f0fda | Address Redacted | | | | |
| 007d9c37-8173-4e0e-aea5-a04d45244bc4 | Address Redacted | | | | |
| 007da568-3158-4228-9cb7-c569d3b3f860 | Address Redacted | | | | |
| 007dcc59-25ff-4dfc-811f-d6648d95d9e6 | Address Redacted | | | | |
| 007deadd-3ccf-4302-b4f6-3d8d7e42e259 | Address Redacted | | | | |
| 007e06c7-97c4-4d53-9528-60823e80ff23 | Address Redacted | | | | |
| 007e1a82-3b79-47c3-a762-796e17e72ec2 | Address Redacted | | | | |
| 007e2f64-bd7c-4899-92fb-fd228d423f8c | Address Redacted | | | | |
| 007e35bb-d7de-4118-b0ac-da1cfb5c13d0 | Address Redacted | | | | |
| 007e9ddd-0830-4ffb-9cea-abf6ab9b8fde | Address Redacted | | | | |
| 007eb9b6-cd07-4919-9538-2e8b2eced026 | Address Redacted | | | | |
| 007ee16b-1c13-4c00-ae57-80dd1536fc18 | Address Redacted | | | | |
| 007ef707-560d-4be0-872e-89666ae6f2e6 | Address Redacted | | | | |
| 007efe20-3cb9-4529-9df8-70589b9312d0 | Address Redacted | | | | |
| 007f3d0a-01b9-4692-ae5c-8ddb59f2cfe9 | Address Redacted | | | | |
| 007f4b46-ee1d-4054-9b3e-c8b5f6babb78 | Address Redacted | | | | |
| 007f4fc1-1234-4810-a2b3-5e60f98e5c47 | Address Redacted | | | | |
| 007f962a-dc5c-495b-86f4-060c38015e6e | Address Redacted | | | | |
| 007fb0eb-f42a-475f-8f5d-3b38840ef3d2 | Address Redacted | | | | |
| 007fbe24-a970-496c-b865-e2227609e106 | Address Redacted | | | | |
| 007febcc-1030-44e3-8849-91f8cd19ac91 | Address Redacted | | | | |
| 007ff3e7-3509-4fa5-9f27-31e272d13f84 | Address Redacted | | | | |
| 00800b2f-106a-4ef8-a368-9f9a6723206 | Address Redacted | | | | |
| 0801f4f-4cba-4006-93ae-4d09654ad6c6 | Address Redacted | | | | |
| 00802d40-b853-4236-9705-09a7d648349b | Address Redacted | | | | |
| 00804481-44a1-4749-891a-d3fd677cff33 | Address Redacted | | | | |
| 00805c40-5c00-4572-a506-8613235ab9a1 | Address Redacted | | | | |
| 00808ff4-1e01-422d-9bf0-ceb86fc6f58c | Address Redacted | | | | |
| 0080f2c5-aefd-4bb7-9857-d58b44cb0dc6 | Address Redacted | | | | |
| 0080f86c-3e58-4bd5-96c1-2238826320ce | Address Redacted | | | | |
| 00811230-ce95-46be-b781-90079165f94c | Address Redacted | | | | |
| 0812025-764b-43e9-b397-5dd41759f33b | Address Redacted | | | | |
| 00812213-7aac-4dba-8ae0-67d0b47f6fc1 | Address Redacted | | | | |
| 008135f0-608c-4ea3-bc35-6edc82326657 | Address Redacted | | | | |
| 0081486a-6298-4658-8771-5762233a28f3 | Address Redacted | | | | |
| 00814cfb-c4c0-4343-8e24-33fd843d90eb | Address Redacted | | | | |
| 008152bc-59e0-4dfa-a9d4-48cfd6ef04c3 | Address Redacted | | | | |
| 00815c47-99d5-4c13-af8a-26773dcf32e5 | Address Redacted | | | | |
| 00815e14-f059-41da-ae3b-89c8830921a1 | Address Redacted | | | | |
| 0081629b-ebda-4530-86f1-5badb866ba4c | Address Redacted | | | | |
| 008164c5-df27-416c-80b4-ada989bece18 | Address Redacted | | | | |
| 00817686-f9ca-4ad6-b996-afd0052f22d9 | Address Redacted | | | | |
| 0081a304-0c2f-437a-b208-9b68502aefa0 | Address Redacted | | | | |
| 0081a7f8-a3b4-4ee7-82b0-de34d4f5b943 | Address Redacted | | | | |
| 0081ae80-a88d-4917-a692-e1311593209b | Address Redacted | | | | |
| 0081b6c0-1345-4f25-b5d5-f842733aa66e | Address Redacted | | | | |
| 0081b9dc-143c-4032-8d32-6ef560a75ba0 | Address Redacted | | | | |
| 0081bf07-cce2-422f-8939-5b47ad813813 | Address Redacted | | | | |
| 008223a5-d88f-4b2e-9e22-246f300b6fe4 | Address Redacted | | | | |
| 008236c4-1ae9-4a0d-8014-625bf054245f | Address Redacted | | | | |
| 00825d37-2afb-4d42-ad0e-b058ec3b9043 | Address Redacted | | | | |
| 0082b04d-f0d7-4af8-bc8c-cdb81be2e562 | Address Redacted | Page 21 of 10184 | | | |
| 0082b13b-ddf1-4d7d-a2ff-7a404a3f2e52 | Address Redacted | | | | |
| 0082baa1-4462-4337-b4d6-b59241cedf10 | Address Redacted | | | | |
| 0082c597-19cc-479d-9bdf-91447eaec5d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0082ce03-745c-4e46-a5d7-f267ce874359 | Address Redacted | | | | |
| 0082da76-5366-4e95-86e3-f829a3fd1c34 | Address Redacted | | | | |
| 0082de53-54b1-4f10-8387-3f86d455af8b | Address Redacted | | | | |
| 00832809-2162-49a3-81fa-74cc0de23035 | Address Redacted | | | | |
| 00835256-156c-4034-88d4-97ec44c2328a | Address Redacted | | | | |
| 0083afda-9299-4752-bfaa-96a369966405 | Address Redacted | | | | |
| 0083d039-5005-48fb-ae9b-d5b832f9cc57 | Address Redacted | | | | |
| 0083dad2-abe3-47e8-a03b-72e7e9a05d36 | Address Redacted | | | | |
| 0083ead6-3f3a-4ce0-a81d-283c180f1067 | Address Redacted | | | | |
| 0083fbea-dd2f-43de-8393-d1b1b51592e8 | Address Redacted | | | | |
| 0083ff29-4b1d-45eb-b688-276da976156e | Address Redacted | | | | |
| 0084169e-a504-4336-8a5c-e8293cdcdaa8 | Address Redacted | | | | |
| 00841e37-0804-4985-b2d6-3a53f5d74fae | Address Redacted | | | | |
| 00842d4c-4afe-4dd6-8282-f7afff36f999 | Address Redacted | | | | |
| 008440f9-3dc4-438e-9b46-ff4ef694ff9e | Address Redacted | | | | |
| 00847950-8e59-466a-a375-9cf0dcc76913 | Address Redacted | | | | |
| 00848296-0624-4f40-ae6a-b171b44ff69a | Address Redacted | | | | |
| 00849bed-7904-4161-996b-a7b0ac54770c | Address Redacted | | | | |
| 0084a650-572f-4462-b87c-73f032e7baeb | Address Redacted | | | | |
| 0084b998-4c00-4b77-b4c7-63bf3b0c408c | Address Redacted | | | | |
| 0084e1c6-26c7-4706-8ddf-7b95fa9498e6 | Address Redacted | | | | |
| 0084febb-fe55-4bd8-8be9-d20b2ddda8e4 | Address Redacted | | | | |
| 008513b5-d762-40ba-96e1-031f953d77f4 | Address Redacted | | | | |
| 00851c40-485a-4b53-9d41-cf4f693f025c | Address Redacted | | | | |
| 0085873f-a220-4c35-9b36-cd4b516985a2 | Address Redacted | | | | |
| 008587b4-808c-4595-9c58-cac54da4342d | Address Redacted | | | | |
| 008597ba-84b0-4c36-b819-0d5c6e15457e | Address Redacted | | | | |
| 0085a525-bdd8-433d-b2b5-6d472c0482da | Address Redacted | | | | |
| 0085cb1d-05db-4c02-96f5-d170f273f72c | Address Redacted | | | | |
| 00860ea6-6356-4195-ac76-dd9e045b3609 | Address Redacted | | | | |
| 008611a8-7983-43e7-9c7c-de97abaf1b25 | Address Redacted | | | | |
| 00861754-0849-4230-a1eb-e37bd709240c | Address Redacted | | | | |
| 0086224a-7a20-489b-afc6-35a09381abf | Address Redacted | | | | |
| 00863dd4-10c5-47bb-8142-606b2c4199d3 | Address Redacted | | | | |
| 00864e85-2acd-4b05-bc22-3030465c7a2C | Address Redacted | | | | |
| 0086614e-88d0-42d5-9417-38649c1bbd32 | Address Redacted | | | | |
| 00867057-6827-4026-ae0f-a09a6d63ba3 | Address Redacted | | | | |
| 0086c429-a71d-4fe2-9bf7-9c101fcadfd0 | Address Redacted | | | | |
| 0086c8e7-4ab1-47a7-9c08-4ed652976f2b | Address Redacted | | | | |
| 00870818-beca-4e9e-b4e1-f2124dd803fd | Address Redacted | | | | |
| 00870e45-c75d-452b-b219-114140463484 | Address Redacted | | | | |
| 008757ad-6ebc-4cc8-9d1c-84bfc2abafaa | Address Redacted | | | | |
| 00875b2b-3cdd-46a5-9c1a-6e088900c27b | Address Redacted | | | | |
| 008773ab-56de-4e2d-afed-93994717930c | Address Redacted | | | | |
| 00877bde-e45d-4c84-9705-4bb8605526da | Address Redacted | | | | |
| 00877f7c-fb02-4730-a854-d50d98b23177 | Address Redacted | | | | |
| 00879587-3ec2-4628-b549-547ce9186661 | Address Redacted | | | | |
| 0087b926-c893-41bf-bc44-a867b79d78ce | Address Redacted | | | | |
| 0087ba19-20b1-4006-a4d4-cb08cbc0ecb5 | Address Redacted | | | | |
| 0087dc4f-aefe-4fc2-918c-a3a3fca74a88 | Address Redacted | | | | |
| 0087f0fc-fde0-4ea0-a727-a64ba53baa3a | Address Redacted | | | | |
| 0088129f-14c4-49cc-92b4-2ad749a88c31 | Address Redacted | | | | |
| 00881970-03a6-4c1c-b902-9a879a7f573a | Address Redacted | | | | |
| 0088fe4-dc55-460c-96b2-54777548f803 | Address Redacted | | | | |
| 008836df-708d-4691-8047-e61bd5c708b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00886b8d-bf78-45cb-998c-7d8aaa5b37f9 | Address Redacted | | | | |
| 0088a74c-ddf7-456d-badf-839003019ce0 | Address Redacted | | | | |
| 0088b53e-cbe3-457a-bea6-5c449a71bee9 | Address Redacted | | | | |
| 0088b6ce-84b1-4df7-80ac-1f374bd71dee | Address Redacted | | | | |
| 0088c4c5-329c-4542-bd9f-87eaad2ee21e | Address Redacted | | | | |
| 0088c9e5-a7ad-453c-9aac-d93bba2869e0 | Address Redacted | | | | |
| 0089155e-e9cd-4fd8-9340-363f4f722534 | Address Redacted | | | | |
| 0089156b-d05b-4184-a98b-71740712d16f | Address Redacted | | | | |
| 00898130-2f1f-4660-9276-4c395d911a36 | Address Redacted | | | | |
| 00898bd2-1be4-4852-918d-8a7fd7196d2b | Address Redacted | | | | |
| 0089a81b-18b5-429d-9d5e-29762db70705 | Address Redacted | | | | |
| 0089ac0a-9947-4176-8048-f5126b8d5f96 | Address Redacted | | | | |
| 0089afeb-9bd5-42ab-9f73-83ac7301e9d3 | Address Redacted | | | | |
| 0089b6f6-a928-433e-b0a3-c235b8b9cb8f | Address Redacted | | | | |
| 0089c0e5-d0fe-4d94-8402-7d3eb374caed | Address Redacted | | | | |
| 0089d257-89f0-4f16-8cf1-bf8af885e73c | Address Redacted | | | | |
| 0089e3ef-6247-41a4-b135-7cc4e0e9ccdc | Address Redacted | | | | |
| 0089f525-f5b7-4a22-9682-16d707c72e75 | Address Redacted | | | | |
| 008a1aa4-333b-4f37-a3ed-001e3e96e9ce | Address Redacted | | | | |
| 008a33f5-84a2-408b-b627-de5c6fb594be | Address Redacted | | | | |
| 008a6cb8-c0ee-4800-ac47-0ca252d57db4 | Address Redacted | | | | |
| 008a6f0a-7a7d-40a3-adc0-b751a9143b60 | Address Redacted | | | | |
| 008a7662-a9d8-41e3-9290-b3f3bbe2fd97 | Address Redacted | | | | |
| 008a9a7a-fcdd-44b8-9bb6-153270ad8a3f | Address Redacted | | | | |
| 008af406-369c-4040-a89b-c8f5643357bc | Address Redacted | | | | |
| 008b2735-4dd2-442e-b947-94ae74ca4da6 | Address Redacted | | | | |
| 008b2dd8-d1fc-47f6-be0c-4fa82df7dad4 | Address Redacted | | | | |
| 008b4da3-0295-4cf3-ad62-540610c4d48c | Address Redacted | | | | |
| 008b7723-8cda-44cd-9236-0af5d11d525f | Address Redacted | | | | |
| 008b81de-0e0d-4d2e-9d59-39291a15c33e | Address Redacted | | | | |
| 008ba475-bdf5-493b-ac34-f22c58c83a66 | Address Redacted | | | | |
| 008babc1-98f6-4625-b37d-0a5dc6770f68 | Address Redacted | | | | |
| 008bbc6c-6453-40c6-9d63-cd3655d41980 | Address Redacted | | | | |
| 008bc995-0826-4838-92cd-ad9edefe6f33 | Address Redacted | | | | |
| 008bdcda-80bd-4ba9-8fe5-abb8912abeaf | Address Redacted | | | | |
| 008be747-1658-4a72-bc0c-ebf0fea307f1 | Address Redacted | | | | |
| 008c4854-6a68-4684-99cf-c4dd8ef590ff | Address Redacted | | | | |
| 008c62eb-8890-4beb-8439-f33bf78dcbd8 | Address Redacted | | | | |
| 008cbb0e-5330-47fc-88c0-70207945a2c6 | Address Redacted | | | | |
| 008cd07c-a37c-41e6-aea1-7978e2ba13ef | Address Redacted | | | | |
| 008cdbad-0dc7-4a9b-bf61-89ccda044146 | Address Redacted | | | | |
| 008cfe70-0c81-44ec-a8c1-993a9cc04ef9 | Address Redacted | | | | |
| 008d1593-cecd-4db5-b7f1-702e73e7a03b | Address Redacted | | | | |
| 008d17b7-c1fa-4c30-bc0b-d3389686ea06 | Address Redacted | | | | |
| 008d2c53-038b-4f7e-81cd-d1e3ac164fba | Address Redacted | | | | |
| 008d36b1-91ba-48ca-b04f-82cbe3823854 | Address Redacted | | | | |
| 008d3d79-1329-4921-8ef0-de066fdd1766 | Address Redacted | | | | |
| 008d5fd1-72c5-46be-b4c6-29fe4e1d2e15 | Address Redacted | | | | |
| 008d963c-106e-4ba8-bd80-2541f90d538c | Address Redacted | | | | |
| 008d9f2c-c254-4785-865f-dca705fb536e | Address Redacted | | | | |
| 008ddaa6-2f25-4825-bb89-aa8fbec3d037 | Address Redacted | | | | |
| 008ddc77-5cd7-45bc-a4ef-f7b0708d1a2b | Address Redacted | | | | |
| 008dea5b-9a4d-45e4-ba87-56d3165ef271 | Address Redacted | | | | |
| 008e144f-2664-4f2d-badc-041f3120b487 | Address Redacted | | | | |
| 008e2b0a-bbca-4199-ae76-9f28fb12e2b0 | Address Redacted | | | | |
| 008e6650-7197-4b4f-9f91-632186900742 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 008e9be7-7a30-4c97-9718-8ec63992928c | Address Redacted | | | | |
| 008ea4b8-8e95-447e-bbac-7755dbfce3b6 | Address Redacted | | | | |
| 008eae9f-209a-41ca-aa62-9eb2569eb38a | Address Redacted | | | | |
| 008ef2e9-d26d-4e17-a95e-99c0aad99125 | Address Redacted | | | | |
| 008f06ef-98c8-4286-ae9c-df652317832a | Address Redacted | | | | |
| 008f08fa-6d14-4f2c-a44a-1958ed053064 | Address Redacted | | | | |
| 008f3376-6002-4db8-a38f-2209f3ef306c | Address Redacted | | | | |
| 008f5d0f-39cb-49b1-be52-324c2102037f | Address Redacted | | | | |
| 008f9afb-e13d-457b-b82a-1a6d429dd419 | Address Redacted | | | | |
| 008fdc8c-4423-4044-a9d5-04d420e5ee93 | Address Redacted | | | | |
| 00902b10-09ee-40b3-8da8-b1ff326620d3 | Address Redacted | | | | |
| 00906678-1ed0-43b6-bdc1-5fa42b9d1286 | Address Redacted | | | | |
| 0090aff4-1acf-4cd5-9385-5e496cc5258d | Address Redacted | | | | |
| 0090eaa4-8e5d-4731-93a3-8aa1b69df0a5 | Address Redacted | | | | |
| 0090eafb-7882-43b6-afdc-6463ccc7bc04 | Address Redacted | | | | |
| 0090f814-2cce-49b5-a7f7-c5af05a98c0e | Address Redacted | | | | |
| 0091149f-d3d6-4c8d-8460-29d23221eaef | Address Redacted | | | | |
| 00912151-13a0-4a48-87e5-c9d9ae39e84f | Address Redacted | | | | |
| 009130dd-8e37-46c7-86aa-c936dd881f4a | Address Redacted | | | | |
| 009146e8-5163-4b6b-b4fb-a53fffa53ece | Address Redacted | | | | |
| 0091486b-a67e-4cab-ad6b-88cc34879aad | Address Redacted | | | | |
| 0091abc3-013b-4150-aeaf-e1f4811fbe8b | Address Redacted | | | | |
| 0091cd0e-79bd-4d39-b9f8-da2691628e97 | Address Redacted | | | | |
| 009211df-e1f5-44f5-b765-f13059940012 | Address Redacted | | | | |
| 00923c85-5438-48e6-8e8a-7b1706936094 | Address Redacted | | | | |
| 009278b2-e49e-4f17-b02c-dfc5be020e42 | Address Redacted | | | | |
| 00928ca9-1fcd-4f87-952f-c3d35457544b | Address Redacted | | | | |
| 0092cbc3-cc6d-4070-8b94-4f8502259310 | Address Redacted | | | | |
| 0092e9dd-312e-4fec-b082-49192ed99993 | Address Redacted | | | | |
| 00932631-ec33-4800-881a-da8fb81461ed | Address Redacted | | | | |
| 009337e3-da16-497d-977a-09d57e06c445 | Address Redacted | | | | |
| 00934200-a5d3-4b04-b9eb-56acb361bf1c | Address Redacted | | | | |
| 00934f45-d1b6-41ad-ae0f-ba69958ec2f4 | Address Redacted | | | | |
| 009352fd-a260-44dc-9386-7345a495a78c | Address Redacted | | | | |
| 0093565 9-b70c-47aa-81cc-872be4a8ce32 | Address Redacted | | | | |
| 0093 6a69-1ff8-4f60-83ce-25699bd19bb3 | Address Redacted | | | | |
| 0093835f-c179-4869-8bba-8861fa55e8da | Address Redacted | | | | |
| 00939758-0df3-4463-b38b-7c0e765e7e18 | Address Redacted | | | | |
| 0093bedf-db25-4226-86ed-7963e36b2649 | Address Redacted | | | | |
| 0093c563-5cd3-4bf5-937a-ece6bbf19f74 | Address Redacted | | | | |
| 0093e5f8-c1bb-416d-ba82-891f0263a66e | Address Redacted | | | | |
| 0093fa39-8c35-420b-a564-68318cdc724a | Address Redacted | | | | |
| 00942e9f-b2bb-4638-9bde-7ad92c4298bc | Address Redacted | | | | |
| 00942f8b-f731-474d-8e55-b5b8e325436f | Address Redacted | | | | |
| 009499b5-2831-48fb-bbcb-fa4430afdf8d | Address Redacted | | | | |
| 0094ac52-4abe-41a3-b7fd-b0af54ac9a23 | Address Redacted | | | | |
| 0094ad82-99b1-4c8b-8de4-27aae04b8bc5 | Address Redacted | | | | |
| 0094b5ec-d6ef-4b14-ae46-30446f682fb8 | Address Redacted | | | | |
| 0094cd0e-f839-424b-9488-92c787adeced | Address Redacted | | | | |
| 0095016f-04e0-4479-b07f-f2bf1ffe245f | Address Redacted | | | | |
| 009543ed-fe08-4dff-9d46-f684232a8089 | Address Redacted | | | | |
| 0095d2da-46e6-4ac4-9817-2ddb18f4dde9 | Address Redacted | | | | |
| 0095e29f-6905-473c-8a29-3868f410b9be | Address Redacted | | | | |
| 00962c8f-3270-4c8c-aca7-39472d94e94c | Address Redacted | | | | |
| 00963274-1263-44d3-a626-6345623d6c48 | Address Redacted | | | | |
| 00964007-01c2-4d19-877a-6ee530af3589 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00966080-278a-4b39-9a1f-fdf132e2c3c0 | Address Redacted | | | | |
| 00967b63-0cfb-4f3d-b654-9e7d81aa5dbf | Address Redacted | | | | |
| 009685e1-5608-4801-ad35-99a13e5d5fe8 | Address Redacted | | | | |
| 0069ba6-c549-4eaf-95ef-7267b18c7f00 | Address Redacted | | | | |
| 0096b8f2-7f48-4abe-8065-8385f42b6025 | Address Redacted | | | | |
| 0096c92d-5874-4336-8efb-fd086e4d728b | Address Redacted | | | | |
| 0096d042-1e11-404b-be2f-5434e2addabb | Address Redacted | | | | |
| 0096f369-a260-48c5-b375-9272ed8928fc | Address Redacted | | | | |
| 00971459-ed55-4105-80fd-9f880c0faf6f | Address Redacted | | | | |
| 009758e6-c231-406f-9ff5-98ec4aedfc88 | Address Redacted | | | | |
| 0096ff1-66f1-4c46-a72a-5ae1f7f6f38c | Address Redacted | | | | |
| 009781b8-ff1c-40a1-bc13-d3482f065cb3 | Address Redacted | | | | |
| 00978874-4b51-4f47-8890-567f80954991 | Address Redacted | | | | |
| 0097dedb-6bbb-418d-91f1-c82597e4e8d3 | Address Redacted | | | | |
| 0097fb04-62cb-491c-84f6-539802a37239 | Address Redacted | | | | |
| 0097fe22-edfa-4fe2-a480-a6107dd8f34a | Address Redacted | | | | |
| 00985000-021b-4172-b2e8-535f729108eb | Address Redacted | | | | |
| 00987a10-4b0f-460b-86ce-96bf45e52433 | Address Redacted | | | | |
| 0098acd8-9627-4e6e-a1ad-3fe86f3de259 | Address Redacted | | | | |
| 0098c206-5ed3-4a57-9cd4-98be54c01c6e | Address Redacted | | | | |
| 0098d804-be71-4112-b1bb-1ec72f4aad59 | Address Redacted | | | | |
| 0098fe59-6287-45a3-845e-61ee02fc0e71 | Address Redacted | | | | |
| 00990bec-5330-4aad-b8fb-575efa5383b2 | Address Redacted | | | | |
| 00993527-e0b2-4f34-b002-f3e36954956f | Address Redacted | | | | |
| 00942ad-daa7-4e7b-bcc2-a7ab25e10c48 | Address Redacted | | | | |
| 00995863-bf75-4227-9d74-e0904573b0ca | Address Redacted | | | | |
| 0096ac9-681f-4380-9c5b-8ccb5cdc9760 | Address Redacted | | | | |
| 00997494-ed5b-428e-8325-623319038db0 | Address Redacted | | | | |
| 00997fda-72a9-48a1-bf83-d20811d9e85e | Address Redacted | | | | |
| 0099ebd4-a689-4555-9bca-58ad4bb281e1 | Address Redacted | | | | |
| 0099fcdc-020e-4e82-a179-accebdb8c3ee | Address Redacted | | | | |
| 009a0bd1-c8c8-43a4-9f72-8256d16021c1 | Address Redacted | | | | |
| 009a0fab-859c-4778-8d06-573f2198fc76 | Address Redacted | | | | |
| 009a2dac-d712-4b28-b8b2-b55f37c7f87a | Address Redacted | | | | |
| 009a571c-4c40-4e2f-a744-dc2ad2a7cc2a | Address Redacted | | | | |
| 009aa562-3d6c-44e2-98e0-c6bf0b8cad09 | Address Redacted | | | | |
| 009ab55b-9334-4f4d-996b-80d3a8a62ed1 | Address Redacted | | | | |
| 009b0578-a884-4c00-9c0b-6054eaae82f7 | Address Redacted | | | | |
| 009b2ae3-1da2-4097-bd02-7b162e45dba8 | Address Redacted | | | | |
| 009b6e83-fe20-452f-9939-ef79e484c43d | Address Redacted | | | | |
| 009bb6e3-a624-4bc0-9074-50302b745b31 | Address Redacted | | | | |
| 009be107-75f0-4475-9d8c-f795d5ed8208 | Address Redacted | | | | |
| 009c13f0-4004-483e-b9df-09ce1562231f | Address Redacted | | | | |
| 009c1964-d603-40af-8bc9-8d4b9bb03cc1 | Address Redacted | | | | |
| 009c3962-4d2e-4912-8e8f-858228ad9cca | Address Redacted | | | | |
| 009c49dc-6495-4879-b07f-66dcc0badc56 | Address Redacted | | | | |
| 009c5f55-d903-4dcd-8346-36c3f28f21a9 | Address Redacted | | | | |
| 009c600f-76bf-447d-b716-d2c8d6a7be26 | Address Redacted | | | | |
| 009c7bef-fdb6-40e0-b162-3afdc774978e | Address Redacted | | | | |
| 009c8093-f567-4f69-9772-6a8e57810feb | Address Redacted | | | | |
| 009c88b2-6c31-4576-8c3c-428ad49a2dd8 | Address Redacted | | | | |
| 009c8add-2f8f-4b1e-91c3-e01c4114736f | Address Redacted | | | | |
| 009ca2c4-4562-4a37-875d-713764d54d89 | Address Redacted | | | | |
| 009cb84c-c414-430e-b111-b9210ca84613 | Address Redacted | | | | |
| 009cf23b-a2c0-43b7-af2c-bda802480cbe | Address Redacted | | | | |
| 009cf3a9-35d5-43ac-b73a-91d684575fae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 009d2b1e-17bb-4adb-8596-6484f4cad9c3 | Address Redacted | | | | |
| 009d5795-f92b-4e43-8fa2-724b84f2278e | Address Redacted | | | | |
| 009d6363-d83c-4e51-88e8-c39e7c437dfa | Address Redacted | | | | |
| 009da9d8-41a5-4765-920c-6b9e25d7dd97 | Address Redacted | | | | |
| 009dbc6c-7f13-46c4-bdbd-a612076759ba | Address Redacted | | | | |
| 009dd75d-cdd7-48cb-9f56-d6d072e74bc9 | Address Redacted | | | | |
| 009de2de-d1b6-4e8d-abaa-e0ea5fc5b3e5 | Address Redacted | | | | |
| 009e1175-61a2-4d36-a5f3-87252049c5c7 | Address Redacted | | | | |
| 009e30c9-d23a-4018-82c3-20534855f1cf | Address Redacted | | | | |
| 009e3212-c1de-41be-bf78-c80a051deba4 | Address Redacted | | | | |
| 009e3e91-2a35-4027-9071-29557fdfa79b | Address Redacted | | | | |
| 009e477c-332b-4dbb-990f-2e4ef0108825 | Address Redacted | | | | |
| 009e4b29-085a-4ea6-9f3f-2a962dc5ff6b | Address Redacted | | | | |
| 009e8e50-34aa-4cfb-bf7a-2ee8d1dad5a9 | Address Redacted | | | | |
| 009e9736-dcb8-490b-9115-b0a823ae3e27 | Address Redacted | | | | |
| 009ec208-2774-4aa0-890a-586c1053d225 | Address Redacted | | | | |
| 009ed34b-3497-41b9-aa32-87e49f5046ae | Address Redacted | | | | |
| 009ee432-ece4-42ad-a1be-b0542377e44e | Address Redacted | | | | |
| 009f0c50-9edf-4def-a728-c57416769a64 | Address Redacted | | | | |
| 009f0e06-2f43-4535-8926-1fb4f2688f45 | Address Redacted | | | | |
| 009f1955-dc26-488d-ae3f-b228f12e4e99 | Address Redacted | | | | |
| 009f79d8-fc72-43e6-9152-7d913400245f | Address Redacted | | | | |
| 009f84f1-9643-4d6b-8018-6d549febc6b0 | Address Redacted | | | | |
| 009f93ce-92d6-4b53-9e66-86d69923488b | Address Redacted | | | | |
| 009fa3d1-e0cf-4271-9c46-2d2b4ba2e644 | Address Redacted | | | | |
| 009fb351-72f4-46a8-a8e0-c645c1e475a7 | Address Redacted | | | | |
| 009fb9ce-5168-40a9-bc0a-d520e5ebb370 | Address Redacted | | | | |
| 009fbf2a-75e5-40f4-90e8-53618b18fb35 | Address Redacted | | | | |
| 009fc083-8be4-4c4b-a5aa-ee8f6609cdae | Address Redacted | | | | |
| 009fcbcb-ac9c-49ae-ae49-0c17b5cef02d | Address Redacted | | | | |
| 00a05946-e1df-4b0e-86af-f1edbf7f2628 | Address Redacted | | | | |
| 00a07a5a-23d6-451e-b028-8c3558b271a4 | Address Redacted | | | | |
| 00a0ed97-c1c9-44cb-8ed1-9a35842059e7 | Address Redacted | | | | |
| 00a0eede-5ce0-4084-9126-090527dcb708 | Address Redacted | | | | |
| 00a0f311-238b-4f33-88c8-5177a743b78e | Address Redacted | | | | |
| 00a12384-76ea-4547-95e9-f5823681f3f74 | Address Redacted | | | | |
| 00a16423-d6d4-499b-b75f-c5f47b49f408 | Address Redacted | | | | |
| 00a16c87-58c7-4446-851d-7bdc304ef76b | Address Redacted | | | | |
| 00a173a4-8d54-4ea0-ab4d-aba1ad90b1e7 | Address Redacted | | | | |
| 00a17a57-5b0b-4d6e-81b7-54bcee0ff2cd | Address Redacted | | | | |
| 00a1d9e0-24a7-48ad-9a36-364a1fcadad2 | Address Redacted | | | | |
| 00a1f142-a72c-46b9-be93-737b67972932 | Address Redacted | | | | |
| 00a1f5e8-afe0-4231-a2fa-d6e19c95fb0b | Address Redacted | | | | |
| 00a2186b-261e-46c7-8387-bbefae72d562 | Address Redacted | | | | |
| 00a2255b-2f4b-449d-93ec-92b5df182687 | Address Redacted | | | | |
| 00a23d1a-7b93-470c-b776-a186d692d7cb | Address Redacted | | | | |
| 00a24ec6-de06-4786-a2f2-d5284ffb2bd7 | Address Redacted | | | | |
| 00a26009-d4b0-49f9-8a6f-f58ae7189dc4 | Address Redacted | | | | |
| 00a28059-22c7-4db8-8c42-ab004c58924b | Address Redacted | | | | |
| 00a29c68-7c88-4600-b640-5cbbad7ac193 | Address Redacted | | | | |
| 00a2a01c-bba3-4ffc-b1a7-6d09eaf65e4c | Address Redacted | | | | |
| 00a2dee0-8d6c-4a97-a683-26ba43545fe8 | Address Redacted | | | | |
| 00a2f4d5-b1b9-40fc-987e-deed6f8d29c1 | Address Redacted | | | | |
| 00a311ca-d924-45a6-8101-e1f3bb4bbea4 | Address Redacted | | | | |
| 00a31944-79e7-4e2d-8593-7356e73e2b9e | Address Redacted | | | | |
| 00a3237b-9120-48bc-a151-6e7ca9113e4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00a33f8d-f13a-47bf-8bd7-3394c0151fc9 | Address Redacted | | | | |
| 00a35158-b446-4aef-8662-2567c073e5f0 | Address Redacted | | | | |
| 00a367a7-ae83-446c-9ed6-a72f975fd033 | Address Redacted | | | | |
| 00a3866c-cc1c-4ffc-a03b-70f6ada87e29 | Address Redacted | | | | |
| 00a38c08-3cb3-424b-b7cd-8268fe55878e | Address Redacted | | | | |
| 00a3a173-be02-4f8d-91fc-e51b7d2db401 | Address Redacted | | | | |
| 00a3aaef-c201-4c82-9272-a86bdac19e2f | Address Redacted | | | | |
| 00a3b7ed-16ea-47bc-887a-064baedb561c | Address Redacted | | | | |
| 00a3bc68-d706-43b4-84ad-f3bfed989e91 | Address Redacted | | | | |
| 00a3fedf-a2f5-4c34-9514-9d5bfcde8bb7 | Address Redacted | | | | |
| 00a40e91-ed68-4eb9-affe-425d7e1ed3f8 | Address Redacted | | | | |
| 00a4206d-9a85-4d9f-91dc-8ede4ad02aea | Address Redacted | | | | |
| 00a42684-ab89-441b-bffd-4445506c9e2c | Address Redacted | | | | |
| 00a4284b-dd30-4e8c-a67c-00e0a441014b | Address Redacted | | | | |
| 00a43183-5fd4-42d6-bfac-5985477fe6b2 | Address Redacted | | | | |
| 00a436c7-f760-4354-8685-ec55099f4887 | Address Redacted | | | | |
| 00a44184-c713-4b01-9273-1514a89b6d09 | Address Redacted | | | | |
| 00a47a1d-b092-469a-8da7-fdda426a5012 | Address Redacted | | | | |
| 00a4a6a3-1651-4f63-89bd-62b170e6f9a4 | Address Redacted | | | | |
| 00a4bc50-98af-409a-87e2-3282b2728202 | Address Redacted | | | | |
| 00a4bdaa-fa91-4763-8425-1ac01c1c0944 | Address Redacted | | | | |
| 00a4df26-3fb9-411c-a14e-60c86d671d3f | Address Redacted | | | | |
| 00a4e32d-a9f2-4397-a434-02ed81bb70f2 | Address Redacted | | | | |
| 00a4edc9-1583-4032-a712-6734928b28f1 | Address Redacted | | | | |
| 00a4f5a8-d1f2-42d3-920e-b3f91d9634c8 | Address Redacted | | | | |
| 00a4fcaa-5113-4a63-b053-b075739e8dcd | Address Redacted | | | | |
| 00a51a1d-569a-4e0a-8a94-9d98e9f4f986 | Address Redacted | | | | |
| 00a52ce4-860e-4da7-9a38-3d09dfd84ffb | Address Redacted | | | | |
| 00a536a5-9c64-4a6b-98fb-ebb04eff6209 | Address Redacted | | | | |
| 00a53bcf-311a-4ead-b660-165560ae4bb7 | Address Redacted | | | | |
| 00a54784-12c2-4033-9bbe-34592698d869 | Address Redacted | | | | |
| 00a55cf6-3f17-4043-b23d-9ab995df214C | Address Redacted | | | | |
| 00a57a8c-7983-411e-b739-7d47ca036626 | Address Redacted | | | | |
| 00a5b41b-23d4-48bc-ba25-15f189ba11bd | Address Redacted | | | | |
| 00a5c365-6f66-473d-be5b-246ff6ccd88b | Address Redacted | | | | |
| 00a60c3a-ce43-4942-b845-8b1c574b956b | Address Redacted | | | | |
| 00a60cb6-73a9-4465-8aaa-dbfa0aea7d4a | Address Redacted | | | | |
| 00a637ef-dca6-49cc-bee1-5f29fbf41a0e | Address Redacted | | | | |
| 00a69051-8e18-4215-8889-56b283460ce3 | Address Redacted | | | | |
| 00a6cf41-02f6-4e99-9395-81de84cc86a1 | Address Redacted | | | | |
| 00a6def0-dbb2-4bb3-b9d2-35194fecfbc3 | Address Redacted | | | | |
| 00a71402-c5c5-4f4e-869c-250081443c3c | Address Redacted | | | | |
| 00a74c07-4e59-44c1-b12f-052803c91aa1 | Address Redacted | | | | |
| 00a75269-33e9-4a56-8580-4b4979ed8cb4 | Address Redacted | | | | |
| 00a77bcb-c7b1-41d2-9aaa-576e9b5b36cd | Address Redacted | | | | |
| 00a786ce-8606-408c-bea0-b1b10dd01c8c | Address Redacted | | | | |
| 00a795cf-53f8-4763-9a8b-7222b39f7293 | Address Redacted | | | | |
| 00a7ac9c-a62e-4ea4-8e1a-53ec0d5cd572 | Address Redacted | | | | |
| 00a7b294-2c4e-4492-acf5-77b68ca46aa2 | Address Redacted | | | | |
| 00a7b2fe-00aa-4339-ac5e-65d904cfa302 | Address Redacted | | | | |
| 00a7b700-b060-4c27-ac3f-b65d417c2275 | Address Redacted | | | | |
| 00a809a9-30bc-4f5d-8c4f-21fa4657535f | Address Redacted | | | | |
| 00a8481b-604e-4233-ae2d-03aee950d457 | Address Redacted | | | | |
| 00a8839d-27eb-4ef6-a8d9-c7c548d89f95 | Address Redacted | | | | |
| 00a92293-82f2-42a5-b447-76c629a4ea9b | Address Redacted | | | | |
| 00a94218-d9c2-4c49-a121-88fe8651a864 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 00a952c6-9f3c-4822-83ad-98ac5e8c38b3 | Address Redacted | | | | |
| 00a96d97-245e-4e63-9978-02d1492d2f7e | Address Redacted | | | | |
| 00a97598-d208-4336-bdc3-7520a0dd086e | Address Redacted | | | | |
| 00a98c24-abc9-41ff-b190-169a980bfc6a | Address Redacted | | | | |
| 00a98cce-67c4-4036-bd9a-eedaf48c08d1 | Address Redacted | | | | |
| 00a9965b-0c04-4f6f-b3e7-a45130438f70 | Address Redacted | | | | |
| 00a9aaa8-36b2-4768-a94d-aef1aa68ba8f | Address Redacted | | | | |
| 00a9c974-c065-4326-8c95-71e95a5e53a1 | Address Redacted | | | | |
| 00a9fa95-5cb2-4b5d-a1c1-f938cc4614e7 | Address Redacted | | | | |
| 00aa32ca-0615-4aeb-b46d-8994bc91ba83 | Address Redacted | | | | |
| 00aa39d8-0d0f-4da4-82af-e803165107f7 | Address Redacted | | | | |
| 00aa4827-2948-494e-998e-6e396e27a6c1 | Address Redacted | | | | |
| 00aa4963-fc5e-4a54-afc6-97aa1e05aaf9 | Address Redacted | | | | |
| 00aa574d-eb5a-4ccf-b1ea-e8fce41e9ad7 | Address Redacted | | | | |
| 00aa6cbb-9418-4e70-868d-ee165eb0549b | Address Redacted | | | | |
| 00aa7dde-aa66-46b1-9d67-1ee77450be29 | Address Redacted | | | | |
| 00aac04e-1b77-471c-b4d8-4701ec2166c6 | Address Redacted | | | | |
| 00aae17a-014c-47c3-8b0d-120ccd23c102 | Address Redacted | | | | |
| 00aae74f-ae12-4d1f-a6f3-daed355b4300 | Address Redacted | | | | |
| 00ab0324-70ed-4d42-b08a-efefdf793582 | Address Redacted | | | | |
| 00ab07a3-8fb2-43d9-95ce-9bfea538ae4a | Address Redacted | | | | |
| 00ab26d4-ffde-4387-8410-184e110386a0 | Address Redacted | | | | |
| 00ab3447-1cb0-4035-8c33-717157bab7a7 | Address Redacted | | | | |
| 00ab4e6c-af3e-4daf-be6b-66a3d5fefc0f | Address Redacted | | | | |
| 00ab757f-d4f3-4c39-b908-1f3d76aca347 | Address Redacted | | | | |
| 00ab81a5-0ef8-4ae9-be33-9f967ffc7f9e | Address Redacted | | | | |
| 00ab81d5-4cd6-428e-bc27-862678941195 | Address Redacted | | | | |
| 00ab8f34-4c2d-4fc1-b5c4-4e85501afd6d | Address Redacted | | | | |
| 00aba1be-837b-45a9-a741-dc5e2a418072 | Address Redacted | | | | |
| 00abcedd-d974-4891-9de3-23f366d7f750 | Address Redacted | | | | |
| 00abd0d3-0768-4f2a-a90e-22639f7680a3 | Address Redacted | | | | |
| 00abde2c-7352-42bb-8427-6e2dcb4bf105 | Address Redacted | | | | |
| 00abf08c-be33-4f9c-aea8-a982dc5ef5c4 | Address Redacted | | | | |
| 00ac1eab-90c4-453e-962a-09be5a51e688 | Address Redacted | | | | |
| 00ac316a-0d9a-4625-ab24-98a0da7c5db7 | Address Redacted | | | | |
| 00ac5000-e4ba-4ec2-9650-c54b79655923 | Address Redacted | | | | |
| 00ac5241-3279-4630-9283-7fff0b1c7e67 | Address Redacted | | | | |
| 00ac7f2c-7edb-4ff4-af86-94c4ed97a33e | Address Redacted | | | | |
| 00ac9238-ea6e-4507-adef-efb319c8382e | Address Redacted | | | | |
| 00ac992e-7ff9-4f33-a878-0b4a2f860ae6 | Address Redacted | | | | |
| 00acb954-5ee6-42b4-967f-bb79fd388714 | Address Redacted | | | | |
| 00accad5-3801-4dd6-b5b9-cb9e92ffe81c | Address Redacted | | | | |
| 00acf7f7-e415-4388-a60f-286444ea8293 | Address Redacted | | | | |
| 00ad243e-a818-44b0-9239-cd60dee6e72f | Address Redacted | | | | |
| 00ad271f-9f98-4419-8bb8-e3521ae89951 | Address Redacted | | | | |
| 00ad53da-172a-4650-897f-c8de8bb4d593 | Address Redacted | | | | |
| 00ad997c-6c6c-4f53-a5a0-0f9dcceb2c7c | Address Redacted | | | | |
| 00adb9d7-d018-4a8c-add8-9e2f4560b2d9 | Address Redacted | | | | |
| 00ade36e-1f3c-4fc2-925c-d938386f6c50 | Address Redacted | | | | |
| 00adfd68-d765-4dd8-a786-0bedbebf5b63 | Address Redacted | | | | |
| 00ae0c75-176c-4d2a-ab3a-96eb295eb017 | Address Redacted | | | | |
| 00ae2934-7a5b-4a5b-8f40-e271f42cc3b3 | Address Redacted | | | | |
| 00ae4dd4-4d45-49d9-a442-033c35d73dae | Address Redacted | | | | |
| 00ae65a1-5d5d-45a7-bc19-cf4ab386ffa6 | Address Redacted | | | | |
| 00ae6644-25e9-4112-9175-0a8dce72b1ba | Address Redacted | | | | |
| 00ae7d8b-08c8-4382-a107-af12eb6f2f02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 00ae9868-3f8f-4517-923a-68eb4e81536ç | Address Redacted | | | | |
| 00aeb360-8cc4-4758-b758-b272f10bcad0 | Address Redacted | | | | |
| 00aeeaae-6605-4df9-b392-019956c98d41 | Address Redacted | | | | |
| 00af515e-84ec-4cec-ad6f-8c0e8ca13198 | Address Redacted | | | | |
| 00af5ca3-67b1-4475-814f-763bd15166df | Address Redacted | | | | |
| 00af5d37-9fb8-4ed6-91b5-e2d18eac47d4 | Address Redacted | | | | |
| 00af6337-2b9d-46ee-a1ce-55b9fc2c24cf | Address Redacted | | | | |
| 00af828a-7421-437a-8d57-2933b456cde4 | Address Redacted | | | | |
| 00af82f5-6253-465b-9078-3ffaf9df73b6 | Address Redacted | | | | |
| 00afc482-66a1-4aa5-be86-ba957f9ef802 | Address Redacted | | | | |
| 00b00266-00a8-4dbc-89ac-7ff8cb36610b | Address Redacted | | | | |
| 00b030b0-ec98-40bd-8315-177a3608a202 | Address Redacted | | | | |
| 00b038d1-d86a-4d60-b9a6-8ec5f754539b | Address Redacted | | | | |
| 00b06ff7-7af9-4fe0-900a-61e691627b0c | Address Redacted | | | | |
| 00b07670-a9bf-4abc-abba-62230c0d1b9c | Address Redacted | | | | |
| 00b0ac78-9465-46c3-9eba-ab1de9455633 | Address Redacted | | | | |
| 00b0b12d-c4ea-49db-8d12-6dc24a148a0c | Address Redacted | | | | |
| 00b0f912-0c5c-47e7-979b-3c9e6089ae47 | Address Redacted | | | | |
| 00b10a8f-139c-4b88-815e-c0b43f46efc4 | Address Redacted | | | | |
| 00b12d03-dce0-46ae-9db9-9ada13534148 | Address Redacted | | | | |
| 00b16a9b-624c-4e87-9169-d1f7570ee6a0 | Address Redacted | | | | |
| 00b17d45-18b5-44a0-8baf-68154d256c8b | Address Redacted | | | | |
| 00b195b2-8697-4191-bcf2-ffffd2cdf3b5 | Address Redacted | | | | |
| 00b1bc2e-b8ce-4eae-912e-27f5bd95b6db | Address Redacted | | | | |
| 00b1e624-975d-4c8a-b61d-4c1c03519a32 | Address Redacted | | | | |
| 00b200ee-bfba-4534-8d1b-204e81841261 | Address Redacted | | | | |
| 00b22f14-1750-4115-a557-5a5f0ae2692c | Address Redacted | | | | |
| 00b2496a-1b3e-4f4f-8308-053d5b3b004C | Address Redacted | | | | |
| 00b24b39-300a-4734-a16c-3608e3ec5b2a | Address Redacted | | | | |
| 00b2586c-efc3-4c63-8315-ed7fb007c076 | Address Redacted | | | | |
| 00b30908-1fc6-4018-ad5c-c0e03c2bc65e | Address Redacted | | | | |
| 00b31e5b-0c31-4de2-a773-095a6b55b089 | Address Redacted | | | | |
| 00b335d3-c71b-4dbb-8295-d7e0eff17d7b | Address Redacted | | | | |
| 00b33c39-81ec-4d7b-a434-a10779a3fd64 | Address Redacted | | | | |
| 00b392c3-24df-491e-b955-453d827022c9 | Address Redacted | | | | |
| 00b40e32-5361-450c-87d7-8ef937191955 | Address Redacted | | | | |
| 00b41342-8125-4971-bb6a-cd655c3220c3 | Address Redacted | | | | |
| 00b43520-1a64-4999-a731-e345dddc5308 | Address Redacted | | | | |
| 00b44d9c-46f9-41f3-ab67-85a7dcd617a2 | Address Redacted | | | | |
| 00b46fe9-2814-4793-94b8-5b9b2832f660 | Address Redacted | | | | |
| 00b4980d-65c4-429e-a636-5bf1facca566 | Address Redacted | | | | |
| 00b4c336-92a3-47ea-a485-b39faedd9b05 | Address Redacted | | | | |
| 00b4e135-e022-4a9a-9621-d6fc7c6d2ee9 | Address Redacted | | | | |
| 00b51104-fe33-4112-a9c5-6ff0c3d37bf4 | Address Redacted | | | | |
| 00b5433d-314d-4105-b9f5-69528213dcf2 | Address Redacted | | | | |
| 00b5f30b-365f-4a23-88ce-2119e795a0d2 | Address Redacted | | | | |
| 00b61664-3f6d-4d01-8e5d-8c51ad886a63 | Address Redacted | | | | |
| 00b617b4-a564-4754-9538-8a702fb600f7 | Address Redacted | | | | |
| 00b6299c-2f43-4f5a-8763-6d508d132cde | Address Redacted | | | | |
| 00b62fde-4637-48bd-826f-f3373e61c06a | Address Redacted | | | | |
| 00b641a1-4d8f-4a27-a8fb-4b15b199c4b3 | Address Redacted | | | | |
| 00b669ba-a495-492e-9a59-195c6031fcdc | Address Redacted | | | | |
| 00b6afd9-4a8c-4d9e-a4ce-9db7e4967f24 | Address Redacted | | | | |
| 00b6b7c8-8b68-4a75-bfae-f2673cdc7465 | Address Redacted | | | | |
| 00b6eb8c-9962-458c-88f4-feefda24b88a | Address Redacted | | | | |
| 00b6f9ec-e978-46c5-8164-f6e6e36d8ee5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00b7546e-7c13-4f28-84d5-7c912503134b | Address Redacted | | | | |
| 00b76ce3-8c21-4e25-9602-8f450f28794€ | Address Redacted | | | | |
| 00b77f77-50cd-4739-a639-09620ede97ca | Address Redacted | | | | |
| 00b78234-f386-433c-acbb-90dc98337b5d | Address Redacted | | | | |
| 00ba757-8df6-4ad5-bdcc-1ce8907a8b77 | Address Redacted | | | | |
| 00b7a95a-4c33-4f6c-a0c6-e9cbf8dfc6a6 | Address Redacted | | | | |
| 00b7c57e-3824-461b-98e8-503c7b3a0b25 | Address Redacted | | | | |
| 00b7d4f0-304b-4a4a-9de1-1030ef53bbaa | Address Redacted | | | | |
| 00b7e9dc-f372-483d-ae1e-a433978b3acb | Address Redacted | | | | |
| 00b7ea95-9d20-4b37-bca8-c34f532c8142 | Address Redacted | | | | |
| 00b80224-2b7c-4081-bf02-5ba25fd6e23a | Address Redacted | | | | |
| 00b87671-3d52-4af6-979e-f704795fad6€ | Address Redacted | | | | |
| 00b88155-f6b7-4b96-802a-5b6289cdb18b | Address Redacted | | | | |
| 00b8bd1a-dc48-4730-9a7c-97faf24117e5 | Address Redacted | | | | |
| 00b8e5e0-e60f-4505-9a54-6380c7370f0c | Address Redacted | | | | |
| 00b8e93f-7ea9-41c0-a1fb-078723afcc83 | Address Redacted | | | | |
| 00b937e1-ef2a-4c8f-a195-f85c47d0d354 | Address Redacted | | | | |
| 00b93a1b-cadd-48fa-a2c6-f8c62374486d | Address Redacted | | | | |
| 00b93e04-3704-48b8-9554-6773a34c685c | Address Redacted | | | | |
| 00b94c7b-59f4-4987-9e66-02de58e1bae4 | Address Redacted | | | | |
| 00b95749-9169-4ad4-b6d9-ef1e5e2d409d | Address Redacted | | | | |
| 00b962ee-0889-495d-b852-b0388700b81c | Address Redacted | | | | |
| 00b99866-ef18-4b5f-9f39-0973c002fa51 | Address Redacted | | | | |
| 00b9d654-52db-479a-a66f-ca2411656ed1 | Address Redacted | | | | |
| 00b9f78f-4692-490a-80f6-e3cfb00237a0 | Address Redacted | | | | |
| 00ba4143-008a-484e-b656-2adb7b5033b8 | Address Redacted | | | | |
| 00ba4452-3d97-46b8-a8a8-7d5c77769141 | Address Redacted | | | | |
| 00ba53fc-e9b8-4250-9fec-78dd5316aed9 | Address Redacted | | | | |
| 00ba55d4-5028-4502-b1e8-8909240d196c | Address Redacted | | | | |
| 00ba57e4-4f0e-49a8-88a2-6cd8abba98c9 | Address Redacted | | | | |
| 00ba68b3-5f45-4bfa-b91f-895bc5cc6601 | Address Redacted | | | | |
| 00ba7c11-79e1-4f49-927c-675f49ca5d80 | Address Redacted | | | | |
| 00bab156-b7a4-40f8-9fa9-e6021d12fabb | Address Redacted | | | | |
| 00bae22e-49c6-41c8-82d0-7c2664f28daa | Address Redacted | | | | |
| 00bae509-4c15-481d-a1a9-6dcdd9195227 | Address Redacted | | | | |
| 00bb4906-3841-4420-8489-5500bf921d32 | Address Redacted | | | | |
| 00bb67d3-dec5-42f5-bd6d-ce4d96864f5c | Address Redacted | | | | |
| 00bb7893-1982-4147-a568-d7e6ef9d7fcc | Address Redacted | | | | |
| 00bbc325-501d-4ae1-8b30-bb3d2e96e341 | Address Redacted | | | | |
| 00bbc902-e30b-4329-82ef-4ac40caeb3c0 | Address Redacted | | | | |
| 00bbcef9-2808-4570-b1cb-8ec6f74db06d | Address Redacted | | | | |
| 00bbd877-c913-40fe-bb8e-f28e2d510e83 | Address Redacted | | | | |
| 00bbf349-4a81-4e38-9bad-05da18a4cc68 | Address Redacted | | | | |
| 00bc32e1-6df2-450e-809b-a04c65e6cc06 | Address Redacted | | | | |
| 00bc34a9-0c9f-47ed-9a93-b1f48e1e26c1 | Address Redacted | | | | |
| 00bc34c9-e8cd-44a7-8e5a-daab079bf082 | Address Redacted | | | | |
| 00bc5b2c-6bdc-4b95-a63a-6c2661df048c | Address Redacted | | | | |
| 00bc6c32-c6cd-4f23-8618-2f012d87a040 | Address Redacted | | | | |
| 00bc73c9-07af-4490-be6f-77e4444f9eba | Address Redacted | | | | |
| 00bcbdfa-7e29-46b8-ae36-c7c5d3166d9a | Address Redacted | | | | |
| 00bccb3d-b578-4f86-baad-8f35c2cbb5e8 | Address Redacted | | | | |
| 00bd18f9-babb-4ec7-aa4d-cf970c085a2f | Address Redacted | | | | |
| 00bd3b1c-c33f-490c-ab38-99bf3542aee2 | Address Redacted | | | | |
| 00bd6bc9-8f5d-422a-823c-d7a6d3f3c9a5 | Address Redacted | | | | |
| 00bd9fd5-0444-4454-ae62-c82d15a8598€ | Address Redacted | | | | |
| 00bdab03-b8be-4584-b40a-685335a75b25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00bdacd6-6ab3-4c0f-8175-b56dc7d056ca | Address Redacted | | | | |
| 00bdb2cc-9d93-4f97-8ff5-27bd54edd6f6 | Address Redacted | | | | |
| 00bddea3-efb0-4318-ae6f-c359e969ae61 | Address Redacted | | | | |
| 00bde398-fddf-40e7-a093-fdc611f1bc19 | Address Redacted | | | | |
| 00be0987-3615-423d-87eb-b2c2cd9e1b50 | Address Redacted | | | | |
| 00be0eaf-135c-480d-a9ce-14a24e076289 | Address Redacted | | | | |
| 00be11a4-1dc4-41e5-8c18-73cc356e97c9 | Address Redacted | | | | |
| 00be165d-508c-4008-809b-9a7f3ba69b4c | Address Redacted | | | | |
| 00be355a-5c25-4894-9693-3ce4aa2bd4a8 | Address Redacted | | | | |
| 00be4bd7-4e94-4c29-b61b-e1e7e62d5330 | Address Redacted | | | | |
| 00bec23d-562c-4940-89e3-86d4b4b0ea3a | Address Redacted | | | | |
| 00bed08f-0f98-4614-91ca-4d889af7f768 | Address Redacted | | | | |
| 00beec03-372e-4a83-aa00-8b27c702f5b9 | Address Redacted | | | | |
| 00befe22-bb53-473d-9b10-1e4771e2f5e3 | Address Redacted | | | | |
| 00bf05e0-c325-4b1e-b1ea-ef94c5c6bb9c | Address Redacted | | | | |
| 00bf08c4-eec2-45cc-b3a4-a43542c1ea23 | Address Redacted | | | | |
| 00bf0a6e-46a2-4156-838e-7e4442e71eca | Address Redacted | | | | |
| 00bf227c-1b25-4232-bef8-8469a84d169d | Address Redacted | | | | |
| 00bf32f7-09f8-4c61-8fff-f4e28e04abd8 | Address Redacted | | | | |
| 00bf3719-4cf7-430b-b023-50b276353938 | Address Redacted | | | | |
| 00bf457c-d8ed-4bde-84fb-3f67aca22bc2 | Address Redacted | | | | |
| 00bf7f46-f2eb-4a96-ad37-6b9d17647a13 | Address Redacted | | | | |
| 00bf8081-d96b-4421-a7f2-f14682ad54ab | Address Redacted | | | | |
| 00bf8f31-137c-493f-80ba-423cd5c9dea4 | Address Redacted | | | | |
| 00c00e0b-f3ea-4f87-b23e-ffae294fc7d6 | Address Redacted | | | | |
| 00c08b70-d51d-404e-b850-e07691ffbe25 | Address Redacted | | | | |
| 00c09e7d-c739-481e-aaee-a04c4b0ba034 | Address Redacted | | | | |
| 00c0a57a-2f89-4fa7-8b85-a2de5292d229 | Address Redacted | | | | |
| 00c0aa04-774c-498a-b547-999e992d8492 | Address Redacted | | | | |
| 00c0ad5f-f5ea-4295-bef9-7ef96787a27e | Address Redacted | | | | |
| 00c11143-38c3-4045-81e0-c8348182c4b6 | Address Redacted | | | | |
| 00c115c2-6cd1-4984-a767-b45f16c23268 | Address Redacted | | | | |
| 00c120a9-9123-421c-a3f1-7c91807c577e | Address Redacted | | | | |
| 00c152b3-99cc-4903-b8b6-b6010efaedd8 | Address Redacted | | | | |
| 00c1a9b3-7a69-4b2b-b18b-507f920cce4e | Address Redacted | | | | |
| 00c1d211-da46-4427-8796-a986f7cf37f6 | Address Redacted | | | | |
| 00c27600-5dd8-4939-8e8e-c0015d50d69f | Address Redacted | | | | |
| 00c2afc7-6c96-4e1a-ac3d-bd8cc66844e5 | Address Redacted | | | | |
| 00c2c2ae-6118-4b3d-b44c-55dd84270895 | Address Redacted | | | | |
| 00c2c8aa-66e8-4df8-a5aa-5307aa5e0312 | Address Redacted | | | | |
| 00c2db24-7cf4-4194-bcf3-289119a2506c | Address Redacted | | | | |
| 00c2de9a-ef8c-4e7f-af2a-b57e38619806 | Address Redacted | | | | |
| 00c36a9b-9030-4d5e-92f7-f250788d9822 | Address Redacted | | | | |
| 00c38b9c-597f-4521-9271-5e667403236c | Address Redacted | | | | |
| 00c38f5a-89e0-45e6-8413-a0bcf3ffc6f8 | Address Redacted | | | | |
| 00c3a4de-2de1-45b7-a54b-64b0481a9d10 | Address Redacted | | | | |
| 00c3af1f-5cc6-4798-a947-7c93eda51bcb | Address Redacted | | | | |
| 00c3bbdc-a262-47cd-a8a6-a3da4c9398c3 | Address Redacted | | | | |
| 00c410b9-7cdc-4eb1-bd7e-784e2fe13f20 | Address Redacted | | | | |
| 00c439a5-4bf7-41f0-846a-5afe9b32cffc | Address Redacted | | | | |
| 00c44c13-9ea7-48e0-a17a-e7604809bc5d | Address Redacted | | | | |
| 00c479d4-4e15-4be6-8d2a-78493368d1c0 | Address Redacted | | | | |
| 00c4a3bf-b3e9-40e0-ad42-43b1e3ad6a86 | Address Redacted | | | | |
| 00c4b24b-af42-4340-81d7-c39a61652e28 | Address Redacted | | | | |
| 00c4c5bd-964d-4db3-835c-946ecbbf0960 | Address Redacted | | | | |
| 00c4cf6b-9680-4ce3-8d2c-95cd3108eb21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00c4ea60-49db-48a2-ae9d-99bd436b1e51 | Address Redacted | | | | |
| 00c4ee42-1b1a-4049-95d3-7d65d825c836 | Address Redacted | | | | |
| 00c575b4-a468-4ad2-bf0e-0cd0079ae00a | Address Redacted | | | | |
| 00c5c935-7216-4d5c-86f8-5e566603c9e3 | Address Redacted | | | | |
| 00c5d397-be60-4bee-beb4-d2fb27264097 | Address Redacted | | | | |
| 00c5ec25-e601-4310-9e6e-07b36b92807a | Address Redacted | | | | |
| 00c5fd71-89d2-4dea-b02e-3e57d1916cfc | Address Redacted | | | | |
| 00c63c43-28e7-4588-9de3-7dab2a9338cd | Address Redacted | | | | |
| 00c66214-ebd9-4d05-a441-27f1c69bd92d | Address Redacted | | | | |
| 00c6a118-bf98-4acb-9e8b-873f88ec3620 | Address Redacted | | | | |
| 00c6bfec-628e-4e8d-9b70-6a56be79c7b6 | Address Redacted | | | | |
| 00c6c16f-e31b-4381-90c4-b8ea8763862c | Address Redacted | | | | |
| 00c6c307-89bd-4bca-96de-2ffb79491012 | Address Redacted | | | | |
| 00c6e0df-5f80-436f-b2aa-648687eefafb | Address Redacted | | | | |
| 00c6f834-3cc2-4f23-90bd-4b8c2109c695 | Address Redacted | | | | |
| 00c6fb5a-f020-47bd-a8e0-374cff7ba3d1 | Address Redacted | | | | |
| 00c7394d-68a6-4f7a-a3e9-5305b36cd874 | Address Redacted | | | | |
| 00c7642d-3a80-4796-97fa-c3563b174f76 | Address Redacted | | | | |
| 00c77829-3749-4b08-a61f-e61e34ff0f3a | Address Redacted | | | | |
| 00c78e5f-a084-441c-9e42-2f0430e6141c | Address Redacted | | | | |
| 00c7b7e2-03f5-4f8a-b882-902ee9779b41 | Address Redacted | | | | |
| 00c7c692-77a9-4215-957f-4144fe77f34a | Address Redacted | | | | |
| 00c7ea3a-2b14-4482-b63f-a08580f6a3b2 | Address Redacted | | | | |
| 00c7fe3e-2d73-4014-9eca-b813dff57dc4 | Address Redacted | | | | |
| 00c81102-e079-4864-b0a4-60fed5a986db | Address Redacted | | | | |
| 00c81cc3-fd84-4e69-a57d-2ce1703dd8ed | Address Redacted | | | | |
| 00c83c48-ed09-49de-b9ef-2bc12a173959 | Address Redacted | | | | |
| 00c83fe9-de35-44b5-98a8-565701683ba2 | Address Redacted | | | | |
| 00c84204-1f65-4160-aa23-bf93d6d37f7d | Address Redacted | | | | |
| 00c87ad4-8d68-42a7-ac04-a15f1ecd50c9 | Address Redacted | | | | |
| 00c881cc-b9c3-439d-ade9-b1786b5c1445 | Address Redacted | | | | |
| 00c89d63-0dd1-48ca-9ccb-c75580364c30 | Address Redacted | | | | |
| 00c8ba7f-c3e9-4188-b63e-85d48919122e | Address Redacted | | | | |
| 00c8bb2c-bd8d-4758-8ec8-b52b555b28cf | Address Redacted | | | | |
| 00c8d8ec-d32d-4564-a2d9-49bb94f5ae54 | Address Redacted | | | | |
| 00c8f170-f103-4c7d-bcf8-6817ba9c6665 | Address Redacted | | | | |
| 00c90904-814c-45ae-b5c2-d1f60a2097dc | Address Redacted | | | | |
| 00c9477e-01eb-4558-b7c0-129035709072 | Address Redacted | | | | |
| 00c9689f-8ca1-4105-87bf-954adcbd02a7 | Address Redacted | | | | |
| 00c9981f-9313-4d1f-8c8d-e14c184fd0a0 | Address Redacted | | | | |
| 00c9a489-f2d3-47c1-b6fc-bbf89b49827a | Address Redacted | | | | |
| 00c9da03-6297-4179-b35a-16d6f8da2210 | Address Redacted | | | | |
| 00ca13d0-03d2-4d0c-a8a9-e2f46dd11d80 | Address Redacted | | | | |
| 00ca2030-0ada-4573-8d92-40fd84306b30 | Address Redacted | | | | |
| 00ca6a10-2691-42a0-a0fd-83254c091e25 | Address Redacted | | | | |
| 00cab3a0-a155-4efb-ac86-3d89bcf63311 | Address Redacted | | | | |
| 00cabde4-52ea-4d6b-a7c2-5a8c3969f307 | Address Redacted | | | | |
| 00cb08fc-088a-4879-b2f8-2e7b0c74bb9a | Address Redacted | | | | |
| 00cb4f8f-35be-4c88-85b9-227158818aa2 | Address Redacted | | | | |
| 00cb92c2-f169-4245-b029-1a96a0e11fa2 | Address Redacted | | | | |
| 00cba7ab-e2df-43de-9c60-299afed3f9a7 | Address Redacted | | | | |
| 00cba7f4-fd15-4e62-8ca8-7feec48df34d | Address Redacted | | | | |
| 00cbabd2-9ff8-4258-89b8-8dd585468fe6 | Address Redacted | | | | |
| 00cbb519-065b-4d2a-9fe8-78725ed7f38f | Address Redacted | | | | |
| 00cbc6db-e73b-4176-a17d-742304bc0cce | Address Redacted | | | | |
| 00cbcd58-6d6f-44a9-a13c-02b9a5ea278a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00cbce87-3160-4b02-b3a4-f2383d3ef8fa | Address Redacted | | | | |
| 00cbfec2-1194-4cc9-af42-a134cbf14d5a | Address Redacted | | | | |
| 00cc0a01-d4c3-44ec-8c47-895e8b4e7ab0 | Address Redacted | | | | |
| 00cc29b5-ea5d-46a6-a553-0b510ca9574c | Address Redacted | | | | |
| 00cc39ff-705c-4066-b7e1-d2bef3a383d8 | Address Redacted | | | | |
| 00cc4a96-e79e-405e-a32c-d20d9932326a | Address Redacted | | | | |
| 00cc4fae-dbc0-414f-baf2-af1d62858673 | Address Redacted | | | | |
| 00cc641f-5cda-4375-b2b2-cded1959e354 | Address Redacted | | | | |
| 00cc7569-9333-469d-a30b-171d044e45df | Address Redacted | | | | |
| 00cc8662-34ab-432f-920f-66e3309921a7 | Address Redacted | | | | |
| 00cc8a4d-350b-4cd8-b16c-1d4dd77338c3 | Address Redacted | | | | |
| 00ccb2e5-3c2f-4c2b-8b3a-50066f7387cd | Address Redacted | | | | |
| 00ccb48e-168a-435a-92be-264b3356b6d1 | Address Redacted | | | | |
| 00cce8c3-7b1d-49b9-afb0-7cc3a5704686 | Address Redacted | | | | |
| 00ccf232-3780-45d8-b65a-760074a8dd71 | Address Redacted | | | | |
| 00cd25e5-e6d0-4ebc-b897-139a39b94cd9 | Address Redacted | | | | |
| 00cd2703-c34a-4fd0-857b-1f60abb1a4c5 | Address Redacted | | | | |
| 00cd2a87-af75-4c45-b4ba-8dc182d35741 | Address Redacted | | | | |
| 00cd42f4-ace5-4bc4-b069-4a1fbcba77e5 | Address Redacted | | | | |
| 00cd4f47-e67b-4127-a885-f868f2f2f0ae | Address Redacted | | | | |
| 00cd5644-076a-440d-b110-ea7685623dee | Address Redacted | | | | |
| 00cd5e9b-b20a-4cdd-abe1-2de416ca99dc | Address Redacted | | | | |
| 00cd9253-028c-4131-aeef-462b92b0b9f4 | Address Redacted | | | | |
| 00cde10e-d27f-47ea-806a-3daf0741a762 | Address Redacted | | | | |
| 00cde379-d31f-44bb-8d1b-f26ec647cf5d | Address Redacted | | | | |
| 00cdfd62-f229-4756-ae7f-9fb65a5c47d4 | Address Redacted | | | | |
| 00ce2e3a-c401-4c01-a68f-bc49a40e98d3 | Address Redacted | | | | |
| 00ce2eac-b0fd-49b7-a09b-b890163b1b17 | Address Redacted | | | | |
| 00ce9245-ab88-4f5d-b29f-eb981e8c6982 | Address Redacted | | | | |
| 00cecb9e-aa06-4a27-94b3-52eb9aacb587 | Address Redacted | | | | |
| 00ced5a7-b1b3-42c7-8ea4-832dfe4b6a44 | Address Redacted | | | | |
| 00cede70-7c54-47ba-83b0-8a4d4e8138d7 | Address Redacted | | | | |
| 00cf35c1-3e01-4015-8607-810cce4d3e0c | Address Redacted | | | | |
| 00cf661b-bf00-4101-925f-476a5e6eedf7 | Address Redacted | | | | |
| 00cf6cb3-d7ac-4023-a648-9b1801bbbdff | Address Redacted | | | | |
| 00cf83dc-c431-4964-a9b4-b334b4b12491 | Address Redacted | | | | |
| 00cfb692-8c1c-4cfc-b6a5-baf8907f6037 | Address Redacted | | | | |
| 00cfb8ba-c167-467f-ba5c-63518b0b008f | Address Redacted | | | | |
| 00cff683-ad56-4c1d-b131-529d14c3c0df | Address Redacted | | | | |
| 00cff6ec-8b44-430a-97d4-880b27bd2a93 | Address Redacted | | | | |
| 00d011ea-4579-4f22-a0d0-9a48fa94ebc4 | Address Redacted | | | | |
| 00d08436-9591-49eb-9766-c83d4ce515ee | Address Redacted | | | | |
| 00d0a43c-d25b-4b50-883c-f6738379dc2f | Address Redacted | | | | |
| 00d0a5e9-b93b-42d6-93a0-163088d7d3f7 | Address Redacted | | | | |
| 00d0b7be-d851-4d07-94f3-97a29bf84c56 | Address Redacted | | | | |
| 00d0da20-68f4-4fac-8d5b-c3fcaaa85322 | Address Redacted | | | | |
| 00d0ea47-b0b9-4f45-8e2f-de3acd77fd7e | Address Redacted | | | | |
| 00d12613-4360-462d-9617-87a48fb3901a | Address Redacted | | | | |
| 00d129a5-7012-47e5-bc9b-0825b8993a69 | Address Redacted | | | | |
| 00d13db8-a684-4f9a-a6f5-9522d653da36 | Address Redacted | | | | |
| 00d1402b-274e-4986-930e-8300851fc31c | Address Redacted | | | | |
| 00d15c2c-cfc2-47d4-a040-432718941432 | Address Redacted | | | | |
| 00d1af07-5107-4264-b852-c7525805f9f4 | Address Redacted | | | | |
| 00d1b160-1211-434e-8573-dcd70c36c1af | Address Redacted | | | | |
| 00d1d11c-6593-43e9-a865-da092c736f7e | Address Redacted | | | | |
| 00d1ee77-5c25-4af7-84ef-0a0eefea9073 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00d1f37a-71f8-4d2f-b288-a697edd1acc9 | Address Redacted | | | | |
| 00d25d3f-11c4-444f-a7e3-11ac87ecf445 | Address Redacted | | | | |
| 00d26e62-7c7d-4e5e-823c-d82cab65e21f | Address Redacted | | | | |
| 00d2a56d-2ccf-4c61-be2c-14085f84b04e | Address Redacted | | | | |
| 00d2bb28-c5bc-48d2-9cae-0579c342ea80 | Address Redacted | | | | |
| 00d2c663-0446-46a4-8c2f-e726cfb60493 | Address Redacted | | | | |
| 00d2ca5e-aa58-4b0c-a456-d5346e4f6b54 | Address Redacted | | | | |
| 00d2f51f-ba66-4f7d-8065-891d61c0b721 | Address Redacted | | | | |
| 00d2f89c-1641-4121-a87a-0dd665f19991 | Address Redacted | | | | |
| 00d3308e-16b0-44e4-840e-1a65a646c998 | Address Redacted | | | | |
| 00d33510-e0dc-4724-8d03-817ddb286fe8 | Address Redacted | | | | |
| 00d35a46-241a-4769-ad34-523538a93b29 | Address Redacted | | | | |
| 00d38236-d684-4c30-b77c-e9469569981d | Address Redacted | | | | |
| 00d39b48-8d86-4b1b-8a40-9f16550f5dd6 | Address Redacted | | | | |
| 00d3ac39-6817-4be3-b114-341cfe5f3468 | Address Redacted | | | | |
| 00d3c9f5-9d26-4d15-be5d-7b40ee590318 | Address Redacted | | | | |
| 00d3f185-31d2-47b2-be07-95245cc853ee | Address Redacted | | | | |
| 00d40d08-33bd-4c6c-a255-9a058cd19588 | Address Redacted | | | | |
| 00d42337-1188-4f24-b1d3-5b82b9ae0fec | Address Redacted | | | | |
| 00d450b2-ffd1-4610-a44b-7003924c8e0a | Address Redacted | | | | |
| 00d48026-cd6f-4345-ab24-bbba4f4e4c46 | Address Redacted | | | | |
| 00d4f12d-0332-46f4-861b-7602afd82baa | Address Redacted | | | | |
| 00d4f2d5-8eb5-49fd-9804-4ba8cbd160a7 | Address Redacted | | | | |
| 00d5303a-9287-4ec6-bcb1-68a38dbbe321 | Address Redacted | | | | |
| 00d54ce3-844f-4c0f-a8b3-28fac0cac41e | Address Redacted | | | | |
| 00d556f4-9ad1-4312-bbb1-234fe125a324 | Address Redacted | | | | |
| 00d55acb-a7f5-4457-a874-bb7a7e98c124 | Address Redacted | | | | |
| 00d596d0-ba42-46e4-a216-b0d51a318e3e | Address Redacted | | | | |
| 00d5b52c-7062-42f6-bc1c-c858b55c838c | Address Redacted | | | | |
| 00d5c1ed-e0af-434d-b5ad-f3befdf93127 | Address Redacted | | | | |
| 00d5c54e-acff-46e2-aeab-3e685bc2cbc5 | Address Redacted | | | | |
| 00d5e6c8-3b5d-43a0-90b8-0f6c3c66709d | Address Redacted | | | | |
| 00d5ffdc-3a37-406a-befe-454a4032651 9 | Address Redacted | | | | |
| 00d614b9-b916-4f69-bbe4-937cb6695dc4 | Address Redacted | | | | |
| 00d634c8-a08a-41ef-b6d9-ff2eb1fa84a9 | Address Redacted | | | | |
| 00d67c43-d9c7-4d54-b945-d34def411812 | Address Redacted | | | | |
| 00d69b48-167c-449a-a3dd-3c76325c2e18 | Address Redacted | | | | |
| 00d6bcd9-0856-42f7-a658-0ce3866697c0 | Address Redacted | | | | |
| 00d6e6ae-c4fa-4837-ac4f-c1477fcd5c0b | Address Redacted | | | | |
| 00d70b9f-653e-487a-8001-85bf44df8e62 | Address Redacted | | | | |
| 00d72e58-1937-40c4-8917-9b765474bf6 8 | Address Redacted | | | | |
| 00d73275-ee6c-4768-952f-652528ce0d47 | Address Redacted | | | | |
| 00d75e07-d335-424c-b663-c26f513902e0 | Address Redacted | | | | |
| 00d78726-95bd-4ba0-87ba-991fc92fe962 | Address Redacted | | | | |
| 00d79048-0d4e-4c99-9a32-1a7ae13aee5c | Address Redacted | | | | |
| 00d7e49d-ffe3-4dbd-95e8-283c66c04790 | Address Redacted | | | | |
| 00d7e547-249b-44d3-ab0a-300632617957 | Address Redacted | | | | |
| 00d80465-88bc-405d-a190-8e446c8835e f | Address Redacted | | | | |
| 00d806b9-1716-4a8d-84e9-0a37c5d66263 | Address Redacted | | | | |
| 00d82471-7db6-4eea-8650-a70a086ceddb | Address Redacted | | | | |
| 00d83ab6-6304-4b73-8a58-ce810dc8061b | Address Redacted | | | | |
| 00d860b5-d00d-47bf-9439-d9ec3f8d8ffe | Address Redacted | | | | |
| 00d87429-e5cd-4887-abd4-2f57818a6ce9 | Address Redacted | | | | |
| 00d89b2b-4f51-42bb-9f01-f471e3c97961 | Address Redacted | | | | |
| 00d9071f-60c9-4825-86c1-1d15c790bfc9 | Address Redacted | | | | |
| 00d90dbe-36bf-4ae5-ab54-7c84acbe145e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00d918f3-6be4-47a1-84bf-0ccb90c26e84 | Address Redacted | | | | |
| 00d9206e-9fb0-49ec-8622-a4c95262ecc9 | Address Redacted | | | | |
| 00d93089-d084-4fce-b025-54393b9fa3bf | Address Redacted | | | | |
| 00d972c7-e529-4a0b-a5bc-a56d0826d6d4 | Address Redacted | | | | |
| 00d9899f-d5ec-4016-9e8a-b382756501b6 | Address Redacted | | | | |
| 00d9d67b-999c-41e3-aa44-19c59d17ca5c | Address Redacted | | | | |
| 00d9e1fc-8048-4950-90fe-ac6cbb263aaf | Address Redacted | | | | |
| 00d9fd74-9b36-42c6-9c55-c337cfa96840 | Address Redacted | | | | |
| 00da319b-c0ac-458e-a011-c14b96d4587b | Address Redacted | | | | |
| 00da413e-1d43-4eed-8c91-a6ed7720abc4 | Address Redacted | | | | |
| 00da5dab-7683-43cd-8168-16ee37b08d56 | Address Redacted | | | | |
| 00da655d-0206-45a6-b1b8-25b6f85d78fa | Address Redacted | | | | |
| 00da6eee-27f3-4687-8659-619c8bdb6c4b | Address Redacted | | | | |
| 00da7693-c42f-436d-9616-64d87fe32777 | Address Redacted | | | | |
| 00da7a9c-6ec8-4ee5-96b8-c0a8b6aa60e7 | Address Redacted | | | | |
| 00dab166-0d5d-4b43-abe2-0e4ca1b400ce | Address Redacted | | | | |
| 00dab89b-caa1-4c88-b2c4-fbff0c7e64f6 | Address Redacted | | | | |
| 00dabe1e-776f-4b29-9a7b-e2d24a807cfb | Address Redacted | | | | |
| 00dabe94-9afa-4eb8-ac81-4bdf9ab91f0f | Address Redacted | | | | |
| 00dad6b1-6291-48c0-8577-45f713e056ba | Address Redacted | | | | |
| 00dafb4d-9db0-437c-9561-5f6f3cc19e88 | Address Redacted | | | | |
| 00db1052-a822-4cc2-93d2-3a2de573a590 | Address Redacted | | | | |
| 00db110e-8dbf-4f41-85ec-c0f4772df08c | Address Redacted | | | | |
| 00db11f5-78fb-4e3d-9ce1-d1de78e0af13 | Address Redacted | | | | |
| 00db19f2-c239-4511-ae73-2e6ca87456ft | Address Redacted | | | | |
| 00db391e-b8c9-41a5-b2c7-5f99b2b4070a | Address Redacted | | | | |
| 00db7c1d-0a4f-4355-a236-ff0ae8817c6b | Address Redacted | | | | |
| 00dba9b5-9c7d-43c9-a33f-e2fd2e4c2346 | Address Redacted | | | | |
| 00dbb6ca-08cb-4530-bbeb-213819af279b | Address Redacted | | | | |
| 00dbc2a4-7ab7-4ac8-8866-05e62e7e8136 | Address Redacted | | | | |
| 00dbcc0b-7252-4376-987c-a08f667c4d0a | Address Redacted | | | | |
| 00dbd8df-61ac-43c0-b800-f89012a8573d | Address Redacted | | | | |
| 00dbf058-427d-412b-9e2b-31f3374eb666 | Address Redacted | | | | |
| 00dc2402-fea1-44eb-9b3d-1878fe6814ef | Address Redacted | | | | |
| 00dc2675-7f1a-4afe-bd94-1b0bcf68cca0 | Address Redacted | | | | |
| 00dc4e24-9daa-4fbb-8d1c-b3ddcba042a3 | Address Redacted | | | | |
| 00dc9176-bfb5-4cbe-93c6-d99786a7cd60 | Address Redacted | | | | |
| 00dc9942-4f01-4e40-8cda-a5a018b11738 | Address Redacted | | | | |
| 00dcaff0-d83f-4107-8408-a94577e9a78e | Address Redacted | | | | |
| 00dcb49c-6bd3-4097-9309-91191046dc9e | Address Redacted | | | | |
| 00dcb581-b2ef-4be8-b068-6359d39a7334 | Address Redacted | | | | |
| 00dcc55e-67e1-4d6e-9b43-b3d4ab2e7a48 | Address Redacted | | | | |
| 00dcd245-71fd-40e0-be49-b0b7e58bb2b0 | Address Redacted | | | | |
| 00dcfd44-b752-4b27-8d04-ba57c1b18772 | Address Redacted | | | | |
| 00dd2cf4-8b2d-41d5-83f5-5e1a17f78b5C | Address Redacted | | | | |
| 00dd59aa-71cb-4e8b-ab92-425538b4a10a | Address Redacted | | | | |
| 00dd861b-47bb-4aea-a63e-c69b66379cf3 | Address Redacted | | | | |
| 00ddbfaf-20e0-46db-b8b5-7d9b41711e98 | Address Redacted | | | | |
| 00ddcb2f-c3c1-4f00-90f2-18fb1a0d841f | Address Redacted | | | | |
| 00ddcba3-4df6-4688-9575-3acb66ad98fb | Address Redacted | | | | |
| 00ddd79b-140f-4891-805b-b7cf4cac5348 | Address Redacted | | | | |
| 00ddd7aa-1af1-44ba-8555-f4e4f107998f | Address Redacted | | | | |
| 00ddda7e-1ffc-4f7b-8da4-379041f7a187 | Address Redacted | | | | |
| 00dde3c9-53dc-4eb8-a59f-94fe4d2c8e15 | Address Redacted | | | | |
| 00de2592-c592-4f87-b800-0c1d7d5a4d68 | Address Redacted | | | | |
| 00de259a-f254-4bab-a1a6-56d25bf87344 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00de56fc-c17d-433f-827e-5417e4dbc3f2 | Address Redacted | | | | |
| 00de5a35-b8a2-437c-8050-b895af4b61fb | Address Redacted | | | | |
| 00de6ba8-dfaf-482d-9073-98f2fcbb7eb8 | Address Redacted | | | | |
| 00de756e-d5a6-4294-864a-66a976bb335b | Address Redacted | | | | |
| 00de9c58-e620-4730-a1ae-26c4342b8edf | Address Redacted | | | | |
| 00dea804-81a9-4596-95a9-40b7c8be5634 | Address Redacted | | | | |
| 00dec09c-a546-411d-b6df-bf92ec8ed218 | Address Redacted | | | | |
| 00ded299-fd55-41ab-9f6a-e640f0bb9261 | Address Redacted | | | | |
| 00ded960-f6e8-4d84-9f78-2ad4d95306ed | Address Redacted | | | | |
| 00df1818-c536-4ca7-962a-eaef2bac7c2d | Address Redacted | | | | |
| 00df4b08-bbb8-4152-b916-b76e586aa4e5 | Address Redacted | | | | |
| 00df5be3-00be-4e3c-b74a-ae1198585e67 | Address Redacted | | | | |
| 00df87d7-7dec-421d-8b28-96308fd481d8 | Address Redacted | | | | |
| 00df9c4d-4acd-4ec1-9ccf-434d81315ce0 | Address Redacted | | | | |
| 00dfa868-cb2b-4a92-9c9f-60a6b6bdc629 | Address Redacted | | | | |
| 00dfa916-1763-4e97-a4c7-2fd81178a16e | Address Redacted | | | | |
| 00dfb7d8-2851-4b7d-851a-c42b1aaad3ec | Address Redacted | | | | |
| 00dfbe0e-7d9e-4d61-922a-f4151b777b61 | Address Redacted | | | | |
| 00dfd051-4ed4-4dc3-a878-524735fc44ca | Address Redacted | | | | |
| 00dfd204-49bb-40b0-968e-d3dc6e261999 | Address Redacted | | | | |
| 00dfd490-ca79-4294-bac8-b49695825486 | Address Redacted | | | | |
| 00e00147-698c-455a-a47e-1123488d91d8 | Address Redacted | | | | |
| 00e006a9-e9d2-4962-af8b-554bd045f147 | Address Redacted | | | | |
| 00e00986-effb-4b66-b805-545a6fff142e | Address Redacted | | | | |
| 00e0392d-c46f-430c-bbf2-fab3f79a25d4 | Address Redacted | | | | |
| 00e03bb5-c69e-4749-93f1-c6924c4a3818 | Address Redacted | | | | |
| 00e069b8-79da-4070-a648-df754684f7ce | Address Redacted | | | | |
| 00e0a5e3-893b-41fa-9641-e4a6de96f06f | Address Redacted | | | | |
| 00e0b1c5-6cc3-4bcc-a743-bba45e8ace90 | Address Redacted | | | | |
| 00e0bf90-3f6a-4587-a1b9-8b5802ee4797 | Address Redacted | | | | |
| 00e0c556-5576-4e03-9c9f-858ba13d78d8 | Address Redacted | | | | |
| 00e0d54f-3016-4cc3-9a2e-6ee45d514b40 | Address Redacted | | | | |
| 00e0da67-5d7b-4822-bd9e-4e5be65ad5fe | Address Redacted | | | | |
| 00e0ff54-3e6a-48a8-aa46-3b03e655d8a7 | Address Redacted | | | | |
| 00e101d8-6453-4ddb-8e44-2fd08b9ab34d | Address Redacted | | | | |
| 00e10445-ba04-4e50-86eb-8125d256aaef | Address Redacted | | | | |
| 00e1255c-7a34-4309-8954-770185242668 | Address Redacted | | | | |
| 00e13df5-0436-4e08-832d-a0a175c5bfdc | Address Redacted | | | | |
| 00e13e5e-744c-4f59-8b54-03ebd6a6c15f | Address Redacted | | | | |
| 00e17dfb-9c76-4872-b7e5-3f69e638c7a4 | Address Redacted | | | | |
| 00e180f2-3dbe-4feb-99b2-bf58e05818d4 | Address Redacted | | | | |
| 00e19050-db99-4f6f-9c48-ec9467918c7d | Address Redacted | | | | |
| 00e19f26-ddb8-4347-9ea3-c9c44f5240f7 | Address Redacted | | | | |
| 00e1b1f4-9c64-427a-8d69-438f366a02fe | Address Redacted | | | | |
| 00e1bfcb-ee73-4404-81e2-45c193876524 | Address Redacted | | | | |
| 00e1c773-79b8-4325-ae9e-3277721c69db | Address Redacted | | | | |
| 00e1e18b-038a-4ee7-a24a-9d11a91d5f4e | Address Redacted | | | | |
| 00e20b34-2a56-43d9-b428-492b4dc9a3f1 | Address Redacted | | | | |
| 00e22b69-d5dd-4668-8ff2-2c5d761b27ed | Address Redacted | | | | |
| 00e24efa-4b8c-41d8-b11f-87c0bb706c9d | Address Redacted | | | | |
| 00e27e61-5d81-46b9-a1f0-7e4131ab1f20 | Address Redacted | | | | |
| 00e2c014-e93c-486b-82b4-a1e504187be0 | Address Redacted | | | | |
| 00e2d4b0-b8fc-40b6-9aa4-899cb15d2f8b | Address Redacted | | | | |
| 00e3076f-b8a6-4aef-ae6d-676ce4a5d3a0 | Address Redacted | | | | |
| 00e35862-07d8-46b7-90f5-c7316113432f | Address Redacted | | | | |
| 00e375e3-3019-4041-9a0a-506787c40049 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00e3812f-f1f5-494d-946f-a5c999e0d6f5 | Address Redacted | | | | |
| 00e38b23-8014-4b15-886d-7ffb8ded7c88 | Address Redacted | | | | |
| 00e3938d-6198-433d-ae00-ee7256f3482d | Address Redacted | | | | |
| 00e3a6f7-0b84-444e-a693-95fc2adad54C | Address Redacted | | | | |
| 00e3be60-7fad-4c6c-8e4f-750d729c0dfe | Address Redacted | | | | |
| 00e3c244-1dfd-4a55-b195-6867b0109aca | Address Redacted | | | | |
| 00e3c617-2056-4646-ab22-3f13552e9578 | Address Redacted | | | | |
| 00e3f4aa-53d4-4d99-bed2-0484d2b75656 | Address Redacted | | | | |
| 00e40f45-1618-4334-a754-ea4aa7338b39 | Address Redacted | | | | |
| 00e411c5-b38b-4611-9aa4-8846902e6b0c | Address Redacted | | | | |
| 00e49ef1-c495-4c4c-902e-21669938a9c1 | Address Redacted | | | | |
| 00e4c9a5-2d02-4971-b3d5-65f754b9dc36 | Address Redacted | | | | |
| 00e4e1a4-c1a6-4c91-bc70-ddc383aa5fee | Address Redacted | | | | |
| 00e5100d-9c62-4061-a4d2-22976081989c | Address Redacted | | | | |
| 00e52e6e-d667-4809-843a-f87d219c68c5 | Address Redacted | | | | |
| 00e53581-55e7-4539-8cc0-536e445ee344 | Address Redacted | | | | |
| 00e55392-68e4-4806-be5b-5f43894c786C | Address Redacted | | | | |
| 00e59136-848b-4190-b660-ad212ef96f9e | Address Redacted | | | | |
| 00e602c6-ff70-4feb-8d95-28c5eac281f9 | Address Redacted | | | | |
| 00e6142d-e83c-4517-9677-cf76089b85fC | Address Redacted | | | | |
| 00e6209f-89da-49f4-b4d0-f18a594f89f1 | Address Redacted | | | | |
| 00e6255b-27a1-4af1-af27-5942c88ff3dt | Address Redacted | | | | |
| 00e63584-3b27-474f-b2fb-50f457df8401 | Address Redacted | | | | |
| 00e66ed4-9626-4fca-8df4-a12083e2de61 | Address Redacted | | | | |
| 00e691ba-08fc-41e0-86d3-2a7f013beb92 | Address Redacted | | | | |
| 00e6edd8-f5ea-4de6-af42-2e5d98d09c12 | Address Redacted | | | | |
| 00e71057-fac7-4998-bbb9-e71180d8758c | Address Redacted | | | | |
| 00e716ba-95a3-4d23-8559-1655590e57af | Address Redacted | | | | |
| 00e7213d-782d-42dd-b357-85ef8001526d | Address Redacted | | | | |
| 00e74986-cbd0-4094-b055-491a76a03b1C | Address Redacted | | | | |
| 00e7b0f2-48cc-4598-be94-8075568e8a0b | Address Redacted | | | | |
| 00e7c52c-06ca-4c86-bebc-dd4c1b06d32f | Address Redacted | | | | |
| 00e7cab4-c581-47af-bd7e-4eca49d3a7f0 | Address Redacted | | | | |
| 00e7f562-bfb1-4a53-87e5-91f4ad8ee622 | Address Redacted | | | | |
| 00e7f87d-fd04-41ad-b985-105f71312ab3 | Address Redacted | | | | |
| 00e848b2-f7b3-4b09-bf05-c38885cfedea | Address Redacted | | | | |
| 00e850ab-97af-47b2-add1-0b43d626d537 | Address Redacted | | | | |
| 00e8714c-ae6d-44aa-8b69-183fce6ec871 | Address Redacted | | | | |
| 00e88a6c-d4c4-4138-a40f-29a3ba0ea2a9 | Address Redacted | | | | |
| 00e8960b-7ded-465d-b781-ac791292907c | Address Redacted | | | | |
| 00e89dff-0ab6-496c-9b0f-a4d5815794c1 | Address Redacted | | | | |
| 00e8b31e-c846-415f-9735-aef71f06af73 | Address Redacted | | | | |
| 00e8d2fb-2534-4ae4-93e6-bd648e77cf1b | Address Redacted | | | | |
| 00e8df19-cce0-4e67-99a9-6dd9e3dceef7 | Address Redacted | | | | |
| 00e8f38f-03b9-40c4-aaa6-b0966d2edd5C | Address Redacted | | | | |
| 00e8f4c8-47ca-4bb7-80e0-4d7263cc7e83 | Address Redacted | | | | |
| 00e92b67-0aa7-4932-98e5-4a14f8979f07 | Address Redacted | | | | |
| 00e96b2a-2ee7-4295-b995-6e33fb1c643d | Address Redacted | | | | |
| 00e9a1d7-83f3-450d-937e-fda3c2066845 | Address Redacted | | | | |
| 00e9a476-a3db-4319-84f0-77bd72b92e52 | Address Redacted | | | | |
| 00e9c396-a930-4d78-942b-46e86b6a82ce | Address Redacted | | | | |
| 00e9e096-c14f-4967-81b1-a64e1dbbd218 | Address Redacted | | | | |
| 00e9e9ab-37ee-47a7-891c-eb1e4a137e14 | Address Redacted | | | | |
| 00e9f762-3083-4098-a643-6627e8899bf5 | Address Redacted | | | | |
| 00e9fa00-478b-4f50-bc39-3e60019124d8 | Address Redacted | | | | |
| 00ea23c5-0194-410c-85b4-a22b059c23ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00ea2f34-ad61-43f0-8ff3-866eeffa2480 | Address Redacted | | | | |
| 00ea676e-1d73-4035-a696-0a0dcdfdbd3b | Address Redacted | | | | |
| 00eaa943-80cf-40e2-9f1b-37f1bf196369 | Address Redacted | | | | |
| 00eab644-b4c5-436d-a2bc-fd9a9bd60ebf | Address Redacted | | | | |
| 00eac1ee-5725-417e-b0ae-5a73078f751e | Address Redacted | | | | |
| 00eade60-d65a-48b0-b5f7-c687513e9481 | Address Redacted | | | | |
| 00eb0bcf-88bf-4a83-ada1-882609e94e4c | Address Redacted | | | | |
| 00eb23ed-04fe-44fb-9adb-4a3bccf3e258 | Address Redacted | | | | |
| 00eb38e2-5266-4160-a588-bc5719082227 | Address Redacted | | | | |
| 00eb425a-f4a6-49be-98af-f999b9497e2b | Address Redacted | | | | |
| 00eb6e07-a365-44df-a43f-179d88ec2ed1 | Address Redacted | | | | |
| 00eb8bdb-4f66-4305-aba6-a44b4c87d846 | Address Redacted | | | | |
| 00eb98d6-889e-4ac9-bfc1-8308b2db66a0 | Address Redacted | | | | |
| 00eb99b5-6a94-44db-a59c-20d7a07c3578 | Address Redacted | | | | |
| 00eb9ed7-57bb-4285-9853-2adb2bee3911 | Address Redacted | | | | |
| 00eba3b8-9b66-4c82-adfb-428307fc40e4 | Address Redacted | | | | |
| 00ebe701-1703-419a-a364-e69064ca90f1 | Address Redacted | | | | |
| 00ec03a2-02df-4eb1-8b29-770ee74a1428 | Address Redacted | | | | |
| 00ec277e-0c60-4ab2-9ba2-93e041499d9f | Address Redacted | | | | |
| 00ec596f-026f-4038-abe8-d1a299526f19 | Address Redacted | | | | |
| 00ec5d43-0e77-46fa-bc64-0638201fa244 | Address Redacted | | | | |
| 00ec8ed5-72f9-4494-b93e-b917ee4404f3 | Address Redacted | | | | |
| 00eca666-6181-49e9-86f1-b4036b6db965 | Address Redacted | | | | |
| 00ecb14a-b166-4102-ba68-c298a7bb7f98 | Address Redacted | | | | |
| 00ed056a-81dc-4ee1-a962-00b171a3f2e0 | Address Redacted | | | | |
| 00ed0a9f-e408-4555-afa4-e2d20112dece | Address Redacted | | | | |
| 00ed10e4-c733-4e66-b629-447551759d05 | Address Redacted | | | | |
| 00ed23bb-f6b0-47f6-8690-71c1a4cb01b0 | Address Redacted | | | | |
| 00ed2b5f-1c29-4644-8726-c1099d6e3c79 | Address Redacted | | | | |
| 00ed327c-6b16-4196-aa6c-52f24a672f76 | Address Redacted | | | | |
| 00ed4d21-f98d-4e80-a08a-fc50d925e176 | Address Redacted | | | | |
| 00ed6485-ee67-4f0c-a782-fdf421eb2a1e | Address Redacted | | | | |
| 00ed75d1-e968-4d0c-b943-1da28b85ccfb | Address Redacted | | | | |
| 00ed8902-dd03-453e-982d-bf935f507618 | Address Redacted | | | | |
| 00ed8dbd-c24b-4b33-b360-376efce3e06a | Address Redacted | | | | |
| 00ed8dc9-fd21-4e27-b47b-09e8205abf25 | Address Redacted | | | | |
| 00ed9809-4238-468c-bfb6-ceb2f77f0ba2 | Address Redacted | | | | |
| 00edb5da-f37b-47f6-8be0-0c7458d22059 | Address Redacted | | | | |
| 00edb8dc-ae0b-42c9-a640-f9cb324b2bb5 | Address Redacted | | | | |
| 00ede28b-9708-4e73-bc37-d7b93ef3ad7e | Address Redacted | | | | |
| 00edfd25-892e-477a-83f1-7f84494435fb | Address Redacted | | | | |
| 00ee083d-1c97-4cab-aa61-a9e2ab638004 | Address Redacted | | | | |
| 00ee0d7b-4538-470e-a475-4c1bdb2a6059 | Address Redacted | | | | |
| 00ee1b06-a43e-49d8-a650-f0a2a4b88318 | Address Redacted | | | | |
| 00ee4139-00d9-43d7-87f8-1a1105cdf712 | Address Redacted | | | | |
| 00ee4a0c-adfe-41d8-8bdc-71cad300b415 | Address Redacted | | | | |
| 00ee4b9a-eaa0-4465-81db-44b96cfdf87a | Address Redacted | | | | |
| 00ee861e-5155-4d53-9f61-04739f1c9a71 | Address Redacted | | | | |
| 00ee8898-e10d-4630-b1d5-6955fdcf3dba | Address Redacted | | | | |
| 00eea1e1-4fd0-4ebb-bd36-d89b3d812e0e | Address Redacted | | | | |
| 00eef228-9c89-4cc9-8de2-a40f82085c94 | Address Redacted | | | | |
| 00ef01a8-2b43-4240-ab0d-8b964307ad24 | Address Redacted | | | | |
| 00ef0251-cdeb-4115-804e-9b054b8d440b | Address Redacted | | | | |
| 00ef0efe-897d-4c47-b82f-d2432e0d6521 | Address Redacted | | | | |
| 00ef20a3-ed8b-48d1-85ff-7200e04e8f55 | Address Redacted | | | | |
| 00ef3131-0572-481a-a000-33e1061f2bac | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 00ef3a49-dfc9-4248-9fac-65d4004f278d | Address Redacted | | | | |
| 00ef7980-a8e6-414e-838a-5f8d8faa00b6 | Address Redacted | | | | |
| 00ef7e3e-816f-4faa-ac46-08951f6c7bd2 | Address Redacted | | | | |
| 00efa18d-a258-422b-9c61-2d00a9bf379a | Address Redacted | | | | |
| 00efbe94-3ab5-4a78-9d2e-8431bc4da7d1 | Address Redacted | | | | |
| 00efe8d5-adf4-46a1-9375-0d538c6eba42 | Address Redacted | | | | |
| 00efeb29-a4b8-47ec-9059-29075e9cae78 | Address Redacted | | | | |
| 00eff870-8f7f-402c-a6aa-950c2ae3fe62 | Address Redacted | | | | |
| 00effaa2-ffb1-4fcd-b291-ab27d397356e | Address Redacted | | | | |
| 00f0090f-e9e5-4264-a89b-e00c5b404e0f | Address Redacted | | | | |
| 00f02140-2093-4be6-92ea-b6398ea03d1e | Address Redacted | | | | |
| 00f08f01-9bb5-402f-90ba-d47ae7098192 | Address Redacted | | | | |
| 00f0ae04-57f6-4f28-a13a-cdd78196c96e | Address Redacted | | | | |
| 00f0cd31-69fa-4265-b5b2-03fb435fb6f1 | Address Redacted | | | | |
| 00f105fa-ad24-4c0c-a5a8-1ef838618cec | Address Redacted | | | | |
| 00f11c56-2185-494e-9df6-5ca2c0c9d06a | Address Redacted | | | | |
| 00f12918-b21d-4a69-ae59-259a2db15033 | Address Redacted | | | | |
| 00f13ccb-54cb-4fd1-afca-aef176e39534 | Address Redacted | | | | |
| 00f172e2-fea9-4991-8ad4-3fc58079a726 | Address Redacted | | | | |
| 00f18adb-a854-4956-837b-d47fcbe6c92f | Address Redacted | | | | |
| 00f18db4-b821-47ee-99f0-10ead1ade779 | Address Redacted | | | | |
| 00f18e6d-f5c4-47d0-a02b-07d21e41fdc4 | Address Redacted | | | | |
| 00f1a5e4-8783-4292-8f36-27cdd2f99b17 | Address Redacted | | | | |
| 00f1b477-224d-4544-a004-50cbd73d586f | Address Redacted | | | | |
| 00f1bc25-ad66-4cab-8fa5-823478f91a2a | Address Redacted | | | | |
| 00f1dd86-79a4-4cbe-a086-82439f1b3539 | Address Redacted | | | | |
| 00f1ee82-21f2-43f9-91f1-1c3684b84b3C | Address Redacted | | | | |
| 00f1f2e2-ab12-4b71-9526-1671b344d511 | Address Redacted | | | | |
| 00f1fa1c-8302-4c7f-b04d-b495ce2073e8 | Address Redacted | | | | |
| 00f1fcc7-5dd2-4606-807c-1178eac921f2 | Address Redacted | | | | |
| 00f21d94-b474-4697-8a4f-1cc0a5f59bb3 | Address Redacted | | | | |
| 00f21f79-5511-47ee-b2c5-a42b9581490c | Address Redacted | | | | |
| 00f22fe7-74d0-470f-a201-3ac87d57c601 | Address Redacted | | | | |
| 00f2503c-cefa-41c7-a2cc-f6dec7b63ea9 | Address Redacted | | | | |
| 00f25584-c507-4929-9596-6e7d0121fc0a | Address Redacted | | | | |
| 00f26384-d62e-47b3-b5f9-32a5b09c689f | Address Redacted | | | | |
| 00f2c6b4-c556-4b83-8552-54ce019de597 | Address Redacted | | | | |
| 00f2d1b0-ff2e-4099-9c6d-846edcf574a8 | Address Redacted | | | | |
| 00f2ea3e-b636-4298-8827-37caec2db582 | Address Redacted | | | | |
| 00f315ab-f24c-4aea-9004-ab4785c270db | Address Redacted | | | | |
| 00f31fc7-bc82-4fd8-9009-42e168e96c01 | Address Redacted | | | | |
| 00f3409e-0ea5-445c-bebd-1a521353174b | Address Redacted | | | | |
| 00f3acaf-885d-46f3-b38f-d0c727f0a5b2 | Address Redacted | | | | |
| 00f41a1a-0606-454f-b2d4-29724d8d7036 | Address Redacted | | | | |
| 00f41f71-a014-4716-b90b-2061e519e1ba | Address Redacted | | | | |
| 00f420a9-1b24-4b46-9d2b-3ab4691ba43b | Address Redacted | | | | |
| 00f423d7-d3c2-4eeb-b0bd-6c6265f6f82d | Address Redacted | | | | |
| 00f426fa-1e4b-46b7-b7e8-e6b1a238596f | Address Redacted | | | | |
| 00f44dae-9114-47cf-b320-174f89eebf33 | Address Redacted | | | | |
| 00f45a0d-9777-4c65-929e-d1988f6e623f | Address Redacted | | | | |
| 00f46b55-0aed-485e-9ca0-0641939f3685 | Address Redacted | | | | |
| 00fa17e-fb7f-455d-9f3c-32514fdcec0a | Address Redacted | | | | |
| 00f4c0f6-c6c0-4392-bd2c-592084288a99 | Address Redacted | | | | |
| 00f4c3d1-92a5-4252-a774-8f3e9aa38fbt | Address Redacted | | | | |
| 00f4d91b-902f-4e5a-823b-b9f13c593abe | Address Redacted | | | | |
| 00f4e5fa-a975-4dd6-ae28-aa68215d33b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00f4f6e8-7503-4cbf-ac36-69b24b5b72d3 | Address Redacted | | | | |
| 00f4ff1b-17e4-436c-a93d-22e24a285fc4 | Address Redacted | | | | |
| 00f5019a-7ae4-468b-9305-e4b776040861 | Address Redacted | | | | |
| 00f51633-63f6-4ac6-b7e1-caf74964c33d | Address Redacted | | | | |
| 00f5b3df-6a0f-4b29-89d8-d67afab6513e | Address Redacted | | | | |
| 00f6546c-8dfb-422c-9ea9-18ebdeed01b5 | Address Redacted | | | | |
| 00f659dc-64b1-4fe5-bea6-09879b355594 | Address Redacted | | | | |
| 00f66219-bdbe-4644-8abf-b85da48c6ccc | Address Redacted | | | | |
| 00f66c96-a228-4bf0-9a36-8a3ccdfae2c4 | Address Redacted | | | | |
| 00f66d34-7b4f-4225-9237-021d2cf6dc7d | Address Redacted | | | | |
| 00f67d74-8e6e-4cae-a643-45e69d5da0f0 | Address Redacted | | | | |
| 00f69147-2d99-4085-89d3-64372baedf67 | Address Redacted | | | | |
| 00f697cc-d06b-4a0f-a465-ee71495f0809 | Address Redacted | | | | |
| 00f6b607-6540-4f17-952a-8a390bb8ee99 | Address Redacted | | | | |
| 00f6d713-e031-439f-99ae-149a93a1604e | Address Redacted | | | | |
| 00f6ee43-8db2-4a25-9ace-fe8c5b90d9b0 | Address Redacted | | | | |
| 00f6f09f-1990-4150-a98e-e423ea197eb9 | Address Redacted | | | | |
| 00f6f38e-3be3-4edb-9561-74c78db37491 | Address Redacted | | | | |
| 00f6f796-7b73-46db-b55e-0ab8f546bb0b | Address Redacted | | | | |
| 00f71c94-a660-4b28-87ed-79a805bed0f7 | Address Redacted | | | | |
| 00f74818-4254-49c3-a1bf-c903d6d331e8 | Address Redacted | | | | |
| 00f77322-6356-48c6-8062-46a662672757 | Address Redacted | | | | |
| 00f785e9-ee5c-4ec8-a94f-b4697a00e9d3 | Address Redacted | | | | |
| 00f79954-3111-486a-9390-80d451310fca | Address Redacted | | | | |
| 00f799c8-67ac-4a5c-8d5c-02f60ca4e3d1 | Address Redacted | | | | |
| 00f7bdd8-4d4d-4bec-9ef1-030485f4935c | Address Redacted | | | | |
| 00f7f1cc-b9c8-4291-b624-e8fe3c107aaf | Address Redacted | | | | |
| 00f8149f-16e6-467c-9f59-c4e96ee57d30 | Address Redacted | | | | |
| 00f851a4-a4ed-49e5-a4df-fb48ab5561b8 | Address Redacted | | | | |
| 00f859bc-5ca5-42eb-84d6-16e9b34672de | Address Redacted | | | | |
| 00f8ae57-80e8-4252-a4b6-4047880b6a8c | Address Redacted | | | | |
| 00f8c075-bc02-4018-af8b-947af3b1c137 | Address Redacted | | | | |
| 00f916c4-3351-4985-8de6-976e7e394275 | Address Redacted | | | | |
| 00f92ca7-cbd6-42b9-bc0d-38343ae1d285 | Address Redacted | | | | |
| 00f94f39-138d-4a40-be6c-af8fe7c047b1 | Address Redacted | | | | |
| 00f95ec5-e14b-453b-baee-1f03c02cc190 | Address Redacted | | | | |
| 00f9703e-903a-418e-8b8e-81bcd6942612 | Address Redacted | | | | |
| 00f970d0-ee5c-454d-88d2-2fc0f34cfec3 | Address Redacted | | | | |
| 00f98c3c-4fdb-4655-bddc-808ee0247d1f | Address Redacted | | | | |
| 00f98fcf-b699-4e13-bf89-8a952e0fcdea | Address Redacted | | | | |
| 00f9a53d-83a8-4759-9df1-0de0bb52cf82 | Address Redacted | | | | |
| 00f9d3ec-a66d-47ae-85a2-e84576fdc030 | Address Redacted | | | | |
| 00fa1955-7ca1-47c7-942f-d45a4915344e | Address Redacted | | | | |
| 00fa4186-bc2c-414f-bbfe-b2dda06e8051 | Address Redacted | | | | |
| 00fa68df-0a21-4e91-9de8-71f8406d5b9b | Address Redacted | | | | |
| 00fa7211-f053-4584-85f2-37f32b3b7676 | Address Redacted | | | | |
| 00fa90cf-809e-4170-b9ed-72dcd9626a8d | Address Redacted | | | | |
| 00faa35d-2ae8-4c7c-84b4-37ab091bb4a6 | Address Redacted | | | | |
| 00faa9d7-a749-49cf-9c45-6dc545075c1b | Address Redacted | | | | |
| 00fab829-0929-4d33-be32-d7f1d5fcd445 | Address Redacted | | | | |
| 00fabeec-9b3a-4224-973f-2a3a94a4d1b6 | Address Redacted | | | | |
| 00fadc97-5ba6-4088-81a8-84a9340db4d2 | Address Redacted | | | | |
| 00fae27b-693a-4ef1-8a3f-a6480914831 | Address Redacted | Page 40 of 10184 | | | |
| 00fae5a2-d6a5-48b2-961b-2a3d473263f7 | Address Redacted | | | | |
| 00faf484-8efc-4af6-97ad-32e7121c6c1a | Address Redacted | | | | |
| 00faf829-831f-453c-8db8-1f14323fd42e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 00fafad7-08f5-46dc-828b-2201f021b385 | Address Redacted | | | | |
| 00fb49c2-ce0a-4efd-acce-66385cdf19d5 | Address Redacted | | | | |
| 00fb5500-a234-43b6-8dd7-ecbacf44c506 | Address Redacted | | | | |
| 00fb64f9-ea35-4a64-9008-c506e6fe86dc | Address Redacted | | | | |
| 00fb8a98-aa50-4c06-b784-72a0d2bd91c4 | Address Redacted | | | | |
| 00fbc4d5-d781-40fb-9682-1aa290552f54 | Address Redacted | | | | |
| 00fbd53d-06b0-4683-ad7b-87bf5f44da2e | Address Redacted | | | | |
| 00fbe355-3acd-485c-8322-ff536d502893 | Address Redacted | | | | |
| 00fbe3fe-d860-410b-88e7-e974b5821c4e | Address Redacted | | | | |
| 00fc0520-30e3-41ad-b30a-82d14d7c7de1 | Address Redacted | | | | |
| 00fc50d7-0353-4f1c-b02b-70101270473c | Address Redacted | | | | |
| 00fc7606-e56a-45bd-873d-5ea7c29a3707 | Address Redacted | | | | |
| 00fc932c-5cc8-427c-b487-5463731c8ed7 | Address Redacted | | | | |
| 00fce6e8-39ce-4ade-b441-9ea8c53249de | Address Redacted | | | | |
| 00fd3b4f-7c61-450c-99a1-dae6b2f4d3a2 | Address Redacted | | | | |
| 00fd41ba-2fe6-4b96-a63c-d157e29688bd | Address Redacted | | | | |
| 00fd4636-8b41-4117-8669-12891ddf900e | Address Redacted | | | | |
| 00fd6515-7271-4771-8f1d-77aac2e9e63e | Address Redacted | | | | |
| 00fd65a1-c45e-43dc-942b-f1bfc68698eb | Address Redacted | | | | |
| 00fd6b2a-da4f-450d-aa64-8faa85b166bf | Address Redacted | | | | |
| 00fd8922-6fe9-4fbd-95f9-0a332c5511b8 | Address Redacted | | | | |
| 00fd90af-ca31-4bd2-b79e-da812ee65380 | Address Redacted | | | | |
| 00fda65c-61f8-4207-8cfe-22601556ed8b | Address Redacted | | | | |
| 00fe2aea-2d75-49cd-bae3-e2079806021b | Address Redacted | | | | |
| 00fe8523-cdbc-4856-b7a5-cd43eaf00d96 | Address Redacted | | | | |
| 00fe9156-167c-4956-8147-0c9d357e8de1 | Address Redacted | | | | |
| 00fe94d0-5028-4807-b4ed-a35ca65db8c8 | Address Redacted | | | | |
| 00fec1dc-af4f-4ca5-87b6-e0d4afd7456e | Address Redacted | | | | |
| 00fecbd4-158b-4a00-9241-6ab58d0fd5a1 | Address Redacted | | | | |
| 00feda8d-2df1-4477-8b29-335ee0b38529 | Address Redacted | | | | |
| 00fee0b8-30ee-405c-82e7-06697ec9ae80 | Address Redacted | | | | |
| 00feec0e-879d-4132-9303-6b309cd5a108 | Address Redacted | | | | |
| 00ff752b-7f5f-42f6-b4ae-afbe40a7a89b | Address Redacted | | | | |
| 00ff869f-0136-469d-a031-0efe00cea48a | Address Redacted | | | | |
| 00ffe0b9-683b-4bf4-ae1e-96864009efdc | Address Redacted | | | | |
| 00fff252-f0f8-46c2-ba02-cb7a6aa57bd3 | Address Redacted | | | | |
| 010013e5-f5db-4328-ac06-bb1a89cf29a2 | Address Redacted | | | | |
| 01002691-deaa-487d-8ef3-f45dbeafb807 | Address Redacted | | | | |
| 010035b7-bb61-4c97-99f0-a9ed1b5b1f14 | Address Redacted | | | | |
| 010063f1-814b-4e0e-946a-bd93d0853a5C | Address Redacted | | | | |
| 01006443-8d1d-4fc9-98b8-849df39d65e3 | Address Redacted | | | | |
| 010092d8-9932-4a1b-81ea-581568161d65 | Address Redacted | | | | |
| 0100bac3-1c3d-46a8-bdd7-a08bd3edaaea | Address Redacted | | | | |
| 0100dc99-7d01-45cb-ab4c-216fa9bac35e | Address Redacted | | | | |
| 0100ed5d-67af-4604-9b3a-ed7377e18292 | Address Redacted | | | | |
| 0100ed7e-cd08-47cd-9a0f-f9a12fde87d5 | Address Redacted | | | | |
| 01014189-63a3-43c0-b6fc-651ddccaa276 | Address Redacted | | | | |
| 01016346-d8e7-4b7c-bde1-4906a819a4e5 | Address Redacted | | | | |
| 01019346-8153-4f47-ba23-7498c933cb88 | Address Redacted | | | | |
| 0101ad91-fd5f-4c5f-bf0b-d16907efaf7e | Address Redacted | | | | |
| 0101ba45-1bc8-45a6-8c2d-6a813e1f5405 | Address Redacted | | | | |
| 0101fef1-33e8-42cd-b4b5-8fc03b6c0b72 | Address Redacted | | | | |
| 01020d70-542d-4a8e-804a-ceb61641b0bb | Address Redacted | | | | |
| 0102269c-174b-4396-8cad-b62d45070ce2 | Address Redacted | | | | |
| 01024176-666a-47b3-9be7-c17764f8b488 | Address Redacted | | | | |
| 01025311-a08f-4e23-a04f-d4e6f8b7fe93 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 010256dd-957f-43b3-a5e8-2d9998c40b51 | Address Redacted | | | | |
| 01034a34-ac44-4d39-a676-fc22e9c023d9 | Address Redacted | | | | |
| 01034dcb-c303-4615-bce9-83dc04c923bb | Address Redacted | | | | |
| 01035da0-b840-4942-845b-326f6e4c7309 | Address Redacted | | | | |
| 010381c8-a9c3-40b5-a83c-a87473521d2c | Address Redacted | | | | |
| 0103c9e9-9fd1-4b13-9cb1-6946701a71df | Address Redacted | | | | |
| 0103caf2-bf4e-40a2-bf72-5abd9a0cbbac | Address Redacted | | | | |
| 010433e0-af82-4bfe-aafa-abab90d686cl | Address Redacted | | | | |
| 010436e0-9867-4138-9de9-83336acb9670 | Address Redacted | | | | |
| 0104373e-cd84-4a0d-bafa-eb5abe2d8e86 | Address Redacted | | | | |
| 010459c6-8138-4e98-b604-7afa0b67587b | Address Redacted | | | | |
| 01046101-eb50-402a-9762-5cad02f662c2 | Address Redacted | | | | |
| 01046c9b-ce12-419f-8d6d-a470f569019c | Address Redacted | | | | |
| 0104721a-698b-4152-994c-115ddd770698 | Address Redacted | | | | |
| 01048820-0371-49b6-ae27-8c15c5473937 | Address Redacted | | | | |
| 0104bc77-1562-453b-9228-6412ccf05239 | Address Redacted | | | | |
| 0104f2c3-fc4c-4c17-975c-64b9ca4fff13 | Address Redacted | | | | |
| 01051969-ddf1-4ac0-8f60-2749d37c8173 | Address Redacted | | | | |
| 01054277-801f-486d-81ab-a18cea0528cc | Address Redacted | | | | |
| 01055593-5a8b-466b-b53e-5dc91eecc028 | Address Redacted | | | | |
| 01059456-8a4a-4fef-af95-11e837c5fb61 | Address Redacted | | | | |
| 0105b7ee-bfa3-4498-858b-51999a619f36 | Address Redacted | | | | |
| 0105bcc9-70b2-4764-9975-13eedf195198 | Address Redacted | | | | |
| 0105df97-d34f-4dd3-8d89-9de868488c3a | Address Redacted | | | | |
| 01061f1b-736b-4631-b59b-2fc3d7b35405 | Address Redacted | | | | |
| 0106420c-3097-4c49-acf9-c37f4b7b0ba0 | Address Redacted | | | | |
| 01065439-4173-43e1-900a-e9185b6b5396 | Address Redacted | | | | |
| 010655ef-a708-4df5-887f-50b253b27ebc | Address Redacted | | | | |
| 01067f15-b0fe-4271-b367-139b0799d794 | Address Redacted | | | | |
| 0106966f-fdde-4c44-926a-01a277addf3l | Address Redacted | | | | |
| 0106969a-14d9-4c27-a04f-ee111dbb099c | Address Redacted | | | | |
| 0106b6a1-9532-4c29-8825-c558b4457222 | Address Redacted | | | | |
| 01070496-e52a-43eb-a620-4ef76ed8211b | Address Redacted | | | | |
| 01073777-bf3f-4696-8e76-80d528b0d9cc | Address Redacted | | | | |
| 01073807-25ce-4595-9509-138676c3aff8 | Address Redacted | | | | |
| 01077229-689e-4690-985f-7628deca999b | Address Redacted | | | | |
| 010794e1-e3d7-4f20-a7a7-d801d5e11c6b | Address Redacted | | | | |
| 0107d4ee-8b6e-4d8e-902c-f10e900d3e25 | Address Redacted | | | | |
| 01082193-060e-4e58-8bf7-24ba63cca3cc | Address Redacted | | | | |
| 01082fb5-5f91-4dfe-b214-cf6c994a1f58 | Address Redacted | | | | |
| 0108376b-e5f5-4ac4-8665-e9958eef49a5 | Address Redacted | | | | |
| 010839f3-23a5-4e67-ad68-2e9a69897ae5 | Address Redacted | | | | |
| 010841c5-41c3-45c9-b644-76c60e841659 | Address Redacted | | | | |
| 01088b1d-c1d0-4901-8b0f-b587dd70a5a7 | Address Redacted | | | | |
| 0108b091-a960-42cc-a14c-9cb6aedd52b7 | Address Redacted | | | | |
| 0108c3b8-43dd-4f54-aabe-c71b93c426c8 | Address Redacted | | | | |
| 0108e758-09e7-4d28-8455-02d7e2740af0 | Address Redacted | | | | |
| 0108f886-1228-4e9a-833f-87232e29485 | Address Redacted | | | | |
| 01090d8f-0b20-4666-a2b2-284fe725ad9c | Address Redacted | | | | |
| 01092703-59cb-4806-9203-9e10cff85d81 | Address Redacted | | | | |
| 01092d1c-e509-4208-838a-b7776e95c82e | Address Redacted | | | | |
| 0109320a-5798-4cc6-b435-e60737120d4d | Address Redacted | | | | |
| 010984d0-e374-4f48-98f8-c0966ea6c565 | Address Redacted | | | | |
| 0109df3f-19f2-486c-b21c-a35803c3a03b | Address Redacted | | | | |
| 0109eeac-fa02-4ec4-b2a0-7905e70c5d55 | Address Redacted | | | | |
| 0109f3b6-52a4-4561-9ad3-765c0c1a3bel | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0109f9e2-4d99-4bba-beee-e951536249a2 | Address Redacted | | | | |
| 010a23f7-1694-4c57-a61a-f2d33c13cfcb | Address Redacted | | | | |
| 010a2b99-632e-4784-b76b-c01890641dde | Address Redacted | | | | |
| 010a39ef-3545-47b1-bd7c-a587f8502eb6 | Address Redacted | | | | |
| 010a4c2d-4a07-4dd9-963c-660d4a11dae7 | Address Redacted | | | | |
| 010a6173-43a7-40c7-a245-083763764fac | Address Redacted | | | | |
| 010a6e76-4790-4673-9651-0d447bd82fa6 | Address Redacted | | | | |
| 010aafbb-4f6c-4701-93e9-c24ccb2827d1 | Address Redacted | | | | |
| 010ab6c4-f922-4941-aae1-cee5f5bf3267 | Address Redacted | | | | |
| 010b0842-b981-4c92-bbcd-43eb9661b4e2 | Address Redacted | | | | |
| 010b54ae-64cf-45dc-b0e3-57f3384350bd | Address Redacted | | | | |
| 010b55a0-f4fd-473b-88a5-cd958f693e88 | Address Redacted | | | | |
| 010b6fa9-b734-4a6a-a741-193a0ddb1a83 | Address Redacted | | | | |
| 010b8646-b20e-46fc-a0a4-ef57a137864 | Address Redacted | | | | |
| 010b9b44-2ef0-4cc7-bafb-3f3bff6eba00 | Address Redacted | | | | |
| 010ba639-d75b-4591-8168-a0b69b55b452 | Address Redacted | | | | |
| 010ba68c-dc80-4863-a24a-e65dbac9b878 | Address Redacted | | | | |
| 010bf865-1246-4d68-ae58-3eea1c8bd0a0 | Address Redacted | | | | |
| 010c35a7-6aed-40e5-ad3f-ac37efd23284 | Address Redacted | | | | |
| 010c730c-10b9-45bc-bce0-a074af89bf21 | Address Redacted | | | | |
| 010c96bc-78ae-43ba-843a-6b79308a5bd6 | Address Redacted | | | | |
| 010c984b-ac18-4ffa-9dd7-53fe2fc7c1cc | Address Redacted | | | | |
| 010cea32-b60c-4dcb-893f-e84a949d3597 | Address Redacted | | | | |
| 010d264f-41af-421e-abd9-66e3ac11a173 | Address Redacted | | | | |
| 010d68d4-8c98-4a8e-b719-ecfce004be8a | Address Redacted | | | | |
| 010d697b-0115-4bdd-94a7-0e28adf083de | Address Redacted | | | | |
| 010d7bfa-9a43-4846-bd5e-dc14b3040d15 | Address Redacted | | | | |
| 010d9c98-1fe7-492e-99ca-363ad2702613 | Address Redacted | | | | |
| 010da3fa-06a0-4e74-932e-797194405a69 | Address Redacted | | | | |
| 010dd0d9-ae61-4183-a9b4-440e798e924 | Address Redacted | | | | |
| 010de42b-9b1d-4852-9e73-9aeeae7a0f45 | Address Redacted | | | | |
| 010e2101-e820-4599-a6bd-436e3e1c59a6 | Address Redacted | | | | |
| 010e2ef0-c961-4e86-bfe3-57bdbc724bc2 | Address Redacted | | | | |
| 010e765f-a14c-4461-8912-022945bef1b! | Address Redacted | | | | |
| 010e8a37-a8ac-4b7b-b384-8af5e82966a4 | Address Redacted | | | | |
| 010e8c80-50e0-419f-b224-eb935b2fdba4 | Address Redacted | | | | |
| 010ee691-4c8a-4228-b712-12707670f6b6 | Address Redacted | | | | |
| 010ef7ac-599c-4624-9c51-d989e460742b | Address Redacted | | | | |
| 010efc36-f48c-4f0a-96ba-07f3ff28a8c2 | Address Redacted | | | | |
| 010f0276-530d-4ff1-a456-b21035ac501e | Address Redacted | | | | |
| 010f0562-5afb-4705-936e-e6409ed0df4e | Address Redacted | | | | |
| 010f1ddf-4d0b-4987-835a-75faeb362a0c | Address Redacted | | | | |
| 010f2d74-531b-4f8f-a5b5-6e06ec7b4a86 | Address Redacted | | | | |
| 010f2e86-5984-4baa-8a02-ec637a22d057 | Address Redacted | | | | |
| 010f3893-d787-4eda-949e-ebbf4c0f3728 | Address Redacted | | | | |
| 010f524e-08ab-4124-8adc-64d68d6f7ebe | Address Redacted | | | | |
| 010f60d5-88c9-426e-919a-03e4897ee591 | Address Redacted | | | | |
| 010f676f-5c50-45bc-bc9d-2848fda09907 | Address Redacted | | | | |
| 010f6904-4058-4d3d-94d0-9be28e57092a | Address Redacted | | | | |
| 010f8be8-0561-4e16-9046-5b3b82165192 | Address Redacted | | | | |
| 010fb42e-b43b-4b9d-ba07-6fd8b2cd357b | Address Redacted | | | | |
| 010ff017-ad4f-4f80-873e-e8142a9b6287 | Address Redacted | | | | |
| 01100d35-a8f9-48fd-af6b-ce80084783c8 | Address Redacted | | | | |
| 01100fe9-79b2-4399-bab0-86db91dcb0d9 | Address Redacted | | | | |
| 011015ef-dd8a-4e2a-b16f-2119634af3e9 | Address Redacted | | | | |
| 011017f0-35a4-40a0-b363-ebe90c36ea6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01101cba-cf84-431e-951e-90a5c0e427b2 | Address Redacted | | | | |
| 01083f8-bb03-40b8-8706-cb34daaef2bd | Address Redacted | | | | |
| 0110b38e-e72d-46ae-bc42-13d72d0a5fe0 | Address Redacted | | | | |
| 0110bb65-2213-42f1-b674-c9a7ea70d5a7 | Address Redacted | | | | |
| 0110eeab-eb93-4177-a129-ea70644dc100 | Address Redacted | | | | |
| 01110227-db94-4b0f-bdc0-e0ebfe795d5c | Address Redacted | | | | |
| 01110910-13ac-4e5a-8945-beaa6ba5779f | Address Redacted | | | | |
| 01111ca9-6b19-42f7-a6ed-a32d9c3840b7 | Address Redacted | | | | |
| 0111403e-a47d-4208-9ecf-40f0085fe4ba | Address Redacted | | | | |
| 01116136-4ed2-4ac6-8949-0a4352fdf353 | Address Redacted | | | | |
| 01116450-2c73-48e3-8102-c30f7171f74c | Address Redacted | | | | |
| 01116f63-dee8-4e61-9ee6-9edec462f537 | Address Redacted | | | | |
| 0111bc17-b20f-4e8c-b234-03e365a5e8e6 | Address Redacted | | | | |
| 0111d285-a817-4194-bf99-f24684710cd9 | Address Redacted | | | | |
| 0111df2d-d617-4754-835d-e4d4230fd907 | Address Redacted | | | | |
| 0111e899-97c6-432f-af42-e6ad590970da | Address Redacted | | | | |
| 01120faa-e509-484a-9963-26e72e21bf00 | Address Redacted | | | | |
| 01121dc7-0e55-4d64-9110-b2662e1593f9 | Address Redacted | | | | |
| 01122917-c1eb-4070-ba35-7d208a74e2d9 | Address Redacted | | | | |
| 011282c4-7fe3-4ec0-ae84-3fbced755a42 | Address Redacted | | | | |
| 0112a320-55a8-4b45-971f-8e96197f095a | Address Redacted | | | | |
| 0112e5b8-fb20-47ed-8e81-8cb163b63892 | Address Redacted | | | | |
| 01133031-3b8a-4fd4-9df0-e751e93d9a7a | Address Redacted | | | | |
| 01134337-3adf-4d7f-9589-57354bd78a2b | Address Redacted | | | | |
| 0137a95-53fa-4013-95de-04dbc27af133 | Address Redacted | | | | |
| 01139481-5d96-42a9-ac2f-0f08398062de | Address Redacted | | | | |
| 0113d9af-2553-4713-ab13-f8822a6051aa | Address Redacted | | | | |
| 01140e79-cdd2-4422-ae3b-7ed53fc65922 | Address Redacted | | | | |
| 0114336e-cb27-44b1-90a5-7798e9ff80c6 | Address Redacted | | | | |
| 0114bc8-deca-4adf-98cc-bcea6ac08794 | Address Redacted | | | | |
| 01145584-1141-4478-b534-79df3ad7d3ed | Address Redacted | | | | |
| 01470a7-b50a-4bd2-b99b-ef7a1744bb49 | Address Redacted | | | | |
| 01482de-b5b9-4b95-b864-e80eba3a3f01 | Address Redacted | | | | |
| 011497e8-706c-43cd-88c0-f275cbdc3356 | Address Redacted | | | | |
| 0114c5b4-59e9-4b29-949e-a2478425d1a4 | Address Redacted | | | | |
| 0114e11d-ebbd-4698-9f68-86ff4a97975c | Address Redacted | | | | |
| 0114ef44-ea50-43ae-87bd-0b00f72994bd | Address Redacted | | | | |
| 011517b9-fcdb-4629-98c7-d2bba455a4b9 | Address Redacted | | | | |
| 01153294-0d8a-46e7-bb24-2fac06aee77d | Address Redacted | | | | |
| 011583d7-e0a8-40ac-9648-f23eafa87b98 | Address Redacted | | | | |
| 011594e9-a82b-478b-bdfd-a2ac6ca3367b | Address Redacted | | | | |
| 0115f6bc-837c-41fd-877e-a78a7c10b577 | Address Redacted | | | | |
| 01161051-8a28-4612-ad0a-de822e4475d1 | Address Redacted | | | | |
| 011619b8-289f-4065-9880-b30a8d172b9b | Address Redacted | | | | |
| 01162813-c558-4556-b231-244ed88e65a0 | Address Redacted | | | | |
| 01163676-b6b0-4fc6-ab5e-8f84bf19ee89 | Address Redacted | | | | |
| 01167588-ba31-4aac-a7b0-749852fc8375 | Address Redacted | | | | |
| 011683d2-b11d-4a81-9ef2-3e6f36fe961f | Address Redacted | | | | |
| 0116a508-2bd2-4272-8d86-9ef59faecfed | Address Redacted | | | | |
| 0116c083-9850-49d8-be8d-da747a75dfc9 | Address Redacted | | | | |
| 0116cd3b-fcd3-4b2f-8092-ed17c9a89837 | Address Redacted | | | | |
| 0116ffd9-b35d-4eb7-a08a-89fa8b3a4c5e | Address Redacted | | | | |
| 0170b08-21cb-474e-8501-21526323c063 | Address Redacted | Page 44 of 10184 | | | |
| 01172194-a8b4-4db4-a606-ef6a260297bf | Address Redacted | | | | |
| 01172e0d-4d18-4d42-812e-2fa85f5fbc9e | Address Redacted | | | | |
| 01179d83-8318-4f40-81b0-bc06dfa38056 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0117b259-ce5c-4b08-8202-0c70868b9514 | Address Redacted | | | | |
| 0117c5b1-9662-4499-874c-95dd64ef41e5 | Address Redacted | | | | |
| 0117dcf2-4e00-4757-87e6-56a7575373df | Address Redacted | | | | |
| 0117e22d-89e3-4db0-a922-718a01a8cad5 | Address Redacted | | | | |
| 0117f3b7-9e7e-45a3-a0ab-1e631cf00f59 | Address Redacted | | | | |
| 01180309-b55f-4a0b-94b7-320440a5a8bb | Address Redacted | | | | |
| 01186c0d-1454-440f-8182-bcc8be3e1bcc | Address Redacted | | | | |
| 01188fff-b5ef-435b-8246-b34493ef9858 | Address Redacted | | | | |
| 0118a55c-a9ff-48fd-952f-43ea6f7d39b0 | Address Redacted | | | | |
| 0118b0a5-e6bf-4a25-8243-f5e535886f5f | Address Redacted | | | | |
| 0118bcf2-86f0-4ff0-8dd1-abf598a12f67 | Address Redacted | | | | |
| 0118bcf5-4da3-4bbc-96f5-a45e88d98778 | Address Redacted | | | | |
| 0118c2a8-8bc5-4cf9-baed-17f2f4e87e2a | Address Redacted | | | | |
| 0118d203-9c88-4913-b057-f02cec8d06ca | Address Redacted | | | | |
| 0118d695-969d-4fa6-aa67-925dc17489aa | Address Redacted | | | | |
| 0118f8c2-9699-43e9-837f-e49233abd6fb | Address Redacted | | | | |
| 01191b1c-0956-4f8f-9952-f3dc0f30c374 | Address Redacted | | | | |
| 01193df6-d7be-4619-8fc8-0ba504c23b01 | Address Redacted | | | | |
| 01197b45-ca63-4172-9c6b-6501c6e6e852 | Address Redacted | | | | |
| 011986aa-fe3f-431e-8ad8-19237329d264 | Address Redacted | | | | |
| 0119c6de-0308-4efc-a8ea-a1c781bf8611 | Address Redacted | | | | |
| 0119d58d-1c6e-4c5c-abe9-7d445d0e6079 | Address Redacted | | | | |
| 0119e747-d7eb-431f-863e-a95a96fbd8f1 | Address Redacted | | | | |
| 011a10a4-0bd3-468c-b4ca-fe9b878884e8 | Address Redacted | | | | |
| 011a339e-fdb8-4b70-95d5-f4b574ebd674 | Address Redacted | | | | |
| 011a4298-6b55-4054-a82b-24b18f35ca4d | Address Redacted | | | | |
| 011a5079-1dce-45aa-aa6a-753cc85f00ff | Address Redacted | | | | |
| 011a7784-7b4e-4e10-892a-2b8b45d9af3f | Address Redacted | | | | |
| 011aa77d-0ec3-4452-8f7d-d5849af4324c | Address Redacted | | | | |
| 011ad04d-ac38-4ede-ab39-61ae4e4b1c44 | Address Redacted | | | | |
| 011ae116-0031-4cb8-b892-e18e976089bc | Address Redacted | | | | |
| 011af459-bbf8-4611-83d1-e84c433d90a3 | Address Redacted | | | | |
| 011af652-81ea-4944-99a4-40dc1e71c4df | Address Redacted | | | | |
| 011b1cad-008b-491f-bc98-d4615fce1c91 | Address Redacted | | | | |
| 011b2153-6ffc-449a-91a5-5e241491f780 | Address Redacted | | | | |
| 011b46d3-6ea4-4b6b-9cd8-d06b908283cb | Address Redacted | | | | |
| 011b50c0-dc2e-4b87-bd47-cb758eddfd8a | Address Redacted | | | | |
| 011b70ec-f80b-4aa7-a641-9d7c8df7abf1 | Address Redacted | | | | |
| 011b7607-902c-4e5d-82c7-fd511d11e363 | Address Redacted | | | | |
| 011baf4f-1b58-4689-a7cb-c323922e3ca0 | Address Redacted | | | | |
| 011bc48e-c2f5-473e-b793-d6a682e72090 | Address Redacted | | | | |
| 011bef08-d2e4-4052-8818-f76c5066c715 | Address Redacted | | | | |
| 011c1f84-0f73-4718-b250-b553cdd30bf7 | Address Redacted | | | | |
| 011c883c-e6f6-4b66-b050-a922562ce566 | Address Redacted | | | | |
| 011c8d68-a47c-46cb-945b-f38574abd06f | Address Redacted | | | | |
| 011cb851-04ee-419b-9741-10dd03dea2d8 | Address Redacted | | | | |
| 011d05de-f271-4f78-bd4a-3220a91ffd7d | Address Redacted | | | | |
| 011d2027-6e00-489e-87c5-2a1d7c33b1c7 | Address Redacted | | | | |
| 011d5ce8-1e03-437a-8f94-5fff98671d5f | Address Redacted | | | | |
| 011d5ec5-364d-489c-a750-bc6698ef2346 | Address Redacted | | | | |
| 011d6905-4f85-4911-a1e2-70d74f939e3f | Address Redacted | | | | |
| 011daad9-eb62-4516-897c-6aa031f6a6ce | Address Redacted | | | | |
| 011db0b7-8960-471e-808d-05c9868cd4df | Address Redacted | | | | |
| 011db20f-9617-40c0-9f86-9b3eecafb4c7 | Address Redacted | | | | |
| 011dd334-c354-4769-8cab-e51974cc5af1 | Address Redacted | | | | |
| 011dd41c-05dc-4bd4-8f0c-56d649e2acdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 011def82-8dcd-462d-a30a-fde656aa31e9 | Address Redacted | | | | |
| 011dfd36-773a-4653-8db5-e26b4078d475 | Address Redacted | | | | |
| 011e027b-e3e8-49af-acae-de9aa719675c | Address Redacted | | | | |
| 011e25fe-1df2-41f3-97f4-d5abee294c8c | Address Redacted | | | | |
| 011e3d71-c43c-443b-8e49-572f938620a9 | Address Redacted | | | | |
| 011e56ab-e2f3-491b-8706-620bfda13b27 | Address Redacted | | | | |
| 011e6db6-7cde-4b52-9a88-9d36cf8ed182 | Address Redacted | | | | |
| 011e7019-fd07-486b-b3bf-a2832f47f5b4 | Address Redacted | | | | |
| 011e732c-3280-4205-9b4a-427c972299a0 | Address Redacted | | | | |
| 011ea086-1e2f-4868-9951-40a779ad3d82 | Address Redacted | | | | |
| 011ea5b3-46f8-47ba-9514-7ad5f032895c | Address Redacted | | | | |
| 011ec957-28f7-4f39-b5f1-345662a9e2bc | Address Redacted | | | | |
| 011ed21c-c9d3-488b-a0c1-35bca95b7d29 | Address Redacted | | | | |
| 011edb15-5165-488b-b266-e575ac45467c | Address Redacted | | | | |
| 011ef324-55f2-4b27-9f2b-c5ab5b7819d5 | Address Redacted | | | | |
| 011ef55e-1f54-4c79-a65b-3330374b4c31 | Address Redacted | | | | |
| 011f5074-1443-4760-a8e1-231b33927a1b | Address Redacted | | | | |
| 011f6a71-81e8-4e7d-941d-52079c6ecf1b | Address Redacted | | | | |
| 011f6ece-8235-4c13-a619-1d539bc6676f | Address Redacted | | | | |
| 011f7340-804c-42e5-8297-5ba11d9396e3 | Address Redacted | | | | |
| 011f744d-9aa9-4c40-85ef-e9309f54868b | Address Redacted | | | | |
| 011f8627-2a13-484b-9e26-2aa399ba9500 | Address Redacted | | | | |
| 011fc91e-8d6c-4629-b579-77d1adb99ffc | Address Redacted | | | | |
| 011fe85c-b815-438e-a5f1-df91115e3931 | Address Redacted | | | | |
| 012046c4-1abe-4453-adaa-d4f0f16aace7 | Address Redacted | | | | |
| 0120cbd7-48eb-47b4-ad5b-b0a0696c2400 | Address Redacted | | | | |
| 0120e10e-2540-42e5-a548-9d690211c035 | Address Redacted | | | | |
| 0120e41d-adfe-4312-8cc3-5199a0e95238 | Address Redacted | | | | |
| 0120e5ae-317a-4b18-90fe-8443013ff29c | Address Redacted | | | | |
| 0121025a-4484-407c-b2c2-fc28674fa9ae | Address Redacted | | | | |
| 0121342a-6793-49f2-ae2e-142b7753b382 | Address Redacted | | | | |
| 01213729-8a5f-4610-b8f3-9e5067ca0ad8 | Address Redacted | | | | |
| 01217218-6378-4d06-b740-0ba040b14668 | Address Redacted | | | | |
| 01217a43-d81b-4f00-88a0-09f0ba0b095f | Address Redacted | | | | |
| 01219c84-7000-4d01-b555-f5c85cd86c39 | Address Redacted | | | | |
| 0121b447-cb12-4827-b0f9-b9e9cfb2a443 | Address Redacted | | | | |
| 0121c539-2b4c-4852-9e61-c8268736729a | Address Redacted | | | | |
| 0121cdae-d353-488b-b137-4c50aaf83334 | Address Redacted | | | | |
| 0121d305-dbab-4495-9579-b549dddf2b73 | Address Redacted | | | | |
| 0121d813-e3af-4675-82f1-9132499801d8 | Address Redacted | | | | |
| 01221888-bc1a-4935-996b-e1d88be4df40 | Address Redacted | | | | |
| 0122214e-39f8-4971-8cfa-2b5d652dee5c | Address Redacted | | | | |
| 0122ba3-68d5-4f22-8a1e-6ed577e719db | Address Redacted | | | | |
| 012263e0-0422-4d0f-86d3-b7e2b07a520d | Address Redacted | | | | |
| 0128cca-a2d4-4a31-b805-609ccbe23d2d | Address Redacted | | | | |
| 0122b51e-973c-493b-9aed-10afa3ffb3b3 | Address Redacted | | | | |
| 01235213-274a-433c-98ed-840f849391bb | Address Redacted | | | | |
| 012377d1-fada-417f-8366-aaffcc3834ed | Address Redacted | | | | |
| 01237d49-e68e-4d5b-964a-1a818b537fe5 | Address Redacted | | | | |
| 0123cbc5-f18c-4e85-9525-3ce8a696ea8e | Address Redacted | | | | |
| 0123ea15-e7bf-4dc4-a5c3-0452a5bf4424 | Address Redacted | | | | |
| 0124008d-7a6c-453d-ba49-994952a49e2b | Address Redacted | | | | |
| 0124080e-5568-4e46-b8d0-6202edad9d6e | Address Redacted | Page 46 of 10184 | | | |
| 01244841-3e1c-4a0f-8340-85f01e2f3a19 | Address Redacted | | | | |
| 01245799-2d17-43ed-a3bd-02a3b4e7f081 | Address Redacted | | | | |
| 0124637a-cbdb-4ac5-b0dd-8393a04b150a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0124690f-56a6-4eee-85c9-2c1dc1ec04a8 | Address Redacted | | | | |
| 01246be8-4bae-48b9-8180-3a952218487C | Address Redacted | | | | |
| 01249162-2508-484f-98d2-47a2e97ee9db | Address Redacted | | | | |
| 0124b8e9-63be-4587-ac7f-b8340b21b3c2 | Address Redacted | | | | |
| 0124c160-acc1-4ee0-998a-3324680edd64 | Address Redacted | | | | |
| 0124df14-d1e9-4df8-859b-5382de6a23d2 | Address Redacted | | | | |
| 01257dea-53b2-4649-bfca-367c76c1b48d | Address Redacted | | | | |
| 01258b7f-1023-4f9a-ab4d-a3a16af6acc2 | Address Redacted | | | | |
| 0125c62c-1c0f-4429-a9d2-0db227b9c65e | Address Redacted | | | | |
| 0125d91a-9600-4ca3-8bb1-f54fe7498c05 | Address Redacted | | | | |
| 0125da11-6fd5-499e-b8c0-a3cd14de773c | Address Redacted | | | | |
| 01264804-6f15-4531-8c3a-50fb35fd458e | Address Redacted | | | | |
| 01265e67-b3d1-4260-b3d7-ca1998e97630 | Address Redacted | | | | |
| 01266f57-bdb7-4702-8df6-7df509a2d6e3 | Address Redacted | | | | |
| 01267f5a-af17-443a-bb26-eb7d81e6b5ec | Address Redacted | | | | |
| 01269 7ea-4e67-468a-b35b-621d8f49058a | Address Redacted | | | | |
| 0126d780-d3fc-4095-8580-ba633668e4a4 | Address Redacted | | | | |
| 0126ebab-50c4-4a9a-8978-7eb33ace4479 | Address Redacted | | | | |
| 01275297-b80b-40d0-8297-c61089304af4 | Address Redacted | | | | |
| 012787b0-bdba-4555-9a31-c76f09d0f154 | Address Redacted | | | | |
| 01278849-a1f0-4eb5-9069-c9cffcb3efc3 | Address Redacted | | | | |
| 01279f21-adda-4367-8149-1bcb8966bfda | Address Redacted | | | | |
| 0127b40c-17c0-4119-91e6-7589e7671f7a | Address Redacted | | | | |
| 0127c644-444a-46a1-a4d3-ea8936c20f34 | Address Redacted | | | | |
| 0127df5b-3bde-4f69-9799-e37631fa294a | Address Redacted | | | | |
| 01281ad9-b287-43d0-b653-b59ca9551fd9 | Address Redacted | | | | |
| 01288225-330e-4787-90b3-21826a221706 | Address Redacted | | | | |
| 0128b392-f19e-4d64-aab2-cf10c08f7124 | Address Redacted | | | | |
| 0128b5d1-efcb-448d-96ff-07d68eef1790 | Address Redacted | | | | |
| 0128c55e-d0a0-454e-98eb-b183e9c9a35c | Address Redacted | | | | |
| 0128df3c-ddb1-44bc-a381-19d79db9226a | Address Redacted | | | | |
| 012935a4-3d05-434b-8318-63d7c7278e4! | Address Redacted | | | | |
| 01295650-3b9e-4182-bbef-d0b12fd4fa38 | Address Redacted | | | | |
| 01295d50-4162-4a4c-9488-9d380e4146b9 | Address Redacted | | | | |
| 01297925-b5a6-40cd-b731-0889eaa570c3 | Address Redacted | | | | |
| 012a0d28-89ed-42bb-8208-277cfc82766f | Address Redacted | | | | |
| 012a0e68-8ce9-472a-ab68-b2ef67ba83b8 | Address Redacted | | | | |
| 012a1035-139e-4cfb-bff9-bbdc40aa0622 | Address Redacted | | | | |
| 012a246f-ad56-4f64-9a4e-ef0fb03d9309 | Address Redacted | | | | |
| 012a3014-7998-40a5-8edc-3e3c20c3321b | Address Redacted | | | | |
| 012a4378-6f1e-441d-a57b-c7311dd941cf | Address Redacted | | | | |
| 012a4f11-d2ad-411d-a88c-4c1c186ca632 | Address Redacted | | | | |
| 012a75c4-41cf-4d09-b374-c1dec2c9ae1f | Address Redacted | | | | |
| 012a9e87-61eb-4ffe-9f2c-634aed4d5bc7c | Address Redacted | | | | |
| 012aa307-2582-4873-a401-ed9012533da4 | Address Redacted | | | | |
| 012aa86e-b478-4486-aa98-5a3f5e6f51cc | Address Redacted | | | | |
| 012ab5ce-bb95-4c0c-a78b-3513d42b4a1b | Address Redacted | | | | |
| 012ad1a5-3d9a-4c16-ba38-bb286400aa42 | Address Redacted | | | | |
| 012ae664-0cac-4f98-896c-3e7655e4d83f | Address Redacted | | | | |
| 012ae6a9-6c4a-4a1d-bb3a-560d826de599 | Address Redacted | | | | |
| 012ba1d1-9b8e-4ce1-8e81-bf681c153925 | Address Redacted | | | | |
| 012ba5dd-0386-4327-95ea-e5acb33200b3 | Address Redacted | | | | |
| 012bdfef-9879-4076-a99a-39e778d4da23 | Address Redacted | | | | |
| 012c45f3-c88d-4207-bdd4-74af3aae422b | Address Redacted | | | | |
| 012c4615-3d50-40a7-9b75-0a936d8cb433 | Address Redacted | | | | |
| 012c663b-b521-4b0c-af40-5996bf9d238d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 012c7356-81be-4d02-ab05-d2ed2343a8a2 | Address Redacted | | | | |
| 012c73ea-8ee1-44a5-8041-1c6065ad4f8e | Address Redacted | | | | |
| 012c8fec-d936-4475-896f-0ad8e9e8d050 | Address Redacted | | | | |
| 012c92cc-1657-4d81-b156-8091a51b5b6c | Address Redacted | | | | |
| 012cc692-3c2f-41ea-b87e-6ad3318d5346 | Address Redacted | | | | |
| 012cde42-5834-4671-9a8f-2580a1992280 | Address Redacted | | | | |
| 012cf756-ddf7-4264-bfd2-459c70651439 | Address Redacted | | | | |
| 012d085f-6e75-4009-bccf-b41901c2c232 | Address Redacted | | | | |
| 012d0983-12d6-43c3-8185-a70104989a92 | Address Redacted | | | | |
| 012d1c95-2756-4d58-a9aa-3b35afe414c0 | Address Redacted | | | | |
| 012d28bc-aacc-45a3-8e16-d0c36852b973 | Address Redacted | | | | |
| 012d5468-0b86-4d01-bb08-a7b5005bcb63 | Address Redacted | | | | |
| 012d86ed-bf4a-4c53-bdd5-987b6fcf0efa | Address Redacted | | | | |
| 012df5e2-4df7-49f8-ab9f-aa748ebb430a | Address Redacted | | | | |
| 012e0fc0-9f9d-488a-8b06-7b4c9305d895 | Address Redacted | | | | |
| 012e23ed-d60c-45f2-bf70-39324f329fae | Address Redacted | | | | |
| 012e99f9-a274-4880-945f-398655c156a6 | Address Redacted | | | | |
| 012eb060-773d-4fab-946c-160ed305b7ed | Address Redacted | | | | |
| 012eb1d0-c4fd-4572-98d8-737e3b239d60 | Address Redacted | | | | |
| 012ebfe2-f789-401d-950c-8352e11a836l | Address Redacted | | | | |
| 012ec081-75e6-4950-8551-ccd6bd34c80b | Address Redacted | | | | |
| 012f236b-9de6-4d10-aea1-9d28fcacd673 | Address Redacted | | | | |
| 012f2f6d-128f-4d8c-a012-e7fd04eba12a | Address Redacted | | | | |
| 012f5172-4335-4bd4-abe7-e8228c898c0c | Address Redacted | | | | |
| 012fb7d9-9b07-46bc-91cd-395066e47345 | Address Redacted | | | | |
| 012fbaa1-7d95-4884-b1b8-99d49b467605 | Address Redacted | | | | |
| 012fc286-c8c7-4101-863d-41dd1b719ae8 | Address Redacted | | | | |
| 012ffb51-6b5d-4c11-b414-c956ebfb3a59 | Address Redacted | | | | |
| 01302c7c-a3e6-4f6a-a1db-f085af2e4e81 | Address Redacted | | | | |
| 01305d5f-b4e5-494f-af0b-08c307094dd6 | Address Redacted | | | | |
| 01306cec-363c-40bf-a4ea-da7f8420f9f4 | Address Redacted | | | | |
| 0130d94d-e416-4be0-82b4-aeed06e00c0f | Address Redacted | | | | |
| 01310a8d-44f4-403a-8db1-5cb3f0d7537b | Address Redacted | | | | |
| 01312acb-3256-46cf-b928-372ca016da6a | Address Redacted | | | | |
| 01315daf-a34f-4f14-9d02-708b1cc73930 | Address Redacted | | | | |
| 013160b7-ecaf-497b-a90a-88c4f5eba5b9 | Address Redacted | | | | |
| 01316352-53a6-47d6-a6ed-b4537eb2e1c9 | Address Redacted | | | | |
| 01316bab-a139-489a-85e9-9871ae395bac | Address Redacted | | | | |
| 031a455-5354-46ca-b86d-c080901d5f03 | Address Redacted | | | | |
| 0131bdd6-497f-4a33-a562-e47be7b2550b | Address Redacted | | | | |
| 0131db07-2e50-445d-b321-dea8ba1d3607 | Address Redacted | | | | |
| 01320ca2-3c9f-44ef-a4d8-23bf8974e35l | Address Redacted | | | | |
| 0132226a-3d9f-4d0a-b775-3edce620e915 | Address Redacted | | | | |
| 013246bd-1d75-464a-ae07-313c43a56e0l | Address Redacted | | | | |
| 01324870-35f1-49c3-83ce-3c7659a8a960 | Address Redacted | | | | |
| 01325dce-e0cd-4029-92fc-721573552a1b | Address Redacted | | | | |
| 01327f87-cc63-4399-a1ef-6e941823b2e2 | Address Redacted | | | | |
| 0132c9f5-a5a0-4e96-a17b-0dc307789704 | Address Redacted | | | | |
| 01331ae4-74b0-465a-9c13-200be68485f9 | Address Redacted | | | | |
| 01331dc7-fd31-41f0-bfe9-0813147b2f8e | Address Redacted | | | | |
| 01331fe5-7c63-4409-be30-1ba5a7309915 | Address Redacted | | | | |
| 0133334a-ce87-4867-8525-bc474029883c | Address Redacted | | | | |
| 01337a34-afd7-4b35-aa7a-f7ab5887d58C | Address Redacted | | | | |
| 0133aa26-25d6-44d7-a122-a264f274312e | Address Redacted | | | | |
| 0133b24d-3805-48e5-892f-4eff6069068c | Address Redacted | | | | |
| 0133b985-9824-48e7-8767-367ec22b9e4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0133da80-b11b-4a1c-92e5-a1a09a7b5429 | Address Redacted | | | | |
| 0133db67-7748-41aa-a80d-bbc9a02897f2 | Address Redacted | | | | |
| 0134067b-375e-4c59-86fa-05c6ef484e4b | Address Redacted | | | | |
| 01340961-bce0-4988-a851-b55844eb39e5 | Address Redacted | | | | |
| 01341de1-5656-427f-95f5-a8d44afc83f2 | Address Redacted | | | | |
| 01344b2c-4494-47a5-a9f8-1c26e5fdea6d | Address Redacted | | | | |
| 0134aaca-ab67-4e98-96ed-67afc46dee8b | Address Redacted | | | | |
| 0134b0ea-3a08-4e09-81c7-7b808926b0c2 | Address Redacted | | | | |
| 0134c428-e3a7-4c59-a793-536a2dc129b0 | Address Redacted | | | | |
| 0134cacf-77a1-43a3-b57c-576ea76e5b0e | Address Redacted | | | | |
| 0134dbc8-ba8b-4dde-aac6-26a95ddd7082 | Address Redacted | | | | |
| 0134deaa-f95d-4c0f-8189-5a57ce40da81 | Address Redacted | | | | |
| 0134eb18-7fd8-4510-88b2-ad2de9995c4c | Address Redacted | | | | |
| 0134f64d-80cb-4ac5-b8c6-51b445da3cf2 | Address Redacted | | | | |
| 01351046-0975-4a25-9d0e-e4ed988a74de | Address Redacted | | | | |
| 01353ed6-6db0-4fe8-914f-e8804876476e | Address Redacted | | | | |
| 0135c38a-c51c-4cf5-813a-d49b632763c9 | Address Redacted | | | | |
| 0135ff68-79f7-4c1f-8fe9-4040284a3fbc | Address Redacted | | | | |
| 0136fbebf-7461-4f46-9143-2e09b3d5415f | Address Redacted | | | | |
| 0136fc01-4681-432f-a3a7-a5788f6d1ba0 | Address Redacted | | | | |
| 013626dd-c56e-4dd3-9ec8-bf29f6cdf58a | Address Redacted | | | | |
| 01363992-4b12-4dc5-9d36-991d2027bd35 | Address Redacted | | | | |
| 01364a7b-1199-42c0-9cd8-ee4415628263 | Address Redacted | | | | |
| 01364bd7-71b7-4fc3-8e88-3a5c5cddfdf9 | Address Redacted | | | | |
| 01364dea-4ce7-41c3-afd6-d26c313d11cb | Address Redacted | | | | |
| 013652ff-143a-421c-ae40-00e603239cd5 | Address Redacted | | | | |
| 01369888-f921-4979-80e7-c9e304d6d6b5 | Address Redacted | | | | |
| 036a338-2cdf-4b70-9406-ddfd81dbe5c7 | Address Redacted | | | | |
| 0136fbfbf-6c93-415e-a1d8-9efb22a8327 | Address Redacted | | | | |
| 0136bfc8-914b-40b5-84d2-7b908c410afb | Address Redacted | | | | |
| 01373943-5ba8-4e2e-a2e2-73be4f42d46a | Address Redacted | | | | |
| 0137acb9-56d6-43f0-9896-c0d6c3db5727 | Address Redacted | | | | |
| 0137695e-9784-42e6-9998-0126aa4c6395 | Address Redacted | | | | |
| 0137fc42-fb6c-4f7c-8cc2-384a388b2262 | Address Redacted | | | | |
| 0137926c-cdd8-475d-8b75-7398f3dff8b7 | Address Redacted | | | | |
| 0137fcfa-16f1-4a0f-8013-84cea2244fc2 | Address Redacted | | | | |
| 0137b570-b4cd-4f2f-9f68-bc5c6ac7540b | Address Redacted | | | | |
| 0137c441-e63a-491c-92ff-37beef5f419b | Address Redacted | | | | |
| 0137d3c4-f2f4-4ef7-b637-b94e9d29a8f7 | Address Redacted | | | | |
| 0137d5c0-7d85-4dfd-b841-96e49c1415c1 | Address Redacted | | | | |
| 0137ded3-79b2-46e9-b5e5-8e680bf6b1a9 | Address Redacted | | | | |
| 0137e2b0-b5e8-480a-b51e-f3760fccebb3 | Address Redacted | | | | |
| 0138119d-6302-465b-b06c-73c03bde0e73 | Address Redacted | | | | |
| 01381ffb-8769-4ca2-9d17-26e5a5f627e2 | Address Redacted | | | | |
| 01382bf3-18ac-4aee-9c0c-e0e40a4c23cc | Address Redacted | | | | |
| 0138302b-5bf1-406c-a75e-41f18ff2f463 | Address Redacted | | | | |
| 0138390a-c210-4510-a18f-642e98a351b0 | Address Redacted | | | | |
| 01383a6a-a9c8-4528-b8d4-c86f0e5f3500 | Address Redacted | | | | |
| 0138c5cf-296c-4a64-9e50-006da9f94637 | Address Redacted | | | | |
| 013914e1-7a89-404c-924e-939cf19b923c | Address Redacted | | | | |
| 013937c0-219a-42d8-b810-e3adf6990e79 | Address Redacted | | | | |
| 0139f25c-5c69-44ec-ab15-bc776b7f0980 | Address Redacted | | | | |
| 013a5679-7818-491d-8d9d-9d2df69c1eb9 | Address Redacted | | | | |
| 013a5764-913f-4498-930a-ab7145b262d3 | Address Redacted | | | | |
| 013a6cba-fa67-4992-950e-130c5ccbe214 | Address Redacted | | | | |
| 013a84e7-d5c4-45e2-9568-6da08fd04751 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 013a86ad-271e-45cb-936e-37331e678fad | Address Redacted | | | | |
| 013a915b-14ab-41c1-9a4f-fc093ea25c3c | Address Redacted | | | | |
| 013ab3f8-6895-4687-8114-82a2146b08d4 | Address Redacted | | | | |
| 013ac77f-c71b-4a83-b500-a28038e1da56 | Address Redacted | | | | |
| 013acff4-6e89-4c13-bb49-b10f5e554cde | Address Redacted | | | | |
| 013af26e-2c41-46ba-bc2c-a054b4e82a97 | Address Redacted | | | | |
| 013afe74-8098-46c0-a091-6279e7428c73 | Address Redacted | | | | |
| 013b0684-9040-4e42-86cf-30eccafc54d1 | Address Redacted | | | | |
| 013b1eb3-3ae8-452b-a7e3-cd028fedf142 | Address Redacted | | | | |
| 013b3f28-cee5-418c-aea9-58a85640bfc0 | Address Redacted | | | | |
| 013b3fc2-0687-46ee-ace0-640faeae9b2l | Address Redacted | | | | |
| 013b47de-df1d-4826-9698-8e0eb342b565 | Address Redacted | | | | |
| 013b5464-1803-4534-998a-ac52dff49415 | Address Redacted | | | | |
| 013b6d52-4dcb-444b-824a-16056f23f4c0 | Address Redacted | | | | |
| 013b8e7a-00d3-46bf-8374-3f58c5a47b4a | Address Redacted | | | | |
| 013b9faa-4c49-460f-b689-18fa15ab076c | Address Redacted | | | | |
| 013bb419-c488-438a-9c1c-77c01d08dc0f | Address Redacted | | | | |
| 013bc480-3e77-45e3-b554-6dd0c512ec11 | Address Redacted | | | | |
| 013be2fe-ec98-433b-82ae-2ce890698e79 | Address Redacted | | | | |
| 013bf578-edd2-4c42-91bd-4d794c5296bf | Address Redacted | | | | |
| 013bffe8-ffde-484c-8604-c9a90aeef83l | Address Redacted | | | | |
| 013c3572-c650-4c96-84dd-99b98fca1796 | Address Redacted | | | | |
| 013c4020-1530-4f8f-b353-053020262045 | Address Redacted | | | | |
| 013c66f5-b9b5-4bda-9431-ef737995d837 | Address Redacted | | | | |
| 013cb740-54f7-4bd6-8c8a-56a68037834a | Address Redacted | | | | |
| 013cf3ae-fb96-4528-bdc3-adadb3e3c39c | Address Redacted | | | | |
| 013d01fe-0ff2-4022-8e2e-a76b61e9121c | Address Redacted | | | | |
| 013d17dc-dd2d-45ec-a9bd-185ad0816072 | Address Redacted | | | | |
| 013d21e3-bf80-4ac1-9218-5fb060685f02 | Address Redacted | | | | |
| 013d3b1b-103c-4530-bb13-edd60caad3f6 | Address Redacted | | | | |
| 013d492f-68e6-4f1b-a789-f6ff95d44571 | Address Redacted | | | | |
| 013d6528-9ea8-494b-a98c-31a706ee03el | Address Redacted | | | | |
| 013d8a0b-4a87-4d66-99e9-76d7cb75a40d | Address Redacted | | | | |
| 013d8edd-2bc0-49d2-99db-af8a9a2812bc | Address Redacted | | | | |
| 013dc1c1-9b1a-4bb4-af12-a15a27a2d85f | Address Redacted | | | | |
| 013dc6b4-a52e-442e-a028-bf9c65bfddd2 | Address Redacted | | | | |
| 013dd5ac-2321-4733-bc5e-ad17e1b2e10c | Address Redacted | | | | |
| 013dd6b0-6d83-4f51-a601-d84ba9f45afb | Address Redacted | | | | |
| 013de563-ee9b-496b-9c99-7d2ee5b9196c | Address Redacted | | | | |
| 013e2875-b93d-4722-af96-b212c5ccc8af | Address Redacted | | | | |
| 013e3d4a-4f7c-44b7-9f3e-6e2965f0e50b | Address Redacted | | | | |
| 013e7ca7-cbcc-47ca-9871-13524c7c2eaa | Address Redacted | | | | |
| 013eabc8-2f98-49ed-b23d-20a0265ebc34 | Address Redacted | | | | |
| 013eaed0-3bf1-473d-9d2f-02f74be69ec7 | Address Redacted | | | | |
| 013ec9db-d58d-4d5a-8f56-e325da9e9bb4 | Address Redacted | | | | |
| 013ed18f-8c84-45b0-9f5c-ff650bcdf82b | Address Redacted | | | | |
| 013ee248-b8e0-4066-9567-4597e744230e | Address Redacted | | | | |
| 013efb82-64da-4aa1-be39-53165d008e56 | Address Redacted | | | | |
| 013f107f-4f69-42d1-adf6-9f20587b390! | Address Redacted | | | | |
| 013f12c4-7a74-4e8e-aa2d-79d725997939 | Address Redacted | | | | |
| 013f2df5-59fa-4079-93ab-6b59bcf49e8c | Address Redacted | | | | |
| 013f446d-21b6-4ded-a9eb-133dd2f353fc | Address Redacted | | | | |
| 013f6081-515d-48df-809c-3d21778deb71 | Address Redacted | Page 50 of 10184 | | | |
| 013f7130-bda3-4527-9341-62e65d859360 | Address Redacted | | | | |
| 013f7b04-bf3a-4a04-9835-43cdf19c5eaa | Address Redacted | | | | |
| 013fa760-a5b6-49d1-a4a4-d42ba2b643d! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 013ff70d-c78a-4f9a-b831-54f5a85972ce | Address Redacted | | | | |
| 014046fe-0d79-496f-9ceb-1f26b936bbef | Address Redacted | | | | |
| 01405796-0d53-49e6-9670-00b3fc00bb45 | Address Redacted | | | | |
| 014094c7-b0fd-4538-8d77-2d03660d3132 | Address Redacted | | | | |
| 0140acb8-f789-4d8a-8e3e-00fa81cd166C | Address Redacted | | | | |
| 0140ec23-d00a-447a-9d39-614b848b3b1b | Address Redacted | | | | |
| 0141224d-ded6-497b-a74d-c2943bd3ed6f | Address Redacted | | | | |
| 0141236f-f3de-4a99-bba4-cfaeab9ec22b | Address Redacted | | | | |
| 0141405c-a3a5-4b48-8b08-4d6e47f0fe98 | Address Redacted | | | | |
| 014189a8-1a44-42e5-a325-1082c1d27969 | Address Redacted | | | | |
| 0141c324-2db6-438e-8166-199ef0212679 | Address Redacted | | | | |
| 0141c3ca-8bd7-4ca9-aca7-40e778d2b487 | Address Redacted | | | | |
| 014207c5-2990-4f88-879e-b53922e0c08€ | Address Redacted | | | | |
| 014211ee-6d25-4100-a978-d9d15b75f8de | Address Redacted | | | | |
| 01421420-c09e-4a0d-879a-85ac2019878b | Address Redacted | | | | |
| 01427005-3413-4de8-8490-54b917b739f5 | Address Redacted | | | | |
| 0142704b-8d17-47b6-a30b-32d30bb3145a | Address Redacted | | | | |
| 0142a746-f3bb-4d4e-bf79-20953d0fa502 | Address Redacted | | | | |
| 0142b572-6a56-48cb-8286-8beea3be27c8 | Address Redacted | | | | |
| 0142d868-3e0d-4a52-a0f7-6467ed149c94 | Address Redacted | | | | |
| 0142ef87-2b63-43e9-b2f8-3b348f8a5bb3 | Address Redacted | | | | |
| 014310fe-22bc-452d-960f-ac135fe72d28 | Address Redacted | | | | |
| 01433e0d-eaa2-4d34-b44c-a19cdc19b5fa | Address Redacted | | | | |
| 0143427c-bcb9-4ef3-8950-7bb5ebefbbef | Address Redacted | | | | |
| 01434552-4254-4a9f-a02c-bfbda3fc6f73 | Address Redacted | | | | |
| 01434b97-c5f3-4dbe-960d-375da02fa1e5 | Address Redacted | | | | |
| 01434e75-2a5e-4c24-9550-e40f7b4cd61c | Address Redacted | | | | |
| 014356d1-70a9-4df9-932c-4014c7d9ec06 | Address Redacted | | | | |
| 01435dc9-8485-4d2d-b5ff-a1f2fd224729 | Address Redacted | | | | |
| 0143bd5-73d3-4926-99e1-2cb449a4bcac | Address Redacted | | | | |
| 014393ed-2b6c-4dee-a168-4f1a0c4fd1d2 | Address Redacted | | | | |
| 0143b68a-a5df-4422-9108-12e57627941€ | Address Redacted | | | | |
| 01441a46-3666-4d2b-8310-70e213db37da | Address Redacted | | | | |
| 0144511f-e278-485a-be4d-70b23b9140e9 | Address Redacted | | | | |
| 01446717-865b-4288-9b5c-5fdbd0830a36 | Address Redacted | | | | |
| 0144865e-3534-4d65-948d-72808894b05€ | Address Redacted | | | | |
| 0144add9-e65e-4a94-96c7-5ace7919c58d | Address Redacted | | | | |
| 0144ff7d-e74a-4bf7-8944-ed3ded6df9e7 | Address Redacted | | | | |
| 01454e21-2083-4ec7-83e8-34df65c5588b | Address Redacted | | | | |
| 01456feb-fb49-4d43-8649-002cabf32acb | Address Redacted | | | | |
| 01459abd-15b3-4484-8f62-233fa5f377f! | Address Redacted | | | | |
| 0145d08f-d7de-4970-80e7-2ab2170302af | Address Redacted | | | | |
| 014618b9-663e-49b6-804c-930136a63c76 | Address Redacted | | | | |
| 014621f2-9f6c-4af4-b441-a5cc44d3ac47 | Address Redacted | | | | |
| 01465e8e-a8d9-4030-84ec-8a7d120a19b5 | Address Redacted | | | | |
| 0146639d-5e81-41ba-b618-d7d305a1f2b8 | Address Redacted | | | | |
| 01466c42-5afe-4329-9b49-53274af5119b | Address Redacted | | | | |
| 01466e2b-7865-4747-bd62-8d86ca74e147 | Address Redacted | | | | |
| 01468715-4c27-487c-9ff6-3c30d7c8bd34 | Address Redacted | | | | |
| 0146b351-0504-4bef-9279-3b555d30b5e4 | Address Redacted | | | | |
| 0146b587-80dc-4e0c-81e3-ed2728ab49b3 | Address Redacted | | | | |
| 0146bd5d-6ed8-4841-bf9b-413769628d2a | Address Redacted | | | | |
| 0146c0da-40d0-4336-ad85-f7f038cacf55 | Address Redacted | | | | |
| 0146cf9e-db47-4ea0-85dc-91885af51518 | Address Redacted | | | | |
| 0146e205-83c7-488f-8420-02e8b6517cc8 | Address Redacted | | | | |
| 0146feee-2c7e-4b16-ad4c-d7d81d76be86 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01471be8-7e8e-4f1b-a8d6-4ca9b9cf7548 | Address Redacted | | | | |
| 01473fda-10e6-4930-94c5-e155091d3dce | Address Redacted | | | | |
| 01475671-fa42-4b5b-850b-ab1f83859aac | Address Redacted | | | | |
| 0147579d-d727-400c-b4be-1240cdf1d9ca | Address Redacted | | | | |
| 01476d4f-b858-4f53-9920-989c0a545414 | Address Redacted | | | | |
| 01477843-84cf-4e14-8832-ac02630559ac | Address Redacted | | | | |
| 0147c8fb-bdd1-40c8-918f-2b3d3a299170 | Address Redacted | | | | |
| 0147e303-0a7c-40ac-8da1-5980ce2d8d07 | Address Redacted | | | | |
| 0147f1d8-a566-4458-a2f7-1901fda00031 | Address Redacted | | | | |
| 01483da4-8961-4dbf-9571-fce538c073be | Address Redacted | | | | |
| 01483e3a-da30-49d5-868f-60546e770c21 | Address Redacted | | | | |
| 01483f36-fe72-4eb7-9dd2-9714a7e40b52 | Address Redacted | | | | |
| 01487cea-33f2-4c55-baf9-769b4e20f2e4 | Address Redacted | | | | |
| 01488963-5438-4057-933c-e6ddfaf12362 | Address Redacted | | | | |
| 014889d0-8c12-40b5-ac1a-dd7bd25d863a | Address Redacted | | | | |
| 0148e0c2-2e99-4dcd-8efe-275a90d07ed3 | Address Redacted | | | | |
| 0148ec5d-d749-4c7f-aff7-112282973a35 | Address Redacted | | | | |
| 0148eff8-41b3-4546-a693-2d1bc3199df8 | Address Redacted | | | | |
| 014924b5-52e4-4a5b-8f61-f25fcbbac2d9 | Address Redacted | | | | |
| 0149308c-e388-47a2-b0c6-af4223c2d2ac | Address Redacted | | | | |
| 01493273-dad7-45a9-8578-3f767295ff12 | Address Redacted | | | | |
| 01493a3a-325d-4e3d-b7b2-4d0618b5571c | Address Redacted | | | | |
| 01493d85-3829-4b64-b3a4-cbf38ff7c355 | Address Redacted | | | | |
| 01495a75-8d9e-4896-a2ad-7643a6fe4d9a | Address Redacted | | | | |
| 01499ace-b70e-40a5-a3fa-7c7498ce75cd | Address Redacted | | | | |
| 0149a3a4-2d21-47c5-8730-ff8ae823f517 | Address Redacted | | | | |
| 0149e0e8-92bd-43d1-8c7d-24ad842de86d | Address Redacted | | | | |
| 0149edbb-825c-4e0c-9022-94a963e353bd | Address Redacted | | | | |
| 014a2e72-789e-4294-8254-49ee01e8a192 | Address Redacted | | | | |
| 014a387a-5f7b-422e-8618-cd4729dcb343 | Address Redacted | | | | |
| 014a450c-08cf-4b8b-a525-85c52ec14f62 | Address Redacted | | | | |
| 014a4fa3-0cb1-442a-8e9e-5079b6346e36 | Address Redacted | | | | |
| 014a7989-f127-487b-90ae-336a2502ebbc | Address Redacted | | | | |
| 014aa290-c1ed-409d-822b-5be3c465b4bd | Address Redacted | | | | |
| 014abb30-d544-42f9-be85-e8fc71554475 | Address Redacted | | | | |
| 014ac772-d952-44a6-a7e8-40154e32cda1 | Address Redacted | | | | |
| 014b0b9c-707a-40d3-8e35-99eb10005844 | Address Redacted | | | | |
| 014b175b-dfa8-4f51-87c6-b4250ef9a4c0 | Address Redacted | | | | |
| 014b3d14-f479-4879-8362-4c92b541d7db | Address Redacted | | | | |
| 014b4796-d37d-415e-92b7-165db24c571b | Address Redacted | | | | |
| 014b6937-57e8-4be2-b271-cde1a8b83e27 | Address Redacted | | | | |
| 014b8f25-51bf-4319-8a61-342461cc68cd | Address Redacted | | | | |
| 014b9f06-e534-4818-8562-f9623513142! | Address Redacted | | | | |
| 014bbccc-a15f-400e-9a21-c3074e29cc4b | Address Redacted | | | | |
| 014bc2f9-38ef-4385-b8af-670e9f1c0b1C | Address Redacted | | | | |
| 014bcfe2-e703-4790-a7a0-d04c2ac83958 | Address Redacted | | | | |
| 014bd788-146d-40c8-a2c3-ebd530566d8f | Address Redacted | | | | |
| 014be72b-bc7b-44fe-9478-ed4684c37bfc | Address Redacted | | | | |
| 014beabe-5d50-40ff-b95a-c944f40fabb0 | Address Redacted | | | | |
| 014bfffd-8dea-4062-898d-bfbfb0c5c879 | Address Redacted | | | | |
| 014c0f2c-241c-42df-a563-1115bfebdba6 | Address Redacted | | | | |
| 014c117e-bab3-44c8-bd73-bd9b23ea32b3 | Address Redacted | | | | |
| 014c181b-3bdb-4ad9-b9cc-5da9205e1b9e | Address Redacted | | | | |
| 014c262a-8f59-4c5a-996c-e542fbb6c61l | Address Redacted | | | | |
| 014c42e3-c074-45b7-814a-aae8e4c5d390 | Address Redacted | | | | |
| 014c44aa-0988-4f86-b387-0caab8819c39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 014d088f-e9af-4480-9af1-d9af47c1c69C | Address Redacted | | | | |
| 014d110d-4d32-4a7f-82ef-27dfbe48cbe1 | Address Redacted | | | | |
| 014d5c9f-0df0-4d5d-a4c2-7a6d37787202 | Address Redacted | | | | |
| 014d753a-e3d0-4360-aad8-339d1518c11e | Address Redacted | | | | |
| 014d8e57-885f-46b6-82d9-9bfa972d3617 | Address Redacted | | | | |
| 014dde85-f7e5-4267-8dba-705b9b950548 | Address Redacted | | | | |
| 014de0fe-7cdd-4643-bd88-740d84fe11e6 | Address Redacted | | | | |
| 014e01bc-953e-45fe-a6e0-696d82de67c4 | Address Redacted | | | | |
| 014e06c2-00e7-47b1-b32c-346e278d79cc | Address Redacted | | | | |
| 014e0acc-8e1e-467f-bef9-dc04af4c0039 | Address Redacted | | | | |
| 014e1e76-346c-400b-aceb-15221a4ed480 | Address Redacted | | | | |
| 014e6333-ad4d-4c68-a5af-b5ca9416185a | Address Redacted | | | | |
| 014e6a93-83f4-40f5-be40-d05f6a6ed2d2 | Address Redacted | | | | |
| 014e707d-ef7d-47e8-9d08-7ca892b10e05 | Address Redacted | | | | |
| 014e75d7-f496-48e4-923c-3e70e1ecb05e | Address Redacted | | | | |
| 014e8a25-492d-4ec5-b9a1-9183f4854b8a | Address Redacted | | | | |
| 014e9de0-147b-4d5f-a155-d30a16e72cb5 | Address Redacted | | | | |
| 014eb582-f86c-48d2-8174-addc593362e6 | Address Redacted | | | | |
| 014ed25e-b6b8-4fcb-b128-6f28a2bcb23a | Address Redacted | | | | |
| 014ed36a-840e-46d6-9f89-8a938cc720cb | Address Redacted | | | | |
| 014eddc9-85c6-4305-9c36-8821c881c088 | Address Redacted | | | | |
| 014ef6a9-bc74-4cc4-9881-2a243c21b71e | Address Redacted | | | | |
| 014ef8a8-2634-4dce-a86b-5bd6af8ae098 | Address Redacted | | | | |
| 014f2b81-4f9b-4860-9fbc-d72b9e92d98c | Address Redacted | | | | |
| 014f3387-ec45-4bc4-8b47-7d9f09e71056 | Address Redacted | | | | |
| 014f36e5-82b0-49e0-aa2f-4eae23fc5923 | Address Redacted | | | | |
| 014f5b94-ab90-4c94-91a1-c81c97a8cca2 | Address Redacted | | | | |
| 014f61bb-407b-443a-a3f0-5cbeb746611E | Address Redacted | | | | |
| 014f8b6a-e65b-482e-9673-114a7ce731bb | Address Redacted | | | | |
| 014f8cae-bfa9-4769-a33e-867890f3063E | Address Redacted | | | | |
| 014fc167-5df5-4a2f-b544-15624c2aa814 | Address Redacted | | | | |
| 014ff488-e11a-4524-93e1-aa3d96d2b80C | Address Redacted | | | | |
| 0150166d-7607-481d-87d1-8626b648ccfd | Address Redacted | | | | |
| 0150182b-8b7b-474a-9ee3-fe70947ad0fc | Address Redacted | | | | |
| 01501861-ab61-48b6-b196-2fb0b752cb33 | Address Redacted | | | | |
| 01502a22-5a12-4d33-9794-72f62b730639 | Address Redacted | | | | |
| 01505f74-7ca6-4ea3-a2bb-b7c19edfd6ce | Address Redacted | | | | |
| 0150672e-55c7-46f1-81c2-117ab9eb6dd9 | Address Redacted | | | | |
| 0150f783-686a-4931-bdf4-ed16f192acd6 | Address Redacted | | | | |
| 01510ee9-0b26-4ec5-930a-5595ff321863 | Address Redacted | | | | |
| 01512a20-3fb1-4045-864d-96d213ef1928 | Address Redacted | | | | |
| 01512b5f-3318-4c20-8154-ae3700e9b5e5 | Address Redacted | | | | |
| 01515db7-ee06-4dac-addc-c24e91867077 | Address Redacted | | | | |
| 015161c0-c2ee-4330-973a-209feec6cfdc | Address Redacted | | | | |
| 015a501-9a5d-480e-b51c-2667a1d89035 | Address Redacted | | | | |
| 0151b215-29aa-4330-8679-777dc50c662a | Address Redacted | | | | |
| 0151be55-e2f4-493b-8966-3e3c123d22b7 | Address Redacted | | | | |
| 0151c977-11c8-41e2-a248-6698028ffa8c | Address Redacted | | | | |
| 0151f5f9-f30e-4785-b58d-130ac6c31324 | Address Redacted | | | | |
| 01520634-ded2-4230-bc51-80239bd7ab40 | Address Redacted | | | | |
| 015243cf-8c25-44e2-af61-0c442f666cc9 | Address Redacted | | | | |
| 01526b11-4de5-4846-9957-b36f1a2553c6 | Address Redacted | | | | |
| 0152722e-c280-4820-8fe7-6e4421934394 | Address Redacted | Page 53 of 10184 | | | |
| 015277a2-506e-409c-a1d2-aa6f73eb12fa | Address Redacted | | | | |
| 015280ae-c8c1-4a2c-bb5f-8ee56a2da4a8 | Address Redacted | | | | |
| 01529fca-1966-4998-855b-3f26d03f8612 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0152bad5-5a47-4665-b560-ac207e36b451 | Address Redacted | | | | |
| 0152ce82-e0be-4bdd-9b8c-8866617ba883 | Address Redacted | | | | |
| 0152d7fb-183c-4116-ad9c-d44d9ac2056f | Address Redacted | | | | |
| 0152fa60-ab14-4d78-ae7a-ccf363f04a55 | Address Redacted | | | | |
| 0153056e-6838-45a4-b721-75b267eda26e | Address Redacted | | | | |
| 01532a88-fd32-47c3-b146-7e686f33f97d | Address Redacted | | | | |
| 01533358-e6c8-4f13-ae0b-5025ab4fb509 | Address Redacted | | | | |
| 0153ebf-e668-4aa7-83df-ff6230a40891 | Address Redacted | | | | |
| 01535617-1b4a-4682-9d9a-35b5db1352d2 | Address Redacted | | | | |
| 01535679-f3da-4d99-a2a3-7a385ee87483 | Address Redacted | | | | |
| 015376b0-cc74-4a0b-b007-90697cf828c7 | Address Redacted | | | | |
| 0153a5e8-85c9-49ad-a210-05db9791c54a | Address Redacted | | | | |
| 0153aa1a-4a0c-4712-a3a4-a7845a5d4d08 | Address Redacted | | | | |
| 0153bceb-288c-4db5-a537-31aa1a21a3db | Address Redacted | | | | |
| 0153c881-36db-44de-9272-34a126843023 | Address Redacted | | | | |
| 0153dfd8-c13b-45d3-9320-9654bd0b29b3 | Address Redacted | | | | |
| 0153f84f-ef21-4518-802e-c4115312e183 | Address Redacted | | | | |
| 0153f893-46d1-4141-b206-4a403637d338 | Address Redacted | | | | |
| 015423d2-275c-4b6e-9f4a-092f13c807db | Address Redacted | | | | |
| 015444c1-a3fc-4557-a59d-eaa2f42049a7 | Address Redacted | | | | |
| 0154587e-7858-4014-a152-74ba8b261e1c | Address Redacted | | | | |
| 01549f5b-0b4e-452b-a92a-bcb664265a02 | Address Redacted | | | | |
| 0154a27e-f0cd-496f-9ce5-896a96bf6b0c | Address Redacted | | | | |
| 0154a9e9-5e03-40f3-9084-7664bdee5d04 | Address Redacted | | | | |
| 0154cf5e-4c82-4272-a25d-df57a1d1958f | Address Redacted | | | | |
| 0154db4d-311a-4bf1-bad2-ef2d5ff3cd66 | Address Redacted | | | | |
| 0154e591-155d-4c6a-a88a-d90576ede431 | Address Redacted | | | | |
| 0154f6d7-0b80-4543-a4b6-63c3159e01e6 | Address Redacted | | | | |
| 0150896-ae81-498b-91ea-dbd395da33e9 | Address Redacted | | | | |
| 0155226c-d930-4721-8fb6-0509b24a1898 | Address Redacted | | | | |
| 015524fc-df20-4893-b6fa-fe2903abaa18 | Address Redacted | | | | |
| 0153ca6-36a2-4d53-a0f8-81ca0d404fd7 | Address Redacted | | | | |
| 01559138-0933-4a01-bc76-570e3d08a6d2 | Address Redacted | | | | |
| 0155a0c1-3686-4b18-a1bd-e999b5b12b1f | Address Redacted | | | | |
| 0155b33c-917d-48e2-ab97-38d844c49c9f | Address Redacted | | | | |
| 0155b489-18d0-4882-8bb8-b96c7728d18f | Address Redacted | | | | |
| 0155cf01-5b5f-4f9e-9444-431d37eb9a40 | Address Redacted | | | | |
| 01560ced-7088-4516-892f-1e6415b985d4 | Address Redacted | | | | |
| 015612a5-57f0-4f30-a66c-90deb8a8268c | Address Redacted | | | | |
| 0156213b-a7bd-4239-984b-0d5c11168e37 | Address Redacted | | | | |
| 01563553-b588-4e3a-8a6e-5025c869cf55 | Address Redacted | | | | |
| 0156401d-190f-467d-bba0-497f352d6fb9 | Address Redacted | | | | |
| 01566051-bb7d-4680-bafe-df92f2c00ad8 | Address Redacted | | | | |
| 0156728b-68c1-4605-a2d4-65ecf57a4f7c | Address Redacted | | | | |
| 01567875-f7f0-4362-a9a5-e3035c81c955 | Address Redacted | | | | |
| 015679ba-5d1a-4093-8265-337e5c7234c0 | Address Redacted | | | | |
| 0156aa8a-7d5f-4735-9090-d9ced3766ec5 | Address Redacted | | | | |
| 0156b37b-76a8-4264-a7b1-ac56d518f8de | Address Redacted | | | | |
| 0156d26d-7216-42b4-990c-2eb6185dcca9 | Address Redacted | | | | |
| 0156da7e-0a5a-4857-92e2-d23dc9200e13 | Address Redacted | | | | |
| 0156de14-d1af-40be-9413-7bfa67dc8809 | Address Redacted | | | | |
| 0156e42d-9625-49ec-a39f-d80f71f7e70e | Address Redacted | | | | |
| 01571b3e-01e2-4f5c-a51a-15dbbb5493d5 | Address Redacted | | | | |
| 01572da4-3ce6-4921-bfc4-8bd758b40654 | Address Redacted | | | | |
| 01574ae8-4e02-44b4-8404-5ec5b03b23e5 | Address Redacted | | | | |
| 01576c44-dea4-48ca-abca-15cfb169b29a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01579f76-2e8a-44d6-8607-0ef69cf1fc0b | Address Redacted | | | | |
| 0157c216-348c-4854-9173-64e95be4a308 | Address Redacted | | | | |
| 0157dc74-f3a9-480a-8381-3d3b1f0acc3C | Address Redacted | | | | |
| 0157f30c-9874-4d35-9463-39a3e69621bC | Address Redacted | | | | |
| 01580d7f-8ce3-4d9e-bbad-634b045d0434 | Address Redacted | | | | |
| 01582b01-7cda-41b8-9a0a-d163c3d4a062 | Address Redacted | | | | |
| 0158374f-f12f-4388-9790-7326d7aa8d14 | Address Redacted | | | | |
| 015886c4-0a27-4537-a376-58024757983c | Address Redacted | | | | |
| 01588771-a7eb-4d75-99a7-419b4771ec5e | Address Redacted | | | | |
| 01588eca-863d-43a5-969c-07722b88194e | Address Redacted | | | | |
| 015895cd-5488-408b-91f4-08bbd07d42d4 | Address Redacted | | | | |
| 0158db2d-2a38-42ed-a646-4f02965d4378 | Address Redacted | | | | |
| 0158dfd9-8e46-40fa-bc7b-4ae29b58111d | Address Redacted | | | | |
| 0158f0f4-eda4-4133-9fd9-dcc78df70af8 | Address Redacted | | | | |
| 015913e1-7194-46fb-a9c0-ea782bbcf48d | Address Redacted | | | | |
| 015927f2-3f09-45d0-9cd5-c6437dfc9cbf | Address Redacted | | | | |
| 01592f52-13e7-4af2-aee7-77fc0cac8eaC | Address Redacted | | | | |
| 01593e3c-d4e6-43f5-8477-706b8485fa52 | Address Redacted | | | | |
| 01594319-2d67-403c-87a1-2e27165757c8 | Address Redacted | | | | |
| 01594779-47a6-4571-b37a-65fb19fe8efC | Address Redacted | | | | |
| 01594a74-c9b6-470f-85dd-ccb9fa62fc9b | Address Redacted | | | | |
| 01594a80-0609-4d56-be99-a6d183d5657e | Address Redacted | | | | |
| 015976c3-a1e5-4c5b-b28e-0265aea63331 | Address Redacted | | | | |
| 01597c56-7d91-4bc4-89b8-65fc7b157c7b | Address Redacted | | | | |
| 01599b0d-024e-466c-8ad0-96018301867a | Address Redacted | | | | |
| 0159c4cd-bda2-438e-bf4e-5ac4b90be9ac | Address Redacted | | | | |
| 0159e5e7-17e1-4e44-b054-02de01109001 | Address Redacted | | | | |
| 0159e7cc-5f75-40ea-835e-95313a193b2d | Address Redacted | | | | |
| 015a0f02-35fc-4265-a7ec-a8e1d7034337 | Address Redacted | | | | |
| 015a2549-af47-4dd3-babd-a34ac121a2f5 | Address Redacted | | | | |
| 015a4300-3188-4eac-8ac4-e9ce8fe725al | Address Redacted | | | | |
| 015aba89-5f6f-4b20-979b-89bcabf8ca56 | Address Redacted | | | | |
| 015aca9e-68da-4de3-be7c-b20d44df5b44 | Address Redacted | | | | |
| 015ae805-4a96-4871-93aa-ce7735eb5d43 | Address Redacted | | | | |
| 015afa9f-195f-4ddf-9549-626bf6543dfd | Address Redacted | | | | |
| 015b11b9-5fc9-4704-b7ed-915206c19385 | Address Redacted | | | | |
| 015b35be-1823-4f02-9bd3-2a29acd87707 | Address Redacted | | | | |
| 015b39a9-38bb-4f18-890a-50bd1b66b363 | Address Redacted | | | | |
| 015b51bb-2730-4201-a72f-ca9db1d3009a | Address Redacted | | | | |
| 015b6ffc-a254-468d-9044-b4a645e074cc | Address Redacted | | | | |
| 015b8538-b4e8-4af0-986a-3feb31ecb95C | Address Redacted | | | | |
| 015bd055-317e-49cd-801c-5fd15b442b68 | Address Redacted | | | | |
| 015befaa-c819-4b31-b61e-b4dc19c9d917 | Address Redacted | | | | |
| 015bf388-0c52-4d0a-8ac9-409e29d6f665 | Address Redacted | | | | |
| 015c22a1-54e7-4fbb-b40e-8066fb9e7eaa | Address Redacted | | | | |
| 015c3a8d-83f1-4535-b10f-94e5f49dadef | Address Redacted | | | | |
| 015c889e-8344-4876-8a0a-22e698a1a152 | Address Redacted | | | | |
| 015cc35e-548d-49a4-b8f3-b1aee58ec90c | Address Redacted | | | | |
| 015cc5a6-2aa3-4840-9a6a-1e0891dfc842 | Address Redacted | | | | |
| 015d1daf-8c3e-4449-a683-142d7ae5d338 | Address Redacted | | | | |
| 015d25f1-8f74-41ad-a1c2-c3e04409efec | Address Redacted | | | | |
| 015d4d43-ac40-4417-a5d8-1cbba60cb9e8 | Address Redacted | | | | |
| 015d66d2-1e03-4be1-868d-1f50fdf5d06d | Address Redacted | Page 55 of 10184 | | | |
| 015d7fce-5c1b-469f-8b4e-1aa0143974b7 | Address Redacted | | | | |
| 015d8e4f-6646-420f-ac4a-0d7371f8341t | Address Redacted | | | | |
| 015d9e1a-b988-4673-98da-464b81329942 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 015da823-3dca-4b60-927a-c82b7cf9dd56 | Address Redacted | | | | |
| 015de233-6def-40bb-a5f5-d6df2d82db67 | Address Redacted | | | | |
| 015e2589-13fc-4ba4-9e2c-fb4c4674a3bd | Address Redacted | | | | |
| 015e6dab-e526-45a7-b0fd-1ea47286445d | Address Redacted | | | | |
| 015eaa76-fe4d-43de-8035-32c608cee168 | Address Redacted | | | | |
| 015eb08f-5656-4605-ab23-266b9bdb3351 | Address Redacted | | | | |
| 015ef808-3f5f-42b9-8f49-66f85194b36c | Address Redacted | | | | |
| 015f0391-986e-4bf4-8486-453887af2c8e | Address Redacted | | | | |
| 015f0a86-68bf-46df-8e44-547a06388ed2 | Address Redacted | | | | |
| 015f1797-1500-4903-aab3-77e882d19975 | Address Redacted | | | | |
| 015f21f2-a7fe-422a-b4a2-09d1e9f52aac | Address Redacted | | | | |
| 015f223e-ff62-499b-9d57-b9bf55ed951e | Address Redacted | | | | |
| 015f3379-e042-4e83-82a6-c98d4301f8eb | Address Redacted | | | | |
| 015f5689-3b1b-48e6-b11e-3558827a77d6 | Address Redacted | | | | |
| 015f63be-96fe-4a62-9e77-0f8f7d39e598 | Address Redacted | | | | |
| 015f80cd-d854-43e7-9a9c-23cadf70176c | Address Redacted | | | | |
| 015fae90-45a5-4863-970c-04f98432d6b2 | Address Redacted | | | | |
| 015fb80f-0e49-47d5-bd82-1ecfe98fcb78 | Address Redacted | | | | |
| 015fd4b4-dc5b-4aed-b38a-a35eb53f30de | Address Redacted | | | | |
| 015fea4b-cb0d-42ea-99af-fc3612df0bbc | Address Redacted | | | | |
| 016036eb-3d19-4d0c-99e4-51f715b50f94 | Address Redacted | | | | |
| 01605853-b1a5-4849-9f10-53e5c8f91397 | Address Redacted | | | | |
| 01607c2d-8518-4d2c-98ae-4e0711d61ac3 | Address Redacted | | | | |
| 016097b8-068d-427e-9071-2577db0f6654 | Address Redacted | | | | |
| 0160a8ae-1417-4ac1-86c6-3bfa23dd3400 | Address Redacted | | | | |
| 0160aca7-086e-491c-a00f-9813dde02642 | Address Redacted | | | | |
| 0160d01e-4f74-4fd5-a52f-255612154c47 | Address Redacted | | | | |
| 0160d80d-4c32-4013-8045-0d6d9feec277 | Address Redacted | | | | |
| 0160ecd5-9f31-48ea-ba65-2b6591329f5b | Address Redacted | | | | |
| 01612947-5ff2-4204-aeac-a50a1538a842 | Address Redacted | | | | |
| 01613867-c438-48f1-a949-f15a318fe218 | Address Redacted | | | | |
| 016143a9-8628-4efd-91ba-b24bed129dae | Address Redacted | | | | |
| 0161a305-06f4-4494-9cbe-ff70a51b6da8 | Address Redacted | | | | |
| 0161a80a-786e-4da3-b5f1-66510946914C | Address Redacted | | | | |
| 0161af29-7b9f-413c-825a-c1e3e58731d8 | Address Redacted | | | | |
| 0161bf48-8c49-42d6-a027-4d74d8535d71 | Address Redacted | | | | |
| 0161d693-8916-4a09-b67e-4c77709a58f7 | Address Redacted | | | | |
| 0161dc7e-40ee-455b-8e12-155515e938e7 | Address Redacted | | | | |
| 0161ec9b-c40c-4df1-8298-e16cc92b377d | Address Redacted | | | | |
| 01621532-f547-435c-9306-b1b897b5a10e | Address Redacted | | | | |
| 016227e0-d89e-40b3-aa38-9f5c72bd19b8 | Address Redacted | | | | |
| 016247c8-3c8b-48b7-833d-cd7ce7bd4e76 | Address Redacted | | | | |
| 0162602d-b0a9-478e-805a-ffc73eb4c914 | Address Redacted | | | | |
| 01628238-48a1-486f-a43e-795d69f853f7 | Address Redacted | | | | |
| 016291a3-dc44-4a91-b9c7-f960a8659237 | Address Redacted | | | | |
| 0162cc07-841c-426d-bfac-2e2c203c23d1 | Address Redacted | | | | |
| 0162d2b6-6831-4c50-a629-65ee20af03ba | Address Redacted | | | | |
| 0163134f-0db0-4eb6-92ff-284ceb47a098 | Address Redacted | | | | |
| 0163148c-4189-41de-97f4-f4754cc70d83 | Address Redacted | | | | |
| 0163360b-266a-4174-bcaf-2feed567b4e6 | Address Redacted | | | | |
| 01635766-3161-49bb-8044-52ec591d8af0 | Address Redacted | | | | |
| 0163635b-c1ea-46ce-a299-39476da3ecdd | Address Redacted | | | | |
| 01638831-391c-4025-8aa5-13f2f920b9a1 | Address Redacted | | | | |
| 0163afe5-1f72-450f-ada7-d36b82ef0869 | Address Redacted | | | | |
| 0163b2b0-672c-41c2-b1dd-815737971951 | Address Redacted | | | | |
| 0163dcf7-61ed-4298-9e26-cc174a4b077b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0163e254-7960-4754-b561-56c0c0916ee4 | Address Redacted | | | | |
| 016429fd-df9e-4710-8cbb-c8ff30291cee | Address Redacted | | | | |
| 016434de-7cfd-4f95-8433-c3fd99f32d9f | Address Redacted | | | | |
| 01643700-eac3-44dc-9d3c-ddefe2dcaec0 | Address Redacted | | | | |
| 01645230-b7c1-40b8-8801-2ea595c8be73 | Address Redacted | | | | |
| 016458ae-3da7-4588-a5b4-136a3e5525be | Address Redacted | | | | |
| 01647aa3-c1da-4ca9-8151-fbc5490fc06f | Address Redacted | | | | |
| 01648cff-5e81-4218-be73-3c5e33cb7974 | Address Redacted | | | | |
| 0164b94d-d85c-4745-8222-d6ab1ae0e01d | Address Redacted | | | | |
| 0164ccd8-491f-4774-9eff-7a3fb1735541 | Address Redacted | | | | |
| 0164ce15-5a56-4afb-9579-bfd895d478ef | Address Redacted | | | | |
| 0165242e-a137-447d-bc57-f6ee76623ad0 | Address Redacted | | | | |
| 0165358d-bcd4-44da-a4c9-04eacbaa6f7a | Address Redacted | | | | |
| 01656037-c21b-4b3c-b0e7-3d4eb317147c | Address Redacted | | | | |
| 0165918a-7a7e-42d4-9b84-6b421b8603e8 | Address Redacted | | | | |
| 0165d35f-b552-403e-bce1-6c631cb80427 | Address Redacted | | | | |
| 0165f160-ac32-4b95-9167-4749713cbdd6 | Address Redacted | | | | |
| 0165f578-abac-4553-8b30-bde1730f6113 | Address Redacted | | | | |
| 01660393-d57b-4173-88b9-af6970d5c35e | Address Redacted | | | | |
| 01660ce8-2764-46eb-a7dd-8dba55c3d084 | Address Redacted | | | | |
| 0166229b-8ac0-4964-b29a-5c1b2930285b | Address Redacted | | | | |
| 0166352e-2f45-4931-a50a-b8b240f33602 | Address Redacted | | | | |
| 01664e9d-834d-431e-9041-7717e52d9c14 | Address Redacted | | | | |
| 01665da7-39e1-4854-9d87-3ceec9655a48 | Address Redacted | | | | |
| 0166834b-d078-44f8-aa61-73ea00161a7a | Address Redacted | | | | |
| 01669587-141b-4dee-87d7-699a8a5383b9 | Address Redacted | | | | |
| 0166a32e-e5fb-4fe5-8a99-cb7f6a3b4f25 | Address Redacted | | | | |
| 0166d622-ee1e-40d8-8bb8-b7102b023101 | Address Redacted | | | | |
| 0166e997-3de7-40e3-a574-193ec98fe13c | Address Redacted | | | | |
| 0167078f-38ed-44dc-b798-dc9d629b2252 | Address Redacted | | | | |
| 01674807-fb36-46ff-bc67-604c54b0c609 | Address Redacted | | | | |
| 016765fd-4c79-4ef3-8c33-94ce1674ec8c | Address Redacted | | | | |
| 01678811-fe54-48a4-8689-6be9d8663a95 | Address Redacted | | | | |
| 01678fc4-fe7d-488d-8596-e8966607cac4 | Address Redacted | | | | |
| 01679676-9d22-48c7-b9c5-32e1f858af57 | Address Redacted | | | | |
| 0167c55d-0bfb-48e7-aaf1-66f9452a0589 | Address Redacted | | | | |
| 0167d444-a652-4fe2-ae1b-73603ce8f329 | Address Redacted | | | | |
| 0167f134-2088-471a-bd51-5700db0050d3 | Address Redacted | | | | |
| 01680998-ced8-4b0b-8e28-5e6c0defe78a | Address Redacted | | | | |
| 01682af4-350d-4530-a5ea-43491573cc74 | Address Redacted | | | | |
| 0168aa3c-9679-46b7-9a66-5809156e3280 | Address Redacted | | | | |
| 0168ddfb-e45c-4f24-bc99-da4b42dcada0 | Address Redacted | | | | |
| 01690da1-aaf4-40ca-911a-0adc01523a46 | Address Redacted | | | | |
| 01695a3a-abc2-4dbe-9a35-810f157fa60a | Address Redacted | | | | |
| 016971f5-4cce-4033-a271-f675af77315a | Address Redacted | | | | |
| 0169855f-708d-4802-9ea9-4934a8f681e6 | Address Redacted | | | | |
| 01698ba9-94c9-447d-bbb8-e5c89f5456fd | Address Redacted | | | | |
| 0169a976-2852-42b0-85a3-640178053535 | Address Redacted | | | | |
| 0169b8c1-9b6b-4866-a7bb-c179bd6964de | Address Redacted | | | | |
| 0169bb75-cb81-46ff-8380-835cd1eb8a13 | Address Redacted | | | | |
| 0169cd10-4cd8-48f5-802b-3e4e2ca4150e | Address Redacted | | | | |
| 0169d0bb-c4ff-43fd-a579-a337ff7d5d5d | Address Redacted | | | | |
| 0169d9a9-3bcc-4582-9e06-58432bf98dde | Address Redacted | | | | |
| 016a09c7-bdaf-4936-b87a-0e76dc8c03b2 | Address Redacted | | | | |
| 016a2596-9046-4349-9178-814a43ca29f9 | Address Redacted | | | | |
| 016a55a0-9903-444a-a840-8a1a2f05582 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 016a5cbb-4ca6-416d-b387-4c560602bd17 | Address Redacted | | | | |
| 016a73d4-ff88-4383-9a7d-dac14ecb42ea | Address Redacted | | | | |
| 016ac7f0-554b-4e6a-ac93-318dd09e1d76 | Address Redacted | | | | |
| 016ad1e8-d0e3-43c8-a754-5ef3c8ab63a9 | Address Redacted | | | | |
| 016ad59d-0e77-4057-a2d0-2aead8e21253 | Address Redacted | | | | |
| 016ae0d3-2c08-4c64-8416-7d568088d20f | Address Redacted | | | | |
| 016aea0d-e0d4-4989-887e-497e6c7afc6d | Address Redacted | | | | |
| 016aed31-0128-40c1-b5c2-8679b2a2a642 | Address Redacted | | | | |
| 016b4abc-a797-42a8-9238-0d2932a1caea | Address Redacted | | | | |
| 016b4e54-b222-4ce3-88b7-0f5d539411e2 | Address Redacted | | | | |
| 016b6a81-37c9-44c9-b641-88f83183d09b | Address Redacted | | | | |
| 016b7ffe-5e4b-4395-a4e7-c367f9b02466 | Address Redacted | | | | |
| 016b8231-1f7d-44e8-94d0-7fe4a74eed37 | Address Redacted | | | | |
| 016b8998-2b2a-4047-aa96-67f8c831fea0 | Address Redacted | | | | |
| 016b9898-7684-4ef2-9457-769e127d53cb | Address Redacted | | | | |
| 016bb2fe-9c50-4dfc-b985-d970c8158ecf | Address Redacted | | | | |
| 016bc145-6c8e-4e61-b01e-891fdbe7910d | Address Redacted | | | | |
| 016bc8e5-b88c-41a0-b0ce-519c83d6fcc2 | Address Redacted | | | | |
| 016be9a6-c451-4413-8067-9519216715b3 | Address Redacted | | | | |
| 016c07a0-45e7-4c60-b686-ef5175291b7f | Address Redacted | | | | |
| 016c0f54-c620-4aea-8ab6-a87a20cb000b | Address Redacted | | | | |
| 016c14c9-4a45-446e-8af0-b3365266af09 | Address Redacted | | | | |
| 016c1e0d-92c0-4cbf-9eb5-32f84e7e43c1 | Address Redacted | | | | |
| 016c1f94-3dbf-44cd-883c-b9c350037eca | Address Redacted | | | | |
| 016c30d7-52bb-4c5b-9825-fe2eac7b765f | Address Redacted | | | | |
| 016c427b-54c9-489b-9888-08381af927bf | Address Redacted | | | | |
| 016c4e7d-8862-4b7d-980b-56e06f3b2b80 | Address Redacted | | | | |
| 016c60d5-7fcc-4b7e-9339-a4eae081c0e7 | Address Redacted | | | | |
| 016c61bf-291d-4f5f-ae94-6bd4c81b1ff5 | Address Redacted | | | | |
| 016c6df2-9991-4891-84e5-8d66e24de7a5 | Address Redacted | | | | |
| 016c708d-2aa7-47dc-8705-7bf59e7567fc | Address Redacted | | | | |
| 016c9230-8d62-4d97-b094-e1512e2d7fd7 | Address Redacted | | | | |
| 016cb15a-5928-4fec-ae68-ffd11bed2765 | Address Redacted | | | | |
| 016cc0bf-03fa-44d1-838b-a27f9af6a790 | Address Redacted | | | | |
| 016cc669-e39e-439a-a292-e48abb633e3d | Address Redacted | | | | |
| 016cfea1-cc07-49f9-ab81-e3369b4780e5 | Address Redacted | | | | |
| 016d0c42-ee47-4387-b41d-ba5005097212 | Address Redacted | | | | |
| 016d18e0-144a-4c3a-a5c2-5e378bd0d381 | Address Redacted | | | | |
| 016d2e09-01d9-4d60-8772-c6a0ee38433c | Address Redacted | | | | |
| 016da780-3a2c-4830-9065-e558ae9aeea5 | Address Redacted | | | | |
| 016dbd9d-006c-406d-aae0-0a28f1cc9734 | Address Redacted | | | | |
| 016dc02e-96fa-4574-8c7c-4d4c6f8a4f65 | Address Redacted | | | | |
| 016e0176-efd7-43e3-848c-728226d9d87a | Address Redacted | | | | |
| 016e1cda-4f8e-45d0-b3f1-7d16bf7dc5a9 | Address Redacted | | | | |
| 016e30c6-a877-435a-afb4-268e0c3697b4 | Address Redacted | | | | |
| 016e3caa-3ea1-4bef-8d55-2a1590107977 | Address Redacted | | | | |
| 016e54f0-8d42-4f59-99f0-38fea95fa1ef | Address Redacted | | | | |
| 016e5acf-7b30-4be8-8f3a-fc7425ac1fc6 | Address Redacted | | | | |
| 016e5f54-a889-4613-9824-b554cff746d2 | Address Redacted | | | | |
| 016e887e-f33d-4d8a-b219-d53b6155d5de | Address Redacted | | | | |
| 016ebd2d-da7a-4956-86cd-6c3ef372172e | Address Redacted | | | | |
| 016ece88-9785-44fe-b8c9-fa8c80ed4e42 | Address Redacted | | | | |
| 016f28f3-abef-4896-8862-d95fc607304C | Address Redacted | | | | |
| 016f2b14-2d00-4e51-a841-c79f51c600c5 | Address Redacted | | | | |
| 016f3e0c-bbb0-40ef-8ba4-483290e2ea45 | Address Redacted | | | | |
| 016f3f37-f840-400f-93f2-0398d9326a3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 016f6c2e-5e43-4568-b3c6-731f764f1be9 | Address Redacted | | | | |
| 016f8273-1813-4fd4-8d09-69cbadf14f11 | Address Redacted | | | | |
| 016f9022-0f2c-4bc2-9e8f-d939cc2339f0 | Address Redacted | | | | |
| 016f9100-4706-4c8f-aecf-44e6d2a85b66 | Address Redacted | | | | |
| 016fa12c-96eb-46b2-8624-69eb46b5b9ad | Address Redacted | | | | |
| 016fa2f4-5302-4d9b-b19b-25dfc626932e | Address Redacted | | | | |
| 017001e1-ab26-46ff-83ec-a27f57235e73 | Address Redacted | | | | |
| 01703ab6-3ae9-4c13-94a7-820cc34ef3a1 | Address Redacted | | | | |
| 01703cd4-a2a1-4ca4-9ef9-0ed1067de1f5 | Address Redacted | | | | |
| 0170486b-dab5-4119-9b64-1e6fbff3746a | Address Redacted | | | | |
| 01705d89-7c18-4bc2-a3d5-4e9eafd9e2f6 | Address Redacted | | | | |
| 01708413-c065-4163-a2df-ff9beff6d7f7 | Address Redacted | | | | |
| 0170b197-e8a8-48cc-a2e5-424ad809ed87 | Address Redacted | | | | |
| 0170b5d6-573e-40f1-97c4-8bbb34c91822 | Address Redacted | | | | |
| 01711cbc-0c59-4f8e-8b15-355f504491ed | Address Redacted | | | | |
| 017121e4-13bd-4e56-8411-f3fcf302e9a0 | Address Redacted | | | | |
| 01713465-9a41-4902-b458-548173f066b8 | Address Redacted | | | | |
| 01716bbb-5258-4219-96a7-e58db6ddd05f | Address Redacted | | | | |
| 0171c78a-3de4-4c60-8d0e-ba757132ff14 | Address Redacted | | | | |
| 0171daad-a2e1-4775-9335-e7de001d8214 | Address Redacted | | | | |
| 01721bca-a1cd-4a7a-a187-f2b6529eeee3 | Address Redacted | | | | |
| 01722675-55eb-45a4-bda4-4c208b0763ef | Address Redacted | | | | |
| 0172527d-0777-4273-a9fb-d8587fc1874c | Address Redacted | | | | |
| 0172a8d5-6486-4c91-9d8e-ea6aec014df4 | Address Redacted | | | | |
| 0172b144-e82e-4f0d-945a-537374cd5213 | Address Redacted | | | | |
| 0172bf2d-b931-4e2f-9e37-aee0e143ebf7 | Address Redacted | | | | |
| 0172f5ea-11a0-436c-b8b3-98182e4dd7d4 | Address Redacted | | | | |
| 01730a71-3e20-49af-93a8-277329912294 | Address Redacted | | | | |
| 01730c87-8f19-476e-9e52-a3e4d25a1fe2 | Address Redacted | | | | |
| 01731233-250c-4227-b1ba-60838fc3222c | Address Redacted | | | | |
| 01734734-e855-43cb-88b9-ba7b53b4c129 | Address Redacted | | | | |
| 01734912-d491-4a86-865b-6badd7627b5b | Address Redacted | | | | |
| 017376fc-9ac6-4d41-baa6-fed12c88615c | Address Redacted | | | | |
| 0173b07c-f79a-4da0-b950-4ab8dad7a31f | Address Redacted | | | | |
| 0173c834-83f7-41a3-9b02-fbec7b69ae89 | Address Redacted | | | | |
| 017413be-1949-4d39-a784-6481373b59cd | Address Redacted | | | | |
| 01743f2b-24e2-4511-a40e-110506e803ce | Address Redacted | | | | |
| 01744251-f0e6-470a-8afa-4ebd44b72f9c | Address Redacted | | | | |
| 01747658-3de5-4bca-b7c7-3d6119fd1185 | Address Redacted | | | | |
| 01747e13-208d-4083-9175-92b76af54d27 | Address Redacted | | | | |
| 0174a28c-5c21-453d-a302-6c14df6f6b3d | Address Redacted | | | | |
| 01752217-f8a6-4321-a1a0-1ece52ccd1b8 | Address Redacted | | | | |
| 01752f23-9be4-4f65-b39f-d90e11503d09 | Address Redacted | | | | |
| 0175403c-f5fb-4bbf-a6d2-2f7146a76714 | Address Redacted | | | | |
| 0175ad4-a8a9-4d23-9b4e-5ee97c9a2d56 | Address Redacted | | | | |
| 01756259-e7db-4617-9856-a4b05291a298 | Address Redacted | | | | |
| 0175aec8-d818-4872-9598-977651fb5699 | Address Redacted | | | | |
| 0175b44b-86c1-4c02-8e65-b0c71e7b4e73 | Address Redacted | | | | |
| 0175b483-ddbc-4071-9bfa-ecb62c7f56c0 | Address Redacted | | | | |
| 0176356e-a78e-44ca-aee5-413bb80c6e47 | Address Redacted | | | | |
| 01764dbe-b447-46ea-b6bb-1b28836bc1b6 | Address Redacted | | | | |
| 017656c2-577d-4a5d-b000-130297eb134a | Address Redacted | | | | |
| 017656e2-719f-4530-b5f8-3f70e6ed2fd0 | Address Redacted | | | | |
| 0176584b-8644-49f7-8997-49ff3cd99e45 | Address Redacted | | | | |
| 01765e1c-af3b-447d-9b76-f6e452a066b8 | Address Redacted | | | | |
| 0176cbe8-c131-4de9-99b6-191260d85f31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0176f582-b3fa-43b7-ae1c-a8e0a764ae9! | Address Redacted | | | | |
| 0177225a-e5e0-4863-a5ca-980bf6afb3c1 | Address Redacted | | | | |
| 01773287-5e46-4092-af94-45947fb5a5d4 | Address Redacted | | | | |
| 0176afe-1ff6-489a-b987-831d2e4c57d7 | Address Redacted | | | | |
| 0177bc4-5981-4577-bf03-d600e5289dbf | Address Redacted | | | | |
| 0177c127-1f70-4138-bc9a-f4155d72a6d1 | Address Redacted | | | | |
| 0177e53b-d7d2-4506-93c3-f977825bb18b | Address Redacted | | | | |
| 0177eb2e-30a4-4b1e-a6c0-fe684425f3dc | Address Redacted | | | | |
| 0177edd1-1afe-4272-aa4b-ea48f4145f64 | Address Redacted | | | | |
| 0177f4bb-b9e7-460c-9b3c-1d9dde680720 | Address Redacted | | | | |
| 0177f59f-ae53-43e5-917f-11dd3371861c | Address Redacted | | | | |
| 0178110d-79fc-4630-b25d-f23d942babd8 | Address Redacted | | | | |
| 01781c17-de3f-400f-942d-2067aa071773 | Address Redacted | | | | |
| 01782db2-82dc-4f4b-971c-5c677d42b8e0 | Address Redacted | | | | |
| 01783d69-516e-4fd1-a7a0-4b25582103de | Address Redacted | | | | |
| 017839e1-4020-4d52-a198-04e190630b14 | Address Redacted | | | | |
| 01783ad2-c50e-473a-9fec-70fb70c5d632 | Address Redacted | | | | |
| 01788bc9-b14a-4487-9bbd-38ae65e89746 | Address Redacted | | | | |
| 0178a307-ad95-4b7b-aa14-763f041253ea | Address Redacted | | | | |
| 0178dda2-4145-406c-801d-3f7112478ded | Address Redacted | | | | |
| 0178fa59-1b02-4508-bedf-409e81f53e1a | Address Redacted | | | | |
| 0178fd4b-2b0e-430d-8729-9602d5b24e93 | Address Redacted | | | | |
| 01790d1a-2374-425b-8abe-78755c7214a4 | Address Redacted | | | | |
| 01791ab6-f880-4575-86cb-afc61e7f5e61 | Address Redacted | | | | |
| 01792735-da45-47cb-891d-baba9c9bd822 | Address Redacted | | | | |
| 01793093-007b-470d-9aa9-350cd8de53e4 | Address Redacted | | | | |
| 01793ac4-6256-42fc-9cb9-1fe6dd10aa20 | Address Redacted | | | | |
| 0179623d-025e-4080-8f26-cba584d6118a | Address Redacted | | | | |
| 0179a489-7985-4a52-bf29-42916f688803 | Address Redacted | | | | |
| 017a1cb3-d1d0-4c90-aa74-3709d8f4baa2 | Address Redacted | | | | |
| 017a282d-1883-45d7-9d8c-546976d6cd1e | Address Redacted | | | | |
| 017a2d3d-a7d2-44f9-b0c3-b4e4850c0c73 | Address Redacted | | | | |
| 017a6081-d23c-455d-a181-ca6095d53e98 | Address Redacted | | | | |
| 017a60ac-3e6e-489f-a939-451bfa8af36b | Address Redacted | | | | |
| 017a8d9f-671b-4d29-8bda-17c86b22749f | Address Redacted | | | | |
| 017a95c0-d003-43b9-bbbc-2fd3e196e621 | Address Redacted | | | | |
| 017aa49d-7e08-4545-b1b3-6e40d5c65985 | Address Redacted | | | | |
| 017aa5df-ba73-431c-9bc7-6de1da6f23a6 | Address Redacted | | | | |
| 017acc02-b9ad-4340-8b35-d47edbb7fddc | Address Redacted | | | | |
| 017ae3d5-347f-45b4-974d-d4d0e723116b | Address Redacted | | | | |
| 017afc51-ef91-426a-bca1-8708b409abe! | Address Redacted | | | | |
| 017b21d0-846d-4ef6-9c63-1c46c7c15a68 | Address Redacted | | | | |
| 017b2ec7-efb4-4cd8-a8d8-cf0a26f85b71 | Address Redacted | | | | |
| 017b365b-b55a-4917-b8aa-433b0b6a9611 | Address Redacted | | | | |
| 017b730e-f333-4f29-a09f-7946f7c2a073 | Address Redacted | | | | |
| 017b838c-f408-49f4-bf74-a93068a0a86e | Address Redacted | | | | |
| 017b885c-4012-4455-b49f-b379d05aaa83 | Address Redacted | | | | |
| 017c0835-fc77-42d3-a31d-11ad94340bc1 | Address Redacted | | | | |
| 017c13f3-6d24-4fed-8636-26ac964c9d9e | Address Redacted | | | | |
| 017c2275-81ee-41c6-862c-33b35feebcf8 | Address Redacted | | | | |
| 017c36a8-d5a5-4564-af95-28d659959e2a | Address Redacted | | | | |
| 017c36fc-a3e6-4f9d-9208-f249454c6bfb | Address Redacted | | | | |
| 017c6b07-6a80-4cbe-9ef9-6e3011792bce | Address Redacted | | | | |
| 017cc5a7-fb8b-4aa8-b36a-38beba989b6c | Address Redacted | | | | |
| 017ccbef-28a2-468a-83f5-5075b7de17a3 | Address Redacted | | | | |
| 017d313a-73c4-47f2-986d-5e4526ced962 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 017d5781-e697-49ef-a1b6-c0e852ea58d0 | Address Redacted | | | | |
| 017d738c-77d1-49dc-9368-baf9f333a8cc | Address Redacted | | | | |
| 017dcaae-3e8f-4f63-ad35-faff42e83194 | Address Redacted | | | | |
| 017dd3db-2930-4ab2-8b95-fcc7b67b9408 | Address Redacted | | | | |
| 017deb84-f704-4bb3-b2ac-4d5e3d307a6f | Address Redacted | | | | |
| 017e06b4-dc72-4f71-8bc0-379092b83b3f | Address Redacted | | | | |
| 017e5a73-2eef-4453-b64e-0d2025063b06 | Address Redacted | | | | |
| 017e7363-024a-4ad3-8e5a-ce5073eafe7d | Address Redacted | | | | |
| 017e75b4-440a-4270-bcec-fa9644f61689 | Address Redacted | | | | |
| 017e790f-77ef-48e9-b2f1-cf6243618c25 | Address Redacted | | | | |
| 017e820e-9bbc-45c2-96f6-30a37a93afdc | Address Redacted | | | | |
| 017f13e1-daa0-4365-a518-651f14b08287 | Address Redacted | | | | |
| 017f1f25-da8a-40b5-b8e6-d4f14531ca09 | Address Redacted | | | | |
| 017f3317-7733-4d06-b8a1-16c777b624e0 | Address Redacted | | | | |
| 017f4978-6abe-4fa3-9103-5c4cf270c1bd | Address Redacted | | | | |
| 017f5d67-e65a-43cd-82c2-d2ee6a4be92c | Address Redacted | | | | |
| 017f7508-2573-43fc-a592-bfd8ef58908d | Address Redacted | | | | |
| 017fa2c1-2c4f-41de-8ba7-7940547b5fb2 | Address Redacted | | | | |
| 017fab7e-8a64-40ed-ae9f-2d5e4a471d9e | Address Redacted | | | | |
| 017faef3-21d1-495d-a0e2-c27a1404005f | Address Redacted | | | | |
| 017fbaa4-b5cc-4896-b5f1-7dda2337c8cc | Address Redacted | | | | |
| 017fc2df-bc03-421a-9b55-07c871b4ae0c | Address Redacted | | | | |
| 017fc570-b0a9-403f-acbf-711a37a0f52e | Address Redacted | | | | |
| 017fff619-3c89-4f6a-a4d6-60f04e7245a7 | Address Redacted | | | | |
| 01800692-aa19-4a35-9e29-1fcc814b31ec | Address Redacted | | | | |
| 01801062-89a5-4c40-ac39-69d36b99ac15 | Address Redacted | | | | |
| 01801201-fa58-4084-96d6-fd24333767c0 | Address Redacted | | | | |
| 018018d3-3bd1-445b-911d-14930e1d4e89 | Address Redacted | | | | |
| 018019e3-fbc0-4835-a5c9-651070be4b95 | Address Redacted | | | | |
| 018020e5-3895-4aa7-bc16-b445f4242ac5 | Address Redacted | | | | |
| 01802627-fa2f-4532-a607-3757932b7907 | Address Redacted | | | | |
| 0180319b-2902-4350-bcc3-506a6c57b0cf | Address Redacted | | | | |
| 018041cc-f238-491d-9664-84fc2022bf8c | Address Redacted | | | | |
| 0180835a-5a7b-4de8-8a95-872bef135094 | Address Redacted | | | | |
| 0180b4ad-5806-4536-9107-c0ac5c5d47b3 | Address Redacted | | | | |
| 01811459-03aa-479f-9ada-c025aee85b07 | Address Redacted | | | | |
| 0181564d-0f0a-4090-a901-556ea9de5748 | Address Redacted | | | | |
| 0181a06-3341-46d0-bb07-7b6151b0e31a | Address Redacted | | | | |
| 01817983-1fa3-4e29-ab09-72f62ecb34ba | Address Redacted | | | | |
| 01818334-25af-496b-8d2d-9ce278c2639c | Address Redacted | | | | |
| 0181bb87-a6da-4dd4-bc15-a2a9de0e4b43 | Address Redacted | | | | |
| 0181cba2-0755-4b2a-ba9d-ab67b8543cbb | Address Redacted | | | | |
| 0181cf10-ea56-4706-bafd-da2d0d64d8fd | Address Redacted | | | | |
| 0181da77-c290-46ed-820c-ac09f5075ab8 | Address Redacted | | | | |
| 0181e2be-b9f9-4f67-8bb9-9f8e57fc413e | Address Redacted | | | | |
| 0181fb25-b96c-4a1c-b132-ce6212070613 | Address Redacted | | | | |
| 01820a31-baf3-4fd6-b9fb-2659a4b7056e | Address Redacted | | | | |
| 01825535-06ef-4779-a642-1ce63b376d39 | Address Redacted | | | | |
| 01826edb-47b7-44d4-99b3-f3fd7c9fa36b | Address Redacted | | | | |
| 018297c6-e871-4a70-a6f9-895ebfedf518 | Address Redacted | | | | |
| 0182cacf-f579-4494-bcc8-72e20b307d08 | Address Redacted | | | | |
| 0182d42d-b43d-4b0d-9705-9e2e23903e47 | Address Redacted | | | | |
| 0182fd12-a4bd-47f7-8bb0-a2d14093a32f | Address Redacted | | | | |
| 01832646-5f16-4179-822a-63b86c078f57 | Address Redacted | | | | |
| 01833696-9ebc-40e8-93ca-16c4fe90ce4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01838cd5-7efd-4555-b887-0348d82a3bae | Address Redacted | | | | |
| 0183b298-e506-402d-8228-74f8eab4c8e5 | Address Redacted | | | | |
| 0183cdc8-3316-465d-885f-ab9573c5d23b | Address Redacted | | | | |
| 0183e60f-74b4-43f2-989d-02bd64050c5e | Address Redacted | | | | |
| 0183fb83-1d19-4dad-bf62-55f78c56c39f | Address Redacted | | | | |
| 01840505-2354-4577-935e-033fd386cbe7 | Address Redacted | | | | |
| 01842e96-d466-417a-aefb-43859443b7a1 | Address Redacted | | | | |
| 018434b2-4d7b-4472-8f15-31b098c5fdf1 | Address Redacted | | | | |
| 01845f6b-efa2-4f00-9fa2-8c0c6e52f5b6 | Address Redacted | | | | |
| 01846df8-7ee0-4f88-8d6b-eea6bf15a8bd | Address Redacted | | | | |
| 018476e0-4ef0-45b1-9fda-e68df538882b | Address Redacted | | | | |
| 01847a93-eee4-492e-9e0e-96774df4330f | Address Redacted | | | | |
| 01849430-8198-409a-b63e-65834dd69fdd | Address Redacted | | | | |
| 0184bfb4-2790-4978-845e-155dc6b136d2 | Address Redacted | | | | |
| 0184da9f-753d-4db0-8648-7a5ebd175c5c | Address Redacted | | | | |
| 01854d62-54de-4885-b05f-f25d1992ef7f | Address Redacted | | | | |
| 01855880-614f-4ee6-b22e-14a79966fc94 | Address Redacted | | | | |
| 0185637e-3277-47e8-ba72-9bf30dce1cda | Address Redacted | | | | |
| 01857dd1-039c-429d-b373-ccb3759e6ae8 | Address Redacted | | | | |
| 018592e2-c701-4227-9058-4a530adab5a1 | Address Redacted | | | | |
| 018597ea-3297-4968-b2ad-1b6e71110fea | Address Redacted | | | | |
| 0185dc19-8547-45c7-8ad1-6d4325ced4b3 | Address Redacted | | | | |
| 0186012a-4648-4a0c-be79-a5213e165ed2 | Address Redacted | | | | |
| 01861db4-9c44-418e-b4e8-0a3472b10685 | Address Redacted | | | | |
| 01864aff-e995-47fa-8a3f-b06b1f8f1539 | Address Redacted | | | | |
| 01866375-3d08-44e8-b278-79ff33a6fbc0 | Address Redacted | | | | |
| 01867803-f355-47e3-9179-b5f09de4ccf6 | Address Redacted | | | | |
| 01867b64-8b3a-4c2f-9d46-143d66f38cac | Address Redacted | | | | |
| 0186ab2b-9de6-40da-b8e5-44250773550e | Address Redacted | | | | |
| 0186c44c-6606-42c1-aed2-9d74b7d86211 | Address Redacted | | | | |
| 01870119-bd13-4fea-ae98-092d30a21a9e | Address Redacted | | | | |
| 01871857-49d7-4141-a14a-d9583d5f2437 | Address Redacted | | | | |
| 01873575aa-6963-4db4-8dce-c43de039e056 | Address Redacted | | | | |
| 01873cb5-3e3c-419a-aba6-8338c0823f9e | Address Redacted | | | | |
| 01876b8f-be0d-48f7-ada0-2aea98103c03 | Address Redacted | | | | |
| 01877224-b0cd-4e56-ae42-e47da9989032 | Address Redacted | | | | |
| 0187738c-0cab-406a-abb2-611d87bdfc37 | Address Redacted | | | | |
| 0187954b-6b47-4b4a-ae0a-ec8267ea4a28 | Address Redacted | | | | |
| 0187aecb-9e38-4ccb-bb4d-95bccacc3a22 | Address Redacted | | | | |
| 01885286-6889-431e-aa47-f6035e9ef5cb | Address Redacted | | | | |
| 01887219-b5cb-4a4e-9b77-55963b8f0092 | Address Redacted | | | | |
| 0188b391-7b84-4ba4-b940-234acf56ff43 | Address Redacted | | | | |
| 0188b537-1c29-4277-ab4c-1f9e4de58790 | Address Redacted | | | | |
| 0188c232-6119-4427-8cb9-db881e45396b | Address Redacted | | | | |
| 0188e0d9-effb-4411-bd19-65a97045d93d | Address Redacted | | | | |
| 0188fc50-ca80-4f01-8372-67b20d48ac0e | Address Redacted | | | | |
| 01894ad0-fa09-4cb7-bbc7-ae69edda3c3a | Address Redacted | | | | |
| 01895c3f-5b75-4027-a070-cde69d4a67bd | Address Redacted | | | | |
| 01899760-d0e1-46d1-9e37-b97e98f92f8c | Address Redacted | | | | |
| 01899ac5-f806-4537-8cd2-c737737ee70c | Address Redacted | | | | |
| 0189a270-5ddf-42cb-a550-a33999291db3 | Address Redacted | | | | |
| 0189a7ea-0ef0-4f43-a0e7-8607a86ef555 | Address Redacted | | | | |
| 0189f052-97d2-4b91-82f5-4792f72aaa33 | Address Redacted | | | | |
| 018a0483-9b69-4f37-a16a-88ad6f92ff4f | Address Redacted | | | | |
| 018a0891-379b-4879-a1c5-a0354a6ede9f | Address Redacted | | | | |
| 018a469d-db09-4f7f-8d36-aa1d79f90389 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 018a4b2c-0383-4adc-aa2f-984fde23dae9 | Address Redacted | | | | |
| 018a4d54-c643-49f7-8731-764649058242 | Address Redacted | | | | |
| 018a6157-6461-45ca-ba76-8cd7c673c115 | Address Redacted | | | | |
| 018aadd1-399e-4d49-a353-e86f7023fe36 | Address Redacted | | | | |
| 018adcdd-0450-46bb-9668-fab9870350c8 | Address Redacted | | | | |
| 018af871-3199-4ee0-8a2a-aebf4f13c709 | Address Redacted | | | | |
| 018b3341-0b22-4e74-85c3-e665fb29b2e3 | Address Redacted | | | | |
| 018b502f-d060-4944-90c8-90c6dc924223 | Address Redacted | | | | |
| 018ba707-a446-4195-b58a-751b1d65ff74 | Address Redacted | | | | |
| 018bca58-e35c-477b-8d7a-b6ee47383a99 | Address Redacted | | | | |
| 018bff68-6cea-4b4c-b414-8e50237ee8d6 | Address Redacted | | | | |
| 018c0ce8-dc70-412e-a04c-d9767eaaea97 | Address Redacted | | | | |
| 018c3351-d5f7-4c36-985b-3377b5f426b3 | Address Redacted | | | | |
| 018c3396-fb9c-4ee4-97f2-2e9141cc8624 | Address Redacted | | | | |
| 018c46bd-1ec2-4232-8712-4325cd81c0f7 | Address Redacted | | | | |
| 018c4e07-3c0f-4584-8818-96fb4902b231 | Address Redacted | | | | |
| 018c7645-79f3-4d28-b9ac-6498966ca77d | Address Redacted | | | | |
| 018c85c7-5a11-4b21-9e4a-7b999fe402e8 | Address Redacted | | | | |
| 018c8de8-472e-4eaa-860f-485879ce0882 | Address Redacted | | | | |
| 018c9ebf-ff19-4186-b718-3e68161d5e7a | Address Redacted | | | | |
| 018d02e8-e4d6-4504-9e4b-f3682c800343 | Address Redacted | | | | |
| 018d043b-fcb5-435c-b2c8-eddc69f1392b | Address Redacted | | | | |
| 018d14a4-a046-423e-b4ee-d5f4407701ab | Address Redacted | | | | |
| 018d2097-743e-4655-9364-aa8fa01494ac | Address Redacted | | | | |
| 018d285c-8742-46fa-8b62-5b9e688bb4b0 | Address Redacted | | | | |
| 018d36db-2bdb-4267-b42f-d020377d3449 | Address Redacted | | | | |
| 018d3d10-1fb2-4f86-841e-af7a6e9fe50e | Address Redacted | | | | |
| 018d4a6c-3edc-4b95-b2f0-52d95a99bd42 | Address Redacted | | | | |
| 018d6b96-fd51-4d8f-9898-9312f75f9949 | Address Redacted | | | | |
| 018d7c78-003b-448c-9ea8-902d8cba3468 | Address Redacted | | | | |
| 018d9ae3-96b0-440c-ba70-37d58343dc85 | Address Redacted | | | | |
| 018d9b20-a3bf-46e5-b80a-6a1dd659b55b | Address Redacted | | | | |
| 018db7d4-e304-425f-aaba-a0846b5e59f0 | Address Redacted | | | | |
| 018dc047-d633-4934-9781-c2868351c898 | Address Redacted | | | | |
| 018dd8ba-528e-4a46-8f90-eb5cb73d4f02 | Address Redacted | | | | |
| 018de844-a47a-44fb-8377-75823c7240d0 | Address Redacted | | | | |
| 018dfa5f-9653-40e3-858f-40bddb918d27 | Address Redacted | | | | |
| 018e2a0b-1fa3-41d3-ae91-078f7dd4db6f | Address Redacted | | | | |
| 018e407c-6f6c-445a-be2b-0cef05bdf293 | Address Redacted | | | | |
| 018e521b-814f-4c3e-bbb4-26bafcc91550 | Address Redacted | | | | |
| 018e664b-787d-481b-8e94-0b0093877bee | Address Redacted | | | | |
| 018e73f6-e740-40c7-aaed-3af5baa96230 | Address Redacted | | | | |
| 018e93ca-029b-4b18-8770-d399e9c1d927 | Address Redacted | | | | |
| 018ed40e-e334-4b45-8ebf-b14b8604f2e5 | Address Redacted | | | | |
| 018ed434-7527-475e-a5e9-327ab892a6e5 | Address Redacted | | | | |
| 018f5b95-39b4-471d-b7f8-eccb89761541 | Address Redacted | | | | |
| 018f812c-4cdf-47a6-a4e5-48c7f3864eb4 | Address Redacted | | | | |
| 018f88ce-71f0-4098-b8b2-722422d12072 | Address Redacted | | | | |
| 018fa73f-99b8-4bf3-91ed-d552e282befd | Address Redacted | | | | |
| 018fd1f3-c497-4551-a307-51f1fc3c431e | Address Redacted | | | | |
| 018fdf75-2094-4e9c-a32f-faf23241fba8 | Address Redacted | | | | |
| 01901c2d-3ef0-47b1-b13f-9a55f50038a6 | Address Redacted | | | | |
| 019026d0-2ebc-45a9-b575-d0b0a52e8ac5 | Address Redacted | Page 63 of 10184 | | | |
| 01902c63-c6a8-4c80-b62c-c5f3ffc6cffc | Address Redacted | | | | |
| 0190345e-c9dd-4bf8-b8d8-c96a3a8bd90f | Address Redacted | | | | |
| 0190427b-1e68-4a61-a258-4c45efdb4bb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01907ad3-896c-46fc-8da3-a807817a05cb | Address Redacted | | | | |
| 01907b72-9a74-404c-a9f1-f9b646747a7a | Address Redacted | | | | |
| 01908b8d-0fb6-4f38-a1b2-e12cbc5a1263 | Address Redacted | | | | |
| 0190950f-46f2-4ed3-8e02-08fc1111c437 | Address Redacted | | | | |
| 0190a6ba-4ce1-481d-b663-1a6402234e13 | Address Redacted | | | | |
| 0190a7ee-8c1a-4928-92cd-914fbaa8d111 | Address Redacted | | | | |
| 0190b8c3-1e24-419b-a18c-4c7c05b5f393 | Address Redacted | | | | |
| 0190bac1-ef14-4384-b8f1-015f6791b1ef | Address Redacted | | | | |
| 0190be1d-e803-48b2-b3b9-43e1bdfaa9e2 | Address Redacted | | | | |
| 0190d7a2-67a5-49c6-98a3-15f6470971fc | Address Redacted | | | | |
| 0190fb5b-969f-4e11-abf0-6c52635c8607 | Address Redacted | | | | |
| 01910a25-995f-4890-9be8-9b01be65d458 | Address Redacted | | | | |
| 0191476b-7406-41c4-9b1a-2fd21b7065f4 | Address Redacted | | | | |
| 01915311-ec3d-4832-b6b6-0a97578882f0 | Address Redacted | | | | |
| 0191 5a10-8e1b-48ad-9a9d-1eaf30297374 | Address Redacted | | | | |
| 01919842-ce01-410c-971f-b70dfe449c38 | Address Redacted | | | | |
| 0191b237-b4a2-4a42-9e12-a589c6f02058 | Address Redacted | | | | |
| 0192 1d50-f6d9-4055-9837-cc38b86e481a | Address Redacted | | | | |
| 01922e41-a2a8-46ae-97d5-1922c16e6739 | Address Redacted | | | | |
| 019230f1-1db2-43a7-bab7-90759748f1be | Address Redacted | | | | |
| 01924 4b7-84ac-446b-9212-aa30f9c0f367 | Address Redacted | | | | |
| 01924c75-565e-4666-99f6-747e12482f44 | Address Redacted | | | | |
| 01924ea0-ef6f-4c3c-b57b-416cd0612fa0 | Address Redacted | | | | |
| 01926675-1ff0-41dd-b5dd-838118974ecd | Address Redacted | | | | |
| 01928f8b-6774-44b9-8337-67fd738e166e | Address Redacted | | | | |
| 019296a9-2d30-45a1-b540-2a19701106f2 | Address Redacted | | | | |
| 0192e00e-37be-4375-90ea-9febeae08a2a | Address Redacted | | | | |
| 0192e2fe-c308-48b5-b40b-71fd6925adc2 | Address Redacted | | | | |
| 019309f5-97d4-4002-bc17-8e2c3d9384d5 | Address Redacted | | | | |
| 01932a2f-7c33-419b-854b-bf08ee85ab2d | Address Redacted | | | | |
| 0193304a-278d-43a3-9f1e-9b91b9d37aa0 | Address Redacted | | | | |
| 019346b8-ea7e-4235-9e88-44e6e5033ce3 | Address Redacted | | | | |
| 01934718-516e-4771-9d9b-4cd0ad28c541 | Address Redacted | | | | |
| 01934c87-7184-4824-b16e-c52fb75e10b3 | Address Redacted | | | | |
| 01935dde-61bd-4602-bb6a-8e42362ff0c2 | Address Redacted | | | | |
| 019364aa-7525-4d32-a331-4185391e210a | Address Redacted | | | | |
| 01938817-1afe-4dd3-b064-ba9ef45bea11 | Address Redacted | | | | |
| 01939049-6b34-4fb3-b2bd-8200206c2b81 | Address Redacted | | | | |
| 0193dd62-4a75-4308-a5d6-ec5996741579 | Address Redacted | | | | |
| 01941a62-9ea4-4a56-81fe-0a17b0ef8bf5 | Address Redacted | | | | |
| 0194865b-8cfc-4811-b1f3-d0d478df9ab2 | Address Redacted | | | | |
| 01949 2fe-85c4-4f3f-b107-d5e3e5d8e1ff | Address Redacted | | | | |
| 0194c08a-c340-49e3-81e1-c325631133dd | Address Redacted | | | | |
| 0194de37-b2c6-4e5f-962e-ec83dca035b5 | Address Redacted | | | | |
| 0194df52-ed8b-4b2e-a53f-b4699b0020ae | Address Redacted | | | | |
| 01951675-0f26-41f5-8bab-1dfda69a015a | Address Redacted | | | | |
| 01951 7de-eacb-4938-80f0-3a9489579b99 | Address Redacted | | | | |
| 01951b09-8614-4acf-9951-0a5b81ea3fec | Address Redacted | | | | |
| 0195455c-9eea-4451-9675-0caa36fca074 | Address Redacted | | | | |
| 01956f0b-79c9-4f49-bddc-0f9ac58f5f53 | Address Redacted | | | | |
| 01959e8e-8c65-4ee5-9332-0921f56bb03c | Address Redacted | | | | |
| 0195f155-d241-4047-ab93-3e9ef09e29d6 | Address Redacted | | | | |
| 019604d8-5842-4123-9ba7-19d4077a4d45 | Address Redacted | | | | |
| 01963 6da-557b-434f-bc38-a37c5b7d5043 | Address Redacted | | | | |
| 0196658d-c1df-45f5-b338-0722238ec257 | Address Redacted | | | | |
| 01968882-843a-463a-914c-dd74e181871f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01969d4f-a031-4734-a9d6-8f0d79c7dd2c | Address Redacted | | | | |
| 0196ccd1-0626-47ec-8983-8b3df34c7d1f | Address Redacted | | | | |
| 0196dba3-d68b-4a45-998f-1313d9967488 | Address Redacted | | | | |
| 0196fa49-e86b-4a14-9ff6-f2d5b174417c | Address Redacted | | | | |
| 019701d4-6ff7-40a8-bf2c-d3bab2d364fc | Address Redacted | | | | |
| 01976d3d-f89a-4b5d-b060-84b6557b5eab | Address Redacted | | | | |
| 01977034-d9a1-4f81-9ed5-bd9b14ff68be | Address Redacted | | | | |
| 0197895c-cfb1-4add-aecb-fd0917d528fa | Address Redacted | | | | |
| 0197bd07-f775-4a46-b392-0b13c1662f0a | Address Redacted | | | | |
| 0197d7a8-67e9-4aab-88f0-62bceb6f6aa6 | Address Redacted | | | | |
| 0197f587-a555-47eb-86a4-d887cc758f5a | Address Redacted | | | | |
| 01982a23-b0be-418d-ac2d-40b9595fc072 | Address Redacted | | | | |
| 01983cba-daef-49c6-a67a-72ca7006fe86 | Address Redacted | | | | |
| 019865a7-687f-4794-9d11-ecedf77c412b | Address Redacted | | | | |
| 0198831f-1bca-47e1-b0f5-2096cc9a9cdc | Address Redacted | | | | |
| 01988e4b-0a4b-41e3-8c81-1d3d00c69b46 | Address Redacted | | | | |
| 0198aa09-622f-4904-b304-8fd757885411 | Address Redacted | | | | |
| 0198ab27-aa01-4154-a435-7981e4d3dbbb | Address Redacted | | | | |
| 0198ed74-c57b-45ca-9c8d-401083878e55 | Address Redacted | | | | |
| 01991a6f-e607-4427-b19f-5bb1968c0a4b | Address Redacted | | | | |
| 0199619c-c0c0-4f3d-b302-3bd0a6b4bf59 | Address Redacted | | | | |
| 01998b68-c586-4d69-be12-35d96988a57a | Address Redacted | | | | |
| 0199c69d-ae6e-46e6-941f-f4b69343447f | Address Redacted | | | | |
| 0199df13-712b-4f45-9f5d-1dfa7435fb63 | Address Redacted | | | | |
| 019a02c4-bc8d-4d73-bca9-da48789b32d4 | Address Redacted | | | | |
| 019a0a23-8132-483e-a2c4-28605789d145 | Address Redacted | | | | |
| 019a4711-f853-4c4a-97d1-08e6753a0d6c | Address Redacted | | | | |
| 019a85e3-2224-4e9c-ae0e-a9d5684c721f | Address Redacted | | | | |
| 019a8779-6c3f-494f-888c-97864515af6a | Address Redacted | | | | |
| 019a9dac-d057-460c-bad5-4162fd3e3a2b | Address Redacted | | | | |
| 019ab7ca-4299-476a-83f8-5dc4596deb1c | Address Redacted | | | | |
| 019abb47-c854-4a88-9fea-3960b31f9afl | Address Redacted | | | | |
| 019adfa7-4423-49ab-960e-32dab6b03e89 | Address Redacted | | | | |
| 019aec60-9006-4302-8692-7b819fabc1bC | Address Redacted | | | | |
| 019afe58-893a-4a76-b2ac-3d07be510342 | Address Redacted | | | | |
| 019b3222-aac8-4985-a987-c7d90f5578a3 | Address Redacted | | | | |
| 019b6295-de72-443b-912d-b079f249b785 | Address Redacted | | | | |
| 019b645a-fd43-4de5-aead-e47c2ec0df37 | Address Redacted | | | | |
| 019b7e56-19f7-40d2-8aeb-ebfcb429053f | Address Redacted | | | | |
| 019b8922-7e32-419a-8b73-969e432e0c2c | Address Redacted | | | | |
| 019b8bd6-fdda-4c78-b9a6-25e6c4595d7c | Address Redacted | | | | |
| 019be62a-4893-4acf-9948-b12f82ec807f | Address Redacted | | | | |
| 019c0157-1f79-4e79-830e-ac27fc0741c8 | Address Redacted | | | | |
| 019c1471-5372-40cb-900b-38feae5cba51 | Address Redacted | | | | |
| 019c34e5-8df6-426f-95da-71c7f33f0f3a | Address Redacted | | | | |
| 019c5666-85ea-4d48-ba43-b25ef391cb0c | Address Redacted | | | | |
| 019c5832-0c29-49bc-9f8b-a73118022b75 | Address Redacted | | | | |
| 019c6322-1d27-454b-bbe7-8695e6fd3f9f | Address Redacted | | | | |
| 019c6ee8-2641-4e7e-89f3-f42a34a2435! | Address Redacted | | | | |
| 019c748b-1252-479d-828d-7b30dff7694a | Address Redacted | | | | |
| 019c7aed-1c24-4c47-8812-43810e27b954 | Address Redacted | | | | |
| 019c915a-8e71-46c8-aae8-9ad8cdecf1bd | Address Redacted | | | | |
| 019c9530-15d2-403e-ab0a-1679166ee974 | Address Redacted | | | | |
| 019ca548-fffd-4608-a5e9-0f98a62ff128 | Address Redacted | | | | |
| 019ca82a-7b2c-4473-a6f9-2a3b8ab6a2fc | Address Redacted | | | | |
| 019caa1a-8f61-4b6e-a6c1-e8c3de86662c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 019caa82-c029-4edb-9ec2-61ea9a9ff05€ | Address Redacted | | | | |
| 019cba0f-becc-46fd-abc3-f65de1867a7c | Address Redacted | | | | |
| 019ce51d-b136-49c8-8507-93850bd61370 | Address Redacted | | | | |
| 019cf0a5-5fe5-4a4d-b192-110f3ff9ed9C | Address Redacted | | | | |
| 019d032f-7054-41aa-a688-6e1af43aa02! | Address Redacted | | | | |
| 019d482f-6cde-4411-9358-f77f4703ffa€ | Address Redacted | | | | |
| 019d5088-e124-4af1-bc62-64a6e622962c | Address Redacted | | | | |
| 019d9e8a-9a02-4e53-b48b-7cf54e4be23C | Address Redacted | | | | |
| 019da7cc-c2a5-4c23-aab3-dc9b67d3c677 | Address Redacted | | | | |
| 019da954-555b-4cc9-b898-0f166a35d906 | Address Redacted | | | | |
| 019dae92-a5b8-4842-ad89-dc3881a95c28 | Address Redacted | | | | |
| 019df259-c599-483c-a806-9f48555e9d97 | Address Redacted | | | | |
| 019df7bc-5af3-40a0-852b-739bad44978b | Address Redacted | | | | |
| 019e15f1-393e-47c9-8900-56f277a8c44€ | Address Redacted | | | | |
| 019e22ec-7fcd-42be-9009-cafc54f02af9 | Address Redacted | | | | |
| 019e2a89-f85d-4e9a-846d-bfa1957415fc | Address Redacted | | | | |
| 019e35dc-3f0b-4c07-b18c-ad3b9a41e709 | Address Redacted | | | | |
| 019e79fd-ab29-4fb3-aeb1-965f9f1c0d3b | Address Redacted | | | | |
| 019e7a72-b508-4d65-ad85-2988009cc0c5 | Address Redacted | | | | |
| 019e8149-337a-4885-b246-02ab55f8a0a€ | Address Redacted | | | | |
| 019e8549-4fea-4226-b3a2-b8416c91671a | Address Redacted | | | | |
| 019ec64a-3e4b-4e77-865d-2b30564388c3 | Address Redacted | | | | |
| 019f0534-821a-4d6b-98a7-896f7afcc19! | Address Redacted | | | | |
| 019f1b7e-31aa-4ba7-b96d-78a506824ae3 | Address Redacted | | | | |
| 019f2549-2c57-452c-adaf-99877731b15c | Address Redacted | | | | |
| 019f6a40-b2cf-4378-9be6-e5bb3436e90C | Address Redacted | | | | |
| 019f6d22-cd08-4a40-8e4b-c3f09d1d399f | Address Redacted | | | | |
| 019f6e5d-aa85-4e67-9c9c-4bd6ba621e9a | Address Redacted | | | | |
| 019f8ad2-ea48-4400-8988-9949ebfa20d0 | Address Redacted | | | | |
| 019faa2a-fd4c-4c25-b9e4-7c078b521e27 | Address Redacted | | | | |
| 019fb999-3d7e-47ef-b3cd-ec489fde8af4 | Address Redacted | | | | |
| 019fe588-26ec-483a-959d-cb60a0b4920c | Address Redacted | | | | |
| 019fedda-65f4-408a-bd34-23befacaf25c | Address Redacted | | | | |
| 019ff790-3abe-4f14-998b-8210a1d42d9€ | Address Redacted | | | | |
| 01a00b25-2644-42f0-ace2-debdee5903f2 | Address Redacted | | | | |
| 01a0226e-797b-4456-9fad-57ea4ca698b€ | Address Redacted | | | | |
| 01a02771-2659-4644-9f17-15ea2532269! | Address Redacted | | | | |
| 01a03567-8e8a-4a7a-af17-0ffe92082e1C | Address Redacted | | | | |
| 01a0375a-f22b-4638-b09c-15b8bce597c5 | Address Redacted | | | | |
| 01a08d83-83f2-40a4-b7b6-911ca09817d1 | Address Redacted | | | | |
| 01a0a581-f959-42b7-ae0b-794ddfe6c6f1 | Address Redacted | | | | |
| 01a100c7-3bca-43e3-bfd7-fef950824911 | Address Redacted | | | | |
| 01a14717-0ae1-46f7-97f9-d0fa9430366€ | Address Redacted | | | | |
| 01a1541f-63bd-4231-a7c8-92bfb3e0f92e | Address Redacted | | | | |
| 01a19e5a-6971-49a5-afec-34cfe75f0c4€ | Address Redacted | | | | |
| 01a1bf41-6ae5-42e6-a2bd-475eb5b0c1b1 | Address Redacted | | | | |
| 01a1e8ca-ce85-47ed-a32e-02213414a034 | Address Redacted | | | | |
| 01a225c4-3f5f-4a94-9571-a7ab319a0c2C | Address Redacted | | | | |
| 01a24a1c-06da-4710-9b53-469844f05baa | Address Redacted | | | | |
| 01a25a9c-6c8b-4d9a-8df5-802d39de6908 | Address Redacted | | | | |
| 01a25ed8-ed44-4771-90d3-f42e0cd5e51b | Address Redacted | | | | |
| 01a2739b-32e2-497b-99e0-d1ee881e462a | Address Redacted | | | | |
| 01a278ac-a5be-443a-8af7-027f71355d0₄ | Address Redacted | Page 66 of 10184 | | | |
| 01a28606-ee01-4c9b-888c-12b285d55ea4 | Address Redacted | | | | |
| 01a2864b-76ab-46fa-bb53-866a850f0fc! | Address Redacted | | | | |
| 01a28e91-e843-4572-a7a6-08764014bff₂ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01a2a42f-9518-4be5-8601-f9dd925af3b6 | Address Redacted | | | | |
| 01a2d1a9-563c-4a05-88fa-5a3a473e8a03 | Address Redacted | | | | |
| 01a2da99-d637-4582-b2d8-098edf4764d0 | Address Redacted | | | | |
| 01a2dc4f-82f8-495e-b092-e6afa0002ee9 | Address Redacted | | | | |
| 01a2df53-8e28-4f18-a106-c177c9e1ccfe | Address Redacted | | | | |
| 01a2e14d-8ca9-4f68-bf6c-90b950dbc2a7 | Address Redacted | | | | |
| 01a339ef-c076-472c-a4dd-34c93e317b36 | Address Redacted | | | | |
| 01a36803-1791-4f43-9937-e51be8d4a8d7 | Address Redacted | | | | |
| 01a3795e-8ea1-4345-9a1c-bf474abee606 | Address Redacted | | | | |
| 01a3a3fb-539d-4f2e-949b-802de401dc4c | Address Redacted | | | | |
| 01a3a4fa-5c5f-4c7e-b5c1-09ed7631344f | Address Redacted | | | | |
| 01a3c1b1-789e-4c53-a21d-e2de71431e98 | Address Redacted | | | | |
| 01a3db42-ef35-4449-8d89-f7e9febc4d6e | Address Redacted | | | | |
| 01a3e039-5c79-41a9-ae10-3b339ffd9b6e | Address Redacted | | | | |
| 01a3edf5-987a-433d-8a17-910a32d866fe | Address Redacted | | | | |
| 01a3f21a-721f-4bf3-9abd-5ed60f14ef25 | Address Redacted | | | | |
| 01a4062e-d25a-4a53-98ce-3d4a374b762d | Address Redacted | | | | |
| 01a4105e-e3d1-4100-a90b-ef60842b38bf | Address Redacted | | | | |
| 01a417a9-091e-4f69-905f-2ea80a27c93f | Address Redacted | | | | |
| 01a419b8-3ec4-4230-b068-20540f638ae1 | Address Redacted | | | | |
| 01a42a1f-710a-4b1d-ad9d-8056e61e24db | Address Redacted | | | | |
| 01a43202-0677-4eb3-b46b-ab1258263fda | Address Redacted | | | | |
| 01a44cbe-5aea-43d1-ba03-ba2a58a7f87c | Address Redacted | | | | |
| 01a4543e-e4c5-45b1-8d40-a638986567dd | Address Redacted | | | | |
| 01a46b6e-f95b-4d35-881e-5e33876c64a6 | Address Redacted | | | | |
| 01a474e5-4796-4f83-a825-d5dd155af7b0 | Address Redacted | | | | |
| 01a48902-7fe6-4142-a02e-877e4d2e20cc | Address Redacted | | | | |
| 01a492b9-11b2-4936-9433-891e73d7ea17 | Address Redacted | | | | |
| 01a4987e-25e1-4008-b95e-da6ecf700414 | Address Redacted | | | | |
| 01a4a19a-27c4-4d23-9a6b-a20c3843b71c | Address Redacted | | | | |
| 01a4a7a9-3209-4ac6-b312-457ce41b123b | Address Redacted | | | | |
| 01a4b9cf-6168-47d3-af2c-0b9d3d4866e9 | Address Redacted | | | | |
| 01a4e982-9a8b-4d91-9d1b-6f0735993f1a | Address Redacted | | | | |
| 01a4f256-477d-46b0-847b-e1074dde9f55 | Address Redacted | | | | |
| 01a50e32-efaf-4944-a6c0-c32bea27ae0f | Address Redacted | | | | |
| 01a5293f-91ad-4afe-8913-a792ae509f2e | Address Redacted | | | | |
| 01a53537-4c4d-4bef-97bd-df1c29215a04 | Address Redacted | | | | |
| 01a549cc-9d98-4cd3-b852-08fc7b9f90fe | Address Redacted | | | | |
| 01a55477-bf1f-4d60-9ef1-3a2501e640e9 | Address Redacted | | | | |
| 01a557c0-2616-4b6d-bf02-ed7cb13b0a4b | Address Redacted | | | | |
| 01a56804-33f5-4562-af96-00ea63f989a5 | Address Redacted | | | | |
| 01a57671-9495-4db9-a8f2-25c86792e359 | Address Redacted | | | | |
| 01a5be73-258c-46de-83f4-ffd94e68f5ad | Address Redacted | | | | |
| 01a5c16f-7dbf-4d77-978a-66247465aff3 | Address Redacted | | | | |
| 01a5cc66-35a0-4cb9-8b0d-5312de0bb61a | Address Redacted | | | | |
| 01a5dd08-bcdf-49b6-b70e-b0465f6f42a9 | Address Redacted | | | | |
| 01a5de5a-7631-47af-878d-9b408a6e1263 | Address Redacted | | | | |
| 01a5f694-3e0f-4f1f-af76-31cccf1dfbfd | Address Redacted | | | | |
| 01a5fb57-8316-44ec-8aa3-43b0d9ba4231 | Address Redacted | | | | |
| 01a6010d-e741-44dc-a83d-1fc97dd5455e | Address Redacted | | | | |
| 01a60cde-4443-484a-bf12-d17188b9615b | Address Redacted | | | | |
| 01a68233-1253-4c21-94e3-172cd8172d44 | Address Redacted | | | | |
| 01a69401-cc3d-4203-a4f2-c58f886b7c6f | Address Redacted | Page 67 of 10184 | | | |
| 01a6954d-c606-4369-9f79-375921ac75d1 | Address Redacted | | | | |
| 01a6bc0f-c0bb-438e-bdb2-cde82b6dc5c6 | Address Redacted | | | | |
| 01a6ca6f-2413-4778-a21e-7277e3f558d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01a6ec39-3e47-4db9-9fdb-b3e7096bb889 | Address Redacted | | | | |
| 01a73669-447d-425b-9c8d-a41b64a7a12e | Address Redacted | | | | |
| 01a74d5f-f840-44f6-9cf2-c280e0dac742 | Address Redacted | | | | |
| 01a7722a-2b55-4032-afe9-9d09021f10b7 | Address Redacted | | | | |
| 01a773ba-b661-4eeb-b364-ee1ed732405d | Address Redacted | | | | |
| 01a7793c-8e60-4381-bee4-eee255109041 | Address Redacted | | | | |
| 01a78454-cb40-4351-9610-5ce213a17d8e | Address Redacted | | | | |
| 01a7a6b2-2d24-479f-be64-e85d12fa9d8a | Address Redacted | | | | |
| 01a7f4af-2a9c-44e1-8cf2-238e6e5d42df | Address Redacted | | | | |
| 01a813e4-78f9-43f0-b524-89b14014d627 | Address Redacted | | | | |
| 01a89c59-61e9-4103-8e37-5d18159a4538 | Address Redacted | | | | |
| 01a8b0c8-dcb0-4a38-b1bb-74deaa82f38c | Address Redacted | | | | |
| 01a8b5cd-e9da-4d02-b760-6d1f404734f3 | Address Redacted | | | | |
| 01a8e291-2c9a-45c9-87c5-0b0ae36ddb9c | Address Redacted | | | | |
| 01a8eb95-71e4-4c46-8dd3-e44360679428 | Address Redacted | | | | |
| 01a8ed3f-9090-4547-9b62-e93e740e89a5 | Address Redacted | | | | |
| 01a8fd22-3750-4a6d-955f-7e32df93c5ef | Address Redacted | | | | |
| 01a93cf7-9352-4799-821d-b7176cd5312e | Address Redacted | | | | |
| 01a9508c-e949-417d-be47-7a82f6d85e51 | Address Redacted | | | | |
| 01a955cc-c8d9-474f-aef4-f1ac9da90baf | Address Redacted | | | | |
| 01a962ec-fb60-4083-be48-9a135873a64a | Address Redacted | | | | |
| 01a96787-ec3b-44c7-bfb3-388837cdb393 | Address Redacted | | | | |
| 01a967e5-54e3-44cd-a07b-9bce0f08b426 | Address Redacted | | | | |
| 01a9a0dc-83fb-455d-adde-ce597e7465ad | Address Redacted | | | | |
| 01a9c84d-0b15-43d8-ac13-6292ed58c775 | Address Redacted | | | | |
| 01a9df49-1005-448c-bf76-a53ed9544ec4 | Address Redacted | | | | |
| 01aa01f0-d5d7-4ed3-b9b8-5a417a0bbe6a | Address Redacted | | | | |
| 01aa119c-7d6c-4165-a81c-e4a2df803ffc | Address Redacted | | | | |
| 01aa2bf8-d1a1-4bb6-80ee-0cdd250ef30b | Address Redacted | | | | |
| 01aa55f5-68ca-47b2-ae6e-19dc12229e1b | Address Redacted | | | | |
| 01aa8059-05e7-4b78-a1f7-25f4cc7ab402 | Address Redacted | | | | |
| 01aa9175-e4a2-494d-9e18-7ffd61f0714e | Address Redacted | | | | |
| 01aa9d1e-467b-41aa-8c92-7ead7797e9bb | Address Redacted | | | | |
| 01aaa788-39d8-454a-b587-57d5c6dc2fd0 | Address Redacted | | | | |
| 01aaa91b-2951-4ac3-afd5-19b4fd27d2ea | Address Redacted | | | | |
| 01aae24b-8d99-44e6-ba8d-78fd53fe6859 | Address Redacted | | | | |
| 01aaf404-e0fe-4996-8e60-eef2ad8c8429 | Address Redacted | | | | |
| 01ab0978-584d-4ddb-9222-4a9247592566 | Address Redacted | | | | |
| 01ab16ad-99a4-4121-95a6-15f2eaf7de3c | Address Redacted | | | | |
| 01ab5335-a80f-421f-808e-ec3c0bbe527a | Address Redacted | | | | |
| 01ab78d7-2638-4d25-9d94-339471ac4dd0 | Address Redacted | | | | |
| 01abbeeb-36ff-4001-bfb6-553a5301bf4d | Address Redacted | | | | |
| 01abddd1-d539-44bf-9a42-60bf3115f9ef | Address Redacted | | | | |
| 01abeca5-3e3e-43cd-bf02-aa8c55b7f910 | Address Redacted | | | | |
| 01ac11ff-3cb7-430f-b606-b974d517d577 | Address Redacted | | | | |
| 01ac201f-fa46-4722-8c24-649f5bec923b | Address Redacted | | | | |
| 01ac5369-90cc-4eba-88df-6caa97c3cbc2 | Address Redacted | | | | |
| 01ac7d02-d45f-4394-9bc9-d5e2ff38ea35 | Address Redacted | | | | |
| 01ac90eb-40a5-4a93-9027-cb4ff99d9a97 | Address Redacted | | | | |
| 01aca001-e516-4a17-b86b-def2bbb78b9e | Address Redacted | | | | |
| 01acad90-d84c-43f0-a16e-295d151e3d7a | Address Redacted | | | | |
| 01acbf24-e6da-4f14-80c9-b5e8964b496c | Address Redacted | | | | |
| 01acc173-fd58-43c0-b891-70dba2e0bd8f | Address Redacted | | | | |
| 01ad1843-4ef5-4dd7-8507-8987e272f728 | Address Redacted | | | | |
| 01ad1d8b-7c11-46d7-8f8b-98b370ddb7e4 | Address Redacted | | | | |
| 01ad5211-3e50-4076-98aa-5c1461c4f572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01ad694f-84bd-40d7-ba90-a9e36ab92c72 | Address Redacted | | | | |
| 01ad73e8-5af5-4656-8cf5-2fea1d3f1ea3 | Address Redacted | | | | |
| 01ad74dc-a295-45bc-bd6d-6ebc70576cc1 | Address Redacted | | | | |
| 01ad7bcf-61d4-43bf-8f66-3a5d23d26b24 | Address Redacted | | | | |
| 01ad85ef-da8f-4dcb-989b-768922c14e1d | Address Redacted | | | | |
| 01adb178-2e07-4a74-b997-4de44032e0f5 | Address Redacted | | | | |
| 01adeb6b-6bd3-4b3c-9d45-edc293c42fb8 | Address Redacted | | | | |
| 01ae1943-09f4-4c8b-9876-72683efc8387 | Address Redacted | | | | |
| 01ae307f-b7ed-4a22-8a0c-9fa3ea4bc5fa | Address Redacted | | | | |
| 01ae4b18-7fae-491e-aaa2-56446b479834 | Address Redacted | | | | |
| 01af0551-5f01-4f98-bf3a-606eb580b343 | Address Redacted | | | | |
| 01af07aa-b6ff-4d82-8c93-85c66e2cf730 | Address Redacted | | | | |
| 01af3eb4-a1c1-48d8-a43b-d131f65eaf47 | Address Redacted | | | | |
| 01af488b-94d1-47af-96db-41a520848945 | Address Redacted | | | | |
| 01af8aa5-c129-4110-9e37-830c7b65a7c2 | Address Redacted | | | | |
| 01afbb0a-08c2-4f49-97f1-59ec645d8699 | Address Redacted | | | | |
| 01afdbfa-791e-47f3-a4a1-b7790ed6dfe7 | Address Redacted | | | | |
| 01b00e82-ed85-432a-9abe-f1dacb5fed9c | Address Redacted | | | | |
| 01b01ec6-19c4-4487-a272-12a3853eb37c | Address Redacted | | | | |
| 01b02078-e6c0-46e6-b727-25f6dafc4343 | Address Redacted | | | | |
| 01b06394-6102-4436-86da-e3a8a9f583e2 | Address Redacted | | | | |
| 01b07124-2692-4073-b609-2ad3b3141b8f | Address Redacted | | | | |
| 01b080d4-7023-457e-b1df-9f1b2ae3874c | Address Redacted | | | | |
| 01b0a1f3-0c92-499b-9813-cc4d0c408743 | Address Redacted | | | | |
| 01b0e683-ee24-44a1-88b7-ce02a5a7a4f2 | Address Redacted | | | | |
| 01b0eb2a-4a03-443c-a424-91ee02b82bee | Address Redacted | | | | |
| 01b0f321-beff-4324-b52e-1016c54f0dfc | Address Redacted | | | | |
| 01b11090-3aee-4f35-bc4c-05f069d6dda6 | Address Redacted | | | | |
| 01b11fa3-83e3-4e1f-b4a8-8ade8e1f2a51 | Address Redacted | | | | |
| 01b1259c-316f-493f-801f-57d04ba53acf | Address Redacted | | | | |
| 01b12626-0d29-4a95-b3cd-a3586b3d7182 | Address Redacted | | | | |
| 01b12693-38e7-4b5d-ba83-a9ac769488f2 | Address Redacted | | | | |
| 01b12f75-e029-43d4-9dee-6584c9b09200 | Address Redacted | | | | |
| 01b136ed-4477-4ee6-8b7b-3e181ccbe269 | Address Redacted | | | | |
| 01b16a61-49f9-4d3e-ab95-5879012d1186 | Address Redacted | | | | |
| 01b16e1a-d102-46d4-8124-a1f1b76a0901 | Address Redacted | | | | |
| 01b199b9-be6d-45f7-968a-b819236f7ce8 | Address Redacted | | | | |
| 01b1a51b-86db-40ee-ad8b-3bee94423fd7 | Address Redacted | | | | |
| 01b1fb3d-0d0e-4a20-ae2c-3c7fde0379aa | Address Redacted | | | | |
| 01b24540-2115-4c20-81d8-54415ce70aba | Address Redacted | | | | |
| 01b25978-3556-48d6-a539-bb81a50a5e77 | Address Redacted | | | | |
| 01b27dc6-66a6-4473-bb87-94e387cfcfd7 | Address Redacted | | | | |
| 01b291e1-f3be-4156-b2ee-ba4417c0d9d5 | Address Redacted | | | | |
| 01b2a269-ffde-4366-a003-c66f93fca1c4 | Address Redacted | | | | |
| 01b2ad8b-5200-4ad7-8cc7-1f7173fd49d6 | Address Redacted | | | | |
| 01b2afbf-5a8d-4c97-8b8b-310b48ed55a0 | Address Redacted | | | | |
| 01b2b35b-f101-4087-aa03-df2702e383af | Address Redacted | | | | |
| 01b2cd2f-c6a6-4609-b46c-e4640d019c3a | Address Redacted | | | | |
| 01b2d17d-0887-4b72-91be-18ca4f82666b | Address Redacted | | | | |
| 01b2d744-6652-428c-94cf-0df21a9a250e | Address Redacted | | | | |
| 01b2d7e1-2794-4c88-96ea-ecebe1ce047a | Address Redacted | | | | |
| 01b31a86-8744-4cf9-ab4b-1b6a11ecf973 | Address Redacted | | | | |
| 01b322e3-a3f7-4d18-a913-cca9c8f456c0 | Address Redacted | | | | |
| 01b34fdd-6a8a-4940-bc48-2ae4941de10e | Address Redacted | | | | |
| 01b35d81-0f38-442a-8d51-705c122efc70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01b39d6a-c09a-4575-bb22-fe62560b2ea2 | Address Redacted | | | | |
| 01b3a7de-1c59-4ee5-8b37-54f7f79af83d | Address Redacted | | | | |
| 01b3afc1-3490-41a1-bee7-0dc2fdf44ad8 | Address Redacted | | | | |
| 01b3b50a-22db-4a74-971f-e3a98b674c7a | Address Redacted | | | | |
| 01b3bcdc-04c3-43b5-a383-4199f6ee42e7 | Address Redacted | | | | |
| 01b40d9c-83b0-4b45-957c-05a4868e09ca | Address Redacted | | | | |
| 01b41ebd-5c41-458e-87ee-644551f10fec | Address Redacted | | | | |
| 01b433d5-bd5d-4705-89d8-beb5a45b5465 | Address Redacted | | | | |
| 01b4367f-55ed-440d-aa0b-82678ec41722 | Address Redacted | | | | |
| 01b43dd8-4180-456c-9139-30ebcbbae481 | Address Redacted | | | | |
| 01b47171-38c6-4d0a-b0b8-7c287db0a176 | Address Redacted | | | | |
| 01b47aa2-8940-463f-90dd-53ee855db649 | Address Redacted | | | | |
| 01b47e9e-c2bd-4204-9a37-72bb4f7c8852 | Address Redacted | | | | |
| 01b483fc-b8c2-4de9-a080-91a275b4382b | Address Redacted | | | | |
| 01b4ab03-edd2-41dc-9a4c-d8ce117cb505 | Address Redacted | | | | |
| 01b4e2a2-5b47-4e8a-b55e-897abfd6a5e6 | Address Redacted | | | | |
| 01b4f910-68cc-4e59-b012-e58e6690c5f2 | Address Redacted | | | | |
| 01b506ad-a669-413a-b986-911822455fc2 | Address Redacted | | | | |
| 01b507f7-b1b6-4057-a8ca-bfbd55ca6715 | Address Redacted | | | | |
| 01b54d97-481e-4350-a3f9-18e971b9a1b8 | Address Redacted | | | | |
| 01b56c00-fcec-498c-94f6-83c208635343 | Address Redacted | | | | |
| 01b579f7-f514-41f5-b93a-41df0aef0734 | Address Redacted | | | | |
| 01b5d4d7-fafa-4a77-b34f-cb8b610572a8 | Address Redacted | | | | |
| 01b5d813-02b6-4c60-b79b-6906c472a036 | Address Redacted | | | | |
| 01b5de3c-ae00-47f7-978d-b0c0d2fe0351 | Address Redacted | | | | |
| 01b6004f-25a5-41b8-aa3c-c7b86d8fe2ce | Address Redacted | | | | |
| 01b6264e-7e59-47dc-a3c7-faf019f092ff | Address Redacted | | | | |
| 01b62bc6-ae73-447f-9e93-87a6d30e5d5a | Address Redacted | | | | |
| 01b64c56-dd2b-4f0f-94a1-18a496f7c1af | Address Redacted | | | | |
| 01b684ad-3a39-4695-a5a8-5beeef659357 | Address Redacted | | | | |
| 01b686f1-9bea-47dc-ae27-03057e61399e | Address Redacted | | | | |
| 01b6aa40-eee3-45b9-93b8-d8ac6bdb051c | Address Redacted | | | | |
| 01b6ae8b-9c4b-4a2a-a716-a6f46103b178 | Address Redacted | | | | |
| 01b6c607-d579-4952-b3f2-85d40934162b | Address Redacted | | | | |
| 01b6e686-b7d9-4f01-9c48-c603da4e5137 | Address Redacted | | | | |
| 01b6eb0b-e9b7-4a0a-8d92-7fddb2c62719 | Address Redacted | | | | |
| 01b6eb4a-de02-4a35-81f9-4383357c545b | Address Redacted | | | | |
| 01b706c9-d8c8-40f9-a50e-2f11460673e9 | Address Redacted | | | | |
| 01b72054-dac1-49ac-af9e-cf12a74b14c2 | Address Redacted | | | | |
| 01b752d8-728a-4710-8c4b-b10d38f327cf | Address Redacted | | | | |
| 01b75322-334c-42e9-9417-5d465ea03d78 | Address Redacted | | | | |
| 01b75cfa-10a3-4429-8375-d06ddb83de91 | Address Redacted | | | | |
| 01b76da2-81bd-4f18-bdf2-177f4abcb2e2 | Address Redacted | | | | |
| 01b77afb-4289-4e75-a071-76f9e5e41291 | Address Redacted | | | | |
| 01b784ea-b58b-4f08-9b50-2bc5a54cd1db | Address Redacted | | | | |
| 01b7a160-eea5-4043-bf2e-0148303af91e | Address Redacted | | | | |
| 01b8251d-f3b7-40e0-b118-803dcc6000fd | Address Redacted | | | | |
| 01b82f21-9c96-4332-918e-602b10691107 | Address Redacted | | | | |
| 01b8699e-1a62-4b71-80a2-fd0ac9190c10 | Address Redacted | | | | |
| 01b878c5-6265-4178-9345-167dee62197a | Address Redacted | | | | |
| 01b89eab-4a93-40cc-b226-e3059691dd40 | Address Redacted | | | | |
| 01b8c2c8-964e-4c34-a230-8e322254e7f4 | Address Redacted | | | | |
| 01b8ccd1-0fd2-4ecd-930e-2e12d8c6e579 | Address Redacted | | | | |
| 01b8d682-441d-4510-a7ed-cb71f24c7384 | Address Redacted | | | | |
| 01b91c0c-bd3f-4371-a506-f7b265813106 | Address Redacted | | | | |
| 01b937d9-3463-43c7-90bc-803de6aaefc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01b945d5-5f26-4636-8691-d30af107a53¢ | Address Redacted | | | | |
| 01b946ec-42b4-403d-b7eb-3717d4a76eee | Address Redacted | | | | |
| 01b9a41a-505a-4d09-9fdf-ff56f43c5411 | Address Redacted | | | | |
| 01b9a570-6e6e-46d3-b4e8-49e0c43cecb7 | Address Redacted | | | | |
| 01b9e3a2-f82a-4ec2-b119-de5f19c3efa2 | Address Redacted | | | | |
| 01ba30e7-9196-429a-b91e-9e14a8224ad8 | Address Redacted | | | | |
| 01ba425c-7346-4ab4-94a6-989bec9c11db | Address Redacted | | | | |
| 01ba659c-7639-497e-bc2b-e2a3256b0a62 | Address Redacted | | | | |
| 01ba67d2-f02b-40d2-9fd3-10119a1d909c | Address Redacted | | | | |
| 01ba9119-581f-4cc1-848d-e5cc3e10929e | Address Redacted | | | | |
| 01ba92bd-650c-4e3d-8b0d-8fb032625d3e | Address Redacted | | | | |
| 01bab68d-97db-4a8c-ba30-aa8f751b9561 | Address Redacted | | | | |
| 01bab9f7-68fe-476b-97a1-e4009ad26a37 | Address Redacted | | | | |
| 01bae543-fc72-4493-844d-c79817319af3 | Address Redacted | | | | |
| 01bb04df-c9a2-4ab5-8c22-1b103ee9f4a5 | Address Redacted | | | | |
| 01bb0fc9-a07d-4db4-bdc5-bc198a0a1874 | Address Redacted | | | | |
| 01bb4093-222c-4c9e-b215-91ee4c376f15 | Address Redacted | | | | |
| 01bb7add-c5a4-4ac9-8c91-e1e1c0e31fe4 | Address Redacted | | | | |
| 01bb8d01-d45d-4714-b7da-747c854c3df4 | Address Redacted | | | | |
| 01bb9116-8584-4131-9b8b-b6331cefd55c | Address Redacted | | | | |
| 01bbf1ae-ac19-4081-8aa8-625379b19582 | Address Redacted | | | | |
| 01bc474f-25cf-41c6-9260-6b21409c583f | Address Redacted | | | | |
| 01bc51db-455a-49e8-83a2-4d904e7ec427 | Address Redacted | | | | |
| 01bc5adf-23a4-43e1-a6fa-0a48346fe80c | Address Redacted | | | | |
| 01bcb9de-916a-41bd-a820-a0a4dd57dda3 | Address Redacted | | | | |
| 01bce9dd-daf0-492c-9965-0e5392aefa12 | Address Redacted | | | | |
| 01bd065c-1b6e-4fef-88b3-c366957e918e | Address Redacted | | | | |
| 01bd3c36-6f6b-437d-b902-e03c08e5a131 | Address Redacted | | | | |
| 01bd6158-8cb3-4d05-8be1-d8eea5b41baa | Address Redacted | | | | |
| 01bd7c45-e518-4302-afbb-ef613b336c19 | Address Redacted | | | | |
| 01bd8d69-3d24-4c60-aec2-4a336ff83f73 | Address Redacted | | | | |
| 01bdb2a2-fce0-4c90-9923-b4e0f188182e | Address Redacted | | | | |
| 01bdbd6b-6918-49cd-815e-4d16dbd18b66 | Address Redacted | | | | |
| 01be0cdf-271c-49c8-b7c0-60974b18672b | Address Redacted | | | | |
| 01be20d7-c49c-4fd3-93c5-b89edf21b44d | Address Redacted | | | | |
| 01be2980-f1b8-47b2-9798-b32f39b1c194 | Address Redacted | | | | |
| 01be2cbe-fe6f-46a0-a664-ed17f9feeebe | Address Redacted | | | | |
| 01be4260-7c88-4913-8f25-676c316a2c02 | Address Redacted | | | | |
| 01be4e8b-de63-4cb5-9f66-c0c661643fc4 | Address Redacted | | | | |
| 01be6c7c-b491-4407-a821-54bfd48b3f25 | Address Redacted | | | | |
| 01be75dc-1a69-41fb-969a-62f18818e98a | Address Redacted | | | | |
| 01be862b-604f-4063-9c6a-c2f36da00e9f | Address Redacted | | | | |
| 01bea9d7-e5b1-44b3-9850-21b63df5a308 | Address Redacted | | | | |
| 01bebe44-940d-48d8-b34b-cf0ec8ef5cb9 | Address Redacted | | | | |
| 01bec2d7-1ed6-4459-9e03-8726237280ea | Address Redacted | | | | |
| 01bec508-27ae-45aa-8566-dc93d4644903 | Address Redacted | | | | |
| 01becd97-1aa2-4d40-9e97-f1ebc21bfd66 | Address Redacted | | | | |
| 01bef7ed-424c-42f8-919a-16aa348a03c1 | Address Redacted | | | | |
| 01bf115e-080a-4f57-8bca-53eb2417910a | Address Redacted | | | | |
| 01bf7b36-cdf1-47e1-aa76-434cd5845d75 | Address Redacted | | | | |
| 01bf99a1-a0cb-4279-ac07-ea073ed7653a | Address Redacted | | | | |
| 01bf9e4d-d342-40b1-927f-e099b4095d2d | Address Redacted | | | | |
| 01bf9e7a-5ffe-4480-aae6-0a7b586ceb33 | Address Redacted | | | | |
| 01bfa33c-b684-4ecd-849d-68612945e1cb | Address Redacted | | | | |
| 01bfb8d9-7aee-4e13-8fce-30c7d8d0bc89 | Address Redacted | | | | |
| 01bfcd1f-fe3d-43a7-b8db-361b36ddca49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01bff587-1e46-4f42-9a55-51d6c7bcdb6d | Address Redacted | | | | |
| 01c0124d-a635-46b6-8c31-fe9cb75f03e9 | Address Redacted | | | | |
| 01c03701-a6f9-4b07-937a-fa23bb557503 | Address Redacted | | | | |
| 01c03b3b-74a4-44f2-89c7-84706f0f3b8b | Address Redacted | | | | |
| 01c041a2-d9a1-4c34-b592-50486b82713C | Address Redacted | | | | |
| 01c0472c-36a9-4d5c-b107-9ce2f6d364a8 | Address Redacted | | | | |
| 01c05fc0-6a37-4a76-8ec4-b1579f16f285 | Address Redacted | | | | |
| 01c06cb0-c590-4a46-a3f1-6a1afd1e0aal | Address Redacted | | | | |
| 01c07673-8dcf-4b9e-b263-460a7c189016 | Address Redacted | | | | |
| 01c07a1f-060c-4c64-ba15-2530283a0a46 | Address Redacted | | | | |
| 01c0802e-9af2-49c7-b653-3951e4b0ea8f | Address Redacted | | | | |
| 01c0c3e4-dbee-4cf6-8000-daed67091930 | Address Redacted | | | | |
| 01c0f1a2-278c-4cef-8a03-65345e27355e | Address Redacted | | | | |
| 01c0fcc6-1e80-4470-96c9-0ea2a1e08c07 | Address Redacted | | | | |
| 01c13d0f-a5db-4143-b644-4055912e510( | Address Redacted | | | | |
| 01c1924f-4e3c-4ef1-bd40-f36a0b4c628a | Address Redacted | | | | |
| 01c1b014-8db4-4398-990c-fc45cb6b173c | Address Redacted | | | | |
| 01c1ed8f-78c3-4bce-9468-8dac93c5b216 | Address Redacted | | | | |
| 01c2120f-a541-448c-9872-31537ecfa1c5 | Address Redacted | | | | |
| 01c251f4-7e53-4ab1-8b78-5b711c1940ce | Address Redacted | | | | |
| 01c27dfb-5d7d-44b5-8271-3872e3445a93 | Address Redacted | | | | |
| 01c28043-270c-4535-9b34-ec48d5ddfbba | Address Redacted | | | | |
| 01c28048-f73e-45bb-9d79-04aacb45aba4 | Address Redacted | | | | |
| 01c3027b-34ae-474f-a5d6-810df50a5ef5 | Address Redacted | | | | |
| 01c3113f-e84f-4993-8fb4-fdb23b33c2ec | Address Redacted | | | | |
| 01c311c2-aee7-4d09-aad8-cf377d3bff1a | Address Redacted | | | | |
| 01c31e0c-b422-4b83-908c-68999113bff5 | Address Redacted | | | | |
| 01c32ca3-e0ec-425b-bb89-cd33c39fde89 | Address Redacted | | | | |
| 01c3364d-b6da-4f41-818d-d6b92c404333 | Address Redacted | | | | |
| 01c3494a-095e-4c99-98e9-dfea4509e0da | Address Redacted | | | | |
| 01c35557-d909-4405-bc08-692275563ddb | Address Redacted | | | | |
| 01c384af-caf1-44dc-9830-258bf796e393 | Address Redacted | | | | |
| 01c3cc24-c942-41e2-bca2-b495adfe5ea7 | Address Redacted | | | | |
| 01c402f8-b1ad-4ab2-a09b-243bc41d8ac0 | Address Redacted | | | | |
| 01c4066a-5404-4368-b4e3-326bffa834cC | Address Redacted | | | | |
| 01c41573-2c73-4adc-90c0-703415664863 | Address Redacted | | | | |
| 01c41a35-c15d-41db-a2f9-7d4c44511beC | Address Redacted | | | | |
| 01c41d3f-58da-47d5-ba5c-b96b255da663 | Address Redacted | | | | |
| 01c4519d-deb8-4d15-a805-0d320cda5661 | Address Redacted | | | | |
| 01c458b3-b772-4913-baa0-694cf82a3884 | Address Redacted | | | | |
| 01c4793e-f922-4487-a9a8-18375f2c744b | Address Redacted | | | | |
| 01c47ac6-b70e-4285-8912-b29ad9b1ff62 | Address Redacted | | | | |
| 01c48283-f431-47f6-8478-1ac49b3a0c83 | Address Redacted | | | | |
| 01c49df8-e7da-4943-ab51-32eb09bcc233 | Address Redacted | | | | |
| 01c4c8ab-4b92-4d05-8222-79d0df1d1d25 | Address Redacted | | | | |
| 01c4c8ef-38ab-40b6-9631-965ccc303759 | Address Redacted | | | | |
| 01c512e2-2da8-4f14-8bb0-76ab892ca5f2 | Address Redacted | | | | |
| 01c5170a-b6a3-4191-89ca-ab951e6c55b9 | Address Redacted | | | | |
| 01c52e90-6a68-4a84-af67-a3cf924ae1cf | Address Redacted | | | | |
| 01c55144-7b75-45d5-923c-92c632f84b4l | Address Redacted | | | | |
| 01c55949-6fdd-4361-8f6d-ba0412a5183c | Address Redacted | | | | |
| 01c56169-611c-4cd3-b464-b33f05bcddae | Address Redacted | | | | |
| 01c5726c-4b3e-4f9e-b897-2ec323a4749a | Address Redacted | Page 72 of 10184 | | | |
| 01c58410-2d2a-4d67-8259-a8cc488df145 | Address Redacted | | | | |
| 01c59a82-952e-4660-808e-d595bf28ddf8 | Address Redacted | | | | |
| 01c5d5b7-893a-4522-9e7d-a6d0cbe66786 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01c5e72c-f095-4d4f-8941-da6d160a4259 | Address Redacted | | | | |
| 01c5f16b-dfdb-4514-a23d-8dc582f39f66 | Address Redacted | | | | |
| 01c6486f-785b-401a-8c75-49c3bc2ff42a | Address Redacted | | | | |
| 01c65723-38aa-42e8-9b9a-a5ba165a4483 | Address Redacted | | | | |
| 01c67c00-54fc-4158-b000-1a7bf10b4386 | Address Redacted | | | | |
| 01c69786-a66d-42da-b7bb-ecae12d36aa7 | Address Redacted | | | | |
| 01c6c33d-d7eb-48f9-bab0-241e82daa2bc | Address Redacted | | | | |
| 01c6d7af-2fb8-48df-ae87-b0ee47c7e4ff | Address Redacted | | | | |
| 01c6e9a5-be71-43ed-82b2-888a0661eb2c | Address Redacted | | | | |
| 01c6f939-b97d-4702-9248-4f0b0462b04f | Address Redacted | | | | |
| 01c73dd0-cdc6-4e13-95ef-d40970e64c4a | Address Redacted | | | | |
| 01c748a4-3547-4ea1-82c0-522ed3181b89 | Address Redacted | | | | |
| 01c753d3-7c60-46a3-83c9-4c46c9b82fd9 | Address Redacted | | | | |
| 01c77377-d72d-40b9-bb4f-073943e4e6af | Address Redacted | | | | |
| 01c7770e-88a2-428d-9328-45c821100321 | Address Redacted | | | | |
| 01c7999d-1165-4742-af04-95ff19ba336a | Address Redacted | | | | |
| 01c7afd0-4582-4727-bad7-d3d07688f407 | Address Redacted | | | | |
| 01c7b529-7536-44de-9bf0-bd00b4afed19 | Address Redacted | | | | |
| 01c7c06b-18e9-43bb-b7da-4db9700970b4 | Address Redacted | | | | |
| 01c825b0-f196-4c44-a25a-f7cfd6b8787e | Address Redacted | | | | |
| 01c87194-9f9d-40df-b77a-5a7ce4e206ab | Address Redacted | | | | |
| 01c87f1f-5797-44d0-bd1d-1a242ac2ce2b | Address Redacted | | | | |
| 01c8cf8b-df6a-4d7c-a36c-88719aa1e566 | Address Redacted | | | | |
| 01c8f00f-cc8b-4c28-9465-dfddbe9f2a37 | Address Redacted | | | | |
| 01c90d5f-89ee-4f45-bf6a-b1bbd8dd4c26 | Address Redacted | | | | |
| 01c9195c-809b-42f2-95b6-dcc5bc498e1b | Address Redacted | | | | |
| 01c919e8-780a-4b70-a4cf-7a88d7ee7a2f | Address Redacted | | | | |
| 01c920ce-2afa-419b-a7a8-8c9f4c9ebdd1 | Address Redacted | | | | |
| 01c922f8-a431-4032-8be6-d56cd2cc498e | Address Redacted | | | | |
| 01c92e01-bcd6-46b9-878f-c09873178b52 | Address Redacted | | | | |
| 01c93da7-de31-45f7-9e9c-f252b87c45da | Address Redacted | | | | |
| 01c94160-5bc8-4468-9938-40b07a1946f0 | Address Redacted | | | | |
| 01c94e52-29b6-460d-8aef-0bc3699e4956 | Address Redacted | | | | |
| 01c94f5c-3c1c-49ad-af73-dd643653b9af | Address Redacted | | | | |
| 01c953e1-8b1c-4e95-b66d-cd3708b31998 | Address Redacted | | | | |
| 01c9740e-f286-4b51-aa45-84359280c7ac | Address Redacted | | | | |
| 01c99ae9-efa6-4beb-924c-cb9ffa12a5f2 | Address Redacted | | | | |
| 01c9c058-6419-4b8c-a1de-60d993d7554e | Address Redacted | | | | |
| 01c9d2c7-b4ea-4b93-9378-ba4cad348241 | Address Redacted | | | | |
| 01c9dfc4-cfff-4a2d-8c5d-90c4280e6a62 | Address Redacted | | | | |
| 01ca0b74-4856-424f-9cef-9beff052d7d0 | Address Redacted | | | | |
| 01ca0da0-aa70-400c-b7c9-a84c2357f4ba | Address Redacted | | | | |
| 01ca126f-80fc-4ddd-be50-531987eaecd6 | Address Redacted | | | | |
| 01ca1e54-952e-4d4b-9d54-efa5227030e0 | Address Redacted | | | | |
| 01ca5bee-f318-4f68-9481-8ab0a0926234 | Address Redacted | | | | |
| 01caaa33-9809-4c6c-96f6-9a98c18de21d | Address Redacted | | | | |
| 01cab0d8-29f9-4687-b82e-367fd4bac81c | Address Redacted | | | | |
| 01cae2d4-be94-4cce-a329-584df69fe737 | Address Redacted | | | | |
| 01caf711-abd9-4479-9dba-5a3ea0b01882 | Address Redacted | | | | |
| 01cafbfc-8058-4e5a-939b-d859fd376de9 | Address Redacted | | | | |
| 01cb0bfe-7eab-4b9e-8e1e-cd1626d0b8be | Address Redacted | | | | |
| 01cb4db0-d9f1-4661-bf7e-f7459e81f62a | Address Redacted | | | | |
| 01cb6378-711b-4efa-a4b8-bc9bde0e13e1 | Address Redacted | | | | |
| 01cb6427-9aa1-4fb6-9f29-4da0554a70f2 | Address Redacted | | | | |
| 01cb76ab-01fb-4d8a-97e6-3ec86ae15540 | Address Redacted | | | | |
| 01cba8c9-520e-485e-a08f-6719e44583c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01cbcada-f2fb-4b34-ade8-7182559379c1 | Address Redacted | | | | |
| 01cbcfd2-6ab3-441a-acaa-aa3b32caeae5 | Address Redacted | | | | |
| 01cbdba3-0ecb-4f77-b6da-5ae77ebfd86b | Address Redacted | | | | |
| 01cc04ab-c771-4ce3-ac8e-df59d3fcefc7 | Address Redacted | | | | |
| 01cc6445-6de8-43f4-9dfa-c69b2a3ba406 | Address Redacted | | | | |
| 01cc6b30-973a-4a40-84ea-cfce580c9e69 | Address Redacted | | | | |
| 01cc77da-4f75-4986-ac70-09ef764511ed | Address Redacted | | | | |
| 01cc96f3-84cd-4f17-96c9-0dfdafddfb33 | Address Redacted | | | | |
| 01cca4d8-6620-4e98-8ce7-f12bf7b930f0 | Address Redacted | | | | |
| 01ccdd66-3d92-42e6-855c-f0de444434e1 | Address Redacted | | | | |
| 01cced28-4bd3-472e-af58-f39c0e54e039 | Address Redacted | | | | |
| 01cd2917-1d33-4a58-b967-601b54fe2b32 | Address Redacted | | | | |
| 01cd3ce7-eb75-457b-b8c2-c60646ba1c11 | Address Redacted | | | | |
| 01cd6f70-f40b-4632-b0a5-661f93a03d0e | Address Redacted | | | | |
| 01cd7d1b-1c97-4c30-9b87-3a7abc7a627f | Address Redacted | | | | |
| 01cd958d-a974-4306-a465-aeddcd46fa66 | Address Redacted | | | | |
| 01cda6bd-244f-4aa5-a10a-6c7f448cdf00 | Address Redacted | | | | |
| 01cde843-fe45-45d8-9e38-6d171b92c2bc | Address Redacted | | | | |
| 01ce2544-28d4-45e0-9ca5-c37f1f52b0f3 | Address Redacted | | | | |
| 01ce2d67-5ad3-47e3-8f3d-a017ce0c1055 | Address Redacted | | | | |
| 01ce4a23-8a20-4c37-9c84-3c99e5eed868 | Address Redacted | | | | |
| 01ce753c-cc49-421d-a66b-9aef0df52642 | Address Redacted | | | | |
| 01ce8057-6e34-478c-a8b1-a84f127c40c0 | Address Redacted | | | | |
| 01ce96f0-1cc3-42c4-aa20-f77a040c0b48 | Address Redacted | | | | |
| 01ceaed0-0994-40ce-9cc1-dfa311afea63 | Address Redacted | | | | |
| 01cec18c-fff2-41ec-8d08-a476e8a269a2 | Address Redacted | | | | |
| 01ced262-ba33-40d2-af8b-7dc5aad91fd2 | Address Redacted | | | | |
| 01cee4e4-84d2-4ee9-a1ff-d8513fa28ef7 | Address Redacted | | | | |
| 01cef56a-cbd0-4b0a-85e4-f027982d36ef | Address Redacted | | | | |
| 01cf178f-0868-4195-ab4c-7c7e4f17a6b3 | Address Redacted | | | | |
| 01cf2275-1377-460b-bcac-fefbf13b277f | Address Redacted | | | | |
| 01cfbdbd-d325-4c68-a158-f3a68d86ae3e | Address Redacted | | | | |
| 01cfccd8-17ad-4ca6-b3e4-95dcd56428bd | Address Redacted | | | | |
| 01d048b8-84af-4547-8be3-7a22cb2e936c | Address Redacted | | | | |
| 01d0607e-811f-4b79-906b-de8b4af6cddc | Address Redacted | | | | |
| 01d07ae5-90e6-45d7-a38a-2696b76aac34 | Address Redacted | | | | |
| 01d09401-f1c8-48f4-a311-4988df4d7109 | Address Redacted | | | | |
| 01d09c7a-4672-4ff3-9457-3f0aae5da171 | Address Redacted | | | | |
| 01d0bad4-7de0-4b63-8a6c-e421a8749cbd | Address Redacted | | | | |
| 01d0c086-2a35-4a90-bd7b-63c63e891fb0 | Address Redacted | | | | |
| 01d0c58e-11e2-40c4-8b92-bf2364143543 | Address Redacted | | | | |
| 01d0c78a-2e8b-45ff-895e-b3181a629747 | Address Redacted | | | | |
| 01d0c82d-faa3-4797-bdb0-89356f5ee5b3 | Address Redacted | | | | |
| 01d0ee9f-46d1-4456-b19c-00494ce0d28b | Address Redacted | | | | |
| 01d13af6-84d5-4dcb-b2f7-be1ed45f754a | Address Redacted | | | | |
| 01d182fa-27b5-41f4-bd25-db3b3eb04fa7 | Address Redacted | | | | |
| 01d18d75-22a5-4698-b54d-5e534f2198f1 | Address Redacted | | | | |
| 01d1d0a3-4ff5-4548-8063-ec28eef51c9b | Address Redacted | | | | |
| 01d1d859-2c39-4580-a50a-28c8010ea5e2 | Address Redacted | | | | |
| 01d1fb74-a2b7-47c9-8059-382e75ada563 | Address Redacted | | | | |
| 01d20150-11b3-478a-ad3b-4796b806dfdc | Address Redacted | | | | |
| 01d20b8b-60db-4700-8fc5-caa389f030e7 | Address Redacted | | | | |
| 01d22251-8d43-4a97-bd56-7e5ad21b5d55 | Address Redacted | | | | |
| 01d24381-b703-4b74-840a-aa3cba981d79 | Address Redacted | | | | |
| 01d25907-931f-4c85-ab1a-8821abbad635 | Address Redacted | | | | |
| 01d26a85-e5fc-4213-9473-1e84f18b5fff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01d2716d-fd75-44c6-a457-303ff41f08a8 | Address Redacted | | | | |
| 01d278ea-1d30-41a3-baeb-776ccd106afa | Address Redacted | | | | |
| 01d27ad4-f8a2-462a-a480-09b82e84ea54 | Address Redacted | | | | |
| 01d2bd22-2af4-421c-9b8d-c64d76ac6273 | Address Redacted | | | | |
| 01d30d0e-6599-4893-b5a0-86847b576c9f | Address Redacted | | | | |
| 01d3116d-094b-4fcc-bba1-b70d914def23 | Address Redacted | | | | |
| 01d32769-c291-429e-b122-435cbe865ceb | Address Redacted | | | | |
| 01d336b1-580b-46c6-9910-92eb7cc461ac | Address Redacted | | | | |
| 01d351bf-1356-4a05-add6-7c748e7462bc | Address Redacted | | | | |
| 01d3775f-8c83-4064-b0d6-0e46415222b6 | Address Redacted | | | | |
| 01d37aac-3221-4909-9c28-0e4947b867c7 | Address Redacted | | | | |
| 01d3acf6-1a69-4c41-aad3-44a6d665a498 | Address Redacted | | | | |
| 01d3cbdd-90dc-4f95-b91a-805bd8dbfdda | Address Redacted | | | | |
| 01d3d862-9f13-4e94-90dd-01eac10959d6 | Address Redacted | | | | |
| 01d4203f-262d-471f-9381-2f7f6946a405 | Address Redacted | | | | |
| 01d460c9-2756-486c-8260-2b5ed7cdbf25 | Address Redacted | | | | |
| 01d4b2c1-0428-4fbf-9d98-efe45ec081e0 | Address Redacted | | | | |
| 01d4ce43-9282-4e5e-9449-4dfc2792883f | Address Redacted | | | | |
| 01d4df34-e529-47d0-bb52-06e3d51a4a3e | Address Redacted | | | | |
| 01d4e012-f9d7-428a-a3b4-d77f8b39930b | Address Redacted | | | | |
| 01d4e9bd-80bd-4005-ba85-225ebe96a3b3 | Address Redacted | | | | |
| 01d4ef0d-7c0d-4133-8225-a9aa21fabcf4 | Address Redacted | | | | |
| 01d52f85-f5ed-4d56-a9cc-b4b7e1fccb62 | Address Redacted | | | | |
| 01d56727-3c91-4cc8-95b6-724311ec82cc | Address Redacted | | | | |
| 01d57eb2-3203-4e34-a5f5-27726b21c7d9 | Address Redacted | | | | |
| 01d58e34-9e1a-405f-bb04-adbcfc156179 | Address Redacted | | | | |
| 01d59cb1-3874-4615-b14e-efca58a4b63a | Address Redacted | | | | |
| 01d5e16c-0475-40a4-bb2c-51daed917a58 | Address Redacted | | | | |
| 01d5e54f-8cee-4582-8edd-9d9279eec02a | Address Redacted | | | | |
| 01d5ffb7-1f60-4230-9516-19e1d5ce2539 | Address Redacted | | | | |
| 01d614d5-be0a-4640-bc8c-421612d1a27c | Address Redacted | | | | |
| 01d616ef-1daa-4bf0-a386-70f680e9392e | Address Redacted | | | | |
| 01d624eb-a8ca-48f1-85a1-67365141fae2 | Address Redacted | | | | |
| 01d6420f-05a7-49f8-8de7-5ab3e8c604fd | Address Redacted | | | | |
| 01d65d9f-57e8-4fe8-881c-ae4045d1cb9e | Address Redacted | | | | |
| 01d662ce-48f0-45df-8bf5-8c3116e6dff8 | Address Redacted | | | | |
| 01d682be-253c-4f8c-92a4-2768a328d1d7 | Address Redacted | | | | |
| 01d698aa-5848-41ec-a1a1-935b775511ca | Address Redacted | | | | |
| 01d6f778-de29-455b-8686-93814980b33c | Address Redacted | | | | |
| 01d6fc97-4559-43b0-801b-177acf15e74e | Address Redacted | | | | |
| 01d7078c-7b36-4600-9c4c-129af469b2d2 | Address Redacted | | | | |
| 01d75b96-7c99-4b73-a643-67c3540bedf2 | Address Redacted | | | | |
| 01d76137-bcd9-4d93-aba0-2ed0dfe17ea3 | Address Redacted | | | | |
| 01d76368-ab29-490e-9bd1-09888ff28ece | Address Redacted | | | | |
| 01d77d9b-2283-45b7-8a97-0e2e8b374afe | Address Redacted | | | | |
| 01d7b5e5-baa3-43f7-8b56-d03891660015 | Address Redacted | | | | |
| 01d7c638-02ab-411b-88a4-2135aef6642C | Address Redacted | | | | |
| 01d808d5-48fe-4b7e-8e1f-435167bd51cb | Address Redacted | | | | |
| 01d85241-0f04-404f-a6b9-ceb551413d1C | Address Redacted | | | | |
| 01d855c2-7cee-4e16-a510-d36e04961057 | Address Redacted | | | | |
| 01d872c3-c6b5-4ae6-9838-e94ce3b11df2 | Address Redacted | | | | |
| 01d87845-8285-4b61-bac4-999a96af0db1 | Address Redacted | | | | |
| 01d88ba7-3193-44c6-bb56-22d938d2811a | Address Redacted | | | | |
| 01d8c6a3-63b3-439e-a46e-dd22f14338c9 | Address Redacted | | | | |
| 01d937bd-fe21-4f88-9803-fab9d3d16e68 | Address Redacted | | | | |
| 01d97ebd-d590-43b1-8327-a41a78bef74c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01d98b45-fb22-4b3f-9690-05ff72d467c9 | Address Redacted | | | | |
| 01d9a857-fc96-4ff8-a16b-bb3ce84d43f0 | Address Redacted | | | | |
| 01d9cf63-36f3-4425-91a0-bb78641df9b1 | Address Redacted | | | | |
| 01d9dc51-4097-44dc-8dce-32b3f87ab89b | Address Redacted | | | | |
| 01da116f-bc43-460a-abae-085461664454 | Address Redacted | | | | |
| 01da13dc-d48e-45e1-bf27-83cc737961e5 | Address Redacted | | | | |
| 01da20b9-de21-4b96-8a11-1c1050b9e168 | Address Redacted | | | | |
| 01da48f0-bcad-4b3d-8d12-600d65865a91 | Address Redacted | | | | |
| 01da4dae-627e-42dd-894b-920a15ba694d | Address Redacted | | | | |
| 01da642f-cef3-4eb7-8b2a-5743bba8818d | Address Redacted | | | | |
| 01da8541-3505-4620-94cf-5109f564a43a | Address Redacted | | | | |
| 01daaf75-9541-4857-84df-10981d560854 | Address Redacted | | | | |
| 01dac592-8b17-45f5-8a05-32131dac81fc | Address Redacted | | | | |
| 01daeba4-a008-4635-b8ff-2bee67fcf793 | Address Redacted | | | | |
| 01daf211-f907-46f2-a8c9-ff03ad5826c3 | Address Redacted | | | | |
| 01dafbda-caef-493d-a728-9eb3707074bf | Address Redacted | | | | |
| 01db113d-f933-4906-935d-83d005858c4d | Address Redacted | | | | |
| 01db3c24-eb8f-4da0-813c-022732a287a8 | Address Redacted | | | | |
| 01db54e8-f999-4616-b0be-ea96c85478a5 | Address Redacted | | | | |
| 01db8555-01f2-4ccd-9710-101c9252780C | Address Redacted | | | | |
| 01dba6f9-4d23-4e7d-9279-4c63036bb019 | Address Redacted | | | | |
| 01dbbaa4-0a68-4da1-9352-63548b465df1 | Address Redacted | | | | |
| 01dbe5f9-802c-44e4-891a-63f2c72eb51e | Address Redacted | | | | |
| 01dc5061-5227-47e9-989f-bfe3d6ccb32f | Address Redacted | | | | |
| 01dc5bb5-dcdc-4538-8235-aaf60560851d | Address Redacted | | | | |
| 01dc5d1b-bf03-4d23-8a2f-95657e9b6761 | Address Redacted | | | | |
| 01dcc481-e7dc-4158-b3be-29f660d300f0 | Address Redacted | | | | |
| 01dccd40-3b93-4018-bb41-8f5bcf5b8198 | Address Redacted | | | | |
| 01dceedb-ffe8-4ca3-ae98-482d2919e27e | Address Redacted | | | | |
| 01dd2fd6-1aca-4337-8fe6-8de797b1fbc5 | Address Redacted | | | | |
| 01dd52c3-2fbb-4137-be75-0cd2e0b2dc8f | Address Redacted | | | | |
| 01dd91fe-57de-4f11-a46a-a76c6104bd5b | Address Redacted | | | | |
| 01dd9a2a-b850-4efb-9203-5246c5ac01ec | Address Redacted | | | | |
| 01dda8d8-aad1-4d31-8f39-fdbc45305630 | Address Redacted | | | | |
| 01ddf5b3-eb61-432f-ac29-9549c9fb58ef | Address Redacted | | | | |
| 01ddf6c3-fac1-48fb-ade8-f7bd5375f7dd | Address Redacted | | | | |
| 01de0426-63ac-45b0-a2a2-4e2cd16c610e | Address Redacted | | | | |
| 01de08b8-a409-4f54-bd87-eb67ad328622 | Address Redacted | | | | |
| 01de47bc-8d27-4f1a-bdf2-ac1bffc956a1 | Address Redacted | | | | |
| 01de91b8-f106-462b-95eb-064538aa953e | Address Redacted | | | | |
| 01def13f-3e28-4491-b939-a7518c2c0c55 | Address Redacted | | | | |
| 01df2c43-a14b-4c6f-836b-1a3a39052d52 | Address Redacted | | | | |
| 01df3036-bb8c-4f16-b6de-92292c91d401 | Address Redacted | | | | |
| 01df56c1-1cb3-46de-9005-d0a2e4e6f76a | Address Redacted | | | | |
| 01df8065-e59d-49a3-b802-38f954c2ca52 | Address Redacted | | | | |
| 01df9c11-eb5f-4ebd-8386-34955c427d9d | Address Redacted | | | | |
| 01dfa255-9d21-4924-b78d-1de9c35f0224 | Address Redacted | | | | |
| 01dfa363-609c-403f-b931-2140a17ab4cc | Address Redacted | | | | |
| 01e02557-c4db-4774-bf5f-f77b94d93899 | Address Redacted | | | | |
| 01e040c7-627e-4b1a-b3d7-967c2915e17a | Address Redacted | | | | |
| 01e0a8c3-48f9-49b7-a4c7-9e61c1b50f82 | Address Redacted | | | | |
| 01e0c384-36ca-4fbe-9ec3-3b9b530037f1 | Address Redacted | | | | |
| 01e0ce8f-6c26-47a7-a217-ae37f20c0e0c | Address Redacted | | | | |
| 01e13551-e5ec-4286-91d9-49522da0fa1a | Address Redacted | | | | |
| 01e140ef-3ff4-4164-b719-a582bb18e6bC | Address Redacted | | | | |
| 01e170f3-65a7-424c-8483-4e4d2f74ebdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01e175c1-f3f9-417e-a310-a34987c2e108 | Address Redacted | | | | |
| 01e177c8-aeac-4b65-bbae-fbc860adb7db | Address Redacted | | | | |
| 01e193b8-b62f-45c3-ae15-29ec17833018 | Address Redacted | | | | |
| 01e1acfe-cc52-404a-abf6-c8dbf38fd7ce | Address Redacted | | | | |
| 01e1adc7-68a0-4e12-9ed0-e4ddb671fb47 | Address Redacted | | | | |
| 01e1d574-11fb-42b2-bc79-aeae2e8e919e | Address Redacted | | | | |
| 01e1e61a-9eeb-4a43-8950-bee094b80866 | Address Redacted | | | | |
| 01e1fb5a-1aa0-4b5a-a07d-8c1da292e5f8 | Address Redacted | | | | |
| 01e214b1-94c1-4e92-bcdb-a8d9ee8f8d01 | Address Redacted | | | | |
| 01e2399a-df74-4845-8210-0fb43035dddc | Address Redacted | | | | |
| 01e23bd6-1f5e-4733-98f5-bb7156259a79 | Address Redacted | | | | |
| 01e25d7d-775b-4fce-8225-db59ba6e9eb2 | Address Redacted | | | | |
| 01e26ff5-41ac-4dac-8027-fb4d00341cb2 | Address Redacted | | | | |
| 01e2a00f-6e9b-49e3-bd21-892781ec520b | Address Redacted | | | | |
| 01e2bffe-84f9-49d2-b28e-3742fb5403a3 | Address Redacted | | | | |
| 01e2efea-0ac4-4c10-9115-8e9f1ddc9199 | Address Redacted | | | | |
| 01e2f3b0-e5cd-4e16-a1fa-d5c430e03663 | Address Redacted | | | | |
| 01e2f4db-3ad6-406c-9c0b-b1c44b924d9c | Address Redacted | | | | |
| 01e314fa-4f07-4f3f-bf22-6f680acf36f0 | Address Redacted | | | | |
| 01e33b7c-4029-491e-ba4f-54802f54dafe | Address Redacted | | | | |
| 01e3445b-3c67-4350-8989-20224d50a6d3 | Address Redacted | | | | |
| 01e3b523-68e7-4b01-91a0-ca7ed2a5b2c4 | Address Redacted | | | | |
| 01e3bcf8-70c3-49f4-9b59-ea7a834e9f72 | Address Redacted | | | | |
| 01e3e728-8c6a-4c0c-a7d2-9957928fc1af | Address Redacted | | | | |
| 01e3fadd-898a-451e-952d-0efe98e794a1 | Address Redacted | | | | |
| 01e40b4c-5753-4e51-a2c2-9cf1bdab5e59 | Address Redacted | | | | |
| 01e413b7-3136-4435-a0e9-ece2012278b9 | Address Redacted | | | | |
| 01e44aad-aa64-443e-b2b6-c744119bea4f | Address Redacted | | | | |
| 01e44b42-4c12-4983-81a5-a82eb4f20965 | Address Redacted | | | | |
| 01e46187-ee61-48b7-84ea-0a30a647ccc5 | Address Redacted | | | | |
| 01e4dc57-a358-426f-b32b-9c1a1ef2259e | Address Redacted | | | | |
| 01e4e2fd-6fe2-4f5c-b507-a43b0c8a65e9 | Address Redacted | | | | |
| 01e4ef61-60d1-4c17-86ad-236831255ee4 | Address Redacted | | | | |
| 01e502bf-8826-4888-ac00-595479749372 | Address Redacted | | | | |
| 01e50ccc-3594-4de8-b101-0f020637c7c4 | Address Redacted | | | | |
| 01e53799-0a4b-4e0b-aef9-ab3f1513483e | Address Redacted | | | | |
| 01e53ac8-552c-41b7-8f90-1b294e61cdc3 | Address Redacted | | | | |
| 01e54335-6878-4101-9b3a-c43eb1da4a89 | Address Redacted | | | | |
| 01e5566a-ec6a-4f5f-9fe9-73d45cfaeaec | Address Redacted | | | | |
| 01e568f6-b7e1-4747-ac52-ccfa00cfcc12 | Address Redacted | | | | |
| 01e57dc3-279f-4984-a661-9e69161c8ced | Address Redacted | | | | |
| 01e58897-9180-4488-96da-77d2572113d6 | Address Redacted | | | | |
| 01e58935-4531-4b3b-8a6e-428af3e1d9e5 | Address Redacted | | | | |
| 01e59153-cf34-40e5-b29c-fe2fae0f2a9c | Address Redacted | | | | |
| 01e59fca-490c-4376-88c1-ea13571cebb9 | Address Redacted | | | | |
| 01e61066-e412-4e97-bd1b-6bdea244abb2 | Address Redacted | | | | |
| 01e628ae-db63-4148-a677-f8f3f5982e35 | Address Redacted | | | | |
| 01e65519-5838-4340-8e4a-d1aacb52cdbf | Address Redacted | | | | |
| 01e65741-bb6f-4873-a908-28ccd459b341 | Address Redacted | | | | |
| 01e65aad-30d1-48ec-bc93-f342b1baf391 | Address Redacted | | | | |
| 01e676c3-3c24-4ef3-919a-5100ce6db2e2 | Address Redacted | | | | |
| 01e68788-e07d-4d47-95ba-1b2e7fbb2f9a | Address Redacted | | | | |
| 01e6ac4b-83de-49c3-bf51-04c47e16479f | Address Redacted | | | | |
| 01e6c0b1-6bcb-4e1f-908c-22fb043382e4 | Address Redacted | | | | |
| 01e6c3a9-6f87-4831-841c-67cde0350f7b | Address Redacted | | | | |
| 01e6cc45-0110-4dde-babd-d711e0d79db0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01e6fe06-a15b-4999-a0fb-dbe07060052d | Address Redacted | | | | |
| 01e714e8-acaa-4090-88d0-2128d53c6ea7 | Address Redacted | | | | |
| 01e72550-ea15-4fa5-93e8-65d64d60d9b1 | Address Redacted | | | | |
| 01e772ed-3193-48fe-b731-03c0283979e2 | Address Redacted | | | | |
| 01e7745b-263e-4a98-91df-984939a604e1 | Address Redacted | | | | |
| 01e77d79-bfbc-4478-90a5-80e02d2ef13c | Address Redacted | | | | |
| 01e78777-8a83-49e9-b325-92d27acd1f3c | Address Redacted | | | | |
| 01e79170-9f13-4685-b271-92fbbc0a0183 | Address Redacted | | | | |
| 01e79bd0-ae20-40fb-ae04-117ef11686fe | Address Redacted | | | | |
| 01e7d23b-f0aa-4a47-b595-766ef2ca4e9f | Address Redacted | | | | |
| 01e7d3f9-2168-440a-be28-d437adfa6fc6 | Address Redacted | | | | |
| 01e7f7ae-6c7a-406a-b5d7-07bf421ba547 | Address Redacted | | | | |
| 01e80e2c-9571-4535-9adb-dae42b8a9423 | Address Redacted | | | | |
| 01e81d46-3291-4162-88d3-992ee8b56fc7 | Address Redacted | | | | |
| 01e824d5-5ee5-4734-a866-64c6168b8e58 | Address Redacted | | | | |
| 01e847f2-0453-4a56-b2d3-84a94a894fe2 | Address Redacted | | | | |
| 01e8788c-6396-41db-bfbe-ef68b2ecc9e0 | Address Redacted | | | | |
| 01e87ae0-176e-433f-8d01-af312cf795d5 | Address Redacted | | | | |
| 01e8a690-7735-4ddb-8877-12e4972311ca | Address Redacted | | | | |
| 01e8efb5-7609-4731-92e9-e000c9304352 | Address Redacted | | | | |
| 01e903a2-af2d-41d1-a3b9-aaba4ce206a4 | Address Redacted | | | | |
| 01e919ca-88e7-43e0-9e14-cd9d17a2431b | Address Redacted | | | | |
| 01e92eb4-158f-4c25-a189-948d65021c57 | Address Redacted | | | | |
| 01e9523a-2f30-4d67-bac7-70d2e5cc387e | Address Redacted | | | | |
| 01e9572c-51d6-4b10-a64e-9091a652120a | Address Redacted | | | | |
| 01e98222-8125-4e30-be23-fd048ec9dc01 | Address Redacted | | | | |
| 01e9871f-bb54-45c8-aca1-711724807808 | Address Redacted | | | | |
| 01e9dbc2-ff56-4772-948f-071557a0174d | Address Redacted | | | | |
| 01e9e2a3-1812-461a-92ee-4297d2d8ea9c | Address Redacted | | | | |
| 01e9e4d4-c0cd-4326-9d94-99c5fd58e483 | Address Redacted | | | | |
| 01e9f1b2-2847-4142-b03e-6dda1e78df5c | Address Redacted | | | | |
| 01e9fd42-2603-4b07-8079-a15da2adc6c6 | Address Redacted | | | | |
| 01ea0e4b-8028-4bcc-a8b7-b9ab7487f671 | Address Redacted | | | | |
| 01ea1584-6274-4873-8d7f-2a003bebd592 | Address Redacted | | | | |
| 01ea16d8-ec00-47e7-bf7e-5382cc313623 | Address Redacted | | | | |
| 01ea3d14-32b8-4b68-ab60-e66d97369bd5 | Address Redacted | | | | |
| 01ea4496-c06a-4aec-a846-3df83f69060d | Address Redacted | | | | |
| 01ea4902-dc0b-45e0-a034-5cfa650f7c12 | Address Redacted | | | | |
| 01ea8010-b51a-4eb1-b265-a4078309eb36 | Address Redacted | | | | |
| 01ea8388-bf43-45f0-a159-43638f2136ee | Address Redacted | | | | |
| 01ea9ff8-9f2e-476a-a9c8-c7fd3d2a4e41 | Address Redacted | | | | |
| 01eaadf3-5aa8-4309-a6e2-4197ccb95a57 | Address Redacted | | | | |
| 01eab1ca-79de-41b7-b58e-fc8ff0e8dd7e | Address Redacted | | | | |
| 01eab53e-8b77-4362-9233-34427dace4f0 | Address Redacted | | | | |
| 01eaba4c-50f8-45cc-9f7d-8c243931f17b | Address Redacted | | | | |
| 01eb07da-202b-46cf-b14d-d68a74b2bc66 | Address Redacted | | | | |
| 01eb440b-2da2-4c4f-8e9b-344aea1686df | Address Redacted | | | | |
| 01eb5ab2-ccb2-437f-aa9b-ecc389bd0ba3 | Address Redacted | | | | |
| 01eb68f8-6a9f-439d-8308-bc03ce6ffc3c | Address Redacted | | | | |
| 01ebacdf-02fd-47d7-a01a-973edb5dca8f | Address Redacted | | | | |
| 01ebe8f2-1a9c-4c82-af2d-da88d55d71ea | Address Redacted | | | | |
| 01ebea40-657a-4aaf-8613-108b2509f028 | Address Redacted | | | | |
| 01ec4635-69cf-4499-8576-db9cbef064a1 | Address Redacted | | | | |
| 01ec7dda-0b13-43e7-9f1d-e98cfec12452 | Address Redacted | | | | |
| 01eca7b6-6afd-4462-95f1-1ed254c65692 | Address Redacted | | | | |
| 01ecc502-cc00-4127-a1c5-c771a17230fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01eccee7-cd7a-4dc2-bd60-e093e8c83faf | Address Redacted | | | | |
| 01ecf75c-e253-410c-9b8e-6e2e9ea70759 | Address Redacted | | | | |
| 01ed67ba-bb4f-40ca-81c6-f4ffb446a04d | Address Redacted | | | | |
| 01ed7fdd-ea68-4fd7-acea-34893ddc3a65 | Address Redacted | | | | |
| 01ed7ffb-9ba6-4600-aee3-9c238b956fb4 | Address Redacted | | | | |
| 01ed8a4f-78ef-418a-96c6-5078813abed6 | Address Redacted | | | | |
| 01ed8cd3-cfb7-404f-be44-b2d2b8c968a8 | Address Redacted | | | | |
| 01edb159-8aea-422e-ba3c-e2f667aa5202 | Address Redacted | | | | |
| 01edea1e-3d6c-484d-ab15-15e1a952c0b5 | Address Redacted | | | | |
| 01edff87-512b-481f-bf9c-2abebb72d225 | Address Redacted | | | | |
| 01ee050e-867b-4eb9-8c4c-61b3801eb0b3 | Address Redacted | | | | |
| 01ee0e6e-73ae-4574-b5ab-dadbf9bd9c0f | Address Redacted | | | | |
| 01ee1910-aad7-4aef-9495-6cc44770b316 | Address Redacted | | | | |
| 01ee1c2b-d4fe-4a6e-ad29-e13e0cb9815f | Address Redacted | | | | |
| 01ee4b83-81da-471a-9d7c-8b7a45846c8b | Address Redacted | | | | |
| 01ee51b1-f455-44b5-b8e5-4e46a64b6353 | Address Redacted | | | | |
| 01ee54cc-8db8-4e5e-b2f3-cc0569ec3b27 | Address Redacted | | | | |
| 01ee5856-e164-4374-850f-8b67771c3ad6 | Address Redacted | | | | |
| 01ee768c-6758-47ae-a6a1-f286eee4a6a94 | Address Redacted | | | | |
| 01ee8fed-c444-4256-8f1d-369e5c584d37 | Address Redacted | | | | |
| 01ef35ae-1585-4ef9-9aab-08ac69ba7a33 | Address Redacted | | | | |
| 01ef3af5-65b0-4a79-9c5c-f8a782c7b070 | Address Redacted | | | | |
| 01ef3f8e-6d13-46d0-9a33-80a393f5abb1 | Address Redacted | | | | |
| 01ef5b15-7c4f-46cd-8255-5e9d7b6bdb73 | Address Redacted | | | | |
| 01ef5cc0-1c98-43da-94e7-36e02f8e54fe | Address Redacted | | | | |
| 01ef9659-be8e-40ee-ae28-897a2a8f72f3 | Address Redacted | | | | |
| 01ef9e75-f238-4236-9060-f72c42ceec95 | Address Redacted | | | | |
| 01efbd38-77ac-438f-acd3-c26a6a5ae021 | Address Redacted | | | | |
| 01efdd1e-393b-4d98-918d-839fa1d965eb | Address Redacted | | | | |
| 01f04d47-fa4c-4df4-b8a2-02a80be66551 | Address Redacted | | | | |
| 01f0656a-a0a4-4b41-bf70-9e1d8ef9e7c6 | Address Redacted | | | | |
| 01f0734e-60d7-4688-a275-d39ab7b80bb9 | Address Redacted | | | | |
| 01f074be-7fe2-4dd9-8b3f-698369536c71 | Address Redacted | | | | |
| 01f08ba8-8be7-4035-8262-316abf0052d6 | Address Redacted | | | | |
| 01f0c7f1-468f-4204-9d45-bc0f8ed36638 | Address Redacted | | | | |
| 01f0dc4e-5576-4502-ae02-29e60ccfdc93 | Address Redacted | | | | |
| 01f0fbda-4405-4bab-ae48-e55e01f3fa9e | Address Redacted | | | | |
| 01f118e5-4101-46b0-90df-32c447a1f97e | Address Redacted | | | | |
| 01f11e02-37c8-4a7d-bf7d-feb059093dc7 | Address Redacted | | | | |
| 01f120c6-81d0-4711-a118-168ef7c42367 | Address Redacted | | | | |
| 01f125c4-265b-4a7c-9db3-09a8b62d88b1 | Address Redacted | | | | |
| 01f15477-573e-470a-9d79-1f61a7ac3fa2 | Address Redacted | | | | |
| 01f16f34-c772-4c3e-a643-66e13dfaf66e | Address Redacted | | | | |
| 01f17641-cf5e-4ab3-b995-52aa2e99673b | Address Redacted | | | | |
| 01f18853-02ec-4467-991e-210a14e387a8 | Address Redacted | | | | |
| 01f1a30f-b86c-4fd7-ad04-0b1ffcf13ef1 | Address Redacted | | | | |
| 01f1a348-cdf5-4094-ad0c-3064812c5762 | Address Redacted | | | | |
| 01f1c7ad-ccc4-495b-9e3b-076483b96798 | Address Redacted | | | | |
| 01f1d7a9-a592-4bad-ac61-0d7925ddbbf9 | Address Redacted | | | | |
| 01f1f5f7-4a08-4a1f-92d8-ac6b709e4dab | Address Redacted | | | | |
| 01f1f7bf-bbec-46c7-aee1-a65ea5eae318 | Address Redacted | | | | |
| 01f1fa01-3329-44ed-ae28-40bdf85f2ee7 | Address Redacted | | | | |
| 01f20e11-ea89-458e-a501-3430aadab987 | Address Redacted | | | | |
| 01f219ce-886b-454a-99fc-d0edb978d787 | Address Redacted | | | | |
| 01f238a3-9b29-4c0a-a485-e3953d3de521 | Address Redacted | | | | |
| 01f253d5-0f8f-47ff-b08b-80e93f3c7f68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01f2787d-fb9a-410b-92bc-8db86f308992 | Address Redacted | | | | |
| 01f28558-90ed-44be-b68d-cb67f5403aa9 | Address Redacted | | | | |
| 01f29b2e-9ffe-45aa-8c7d-0d9eab4ada89 | Address Redacted | | | | |
| 01f29b91-a26e-4812-b582-d5108a4d58ff | Address Redacted | | | | |
| 01f2affa-2abd-44e2-9165-5f79bfe17feb | Address Redacted | | | | |
| 01f2c8c7-15ed-4969-9c8f-032de99e9f84 | Address Redacted | | | | |
| 01f2e767-19d9-49ee-b748-526b5488cfb5 | Address Redacted | | | | |
| 01f3170f-00e8-4268-8fc9-4bc4d265639b | Address Redacted | | | | |
| 01f387c1-b06a-4095-aaa8-dcc30e1580d2 | Address Redacted | | | | |
| 01f3a553-6cbc-4a63-9255-33ab504e98ee | Address Redacted | | | | |
| 01f3aa51-3d07-47d2-9bf8-7d5ed8755d7d | Address Redacted | | | | |
| 01f3d0cf-dbe9-4a96-9e5d-bbdea4b9d3e1 | Address Redacted | | | | |
| 01f3e50f-f172-44ff-ba3c-f424f1ce2618 | Address Redacted | | | | |
| 01f3ef40-d818-4404-ad1d-d6ea9b8c0d6f | Address Redacted | | | | |
| 01f3fb03-a3dd-4f31-a069-35e2699cfefd | Address Redacted | | | | |
| 01f44d06-41ba-40e7-9842-b025c42ec480 | Address Redacted | | | | |
| 01f45691-61ec-476d-97ea-d15b9f472e51 | Address Redacted | | | | |
| 01f45c6f-93a4-4bd0-b077-71027fd13053 | Address Redacted | | | | |
| 01f46807-7023-4a99-9d4b-becf9ccc5efb | Address Redacted | | | | |
| 01f4baed-7b7a-4bd1-8b8f-54daeb9c7bf6 | Address Redacted | | | | |
| 01f4d01f-b325-47ef-ae24-e147eb746f77 | Address Redacted | | | | |
| 01f53f17-c3b1-4acb-a727-b96dddffa97a | Address Redacted | | | | |
| 01f54039-5362-4861-9bef-66586c6464df | Address Redacted | | | | |
| 01f57f14-9990-4725-91d9-6d217085d3db | Address Redacted | | | | |
| 01f5a4b0-bcab-401a-a085-1d762a296d00 | Address Redacted | | | | |
| 01f5a7e2-29fa-41a2-a5d4-c2e623a34e32 | Address Redacted | | | | |
| 01f5acf1-514e-4008-ba93-ba7a74975aft | Address Redacted | | | | |
| 01f5af6a-8a60-4286-979a-256fca1bf186 | Address Redacted | | | | |
| 01f5c5ed-b1c6-41dc-a4fa-90621c659276 | Address Redacted | | | | |
| 01f661ea-7796-4f5b-ad9e-d65ec74973b6 | Address Redacted | | | | |
| 01f6a302-2ded-42d3-a0f3-167be7a89705 | Address Redacted | | | | |
| 01f6f402-c65a-4a6c-89bc-a6e8d46fe27b | Address Redacted | | | | |
| 01f704a0-be12-44c9-ac61-ef20a8acd790 | Address Redacted | | | | |
| 01f73d43-a8a3-4dfb-b686-76f0083cdde4 | Address Redacted | | | | |
| 01f75009-a960-4b92-ab7b-88dfa375fea3 | Address Redacted | | | | |
| 01f7593f-6963-45c4-9e45-6a72f132e82f | Address Redacted | | | | |
| 01f760b1-16b1-48c1-9d62-57ea7f935911 | Address Redacted | | | | |
| 01f77110-a8c8-4711-9779-1b3548a296d5 | Address Redacted | | | | |
| 01f7c2d5-3ba6-4bda-b7d4-0f1df568a2fb | Address Redacted | | | | |
| 01f7c68e-1a1c-4b9e-a64f-7f721aa3302c | Address Redacted | | | | |
| 01f7e5d4-af51-4736-9b84-10aaaeb3c6fa | Address Redacted | | | | |
| 01f7eaa5-82f1-488f-adb6-929f7c959711 | Address Redacted | | | | |
| 01f7faf5-376c-4fcd-a09d-5b32142a967b | Address Redacted | | | | |
| 01f805ba-84a1-4c71-a4a7-daafb30fd6cf | Address Redacted | | | | |
| 01f8124e-66a0-47a3-a5b3-4eb3e512d4aa | Address Redacted | | | | |
| 01f81fc9-671b-45a7-80ad-0904f59054e0 | Address Redacted | | | | |
| 01f82b7f-4d1f-4f74-a1a4-1d9c67019ca2 | Address Redacted | | | | |
| 01f84ff6-22f2-406d-b882-58ffa5d2395c | Address Redacted | | | | |
| 01f8875e-e03c-463b-9b98-f6801576b2ad | Address Redacted | | | | |
| 01f8af76-2f0e-4ec2-9ac8-558007dec1ad | Address Redacted | | | | |
| 01f8be5a-899f-46b5-b395-a6e4cad90e09 | Address Redacted | | | | |
| 01f8ca5d-cdfd-45ce-95f1-ff43b2ca0c21 | Address Redacted | | | | |
| 01f8d20c-765b-4a40-83e2-1f9166e01ff7 | Address Redacted | Page 80 of 10184 | | | |
| 01f8e555-c5b7-432d-8f9a-1b6c5790c274 | Address Redacted | | | | |
| 01f8ee5b-be5a-4df6-a80d-881d3ed5b5ef | Address Redacted | | | | |
| 01f8fadc-ef03-420a-b0c7-d9cee5601384 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 01f96b97-2242-493d-955d-52bd771f9a14 | Address Redacted | | | | |
| 01f97388-b897-4d80-8f93-1a82b5528c3f | Address Redacted | | | | |
| 01f9a6bf-965e-4c1e-b355-323667618c69 | Address Redacted | | | | |
| 01f9a9a4-276c-49f1-bae6-8e66c180ead0 | Address Redacted | | | | |
| 01f9ae1c-739a-4fad-bb74-c7587051480c | Address Redacted | | | | |
| 01f9c895-c65f-4af4-b293-df0208de66fa | Address Redacted | | | | |
| 01f0ffa-227c-4255-b74f-04988242e8f | Address Redacted | | | | |
| 01fa3a20-4b2b-48e5-a30a-cfb14803ea48 | Address Redacted | | | | |
| 01fa51ed-8fb9-4eec-b05e-481ea3388917 | Address Redacted | | | | |
| 01fa5540-8f4d-47c5-be37-5a47405b164b | Address Redacted | | | | |
| 01fa9269-c379-403f-96f7-404869afabe2 | Address Redacted | | | | |
| 01fa9b9f-1af0-4acf-a6e5-5b6f381b760e | Address Redacted | | | | |
| 01face47-8bcb-4afb-bd4b-9849eb14c0d5 | Address Redacted | | | | |
| 01facf03-4043-436a-be21-91bad6f6423C | Address Redacted | | | | |
| 01fadd2d-76db-4a1f-85b1-29e7dadf0e94 | Address Redacted | | | | |
| 01fb0177-2538-42fd-bd94-f37f219b92a1 | Address Redacted | | | | |
| 01fb0d97-6c2a-4a03-83ea-a16f037b63e6 | Address Redacted | | | | |
| 01fb3794-4340-441c-987e-37036a8f15c2 | Address Redacted | | | | |
| 01fb4467-ea4a-4686-940c-1bdc7462e08d | Address Redacted | | | | |
| 01fb550f-bea6-4724-a34c-04367731b727 | Address Redacted | | | | |
| 01fb5ae0-7304-4737-8f15-1ea69ca4dbb7 | Address Redacted | | | | |
| 01fb7e49-6036-468d-9ecb-dfc1aaa7c81C | Address Redacted | | | | |
| 01fb875b-67c8-4cd7-8cfc-1aadd6ed0de6 | Address Redacted | | | | |
| 01fb9baf-45d7-4ddf-9401-f3560fed92e8 | Address Redacted | | | | |
| 01fb9edc-4041-47c0-8fe0-f86b051d39a4 | Address Redacted | | | | |
| 01fba812-d83c-46b6-94a0-c5f2378105c8 | Address Redacted | | | | |
| 01fbdbf8-2268-406d-bda8-c1143d60ff88 | Address Redacted | | | | |
| 01fc1251-38c9-450d-b15f-f0437775dafl | Address Redacted | | | | |
| 01fc4217-284b-45dc-b89c-fef9ec960e6d | Address Redacted | | | | |
| 01fc52b5-5d0a-44e2-ba5a-6e6a6202844b | Address Redacted | | | | |
| 01fcb70f-b6c8-477a-ab42-f188494fc897 | Address Redacted | | | | |
| 01fce2fd-021f-4482-92c7-e1c38e7517c5 | Address Redacted | | | | |
| 01fcfe0b-0944-48a4-9e16-bdefbe76f90e | Address Redacted | | | | |
| 01fd1a02-0a7c-4018-98e1-001ff6829f6l | Address Redacted | | | | |
| 01fd35be-5ad2-4eff-a4c4-ea5aae3dc93b | Address Redacted | | | | |
| 01fd4417-b95b-4bc3-9732-bd8ce6de38d2 | Address Redacted | | | | |
| 01fd459d-267d-413d-a449-90b1bedab7ef | Address Redacted | | | | |
| 01fd542a-6957-47eb-8b2a-d0bb3ec2b013 | Address Redacted | | | | |
| 01fd5d8c-3cd3-4878-9060-7736ac25ac4e | Address Redacted | | | | |
| 01fd6324-fe10-406e-a8a8-e6198754c86a | Address Redacted | | | | |
| 01fd726d-f4e4-482e-b66a-1269547f064e | Address Redacted | | | | |
| 01fd8be4-ea94-4cf8-90b9-06de5afd51a0 | Address Redacted | | | | |
| 01fdb2d7-dd57-4bfd-9ae5-4516fefa806c | Address Redacted | | | | |
| 01fe1dc2-a0e6-4c7f-8a20-4dc7ef72b32b | Address Redacted | | | | |
| 01fe77a8-f588-4f9a-adc4-fce248e8eee4 | Address Redacted | | | | |
| 01fe7f4d-7068-4b88-86f7-18bdc8bc751c | Address Redacted | | | | |
| 01feab8f-4453-411b-8543-0eb61d3e59b7 | Address Redacted | | | | |
| 01fec8dc-facb-4033-b9b2-73d516345f36 | Address Redacted | | | | |
| 01ff7354-1317-42da-b507-218abf55a53c | Address Redacted | | | | |
| 01ffd293-5332-41a2-93a1-b54d1cdc0cf6 | Address Redacted | | | | |
| 02004842-eecd-4414-af5f-050905221b7a | Address Redacted | | | | |
| 02008ce4-0f62-4267-8b75-870780327e77 | Address Redacted | | | | |
| 0200a08a-1259-40e5-a1d7-4347453fcca9 | Address Redacted | | | | |
| 0200b12d-622e-415c-a14d-ce763f79f5ba | Address Redacted | | | | |
| 0200b2c7-5d18-4dce-91f7-228912eaf4f8 | Address Redacted | | | | |
| 0200c077-ef3c-4b42-9691-d1296a04a9el | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02010afe-5035-46db-99da-2f314833b31C | Address Redacted | | | | |
| 020128bb-155f-455a-a943-29bfccaf727ɑ | Address Redacted | | | | |
| 020135a0-0dd3-4f7a-bec1-168f7eb8aa85 | Address Redacted | | | | |
| 02013c15-ba09-477d-8d35-707d8b669a27 | Address Redacted | | | | |
| 02014fd5-caf0-4ce6-b2d3-3decbd5f2848 | Address Redacted | | | | |
| 02017084-76b3-459e-ac01-1171049fa751 | Address Redacted | | | | |
| 0201b559-4445-4cbb-af7a-ac836c9ca0bC | Address Redacted | | | | |
| 0201ba3b-1a58-4a52-b0a6-7588e0204a5c | Address Redacted | | | | |
| 0201baca-ff62-47a1-bb53-11776171779€ | Address Redacted | | | | |
| 0201d2db-48a9-41d0-adb1-57ad6b54d215 | Address Redacted | | | | |
| 0201feca-c6e0-4b67-836c-445c879ddedd | Address Redacted | | | | |
| 0202460f-3b6e-4144-8565-99335c0ed7cl | Address Redacted | | | | |
| 0202b80b-2d6c-459f-84f0-4d1dc328a2be | Address Redacted | | | | |
| 02025616-48ad-49e1-9ace-398934d8ddcf | Address Redacted | | | | |
| 0202abb2-c0c3-4f06-be15-05aba938bd49 | Address Redacted | | | | |
| 0202f9b1-44d7-4ed4-829b-926050150915 | Address Redacted | | | | |
| 02027b30-4558-4f68-a516-6e7d9462627b | Address Redacted | | | | |
| 020297ea-ad08-4516-b857-a0c81e020d07 | Address Redacted | | | | |
| 0202a0ac-94ae-41b1-a0f9-9ae679b3bdf€ | Address Redacted | | | | |
| 02030231-351b-4df1-a6b1-f54ddc092e4b | Address Redacted | | | | |
| 02031cc1-5ec7-4577-806c-c8bffe12db9c | Address Redacted | | | | |
| 02031e01-073c-4c73-8c86-50725b7786f5 | Address Redacted | | | | |
| 02032e78-fb77-41b6-b551-829ee7760a8ɑ | Address Redacted | | | | |
| 02034a94-f733-410f-baaa-1035af6b756k | Address Redacted | | | | |
| 02036e67-2f5d-434d-825c-af6ec220f99€ | Address Redacted | | | | |
| 02037731-c3ce-4981-84f6-4343733763d1 | Address Redacted | | | | |
| 02038868-0af7-49c3-8819-48017405a1cC | Address Redacted | | | | |
| 02038f35-5c9c-410a-8ee4-1cc743b6a1e7 | Address Redacted | | | | |
| 0203baab-c4ed-4b07-8803-0da92ff74661 | Address Redacted | | | | |
| 0203de0f-9993-4a5f-846f-b0f04bdad97€ | Address Redacted | | | | |
| 0203ee84-b726-4aca-bb22-83884006c878 | Address Redacted | | | | |
| 02041e4c-6bf1-498e-91c2-99375b2d7b9a | Address Redacted | | | | |
| 020426ca-309b-4f34-9028-deeb68d0cc1e | Address Redacted | | | | |
| 02044ba8-bb0a-4673-afda-e84900a68137 | Address Redacted | | | | |
| 02045693-dac9-429d-b57a-a527ad23a4e! | Address Redacted | | | | |
| 0204592e-5f9b-4aaf-95df-95d4c7d0dd78 | Address Redacted | | | | |
| 02048fee-ec88-417a-9899-c201289a1482 | Address Redacted | | | | |
| 0204ada19-0451-493d-89ae-df4099046abe | Address Redacted | | | | |
| 02051727-40c9-4d14-84fd-8d390d44a12ɑ | Address Redacted | | | | |
| 020545e4-de48-4cee-80f6-389f31320f2f | Address Redacted | | | | |
| 02055114-56a3-49cb-bcf2-f68bfa83c1c1 | Address Redacted | | | | |
| 02056034-11a4-4655-bb18-d142ea31136€ | Address Redacted | | | | |
| 02057234-f470-4735-95d6-d1b2542f4b88 | Address Redacted | | | | |
| 02058a67-1dcf-4cac-9758-cc79a58f650c | Address Redacted | | | | |
| 0205cf44-bf5e-4610-b4bd-7fe76e6e3758 | Address Redacted | | | | |
| 020608a7-b1b1-4c5b-9c4d-68305cb8d16c | Address Redacted | | | | |
| 020630d4-b8a3-450e-8452-09b2b50d92e8 | Address Redacted | | | | |
| 020660ee-0ff1-4cbd-8c5e-9d89c5ec25d0 | Address Redacted | | | | |
| 0206d982-a3e5-42a9-9d79-121e6964b86€ | Address Redacted | | | | |
| 0207002e-2102-4e08-b11e-b59959ac09bl | Address Redacted | | | | |
| 02072e21-f1a6-4c18-a3ab-f74c21d014dl | Address Redacted | | | | |
| 02074c28-7e76-4bce-8d53-ab11a6350244 | Address Redacted | | | | |
| 02076458-81bd-4bdd-9fcf-c363841d83ae | Address Redacted | | | | |
| 0207b8b21-eef8-4ee2-b9a2-8152546b1f98 | Address Redacted | | | | |
| 0207b8f98-bd99-43f1-b9a8-9699027018b1 | Address Redacted | | | | |
| 0207a830-2c7f-469a-9ac8-b70528d9955c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0207bf52-b4dc-432c-9d70-68cfcb0ec014 | Address Redacted | | | | |
| 0207d823-6f7a-4015-abd5-b62f207bb21C | Address Redacted | | | | |
| 0207e128-a3d2-462a-9c96-05502c56339d | Address Redacted | | | | |
| 02081785-cf74-4fc1-bf9b-000cbabcb080 | Address Redacted | | | | |
| 02083470-1a47-45a2-8e79-c8d297355488 | Address Redacted | | | | |
| 02083ca4-f780-4a9c-8773-b7a846e762ec | Address Redacted | | | | |
| 02084536-a7bf-4dbe-bdb6-abddfdd4c3c3 | Address Redacted | | | | |
| 0208a101-1692-4d6c-aacd-d98d1bda6f3e | Address Redacted | | | | |
| 0208a54f-520d-4bf7-ba37-dafcc597102c | Address Redacted | | | | |
| 0208d62d-5855-4d49-851c-63e12692b3d7 | Address Redacted | | | | |
| 0208d917-5558-4d44-8f4e-7b1ee657eb0a | Address Redacted | | | | |
| 0208e760-f081-4b7a-aadb-cbd1aba7534b | Address Redacted | | | | |
| 02090152-a5af-49eb-8ca6-6caddf0c2607 | Address Redacted | | | | |
| 020903e4-bb6b-495c-87a2-b8dfce820b17 | Address Redacted | | | | |
| 020913cc-a348-4433-8df0-d04c53c49015 | Address Redacted | | | | |
| 020911d-db44-4c84-b4cd-d47790e9e6d7 | Address Redacted | | | | |
| 02094201-40a9-4aa9-8a27-2ca920a9d2fc | Address Redacted | | | | |
| 02094eb0-9ea0-4946-8f69-1ce1b832e819 | Address Redacted | | | | |
| 02097214-60a0-40f0-aa8a-5cdd626bdd13 | Address Redacted | | | | |
| 0209a057-793f-44e5-9813-3b66f18137c6 | Address Redacted | | | | |
| 0209c6d1-02fd-4151-9749-3a7946d61e78 | Address Redacted | | | | |
| 0209d6cb-caf4-4543-be63-4906ec949689 | Address Redacted | | | | |
| 020a01bd-07f4-48af-8649-f03a76594258 | Address Redacted | | | | |
| 020a1971-f48e-45a2-b05a-f493f30da3ac | Address Redacted | | | | |
| 020a4f45-0ddc-4c2a-aa9c-21700647cd6C | Address Redacted | | | | |
| 020a4f9f-a9b7-40bd-a965-4004ca904a14 | Address Redacted | | | | |
| 020a568f-84f2-4659-af7c-6dd27e71b18C | Address Redacted | | | | |
| 020a7996-bbbc-49cd-bc1b-d28cd0b05178 | Address Redacted | | | | |
| 020a9550-b4c6-44c2-bcb8-8fe3d2efbf6d | Address Redacted | | | | |
| 020aa175-a6bb-4b04-8f46-4fb77f34a172 | Address Redacted | | | | |
| 020ace77-9404-4d67-bc5c-c13a8e15d9f2 | Address Redacted | | | | |
| 020ae53f-e2dd-4e2e-ad06-f46a9d05934e | Address Redacted | | | | |
| 020ae79f-d266-4269-ada9-a9dc608cd783 | Address Redacted | | | | |
| 020af6e3-0196-4630-b33f-4374f82e607! | Address Redacted | | | | |
| 020b0057-cc9e-4d82-9b3f-c75693a8579d | Address Redacted | | | | |
| 020b1c32-4558-473c-8c10-4765551cfe0C | Address Redacted | | | | |
| 020ba6c9-d7a9-4dbe-a010-ff9852aa4acd | Address Redacted | | | | |
| 020bce0e-1fd9-45a4-8a87-86ad6accc756 | Address Redacted | | | | |
| 020c00f9-c199-4410-beb6-5560cfdc2747 | Address Redacted | | | | |
| 020c2381-627f-43eb-a26c-fe21dbcdcd4f | Address Redacted | | | | |
| 020c2fab-ec4a-415d-87f8-b58f5a298632 | Address Redacted | | | | |
| 020c3033-68d7-4f82-b761-1cb13830864a | Address Redacted | | | | |
| 020c396b-47f0-4e2c-b4de-fab09d680e8d | Address Redacted | | | | |
| 020c4dcc-7685-4b0a-b351-04a75e915b47 | Address Redacted | | | | |
| 020c5ab4-d3c5-4c1c-872d-d35ec3d2f3c0 | Address Redacted | | | | |
| 020c5b97-6462-41d5-85b7-181411497d44 | Address Redacted | | | | |
| 020c5be5-5736-40c6-98ad-867ac2881b16 | Address Redacted | | | | |
| 020c66bc-feac-4652-8810-635f18f97892 | Address Redacted | | | | |
| 020c7103-b8b1-4fce-88e8-7125be208427 | Address Redacted | | | | |
| 020c9433-f286-46e0-ad92-64067d5d39e5 | Address Redacted | | | | |
| 020c95bf-b512-4367-b95f-9e57cbff3474 | Address Redacted | | | | |
| 020cbfc7-2fb4-4f3e-a62b-f08449236773 | Address Redacted | | | | |
| 020cd1d0-8f4a-412c-8cc6-2c6523bae411 | Address Redacted | | | | |
| 020ce5ee-f8c0-4a52-9103-d98c4cd3bcbd | Address Redacted | | | | |
| 020ce8fa-62a0-4730-a0d4-6f70dd93a03t | Address Redacted | | | | |
| 020cf3e6-20bc-4271-9cc4-4d8889af8249 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 020cf42e-207d-4791-8d81-8f6192bae688 | Address Redacted | | | | |
| 020d1d59-fd5e-42de-9a91-4b6d375b661a | Address Redacted | | | | |
| 020d2c8b-e7e1-42b4-8851-faf3988d0dce | Address Redacted | | | | |
| 020d4aea-0ac1-4df5-81a4-f9a3908a2d58 | Address Redacted | | | | |
| 020d4ffe-af96-45e5-842a-e2aff8bdebd8 | Address Redacted | | | | |
| 020d5788-0761-4d25-911b-6664986f77b1 | Address Redacted | | | | |
| 020d6a63-1454-4e92-83b3-29580d7a7c73 | Address Redacted | | | | |
| 020d83f6-ca0c-4e11-9ab4-93aa98a2e9e3 | Address Redacted | | | | |
| 020dc70a-be84-4819-a70c-04c33373385e | Address Redacted | | | | |
| 020dc816-7916-4239-a80a-479e510037f1 | Address Redacted | | | | |
| 020dcd44-d1b3-455d-a1e9-6d9ed92174e8 | Address Redacted | | | | |
| 020dce28-2dd3-4c1d-9147-deed2d2d06c3 | Address Redacted | | | | |
| 020dd60f-e8bb-47ef-9c4d-710eb7cc71bc | Address Redacted | | | | |
| 020de926-e7ae-4d19-8b53-ea6c5041cecf | Address Redacted | | | | |
| 020df057-3fd9-440e-84cc-2cd8bdca0f2b | Address Redacted | | | | |
| 020dfd29-2bed-417f-aee3-4e352feef090 | Address Redacted | | | | |
| 020e16eb-3365-412c-af41-22e5b2a3d3aa | Address Redacted | | | | |
| 020e1adb-dc69-431a-b123-5267c777a678 | Address Redacted | | | | |
| 020e305d-8bbd-4295-ae02-8874c76a0c7e | Address Redacted | | | | |
| 020e7290-f106-4a95-8b68-6033ea335f43 | Address Redacted | | | | |
| 020e7ce3-afe2-45a4-b5c5-d37378df8a75 | Address Redacted | | | | |
| 020e8241-8796-4020-96f7-8d0395de0dca | Address Redacted | | | | |
| 020e843e-1ab8-4256-af6b-737925f52aea | Address Redacted | | | | |
| 020ea1c2-7859-41e7-9c7c-5d0f59634cf5 | Address Redacted | | | | |
| 020ea546-467e-4876-a034-1c64095bee8b | Address Redacted | | | | |
| 020edbe3-a2cd-4d7e-9b25-f8b291494396 | Address Redacted | | | | |
| 020edfba-36a5-46e6-a9f0-94c58fcee150 | Address Redacted | | | | |
| 020f12ec-4c23-4895-9b8c-cf0fd827a48e | Address Redacted | | | | |
| 020f13fd-c0a0-4c39-bdf0-2187ec9e0b1d | Address Redacted | | | | |
| 020f1644-7d0a-4024-8ab7-de677cae2c98 | Address Redacted | | | | |
| 020f1ec1-8b9c-4bf1-93de-e6b83aad96bd | Address Redacted | | | | |
| 020f4c8b-167a-4461-be9a-28b27eda398f | Address Redacted | | | | |
| 020f554f-4c16-4cac-b6fd-6e1f770ab5ca | Address Redacted | | | | |
| 020f59ec-3335-4bd1-964d-6c34b5f2dfaa | Address Redacted | | | | |
| 020fa056-34b4-4a25-a7a0-2ddeec885bad | Address Redacted | | | | |
| 020fb512-4a06-49dc-b6cd-23689dc44449 | Address Redacted | | | | |
| 020fd20a-dc06-4c81-ae17-b5738611ea9c | Address Redacted | | | | |
| 020fe616-4217-40bc-8999-30b767be6d5a | Address Redacted | | | | |
| 02102d22-9777-4a10-912b-b402b19e0759 | Address Redacted | | | | |
| 02107ead-6147-4956-917f-c735ed6518aa | Address Redacted | | | | |
| 0210874b-519a-4799-9c1d-bcfbe06e446f | Address Redacted | | | | |
| 02109c54-e256-436a-9dbc-3fe9f66a89a2 | Address Redacted | | | | |
| 0210b53d-b6f1-48a5-a119-750a314d08a9 | Address Redacted | | | | |
| 0210c3c4-796e-4303-93da-21256591bd00 | Address Redacted | | | | |
| 0210f650-9aaf-4767-a7a0-a50bff73a8d5 | Address Redacted | | | | |
| 02110426-b379-4363-afd7-c53270baa5eb | Address Redacted | | | | |
| 02112893-8211-4462-a5f0-46a7f411bfd5 | Address Redacted | | | | |
| 02115266-2c51-461b-b4c7-fa827b3caf73 | Address Redacted | | | | |
| 02115b11-ce01-48dd-8f4e-33023818d28d | Address Redacted | | | | |
| 0211a6cc-f777-48f4-b51e-baa0dba3ed66 | Address Redacted | | | | |
| 0211b66a-91ef-4524-bfaa-be39ecfa944f | Address Redacted | | | | |
| 0211c60e-06ac-4247-8d19-ae9ed4f92ffa | Address Redacted | | | | |
| 0211d11d-c1bd-4716-8120-bf530ca4f39e | Address Redacted | | | | |
| 0211d9cd-68c3-4505-bf9f-eee5df4abc29 | Address Redacted | | | | |
| 0211deb6-b80d-411a-b285-191c6a02b9f0 | Address Redacted | | | | |
| 0211edb9-3e39-47ea-a4df-9a537423151d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0211fccd-54e0-44ab-9637-11b78218a0ce | Address Redacted | | | | |
| 02120858-0696-48a4-8b82-77660a830992 | Address Redacted | | | | |
| 02121926-91e5-4352-873e-d0be7308098b | Address Redacted | | | | |
| 02125663-709c-4ce8-b791-93900e021fc0 | Address Redacted | | | | |
| 02129fd5-8781-4843-9bcb-b0e1df8eaff5 | Address Redacted | | | | |
| 0212d0f9-ffe3-4ec9-aefa-7454b3940212 | Address Redacted | | | | |
| 0212db6c-adf9-4e15-8d0c-dbd28c626b0e | Address Redacted | | | | |
| 02131ff6-2da2-4912-a6ca-63ecc7a61fe0 | Address Redacted | | | | |
| 02138cb5-ece2-434e-ae80-1281114b3828 | Address Redacted | | | | |
| 0213a06a-9eb2-4fd6-943b-0334cda2b15b | Address Redacted | | | | |
| 0213e114-fa95-432e-8f5e-4fdcc4bb34c4 | Address Redacted | | | | |
| 02140d00-0db1-48c8-9544-a7e562944b6c | Address Redacted | | | | |
| 02142581-f2dd-427f-8771-cbdd8acfd4e5 | Address Redacted | | | | |
| 02146390-c69c-406c-a2e0-e3ab7de337e1 | Address Redacted | | | | |
| 02147185-2175-4b4c-8b37-8244528fbaf8 | Address Redacted | | | | |
| 0214912e-4ff8-4025-88d3-a062be8cef90 | Address Redacted | | | | |
| 0214984d-4fbe-4fbc-bada-b0df0bbd318a | Address Redacted | | | | |
| 02149a86-0102-4131-9622-bb371d86e85b | Address Redacted | | | | |
| 0214a9aa-3c68-4ac2-babe-52ae61a52fe1 | Address Redacted | | | | |
| 0214db04-a754-40b0-9151-91d53a114392 | Address Redacted | | | | |
| 0214df9a-2457-48b8-a1d3-c4d3f265d655 | Address Redacted | | | | |
| 02153bd7-81e1-4614-a2ed-f8a3db937f65 | Address Redacted | | | | |
| 02153d59-45ff-417f-88ce-2b475e9e282f | Address Redacted | | | | |
| 0215431f-dab1-4207-b03d-f1a777e342f4 | Address Redacted | | | | |
| 02154474-a245-4761-b60b-0177ecb0ee41 | Address Redacted | | | | |
| 02154b60-98d4-4b99-9e5b-169be9b8b0da | Address Redacted | | | | |
| 021558ea-a813-402f-9545-a17d539ac04b | Address Redacted | | | | |
| 02156620-7403-4987-ab41-192e2a4c91c8 | Address Redacted | | | | |
| 02157f53-ba16-49a9-8aed-a261bf2b55de | Address Redacted | | | | |
| 02158a0a-d961-4715-9176-a71e9fd4b742 | Address Redacted | | | | |
| 0215b524-82ee-4753-abed-58ea750dd4fb | Address Redacted | | | | |
| 0215dc1a-713e-44bd-9f1d-0aefd2182ea7 | Address Redacted | | | | |
| 02162026-1d3b-4e0a-8c8a-749185daec5b | Address Redacted | | | | |
| 02162851-9a9c-498a-916f-077cf060f3fb | Address Redacted | | | | |
| 021641c6-2974-4ca7-94d2-f6b13b883ac3 | Address Redacted | | | | |
| 0216864e-3716-48e3-a30f-3070e2a35b72 | Address Redacted | | | | |
| 0216a383-7bd9-4046-9546-0f21e27d944c | Address Redacted | | | | |
| 0216afa8-3985-4b73-8f4a-3b9f2aaaba18 | Address Redacted | | | | |
| 0216d60d-eddb-4b41-9fd6-f6675c1da5e6 | Address Redacted | | | | |
| 0216db37-dbf3-4237-820a-3b0acf3dff79 | Address Redacted | | | | |
| 02172f48-8c45-461b-bca7-09a04c1f1b3e | Address Redacted | | | | |
| 02174a52-6974-40fc-8e8f-01c0fa1e9c48 | Address Redacted | | | | |
| 0217ae22-ae6a-47c1-9bc9-8fe131636c96 | Address Redacted | | | | |
| 0217ba8f-2112-46ee-b7e2-f9f15e692d65 | Address Redacted | | | | |
| 0217d8f7-85d2-4e68-ac81-ea657d4d0949 | Address Redacted | | | | |
| 02181a7e-7765-4c11-8466-0a636ab9650c | Address Redacted | | | | |
| 021840d1-76dd-4b05-b228-ef5e807171e9 | Address Redacted | | | | |
| 0218612b-26f0-47ab-b2ee-28df78035ad8 | Address Redacted | | | | |
| 02186268-6d0d-41e7-8abf-9a9a3bba1c5e | Address Redacted | | | | |
| 0218aeaf-5350-4d14-9668-d8a13c3e5e64 | Address Redacted | | | | |
| 0218b907-3ccd-4929-9d17-54f8f3f85826 | Address Redacted | | | | |
| 0218bead-56b4-4f75-8ad9-21c7132ecb26 | Address Redacted | | | | |
| 0218ecb7-c9ea-402b-af45-373af44ef87d | Address Redacted | | | | |
| 0218f358-f4a8-4336-8c06-02aa85450707 | Address Redacted | | | | |
| 021906df-7601-4adf-b0fa-18beb02d0d19 | Address Redacted | | | | |
| 0219172e-e46f-4360-9130-ae8bc4a3c1e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0219204e-e5fc-4d16-992b-b94f372dd289 | Address Redacted | | | | |
| 02192245-bc50-4d11-a2ad-819cb08272b2 | Address Redacted | | | | |
| 0219277c-df83-4790-a4a4-71868c581e6e | Address Redacted | | | | |
| 02195597-bad7-41b3-afae-606987d5b682 | Address Redacted | | | | |
| 02195c5c-592c-4796-b5c7-8ca00f1ce21f | Address Redacted | | | | |
| 02196818-896d-4188-89f9-6e70560fec2c | Address Redacted | | | | |
| 02196b43-2c6e-4514-b01b-4ecbab89d6c6 | Address Redacted | | | | |
| 0219829f-feeb-4d49-8149-9ad0c4d066b5 | Address Redacted | | | | |
| 0219b35b-d256-41e0-a3aa-b054b9e6af68 | Address Redacted | | | | |
| 0219b59b-ec4e-4554-9d2a-72982b52ab73 | Address Redacted | | | | |
| 0219f588-e084-4c8a-ae5e-d63b4d4d85b9 | Address Redacted | | | | |
| 0219faf4-4055-4760-80d4-52786737eb3a | Address Redacted | | | | |
| 021a5001-4880-4caa-8285-ed743c3907bd | Address Redacted | | | | |
| 021a6f33-7e00-4fec-80a0-3bd30ac7424b | Address Redacted | | | | |
| 021a7f99-df91-4ebe-a8cb-8bd3ca24139a | Address Redacted | | | | |
| 021abfe9-c01b-42a7-bc33-65bdf3cce6ec | Address Redacted | | | | |
| 021ad174-05e7-4823-ab88-27ebbaee90fb | Address Redacted | | | | |
| 021b65ca-3f86-4cb8-a0ad-52287da1b9d8 | Address Redacted | | | | |
| 021b7592-9005-48d0-9b91-70aca8d0e79f | Address Redacted | | | | |
| 021b89b2-624b-4f1b-a394-12ae2d879ec6 | Address Redacted | | | | |
| 021ba6f4-dae6-4b9b-a004-64ae7feaa37f | Address Redacted | | | | |
| 021be084-68c6-4313-9e68-02e41f7be3b4 | Address Redacted | | | | |
| 021bf85d-ccc7-4aef-902d-4cc96c32f9d9 | Address Redacted | | | | |
| 021c38a1-33f1-4d59-b2c3-b52185d448d8 | Address Redacted | | | | |
| 021ca3e8-48e4-4e42-8ddc-bc89ff5985b3 | Address Redacted | | | | |
| 021cb842-82ab-449c-9dab-1a5506ce9681 | Address Redacted | | | | |
| 021cd2dd-7f00-4691-aa90-54e4af98242b | Address Redacted | | | | |
| 021d03d8-2767-461f-bcd8-c2c67e2bb9cf | Address Redacted | | | | |
| 021d7b62-7aa6-4499-8dea-1aa164aead92 | Address Redacted | | | | |
| 021d8165-c8e2-48c1-a68e-514f0514e26c | Address Redacted | | | | |
| 021d8adc-fae6-4256-b5b7-2fcc2a3942e4 | Address Redacted | | | | |
| 021d8e9d-db9d-4699-9f42-892a00cc3176 | Address Redacted | | | | |
| 021d9ff9-ea00-4e12-a886-a6b9377e8701 | Address Redacted | | | | |
| 021deac1-1f0e-4d82-bc9b-c101a80d5e99 | Address Redacted | | | | |
| 021e527a-6ad6-4982-98cf-825d87ab0a9b | Address Redacted | | | | |
| 021e67b0-82be-4199-b2ff-8084769eb8a2 | Address Redacted | | | | |
| 021ea27c-dcf0-4d12-b7c6-554b00c741fc | Address Redacted | | | | |
| 021ecd59-4cc0-4589-bca8-6e831e481ac5 | Address Redacted | | | | |
| 021ef1bd-b8c5-4d9a-b600-eb8a46b550fe | Address Redacted | | | | |
| 021ef8b8-0b22-4cd8-8980-aa20eaeefc12 | Address Redacted | | | | |
| 021efc00-7b7c-4136-af29-f875e8993c02 | Address Redacted | | | | |
| 021f0a17-d5dc-4ae3-ba96-c3c067d49d45 | Address Redacted | | | | |
| 021f2d34-1505-4866-9dfb-cc262e9a42af | Address Redacted | | | | |
| 021f52ca-ce63-454e-be5e-fe6146f544df | Address Redacted | | | | |
| 021f723d-edff-4a3a-863c-720b80db3075 | Address Redacted | | | | |
| 021f8f34-d92e-4e7d-82b7-5798008eee2e | Address Redacted | | | | |
| 021fd6ec-323f-4caa-a530-ad7afa101991 | Address Redacted | | | | |
| 021fdc31-f172-488a-acb8-7a5aa476a368 | Address Redacted | | | | |
| 021ff25d-3c76-4958-bd0c-ea69917f16f4 | Address Redacted | | | | |
| 022007ce-cf4e-4b0d-be7b-543eb42e4e1c | Address Redacted | | | | |
| 02202a7c-2c7a-4fe1-844d-49b80122155c | Address Redacted | | | | |
| 02208272-c36e-4ccb-92f4-77641ded32c8 | Address Redacted | | | | |
| 0220851d-3903-4367-b486-6fc2266a51fc | Address Redacted | Page 86 of 10184 | | | |
| 0220b73a-7c24-4180-ac14-f1827159d47e | Address Redacted | | | | |
| 0220b8e9-5be6-4616-829d-81c654054964 | Address Redacted | | | | |
| 0220bbd6-28e6-4cc9-b877-e885d50f6f26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0220be8a-3a88-4fd1-800b-6430af564324 | Address Redacted | | | | |
| 0220e8c7-e7a2-4d97-abf1-8e7c55153b13 | Address Redacted | | | | |
| 0220fa67-404b-41fc-9272-024f3bc01702 | Address Redacted | | | | |
| 0220fa8c-0e6c-492a-b468-0ce76362547e | Address Redacted | | | | |
| 022110a0-0fdf-436c-a15b-1ef4cc81ef3f | Address Redacted | | | | |
| 0221292a-5f1e-4076-92e7-c9eab88d2b2c | Address Redacted | | | | |
| 02212d61-f4a8-4ef9-8eb0-b3fa84cc342b | Address Redacted | | | | |
| 022161c1-dfed-44e6-bd28-c3ed5e593691 | Address Redacted | | | | |
| 0221c97-2239-442e-863f-cdf5ac91b7c3 | Address Redacted | | | | |
| 0216cfd-5121-48c2-b720-92d0211495ac | Address Redacted | | | | |
| 022173ea-e80e-466b-9cf5-002971b77c99 | Address Redacted | | | | |
| 02219d12-7957-4d05-b54f-90719a408e03 | Address Redacted | | | | |
| 0221c430-28d3-47f3-9611-a8093b85f3da | Address Redacted | | | | |
| 0220b37-628c-4af2-ae5e-553a409dfb9a | Address Redacted | | | | |
| 02223408-d826-4f2c-8ee7-0bdaa86371d7 | Address Redacted | | | | |
| 022265ae-cefe-45b6-9fc1-3b5478f6f816 | Address Redacted | | | | |
| 0226c51-affe-4f9a-8150-3fd0a05b4000 | Address Redacted | | | | |
| 0222cd76-b0d5-4f2e-8305-33873d4a89f0 | Address Redacted | | | | |
| 0222ec36-b4cd-421f-8ebc-b39d73168702 | Address Redacted | | | | |
| 02230a77-7501-456c-9e9a-fc55f0d82df2 | Address Redacted | | | | |
| 022313f3-9108-48a4-9007-e9c70515d1a0 | Address Redacted | | | | |
| 02233c3c-8eb7-480a-8975-ce33389d8c09 | Address Redacted | | | | |
| 02233caa-622e-4fd2-bac6-fd4d4e6dec52 | Address Redacted | | | | |
| 02235208-c0a5-4e7e-9576-9859643794cd | Address Redacted | | | | |
| 02236d3d-7bd6-46ad-9879-ff1548552672 | Address Redacted | | | | |
| 02239af8-f91f-419d-a19b-f79ac48c62e7 | Address Redacted | | | | |
| 0223a704-d700-40a1-abe2-b6510275c4b7 | Address Redacted | | | | |
| 0223ea92-b772-478b-8daa-8291a341f8d1 | Address Redacted | | | | |
| 0223f31a-94db-4742-a890-2870c7dad565 | Address Redacted | | | | |
| 0223f8b5-2894-4a6c-9484-2573944b4d9c | Address Redacted | | | | |
| 0223fe75-71ec-4229-8a83-3cd616cb97bb | Address Redacted | | | | |
| 022445ec-3816-4489-94b8-c1ac5bec5f09 | Address Redacted | | | | |
| 022445ee-a90b-4f50-9249-11655350a037 | Address Redacted | | | | |
| 0224534e-d54d-43d1-a189-78877c2159a3 | Address Redacted | | | | |
| 02246302-1bd4-465e-8f54-0b0757a943a4 | Address Redacted | | | | |
| 02249394-6510-49c9-9db3-f9fd026100b0 | Address Redacted | | | | |
| 0224abdc-e511-464c-905d-f3de97d6ee75 | Address Redacted | | | | |
| 0224bcdd-134a-4c49-b3cd-9d4b725db9d7 | Address Redacted | | | | |
| 0224e3c2-0683-4821-b836-7e80e45f1417 | Address Redacted | | | | |
| 0224eda8-9366-4915-855e-be675f818aba1 | Address Redacted | | | | |
| 02254c1e-b7be-4035-afb3-2a9454835a9f | Address Redacted | | | | |
| 02256dab-2636-456a-9d4c-691d1f418689 | Address Redacted | | | | |
| 02257787-604a-4420-ad67-bbca6719fd56 | Address Redacted | | | | |
| 0225a447-5018-4dd5-9b8e-3132f56237a4 | Address Redacted | | | | |
| 0225a936-c16b-4c89-9bf4-7dce4ff5f65a | Address Redacted | | | | |
| 0225b74f-6f37-4f2b-882f-d6f8c4bd9501 | Address Redacted | | | | |
| 0225d224-8a05-407b-94a5-99f35d78cd81 | Address Redacted | | | | |
| 0225e6bc-8c99-4259-ad17-fa1d216e9057 | Address Redacted | | | | |
| 02260e9d-e910-4f82-a34c-cc618f0ca909 | Address Redacted | | | | |
| 02261ee9-0e61-468a-9908-2f4f4b06a508 | Address Redacted | | | | |
| 022635ab-6802-4922-8289-fba21a39d1c6 | Address Redacted | | | | |
| 022639a9-2c01-41da-a8d7-0f1086768bda | Address Redacted | | | | |
| 022669fe-0983-47c4-8edb-8b72fd41071b | Address Redacted | | | | |
| 02267014-f500-4b23-84c3-a93b192ff659 | Address Redacted | | | | |
| 02267963-5a3f-4a3b-bacd-2127cc5c7011 | Address Redacted | | | | |
| 0226a89d-953a-43c4-b589-ce74e5d2cf35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0226ec17-ffb7-4aac-bb79-1469259c8175 | Address Redacted | | | | |
| 02270de7-f76c-4e40-8bb7-fa6472d37b23 | Address Redacted | | | | |
| 0227a871-a304-4ba1-b9a4-6b7aafee5ccc | Address Redacted | | | | |
| 0227a9dd-f6b8-417d-aaaa-28c189ba56a3 | Address Redacted | | | | |
| 022803d8-a221-4ed5-9815-01a154c44277 | Address Redacted | | | | |
| 02281496-45ba-4447-a008-0705576a6219 | Address Redacted | | | | |
| 02281686-83c9-4341-b573-05d0742c06d1 | Address Redacted | | | | |
| 02848ef-b59f-4785-825d-a0f25f149638 | Address Redacted | | | | |
| 0285a4e-102c-494f-802d-781617f8aba1 | Address Redacted | | | | |
| 02285f44-6b7a-441e-8f05-004e35929c63 | Address Redacted | | | | |
| 02287fd7-c5b8-4aa9-8779-be2cee9bb871 | Address Redacted | | | | |
| 02288a3c-8ff6-467b-becc-144501f7bed2 | Address Redacted | | | | |
| 0228b614-96fb-422b-8156-badc5f42ba58 | Address Redacted | | | | |
| 0228e8fd-8d07-4b17-a3d3-04aadd5dd30f | Address Redacted | | | | |
| 022903a5-5cec-4f4d-9460-96ca646f42db | Address Redacted | | | | |
| 02293658-af59-43b8-8c1e-bd1ed1726ee1 | Address Redacted | | | | |
| 02293815-dd6c-4e22-befc-8035b95dc9b4 | Address Redacted | | | | |
| 022941ee-0983-45d5-bef6-f91979833e82 | Address Redacted | | | | |
| 02294b14-9873-4895-9cda-09ec7f77b568 | Address Redacted | | | | |
| 02297cf0-3ac6-45be-aa5e-63fe5d1a0f36 | Address Redacted | | | | |
| 02298584-fa0a-4cbb-b884-96bdfdf612cc | Address Redacted | | | | |
| 0229bbe5-6e5c-4a05-9d79-41c1dd72a199 | Address Redacted | | | | |
| 0229cb18-d07c-449b-91c0-24588a96ce59 | Address Redacted | | | | |
| 0229d28e-a6eb-4abe-b1c5-8d3a65cd50ad | Address Redacted | | | | |
| 0229e4cb-813a-43d7-8b9a-bbd3b9de4ae6 | Address Redacted | | | | |
| 022a7ffc-c949-4f80-b7c6-b5460777c5a3 | Address Redacted | | | | |
| 022aa4b1-8bfb-46a6-9c66-fcbfe371fa73 | Address Redacted | | | | |
| 022ab0da-bd0f-49a8-8ac4-fb3bccb6bf9c | Address Redacted | | | | |
| 022ab13c-93d9-49ce-afbe-6658d81cc58d | Address Redacted | | | | |
| 022b24f1-175a-415c-8a77-8037cb553a43 | Address Redacted | | | | |
| 022b3c86-b4db-4415-a505-b13758487b07 | Address Redacted | | | | |
| 022ba122-1d9c-4e2f-9071-a00705212867 | Address Redacted | | | | |
| 022bd97b-87d0-41fd-be4c-a17061a9b826 | Address Redacted | | | | |
| 022bdc2e-d45f-47b0-92f3-a2326f314988 | Address Redacted | | | | |
| 022beba1-46cf-418f-865e-649e6d9ba3d8 | Address Redacted | | | | |
| 022bfa20-282d-4399-b246-1700f0e6f943 | Address Redacted | | | | |
| 022c0688-1281-4b6d-8324-3e0c21de5f45 | Address Redacted | | | | |
| 022c0aa6-ca88-40e7-ba6a-c4ff7ed84dfd | Address Redacted | | | | |
| 022c2e2a-18d0-4de8-8203-e9c5d86c72bf | Address Redacted | | | | |
| 022c507d-905e-4924-a409-608e9a341073 | Address Redacted | | | | |
| 022c516f-87d1-4648-93bd-51d6e03120df | Address Redacted | | | | |
| 022c85ea-d00f-48d7-894c-ec79b68b76c3 | Address Redacted | | | | |
| 022cb9a3-30e3-46a3-9c3b-bae7d69ca040 | Address Redacted | | | | |
| 022cf62c-f5ee-407d-9f4f-40582781dcf1 | Address Redacted | | | | |
| 022d1cdb-a77d-477f-bc4a-44b28b1f8620 | Address Redacted | | | | |
| 022d1e36-68d5-4641-8080-5a0752150a18 | Address Redacted | | | | |
| 022d4c77-cc1c-4dca-8d44-74a66269cc16 | Address Redacted | | | | |
| 022d669a-bbc6-4f2a-94fd-8bbbe35e3268 | Address Redacted | | | | |
| 022d8aeb-74a7-42bb-8e0c-d3a0eb354364 | Address Redacted | | | | |
| 022d922a-e0b7-45fa-a485-6b09cf49e2be | Address Redacted | | | | |
| 022de48e-042d-45ec-a0f6-c627200be278 | Address Redacted | | | | |
| 022df124-8a69-4cf7-bb4a-8df48c50f3e9 | Address Redacted | | | | |
| 022df461-e0ce-414d-9cb5-adecd790f01a | Address Redacted | | | | |
| 022df669-2960-4bca-be9c-0190cbd94264 | Address Redacted | | | | |
| 022e1a0c-b362-4e0c-ac4a-8b4106e1787a | Address Redacted | | | | |
| 022e34a8-7d79-4e02-943a-30eb8a17502c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 022ea16e-cf01-4cd2-ae0f-dc27b8b567c4 | Address Redacted | | | | |
| 022eb52e-4d90-4965-9b85-aa7887883d83 | Address Redacted | | | | |
| 022eb559-66a2-4239-b2de-6b89c350a655 | Address Redacted | | | | |
| 022ec9c6-2855-466b-9ec2-17fce9202307 | Address Redacted | | | | |
| 022eea4c-b57b-43de-833d-6e906d40849d | Address Redacted | | | | |
| 022f0756-c6bb-4aa2-8743-073e804bd8d5 | Address Redacted | | | | |
| 022f5edc-7bc0-4df1-a323-7f83833d2f93 | Address Redacted | | | | |
| 022f9bc-1a8d-4f75-bf31-e34929e408a2 | Address Redacted | | | | |
| 022f9a69-c601-459e-ae60-592e10ece99e | Address Redacted | | | | |
| 022fb7fd-7fd5-4ec8-8b61-606fb064eab8 | Address Redacted | | | | |
| 022fd085-c40a-4dfa-82dc-5195d7e8b3d5 | Address Redacted | | | | |
| 022ff3a1-2db0-4320-9d95-d8547d25a749 | Address Redacted | | | | |
| 02302153-1177-4d8b-93ba-1b0cd8b7ead2 | Address Redacted | | | | |
| 02302ce5-e94d-4e4b-a403-09bb721d52c8 | Address Redacted | | | | |
| 023050f3-3f86-4f5d-97e7-a73cd6ca156e | Address Redacted | | | | |
| 02305740-392f-4452-8019-d5f212457f2c | Address Redacted | | | | |
| 023067cb-9703-42a0-b467-1060fe205b2b | Address Redacted | | | | |
| 02308622-be5a-4b09-ae6c-5f88b25ab554 | Address Redacted | | | | |
| 02308c24-62fd-43d3-a57c-838cf6467822 | Address Redacted | | | | |
| 0230aabd-0acf-4cfb-8f90-a5313dcb717f | Address Redacted | | | | |
| 0230aea7-6cfe-463e-accc-760338600eee | Address Redacted | | | | |
| 0231059c-c2f9-4e47-81a1-f6cb04a02ba4 | Address Redacted | | | | |
| 02311e2f-93e6-42b4-a394-103aa1ba2a3c | Address Redacted | | | | |
| 02316a87-671c-4930-b754-501a2b2546f1 | Address Redacted | | | | |
| 02317d00-a84f-47dc-a9fe-8325b71fac43 | Address Redacted | | | | |
| 0231ca06-a9ae-43ba-88b1-85e3405c65dd | Address Redacted | | | | |
| 0231ea07-c845-4a07-ae79-1873701c134a | Address Redacted | | | | |
| 02320a76-3af4-4b37-9c42-8a53caac47e0 | Address Redacted | | | | |
| 023220b4-f788-437c-b99b-6f58ef983432 | Address Redacted | | | | |
| 0232270d-c941-47bc-aa90-833da74780f2 | Address Redacted | | | | |
| 02322f59-d390-4d63-9302-45d55eec67fd | Address Redacted | | | | |
| 02323500-3e5c-4301-8ebf-f5125d21c365 | Address Redacted | | | | |
| 0232401a-b46a-4ade-b391-b1aa5e386f25 | Address Redacted | | | | |
| 0232ca82-0cdd-4fa3-8c9b-f923fe9c9824 | Address Redacted | | | | |
| 0232d5a0-ff04-4031-ad89-31c5b47cdaeb | Address Redacted | | | | |
| 0233083c-77bf-44d7-945b-d000b880a564 | Address Redacted | | | | |
| 023317d7-f9a1-498c-a00c-f308ebb9094b | Address Redacted | | | | |
| 0233bb6-6c44-4106-886b-cf413925bc64 | Address Redacted | | | | |
| 0233265c-ab89-4b66-a87b-987606b69356 | Address Redacted | | | | |
| 02332b07-b3ba-4f5e-9a1a-e5f3a341fd13 | Address Redacted | | | | |
| 02332f23-3fd4-45b6-bb51-5bd8f5c1b942 | Address Redacted | | | | |
| 02334834-62df-4ac9-b6a5-f0dcb964ae7a | Address Redacted | | | | |
| 02336554-aa79-4768-8732-4bb5695da057 | Address Redacted | | | | |
| 02338951-9049-406a-af52-988253e019c7 | Address Redacted | | | | |
| 0233a16e-1dc5-492d-aa77-04f22d069745 | Address Redacted | | | | |
| 0233a266-5c12-43e6-b427-2531872fc620 | Address Redacted | | | | |
| 0233c474-028f-4e37-a7e8-293d870e5d91 | Address Redacted | | | | |
| 0233effe-5768-4d36-809a-fa2903e08083 | Address Redacted | | | | |
| 023403a7-f945-4ee6-9b05-2a23d43c628l | Address Redacted | | | | |
| 02341893-5ee5-4586-8f12-a8ee52158882 | Address Redacted | | | | |
| 02345756-3b3c-4a26-a6e0-4a6359f92367 | Address Redacted | | | | |
| 02345ccf-63b4-4af6-9700-ae69cea59712 | Address Redacted | | | | |
| 02346159-8199-4d2a-bbb3-55d6a0fba468 | Address Redacted | Page 89 of 10184 | | | |
| 0234909e-04aa-4436-9b6d-7a8b204b4515 | Address Redacted | | | | |
| 0234b83f-276f-44e8-ad3e-e4719642f0fc | Address Redacted | | | | |
| 0234bb43-aa3a-4a8f-ab91-06593f6aad90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02352c47-873e-4769-a90a-52799cb26394 | Address Redacted | | | | |
| 023541fd-a97a-4abf-87d3-44a584c1664c | Address Redacted | | | | |
| 02355fa6-3b69-49c3-8fd6-d1866e44fd4C | Address Redacted | | | | |
| 023576b2-fce5-4e12-9489-623851b0a7e2 | Address Redacted | | | | |
| 023582da-6187-4579-98e9-88c7412aa244 | Address Redacted | | | | |
| 02358a97-26a0-4949-a310-35d76a0bdc9! | Address Redacted | | | | |
| 0235ac89-3aac-424e-a48e-f69383b8003! | Address Redacted | | | | |
| 0235d8a9-0193-43cd-8368-f307540a168! | Address Redacted | | | | |
| 0235e6a5-5263-4fa5-a67f-223e500fbbfC | Address Redacted | | | | |
| 0235eb6f-4798-4e0b-8ac9-eeadf935e49f | Address Redacted | | | | |
| 0236082f-8433-4b92-8f81-77436de4a137 | Address Redacted | | | | |
| 02360924-c861-4185-82bb-a719632d226a | Address Redacted | | | | |
| 02361cba-7801-4d74-b811-26fffcf9682! | Address Redacted | | | | |
| 0236412e-b1af-43a7-bdec-d4d4225557e9 | Address Redacted | | | | |
| 02364d9b-5c25-45c2-a131-9877da68ab9c | Address Redacted | | | | |
| 02365e28-b3e8-4c8f-bc9c-ca08b80bf28a | Address Redacted | | | | |
| 02367ea0-7226-4449-b8cf-b0e554935c5! | Address Redacted | | | | |
| 02368dcb-1a24-4ee6-93f7-f37fa5ab1827 | Address Redacted | | | | |
| 0236928c-8017-40ac-8b4e-6160b34e5dd6 | Address Redacted | | | | |
| 0236 9c51-84f2-4871-a11f-5d877919035! | Address Redacted | | | | |
| 0236aa48-0627-4ebd-90dd-6bf43bfba16a | Address Redacted | | | | |
| 02371b2c-f3cb-4fad-82ab-96dee0de358a | Address Redacted | | | | |
| 02375b13-a8c5-4f8b-80c6-afb0b973f2b7 | Address Redacted | | | | |
| 02375b37-197f-4fa9-8e42-d62d256bad4! | Address Redacted | | | | |
| 02375fba-4226-4c5b-a10d-8b60ccdab0fb | Address Redacted | | | | |
| 0237ba5a-1525-4d49-97ca-153718367b2b | Address Redacted | | | | |
| 0237bd52-d82f-4915-996e-23e5151d2f4! | Address Redacted | | | | |
| 023810a1-49ae-4da6-8101-990b7ac54e51 | Address Redacted | | | | |
| 02381535-e01c-45de-b184-da7449d17a3! | Address Redacted | | | | |
| 02381635-a41d-4869-9e75-9b396e3ffbf3 | Address Redacted | | | | |
| 02382866-365d-4fcc-89c5-19f194986ef4 | Address Redacted | | | | |
| 023850a6-c1ad-4fcc-8521-a654ac14ab16 | Address Redacted | | | | |
| 02388680-e14c-47bc-8a0c-92752ef1219! | Address Redacted | | | | |
| 0238a04e-aee6-4916-8630-6129b825c43C | Address Redacted | | | | |
| 0238b00d-c4b6-4800-879c-1355faa8fe47 | Address Redacted | | | | |
| 0238cb74-971f-4ab2-976c-f58bcfd1d7d0 | Address Redacted | | | | |
| 0239126f-5174-484b-9be4-b7e5b85f52aC | Address Redacted | | | | |
| 02394647-1ef0-4d52-8111-e26c68fe8278 | Address Redacted | | | | |
| 02394b6a-1fc0-4c59-b513-b3bd2fc916a6 | Address Redacted | | | | |
| 02395133-96be-4b68-9417-417c70109f4c | Address Redacted | | | | |
| 02396e9d-e7d4-4d2b-a138-50f64558673e | Address Redacted | | | | |
| 02397b43-8212-41a3-a693-11471c057e5C | Address Redacted | | | | |
| 0239990c-2448-4434-ab5a-0a81e6603dd1 | Address Redacted | | | | |
| 0239c9a2-eb88-4729-91cf-126230db749C | Address Redacted | | | | |
| 0239fe0e-f52a-4c05-a672-db4c48fe8e6C | Address Redacted | | | | |
| 023a2bbb-775e-4c41-bd94-682d3b358882 | Address Redacted | | | | |
| 023a3c10-3ff5-4f30-a82e-a9ff131c015a | Address Redacted | | | | |
| 023a4d82-8603-4060-97ea-b8a1337baad7 | Address Redacted | | | | |
| 023a5c7b-f3f4-400c-b96b-4624dc1d1ca8 | Address Redacted | | | | |
| 023a97d0-1bb5-41a5-8c67-6f7a68a204b6 | Address Redacted | | | | |
| 023aa263-17fc-47f3-a8c5-46454b328f63 | Address Redacted | | | | |
| 023ad74b-fa06-448f-8111-fae5df6de28a | Address Redacted | | | | |
| 023b032f-7554-4c65-90fb-3513419e3e75 | Address Redacted | Page 90 of 10184 | | | |
| 023b8c8c-6e27-47d9-b3bd-5350af4aa784 | Address Redacted | | | | |
| 023bb38e-a06c-45c1-b21f-0db2cf500eba | Address Redacted | | | | |
| 023bd28e-a921-4521-8192-f11787b0d4f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 023bd4f2-cb1f-4cf6-b76c-4e824a9fbdac | Address Redacted | | | | |
| 023bde37-28fc-40f1-8691-c6d6ed6e789c | Address Redacted | | | | |
| 023bf233-45dc-4324-a38c-533d62e868c6 | Address Redacted | | | | |
| 023bf26f-50d9-4f47-a347-acd407cf7679 | Address Redacted | | | | |
| 023bfe5b-3fc0-45b0-91ea-f638e91af54f | Address Redacted | | | | |
| 023c065b-5bb5-4fd6-9495-81897c6b41ab | Address Redacted | | | | |
| 023c1c47-bdcc-4713-9a51-0acfbf359898 | Address Redacted | | | | |
| 023c3266-74cf-444b-adec-a6a6f28ff2ee | Address Redacted | | | | |
| 023c4920-061e-4f84-b678-d3df4c779eeb | Address Redacted | | | | |
| 023c75c8-4a79-4d1b-9210-692e9e4d5ae6 | Address Redacted | | | | |
| 023c92b5-878c-419f-9d75-a5424bbf44c4 | Address Redacted | | | | |
| 023ca188-b102-4b45-b746-bb53965f9124 | Address Redacted | | | | |
| 023cc6f7-be20-41ab-abf8-d5203ff4e733 | Address Redacted | | | | |
| 023cd64c-c575-4d7d-bf94-91f001dacffa | Address Redacted | | | | |
| 023cf5b1-471c-497c-96a4-c978de30c9f2 | Address Redacted | | | | |
| 023d0454-cbf1-42fc-babe-ebe774ff342e | Address Redacted | | | | |
| 023d3008-efdf-491a-a199-1494ac279640 | Address Redacted | | | | |
| 023d6222-50d5-417a-bcc0-a545b03fe894 | Address Redacted | | | | |
| 023d75b9-3c6f-4383-a1b6-03dda84b74a2 | Address Redacted | | | | |
| 023e6117-7cd7-458b-96e4-39271c3230b8 | Address Redacted | | | | |
| 023e9973-8f5f-4200-9a73-d1f2356fb20f | Address Redacted | | | | |
| 023e9c05-a579-4d07-84c9-ceb80d5891cc | Address Redacted | | | | |
| 023ebf1b-2840-4fc3-8522-5183cc5ca6e3 | Address Redacted | | | | |
| 023ed8a7-214f-4f9d-9737-3137ee10a0d7 | Address Redacted | | | | |
| 023ed9de-b485-4fd2-8c23-92227f6bafa7 | Address Redacted | | | | |
| 023ef459-e4d2-40f1-a5ad-a0ffdba6c5b6 | Address Redacted | | | | |
| 023ef8c2-d9bb-4710-89db-a7422fd27004 | Address Redacted | | | | |
| 023f04d4-4219-40fd-8f9f-f0f31a9fc675 | Address Redacted | | | | |
| 023f1210-91be-437a-bc90-41f76806574c | Address Redacted | | | | |
| 023f1cc6-23a1-4e08-97e1-a4c67836cb98 | Address Redacted | | | | |
| 023f2ac7-8b3f-49d0-a885-62eab68a2428 | Address Redacted | | | | |
| 023f2fcb-e639-44a4-97eb-c01a3a2bf5ac | Address Redacted | | | | |
| 023f791c-2a31-4900-8c0b-75c569f3f54f | Address Redacted | | | | |
| 023f8468-e21b-4084-aa7f-8f58df246582 | Address Redacted | | | | |
| 023f8b47-59a2-4fec-bd20-89bf4a143368 | Address Redacted | | | | |
| 023f9599-594f-4874-b001-0d1a8b3cfe79 | Address Redacted | | | | |
| 023fa6f2-aaff-4af2-96c3-62782590605 | Address Redacted | | | | |
| 0240094e-eb36-496c-b7fd-963046c61a16 | Address Redacted | | | | |
| 024013c0-62a0-48d3-9e31-3d5c53e5a003 | Address Redacted | | | | |
| 02402300-212c-480c-b225-a9539c9db5a7 | Address Redacted | | | | |
| 240234f-c4ad-4983-997f-fe703f57c6d1 | Address Redacted | | | | |
| 024062fe-ddde-4748-a1f2-afda294a9804 | Address Redacted | | | | |
| 02409dc3-72d5-47ba-9b2d-954aacd5155e | Address Redacted | | | | |
| 0240a34b-3ab1-45ed-acf6-b25d52bca86d | Address Redacted | | | | |
| 0240ad00-8494-4618-8a51-4462d5da1141 | Address Redacted | | | | |
| 0240bba4-5c3b-42a1-aafe-06d2f7a70f9b | Address Redacted | | | | |
| 0240c26f-5d35-45b5-ace6-8a02ed413397 | Address Redacted | | | | |
| 02410165-5506-4130-912a-326c3abdbe42 | Address Redacted | | | | |
| 02410602-e061-4847-b6f8-6e2e4366bad8 | Address Redacted | | | | |
| 02412e20-5a27-4abd-b691-63fda80e7ab7 | Address Redacted | | | | |
| 024138e4-b7cd-495f-954b-44cfa75e2a38 | Address Redacted | | | | |
| 024151ce-c43c-4fc3-b456-302044b45e5b | Address Redacted | | | | |
| 02419b86-4ee6-422c-aa63-76bb8002645f | Address Redacted | Page 91 of 10184 | | | |
| 0241b556-b91b-4fcd-ad8e-10463cf7de33 | Address Redacted | | | | |
| 0241c7e7-9ef1-429d-8577-ec8ce5ae937a | Address Redacted | | | | |
| 0241f327-1708-4c63-8d34-9d0747f8376c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02420a1c-3fc9-4db2-9286-5838bafb2628 | Address Redacted | | | | |
| 02420e75-d5d9-4483-a957-fd57c1adcc79 | Address Redacted | | | | |
| 024216a0-b93b-455a-b601-7e91acbbd8b2 | Address Redacted | | | | |
| 0242545e-a996-4dee-b37f-2a84840e5b21 | Address Redacted | | | | |
| 024258a9-d7fa-466d-a398-5fb642f2d93c | Address Redacted | | | | |
| 0242856a-97dc-4ebd-ad0c-144ecadeacbe | Address Redacted | | | | |
| 0242b1d3-3ae3-4c55-8e56-1f313fd36f7e | Address Redacted | | | | |
| 0242d7fb-2b46-46d9-afbf-cdccd3166707 | Address Redacted | | | | |
| 0242d938-00b9-461e-b785-64696492a62c | Address Redacted | | | | |
| 0242e904-8401-4cf6-bd4e-bc2088112d6d | Address Redacted | | | | |
| 0243418a-c020-4eeb-b7da-b4e6d5c6e680 | Address Redacted | | | | |
| 02434aa1-a432-4d40-b0a4-5e874bfed45e | Address Redacted | | | | |
| 0243a1bf-adc3-41ac-ae54-734fc68a7de9 | Address Redacted | | | | |
| 0243b3ed-91c0-4d17-95d8-33a7385e3d02 | Address Redacted | | | | |
| 0243f75b-b1e0-47b3-8bb9-a923751c5d60 | Address Redacted | | | | |
| 0243fc4f-380a-48b7-ba19-dc91516f5371 | Address Redacted | | | | |
| 024414a-02bc-4039-a581-b26a28f6c04d | Address Redacted | | | | |
| 0242971-a3ff-4fb9-a84a-746ba2aa68c6 | Address Redacted | | | | |
| 02434aaa-4846-438f-ac91-5d6fa31d405c | Address Redacted | | | | |
| 02445dc5-d94a-44aa-ba0a-47619a56e6a2 | Address Redacted | | | | |
| 0244bd5b-9896-46a4-9a80-dc0638fa4be8 | Address Redacted | | | | |
| 0244bdfe-2ab7-499a-8a15-706d5b15b1ee | Address Redacted | | | | |
| 0244d6d9-c457-48d8-a1cc-849391725757 | Address Redacted | | | | |
| 0244e399-1e48-4544-8aa9-65fd61e6abba | Address Redacted | | | | |
| 0244ea60-7b38-4ee9-9e8c-41355eb4f08d | Address Redacted | | | | |
| 0245353c-8e20-4fd6-88ea-684b8f7d913f | Address Redacted | | | | |
| 02453a18-f9ea-45d5-ac69-5ae99dd07acb | Address Redacted | | | | |
| 024552df-7737-46f9-91c9-c953694e182c | Address Redacted | | | | |
| 02455d83-7917-4e95-bfa3-f8a13a3229fe | Address Redacted | | | | |
| 02456d58-1924-490a-92c9-501f1b5b6a49 | Address Redacted | | | | |
| 02459f08-2084-418e-a424-e1b0a653b364 | Address Redacted | | | | |
| 0245bdf6-654f-4967-b998-66ec5dbf1a9c | Address Redacted | | | | |
| 0246063-9239-4db5-a07a-95519f87dbf5 | Address Redacted | | | | |
| 0246381a-f76f-46c4-9d90-074b80e64ccb | Address Redacted | | | | |
| 0246435b-78a1-4916-9b38-827ee97bde28 | Address Redacted | | | | |
| 02465426-f765-4dd8-8705-3ab456565a86 | Address Redacted | | | | |
| 02467365-ed9f-4a92-b013-f43656f43aa4 | Address Redacted | | | | |
| 024686bf-45e2-43dc-9398-6206476c3924 | Address Redacted | | | | |
| 0246c999-e1be-4976-a55b-5a58a24c99a4 | Address Redacted | | | | |
| 0246da3e-7736-43db-9c82-643a1f0fa42b | Address Redacted | | | | |
| 0246f154-c801-4eb3-8b04-0d48beb6e1ce | Address Redacted | | | | |
| 0247169b-f7a1-488f-95d4-5a8d036785bb | Address Redacted | | | | |
| 024727c7-4c77-43db-a63d-cbd05753a25c | Address Redacted | | | | |
| 02477d4f-20cc-41c9-b90e-e44b8ef9c5d6 | Address Redacted | | | | |
| 024785c7-83b4-4670-b794-aa21b3696a78 | Address Redacted | | | | |
| 02478c4b-4cf2-48cc-84fe-8a1cc2946044 | Address Redacted | | | | |
| 0247974b-5b8a-4fc7-badb-88e3333f70ed | Address Redacted | | | | |
| 0247a590-f2d9-4542-afca-69c16afa9d50 | Address Redacted | | | | |
| 0247ac50-e990-4811-bdd4-8633bcea907c | Address Redacted | | | | |
| 0247be42-243c-42c4-b938-7b624b2a5711 | Address Redacted | | | | |
| 0247c966-4414-46b9-aca0-6b48ba9f9eda | Address Redacted | | | | |
| 02480e84-fa08-4874-ab64-c75761bbccb7 | Address Redacted | | | | |
| 0248762b-e73f-4c25-88bd-94673df60c3c | Address Redacted | | | | |
| 02488a21-f516-41cb-b3da-9fb2402c7982 | Address Redacted | | | | |
| 0248a82c-2885-40a7-9b25-f71079a6828c | Address Redacted | | | | |
| 0248e929-bafb-41eb-85a8-f0d6b13e4c64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0249049a-d00d-4e20-9ee7-9c36b00cbb14 | Address Redacted | | | | |
| 02493308-44a3-428d-ab25-c25cf27de839 | Address Redacted | | | | |
| 02496127-12eb-4a10-81dd-4bf02f17037c | Address Redacted | | | | |
| 0249acae-a0dd-4ca0-86f1-de6607de0fe5 | Address Redacted | | | | |
| 0249bc73-1a02-4272-aabb-260c723e6cc7 | Address Redacted | | | | |
| 0249e378-5ddb-4c4d-b2bb-b1578cece2a5 | Address Redacted | | | | |
| 0249e502-a3ed-407a-9ae1-b9d8d7bdbc11 | Address Redacted | | | | |
| 0249e9d9-d8dd-4901-a8a5-a9a6439413c8 | Address Redacted | | | | |
| 0249efef-f876-4026-a987-1050ac29ed12 | Address Redacted | | | | |
| 0249fb25-5476-4a04-9977-8a2ec16bc603 | Address Redacted | | | | |
| 024a0c32-6483-4962-b185-37c5ccef0915 | Address Redacted | | | | |
| 024a377d-19d2-4c10-8ab1-60630749c481 | Address Redacted | | | | |
| 024a44f6-cf6d-42b6-a43d-bfde58189b48 | Address Redacted | | | | |
| 024a4c60-421f-42f4-bad4-4c324ce3f8f9 | Address Redacted | | | | |
| 024a66a5-fc4a-4042-963d-b2767b7d5123 | Address Redacted | | | | |
| 024a7391-daa2-4e55-b8ce-6a56df5154c5 | Address Redacted | | | | |
| 024a7531-7f56-4b6d-9c00-df157b5a7063 | Address Redacted | | | | |
| 024a85ef-b49d-4664-a178-4c5885ae668c | Address Redacted | | | | |
| 024a8a77-89c0-4b7e-80af-2f4801d2dea4 | Address Redacted | | | | |
| 024a9eed-7935-49ae-9b97-7a6961ba2d16 | Address Redacted | | | | |
| 024ab900-d3e1-4a3b-8515-ef73564d0b1a | Address Redacted | | | | |
| 024acec8-24ee-4b05-9e3d-0de8c3b97d11 | Address Redacted | | | | |
| 024aeed1-b5d5-44fa-b874-89eaceeac67a | Address Redacted | | | | |
| 024af688-6c72-4348-9b38-c74abf036ae8 | Address Redacted | | | | |
| 024af95d-6849-4c3b-8086-32cdd98b20d0 | Address Redacted | | | | |
| 024b0af8-1a8c-45f9-a531-a377ec9c27ea | Address Redacted | | | | |
| 024b73a6-9039-451e-84bb-896c1e639e2d | Address Redacted | | | | |
| 024b7e08-0ba0-4265-98a8-0d057d98a2e5 | Address Redacted | | | | |
| 024b8d15-7eae-4cd5-9ef9-5c26a070c802 | Address Redacted | | | | |
| 024b91f1-4d40-4c53-aee2-19fbcd0b73ed | Address Redacted | | | | |
| 024bcd05-3544-4e56-b15f-2367b49b2c26 | Address Redacted | | | | |
| 024bd5ae-6820-4be9-8fab-f232defe68e1 | Address Redacted | | | | |
| 024bd8f3-7e43-47a7-9a2f-366084d65c5a | Address Redacted | | | | |
| 024beabc-c588-467b-89ee-272e6ddbf440 | Address Redacted | | | | |
| 024bfc89-e3b8-44a3-8688-4c1a97498451 | Address Redacted | | | | |
| 024c0c12-e1e2-4908-8891-f89e1044ab2f | Address Redacted | | | | |
| 024c11b4-9643-4cd1-a909-adfd09413b6f | Address Redacted | | | | |
| 024c254b-75b2-4845-9167-85293206f4f6 | Address Redacted | | | | |
| 024c51c9-80e7-4a29-bbbb-ac550167edcd | Address Redacted | | | | |
| 024cd7d6-4a93-41b4-8ae7-0fcb89e2b791 | Address Redacted | | | | |
| 024cee87-6759-47a0-a570-de048a8e8db7 | Address Redacted | | | | |
| 024cfcf0-5c9d-44a4-bc2a-eca9f4b1ca82 | Address Redacted | | | | |
| 024d0b05-0d87-4143-bd93-a4d6640391f5 | Address Redacted | | | | |
| 024d1f47-7e94-4dc0-b7a8-8e1731cda569 | Address Redacted | | | | |
| 024d3eea-4ec6-4d55-9bf7-1d533fdc21db | Address Redacted | | | | |
| 024d4f15-9fe6-48e2-959e-0b8e67784d71 | Address Redacted | | | | |
| 024d87c8-5b95-4a5f-9636-1a71bb54c731 | Address Redacted | | | | |
| 024d98cf-5a5f-45f5-ae9b-d13815416072 | Address Redacted | | | | |
| 024d9910-384d-4fcd-a24f-b3f5e243acd6 | Address Redacted | | | | |
| 024d9b0a-76a2-4750-86e4-cb3fd9f9b757 | Address Redacted | | | | |
| 024dacc1-b0a3-4ea0-9e04-58950027e9c3 | Address Redacted | | | | |
| 024dca47-3133-4e6d-b8bf-8eb9c923bc1f | Address Redacted | | | | |
| 024dca91-20c2-4001-b071-488e043e3230 | Address Redacted | | | | |
| 024de828-b5d9-4329-a445-088ff483dee7f | Address Redacted | | | | |
| 024dfc61-03f2-425b-bb9c-03ca608c8fc9 | Address Redacted | | | | |
| 024e01a4-6826-45d0-a375-0331728d66ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 024e09de-4068-404c-8e3f-47a03fce1ff3 | Address Redacted | | | | |
| 024e27fe-cf41-42b9-b3da-78642172e4b8 | Address Redacted | | | | |
| 024e42ae-f441-4dcc-ac1b-a4b2ed3d970f | Address Redacted | | | | |
| 024e4809-4be9-4827-a068-7e81bb92aa8! | Address Redacted | | | | |
| 024e54f1-4b03-4513-9b92-c020601f547c | Address Redacted | | | | |
| 024e572d-1ce4-4aae-ba59-947b6db81bac | Address Redacted | | | | |
| 024e6686-85a7-4594-b3c2-7b1b8fe9c74d | Address Redacted | | | | |
| 024e7354-ff59-47ac-8f62-2356d7b7e53! | Address Redacted | | | | |
| 024e73dd-7fe8-4fa1-aff7-18036bbfaa78 | Address Redacted | | | | |
| 024e8e7c-30d2-42f7-83bf-c2e41fbc9f99 | Address Redacted | | | | |
| 024e9e73-3f10-42c2-830a-36fab34cbd62 | Address Redacted | | | | |
| 024ec2a0-0d77-401a-8e45-957829a4d7d4 | Address Redacted | | | | |
| 024f0449-1205-4c13-be72-6296e6081779 | Address Redacted | | | | |
| 024f21f0-dbbe-448c-9e76-0c29a4076f11 | Address Redacted | | | | |
| 024f35c7-934c-4ce3-9fa7-c3a348f28c2a | Address Redacted | | | | |
| 024f4ea3-8249-4935-b3b4-0674552e39e4 | Address Redacted | | | | |
| 024f72d9-9189-4859-aba3-afa9f958e54€ | Address Redacted | | | | |
| 024f7dfd-e450-453f-afd5-10bee80bbae€ | Address Redacted | | | | |
| 024f8df2-cd5d-4e31-81f0-a41d095723ce | Address Redacted | | | | |
| 024fe8e9-93d5-4cf1-b88a-9d51dd81e7a7 | Address Redacted | | | | |
| 02501718-e698-48f7-b4e4-d1ad692cbf47 | Address Redacted | | | | |
| 02502a7b-e641-4bf5-bfcc-f8f9db31de4f | Address Redacted | | | | |
| 02502acf-7609-43d3-b646-12ec2cd54731 | Address Redacted | | | | |
| 02504e46-f422-447d-ada1-609aeb0ad3ae | Address Redacted | | | | |
| 02506e8a-7583-45fb-b46d-b04712328b87 | Address Redacted | | | | |
| 025076b0-be57-4dea-93cb-711061433841 | Address Redacted | | | | |
| 02508665-665d-424e-81f5-57a9f465e86€ | Address Redacted | | | | |
| 02508cff-5443-4b7b-b925-7d89bef4d12c | Address Redacted | | | | |
| 0250b613-3028-4a91-b6ee-f16576677fdc | Address Redacted | | | | |
| 0250d0b0-0971-4644-b72b-608332b6777c | Address Redacted | | | | |
| 0250ea62-bd74-4b2b-93c6-c466b86886d6 | Address Redacted | | | | |
| 02513fc8-55ec-4bd5-afd1-17b3d2ce4e1e | Address Redacted | | | | |
| 0251a0af-523e-48f5-bc45-c2dfbf16dde5 | Address Redacted | | | | |
| 0251de8a-071c-4a0a-8a2e-66688292f595 | Address Redacted | | | | |
| 0251f078-67f8-465b-98e4-775015862d9a | Address Redacted | | | | |
| 0251f533-bb17-4ea1-9eb9-50aaee956554 | Address Redacted | | | | |
| 02520ca3-afb6-4da7-bb52-997882d3fce7 | Address Redacted | | | | |
| 0252434b-e0f9-4c7c-981a-edee44d2b12d | Address Redacted | | | | |
| 0252554a-cd8b-4d8f-a0fe-0a89c2a0c1fa | Address Redacted | | | | |
| 02528017-6d60-4ef4-991f-22a614a913a3 | Address Redacted | | | | |
| 02528307-e214-4c50-a605-2255f53c3a9€ | Address Redacted | | | | |
| 0252a684-c580-4e10-8030-a8ec59843ed0 | Address Redacted | | | | |
| 0252ed15-29c6-4ab8-a8ba-c2e376e94d14 | Address Redacted | | | | |
| 02535617-2237-4b71-91bd-8fd80230c4d4 | Address Redacted | | | | |
| 025357d6-c29e-42cf-887a-b4564dab3044 | Address Redacted | | | | |
| 025359de-5b77-4ee9-bc2c-040cbcd11a65 | Address Redacted | | | | |
| 02536012-176d-43c1-9d78-530159a60dc7 | Address Redacted | | | | |
| 025361dd-ca97-4815-88f8-ce2705f09933 | Address Redacted | | | | |
| 02538393-d2da-4909-bab9-678c9e3f8d23 | Address Redacted | | | | |
| 0253a6e1-7181-41ed-858f-70424a2f424€ | Address Redacted | | | | |
| 0253ccd9-ef72-45d0-82ba-42b7b6d556ea | Address Redacted | | | | |
| 0253d15e-ee64-4483-8a06-b416004d9f2d | Address Redacted | | | | |
| 0253f9a1-914c-4d71-ab6a-46424566958c | Address Redacted | Page 94 of 10184 | | | |
| 0254011a-7983-4185-b311-3db73375bcfb | Address Redacted | | | | |
| 0254795-a75b-4486-9d8a-aee70f85441! | Address Redacted | | | | |
| 02546ef1-271d-43c7-8aed-10e1838a485€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02547019-3a2d-4cad-a94e-972bef28b8a2 | Address Redacted | | | | |
| 02547193-3ac6-4b60-ba53-6ebed82d0c07 | Address Redacted | | | | |
| 02547909-9e1d-43d5-89a4-69584928ff4C | Address Redacted | | | | |
| 0254ae10-1691-4739-b8b2-761e153688b5 | Address Redacted | | | | |
| 0254d7bb-3bc4-41f1-accf-b1f488d23086 | Address Redacted | | | | |
| 0254dda9-c14b-425f-8d5c-9d7079992a0c | Address Redacted | | | | |
| 0254dee8-10ab-481c-9ded-b454e7d0fbbb | Address Redacted | | | | |
| 0254e56b-4c52-460b-b620-5d2f3fb3c6e5 | Address Redacted | | | | |
| 0254f8ba-1ea3-4cfb-8f75-501f2c998a85 | Address Redacted | | | | |
| 025507f7-52a8-4d86-998a-1392e58f35f4 | Address Redacted | | | | |
| 0258237-2a48-45da-b887-515512e78bcC | Address Redacted | | | | |
| 0255a957-eff2-4e2c-b8fe-a1a54d3940c7 | Address Redacted | | | | |
| 0255bbec-338c-4c3c-bd3a-b2923f67dd14 | Address Redacted | | | | |
| 0255c60e-1cb2-4c42-85a7-a412b63c4f0b | Address Redacted | | | | |
| 0255e006-6747-49ab-899c-d147c225fe7l | Address Redacted | | | | |
| 025617f9-7709-4d21-8398-289b2f53e87b | Address Redacted | | | | |
| 02568eb3-5701-4702-937b-5eb87fac9479 | Address Redacted | | | | |
| 025695a0-ad4f-48fe-bd32-45f07ea646e7 | Address Redacted | | | | |
| 02569f5f-cf4c-4be4-96cd-09b880391218 | Address Redacted | | | | |
| 0256a466-1c91-4e32-a21f-2bd02a43b6cz | Address Redacted | | | | |
| 0256a929-30b8-4409-bd23-388ed60811dd | Address Redacted | | | | |
| 0256d925-eaf6-4c67-9b7f-cced4687f6aC | Address Redacted | | | | |
| 02572a91-9679-47df-9a39-325b631a1fcz | Address Redacted | | | | |
| 02573357-a2db-4197-ad26-e9c82cab1877 | Address Redacted | | | | |
| 0257363a-379f-463a-a01e-2ffcc8831b7c | Address Redacted | | | | |
| 025778ec-9848-406f-ab94-517b82881ec4 | Address Redacted | | | | |
| 0257b6b8-04d6-44a0-a97f-eb240dd02f1C | Address Redacted | | | | |
| 025814cb-ae6e-48f8-b83f-ba81e7029332 | Address Redacted | | | | |
| 02584900-1d66-4bbc-b773-cfa4ac892e06 | Address Redacted | | | | |
| 02584b01-4884-45a4-b58f-dc621be5f85e | Address Redacted | | | | |
| 025860d5-5737-4eef-9f3e-2eef07dbc908 | Address Redacted | | | | |
| 0258c923-d904-42b6-8490-5163e7288ce5 | Address Redacted | | | | |
| 0258fc6c-444f-469f-b144-75703f1309e6 | Address Redacted | | | | |
| 0259034b-3949-4aec-b7bf-f88448d25bd5 | Address Redacted | | | | |
| 02592c9f-d418-464c-91c8-4f1d6a2bd364 | Address Redacted | | | | |
| 025962b3-4f17-4a44-a239-114a0d01f6e8 | Address Redacted | | | | |
| 025969fa-8b72-4564-aa6a-e519bf2166bC | Address Redacted | | | | |
| 025974a4-ac20-42d5-a5c3-a30141fbadf2 | Address Redacted | | | | |
| 0259d7d9-2e71-4fd2-a164-582285f62939 | Address Redacted | | | | |
| 025a52c1-a45f-43a8-a926-516ec3adb193 | Address Redacted | | | | |
| 025af9d2-05ac-4b41-92a0-cc93cb79377z | Address Redacted | | | | |
| 025b2727-0b4a-4a99-850d-3cf7b2e6a119 | Address Redacted | | | | |
| 025b7ed8-6b29-4ca0-b2a0-63d57186541C | Address Redacted | | | | |
| 025b9d57-19a0-43fd-bb27-a2a40f762d3d | Address Redacted | | | | |
| 025bbbb1-ba66-410a-aafc-493d29d3dff6 | Address Redacted | | | | |
| 025bc5b9-bbf2-43ef-b5b1-1a5a50f55fa5 | Address Redacted | | | | |
| 025bccf3-1e88-4997-b217-4f538d6034df | Address Redacted | | | | |
| 025bcf23-ab8b-42ee-8ae5-f190cb8215b0 | Address Redacted | | | | |
| 025bd4c9-f8c6-4fca-9309-3d86a0c5bc84 | Address Redacted | | | | |
| 025bebb8-64e8-49ec-9ebb-e68a32ace945 | Address Redacted | | | | |
| 025bf8ca-9f0d-4ab7-ad67-b39aeef3834z | Address Redacted | | | | |
| 025c00bd-0a26-4b5f-a122-bd5e5abc8e96 | Address Redacted | | | | |
| 025c02b7-2524-4406-a120-0693bfbb5621 | Address Redacted | | | | |
| 025c0857-4f40-4275-a7c4-6d50dd81e3fd | Address Redacted | | | | |
| 025c205b-b2e4-4cfc-b0f0-1485c0071754 | Address Redacted | | | | |
| 025c2765-0119-47dd-877d-d9d439d043d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 025c3e5d-7f16-4bde-bd17-11e927ddc86f | Address Redacted | | | | |
| 025c475d-fb86-45bd-adb3-1634d38b8047 | Address Redacted | | | | |
| 025c8168-bfe3-4947-9f64-1ec118c3e825 | Address Redacted | | | | |
| 025c8c4e-c901-426e-98ba-731cc9dc8267 | Address Redacted | | | | |
| 025c91fc-6db7-49ea-b96e-27e8f859a672 | Address Redacted | | | | |
| 025caaa4-bf29-49ff-a646-eb0269aac1bb | Address Redacted | | | | |
| 025cd746-182d-4ba7-95e9-316ee69b1285 | Address Redacted | | | | |
| 025d120f-cd27-4fbf-8358-de34f839300a | Address Redacted | | | | |
| 025d26cc-f6cc-4f26-8686-10cdba2c676d | Address Redacted | | | | |
| 025d4891-d358-4ace-86ca-3be35a84961c | Address Redacted | | | | |
| 025d6034-f2e4-4075-a8e1-eaf9d09286fe | Address Redacted | | | | |
| 025d64c1-e780-4889-a80d-2e7be3106abb | Address Redacted | | | | |
| 025d665b-5d05-4507-bafc-a79108dbda74 | Address Redacted | | | | |
| 025d8c39-9685-44c0-9731-42c98fa3225c | Address Redacted | | | | |
| 025dac49-e5aa-44df-9854-35d70ee9c86d | Address Redacted | | | | |
| 025dc090-c042-422b-bb5c-b928b2c32889 | Address Redacted | | | | |
| 025dc0d6-381e-4d33-b449-8f75dae825e0 | Address Redacted | | | | |
| 025dd760-cc6a-4f18-95ba-ec86ca04e5f5 | Address Redacted | | | | |
| 025dd87e-c3e4-4864-885c-22cab114f1bd | Address Redacted | | | | |
| 025e2246-9382-4bca-9dc1-4f97b0dab5c3 | Address Redacted | | | | |
| 025e2a82-c3b4-409d-9f66-052516b8eb57 | Address Redacted | | | | |
| 025e5e6b-0f7d-45d1-bc6b-82b057de8e5b | Address Redacted | | | | |
| 025e86a8-665c-4845-909c-563f3dbc71c6 | Address Redacted | | | | |
| 025e8d25-aa6c-4787-ab0e-6d84f4456607 | Address Redacted | | | | |
| 025ea7fb-d68f-4ea9-a647-3cb21fb402d0 | Address Redacted | | | | |
| 025eadb1-0eef-4f86-b30e-653480d601c9 | Address Redacted | | | | |
| 025ec0f8-8d02-4951-ac0a-785842f6e3b4 | Address Redacted | | | | |
| 025efd0b-aaaf-4a05-a082-c76755d4c92f | Address Redacted | | | | |
| 025f3141-043d-4790-98ba-2b85b2597793 | Address Redacted | | | | |
| 025f528b-3b0b-41ac-bf3f-0d8776b119e2 | Address Redacted | | | | |
| 025f7f99-cc5b-458d-a494-6c88c0602b7d | Address Redacted | | | | |
| 025f8b40-7dde-48f3-b022-ef3055428a4d | Address Redacted | | | | |
| 025fdc87-b916-49c6-9b5e-77e8875343a9 | Address Redacted | | | | |
| 0260379e-586b-4555-84e3-850e1563229b | Address Redacted | | | | |
| 026047e2-b322-4e56-8d39-016d76affc38 | Address Redacted | | | | |
| 0260675c-385b-4965-a6dc-15016f0be519 | Address Redacted | | | | |
| 02606b62-47e9-4e15-84c8-536a57d18a9b | Address Redacted | | | | |
| 026085e2-599d-4412-8fb3-cc6b6cdbbdf3 | Address Redacted | | | | |
| 026090a4-e946-4190-a61c-5eab3bb430ec | Address Redacted | | | | |
| 0260bbb9-a3c7-4643-b9e4-87a32771c7af | Address Redacted | | | | |
| 0260dc42-738a-450c-847d-92f72316c8d1 | Address Redacted | | | | |
| 026108df-d13c-43be-b121-229f6c132426 | Address Redacted | | | | |
| 02610e1b-8e5a-47e7-b52b-cd094016b77a | Address Redacted | | | | |
| 02611e70-d701-4c09-9c54-4f047853safe | Address Redacted | | | | |
| 026150e4-1428-4320-8275-f8684f86e922 | Address Redacted | | | | |
| 02615884-7e08-4c1d-adba-4987f0c188ac | Address Redacted | | | | |
| 026180fd-2bd9-4fee-8df7-be9cbb2ed46c | Address Redacted | | | | |
| 0261b899-b8dd-4a88-b5c3-a7c96ad23556 | Address Redacted | | | | |
| 0261fd29-2445-4363-bd01-b14e25ab6deb | Address Redacted | | | | |
| 02624465-6fd6-4b85-9858-c2de9a8fa538 | Address Redacted | | | | |
| 02627bf0-3f66-420b-93dc-99f53843139f | Address Redacted | | | | |
| 026292bb-f989-46fe-82eb-a60e502a4aae | Address Redacted | | | | |
| 0262963b-1447-4664-9fcc-845d6f187658 | Address Redacted | | | | |
| 0262ea02-b2c8-4e0d-8246-23764e13d1fd | Address Redacted | | | | |
| 0262eee9-88ce-4283-a34f-d2f2f64f2da2 | Address Redacted | | | | |
| 026367fb-f69e-43a4-9fe7-7dddbe3a85de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0263d6f9-4daf-413b-8b84-26972dd6722d | Address Redacted | | | | |
| 0263d781-434f-48b3-81c8-231a6fd1d3c1 | Address Redacted | | | | |
| 0263f513-2295-4e9f-af22-52b318136adc | Address Redacted | | | | |
| 026400c3-4af0-473f-9766-109d5a44caa5 | Address Redacted | | | | |
| 02642eae-0494-4358-af07-c634d5a1e3b6 | Address Redacted | | | | |
| 02644614-7bca-4f7c-aec5-76c00c53830d | Address Redacted | | | | |
| 02646409-bbd5-4f0b-a5fd-dbac05d94608 | Address Redacted | | | | |
| 026481a2-1072-48da-bd0f-bd99b51f5bcc | Address Redacted | | | | |
| 0264ead6-df25-4389-af85-62570fee8b7e | Address Redacted | | | | |
| 0265515f-7f7c-40ea-807e-7c79e632cbd2 | Address Redacted | | | | |
| 0265a87-bce1-4312-98c5-d730100c6bec | Address Redacted | | | | |
| 02656cfc-27ea-414b-88f5-b2c33a6a6277 | Address Redacted | | | | |
| 02658dc4-c881-405e-9dd3-7688c387f393 | Address Redacted | | | | |
| 0265e58e-cc72-4ad9-a865-9a57984be2a4 | Address Redacted | | | | |
| 0265e5b9-1285-41a8-b7e6-fdd86c3febf7 | Address Redacted | | | | |
| 02661040-39c6-48ba-9579-ccb4e7147f0f | Address Redacted | | | | |
| 02662e74-29d2-42a2-abaa-22f8050d64ee | Address Redacted | | | | |
| 02663368-69bc-4c64-a1db-3b2237b9c58b | Address Redacted | | | | |
| 0266545c-ecc8-4b36-8be5-55120f64abd9 | Address Redacted | | | | |
| 02665e0e-4ce7-422c-9d14-a98e4c06cab1 | Address Redacted | | | | |
| 026687f0-e60f-4a46-aac6-67880608b88a | Address Redacted | | | | |
| 026a8a7-25dc-4ad4-960c-2e54cdd42c7b | Address Redacted | | | | |
| 0266c2e7-2682-410b-be34-f5db6a4306c0 | Address Redacted | | | | |
| 0266cfcc-04f1-4093-a30b-aa8edde16246 | Address Redacted | | | | |
| 0266d5fe-3393-4dc1-b6a0-1e74a4fb7316 | Address Redacted | | | | |
| 0266e6ac-5dc6-4069-9558-f16c15704d44 | Address Redacted | | | | |
| 0266f1ab-8c22-4f8e-80b3-087d038ad41b | Address Redacted | | | | |
| 02672b87-1078-414c-9eae-ae5529ae4698 | Address Redacted | | | | |
| 02672e09-2eca-4a59-ad44-9170ddac044b | Address Redacted | | | | |
| 02677a1d-b1d2-4465-8277-5176f813021e | Address Redacted | | | | |
| 02677e2f-0650-4f9e-98e6-34d60c5a1887 | Address Redacted | | | | |
| 02679865-20cb-4fcd-889f-68d69fed66cc | Address Redacted | | | | |
| 0267993a-5822-4c4b-bb5a-0356f8e88ea8 | Address Redacted | | | | |
| 0267b10f-6f27-4a3f-83e8-ce54002e9d3b | Address Redacted | | | | |
| 0267bae9-c381-428e-b491-62887f9cdc5a | Address Redacted | | | | |
| 0267dece-d338-432d-b338-8dacc2b32547 | Address Redacted | | | | |
| 02684646-eb9f-4b12-955b-7e4c46cf440a | Address Redacted | | | | |
| 02687081-c5d1-4605-9321-d3862f4ce047 | Address Redacted | | | | |
| 0268792a-9fde-454a-9bd1-495127abfce2 | Address Redacted | | | | |
| 0268c241-8456-43d3-8bff-5643d3a00086 | Address Redacted | | | | |
| 0268d557-3daa-452a-bdb0-f104f9495749 | Address Redacted | | | | |
| 0268f1c1-0de4-4663-b96c-d2cefad2d686 | Address Redacted | | | | |
| 0268f3b2-9a28-4bd5-af31-aa307935da68 | Address Redacted | | | | |
| 0268f54c-e319-440a-ab93-ca8c2006f19c | Address Redacted | | | | |
| 02690298-495f-4776-8054-1b394f4415ae | Address Redacted | | | | |
| 0269076c-5627-4758-8567-93df38a84dbe | Address Redacted | | | | |
| 02697062-278a-466b-a521-be9afe2efb87 | Address Redacted | | | | |
| 02698460-1d1d-400f-a4be-3c34bacd7f4c | Address Redacted | | | | |
| 02699c97-4f58-4ec5-a888-2fa6a7668c08 | Address Redacted | | | | |
| 0269a635-a8ea-4567-9277-0ce6f57cf0bl | Address Redacted | | | | |
| 0269cdf9-e827-4073-87dd-585b92f41871 | Address Redacted | | | | |
| 026a0241-e7cb-432f-ba8c-b0bc4177564a | Address Redacted | | | | |
| 026a4913-e82d-4b72-a489-192c644146f7 | Address Redacted | | | | |
| 026a65d1-402e-4601-a9c8-8c43a9a3ad6e | Address Redacted | | | | |
| 026a6c77-d16e-462b-b738-50b50d90c475 | Address Redacted | | | | |
| 026a73c3-7f6f-4b0a-a4a7-b0d75ba49908 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 026ac4ca-3046-4901-bb22-a251d2418c87 | Address Redacted | | | | |
| 026acea8-74e6-437a-a185-022969784949 | Address Redacted | | | | |
| 026b07cc-8e74-4f6a-9015-afdf6a33a52t | Address Redacted | | | | |
| 026b2566-7840-4d0a-8555-c1e3f30b6439 | Address Redacted | | | | |
| 026b3f17-e986-4847-9c3e-56c0a3b0db1f | Address Redacted | | | | |
| 026b9281-643a-4068-8265-47090841ac08 | Address Redacted | | | | |
| 026b95f3-9b53-4006-a124-63561acbcf87 | Address Redacted | | | | |
| 026bff0c-ee8c-410b-b002-5dce383d23c2 | Address Redacted | | | | |
| 026c39bc-809a-4b76-b62f-088eaab0eaee | Address Redacted | | | | |
| 026c4e0b-82e5-4e57-8709-82a1b2038b84 | Address Redacted | | | | |
| 026c5aab-bde9-4a6e-9e62-b7a9f3861159 | Address Redacted | | | | |
| 026c609e-d2f0-4849-94a7-0f03ea053d67 | Address Redacted | | | | |
| 026c6202-65d5-4b15-8245-5baea0dac4e4 | Address Redacted | | | | |
| 026c7c76-264b-4eee-a2fe-7a9fb3c36e32 | Address Redacted | | | | |
| 026c9d56-3d65-41ae-ac1a-7e480e94c748 | Address Redacted | | | | |
| 026cade6-4c4e-4b9e-bf96-907a54038743 | Address Redacted | | | | |
| 026cb77b-a6ad-4993-81c3-281a1367ee3d | Address Redacted | | | | |
| 026ce6e4-7279-4af3-a162-f6e2c1c6eb55 | Address Redacted | | | | |
| 026cf473-532c-40ca-ac09-87a0f51b5ece | Address Redacted | | | | |
| 026cfa9e-9420-4ed1-a720-7d1060d1beb8 | Address Redacted | | | | |
| 026cfb9a-88fc-4760-a422-0419c6bc2047 | Address Redacted | | | | |
| 026d0cbf-9c55-41c8-aaf0-5ebe442999c6 | Address Redacted | | | | |
| 026d27f3-fafc-49e1-ae5f-5aa88b3650a8 | Address Redacted | | | | |
| 026d3d4b-9ae8-4af6-972e-62d8b46b3f2c | Address Redacted | | | | |
| 026d4fd3-e2bf-4389-9f76-9a5fede0f8e9 | Address Redacted | | | | |
| 026d53f6-d3db-4092-a95f-012c904a6db9 | Address Redacted | | | | |
| 026d589d-fa3c-4a1b-984a-6b680a5bf897 | Address Redacted | | | | |
| 026d5b70-56b6-4555-8312-815eda670aa3 | Address Redacted | | | | |
| 026d6746-6b7d-4fdd-aaff-5f703b104f0b | Address Redacted | | | | |
| 026d7c0f-bf5d-42e7-be8d-7802adc2366d | Address Redacted | | | | |
| 026de009-ad0d-4a6e-82f9-73ce28ac1584 | Address Redacted | | | | |
| 026dea6d-d242-40b2-a005-6cb3b0aa7dc9 | Address Redacted | | | | |
| 026e6de7-d776-47e7-ad23-b630717d20b9 | Address Redacted | | | | |
| 026eacaf-4e14-44d2-82b9-e06451e4402f | Address Redacted | | | | |
| 026ebcdf-dc94-4c99-9953-e2f8758f1f9c | Address Redacted | | | | |
| 026ec47e-9519-43ab-8e6d-dcb5bcf3e322 | Address Redacted | | | | |
| 026f59da-eee5-4c38-b31c-692ef97de6e3 | Address Redacted | | | | |
| 026f6e06-c205-4421-a676-89be74a35baa | Address Redacted | | | | |
| 026f70b4-0c27-4f94-8f93-fa223b9a0baa | Address Redacted | | | | |
| 026f91ad-7822-4d42-a4be-fbd902c6d154 | Address Redacted | | | | |
| 026fdd28-c13b-4648-9f3b-c7a90319c6ba | Address Redacted | | | | |
| 02703031-b779-4643-9ac4-5973674c363a | Address Redacted | | | | |
| 027037f8-5ebf-42d4-9479-4ffcdef2559d | Address Redacted | | | | |
| 02703ef6-8e67-4434-aba2-b9406ef7245e | Address Redacted | | | | |
| 02704f73-c871-47ed-b656-4a781251b76t | Address Redacted | | | | |
| 027050ad-fb82-4002-b0fe-d692b63353d3 | Address Redacted | | | | |
| 02705811-d5bf-4190-b75c-f68ecef8a43a | Address Redacted | | | | |
| 02706c38-50c5-41ec-9ef6-a37d03c4814c | Address Redacted | | | | |
| 0270d6f1-2ead-492c-ba01-386a49fdc6d5 | Address Redacted | | | | |
| 0271003c-adbd-41fc-8bd3-a68c2bdad0d1 | Address Redacted | | | | |
| 027114df-1fa9-4711-b5a2-d7f82109f927 | Address Redacted | | | | |
| 02711c5a-2550-4752-bf23-c1fb1d318907 | Address Redacted | | | | |
| 027127a5-7271-4afe-8562-92aa53b316f0 | Address Redacted | | | | |
| 02713d82-2a93-4988-babf-1db43768304C | Address Redacted | | | | |
| 02715615-0c99-437a-bb8f-b711becc21ab | Address Redacted | | | | |
| 02716cf1-b419-4a42-af75-c22321ebeba5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0271772f-e777-4df9-800b-59d2d37c39e3 | Address Redacted | | | | |
| 02718854-b34c-4436-aca6-9c03d80b7dcc | Address Redacted | | | | |
| 0271cb62-75de-40e0-9c04-54b7a7f12561 | Address Redacted | | | | |
| 0271cf61-0ac6-4916-b3dd-ecdf3a0e4b58 | Address Redacted | | | | |
| 0271d94c-25f6-442e-ac25-9d34dc548f23 | Address Redacted | | | | |
| 0271ee1e-98a7-4b47-9cb8-fae78ebae0dd | Address Redacted | | | | |
| 027219e4-dc1c-4a71-9cf2-d926528107f7 | Address Redacted | | | | |
| 0272327e-fd6f-46a2-95c6-c3301b4e9847 | Address Redacted | | | | |
| 02724f25-27a5-4a6e-b59f-8fc5de199f8c | Address Redacted | | | | |
| 02725684-b362-4454-8762-388fe42e627a | Address Redacted | | | | |
| 0272872f-fb66-457e-a2ca-502c0e010e5e | Address Redacted | | | | |
| 0272eb1f-a216-47b7-8df5-7c34672577c2 | Address Redacted | | | | |
| 02731a71-6f6c-4c4e-b299-a4965d902833 | Address Redacted | | | | |
| 02732a5a4-31a9-4da6-ab71-7f28b2ff1c98 | Address Redacted | | | | |
| 02737039-0d1f-42aa-b2bb-8d5ea196afeb | Address Redacted | | | | |
| 02738b08-1b29-42b4-8b09-9ca9e8760af3 | Address Redacted | | | | |
| 0273ac6f-5259-42cb-8f45-6945877ca5d6 | Address Redacted | | | | |
| 0273d840-93f1-41d5-9d3e-b571fb7ce809 | Address Redacted | | | | |
| 027408af-049a-48c5-b2a2-54fe39fa339c | Address Redacted | | | | |
| 02743431-d6e0-4e8f-99a5-b42fa5337db5 | Address Redacted | | | | |
| 02745582-e571-4bae-be25-d93cd2603893 | Address Redacted | | | | |
| 02746ff6-d19e-48c0-a56a-310fa2527b74 | Address Redacted | | | | |
| 0274c9cb0-aa18-4091-ac8d-8b0bcbe395aa | Address Redacted | | | | |
| 02750753-f2c5-467f-b4b1-1e5ee075366f | Address Redacted | | | | |
| 02751968-6709-4580-89cd-5e6d8d04e5d8 | Address Redacted | | | | |
| 027552f4-c406-495b-85f4-7f50ad3247ec | Address Redacted | | | | |
| 0275bbeb-97a3-4d4e-ac78-05685c1fdbfe | Address Redacted | | | | |
| 0275c83d-15d7-44aa-835b-cf9b723b0401 | Address Redacted | | | | |
| 0275ea7e-d735-49b6-a187-c0927573c005 | Address Redacted | | | | |
| 0275fc97-c43b-4dce-9aaf-c09a6b5d22e8 | Address Redacted | | | | |
| 027601ca-e052-4fc6-84ca-a081aa7096e6 | Address Redacted | | | | |
| 02761345-cfad-49e7-9a20-6ccede16ef91 | Address Redacted | | | | |
| 02763b23-ae7f-4c55-a8ca-b4664cf9ef4f | Address Redacted | | | | |
| 02764079-da4d-4e0b-892f-b537be2aaae4 | Address Redacted | | | | |
| 02765ccd-b7eb-4ce6-9957-6e1e9aec20bb | Address Redacted | | | | |
| 0276775d-691d-4461-9455-942945231361 | Address Redacted | | | | |
| 0276a6ea-4635-4cf8-81aa-f7419565cca4 | Address Redacted | | | | |
| 0276bb1a-aa6c-4d57-8428-e62c2dfc3e1a | Address Redacted | | | | |
| 0276bda4-1e8f-4844-a7cb-5a899ee5cca7 | Address Redacted | | | | |
| 0276ec04-e5d6-4bb4-b823-4d3a5ea391c9 | Address Redacted | | | | |
| 0276f22a-e1b0-4a27-9a9b-de0db4a80f2b | Address Redacted | | | | |
| 0277084d-66c3-40d0-842f-4278f54bb3ed | Address Redacted | | | | |
| 02771717-1c6a-4bb6-bd45-0543491c70e1 | Address Redacted | | | | |
| 027731fc-5dde-47ce-b166-f37b2a48ddbe | Address Redacted | | | | |
| 02773259-b247-4f55-ba3b-735d576acb65 | Address Redacted | | | | |
| 02778401-0a8c-429d-b56f-8ad4a270b52e | Address Redacted | | | | |
| 027799ae-68db-4a6e-89be-3a1504fad49d | Address Redacted | | | | |
| 0277d0cf-c40b-445e-bb78-4e1aa9dbf02b | Address Redacted | | | | |
| 0277e0bb-6758-4d28-811b-a2134a56d7c7 | Address Redacted | | | | |
| 0277f590-b386-4798-ac1b-c9d24af9b451 | Address Redacted | | | | |
| 02780f73-2eec-4cc5-b0b1-86f296098e72 | Address Redacted | | | | |
| 02783f57-62b3-4db2-85f4-ca81ad9e8f55 | Address Redacted | | | | |
| 027871c9-bb23-44ed-940a-076df1a71063 | Address Redacted | | | | |
| 027886fb-567d-4a03-89c0-a6f5e814bb8b | Address Redacted | | | | |
| 02789c10-dac6-4b6c-b0aa-b529ec7f713e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0278cd4b-59fd-49b4-886f-8f66a0e962b1 | Address Redacted | | | | |
| 0278e9eb-22b0-4e44-beef-2a9cd48dbc12 | Address Redacted | | | | |
| 027906d8-ea52-45e6-9e86-eed5c58f3d6b | Address Redacted | | | | |
| 0290769-e785-49b9-8fe1-bd17635bf755 | Address Redacted | | | | |
| 0279637c-6847-4fd4-859f-1d95bdb4c96b | Address Redacted | | | | |
| 02799934-236d-4e8a-9f0c-eeb214e5f20d | Address Redacted | | | | |
| 02799cf8-d82f-484f-83f7-7e48f870d29! | Address Redacted | | | | |
| 0279a5cd-a489-4e4c-9b1f-c621b318388d | Address Redacted | | | | |
| 0279ba9c-04dd-4ce6-b059-ad1f3e36b49a | Address Redacted | | | | |
| 0279f6ee-f86d-4dae-a615-39cd4fc04821 | Address Redacted | | | | |
| 027a072b-676b-4ca4-b72a-9d592ce75b9e | Address Redacted | | | | |
| 027a1d14-4aa2-4e70-8c81-7efcb79f2ec1 | Address Redacted | | | | |
| 027a2c35-cbc8-4cf7-a742-3c7477132bb9 | Address Redacted | | | | |
| 027a765e-7fff-47f3-8344-aef1c254c4f3 | Address Redacted | | | | |
| 027a777c-8239-46e5-94a9-20a74f789cc1 | Address Redacted | | | | |
| 027a98ca-cd45-4b21-9f12-f9a5bdfce489 | Address Redacted | | | | |
| 027aa431-95de-4368-8e8f-d7d343a52322 | Address Redacted | | | | |
| 027ac0fe-3fcf-4419-9a20-232fb552017a | Address Redacted | | | | |
| 027b3871-4076-4860-8bec-714008399bf3 | Address Redacted | | | | |
| 027b4716-b1cf-463a-beb9-66071f51b849 | Address Redacted | | | | |
| 027b5c48-a1e1-4a26-98b7-4701017c34fe | Address Redacted | | | | |
| 027b6d79-2e84-4483-8680-b75e5ea1492c | Address Redacted | | | | |
| 027b9311-19e6-4617-82f6-784f652beeb5 | Address Redacted | | | | |
| 027bb1aa-5d83-4d9d-8e03-8d530749c8be | Address Redacted | | | | |
| 027bb5ec-3829-4d27-b640-9ec57ff58a6e | Address Redacted | | | | |
| 027bcce2-7318-46be-a433-5a06f5f9a3f7 | Address Redacted | | | | |
| 027bd460-81df-4b31-94f7-b84c9cdc801d | Address Redacted | | | | |
| 027c1d36-eac2-45eb-8e94-dff2fea2e5f3 | Address Redacted | | | | |
| 027c4fd6-b229-4b43-95f0-17668f89c288 | Address Redacted | | | | |
| 027c6bd2-711c-4703-8e29-54a43448d188 | Address Redacted | | | | |
| 027c769f-409d-45b1-bd0f-e93df09c48d4 | Address Redacted | | | | |
| 027c9ab1-d6fc-402f-a859-04ae4e76fdc5 | Address Redacted | | | | |
| 027cc0f2-440d-4b9c-be40-2b1a667af7cf | Address Redacted | | | | |
| 027cd17e-54c3-402f-ab51-130a08ab5c9c | Address Redacted | | | | |
| 027cf290-89b2-4223-b4a5-77c72a29df52 | Address Redacted | | | | |
| 027d0e06-7310-40db-be84-80f2592d6a8c | Address Redacted | | | | |
| 027d4deb-106e-477f-b411-a54f4b5cab9a | Address Redacted | | | | |
| 027e1508-aa68-43ae-9d0d-262d997604eb | Address Redacted | | | | |
| 027e2114-29ce-45de-8ef8-ad288049a5df | Address Redacted | | | | |
| 027e2e17-6c8a-4dd0-97b7-ba4b77326291 | Address Redacted | | | | |
| 027e6fbb-91bc-4792-8a2c-8007bf84ac01 | Address Redacted | | | | |
| 027e905f-e93f-4f19-8825-a0162b301ad6 | Address Redacted | | | | |
| 027e911b-291b-4175-b09e-b1f159908b4e | Address Redacted | | | | |
| 027e9a01-855f-4de2-b025-e0cb330e3955 | Address Redacted | | | | |
| 027edea5-5ad8-4c69-9d5a-17a9b6f974b6 | Address Redacted | | | | |
| 027f20db-4417-4a6a-9ee1-268bbf00a27a | Address Redacted | | | | |
| 027f4e05-7573-479f-9cc5-5a1e01ccd91a | Address Redacted | | | | |
| 027f5f45-c805-4349-9c49-718130481b12 | Address Redacted | | | | |
| 027f6424-9722-4e33-9502-cc94d1cc17b2 | Address Redacted | | | | |
| 027ffa18-befa-4042-a949-9d75414ff41b | Address Redacted | | | | |
| 028010ab-42df-44a7-a7db-bfbc08de502e | Address Redacted | | | | |
| 02801335-a7b9-4a09-b580-00565d86f724 | Address Redacted | | | | |
| 02801ef6-ae22-41e3-8652-79cd36521b51 | Address Redacted | Page 100 of 10184 | | | |
| 02802b0a-5318-465c-a0d4-f282cf35a40b | Address Redacted | | | | |
| 02805a29-c53a-404b-9cc7-b3fe47937153 | Address Redacted | | | | |
| 02806a55-ae38-4629-aa86-224aa01a7d37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 028095f6-1211-4224-9ab1-6646dc01845c | Address Redacted | | | | |
| 0280ab38-7f7b-44c1-9baf-44c84f9a8f2f | Address Redacted | | | | |
| 0280f9f0-fed6-48a0-b644-2aa7de96bfd2 | Address Redacted | | | | |
| 02810010-998d-4e87-a0d2-3fe5d71fa4b1 | Address Redacted | | | | |
| 02810f1f-9e33-4759-a00b-885803676311 | Address Redacted | | | | |
| 02811d35-3a2c-4fcd-b0eb-2b053cae93b5 | Address Redacted | | | | |
| 028129f1-2885-458f-9cff-966db106e9aa | Address Redacted | | | | |
| 02814ce1-eeca-48bf-9fc9-71b46076706e | Address Redacted | | | | |
| 0281747e-9a17-46ec-b2f3-b65fa5c27aa1 | Address Redacted | | | | |
| 0281bedb-7c20-4aa0-9d81-431081850af3 | Address Redacted | | | | |
| 0281ffa3-3d3a-40b3-bcb5-d168fcf39eae | Address Redacted | | | | |
| 02820ea9-4f5b-4764-9b2b-8840cb5f409f | Address Redacted | | | | |
| 0282466a-bf4e-4646-b9b9-08b7144de9c4 | Address Redacted | | | | |
| 02826dbf-d530-4018-899c-05c8391df026 | Address Redacted | | | | |
| 0282aa85-cd74-49f5-b1d0-0af8eed66a58 | Address Redacted | | | | |
| 0282c60b-4e3a-4f74-8cee-2407fe909fcc | Address Redacted | | | | |
| 028304d8-4ae7-4b1b-b436-20a3b88dd590 | Address Redacted | | | | |
| 02831117-d9f5-43a6-8307-7bab7f93c9e3 | Address Redacted | | | | |
| 028316bd-60d5-415d-bfe7-31ccd2bd2796 | Address Redacted | | | | |
| 0282a48-a011-4fdd-96b6-30ec8fd64588 | Address Redacted | | | | |
| 02833a99-85f8-4588-826d-524f32604351 | Address Redacted | | | | |
| 0283af2e-0fc8-4573-9c91-88f4e0003327 | Address Redacted | | | | |
| 0283b05c-96f5-4445-b8e9-e8864e5c3d76 | Address Redacted | | | | |
| 0283c673-599d-4446-a3be-12776ac31cf6 | Address Redacted | | | | |
| 0283d759-b6d1-4faf-9fbd-8467b6049277 | Address Redacted | | | | |
| 0283dfbd-f542-4a66-bbe4-c78a35b88a0d | Address Redacted | | | | |
| 0283f8a0-1685-4f17-8a89-da03d9fd209a | Address Redacted | | | | |
| 0284063b-0d8d-48ae-9546-561fd1f3c501 | Address Redacted | | | | |
| 02841321-3ff1-4c32-b41a-f7627d16303e | Address Redacted | | | | |
| 02843a53-dc0b-4377-9038-66ce788f330b | Address Redacted | | | | |
| 0284db6e-146c-4d13-adc1-fc8e56c933ba | Address Redacted | | | | |
| 0284e2d7-84ea-4bec-b0fe-077c10abc0be | Address Redacted | | | | |
| 0284e602-adaa-45da-a920-a4eac7bbb1cd | Address Redacted | | | | |
| 0284fb49-a517-4211-b1a8-05effb427c7C | Address Redacted | | | | |
| 02852fd1-a19b-4600-8565-f7fbb5598906 | Address Redacted | | | | |
| 02853d01-fedd-4724-a620-e3d6731c3224 | Address Redacted | | | | |
| 0285ad17-56a7-4bbb-9890-f7694b36801c | Address Redacted | | | | |
| 0285c1b6-3a24-4c28-ba79-eb7040a32d87 | Address Redacted | | | | |
| 0285ca3a-13a3-46b0-b336-421b43643d3f | Address Redacted | | | | |
| 0285e613-304a-4e85-92f0-a8900307e965 | Address Redacted | | | | |
| 0285f0a0-4568-439f-9f32-9c826b282bbc | Address Redacted | | | | |
| 0285fd2e-c5df-4e60-b914-5e7863f9a110 | Address Redacted | | | | |
| 02863b52-dec1-4b77-80a9-55b5f510c660 | Address Redacted | | | | |
| 02868dd8-d198-400f-a480-d25c7241e105 | Address Redacted | | | | |
| 0286ba4f-a32e-4406-9d4f-0bcd8c844d75 | Address Redacted | | | | |
| 0286c995-ffc4-435b-8773-abdc5b0c24d1 | Address Redacted | | | | |
| 0286dd14-81e5-47f6-b817-be060ddf7a3a | Address Redacted | | | | |
| 0287017d-e7a1-49d1-ae1b-3f078abc437f | Address Redacted | | | | |
| 028707b2-0bb8-45c5-8c80-d798f6711125 | Address Redacted | | | | |
| 0287432c-6adf-48ed-96f4-b2b43d649940 | Address Redacted | | | | |
| 028758e7-2185-4b66-b8e4-84c72f82f4f9 | Address Redacted | | | | |
| 02879322-74a6-4f13-9236-d124a2a7f75e | Address Redacted | | | | |
| 0287b8b5-d02a-4b21-a0c9-f6d5051dc036 | Address Redacted | | | | |
| 0287ce51-625f-46ea-b1ab-f118081f08a6 | Address Redacted | | | | |
| 0287d19d-84f6-430c-bc6f-928e24c2ab99 | Address Redacted | | | | |
| 0287d78f-f509-438f-88e4-18674267e6c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0287f055-d9b0-42d0-a038-5560be542487 | Address Redacted | | | | |
| 0287fe27-a782-40fe-b4cf-370a05b1d28l | Address Redacted | | | | |
| 028811bb-6451-4012-b66f-3e6f1226b197 | Address Redacted | | | | |
| 02881eb9-b4b7-473c-a930-d4667026ed12 | Address Redacted | | | | |
| 02882d1d-72a7-43db-8c02-dd1e6729405e | Address Redacted | | | | |
| 02884ef3-94e1-4d11-97b5-152faf8a164C | Address Redacted | | | | |
| 02886563-374e-4ebf-9066-9141c542aeec | Address Redacted | | | | |
| 02889660-326f-4160-97e2-dcd98bd9a167 | Address Redacted | | | | |
| 02889d66-e554-47cf-a357-49362732676e | Address Redacted | | | | |
| 0288d289-e334-4d86-962a-1ed249707584 | Address Redacted | | | | |
| 02890245-6583-4b06-a88d-144dabb84d82 | Address Redacted | | | | |
| 028916ec-60b7-48f7-b9f1-b400e3595d9a | Address Redacted | | | | |
| 02892732-83c4-4a7e-b640-049d2ec630ae | Address Redacted | | | | |
| 02893 6f8-3375-4906-98f6-d77e5dc06aaC | Address Redacted | | | | |
| 02894892-b9f6-4f5d-9f22-b65fca8389ae | Address Redacted | | | | |
| 02894fc1-735a-4509-a54e-0bfc536e9f2b | Address Redacted | | | | |
| 02896b87-61dd-45fa-b6c9-bc4e1672ffbd | Address Redacted | | | | |
| 02898377-a3a9-4702-96b3-c380f111f468 | Address Redacted | | | | |
| 0289adbb-fa90-4f34-bdd5-11842d7a1d2f | Address Redacted | | | | |
| 0289ae3a-8324-412d-ac3f-cd75f8d26ebb | Address Redacted | | | | |
| 0289b39e-3d6b-4eb8-952f-14c6e4336785 | Address Redacted | | | | |
| 0289ba32-4696-40a8-9413-9c8c2e8cb814 | Address Redacted | | | | |
| 028a4057-df97-4884-b702-f82e9463a4d1 | Address Redacted | | | | |
| 028a42b1-601f-4396-a73d-e0f882982f08 | Address Redacted | | | | |
| 028a4a4d-349d-4325-9c6d-6e9d9d669ed3 | Address Redacted | | | | |
| 028a4fff-aa71-43f2-9cf7-2314b989045b | Address Redacted | | | | |
| 028a5aa4-27a0-4ab7-8b42-788cfff8e857 | Address Redacted | | | | |
| 028a5f75-3b57-484c-adfe-5df37733355e | Address Redacted | | | | |
| 028a7474-a753-4f26-b6b9-86784006f355 | Address Redacted | | | | |
| 028a8ffd-2269-4877-a6b8-005e6409479C | Address Redacted | | | | |
| 028a0ab-0edc-4409-be72-d5925cf149ef | Address Redacted | | | | |
| 028ad590-99b6-446d-b8db-c72227a6ff32 | Address Redacted | | | | |
| 028affaa-6adb-4e4e-b153-e3d5ca56014e | Address Redacted | | | | |
| 028b105c-73f7-4f7c-ae28-af6a3953c84e | Address Redacted | | | | |
| 028b1908-5fcb-479e-99db-cb1eebe87e7d | Address Redacted | | | | |
| 028b32ba-5b11-4e38-89c7-e5b3d5e0d31d | Address Redacted | | | | |
| 028b3a24-61a8-4c59-a1b6-1ff0e2fd0242 | Address Redacted | | | | |
| 028b6940-561e-4b38-9e46-5a6f443a1368 | Address Redacted | | | | |
| 028b9402-2a4e-464e-9354-4aea142d8c47 | Address Redacted | | | | |
| 028b9ca8-3b8b-4c01-a8a3-568133d5e463 | Address Redacted | | | | |
| 028bb479-c89f-4ca8-8611-148aae3f1caa | Address Redacted | | | | |
| 028bba62-ce60-4868-9eed-0a6791fe6ef3 | Address Redacted | | | | |
| 028bbbb9-574f-4a9c-9cc7-54831d44a823 | Address Redacted | | | | |
| 028bc54f-f797-4703-809c-a38304c5ce0a | Address Redacted | | | | |
| 028bcc87-dfe1-4a3d-881d-b67292132acf | Address Redacted | | | | |
| 028be400-2152-4965-8ee5-32d2b980df1c | Address Redacted | | | | |
| 028bf34f-f0a4-4fda-b289-c0856593c44l | Address Redacted | | | | |
| 028bf3b7-fdb9-476a-be16-0177c2494b5c | Address Redacted | | | | |
| 028bf5f7-8bcd-4938-9324-8dd387a0408a | Address Redacted | | | | |
| 028c00fb-2d85-48d9-a55a-f0723e5862el | Address Redacted | | | | |
| 028c41a4-332f-4be8-b67a-8cd6b9457c37 | Address Redacted | | | | |
| 028c5542-3bf4-4e11-a4ef-36fedef9d3d4 | Address Redacted | | | | |
| 028c6ddc-4388-4025-8e71-1e3852f16aac | Address Redacted | Page 102 of 10184 | | | |
| 028c9fea-10bc-4fef-a430-0f6830f1ee51 | Address Redacted | | | | |
| 028ca939-d1d4-4a97-b11c-d6f4275de162 | Address Redacted | | | | |
| 028cadcf-bf9f-43b0-b2b7-6e36f8a7ac15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 028cda37-8931-4eb4-842d-99707305b6cb | Address Redacted | | | | |
| 028ce059-a3ac-42bf-afd3-01e858ed8bf8 | Address Redacted | | | | |
| 028cfc89-8dbf-46a3-bf4e-b6dc0ff866dd | Address Redacted | | | | |
| 028d04cb-a286-4d6a-a8eb-6959d9d4f56b | Address Redacted | | | | |
| 028d1313-cc68-4274-ade0-d21d282edfa7 | Address Redacted | | | | |
| 028d2098-1765-4e9e-a897-2c5f56174bf5 | Address Redacted | | | | |
| 028d2792-2998-4016-9c48-7672e2422e1e | Address Redacted | | | | |
| 028d2c84-a22c-4ad5-b7b6-55f8290b043e | Address Redacted | | | | |
| 028d5040-7252-41da-adc9-ee99fe07c815 | Address Redacted | | | | |
| 028d5f90-3a07-44a5-9561-7d0f54ef6b6e | Address Redacted | | | | |
| 028d6105-78c5-4ef0-98d7-d7b96ba5804a | Address Redacted | | | | |
| 028d8e3a-b9ab-422b-8219-e6da1b007039 | Address Redacted | | | | |
| 028d9af0-dbee-4854-92aa-12e83a89e54e | Address Redacted | | | | |
| 028dc241-fe52-4962-a7a4-aa42e94554d8 | Address Redacted | | | | |
| 028dea57-554f-4bcf-b937-ffb67c6c1e45 | Address Redacted | | | | |
| 028df01b-a316-40cc-9b95-40c41225a614 | Address Redacted | | | | |
| 028dff76-10c3-44bb-a020-6c4800af13a9 | Address Redacted | | | | |
| 028e1423-4b82-463a-944d-2fed32d7ad7e | Address Redacted | | | | |
| 028e2456-59bc-4b5d-a47b-a33285b13c1e | Address Redacted | | | | |
| 028ec3f2-d349-46e3-832a-f04b037bacb7 | Address Redacted | | | | |
| 028edbea-a92c-465d-8c50-68e761a4da45 | Address Redacted | | | | |
| 028ee60f-11c4-40f7-8bdc-4e33eb61bdcf | Address Redacted | | | | |
| 028efbf0-4137-46a8-a734-c12f65697672 | Address Redacted | | | | |
| 028f01b5-7e90-462b-838e-e223b98745f1 | Address Redacted | | | | |
| 028f1088-f632-4e91-9223-75faedacb40b | Address Redacted | | | | |
| 028f1993-95eb-4aba-b741-1a5bbadf1118 | Address Redacted | | | | |
| 028f29e1-e7d4-44b0-8a41-fc0d89342e50 | Address Redacted | | | | |
| 028f2ba8-0dfd-4aaf-88ce-79c6492aad72 | Address Redacted | | | | |
| 028f3144-4398-4f39-aebb-e80a184bdac5 | Address Redacted | | | | |
| 028f7ce4-689c-4e24-b372-cdd5267851b7 | Address Redacted | | | | |
| 028f8a01-f1b8-4872-aeb0-255303acff0c | Address Redacted | | | | |
| 028fb051-6a65-4873-9499-827ab52da010 | Address Redacted | | | | |
| 028fd4b7-8072-4dde-8966-0a4507097c22 | Address Redacted | | | | |
| 028ff60a-77c1-497f-bad2-2b17305fb86c | Address Redacted | | | | |
| 028ffe4a-0f8d-497e-ba71-9f5c58efcb78 | Address Redacted | | | | |
| 02902289-bbd1-4010-9376-f3c236a14168 | Address Redacted | | | | |
| 02905835-3e7f-484c-a2ed-1f1bf8b5d808 | Address Redacted | | | | |
| 02909faf-3f60-4493-a17a-7668e33b9497 | Address Redacted | | | | |
| 0290a6e8-8484-4505-b9c2-6d506fc0da5c | Address Redacted | | | | |
| 0290d7f4-5011-486a-948b-db05d2486e93 | Address Redacted | | | | |
| 0290e807-92bb-4a91-a77c-09a9f0146712 | Address Redacted | | | | |
| 0290f032-33c2-4592-889c-bcc5ed21e0a1 | Address Redacted | | | | |
| 02910059-61ef-49cc-adf7-e8a3cde10e84 | Address Redacted | | | | |
| 02910457-01b9-40af-ba48-243c7908f377 | Address Redacted | | | | |
| 029125eb-b85f-4864-9b9a-10362acae9bd | Address Redacted | | | | |
| 02912d2b-4e33-4a2c-be01-a3b9b5ea4eb3 | Address Redacted | | | | |
| 02912e92-0ec6-44db-97f7-d7ae6218d808 | Address Redacted | | | | |
| 0291563c-5bf5-47d9-8702-ce2843ccc543 | Address Redacted | | | | |
| 02917aea-7bb8-4f3d-b0ac-d83a407195ab | Address Redacted | | | | |
| 0291fd11-d395-419f-9121-0054465db1ac | Address Redacted | | | | |
| 02920977-6511-4d95-a2ef-ec81aed5305f | Address Redacted | | | | |
| 0292135a-b83b-4a20-adda-c258cbc6c900 | Address Redacted | | | | |
| 02928a6f-6cd0-4e7d-9dbb-a4abe3519e45 | Address Redacted | | | | |
| 0292acbc-59b5-42e0-b882-c0624e176442 | Address Redacted | | | | |
| 0292ca06-9c94-485b-95b5-73fc550b1d89 | Address Redacted | | | | |
| 029318b4-e60d-4602-b090-50ce04ec0afe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02932dea-77c0-40d8-80f0-1be0471d90fc | Address Redacted | | | | |
| 029330c3-2928-4b15-b05d-32475990f149 | Address Redacted | | | | |
| 02933fc5-8cbb-47f2-a7d9-1fcfc4b8166c | Address Redacted | | | | |
| 02936f13-b15c-43e2-b050-5f0520782b8! | Address Redacted | | | | |
| 029387a3-0546-4a23-b16d-492a9f0a4be! | Address Redacted | | | | |
| 0293bf75-0387-476d-910d-fa84c950603t | Address Redacted | | | | |
| 0293cf53-3f66-4b9e-9283-3437953c832C | Address Redacted | | | | |
| 0293dbc3-69b9-4292-8f01-f64868e2d780 | Address Redacted | | | | |
| 0293fca2-c5fb-4245-926f-af935f10bb77 | Address Redacted | | | | |
| 0293fe12-eaab-4a09-b1da-15c4acb55ef4 | Address Redacted | | | | |
| 0294030a-4f66-4288-9a0b-eed380dfaac9 | Address Redacted | | | | |
| 029417fc-55d4-46be-8742-d22ff4d7e25c | Address Redacted | | | | |
| 02944377-11e1-4dd2-9a82-2e666593f62d | Address Redacted | | | | |
| 02944609-8b06-4683-950f-00d5565a0621 | Address Redacted | | | | |
| 02946873-beef-4e89-9eef-da9fea96e6e2 | Address Redacted | | | | |
| 02948c50-415c-4305-afac-c9d79a6b85d7 | Address Redacted | | | | |
| 0294b824-325e-49a1-85fb-a47bb24e2ce4 | Address Redacted | | | | |
| 0294ca45-073f-46d3-b589-31734d0f1b3€ | Address Redacted | | | | |
| 0294ee5d-3bb5-4617-8354-adf877b4a999 | Address Redacted | | | | |
| 0294fd0b-f170-47f0-a829-a010f3c851bc | Address Redacted | | | | |
| 02523ab-ee81-41a0-a934-6a0097a5c246 | Address Redacted | | | | |
| 029527aa-76c7-4b94-b6bb-17c0054f9349 | Address Redacted | | | | |
| 02952965-fbef-46ae-ab11-1fc18346158$ | Address Redacted | | | | |
| 02952a23-7ca8-458b-bc9f-64a56f795451 | Address Redacted | | | | |
| 0295480a-9d89-4851-b348-93af6f3db31€ | Address Redacted | | | | |
| 02954f96-13e3-42a8-ba48-17dd63677c63 | Address Redacted | | | | |
| 0295781a-7222-477d-a9bb-e86ce773f6e1 | Address Redacted | | | | |
| 0295c080-56b2-4f75-a844-1d4854ba09d! | Address Redacted | | | | |
| 0295d20b-1e07-40f7-ae49-91a21650fb1d | Address Redacted | | | | |
| 0295d4a6-3647-4ad3-a54c-b43774762ea! | Address Redacted | | | | |
| 0295daa7-a384-4e85-8f30-9436c26355cc | Address Redacted | | | | |
| 0295daaf-3515-4227-8f75-5224f318a6b3 | Address Redacted | | | | |
| 0295e30d-b750-4bda-b925-374edc2b7e2b | Address Redacted | | | | |
| 02960260-b5b3-4304-9ce6-33eef17b5a84 | Address Redacted | | | | |
| 029609c9-9095-421f-94d7-d33dc440ed32 | Address Redacted | | | | |
| 02961867-225c-4e4d-b710-b3e8bd04bebd | Address Redacted | | | | |
| 029620d1-bc29-4cf2-9df9-499a858347b2 | Address Redacted | | | | |
| 029640ee-d5ac-4f2f-b71a-e8e49946039€ | Address Redacted | | | | |
| 0296cc6e-52d8-4102-b553-4218e297e2aa | Address Redacted | | | | |
| 0296f0a1-5cac-4731-8c3a-1f24f9f65a6C | Address Redacted | | | | |
| 02970a26-ebea-4c2c-b8df-c44aab5bbbbc | Address Redacted | | | | |
| 02971991-da1b-4461-bfd9-4d753bc488d0 | Address Redacted | | | | |
| 02972a9c-c7f3-4612-ac7b-7d29d45aa48c | Address Redacted | | | | |
| 0297430d-b03c-4a9e-9f30-047999889e94 | Address Redacted | | | | |
| 029753eb-7fa8-49de-9c20-95dfc0df9f7a | Address Redacted | | | | |
| 02978daf-622d-402a-81e3-c36a3daf3c1€ | Address Redacted | | | | |
| 0297ade1-8d82-464a-a36c-29b15cda467f | Address Redacted | | | | |
| 0297b249-22d3-4825-83c2-7ff573676c1a | Address Redacted | | | | |
| 0297c2b9-acc8-4981-bad0-7b51daa8ed4b | Address Redacted | | | | |
| 0297cb19-791f-4c84-9f0e-7b520dad1672 | Address Redacted | | | | |
| 0297d1e4-fbaf-4a0f-85e0-5f632a743955 | Address Redacted | | | | |
| 0297d279-bf30-4904-8a8f-c16595def4d2 | Address Redacted | | | | |
| 0297e051-2ebe-4915-8827-5cd3fdc01e79 | Address Redacted | | | | |
| 0297fb3a-aac7-4527-af94-d3310f0ab43c | Address Redacted | | | | |
| 02983768-4d0b-4cab-a364-7e8f78d980b6 | Address Redacted | | | | |
| 02983b28-b09a-4e46-9820-9cbc9f8bced2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 029845b3-c927-496b-9ad9-200699474cf8 | Address Redacted | | | | |
| 02985a58-b589-4229-b879-0cd3050e23a2 | Address Redacted | | | | |
| 029890ee-40ee-4ff1-bf04-7c24d63b119C | Address Redacted | | | | |
| 0298a7ac-8993-4df7-ae30-2e4c8d0c4646 | Address Redacted | | | | |
| 0298ac78-e7df-4f50-9b42-48829bd2af69 | Address Redacted | | | | |
| 0298c3b0-3dd6-4edf-b484-dbf7e7c07a3f | Address Redacted | | | | |
| 0298caa3-f56b-4422-9fcf-2d41813c35b3 | Address Redacted | | | | |
| 0298d6b0-b7e0-4ba4-a836-a06a749e7cac | Address Redacted | | | | |
| 029848f-67c8-4c8d-a314-7f600ee538c2 | Address Redacted | | | | |
| 02998db7-c4a2-4d46-abe1-73a537d59446 | Address Redacted | | | | |
| 02998fdc-d3b2-4423-878a-3376809276bl | Address Redacted | | | | |
| 0299946d-fb43-459a-88f4-50501e23ed65 | Address Redacted | | | | |
| 0299e93a-6970-41ab-9e42-411ea87b81a7 | Address Redacted | | | | |
| 029a0984-eb4e-401f-8446-982fd7c34b5f | Address Redacted | | | | |
| 029a1066-525b-4c62-9b2b-ec43da20a4f2 | Address Redacted | | | | |
| 029a1cf7-b02a-4a29-8a7c-128771cdbb8f | Address Redacted | | | | |
| 029a3ccf-cca3-45e3-bd38-db1bd598c46b | Address Redacted | | | | |
| 029a5576-bc7b-467a-ab5e-12452c777a53 | Address Redacted | | | | |
| 029ad22c-2216-4ce1-a589-7b3149c11bd3 | Address Redacted | | | | |
| 029ad774-9a9c-48f0-9ac8-80e8ba09d074 | Address Redacted | | | | |
| 029ae350-6b30-4b5f-a89e-16190f0374ac | Address Redacted | | | | |
| 029ae50e-21f6-439e-94b1-843da4d6434E | Address Redacted | | | | |
| 029b0d5b-f56e-4ac0-8d7d-e69c7db8251f | Address Redacted | | | | |
| 029b6e67-ae63-49b8-93eb-22d656cd5d57 | Address Redacted | | | | |
| 029b709e-cf01-4b83-9050-4e0e2c983c99 | Address Redacted | | | | |
| 029b7156-93e5-4403-8001-2a78f7f1da11 | Address Redacted | | | | |
| 029b78fd-af8c-477b-bb69-5d03590168d1 | Address Redacted | | | | |
| 029b88c0-afc9-4fd3-a3af-b8cc2db4fb97 | Address Redacted | | | | |
| 029bab70-a3bd-4327-8e65-a4b0faccd31e | Address Redacted | | | | |
| 029bb9b6-e54d-491c-a792-179e9982f8cc | Address Redacted | | | | |
| 029be08d-b86c-4bad-970b-86bb05aba2aa | Address Redacted | | | | |
| 029be23f-9697-4ad0-a1ee-959f8e2d20e8 | Address Redacted | | | | |
| 029be90a-6b10-4d57-b015-4b21af739faI | Address Redacted | | | | |
| 029be9ef-9783-4a59-9189-a8ce50843411 | Address Redacted | | | | |
| 029c093c-aa5d-42fa-9f4f-c7d9c202aaa7 | Address Redacted | | | | |
| 029c27ac-5cce-41ae-9049-3d7b18102953 | Address Redacted | | | | |
| 029c338b-e0c9-4feb-b672-0a5fcd2a4663 | Address Redacted | | | | |
| 029c662a-7adb-4a16-b4cf-965f33e129cf | Address Redacted | | | | |
| 029c76bb-c503-4d92-99bf-0910b1dcce0b | Address Redacted | | | | |
| 029c7bad-66f4-4874-8b1e-8a4c2201b773 | Address Redacted | | | | |
| 029d0018-e2c5-4bf7-a50d-63183cd17980 | Address Redacted | | | | |
| 029d0958-d3bf-4f53-b35f-41a9ac4a8a6C | Address Redacted | | | | |
| 029d2767-c92a-4e63-9cde-5e004ebc8fde | Address Redacted | | | | |
| 029d291e-602f-4b37-ba96-6f6b7695e61c | Address Redacted | | | | |
| 029d69cc-7dc9-4e61-ab5b-41a38bbafac8 | Address Redacted | | | | |
| 029d7196-b864-4dc0-95fe-2d040af19481 | Address Redacted | | | | |
| 029d9b99-2c78-46cd-a820-29d49778f4a2 | Address Redacted | | | | |
| 029df3a6-7bea-4e11-bd8c-1ae9224ef4b6 | Address Redacted | | | | |
| 029e0783-6239-458c-89bf-e6cfc5849ca8 | Address Redacted | | | | |
| 029e441c-af6f-42a8-bdc8-acbdd56e14ec | Address Redacted | | | | |
| 029e4ccf-27a7-4cb1-88b7-a8c26e6791e4 | Address Redacted | | | | |
| 029e83c0-fb7f-429d-bfe0-57bbb3ded4bb | Address Redacted | | | | |
| 029ebd14-8abb-4650-b1d9-77fdd2bf7b4f | Address Redacted | | | | |
| 029ec70a-baaa-4a9a-a30b-a63fc7b62d1C | Address Redacted | | | | |
| 029edaa4-3696-4920-86d2-bceae0676968 | Address Redacted | | | | |
| 029f03ab-f4dc-46da-a799-66041f0c091C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 029f1ffc-040d-496e-9c55-3f8f58d7d04d | Address Redacted | | | | |
| 029f3b63-4d04-4e2f-b75f-be9f3dec28fb | Address Redacted | | | | |
| 029f903b-db6b-4303-93f3-14fe6b95aa8t | Address Redacted | | | | |
| 029f97ba-64f3-4746-b56a-0ff5ae609ca; | Address Redacted | | | | |
| 029fc210-11b3-42e4-8c88-e0ab14faad9t | Address Redacted | | | | |
| 029fdbca-8510-457b-8144-c528383710b6 | Address Redacted | | | | |
| 029fe160-0f11-47fc-a00a-2d4cf30c0e74 | Address Redacted | | | | |
| 029ff84c-82da-480e-8e55-62b9ce40a5be | Address Redacted | | | | |
| 02a02bd3-9dda-49af-8e90-31ce92f31407 | Address Redacted | | | | |
| 02a03dca-8c0e-43da-9047-6d00f7e06d68 | Address Redacted | | | | |
| 02a0446f-9f5f-4df4-ab85-a9d6be5ac948 | Address Redacted | | | | |
| 02a06664-009e-4ae3-b6d7-e1efa7f911a4 | Address Redacted | | | | |
| 02a07351-e8d9-48c5-8db6-f8998a76b6e2 | Address Redacted | | | | |
| 02a0d1ce-2ad1-4805-a281-c89aec8939e9 | Address Redacted | | | | |
| 02a10e03-6747-437f-aa54-f55dbcbb316a | Address Redacted | | | | |
| 02a11d34-68b9-4bb0-80f7-80a9102d2e09 | Address Redacted | | | | |
| 02a15ee5-4615-4e85-8ede-3383dd8c1f06 | Address Redacted | | | | |
| 02a16b4d-163c-4f2f-917a-6d6221e97e71 | Address Redacted | | | | |
| 02a16d19-1316-4d23-8160-4ca39a3c83f6 | Address Redacted | | | | |
| 02a17ebe-9298-4831-b5df-f8eb748bdcb4 | Address Redacted | | | | |
| 02a18a06-ea89-4cbf-abab-fc8f2bfadb26 | Address Redacted | | | | |
| 02a18f6e-0f21-4998-ac25-02520ba4ec75 | Address Redacted | | | | |
| 02a195be-e2a6-4daf-9f3f-fb9a1d83cbf3 | Address Redacted | | | | |
| 02a1c396-8f04-44b8-8a05-0e0db4ba09f7 | Address Redacted | | | | |
| 02a1c5ba-60fd-49ca-9634-b1ad3de0d217 | Address Redacted | | | | |
| 02a1c745-c1e0-4545-8ae6-e161efcd15b2 | Address Redacted | | | | |
| 02a1d0a5-71d9-45ab-babd-d370165318 9( | Address Redacted | | | | |
| 02a1d6d8-d6ff-4564-9ded-9b5607303ab2 | Address Redacted | | | | |
| 02a1e3b9-4f8f-4edc-8f91-382862a2871a | Address Redacted | | | | |
| 02a1e409-29c9-4a73-8ad8-12adfed7487t | Address Redacted | | | | |
| 02a1f8e8-ded8-4541-83c1-d2a69db418a5 | Address Redacted | | | | |
| 02a2344e-0f2a-4fd6-be40-efb5fea3d52C | Address Redacted | | | | |
| 02a24231-7844-480c-9790-b4aece696263 | Address Redacted | | | | |
| 02a244ae-a574-4fa6-9c0f-c30aeafa0475 | Address Redacted | | | | |
| 02a2967b-6926-41ca-bfd4-3bb1e60da527 | Address Redacted | | | | |
| 02a287c-3fab-461b-a2ca-06ad756b0e48 | Address Redacted | | | | |
| 02a2e05b-3280-4573-a94e-ec6b78e04dac | Address Redacted | | | | |
| 02a2fdd2-1c4d-4d75-90f3-f7278c24955f | Address Redacted | | | | |
| 02a31c74-76a1-4eb5-91ce-4506501a4173 | Address Redacted | | | | |
| 02a35d12-2b1c-4aea-9f4c-0347060209c7 | Address Redacted | | | | |
| 02a37b15-3903-4997-b3ff-2630a073e455 | Address Redacted | | | | |
| 02a392df-2762-4bda-b52b-7eb0769ab213 | Address Redacted | | | | |
| 02a3b2e3-c5eb-4e50-b05d-129fd1e62fcb | Address Redacted | | | | |
| 02a3fe28-2e60-46fc-a62f-9805a6354aa1 | Address Redacted | | | | |
| 02a402c5-5171-44ff-b6eb-8455d586e98f | Address Redacted | | | | |
| 02a40a6a-1bef-42d6-adf9-f433168a11d3 | Address Redacted | | | | |
| 02a424ee-ad92-4926-a885-d237d337aa87 | Address Redacted | | | | |
| 02a43060-ee47-4f5e-a25a-8f94cd0bfa5C | Address Redacted | | | | |
| 02a439ea-5e67-4b79-a440-2830d0550c43 | Address Redacted | | | | |
| 02a43a77-f9c9-411a-9654-eb4b5be59b35 | Address Redacted | | | | |
| 02a46a3c-c60a-4268-a747-6c84c7423029 | Address Redacted | | | | |
| 02a4b46b-16da-4384-a19e-b9f3eac04e34 | Address Redacted | | | | |
| 02a4d64c-8e99-4301-9a08-8ec01dd6e549 | Address Redacted | | | | |
| 02a4e3e9-4a19-4dd1-9c12-a1ebb997e931 | Address Redacted | | | | |
| 02a4eb7f-fdab-4721-818e-aa43060a591C | Address Redacted | | | | |
| 02a4fbda-ebd8-449d-95c7-574e09453573 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 02a50b70-0e87-4469-b07f-8b933f8a9b2a | Address Redacted | | | | |
| 02a51a03-68c7-4a47-855e-6ae08adc8d70 | Address Redacted | | | | |
| 02a51a61-e777-4d91-b188-34f2f89ca55b | Address Redacted | | | | |
| 02a53ea1-8569-4a42-90a9-2462bcd3456b | Address Redacted | | | | |
| 02a547d8-66d7-451d-abe2-8b14e2738cad | Address Redacted | | | | |
| 02a5549c-2cd5-4e04-a46e-6239dccbcecc | Address Redacted | | | | |
| 02a556b2-7a7b-4ac1-abb7-1e7bc7d9d4dc | Address Redacted | | | | |
| 02a565d4-9659-4743-a6c8-30491263ec3a | Address Redacted | | | | |
| 02a56c2e-8e31-4e6e-800d-c51b60a791cc | Address Redacted | | | | |
| 02a5a379-fd3e-4e04-ac1e-47f4cfc5c951 | Address Redacted | | | | |
| 02a5bc4d-c0ce-4b0e-8949-ac0a0feb8459 | Address Redacted | | | | |
| 02a5c270-c12c-4cbf-9447-1e6491ce4fd9 | Address Redacted | | | | |
| 02a5e189-abb0-4bcc-acc3-24c3c82ccd36 | Address Redacted | | | | |
| 02a5e449-a51d-45c0-b163-aedea4787faa | Address Redacted | | | | |
| 02a666de-0c9d-488b-a4d8-8402ad51a036 | Address Redacted | | | | |
| 02a6ad21-929c-40e5-b590-37d184526ad2 | Address Redacted | | | | |
| 02a6bbd0-fb15-404a-9d00-823e95e665ae | Address Redacted | | | | |
| 02a6bc6c-a50b-4527-a1eb-7166155443d7 | Address Redacted | | | | |
| 02a6d5a9-7ea8-4ef7-a806-44edbf725a70 | Address Redacted | | | | |
| 02a6e11a-2375-464b-b1d9-e9de757ea987 | Address Redacted | | | | |
| 02a6f3cf-c6a1-4543-84a9-02be195c2c1a | Address Redacted | | | | |
| 02a718ee-4734-49a0-b6b3-a9c48ce39dd1 | Address Redacted | | | | |
| 02a78cb8-61f9-4699-8fa8-298106586a56 | Address Redacted | | | | |
| 02a79ca0-9892-4b96-be18-8ae439fcef71 | Address Redacted | | | | |
| 02a7c9a9-d0fa-4683-879c-8e0266623d37 | Address Redacted | | | | |
| 02a7cdfa-1361-47a5-9be4-ea80783393ca | Address Redacted | | | | |
| 02a7f8fc-42fb-4897-90df-4995a4f4664c | Address Redacted | | | | |
| 02a80f49-316b-4d72-9296-d03f0272800a | Address Redacted | | | | |
| 02a83606-4522-4a57-bc11-311d1298b4de | Address Redacted | | | | |
| 02a83c35-9674-4ac0-909f-89b34ff678bb | Address Redacted | | | | |
| 02a85cad-03de-4b8f-a7f5-b6d44f16ed59 | Address Redacted | | | | |
| 02a89eec-8f99-4075-9e64-da28e0a1561e | Address Redacted | | | | |
| 02a8a9c1-39c0-49db-a2ed-abedf9d0fc14 | Address Redacted | | | | |
| 02a8b18f-9dc9-48a7-b978-083f6143b438 | Address Redacted | | | | |
| 02a8b7a9-b78b-403d-b6d7-95a69f58ac02 | Address Redacted | | | | |
| 02a8c155-0b6c-4ea2-8015-d1ebe5ad0d73 | Address Redacted | | | | |
| 02a8dc38-8abd-437f-b710-faf58cb00ae4 | Address Redacted | | | | |
| 02a90203-b3eb-48c4-bfb6-89607b91bb5b | Address Redacted | | | | |
| 02a923e0-6717-4939-bdd3-374d66fb3ea6 | Address Redacted | | | | |
| 02a93c83-ab80-4d70-92a0-edac6e46f61d | Address Redacted | | | | |
| 02a93f39-faef-4a1e-aaf3-bcc5f04889b7 | Address Redacted | | | | |
| 02a98c3e-c011-4e6e-a0c0-fa998af57e2a | Address Redacted | | | | |
| 02a99478-ad9e-4351-8c13-6b49e847d70d | Address Redacted | | | | |
| 02a9e313-5973-4e40-b1fe-a9374a23a589 | Address Redacted | | | | |
| 02aa279d-ab92-4eca-9c4f-d8168b0e8db9 | Address Redacted | | | | |
| 02aa69c5-1046-4f89-9b48-9e4ac6542900 | Address Redacted | | | | |
| 02aa7e2b-5280-4145-8ea3-69c856071114 | Address Redacted | | | | |
| 02aac552-2935-477c-af2e-7670937408e2 | Address Redacted | | | | |
| 02aac89e-68d8-4918-b4ad-f5d630891b82 | Address Redacted | | | | |
| 02aaeb58-69d6-46bb-b893-6bd62460e594 | Address Redacted | | | | |
| 02aafb79-e320-495e-ac4c-e38c86524935 | Address Redacted | | | | |
| 02ab102d-dc28-4c2f-bd67-208bf10d5df0 | Address Redacted | | | | |
| 02ab2ab9-ecea-4353-9fb2-4437963afe7d | Address Redacted | | | | |
| 02ab4369-4544-4062-9097-8053e938406a | Address Redacted | | | | |
| 02ab76a1-009f-45d5-8f2d-2c21149a1908 | Address Redacted | | | | |
| 02ab896d-dc43-4ccf-9653-6f4db84f4c0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02ab8b31-7d1c-4cd1-99a4-1f43e1d5ff23 | Address Redacted | | | | |
| 02ab8db6-00f6-413e-9638-6fc9184d7b25 | Address Redacted | | | | |
| 02ab94f0-6275-4951-ad50-bdfa5be66644 | Address Redacted | | | | |
| 02abd0d4-09af-47c8-8eea-db841cb983f2 | Address Redacted | | | | |
| 02abd588-710e-4d1a-bfd1-14d232352bcd | Address Redacted | | | | |
| 02abf64c-6535-4aa6-b6a9-a6372eb332e1 | Address Redacted | | | | |
| 02ac0c3b-1076-4da4-81e5-0df5306b73c1 | Address Redacted | | | | |
| 02ac7d17-6164-4077-80d9-c2fda5960a2e | Address Redacted | | | | |
| 02ac8366-1695-4144-9ffe-f8af9b2c4184 | Address Redacted | | | | |
| 02aca803-3bd2-4f88-9126-3e85ec52e706 | Address Redacted | | | | |
| 02acd307-5dda-4908-bdcd-d41afb1d0720 | Address Redacted | | | | |
| 02acf41e-b85a-4140-a177-bd5f6d34d137 | Address Redacted | | | | |
| 02ad0fd4-3270-4719-970b-026ff0660fe( | Address Redacted | | | | |
| 02ad4943-c1d3-4d94-a6ef-18fbdf704543 | Address Redacted | | | | |
| 02ad5ebd-aee9-4886-9ced-83881faeaea0 | Address Redacted | | | | |
| 02ad6662-fb46-4a4c-b131-e5cc69e8b70d | Address Redacted | | | | |
| 02ad705f-87b7-44e7-9ba5-e91762460009 | Address Redacted | | | | |
| 02ada702-0115-448e-b11b-8d87d5411ed2 | Address Redacted | | | | |
| 02ae385c-f50f-462d-bf4e-87756501953d | Address Redacted | | | | |
| 02ae476a-c8c6-4f7a-9f0e-043a491d6905 | Address Redacted | | | | |
| 02ae61c0-57bd-407c-b3e4-a14c7a0c59f2 | Address Redacted | | | | |
| 02ae700c-fd08-4eec-ba98-569ac2b5e618 | Address Redacted | | | | |
| 02ae7c9f-40ad-4005-8a49-559b479f697‹ | Address Redacted | | | | |
| 02aec4f2-b53d-425d-84fb-abbc1fda6179 | Address Redacted | | | | |
| 02af498a-e51c-4b3d-9cbc-95119754ed3e | Address Redacted | | | | |
| 02af5099-1ac9-4cfa-b753-d373196c8133 | Address Redacted | | | | |
| 02afc24e-62ea-4baa-b51d-5126ee7a7546 | Address Redacted | | | | |
| 02afd8b9-f6cf-46e4-90d3-6d4214cb381e | Address Redacted | | | | |
| 02afe22e-feb0-4a70-8488-d128e0b557e7 | Address Redacted | | | | |
| 02aff250-4856-4f9e-844e-797dbbc9637b | Address Redacted | | | | |
| 02b00bd1-79f2-4c7e-9933-6be0ecac9688 | Address Redacted | | | | |
| 02b3ee6-bd69-4205-9022-95a5cfbccc3c | Address Redacted | | | | |
| 02b0f19f-a06c-48d1-9a19-7c38c8593f35 | Address Redacted | | | | |
| 02b0feea-ecb6-45b7-99fd-a0bda92bff81 | Address Redacted | | | | |
| 02b1146d-1fb2-419d-bfee-5efa02615e15 | Address Redacted | | | | |
| 02b12da8-a7dd-484b-b0fc-37f658977ac7 | Address Redacted | | | | |
| 02b18399-c3c2-40ee-8ded-d6373e1a0c33 | Address Redacted | | | | |
| 02b185c5-7be4-4774-aacc-a538e87708a0 | Address Redacted | | | | |
| 02b1962c-95a6-4415-aeb7-4ecbebf8c4fc | Address Redacted | | | | |
| 02b196d7-7b48-48d5-b6a2-998b7fa0e4f5 | Address Redacted | | | | |
| 02b1b413-58e4-4c7d-8ad9-39576f1d3ce1 | Address Redacted | | | | |
| 02b1da26-6c4a-499e-99d7-1e11c46be468 | Address Redacted | | | | |
| 02b1dfb1-bcce-4dff-8b07-15c4f24c1484 | Address Redacted | | | | |
| 02b1f6cd-d518-4899-8471-d220d17d95f6 | Address Redacted | | | | |
| 02b2040e-f591-4c2e-a1d7-32c6874eef48 | Address Redacted | | | | |
| 02b20dfd-3ce3-4506-bc54-f918ee1c44d0 | Address Redacted | | | | |
| 02b21d8f-405d-4d0f-b372-0b290e69628C | Address Redacted | | | | |
| 02b2567e-ba79-4fca-9c73-2386a593fa0a | Address Redacted | | | | |
| 02b272b8-2465-4caa-ba9f-f2ddc4af59b8 | Address Redacted | | | | |
| 02b2739c-b2d4-4714-ac63-b2d488cd598d | Address Redacted | | | | |
| 02b2805d-61a4-44ec-87f1-95b096f34cfc | Address Redacted | | | | |
| 02b2b4bb-4749-479f-afdb-070627cb49ec | Address Redacted | | | | |
| 02b2f13a-6ba0-47f0-b5c0-30287ffc2164 | Address Redacted | | | | |
| 02b2f9f3-e057-4c1e-a67c-dac08b8fbff3 | Address Redacted | | | | |
| 02b303ae-f1a2-4ba5-aece-b89b06fd7434 | Address Redacted | | | | |
| 02b317e5-5126-4e1c-a0d7-5ce8d5719450 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02b3467c-6e9e-46c8-85cf-d30fb5852d2a | Address Redacted | | | | |
| 02b34cb2-8cc5-4428-8113-af769599bcf8 | Address Redacted | | | | |
| 02b363b3-b99a-4963-8eb5-146e0dabb622 | Address Redacted | | | | |
| 02b36a32-1cc7-4197-bbb9-c4c8d8974d8d | Address Redacted | | | | |
| 02b36e59-5983-45ad-b44e-179c381e4e2b | Address Redacted | | | | |
| 02b37850-3a02-434d-b0ca-cb240951831c | Address Redacted | | | | |
| 02b37a12-04a9-4c77-8652-da301cddb390 | Address Redacted | | | | |
| 02b37dd2-29ff-42af-9b02-d25ee4191e0b | Address Redacted | | | | |
| 02b3ca8d-893c-4404-9bac-403f0a45156f | Address Redacted | | | | |
| 02b3dd23-71c9-4d5d-89fa-6991c5ff669f | Address Redacted | | | | |
| 02b3eb7b-07c4-4c34-9af0-94ca066361fe | Address Redacted | | | | |
| 02b41663-1707-4f96-91dd-f596fa40ee1a | Address Redacted | | | | |
| 02b44517-1ae6-43d1-9338-7da95f98cfab | Address Redacted | | | | |
| 02b448f6-a50a-4bc7-aa97-c8295345925c | Address Redacted | | | | |
| 02b458d5-2bbf-4a9e-a9b4-db29a725ae83 | Address Redacted | | | | |
| 02b46aac-9ad8-4185-926b-787bc1695ef5 | Address Redacted | | | | |
| 02b473f1-cfa1-439c-b07f-0d599a21ac14 | Address Redacted | | | | |
| 02b47f9a-1f7d-4648-a313-e4e014a0cde9 | Address Redacted | | | | |
| 02b49b46-6060-4639-a433-b1a04b50320a | Address Redacted | | | | |
| 02b4e2a5-a6b2-4b6a-8fd5-eaab74ef6c23 | Address Redacted | | | | |
| 02b4eed3-f583-4892-9543-fe70f97810de | Address Redacted | | | | |
| 02b522d0-4d81-4b0d-b3cb-a47271ffc4a5 | Address Redacted | | | | |
| 02b52b83-71db-40e1-88a4-82482ae500f7 | Address Redacted | | | | |
| 02b57a5f-16a3-4954-976c-390944a95271 | Address Redacted | | | | |
| 02b58ddd-1ecb-4753-8d07-f0cb6d372e88 | Address Redacted | | | | |
| 02b5962c-6e6a-4455-b736-e6f77468ece9 | Address Redacted | | | | |
| 02b5f54e-c932-4503-94a6-e2685ed5f33c | Address Redacted | | | | |
| 02b603f5-8d43-4773-8eaa-d6de7bd6f3f1 | Address Redacted | | | | |
| 02b60bf0-1f07-47ca-935c-045bb7589563 | Address Redacted | | | | |
| 02b6473f-a416-4307-bf30-570a89f99264 | Address Redacted | | | | |
| 02b648fd-f3f6-46ff-a17f-c4a46838564f | Address Redacted | | | | |
| 02b659a8-1a18-460d-b0fa-eba69b0ab827 | Address Redacted | | | | |
| 02b673da-4124-460a-ad46-fd1e8013379a | Address Redacted | | | | |
| 02b6ae1e-8dff-4323-b629-3b735c7b7efa | Address Redacted | | | | |
| 02b6b6d5-0a0e-46d8-bedb-561ad4933240 | Address Redacted | | | | |
| 02b6e121-050f-476d-bd47-5ef9125bac80 | Address Redacted | | | | |
| 02b70b64-f478-44dc-bee2-5f5b8b6c5c6b | Address Redacted | | | | |
| 02b70bb8-77a1-402c-b6f9-ebe0fb742437 | Address Redacted | | | | |
| 02b711f0-59e7-4a81-b39b-6ecb3b86efd3 | Address Redacted | | | | |
| 02b71e8a-37c5-4c1d-aa5c-556372611b9e | Address Redacted | | | | |
| 02b725de-b963-4dbf-920f-6487940cba1e | Address Redacted | | | | |
| 02b74913-b37d-4cab-b6aa-762a52eefa75 | Address Redacted | | | | |
| 02b7671d-4cde-40fb-adcf-debab7b45423 | Address Redacted | | | | |
| 02b77c2b-6f1c-46c3-92aa-f536026bdb0d | Address Redacted | | | | |
| 02b7b4ab-b2fe-49ca-9d4d-a69c6c3f8be1 | Address Redacted | | | | |
| 02b7bf14-dff5-4d96-b8e7-02231580ac4f | Address Redacted | | | | |
| 02b7cbe5-b58c-4420-be91-7e2c0022b45d | Address Redacted | | | | |
| 02b7e080-f2c9-478e-b25d-7a1b4079e930 | Address Redacted | | | | |
| 02b80200-f330-4674-9337-7e325a1708d7 | Address Redacted | | | | |
| 02b80fb7-5b8b-4b8e-973b-2adc51687269 | Address Redacted | | | | |
| 02b836ea-a427-4459-863c-11fe230fc530 | Address Redacted | | | | |
| 02b84b83-9d12-4825-9b99-741fc7dc8684 | Address Redacted | | | | |
| 02b888e5-0c69-4b85-8f69-e3dd0b1ae8e8 | Address Redacted | | | | |
| 02b88ee5-97fc-47c6-876f-500301fa545d | Address Redacted | | | | |
| 02b8994d-42e7-450e-8ca3-e4e81b7fe8bd | Address Redacted | | | | |
| 02b8a404-4ecf-48d0-8fe7-22948667e33c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02b8bc73-3dce-47ca-a15c-91ce3344a9e1 | Address Redacted | | | | |
| 02b8ebb6-61e2-4428-bbc4-2338229bc583 | Address Redacted | | | | |
| 02b961da-e4ee-4b14-8121-b4cd3be5b6f9 | Address Redacted | | | | |
| 02b9d76f-7ad6-4f43-89fd-35d9cc2e448b | Address Redacted | | | | |
| 02b9ef59-1437-46df-98ad-b15c3873a792 | Address Redacted | | | | |
| 02ba260e-f142-44f8-9555-78f2a30501cc | Address Redacted | | | | |
| 02ba2af2-118d-44ad-be10-e847c2d97c90 | Address Redacted | | | | |
| 02ba2bbc-a44e-4764-83af-4fc48aec08b5 | Address Redacted | | | | |
| 02ba5b40-93d7-4c03-9b71-6f94a86ba26a | Address Redacted | | | | |
| 02ba5d6e-f8c2-4ca6-8d39-5d2b9f69efd7 | Address Redacted | | | | |
| 02ba5e9e-9385-4372-9bf5-f0a43be379eb | Address Redacted | | | | |
| 02ba98b5-c3f0-4640-85a1-45d6eac13327 | Address Redacted | | | | |
| 02ba9f0a-b7fc-495f-89f4-5d127e34b8c5 | Address Redacted | | | | |
| 02baa20d-c035-4273-b98b-1573c6542708 | Address Redacted | | | | |
| 02bab651-cd13-4740-92a8-96a69066a832 | Address Redacted | | | | |
| 02bad5a0-aa69-4ab7-ac4b-e52ee76d6f9d | Address Redacted | | | | |
| 02bb0e08-0cce-40b1-8ff6-da8d80929a49 | Address Redacted | | | | |
| 02bb225c-4b0f-4ada-8cc4-30b95cf70efe | Address Redacted | | | | |
| 02bb3544-a793-4184-a1dd-19459281f13f | Address Redacted | | | | |
| 02bb4310-801a-4424-88cc-ef8a5ee43ab7 | Address Redacted | | | | |
| 02bb638a-a389-44eb-a764-feaa96c55881 | Address Redacted | | | | |
| 02bb7fad-4d3b-44c0-8537-02e34a17d10f | Address Redacted | | | | |
| 02bb8598-0e9c-4ba3-95a1-265caca0a1dc | Address Redacted | | | | |
| 02bba633-91e7-4508-832b-87b0b897d921 | Address Redacted | | | | |
| 02bbaf5b-209d-4f9b-924f-e5072e3a29bf | Address Redacted | | | | |
| 02bbe78e-8c2d-4894-862a-ac08fe2a6b85 | Address Redacted | | | | |
| 02bbebe7-c477-4471-a6df-9e11a95dc88e | Address Redacted | | | | |
| 02bc2eb3-1a93-4e22-9191-5b8b00a2766c | Address Redacted | | | | |
| 02bc580b-4d1d-4a38-8382-d1ecf152b5b0 | Address Redacted | | | | |
| 02bc5d9e-3353-4a53-b785-524d12a6def9 | Address Redacted | | | | |
| 02bc7a4d-c514-49b1-9a67-7884e41c8a9e | Address Redacted | | | | |
| 02bc91d7-c670-4610-bf29-4acddfd8afc3 | Address Redacted | | | | |
| 02bca4e9-7264-4e2a-91e6-5d0dd2d4a2c0 | Address Redacted | | | | |
| 02bcb73b-203c-4b0b-b7f9-d5a77a7288c6 | Address Redacted | | | | |
| 02bce88d-3406-4686-bd81-bf81745eaa58 | Address Redacted | | | | |
| 02bcedf5-ecd5-4bd2-a786-463da0633d20 | Address Redacted | | | | |
| 02bcfc4f-b70a-4345-9394-65af1400c3d5 | Address Redacted | | | | |
| 02bd0276-ac02-42e4-8ddd-32d381931b5d | Address Redacted | | | | |
| 02bd13bf-ed09-459e-a421-3111fbc7d0b8 | Address Redacted | | | | |
| 02bd29a8-a5cd-432c-bce9-9c19dc13aa04 | Address Redacted | | | | |
| 02bd3475-5a9e-4c3f-9e3d-8e7d6fdfe4df | Address Redacted | | | | |
| 02bd5400-8db7-444d-913a-d293ee65efca | Address Redacted | | | | |
| 02bd6d3d-eca8-4232-8be9-e8b1d15353dd | Address Redacted | | | | |
| 02bd8fc2-5402-4a8a-9e1b-99ca98d1ace3 | Address Redacted | | | | |
| 02bd995a-3a27-4924-983d-ba559104df88 | Address Redacted | | | | |
| 02bdabfc-19d9-454d-8339-9281dfabb420 | Address Redacted | | | | |
| 02bdb2cb-6ea0-4dab-b8d3-f1971c4342bb | Address Redacted | | | | |
| 02bdd402-79c0-4648-ad37-5a9f8e541bf4 | Address Redacted | | | | |
| 02be3bc1-39f7-4d88-aad7-6d3b9d83112b | Address Redacted | | | | |
| 02be5259-044f-43be-aeeb-79c32168295b | Address Redacted | | | | |
| 02be65b5-a051-4376-a14e-a39be8586ae9 | Address Redacted | | | | |
| 02be7259-e75b-41f6-b2f6-026536a1ed02 | Address Redacted | | | | |
| 02be8f36-adc0-4b8a-96d1-009acbcf2b0d | Address Redacted | | | | |
| 02bebc22-9edf-42e1-9c65-bcd24d51fcfa | Address Redacted | | | | |
| 02becc81-a21a-4fb0-919d-4f9f6683484a | Address Redacted | | | | |
| 02beceb2-e0f8-4f91-9412-c4e97244ec07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02bed80a-4eed-4a4e-8b77-de4fc7199bd1 | Address Redacted | | | | |
| 02beda95-025c-4816-81ce-ba6e042f614c | Address Redacted | | | | |
| 02bee487-92cb-44b7-8ed3-f1c65073edbb | Address Redacted | | | | |
| 02bee8c8-ecda-432a-8304-fe044ded290a | Address Redacted | | | | |
| 02befc5b-7b0b-4761-959f-de6a53faf389 | Address Redacted | | | | |
| 02bf1958-895c-4aa4-a183-d8d1ef708443 | Address Redacted | | | | |
| 02bf28f3-04d1-4b9e-93db-4f56723f1a44 | Address Redacted | | | | |
| 02bf3695-15a8-44f2-8d1e-6fd9c826a169 | Address Redacted | | | | |
| 02bf3f4c-cb2d-4c8c-ae66-28d995d516fb | Address Redacted | | | | |
| 02bf54ce-0690-4b59-9a08-ec97d43cb64f | Address Redacted | | | | |
| 02bf6317-f6e7-46fa-b45e-8a6fbb2e000e | Address Redacted | | | | |
| 02bf6394-08b0-4df8-8dc5-fe1b9c4a0e02 | Address Redacted | | | | |
| 02bfaf08-4f7b-48b4-8604-00f56b6bb854 | Address Redacted | | | | |
| 02bfcbed-9c4e-4cb8-8866-8b35b8231868 | Address Redacted | | | | |
| 02bfd332-ddd3-4c30-af55-fdcd1983bff6 | Address Redacted | | | | |
| 02bfe6f4-22bc-442f-92ec-945680c58834 | Address Redacted | | | | |
| 02bfed97-443f-4705-bb11-21292794bfe5 | Address Redacted | | | | |
| 02c02e93-ba86-4452-8043-fd60ce970834 | Address Redacted | | | | |
| 02c03221-bc85-4c18-bce7-e060564121c0 | Address Redacted | | | | |
| 02c046e5-6591-4b95-8bca-6aa3880f59c7 | Address Redacted | | | | |
| 02c08108-4680-45c5-bb55-41529caa9c49 | Address Redacted | | | | |
| 02c0b735-8342-445c-885e-2c2a29d45f31 | Address Redacted | | | | |
| 02c0b8cb-5b06-47ee-a7fa-5a413919b68b | Address Redacted | | | | |
| 02c0c5de-2c35-44f9-bb1e-df9bd77104d9 | Address Redacted | | | | |
| 02c13774-81fb-4684-b26d-a0aaef38dc06 | Address Redacted | | | | |
| 02c16134-7cdd-43a4-8c22-136b50e96f1e | Address Redacted | | | | |
| 02c171be-e8c8-40d5-bc39-e52bd848787f | Address Redacted | | | | |
| 02c1946b-60ed-471b-897a-bba93116c730 | Address Redacted | | | | |
| 02c1aa6c-ea33-4c7b-b9ac-595e88900c94 | Address Redacted | | | | |
| 02c1b88e-b341-4da4-bdcf-4818c124edc0 | Address Redacted | | | | |
| 02c1ee30-f480-445c-b949-984220fe8241 | Address Redacted | | | | |
| 02c1f2f0-906a-402e-bcfb-43cf02d31efe | Address Redacted | | | | |
| 02c1fff7a-b8cb-47ef-b368-4866ce965ae0 | Address Redacted | | | | |
| 02c24b0c-94de-4556-8434-2d2a83996b08 | Address Redacted | | | | |
| 02c26756-e593-4ce1-89a3-0040d65d4b2a | Address Redacted | | | | |
| 02c2900b-9306-4942-980d-f550aa599c6c | Address Redacted | | | | |
| 02c29801-62d5-4e45-948c-55bfe25b5481 | Address Redacted | | | | |
| 02c3170c-cd90-4376-81b3-867ca922bde8 | Address Redacted | | | | |
| 02c32f8e-6abc-425f-84f6-bdae1f02ec01 | Address Redacted | | | | |
| 02c33f9d-26ba-4385-b9f2-7bff0221f732 | Address Redacted | | | | |
| 02c37c21-329d-438f-a6c6-b9026f1f909c | Address Redacted | | | | |
| 02c3c7fc-b0ab-45f2-9eb3-4eadb3bea59f | Address Redacted | | | | |
| 02c3cad6-d596-4114-9cf6-788179078a0b | Address Redacted | | | | |
| 02c3d5ad-cd98-4bae-815b-5351d7e83ea5 | Address Redacted | | | | |
| 02c40b0c-70c3-41c2-9ac0-729c573261bf | Address Redacted | | | | |
| 02c41a89-1cdc-4772-a23b-2cc4edd4c8ba | Address Redacted | | | | |
| 02c466ae-7182-478d-a22e-9591b929947b | Address Redacted | | | | |
| 02c4c402-2423-4ba0-bbd5-1fd96ea698ff | Address Redacted | | | | |
| 02c4d968-2557-4eed-af3c-8a11ce77f76b | Address Redacted | | | | |
| 02c50741-713e-4da4-adae-d436b73f97e9 | Address Redacted | | | | |
| 02c508fc-7581-4bab-bcad-a7c82d6d4349 | Address Redacted | | | | |
| 02c53a0f-6005-4e09-9983-27a6b1e86be6 | Address Redacted | | | | |
| 02c59346-3a0f-4f63-9f91-f1884641350f | Address Redacted | | | | |
| 02c5ad28-a71e-4c7f-b81a-1d1749b7ffc0 | Address Redacted | | | | |
| 02c5b52d-64ad-412c-9bd6-ca4e48cd6113 | Address Redacted | | | | |
| 02c5bab5-bc35-49a7-bc00-17382192165e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02c60e71-5dcf-4b43-a2f5-08d39a5e2917 | Address Redacted | | | | |
| 02c6429a-9814-4e6f-bf88-0bb8584a0fb2 | Address Redacted | | | | |
| 02c6441c-d4b5-4cd2-951e-deb035de1d7e | Address Redacted | | | | |
| 02c659e5-85a8-4ece-b4f8-6959f1093cc8 | Address Redacted | | | | |
| 02c65ef9-6547-4765-acf8-ae7b6f4c8724 | Address Redacted | | | | |
| 02c67eac-fc5b-4472-b6df-6f0772fc9f75 | Address Redacted | | | | |
| 02c6ac3d-0918-486f-81fc-2ea752da40d8 | Address Redacted | | | | |
| 02c6fa69-1736-4687-98e0-e444b47669a4 | Address Redacted | | | | |
| 02c703df-e5b1-42bb-bd97-c974084aacf6 | Address Redacted | | | | |
| 02c721fd-b88e-468d-8478-fa4b9d55bf7e | Address Redacted | | | | |
| 02c75cc2-c874-4e3f-867c-1b93f81edf78 | Address Redacted | | | | |
| 02c75d8d-bc8a-4352-84e0-136ad620673c | Address Redacted | | | | |
| 02c78756-a98f-4012-8133-9a0255efe0a4 | Address Redacted | | | | |
| 02c7979b-68e0-40af-9a47-adfacc0a6200 | Address Redacted | | | | |
| 02c7e409-fef6-45de-9b42-45f4b9a43c3a | Address Redacted | | | | |
| 02c81ab1-fc5a-490a-910d-6e1096d983ff | Address Redacted | | | | |
| 02c81c3e-6ea8-4030-9eba-cef320ee01a5 | Address Redacted | | | | |
| 02c83a97-82a4-45f7-8c87-ce7027a1c770 | Address Redacted | | | | |
| 02c83bb5-7622-432b-af6c-846c17d9b44b | Address Redacted | | | | |
| 02c87115-82fe-405f-b914-1922fd0fe926 | Address Redacted | | | | |
| 02c8acc6-52e4-47a9-b2c5-f5d73940c018 | Address Redacted | | | | |
| 02c8dbbc-57e8-43d0-9cd9-d83cc5968920 | Address Redacted | | | | |
| 02c90702-f639-438c-89be-c7cbace7343f | Address Redacted | | | | |
| 02c937ef-b08c-4ac2-b23c-e3b804d29df1 | Address Redacted | | | | |
| 02c94b48-0604-45ec-a976-23880cf7328c | Address Redacted | | | | |
| 02c97a73-b9f7-4b93-9c87-66eadf50dd3d | Address Redacted | | | | |
| 02c991ca-be93-4eb1-b1e9-676796622f75 | Address Redacted | | | | |
| 02c999b4-933b-4870-84b5-2fd408b3c6c9 | Address Redacted | | | | |
| 02c9a890-b32e-4932-9540-c132d485819a | Address Redacted | | | | |
| 02c9b873-3af6-4d15-bcfa-f663d6dc4be2 | Address Redacted | | | | |
| 02c9e606-4444-4d0b-b18a-57a264dee89b | Address Redacted | | | | |
| 02c9eab0-8f96-45a4-b13d-0ed6a8009a78 | Address Redacted | | | | |
| 02c9f62f-7890-412b-a748-613a080eb71c | Address Redacted | | | | |
| 02c9fdfd-5e68-4ed8-98f7-42c3528a3aa4 | Address Redacted | | | | |
| 02ca10b8-a0a9-4b78-99fe-3b293be37b57 | Address Redacted | | | | |
| 02ca123a-c5b4-4ab9-9d4c-26ccb9196d3f | Address Redacted | | | | |
| 02ca1a73-c142-42b1-8781-a241f8cd2a41 | Address Redacted | | | | |
| 02ca6a08-789b-472e-af2a-875214e2e1cl | Address Redacted | | | | |
| 02ca8d85-607e-465c-af99-febf6618165c | Address Redacted | | | | |
| 02cab4ec-a588-4900-82ac-1249cdf800f6 | Address Redacted | | | | |
| 02cae6ed-36e0-4467-9438-25f853893c58 | Address Redacted | | | | |
| 02cb2abe-fdb7-4f84-9330-552f2fb00a58 | Address Redacted | | | | |
| 02cb32fa-c01d-4b0a-96e6-a58488cb0044 | Address Redacted | | | | |
| 02cb3f1c-1bbd-4183-a559-d4ae4ad739a5 | Address Redacted | | | | |
| 02cb61d7-800c-460f-a6b0-bb1ceb8da4a3 | Address Redacted | | | | |
| 02cb68e4-92c9-4c7f-9b7a-0ca9529db4a0 | Address Redacted | | | | |
| 02cbd8eb-a302-4aa9-8560-b6c910027f74 | Address Redacted | | | | |
| 02cbdd79-6004-4f85-8717-75c056e3233f | Address Redacted | | | | |
| 02cbf830-4944-40b7-9ebd-ea9210b32d41 | Address Redacted | | | | |
| 02cbfa79-f900-4327-91e4-7e76e197051a | Address Redacted | | | | |
| 02cbfd6e-d54e-445b-83df-4686955ac175 | Address Redacted | | | | |
| 02cc331a-d0f9-42b1-9a20-7d29378e352f | Address Redacted | | | | |
| 02cc3cfd-f475-44b0-8d27-da7d4f0a28f9 | Address Redacted | | | | |
| 02cc70e7-6166-4d27-ad93-9f873d0b7588 | Address Redacted | | | | |
| 02cc7b46-20f0-405f-8a6c-b987a39817bf | Address Redacted | | | | |
| 02cc7d75-86a2-46e4-8dec-135d788f76e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02cc7de4-6f86-4d87-83ea-4f15670c2abb | Address Redacted | | | | |
| 02ccbcd3-68f5-496d-8fde-e056b71791da | Address Redacted | | | | |
| 02ccda5c-3703-4ab7-8ee3-0c82f8ae152e | Address Redacted | | | | |
| 02cd1a02-1bc9-4c3b-8344-8c6cefd0005c | Address Redacted | | | | |
| 02cd3c2a-cdd3-40c9-8c34-5122fbba637a | Address Redacted | | | | |
| 02cd549c-03dc-48a8-aaba-a71573375119 | Address Redacted | | | | |
| 02cd808a-283d-41e2-b086-22ea4900e298 | Address Redacted | | | | |
| 02cdb827-925a-4164-833b-44f9a3ae044e | Address Redacted | | | | |
| 02cdcd92-7314-4a2b-a924-0ddbd0504797 | Address Redacted | | | | |
| 02cdf3c5-cafe-461a-af62-eadd951c331f | Address Redacted | | | | |
| 02ce00a2-0b96-4f71-b8e2-a5f579561302 | Address Redacted | | | | |
| 02ce1bc5-3971-4512-a99a-fdba4685a0f9 | Address Redacted | | | | |
| 02ce4807-f3ca-47ba-9afa-6318ed98113c | Address Redacted | | | | |
| 02ce68a4-6a7c-4572-b148-244fd1429dde | Address Redacted | | | | |
| 02ce72ad-9684-476b-ba33-8bb158e059d7 | Address Redacted | | | | |
| 02cea204-2d1b-4ada-8454-7853ecd7aa05 | Address Redacted | | | | |
| 02ced84f-9e7f-4fcb-983e-bfb0ec18fee9 | Address Redacted | | | | |
| 02cedb05-3f0b-44e4-931a-8d109a6cfbfa | Address Redacted | | | | |
| 02cf347d-8310-4421-9e8c-392216e25021 | Address Redacted | | | | |
| 02cf5b57-b6cc-4a82-9eba-764842d63675 | Address Redacted | | | | |
| 02cf6575-34f8-46d6-a8ca-7b1539a1ec57 | Address Redacted | | | | |
| 02cf783c-ce84-4079-b6f0-2311f5764e01 | Address Redacted | | | | |
| 02cf9116-d5c6-4c7b-b0b3-30d4657cc774 | Address Redacted | | | | |
| 02cf9c22-6f34-4398-bcc8-fa187f422985 | Address Redacted | | | | |
| 02cfa417-8514-436a-91a3-e08197e079bc | Address Redacted | | | | |
| 02cfad8e-bea0-488e-94aa-c97900bf2c30 | Address Redacted | | | | |
| 02cfb885-954a-4896-aa0b-1fee6c545f22 | Address Redacted | | | | |
| 02cfbde3-8a31-46c4-84de-a9b34933d13c | Address Redacted | | | | |
| 02cfcfd6-4772-4b3d-bad0-0b2d374dcbf8 | Address Redacted | | | | |
| 02cfd65c-3f46-421b-9f65-34103391481c | Address Redacted | | | | |
| 02cfe1f2-79c7-421a-adfd-f560325a782b | Address Redacted | | | | |
| 02d02f36-779f-41a8-b8f6-c0e788bb1d50 | Address Redacted | | | | |
| 02d06e49-1d20-460d-86ad-d1b31c298f09 | Address Redacted | | | | |
| 02d07943-04d6-48ae-98bc-b089fc2525dd | Address Redacted | | | | |
| 02d0a9aa-3f92-4300-8a7d-dc07d42c07ac | Address Redacted | | | | |
| 02d0c19e-c1f3-4c2c-8749-03da14bdca73 | Address Redacted | | | | |
| 02d0c4cc-4f2e-434a-95ea-87b6ec13f707 | Address Redacted | | | | |
| 02d0e979-0517-4604-add1-e9e4a442fd07 | Address Redacted | | | | |
| 02d0f46d-cb2c-4215-93d9-4c26fedf0ad6 | Address Redacted | | | | |
| 02d0fa41-13d3-4edc-a1ff-3e0984afa12e | Address Redacted | | | | |
| 02d0fba7-bed9-40d0-9525-101abe60e8be | Address Redacted | | | | |
| 02d102de-3288-45fe-9049-2d7dc2db8bdf | Address Redacted | | | | |
| 02d12267-3d31-4bde-8bd0-46a2c353bf3f | Address Redacted | | | | |
| 02d14e0a-0477-4c09-bfa0-d010502e2f73 | Address Redacted | | | | |
| 02d16553-de3c-4009-a3ad-0cee0a30df6f | Address Redacted | | | | |
| 02d18aa6-37c1-4bec-a495-8b3f05bd88f4 | Address Redacted | | | | |
| 02d1a57d-37b7-4247-b525-c6ebd332a288 | Address Redacted | | | | |
| 02d1b96b-1200-4353-81ef-2641b2ce3d41 | Address Redacted | | | | |
| 02d1c88b-4bfc-450e-8b9b-322a8d1d5287 | Address Redacted | | | | |
| 02d1db99-1c5a-4cb1-b4f9-aecda4f3c8a0 | Address Redacted | | | | |
| 02d1fa7c-4a26-4bd6-b10f-244ff651c04f | Address Redacted | | | | |
| 02d22e51-541a-489b-b0ac-4fb7e3e40b6f | Address Redacted | | | | |
| 02d26629-6bfc-4fa8-b6bb-1c12223972fe | Address Redacted | | | | |
| 02d27892-440f-4291-b917-66fecba2d873 | Address Redacted | | | | |
| 02d29fe4-a130-4e15-b08b-418c64b2e1f3 | Address Redacted | | | | |
| 02d2c430-daea-410c-ac09-f0fd7d75dc73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02d2fa20-c9c2-4b6a-8d27-dfaeb1093e1a | Address Redacted | | | | |
| 02d30831-1f79-400f-8b91-d3d13844857c | Address Redacted | | | | |
| 02d30e21-f769-4531-bd7f-b786e93b92fa | Address Redacted | | | | |
| 02d31028-7d75-4c88-a1f8-6a1588aa4065 | Address Redacted | | | | |
| 02d3bc98-9581-467f-9c03-ad7d75a84f3f | Address Redacted | | | | |
| 02d3c7b8-1347-4225-88a8-31ba32228c94 | Address Redacted | | | | |
| 02d43ede-519f-41a5-bfc4-39185ce396d4 | Address Redacted | | | | |
| 02d4595e-0d42-4815-8711-e04b4a8ce2c3 | Address Redacted | | | | |
| 02d489cd-9b44-4bcd-99cc-ebd66bc89388 | Address Redacted | | | | |
| 02d4a08c-6b15-41fb-b53e-5cf0495ae0c0 | Address Redacted | | | | |
| 02d4cfcd-b7fb-4e71-b544-b8ff6bdce5bd | Address Redacted | | | | |
| 02d4d8db-a585-434a-93be-c1344eb4b259 | Address Redacted | | | | |
| 02d4f43d-114f-42b6-a3a2-9c4fa0dc0bd1 | Address Redacted | | | | |
| 02d52530-a891-49ff-9f28-197f1f3c4be8 | Address Redacted | | | | |
| 02d536c1-64f2-4046-ac4c-24c33b4a5c58 | Address Redacted | | | | |
| 02d57285-20f7-43db-afbb-af6ba0b94ffe | Address Redacted | | | | |
| 02d57c77-c8d8-4df1-83f9-6c2951cc4d2f | Address Redacted | | | | |
| 02d590e5-b7e0-4ebd-8885-7a4e92952ff7 | Address Redacted | | | | |
| 02d5ab5d-8fcb-4415-a802-0af10df3b123 | Address Redacted | | | | |
| 02d5ced4-5d04-4c0e-bdb9-d57d89b31a7a | Address Redacted | | | | |
| 02d5f821-bab4-4e4a-a0b4-ac0684eebf52 | Address Redacted | | | | |
| 02d61ec4-9ec9-48e3-8620-3bf184a681af | Address Redacted | | | | |
| 02d61ff3-8794-4331-8805-4bd42f2e502e | Address Redacted | | | | |
| 02d62a99-4c80-42ff-a756-8a9da7e3737f | Address Redacted | | | | |
| 02d6407f-51c9-4190-b588-716553c0a8fe | Address Redacted | | | | |
| 02d66d31-e23e-48f1-9344-23c4c557c77b | Address Redacted | | | | |
| 02d676fa-ec7e-460f-91ba-fc05d43350fd | Address Redacted | | | | |
| 02d693dc-1f4c-4a2a-8426-214b05f677b0 | Address Redacted | | | | |
| 02d69b73-9133-41d5-8310-0c2ae806590e | Address Redacted | | | | |
| 02d6b065-8b89-4a73-bff7-2f609419849c | Address Redacted | | | | |
| 02d6d808-f59d-4a89-be57-bea83c0de4e0 | Address Redacted | | | | |
| 02d70736-d62b-4642-a8ee-0aacf8d1e319 | Address Redacted | | | | |
| 02d722de-7552-4c36-a59a-af5e75d4a8d3 | Address Redacted | | | | |
| 02d727a2-5ec5-4aa2-9dae-084427bb7541 | Address Redacted | | | | |
| 02d72ed7-e1dc-4c8b-80b3-6a537c987bcb | Address Redacted | | | | |
| 02d7368c-b496-4a47-b6cd-f87f3eaca4fc | Address Redacted | | | | |
| 02d76d87-7297-405c-ace1-cd6e00d511dd | Address Redacted | | | | |
| 02d77164-09f2-4b92-888e-78dd8357013b | Address Redacted | | | | |
| 02d77a8f-6982-4bee-9ce1-685a6947e77e | Address Redacted | | | | |
| 02d78e9e-fc09-4f32-a849-e1b18734ce05 | Address Redacted | | | | |
| 02d7a3d6-17e7-477b-a85c-dba59a21b40f | Address Redacted | | | | |
| 02d7ea20-bf48-4ca3-be6c-53887a779a8e | Address Redacted | | | | |
| 02d7fbb3-08bd-4119-b865-7ddf5117de74 | Address Redacted | | | | |
| 02d8016a-b048-4d43-a5d9-5d0af4858e52 | Address Redacted | | | | |
| 02d80e9e-8111-40a0-a548-b9435b1a30e6 | Address Redacted | | | | |
| 02d81afc-8fa8-4a85-a0ab-049c77bb16d3 | Address Redacted | | | | |
| 02d85d99-489a-43d0-820b-9e386dabaf36 | Address Redacted | | | | |
| 02d893b1-04d1-403b-a83d-9f96f05bb30e | Address Redacted | | | | |
| 02d89556-8a7b-4054-9a73-aa6b1dafd231 | Address Redacted | | | | |
| 02d8b44b-8a24-4eaa-98f9-0627ac703128 | Address Redacted | | | | |
| 02d8c15f-7d3f-476e-a445-d7168abd7e31 | Address Redacted | | | | |
| 02d8ecca-a34b-47cb-84db-52f5e5e09a44 | Address Redacted | | | | |
| 02d8ff19-605a-481a-8169-ba0049b5c81c | Address Redacted | | | | |
| 02d916c2-a2d6-4ca5-baf8-635c3c52682c | Address Redacted | | | | |
| 02d92267-1ab4-4380-a3a9-272394209ad7 | Address Redacted | | | | |
| 02d94006-79bc-4a3d-92c0-29b048458a76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02d983e8-7184-4618-b66b-ed7542117ffd | Address Redacted | | | | |
| 02d99aa0-6614-438d-b765-f78dabb91ca8 | Address Redacted | | | | |
| 02d9c1a1-69fb-48f6-b90b-a1227de7f9bf | Address Redacted | | | | |
| 02d9fccc-9a39-44db-8a09-25d08c0d86d4 | Address Redacted | | | | |
| 02da314e-aaf1-45b3-b78d-00421280699e | Address Redacted | | | | |
| 02da4b5c-4e56-4281-b44c-58edbdd54296 | Address Redacted | | | | |
| 02da576b-71d5-4b02-bc61-6c946d3bec2d | Address Redacted | | | | |
| 02da62c2-d36b-4002-97cc-8a79d85aa203 | Address Redacted | | | | |
| 02da6c21-f314-4a56-a9c1-d77e89e30b04 | Address Redacted | | | | |
| 02da7102-aa83-40b9-9f3c-262c6c4634dc | Address Redacted | | | | |
| 02dad04c-e0ee-4662-bb50-058dde67ae34 | Address Redacted | | | | |
| 02dad17a-91ed-4625-9476-bda6f8c05c82 | Address Redacted | | | | |
| 02dae77c-c35f-46f9-b42e-8237537d3e0b | Address Redacted | | | | |
| 02daf5c4-9d27-4abc-9929-3bfc36237733 | Address Redacted | | | | |
| 02daf772-38a6-4702-abac-667ff3fad2c1 | Address Redacted | | | | |
| 02db5297-f9e3-4327-9cd1-65f85073abbf | Address Redacted | | | | |
| 02db78a8-5bca-4cce-a3be-c4b2318146e2 | Address Redacted | | | | |
| 02db9429-4f32-4788-941b-b17e6f4256b2 | Address Redacted | | | | |
| 02db97b2-4a26-484a-af32-bb887c343ce8 | Address Redacted | | | | |
| 02dbad7c-c699-4a02-b1c0-64fef0aadbc7 | Address Redacted | | | | |
| 02dbadc6-ebe5-47e3-97d1-c1138a5f9bfa | Address Redacted | | | | |
| 02dbb84e-aec7-4bec-ab9b-b9c4aff15a56 | Address Redacted | | | | |
| 02dbcbc4-b6f8-49f8-ae0c-a2d3e2299e21 | Address Redacted | | | | |
| 02dbe03f-59ca-43cd-830c-2891e703c8c6 | Address Redacted | | | | |
| 02dc1f02-feaf-42fe-ba27-6ea2a2a7a559 | Address Redacted | | | | |
| 02dc3cc6-f42c-40f9-b6f9-a1faed4f629a | Address Redacted | | | | |
| 02dc929b-a91a-44a7-b011-d84056eee045 | Address Redacted | | | | |
| 02dcaad9-1bcc-4730-9ad7-ff525e653507 | Address Redacted | | | | |
| 02dcba98-7696-4e34-8774-228de355a2d3 | Address Redacted | | | | |
| 02dcd9a2-724a-4de6-9fe0-a8c22dbb346a | Address Redacted | | | | |
| 02dcf5d1-c407-4bf0-826e-5c5969e24f8b | Address Redacted | | | | |
| 02dd085e-a14f-4ffa-8f02-b354ce92a55a | Address Redacted | | | | |
| 02dd3e1d-3e8e-4c1f-acaa-4b0aa26050dd | Address Redacted | | | | |
| 02dd52a1-32bb-4898-8522-451c16b241a6 | Address Redacted | | | | |
| 02dd92e7-39c2-406c-8a75-9dc77d162ec5 | Address Redacted | | | | |
| 02dd9796-cea6-42c6-bdc2-aae235278c60 | Address Redacted | | | | |
| 02ddb96a-7190-4c4e-a462-2c2ff7091e69 | Address Redacted | | | | |
| 02ddb986-04d5-4126-bcce-74a29abfb26e | Address Redacted | | | | |
| 02de113f-f970-4de0-ac0b-73164b8da736 | Address Redacted | | | | |
| 02de22ec-8d46-4396-885a-64e87e5b3348 | Address Redacted | | | | |
| 02de876c-24db-41d1-a4eb-64063b54d5ba | Address Redacted | | | | |
| 02de9860-3230-4aa0-956b-9dcaf15fff28 | Address Redacted | | | | |
| 02deb29f-623e-406f-8c69-7c285e5ef3d7 | Address Redacted | | | | |
| 02deefd0-27c5-43d6-916a-2bf4d3e329e9 | Address Redacted | | | | |
| 02def471-5194-4761-ba3c-db8e65abd50d | Address Redacted | | | | |
| 02df1b58-c98f-4e75-bf43-d626036ce63a | Address Redacted | | | | |
| 02df2846-016a-4049-aa10-d6259a619c0c | Address Redacted | | | | |
| 02df4cca-f7d5-463f-af28-8315cb104a55 | Address Redacted | | | | |
| 02df5cb1-7ac5-48c3-9238-446a417bb0c4 | Address Redacted | | | | |
| 02df73ff-61fa-43c5-9c81-29e2907d0de8 | Address Redacted | | | | |
| 02df9e83-bcfd-4a40-bc9d-44dfdd709a2f | Address Redacted | | | | |
| 02e04b12-4766-4ab2-8869-7337d48713c6 | Address Redacted | | | | |
| 02e069f8-1178-465d-8849-8e094ef37c74 | Address Redacted | | | | |
| 02e07bce-fc73-468e-9499-15d8948dff46 | Address Redacted | | | | |
| 02e09fef-f73f-42d5-921d-0c2f0d03d922 | Address Redacted | | | | |
| 02e0b2d4-453e-4745-8679-4948b9a69e1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02e1003b-006a-4fad-838f-5f991b3a7604 | Address Redacted | | | | |
| 02e1165c-e7b2-4aa7-9b9b-6e0339e0edf6 | Address Redacted | | | | |
| 02e1576e-cab2-4e8c-96e5-1945a3fa9370 | Address Redacted | | | | |
| 02e15fcb-7c77-4dbf-be77-49525a8df41b | Address Redacted | | | | |
| 02e17897-6686-40d0-aa72-87d818b407b2 | Address Redacted | | | | |
| 02e17907-5443-4b4e-8c66-527057f18c1b | Address Redacted | | | | |
| 02e17c22-e51e-4bba-a403-915b9513b5ae | Address Redacted | | | | |
| 02e1828d-8898-4dee-9ed2-424ef0f317c8 | Address Redacted | | | | |
| 02e193fd-69f1-4b3a-ac10-037d40e6903c | Address Redacted | | | | |
| 02e1d9b3-56e3-4a81-a748-4c9b22185778 | Address Redacted | | | | |
| 02e1d9df-f665-4f34-a21c-af3dd03d3c41 | Address Redacted | | | | |
| 02e1ee93-bbdf-4a0a-8db3-daaeb88fee7d | Address Redacted | | | | |
| 02e219ac-edf3-45cd-9c21-89424fd1e4ba | Address Redacted | | | | |
| 02e25c19-d421-4d2b-815d-74571c0903c5 | Address Redacted | | | | |
| 02e26fb0-4918-4442-a713-132060ef0884 | Address Redacted | | | | |
| 02e277bd-296d-41ff-80d3-041010adb648 | Address Redacted | | | | |
| 02e2c766-0965-4fe9-bca9-8af09b94ddc2 | Address Redacted | | | | |
| 02e2dde0-e50a-4139-8901-1e9bae19db72 | Address Redacted | | | | |
| 02e36fca-45d8-4e71-b442-7943fb154686 | Address Redacted | | | | |
| 02e37ca0-b5e0-4db5-a9b1-1fd9e8481c2f | Address Redacted | | | | |
| 02e3be06-e41e-460f-8f6b-720d60223abl | Address Redacted | | | | |
| 02e3d251-cfe3-467c-878b-2b6cdec36b8a | Address Redacted | | | | |
| 02e3f219-c77c-499e-92f1-a7b85733d188 | Address Redacted | | | | |
| 02e41b42-0b69-40f9-a796-58b79271c9d9 | Address Redacted | | | | |
| 02e41cbe-8ee8-463c-9219-375446dbbcf4 | Address Redacted | | | | |
| 02e422d5-88f1-4f92-b5cd-028100bc9d2e | Address Redacted | | | | |
| 02e42e4a-2831-4f7b-88d7-38878b431707 | Address Redacted | | | | |
| 02e43f49-a723-4aa6-972e-4f31c26dcc4d | Address Redacted | | | | |
| 02e49056-b522-4cb3-9b5d-005ac7eb1f3e | Address Redacted | | | | |
| 02e49725-74f0-45c6-81b1-b052e0f49cf9 | Address Redacted | | | | |
| 02e4b0a6-b91f-4f81-8bf6-34cc69ad5523 | Address Redacted | | | | |
| 02e4e588-d926-4424-9680-62a3bb73a488 | Address Redacted | | | | |
| 02e4ea10-f06b-47ba-9f97-92d0c1b9e2dd | Address Redacted | | | | |
| 02e4fb3f-8cc8-44b5-9354-5156ce950c69 | Address Redacted | | | | |
| 02e50907-6cdd-4c49-981b-61def4cdcb10 | Address Redacted | | | | |
| 02e5211d-e46b-40f6-bbcb-dc036362b29f | Address Redacted | | | | |
| 02e533de-8022-4cea-bf32-c008ce854fce | Address Redacted | | | | |
| 02e5413e-b842-4516-a748-f7d449db2264 | Address Redacted | | | | |
| 02e56312-e245-4183-8b7e-90d87fe45b06 | Address Redacted | | | | |
| 02e56cbe-89ef-40bf-91f1-7d6d51e7c84e | Address Redacted | | | | |
| 02e58dc0-8aed-4694-951c-02206d79c93a | Address Redacted | | | | |
| 02e59684-1035-4e61-8134-917dd769ae46 | Address Redacted | | | | |
| 02e596b3-589c-44b7-a009-844cca74e176 | Address Redacted | | | | |
| 02e5a8f8-1612-4a3b-ae20-2b3e3781df78 | Address Redacted | | | | |
| 02e60652-6527-4a93-b91b-48f783d53656 | Address Redacted | | | | |
| 02e61817-ad36-4aea-909b-5f434acdf809 | Address Redacted | | | | |
| 02e64a7b-c684-46ba-80c5-28876b434539 | Address Redacted | | | | |
| 02e64f6d-b080-4e38-983e-4192137f6994 | Address Redacted | | | | |
| 02e6ae5e-4198-4efe-9e63-ceba408e8916 | Address Redacted | | | | |
| 02e74d30-4967-46de-a31a-971bfb8cd40e | Address Redacted | | | | |
| 02e75f6d-6f95-403f-8adc-a92c2f910b62 | Address Redacted | | | | |
| 02e76ff4-6030-47e3-9161-5357e34aa54e | Address Redacted | | | | |
| 02e77eac-1b12-4813-aeb6-45d89d4069f8 | Address Redacted | | | | |
| 02e793f7-5e70-4a98-b4ba-c015bee0e092 | Address Redacted | | | | |
| 02e7db3e-953b-4fe0-b540-44e9450e0e3d | Address Redacted | | | | |
| 02e7df65-6ec7-436f-997f-e41e1a8a46ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02e7e818-958c-4889-a1f0-8f87982c17a7 | Address Redacted | | | | |
| 02e7f107-82b3-4db7-af62-6de720e210c5 | Address Redacted | | | | |
| 02e80eb6-54f2-4e5b-bef3-0cbf8c803b0e | Address Redacted | | | | |
| 02e82cd2-601c-4d3a-8c3c-8aa4671e5acf | Address Redacted | | | | |
| 02e8429b-7d16-40c7-a14b-fdee7c59f3fc | Address Redacted | | | | |
| 02e846c7-a3df-4e78-8826-d5b6fe438c7d | Address Redacted | | | | |
| 02e84a8c-8c15-416a-b0b4-fb72419d3408 | Address Redacted | | | | |
| 02e86c72-24f0-4157-97a9-d76b9d1bb949 | Address Redacted | | | | |
| 02e87065-796a-43c6-bc92-d1ab4cae9b0b | Address Redacted | | | | |
| 02e88bef-5b93-4223-a918-1e7376cfdc49 | Address Redacted | | | | |
| 02e8aa45-1b4c-4fc3-b3d8-881ae0740bd3 | Address Redacted | | | | |
| 02e8db89-f59b-47c0-89a1-96df1bc9c701 | Address Redacted | | | | |
| 02e8dee9-9cb9-4aa8-b015-67a77eb15433 | Address Redacted | | | | |
| 02e8ebcb-d33e-4a99-b3ac-efba751e8f81 | Address Redacted | | | | |
| 02e90015-f9a9-4acb-b597-7ff9ad13d46a | Address Redacted | | | | |
| 02e913fb-d938-4fbc-be23-b7cd1aaded40 | Address Redacted | | | | |
| 02e92d94-d25b-40ba-88aa-718ff3d1207a | Address Redacted | | | | |
| 02e949c0-a4a8-4e8f-b81e-dec2de6f3699 | Address Redacted | | | | |
| 02e960d9-559c-417e-b51b-3bcc0648826b | Address Redacted | | | | |
| 02e98e72-6dc2-4f4a-9ddd-9890a689571f | Address Redacted | | | | |
| 02e9b4c6-28be-42eb-bcb5-1bf2731e0aa7 | Address Redacted | | | | |
| 02e9e0be-0675-43f0-9dad-f5b81c1c0448 | Address Redacted | | | | |
| 02ea55f6-eaf8-4073-9c5c-0b39838c046e | Address Redacted | | | | |
| 02ea61d6-8ab6-4397-b327-f9fbdd931f69 | Address Redacted | | | | |
| 02ea6bf8-c41a-4d3f-a621-e44e47fe0375 | Address Redacted | | | | |
| 02ea6d1b-80cb-4531-a765-a1fea7a160a3 | Address Redacted | | | | |
| 02ea8c58-fd82-4d15-9af6-89931e1f8da6 | Address Redacted | | | | |
| 02ea91f1-22cf-4365-afaa-956b05cb9681 | Address Redacted | | | | |
| 02ea97a4-e959-4046-81d5-6b355aa0809C | Address Redacted | | | | |
| 02eb0b2d-f580-4387-8dd3-8d4f5867229c | Address Redacted | | | | |
| 02eb135a-5283-4452-b373-987e13651851 | Address Redacted | | | | |
| 02eb2409-94c4-436d-9413-5c9d1f0a0f68 | Address Redacted | | | | |
| 02eb4e55-56b7-4c61-8b14-49b0e2296605 | Address Redacted | | | | |
| 02eb52ff-c69d-49b1-99af-11d80a99910b | Address Redacted | | | | |
| 02eb5e1c-3eb8-4c45-8748-19088d2e6b07 | Address Redacted | | | | |
| 02eb6908-269c-41f4-a87b-3992751fde13 | Address Redacted | | | | |
| 02eb70f2-10f7-4b77-bb09-b00494b666c7 | Address Redacted | | | | |
| 02eb865c-ba3f-44a3-8692-00e75a14a25c | Address Redacted | | | | |
| 02ebc3aa-e324-4ab1-80fe-c834f5e665b9 | Address Redacted | | | | |
| 02ebdeb8-57a4-4b4a-9ef7-15adf9b2873d | Address Redacted | | | | |
| 02ebe179-d07e-4fb7-933e-0720ee258587 | Address Redacted | | | | |
| 02ec2e35-af46-415f-bc36-96bbbf4ce2a3 | Address Redacted | | | | |
| 02ec6161-fc9f-4b84-b02d-69ed82176b37 | Address Redacted | | | | |
| 02ec7089-7f56-42dd-842a-bbf19109a3fc | Address Redacted | | | | |
| 02ec9478-2444-4bb2-9e46-18a83808df88 | Address Redacted | | | | |
| 02ec9d58-c17d-41d6-ab60-dfa9bdb4ff3f | Address Redacted | | | | |
| 02ecb615-5d0e-480e-8064-62f4a961992b | Address Redacted | | | | |
| 02ecbff7-b221-4e0d-8892-5d5d52fce6c5 | Address Redacted | | | | |
| 02ed1725-7c72-42e0-a722-2698c8510f43 | Address Redacted | | | | |
| 02ed507a-ce39-4bde-8512-026e70770742 | Address Redacted | | | | |
| 02ed7488-60de-403b-837e-cae65f5c700a | Address Redacted | | | | |
| 02edc7d1-96d8-44cd-a0a7-ec901b426f25 | Address Redacted | | | | |
| 02edf52e-eb2a-48ff-aac4-82598455c119 | Address Redacted | | | | |
| 02ee01b1-7f8a-4a43-ae3c-7cdfa1d3dcf7 | Address Redacted | | | | |
| 02ee1349-7608-4068-a820-5d8f1a396337 | Address Redacted | | | | |
| 02ee236c-b78e-4042-ac54-d90dce87e974 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02ee2f18-bf25-4369-bdc7-d81f410738a4 | Address Redacted | | | | |
| 02ee3903-fb9e-4d27-a891-d9ee5d75777f6 | Address Redacted | | | | |
| 02ee79e1-50d1-4f85-84b4-06168f2f99e! | Address Redacted | | | | |
| 02eeaa3a-814c-4a45-b3b0-e37592e2dc1b | Address Redacted | | | | |
| 02eed77c-00e4-4ee0-af3e-270b46f7f45c | Address Redacted | | | | |
| 02eedc58-ed4f-43c5-9b31-a78de6456299 | Address Redacted | | | | |
| 02eef608-fc8b-4c4e-8f94-cae857f1e331 | Address Redacted | | | | |
| 02ef02a4-b219-4ced-ac72-81fcd76ec82a | Address Redacted | | | | |
| 02ef098d-5561-4298-8cf4-a0b27925937b | Address Redacted | | | | |
| 02ef40bf-fe73-438b-b984-bb7ef84934b6 | Address Redacted | | | | |
| 02ef6704-16d0-4eda-a871-0c42c50f253c | Address Redacted | | | | |
| 02efa8e0-a0f2-4708-b06b-c918f4434b43 | Address Redacted | | | | |
| 02efac7a-a182-4ecf-904c-eda0aeb9a1ee | Address Redacted | | | | |
| 02efd4e0-f292-4a6b-815d-cc57d172f264 | Address Redacted | | | | |
| 02f00441-d1c7-49b1-ad78-b7c5cab55215 | Address Redacted | | | | |
| 02f03e34-a8b7-40d0-9c6c-d0c3716f2560 | Address Redacted | | | | |
| 02f05958-6e5a-4c2b-b6d6-6a7d2dcd6def | Address Redacted | | | | |
| 02f06d43-abee-402e-bc36-23f9b74b4570 | Address Redacted | | | | |
| 02f0add6-1432-4b60-ad0c-0ed0059fb512 | Address Redacted | | | | |
| 02f0b112-34a5-474e-ba53-c8818130dab0 | Address Redacted | | | | |
| 02f0c026-70bb-4b39-bbea-30fac376110e | Address Redacted | | | | |
| 02f0cb56-1e42-4bba-81da-2c0a60f2aeb4 | Address Redacted | | | | |
| 02f0d9c9-8be3-415f-9759-9ab794bee62a | Address Redacted | | | | |
| 02f0deca-d8d6-4dd6-a4f7-40b1c200d52a | Address Redacted | | | | |
| 02f0e8ba-7c7c-4945-8aca-1d07db35ffc9 | Address Redacted | | | | |
| 02f0e9f3-b3e2-40db-97fb-fb342f13312C | Address Redacted | | | | |
| 02f0ea98-1edf-4a48-8e9c-b9951f51e901 | Address Redacted | | | | |
| 02f14903-38dd-4091-a0f5-5f6812feb370 | Address Redacted | | | | |
| 02f173f4-af2a-4b98-905a-e9fc5e3c1f09 | Address Redacted | | | | |
| 02f194c4-de41-4ecc-9c07-4ad4ab8b2da7 | Address Redacted | | | | |
| 02f1b74e-bafb-4bf6-baf8-8d98324866a1 | Address Redacted | | | | |
| 02f1d7cf-b88e-47e0-a5ba-a3cca0f72dd3 | Address Redacted | | | | |
| 02f21575-dbee-4103-bb40-cc3f15ccd23a | Address Redacted | | | | |
| 02f24309-4008-4514-adcb-8acc311c40d6 | Address Redacted | | | | |
| 02f24671-1682-43e1-8f88-84a1adac0dfa | Address Redacted | | | | |
| 02f26abb-5024-48fc-8e11-036c261db1e7 | Address Redacted | | | | |
| 02f2a52c-65cb-4c84-9b9b-ad805597b671 | Address Redacted | | | | |
| 02f2aacf-cec7-488e-8ed3-d9d15a3af096 | Address Redacted | | | | |
| 02f2f686-db80-4217-b6b9-12bbb72142f5 | Address Redacted | | | | |
| 02f3006e-37af-4855-b748-4c8e0b47015f | Address Redacted | | | | |
| 02f3076e-adbc-4a1a-9634-4a7eb71b1cb8 | Address Redacted | | | | |
| 02f319a1-3aae-4d36-a5b1-c7984f46d81c | Address Redacted | | | | |
| 02f31e28-c5f2-496e-9a30-e8bb703ec9cf | Address Redacted | | | | |
| 02f328af-1adb-4a90-ac94-38ed78eb198a | Address Redacted | | | | |
| 02f32e43-f65b-4e9b-a2f0-360a16cd489a | Address Redacted | | | | |
| 02f358c2-350a-4ade-9b2b-757dbf533e9e | Address Redacted | | | | |
| 02f386f9-c7af-494c-96fe-54104ea505ba | Address Redacted | | | | |
| 02f3b3cf-6b5c-4375-99b0-7acd41797bba | Address Redacted | | | | |
| 02f3ba64-0e6e-44e7-a0c4-b5c8b4f511d4 | Address Redacted | | | | |
| 02f3c385-30f7-4f61-98ce-972a425dcdae | Address Redacted | | | | |
| 02f3e573-6468-4fa7-82a4-30c16c59a79! | Address Redacted | | | | |
| 02f3f611-7eab-4ffa-a75b-8ba859c63e6f | Address Redacted | | | | |
| 02f42db3-caf7-418a-bb05-d4c3bb148b33 | Address Redacted | | | | |
| 02f42dbe-a68a-433a-bc5b-41b20b1a4a34 | Address Redacted | | | | |
| 02f42fc0-06a4-4837-834a-ed31c61d505c | Address Redacted | | | | |
| 02f44fe2-6f08-40bb-ac65-e8fd6163ba8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02f46164-1b2a-405a-a979-1c887d6e72ab | Address Redacted | | | | |
| 02f4637a-779e-4aa0-9168-d17f9be70a08 | Address Redacted | | | | |
| 02f47f29-4c7f-4057-bc56-1ae6776d0c48 | Address Redacted | | | | |
| 02f4806e-195c-4121-844b-17f44c2ead01 | Address Redacted | | | | |
| 02f4ad6e-0d63-4051-a669-b4956fea2f08 | Address Redacted | | | | |
| 02f4b290-dbe2-4e6f-becf-ee6252d68029 | Address Redacted | | | | |
| 02f4c2ae-3d1f-4171-9cd9-30c053b288cc | Address Redacted | | | | |
| 02f4dc23-5a16-4140-80ad-bd79c6f3ce02 | Address Redacted | | | | |
| 02f4e374-5ae7-4681-b73c-4958283bd78d | Address Redacted | | | | |
| 02f4e83a-3a3c-4719-8d48-4dfa35075857 | Address Redacted | | | | |
| 02f4fdc8-e803-4fe5-8a68-e4896bb3d783 | Address Redacted | | | | |
| 02f50460-590a-4ea9-9ff4-baf1b5524ce7 | Address Redacted | | | | |
| 02f54acd-5ee4-4e6e-bb6a-58480459e58d | Address Redacted | | | | |
| 02f5d427-0162-49ec-bc44-d60732247d9a | Address Redacted | | | | |
| 02f5e8e4-c8e8-4ffa-8407-b963aa0531e4 | Address Redacted | | | | |
| 02f5edd7-f9c2-425b-971d-19d9c067b4b9 | Address Redacted | | | | |
| 02f63dfb-0eb3-4ae6-a258-cf6a68559c97 | Address Redacted | | | | |
| 02f6476c-aec1-48a8-91c7-dc96b3a113d4 | Address Redacted | | | | |
| 02f64f41-667d-45bc-a1cd-58c65cff4b69 | Address Redacted | | | | |
| 02f65cb7-8d77-4821-9ca1-27734aefc4d9 | Address Redacted | | | | |
| 02f6608c-4829-491c-af45-41638cea0997 | Address Redacted | | | | |
| 02f697de-3bd7-4d85-af6c-a41374c8133C | Address Redacted | | | | |
| 02f6a55c-dda4-4806-845e-c1f211f0ad85 | Address Redacted | | | | |
| 02f6d05a-e563-43eb-a6ec-9d6909301d68 | Address Redacted | | | | |
| 02f71af3-7903-4e50-9246-62c774672ca0 | Address Redacted | | | | |
| 02f7206f-c8c9-4794-a8a4-24cb03e86389 | Address Redacted | | | | |
| 02f7277d-a8fe-4324-9cad-718a0c6f4d0c | Address Redacted | | | | |
| 02f7b093-650a-47a2-b21d-a78c3de075f2 | Address Redacted | | | | |
| 02f7ede3-b583-4235-835b-ffb75b69c15a | Address Redacted | | | | |
| 02f83f4c-86bb-4a8a-9578-da1ceef020df | Address Redacted | | | | |
| 02f8666d-cc40-48b9-b084-8eba2d64ec6a | Address Redacted | | | | |
| 02f87e29-c2c1-428e-b2d4-a19760e105fb | Address Redacted | | | | |
| 02f89242-13a4-4791-b8c9-a603f564975E | Address Redacted | | | | |
| 02f8c160-b4bd-4fd6-8498-7da2777f6b33 | Address Redacted | | | | |
| 02f91d64-04b4-4a4a-977e-1886bc9e12aa | Address Redacted | | | | |
| 02f92fab-ac5f-4c5b-a65a-f45ba65bc6ac | Address Redacted | | | | |
| 02f9dc2c-2219-4add-96d4-c0615ab83e83 | Address Redacted | | | | |
| 02f9e063-1825-489b-ba54-760fd7cfed12 | Address Redacted | | | | |
| 02f9f144-4107-43d4-9653-ae183e47fa7c | Address Redacted | | | | |
| 02fa0eed-5fcf-44e1-a5a8-cdb1453600a8 | Address Redacted | | | | |
| 02fa6b06-f386-43c2-b7cb-0bd3d97c73c4 | Address Redacted | | | | |
| 02fa70cc-4298-447c-a78e-8a28319088d6 | Address Redacted | | | | |
| 02fa888f-d37e-4d6c-8013-1368d216ff55 | Address Redacted | | | | |
| 02fb06c5-d29c-4351-86a7-83a1dab8ecea | Address Redacted | | | | |
| 02fb0739-a1d5-47cd-9abd-8fc339d5542a | Address Redacted | | | | |
| 02fb0b6c-19bb-46a5-9a51-f7eef0c6bd5f | Address Redacted | | | | |
| 02fb1fed-ebe3-4a9b-a741-9aab56c894df | Address Redacted | | | | |
| 02fb3163-5d3a-490d-8cd3-ab5ed7c023ef | Address Redacted | | | | |
| 02fb3577-594c-4285-a7c6-758ce87b4641 | Address Redacted | | | | |
| 02fb40c7-06a5-4218-96ab-3be160c325c2 | Address Redacted | | | | |
| 02fb54cd-63e9-498b-b1d2-3ee0a2899eb9 | Address Redacted | | | | |
| 02fb6706-42da-4ab7-80f2-aeca04228a91 | Address Redacted | | | | |
| 02fb6c1d-dafc-4b75-b165-6ea7e07453c2 | Address Redacted | | | | |
| 02fb9041-863f-4809-8348-5de4a5d8e59c | Address Redacted | | | | |
| 02fbbe38-b270-4811-b522-70e5edee282f | Address Redacted | | | | |
| 02fbc726-48a1-49b5-aaed-a6ec3553ea67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 02fbeae8-095b-4e99-9a17-7f4fc108889a | Address Redacted | | | | |
| 02fc103c-4e36-4271-afa6-a88dd3c23b07 | Address Redacted | | | | |
| 02fc1bd1-5d51-4491-8d19-459c171b1dfa | Address Redacted | | | | |
| 02fc3c5f-263f-401f-96ce-f1b5b940333b | Address Redacted | | | | |
| 02fc461a-ad90-48ea-8e28-88401b1e7063 | Address Redacted | | | | |
| 02fc6a1e-e82b-4677-9806-174efd9c0196 | Address Redacted | | | | |
| 02fc7255-17e3-4c78-8035-10fabe65ae85 | Address Redacted | | | | |
| 02fc741c-d96e-4f77-9e22-8ce6a0d256ba | Address Redacted | | | | |
| 02fc8fc6-0a98-454f-97b1-d08de3a115a8 | Address Redacted | | | | |
| 02fc98af-c9d3-4ebf-ba76-85c9825e245C | Address Redacted | | | | |
| 02fcdce0-2020-432a-b802-b414bd12f56f | Address Redacted | | | | |
| 02fcffb7-81ec-4fc2-bcd2-f9f9acb07dee | Address Redacted | | | | |
| 02fd1c52-9fbc-4825-85a8-deaa32afbc6f | Address Redacted | | | | |
| 02fd2a0b-91cb-45e0-85c4-bc590a6e31fd | Address Redacted | | | | |
| 02fd6299-71eb-4386-86ce-3c63ddeca275 | Address Redacted | | | | |
| 02fd6523-310d-4ee9-93a6-3d3765aa001C | Address Redacted | | | | |
| 02fd6dc7-ac60-4da3-8a11-edf797bc317f | Address Redacted | | | | |
| 02fdc42f-aea0-4b57-ba42-3ec1f51c21a2 | Address Redacted | | | | |
| 02fdd34c-1a58-4cf9-84db-fc710527c0ca | Address Redacted | | | | |
| 02fe1e6d-37e2-4690-9835-5353c0a06762 | Address Redacted | | | | |
| 02fe4768-6421-4ba0-923d-bf081e0a9f91 | Address Redacted | | | | |
| 02fe4dc9-04c9-490c-9121-b86bcbbc659b | Address Redacted | | | | |
| 02fe568d-e2cd-4d31-a2a5-5fa3d24328d1 | Address Redacted | | | | |
| 02fe6712-5094-4d72-9bdd-70849634c4e8 | Address Redacted | | | | |
| 02fe890a-9c3b-48b3-bfd5-fcd9dac3624c | Address Redacted | | | | |
| 02feb490-8525-42af-8ba0-109c473678b8 | Address Redacted | | | | |
| 02fee15f-80b3-4d93-b48d-56734e25adb3 | Address Redacted | | | | |
| 02fefe28-ae7d-482d-b707-00d32d6e6034 | Address Redacted | | | | |
| 02fefe59-5d8d-489d-8f57-cecfd8c33267 | Address Redacted | | | | |
| 02ff7f6b-85f9-490b-91ed-387bb25e8793 | Address Redacted | | | | |
| 02ffa226-670a-4361-9797-20283c52c446 | Address Redacted | | | | |
| 02ffe60b-d328-4f1a-832a-2c5822b67e69 | Address Redacted | | | | |
| 03006325-62cb-4327-a960-849b6732b4b5 | Address Redacted | | | | |
| 03006c39-5ce1-43ba-a221-63e36f275c39 | Address Redacted | | | | |
| 03011063-7de6-4e52-8ca0-aa777f35bffc | Address Redacted | | | | |
| 030112ca-458b-4738-9cd6-b96484377ae4 | Address Redacted | | | | |
| 03016f55-9b2e-479a-b875-fe3b297769fa | Address Redacted | | | | |
| 030227ab-0d02-4221-844c-164c3e2fcac2 | Address Redacted | | | | |
| 03025b09-4f72-45bd-87cb-82918f3e6caf | Address Redacted | | | | |
| 03025b9b-494a-4f83-a375-c2b66017aa56 | Address Redacted | | | | |
| 03026dd0-da6c-4db6-af5d-44f6d385992e | Address Redacted | | | | |
| 03026de8-265c-489c-add9-a57cd31c74b5 | Address Redacted | | | | |
| 0302a151-702d-4996-8900-d09f4a71ac14 | Address Redacted | | | | |
| 0302b1ee-f9b3-45ba-aeac-03e1a196a757 | Address Redacted | | | | |
| 0302bd7f-bfc3-4450-aaea-402cf3f719ad | Address Redacted | | | | |
| 0302f0b8-af55-4d4b-aa89-5570c98b4175 | Address Redacted | | | | |
| 03031082-09fb-48f5-b935-ec0c03732f5f | Address Redacted | | | | |
| 03035aaf-b69c-4ff3-bd64-8ecbeb3c57a8 | Address Redacted | | | | |
| 0303b4a8-f773-4f46-8317-b14e73d0d095 | Address Redacted | | | | |
| 0303e01c-e0e2-45a4-9399-9a717361863c | Address Redacted | | | | |
| 0304074e-075a-4a48-b65d-2f1c3ed96043 | Address Redacted | | | | |
| 03044d22-147b-4ed8-a600-1a591fcb54f5 | Address Redacted | | | | |
| 03044d38-6cd0-4e15-b69c-e0bcc7b0c279 | Address Redacted | | | | |
| 03045bd9-216a-4ae4-94c9-d80c0584b360 | Address Redacted | | | | |
| 03046ce6-a27b-4d73-9c03-e9b39c47e5e2 | Address Redacted | | | | |
| 0304ac66-1918-4a93-88a9-c2e28cbf6caa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0304d599-f771-49a6-a1c7-3da861656ac9 | Address Redacted | | | | |
| 0304db6f-f9b9-4dd6-b2db-8fdc1ae34166 | Address Redacted | | | | |
| 0304faa5-37c1-4013-ad20-6f558a71d575 | Address Redacted | | | | |
| 03050282-7da9-4182-8e88-ff889dc824cf | Address Redacted | | | | |
| 03050789-632a-414c-a3fd-a1deb3de402e | Address Redacted | | | | |
| 030521c4-a9d8-472f-a0f1-fd54104dc898 | Address Redacted | | | | |
| 03053d06-ce2c-425d-84ca-af8b19b1dc5a | Address Redacted | | | | |
| 03054c9f-b53a-46a7-8ca1-c9f087a54e0e | Address Redacted | | | | |
| 0305a16d-4111-4ce9-92de-888124f140a2 | Address Redacted | | | | |
| 0305e9f5-0ebd-4f6b-8029-329cd965bf8d | Address Redacted | | | | |
| 03061a69-931e-4411-a4c0-5b136ba8875C | Address Redacted | | | | |
| 03064b4f-f755-42f6-972d-06ecaedb5d8c | Address Redacted | | | | |
| 03068614-00a3-4a50-b605-e2490af9f707 | Address Redacted | | | | |
| 0306db65-b1e4-4cb1-b2d1-ed91a1a7d8a0 | Address Redacted | | | | |
| 03072a7a-93e6-4932-a13d-e449d3881289 | Address Redacted | | | | |
| 030730cd-a680-4b5f-90fb-0e6a621f9101 | Address Redacted | | | | |
| 030742a8-3946-4012-89f8-e4a1d178ec2a | Address Redacted | | | | |
| 0307503a-b707-4642-9938-9d1fb65baab0 | Address Redacted | | | | |
| 03075062-382f-4d86-8d8e-27cf319e7a85 | Address Redacted | | | | |
| 030757c1-60e0-4337-aef9-4f07cec6acd0 | Address Redacted | | | | |
| 0307893b-3098-4bb6-8908-a905b9de4ba2 | Address Redacted | | | | |
| 03078ceb-7fa4-4823-b5fb-d23f1c7cd241 | Address Redacted | | | | |
| 0307accf-8737-4c8b-aeeb-3a6eb404c6e2 | Address Redacted | | | | |
| 0307dd93-d780-4a4e-ac55-c9e221c88844 | Address Redacted | | | | |
| 0307decf-2470-418e-884b-71c6ccf8976e | Address Redacted | | | | |
| 0307e47b-e120-42e2-9b8d-e003232a4e0f | Address Redacted | | | | |
| 03086193-76c5-452c-b294-7d73375ffc89 | Address Redacted | | | | |
| 0308787b-1976-432d-a366-3090e8a01c41 | Address Redacted | | | | |
| 030881cf-e51d-4bea-80b2-cbc8d87412cf | Address Redacted | | | | |
| 03089e3e-9fb0-4195-8ae6-6e1a6a18d8ea | Address Redacted | | | | |
| 0308db91-e29a-4ec9-9e54-4deed8b722e0 | Address Redacted | | | | |
| 0308ec6e-c704-43ce-89f6-80660f35a31f | Address Redacted | | | | |
| 03090915-227a-4fe0-9fba-ac06269ee159 | Address Redacted | | | | |
| 03090e12-ff0f-4e83-902d-4e611f28e4b8 | Address Redacted | | | | |
| 03093be2-07a0-4e91-88b4-3e5d6df467e5 | Address Redacted | | | | |
| 03093fcb-bf6a-490b-be2d-dab278a1da14 | Address Redacted | | | | |
| 0309a3ca-b621-460c-b5b9-7272845d97dc | Address Redacted | | | | |
| 0309b29a-ea78-4435-a3a8-13533418ae68 | Address Redacted | | | | |
| 0309b957-88e4-4dff-946c-b47e3b3c591C | Address Redacted | | | | |
| 0309c3ca-652a-4032-8f1a-d95b092bd6eb | Address Redacted | | | | |
| 0309db42-dc6b-4f61-a557-91f43c02ee9a | Address Redacted | | | | |
| 0309dce3-9834-4fd2-8518-3f72bac2c696 | Address Redacted | | | | |
| 030a14c9-2ce4-4f53-a3df-103224b86954 | Address Redacted | | | | |
| 030a2136-b7e1-4da2-b4b7-46f773f974c8 | Address Redacted | | | | |
| 030a2838-e26a-4626-b879-60cc9a2f6733 | Address Redacted | | | | |
| 030a4a41-0f4a-4a68-8352-e22e0d968555 | Address Redacted | | | | |
| 030a7218-e24c-4020-b9b7-ae80a78b5f2C | Address Redacted | | | | |
| 030a8437-2863-45b3-b9c3-b0df0cd5047a | Address Redacted | | | | |
| 030a95e9-b44a-42c8-9c98-6e49240639f4 | Address Redacted | | | | |
| 030a9d8d-a9b3-43f4-aaa3-819cc4614aa8 | Address Redacted | | | | |
| 030a9d9d-7079-41fc-bcc0-7f0f2a0030cc | Address Redacted | | | | |
| 030ae2a9-474d-4605-a9d4-aef4f86fd4ec | Address Redacted | | | | |
| 030afb12-d011-41ea-9092-be61f10cf518 | Address Redacted | | | | |
| 030b05f2-5cff-4c27-ad04-489de7dcdc89 | Address Redacted | | | | |
| 030b16c2-d971-4c6e-b2ee-45353e070ad1 | Address Redacted | | | | |
| 030b1ecc-37fb-4364-bc56-ecffa8be2f3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 030b68ec-d839-4f86-8a60-68c82a087713 | Address Redacted | | | | |
| 030b6c3c-c1cb-4287-bbc5-156351822039 | Address Redacted | | | | |
| 030b6ea8-3552-4c34-880b-112bb0057ff3 | Address Redacted | | | | |
| 030ba3fd-6d3b-4399-b5cf-7b655f6f98a9 | Address Redacted | | | | |
| 030bab07-50e6-4b96-946a-47c47740e532 | Address Redacted | | | | |
| 030bb85b-f1b3-4ce9-8fa2-ab5cbc6d66e3 | Address Redacted | | | | |
| 030bb948-2c42-48b9-b982-cdd28abbb51e | Address Redacted | | | | |
| 030c024c-67fc-4cba-b567-3d6a8e7969a0 | Address Redacted | | | | |
| 030c0ac1-6cc2-4f19-8b1b-37de0f04c64a | Address Redacted | | | | |
| 030c33e2-955c-48c6-a861-8dde8faddc8e | Address Redacted | | | | |
| 030c489f-64b3-41a4-a459-4b16b1f547e0 | Address Redacted | | | | |
| 030c4cc4-6c78-4ab2-a565-ed8bdb51f9d7 | Address Redacted | | | | |
| 030c4d71-fc08-4ec3-956c-ea91ebceef98 | Address Redacted | | | | |
| 030c5efa-cf3a-4ffc-98b2-b8b29c1c3218 | Address Redacted | | | | |
| 030c6099-9be2-4457-8665-fe7d46471c09 | Address Redacted | | | | |
| 030c6dda-e284-436a-bf8b-475aceb4e852 | Address Redacted | | | | |
| 030ca22f-1af7-47a9-aeaf-b3ee37e5bbcc | Address Redacted | | | | |
| 030cd047-68cd-4383-8a1a-0d1f00442db9 | Address Redacted | | | | |
| 030ce03a-f216-4cfd-a6ef-d01256176ee8 | Address Redacted | | | | |
| 030cf9c9-9004-4229-ab21-3b0d2cff6df2 | Address Redacted | | | | |
| 030d3c99-16f8-4bdd-9805-dd0597698c32 | Address Redacted | | | | |
| 030d433d-5f67-4d1d-a5fc-1a43e9b9c9d7 | Address Redacted | | | | |
| 030d5a3a-834a-41c9-bfcb-92d06d63c2a7 | Address Redacted | | | | |
| 030d5b20-a8cd-41e8-a3fa-97ac420718f5 | Address Redacted | | | | |
| 030d60cc-2430-4a5d-ad34-1388ddffcd3e | Address Redacted | | | | |
| 030d754c-e2f3-4fba-addd-3b1d414fc137 | Address Redacted | | | | |
| 030d77f4-f355-4f7e-a413-257fd8d2e410 | Address Redacted | | | | |
| 030dafa5-4916-4719-bffc-3272c539505f | Address Redacted | | | | |
| 030dd196-c940-4334-8e9a-b646d4424d0b | Address Redacted | | | | |
| 030ddc92-35cf-41ce-be5e-7547c9fea886 | Address Redacted | | | | |
| 030de05b-abad-48d8-9f92-62a5f62a44ab | Address Redacted | | | | |
| 030dff97-fa40-4b89-be64-94c5c6860c87 | Address Redacted | | | | |
| 030e30c3-fc91-43b1-bfab-c2ccba03915f | Address Redacted | | | | |
| 030e72ad-a19f-4b80-9c79-693ad3a85fd5 | Address Redacted | | | | |
| 030e9408-3cf9-4d69-b809-0db28000d584 | Address Redacted | | | | |
| 030e99d5-2d97-4321-9f90-45464ed0b522 | Address Redacted | | | | |
| 030ead42-30e1-443d-8c4f-12fbf3a6f6c3 | Address Redacted | | | | |
| 030eb546-83a2-4bd8-8a45-3f833aa18c89 | Address Redacted | | | | |
| 030ed776-978a-4620-919a-d9cc8ef8e163 | Address Redacted | | | | |
| 030f4203-d9a9-47e6-a5f6-7d78dc786d6a | Address Redacted | | | | |
| 030f4dd9-0511-449c-86d5-9489a1326d62 | Address Redacted | | | | |
| 030f7469-9570-4e08-b33c-8e123e141403 | Address Redacted | | | | |
| 030f7bda-170e-4f2b-b986-26ae546fcdeb | Address Redacted | | | | |
| 030f81fa-bb9d-4bcd-9418-0fdb5712a801 | Address Redacted | | | | |
| 030fa324-f0b4-4720-a889-99c31679b396 | Address Redacted | | | | |
| 030ff0e9-429a-4957-ac4b-f45c065c8e36 | Address Redacted | | | | |
| 031005a1-27db-45da-9b72-dea3277e2857 | Address Redacted | | | | |
| 03100d82-b4cb-4249-879c-18e413c4ca62 | Address Redacted | | | | |
| 03101bce-8573-4bf4-bdee-d5f1e8b45a9b | Address Redacted | | | | |
| 03102c4d-7d1d-4374-8f3c-46daa9fec5c1 | Address Redacted | | | | |
| 03109bd9-d3df-4ff5-ba4d-47d425a369ba | Address Redacted | | | | |
| 0310bbeb-2982-47a8-9019-e4216e5deb15 | Address Redacted | | | | |
| 0310e10e-5d2a-4126-94bd-b42d0ad92455 | Address Redacted | | | | |
| 0310fc7e-f870-47e9-ba95-aa2e63f4518! | Address Redacted | | | | |
| 03114651-e4ea-4e1c-b3e4-cb4f8115af6c | Address Redacted | | | | |
| 03116b58-16e1-4251-8759-ba4162a88adf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 031171bc-56da-4e88-a238-d2cf46ab9e8a | Address Redacted | | | | |
| 03118e1d-9d68-445f-ad97-104bc454cab0 | Address Redacted | | | | |
| 0311989f-4f26-435e-a4a8-55468b1c5dba | Address Redacted | | | | |
| 03119cfd-38b1-4f18-96e1-e34ad772c91e | Address Redacted | | | | |
| 0311b35f-7e61-46ac-b96d-39bc34ad2553 | Address Redacted | | | | |
| 0311e1a5-aeba-49a5-bb3a-cf297919e296 | Address Redacted | | | | |
| 0311e1da-13d5-44aa-a713-c5e0aae4de5a | Address Redacted | | | | |
| 031202f6-5c6e-4e13-91c2-e2f9768a038a | Address Redacted | | | | |
| 0312063f-733e-4be0-b0b9-60bf4b9384d0 | Address Redacted | | | | |
| 0312079f-bba2-4cef-ad9b-9eb440917e75 | Address Redacted | | | | |
| 03120816-5076-4e1a-8cbb-c444f8135792 | Address Redacted | | | | |
| 03120dd2-0299-47d7-a2f2-cbcaecbcbb7f | Address Redacted | | | | |
| 03121cc0-53ad-44a3-826d-55a84e627d4d | Address Redacted | | | | |
| 03126440-4c76-4794-a95f-9253fbb184f7 | Address Redacted | | | | |
| 03126832-de1e-4c55-bac9-8e3c70904d18 | Address Redacted | | | | |
| 0312cce2-6b94-411f-98a4-931c6f535ec3 | Address Redacted | | | | |
| 0312fc4f-3928-4b44-8a8a-838457a3baee | Address Redacted | | | | |
| 0312fe03-b07a-47d8-aa6d-d3a0c4a72781 | Address Redacted | | | | |
| 0313025e-9793-489d-8479-5526a21355a3 | Address Redacted | | | | |
| 031305ff-199e-4a6c-9ffa-051e32c315fa | Address Redacted | | | | |
| 03133247-c27f-4a52-ae97-cfb8d646da14 | Address Redacted | | | | |
| 03133492-c0c3-4385-8f11-651ce902535C | Address Redacted | | | | |
| 031358c2-5842-4120-968a-c29436932c88 | Address Redacted | | | | |
| 03138226-068f-495a-8d21-ba4a699808dc | Address Redacted | | | | |
| 0313b09a-300a-4dc2-bd30-b4fccff44ef4 | Address Redacted | | | | |
| 0313c223-201d-46e3-bfd5-b9fb5664bf11 | Address Redacted | | | | |
| 0313c8d4-bcdd-4ba6-91f2-bf96b961dfc1 | Address Redacted | | | | |
| 0313cae2-9424-43ad-b603-9115f046de04 | Address Redacted | | | | |
| 0313ec18-e376-4f38-9157-82a49acea769 | Address Redacted | | | | |
| 0313f19a-c35d-428c-b2a1-3a30e36d8757 | Address Redacted | | | | |
| 0313fecb-8f7e-44eb-ab81-94c9b84dbba1 | Address Redacted | | | | |
| 03142ec9-14cf-41a4-a324-7cac197a4c91 | Address Redacted | | | | |
| 0314495e-da85-4cb6-9a97-7de770a34e6c | Address Redacted | | | | |
| 031453a1-7b2f-4e0a-85d1-675200233393 | Address Redacted | | | | |
| 0314b1e7-c9d1-425c-844d-7b313f9a0868 | Address Redacted | | | | |
| 0314e8c3-40d3-42ee-a84a-61a0fbbe5c57 | Address Redacted | | | | |
| 03152168-277f-48a7-9d05-2e4f6cd16c1f | Address Redacted | | | | |
| 03152d13-2ef0-475d-933f-f8f9e8049c34 | Address Redacted | | | | |
| 03152db5-e011-46a9-ad95-a197a058eeae | Address Redacted | | | | |
| 03154caf-793a-42fa-8e80-3cb5d43bc9b9 | Address Redacted | | | | |
| 03154e72-2d65-4149-924e-7fa0e901d6ac | Address Redacted | | | | |
| 03155a07-8d80-4720-b4e8-258e61e25ce9 | Address Redacted | | | | |
| 03155bec-1c25-4d00-a761-de9d12664015 | Address Redacted | | | | |
| 03156900-2fa9-447b-a8e7-7436238beee5 | Address Redacted | | | | |
| 03157ba2-07a1-4bf6-9f8d-2b2ca5e3186f | Address Redacted | | | | |
| 0315a407-019a-4eaa-b73b-9d67566379db | Address Redacted | | | | |
| 0315b345-06b6-4e9b-84fb-3b547e78c439 | Address Redacted | | | | |
| 0315c3ed-22ca-4dfd-9587-006a9a5a3655 | Address Redacted | | | | |
| 03164abc-17cc-47a5-9b3c-5981c1aeba73 | Address Redacted | | | | |
| 03166d3a-bca5-4928-bb23-150423edda36 | Address Redacted | | | | |
| 03169797-8cf8-4c09-ad01-9ce301befc8f | Address Redacted | | | | |
| 0316baad-b898-4c4f-9e37-0b24e0bde3be | Address Redacted | | | | |
| 0316e80d-f92c-4a43-bc06-22c588754a9a | Address Redacted | | | | |
| 0316fb4f-52dc-482d-97a2-80938d14fe6C | Address Redacted | | | | |
| 0317032c-cce0-414f-843a-84834821161a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0317434c-41e5-4119-aab2-7253c11990a9 | Address Redacted | | | | |
| 03174eac-3bb5-44c3-bb4f-c7561943269a | Address Redacted | | | | |
| 031775b2-b7c9-4029-bfa8-2d4a35be702f | Address Redacted | | | | |
| 031776da-2132-4cf6-b86f-95160478d451 | Address Redacted | | | | |
| 031778f9-4895-49f9-aa45-14ecfd2cc886 | Address Redacted | | | | |
| 03177d4c-7181-4c3f-a2d4-a535430207e4 | Address Redacted | | | | |
| 03178ae1-75a5-4a85-9dbf-2151f0ae67c4 | Address Redacted | | | | |
| 0317b4ce-be49-4986-824f-c0fb0f777ab7 | Address Redacted | | | | |
| 0317b588-5cef-4090-a46f-686d42d84065 | Address Redacted | | | | |
| 0317c602-90c6-485d-a969-ddc9b9f5dce0 | Address Redacted | | | | |
| 0317d2b2-38ca-40cd-a2b4-cf6216723c7f | Address Redacted | | | | |
| 0317dad1-43d4-416b-b045-7a6d95e32b25 | Address Redacted | | | | |
| 0317ef27-ab22-436a-9138-c04b47bb2952 | Address Redacted | | | | |
| 03180c21-3368-4011-ae75-b2e95babbeb4 | Address Redacted | | | | |
| 03183fbf-db44-4866-aeaf-b1b31995b766 | Address Redacted | | | | |
| 031844c8-d576-4155-9c96-92551d13aa03 | Address Redacted | | | | |
| 03186cb6-bc4c-4263-93be-71efc7c464a0 | Address Redacted | | | | |
| 03188609-203a-46b9-9f62-ae548925eb3a | Address Redacted | | | | |
| 031888a0-790a-4ee8-b53e-39b853228543 | Address Redacted | | | | |
| 03189292-7d17-4dfa-ac00-3e3ce9386a99 | Address Redacted | | | | |
| 0318cba1-87db-4cfb-a5fd-58c43a1069f3 | Address Redacted | | | | |
| 0318cc14-5953-49d8-bd05-989c854fa713 | Address Redacted | | | | |
| 0318d016-0c98-47ec-80dc-edf86e2fb235 | Address Redacted | | | | |
| 0318eebd-8d53-4fea-affa-79c27434ed7d | Address Redacted | | | | |
| 0319168b-fb11-4940-876c-3091068d33e4 | Address Redacted | | | | |
| 03192eac-57c2-4444-b982-3490c92cc3de | Address Redacted | | | | |
| 03195aeb-4124-455c-b572-0d7924bae0ba | Address Redacted | | | | |
| 03196bde-4830-41f4-a96a-833a954623d3 | Address Redacted | | | | |
| 03197099-b134-4c01-9716-ee306d205e66 | Address Redacted | | | | |
| 03197217-f5a3-4aec-8eaf-d0635f497a87 | Address Redacted | | | | |
| 03198c3c-77db-4118-bba8-8c387c5b2861 | Address Redacted | | | | |
| 0319ab9c-273c-41b5-b7c2-6b2a88df1002 | Address Redacted | | | | |
| 0319bca9-c33b-4f61-aff7-3739f7c8fe15 | Address Redacted | | | | |
| 0319ede6-1275-48b8-9d09-f7b89a632e60 | Address Redacted | | | | |
| 031a1262-40ce-47bd-b5ee-b5cdf57cbb0c | Address Redacted | | | | |
| 031a39c1-a0e5-4290-89f9-4a52af54c38a | Address Redacted | | | | |
| 031a3a9b-a753-4d6c-aa9c-4e8b3ee7bd83 | Address Redacted | | | | |
| 031a41b3-ad40-437e-a855-41cc49795261 | Address Redacted | | | | |
| 031a4714-6110-42b4-b61d-7ad11f88a2e8 | Address Redacted | | | | |
| 031a4861-7d56-4f87-9ce2-d33c29e98cba | Address Redacted | | | | |
| 031a495b-6c8c-4baf-9533-d816803ce329 | Address Redacted | | | | |
| 031a4f2c-2e25-48a6-b88e-2638629b67a5 | Address Redacted | | | | |
| 031a5926-8902-4ea1-9056-7b118b2a759c | Address Redacted | | | | |
| 031a7704-9b58-4f03-9404-9be61b2fff7b | Address Redacted | | | | |
| 031a8bce-b86d-41e3-8dc0-735ea6ee0a62 | Address Redacted | | | | |
| 031aa9d3-85f3-4391-826b-1c396b736663 | Address Redacted | | | | |
| 031ac14f-fb97-4b15-ac20-f0fade1b82f0 | Address Redacted | | | | |
| 031ad1a0-b3dc-47b2-8823-ce37f3e46a1a | Address Redacted | | | | |
| 031b04d6-2887-410a-ae9b-801af245c449 | Address Redacted | | | | |
| 031b1698-6f30-41c4-bba5-65c9783a8fd7 | Address Redacted | | | | |
| 031b1d9f-4bd0-4f6a-afac-2e977b9676bf | Address Redacted | | | | |
| 031b3ac4-11dd-4d81-9f93-854a60b2ff17 | Address Redacted | | | | |
| 031b407c-eeac-49ba-97d6-daed6d34dc56 | Address Redacted | | | | |
| 031b44b2-00af-47f9-b18b-ab18acc86e4d | Address Redacted | | | | |
| 031b5a8a-b80e-43e7-8c0f-664a951e342a | Address Redacted | | | | |
| 031b796d-1de7-4b67-8fe3-bb602ab39a7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 031b8d59-44da-4987-a9f5-07dbbf7073ed | Address Redacted | | | | |
| 031b993e-994e-4fe3-bea4-ccb85ed287c3 | Address Redacted | | | | |
| 031ba2c8-0697-4172-87a3-7b7a9756613 | Address Redacted | | | | |
| 031bb80b-9269-430d-a553-a5c1c0b7477a | Address Redacted | | | | |
| 031bc094-517c-412f-8c24-f09ef60c64bc | Address Redacted | | | | |
| 031c0abb-0624-448b-8db1-0e703a143fc6 | Address Redacted | | | | |
| 031c30ea-c83c-414d-a07b-9829685a3091 | Address Redacted | | | | |
| 031c5c18-0ef5-4f96-8627-78910a44ce21 | Address Redacted | | | | |
| 031c69b0-e03b-40a8-bb6e-83ec12f5f926 | Address Redacted | | | | |
| 031c7524-23fb-4fd2-8701-f7ac58564bd3 | Address Redacted | | | | |
| 031ccbc6-1795-47dc-bc1f-c460fa59e7ef | Address Redacted | | | | |
| 031cefe0-f65b-40a6-b84c-a07605ad907C | Address Redacted | | | | |
| 031cf1ac-5dc2-434b-a4de-b518f7d29488 | Address Redacted | | | | |
| 031d1125-3b1c-4475-9f35-7d89fc442659 | Address Redacted | | | | |
| 031d773f-5f87-4164-a113-d42ab3556fdt | Address Redacted | | | | |
| 031d7d67-b0ca-4476-a62c-9cf1671e8386 | Address Redacted | | | | |
| 031e133d-ea2f-4f0f-b4c3-2d4bfcbbb2e9 | Address Redacted | | | | |
| 031e9c64-f090-47cc-9ca8-9505b58dcde9 | Address Redacted | | | | |
| 031ea21f-1182-4a8f-8375-a01c0235e719 | Address Redacted | | | | |
| 031ea3b9-cdf9-4659-85ff-7dda0b06c2e9 | Address Redacted | | | | |
| 031eadfa-2b79-4828-ba3f-eb42389afcbb | Address Redacted | | | | |
| 031ec451-45a8-4450-98bc-e4820aebe893 | Address Redacted | | | | |
| 031ef553-6f0d-4d00-87a8-a10c7d2f3e9d | Address Redacted | | | | |
| 031f12e4-4c83-4870-9181-87984c15600c | Address Redacted | | | | |
| 031f1b96-4d46-4d97-a23a-65546f5ba142 | Address Redacted | | | | |
| 031f1ba0-9c8d-4272-b89b-fc0d6bbaab57 | Address Redacted | | | | |
| 031f2504-3c9a-452d-afc2-002b5086f00e | Address Redacted | | | | |
| 031f47f1-bcf0-48ec-b6e5-baa7a962bf86 | Address Redacted | | | | |
| 031f4a18-2c81-4c70-81ab-810fab22692c | Address Redacted | | | | |
| 031f6fb3-c46d-4f0c-873d-28611a38026C | Address Redacted | | | | |
| 031f7616-af47-4942-ac01-0e174242ae3a | Address Redacted | | | | |
| 031f9da3-e8b8-4025-8b9d-48c68816d90a | Address Redacted | | | | |
| 031fb416-22bf-4869-a9b6-702f90cf00f7 | Address Redacted | | | | |
| 031fb677-a66c-419f-9c17-eb52dc1c3556 | Address Redacted | | | | |
| 031fc6e7-5630-47e4-a1cb-74ab4c5d1ab6 | Address Redacted | | | | |
| 031fd189-21f5-4076-a43a-6fd3b516d31e | Address Redacted | | | | |
| 031fd31e-792a-4158-b8f7-f800f8d58897 | Address Redacted | | | | |
| 031ff245-d81f-4989-9fcd-bd64a26b48b8 | Address Redacted | | | | |
| 03200b86-c127-44ed-8656-a4e611ee7e47 | Address Redacted | | | | |
| 032019b5-32d0-49fd-8ff7-cffd0eb5b9a1 | Address Redacted | | | | |
| 03205c28-4ffa-4aca-a555-6d6a57a28a8C | Address Redacted | | | | |
| 03209d72-bd41-4b0a-bb36-d88a840588a0 | Address Redacted | | | | |
| 0320d78e-3d99-4f41-87d4-e2c6b95681f0 | Address Redacted | | | | |
| 0320e033-c469-400b-954f-289a234c5f56 | Address Redacted | | | | |
| 0320e193-e92c-4f73-b586-007a0b7a5828 | Address Redacted | | | | |
| 03217ebe-c1ae-45a8-ac97-372d8e780dd4 | Address Redacted | | | | |
| 032190c3-e490-4723-bf13-a08daeba014c | Address Redacted | | | | |
| 03219b4f-86ea-4a27-8f6a-6640b1f8cdba | Address Redacted | | | | |
| 03219b89-2322-4ec2-a405-c14f20b77161 | Address Redacted | | | | |
| 0321a024-1236-4e39-b8c6-704c010bdf23 | Address Redacted | | | | |
| 0321a43d-086a-45f1-8c8b-765a96b1b1ft | Address Redacted | | | | |
| 0321c4be-7e45-41e7-8740-6884db6b9154 | Address Redacted | | | | |
| 0321d0b8-be41-4f7b-9d39-cfaf8d0cf746 | Address Redacted | | | | |
| 0321d9d7-303c-490d-af68-f3586151fd05 | Address Redacted | | | | |
| 0321ebae-f4d8-43f4-a0b8-b166dbf2faab | Address Redacted | | | | |
| 0322126c-4801-43c7-8259-b69844d10061 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0322200e-304e-44cf-87fd-cd104f39ad33 | Address Redacted | | | | |
| 03225a67-c9b4-4a59-aadd-dd60730b24dd | Address Redacted | | | | |
| 032287ef-54e8-41cf-94b0-520aa0a28d91 | Address Redacted | | | | |
| 0322b2ce-7691-4c5f-ada3-aeba0d3bfb7b | Address Redacted | | | | |
| 0322e3c7-fde8-4776-b53f-73ed0c4decdc | Address Redacted | | | | |
| 032302b2-c64a-4423-8b62-ed497f1b7db8 | Address Redacted | | | | |
| 03232552-048a-4572-92a0-229fa56038d3 | Address Redacted | | | | |
| 03233a43-5987-43ff-9379-c5a2cefe07a8 | Address Redacted | | | | |
| 03235a3c-ac31-4b30-8d83-5306240fb80e | Address Redacted | | | | |
| 03237e30-7544-4302-9ba5-7e64ff6d5b98 | Address Redacted | | | | |
| 0323aee3-b546-42a7-8f6a-8d0c625bafdb | Address Redacted | | | | |
| 0323bb5f-c647-4a16-a7d8-62e9b1664e62 | Address Redacted | | | | |
| 0323e87d-3cd7-4a1f-b718-ed73227489af | Address Redacted | | | | |
| 032417c3-24ae-471a-b573-42211d7dd32a | Address Redacted | | | | |
| 032435cb-0e22-4370-a72a-f2af225332eb | Address Redacted | | | | |
| 032442fa-4d65-4141-b01e-630a2ea3774c | Address Redacted | | | | |
| 0324682a-43b2-4a91-a8df-ec14f3977fb6 | Address Redacted | | | | |
| 03248d93-7619-49c9-b122-b02bbe88f525 | Address Redacted | | | | |
| 0324b31c-75c5-450d-b793-74d5479e69e3 | Address Redacted | | | | |
| 0324e8f5-bee1-4600-a093-4c47cde31a14 | Address Redacted | | | | |
| 0324f6f6-21f4-429e-b0e8-01047fc86677 | Address Redacted | | | | |
| 032519a8-f154-4e1b-8d9b-7875080124ac | Address Redacted | | | | |
| 0325291b-8820-49b0-b81a-dfd4c37622f2 | Address Redacted | | | | |
| 03252e31-8675-4d6a-bae7-bb3b6ca30dbb | Address Redacted | | | | |
| 03253361-92aa-48a3-a691-44baf8404c73 | Address Redacted | | | | |
| 03254fe9-b6f2-4c48-b0aa-94e12c7e9b1b | Address Redacted | | | | |
| 03257fa8-c93c-407b-b6b3-8d35d06e0a21 | Address Redacted | | | | |
| 03258040-5af6-4150-8097-96b1f1a7c188 | Address Redacted | | | | |
| 032587c8-c320-44df-a1ed-ec1e4160083f | Address Redacted | | | | |
| 03258818-3cc7-4f96-9be6-74c2b1115041 | Address Redacted | | | | |
| 0325b737-578c-40bb-ac6e-cf1f07a3ed70 | Address Redacted | | | | |
| 0325c427-9050-4502-b77b-622a949a0ffc | Address Redacted | | | | |
| 0325d4ab-a127-4b80-990f-3a508ec34fb1 | Address Redacted | | | | |
| 0325df52-eafd-44b3-9035-cfbc5ccfb9ca | Address Redacted | | | | |
| 0325fb52-bf11-4b3c-a88e-87bf94362bb8 | Address Redacted | | | | |
| 03260288-a72e-4bb4-9b00-06d4245ab4bb | Address Redacted | | | | |
| 03262a91-1791-4530-87b6-ac6627e201a4 | Address Redacted | | | | |
| 0326260b-870b-4290-b727-4951bfd3afd1 | Address Redacted | | | | |
| 03263d71-c3aa-44dd-926c-e4a0e7891ab6 | Address Redacted | | | | |
| 03263f26-9b57-46e9-9c07-33f6ee9b1a95 | Address Redacted | | | | |
| 032654e7-3c02-4841-886e-11da15b572fc | Address Redacted | | | | |
| 032668ea-973b-4811-ac91-a99dcd7a5b2b | Address Redacted | | | | |
| 0326878a-eb5a-4db0-81f1-60ba71e7cc51 | Address Redacted | | | | |
| 0326d5be-2a05-41df-90ca-dbb281dd3034 | Address Redacted | | | | |
| 0326dec5-230c-4d69-97d5-023127ed6489 | Address Redacted | | | | |
| 0326e7bc-4c01-46d9-aade-a9dfe354f927 | Address Redacted | | | | |
| 0326fcec-bbed-443f-a3c9-0b6a674838b5 | Address Redacted | | | | |
| 03270040-52bd-4a14-9020-3f2d21e1bc5c | Address Redacted | | | | |
| 03270aaf-b556-471b-a5b0-ac09d885d06e | Address Redacted | | | | |
| 0327 0b42-c3fc-4ba1-acc0-1ea527a115b4 | Address Redacted | | | | |
| 03271bdf-2a53-42ff-aa4d-36b10deda29a | Address Redacted | | | | |
| 03271bec-d164-451d-a203-9bb11f7c0401 | Address Redacted | | | | |
| 03273456-1066-45a0-a9ea-391a8c8ad993 | Address Redacted | | | | |
| 03274723-ddea-4429-a6ee-7b24f5e16cc2 | Address Redacted | | | | |
| 0327a446-46f4-4614-bbef-725dd07bece5 | Address Redacted | | | | |
| 0327cf4d-60f5-4449-b3da-36c2526c4915 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0327f442-6309-48af-ae73-fb696d7bb179 | Address Redacted | | | | |
| 03284d83-c1f8-4731-9f63-b3a2616818f5 | Address Redacted | | | | |
| 032851dc-1358-49e6-96f6-befd90440adc | Address Redacted | | | | |
| 03288462-c6a8-4dda-9f7e-ae15e7f9660c | Address Redacted | | | | |
| 0328883e-fb3e-4222-a325-060d2f10c82a | Address Redacted | | | | |
| 0328a301-9064-4616-8fdf-ab55757c359! | Address Redacted | | | | |
| 0328b7b1-ef3e-4a4c-a92d-75d1ae338925 | Address Redacted | | | | |
| 0329073b-6150-45cf-b15f-39de5daef16d | Address Redacted | | | | |
| 03292932-a629-4e52-a5b5-4c4ddaa7710a | Address Redacted | | | | |
| 03294e9a-4863-4ba6-833b-7945b9d3ef80 | Address Redacted | | | | |
| 0329850c-7982-4e54-bacf-ea09918fe8f8 | Address Redacted | | | | |
| 0329c826-19ed-43c1-9a55-4b00ea5b36e2 | Address Redacted | | | | |
| 0329f24d-1acd-4877-b90d-a834ba548aef | Address Redacted | | | | |
| 0329fa0d-100a-46d0-978b-0f468cc83d8a | Address Redacted | | | | |
| 0329ffc2-d1a5-4466-be04-33598b40342b | Address Redacted | | | | |
| 032a11aa-7e0f-4ecd-ad2e-abba3357c20d | Address Redacted | | | | |
| 032a5111-c75a-4c4e-ab96-3421dbcae126 | Address Redacted | | | | |
| 032a7beb-435d-4a0b-a29e-0720fef7d4e6 | Address Redacted | | | | |
| 032a8adb-6884-4801-beb1-845501ab9485 | Address Redacted | | | | |
| 032ae152-8db6-47cd-b354-2160e9b7a499 | Address Redacted | | | | |
| 032b6894-b5bb-46ad-a23f-1e50719635d4 | Address Redacted | | | | |
| 032bce6f-cee0-4dd6-810f-f5bf75342845 | Address Redacted | | | | |
| 032bd63c-5a5f-4e76-81af-cf378da74569 | Address Redacted | | | | |
| 032c2d79-2967-4078-b5f6-f417e2f0de18 | Address Redacted | | | | |
| 032c3b20-eec9-4a96-8f34-0d5b669fd87c | Address Redacted | | | | |
| 032c4561-461f-41cc-9bf3-6a8f6b89042e | Address Redacted | | | | |
| 032c4610-561e-47a1-953f-47243b05cc95 | Address Redacted | | | | |
| 032ce3df-9afb-4612-8747-0a859bdcb606 | Address Redacted | | | | |
| 032cf921-2228-4722-a53a-feb433cf83d4 | Address Redacted | | | | |
| 032d02cb-1ad2-46f9-95a4-6335ea9c0bd7 | Address Redacted | | | | |
| 032d0c46-036c-4c27-9f30-2c35dc0c71ab | Address Redacted | | | | |
| 032d0c74-dd5b-46ee-9423-f523616cbe44 | Address Redacted | | | | |
| 032d2a2f-fb82-40c0-9184-f1c5eaa7cf5l | Address Redacted | | | | |
| 032d42b0-338a-4e46-ba4b-b0d4fe7dacd0 | Address Redacted | | | | |
| 032dacd0-275c-471e-9f65-299d1555bfef | Address Redacted | | | | |
| 032db947-2115-4fda-a38b-228cc3387d96 | Address Redacted | | | | |
| 032dd9bc-864e-43d3-8239-8c20d275723e | Address Redacted | | | | |
| 032de855-cecb-4b31-b3f0-4d1312283b4f | Address Redacted | | | | |
| 032df81a-aa3c-4b7e-8872-b21b6b5f9498 | Address Redacted | | | | |
| 032e0a09-e7e0-4fad-807c-de9ec5958bb6 | Address Redacted | | | | |
| 032e253f-1549-4bda-b0b4-137e581e2c5f | Address Redacted | | | | |
| 032e2c17-e28e-4392-9364-6fe91670cf89 | Address Redacted | | | | |
| 032e35d6-cb8f-448c-b07f-ca8b1430663e | Address Redacted | | | | |
| 032e3be9-b851-4750-992b-1506737d9b37 | Address Redacted | | | | |
| 032e7017-adec-425a-b2d5-fbb307781f22 | Address Redacted | | | | |
| 032e9b9c-6832-462c-b51c-4cbee579bd2a | Address Redacted | | | | |
| 032eb96f-e23d-4912-9142-30820984daa4 | Address Redacted | | | | |
| 032ebec7-5bc1-494d-b0af-fc4ff96dbfb4 | Address Redacted | | | | |
| 032ecac5-a5cd-42e4-b0ec-d479722ff7df | Address Redacted | | | | |
| 032edc9a-af7e-4b50-a9b5-943134d5276a | Address Redacted | | | | |
| 032ee85b-aacf-4e11-8400-0963105f46ca | Address Redacted | | | | |
| 032ef4e8-3531-4795-b68a-43d397b10b48 | Address Redacted | | | | |
| 032f1adb-b909-4a5c-b728-bfd9429f06c8 | Address Redacted | | | | |
| 032f3cc1-a8bf-4bd3-b531-be21b6f5cc83 | Address Redacted | | | | |
| 032f4af5-92b3-4b70-8095-ad332db54695 | Address Redacted | | | | |
| 032f6227-f974-46fe-a46a-e1af9ffb3e09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 032f68d3-ac21-49cf-8477-63a44f3dbf3C | Address Redacted | | | | |
| 032faedb-4550-410a-b363-421d2fef72a2 | Address Redacted | | | | |
| 032fb44a-fe4a-417d-a22d-2341ec29d642 | Address Redacted | | | | |
| 032fbc70-33f1-4334-9eb2-f02a1e62e7fe | Address Redacted | | | | |
| 032fbe52-71ca-4a35-9fed-bf8f00623661 | Address Redacted | | | | |
| 032fd30b-e42e-4443-9bc0-4520a490adce | Address Redacted | | | | |
| 033002bb-71bf-43d5-8565-7afd9739a6c4 | Address Redacted | | | | |
| 03301c7c-51df-4253-b54d-26d4e147564a | Address Redacted | | | | |
| 0330475c-d5ce-4c0c-9b6e-74574172a4e4 | Address Redacted | | | | |
| 03304866-6531-4f4d-932d-237c09e572e2 | Address Redacted | | | | |
| 0330785b-602d-42b4-8158-d3d4ec624673 | Address Redacted | | | | |
| 0330e107-0564-4557-a3b0-219599e6396e | Address Redacted | | | | |
| 03312f75-6027-43dc-bf71-23e6667ffb7e | Address Redacted | | | | |
| 033193bb-2269-48e6-924d-fbb5a77e660f | Address Redacted | | | | |
| 0331d25b-352a-4fd8-a2af-34c2661bb935 | Address Redacted | | | | |
| 0331db94-a25f-4fb2-9a82-dac3e72d31ec | Address Redacted | | | | |
| 0331e11e-7bfe-4a4a-8d09-0f60a2b4039e | Address Redacted | | | | |
| 0331f87d-bfba-49a6-963c-5ecb7746ff07 | Address Redacted | | | | |
| 03322890-91d6-4e9f-ae86-955fc59c45af | Address Redacted | | | | |
| 03325fc1-7f7d-4d50-ad59-3c4cb31fab5b | Address Redacted | | | | |
| 033260c0-7bbd-457a-9d8d-86ed47fa5a6f | Address Redacted | | | | |
| 0332725d-60d9-49fa-b480-736782f8a1c9 | Address Redacted | | | | |
| 0332ae89-03f3-46e5-a898-1a3e9f8ab718 | Address Redacted | | | | |
| 0332bfb5-1742-430c-ba31-0d10a1085b19 | Address Redacted | | | | |
| 0332c93b-1663-4874-a05b-1595503943d6 | Address Redacted | | | | |
| 0332cbee-0e14-4efe-ab86-358e06cfb82e | Address Redacted | | | | |
| 03330071-590f-40fe-9dd7-337a7f61a7ae | Address Redacted | | | | |
| 033303e8-c9e6-4330-907d-711824b520b3 | Address Redacted | | | | |
| 03331cb8-e4fb-42c9-825a-cef617e68ea8 | Address Redacted | | | | |
| 0333526c-3ad5-4a0e-9b8c-a345d6278886 | Address Redacted | | | | |
| 3336eef-0ea8-4b95-b686-19a817448d3b | Address Redacted | | | | |
| 0333749b-f7af-4d28-a83f-20491deb3e8a | Address Redacted | | | | |
| 033381db-6330-4ae3-9819-59b6cdaa3817 | Address Redacted | | | | |
| 0333ac98-21d8-47d8-b55a-d78a9e4ca9ea | Address Redacted | | | | |
| 0333c735-9461-4046-9418-b1d7f72457ac | Address Redacted | | | | |
| 0333d00e-53aa-4b7f-baec-1b34d2f7215e | Address Redacted | | | | |
| 0333ebfc-71b0-4d3c-903a-94a764689af3 | Address Redacted | | | | |
| 0333f30d-0ede-4b79-bc36-4c1d7f8cc768 | Address Redacted | | | | |
| 03340a25-8fa9-4f58-a403-d7a70bf772de | Address Redacted | | | | |
| 033493ec-23cb-454a-9398-28d4293d9b5d | Address Redacted | | | | |
| 0334974-3-a87e-4640-aba9-96b4b2747612 | Address Redacted | | | | |
| 0334bf98-9727-40f4-be15-707d8d7d34ba | Address Redacted | | | | |
| 0334c676-84d2-4122-8550-989d757df393 | Address Redacted | | | | |
| 0334ca9d-b5f7-4e95-9940-0882ab5a4cff | Address Redacted | | | | |
| 0334db8a-7c2a-4904-a3c2-59c893f1ed23 | Address Redacted | | | | |
| 0334e536-ab2b-4634-aff3-31540eb0b564 | Address Redacted | | | | |
| 0334f66c-ef0a-4d87-90ab-98eb31a3d606 | Address Redacted | | | | |
| 03351a38-cf92-4728-9698-6ddb58d4e9fc | Address Redacted | | | | |
| 03352796-5a2b-4dd7-99fc-5469d3b2c9f3 | Address Redacted | | | | |
| 03356021-caf0-4cf9-8979-129b692b6fb1 | Address Redacted | | | | |
| 0358a23-c556-485f-9e0a-e0411671234C | Address Redacted | | | | |
| 0335a136-0638-4aa1-9563-7ee615a1fa95 | Address Redacted | | | | |
| 0335a7af-f1a4-4d4c-a3a5-5ab4c398f965 | Address Redacted | | | | |
| 0335a9fc-95a8-47bf-bacb-38af3c734ace | Address Redacted | | | | |
| 0335db87-2bc2-4eee-9d83-f059fd39b0e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0335e7b3-ce21-49d2-ae7d-e53da36b338f | Address Redacted | | | | |
| 03360e09-ea62-4753-a3b6-e5359319b524 | Address Redacted | | | | |
| 03361bea-aca0-4a00-a272-8c624f321ff9 | Address Redacted | | | | |
| 0336639f7-ee29-4a5f-9731-fa6ce7677712 | Address Redacted | | | | |
| 0336670e-1083-457d-9c9a-1036bdb38917 | Address Redacted | | | | |
| 03369a37-1b88-4886-93cf-de391dd8e137 | Address Redacted | | | | |
| 0336b333-3c8d-4467-8e05-206d4b3dece4 | Address Redacted | | | | |
| 0336bc47-e06a-4c81-a453-b58974432d1e | Address Redacted | | | | |
| 033713eb-9280-494a-859b-795bd841f86c | Address Redacted | | | | |
| 0337344b-39be-4d5c-8b12-b9c61d91c6e5 | Address Redacted | | | | |
| 0337401b-30e6-4fdc-974f-48bdd5573fcf | Address Redacted | | | | |
| 03376062-a775-4825-9aa4-529cfc01a97a | Address Redacted | | | | |
| 0337ba6-4a67-492f-a656-89de8fdcf5d0 | Address Redacted | | | | |
| 03378755-56ba-498a-9953-3091f427aaf9 | Address Redacted | | | | |
| 0337ba97-f614-4757-8d9d-09ad5fa5e7c3 | Address Redacted | | | | |
| 0337d23c-b1f3-4cb7-96a8-4c186af58d3a | Address Redacted | | | | |
| 03381178-309e-4ba7-adc4-c84c9f63df90 | Address Redacted | | | | |
| 03381c0c-50a2-412b-89c6-41473dab9d41 | Address Redacted | | | | |
| 0338292a-a26f-4450-9027-c69fb30b669b | Address Redacted | | | | |
| 03383970-5b48-4a09-8ea8-c4172018cccd | Address Redacted | | | | |
| 0338c568-6923-43ee-9481-e1d2ae3a3002 | Address Redacted | | | | |
| 0338c9a2-8754-4c52-9192-a2e34d813a82 | Address Redacted | | | | |
| 0338f0d3-7d93-428d-bd71-53fd46db00a1 | Address Redacted | | | | |
| 0339180b-1368-498f-8143-f3c1b3b4eee8 | Address Redacted | | | | |
| 03391fc2-bb72-4d41-97b8-a3264e448dd7 | Address Redacted | | | | |
| 03393980-0a7c-406a-a780-01259b160b04 | Address Redacted | | | | |
| 033974b7-ed26-4741-9d01-ad49470fee27 | Address Redacted | | | | |
| 03397707-a73b-42ae-948e-6fdcb94fdaaa | Address Redacted | | | | |
| 0339c185-c99f-446b-9c6e-8dde8ed2056d | Address Redacted | | | | |
| 0339c931-a445-438d-b87b-db5df783ff32 | Address Redacted | | | | |
| 033a2d03-a5de-4f6d-98d1-5beee795f185 | Address Redacted | | | | |
| 033a660a-2df7-497c-a223-907ad2cef9c7 | Address Redacted | | | | |
| 033a7d20-4ca1-4722-af61-69b13f98b4da | Address Redacted | | | | |
| 033a9438-93df-40f7-93fc-1f9a22137acc | Address Redacted | | | | |
| 033aa071-cc90-47cd-8a0c-16ab6bba5689 | Address Redacted | | | | |
| 033aad9c-eb8c-4362-aef2-43bed122bdcc | Address Redacted | | | | |
| 033acc10-ca6b-45b6-8593-516aa504229d | Address Redacted | | | | |
| 033b30dc-70c1-495b-b72c-ef193ef05cc8 | Address Redacted | | | | |
| 033b49bd-af88-4c4f-9366-a3222543e094 | Address Redacted | | | | |
| 033b7736-41b7-43bc-9086-4f56025734c2 | Address Redacted | | | | |
| 033ba759-0173-4a23-85f0-dfdb0ac4e62e | Address Redacted | | | | |
| 033bcad4-ce75-43ec-8ae7-bbab93b749be | Address Redacted | | | | |
| 033c21bd-f865-42d8-87be-17ec9d372db7 | Address Redacted | | | | |
| 033c25ba-43f8-48a0-aaea-c76de0a88059 | Address Redacted | | | | |
| 033c26c1-e3a4-477a-b7ba-a85eb75ae5bd | Address Redacted | | | | |
| 033c3e07-aebd-40d8-81b2-9af224b3c8f2 | Address Redacted | | | | |
| 033c4227-bc4e-4164-a733-069707c73c86 | Address Redacted | | | | |
| 033ccd03-4ccc-4617-808f-5fc70da7de8c | Address Redacted | | | | |
| 033cd512-6ab9-4625-b479-deecf7c749d1 | Address Redacted | | | | |
| 033ce05b-5860-4361-885f-8d8740f479d2 | Address Redacted | | | | |
| 033ce92c-01c5-4a5c-8c3e-834864838017 | Address Redacted | | | | |
| 033d26e0-c0bd-433f-8d14-242b0974e6f3 | Address Redacted | | | | |
| 033d52fb-51fb-4aec-9882-04a9e367b32e | Address Redacted | | | | |
| 033d534e-e2d0-4147-90a7-c1a3a29e14cf | Address Redacted | | | | |
| 033d540b-b16c-472a-b85a-380d7f6b788b | Address Redacted | | | | |
| 033d586c-5b28-49d5-b04b-81567525875C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 033d9188-58a2-459d-9ddd-53aa0e599f4b | Address Redacted | | | | |
| 033d97f8-364c-42d5-a0b2-f99126a913b1 | Address Redacted | | | | |
| 033da86a-61c7-4a08-8d6c-eb0f86525ddd | Address Redacted | | | | |
| 033de264-d321-4498-a27a-bd7b8c975b38 | Address Redacted | | | | |
| 033de942-9c84-4ed3-9560-a15aacb968e3 | Address Redacted | | | | |
| 033df3e3-2bfb-4e11-afbc-8ed9fa375083 | Address Redacted | | | | |
| 033e2499-3d2d-4d08-8921-34665638fc99 | Address Redacted | | | | |
| 033e3ff9-7a46-461b-b741-5b12681242d0 | Address Redacted | | | | |
| 033e4aad-1478-4e4b-ae14-1894fdfb86c7 | Address Redacted | | | | |
| 033e4ab4-caa6-4640-a85c-d030fd81827b | Address Redacted | | | | |
| 033e76ad-287d-4cff-ace4-638574593fc9 | Address Redacted | | | | |
| 033e81f0-7e00-4a4d-a070-6093a64dcc71 | Address Redacted | | | | |
| 033e88d2-b568-4ff9-be98-292c1c4de6f5 | Address Redacted | | | | |
| 033e9442-4e23-480c-af74-8a8019330415 | Address Redacted | | | | |
| 033ead31-2c36-453e-93c0-330ea509e600 | Address Redacted | | | | |
| 033eb7c2-481d-49c8-aca2-a168685bfc43 | Address Redacted | | | | |
| 033ecd5e-3717-4603-a884-036ef65c3112 | Address Redacted | | | | |
| 033efe73-e13d-485f-94e4-6d62bf3b1e18 | Address Redacted | | | | |
| 033f0580-7d53-4448-8a29-1fcdf1030250 | Address Redacted | | | | |
| 033f2e61-7a6c-4b66-a0c5-93105922216d | Address Redacted | | | | |
| 033f3ad4-bd50-4e14-a4c0-f3ad98488af4 | Address Redacted | | | | |
| 033f4557-ef86-4236-9a60-720a381f0699 | Address Redacted | | | | |
| 033f4c13-2e42-4154-acdd-263fc73e8226 | Address Redacted | | | | |
| 033fb868-488c-4d9e-8a5f-51a10f5f7731 | Address Redacted | | | | |
| 033fca67-26c5-404d-a055-1f2f15129715 | Address Redacted | | | | |
| 033fcde5-85cc-4a01-be46-aaaa11389aa0 | Address Redacted | | | | |
| 0340005f-d329-46bc-a2c6-b63f4d4fbc37 | Address Redacted | | | | |
| 03403f25-ec8c-4c74-8021-bb56a88f97a6 | Address Redacted | | | | |
| 03407449-29c2-4dcb-9f52-2833617c4068 | Address Redacted | | | | |
| 0340767a-3bfb-49fc-b8b9-fa57c1544441 | Address Redacted | | | | |
| 03408a2b-48bf-4e97-9b48-f7e3707b9cd6 | Address Redacted | | | | |
| 03408c1f-8c61-4039-8d8e-444eb66ca41e | Address Redacted | | | | |
| 0340ca13-adc0-45c8-bb4b-a803e8a77df8 | Address Redacted | | | | |
| 0340ce0b-e4c7-4040-b565-b9a7f31a004b | Address Redacted | | | | |
| 0340deda-bcad-4683-8ae3-5cf589d71daa | Address Redacted | | | | |
| 0340f5e3-bf0d-4bf4-bf08-88d1b3855fea | Address Redacted | | | | |
| 03412184-6e38-49ed-8006-1b6388ad71b9 | Address Redacted | | | | |
| 03414aa5-a4de-4906-8ffa-441ee94b159e | Address Redacted | | | | |
| 03415635-358a-42ac-8fb0-dc2c1238f9a2 | Address Redacted | | | | |
| 03419e96-6acb-45b8-a5e7-3fcba1224b87 | Address Redacted | | | | |
| 0341a0fc-d05d-4ab4-9bf9-012b3fdd851b | Address Redacted | | | | |
| 03422dc3-533c-4cbf-b31a-98c2fa631a84 | Address Redacted | | | | |
| 034270d9-8431-492a-aacd-5c8e8b45792a | Address Redacted | | | | |
| 0342732c-77f8-47aa-9e03-846ba5391728 | Address Redacted | | | | |
| 0342a114-bc39-4366-a97f-f20209dc928c | Address Redacted | | | | |
| 0342c320-1102-4742-afde-21d52b033473 | Address Redacted | | | | |
| 0342cd95-713a-4e30-b3be-7e0d194458c3 | Address Redacted | | | | |
| 03430560-6273-4a5e-ba38-44afe29c4a5b | Address Redacted | | | | |
| 03433294-b206-422e-8a6a-8a9093ff9b48 | Address Redacted | | | | |
| 03433adc-479f-4cfd-97c9-63b3eaee5c4b | Address Redacted | | | | |
| 03434e85-b75f-4789-8047-3098bbe5ca28 | Address Redacted | | | | |
| 03435c34-8029-46ce-a36a-6ea34e73b659 | Address Redacted | | | | |
| 034361a4-c095-4647-9a52-033fb113061f | Address Redacted | | | | |
| 03437b9e-c270-412c-a6d8-255b02e54752 | Address Redacted | | | | |
| 03437ff7-fd4e-415f-874f-7699c10e22c4 | Address Redacted | | | | |
| 0343b321-b24b-4568-98eb-ead5e9bd942b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0343b4da-9824-47c2-b613-faba2d888fbc | Address Redacted | | | | |
| 0343c1e6-c7f0-480f-b88c-687ae780946e | Address Redacted | | | | |
| 0343c741-d7af-4cce-8536-2ecdef16b2fa | Address Redacted | | | | |
| 0343e00b-7158-4f0a-85dc-2125ac452c5d | Address Redacted | | | | |
| 0343fdaa-9034-47da-b3e1-2bbff93d5f28 | Address Redacted | | | | |
| 034404e7-f20a-4e38-9c54-2e791c50d825 | Address Redacted | | | | |
| 03441ab4-aa38-498b-832d-b7513325d017 | Address Redacted | | | | |
| 033433ec-d825-4743-9174-0c557a9778a9 | Address Redacted | | | | |
| 03443779-a695-49b6-be15-1c766c679cd8 | Address Redacted | | | | |
| 03444535-8e11-4f00-bf5f-1128cd447bbc | Address Redacted | | | | |
| 03445472-ddc7-477e-b2c7-1c1b1110e465 | Address Redacted | | | | |
| 03446cbb-828c-414f-95ef-6bc04adf1d14 | Address Redacted | | | | |
| 0344889e-9d0d-41b3-841f-bd8eefabe2b3 | Address Redacted | | | | |
| 0344 9be8-47bb-4aca-a5d0-177f0aca0054 | Address Redacted | | | | |
| 03450d1f-2be5-4dba-90e1-a1df98cb8177 | Address Redacted | | | | |
| 03452257-319f-45f9-a870-d2cd69b2828 | Address Redacted | | | | |
| 0345 2fb2-c5f4-4603-a475-48c74bdb77de | Address Redacted | | | | |
| 0345330b-546d-49c6-a60e-f433b0220efc | Address Redacted | | | | |
| 03456469-7425-4b1f-9a5b-c9ca1eeaf04e | Address Redacted | | | | |
| 034575c1-5893-47bd-a613-a9098368a263 | Address Redacted | | | | |
| 0345a9f8-bdb0-4de8-8907-a4d671ab53d0 | Address Redacted | | | | |
| 0345b5d7-bbff-4be5-8b85-f85e829977c6 | Address Redacted | | | | |
| 0345cc24-77ca-4baf-9d2d-3d5b08fe4103 | Address Redacted | | | | |
| 0345d749-b268-4c28-8cdc-8a0954282fdb | Address Redacted | | | | |
| 0345e3d9-e220-4344-a9de-6347ec592007 | Address Redacted | | | | |
| 034616f5-e9b5-4ef5-9dd7-79f85b430614 | Address Redacted | | | | |
| 0346357a-a3e6-40ca-9b74-55c7dd1243ea | Address Redacted | | | | |
| 03463eb1-c0a2-41db-811e-9ab66ee3c068 | Address Redacted | | | | |
| 03465ab8-6123-4cb7-a9fc-ca2ec6fc5f3b | Address Redacted | | | | |
| 03465e37-73fe-440a-842c-c6ba2ee4457c | Address Redacted | | | | |
| 03467f12-0ad6-4e08-af81-f1021d6c051 | Address Redacted | | | | |
| 034688f9-d83e-4110-8afe-73ca28758a9a | Address Redacted | | | | |
| 0346ac00-dce5-4afd-a76f-8b2fe6ad4b0d | Address Redacted | | | | |
| 0346b645-d0b1-4b0f-a8be-8c1ca4ca1559 | Address Redacted | | | | |
| 0346d8de-43dd-46b2-81d7-0ac1f08c6b34 | Address Redacted | | | | |
| 034701c0-386b-46fe-b025-de4353150015 | Address Redacted | | | | |
| 0347125e-5123-4ce0-848c-7c215ebab410 | Address Redacted | | | | |
| 03472591-df4a-455f-9465-ffc341db8956 | Address Redacted | | | | |
| 0347f9da-d696-402d-8714-5af9f19143c | Address Redacted | | | | |
| 03481e84-ddaa-40fe-a6f3-39436a07a07a | Address Redacted | | | | |
| 03482aeb-f55d-452c-97a8-b9fa9e920bb3 | Address Redacted | | | | |
| 03483750-95ca-4bcd-b292-346fe3617aa8 | Address Redacted | | | | |
| 03483cec-0188-463e-9dc6-aae66e895e7e | Address Redacted | | | | |
| 034860b1-4b69-4d24-b139-b43e000a63da | Address Redacted | | | | |
| 03489c51-e73a-4e95-b28d-3fa9b435a445 | Address Redacted | | | | |
| 0348b2e5-c5af-4bde-927f-7129a80f7c5b | Address Redacted | | | | |
| 03494d86-0561-4c97-b5ba-ea0b217321b8 | Address Redacted | | | | |
| 034977f9-1e5e-4550-a02d-7c2d3454773C | Address Redacted | | | | |
| 034978b6-4972-467f-bc0b-721613ca6bc8 | Address Redacted | | | | |
| 03497928-fc16-4ed9-8b5e-12b7eea544eb | Address Redacted | | | | |
| 03497d34-a76a-4244-9658-243de1f0fa47 | Address Redacted | | | | |
| 034991b6-8991-41bc-9dfd-c59bea11e995 | Address Redacted | | | | |
| 0349964b-e245-4dc4-a68d-ce7c662be691 | Address Redacted | | | | |
| 034997f2-2821-4fab-816d-0b82e08e2492 | Address Redacted | | | | |
| 0349a946-6611-45a0-b8b0-989e1c9841ac | Address Redacted | | | | |
| 0349c98b-e142-4582-86bc-42ca2e81432f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0349ce35-82fd-4b7c-9d63-395beee2f1e8 | Address Redacted | | | | |
| 0349e518-d284-42ab-b13e-f688b418a217 | Address Redacted | | | | |
| 034a0d33-9340-44a0-9b8a-b54786169b9C | Address Redacted | | | | |
| 034a1b10-ff82-45b0-a6d6-95bbab53d632 | Address Redacted | | | | |
| 034a2253-bfaa-47d1-9716-1f3638ca0367 | Address Redacted | | | | |
| 034a3989-7fa5-42e7-ab59-949d9aec1d9c | Address Redacted | | | | |
| 034a6baf-fe51-413d-b50d-c5195680769S | Address Redacted | | | | |
| 034a7576-3829-496c-8e1a-dc56e6e2e56d | Address Redacted | | | | |
| 034a8d0f-2632-4921-8aa7-d8cbfa364f4e | Address Redacted | | | | |
| 034aad41-d7cc-4eb4-9a05-dc7125f98835 | Address Redacted | | | | |
| 034b31e2-62d2-4aea-a741-aed872d2f93S | Address Redacted | | | | |
| 034b37d9-b99a-40de-9933-6ba09a678a7( | Address Redacted | | | | |
| 034b38c1-661b-4bbc-a3dc-de44a1490299 | Address Redacted | | | | |
| 034b4925-88f0-44a6-8f50-5af32c904719 | Address Redacted | | | | |
| 034b4cb6-48fa-4d31-8e36-ea189f8a3a2t | Address Redacted | | | | |
| 034b5a0e-325c-4b0b-a338-2ab32e03ddbb | Address Redacted | | | | |
| 034b6c78-3d3a-4bce-96f9-199b8b2eaefe | Address Redacted | | | | |
| 034b7ddd-ead8-47d9-92c1-c49dd79fbf9a | Address Redacted | | | | |
| 034b8549-a3c2-4419-a8cb-2c7627279c15 | Address Redacted | | | | |
| 034ba15f-6219-411a-8591-41bccf0baf51 | Address Redacted | | | | |
| 034bc92d-c026-480f-b36c-c4d935520713 | Address Redacted | | | | |
| 034c0369-eb8d-4175-b13b-dfd8d5a4650f | Address Redacted | | | | |
| 034c2c0c-18ed-41a6-8060-167cd17f0370 | Address Redacted | | | | |
| 034c9951-0885-4a9f-9536-e0cb781b7d34 | Address Redacted | | | | |
| 034cb653-668e-4bfd-9a9c-b16765a35a13 | Address Redacted | | | | |
| 034cb77b-3987-4a4e-b50a-60fdf9f3e5b1 | Address Redacted | | | | |
| 034cbd44-1f99-4c9f-a064-60f1dbe6e65d | Address Redacted | | | | |
| 034cf1e0-f35a-4ed7-acec-5e791a7dba12 | Address Redacted | | | | |
| 034cf71c-1929-401b-92bd-f4215dd396aa | Address Redacted | | | | |
| 034d3169-b10f-47ed-9ff9-9b7002c17b0e | Address Redacted | | | | |
| 034d6feb-cd20-4b88-a90c-18e4a133cf19 | Address Redacted | | | | |
| 034da267-430d-4222-93b5-351619ab09e5 | Address Redacted | | | | |
| 034da6b9-ea1a-4113-824e-5d06b70bc9cb | Address Redacted | | | | |
| 034da6fa-ee41-44e2-9f8f-1c0522ebf53a | Address Redacted | | | | |
| 034db61d-129e-43af-b6e7-c40e24e35704 | Address Redacted | | | | |
| 034dcccd-6938-49c2-b282-d354eb7ea3f8 | Address Redacted | | | | |
| 034dec88-62d5-49b9-ae52-6e66a73c7fb2 | Address Redacted | | | | |
| 034e040e-a72f-4458-881d-316bb1012468 | Address Redacted | | | | |
| 034e0990-6596-4d34-9b96-6c0ad27b0c6S | Address Redacted | | | | |
| 034e21f6-df64-4001-a14b-f7f5214fbd52 | Address Redacted | | | | |
| 034e4056-ffe5-475d-8f4c-ae37cda2eb91 | Address Redacted | | | | |
| 034e4f7e-b035-456d-aa41-19079b8ffa32 | Address Redacted | | | | |
| 034e51c5-f59f-481a-810f-698cdac42b86 | Address Redacted | | | | |
| 034e5f8d-3815-46e7-bf36-68a05796b5d3 | Address Redacted | | | | |
| 034e89dd-e736-499c-951e-2a7c3bc9f186 | Address Redacted | | | | |
| 034e90be-49d2-41b7-9499-798591e26379 | Address Redacted | | | | |
| 034ead49-984d-48fa-8966-24675262a2b8 | Address Redacted | | | | |
| 034eb61a-2b91-489f-908e-20234f70d47C | Address Redacted | | | | |
| 034ec2f0-7643-46ea-97c2-e44866c2e5da | Address Redacted | | | | |
| 034ed282-05db-419e-8a9f-d12ad7624407 | Address Redacted | | | | |
| 034edc17-5274-4e8a-b934-92542e6d935b | Address Redacted | | | | |
| 034ef0c9-85a8-4b6e-9490-08a5a56876b8 | Address Redacted | | | | |
| 034f0725-5fe7-4c47-8f71-3e972e0a10a5 | Address Redacted | | | | |
| 034f2d81-54e3-453b-889f-528a229b92c5 | Address Redacted | | | | |
| 034f3005-e395-4d7e-8110-a58de42a1e82 | Address Redacted | | | | |
| 034f3498-5055-4df8-a066-449278462851 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 034f3894-be01-4f8e-925a-6425b77fcec4 | Address Redacted | | | | |
| 034f4629-6b35-4267-92b7-112204c85c98 | Address Redacted | | | | |
| 034f6165-2516-4fe0-9285-6ccee4f9263a | Address Redacted | | | | |
| 034f718b-134d-48c7-adad-56ca28adaedd | Address Redacted | | | | |
| 034f9f6c-ba7e-4c7a-98e8-bc686e9254a0 | Address Redacted | | | | |
| 034ff84d-4660-4855-b02c-c8f77f0710b7 | Address Redacted | | | | |
| 0350191a-2736-49de-a23b-8bcfb7e0b2ed | Address Redacted | | | | |
| 03501964-77d4-4a05-a7ba-fcf7bbb61993 | Address Redacted | | | | |
| 03502744-a1c6-4916-ab8b-7c7d1f236b5b | Address Redacted | | | | |
| 03502a5b-6638-4e63-af75-2b894746606e | Address Redacted | | | | |
| 03504222-519f-4fdc-a91f-dbfae3111782 | Address Redacted | | | | |
| 03506f5e-8c01-4230-86e3-33038be4a1de | Address Redacted | | | | |
| 03507d71-b371-4c0b-934b-79f70b0f7bcb | Address Redacted | | | | |
| 0350c26e-b6c6-47a0-8e85-3a481810632e | Address Redacted | | | | |
| 0350e801-54d0-44f9-bff0-b5184e49efcd | Address Redacted | | | | |
| 0350e8f8-f4f5-45c4-8f4d-b62156ce1274 | Address Redacted | | | | |
| 0350fe9f-1348-4d09-8e9d-6912bdf1fdfc | Address Redacted | | | | |
| 03510575-d79a-4af0-95f1-9e27943929f | Address Redacted | | | | |
| 03511013-d21b-4dc5-b5ee-c2f18a0f7725 | Address Redacted | | | | |
| 03512870-969f-413a-b3ab-821c5f78f52e | Address Redacted | | | | |
| 035174f2-7b75-44f8-962f-b71926e2a124 | Address Redacted | | | | |
| 03519d90-95a7-4e17-b02f-2fd469c4c87d | Address Redacted | | | | |
| 0351c009-ada5-4868-938b-6c83b907d97e | Address Redacted | | | | |
| 03520305-ecf0-4659-8d86-eb499e8e11f3 | Address Redacted | | | | |
| 03521186-ec75-4caa-9357-ce4fadb951e3 | Address Redacted | | | | |
| 035225fe-3ec6-49c2-bf9c-a156c68b7821 | Address Redacted | | | | |
| 03522b08-e279-495b-b9df-c219582a1d86 | Address Redacted | | | | |
| 03523e41-41c1-404c-9732-8c36cdbc00bf | Address Redacted | | | | |
| 035240d0-f596-4b6f-a2c2-1f4db4a0e94a | Address Redacted | | | | |
| 03525008-9cd8-420f-a88e-2a0bc41095fa | Address Redacted | | | | |
| 03525b21-3a5c-4d27-81d7-f6d764dca51e | Address Redacted | | | | |
| 03525bdf-ca4c-45c3-aaba-bddc13df3005 | Address Redacted | | | | |
| 0352760c-180d-4460-9910-134de5aa3da0 | Address Redacted | | | | |
| 03528f6e-4e8d-4814-beb4-1c6fdc28aa07 | Address Redacted | | | | |
| 0352dbbb-2db8-4c05-a68c-7e1110ab6935 | Address Redacted | | | | |
| 0352e854-4801-4e0c-81a4-989253928b1c | Address Redacted | | | | |
| 0352f9d8-7319-4be1-a49c-db1641d54571 | Address Redacted | | | | |
| 0353129b-e3d0-4113-a6ea-cf217c517734 | Address Redacted | | | | |
| 035314ab-e439-4a89-98da-00b759a28fc5 | Address Redacted | | | | |
| 03532057-1d35-457f-8e97-7af95f85dda4 | Address Redacted | | | | |
| 03532872-173e-4f91-8d65-3fc1424da580 | Address Redacted | | | | |
| 0353659f-b041-4a37-819a-ef0ffb95d15b | Address Redacted | | | | |
| 03536d5e-f763-45c9-9985-fd3885bf4cea | Address Redacted | | | | |
| 0353c112-3968-43ca-b3f2-e165345dee8l | Address Redacted | | | | |
| 0353d569-6f86-48f9-ae70-62ab955299c3 | Address Redacted | | | | |
| 0353dc1d-5324-4c83-a0eb-10dc162d59b2 | Address Redacted | | | | |
| 0353ec6e-e04a-40f4-8d47-a629bac900cd | Address Redacted | | | | |
| 0353eebd-6611-4278-8fee-eaea94d0db23 | Address Redacted | | | | |
| 0354096a-71d7-4b40-9d13-e3ad06035147 | Address Redacted | | | | |
| 03540ed8-3a71-489b-be75-f74d36bf9e02 | Address Redacted | | | | |
| 03541013-49f5-48dd-ad39-dae79d56bfdc | Address Redacted | | | | |
| 035416dd-2fb2-48ba-8f96-d068979f8dfb | Address Redacted | | | | |
| 03543ff3-42f4-4a47-9215-0fa3f18d2f6l | Address Redacted | | | | |
| 035452c5-7820-4b2c-8cc3-aca7c5f21086 | Address Redacted | | | | |
| 03545968-ed82-48c5-aa4e-7f6fde142ae8 | Address Redacted | | | | |
| 0354d946-f1d2-45ef-8f07-9173b9d27483 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0355179c-0c00-4bda-9d25-4146f267e05b | Address Redacted | | | | |
| 035539f1-5f67-4e81-9dd0-523734ed425c | Address Redacted | | | | |
| 03556a5b-c31b-4f1b-b7a3-b2a7e23aac2c | Address Redacted | | | | |
| 035570d5-5c21-4a98-95a5-854b4ebfb5e1 | Address Redacted | | | | |
| 0355c824-6371-4524-a99c-3b228bfd0f2d | Address Redacted | | | | |
| 0355e667-d346-49a3-b366-1298e54c9296 | Address Redacted | | | | |
| 035643a3-0ec7-41fe-9506-192976cce222 | Address Redacted | | | | |
| 035653d3-5815-4a9d-800a-a77e17663849 | Address Redacted | | | | |
| 03569012-ed9e-477c-8d97-9cf6f4e7d6ea | Address Redacted | | | | |
| 03569cc4-3d8c-4dbf-9c49-1280a6668291 | Address Redacted | | | | |
| 0356cb27-d720-44c2-8ff9-4d6daec0c494 | Address Redacted | | | | |
| 0356d914-59c8-4b53-9d95-405810b7ba54 | Address Redacted | | | | |
| 0356df19-a9a7-44c5-9ce8-5acbb52616bc | Address Redacted | | | | |
| 0356feeb-9c51-4d5e-ba2f-c865421dbd52 | Address Redacted | | | | |
| 03574bc0-6acf-42b7-80e2-42b910242e56 | Address Redacted | | | | |
| 0357592d-7749-4ac1-a354-ea56e6ed6a3a | Address Redacted | | | | |
| 03575b78-b653-41c1-803c-a90f75e6d0e0 | Address Redacted | | | | |
| 03576ae0-7325-4df2-908f-de84980deb99 | Address Redacted | | | | |
| 035770a5-5ad1-4462-9f47-68463578a55 | Address Redacted | | | | |
| 0357ec0-45a8-41be-ace5-608827f99d29 | Address Redacted | | | | |
| 0357d0d2-faaf-408f-957e-0e644ff470de | Address Redacted | | | | |
| 0357fe45-b014-4eb1-99ff-ef22bd8a6562 | Address Redacted | | | | |
| 03581611-9aa9-44a1-8f87-baed801ca63a | Address Redacted | | | | |
| 03581b6f-1c2e-416a-93dd-cbb3ffc36fc6 | Address Redacted | | | | |
| 03582934-ecab-469f-8f57-39d65f817014 | Address Redacted | | | | |
| 03586768-54c3-442d-92e8-cc6cfc0e7628 | Address Redacted | | | | |
| 035873a9-f54c-41f5-86c1-e66919cd8d4c | Address Redacted | | | | |
| 0358a421-a02a-4548-ab20-69dba41b3c85 | Address Redacted | | | | |
| 0358b6b2-c767-4df2-8502-855025c92d3f | Address Redacted | | | | |
| 03591f3b-db32-4d3e-95bd-7f32da50458f | Address Redacted | | | | |
| 035928d5-0f1d-44a4-a72e-b6e13d6424da | Address Redacted | | | | |
| 03597c3d-3dd1-4c02-a41d-b66aded51cb5 | Address Redacted | | | | |
| 03599a7c-5a14-461f-b613-8159e43d5df4 | Address Redacted | | | | |
| 0359ba1e-7022-48c5-b541-673aabb7daf7 | Address Redacted | | | | |
| 0359d1c4-5e45-4492-84d8-f1fed06bcbe5 | Address Redacted | | | | |
| 0359d29c-c5e6-4b44-8805-cff40e2430f8 | Address Redacted | | | | |
| 0359d8ec-296c-482e-92db-3c30bbae0b61 | Address Redacted | | | | |
| 0359dce0-1498-4722-9ca1-e24ee79195c3 | Address Redacted | | | | |
| 0359dee3-2385-4bc7-986d-1b0ca6241b49 | Address Redacted | | | | |
| 0359f555-af18-4095-9419-b1a1dc76dcb6 | Address Redacted | | | | |
| 035a02e7-d260-4eda-b88a-fbb382b71288 | Address Redacted | | | | |
| 035a1bc1-0418-4976-a122-16fc603554af | Address Redacted | | | | |
| 035a2432-bde3-46a1-adc9-59b8169e0a0c | Address Redacted | | | | |
| 035a4364-ea8d-4af6-a169-58cdc3baa0d1 | Address Redacted | | | | |
| 035a4fad-8613-42d3-86df-6d33651d5bf3 | Address Redacted | | | | |
| 035a5089-888b-4e23-ba34-fac29fbd7e74 | Address Redacted | | | | |
| 035a54fd-e657-48ef-b8e5-a9db039b9e44 | Address Redacted | | | | |
| 035a5638-b14d-45be-ae30-a3fe10bb86cf | Address Redacted | | | | |
| 035a5a89-e6f5-4bab-8ee3-e92d395b8928 | Address Redacted | | | | |
| 035a79fe-e0b4-49b5-945d-2dfeab88f3ec | Address Redacted | | | | |
| 035a7cc0-d06f-438d-905f-68176752d5da | Address Redacted | | | | |
| 035a847b-9540-4ab9-94e7-a44d6998f632 | Address Redacted | | | | |
| 035a9679-c191-4a72-ada1-5cbb33d4f03c | Address Redacted | | | | |
| 035aa8ae-9374-4783-9e2d-7b0fae19c923 | Address Redacted | | | | |
| 035aa932-4e22-40d3-ac7f-3d0521cfbf94 | Address Redacted | | | | |
| 035ad3f3-75f8-4acb-b73d-1973eceec93c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 035ae324-52bb-4fd1-802d-6dd9f2566ca1 | Address Redacted | | | | |
| 035aeb50-e19e-4340-9890-dccb54e3add6 | Address Redacted | | | | |
| 035af3c8-a87b-4741-97f2-20453e87b50a | Address Redacted | | | | |
| 035b14dc-65e2-449a-af62-35591947bbca | Address Redacted | | | | |
| 035b4807-e9b1-46db-afcb-bfc024aa4ec4 | Address Redacted | | | | |
| 035b8195-673a-47bf-9d32-41fd7e1a8c2d | Address Redacted | | | | |
| 035be02f-d77b-4141-a1b6-caecd46b9584 | Address Redacted | | | | |
| 035c5608-9c03-4c42-8d05-f615df5d44ad | Address Redacted | | | | |
| 035c8de5-a0d3-4200-9140-08228f453094 | Address Redacted | | | | |
| 035ca1cb-ad54-4ed8-8ab2-dd326ea8f443 | Address Redacted | | | | |
| 035caba7-d76d-4bf0-a5c6-777eaf89df03 | Address Redacted | | | | |
| 035d019d-41a3-4d8c-9de5-f472b449c4e8 | Address Redacted | | | | |
| 035d4fe2-0487-4df3-bad2-f403c93ab81c | Address Redacted | | | | |
| 035d5544-3f4a-43d8-b8e6-5d05a672d1a1 | Address Redacted | | | | |
| 035d71a4-a6c3-4642-bafe-2a6decc73ab7 | Address Redacted | | | | |
| 035d9817-25ff-407d-b08d-777ec785a68e | Address Redacted | | | | |
| 035dab0a-b73b-4326-93d9-65a8011d702d | Address Redacted | | | | |
| 035dc307-215c-4ed1-ab19-0544a14f2d04 | Address Redacted | | | | |
| 035dcd1d-7363-49b9-9f7a-5d551d8b2c43 | Address Redacted | | | | |
| 035dd594-59cf-4ab5-bdee-70051d55dbd1 | Address Redacted | | | | |
| 035e3d2f-ec98-4381-a201-b8c0440786bb | Address Redacted | | | | |
| 035e4228-51a4-4778-88d6-f53d27ff6f71 | Address Redacted | | | | |
| 035e67b6-efe6-4f6b-aea6-1f233afb990a | Address Redacted | | | | |
| 035e72f1-d9cc-4afa-af96-6fdedd09e443 | Address Redacted | | | | |
| 035e8c94-b2c3-4768-8639-9b7edd54df92 | Address Redacted | | | | |
| 035ea6e3-3b49-4c39-8c5b-c76e99b8ab1e | Address Redacted | | | | |
| 035eb27b-2f20-436f-8053-83067746501a | Address Redacted | | | | |
| 035ee3ae-e226-4410-b582-f178066b3768 | Address Redacted | | | | |
| 035f1c9e-1630-4ca1-8aab-6e58c8749a84 | Address Redacted | | | | |
| 035f35b3-2dde-4666-99a7-364b55620b6f | Address Redacted | | | | |
| 035f43ff-d187-4044-aa79-6e07d38e79c2 | Address Redacted | | | | |
| 035f51e4-0a29-45e0-b5f2-42c1b5b71825 | Address Redacted | | | | |
| 035f6736-ba8a-4010-b7c2-63c36e12d095 | Address Redacted | | | | |
| 035f6978-83ed-4352-a769-bba3dcff5795 | Address Redacted | | | | |
| 035f6a20-91c0-415f-add8-94b84f94c38c | Address Redacted | | | | |
| 035f700a-abb7-462d-8cf7-a64ef09850c9 | Address Redacted | | | | |
| 035faf02-2d59-40cb-a89e-40acef0b8cd4 | Address Redacted | | | | |
| 035fc0a8-7304-45cb-a321-0a0466f8dc80 | Address Redacted | | | | |
| 035fd206-ac05-445f-8bbc-76ac160baf4e | Address Redacted | | | | |
| 035feb43-0e7f-4754-8be7-4ecfe560271d | Address Redacted | | | | |
| 035ffdce-11be-415c-937f-cfd68f4c9039 | Address Redacted | | | | |
| 036019cd-a922-4a37-8a19-793643bf094c | Address Redacted | | | | |
| 03605016-9ebd-4940-a4d0-31b0fa22c623 | Address Redacted | | | | |
| 03606d09-3597-49b2-bdba-35553970faf5 | Address Redacted | | | | |
| 03607b73-70e8-42e2-9835-1f9f0c07e47b | Address Redacted | | | | |
| 0360820b-aa18-49df-b751-4a040b1754c9 | Address Redacted | | | | |
| 0360ec9d-afdd-45cc-a69d-cd16faea405c | Address Redacted | | | | |
| 0360f88b-a610-420d-9905-4ed7407850be | Address Redacted | | | | |
| 0361184c-32f2-47c1-8351-4ad42301d568 | Address Redacted | | | | |
| 03611fb5-52ef-4c1b-9ba0-9fd04d195e12 | Address Redacted | | | | |
| 03614531-88db-486c-a06c-86e83e6916b1 | Address Redacted | | | | |
| 03617f8d-287c-4569-89c5-eca28570e44a | Address Redacted | | | | |
| 0361aac7-3b35-44e8-96eb-e26c58778654 | Address Redacted | | | | |
| 0361c668-c1c6-4945-aea4-1aeecf08b661 | Address Redacted | | | | |
| 0361c9f5-256c-487e-a04f-9cbc2e9607d8 | Address Redacted | | | | |
| 0361d5db-8810-42bd-b45c-38068a74e01c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0361e2f4-4b81-494d-848b-790fa39983a8 | Address Redacted | | | | |
| 0361eaa2-f697-414b-808b-3c5109c0b877 | Address Redacted | | | | |
| 0361ff04-8620-405a-a984-f1fe4208469! | Address Redacted | | | | |
| 03620fa5-88f8-4e04-a17a-0a9cc9699bb3 | Address Redacted | | | | |
| 03623b14-675e-472d-ad10-690458d3b302 | Address Redacted | | | | |
| 03623e94-3cc3-4458-b8a9-d2e45d41c613 | Address Redacted | | | | |
| 0362454d-c50f-4fd7-8baa-38d4a271cccb | Address Redacted | | | | |
| 03625a56-81d9-4731-8ced-8f2580489fc0 | Address Redacted | | | | |
| 03625add-c338-4a56-a937-5b249d295caa | Address Redacted | | | | |
| 036278d9-c943-433d-b721-6eacc01914d2 | Address Redacted | | | | |
| 0362c6c6-61ed-4c48-a914-34ebe2da2b5a | Address Redacted | | | | |
| 0362d935-2b49-46ec-8c3f-29498e9d6c93 | Address Redacted | | | | |
| 036309ef-72e7-49a9-a528-dc393cb654db | Address Redacted | | | | |
| 03630e1c-3dfc-471a-b988-8daa53ea0d91 | Address Redacted | | | | |
| 0363373a-facb-4d0a-b84f-d66135f351a5 | Address Redacted | | | | |
| 03634b9d-6b89-4d92-9915-1b97d175bbb7 | Address Redacted | | | | |
| 0363687b-256e-4920-a564-0a6d31f2bf1a | Address Redacted | | | | |
| 0363754d-13f9-485a-a9ad-03b37c0e7e73 | Address Redacted | | | | |
| 0363867e-ac65-479c-b489-8b05dfa307e6 | Address Redacted | | | | |
| 0363c0db-b7b7-40a4-a04b-2c25e7ecd431 | Address Redacted | | | | |
| 0363c726-20a0-4d51-8a63-984deb17b3bf | Address Redacted | | | | |
| 03643c61-ba24-4abf-9a4a-979c190644b2 | Address Redacted | | | | |
| 03646793-5b96-44f2-8899-e20f3cbf3ea2 | Address Redacted | | | | |
| 03648a61-35ba-4d8f-b475-584636e0d460 | Address Redacted | | | | |
| 03648be3-6365-457c-9fb0-e48f3363ed91 | Address Redacted | | | | |
| 036496c1-189d-4780-91ce-e7fd1a9b44bf | Address Redacted | | | | |
| 0364de07-fe97-4894-90c0-7eaca54f673c | Address Redacted | | | | |
| 0364e43d-fa87-4eb5-bde8-fb28d39d8cf2 | Address Redacted | | | | |
| 03650433-13b8-4b13-b56f-1bec74087d38 | Address Redacted | | | | |
| 03651cc5-2696-4ae2-9fd1-1e51162b9b02 | Address Redacted | | | | |
| 0365e01f-826b-4efe-85fb-cb182dfa3ba6 | Address Redacted | | | | |
| 0365f139-5e60-4528-8407-c0981e9243fc | Address Redacted | | | | |
| 0366001-aa17-47d4-8337-b638c4bf1682 | Address Redacted | | | | |
| 03662a7d-9676-44ae-8900-f05118535d8e | Address Redacted | | | | |
| 03662b15-da59-4747-afd6-976bc84465a5 | Address Redacted | | | | |
| 03665a81-8008-493e-9707-acb394d620d2 | Address Redacted | | | | |
| 03665d80-1f44-43b4-b196-2c8daa3d9800 | Address Redacted | | | | |
| 036661ee-0913-401f-affe-b82122c8edda | Address Redacted | | | | |
| 0366716e-805b-452a-9f10-b558e5f76b15 | Address Redacted | | | | |
| 036698a1-f211-49a5-9553-b24721958d11 | Address Redacted | | | | |
| 0366ab0d-b744-43f6-9269-25a019027bb6 | Address Redacted | | | | |
| 0366c0af-25ad-4e63-8a41-3de2f46cb32c | Address Redacted | | | | |
| 0366d03a-0790-48cb-b6ae-a7ca2f7469b4 | Address Redacted | | | | |
| 0366e353-7aaa-4319-9b67-ef5ce891d5e2 | Address Redacted | | | | |
| 0366ea08-5b1f-4cc3-90e9-6c81f044e9e5 | Address Redacted | | | | |
| 03670054-bfa8-4ef3-8bb9-abe8f672be51 | Address Redacted | | | | |
| 036724e1-f924-4a6d-83e0-e14e9a671c62 | Address Redacted | | | | |
| 03675515-0087-46ff-9ab9-788b5333d88! | Address Redacted | | | | |
| 03676b49-e82a-4613-9aea-5d6f64f47364 | Address Redacted | | | | |
| 03677dfc-e751-4576-8caf-6cb9bcf54dfe | Address Redacted | | | | |
| 03678463-aa36-464d-a7dc-f36d793b9cc6 | Address Redacted | | | | |
| 03678a18-2733-4130-8df9-803655ed08ee | Address Redacted | | | | |
| 0367d2c0-8f2b-42ed-8bff-b91be60b0504 | Address Redacted | | | | |
| 0367d661-ba92-4de4-8adc-a62ad9d1fafc | Address Redacted | | | | |
| 0368075f-bcfc-4204-a286-8991d3d4b919 | Address Redacted | | | | |
| 03681043-1afc-4198-b753-2fe5c8df1c6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 036817e5-8fad-436b-9270-35d2690e4c96 | Address Redacted | | | | |
| 03684595-bfab-44db-bfeb-d1c96bd4aaa8 | Address Redacted | | | | |
| 03686d65-c7df-4554-9ac4-b785d827267b | Address Redacted | | | | |
| 03687126-151a-46d3-af34-a39e215b8723 | Address Redacted | | | | |
| 0368962c-f674-45bc-bca3-88a50133f09C | Address Redacted | | | | |
| 0368a9f5-12a8-426a-b189-7c12039d66c5 | Address Redacted | | | | |
| 0368b83e-1193-4ff5-b8d1-d5bc637821a4 | Address Redacted | | | | |
| 0368dae5-433d-43c2-9bd7-c36971154a97 | Address Redacted | | | | |
| 0368ef64-c87a-4e4c-8a46-f9efe80bd130 | Address Redacted | | | | |
| 03690209-cadc-47cb-86dd-fcb055e0129d | Address Redacted | | | | |
| 03690e42-bdeb-462e-a665-21629bcd3206 | Address Redacted | | | | |
| 03691951-7918-443c-8acf-1e2d7c27e925 | Address Redacted | | | | |
| 036938bb-40c7-4540-9248-315007ce799C | Address Redacted | | | | |
| 03694b25-3cf7-4302-a9e8-af6e5687e75e | Address Redacted | | | | |
| 03695753-a780-401f-80d1-42cac1e8cb1C | Address Redacted | | | | |
| 03696fdf-6970-41aa-8b1a-5972c8c71c2e | Address Redacted | | | | |
| 0369723f-616a-4e25-b883-4ac4953c71be | Address Redacted | | | | |
| 03698640-4a0e-4f1d-8ae1-a1860f8a5a1c | Address Redacted | | | | |
| 0369a63b-07fb-4743-bf65-5fb386c42656 | Address Redacted | | | | |
| 0369b04a-425c-416c-87e3-4c4c6afcff5e | Address Redacted | | | | |
| 036a184c-0acf-49e4-a73d-447ddba6cf75 | Address Redacted | | | | |
| 036a372f-c762-45c3-9ebb-d8443752cbc6 | Address Redacted | | | | |
| 036a3a22-29b4-4d6f-8308-165e681d2669 | Address Redacted | | | | |
| 036a7496-3ba5-456b-b454-34b2a41f698b | Address Redacted | | | | |
| 036a74e8-d825-48a3-842c-b85780977e4c | Address Redacted | | | | |
| 036a7ca5-77b6-47c6-8217-8890ad858e78 | Address Redacted | | | | |
| 036a8455-476a-4256-8da9-5cfdf18c1851 | Address Redacted | | | | |
| 036a8b6b-7644-4f38-842d-b9647f9631ea | Address Redacted | | | | |
| 036a93e1-ece2-4607-a925-52c1825b1177 | Address Redacted | | | | |
| 036a9632-d314-4bfa-a922-d5b579a76928 | Address Redacted | | | | |
| 036afa57-5059-4f26-9de9-84a13e3f7f58 | Address Redacted | | | | |
| 036b2349-0887-46c9-ae0e-e967df5fec68 | Address Redacted | | | | |
| 036b8bd6-9442-4b89-9cc9-759a27f5e89f | Address Redacted | | | | |
| 036c022f-bcb8-4bd7-aa54-84fc984bfc11 | Address Redacted | | | | |
| 036c160d-8913-4bbb-94e4-6b513549b32e | Address Redacted | | | | |
| 036c3312-1588-4dc5-bdbd-e1b9a84c6d2c | Address Redacted | | | | |
| 036c9dcc-602f-4824-b24c-6eba4efaeb2b | Address Redacted | | | | |
| 036cd501-b021-4f62-b0e8-351b41e682b5 | Address Redacted | | | | |
| 036ce555-e2d4-435f-88ed-d7d82063add6 | Address Redacted | | | | |
| 036d011b-d199-4dc5-aab3-acc2e3f8143c | Address Redacted | | | | |
| 036d0e8f-95a2-4b31-8d63-a9109dcbb15c | Address Redacted | | | | |
| 036d0e91-1790-4931-8134-91a8dfae937! | Address Redacted | | | | |
| 036d207b-7ba8-4abe-967b-2a9af066512d | Address Redacted | | | | |
| 036d6e61-2abf-49dd-b2a1-5210d7b445e8 | Address Redacted | | | | |
| 036d784b-2780-462a-86dc-51fb4c9627fe | Address Redacted | | | | |
| 036d83b3-b995-4845-91e6-cb34ef813e09 | Address Redacted | | | | |
| 036dacb6-5d94-469e-81a6-652da0d48a8b | Address Redacted | | | | |
| 036c75c-328a-4b4c-ba67-aa5f3d945905 | Address Redacted | | | | |
| 036dd6f8-257e-400c-a1d3-a2acbf4fddc3 | Address Redacted | | | | |
| 036de853-8996-44a5-bd4a-3ff06b725b21 | Address Redacted | | | | |
| 036dfcee-06ea-4b1a-999d-1200ef566852 | Address Redacted | | | | |
| 036e4b11-395d-4832-86a5-b9d0040f126! | Address Redacted | | | | |
| 036e5932-f537-4601-a9af-bdd29fe6f74€ | Address Redacted | | | | |
| 036e6438-6128-46d4-b84c-d3d6bdd5bf2b | Address Redacted | | | | |
| 036e7334-b638-49ed-9189-0cbd20d1dd00 | Address Redacted | | | | |
| 036eafb2-ed23-47ea-942b-6c88766368d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 036ecdb9-8e29-4767-b2a0-658f292bcf52 | Address Redacted | | | | |
| 036f023c-f1de-4018-b672-0b35a9543957 | Address Redacted | | | | |
| 036f22c8-c4aa-4129-9fcc-c0223c4fa2ba | Address Redacted | | | | |
| 036f28b6-41f8-4a64-b09d-19bed620e541 | Address Redacted | | | | |
| 036f6483-e1b0-410b-951f-68842afa5ec3 | Address Redacted | | | | |
| 036f831b-5244-42d8-afc9-5488023f4fe0 | Address Redacted | | | | |
| 036f8ba2-136f-45d1-a78f-c1ff23583e48 | Address Redacted | | | | |
| 036f9cea-c82b-4917-828f-ec8d1e3d325f | Address Redacted | | | | |
| 036fb67d-2cb0-4962-a570-78b389806945 | Address Redacted | | | | |
| 03700991-7507-44e9-85ef-d826db5c47e0 | Address Redacted | | | | |
| 0370787a-39d2-4274-88e8-6559c59cc5fc | Address Redacted | | | | |
| 03708415-9ff7-4d9a-a3a0-f5a722aad6dc | Address Redacted | | | | |
| 03709d16-6066-4e39-bbbb-55a0ff82a06d | Address Redacted | | | | |
| 0370a36e-a071-4ff1-b9be-ce60d35ba539 | Address Redacted | | | | |
| 0370f1c3-0549-4b58-955c-519c58429464 | Address Redacted | | | | |
| 0370ff62-b0b3-4cdb-b480-fe75103805d5 | Address Redacted | | | | |
| 037108de-d2b0-4a83-9f26-9ee2bb0aeb68 | Address Redacted | | | | |
| 03712019-9384-43b7-bd59-07100b1a9ba1 | Address Redacted | | | | |
| 0371485e-f69e-4435-8a0d-9e04392019c8 | Address Redacted | | | | |
| 037168e0-6393-442d-8374-d28c294ab414 | Address Redacted | | | | |
| 0371808c-d4ef-4032-a336-c4c73554a948 | Address Redacted | | | | |
| 03718516-13a4-43db-bd93-ec07a402a854 | Address Redacted | | | | |
| 03719f32-beda-43b2-ad2c-660d176885cb | Address Redacted | | | | |
| 0371e22b-7b1c-457f-81da-6b8d412d220d | Address Redacted | | | | |
| 037201bf-946e-44d4-8ccf-88d3e94df80e | Address Redacted | | | | |
| 037203b7-6576-4ea2-b30c-06a5e7d338b5 | Address Redacted | | | | |
| 03720b82-04c3-4517-8f27-f7da75f63921 | Address Redacted | | | | |
| 03721945-5968-4ca9-a251-eecdcff51e20 | Address Redacted | | | | |
| 03722ef4-ee99-4bba-ab24-1d4131c253e9 | Address Redacted | | | | |
| 03723910-eab6-40ef-810e-7d4842c1572e | Address Redacted | | | | |
| 037274cc-f4ab-49c5-a0ea-78a0b1debd21 | Address Redacted | | | | |
| 0372875b-33c0-49fe-bd93-cba8c7c66bbe | Address Redacted | | | | |
| 03729c8b-aa94-44be-b081-c524e3591e48 | Address Redacted | | | | |
| 0372af5e-7e66-4a4e-9c1c-8cfca45a37c7 | Address Redacted | | | | |
| 0372bf02-c7e5-4a29-80c7-4b9a3bcb7b4b | Address Redacted | | | | |
| 0372bf52-cf09-4b11-b94d-7c70fefecb8d | Address Redacted | | | | |
| 0372c719-dcce-43b3-9258-c3be8b31abbc | Address Redacted | | | | |
| 0372ce7b-2bd2-4e8f-9b6d-319fcac6a2bd | Address Redacted | | | | |
| 0373207f-8cb9-44e7-b94a-83a9cd939649 | Address Redacted | | | | |
| 0373303a-5f3d-4cad-b5ca-9a264df2d533 | Address Redacted | | | | |
| 03734fc6-7f57-40a6-ad06-e5bf13097d6c | Address Redacted | | | | |
| 03737351-4e8a-4860-9526-100fe29dbfc4 | Address Redacted | | | | |
| 0373814a-dd0f-43ee-a594-2e06ef4b623f | Address Redacted | | | | |
| 037390b1-7ce7-4d49-a54b-b75f554794ed | Address Redacted | | | | |
| 037393db-3e36-42d3-ac58-0eaa47400e3b | Address Redacted | | | | |
| 03739fcb-e43d-4e94-a8bc-ec74cbf71853 | Address Redacted | | | | |
| 0373b2c5-fce1-4eb1-88c6-86160f8de2d3 | Address Redacted | | | | |
| 0373c38d-1cc0-483d-9155-5fdc102df3cc | Address Redacted | | | | |
| 0373da5b-81b1-4665-9688-32c59cd0323b | Address Redacted | | | | |
| 03740465-2ed8-4ee8-9363-0e5f7213355б | Address Redacted | | | | |
| 037423df-0d8c-4e08-8faf-6f4ae4206ae0 | Address Redacted | | | | |
| 037436ed-aab2-480d-b84b-1000f5648b43 | Address Redacted | | | | |
| 03745427-ee4f-4296-95d0-eeed1b964852 | Address Redacted | Page 138 of 10184 | | | |
| 03745e17-492c-477a-82b5-c0d512e9fa14 | Address Redacted | | | | |
| 03746dbd-fcd3-4107-bd8e-d2cecde5e3be | Address Redacted | | | | |
| 0374cfe5-686f-403d-ac97-573f44f7912e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0375060d-6b81-4ced-b565-15fe62c68451 | Address Redacted | | | | |
| 037522f3-9c2e-4393-a4c8-cf1e2179d5a9 | Address Redacted | | | | |
| 03752e3e-4415-49cd-b626-01286234c4f7 | Address Redacted | | | | |
| 0375615b-7fb8-4f02-9333-c6b7fcc86560 | Address Redacted | | | | |
| 0375d144-eafc-423c-9079-16a5b31311d7 | Address Redacted | | | | |
| 0375f678-4f86-4dea-8c66-cdf789a96e25 | Address Redacted | | | | |
| 0375f995-2f9a-4c21-8606-fa3d0d5557a0 | Address Redacted | | | | |
| 0375fb46-4c33-4c92-8b71-8fb8c3578a91 | Address Redacted | | | | |
| 0376009a-f1bb-430f-9e20-73d38249070 | Address Redacted | | | | |
| 037613b6-55b8-40b3-a41e-7e993f404ea0 | Address Redacted | | | | |
| 03762440-1d9e-44d3-89be-a3003e0be365 | Address Redacted | | | | |
| 03764d5b-feab-4e58-99fc-8c9bdd8f355b | Address Redacted | | | | |
| 037683e3-b747-463b-8ccb-a818f778b145 | Address Redacted | | | | |
| 0376b924-689f-4ea6-a9c0-c369a77db52f | Address Redacted | | | | |
| 0376bcb0-3cea-4a6e-b2c2-376f742882fa | Address Redacted | | | | |
| 0376ecb5-c477-405f-9d22-54b98ebf2af9 | Address Redacted | | | | |
| 03771849-1bbb-4d5d-a0ac-48e9b6e031da | Address Redacted | | | | |
| 037725b1-3600-486e-89a0-a77429b28664 | Address Redacted | | | | |
| 03772972-1790-4e43-ba79-4c7a51a83cca | Address Redacted | | | | |
| 037735aa-0bfa-4988-9344-64656a7602d6 | Address Redacted | | | | |
| 03773f4a-8c46-441c-bfaf-75b12dedf73e | Address Redacted | | | | |
| 03776f7f-f811-4e44-bb07-e9722d20754 | Address Redacted | | | | |
| 03779194-1af8-4964-a753-bd1e72697585 | Address Redacted | | | | |
| 03779c55-e5a2-4b58-b50e-b20dbdc41415 | Address Redacted | | | | |
| 0377b3bc-51dd-4d90-8a77-66cc3fdb1221 | Address Redacted | | | | |
| 0377d638-6630-4dea-bc25-2e0e03a4d52e | Address Redacted | | | | |
| 0378ld31-80ea-4dfc-a583-6334e35abcc1 | Address Redacted | | | | |
| 037858d2-aa56-4e1f-a3fa-b6be91b8309c | Address Redacted | | | | |
| 03785f62-8fce-47b3-9cc2-bb9a9e9078b1 | Address Redacted | | | | |
| 03787552-129f-43ef-b6ff-89081acae39c | Address Redacted | | | | |
| 037880d0-a0e0-4bf2-b421-882c7453de87 | Address Redacted | | | | |
| 03788c1b-11c2-4688-a350-6abe839475f3 | Address Redacted | | | | |
| 03788e65-6fde-4642-b960-df760f97e096 | Address Redacted | | | | |
| 03789435-5026-406a-84ff-8269b8b1e8d8 | Address Redacted | | | | |
| 0378b764-d9fa-4058-ab0b-71115d758f19 | Address Redacted | | | | |
| 03792520-795f-42ef-99b2-1c3b38b1056b | Address Redacted | | | | |
| 03794f48-a625-4286-87f8-3452181388c9 | Address Redacted | | | | |
| 03794fa6-bc85-45a7-a3e3-867e81c102ec | Address Redacted | | | | |
| 03796f90-7823-405f-9622-7247fdc7c913 | Address Redacted | | | | |
| 0379ba9f-5b96-454c-a3b9-8926edb5cc1c | Address Redacted | | | | |
| 0379d444-3b5a-418b-8c80-6c5b5ade48e1 | Address Redacted | | | | |
| 037a1484-34cf-4b92-90bd-0a878b4ab89b | Address Redacted | | | | |
| 037a4328-1dda-4f6b-bf8a-5a244fd9747f | Address Redacted | | | | |
| 037ae01c-037c-42f2-b942-45c650ba977d | Address Redacted | | | | |
| 037b2a7b-c913-42c7-ab7f-1a89b9c00445 | Address Redacted | | | | |
| 037b329e-b678-4c63-9784-27ce1bd35d2d | Address Redacted | | | | |
| 037b3c98-fe3b-4335-ae95-c263f5ca0382 | Address Redacted | | | | |
| 037b4b2d-1f39-4c8e-90de-5b8267e710ba | Address Redacted | | | | |
| 037b5744-5d42-4a7d-ba86-fe30ca9f2ddf | Address Redacted | | | | |
| 037b614b-1f00-47da-a7af-8261d8eca199 | Address Redacted | | | | |
| 037b625e-f99b-4f0e-919f-b0fe4b6e9007 | Address Redacted | | | | |
| 037b727a-dd40-4f7a-a52c-f7847f28f22c | Address Redacted | | | | |
| 037b7b8e-d0de-4a48-9b6d-74bd074df004 | Address Redacted | | | | |
| 037b7bfb-75ec-4132-8662-9f492b14add3 | Address Redacted | | | | |
| 037b80df-5b86-478c-a161-e24efc322ceb | Address Redacted | | | | |
| 037b9d6d-473d-4df0-b41b-4fbbae1f661e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 037baca5-fd49-463e-85ad-06c09da4e0c3 | Address Redacted | | | | |
| 037bf841-742e-45aa-bc17-7de7763ef28a | Address Redacted | | | | |
| 037c02e5-90f4-4190-ac9e-857be50d1d1e | Address Redacted | | | | |
| 037c2872-299c-4081-8ef9-0a9f46e0a2c8 | Address Redacted | | | | |
| 037c492c-40f6-4673-8db7-b0abdf1f730f | Address Redacted | | | | |
| 037c55c7-049b-4643-a3ff-ce1b5c26ec96 | Address Redacted | | | | |
| 037c85d3-a5e4-4840-a3d6-5216920a8cc5 | Address Redacted | | | | |
| 037cac40-02f1-452e-8b15-b3903548b956 | Address Redacted | | | | |
| 037ce7f1-1f61-42a9-9baf-cce61495ce37 | Address Redacted | | | | |
| 037d72ec-993f-41dc-8320-73f829a2db1f | Address Redacted | | | | |
| 037db89c-25c1-4c59-bd7a-ded6db870966 | Address Redacted | | | | |
| 037db9a7-d94c-4b30-bceb-b01f1907c727 | Address Redacted | | | | |
| 037dcad8-eb28-4032-9769-dc3074cf8dfe | Address Redacted | | | | |
| 037e0dfe-7ea6-41d2-8ed3-2fe59d450cb8 | Address Redacted | | | | |
| 037e3faa-85dc-4237-901f-c9952ed352c8 | Address Redacted | | | | |
| 037e49c9-21a2-46a6-ac86-9e6bef7b50c0 | Address Redacted | | | | |
| 037e4aa3-6d77-40d0-b2a0-8028a7e3db17 | Address Redacted | | | | |
| 037e6b7d-7143-4d69-bb21-8d09a5bf0698 | Address Redacted | | | | |
| 037e9472-c79b-4278-bc8a-dd235b9ed72a | Address Redacted | | | | |
| 037e973c-da53-4cd3-83ac-e930c0f260a2 | Address Redacted | | | | |
| 037ea6cc-4dcc-4345-99ee-0243898e74cf | Address Redacted | | | | |
| 037ee9e7-c825-4bed-beeb-0b2c724fe8bd | Address Redacted | | | | |
| 037ef225-e19d-473d-bb59-dcbf846ca1c3 | Address Redacted | | | | |
| 037f3d9b-f8e9-43f9-a88b-eadfc8d3c2c8 | Address Redacted | | | | |
| 037f3ecf-4b40-4cb9-9ad8-87567549be77 | Address Redacted | | | | |
| 037f7eb8-521a-4579-96b0-ecc661d0a1ec | Address Redacted | | | | |
| 037fb828-6a42-48c3-b142-dba6e074922a | Address Redacted | | | | |
| 037fb8f7-a9b3-4e78-a3e7-b435c601671c | Address Redacted | | | | |
| 037ffde7-0f72-4415-af6e-3726cbe6ba93 | Address Redacted | | | | |
| 0380165b-f1b3-4c04-93b7-fd8e912d5feb | Address Redacted | | | | |
| 03803077-99d0-48cb-a8b5-df3543acf09c | Address Redacted | | | | |
| 03804daf-09b0-46fe-ab04-14adbbdc570d | Address Redacted | | | | |
| 03806374-db7c-4471-8aaa-254b82df2d94 | Address Redacted | | | | |
| 03806404-694e-4880-b235-d3dcd424029f | Address Redacted | | | | |
| 03807240-2ad1-472a-b512-9626a6e1941c | Address Redacted | | | | |
| 0380b8b3-de17-4cbc-bc1c-ef192ccdfcde | Address Redacted | | | | |
| 0380f139-a992-4193-89f1-2249516dfc9b | Address Redacted | | | | |
| 0380f92a-fa3e-412a-a7ea-711bf304e81a | Address Redacted | | | | |
| 03811483-5efd-4f68-b9b8-c800cf7aa95e | Address Redacted | | | | |
| 0381178d-8e38-4989-9064-8e8ecf2400b4 | Address Redacted | | | | |
| 0381316b-f4d5-4e00-9ff2-7958e2e2454c | Address Redacted | | | | |
| 038134ad-b2ef-4ea8-9063-35231a894c99 | Address Redacted | | | | |
| 038135e4-0e93-4343-ab80-0e90d9b72f22 | Address Redacted | | | | |
| 03813d29-0622-47da-8865-0584dc303dae | Address Redacted | | | | |
| 03814e6b-cdb7-4220-9639-a406e05836fe | Address Redacted | | | | |
| 0381828b-a7a5-4e74-9cde-c6389f45a68a | Address Redacted | | | | |
| 03818371-8d4d-4794-88bd-16b68e209064 | Address Redacted | | | | |
| 03819b35-b7fd-467e-a39d-7aae15a151d3 | Address Redacted | | | | |
| 0381e609-cf6f-45fb-bc94-11d8b8c0116d | Address Redacted | | | | |
| 0381ee41-5c27-4dd1-9080-df98f1303c54 | Address Redacted | | | | |
| 03820e84-e24e-4b86-acbc-087cdebbf4eb | Address Redacted | | | | |
| 0382408a-2b88-4bc2-9f35-936a8ec760c2 | Address Redacted | | | | |
| 03824b29-ed03-437a-88e7-cada5205cecd | Address Redacted | | | | |
| 03827cb1-d528-41df-b416-b0214b187070 | Address Redacted | | | | |
| 0382b3b5-6543-4446-8b85-8f6c388d86b1 | Address Redacted | | | | |
| 0382b723-179a-4b0f-94d1-cb4294112645 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0382e07d-5ea1-42f0-b785-458d17b3ba44 | Address Redacted | | | | |
| 0382f688-f5ac-4a5c-a557-6cfee01f1b11 | Address Redacted | | | | |
| 03832825-4e65-4823-b6dc-c764a88d5777 | Address Redacted | | | | |
| 038342cf-12ba-4278-82d8-7739c594ac26 | Address Redacted | | | | |
| 0383503a-5514-437d-820c-97689f9fd4dc | Address Redacted | | | | |
| 03836fc6-fa52-4f33-a045-c2f6fba0a7f3 | Address Redacted | | | | |
| 0383dd1b-a11a-45a4-b17f-5559e88e7ccc | Address Redacted | | | | |
| 0383e94d-63dd-4e3c-a408-bf37eb150771 | Address Redacted | | | | |
| 0383e98c-6043-4f41-8785-5b17cf29616c | Address Redacted | | | | |
| 0383ecfc-4859-4e6b-9095-f7f5fc66417a | Address Redacted | | | | |
| 0383fbbf-c42c-495a-9d82-7f269ff6525C | Address Redacted | | | | |
| 03840b38-cfdd-4c49-9415-38b1a49f8ab3 | Address Redacted | | | | |
| 038492ae-1e44-4bcc-8267-7bae910bbade | Address Redacted | | | | |
| 0384aba6-0127-4b4d-88f6-372b023eafbe | Address Redacted | | | | |
| 0384b3ba-bfd2-48a2-866a-49a33fc778d8 | Address Redacted | | | | |
| 0384e454-65fd-475e-946c-b9b9ca3ffd5d | Address Redacted | | | | |
| 0384f6b3-53d1-4d5a-a00f-591a631c74bb | Address Redacted | | | | |
| 03850e3e-e341-4848-b2ee-6268c7678af4 | Address Redacted | | | | |
| 03851a1a-c3e3-4da8-ad0f-567b071c703C | Address Redacted | | | | |
| 03851c0d-40e5-4d6c-b8e4-30ee13de8c62 | Address Redacted | | | | |
| 03852042-1bd8-4bed-91f5-d334530607c0 | Address Redacted | | | | |
| 03853667-be3d-480f-9249-065923b22323 | Address Redacted | | | | |
| 03854068-7721-4d05-bce7-eaac926d798e | Address Redacted | | | | |
| 03854352-b757-437d-a148-3b2a587c1a54 | Address Redacted | | | | |
| 03855bb1-fb81-4f11-948e-d64c3b1a6d43 | Address Redacted | | | | |
| 03855ca0-c07e-4e11-b741-b5469542fd57 | Address Redacted | | | | |
| 038500e-fed7-4b6f-96cf-8ff3392d8dbd | Address Redacted | | | | |
| 03859c26-acb7-4802-8260-a89df0699209 | Address Redacted | | | | |
| 0385b1b4-ae9e-4deb-a900-a21245559092 | Address Redacted | | | | |
| 0385c459-f85f-455f-ab9e-f71daede256e | Address Redacted | | | | |
| 0385da2f-6362-41cd-a6f8-6ac6f32d329f | Address Redacted | | | | |
| 03861304-891f-4130-a8c7-55eebb176b1b | Address Redacted | | | | |
| 03862e28-7360-42e7-86c6-1a24d571efe2 | Address Redacted | | | | |
| 03863c73-f212-4499-8c91-8ec12998d633 | Address Redacted | | | | |
| 03865315-fb35-4db7-a27a-6cfd403092c8 | Address Redacted | | | | |
| 0386587a-46f3-4548-95eb-c7374bc340a5 | Address Redacted | | | | |
| 03865b31-1787-4a69-805a-c56f096894b1 | Address Redacted | | | | |
| 03867792-3a79-4829-b4ea-cb5170b0029b | Address Redacted | | | | |
| 03868cc1-907d-4f66-b392-42e1339eb99c | Address Redacted | | | | |
| 03869659-1d40-48d9-be07-8c787cff4939 | Address Redacted | | | | |
| 038699d7-8266-4ec0-a0c7-540eaa0bcc9! | Address Redacted | | | | |
| 0386a96c-5ed9-4b9d-a598-867a6c43da48 | Address Redacted | | | | |
| 0386b571-c409-4dc2-9800-3e98a1a6781c | Address Redacted | | | | |
| 0386c974-9464-49e0-8d61-b9f6fef90a62 | Address Redacted | | | | |
| 0386d66d-0648-487b-8df2-efbb136ae9c2 | Address Redacted | | | | |
| 0386f948-bf7d-4cac-b4fe-49a6766221c0 | Address Redacted | | | | |
| 03870ff8-0472-4378-918c-bee062b72b71 | Address Redacted | | | | |
| 03871674-fce7-4a19-b09a-efb525064375 | Address Redacted | | | | |
| 038729ce-3132-4f3c-9566-96972e6da58c | Address Redacted | | | | |
| 0387b51a-f7b8-4ec1-809f-b1e844460872 | Address Redacted | | | | |
| 0387b9b1-d787-4037-a02b-9afd662b84b1 | Address Redacted | | | | |
| 0387c128-f106-4e9d-a693-037801ced97e | Address Redacted | | | | |
| 0387c171-a9b4-46b4-98eb-db209cb68da0 | Address Redacted | | | | |
| 0387c3f0-342b-4dfb-82f8-e95b249a1cec | Address Redacted | | | | |
| 03882cce-bb48-4b5a-b879-4e7315683d8c | Address Redacted | | | | |
| 038848e5-f568-40b1-ba08-560dce3ca7b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03886038-a2f3-4530-8647-f164a8b32de | Address Redacted | | | | |
| 038871e1-1dc0-4a81-9427-add34b49e2a3 | Address Redacted | | | | |
| 03887681-58c6-42e6-8897-c6c745dd4f67 | Address Redacted | | | | |
| 0388860f-1580-49b8-9db8-569a348c283b | Address Redacted | | | | |
| 0388a159-f43e-4377-a28c-9f953dc341a5 | Address Redacted | | | | |
| 0388d66c-6360-47d2-825b-d28028d2f87f | Address Redacted | | | | |
| 0388dff4-120d-4223-8eb7-81c24b2910de | Address Redacted | | | | |
| 0388e8b1-b47a-4612-8148-923bd73737aa | Address Redacted | | | | |
| 0388f252-0281-41a2-8c92-7f17b41a1a91 | Address Redacted | | | | |
| 03891783-e5df-4d4d-a0e3-20a2ca6fec1a | Address Redacted | | | | |
| 03891942-b9ab-4d68-9f61-0fdf5d5974e9 | Address Redacted | | | | |
| 0389519f-e182-409e-875a-e6cf0662eb2a | Address Redacted | | | | |
| 038955d7-21b7-4e81-89f4-12bc3979f211 | Address Redacted | | | | |
| 038986b0-9d66-47bd-a219-11c8688722dd | Address Redacted | | | | |
| 0389a542-bf8d-4c5b-b824-359c7f04dc37 | Address Redacted | | | | |
| 0389f55c-ea53-4719-9a65-2d7d2989e0fd | Address Redacted | | | | |
| 0389fcc9-77cb-40ee-ac70-57ee10c0464a | Address Redacted | | | | |
| 038a0000-2798-46dc-a3bf-64d5ef31fec8 | Address Redacted | | | | |
| 038a0ae5-0e09-4ece-bf00-857de6b34b2b | Address Redacted | | | | |
| 038a3fb8-2a31-48d4-9e15-2819ce52eb52 | Address Redacted | | | | |
| 038a486e-16c4-459e-bfa7-cdaad2834009 | Address Redacted | | | | |
| 038a6a78-51d1-4547-b5ab-7495dea34ad0 | Address Redacted | | | | |
| 038ab664-1b31-4901-9753-8cf3e80e9d93 | Address Redacted | | | | |
| 038b10d5-69a7-48c9-950b-c202a2b5028e | Address Redacted | | | | |
| 038b290f-260e-4036-914b-952134439dea | Address Redacted | | | | |
| 038b378d-8375-42d2-864a-4cb2689f06e1 | Address Redacted | | | | |
| 038b384c-9c74-489a-b2b4-5f6da020a7da | Address Redacted | | | | |
| 038b45f8-15e6-40b7-973a-520948d1cbde | Address Redacted | | | | |
| 038b7ad1-17e4-4902-873b-7da3c9962661 | Address Redacted | | | | |
| 038b875a-762f-42a1-9a1a-5924470b3d60 | Address Redacted | | | | |
| 038ba11d-a8d7-4c52-a901-815f0fc9109C | Address Redacted | | | | |
| 038bb205-5b27-42f0-9bab-121bcd2533d8 | Address Redacted | | | | |
| 038bc82f-ae7a-4931-a57a-82ea7ebd65c5 | Address Redacted | | | | |
| 038bd2bb-44cb-45ce-88a9-7b03628c6e80 | Address Redacted | | | | |
| 038be6eb-337d-4df1-8f94-de91770d7839 | Address Redacted | | | | |
| 038be75e-a8dd-43e4-ad5e-20864886ff47 | Address Redacted | | | | |
| 038beb99-bf0e-484a-a2c4-995998504079 | Address Redacted | | | | |
| 038bf5e2-d7ec-4818-b370-50633648b155 | Address Redacted | | | | |
| 038c2044-8368-4de8-9c1a-1973cddde91b | Address Redacted | | | | |
| 038c2cc3-3c24-46e3-b7a6-4ca7cbda9706 | Address Redacted | | | | |
| 038c585d-0d1e-4906-a001-73ca106642c0 | Address Redacted | | | | |
| 038cad09-666f-45fa-9039-c11c2c6e6537 | Address Redacted | | | | |
| 038caed5-c00b-4426-97d4-5b2e54e76b0f | Address Redacted | | | | |
| 038cb2b3-69f3-4d6f-85f0-c48996c8d59d | Address Redacted | | | | |
| 038cf542-147f-4c9a-ac40-651b2eca0e3d | Address Redacted | | | | |
| 038d124e-2491-4991-9b8a-6b0a30b90f8a | Address Redacted | | | | |
| 038d1fe4-3fbe-4481-83ba-d4aa9f38c5a6 | Address Redacted | | | | |
| 038d29a8-c15d-4654-b795-233c24d5bb95 | Address Redacted | | | | |
| 038d439b-6f2d-4217-9c1d-3ec1537d32a9 | Address Redacted | | | | |
| 038d89dd-bf8b-471e-865c-1c6761eb3fac | Address Redacted | | | | |
| 038dbc6b-f8f0-45f2-86b6-9899bbd052c0 | Address Redacted | | | | |
| 038dc408-2038-4b39-b111-cbdf17599595 | Address Redacted | | | | |
| 038cdd9-918c-4703-a530-161ba77bcd64 | Address Redacted | | | | |
| 038e064b-0532-43d0-b209-a3e9f7e7e6ca | Address Redacted | | | | |
| 038e0718-d8a9-4d8d-9d13-c73770ca26e2 | Address Redacted | | | | |
| 038e2c81-7780-4524-936e-02bf31c94e0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 038e4b13-1c4a-4e1f-b5cf-d595bca492ca | Address Redacted | | | | |
| 038e8353-0f1f-4c95-b415-62706760f246 | Address Redacted | | | | |
| 038ede71-955f-4faf-aaac-203ab4f477e4 | Address Redacted | | | | |
| 038ee883-ad1c-4f6e-9955-e1f8b8e9cfa1 | Address Redacted | | | | |
| 038f055a-9427-4f68-afdd-7f279f8261fc | Address Redacted | | | | |
| 038f2a13-750e-47bc-ab8c-4f558986c8e0 | Address Redacted | | | | |
| 038f4691-bed1-43fc-8c07-0887b39ef86f | Address Redacted | | | | |
| 038f59a2-61cf-4c09-bf4f-3378be1c05e6 | Address Redacted | | | | |
| 038f8a76-c16b-49bd-9fa8-2302cf721661 | Address Redacted | | | | |
| 038feb6a-b678-4e0b-8dcb-781cd6b618f5 | Address Redacted | | | | |
| 03901d6f-3d11-42c0-9215-4e6372ad3a16 | Address Redacted | | | | |
| 03902565-f602-4357-b332-2b7ecfb60ce4 | Address Redacted | | | | |
| 03906562-252e-4185-b9ca-3125fb6ea95b | Address Redacted | | | | |
| 03908243-3a4a-4c4d-b240-27b07a48a423 | Address Redacted | | | | |
| 0390aaf4-7c55-4fd6-a90c-d8e429502bb6 | Address Redacted | | | | |
| 0390ab56-1cd2-4b46-bb1f-afb57984571b | Address Redacted | | | | |
| 0390b8a4-7103-4a4e-a6d6-25caf52f3a99 | Address Redacted | | | | |
| 0390c5e4-5e32-4247-95c7-4713af99bade | Address Redacted | | | | |
| 039119e5-5672-4073-810a-0e5449685863 | Address Redacted | | | | |
| 039139c0-a6c5-4bb6-ab32-58d4eda1b0bb | Address Redacted | | | | |
| 03916591-3f8a-48fd-8d86-b156af924db3 | Address Redacted | | | | |
| 0391703e-4f4b-4ab2-ab1c-175084d97e31 | Address Redacted | | | | |
| 03918dc8-68eb-49f9-8a2a-11a23a2b285a | Address Redacted | | | | |
| 03919f71-9f0c-48df-931a-093c0aff54a2 | Address Redacted | | | | |
| 0391a3fd-98b4-489b-bfe8-cf0d239167f9 | Address Redacted | | | | |
| 0391bb71-2da0-4d79-90d1-7b52b9a1d8e8 | Address Redacted | | | | |
| 0391e4e9-29da-49d5-81df-440c7cae96f1 | Address Redacted | | | | |
| 0391ec6e-6d35-4a88-a3b7-fe8a5308e3ce | Address Redacted | | | | |
| 0391f215-ce73-408d-a8cd-aea6afdde095 | Address Redacted | | | | |
| 0391ff5a-ac30-49a7-93be-af71bb0854c7 | Address Redacted | | | | |
| 03920986-b47a-435e-8656-61d7f8bbe8c1 | Address Redacted | | | | |
| 039217c5-0fda-4fea-af7a-c9cfa32854c5 | Address Redacted | | | | |
| 03921813-a2f4-4c66-8a69-b616e8d69720 | Address Redacted | | | | |
| 03925b3b-7cdb-475e-a83b-101a2b79168b | Address Redacted | | | | |
| 03926ecf-9b29-4096-928a-90b9740f5982 | Address Redacted | | | | |
| 0392819e-15f1-478a-b56a-f42aebf911cf | Address Redacted | | | | |
| 03928717-35e1-42ea-aaca-ce114c6ab6b9 | Address Redacted | | | | |
| 0392bf8b-1e56-4ad7-b890-a923c5c01126 | Address Redacted | | | | |
| 0392ec9c-4948-4c09-abe3-20a6006e85a0 | Address Redacted | | | | |
| 0392fba7-b75a-44e2-8628-d6fd7f272ff1 | Address Redacted | | | | |
| 03932410-fe78-4559-ac23-b1bc2f18678C | Address Redacted | | | | |
| 039325b0-73b8-4c57-9fc1-a9332a3251e3 | Address Redacted | | | | |
| 03934be3-f202-4d6f-b66b-aba6b644f6d0 | Address Redacted | | | | |
| 03934f0c-5088-4d3c-9ad5-82ea1255dde2 | Address Redacted | | | | |
| 039358c3-338e-416c-8cab-86e0d4187947 | Address Redacted | | | | |
| 039379b8-31a7-4b93-b4a0-984521c3b152 | Address Redacted | | | | |
| 03937edd-3db3-4980-a419-2962140736c7 | Address Redacted | | | | |
| 03937ffe-387f-4fe4-b772-61e144a91d99 | Address Redacted | | | | |
| 0393964e-9407-43b0-be62-fd75305527ac | Address Redacted | | | | |
| 0393c3a2-031e-4605-95d8-38b97e73553c | Address Redacted | | | | |
| 0393cd12-c613-4aab-b07d-2e8701b5fa5a | Address Redacted | | | | |
| 0393e8f9-632a-4628-a040-2d845552cd04 | Address Redacted | | | | |
| 0394108d-e801-43c6-9c5e-ceefcd4fc297 | Address Redacted | | | | |
| 03941a11-1704-4a3f-b297-7bcf4ad3adfa | Address Redacted | | | | |
| 0394203d-e2f6-441c-bb36-698510449ae1 | Address Redacted | | | | |
| 03942350-e5e4-472a-bfd4-29e4c79e3a73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 03943bd7-7eae-46f0-8365-3c7c42665b3a | Address Redacted | | | | |
| 03948170-cdf0-4f0d-9153-642c16f7e2b7 | Address Redacted | | | | |
| 03949cad-3fbe-431f-8518-dbcc3883b61c | Address Redacted | | | | |
| 0394a6ca-8b99-417d-b3db-210500375ffe | Address Redacted | | | | |
| 0394c950-e8b5-4544-8e82-22218639d606 | Address Redacted | | | | |
| 0394f2fb-dba1-44f4-b47e-5724885e9b7f | Address Redacted | | | | |
| 03950868-0a29-4459-acf5-e0313b7dece1 | Address Redacted | | | | |
| 03952b73-b4f9-4afe-bcc0-ba6e366d35ce | Address Redacted | | | | |
| 03952ede-f380-4bce-8248-a5d2343c6a2d | Address Redacted | | | | |
| 039545c7-5f12-49eb-9e00-a9e4ac9fc7d3 | Address Redacted | | | | |
| 03955f04-7546-438e-88ae-cf67f5cee92f | Address Redacted | | | | |
| 03958d70-9c2c-44fe-b022-a55b070b4604 | Address Redacted | | | | |
| 03959e19-3588-4267-8ef8-0613beebb09b | Address Redacted | | | | |
| 0395c056-8846-4938-9025-d041066b09d7 | Address Redacted | | | | |
| 0395d4da-03ee-45da-a5ec-7a1aa1440df0 | Address Redacted | | | | |
| 0395fd75-e0ef-4dd8-b673-d3a99919f27c | Address Redacted | | | | |
| 03960586-53f7-46de-8c59-238cb01cc723 | Address Redacted | | | | |
| 03965ecf-5b45-48af-ab20-31b21096967f | Address Redacted | | | | |
| 03968433-7159-493c-986b-2c0ab34a47a7 | Address Redacted | | | | |
| 0396ceb8-1035-4c46-9002-934b132ae602 | Address Redacted | | | | |
| 0396d3f2-2f0a-489c-83fc-01f227bc245d | Address Redacted | | | | |
| 03971031-61c4-4339-a4cf-e22fe179f2c3 | Address Redacted | | | | |
| 03972a3d-3cf2-4a67-9d04-4313ae336bd4 | Address Redacted | | | | |
| 039745da-aedb-4d2e-949d-16d1ee762a79 | Address Redacted | | | | |
| 03974d10-8068-41ee-b6e8-41610ecd57d9 | Address Redacted | | | | |
| 0397546a-6eab-48f4-914c-2e4be7c68f29 | Address Redacted | | | | |
| 03975aff-be37-489d-aca0-b7bcfe5e82d4 | Address Redacted | | | | |
| 03975ff3-a7c6-48b6-9d79-1cac43b85fa1 | Address Redacted | | | | |
| 0397685a-ccc3-47b2-bfd3-d070296b6525 | Address Redacted | | | | |
| 039773ca-9d84-4ed3-8f5a-fa66c682f97b | Address Redacted | | | | |
| 03782b3-bcfb-4d62-92a8-4ac8240aa02f | Address Redacted | | | | |
| 0397980b-19c3-449b-a0d7-0acdbcf0f6c4 | Address Redacted | | | | |
| 0397b6f8-1d7c-455b-96ea-99b3f106488c | Address Redacted | | | | |
| 0397bd45-aaea-4807-ac3a-1ee0669583e4 | Address Redacted | | | | |
| 0397df6d-8825-4ee8-af7e-4610f6e386ac | Address Redacted | | | | |
| 0397e296-1474-4863-8767-ca4d893bcb68 | Address Redacted | | | | |
| 0397e4b7-bf5d-4f91-a93f-8ded09f358d7 | Address Redacted | | | | |
| 03981a0c-fc6f-4260-9000-ba75b0849b10 | Address Redacted | | | | |
| 03982825-5ef4-491c-841d-19cff7da1c96 | Address Redacted | | | | |
| 03982a24-9b74-4ae8-aa40-c081354f1f8c | Address Redacted | | | | |
| 03983bea-360b-41ac-b110-c2cf75b3645b | Address Redacted | | | | |
| 03984055-7e91-45d9-8b9c-367c231d74d0 | Address Redacted | | | | |
| 0398c7b7-fa05-49f8-9b6f-f8d857e42c64 | Address Redacted | | | | |
| 0398f97f-42d5-47be-a0f0-5496cf037b9f | Address Redacted | | | | |
| 03991919-94fe-41ba-b6f0-d929e67147a9 | Address Redacted | | | | |
| 03992604-79ed-477f-b698-8d700dc0df9c | Address Redacted | | | | |
| 039992c7-32a4-4bee-95d6-4c1a9f43cb4e | Address Redacted | | | | |
| 0399a467-2326-492f-a512-81b99cfa188c | Address Redacted | | | | |
| 0399ac50-104f-4ff3-a4d9-fa12a0076e1a | Address Redacted | | | | |
| 0399b2ae-8c23-4a4f-947a-ab04bd1a3403 | Address Redacted | | | | |
| 0399c5ec-23c1-4ec1-8ae8-331fd0301da4 | Address Redacted | | | | |
| 0399cb19-a383-4cd7-8b1f-04fe7eb86b29 | Address Redacted | | | | |
| 0399d2b5-b4b5-4be9-8014-d0cc5e0b20b4 | Address Redacted | | | | |
| 039a17e5-6d94-41b4-966b-0d52004417f0 | Address Redacted | | | | |
| 039a1dac-af43-4cf0-b663-4da4b6de1f42 | Address Redacted | | | | |
| 039a20c7-d769-4fa5-80f0-a943c82d6def | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 039a33ae-a421-4538-a57d-a74e4f67de8f | Address Redacted | | | | |
| 039a5929-d78d-4576-be11-9b58ed0e8c11 | Address Redacted | | | | |
| 039a632c-ce8e-4b7c-878b-5f5c9c69a057 | Address Redacted | | | | |
| 039a70bc-377d-4f26-b419-0ec48523cb77 | Address Redacted | | | | |
| 039a8c5e-f683-48be-b1fb-84ba26f73f39 | Address Redacted | | | | |
| 039aace4-90c4-4551-91a9-20bf0c85ad0b | Address Redacted | | | | |
| 039ac386-beb7-44cd-a299-38455de3eccb | Address Redacted | | | | |
| 039ae087-f47f-4b63-a03c-869421cdfa57 | Address Redacted | | | | |
| 039ae356-8485-4bf8-a7f0-2c91397c5d69 | Address Redacted | | | | |
| 039af395-47e6-4fca-8ff3-ac0f708dfe8b | Address Redacted | | | | |
| 039b5393-3499-4181-87c4-6bb09e4f6a6d | Address Redacted | | | | |
| 039b57fb-81db-4940-b03f-a8a97f74b7d4 | Address Redacted | | | | |
| 039b61c9-b030-4c40-a4b9-c1a26ea3a598 | Address Redacted | | | | |
| 039b6355-9683-47fd-b8c7-bef776659c9b | Address Redacted | | | | |
| 039b7f81-6abe-4ca4-80ba-15b19179a583 | Address Redacted | | | | |
| 039b80f2-c861-4c2c-9e60-b33c717f625b | Address Redacted | | | | |
| 039bba97-cd9e-4651-b318-ec8db9957c66 | Address Redacted | | | | |
| 039bcd97-8e5e-4351-b1ab-08fdf587f1bd | Address Redacted | | | | |
| 039bebe2-a14d-4271-a67f-3e8d032bdc21 | Address Redacted | | | | |
| 039c09eb-ee5a-4176-951e-451a2cbb87f6 | Address Redacted | | | | |
| 039c1d06-fbdb-4202-81cb-1be91ed70e1e | Address Redacted | | | | |
| 039c23a1-7a09-4ade-8c9c-e4b101635628 | Address Redacted | | | | |
| 039c3925-439c-41ea-ac0c-0238c46c086a | Address Redacted | | | | |
| 039c4659-e4e2-478d-a30c-9742273026f4 | Address Redacted | | | | |
| 039c9406-d093-4d62-a9d9-51818633580C | Address Redacted | | | | |
| 039cacc5-586c-4850-aa7c-914dce358684 | Address Redacted | | | | |
| 039cdb1d-a791-4c9b-816c-079a05e30092 | Address Redacted | | | | |
| 039cdce5-6c89-41e5-bbe0-885f108813ab | Address Redacted | | | | |
| 039d15c1-688f-44c1-b91b-a8ceb98c0f78 | Address Redacted | | | | |
| 039d2e8b-bb7d-448f-bcc3-dd768e52e4f1 | Address Redacted | | | | |
| 039d387e-316d-45eb-b07b-9dc51b17c0a2 | Address Redacted | | | | |
| 039d58b8-c006-41b8-a9b6-b22d02130b7b | Address Redacted | | | | |
| 039da94f-3151-4884-8b33-11aaa2256ab9 | Address Redacted | | | | |
| 039dabf3-1ac8-47d6-bc08-b55cef36fe8a | Address Redacted | | | | |
| 039dbad6-45f7-4f12-be0e-20ada251fffd | Address Redacted | | | | |
| 039dbb69-2180-4ad0-8d17-c3b0745438cb | Address Redacted | | | | |
| 039dc45e-4248-4fba-9d0a-45f2f575fe6f | Address Redacted | | | | |
| 039dc474-3076-4446-8fab-6944e942c853 | Address Redacted | | | | |
| 039dcfa6-5ef5-4251-86e6-ef5108db7b4f | Address Redacted | | | | |
| 039de142-b298-4154-8fc1-6c0379e19625 | Address Redacted | | | | |
| 039e06e6-7d4a-432c-ad8f-5632fd2172ff | Address Redacted | | | | |
| 039e209d-246e-484e-a63f-8fb4ac68fde5 | Address Redacted | | | | |
| 039e4129-87ee-488b-a9b1-4e1d2449e2a6 | Address Redacted | | | | |
| 039e42dc-5c46-4dcc-a9a0-c441a7121862 | Address Redacted | | | | |
| 039e8c03-a375-4fc7-9308-14fbfc1ee081 | Address Redacted | | | | |
| 039e952e-054a-47b0-9a96-bf25e69be83e | Address Redacted | | | | |
| 039ee593-75aa-432d-8224-9d0f717d81c6 | Address Redacted | | | | |
| 039ef5ba-6a9a-4554-aab8-7da7a46373e2 | Address Redacted | | | | |
| 039ef6e3-dc2c-4303-883c-6bb672514e01 | Address Redacted | | | | |
| 039ef715-3940-4f02-a244-e5405e0f2655 | Address Redacted | | | | |
| 039f0404-d98e-47a9-9458-96a0d3b531d1 | Address Redacted | | | | |
| 039f3197-9cc1-4467-8b30-a1d47bc65fe3 | Address Redacted | | | | |
| 039f3799-2620-4b9a-aa00-d608cb2c750f | Address Redacted | | | | |
| 039f4613-c96c-48f2-9684-4ac7db3da562 | Address Redacted | | | | |
| 039f59f0-1423-4836-a5fa-0660c527e8e8 | Address Redacted | | | | |
| 039f76e0-e059-42b0-b86b-1117a573159c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 039fc33e-a29a-4c6d-97b5-7cf5f8115778 | Address Redacted | | | | |
| 039fdcb0-dc70-47a4-9304-d1349396ebb1 | Address Redacted | | | | |
| 039fe7db-6e96-41ec-9ed2-1eb5f329eef2 | Address Redacted | | | | |
| 039ff7d9-9a18-4965-bdce-871eef117cbe | Address Redacted | | | | |
| 03a000bf-84ec-42f6-8e9a-50ccb4f93585 | Address Redacted | | | | |
| 03a00c07-e228-427f-b5c6-805093009ace | Address Redacted | | | | |
| 03a00e25-f602-4d88-8ff1-0e431f278d42 | Address Redacted | | | | |
| 03a01434-220a-45e6-a596-d351010625d9 | Address Redacted | | | | |
| 03a039d8-ff95-42d8-bcdc-03c93807efd3 | Address Redacted | | | | |
| 03a0472e-4fe0-4bc1-b409-e86e6f912892 | Address Redacted | | | | |
| 03a04cdc-b80e-4a91-a398-8cac84db0171 | Address Redacted | | | | |
| 03a053dd-306f-4e2e-86d0-18ce8a16d57d | Address Redacted | | | | |
| 03a0640f-e37c-4e36-b790-d7edb656edcb | Address Redacted | | | | |
| 03a06d3f-2194-415d-abed-f19fdab10a07 | Address Redacted | | | | |
| 03a07e46-6885-420a-b0e4-e5d453ced1e6 | Address Redacted | | | | |
| 03a0835b-d1c3-4a57-bbd1-9c3732673e78 | Address Redacted | | | | |
| 03a0cca4-bf42-46ae-abb4-b983b3c464ca | Address Redacted | | | | |
| 03a0ea46-0fc5-4852-afcc-b35f3bcc127a | Address Redacted | | | | |
| 03a0f15f-ecf0-4569-accc-ae1436778cb0 | Address Redacted | | | | |
| 03a115d1-cd9d-49ea-a4a5-3ab2debd4f91 | Address Redacted | | | | |
| 03a12b82-cff1-4849-989d-40729cb5443c | Address Redacted | | | | |
| 03a134a5-7940-4a4f-a588-c897420e4582 | Address Redacted | | | | |
| 03a14522-8339-4d53-8451-b7d4fa484842 | Address Redacted | | | | |
| 03a1672e-3199-4430-b4d4-cf3a0c57b56b | Address Redacted | | | | |
| 03a16cad-67e0-43ec-9d99-edbb0930bfd5 | Address Redacted | | | | |
| 03a18983-bd15-417e-9ff3-c02b947aca17 | Address Redacted | | | | |
| 03a1a3eb-c218-459e-9420-5f5b978be14d | Address Redacted | | | | |
| 03a1baab-c99a-42fd-a138-b11be71bf00d | Address Redacted | | | | |
| 03a1d948-2416-469c-86b3-6b8cda676eab | Address Redacted | | | | |
| 03a23d0b-790d-4763-a629-2dcfa444ab25 | Address Redacted | | | | |
| 03a24949-8302-4bb2-9761-a6a1a9bb1486 | Address Redacted | | | | |
| 03a2c1b0-3cab-4ef3-82cf-0fca731766dd | Address Redacted | | | | |
| 03a2d120-e339-4ec9-beb7-fcd83184a1b1 | Address Redacted | | | | |
| 03a2db43-20bd-40c5-98a9-69d1dd35fba2 | Address Redacted | | | | |
| 03a2ddb8-3029-4b91-9a93-5db365bf6305 | Address Redacted | | | | |
| 03a2e5a3-9183-473d-b9ce-ac159e71128e | Address Redacted | | | | |
| 03a31088-f50d-4b23-af20-89f3ed22f433 | Address Redacted | | | | |
| 03a311d0-d231-41ea-adc4-f6d9c73d04c1 | Address Redacted | | | | |
| 03a31948-7b62-4b97-afc9-71ec1b80728b | Address Redacted | | | | |
| 03a325f4-a8d7-4a71-8d63-a852a9c63b70 | Address Redacted | | | | |
| 03a339f6-2574-41e5-bb23-b4399e904fcf | Address Redacted | | | | |
| 03a35196-fb6b-457d-bbfd-c5b46e46d63e | Address Redacted | | | | |
| 03a35ace-903f-4702-addc-1835e7adf351 | Address Redacted | | | | |
| 03a35d02-142b-424c-bc99-50910fdbd5c1 | Address Redacted | | | | |
| 03a36c9f-bbd0-4e4a-987f-75f9a00c8bd7 | Address Redacted | | | | |
| 03a37052-246b-4a49-ba4e-6c98f560d8ea | Address Redacted | | | | |
| 03a39530-74b7-45aa-a5ae-17b8e1a95001 | Address Redacted | | | | |
| 03a3b897-c928-4a58-9e50-77fcb7ffabea | Address Redacted | | | | |
| 03a3eccf-81c8-483c-9599-92c6382798f7 | Address Redacted | | | | |
| 03a3ee5d-09e8-450c-b839-f27b2126cf47 | Address Redacted | | | | |
| 03a3f756-5869-40d1-9285-f1fb6427a7c9 | Address Redacted | | | | |
| 03a40a51-0b39-4272-87c6-9c760d3e3813 | Address Redacted | | | | |
| 03a4256f-d426-42fb-8912-1871614063b4 | Address Redacted | | | | |
| 03a45f1d-47a3-4e7b-a889-d1157a8805dc | Address Redacted | | | | |
| 03a45f2c-57df-4cb3-b359-80c27acb2203 | Address Redacted | | | | |
| 03a467b7-284d-4f97-9d78-021a3874dc59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03a484ed-e544-43de-babe-d44b7e197fff | Address Redacted | | | | |
| 03a495d4-0208-4a31-b9d9-0d992b956ab1 | Address Redacted | | | | |
| 03a4a358-129a-4ebd-a99c-f800ad03c401 | Address Redacted | | | | |
| 03a4a690-c3f8-4679-9b2c-0b3e7852aba9 | Address Redacted | | | | |
| 03a4b67a-9b42-4401-bb22-acbab0b1828a | Address Redacted | | | | |
| 03a50a05-56b1-4d87-b858-eb5bb8f73279 | Address Redacted | | | | |
| 03a513e5-0d0b-4fdd-a873-a511a836e959 | Address Redacted | | | | |
| 03a580db-f051-4ff8-9b61-04c2c36b406b | Address Redacted | | | | |
| 03a59350-7504-4fbb-ad1e-3a3031612cf7 | Address Redacted | | | | |
| 03a59671-ddcd-4873-9e84-6b85861cbb39 | Address Redacted | | | | |
| 03a59fd7-aacc-43df-acc1-572dc83b132a | Address Redacted | | | | |
| 03a5e177-49d2-4b0a-92a4-9d32f6cd440c | Address Redacted | | | | |
| 03a60056-a157-48a0-8c7a-76f9298a5f33 | Address Redacted | | | | |
| 03a626a8-7633-4f8f-b12d-d7e116483c1e | Address Redacted | | | | |
| 03a63d5d-08a2-47d5-bc6b-07ee4d636d26 | Address Redacted | | | | |
| 03a6a42b-eaa3-48ee-9c5a-b183c9577f21 | Address Redacted | | | | |
| 03a6caf0-6c1f-41ed-ab53-94f352031f3b | Address Redacted | | | | |
| 03a6d096-96e8-462e-8346-aca8fc54c0e7 | Address Redacted | | | | |
| 03a6ef77-2fc2-4c33-83ca-738f48799a2b | Address Redacted | | | | |
| 03a7133e-af41-486d-b43e-842181099f2c | Address Redacted | | | | |
| 03a73b60-456f-4924-bc32-5f087b4b7f46 | Address Redacted | | | | |
| 03a74511-87b9-4043-8079-1ba4916c2277 | Address Redacted | | | | |
| 03a74521-dacc-455e-a078-3c5ed21eeb2b | Address Redacted | | | | |
| 03a776c8-d555-4c3b-a936-5d88f0b22005 | Address Redacted | | | | |
| 03a776fc-3c90-422d-8865-2113ab5d25ee | Address Redacted | | | | |
| 03a78c8f-0069-4435-b4be-51c219c27fa1 | Address Redacted | | | | |
| 03a7b141-2a47-43fd-80a5-90d101343d8e | Address Redacted | | | | |
| 03a7d720-120d-43f2-8b29-d5256f5af1d0 | Address Redacted | | | | |
| 03a7f7f8-2d0a-4ce4-84d8-a282420a252! | Address Redacted | | | | |
| 03a80280-3f83-42da-a856-971bc000928b | Address Redacted | | | | |
| 03a80f39-67c6-45c9-ac97-bb10dc76541e | Address Redacted | | | | |
| 03a8177e-4d68-43a7-9fec-d0051f3ea966 | Address Redacted | | | | |
| 03a82d4c-59e1-4a2e-9c8b-2ba9b33a35ab | Address Redacted | | | | |
| 03a8303e-ae0b-48eb-a60c-98b9ca0fbf61 | Address Redacted | | | | |
| 03a831e5-e50f-497e-8a53-564ea56b9ca5 | Address Redacted | | | | |
| 03a83e4e-c452-4d6e-a9b4-919b22e01779 | Address Redacted | | | | |
| 03a84623-15c4-45b6-be27-97f0b0e60571 | Address Redacted | | | | |
| 03a853cc-f300-4b1f-a793-1952e51519ee | Address Redacted | | | | |
| 03a853d0-e458-4a91-8460-dc256970a955 | Address Redacted | | | | |
| 03a85b05-5ffb-476d-b07d-5c3333b200a9 | Address Redacted | | | | |
| 03a86751-e8ef-49c5-b422-a9d6d5a73599 | Address Redacted | | | | |
| 03a86ac0-ac99-4ffb-9fe6-cda84168c71e | Address Redacted | | | | |
| 03a86d72-fb67-44b8-b2f6-76474d6c3bc4 | Address Redacted | | | | |
| 03a87cbc-60a8-47f5-8d2b-117a763c86da | Address Redacted | | | | |
| 03a883cd-cb80-4bbb-b8dd-4e7ae63aa233 | Address Redacted | | | | |
| 03a8af72-fb24-424a-9e2a-510f76cfd59c | Address Redacted | | | | |
| 03a8b860-32dc-460d-b588-83d6f927cd3a | Address Redacted | | | | |
| 03a909fd-7803-40f1-9d56-6c28bd276a55 | Address Redacted | | | | |
| 03a91192-b6d9-4648-b3c7-2b2c6cf99c17 | Address Redacted | | | | |
| 03a91a7a-6d72-475e-9762-8fc874c54200 | Address Redacted | | | | |
| 03a931a5-54a8-480e-82d5-6c00e8c6832e | Address Redacted | | | | |
| 03a93d68-d4e5-472d-bc8c-741be5da52ad | Address Redacted | | | | |
| 03a97334-5ec1-44bc-a0a8-bc1d139dc5a6 | Address Redacted | | | | |
| 03a9958e-0b48-4e00-a058-b734ff5aecf9 | Address Redacted | | | | |
| 03a99bc9-249a-41da-8909-df69d69391ca | Address Redacted | | | | |
| 03a9fe56-a28d-4d38-a271-0378d5738404 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03aa1512-98ae-4814-b2e3-724a7d46b40a | Address Redacted | | | | |
| 03aa1cea-18a0-46eb-ac29-80c266bd5e50 | Address Redacted | | | | |
| 03aa3829-a173-461d-b648-608ae7a47b6c | Address Redacted | | | | |
| 03aa405a-5d5c-46fe-becc-95bb0f37cc22 | Address Redacted | | | | |
| 03aa4dfc-2964-41c6-a22e-87f35ad2391c | Address Redacted | | | | |
| 03aa7533-8c22-4a0c-a65f-eded3126bb94 | Address Redacted | | | | |
| 03aa895e-a2a7-414e-b167-370712c141fe | Address Redacted | | | | |
| 03aa9049-c2f9-4dc3-b77c-08d750701b41 | Address Redacted | | | | |
| 03aad418-cb79-4403-a4e0-0b32a0421b2a | Address Redacted | | | | |
| 03aad477-d84a-4fa5-884c-f68ed771560b | Address Redacted | | | | |
| 03aae18f-88f6-444a-91ef-9bcf150bd408 | Address Redacted | | | | |
| 03aae751-ffb6-4b26-a7ce-be2461519ec7 | Address Redacted | | | | |
| 03aaef6d-6396-49fd-b75e-22cc87a51563 | Address Redacted | | | | |
| 03ab29e1-3490-4391-ad18-2e292e9eb72c | Address Redacted | | | | |
| 03ab2f32-692d-4e2f-9e7a-bedda3423c33 | Address Redacted | | | | |
| 03ab3d39-a036-413d-9493-dc4d55828ac8 | Address Redacted | | | | |
| 03ab4e33-0f52-43c1-b268-b2941567bffa | Address Redacted | | | | |
| 03ab674e-ee0f-4f0c-b917-4afd893d2b12 | Address Redacted | | | | |
| 03ab6a73-3541-4bff-835d-8cebdd841545 | Address Redacted | | | | |
| 03ab760e-bef1-4ab2-8146-70d96ebdcba8 | Address Redacted | | | | |
| 03ab8541-a1a2-4e96-8595-fb87a476e872 | Address Redacted | | | | |
| 03abbec9-4c1f-46a5-9ded-86be64f4731c | Address Redacted | | | | |
| 03abcbdb-f379-4f9e-b3f7-d78d18035a60 | Address Redacted | | | | |
| 03abcf0c-a48d-4c6f-8972-5040e7e95818 | Address Redacted | | | | |
| 03abd85e-1b5d-448f-87dd-9e613203b448 | Address Redacted | | | | |
| 03ac0938-5b9c-4633-9ad4-72da788330eb | Address Redacted | | | | |
| 03ac0a5b-a2de-424a-b14f-8411f6f521a9 | Address Redacted | | | | |
| 03ac21c6-ea7c-466b-bb43-80d72ccfa80e | Address Redacted | | | | |
| 03ac2c20-2a92-44ab-83a4-644d31662b3d | Address Redacted | | | | |
| 03ac2dda-deb5-4601-b192-7fa9a24d99bb | Address Redacted | | | | |
| 03ac465d-eb6f-4e16-96d7-80adb81124db | Address Redacted | | | | |
| 03ac4dfa-1a1e-43db-885d-4a6803354f7a | Address Redacted | | | | |
| 03ac4e81-1bc2-49bb-b8c7-6572b840906b | Address Redacted | | | | |
| 03ac6899-dfc8-4c0e-afec-87244887508d | Address Redacted | | | | |
| 03ac6b07-b707-4ee1-a023-9892a3f5a17e | Address Redacted | | | | |
| 03aca1a2-8421-43d2-9388-eb6e71b6986l | Address Redacted | | | | |
| 03aca1d2-3369-43bd-8c16-b8747e197f8f | Address Redacted | | | | |
| 03acd15c-29f7-459f-aea2-88717246b261 | Address Redacted | | | | |
| 03acd408-651d-48d4-a620-b0fda99500c4 | Address Redacted | | | | |
| 03acd790-3041-4b6a-a831-48f3ff0a0a23 | Address Redacted | | | | |
| 03ad01f8-21d0-4d71-9475-4e30ebb3977b | Address Redacted | | | | |
| 03ad1d0e-d813-4639-867a-b95bf4d075d3 | Address Redacted | | | | |
| 03ad20dd-d358-4a2a-a6a8-9497b6374685 | Address Redacted | | | | |
| 03ad2eb8-2f97-4935-971d-b8bdba3e0ad9 | Address Redacted | | | | |
| 03ad59a9-0e8f-4465-951c-7bf0e08ef92a | Address Redacted | | | | |
| 03adbaef-7a41-45be-bf9d-fcd0f0e19de1 | Address Redacted | | | | |
| 03add6b8-7ee4-443a-bced-42504b49a087 | Address Redacted | | | | |
| 03ade189-49d6-4d0b-9e82-3c1056aff95c | Address Redacted | | | | |
| 03adeae0-db17-42f5-908a-47a2b5d4536d | Address Redacted | | | | |
| 03ae3e49-c4ef-4b5f-8dfc-391659db6689 | Address Redacted | | | | |
| 03ae54f4-dfd6-4b58-ae86-93894b2a4c1c | Address Redacted | | | | |
| 03ae75e1-8c12-4dda-8c25-ea194b226570 | Address Redacted | | | | |
| 03ae77d8-e8bd-479c-8cd2-dbd47d6be9d7 | Address Redacted | | | | |
| 03ae8e91-81a0-40b3-8cfc-a81cc0773a38 | Address Redacted | | | | |
| 03ae9f35-4746-4ac4-9d54-124f235944d8 | Address Redacted | | | | |
| 03aeda91-541a-4b70-a6bb-ffd1119b8eea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03aef5c7-ecb8-4a1f-91c3-81a38405a0b3 | Address Redacted | | | | |
| 03af36fa-c048-4c21-a195-07e8b54bf36b | Address Redacted | | | | |
| 03af4342-e1e6-4036-bff4-f25d87ef9ccb | Address Redacted | | | | |
| 03af49b2-a26a-44ec-9e0e-bdf1bbe281e9 | Address Redacted | | | | |
| 03af5c36-bbc6-4ea4-9fb9-14791376644e | Address Redacted | | | | |
| 03af87e9-02b6-4e6d-8380-27d791e91165 | Address Redacted | | | | |
| 03afa2c0-faba-4e9f-8ccc-ad5653cc798a | Address Redacted | | | | |
| 03afa549-23f2-40ed-9d71-ee20d1bad48d | Address Redacted | | | | |
| 03afb1c8-3111-4fe6-adb8-cf0745d13d29 | Address Redacted | | | | |
| 03afb87d-dc86-4e42-b19b-3cf15ae6d4c9 | Address Redacted | | | | |
| 03afc2cf-644c-40de-9eb3-d776b20c89b3 | Address Redacted | | | | |
| 03afc591-7583-4c86-a6fd-3ab391f0a10c | Address Redacted | | | | |
| 03afce68-94bd-4b60-bdb0-3eeddd51afa9 | Address Redacted | | | | |
| 03affbbe-168e-4243-b7e1-a777e8e0d459 | Address Redacted | | | | |
| 03b01952-1087-4217-ae12-1bab0b356365 | Address Redacted | | | | |
| 03b01a53-a4d2-40ff-b9bd-7b74f0eab6f5 | Address Redacted | | | | |
| 03b01af8-0e57-407b-9414-f6c060c8642a | Address Redacted | | | | |
| 03b02112-b1a0-491f-9a80-84f57796428 | Address Redacted | | | | |
| 03b0250d-8a46-40e4-8e88-17709158cc4d | Address Redacted | | | | |
| 03b040fe-858c-4f36-9b2b-7fbdac6dd5bc | Address Redacted | | | | |
| 03b07a05-06fc-4e59-b8c7-ac9d35011a9e | Address Redacted | | | | |
| 03b08c89-c30c-4b30-ad9a-e1f8bb07e96a | Address Redacted | | | | |
| 03b0a8f3-2982-4954-b147-c7a6600da511 | Address Redacted | | | | |
| 03b0b5ed-5c3f-45d7-ab1f-29a55f2fabfa | Address Redacted | | | | |
| 03b0c0c5-3c1c-49fc-92a0-b0da38f13414 | Address Redacted | | | | |
| 03b0cbcf-8c23-4724-b75c-e9d4f625fd4b | Address Redacted | | | | |
| 03b0d52e-6421-49ad-a4d0-ee261df818e7 | Address Redacted | | | | |
| 03b0d5e8-b7cf-475a-bdfe-7cc5a2e674f2 | Address Redacted | | | | |
| 03b10299-f014-4a60-878c-4b1b65dbbb3a | Address Redacted | | | | |
| 03b11073-2538-43cc-bf5c-622708e98d06 | Address Redacted | | | | |
| 03b132b2-8149-4616-a859-ff52048df86a | Address Redacted | | | | |
| 03b140b4-4354-40cc-8e72-e27805d210dc | Address Redacted | | | | |
| 03b14867-e7f9-463b-b2b0-ee39e344e771 | Address Redacted | | | | |
| 03b16077-4878-4641-a354-7545e575df99 | Address Redacted | | | | |
| 03b19af0-af99-4ebc-a036-92ad5eecdb0c | Address Redacted | | | | |
| 03b1aadf-b8cb-4e4f-8986-7d6ff269e09a | Address Redacted | | | | |
| 03b1ac6e-7401-4389-9794-959b5e8a7575 | Address Redacted | | | | |
| 03b1c32a-0d9f-4bbc-978e-d14a4644689b | Address Redacted | | | | |
| 03b1f80c-7eb1-4aa4-b72a-244f560f8769 | Address Redacted | | | | |
| 03b1fb21-fee4-4fc7-9fd9-b77de06b6b16 | Address Redacted | | | | |
| 03b2170e-d13a-467b-8bde-2757f1ea3075 | Address Redacted | | | | |
| 03b22552-4956-44a9-86f7-4609239d0693 | Address Redacted | | | | |
| 03b24fdd-521a-42de-a92b-6c13d66bf150 | Address Redacted | | | | |
| 03b2504d-c6c3-43ca-ad69-fbad9eb00e05 | Address Redacted | | | | |
| 03b25e2e-f232-44b0-b6b0-578a180c5f05 | Address Redacted | | | | |
| 03b25ff3-ef09-4527-8334-94b17ba7536e | Address Redacted | | | | |
| 03b27d4c-eb94-48ac-b608-d932ab272f1b | Address Redacted | | | | |
| 03b2a317-9ac5-4643-a8b4-1c2b89ff5823 | Address Redacted | | | | |
| 03b2e6ff-f0ad-47cf-a190-c97bc95a2faa | Address Redacted | | | | |
| 03b3063f-3784-4aed-a698-1693b0cb4f90 | Address Redacted | | | | |
| 03b313d5-51d2-44de-a001-949841cf5a9a | Address Redacted | | | | |
| 03b36c91-1e19-41fa-85d2-ca177019c07f | Address Redacted | | | | |
| 03b3775b-59ca-4067-93d7-e809d7e9c81f | Address Redacted | | | | |
| 03b39236-f48b-476d-aafb-ed91d4e03f6f | Address Redacted | | | | |
| 03b3bab2-de84-47a3-b94d-675afe30063c | Address Redacted | | | | |
| 03b3c623-31e1-460e-9361-2ea7bafc260d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 03b3cff4-3c49-4c61-9722-8cc548d065e6 | Address Redacted | | | | |
| 03b3db85-f47d-482b-af59-3b2f8944553l | Address Redacted | | | | |
| 03b40672-117b-4e77-8929-82a81d478f1b | Address Redacted | | | | |
| 03b40cf2-dac5-4ffb-b673-b7753ab45277 | Address Redacted | | | | |
| 03b44b8a-885f-4341-ab5c-01d81fecfe8e | Address Redacted | | | | |
| 03b45a42-3704-4e60-a67c-0f9b956997e3 | Address Redacted | | | | |
| 03b46f1d-63d1-41b3-8c23-ec2af07d2872 | Address Redacted | | | | |
| 03b4770e-901d-46bf-8f95-8351191e019f | Address Redacted | | | | |
| 03b49c77-7d04-440e-833d-242b96c990eb | Address Redacted | | | | |
| 03b4aeaa-620b-442a-858c-109c5ed3aec3 | Address Redacted | | | | |
| 03b4ce96-5f1c-4072-b5d5-41b493f1544a | Address Redacted | | | | |
| 03b4d75a-5b6b-4b8f-901f-efe2f103e94a | Address Redacted | | | | |
| 03b4db01-e351-42f9-89fe-751c7c369757 | Address Redacted | | | | |
| 03b502bf-2d46-497e-b4ce-e44df14072bd | Address Redacted | | | | |
| 03b54f8a-4abb-41cb-94dd-c7dd4f91563a | Address Redacted | | | | |
| 03b59f8e-281a-4cba-8abd-bce72f9266ce | Address Redacted | | | | |
| 03b5a358-2877-40ce-91da-1909c386fcd7 | Address Redacted | | | | |
| 03b5b939-e5e6-427a-8abd-f5fb4f6eb815 | Address Redacted | | | | |
| 03b611fd-5999-4743-88cc-b738cbb65862 | Address Redacted | | | | |
| 03b6195f-72ed-4915-a4bb-7623a8a6b321 | Address Redacted | | | | |
| 03b65a42-7552-49e5-858b-3d1221cd0075 | Address Redacted | | | | |
| 03b667d1-dd30-4b10-b949-87b254780b9f | Address Redacted | | | | |
| 03b67c71-92fd-456a-8aab-b1b51363fdd6 | Address Redacted | | | | |
| 03b68475-b4ad-4f98-95ed-b7de8c317140 | Address Redacted | | | | |
| 03b71266-0e1a-47bb-bbf7-e1371f4ffc81 | Address Redacted | | | | |
| 03b715a7-6695-4f97-9244-a445e2550844 | Address Redacted | | | | |
| 03b72108-3064-43a0-911d-7900b059943ь | Address Redacted | | | | |
| 03b74d4d-986f-4c0c-8eb0-cca317f44abe | Address Redacted | | | | |
| 03b76ac7-98be-4383-babb-8a59818fdaf6 | Address Redacted | | | | |
| 03b78b9f-afe7-4166-aae6-ea684254836З | Address Redacted | | | | |
| 03b78bbe-6212-409b-a60b-46b8575464f6 | Address Redacted | | | | |
| 03b7bb18-eb8d-4a1c-800d-3b7331f29d02 | Address Redacted | | | | |
| 03b7d94d-e0e5-4c26-a45c-19d1f99207c3 | Address Redacted | | | | |
| 03b7db28-2420-4a57-a02a-c4f8895bc5a0 | Address Redacted | | | | |
| 03b7eb5b-6914-4425-b9aa-c7b24266c073 | Address Redacted | | | | |
| 03b84e4d-2fb5-4020-95f8-c87e2c2e5341 | Address Redacted | | | | |
| 03b85037-1118-484f-93f7-92a933ef21f3 | Address Redacted | | | | |
| 03b8ab92-f0b1-4f0c-915d-a61f7889d03l | Address Redacted | | | | |
| 03b8bcdc-3ff1-47ea-bea9-ec96fb881946 | Address Redacted | | | | |
| 03b8dac9-2f1f-4de9-b95f-3c88053b49e2 | Address Redacted | | | | |
| 03b8dedd-8103-4e15-9bdc-125b21ebd1f1 | Address Redacted | | | | |
| 03b8ffe0-206e-4f90-86b6-3ab913149a25 | Address Redacted | | | | |
| 03b9165e-30ba-49f3-86b5-4fae817dbd39 | Address Redacted | | | | |
| 03b92773-3275-4de9-9743-7bc9fecb2524 | Address Redacted | | | | |
| 03b9348f-de97-405e-baa6-5dcf6ef404c3 | Address Redacted | | | | |
| 03b935c5-35f2-4230-9ea3-43ff8d9f3917 | Address Redacted | | | | |
| 03b97956-1c22-4db1-8c5a-741a9205cf70 | Address Redacted | | | | |
| 03b9a8f8-c014-4aa3-9969-0edcab3415b4 | Address Redacted | | | | |
| 03b9b500-8d9c-494d-9238-ce42e3351b25 | Address Redacted | | | | |
| 03b9bd45-3f20-43eb-b9c7-9e0ac4f86aca | Address Redacted | | | | |
| 03b9ce60-bfda-44a5-86ff-f8fe4fd438ee | Address Redacted | | | | |
| 03b9cf39-3293-47d8-b089-b552f8821382 | Address Redacted | | | | |
| 03ba213f-90ca-42ee-9daf-61a6aea51192 | Address Redacted | Page 150 of 10184 | | | |
| 03ba30dc-3036-4d23-80f0-89a7627b41b6 | Address Redacted | | | | |
| 03ba739c-66e9-49a3-9968-f5c453aacb08 | Address Redacted | | | | |
| 03ba8e44-b79b-4c3b-a24c-12afdcbb9e8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03ba991f-68e4-48b8-aa5f-d95fa195d0e3 | Address Redacted | | | | |
| 03bacf5b-16c2-4a37-b803-18a2a629d68f | Address Redacted | | | | |
| 03badd57-f9b3-4e5c-93bd-035c457a1aa6 | Address Redacted | | | | |
| 03baec68-033c-4aa4-87d7-0a35a7379453 | Address Redacted | | | | |
| 03baeca5-cdfc-4c36-aa05-edd9b682791f | Address Redacted | | | | |
| 03bb031e-9cd3-460c-9d2e-57cc309267cc | Address Redacted | | | | |
| 03bb4bd1-47a0-48b3-8dff-78435eea44ed | Address Redacted | | | | |
| 03bbb4d0-a941-4abd-8b90-5742c03eeb3e | Address Redacted | | | | |
| 03bbb597-682f-4bd3-ae6c-467f9551ef76 | Address Redacted | | | | |
| 03bbddc2-acd4-4ad0-b691-f6314e570180 | Address Redacted | | | | |
| 03bc14d8-8f5e-4d0d-8275-d3ca1ee5689c | Address Redacted | | | | |
| 03bc42aa-1e13-4a84-8dcd-56820b939c7e | Address Redacted | | | | |
| 03bc47ad-5a82-4152-8a48-0b08d8bff7b3 | Address Redacted | | | | |
| 03bc5843-8043-4b7e-abd3-8b497c67f4f5 | Address Redacted | | | | |
| 03bc6165-fa82-448c-9cee-2e698e872c13 | Address Redacted | | | | |
| 03bca399-ddc9-4394-ab2a-9b6009131804 | Address Redacted | | | | |
| 03bcce87-f305-4d19-8900-b00c53c8aa94 | Address Redacted | | | | |
| 03bce192-7d4b-4a83-aac4-60c7924e4e4d | Address Redacted | | | | |
| 03bced25-cce0-4790-b2d5-8fc6fd4cc547 | Address Redacted | | | | |
| 03bcfe73-a3d0-4703-b217-58f9aa6349d5 | Address Redacted | | | | |
| 03bd23d5-16c0-4e48-9b73-b19fd949972e | Address Redacted | | | | |
| 03bd27e5-bfc0-42e6-9f28-8991e06a2e92 | Address Redacted | | | | |
| 03bd4f46-d447-4bfe-9fa6-31c72be51f46 | Address Redacted | | | | |
| 03bd5827-b5fa-4f30-9495-714977a1d74e | Address Redacted | | | | |
| 03bd5f3e-6b7a-456c-99a7-21efcd02e7b4 | Address Redacted | | | | |
| 03bd6812-db24-46f8-a0fa-d7ca6514171f | Address Redacted | | | | |
| 03bd6ba9-0c73-4e99-8579-a00c9af6facb | Address Redacted | | | | |
| 03bd84a7-a2bc-4551-934e-f02f92fb0baf | Address Redacted | | | | |
| 03bda933-d211-4809-ac2e-5d2b71c84e07 | Address Redacted | | | | |
| 03bdf8b4-635f-4269-9883-844ccc764ca8 | Address Redacted | | | | |
| 03be1122-0163-4db9-b8cb-d0df71b52146 | Address Redacted | | | | |
| 03be1f03-47f6-458b-aa88-655b6f11891c | Address Redacted | | | | |
| 03be5c63-dae1-4728-8b75-f9aa8c3da2a6 | Address Redacted | | | | |
| 03bea3e6-2d5c-4d03-8873-d7239d118702 | Address Redacted | | | | |
| 03beb795-2b12-48d2-a04b-b8749019ea99 | Address Redacted | | | | |
| 03bec86d-5dbc-414b-9dec-0b32e29a255a | Address Redacted | | | | |
| 03bed20d-48c9-49df-8a0c-6aeaed2e1006 | Address Redacted | | | | |
| 03bedac5-0b10-47df-931e-22edaa9061b5 | Address Redacted | | | | |
| 03bef343-87c9-40fa-bc32-fc60db3f6b28 | Address Redacted | | | | |
| 03bf0b6b-4327-4b35-b260-8428850603c8 | Address Redacted | | | | |
| 03bf24c6-32ab-4ed0-a006-56eb76800703 | Address Redacted | | | | |
| 03bf27a8-7136-4f60-b11d-7ea4c3ae39af | Address Redacted | | | | |
| 03bf40e0-d127-4101-b28d-462688edbb8f | Address Redacted | | | | |
| 03bf5be5-d7e6-4b04-b474-aca8ce08c02d | Address Redacted | | | | |
| 03bfb1f3-09ed-4e95-ad97-61fb5cb4373c | Address Redacted | | | | |
| 03bfc91c-29e1-4962-a30d-6c7d87d452d6 | Address Redacted | | | | |
| 03bfd0f3-6a2e-4938-9798-5afe7d3b3156 | Address Redacted | | | | |
| 03bff053-209b-48b7-b78f-41b39f8be1e8 | Address Redacted | | | | |
| 03c015f9-c2d7-43c4-a7dd-fbb53c3223a9 | Address Redacted | | | | |
| 03c02916-f848-4de6-b65f-969ab068285b | Address Redacted | | | | |
| 03c03aba-636e-4aba-bf61-bb8d5ce682f7 | Address Redacted | | | | |
| 03c05a15-1aa3-45bf-bf12-a0a897595c09 | Address Redacted | | | | |
| 03c06711-d693-4c0f-a380-76398b19cad2 | Address Redacted | | | | |
| 03c08dfc-3608-41b2-9795-ec5e8ae85904 | Address Redacted | | | | |
| 03c09781-cd5f-4324-ba53-046fcfc2a31e | Address Redacted | | | | |
| 03c0c90c-63e3-4037-b29f-8b4e46f67c7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03c0d95f-2c6a-4df8-99cc-f5457bf075de | Address Redacted | | | | |
| 03c12fb6-774b-4be9-824d-c7cea8a5b236 | Address Redacted | | | | |
| 03c14530-a1a7-4455-84e3-e2ca8c6a5395 | Address Redacted | | | | |
| 03c15c75-c022-48b3-b9f9-519915418892 | Address Redacted | | | | |
| 03c16f52-a3d1-4349-b9a5-fa08f745767c | Address Redacted | | | | |
| 03c18403-1b3f-4052-98a6-29d4f4662af2 | Address Redacted | | | | |
| 03c19cf9-34c7-4b64-9ac8-a38c5ad85f3C | Address Redacted | | | | |
| 03c1b5c1-5380-47be-a16d-8ac880396ef9 | Address Redacted | | | | |
| 03c1b604-d2d5-41cb-8975-697cda469c3b | Address Redacted | | | | |
| 03c1bcce-e863-420d-82cf-4471be40fc01 | Address Redacted | | | | |
| 03c1c557-3206-4759-b37d-8bfa0bdf813a | Address Redacted | | | | |
| 03c1eb52-138f-4b45-94f4-f9fa0896c69c | Address Redacted | | | | |
| 03c1ef5b-7d1a-4e8e-8ca7-b7adbe3ba5f7 | Address Redacted | | | | |
| 03c1f64e-2de8-4b4e-b9ed-a1550ddab430 | Address Redacted | | | | |
| 03c2470b-d730-4334-94bb-4dbac9ae8e5d | Address Redacted | | | | |
| 03c282c3-a665-49cd-8f78-b9b45405270e | Address Redacted | | | | |
| 03c2912b-55ea-4f90-aff6-fe49c361bd36 | Address Redacted | | | | |
| 03c2f2ff-a118-476c-a02d-7e30e754db2c | Address Redacted | | | | |
| 03c2f567-50cd-4662-826a-15e812dc8d22 | Address Redacted | | | | |
| 03c33281-248d-4e97-853f-0c137352b53d | Address Redacted | | | | |
| 03c35c04-96ef-47ee-af8f-aee7f5351425 | Address Redacted | | | | |
| 03c37651-9202-4c90-bcfe-734230e6dbd4 | Address Redacted | | | | |
| 03c3930b-cbb2-4050-a879-b8c2fbd3c824 | Address Redacted | | | | |
| 03c3b0da-d67f-4fb6-9ff1-69e1e041f096 | Address Redacted | | | | |
| 03c3cc0a-0458-4d06-b370-c34f9bbbe911 | Address Redacted | | | | |
| 03c3da5e-0309-44b2-90d2-ab47122d64e2 | Address Redacted | | | | |
| 03c3e388-d8a7-43e2-a3bd-eb778f4d0b68 | Address Redacted | | | | |
| 03c4033b-c12e-44de-9a68-4a20ddabb977 | Address Redacted | | | | |
| 03c41b6a-037d-4119-8ea7-874bab380f4C | Address Redacted | | | | |
| 03c45f8c-68b1-427c-abf8-2e6cdabb95d7 | Address Redacted | | | | |
| 03c46866-51a5-44e7-977c-2f38e0a87833 | Address Redacted | | | | |
| 03c47360-91ad-45e5-9afd-df09bd4d72b2 | Address Redacted | | | | |
| 03c48b9a-1599-4c85-aa75-df00b581cf4c | Address Redacted | | | | |
| 03c48e8e-e326-4f1a-a393-a27736b70618 | Address Redacted | | | | |
| 03c4b80d-a75e-42a2-9b7c-98deda2d9069 | Address Redacted | | | | |
| 03c4eece-a8ec-4163-914e-bc5bc4f4ad07 | Address Redacted | | | | |
| 03c52f67-7161-4510-a129-bfba62e070dc | Address Redacted | | | | |
| 03c56c6b-cda3-47b5-a793-14cd63bfd291 | Address Redacted | | | | |
| 03c579bd-c54b-4e9f-bb33-bd15875033eb | Address Redacted | | | | |
| 03c58f11-9b29-4cd6-a25c-c74e435f081b | Address Redacted | | | | |
| 03c59506-5c41-4782-988f-5c123c791957 | Address Redacted | | | | |
| 03c63b36-8c0f-47d2-b359-9cfc767ded4b | Address Redacted | | | | |
| 03c63f29-dbc1-44c0-a3e8-c548f91e8368 | Address Redacted | | | | |
| 03c6439e-f569-4ea4-9064-2ef2f2d50872 | Address Redacted | | | | |
| 03c64bf5-3690-4594-a192-44bd7a1c1a49 | Address Redacted | | | | |
| 03c661fe-157e-4694-aee3-1f3b109bb9d8 | Address Redacted | | | | |
| 03c66279-88c2-47a2-86b2-a569103e2cc8 | Address Redacted | | | | |
| 03c668bd-cb37-481e-83b9-b14aee2a5634 | Address Redacted | | | | |
| 03c69e8b-720d-4892-96f3-6e47a9e2fe0e | Address Redacted | | | | |
| 03c6a948-81d8-419b-ae08-c6764bf284a3 | Address Redacted | | | | |
| 03c6ae21-e63b-45e2-8875-b54867e68d89 | Address Redacted | | | | |
| 03c6f396-4f21-430d-8ac3-e5331c595f05 | Address Redacted | | | | |
| 03c70ef1-d214-4d68-9dd7-be9d7bee4ef3 | Address Redacted | | | | |
| 03c7131b-ac73-40ee-b698-6c0a5de98d24 | Address Redacted | | | | |
| 03c7194f-e73c-4c04-856e-de427b28672f | Address Redacted | | | | |
| 03c75153-5687-4df0-bd12-e62ad652792f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03c751a1-b034-427e-8bac-f843d3582fac | Address Redacted | | | | |
| 03c75cd9-c316-49bf-bc54-7b0100e1525e | Address Redacted | | | | |
| 03c75d8e-e31c-4b0b-a9da-f5cf266b39ee | Address Redacted | | | | |
| 03c7947e-a036-4c4b-b288-0809edc6049c | Address Redacted | | | | |
| 03c79ad0-dbc8-4d9c-91f4-d41194f2947b | Address Redacted | | | | |
| 03c7a8d3-829f-4afe-ae4d-e52e50b969cd | Address Redacted | | | | |
| 03c7bbff-d64e-49e9-a8de-2e3e4c743faf | Address Redacted | | | | |
| 03c8157a-5e01-455e-9d2d-9e653878b3e6 | Address Redacted | | | | |
| 03c81f16-99c7-4dfd-9aad-142f90bc790c | Address Redacted | | | | |
| 03c82e65-8363-4f00-8985-2bd0d34dc9fd | Address Redacted | | | | |
| 03c85761-a57c-45e6-8210-3b2bb9aeba28 | Address Redacted | | | | |
| 03c85780-c38e-4ce0-9cfd-ea73677d9888 | Address Redacted | | | | |
| 03c8eba0-fa4c-40b8-bc23-9a7bbaa39c89 | Address Redacted | | | | |
| 03c9267e-5561-4fcd-96d2-e206842316eb | Address Redacted | | | | |
| 03c946c5-8e8b-41a9-83dc-21c684e6937a | Address Redacted | | | | |
| 03c954bd-b971-4de2-9c07-78db6326bab7 | Address Redacted | | | | |
| 03c95941-f7f3-4dc5-9c9a-77b511811078 | Address Redacted | | | | |
| 03c96faf-c0ed-4bf8-85fb-1239f041e6bc | Address Redacted | | | | |
| 03c99efc-975a-407a-a01d-0ce7eed5abdb | Address Redacted | | | | |
| 03c9b6f4-331e-4bb2-a3e0-266b42d0a89e | Address Redacted | | | | |
| 03c9d142-ddb0-4f2f-a0af-4bf4d6ed65c5 | Address Redacted | | | | |
| 03c9df49-fddd-4946-83aa-1d2db2fdb28f | Address Redacted | | | | |
| 03c9ed65-891e-42b1-9a9a-d4483a33e085 | Address Redacted | | | | |
| 03ca08c9-5ca9-4904-860f-2ad41d362adf | Address Redacted | | | | |
| 03ca3e09-cd3b-427c-aa9f-f49b34597d6d | Address Redacted | | | | |
| 03ca47e3-5cdd-4261-8c57-f1142cc2935C | Address Redacted | | | | |
| 03ca8c27-c01d-4aee-b126-fbce97829463 | Address Redacted | | | | |
| 03ca9f50-bcba-4947-b792-3f149c231b2c | Address Redacted | | | | |
| 03caa2c3-085c-473c-97dc-1d10755b90e4 | Address Redacted | | | | |
| 03caa835-b13d-4bde-b638-87e8f0773fec | Address Redacted | | | | |
| 03caaaca-1aeb-4306-af24-61ad109716ec | Address Redacted | | | | |
| 03cab848-ea9e-45ba-877f-bd666b0451c2 | Address Redacted | | | | |
| 03cae0d4-f48c-4da5-8769-f76870eb0f2d | Address Redacted | | | | |
| 03cae925-ac63-4754-884f-54114f5a4c94 | Address Redacted | | | | |
| 03caf151-1fdc-4d0f-85df-5d104a8c7f69 | Address Redacted | | | | |
| 03cb2c09-cded-490e-9dcc-f2513603d37a | Address Redacted | | | | |
| 03cb2f42-5bcc-479e-b3b8-b0db36067432 | Address Redacted | | | | |
| 03cb676c-17d6-4fa1-8a03-bab22a84c515 | Address Redacted | | | | |
| 03cb71e5-a27b-4e71-ba7d-1f959fa0f68C | Address Redacted | | | | |
| 03cc12b5-a5da-49d1-8401-060abf8dc913 | Address Redacted | | | | |
| 03cc14c5-562c-4948-98c4-1a877a4f2381 | Address Redacted | | | | |
| 03cc2121-4571-4cac-812e-f176bbd7f5b2 | Address Redacted | | | | |
| 03cc49e7-b9f3-4523-bbb3-7ddd48429cd2 | Address Redacted | | | | |
| 03cc53dd-b8c9-4586-8d72-bb9ee645e812 | Address Redacted | | | | |
| 03cc5b05-40fc-4d6e-ab29-682f03111175 | Address Redacted | | | | |
| 03cc6f23-1f22-4a16-b0c3-048f57507b23 | Address Redacted | | | | |
| 03ccd9f0-a9dd-4fc9-b6e8-0e5a7bc6e94d | Address Redacted | | | | |
| 03cd15d3-a103-4221-9301-f261603855a3 | Address Redacted | | | | |
| 03cd1745-627e-4186-9680-0037d63f9542 | Address Redacted | | | | |
| 03cd4d45-b51d-45cf-b107-aa6eb5dc2031 | Address Redacted | | | | |
| 03cd85c6-f6f5-40af-9964-2fa19ba107e1 | Address Redacted | | | | |
| 03cdbaa1-1b5a-44f2-b544-555eed99eba5 | Address Redacted | | | | |
| 03cdd724-87dc-476b-9075-307cb3f81a5e | Address Redacted | | | | |
| 03ce2867-be12-486d-b26a-12860c304956 | Address Redacted | | | | |
| 03ce2add-cf11-48da-9a8c-81af91b79da9 | Address Redacted | | | | |
| 03ce2f13-f71e-4712-b863-623611a5f3dC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03ce705c-d5d3-49f5-a271-99eae50fde11 | Address Redacted | | | | |
| 03ce7c25-ab8e-48f5-bc91-ba6a75793397 | Address Redacted | | | | |
| 03ce7ce9-778b-4f47-8a1c-a953b1bb2e64 | Address Redacted | | | | |
| 03ce8498-9cb1-4cac-af52-6056e712c55b | Address Redacted | | | | |
| 03ce88b8-be45-4693-ae92-5f6a41976b70 | Address Redacted | | | | |
| 03cea241-b24f-485f-9e35-9523ff4ff561 | Address Redacted | | | | |
| 03cefc68-64f8-4042-bb51-d05afea3a328 | Address Redacted | | | | |
| 03cf13e2-579f-4643-a374-40a1a479c4ac | Address Redacted | | | | |
| 03cf15d8-002f-4fac-a99f-17f2f0c0a479 | Address Redacted | | | | |
| 03cf279b-0ee4-48a2-b462-c87583d54ef6 | Address Redacted | | | | |
| 03cf3821-7f39-4b22-9190-cc6803833e26 | Address Redacted | | | | |
| 03cf79a2-a86a-443d-97ca-97b08008ec48 | Address Redacted | | | | |
| 03cf7dff-15f5-4e17-b54a-d75b9d31d517 | Address Redacted | | | | |
| 03cfb8b3-24d3-4e16-9087-e35c4fb11e62 | Address Redacted | | | | |
| 03cfbbb4-3104-48c9-9a0f-73add139dafb | Address Redacted | | | | |
| 03cfe26b-153f-4b00-8853-a0b5775c913d | Address Redacted | | | | |
| 03d032a0-1df6-4ee7-9d01-963ede94d4e6 | Address Redacted | | | | |
| 03d05bd2-8c37-411e-bf17-983b43a192e2 | Address Redacted | | | | |
| 03d06cfe-73e2-4352-a5ea-aa616281606c | Address Redacted | | | | |
| 03d0c1ea-f27f-419e-9ab7-a0ba9df62812 | Address Redacted | | | | |
| 03d0c216-2df9-4a16-92b1-8d192fc828d9 | Address Redacted | | | | |
| 03d0f264-d203-4fde-8178-57a0a261bc60 | Address Redacted | | | | |
| 03d0f3ac-7ed2-4764-b4b2-568f16342494 | Address Redacted | | | | |
| 03d101dc-8da1-4b3e-87e3-1ce580203758 | Address Redacted | | | | |
| 03d1197c-7b63-41e9-b460-3dcc2e3f1fbd | Address Redacted | | | | |
| 03d11d99-be60-4d8d-96df-155e5a6a1f34 | Address Redacted | | | | |
| 03d12b32-7100-4648-a62c-230d6c8a21ba | Address Redacted | | | | |
| 03d13313-7046-4bb4-8db4-4a62a0c3a246 | Address Redacted | | | | |
| 03d14bb9-076c-4ecd-b268-d9f90ad79c07 | Address Redacted | | | | |
| 03d15947-d59b-4c4e-9aaf-a26bac7ceb10 | Address Redacted | | | | |
| 03d15ad7-16e2-4bab-9ea3-201acd98b72c | Address Redacted | | | | |
| 03d17c89-130d-4219-88d7-34881c8c1ce1 | Address Redacted | | | | |
| 03d18948-a3f8-4dfb-9762-18d0cae4ccaa | Address Redacted | | | | |
| 03d1ae12-d565-4508-abbe-2bb3eae08724 | Address Redacted | | | | |
| 03d1cead-3675-4799-8a0b-b914361cf41e | Address Redacted | | | | |
| 03d1e6a2-0577-43e5-8d78-9e882e5f894e | Address Redacted | | | | |
| 03d259a3-9b37-4d6f-84ab-256462b4f077 | Address Redacted | | | | |
| 03d26218-6965-4864-92cb-c16a85c459b4 | Address Redacted | | | | |
| 03d262f4-d033-4693-9e5f-8cf90d8b4a53 | Address Redacted | | | | |
| 03d2918c-9716-4d8b-b852-278d24595ef6 | Address Redacted | | | | |
| 03d2ad71-28d6-4a86-8f7e-b719999c2182 | Address Redacted | | | | |
| 03d2b48b-722b-44cf-964c-8b5ce9ddc7a1 | Address Redacted | | | | |
| 03d2d0d5-d532-454a-94f2-4c2eca6902c9 | Address Redacted | | | | |
| 03d2d783-9ebb-401e-9264-78c9964aa1f5 | Address Redacted | | | | |
| 03d2ee94-063f-4443-9d8c-408b74b07e56 | Address Redacted | | | | |
| 03d36e8d-ea4c-4904-9fa2-caffc12d9280 | Address Redacted | | | | |
| 03d37c54-4532-4d5b-bdc2-76393d4587ea | Address Redacted | | | | |
| 03d3a504-f164-46d3-84f5-02435853d715 | Address Redacted | | | | |
| 03d3bf18-db2d-4f53-9d28-4ac820201c5a | Address Redacted | | | | |
| 03d4062b-c4b3-4292-ba75-d2b562a86930 | Address Redacted | | | | |
| 03d43d40-777f-44bf-a688-b163c7970d8c | Address Redacted | | | | |
| 03d45409-3172-4f36-a3d7-e4f1b0f33387 | Address Redacted | | | | |
| 03d45bd1-7537-4944-a2c8-a26bc62fb801 | Address Redacted | | | | |
| 03d45fda-32ca-4df7-8741-5f13ce9f2e83 | Address Redacted | | | | |
| 03d47165-2735-4f5d-a8c6-210566985028 | Address Redacted | | | | |
| 03d47dbe-5b99-428f-bab3-e70f8f5dec87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03d4896f-84a9-465f-a1fc-59ea754f2cb4 | Address Redacted | | | | |
| 03d489ca-eb80-422e-bc97-5d0682aa7da1 | Address Redacted | | | | |
| 03d49182-acf4-4da9-a9e1-fae0b750544f | Address Redacted | | | | |
| 03d4ac84-2222-4375-b2db-7f422c65b5c6 | Address Redacted | | | | |
| 03d4be00-37e4-4f90-be10-2b6f7b5dcd8e | Address Redacted | | | | |
| 03d4d4d1-49a7-4ba8-98d7-a01833aeb206 | Address Redacted | | | | |
| 03d4e0e8-c8ab-44aa-a8a8-572d611f0762 | Address Redacted | | | | |
| 03d4e98b-cae2-4bea-8b65-ca1fb19ad795 | Address Redacted | | | | |
| 03d50ae9-23e1-4852-a86a-1b70d73d0c60 | Address Redacted | | | | |
| 03d51e13-6cdc-453e-b65a-317a57afcd91 | Address Redacted | | | | |
| 03d5569e-0c38-416e-b00a-7dd79e36b2dd | Address Redacted | | | | |
| 03d56504-ed73-4513-97b4-785fabb54d01 | Address Redacted | | | | |
| 03d57128-38f9-438a-8794-36564501d6f9 | Address Redacted | | | | |
| 03d57ce7-7e4a-4f95-b9a4-d7a705b2c373 | Address Redacted | | | | |
| 03d57ef3-e3fc-4b7d-ad98-1a8f4a04f1e9 | Address Redacted | | | | |
| 03d5925f-8333-4f22-888a-7e0df99d77b8 | Address Redacted | | | | |
| 03d599fc-296a-40da-a782-30115383f9d1 | Address Redacted | | | | |
| 03d5b49b-ec07-454d-a226-6214b8b5c2be | Address Redacted | | | | |
| 03d5c317-f9fd-4fc7-a0d5-8aa87396fde0 | Address Redacted | | | | |
| 03d5ea13-2a3f-4778-9f87-a52059f3d1b3 | Address Redacted | | | | |
| 03d60b41-1178-43e6-92d6-8ed6103c9379 | Address Redacted | | | | |
| 03d64d4d-5c4e-46e8-aa22-84444a19ee2a | Address Redacted | | | | |
| 03d65e5f-1c69-4b8c-a438-c58986f60242 | Address Redacted | | | | |
| 03d67e26-7348-45f8-a0c2-0076daa22c336 | Address Redacted | | | | |
| 03d6cc28-99d1-4430-a89f-a7032e9ce339 | Address Redacted | | | | |
| 03d6ccf5-6973-40a2-8669-e21d32ae4ffc | Address Redacted | | | | |
| 03d6fe0e-197f-44ce-a880-ff26c5d9cced | Address Redacted | | | | |
| 03d710ad-625a-4f3f-bb1a-7941fc960e6c | Address Redacted | | | | |
| 03d713e7-7254-41eb-a666-8fa357fa1e8! | Address Redacted | | | | |
| 03d71eec-1b97-40a7-a0ee-d32723dc1dfa | Address Redacted | | | | |
| 03d73082-1c52-43ad-9ac8-e0fb69e5453C | Address Redacted | | | | |
| 03d73c0a-b571-4cac-850b-d8739986b317 | Address Redacted | | | | |
| 03d74d28-c942-44a0-a89c-3ef43627958c | Address Redacted | | | | |
| 03d755e0-5e25-4816-b22c-c95b133d570d | Address Redacted | | | | |
| 03d76cb5-ec72-41f2-b294-1c94357ae8d9 | Address Redacted | | | | |
| 03d7d9c1-faba-4fec-910b-4f2337d81246 | Address Redacted | | | | |
| 03d7d9c8-a768-49c3-a1f4-13e2c08c4b13 | Address Redacted | | | | |
| 03d7ebed-66bc-4bca-a197-e9246719ef69 | Address Redacted | | | | |
| 03d800cb-000b-4954-97c4-f603b144d483 | Address Redacted | | | | |
| 03d83670-b34b-440d-92aa-1d6f277e308a | Address Redacted | | | | |
| 03d83fde-a402-4a05-b38c-fb26bc082aea | Address Redacted | | | | |
| 03d84dbb-4082-4fe8-a695-0d1d81091489 | Address Redacted | | | | |
| 03d8a4b4-18c1-449a-8533-cca7b37891e1 | Address Redacted | | | | |
| 03d8ac7d-9edb-4f6f-bc0c-18e55f741582 | Address Redacted | | | | |
| 03d8d223-e225-419c-87a0-43e8ec13ec7d | Address Redacted | | | | |
| 03d8d4d9-5872-4231-a12d-1d0f2811ff52 | Address Redacted | | | | |
| 03d8e437-7e9f-4d5e-9a72-dfaaae4e52fd | Address Redacted | | | | |
| 03d8e4f9-44a4-4dad-9e82-92eb532b9668 | Address Redacted | | | | |
| 03d92c7d-2959-4267-b3fc-6c50193dc32e | Address Redacted | | | | |
| 03d954ac-b0bb-401f-afa4-d65a0fb7a4da | Address Redacted | | | | |
| 03d97d66-fa87-4cb1-ba31-54b278bdf08d | Address Redacted | | | | |
| 03d99fbb-ae4b-4776-8679-8bfd08e1383b | Address Redacted | | | | |
| 03d9a4f1-221d-4616-8d8f-35638eabf1de | Address Redacted | | | | |
| 03d9a53d-aaf9-44b7-8e4e-460e3c1d8426 | Address Redacted | | | | |
| 03d9cf02-7005-40bb-9668-8dcefce6565a | Address Redacted | | | | |
| 03d9f4f9-ae28-4d90-ab12-c43564f94bd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 03da1ecc-bc0e-4114-845f-bb7e0d28833a | Address Redacted | | | | |
| 03da29f5-0d0e-48e0-8eee-4aa0e39b45a2 | Address Redacted | | | | |
| 03da3e11-8204-4d9b-8887-a766c7b4ca97 | Address Redacted | | | | |
| 03dad89b-2753-4b9c-ab74-38d9a621329d | Address Redacted | | | | |
| 03dadd4d-e100-4443-b193-2ecdf99ca16c | Address Redacted | | | | |
| 03daeff3-8db6-4646-b7d0-74c70745d03e | Address Redacted | | | | |
| 03dafed5-3a8b-4b14-9236-9d75bd55fb15 | Address Redacted | | | | |
| 03db1b06-d574-47c0-85bc-20177bc3c9f9 | Address Redacted | | | | |
| 03db2de8-32df-4542-9810-984babe1662e | Address Redacted | | | | |
| 03db52ad-2a29-4f2e-bd1f-438f45b2fc23 | Address Redacted | | | | |
| 03db5a0a-bfc0-4607-a364-693fb1982799 | Address Redacted | | | | |
| 03db7fa5-73d7-4846-8997-96ef312b3418 | Address Redacted | | | | |
| 03db9095-f13b-4eb6-9f44-1c63acef65a9 | Address Redacted | | | | |
| 03db9d11-d95a-4ce9-874e-efd38e3ba172 | Address Redacted | | | | |
| 03dbb04e-f687-42ba-96a1-4fbdc80e6615 | Address Redacted | | | | |
| 03dbb416-83b6-4fa0-9f7c-a2f15d61cd8d | Address Redacted | | | | |
| 03dbd681-3b20-4d9f-b767-291b1d60b243 | Address Redacted | | | | |
| 03dbe181-8555-4a70-972e-3b222d69fea2 | Address Redacted | | | | |
| 03dbe31a-55c7-4ff3-88f5-b3f2d83bf0a8 | Address Redacted | | | | |
| 03dbeac9-f617-4224-ab5f-4dff78a1062e | Address Redacted | | | | |
| 03dc04f7-281c-4aaa2-996c-d1ff7d5ee6fe | Address Redacted | | | | |
| 03dc0adb-58c0-45c4-816b-2bd56ae09f1b | Address Redacted | | | | |
| 03dc26ce-bd36-406b-b995-968039ef4e3c | Address Redacted | | | | |
| 03dc27cc-89c3-420a-a3e8-28036013a0cd | Address Redacted | | | | |
| 03dc28e4-0172-4f4f-a100-88cfbcea079e | Address Redacted | | | | |
| 03dc2df1-e907-41f2-aa4e-290d98713bad | Address Redacted | | | | |
| 03dc32bc-f4de-4915-bd80-9ecce476c0bf | Address Redacted | | | | |
| 03dc4147-b071-44da-9ae9-27c348b14d3d | Address Redacted | | | | |
| 03dc7bb9-014d-4268-9952-822f31df533c | Address Redacted | | | | |
| 03dc99c6-164d-4973-8cda-06fd762a6978 | Address Redacted | | | | |
| 03dcb86a-ffc6-4f99-a75c-81008c6fa31b | Address Redacted | | | | |
| 03dce91a-b047-4aff-85bc-90894a921d1a | Address Redacted | | | | |
| 03dd1197-2cbc-4ac4-bfee-bba9a38b31e8 | Address Redacted | | | | |
| 03dd9bfe-843c-49df-91b4-afaa8c564dfe | Address Redacted | | | | |
| 03ddb0d1-6cc4-4952-a8c8-1384bbaf7188 | Address Redacted | | | | |
| 03ddbade-ba30-4870-8045-e4d52627b453 | Address Redacted | | | | |
| 03de0a3a-d496-44ee-87d9-e79c6257ed49 | Address Redacted | | | | |
| 03de4776-86e9-4e8c-a7c2-af2ba96a5ff7 | Address Redacted | | | | |
| 03de499c-483f-48ce-beac-bdfceb672420 | Address Redacted | | | | |
| 03de920a-7d22-4fd6-887f-9dfb8afd83fC | Address Redacted | | | | |
| 03dea041-9450-4a09-a9a4-5a6d84a6adda | Address Redacted | | | | |
| 03decb50-1c2d-4193-9682-5baebef6e58c | Address Redacted | | | | |
| 03deface-cf23-4c51-87d8-3d86dc157428 | Address Redacted | | | | |
| 03df07ec-295d-4a79-ab50-948e1aa5b4a2 | Address Redacted | | | | |
| 03df177f-58cd-454a-bd5b-7f33199faa0b | Address Redacted | | | | |
| 03df61e3-a0d6-4ea8-97cd-edd76de959d8 | Address Redacted | | | | |
| 03df6766-47f8-4f0b-8ba9-6eefd55e038b | Address Redacted | | | | |
| 03df679e-6774-48b3-a2d2-b6ed27f848ed | Address Redacted | | | | |
| 03df6dc6-9891-4963-aee1-8b3a1d878d36 | Address Redacted | | | | |
| 03df764a-1354-43ea-85b6-ff4166780eec | Address Redacted | | | | |
| 03df8cfb-42f1-4711-af7e-d2b1ff61b963 | Address Redacted | | | | |
| 03df9782-6bcf-44d4-855b-0ffb5e1b5c81 | Address Redacted | | | | |
| 03df9f0c-92bb-484d-9abd-98706051d206 | Address Redacted | | | | |
| 03dfe971-2f40-45ac-90a1-ee44dbb812c5 | Address Redacted | | | | |
| 03e0154e-92b9-49ac-a85b-635f9f82c953 | Address Redacted | | | | |
| 03e01691-5de2-496f-a725-7eb4d153ea20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 03e01e62-e9b6-4eee-86e2-2b58f559a051 | Address Redacted | | | | |
| 03e0354b-0cf4-49eb-a8bf-7dd33395ac49 | Address Redacted | | | | |
| 03e04366-b2c1-4900-8b4e-6d99732e05d4 | Address Redacted | | | | |
| 03e05237-2414-4ce6-a09a-1f3aa121c93( | Address Redacted | | | | |
| 03e0b568-6bd1-4e56-93b5-a4db7f8fb795 | Address Redacted | | | | |
| 03e0fe92-441b-4734-ba95-f201f4b7ee5a | Address Redacted | | | | |
| 03e10b4c-6dc7-41e2-92b3-42794c0385c0 | Address Redacted | | | | |
| 03e10e0f-3815-4664-b191-9522fd671ebc | Address Redacted | | | | |
| 03e167cc-a2b3-4ca8-a64e-64c0769eb25b | Address Redacted | | | | |
| 03e169e3-e2b5-40aa-a7a0-7a3d8da85313 | Address Redacted | | | | |
| 03e1754d-2e4d-4425-a32c-228755cc3845 | Address Redacted | | | | |
| 03e1ad66-df14-4c91-a3f4-dabd95c6c3eb | Address Redacted | | | | |
| 03e1cc27-b1aa-44bb-b22e-12f73585cc4a | Address Redacted | | | | |
| 03e20a0d-7536-4f36-8a15-034b0f659b7( | Address Redacted | | | | |
| 03e24b41-39b1-4c42-8ffc-b88e4de56c57 | Address Redacted | | | | |
| 03e25690-44b8-4d85-a61e-7b67987af744 | Address Redacted | | | | |
| 03e2f3fa-b5fc-402a-8049-9f20937d3b32 | Address Redacted | | | | |
| 03e33e65-0a2f-440f-b6b4-221483a90c1( | Address Redacted | | | | |
| 03e35b31-702b-4f7d-8c73-d172e0ebd9f3 | Address Redacted | | | | |
| 03e3c2fe-cc50-4492-b430-5210d45580b3 | Address Redacted | | | | |
| 03e3e92c-7791-4301-81c7-db27e81e8cae | Address Redacted | | | | |
| 03e3e9e6-855b-4fd0-bac7-3ecb4d0082b9 | Address Redacted | | | | |
| 03e43479-1a57-459e-86e4-bb8c4da85ae3 | Address Redacted | | | | |
| 03e448fc-a1a2-4885-b1f2-21bc3004ea07 | Address Redacted | | | | |
| 03e45703-b48c-4c05-977d-b1979bf66832 | Address Redacted | | | | |
| 03e49d47-79d0-457a-a97f-35a924eefef6 | Address Redacted | | | | |
| 03e4a909-3668-4a77-8d8c-a09812c3e2e5 | Address Redacted | | | | |
| 03e4b20b-f4ee-4cd0-a583-d3b34b14ac00 | Address Redacted | | | | |
| 03e4eb0d-f946-4e60-b6ba-f355d3cbae69 | Address Redacted | | | | |
| 03e4fb40-9311-441e-a699-1c4a43f2fcd0 | Address Redacted | | | | |
| 03e4fe04-a1be-4f01-a486-42831f2d0a4! | Address Redacted | | | | |
| 03e51a43-898d-41c0-b33a-ee21f6ccb542 | Address Redacted | | | | |
| 03e5691a-97bb-40b2-bda6-07d24d388ad9 | Address Redacted | | | | |
| 03e572c7-6637-467c-9e96-a7da4280e45a | Address Redacted | | | | |
| 03e576c1-a419-4042-b846-cc1250cadec3 | Address Redacted | | | | |
| 03e593db-48db-4aeb-8a40-8a7dc467dd30 | Address Redacted | | | | |
| 03e5f17f-8a52-4e7c-91d6-2af8ee00ac0a | Address Redacted | | | | |
| 03e5f30b-5cef-481e-9dd4-0e6a31be0613 | Address Redacted | | | | |
| 03e62f07-4bbf-4458-9a76-0f489a60b9ca | Address Redacted | | | | |
| 03e6609a-4247-4981-8b82-167f6023978: | Address Redacted | | | | |
| 03e66e6c-5384-4b0b-8df4-9c5d931bcdaf | Address Redacted | | | | |
| 03e67529-9a60-45ae-8dec-ff0414840f9( | Address Redacted | | | | |
| 03e67fb6-d771-4bcb-937c-2085d9c1865e | Address Redacted | | | | |
| 03e689a5-1305-4239-a35e-55a3340507d9 | Address Redacted | | | | |
| 03e69e46-b0e4-4d54-860d-354cf66a6e98 | Address Redacted | | | | |
| 03e69f6f-ac9c-4548-bda1-d5aec4697b68 | Address Redacted | | | | |
| 03e6ac71-3e94-4bf2-a784-7925549a3b9( | Address Redacted | | | | |
| 03e6b019-c6b6-4a2a-a4ed-15f17b1f525b | Address Redacted | | | | |
| 03e6bde2-b733-47da-b957-f041bfa13f52 | Address Redacted | | | | |
| 03e6dac2-b1e7-4827-a2b4-e68b756101b3 | Address Redacted | | | | |
| 03e6ef9c-edbc-4909-9979-507683bb27ce | Address Redacted | | | | |
| 03e73144-b709-457c-bf2b-f2ebcf2187f7 | Address Redacted | | | | |
| 03e73b6f-f4bc-4c13-9aad-f9eeac4bca1e | Address Redacted | | | | |
| 03e75880-33e5-4b6b-a05e-a7b1954210d1 | Address Redacted | | | | |
| 03e75b75-3b67-4b2e-9a90-85c3b5b0b61d | Address Redacted | | | | |
| 03e7623b-8af0-4dc7-a04c-bb14607c8be0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03e78b7b-d23c-45f2-942b-d6073a9b9a69 | Address Redacted | | | | |
| 03e78d6e-4e16-426d-a12c-89998c73f8d0 | Address Redacted | | | | |
| 03e7a5fa-e07c-4792-a82a-939e1d179d5c | Address Redacted | | | | |
| 03e7cd33-9aa5-4338-ba93-fdf7746c9a2f | Address Redacted | | | | |
| 03e7e7bd-1d23-4279-b4cd-eaa7359a668c | Address Redacted | | | | |
| 03e80279-a2ec-427d-a4ff-a7cabc9d7311 | Address Redacted | | | | |
| 03e816b8-eda1-4d37-aad0-d441ab37700c | Address Redacted | | | | |
| 03e81b17-9f5b-4eea-979a-28307a678bc3 | Address Redacted | | | | |
| 03e84e4b-f43f-4014-ba34-6b71330e76a0 | Address Redacted | | | | |
| 03e86cf7-8b22-4940-9981-255e0b80a38a | Address Redacted | | | | |
| 03e89dff-c24c-440b-b1ca-0e6e56bdb97b | Address Redacted | | | | |
| 03e8a834-806c-4ad6-af64-90e4e0e21db9 | Address Redacted | | | | |
| 03e8baf3-653b-4411-82ad-898d90e1a164 | Address Redacted | | | | |
| 03e8e153-a418-41dc-9058-b363546860b8 | Address Redacted | | | | |
| 03e8e522-b0e8-4dc2-9437-04a100607ffa | Address Redacted | | | | |
| 03e8eca7-e3c5-46e4-a3a7-c50ad77f867c | Address Redacted | | | | |
| 03e8f0ed-527c-4856-80d7-1aad28fdedee | Address Redacted | | | | |
| 03e937c2-a88a-4278-af17-b7caa24f322e | Address Redacted | | | | |
| 03e9794a-b3ab-4774-baed-8db10e8983dc | Address Redacted | | | | |
| 03e9c415-3a09-407b-9fc7-b11f5c27bdd3 | Address Redacted | | | | |
| 03ea09d2-a94d-4429-8f2c-0bcfcda41dd6 | Address Redacted | | | | |
| 03ea227c-bc41-413e-9039-d7509ae811c0 | Address Redacted | | | | |
| 03ea29ba-a4bd-4b79-a403-92cd9170dc70 | Address Redacted | | | | |
| 03ea2fa3-d6dc-44e0-b720-5b79a78ef775 | Address Redacted | | | | |
| 03eada15-ea2d-40d2-94f3-dee4399a3835 | Address Redacted | | | | |
| 03eade4e-7b50-478d-b1ea-3b810379154d | Address Redacted | | | | |
| 03eae9a2-0794-4f0e-8dc5-71aec35ba9bb | Address Redacted | | | | |
| 03eafd0a-233e-4e6e-9ff5-1a31e4e11c25 | Address Redacted | | | | |
| 03eb1cc9-96fd-4c74-8c56-584a1f9a16dd | Address Redacted | | | | |
| 03eb57af-4070-4fb7-9930-6c0eeaa95cfe | Address Redacted | | | | |
| 03eb65db-59b0-4365-b299-c1c272c75d4f | Address Redacted | | | | |
| 03ebad87-45ea-423b-9129-44ec55f3f352 | Address Redacted | | | | |
| 03ebb3a5-4e0b-4e2e-8b63-aa60e504ffca | Address Redacted | | | | |
| 03ebd91c-c8b2-4293-9994-5018732b97c8 | Address Redacted | | | | |
| 03ebe1d0-49c2-459f-80b5-6dd4ac167b5c | Address Redacted | | | | |
| 03ec2277-86fa-4b28-abb0-068d0d7077b6 | Address Redacted | | | | |
| 03ec31e4-72d4-4c9d-b1d0-ad5e3df8c2bd | Address Redacted | | | | |
| 03ec32cf-f601-4a0f-9fe7-dbeae752a47c | Address Redacted | | | | |
| 03ec4297-d32c-4622-9c3b-ad5ff9109bdb | Address Redacted | | | | |
| 03ec4499-ced0-42ee-9451-f67a5917e7cd | Address Redacted | | | | |
| 03ec498a-fcd9-4a12-a683-218576ebdd5a | Address Redacted | | | | |
| 03eca0eb-376b-44db-a56f-dcc23f248a72 | Address Redacted | | | | |
| 03ecc42d-8186-43e2-a72e-012cbd4dff49 | Address Redacted | | | | |
| 03eccc35-68a3-4fc4-a13f-29f9bdb4e106 | Address Redacted | | | | |
| 03ecd43c-7ce7-488a-87d6-79a085acb0d2 | Address Redacted | | | | |
| 03ececd1-73e6-41c0-8c59-94f097f827bc | Address Redacted | | | | |
| 03ed1d6c-29c6-4d2f-9e1b-1bf81e7a14aa | Address Redacted | | | | |
| 03ed2ce4-90a8-4fd0-b078-5d3ec397b4db | Address Redacted | | | | |
| 03ed3308-44b8-49c0-9d35-1e52aac39da2 | Address Redacted | | | | |
| 03ed34db-fb56-445f-ade8-8f983b836a76 | Address Redacted | | | | |
| 03ed8872-bf44-4c44-a3be-d895ab79580d | Address Redacted | | | | |
| 03ed8b95-5331-400f-a789-899c94200f08 | Address Redacted | | | | |
| 03edcca4-a1a8-4607-aa80-91af9f7770ar | Address Redacted | Page 158 of 10184 | | | |
| 03ee1a38-0e54-4acb-be96-93135eb15a87 | Address Redacted | | | | |
| 03ee5e57-d110-411f-b331-503f29ac331b | Address Redacted | | | | |
| 03ee5f26-ac8b-4d96-9941-80f74cb6b9cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03ee8df5-fba5-4e05-b0db-f5a29d1a96cf | Address Redacted | | | | |
| 03ee9f34-645e-44ea-80d4-3ca6f062f18a | Address Redacted | | | | |
| 03eeba64-2108-4376-a527-45175cf5c421 | Address Redacted | | | | |
| 03eecfa8-a915-4b85-923c-404ef0a222b2 | Address Redacted | | | | |
| 03eed2b7-aaeb-4fc1-8b0b-f0fe88c644ae | Address Redacted | | | | |
| 03eeeb89-473a-4229-9d99-1803c7934191 | Address Redacted | | | | |
| 03eeeee7-2bb3-478d-91af-3de3dab54639 | Address Redacted | | | | |
| 03ef0357-89b9-4de2-b1f0-1132249b8e01 | Address Redacted | | | | |
| 03ef0ce1-d4cc-49a6-9a33-13293c78190c | Address Redacted | | | | |
| 03ef1b80-dd5d-475e-b39a-c38c315215ce | Address Redacted | | | | |
| 03ef2f02-b111-46e1-8162-e6facc40a363 | Address Redacted | | | | |
| 03ef41dc-d40a-4200-ae3f-cf948aee755b | Address Redacted | | | | |
| 03ef4cee-e6f5-4753-97b3-1f3f839d3a9f | Address Redacted | | | | |
| 03ef5834-55ac-4dd4-87ab-aeb608655344 | Address Redacted | | | | |
| 03ef6a86-9e6a-4dfa-81e8-9eefa9ab733c | Address Redacted | | | | |
| 03ef766d-1b33-4d54-ae9c-2ada518ec372 | Address Redacted | | | | |
| 03efa3d4-f90e-4a0a-9b41-16473ee270e9 | Address Redacted | | | | |
| 03efa8a1-a15d-4c85-88f5-3742772ab321 | Address Redacted | | | | |
| 03efd929-1647-41b1-af54-db8cc310d03b | Address Redacted | | | | |
| 03efe00f-ce6e-4473-a04f-ef20ab54fdc1 | Address Redacted | | | | |
| 03efe1d9-27bc-4234-860b-390662ef7ecb | Address Redacted | | | | |
| 03efe25c-8816-46bf-96e3-239ae054d6a1 | Address Redacted | | | | |
| 03f06070-f4c4-4575-b0cb-c5d0034e4a7a | Address Redacted | | | | |
| 03f088b4-1282-41c6-9ae1-3ed9a1955c8c | Address Redacted | | | | |
| 03f089db-2b5e-4d0d-ba52-fc083762dac3 | Address Redacted | | | | |
| 03f0cc62-6723-4c16-8795-9a34e256ffe5 | Address Redacted | | | | |
| 03f11d8f-b320-4746-89dd-84f82a1d3e5c | Address Redacted | | | | |
| 03f120ab-1820-41a8-a855-e648b2736b12 | Address Redacted | | | | |
| 03f12967-dbb9-4541-9c0a-0220953437d0 | Address Redacted | | | | |
| 03f167ee-4773-41a5-8598-e9f784ae176 | Address Redacted | | | | |
| 03f179eb-bfbf-4fbe-8767-7b8fd89769e0 | Address Redacted | | | | |
| 03f18cd0-889e-4bb2-b72c-eea0b4aef53e | Address Redacted | | | | |
| 03f1b0d1-7460-4770-94ee-bff876a3a1e7 | Address Redacted | | | | |
| 03f1c458-c55e-4738-9923-8a4aa6f281c4 | Address Redacted | | | | |
| 03f1f19f-3ecf-45e5-be9f-5d892bef3f58 | Address Redacted | | | | |
| 03f216d6-6830-4fc7-b252-470fb8d43f9c | Address Redacted | | | | |
| 03f24ba0-f02c-485c-8ee1-50f3de285266 | Address Redacted | | | | |
| 03f24cce-6062-45fb-b814-8a249c0cdded | Address Redacted | | | | |
| 03f24e7f-9641-4fc5-bb56-7eb4145ac963 | Address Redacted | | | | |
| 03f286ed-e0f6-4b22-bb44-e602cdc20ed3 | Address Redacted | | | | |
| 03f28943-db8d-49a2-a8d1-78028abd41ef | Address Redacted | | | | |
| 03f2f3a6-7a56-476d-8fca-c1e2617ddffa | Address Redacted | | | | |
| 03f348ba-2776-49aa-a022-240669dfb06c | Address Redacted | | | | |
| 03f371ca-408a-4360-b087-0b6d5c2090e7 | Address Redacted | | | | |
| 03f38b58-8f7a-426c-9551-741a06089209 | Address Redacted | | | | |
| 03f3a047-c281-4adb-9315-f0627d5c6a4f | Address Redacted | | | | |
| 03f3c14e-4718-44a2-852b-6c2ada7be095 | Address Redacted | | | | |
| 03f3c2a1-8667-4986-bf30-95df50a67372 | Address Redacted | | | | |
| 03f3e107-7fe6-4a67-b1e2-03131c00c745 | Address Redacted | | | | |
| 03f3e49f-506c-4681-b20f-cabed8c34c10 | Address Redacted | | | | |
| 03f3f990-796c-48f8-b4d2-ab960f6dcab6 | Address Redacted | | | | |
| 03f44919-d42f-49fe-81be-77baf9a9483e | Address Redacted | | | | |
| 03f4656f-45f7-4e10-bb85-c563fe7fd432 | Address Redacted | Page 159 of 10184 | | | |
| 03f4680e-dfd1-4517-ae1e-4cc459613e57 | Address Redacted | | | | |
| 03f4d35d-20bd-4788-ab0a-1374e70665e8 | Address Redacted | | | | |
| 03f4ec94-11da-485d-9d8a-4caad3fc92ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03f4f03b-333c-4765-8ff5-61a1a9fd4793 | Address Redacted | | | | |
| 03f520d7-544c-4fed-a23f-43114eba80e3 | Address Redacted | | | | |
| 03f5246a-78b8-453c-adc9-b9af5b13560f | Address Redacted | | | | |
| 03f525f7-5bea-4ae8-a4b9-4b197e3a6bf4 | Address Redacted | | | | |
| 03f562df-e7f1-42f0-9bac-26b7309df723 | Address Redacted | | | | |
| 03f581ca-6d98-4d58-a6f6-e2f11559d288 | Address Redacted | | | | |
| 03f58458-ee98-47b9-96d2-9632f18cf42b | Address Redacted | | | | |
| 03f58ac0-b37e-465e-8c4c-f0b647a4516d | Address Redacted | | | | |
| 03f59dd3-9b29-41a1-a42a-42e675e698ac | Address Redacted | | | | |
| 03f5c296-48b2-43e9-87bc-8ce269178a19 | Address Redacted | | | | |
| 03f5cdf9-b54e-4703-8d60-feb8659bcf77 | Address Redacted | | | | |
| 03f5e04a-abcb-4312-b369-65fecaa01f05 | Address Redacted | | | | |
| 03f60474-f261-452a-ab9d-31449b5ea917 | Address Redacted | | | | |
| 03f6131b-9d46-4cc3-87e9-40c14c67d514 | Address Redacted | | | | |
| 03f61659-9409-4f4f-94b6-d983704204f | Address Redacted | | | | |
| 03f6443f-003c-4d31-a50f-f4f9cf0466d6 | Address Redacted | | | | |
| 03f647b4-8288-4237-8541-427fac9406e0 | Address Redacted | | | | |
| 03f64cf0-e10f-4a05-bf9b-389a0452ad54 | Address Redacted | | | | |
| 03f68571-b119-4610-8b6d-f1c69e044a17 | Address Redacted | | | | |
| 03f70668-2b0d-4785-8605-bf3b150e8729 | Address Redacted | | | | |
| 03f709e3-aba6-47eb-b3f6-95929b6048d8 | Address Redacted | | | | |
| 03f7146b-acfd-4d07-bde1-457290a52796 | Address Redacted | | | | |
| 03f739bf-b490-4698-858f-fade56eed2ba | Address Redacted | | | | |
| 03f73a2d-5469-450d-9d26-a721ac15074 | Address Redacted | | | | |
| 03f74042-eef5-4fa2-b02d-edc15b88304C | Address Redacted | | | | |
| 03f75bc6-9dac-42df-b692-229ad0d73778 | Address Redacted | | | | |
| 03f76898-0771-4c47-a579-7ffa65e7f643 | Address Redacted | | | | |
| 03f77685-fff5-47b3-8cda-3bc46d294fde | Address Redacted | | | | |
| 03f78fc4-b2b4-4854-beae-9ae963501385 | Address Redacted | | | | |
| 03f79286-4b1f-4227-920d-029454bbd4ea | Address Redacted | | | | |
| 03f7e0d1-3f0a-4809-95fb-d4d43bb1e0bf | Address Redacted | | | | |
| 03f80c05-1c18-44c4-88ad-342d5c544dca | Address Redacted | | | | |
| 03f81e2b-6e6b-403e-9137-172501e8821a | Address Redacted | | | | |
| 03f84734-0f20-47b9-a2e3-59ec6a8d1703 | Address Redacted | | | | |
| 03f86396-18f9-4322-babe-f06e2ef8396 | Address Redacted | | | | |
| 03f8705e-51bd-435e-b66e-06298a85fd16 | Address Redacted | | | | |
| 03f8d23f-f50e-42e0-9054-002d611f8c38 | Address Redacted | | | | |
| 03f90b5a-d0fd-4a03-a2a6-0346bc2a45f7 | Address Redacted | | | | |
| 03f9350a-3c23-4268-8b62-f344e24ca484 | Address Redacted | | | | |
| 03f99eda-3e09-4cc0-90dc-c3fd746f4608 | Address Redacted | | | | |
| 03f9a059-7de9-4b83-ae2a-5db6c23e501a | Address Redacted | | | | |
| 03f9e3e8-e95e-4912-9469-5208478ea962 | Address Redacted | | | | |
| 03fa08c2-1c6c-47f5-8791-bc9aa732e118 | Address Redacted | | | | |
| 03fa3482-129d-49a2-8e76-84d730113c66 | Address Redacted | | | | |
| 03fa3f9f-5ce8-4105-9cb8-48c33ec9018c | Address Redacted | | | | |
| 03fa4798-09e9-49db-807d-99ff34f14401 | Address Redacted | | | | |
| 03faa5bd-b2c3-4e1d-be3a-5231a0825ccf | Address Redacted | | | | |
| 03fab61e-d393-4dba-bafb-488959ad9476 | Address Redacted | | | | |
| 03faba65-1da4-4d64-8cf3-9aad8e04e0e6 | Address Redacted | | | | |
| 03faed2a-9f12-4ed3-a03b-2886edd0e1c6 | Address Redacted | | | | |
| 03fafa83-c649-4d9a-a7e9-6f963807520 | Address Redacted | | | | |
| 03fafab2-93b0-43ff-b48c-d96d5c57905 | Address Redacted | | | | |
| 03fb0055-2b4a-4e3a-862a-2df9d97b943c | Address Redacted | | | | |
| 03fb101d-b273-45c2-8229-585371d9dbcc | Address Redacted | | | | |
| 03fb14a0-584c-45f4-ad9e-476aad35fda1 | Address Redacted | | | | |
| 03fb442a-83bf-4052-a377-fdd0c5c0fe98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 03fb4956-8db0-48b3-ba9d-7c726cced4b8 | Address Redacted | | | | |
| 03fb637b-2f6a-4fb3-a890-de49e76d8265 | Address Redacted | | | | |
| 03fb900c-86db-4f96-baed-699c130952ae | Address Redacted | | | | |
| 03fba00d-6652-437f-81eb-6055e29784bd | Address Redacted | | | | |
| 03fbaeba-c70d-4264-abeb-648a213831ca | Address Redacted | | | | |
| 03fbcd9b-37fa-470a-8c8e-cff3454ad68a | Address Redacted | | | | |
| 03fbeb45-443c-4904-ab26-f8eba5b79c43 | Address Redacted | | | | |
| 03fbfc46-980a-4bf1-88b5-dac0d3e77550 | Address Redacted | | | | |
| 03fbfe80-2651-4c0a-be6c-9e36b59e30e5 | Address Redacted | | | | |
| 03fc24f4-3abe-4595-aa32-c32761ddf382 | Address Redacted | | | | |
| 03fc318d-d804-46f1-a9d5-6479df761bb2 | Address Redacted | | | | |
| 03fc31b4-46f3-4e22-8b00-fe9012c923e8 | Address Redacted | | | | |
| 03fc626d-ad88-40ae-973a-ae0cbb11afea | Address Redacted | | | | |
| 03fc74bb-cc33-4abf-963c-7f06b913bfc6 | Address Redacted | | | | |
| 03fc8045-b295-45ff-91c4-bb49088da8b4 | Address Redacted | | | | |
| 03fc9e68-ba2a-41f4-b7f6-c90ba8e77acd | Address Redacted | | | | |
| 03fca03f-1f02-4ab7-9b11-d2e1e6e2a3a9 | Address Redacted | | | | |
| 03fd142e-08b5-4395-99d2-76ae4a57195c | Address Redacted | | | | |
| 03fd2974-393c-46d8-84cd-b24dd76d8785 | Address Redacted | | | | |
| 03fd355c-9cab-49c4-83c2-59a21ed72d9c | Address Redacted | | | | |
| 03fd3fad-e7fe-4775-a1c8-ca5c1682bf46 | Address Redacted | | | | |
| 03fd419b-41c6-4c80-a5a8-fc03478af750 | Address Redacted | | | | |
| 03fd5283-bf0d-4357-a436-d2754d01e2ea | Address Redacted | | | | |
| 03fd6f73-8763-4bcb-b9ac-7424edb554c5 | Address Redacted | | | | |
| 03fd9d05-fc33-4fb9-9d28-7a7bf1fd956b | Address Redacted | | | | |
| 03fdab97-a1b0-4ecb-86d7-8a11a6738d50 | Address Redacted | | | | |
| 03fdddea-a7a0-4afb-a7f4-ba2bde24bc79 | Address Redacted | | | | |
| 03fe125a-bb5d-4276-ae25-fc73d1731a1b | Address Redacted | | | | |
| 03fe66d6-28a2-4ff8-8c97-466259d0791e | Address Redacted | | | | |
| 03fe6ed5-3b49-4c45-9817-47249a4ec35b | Address Redacted | | | | |
| 03feacdb-1d19-4ad1-a58b-a5dea414d5dd | Address Redacted | | | | |
| 03feb4b0-37a7-499c-9501-8eeda95fecc5 | Address Redacted | | | | |
| 03fec248-b776-4302-ae09-c7f8b1b67c93 | Address Redacted | | | | |
| 03feedb8-4aa7-4451-8506-9745b3f400fd | Address Redacted | | | | |
| 03fef913-acf8-4e71-8de6-0063daa65327 | Address Redacted | | | | |
| 03fefa48-02cb-482c-b770-c44c205c6aee | Address Redacted | | | | |
| 03ff3243-f81b-426b-9bdd-33437eb5376a | Address Redacted | | | | |
| 03ff4304-b9d0-4b4a-9a4e-af837b8a1314 | Address Redacted | | | | |
| 03ff49af-1f69-4011-b98d-c22aee482b76 | Address Redacted | | | | |
| 03ff4c17-0722-4bde-9475-82582136b2ca | Address Redacted | | | | |
| 03ff5804-5780-4c66-b321-63a52d6920cc | Address Redacted | | | | |
| 03ff678d-ec24-4e83-9bb0-b11967bab066 | Address Redacted | | | | |
| 03ff688a-b970-43c2-a8a5-3c487f3e6876 | Address Redacted | | | | |
| 03ff702f-cc4c-4923-a1fb-d2e47fcc7de9 | Address Redacted | | | | |
| 03ffa3ca-2581-4427-abf6-4f95cc2951bb | Address Redacted | | | | |
| 03ffb174-aff7-43d8-ace1-be145268f0c3 | Address Redacted | | | | |
| 03ffcd55-acb9-48f6-84d7-cdd292712c50 | Address Redacted | | | | |
| 03ffea3c-ed34-4751-bf93-c66be5b82784 | Address Redacted | | | | |
| 03fff5df-0e3f-4a37-888c-0670b3c7401a | Address Redacted | | | | |
| 03fffa9f-b09e-4da9-b0a5-758901be517d | Address Redacted | | | | |
| 04001097-952f-4eab-bce8-8ce54dc740c3 | Address Redacted | | | | |
| 04002c62-3113-4997-adcd-95a1961da9fc | Address Redacted | | | | |
| 04004276-538d-46ba-83d3-1255b644d24f | Address Redacted | | | | |
| 04005489-44cd-4c92-93ac-7c7cd36b12de | Address Redacted | | | | |
| 04005c23-0c04-4cb8-9968-19f2efbfacf6 | Address Redacted | | | | |
| 04007495-2162-416c-a798-d8552f1dac77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04009f90-4027-48bb-acc7-404319a3dbfc | Address Redacted | | | | |
| 0400af7a-6fd4-4929-a80e-e67c95a5c5a6 | Address Redacted | | | | |
| 0400c039-d5b0-4386-8e31-d3d06901e1e8 | Address Redacted | | | | |
| 0400cd6b-046b-4301-8ecc-e5c0d8fb4780 | Address Redacted | | | | |
| 0400f85d-2018-48a1-9477-316ef2fb2c8e | Address Redacted | | | | |
| 0401143b-7438-4955-a19c-f51f2bf7c301 | Address Redacted | | | | |
| 04013077-8c39-4fe2-ab2b-4c637cae1c9b | Address Redacted | | | | |
| 0401330b-9a21-4ead-ba32-d9a4550c0a3c | Address Redacted | | | | |
| 040148b3-1d29-413e-9517-2bcc4a9a1dd5 | Address Redacted | | | | |
| 040155bc-036c-444b-b55b-e8fc40e8c62d | Address Redacted | | | | |
| 04017bb6-9fa2-4ba9-8802-3cf5a9aa6eeC | Address Redacted | | | | |
| 04018f3b-2aa1-43ee-bffa-55257b7fce55 | Address Redacted | | | | |
| 0401f8d7-b7a4-414c-bedc-12c24456852e | Address Redacted | | | | |
| 040242f7-64ee-4244-863f-a8035e629f8C | Address Redacted | | | | |
| 04027257-9c1f-4d19-bd7e-add113ef097f | Address Redacted | | | | |
| 04028ab0-9998-4760-91e6-e69cd1bc4726 | Address Redacted | | | | |
| 04029d4c-9f74-4490-b29f-f04470e944et | Address Redacted | | | | |
| 0402a262-4f13-4c93-8c33-21d546e0a55a | Address Redacted | | | | |
| 0402a90e-9acd-48d5-84a9-a66c577a35c8 | Address Redacted | | | | |
| 0402e278-bae8-4374-b0db-4d2e29f6bf56 | Address Redacted | | | | |
| 04033a2e-efd7-4ce3-8571-2c5c97822dde | Address Redacted | | | | |
| 04035fec-9e04-4129-b3e9-a7b9d813bd95 | Address Redacted | | | | |
| 04038fd5-9ac7-4319-9f11-07254c7dcef5 | Address Redacted | | | | |
| 0403e522-f443-4eb7-a165-0b0659b3a9d6 | Address Redacted | | | | |
| 0403fdeb-e238-4c28-9e21-774f8aeeb16a | Address Redacted | | | | |
| 040404ab-f0be-4dc5-9071-236ab2239257 | Address Redacted | | | | |
| 0404f05f-6c07-4287-9a8b-5c238d0eafa6 | Address Redacted | | | | |
| 04042438-a88f-4b30-9cac-23e6ec17265€ | Address Redacted | | | | |
| 0404261e-eb57-4dd7-ab23-e9cde7b24603 | Address Redacted | | | | |
| 04045622-ae93-446a-8526-e0afe1af75cc | Address Redacted | | | | |
| 040463ea-8003-4843-ae5b-9ffdc54c50d1 | Address Redacted | | | | |
| 04046c30-122c-4bd7-a21c-d1f8b65f276C | Address Redacted | | | | |
| 0404a1b3-325c-4484-a126-cc2a3903212€ | Address Redacted | | | | |
| 0404a1ee-a299-4672-9e17-b7e0b25e097€ | Address Redacted | | | | |
| 0404d5ee-2107-4513-8f24-bc097c0285ff | Address Redacted | | | | |
| 04050047-27df-4790-a04f-c2df735d202e | Address Redacted | | | | |
| 040506af-dd6a-45ea-b135-a5218d0f0b17 | Address Redacted | | | | |
| 04050a9a-8484-4e67-ba1a-74f1be65a521 | Address Redacted | | | | |
| 0405190f-d7fb-441b-9a34-cadeca473e01 | Address Redacted | | | | |
| 04055ab3-4779-4a9d-aa1c-c89a91f96014 | Address Redacted | | | | |
| 04057545-f6fd-4a9c-ab32-236fbe31b399 | Address Redacted | | | | |
| 04058524-37e7-4c50-aee2-87a2bd7fabeC | Address Redacted | | | | |
| 04060db4-1715-4304-aa3c-b4ee07893065 | Address Redacted | | | | |
| 0406107d-6194-45bb-8810-6643d128e9b8 | Address Redacted | | | | |
| 04061309-18ff-4156-97da-4652b80f0a11 | Address Redacted | | | | |
| 04061ad0-5fe5-4cf2-9d05-a8a99866495S | Address Redacted | | | | |
| 04064df3-8496-4324-a573-4b0e44f0c17c | Address Redacted | | | | |
| 04066688-1252-4e36-9043-3fa61635e5ft | Address Redacted | | | | |
| 04067c15-1672-4f18-bb9d-8052b7c0ecf1 | Address Redacted | | | | |
| 04068c3c9-4a9b-450f-b862-99f4b2548aee | Address Redacted | | | | |
| 0406cf6c-3fa9-4616-b1fa-23c06e58e132 | Address Redacted | | | | |
| 0406ec3b-be46-40aa-b286-cf76be68b3a6 | Address Redacted | | | | |
| 040714d0-50d8-4bc8-8228-6fa683918a2S | Address Redacted | | | | |
| 04073019-93f7-4a1f-86ea-14b7ba8e7147 | Address Redacted | | | | |
| 04078f15-de71-4d9a-9ef9-5e2c59707093 | Address Redacted | | | | |
| 0407b9a2-220e-4639-a399-9050a645aa1€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0407c75d-dd0a-49f6-9400-35ec58a59252 | Address Redacted | | | | |
| 0407dc1d-eebb-42e0-a165-6900e211cf0b | Address Redacted | | | | |
| 0407fbbd-0588-4564-92a6-2ea02b8bde9b | Address Redacted | | | | |
| 04080312-fc73-444f-a3d9-da7754f0da58 | Address Redacted | | | | |
| 040806d1-16ed-4ec7-827d-c903e8ba1800 | Address Redacted | | | | |
| 04083663-f1d9-4673-bd44-8d91ee9a3348 | Address Redacted | | | | |
| 04086577-127e-4127-b593-3c838c22dea2 | Address Redacted | | | | |
| 04088667-3731-4175-9f18-358b18e6237b | Address Redacted | | | | |
| 0408886c-5dc3-44a6-9f42-eb4bbcfa737f | Address Redacted | | | | |
| 04090446-94bb-4bf5-9ee1-211f7cb2a5d8 | Address Redacted | | | | |
| 04090823-2839-43f2-a22c-ef2e939d8c8a | Address Redacted | | | | |
| 04093c45-03a2-4dc2-b7dc-20a79147cfe1 | Address Redacted | | | | |
| 04099a94-8f35-46d8-9b6a-3c4fa5cff14c | Address Redacted | | | | |
| 0409a4c8-0e8c-414a-afdd-20f809410af8 | Address Redacted | | | | |
| 0409a99a-7917-4b17-b4df-76f501540d37 | Address Redacted | | | | |
| 0409aed8-06b7-4674-b6bf-d6a40a95b7ae | Address Redacted | | | | |
| 0409cddf-6145-42f2-ada5-f5086c84d0e6 | Address Redacted | | | | |
| 0409d1ec-8877-49ea-bb1f-89ce7ba01787 | Address Redacted | | | | |
| 0409e1eb-1e1b-4b97-84a8-e8af2dd63d65 | Address Redacted | | | | |
| 0409e5f9-86cc-46df-b70c-a9ba2a79f0c8 | Address Redacted | | | | |
| 040a11b1-4a10-4111-b6c8-25c15ffdaab7 | Address Redacted | | | | |
| 040a1e70-bf90-4f85-bf63-bb6fa73b4240 | Address Redacted | | | | |
| 040a76f9-1e9f-4576-be31-934efc7c92bc | Address Redacted | | | | |
| 040a87e4-4732-4292-86f4-1c363f275a01 | Address Redacted | | | | |
| 040a9aa0-b470-4db6-90c5-3701f79dd175 | Address Redacted | | | | |
| 040ab084-8c6a-426b-863c-a60c79f90d8d | Address Redacted | | | | |
| 040abcca-bec7-4df7-9f9f-994e992c6e58 | Address Redacted | | | | |
| 040af8fc-29f6-4106-8879-0aa9d3949c56 | Address Redacted | | | | |
| 040afd96-844f-408b-ad28-36a8fbed0111 | Address Redacted | | | | |
| 040b0aaa-2668-40e0-9179-da6621eeb33f | Address Redacted | | | | |
| 040b2988-2419-438e-a104-1434fc019a37 | Address Redacted | | | | |
| 040b4f58-bc63-446e-b24a-a6cbea00cc63 | Address Redacted | | | | |
| 040b75b3-21f0-4eba-8a07-adee9f161728 | Address Redacted | | | | |
| 040bb0e7-545c-4cd4-a9e2-542af0ab570f | Address Redacted | | | | |
| 040bd008-12ba-4aca-b885-e1e63fc6d5c3 | Address Redacted | | | | |
| 040bf662-4d8c-4cb3-a7b8-8bc0edec3ddb | Address Redacted | | | | |
| 040c804f-0003-4ab8-8442-35f1b3a20c78 | Address Redacted | | | | |
| 040c9f15-56e7-4c12-b5ed-e59c15b289a8 | Address Redacted | | | | |
| 040cf3e5-274d-40e8-988b-a8d09df7774b | Address Redacted | | | | |
| 040d04d2-c12f-423a-83ac-1c06888c823a | Address Redacted | | | | |
| 040c0c33-d7ae-4706-bb32-a01a0adc9542 | Address Redacted | | | | |
| 040d0dbe-7e3d-4aaa-9558-fa87c66a5e0c | Address Redacted | | | | |
| 040d18d0-e3d4-498a-ab6c-c58112a363dc | Address Redacted | | | | |
| 040d1e56-3e40-4719-8aaa-56e23bd00b75 | Address Redacted | | | | |
| 040d248c-5b49-4ede-b50a-d823c8fa7adf | Address Redacted | | | | |
| 040d3056-2531-4efa-b796-65a2e1a9a0c7 | Address Redacted | | | | |
| 040d38e4-d805-4e8a-b86a-05e738d63cfe | Address Redacted | | | | |
| 040d3df5-905e-4680-9222-8d909e0ced93 | Address Redacted | | | | |
| 040d78e9-a90c-4d3a-9ecd-50254d67cee9 | Address Redacted | | | | |
| 040dbf59-898e-41c1-9a6d-c3718de9deef | Address Redacted | | | | |
| 040dc3e2-079a-42a6-a917-4fc40e59173a | Address Redacted | | | | |
| 040dc764-b5c7-496d-afb6-d2089365d008 | Address Redacted | | | | |
| 040dd7f2-ae23-4a63-86d6-e1b41a7d6746 | Address Redacted | | | | |
| 040dd853-d092-47a8-b1d3-b240f1083355 | Address Redacted | | | | |
| 040dd92d-b96b-4f6d-a8ed-29523d2b920d | Address Redacted | | | | |
| 040e0dba-4834-4c67-b1f9-238d30317649 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 040e2a94-5447-45d1-ba40-843ed7c29295 | Address Redacted | | | | |
| 040e3da0-c330-4cbf-ace7-f7b2e584dcbc | Address Redacted | | | | |
| 040f21c5-8b09-4926-a51a-6ac638f7d5b3 | Address Redacted | | | | |
| 040f4373-de07-4041-9b43-37c383572df8 | Address Redacted | | | | |
| 040f5bd1-7ea2-4846-b3f3-14f8b795f068 | Address Redacted | | | | |
| 040f746f-b9a7-465b-9991-712da5c8bdad | Address Redacted | | | | |
| 040f83d1-90b5-4a06-8d17-6610dc1ae7b4 | Address Redacted | | | | |
| 040f89ca-c6da-4d21-9a2e-64168a31f6e7 | Address Redacted | | | | |
| 040fa879-0b2a-4bd3-8cfa-309c603f2886 | Address Redacted | | | | |
| 04101ac2-fc9f-448b-bfb3-5284a94f397e | Address Redacted | | | | |
| 04101b72-6cbd-4a7b-831b-27c8be86fdb0 | Address Redacted | | | | |
| 041023d6-ec16-48d7-8681-f4b3fc8bf900 | Address Redacted | | | | |
| 04103b76-58d3-4c22-bbdf-29cfe01a7f44 | Address Redacted | | | | |
| 04105bea-5dd0-4a2f-9f51-0f52d1afc99d | Address Redacted | | | | |
| 0410749b-a96f-4b28-984e-820fbd0a3da4 | Address Redacted | | | | |
| 04109810-9656-4c27-86e8-e1698cd3ee8b | Address Redacted | | | | |
| 0410b008-bf88-4419-9426-dfd9f81845f1 | Address Redacted | | | | |
| 0410cfe6-591d-487b-9e0b-d9e1f457789c | Address Redacted | | | | |
| 0410e4a0-e578-4dab-93b6-b33647ac8f5f | Address Redacted | | | | |
| 0410f153-1c18-4584-a04e-0735ae8c394c | Address Redacted | | | | |
| 0410f375-8e6f-4b5b-81b8-96032b62c86c | Address Redacted | | | | |
| 04111821-bd54-400c-80a2-cee2aff94921 | Address Redacted | | | | |
| 04111eab-26c4-4ecf-a307-bbb343a27953 | Address Redacted | | | | |
| 0411be7b-516d-4e40-aefd-30b2e4fa6154 | Address Redacted | | | | |
| 0411c396-8b66-4907-ba9a-e2d1588c9d5e | Address Redacted | | | | |
| 0411c66e-89e0-4f73-b84e-ae6d18689010 | Address Redacted | | | | |
| 0411c961-7a39-4d55-b560-dead3940d81c | Address Redacted | | | | |
| 0411d51b-64d7-4503-bbe4-2c8869e5cb3a | Address Redacted | | | | |
| 0411de8b-0eb9-49fc-9579-3b46e7b006da | Address Redacted | | | | |
| 0411e668-1eb0-420a-99bb-03613a635450 | Address Redacted | | | | |
| 0411ed00-bda8-43f2-bbba-8caaf9a0102e | Address Redacted | | | | |
| 0412096a-5d30-4f6b-b578-a597882079f0 | Address Redacted | | | | |
| 041232ee-1688-477b-885f-a26808c371f4 | Address Redacted | | | | |
| 041257ea-fdfe-44d2-ad58-ddc8a990858f | Address Redacted | | | | |
| 041259b2-f478-4f5b-8e1f-983b27bf9455 | Address Redacted | | | | |
| 04126c56-0d5d-4337-8260-e3f3c301e8e5 | Address Redacted | | | | |
| 0412c6a7-c113-404a-bc04-c99b37861a0c | Address Redacted | | | | |
| 0412ce41-e308-446e-a3bc-c78e164b6ba5 | Address Redacted | | | | |
| 0412d36f-dbc8-4913-bf61-6ba888c208f3 | Address Redacted | | | | |
| 0412ebf2-7463-47fd-96f5-35facc395abb | Address Redacted | | | | |
| 0412ec17-140a-423e-9bcd-d00ce61e1d2c | Address Redacted | | | | |
| 0412f7b7-36c2-4cbb-b7bc-fab36cc3a0eb | Address Redacted | | | | |
| 041324d3-761a-4834-af0a-0ba29c1b77ac | Address Redacted | | | | |
| 041350d6-e866-4bad-ba24-fa270df5b9e2 | Address Redacted | | | | |
| 04135f44-4606-4fe8-98c1-73f307df54e2 | Address Redacted | | | | |
| 04137b88-1c04-432d-a570-700f3afb192b | Address Redacted | | | | |
| 04138a63-2835-49d6-b45a-88b7a08b4040 | Address Redacted | | | | |
| 04138d5d-8248-4782-8746-7481a0a4a2d9 | Address Redacted | | | | |
| 0413a97e-37a4-4115-b2c0-67214a8e7afe | Address Redacted | | | | |
| 0413aa60-2bf1-464f-ab04-b9be656b3400 | Address Redacted | | | | |
| 0413c9e4-5495-4496-90de-b50ba3513f84 | Address Redacted | | | | |
| 0414694b-182f-48df-8a43-a25216b2f1f5 | Address Redacted | | | | |
| 04147fee-beac-4549-a177-c7ab304be9f9 | Address Redacted | | | | |
| 04149215-c86d-46d1-b32e-65597e701cb9 | Address Redacted | | | | |
| 0414a6e9-3512-473b-8322-893fc678378! | Address Redacted | | | | |
| 0414b39e-1f69-4d49-b6fc-05940e5332c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0414bb42-921d-47b2-9657-ada970f0b46f | Address Redacted | | | | |
| 0414e62e-72b9-4835-8e99-5e7b3daa5180 | Address Redacted | | | | |
| 0415046d-5913-48c5-bb81-6f5ecc380a1d | Address Redacted | | | | |
| 04157731-3b85-4bed-893c-8e8516d0d809 | Address Redacted | | | | |
| 0415cd7c-da06-411c-bfe1-4ce2734f4226 | Address Redacted | | | | |
| 0415cf55-0c4a-4d6d-b4c6-3a9b70cd3185 | Address Redacted | | | | |
| 0415e461-d1a9-4e9b-81fa-73819fa0d0b3 | Address Redacted | | | | |
| 0416299e-232a-4cb8-9fd9-806de4d3ac90 | Address Redacted | | | | |
| 041642be-977d-4795-9837-9732adca2f7c | Address Redacted | | | | |
| 04164ac8-e8b2-4ced-97c7-74d48fa3721C | Address Redacted | | | | |
| 04165107-0ef1-441b-9ed7-dcac74067d10 | Address Redacted | | | | |
| 04165499-8fc7-42e3-b947-800b75f32c2C | Address Redacted | | | | |
| 041668bf-f039-47d1-a39e-fee1774c0c21 | Address Redacted | | | | |
| 0416895d-f8f7-4682-84d4-c8a926495947 | Address Redacted | | | | |
| 041690d6-12c4-41d7-ae1c-61d8a7855aab | Address Redacted | | | | |
| 0416b6fc-c37c-4879-8082-451ca9da45f2 | Address Redacted | | | | |
| 0416c1e7-81e7-4e82-9bba-a3fff741f745 | Address Redacted | | | | |
| 041774ef-20c4-4019-9413-64e77eed2b0b | Address Redacted | | | | |
| 041785f6-d95d-4ba6-9c40-82e2b0e8dabd | Address Redacted | | | | |
| 0417bd27-0e89-4c80-8b6b-c4d69bfcd842 | Address Redacted | | | | |
| 0417cfa7-d11e-4ddc-b9aa-6bfb5f9d2017 | Address Redacted | | | | |
| 0418011d-ae2e-4f91-8c3e-e1a55b0176a7 | Address Redacted | | | | |
| 04180c9e-f968-47de-b8d5-8bdf484d14fb | Address Redacted | | | | |
| 0418 4ad1-cac3-4b84-bba7-05434064d86c | Address Redacted | | | | |
| 0418 5842-a9f0-42a2-b68f-0cbb0b1c320a | Address Redacted | | | | |
| 041868d9-da78-4c5d-817d-e4198266d143 | Address Redacted | | | | |
| 0418a33f-40d1-4a55-844f-12bbae4d8af2 | Address Redacted | | | | |
| 0418a545-4fcf-4cc0-bc88-c40d366a7aff | Address Redacted | | | | |
| 0418ad5c-a6f0-4879-b0fa-6e6aa0e7fa81 | Address Redacted | | | | |
| 0418b0ce-274b-4892-9857-f4076602c8a5 | Address Redacted | | | | |
| 0418dbf5-0b71-4649-85e1-6edc75a7fb63 | Address Redacted | | | | |
| 04192e3f-df6d-48f3-88dc-4eb1a1b35469 | Address Redacted | | | | |
| 04194599-be54-4854-943b-d370af322784 | Address Redacted | | | | |
| 04195a99-4025-43c8-a37b-0a058de8004a | Address Redacted | | | | |
| 041963ed-f535-40a9-80c7-3490a05d6473 | Address Redacted | | | | |
| 04199e56-1cf1-4db6-a204-5d882de12a0e | Address Redacted | | | | |
| 0419a343-5aa9-40b5-86c3-67e73d195612 | Address Redacted | | | | |
| 0419d543-2f71-4b99-a78d-2cd98c41b0b6 | Address Redacted | | | | |
| 0419f9e3-45dd-45ca-ac86-14defa6a802e | Address Redacted | | | | |
| 041a11a8-98af-4113-9a56-834434b6cab | Address Redacted | | | | |
| 041a20fb-51c3-48b3-a6f5-c7416850ad3c | Address Redacted | | | | |
| 041a3095-9b0a-4a16-b285-746576f32bdc | Address Redacted | | | | |
| 041a6536-f961-4c52-a4d8-622b2ca366b7 | Address Redacted | | | | |
| 041ab6ac-0df7-428f-bb57-56a0c3f12055 | Address Redacted | | | | |
| 041aba60-7e99-4430-9098-92523016b637 | Address Redacted | | | | |
| 041b081e-21f9-4c72-8fb6-e958bab84cd1 | Address Redacted | | | | |
| 041b1ba5-c437-4d20-b6a0-460ca5a1c0e1 | Address Redacted | | | | |
| 041b5e6c-6b6b-4785-af09-6f7f428b5d51 | Address Redacted | | | | |
| 041b72f2-287d-463f-8faf-7e2717aec8f2 | Address Redacted | | | | |
| 041b9ab9-f854-4726-a8d4-e6200387ed3c | Address Redacted | | | | |
| 041b9c65-d8cd-428d-bdae-33e167ca3afc | Address Redacted | | | | |
| 041bcd70-4a99-44f8-80ca-cf9170744ef5 | Address Redacted | | | | |
| 041bd1f0-3171-416e-a7cb-5dce805afc6a | Address Redacted | | | | |
| 041becbd-dc12-4514-9b76-a546fe134f05 | Address Redacted | | | | |
| 041c5069-5290-4af2-89c8-efb9de1ab817 | Address Redacted | | | | |
| 041c62de-ba37-4b43-bdd4-06ef673caef2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 041c6347-6220-4654-9200-bf12318567d1 | Address Redacted | | | | |
| 041c82c6-08ff-4762-ae07-b7d14e2d076b | Address Redacted | | | | |
| 041c9b4c-7871-40af-b2a6-123fa63cf344 | Address Redacted | | | | |
| 041c9d34-acfc-409b-9200-a6281e4d0bdf | Address Redacted | | | | |
| 041ca2b6-cd81-4ffe-9314-876b0027c006 | Address Redacted | | | | |
| 041cb847-ae67-4103-beb3-00877e02af99 | Address Redacted | | | | |
| 041cc0c2-493d-4c5e-a3f4-d73b63a9f40a | Address Redacted | | | | |
| 041ce7f9-14ff-4fa2-8f70-6d91ecd479d7 | Address Redacted | | | | |
| 041cefa8-f842-4c1e-8a83-84ef5a212189 | Address Redacted | | | | |
| 041d03ea-60d5-4e3a-b7b8-3a39719cb32b | Address Redacted | | | | |
| 041d1186-1c4a-4b91-af27-85cc72162d8e | Address Redacted | | | | |
| 041d1749-ab7f-44c8-8ac4-3ff80324196b | Address Redacted | | | | |
| 041d1d1d-fd85-40dd-b810-47de7a6a0c29 | Address Redacted | | | | |
| 041d2cb7-106f-43f8-9009-01d34f0dad59 | Address Redacted | | | | |
| 041d5b10-7adc-48be-8c67-aba2b4f15ee4 | Address Redacted | | | | |
| 041d5fae-e196-4d8e-9e5b-d080620e4a60 | Address Redacted | | | | |
| 041d7465-d8ce-4eb7-82e8-6ec9c1723116 | Address Redacted | | | | |
| 041d9847-f2bb-40f5-bd20-2924d0b9c7ff | Address Redacted | | | | |
| 041d9a00-9da3-4266-b715-a24f6ced8615 | Address Redacted | | | | |
| 041dcd39-b122-4765-88e3-de203e3a9ee8 | Address Redacted | | | | |
| 041dfcd6-9217-4752-8252-40f575f913e3 | Address Redacted | | | | |
| 041e1033-d10a-4fc2-b5a4-c7a853fac2a5 | Address Redacted | | | | |
| 041e4b7d-8d86-48da-9036-eed1dfc7c477 | Address Redacted | | | | |
| 041e5335-04f1-4be2-be57-114875beef99 | Address Redacted | | | | |
| 041e6756-879c-41fe-a593-bdb1a6bc6b82 | Address Redacted | | | | |
| 041e6c08-7e5c-4b56-b3d8-6049d8d1a7ac | Address Redacted | | | | |
| 041e7a9a-72ad-427c-8afe-5dabcb91abc1 | Address Redacted | | | | |
| 041e8c4f-4071-421d-98fa-414252804333 | Address Redacted | | | | |
| 041ea38a-a607-4757-9434-a7db67dee7d4 | Address Redacted | | | | |
| 041ebdff-cb13-40e8-add1-f3183edb07c2 | Address Redacted | | | | |
| 041ec245-8744-406f-afcf-6b17ac269c68 | Address Redacted | | | | |
| 041eec38-f125-47d5-af63-5a7b5362e0a1 | Address Redacted | | | | |
| 041ef5f0-9ce4-46fe-9d04-ede9c5bbf30d | Address Redacted | | | | |
| 041f1a31-0ae3-43e3-9005-479afb1482b2 | Address Redacted | | | | |
| 041f26a5-f02e-4ed4-ab52-7d38b9fa8b6c | Address Redacted | | | | |
| 041f596e-e41b-4c3e-bf71-7ca42a3e1015 | Address Redacted | | | | |
| 041f74d7-1a5f-4865-8513-1300ed0826ab | Address Redacted | | | | |
| 041f9875-ec61-444b-aa78-e146a698a7f9 | Address Redacted | | | | |
| 041fa98c-19ea-428e-b6af-11f10654cb9d | Address Redacted | | | | |
| 041fb129-5dbd-4114-87df-d4d2f853b20b | Address Redacted | | | | |
| 041fe6ef-2285-4652-84ed-d586c613d8b6 | Address Redacted | | | | |
| 04201598-499f-4711-aa6a-9b0d0ad11c09 | Address Redacted | | | | |
| 04201e11-5848-42c6-bfbb-7d51b0e1cceb | Address Redacted | | | | |
| 04202f5e-811c-4b55-876e-d26f2933fac6 | Address Redacted | | | | |
| 0420366c-992a-4cc3-8b2d-18b3e7b8ea01 | Address Redacted | | | | |
| 0420574d-5fea-4eaf-b969-fe8e98b42832 | Address Redacted | | | | |
| 04205838-0eb3-4102-b3a5-0cb9aaca45f3 | Address Redacted | | | | |
| 04207776-4da5-4ed2-8b3e-6fe17b00487a | Address Redacted | | | | |
| 042079f6-6f56-41e0-85d1-f33556d5469e | Address Redacted | | | | |
| 04207c5d-d033-42c2-ab5b-fde69259938c | Address Redacted | | | | |
| 0420880b-dcab-45ae-a22d-b6cbb73e217d | Address Redacted | | | | |
| 0420ed27-c78b-493a-9cde-0210db2c01f0 | Address Redacted | | | | |
| 04213232-1dfe-4f6c-941f-4e33217ce6ac | Address Redacted | Page 166 of 10184 | | | |
| 04214cad-8636-403b-b91b-3e55ebdc1573 | Address Redacted | | | | |
| 04216e11-1185-4e60-a17d-f6fd8ea6ea0a | Address Redacted | | | | |
| 04219b6e-e2d2-4e62-8de7-ff7c40b2f454 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0421a3f9-6b35-4e33-9015-dc32dd68c830 | Address Redacted | | | | |
| 0421afb9-97e8-49c1-990d-2a121c2794f6 | Address Redacted | | | | |
| 0421f705-34bb-43b5-9608-2be0e0e74b81 | Address Redacted | | | | |
| 0421f7dd-d9f0-4385-90a2-3fc45c60340f | Address Redacted | | | | |
| 04221002-4fc5-4f89-9c17-aec6ff131de5 | Address Redacted | | | | |
| 04221829-478a-41b8-81d7-ebe4f8c70fbc | Address Redacted | | | | |
| 0422206c-bb0d-4b9d-8c81-4e575001ac71 | Address Redacted | | | | |
| 04222ad-e121-4e9d-b1ce-f30e61e6f6a0 | Address Redacted | | | | |
| 042241d2-e02c-462c-b85c-5b12e1a2bfec | Address Redacted | | | | |
| 04224db3-ff5f-4cfc-8d57-442e11a42829 | Address Redacted | | | | |
| 042260d6-a5a8-4f75-b29f-b52acb8a71d4 | Address Redacted | | | | |
| 042263b1-0d0a-40e8-8ab6-500e4c4aa9d5 | Address Redacted | | | | |
| 04228ad8-f05f-4699-ad6a-4b549de715f5 | Address Redacted | | | | |
| 0422b07c-bf0c-4344-a9a0-cd22fa00d927 | Address Redacted | | | | |
| 0422b58c-39e5-4cc4-9dd9-63824f63123c | Address Redacted | | | | |
| 0422c03f-42e2-4ad5-9778-df50be3ffff5 | Address Redacted | | | | |
| 0422ff05-51ca-452b-93c6-f4cc0b695c4b | Address Redacted | | | | |
| 04230c84-b7e1-422e-8d00-77d25b2e6ff1 | Address Redacted | | | | |
| 0423126a-b692-48f6-bed6-19347c7b9043 | Address Redacted | | | | |
| 04233592-6f04-49b2-b114-223c3f7bdd5b | Address Redacted | | | | |
| 04234afd-8dfd-44d4-ab24-117cccb60291 | Address Redacted | | | | |
| 042364b7-764e-4156-a37a-b9a5ee92c167 | Address Redacted | | | | |
| 04239470-a5a6-4485-a350-7eaf6bdfd215 | Address Redacted | | | | |
| 0439faf-3fa2-4bcc-adae-8cedbba81eca | Address Redacted | | | | |
| 0423a8f1-a2a8-40e8-a669-de24f099ec82 | Address Redacted | | | | |
| 0423c1c5-aa60-4c08-8e78-142d2cc6db7d | Address Redacted | | | | |
| 0423dbed-cea0-4024-976a-d1e9aaa82927 | Address Redacted | | | | |
| 0423dc8b-3ed5-463a-962d-28075e768c8d | Address Redacted | | | | |
| 042418c8-1264-4475-8aa5-61e3d5da59c1 | Address Redacted | | | | |
| 04242d88-9f61-4181-b650-9d815869587c | Address Redacted | | | | |
| 0424eaf-970b-41e8-9bf2-8db6406c9d15 | Address Redacted | | | | |
| 042435e1-e009-4a01-9caa-7674c5e49d5a | Address Redacted | | | | |
| 04244a91-d276-427e-9eec-c0f1025f50dd | Address Redacted | | | | |
| 042d5cb-839c-4522-855c-6db8e38d0e6a | Address Redacted | | | | |
| 0424e4f4-82d4-4300-8726-0b1ab859d7b3 | Address Redacted | | | | |
| 0425107b-ab09-44b0-8de9-e0be8ecc4a00 | Address Redacted | | | | |
| 0425379a-bf08-404d-b6e1-0ee73806c7fb | Address Redacted | | | | |
| 04253fbc-1cc2-4678-b962-2b781442571c | Address Redacted | | | | |
| 042581f9-617c-4191-8dfb-bc523637983c | Address Redacted | | | | |
| 0425823c-76ca-4cf5-9553-c828bc38ba50 | Address Redacted | | | | |
| 042598ae-c1ec-405a-a8f4-ae0d276ef428 | Address Redacted | | | | |
| 0425a4c7-3b3e-4265-b751-78f97403a86b | Address Redacted | | | | |
| 0425c1f0-512a-4ec5-867f-cd9f2b37a392 | Address Redacted | | | | |
| 0425cb7c-96e5-4423-b0db-60b0a470e580 | Address Redacted | | | | |
| 04266b87-1a18-4712-9915-81721c87cc7a | Address Redacted | | | | |
| 0426ddce-db08-4bef-aa26-85ff72fca69c | Address Redacted | | | | |
| 0426fdd7-e1c7-4ff1-a5b4-301be7a4c028 | Address Redacted | | | | |
| 0427220a-f532-4f34-848e-0eeb39750991 | Address Redacted | | | | |
| 04275295-d60d-48f7-87ab-e2c0858353bf | Address Redacted | | | | |
| 04276844-8a41-44cb-b870-56603558be65 | Address Redacted | | | | |
| 0427fbc-e250-49df-8f5a-4a037821fcf2 | Address Redacted | | | | |
| 04278887-136a-4154-861c-87e5fe67537a | Address Redacted | | | | |
| 0427c1e7-eae6-454f-a35f-91a1f73f7db8 | Address Redacted | | | | |
| 0427c4e7-2fed-416c-bac1-c44355343175 | Address Redacted | | | | |
| 0427cceb-8b02-401d-937f-50a22b31d15e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0427fa7d-1a6e-48e7-81fd-768b47388167 | Address Redacted | | | | |
| 04288487-78b0-4bdf-8a6e-2149b52c4f27 | Address Redacted | | | | |
| 0428a435-aa22-4a03-baa5-d46341d36c30 | Address Redacted | | | | |
| 0428bf1b-8d86-45eb-ab3b-1d44980c7ff2 | Address Redacted | | | | |
| 0428fb85-eb95-492c-9819-0960967b0799 | Address Redacted | | | | |
| 042914d4-0d33-4d2b-a7c8-1a3184039a48 | Address Redacted | | | | |
| 04292d87-f2d9-4b46-8c69-cd1352e51cfa | Address Redacted | | | | |
| 04295113-0e2d-4f36-b933-39cf5625218c | Address Redacted | | | | |
| 04295330-56fd-4381-b178-70641b1301ff | Address Redacted | | | | |
| 04297e4d-fe90-4646-8460-1257e9390053 | Address Redacted | | | | |
| 0429a5ee-48ac-4c18-9a86-9f68752bdc29 | Address Redacted | | | | |
| 0429fc11-a7c4-4f3b-b04e-40dc0dca9713 | Address Redacted | | | | |
| 042a05f6-ec9d-41cc-ad75-97ef3d7ef08f | Address Redacted | | | | |
| 042a0886-a2d4-4931-a86e-6ac6fe704895 | Address Redacted | | | | |
| 042a0dfe-160d-4965-a5be-e12a262ba6a7 | Address Redacted | | | | |
| 042a1e76-eaef-4859-99f2-6e64a36c7fdb | Address Redacted | | | | |
| 042abba4-b08c-4dfe-9bc8-80b13ceee9cc | Address Redacted | | | | |
| 042ad347-1de2-483a-aa01-5f3f649e17b3 | Address Redacted | | | | |
| 042adb50-375f-4d56-bccf-efd8fc60408b | Address Redacted | | | | |
| 042b2291-f647-4e18-9fc3-d6154e24865f | Address Redacted | | | | |
| 042b7143-20c4-415e-8f55-562e922a5247 | Address Redacted | | | | |
| 042b728c-35ba-473a-a871-31bddb20b612 | Address Redacted | | | | |
| 042b7d51-0d68-4126-ab6e-73a7f3188bf5 | Address Redacted | | | | |
| 042ba9d6-9b59-4556-b199-9fa5048dd347 | Address Redacted | | | | |
| 042bb828-d46d-4dbc-a75e-f6c321a1bf58 | Address Redacted | | | | |
| 042bb9a6-356f-4f9c-ae23-f2d14c67839b | Address Redacted | | | | |
| 042bed97-f2d1-4818-8328-746bc517afee | Address Redacted | | | | |
| 042bf465-8f12-4239-aada-88dbcdab6d03 | Address Redacted | | | | |
| 042c2182-f8ca-4f42-ba95-09c96ec2643f | Address Redacted | | | | |
| 042c4cc2-b1ad-4d3f-8e10-3b8304754134 | Address Redacted | | | | |
| 042c5e63-ee34-4ae1-8b2e-d6c46b31864b | Address Redacted | | | | |
| 042c652a-67f3-4b24-9268-e642052c4e51 | Address Redacted | | | | |
| 042cd879-852a-43fd-b868-8e30a4945541 | Address Redacted | | | | |
| 042cfa67-9101-4509-96c7-0773b9ca8538 | Address Redacted | | | | |
| 042d0487-d922-4961-be0b-ed3c9cf31a1d | Address Redacted | | | | |
| 042d1596-dc08-4933-b78d-3dfd7e0bb8a6 | Address Redacted | | | | |
| 042d189a-404d-40b3-aa69-9f68d7fdd415 | Address Redacted | | | | |
| 042d2482-ae7d-4f0e-9080-c8fe24cacd45 | Address Redacted | | | | |
| 042d67fb-77f6-4d2d-9663-2c559670cf9e | Address Redacted | | | | |
| 042d7106-c41f-4969-9831-ceef0644a15C | Address Redacted | | | | |
| 042d7c89-b8e1-4d69-b545-ed665687b537 | Address Redacted | | | | |
| 042d82c2-b696-4296-bbd0-12257abcb3fd | Address Redacted | | | | |
| 042d8a08-d2ac-48ea-b8bf-a7544a7fa105 | Address Redacted | | | | |
| 042da600-0400-4e56-97a4-8fe109641fbc | Address Redacted | | | | |
| 042dae50-9ee9-4a4b-824d-6b04b2c7249b | Address Redacted | | | | |
| 042dc84b-7081-4caa-bb2e-05874b320f5e | Address Redacted | | | | |
| 042df092-cd5e-413b-a1f9-2e99db26a714 | Address Redacted | | | | |
| 042e05bf-bd81-4c0a-a181-1ec8e8115c08 | Address Redacted | | | | |
| 042e34dd-5c1c-4b23-a62a-2af665116395 | Address Redacted | | | | |
| 042e8fda-b4f4-47c3-b933-5077a6451879 | Address Redacted | | | | |
| 042e986f-f53e-4f30-b3cb-691b57a9cd60 | Address Redacted | | | | |
| 042ed383-1d7f-4fc3-b401-d6715784dfb5 | Address Redacted | | | | |
| 042eef2f-97d7-4e8c-90ae-056d62c58541 | Address Redacted | | | | |
| 042f31ec-6337-448a-b43a-2d8482f066aa | Address Redacted | | | | |
| 042f55e2-b703-4fad-8f67-7922949d905e | Address Redacted | | | | |
| 042f5e70-49d9-49d2-adfe-90d322397f33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 042fd1de-bab4-487a-bbfd-995cbc10e672 | Address Redacted | | | | |
| 042fe662-d55f-4578-87c2-11ee4236a665 | Address Redacted | | | | |
| 04300d98-4843-49f3-bee7-ef1419df2065 | Address Redacted | | | | |
| 043018b7-e3a6-4763-a2b0-494244823227 | Address Redacted | | | | |
| 043055a7-b4cd-4967-8671-d806985dc08a | Address Redacted | | | | |
| 043059c2-e980-46fd-8fd4-18a93cf15b44 | Address Redacted | | | | |
| 04306a17-1b62-4176-b22a-aa670e67ea5a | Address Redacted | | | | |
| 0430717d-f0ee-4c51-b6a1-18c91716ff20 | Address Redacted | | | | |
| 04307216-6fe8-49e6-8294-25161939dd96 | Address Redacted | | | | |
| 04307887-ade5-4f8b-a43a-fbaf6d329f5f | Address Redacted | | | | |
| 0430a4de-5313-41d0-a931-3dc0330cedfa | Address Redacted | | | | |
| 04311691-0fdc-4480-8b4c-3f9b5639faba | Address Redacted | | | | |
| 0431556e-5c64-4e28-a5cd-cf40d39397bb | Address Redacted | | | | |
| 04318227-ef09-46d1-af17-662eb2e61de6 | Address Redacted | | | | |
| 0431c4d2-eea2-4893-a7db-0401953d610f | Address Redacted | | | | |
| 0431cbf9-1fe5-4010-a5c9-2c2d4ce8f4d4 | Address Redacted | | | | |
| 0431d4d0-e720-4d87-8a5d-c3aafbc7395f | Address Redacted | | | | |
| 0431d4e7-e96f-44ee-8f59-3fdbd50507b3 | Address Redacted | | | | |
| 04321994-9da5-4eff-9898-080c2af88665 | Address Redacted | | | | |
| 04322476-c63d-41ba-90f1-a4909b97f0e0 | Address Redacted | | | | |
| 04322818-eb3c-440a-a6fb-62878caea93f | Address Redacted | | | | |
| 04323113-d91f-49d7-8250-ef90bde46fa0 | Address Redacted | | | | |
| 04327cf4-e523-4408-bb12-72ee2202c644 | Address Redacted | | | | |
| 0432b518-4396-4fff-8dd5-144872d7e689 | Address Redacted | | | | |
| 0432db88-2d89-4b3b-96c2-172bd4e34ece | Address Redacted | | | | |
| 0432f6b0-de8e-41b5-9714-91efa4d11546 | Address Redacted | | | | |
| 0432fa08-a8b2-4c20-8e67-ec44f22ce532 | Address Redacted | | | | |
| 04331f8a-b1a1-4d49-aa39-1fcea4653f0b | Address Redacted | | | | |
| 043339c3-5e11-4284-a00d-8643504f566c | Address Redacted | | | | |
| 0433cf0e-1325-4688-942c-6269283d74d0 | Address Redacted | | | | |
| 0433cf34-ab4d-4431-bda2-3006b261d23f | Address Redacted | | | | |
| 0433fa34-36ce-4167-954d-6c77e65f4d40 | Address Redacted | | | | |
| 0433fae7-7ad0-4752-90bc-d008e8b609ae | Address Redacted | | | | |
| 0434243b-bf4e-4f52-a0b9-3fb8d4501ecb | Address Redacted | | | | |
| 043426a4-7cf5-4e73-8607-dfc3f46c0e1e | Address Redacted | | | | |
| 04342beb-5969-40ca-9e53-81eccffaaf6e | Address Redacted | | | | |
| 043441ee-0613-4031-9e78-824385de1073 | Address Redacted | | | | |
| 043444ba-a1e5-43c6-a7eb-47772c052a35 | Address Redacted | | | | |
| 04344ef3-24d2-44e7-bd52-d66db7eb1b9c | Address Redacted | | | | |
| 043465ac-5aa9-4fe7-89c1-19a6f97a2c2b | Address Redacted | | | | |
| 04348b59-e463-4bb4-a97e-30298c766fb0 | Address Redacted | | | | |
| 04349427-b37f-46bd-9a92-d2f929b8583c | Address Redacted | | | | |
| 043494f8-0eea-4c82-9f28-004f16ea1231 | Address Redacted | | | | |
| 0434998b-fb58-403f-8f6c-c5a716292247 | Address Redacted | | | | |
| 0434ce61-67c1-4f39-bd5c-29ac9fed61db | Address Redacted | | | | |
| 0434e6b5-b98d-4d91-903d-096bcdf6d883 | Address Redacted | | | | |
| 0434fc01-d1d1-48a6-bde0-23f97fa45499 | Address Redacted | | | | |
| 04350d04-0215-4aea-80a2-e269e9846c5b | Address Redacted | | | | |
| 04354fc2-472f-455d-ac9d-77702119303c | Address Redacted | | | | |
| 04355cbe-c870-4381-8409-6baddee4b5f1 | Address Redacted | | | | |
| 0435753d-7cf5-4bc8-87e5-bfb071116a53 | Address Redacted | | | | |
| 04358632-3b94-403b-adbe-c55d6afeae0b | Address Redacted | | | | |
| 04359aa2-839e-44d5-94e3-b13214fd06ba | Address Redacted | | | | |
| 0435ccc0-8f61-415e-97bb-489b49ea7275 | Address Redacted | | | | |
| 0435cd68-9309-414b-bd1c-79fcc0f28b24 | Address Redacted | | | | |
| 0435e31d-8415-48da-9c2b-30bb0648239c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0435f69a-aa1d-46b1-811b-555ecf01700b | Address Redacted | | | | |
| 043620fe-6469-4d95-afe0-0685266dea7 | Address Redacted | | | | |
| 04363461-e0da-4682-bafa-3e58dfa58634 | Address Redacted | | | | |
| 04367c63-a7fc-422d-a4c0-b13790449b9e | Address Redacted | | | | |
| 04368111-dfe8-401d-bc4a-66130d489405 | Address Redacted | | | | |
| 0436a6a0-3ef6-439b-b428-0f5fc22d97d0 | Address Redacted | | | | |
| 0436b5a1-329e-4361-aafc-8a75705b9b53 | Address Redacted | | | | |
| 0436bac6-efcd-45a0-bfcb-6e8d3fec8f7f | Address Redacted | | | | |
| 0436cf7a-09aa-4bad-a4a8-35cd535aaa93 | Address Redacted | | | | |
| 0436f80c-f291-475a-85b6-8aeb0aac00b5 | Address Redacted | | | | |
| 04374f2e-db0c-4aed-9154-9381e17b8910 | Address Redacted | | | | |
| 0437515e-db06-4c94-b7c4-8e8d855c297f | Address Redacted | | | | |
| 0437565b-37bc-422d-8d47-2441db5f17b0 | Address Redacted | | | | |
| 04376643-86ad-417c-9b15-3f3617ef37b8 | Address Redacted | | | | |
| 0437a064-d995-4c72-a504-96c263ce3bf4 | Address Redacted | | | | |
| 0437a46e-bbab-4563-b7ee-7a1188c2913e | Address Redacted | | | | |
| 0437cc9b-d8c4-483b-bbac-7f0c193a3599 | Address Redacted | | | | |
| 0437e023-bd88-4a84-ae03-45399de27481 | Address Redacted | | | | |
| 0437f36c-fb59-49b1-86f2-f38743a0c843 | Address Redacted | | | | |
| 0438145b-363c-4612-930d-eb403bff0586 | Address Redacted | | | | |
| 04382a80-55ce-4320-a2ce-19ffb39efb1e | Address Redacted | | | | |
| 04386989-4aae-425f-9864-a7edd191c41c | Address Redacted | | | | |
| 043881b5-1f61-46e7-91f9-cb891a05036 | Address Redacted | | | | |
| 0438d095-f91e-483e-93ab-e05bdb0a45d7 | Address Redacted | | | | |
| 0438f08f-4a68-4c2a-a66d-11f4abe6af03 | Address Redacted | | | | |
| 0438f0ba-dc89-49e1-aaf8-528ce59985a3 | Address Redacted | | | | |
| 04390b61-7047-4873-900b-36b26c0beb2 | Address Redacted | | | | |
| 04391940-26b9-430c-96de-18352ccb51df | Address Redacted | | | | |
| 04391f7e-f317-484f-b667-99a6631a8697 | Address Redacted | | | | |
| 04392d67-e9a7-44a6-b584-d7e100112054 | Address Redacted | | | | |
| 043933bc-2333-4dc9-9d5a-6ea9136d36b9 | Address Redacted | | | | |
| 04398392-7aed-4dd2-865c-ac432a88afb8 | Address Redacted | | | | |
| 043988bd-f4e0-4e5a-972a-897b6fc7666b | Address Redacted | | | | |
| 0439b655-d8f5-4a37-bd19-0e55e5660ff3 | Address Redacted | | | | |
| 0439d5d1-e19e-49b5-a058-e927dc9c0e43 | Address Redacted | | | | |
| 0439da6e-ce50-4761-aa00-aec3bac28921 | Address Redacted | | | | |
| 043a3bc0-9ab2-4072-906c-550323776078 | Address Redacted | | | | |
| 043a4b14-c976-4d4d-a48a-92c459c83833 | Address Redacted | | | | |
| 043a9f67-61aa-4bff-959f-1551050ca073 | Address Redacted | | | | |
| 043ab68d-2889-4622-a82f-5e0212372c64 | Address Redacted | | | | |
| 043ab9d1-2576-405d-8278-f3dd3c55df0a | Address Redacted | | | | |
| 043ae17f-2987-49ae-84d9-90c61064e291 | Address Redacted | | | | |
| 043ae364-7fb3-4cc1-a391-ed6731adeb7a | Address Redacted | | | | |
| 043afc63-1eaa-4424-85c0-32ed06f62fb3 | Address Redacted | | | | |
| 043b04f0-b37c-4584-ab7f-7883781d1ce8 | Address Redacted | | | | |
| 043b1ab1-f720-48d8-a987-1d3509e9f6d5 | Address Redacted | | | | |
| 043b7cd5-1448-482b-af33-6bac4b5b851e | Address Redacted | | | | |
| 043b7e81-1292-4e72-a58f-53efeedca172 | Address Redacted | | | | |
| 043bad0a-d84e-49a9-bb45-795099388d34 | Address Redacted | | | | |
| 043beb49-60db-4a4e-a78a-9200240a09e5 | Address Redacted | | | | |
| 043bee05-e31b-4a89-aefc-227741b46d3d | Address Redacted | | | | |
| 043bf212-9368-4599-9623-fa9511104692 | Address Redacted | | | | |
| 043c20fb-fe2d-4ebe-b3b2-e38b0669329b | Address Redacted | | | | |
| 043c27de-ce8a-4e50-b37b-d0e3f3af64f9 | Address Redacted | | | | |
| 043c80e1-b630-45b1-9781-73bda2833605 | Address Redacted | | | | |
| 043cb727-742d-4eaf-b020-9358c8066997 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 043cd3bb-dc41-4d38-8ffc-a527358ff994 | Address Redacted | | | | |
| 043ce19c-6f63-41dc-a5b0-3e975252c16f | Address Redacted | | | | |
| 043d1ab0-e8bb-4b7d-8e8f-56155623a3e5 | Address Redacted | | | | |
| 043d3c62-ad91-4ac8-9138-a98dca7fc005 | Address Redacted | | | | |
| 043d5141-ce79-4070-a264-02cd9e7d1686 | Address Redacted | | | | |
| 043d5e99-987d-4c36-9eff-fa5a385edcc0 | Address Redacted | | | | |
| 043dbb75-d1c9-4e8b-8c6d-e56c988846c4 | Address Redacted | | | | |
| 043dbd76-ec0a-4903-aacf-99c152a43412 | Address Redacted | | | | |
| 043dfe25-3df2-44a3-8b1e-36817db2f748 | Address Redacted | | | | |
| 043e01fe-f2f2-4124-bb74-27ccdbffa2cc | Address Redacted | | | | |
| 043e08e6-23d8-43b1-a159-952d2638dd55 | Address Redacted | | | | |
| 043e1bb0-19dc-476a-9c70-eaf00887d7ec | Address Redacted | | | | |
| 043e2b57-f23a-4098-a6de-9408c35d82ac | Address Redacted | | | | |
| 043e61a7-e2f5-4f83-986b-92d3b710e177 | Address Redacted | | | | |
| 043e6dc1-349c-435b-b820-027842705ec4 | Address Redacted | | | | |
| 043ec54b-fb7a-4d6f-a445-5ee68a50e6b6 | Address Redacted | | | | |
| 043eecfe-1997-47b4-921a-91ee17575bb6 | Address Redacted | | | | |
| 043ef128-661b-4ac9-96e9-2dec6d5944f0 | Address Redacted | | | | |
| 043ef742-c773-4373-bd23-00d844d64db5 | Address Redacted | | | | |
| 043f10cb-3680-464d-a7ef-667d2f723e4a | Address Redacted | | | | |
| 043f18d0-1d1c-462c-84b7-21111898dc3f | Address Redacted | | | | |
| 043f897a-b95d-4001-bd52-fa8595d25fd3 | Address Redacted | | | | |
| 043fb41f-aa33-4e1c-90ae-1af7cb4e7ca2 | Address Redacted | | | | |
| 043fbbd7-a14f-407e-8c79-7371e1a5fb65 | Address Redacted | | | | |
| 04402723-e40d-4834-8a5e-88dd0e56f541 | Address Redacted | | | | |
| 044045d3-0e6b-4079-a3bd-3e9a38888a8b | Address Redacted | | | | |
| 04406976-ac5d-4445-929e-841c6343cfd8 | Address Redacted | | | | |
| 04407901-7332-43f4-aec5-dc22bc49daef | Address Redacted | | | | |
| 04408a59-0655-439f-b8f0-12534eb173c4 | Address Redacted | | | | |
| 0440bc75-2eee-4668-9723-cdb8cd000b18 | Address Redacted | | | | |
| 0440c358-4fbf-4692-8dce-2ebb75999f47 | Address Redacted | | | | |
| 0440f371-0c48-4827-80e6-35fa17ee3e45 | Address Redacted | | | | |
| 0440f66d-8dff-4f42-84d0-6b71a38a3dd7 | Address Redacted | | | | |
| 04413058-ba46-413e-9fa4-abdab393cfe8 | Address Redacted | | | | |
| 0441441f-6ff6-40fc-8ca5-5eadeca323bf | Address Redacted | | | | |
| 04418dd1-de13-4280-8b2a-0d0f416e069e | Address Redacted | | | | |
| 04419015-3941-468f-b668-0436d31bbc9b | Address Redacted | | | | |
| 0441af82-3679-418e-9626-ba24555e275b | Address Redacted | | | | |
| 0441fde6-6618-4248-bd96-1a3a1d59ffa7 | Address Redacted | | | | |
| 04425531-5069-4e0a-b991-5dc4278b26f3 | Address Redacted | | | | |
| 04428fe9-65f3-4729-805e-33f1dba0d13c | Address Redacted | | | | |
| 04290a4-83fb-4e92-acd0-cfccd5b6f6de | Address Redacted | | | | |
| 0442b030-0307-47c7-b1d3-ab27cb7812df | Address Redacted | | | | |
| 0442dfc9-2045-40b6-8eb2-c1b12d7c53e6 | Address Redacted | | | | |
| 0442fd00-e8fb-4146-8bc9-b66d64d827e3 | Address Redacted | | | | |
| 04431115-51ec-4e7c-b7dd-80aba997f591 | Address Redacted | | | | |
| 04433432-41b5-4460-b55f-a526cdb231b3 | Address Redacted | | | | |
| 04434086-135d-402b-a914-0d2a73d7d3a9 | Address Redacted | | | | |
| 044353eb-5674-4df9-af82-deaeb3ca4863 | Address Redacted | | | | |
| 04435865-5770-443b-b806-e9141ccb4d61 | Address Redacted | | | | |
| 044362b0-ed90-4e1e-97f8-5de6ff13355g | Address Redacted | | | | |
| 04438aa5-741e-449c-a130-da8df1f53dfa | Address Redacted | | | | |
| 04438cfc-fede-4d5b-ba90-e5457284fb6a | Address Redacted | | | | |
| 04439153-16be-466a-b5c3-d5f6495fb292 | Address Redacted | | | | |
| 04439cc1-559f-47cb-93b7-802b9d16a2de | Address Redacted | | | | |
| 0443a243-8c00-47d1-a819-c7dce95e3569 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0443ab91-56e2-485b-87f6-3d62b2681f49 | Address Redacted | | | | |
| 0443aead-b272-4318-89b7-1157748bf5e4 | Address Redacted | | | | |
| 0443d6a1-c806-48ac-9f96-cbeb4962499c | Address Redacted | | | | |
| 0443f78c-6ad3-45ec-9177-3a125979cf5b | Address Redacted | | | | |
| 0444227f-f432-4286-b19b-75fcb3bda52d | Address Redacted | | | | |
| 0444a23d-c1d8-438a-b713-c0dc31b0fa7f | Address Redacted | | | | |
| 0444afc5-b7a7-49aa-ad55-8b9777535174 | Address Redacted | | | | |
| 0444b8fa-5a6a-4cea-9448-60299bc725ff | Address Redacted | | | | |
| 04450666-e299-45eb-bb4b-4072091d9cab | Address Redacted | | | | |
| 04451be2-3edb-44e4-be8c-db71ea3bb55d | Address Redacted | | | | |
| 04452be7-ab8b-4ed6-bc97-8023684e6ad1 | Address Redacted | | | | |
| 04455373-737f-45f5-ba47-21a22dfca0b6 | Address Redacted | | | | |
| 044561f2-a388-4247-b623-f4318e067888 | Address Redacted | | | | |
| 0456ad0-ff1f-4449-ad35-1e36757b94ac | Address Redacted | | | | |
| 04457344-1cde-44c3-a406-7ecd009115b5 | Address Redacted | | | | |
| 045bf3d-9538-416f-b9d5-906f6e5e0f65 | Address Redacted | | | | |
| 0445c8e1-8521-41de-9958-6cdcd386abf5 | Address Redacted | | | | |
| 04460b8a-e6c9-4f07-ab53-30941678c143 | Address Redacted | | | | |
| 044610d0-09e2-4873-afc1-146ad6d8a7c5 | Address Redacted | | | | |
| 044643d9-034e-4ef6-9eb2-4ffcc46f64f2 | Address Redacted | | | | |
| 0446a453-27a1-45cc-8e8a-4d8e1cd541ae | Address Redacted | | | | |
| 0446c304-8bb2-44a6-90fd-e174297fe9a6 | Address Redacted | | | | |
| 0446ed3d-ddbd-44e1-ade0-7088386e2f8e | Address Redacted | | | | |
| 0446ff32-bb7e-48fc-8e77-b501c10b22ac | Address Redacted | | | | |
| 044703ff-2804-4527-a3d6-2531cf64342e | Address Redacted | | | | |
| 044704a7-2f35-47b6-936e-7bc69cbbe17f | Address Redacted | | | | |
| 04471405-f656-4218-b41e-a63ce6a3bfbe | Address Redacted | | | | |
| 04472729-77e4-453f-8374-dbd60c8f0571 | Address Redacted | | | | |
| 04474583-a246-4890-b63e-1c03199e6894 | Address Redacted | | | | |
| 04475e95-0b1f-40bd-b901-bb1012129d99 | Address Redacted | | | | |
| 0447671f-5bb3-44b5-854b-b4da52d9da16 | Address Redacted | | | | |
| 04478d6d-d547-4389-aabd-90bf61288043 | Address Redacted | | | | |
| 0447aec9-0fa3-4916-89ec-ab896f84ba77 | Address Redacted | | | | |
| 0447b0ed-02c9-49b5-bae5-157c3a2b7824 | Address Redacted | | | | |
| 0447ecf0-6d71-4773-8472-46296164502c | Address Redacted | | | | |
| 0448007c-7ed9-4ef8-9d2b-33d50c94dee0 | Address Redacted | | | | |
| 04480a4b-3c78-4b5a-96de-dcd96849ebbd | Address Redacted | | | | |
| 04480ec6-163f-4af1-b487-cdde7e0ae25c | Address Redacted | | | | |
| 0448a244-75c7-45ce-90f4-59f18fd81685 | Address Redacted | | | | |
| 0448c084-2df7-4086-9a0e-10cf9526ee25 | Address Redacted | | | | |
| 0448d7c8-dedc-445f-a01c-7f14bc2ac28a | Address Redacted | | | | |
| 0448ddfc-187e-4410-9d96-df0967ac3ee3 | Address Redacted | | | | |
| 0448e42f-9bcb-4a3a-b393-c07d855d325b | Address Redacted | | | | |
| 04491b1f-78e2-4738-9eb1-c2164c053a22 | Address Redacted | | | | |
| 04491d8d-b06c-484b-8c2b-6e2e9b8fcf06 | Address Redacted | | | | |
| 04491dc4-bb6e-4e30-ba8f-0432655ae6b0 | Address Redacted | | | | |
| 044952c2-8ffe-44d1-b915-d58d1a0f968b | Address Redacted | | | | |
| 044954c2-752c-44b7-a682-2c6a70c6489c | Address Redacted | | | | |
| 04495644-744a-4072-8861-8ff749ff1d80 | Address Redacted | | | | |
| 04495be7-2432-46cb-b19d-be1448316921 | Address Redacted | | | | |
| 04497599-01c9-4703-b736-b581e107eca2 | Address Redacted | | | | |
| 04498d7c-0230-45e0-aa7f-fe0fe033eda7 | Address Redacted | | | | |
| 0449c423-3f0d-47a7-a528-addcc25780cf | Address Redacted | | | | |
| 0449e5b8-4e3d-4c97-91ed-a383083065c0 | Address Redacted | | | | |
| 044a1d56-00ea-4670-b6e9-0e43c6d36de0 | Address Redacted | | | | |
| 044a720b-4d4f-4361-a1d9-781de7675da8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 044a9441-b528-481e-bd9f-c681c33e0a8d | Address Redacted | | | | |
| 044aa858-06ca-43df-b15c-6f3f4a8ec36e | Address Redacted | | | | |
| 044abf9b-121d-4c9f-9ff1-1adf4767d51c | Address Redacted | | | | |
| 044aca82-e0df-4d53-9397-fd11ab550ffd | Address Redacted | | | | |
| 044ad2b2-6d8b-4db0-83ec-3a310147c8b2 | Address Redacted | | | | |
| 044af540-9e74-43fe-95d7-d40aabdf7eea | Address Redacted | | | | |
| 044afb37-8d8c-490b-a3bc-fef747ea8ec1 | Address Redacted | | | | |
| 044afe15-25aa-49c0-9faa-a9d7e9f42954 | Address Redacted | | | | |
| 044affa9-304f-4021-938b-bb1e33557901 | Address Redacted | | | | |
| 044b009e-98f5-4f1b-ade6-3d5c158830f3 | Address Redacted | | | | |
| 044b6694-c53d-4dec-b9ef-7a87dc922fe9 | Address Redacted | | | | |
| 044b7442-8520-47fc-ad71-76d07f9dff3a | Address Redacted | | | | |
| 044bbe91-a101-41a0-8eee-aea1b1ceff88 | Address Redacted | | | | |
| 044bfce9-8d4e-4414-a6fd-d2b0d68f9646 | Address Redacted | | | | |
| 044c2286-a376-4fd4-a4cb-0d1c1e13998c | Address Redacted | | | | |
| 044c2dd0-a211-4149-86b1-3d4dbe929d9b | Address Redacted | | | | |
| 044c37be-620d-49cf-bf42-2966359bf9cc | Address Redacted | | | | |
| 044c5396-b32c-42e4-b466-3c9ddd0a0876 | Address Redacted | | | | |
| 044c728a-cc18-4db1-a9e8-c992b5962ca3 | Address Redacted | | | | |
| 044cc3ac-a818-4dbd-b2d3-dcec8adf02d4 | Address Redacted | | | | |
| 044cdf87-e36c-4c80-8e69-ac356ef3af0d | Address Redacted | | | | |
| 044d10c6-388a-465c-b6b7-b1935a490db7 | Address Redacted | | | | |
| 044d1ac9-c2b3-479a-aded-86c740cfc87a | Address Redacted | | | | |
| 044d3f74-c05f-4d46-9169-ac612b78799c | Address Redacted | | | | |
| 044d568a-489c-47a9-8b06-7561000b79af | Address Redacted | | | | |
| 044d5be0-bc8c-4a19-aa3c-1f6d2a4bcd18 | Address Redacted | | | | |
| 044d8236-9275-4cb7-94d2-20f30079892a | Address Redacted | | | | |
| 044d8fb9-2a04-46e3-a555-a5e63fca7697 | Address Redacted | | | | |
| 044da88b-07fd-4fef-9401-09f7ed6c0971 | Address Redacted | | | | |
| 044dac6d-3c79-48ae-bbbb-d88458e02a63 | Address Redacted | | | | |
| 044db024-128e-4f7c-b935-b5b38927b36f | Address Redacted | | | | |
| 044dc240-6c48-4b76-a71f-e2910a138785 | Address Redacted | | | | |
| 044dd58d-37b9-416a-9ea6-865889a06e42 | Address Redacted | | | | |
| 044ddb8c-d5cd-4741-83ff-132a95c67193 | Address Redacted | | | | |
| 044ddc35-0dd6-4c94-aeca-1051aa0d685f | Address Redacted | | | | |
| 044ded72-9a91-4b51-a239-31434641645f | Address Redacted | | | | |
| 044df455-8506-4616-a07c-09929b6feeb4 | Address Redacted | | | | |
| 044df8ed-0739-4eb9-b9dd-e0670a7fc10b | Address Redacted | | | | |
| 044e22c4-d6e9-408b-a62a-bbdc02f29cf5 | Address Redacted | | | | |
| 044e5fd6-f59b-43ee-9d6f-78cf3f66033b | Address Redacted | | | | |
| 044e703d-574c-41be-8694-459ca08e6859 | Address Redacted | | | | |
| 044ea5cf-a9af-498e-8172-aeff5b1aef1b | Address Redacted | | | | |
| 044eb8d0-ab4d-4682-b308-781d12ae6717 | Address Redacted | | | | |
| 044f091a-bcf4-4377-bb5e-64efb8eeba9b | Address Redacted | | | | |
| 044f4e4f-3b58-4305-8205-615d727065ec | Address Redacted | | | | |
| 044f571d-9bf5-4e93-ba07-7de662c6b5fe | Address Redacted | | | | |
| 044f8a01-df70-47eb-8964-b46a948707f | Address Redacted | | | | |
| 044f8b58-0412-41b1-9ea0-1124ad3de726 | Address Redacted | | | | |
| 044fc0a6-63d5-4ffa-8aea-74684031dba2 | Address Redacted | | | | |
| 04501966-19bd-4928-8499-ac453e5c03fd | Address Redacted | | | | |
| 04501d43-9f5c-4588-a87d-ee33c03d0bc3 | Address Redacted | | | | |
| 045038fe-3f79-4062-a579-26079c163f2a | Address Redacted | | | | |
| 045056b7-4d89-463d-9f6d-3a990c16e5f8 | Address Redacted | | | | |
| 045061a5-c9f3-426c-8064-af0edd72296c | Address Redacted | | | | |
| 0450753d-2717-402e-81c7-fb7c916a34a0 | Address Redacted | | | | |
| 04507662-03eb-4ba2-9874-e32264bb9bba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04507b23-4783-4c49-806b-8e68fcff106! | Address Redacted | | | | |
| 04507cc7-3bf8-4eef-a77a-8ef44e0fbe65 | Address Redacted | | | | |
| 045085f9-cc8f-4bae-b533-3cede959912a | Address Redacted | | | | |
| 04508da6-25d0-49b0-9870-4d821ba18975 | Address Redacted | | | | |
| 04508dcf-a9e4-4c3f-aac5-ba56f2e9dcbc | Address Redacted | | | | |
| 0450aec9-1c2b-4507-919a-9cc17b028b5a | Address Redacted | | | | |
| 0450b3bb-12cc-4be9-bd0a-ffe35ca196b4 | Address Redacted | | | | |
| 0450bf9d-3ff1-4594-8998-32225982777! | Address Redacted | | | | |
| 0450c49d-4bfc-4cb6-b2a4-4e4360943794 | Address Redacted | | | | |
| 0450d06b-8eff-425e-a52c-83f9ae64e575 | Address Redacted | | | | |
| 04510e4b-7911-436f-b88d-c7b45cc4f5ee | Address Redacted | | | | |
| 045118a3-76b7-4a9e-8779-b9c3b7c82fec | Address Redacted | | | | |
| 04514bef-3760-40e6-944c-0b2c2762c4d2 | Address Redacted | | | | |
| 04519d23-0e6b-4b9e-a329-a35bf1e7e9be | Address Redacted | | | | |
| 0451bd25-8f42-4b96-ab0f-2e801fa0a363 | Address Redacted | | | | |
| 0451bf3e-2b56-43dc-8f2e-675853a344eb | Address Redacted | | | | |
| 0451ef35-fe30-4321-8964-e1128264840! | Address Redacted | | | | |
| 04521502-5006-441b-8e4e-1b651e99501c | Address Redacted | | | | |
| 04525a85-0e62-4553-947c-a76b997bc10c | Address Redacted | | | | |
| 045268a8-f78f-43b7-a2a1-57aef032915! | Address Redacted | | | | |
| 0452879c-6cae-4d56-ac28-8c1803813d25 | Address Redacted | | | | |
| 04529cf0-7554-4d41-89c3-bfb0aa58ac51 | Address Redacted | | | | |
| 0452c7f0-3a77-4927-802e-0dfd5f7fc878 | Address Redacted | | | | |
| 04531482-c606-4074-b24e-b4e4cba01263 | Address Redacted | | | | |
| 04535f0c-9ed4-4c3c-9cd4-127e9c9f5fed | Address Redacted | | | | |
| 045373d1-5239-4818-96a5-557de5a42bec | Address Redacted | | | | |
| 045373fb-0f61-434e-adbc-9cfa40ef9c20 | Address Redacted | | | | |
| 0453bc3e-d5f0-48b0-aacb-bba227f931d2 | Address Redacted | | | | |
| 0453cf7f-87d2-4f8c-ad13-36d955cf407b | Address Redacted | | | | |
| 0453f85f-945a-4dd6-a666-46ad5a4ab9bc | Address Redacted | | | | |
| 04543ea1-1424-4d03-bd97-c94dbea50639 | Address Redacted | | | | |
| 045457bc-bb08-44a0-9f93-80283ed8b1d9 | Address Redacted | | | | |
| 045464b9-ef04-4c3a-a577-5dde993faf57 | Address Redacted | | | | |
| 04546e71-9ef2-471a-973f-acbf3fe65fc9 | Address Redacted | | | | |
| 04548610-2b33-4290-bca8-cc3246d46954 | Address Redacted | | | | |
| 0454a630-df0b-42bf-82ea-1c6145e473f8 | Address Redacted | | | | |
| 0454aca2-c65c-416b-bece-2ff0121a4c4e | Address Redacted | | | | |
| 0454b3bb-658c-433a-bea9-8890b80a9a61 | Address Redacted | | | | |
| 0454e270-a15c-4a77-99fa-e174c327ca55 | Address Redacted | | | | |
| 0454e275-599a-4311-9357-2462a7c2108a | Address Redacted | | | | |
| 0454f821-a947-42ff-af8e-522a18e2198! | Address Redacted | | | | |
| 045501e5-7732-4462-a707-c2a51ae37dc4 | Address Redacted | | | | |
| 045524b0-0a63-4ad7-a483-96b303c53b46 | Address Redacted | | | | |
| 045416f-4cf0-45e8-8206-2f706197f398 | Address Redacted | | | | |
| 045548b4-01b7-4103-b332-1a6fdab2450! | Address Redacted | | | | |
| 04555cd5-0659-44d5-b9d9-37579e62d0e6 | Address Redacted | | | | |
| 04559fb2-cedd-449e-b8d3-733ed6ee3bc5 | Address Redacted | | | | |
| 0455aa50-4b71-43f6-840a-296192417134 | Address Redacted | | | | |
| 0455b287-a9f9-41fe-a2c3-95b096d17614 | Address Redacted | | | | |
| 0455e1f7-ad97-4947-8755-261904887cb5 | Address Redacted | | | | |
| 0455e59e-683a-4f1d-a5db-a21e1b29f1c0 | Address Redacted | | | | |
| 0455f2d7-a779-4430-9e68-f69c5bc7a150 | Address Redacted | | | | |
| 04560caa-7ff3-48ce-9062-f718d7d7f905 | Address Redacted | | | | |
| 0456577e-8313-47bd-b4a3-4b60b9b6daf9 | Address Redacted | | | | |
| 0456851b-3b10-441c-be5c-4526a268f78e | Address Redacted | | | | |
| 0456b71e-4648-471b-b4a0-82ac02a3c12a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0456bd93-6b8d-4da3-b545-38acd15c15e3 | Address Redacted | | | | |
| 0456cdd3-4c3a-4e16-9acc-7bfad1a2678e | Address Redacted | | | | |
| 0456d6e9-b082-4674-b876-8257032eba56 | Address Redacted | | | | |
| 0457512f-a3a4-4a41-bcad-006d9241085b | Address Redacted | | | | |
| 0457acd6-6197-4ceb-b068-7de3c9172bc1 | Address Redacted | | | | |
| 0457ce36-d6e8-46a8-894f-9b747a76b0fa | Address Redacted | | | | |
| 0457d421-d2b7-488a-9786-52159b2c5df8 | Address Redacted | | | | |
| 0457d473-fb5c-447e-89f1-fe391f448bfc | Address Redacted | | | | |
| 0457da4b-1bd7-46db-b794-f25f5cedde00 | Address Redacted | | | | |
| 0457e490-8289-43cc-90cf-0e5f59943e98 | Address Redacted | | | | |
| 0457ebd5-437f-46a7-97ca-85950ee912bc | Address Redacted | | | | |
| 0457fa22-cf32-403e-b0f5-162c97341b44 | Address Redacted | | | | |
| 04582eba-9b00-49cc-b382-c8ac829db04a | Address Redacted | | | | |
| 045834a3-2bdb-4ecc-bfc0-3e67fabdcf7d | Address Redacted | | | | |
| 04584a84-851f-44dc-99f9-65a62f7a5667 | Address Redacted | | | | |
| 04584c13-b80c-45be-ba3b-071e74d7e137 | Address Redacted | | | | |
| 04584f7a-3605-4a40-9517-f0d48b466214 | Address Redacted | | | | |
| 0458504b-84d5-44e3-9a54-4d369699dbfb | Address Redacted | | | | |
| 045861b5-35ef-4bfc-928e-ee180a5d2bbc | Address Redacted | | | | |
| 045861d1-7f9a-4e30-a405-a8552a3a7ff7 | Address Redacted | | | | |
| 0458a7da-8201-4ceb-b2c7-5f42a17d8271 | Address Redacted | | | | |
| 0458afa6-04f3-4392-855a-e98bf51122e6 | Address Redacted | | | | |
| 0458e903-012f-4c95-80f2-e1f50ce435fC | Address Redacted | | | | |
| 04591023-8d5f-4d58-82ad-f30821693e87 | Address Redacted | | | | |
| 04592b25-2437-429d-811e-8e03105fc773 | Address Redacted | | | | |
| 04596f9a-e3f1-44fa-b441-c288295cd4a7 | Address Redacted | | | | |
| 04597a5c-850f-4913-9887-ad53434d9846 | Address Redacted | | | | |
| 04597e00-37d6-41c1-b1e8-16ee23fef612 | Address Redacted | | | | |
| 045982e2-1b1a-43dd-a907-cd3cebe57e0b | Address Redacted | | | | |
| 0459d8f5-00cd-499e-a88a-50e890bfc96f | Address Redacted | | | | |
| 0459ea41-5e24-47a8-a36a-57f55861324c | Address Redacted | | | | |
| 0459f4bc-9e4e-4747-98fa-9ba8ae0ece03 | Address Redacted | | | | |
| 045a2fee-9a30-4d4a-af2c-7cb22fba498C | Address Redacted | | | | |
| 045a303d-3c21-48d6-9d2b-1f81dbd8e4dd | Address Redacted | | | | |
| 045a39cd-3701-449b-b160-4d0210c3171f | Address Redacted | | | | |
| 045a6ca7-bfa1-4667-befd-b583e277e0bd | Address Redacted | | | | |
| 045a7a3f-e1d8-4028-b5bd-4092568a398a | Address Redacted | | | | |
| 045a810c-565c-4d4f-b5fc-6bd71a70c91a | Address Redacted | | | | |
| 045a93b3-7158-4534-81fa-d12862a1c926 | Address Redacted | | | | |
| 045aa6bd-513a-42c4-911e-0244aaf71ba2 | Address Redacted | | | | |
| 045abadb-b357-476a-8bcd-d3548025554d | Address Redacted | | | | |
| 045abf61-3ae6-4ae3-b527-3a2a85473cec | Address Redacted | | | | |
| 045adbc7-e64b-4cd2-a248-69bea5501102 | Address Redacted | | | | |
| 045ae099-45cd-4394-b80e-f19c9b8feec9 | Address Redacted | | | | |
| 045ae7f0-a4e4-4899-a641-cd9afb223803 | Address Redacted | | | | |
| 045ae9e4-4b66-4e79-840b-19c1346e3a7b | Address Redacted | | | | |
| 045aea7d-93dd-4328-be28-69de4e985f9e | Address Redacted | | | | |
| 045aeaaf5-c0f3-42cc-86f6-8214428526ee | Address Redacted | | | | |
| 045b0911-8784-414f-9ae8-67aa0565b96b | Address Redacted | | | | |
| 045b2852-c7ef-48ab-ad4f-e3122293ccbb | Address Redacted | | | | |
| 045b321d-7ce5-406c-8289-97765f234cea | Address Redacted | | | | |
| 045b4343-55b4-4b6a-b880-429d94b340aa | Address Redacted | | | | |
| 045b699a-459c-4c2b-97c4-d90a1ca12156 | Address Redacted | | | | |
| 045b79af-a02f-481d-8a7d-2538c2f379b1 | Address Redacted | | | | |
| 045b9139-0565-4bca-a85f-661a90b25f33 | Address Redacted | | | | |
| 045b9a57-5fb5-471e-a331-82860982ac4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 045b9eae-58e2-45bd-b94b-7b4dae182cbe | Address Redacted | | | | |
| 045bb125-c96b-4b12-a6e8-87c55453e4fd | Address Redacted | | | | |
| 045bcd75-d751-4709-972b-204efd840c1e | Address Redacted | | | | |
| 045c00f4-f186-4a7f-a9d0-8780e896ce02 | Address Redacted | | | | |
| 045c4581-19f1-48eb-a46d-0b6e845e092b | Address Redacted | | | | |
| 045c69f7-f6e2-4e17-80c5-55f37d3054f8 | Address Redacted | | | | |
| 045c9e81-9738-4ac2-a8cc-4ae01be35c81 | Address Redacted | | | | |
| 045cc972-03c0-4cda-a82e-c50ec67f9d29 | Address Redacted | | | | |
| 045ce8b6-7742-4927-8e07-d498674799d8 | Address Redacted | | | | |
| 045d107e-274b-4b41-b7a1-dd0b745e6e12 | Address Redacted | | | | |
| 045d3e26-fe35-4203-99c9-9f8b2a77a462 | Address Redacted | | | | |
| 045d4bd2-bf01-4680-b3ff-95b4bdc67ea1 | Address Redacted | | | | |
| 045d4c71-7bf7-47eb-9f14-c84db67cc523 | Address Redacted | | | | |
| 045d553b-73e7-477c-8c6a-0901ec6f1437 | Address Redacted | | | | |
| 045d7c5f-7110-462d-a1fb-5265568baab5 | Address Redacted | | | | |
| 045d8ba8-4fd6-4029-846c-5544508a79dc | Address Redacted | | | | |
| 045d9f9c-726c-46bd-aced-292b14e801fd | Address Redacted | | | | |
| 045dc0f1-bff7-4837-83d4-132879f34259 | Address Redacted | | | | |
| 045e3cad-e160-4e59-97b0-aef53c7f524c | Address Redacted | | | | |
| 045e9e4b-a5d4-4f54-91d3-c08c907804ea | Address Redacted | | | | |
| 045eb078-5526-44d6-ab6d-352c953c729e | Address Redacted | | | | |
| 045eca68-64fd-449e-90e7-da632960032c | Address Redacted | | | | |
| 045ef04b-7aff-4660-9513-b08ad8dd3197 | Address Redacted | | | | |
| 045f13de-cc31-4791-a4dd-01a3ed6cbe4e | Address Redacted | | | | |
| 045f4a01-6c31-4883-9b20-ceee1be2fbdb | Address Redacted | | | | |
| 045f4f73-b9ad-4dca-90b1-84858a242f26 | Address Redacted | | | | |
| 045f4f8c-2f56-4647-b150-842e9bb4f142 | Address Redacted | | | | |
| 045f7d65-5d65-4120-a3b6-088e970c10c1 | Address Redacted | | | | |
| 045f805d-58b0-403a-8e4b-3aaa796ea301 | Address Redacted | | | | |
| 045f8c2d-4f6d-46f1-b447-a66a1c840764 | Address Redacted | | | | |
| 045fe30b-52ef-4f06-b8f0-15fdfcac1891 | Address Redacted | | | | |
| 045fe686-b855-4b57-ac50-626e8890b613 | Address Redacted | | | | |
| 045ff8c7-3bfa-4a16-9194-21f4a4f7f1bc | Address Redacted | | | | |
| 045ffaa8-4edb-416b-9cfd-1f6b004ee61e | Address Redacted | | | | |
| 04600a6f-0780-49f1-bf98-db24e65f0a86 | Address Redacted | | | | |
| 046022c3-c3ea-4824-8f9e-bdb84c3a3f9f | Address Redacted | | | | |
| 0460233b-fb10-47be-ac15-716d5ecbb5a3 | Address Redacted | | | | |
| 04602c3b-b40c-4367-808e-57f4abba0248 | Address Redacted | | | | |
| 046046f7-7c05-48e2-ae83-32e97e577289 | Address Redacted | | | | |
| 04607f8b-bf38-4d9a-b844-9f316813f1ec | Address Redacted | | | | |
| 046086a6-cb83-4b53-8a8e-6a131a8803b0 | Address Redacted | | | | |
| 04608d8c-e6cc-4943-bf81-296a61e2bd0c | Address Redacted | | | | |
| 0460cddc-e12c-4f94-b1f5-738d5ce8caea | Address Redacted | | | | |
| 0460eda4-42ed-4f46-a223-1195638e392e | Address Redacted | | | | |
| 0460fc38-c719-4703-8ad0-8d1607a89ff5 | Address Redacted | | | | |
| 046122a4-767b-4b40-aea5-12f5cc448dac | Address Redacted | | | | |
| 04612520-a3a6-4615-b9f2-cef76ba4c7b9 | Address Redacted | | | | |
| 04615030-2fcf-4af2-9b7c-2c11a7ec7010 | Address Redacted | | | | |
| 04617aa2-6277-42f1-8e01-4aae7dbe585c | Address Redacted | | | | |
| 04617ed5-d0f8-4f35-935f-352a51bda42b | Address Redacted | | | | |
| 0461a54-b3c4-4472-9caa-a6e5ff635a65 | Address Redacted | | | | |
| 0461a331-9575-45dd-9e20-9c46dd5f7c39 | Address Redacted | | | | |
| 0461a9e7-014a-4936-a8e0-f8e6a6c8d899 | Address Redacted | | | | |
| 0461eb9f-72dd-4e4d-8bfc-72301c3a88cc | Address Redacted | | | | |
| 0462a50-b8a8-4677-a43a-301616633189 | Address Redacted | | | | |
| 04622c9e-5978-4343-be18-871f842dad04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04626daf-52ef-458e-afee-7401d502f33c | Address Redacted | | | | |
| 04627758-5aed-49ef-8ca9-7dbcf394714d | Address Redacted | | | | |
| 04628bb7-c8c5-43d1-af5e-69a9074bb56a | Address Redacted | | | | |
| 04628c31-63f8-45f9-978d-df3a528d7b2d | Address Redacted | | | | |
| 0462add5-d500-4094-882f-78b5678ba3f1 | Address Redacted | | | | |
| 0462be54-9bbd-4cf7-98d7-68e29b7a4167 | Address Redacted | | | | |
| 0462c376-ec2f-4273-b731-72cc1c158e7c | Address Redacted | | | | |
| 0462eb6f-ac62-446e-baab-1712e2dd0f74 | Address Redacted | | | | |
| 046321ef-f743-44f6-bb59-b19200fd1218 | Address Redacted | | | | |
| 04636b36-0844-4b86-be97-566c760cc99d | Address Redacted | | | | |
| 046376fb-de4e-4577-8ce8-2bcf0c7acc2e | Address Redacted | | | | |
| 04637e01-6801-4fe5-b00d-d8ae5c403779 | Address Redacted | | | | |
| 04638c1d-d5fe-4990-8c60-3a8e9f129f94 | Address Redacted | | | | |
| 0463bb34-fa83-456b-bc6e-39aba3b020af | Address Redacted | | | | |
| 0463c163-e697-48bf-80f5-b8e71fc5129e | Address Redacted | | | | |
| 0463f344-7ffc-45ef-a281-b84bb1afd67b | Address Redacted | | | | |
| 04642348-e490-4dd0-931c-7f79b69b0e28 | Address Redacted | | | | |
| 064425b8-448c-4e44-8845-ad4667ecda9b | Address Redacted | | | | |
| 04642720-43de-4838-91d5-31e247af1ac8 | Address Redacted | | | | |
| 0464380d-e4dd-4655-9c12-ff000abd3b88 | Address Redacted | | | | |
| 046447c0-8277-40c4-9acd-111e12a1c24b | Address Redacted | | | | |
| 04645d38-1137-4181-b322-5b5c048c0d61 | Address Redacted | | | | |
| 04647a53-8645-4e48-b1e1-023ccd91d41d | Address Redacted | | | | |
| 046486a4-7141-4621-8fa9-43fc958545c5 | Address Redacted | | | | |
| 04649e8b-c639-40d9-8dc7-292b1fd7fb18 | Address Redacted | | | | |
| 0464a50c-ebd7-4354-b6bf-52d2dda0203e | Address Redacted | | | | |
| 0464ac30-6464-45dd-9ed3-dd6c213ea08f | Address Redacted | | | | |
| 0464b562-17ae-4477-a499-7ee76f4f990e | Address Redacted | | | | |
| 0464c546-290d-42d6-82fe-d015ccd39aa2 | Address Redacted | | | | |
| 0464cf99-bdf5-4653-952f-bc3248ad7fb3 | Address Redacted | | | | |
| 0464f0da-c11b-4f55-8813-493393553b21 | Address Redacted | | | | |
| 0464f562-c3a8-4db7-a6d3-1c84f48c1983 | Address Redacted | | | | |
| 0464f77f-6d30-4d38-b79f-5e2bcc4b2000 | Address Redacted | | | | |
| 0465038d-7a3f-4a10-a431-6b05aa9c4b2c | Address Redacted | | | | |
| 04652288-fcb8-4b50-a597-7f678482b959 | Address Redacted | | | | |
| 04652a6a-a8eb-4ec8-a351-a7a36c7e6387 | Address Redacted | | | | |
| 04653d39-4f50-4934-a638-6bd69b65d1d7 | Address Redacted | | | | |
| 04653daf-f9fb-44fb-84e2-1d3b93b76601 | Address Redacted | | | | |
| 046578d1-7905-4d85-810a-a7aa3cc10d70 | Address Redacted | | | | |
| 046585b4-ee84-426a-a69d-38bd4b06aa81 | Address Redacted | | | | |
| 04659d95-01c6-438c-8ffc-1970b4a9e3e3 | Address Redacted | | | | |
| 0465cbf8-0142-45a7-a724-448c6f31a9fe | Address Redacted | | | | |
| 0465d32b-bc44-4902-9aa0-d9acbac3aef8 | Address Redacted | | | | |
| 0465e43f-327c-4401-9d2a-543a91ef6ca7 | Address Redacted | | | | |
| 04660c50-8c44-4262-8b68-c47f26822f9f | Address Redacted | | | | |
| 04662466-5501-41dd-b1ba-69f24d256b12 | Address Redacted | | | | |
| 04662612-ea33-462c-920a-3742d74011d4 | Address Redacted | | | | |
| 04662647-d52a-464a-95f4-39f481f5449 | Address Redacted | | | | |
| 04665f99-2846-4630-a6e8-56f69f1271f7 | Address Redacted | | | | |
| 04666642-4480-415b-a139-600bf8d172a1 | Address Redacted | | | | |
| 046684e4-adee-4cbb-90db-a54a73275071 | Address Redacted | | | | |
| 04668cbb-7041-40f0-b2c6-90324a324007 | Address Redacted | | | | |
| 04668de4-89e5-48bc-a433-b83fd535a688 | Address Redacted | | | | |
| 0466b6a9-4c8c-443a-a6d1-3fd815560309 | Address Redacted | | | | |
| 0466b89c-3020-4952-a5f9-4e0e4906249c | Address Redacted | | | | |
| 0466f801-57ea-4967-be12-59bc6bc5d9a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04672dd4-592a-4af3-a9a5-d881b55be077 | Address Redacted | | | | |
| 04673c6f-71d4-43df-9b46-4c39c8e731d6 | Address Redacted | | | | |
| 04674f8e-a7dd-43ac-81cb-d94420394364 | Address Redacted | | | | |
| 04675ab8-2591-41ea-8624-aeb9832b148a | Address Redacted | | | | |
| 04675f3a-0b60-4e16-b58e-c63b8004d2c2 | Address Redacted | | | | |
| 0467a5e4-f725-4b6f-b133-76eb85f13c3f | Address Redacted | | | | |
| 0467dd68-d813-4c68-86d2-65f9798e14a5 | Address Redacted | | | | |
| 0467edee-f3c2-4830-9439-9a23268a3bca | Address Redacted | | | | |
| 04682713-1e13-4b41-aeee-99a473072cba | Address Redacted | | | | |
| 04686ea4-55b6-469f-8741-76b8fae386da | Address Redacted | | | | |
| 04687ec7-6913-4673-8f18-4a2c18940f98 | Address Redacted | | | | |
| 0468c273-c466-484a-a4f3-0dad7a5ca63c | Address Redacted | | | | |
| 046900fa-7058-4e25-99b5-ef0123547e55 | Address Redacted | | | | |
| 0469064e-2608-4900-a640-40b5026dc065 | Address Redacted | | | | |
| 046921fb-efcb-4b1d-9f3d-eccfc0d4076f | Address Redacted | | | | |
| 046945d2-6acc-414c-aaef-7b41ed57cc69 | Address Redacted | | | | |
| 046998ce-b412-43d9-bf6f-c0a337ed21a0 | Address Redacted | | | | |
| 04699f1f-8f58-413e-a80d-491cec60bf24 | Address Redacted | | | | |
| 0469c5a5-9613-4e53-9183-e0c6dd12a14e | Address Redacted | | | | |
| 0469ee1d-3679-4089-9bc1-393260f2cf21 | Address Redacted | | | | |
| 0469f5d4-0950-4143-a661-0aac96a8da01 | Address Redacted | | | | |
| 046a1060-f511-4f4c-9e96-d68a7ee333ab | Address Redacted | | | | |
| 046a5158-a481-43fd-8b09-9b2b361683a6 | Address Redacted | | | | |
| 046a8936-619c-4860-9d6a-1bfbb895a277 | Address Redacted | | | | |
| 046aaf1a-607d-4fb9-90a0-74ea24e5378c | Address Redacted | | | | |
| 046aba28-94cb-4e1f-a3df-3ace419e3acb | Address Redacted | | | | |
| 046b2bff-2cdf-4fac-8284-cc154dbb463c | Address Redacted | | | | |
| 046b512e-7010-421c-82b8-1d2977439181 | Address Redacted | | | | |
| 046b71df-cd7b-4e66-9826-339f53a7a507 | Address Redacted | | | | |
| 046b897e-2201-4846-afa5-77dd4e9ab93a | Address Redacted | | | | |
| 046b92f4-67b1-4749-ac45-e3f508106f16 | Address Redacted | | | | |
| 046bb5cc-a9da-4d3a-b0ea-3bc8e5b3bcea | Address Redacted | | | | |
| 046bc39a-c5ce-4cd4-975f-35faf2a3f904 | Address Redacted | | | | |
| 046bc50e-9e6c-4233-8654-d78c951fd3ca | Address Redacted | | | | |
| 046be7f0-f734-48c2-8c7f-5efc842446e2 | Address Redacted | | | | |
| 046c4088-4666-470c-8b72-bac5a297744e | Address Redacted | | | | |
| 046c8647-24ce-4ece-9b7f-f4334caf3e14 | Address Redacted | | | | |
| 046c8f57-ad54-49d7-9807-7c1217049bf5 | Address Redacted | | | | |
| 046ca60a-2d9a-4c91-b524-7be1183a1417 | Address Redacted | | | | |
| 046cad03-743c-49b3-9535-201f780fe755 | Address Redacted | | | | |
| 046ccbe9-c1c7-404c-8fb7-a8f4ef0e3e9d | Address Redacted | | | | |
| 046ce206-876f-4320-90bc-6365b5777dfc | Address Redacted | | | | |
| 046ce9f2-0245-4864-ac8e-5f83a623b90c | Address Redacted | | | | |
| 046cee87-632d-42b0-b880-2d8f9eaece12 | Address Redacted | | | | |
| 046cf0c7-fd69-4263-8b2c-3d876806d1b8 | Address Redacted | | | | |
| 046d37d8-141c-410a-90bd-af5ff3d1ab0e | Address Redacted | | | | |
| 046d3974-465f-46df-99ae-3f1dfd94600e | Address Redacted | | | | |
| 046d9e6c-ded0-46ec-99d8-3b7434c071f9 | Address Redacted | | | | |
| 046db821-f05d-4398-b664-d93006cf2cef | Address Redacted | | | | |
| 046dc60d-22d2-4fb2-afed-a194e54b9606 | Address Redacted | | | | |
| 046dd5a9-46f8-4ede-87a1-0e36f142e840 | Address Redacted | | | | |
| 046df5a9-c4d5-4d75-b96e-3c14852ed67c | Address Redacted | | | | |
| 046e28b6-c932-4040-a348-c501e01a2433 | Address Redacted | | | | |
| 046e2e3d-3077-42e8-b47c-63c0fd5b9d20 | Address Redacted | | | | |
| 046e729d-8c71-4eec-90e9-c2364f383a86 | Address Redacted | | | | |
| 046e973f-8d79-4b4a-969d-aee2463c5cfd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 046e98db-6106-472e-9bea-7fbb8de5b136 | Address Redacted | | | | |
| 046eaf30-076f-45cd-a643-ec935c2fb846 | Address Redacted | | | | |
| 046eb115-775d-4c91-be92-d25f1175aa8d | Address Redacted | | | | |
| 046ee2dd-5654-4be9-8c04-046769820042 | Address Redacted | | | | |
| 046efbb8-394c-4d84-a2d5-1ad562dd94a1 | Address Redacted | | | | |
| 046f4bb2-440c-4a28-ad01-529faca6e8b5 | Address Redacted | | | | |
| 046fae92-945b-49cc-9cbc-26d7b620f0be | Address Redacted | | | | |
| 046fce4f-a13f-47e9-bbb8-37200db12daa | Address Redacted | | | | |
| 046fe1a9-1abb-4333-94ef-1f3a671ad5d1 | Address Redacted | | | | |
| 046fe464-6b2f-456b-a7e2-09b7503495a! | Address Redacted | | | | |
| 046ffdc5-dec3-44f5-b8a2-3d8c15f68475 | Address Redacted | | | | |
| 04700778-ab85-4f7b-88e0-177570c7339b | Address Redacted | | | | |
| 04702bbe-fc45-4e9a-a0d0-54a6cdf6f603 | Address Redacted | | | | |
| 04703bc5-01f1-4965-a066-ddf2e2acac05 | Address Redacted | | | | |
| 04706acd-2271-4969-992f-31a3cb2ed5de | Address Redacted | | | | |
| 470720f-bdc4-48e7-a23b-c1580778541a | Address Redacted | | | | |
| 047085ae-f020-4040-a479-5731b56f5c11 | Address Redacted | | | | |
| 0470a826-60d1-4880-867c-4a3547ac6f82 | Address Redacted | | | | |
| 0470cbde-0fc9-4d95-85b1-b995fd6cfa05 | Address Redacted | | | | |
| 0470d240-35d1-495c-94e2-6e5426dc7cac | Address Redacted | | | | |
| 0471066c-6fc0-4aa4-9545-8f245bc9937£ | Address Redacted | | | | |
| 0471271b-86c1-4536-a9e9-48ee5c5c29c4 | Address Redacted | | | | |
| 04713c0f-ac70-4e1e-b67d-38f3eb61de5d | Address Redacted | | | | |
| 0471626d-9e3e-4732-a24d-31a56ce1d3b! | Address Redacted | | | | |
| 047162eb-da9d-437c-b79b-c30ae7ed870b | Address Redacted | | | | |
| 047165c6-cca8-4a03-a641-7ccd1513fc46 | Address Redacted | | | | |
| 0471d4c7-dd41-4196-99ae-382728db2de8 | Address Redacted | | | | |
| 0471e729-61ec-45e2-9193-5bfc9aef9a9a | Address Redacted | | | | |
| 0471fa59-2a9d-4efa-8d30-176106c8eee6 | Address Redacted | | | | |
| 04722607-55c7-474d-91e1-b2139b24e963 | Address Redacted | | | | |
| 047239fb-afba-401c-a776-52e489fc7395 | Address Redacted | | | | |
| 04725b44-dec3-486a-912b-0f5c66bae4dc | Address Redacted | | | | |
| 0472b27f-0a53-4709-b1fe-4d24c348f83! | Address Redacted | | | | |
| 0472dbaa-8628-4172-9286-0b461abec3b8 | Address Redacted | | | | |
| 0472e355-ae29-4d2a-be8b-198e247c8665 | Address Redacted | | | | |
| 04731c02-f7b0-444b-a047-9ae75a9c2bb5 | Address Redacted | | | | |
| 04732b6a-1297-4959-8a78-2cd981a2501£ | Address Redacted | | | | |
| 04733a54-18a5-4b08-892f-abec91d5aa14 | Address Redacted | | | | |
| 04737d95-a904-4e28-b5ec-78934ffbf5f1 | Address Redacted | | | | |
| 0473b746-8a4b-4c8a-af90-65c1bd2e510! | Address Redacted | | | | |
| 0473bb3b-6bd9-47b5-97dd-2ed58f5a02ab | Address Redacted | | | | |
| 0473dbf9-ed7b-4d35-86e6-6230c1b59c38 | Address Redacted | | | | |
| 047420f7-6f82-456f-888e-5be3a211dcfe | Address Redacted | | | | |
| 04742331-50cb-47e3-afba-b2731ae14b56 | Address Redacted | | | | |
| 04743317-e982-43ea-be12-b4d9b5d938c5 | Address Redacted | | | | |
| 04744a3c-54d9-4dfb-9711-32108a6e9dfa | Address Redacted | | | | |
| 04746d2d-e922-4ece-ac82-98fdbd45dce3 | Address Redacted | | | | |
| 0474b29c-2f9e-4512-b744-79ed6d974584 | Address Redacted | | | | |
| 0474ca4c-da85-4ea2-949b-6bf3b5aa29b0 | Address Redacted | | | | |
| 0474ce73-dc53-4d03-8d4b-cb455d741936 | Address Redacted | | | | |
| 0474ff1b-3f26-400c-9d40-bad3af3beaf1 | Address Redacted | | | | |
| 04750407-a7ee-4072-a4fb-80605a431cbc | Address Redacted | | | | |
| 0475108f-a2dd-4509-9274-b15a8a1b8b96 | Address Redacted | | | | |
| 04751504-9339-4de6-a48c-462d910d69e5 | Address Redacted | | | | |
| 04753479-d612-4f58-b7bd-a3b37d9e2dd5 | Address Redacted | | | | |
| 04755ebf-2864-45cc-93ae-8c23391a7df1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 047578c2-28c6-4c01-b629-55cfcb21761f | Address Redacted | | | | |
| 04758268-35c4-4f23-831f-df0071a8fe1c | Address Redacted | | | | |
| 0475c61b-52b7-40aa-b9ce-d5e4a1621f25 | Address Redacted | | | | |
| 0475e96f-cb79-40df-b5b6-ac9c0ce24094 | Address Redacted | | | | |
| 0475f163-e761-44b2-95c0-ab08f582f19! | Address Redacted | | | | |
| 0475fd65-2daa-4d61-afca-768080b02788 | Address Redacted | | | | |
| 047603c4-6242-4a78-84a5-c0abe789d39! | Address Redacted | | | | |
| 04760e8c-f46f-4eaa-a85f-75cb627d5dc3 | Address Redacted | | | | |
| 04764137-b9c7-4ed2-9c58-62e20a8cb3d8 | Address Redacted | | | | |
| 0476455a-6fab-40fb-8672-3470a0352632 | Address Redacted | | | | |
| 0476ff6-a4ca-4f49-b26f-84803b23d0a7 | Address Redacted | | | | |
| 0476b570-8912-4912-9c6f-9979883e19e6 | Address Redacted | | | | |
| 0476bd6c-57da-49fe-8787-f623c8e0ad7a | Address Redacted | | | | |
| 0476d776-0f5c-49b3-b44b-d2e726a8736d | Address Redacted | | | | |
| 0476e784-2e11-4a22-87de-05e818c2493c | Address Redacted | | | | |
| 0476f95b-2853-4206-b864-56b3dade0f0d | Address Redacted | | | | |
| 0476fae4-3b12-4291-8154-85b7d972b60c | Address Redacted | | | | |
| 047756e1-7351-4b15-9521-ed137c1e7436 | Address Redacted | | | | |
| 04778b48-ad50-446e-a95d-7ea0b4b8f606 | Address Redacted | | | | |
| 0477b3cf-5cd3-4552-b25d-46552584121c | Address Redacted | | | | |
| 047803b2-1af9-418f-9417-359c1f1698ee | Address Redacted | | | | |
| 04782ffd-ddc1-423e-bb6d-4b1cb2033a05 | Address Redacted | | | | |
| 047862b0-eee3-4389-a67e-437520751167 | Address Redacted | | | | |
| 047876d4-0619-4565-a04a-5674d5c873f6 | Address Redacted | | | | |
| 04787760-06bb-48d7-8103-3dddf57a134d | Address Redacted | | | | |
| 04787d71-43a9-4245-939d-a1e56741563! | Address Redacted | | | | |
| 04787deb-acf5-4ddd-93fb-feed73165f08 | Address Redacted | | | | |
| 0478937f-23a9-4f88-9716-90ac22715d67 | Address Redacted | | | | |
| 047ab28-836b-4c89-8f8f-209dafbaea2c | Address Redacted | | | | |
| 0478b0e8-e092-4d38-b702-18bf37ca056b | Address Redacted | | | | |
| 0478dae3-7f35-4273-b989-1db4a5a984ac | Address Redacted | | | | |
| 0478e207-d59a-41bc-b389-bf0182011e41 | Address Redacted | | | | |
| 0478e29a-9471-4bef-974d-83693e319672 | Address Redacted | | | | |
| 047934e8-7dc9-4c53-8663-e389b6e25d17 | Address Redacted | | | | |
| 04795472-3b0e-455e-8301-c8e4def19513 | Address Redacted | | | | |
| 04797ee5-2123-46b0-844c-d7b94ce6456d | Address Redacted | | | | |
| 047996ef-3d09-4b1b-b536-952b24da5f9d | Address Redacted | | | | |
| 04799bc0-e886-4df2-926e-042f365914ee | Address Redacted | | | | |
| 0479ac5d-a8cb-4f40-837e-1347bcffd441 | Address Redacted | | | | |
| 0479b5e8-f891-4852-b52f-1aea3364460a | Address Redacted | | | | |
| 0479d68f-29c7-4f6b-8a2b-a3f44de0346c | Address Redacted | | | | |
| 0479deb1-3056-4616-a522-d8068252c08d | Address Redacted | | | | |
| 047a13fb-3fc0-429c-92ff-039529001393 | Address Redacted | | | | |
| 047a147c-0783-42e5-911d-e29c71099ddc | Address Redacted | | | | |
| 047a3261-fe08-4567-8b1c-9423e8183b43 | Address Redacted | | | | |
| 047a4cd6-3cdd-4a9e-ba4f-52bceaa4166f | Address Redacted | | | | |
| 047a5031-17fd-4f1c-8ae6-ab8e73a3cc64 | Address Redacted | | | | |
| 047a5ad8-7371-4190-96eb-8a0993492ace | Address Redacted | | | | |
| 047a66cb-c83d-4f3f-a88e-191eab377767 | Address Redacted | | | | |
| 047aa0e7-ea18-4ad1-ac2f-a857ef157bc4 | Address Redacted | | | | |
| 047aa9c4-2629-4b4e-a136-fe460d95fd93 | Address Redacted | | | | |
| 047ae5b0-533e-441d-b639-7ed9f560479E | Address Redacted | | | | |
| 047b4299-51f0-4675-afc2-99405091871! | Address Redacted | | | | |
| 047b4f9a-9172-45ac-9853-de8b694c92ac | Address Redacted | | | | |
| 047b5894-a8ea-452f-ad28-e48f78be251C | Address Redacted | | | | |
| 047b5dcc-fdb1-40bc-bc76-0bac3ec2a319 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 047c1f3f-5ec6-4e2a-95d2-cdccd064f869 | Address Redacted | | | | |
| 047c4dac-2bec-4e80-b908-568ecd0b8554 | Address Redacted | | | | |
| 047c566c-38d7-4bff-9923-3bdefea5025f | Address Redacted | | | | |
| 047c5a57-a176-46d3-b758-c01b4dfbcf12 | Address Redacted | | | | |
| 047c67ef-4e38-4382-b976-5244eb7a982e | Address Redacted | | | | |
| 047c745e-3555-4c59-b57e-d3a8bd650138 | Address Redacted | | | | |
| 047c95ff-4ad6-49ae-8031-d98245fef78e | Address Redacted | | | | |
| 047ca362-18f8-4987-897b-f43b709cc151 | Address Redacted | | | | |
| 047cd5d7-7439-4b76-8cd7-ec8940f71e99 | Address Redacted | | | | |
| 047ce19f-cf58-4487-aae4-bca5b9362ded | Address Redacted | | | | |
| 047cf3a4-9050-43fb-8fb8-efa19726425a | Address Redacted | | | | |
| 047d4721-1fb7-4554-abef-18152a5fcccc | Address Redacted | | | | |
| 047d4dd2-4845-439f-8f1e-f11034170f7f | Address Redacted | | | | |
| 047d59a8-3743-4d99-9d02-00762e8ebf08 | Address Redacted | | | | |
| 047d767e-8ed1-4c91-ae1a-c28c1a9eb682 | Address Redacted | | | | |
| 047d7b61-bd0f-41c0-9e82-189d95b97779 | Address Redacted | | | | |
| 047d90f8-edfe-4a61-956f-77f618798b24 | Address Redacted | | | | |
| 047d91e1-7281-4953-bf2b-3847824153aa | Address Redacted | | | | |
| 047da584-6e26-489b-86db-09bbaf24438d | Address Redacted | | | | |
| 047db2fd-14d2-418c-8f4a-8d0cc8ef9aab | Address Redacted | | | | |
| 047dd264-47e2-43ee-8c74-9a3b158e695a | Address Redacted | | | | |
| 047dd894-03ee-4359-bf47-aeb653b19c31 | Address Redacted | | | | |
| 047ddb7a-fdd5-4857-91a9-fc28b972f13c | Address Redacted | | | | |
| 047de5a4-6bcf-4f50-9194-3781a67b7d5c | Address Redacted | | | | |
| 047e2c2d-c242-4518-a49c-db568791e7ea | Address Redacted | | | | |
| 047e51e9-69cc-463c-8d88-16518ea1dd81 | Address Redacted | | | | |
| 047e6a92-9fb3-4731-bc9f-5d63fe739d44 | Address Redacted | | | | |
| 047e744c-0d88-4521-b2bd-0afcee14ec6a | Address Redacted | | | | |
| 047edbf9-2287-466f-b3be-de727a5fbe03 | Address Redacted | | | | |
| 047ef57f-cdd3-44f6-9263-120d7502618b | Address Redacted | | | | |
| 047f40fe-3de4-4f64-b6d0-a6b6cec146b3 | Address Redacted | | | | |
| 047f4106-36c5-4910-a7b7-13918cce509e | Address Redacted | | | | |
| 047f7210-935e-4980-9076-f80e9ca0983c | Address Redacted | | | | |
| 047f74a3-7b0e-4244-b64a-ceecb1f7df1d | Address Redacted | | | | |
| 047f949f-b4f8-48cd-861d-959d9d15eec7 | Address Redacted | | | | |
| 047f9eba-765f-4a0c-88b4-a6f589347b62 | Address Redacted | | | | |
| 047fb191-e308-47e1-b177-fcce17794321 | Address Redacted | | | | |
| 047ff640-fdeb-4596-b06a-f6e64786088b | Address Redacted | | | | |
| 0480396d-4596-4a20-87fa-afb6a969eea6 | Address Redacted | | | | |
| 04808dc1-c995-4818-8b57-99e61f9b4a8f | Address Redacted | | | | |
| 0480b15e-b01c-4671-89a9-a70274476d28 | Address Redacted | | | | |
| 0480e89b-056c-40d7-afbe-4965f2c84c3a | Address Redacted | | | | |
| 0480eb13-ab84-466d-b54d-fc4d3c59a397 | Address Redacted | | | | |
| 04810065-fc0b-4aa0-a7da-2b26cf5266f5 | Address Redacted | | | | |
| 0810a25-880a-4ea8-ae4d-2f657a5c4031 | Address Redacted | | | | |
| 0481566d-57d4-4545-a872-3eb40906b7c1 | Address Redacted | | | | |
| 04815862-3159-4834-a4bb-f57dbd8f6821 | Address Redacted | | | | |
| 04816387-b867-4258-9ac3-276371ac80c6 | Address Redacted | | | | |
| 0481c502-73e1-44b9-a254-3ef161c8add4 | Address Redacted | | | | |
| 0481f3b4-1ca1-41bd-b8b4-99186790bf57 | Address Redacted | | | | |
| 04820697-09b1-4ce0-802b-237b1e7ec157 | Address Redacted | | | | |
| 0821cd4-4a9f-46c5-9856-06cd1586c2e3 | Address Redacted | | | | |
| 0482265b-f974-457f-bd15-c6b12dc8843b | Address Redacted | | | | |
| 0482282c-be3d-4793-8ab8-147fde7fe752 | Address Redacted | | | | |
| 04822d29-fb27-4849-b591-c89cbcfaf9fb | Address Redacted | | | | |
| 04823f57-729c-489f-ae1f-2223a09141e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04824159-0cf7-4614-9d0e-5d915291accc | Address Redacted | | | | |
| 04826041-2daf-436b-8305-829bca0e0dfd | Address Redacted | | | | |
| 048283bf-3a8f-48c9-928d-0ec4005b034b | Address Redacted | | | | |
| 0482ab99-24d1-4cfc-a9ac-8690d61c7ef3 | Address Redacted | | | | |
| 0482cf2f-c6a6-456f-a137-a4a8acff391c | Address Redacted | | | | |
| 048373ba-64f6-443a-8de0-afb68961c758 | Address Redacted | | | | |
| 04837ca3-2afc-47ec-8308-b071734c9ff9 | Address Redacted | | | | |
| 048392f0-26b6-4e97-b422-e5230e1f6664 | Address Redacted | | | | |
| 0483c071-3569-4de3-bf51-eb3f50c3d094 | Address Redacted | | | | |
| 0483d27d-7fec-4fa3-8aad-5ef62b709bab | Address Redacted | | | | |
| 0483ecef-4d00-427f-95f2-fead15b71821 | Address Redacted | | | | |
| 0483fe15-2f91-4750-bdb4-216f279b13a5 | Address Redacted | | | | |
| 04840cb2-bd6c-408d-80ba-78a556eac7bb | Address Redacted | | | | |
| 04842d95-77f5-4d60-a71d-b7ff961d05d0 | Address Redacted | | | | |
| 04843951-4db5-4c62-a562-29df0e9250c1 | Address Redacted | | | | |
| 04846e30-87f5-4607-b657-23fc3669355f | Address Redacted | | | | |
| 048475fb-6924-4283-b5d2-626cfb3e3414 | Address Redacted | | | | |
| 0484f586-1ae5-4be9-8aa8-0703fac8eb24 | Address Redacted | | | | |
| 04853945-92da-46bc-ad4f-a1b12ee4c2d1 | Address Redacted | | | | |
| 04859744-0aa9-4375-b755-87373f79c440 | Address Redacted | | | | |
| 0485b217-19c9-4705-b306-b8de62cda391 | Address Redacted | | | | |
| 0485b297-e498-4023-b994-c3e73a5a8891 | Address Redacted | | | | |
| 0485b4d9-f405-4d96-af9c-0c38ccfae2db | Address Redacted | | | | |
| 0485c36f-0cff-4f53-9076-90b9aaee0ad8 | Address Redacted | | | | |
| 04861990-87bc-42b0-81bf-c43a7b57c8af | Address Redacted | | | | |
| 048655b0-3535-4167-897f-da056fbeecc1 | Address Redacted | | | | |
| 04869e86-fb54-44aa-8d44-cdd2c652b5f8 | Address Redacted | | | | |
| 0486afa3-8a66-4460-9406-d0ed204566a3 | Address Redacted | | | | |
| 0486b329-dd1d-45c1-a95e-d9ee73241099 | Address Redacted | | | | |
| 0486b7f9-2803-4953-b74d-6f660cceff52 | Address Redacted | | | | |
| 0486edc9-210f-415f-9ba0-360a6b6c6991 | Address Redacted | | | | |
| 048709a9-84dd-486a-b7e8-47c697347c4b | Address Redacted | | | | |
| 0487408a-aa1a-44eb-b240-658ec3406dbe | Address Redacted | | | | |
| 04875b92-d808-41a8-aec3-8127a988b989 | Address Redacted | | | | |
| 04878392-63a6-4286-af9b-fc256c5ba3c3 | Address Redacted | | | | |
| 04878578-30bc-480f-aefb-1c68aae4246d | Address Redacted | | | | |
| 0487c815-3628-42be-9c73-a17c0d02937b | Address Redacted | | | | |
| 04880793-404d-475e-b8f8-a35ce5eb463b | Address Redacted | | | | |
| 0488a51-5062-48ad-b4d1-2943c8e5b228 | Address Redacted | | | | |
| 04885972-28d7-4ec5-a12a-fdee1629ff3a | Address Redacted | | | | |
| 04888160-857f-4077-bc62-c18860e3f195 | Address Redacted | | | | |
| 04889f98-f89f-4fa9-a946-98ceeb19f383 | Address Redacted | | | | |
| 0488aa9f-094d-42a6-97b1-8599cd892f52 | Address Redacted | | | | |
| 0488c21a-5cdc-49a5-af74-2d771a4f3e71 | Address Redacted | | | | |
| 0488c722-603d-4b5a-a2b2-dc37571bb729 | Address Redacted | | | | |
| 0488c83b-5590-4461-b781-a3599a32d7a0 | Address Redacted | | | | |
| 04893450-e974-43ad-9529-e6c7e9118d76 | Address Redacted | | | | |
| 0489c305-42d4-413a-862b-038ad9fc75a6 | Address Redacted | | | | |
| 0489ebed-343c-4c11-8d44-13d0bfdb2a3f | Address Redacted | | | | |
| 0489fb51-5187-4134-8cc3-d828c913f122 | Address Redacted | | | | |
| 048a26d6-9b3d-4d77-8de1-6c6e22e5a989 | Address Redacted | | | | |
| 048a77ca-2b63-42a0-a480-59a0d71e7431 | Address Redacted | | | | |
| 048a8105-f80a-4f87-8f72-1a3af2376db2 | Address Redacted | | | | |
| 048aa131-a4f5-40e9-b981-adee6e10a2ce | Address Redacted | | | | |
| 048aa842-05e7-4a16-bb0b-d6da1715d781 | Address Redacted | | | | |
| 048ad015-c8b0-4b18-aaf6-55691b8c8a1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 048ad70f-9a0b-4d7c-abc6-9d2128d9b1d4 | Address Redacted | | | | |
| 048ad843-e784-42b6-8fbb-cf7ad0e3132d | Address Redacted | | | | |
| 048aea63-22f7-41c9-8e06-3d292268f9f1 | Address Redacted | | | | |
| 048aeb14-3b89-45e8-a8aa-2719a8b8b015 | Address Redacted | | | | |
| 048b0a7b-6d88-4954-83a7-bb0b261052de | Address Redacted | | | | |
| 048b25b4-d207-4c00-accb-a37be9476e46 | Address Redacted | | | | |
| 048b3b1d-2d27-42fa-93fc-992701ec0294 | Address Redacted | | | | |
| 048b465e-25bd-4e88-a4cf-5059aec30f38 | Address Redacted | | | | |
| 048b6506-c533-4b94-b5da-2c94c4b387ad | Address Redacted | | | | |
| 048b786a-7220-484f-ae3b-cffbbc97c7a5 | Address Redacted | | | | |
| 048b8402-da8f-4fc8-bb49-52e98aa9580e | Address Redacted | | | | |
| 048bb3e7-c5dc-43e1-b5f8-e96227d8d6bc | Address Redacted | | | | |
| 048bc511-01cc-4cf8-81ba-7dd666b254b5 | Address Redacted | | | | |
| 048bd52a-40f5-4c85-ab0c-86dab329e968 | Address Redacted | | | | |
| 048bfe37-d548-4916-90f2-c9543c2dce7e | Address Redacted | | | | |
| 048c0f20-50f1-437f-9fe0-9b6d49b466d8 | Address Redacted | | | | |
| 048c1a77-3132-469c-83b4-d22c3a34d74b | Address Redacted | | | | |
| 048c3de9-0442-44ec-95c9-d150dcc74784 | Address Redacted | | | | |
| 048c3fa4-d553-4b0f-a0a7-a92fbb8f715e | Address Redacted | | | | |
| 048c45e7-e406-4bd1-8a79-fa302beecc2c | Address Redacted | | | | |
| 048c64bf-12cd-4568-b1ef-a95c2caa9b04 | Address Redacted | | | | |
| 048c75db-1b91-4050-a875-b84de83e1b46 | Address Redacted | | | | |
| 048ca22b-a121-4a3a-95d6-dfd43dd20d21 | Address Redacted | | | | |
| 048cb07c-7a29-438b-85c6-f36e22c788db | Address Redacted | | | | |
| 048cc26a-559e-423b-af2f-2a76bfa03759 | Address Redacted | | | | |
| 048cddbe-7485-4df6-bd3e-a5c9b55519ba | Address Redacted | | | | |
| 048cfe0a-a6f9-4f9e-b7a5-37754a8e235c | Address Redacted | | | | |
| 048d04bf-d702-402f-9174-ad9b5a347381 | Address Redacted | | | | |
| 048d6959-2d87-4477-ab88-78b941bdae79 | Address Redacted | | | | |
| 048d6a32-2b1f-443e-9eb7-1390eb5dae0f | Address Redacted | | | | |
| 048d82a3-dcaf-40e6-8feb-50a1f52ba43a | Address Redacted | | | | |
| 048d8ac7-c0f6-44c2-8723-fdcc27e929a0 | Address Redacted | | | | |
| 048d8e40-a831-4d05-b768-21ccf612c5d4 | Address Redacted | | | | |
| 048d91f3-a52d-44d7-a2a9-a14d2eb00788 | Address Redacted | | | | |
| 048dbe1e-7ebb-4184-8d60-471832d4539d | Address Redacted | | | | |
| 048cdb5-cb2f-4d83-ad59-db16a6175c18 | Address Redacted | | | | |
| 048df1dd-2541-4b97-a27c-263e8317ed22 | Address Redacted | | | | |
| 048e3ac6-0ba8-41c1-a4fb-2a22a026a974 | Address Redacted | | | | |
| 048e5be6-f7a8-4b7d-b92f-579058051dda | Address Redacted | | | | |
| 048e616a-9ccd-4f2a-86c6-387e9fc4f0a9 | Address Redacted | | | | |
| 048e930f-08a5-4c4e-a8ce-78e6317215ca | Address Redacted | | | | |
| 048eba5a-ed93-48eb-a9ca-4e358c214b66 | Address Redacted | | | | |
| 048ebfcc-b9dc-4bda-a25d-eaa706857270 | Address Redacted | | | | |
| 048ecf1f-30ce-493b-ba63-6793c86e8a17 | Address Redacted | | | | |
| 048ef01b-e9dc-417d-bd7a-102a3bbe6d9a | Address Redacted | | | | |
| 048f0792-f7fd-4f3d-b68d-1ce5649dc893 | Address Redacted | | | | |
| 048f233c-071d-4a42-9de1-89b2338dfcc1 | Address Redacted | | | | |
| 048f48ec-e0ca-41d2-ba47-ca67206da8a3 | Address Redacted | | | | |
| 048f6f67-9eb7-4d92-ae42-147a12a5b36f | Address Redacted | | | | |
| 048f7f7e-82d2-477a-9f93-8634bfc81985 | Address Redacted | | | | |
| 048fd519-d7c3-4d41-bf28-65eee9d22e46 | Address Redacted | | | | |
| 048fd835-1910-42c2-983e-8b7e3b4ff51f | Address Redacted | | | | |
| 048fe16b-b68a-47a0-ae4f-32531099e2b7 | Address Redacted | | | | |
| 04900876-6d9d-4104-96b0-848e80996b7c | Address Redacted | | | | |
| 04900a1c-9a49-4d49-8f86-678630b37a7c | Address Redacted | | | | |
| 04900d3c-ae5c-47b5-b4be-4f01b8ba7cf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 04902560-4e99-4311-b829-11cdc0603d1b | Address Redacted | | | | |
| 04903e4e-6c2c-475b-9696-0ee73baa48d0 | Address Redacted | | | | |
| 04903fc5-06d8-4e46-ac1c-9fb5318b6b2a | Address Redacted | | | | |
| 04908119-9969-4fa0-bf60-53f85a9618ea | Address Redacted | | | | |
| 0490f44b-15b1-4125-98f5-a52810eb93b0 | Address Redacted | | | | |
| 0490f5fc-d4ba-4ba5-8ab5-ed8916c5e34d | Address Redacted | | | | |
| 04910032-cac2-4e86-830a-4550c597a448 | Address Redacted | | | | |
| 04910527-30ec-4b5f-aa2b-7acb4e3ed407 | Address Redacted | | | | |
| 04911cb2-dae7-4de5-8fc9-546226acce32 | Address Redacted | | | | |
| 04914e1e-758b-4020-a2df-c15800ce10bc | Address Redacted | | | | |
| 04914fdb-2042-469a-8c11-e41a710ef683 | Address Redacted | | | | |
| 04916fc4-619d-4a47-be1d-917f81946161 | Address Redacted | | | | |
| 0491a6de-7b92-4b43-bbd0-4695da16ea46 | Address Redacted | | | | |
| 0491d08b-0e74-4521-b4cf-a74b5bd6ae81 | Address Redacted | | | | |
| 0491df76-1d0c-426e-9e23-9f0e0e164945 | Address Redacted | | | | |
| 04920d63-d87d-4aed-9827-bbf32e848d4d | Address Redacted | | | | |
| 04929a8a9-a53a-4386-a90e-a302f5bafe9 | Address Redacted | | | | |
| 04929b65-edee-429d-9e6d-26a195e8188e | Address Redacted | | | | |
| 0492a6cf-0997-4634-8c76-f81e1f2fe877 | Address Redacted | | | | |
| 0492b073-3e6a-4c87-8030-8f65914a02c4 | Address Redacted | | | | |
| 0492c4a5-abaa-4c62-be99-02467f1e5579 | Address Redacted | | | | |
| 0492cf9b-b9cc-4e2a-aebe-eb6cbb27ea44 | Address Redacted | | | | |
| 04930141-1e3e-484a-ba3b-3874af273b39 | Address Redacted | | | | |
| 0493177e-0d5e-440f-ab0d-a0928bfa2571 | Address Redacted | | | | |
| 0493daee-b5f2-4cd9-8fa3-13c70406ba84 | Address Redacted | | | | |
| 0493387f-895b-4dc2-9036-2ac7e2bd52df | Address Redacted | | | | |
| 04936880-4412-4c53-9081-a79ce4e09f66 | Address Redacted | | | | |
| 049370d6-34fa-4a44-a059-3c24f9ff183b | Address Redacted | | | | |
| 0493833f-a548-4eaa-b3f3-9e4dd6fe17d0 | Address Redacted | | | | |
| 0493e0c0-35ad-4242-8aa8-2dd4316609d2 | Address Redacted | | | | |
| 049466a3-2ba0-4958-bed0-cf09cfded4a5 | Address Redacted | | | | |
| 04948f7e-858e-4022-a4f6-b114f67fa6a9 | Address Redacted | | | | |
| 0494aa2c-81bb-4b56-91e1-7eed827f41d9 | Address Redacted | | | | |
| 0494c8e1-60ba-445b-a166-e5e4108c51f5 | Address Redacted | | | | |
| 0494cfee-04bf-4033-92c0-4f854d65f8e3 | Address Redacted | | | | |
| 0494efcc-f12b-4b61-be93-13ab071524c4 | Address Redacted | | | | |
| 0494fee4-de1a-4298-9797-27d1fdb98b78 | Address Redacted | | | | |
| 0495abd0-858f-45d0-84ad-1951b35e031e | Address Redacted | | | | |
| 0495ba4b-9fd7-4e01-a092-af9b636fe36b | Address Redacted | | | | |
| 0495bc8b-7f3f-4901-a075-ee9849396a82 | Address Redacted | | | | |
| 0495c6a5-6505-4ee7-b949-e630abfac5b1 | Address Redacted | | | | |
| 04962972-1ad9-4919-9adc-497e04a38fb8 | Address Redacted | | | | |
| 0496411e-b8b6-4b67-925b-93f28b5ee3f1 | Address Redacted | | | | |
| 04969fb0-1c2d-4768-972b-2b45ceab9d04 | Address Redacted | | | | |
| 0496b1d8-5e39-4f15-beb6-4ad37dfba800 | Address Redacted | | | | |
| 0496c026-8904-4a91-901a-7a098cdf24c9 | Address Redacted | | | | |
| 0496d1a3-05b7-4b7c-acf7-6fb30eecda7c | Address Redacted | | | | |
| 0496da9c-39f0-42c6-9e80-41867264bbc2 | Address Redacted | | | | |
| 04970776-eac5-4f8a-9ad8-07c1a2fd2373 | Address Redacted | | | | |
| 049719b9-0190-464c-bfe4-33a54f5e5971 | Address Redacted | | | | |
| 049738b3-94b0-4dce-9b14-2e08366530cd | Address Redacted | | | | |
| 04974aef-f562-4353-8783-e7f8656b9c57 | Address Redacted | | | | |
| 04974fe1-8aff-46f0-a886-e8a6136402b0 | Address Redacted | Page 184 of 10184 | | | |
| 04975bf5-a0e9-4866-90c0-1b6e613c4cf5 | Address Redacted | | | | |
| 04976399-a383-439e-bcd0-4ca4d4e5f2eb | Address Redacted | | | | |
| 04977716-e804-41ef-b6f7-543078859029 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04977a77-c12a-4149-b479-3ffcfd645e19 | Address Redacted | | | | |
| 04977ea4-928e-4581-90fa-3ba7efdb5c86 | Address Redacted | | | | |
| 049780b4-89d3-422c-9023-bf52cb43d471 | Address Redacted | | | | |
| 049786ae-8009-46fb-b69e-3a6e4eb8db09 | Address Redacted | | | | |
| 04978f23-18c1-483a-add3-0be8245403a7 | Address Redacted | | | | |
| 0497a1c0-a502-4865-9286-bd88a992e5e4 | Address Redacted | | | | |
| 0497b8e6-1af2-41ae-b5a9-7162bafd3dbc | Address Redacted | | | | |
| 0497bd38-e43b-4f14-8aa0-9e92d8691526 | Address Redacted | | | | |
| 0497c0c7-5d22-4f01-af9f-a0c0ffc34269 | Address Redacted | | | | |
| 0497d929-1ae0-430d-80d1-be5b72d619e4 | Address Redacted | | | | |
| 0497ea49-bf30-4bbb-ba15-d476ddf1e878 | Address Redacted | | | | |
| 0498178b-0d6f-4b10-9e51-7e3e2c92ff92 | Address Redacted | | | | |
| 049818ae-6a1b-4d7b-b8e1-fec0851b4143 | Address Redacted | | | | |
| 0498491e-cfee-48de-a0d7-1c687cd938de | Address Redacted | | | | |
| 04987ab7-9ba9-4263-beec-d6b3d2822c17 | Address Redacted | | | | |
| 049882de-336b-404a-8b39-157cfa7f628c | Address Redacted | | | | |
| 04989f19-6928-49eb-baee-5618240ab7ca | Address Redacted | | | | |
| 0498ab2e-8b89-4a63-9381-9e5d5fb04ael | Address Redacted | | | | |
| 0498ae9a-9f0b-493f-9d6c-4a53c6114e88 | Address Redacted | | | | |
| 0498c6a6-0719-4700-ba75-ff84442798c4 | Address Redacted | | | | |
| 0498d346-0f61-42dc-8e04-0c997e1cd9ae | Address Redacted | | | | |
| 0499123b-9642-41f5-898c-85c3e5c6b4bl | Address Redacted | | | | |
| 04994ff-69fe-4e2e-b71d-6ebf262450e3 | Address Redacted | | | | |
| 04999d57-1654-4458-bfb8-94e7d1b763a6 | Address Redacted | | | | |
| 0499a528-0568-4d09-b218-c25950ef7dc9 | Address Redacted | | | | |
| 0499c848-0fa2-44ed-bfe9-b3a1fcf93280 | Address Redacted | | | | |
| 0499eeff-bfcd-4f25-bec3-7032ea5ede83 | Address Redacted | | | | |
| 0499f23c-ed39-4a9d-adfd-d3081b7fd9d1 | Address Redacted | | | | |
| 049a1b85-feff-4d49-b15a-904872f2b712 | Address Redacted | | | | |
| 049a2403-9e59-4936-8e99-a5099e7ed208 | Address Redacted | | | | |
| 049a24e8-7bf3-4eb4-8a13-905f5d1d3f1l | Address Redacted | | | | |
| 049a3115-0b75-4dfa-a137-a59dcce9576a | Address Redacted | | | | |
| 049a36ff-2a56-4117-879e-954df26d6fd7 | Address Redacted | | | | |
| 049a407d-e19a-4444-be80-e339acebcc43 | Address Redacted | | | | |
| 049a5087-1651-40da-b8df-633f9a3ee85c | Address Redacted | | | | |
| 049a6a94-3324-40ab-a9a2-a58856300e01 | Address Redacted | | | | |
| 049ab30b-e4fa-44fb-8992-0988cd491b15 | Address Redacted | | | | |
| 049ad86b-bd6e-4964-9f61-c37e49d13877 | Address Redacted | | | | |
| 049ae4f6-d95d-47fc-b5a6-19053863004e | Address Redacted | | | | |
| 049ae68a-4ed2-4990-a239-85a045d63a1 | Address Redacted | | | | |
| 049ae71e-740a-49c2-b9b4-0d783362f231 | Address Redacted | | | | |
| 049af0f9-70ca-4ec5-8a13-644b39baca37 | Address Redacted | | | | |
| 049afcfe-a3aa-47c0-85be-aa8e88d78a4C | Address Redacted | | | | |
| 049b0c15-b621-4dca-8508-c1f361e5653d | Address Redacted | | | | |
| 049b1ff9-748d-42de-be80-00d74c0607ae | Address Redacted | | | | |
| 049b3b49-c0c0-46c2-bdc6-f5ec18c986ad | Address Redacted | | | | |
| 049b4d8d-3493-4b6b-a657-2bcbdaef0f39 | Address Redacted | | | | |
| 049b66f1-a947-462d-b7ff-60a25439f70c | Address Redacted | | | | |
| 049bd6a9-ca8c-4c08-bfc4-48b0e3037d8f | Address Redacted | | | | |
| 049bdff3-3e32-4a08-a75a-79c92f885a8e | Address Redacted | | | | |
| 049c41ce-9c07-44dd-8e7a-0fa24ad690ec | Address Redacted | | | | |
| 049c4cea-5a64-4448-8548-5d2f7da7cbf7 | Address Redacted | | | | |
| 049c6a0f-bfce-4adc-994a-d8521e43c9e1 | Address Redacted | Page 185 of 10184 | | | |
| 049c9e27-1a93-49e1-96c6-d295c7bbf6d5 | Address Redacted | | | | |
| 049cb9d5-a8a0-47f1-9a85-c6ed374fd7a8 | Address Redacted | | | | |
| 049cc5a2-e392-4887-82e8-65ee3e77205C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 049d09ed-17ce-4520-a05e-f7d5de9767e3 | Address Redacted | | | | |
| 049d215a-0259-4fb4-959e-8c264feb27f4 | Address Redacted | | | | |
| 049dd852-180c-479a-a35b-d6077e621e7C | Address Redacted | | | | |
| 049e0385-08d0-40de-9df6-b27bc85bf282 | Address Redacted | | | | |
| 049e1d9e-72fe-4cad-9d08-b13b035979ec | Address Redacted | | | | |
| 049e1e5b-af58-4fd3-a583-9e9e5331c807 | Address Redacted | | | | |
| 049e7bcd-083c-4465-9591-7bfb5825027b | Address Redacted | | | | |
| 049e7bd3-ebae-4196-a98a-e8a1d0410da5 | Address Redacted | | | | |
| 049e8ce8-1b8e-4c57-802e-660106900112 | Address Redacted | | | | |
| 049e9b54-90a3-4d37-9872-22b196b6e37b | Address Redacted | | | | |
| 049ea814-67ae-4f68-91b2-639951220d01 | Address Redacted | | | | |
| 049ebe12-21d4-4040-acdd-023d727b2d3d | Address Redacted | | | | |
| 049ecc5c-9079-49d3-abde-a47e9fc55651 | Address Redacted | | | | |
| 049ed12a-633d-4959-a278-e6dd525170dC | Address Redacted | | | | |
| 049f0571-fc78-4633-a784-55df6ca22df9 | Address Redacted | | | | |
| 049f0ba2-e28d-42e8-a002-45e1e555ea89 | Address Redacted | | | | |
| 049f4f38-b176-4ea4-937c-d4886f4b55d4 | Address Redacted | | | | |
| 049f62c9-be9c-49d9-8918-e047631d3b32 | Address Redacted | | | | |
| 049fa05b-61ed-42b9-9861-ab0bece40d26 | Address Redacted | | | | |
| 049fb094-fd04-4d5e-9b75-fd3dd007b864 | Address Redacted | | | | |
| 049fcf97-1e30-45f1-9bfa-c693a35bb48a | Address Redacted | | | | |
| 049fd130-b13e-43c6-8444-2988ac6f105E | Address Redacted | | | | |
| 049fdaed-015d-42fb-a940-33d4d8c63e85 | Address Redacted | | | | |
| 049fee54-5c5c-4cc6-815f-f5bab899ba8f | Address Redacted | | | | |
| 049ff8e0-0805-4672-811e-a532ee8a27f | Address Redacted | | | | |
| 04a00d6a-76f7-4e74-b9d3-1bc1f810bd0C | Address Redacted | | | | |
| 04a00f22-1570-4ce0-abeb-257ee524dddd | Address Redacted | | | | |
| 04a01341-c120-49b5-8c53-6551ab9594ca | Address Redacted | | | | |
| 04a03df7-8435-42b1-8786-9dd778ed85a5 | Address Redacted | | | | |
| 04a08437-bf96-4128-bd00-afbb817e4921 | Address Redacted | | | | |
| 04a08d59-2cb0-4761-9253-bc8baef611cb | Address Redacted | | | | |
| 04a09144-f6ea-49f4-85a4-9ce3c6d51c1d | Address Redacted | | | | |
| 04a1202b-f313-4cab-83f6-65623e1cefa7 | Address Redacted | | | | |
| 04a12b4f-ab18-43fb-89cd-8d696f47232d | Address Redacted | | | | |
| 04a1452e-7cff-42a0-9301-e8633cff9f1a | Address Redacted | | | | |
| 04a16543-fb2f-4224-a1a3-afaf33a63287 | Address Redacted | | | | |
| 04a1883b-bf70-460b-8295-67e7f0f0f4de | Address Redacted | | | | |
| 04a1b6ba-7141-4410-92cd-7a532695619c | Address Redacted | | | | |
| 04a1e1fb-7cae-4f39-a65e-80fbc7bbfa19 | Address Redacted | | | | |
| 04a20417-5e93-4c62-aa5d-bc5e4fb29d1b | Address Redacted | | | | |
| 04a205be-04e8-4f2c-b98f-2a7fe83722fC | Address Redacted | | | | |
| 04a207e9-2d99-478b-933b-de81a9e29402 | Address Redacted | | | | |
| 04a21d5d-703d-4980-b5d2-e279b89b22c4 | Address Redacted | | | | |
| 04a23268-39f9-45b2-8793-f07b1522f44 | Address Redacted | | | | |
| 04a23ae2-b3e7-4f7f-8ce6-4824c1f6acdf | Address Redacted | | | | |
| 04a246bc-f655-47e6-abbc-d25aa6aa1884 | Address Redacted | | | | |
| 04a259d8-9246-4716-8be4-ddf7f003a8c8 | Address Redacted | | | | |
| 04a29cbb-f745-4bb7-93c9-4ab08e2ef14b | Address Redacted | | | | |
| 04a2e9d0-cc1c-43e3-b76e-72b972eef3ed | Address Redacted | | | | |
| 04a2ec55-34dd-42b4-b958-4759517a11c3 | Address Redacted | | | | |
| 04a30785-679e-46fb-9889-5c9674b1244a | Address Redacted | | | | |
| 04a32bc9-6437-41aa-be72-97e22eb85639 | Address Redacted | | | | |
| 04a3331c-36c8-4883-addd-7a25de189051 | Address Redacted | Page 186 of 10184 | | | |
| 04a33647-e0c6-4d58-b609-aa6669e6b45a | Address Redacted | | | | |
| 04a36d71-f89d-4386-8304-90d65de9b4fa | Address Redacted | | | | |
| 04a399b2-beb6-427d-8476-824fd833d689 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 04a3d36b-1ab1-4e3e-a21c-7002c1d24562 | Address Redacted | | | | |
| 04a3e310-a95c-4b1d-8420-d6e6cc59bd31 | Address Redacted | | | | |
| 04a3e36e-0b3a-4bf5-b1cb-aee0427c4fd8 | Address Redacted | | | | |
| 04a3e78a-790b-4a71-8402-66988cd0a7b2 | Address Redacted | | | | |
| 04a43f91-1627-408f-bed1-b225a2fdeb69 | Address Redacted | | | | |
| 04a45ea7-09e7-4344-a5ac-6a3302dd4793 | Address Redacted | | | | |
| 04a46ef6-e37b-456f-89de-7571f42ecb79 | Address Redacted | | | | |
| 04a46ef7-7387-4775-9446-aaae0720c3c2 | Address Redacted | | | | |
| 04a476ee-ea01-4f3f-ba1b-a665fae64ee0 | Address Redacted | | | | |
| 04a49b6b-e68f-4b87-b552-0891452ceae5 | Address Redacted | | | | |
| 04a4a848-c8f6-4a6e-bbd8-46e95c88c126 | Address Redacted | | | | |
| 04a4b271-60c1-4287-8a18-af878ba3b343 | Address Redacted | | | | |
| 04a4f946-72d5-4a33-81af-bbb0a7a59fa0 | Address Redacted | | | | |
| 04a5024b-8c36-48e5-a504-0816d88255c0 | Address Redacted | | | | |
| 04a50562-547f-4409-b128-4690719a80d7 | Address Redacted | | | | |
| 04a57ee3-12eb-4482-b315-bf85f6bc6031 | Address Redacted | | | | |
| 04a58dfb-96c5-44da-9e5d-d1a3fbf0a150 | Address Redacted | | | | |
| 04a59ba4-2603-4b18-bd2f-e21e7b01904a | Address Redacted | | | | |
| 04a5b07b-6d8a-49ce-b482-348834fe842f | Address Redacted | | | | |
| 04a5d06c-5b12-411c-8af4-84cc91e04643 | Address Redacted | | | | |
| 04a5d2bd-d832-4e92-90a5-456f2bc1fc68 | Address Redacted | | | | |
| 04a5e405-6ef2-43bb-a34c-d4c1f20c9e8f | Address Redacted | | | | |
| 04a5efde-13d6-47c6-926f-7939a553cb63 | Address Redacted | | | | |
| 04a5f290-5754-4805-a3c3-b786b34d5144 | Address Redacted | | | | |
| 04a636d3-c4f8-4324-a128-ae55129706d7 | Address Redacted | | | | |
| 04a63819-2f67-4d03-9b20-ea697820a163 | Address Redacted | | | | |
| 04a6e5b-946c-47d4-a2ac-55bb136b8762 | Address Redacted | | | | |
| 04a66834-33d7-474c-863c-c4c1368b1a42 | Address Redacted | | | | |
| 04a66b1a-f04d-4bdf-b476-a6cf937ac6ce | Address Redacted | | | | |
| 04a68731-44de-4adc-822c-9f81e8eab2b4 | Address Redacted | | | | |
| 04a6c081-ccc1-4766-b838-55de54174a6f | Address Redacted | | | | |
| 04a6d3a7-3023-422e-9254-87d2617aa34c | Address Redacted | | | | |
| 04a71266-8c98-4a43-b323-c0856afa9c0c | Address Redacted | | | | |
| 04a725ea-f792-4399-bc47-4ee999aa12dc | Address Redacted | | | | |
| 04a72de8-4550-40b9-948a-f5c6f9a2374e | Address Redacted | | | | |
| 04a78dbd-6e06-4d7a-9ac4-b0e0e648782f | Address Redacted | | | | |
| 04a7903b-db67-41d8-9bea-75ab1b0a7820 | Address Redacted | | | | |
| 04a792d6-d66c-43ce-8cdd-2b8ea422516e | Address Redacted | | | | |
| 04a79827-50f9-47cb-9f51-5c059531e4bb | Address Redacted | | | | |
| 04a7d4ba-a91c-4288-8625-0ad194cce8d2 | Address Redacted | | | | |
| 04a80f57-2e9e-4cde-a5db-4486f6ed3cb1 | Address Redacted | | | | |
| 04a8169b-5e67-492b-b379-b318f664af7c | Address Redacted | | | | |
| 04a841a6-fbbc-4ad7-a4ea-c28946a40293 | Address Redacted | | | | |
| 04a86a7d-21c8-4ce1-b33a-b29c61887903 | Address Redacted | | | | |
| 04a87267-3d65-4d16-b333-2060d04c33dc | Address Redacted | | | | |
| 04a891f8-df80-4538-ab2f-c510979f0a66 | Address Redacted | | | | |
| 04a8954d-0a7d-43bc-8245-90685358d438 | Address Redacted | | | | |
| 04a928eb-dd7b-4892-9091-22647b04e02e | Address Redacted | | | | |
| 04a95a0f-75cf-48ea-a401-f75e38700b50 | Address Redacted | | | | |
| 04a99df8-8594-4630-88fb-2dcd31a21841 | Address Redacted | | | | |
| 04a99f25-2835-44a4-9c78-7b7025ce699e | Address Redacted | | | | |
| 04a99f70-1f02-4e59-85dc-7bdfac86efc8 | Address Redacted | | | | |
| 04a9d364-b134-4b4c-8261-e9e7eb6a5794 | Address Redacted | | | | |
| 04a9e595-8055-4d66-889a-e16942ca0e11 | Address Redacted | | | | |
| 04aa07ba-f9c7-4bff-a583-43117911da3a | Address Redacted | | | | |
| 04aa0998-caee-4d94-b880-ff09b6c2ac71 | Address Redacted | | | | |

Page 187 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04aa2ed6-8452-4603-84a1-a341797b22d9 | Address Redacted | | | | |
| 04aa3626-e026-480d-bead-b09ade8942ad | Address Redacted | | | | |
| 04aa369b-53b5-4315-9abe-1d0a4cbd6847 | Address Redacted | | | | |
| 04aa54ac-c61b-4676-8318-52df77a10fee | Address Redacted | | | | |
| 04aa5f3e-5f5a-401b-8048-636360698443 | Address Redacted | | | | |
| 04aa641f-3c06-48b3-9cc1-11240c874d97 | Address Redacted | | | | |
| 04aa75ed-e597-409b-8530-c4c7cad5ebb8 | Address Redacted | | | | |
| 04aa81c1-ff04-4659-a210-382ceaaf073c | Address Redacted | | | | |
| 04aaf15d-fa17-49f9-a7eb-05f93710359e | Address Redacted | | | | |
| 04aaf414-f922-451f-9640-f47248824102 | Address Redacted | | | | |
| 04ab1d19-33dd-4099-a476-d070b1404aa5 | Address Redacted | | | | |
| 04ab50d1-1506-4a2e-8f03-def1f45cfe7f | Address Redacted | | | | |
| 04ab67c0-685f-414a-8856-1e65306b29fe | Address Redacted | | | | |
| 04ab6b49-9c06-4e4a-b208-d750778ebc6a | Address Redacted | | | | |
| 04ab7bf8-327c-45e3-b163-141390f1b1d7 | Address Redacted | | | | |
| 04abb5a2-8b69-48bd-b0f6-5d3a7b2cb71c | Address Redacted | | | | |
| 04abbb0b-9b35-44b2-b403-7e79948b64b6 | Address Redacted | | | | |
| 04abd353-1771-444e-9590-e206e0bb965e | Address Redacted | | | | |
| 04abe462-6c6b-4630-ac5d-262292c4115C | Address Redacted | | | | |
| 04ac07a6-c9d3-48ab-b2ff-e4dc1c804c6d | Address Redacted | | | | |
| 04ac3427-7eec-49f6-94b4-5d2be396aa94 | Address Redacted | | | | |
| 04ac4414-7076-4226-ac93-ed5aba158003 | Address Redacted | | | | |
| 04ac6749-c101-42c3-91cd-b2c8bcff82f3 | Address Redacted | | | | |
| 04ac7a9b-2a97-4f49-8f6d-d61fb5abb267 | Address Redacted | | | | |
| 04ac993d-8657-4683-80b9-8d6c7161d6d9 | Address Redacted | | | | |
| 04acc3c3-ff8e-4ae9-8ec4-ae4df2c2b65b | Address Redacted | | | | |
| 04acc93f-a77d-4fe0-a788-26ac89cbdc69 | Address Redacted | | | | |
| 04acf1aa-a511-445e-8bc4-54b3af6d93a5 | Address Redacted | | | | |
| 04acf9b9-b225-4cc1-9e4f-a9df37285d42 | Address Redacted | | | | |
| 04ad06f7-7cd9-4dd1-9069-d203aeb07053 | Address Redacted | | | | |
| 04ad194e-fb17-4a35-810d-c11cca61dc4f | Address Redacted | | | | |
| 04ad46cf-a801-4919-b34c-44490d1acf62 | Address Redacted | | | | |
| 04ad4e59-2703-4db4-b36f-19c511ed55b8 | Address Redacted | | | | |
| 04ad884a-3c17-404c-8a33-7fe31db9594C | Address Redacted | | | | |
| 04ad9697-90a1-4970-b830-898e0cea0614 | Address Redacted | | | | |
| 04ad9f0d-5305-4498-8754-757e07a7080; | Address Redacted | | | | |
| 04adc671-9e48-45c6-9334-81b68118f99C | Address Redacted | | | | |
| 04ade5b0-8ae7-480b-98e0-e86535a19201 | Address Redacted | | | | |
| 04ae1a68-13be-49bd-8696-a09dfcf8c6a8 | Address Redacted | | | | |
| 04ae5536-03d6-4fce-ad21-0b2937873733 | Address Redacted | | | | |
| 04ae7091-81a8-4f70-b19e-413f785bfb45 | Address Redacted | | | | |
| 04ae7d6a-70f7-448e-9711-1f1fe4dcaaf3 | Address Redacted | | | | |
| 04aea269-ab1e-4b9e-9260-0a3eb72ca231 | Address Redacted | | | | |
| 04aea886-0217-4be8-a16a-eedf44af756e | Address Redacted | | | | |
| 04aed782-437f-4cce-966b-d7869542dd56 | Address Redacted | | | | |
| 04af014a-21b6-4664-978c-407ae150236e | Address Redacted | | | | |
| 04af386f-5e75-4aad-ae71-36d0752a9ace | Address Redacted | | | | |
| 04af4113-93b2-4a84-80f5-e2d5a87f18bc | Address Redacted | | | | |
| 04af633b-f53d-42d0-951d-7cfb03d19325 | Address Redacted | | | | |
| 04afb72a-d870-461e-a9ee-fe2fa8381ef8 | Address Redacted | | | | |
| 04b0026b-dab5-4c22-be8f-5a56e8c81c9c | Address Redacted | | | | |
| 04b02dc6-b412-4587-b058-c2cb995bcfea | Address Redacted | | | | |
| 04b04d74-41db-4487-8db1-a008aa1df1a3 | Address Redacted | Page 188 of 10184 | | | |
| 04b05225-552e-4a22-9a8a-9b74a3085ce2 | Address Redacted | | | | |
| 04b05d27-105a-49e6-86b1-a2a543e5989e | Address Redacted | | | | |
| 04b0c729-659b-410f-a2d2-76afacee27da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04b0c9c8-ba95-4c0d-862e-217c48fbc395 | Address Redacted | | | | |
| 04b0ed8d-9b01-43c8-bd65-477890d4d9cb | Address Redacted | | | | |
| 04b0f119-3227-4039-830c-035d7c0e588f | Address Redacted | | | | |
| 04b101ad-427c-41d1-acd3-0d61ce2aa566 | Address Redacted | | | | |
| 04b1310e-2954-47a6-9a69-1429bcac406c | Address Redacted | | | | |
| 04b145fc-ccb2-4691-8f17-d4c087e71db8 | Address Redacted | | | | |
| 04b15050-fef2-449b-96ba-264d28f60999 | Address Redacted | | | | |
| 04b178c2-fb5e-4a1c-99e3-e886734ea1ab | Address Redacted | | | | |
| 04b18a26-68d7-42ee-b087-7035efc9cc0e | Address Redacted | | | | |
| 04b19776-9519-4f3d-bdc8-b6c264ffc815 | Address Redacted | | | | |
| 04b1e9c9-6102-4400-a25c-6ac1cf7cb40d | Address Redacted | | | | |
| 04b1f2df-06f5-4c1d-9b34-aebcbe833b5a | Address Redacted | | | | |
| 04b1f698-3f14-42a7-82d1-2a75f9609a14 | Address Redacted | | | | |
| 04b23936-d6fe-4a91-9e52-6e131bab02b1 | Address Redacted | | | | |
| 04b262b9-0485-404a-8b26-4b702bb87016 | Address Redacted | | | | |
| 04b27588-fabe-43cf-9cd5-02d1638e4152 | Address Redacted | | | | |
| 04b27ee0-2833-4afe-96dc-ea6aaa253885 | Address Redacted | | | | |
| 04b28391-e090-4b20-9e44-bef80f3d2a4f | Address Redacted | | | | |
| 04b28699-3722-4fe3-b3b6-2041ee8ad6aa | Address Redacted | | | | |
| 04b2d540-0e89-4c0a-853a-8b8dfc6928e1 | Address Redacted | | | | |
| 04b33cdd-c839-480e-8acc-7d23531fd9b1 | Address Redacted | | | | |
| 04b349c7-27cd-498a-a99b-b38e555341ba | Address Redacted | | | | |
| 04b35cbe-cf16-48f8-8b2d-8aa8f7bc5ec9 | Address Redacted | | | | |
| 04b389b3-c6d5-4f35-9503-66c7169f1c81 | Address Redacted | | | | |
| 04b39ee2-fd8a-449f-a13d-56cc3f8f4ff6 | Address Redacted | | | | |
| 04b3b4ec-c405-46cd-904f-7063a9609d4b | Address Redacted | | | | |
| 04bf1ae-d467-4be6-b1c7-7088abf09498 | Address Redacted | | | | |
| 04b40793-d221-457f-bcef-097052de878c | Address Redacted | | | | |
| 04b408f2-1ef3-44ae-bc27-4d7896a7734c | Address Redacted | | | | |
| 04b41b35-589e-44b5-ace3-8079ae2da23d | Address Redacted | | | | |
| 04b44203-c8a2-4f9a-9564-8a6b8f43fcf9 | Address Redacted | | | | |
| 04b45fc0-9250-4f97-b880-4e1dc66afad5 | Address Redacted | | | | |
| 04b4a041-e514-43f2-b152-19b0f1fff4e1 | Address Redacted | | | | |
| 04b4a2f2-0da2-4cdc-9735-d2b3a84dcc48 | Address Redacted | | | | |
| 04b4ac55-1b57-4242-b400-8ef396447149 | Address Redacted | | | | |
| 04b4ec90-3d5b-44f2-a514-635a5d258975 | Address Redacted | | | | |
| 04b53410-45ca-4bb5-902f-f8325a2eda12 | Address Redacted | | | | |
| 04b5839b-21c4-4f15-a95d-8f132648847f | Address Redacted | | | | |
| 04b58f12-ba54-4cb5-899c-9b94c2decef8 | Address Redacted | | | | |
| 04b5b1d3-296f-4cb6-96c8-6c339c1e1aec | Address Redacted | | | | |
| 04b5b5fd-2560-4acc-958d-cef2f50df084 | Address Redacted | | | | |
| 04b5d8de-4d1f-4356-a453-99b903f60069 | Address Redacted | | | | |
| 04b5eb78-d25d-45dc-9423-e1bd9c4e6705 | Address Redacted | | | | |
| 04b5ebf3-4778-4c51-9ef6-1ef8308997c0 | Address Redacted | | | | |
| 04b5ef16-1448-4ddc-ab13-8c0224163fc2 | Address Redacted | | | | |
| 04b61f84-6c76-458a-9a71-53b7facea8ec | Address Redacted | | | | |
| 04b62968-358a-4d6f-90a7-8c5f1a0677dc | Address Redacted | | | | |
| 04b62d86-b461-4b3f-9322-ca7a1c7d61db | Address Redacted | | | | |
| 04b63c5c-4452-4cfc-8f38-323c05d07fd5 | Address Redacted | | | | |
| 04b69f06-def7-4d8a-b57f-548b010a7ee4 | Address Redacted | | | | |
| 04b6cc25-d151-4f68-a066-fa9fdced0dab | Address Redacted | | | | |
| 04b6e1a1-3034-4f6b-9aee-aa7772735ae5 | Address Redacted | | | | |
| 04b6e434-dd61-4709-a01c-98c0ddfea15d | Address Redacted | | | | |
| 04b6f7b6-b955-443a-94e3-acf2be6a85ea | Address Redacted | | | | |
| 04b71d9d-8a26-405f-b17b-190f06ac3d50 | Address Redacted | | | | |
| 04b74c69-fca9-45a8-b48a-ed526e8e73d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04b750f0-32cc-4b43-a96b-3cbe13943e97 | Address Redacted | | | | |
| 04b75519-382f-410c-90e7-df00a88d50ee | Address Redacted | | | | |
| 04b76efb-893f-4af9-996a-750a7906deel | Address Redacted | | | | |
| 04b788f0-6d7c-49d8-98e7-327d24388736 | Address Redacted | | | | |
| 04b7a588-503d-4f3f-aa76-d494a079cb50 | Address Redacted | | | | |
| 04b7d218-822e-41f3-8ea5-c2c3f832926l | Address Redacted | | | | |
| 04b7eb2a-84aa-4335-9699-7bb34208f604 | Address Redacted | | | | |
| 04b8084a-8455-4219-b8c3-136e2b5d053d | Address Redacted | | | | |
| 04b85ca5-d4b6-4fc9-8662-9bb2323a8a28 | Address Redacted | | | | |
| 04b86f0c-1fa1-46fa-b8d6-7923e4c671a9 | Address Redacted | | | | |
| 04b8993c-98f1-4956-8ba4-7c3e15f21ff9 | Address Redacted | | | | |
| 04b8a791-9939-4d7a-b4b6-d1ffc4684878 | Address Redacted | | | | |
| 04b8a813-ce3e-4ac6-aa7f-73121a23ef67 | Address Redacted | | | | |
| 04b8bc9e-12ae-40d5-a125-d5e7b7644929 | Address Redacted | | | | |
| 04b90208-7cf2-4e79-b0c7-e521311f5b7l | Address Redacted | | | | |
| 04b9177f-ea6e-4f3d-82bb-781f056bf699 | Address Redacted | | | | |
| 04b93ebf-ad2d-4120-b88a-b16f15e8b124 | Address Redacted | | | | |
| 04b96f56-4141-4cb5-a220-658299e70caC | Address Redacted | | | | |
| 04b9abe4-eaaa-4fb5-8f62-ece2958f1ab5 | Address Redacted | | | | |
| 04b9acce-8db1-43a9-b320-8b4c48288fd3 | Address Redacted | | | | |
| 04b9f004-1f11-49ea-9e84-f434fc33197l | Address Redacted | | | | |
| 04baaeff-efce-4307-82db-d3aec52ea028 | Address Redacted | | | | |
| 04bab09a-6563-4c35-8c09-f450c1d23df0 | Address Redacted | | | | |
| 04bac7b0-1ffd-421a-a6ef-d574a6aeb02c | Address Redacted | | | | |
| 04bafc00-31dd-467d-869e-0adcd780d6e1 | Address Redacted | | | | |
| 04bb203c-3494-41ae-8393-f526a9c2e4fa | Address Redacted | | | | |
| 04bb42e1-209d-48c1-9b9c-468958487f3a | Address Redacted | | | | |
| 04bb4e8f-9a00-4f62-8c93-a0acf1d54f79 | Address Redacted | | | | |
| 04bb5975-0739-46c4-9aa6-923bda4ecd9e | Address Redacted | | | | |
| 04bb723c-58e3-4eba-9fcc-8c82a11582d2 | Address Redacted | | | | |
| 04bbbc41-a9e6-4935-a7aa-05a08b74904a | Address Redacted | | | | |
| 04bbcb9a-f1b8-4344-bec1-7efd068f5519 | Address Redacted | | | | |
| 04bbfc16-ff12-4a88-9f38-2d8254d9207a | Address Redacted | | | | |
| 04bc10cf-fef2-4a85-b17e-690b96750b26 | Address Redacted | | | | |
| 04bc302d-3518-4f48-9ac9-a8fe67ef2c68 | Address Redacted | | | | |
| 04bc868a-4a17-4339-9ab1-aacb58f944ab | Address Redacted | | | | |
| 04bc8691-82a4-4c12-8f57-a8df805e42a5 | Address Redacted | | | | |
| 04bcccce-2ff5-41ff-9f2d-864916cacfb9 | Address Redacted | | | | |
| 04bcff7d-7720-4b36-9223-dbc5ce198a51 | Address Redacted | | | | |
| 04bd0f51-2ae4-46b5-b663-15a9e4cce0d7 | Address Redacted | | | | |
| 04bd4a2f-35d5-4106-a6e2-ebc4a2526d62 | Address Redacted | | | | |
| 04bd52e4-17fa-4549-9503-82467623ba9C | Address Redacted | | | | |
| 04bd7c3c-ccc9-48f5-95e7-b6833bc3a309 | Address Redacted | | | | |
| 04bd97fa-f0dc-47a9-83bd-adee4b853966 | Address Redacted | | | | |
| 04bdd402-5ce7-4b69-b7d6-0756000ebfc7 | Address Redacted | | | | |
| 04bddcd2-dd61-4001-a7ab-c1cf70abecfe | Address Redacted | | | | |
| 04bdf916-0e53-40f9-b7e2-1fb197f38112 | Address Redacted | | | | |
| 04be22e0-17ef-4b0c-8cf4-71e6b359406e | Address Redacted | | | | |
| 04be272e-7c7b-47f1-b7bf-685eabbfc737 | Address Redacted | | | | |
| 04be2943-677d-448f-a61c-9fb6c3f13fce | Address Redacted | | | | |
| 04be3b10-5cb0-4793-ab40-dd5a369ef6c5 | Address Redacted | | | | |
| 04be48bf-7133-4ccb-a159-78f499e8265€ | Address Redacted | | | | |
| 04be4a1c-e944-4819-8a09-4c634f1ab8e4 | Address Redacted | | | | |
| 04be527b-77fc-4101-b856-84f5fea4a83a | Address Redacted | | | | |
| 04be5687-063a-4eea-baa1-14013d6322fe | Address Redacted | | | | |
| 04be7a3c-0851-437c-bc9d-e417874a7de1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04beb2d2-edf3-4ade-b421-01e79e097ad8 | Address Redacted | | | | |
| 04becb93-bb91-4c20-9f1b-de4ab996cd4c | Address Redacted | | | | |
| 04bed368-a561-4308-aa08-f3b55cfc3c88 | Address Redacted | | | | |
| 04bed8f4-2d62-4e7a-b0ed-d91afab29fe4 | Address Redacted | | | | |
| 04bf4a44-ad78-49f5-841c-0c2efb8574ac | Address Redacted | | | | |
| 04bf5bab-41ae-4998-8a15-7e6faccbc3a6 | Address Redacted | | | | |
| 04bf7608-577b-4bec-8614-ee93d1e981f4 | Address Redacted | | | | |
| 04bf9699-8e10-4649-9e4b-0a3d3ca29cf4 | Address Redacted | | | | |
| 04bfb140-45e5-4c33-ae0f-959e5ff751a0 | Address Redacted | | | | |
| 04bfb1b2-772d-4efa-991f-ad3a0a98fdcd | Address Redacted | | | | |
| 04bfb50c-716b-46a9-8465-8aae5ea6c3c0 | Address Redacted | | | | |
| 04bffd4a-b97b-4823-8776-d17546dce05f | Address Redacted | | | | |
| 04c00ea0-9157-4779-b781-2459a254e342 | Address Redacted | | | | |
| 04c015d5-70dc-4a85-9a01-472bb66f25ec | Address Redacted | | | | |
| 04c0869c-ae2b-484b-a6b7-424e397eff7e | Address Redacted | | | | |
| 04c09c56-81b3-4267-82df-3ca9b8c46b19 | Address Redacted | | | | |
| 04c0a370-25e2-49a1-b541-11aae5e1b00b | Address Redacted | | | | |
| 04c0a877-f248-48c2-8078-03db64b42274 | Address Redacted | | | | |
| 04c0f058-0f33-444a-955a-52e4f3d795fe | Address Redacted | | | | |
| 04c101ac-fc83-49ad-b076-4056eadb0ba1 | Address Redacted | | | | |
| 04c109db-5294-4f9f-9e8b-06c506702aab | Address Redacted | | | | |
| 04c11468-20c2-44eb-994f-1161d9bd4ce7 | Address Redacted | | | | |
| 04c1193f-5722-48a7-912c-ee639ba28b2a | Address Redacted | | | | |
| 04c129f0-b7a7-4504-a070-ae396b173b29 | Address Redacted | | | | |
| 04c137b3-b92f-476f-bd95-79a91b187658 | Address Redacted | | | | |
| 04c1524e-5d96-4d58-bacf-4bb12afc34ea | Address Redacted | | | | |
| 04c1aaa5-e929-4727-a1f9-815dc8472eb7 | Address Redacted | | | | |
| 04c20424-fbe5-4ef5-8ec9-82258dce17f6 | Address Redacted | | | | |
| 04c23bf1-d96f-4ce7-9047-16a5222fc533 | Address Redacted | | | | |
| 04c25479-088c-4d4f-b5cc-5bd57a037d52 | Address Redacted | | | | |
| 04c28116-90f2-405f-ab6f-96217dd6efe6 | Address Redacted | | | | |
| 04c29f35-43e4-4279-bdf8-e63073407994 | Address Redacted | | | | |
| 04c2b755-eccc-42bb-b83b-c15a21831677 | Address Redacted | | | | |
| 04c2c2b6-99f5-4730-852f-a8bc8f045198 | Address Redacted | | | | |
| 04c2d7d4-4131-4231-9a6e-3530a9c57987 | Address Redacted | | | | |
| 04c2e807-a954-4814-a9b1-e84e9fcd5e96 | Address Redacted | | | | |
| 04c2f968-c35d-4840-b229-7823dd50dd86 | Address Redacted | | | | |
| 04c3074c-b501-44f8-9bf7-f76a28bb76b3 | Address Redacted | | | | |
| 04c352dd-f4fd-47d3-930a-6c95f7718274 | Address Redacted | | | | |
| 04c3fce4-fce7-4cd8-a105-ea2d040686bc | Address Redacted | | | | |
| 04c42308-eb8a-46dd-b7c2-b7c5567ee3a2 | Address Redacted | | | | |
| 04c43a75-4871-468c-bd46-e26549d0919e | Address Redacted | | | | |
| 04c47cbe-d2f0-4775-85fc-1406f5372626 | Address Redacted | | | | |
| 04c4e7eb-653c-49f4-ab7f-6c43c917f561 | Address Redacted | | | | |
| 04c529ad-eed7-4831-9b2c-521abab88d95 | Address Redacted | | | | |
| 04c549c9-526a-4a4a-a94d-9a4357b89c43 | Address Redacted | | | | |
| 04c54f9d-6f18-4b3a-904b-991f18f838c3 | Address Redacted | | | | |
| 04c55295-1ba7-41fa-b167-651f536722c9 | Address Redacted | | | | |
| 04c58688-96e5-490f-ba86-d68dcef7715d | Address Redacted | | | | |
| 04c5ad0f-c08c-4d98-8bb7-33178ec60908 | Address Redacted | | | | |
| 04c5ccf3-c79d-457b-9470-9f6adc09d9bc | Address Redacted | | | | |
| 04c60d3c-0b0c-4770-99f1-74cf8bf588ba | Address Redacted | | | | |
| 04c65df6-dba7-4e6d-a19a-f796d445ff8c | Address Redacted | | | | |
| 04c6ac63-e65c-4ffc-ae8d-6c69c63a13ae | Address Redacted | | | | |
| 04c6c2f0-6727-4432-b979-14c486cfb503 | Address Redacted | | | | |
| 04c6e5ce-7cac-45c1-8c52-8ad1f3eefc58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04c70b7a-23a0-44c8-8fe3-d0e021409c05 | Address Redacted | | | | |
| 04c73317-b98a-4393-8885-2d5dbbea8a56 | Address Redacted | | | | |
| 04c73b00-d09e-4bcb-8596-7315404ffc52 | Address Redacted | | | | |
| 04c74340-c969-45d9-9b49-547a83ab730d | Address Redacted | | | | |
| 04c746a7-f3f6-4b80-a5aa-1f5519ae59d1 | Address Redacted | | | | |
| 04c7709e-e853-4af0-a96f-c114685d689! | Address Redacted | | | | |
| 04c77803-b685-4b57-9c15-67f3d96e2bba | Address Redacted | | | | |
| 04c7a110-c0df-405d-9bf4-a5d9ac8b0712 | Address Redacted | | | | |
| 04c7ad35-6a3a-4a4c-a4a2-bd28609730c8 | Address Redacted | | | | |
| 04c81ad6-00e3-432a-b849-623a721db9ac | Address Redacted | | | | |
| 04c83a97-7d12-4448-b710-7dce94b1b936 | Address Redacted | | | | |
| 04c84b36-3914-494f-ba3d-04cbdce88544 | Address Redacted | | | | |
| 04c86b61-ee9e-44a4-a44f-51b706fef7df | Address Redacted | | | | |
| 04c87ff7-4319-42b0-a0ff-4633ccb45069 | Address Redacted | | | | |
| 04c884b7-42b5-4409-a02a-34a029f7cb3c | Address Redacted | | | | |
| 04c896c5-0346-4534-9145-344d1413a50b | Address Redacted | | | | |
| 04c8c3e5-47c3-46c6-a195-5219c369735e | Address Redacted | | | | |
| 04c8eac0-915f-4faa-b8cd-e3c09675ec5a | Address Redacted | | | | |
| 04c905af-885f-4b6f-9e2c-55807493d058 | Address Redacted | | | | |
| 04c92b32-1bb9-4f9a-ba53-dce69b9e6e84 | Address Redacted | | | | |
| 04c99039-7988-4d94-9eae-8daf83a32300 | Address Redacted | | | | |
| 04c9af58-c088-45fd-a637-eb918db4ea62 | Address Redacted | | | | |
| 04c9b37b-e0a5-4e3e-9278-6296ebffb421 | Address Redacted | | | | |
| 04c9b7e4-6491-4d3a-b401-1e9c774bae7f | Address Redacted | | | | |
| 04c9d7b0-eb16-4a70-90f3-e8df48699ebc | Address Redacted | | | | |
| 04ca03ac-fb3a-4a06-9220-cafd90118867 | Address Redacted | | | | |
| 04ca03ed-d4f1-4f6b-aef2-ab309659c232 | Address Redacted | | | | |
| 04ca30a8-db82-4db2-a0f1-f5396f16a47b | Address Redacted | | | | |
| 04ca479f-3cf1-49a3-901f-c16853ed03a9 | Address Redacted | | | | |
| 04ca4fa0-f849-4338-ab1b-caa3659509d7 | Address Redacted | | | | |
| 04ca63c5-7a41-4583-899d-9e2348641aa1 | Address Redacted | | | | |
| 04ca691b-c307-4ed7-94e8-8c41c722f09e | Address Redacted | | | | |
| 04caa9d6-8968-409b-bf73-1de546111d1d | Address Redacted | | | | |
| 04cae108-a177-4427-8a77-3e4f63447bcc | Address Redacted | | | | |
| 04cae209-f2b9-4cb1-874d-bcb67d958abe | Address Redacted | | | | |
| 04cafe78-88e4-4281-bf99-fba1ed9bbfea | Address Redacted | | | | |
| 04cb08b7-6874-41e1-af2c-1d53363d452f | Address Redacted | | | | |
| 04cb5188-3f1d-4385-b13e-24d4e7e6b78e | Address Redacted | | | | |
| 04cb816a-bd79-460b-a441-3fc3adefbad1 | Address Redacted | | | | |
| 04cbbffe-cbc4-4e9f-a0ee-b5678110e9ea | Address Redacted | | | | |
| 04cbfa44-86d6-4950-b3e0-b7f8ddfec358 | Address Redacted | | | | |
| 04cc21f8-b352-467c-93a4-dff79d642c3e | Address Redacted | | | | |
| 04cc6b7e-6104-4dd0-a074-4461c42abe48 | Address Redacted | | | | |
| 04cc85cc-215d-4fd3-b547-5446943ebe31 | Address Redacted | | | | |
| 04cc8d29-b072-4ce6-8eb9-5e9cff939849 | Address Redacted | | | | |
| 04cca3f7-af8e-4e39-808f-037c12e100fe | Address Redacted | | | | |
| 04cd22d9-1f98-4a85-a2f1-30b57050197C | Address Redacted | | | | |
| 04cd69bf-c553-4db0-baf7-95f7ea570805 | Address Redacted | | | | |
| 04cd707e-4645-41db-ad90-5af6a27e9e02 | Address Redacted | | | | |
| 04ce0905-42d5-45f3-a6ef-5c1fb5ee78da | Address Redacted | | | | |
| 04ce0c64-6598-467c-aa78-42f51ad8aabf | Address Redacted | | | | |
| 04ce45cf-a8b8-4965-a2eb-3a8bf6c42e8d | Address Redacted | | | | |
| 04ce5e46-b586-48b7-990b-67978c5836ad | Address Redacted | | | | |
| 04ce8423-1392-40c6-a985-1a4df2b716b5 | Address Redacted | | | | |
| 04ce9cf8-f85d-4b33-9ef6-10a3871d8b67 | Address Redacted | | | | |
| 04ced840-c563-4d5e-af06-36147c13c882 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04ceef1e-a6b9-4ff2-9779-f67fbee0a1d2 | Address Redacted | | | | |
| 04cef333-fa2a-4e75-923a-c85fe053289e | Address Redacted | | | | |
| 04cf1acf-9d1d-4285-a99f-d50bf48a722b | Address Redacted | | | | |
| 04cf2e90-8e04-456f-a8ae-0bf9be542554 | Address Redacted | | | | |
| 04cf3c99-6a66-4773-a2b2-834b62bc149a | Address Redacted | | | | |
| 04cf5527-063a-4bf5-9223-cfc18a2db025 | Address Redacted | | | | |
| 04cf7217-5497-4385-8923-f65273d736a9 | Address Redacted | | | | |
| 04cf7275-7e92-4835-ba2a-67db28075452 | Address Redacted | | | | |
| 04cf79aa-ad20-4cd6-a812-fd0800247db3 | Address Redacted | | | | |
| 04cf913c-a11c-4f06-aa47-af8c5a20f81c | Address Redacted | | | | |
| 04cf920f-dff7-4cad-9b78-b5dbb08cedb7 | Address Redacted | | | | |
| 04cfbb05-3649-46e0-b97c-ca6cd4db93b8 | Address Redacted | | | | |
| 04cfeb4f-ac66-4fd7-8adb-65e23e23d060 | Address Redacted | | | | |
| 04cff594-e29e-48d9-9acf-fa81cc22aa76 | Address Redacted | | | | |
| 04d005e7-704b-439a-9d61-4002b1620e42 | Address Redacted | | | | |
| 04d01a7f-fcb5-46f8-b997-c4adf47a26d5 | Address Redacted | | | | |
| 04d07816-9b2a-4b48-b1fb-b236bbff8521 | Address Redacted | | | | |
| 04d08a93-1d92-456b-aece-b27835bd5964 | Address Redacted | | | | |
| 04d0e32d-b5bf-4cac-8b0b-9e71603e23f9 | Address Redacted | | | | |
| 04d0eda2-6073-4e8f-be4c-7c6028a694d5 | Address Redacted | | | | |
| 04d1218f-4bdf-4f41-b498-2487ad3837d2 | Address Redacted | | | | |
| 04d12bbd-111c-4416-98bb-335e5d5718f9 | Address Redacted | | | | |
| 04d13540-bd5a-4672-9f1b-ba2fcec37dc2 | Address Redacted | | | | |
| 04d136d1-c9ad-47a6-b59d-f7295ec59877 | Address Redacted | | | | |
| 04d14c2e-e9dc-43b5-8f7e-7beb07385919 | Address Redacted | | | | |
| 04d19641-6ecf-44d9-8cda-6383f4ceb2fc | Address Redacted | | | | |
| 04d1eb6e-dc4f-4b01-8e83-6b5ede42aaaa | Address Redacted | | | | |
| 04d1f75b-b649-4d7f-9a74-c9a4d9dc12b6 | Address Redacted | | | | |
| 04d21bbf-4cd0-4e30-8514-1e55fea747a4 | Address Redacted | | | | |
| 04d21cdb-324b-425d-a934-c7f260da7876 | Address Redacted | | | | |
| 04d24721-045f-4491-95f1-c08cffab5717 | Address Redacted | | | | |
| 04d2595c-8637-4006-a2ee-3f4b7a3af46C | Address Redacted | | | | |
| 04d26a84-04ed-4dad-bc61-3b35c5d1e9d7 | Address Redacted | | | | |
| 04d28585-53ba-4c44-8a9d-8b3d5f39487C | Address Redacted | | | | |
| 04d28b31-9067-436f-9895-34e658aca209 | Address Redacted | | | | |
| 04d29da7-5f75-41f8-abed-acd39f63781d | Address Redacted | | | | |
| 04d2b541-eaa1-4fda-bb8e-dac9dd71a484 | Address Redacted | | | | |
| 04d2bfec-d141-4bd9-8fc9-f68cdc37d2e7 | Address Redacted | | | | |
| 04d349d9-7753-41cf-a6f1-5ea30fd72fed | Address Redacted | | | | |
| 04d36c78-a390-473d-89cc-971149bdd650 | Address Redacted | | | | |
| 04d370e8-38c0-4e0e-9315-d17cbad1f41b | Address Redacted | | | | |
| 04d3b985-c0cf-4b4e-ba52-98a44b0239e1 | Address Redacted | | | | |
| 04d3c21c-8caf-46c1-a50e-285b97a5110a | Address Redacted | | | | |
| 04d3ef1c-9834-4a28-9078-16bae7aa96ce | Address Redacted | | | | |
| 04d40726-8d66-442a-9ee2-676088abbbaf | Address Redacted | | | | |
| 04d41744-7011-4a73-8f57-5c44222dea55 | Address Redacted | | | | |
| 04d42da5-3aba-4c8c-9c3d-3c65148e8956 | Address Redacted | | | | |
| 04d44bf8-ee67-410e-b7f4-98fa0ea810e8 | Address Redacted | | | | |
| 04d45924-1b31-46cd-94ba-9cd53d4a921e | Address Redacted | | | | |
| 04d49f32-c095-46f8-b948-6dfce749c3ec | Address Redacted | | | | |
| 04d4f6a4-9d00-4241-ad96-c4e5d8f374a9 | Address Redacted | | | | |
| 04d582ce-4e01-4cc8-b12e-f70ea10260dd | Address Redacted | | | | |
| 04d5b1be-39fe-45e4-8061-72408b66786b | Address Redacted | | | | |
| 04d60340-8f6a-41d9-b32c-d3bcfb1d4ae0 | Address Redacted | | | | |
| 04d620ea-dfeb-4a67-964a-451f17ece65a | Address Redacted | | | | |
| 04d625ad-68c5-4141-9a24-d49a0d7d44dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04d625c9-8b3f-4256-8b23-ede0e89adc5a | Address Redacted | | | | |
| 04d63718-d291-44e9-b17a-b87ff398092e | Address Redacted | | | | |
| 04d662ce-0dc2-4f93-a5c1-832b21363c28 | Address Redacted | | | | |
| 04d68ed5-947a-448e-a489-65b15e14a0c1 | Address Redacted | | | | |
| 04d6941c-3a86-41c4-a07c-d90523c0a204 | Address Redacted | | | | |
| 04d69433-1b1a-4c1c-9be6-060202019b96 | Address Redacted | | | | |
| 04d6bc51-6c2e-4c39-9087-91a0e9444564 | Address Redacted | | | | |
| 04d6bda1-7e2a-4ad2-a458-b523fb792758 | Address Redacted | | | | |
| 04d6c56c-e065-41bd-aa8a-e8a9986e2385 | Address Redacted | | | | |
| 04d70451-f84d-42db-9cd3-5752c9949a92 | Address Redacted | | | | |
| 04d71823-4132-42cf-abb6-f1cfa0451df2 | Address Redacted | | | | |
| 04d73bc4-a61e-4076-b7af-15b5516a1639 | Address Redacted | | | | |
| 04d78038-cd08-40bc-ab55-e3ec3a496771 | Address Redacted | | | | |
| 04d7ea28-d2b3-4b13-9f7c-96b98b2b3827 | Address Redacted | | | | |
| 04d7ebd6-4f28-4181-b85b-039a48501e08 | Address Redacted | | | | |
| 04d7ff8f-0e4c-4009-bb5d-6609bb823a9a | Address Redacted | | | | |
| 04d80302-aed0-441b-bfd3-d44548ec4f0d | Address Redacted | | | | |
| 04d8193e-f5f5-4112-a803-2549388e0b1a | Address Redacted | | | | |
| 04d83580-ea22-48f1-8851-c89fe3a7651b | Address Redacted | | | | |
| 04d864a3-98fd-4478-8907-e9cc69a4cfba | Address Redacted | | | | |
| 04d87141-09d1-4c78-b9ed-3256eb10e5f1 | Address Redacted | | | | |
| 04d874d0-0518-4a12-9c9a-04aacde6a762 | Address Redacted | | | | |
| 04d8ba9d-26ef-4040-a891-d134bfec44fd | Address Redacted | | | | |
| 04d8c33e-c61e-4c78-a0c6-9b40416b7dad | Address Redacted | | | | |
| 04d8d880-327d-4f9f-9d97-d0d5f0e29673 | Address Redacted | | | | |
| 04d8f1ca-312d-4634-9700-f8d798373854 | Address Redacted | | | | |
| 04d90109-e4a4-45b2-b13d-dc54adafd3cc | Address Redacted | | | | |
| 04d918e8-e2f9-4855-8a61-281b304f8cb4 | Address Redacted | | | | |
| 04d9477e-4302-4aa3-b54e-9e6bb71755f8 | Address Redacted | | | | |
| 04d94ec3-fb69-4456-9494-6b63147e16ba | Address Redacted | | | | |
| 04d95f83-414b-4840-9b38-905ca67a0f0b | Address Redacted | | | | |
| 04d96f5d-1f00-40ce-a7e7-b52fd0c86ba2 | Address Redacted | | | | |
| 04d99505-315c-4544-abb4-0c759a3510d4 | Address Redacted | | | | |
| 04d9b580-cca2-4684-a7f8-edc5943579ea | Address Redacted | | | | |
| 04da227f-e59c-46c1-9995-06a1bb0c1d78 | Address Redacted | | | | |
| 04da40be-5283-498c-b00f-bfbf02c0f9e0 | Address Redacted | | | | |
| 04da4311-e376-4c3c-b7aa-715714325499 | Address Redacted | | | | |
| 04da6086-27ee-4435-8aaf-70a03c09447f | Address Redacted | | | | |
| 04da6cd2-9986-48b1-bf22-b210957266f5 | Address Redacted | | | | |
| 04da9425-97a1-46ad-a9aa-57f846575de1 | Address Redacted | | | | |
| 04da9a40-67c7-4103-b1de-455c4a8cfae8 | Address Redacted | | | | |
| 04daaa421-5a96-487d-8d4e-7544d2c80e93 | Address Redacted | | | | |
| 04dac2fc-09be-4a31-8df4-0939d1032e4d | Address Redacted | | | | |
| 04dae144-a44b-4549-9979-9821bec2df14 | Address Redacted | | | | |
| 04db1190-4205-445d-8908-71bca27cbaf5 | Address Redacted | | | | |
| 04db154f-4a78-47b5-aa71-69c4e69e5f42 | Address Redacted | | | | |
| 04db1a0d-fed5-45b3-8132-30d508f73958 | Address Redacted | | | | |
| 04db24f4-dbbf-46fd-8ae7-fb27f998e52a | Address Redacted | | | | |
| 04db65fb-c803-4e77-8e03-e5ce5776d6d2 | Address Redacted | | | | |
| 04db99cf-66e4-43d0-af74-87c8d1cd8515 | Address Redacted | | | | |
| 04dbac16-277e-4b73-8642-f4fa8589e03c | Address Redacted | | | | |
| 04dbb1d9-a3a3-461e-b3dd-5f2428e0192b | Address Redacted | | | | |
| 04dbea5a-8d5a-4d4f-9ac3-ae5b9e08a7d4 | Address Redacted | Page 194 of 10184 | | | |
| 04dbffa0-9995-4663-aae4-fbf201fe6eb7 | Address Redacted | | | | |
| 04dc773b-f8b2-4cdd-9993-08dc77aad9f8 | Address Redacted | | | | |
| 04dc9065-9e9a-4ffb-97d6-5f4a0f714481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 04dceb7e-bef5-4f65-8135-72f3651bd499 | Address Redacted | | | | |
| 04dd010d-de24-472b-a8fb-b7f4a793ac87 | Address Redacted | | | | |
| 04dd3274-2cea-4902-88d8-14b6fcdab2e7 | Address Redacted | | | | |
| 04dd3d62-36fb-4676-8ce1-d3839cbe3e00 | Address Redacted | | | | |
| 04dd4bd9-18e6-4f7e-8d01-e5c70646b71a | Address Redacted | | | | |
| 04dd5336-ae96-41dd-94aa-38e2c1ed8d09 | Address Redacted | | | | |
| 04dd5465-b991-4fd1-b4a3-814ea88b5d92 | Address Redacted | | | | |
| 04dd9277-61ab-4840-8681-eb11cf4386d7 | Address Redacted | | | | |
| 04ddea08-18fb-46d0-9a8b-8a3aaa8b07c5 | Address Redacted | | | | |
| 04de0d6a-912e-4447-bec3-547f2008e6c9 | Address Redacted | | | | |
| 04de3083-32ad-493a-b71c-06fceab41ff8 | Address Redacted | | | | |
| 04de5fb6-723a-4881-8807-8588826ecf8c | Address Redacted | | | | |
| 04deae3f-e7b0-4823-ad97-7b5e39631db9 | Address Redacted | | | | |
| 04deb400-14f2-4efb-bb9e-82d483990c85 | Address Redacted | | | | |
| 04deb829-e217-4781-ac74-b839e9088115 | Address Redacted | | | | |
| 04deee17-f72d-4cd2-ae40-856a47d75fb7 | Address Redacted | | | | |
| 04df0ac0-6808-4900-a5ab-77564479d929 | Address Redacted | | | | |
| 04df535c-94ab-468c-99c6-f724029cf0bd | Address Redacted | | | | |
| 04df8361-5afe-404e-b76e-cbcae1070e43 | Address Redacted | | | | |
| 04df9b98-8846-42c7-ae58-29cec6e04e91 | Address Redacted | | | | |
| 04df9f36-a918-4c38-86a4-1e581a6d20d1 | Address Redacted | | | | |
| 04dfa2ca-199e-44f4-b15e-914740d1dcda | Address Redacted | | | | |
| 04dfd292-d80c-46a6-b42e-6c4aa4671c5a | Address Redacted | | | | |
| 04e0380e-dc73-440c-8950-11fad10879be | Address Redacted | | | | |
| 04e044dd-e327-42a4-9535-d70455f4a1c2 | Address Redacted | | | | |
| 04e073f2-8216-4bea-96a5-773e92ad35a2 | Address Redacted | | | | |
| 04e0931c-102a-4dec-bf10-030af4245c3b | Address Redacted | | | | |
| 04e09bb7-1c83-4dc0-bcfd-d7cbd8d0886d | Address Redacted | | | | |
| 04e0b4c8-4109-487c-b6b1-a217aff4a8e5 | Address Redacted | | | | |
| 04e0f397-6bcb-4c57-9e9a-744446dcad0c | Address Redacted | | | | |
| 04e100d2-8e4d-4c09-9e73-eb74c4deb684 | Address Redacted | | | | |
| 04e107d8-c501-4c94-a741-f9b35d2c317e | Address Redacted | | | | |
| 04e125f5-a3d7-4728-8e6f-111193787607 | Address Redacted | | | | |
| 04e22fa2-4f4d-4b83-b8a2-e5a373d2daf2 | Address Redacted | | | | |
| 04e23417-5e9e-4c1b-b344-58829846bab0 | Address Redacted | | | | |
| 04e2e567-0a4d-4c4a-a17d-94509c80aed7 | Address Redacted | | | | |
| 04e2f4d1-52da-435c-ae1b-6d282676c5d0 | Address Redacted | | | | |
| 04e32acf-683c-4ecb-a495-0223b36685e7 | Address Redacted | | | | |
| 04e33a5a-1fcf-460b-9deb-bd4a94dc222e | Address Redacted | | | | |
| 04e345be-d2a7-4132-b24a-a520e3f03973 | Address Redacted | | | | |
| 04e3462d-fb1c-445b-8d39-03766548dcc2 | Address Redacted | | | | |
| 04e35804-ccfa-407d-9689-de5df2264f4C | Address Redacted | | | | |
| 04e3728f-9e39-4b79-b71f-30ccd0594399 | Address Redacted | | | | |
| 04e3a3c9-3bf9-4ed6-9bbb-51ba836da79b | Address Redacted | | | | |
| 04e3b7af-eee1-4b16-b39c-491cdf86ff4b | Address Redacted | | | | |
| 04e3e87b-aa2b-4d0d-9b18-a80db8e063b5 | Address Redacted | | | | |
| 04e40bb7-95e8-4e40-859e-55b332bf0c93 | Address Redacted | | | | |
| 04e41f49-6a9c-4324-92a1-105337a7fd77 | Address Redacted | | | | |
| 04e44bab-45d1-4c2d-b80e-a7d970de2e55 | Address Redacted | | | | |
| 04e4c892-3520-42fe-96d1-9ff9b7f4a116 | Address Redacted | | | | |
| 04e4d4ca-9daa-49eb-928b-61f5d2f7c6b5 | Address Redacted | | | | |
| 04e4e50b-dfe2-4c81-ab32-82cd772d5ecb | Address Redacted | | | | |
| 04e50247-be6f-4c8c-a812-cfe7875f68a5 | Address Redacted | | | | |
| 04e50eff-d434-4879-884b-b7c7dff2b397 | Address Redacted | | | | |
| 04e525a9-9958-49ce-abf4-e4d24694ce87 | Address Redacted | | | | |
| 04e52c61-49ae-41d9-b3d6-1db9aade1221 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04e550f9-ed3d-4067-889c-46baf16d1d4b | Address Redacted | | | | |
| 04e584ea-e1c3-4418-b529-09d872335317 | Address Redacted | | | | |
| 04e58dfa-1741-4ecc-87fe-37d0e95c285a | Address Redacted | | | | |
| 04e59195-3faf-4570-a4da-63b330560081 | Address Redacted | | | | |
| 04e59781-7576-48b8-a0b7-ab0fe0603211 | Address Redacted | | | | |
| 04e5986f-fb1a-43c3-80cc-a4dc9ce80f8f | Address Redacted | | | | |
| 04e5a988-9f4e-4912-9bb9-cdd44a3b94ff | Address Redacted | | | | |
| 04e5beab-fed9-46be-a1ac-8a72213229d6 | Address Redacted | | | | |
| 04e5de91-4821-47b6-9872-5c5ec030ab06 | Address Redacted | | | | |
| 04e5e7cd-7eb7-4124-b936-153988b74a04 | Address Redacted | | | | |
| 04e5f6de-253d-45a8-bb12-31de52b62ecb | Address Redacted | | | | |
| 04e62403-551d-4021-92cd-5b433abfddc6 | Address Redacted | | | | |
| 04e62f37-d7cd-4783-999d-fc470c3c976c | Address Redacted | | | | |
| 04e62fd4-c133-47cb-8db4-c4eb173a8b7a | Address Redacted | | | | |
| 04e64b1b-0e9d-4eec-aca4-afbce6151e7c | Address Redacted | | | | |
| 04e65c50-f8e5-417d-a0cc-0245b3fd6816 | Address Redacted | | | | |
| 04e65e54-6b3e-4f2f-befe-a4fb20eb84be | Address Redacted | | | | |
| 04e66d9d-48d7-4a63-8236-68d2279245de | Address Redacted | | | | |
| 04e67e72-ab27-4fcc-be92-073229f0730b | Address Redacted | | | | |
| 04e6863c-c080-4415-9882-b2621aa1aec1 | Address Redacted | | | | |
| 04e69f16-e08b-4388-8fa4-5348f26e9f1b | Address Redacted | | | | |
| 04e6c27a-6719-4425-aafc-2294d56c927d | Address Redacted | | | | |
| 04e6c2e1-f449-4099-bd60-3ea5215cc19e | Address Redacted | | | | |
| 04e6d148-95b0-46ab-b343-7a23daed7189 | Address Redacted | | | | |
| 04e6f688-499b-481e-b4fc-a1449aa31cd0 | Address Redacted | | | | |
| 04e6f837-ece2-430c-b4b6-61a4ce06a97b | Address Redacted | | | | |
| 04e7099d-77a0-461e-bd33-1ebdab9e80de | Address Redacted | | | | |
| 04e73077-4ea0-4921-9e6a-a34abc4aa5b4 | Address Redacted | | | | |
| 04e7378c-62b6-4c66-b640-1f255fd78e58 | Address Redacted | | | | |
| 04e73b9b-eb68-4d88-a5ea-02c6d1ef39cf | Address Redacted | | | | |
| 04e75af3-a4d0-4515-943e-870585807f9b | Address Redacted | | | | |
| 04e7b512-eacd-40bf-9ebd-f63403149652 | Address Redacted | | | | |
| 04e7d799-6f11-4e44-8064-91881d27a4c3 | Address Redacted | | | | |
| 04e7dbbd-e5c2-4619-a8ed-cd173d1ee49b | Address Redacted | | | | |
| 04e80a70-3714-4d76-b34d-0ce0334a455d | Address Redacted | | | | |
| 04e8352f-2b4b-4b40-9d59-41eeff47c24f | Address Redacted | | | | |
| 04e85e9b-e123-4857-ba53-809fc9807db8 | Address Redacted | | | | |
| 04e879d1-af10-4f8a-8690-888c4628f0f1 | Address Redacted | | | | |
| 04e8c61c-c9a1-48cb-815d-a5597f68175e | Address Redacted | | | | |
| 04e8ddcf-d625-409e-84f0-05f47741850e | Address Redacted | | | | |
| 04e8e31b-9dbe-4094-a0f5-0fb0cc9685e4 | Address Redacted | | | | |
| 04e90124-35f2-49bd-b780-efeaf1c62426 | Address Redacted | | | | |
| 04e913b7-2d09-4ba0-858b-a0786e907f48 | Address Redacted | | | | |
| 04e953e6-412d-4401-925c-2f4a0c4b6114 | Address Redacted | | | | |
| 04e98485-1618-4270-a81e-18a095cffaab | Address Redacted | | | | |
| 04e9c2ac-cdac-4c09-bd5c-9c8482638532 | Address Redacted | | | | |
| 04e9fa6a-18cf-40da-a3c7-7072cc68cb6b | Address Redacted | | | | |
| 04ea0dd4-2e81-4d0d-9160-e7236746eb0b | Address Redacted | | | | |
| 04ea1111-75de-4a05-8f4d-5f94f9710254 | Address Redacted | | | | |
| 04ea3074-8dda-4395-a1ac-1b685b2b75a7 | Address Redacted | | | | |
| 04ea364c-c49c-42f5-960e-b4463a9e13d7 | Address Redacted | | | | |
| 04ea6feb-803c-4587-b0b9-19793adf1c6d | Address Redacted | | | | |
| 04ea893c-7589-4870-927b-612b9eb34bb9 | Address Redacted | | | | |
| 04ea8cc9-4e74-42a9-84fe-fd8594865052 | Address Redacted | | | | |
| 04eaa3ff-4eaf-42c9-814b-75e1ad9f05b9 | Address Redacted | | | | |
| 04eaba2c-121a-40f1-acb3-748198c7300f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 04eac262-1d58-4f65-9874-326042e71b19 | Address Redacted | | | | |
| 04eac4e6-4e9a-48e4-996c-5fbf4c419a2a | Address Redacted | | | | |
| 04eac6c2-bc16-4e37-9b61-6df8c0f1494f | Address Redacted | | | | |
| 04eadc49-792b-4ab3-a066-328555304c36 | Address Redacted | | | | |
| 04eae80b-2bc5-4f38-a1d2-ae1c374dbd1f | Address Redacted | | | | |
| 04eaeda1-4f2b-41ad-aa82-aa7c38cf6cdb | Address Redacted | | | | |
| 04eaf229-cb06-4e38-8ed4-77af86f44529 | Address Redacted | | | | |
| 04eb0396-28ce-414d-83f2-2b3aca3770a9 | Address Redacted | | | | |
| 04ebd6e4-0935-4c2b-b7df-eb7122943aa2 | Address Redacted | | | | |
| 04ebf356-56f0-4cde-9bee-ffd63b2ceb55 | Address Redacted | | | | |
| 04ebfa0b-7f29-4d10-8e15-1dd55a975d8f | Address Redacted | | | | |
| 04ec14e1-8676-4c51-9558-cec25ba7a471 | Address Redacted | | | | |
| 04ec4cac-dd0e-4c6f-a268-bd8ce112bc49 | Address Redacted | | | | |
| 04ec6261-b19a-4574-8f2e-86b4f0d59dd8 | Address Redacted | | | | |
| 04ec9956-4669-48ba-8f9a-f849bba00d34 | Address Redacted | | | | |
| 04ecb72c-c78c-4437-b8e2-3b7051c37a6e | Address Redacted | | | | |
| 04ecb7e5-c37e-4d04-95b9-19ccc9eeb982 | Address Redacted | | | | |
| 04eccf80-92d4-4151-8acd-74d66c3405ec | Address Redacted | | | | |
| 04ece4f7-5cd1-4bf3-9ccd-a5f5cdf30a1c | Address Redacted | | | | |
| 04ed1c71-3c11-4139-98bf-93e122ecba7b | Address Redacted | | | | |
| 04ed27bf-1bab-44fd-b0c2-255c035a4128 | Address Redacted | | | | |
| 04ed3160-eae1-407a-ad53-fd41ea5bec6d | Address Redacted | | | | |
| 04ed4da9-39fb-420c-ab91-ee729e74ca9b | Address Redacted | | | | |
| 04ed70e6-06d4-46ee-a632-29ec16d5e5da | Address Redacted | | | | |
| 04edbd89-5d7e-4213-8163-0b99f5890d96 | Address Redacted | | | | |
| 04ede3bb-a54c-4933-9706-32f733eac139 | Address Redacted | | | | |
| 04edfd3e-593b-477d-8b68-1b5120d4d4e4 | Address Redacted | | | | |
| 04ee732e-c79d-458a-abd9-23218f3eca64 | Address Redacted | | | | |
| 04ee7758-b1fe-4797-8a74-1ba54113a273 | Address Redacted | | | | |
| 04ee9246-8aa0-4144-b850-dfbf8b95099f | Address Redacted | | | | |
| 04eec142-19e1-4b6d-b5f3-2f672b05ae01 | Address Redacted | | | | |
| 04eec31a-ffc7-41ea-8c3e-e0523f0b9c1d | Address Redacted | | | | |
| 04eed61a-66de-47bd-9043-f5f90245907f | Address Redacted | | | | |
| 04eef090-75f5-4356-8559-6abc8c61d65c | Address Redacted | | | | |
| 04ef0452-ebc0-4aae-ba42-8329fc2b6d18 | Address Redacted | | | | |
| 04ef18dc-e05d-43e3-bf5f-b22cb0017b47 | Address Redacted | | | | |
| 04ef2406-76bf-4785-9242-5ea72b766f6c | Address Redacted | | | | |
| 04ef42af-1555-45da-9eeb-2ca4e73c386f | Address Redacted | | | | |
| 04ef43f3-4422-41d7-bb60-06c9396e1515 | Address Redacted | | | | |
| 04ef4f7e-b0f7-41f0-b298-54f9fd5e312f | Address Redacted | | | | |
| 04ef5b25-d861-4c93-8794-59b29d595e6f | Address Redacted | | | | |
| 04ef6303-74df-4b88-bd68-534bf0117d22 | Address Redacted | | | | |
| 04ef651d-a1bc-4a17-8347-c81e24e7759f | Address Redacted | | | | |
| 04efbe78-028a-494c-8a9a-1fbb821c088c | Address Redacted | | | | |
| 04edf4f8-d68b-49ad-9d9a-4f831edd834a | Address Redacted | | | | |
| 04f02273-c7c7-45ca-acb2-c192482474ad | Address Redacted | | | | |
| 04f0393e-a03b-435d-b951-6e5b50a7f733 | Address Redacted | | | | |
| 04f05580-eb4c-4d09-9c02-49a040a1a4cf | Address Redacted | | | | |
| 04f087e6-76c9-4c8c-9cc3-87a23f6d24f4 | Address Redacted | | | | |
| 04f08a12-7f89-4f2a-af97-dae9d2cee912 | Address Redacted | | | | |
| 04f0a6bc-2dd1-4994-a76e-bf747fb6db59 | Address Redacted | | | | |
| 04f0c600-1461-49da-a29e-35fb1b92e9a3 | Address Redacted | | | | |
| 04f0c986-f447-4a1b-ad03-2e0d3f40cc0e | Address Redacted | | | | |
| 04f0e5f4-c3ab-4fb2-ab68-4a301e35d026 | Address Redacted | | | | |
| 04f0ea8c-69d8-4422-8090-6e0b0a50c93b | Address Redacted | | | | |
| 04f137ad-30af-412a-b7aa-ecb140c8b125 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04f1443e-2736-4af6-8117-6ec92ae04889 | Address Redacted | | | | |
| 04f19178-8bb2-47fe-a183-6edb195f435f | Address Redacted | | | | |
| 04f1926a-32e3-4a7d-bd53-88c46d4ebce7 | Address Redacted | | | | |
| 04f1a07a-c29e-4be9-a64d-8b1a9026eb05 | Address Redacted | | | | |
| 04f1a1a1-272d-4756-895e-24a7f381cb2c | Address Redacted | | | | |
| 04f1c062-f5ba-48e2-aa82-0e259ca2afe0 | Address Redacted | | | | |
| 04f1c877-6f13-47a8-92f1-ef82f9baf34f | Address Redacted | | | | |
| 04f1cb3a-b7b6-4f59-853d-ee7e336c7b5e | Address Redacted | | | | |
| 04f21d4f-39c8-40b1-9b43-5196f50179f3 | Address Redacted | | | | |
| 04f23729-d652-4f82-a9bc-e8a51a8bc2cc | Address Redacted | | | | |
| 04f25192-0ac6-4383-81ff-118438ed15f9 | Address Redacted | | | | |
| 04f27030-294c-48b9-b093-5c84989ef9e5 | Address Redacted | | | | |
| 04f27a4d-c7d7-453e-9a52-c59e38d11429 | Address Redacted | | | | |
| 04f27ab6-a7cc-484e-b023-e391b14af9fa | Address Redacted | | | | |
| 04f2805c-c2fb-4a81-b48d-6e4a500f3aee | Address Redacted | | | | |
| 04f298ec-b1d4-4ce5-b78f-b8cd818a2f98 | Address Redacted | | | | |
| 04f2ad16-0f16-4f8b-8c5b-4c4dfb211b56 | Address Redacted | | | | |
| 04f2b9df-6b9b-41c6-ab8b-06cb596fde29 | Address Redacted | | | | |
| 04f2c76d-bf2d-487c-a7c4-70f80af30357 | Address Redacted | | | | |
| 04f2d744-293d-473f-a91d-be2d61854317 | Address Redacted | | | | |
| 04f2eab3-82de-4d66-85e9-6da29494815e | Address Redacted | | | | |
| 04f30072-19a3-4e75-aed1-c510b2324273 | Address Redacted | | | | |
| 04f30859-7cf8-4164-b951-c70263d06a22 | Address Redacted | | | | |
| 04f32972-7603-4ddb-b6fd-231bba904424 | Address Redacted | | | | |
| 04f35893-e0ae-4176-a820-da344a2ef71c | Address Redacted | | | | |
| 04f361bb-b49d-4662-8b4f-3a3da47470a6 | Address Redacted | | | | |
| 04f38334-b19c-4114-9255-62cc39bc20d9 | Address Redacted | | | | |
| 04f3e7b6-0840-4f36-bdfc-2137a1bf6b25 | Address Redacted | | | | |
| 04f404a1-4e7b-4696-ac7c-5b511f5cc696 | Address Redacted | | | | |
| 04f40fcc-af1a-49c0-afe1-5dc8dded7190 | Address Redacted | | | | |
| 04f1a41-85c8-44c5-b002-25cc16a386e4 | Address Redacted | | | | |
| 04f4440b-a31f-48c3-889a-516e66700749 | Address Redacted | | | | |
| 04f44e58-df80-4bd9-b543-0bdd9f766636 | Address Redacted | | | | |
| 04f461c8-433d-4e91-b979-b2a0ac2e288d | Address Redacted | | | | |
| 04f469f1-5069-4ce7-a2da-10503e1a5eac | Address Redacted | | | | |
| 04f478e8-bbda-4709-a5bf-1d02a99ea332 | Address Redacted | | | | |
| 04f48991-b42d-4d59-a131-89d0be41b07d | Address Redacted | | | | |
| 04f497e7-23f4-4dea-a0a9-9a04c3552298 | Address Redacted | | | | |
| 04f4c069-6857-4882-98c4-5b8015ac888e | Address Redacted | | | | |
| 04f4c95c-4029-40a6-ae1a-e9ce37b7c73f | Address Redacted | | | | |
| 04f53dac-e82a-497f-82ba-948ee12840d6 | Address Redacted | | | | |
| 04f55bf9-afa9-4028-9482-b7eb1533e410 | Address Redacted | | | | |
| 04f5fc8-d593-4694-849e-140980b99c27 | Address Redacted | | | | |
| 04f5973f-a401-4b37-8b85-f7ec07096d60 | Address Redacted | | | | |
| 04f602c1-cba3-4ac9-a6a2-48efaa74abbc | Address Redacted | | | | |
| 04f612be-d464-4f78-9215-936ae7873994 | Address Redacted | | | | |
| 04f636ee-4649-4d53-b7d6-efa83e69afc8 | Address Redacted | | | | |
| 04f63fc2-52e9-402c-8a73-c1c4d4f82ef6 | Address Redacted | | | | |
| 04f644c9-1244-4914-aea2-d1a176e5172b | Address Redacted | | | | |
| 04f64e8b-9d88-499f-b4a9-4e0f0a6d4fa4 | Address Redacted | | | | |
| 04f6538b-7850-4c6d-a3b2-0b015bacf79c | Address Redacted | | | | |
| 04f65cf1-3625-4055-8049-13252daa8adb | Address Redacted | | | | |
| 04f661ed-ee89-4f7b-a6c5-4b90ec7f8cd0 | Address Redacted | | | | |
| 04f668c8-da78-47ef-bc5e-a4ffd3e9a754 | Address Redacted | | | | |
| 04f67aa1-69df-48e6-96e6-ceeb5ea33909 | Address Redacted | | | | |
| 04f6ade6-486f-40e2-9698-7b18500df219 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04f6e440-6997-41f6-a990-1649709c24d | Address Redacted | | | | |
| 04f711fd-6689-4be4-a516-d8d393c4566d | Address Redacted | | | | |
| 04f7348c-9f46-4545-9ae2-64fc04dbc38c | Address Redacted | | | | |
| 04f73ddf-1237-4adc-b8ba-c9124fa7b6ab | Address Redacted | | | | |
| 04f74afb-e42d-434a-9ea3-8aceaadb98e4 | Address Redacted | | | | |
| 04f75d19-06bd-4c3a-aee5-e6e10ea0391C | Address Redacted | | | | |
| 04f78098-b9ae-45d8-ae9b-1d098b1fec39 | Address Redacted | | | | |
| 04f78cd9-dbfc-445c-bc2d-ce18936a7049 | Address Redacted | | | | |
| 04f78fb9-378b-41a0-ab4d-539fa6bda98C | Address Redacted | | | | |
| 04f7a746-1fd4-4c65-819a-a6240bbb2cc6 | Address Redacted | | | | |
| 04f7c6a2-5cae-453c-80df-12a8e8eac698 | Address Redacted | | | | |
| 04f86689-6b52-4e13-8cad-535f9242587c | Address Redacted | | | | |
| 04f8aa51-26ae-43c3-a9da-2c56a8d7264 | Address Redacted | | | | |
| 04f8b00d-3e54-4ffb-89fe-68454d9c4926 | Address Redacted | | | | |
| 04f91662-80c4-4573-b169-29a13155be81 | Address Redacted | | | | |
| 04f92668-a32c-4949-a697-351f8161fa6c | Address Redacted | | | | |
| 04f939fe-9042-449e-ba89-54d5c5823872 | Address Redacted | | | | |
| 04f98c8a-6872-4253-ae14-003d4703ccc2 | Address Redacted | | | | |
| 04f99e38-54e1-40b7-92d5-19197411d6e2 | Address Redacted | | | | |
| 04f9c495-2126-4a6f-aca9-6580984cbdde | Address Redacted | | | | |
| 04f9cfca-f145-4b90-bd1f-842005088b52 | Address Redacted | | | | |
| 04f9d31a-43fc-4769-a3aa-42e13f227ba8 | Address Redacted | | | | |
| 04f9efe6-d159-46cd-986f-4922839f972b | Address Redacted | | | | |
| 04fa1388-e832-47a3-a218-e4700fb12423 | Address Redacted | | | | |
| 04fa2aec-f2bf-484a-97e0-da45118ef6ce | Address Redacted | | | | |
| 04fa4c42-7d6b-43ad-9237-0470146c224b | Address Redacted | | | | |
| 04fa778c-f2a8-410a-a108-879ba95e1dea | Address Redacted | | | | |
| 04faa033-1cab-41fa-a656-8edd5125735 | Address Redacted | | | | |
| 04faa744-80d8-4457-8d2c-1cf57964add9 | Address Redacted | | | | |
| 04fac5c2-c678-4404-bd38-8fd724376c8d | Address Redacted | | | | |
| 04fafbda-b729-4b3b-b560-bdfe37b8a4d1 | Address Redacted | | | | |
| 04fb0159-7785-4c2a-acb8-858501412f9C | Address Redacted | | | | |
| 04fb0337-71ef-48d4-878f-b8e2b9bccdf3 | Address Redacted | | | | |
| 04fb14ef-2cff-4f2b-8374-fe618f481fcl | Address Redacted | | | | |
| 04fb1f24-2046-4532-9120-cdcf10894e5e | Address Redacted | | | | |
| 04fb4a72-ce51-458a-a6b0-0aeff4b2b7b6 | Address Redacted | | | | |
| 04fb6a10-ff9d-4eb6-b68d-8849c080daeb | Address Redacted | | | | |
| 04fb6ea0-2fa5-4d6a-b455-fe643eb09bcd | Address Redacted | | | | |
| 04fbafef-7b56-4647-a1dd-48b69520ff3C | Address Redacted | | | | |
| 04fbca21-5389-460b-9c8a-ee344e3b110c | Address Redacted | | | | |
| 04fbd146-4941-4c12-befc-53606e9c6a7b | Address Redacted | | | | |
| 04fbdfb0-1ac8-461f-b3a9-476d35b79bf7 | Address Redacted | | | | |
| 04fbe15d-d8f1-4c29-ace6-a98c74df095b | Address Redacted | | | | |
| 04fc1390-1584-4be4-8c34-568708c7644d | Address Redacted | | | | |
| 04fc3316-b934-4484-8b9c-8e2a54735cb7 | Address Redacted | | | | |
| 04fc3491-465d-441e-b31f-39e127ecbc3e | Address Redacted | | | | |
| 04fc44c7-46e3-44f2-8f1f-d3781adf6e6C | Address Redacted | | | | |
| 04fc7869-5eeb-4e3e-bea6-d77ba8006068 | Address Redacted | | | | |
| 04fc89a8-7a78-4290-9ce0-0cd9e445bfed | Address Redacted | | | | |
| 04fca388-2458-4a87-9a98-9c5224ccbaba | Address Redacted | | | | |
| 04fcc336-6e4e-4008-bb40-2f447dd36f7f | Address Redacted | | | | |
| 04fcd91d-5b87-4060-b757-26c7d64f30d2 | Address Redacted | | | | |
| 04fce6a0-e932-423f-8fbe-16d4c3a41fe1 | Address Redacted | Page 199 of 10184 | | | |
| 04fced95-b269-4290-8279-7061d1843e1b | Address Redacted | | | | |
| 04fd3145-e776-498e-8d5a-a36959598cc9 | Address Redacted | | | | |
| 04fd3f29-3657-4b26-a2dc-21ead4275292 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 04fd44d7-3178-4b02-acf6-6f3fe0be8db3 | Address Redacted | | | | |
| 04fd53dd-4290-4ac9-8760-42de4b6d9b5b | Address Redacted | | | | |
| 04fd77de-438c-451f-a287-1020056eefde | Address Redacted | | | | |
| 04fd7f86-35f6-49b6-8bd8-6773a6604fd2 | Address Redacted | | | | |
| 04fd8df0-7408-459f-a832-6628c21e8dc9 | Address Redacted | | | | |
| 04fdb789-357d-4949-8dc0-6e8265524508 | Address Redacted | | | | |
| 04fdd5d0-b52e-41ff-89ef-aa88203c3b84 | Address Redacted | | | | |
| 04fe0a6c-d552-4d17-a2ab-9b1e49b94aed | Address Redacted | | | | |
| 04fe0c95-2a68-4032-b3f7-0689e59c884a | Address Redacted | | | | |
| 04fe1145-4f8c-4e78-b91b-3b17d41ba904 | Address Redacted | | | | |
| 04fe1ae8-2f1f-468e-a62b-b8fb7b96c8a3 | Address Redacted | | | | |
| 04fe1b4d-34c4-4a00-adba-5a54e0de536c | Address Redacted | | | | |
| 04fe2841-d15b-490e-8f6b-e2fc0b030c01 | Address Redacted | | | | |
| 04fe3558-7424-4869-87c9-98b6205a84ac | Address Redacted | | | | |
| 04fe8d13-e875-459b-bf22-d0f970d71238 | Address Redacted | | | | |
| 04fea917-2131-4289-9eac-9f6e50d36429 | Address Redacted | | | | |
| 04ff11a2-cf62-4a71-a35f-1b79809385ac | Address Redacted | | | | |
| 04ff3dd0-4394-415a-9746-4270a1667f92 | Address Redacted | | | | |
| 04ff4175-36eb-42dc-b221-e0dcc529a465 | Address Redacted | | | | |
| 04ff522e-8e4e-4cae-8469-51ee90f82999 | Address Redacted | | | | |
| 04ff63ea-33e9-4071-820a-81e61fc33f5a | Address Redacted | | | | |
| 04ff6e10-2a0b-41ae-893f-23d18ee52d7f | Address Redacted | | | | |
| 04ff75a6-a508-4eb1-b9bf-a98e2118ace1 | Address Redacted | | | | |
| 04ff8715-641a-4779-a3db-e7d4146681dc | Address Redacted | | | | |
| 04ff8f03-573f-4794-ae37-0232af7f5e2a | Address Redacted | | | | |
| 04ffbe9c-b27a-484c-83cd-a03c06d79763 | Address Redacted | | | | |
| 04ffc810-024a-45c7-999b-fe222d286f94 | Address Redacted | | | | |
| 04ffd88b-3d1a-419a-bab2-2631a5d023b1 | Address Redacted | | | | |
| 04ffddf4-9501-46f6-ae5a-d98a9ff61eb9 | Address Redacted | | | | |
| 04ffde0d-a01c-427e-a7da-70ea64dfa141 | Address Redacted | | | | |
| 04ffde5a-9265-4802-9016-7d245be82094 | Address Redacted | | | | |
| 0500377b-faef-4eaa-a9f3-be072ecd30b8 | Address Redacted | | | | |
| 05003c57-8e64-4e84-a97a-8daa8ca36696 | Address Redacted | | | | |
| 05004d6f-9d15-4df7-aa0a-e4e6de1deff4 | Address Redacted | | | | |
| 05008a6a-0ac5-45cc-85b5-9b2bc820e778 | Address Redacted | | | | |
| 0500e4ba-3cf6-4467-baef-20ffb1295a2f | Address Redacted | | | | |
| 0500ec49-0bf9-4ba3-b37a-6a874a78df24 | Address Redacted | | | | |
| 050103c0-db92-4175-9bfa-672879a87618 | Address Redacted | | | | |
| 05012387-115f-4ad2-94fb-04b812a7a80a | Address Redacted | | | | |
| 05012ae9-0456-4b46-a949-ab4a21183e9c | Address Redacted | | | | |
| 05012b3c-f332-4187-a855-ecee7f4eedb2 | Address Redacted | | | | |
| 0501356a-4b2a-41e7-a3ba-11006f0b05f9 | Address Redacted | | | | |
| 05015d10-6eab-4843-b44e-d53f37c26cd9 | Address Redacted | | | | |
| 05016a57-d373-4416-b7be-355522f5b47c | Address Redacted | | | | |
| 0501c0b0-9de3-4c20-8247-8375e4a39f9b | Address Redacted | | | | |
| 0501edfb-4d9d-45cc-80e1-39b23b7c65b0 | Address Redacted | | | | |
| 0501f319-70ac-455e-bc9e-4ac332aa842e | Address Redacted | | | | |
| 05022450-e2c0-41a2-9724-ce9a91e723a5 | Address Redacted | | | | |
| 050225fd-0e41-43b1-a6cd-5a07d499f045 | Address Redacted | | | | |
| 0502b24d-eabc-44b0-b548-083c35a67fde | Address Redacted | | | | |
| 0502c00f-8374-4ec8-946e-04062489afa0 | Address Redacted | | | | |
| 0502d5f9-3fe8-47c0-b3fa-fb1e5d5914dc | Address Redacted | | | | |
| 0502d7a5-d9f6-4189-b7e3-189910203bd3 | Address Redacted | | | | |
| 05030cc0-ab5c-49bf-b05b-b4bb06d87636 | Address Redacted | | | | |
| 05032114-50e6-453c-beda-1ca8d6f5774a | Address Redacted | | | | |
| 0503320a-d075-443e-9a45-029d5119839c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 050333ef-115a-4a1d-80d6-8d61f9a87e03 | Address Redacted | | | | |
| 0503b000-00ea-49f2-9128-8f3abada3705 | Address Redacted | | | | |
| 0503e24e-2591-49ff-afea-77d2f2da6ac5 | Address Redacted | | | | |
| 050406d3-75ae-4edc-8d82-b4b55986b62a | Address Redacted | | | | |
| 050437e4-fc6d-4cf5-beb4-b388486e6f59 | Address Redacted | | | | |
| 05044b21-ec9e-4400-bc71-551233821499 | Address Redacted | | | | |
| 0504713d-adbe-494d-afd8-259a7c7bc044 | Address Redacted | | | | |
| 0504895e-9816-4c88-8e2b-fbe5b1320dc1 | Address Redacted | | | | |
| 05049611-daa8-4e3c-91da-5b2691763c9c | Address Redacted | | | | |
| 0504b057-28e7-4af9-ad14-8867c0ce61a5 | Address Redacted | | | | |
| 0504bf0c-038b-4369-b032-93c81ded7611 | Address Redacted | | | | |
| 0504d4b9-2d68-440a-aaeb-c9534cfc52f3 | Address Redacted | | | | |
| 0504fd2e-da0b-4a14-82de-304d5fdb6fbd | Address Redacted | | | | |
| 050514e8-741a-42c6-8c42-ac7effd1e7fc | Address Redacted | | | | |
| 05052bf8-3e69-405b-976d-15221a444ff7 | Address Redacted | | | | |
| 0503b4d-bc8d-4ba1-aff4-6a3f821be4f2 | Address Redacted | | | | |
| 050550b9-0487-4cf1-bf35-b116d137d38e | Address Redacted | | | | |
| 05055569-db4e-4633-9d58-3ca74f0f6cdd | Address Redacted | | | | |
| 050563c6-a37b-40f2-a7ce-e2e1cbaab361 | Address Redacted | | | | |
| 0505ef7d-248f-4b59-8c38-e3cdbdd7ac8b | Address Redacted | | | | |
| 05060f70-7382-473f-aad1-64ec0bfc8ae8 | Address Redacted | | | | |
| 05061b8d-4987-452d-9019-612945407652 | Address Redacted | | | | |
| 05062e90-a97e-4799-8733-50eca68cf6f7 | Address Redacted | | | | |
| 05065679-ac18-41ea-9326-9d457350c526 | Address Redacted | | | | |
| 05066037-aacf-433f-81df-2162b9647ea7 | Address Redacted | | | | |
| 050665db-d57b-4d9a-aadd-40c9ea969b4a | Address Redacted | | | | |
| 05068999-a1a1-4d1a-96fd-06a97537cd38 | Address Redacted | | | | |
| 05068c2e-13ab-45a5-864c-45ddd93be54d | Address Redacted | | | | |
| 0506baf4-607d-446a-9c75-54b955ccc783 | Address Redacted | | | | |
| 0506fbde-7c1a-4963-8d16-c9e0fa10a92f | Address Redacted | | | | |
| 0506ff57-92b6-4ec8-96f7-8bd2e1904402 | Address Redacted | | | | |
| 05072935-98a4-4642-8132-4bc52f058f62 | Address Redacted | | | | |
| 0507aa07-511c-4ec3-af4e-35075d50142a | Address Redacted | | | | |
| 0507d030-1686-48e4-a671-4e3afbfa2875 | Address Redacted | | | | |
| 050801af-a9c2-411d-bde2-54740b2f7452 | Address Redacted | | | | |
| 05081cc3-8439-47d9-9915-27ededbefbcf | Address Redacted | | | | |
| 050840d4-c18b-4a64-ab51-0941efe26a8b | Address Redacted | | | | |
| 05087a07-5b05-442f-953a-6f321eebe892 | Address Redacted | | | | |
| 0508c2df-21f8-45df-adbb-e1cd3ed30bcb | Address Redacted | | | | |
| 0508e815-ca93-4b67-8ebb-b4df15bc63f0 | Address Redacted | | | | |
| 0508fd24-cd6d-4550-adca-15014f7db006 | Address Redacted | | | | |
| 05091b57-76af-4387-91fe-2a178ba5ff6l | Address Redacted | | | | |
| 05094bf3-3ab0-48f4-bfce-86e89308c287 | Address Redacted | | | | |
| 050950 5e-941a-4e68-af07-fafb2882f96e | Address Redacted | | | | |
| 05096f3a-a86f-44d1-a8c5-c50e8eee4488 | Address Redacted | | | | |
| 0509b181-cc20-4d81-a784-fd29ac7bae19 | Address Redacted | | | | |
| 0509b57f-23b1-4685-af79-67afdaec1e31 | Address Redacted | | | | |
| 0509b709-b1ab-4334-9936-dc580d4d991f | Address Redacted | | | | |
| 0509b90b-09db-4c48-a6f1-3951e26bfd93 | Address Redacted | | | | |
| 0509d3c2-52cd-4e14-bd01-46dfde72e196 | Address Redacted | | | | |
| 050a49f5-0d08-46f4-be07-0d9e299b09b7 | Address Redacted | | | | |
| 050a4a4a-4308-4e5d-b784-9714903a8db0 | Address Redacted | | | | |
| 050a775a-d1bc-48e7-b7da-2e1f11c05343 | Address Redacted | Page 201 of 10184 | | | |
| 050abc7b-05a2-42a2-9661-62dca81279bd | Address Redacted | | | | |
| 050ad340-e8e7-4450-bb2f-db1a60c02298 | Address Redacted | | | | |
| 050ad58f-66d5-4093-b123-bb98653c1df2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 050ae1d6-22e2-4b07-8a37-628e1e03e2d1 | Address Redacted | | | | |
| 050b09d6-175b-4627-b90b-aadc89653ed2 | Address Redacted | | | | |
| 050b2647-4abf-4f38-9eb2-05a8a3df63c8 | Address Redacted | | | | |
| 050b4438-cdaf-4e03-8bd3-0897e3d88845 | Address Redacted | | | | |
| 050b4719-6f17-4168-9cee-008437fab68c | Address Redacted | | | | |
| 050b66f0-08fd-4bcd-a470-60d56e449170 | Address Redacted | | | | |
| 050b6f25-eac1-47b5-9312-e8b660174a0e | Address Redacted | | | | |
| 050baeb1-17e0-4378-bd4f-dbba8b2c8cf0 | Address Redacted | | | | |
| 050bec36-47fe-42c1-976a-26a138e5d673 | Address Redacted | | | | |
| 050bf5dd-1a14-4c92-86b4-b4ec7f165ff6 | Address Redacted | | | | |
| 050c0e72-d093-49b5-a18d-b2ffcfd82a0e | Address Redacted | | | | |
| 050c6578-dd59-4e10-8052-e206d8555196 | Address Redacted | | | | |
| 050c6980-30cd-4ca0-a7d1-9dc98f3baef5 | Address Redacted | | | | |
| 050c76d3-ae60-4a1b-b7eb-c60bb000bcaa | Address Redacted | | | | |
| 050c7f50-1b6e-48c1-ad76-49a09fa930dc | Address Redacted | | | | |
| 050c80ee-cfe9-4f21-a7e3-6446c0b9c6de | Address Redacted | | | | |
| 050c902f-e0a2-417d-9d8c-8a65a37d7da9 | Address Redacted | | | | |
| 050ca616-08ea-469a-89a6-567822e3e7ac | Address Redacted | | | | |
| 050ce65d-27d9-4d24-9c59-009665abcf25 | Address Redacted | | | | |
| 050d0603-7a27-47d9-9576-e8dfa1e6d12b | Address Redacted | | | | |
| 050d1215-f543-4895-820a-e7cb4dac4a52 | Address Redacted | | | | |
| 050d35ae-2054-4940-9531-577e224525bc | Address Redacted | | | | |
| 050d6413-a914-486f-a5b8-b74b3db7f00d | Address Redacted | | | | |
| 050d641a-7388-4bdc-8fe6-e254de3d1c63 | Address Redacted | | | | |
| 050d8e72-9488-4f60-9078-cb153684bc7a | Address Redacted | | | | |
| 050daaba-2b89-48ad-8a61-00bd3b04f32d | Address Redacted | | | | |
| 050dad72-bb99-45da-bddd-aa313196d52d | Address Redacted | | | | |
| 050dc005-38e3-4628-b92d-0e2463afbe11 | Address Redacted | | | | |
| 050dcbd7-e7d6-4431-b422-d00fc2213b73 | Address Redacted | | | | |
| 050dd2fb-a4cd-4e3b-81f5-3514f06101f8 | Address Redacted | | | | |
| 050dd720-3eb6-4dfb-b3f0-a7b30e155849 | Address Redacted | | | | |
| 050dfdc3-8db9-41ec-a832-0dfe5508d54e | Address Redacted | | | | |
| 050e3b01-e148-452e-9b29-ce33152cac6c | Address Redacted | | | | |
| 050e6e4c-6ff8-49e9-a83a-06ab38e5de63 | Address Redacted | | | | |
| 050ec317-214a-4c5e-9374-25800b2005ee | Address Redacted | | | | |
| 050ec53b-6708-40f2-9e3d-d1332930746 | Address Redacted | | | | |
| 050edf3b-3e4d-4755-a854-97a5ec37ab52 | Address Redacted | | | | |
| 050ef24a-5910-4f3d-b67e-e58ed17894d | Address Redacted | | | | |
| 050f062a-8875-4a6a-a658-f55b7380e11 | Address Redacted | | | | |
| 050f20a7-d189-4941-95ce-2b036429793e | Address Redacted | | | | |
| 050f21cd-5828-4e1d-a93e-233adeac75fe | Address Redacted | | | | |
| 050f6712-0eb9-4aa9-9bda-6bb081ee17e7 | Address Redacted | | | | |
| 050f7822-95ad-4446-b5d1-db86c55c3dfc | Address Redacted | | | | |
| 050f9713-56f7-4547-8445-5005a1299d7c | Address Redacted | | | | |
| 050faad2-f025-494a-a995-c7e979d1c8fc | Address Redacted | | | | |
| 050fafec-dde3-4959-9dec-a7395153a006 | Address Redacted | | | | |
| 050fbe35-d686-4cfe-bd4e-d674691cdad2 | Address Redacted | | | | |
| 050ff816-9402-4f4f-a84a-792d2b624cc2 | Address Redacted | | | | |
| 05100347-1df1-47cd-bf9f-0b516e069b0c | Address Redacted | | | | |
| 05103413-8f5d-4bad-a0a7-ad112ba2f7cf | Address Redacted | | | | |
| 05104813-5468-4dea-b2f8-3d04e4503709 | Address Redacted | | | | |
| 0510699a-5765-4113-bd16-d3bdca2999a5 | Address Redacted | | | | |
| 0510ab0f-d4b1-44a5-a857-c4052490e841 | Address Redacted | | | | |
| 0510c765-47d1-48d5-bc81-adbb5392e91f | Address Redacted | | | | |
| 0510d371-cc1a-41ce-8e2d-795c07003dd6 | Address Redacted | | | | |
| 0510e2d6-1b44-44b6-bcac-b57e3011e403 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0510eecd-239e-4615-9f50-ff69b326cd44 | Address Redacted | | | | |
| 05111aef-1653-47ed-840b-0ac56f9ec417 | Address Redacted | | | | |
| 051121d2-a6a5-482f-be10-b86aa218e739 | Address Redacted | | | | |
| 05116a6b-1f88-4119-952f-5ccb14b3589c | Address Redacted | | | | |
| 051187c9-51a3-4b5e-bb8d-d65361fad304 | Address Redacted | | | | |
| 0511b010-1012-41a1-9282-007619e0c52b | Address Redacted | | | | |
| 0511f4bb-66aa-40af-a0e6-9524cb477af5 | Address Redacted | | | | |
| 0511f981-f810-4a47-bf38-8d8a2508f952 | Address Redacted | | | | |
| 05124f51-be72-4799-ba3e-bb5b2efde6ac | Address Redacted | | | | |
| 0512605d-23fd-4e90-9e4c-933800616be3 | Address Redacted | | | | |
| 05127936-4633-4f5c-acaa-63c900beaa7c | Address Redacted | | | | |
| 05128199-6df5-4181-81c0-c58152b74064 | Address Redacted | | | | |
| 0512a104-0575-4d62-831f-de806b77ae5C | Address Redacted | | | | |
| 0512aa8b-1551-4623-b053-105ad035103e | Address Redacted | | | | |
| 0512e666-daa8-486d-ba15-81ecac4cdc25 | Address Redacted | | | | |
| 0513004a-2be3-441d-b4ff-17103450cdac | Address Redacted | | | | |
| 05130fb3-3d8b-48ac-8a88-8fbf4a22cf4e | Address Redacted | | | | |
| 05131e02-87d2-4caa-af92-1a58be5006c5 | Address Redacted | | | | |
| 051325dd-9035-40cc-95b8-4cb454590dd4 | Address Redacted | | | | |
| 05134faa-1244-4bb4-9b52-5a547154a013 | Address Redacted | | | | |
| 051356bd-1629-4391-9662-19aaa4dccf72 | Address Redacted | | | | |
| 051365fd-022d-46a6-9314-845f97f5a50b | Address Redacted | | | | |
| 05138070-82ec-46bc-9072-2476b795749c | Address Redacted | | | | |
| 0513d377-dc98-4638-b44d-dd738a903398 | Address Redacted | | | | |
| 0513f0e3-2c07-4111-aca3-cca12beddc74 | Address Redacted | | | | |
| 0513f884-d509-4e93-9683-ced2a8d553c6 | Address Redacted | | | | |
| 0513ff02-32b6-42cd-af79-ddf8183075a5 | Address Redacted | | | | |
| 05141762-608e-4b95-989c-ea521629728b | Address Redacted | | | | |
| 05142048-4ec2-4393-a630-6518dcdc9038 | Address Redacted | | | | |
| 0514321c-3121-47a9-97ff-545eff985e7C | Address Redacted | | | | |
| 05149dee-39ae-40e3-9a22-0f53c785fbe3 | Address Redacted | | | | |
| 0514a83d-3e16-41a7-9a4d-00c7b55fb9b5 | Address Redacted | | | | |
| 0514b049-58e4-4b91-8ec5-50c0044ad6a8 | Address Redacted | | | | |
| 0514ba5a-9889-411c-ba9a-f604eb6a5512 | Address Redacted | | | | |
| 0514ce61-25d8-4f7e-ad5f-fd514e53d0d4 | Address Redacted | | | | |
| 05151467-f35f-4f3d-848e-a1468787117€ | Address Redacted | | | | |
| 05151ac2-f145-4bac-b65c-d65b5745d372 | Address Redacted | | | | |
| 0515lfb2-cb09-40eb-9180-80ae211ecd3b | Address Redacted | | | | |
| 05152676-ba2d-4c68-aba5-fe1db3c1ea73 | Address Redacted | | | | |
| 05155da4-7273-4785-8c97-e684fcf40dbb | Address Redacted | | | | |
| 05155f75-0eb9-4c4d-a901-c87a1db8c6b3 | Address Redacted | | | | |
| 051560f3-11d2-42d4-9b70-4b806c7ac042 | Address Redacted | | | | |
| 05158649-9c99-414a-8c11-bf3dfa074cd7 | Address Redacted | | | | |
| 0515fa15-1ba6-4774-8c44-c6116c422aa2 | Address Redacted | | | | |
| 05162deb-0eb0-4662-b1aa-d5f575698a75 | Address Redacted | | | | |
| 0516304e-b6cf-4763-8e87-1dd02bffa1cb | Address Redacted | | | | |
| 05164376-b52f-4e82-9076-1c74f34d8b15 | Address Redacted | | | | |
| 0516487c-5331-4fbc-ac08-6e368e1fcf02 | Address Redacted | | | | |
| 05164a6d-c415-4018-9068-4c8636eaa9cl | Address Redacted | | | | |
| 05169a0f-310e-44df-9404-2619873bbcal | Address Redacted | | | | |
| 0516c155-844c-4b82-a5db-bd56f87e995e | Address Redacted | | | | |
| 0516c95b-703f-412e-a110-9b0a18b3de5e | Address Redacted | | | | |
| 0516dd06-077f-4f13-ab7c-606eeb1b4cc9 | Address Redacted | Page 203 of 10184 | | | |
| 0516e3bf-c469-4af5-99cf-0877cd61738a | Address Redacted | | | | |
| 0516e425-88b2-4721-b533-253ab1d936b9 | Address Redacted | | | | |
| 0516ecf0-461a-4a7b-8a5f-2f72ab451a58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0516eef7-cb19-423c-b73f-34f72cc9d6ba | Address Redacted | | | | |
| 05170f5a-fdcb-4675-a5a1-486de930ac9C | Address Redacted | | | | |
| 05174d9e-93e6-4652-a93c-2bb861ccbfc2 | Address Redacted | | | | |
| 051754b9-fdd8-42d3-8c62-528e27120104 | Address Redacted | | | | |
| 05176101-f79a-4d10-aad1-6a05e165cc0f | Address Redacted | | | | |
| 0517bd63-5ef1-4719-8fe3-75f9d18de86d | Address Redacted | | | | |
| 0517e292-c583-4f2e-beeb-b68cbc265b35 | Address Redacted | | | | |
| 0517f1c9-5157-4fdf-85b8-254fc15a056l | Address Redacted | | | | |
| 051803b3-9176-4449-88dc-95ab9b2505c9 | Address Redacted | | | | |
| 05180fd4-5bc0-49f8-bd58-5577d363a104 | Address Redacted | | | | |
| 05185aa3-9e58-470f-81b8-f776b2db6e4a | Address Redacted | | | | |
| 05188ea7-c93f-4c34-a72e-fed61200e34a | Address Redacted | | | | |
| 0518a9c1-62f9-4aa4-9052-39ff1c172bd0 | Address Redacted | | | | |
| 0518c489-fe9e-4b04-a70c-6495a62a0502 | Address Redacted | | | | |
| 0518d0d8-3ba1-45c8-b67c-c8a860919012 | Address Redacted | | | | |
| 0518e71c-32b0-4311-b1f6-21efbbb37f8e | Address Redacted | | | | |
| 0518ed8d-6c46-4699-a36b-30098e258f37 | Address Redacted | | | | |
| 051905d6-9c68-4b96-8a3c-8ea8ff0ce7c3 | Address Redacted | | | | |
| 0519307f-deb2-408d-a76a-da87be36dceb | Address Redacted | | | | |
| 05193534-5092-4fcd-a6a6-46e850c0bcb8 | Address Redacted | | | | |
| 05193e27-f70d-4720-92ce-44c9a79ed102 | Address Redacted | | | | |
| 0519590e-779d-455b-9ae5-c8da9f2af2b6 | Address Redacted | | | | |
| 051959de-5a70-4b1f-a8c3-21b8a47e5139 | Address Redacted | | | | |
| 0519627c-b996-4e5c-9791-5276c82c415a | Address Redacted | | | | |
| 051978e6-07a6-4c40-b461-e5ca79b3c80c | Address Redacted | | | | |
| 05198ae2-2b9e-434b-9057-f87e2efab179 | Address Redacted | | | | |
| 05198e9e-7c63-4fc7-9993-f8c6274360ff | Address Redacted | | | | |
| 0519d95f-3e5a-43e6-84c1-fc74cdad7d7d | Address Redacted | | | | |
| 0519db36-38cc-471b-b524-2f9ac443da96 | Address Redacted | | | | |
| 0519ef51-2b63-48ea-8c88-1eee6ba84263 | Address Redacted | | | | |
| 051a05f0-4189-43c9-a1ff-9837be4768c3 | Address Redacted | | | | |
| 051a4a1b-f193-4d51-9f2a-f19fe1c76993 | Address Redacted | | | | |
| 051a4b1c-bf76-4495-86f7-5069a16b3b87 | Address Redacted | | | | |
| 051a70af-a518-46b4-9bfa-220b54bc75a8 | Address Redacted | | | | |
| 051a78db-e9f3-45a0-ab3e-22ce6f2d2851 | Address Redacted | | | | |
| 051ad2d3-6c1a-4b0c-bae0-029651a21b9d | Address Redacted | | | | |
| 051af903-1bcf-44f0-a290-8b00d0828266 | Address Redacted | | | | |
| 051b3c4b-1f3f-4e7a-965d-f4fc81e24cf4 | Address Redacted | | | | |
| 051b469c-1243-486a-b5c4-5e2298cb334c | Address Redacted | | | | |
| 051b4b70-cc6a-4dbf-8fe1-00d5af0bd099 | Address Redacted | | | | |
| 051b5a28-923d-41d6-92c8-5fde730dc6a2 | Address Redacted | | | | |
| 051b60f9-8b13-4f6a-8f9c-8f355dfb0cda | Address Redacted | | | | |
| 051b8c0d-a8a1-442d-9f7c-f53bbf01c235 | Address Redacted | | | | |
| 051b9087-5a7d-45e0-87ff-29c8c2f56563 | Address Redacted | | | | |
| 051bc3cb-db92-48bd-b071-cc1a550ebc87 | Address Redacted | | | | |
| 051bf764-9ed0-4a88-b100-56fe0428b06e | Address Redacted | | | | |
| 051c55e4-b4be-4d06-bcda-950a866062f6 | Address Redacted | | | | |
| 051c5b6a-683a-4f26-80c7-78409b12235€ | Address Redacted | | | | |
| 051c9061-e134-464d-bc3f-9ee44ba0160e | Address Redacted | | | | |
| 051cf824-3a7c-48fe-bd8b-7cbc865445d9 | Address Redacted | | | | |
| 051d26a7-8d30-419a-b1e1-e49a3178b1cb | Address Redacted | | | | |
| 051d48eb-1093-4530-bfc9-498e21faaf8e | Address Redacted | | | | |
| 051d6514-4327-4d3d-bab3-df0e7239c757 | Address Redacted | | | | |
| 051d7023-7a95-44a2-9d47-59726c4d6454 | Address Redacted | | | | |
| 051d7fca-a1eb-41ae-9b34-042dceebb3c1 | Address Redacted | | | | |
| 051d9135-02a2-4698-95b2-691b3ec20381 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 051dcbb6-209f-4766-b6a3-37f1bce3038C | Address Redacted | | | | |
| 051e0a7a-072b-4bd5-a891-eb63ab0aa1b1 | Address Redacted | | | | |
| 051e2fae-3971-4754-886b-1114dedaf5f4 | Address Redacted | | | | |
| 051e32a6-4841-49d5-badf-6493b7502e42 | Address Redacted | | | | |
| 051e54d6-4129-4c59-8a0b-2174137c88be | Address Redacted | | | | |
| 051e5820-6324-475f-9d46-62d6a8a5284c | Address Redacted | | | | |
| 051e96c5-82c2-4a45-8f92-344849d1b62b | Address Redacted | | | | |
| 051eef16-d519-4749-9f4c-19f11ed2dd4f | Address Redacted | | | | |
| 051f03b0-0b6b-4cb2-a089-2bdaf383b287 | Address Redacted | | | | |
| 051f108e-8974-4375-80dc-30c843c5e2c0 | Address Redacted | | | | |
| 051f6939-de13-4f34-bb85-9c06a391ee43 | Address Redacted | | | | |
| 051f6e8b-b171-498f-b607-1c87a049c63e | Address Redacted | | | | |
| 05201299-4547-4b3b-a785-bc9ff67f81a6 | Address Redacted | | | | |
| 052036c0-408a-4f31-bef4-5490311b3874 | Address Redacted | | | | |
| 0520393f-27af-4945-a6a2-0c5faa88775b | Address Redacted | | | | |
| 0520711c-9a07-4d51-97b4-7722fae846f5 | Address Redacted | | | | |
| 052076f7-58f3-4457-8a00-2ff4d3739274 | Address Redacted | | | | |
| 05207c01-2d94-403a-bc33-ce3508ce3344 | Address Redacted | | | | |
| 05207cf8-b014-49db-b658-697286c2f9eC | Address Redacted | | | | |
| 05208074-18f0-48a7-bbab-f1b49cb11a56 | Address Redacted | | | | |
| 0520d4c1-1adc-4cf8-89bd-85ad2f68d3bb | Address Redacted | | | | |
| 0520e891-78c1-4cdc-a77a-2efae4cce3e3 | Address Redacted | | | | |
| 0521100e-2fac-4d39-a57f-8734bf6f14b2 | Address Redacted | | | | |
| 0521193c-7046-44c4-ab84-6e57b2a25913 | Address Redacted | | | | |
| 05216562-12fe-4085-960c-303c78f2e5cb | Address Redacted | | | | |
| 05217f3d-2020-48aa-b9e3-9cf20449531e | Address Redacted | | | | |
| 05219e70-5122-42fa-8975-cbaf377f59d7 | Address Redacted | | | | |
| 0521b149-3492-4122-ab89-6e48d1694151 | Address Redacted | | | | |
| 0521b793-26ec-4c30-b172-76a196a51fc8 | Address Redacted | | | | |
| 0521bdbe-e4a1-4af1-b20b-0bf7f4f6defd | Address Redacted | | | | |
| 0521f41c-66a2-4253-aefc-46fb26c9a440 | Address Redacted | | | | |
| 0521f992-5ae9-4e18-972d-603dda6f2efa | Address Redacted | | | | |
| 05221b1f-96e9-4efa-9d76-4e7946312c13 | Address Redacted | | | | |
| 05223720-db9e-4098-8b69-4cb8e46a4a8c | Address Redacted | | | | |
| 05223e4c-5831-4119-9b60-44330d144e0e | Address Redacted | | | | |
| 0522aff2-4b08-4ba5-89b6-1bcb85b0f026 | Address Redacted | | | | |
| 0522bbd2-fa6e-4d2a-87b9-7afa7db295f9 | Address Redacted | | | | |
| 0522ebbe-0ae6-47da-ad08-a6915acb3dbb | Address Redacted | | | | |
| 05230745-8cb4-42cb-97c1-3d7ead044e3d | Address Redacted | | | | |
| 052328d3-abbb-4982-b4aa-25280232d0c9 | Address Redacted | | | | |
| 0523489b-bd68-4446-952e-4b7997c485ac | Address Redacted | | | | |
| 05238364-8162-4846-b8f1-f45850162d2C | Address Redacted | | | | |
| 0523a2c2-47ea-4508-8c19-95ab4d439a9a | Address Redacted | | | | |
| 0523d91b-0f18-44d0-b9c4-a31075a59916 | Address Redacted | | | | |
| 0523e33e-3009-4111-ba5b-b7ce82a95e75 | Address Redacted | | | | |
| 052417b2-4b74-45fa-b59b-83375762eb2c | Address Redacted | | | | |
| 05242d32-29df-4f39-9038-4c216640bed7 | Address Redacted | | | | |
| 0524663a-490c-41f9-b9a3-37c64261cd2e | Address Redacted | | | | |
| 0524738e-71a1-4208-a75c-5731dc507bb9 | Address Redacted | | | | |
| 05249933-5a66-4391-bac0-450619df6ea5 | Address Redacted | | | | |
| 05252fc9-e5d9-4b63-94f2-e81e6884f57c | Address Redacted | | | | |
| 05256150-8de8-46e5-a75d-036d8cab7bb9 | Address Redacted | | | | |
| 052589d5-590a-4209-be47-24f658debea4 | Address Redacted | Page 205 of 10184 | | | |
| 05259d02-f6bf-4ae7-ac9e-25a8c0dff8c5 | Address Redacted | | | | |
| 0525a5d5-5748-4476-9b42-807a74687349 | Address Redacted | | | | |
| 05260995-5d61-4f04-af8b-4d35fd61faf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05263f6a-9d7e-413c-87b2-9efdd283ba5d | Address Redacted | | | | |
| 05264891-e33b-4525-8b6e-a4601df8683c | Address Redacted | | | | |
| 052679fa-85c9-4797-9e95-8a243934766C | Address Redacted | | | | |
| 05268929-ddec-4f76-a60d-9fe78374d558 | Address Redacted | | | | |
| 05268d89-95cb-4f3b-833d-28c91bb96e43 | Address Redacted | | | | |
| 0526ed80-17c1-49db-b966-88d8a7a2c67f | Address Redacted | | | | |
| 0527009a-5a78-46f2-bdab-3bbceaa30923 | Address Redacted | | | | |
| 0527127c-f5f2-4e5f-87cf-35d1a557e46c | Address Redacted | | | | |
| 05271618-719c-47b5-be11-9e9126e03bb5 | Address Redacted | | | | |
| 052734a5-704d-4728-ba59-86dbacbc2d42 | Address Redacted | | | | |
| 0527362a-df4b-4ac1-9572-28675b0e4a21 | Address Redacted | | | | |
| 052739b7-41a9-4a03-bf09-881ebfb32607 | Address Redacted | | | | |
| 052740cb-5dbd-485e-abf3-5075ad76ec19 | Address Redacted | | | | |
| 05275548-bdae-440f-a474-28705488f963 | Address Redacted | | | | |
| 05277b25-cb8f-4bc8-80df-8ba8013a153e | Address Redacted | | | | |
| 05279e19-51d4-4c3f-a33c-b699730bb6ec | Address Redacted | | | | |
| 0527f080-8c3d-4697-9235-6edb2302f74C | Address Redacted | | | | |
| 052818b5-9f4d-4833-a402-2350aa9b6989 | Address Redacted | | | | |
| 05282787-c3ae-49c2-8cd8-585cf2f20d44 | Address Redacted | | | | |
| 05284952-e4c0-4203-a300-02e131705a9c | Address Redacted | | | | |
| 052877bf-ae82-49f7-a231-58202f65e519 | Address Redacted | | | | |
| 0529097b-06be-437e-bd81-bd6810a1986b | Address Redacted | | | | |
| 05293c44-3b2a-45f8-b3ff-98eb34bf7ca7 | Address Redacted | | | | |
| 052940d5-8665-46d9-a9d1-7b554d712078 | Address Redacted | | | | |
| 05294814-dd06-4de6-aed7-d79d4e8f3694 | Address Redacted | | | | |
| 05295924-8380-4c50-b94f-60c66b802975 | Address Redacted | | | | |
| 05296c3e-7f21-46d9-9fac-1440dd73c46c | Address Redacted | | | | |
| 05296cef-3ed2-4fec-8b94-9c21409987bd | Address Redacted | | | | |
| 05298a49-be62-43ea-a880-7ed0ae34d3ft | Address Redacted | | | | |
| 05298e50-9fb7-49b8-ae4b-d448fb70aa83 | Address Redacted | | | | |
| 05299547-cc53-4c37-93d2-7de533147b61 | Address Redacted | | | | |
| 0529b4fa-873b-4feb-ac13-efb2a0d5b3ec | Address Redacted | | | | |
| 0529fbfd-d6b6-4be4-b807-9b658b23a733 | Address Redacted | | | | |
| 052a0bcc-d5cc-4a07-8b12-c05363bfe8d4 | Address Redacted | | | | |
| 052a37e0-f26a-487b-83f3-737d104d495a | Address Redacted | | | | |
| 052a4c2c-83d0-45fd-b425-c7d2f955c1ca | Address Redacted | | | | |
| 052ac61f-2165-4389-bd5b-c2d59b9eb58f | Address Redacted | | | | |
| 052acce2-db12-4097-bc6d-c8ec41e396ac | Address Redacted | | | | |
| 052b0086-34b7-4a99-8300-5c39a2f54a64 | Address Redacted | | | | |
| 052b51e1-dd08-415b-9e3a-fca5d0c1b427 | Address Redacted | | | | |
| 052b5258-70d3-4581-a69c-e060b799f19e | Address Redacted | | | | |
| 052b628b-6219-430f-9bef-75ddbe640335 | Address Redacted | | | | |
| 052b8f29-d821-4a5f-93af-fd30c010230c | Address Redacted | | | | |
| 052ba1ce-6df4-4459-a0f4-589070ef192a | Address Redacted | | | | |
| 052bc80d-0808-4e69-a59c-87496196c507 | Address Redacted | | | | |
| 052bca72-0a34-4d21-b23c-51933cc4954b | Address Redacted | | | | |
| 052c0d84-cea7-402a-a10a-9f6ba87c5ba5 | Address Redacted | | | | |
| 052c2d12-f88f-4477-bb27-c8bb5bf2420a | Address Redacted | | | | |
| 052c3920-cd7a-41ae-8fc5-808eaef95d94 | Address Redacted | | | | |
| 052c5102-bee8-4b11-ae7e-9c733fc556dd | Address Redacted | | | | |
| 052c54c9-9067-4049-aca4-4957f55244a3 | Address Redacted | | | | |
| 052c688d-708d-47fb-88e7-b726831f6b37 | Address Redacted | | | | |
| 052c68c9-e88d-4d27-b965-0ebc9e447f23 | Address Redacted | | | | |
| 052cf7ba-a119-44e5-b17e-3edd327b689f | Address Redacted | | | | |
| 052cff36-4a28-4d2c-89c9-1da9e155b93C | Address Redacted | | | | |
| 052d084e-6693-4bf7-b657-84f6217fced0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 052d38b0-517a-4301-9e04-b3a84cc6e531 | Address Redacted | | | | |
| 052d3af2-1f08-4c2c-a6b3-d3239caeeb4b | Address Redacted | | | | |
| 052d54c7-204f-4fc0-a865-9156c18ecb40 | Address Redacted | | | | |
| 052d555d-7917-480c-9803-2f3076b10e9e | Address Redacted | | | | |
| 052d5a61-7870-45c8-a24f-ab7fa526cb08 | Address Redacted | | | | |
| 052db809-0899-403f-bbfd-159cb14c5336 | Address Redacted | | | | |
| 052db870-83df-46f8-a347-c592d8dfdf18 | Address Redacted | | | | |
| 052dc1be-a247-4a0e-ae4a-d1629831e837 | Address Redacted | | | | |
| 052df6ef-2510-430a-b2a2-2fef12f38264 | Address Redacted | | | | |
| 052e45b8-65e9-490e-ac04-930d52d1aeec | Address Redacted | | | | |
| 052e4743-cce0-404b-b85a-34a935d93c88 | Address Redacted | | | | |
| 052e56df-bcac-427b-8663-644f2945c2bd | Address Redacted | | | | |
| 052e675f-999a-4877-b828-7796150e10e5 | Address Redacted | | | | |
| 052ec9b6-5a20-4f55-9e41-bc8e8dadf959 | Address Redacted | | | | |
| 052ed9ef-6926-41c1-9283-495f91550c38 | Address Redacted | | | | |
| 052ee8a9-07f8-46af-b327-649675071724 | Address Redacted | | | | |
| 052f2f81-d0b4-4f99-9db0-6588a51fa871 | Address Redacted | | | | |
| 052f3200-db8a-40c9-8ad5-38b5f89b2752 | Address Redacted | | | | |
| 052f4270-38a7-49a1-99f9-779adba01a71 | Address Redacted | | | | |
| 052f5598-2df5-4611-8411-50af2822c6ac | Address Redacted | | | | |
| 052f7188-43d9-43d7-953c-3321788e2390 | Address Redacted | | | | |
| 052f81a4-d2d7-4833-902f-aada5ba368f2 | Address Redacted | | | | |
| 052fdbe4-1a1b-473a-bf56-f06d1607597 | Address Redacted | | | | |
| 05301297-f33a-4634-8dec-1800c1fae3fc | Address Redacted | | | | |
| 05301fdd-a14a-4a76-a4c8-e8bd98479e51 | Address Redacted | | | | |
| 053042b0-0277-44fb-9f7c-a1732222a742 | Address Redacted | | | | |
| 05305ee8-35c5-4ebe-8ca0-b2804e0496fd | Address Redacted | | | | |
| 0530689d-a8d8-4d79-8408-2e1479011869 | Address Redacted | | | | |
| 0530887c-b293-49d8-ab91-fb02385ab365 | Address Redacted | | | | |
| 0530a1ee-b04f-4bc5-adc4-2bee09af42d2 | Address Redacted | | | | |
| 0530a669-6a55-412d-a02b-c4bacdfc6352 | Address Redacted | | | | |
| 0530b93e-82d6-47a1-ada4-2deb07844c6e | Address Redacted | | | | |
| 0530d9ac-4242-4fe5-b255-a0580a73f820 | Address Redacted | | | | |
| 0530e6e6-7a01-4d18-8dfd-5eb4504d6f60 | Address Redacted | | | | |
| 053101a1-3564-43a3-821d-9ec923052d2c | Address Redacted | | | | |
| 05312de2-2a87-465b-bcf7-ec526eabde92 | Address Redacted | | | | |
| 05316c9f-91c6-40ae-a8a3-6250a0b43133 | Address Redacted | | | | |
| 053188bb-8d6c-4e77-8eb0-ee443a1a4fe6 | Address Redacted | | | | |
| 0531ad65-79f2-4b6e-8d9f-de5db3bac27f | Address Redacted | | | | |
| 0531aed0-5aa8-4974-a528-e7e581bfe43d | Address Redacted | | | | |
| 0531f4e0-f9ec-4c8e-8c63-4d643c9e96c0 | Address Redacted | | | | |
| 05322e05-f3ce-4ad6-9178-6ccb2d23103b | Address Redacted | | | | |
| 05329527-f72f-4cd7-9006-d8a3510ed647 | Address Redacted | | | | |
| 0532abcd-3d42-4100-bb1e-202fafdf815c | Address Redacted | | | | |
| 05332ffb-672d-4486-9f96-c5f29576154C | Address Redacted | | | | |
| 05333ffe-e9b0-40c7-9567-1edeea1cc9a6 | Address Redacted | | | | |
| 0533423e-1e79-47c5-91f5-87f2f4bff265 | Address Redacted | | | | |
| 05335615-3a51-4df2-a810-9a60c389db69 | Address Redacted | | | | |
| 05336cbb-74e7-4ae6-9582-44985e051e68 | Address Redacted | | | | |
| 05337af-e1bd-4569-b681-e8cc930d4a98 | Address Redacted | | | | |
| 053388c4-db00-400b-a0bf-ae1fdf5bbf88 | Address Redacted | | | | |
| 0533ae4d-e3ae-4f62-b324-ccc671f20885 | Address Redacted | | | | |
| 0533c5ff-9999-4d5a-8379-9b3ca997ba34 | Address Redacted | | | | |
| 0533db03-8d47-49cb-bdd5-e6ae33ae797e | Address Redacted | | | | |
| 0533f2c3-2ae8-4f28-9187-8ca5141b23c | Address Redacted | | | | |
| 05340433-30a2-44a5-b783-ab5be49a9fd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05340f40-ebce-4a7c-af38-3a47f37de395 | Address Redacted | | | | |
| 05341763-d44c-4545-886b-3a478df197f2 | Address Redacted | | | | |
| 053423aa-a7dd-4643-8d75-165afae75822 | Address Redacted | | | | |
| 05344945-98f8-4afa-b00b-e009a740df94 | Address Redacted | | | | |
| 05349a71-049c-419c-aa14-39b66a61654a | Address Redacted | | | | |
| 0534c59e-a6a7-4d7f-a3a1-de18b890d05f | Address Redacted | | | | |
| 0534ed4b-a2a7-4753-864e-dc4c05aa57af | Address Redacted | | | | |
| 0534fa1c-b36c-43bb-aff2-a4c02694daae | Address Redacted | | | | |
| 0534fa89-b903-4f04-b479-eae757fa1b55 | Address Redacted | | | | |
| 05356d5b-65d6-4818-a4b7-31c111c5d7ea | Address Redacted | | | | |
| 05359978-1860-4b07-a8e1-b437fac67bfc | Address Redacted | | | | |
| 0535a100-58fd-419a-a3ff-8990f0176ed1 | Address Redacted | | | | |
| 05366ead-c13e-4759-bae5-52799595582c | Address Redacted | | | | |
| 0536c542-657c-4595-9de1-f979a815486b | Address Redacted | | | | |
| 0536d743-a92e-4736-88cc-502b4b59c09f | Address Redacted | | | | |
| 0536f18c-79aa-47c4-ac5a-b119dd18d9c7 | Address Redacted | | | | |
| 05371d36-7d14-4d74-a16d-9d43bc709b83 | Address Redacted | | | | |
| 05372d45-b991-4cb8-bfa1-bd3ff18342b1 | Address Redacted | | | | |
| 05373459-1437-4459-adaa-ee6be395f4cf | Address Redacted | | | | |
| 05374f55-ccdd-434d-81dc-cd0e41ac43ed | Address Redacted | | | | |
| 053755a4-8065-4086-a455-60963a25743e | Address Redacted | | | | |
| 05375f6f-2051-4398-a7b2-a8f835e18b71 | Address Redacted | | | | |
| 0537713b-d363-402b-ba22-8f426790e77d | Address Redacted | | | | |
| 05377a2a-8dcb-495c-9779-4f97c9dbafdb | Address Redacted | | | | |
| 05377bad-5f77-4106-af8c-93b26803c551 | Address Redacted | | | | |
| 05377f78-056a-467e-81dc-d2169c94b36d | Address Redacted | | | | |
| 0537a7bd-a138-4fd6-aa0d-a9a923fa1c86 | Address Redacted | | | | |
| 0537ebc8-8b2b-4eb6-b854-8387f92f5fca | Address Redacted | | | | |
| 05387bf4-19c4-4162-a2ff-4c0bbc060dda | Address Redacted | | | | |
| 0538df72-e85d-409d-91af-56d36fda862e | Address Redacted | | | | |
| 05392f8c-a56f-45c4-af2b-74c94c1a2bb4 | Address Redacted | | | | |
| 053968a9-5b41-43a9-9548-b3ae2a665ff9 | Address Redacted | | | | |
| 0539a720-f15c-4682-a391-97cacfcb9253 | Address Redacted | | | | |
| 0539a941-2d21-42f6-838e-3bfb5dedf3ca | Address Redacted | | | | |
| 053a09d4-90e9-491a-99c0-ad4d85d96f85 | Address Redacted | | | | |
| 053a0f8d-62c3-4d1b-a1b4-bbc14b72170a | Address Redacted | | | | |
| 053a78fa-bedc-4156-a3cd-d4374c9f40c4 | Address Redacted | | | | |
| 053a81ae-1063-4082-9afd-f9f4cd786bd9 | Address Redacted | | | | |
| 053ab769-2e02-4d38-b6cd-d2dab928cc9b | Address Redacted | | | | |
| 053ac3ba-3e3e-4596-a46e-e9330ad1284a | Address Redacted | | | | |
| 053ac9d5-488d-49f2-b50f-62c6dee2b13c | Address Redacted | | | | |
| 053aec73-724f-4dfa-9155-b7bca0f6e9df | Address Redacted | | | | |
| 053b0c43-8435-4f24-9042-41198e9f5c9b | Address Redacted | | | | |
| 053b1bed-340b-467b-ac25-7640ba29975e | Address Redacted | | | | |
| 053b212a-3033-4fae-ada9-af2bc47ff4df | Address Redacted | | | | |
| 053b23e9-26a5-4cef-9734-484a7ad2cbb5 | Address Redacted | | | | |
| 053b2429-a180-4da9-9410-9b4ac1ab35ec | Address Redacted | | | | |
| 053b5d03-ad0f-4cdf-88f7-034c98015523 | Address Redacted | | | | |
| 053b5e4d-bf86-4707-9ce1-5f1be6afba7f | Address Redacted | | | | |
| 053b84cf-1da0-4635-9119-cf4cbca3b495 | Address Redacted | | | | |
| 053b8521-b6c6-417b-b423-b2f54c13b9c0 | Address Redacted | | | | |
| 053b9956-0cc3-47cf-99b5-60ba6df01343 | Address Redacted | | | | |
| 053be800-da70-4fdd-a200-5cdf03d7df06 | Address Redacted | | | | |
| 053c1f21-58cd-4786-81b3-f2a39a93a5fe | Address Redacted | | | | |
| 053c55a0-4550-46e4-a14b-cf47c0d0f78f | Address Redacted | | | | |
| 053c5d43-51bf-4478-8fed-48d67c8f8c45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 053c9267-c5c0-4707-8e55-b1fa9db3e477 | Address Redacted | | | | |
| 053cbeef-369e-4114-8203-480b2a8b7039 | Address Redacted | | | | |
| 053cc967-cd39-4821-9ab1-30575acc5d5a | Address Redacted | | | | |
| 053ccc56-a053-44ae-b74f-50dcd42f4308 | Address Redacted | | | | |
| 053ce897-a8a2-4df8-a9f6-c3fd92411789 | Address Redacted | | | | |
| 053cfd21-fef0-490e-9463-6aafc5d33930 | Address Redacted | | | | |
| 053d091a-cbc9-4482-b15e-ee869e60eee9 | Address Redacted | | | | |
| 053d0d15-5274-4fc2-9506-42a032a4688c | Address Redacted | | | | |
| 053d29a8-a5c1-478c-ba58-26831a57e508 | Address Redacted | | | | |
| 053d725c-6b93-4252-9205-ba11374705d3 | Address Redacted | | | | |
| 053d7561-1cae-4abb-bed7-16549533b385 | Address Redacted | | | | |
| 053d946e-1b50-49e0-9b9d-9f9c3b259592 | Address Redacted | | | | |
| 053d9bd4-346b-4832-bca2-55552602886f | Address Redacted | | | | |
| 053dac73-79f0-4800-826a-6c52bf0f4f88 | Address Redacted | | | | |
| 053dc602-66f2-4ff6-81f8-ad7ca663d223 | Address Redacted | | | | |
| 053deb19-0f49-45b1-9498-5be43fe9ee88 | Address Redacted | | | | |
| 053e1c8a-45f0-4cb2-997f-99a1bd2ae4e0 | Address Redacted | | | | |
| 053e37a6-349d-4ead-bac2-f995295c96dd | Address Redacted | | | | |
| 053e3b1f-894e-4a00-9b87-66ba7c9c5a06 | Address Redacted | | | | |
| 053e3cf9-217b-4a99-930a-4e6ff5e21e59 | Address Redacted | | | | |
| 053e3f79-7fe8-46e7-95c4-eb7357212a7d | Address Redacted | | | | |
| 053e4a4f-c173-4345-9edd-91a67b597c14 | Address Redacted | | | | |
| 053e503f-70f4-4dba-b2b9-0889c85eab9c | Address Redacted | | | | |
| 053e53f0-6685-4e8c-8886-f628c218b1bd | Address Redacted | | | | |
| 053e6c9f-2047-4434-a5cb-eb9cff96bc1a | Address Redacted | | | | |
| 053ed5c9-239d-4107-b460-7b2dea84de0a | Address Redacted | | | | |
| 053ee5a3-70ec-44ca-aaf4-d76fc6ba4eca | Address Redacted | | | | |
| 053efa32-ddc5-4ca5-9b7b-834f3988baae | Address Redacted | | | | |
| 053f2133-02b8-485a-9561-81d191d7013! | Address Redacted | | | | |
| 053f3445-3ac4-4cb4-8b09-a73f7d33f39b | Address Redacted | | | | |
| 053f44ac-0a60-446b-9b92-57cab1cbc822 | Address Redacted | | | | |
| 053f6b8f-773a-4996-97d5-88d8562e732b | Address Redacted | | | | |
| 053f7a30-ccc3-431d-af96-9ea606fc5c43 | Address Redacted | | | | |
| 053f8f70-4cfe-45c6-9325-de7941b281dd | Address Redacted | | | | |
| 053f988b-ec4c-4640-acb9-5a29507cf878 | Address Redacted | | | | |
| 053fd556-314e-4330-962c-c5d372dd1237 | Address Redacted | | | | |
| 0540013d-5990-44f0-b347-37a107fcde24 | Address Redacted | | | | |
| 05401249-e3ba-435c-8e4f-821a79ac5269 | Address Redacted | | | | |
| 05402dac-8619-4537-8c67-bed6542c4b99 | Address Redacted | | | | |
| 05404784-198a-4cb8-8325-ce24a21557e6 | Address Redacted | | | | |
| 05405fe7-0e4f-401d-a90c-96e8363ffc09 | Address Redacted | | | | |
| 05406803-fae9-4f46-bf81-32127390274e | Address Redacted | | | | |
| 0540695d-d1fb-4f65-b779-b4c8ad5d312b | Address Redacted | | | | |
| 0540a463-815b-4cf1-a247-54049423cc40 | Address Redacted | | | | |
| 0540c4f4-9d52-47e5-83de-ec94c5b057c2 | Address Redacted | | | | |
| 0540cef3-232a-4843-bbd0-cc3444ff4a64 | Address Redacted | | | | |
| 05411a1b-0338-4080-8fb0-283e279bea84 | Address Redacted | | | | |
| 05411de6-120c-46f1-aa13-2be67d6e74b0 | Address Redacted | | | | |
| 0541297d-c722-4480-954d-da6bd14523e2 | Address Redacted | | | | |
| 0541613a-92a9-4b95-a0a4-82d75f4e1f69 | Address Redacted | | | | |
| 054187a2-82af-4894-b702-52fd16c49209 | Address Redacted | | | | |
| 05418b9b-43c6-4660-ab55-cbc59cfcb2e1 | Address Redacted | | | | |
| 0541b036-32e9-4ba3-a558-db6c957b3b16 | Address Redacted | Page 209 of 10184 | | | |
| 0541b722-9b04-47d2-975d-06573ff590a5 | Address Redacted | | | | |
| 054236c6-e21f-4bb0-8ec1-7c0edf1ab317 | Address Redacted | | | | |
| 0542498f-cec1-491d-9680-cb0d0c7e52a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05427060-0add-4156-92a5-0786cd044aa7 | Address Redacted | | | | |
| 0542b172-de08-458d-be30-da4bac81d257 | Address Redacted | | | | |
| 0542b6b0-486f-4a86-a8c6-6de624a04805 | Address Redacted | | | | |
| 054311bd-785b-4ba8-8b9d-442fd90a8974 | Address Redacted | | | | |
| 05433459-5dc4-464d-b9d8-885b977d67a3 | Address Redacted | | | | |
| 05433669-7c8d-4acc-986e-a6ff92b8e84d | Address Redacted | | | | |
| 054354a5-ed85-4eef-8815-6cbc74bd2b09 | Address Redacted | | | | |
| 054359de-f214-4bfc-b50b-82092b525f71 | Address Redacted | | | | |
| 05438143-91cc-4ee8-a1f4-688d97531361 | Address Redacted | | | | |
| 05438943-c359-47d1-99d0-b4c89632cbe5 | Address Redacted | | | | |
| 054391da-94fc-46dd-8e1d-4d5e0b05138a | Address Redacted | | | | |
| 05439720-d8af-4ac2-acd3-bbc7ec0e5577 | Address Redacted | | | | |
| 0543c5a7-3073-485c-9359-a5102819677 | Address Redacted | | | | |
| 0543cc38-1718-4d17-8126-32688d1a0373 | Address Redacted | | | | |
| 0543ee48-186e-40d6-a851-5449ad293478 | Address Redacted | | | | |
| 0543f5cd-0647-4c0b-9ba8-0af77c812eaa | Address Redacted | | | | |
| 0543ffa7-e33b-4798-bca9-cb6cf1cde8b1 | Address Redacted | | | | |
| 05441397-b06d-4209-bac0-80dffaa17648 | Address Redacted | | | | |
| 054443fc-12df-4c77-89aa-57b60d9ab29e | Address Redacted | | | | |
| 0544586c-5489-46d7-969d-de054ab5dac6 | Address Redacted | | | | |
| 05449d67-13e0-42b7-ac82-4eb1264e219a | Address Redacted | | | | |
| 0544b708-aad2-43c2-97bd-90f538fbf3ca | Address Redacted | | | | |
| 0544cc9e-c999-4d34-ad03-f7b757a90687 | Address Redacted | | | | |
| 0544d726-bc09-4f53-87fa-8cc5e39be3d5 | Address Redacted | | | | |
| 0544ea15-5287-4fae-a10f-2be60f25db6c | Address Redacted | | | | |
| 054510aa-574a-46ab-93b8-1cc34ebf53e4 | Address Redacted | | | | |
| 05451ad8-585b-4f2e-a407-1550fdbd4662 | Address Redacted | | | | |
| 05454ba6-fb13-49b7-adc6-e894cf0215dd | Address Redacted | | | | |
| 0545e2dc-e306-4635-a143-9f82fe6f607a | Address Redacted | | | | |
| 05460218-488a-435d-9327-42fe82e7d60d | Address Redacted | | | | |
| 054616ca-9e10-4220-afa9-6a5da09e15d4 | Address Redacted | | | | |
| 05461e87-3520-4a05-acb7-40e7bd695602 | Address Redacted | | | | |
| 05485af-7b19-4ff4-9d85-08a8c2f3797 | Address Redacted | | | | |
| 0546b4f2-fc90-4a00-a80a-4b68ef8eb305 | Address Redacted | | | | |
| 0546d80a-335a-46ea-a3b1-a12ff4dcf60c | Address Redacted | | | | |
| 05474a52-d098-4936-8aea-4ba3c94065e1 | Address Redacted | | | | |
| 0547619b-6903-4218-9482-ce734c8014d6 | Address Redacted | | | | |
| 05476675-1f32-4f47-a03f-c9bc62e7cbec | Address Redacted | | | | |
| 05477ef3-6569-4faa-98b3-95c878ef71e4 | Address Redacted | | | | |
| 05479608-af92-42ae-95e9-ba128796798a | Address Redacted | | | | |
| 0547bc38-b1b1-4c89-b851-3b67cc5ea089 | Address Redacted | | | | |
| 0547cea5-fc2c-4cb3-98e6-4dfa1d35fc11 | Address Redacted | | | | |
| 0547e505-273f-45a7-bdaf-0e7e658059e8 | Address Redacted | | | | |
| 0547e727-4cdc-4342-8686-620712ece065 | Address Redacted | | | | |
| 0547ed39-c209-47e6-bb6c-d8f9a75a0dd3 | Address Redacted | | | | |
| 05484e65-fe31-4984-aaf5-a2bcb1df197c | Address Redacted | | | | |
| 05485ec5-a557-4bb0-8cd3-a2399f873869 | Address Redacted | | | | |
| 0548761d-ebcf-4cb1-b295-e003d1bb252b | Address Redacted | | | | |
| 05487fa2-a449-4db3-9776-36b8c46295ee | Address Redacted | | | | |
| 0548862c-cd87-42cf-ab80-7be73509679a | Address Redacted | | | | |
| 0548a695-4512-4980-999a-d510a5483dc4 | Address Redacted | | | | |
| 0548b2c9-6c88-4ba3-b1f8-e3c0422eca73 | Address Redacted | | | | |
| 0548bdb5-5699-44e5-aa31-f1e70afc319c | Address Redacted | | | | |
| 0548c7e7-a976-43e8-92d2-bcfc59dcaaff | Address Redacted | | | | |
| 0548dbc4-27b7-4a4f-8c57-b7a930c0a5c0 | Address Redacted | | | | |
| 05490809-c82c-414e-b379-22674768e518 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 054916d3-d053-4cde-a71b-eab7b4ac5831 | Address Redacted | | | | |
| 05492a51-34ca-4677-bf12-f8946fb2517€ | Address Redacted | | | | |
| 05493e7b-f542-496b-b018-c1e17020938d | Address Redacted | | | | |
| 05495020-1010-497e-bedb-446811f27ada | Address Redacted | | | | |
| 05495569-9290-48e9-890a-5b2cb72a6223 | Address Redacted | | | | |
| 05496ebb-13db-47aa-a46c-6a4067e87618 | Address Redacted | | | | |
| 05498d50-3fed-452e-9366-4cd898aa0642 | Address Redacted | | | | |
| 054992e3-6e03-4a1f-abb1-f2c2d8873112 | Address Redacted | | | | |
| 0549c0b8-8ebc-42ac-8098-b295a48803c3 | Address Redacted | | | | |
| 0549c9e2-e96e-4dfa-88ee-8f7cab25b50f | Address Redacted | | | | |
| 0549e33d-8ec0-4e38-a96f-d2b5a6be414c | Address Redacted | | | | |
| 0549ed68-5587-4aba-9421-ee969a93f236 | Address Redacted | | | | |
| 054a04db-71fe-43fc-b907-955a11160a31 | Address Redacted | | | | |
| 054a431a-9fcd-45d3-a002-4e3c7eb8033b | Address Redacted | | | | |
| 054a6f72-1b06-490d-a3c8-b49b55c347c2 | Address Redacted | | | | |
| 054a8f54-497b-4649-ad4d-9f1db7512ba! | Address Redacted | | | | |
| 054a9ae1-9208-4697-b0e2-f1771d3ac04a | Address Redacted | | | | |
| 054aad80-7749-4eb1-80ec-3578e4f2e23! | Address Redacted | | | | |
| 054aaf31-35d4-4c9c-a571-2cb0221be202 | Address Redacted | | | | |
| 054abc3d-f6ac-4ae7-b0f4-7221a7ef7818 | Address Redacted | | | | |
| 054ad1db-53b7-4fa9-bf21-142da20f378€ | Address Redacted | | | | |
| 054adee7-bf3c-4c1c-8ef6-e1e016b9656f | Address Redacted | | | | |
| 054b3773-95ab-4b83-bb75-619499602ddb | Address Redacted | | | | |
| 054b3827-47d7-4295-9695-64cc9965028b | Address Redacted | | | | |
| 054b449e-44a5-4006-a86a-f1a28b394802 | Address Redacted | | | | |
| 054b54e2-3380-491d-924b-24141c841ffb | Address Redacted | | | | |
| 054bbc17-4e73-4242-ac10-a29105dd6818 | Address Redacted | | | | |
| 054bbc6a-d3be-4af5-b071-0229a5af6bed | Address Redacted | | | | |
| 054bd72e-425b-4817-ba29-0a55f0738159 | Address Redacted | | | | |
| 054bd780-b9f5-40da-b8ec-b092c928391f | Address Redacted | | | | |
| 054bd831-ff36-4ca9-8830-b3ea03fdd3be | Address Redacted | | | | |
| 054bedde-feb1-4afc-8f71-935f3f63cc00 | Address Redacted | | | | |
| 054bffa6-4864-4a06-9c67-391b148aa3ca | Address Redacted | | | | |
| 054c1131-b3c0-44eb-a072-6453948f9c4b | Address Redacted | | | | |
| 054c2940-8e52-4259-8063-69753091af47 | Address Redacted | | | | |
| 054c2cac-c489-45df-b9c5-fcf1c8a27c8b | Address Redacted | | | | |
| 054c3d99-6f00-48dc-a9c7-a2d1fe2a62bb | Address Redacted | | | | |
| 054c5c47-8d26-4342-b462-10b224e9434€ | Address Redacted | | | | |
| 054c6773-5ccc-4a00-83ef-ce1992ab7294 | Address Redacted | | | | |
| 054c79fb-43c2-455b-92ec-c9547e2103e3 | Address Redacted | | | | |
| 054c87be-20ef-49f4-8748-8258e7701d2c | Address Redacted | | | | |
| 054cad3c-2f52-4e3b-809e-5bb4ae767f48 | Address Redacted | | | | |
| 054cbeeb-50e1-410d-93b9-6e304cbb12dd | Address Redacted | | | | |
| 054cbf8a-9c2e-4353-a6c9-6e0231caf1eb | Address Redacted | | | | |
| 054cc342-6259-4ea9-8fe4-1500b8d359e4 | Address Redacted | | | | |
| 054cd1d9-24ac-4eb1-98ac-3316171f371d | Address Redacted | | | | |
| 054d9085-b33b-44dc-b6d7-7333a2d727d1 | Address Redacted | | | | |
| 054dcc88-ca71-485e-8ce6-87d6ad55d6b8 | Address Redacted | | | | |
| 054e274d-dd5d-4d7c-b6d9-98a41a1cabe8 | Address Redacted | | | | |
| 054e2e1a-f828-4cef-9e8d-0da7a1ebd62a | Address Redacted | | | | |
| 054e3909-7a2f-4d8d-8c02-f65b52a8636! | Address Redacted | | | | |
| 054e5edc-35da-4927-af7f-f69f9806680c | Address Redacted | | | | |
| 054e80c8-cad5-47c7-8ef4-8b9144b6267d | Address Redacted | Page 211 of 10184 | | | |
| 054ee63b-8129-48b2-9756-6656e5d5eb78 | Address Redacted | | | | |
| 054eef59-afba-4066-bddb-024b96c2c4ec | Address Redacted | | | | |
| 054efc38-1c84-4aeb-b866-2853b0fe4d5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 054f1998-447d-4334-b012-b5243915fd03 | Address Redacted | | | | |
| 054f4fc9-8b00-4826-a8f4-43cef125b52c | Address Redacted | | | | |
| 054f59f5-f879-4597-a4c3-7b6813f82624 | Address Redacted | | | | |
| 054f7d19-9fa9-4fc0-8714-67a5e1d83871 | Address Redacted | | | | |
| 054f8b37-0e21-41de-97d5-1f532dcbaeaa | Address Redacted | | | | |
| 054fe2af-3198-4e6e-bf49-11f1f7293ff0 | Address Redacted | | | | |
| 054fea8b-4c5e-47f9-852a-17ab94ba7d3a | Address Redacted | | | | |
| 054ff218-6193-4588-87cc-f28b73bfb5d6 | Address Redacted | | | | |
| 055016ec-2557-4d01-a36f-68de0526ec28 | Address Redacted | | | | |
| 05503a49-451a-461a-9150-c848cb7a198a | Address Redacted | | | | |
| 05505b51-0ef7-47be-b2e7-8db61805df0a | Address Redacted | | | | |
| 0550794d-1e65-4e29-bff7-8312eb491bca | Address Redacted | | | | |
| 05509a13-f0c6-412f-a458-62822e9156f4 | Address Redacted | | | | |
| 0550b046-c820-4471-a168-e1ef8a59c8dc | Address Redacted | | | | |
| 0550b0e4-baa6-4144-804b-b698120c20d1 | Address Redacted | | | | |
| 0550dc2c-4af5-48fb-97b2-895a2dd74156 | Address Redacted | | | | |
| 0550fcaf-2a94-41ae-acc2-75c85c40aef2 | Address Redacted | | | | |
| 0551007b-4aa5-4ca9-ba87-766273f26eab | Address Redacted | | | | |
| 05512f96-01d7-42bd-bab9-6bb4afb8ca5e | Address Redacted | | | | |
| 05513e32-d619-42e7-a7d8-a4639e66601( | Address Redacted | | | | |
| 0551431e-13ce-424d-9f49-7a574850ad1e | Address Redacted | | | | |
| 055152e3-dd59-444c-b609-4b5b14f763e5 | Address Redacted | | | | |
| 05517dd8-1dd5-468c-962c-13759b622ae2 | Address Redacted | | | | |
| 05519ec5-6981-4b82-8e07-f34ba53cf3aa | Address Redacted | | | | |
| 0551d00e-556f-4712-96f3-6da252972d9! | Address Redacted | | | | |
| 0551e2a9-b921-46da-ad44-a561d22c487c | Address Redacted | | | | |
| 05520d0e-9303-4b01-88b9-4b1177a15297 | Address Redacted | | | | |
| 05520f7a-1748-469d-b30c-04d9c76cc678 | Address Redacted | | | | |
| 05521129-8d14-48dd-93b9-66fac6e7275a | Address Redacted | | | | |
| 05521f12-4e44-4516-82a6-bb914405d03C | Address Redacted | | | | |
| 05522470-fb90-4464-bb3b-e01e8157eeb5 | Address Redacted | | | | |
| 055271f2-add1-4312-93d7-2d3e2b8ca195 | Address Redacted | | | | |
| 0552b7ab-7f8f-49b6-8e64-eeed9925fccd | Address Redacted | | | | |
| 0552da89-69ab-4409-a4ce-cc2b0b64923e | Address Redacted | | | | |
| 0552df5a-cec2-48f2-8ad6-673d4a0cc0aa | Address Redacted | | | | |
| 0552f5f7-00c1-4c85-970c-1f4f6f014d87 | Address Redacted | | | | |
| 05530425-8b19-4bdd-8d30-4ae3e7ff7293 | Address Redacted | | | | |
| 05531407-f055-4021-a578-922c859d523( | Address Redacted | | | | |
| 05531773-3847-45f0-8baf-39d31e97948e | Address Redacted | | | | |
| 05531f83-b616-43ec-9868-f5bd249fb51a | Address Redacted | | | | |
| 05532bd9-8d04-4675-bf65-2e8d4b48350b | Address Redacted | | | | |
| 055331c0-6869-40c9-8409-e7fda42cf561 | Address Redacted | | | | |
| 0553599c-cef2-4feb-96e3-ccb6b55d7f0b | Address Redacted | | | | |
| 0553608d-b576-4a9b-9c41-4ddbc47a5a11 | Address Redacted | | | | |
| 0553658e-77ea-4fb5-942e-5e8aaf97dcf3 | Address Redacted | | | | |
| 05537037-76e2-428f-aff4-6d1784b762ea | Address Redacted | | | | |
| 05538a46-809b-41da-bba1-669509e3446b | Address Redacted | | | | |
| 0553a812-ca55-4d40-bf07-f7db622b7a0S | Address Redacted | | | | |
| 0553aa3b-e2f5-472f-a2be-e2d08f670ff3 | Address Redacted | | | | |
| 0553beae-6c0f-43fa-8b08-8bf6d53dfefa | Address Redacted | | | | |
| 0553c52f-6790-4b6e-a29e-fd2d53bb4409 | Address Redacted | | | | |
| 0553ddbd-c1e8-4144-9b27-d865a8da54b2 | Address Redacted | | | | |
| 0553e427-77ae-42f5-89fa-338aa528355( | Address Redacted | | | | |
| 0554078c-8941-491c-904c-b9303341c003 | Address Redacted | | | | |
| 05540f2e-3a6c-45b0-8035-a19685ba8887 | Address Redacted | | | | |
| 05541b71-d74b-46b0-9976-f39faa6e4d3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05541bdf-34d4-4ae4-8afd-4b0a1630825e | Address Redacted | | | | |
| 05542f30-c995-4715-aa15-33d5788167b8 | Address Redacted | | | | |
| 05545ed6-a019-4e4b-8969-59fee85f1cf9 | Address Redacted | | | | |
| 05547a6a-cd03-4224-9577-87fb28bf49a0 | Address Redacted | | | | |
| 05547c0c-8fc5-4402-b7e0-03ef3de412e6 | Address Redacted | | | | |
| 05549dc2-a0d1-4085-9fd6-bbc042efea35 | Address Redacted | | | | |
| 05549fd6-35a1-4b97-a7c2-202d525bf94e | Address Redacted | | | | |
| 0554cc8c-a773-445e-88a2-4d2c6f2b9ba1 | Address Redacted | | | | |
| 0554cfe5-2eec-4b4e-9e1b-25b5808eb00e | Address Redacted | | | | |
| 0554d2e5-0dda-41d5-b68d-51dc911c7e4e | Address Redacted | | | | |
| 0554fe29-e755-4e64-9fc9-d273d79a7df2 | Address Redacted | | | | |
| 055513df-c1a7-4779-a7ad-46a32ede35f6 | Address Redacted | | | | |
| 05551537-1b99-4fe3-9286-44436a48c7c1 | Address Redacted | | | | |
| 055537be-8ba5-4893-95e5-e794c6d8c3be | Address Redacted | | | | |
| 05556752-6e59-4c79-9782-02f7e391d7d7 | Address Redacted | | | | |
| 055572bf-2c89-49d3-9ebb-1c8cf01fe56e | Address Redacted | | | | |
| 05585f4-56d1-4a21-ac7a-38bd311fced9 | Address Redacted | | | | |
| 055a894-e138-4ff8-bac6-31fa97a87ad0 | Address Redacted | | | | |
| 055ad2e-1e38-4310-9107-cedcb45260e8 | Address Redacted | | | | |
| 0555f59b-ea85-4075-9026-ecd1986dedfc | Address Redacted | | | | |
| 0556032e-8921-4029-8e1b-478d190adae3 | Address Redacted | | | | |
| 05564ba6-478d-4036-912a-7750edf4b909 | Address Redacted | | | | |
| 05564c7c-f0b7-45ba-876b-a231b33723aa | Address Redacted | | | | |
| 055666a2-d121-4118-a433-b04a477dfb86 | Address Redacted | | | | |
| 05566f64-9001-46c9-a87e-d4740bed1f51 | Address Redacted | | | | |
| 0556743e-8541-4211-a983-154efeef15ae | Address Redacted | | | | |
| 05568baa-afe2-4372-92e2-b73e51cd2078 | Address Redacted | | | | |
| 05568f8f-5464-42f2-8b85-31dcf9d6c5bf | Address Redacted | | | | |
| 05569291-425a-4e49-ba0e-7037b3932382 | Address Redacted | | | | |
| 0556a2ee-8cde-433a-a22e-1a300d878329 | Address Redacted | | | | |
| 0556b727-f6bf-4259-a6a8-89e063f7b831 | Address Redacted | | | | |
| 0556bf78-a30e-471a-8f34-1fb18be89fe9 | Address Redacted | | | | |
| 0556cb68-ec76-40f1-a491-25025f5da0dc | Address Redacted | | | | |
| 0556d39f-daa2-4501-9ef7-299413ab4fe8 | Address Redacted | | | | |
| 0556fe08-2646-494d-a97f-09b59040a274 | Address Redacted | | | | |
| 05571b86-eecd-4686-90a9-b172b3c0e66d | Address Redacted | | | | |
| 055726d3-d8d5-4b57-9f14-8010cccf99c2 | Address Redacted | | | | |
| 055739b2-749f-43a4-8767-e91d3f8ff89f | Address Redacted | | | | |
| 05574965-2ca3-43f9-8292-61eaf3c870b4 | Address Redacted | | | | |
| 055763b9-41e5-4ee5-82a4-61dd56722f6b | Address Redacted | | | | |
| 0557709e-9ff1-4e5d-bc98-0090d775ecec | Address Redacted | | | | |
| 05578611-6c07-423d-b9f8-b5d6379a71db | Address Redacted | | | | |
| 0557bbba-0229-4099-8735-257575cbeef1 | Address Redacted | | | | |
| 0557cc90-fb11-443b-ba65-7828bff66160 | Address Redacted | | | | |
| 0557e401-d6ed-4f3a-9b29-6f68e398317c | Address Redacted | | | | |
| 05581b4b-f7a4-40c3-b6d7-079e1fa7e905 | Address Redacted | | | | |
| 05584bfd-1012-45fa-9476-bab666e020c3 | Address Redacted | | | | |
| 05589d72-2d57-4fc5-babf-4f37155526e9 | Address Redacted | | | | |
| 0558bd19-8e33-4eea-952f-806d74ea09db | Address Redacted | | | | |
| 0558c271-da62-40da-b16e-c86b710f994c | Address Redacted | | | | |
| 0558c7fe-528c-4387-8707-ac018d979814 | Address Redacted | | | | |
| 0558d6e4-3ce3-452b-98ea-fce324516c78 | Address Redacted | | | | |
| 0558e4a3-8355-4e2e-8e4e-b51d5fde79ad | Address Redacted | | | | |
| 05590135-8dd0-412c-b5e1-499cacc7a0bd | Address Redacted | | | | |
| 055914f5-b736-4414-9c8e-b1d807e8b81c | Address Redacted | | | | |
| 05592418-b657-465f-8e4a-b2b35c0d8cd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0559478f-1a61-4423-99e9-1cef8e3b8a22 | Address Redacted | | | | |
| 0559cbeb-6ed1-4329-b601-a93b30fde109 | Address Redacted | | | | |
| 0559cd77-4c82-4e16-8ddc-c65396439eb7 | Address Redacted | | | | |
| 0559cd98-2247-44b2-baa2-20a440dcfad2 | Address Redacted | | | | |
| 0559dc33-4caf-4efa-b80d-ae76aec8d191 | Address Redacted | | | | |
| 0559e514-73b4-4869-8671-a6939db68af2 | Address Redacted | | | | |
| 055a0dc8-67bf-4d76-af1b-02a25fc6ba53 | Address Redacted | | | | |
| 055a9857-18fb-477b-b426-038aa49d9cfl | Address Redacted | | | | |
| 055ac126-cc3d-40b1-98fc-86efe38cab6f | Address Redacted | | | | |
| 055adc94-2464-45e0-89b9-855df60c5648 | Address Redacted | | | | |
| 055b575b-d726-44c5-9688-848c2283f008 | Address Redacted | | | | |
| 055b8389-b2aa-4e52-ae00-38a7e8b41bb8 | Address Redacted | | | | |
| 055b9cb1-9bb7-4893-b2ed-78995d708f8f | Address Redacted | | | | |
| 055bbad8-a6e7-4acc-ad72-414d1223d796 | Address Redacted | | | | |
| 055bcee9-0aaa-47a6-a13b-f4d19aa1476c | Address Redacted | | | | |
| 055be7b9-5e54-422c-bdd1-e725e8650fa3 | Address Redacted | | | | |
| 055bfb20-d56f-44b7-b061-f04ad4280e28 | Address Redacted | | | | |
| 055c0f43-6074-4100-8177-127e64c70b8C | Address Redacted | | | | |
| 055c1cf2-720b-493d-aa10-2baf1f2a8b64 | Address Redacted | | | | |
| 055c7124-d541-40a8-94fa-8f8fe5810fc8 | Address Redacted | | | | |
| 055ca205-e449-4d98-b912-023a9da1eb6C | Address Redacted | | | | |
| 055ca2c3-3fd3-4bfa-8cbb-01d7ca71e4c3 | Address Redacted | | | | |
| 055ca47b-126b-4fb8-8635-6fa002309ea9 | Address Redacted | | | | |
| 055cc58d-dd84-4cf6-9a81-76baf198b6d8 | Address Redacted | | | | |
| 055ccd2e-fb87-413c-bbea-a96347ec0b49 | Address Redacted | | | | |
| 055cd8b8-8878-49b2-b7c4-f10405288d64 | Address Redacted | | | | |
| 055ce5a4-171d-4bbe-b61b-f63074e73da6 | Address Redacted | | | | |
| 055d1aa9-f7e0-45ee-88fb-d81beabf3881 | Address Redacted | | | | |
| 055d6e46-5f12-4319-aa02-f4cea23273bb | Address Redacted | | | | |
| 055de8bf-c1d5-4d4b-a5b5-730994ab2d65 | Address Redacted | | | | |
| 055dfc8d-ddaa-40a1-9673-acdc88b34bb0 | Address Redacted | | | | |
| 055e007b-2da5-49c6-9bfb-6ce93008fbd6 | Address Redacted | | | | |
| 055e05ff-9f5d-45c0-a7f6-c5c62907681S | Address Redacted | | | | |
| 055e4a4c-f42b-4949-8c65-800ab6746e82 | Address Redacted | | | | |
| 055e865f-e946-481f-af24-91de5c1abab7 | Address Redacted | | | | |
| 055f0c41-3af1-401e-af48-d47900c759b9 | Address Redacted | | | | |
| 055f284d-186f-4a18-b2bf-2126637d3aeb | Address Redacted | | | | |
| 055f312e-aaaa-4e95-b86f-d485f9fc5e72 | Address Redacted | | | | |
| 055f41c6-5d57-45c9-b860-e24b1de2c4b6 | Address Redacted | | | | |
| 055f4be2-870e-4677-88f5-d19723dc4d5c | Address Redacted | | | | |
| 055f542e-e1f1-4076-ba2b-295133561704 | Address Redacted | | | | |
| 055f6076-8156-4385-9b82-60f30e7f960c | Address Redacted | | | | |
| 055f7e7f-e279-4912-8081-260e3b864258 | Address Redacted | | | | |
| 055f84f3-ac30-4f8c-a35e-eefc54ce5f23 | Address Redacted | | | | |
| 055fb0aa-c647-45c0-9855-fbe60f741048 | Address Redacted | | | | |
| 0560347d-93a6-480a-a58d-a307e9ffec29 | Address Redacted | | | | |
| 0560a111-7a33-4112-9981-1ed8af767da7 | Address Redacted | | | | |
| 0560ae79-6885-4e9d-8be3-dc03bff561d1 | Address Redacted | | | | |
| 0560b534-2dc0-4135-b2f3-a9203c5787a1 | Address Redacted | | | | |
| 0560bf8b-c918-4d28-81ed-2ef901510af8 | Address Redacted | | | | |
| 0560cd64-0a78-4698-ba4d-50663e981988 | Address Redacted | | | | |
| 0560ef75-1884-4e41-8c26-28f6d4a1e6fc | Address Redacted | | | | |
| 05614434-d2d0-4a0b-98b1-29b490186a39 | Address Redacted | | | | |
| 05615f61-51c0-48ff-92f2-7b8b85fb17dl | Address Redacted | | | | |
| 05617201-4bfb-4681-a8ec-e83e9c693c4b | Address Redacted | | | | |
| 056179cc-816a-4717-be26-2679038e3f3C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05618c1e-5675-4db5-b129-d55172d607ed | Address Redacted | | | | |
| 05619497-bcc0-4313-a199-f0f8db61ca6e | Address Redacted | | | | |
| 05619a46-4439-4054-b870-56ba88f1d5c3 | Address Redacted | | | | |
| 0561aee3-4013-4014-8c4e-cef32296dbe4 | Address Redacted | | | | |
| 0561bcb6-f0ab-46b5-a39f-f9db82ee4b52 | Address Redacted | | | | |
| 0561c047-60e8-4cc7-8d03-cf9506bf7f6c | Address Redacted | | | | |
| 0561f68c-5de5-4ee2-9620-64eddd78df43 | Address Redacted | | | | |
| 05622082-9b6f-4dc9-b2eb-cc4af50ed1d4 | Address Redacted | | | | |
| 05625567-192d-4a8c-96e0-bef8d35823df | Address Redacted | | | | |
| 05626166-7cbc-4fa1-a7aa-d9e632572f42 | Address Redacted | | | | |
| 0562686b-9939-4c97-a5a8-c6b419f60811 | Address Redacted | | | | |
| 056279bb-7766-4037-9d0b-4ba61d648515 | Address Redacted | | | | |
| 0562a10a-7800-4b63-ad36-ae7c4dd6b38b | Address Redacted | | | | |
| 0562d415-6b71-4499-8e0e-5b10c5c00819 | Address Redacted | | | | |
| 05635234-7d7c-4694-a881-81e38ab08d6c | Address Redacted | | | | |
| 05635795-fe67-4b9c-9f67-0bb85a7ac1e1 | Address Redacted | | | | |
| 0563799e-fdad-4187-bd45-d30a1cc60861 | Address Redacted | | | | |
| 0563994c-30df-4d2a-b5dd-955d4bfc327b | Address Redacted | | | | |
| 05639e1a-379b-4869-ae50-2b0531b82a3f | Address Redacted | | | | |
| 0563a2f3-6006-4d22-9483-7070a97ac13c | Address Redacted | | | | |
| 0563a7a6-372b-4597-b49a-1036babe1c99 | Address Redacted | | | | |
| 0563d53b-e9ee-436d-820a-7ffea61d0930 | Address Redacted | | | | |
| 056410af-05a7-4a51-a13a-59063426a6b5 | Address Redacted | | | | |
| 05641f72-9acf-414e-b611-12d5c45b18dc | Address Redacted | | | | |
| 05644800-e07f-4a2d-b850-4a0599a660df | Address Redacted | | | | |
| 0564552c-0d9e-42a9-a199-b4bbf2692c2f | Address Redacted | | | | |
| 05645816-779a-4d2b-bc61-69bb2d2cec8a | Address Redacted | | | | |
| 05648155-63f1-4794-83ac-d1612a7bb632 | Address Redacted | | | | |
| 056486bf-190b-42ff-800e-08d524c1893C | Address Redacted | | | | |
| 056491c2-9fcc-4a7c-a723-bad9e704c84c | Address Redacted | | | | |
| 0564c01c-5caf-4fd7-aa1f-31ad9b511672 | Address Redacted | | | | |
| 0564d501-6817-479f-af57-256d7afb6db5 | Address Redacted | | | | |
| 05651849-f5a2-4576-914c-882b68bc828f | Address Redacted | | | | |
| 05653266-2591-4d6c-a6bd-1c52071888e0 | Address Redacted | | | | |
| 05656434-1ef6-4978-9275-f1ef37c21e93 | Address Redacted | | | | |
| 05659287-942d-4fbd-9051-0d2809b9a4df | Address Redacted | | | | |
| 05659553-53f9-470a-b6b3-5ea6add8d3c3 | Address Redacted | | | | |
| 056595de-5ea8-4051-96e7-8269d3324a41 | Address Redacted | | | | |
| 05659e4b-eb56-434d-8d2c-ea8562331fd4 | Address Redacted | | | | |
| 0565b223-0937-40b3-ba59-c4f0d1c6fec1 | Address Redacted | | | | |
| 0565d895-32c3-4fa5-9a15-226fe459ad7f | Address Redacted | | | | |
| 0565e9be-a1d4-4fa5-99ef-aa5837d6cf2e | Address Redacted | | | | |
| 05663da8-0194-4b25-80eb-97f548e37c84 | Address Redacted | | | | |
| 05664d7a-71c7-435a-96df-869c7f385a89 | Address Redacted | | | | |
| 05665411-9adb-4678-b812-b0363216aaf2 | Address Redacted | | | | |
| 056682be-498c-4fde-aae3-95b73bc6e1c1 | Address Redacted | | | | |
| 056687d7-3d36-46c1-b592-166c31201057 | Address Redacted | | | | |
| 0566a1e2-e8ee-47f8-b918-7a61088e8013 | Address Redacted | | | | |
| 0566d491-9945-492a-a7a7-1b42415d860b | Address Redacted | | | | |
| 0566e84d-4a0f-4036-a1c5-1b571220d7fb | Address Redacted | | | | |
| 056701da-90f0-49c7-9a53-dff86ba7ccf5 | Address Redacted | | | | |
| 05670811-5114-4e05-abe8-24247134c64e | Address Redacted | | | | |
| 05674ab9-7813-4dc7-bcb3-967c5213940a | Address Redacted | | | | |
| 057767c2-d21d-4756-aaf6-84885404cc97 | Address Redacted | | | | |
| 05678eb4-a13c-4b20-9b2f-f8f58623a09f | Address Redacted | | | | |
| 0567b6cf-c662-4eba-8d42-68515bdf0da6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0567c777-b46a-4d2b-88d9-176c45bdc47c | Address Redacted | | | | |
| 0567cb95-8deb-455c-94c9-a6a6b8e350d8 | Address Redacted | | | | |
| 0567d96c-7ad8-40dd-96bd-a9684df07489 | Address Redacted | | | | |
| 0567f3b9-c6c7-445a-a8db-85b2acd58df4 | Address Redacted | | | | |
| 0567f523-9cd0-4747-a401-12cdff9abe0b | Address Redacted | | | | |
| 0567f75a-6876-42f0-ac55-7f8d7cf3091c | Address Redacted | | | | |
| 05683a1b-41e4-4f74-ab2a-09c18347479d | Address Redacted | | | | |
| 05685f05-f520-4ee3-869c-12f948768e61 | Address Redacted | | | | |
| 05689c61-7125-4d17-b2c7-1db39ae568b9 | Address Redacted | | | | |
| 0568a698-5deb-4e20-9f47-349cb5b99084 | Address Redacted | | | | |
| 0568a955-9fcf-43ab-8eee-2b5ef79f2355 | Address Redacted | | | | |
| 0568d62e-147d-479b-a02b-d8c0ff80af4c | Address Redacted | | | | |
| 05690dc3-9974-4be1-b2a1-801f2a46e20b | Address Redacted | | | | |
| 0569ec8-4b71-4d04-944c-95f6e6358a94 | Address Redacted | | | | |
| 05694815-11b4-4d1c-81a8-7d93f1280bcf | Address Redacted | | | | |
| 05694e27-3fdf-4dc4-a975-8a29bdd8bc7e | Address Redacted | | | | |
| 05695a2f-629c-4477-a719-e1f725e161ff | Address Redacted | | | | |
| 05696b5e-b488-4b3e-91c3-fd30801d3bca | Address Redacted | | | | |
| 05698551-86f2-4928-a294-fdb59f60fef1 | Address Redacted | | | | |
| 05698899-69f1-4c59-90a8-e62957dd916a | Address Redacted | | | | |
| 05699182-0b26-4316-9804-db0f23c131d5 | Address Redacted | | | | |
| 0569aaca-931e-48eb-b0d7-7ed3b1974094 | Address Redacted | | | | |
| 0569f233-bb95-4401-a029-a298dbcf3fcf | Address Redacted | | | | |
| 056a08b5-7617-4bec-8f5f-870fa75b2695 | Address Redacted | | | | |
| 056a3bb6-e783-4fb7-b762-00abeb58a64f | Address Redacted | | | | |
| 056a3f3d-d6b4-423e-be06-9a3599ccd995 | Address Redacted | | | | |
| 056a44c5-30e2-43dc-b95d-1817c420b12c | Address Redacted | | | | |
| 056a5e86-b54c-4694-b324-893eb5ef7542 | Address Redacted | | | | |
| 056ac2dc-f143-4e79-b284-937fbb6d4e24 | Address Redacted | | | | |
| 056ad55a-c1e6-4b78-aa3b-51ed58130246 | Address Redacted | | | | |
| 056af665-2056-468e-8f63-e6967b49e86f | Address Redacted | | | | |
| 056aff6a-8055-4b45-a7ca-43a83c9cfcd9 | Address Redacted | | | | |
| 056b0b67-bed6-4b11-b19f-d9f7427408bc | Address Redacted | | | | |
| 056b2948-d718-40a2-8d71-dc16f89c9203 | Address Redacted | | | | |
| 056b2d0e-0c40-4d4c-aeff-c9daa694d810 | Address Redacted | | | | |
| 056b48f6-e877-4eef-9987-0f634465c47d | Address Redacted | | | | |
| 056b559c-2f1e-4572-9d0d-ebf69f0426a3 | Address Redacted | | | | |
| 056b85b3-5813-4a51-8d36-5a0b81a2df76 | Address Redacted | | | | |
| 056b95cd-4149-4a35-8f59-7792148d8fc5 | Address Redacted | | | | |
| 056bad8a-80b6-4131-8ad6-0f6f8cb5910f | Address Redacted | | | | |
| 056bf065-f270-48ea-adc4-4878e1dff875 | Address Redacted | | | | |
| 056bf1b1-62da-49b1-8e76-401301f8187f | Address Redacted | | | | |
| 056c083e-677f-4e6a-afca-d2f23bcfea13 | Address Redacted | | | | |
| 056c16eb-a9ca-4626-984c-666ceb5c336f | Address Redacted | | | | |
| 056c1f83-27a5-4a24-9a95-2c2c96f35948 | Address Redacted | | | | |
| 056c2b4d-e83b-4897-b4f0-4c3b12a1aca7 | Address Redacted | | | | |
| 056c3fc3-9aed-4834-901e-87e5e7edb57b | Address Redacted | | | | |
| 056c9562-0b82-49f9-9f43-500e9076fb98 | Address Redacted | | | | |
| 056c97fb-c7e6-42db-ba97-8d46b8470d2d | Address Redacted | | | | |
| 056c9967-3ee0-4b50-a3ea-5ea9f0a6727c | Address Redacted | | | | |
| 056d2955-0a81-41db-9fa9-e0b260c9d828 | Address Redacted | | | | |
| 056d3a5b-1825-45a9-85d9-81b0ff5c1de7 | Address Redacted | | | | |
| 056d50aa-1801-409a-8fe3-7013cfc21e01 | Address Redacted | | | | |
| 056d527b-dbcc-493f-9f7c-383af9e7d248 | Address Redacted | | | | |
| 056d5fec-9e2f-4da1-a042-5ef827a100d9 | Address Redacted | | | | |
| 056d69db-2984-44e7-95fc-1396e60b2dfc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 056d9c85-d65f-4460-9e60-5835e05fd2ec | Address Redacted | | | | |
| 056db7e5-8d8e-484b-8e30-1be0b3e618c3 | Address Redacted | | | | |
| 056dbac4-9184-4bdc-843b-244aae160c18 | Address Redacted | | | | |
| 056df7c0-668c-4d82-89e2-70f5efa5cdb3 | Address Redacted | | | | |
| 056e088f-1cdc-4a6b-8b3f-6ef3c3a30e3e | Address Redacted | | | | |
| 056e1d9f-7e5d-4b2d-ad86-49c3583a3316 | Address Redacted | | | | |
| 056e32c7-491b-4444-b7a9-1d04fcbf71e8 | Address Redacted | | | | |
| 056e634d-7697-4399-a57d-7a074b53ed94 | Address Redacted | | | | |
| 056e7fb1-9c85-4797-b217-abd4210211ad | Address Redacted | | | | |
| 056e9afa-73f2-46c5-9a4d-55bcfcde22ec | Address Redacted | | | | |
| 056ef453-9c39-475f-bdc2-546f3b1c120b | Address Redacted | | | | |
| 056f16ad-dd3a-4dcb-9fe5-65754a39bbc9 | Address Redacted | | | | |
| 056f378e-f7b7-4e2e-a489-2d9a7075a14e | Address Redacted | | | | |
| 056f4caa-a445-4caa-b308-7ceccf4b7de8 | Address Redacted | | | | |
| 056f82ee-7f61-4268-9fc8-5c3bfab44249 | Address Redacted | | | | |
| 056fb1f8-c230-4e52-8662-968aa7847b13 | Address Redacted | | | | |
| 056fcbfe-021f-4aeb-b3e0-0c9c11412855 | Address Redacted | | | | |
| 056fdd25-95c0-422b-8c67-e828fb3bce69 | Address Redacted | | | | |
| 056ff022-d8fe-4794-97da-18c141ff8c98 | Address Redacted | | | | |
| 0570060c-ba40-4a66-a6ea-fe26b84b14eb | Address Redacted | | | | |
| 05700c95-8369-41a3-a542-0792d1ea6d6a | Address Redacted | | | | |
| 0570b8db-d7d5-4ed7-a300-c6c827723035 | Address Redacted | | | | |
| 0570c56b-2d60-4e42-9f79-2ee391df57cd | Address Redacted | | | | |
| 05714187-88f2-41fd-b84a-d62cde9ac34b | Address Redacted | | | | |
| 05715589-da4d-4686-b6fb-71536a63edc1 | Address Redacted | | | | |
| 05717304-2474-4dfa-ba22-7f0fb1fa28cb | Address Redacted | | | | |
| 0571ab96-8dfa-4e6d-8853-3a844cc94ca1 | Address Redacted | | | | |
| 0571e884-61ff-418e-8d5a-043002a1241( | Address Redacted | | | | |
| 0571f3a2-0e0d-4014-91bf-a3dedbcf0b5b | Address Redacted | | | | |
| 05722646-891b-4d94-b031-0776083a1dd4 | Address Redacted | | | | |
| 05723926-d0cb-4cb7-8592-7ff742081912 | Address Redacted | | | | |
| 05724385-bc4d-4ab2-af98-293abf784074 | Address Redacted | | | | |
| 05724f17-4e2b-4a4e-ae31-e86cb1bec8f9 | Address Redacted | | | | |
| 05725cd5-3e5b-45dd-bf76-70d5bb63ca5c | Address Redacted | | | | |
| 05725f18-d74d-4ff8-9a2c-df8233e98fb4 | Address Redacted | | | | |
| 05726f45-10b5-4f4a-b73e-25c9b67204b9 | Address Redacted | | | | |
| 05729874-109a-4760-a417-b991f7d04ff0 | Address Redacted | | | | |
| 0572f26e-03f4-45cf-b369-fef8c47d3fab | Address Redacted | | | | |
| 057323a7-334d-434a-9323-b14d4b36f999 | Address Redacted | | | | |
| 057329f0-55a0-4c66-9b93-9c4d1d64cfa7 | Address Redacted | | | | |
| 05737427-6c4c-4ccf-b4b8-2bec19bd64e8 | Address Redacted | | | | |
| 057378e9-c618-4a67-83c1-5e415084ad67 | Address Redacted | | | | |
| 0573841d-5386-4ed9-9beb-e011ad802a42 | Address Redacted | | | | |
| 0573943e-d50e-48fa-95cb-80cafbb38ee7 | Address Redacted | | | | |
| 05739e04-a7f3-43b3-ac66-d726d87b97a9 | Address Redacted | | | | |
| 0573bfd1-7714-462f-8926-52e07fb81ddl | Address Redacted | | | | |
| 05741038-8c09-4ee6-b99b-e087d132a19f | Address Redacted | | | | |
| 05745888-d2da-4903-a25c-d8a74c33c7cc | Address Redacted | | | | |
| 057468f5-63cc-4e0c-b09a-ffd34db342e2 | Address Redacted | | | | |
| 05747c00-d12f-486d-869e-20aa72828d21 | Address Redacted | | | | |
| 05748a2f-e93f-4a71-a681-14014792130( | Address Redacted | | | | |
| 057491a4-59c4-41d8-a915-fbe13f3e89c5 | Address Redacted | | | | |
| 057491d8-c450-4df5-bfee-574d136e3bf7 | Address Redacted | | | | |
| 0574e066-e424-4d44-969e-11c2b38526e5 | Address Redacted | | | | |
| 0574f6f1-a344-44c5-9ee7-bc9a71f2794S | Address Redacted | | | | |
| 05750807-15f2-48e0-9d61-688855fb591f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05751ce8-3417-4b35-9023-11ead438d32f | Address Redacted | | | | |
| 05751e90-7746-44ba-8723-5ae4458fe0ee | Address Redacted | | | | |
| 05753077-6818-41fd-b2b5-abfa75549ddd | Address Redacted | | | | |
| 057558f8-e969-433c-8031-26b7463f2728 | Address Redacted | | | | |
| 05756d68-86e2-4fec-8a9a-8f5680909434 | Address Redacted | | | | |
| 05757c28-b58f-4e6c-8509-e173fc1e9765 | Address Redacted | | | | |
| 057b9bd-5224-46dd-9e1d-ef645bea209e | Address Redacted | | | | |
| 0575dd75-1017-4d7f-96eb-a61fff2690a4 | Address Redacted | | | | |
| 05760ff2-496a-487f-8471-9372e255d632 | Address Redacted | | | | |
| 057700be-f514-41fb3-9dec-ff663f606563 | Address Redacted | | | | |
| 0577279b-ae8a-42a3-b9a1-34cae6d5fcc4 | Address Redacted | | | | |
| 05772876-967e-4b98-b603-d6be2457f116 | Address Redacted | | | | |
| 0577743a-725b-48cd-8f96-01e09d05b008 | Address Redacted | | | | |
| 05777db2-4150-4e3d-afb6-312d3b6902c4 | Address Redacted | | | | |
| 0577b057-9e1d-4a33-ab0b-97e315aeb78a | Address Redacted | | | | |
| 0577c095-80c5-4a50-aac4-6f6491a4c820 | Address Redacted | | | | |
| 0578041c-b842-4f59-a35f-5765a386e4f6 | Address Redacted | | | | |
| 05785064-e4ce-4ca5-807b-8190b4e4ae8b | Address Redacted | | | | |
| 05785e9f-de97-4927-9247-e5ce9516ce35 | Address Redacted | | | | |
| 057863d2-726e-478a-9e64-558986a8b332 | Address Redacted | | | | |
| 0578664a-fd36-426b-a462-d69041aa6c27 | Address Redacted | | | | |
| 057868ef-f8f7-4b9d-9356-c6c73763a17e | Address Redacted | | | | |
| 05786db4-3d20-4025-8862-82db549c5059 | Address Redacted | | | | |
| 0578857b-3ef5-4686-98d8-657f4ce36d87 | Address Redacted | | | | |
| 0578cc95-df97-44fe-8f53-e772d7be1918 | Address Redacted | | | | |
| 0578f602-1570-43f6-865e-b8cd4bff7bb1 | Address Redacted | | | | |
| 0578fd65-2a43-44f0-8829-fd9d7622d0a5 | Address Redacted | | | | |
| 05791b51-9e64-4c1c-91e9-f0d639359f43 | Address Redacted | | | | |
| 05793e82-7e3d-4f2d-8bd2-4f7ce31510c9 | Address Redacted | | | | |
| 05795d7b-8cc0-40fa-9e98-1a42fc780788 | Address Redacted | | | | |
| 05798a28-e606-469e-9858-18c99fa2b718 | Address Redacted | | | | |
| 057995f1-337c-4b32-b88f-419926dae04d | Address Redacted | | | | |
| 0579be9d-3ebf-4058-a940-a7f59412e4ec | Address Redacted | | | | |
| 0579ca4a-663b-472b-825e-5dbecdbf7918 | Address Redacted | | | | |
| 0579f334-41fa-4d12-b049-71138a748ed4 | Address Redacted | | | | |
| 0579fea0-803f-4fee-9724-66964d249332 | Address Redacted | | | | |
| 057a138a-eff8-44af-8e1d-31290c185413 | Address Redacted | | | | |
| 057a6735-92ea-486e-a187-6af77445682e | Address Redacted | | | | |
| 057a9139-e0e8-43b3-9210-50c13a6b01a2 | Address Redacted | | | | |
| 057aa2f7-f0e4-434f-b73a-1bd54879772c | Address Redacted | | | | |
| 057ad8c8-9cda-4ee3-a61c-93837442a38d | Address Redacted | | | | |
| 057af157-6f29-435a-ad0f-33d976e754fc | Address Redacted | | | | |
| 057b0bfa-9447-45db-bd93-edfbcb72a3f7 | Address Redacted | | | | |
| 057b18d4-df18-4865-8953-162fa6bb149d | Address Redacted | | | | |
| 057b229a-8b35-417c-99f1-e09763604689 | Address Redacted | | | | |
| 057b5345-b817-4ea9-9959-f313ff104a8l | Address Redacted | | | | |
| 057b5e48-7ac3-458d-9967-27e453351b27 | Address Redacted | | | | |
| 057b9096-9357-49ca-ad98-9eead62f484d | Address Redacted | | | | |
| 057b9320-8204-4463-84cc-e01026bc41f2 | Address Redacted | | | | |
| 057b9335-1300-4954-9ac3-30efc1e2167C | Address Redacted | | | | |
| 057b96f1-632c-49b0-9835-4c6f1f86af5e | Address Redacted | | | | |
| 057bb980-e50c-4397-a053-cd5c22fe23eb | Address Redacted | | | | |
| 057bd4c4-5dc3-4495-94f5-cf552db2e117 | Address Redacted | Page 218 of 10184 | | | |
| 057bf660-b091-4757-874a-a094c1929d27 | Address Redacted | | | | |
| 057c17e9-903f-495c-99e0-6c466891e4e5 | Address Redacted | | | | |
| 057c26e5-7379-4a60-8e03-842c07af4499 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 057c2bfb-2e25-45ee-b8a5-e2bb69de02ac | Address Redacted | | | | |
| 057c354b-9e47-43ce-9c53-b3bfeeb66074 | Address Redacted | | | | |
| 057c3cf7-1c75-44c5-83ca-811ea32bf692 | Address Redacted | | | | |
| 057c6bbd-be1f-4bd5-9321-6ddc341fdf3f | Address Redacted | | | | |
| 057c9901-ca4e-4c19-8065-e8c0efc25205 | Address Redacted | | | | |
| 057caa6c-1c0a-4ba2-9bbe-418fc7f8b592 | Address Redacted | | | | |
| 057cacdc-d363-4166-a26e-392614251ca2 | Address Redacted | | | | |
| 057cb0e0-ef13-4b5c-bd55-34f57d9cb690 | Address Redacted | | | | |
| 057ce634-b72d-4a53-bd27-b14a833b0fab | Address Redacted | | | | |
| 057cff4f-c0f3-4f39-a438-31c17349e025 | Address Redacted | | | | |
| 057d2065-e59e-419b-a6df-f1706c41d14f | Address Redacted | | | | |
| 057d28b5-234a-47ad-88a6-0ba994986184 | Address Redacted | | | | |
| 057d3f72-c7b9-4706-8889-6f519f2111d8 | Address Redacted | | | | |
| 057d40c2-684f-4b59-8006-0955780e1477 | Address Redacted | | | | |
| 057d54f3-6108-4579-bee2-210fce751a87 | Address Redacted | | | | |
| 057d7901-e4b1-4570-b4ff-ea29a2583c65 | Address Redacted | | | | |
| 057d8086-f508-47bf-b0f7-477542479063 | Address Redacted | | | | |
| 057dc2ca-b44f-4d8a-aff4-7b2329d0f8e8 | Address Redacted | | | | |
| 057df731-6f5e-4cca-a587-1f35e0a4bd8b | Address Redacted | | | | |
| 057e2f1a-ddfc-414d-90be-f33a0f796e54 | Address Redacted | | | | |
| 057e3042-a566-40a5-ac17-a56dffdf17ea | Address Redacted | | | | |
| 057e41e9-0a69-4c24-9baf-92017a5083f0 | Address Redacted | | | | |
| 057e581b-cfbf-4ade-8538-83c2555b2613 | Address Redacted | | | | |
| 057e5832-2ff3-483a-b4be-f22e1ada53e6 | Address Redacted | | | | |
| 057ee7e4-7827-40d6-b68b-dd71ecedd4eb | Address Redacted | | | | |
| 057f5be4-40e5-490c-afb0-3c92cdfdd406 | Address Redacted | | | | |
| 057f7b32-41a6-4409-811c-ff632690094c | Address Redacted | | | | |
| 057f9d29-ab7a-4625-978b-0e6720424c12 | Address Redacted | | | | |
| 057fb496-6feb-4065-a43a-789f585463d1 | Address Redacted | | | | |
| 057fb709-a74d-47cb-be4b-22509947e73d | Address Redacted | | | | |
| 057fb713-8bc5-4505-ab59-8d94e5d879c0 | Address Redacted | | | | |
| 057fc754-7602-4e8d-b7db-e4f9c1fa5824 | Address Redacted | | | | |
| 057fcec6-4d89-42eb-88b8-83019f142972 | Address Redacted | | | | |
| 057ff039-55cc-4ead-9113-c573b4dd0ed5 | Address Redacted | | | | |
| 057ff5d9-5cb9-43ab-a75b-442d6925927b | Address Redacted | | | | |
| 05800149-9e94-4f23-bc45-2d2d95411b53 | Address Redacted | | | | |
| 05803a22-e984-443e-92df-11b3d6461a45 | Address Redacted | | | | |
| 05804b50-63c5-4184-9f36-e5abe4176dc5 | Address Redacted | | | | |
| 05806a5c-2c5e-4d6a-a2eb-d2806dd0f192 | Address Redacted | | | | |
| 05807742-4679-4a42-9754-dc0546fd3dbd | Address Redacted | | | | |
| 05807c55-3ab8-4752-88c3-d55403a5146c | Address Redacted | | | | |
| 05809ffc-fca0-43ba-a9a5-d35de5b60c64 | Address Redacted | | | | |
| 0580a77e-134d-49a9-a7ae-50d161d79667 | Address Redacted | | | | |
| 0580b430-e2c7-47a2-a248-9c55809d4202 | Address Redacted | | | | |
| 0580c00c-8e3d-4c9c-9b8a-531f4f265bda | Address Redacted | | | | |
| 0580cc8f-6ae7-46df-953e-1f198c268bc3 | Address Redacted | | | | |
| 0580d410-d518-4d81-9a22-163dd2a1c135 | Address Redacted | | | | |
| 0580d7ce-4076-4c5e-ba9d-f7ed47712cae | Address Redacted | | | | |
| 0580e555-d804-42b5-80c5-82e4d04ab831 | Address Redacted | | | | |
| 0581054c-ad37-4b66-8ce5-bc092c896cfa | Address Redacted | | | | |
| 05812db9-8213-4b66-9107-418d5eda419d | Address Redacted | | | | |
| 05813363-119d-40a0-8c14-b031145d922e | Address Redacted | | | | |
| 05816406-dfac-4b7a-bf90-4914745876a1 | Address Redacted | | | | |
| 05819383-a622-4e1e-ac55-595f8fd96bea | Address Redacted | | | | |
| 0581a377-9897-45c0-b13c-42eb84eec4cd | Address Redacted | | | | |
| 0581a4f5-add6-458a-a7b0-d7350c542104 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0581c7cc-4a8d-4d01-aa3f-e21202531b3d | Address Redacted | | | | |
| 0581cae4-c7db-4f48-849a-17b52602c281 | Address Redacted | | | | |
| 0581e663-8780-4214-b214-f354a364131b | Address Redacted | | | | |
| 0581eb39-c080-41d1-a298-095fd12c3177 | Address Redacted | | | | |
| 05821a6d-c6ef-4894-8745-47e2972e795d | Address Redacted | | | | |
| 05825564-47af-4c69-a40a-05d2bbeb8dc1 | Address Redacted | | | | |
| 05825dbb-8b5c-4510-a680-8034326ca2ff | Address Redacted | | | | |
| 05827c06-491f-4818-8f1e-d8bb3a539505 | Address Redacted | | | | |
| 058293f1-9ab6-4632-8efb-63e7ffbea6ec | Address Redacted | | | | |
| 0582f850-c304-47b0-bd24-31d9b0cb61ae | Address Redacted | | | | |
| 05832940-359a-423d-9594-f9b3bc2dc524 | Address Redacted | | | | |
| 05832b43-2e37-41dc-b062-dfaff671d915 | Address Redacted | | | | |
| 05832c03-79a5-4a28-ac51-ad7c1f551039 | Address Redacted | | | | |
| 058352af-e7d0-4e02-86cc-6c0ecc10e6cd | Address Redacted | | | | |
| 05835a31-6388-4927-bb9c-6b0355f0c4e7 | Address Redacted | | | | |
| 05835c40-e4ff-4c60-9217-dad238207a4c | Address Redacted | | | | |
| 05836325-94de-4533-9874-03a8c69ef0e0 | Address Redacted | | | | |
| 05837b46-ef3d-423b-8404-6b3981b26f4b | Address Redacted | | | | |
| 05838706-2f2d-4c69-878c-ed79da365ed7 | Address Redacted | | | | |
| 058392ef-5df0-4d31-81c7-dc66cd37f5a8 | Address Redacted | | | | |
| 05839bb5-640a-4fe0-9979-a995e88723d1 | Address Redacted | | | | |
| 0583a7b8-3286-4661-ad64-600a75864b36 | Address Redacted | | | | |
| 0583aa47-1e59-497c-bded-57ce2eb67f09 | Address Redacted | | | | |
| 0583b643-f72f-41cb-a94b-8e71d7b20c21 | Address Redacted | | | | |
| 0583b6fa-ebce-4e36-9560-6331d93a81ca | Address Redacted | | | | |
| 0583bb5e-9324-4af5-a68b-e4a7500cdad4 | Address Redacted | | | | |
| 0583c026-e5c8-4ddc-9321-2f2de9611bdb | Address Redacted | | | | |
| 0583cfba-b5b3-4be2-a9b1-6b1d3b9eb00f | Address Redacted | | | | |
| 05840017-e256-4fa2-bfb7-ffa06266f966 | Address Redacted | | | | |
| 05841e89-86e4-43eb-bea9-7f4e8fa5cf69 | Address Redacted | | | | |
| 05842137-3b15-4ca4-9f0b-46cdf9d9fcb8 | Address Redacted | | | | |
| 05846251-088c-45ab-ae9d-9e12725cfb0b | Address Redacted | | | | |
| 05846485-bf43-49dd-98aa-610d2b8a0144 | Address Redacted | | | | |
| 058496f2-315e-47ae-a2df-a0b7261cf28e | Address Redacted | | | | |
| 0584a56b-ab4e-4735-8f41-8af2dfe95d01 | Address Redacted | | | | |
| 0584ac6e-ffe6-4aad-90ac-341b19b3c46f | Address Redacted | | | | |
| 0584b14d-9b64-49bb-bd71-33add3ad4d2d | Address Redacted | | | | |
| 0584d4a1-464e-4b81-9100-2406183807ee | Address Redacted | | | | |
| 0584e404-d8b8-4484-8305-479041978bee | Address Redacted | | | | |
| 05850e0d-4b16-4683-8572-c52ec8ced0a3 | Address Redacted | | | | |
| 05851f1e-2e79-402f-ab26-891c27a2a422 | Address Redacted | | | | |
| 058527c5-f879-47e3-b581-f8ddcb310b74 | Address Redacted | | | | |
| 0585357a-217c-4205-8efc-8bd5d7f318f5 | Address Redacted | | | | |
| 0585590d-7811-4d27-9c91-0028e8c249ea | Address Redacted | | | | |
| 058567a9-5589-45ae-8e12-83f64ffde789 | Address Redacted | | | | |
| 05859ba9-8ec2-4219-b841-3a64b68131bf | Address Redacted | | | | |
| 0585ab56-6039-4326-ac9c-898de996bb57 | Address Redacted | | | | |
| 0585ade1-f1a2-4472-82e5-e9fa0feee6ab | Address Redacted | | | | |
| 0585c946-5a03-48bc-95c2-8a8bcc3b429f | Address Redacted | | | | |
| 0585d2b8-e21a-48ec-a93b-9cd0ac47ea4c | Address Redacted | | | | |
| 0585e7b1-85e5-4442-a66b-2cdb6e8291c3 | Address Redacted | | | | |
| 0585edba-3812-4d0d-a736-691ae81a1eb4 | Address Redacted | | | | |
| 0585f7b0-1187-488f-9f70-0b909e88f52c | Address Redacted | Page 220 of 10184 | | | |
| 05860 2dc-bd14-43f1-a657-263a3fcc96db | Address Redacted | | | | |
| 05860477-459b-4d63-867a-1ff18425a5a3 | Address Redacted | | | | |
| 05863d3e-c317-4529-a9b3-3e831094dd80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0586457a-64ce-4bd5-918a-aed6502c65bc | Address Redacted | | | | |
| 05864c58-19e4-41ca-9e0f-8609cfcafacb | Address Redacted | | | | |
| 0586590a-b533-48cc-adce-ecc23c371aa5 | Address Redacted | | | | |
| 058662a5-b1b4-48a5-8638-2496da6c3487 | Address Redacted | | | | |
| 05868f4c-061f-4fbe-bf3d-bdb1bbc61f79 | Address Redacted | | | | |
| 05869b16-12ec-4269-9d22-372637fccd5b | Address Redacted | | | | |
| 0586ba6e-ed18-4a48-881d-71f822a3bd3c | Address Redacted | | | | |
| 0586c402-85d7-44f3-a87e-e1797252b3e1 | Address Redacted | | | | |
| 0586d9dc-3cfc-4818-b1a4-9cb9d63df2ed | Address Redacted | | | | |
| 0586e2dc-9961-4811-b573-4ba3752f8a6a | Address Redacted | | | | |
| 0587064f-9213-4177-b00d-7741c5cf1b4f | Address Redacted | | | | |
| 05871ccf-aa8c-4907-89a9-527ab5d708d5 | Address Redacted | | | | |
| 058740ee-e16a-4620-b408-d6e1f14e3b33 | Address Redacted | | | | |
| 058765c2-6b95-4179-95ec-6d4eab7ede27 | Address Redacted | | | | |
| 058785bf-9b5a-4ae3-a8cc-8f48c53dca20 | Address Redacted | | | | |
| 0587f88c-492c-4512-b7b2-e71f8e639365 | Address Redacted | | | | |
| 05880b98-a2f8-407d-a773-bebfeb3b8ded | Address Redacted | | | | |
| 058845b6-4d14-4066-aec6-137fa4f4b8d6 | Address Redacted | | | | |
| 05884644-1f09-45ec-9af8-54df2923d106 | Address Redacted | | | | |
| 05884b80-7c15-40ba-af37-4e0ec24e2fa8 | Address Redacted | | | | |
| 058867b5-284d-4dc8-84e8-3fcabf341b4c | Address Redacted | | | | |
| 05886961-bdb8-4f4f-81b1-f9da8e35e27e | Address Redacted | | | | |
| 05889263-e965-47d7-a0eb-81f6bf8b2c53 | Address Redacted | | | | |
| 0588d4bc-1d37-4d47-bf9e-0aa1ada65faa | Address Redacted | | | | |
| 0588e36a-f130-498e-b81d-1a5bbb5ca2cd | Address Redacted | | | | |
| 05891e90-eb60-4adb-95db-5617d77d9257 | Address Redacted | | | | |
| 0589515c-fa95-44b8-93e6-cfb9e87d67e1 | Address Redacted | | | | |
| 058995aa-c02f-427c-8f94-eceed88cf849 | Address Redacted | | | | |
| 0589a2be-d9dd-4487-931c-fabedf169b91 | Address Redacted | | | | |
| 0589f092-3b5a-4312-9cbe-e26bc4b3afd7 | Address Redacted | | | | |
| 058a0399-1034-472e-9146-cf44a3226b4c | Address Redacted | | | | |
| 058a0908-f1c4-4a1d-98f5-58a29b76399f | Address Redacted | | | | |
| 058a1eeb-385a-43f2-9d6e-940abd15166a | Address Redacted | | | | |
| 058a64b9-50db-4fbf-b2f0-9317f1100171 | Address Redacted | | | | |
| 058aa246-acd3-40a6-8216-2fd913d581f8 | Address Redacted | | | | |
| 058ad26c-f41e-4d3c-a65f-8b3c4c813667 | Address Redacted | | | | |
| 058ae9de-419d-411b-bb0e-15546a28678c | Address Redacted | | | | |
| 058afb60-c847-46a6-9d81-dc81a908ec5f | Address Redacted | | | | |
| 058b0933-699c-457e-9d02-197b28f345c8 | Address Redacted | | | | |
| 058b1289-0623-4249-bb60-b7a49aa9039C | Address Redacted | | | | |
| 058b29d8-3b37-489b-94ba-a3a3ca233683 | Address Redacted | | | | |
| 058b4e54-6d37-495f-bb25-ec1629997013 | Address Redacted | | | | |
| 058b548e-ac8f-455a-b5da-0e04727cf6bd | Address Redacted | | | | |
| 058b6b76-6822-439e-95f7-93af6452b02e | Address Redacted | | | | |
| 058b7a72-73e8-499e-a106-ee21cedc1540 | Address Redacted | | | | |
| 058b9663-689d-489a-8f4a-ac8e02e619ac | Address Redacted | | | | |
| 058b98af-2816-4b93-975f-bd4a1bff1971 | Address Redacted | | | | |
| 058bbd85-32c6-4861-ab7a-23d1e8093d8C | Address Redacted | | | | |
| 058bc634-25a4-48ca-883b-ebf75743ed72 | Address Redacted | | | | |
| 058bf271-ee9f-4249-b2dc-ccdc721a0185 | Address Redacted | | | | |
| 058bf273-10d8-4732-a7dd-f6dbb54110fc | Address Redacted | | | | |
| 058c3004-88f8-4667-ac66-78d3b5dd407b | Address Redacted | | | | |
| 058c37cf-6c16-4a24-9edb-af4145277c9b | Address Redacted | | | | |
| 058c3faf-09c8-4403-889f-ccf5d735df9e | Address Redacted | | | | |
| 058c4017-1d1f-4ad4-a81e-d508e8b1490f | Address Redacted | | | | |
| 058c56e4-7ae4-4780-8dcd-43c4ca13de14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 058c95cb-fc52-4422-86a7-780aba11114e | Address Redacted | | | | |
| 058ca453-d3dc-473a-ab2a-14fddab4d092 | Address Redacted | | | | |
| 058cabc4-f2c5-45ea-9e2b-3f00e331ef8d | Address Redacted | | | | |
| 058d06cd-d998-4500-a0ed-94ed90569785 | Address Redacted | | | | |
| 058d4849-b62b-489c-b2f5-0264d22448d1 | Address Redacted | | | | |
| 058d6df2-d103-461b-93f9-1f404bd7c039 | Address Redacted | | | | |
| 058d72dc-bf37-4374-8231-48249392bda5 | Address Redacted | | | | |
| 058d9054-59e9-4dbb-8c17-977b2af2f7b2 | Address Redacted | | | | |
| 058d95ac-8fd1-4eb1-9e4a-2d1d204fe19f | Address Redacted | | | | |
| 058dc165-b23f-48af-b816-35ad9a799ab4 | Address Redacted | | | | |
| 058dc755-37dc-490b-9684-f44222954727 | Address Redacted | | | | |
| 058dce2f-dd43-46b0-8f08-a4b297817155 | Address Redacted | | | | |
| 058dda20-a956-4f43-b464-b909cd5d0376 | Address Redacted | | | | |
| 058de178-31ae-425d-bcea-a531e665a43e | Address Redacted | | | | |
| 058deafa-e1e5-4aa8-9a47-09d673023cfc | Address Redacted | | | | |
| 058e104c-e515-4304-ace4-f951ca8b427a | Address Redacted | | | | |
| 058e337b-6511-453b-9f4e-ac21b0867402 | Address Redacted | | | | |
| 058e559d-7b4e-40f2-9e37-ed34678c2f6f | Address Redacted | | | | |
| 058e74da-4a3a-4d7e-9111-7c0495f7fd2d | Address Redacted | | | | |
| 058ea142-7f26-487d-95e5-13519b72e464 | Address Redacted | | | | |
| 058ea89e-4fcb-41c1-ad11-2289193c88a6 | Address Redacted | | | | |
| 058eb2cd-cc0b-4119-ab1c-bf2190aba1ac | Address Redacted | | | | |
| 058ec745-05a4-441f-a39c-83e8620628c6 | Address Redacted | | | | |
| 058f0b25-e2ac-4cba-891f-c4825f592341 | Address Redacted | | | | |
| 058f2a0a-4a20-4d38-99b4-d0335bdb4c2a | Address Redacted | | | | |
| 058f2cc6-a509-493a-9418-4d41c983c6cf | Address Redacted | | | | |
| 058f2ec9-528a-4b47-b188-b99f72cd624b | Address Redacted | | | | |
| 058f34c4-3908-4c12-a859-6f02b1430cd5 | Address Redacted | | | | |
| 058f5933-3f39-4137-ae40-d9bb0501990b | Address Redacted | | | | |
| 058f6e45-a243-47e1-af7d-0dd6aa104e97 | Address Redacted | | | | |
| 058f6e7d-292b-480c-88a9-12d1fb54bc13 | Address Redacted | | | | |
| 058f82d5-5c55-4fe0-bd8e-674d3966058e | Address Redacted | | | | |
| 058faaed-3b6b-449f-9922-732f24fd735d | Address Redacted | | | | |
| 058fad71-d23d-48c1-b66b-04da9d4623bf | Address Redacted | | | | |
| 058fc289-64f0-4c3a-b72e-98986bfcb413 | Address Redacted | | | | |
| 058fc651-673a-4e6d-a050-c3853ebfc183 | Address Redacted | | | | |
| 0590394f-ac35-45bf-9eb7-33e97b088382 | Address Redacted | | | | |
| 05904b5a-570b-48ad-a3a6-81d44aa4c923 | Address Redacted | | | | |
| 05906889-0189-4ace-bea2-b73011897bdc | Address Redacted | | | | |
| 0590b153-c1b6-46a2-b0bd-006e704e92ac | Address Redacted | | | | |
| 0590b72c-8e85-414d-be75-acf3e257b37d | Address Redacted | | | | |
| 05910ea0-8c6f-4996-985a-e5a2e54acd1a | Address Redacted | | | | |
| 05914347-2798-445f-94f4-d3467fc375f4 | Address Redacted | | | | |
| 05915317-ea6c-4c9a-a8b2-9e79e218113C | Address Redacted | | | | |
| 05918a2b-faf7-43aa-b0c7-8041eaf09140 | Address Redacted | | | | |
| 05918b26-73a0-4eb0-8d7d-1ef4deb1f76f | Address Redacted | | | | |
| 0591bb17-c670-4c69-9159-a639c2a2a9bc | Address Redacted | | | | |
| 0591dec6-c653-4285-9b6c-68f186af69d6 | Address Redacted | | | | |
| 0592046a-58e6-4d4e-9094-ce2559ed2921 | Address Redacted | | | | |
| 05920c88-c2ba-4bc5-9137-efa4b8d41220 | Address Redacted | | | | |
| 059215ef-9b8a-4a35-919c-d7c4fb43aaec | Address Redacted | | | | |
| 05923779-b3e8-4472-a23e-89a7f497025c | Address Redacted | | | | |
| 059240c6-2151-44ff-bee3-cf7c0cf82550 | Address Redacted | | | | |
| 05924fcc-5fc0-4a1c-86fa-bfbafdc1838c | Address Redacted | | | | |
| 059246af-46ab-49a6-adf6-cb1695eefe0C | Address Redacted | | | | |
| 0592579b-3e21-4ccd-99e6-03d4417a82cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 059283a7-60f8-4b85-825f-3e672e03acfc | Address Redacted | | | | |
| 05928bb3-be8d-4f12-85cf-a2d66f3a0de7 | Address Redacted | | | | |
| 0592991b-bcf0-49ec-9434-8f949f3684c3 | Address Redacted | | | | |
| 0592c907-6e68-4afd-b84e-8fdf46837b7b | Address Redacted | | | | |
| 0592d095-f8db-4adb-ac94-b990496966b4 | Address Redacted | | | | |
| 05933b0b-6648-4667-9200-14d5c862aa33 | Address Redacted | | | | |
| 0593621d-d122-49b9-b0eb-68da4db85549 | Address Redacted | | | | |
| 05938e39-135a-47c2-a14a-b69f7e139dff | Address Redacted | | | | |
| 0593a709-b6cb-4c4f-9e12-6aa78ec9d9c9 | Address Redacted | | | | |
| 0593a9ab-3bc8-4773-a512-0e5584395a76 | Address Redacted | | | | |
| 0593d95a-dc92-49ca-84f2-f8752c46556f | Address Redacted | | | | |
| 0593dfa9-b4ce-46f0-a666-f903bccddfb6 | Address Redacted | | | | |
| 0593f10f-a274-4e33-afc2-9114a8c40d06 | Address Redacted | | | | |
| 0593f1a3-9c4a-4032-bf89-6c73ee051ffc | Address Redacted | | | | |
| 0594099d-e8c0-48d1-9baf-a0d8c8e3bb4f | Address Redacted | | | | |
| 05940d72-a03d-4715-9cc9-d80072fd85ea | Address Redacted | | | | |
| 05940f91-2aea-42b0-b144-2b5830ca5fac | Address Redacted | | | | |
| 05943913-41b1-4a80-bace-4b8f2a90022b | Address Redacted | | | | |
| 05944def-d924-4f94-83d4-54e4d9f2abf0 | Address Redacted | | | | |
| 05944edd-69e2-4242-a51f-26925945c9fc | Address Redacted | | | | |
| 05944fc5-324e-448b-8849-cf23b6ee1565 | Address Redacted | | | | |
| 059450df-78ac-40c7-a0e2-f7191dfcc658 | Address Redacted | | | | |
| 0594c94e-58f9-4d63-bc92-90b65afeba23 | Address Redacted | | | | |
| 0594d775-dc37-42e9-8bc2-b9c2269b2b21 | Address Redacted | | | | |
| 0594f6e0-a48e-42e2-8694-17aec538bb0c | Address Redacted | | | | |
| 05950d11-5677-43c7-abe0-3c125d38fb06 | Address Redacted | | | | |
| 05950d78-7a34-455b-b463-ad2baf8dcbdc | Address Redacted | | | | |
| 05952b8a-44d6-4118-8b5f-eb207a37dac6 | Address Redacted | | | | |
| 059542a4-6d3a-4523-8d27-64c2881afe18 | Address Redacted | | | | |
| 0595753e-30ee-47e9-8ddb-883a5c74d4a1 | Address Redacted | | | | |
| 0595d9bb-81ed-43a3-8a2a-dd3c255ef70c | Address Redacted | | | | |
| 05963534-8720-4310-9dda-3117eb750f13 | Address Redacted | | | | |
| 05963d72-b656-478f-9c4e-27e477179ca8 | Address Redacted | | | | |
| 0596703e-bc84-4a59-9503-4151ebd3334d | Address Redacted | | | | |
| 0596a207-d347-4fff-b2fb-0177bdf4642e | Address Redacted | | | | |
| 0596aa2b-8ee7-4b33-a03c-364669605c62 | Address Redacted | | | | |
| 0596c274-f0dd-466d-ba75-825cddd245e3 | Address Redacted | | | | |
| 0596e7a5-e226-4168-8204-9ced9d4a7e9b | Address Redacted | | | | |
| 059713b7-c5f2-418b-9a33-daf119d5f2ab | Address Redacted | | | | |
| 05971679-290d-4646-9ea2-e6a4d6e4e267 | Address Redacted | | | | |
| 059736b6-9e76-4158-9d5b-81e20aaeccc1 | Address Redacted | | | | |
| 05977a45-9d09-4c37-aa49-407d7e47def9 | Address Redacted | | | | |
| 0597b068-3784-470a-909d-9b8596567d78 | Address Redacted | | | | |
| 0597ce93-ab5b-4a9d-b9d3-a79e0c018c61 | Address Redacted | | | | |
| 0597e005-c373-4675-a04e-1f20c0721f3e | Address Redacted | | | | |
| 0597e709-1d20-4538-9877-52f723e1b7e2 | Address Redacted | | | | |
| 0597f1fd-b3cc-49ac-a7ce-f71c65712bec | Address Redacted | | | | |
| 05980134-b69f-42f7-a740-3fc6cc510c2f | Address Redacted | | | | |
| 05988326-1756-48df-8713-5a473e6c1cff | Address Redacted | | | | |
| 05988966-7498-41d7-a93b-021449651dc6 | Address Redacted | | | | |
| 0598a83f-25fc-4b01-be8c-b0fe79664a5f | Address Redacted | | | | |
| 0598b1ca-96bc-4fc2-a4fc-26c13c8d66ac | Address Redacted | | | | |
| 0598df40-ed86-47f1-851c-05f4765db080 | Address Redacted | | | | |
| 05990bb7-52e5-423a-aacb-faee6e9e1d00 | Address Redacted | | | | |
| 05990bf3-08a2-42a9-a70d-e9321e69d8f9 | Address Redacted | | | | |
| 05990d5c-8876-400c-af90-3139dbba01df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05990dd9-a9e1-461b-b000-0e40f1171ede | Address Redacted | | | | |
| 05990f1e-b24c-4946-ba48-8a35463ad8df | Address Redacted | | | | |
| 05991483-c2cf-4e0b-a671-d735d813cba0 | Address Redacted | | | | |
| 05992a1e-8e20-4d2f-94dc-11260dbafffc | Address Redacted | | | | |
| 05992fbe-adeb-4a16-b48a-543ef72fe87b | Address Redacted | | | | |
| 05994974-b6fb-47b8-8f62-de64203b0af7 | Address Redacted | | | | |
| 05994a0f-9563-4699-b927-ffd994cfdbd9 | Address Redacted | | | | |
| 059502d-b94a-47ce-80d5-1bf88811e241 | Address Redacted | | | | |
| 05998672-a2b0-4abd-b8fd-986d525ef2d8 | Address Redacted | | | | |
| 059993e1-978c-4c22-884f-65395e3442bf | Address Redacted | | | | |
| 0599d713-6459-4e81-a59d-69a0481b17f0 | Address Redacted | | | | |
| 059a1f51-d71b-4ce0-92d1-5d393f5ac7d9 | Address Redacted | | | | |
| 059a2b71-0a4b-497d-96bf-a422aaed6a11 | Address Redacted | | | | |
| 059a2db2-9751-496c-889d-d68e7608a5a8 | Address Redacted | | | | |
| 059a8e32-225b-47ed-b1c6-7a6c53b81c0d | Address Redacted | | | | |
| 059aa13c-d1fa-4b20-a159-50b4543daa57 | Address Redacted | | | | |
| 059adfa7-192e-45f4-9edf-d62733c9d1fe | Address Redacted | | | | |
| 059ae98c-5c81-4a71-9a85-6d9213f270b! | Address Redacted | | | | |
| 059af2c5-1d9d-4d23-9078-cb356a4349cd | Address Redacted | | | | |
| 059b0a00-8483-4a2d-9c02-a0ee59ee95b6 | Address Redacted | | | | |
| 059b31ce-d993-44bb-a23d-719a507895e2 | Address Redacted | | | | |
| 059b4152-ee2a-457d-b7d2-0fb27ce04b6c | Address Redacted | | | | |
| 059b4f1f-12f5-41a5-9d63-b7a18270cbaa | Address Redacted | | | | |
| 059b5a72-e2d3-4cca-a4ae-7f744522ee57 | Address Redacted | | | | |
| 059b6540-8493-4f2d-aedc-410ca6d80b6c | Address Redacted | | | | |
| 059b6ce3-b269-4c50-b04e-776802f485ea | Address Redacted | | | | |
| 059b7b32-7dbb-4705-85af-8e4a9aefc1c5 | Address Redacted | | | | |
| 059bbc5a-d399-48c3-a15f-a1cb53f56fcf | Address Redacted | | | | |
| 059bcecf-c57d-48a3-9813-a81835a31612 | Address Redacted | | | | |
| 059bd93c-c44a-4ef3-b80f-e23edcbc022d | Address Redacted | | | | |
| 059be263-0e3e-4a6d-8180-783f156b3614 | Address Redacted | | | | |
| 059bfa56-59ee-4003-86bb-fa883d816de9 | Address Redacted | | | | |
| 059c099c-4d81-4e24-9607-a184275fd192 | Address Redacted | | | | |
| 059c09f6-19d8-4ea3-8bfc-4870008f8770 | Address Redacted | | | | |
| 059c0e7d-3c90-4baa-9e25-49e6e906bacd | Address Redacted | | | | |
| 059c14b8-1bdc-457d-aa2b-82fe763d3d07 | Address Redacted | | | | |
| 059c2c3d-3867-42d7-ad1e-2f15ba2a182a | Address Redacted | | | | |
| 059c3369-5962-42be-82de-7279258fab19 | Address Redacted | | | | |
| 059c3fb3-e6ac-4c13-ab54-691692a7da96 | Address Redacted | | | | |
| 059c523f-1e02-4cfd-8a28-3442cc1ffdb6 | Address Redacted | | | | |
| 059c5956-382f-48f0-9230-bca6fbceec51 | Address Redacted | | | | |
| 059c5a04-d7b0-4251-9f24-566a69461bat | Address Redacted | | | | |
| 059cca37-f71e-4642-bfd7-3c0fb3abc0e2 | Address Redacted | | | | |
| 059ce1e5-c032-46f6-92b9-d67a0cc2ddd4 | Address Redacted | | | | |
| 059d0573-7ae3-4a33-9695-ecc0f5511533 | Address Redacted | | | | |
| 059d0bbb-033a-4f6b-a53e-b8a539a158ff | Address Redacted | | | | |
| 059d20f3-4640-4304-aeeb-3a7ac0bb1d36 | Address Redacted | | | | |
| 059d2b49-e491-4426-acd3-f55100928771 | Address Redacted | | | | |
| 059d3328-e985-4ca4-bfbf-47dececca288 | Address Redacted | | | | |
| 059d4700-2a11-46e2-b753-e566cb3b0e61 | Address Redacted | | | | |
| 059d6903-1fbc-43af-8c75-76ca340f9163 | Address Redacted | | | | |
| 059dcc23-513e-422d-bce8-c0c4fc52ae7f | Address Redacted | | | | |
| 059dd502-0110-43fe-a58e-bb66b3741a68 | Address Redacted | | | | |
| 059df0af-5d43-433c-a345-4d3ad45ac32a | Address Redacted | | | | |
| 059dfd8a-d85e-4aed-8a61-2457dc4d223e | Address Redacted | | | | |
| 059e0f9a-2b39-4b6d-bfb5-7f4c14129189 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 059e20c9-f701-4199-bf66-b0a35ee0feaC | Address Redacted | | | | |
| 059e23f3-e7ad-4373-8ed8-736d967d5bda | Address Redacted | | | | |
| 059e2d9c-e464-4c00-8ba7-3688178b7665 | Address Redacted | | | | |
| 059e3cac-a32c-484a-b3b8-7a477e51e778 | Address Redacted | | | | |
| 059e4473-5fbd-4e3b-a138-968a74be319a | Address Redacted | | | | |
| 059e789f-67f1-4e8a-afa9-b45cb1a563cl | Address Redacted | | | | |
| 059e96d5-db25-489f-b0bc-d7633c100d4c | Address Redacted | | | | |
| 059ee546-3165-4d79-b610-bbb44f3ed7cc | Address Redacted | | | | |
| 059eec01-8ddc-4618-89a0-e0299b43016d | Address Redacted | | | | |
| 059f5c84-4be2-43ba-8fed-b903f407f46d | Address Redacted | | | | |
| 059fdb6f-9819-4537-b631-8c34f64652bl | Address Redacted | | | | |
| 059fe40a-477b-4406-a764-def85932c507 | Address Redacted | | | | |
| 05a02684-8ec3-43da-b6fb-9f6452e6fb63 | Address Redacted | | | | |
| 05a048aa-fad4-4f66-9ded-1c9810c2f55a | Address Redacted | | | | |
| 05a05763-30f6-4fac-96d3-58f9ca060f93 | Address Redacted | | | | |
| 05a0748c-eb07-49e1-bcbe-a72c9fa27d23 | Address Redacted | | | | |
| 05a08adc-883a-4fa8-bd61-f94a4ebc50c5 | Address Redacted | | | | |
| 05a099f2-83eb-438f-8a52-898bc5b0705C | Address Redacted | | | | |
| 05a0acd9-ca67-4b7d-9d17-3d3d58d442c6 | Address Redacted | | | | |
| 05a14e68-408b-4357-8b24-b425a0c9bbe4 | Address Redacted | | | | |
| 05a15819-e2b4-40ba-9613-821e987fbb78 | Address Redacted | | | | |
| 05a174e6-d433-4dfa-9272-34f434fe5974 | Address Redacted | | | | |
| 05a18b4f-b9ad-4adc-bacb-18255e3405f5 | Address Redacted | | | | |
| 05a1a5df-e169-40e8-af0d-45a350e7b8df | Address Redacted | | | | |
| 05a1cf3f-8838-4c3e-920f-d29fd5fa6308 | Address Redacted | | | | |
| 05a1d950-b0ba-402b-942b-5cdc3f1d27d8 | Address Redacted | | | | |
| 05a1db4d-c334-4091-b8a5-2b09acbfa9f3 | Address Redacted | | | | |
| 05a25553-df31-40e9-a217-2a989e6d066C | Address Redacted | | | | |
| 05a272c7-ae6f-4a3f-9c69-91d0a29e5e92 | Address Redacted | | | | |
| 05a283cb-7942-46f1-81ce-a86518384d73 | Address Redacted | | | | |
| 05a299f5-233e-455f-bdd3-803ad1266b41 | Address Redacted | | | | |
| 05a2c1f0-60e3-4128-9573-fee0ecbc6864 | Address Redacted | | | | |
| 05a2cec1-3ab6-4186-a83a-32307dca781! | Address Redacted | | | | |
| 05a2d0d8-db4a-42b6-aa93-e0d550338aaa | Address Redacted | | | | |
| 05a3222b-73b5-4b3b-830b-607521901b24 | Address Redacted | | | | |
| 05a32d4d-8441-4566-ac32-f5d4d93f81bc | Address Redacted | | | | |
| 05a32e64-d07a-45fc-b363-b83eced07d3a | Address Redacted | | | | |
| 05a33bde-d35c-4ff8-8490-fc8b8a57656b | Address Redacted | | | | |
| 05a37616-e120-4ef1-bb09-edf2cc9e76c7 | Address Redacted | | | | |
| 05a39820-061a-409f-b169-b0b2842f1e12 | Address Redacted | | | | |
| 05a3b7ed-a8d1-4660-b519-b424dc176aaC | Address Redacted | | | | |
| 05a3bcce-bd4b-4114-8fd0-6c1b85d1299a | Address Redacted | | | | |
| 05a3dc69-7714-4707-b6ca-a5c1df5ffc54 | Address Redacted | | | | |
| 05a3e7a9-3fa6-4ba0-bfc8-0f0052f6607£ | Address Redacted | | | | |
| 05a44fc4-0df4-4949-ad8a-39e77b332bf1 | Address Redacted | | | | |
| 05a454eb-2184-4e4e-aedf-d03609d0ee36 | Address Redacted | | | | |
| 05a4678c-d876-4921-b1dd-f4c62c68c50e | Address Redacted | | | | |
| 05a48893-df04-4b34-a13f-d06fe748b225 | Address Redacted | | | | |
| 05a499da-0b17-4033-b39d-20b3af00f21e | Address Redacted | | | | |
| 05a4e458-0989-4871-9da6-7fa718f68463 | Address Redacted | | | | |
| 05a4ee1d-8a7f-480f-a8be-eaa0ae58d683 | Address Redacted | | | | |
| 05a4ffb9-0976-4a0d-8c70-ab8d72de3b90 | Address Redacted | | | | |
| 05a543e5-f12f-4244-8f50-e19da164efaC | Address Redacted | | | | |
| 05a550ef-12a9-4b0d-9ca7-64b546430678 | Address Redacted | | | | |
| 05a55d27-bf12-4810-8790-31ff6d85ae24 | Address Redacted | | | | |
| 05a55f57-de68-406d-af3e-699dbd784798 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05a58249-d0a9-4975-8411-50160186324 | Address Redacted | | | | |
| 05a593e9-843d-4729-a3cf-d373d5331744 | Address Redacted | | | | |
| 05a5c397-87b0-4a11-99d0-6ce52dafaee4 | Address Redacted | | | | |
| 05a612f4-19f0-418c-acd2-0ee32eb285b3 | Address Redacted | | | | |
| 05a62e1c-bc68-42c9-a89c-3e1039950bd7 | Address Redacted | | | | |
| 05a62ec8-67d1-4d0b-8eab-86d0672acb21 | Address Redacted | | | | |
| 05a64ca0-2123-42b6-88cc-39f6e8db2a82 | Address Redacted | | | | |
| 05a4e44-4b98-495a-a7db-19e3d85ebc32 | Address Redacted | | | | |
| 05a6600f-84dd-44e8-9644-8288c8e3eec3 | Address Redacted | | | | |
| 05a66a3d-51e0-43bb-8a28-f0755f1404e7 | Address Redacted | | | | |
| 05a66b81-6307-4137-894d-5b2459f5d0fa | Address Redacted | | | | |
| 05a6a657-13d2-4de6-bd4c-48dbbb060ac2 | Address Redacted | | | | |
| 05a6c0c2-3ee9-4ae2-b29d-6736466b877f | Address Redacted | | | | |
| 05a6e524-21cc-4b3a-a74c-bb94f5ddc998 | Address Redacted | | | | |
| 05a6f462-e931-4e09-8b97-98f9a16a386c | Address Redacted | | | | |
| 05a739f9-8dad-4328-9aee-5c12a309317S | Address Redacted | | | | |
| 05a74018-c4ab-4add-abf6-0cb09ddda44a | Address Redacted | | | | |
| 05a75aaa-5d1f-4728-94c3-52c5910b944c | Address Redacted | | | | |
| 05a76f31-33e9-486a-9601-260234c527c3 | Address Redacted | | | | |
| 05a78462-3865-436f-9f5e-53a9985d0673 | Address Redacted | | | | |
| 05a79391-9fc9-40da-b644-a308a3430daa | Address Redacted | | | | |
| 05a7e467-e718-49fd-8991-b429c0a9131b | Address Redacted | | | | |
| 05a7f30c-f934-4c39-a5db-bbf476cf4371 | Address Redacted | | | | |
| 05a8133c-6b30-4dd9-bf19-cb569b306c6d | Address Redacted | | | | |
| 05a82a65-559d-457b-a8d5-93902a0921a5 | Address Redacted | | | | |
| 05a85547-2af8-4a2f-aac6-5437b75a5472 | Address Redacted | | | | |
| 05a86c3e-1e98-4e27-8e63-e80707fb45ba | Address Redacted | | | | |
| 05a886cd-5bdb-4921-a40c-d3b7f5da5033 | Address Redacted | | | | |
| 05a8d7a5-910f-4191-af2c-2d807a9b8391 | Address Redacted | | | | |
| 05a8e74c-7edc-49f8-8302-1ecfe99143fc | Address Redacted | | | | |
| 05a8ea38-15df-4747-aadd-9a119bfa8182 | Address Redacted | | | | |
| 05a8f78e-00fd-4cf1-aec1-67940b627edb | Address Redacted | | | | |
| 05a8f8a8-7d17-4b53-aa0d-48864a20dee3 | Address Redacted | | | | |
| 05a927de-d02e-4b44-8b54-4ffe6bdcdd42 | Address Redacted | | | | |
| 05a92b9c-4edd-4ee4-a861-6e1018300334 | Address Redacted | | | | |
| 05a933d8-f5b7-4ddf-9574-7bde35a39524 | Address Redacted | | | | |
| 05a96cbc-9213-4c4d-b3bb-c45b95d32e80 | Address Redacted | | | | |
| 05a987db-2982-41d3-a047-df91b1fde65f | Address Redacted | | | | |
| 05a9a108-9bff-40cf-b97f-47aecb973be5 | Address Redacted | | | | |
| 05a9b0e5-72f3-4b12-8f4c-93d48490e147 | Address Redacted | | | | |
| 05a9c926-c5e4-421c-ac7f-f686980e4ec7 | Address Redacted | | | | |
| 05a9e066-4ab3-4ec2-b810-a3804a80d95e | Address Redacted | | | | |
| 05a9e62f-38a4-4030-b3e1-e8803845a3fa | Address Redacted | | | | |
| 05a9f906-1f36-4f21-ae58-beacd4f6078l | Address Redacted | | | | |
| 05aa08ff-cd07-4f93-9a85-a60446e5176 | Address Redacted | | | | |
| 05aa1cb7-f06f-4092-bb73-5c33833f990 | Address Redacted | | | | |
| 05aa31df-2b7d-4ee3-a509-d37d08e3c0dc | Address Redacted | | | | |
| 05aa3cab-61d7-4cfd-ada1-96a38572e5f6 | Address Redacted | | | | |
| 05aa5601-aea5-4cb0-a52d-04c531b6848C | Address Redacted | | | | |
| 05aa7ca6-638d-4a71-bc7b-a0b8bd101044 | Address Redacted | | | | |
| 05aa899a-69dd-40a2-9fff-415d2f4f416e | Address Redacted | | | | |
| 05aa98a0-43f4-4502-ac2a-d2c853d9104e | Address Redacted | | | | |
| 05aabfab-edd4-430a-9e78-766d5dc57bd6 | Address Redacted | Page 226 of 10184 | | | |
| 05aac980-3421-40e1-a48f-61f38c263da9 | Address Redacted | | | | |
| 05aae17a-c3da-4ddd-928b-bc2ce42abc1d | Address Redacted | | | | |
| 05aaf461-0342-4dad-9810-7d44000eaec1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05aafc8c-653e-4f90-aa24-b258bb85a108 | Address Redacted | | | | |
| 05ab374f-c53c-4e28-aeab-703b911cc22b | Address Redacted | | | | |
| 05ab6c26-92c9-4c86-91a4-10303a2496c2 | Address Redacted | | | | |
| 05ab720a-8676-44c8-bcdb-5fe9d5eeb5e3 | Address Redacted | | | | |
| 05ab927d-8034-47d4-98fc-0d95c4d6ac68 | Address Redacted | | | | |
| 05ab98e2-ba99-44fb-a33b-707bef65da41 | Address Redacted | | | | |
| 05ac05b8-ff74-445c-a07e-0a8c6f188177 | Address Redacted | | | | |
| 05ac2ef2-867a-4919-9439-8e20f8ebd727 | Address Redacted | | | | |
| 05ac3f4d-59e7-42a4-8ce2-50ac437c06b3 | Address Redacted | | | | |
| 05ac4de4-b84f-412a-87af-7f936a64afc8 | Address Redacted | | | | |
| 05ac4e1e-a363-4e53-a10d-e8451ab4ddde | Address Redacted | | | | |
| 05ac562d-f22d-4169-8c51-c51b717099e1 | Address Redacted | | | | |
| 05ac5b05-ebad-477c-83f0-585ee7b7c6e2 | Address Redacted | | | | |
| 05ac5f93-f4aa-473c-a5a4-26311f1a39bc | Address Redacted | | | | |
| 05ac72a6-e755-4580-b85b-5d29a047677a | Address Redacted | | | | |
| 05ac7fc5-c0fa-445d-8f34-600426a9ce8d | Address Redacted | | | | |
| 05ac94d0-a6d7-4e89-a601-1d0b1228035d | Address Redacted | | | | |
| 05aca3b3-4259-450b-a883-97f9041ad588 | Address Redacted | | | | |
| 05acc887-b74c-4d3f-89ae-9c1fa354da9a | Address Redacted | | | | |
| 05acf489-787a-469b-927a-6a40064e4a64 | Address Redacted | | | | |
| 05ad178d-c1d5-45c8-9291-a01414ebf63b | Address Redacted | | | | |
| 05ad2197-4f2b-4e0c-99de-8302ff6dd6fb | Address Redacted | | | | |
| 05ad3bbf-2860-4e51-92fc-c656f8386b13 | Address Redacted | | | | |
| 05ad5b07-15f8-4992-aa73-d2d85a4f300e | Address Redacted | | | | |
| 05ad73ac-9ca6-499f-b10a-01a5ae5e6c81 | Address Redacted | | | | |
| 05ad8c0b-18e0-479f-9ba4-81eb11e4bdaa | Address Redacted | | | | |
| 05ada4e9-8314-4673-9df7-bf171bf7860c | Address Redacted | | | | |
| 05adae2f-cd5b-4450-aac0-6e3de202ef0a | Address Redacted | | | | |
| 05adafe2-2670-4a25-af44-ffbe05e27fb9 | Address Redacted | | | | |
| 05adb81a-9379-4d2c-a315-761cc46b4059 | Address Redacted | | | | |
| 05adbc50-7fff-43cb-a314-7155206698a3 | Address Redacted | | | | |
| 05ade3a8-ae16-4338-aab9-0f66a029527b | Address Redacted | | | | |
| 05ae3b5e-4cf7-48a2-a7cd-be802e313274 | Address Redacted | | | | |
| 05ae5a70-158e-4ec7-8cf3-7082021609ae | Address Redacted | | | | |
| 05ae8837-101e-4923-af85-ab4b20aeda64 | Address Redacted | | | | |
| 05ae9980-2c4f-486d-b469-05a24a80e08b | Address Redacted | | | | |
| 05aecb06-baf3-4c66-94e5-84489b2e8dac | Address Redacted | | | | |
| 05aedbc5-759a-4c05-8b2f-3413a73d22b1 | Address Redacted | | | | |
| 05aee626-4c93-49cd-a19b-22987031fe0l | Address Redacted | | | | |
| 05aefa2b-4026-4644-8918-06f3e1e02cac | Address Redacted | | | | |
| 05af2cba-f8fc-41d5-a765-c6767245439C | Address Redacted | | | | |
| 05af3123-5bbc-42bd-b2a8-87f69347475e | Address Redacted | | | | |
| 05af3ebd-c60b-4da7-b71d-b6cb316efdef | Address Redacted | | | | |
| 05af4439-5875-4bac-ba55-81f02d3e788d | Address Redacted | | | | |
| 05af47b1-1aed-4608-83f1-7d8a3ed76b2f | Address Redacted | | | | |
| 05af4b4a-3b6a-467e-b943-db2836a99674 | Address Redacted | | | | |
| 05af6917-e60d-4c80-9e60-6806b7809562 | Address Redacted | | | | |
| 05af6eee-4fea-45a8-b4ee-f7d7d87fc0ad | Address Redacted | | | | |
| 05af75f8-e164-4ba1-a2bd-d6c501ecc58c | Address Redacted | | | | |
| 05afa756-6184-47ca-8421-1c6b28f4145c | Address Redacted | | | | |
| 05afaa2c-736b-488c-82eb-4ca6b8a83059 | Address Redacted | | | | |
| 05afca74-b4c2-4f24-9ba5-9221adf050ba | Address Redacted | | | | |
| 05afdd91-e2ba-4aa2-b813-6d5dc7714b5c | Address Redacted | | | | |
| 05aff959-9a6d-48a0-b65f-4787f8daac4b | Address Redacted | | | | |
| 05b01da8-8df2-4c15-ae99-fa024440725d | Address Redacted | | | | |
| 05b02368-7f9b-44f2-8c7d-c5d44c06ac3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05b067b5-5d86-4693-ae2a-5c66396f122a | Address Redacted | | | | |
| 05b06935-22ce-43cd-90c6-6add173374bf | Address Redacted | | | | |
| 05b08af4-cd68-4eea-bc10-7fef34ed4cb5 | Address Redacted | | | | |
| 05b09652-d577-4d7b-8230-0aee789ff934 | Address Redacted | | | | |
| 05b0d179-4b4f-47d4-9ed9-7bd1aecfb2af | Address Redacted | | | | |
| 05b0f65f-38fa-4944-9e65-367a51d55627 | Address Redacted | | | | |
| 05b10540-3e0b-4d0e-9f4c-7947fff20cb5 | Address Redacted | | | | |
| 05b11e7f-c87e-4c52-be3c-8501a54c6cfb | Address Redacted | | | | |
| 05b143c7-a39b-4c1f-a269-a408d0b46be8 | Address Redacted | | | | |
| 05b17c74-8546-4f3c-a128-3d58552cefdd | Address Redacted | | | | |
| 05b18530-a85c-4eb3-9d1e-4a7813601a57 | Address Redacted | | | | |
| 05b18c01-efcc-497b-b973-a538da0c100c | Address Redacted | | | | |
| 05b1d093-9ef2-4891-80fa-aaad519be339 | Address Redacted | | | | |
| 05b29f37-d53d-402f-9b2e-dd00760398b9 | Address Redacted | | | | |
| 05b2d162-99f3-4cd8-adab-ffb107e3af64 | Address Redacted | | | | |
| 05b2dc82-9065-419f-a24d-2612801d7681 | Address Redacted | | | | |
| 05b307c1-c745-4232-af77-845a6b3b2a7c | Address Redacted | | | | |
| 05b33096-67b0-4309-b785-ed8a891712de | Address Redacted | | | | |
| 05b3343e-c6d3-4d5a-a34e-ae1022ca0b13 | Address Redacted | | | | |
| 05b346cd-77f1-4e57-b774-dc892a7e4c38 | Address Redacted | | | | |
| 05b3518e-99e2-4177-a339-dd6e77acf07e | Address Redacted | | | | |
| 05b35c58-041f-4617-b07b-2506a77b2602 | Address Redacted | | | | |
| 05b3b13f-b424-4bf8-95a6-131e40ad6f9c | Address Redacted | | | | |
| 05b4155c-578f-4e59-8927-0a864a28cea4 | Address Redacted | | | | |
| 05b417f4-1ce7-47fd-a423-e1fe430ca9fC | Address Redacted | | | | |
| 05b459a5-a709-4a1c-8da6-e2419bd594d8 | Address Redacted | | | | |
| 05b46067-a135-4f0f-80e8-5254dc4c5ba7 | Address Redacted | | | | |
| 05b50536-db20-43f9-b297-8f89f7ffc4d1 | Address Redacted | | | | |
| 05b50860-0b5e-4fa5-8395-1936d614d4e3 | Address Redacted | | | | |
| 05b5130c-2541-4485-9e07-050fad48ab85 | Address Redacted | | | | |
| 05b515a4-5442-4b41-a255-440339f78a3c | Address Redacted | | | | |
| 05b528a7-74d1-4894-8715-2ed6e0f9f03C | Address Redacted | | | | |
| 05b596f0-c46f-43cd-9ee4-55a891931bcd | Address Redacted | | | | |
| 05b5af3a-662d-4648-86ed-f4ad4d140c0b | Address Redacted | | | | |
| 05b5d69e-4079-40dc-8cf6-8a3b2efa73a3 | Address Redacted | | | | |
| 05b5e3b4-6af0-41b4-bdfd-5f4a53a9a1b8 | Address Redacted | | | | |
| 05b5e69f-d1a4-4f4d-9a8b-71728ff4ec84 | Address Redacted | | | | |
| 05b6387a-a56d-4499-8f45-c8316e2edd7C | Address Redacted | | | | |
| 05b63a93-506c-47ba-b580-9b690c5d3922 | Address Redacted | | | | |
| 05b63b6b-2d26-47c3-8500-314cacf339a7 | Address Redacted | | | | |
| 05b655d1-b942-404e-9021-f5ff926e68d6 | Address Redacted | | | | |
| 05b66183-49c1-49e6-9b3f-09954b570ccf | Address Redacted | | | | |
| 05b694d2-d350-4373-b9b2-054fb9b2a49c | Address Redacted | | | | |
| 05b6b771-eb77-47b6-a1d5-e5bd56f79cee | Address Redacted | | | | |
| 05b6d57e-ee95-4232-880e-2e39a0940f4f | Address Redacted | | | | |
| 05b6f0bc-698d-4e83-9f75-6550faf5204f | Address Redacted | | | | |
| 05b78935-679e-4f4d-88cd-611e2ecfa087 | Address Redacted | | | | |
| 05b83b68-a4ed-426f-ae7e-fe33ecf8e2c0 | Address Redacted | | | | |
| 05b84e3b-d05c-4ee2-8680-107450e53831 | Address Redacted | | | | |
| 05b86af2-919e-4dd1-9153-4d2164daa6ec | Address Redacted | | | | |
| 05b87260-45d7-4193-aaa3-e0deabf2c908 | Address Redacted | | | | |
| 05b8737d-5ba5-44a1-a617-144fc824633f | Address Redacted | | | | |
| 05b87ec9-ff5f-4d37-9908-136511432342 | Address Redacted | | | | |
| 05b88354-b1bb-4b11-aafd-254e943d8ee1 | Address Redacted | | | | |
| 05b88bf1-7ad2-4cc3-bb1e-17ba2aad75f7 | Address Redacted | | | | |
| 05b88c44-81ba-4f40-b550-bb6c2e3a9faC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 05b8a306-b783-4161-8a25-c438b6a434f7 | Address Redacted | | | | |
| 05b8a72d-ab42-48c3-a4ae-0ebba89f4184 | Address Redacted | | | | |
| 05b8be8a-fa26-4fc7-8795-2dad49eb6112 | Address Redacted | | | | |
| 05b8dc8f-7d5e-400e-b5b9-98078131d2df | Address Redacted | | | | |
| 05b8f30b-7544-4abf-a5ed-206d5d0a0103 | Address Redacted | | | | |
| 05b97855-553e-448b-8a40-896f3529b1d8 | Address Redacted | | | | |
| 05b97a9b-9f1e-4f4d-9b42-de6cad9300f5 | Address Redacted | | | | |
| 05b9b658-d478-42c3-81ac-69f567312ac5 | Address Redacted | | | | |
| 05b9bf41-15f3-451a-a002-f44c0e804507 | Address Redacted | | | | |
| 05ba1d0e-183b-4966-a616-9c71e4c16ec3 | Address Redacted | | | | |
| 05ba56af-5887-4ea3-a114-fae5fe1521b7 | Address Redacted | | | | |
| 05ba586b-5b9d-48b6-8099-e370918f7591 | Address Redacted | | | | |
| 05ba6605-66ae-4d1a-8ea9-15c3c0ac3f76 | Address Redacted | | | | |
| 05ba7ee7-d3f8-4424-85ec-19d74b0d5c99 | Address Redacted | | | | |
| 05bac980-d47a-4336-b290-e35018ab2064 | Address Redacted | | | | |
| 05bacc0a-dd14-4624-9a6f-1a6c520f614c | Address Redacted | | | | |
| 05badbeb-093b-441c-87da-5d9b464e3e17 | Address Redacted | | | | |
| 05bafbf3-24b3-498c-a9a7-1b61c75e6d43 | Address Redacted | | | | |
| 05bb0e0c-ec0a-4b37-bc4e-a5dbaac79b35 | Address Redacted | | | | |
| 05bb1d87-f096-45f6-8710-492f33283cd7 | Address Redacted | | | | |
| 05bb2248-9d4e-4390-b794-35d31e731ea0 | Address Redacted | | | | |
| 05bb4be4-4138-441d-b65e-06bee97393be | Address Redacted | | | | |
| 05bb5994-f105-4b3b-a223-1fd57da85047 | Address Redacted | | | | |
| 05bb6d76-890f-412f-a6ea-1a4ca791a0b8 | Address Redacted | | | | |
| 05bb8c63-4c95-4f4f-80b6-3e407724017c | Address Redacted | | | | |
| 05bb8f99-9e58-4237-8f02-0afa86b79cf8 | Address Redacted | | | | |
| 05bbbb87-7809-490e-8e28-7352159452d3 | Address Redacted | | | | |
| 05bbdc0a-1878-4212-bd1a-c9fbcaafb5e8 | Address Redacted | | | | |
| 05bc11c4-6736-448c-87ca-eebe3bb7f264 | Address Redacted | | | | |
| 05bc2319-2d18-4d31-9306-a9cf422ef8ce | Address Redacted | | | | |
| 05bc2802-7def-423f-8101-2e5037c545ac | Address Redacted | | | | |
| 05bc2b7f-169b-4255-a1a1-f53b405253db | Address Redacted | | | | |
| 05bc2dfa-f96c-42f3-86f6-d31fa2f88657 | Address Redacted | | | | |
| 05bc34cf-d3f1-45a3-8b9f-b0021c721e16 | Address Redacted | | | | |
| 05bc3fd4-2cc7-4f1f-ae15-00ae83bd8611 | Address Redacted | | | | |
| 05bc4688-076e-4746-8ddf-6abe90accf49 | Address Redacted | | | | |
| 05bc6f2c-629b-4c0b-8596-3f2893a8efe4 | Address Redacted | | | | |
| 05bc769d-ba19-4c27-925a-5b3ec92b25fd | Address Redacted | | | | |
| 05bcc9d5-2d82-4fc1-b026-dfc04bcb1e89 | Address Redacted | | | | |
| 05bcdc3e-5833-4101-97b4-a4e812af6197 | Address Redacted | | | | |
| 05bd065c-bbab-4266-bcbc-d99f160219ff | Address Redacted | | | | |
| 05bd0789-cbf6-408b-83b5-832f3b893da2 | Address Redacted | | | | |
| 05bd3911-bdcd-4b42-ac6c-b5119cead009 | Address Redacted | | | | |
| 05bd4391-538b-441a-b890-ad6ee1d99451 | Address Redacted | | | | |
| 05bd46ee-cd0f-404d-9b62-e1a6b92ab67d | Address Redacted | | | | |
| 05bd4c6b-0dd2-45b6-a877-e308d8ac3e62 | Address Redacted | | | | |
| 05bd794b-bfbe-4f0a-9f41-9a8fdd91a041 | Address Redacted | | | | |
| 05bda47a-93f1-488a-8c35-8830d0574292 | Address Redacted | | | | |
| 05bdb3e6-5b96-4548-9859-cdac4675b10c | Address Redacted | | | | |
| 05bdb47e-991f-4a1c-9386-21d07ee52227 | Address Redacted | | | | |
| 05be846b-154f-4d08-83d9-9b2da2001b8c | Address Redacted | | | | |
| 05be9eb3-a712-4d90-a501-be7290c3902e | Address Redacted | | | | |
| 05bed9c0-66b3-4539-bcc7-da6f80b249d9 | Address Redacted | | | | |
| 05bee9ed-cb2e-44de-8c6c-c13853a791bb | Address Redacted | | | | |
| 05bf2562-902e-4307-beb3-5f6dee9cedc7 | Address Redacted | | | | |
| 05bf4681-ea74-48cf-bf22-787d71536857 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05bf75db-93fd-4fda-9172-390730d1baa5 | Address Redacted | | | | |
| 05bf87aa-f766-4305-aac3-eb371ef7496e | Address Redacted | | | | |
| 05bfa4a6-3780-45b2-aa33-c8605a5d9812 | Address Redacted | | | | |
| 05bfaae6-cd0c-4ea2-ab0b-528c5ef11f58 | Address Redacted | | | | |
| 05bfc48b-6c2e-464e-8cf6-a953a43c7c00 | Address Redacted | | | | |
| 05c009e4-a3fa-4394-a778-309e9aba531f | Address Redacted | | | | |
| 05c0150f-2073-4629-86f8-cda5edb49497 | Address Redacted | | | | |
| 05c02bb4-11ad-4f16-866a-49aa92fa17c8 | Address Redacted | | | | |
| 05c0469a-0cf4-47c0-9f4e-a2fa2d4c3f44 | Address Redacted | | | | |
| 05c05af6-74fc-4a45-b721-f7ac6f58c355 | Address Redacted | | | | |
| 05c09073-ab7f-4506-b2b8-eda64463b3a2 | Address Redacted | | | | |
| 05c0a0cf-5510-428d-a9e9-1fba574d8251 | Address Redacted | | | | |
| 05c0eacd-5f0e-4716-b4fe-3830dd6f04ab | Address Redacted | | | | |
| 05c0f785-34a4-47d7-8718-7f75e7d5656f | Address Redacted | | | | |
| 05c0ff05-8afe-4dda-99be-ff976388b727 | Address Redacted | | | | |
| 05c10003-24df-4d46-86f8-da15117cc704 | Address Redacted | | | | |
| 05c11bba-23f6-426d-a746-a7693e90b3f6 | Address Redacted | | | | |
| 05c12023-4398-4d1c-ae94-99bdd3afcd96 | Address Redacted | | | | |
| 05c12cf6-bf27-4fa0-8d10-8ec45242a768 | Address Redacted | | | | |
| 05c172b0-eaa0-493c-9467-f1c21ed8db75 | Address Redacted | | | | |
| 05c18059-7b4e-449d-99dc-0e684cad32b5 | Address Redacted | | | | |
| 05c19364-9754-4b0e-a723-d29248d846d3 | Address Redacted | | | | |
| 05c1fdb0-ae85-41dc-91b8-5a919e424c47 | Address Redacted | | | | |
| 05c21242-2678-4fc9-85d8-678bee493f72 | Address Redacted | | | | |
| 05c219b6-30cd-45ac-a188-4c8264f35c64 | Address Redacted | | | | |
| 05c2225c-7542-48c5-a1be-43b24db3a1e8 | Address Redacted | | | | |
| 05c22570-5ff1-452c-9641-233c3788213f6 | Address Redacted | | | | |
| 05c25638-78b9-4221-9a44-fc8937b46193 | Address Redacted | | | | |
| 05c26507-3138-4dfe-82b1-5d1cb163cfe0 | Address Redacted | | | | |
| 05c26eab-d9d6-4e70-95a2-f121460a56b5 | Address Redacted | | | | |
| 05c29240-9dd3-4820-8bce-94f536ef0d84 | Address Redacted | | | | |
| 05c2e200-aab4-4522-9d4e-dd2c72df0766 | Address Redacted | | | | |
| 05c2ef45-ce1b-4903-b7d4-05e0a1e4d440 | Address Redacted | | | | |
| 05c2fd62-045b-421f-a5ba-aa903afd4912 | Address Redacted | | | | |
| 05c30e1b-f171-4e01-a7e0-fa2161d6c38c | Address Redacted | | | | |
| 05c33548-8c3d-46be-8506-872c15198a43 | Address Redacted | | | | |
| 05c338eb-275e-4396-8fbe-bd641d650807 | Address Redacted | | | | |
| 05c341c9-51dc-4880-a7b7-df190b2f83af | Address Redacted | | | | |
| 05c37c78-c278-4d5c-940a-51b550bb08e4 | Address Redacted | | | | |
| 05c38afd-d19c-4f84-bb2e-4631ca04ba21 | Address Redacted | | | | |
| 05c3c0c4-53ae-4929-b0fa-0246469b9a59 | Address Redacted | | | | |
| 05c3d42b-2235-4fed-845a-f18e6ee32053 | Address Redacted | | | | |
| 05c43e70-456d-45ef-a099-0de3339953c1 | Address Redacted | | | | |
| 05c445b7-9c73-4856-bedd-2ce3e693c369 | Address Redacted | | | | |
| 05c450a7-0131-4f08-bd02-aae522d4e904 | Address Redacted | | | | |
| 05c4544d-1a1e-4d51-ae79-5bad37abbe37 | Address Redacted | | | | |
| 05c491a7-fb86-4371-8c43-b197a55c3687 | Address Redacted | | | | |
| 05c4c903-2b14-4f82-ab3e-5037c22c6b1e | Address Redacted | | | | |
| 05c4df93-b5a1-4ffa-8030-6e2d4e2edc9b | Address Redacted | | | | |
| 05c4f1c4-869f-46e1-8f54-f203da927bf6 | Address Redacted | | | | |
| 05c4fa8f-2ed5-4c48-8292-ed6b33de709b | Address Redacted | | | | |
| 05c501e0-5cf0-4ebb-8e95-841aa5f72335 | Address Redacted | | | | |
| 05c51ff0-4d18-4421-953b-cc18602f9558 | Address Redacted | Page 230 of 10184 | | | |
| 05c58061-2cc2-46a2-9896-60ff8d4ad794 | Address Redacted | | | | |
| 05c58496-6bf4-4138-a3b6-4b3a39d0fa23 | Address Redacted | | | | |
| 05c5bf15-216b-429d-9caf-daa8df8414de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05c5c61c-ae50-41eb-a62f-0d1f0264fff1 | Address Redacted | | | | |
| 05c603e6-7b76-4d46-92cc-723a3600748c | Address Redacted | | | | |
| 05c635e6-6a43-4aed-a9dd-a71f4b21e98a | Address Redacted | | | | |
| 05c6397e-e2b0-49e0-9287-6b6462c052b9 | Address Redacted | | | | |
| 05c639dd-1293-47e2-8761-bf331cef630b | Address Redacted | | | | |
| 05c67834-e5bf-42bc-a5a6-3261ed9d89e7 | Address Redacted | | | | |
| 05c69d91-515f-4a2a-880b-5441a0f08b71 | Address Redacted | | | | |
| 05c6db16-ecad-423d-85e7-baea8fdb0396 | Address Redacted | | | | |
| 05c70694-47ba-4230-b8d3-530632e7ecb2 | Address Redacted | | | | |
| 05c75c14-f1e5-43e1-9950-106681234101 | Address Redacted | | | | |
| 05c778aa-7544-438f-bcec-7a0a8c7d5b5d | Address Redacted | | | | |
| 05c78444-7ea2-4340-aec2-a0e0335ba8d2 | Address Redacted | | | | |
| 05c78e0b-4684-46e4-aa14-36a809ee7434 | Address Redacted | | | | |
| 05c7b00f-4b54-4e2f-bdaa-8c35d262df7e | Address Redacted | | | | |
| 05c7bb75-d384-4868-991f-2ce3938b1880 | Address Redacted | | | | |
| 05c7c897-7694-4c4d-ac7a-16c3b218e9e0 | Address Redacted | | | | |
| 05c7cc07-1b17-4c4f-9c33-01041b3e3795 | Address Redacted | | | | |
| 05c7e559-20cf-40c5-809d-0f56fbd64e08 | Address Redacted | | | | |
| 05c7efdb-83e7-4b02-9758-48f62a0daf3b | Address Redacted | | | | |
| 05c80357-a7db-4b2f-ad87-3b943811077c | Address Redacted | | | | |
| 05c836b9-e304-400f-a8b1-e04f92682673 | Address Redacted | | | | |
| 05c83c34-d9b1-4e66-99d6-dcdd53d7d91a | Address Redacted | | | | |
| 05c88240-3faf-442b-b28d-ef1b0f75e23a | Address Redacted | | | | |
| 05c889fa-6655-4291-8496-0741dc887f61 | Address Redacted | | | | |
| 05c88b47-98cd-44cb-a839-71586b686971 | Address Redacted | | | | |
| 05c8b86b-ce59-47af-b349-0d2e518b32d1 | Address Redacted | | | | |
| 05c8bc11-0614-4ffd-9f4f-6f613089d563 | Address Redacted | | | | |
| 05c8bfb5-fa52-4424-9fea-b2795bdaa56e | Address Redacted | | | | |
| 05c8f2f1-dc1d-4e6c-a944-3de53e001e75 | Address Redacted | | | | |
| 05c8ff94-19b3-47e5-a93b-1d9c8dcfa98c | Address Redacted | | | | |
| 05c903d8-35b7-4dde-ae87-c0468e7928d8 | Address Redacted | | | | |
| 05c965da-550e-492b-be9f-cc4286ac29d3 | Address Redacted | | | | |
| 05c966b8-de42-48be-a514-e19e8b910411 | Address Redacted | | | | |
| 05c96974-cad9-4108-9885-6c46fc4a496f | Address Redacted | | | | |
| 05c96c5b-0155-4a97-87bf-af27aa26e8b3 | Address Redacted | | | | |
| 05c9831a-df1d-4cdf-8217-0b31b25158f6 | Address Redacted | | | | |
| 05c98fba-9eec-4c19-b993-6f3a90b01572 | Address Redacted | | | | |
| 05c9984b-6ee9-4f8a-90d5-db726e8d30ee | Address Redacted | | | | |
| 05c9f3f8-f414-476a-9690-2163ec962444 | Address Redacted | | | | |
| 05c9fc41-aa07-46e4-a365-7b50af4691e0 | Address Redacted | | | | |
| 05ca091f-7eb7-4750-b9f8-c5897710ee6b | Address Redacted | | | | |
| 05ca7393-8c85-4590-bbf1-a905410db5f1 | Address Redacted | | | | |
| 05ca8545-64fc-438a-8a3a-698a7e652bbe | Address Redacted | | | | |
| 05ca9bac-4079-46ec-a7bc-a76560380fae | Address Redacted | | | | |
| 05caa5bc-4777-4430-9530-3e3b8440da2c | Address Redacted | | | | |
| 05cb0549-181a-4460-8b80-2fc7f9fb0e52 | Address Redacted | | | | |
| 05cb3751-942d-4d2a-b299-9e18fe3d79b8 | Address Redacted | | | | |
| 05cb3a53-1d5f-4c29-829d-21407275a9f7 | Address Redacted | | | | |
| 05cb5fa5-af40-414e-8b00-894b03b51b94 | Address Redacted | | | | |
| 05cb6830-c8f2-453d-9fa1-aafe39c885e0 | Address Redacted | | | | |
| 05cc060f-6535-4991-8a23-fcf2038e3ced | Address Redacted | | | | |
| 05cc091d-8a94-4cc4-99c1-5da993a80de7 | Address Redacted | | | | |
| 05cc1b4b-a216-4a4f-a4d5-3a764f5b1962 | Address Redacted | | | | |
| 05cc5bc1-fb47-4f92-abe4-c84583e31744 | Address Redacted | | | | |
| 05cc7bec-a684-4c57-b388-b98df1bf08d9 | Address Redacted | | | | |
| 05cc951a-7674-4100-b40d-aa8639b93d22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05ccae0e-8e04-4049-aa01-8133a2964a97 | Address Redacted | | | | |
| 05ccf198-8945-424d-8cf8-437302c682da | Address Redacted | | | | |
| 05cd5c45-8044-4c0d-98f9-832b89bfd46c | Address Redacted | | | | |
| 05cd9085-f16f-4eac-a9cf-3807b143040b | Address Redacted | | | | |
| 05cd992c-3772-4b80-8e80-8dcf3905c9f6 | Address Redacted | | | | |
| 05cda89d-a51d-4e5f-a472-601af7194a33 | Address Redacted | | | | |
| 05cdc037-d5de-4543-a8d0-525cf7add76e | Address Redacted | | | | |
| 05cdd6be-8943-4970-82a1-fd1eb1312f44 | Address Redacted | | | | |
| 05cddbd2-70cd-4264-a483-b97f641b5a83 | Address Redacted | | | | |
| 05cde26b-1de0-40d5-8d69-14fbbf5e8d2e | Address Redacted | | | | |
| 05cdf105-d98c-4edf-8526-279f3d1211b0 | Address Redacted | | | | |
| 05cdf3b7-c0e4-49d1-aaff-db2a36d51dd2 | Address Redacted | | | | |
| 05ce0a28-d0c8-4bf1-8761-bf5871c89f2b | Address Redacted | | | | |
| 05ce1494-6304-4d6b-b44b-5b37088a25df | Address Redacted | | | | |
| 05ce27b1-9749-455c-b4d4-7306ae0a0945 | Address Redacted | | | | |
| 05ce2db1-979b-4fb4-9154-caf59f69f1f2 | Address Redacted | | | | |
| 05ce39df-f130-4306-8b02-a244e2836d14 | Address Redacted | | | | |
| 05ce5628-9647-4cd5-9ccf-474b2a6e85c5 | Address Redacted | | | | |
| 05ce5754-7619-4f4a-895e-94c560fd7696 | Address Redacted | | | | |
| 05ce7bd2-74d1-4f11-b214-88c4c311a520 | Address Redacted | | | | |
| 05ce7fa4-4fb1-40e4-b1e0-8ae19c8119b6 | Address Redacted | | | | |
| 05cea9fe-7884-4081-b10d-3919610e7a34 | Address Redacted | | | | |
| 05ceacd2-6822-45af-962b-470356d50c00 | Address Redacted | | | | |
| 05ceb5e4-3e7e-469c-8ac2-6bde1873bf38 | Address Redacted | | | | |
| 05cec350-ab1f-42d1-8784-65ba25cf49d8 | Address Redacted | | | | |
| 05ced6b2-2e81-4a6b-a08d-030d6b183a3e | Address Redacted | | | | |
| 05cee2d5-77bc-4a07-ad06-538f8735713c | Address Redacted | | | | |
| 05cef3b8-8dcb-4117-b088-02f3f5a00acd | Address Redacted | | | | |
| 05cef9d5-5f55-4d8a-843a-291245e6bca8 | Address Redacted | | | | |
| 05cf1dfe-c9b5-460b-a324-7702ddb6a3e2 | Address Redacted | | | | |
| 05cf3077-68c2-4170-9f75-071a4ead5061 | Address Redacted | | | | |
| 05cf426a-baf2-4734-9076-d0ae86ca3b24 | Address Redacted | | | | |
| 05cf5097-081c-42ea-bb54-6d20c3058228 | Address Redacted | | | | |
| 05cf8e83-38ae-4aa5-a8c7-5686094d8343 | Address Redacted | | | | |
| 05cfcea4-e187-4549-9dbb-0cede7faf1c6 | Address Redacted | | | | |
| 05cfd019-bdc3-4243-be26-c941cb66f610 | Address Redacted | | | | |
| 05cfdb30-6561-47a8-a008-6dd1eb4a51dd | Address Redacted | | | | |
| 05d0120e-7eeb-40ed-bc79-439a68d11bed | Address Redacted | | | | |
| 05d04532-2981-414f-80b8-59805f400b8f | Address Redacted | | | | |
| 05d058cd-c77f-45f5-8b80-908259d7558a | Address Redacted | | | | |
| 05d08e84-2c15-4b3e-8d7f-53ea2bfe0db1 | Address Redacted | | | | |
| 05d09724-0a0d-4941-aa16-3f4b1f46ff32 | Address Redacted | | | | |
| 05d09b09-1ed4-46da-a95e-ec50a309faf3 | Address Redacted | | | | |
| 05d0b0ce-4db7-4514-93f6-aaf3345e4114 | Address Redacted | | | | |
| 05d0b3a3-548a-43e1-88e4-e01e70142e68 | Address Redacted | | | | |
| 05d0b817-96d6-4a64-bef9-eb8b6e9f78c9 | Address Redacted | | | | |
| 05d0c766-109e-48ee-acac-155a21caa634 | Address Redacted | | | | |
| 05d13dc4-eb65-461a-bf1e-43b8afdcb49f | Address Redacted | | | | |
| 05d16953-1902-4887-9bc0-63706b2ae0ac | Address Redacted | | | | |
| 05d16b04-c3f0-425c-8170-009a3f627ec6 | Address Redacted | | | | |
| 05d178a8-305f-46fc-904f-21ada41c4b9a | Address Redacted | | | | |
| 05d196fb-1b13-46b3-bb08-05cd80c80d09 | Address Redacted | | | | |
| 05d1ba16-af0c-4d51-8589-8b31299b63a9 | Address Redacted | Page 232 of 10184 | | | |
| 05d1bca8-2b4d-4e28-a5ab-f348dcaa33d7 | Address Redacted | | | | |
| 05d1bce3-2aec-4d15-a5bf-bd35d4103db7 | Address Redacted | | | | |
| 05d1d9ff-3523-4471-a3a4-91bab13100f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05d20337-19bb-4e60-ae80-2d2080a79e94 | Address Redacted | | | | |
| 05d204a4-aece-47c5-9f30-4403521b323c | Address Redacted | | | | |
| 05d21b3b-c63c-48c5-b48f-658ca7f5265b | Address Redacted | | | | |
| 05d244e3-3ebe-4471-98ad-967126dcfcc2 | Address Redacted | | | | |
| 05d26fa9-ed26-44bf-ba59-1096bc5d83b3 | Address Redacted | | | | |
| 05d2b665-aa55-4331-be71-b9b4da565837 | Address Redacted | | | | |
| 05d2e9d4-a00b-4750-9088-f502d9179ec4 | Address Redacted | | | | |
| 05d33b73-fdc9-49ae-839d-11d8edf8c5c2 | Address Redacted | | | | |
| 05d36ad2-22df-416a-b044-328e6f5947da | Address Redacted | | | | |
| 05d377cf-6b63-4fc3-8386-398c2eaacb86 | Address Redacted | | | | |
| 05d3804f-d5f3-4ac3-96c5-887246e56ef3 | Address Redacted | | | | |
| 05d393e1-f7eb-4f57-912e-b8d1c72668cc | Address Redacted | | | | |
| 05d3c9da-ff55-43bc-a0c4-1ddd228f5fc2 | Address Redacted | | | | |
| 05d3e3ad-0d42-41a5-aa86-1870df892a32 | Address Redacted | | | | |
| 05d40736-ff38-4e51-addf-c6a8b72c502b | Address Redacted | | | | |
| 05d429c6-d7ce-4c1a-99d4-45c9d91c0eb9 | Address Redacted | | | | |
| 05d458d7-d7df-45fb-be04-4cb3e87212ad | Address Redacted | | | | |
| 05d473da-ff40-40cd-9b78-3a1a8751237c | Address Redacted | | | | |
| 05d4b043-260a-494d-98c0-7bd049975142 | Address Redacted | | | | |
| 05d4b139-5c89-43d8-8357-20f66828ffaf | Address Redacted | | | | |
| 05d4b39b-78bd-48d3-9faf-3d602b94661b | Address Redacted | | | | |
| 05d4f11a-1e42-49f2-9490-ce44b9d4fdb9 | Address Redacted | | | | |
| 05d4fe52-d207-48e8-85ec-95146933a98c | Address Redacted | | | | |
| 05d5351a-1c7d-44e0-8d4c-aa03d9aada80 | Address Redacted | | | | |
| 05d5758f-4349-4ca5-abbe-5c181ec3cb6a | Address Redacted | | | | |
| 05d585d5-b1bf-42a9-b766-0afe2c9233b5 | Address Redacted | | | | |
| 05d5e557-0a0e-4ba2-a6cf-d209aa361585 | Address Redacted | | | | |
| 05d61629-ac35-46ad-8bb7-9a0bceb1f633 | Address Redacted | | | | |
| 05d62124-23a0-49e5-a8fc-e1a0ed6cf271 | Address Redacted | | | | |
| 05d627ef-627f-4a24-b24c-dbecf04a0f4f | Address Redacted | | | | |
| 05d666f6-61b8-4e95-80a1-02529f8475a9 | Address Redacted | | | | |
| 05d6ad6f-173a-45a6-9b7d-9bd7b347c9f9 | Address Redacted | | | | |
| 05d6ae03-5745-49f0-8b42-ee94a49464e5 | Address Redacted | | | | |
| 05d6c0a9-90af-4e3f-9e8e-27f6458c8449 | Address Redacted | | | | |
| 05d6d2f1-20eb-4465-b8db-4af839c98c1e | Address Redacted | | | | |
| 05d6fe6e-3d1c-4de0-b16d-671feb4a2cc4 | Address Redacted | | | | |
| 05d70d2f-2be1-425d-b53e-fd9edf904aa2 | Address Redacted | | | | |
| 05d71c09-9bd7-4201-8321-d1cf4b67f162 | Address Redacted | | | | |
| 05d725a4-a9a7-4fc1-bc0f-9adf0a95edf2 | Address Redacted | | | | |
| 05d733da-01ba-4239-8079-74a1f939d15d | Address Redacted | | | | |
| 05d750a6-8a8a-48ce-a54d-88a08d9f4c9e | Address Redacted | | | | |
| 05d76cc7-029a-4ce5-bd2d-31abdb35b434 | Address Redacted | | | | |
| 05d7797e-e65d-4d69-bdfb-b8fa727a02be | Address Redacted | | | | |
| 05d788b5-3219-4316-ab4e-b8f8e62d7d6b | Address Redacted | | | | |
| 05d788b5-3af2-41c9-9a42-cbbf31c7daa2 | Address Redacted | | | | |
| 05d796cc-8838-4e14-8814-edf978b936f4 | Address Redacted | | | | |
| 05d7a326-261a-4f7a-a00c-36cd522bb28b | Address Redacted | | | | |
| 05d7b10c-3edb-485a-b7a1-b75e56636747 | Address Redacted | | | | |
| 05d7c59f-6abf-4fc9-b055-638c042d006e | Address Redacted | | | | |
| 05d7fc40-442c-4f58-9f23-2f17008f271c | Address Redacted | | | | |
| 05d82627-4a08-4e40-8bb0-b8c041d157a6 | Address Redacted | | | | |
| 05d89498-29d8-40a5-b91e-e4e14f26db44 | Address Redacted | | | | |
| 05d8a094-5d29-49e1-9e40-820ef6c7007f | Address Redacted | | | | |
| 05d8d521-f442-47c4-9645-4ad9a813e69a | Address Redacted | | | | |
| 05d8ea52-b247-4bf5-b855-330b23b6e3ab | Address Redacted | | | | |
| 05d8edaf-840b-401f-a225-92f3f29e37c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05d8faf1-cb28-46a8-8403-3093bb901fc0 | Address Redacted | | | | |
| 05d90b1e-8d69-450b-b412-dee3dfe39e51 | Address Redacted | | | | |
| 05d90da4-afbc-42a9-b593-57b751ee43b0 | Address Redacted | | | | |
| 05d90daa-aefb-4984-a6df-ffa49f360741 | Address Redacted | | | | |
| 05d917a5-c92b-4869-94bc-499dca8a3797 | Address Redacted | | | | |
| 05d958f9-d5e7-4ba4-a8b4-aa2617354335 | Address Redacted | | | | |
| 05d970bf-1302-46a1-8425-bc43982b5dce | Address Redacted | | | | |
| 05d991b9-f661-431d-80b3-79f6bd04dd5f | Address Redacted | | | | |
| 05d999ce-b298-4d05-a6d0-3057a44049b2 | Address Redacted | | | | |
| 05d9bd27-1228-468e-86b9-4047fcd9a12a | Address Redacted | | | | |
| 05d9db13-932b-4a26-a2dd-6031e577cf08 | Address Redacted | | | | |
| 05da00b2-0021-4590-8d7b-a3f3ecc24b89 | Address Redacted | | | | |
| 05da278b-bda6-43f6-bc15-a27874809dbc | Address Redacted | | | | |
| 05da7877-345a-4ce2-97ac-c4b5496a763b | Address Redacted | | | | |
| 05da8360-23bd-47e6-86d5-965518f5d533 | Address Redacted | | | | |
| 05dab5b9-aa11-4a4c-a181-e178dca1ce03 | Address Redacted | | | | |
| 05dab84f-685d-4b37-afd6-323f5167e61f | Address Redacted | | | | |
| 05daed7e-432d-43f5-8f46-c7163e1b4329 | Address Redacted | | | | |
| 05db13d6-571f-474e-950f-97abadddb77d | Address Redacted | | | | |
| 05db1d51-124e-4402-abb5-0e45a05fbc80 | Address Redacted | | | | |
| 05db48f7-2bd8-4dc7-a893-f275e36c4c14 | Address Redacted | | | | |
| 05db6063-c756-42a6-8f1a-8c88b62df568 | Address Redacted | | | | |
| 05db6818-a364-44fe-a944-b671f0f569fc | Address Redacted | | | | |
| 05db6851-8e2a-41df-a227-d10acc24b19e | Address Redacted | | | | |
| 05db9481-fb0d-4986-9837-40c110a163df | Address Redacted | | | | |
| 05db99d5-b3e4-4b6c-87a9-e7060ab1d352 | Address Redacted | | | | |
| 05dba956-ec58-478b-8a71-d4674871de82 | Address Redacted | | | | |
| 05dbd0c0-f20b-428b-96cb-fdae73bb3996 | Address Redacted | | | | |
| 05dbdfea-427b-4268-8549-1329373fd817 | Address Redacted | | | | |
| 05dc0fb0-62ca-4c6b-846a-d3b82088fd93 | Address Redacted | | | | |
| 05dc2788-4d21-4b69-8130-8998b213fe7b | Address Redacted | | | | |
| 05dc2c8f-67d0-4c87-8abe-ba143de2c0cc | Address Redacted | | | | |
| 05dc3fd2-b30e-4139-8337-c7d258f269c4 | Address Redacted | | | | |
| 05dc44f6-18b1-4b58-a701-3b5ce23faad7 | Address Redacted | | | | |
| 05dc4fa5-6d32-4c9c-a660-fb0cbad350a7 | Address Redacted | | | | |
| 05dc5032-0612-4270-9582-8cbe6b3298c7 | Address Redacted | | | | |
| 05dca8e1-e8a4-4804-b77d-334081a55195 | Address Redacted | | | | |
| 05dccaba-4799-4525-b4f8-1380f5ba60dc | Address Redacted | | | | |
| 05dcd851-cd08-4725-80b4-7913df5cb05b | Address Redacted | | | | |
| 05dcebc7-a679-4b48-9fa9-be54f04b73a0 | Address Redacted | | | | |
| 05dd0c2f-2b92-4abe-be18-d4c9d0702fd3 | Address Redacted | | | | |
| 05dd354a-990c-42b9-b75b-fba835eb35ce | Address Redacted | | | | |
| 05dd714b-8d70-489a-bf29-45bf9815ae93 | Address Redacted | | | | |
| 05dda56e-86fa-4474-be1a-0f0fb3f20a67 | Address Redacted | | | | |
| 05ddf86a-0387-47c8-a85e-72326a72b40e | Address Redacted | | | | |
| 05de03c5-3700-464e-b0f1-019b13fd74cb | Address Redacted | | | | |
| 05de52a7-73e0-45cb-b067-5d78e28b3fc8 | Address Redacted | | | | |
| 05de88c9-4dda-47a5-8c27-f454107a0e63 | Address Redacted | | | | |
| 05de8bb0-0e78-4ac2-8357-1e49738ffae0 | Address Redacted | | | | |
| 05dea74e-774f-405e-a8f1-8d7e1f53e14f | Address Redacted | | | | |
| 05deb96b-9838-4548-8061-f03ad25332c2 | Address Redacted | | | | |
| 05dec56c-d592-4fc9-b9f6-68577f6a9b81 | Address Redacted | | | | |
| 05def06d-c37d-4693-95b4-43ca210a61df | Address Redacted | | | | |
| 05df1311-def9-4d80-9036-517fd548e6ae | Address Redacted | | | | |
| 05df23dd-08d6-4f4e-a5b3-0947b6c9c61d | Address Redacted | | | | |
| 05df3423-f581-47e9-a5ca-1af36951f499 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05df3a83-b4d3-4501-b735-327fe53d98dc | Address Redacted | | | | |
| 05df6c7c-7a65-4eb9-a765-6c165c3da443 | Address Redacted | | | | |
| 05dfa41d-8e8e-4730-b38a-718e4a46786( | Address Redacted | | | | |
| 05dfaf74-05e7-4725-b39a-afe18d31b682 | Address Redacted | | | | |
| 05dfbf53-49b8-41d3-bf37-a847284b0e06 | Address Redacted | | | | |
| 05dfd0e4-d8ac-43fa-b947-40f1f178895c | Address Redacted | | | | |
| 05dfe498-95fc-47c6-891a-9b7e1584ab02 | Address Redacted | | | | |
| 05e00468-3aa7-4fcf-8f73-1034cf4a1fb8 | Address Redacted | | | | |
| 05e030f3-8754-467c-8e19-f8fa99a486e | Address Redacted | | | | |
| 05e07236-0f33-4d2f-b9f1-840e2a0d49a6 | Address Redacted | | | | |
| 05e07810-b4e4-4013-8347-c60db8aa32de | Address Redacted | | | | |
| 05e09988-f390-47f6-9d44-07bcf192f63c | Address Redacted | | | | |
| 05e0a9e4-c7d8-4afe-8c83-f82c05147f37 | Address Redacted | | | | |
| 05e0e006-2141-4c95-a0a8-bef3f2f5984( | Address Redacted | | | | |
| 05e0eac0-ac66-482c-ab03-8d3688fb66e8 | Address Redacted | | | | |
| 05e11280-540d-47fe-aef4-a1638a4d42c2 | Address Redacted | | | | |
| 05e15138-0016-4fa0-919c-f3df9c99d497 | Address Redacted | | | | |
| 05e16077-35d6-4a2d-a313-54fb400348ac | Address Redacted | | | | |
| 05e17a6b-d886-474f-a4a1-1c528612bb15 | Address Redacted | | | | |
| 05e1b200-7c91-4533-a424-78cb202c047c | Address Redacted | | | | |
| 05e1ced8-d0b3-401a-94b8-e1f210e95169 | Address Redacted | | | | |
| 05e1e3c5-84e4-4f64-a355-cae481e84daf | Address Redacted | | | | |
| 05e1efc8-a0a5-4a8e-a654-2f12d0c9f8cc | Address Redacted | | | | |
| 05e22b4f-a453-4f84-9e44-1381b6f13b27 | Address Redacted | | | | |
| 05e22ee7-397c-4231-a399-0df403275c78 | Address Redacted | | | | |
| 05e2423c-03a7-4a83-b58b-80f555c09841 | Address Redacted | | | | |
| 05e2436c-39bb-4c8a-8a1f-790d317f4d7e | Address Redacted | | | | |
| 05e246fe-a828-4f06-bb79-5f1f4888fbaC | Address Redacted | | | | |
| 05e29526-dc01-414f-86b5-de0ebf1bd504 | Address Redacted | | | | |
| 05e29f4a-0225-4f7f-a90a-ed4f31d2b0f | Address Redacted | | | | |
| 05e2adee-876b-4c7c-bcbd-7a8fd60d5f0d | Address Redacted | | | | |
| 05e2b88b-ce1e-4105-bf3d-30ad2fd6b577 | Address Redacted | | | | |
| 05e2cfd9-ce45-4d59-8316-7fb1fcc37b57 | Address Redacted | | | | |
| 05e2d971-7175-4392-af8e-3747e5d9f19( | Address Redacted | | | | |
| 05e2ff87-5e58-437a-b425-1afcf4dc877( | Address Redacted | | | | |
| 05e305a5-33d9-44a9-a413-f3cbc4cc64cc | Address Redacted | | | | |
| 05e31e5f-3c39-4c75-8c0e-89e6731a6b17 | Address Redacted | | | | |
| 05e3408c-ac0a-45d2-9cf2-aa0bb01acd36 | Address Redacted | | | | |
| 05e37329-2df6-45a7-b661-efb72af50515 | Address Redacted | | | | |
| 05e3b3b9-6fe8-460a-9a48-fd30d39c423c | Address Redacted | | | | |
| 05e3c20a-3f62-436d-aa2e-6855e3698c22 | Address Redacted | | | | |
| 05e3d0ec-cf4f-4264-99c8-b54624ec4a4f | Address Redacted | | | | |
| 05e3eba2-77a1-4aff-a38e-b7aa13cc3b11 | Address Redacted | | | | |
| 05e3fbb4-061f-48ac-b901-f96e534a79be | Address Redacted | | | | |
| 05e43f61-ad03-4aef-97fb-2f3a90a768e | Address Redacted | | | | |
| 05e4585b-4a56-49db-a0bd-2aaaa255d594 | Address Redacted | | | | |
| 05e460e4-a2bb-4997-af20-e5c35be488c1 | Address Redacted | | | | |
| 05e46e1e-05dd-4509-a4c1-ee749732305C | Address Redacted | | | | |
| 05e4894a-3896-4bda-b83d-d8ea7a8288e | Address Redacted | | | | |
| 05e4eade-b319-4590-b669-f3c5b20ebbb6 | Address Redacted | | | | |
| 05e4ec3f-e0d6-4cea-b7bb-0f1cd46bd249 | Address Redacted | | | | |
| 05e50541-691c-4dd6-976c-79ab05870943 | Address Redacted | | | | |
| 05e50e7f-b03d-43a0-ad02-61909212bceb | Address Redacted | | | | |
| 05e52d75-769c-4585-82d4-71309ac7f64( | Address Redacted | | | | |
| 05e553a0-f9bd-44bd-997b-05ccd30b919e | Address Redacted | | | | |
| 05e55e5a-99ad-4817-9771-62badeac68d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05e5610a-c005-4f6e-832f-292a8a5cde9c | Address Redacted | | | | |
| 05e57281-0f15-4e76-81bb-155ea1f539cf | Address Redacted | | | | |
| 05e5b796-6261-46a6-89bb-a01102451e6c | Address Redacted | | | | |
| 05e5e178-68e2-4864-944f-55240850b3aa | Address Redacted | | | | |
| 05e6139f-09c6-4988-a142-5aa5e7b39bbf | Address Redacted | | | | |
| 05e63d93-040a-47c0-8d4d-5f78466b2ec2 | Address Redacted | | | | |
| 05e651d2-fe57-4fe3-8516-139fb51cba08 | Address Redacted | | | | |
| 05e65a24-168e-4763-b82f-cd84af31944d | Address Redacted | | | | |
| 05e66e70-9f0b-4bdb-9f60-faa3b5b6290c | Address Redacted | | | | |
| 05e6abdd-228a-4b50-8c18-f1a9af7c5348 | Address Redacted | | | | |
| 05e6ade1-9449-4008-81fe-d3c56246a374 | Address Redacted | | | | |
| 05e6cf19-57c6-4e08-9595-5e264f905433 | Address Redacted | | | | |
| 05e7027f-c420-47cb-8970-37fd12f875e5 | Address Redacted | | | | |
| 05e74296-c927-4aea-9d96-f0c1d0bb48a7 | Address Redacted | | | | |
| 05e77b53-0a80-4846-aadb-50a8851469c4 | Address Redacted | | | | |
| 05e7a5fe-c907-4972-bf34-2a2724162744 | Address Redacted | | | | |
| 05e7e48b-4661-402e-b679-6069a44c1de2 | Address Redacted | | | | |
| 05e7f611-4921-401b-a3f3-f75c7a413517 | Address Redacted | | | | |
| 05e81490-54b5-430f-8013-dd2e5110ffb8 | Address Redacted | | | | |
| 05e825a9-90dc-45bd-8fa4-46dc3b712053 | Address Redacted | | | | |
| 05e83182-f67a-4cec-a44a-dcdf6513b89f | Address Redacted | | | | |
| 05e866a7-b4d1-4119-804e-251ed99e0e6a | Address Redacted | | | | |
| 05e88dbc-9f43-4f18-8061-60f037e31de0 | Address Redacted | | | | |
| 05e8bcdb-b576-4344-b78f-3d2f659fb15a | Address Redacted | | | | |
| 05e8c9c1-a184-4f2b-b47d-6f9ac793a8ee | Address Redacted | | | | |
| 05e8e469-66ad-4b05-b28c-f03fb04f6809 | Address Redacted | | | | |
| 05e957ed-14d4-4107-8d9d-4188810179ca | Address Redacted | | | | |
| 05e95ffc-5a3b-4b3f-90f2-af034cda4bf0 | Address Redacted | | | | |
| 05e97405-4cfe-4c5c-8f40-2ff52926fed5 | Address Redacted | | | | |
| 05e97c02-28ed-4e48-a7af-e71b1b95bf12 | Address Redacted | | | | |
| 05e9b30f-3ae2-4904-9d9b-9dbdacf342d9 | Address Redacted | | | | |
| 05e9cb12-2b02-401c-8bda-f6210c43a35c | Address Redacted | | | | |
| 05e9d61f-3b09-49e0-bde4-ccb44986cc68 | Address Redacted | | | | |
| 05ea4fe9-13b3-4b48-a4c7-5a33dcc7e70b | Address Redacted | | | | |
| 05ea5f82-6232-44e1-87ad-90e384002698 | Address Redacted | | | | |
| 05ea7ada-6df6-4d1d-a03c-4e5641168b1d | Address Redacted | | | | |
| 05ea7f09-654a-4179-8bd8-d8a2417f90f3 | Address Redacted | | | | |
| 05eb3819-ba42-4616-8e00-2a485ac754ed | Address Redacted | | | | |
| 05eb3b32-f3ee-46f9-8ca4-5fff3448f1be | Address Redacted | | | | |
| 05eb4fb7-cc16-4b65-8a1d-0698b49ed353 | Address Redacted | | | | |
| 05eb6003-7516-4966-bc0a-0a5ba22943a6 | Address Redacted | | | | |
| 05eb91b5-4e6b-4f93-a235-0cd323cf53d9 | Address Redacted | | | | |
| 05eb9c34-3395-4e26-915f-4adc640a94c3 | Address Redacted | | | | |
| 05ebddbc-004c-4c4d-8293-1bde894b9023 | Address Redacted | | | | |
| 05ebed57-b2e1-4933-a9d4-9cec8ab2d1b0 | Address Redacted | | | | |
| 05ebef58-4915-4f46-a806-026fda4f83af | Address Redacted | | | | |
| 05ec0ca0-ef92-48e7-85d5-8120b5ab356c | Address Redacted | | | | |
| 05ec1fbf-d147-4a3e-bc1b-8f1f85bac207 | Address Redacted | | | | |
| 05ec2474-b3c7-4410-87f5-e0272e73cbb5 | Address Redacted | | | | |
| 05ec67aa-d06a-4e55-85a6-7e42ecf7a7f1 | Address Redacted | | | | |
| 05ec68ec-9a24-4261-a378-01eb278aeef3 | Address Redacted | | | | |
| 05ec6dd6-d6db-49e7-b61a-c9228341d9e2 | Address Redacted | | | | |
| 05ec7b0d-14d9-4af1-85b0-e03a817ae5c0 | Address Redacted | | | | |
| 05eca66b-2ae6-4050-8662-22b0b14a425c | Address Redacted | | | | |
| 05ecc3f4-524d-445b-b70d-67cdca862686 | Address Redacted | | | | |
| 05ece407-fa77-443a-8723-e8b12760357e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05ecfce1-1c5d-46c1-906f-e0819c2ee507 | Address Redacted | | | | |
| 05ecff53-cf57-4d17-a52b-b82baa8baa50 | Address Redacted | | | | |
| 05ed3550-5a93-4755-95b6-bcc6079263f7 | Address Redacted | | | | |
| 05ed4637-1de8-492d-9f47-f767914440b1 | Address Redacted | | | | |
| 05ed6beb-1fac-4bf5-8166-af945e93f92f | Address Redacted | | | | |
| 05edf10f-722e-4182-bd3a-9e89d0d2e757 | Address Redacted | | | | |
| 05edfa04-2be7-40df-92c7-d5586a54527b | Address Redacted | | | | |
| 05ee5047-7be6-4d5c-83db-0b0e716265a7 | Address Redacted | | | | |
| 05ee7c12-bd56-4aa3-ac6a-469c0abe7cbc | Address Redacted | | | | |
| 05eedb6b-862d-4911-a0f9-c51c354dd560 | Address Redacted | | | | |
| 05eede96-0ef6-4c13-8be2-0b9f9112f919 | Address Redacted | | | | |
| 05ef05ec-2477-470e-ae99-e75ca386f098 | Address Redacted | | | | |
| 05ef06c2-bf0f-48b8-bdba-5641df3c90bf | Address Redacted | | | | |
| 05ef0b32-3a4a-416d-8f8b-616c44eb52bd | Address Redacted | | | | |
| 05ef173f-34e4-4470-bdf3-fe945d247169 | Address Redacted | | | | |
| 05ef23f2-0bba-47a7-a599-e65dec22fd9e | Address Redacted | | | | |
| 05ef2f82-22e9-4e4e-94f4-f8d74cea4127 | Address Redacted | | | | |
| 05ef3c5c-d78b-48b2-960b-ac2db085d66b | Address Redacted | | | | |
| 05ef46c9-e25a-4319-87df-7ee679036f20 | Address Redacted | | | | |
| 05ef72a4-b705-4c53-af4e-9514cc735248 | Address Redacted | | | | |
| 05efc0e4-a30e-4955-882a-4b24de712a66 | Address Redacted | | | | |
| 05efc5e1-4f50-4ff5-ab57-109c1929f6f5 | Address Redacted | | | | |
| 05efe891-2043-47f9-8783-ac4d3749122b | Address Redacted | | | | |
| 05f00a98-f53a-41a2-a4ca-b93c38b47dac | Address Redacted | | | | |
| 05f02d60-21fa-482d-b3a3-d5a69e4c6c52 | Address Redacted | | | | |
| 05f045ed-8a2c-4608-b781-0a4e18a8dcba | Address Redacted | | | | |
| 05f054e9-a0a3-4571-afd4-48962bc4a2f0 | Address Redacted | | | | |
| 05f05975-2222-42da-a0d5-d3d30391a6ab | Address Redacted | | | | |
| 05f06e1c-abae-49fc-a890-4b84a392b6e3 | Address Redacted | | | | |
| 05f07913-7cec-4fa5-a947-48966a79505e | Address Redacted | | | | |
| 05f08247-09ba-4413-aac3-7dd71da4bdc7 | Address Redacted | | | | |
| 05f087c4-599e-4522-90e6-b21c18a41fb7 | Address Redacted | | | | |
| 05f0d6b1-5ec4-4af1-862c-d0051f26b9ad | Address Redacted | | | | |
| 05f0da6f-0d93-4e9d-b113-f530e49d39bc | Address Redacted | | | | |
| 05f1031a-c1ed-4038-be34-877af44a7f77 | Address Redacted | | | | |
| 05f11938-1232-4d51-a5ec-5d40d820a9ca | Address Redacted | | | | |
| 05f119f1-b8a2-4c2e-a7c2-a49505aecaa2 | Address Redacted | | | | |
| 05f12708-5896-4c76-94b8-53be3ccc8070 | Address Redacted | | | | |
| 05f14859-b464-4fca-884b-a6c23c189069 | Address Redacted | | | | |
| 05f14946-6d1d-46c9-8c64-426ef45e4638 | Address Redacted | | | | |
| 05f14b0c-784c-4e14-a0e5-23ab5952651b | Address Redacted | | | | |
| 05f15112-8de6-4a31-aa36-a92cce24e0d5 | Address Redacted | | | | |
| 05f15cda-082f-4a49-8bcf-8cbf62c9ffb4 | Address Redacted | | | | |
| 05f16803-b5f6-46a9-a881-63e08a3970bb | Address Redacted | | | | |
| 05f1687b-5837-48b4-84aa-75ecc4e69417 | Address Redacted | | | | |
| 05f17927-c0a7-4973-b736-42fe8dc96016 | Address Redacted | | | | |
| 05f1a764-2f05-43ef-a351-eeaa93057ed2 | Address Redacted | | | | |
| 05f1c299-d41c-4cd7-bc93-4c6ac135a739 | Address Redacted | | | | |
| 05f1cd8e-35a9-4899-bc84-07288c75c599 | Address Redacted | | | | |
| 05f1eefe-b098-4dd7-bad4-a71e16359842 | Address Redacted | | | | |
| 05f22071-4d0f-4c04-a0e3-8bcd9338cf9d | Address Redacted | | | | |
| 05f225f5-7e34-4abe-8fd3-a88ee620577b | Address Redacted | | | | |
| 05f23d71-3599-441d-b054-5c87ed2a3809 | Address Redacted | Page 237 of 10184 | | | |
| 05f25aef-28e4-4010-9edf-7efcd2f8a5d3 | Address Redacted | | | | |
| 05f25fd4-7099-4b27-95ef-d2fab5005d37 | Address Redacted | | | | |
| 05f289a9-2d98-491d-9692-8a34a89bac90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05f2aee6-00a8-4d38-afa4-fe5474f9d0e9 | Address Redacted | | | | |
| 05f2aefb-1404-4c4f-bac7-9897142bbce8 | Address Redacted | | | | |
| 05f2b2c9-9311-464f-aa04-6c09d1c2da24 | Address Redacted | | | | |
| 05f2cef4-e395-407a-81e0-edf76da45fa9 | Address Redacted | | | | |
| 05f2f77d-9719-421e-88a2-bcb7cd3c5892 | Address Redacted | | | | |
| 05f3096d-c419-4b08-bab2-beceebaa7851 | Address Redacted | | | | |
| 05f31d4b-7a13-43e2-a1c0-e71d2c092cb5 | Address Redacted | | | | |
| 05f320fd-b198-4b71-977f-03d059c8a169 | Address Redacted | | | | |
| 05f34e6e-6b48-4249-978e-f232120443c0 | Address Redacted | | | | |
| 05f364d8-40a3-4ba0-a7d6-91a0932fd885 | Address Redacted | | | | |
| 05f364fc-6fee-4254-a022-22ca4402f669 | Address Redacted | | | | |
| 05f3711c-adc9-4f94-9ebb-c0794ea87298 | Address Redacted | | | | |
| 05f38be2-5225-40fe-8e11-9cbc837e0c2d | Address Redacted | | | | |
| 05f3954c-e3b8-4808-98bb-e2c198b564d6 | Address Redacted | | | | |
| 05f3bd55-6128-40a0-8c07-8239202b632b | Address Redacted | | | | |
| 05f40381-51c7-49c5-9914-4fa40ec695da | Address Redacted | | | | |
| 05f427ae-beea-4d45-a7ca-507818c32921 | Address Redacted | | | | |
| 05f44ae5-bc5d-4081-afa2-ea6ed315d505 | Address Redacted | | | | |
| 05f45b4d-5853-45e3-a5f3-c7e3b93bf7e8 | Address Redacted | | | | |
| 05f465a7-e8a4-4df8-a65c-d1d6dee53717 | Address Redacted | | | | |
| 05f46708-5907-4381-a9e6-dc6e89f2579e | Address Redacted | | | | |
| 05f477aa-e8d0-4250-bba8-97ed1186177d | Address Redacted | | | | |
| 05f49720-bad4-484e-83c1-cdb7c26259a5 | Address Redacted | | | | |
| 05f498d2-6946-4d57-9e8d-185f593f9e49 | Address Redacted | | | | |
| 05f4c855-1644-4ad4-a3c2-b70bb9aa816e | Address Redacted | | | | |
| 05f4fd66-4564-480f-bca1-15e88fb71dfb | Address Redacted | | | | |
| 05f51c62-b567-4aaf-8e94-a5c6eb879e1d | Address Redacted | | | | |
| 05f528cc-5eb4-441b-9d90-67eb0410feee | Address Redacted | | | | |
| 05f54fdf-e314-40ba-9114-dc4f094d6e04 | Address Redacted | | | | |
| 05f551b1-245d-41f0-bb6e-56d86077e5e8 | Address Redacted | | | | |
| 05f5531e-44ca-4177-b7a2-2ab4badf5884 | Address Redacted | | | | |
| 05f55d1b-fc29-4fc0-aa1a-938ed67a6963 | Address Redacted | | | | |
| 05f57302-311c-4ff9-aa72-57c97c16664e | Address Redacted | | | | |
| 05f587bd-b731-416f-97fa-2fa3be33b4cf | Address Redacted | | | | |
| 05f5a086-1ea0-4f4b-b02b-d16bdf70050d | Address Redacted | | | | |
| 05f5a2c7-2d5e-4145-a281-e19062511cae | Address Redacted | | | | |
| 05f5a340-d201-4365-ae88-a86896c4f6c3 | Address Redacted | | | | |
| 05f5c1dc-5407-47f3-8a56-7abda3be3a97 | Address Redacted | | | | |
| 05f5cfed-60fb-4e82-a252-48b876f99e39 | Address Redacted | | | | |
| 05f5d3fc-cb49-4122-8c4d-2babb29a3d29 | Address Redacted | | | | |
| 05f5fb7b-738d-4b29-8698-4d52f282a5e6 | Address Redacted | | | | |
| 05f65fcc-32ee-46fe-ada9-501abb1f07c0 | Address Redacted | | | | |
| 05f678cb-4dc3-4c05-90a8-fed61c385633 | Address Redacted | | | | |
| 05f6a3c7-e47d-4860-8cbf-8602d98b7d2f | Address Redacted | | | | |
| 05f6acd3-22e8-4728-af09-7943cd813bff | Address Redacted | | | | |
| 05f6b2df-6baf-44a6-be82-be63829b5cff | Address Redacted | | | | |
| 05f6ec45-385a-44f9-be65-9a92322a06d9 | Address Redacted | | | | |
| 05f6eedf-34ed-400f-88be-a02596aa9b61 | Address Redacted | | | | |
| 05f6fbb7-966b-4f0a-b143-f5362388e39e | Address Redacted | | | | |
| 05f71c05-3143-4ba4-963a-d1d7dcbbd241 | Address Redacted | | | | |
| 05f746d1-bb63-4bc0-a344-70bbc42a403d | Address Redacted | | | | |
| 05f7470a-f15b-44c7-9a11-82e691dd976c | Address Redacted | | | | |
| 05f76017-5fec-4ce8-becc-c68f3c4d5d5b | Address Redacted | Page 238 of 10184 | | | |
| 05f76998-7b25-47e0-bfc2-a1138e121bd9 | Address Redacted | | | | |
| 05f77144-4639-4317-bd22-3c34bfd9a94d | Address Redacted | | | | |
| 05f77904-da3d-447f-941a-1b0cd62d2450 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 05f779c3-9e6d-4318-adb6-6eb5a7449e0d | Address Redacted | | | | |
| 05f799bf-4df3-4690-aed3-14951cf79275 | Address Redacted | | | | |
| 05f79c58-055a-4fd7-a99e-085a171b8b46 | Address Redacted | | | | |
| 05f79f5c-a45c-47dc-b5b4-397cb582536a | Address Redacted | | | | |
| 05f7bedb-30eb-498c-86b3-a7e28e84403f | Address Redacted | | | | |
| 05f7dda7-618d-49a3-acff-e90f6b96d220 | Address Redacted | | | | |
| 05f7f5b8-3c8f-44e1-b747-c81df71e5b5d | Address Redacted | | | | |
| 05f83067-90f0-468b-bca8-543b909d9a52 | Address Redacted | | | | |
| 05f869c6-1670-43fd-b4f7-5e9f4bf5a27d | Address Redacted | | | | |
| 05f87a89-19b0-4da7-ac02-b4269931add1 | Address Redacted | | | | |
| 05f8b7b9-d541-42dd-9a79-542708218c30 | Address Redacted | | | | |
| 05f8c6e1-426f-4cb6-91d9-a7faab5a91a9 | Address Redacted | | | | |
| 05f8d21a-e806-435e-80ea-909ac0eae3f3 | Address Redacted | | | | |
| 05f8f99d-a9f6-44a0-acfc-41697b30bfbf | Address Redacted | | | | |
| 05f8fba5-92c5-4526-83a9-c755b0ffd888 | Address Redacted | | | | |
| 05f91ec5-ed8e-44c5-8e60-3c1b5a346832 | Address Redacted | | | | |
| 05f95327-ae66-4ef4-b6ca-b69491845e5e | Address Redacted | | | | |
| 05f96602-8207-40d6-98f3-0ed70214482c | Address Redacted | | | | |
| 05f97a95-ed00-4633-acf5-36dd5e196c3a | Address Redacted | | | | |
| 05f9e550-3e36-4838-868d-944c5ae6b2eb | Address Redacted | | | | |
| 05fa07ac-dedd-4143-a485-0043562cf682 | Address Redacted | | | | |
| 05fa09fc-fd3a-446c-a0c0-bf9d63eb8c0a | Address Redacted | | | | |
| 05fa14a4-62ac-4111-a06b-68e801f64697 | Address Redacted | | | | |
| 05fa237b-73eb-4500-8dd7-c0d775a0ac54 | Address Redacted | | | | |
| 05fa3fd7-edab-47e3-8eb9-a379123bcdcd | Address Redacted | | | | |
| 05fa4515-5f22-4e80-864b-67963f6b8cec | Address Redacted | | | | |
| 05fa4c98-c713-4c86-8821-74872bc6052c | Address Redacted | | | | |
| 05fa86a4-9959-4b6f-8149-37b70c2ce003 | Address Redacted | | | | |
| 05fa88ce-c100-4147-b66a-d322251205dc | Address Redacted | | | | |
| 05fa962d-5e8e-4ff5-bfd9-927ef8ca2d59 | Address Redacted | | | | |
| 05fa9e3c-ce81-469c-9616-c06709f1dc70 | Address Redacted | | | | |
| 05faad3b-c98f-4e2a-84f2-f27306d8d5el | Address Redacted | | | | |
| 05faccd9-3e0d-489d-b350-9abb68f70c14 | Address Redacted | | | | |
| 05faebab-3350-4169-95f4-1ede5b9efaaa | Address Redacted | | | | |
| 05faef25-751d-4c2e-9e21-de02f0f7fc58 | Address Redacted | | | | |
| 05faf14e-af2e-4baf-bd6e-36562d5f6ael | Address Redacted | | | | |
| 05fb315d-9738-45db-b6f1-bdd9676b1970 | Address Redacted | | | | |
| 05fb3ba4-ee7c-4806-a8c8-90058c8f8835 | Address Redacted | | | | |
| 05fb4094-ace3-4a9c-8b13-0995953163da | Address Redacted | | | | |
| 05fb5a68-34c0-44ad-ab31-9f920df2e673 | Address Redacted | | | | |
| 05fb74fa-c6dd-43cb-81ec-90522dfd1ed7 | Address Redacted | | | | |
| 05fb81ee-4bf3-4056-8be1-c114c896c246 | Address Redacted | | | | |
| 05fb8ecc-1519-4298-8dd7-0ed20fb68975 | Address Redacted | | | | |
| 05fb9bca-bb13-4092-94f7-b7a247c36780 | Address Redacted | | | | |
| 05fbc499-e4f5-458b-9097-2a90d9628806 | Address Redacted | | | | |
| 05fbc928-e594-45b1-b105-799dd65322ee | Address Redacted | | | | |
| 05fbcba7-14a1-44e1-b801-134d67b75108 | Address Redacted | | | | |
| 05fbf6ef-39de-44f1-8239-56d1071acd96 | Address Redacted | | | | |
| 05fbfb11-0c09-42cb-86f4-01cd9e16d338 | Address Redacted | | | | |
| 05fc1190-3104-4aae-8c14-88c6c943b50a | Address Redacted | | | | |
| 05fc5f2e-d11f-4921-9735-ced439c23aa9 | Address Redacted | | | | |
| 05fca1d3-7cb7-419b-9af5-becfbef96abc | Address Redacted | | | | |
| 05fcb4e4-dd00-440d-a372-cf5cfac13de0 | Address Redacted | | | | |
| 05fcb60c-28cd-4aaf-832d-f51b91f85bfa | Address Redacted | | | | |
| 05fcceba-fec4-4869-9ab2-382fb096702f | Address Redacted | | | | |
| 05fcd2bd-a4bd-4708-89ec-6487d3c7090c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 05fd201d-2f8a-4aaa-ba92-261e1982ddee | Address Redacted | | | | |
| 05fd411d-ba64-456c-8726-a5f67b160588 | Address Redacted | | | | |
| 05fdd1a0-c2c4-48d0-8c86-f66885f33994 | Address Redacted | | | | |
| 05fdd961-fbfd-4990-bcdc-dbe8b3bd3a91 | Address Redacted | | | | |
| 05fde2c2-e3b2-4d1a-b5ae-142cffd4e57a | Address Redacted | | | | |
| 05fe46e1-3a12-418d-b2e1-2855118d2010 | Address Redacted | | | | |
| 05fe6cfa-6e2b-4a15-8985-58a77aa6da99 | Address Redacted | | | | |
| 05fe85be-767d-4eaf-96f0-8225eb3079e3 | Address Redacted | | | | |
| 05fe8fd4-3d6b-4f03-81b4-f1e45fba8453 | Address Redacted | | | | |
| 05fea805-e558-49cf-a81f-1d75ca7c4bac | Address Redacted | | | | |
| 05fec1d2-4c32-4d9d-be8e-cdb08fc710fd | Address Redacted | | | | |
| 05fee183-f810-47ea-b9e9-18f18f118aa1 | Address Redacted | | | | |
| 05fef45a-a225-4e72-b893-68ca1bdf9e0e | Address Redacted | | | | |
| 05ff1a07-cbfb-405f-ae63-1fd13d9b1c65 | Address Redacted | | | | |
| 05ff3b9d-f46c-4798-8524-1db2a5a90e1c | Address Redacted | | | | |
| 05ff6a12-de17-441f-b8cd-3bbd6cd76e3c | Address Redacted | | | | |
| 05ff71e9-e0a1-4f2f-a633-e1eeb232cbb5 | Address Redacted | | | | |
| 05ffb439-ddb6-49a6-8533-0aaebba71026 | Address Redacted | | | | |
| 05ffb7c5-cdf7-4f1e-943f-ae7554bee659 | Address Redacted | | | | |
| 05ffd440-b2f6-4789-82d2-8a028e363977 | Address Redacted | | | | |
| 05ffd828-09f2-430d-b88d-72b62e2604f5 | Address Redacted | | | | |
| 06000c75-3845-4739-8887-b4fd41f26b55 | Address Redacted | | | | |
| 060011a5-ad09-4b50-8328-8adc3a56d6e4 | Address Redacted | | | | |
| 06002136-55c3-4550-b33c-99bd49b448a2 | Address Redacted | | | | |
| 060024db-c89e-4999-a34e-7ecd5c751576 | Address Redacted | | | | |
| 06009cc5-5bc8-4175-b4c3-f41163b14a08 | Address Redacted | | | | |
| 0600a1b0-009c-4b24-9e53-a9dd701852e8 | Address Redacted | | | | |
| 0600aeb0-0656-40b0-a7d4-472f973f0499 | Address Redacted | | | | |
| 0600c2a5-6bae-4353-a351-d9457d991627 | Address Redacted | | | | |
| 0600c314-8cea-4619-bb4a-51da905fc03c | Address Redacted | | | | |
| 0600ce3b-d8fe-4e62-89fa-a6d903bb018f | Address Redacted | | | | |
| 0600dbd7-9c2e-48e9-bce1-3de7d5ed91cd | Address Redacted | | | | |
| 0600f235-4504-4a6c-989d-aec3a92fd1f5 | Address Redacted | | | | |
| 0600fbd7-c64b-4b0b-b8eb-0ffb7de56b3d | Address Redacted | | | | |
| 0600fea7-d71f-4d39-80e6-fc1e9bf959a8 | Address Redacted | | | | |
| 06012e1e-fc2e-440f-9123-b535b9abd111 | Address Redacted | | | | |
| 06014e51-05fc-45ad-a586-49ba1275962C | Address Redacted | | | | |
| 06014eed-fb33-466f-8f41-53cd773b9235 | Address Redacted | | | | |
| 06017312-7395-4f78-937c-e8d016b15925 | Address Redacted | | | | |
| 06017c03-ae23-4d23-834c-e14eb09fdf91 | Address Redacted | | | | |
| 06018842-5605-44c5-a832-88033c2e9a16 | Address Redacted | | | | |
| 06019835-4a86-4b33-85f4-a4619637b499 | Address Redacted | | | | |
| 0601a35a-ebae-4ef6-96aa-947cbcfba80d | Address Redacted | | | | |
| 0601ce61-b9c7-47ef-883e-85a4f8c81673 | Address Redacted | | | | |
| 0601e82b-5bd8-43d8-95ba-6fb98650ae3C | Address Redacted | | | | |
| 0601e857-ca06-48cf-81ac-5dbbbc3e12c2 | Address Redacted | | | | |
| 060226ba-1905-4f57-80c1-51af5bb357a2 | Address Redacted | | | | |
| 06022f74-5633-4c23-872e-cad38eb3ced6 | Address Redacted | | | | |
| 06023642-d640-4a01-85e0-479d979fb701 | Address Redacted | | | | |
| 06028dc3-45bc-4554-a8eb-c3d8d07eb58e | Address Redacted | | | | |
| 0602a4e5-8175-452f-b2ae-ef9023f522b2 | Address Redacted | | | | |
| 0602a6c5-a529-4311-8572-3919879d7df4 | Address Redacted | | | | |
| 06030019-9277-4518-ac5f-a104260f6aea | Address Redacted | | | | |
| 06030f23-798a-4752-ad3b-2ff8e285bdcc | Address Redacted | | | | |
| 06031101-bef1-489c-b4f4-64e8c799a11f | Address Redacted | | | | |
| 060322ed-4a1f-4386-836f-506edfe89484 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06034a64-4ad6-40fd-8d27-63901518d31f | Address Redacted | | | | |
| 06034dd4-7d75-408a-b513-13635fb15cf9 | Address Redacted | | | | |
| 06036a37-a8fb-49a1-8d61-c8ecccc5bfbe | Address Redacted | | | | |
| 060388b0-b106-4344-9ae0-c0de23bf3d41 | Address Redacted | | | | |
| 0603891f-c619-4dfd-9ca9-9f73600b457b | Address Redacted | | | | |
| 06039d97-fd90-4a2a-929a-9b274d55f97e | Address Redacted | | | | |
| 06040c60-fab1-42b7-9250-3f16a82d4e6a | Address Redacted | | | | |
| 06010fa-c9b7-4895-8312-81325bb1f0c4 | Address Redacted | | | | |
| 06043acf-4f67-4dbc-8e8b-ecb9245a2296 | Address Redacted | | | | |
| 060457a8-c815-44d2-bd00-4c310eb19dc7 | Address Redacted | | | | |
| 06045b17-9854-4de0-bba4-66b8b9e9c02e | Address Redacted | | | | |
| 06049e8a-aa99-4b3d-9126-92d35441d8d8 | Address Redacted | | | | |
| 0604a2a5-2564-4614-9de6-761d72f8a8f5 | Address Redacted | | | | |
| 0604cd6c-03dd-4d45-b962-cf39b0d64baf | Address Redacted | | | | |
| 0604e313-abe6-4e35-aa93-0b8ac9592502 | Address Redacted | | | | |
| 0604ea9b-46d6-4808-92ac-f0ecdbceb800 | Address Redacted | | | | |
| 0604efc7-a2db-4e88-b016-dff57814a84e | Address Redacted | | | | |
| 0604f3a7-bfc0-4167-bee1-ccf7f8c2832f | Address Redacted | | | | |
| 06052e12-e922-4720-bf9d-242b2eb981c7 | Address Redacted | | | | |
| 06053b03-219a-41e0-a853-92d4209fd073 | Address Redacted | | | | |
| 060567fd-2528-4b52-a8de-003e88e10467 | Address Redacted | | | | |
| 06058474-b6ee-4e21-8cfc-4f3bd6afb6de | Address Redacted | | | | |
| 06059e03-73d6-4498-96eb-6522598a1111 | Address Redacted | | | | |
| 0605d218-5552-4d35-9f74-47d609108a90 | Address Redacted | | | | |
| 06064443-8977-4b4b-a68e-b97ffc907533 | Address Redacted | | | | |
| 0606576b-615a-4de7-b78a-7523b95b1c88 | Address Redacted | | | | |
| 060660ed-9bfa-491c-a8ae-c1c6dfd296dd | Address Redacted | | | | |
| 06066ce0-d333-4f38-ae5b-93236eb1ebdf | Address Redacted | | | | |
| 06077d4-9978-4434-8036-f1f08e25c354 | Address Redacted | | | | |
| 060697b2-ec1b-42e8-b628-5602c6464848 | Address Redacted | | | | |
| 0606b545-1abd-4b7c-929d-0702e6ff2179 | Address Redacted | | | | |
| 0606d9ce-6b64-458d-b882-3091f0d9fedb | Address Redacted | | | | |
| 0607071b-7d24-4990-864e-cf5318dd0a82 | Address Redacted | | | | |
| 0607208c-bb1f-4c0b-8809-7491000987df | Address Redacted | | | | |
| 06072b28-3247-421d-b724-95fd06fa988b | Address Redacted | | | | |
| 06072ce7-5f5f-47d5-888d-05f5cf82ec82 | Address Redacted | | | | |
| 060740d4-7cac-4f6f-ac83-7b0ea8b94d5c | Address Redacted | | | | |
| 0607aa7b-9948-41ba-9526-7f45deecd15b | Address Redacted | | | | |
| 0608004d-e742-4a50-955b-0a7130e2cfc0 | Address Redacted | | | | |
| 06081f08-443f-4412-876d-ca866528af60 | Address Redacted | | | | |
| 06083ab9-3996-42a6-b059-27fb5ef90551 | Address Redacted | | | | |
| 060843cb-cc2a-4bd2-86c5-25be59cc2605 | Address Redacted | | | | |
| 06087646-f404-4872-bd3d-3d2ec3fde7b2 | Address Redacted | | | | |
| 06087b95-dad2-4cc9-9a6b-84f7ac819b1d | Address Redacted | | | | |
| 06088a13-4401-4747-89ff-66aa1614b18b | Address Redacted | | | | |
| 0608c19f-4eaa-49e9-b1af-48914e9b4fa7 | Address Redacted | | | | |
| 0608ccfd-0d21-4b81-9f31-80b0f01f63eb | Address Redacted | | | | |
| 0608ce9e-8dc0-452b-82fd-fc78dcb8736c | Address Redacted | | | | |
| 0608e061-829c-40b3-9281-48b1479cd78c | Address Redacted | | | | |
| 0608f2fe-2f4e-483d-9324-8f00993cf5f5 | Address Redacted | | | | |
| 0608fddf-272e-4eab-8cb6-c6537f587fcb | Address Redacted | | | | |
| 060914d4-f6f8-4296-9c00-05fe2aae49da | Address Redacted | | | | |
| 06092b44-159f-47e6-a60f-e805b41f08ae | Address Redacted | | | | |
| 0609486c-257e-477e-a9ab-efe9ef4bf03a | Address Redacted | | | | |
| 06094e7a-7232-4f34-8a6f-6e2f699e76be | Address Redacted | | | | |
| 06099d07-3d85-4a14-8a0b-ca3ec316d912 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0609a4e8-e38e-4c5d-8cb2-a3af93a3b22b | Address Redacted | | | | |
| 0609a6cf-f2c2-4299-b7d9-68b4adaab7ce | Address Redacted | | | | |
| 0609bfb3-d653-46dc-8faa-424a16f58e57 | Address Redacted | | | | |
| 060a053b-c473-4fd2-96ba-a8ff6d256c37 | Address Redacted | | | | |
| 060a151e-8979-40d1-8293-e6ba3b1df6da | Address Redacted | | | | |
| 060a1916-a519-4dc2-846d-5f0d2c60981e | Address Redacted | | | | |
| 060a5e62-e461-472d-88dc-2e463354274d | Address Redacted | | | | |
| 060a60c3-f197-43e2-a706-6695a92fed65 | Address Redacted | | | | |
| 060ae670-b84d-449e-a002-572d439dd98f | Address Redacted | | | | |
| 060b08a1-7fdf-4d58-ad81-a4aaf5cbb375 | Address Redacted | | | | |
| 060b4aee-ccb7-45b1-870d-93d59f59b516 | Address Redacted | | | | |
| 060b826a-f6a5-4a7c-94c4-74435a569b3f | Address Redacted | | | | |
| 060b8b48-8afc-48ff-90c7-3f41afdff22a | Address Redacted | | | | |
| 060b9674-cf90-417b-966e-3c2ecd6cfa42 | Address Redacted | | | | |
| 060bb6e1-c2fc-4d97-9227-aa897f109737 | Address Redacted | | | | |
| 060bc514-be99-4778-8747-68ed05369df4 | Address Redacted | | | | |
| 060c043b-0366-4475-8bb6-ef58daff5431 | Address Redacted | | | | |
| 060c268b-aa50-40c6-9e29-7d3d932a12f5 | Address Redacted | | | | |
| 060c4060-44e7-4d8d-afe4-981f654d2ec8 | Address Redacted | | | | |
| 060c6035-dfc6-4fb0-9ab6-41b472381e96 | Address Redacted | | | | |
| 060c6550-cf19-4ab0-8b59-2149541887be | Address Redacted | | | | |
| 060cbc8e-5c91-4734-8033-3aeaf44344d5 | Address Redacted | | | | |
| 060cd1c9-bc8b-4e03-be3a-cc8bceb1d35c | Address Redacted | | | | |
| 060d022f-32f1-4fca-8e80-ce6dc98d196c | Address Redacted | | | | |
| 060d2721-beb4-4aca-bf6f-4e0b8e8c262d | Address Redacted | | | | |
| 060d2ea5-78a2-4380-b6ae-bcbe6b24f016 | Address Redacted | | | | |
| 060d3928-799e-4fd7-9bab-6f64e5bc9ecc | Address Redacted | | | | |
| 060d39a5-12e8-45d1-b1e2-263670d71d04 | Address Redacted | | | | |
| 060d3ab0-9836-498d-b388-8e471f39b2d8 | Address Redacted | | | | |
| 060d866b-e963-456e-a202-8bc08f765be6 | Address Redacted | | | | |
| 060d9ca8-74a3-4101-b8f8-cb9cb6abd925 | Address Redacted | | | | |
| 060d9dff-5a2d-4efe-bc12-0fe264846fdc | Address Redacted | | | | |
| 060dd1d9-d903-4cc2-80ac-9d9eea70124b | Address Redacted | | | | |
| 060df89b-18cc-4dbd-bbb9-d87b34aa95c1 | Address Redacted | | | | |
| 060e40a4-c112-4ccd-b8e9-487cda650e6c | Address Redacted | | | | |
| 060e5c8b-dcbc-4c96-b3a3-554a2f3f7457 | Address Redacted | | | | |
| 060e651d-a0ec-4453-99fc-7a9080b38b40 | Address Redacted | | | | |
| 060e7740-7d89-42a8-8e50-9b32363622e1 | Address Redacted | | | | |
| 060e798f-a584-41da-937c-94d9bbe4b1b6 | Address Redacted | | | | |
| 060e7e0f-e4fb-4243-a0c0-d4e2516cd024 | Address Redacted | | | | |
| 060eba05-ced7-471d-8ca1-7ce0bf22ff82 | Address Redacted | | | | |
| 060ee2bd-43f2-4236-8333-8510fb0fa30f | Address Redacted | | | | |
| 060ee5d8-e77f-4c19-8229-40c3b142fd37 | Address Redacted | | | | |
| 060efb24-6996-4c08-9eca-91add82254b4 | Address Redacted | | | | |
| 060f160d-80fd-4b11-baa2-ef2c1066a044 | Address Redacted | | | | |
| 060f4032-554e-4e00-9707-13c5714cb2b4 | Address Redacted | | | | |
| 060f4f13-3b22-4bca-b474-6ba3d6747a71 | Address Redacted | | | | |
| 060f98fd-c57b-429c-86fc-64189412c15d | Address Redacted | | | | |
| 060fb600-4d04-40bd-a4b8-b21d986bed71 | Address Redacted | | | | |
| 060fbda6-2be0-48e0-b480-e7489e9a6a9c | Address Redacted | | | | |
| 06100b01-c576-4533-b666-8fee37294f06 | Address Redacted | | | | |
| 06100b6a-251e-4e8d-bd31-a6c9474d836f | Address Redacted | | | | |
| 06101cc1-dc47-48bc-8cbc-129e03829b22 | Address Redacted | | | | |
| 061020d1-6d2b-4ff1-afe2-4d8dfc7c7c93 | Address Redacted | | | | |
| 06104f5a-33ad-41f3-969e-abff2bb7a373 | Address Redacted | | | | |
| 06105f2c-e5bb-4e19-9175-621f982e928d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 061074d8-0b14-4bc1-9edd-74c8506532f9 | Address Redacted | | | | |
| 0610cba6-25ca-452b-a7b2-731bb1034b35 | Address Redacted | | | | |
| 061115ea-53be-45d8-b0f0-434b9f4ae925 | Address Redacted | | | | |
| 06112502-55ef-458f-9c3f-6875d0a91c1c | Address Redacted | | | | |
| 0611394e-92da-434c-b5bf-59c162eea79d | Address Redacted | | | | |
| 061145fe-8b22-49b1-99fe-f42cfe6fbe75 | Address Redacted | | | | |
| 0611465a-e42a-4be2-a376-5ae8a2220f79 | Address Redacted | | | | |
| 0611739d-cc9d-4632-b34e-0a742764caec | Address Redacted | | | | |
| 06118186-a595-44a3-a492-329d717e0fe0 | Address Redacted | | | | |
| 06119aba-2a96-42dd-a0b4-246ed5de8710 | Address Redacted | | | | |
| 0611b727-32f7-496a-9247-e8810a362e85 | Address Redacted | | | | |
| 0611b951-0040-46ad-8cda-641b0db1d3da | Address Redacted | | | | |
| 0611d621-369e-4655-a5ad-b0a6c5fab773 | Address Redacted | | | | |
| 0611eb30-a51b-4740-9a87-7d2911a7125C | Address Redacted | | | | |
| 0611f7f6-e416-49b3-bea3-c940acc5ceb4 | Address Redacted | | | | |
| 06121dfe-19d2-4447-9d51-eab380c31b91 | Address Redacted | | | | |
| 06122892-f1b1-4fd3-a473-cec1f9406783 | Address Redacted | | | | |
| 061245db-dd8b-4d75-9c4f-12cebe11646f | Address Redacted | | | | |
| 061266 7f-01a5-40c8-9499-642447d1f7d3 | Address Redacted | | | | |
| 0612736e-fbfe-4005-b089-dcf3916f01d4 | Address Redacted | | | | |
| 06129267-68a9-47fb-aa49-b78d013bca6e | Address Redacted | | | | |
| 0612953f-3b91-494a-83a3-27c3566d7f39 | Address Redacted | | | | |
| 06129afd-fbb3-4626-9d95-74ef40c9b686 | Address Redacted | | | | |
| 0612a808-4e63-44d8-b443-8ad3786333cc | Address Redacted | | | | |
| 0612af97-833c-4b3e-a21e-76694cf291eb | Address Redacted | | | | |
| 0612ba8a-befd-4d43-9d85-f237d8c06513 | Address Redacted | | | | |
| 0612cf5a-5fd0-444b-8a5b-d801f48e3b23 | Address Redacted | | | | |
| 0612d81d-7e1b-4997-9da0-584b920a369c | Address Redacted | | | | |
| 0613196c-6689-47df-9f14-2df51668583C | Address Redacted | | | | |
| 061359be-04a8-4e94-8ff7-2a866e526bcb | Address Redacted | | | | |
| 06135cff-e5fb-46b5-9e6b-cb8e840cc7b7 | Address Redacted | | | | |
| 06139aae-6d0b-42e1-a07e-f0ef9c2f591e | Address Redacted | | | | |
| 0613a18f-816b-432d-9fe2-77a7434a899a | Address Redacted | | | | |
| 0613bc0e-e47d-4096-b631-01c091da71a9 | Address Redacted | | | | |
| 0613d914-1a06-48aa-93d1-59bec2be14ac | Address Redacted | | | | |
| 0613e7c6-0663-41f4-81db-82d566f9a2d9 | Address Redacted | | | | |
| 0613fa06-decf-4391-abe7-49df18b5a45C | Address Redacted | | | | |
| 06141720-d7a4-4ab0-8c6e-98b6f8158f74 | Address Redacted | | | | |
| 06142a60-4a7b-408a-b610-a01e1363527 6 | Address Redacted | | | | |
| 06146c19-77fe-42ee-a29e-ac90cc202ce6 | Address Redacted | | | | |
| 06146c8c-d683-4756-9484-aca6d25accf7 | Address Redacted | | | | |
| 06147d17-17e7-40dc-89bd-40dc898c1597 | Address Redacted | | | | |
| 06149def-9d00-4996-abc6-b39a54548574 | Address Redacted | | | | |
| 0614a04b-8f04-4518-ac87-e043f8d45483 | Address Redacted | | | | |
| 0614a4fe-f18c-490b-94af-362a2447c003 | Address Redacted | | | | |
| 0614f9f1-179a-4ad3-bfa5-9e004bce201c | Address Redacted | | | | |
| 0615145c-277d-410e-bbb6-7d300279edf4 | Address Redacted | | | | |
| 06152adb-2559-40e9-a36c-5406759afa57 | Address Redacted | | | | |
| 06154194-aec6-43a0-b678-6bf38c312e28 | Address Redacted | | | | |
| 061541db-adba-4174-b75e-3b9ac9dd7e15 | Address Redacted | | | | |
| 06158065-2947-40d1-90c7-35137c57073a | Address Redacted | | | | |
| 0615ba48-08f1-4011-a754-ea12d5e9b535 | Address Redacted | | | | |
| 0615c316-a16b-423c-b35c-98f6893194da | Address Redacted | | | | |
| 0615fa99-20a4-4adf-a58a-d0588415b4fc | Address Redacted | | | | |
| 0615fb5b-3099-40bb-85e4-3e6901950f54 | Address Redacted | | | | |
| 0615fb84-2dc0-447a-a2ca-5b9c70d66e44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0616031f-b2ee-4495-a896-4a634d9d07e3 | Address Redacted | | | | |
| 06161161-5672-41d5-ae6a-9f4e33fd5dda | Address Redacted | | | | |
| 06161dc5-0ac6-4534-b1fa-f2b5a046aeae | Address Redacted | | | | |
| 0616423c-2a41-4795-8084-d5be728567c2 | Address Redacted | | | | |
| 06165048-3b44-4c6e-9cdc-d781e7f40872 | Address Redacted | | | | |
| 06167674-556f-4f61-9296-40c352541fff | Address Redacted | | | | |
| 06168e3a-855e-41e5-a81d-1f20d0f493b5 | Address Redacted | | | | |
| 0616a394-06ec-4b6a-b4e0-ce78bf04d9ea | Address Redacted | | | | |
| 0616b59b-a4af-404a-85d8-c058d678bf78 | Address Redacted | | | | |
| 0616eeff-2cf7-44ca-8a84-4e4dfbc8b502 | Address Redacted | | | | |
| 061738c3-8933-4ad9-b3af-41b966838dba | Address Redacted | | | | |
| 06179595-50fd-47ed-8683-63684af47ec2 | Address Redacted | | | | |
| 06179bad-dad4-490a-9dcf-718736f8d552 | Address Redacted | | | | |
| 0617b2d9-3759-4493-b003-f3bb31d9f006 | Address Redacted | | | | |
| 0617e834-d92f-42ff-9d3b-2dfdb598f7fd | Address Redacted | | | | |
| 0617f47f-c2fd-4f15-bf3c-3c8b86b4a766 | Address Redacted | | | | |
| 0617fd8b-65c6-4ead-babc-adfb621fa739 | Address Redacted | | | | |
| 06181827-8561-4c0a-8157-ca49578941b2 | Address Redacted | | | | |
| 0618197e-fd17-49ba-9e27-80694bb1fff3 | Address Redacted | | | | |
| 06183447-6c6e-4cdf-8904-6f1239d64466 | Address Redacted | | | | |
| 0618497e-5034-4fdf-8f94-fe92401fae02 | Address Redacted | | | | |
| 0618a941-9c3b-4b38-8926-35bc244aaf34 | Address Redacted | | | | |
| 0618bd3f-0535-4c26-9fd8-b3942a652324 | Address Redacted | | | | |
| 0618be65-614d-4ba7-9e9d-aa67bc977ff3 | Address Redacted | | | | |
| 0618c60f-6926-474c-b51d-c76ba766f654 | Address Redacted | | | | |
| 0618ddc7-c401-43b9-8c2b-3b4844263781 | Address Redacted | | | | |
| 0618efe4-7fa0-4752-a1bb-0feb9e280c42 | Address Redacted | | | | |
| 0618fdeb-d165-4863-ad82-95a2a0ec75e3 | Address Redacted | | | | |
| 061927a8-c841-4f2e-b040-735f3a400db9 | Address Redacted | | | | |
| 06192d18-5123-41fc-9b0b-b65aba79e021 | Address Redacted | | | | |
| 061934a6-aec0-46c5-bcdc-211b724d12a8 | Address Redacted | | | | |
| 06193cca-bd0f-42d7-a4de-c3d6217434ac | Address Redacted | | | | |
| 06194aa7-dc61-4f95-8be2-570ed50897a9 | Address Redacted | | | | |
| 06194b9d-7c4c-43e0-a5d4-dc6d116c9be5 | Address Redacted | | | | |
| 06194fd0-b31e-489d-9080-2395821154fc | Address Redacted | | | | |
| 06197675-3aa2-4de5-a9f4-aa5f705b6f17 | Address Redacted | | | | |
| 0619aa87-bcb9-4f77-b965-599bb0b0f52b | Address Redacted | | | | |
| 0619c946-834a-402d-98ac-44021d30c787 | Address Redacted | | | | |
| 0619d22b-93ad-4ce2-b9ba-0ae93616be7c | Address Redacted | | | | |
| 0619e5b8-7343-4dd2-9cc6-77778f07f24a | Address Redacted | | | | |
| 061a1709-be94-4b58-96a3-0a226537d356 | Address Redacted | | | | |
| 061a3454-c39b-4cb7-9879-c49726169a84 | Address Redacted | | | | |
| 061a3c40-66ed-4ca4-aee9-409f2fb9040b | Address Redacted | | | | |
| 061a3dd9-fc1b-49a8-8673-65419d15ee2f | Address Redacted | | | | |
| 061a45dd-47df-4342-af45-a22d98501cb4 | Address Redacted | | | | |
| 061a4a84-8996-4168-8f64-d53d60aa71b9 | Address Redacted | | | | |
| 061a658d-2fd3-4dff-b6f6-f1e2c257ae56 | Address Redacted | | | | |
| 061a8784-c911-4c90-87b6-878b5250270c | Address Redacted | | | | |
| 061a9e08-b2d8-4b35-956b-7d7ccacae5d9 | Address Redacted | | | | |
| 061aa315-1822-41c0-ac9d-928354c9988c | Address Redacted | | | | |
| 061ac09b-4dbd-4a57-888f-3d682d001c61 | Address Redacted | | | | |
| 061add0c-cee5-4842-ad85-860af56e805e | Address Redacted | | | | |
| 061b01d0-16ee-4b58-9f6d-02505d7bee89 | Address Redacted | | | | |
| 061b0923-b26b-4c4d-8a77-7a9ba3e73bc1 | Address Redacted | | | | |
| 061b2522-9fbf-4bde-9634-d9a5579a5dd1 | Address Redacted | | | | |
| 061b2f96-b411-4bb5-b4f7-917426f071ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 061b741a-955a-4304-8a30-9d644f65dfeb | Address Redacted | | | | |
| 061b88a2-bc5a-4774-a1f8-627dd806b59b | Address Redacted | | | | |
| 061b9762-7a60-4f7b-8f33-968d0d246463 | Address Redacted | | | | |
| 061b990a-69eb-48c7-8ad6-be4a3beae323 | Address Redacted | | | | |
| 061ba780-c604-4eee-991e-a140de1c2af0 | Address Redacted | | | | |
| 061bb5c2-f5ea-4572-ba8f-ce8d57b1fc10 | Address Redacted | | | | |
| 061bc712-625a-49e0-9bf7-da4b0abd7791 | Address Redacted | | | | |
| 061bcd6b-3c09-4310-a504-ac7b5c66e9b0 | Address Redacted | | | | |
| 061bcf6f-0e7f-4619-9dde-727cd250617b | Address Redacted | | | | |
| 061be62c-4530-4f26-8435-eded0df03882 | Address Redacted | | | | |
| 061bf383-8aeb-4ea2-a764-952bb02d7a51 | Address Redacted | | | | |
| 061c1ada-95b7-43c8-9efe-12dcf9521c24 | Address Redacted | | | | |
| 061c4aa0-91c7-4c85-9141-ef7913c01c10 | Address Redacted | | | | |
| 061c5814-e72c-4a50-87a5-865983b9cc2e | Address Redacted | | | | |
| 061c80f6-a9de-43cf-8d13-8da5e8e55706 | Address Redacted | | | | |
| 061ca450-6286-4f5e-8350-64713f53af4c | Address Redacted | | | | |
| 061cab81-de5b-4be3-8293-c45dd1af98f7 | Address Redacted | | | | |
| 061caf36-83f8-4d05-8db9-29021bb018cb | Address Redacted | | | | |
| 061cd471-8dab-420d-87a7-969d278eb448 | Address Redacted | | | | |
| 061cf640-cb31-4c01-83b9-053455bb6a0b | Address Redacted | | | | |
| 061d290a-2f32-47a6-8327-7911ed9655db | Address Redacted | | | | |
| 061d3732-6638-467f-86d4-3d8b18d11411 | Address Redacted | | | | |
| 061d3d92-353d-4661-8299-1934a5fdd023 | Address Redacted | | | | |
| 061d4412-843e-4c76-969d-43fb7a1a46a7 | Address Redacted | | | | |
| 061d4cda-6c82-4a39-97c9-e783b1a03b29 | Address Redacted | | | | |
| 061d4f88-55b4-4216-9ae7-68ad61711c6c | Address Redacted | | | | |
| 061d7522-bd65-4559-8389-3cf34b278313 | Address Redacted | | | | |
| 061d7a71-3bf8-4997-8163-6668c714b2dc | Address Redacted | | | | |
| 061d87f0-6d2b-4251-94b7-4f2761df913c | Address Redacted | | | | |
| 061da01b-43c1-400d-8e82-007ede65ca4a | Address Redacted | | | | |
| 061dc175-8b30-4b1c-bcbd-859aa71c895e | Address Redacted | | | | |
| 061ddbdc-dc52-48ab-b308-e8b1c1094d95 | Address Redacted | | | | |
| 061e0e08-126d-47cf-86c5-9fea47a41f2b | Address Redacted | | | | |
| 061e148b-9d3c-4cbf-a7db-fbf4da28162d | Address Redacted | | | | |
| 061e25dc-57fc-4823-9a5e-35421587e627 | Address Redacted | | | | |
| 061e2f83-e0e3-4744-ab3f-afd9ab5b9cf5 | Address Redacted | | | | |
| 061e4a53-b261-4a09-858b-f14d8e64f6b6 | Address Redacted | | | | |
| 061e58fc-ac16-407d-8808-eef86211208c | Address Redacted | | | | |
| 061e63ba-6d64-456b-bbd3-6c4ad8f13f6a | Address Redacted | | | | |
| 061e864e-9086-48c0-a0b9-99567fd374f3 | Address Redacted | | | | |
| 061f03ec-5867-462a-9814-f53f8a0b068a | Address Redacted | | | | |
| 061f3020-4310-4c33-b9b5-ea9c997e1e4b | Address Redacted | | | | |
| 061f31b4-af07-4ea7-874a-48674aa0d195 | Address Redacted | | | | |
| 061f358a-6b88-441a-85da-35db762544e3 | Address Redacted | | | | |
| 061f5150-07ff-4c6b-9af7-e4434dc52d5b | Address Redacted | | | | |
| 061f88da-f908-4083-9d52-4849f488b8c1 | Address Redacted | | | | |
| 0620309a-6c22-4035-870e-53e0d6ce507a | Address Redacted | | | | |
| 06206c46-c3cb-491a-893d-9df6459c3bae | Address Redacted | | | | |
| 062074f9-fea6-4059-8732-105e83dbd853 | Address Redacted | | | | |
| 0620995c-a515-4df9-8961-fda9d413e431 | Address Redacted | | | | |
| 0620ee7f-ee71-4c6c-863e-c77ec8e952fd | Address Redacted | | | | |
| 06210da6-2b97-4bec-ac42-976b79e10a54 | Address Redacted | | | | |
| 062155e1-25a6-4753-a153-f32e1868b873 | Address Redacted | | | | |
| 0621766d-5fba-4706-9662-9ba5adbd7fe9 | Address Redacted | | | | |
| 0621 8ea9-55bf-4b1d-bfaa-6843be72ae47 | Address Redacted | | | | |
| 062196e4-2738-489a-80a4-af5ecece0f2d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0621f851-8251-424b-ace8-83355ac635ca | Address Redacted | | | | |
| 06223030-1f81-4a5d-9cce-5a46a2f56981 | Address Redacted | | | | |
| 06226f4f-f43d-446e-909d-1cd1128241a1 | Address Redacted | | | | |
| 0622ac23-8568-493d-adfa-4e2ade9f2f93 | Address Redacted | | | | |
| 0622e11e-6f23-41ed-971d-f8c086d693f7 | Address Redacted | | | | |
| 0622f5ac-ad48-4fa5-a09d-b846dd845535 | Address Redacted | | | | |
| 0623ob43-f6ec-4fc5-93cb-4970d492c764 | Address Redacted | | | | |
| 062361e0-7537-4f58-8266-2fe4d1d2ac14 | Address Redacted | | | | |
| 06237959-aac7-4b7a-86bc-7737ec448bce | Address Redacted | | | | |
| 0623ea40-b4a5-4254-8a59-38464dac223a | Address Redacted | | | | |
| 0624ad9-083b-4b03-aae2-c189dec65cca | Address Redacted | | | | |
| 06248156-ab4f-4d10-801b-888023af6a98 | Address Redacted | | | | |
| 06249f8b-5449-4b22-a435-ca61ef091a13 | Address Redacted | | | | |
| 0624cad9-e3cc-44d2-b686-9f1de1ef0c04 | Address Redacted | | | | |
| 0624e886-9ea3-4109-857b-91d5794fd438 | Address Redacted | | | | |
| 0624f984-63cf-4ff5-be48-0dbc186a674e | Address Redacted | | | | |
| 06250ce7-d0dc-44d2-99e9-ce115d7e96cd | Address Redacted | | | | |
| 06250d14-5d0a-4621-807a-85ee1f7b9ddd | Address Redacted | | | | |
| 0625115f-959b-46bc-b2b7-27acad008456 | Address Redacted | | | | |
| 06253382-d719-4cc0-b511-08fc2d0ffd1d | Address Redacted | | | | |
| 062562a7-a5d2-4727-b89a-e05ddd55f907 | Address Redacted | | | | |
| 062569e8-5aa7-4f8f-92da-1748216a5a48 | Address Redacted | | | | |
| 0625b428-9617-4ad1-a4e3-6f68f3795795 | Address Redacted | | | | |
| 0625d8c8-b920-4a78-8336-40a84f169a98 | Address Redacted | | | | |
| 0625df94-8b1d-4b99-863e-cb8210c78b61 | Address Redacted | | | | |
| 0625fbc4-9e1e-429e-9494-16c2aa108923 | Address Redacted | | | | |
| 0626o232-c1f2-4769-93aa-769e93815a2 | Address Redacted | | | | |
| 06261592-1c9c-4848-86fa-486436bbfe08 | Address Redacted | | | | |
| 062619d6-50b3-4606-b798-255e9c3893d4 | Address Redacted | | | | |
| 06262e2d-6438-4470-9a7a-5d4a267b4378 | Address Redacted | | | | |
| 06267197-998e-4eda-a326-e122c4b72443 | Address Redacted | | | | |
| 062677e6-cc58-4e8d-be93-a123dea1831e | Address Redacted | | | | |
| 062687b0-e89d-47d3-968e-cf18e2578c3e | Address Redacted | | | | |
| 0626e0bf-6b53-414c-9d40-c0e6799f5e9c | Address Redacted | | | | |
| 0626f22e-a24c-4fe6-86a5-c1b16dfc9482 | Address Redacted | | | | |
| 06270f00-ddb5-4329-92fd-ef2fe332b893 | Address Redacted | | | | |
| 06273904-bc80-47d9-aa7e-29334a81ad41 | Address Redacted | | | | |
| 062749b3-9151-4e73-a4f4-1fc602a95b5a | Address Redacted | | | | |
| 06275b68-0c8c-41aa-b49f-c5a3dd868229 | Address Redacted | | | | |
| 0627cbe-aaaf-4205-992e-73354604f5aa | Address Redacted | | | | |
| 06276a73-d37d-465f-ad72-51371a9949fl | Address Redacted | | | | |
| 0276f33-530a-457d-82d4-0c8dcdb2f39b | Address Redacted | | | | |
| 06277025-a42c-4bcb-a606-d8d886ca5a6c | Address Redacted | | | | |
| 06278279-5641-41b8-9d99-e5dc0a3603a9 | Address Redacted | | | | |
| 06278e06-4d26-47fc-b5b3-1533927657e6 | Address Redacted | | | | |
| 0627bd80-6512-4d7b-85a4-0fa0c593c271 | Address Redacted | | | | |
| 0627cb3f-8f86-45af-9983-692239bbbe88 | Address Redacted | | | | |
| 062803df-cc2f-4432-b5da-208b16bfcf5a | Address Redacted | | | | |
| 06280fd7-e799-4cc6-8d02-4a67633dbc07 | Address Redacted | | | | |
| 06283b00-aed3-460c-acaa-a1c3c394eae7 | Address Redacted | | | | |
| 0628542a-ca0e-40b9-b292-1cbd48d6a73a | Address Redacted | | | | |
| 0285cec-0f37-4bc6-8f7f-41a8aae5d464 | Address Redacted | | | | |
| 06287ac9-a357-4a59-ac0d-3e9178ad472c | Address Redacted | Page 246 of 10184 | | | |
| 06287d75-4a52-402c-a183-48b8385a0379 | Address Redacted | | | | |
| 0628a9aa-91d9-4374-adf3-4ea04588d7cc | Address Redacted | | | | |
| 0628b3a7-5d92-4633-bd6d-bd25c1b071e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0628b7ab-0a80-4b60-af26-8598bf3e8247 | Address Redacted | | | | |
| 0628d071-cc01-4c91-b08b-d6f2aedf3394 | Address Redacted | | | | |
| 0628d4e0-0b39-438a-8aac-ec620cfec94d | Address Redacted | | | | |
| 0628e3ea-37b0-4d2e-b2e2-4214ef06728c | Address Redacted | | | | |
| 0628ff1d-f946-4c97-8bcb-75ccb227a98f | Address Redacted | | | | |
| 06292cf5-0993-4cca-90af-8d3333f14f2a | Address Redacted | | | | |
| 062935cc-e7d4-41a8-bccc-c41fab1e66a9 | Address Redacted | | | | |
| 06293d50-11d5-4e69-86a3-120d113e0b48 | Address Redacted | | | | |
| 06299c2e-6f87-4d5a-8bcd-cc89f43174ee | Address Redacted | | | | |
| 06299c31-f7ec-4a0b-8959-715b7d636b80 | Address Redacted | | | | |
| 06299c69-be8a-42bf-bd7d-fbb026daf4cc | Address Redacted | | | | |
| 062a7f23-8adc-4576-acde-87ddd306307a | Address Redacted | | | | |
| 062a9370-6493-4a14-896a-2d84cd78844c | Address Redacted | | | | |
| 062aabce-d8ca-4c41-b394-9c98c35a59e6 | Address Redacted | | | | |
| 062ab042-9b2d-4454-b1ec-e51cf2bad6d0 | Address Redacted | | | | |
| 062ac101-f997-4064-a9c2-817932bde684 | Address Redacted | | | | |
| 062ac5b5-2c57-40c7-abd3-4b117ecb5a7d | Address Redacted | | | | |
| 062b3089-7fc2-4d22-9dcb-dc9cd738297d | Address Redacted | | | | |
| 062bcab3-664a-4deb-bb09-2a3bb47db94c | Address Redacted | | | | |
| 062c233f-10ad-42a6-aa58-1e4d63a4ecbb | Address Redacted | | | | |
| 062c300b-41ca-4279-90f0-e000da4926c6 | Address Redacted | | | | |
| 062c303a-3d22-48d1-8d04-75d08caea9c8 | Address Redacted | | | | |
| 062c339d-2d9f-4024-a01e-530b70e6c2e2 | Address Redacted | | | | |
| 062c55e8-82b1-48cb-9e9c-f5db0908c4c9 | Address Redacted | | | | |
| 062c6c4a-1866-435d-918c-2b57e4b5d132 | Address Redacted | | | | |
| 062c76e1-1377-4576-be80-15ee9f6a8724 | Address Redacted | | | | |
| 062c8643-4182-40b4-949f-dec81fc25b3C | Address Redacted | | | | |
| 062c9bfb-3a06-431e-868e-1758ee09ab70 | Address Redacted | | | | |
| 062ccbe1-9d73-4be0-8005-ed2ef8ad56f3 | Address Redacted | | | | |
| 062cd928-4be5-4aba-9d9f-9b008dbd5dc6 | Address Redacted | | | | |
| 062d1955-6cb0-4e8f-a000-dd59c04010c7 | Address Redacted | | | | |
| 062d29e9-aeb0-485e-a886-299a03546dac | Address Redacted | | | | |
| 062d524d-8374-4211-90e4-1fe21100d042 | Address Redacted | | | | |
| 062d5541-e23e-466b-a8fc-b3022f65a38c | Address Redacted | | | | |
| 062d5805-1371-4d96-92d3-d1609b2cdb79 | Address Redacted | | | | |
| 062d596d-765c-4e11-80bb-9bc1bb3fd1c3 | Address Redacted | | | | |
| 062d7942-89d2-4968-9170-e40c7cf9f87e | Address Redacted | | | | |
| 062d80da-516a-4145-85f1-308abcb03f02 | Address Redacted | | | | |
| 062da7a9-aaa4-4027-b777-db220d78ddfc | Address Redacted | | | | |
| 062db767-1fb5-48fd-80a5-93e59fae2cdb | Address Redacted | | | | |
| 062ddaa1-0e5c-4cfb-adfc-0f353e4caa94 | Address Redacted | | | | |
| 062ddfb9-2a66-49a6-a76a-15ee01ab481e | Address Redacted | | | | |
| 062deeb4-7cb7-44e3-9a6a-00106d417df8 | Address Redacted | | | | |
| 062df6b5-754c-4604-b29c-7b808e028e5b | Address Redacted | | | | |
| 062e1c8c-c022-4121-8bad-336337a2cad7 | Address Redacted | | | | |
| 062e2884-0f7c-4e7f-abba-a7226f12da6e | Address Redacted | | | | |
| 062e5ca5-946a-4fd1-a7f5-3b4362ceb987 | Address Redacted | | | | |
| 062e7a7f-2ddf-44f5-aaeb-29b6077a1615 | Address Redacted | | | | |
| 062e7e9f-27ac-4088-ad33-31d3ba978635 | Address Redacted | | | | |
| 062eb375-9e7d-4b2a-9812-9082b86dc5c6 | Address Redacted | | | | |
| 062eccec-35b9-43b4-a10f-deacd4c0b69f | Address Redacted | | | | |
| 062ecf98-9ca5-44cc-898b-8cacbab1db23 | Address Redacted | | | | |
| 062ee226-616d-4fd3-a059-d5179625d062 | Address Redacted | Page 247 of 10184 | | | |
| 062ef347-147a-4fb5-b04b-93fee473968e | Address Redacted | | | | |
| 062f4f28-d2b9-46f0-99a2-61583020538; | Address Redacted | | | | |
| 062f56ee-a399-46df-a877-4b02bcac2a15 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 062f8c02-56fe-4328-8787-1a557932715! | Address Redacted | | | | |
| 062fae5c-c87a-4365-b518-3de1c6f495fc | Address Redacted | | | | |
| 063006f0-b7c4-4877-b5df-2e8d519bc008 | Address Redacted | | | | |
| 06300a30-19d2-4a21-b446-4e01069aebd0 | Address Redacted | | | | |
| 063073b7-e8e1-4f76-848e-fa1be3d24411 | Address Redacted | | | | |
| 063094d7-5e04-43aa-a415-50be82ed3609 | Address Redacted | | | | |
| 0630bf01-7d8a-4850-9a12-bcc396d12c9b | Address Redacted | | | | |
| 0630d69a-ba67-4cc0-aec4-3516d54575f1 | Address Redacted | | | | |
| 0630fb73-ccee-4b81-83d7-6545c1b55c9d | Address Redacted | | | | |
| 06311bad-9f1e-4ebf-9941-172b1ecf877e | Address Redacted | | | | |
| 06312210-acf0-41dd-b050-a4b556328c94 | Address Redacted | | | | |
| 06313597-048b-4266-8bc9-537847314f4! | Address Redacted | | | | |
| 06319068-7468-49d6-a8b3-5500da0ac653 | Address Redacted | | | | |
| 0632062a-0e9d-43b4-8620-a83c69c56e7c | Address Redacted | | | | |
| 06320778-6ebb-49cd-abd8-a4589b386fa1 | Address Redacted | | | | |
| 06321d56-ece0-44c4-bf3f-ccd877f52d80 | Address Redacted | | | | |
| 063233e0-a4b9-4af1-b2d8-ad52e6c18f9c | Address Redacted | | | | |
| 0632b0aa-1b7d-4e25-a778-cc0c17ec6a12 | Address Redacted | | | | |
| 0632f704-23d5-47d0-a8ea-e30c4a47dc94 | Address Redacted | | | | |
| 063312c2-d3dc-46ff-9e5a-5ef01889fe04 | Address Redacted | | | | |
| 0633177e-f238-4ed0-ba22-e91bcc705641 | Address Redacted | | | | |
| 06338c7d-aeb3-4044-8bd2-e69dd4db318d | Address Redacted | | | | |
| 0633d39d-1c06-496b-9097-d19cb74bd6ea | Address Redacted | | | | |
| 0633e65d-c0f4-446e-bc7e-2c5ab74453c5 | Address Redacted | | | | |
| 0633f195-3db2-4fc1-92e1-d6e9aacc4be2 | Address Redacted | | | | |
| 063401d6-e8b3-4bc1-a012-e1dcf2cdc804 | Address Redacted | | | | |
| 063408c4-d309-4b9b-92eb-4388518aef0b | Address Redacted | | | | |
| 06342943-2912-40d3-a63d-2e3cdb4bab62 | Address Redacted | | | | |
| 06348a7a-0d8f-47d9-b3ed-f7556dfac18c | Address Redacted | | | | |
| 0634c698-2d43-49bc-a389-ab46c33d9a20 | Address Redacted | | | | |
| 0634e643-74a1-47f6-b220-cc3173e835e3 | Address Redacted | | | | |
| 06350526-e7d1-45de-b681-1149204cd32f | Address Redacted | | | | |
| 063506d4-faff-45ec-a7e8-3dd9e16849c6 | Address Redacted | | | | |
| 06350ef6-85e1-4546-9a4a-b2c5aded1a7d | Address Redacted | | | | |
| 06351988-58bf-4dcf-8702-89db6c02104C | Address Redacted | | | | |
| 06355c31-5309-462d-bf4b-eb0c2e2306a6 | Address Redacted | | | | |
| 06355dc5-0ae4-4569-bcb2-3bf984f2b4c1 | Address Redacted | | | | |
| 0635a8c7-1e7b-491c-8e18-17e8575bda17 | Address Redacted | | | | |
| 0635dd93-d4b0-43f9-acba-f7f73d9ddc73 | Address Redacted | | | | |
| 0635e411-c7db-40bf-af31-b0510933a441 | Address Redacted | | | | |
| 063621fd-0c3f-48b6-bce4-269c50fb7601 | Address Redacted | | | | |
| 06364490-d341-4def-a4a8-610c554cb8ab | Address Redacted | | | | |
| 06365b22-e4fc-4e6e-9bb2-77b0bbd8469d | Address Redacted | | | | |
| 06366990-2e59-4a13-9cd9-d3003a711729 | Address Redacted | | | | |
| 063682ba-1a5e-4617-8a5e-dc14fa4ad4c4 | Address Redacted | | | | |
| 0636b97c-425b-47c9-ab62-9cbe429efb0b | Address Redacted | | | | |
| 0636e2a8-9a5c-4522-9331-e30038cdbcda | Address Redacted | | | | |
| 06373522-e819-4c39-9834-b2ccfd2ddb21 | Address Redacted | | | | |
| 063739b5-ea51-42e6-8b4b-31744b7a8c02 | Address Redacted | | | | |
| 06374f71-0ed5-4f3c-9d7e-7432ff29ca81 | Address Redacted | | | | |
| 0637798d-4cae-4d44-9dfd-9192a2132917 | Address Redacted | | | | |
| 06377ce8-5b97-46cf-a479-710c4b872552 | Address Redacted | | | | |
| 06378205-a989-4b62-b509-6224ad0da254 | Address Redacted | Page 248 of 10184 | | | |
| 0637bcd0-4bdf-4cd6-8625-dd33f9887017 | Address Redacted | | | | |
| 0637e9b0-b1a3-484a-a28c-aab6e5b3e1f1 | Address Redacted | | | | |
| 063808ab-b5ad-47c4-b18e-ab072ba5f5b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 063823b1-a931-419f-afbe-90973f972377 | Address Redacted | | | | |
| 06382531-4527-4a78-93ea-6e526c27eb76 | Address Redacted | | | | |
| 06382b88-d585-4812-9eaf-fec0ebe009a8 | Address Redacted | | | | |
| 06383ebe-8d7f-49b8-af9a-f4a1d1414724 | Address Redacted | | | | |
| 06384b86-d77e-4ddb-874f-01522d5555f3 | Address Redacted | | | | |
| 06385510-1654-4c1f-907d-8382cd5aa35f | Address Redacted | | | | |
| 0638640b-dbfb-4514-9f48-eb03c4ada3fa | Address Redacted | | | | |
| 06388da2-1f2d-4536-b1fc-e5ffb6beb1d7 | Address Redacted | | | | |
| 06389240-f6a4-460a-90ff-9f715d05bfb7 | Address Redacted | | | | |
| 06389a69-1c6d-4abe-88d8-1d3efd017198 | Address Redacted | | | | |
| 06389fb3-dc24-47c9-998f-3863993d9eca | Address Redacted | | | | |
| 0638b855-fad2-4224-9a63-1db0006aa142 | Address Redacted | | | | |
| 0638dfb6-cb24-4cee-8130-227a2d369e5d | Address Redacted | | | | |
| 0638feed-c9b6-46a7-ad31-fe2b151db239 | Address Redacted | | | | |
| 06391cef-4ced-4bea-bf15-bbcf0173bb97 | Address Redacted | | | | |
| 063925b6-d809-45ee-9754-640f06c30303 | Address Redacted | | | | |
| 06393a35-18d8-4462-8915-bd09c53ddfbe | Address Redacted | | | | |
| 06394e8a-b853-4e8a-8255-89381c8af01b | Address Redacted | | | | |
| 06394e90-8049-444a-a295-4a6d910e953f | Address Redacted | | | | |
| 063976a4-8727-4765-9a39-c760be2fd75a | Address Redacted | | | | |
| 0639aa05-1736-464e-8aae-74474ea40219 | Address Redacted | | | | |
| 0639cd1f-f47c-43ff-afcb-ff9c97e3be5b | Address Redacted | | | | |
| 0639fd7d-f777-4a5b-b487-96fac76fc0cd | Address Redacted | | | | |
| 063a2173-1e47-4a98-a95d-d8994d646728 | Address Redacted | | | | |
| 063a375b-dfee-4281-a11d-71c4bc64b277 | Address Redacted | | | | |
| 063a6015-91e3-4c33-93d3-075aaaa61a9c | Address Redacted | | | | |
| 063a7f95-ba7c-493f-b1be-70315f079e18 | Address Redacted | | | | |
| 063aa528-d908-4a85-ac22-18d3b424f86b | Address Redacted | | | | |
| 063aec9e-97f4-449f-84e2-9e435ff1d02b | Address Redacted | | | | |
| 063b2e16-15ea-499b-92d8-8f82d70f3d27 | Address Redacted | | | | |
| 063b38dd-4439-47e9-9d51-c8805a77047a | Address Redacted | | | | |
| 063b4383-4e08-4cce-912e-728dc6e5a108 | Address Redacted | | | | |
| 063b5e60-c46c-4a9d-a350-3a44a9cec983 | Address Redacted | | | | |
| 063b7b1c-28a2-4a80-8da7-491553415689 | Address Redacted | | | | |
| 063b89a3-9ed1-4232-9f56-b65b37339136 | Address Redacted | | | | |
| 063b8e66-63f5-4360-b5f5-3c46276c90c4 | Address Redacted | | | | |
| 063bb57b-798a-4740-9bd6-58d84e1c3447 | Address Redacted | | | | |
| 063bc2d5-cbb7-40a0-8dc2-f9de7c9ee894 | Address Redacted | | | | |
| 063bcc44-0ad1-42d4-9d59-2a6946b9be38 | Address Redacted | | | | |
| 063bd716-4944-487e-bdef-19bd7bb2c8b5 | Address Redacted | | | | |
| 063bd830-20e3-48c9-8255-73b339fa85cd | Address Redacted | | | | |
| 063be1ca-0d86-49a1-a98e-269290247fc6 | Address Redacted | | | | |
| 063c1996-ff0e-424e-9818-e74847917a79 | Address Redacted | | | | |
| 063c3a34-3753-44c5-b3e7-86358364d92f | Address Redacted | | | | |
| 063c4aaf-c7c0-418a-90a5-77355c3a350a | Address Redacted | | | | |
| 063c566b-17cf-47fb-9666-82a84fb276d9 | Address Redacted | | | | |
| 063c75d5-377a-4e9e-9969-cacc577029d8 | Address Redacted | | | | |
| 063c77de-cbfc-437d-b487-2b92041b2d20 | Address Redacted | | | | |
| 063c854e-ad88-4a24-892e-564287f2ffb1 | Address Redacted | | | | |
| 063c88d7-43f2-4b94-ac41-f590094756ac | Address Redacted | | | | |
| 063c9228-b39e-41ef-ae9e-8ea840fd5928 | Address Redacted | | | | |
| 063c93f5-8b9b-43e6-b35e-c5a11a9415f0 | Address Redacted | | | | |
| 063c9749-10f9-4a85-a80a-7b12a04c8144 | Address Redacted | | | | |
| 063cc31b-f6d9-4941-b1b6-8b8c1bd2562d | Address Redacted | | | | |
| 063cc554-dc44-47f8-abe0-b6bf40099fcf | Address Redacted | | | | |
| 063ccecd-51d8-4a62-a523-3f5b3a7f1a9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 063cd0d5-5aa3-4d68-8f94-ddbe6520d930 | Address Redacted | | | | |
| 063d041f-0887-4c2f-880a-17cf943582b2 | Address Redacted | | | | |
| 063d0d5a-e9ee-4a0d-8cf8-7d6f7a83739c | Address Redacted | | | | |
| 063d1dd5-c388-4062-9616-14428078c257 | Address Redacted | | | | |
| 063d259f-37e6-44f0-adf7-747171c160fc | Address Redacted | | | | |
| 063d29e1-1371-48b8-9845-7b8dbe34caed | Address Redacted | | | | |
| 063d439b-31ad-405e-bd58-dba9796b17f0 | Address Redacted | | | | |
| 063dc7e4-bbdc-48fd-a7e2-07e7530f56b3 | Address Redacted | | | | |
| 063dd334-0ae7-4b58-8ef7-fd5f9aef8be3 | Address Redacted | | | | |
| 063e11db-bb8a-41fe-8bf3-40b9a07ca648 | Address Redacted | | | | |
| 063e1532-f157-4260-a259-ecf35809c504 | Address Redacted | | | | |
| 063e2c80-1832-415f-939a-47d036d09ef5 | Address Redacted | | | | |
| 063e646c-56c4-44e4-95f0-ee6c44b5b9c2 | Address Redacted | | | | |
| 063e89ff-05bb-489e-a078-19f7391b9a6l | Address Redacted | | | | |
| 063e9e7c-117c-482f-a77f-d98839d9743C | Address Redacted | | | | |
| 063e9f4d-6fa3-4501-bda9-74673fa21d7C | Address Redacted | | | | |
| 063ec7ce-63d0-4433-be81-f0dff746be42 | Address Redacted | | | | |
| 063edefb-87d5-4d7f-82d7-80a48a823af5 | Address Redacted | | | | |
| 063f0fef-06f4-406a-b572-05df201c497d | Address Redacted | | | | |
| 063f37da-197d-44f9-8dd3-6cfeda6ebd47 | Address Redacted | | | | |
| 063f496b-18b2-4d40-a8b0-112786cb043b | Address Redacted | | | | |
| 063f6419-1f9c-4fd4-ab07-44f63f8ae644 | Address Redacted | | | | |
| 063f83f0-6af6-4249-8c62-8e1e4eb0ec5C | Address Redacted | | | | |
| 063f8550-e8f7-4063-9c5c-9a408da48d55 | Address Redacted | | | | |
| 063f85aa-067c-480e-8ab5-27199be4977S | Address Redacted | | | | |
| 063f9d2d-e3c1-4c9f-bf3f-49f2699360b1 | Address Redacted | | | | |
| 063fad41-2006-4863-af29-6a2a4c8c17eC | Address Redacted | | | | |
| 063fd3f6-ba0e-40f0-bc98-56683288f67c | Address Redacted | | | | |
| 063fd639-3a50-44c1-84a4-a0f25d3a447C | Address Redacted | | | | |
| 063fdc5d-6a84-428d-8560-06161390ef8C | Address Redacted | | | | |
| 063fec3b-3d47-403b-afc0-b162e9bfa2c1 | Address Redacted | | | | |
| 0640425a-2688-44bf-a397-b6439c544b2e | Address Redacted | | | | |
| 064046b2-8d05-485a-997e-84f7e516d04c | Address Redacted | | | | |
| 064067b6-0a20-4915-a30b-308cd5e0b776 | Address Redacted | | | | |
| 0640840d-a037-4d45-89bd-69db71eb1826 | Address Redacted | | | | |
| 064084f9-a6d0-4791-98d9-fd8c94641c3a | Address Redacted | | | | |
| 06408d7e-5e9a-4aba-b546-87e437b0d963 | Address Redacted | | | | |
| 0640bc57-8367-41bb-94fe-ad1fe0e1363e | Address Redacted | | | | |
| 0640deb2-d2d4-4e08-90d3-6852ae461ab3 | Address Redacted | | | | |
| 0640e29b-ec01-4bc8-90a2-bdac93107a5d | Address Redacted | | | | |
| 064106cf-9f9d-4339-bb99-df2b45a890f5 | Address Redacted | | | | |
| 064117ed-d8b9-434f-b7a9-82c677766cfe | Address Redacted | | | | |
| 06414757-776a-4b88-b844-5c31559c8445 | Address Redacted | | | | |
| 06415c87-3770-40ec-bce6-e61502e24f88 | Address Redacted | | | | |
| 064164ab-7360-4727-942c-96a563f94997 | Address Redacted | | | | |
| 064166b4-051b-4433-b713-099260083191 | Address Redacted | | | | |
| 0641915f-3e41-4f1d-b277-51564c9de9ec | Address Redacted | | | | |
| 0641bdb9-938c-44de-9c33-a0d5ec7ec989 | Address Redacted | | | | |
| 0641d728-cc7a-4df3-875e-205c0f22052S | Address Redacted | | | | |
| 0641f275-99ab-4d62-9a3b-e777d52af697 | Address Redacted | | | | |
| 064211e7-dca6-41a6-8616-7c69fb13053e | Address Redacted | | | | |
| 0641951-ec47-4efc-a13a-c4177ae2521b | Address Redacted | | | | |
| 06422c3f-3624-4de7-b601-95c11bcf911S | Address Redacted | Page 250 of 10184 | | | |
| 064235d1-7fce-42b0-9541-dfcfb68b361c | Address Redacted | | | | |
| 06425205-2090-46a1-9689-dd93343420de | Address Redacted | | | | |
| 064427cd7-d5ef-41e2-99d2-b5f153614d6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06428d45-d649-4e8a-92ba-1fc3f07c39b1 | Address Redacted | | | | |
| 06429c8e-aa83-441f-9a80-e990ea44c25c | Address Redacted | | | | |
| 0642ab6e-fc92-4114-9005-7f0deb1e9913 | Address Redacted | | | | |
| 0642b1dc-d00b-4567-8084-7e42e10fc467 | Address Redacted | | | | |
| 0642dbad-f011-43df-8418-483dfb6b532d | Address Redacted | | | | |
| 0642ffaa-e914-434f-8204-1711869344a3 | Address Redacted | | | | |
| 0643176e-d47d-4174-8138-5961d540b9de | Address Redacted | | | | |
| 064317eb-46a4-4f23-8d0f-03a048c5b948 | Address Redacted | | | | |
| 06434d91-d79a-4d30-b4a0-86daddbb7418 | Address Redacted | | | | |
| 064396b0-5f88-4322-aac6-e0f48875582e | Address Redacted | | | | |
| 0643ca18-ce55-429b-b62f-eb5e0a65870f | Address Redacted | | | | |
| 064418c5-6617-4684-a8f5-a08d836e0f3a | Address Redacted | | | | |
| 06444e6d-7547-48d2-9805-10511fb232f6 | Address Redacted | | | | |
| 06448c33-04d3-470b-bee5-efe0123c7b0a | Address Redacted | | | | |
| 06449cc4-57ab-490e-8a48-fd9bd70a05dc | Address Redacted | | | | |
| 0644c297-406e-4490-98c5-7d5bda802d5c | Address Redacted | | | | |
| 0644cc70-e539-4356-a47d-3dc677da16de | Address Redacted | | | | |
| 0644df12-c3f7-49ad-bc59-5478c8ff2dbc | Address Redacted | | | | |
| 0644e746-fb29-45c4-ad97-702043cd9437 | Address Redacted | | | | |
| 0644f25c-e7d3-441f-8e16-6a812db83a77 | Address Redacted | | | | |
| 064517f2-e038-4b2a-9cad-ee24b39afc82 | Address Redacted | | | | |
| 06453132-09f6-4f59-9785-631014baa66c | Address Redacted | | | | |
| 064539f7-2b93-4bf8-b1cf-764ba7e219f2 | Address Redacted | | | | |
| 06456573-6013-495c-a6d6-8dbfcbcc1483 | Address Redacted | | | | |
| 0645e604-f0da-45a7-a1ec-5cae6fc14d1d | Address Redacted | | | | |
| 06460a2c-9e86-4041-aee7-134e821fc79b | Address Redacted | | | | |
| 06463e29-5489-4767-9c1c-489220b4ae05 | Address Redacted | | | | |
| 06463fea-2a42-43e6-b965-74ce4028842b | Address Redacted | | | | |
| 06465134-56ce-4d8d-99ff-ffafc177759b | Address Redacted | | | | |
| 06465eaa-8759-4097-bc60-5bb1bded785f | Address Redacted | | | | |
| 06472ac-b3cf-4a36-b37e-063397f9896c | Address Redacted | | | | |
| 06467f70-d126-47d2-9831-02a9f4f72b02 | Address Redacted | | | | |
| 0646a2b7-7458-4ea3-a8f0-ebb9b3ba5f34 | Address Redacted | | | | |
| 0646b550-48df-4b03-98de-3ccd78faaf16 | Address Redacted | | | | |
| 0646fd27-582e-49f6-9bbb-0628e34438b1 | Address Redacted | | | | |
| 0647143c-8e7e-45ac-a313-89f64b1d459a | Address Redacted | | | | |
| 06472073-0e3c-41e3-a4d8-09bd0b42111a | Address Redacted | | | | |
| 0647331d-9151-4e4a-bf75-0d74e0ad6200 | Address Redacted | | | | |
| 06475b35-095c-4fba-9711-a33ab51716c9 | Address Redacted | | | | |
| 06476b9b-9f4d-4675-8115-52f00272913 | Address Redacted | | | | |
| 06479323-6478-4c84-b6c6-da8fd3f3dbff | Address Redacted | | | | |
| 064798ec-bb2b-4fec-a490-5a498bea0665 | Address Redacted | | | | |
| 0647a7fc-d1c0-41d1-baad-5a3943036c3d | Address Redacted | | | | |
| 0647ca7c-1ff5-4071-8809-1aa0a8c72d65 | Address Redacted | | | | |
| 064805a4-8326-434f-aeea-b452879a016 | Address Redacted | | | | |
| 06486a90-b94b-400a-835a-a5e4e451759c | Address Redacted | | | | |
| 06486b21-e5ec-430e-b553-819ae49d522e | Address Redacted | | | | |
| 06487926-e875-469e-a800-7d8e7a9e2c69 | Address Redacted | | | | |
| 0648961a-6d6f-45d6-806d-a4856a85fd15 | Address Redacted | | | | |
| 0648c742-ee8f-4341-b26f-0d4ad27a691c | Address Redacted | | | | |
| 0648ce71-97a4-49b6-b714-2fc7012ec7c5 | Address Redacted | | | | |
| 0648d844-1808-4294-b40a-e6734289abbc | Address Redacted | | | | |
| 06490efb-40bb-4f43-ba1f-f1ad89a1bbf8 | Address Redacted | | | | |
| 06490f1f-f5d7-4458-909b-cb4fdc1a44c0 | Address Redacted | | | | |
| 06492791-b3db-4f9f-9f63-17a566a0ff56 | Address Redacted | | | | |
| 064961c1-56ef-4d08-9b7c-aaa57fd3c1ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06496921-d046-4eff-a34d-96fc81d14cae | Address Redacted | | | | |
| 064997f4-39c7-4870-8f5a-b6a92dfe76bd | Address Redacted | | | | |
| 0649a4e1-1a19-446f-9bcc-b062602f386c | Address Redacted | | | | |
| 0649b7a8-ef38-4c6b-ad5a-57fa49ef91ft | Address Redacted | | | | |
| 0649c692-de78-4109-9c22-875a44d03a8b | Address Redacted | | | | |
| 0649ec38-1ffe-4e55-b44e-8ea46e95e1db | Address Redacted | | | | |
| 064a0188-1084-4ff6-aa04-fbbea07bb284 | Address Redacted | | | | |
| 064a5cb4-3e3d-4bfe-a04d-cc6448b68a9e | Address Redacted | | | | |
| 064a60ae-f7d1-42a7-9415-bb39503bd870 | Address Redacted | | | | |
| 064ad778-5447-4077-b50e-3bb7fb050792 | Address Redacted | | | | |
| 064adfe1-8dce-4f55-86e5-f6d760ff65fa | Address Redacted | | | | |
| 064ae10a-c16c-4535-ad67-4a11a1a99dab | Address Redacted | | | | |
| 064ae4f5-a1b7-4bf3-8298-e643609f344c | Address Redacted | | | | |
| 064aed6c-f9bf-43f1-bd1e-26c6df4ee5da | Address Redacted | | | | |
| 064af0ef-917b-431a-bb16-a6fe4441e91c | Address Redacted | | | | |
| 064b5894-07b6-401c-8c00-6955fdd8b1a7 | Address Redacted | | | | |
| 064b7a8c-2596-4682-bda3-1f5741c43a74 | Address Redacted | | | | |
| 064bac52-e75c-4d18-9790-5fb610a03c45 | Address Redacted | | | | |
| 064bb46c-1ef0-4bcd-acc4-6bb67e5ea7ca | Address Redacted | | | | |
| 064bc8ab-455a-4ad2-ac6b-10259afd369c | Address Redacted | | | | |
| 064bceb3-d5c3-4ef2-8a8a-5031df18f607 | Address Redacted | | | | |
| 064be312-366b-485b-93f9-fe96f16b7387 | Address Redacted | | | | |
| 064c7891-5c79-47d0-a303-8dc5ea494d19 | Address Redacted | | | | |
| 064c93f4-3395-463b-990b-3298001fdedd | Address Redacted | | | | |
| 064cadc3-3f36-4c8e-97c6-939525fd1df5 | Address Redacted | | | | |
| 064cd2c0-3ae2-4266-9560-d92f63ba95ca | Address Redacted | | | | |
| 064d1a7e-a1cf-4bed-8391-32302d5699e4 | Address Redacted | | | | |
| 064d6739-e17b-4668-a658-ba05c238b205 | Address Redacted | | | | |
| 064d8486-2a64-4c88-bc23-593e4daeb7e0 | Address Redacted | | | | |
| 064dc851-a8a4-4ac7-9a89-284981fcc3db | Address Redacted | | | | |
| 064dcdd7-94a1-489d-a3bb-35196f52d796 | Address Redacted | | | | |
| 064dee66-b016-4be9-ab91-bdc58849cbf6 | Address Redacted | | | | |
| 064e0c88-9642-4610-adbd-525a3e667bcb | Address Redacted | | | | |
| 064e3b4a-1307-42c7-ad6d-18196038d31c | Address Redacted | | | | |
| 064e81ae-1b44-4d27-a433-db1edd0e85db | Address Redacted | | | | |
| 064e81e4-7800-4a36-a511-53d3b03e587f | Address Redacted | | | | |
| 064e9d7d-f98a-4ae0-94ff-1100ff28d9b8 | Address Redacted | | | | |
| 064e9ee9-010c-4f62-8e27-d55750e62046 | Address Redacted | | | | |
| 064ecee4-3903-417d-a3f7-fbf775048624 | Address Redacted | | | | |
| 064ee029-e2c6-4e13-8ce1-95dbe898d103 | Address Redacted | | | | |
| 064ee646-8584-41ca-8403-925a5f48de36 | Address Redacted | | | | |
| 064ef68d-850f-448c-88a1-8ee5c07c58ee | Address Redacted | | | | |
| 064f12aa-f288-4321-93a3-11c0ce1a421b | Address Redacted | | | | |
| 064f209e-efde-4287-b589-f40445c7ba9d | Address Redacted | | | | |
| 064f9e54-05d6-472c-af7c-7eb27e3b052f | Address Redacted | | | | |
| 064fa3ee-2d5b-45dd-97a4-dbcb64290f49 | Address Redacted | | | | |
| 064fa67f-c3c5-4234-8453-448ea705032b | Address Redacted | | | | |
| 064fa9fe-e5f8-4b6f-ba49-8aa77c736d1f | Address Redacted | | | | |
| 064fd096-e75b-49a5-b3da-076cf77ea9e0 | Address Redacted | | | | |
| 06500d3b-c2cf-49ab-a5c4-3e06a0cf9b65 | Address Redacted | | | | |
| 065013e7-e162-4edd-b1f6-ee643979111e | Address Redacted | | | | |
| 0650359b-0aee-40b1-afed-3ff85f427ac2 | Address Redacted | | | | |
| 0650364a-fed5-4cd3-ac89-ba22dc09704a | Address Redacted | | | | |
| 06503c06-3d09-44a0-abe6-01f1a9b06ba7 | Address Redacted | | | | |
| 06504f8c-b468-4069-8759-55ee7f44f1fc | Address Redacted | | | | |
| 0650a54b-04bd-481f-a0f9-e0bc9d22388a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0650b2c5-d4f5-d4b7-b060-7617415962dd | Address Redacted | | | | |
| 0650ba7b-40a0-4491-8895-22d09cfb667a | Address Redacted | | | | |
| 0650cbaa-a721-470e-8db8-ff14b3ea31fc | Address Redacted | | | | |
| 0650d7a3-38d1-4965-bb64-17fc7a955c5! | Address Redacted | | | | |
| 065102e5-5943-4b1b-bc41-d53d1cad8d8c | Address Redacted | | | | |
| 06513c72-a325-4eb6-bd8c-068cf39187a7 | Address Redacted | | | | |
| 0651be7d-a706-4dbf-8a94-f976a637db3c | Address Redacted | | | | |
| 0651d036-1fa8-431c-829e-7eeee8a73744 | Address Redacted | | | | |
| 0651d108-d428-4207-b4fb-fc28290153bc | Address Redacted | | | | |
| 0651f76c-5cc2-4d0e-a916-0cd698d69919 | Address Redacted | | | | |
| 06520dd1-6c3b-4ea7-9244-2f6deb33673a | Address Redacted | | | | |
| 065219c3-3b48-4a87-8e2d-3c7087ff7df9 | Address Redacted | | | | |
| 0652417b-d197-4e7a-a76f-d271b5599315 | Address Redacted | | | | |
| 0652a5e8-abb0-48f0-ac77-ec6c700f3c48 | Address Redacted | | | | |
| 0652bedd-4343-44e5-90ed-02027a66635C | Address Redacted | | | | |
| 0652bee9-975f-47ac-a6b2-c2dfacff3d73 | Address Redacted | | | | |
| 0652d897-bb5f-4269-b8e8-b6f924ab77ef | Address Redacted | | | | |
| 06535d69-fa31-40d8-958c-f03fc41ee582 | Address Redacted | | | | |
| 06536b11-9034-4e0c-894b-a28385ef99d4 | Address Redacted | | | | |
| 06536ca2-e905-49c4-8b28-0fa551bfbd5C | Address Redacted | | | | |
| 06536f91-0169-426e-b2c6-0e8b74b8dc24 | Address Redacted | | | | |
| 06537f6d-f31b-4bad-b888-444e2c2eba36 | Address Redacted | | | | |
| 06538124-23c2-4271-af1c-c1192b98eebd | Address Redacted | | | | |
| 065389af-32e5-4ea3-a8eb-311f7c0122e6 | Address Redacted | | | | |
| 0653a458-5933-4119-a3af-c6c0b9c36e5a | Address Redacted | | | | |
| 0653fe57-7248-4974-a31a-f790802da9de | Address Redacted | | | | |
| 065417a6-0b81-4d5f-b408-65d9516692a2 | Address Redacted | | | | |
| 06546a2c-46b7-406b-96d7-baeba970a2d1 | Address Redacted | | | | |
| 06548273-6725-4c27-b5bc-2e7665a6969d | Address Redacted | | | | |
| 0654c185-fd35-479b-adf2-446f67b1052! | Address Redacted | | | | |
| 0654da0c-fbd3-4e7a-b5fe-82cc09b9f95a | Address Redacted | | | | |
| 0654e205-fde5-4254-a521-763d625a807a | Address Redacted | | | | |
| 0654f753-351f-4ea4-b086-bcef901df0d6 | Address Redacted | | | | |
| 06552fed-1b6d-471b-80ce-c591d123329f | Address Redacted | | | | |
| 0655378a-988b-490d-90c6-81728099aa85 | Address Redacted | | | | |
| 0655439c-b7c3-4811-a93e-1e4a9434e967 | Address Redacted | | | | |
| 06554621-04c2-4c4a-9b12-19e6cce100aC | Address Redacted | | | | |
| 0655800e-66c7-4bd8-89fb-c4ffee1db0fb | Address Redacted | | | | |
| 0655b2b1-af50-48cf-bc1c-f29688d44d22 | Address Redacted | | | | |
| 0655e68b-2528-4fa2-9e0c-fd9541d9ba73 | Address Redacted | | | | |
| 0655ed0f-8ad4-4b58-b606-023f5f4941cb | Address Redacted | | | | |
| 0655eef6-b62f-4b42-a78a-e4ac18e60c6e | Address Redacted | | | | |
| 0655efb6-727b-441d-b555-0c8a7940540C | Address Redacted | | | | |
| 0655f118-309a-41a5-be5d-f38ea6ba27b4 | Address Redacted | | | | |
| 065600e4-10a5-42dd-9d7f-79a5fa42377C | Address Redacted | | | | |
| 06560a4f-dda9-4a0d-a844-652d6de27c2a | Address Redacted | | | | |
| 06561fd5-aba5-4c8e-9a54-32ffb5b1d627 | Address Redacted | | | | |
| 0656332a-9a21-4f62-8485-edb80fc383ec | Address Redacted | | | | |
| 065633e4-36a0-4e46-8dcd-61c555eb9b2b | Address Redacted | | | | |
| 06564b08-a86a-40eb-8fc3-eb23ab094053 | Address Redacted | | | | |
| 06564fb7-6e90-4b26-8aeb-48b28d385fa4 | Address Redacted | | | | |
| 06565ba8-f4b7-4ce9-8896-230b9fceb7c8 | Address Redacted | | | | |
| 06566bb9-6a27-49bc-b02c-1fcd7a91acf6 | Address Redacted | | | | |
| 06568a5-8f42-4f0b-8ccd-2750ed99c677 | Address Redacted | | | | |
| 0656cafe-7a96-4a76-82e4-f781f9784dab | Address Redacted | | | | |
| 0656d68a-958f-471f-8812-65dc80399ca4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0656d8fe-e4a6-46a5-b948-ce9444765ade | Address Redacted | | | | |
| 0656f97b-d40c-4359-a71e-f8cd4000956f | Address Redacted | | | | |
| 06572f92-6c5c-4732-96ca-45b801fb036e | Address Redacted | | | | |
| 06574382-5770-47ea-b1b3-299bc09e34aa | Address Redacted | | | | |
| 06576df3-766a-4bd2-af22-10e81f201f5c | Address Redacted | | | | |
| 065771d0-a414-4acc-b604-f937a95a21b7 | Address Redacted | | | | |
| 06579ad3-2f9c-44d0-8f60-a871a679a1b4 | Address Redacted | | | | |
| 0657fa5e-5cb5-4b90-8c91-be844ce963a0 | Address Redacted | | | | |
| 065854a0-6c47-479f-a842-b3dba4e9b245 | Address Redacted | | | | |
| 06587a73-31c8-4abe-8e46-6d31afb93f4a | Address Redacted | | | | |
| 065880a6-f36b-4024-9b32-3e3cea40758f | Address Redacted | | | | |
| 06589b65-be5a-4b7e-9870-0e2336f79176 | Address Redacted | | | | |
| 0658cab6-c176-49a1-8bb0-473b96e28d1f | Address Redacted | | | | |
| 0658ea66-b8db-477a-a441-afd1498761bc | Address Redacted | | | | |
| 0658f116-cf04-4085-ac4d-8c07e2170ce7 | Address Redacted | | | | |
| 065935bd-249f-4746-82eb-7f81f2caafd4 | Address Redacted | | | | |
| 0659404a-a5c1-49da-84df-18fc5e8cd0e5 | Address Redacted | | | | |
| 06595add-8a29-4b63-bc8f-bf6840506c12 | Address Redacted | | | | |
| 06597e57-5c4e-4c96-bf68-18943d736cc3 | Address Redacted | | | | |
| 06598d43-439a-4ac5-b28f-7e26a391aaea | Address Redacted | | | | |
| 06599790-1d75-44cb-b190-f1fd2d7d3eb2 | Address Redacted | | | | |
| 0659a0bb-5c1a-4067-bb5e-e69d3edab6c0 | Address Redacted | | | | |
| 0659a540-ee40-436f-9735-cb0d0641ae81 | Address Redacted | | | | |
| 0659b925-aea1-4709-b56b-0c14f60c1531 | Address Redacted | | | | |
| 0659baec-b010-47cc-9f9b-5db32e2e5023 | Address Redacted | | | | |
| 0659c819-7b3f-46e8-acda-afda182d8afb | Address Redacted | | | | |
| 0659d1ff-7a6c-44d7-89ad-7fbe5841c773 | Address Redacted | | | | |
| 0659d36e-77a7-47c1-b196-067e9b1692b2 | Address Redacted | | | | |
| 0659ef4f-8347-49a9-b1d3-b38357f65ef4 | Address Redacted | | | | |
| 0659f424-158d-4e21-af4a-1de7eda1cc0c | Address Redacted | | | | |
| 0659fdb3-558c-4741-95ee-1856ae210b7d | Address Redacted | | | | |
| 065a0bac-6db5-4856-b2cf-d10aba0c397a | Address Redacted | | | | |
| 065a0f05-f31a-4b8a-a237-3cf390ae5d02 | Address Redacted | | | | |
| 065a156d-61d9-4ddb-82a5-657734a60661 | Address Redacted | | | | |
| 065a3331-1c7e-4ecc-9cab-71ffaf8f8932 | Address Redacted | | | | |
| 065abf5f-ae22-4a10-b2b7-7778644051e6 | Address Redacted | | | | |
| 065ac215-6bf6-4926-9aac-a38f786cef4a | Address Redacted | | | | |
| 065acfeb-3e27-443f-9869-7e4f63162e67 | Address Redacted | | | | |
| 065b0dd1-a1b1-421a-8e73-d0c3b775a710 | Address Redacted | | | | |
| 065b132e-7879-453b-a120-49dd77721e22 | Address Redacted | | | | |
| 065b3933-2c91-4875-9e3d-3b0eea003934 | Address Redacted | | | | |
| 065b69af-60f2-4863-94d9-d4e10a1dbcff | Address Redacted | | | | |
| 065b75e4-fce4-45c6-a3d8-981e526b2d67 | Address Redacted | | | | |
| 065b9b22-4baa-410e-8943-b3dbcd853d13 | Address Redacted | | | | |
| 065bacda-1bb7-471a-ba19-2c5c56d9f895 | Address Redacted | | | | |
| 065bc089-42f4-4f8c-9525-fe82b525f421 | Address Redacted | | | | |
| 065bc471-c3cf-4457-bc40-b9b250321f1f | Address Redacted | | | | |
| 065bc88f-d140-451a-bda2-137c46c60bcf | Address Redacted | | | | |
| 065be72a-5dfa-4758-9416-55c2668c6604 | Address Redacted | | | | |
| 065c0063-a05f-4f0c-b5ea-269dc6dece51 | Address Redacted | | | | |
| 065c07e9-244c-4b7a-a9e4-cbff6a888f73 | Address Redacted | | | | |
| 065c5d4b-aa1a-4a7b-85b6-b68ebe9bd5e3 | Address Redacted | | | | |
| 065c66b8-4f8b-455a-80bb-2595b2e5d8d3 | Address Redacted | | | | |
| 065c7f0b-97e1-4352-a5d2-7d04f7b0d8c2 | Address Redacted | | | | |
| 065cb565-ac3c-4baf-b135-eb85cbbd5dda | Address Redacted | | | | |
| 065cc0ef-5f69-4490-be10-8597b38e29c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 065cc890-0746-4eb1-80c0-0f3e3778d552 | Address Redacted | | | | |
| 065d350e-bb1a-4326-a684-cf1047792441 | Address Redacted | | | | |
| 065d6037-06dc-4fa0-9650-e682448877ec | Address Redacted | | | | |
| 065de527-39f4-4a99-843d-c4a2a7236bfa | Address Redacted | | | | |
| 065de843-eec4-466a-ac29-737ed19e2181 | Address Redacted | | | | |
| 065e907e-df46-4cb0-9cd2-75db1f3b19d8 | Address Redacted | | | | |
| 065e9589-a347-4f30-a206-412c5876f20c | Address Redacted | | | | |
| 065f1296-f02d-467a-9e0c-2ac776ae5dee | Address Redacted | | | | |
| 065f177e-0a8b-42d2-bdef-809aeb401279 | Address Redacted | | | | |
| 065f2f06-8556-4f36-b9e7-ccf9c908baca | Address Redacted | | | | |
| 065f3736-7201-4a11-b9fd-58f7c2584e8l | Address Redacted | | | | |
| 065f665c-88d1-40da-8cc2-c78d16b319bc | Address Redacted | | | | |
| 065f813e-3527-4d82-a7a7-19d11f23dee9 | Address Redacted | | | | |
| 065f8f78-41bd-41c6-822a-a1d1e332fbdb | Address Redacted | | | | |
| 065faafb-7b0e-4720-80c7-4c6cdf6fcd77 | Address Redacted | | | | |
| 065feec5-82af-4db1-b92d-1a3bb3dd8f72 | Address Redacted | | | | |
| 0660025e-5806-4f18-a5e5-064e73850b96 | Address Redacted | | | | |
| 0660124a-5be4-4edf-9cf5-7d36ff547173 | Address Redacted | | | | |
| 066015e3-73a0-41d0-8082-94ffb8a9139e | Address Redacted | | | | |
| 0660340f-20c3-4b2c-8df5-08be12ac3894 | Address Redacted | | | | |
| 06603865-bfa8-4c62-8a54-b102b777d3c8 | Address Redacted | | | | |
| 06607b54-d166-4487-8651-bebd007d3726 | Address Redacted | | | | |
| 06608d75-ae29-4dd3-ab10-4447f192c1f6 | Address Redacted | | | | |
| 06609bb0-0638-4f58-85f3-9ef87cac1d4a | Address Redacted | | | | |
| 0660f4bb-fe4e-47d4-844a-92e68fc67108 | Address Redacted | | | | |
| 0660fa05-4f31-4d96-b54f-9990696bf0ac | Address Redacted | | | | |
| 066110df-a2db-4b31-a816-c571de3439ca | Address Redacted | | | | |
| 06612e54-b55e-448b-a914-d2e67459ef58 | Address Redacted | | | | |
| 066134ce-f3a2-4d99-be7b-e4728f4e085e | Address Redacted | | | | |
| 06614ca7-b0e9-400d-bfa3-bf97a3df42d5 | Address Redacted | | | | |
| 06614cdd-5e15-4be1-9f98-991472d41644 | Address Redacted | | | | |
| 066150a6-4aa7-4626-a6a5-76357f47daf | Address Redacted | | | | |
| 06616d13-dfe3-4b5e-98cb-6c093698cd3f | Address Redacted | | | | |
| 06617151-423b-487c-8a37-0091bc8f00bb | Address Redacted | | | | |
| 06617e27-e5f5-4fea-91fb-b96565b2fe79 | Address Redacted | | | | |
| 06618364-e40d-462c-94d5-40d20020c124 | Address Redacted | | | | |
| 0661b2f9-0b28-4285-8655-c27dd18e2a57 | Address Redacted | | | | |
| 0661ccae-b774-43df-a364-818bcd03f284 | Address Redacted | | | | |
| 0661d2fc-6b2d-4d32-8d33-907ebd3fa6d5 | Address Redacted | | | | |
| 06621787-c9f4-4940-be56-9adcd08449e2 | Address Redacted | | | | |
| 06624c47-9a5c-46ea-b87f-a135aade88d5 | Address Redacted | | | | |
| 06626583-1950-4147-946a-bf7804ec8a24 | Address Redacted | | | | |
| 0662c0f6-4e67-411d-a931-05c8e1860d19 | Address Redacted | | | | |
| 0662e485-db46-4759-989b-51add360fbef | Address Redacted | | | | |
| 06630220-adcd-4db7-b41b-0770a7c1cc1e | Address Redacted | | | | |
| 06633089-ea33-421e-8d38-7b31cafecbc6 | Address Redacted | | | | |
| 06635457-6660-4f14-bcd9-d13b13201b6c | Address Redacted | | | | |
| 066368d4-6f19-46db-a86e-b844d920e7e2 | Address Redacted | | | | |
| 06637c3f-d3ac-411b-88d9-7fde9f3ea7fb | Address Redacted | | | | |
| 06637d93-bd3c-4379-8f02-807b8f3d6689 | Address Redacted | | | | |
| 06638bf2-5292-4e66-b93c-3365530209de | Address Redacted | | | | |
| 06639b0a-35d1-4213-b67c-d28eb4d22118 | Address Redacted | | | | |
| 0663a47c-28a1-4284-b8bd-d01bdf917f72 | Address Redacted | Page 255 of 10184 | | | |
| 0663b9c3-9ea1-4642-a760-941d602c98e8 | Address Redacted | | | | |
| 0663ca00-fab5-4943-8e4c-5adfd893d06C | Address Redacted | | | | |
| 0663e779-51e5-4cbb-94d4-7d378283ccce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0663ed58-35a2-4d10-b15f-2e24c65de81c | Address Redacted | | | | |
| 066444d3-a906-4415-abb8-5fd51cc7cd99 | Address Redacted | | | | |
| 06652509-0263-425a-9632-2337171af98! | Address Redacted | | | | |
| 066526ee-70eb-403c-b6a4-822b936c97eb | Address Redacted | | | | |
| 06656da0-a715-4fa8-84ea-af30763910cc | Address Redacted | | | | |
| 06657bf6-64c5-4f1f-a13d-e023f473e0bc | Address Redacted | | | | |
| 0665935b-9c07-4c7f-9f9c-182784e29ce3 | Address Redacted | | | | |
| 06659ecb-21e6-46b6-a60b-20cab7bf3242 | Address Redacted | | | | |
| 0665a04c-0f6e-4714-bfcd-ae51eb29cdbc | Address Redacted | | | | |
| 0665cc9b-332d-485d-8002-76961664a26c | Address Redacted | | | | |
| 06660479-9235-4c23-8266-c82b131fdfde | Address Redacted | | | | |
| 06663b11-be2c-4e8e-bd58-4db2f1d50f72 | Address Redacted | | | | |
| 06665538-0834-428a-be60-aac18d1579e4 | Address Redacted | | | | |
| 0666a234-b2ec-4bb7-bb28-d93f83fbc5b8 | Address Redacted | | | | |
| 0666cdee-4659-40fb-a8d9-ab8ce97e5171 | Address Redacted | | | | |
| 0666e0e5-20af-40fe-97ba-ba0db641d8c4 | Address Redacted | | | | |
| 0666e3c4-126c-4aa9-9c57-ddc0a57496e9 | Address Redacted | | | | |
| 0666e71b-c004-48cb-93c6-91f877a6b1f2 | Address Redacted | | | | |
| 0666f93e-e712-40d7-8373-b1b59789d937 | Address Redacted | | | | |
| 066710ea-d5cb-498c-a25e-f65bb8b6dae1 | Address Redacted | | | | |
| 06671176-6b42-44e5-bec8-b474cda21ac0 | Address Redacted | | | | |
| 06675de4-dc26-4c5f-a2c8-019626b5ecb0 | Address Redacted | | | | |
| 066774aa-b226-4f04-9599-66f787f257bc | Address Redacted | | | | |
| 0667a5d-f1c0-4fe9-865f-556d2a86ae18 | Address Redacted | | | | |
| 0667a357-d4ab-4766-9f17-e4fa9431bd23 | Address Redacted | | | | |
| 0667ac60-77c5-4885-a346-5f994e7c2dca | Address Redacted | | | | |
| 0667c8f2-e6b7-42a6-b265-9e25da3dafee | Address Redacted | | | | |
| 0667cba8-7757-4fd8-b99c-acd3e84c7fde | Address Redacted | | | | |
| 0667d467-0d55-4de2-bc24-11fe3355198c | Address Redacted | | | | |
| 0667ffa9-dd3b-4f53-8bb0-e231e62f3e92 | Address Redacted | | | | |
| 06680107-b833-4b5b-a1a7-71ab19032ee4 | Address Redacted | | | | |
| 06684d51-09e8-4273-a0a9-7366c924c8cc | Address Redacted | | | | |
| 06686106-4bc7-4408-8a35-8a3f97a3a5c2 | Address Redacted | | | | |
| 066862de-1fb2-4a46-be98-b3016ecd71ff | Address Redacted | | | | |
| 06686766-7f01-40d3-a7f4-a1db88b5e4ee | Address Redacted | | | | |
| 06687158-4681-40df-9618-cb0068dde64e | Address Redacted | | | | |
| 0668b77f-7f72-409a-89fe-5d63fe6bf66C | Address Redacted | | | | |
| 0668d425-c9d4-4971-a438-8a119b91f3ec | Address Redacted | | | | |
| 0668e721-26fb-458c-81af-daa9d6e464c3 | Address Redacted | | | | |
| 0668e74c-52f0-4ede-b4e4-e423e6048d34 | Address Redacted | | | | |
| 0669068e-02ad-484d-a3e1-e27c176dfd4b | Address Redacted | | | | |
| 066911e5-773f-4b15-b075-1e7582b198bc | Address Redacted | | | | |
| 0669850b-2e3a-4aaa-9fae-77e326cd9d66 | Address Redacted | | | | |
| 0669a45b-b7f5-49d4-94f9-56d4f2fd459e | Address Redacted | | | | |
| 0669ac2d-e40a-4986-951a-e5897f3273a2 | Address Redacted | | | | |
| 0669bc54-700c-4a9b-86a0-d663902e0134 | Address Redacted | | | | |
| 0669dc36-bd45-4fa2-a725-5f229e9847d2 | Address Redacted | | | | |
| 0669eacf-b428-4988-bee7-ac5c5a957dc2 | Address Redacted | | | | |
| 066a721b-3caa-4a23-ab51-32dc64e3eff3 | Address Redacted | | | | |
| 066a9020-e837-442c-a873-faf606e564a9 | Address Redacted | | | | |
| 066a99f8-5b49-4424-a4af-914bfb1495ac | Address Redacted | | | | |
| 066a9ca8-2f2d-4160-ac71-c5d4dbfa8c45 | Address Redacted | | | | |
| 066abdb9-84cc-43a1-b9bb-bfdc01e6ff21 | Address Redacted | Page 256 of 10184 | | | |
| 066acb8b-4aa7-4e9c-b50b-8358980ffbdd | Address Redacted | | | | |
| 066accd2-81ef-4fdc-b4ec-ce6df7f5e1f3 | Address Redacted | | | | |
| 066aef18-744c-4f8e-bfb1-a7bff9e54c42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 066b0b6e-71bc-47d9-bccb-88e0aad5bc1e | Address Redacted | | | | |
| 066b0b76-eae7-40d0-ae81-c04daa0e4f21 | Address Redacted | | | | |
| 066b0e2e-d3e1-4bc3-96f5-d1c9537124a0 | Address Redacted | | | | |
| 066b261f-bca5-44b6-938a-1ad4503075f7 | Address Redacted | | | | |
| 066b3adc-8229-4fc0-bb46-8375ff11aa3c | Address Redacted | | | | |
| 066b591e-636a-4906-afe2-d526392a5c9f | Address Redacted | | | | |
| 066b888b-aa60-4347-8786-dd762afad5a4 | Address Redacted | | | | |
| 066b9c31-0d2f-4361-ac37-6d46e72b15c6 | Address Redacted | | | | |
| 066ba9bc-16f4-4db4-8002-1dfff2c9aba0 | Address Redacted | | | | |
| 066bae34-6b2b-4705-a0b0-ca9a2c03e90f | Address Redacted | | | | |
| 066bafba-a3e8-4c57-85a2-761d1ecec062 | Address Redacted | | | | |
| 066bf1e8-9cd6-4194-b84d-f931d9a90430 | Address Redacted | | | | |
| 066c2243-b31c-4334-ac4b-e9a906cfe961 | Address Redacted | | | | |
| 066c35bc-8713-4045-812a-fffdbdb394a8 | Address Redacted | | | | |
| 066c55dc-a9d3-4fde-a3db-42639b80a0da | Address Redacted | | | | |
| 066c7575-c417-40e0-aee0-0ee663fa5be0 | Address Redacted | | | | |
| 066c9db7-ece3-4395-8293-80856255bf64 | Address Redacted | | | | |
| 066c9eb9-59c4-4010-831e-426c566b9927 | Address Redacted | | | | |
| 066cc855-f04d-4348-8ce3-433640f52b08 | Address Redacted | | | | |
| 066cc91f-28ce-4982-be10-f8cea82490fc | Address Redacted | | | | |
| 066cfeb6-8930-4c6d-9b25-45d38a2534d6 | Address Redacted | | | | |
| 066d1602-b8da-4215-8f25-4932feaa6112 | Address Redacted | | | | |
| 066d1eee-8b6d-4ac0-bc2e-f81792d6c5d3 | Address Redacted | | | | |
| 066d3b15-aea0-4945-a99f-82ad017d3b23 | Address Redacted | | | | |
| 066d5151-1609-49a3-b2eb-85d3c9048a4a | Address Redacted | | | | |
| 066d519e-adfe-424c-baca-5cd3e2f9f79b | Address Redacted | | | | |
| 066d65f5-9aec-4f97-9e89-0c57cc4f2b5c | Address Redacted | | | | |
| 066d6b3c-7762-4a9c-9319-4db617e121a6 | Address Redacted | | | | |
| 066d7fbf-145f-4859-b466-60b8eb8c1499 | Address Redacted | | | | |
| 066d8625-14bd-4f1b-82b2-1a2e648d592a | Address Redacted | | | | |
| 066d8933-b240-483a-95f3-3a1ff303d54f | Address Redacted | | | | |
| 066d9dba-72f2-429f-849c-a5e5402f3e44 | Address Redacted | | | | |
| 066da5d5-0198-4390-b8db-5e944d21d948 | Address Redacted | | | | |
| 066dc72e-3f1a-4608-9769-ad174a2b908a | Address Redacted | | | | |
| 066dcd14-b977-418b-a1e8-98d36f53a056 | Address Redacted | | | | |
| 066dd3ce-6cbd-4296-8b93-0d2aba27bc61 | Address Redacted | | | | |
| 066dee45-f8d3-4a95-bd27-143ee3936658 | Address Redacted | | | | |
| 066e29fd-747d-471d-b989-e1c047c86665 | Address Redacted | | | | |
| 066e45be-b40d-4e6c-a09c-baaa6125e22b | Address Redacted | | | | |
| 066ebb64-3e85-4105-9c2b-deffe06b024c | Address Redacted | | | | |
| 066ebdd3-0d79-4c55-a7f7-8eb31ef3c9e3 | Address Redacted | | | | |
| 066ed108-6cf4-4489-b44f-ec4a13a1f584 | Address Redacted | | | | |
| 066f176d-e6c4-4e2d-a700-eea503d5a3ed | Address Redacted | | | | |
| 066f2011-5d67-4981-b7ed-6f9f28580ccf | Address Redacted | | | | |
| 066f2b32-fdb1-45ed-886d-a61839945fd3 | Address Redacted | | | | |
| 066f5917-4d9a-4f09-86af-e3ab6092e5db | Address Redacted | | | | |
| 066f6281-1945-47e1-9194-dd3a69af78d2 | Address Redacted | | | | |
| 066f6cfe-6ede-4e14-a77a-9eb84e700dfd | Address Redacted | | | | |
| 066f7593-0f99-43bd-9e75-c3d92b34ba91 | Address Redacted | | | | |
| 066f93ff-3192-4b48-9956-0b587cb651ec | Address Redacted | | | | |
| 066fbc83-cacc-4feb-9ebb-fb8785b8ad79 | Address Redacted | | | | |
| 066fc6fa-a9dd-4676-b3c1-d6146041ae5b | Address Redacted | | | | |
| 066ff61b-0163-4b23-b83d-c65a5e3d0e43 | Address Redacted | | | | |
| 0670030f-801f-4534-bb1a-ec4b7716ab20 | Address Redacted | | | | |
| 067007c8-bb83-480d-89b8-3fbceb46fa9a | Address Redacted | | | | |
| 06702c72-cc07-47e5-905c-c15095883682 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06705682-d135-4ba3-b651-49ec42b33836 | Address Redacted | | | | |
| 06706891-c975-4591-917e-2c260a545941 | Address Redacted | | | | |
| 0706a92-01ef-43d2-87fe-1b329bd842a8 | Address Redacted | | | | |
| 067070e7-e769-4f38-afe1-eec1488c157d | Address Redacted | | | | |
| 0670b6cc-f917-4553-884c-2812a7eedb71 | Address Redacted | | | | |
| 0670c073-0a88-42eb-87a4-7cd5a61f28f7 | Address Redacted | | | | |
| 0670ebd6-6d6c-45f7-aad0-bf7a5a8177cd | Address Redacted | | | | |
| 0670fee3-97c6-438c-81b0-576b1544a6fc | Address Redacted | | | | |
| 06714b11-7b09-4e3d-a5e8-f609a0a3023b | Address Redacted | | | | |
| 0671760f-21e6-406c-a37c-8fa920155ded | Address Redacted | | | | |
| 0671b1a8-cf41-4b34-b83a-050ec98aa9c1 | Address Redacted | | | | |
| 0671c6ec-2258-4391-ad66-610cc4fffcd0 | Address Redacted | | | | |
| 0671ebda-bdd8-40b7-9003-4870bf05c42b | Address Redacted | | | | |
| 067205ee-1869-458b-8512-e0e5cbb0ac9f | Address Redacted | | | | |
| 06720daf-f0bf-4763-b2a9-aca9527cff14 | Address Redacted | | | | |
| 06722c21-ed3c-4811-b4db-00abfc866afa | Address Redacted | | | | |
| 06724582-e308-47df-ae60-6b267bc9700b | Address Redacted | | | | |
| 06727e02-b8ec-4df7-9baa-6631285a53eb | Address Redacted | | | | |
| 0672a3e8-937d-4ddd-b63a-7be92b9462db | Address Redacted | | | | |
| 0672b71a-e1df-4772-903f-12084b9423ae | Address Redacted | | | | |
| 0672bb85-9d26-4cb5-8386-079e973ca20f | Address Redacted | | | | |
| 0672c1f5-0050-42ac-82d6-f58dfba0c311 | Address Redacted | | | | |
| 0672cdc4-c6e9-44be-a826-762962e9740a | Address Redacted | | | | |
| 0672d98c-a6cd-4128-a4cc-bccfb89627e1 | Address Redacted | | | | |
| 0672db04-d3dd-4f91-826f-aabbe12d872a | Address Redacted | | | | |
| 0672ec8f-80bf-46c4-8168-e9d2080763f1 | Address Redacted | | | | |
| 067306f1-a56e-4a41-84b8-a561845709d2 | Address Redacted | | | | |
| 06733f3d-19f1-4177-9e88-1f66826318a5 | Address Redacted | | | | |
| 06734e35-0333-4027-88e1-47e7572fed78 | Address Redacted | | | | |
| 067387dc-7089-441b-90f7-bcf8f49373b9 | Address Redacted | | | | |
| 0673e278-82c2-4d6c-bb6a-ff5bb7d60623 | Address Redacted | | | | |
| 0673f47a-be8e-4ea7-ac89-1de7fda06265 | Address Redacted | | | | |
| 06740899-2003-4d18-a98f-a769d18af3b0 | Address Redacted | | | | |
| 06740d56-ada2-4f35-b2a1-1301358d5eef | Address Redacted | | | | |
| 06741428-de0b-466a-8519-05da33adaac5 | Address Redacted | | | | |
| 06741b1b-4a4c-435c-b7d8-5a36f77e098e | Address Redacted | | | | |
| 0674354a-def2-4368-b3ce-90f099a03ae3 | Address Redacted | | | | |
| 0674414e-ef4c-4707-ab01-4c750ea9ae6c | Address Redacted | | | | |
| 0674517a-ca70-4ba3-8f9c-adf4b0ebb42d | Address Redacted | | | | |
| 067462c8-758a-4b63-9ca2-92eb1d4ae2a8 | Address Redacted | | | | |
| 06749053-9803-4a35-afce-db2659e2be9b | Address Redacted | | | | |
| 0674c68a-7568-4b3a-86c1-4a59387c1549 | Address Redacted | | | | |
| 06751432-f23c-4c59-be3b-c6f6222d156e | Address Redacted | | | | |
| 06753192-1332-4866-bfeb-79fa93b2d755 | Address Redacted | | | | |
| 06753852-39c5-4cef-8046-96fcdc6abe2b | Address Redacted | | | | |
| 06753b7d-36eb-4485-b19f-ce8dd50f9705 | Address Redacted | | | | |
| 067547d1-316c-4253-b444-8f0657de8237 | Address Redacted | | | | |
| 06755074-d067-4afa-b8ac-22fcbcd68a79 | Address Redacted | | | | |
| 0675567e-f751-4eae-9d18-117e09b70003 | Address Redacted | | | | |
| 067594c1-e08a-45bc-b902-41fb1d2c1d52 | Address Redacted | | | | |
| 0675a4c5-1787-40c7-adac-f5cc667807d9 | Address Redacted | | | | |
| 0675b6e6-e060-4c81-ac5c-34a9baa1704e | Address Redacted | | | | |
| 067612a5-6f1d-4d43-a4ef-37dcbc41a163 | Address Redacted | | | | |
| 06765f87-b2e1-4aa7-85ff-84006654f395 | Address Redacted | | | | |
| 0676d51c-5c30-447c-b951-0cbee815dd70 | Address Redacted | | | | |
| 0676dd9c-950f-401e-a9f9-68c2a07f5ced | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0676ded4-23e1-45eb-81c6-1f32a6cc280c | Address Redacted | | | | |
| 0676e7c2-32ba-4373-bdc5-9d38f9c9f44b | Address Redacted | | | | |
| 0676eb26-0bc3-4f88-b77b-16a537817d35 | Address Redacted | | | | |
| 0676eb4a-81bc-416c-b727-d47d554d036d | Address Redacted | | | | |
| 067713e0-2a56-46b7-8dbe-73382458b8f6 | Address Redacted | | | | |
| 06777c07-668e-4477-a4d7-bf9027ebfd17 | Address Redacted | | | | |
| 06777eaa-ceeb-4938-97ac-8b6de037ada2 | Address Redacted | | | | |
| 067796d6-336b-46de-87c3-3fb09533e348 | Address Redacted | | | | |
| 0677a1ca-1feb-4a85-ad6b-77a0a3afa66f | Address Redacted | | | | |
| 0677cd25-9822-498f-820d-3a5e1e558a00 | Address Redacted | | | | |
| 0677cde9-db8d-4085-8121-7b54fa523ac5 | Address Redacted | | | | |
| 0677cf90-35ef-4e41-824c-5610cfc991b0 | Address Redacted | | | | |
| 0677f789-7148-4fb9-8120-0861c93d8c1a | Address Redacted | | | | |
| 06782519-9631-4ff1-ade4-7bada6ce2024 | Address Redacted | | | | |
| 067827d7-ea6e-4c6f-b398-3f791d690f82 | Address Redacted | | | | |
| 067829ca-1d6f-415e-b76a-9d3fc39a706f | Address Redacted | | | | |
| 06782c12-27e7-4d60-8909-c9a2365a5068 | Address Redacted | | | | |
| 06783b98-7938-404d-a040-2ae4568eff65 | Address Redacted | | | | |
| 06785299-aaea-4c7e-8b1b-343e2a886c50 | Address Redacted | | | | |
| 0678c9ce-0f04-42c1-b7d9-dee24c1560e1 | Address Redacted | | | | |
| 0678f4f0-8aaf-4990-87db-e277baa9a523 | Address Redacted | | | | |
| 0678fe0f-01f3-4575-8541-8dac2fa37734 | Address Redacted | | | | |
| 06791503-6a77-4f3e-bf56-8893b7775e97 | Address Redacted | | | | |
| 0679591c-7566-4687-a403-8824efaf0f63 | Address Redacted | | | | |
| 06797f1f5-e5fb-4c25-bcc1-15307c983907 | Address Redacted | | | | |
| 06797d5b-2854-48bd-85e1-d2e0b5624eff | Address Redacted | | | | |
| 0679c272-e179-435a-9f94-e6a1a2b66a4c | Address Redacted | | | | |
| 0679ca91-7424-4854-a728-13dea70ee434 | Address Redacted | | | | |
| 0679caa6-71e4-44a3-9da1-835766a9d560 | Address Redacted | | | | |
| 0679e2f9-6161-4096-9e94-68bf59f14474 | Address Redacted | | | | |
| 067a0217-353a-471e-8c20-805cbdd00fe0 | Address Redacted | | | | |
| 067a2290-d9a6-4117-a0cb-365c14734977 | Address Redacted | | | | |
| 067a22d9-d922-4811-9759-9a9c868eac30 | Address Redacted | | | | |
| 067a26d1-619f-4a3e-b8a2-a22aebfab0de | Address Redacted | | | | |
| 067a2ff4-6af7-4002-bf0f-e2e887380cd6 | Address Redacted | | | | |
| 067a344e-728b-48bf-81d5-c8160cb9ce36 | Address Redacted | | | | |
| 067a3a66-a7e0-4e23-8ad6-320a156c2234 | Address Redacted | | | | |
| 067a5ed0-55ef-42a0-9a50-aa19aab76911 | Address Redacted | | | | |
| 067a639e-4a50-46bc-85a3-47db1fac0654 | Address Redacted | | | | |
| 067aa735-d3fb-4232-8e69-3cd9679dacf3 | Address Redacted | | | | |
| 067aabad-18a3-412c-99d1-725ac8d4b8cc | Address Redacted | | | | |
| 067aabb7-2158-4a15-a3ac-6b808629826b | Address Redacted | | | | |
| 067ad522-55b9-495c-bb51-f992988aace9 | Address Redacted | | | | |
| 067ae13d-905b-44e3-8080-3f8f0368598c | Address Redacted | | | | |
| 067b045a-fa7c-4606-8e5d-26347af61712 | Address Redacted | | | | |
| 067b182c-1603-4a77-8a52-0d8741beeb08 | Address Redacted | | | | |
| 067b289c-6941-46f8-8b2b-4063196c0aee | Address Redacted | | | | |
| 067b32da-d826-4976-89ff-c3904c80d550 | Address Redacted | | | | |
| 067b34ee-88a3-466d-b904-2ea46291eb22 | Address Redacted | | | | |
| 067b49dc-6e7a-41d9-afe1-8b3c9460f3d6 | Address Redacted | | | | |
| 067b533a-96fb-4c49-ac45-67da96454ba3 | Address Redacted | | | | |
| 067b7029-c7f9-4905-bd8f-e869ffeb4662 | Address Redacted | | | | |
| 067b7d9f-56da-4b49-9f7a-0b0ceb4f33ec | Address Redacted | | | | |
| 067b9c2c-21b5-4bed-8123-94c638e37efd | Address Redacted | | | | |
| 067bd4fe-c548-4cde-93ae-24d64f470c3a | Address Redacted | | | | |
| 067bdb02-fe0c-42f1-9730-a77ca5d8b61b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 067be44a-2704-4b2b-a621-26a2967d9e68 | Address Redacted | | | | |
| 067be506-7c42-4f5c-ba31-62ad9f2db6be | Address Redacted | | | | |
| 067bffff-79ba-43e6-bb12-065fc07bb720 | Address Redacted | | | | |
| 067c4226-b9c2-4e3a-8234-0f15873f099t | Address Redacted | | | | |
| 067c5b94-d54a-447e-a6f1-29b97a57a20c | Address Redacted | | | | |
| 067c64ea-8bb7-4437-9405-214978e58dc1 | Address Redacted | | | | |
| 067c6f23-0f83-4152-a39c-c896d6e0eba4 | Address Redacted | | | | |
| 067c7f3b-ff17-4adb-a588-c51ac9538b9C | Address Redacted | | | | |
| 067ca187-4b70-43f3-bbf6-29c71c88643f | Address Redacted | | | | |
| 067ccffb-7734-43f0-8612-f6e464526633 | Address Redacted | | | | |
| 067ce0be-6199-4896-a2ad-99d4b937c6f8 | Address Redacted | | | | |
| 067d15d2-939a-4f7d-bbd1-03a10f3793f9 | Address Redacted | | | | |
| 067d280d-e939-4a32-9c6e-1412346490f1 | Address Redacted | | | | |
| 067d38f1-b4e6-4360-891c-88777c827339 | Address Redacted | | | | |
| 067dcd6a-0ad7-4b32-a416-1c7929626229 | Address Redacted | | | | |
| 067de3cc-383e-4e6a-9baf-fbe90510c4ad | Address Redacted | | | | |
| 067e0c9e-b467-472f-a419-1bb76ba55e81 | Address Redacted | | | | |
| 067e1eab-bfd5-4123-b1ce-8dd986a66bbc | Address Redacted | | | | |
| 067e3ade-74bc-486e-abac-d34804c560d3 | Address Redacted | | | | |
| 067e4825-b1e0-4b66-bc29-1079c69a4426 | Address Redacted | | | | |
| 067e4d2a-2196-4fe0-8f10-ed254a62d13a | Address Redacted | | | | |
| 067e4df6-8472-4981-b78d-486d789b5264 | Address Redacted | | | | |
| 067e5397-30a3-4f30-960e-5333b70a1678 | Address Redacted | | | | |
| 067e543e-34ef-4453-8cdf-3dfdcb4e26d2 | Address Redacted | | | | |
| 067e60cb-9342-4680-b9da-ff7aedcbc3f3 | Address Redacted | | | | |
| 067e7ecc-59ab-4ce2-80a2-12814eab2ff8 | Address Redacted | | | | |
| 067e8ea6-b6b1-4460-886f-120f36cb4b82 | Address Redacted | | | | |
| 067ea9db-21e1-4034-9684-8abfe3b40753 | Address Redacted | | | | |
| 067eab5e-c755-4700-9218-23abdb1aa94c | Address Redacted | | | | |
| 067ebc20-ccc4-4fe6-8095-d7f406e61c83 | Address Redacted | | | | |
| 067ee073-6cc5-48af-8f0b-edda89b669e3 | Address Redacted | | | | |
| 067f1028-216e-4afb-aa79-6b56958f6b5C | Address Redacted | | | | |
| 067f270b-cdc8-4278-832b-3c110358c5ff | Address Redacted | | | | |
| 067f2837-ff52-483e-b7c5-829c64237673 | Address Redacted | | | | |
| 067f5e5a-9964-4a9b-b199-1b3563b9b935 | Address Redacted | | | | |
| 067f6b92-15a1-4ddc-9b22-52895eb14cb6 | Address Redacted | | | | |
| 067f6ff8-8f37-4c7a-9f5a-c18cb4438eeC | Address Redacted | | | | |
| 067fa9b9-3c2d-4391-8134-6b04a6e05cb9 | Address Redacted | | | | |
| 067fe780-893f-44e2-b6f3-d2c8703ca2a5 | Address Redacted | | | | |
| 06800946-c833-4fac-a694-12de3ef96cel | Address Redacted | | | | |
| 068038f0-8311-4cb9-abc2-a392f233aa05 | Address Redacted | | | | |
| 06805527-4afb-45ff-b7af-ca5fc57cf307 | Address Redacted | | | | |
| 06809505-ec53-403e-a6d6-1c3305770c2l | Address Redacted | | | | |
| 0680a1e1-7c77-46af-91be-737a7b884b8a | Address Redacted | | | | |
| 0680d037-eba3-48a9-8f9b-3c0137290d36 | Address Redacted | | | | |
| 0680ed01-5569-4d02-8fa1-eda7a461bd98 | Address Redacted | | | | |
| 06815758-8fb9-4a7a-918c-9043e96ea3be | Address Redacted | | | | |
| 06816978-0b22-4547-95cc-5502723b97b9 | Address Redacted | | | | |
| 0681a502-3f4c-401d-b7df-3e526023f973 | Address Redacted | | | | |
| 0681a8e7-b0e7-4a1a-93a7-b5e8053cc323 | Address Redacted | | | | |
| 0681bb76-3536-44b9-a17a-dc5cf2aeb833 | Address Redacted | | | | |
| 0681bf80-0fc7-4296-a7ec-ed1da5f70acc | Address Redacted | | | | |
| 0681c2cf-9379-44fe-927d-6f375442042€ | Address Redacted | Page 260 of 10184 | | | |
| 0681c9e9-2214-4ef5-9f57-02c365199fe9 | Address Redacted | | | | |
| 0681ea43-f3b1-449b-953c-884a4d04bd87 | Address Redacted | | | | |
| 06824be1-f852-4f5c-8e67-5dfabc6755fC | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06824c0d-d210-4324-98cf-db94c58fb6bb | Address Redacted | | | | |
| 0682bf55-8003-48a5-85b1-3ba5476878ff | Address Redacted | | | | |
| 0682fa45-63e5-4a4a-95ae-e182e9b6e91e | Address Redacted | | | | |
| 068328b9-d93d-42e8-aa15-92aa31c76d8c | Address Redacted | | | | |
| 06832949-fc07-432b-a03d-3d6a63815b44 | Address Redacted | | | | |
| 0683627c-d6bb-45cb-a029-9c5e7dfec146 | Address Redacted | | | | |
| 06837a66-203f-4f24-94f8-b19dd67b5f4c | Address Redacted | | | | |
| 06837db1-b42d-44c8-8e8d-d2ab5418199a | Address Redacted | | | | |
| 0683ad43-50a8-4c48-8105-b7bb30f3655C | Address Redacted | | | | |
| 0683cb91-5454-4ce9-bbcb-6e62c4f1cfbf | Address Redacted | | | | |
| 0683d12f-6443-4633-ae62-8e1ebee0fe36 | Address Redacted | | | | |
| 0683d96e-f191-4715-9f46-ec9c12caa50c | Address Redacted | | | | |
| 0683fd65-ef65-4f12-9653-ff1861b96d0C | Address Redacted | | | | |
| 0684496f-9e44-4f46-ac6e-e096e8adff7a | Address Redacted | | | | |
| 06844f0b-f2b2-4e7a-bec3-13301ce263fd | Address Redacted | | | | |
| 0684580d-8717-46fd-9727-da62d3a68557 | Address Redacted | | | | |
| 0684688b-df0e-491d-9ba8-508cf6f20d1C | Address Redacted | | | | |
| 06849e05-d774-4221-ae4c-766e43eb3b0a | Address Redacted | | | | |
| 0684ab98-3495-4244-ac05-a62eb9a90e76 | Address Redacted | | | | |
| 0684bdb1-bec2-4e9b-a390-8970d3c13dc1 | Address Redacted | | | | |
| 0684d5ee-24d1-484c-b604-421b2d5d3577 | Address Redacted | | | | |
| 0684e2fc-d636-4d95-8bb5-79c48c2bd6fc | Address Redacted | | | | |
| 0684fd22-8b21-4f1b-9a81-e113190f59ab | Address Redacted | | | | |
| 068513d3-653a-4443-aab3-8561e24e538l | Address Redacted | | | | |
| 068514f3-fe50-40af-8c9b-6348065c5f53 | Address Redacted | | | | |
| 0685195e-b379-4ed6-a0fc-6b1a9a33c962 | Address Redacted | | | | |
| 06852a04-d5ce-435d-b3fd-f497194eec98 | Address Redacted | | | | |
| 06852fd0-e8e6-4867-814d-1c026e0317c0 | Address Redacted | | | | |
| 06855832-6070-4fd9-a612-3a61a5e6eb11 | Address Redacted | | | | |
| 06855ff3-7a4d-4573-9079-94c04304390B | Address Redacted | | | | |
| 068578e6-e783-45e0-9c07-aec676296315 | Address Redacted | | | | |
| 06859abe-fac6-45c9-bd2a-3450e1816c44 | Address Redacted | | | | |
| 06859caa-5461-4712-9e8e-8bb33aa32ac7 | Address Redacted | | | | |
| 0685d45c-7d7e-405a-8f22-d155a7cbbf72 | Address Redacted | | | | |
| 0685de5b-8895-48f8-bc92-4477f693791c | Address Redacted | | | | |
| 0685ec2c-284d-46d4-8e52-3be342ec1c64 | Address Redacted | | | | |
| 0686071c-582f-4530-a0aa-6e548dd3421C | Address Redacted | | | | |
| 0686450f-c262-4812-9397-c6b910b141ed | Address Redacted | | | | |
| 06864e31-e43a-421a-b711-49c9da5bda8b | Address Redacted | | | | |
| 06873ff1-defe-4a48-ba45-19170080a5b5 | Address Redacted | | | | |
| 06874296-d595-42ae-89fc-33f9323dc925 | Address Redacted | | | | |
| 06874b18-8938-4e83-ae85-958901c84b06 | Address Redacted | | | | |
| 06879d1f-a7ec-4f98-9237-3ef30a38d25b | Address Redacted | | | | |
| 0687e177-59e3-445e-8be8-e50dc6cde80e | Address Redacted | | | | |
| 068833c6-799b-4246-81ba-9b868c5de435 | Address Redacted | | | | |
| 06884aee-9d22-44b7-8a66-cc3fed64412b | Address Redacted | | | | |
| 06884be3-4a99-46f8-bc05-cab8936a0a76 | Address Redacted | | | | |
| 06882ab-f906-4725-bb36-e09f81b88478 | Address Redacted | | | | |
| 06888f30-aeb3-45fe-8697-a7cbafe56983 | Address Redacted | | | | |
| 0688b2bd-8444-415e-a0e3-e042c5739056 | Address Redacted | | | | |
| 0688d26c-7b16-46a5-84df-d83eb60da562 | Address Redacted | | | | |
| 0688fb4f-3056-40be-ae8f-3178b96f872d | Address Redacted | | | | |
| 068915d6-eeaa-43b2-8298-a54a4fcf0e64 | Address Redacted | | | | |
| 0689388e-c16a-439b-b2c5-01b27b08e9ec | Address Redacted | | | | |
| 06896267-227f-41ff-8922-4f4801ee7377 | Address Redacted | | | | |
| 06898029-0bcf-4e49-b852-ab9c36e04387 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0689da7e-0ad7-4a4e-8f16-37587cc5518C | Address Redacted | | | | |
| 068a073f-f01e-4e0d-9411-0723a74c63cb | Address Redacted | | | | |
| 068a51bf-a391-4be5-9190-c6bd3634cd67 | Address Redacted | | | | |
| 068a77cc-e6f1-4484-b716-80abb5ef04da | Address Redacted | | | | |
| 068aa95d-d865-41df-ac92-1c2037d0d8ce | Address Redacted | | | | |
| 068ab1ce-dd15-4166-8ae6-1c2a2939f081 | Address Redacted | | | | |
| 068ab935-b9db-4341-ba83-3dc28be1b0d6 | Address Redacted | | | | |
| 068abf21-b03e-47d7-871c-58584af6ecc6 | Address Redacted | | | | |
| 068ac1c7-4b27-49c1-87fa-8768b51aaeba | Address Redacted | | | | |
| 068ad7c6-9699-424b-93c4-37d3891d8ffC | Address Redacted | | | | |
| 068af528-bc1f-406f-8368-5426e3b1bf8c | Address Redacted | | | | |
| 068b0fde-f760-41bd-b4a1-a775d34cb541 | Address Redacted | | | | |
| 068b340c-47b7-462b-be75-12c6b9f89e03 | Address Redacted | | | | |
| 068b7b88-3925-42b6-9c20-78062a4996bl | Address Redacted | | | | |
| 068b80ec-f1a5-4cfd-b266-ff2c8370d5aa | Address Redacted | | | | |
| 068b813d-7d29-43ee-90ae-27b0d87067ed | Address Redacted | | | | |
| 068babc7-f15a-46c2-8aa3-b97b80ca1477 | Address Redacted | | | | |
| 068bc568-7414-4228-a4ba-1d20ede2d154 | Address Redacted | | | | |
| 068bcbe8-c1b4-4b68-b63c-bd5e1c126fea | Address Redacted | | | | |
| 068bd04f-b7de-4f75-8893-c315b46a86dd | Address Redacted | | | | |
| 068bff73-db72-4b70-a1f7-d2d781c31cc0 | Address Redacted | | | | |
| 068c2ef3-7dd6-4b06-9932-22d6b7801a3c | Address Redacted | | | | |
| 068c5d01-0ddb-42be-8c9b-801c0f070db1 | Address Redacted | | | | |
| 068c806f-07a3-47a2-8db4-ad2da2519e91 | Address Redacted | | | | |
| 068c82bb-29ab-45c5-bae5-2ee8b3d15ce1 | Address Redacted | | | | |
| 068c872e-cbf8-4c3b-b8cd-d6c6a43c4cc1 | Address Redacted | | | | |
| 068c90f2-c485-4395-ba7c-4e6316222d4a | Address Redacted | | | | |
| 068cb222-e838-4167-9629-e3de7405e352 | Address Redacted | | | | |
| 068ce967-945f-4e4a-a6d2-24e5ccc1fd66 | Address Redacted | | | | |
| 068cfd3e-d9d9-42e2-9319-a9f5af66f831 | Address Redacted | | | | |
| 068d53b9-b79f-4c07-8152-471d19670ac6 | Address Redacted | | | | |
| 068d5bf2-5638-4a81-930e-9c9ef483f232 | Address Redacted | | | | |
| 068d8f38-5e62-4965-99c6-6ffd7a915b14 | Address Redacted | | | | |
| 068d90d7-be9a-41dc-b27f-c2069a8cf96c | Address Redacted | | | | |
| 068dad32-27ff-4245-ab99-43421eb12b9d | Address Redacted | | | | |
| 068db20b-de38-4ea4-b52d-2e38fff67d0e | Address Redacted | | | | |
| 068dbb38-9144-471a-b292-93bd4db4c85f | Address Redacted | | | | |
| 068dec92-01c7-45bc-b3c5-b128c91566be | Address Redacted | | | | |
| 068e0d85-b192-445f-96e7-238b6c35f423 | Address Redacted | | | | |
| 068e116f-48de-452d-b351-7a6e1c0a4d13 | Address Redacted | | | | |
| 068f0575-711d-4139-adbb-85bef84e50fd | Address Redacted | | | | |
| 068f10cc-b79d-43ef-9821-612ba6a51b2c | Address Redacted | | | | |
| 068f1360-22c2-4ec6-9052-7f824a9c9b3b | Address Redacted | | | | |
| 068f288f-d3f5-4426-8c12-b845a1ddafb3 | Address Redacted | | | | |
| 068f3357-fad4-439d-a3f8-b516d0937a93 | Address Redacted | | | | |
| 068f60b2-5766-4574-afbf-ac874cc07411 | Address Redacted | | | | |
| 068f9fdb-2225-4efe-baa7-77709ae72136 | Address Redacted | | | | |
| 068fa47d-bafc-4924-8525-bd39f16a3ce4 | Address Redacted | | | | |
| 068fbc1d-8676-4804-82e2-b3a5467c7f48 | Address Redacted | | | | |
| 06906fcd-82c6-4fe9-9640-dd90ce9a0144 | Address Redacted | | | | |
| 06907ca9-630e-41e1-a536-4760f2bd20b7 | Address Redacted | | | | |
| 0690ceae-1333-4a14-b99e-55de5ce7e122 | Address Redacted | | | | |
| 0690ea18-80c2-4132-9d59-e6dd3f484e64 | Address Redacted | | | | |
| 06912afb-d0d0-475c-b0e2-5644f48a5274 | Address Redacted | | | | |
| 06913cc9-a2e7-4441-9fa7-1dab341a4033 | Address Redacted | | | | |
| 06918eb6-291c-4948-9960-1f523a136ab0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0691c797-a564-425b-a746-3feb1b02205a | Address Redacted | | | | |
| 0691d8fd-1d22-4e85-811a-c5842bf77692 | Address Redacted | | | | |
| 0691f575-a3bc-45d9-8a08-573b6738f3c3 | Address Redacted | | | | |
| 0692814b-60bb-4a98-b14e-3e710138dc3d | Address Redacted | | | | |
| 06928ca8-d04c-4ee4-bd3a-3c7e2cb95dbe | Address Redacted | | | | |
| 06930f8b-966d-49cc-9e80-b6b26a2222ea | Address Redacted | | | | |
| 069341ec-0f63-4d07-b57a-900cd2af30b3 | Address Redacted | | | | |
| 0693638b-8eac-4030-b14c-98c665da8430 | Address Redacted | | | | |
| 0693ac36-b861-492c-b74b-ba807c513e85 | Address Redacted | | | | |
| 0693b408-1cbb-4f8e-b90a-8ea409dcaa5c | Address Redacted | | | | |
| 0693b995-493e-4c1c-a5ba-840992cafb4f | Address Redacted | | | | |
| 0693e606-c8b6-447d-84df-7d361dd3dc29 | Address Redacted | | | | |
| 06940d68-7997-47b9-b6b9-26f012261f09 | Address Redacted | | | | |
| 06941409-229a-46e1-bcc8-0716fae1b021 | Address Redacted | | | | |
| 0694156e-3175-40aa-b9c6-7315616738c7 | Address Redacted | | | | |
| 06946dbc-717e-4d14-8368-043000ebbfc5 | Address Redacted | | | | |
| 0694760b-b595-4589-ab9a-3e3a2ba2be02 | Address Redacted | | | | |
| 0694cea6-9479-446c-9223-b4e43db9aee8 | Address Redacted | | | | |
| 06950d07-c2be-4186-9b5e-f0541512f503 | Address Redacted | | | | |
| 06954b3d-9a35-48e4-bcdb-b23818a155bb | Address Redacted | | | | |
| 069563df-bd32-4898-b830-75bcdafe5809 | Address Redacted | | | | |
| 069579ac-72a0-4c7d-825a-6d5f2e571bf4 | Address Redacted | | | | |
| 0695c96a-af53-4281-a34d-4346922c4601 | Address Redacted | | | | |
| 06960b5a-a3c5-465c-a5ee-84eedc188758 | Address Redacted | | | | |
| 06960cb5-0711-4e87-99c4-eae69c3c5907 | Address Redacted | | | | |
| 06963bbb-e769-4e80-af73-c62ad8381f28 | Address Redacted | | | | |
| 0964c53-70c6-422c-96cc-c556d62f4967 | Address Redacted | | | | |
| 06967589-4065-49ae-9e47-93dc24cd1452 | Address Redacted | | | | |
| 0696aba1-343b-43fd-84ae-2422ab1831d6 | Address Redacted | | | | |
| 0696b30b-2af4-4cb5-99c0-35336d3a1527 | Address Redacted | | | | |
| 0696dbad-32ad-4b41-be7a-8d1f6bc67329 | Address Redacted | | | | |
| 0971db5-9246-4ea4-a8c7-6f00b4ac74af | Address Redacted | | | | |
| 0971f48-08fd-4406-af9d-1e16879db18f | Address Redacted | | | | |
| 06973897-2391-4393-8d97-d50246f5e23c | Address Redacted | | | | |
| 0697cd80-623c-4683-aa82-5d111971b587 | Address Redacted | | | | |
| 0697ef63-de91-4ab0-87f8-73477c8b1eee | Address Redacted | | | | |
| 0698074b-7926-4ffd-86f6-acfb9c2b24b6 | Address Redacted | | | | |
| 069828b1-75a2-49b7-80b1-1871ee966bfd | Address Redacted | | | | |
| 06983c85-7c92-405d-bf44-e8a63dad46fd | Address Redacted | | | | |
| 06984329-6289-4986-81ff-1ecd9a685e31 | Address Redacted | | | | |
| 06985732-3846-4cbd-b64b-3e083f175e33 | Address Redacted | | | | |
| 069882a0-71b2-4c63-bdf2-f9766a05d290 | Address Redacted | | | | |
| 06988f81-be12-4318-a24c-364198678b99 | Address Redacted | | | | |
| 0698b13f-0f1d-407b-b2dd-b74f01544504 | Address Redacted | | | | |
| 0698be8a-3507-449a-82d8-de1d3856ff3c | Address Redacted | | | | |
| 0698dca2-897c-4b79-bb4c-bb04389b32ee | Address Redacted | | | | |
| 0698dcfd-fba9-4f8d-b882-87a22114cf34 | Address Redacted | | | | |
| 0698e4d7-f25a-4064-afa1-f26c9a70b17c | Address Redacted | | | | |
| 06991ba7-a1ea-4588-84e4-ebd08b07b1d3 | Address Redacted | | | | |
| 0699358b-d2bf-4d98-a7b4-82486da13b03 | Address Redacted | | | | |
| 06995f46-5ad4-484c-86a3-de1489b6c664 | Address Redacted | | | | |
| 0699b2b5-5247-4f89-ad25-ff648b4fe014 | Address Redacted | | | | |
| 0699b864-d146-473f-a873-f3b24d252466 | Address Redacted | Page 263 of 10184 | | | |
| 0699f963-343f-477d-815c-1833a7d2158c | Address Redacted | | | | |
| 069a119f-cb84-4036-ae81-17dddafca12c | Address Redacted | | | | |
| 069a51fd-fc12-47d9-901e-c7c8e2bcf2b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 069a6f71-f5c8-411b-a503-a94026643b8c | Address Redacted | | | | |
| 069aa221-47a3-4c08-9c6b-714de6ebfe00 | Address Redacted | | | | |
| 069b01da-a8bc-4353-a761-e6427b0983d0 | Address Redacted | | | | |
| 069b1624-493c-40d2-a12a-ce2ba2e60fd2 | Address Redacted | | | | |
| 069b1e26-80dd-49aa-989b-fc25f235d1c4 | Address Redacted | | | | |
| 069b4505-b637-45eb-8e6f-056cf0b772cb | Address Redacted | | | | |
| 069b4c6f-ad23-4fd9-982d-ba0c5d3620b1 | Address Redacted | | | | |
| 069b4cab-3ddb-4203-be32-1899ba9f74bc | Address Redacted | | | | |
| 069b5b01-0408-4aed-a776-402e7657d914 | Address Redacted | | | | |
| 069b8f31-d462-4d81-b21f-e2330c972403 | Address Redacted | | | | |
| 069b9741-41df-4d83-beff-ade8a70aa391 | Address Redacted | | | | |
| 069bb7a3-d4af-4302-8335-efc80df745ff | Address Redacted | | | | |
| 069bb7dc-15c9-488b-9f24-ed5aa335cf72 | Address Redacted | | | | |
| 069bc3f5-d8ef-446b-bde5-f20d8332127c | Address Redacted | | | | |
| 069bd6e4-fe09-4b8e-999b-1a33142355c0 | Address Redacted | | | | |
| 069bdb6b-9161-49c6-a402-b6d95e1ac361 | Address Redacted | | | | |
| 069bdcb3-b026-4fad-9cc6-5811499220ca | Address Redacted | | | | |
| 069c47dd-c65c-4bbd-8c1f-9a056c1e6845 | Address Redacted | | | | |
| 069c6086-cc97-42e8-a2f4-bbb092746f77 | Address Redacted | | | | |
| 069c8374-07ab-4b51-8058-5075e5122149 | Address Redacted | | | | |
| 069c90e5-4633-4fdd-9753-c0c502ca265c | Address Redacted | | | | |
| 069ca1c1-c60a-4842-9cc4-47b1b2062ff5 | Address Redacted | | | | |
| 069ca39d-a954-41e8-9e32-9cff9c6013c9 | Address Redacted | | | | |
| 069cac6c-4a12-48bb-85cd-e02be9d97eb6 | Address Redacted | | | | |
| 069caf52-a91b-490a-9f30-0a5260ed38b1 | Address Redacted | | | | |
| 069cb05e-f49f-4d0f-ad4d-d02063bf555f | Address Redacted | | | | |
| 069cb241-3e7b-4769-9a53-781c98f33ee0 | Address Redacted | | | | |
| 069cb8b6-3c90-41bc-9bcd-1b14e2bb7e45 | Address Redacted | | | | |
| 069cc588-1b2e-48f1-8bef-4605366b4ed0 | Address Redacted | | | | |
| 069cdb6a-07ef-4174-8dba-77d816b9ffa0 | Address Redacted | | | | |
| 069cebec-90e6-4617-acaa-a7e69b32cfa3 | Address Redacted | | | | |
| 069d0861-3632-44e1-b0e5-9e947c10d286 | Address Redacted | | | | |
| 069d334c-6900-4c94-aeb1-b7a56eb99291 | Address Redacted | | | | |
| 069d514d-894a-4694-a67d-57676b7f628c | Address Redacted | | | | |
| 069d6563-7232-45e1-b405-84fd67acea68 | Address Redacted | | | | |
| 069d7a96-b0fd-4fe1-b74a-5fd3c508970c | Address Redacted | | | | |
| 069d8a29-2991-47f1-9f4f-a7f8fd4fea13 | Address Redacted | | | | |
| 069d9ea6-3dc7-47a7-af1e-3424addd7876 | Address Redacted | | | | |
| 069da2ab-a100-45bf-aff5-aa5b77b0df7e | Address Redacted | | | | |
| 069da495-727e-4ce1-a42c-b78748dc9f73 | Address Redacted | | | | |
| 069dcc94-798b-48bb-a384-4d0d553553da | Address Redacted | | | | |
| 069e320b-bf82-454a-a8dc-6bb043f7b510 | Address Redacted | | | | |
| 069e6e0d-3ae9-4249-8a36-8af8cbb5e5bd | Address Redacted | | | | |
| 069e71b6-f1ad-4696-a2bb-63c5b3f198f0 | Address Redacted | | | | |
| 069e830f-1b4f-42ba-b481-54186e088bb7 | Address Redacted | | | | |
| 069e9ce8-1096-4975-881b-58d66a5e1fac | Address Redacted | | | | |
| 069ea9fb-f74b-4eb0-8a0c-54c07b0b4e98 | Address Redacted | | | | |
| 069eb7ad-dbab-4379-8ba6-b606f0865766 | Address Redacted | | | | |
| 069ed9f0-e673-4246-807c-897b022273b3 | Address Redacted | | | | |
| 069ee002-241b-4145-bcf4-53adf80e1892 | Address Redacted | | | | |
| 069ef7ee-9b14-46c9-9e79-837731956083 | Address Redacted | | | | |
| 069efe84-1cd3-4f90-9c4e-962995a0113b | Address Redacted | | | | |
| 069f00e8-033e-443a-952f-1092b631f180 | Address Redacted | Page 264 of 10184 | | | |
| 069f4146-fe42-4b15-86c6-567fa2874c22 | Address Redacted | | | | |
| 069f4a80-f2c6-4986-beee-6220d5635bad | Address Redacted | | | | |
| 069f5e3a-ebad-4b3c-a20f-f9807ad2cc54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 069f5fa4-af9f-408c-8882-cd42b1a6308c | Address Redacted | | | | |
| 069f6db2-ab40-461a-bed5-5964fbcd7e82 | Address Redacted | | | | |
| 069fc19c-9650-479f-aff6-47db78fa8443 | Address Redacted | | | | |
| 069fe9bd-ab75-44a8-804f-9c510801cc29 | Address Redacted | | | | |
| 069ffbe3-a5e7-4284-b2c4-64f5c7dd7e5a | Address Redacted | | | | |
| 06a0003e-402a-4d5f-87a5-b989b9dd8572 | Address Redacted | | | | |
| 06a00a2a-578c-4332-ae3e-7ee5b1365db1 | Address Redacted | | | | |
| 06a00c14-e88e-4d21-af4c-c384eb84e20a | Address Redacted | | | | |
| 06a01f24-c067-4def-a6cb-dd2591dc56e6 | Address Redacted | | | | |
| 06a02546-9424-4cf0-8409-fd5b98147a21 | Address Redacted | | | | |
| 06a03be4-1c9c-4ac3-ac7a-e58f1eed8a70 | Address Redacted | | | | |
| 06a03bf2-1bf7-490b-8e28-196be77ea8b3 | Address Redacted | | | | |
| 06a064d8-7eec-46a2-9b0a-c36c9783dfa8 | Address Redacted | | | | |
| 06a08819-dddd-4129-9ed8-0535af821696 | Address Redacted | | | | |
| 06a0b3ad-df13-4735-a553-1cf31c2e841c | Address Redacted | | | | |
| 06a0c619-0dec-4587-aa94-587d12421567 | Address Redacted | | | | |
| 06a0e02e-0e35-4596-89ff-de0251092c36 | Address Redacted | | | | |
| 06a10bf0-ea05-4e9e-ad3e-452d6ae5f5e1 | Address Redacted | | | | |
| 06a10ea5-0c54-4165-9b8a-d1efd19dcd65 | Address Redacted | | | | |
| 06a14089-2b58-40e4-be8d-b4e2ecbda360 | Address Redacted | | | | |
| 06a14e9d-5ba1-4984-b2f7-5f49e90d637f | Address Redacted | | | | |
| 06a15481-3892-4bfe-b809-9d3dab98cb41 | Address Redacted | | | | |
| 06a16bb8-cfb1-41a3-af04-8f59a7eda03c | Address Redacted | | | | |
| 06a1714d-fac0-4f6c-9f8f-09ce9fabf535 | Address Redacted | | | | |
| 06a1bba7-3f3a-4606-89ea-6287c2a7b435 | Address Redacted | | | | |
| 06a1e609-2501-40c4-976e-a57ff1e9d8d8 | Address Redacted | | | | |
| 06a20325-4275-4f92-accb-bf2479c811e9 | Address Redacted | | | | |
| 06a2125d-c43c-4d5c-ab9f-eeaff0d41382 | Address Redacted | | | | |
| 06a22194-f58d-4021-9e46-019af11a8b46 | Address Redacted | | | | |
| 06a2381a-edf5-42e1-8470-3d5ddd45f8480 | Address Redacted | | | | |
| 06a27571-f41f-44ee-af02-8f12f7fcd714 | Address Redacted | | | | |
| 06a29b86-80bb-4adc-b9c5-342b1cd89834 | Address Redacted | | | | |
| 06a2bdce-3dc1-4048-9160-0a248c7e7088 | Address Redacted | | | | |
| 06a2c8bf-fe67-432e-b344-115a072405e5 | Address Redacted | | | | |
| 06a2c9f3-e6ad-4562-a551-dc4a183528f9 | Address Redacted | | | | |
| 06a2e705-7756-4ebd-8062-e3a4b777369a | Address Redacted | | | | |
| 06a2f012-f2c8-4960-81ef-866df1167248 | Address Redacted | | | | |
| 06a32281-b492-496a-9ab1-df5801ff380b | Address Redacted | | | | |
| 06a32fff-fa8e-4b13-8e52-2db6c58e01c0 | Address Redacted | | | | |
| 06a33442-de5c-49f5-bac9-5a3fa5eb40fa | Address Redacted | | | | |
| 06a346d2-070c-49a5-b721-30141ec94d41 | Address Redacted | | | | |
| 06a356c7-3084-4f3e-acfc-42f6774d1d14 | Address Redacted | | | | |
| 06a38ed4-0d51-424f-87ae-2e98f584943b | Address Redacted | | | | |
| 06a3be6e-8e7d-4e9f-a58e-e299e6bdc2b1 | Address Redacted | | | | |
| 06a3c45f-71c2-40e6-8baa-6cb17aa5dce1 | Address Redacted | | | | |
| 06a3c816-2571-410f-830d-b281eec63df5 | Address Redacted | | | | |
| 06a3ceb4-60f2-47be-9dd7-0e14840522f0 | Address Redacted | | | | |
| 06a3eee7-0262-4198-ae50-72e28f854712 | Address Redacted | | | | |
| 06a3ff45-90af-4ff6-836b-ab291e8faf24 | Address Redacted | | | | |
| 06a402f8-d6a1-409a-b599-58fcfdb4df14 | Address Redacted | | | | |
| 06a4117b-7d2d-43d7-8dcc-1bde928fee02 | Address Redacted | | | | |
| 06a440c0-e93f-46b0-82db-e571ecd0ddca | Address Redacted | | | | |
| 06a44f44-55ea-42ed-8378-8655554d2b09 | Address Redacted | | | | |
| 06a47c7f-ad86-4e43-bf06-9861592e977c | Address Redacted | | | | |
| 06a47f33-8338-4e66-8197-9e47ea1d5ed9 | Address Redacted | | | | |
| 06a4ab8d-8d66-4162-a0d2-226dfa0d72f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06a4c0d9-3b7b-4ad7-a0d8-75a4fb801ad0 | Address Redacted | | | | |
| 06a4d0c1-5706-4102-b83e-3de415cb4020 | Address Redacted | | | | |
| 06a4e9a1-005d-4e00-b93f-bf205513bab4 | Address Redacted | | | | |
| 06a53c99-f12a-463f-9eb8-f81736081424 | Address Redacted | | | | |
| 06a54e67-9980-4f18-9787-6cce742f9d0c | Address Redacted | | | | |
| 06a55c2f-0150-4866-8a66-95bc3c9a0d5e | Address Redacted | | | | |
| 06a55c8e-d79c-4e9b-b30b-8402afc7e673 | Address Redacted | | | | |
| 06a565e8-8d9c-4498-9029-eb4acefb816e | Address Redacted | | | | |
| 06a57934-ac99-443e-a56f-59e87fe23be8 | Address Redacted | | | | |
| 06a585c3-3eff-44bc-8c74-3e89248ae343 | Address Redacted | | | | |
| 06a5b5d5-d896-4df1-be72-f70bc2b132b1 | Address Redacted | | | | |
| 06a5d94d-53ba-4bce-9ded-5743739746be | Address Redacted | | | | |
| 06a5e8fc-a367-4db7-bdff-af776280ffbb | Address Redacted | | | | |
| 06a62ecf-81aa-4bb6-ae38-e72361ef270c | Address Redacted | | | | |
| 06a66910-3369-4507-9fa4-6a050bf9aae4 | Address Redacted | | | | |
| 06a68e1e-5a7d-44b7-b1c3-e4b11cf76a8b | Address Redacted | | | | |
| 06a6b20d-d779-4c41-bb11-a9d72a2913ed | Address Redacted | | | | |
| 06a6c872-15ae-4336-8df2-edd4c696f2d8 | Address Redacted | | | | |
| 06a6cc86-7b5c-4463-81e2-01cef96dbf66 | Address Redacted | | | | |
| 06a6d2ae-3f50-4e84-a5dc-4322ccd7bc0b | Address Redacted | | | | |
| 06a6ea79-6512-45a8-92d3-868fc991c920 | Address Redacted | | | | |
| 06a6f1dd-de74-4d47-ae33-96c0520786fb | Address Redacted | | | | |
| 06a74c4c-d4d1-4006-bc31-fbf619d845c9 | Address Redacted | | | | |
| 06a7531b-5205-4ba3-8ea5-65b755b3b851 | Address Redacted | | | | |
| 06a7677f-d434-4579-87d1-cee79d518a2b | Address Redacted | | | | |
| 06a7ae91-3889-471e-a180-95b43fcd87a9 | Address Redacted | | | | |
| 06a7c571-c643-4266-a13e-3cf5655cf5e7 | Address Redacted | | | | |
| 06a7ceb5-3f37-4878-affe-a3c681a40e9e | Address Redacted | | | | |
| 06a7f5e4-b1c4-4161-9eff-9ebd1c938a70 | Address Redacted | | | | |
| 06a835a3-17ad-4ca8-a479-fdca5080ee47 | Address Redacted | | | | |
| 06a835e8-e8ef-4dec-9136-15beca177768 | Address Redacted | | | | |
| 06a85b64-0b59-4445-8203-c02b2f2963b4 | Address Redacted | | | | |
| 06a85c84-29c8-4bde-9b87-eaf2796c10f2 | Address Redacted | | | | |
| 06a86193-862e-49a7-a39a-4e0a7264f2bb | Address Redacted | | | | |
| 06a8d90c-2ac2-40fa-b012-733aa1665b70 | Address Redacted | | | | |
| 06a8e9d6-d69c-41ad-8963-eaf929e0cab8 | Address Redacted | | | | |
| 06a90b07-bc9f-4779-a045-6618b7881c92 | Address Redacted | | | | |
| 06a91230-22f9-4e81-9cba-e86732753951 | Address Redacted | | | | |
| 06a91d93-7cfe-40a8-b934-662216a58467 | Address Redacted | | | | |
| 06a9393b-e6dc-4ed5-90cc-6fcf95d7e9f6 | Address Redacted | | | | |
| 06a9553e-d0b4-4af1-9fef-193e6e7af4b5 | Address Redacted | | | | |
| 06a959e6-ca9e-40e4-bc99-8d125b72639b | Address Redacted | | | | |
| 06a97020-0bd4-483b-91c1-86ec3bbf22d9 | Address Redacted | | | | |
| 06a971e7-6369-489c-8735-50c8f3ce1247 | Address Redacted | | | | |
| 06a9b448-04a7-44ff-9dd8-487d09da5122 | Address Redacted | | | | |
| 06a9b56c-349d-431a-98b0-48bcc40ad0f1 | Address Redacted | | | | |
| 06a9b74f-f872-4c14-98c6-c696eb053f6a | Address Redacted | | | | |
| 06a9c461-7613-4def-937c-81642445f682 | Address Redacted | | | | |
| 06a9c63d-f392-43eb-b603-5b4f495d9339 | Address Redacted | | | | |
| 06a9d081-18d7-49f2-8b81-fd4f3d6833fe | Address Redacted | | | | |
| 06a9e1aa-994a-4ff1-9104-7a4998d437da | Address Redacted | | | | |
| 06a9e4a7-4f7c-4346-a3b9-036e1148b247 | Address Redacted | | | | |
| 06a9fb5c-7a35-4d20-b438-f6e1bd5a275d | Address Redacted | | | | |
| 06aa28bb-0add-42f3-9fe8-8be345114b03 | Address Redacted | | | | |
| 06aa2a75-8c0c-46a2-8b7b-645b0a0fb355 | Address Redacted | | | | |
| 06aa4d9c-0077-48e4-8de1-fbfbce1d2238 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06aa6730-3948-42cd-89c5-815a6c71fd31 | Address Redacted | | | | |
| 06aa7bc1-9068-4119-9bda-482c65c1661c | Address Redacted | | | | |
| 06aa9504-7e90-4aa0-a6fd-63b5442fb855 | Address Redacted | | | | |
| 06aab049-eb02-493a-b0bc-8f8457bf5a4e | Address Redacted | | | | |
| 06aacfe3-8f2e-4807-8c0f-373669407075 | Address Redacted | | | | |
| 06aadaa6-6293-4768-b25e-52605a5db91c | Address Redacted | | | | |
| 06ab1b57-ed81-4ab7-8849-32e2ed8a3c73 | Address Redacted | | | | |
| 06ab2648-b248-46bf-9bb8-78643c9474fb | Address Redacted | | | | |
| 06ab35c3-9dba-48d9-97ca-08b478ae969e | Address Redacted | | | | |
| 06ab3720-35cc-4b2f-bcf4-51a2d62e1b9b | Address Redacted | | | | |
| 06ab51f4-5a4e-4c8d-a1e4-78fcbecfb348 | Address Redacted | | | | |
| 06ab6c8c-9545-49cf-bf53-4d613d8bf3bb | Address Redacted | | | | |
| 06ab8846-f855-400d-905c-34e59987df29 | Address Redacted | | | | |
| 06ab9201-27be-462b-86f9-08aab731ec28 | Address Redacted | | | | |
| 06ab9837-18d6-4920-a2b3-197e509c6b7d | Address Redacted | | | | |
| 06abacd6-a381-4320-9e3e-bdfd142c09f4 | Address Redacted | | | | |
| 06abcec3-9451-42a4-88b5-90fd2bb1817a | Address Redacted | | | | |
| 06ac0133-c7c7-471e-8835-85e2b4860e6c | Address Redacted | | | | |
| 06ac1730-8162-47e3-805c-605aa06e0eec | Address Redacted | | | | |
| 06ac19f4-1f4d-496d-89be-181f727d4028 | Address Redacted | | | | |
| 06ac2296-6ff7-4d7c-887e-db7c1d3fca44 | Address Redacted | | | | |
| 06ac2700-b409-4e55-9525-27e8df7505ef | Address Redacted | | | | |
| 06ac290b-9918-4006-a700-ca99c1bd1539 | Address Redacted | | | | |
| 06ac4539-043c-4296-8b29-2f026e79a17c | Address Redacted | | | | |
| 06ac4bd3-4602-49b7-8366-e95037038131 | Address Redacted | | | | |
| 06ac4eb7-0375-4fc3-860f-c64df885c49b | Address Redacted | | | | |
| 06ac59d3-e841-41ff-8efd-93d23911dd80 | Address Redacted | | | | |
| 06ac60f3-14f1-4669-99ba-96bf832d1e34 | Address Redacted | | | | |
| 06ac72cd-6e4f-4bde-b36d-9c62a12938c7 | Address Redacted | | | | |
| 06ac9e2f-cc3d-453c-ac89-a34f885627e5 | Address Redacted | | | | |
| 06acb017-0fec-426c-912d-7bea45a4c932 | Address Redacted | | | | |
| 06acb8e1-21ce-438b-a426-199ca5f3c8b3 | Address Redacted | | | | |
| 06acbc3a-7950-4668-8acf-a47b8637f854 | Address Redacted | | | | |
| 06ace722-7a93-464a-933f-ccaf36c332fa | Address Redacted | | | | |
| 06acea30-1108-4ad2-969b-b0315ba44c83 | Address Redacted | | | | |
| 06acf959-725e-4708-8e64-cc8d2bae8523 | Address Redacted | | | | |
| 06ad0a9c-5d76-4952-9dbd-6796f5468d3c | Address Redacted | | | | |
| 06ad17de-528f-4798-a9ab-e608e06998d7 | Address Redacted | | | | |
| 06ad221c-371b-49ae-b081-5fdbe1cdfd9e | Address Redacted | | | | |
| 06ad46b9-0e98-46ba-8d60-a5a21b4077ce | Address Redacted | | | | |
| 06ad8a6a-353e-4304-b508-9ce59d2579f7 | Address Redacted | | | | |
| 06ad904a-f358-4b85-b579-af34605e435f | Address Redacted | | | | |
| 06adac5a-4e82-4930-8189-0e5d01be7b26 | Address Redacted | | | | |
| 06adb3b3-fb0b-4298-84b7-73fa391c2029 | Address Redacted | | | | |
| 06adb788-4909-4248-8cb2-f3e7c1c893ed | Address Redacted | | | | |
| 06adc531-c04e-4976-9a7b-6744038036bd | Address Redacted | | | | |
| 06add633-ddf4-44e8-85e0-df38bdb90440 | Address Redacted | | | | |
| 06addeac-3949-4ee8-b327-37fd01f5ae99 | Address Redacted | | | | |
| 06ae0e1a-7183-45ca-8a63-ced3127a0325 | Address Redacted | | | | |
| 06ae13d8-42ef-4113-8e56-b2c59325fe23 | Address Redacted | | | | |
| 06ae1bc2-b393-4c64-9eb0-d3a6920fac8b | Address Redacted | | | | |
| 06ae2fd8-a39b-4ee3-a3c0-8d4c52d9cd5c | Address Redacted | | | | |
| 06ae574c-69b4-4b8f-88e5-769469adbe47 | Address Redacted | | | | |
| 06ae6f8c-a516-4cbe-9ede-ed1132273077 | Address Redacted | | | | |
| 06ae7a09-4e88-44e9-bae7-bb1358e17c00 | Address Redacted | | | | |
| 06aeaaa5-f98f-4d36-b2ae-d1280f730579 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06aecbd0-e77a-4851-a7f1-d2ec32e519be | Address Redacted | | | | |
| 06aee67a-3a5d-425a-9e87-e814c39637b7 | Address Redacted | | | | |
| 06aeea51-00d8-4f27-86c2-0ae31ddb07d9 | Address Redacted | | | | |
| 06af0c48-da74-4fc8-93e1-9a215ad27bab | Address Redacted | | | | |
| 06af4e05-080d-4dcf-905c-efc1ba330a3c | Address Redacted | | | | |
| 06af4fe3-c117-48e8-9d0c-3b91bd012cff | Address Redacted | | | | |
| 06af7b4e-cf01-466d-bdba-27995d629944 | Address Redacted | | | | |
| 06afb75f-a4fa-4f0a-bf93-125a81c98e5c | Address Redacted | | | | |
| 06afd165-64d6-4536-928c-08fba5c14f44 | Address Redacted | | | | |
| 06afd6bb-fe40-4777-9d1b-aa24825b1451 | Address Redacted | | | | |
| 06afe209-6e0d-4a0a-bff5-6bc5b2d29788 | Address Redacted | | | | |
| 06afe845-b15d-4098-ae64-4ed39d9028ce | Address Redacted | | | | |
| 06afecb3-fcde-43f6-939b-53b303715cbe | Address Redacted | | | | |
| 06afedd5-9055-4921-a536-c35e1f5ecb57 | Address Redacted | | | | |
| 06b0322b-b8be-40a8-837b-26e731a75ba4 | Address Redacted | | | | |
| 06b03861-51dc-4868-8a6e-a94676447c21 | Address Redacted | | | | |
| 06b0460d-44e4-4c97-af6f-848ad664a568 | Address Redacted | | | | |
| 06b05019-5b76-41df-bd7e-68f8b811a741 | Address Redacted | | | | |
| 06b0631d-1f05-4897-8f36-ead3f2f7a7e7 | Address Redacted | | | | |
| 06b08f73-ab54-4cd2-8f68-1b228142028c | Address Redacted | | | | |
| 06b0903b-1fc4-4d8d-8d71-d102639d7d8f | Address Redacted | | | | |
| 06b0bb0b-8833-4d05-8b45-b24a3af97ba7 | Address Redacted | | | | |
| 06b0c7a5-38c5-4a12-a655-3f00bd60c3be | Address Redacted | | | | |
| 06b0f1c0-bc8f-41a3-9958-18a83d546fd7 | Address Redacted | | | | |
| 06b0fea8-d928-4d8e-9d92-c182f1c9f955 | Address Redacted | | | | |
| 06b10636-b0cc-4b2f-a75f-6bad3a702173 | Address Redacted | | | | |
| 06b1200d-c46f-4333-b93f-7c656acc4326 | Address Redacted | | | | |
| 06b1295f-49fe-48f5-bd0f-20bd2d6b5ffb | Address Redacted | | | | |
| 06b12c1a-97ca-4ecf-b4c8-81d3dcd44f3b | Address Redacted | | | | |
| 06b13132-ed24-4a6e-8295-dc310552105f | Address Redacted | | | | |
| 06b15bb1-e3ac-4246-a490-d4829dbfb9ee | Address Redacted | | | | |
| 06b16c0c-3ec5-47eb-af09-2ba8945e5a6d | Address Redacted | | | | |
| 06b19091-7ad6-44f7-9996-dc8cd9405967 | Address Redacted | | | | |
| 06b19738-cb83-44bd-ac1a-b6cf8bedba4d | Address Redacted | | | | |
| 06b19bbc-1b49-404b-a0a0-01d644b80642 | Address Redacted | | | | |
| 06b1bff8-5fad-47bd-8356-26c7efc9f054 | Address Redacted | | | | |
| 06b1f9e3-a56f-4839-bf40-5efc19a1584c | Address Redacted | | | | |
| 06b203c8-ae87-4260-a2da-2c0d7c5794fc | Address Redacted | | | | |
| 06b21037-ded9-4398-89d5-b1fd4b4dfa27 | Address Redacted | | | | |
| 06b215bd-8edf-470b-9883-06187bf25ae2 | Address Redacted | | | | |
| 06b22169-01eb-4fb2-a40c-45b498608f45 | Address Redacted | | | | |
| 06b22aa2-50b2-45e3-882b-4eb10b1e934e | Address Redacted | | | | |
| 06b24353-bbbb-4c99-8689-dfc45d592e42 | Address Redacted | | | | |
| 06b26087-7ec4-485a-83b2-c563cfbea4e2 | Address Redacted | | | | |
| 06b26871-7ce4-4821-8677-e4568463df7e | Address Redacted | | | | |
| 06b26974-ad81-4a62-8edd-5664246f4b8b | Address Redacted | | | | |
| 06b2745a-063f-4b7d-bea6-cf26c12375ef | Address Redacted | | | | |
| 06b2c663-eb1d-482f-a80a-736818e49556 | Address Redacted | | | | |
| 06b2d587-9ed8-467c-a2c1-c00be930700e | Address Redacted | | | | |
| 06b2f48f-473f-4c53-b609-a492edf29cd7 | Address Redacted | | | | |
| 06b30787-cba9-4bf7-8f15-31131cf9c5c9 | Address Redacted | | | | |
| 06b364ca-5f78-461c-92a0-090dc45eac41 | Address Redacted | | | | |
| 06b3713e-e774-49da-a67f-95b463f17914 | Address Redacted | Page 268 of 10184 | | | |
| 06b3b073-4cee-4a1d-89a5-bfdbba174dfc | Address Redacted | | | | |
| 06b3bc21-2180-4fed-8a94-dd79e05a827b | Address Redacted | | | | |
| 06b3c456-bb7d-4de3-b3fe-d25d66246951 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06b3d21c-3fe2-4a26-b615-ce4c5ef0e5ab | Address Redacted | | | | |
| 06b3f21c-f09c-408c-85aa-21ea374ea27f | Address Redacted | | | | |
| 06b3f69c-d6bb-4e32-83cc-464f4f8a85f3 | Address Redacted | | | | |
| 06b402cb-42e0-4a5d-b39b-7781ed0df708 | Address Redacted | | | | |
| 06b42ca5-f25a-4b5f-b7c8-29480c33ec0a | Address Redacted | | | | |
| 06b45ca7-7f63-470e-bf00-0592117a16ec | Address Redacted | | | | |
| 06b46afa-b8d1-4124-9714-559a20e71f16 | Address Redacted | | | | |
| 06b46fda-da9b-4e15-adf3-7f5743ee7bd7 | Address Redacted | | | | |
| 06b479ce-d2bc-49f3-a87e-34bd25e6a4d3 | Address Redacted | | | | |
| 06b48f77-74ab-49e5-9a4d-b79e9de84b42 | Address Redacted | | | | |
| 06b49d73-96e8-452d-a00e-a963b40ff016 | Address Redacted | | | | |
| 06b4b44e-7f46-4c98-a2be-2931b5b8ff1d | Address Redacted | | | | |
| 06b4ca49-ac7e-48cf-ac44-6d005db84cac | Address Redacted | | | | |
| 06b4df96-f8cd-45cc-9558-94c10ff5f0f2 | Address Redacted | | | | |
| 06b5009e-4e55-4b8e-bc69-233dad93173c | Address Redacted | | | | |
| 06b507b2-636d-4cf1-a42a-658395d9ff7b | Address Redacted | | | | |
| 06b52635-4e8a-49b0-8cef-0ce25240b4fd | Address Redacted | | | | |
| 06b56376-86d5-48c7-9858-97b61f963fba | Address Redacted | | | | |
| 06b58ad3-600d-4ec9-8385-d9c828c8b8f5 | Address Redacted | | | | |
| 06b5b0fe-c183-4b6a-bed0-a15795912684 | Address Redacted | | | | |
| 06b5bfbd-2728-426f-a032-3a60b78a8474 | Address Redacted | | | | |
| 06b6134d-5c10-44e3-83ca-223bc1097ad4 | Address Redacted | | | | |
| 06b617f2-00e0-4492-bc2b-76268c89dfa1 | Address Redacted | | | | |
| 06b636b5-4aea-4813-82ce-ae37e648a52b | Address Redacted | | | | |
| 06b642ca-af71-4def-a31f-e28f47ca6fe9 | Address Redacted | | | | |
| 06b678e6-1370-4a98-b7ee-e3a6c185094e | Address Redacted | | | | |
| 06b6a20a-4244-4c57-80ba-efb62f450d4f | Address Redacted | | | | |
| 06b6b2c7-1635-45e5-8e3a-686d352df731 | Address Redacted | | | | |
| 06b6bf9f-f93f-4889-b7cc-37556dbd785c | Address Redacted | | | | |
| 06b6f7a2-da05-40ab-9f76-9399ff804f18 | Address Redacted | | | | |
| 06b708a2-3069-409a-900b-4d459cfc0318 | Address Redacted | | | | |
| 06b70f80-df6d-40b1-99e7-6bb075941b51 | Address Redacted | | | | |
| 06b71ca1-bb1b-4099-adc1-9677e882a754 | Address Redacted | | | | |
| 06b741e1-3aca-4052-9ac7-461273c150f4 | Address Redacted | | | | |
| 06b75215-ee9e-4741-b882-4cf8fc493876 | Address Redacted | | | | |
| 06b75985-dda3-48c9-8833-b81f7823751c | Address Redacted | | | | |
| 06b764cc-accc-4d01-9cec-187e07b89185 | Address Redacted | | | | |
| 06b77cad-4eeb-49a6-9f67-c402dc1ba344 | Address Redacted | | | | |
| 06b7846e-690d-4b41-96b5-649cc4e2ab01 | Address Redacted | | | | |
| 06b7970b-964a-4987-a90f-adec37ff585c | Address Redacted | | | | |
| 06b79795-8768-48f1-9905-1d263c9d1fb4 | Address Redacted | | | | |
| 06b7ae66-2d31-4ef1-931d-38f7c2f56ed9 | Address Redacted | | | | |
| 06b7b52c-7346-4c0b-98e3-c30be6853de4 | Address Redacted | | | | |
| 06b7c93f-aa4a-4f79-828d-cb268a62bf0e | Address Redacted | | | | |
| 06b80202-46d1-4a6d-8ba4-2761f098c57f | Address Redacted | | | | |
| 06b816c1-7166-45e5-9d4f-945d7f9260fa | Address Redacted | | | | |
| 06b82cb4-cfee-4501-afb6-5a55804e02f9 | Address Redacted | | | | |
| 06b83d7e-55e9-4b9c-94a8-973e6e6763ff | Address Redacted | | | | |
| 06b88596-cb00-4071-a646-ff4ac1152681 | Address Redacted | | | | |
| 06b8c127-14ad-42c0-a231-476abe2ffaea | Address Redacted | | | | |
| 06b8cd75-ea01-43ec-a7f8-bc9973106fd0 | Address Redacted | | | | |
| 06b8d313-056c-4455-a0a8-919969888dde | Address Redacted | | | | |
| 06b8e58f-7ce5-40b9-83f0-1f9debe3951e | Address Redacted | | | | |
| 06b8f610-c231-4d1f-b132-febdd8d54b68 | Address Redacted | | | | |
| 06b8f622-a0d4-4ec1-846d-f563d4fb63f9 | Address Redacted | | | | |
| 06b90e5d-b027-4805-b426-eba81ec8d3fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06b914f0-7aa8-4e09-bc27-7021af05902c | Address Redacted | | | | |
| 06b94a57-a32c-452a-97d4-b4b6ebf25965 | Address Redacted | | | | |
| 06b9d4f0-3b10-4a9b-80b6-c8d0c93f8fc2 | Address Redacted | | | | |
| 06b9d940-99b2-4b0c-8e56-a24c0742215c | Address Redacted | | | | |
| 06ba4780-c848-4021-9335-f76c4f36118E | Address Redacted | | | | |
| 06ba6048-3eb9-433d-b0f1-1e71bc3bc9e1 | Address Redacted | | | | |
| 06ba7772-6e6a-456b-92fd-81e806daa6ac | Address Redacted | | | | |
| 06ba820c-d451-46af-8c38-dce1347adcf1 | Address Redacted | | | | |
| 06ba8c21-c341-41b7-a93c-83194d16ae62 | Address Redacted | | | | |
| 06ba97ec-0638-4864-8b8c-9e2140bc559e | Address Redacted | | | | |
| 06ba9d80-88b9-468a-9ca8-e9e075af067d | Address Redacted | | | | |
| 06baae2b-dc07-45cb-acd5-e6c8f9eb4335 | Address Redacted | | | | |
| 06bac477-90cc-4205-bcb5-9ea4ecc4672c | Address Redacted | | | | |
| 06bac77f-573c-4a6c-ba98-e1e7bc737f5a | Address Redacted | | | | |
| 06bb2d21-374f-468d-9a2b-5272f92de7cd | Address Redacted | | | | |
| 06bb4b17-903e-40b2-ab28-4f2c89bc1627 | Address Redacted | | | | |
| 06bb73b5-b5dc-4715-90f1-cdf87aa2c7ff | Address Redacted | | | | |
| 06bb748b-2b14-4df8-9929-f60185d22054 | Address Redacted | | | | |
| 06bb88c3-f6cb-4112-82e8-f6fd667a6a63 | Address Redacted | | | | |
| 06bba922-1317-4248-ba78-7f9d4b235c71 | Address Redacted | | | | |
| 06bbc338-bebe-4e6f-943a-7de8b57fe24b | Address Redacted | | | | |
| 06bbd59c-d2fa-403d-a55d-5b2066a393eb | Address Redacted | | | | |
| 06bbdad2-db2f-492f-aed7-907357dbfa69 | Address Redacted | | | | |
| 06bbe76b-e324-4792-8366-62c704fa8994 | Address Redacted | | | | |
| 06bc4723-a38d-438b-82a7-73d844943ea6 | Address Redacted | | | | |
| 06bc5eed-7003-4e86-9f98-e0370708b2dc | Address Redacted | | | | |
| 06bc6a4a-0109-4733-aa9c-423fd04593b9 | Address Redacted | | | | |
| 06bc9461-7817-4970-8d5c-b537eef495f5 | Address Redacted | | | | |
| 06bca7d3-590b-4b46-84e1-8c6ce41a2fd7 | Address Redacted | | | | |
| 06bd0346-2afb-45a8-9131-a01fddb55363 | Address Redacted | | | | |
| 06bd229d-26be-4611-850d-cad2da55858d | Address Redacted | | | | |
| 06bd23f7-a3ff-467d-94da-32fdaa3b13e0 | Address Redacted | | | | |
| 06bd952d-4e80-4bfb-b069-c8d620c16bd7 | Address Redacted | | | | |
| 06bd95f6-7dc5-485c-af5e-dbd4fbdcfe85 | Address Redacted | | | | |
| 06bdd97a-358f-4e78-986a-184b0da3f6bb | Address Redacted | | | | |
| 06bde59f-07a6-433f-b921-7aaf3b93a5f9 | Address Redacted | | | | |
| 06be01b5-f9cf-4ae6-aed5-25dd66a09c89 | Address Redacted | | | | |
| 06be0f10-2c3d-4cd2-83c0-da33a69a0d6d | Address Redacted | | | | |
| 06be1629-1ee1-4d0b-b22b-c7aecff74e8d | Address Redacted | | | | |
| 06be6221-348c-41a1-a1d1-13c01fc35bad | Address Redacted | | | | |
| 06be8639-b5f0-4827-af41-9ff69b9050dc | Address Redacted | | | | |
| 06be9ae0-3f4b-49a7-818e-3fe38c0dd4c5 | Address Redacted | | | | |
| 06bf19b6-f827-42d4-be2a-032e53458a45 | Address Redacted | | | | |
| 06bf269d-22ee-4ea2-8068-f820b94e85d2 | Address Redacted | | | | |
| 06bf613f-640c-4486-993d-33cdea677dbc | Address Redacted | | | | |
| 06bf7067-fe91-4b7f-9fe0-95004c0d5ed3c | Address Redacted | | | | |
| 06bf83b3-3cbc-4291-9e34-121fd1da5c4d | Address Redacted | | | | |
| 06bf872f-8735-4d3b-9894-324a622e09b9 | Address Redacted | | | | |
| 06bfaeef-568b-4a63-bc6e-906d13ca33e9 | Address Redacted | | | | |
| 06c019da-28f8-4942-b9da-cb5abf8e5a3a | Address Redacted | | | | |
| 06c02690-b866-4c6f-b52b-0f79af2f31fc | Address Redacted | | | | |
| 06c05e7c-99fc-46ae-ac2b-1cef3454a8e4 | Address Redacted | | | | |
| 06c070a1-b054-4b8b-b8da-55ac43a18656 | Address Redacted | | | | |
| 06c094be-1c1c-479d-aeff-7c3086cc046e | Address Redacted | | | | |
| 06c0d54e-eaed-4bf7-a432-b70fde5ed688 | Address Redacted | | | | |
| 06c0e2c6-a6ba-4adf-842c-2f82c12d1c4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06c0f2da-d4d6-44be-8d2e-2c0953cbb3be | Address Redacted | | | | |
| 06c0fc54-5a39-4b93-a8b3-059491fe535C | Address Redacted | | | | |
| 06c104c8-4b12-4652-814c-ec224c89e10e | Address Redacted | | | | |
| 06c12b2d-d02d-44f6-9a0a-b1ae2fe85789 | Address Redacted | | | | |
| 06c138b7-ea86-4f62-a27e-5c66ef00994a | Address Redacted | | | | |
| 06c149f6-044e-42e2-9e7f-983dcd0c6b0c | Address Redacted | | | | |
| 06c163a2-0a44-4acb-9e43-1808485cd7c2 | Address Redacted | | | | |
| 06c190c1-ac40-46f0-817b-a857ba50216a | Address Redacted | | | | |
| 06c1ba3e-6b51-481c-b0e8-9c3b2e3fe663 | Address Redacted | | | | |
| 06c1c440-02f4-4daf-baaf-423d355c4b82 | Address Redacted | | | | |
| 06c1ecad-a831-46d2-8b71-abc91e4d881b | Address Redacted | | | | |
| 06c25560-b662-4336-82ea-d5cc54704a5b | Address Redacted | | | | |
| 06c2632f-726e-42de-b221-0a0114a641d1 | Address Redacted | | | | |
| 06c26b7f-7ee3-48e9-b990-9310a033439c | Address Redacted | | | | |
| 06c29c47-2a27-449b-9ce5-4cedeb7140d4 | Address Redacted | | | | |
| 06c2a1ae-d979-4396-b281-803d648fe0f4 | Address Redacted | | | | |
| 06c2a5ea-bcc7-4fa6-8440-bafd2b932560 | Address Redacted | | | | |
| 06c2be0d-644c-45fb-b0a5-f6271aac735e | Address Redacted | | | | |
| 06c2fa71-8f27-4ef2-a85b-8e31836bab1C | Address Redacted | | | | |
| 06c2fdfd-7aaf-412f-ad1c-e49d0050b84e | Address Redacted | | | | |
| 06c324db-a86c-4345-a3ac-63df3204c5fl | Address Redacted | | | | |
| 06c329d5-fe38-4f50-8350-e95805c18d97 | Address Redacted | | | | |
| 06c33ed6-326a-4f8f-ad15-062188aac9b4 | Address Redacted | | | | |
| 06c35345-15e8-4d8b-9a33-bb4b51302038 | Address Redacted | | | | |
| 06c392a5-8504-41c2-9076-3d86199f0e0c | Address Redacted | | | | |
| 06c3c915-22e8-44ee-bdf1-40cf931af557 | Address Redacted | | | | |
| 06c3e7c7-736f-4636-8398-6762038a5f27 | Address Redacted | | | | |
| 06c402dc-cd55-47f1-bbd5-a04b58ae6015 | Address Redacted | | | | |
| 06c407fc-10ab-4c5d-a4a5-cc51f0062d30 | Address Redacted | | | | |
| 06c41cc7-6235-42e0-b012-84090a2766d1 | Address Redacted | | | | |
| 06c42ddf-394e-45a7-8996-7a1fa251409c | Address Redacted | | | | |
| 06c4646b-e442-419a-a84c-7fa41f70107c | Address Redacted | | | | |
| 06c472de-a14b-4bff-9338-a6e76bd76f98 | Address Redacted | | | | |
| 06c47aa9-18e5-4c2f-bf15-f0978be27057 | Address Redacted | | | | |
| 06c47c15-ce13-437d-b003-d5a56ce9e97f | Address Redacted | | | | |
| 06c497de-9b0d-4d0f-908f-338c1ad6fb25 | Address Redacted | | | | |
| 06c4a068-eac6-4f58-a279-2b11b1e231ec | Address Redacted | | | | |
| 06c4a358-e2f1-4232-a108-da2508ec8a4c | Address Redacted | | | | |
| 06c4c1ed-e689-460e-8e33-669b041f045C | Address Redacted | | | | |
| 06c514e5-3070-481b-a244-8e1de07f0ba7 | Address Redacted | | | | |
| 06c51a51-92f9-4aab-97f6-4f914bdeb31! | Address Redacted | | | | |
| 06c51bc3-fabd-4d84-b01d-a503b9bc9bd9 | Address Redacted | | | | |
| 06c54a57-26e7-445a-a99a-f87d300b54e3 | Address Redacted | | | | |
| 06c5589c-afd3-4d18-81de-99875187856b | Address Redacted | | | | |
| 06c56c92-e116-4859-b36c-e5cc351e16aa | Address Redacted | | | | |
| 06c57501-390b-42cc-ac47-8f68addf87b6 | Address Redacted | | | | |
| 06c58ad7-52d4-48d5-a11c-f8967c816731 | Address Redacted | | | | |
| 06c58e3b-727b-494f-9ea9-5e67becbbccd | Address Redacted | | | | |
| 06c5a8bc-70ce-44c4-a954-ad95e2896284 | Address Redacted | | | | |
| 06c5e2ad-9d15-40fd-afd4-9ff388168355 | Address Redacted | | | | |
| 06c62151-5e68-4102-a0e3-3829ec48c2fa | Address Redacted | | | | |
| 06c67faa-f915-48b1-b739-9e262008f8b | Address Redacted | | | | |
| 06c6995d-a93e-4b8a-ac86-87d5523934df | Address Redacted | | | | |
| 06c6a919-7404-4567-bece-be02f83695a3 | Address Redacted | | | | |
| 06c70cba-4d5c-4cbd-a9c6-2f68575b150d | Address Redacted | | | | |
| 06c74287-3417-4ef4-8f45-d6fa9d1f71e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 06c74a20-8e17-4688-a82e-c92d2658cd65 | Address Redacted | | | | |
| 06c76187-913b-4501-b44f-12229a1bc665 | Address Redacted | | | | |
| 06c781fc-1c8a-4d13-85a2-721daf86283C | Address Redacted | | | | |
| 06c79011-3900-45cf-8b10-94b3058d8c74 | Address Redacted | | | | |
| 06c7ca2b-8510-42f9-acee-bd0d4bfd8693 | Address Redacted | | | | |
| 06c7ee1d-b5e0-444f-9739-26a8366c22b4 | Address Redacted | | | | |
| 06c7fea2-ee68-41d9-9a51-3ead02ec56d4 | Address Redacted | | | | |
| 06c82f0a-f944-4843-9118-36024deec7e9 | Address Redacted | | | | |
| 06c837a8-df3c-442a-9e80-623047f77596 | Address Redacted | | | | |
| 06c84212-c643-4e7d-b48e-f44684adba49 | Address Redacted | | | | |
| 06c84833-21e2-4b4f-ba05-96ac3e8f397C | Address Redacted | | | | |
| 06c85f0f-20d3-40b9-948d-90055f3ae74c | Address Redacted | | | | |
| 06c871b5-6fe9-43fb-bde8-079a526044ca | Address Redacted | | | | |
| 06c87598-17b1-4172-96e5-545eacde8bfb | Address Redacted | | | | |
| 06c89e0b-744a-457e-8975-18046f16f152 | Address Redacted | | | | |
| 06c8b02e-67f0-496b-bb8b-13c033b195a4 | Address Redacted | | | | |
| 06c8bc0d-d354-4b40-8d56-55fc9d531e6b | Address Redacted | | | | |
| 06c8d308-e5f4-4f73-ae38-a1b6e976125e | Address Redacted | | | | |
| 06c8d59c-8a46-4b96-b084-f8645a66efd6 | Address Redacted | | | | |
| 06c98184-3941-4953-be14-de2c014c5434 | Address Redacted | | | | |
| 06c9b81e-7282-4df2-b863-00c69ec92a5c | Address Redacted | | | | |
| 06c9c223-35f9-475d-adf7-f074958f9108 | Address Redacted | | | | |
| 06c9e34b-5098-43eb-94f9-166b1a04f723 | Address Redacted | | | | |
| 06c9f773-59a5-41cf-9b9f-6f51d3959677 | Address Redacted | | | | |
| 06c9f7d0-52c7-4192-881f-617da5f3b24a | Address Redacted | | | | |
| 06c9f98a-725d-4a34-8adc-ec51526f203c | Address Redacted | | | | |
| 06c9ffbb-3115-46e0-9e5e-97f83ed0eb92 | Address Redacted | | | | |
| 06ca542d-6449-4a57-b51d-3aebf00339d3 | Address Redacted | | | | |
| 06ca82ac-bf16-464c-a296-9aed4ad1e364 | Address Redacted | | | | |
| 06cae7f7-b316-4439-8c59-f4a9e8d79e58 | Address Redacted | | | | |
| 06cb22b8-c235-44db-9965-4cc1cb70e7cd | Address Redacted | | | | |
| 06cb48f2-44cf-4a74-80c6-e981b7cebb37 | Address Redacted | | | | |
| 06cb6657-cb9b-4a70-8224-ded6e55f291c | Address Redacted | | | | |
| 06cb7286-9761-446e-b594-96d899ed5fff | Address Redacted | | | | |
| 06cb8eb9-858f-40e8-9963-ec929933ec86 | Address Redacted | | | | |
| 06cbd287-72f2-43aa-8972-d63e98f7a353 | Address Redacted | | | | |
| 06cc3c6a-65c4-4668-94f4-8b843317c518 | Address Redacted | | | | |
| 06cc57cf-ebf5-46eb-8b1d-64971abcd98e | Address Redacted | | | | |
| 06cc839d-76e8-4061-adc1-1b17b8203b5d | Address Redacted | | | | |
| 06cca426-f079-45ba-adf2-03ee5374ae7a | Address Redacted | | | | |
| 06cccc33-8ff2-4355-8f9a-c36cd740f593 | Address Redacted | | | | |
| 06cce390-8a4f-47fe-a8b9-62234ca28d31 | Address Redacted | | | | |
| 06ccff05-9bc8-4b6b-87f0-9993a5680bea | Address Redacted | | | | |
| 06cd10ce-97a7-48a1-bfd4-25f368661c2b | Address Redacted | | | | |
| 06cd2141-a897-4b4f-9442-a43f59369ae7 | Address Redacted | | | | |
| 06cd479b-5f82-4752-9b05-7385afd7dbd1 | Address Redacted | | | | |
| 06cda03f-a6fa-4a8a-977a-a7db83693ca3 | Address Redacted | | | | |
| 06cda559-6183-496f-ad0b-637d5f2c42a5 | Address Redacted | | | | |
| 06cdbb61-dc60-4f87-baea-b2b1f161a88e | Address Redacted | | | | |
| 06ce1523-d375-449b-93ba-85bd71ff2f9c | Address Redacted | | | | |
| 06ce174e-8834-4c35-96af-303871669ebC | Address Redacted | | | | |
| 06ce1a55-f818-46df-99d3-18565ea59637 | Address Redacted | | | | |
| 06ce20d0-58dd-47d8-8928-df138517163a | Address Redacted | Page 272 of 10184 | | | |
| 06ce2553-0f67-467a-9880-93f4a7f352bc | Address Redacted | | | | |
| 06ce4065-d4cc-433c-bedc-a117614aeaf5 | Address Redacted | | | | |
| 06ce453e-c46f-4dcd-a22d-cb4923f4a86b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06ce48d8-7a62-4d0a-9aa8-07d17fb2c1fc | Address Redacted | | | | |
| 06ce53af-c897-4860-b2f2-512fd63dad74 | Address Redacted | | | | |
| 06ce5ae6-da1c-4ea8-985c-d03c7fd6e660 | Address Redacted | | | | |
| 06ce7b59-d7e0-46cf-b499-5aae0d23e1fc | Address Redacted | | | | |
| 06ce84c8-b089-43f7-9aba-ca8bdab3c077 | Address Redacted | | | | |
| 06ceab14-aaef-47dd-8489-85ffb44bedf7 | Address Redacted | | | | |
| 06ceac82-c7a1-4ff6-8d92-bcc9bd87ba70 | Address Redacted | | | | |
| 06cec744-dfb5-4ad4-89d9-bea78a5d9897 | Address Redacted | | | | |
| 06cec9e4-fc43-42fd-b07c-a0e1cc216993 | Address Redacted | | | | |
| 06ced33d-33eb-46fd-b03e-ab608775e09f | Address Redacted | | | | |
| 06cf0199-75f3-4560-abbe-37ef1c8e0dc0 | Address Redacted | | | | |
| 06cf3462-dc71-435e-b248-3dfe0f85ba78 | Address Redacted | | | | |
| 06cf5a15-645a-4766-9044-a1b21eafdf0b | Address Redacted | | | | |
| 06cf7644-f654-4e34-a59c-df1ce940ac08 | Address Redacted | | | | |
| 06cf87a5-0f1d-4733-8462-5ab0899384f4 | Address Redacted | | | | |
| 06cf9575-c608-49ad-a02e-a81c7131cea1 | Address Redacted | | | | |
| 06cfa35d-d242-4e79-a85c-f6af0ab11cc6 | Address Redacted | | | | |
| 06cfa7fe-b15e-42b8-b302-a68a1a01c5a3 | Address Redacted | | | | |
| 06cfb32b-f421-4fb9-aff4-d26ecf088718 | Address Redacted | | | | |
| 06cfda19-6cef-4383-9530-6ffa9eebe66b | Address Redacted | | | | |
| 06cfe1c7-e912-4111-963d-f520847a9286 | Address Redacted | | | | |
| 06cffef1-4f65-4c8a-b9a7-2a76e6a09daa | Address Redacted | | | | |
| 06d0210d-6d78-4aba-98c2-94fa651bbc5e | Address Redacted | | | | |
| 06d031b1-689d-4f01-9559-2e75bd1bac01 | Address Redacted | | | | |
| 06d03cf9-7720-4f3d-871a-74767ac45cb4 | Address Redacted | | | | |
| 06d05320-4684-4e88-a25b-61f8b40dab70 | Address Redacted | | | | |
| 06d079b5-0ea3-487b-8564-0941a48244a7 | Address Redacted | | | | |
| 06d08842-693d-4686-aeed-f1431062394b | Address Redacted | | | | |
| 06d0aa51-4cb5-4dd0-a465-27edbd2bbaa6 | Address Redacted | | | | |
| 06d0bcef-6bb2-4925-bc19-2c8af65faa1b | Address Redacted | | | | |
| 06d0d2b0-27dc-4e1f-a0e0-38074c96d6ba | Address Redacted | | | | |
| 06d0e040-9b2b-45bc-adc6-3490f3fe7887 | Address Redacted | | | | |
| 06d111fa-1d3c-4ce5-ba18-e295083583f4 | Address Redacted | | | | |
| 06d1150b-1746-419e-8050-f15a9252a044 | Address Redacted | | | | |
| 06d11986-7bdf-4261-ba93-8af3ee5c2e2b | Address Redacted | | | | |
| 06d119ba-4e06-4d0a-b2ff-bef8cd791d9c | Address Redacted | | | | |
| 06d1350b-f722-4809-aee1-77b1b903feba | Address Redacted | | | | |
| 06d13b05-29f3-4246-a0c3-d334dbb39980 | Address Redacted | | | | |
| 06d177e0-26b7-4d7e-bc97-ad963839e410 | Address Redacted | | | | |
| 06d1883a-6c35-47d4-a402-36acb90a3c18 | Address Redacted | | | | |
| 06d18d78-0ec6-4bb6-a4b9-6c97d3f97964 | Address Redacted | | | | |
| 06d1b637-28b7-47a0-aae2-562af875934b | Address Redacted | | | | |
| 06d1c9c2-0343-4387-b145-59b3beec748b | Address Redacted | | | | |
| 06d1deed-3ba2-4f9b-8990-e682e4be68fe | Address Redacted | | | | |
| 06d2430a-0b16-4d61-a474-8ed4cf2962c0 | Address Redacted | | | | |
| 06d2616f-46e4-4e46-b164-3faf73ab1f88 | Address Redacted | | | | |
| 06d2677d-478b-4126-8f40-4c42816e3379 | Address Redacted | | | | |
| 06d273f1-b1de-4ae9-a4e3-be45bafafc63 | Address Redacted | | | | |
| 06d277ef-9afd-4b1d-b1fa-e390e213ba33 | Address Redacted | | | | |
| 06d27adf-9acc-4bdd-8144-575cfe39912c | Address Redacted | | | | |
| 06d27af8-eb8d-48a9-8c37-f5f9ceccd64d | Address Redacted | | | | |
| 06d2c7e0-aee8-490e-abb9-5fa3b1225451 | Address Redacted | | | | |
| 06d2c7f4-89ba-4d59-abb8-65fd1cc0899c | Address Redacted | | | | |
| 06d2c8de-d0e3-4023-b61f-40c479c9a85f | Address Redacted | | | | |
| 06d2d5d7-b6dc-4d69-b12e-55af8fadfeaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06d34189-eb6a-4c33-9ea1-290220f8eeb7 | Address Redacted | | | | |
| 06d346c5-8531-423c-9722-6e59364d32bc | Address Redacted | | | | |
| 06d35f14-08ee-402d-936d-8cf2ca93f09c | Address Redacted | | | | |
| 06d37b69-5b4a-4e7e-9cbc-ec6fec4aacad | Address Redacted | | | | |
| 06d394f7-18b0-4718-9a2c-ef0a9efd953e | Address Redacted | | | | |
| 06d3a0e3-dc83-4f19-8b20-814b6a58beee | Address Redacted | | | | |
| 06d3c559-564c-457d-82cc-7890f15d4ada | Address Redacted | | | | |
| 06d3f817-3389-4cd4-9bd3-e197553fd138 | Address Redacted | | | | |
| 06d41a39-b180-4f64-80ab-513ccefccc4e | Address Redacted | | | | |
| 06d44af0-cc44-4f05-9479-0406befd6182 | Address Redacted | | | | |
| 06d45492-0b4d-4d56-836b-c534f93f565c | Address Redacted | | | | |
| 06d4a4c5-7d5e-46b9-9555-312dc5900587 | Address Redacted | | | | |
| 06d4d6e8-91fa-4bee-bfe7-0bb557c22ec2 | Address Redacted | | | | |
| 06d4fa55-c26a-486e-a472-751b93815ea4 | Address Redacted | | | | |
| 06d501e7-4c57-49ca-a905-f977fe1ef307 | Address Redacted | | | | |
| 06d51af2-bc0c-454d-92d8-50c89e52da4b | Address Redacted | | | | |
| 06d53ee6-f036-449a-bfc4-2b9ea35d66d8 | Address Redacted | | | | |
| 06d3ef5-2c8e-4b5f-abe2-80d8c68418be | Address Redacted | | | | |
| 06d54e5b-4670-44cf-9a67-8906e8b5608b | Address Redacted | | | | |
| 06d57eba-5483-4857-beb9-3a35f3de1031 | Address Redacted | | | | |
| 06d58ef0-04d5-4e08-9b86-d50398727efa | Address Redacted | | | | |
| 06d59f5e-f006-4a2a-8319-88c23267c55c | Address Redacted | | | | |
| 06d5b28c-c43e-45cb-8c37-8fe3bbdc0392 | Address Redacted | | | | |
| 06d5b655-d2fd-40bc-9384-3e8cd84bfd49 | Address Redacted | | | | |
| 06d627d6-6829-4ffc-84ba-5ef76ed1a51d | Address Redacted | | | | |
| 06d62891-1aae-4bd2-8e7a-e7743c3ffa87 | Address Redacted | | | | |
| 06d676a3-b003-4d25-9943-b9edf648929b | Address Redacted | | | | |
| 06d6b678-aeba-4a24-9c8c-eb17fcacf776 | Address Redacted | | | | |
| 06d6be10-32d2-48b5-99bc-da4c9207beea | Address Redacted | | | | |
| 06d6ca46-81c1-4471-a834-980ed5e3c908 | Address Redacted | | | | |
| 06d6d2e4-f1ff-43ba-946c-1110d85c1d4b | Address Redacted | | | | |
| 06d6d5a5-ebcb-4adf-a281-bd4b786b46c7 | Address Redacted | | | | |
| 06d6f610-daef-4a67-a16c-7dbc276e78e2 | Address Redacted | | | | |
| 06d6fdc2-6b44-45b3-bc8a-c15f54caadc5 | Address Redacted | | | | |
| 06d70176-4374-4fbe-9b0f-f4624ed6745c | Address Redacted | | | | |
| 06d70415-e4d2-48a5-8347-f67073f56331 | Address Redacted | | | | |
| 06d75633-d14d-4d32-8f4e-e93075269dcb | Address Redacted | | | | |
| 06d756e1-0b29-4788-9eb2-dcc030e4f745 | Address Redacted | | | | |
| 06d78229-4546-4e47-88d1-a1b810065217 | Address Redacted | | | | |
| 06d7c853-78ed-4718-8979-791bf9b5b1cc | Address Redacted | | | | |
| 06d8c83e-358d-4f52-bb71-8949a2e7469c | Address Redacted | | | | |
| 06d94919-e6fd-419c-97c2-9a965fb69b18 | Address Redacted | | | | |
| 06d951b8-c8ad-4682-9700-6bb0ddc31bcf | Address Redacted | | | | |
| 06d9567d-8546-434b-bab6-8f61728678a1 | Address Redacted | | | | |
| 06d98344-7fe1-4b15-a7ca-f1b82111f776 | Address Redacted | | | | |
| 06da4cd8-b7b0-42d2-a9e9-fef2f71b4f9e | Address Redacted | | | | |
| 06da63f9-e516-4313-b091-a50b789b00a5 | Address Redacted | | | | |
| 06da6bd7-59dd-4642-b459-b9c23da21a2e | Address Redacted | | | | |
| 06da7100-5172-437a-bb70-7fb538c09a84 | Address Redacted | | | | |
| 06da78de-9a97-4091-b2ab-94a9a3d06b54 | Address Redacted | | | | |
| 06da98bd-2670-4bc0-a204-b5d2f3a7ab18 | Address Redacted | | | | |
| 06da9b33-7a42-482c-8901-f9b3e857aa72 | Address Redacted | | | | |
| 06dad0ae-8f30-41f8-bd1f-b395d62cc810 | Address Redacted | | | | |
| 06db18c5-b03a-40e0-80b5-5a25efd2fff3 | Address Redacted | | | | |
| 06db1904-624e-4fc9-9b3f-11ebcca5772c | Address Redacted | | | | |
| 06db344d-ef91-455e-b6c1-67ec7be60137 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06db62ca-cc83-4b81-b581-465977c65a90 | Address Redacted | | | | |
| 06db68fc-3e54-47d3-b258-1680646055cc | Address Redacted | | | | |
| 06db88a5-6379-42a2-9002-e104e0065991 | Address Redacted | | | | |
| 06db8a89-92cc-41a2-8a50-a29ed9894372 | Address Redacted | | | | |
| 06dbac93-44dc-44b3-9465-ac02184964b6 | Address Redacted | | | | |
| 06dbbeca-a6e2-4232-8664-ba92d6b3eae1 | Address Redacted | | | | |
| 06dbdc10-1d70-40e7-8602-272b6626b636 | Address Redacted | | | | |
| 06dc1303-f347-4ee2-a93b-abb095832192 | Address Redacted | | | | |
| 06dc301b-ce2a-4dff-8dbd-1565616b149c | Address Redacted | | | | |
| 06dc50ce-345a-4bd8-b909-97eefc88c3d0 | Address Redacted | | | | |
| 06dc7bdc-4722-4e35-b539-679989ff3f69 | Address Redacted | | | | |
| 06dcb1f6-0105-476b-8b19-6d93b3aa754f | Address Redacted | | | | |
| 06dcbdf5-45b9-4210-a443-b2b3e2a55ae7 | Address Redacted | | | | |
| 06dce372-e901-43bf-b833-77db8bc22103 | Address Redacted | | | | |
| 06dd0799-0594-479d-950d-b4fcf248a1c3 | Address Redacted | | | | |
| 06dd0b7a-f298-4f94-8794-5a82b59d8f37 | Address Redacted | | | | |
| 06dd1dde-9a56-4ca6-92a9-e311c8e30e83 | Address Redacted | | | | |
| 06dd3b9a-d984-4f96-8502-c9c091f1b619 | Address Redacted | | | | |
| 06dd41a7-c801-46c1-aa76-f64850a5f3ae | Address Redacted | | | | |
| 06dd4cb9-621d-4686-8bd6-02a680f10e3d | Address Redacted | | | | |
| 06dd72b2-4588-4c4b-9ac4-e74278f81036 | Address Redacted | | | | |
| 06dda1e1-277b-4d5d-b4e2-6629e958dfca | Address Redacted | | | | |
| 06dda329-b764-4ae4-9758-5a86310eecea | Address Redacted | | | | |
| 06dda6ed-0ddd-4c8e-aced-e13137fba14c | Address Redacted | | | | |
| 06ddaa17-8b35-4575-9cf4-d04f78b52c08 | Address Redacted | | | | |
| 06dddf4f-9b7b-4810-9175-21ec1bcb77de | Address Redacted | | | | |
| 06ddeac4-7691-4c1a-9871-04d671bac122 | Address Redacted | | | | |
| 06de09e9-3c75-4aef-ae6c-1fca65a3b85c | Address Redacted | | | | |
| 06de2103-023a-471b-9ba0-6143bb9b7177 | Address Redacted | | | | |
| 06de3cf3-dc81-44c7-bf49-8b8c392d25f5 | Address Redacted | | | | |
| 06de64aa-62c2-43c6-a5a2-80fc6587d558 | Address Redacted | | | | |
| 06de6bba-f79c-4117-8cce-46cc76ea969b | Address Redacted | | | | |
| 06de8985-e116-4145-bff0-41342dff47e5 | Address Redacted | | | | |
| 06de91ca-52f7-497f-b3e1-24f869770dc8 | Address Redacted | | | | |
| 06deac40-b6c7-49d1-8778-1996985f39b6 | Address Redacted | | | | |
| 06decf12-5b53-4561-88d8-d53ad95d6699 | Address Redacted | | | | |
| 06dee55f-3769-4198-b798-b15654429b7f | Address Redacted | | | | |
| 06df2402-a530-463e-89a7-8f36af05d3fa | Address Redacted | | | | |
| 06df2aff-b026-41a4-9e41-a3da1a3ae27f | Address Redacted | | | | |
| 06df504b-af0a-4309-88fb-b5b6d0c22761 | Address Redacted | | | | |
| 06df6033-337b-48a2-866a-31299acbb752 | Address Redacted | | | | |
| 06df64ec-dace-4069-8576-d3b34f54f106 | Address Redacted | | | | |
| 06df878c-c400-410a-a89d-d4edc79bb2b3 | Address Redacted | | | | |
| 06df8df5-ef2b-43a1-97cc-494136ab3291 | Address Redacted | | | | |
| 06df90a3-9abb-473a-a6ca-58db0e40a072 | Address Redacted | | | | |
| 06dfa134-4106-4734-8b2b-41c5317ae026 | Address Redacted | | | | |
| 06dfbcfa-4cd7-4621-affa-11e734e0e347 | Address Redacted | | | | |
| 06dfc77f-64b8-4111-a08c-effd437b8d47 | Address Redacted | | | | |
| 06dffaae-3b14-4df3-8f0f-7323bbce8fca | Address Redacted | | | | |
| 06e04424-07a3-4664-bf94-31b7107ad09a | Address Redacted | | | | |
| 06e08845-f62c-4567-ad88-a8c7a9763441 | Address Redacted | | | | |
| 06e08902-471e-47a9-bc02-2f0c30c59224 | Address Redacted | | | | |
| 06e0a42f-0990-4b4f-ab1a-63594c767c6f | Address Redacted | | | | |
| 06e0b559-30bd-438b-828c-5bafa2f7c06b | Address Redacted | | | | |
| 06e0dbbb-7a46-47b8-bc1d-c4198f3689c9 | Address Redacted | | | | |
| 06e114fc-cac7-43cc-a71c-c082b4929387 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06e116b9-07b5-4b9d-9f23-88c5acc93a1d | Address Redacted | | | | |
| 06e1376b-c22a-44a2-a911-7fd048ec344b | Address Redacted | | | | |
| 06e13fa0-2633-470e-a094-54c9bcd14dc1 | Address Redacted | | | | |
| 06e17c30-c08a-4d60-b7e4-817d1b48177C | Address Redacted | | | | |
| 06e19c02-8721-425c-9abf-bcfbcd6dc0b2 | Address Redacted | | | | |
| 06e1b84a-b3cb-42d5-be3a-59147f9a916f | Address Redacted | | | | |
| 06e1cc28-ccfa-4b5a-9d07-476a3a4ddfee | Address Redacted | | | | |
| 06e1dadc-3902-4f1a-a650-1d0ecac802ea | Address Redacted | | | | |
| 06e1f507-9a1e-493b-b7bb-9bfcc32fbb76 | Address Redacted | | | | |
| 06e20e14-94c6-413d-b8cd-ebcba400328a | Address Redacted | | | | |
| 06e20f5e-91bc-4a6b-8dfc-721f619b02db | Address Redacted | | | | |
| 06e253e0-1434-45cf-846b-676361ff96d2 | Address Redacted | | | | |
| 06e25c36-7913-4d7a-b100-cdf45fb7d26f | Address Redacted | | | | |
| 06e2a823-d444-41a9-b03d-b60d977d5b12 | Address Redacted | | | | |
| 06e2ad88-c3ef-4600-b985-12cc925ca022 | Address Redacted | | | | |
| 06e2af1f-f7c8-4d80-88ab-37175770a10e | Address Redacted | | | | |
| 06e2b895-3b5d-41af-b9ca-b16dbc85f40e | Address Redacted | | | | |
| 06e2d20b-506b-4dde-85eb-81df2b7b0138 | Address Redacted | | | | |
| 06e2f82a-3db6-4ccf-8ed8-a1db822452fe | Address Redacted | | | | |
| 06e302a4-9a64-4291-bf83-8e7b1a2fe52a | Address Redacted | | | | |
| 06e330ba-47e9-42eb-89c9-a9aed1624a12 | Address Redacted | | | | |
| 06e369be-f89b-4c39-a572-3244f7c046e2 | Address Redacted | | | | |
| 06e3843f-d5f1-4b15-9aab-3546c2543dfe | Address Redacted | | | | |
| 06e3b14d-0ffe-4b92-b69d-e730ab2f0e57 | Address Redacted | | | | |
| 06e3b425-7444-4086-8bc1-80baa5035b0C | Address Redacted | | | | |
| 06e3e2a8-e9b9-480d-9b3a-83c4f63699bf | Address Redacted | | | | |
| 06e3ed61-dd58-4d03-9ac5-5ecfaf566bbb | Address Redacted | | | | |
| 06e4069b-40ea-407c-a06a-0e091c8ecbf9 | Address Redacted | | | | |
| 06e40d9d-ef4c-49de-ae07-5e28adfa5316 | Address Redacted | | | | |
| 06e40fd9-ff19-48a1-b5eb-ba87b3fd4524 | Address Redacted | | | | |
| 06e42407-f513-4591-9a94-52d2a514b1e4 | Address Redacted | | | | |
| 06e44d5a-a67d-4b9a-a7ff-c4b97da058f5 | Address Redacted | | | | |
| 06e49196-d5cb-4cfc-84a9-d05dcdeffe27 | Address Redacted | | | | |
| 06e4a703-43b8-4bff-b2a5-18ffbbc541e3 | Address Redacted | | | | |
| 06e4a725-35d0-4e69-8d47-0c1daf26a6d3 | Address Redacted | | | | |
| 06e4a912-df18-4bb7-b341-9c66d9972258 | Address Redacted | | | | |
| 06e4b362-01d7-4b8e-a43d-aacd494ea781 | Address Redacted | | | | |
| 06e4ba87-e787-4bb1-ac64-c3071901ebdb | Address Redacted | | | | |
| 06e51171-d833-4dab-8261-9f16e4bd5602 | Address Redacted | | | | |
| 06e5650c-7279-48b7-bba8-95d86f072105 | Address Redacted | | | | |
| 06e56c05-5b30-46e3-a15b-91e352f1a832 | Address Redacted | | | | |
| 06e5849f-a873-4885-8e91-8cfc4a9fdb4f | Address Redacted | | | | |
| 06e5977e-d398-4d09-b9a0-061387119085 | Address Redacted | | | | |
| 06e5acf0-8b42-4d77-9aa8-47fc094cb212 | Address Redacted | | | | |
| 06e5b0a0-ed5e-479c-8d2f-ed5e1c0309bf | Address Redacted | | | | |
| 06e5bd1e-5bb6-4802-a263-80df5226e4c8 | Address Redacted | | | | |
| 06e5dde2-7418-4322-b40e-470cee331562 | Address Redacted | | | | |
| 06e5df1c-f15d-4308-aee5-0d2a74717fca | Address Redacted | | | | |
| 06e63add-d9f4-4806-b4c3-d59147d23d76 | Address Redacted | | | | |
| 06e64596-5b81-410a-b67a-927862c019ec | Address Redacted | | | | |
| 06e64d82-fb43-486c-ad20-e875ef04023C | Address Redacted | | | | |
| 06e67423-fd6e-44bc-bf1d-d193fd0b8b04 | Address Redacted | | | | |
| 06e685ec-9812-48e1-a383-02189f0cfd92 | Address Redacted | | | | |
| 06e68fc2-2165-4d66-82f0-23ce409d00e3 | Address Redacted | | | | |
| 06e69928-0a85-4928-aff3-fa8b4b09b5bf | Address Redacted | | | | |
| 06e69a46-5561-40c2-8e84-fb8248bc9e78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06e6a3fe-b560-4114-a521-21a702730f1a | Address Redacted | | | | |
| 06e6bd2c-2d1b-477f-b124-9512acb4a983 | Address Redacted | | | | |
| 06e6cab7-ef33-4004-a1e7-70eac62d3e1d | Address Redacted | | | | |
| 06e718a8-90af-47de-84b3-12dc082fa09C | Address Redacted | | | | |
| 06e71be0-91b3-43e9-9a37-7f073909dff6 | Address Redacted | | | | |
| 06e72e43-9f46-4b18-8e44-79b126f98b56 | Address Redacted | | | | |
| 06e76fe5-64c7-401b-894d-debf92294884 | Address Redacted | | | | |
| 06e78a40-1fcd-40ba-a634-f2fac5a91ab8 | Address Redacted | | | | |
| 06e79109-1a0a-4da0-a7b5-ae52069c7099 | Address Redacted | | | | |
| 06e7d05e-c18f-4895-bffa-2e23e7e44e23 | Address Redacted | | | | |
| 06e7e41d-422e-4e79-87dd-96feae2650bd | Address Redacted | | | | |
| 06e80fee-595c-447d-86b8-47184e398e77 | Address Redacted | | | | |
| 06e811a6-2ed4-4b2c-abfa-48b291643e01 | Address Redacted | | | | |
| 06e81818-c98f-47ea-9aa5-00f97791e6e5 | Address Redacted | | | | |
| 06e824fc-9cd9-4ef2-a322-bf836d72f0d4 | Address Redacted | | | | |
| 06e8300a-9fd4-435e-8066-2057a3906cb1 | Address Redacted | | | | |
| 06e840f3-46f4-481d-bf40-1fdbc85c7938 | Address Redacted | | | | |
| 06e85646-7a63-439d-8e2b-4c134845e619 | Address Redacted | | | | |
| 06e85d65-e1f0-44e7-9c44-3e4cf264fbc2 | Address Redacted | | | | |
| 06e892b7-5735-4db7-b509-8e5473b01e26 | Address Redacted | | | | |
| 06e8b0e7-1108-4c81-8125-6991b811bdc1 | Address Redacted | | | | |
| 06e8d6f4-2fa2-435d-ac54-70cdef749f6b | Address Redacted | | | | |
| 06e8dd78-c97d-41ff-9b22-a88f93434d98 | Address Redacted | | | | |
| 06e90f83-7ff3-4b76-ab9b-e2cc1b4b3d4a | Address Redacted | | | | |
| 06e9289f-174d-4b71-854e-b9a1f859d1fc | Address Redacted | | | | |
| 06e94e0b-e089-496d-87a2-593039e1592b | Address Redacted | | | | |
| 06e9573d-2ca8-47ae-801b-f2f57b94b343 | Address Redacted | | | | |
| 06e95dbf-a036-4cf1-89b2-ef2ed44a8a55 | Address Redacted | | | | |
| 06e96fba-7146-4bcc-b656-acb933b13364 | Address Redacted | | | | |
| 06e9c9f3-97ba-45f4-ac52-2799b22e61dc | Address Redacted | | | | |
| 06e9d9a6-2be5-4e66-8ec6-0bf0b58e5058 | Address Redacted | | | | |
| 06e9eb62-558e-460e-a0c6-5c3e2fe5ff90 | Address Redacted | | | | |
| 06ea0d6f-02b5-4dfb-966f-569c3fb1fb9a | Address Redacted | | | | |
| 06ea1841-af2c-46f2-8c48-c1f2dd1828c7 | Address Redacted | | | | |
| 06ea351d-8fff-4fae-836e-84119ae86cbc | Address Redacted | | | | |
| 06ea517c-2c17-4385-8956-572a44a753d5 | Address Redacted | | | | |
| 06ea6bc4-d23b-47c2-870f-04ae7ddf57bd | Address Redacted | | | | |
| 06ea6fd2-f7d7-4f41-a45d-d8ed0d531f1d | Address Redacted | | | | |
| 06ea7049-7e2e-4da7-96ec-754809b73125 | Address Redacted | | | | |
| 06ea86f3-e625-456c-965e-39820e6df01a | Address Redacted | | | | |
| 06ea8870-9b6a-4dbc-902e-75fef5040922 | Address Redacted | | | | |
| 06eaab66-5a39-456f-8937-6a5035d3eba2 | Address Redacted | | | | |
| 06eab297-13c2-40b5-8f67-353562e6d87c | Address Redacted | | | | |
| 06eacf21-719d-4d82-a79a-5ade7e3abe33 | Address Redacted | | | | |
| 06eb0cf2-4d24-4d14-9dd3-33395a8d91e2 | Address Redacted | | | | |
| 06eb4593-2ac9-49fc-a71f-b91cd3bc2ae6 | Address Redacted | | | | |
| 06eb48a2-3e0d-461f-b01c-80950ea5e3fb | Address Redacted | | | | |
| 06eb760a-5b9d-492e-b75d-d8f0a610677e | Address Redacted | | | | |
| 06eb854f-b402-47ef-b4e3-9d85b170ba6c | Address Redacted | | | | |
| 06ebbae6-a8c1-4953-8a70-c8daa6dc1235 | Address Redacted | | | | |
| 06ec3a55-87ac-4b59-986e-e147e92425bd | Address Redacted | | | | |
| 06ec52e1-eaaf-4651-afbb-9b9445cd3ba1 | Address Redacted | | | | |
| 06ec5a2a-d18f-446c-9d75-710d0b827b50 | Address Redacted | | | | |
| 06ec8fb8-5a91-42fd-968b-adddbd3ac0e7 | Address Redacted | | | | |
| 06ec97de-97db-4c00-9753-78b649a52cd8 | Address Redacted | | | | |
| 06ecc709-032a-42b2-8a90-4879636d2afe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06ece0f1-ee03-4536-b1a1-b24c5497f9cc | Address Redacted | | | | |
| 06ed63f8-92e2-446b-8a0c-ffe6121a96c5 | Address Redacted | | | | |
| 06eda71e-c2b1-4519-b621-6f961b7af3d2 | Address Redacted | | | | |
| 06edf85f-9e63-4797-9fa2-3dcad2cbb434 | Address Redacted | | | | |
| 06ee0311-3f12-481d-a3b9-cea1e358b827 | Address Redacted | | | | |
| 06ee1554-b381-4f06-b5b9-7fe35742c7a1 | Address Redacted | | | | |
| 06ee3c37-2a18-4c5b-9849-7f51d9ea63a5 | Address Redacted | | | | |
| 06ee4c24-37ee-4d21-88df-c62ee2764137 | Address Redacted | | | | |
| 06ee5162-e284-4568-96a2-4ac738b5b434 | Address Redacted | | | | |
| 06ee5bdc-575e-4198-a48d-09fb90aff7c7 | Address Redacted | | | | |
| 06ee6687-5bfa-4d32-927e-b0cd28ab401a | Address Redacted | | | | |
| 06eeba17-3fe0-42f2-a635-fae57013c861 | Address Redacted | | | | |
| 06eedef8-f59c-4c26-80cc-223c3b9c3441 | Address Redacted | | | | |
| 06eee878-12e9-4bef-b117-3de79b4bde9f | Address Redacted | | | | |
| 06ef30e5-cd11-4ea7-a016-4f5aa8be6a9c | Address Redacted | | | | |
| 06ef3548-92c7-4e06-a451-77e77eff461b | Address Redacted | | | | |
| 06ef3a85-1318-4040-9f44-39f3619952ab | Address Redacted | | | | |
| 06ef4340-66dd-4436-8bc2-2b0e8f2bb7ca | Address Redacted | | | | |
| 06efa597-1bd9-4127-a8fd-382df5c165dd | Address Redacted | | | | |
| 06efa5f3-0470-4d92-a70e-55205f045987 | Address Redacted | | | | |
| 06efdd31-d727-48bf-ba26-55de39c44bfe | Address Redacted | | | | |
| 06efe294-70e6-400a-b1bf-6cd9df88d5cc | Address Redacted | | | | |
| 06f00df6-cc6f-4572-bcb3-6ec7a5613ade | Address Redacted | | | | |
| 06f00f9a-06d4-41b4-adde-7290e6f1e1f6 | Address Redacted | | | | |
| 06f04f74-e8ac-4a41-830b-2f62a2ead5c2 | Address Redacted | | | | |
| 06f06289-9041-4863-bbc2-018e37b0867b | Address Redacted | | | | |
| 06f07237-94ee-4bbb-8db0-428f91690e7c | Address Redacted | | | | |
| 06f09552-fb6e-4f57-a73d-a0682dc35309 | Address Redacted | | | | |
| 06f0b4c3-498f-4684-90d6-77e51ebc7a1e | Address Redacted | | | | |
| 06f0bc49-8d12-417b-b4fb-d82e4cb3b490 | Address Redacted | | | | |
| 06f0fb15-2b8a-4b95-ac58-159639e5b051 | Address Redacted | | | | |
| 06f10f6f-30a2-4415-812b-f47af467c466 | Address Redacted | | | | |
| 06f140fb-3887-4785-8d60-e77a783ae766 | Address Redacted | | | | |
| 06f14326-7d34-413e-83bf-6ec37b8575a5 | Address Redacted | | | | |
| 06f14f9a-13c1-428f-bbea-59a6e233f4c7 | Address Redacted | | | | |
| 06f15808-f8bb-4a52-858f-78df7c60a10f | Address Redacted | | | | |
| 06f1631b-502c-4642-95d8-60b2de2bb6f3 | Address Redacted | | | | |
| 06f16f4e-0097-4aec-b73f-f0f06fad60e4 | Address Redacted | | | | |
| 06f17df5-4510-4832-a433-c48ca023e7e3 | Address Redacted | | | | |
| 06f1868e-07e8-4be1-8a9c-44777f0f3f81 | Address Redacted | | | | |
| 06f1a249-8c38-4c0e-bb8c-1eca57f65b9f | Address Redacted | | | | |
| 06f1a652-b74e-4d4f-9e70-2683f1df9ef1 | Address Redacted | | | | |
| 06f1a8a9-3f4c-4105-bfeb-1dee1b9df37a | Address Redacted | | | | |
| 06f1ab22-9877-40b5-ac05-2964919a56fa | Address Redacted | | | | |
| 06f1d400-5d5a-43b0-b31b-fe0a560852b6 | Address Redacted | | | | |
| 06f1e905-5277-4454-a0d5-ea2851140795 | Address Redacted | | | | |
| 06f20dea-6059-4da8-bb03-b001f1eaaafe | Address Redacted | | | | |
| 06f22e99-93fe-4b9d-a03a-b04973a2e5d4 | Address Redacted | | | | |
| 06f26e9c-54d3-4d99-92d2-66fd3eba1301 | Address Redacted | | | | |
| 06f27191-5b16-4d37-aac2-806f516437a5 | Address Redacted | | | | |
| 06f27a51-a0dd-45d4-a784-288f5663c355 | Address Redacted | | | | |
| 06f2db16-19e8-48e8-bc91-fa04f4bd4571 | Address Redacted | | | | |
| 06f2fe9e-1808-4556-82a3-84f258e05e73 | Address Redacted | | | | |
| 06f301e3-a1dc-4b51-9e5c-283546c4058d | Address Redacted | | | | |
| 06f34507-c6ee-4859-90a3-23f3ba758c26 | Address Redacted | | | | |
| 06f348c8-4bd9-4ae3-bb1f-7d30046d34ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06f3865a-e7a8-4445-ad6a-f5ad6bd51c8e | Address Redacted | | | | |
| 06f3a9b5-a4f8-473f-9b9d-20a93ada18bf | Address Redacted | | | | |
| 06f3badb-9685-41d7-ad01-a4d0e7724fdb | Address Redacted | | | | |
| 06f3d47c-f60e-4ba0-96e9-23aaa8f9081be | Address Redacted | | | | |
| 06f3f364-2480-4e75-a109-ecf6cf769631 | Address Redacted | | | | |
| 06f401ee-d029-42f0-a013-f7fced7475cc | Address Redacted | | | | |
| 06f424e5-1128-461c-bd4f-00b3f92a2b8c | Address Redacted | | | | |
| 06f4462f-10bf-4cc9-9a4b-9f34315976ec | Address Redacted | | | | |
| 06f45c0d-4cb8-4b7e-a862-93ec2a5c5abf | Address Redacted | | | | |
| 06f45ea2-b1c5-4c3c-81f8-4344235de2e0 | Address Redacted | | | | |
| 06f47f1e-382b-42ca-b23a-e8c317889e79 | Address Redacted | | | | |
| 06f48dda-c7ee-46fb-84f1-a256df96bfbb | Address Redacted | | | | |
| 06f4ae11-f98c-4b85-bbe6-f47c51690939 | Address Redacted | | | | |
| 06f4cdd1-a6e6-4227-8573-35487b6e0fc8 | Address Redacted | | | | |
| 06f50ad6-1b88-43a5-8a74-0e9f141cf362 | Address Redacted | | | | |
| 06f53c85-5023-4c1f-b33f-8d142ad34fef | Address Redacted | | | | |
| 06f5846f-ff38-487c-9fea-27bc3d8c65d2 | Address Redacted | | | | |
| 06f58b79-e291-4dd0-95b1-9bbc7953e819 | Address Redacted | | | | |
| 06f58b8b-442b-42d3-8a52-5e78d61423ae | Address Redacted | | | | |
| 06f5b3f0-3f56-493b-8c94-25610f43047f | Address Redacted | | | | |
| 06f6277b-12af-4535-ad7d-18df9f251ddb | Address Redacted | | | | |
| 06f63699-82ca-4169-97e2-e5a8f6fe9417 | Address Redacted | | | | |
| 06f652e8-ec60-4bdb-8753-19b8afd5945d | Address Redacted | | | | |
| 06f697cf-caac-4bdb-934f-b03a50c38ad5 | Address Redacted | | | | |
| 06f6ab37-122d-460d-811b-362e159354de | Address Redacted | | | | |
| 06f6ba23-870b-44b5-9c32-94b26a694cb8 | Address Redacted | | | | |
| 06f6cff8-8d2c-4a2e-8b0a-33e919a7d3f7 | Address Redacted | | | | |
| 06f6e742-a685-408f-bf2d-2d557d82292d | Address Redacted | | | | |
| 06f724ed-907b-4f16-9dd0-09d24bee809e | Address Redacted | | | | |
| 06f729ea-70ec-4198-a370-9d487f267198 | Address Redacted | | | | |
| 06f7353e-b108-44f5-aac5-0eccaa7b14a1 | Address Redacted | | | | |
| 06f74c85-8abc-43fd-ad60-df08cd7d8442 | Address Redacted | | | | |
| 06f7601e-0f88-43f4-aec1-03aab33fcd00 | Address Redacted | | | | |
| 06f76919-a1ea-4d26-a809-81adf8e287fe | Address Redacted | | | | |
| 06f7f2d5-2c64-4bde-8b9d-cbb887328f8d | Address Redacted | | | | |
| 06f8224d-a2df-454c-bc66-b0b86f2968c4 | Address Redacted | | | | |
| 06f8365f-c4e7-4cec-b330-5c49099f9857 | Address Redacted | | | | |
| 06f84728-54dd-4580-ac2e-cd7d5bf5fbe1 | Address Redacted | | | | |
| 06f84e0b-e68c-4fc5-b058-214a077920e1 | Address Redacted | | | | |
| 06f87470-0f08-410d-af92-9ba4c0a9bb9c | Address Redacted | | | | |
| 06f888e5-b1c7-40af-a027-e20fa0e2dd78 | Address Redacted | | | | |
| 06f89767-df66-46f5-b4a7-578c2bd43a53 | Address Redacted | | | | |
| 06f8ae34-5c2c-4cbb-ba3c-00616c3ce652 | Address Redacted | | | | |
| 06f8e45e-c22f-489d-bd31-efa40821a7e7 | Address Redacted | | | | |
| 06f8f3fd-fa89-429c-b66f-09713a73055c | Address Redacted | | | | |
| 06f9979c-e746-4610-80ed-92c365991d9c | Address Redacted | | | | |
| 06f9d9af-fdf6-4559-b903-c183dc96074d | Address Redacted | | | | |
| 06fa1a6c-8d70-4072-aec1-8423c46a15ff | Address Redacted | | | | |
| 06fa2414-c656-4eb3-8dc5-649f45e804f7 | Address Redacted | | | | |
| 06fa3c2b-517c-47c2-9a3e-5b4ebde25e53 | Address Redacted | | | | |
| 06fa404c-8faf-47a7-93e6-1e6b80caebcd | Address Redacted | | | | |
| 06fa46e0-59da-4845-9331-17cdc97a93f2 | Address Redacted | | | | |
| 06fa5514-1f1d-4478-afc1-f2cd2dbbb49c | Address Redacted | | | | |
| 06fa8d92-8bcc-40fb-8314-4a297806652c | Address Redacted | | | | |
| 06fa9ab5-81e9-4d44-ac9e-58d45340b65c | Address Redacted | | | | |
| 06fac381-f1b2-4dc0-a2f5-c93476c83e99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 06facf8e-43c4-4bc1-aec5-6e7be3aa1b5d | Address Redacted | | | | |
| 06fad1cc-4bfa-4d4e-869d-0e835bfaa003 | Address Redacted | | | | |
| 06fad991-c1b0-4520-9c84-2cc32dc7a946 | Address Redacted | | | | |
| 06faf068-a40a-4852-b6bc-11c1fc86c76b | Address Redacted | | | | |
| 06faf9f3-05fd-4083-b5d5-a17a6360d319 | Address Redacted | | | | |
| 06fb3368-c9e2-42ba-9970-24412504fcb0 | Address Redacted | | | | |
| 06fb3994-d5bb-4b90-a697-9c6ceeda7804 | Address Redacted | | | | |
| 06fb67b0-8536-4089-b094-ef7f35698df5 | Address Redacted | | | | |
| 06fb8838-2917-48a8-99f7-72b0b3bd7b8c | Address Redacted | | | | |
| 06fb8a69-4d12-424c-9cc2-0d586da143ae | Address Redacted | | | | |
| 06fb8f67-6f1e-47bb-bf13-50ccd5416615 | Address Redacted | | | | |
| 06fb9d6c-9b14-4aa4-b6d2-d6962ae4591e | Address Redacted | | | | |
| 06fba752-ff95-42d2-a048-0c53811dfdd1 | Address Redacted | | | | |
| 06fbad49-da3d-452a-bf1f-8081791f1daa | Address Redacted | | | | |
| 06fbda50-fdf6-40fb-98d9-962874e8221f | Address Redacted | | | | |
| 06fbdcdb-cae9-4d76-b0b0-cbeecbe09dba | Address Redacted | | | | |
| 06fc505f-9348-4c43-8a33-128adc1c6541 | Address Redacted | | | | |
| 06fc5903-6597-4617-9712-9bd761c05621 | Address Redacted | | | | |
| 06fc840d-462e-4a0b-b1a8-c72a9162774c | Address Redacted | | | | |
| 06fcb877-fe8b-4deb-99c0-88dc882183de | Address Redacted | | | | |
| 06fcc7f2-c1df-42fe-980b-1c1c8f5d7e86 | Address Redacted | | | | |
| 06fcd2bf-cae8-4a45-8493-ef1ce92ed58e | Address Redacted | | | | |
| 06fd06ed-5d42-4867-9962-87a5cd9ddf46 | Address Redacted | | | | |
| 06fd13ab-5262-431f-b137-87587e17b1ac | Address Redacted | | | | |
| 06fd265d-60c1-426c-9f0f-34b9814d8764 | Address Redacted | | | | |
| 06fd2aa5-717f-4bbd-b7fa-ea789c2b2a3b | Address Redacted | | | | |
| 06fd2dd4-a183-4e99-b823-5120728d97ce | Address Redacted | | | | |
| 06fd2fd7-a3c3-4636-ba30-7ffad31768ce | Address Redacted | | | | |
| 06fd63c9-fb68-4cb8-8f46-e535aefce961 | Address Redacted | | | | |
| 06fd7159-77bf-4054-a4f8-02e7858a65bc | Address Redacted | | | | |
| 06fd869d-934f-40a7-a5a5-f673deb1f3f5 | Address Redacted | | | | |
| 06fd87f2-6551-4950-8cd9-7b601b282998 | Address Redacted | | | | |
| 06fd9f82-3d3d-4eef-954a-540d4ef2a464 | Address Redacted | | | | |
| 06fdc649-837c-45d2-ade6-d7d594e0c084 | Address Redacted | | | | |
| 06fdd32c-9f28-4d51-854f-e4b4ef4331e5 | Address Redacted | | | | |
| 06fdd3d6-bf96-4bab-bcbc-7c907a87b32f | Address Redacted | | | | |
| 06fdd42a-cb60-4ed2-b36e-1021e21d0fdd | Address Redacted | | | | |
| 06fdfaea-86f3-45a6-97b5-3729be530db0 | Address Redacted | | | | |
| 06fe00ab-faf4-4b8e-bd30-719c1ff0125a | Address Redacted | | | | |
| 06fe0f1d-0f5f-4e07-9301-25cfef5ef446 | Address Redacted | | | | |
| 06fe42ea-a39a-4cb6-a49c-8ab2e96440e4 | Address Redacted | | | | |
| 06fe61e3-50db-44e7-9f70-0d45810d51f2 | Address Redacted | | | | |
| 06fe7509-dd27-419c-b995-f80030f5ffc7 | Address Redacted | | | | |
| 06fea520-1364-4ce9-a6ec-22173fcc1825 | Address Redacted | | | | |
| 06fea691-257d-4013-8076-6859662ed9a1 | Address Redacted | | | | |
| 06fec10c-4869-4046-87ca-f6d8e2fa1e7a | Address Redacted | | | | |
| 06feca87-f537-4088-8c5b-993fa11ff0c1 | Address Redacted | | | | |
| 06fed3d7-833d-4625-884b-ff7e5efb70fb | Address Redacted | | | | |
| 06fede3b-e04a-45b5-a225-263345631d75 | Address Redacted | | | | |
| 06ff12df-29a0-4d40-aa86-f5355ccc2cad | Address Redacted | | | | |
| 06ff1632-0cff-45cc-ad4d-fd9fc242afc8 | Address Redacted | | | | |
| 06ff7c92-7269-40be-94a7-fa1ab303a87c | Address Redacted | | | | |
| 06ffa563-950e-4b90-8b22-1822ff5b39e6 | Address Redacted | | | | |
| 06ffda80-8fa2-4a71-a5ce-4b5f045ca7fc | Address Redacted | | | | |
| 06ffe5f8-9318-4f31-984b-cfc15aed639e | Address Redacted | | | | |
| 07001a19-8dbb-483b-bfb9-987b8018d1ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07007975-04ec-4be9-b51b-78f02c627aae | Address Redacted | | | | |
| 0700cba1-fceb-40ec-9a65-95da59d7c32e | Address Redacted | | | | |
| 0700d89c-b77e-46d6-b44b-992acb5088b4 | Address Redacted | | | | |
| 07012890-3a6b-4bab-8c7d-bbe8fdc2516b | Address Redacted | | | | |
| 070130f8-b55c-4289-9ea6-33c91f0edfad | Address Redacted | | | | |
| 0701372a-7aa9-45ec-bb88-d915a920205a | Address Redacted | | | | |
| 07013e66-ebf6-4397-adb9-290f04fb360a | Address Redacted | | | | |
| 07016aa8-fbeb-4f2e-945a-764ffc952cd4 | Address Redacted | | | | |
| 0701b1c4-1a7c-4776-be07-09fd8b53a958 | Address Redacted | | | | |
| 0701b380-3d96-4130-b2f8-e5567293144d | Address Redacted | | | | |
| 0701cfcb-c143-4cda-a362-475550d1203a | Address Redacted | | | | |
| 0701d8e4-69c9-4bde-9afd-e4998e45b08d | Address Redacted | | | | |
| 0701ed23-c59b-45d3-9a30-be69bf89901a | Address Redacted | | | | |
| 0701efc2-3308-470a-bef9-838c7ee56b6e | Address Redacted | | | | |
| 07021cdc-3506-4c6d-bd4a-a8ed38da7e45 | Address Redacted | | | | |
| 07023d6c-64a2-4036-82c3-6604617160f3 | Address Redacted | | | | |
| 07029580-dd62-40fa-8087-0516e1c39389 | Address Redacted | | | | |
| 0702981b-7057-4b81-b7ec-3ac90b2724a6 | Address Redacted | | | | |
| 07029f80-d0a4-447b-9f17-f9f786bb2cf7 | Address Redacted | | | | |
| 07029fd8-6292-4775-9cef-c40b71872fca | Address Redacted | | | | |
| 0702d0f3-635d-4856-962c-6752001f4834 | Address Redacted | | | | |
| 0702f320-17a6-4bcf-a419-e4ca413d0aab | Address Redacted | | | | |
| 0702ffb9-f5f5-4244-866a-c71df1c88efd | Address Redacted | | | | |
| 0703035c-47e0-4aed-8d80-0c9d3ab628f0 | Address Redacted | | | | |
| 07031642-e2b7-4020-9283-0efd45bba92b | Address Redacted | | | | |
| 070337dd-797c-4fd5-a15a-1e09442bb8f5 | Address Redacted | | | | |
| 07034589-e179-4c32-afd3-7843c3e2dd20 | Address Redacted | | | | |
| 070354eb-aa0d-493a-b857-ac295a7da39c | Address Redacted | | | | |
| 0703572d-bf99-46e1-bc3c-0ab7850fae46 | Address Redacted | | | | |
| 0703bce2-4c63-4b38-9ff4-3a995550a892 | Address Redacted | | | | |
| 0703e7dc-7440-44f3-aea7-6e5b2d6868d0 | Address Redacted | | | | |
| 07040823-02fa-442c-bed0-8aee2804aa58 | Address Redacted | | | | |
| 07041d6e-5565-4511-a0d8-2f950e9874f8 | Address Redacted | | | | |
| 07042d1d-a12c-4ee6-b4ce-d2a38723e547 | Address Redacted | | | | |
| 0704447c-1935-487d-8712-2dbce5101a37 | Address Redacted | | | | |
| 070464cc-c315-4683-9276-672842ff5ac1 | Address Redacted | | | | |
| 07047a09-0a5b-4859-99e8-64a6a07c3f52 | Address Redacted | | | | |
| 07049b41-b25b-4329-8a3f-2525472bee7c | Address Redacted | | | | |
| 0704a775-2c20-42ed-b0a1-38cbe80e7fac | Address Redacted | | | | |
| 0704cd02-7c60-4aba-b937-ae3025f843c5 | Address Redacted | | | | |
| 0704dd2f-9bf2-42bd-867d-a1e70bf7b1a0 | Address Redacted | | | | |
| 0704eed2-4252-4b5a-b98d-0116232cc3ae | Address Redacted | | | | |
| 0705007d-a7ce-4b41-bdf2-7d32f0795277 | Address Redacted | | | | |
| 07053cf9-0551-4451-b594-b5fd4a48cef6 | Address Redacted | | | | |
| 070558ae-c002-4d0e-88b4-48a430afe297 | Address Redacted | | | | |
| 0705a78c-b8fb-4df3-a342-d3655090175f | Address Redacted | | | | |
| 0705c3f3-eadd-42c4-9d4c-552ba5386803 | Address Redacted | | | | |
| 0705c87f-5e6f-456a-a387-28aaeb1f87fa | Address Redacted | | | | |
| 0705e5c4-df91-45a1-9de5-5b69736cae9e | Address Redacted | | | | |
| 0706162a-6855-48ed-988f-7c23cb01bb34 | Address Redacted | | | | |
| 07064feb-aab5-435b-ad7f-5a832710ac4f | Address Redacted | | | | |
| 07065396-bf8b-47e1-9025-19fd839d5fa5 | Address Redacted | | | | |
| 070656be-6568-4429-ae48-4e89d8e40dd1 | Address Redacted | | | | |
| 07067f91-858c-4c0f-80d1-d1245d10dc28 | Address Redacted | | | | |
| 07068a0f-8fe1-4a04-b4ce-2f66a4b5d41b | Address Redacted | | | | |
| 07068e20-e54b-4a5f-bd96-05791903ab9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0706d289-8f69-4d29-ba23-03ac09d786f9 | Address Redacted | | | | |
| 0706db1c-d7c8-4db1-b977-708dba8b8184 | Address Redacted | | | | |
| 0706eb8b-db54-4d6f-ab55-27fba41207ed | Address Redacted | | | | |
| 0706f38a-0d62-4c80-9f6d-841fcbef25a4 | Address Redacted | | | | |
| 07070229-88cf-4ed1-bec3-1ad931b38f5e | Address Redacted | | | | |
| 0707lc66-5980-46ec-9239-8676619d8c07 | Address Redacted | | | | |
| 0707ld12-531d-4e69-bc81-ba68ffd56071 | Address Redacted | | | | |
| 0707438e-2b9f-4e1a-bd48-8bf01bf06e1e | Address Redacted | | | | |
| 0707461c-b749-44b3-8c5d-c09374567165 | Address Redacted | | | | |
| 070773a1-d06f-40f7-9057-b792910f25a0 | Address Redacted | | | | |
| 07077791-b2d4-4b25-aa33-4392d6863667 | Address Redacted | | | | |
| 07077c01-11df-49d3-b6a6-c193a3a9b120 | Address Redacted | | | | |
| 0707a90c-c269-4912-9dc8-6f49b8d38398 | Address Redacted | | | | |
| 0707ea04-76d0-4e46-a37b-63c41dca4f24 | Address Redacted | | | | |
| 0707f8e4-0fc0-498b-a711-818e90c57b6a | Address Redacted | | | | |
| 0708630f-3f1e-4b0f-9c36-da24425e3e89 | Address Redacted | | | | |
| 0708779e-6da9-4a5d-ae47-d36160c8a757 | Address Redacted | | | | |
| 07087cd7-ac7f-457f-a8bf-c233c1f4f174 | Address Redacted | | | | |
| 07088426-ffa0-4f68-af21-e0b60300af34 | Address Redacted | | | | |
| 0708a0c2-2483-4f08-b318-5869cedf3242 | Address Redacted | | | | |
| 0708a3e2-414f-48e8-ba4e-c344e77f574b | Address Redacted | | | | |
| 0708b41f-c6bf-4b6d-95bb-d2cf95979da7 | Address Redacted | | | | |
| 0708bbae-a30b-4f5e-8122-07ef10abfac3 | Address Redacted | | | | |
| 0708c91f-455e-4e94-a10e-ae3112a466d2 | Address Redacted | | | | |
| 0709149c-c3e9-4c49-a9f2-900bad44e091 | Address Redacted | | | | |
| 07092ad2-900a-4855-bfe4-a0540ab69797 | Address Redacted | | | | |
| 07095e5b-b213-4b16-844e-b1be0599f290 | Address Redacted | | | | |
| 07099726-6545-4b62-afae-a6c54257bb62 | Address Redacted | | | | |
| 0709bd71-77f0-4f1c-8d2a-0bcb2dc68939 | Address Redacted | | | | |
| 0709df4e-d1c1-42ff-9c17-11d1641e5cf3 | Address Redacted | | | | |
| 0709ec94-d640-46a6-8fff-1c8447ed5b85 | Address Redacted | | | | |
| 070a1c85-2181-413a-9b10-0da42af16a1a | Address Redacted | | | | |
| 070a3a1c-765f-4a82-ae54-e5f2456e9048 | Address Redacted | | | | |
| 070a5ccf-b1b8-42bf-afbb-d727e1aaa345 | Address Redacted | | | | |
| 070a6000-2f87-4a15-badd-c749644fab7c | Address Redacted | | | | |
| 070a876f-129e-48ba-82f1-0113e68f7e4a | Address Redacted | | | | |
| 070a89ce-b94e-4d5a-9a64-776b22cdb208 | Address Redacted | | | | |
| 070aa1e9-69c5-4281-99b1-df9aaa7a23bc | Address Redacted | | | | |
| 070aaa4f-ad37-499d-8c74-2f7448158904 | Address Redacted | | | | |
| 070abf31-7b5a-4ca4-a72d-fe8e618b7f75 | Address Redacted | | | | |
| 070acdf8-e22e-4a8a-9046-ea3527dc1a3c | Address Redacted | | | | |
| 070ad14c-389d-44de-b008-67ad1c8b7620 | Address Redacted | | | | |
| 070ae6cf-2fc7-46ce-931f-766c26ff4f58 | Address Redacted | | | | |
| 070b12af-b19c-4718-9653-6653e34c9169 | Address Redacted | | | | |
| 070b24de-f804-44e8-87be-4202a176f600 | Address Redacted | | | | |
| 070b6051-63f9-457c-a9f0-11322cb7fc2b | Address Redacted | | | | |
| 070b7f7c-decc-4c24-b322-35215c51b6ba | Address Redacted | | | | |
| 070ba743-5e9c-4234-8a96-a94ae9bb7be1 | Address Redacted | | | | |
| 070bc523-ef25-4838-a2ad-6afdbcdbf0da | Address Redacted | | | | |
| 070bd00a-fe4d-4c72-a424-4e408c066ad8 | Address Redacted | | | | |
| 070bd4ad-d91e-4a19-be50-3232ad0163a7 | Address Redacted | | | | |
| 070be653-10b9-4584-9a2b-f6bed50fda56 | Address Redacted | | | | |
| 070bea83-47fc-4650-ad28-6a315fce21f4 | Address Redacted | | | | |
| 070bee03-043d-441f-be06-2195a3802338 | Address Redacted | | | | |
| 070bfa85-3139-4cf7-93da-c96862c9c162 | Address Redacted | | | | |
| 070c1b31-2968-4ff9-8331-fca6ea4adb9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 070c2236-c349-412e-8d63-d9486f6468e4 | Address Redacted | | | | |
| 070c2e3c-d1ae-45eb-a18c-ced2c788ea77 | Address Redacted | | | | |
| 070c3fe5-7500-4e6c-9521-a4a150708a3c | Address Redacted | | | | |
| 070c8c3c-ef47-468c-b615-eb5ac9bc2e74 | Address Redacted | | | | |
| 070cbed0-a172-4ceb-ac7b-4613286d95fe | Address Redacted | | | | |
| 070cf7ed-c49c-40d9-b5c6-546c729eda4a | Address Redacted | | | | |
| 070d11e1-ec1d-493d-98cd-04eca363e8e4 | Address Redacted | | | | |
| 070d2042-4db4-4de2-877a-08744bfb2e6f | Address Redacted | | | | |
| 070d3f7b-5c84-42db-bd64-2fa2c1acec40 | Address Redacted | | | | |
| 070d4622-f1fc-461e-92b0-1651a94a24b3 | Address Redacted | | | | |
| 070d4d59-5c05-4325-a68b-a3034a99268a | Address Redacted | | | | |
| 070d5913-e764-43e9-9e93-b76d131abdce | Address Redacted | | | | |
| 070d6375-5f96-47d5-93f8-d1b02a606877 | Address Redacted | | | | |
| 070d8319-7800-4e23-b660-a50443dacfc7 | Address Redacted | | | | |
| 070d8cf5-a7ba-4db3-88c4-ed7803a29860 | Address Redacted | | | | |
| 070d99f2-3c2c-4644-b00f-5fb0f3703ecb | Address Redacted | | | | |
| 070da153-a5a9-4c27-a14e-750df8805681 | Address Redacted | | | | |
| 070da535-eab3-47cd-81b6-4169cbb46563 | Address Redacted | | | | |
| 070dad21-1309-44a3-83b4-0e230088942c | Address Redacted | | | | |
| 070dd453-78ab-4bae-9ae2-f60581536882 | Address Redacted | | | | |
| 070dd605-16cc-4e53-a760-af2320d40196 | Address Redacted | | | | |
| 070df3db-a034-4ec2-873e-e1bcef148099 | Address Redacted | | | | |
| 070e5f51-e398-482b-8c1b-70eab34b4b46 | Address Redacted | | | | |
| 070e8358-eb10-4c29-9569-73eba1bea83e | Address Redacted | | | | |
| 070ea6e7-aa22-4c6f-8eb6-f002c92d9bc3 | Address Redacted | | | | |
| 070eb364-e741-4bff-acbb-cf312c38a568 | Address Redacted | | | | |
| 070ec88f-530c-416a-96da-2045c6e93d5e | Address Redacted | | | | |
| 070ed637-7875-4f95-906c-85a0a1802e04 | Address Redacted | | | | |
| 070f33df-4e22-4420-87f6-c0ebc5f4cb82 | Address Redacted | | | | |
| 070f51b9-0b18-4cf9-89c1-a3921c8b307f | Address Redacted | | | | |
| 070fbda4-2289-47e8-a05f-83f1cd0cede4 | Address Redacted | | | | |
| 070fd83b-5a1e-4b5f-8985-0be152c943d0 | Address Redacted | | | | |
| 07103275-76eb-4ba3-b99a-519916b5b68e | Address Redacted | | | | |
| 071048d2-be0b-428b-885e-405d112cc8bd | Address Redacted | | | | |
| 07105278-af8d-4e2f-b5d9-5eeee3bded66 | Address Redacted | | | | |
| 071074e6-22b6-4b40-b61e-b01c79ca064d | Address Redacted | | | | |
| 07108a40-9d05-47a5-ad6b-e09a23b1c921 | Address Redacted | | | | |
| 0710b74b-f8ec-406f-86b6-608f831b6bcf | Address Redacted | | | | |
| 0710ebef-ea86-4a5a-8e95-af8082b4cf62 | Address Redacted | | | | |
| 0710f4bc-9950-4be2-a460-3c2e521a1b93 | Address Redacted | | | | |
| 07113317-e404-4355-9f46-6ba132fe0c3c | Address Redacted | | | | |
| 07113e13-4565-44ab-8bec-91db2a9063c5 | Address Redacted | | | | |
| 07115d68-f179-41b5-8f45-7aa0bd2c1206 | Address Redacted | | | | |
| 07116a86-c165-4300-840b-8f46fea65ae8 | Address Redacted | | | | |
| 0711a6ce-e112-43c9-bec3-e3dd7e09f6db | Address Redacted | | | | |
| 0711ba3d-71c5-4b6f-adef-35fc2baff381 | Address Redacted | | | | |
| 0711fb52-ce84-4504-8001-f86141ee7d8a | Address Redacted | | | | |
| 0712cbb7-5c15-478a-b205-0c8c75c4a569 | Address Redacted | | | | |
| 0712cc8-84dd-4b2c-beac-2a8bdff09ded | Address Redacted | | | | |
| 07121227-7aed-4758-b8b0-acd3ea1f05dd | Address Redacted | | | | |
| 071212c1-e416-44f5-8f35-2a9bca4e5fb7 | Address Redacted | | | | |
| 07127181-4dce-40f6-950f-05e759fcccd8 | Address Redacted | | | | |
| 07127751-7140-4a31-8540-bb619edf9559 | Address Redacted | | | | |
| 071298e5-d0d5-4809-a768-df177ed7b610 | Address Redacted | | | | |
| 0712ba5b-267b-4799-a10a-fa6ddd614f4c | Address Redacted | | | | |
| 0712ca9e-734a-423c-8656-a0e77c77f37c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0712d8ae-58fb-4aa6-8ec5-aaadfccb5f9f | Address Redacted | | | | |
| 0712e869-3e0a-41b3-bff4-d1ca4d2604a2 | Address Redacted | | | | |
| 0712f999-2da9-47d7-a66d-46bd6d9199cf | Address Redacted | | | | |
| 07130959-ba5e-467e-aadc-1aa648b5b35e | Address Redacted | | | | |
| 07130d27-65a1-4995-9192-c8f9383730b6 | Address Redacted | | | | |
| 07131efd-54f9-41ad-8d96-e5e25bca27c3 | Address Redacted | | | | |
| 0713264c-302b-452d-bc7c-a96f32212a00 | Address Redacted | | | | |
| 07132fda-9951-475d-b417-ab123768f4c2 | Address Redacted | | | | |
| 07134279-255f-4497-8f10-7b806e0eec6b | Address Redacted | | | | |
| 07134dc4-9f27-4e37-931a-43021966833e | Address Redacted | | | | |
| 07135082-6a3c-4989-ba91-f16403950cdc | Address Redacted | | | | |
| 0713a815-1847-42c1-887c-28ac1453fd02 | Address Redacted | | | | |
| 0713c22c-e1fd-4cb6-8825-1ee041e028b3 | Address Redacted | | | | |
| 0713d29d-3382-4d69-8c1a-e81ef1cfdd58 | Address Redacted | | | | |
| 0713eb43-8644-4278-9339-42bcb4b50808 | Address Redacted | | | | |
| 071405e7-4aec-47c1-be9c-91dfb5f21727 | Address Redacted | | | | |
| 07140780-e9b8-4c27-b36d-e398adc7b7e5 | Address Redacted | | | | |
| 071416da-92a5-4cf0-813f-b8e5fb52325e | Address Redacted | | | | |
| 071468bb-84fe-4027-9303-1e2de9011c63 | Address Redacted | | | | |
| 0714bedf-6803-4066-bf4c-6fd3876fb264 | Address Redacted | | | | |
| 0714cff0-a9a8-4a96-839e-1abddbcfa37c | Address Redacted | | | | |
| 0714d134-73a2-40f4-81d7-ae4827e3b74e | Address Redacted | | | | |
| 0714e18d-d70f-4e67-8ac0-a416aedcf0b2 | Address Redacted | | | | |
| 07151e97-e4f5-4cde-bcf7-a9b3f77f52b6 | Address Redacted | | | | |
| 071535cd-92f1-40c8-959f-5b49a536842c | Address Redacted | | | | |
| 07155401-ecc1-440a-bb45-2980c45fd463 | Address Redacted | | | | |
| 07155ab-710a-44dd-9f83-6c9f7782928c | Address Redacted | | | | |
| 07155daa-ed1d-4856-a0b1-75b2807de22e | Address Redacted | | | | |
| 07157e1d-908f-4550-badb-63021db159bb | Address Redacted | | | | |
| 0715879d-dd4e-4ad8-a872-6e6a4a32e5c5 | Address Redacted | | | | |
| 07158ff8-4499-4d67-9aa8-6deb085f84a4 | Address Redacted | | | | |
| 071593fd-a8b8-4bc1-a65b-02c7a8e0d6cc | Address Redacted | | | | |
| 07162634-ab2b-4ab3-8310-db9b668419d4 | Address Redacted | | | | |
| 071626cb-74d4-4974-91dd-a00ebe22549e | Address Redacted | | | | |
| 07162896-5ed2-43fd-9d50-22322a2e8c22 | Address Redacted | | | | |
| 07162de4-ea6b-4963-b067-fc5b26b07558 | Address Redacted | | | | |
| 071638a7-f685-4607-add1-d5e97fd86f47 | Address Redacted | | | | |
| 07163ffe-1f5b-4968-bbf1-7acbfd475068 | Address Redacted | | | | |
| 07166965-06d8-47b8-9973-fc6d4ec65ad3 | Address Redacted | | | | |
| 07166f1d-7e05-4143-ba04-f1d6dd07ec44 | Address Redacted | | | | |
| 0716826b-fb02-4b35-8fd8-7570f77c59d6 | Address Redacted | | | | |
| 07168e97-07ae-4684-93b6-c02974d0bf78 | Address Redacted | | | | |
| 07169f67-f07a-41d1-8918-a6e6c6b2d18l | Address Redacted | | | | |
| 0716ad9c-172d-48b1-9615-8f1808e8a729 | Address Redacted | | | | |
| 0716bad1-7dfc-4efd-a9de-4b4c862c52c3 | Address Redacted | | | | |
| 0716bf47-cab5-45cb-b7a3-ea017fd9e294 | Address Redacted | | | | |
| 0716c830-501a-48b4-90b0-ce9f494c4357 | Address Redacted | | | | |
| 0716c996-4868-41e8-8268-d515a31286d7 | Address Redacted | | | | |
| 07174397-4994-43b2-a2bc-42cd9065537e | Address Redacted | | | | |
| 071769f6-f303-4093-a2db-e62d99b4f3a7 | Address Redacted | | | | |
| 07177be9-c523-4614-a9f5-383b82a542ed | Address Redacted | | | | |
| 07177f29-f096-4e36-ab40-bfbee6d9b4192 | Address Redacted | | | | |
| 071780e9-652c-45e8-aa29-64f48a18a9ac | Address Redacted | | | | |
| 0717827f-88ab-4881-867b-fe059b49efde | Address Redacted | | | | |
| 0717d160-2c54-43a5-b2c8-0b6c23d0f69l | Address Redacted | | | | |
| 07180783-b442-4d20-8aff-44a52b48ae80 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07183124-fb43-4de6-aed8-0f07d9a60997 | Address Redacted | | | | |
| 07184993-9800-4020-a385-c37c5aa8216a | Address Redacted | | | | |
| 07186361-6d03-4db9-85c7-86dae22dd94d | Address Redacted | | | | |
| 07186550-d68f-4e43-87ad-5eb64c3a1021 | Address Redacted | | | | |
| 0718aeb9-dcb8-4ba7-aa3b-0f981b4c729b | Address Redacted | | | | |
| 0718be98-7a75-4b63-96b7-633a12cfef03 | Address Redacted | | | | |
| 0719291f-e8d2-4c2e-88fb-c045fa136d33 | Address Redacted | | | | |
| 071950ac-9a80-4216-859a-416985f9eda9 | Address Redacted | | | | |
| 07196ef6-35e0-419c-9f58-39d39924f493 | Address Redacted | | | | |
| 071978cc-7b23-4769-9502-891ebdb2bc9e | Address Redacted | | | | |
| 0719a91c-a303-4e59-9ea6-1fd7c13f189l | Address Redacted | | | | |
| 0719bd76-3aeb-4c35-95ee-d7bbdd7a37f7 | Address Redacted | | | | |
| 0719c293-3375-4807-be3f-f1f9fc9d6877 | Address Redacted | | | | |
| 0719d111-1054-46c8-aef4-99f387c4004c | Address Redacted | | | | |
| 0719f2f4-aabf-4e3b-898c-2e20592b0d8c | Address Redacted | | | | |
| 071a285e-294d-4b48-abec-8a4f47065c6d | Address Redacted | | | | |
| 071a2d4d-1064-4873-8626-2f73f7640c57 | Address Redacted | | | | |
| 071a608d-6598-4b28-b0df-9ed050a7176e | Address Redacted | | | | |
| 071a8b24-3706-4a0a-bc08-dc3ed01deaec | Address Redacted | | | | |
| 071ac702-57b3-4fca-b63c-ca8c5f1e43e5 | Address Redacted | | | | |
| 071b02f6-fd29-4eff-9295-cf54dcf9c3dc | Address Redacted | | | | |
| 071b2a1c-dbb3-4c5e-8f9d-36049389d9d1 | Address Redacted | | | | |
| 071b5d58-4969-40fd-95e8-f5a9f2836761 | Address Redacted | | | | |
| 071b68ae-ed36-46fa-8280-5750574a140c | Address Redacted | | | | |
| 071bb5c6-6993-4e54-9f3d-d2e12054a41c | Address Redacted | | | | |
| 071bca1c-87e5-46b2-8b1d-e8ce58d8d9e7 | Address Redacted | | | | |
| 071c4585-6ac0-4c8e-8c33-fbe7a6d64d77 | Address Redacted | | | | |
| 071c70fa-f8b1-4fba-b1e8-8623f62774f2 | Address Redacted | | | | |
| 071c83eb-a6dd-4eac-8055-e35a428aaa0d | Address Redacted | | | | |
| 071c9e69-2d68-4bac-985f-c8f463e2ddd6 | Address Redacted | | | | |
| 071cc9f0-24b1-4457-a9ad-b0bff4ab683b | Address Redacted | | | | |
| 071d46b0-fcbf-450a-916e-bbfb8cd04e3e | Address Redacted | | | | |
| 071d5969-bac2-4000-854d-67faaa4c027a | Address Redacted | | | | |
| 071d6adf-116f-4202-b996-05e68031916a | Address Redacted | | | | |
| 071dc824-2197-4dd3-8045-4144594023c1 | Address Redacted | | | | |
| 071e1b99-452a-4486-9ddf-81a45d4ca34c | Address Redacted | | | | |
| 071e3ad7-29d9-4113-a2f6-b43db7a7a129 | Address Redacted | | | | |
| 071e45e8-1c4e-4a90-aa59-63672b8bcbfc | Address Redacted | | | | |
| 071e4a23-bebf-4b8b-90cb-170c255b681f | Address Redacted | | | | |
| 071e5403-c1ba-4d52-a05b-34d33871bfb8 | Address Redacted | | | | |
| 071ec524-7a02-44da-8d2b-c22b60efcaab | Address Redacted | | | | |
| 071effe0-5c0d-4b02-a545-0f164da71777 | Address Redacted | | | | |
| 071f0001-a1f9-44b3-a451-ca0271a5feb3 | Address Redacted | | | | |
| 071f021a-d76d-486f-9ac1-cd8d0db57f1e | Address Redacted | | | | |
| 071f1895-16aa-4d40-9e75-34ee848564cb | Address Redacted | | | | |
| 071f4cb2-602a-4018-841e-ef192973de5c | Address Redacted | | | | |
| 071f6531-3405-4be1-b20b-e79480639e6f | Address Redacted | | | | |
| 071f8ff3-6d29-4c9c-93e0-0643c1fcfba9 | Address Redacted | | | | |
| 071f930a-2b7f-48ca-9653-a50a11058591 | Address Redacted | | | | |
| 071fbab2-4a01-4a73-a243-ff695aa4557C | Address Redacted | | | | |
| 071fc3cc-bb72-470a-9320-2823d510b35C | Address Redacted | | | | |
| 071fefeb-8baf-4006-920a-da4aceac5743 | Address Redacted | | | | |
| 071ff4a7-af4a-482f-820a-61ada3577c0e | Address Redacted | | | | |
| 07202c80-61c1-4397-9911-d37cf85fd4e3 | Address Redacted | | | | |
| 07208f6f-4fa0-413b-b0d7-fa4a6ad7efa5 | Address Redacted | | | | |
| 0720ac03-cbb6-412f-b050-559b8a971004 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0720accc-b6da-4977-b23e-99bb9156a1bd | Address Redacted | | | | |
| 0720b361-529d-4dc2-8ccd-d676fac34c02 | Address Redacted | | | | |
| 0720e568-b5ed-4e8c-ac81-6aacc8571206 | Address Redacted | | | | |
| 0720ece4-de44-4c11-ab67-57eccc686296 | Address Redacted | | | | |
| 0720fe93-ef86-401a-bd44-7f252d38152c | Address Redacted | | | | |
| 07210539-ad03-4127-8089-3a6e8d1aeab6 | Address Redacted | | | | |
| 0721061f-bd67-43b2-a1fb-35c3c69706ed | Address Redacted | | | | |
| 07213da9-8b00-467d-9ec9-bba3ee7518bf | Address Redacted | | | | |
| 07218543-ea08-4594-8461-d3f6cb867f1c | Address Redacted | | | | |
| 0721a167-5a3d-4f60-b4a1-1f20dfb800dc | Address Redacted | | | | |
| 0721e5e0-a2aa-4b13-a5bf-f4fc1aa5e49b | Address Redacted | | | | |
| 0721ec25-0adb-49ab-8107-61027944c3ed | Address Redacted | | | | |
| 0721f1f6-40af-4353-bbcc-a090d442cea6 | Address Redacted | | | | |
| 0721fc8f-f077-4401-a173-f5d565735b2c | Address Redacted | | | | |
| 07204ff-b77d-4685-aed9-66b7ea5f5191 | Address Redacted | | | | |
| 07220c5-03cd-43f0-a3b2-25e3ff3f061b | Address Redacted | | | | |
| 07222930-5398-49c4-a8aa-cddfb2c080ed | Address Redacted | | | | |
| 07223cc1-dd65-4b68-862e-7d567c5409a8 | Address Redacted | | | | |
| 0722481a-6138-4518-a57e-07e7bf7beeb6 | Address Redacted | | | | |
| 072267b8-e0fa-4e1d-acad-6f2fdba5b61d | Address Redacted | | | | |
| 072273bc-51e8-4ab8-9eb7-1c39c85e997e | Address Redacted | | | | |
| 0729a14-5b7e-4333-bab8-1de403d656d8 | Address Redacted | | | | |
| 0722a74e-51bd-4bee-9b4b-64c120b95a3a | Address Redacted | | | | |
| 0722b89c-7b6d-4365-adc5-8a505d745eec | Address Redacted | | | | |
| 0722d011-5462-4010-aecc-eff03e46773f | Address Redacted | | | | |
| 0722f956-2056-42f6-bffd-35f9c18fe526 | Address Redacted | | | | |
| 07230730-b1cb-4a48-a323-e8fcdca09551 | Address Redacted | | | | |
| 07230f80-793b-4a54-8b0b-cdf05648ab91 | Address Redacted | | | | |
| 072332e4-37a5-445b-bf07-8cc3624ab40e | Address Redacted | | | | |
| 07235d48-5464-49b3-b182-382a48c5ff84 | Address Redacted | | | | |
| 0723798d-7d6d-41fa-8a3b-3f90e700dc6e | Address Redacted | | | | |
| 072387c1-1699-4522-a274-ab7cbdd45fce | Address Redacted | | | | |
| 07239dd2-fea9-4e27-8669-5ebcffa40fc0 | Address Redacted | | | | |
| 0723a02a-fd1f-478f-8d8b-9df4ffa6df2c | Address Redacted | | | | |
| 0723c56b-bfe1-4525-b7cc-d4c14f063e12 | Address Redacted | | | | |
| 0723caf6-dfd0-40c0-9cd9-9104b3389ce2 | Address Redacted | | | | |
| 0723ea5e-ac8e-49f4-b75d-e13f1d79b2af | Address Redacted | | | | |
| 0723eccd-cbfb-4410-88ea-6f5b72902853 | Address Redacted | | | | |
| 072400b4-19ed-4684-8309-3a5751054b53 | Address Redacted | | | | |
| 072404a6-90fc-4c76-9aef-b468c24866c2 | Address Redacted | | | | |
| 0724120b-e673-4791-9a8b-7de9b587edb8 | Address Redacted | | | | |
| 072458c7-44a2-4492-8666-108814f2cc3b | Address Redacted | | | | |
| 07245e69-ba37-419e-bb08-bb00da298a16 | Address Redacted | | | | |
| 0724b4d3-5102-4801-93de-35be775b3fd7 | Address Redacted | | | | |
| 0724c97c-b890-4774-8208-9f388b2f3e7d | Address Redacted | | | | |
| 0724cea3-317c-4d49-842f-8cc9a754cdde | Address Redacted | | | | |
| 0724e0d2-7d3f-4697-b67b-9f2fa5d03f19 | Address Redacted | | | | |
| 072517c0-24b0-4d36-b4a0-c8201d3f8609 | Address Redacted | | | | |
| 0725456a-5851-4192-89d2-da6f9d5bd50a | Address Redacted | | | | |
| 07255846-b075-49a0-b9df-3099f64e7927 | Address Redacted | | | | |
| 07257662-0320-4f05-8b81-f306f920f1ec | Address Redacted | | | | |
| 0725a191-d993-40fb-b5bc-5ea8c9c788d5 | Address Redacted | | | | |
| 0725be6a-dffb-48b9-9e21-70b5d7c2098e | Address Redacted | | | | |
| 0725c0ff-2362-4b5b-889f-431373668a26 | Address Redacted | | | | |
| 0725ca6e-2401-48a1-b4aa-9d937fe0bfa5 | Address Redacted | | | | |
| 0725ebe9-0238-4daf-a519-0dbfef71d4be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07261557-96a6-4441-8b64-0047d3990bc7 | Address Redacted | | | | |
| 07262235-5ae2-40d2-9167-5025a37a8acb | Address Redacted | | | | |
| 07265deb-de10-483d-9e32-c72643c1808c | Address Redacted | | | | |
| 072667bc-b3fa-47a1-92ae-3d4d470e08c4 | Address Redacted | | | | |
| 07266b1a-05a6-449b-b550-2ec833aba7bb | Address Redacted | | | | |
| 07266b87-a1f2-458e-8c1b-f3c5d6d8c992 | Address Redacted | | | | |
| 072670aa-15f5-4944-886f-23dc4f41d1f1 | Address Redacted | | | | |
| 07269d54-6578-4382-b2fa-2dae24696b67 | Address Redacted | | | | |
| 0726ac0f-ae61-41cc-8a2e-40e4c90213f5 | Address Redacted | | | | |
| 0726ac60-1c2c-4195-bce8-a53bba97ab1b | Address Redacted | | | | |
| 0726d803-65fc-4fd5-b87b-a143e6f402f2 | Address Redacted | | | | |
| 0726f6ae-9abd-4a63-92d0-ed2e78cc197a | Address Redacted | | | | |
| 0727047f-555f-42de-9fd2-36607a3df54c | Address Redacted | | | | |
| 072704f8-5d1b-448b-bbda-04fccb2ae9ef | Address Redacted | | | | |
| 07274ad6-2968-47ef-af6c-d6f03e806a1f | Address Redacted | | | | |
| 0727b5be-df04-496b-91c8-4efe40aa117d | Address Redacted | | | | |
| 0727e318-e5ab-4819-b409-1b7e8cae294C | Address Redacted | | | | |
| 0727f226-9306-478b-9e45-8ff01c5fb3c3 | Address Redacted | | | | |
| 0727f61b-19f6-483f-9b34-cd3cd4dc9682 | Address Redacted | | | | |
| 07280b2a-3176-4dfd-be76-6246c06e3708 | Address Redacted | | | | |
| 07283390-868a-4667-8e73-381ba1d014f1 | Address Redacted | | | | |
| 0728472b-23dc-4c6c-92d1-b611b8e19b84 | Address Redacted | | | | |
| 07285076-1dc7-450c-8a59-f11ba6a88393 | Address Redacted | | | | |
| 0728759d-d5f8-4e9c-a2bc-4935dd6c9047 | Address Redacted | | | | |
| 0728764b-1a6a-4baa-bd75-039b5379409e | Address Redacted | | | | |
| 07289928-4b36-4af0-8ea6-cc0fd235f553 | Address Redacted | | | | |
| 07289f0c-10f1-41d6-9d42-c6a4eccb015b | Address Redacted | | | | |
| 0728a33e-2233-43bb-876e-fcbdd8991a33 | Address Redacted | | | | |
| 0728c4f4-7af2-4698-95a6-28ddbc321037 | Address Redacted | | | | |
| 0728c673-b0de-4eba-9817-596a5733b37a | Address Redacted | | | | |
| 0728debb-d20d-4c6b-8a8f-c3bd2868eca0 | Address Redacted | | | | |
| 0728f49d-6291-4d28-bae4-ffcef615552f | Address Redacted | | | | |
| 072908f8-c06d-4e70-8942-b3fa3495af95 | Address Redacted | | | | |
| 07291763-3df2-4803-aace-112a57235f0c | Address Redacted | | | | |
| 07294484-a0e0-47b3-8f53-d9dd37252a8f | Address Redacted | | | | |
| 07295c27-985d-40cd-8f9a-1f2b07446299 | Address Redacted | | | | |
| 07299b62-7087-467f-a8d0-f3b67596a116 | Address Redacted | | | | |
| 0729a49e-b8a0-414f-9be9-b650efe9b0af | Address Redacted | | | | |
| 0729a8f5-35d1-422f-8bea-2ba981d00889 | Address Redacted | | | | |
| 0729bddd-3551-4624-8bbf-5be39293002f | Address Redacted | | | | |
| 0729c999-9abd-4085-bbae-599b6e297034 | Address Redacted | | | | |
| 072a1bb5-a003-4d77-aade-c906290268cf | Address Redacted | | | | |
| 072ae990-abcf-4bb6-a1de-3a568f9dfbdb | Address Redacted | | | | |
| 072b0abc-ea0b-4af3-bf0d-7ca00ef74925 | Address Redacted | | | | |
| 072b12f6-e4ba-4ac8-9ab3-bf6e08b4985e | Address Redacted | | | | |
| 072b3b6f-45d6-44ca-b365-f50c255a833a | Address Redacted | | | | |
| 072b5a09-bc35-4d0f-9c97-06c8ab839983 | Address Redacted | | | | |
| 072b5b4b-cb5c-4285-bd98-8b6759a8708c | Address Redacted | | | | |
| 072b7d09-ead8-4e96-bfad-c13b62eda087 | Address Redacted | | | | |
| 072ba81b-26b2-4d0a-8673-7ef89559517C | Address Redacted | | | | |
| 072bcf44-6e9e-4807-b033-43ebcc90fb0e | Address Redacted | | | | |
| 072bd8dc-e2cb-4f6c-b5f8-1795ce76b8e6 | Address Redacted | | | | |
| 072c017c-5410-46fb-8d07-b894c03f3f2a | Address Redacted | | | | |
| 072c1bde-d2bc-4526-8f59-9df7774d6da5 | Address Redacted | | | | |
| 072c26db-f723-4b36-b82d-a0ac61807b21 | Address Redacted | | | | |
| 072c2c92-509e-4203-8ed8-a2978a88803e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 072c346c-becb-4598-907d-3b386551fa31 | Address Redacted | | | | |
| 072c4099-2ed7-45e3-92c8-3f6d0b626570 | Address Redacted | | | | |
| 072c45e5-ad05-4277-9612-be629fbeb2ba | Address Redacted | | | | |
| 072c69f8-3174-4fc7-b859-99af6b88c1a2 | Address Redacted | | | | |
| 072c7545-d28f-4be9-84d9-357874db758c | Address Redacted | | | | |
| 072cb930-adfd-480f-8708-f4d35eb5b491 | Address Redacted | | | | |
| 072cc7b4-feb5-4ae5-a9b6-7c322368ccfc | Address Redacted | | | | |
| 072cdb45-dedb-49a6-aed4-1ea48659d561 | Address Redacted | | | | |
| 072d0dbe-0638-4ce9-ac14-f56a8532b58c | Address Redacted | | | | |
| 072d20d6-a13b-4fb6-bd9c-3518abe255a7 | Address Redacted | | | | |
| 072d2228-f48f-4682-b772-0e44f00de426 | Address Redacted | | | | |
| 072d335f-bd5d-43c2-9ba2-da7b0eaa089f | Address Redacted | | | | |
| 072d4888-e49d-4e98-a201-6374cd0ef84e | Address Redacted | | | | |
| 072d5839-15c3-4247-9dc8-d3c96cdbacd1 | Address Redacted | | | | |
| 072d7173-5abc-4b9e-86b8-9b1df30c5faa | Address Redacted | | | | |
| 072dab14-0fa2-467d-b0ac-41fca397ff42 | Address Redacted | | | | |
| 072ddf50-090b-4e26-a3f5-a38942bc5547 | Address Redacted | | | | |
| 072de7d2-d938-4517-9537-3c59020fc37d | Address Redacted | | | | |
| 072dfad1-1f5d-4e85-95ae-229ad48d650c | Address Redacted | | | | |
| 072e0867-d4d5-45e3-9692-2743d019d9e0 | Address Redacted | | | | |
| 072e18d3-398d-499f-b40c-d83382f3e52a | Address Redacted | | | | |
| 072e2b88-f244-4234-bd2c-19eb2e754f79 | Address Redacted | | | | |
| 072e3256-5e10-4a06-8c7b-0e82d56edec8 | Address Redacted | | | | |
| 072e398a-da31-4a00-89ce-9a31318084ba | Address Redacted | | | | |
| 072e65dd-f553-49a2-94fd-4d8a7c74f8b7 | Address Redacted | | | | |
| 072ea8a2-1e2c-4413-9b4b-9fa9c02feae4 | Address Redacted | | | | |
| 072eacc9-c056-42eb-81c4-37e4399cc3eb | Address Redacted | | | | |
| 072efb0d-bcca-46a8-af29-c282599a12b1 | Address Redacted | | | | |
| 072eff18-a7fc-4221-96b0-a9f2dba9d186 | Address Redacted | | | | |
| 072f0785-e64e-4db8-9847-b1feab1c0bbe | Address Redacted | | | | |
| 072f2147-d746-4402-a76a-ce0035729d0c | Address Redacted | | | | |
| 072f5873-cea5-4ea3-986c-d6b5014bec61 | Address Redacted | | | | |
| 072f9b43-9e83-4b08-96e0-028fef1f6663 | Address Redacted | | | | |
| 072fb191-b098-4115-a556-cf6c1aa556a0 | Address Redacted | | | | |
| 072fb3ad-5585-4053-9867-6f0b6c28ff67 | Address Redacted | | | | |
| 072fc21e-b91e-4144-93a0-e67c6fc126b5 | Address Redacted | | | | |
| 072fc3a9-9b55-405f-a36a-bda985eef5c4 | Address Redacted | | | | |
| 0730167b-5b8a-401c-a783-d904bf82c90f | Address Redacted | | | | |
| 073032cb-72af-4980-a6e2-172ef2d06eb3 | Address Redacted | | | | |
| 07303744-b10a-43b8-9f4e-e78c953cf179 | Address Redacted | | | | |
| 07304208-2be2-4d87-b9db-41f3c7f9e2a8 | Address Redacted | | | | |
| 07305d50-5f9f-4bb5-89b5-9393a2976eb0 | Address Redacted | | | | |
| 0730685c-25d8-41c8-911b-3c96b91b1ae8 | Address Redacted | | | | |
| 07306a5a-0026-4bf6-985e-8c2eaf292a72 | Address Redacted | | | | |
| 07307bab-1fbc-4db3-9fe2-a4022ad71b86 | Address Redacted | | | | |
| 0730d9f4-4d18-4cf6-8b57-a82aa8c1baaf | Address Redacted | | | | |
| 0730e146-30d1-45a6-9a50-f176758849a1 | Address Redacted | | | | |
| 0730fcdf-dfb3-4e89-aacc-18b32edfbbbc | Address Redacted | | | | |
| 0731190c-2cb2-4752-b88f-88495ceeef3c | Address Redacted | | | | |
| 073152f2-4e83-4540-9274-356f6ee0a721 | Address Redacted | | | | |
| 07315724-02a1-4c50-bdf9-8b60afd7603a | Address Redacted | | | | |
| 0731832c-301f-40f6-aae3-21d57721572c | Address Redacted | | | | |
| 0731e4d5-3e6f-46c0-bda7-c706219712bd | Address Redacted | | | | |
| 07320159-2795-4253-8806-70f0c58a75fc | Address Redacted | | | | |
| 0732069d-e001-43fb-962c-33f6cafb348c | Address Redacted | | | | |
| 07323a48-46f4-47d0-9260-200b64f29ef0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07324c4f-6c32-4067-abf5-79f33403b714 | Address Redacted | | | | |
| 07327c35-2102-49de-9426-163869200db6 | Address Redacted | | | | |
| 0732a69d-8b7a-4e1b-bd19-d17c1d6732fa | Address Redacted | | | | |
| 0732b1d4-adbd-4a83-910e-83c75c84ad80 | Address Redacted | | | | |
| 0732e266-d582-4284-a959-9039e762ff80 | Address Redacted | | | | |
| 07330fb7-8954-49aa-9b68-15379a260ef0 | Address Redacted | | | | |
| 07332dd1-2837-4546-9c19-7aa31f397c64 | Address Redacted | | | | |
| 07333088-8d09-4042-881b-69f9ad81a376 | Address Redacted | | | | |
| 073352e9-e382-4e99-ad7d-82710c6b999f | Address Redacted | | | | |
| 073370b1-43f8-4660-9196-8ff4da00b944 | Address Redacted | | | | |
| 0733765f-5b40-4767-a5b0-cef431c60dfb | Address Redacted | | | | |
| 07338650-c88c-4ecd-9df6-0d29fe9834b4 | Address Redacted | | | | |
| 07339aaa-fc86-4b87-b8ac-744764119ad8 | Address Redacted | | | | |
| 07342ce1-186b-43fb-b5e0-44fdcf4b7bf0 | Address Redacted | | | | |
| 073441fb-081a-467d-bc66-559664165ebb | Address Redacted | | | | |
| 073463cc-4b98-4675-9ee5-8da0ae7b9d32 | Address Redacted | | | | |
| 073485e3-1ec3-47e0-9a5d-999ca8903992 | Address Redacted | | | | |
| 0734a5c9-5231-4db2-b8ea-edb4408edc10 | Address Redacted | | | | |
| 0734ac4d-c4b3-4676-9b3d-0c3b2d52b0e5 | Address Redacted | | | | |
| 0734b319-6eaf-4cd5-b81e-103ce86e228a | Address Redacted | | | | |
| 0734fc66-df8e-4f04-8597-a6349d14423e | Address Redacted | | | | |
| 073526d9-b000-4e5e-9c99-12cb9543339f | Address Redacted | | | | |
| 07352a17-b9e0-433b-8b93-90f0c8fd6816 | Address Redacted | | | | |
| 073549d9-a153-47e3-ab15-4e1f3118b99e | Address Redacted | | | | |
| 07356a09-9ec0-4c3f-be36-2eacec446a4e | Address Redacted | | | | |
| 07358863-bd92-41ab-9912-feb35c653ab9 | Address Redacted | | | | |
| 0735b616-917c-46e1-9304-4813bba266db | Address Redacted | | | | |
| 0735c34a-b891-4425-bbf7-f8387255788f | Address Redacted | | | | |
| 0735d1a7-fc4f-4ac7-b565-a8714a7d4c79 | Address Redacted | | | | |
| 0735deed-a3e9-40db-b1e9-09942561e1bf | Address Redacted | | | | |
| 0735ec9b-46ad-4f27-806f-cd91f619554b | Address Redacted | | | | |
| 07364788-2318-4233-adea-3171dd4e255f | Address Redacted | | | | |
| 07365b2e-7971-44dd-80d3-bc5bebd86a01 | Address Redacted | | | | |
| 07367da8-89eb-46bb-85ca-9bb28515dd2f | Address Redacted | | | | |
| 0736850e-b72b-4e54-99a2-f1bddb62d396 | Address Redacted | | | | |
| 0736af66-b58a-4aa0-8ede-0c30932503cf | Address Redacted | | | | |
| 0736df14-fb78-41a4-8833-265a7936dde0 | Address Redacted | | | | |
| 03704fb-acdc-420c-8126-33ac7a362a65 | Address Redacted | | | | |
| 073732e8-1373-4751-9fce-6854176238dc | Address Redacted | | | | |
| 07374a33-d84e-4b9e-88b4-a6429adda53b | Address Redacted | | | | |
| 073752e6-9b6f-4fff-922e-da064c3a6ad1 | Address Redacted | | | | |
| 07376dd1-2bc5-4cd2-8599-55302525bbc9 | Address Redacted | | | | |
| 07379c11-e8cb-4944-b9c5-03b92d6d4759 | Address Redacted | | | | |
| 0737adcb-6fb8-4f7e-8ba0-e572895bcb65 | Address Redacted | | | | |
| 0737be1e-c86e-40f6-bf93-bcbe40b498d7 | Address Redacted | | | | |
| 0738204f-e721-4606-9ae1-7a14d3d9844c | Address Redacted | | | | |
| 07382519-4968-4cc9-876c-5bd934ceb4dc | Address Redacted | | | | |
| 0738c56-7887-4aad-9b1d-be3cbaac080c | Address Redacted | | | | |
| 07385c94-5ca9-49f7-a6d3-f7b4c3ce10e8 | Address Redacted | | | | |
| 07385fe4-9300-47e4-b491-3cc7cff6a730 | Address Redacted | | | | |
| 07387452-6868-4c26-9975-f36c09125fe0 | Address Redacted | | | | |
| 0738bdec-9cc5-4f3c-bedd-2beabb0f2a69 | Address Redacted | | | | |
| 0738f99b-7097-4f86-b834-3403a28b98d4 | Address Redacted | | | | |
| 0738ff18-6d44-455e-9959-6b96a5b7da1c | Address Redacted | | | | |
| 07391e4a-e44b-4a10-8b2d-7c57d9432786 | Address Redacted | | | | |
| 07393287-5a96-46fc-8862-ba59a53bceee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07397210-810d-419d-84da-980a7abd4be7 | Address Redacted | | | | |
| 0739749d-8bfc-4cfe-b2cf-6f0467bc9f8d | Address Redacted | | | | |
| 07398e2c-9249-403f-9510-b0c709cb6ee1 | Address Redacted | | | | |
| 07399db7-b65c-455d-8b68-5256cce8ee31 | Address Redacted | | | | |
| 0739c2d7-ded5-4947-bdc5-e1a1c97b8868 | Address Redacted | | | | |
| 0739eb20-db22-438d-93bf-f8f019ba9bc2 | Address Redacted | | | | |
| 073a1ad8-bfd5-4371-8aa5-50f6b1783162 | Address Redacted | | | | |
| 073a66a1-17d9-4273-b1bb-a3f6243a4ba2 | Address Redacted | | | | |
| 073a7fcf-e520-40b4-b220-5acb899756ec | Address Redacted | | | | |
| 073ac762-0a37-4c31-811c-ca8736879609 | Address Redacted | | | | |
| 073ad21a-87cc-4158-9faf-c4bf895aa89a | Address Redacted | | | | |
| 073adbff-b5db-4e8b-9519-dfc2be83e6b9 | Address Redacted | | | | |
| 073adf12-da1d-4d10-8ac6-6216f2be5011 | Address Redacted | | | | |
| 073af338-a7a0-4d24-837c-e81cb9956ac6 | Address Redacted | | | | |
| 073b37cf-8fba-4aac-af7d-7c12eac5d46e | Address Redacted | | | | |
| 073b4371-18af-43b5-a7e9-1e91acca5858 | Address Redacted | | | | |
| 073b554d-4c64-4a43-9e01-873871176b94 | Address Redacted | | | | |
| 073b9827-b273-4e6e-b544-46e47a251115 | Address Redacted | | | | |
| 073bf161-e280-4995-843a-d09476d7bfe3 | Address Redacted | | | | |
| 073bf9e2-4d21-49bc-b6de-d9c63ad318e2 | Address Redacted | | | | |
| 073c0c9e-d582-47ce-9021-a4ee00c68d06 | Address Redacted | | | | |
| 073c0e7e-0c0d-4160-a5b5-32d89f9278c6 | Address Redacted | | | | |
| 073c66a6-c30f-48ac-8b6d-86a3f25b11df | Address Redacted | | | | |
| 073c724e-96ff-4a60-99ac-36fa1b328137 | Address Redacted | | | | |
| 073c7925-42df-49ee-acc0-9922da96238c | Address Redacted | | | | |
| 073c80c4-bd63-4b94-9f04-ddceca2fff4e | Address Redacted | | | | |
| 073c821c-5b4a-4066-b57c-0b741e2a7d85 | Address Redacted | | | | |
| 073c8908-7e92-4939-a99b-6fd9f4700c5a | Address Redacted | | | | |
| 073c8d5-825a-4d5d-8ee9-a809db3782e3 | Address Redacted | | | | |
| 073cb997-5a15-418a-b9ed-914c8536e749 | Address Redacted | | | | |
| 073cebcb-6916-4835-b2db-1aab1906f8ef | Address Redacted | | | | |
| 073d297b-c281-4118-99f5-2174ea7e1a1f | Address Redacted | | | | |
| 073d4c1d-18ce-4984-8ea3-f271fda5a37e | Address Redacted | | | | |
| 073d7101-a885-4741-8677-e334b5f40de8 | Address Redacted | | | | |
| 073d7382-4962-4801-a582-44f57bcae5ba | Address Redacted | | | | |
| 073d7bf8-4eac-4daf-89ce-2392d6f6b3e5 | Address Redacted | | | | |
| 073d9d87-2ba6-4fa3-b24f-a7f15d4512a5 | Address Redacted | | | | |
| 073db319-9b18-4236-b9fc-d3c79f0cbf22 | Address Redacted | | | | |
| 073bdfe-4f97-45f9-91c3-757c853bf4bb | Address Redacted | | | | |
| 073dd7c8-c76b-4e58-89ab-caeab0b3ee38 | Address Redacted | | | | |
| 073dda65-5d1b-487b-adef-e1b3f0d7160d | Address Redacted | | | | |
| 073df781-1cf3-42f3-81b1-a1985c9b96bc | Address Redacted | | | | |
| 073e0304-484a-45ac-8c43-12ed1679e649 | Address Redacted | | | | |
| 073e06f0-10ca-4885-a9bf-2d590b0dbf2f | Address Redacted | | | | |
| 073e1113-c53e-4e6d-8b8a-c7f54107ec18 | Address Redacted | | | | |
| 073e179b-a803-4675-81a2-5f7ec0e569b4 | Address Redacted | | | | |
| 073e4381-2650-4fdf-9947-a47ef10d2011 | Address Redacted | | | | |
| 073e5909-889a-44fc-9082-596811e579ee | Address Redacted | | | | |
| 073ea606-316f-4e3d-9195-c0be2f59da32 | Address Redacted | | | | |
| 073eb08c-ab7c-4b86-9134-124acfcba529 | Address Redacted | | | | |
| 073ec19f-846e-4814-8988-ef8fe96b9ad7 | Address Redacted | | | | |
| 073ee3e9-9546-41e2-8faa-14be344870cb | Address Redacted | | | | |
| 073f187f-4297-4948-891c-fcbd08a58694 | Address Redacted | Page 290 of 10184 | | | |
| 073f2c36-9617-4bc6-acd9-f5fba219717c | Address Redacted | | | | |
| 073f3858-41de-4206-8e06-7e7879d224c4 | Address Redacted | | | | |
| 073f58e9-3d10-44f4-8702-af47134a5adc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 073f618b-33c8-4b10-9b97-e192c63577e1 | Address Redacted | | | | |
| 073f6777-ac51-4412-89a0-61002b07d919 | Address Redacted | | | | |
| 073f72d7-5aba-46e3-a3cd-b5c2fa2cb227 | Address Redacted | | | | |
| 073f9c0c-68f8-46ed-81cb-8ef65f7cfba4 | Address Redacted | | | | |
| 073f9e0c-fbac-4203-9e69-397afa521b34 | Address Redacted | | | | |
| 073fb0f-ba85-4b2b-be9d-552e2f0b579a | Address Redacted | | | | |
| 073feb94-2e42-44d6-aff5-55217b988ed3 | Address Redacted | | | | |
| 07401fcb-8128-43f0-8e94-aa4ce2c77ce8 | Address Redacted | | | | |
| 074020b0-1173-40e6-a5db-88698d7d53db | Address Redacted | | | | |
| 074041da-3918-4ec9-9ec8-370cc9a14681 | Address Redacted | | | | |
| 07406f61-4195-4772-b844-6e1de233c484 | Address Redacted | | | | |
| 0740a2a8-df0f-4068-9d5a-2f10c45a99ea | Address Redacted | | | | |
| 0740b663-45a6-4385-9ef6-67568bb1d5f7 | Address Redacted | | | | |
| 07414025-693d-47bc-bc29-e9768a77f5b7 | Address Redacted | | | | |
| 07414f10-ebf2-4889-8f9e-a6f486dd394d | Address Redacted | | | | |
| 07416721-c88b-4dee-a4cb-693a4bbacabf | Address Redacted | | | | |
| 074171d1-1fe7-46fa-8918-fad8e6ede621 | Address Redacted | | | | |
| 0741731b-6cbd-456d-99ea-c7b2d75d0aa0 | Address Redacted | | | | |
| 07417eca-9bbb-4577-959b-b55fc0c314fb | Address Redacted | | | | |
| 074192ca-ab44-4280-a021-8bfcaa22a2dc | Address Redacted | | | | |
| 07419552-ec89-4c4e-a787-7a4f97ea3e28 | Address Redacted | | | | |
| 0741dd82-f43e-4c25-9aa8-8e56c4acbe48 | Address Redacted | | | | |
| 07421e67-e81f-450a-aa6e-17e08843f10! | Address Redacted | | | | |
| 07423808-7fed-4ae4-8310-413e05a2c007 | Address Redacted | | | | |
| 07424e5e-db03-4e58-9b3c-3c3ebf1022f9 | Address Redacted | | | | |
| 074253f5-688e-4afa-b090-2d6fc10ac387 | Address Redacted | | | | |
| 0742559d-310a-42b2-8653-65a4aa08dd2e | Address Redacted | | | | |
| 07425825-5464-49f5-a3f9-37c922daefe1 | Address Redacted | | | | |
| 07280e5-f58f-4cf8-9a0a-c2db7800caa4 | Address Redacted | | | | |
| 0742ac97-44b0-4b14-bc1f-df69b33fdcf2 | Address Redacted | | | | |
| 0742b962-c085-44dd-8c80-dbd478a90f57 | Address Redacted | | | | |
| 0742da69-4b78-4534-b5cb-2042cf99f55b | Address Redacted | | | | |
| 07433485-0d68-4ee3-a8e8-d0a293ab09c2 | Address Redacted | | | | |
| 07436598-4aca-40ae-8e5f-1b7e6ccebbc9 | Address Redacted | | | | |
| 074398a2-3864-4c7c-98d9-ca8d30c6bc44 | Address Redacted | | | | |
| 0743c31d-562b-461d-963f-f642bb3e53d2 | Address Redacted | | | | |
| 0743e498-bfcc-493e-9e83-249c44da4ab0 | Address Redacted | | | | |
| 0743e9cd-3803-48df-83be-0b2d81751d2d | Address Redacted | | | | |
| 07441fe9-3707-4904-912c-7a913ad45e27 | Address Redacted | | | | |
| 07442f1e-216a-46b7-8562-23e99c9a408a | Address Redacted | | | | |
| 07444c18-dd11-4c1c-a9d2-b9fd763787fe | Address Redacted | | | | |
| 07444e23-fdce-4a8d-ac14-28595ee992f1 | Address Redacted | | | | |
| 07446a92-7a74-4ff7-95ba-d3f3ae492129 | Address Redacted | | | | |
| 0744794d-1d25-4511-989b-c9db3832146b | Address Redacted | | | | |
| 074484a4-3e6e-41a1-be46-6f70588e1e0a | Address Redacted | | | | |
| 07448dcf-148f-42b4-a030-2f38242e328d | Address Redacted | | | | |
| 0744a0ac-3341-48ff-9e97-b10da6d512ee | Address Redacted | | | | |
| 0744d2bc-c3da-4d6f-acf6-44770705101a | Address Redacted | | | | |
| 0744ddf5-766a-4a93-a237-c8a2f473a6e1 | Address Redacted | | | | |
| 0744e2ce-0feb-4b13-80a0-b0725321c8dd | Address Redacted | | | | |
| 07455cfb-17ff-440e-81f7-c686fde9d144 | Address Redacted | | | | |
| 07456 4fc-a1a5-4477-94eb-017a19aaa85e | Address Redacted | | | | |
| 074577d1-8865-4d07-998b-68a5114482da | Address Redacted | Page 291 of 10184 | | | |
| 0745bae9-e12b-48bb-aef3-94319cc0533e | Address Redacted | | | | |
| 0745bc18-88f0-4baa-a297-56e411e62cc6 | Address Redacted | | | | |
| 0745be54-e8bb-46a7-9ac5-4613c1d35b21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0745da57-c5f6-49fc-8b48-acc1b7347133 | Address Redacted | | | | |
| 0745f4a7-3464-4b15-8b36-58c0d4a39dd8 | Address Redacted | | | | |
| 0745f9aa-0d5b-4690-a8ac-800b38e7e648 | Address Redacted | | | | |
| 0746019a-2f2e-433f-a7ba-3ed32627792c | Address Redacted | | | | |
| 074617c7-f725-4a84-aaa8-b56413387f0b | Address Redacted | | | | |
| 07462daa-cfab-4daf-be3e-f3177a00d50d | Address Redacted | | | | |
| 07465635-8ba4-4158-9bb6-7874e7fdf5dd | Address Redacted | | | | |
| 07467be5-c6c2-4f27-b3ae-6aa6b136eaab | Address Redacted | | | | |
| 07468123-608a-40d9-8a1b-b9b3c0af5229 | Address Redacted | | | | |
| 074692ee-e12e-47a6-a331-31fe5188b33c | Address Redacted | | | | |
| 0746b1bb-0e4a-42a2-9f4b-e5d8701d2f1d | Address Redacted | | | | |
| 0746bf3f-b07f-4f2d-bf04-77e37d6e2979 | Address Redacted | | | | |
| 0747434c-8b40-4c5e-a0d4-3d5df86f70a2 | Address Redacted | | | | |
| 074743eb-d9d2-43a4-84b4-7094eb1c1077 | Address Redacted | | | | |
| 07474fde-6008-4e52-a0ab-495565dd7df2 | Address Redacted | | | | |
| 07476435-744d-429b-bd17-e65c33dd6f0c | Address Redacted | | | | |
| 074787e7-433e-4df7-be58-325421181502 | Address Redacted | | | | |
| 07478923-a147-4914-91f8-05e496755891 | Address Redacted | | | | |
| 0747af5e-8296-4c1c-ae82-b5b9e0d5523c | Address Redacted | | | | |
| 0747b4ca-b045-4dd1-92e0-436766b2623e | Address Redacted | | | | |
| 0747bed0-8409-4604-96c8-d76539ac6ec0 | Address Redacted | | | | |
| 0747c07d-a8f8-4d97-afbe-9d1fdce16e26 | Address Redacted | | | | |
| 0747d3c6-90d2-4954-85fe-fae81456b076 | Address Redacted | | | | |
| 0747f197-c1e2-426f-86d9-a0944121154C | Address Redacted | | | | |
| 07480238-7580-4a77-8c93-ef3715202a87 | Address Redacted | | | | |
| 07482089-9c88-499c-85cd-fb20402e5a6l | Address Redacted | | | | |
| 07482307-d23c-44bf-8a06-6183d30d58a9 | Address Redacted | | | | |
| 07483e19-065e-4cda-949c-3b3236b6132f | Address Redacted | | | | |
| 074851fc-b41a-4710-9e7c-a76110e440eb | Address Redacted | | | | |
| 07485a32-5479-43d0-8364-cba60231c77f | Address Redacted | | | | |
| 07489547-c943-47c8-9de9-0dc88438f457 | Address Redacted | | | | |
| 07489f3b-45ae-49a1-928c-b9d37aac8811 | Address Redacted | | | | |
| 0748a160-ec96-45f4-ac17-cbbe5b10f163 | Address Redacted | | | | |
| 0748c111-80ce-4251-b209-c7ff83e6f922 | Address Redacted | | | | |
| 0748d7ce-1576-477e-a7fb-588f3cfc23ba | Address Redacted | | | | |
| 0748e066-a2a6-456a-b7a9-9a4d2597983a | Address Redacted | | | | |
| 07494bab-381d-4c81-9fa8-8508be1be1d2 | Address Redacted | | | | |
| 074969d2-33ce-4854-b2ce-7be2b1dfa2da | Address Redacted | | | | |
| 07497792-1978-4aac-850f-64930965dcb9 | Address Redacted | | | | |
| 07498038-be51-4f32-8d5a-283929cd8f15 | Address Redacted | | | | |
| 07498b54-c87f-4384-83c8-d22158e2fdf2 | Address Redacted | | | | |
| 07499797-dc31-4f09-a537-93ef4184f2ae | Address Redacted | | | | |
| 0749b4da-f003-41af-a57c-52f4da23f6a6 | Address Redacted | | | | |
| 0749bd68-6d2a-4c75-9ba5-98a12553ceee | Address Redacted | | | | |
| 0749d15c-f114-4711-a007-8a1da934d1b9 | Address Redacted | | | | |
| 0749d7ed-709c-4877-8909-e8a53d94829c | Address Redacted | | | | |
| 0749f540-37e7-4c93-a866-ed11b93020bb | Address Redacted | | | | |
| 074a337c-4c82-4457-a786-44ca1e38718c | Address Redacted | | | | |
| 074a4669-2f47-4ae5-885c-f90667af5a5a | Address Redacted | | | | |
| 074a4f38-d52e-42e8-900f-8a65bb7c7083 | Address Redacted | | | | |
| 074a6edc-5b49-4b0a-a406-1eb3cac8e204 | Address Redacted | | | | |
| 074a9cf0-e71a-4695-9671-dc12386c7a5e | Address Redacted | | | | |
| 074ac0bc-f910-4bad-bcad-63a97cf4d7ac | Address Redacted | | | | |
| 074acae0-5b6d-4f68-85d3-efc8af01ffce | Address Redacted | | | | |
| 074accbe-732c-4981-a1fc-ce8435c5187a | Address Redacted | | | | |
| 074adb3a-0165-47f9-b6ad-4fb43733a927 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 074af1f2-5644-4bcb-9307-09e01c700be7 | Address Redacted | | | | |
| 074aff21-6917-48bc-8f99-86b17f85f6fb | Address Redacted | | | | |
| 074b07ea-6611-4f38-8e7c-67f2c9ef873b | Address Redacted | | | | |
| 074b3cf2-80bf-419b-aae7-6bcc794e2c6d | Address Redacted | | | | |
| 074b4faf-950b-4e44-8e0f-a1c7fd4b2e13 | Address Redacted | | | | |
| 074ba044-2b17-4b49-ab01-e6adefca1ed8 | Address Redacted | | | | |
| 074baefe-1bc2-4a4f-8093-43ebdfe50763 | Address Redacted | | | | |
| 074c0146-8326-45e7-be0e-2d34021ab50d | Address Redacted | | | | |
| 074c451b-5150-4520-82cd-7bfba4212400 | Address Redacted | | | | |
| 074c857e-0c41-4a7e-ba85-ab1455e8e84b | Address Redacted | | | | |
| 074c8ca5-6db3-4460-81a3-881f726edc42 | Address Redacted | | | | |
| 074c9931-d22d-47e3-ace2-bf5273d6cb9e | Address Redacted | | | | |
| 074cafde-a269-4210-b670-1c7708f2fc12 | Address Redacted | | | | |
| 074ccc51-8fe4-4369-a240-e88fff9ae8fa | Address Redacted | | | | |
| 074d3c7c-dca4-4805-a874-5ae790d97e89 | Address Redacted | | | | |
| 074d5d53-9b5f-4516-866a-560c62b09d6a | Address Redacted | | | | |
| 074d7b45-5ec4-469b-98d1-e3ea04c8882a | Address Redacted | | | | |
| 074db2d4-f7b2-466e-a394-62a527a552ee | Address Redacted | | | | |
| 074de458-c9d7-4ad1-bad0-81c866ed7de2 | Address Redacted | | | | |
| 074e0f83-209b-4939-9fd9-438a074eee27 | Address Redacted | | | | |
| 074e2111-0c3e-4784-b588-274b20347658 | Address Redacted | | | | |
| 074e4948-e06b-403f-93d5-fe43c6f7e217 | Address Redacted | | | | |
| 074e5121-9926-412f-a30d-5b34b28347a0 | Address Redacted | | | | |
| 074e5e2c-43c3-412c-b1d6-070cb1721835 | Address Redacted | | | | |
| 074e69f5-a856-4bfa-a4ce-af5545f8011b | Address Redacted | | | | |
| 074e7840-5e57-4072-a92e-b0222c76532b | Address Redacted | | | | |
| 074e913b-d1d3-4d73-8630-6c33e2a3e69d | Address Redacted | | | | |
| 074e9dc9-4806-4e3e-a614-07ffe706818b | Address Redacted | | | | |
| 074ea172-a19c-4c05-add0-d96621966993 | Address Redacted | | | | |
| 074ead8f-bbeb-4404-95a9-4068d01155fb | Address Redacted | | | | |
| 074ebc01-e7c1-4774-b103-f185dfbbe31b | Address Redacted | | | | |
| 074ecedc-7da7-4f40-b86d-8b28b6b49c25 | Address Redacted | | | | |
| 074ed9cf-a7e3-429e-838f-dc6738c1c413 | Address Redacted | | | | |
| 074f15d8-a3db-4ebb-9bf1-226f3371181f | Address Redacted | | | | |
| 074f18e4-91cd-4ea6-9e43-754edeb458d9 | Address Redacted | | | | |
| 074f6719-5464-48af-9028-86558593d865 | Address Redacted | | | | |
| 074f7505-283f-4892-9182-de37afaa7a51 | Address Redacted | | | | |
| 074f90ab-9523-42f9-8ee5-346f03127da5 | Address Redacted | | | | |
| 074fc45d-c607-424b-98c0-7a2f9fe20a4a | Address Redacted | | | | |
| 074ff270-1bfe-43bb-a293-bf86ec3fd2f7 | Address Redacted | | | | |
| 07502b50-d9c1-44e4-bfcc-b4813c7375ed | Address Redacted | | | | |
| 0750371e-3c9e-47bd-bb72-a09d7d029017 | Address Redacted | | | | |
| 075096d0-e1a2-4a9a-b3f9-6214fd4676d2 | Address Redacted | | | | |
| 07509d12-e49f-4977-8435-65f7bde07aea | Address Redacted | | | | |
| 0750a0e0-6062-4552-9748-1e4427eaa283 | Address Redacted | | | | |
| 0750a94e-a195-4a8e-ab94-e4674cb8471b | Address Redacted | | | | |
| 0750aeea-eec7-4fdd-8d5d-1c5d4fb006c5 | Address Redacted | | | | |
| 0751056d-2c7b-442c-bba7-bceccba0ab23 | Address Redacted | | | | |
| 07511b30-6366-4782-99be-59c36fa81efl | Address Redacted | | | | |
| 07513d1c-38b3-4e45-845b-80235d60bf16 | Address Redacted | | | | |
| 07514a87-82e0-4e59-8a55-00a0ed24fb3b | Address Redacted | | | | |
| 07516687-8965-43fc-9fb5-2026306e741b | Address Redacted | | | | |
| 07516a21-7bc7-41b8-b983-379015df07e7 | Address Redacted | | | | |
| 07519e69-8d70-43a0-81a9-fe65754f45e5 | Address Redacted | | | | |
| 0751f1e7-a190-4aad-a016-d81efc0bae4c | Address Redacted | | | | |
| 0751fccb-3baa-4ee5-ab99-fe7fdeb8340d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07520197-ea5f-4658-bb2b-853e6f70fc3e | Address Redacted | | | | |
| 07520a44-ce1c-4fd4-8d6c-a8780afc91a7 | Address Redacted | | | | |
| 07522a4a-a053-4339-8df3-59bae0659fbc | Address Redacted | | | | |
| 075247f0-7077-4f29-b3e7-31e32228091a | Address Redacted | | | | |
| 07528cb6-2dcf-4a22-89b2-06b0a15ef899 | Address Redacted | | | | |
| 0752b225-d1b1-48e8-9e16-f1f67e1ef6d0 | Address Redacted | | | | |
| 0752bc2e-852d-476b-935e-41c3e1522b52 | Address Redacted | | | | |
| 0752be5f-464b-459a-810e-85a4811419b8 | Address Redacted | | | | |
| 0752c574-64df-4073-a9fd-1b5cd3bfc564 | Address Redacted | | | | |
| 0752ebec-f9bd-41b2-83df-328dc21677fc | Address Redacted | | | | |
| 07538d32-c8bf-4527-ab9a-fca3c0e82b93 | Address Redacted | | | | |
| 07539274-328a-444e-91f2-309da1595af7 | Address Redacted | | | | |
| 0753b2e8-7769-4518-9f2e-1b6579ee6ddb | Address Redacted | | | | |
| 0753bac3-13bc-4f61-8ed1-9ad1a1608539 | Address Redacted | | | | |
| 0753c108-33de-4247-b70d-5534fc437fff | Address Redacted | | | | |
| 07543393-6b0a-4999-9c47-d5ed22f44505 | Address Redacted | | | | |
| 0754682a-79a1-4ffe-b18b-9bf0efb25f2c | Address Redacted | | | | |
| 0754764a-1bad-4367-8121-a24f52dd2fb5 | Address Redacted | | | | |
| 075484c6-bf70-4728-b2bb-c7e6800d3cc0 | Address Redacted | | | | |
| 07548d10-b349-4999-add5-df62927b8fcf | Address Redacted | | | | |
| 0754aba1-0a4c-4f2c-a5a2-163322a414b8 | Address Redacted | | | | |
| 0754a8d5-1015-45fb-bf0a-ea5ff8ef190d | Address Redacted | | | | |
| 0754bd68-5168-4ed4-a145-06b7b00189f5 | Address Redacted | | | | |
| 0754e04b-0b1c-4624-b0fc-5f0a0062b416 | Address Redacted | | | | |
| 0755077b-5928-4d56-9c37-59743fedbf76 | Address Redacted | | | | |
| 075527 0f-5679-4760-a845-8c66bc16b4d5 | Address Redacted | | | | |
| 07531db-b52c-473c-bddd-59e2bab5eb06 | Address Redacted | | | | |
| 0755b743-7e86-42c3-a2e4-0dab34c5e265 | Address Redacted | | | | |
| 0755f4ea-8e46-4522-8255-c08ba2f31d98 | Address Redacted | | | | |
| 07561df4-a6bd-4149-9490-3819151e37d3 | Address Redacted | | | | |
| 07562929-8f83-42d6-9aac-e90c1e283012 | Address Redacted | | | | |
| 0756b8a8-1b5f-46b0-b1ae-847487db883e | Address Redacted | | | | |
| 0756ee88-663b-49c8-8a72-eec57e6eb852 | Address Redacted | | | | |
| 0757263e-04f6-4a35-943a-779ff20b4785 | Address Redacted | | | | |
| 07574e26-e8e4-4488-9c18-93df7c3fcd88 | Address Redacted | | | | |
| 0757657e-3786-41dc-80da-e6383bbc9845 | Address Redacted | | | | |
| 07576a0e-436f-4a87-a2e1-6a49350a57a2 | Address Redacted | | | | |
| 07583ba-271b-4e69-8c8f-30410fdc5f6c | Address Redacted | | | | |
| 07584ed9-40cb-4f55-9dfe-88aac37fbdcb | Address Redacted | | | | |
| 075853b9-6096-410f-b298-577ec40971f3 | Address Redacted | | | | |
| 0758564d-52ba-44d8-81ce-479384443971 | Address Redacted | | | | |
| 0758624a-f572-4be6-97ef-30265501dc2a | Address Redacted | | | | |
| 07586585-6af5-45c7-914d-a2069f7220b6 | Address Redacted | | | | |
| 07588e6a-06fe-4ab0-b407-0b2b38933243 | Address Redacted | | | | |
| 07589e17-a2a9-45b0-8b21-74ac954e51aa | Address Redacted | | | | |
| 0758bce4-e9e3-48a2-a3b0-190a593242cc | Address Redacted | | | | |
| 0758c129-0162-43c7-8f7d-c8cf84cd9eb2 | Address Redacted | | | | |
| 0758cec7-6489-488f-9164-d499a098d0a5 | Address Redacted | | | | |
| 0758d4b4-be07-4d1b-959f-63af9803523c | Address Redacted | | | | |
| 0758e826-780e-4dd5-a311-5d22b0b58c1e | Address Redacted | | | | |
| 07590148-8b1d-4fc0-81d1-33e9b7cca3fa | Address Redacted | | | | |
| 07590b15-70f5-475a-933a-f6bca688b8d9 | Address Redacted | | | | |
| 075917b1-a5f2-4c94-b757-0043ccb402ac | Address Redacted | Page 294 of 10184 | | | |
| 07592a8a-5f882-43f4-8515-e46ac7d335db | Address Redacted | | | | |
| 07598ee5-b905-4e9b-a58b-f48a18a81bef | Address Redacted | | | | |
| 0759b55f-9d19-4b32-9acf-964940de8b24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0759d7bb-f29e-4dfb-9e7d-4d5931417713 | Address Redacted | | | | |
| 0759f8e9-57eb-4b9f-b02e-264c57009ee7 | Address Redacted | | | | |
| 0759f96d-041e-4274-8b96-e6d4f7f0d54b | Address Redacted | | | | |
| 075a30a9-029f-4590-afe4-d7dad586ac55 | Address Redacted | | | | |
| 075a7a28-138f-42b1-bc62-2429900bcc5f | Address Redacted | | | | |
| 075a8e49-af13-4a2c-83e8-a226d0d5527e | Address Redacted | | | | |
| 075aab97-9c37-41e7-bb5f-af4e22a6c61f | Address Redacted | | | | |
| 075aaef5-5d3e-46d7-85cc-08c1a49ead1f | Address Redacted | | | | |
| 075b01d4-7cd1-4a28-8a39-e0d1cb09853e | Address Redacted | | | | |
| 075b071d-6699-4a35-b845-18090beccf90 | Address Redacted | | | | |
| 075b14a4-1484-478c-b802-4190939d065a | Address Redacted | | | | |
| 075b1847-1e83-4b03-a517-0b5e6bfa0bcf | Address Redacted | | | | |
| 075b35b7-ce1c-45c5-8e7e-d279392472a3 | Address Redacted | | | | |
| 075b48fc-b548-4a5b-98b1-68493960a195 | Address Redacted | | | | |
| 075b8c2c-7170-46b5-a819-029b91ac411c | Address Redacted | | | | |
| 075b8e7b-0d00-466a-a2b9-e0b0681dc84e | Address Redacted | | | | |
| 075bec33-c65d-4f5e-9b81-55fb1f2ef207 | Address Redacted | | | | |
| 075bedc1-ea0c-45b4-a2c9-ee3208492f05 | Address Redacted | | | | |
| 075bf67d-9527-45fb-8a93-5ae7285328b4 | Address Redacted | | | | |
| 075c0cdd-8336-4ff8-9f23-ace498053301 | Address Redacted | | | | |
| 075c24c2-4a22-434c-a59c-abcf592f5ab3 | Address Redacted | | | | |
| 075c4689-a03b-475c-aea3-93a2be422b5e | Address Redacted | | | | |
| 075c5c95-b7b3-49a6-8cda-b062e4cea8d7 | Address Redacted | | | | |
| 075c7662-a641-4c75-a7d7-6caf044a52a2 | Address Redacted | | | | |
| 075c94ed-4721-469a-9272-b40739b472bf | Address Redacted | | | | |
| 075ca0de-be69-4d82-9ff4-1050f8a9bbe9 | Address Redacted | | | | |
| 075cb535-26aa-4b51-97cc-cbbcf2c0d587 | Address Redacted | | | | |
| 075cbf3d-ae3b-4a87-9735-50dc9f50fd98 | Address Redacted | | | | |
| 075cc509-8e6a-45ef-907b-dac68b3c9cea | Address Redacted | | | | |
| 075cd5f8-0760-40c0-80f9-9bf257b639c8 | Address Redacted | | | | |
| 075ceca4-c67b-49ba-9ff5-af5be28bcf4c | Address Redacted | | | | |
| 075ced46-0f14-44a3-aea9-439f06a1328c | Address Redacted | | | | |
| 075d05c5-ba88-418b-a240-ab8e3914b33b | Address Redacted | | | | |
| 075d0ddb-7329-4fac-9504-c4d72efb714c | Address Redacted | | | | |
| 075d33cf-5b6c-425f-9fe5-8d13696924ea | Address Redacted | | | | |
| 075d9942-76e7-4728-a561-fe0e725db857 | Address Redacted | | | | |
| 075de88e-ce69-40f2-92ef-f144a36f6cc9 | Address Redacted | | | | |
| 075f7bb-3b55-46ed-b9af-a0c7fd2182ac | Address Redacted | | | | |
| 075e0c87-eb5d-4d24-ae38-e3fa43f71e2c | Address Redacted | | | | |
| 075e1975-fee2-4e50-ad4a-a094bc6c7d13 | Address Redacted | | | | |
| 075e1bf9-916d-4a45-a51f-aaf6f5ef128e | Address Redacted | | | | |
| 075e23ac-0eac-4beb-8cf1-f279d1f63c3b | Address Redacted | | | | |
| 075e4361-8e5d-417a-9fb4-192e4e2767fc | Address Redacted | | | | |
| 075e4614-e3bf-4fc4-b7ba-c22642d1d3a0 | Address Redacted | | | | |
| 075e75bf-0d54-466e-b425-4956e724c68f | Address Redacted | | | | |
| 075ed433-ec46-4d95-8c11-57c230ac5bea | Address Redacted | | | | |
| 075ee97b-5529-4917-a013-9ce1947e351e | Address Redacted | | | | |
| 075f3955-94c5-4e6d-9640-d8f65483e7de | Address Redacted | | | | |
| 075f3b72-4552-44a7-80c7-20668e2adb88 | Address Redacted | | | | |
| 075f44c0-afd6-47e3-91bd-828c85dd9bfe | Address Redacted | | | | |
| 075f4b8c-928c-4180-aed9-f8d932b873f0 | Address Redacted | | | | |
| 075f60d4-a113-41db-89eb-139b01833e4a | Address Redacted | | | | |
| 075f6f9c-fc1c-41b9-9712-48173a413e95 | Address Redacted | | | | |
| 075f72a7-7e49-4515-8cd7-645238e69e3e | Address Redacted | | | | |
| 075f7eff-3a53-45b3-b60b-cce79d0d4114 | Address Redacted | | | | |
| 075f8403-502c-4719-9549-34d36bf14901 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 075f8d04-4144-4241-9e0e-692af2d0d656 | Address Redacted | | | | |
| 075f99d0-9eb8-47ab-a6a8-97c9156012b0 | Address Redacted | | | | |
| 075f9a52-76d6-4741-ad5c-718b34bfcb59 | Address Redacted | | | | |
| 07600bd8-90c8-4cf8-848d-3656604e5724 | Address Redacted | | | | |
| 07604fed-384d-47fa-9188-2ab52b1309dd | Address Redacted | | | | |
| 07608744-41ee-4e25-ac31-397857d74eef | Address Redacted | | | | |
| 076088af-9a98-47b9-b99b-2f5c1234546C | Address Redacted | | | | |
| 076093df-22f8-4599-8777-025b869a3aa5 | Address Redacted | | | | |
| 07609b09-ae1e-4717-97df-469b6d5365f7 | Address Redacted | | | | |
| 0760ceef-d194-4c6a-bb36-9779cd922f27 | Address Redacted | | | | |
| 0760d1ce-bb20-4f4f-8139-23c41da16418 | Address Redacted | | | | |
| 0760f15c-eec3-4fe1-b5a6-97382f71af0b | Address Redacted | | | | |
| 0760f35d-17ff-4329-a0b3-fba6b467feac | Address Redacted | | | | |
| 07610592-65e0-4233-92d2-13b054d27607 | Address Redacted | | | | |
| 07611a10-da6d-4565-82ab-ac90e8340fdf | Address Redacted | | | | |
| 0761378a-4454-4b78-96c3-b061cd45df68 | Address Redacted | | | | |
| 07614e9c-1efb-4efc-9db4-b1b01e0de589 | Address Redacted | | | | |
| 07617339-e160-481a-b8fb-1f0f7a335afi | Address Redacted | | | | |
| 0761792f-ee65-4281-baf8-828ea385b5d7 | Address Redacted | | | | |
| 0761aabc-9661-40d5-8689-5c875930baae | Address Redacted | | | | |
| 0761ba19-0baa-48d2-bc8a-811985e0f709 | Address Redacted | | | | |
| 0761d469-997a-4c23-b695-192c9e98ccdd | Address Redacted | | | | |
| 0761f061-9ee4-4571-937e-e3d1065df325 | Address Redacted | | | | |
| 076209e4-efb8-4085-b66a-509a9b65cb95 | Address Redacted | | | | |
| 076218f3-1174-4ee1-8348-c835298b2f6C | Address Redacted | | | | |
| 07623277-f511-419d-aa2c-62d7fee808b1 | Address Redacted | | | | |
| 0762380b-aac5-4c71-97ba-c1c82dcd7d1b | Address Redacted | | | | |
| 07624e35-74ce-405f-a7d0-46c8cdc1292b | Address Redacted | | | | |
| 0762647c-c1af-43e0-b211-8b852e79a4d5 | Address Redacted | | | | |
| 076265ab-7b9f-47de-bc6b-482efbac929b | Address Redacted | | | | |
| 07626ec0-44ab-4a4b-ab2b-9073c160c0ad | Address Redacted | | | | |
| 07627274-7f0e-4ee1-9525-e5cebedf139a | Address Redacted | | | | |
| 0762bbd0-b516-470b-aba7-f9058f3d6ce5 | Address Redacted | | | | |
| 0762da41-1062-4b14-9d29-7c6520d0a01b | Address Redacted | | | | |
| 0762f25f-dbad-4fec-8321-9c3af68bc950 | Address Redacted | | | | |
| 0762f6da-ce19-46f0-9cbb-18c587c8c9b9 | Address Redacted | | | | |
| 07631c56-dbbc-4e89-9c36-0807207ff1b8 | Address Redacted | | | | |
| 0763d642-617e-4108-9a2d-4a480ae73624 | Address Redacted | | | | |
| 0763da62-e9f2-4bc2-b942-4b7839e5efa9 | Address Redacted | | | | |
| 0763e526-3555-47dc-853e-8466ba414680 | Address Redacted | | | | |
| 0763fedb-bbcd-4f2e-94f5-ed0f9f99ca44 | Address Redacted | | | | |
| 0764370d-b10b-4437-ba44-ba2df4dbbf3b | Address Redacted | | | | |
| 07649de5-d165-413c-b904-047a75f03083 | Address Redacted | | | | |
| 0764a9fa-c41f-4ecb-afc0-6193831c5b41 | Address Redacted | | | | |
| 0764bc08-e99a-4c59-b844-fb2159a287bf | Address Redacted | | | | |
| 0764df01-4849-40e2-93c6-efd18edf1fbe | Address Redacted | | | | |
| 0764eb97-386c-4ec5-b6cd-84ed84946219 | Address Redacted | | | | |
| 07652456-1994-466e-9b84-db71df7995f7 | Address Redacted | | | | |
| 0765344f-0364-42ea-b2d7-5d1ce0982879 | Address Redacted | | | | |
| 07657e44-cbff-449b-b3a4-9fef0fc9e35a | Address Redacted | | | | |
| 0765a9e9-95e6-44df-97c8-65db66d34355 | Address Redacted | | | | |
| 0765d22e-2c7a-4014-9ff1-4b5187f0ab1C | Address Redacted | | | | |
| 0765fc56-dd73-4c45-b6eb-102afca1b518 | Address Redacted | | | | |
| 07661cf7-d140-49a1-b26b-be78f88e9416 | Address Redacted | | | | |
| 0766594b-e9a0-4819-b5ca-e3c69eb38c20 | Address Redacted | | | | |
| 07670984-d2e7-4192-8e44-b5747fdb41d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07670a2e-990f-49bb-8137-b68dc6a7713¢ | Address Redacted | | | | |
| 0767272c-188a-4f19-9010-870db2f8043¢ | Address Redacted | | | | |
| 0767b4c5-a1d0-49f9-81ef-22a7032be543 | Address Redacted | | | | |
| 0767e3ef-5911-4482-ae2d-2cb3647387c1 | Address Redacted | | | | |
| 0767fecb-63fa-4039-8511-c45c14a5a3bb | Address Redacted | | | | |
| 076802c2-4a80-4b30-99ba-ed5a7af4b534 | Address Redacted | | | | |
| 07680be8-9731-44c7-a0a8-4b82b910629¢ | Address Redacted | | | | |
| 07681a71-91d5-46af-9a91-a87207114ee¢ | Address Redacted | | | | |
| 07682231-a4c9-4c68-9f1c-4209f6e5249c | Address Redacted | | | | |
| 076849a4-937b-400d-aacb-045c7fe6ce17 | Address Redacted | | | | |
| 07686412-9b5a-4eed-94e8-a86071ed2c4¢ | Address Redacted | | | | |
| 07686585-3246-414a-b764-23ff30b11dfc | Address Redacted | | | | |
| 07686624-d7b6-4e2b-866b-476321bf64b2 | Address Redacted | | | | |
| 07686b0b-b35c-4521-b1f6-d8628596310d | Address Redacted | | | | |
| 0768ed69-9ccc-404c-b10d-4407af3bd6b4 | Address Redacted | | | | |
| 0768f004-c88f-49cb-beaa-785c348857de | Address Redacted | | | | |
| 07691Ofe-17e9-40ce-85ac-d80d6c85c139 | Address Redacted | | | | |
| 07691917-f2f1-4971-87c3-5fc75585890? | Address Redacted | | | | |
| 0769482b-244f-4ab9-b909-c83447360cf8 | Address Redacted | | | | |
| 076951a0-d820-488b-90a8-025d21f8817¢ | Address Redacted | | | | |
| 07695de3-db41-41d5-82e5-5f9faa55412b | Address Redacted | | | | |
| 0769041-b002-4416-8f4b-3e8cb8be4adf | Address Redacted | | | | |
| 0769b664-37f0-4a61-95ae-0c04f5d1d774 | Address Redacted | | | | |
| 076a161a-5869-4d9c-bf3e-f75cc63738c6 | Address Redacted | | | | |
| 076a20da-d4bf-482b-b501-e2b8dcf7aafd | Address Redacted | | | | |
| 076a2fd6-e943-490f-88d4-351403107a14 | Address Redacted | | | | |
| 076a43a2-e66e-4e9e-b429-07edbe39e12e | Address Redacted | | | | |
| 076a5cd3-87ca-4ebf-854a-2294869747ec | Address Redacted | | | | |
| 076a69f4-c264-448c-b164-1c2d89eab03c | Address Redacted | | | | |
| 076a96be-79ef-4483-90e1-fbdc81a7a9af | Address Redacted | | | | |
| 076aa9fa-ec93-4b80-a415-d1628036584C | Address Redacted | | | | |
| 076b3a4b-4575-4651-a7f5-1c0775ca5d1C | Address Redacted | | | | |
| 076b42ce-1fff-4725-8940-a9a100e5603c | Address Redacted | | | | |
| 076b6ff0-c772-4afe-ab76-33d59262dfea | Address Redacted | | | | |
| 076b9391-dd9e-4cd7-9d78-cb8844ae7c7a | Address Redacted | | | | |
| 076bc244-cbce-4a07-ab42-d804d68bf9ba | Address Redacted | | | | |
| 076bc6c1-dedb-4486-89c2-2b5599b0379e | Address Redacted | | | | |
| 076bd3e7-94ee-4e12-b9de-72abb176156¢ | Address Redacted | | | | |
| 076c1d8b-d0c0-4f41-8a55-a6683f219edf | Address Redacted | | | | |
| 076c3cb0-2f30-421e-97f4-16176411355a | Address Redacted | | | | |
| 076c7c86-bbdc-40ef-9aa6-742445394e91 | Address Redacted | | | | |
| 076c8d0e-0bd5-4d9b-9000-7221f83c453f | Address Redacted | | | | |
| 076cb4ad-5b8d-4b34-b7a0-c1c7e5c00671 | Address Redacted | | | | |
| 076cb794-f48d-4610-9551-ec5983e73d0b | Address Redacted | | | | |
| 076cd58c-dead-441c-bda9-29c12e8a604f | Address Redacted | | | | |
| 076cfac6-07c4-4de2-a581-c196b6adef9c | Address Redacted | | | | |
| 076d0eef-54db-4eb8-87f3-9e2b27ebafbf | Address Redacted | | | | |
| 076d29d2-34b4-4327-933f-d2be46eaf75¢ | Address Redacted | | | | |
| 076dbeea-ed04-4639-a03b-82150e997d2c | Address Redacted | | | | |
| 076dc98d-83fc-4c4e-b607-7c989f71e631 | Address Redacted | | | | |
| 076dd77d-dfdb-4249-9012-dd2a8e3705ad | Address Redacted | | | | |
| 076dedcc-a65f-4a34-aafe-6079724becab | Address Redacted | | | | |
| 076e1ed3-eb35-42fc-804c-1d1cd88ea206 | Address Redacted | Page 297 of 10184 | | | |
| 076e3c2a-163f-4ec7-834d-5fa6fb19d5b7 | Address Redacted | | | | |
| 076e4027-b4af-406e-8694-891895625254 | Address Redacted | | | | |
| 076e584a-483b-40cd-8d49-780b11cf17e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 076e63f5-2e44-46a5-a578-d9014ea18f0e | Address Redacted | | | | |
| 076e7bac-820e-4d57-8824-3e9de2d020f1 | Address Redacted | | | | |
| 076eacf2-ade1-4b9b-867a-a28f410446d7 | Address Redacted | | | | |
| 076eafb8-19eb-4ec2-9a5a-470b62368bcc | Address Redacted | | | | |
| 076eed65-6e05-45c7-9a27-44442b7b73f0 | Address Redacted | | | | |
| 076f0f28-275d-4583-8e78-eac68f5680bc | Address Redacted | | | | |
| 076f4693-13ae-4a1c-ac6b-68aae3de2200 | Address Redacted | | | | |
| 076f54fa-8e6a-4c64-9aaa-1e888226da2c | Address Redacted | | | | |
| 076f62cf-0944-47b5-9c17-7178e3f5d834 | Address Redacted | | | | |
| 076f6c5f-872d-43f1-8759-e824e8105f77 | Address Redacted | | | | |
| 076f70cd-1d4e-4918-b81b-ba80d6288c7a | Address Redacted | | | | |
| 076f8cfb-8312-4013-96c2-3d2e6cf8100d | Address Redacted | | | | |
| 076faaaf-8186-4df1-b767-55830f846260 | Address Redacted | | | | |
| 076fd292-397a-41c4-b6e0-44ef3b00d013 | Address Redacted | | | | |
| 076fe190-4a89-4b07-b67f-433079ca317b | Address Redacted | | | | |
| 076fffab-3493-4709-9df8-568505d06d04 | Address Redacted | | | | |
| 07701403-ff3d-4147-a18b-4133ee57eab8 | Address Redacted | | | | |
| 07704771-5f81-4e1d-8c42-8b22a18d077c | Address Redacted | | | | |
| 077087f5-721e-4890-9eec-a447f49f7f09 | Address Redacted | | | | |
| 07710537-9466-477c-9e51-4613b836874f | Address Redacted | | | | |
| 07710de0-32a5-476b-92a2-fa0c736c0f5e | Address Redacted | | | | |
| 07712f18-c2e1-4d64-8da9-d9c949673c9b | Address Redacted | | | | |
| 07713545-0a86-4dbe-9896-330abf3b8afe | Address Redacted | | | | |
| 077143df-fcfe-4490-81da-7903dbd1958c | Address Redacted | | | | |
| 07716506-ca7f-478e-b6a1-c74ddb159818 | Address Redacted | | | | |
| 077170d6-509f-431b-9150-2a9bbfc44d34 | Address Redacted | | | | |
| 077199d2-052e-471b-af34-97d9ca1480cf | Address Redacted | | | | |
| 0771a3f0-14cb-4456-a525-db7f6964cbd0 | Address Redacted | | | | |
| 0771dfbb-eab7-44d0-8b9d-88944b2d8d4d | Address Redacted | | | | |
| 07721fff-fe1c-4612-8cf3-753ce5ab3bf4 | Address Redacted | | | | |
| 07722069-19e9-4751-979b-7bd11b631294 | Address Redacted | | | | |
| 07723216-a9c6-4fbd-ad2c-b74874f31c3a | Address Redacted | | | | |
| 07725b07-6b21-4a86-90c5-daa76995e30c | Address Redacted | | | | |
| 077264b8-18bb-4051-a466-e57372b9b349 | Address Redacted | | | | |
| 077287d4-0188-4aa6-bcd1-12f768764c62 | Address Redacted | | | | |
| 07729107-315d-4188-88b6-5ac11047d208 | Address Redacted | | | | |
| 077295bd-f36f-4f7d-a41c-4097aac900ad | Address Redacted | | | | |
| 0772bc20-aa24-451a-ad3f-f4b01675b130 | Address Redacted | | | | |
| 0772bf19-897c-4243-88d8-ab40511f8f83 | Address Redacted | | | | |
| 0772d08e-0492-4c0b-b027-14340a3beebc | Address Redacted | | | | |
| 077302c7-904c-43f5-8c76-70f096a54019 | Address Redacted | | | | |
| 07732e05-f764-4490-af8c-4601cd7c4f05 | Address Redacted | | | | |
| 07732600-3360-4463-bc1c-1e6b4c966666 | Address Redacted | | | | |
| 07732847-fa1c-49ff-892b-41f2788166ea | Address Redacted | | | | |
| 07737822-c10f-43f7-964c-e4c692a45081 | Address Redacted | | | | |
| 0773cc11-860f-4f13-990c-45030968d6d3 | Address Redacted | | | | |
| 0773d405-4ebd-46cb-b6fd-45fe249fe466 | Address Redacted | | | | |
| 0773db7d-69cc-49ce-ba7b-794e1a29e67d | Address Redacted | | | | |
| 0773dfe0-9f8b-4263-ad2d-74d36918aaef | Address Redacted | | | | |
| 07740261-9839-4906-99bd-0e843db89921 | Address Redacted | | | | |
| 0774481d-2d5e-4925-a846-e71a5994e6e4 | Address Redacted | | | | |
| 07747245-4694-4157-99a9-7c03d2c49d41 | Address Redacted | | | | |
| 07747981-ee03-4463-bde3-fa4e169ff61a | Address Redacted | | | | |
| 0774aafa-e474-4649-8841-0f855c6f7461 | Address Redacted | | | | |
| 0774c333-36c8-4148-bad4-f2b4c0c3c0ac | Address Redacted | | | | |
| 0774e0f6-a07b-42d6-91c1-aa55d13c6cf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0774fa4a-e9c4-45ab-bec4-475bd5732453 | Address Redacted | | | | |
| 0774fb42-bbc5-4fc3-8c3e-684101d769de | Address Redacted | | | | |
| 07754ffa-cfd5-4ba4-9adc-7523cde51e3f | Address Redacted | | | | |
| 0775584a-8fff-40c6-8dad-0916b399e9eb | Address Redacted | | | | |
| 0775891a-00d6-477b-b5da-ef25e9d2addb | Address Redacted | | | | |
| 0775b28e-43af-4e5c-bdbd-ca9a5c328033 | Address Redacted | | | | |
| 0775db47-c231-4394-910b-156dd8378b9b | Address Redacted | | | | |
| 0775e23b-185b-4035-a233-1ad40ae6d7ba | Address Redacted | | | | |
| 0775ecae-2100-488b-8dc5-a47bd6b12d60 | Address Redacted | | | | |
| 0776299f-731e-49e0-96fe-7d381cde71bb | Address Redacted | | | | |
| 077635ba-7952-44b5-88d5-2b284018d6e5 | Address Redacted | | | | |
| 07767fbc-2a83-4c10-8e4f-2b6ddc42172c | Address Redacted | | | | |
| 07769573-8813-418f-87e7-b549b323eef9 | Address Redacted | | | | |
| 0776ac9d-b77b-4de3-bb78-c1e2fce492ce | Address Redacted | | | | |
| 0776c033-8d5f-4c9e-b6d8-86b8475a4c4d | Address Redacted | | | | |
| 0776e439-91cd-4622-8dec-16be55c3bf81 | Address Redacted | | | | |
| 0776ec96-5315-4ede-9fdc-8710827f6ebc | Address Redacted | | | | |
| 07770268-7c88-4596-a31c-a7fd77742593 | Address Redacted | | | | |
| 077733f1-890d-4f3c-8901-088eb7f2f223 | Address Redacted | | | | |
| 077743b2-b5f4-4587-882b-0ee197b0b9da | Address Redacted | | | | |
| 07775685-b2f2-4081-afc8-00b99da78a01 | Address Redacted | | | | |
| 07775fc2-5105-4210-b0c5-b27ce9619524 | Address Redacted | | | | |
| 0777991b-c0a6-4823-aa78-c5b0c11ecf5b | Address Redacted | | | | |
| 07779922-3924-43fd-8a0d-501cdaeb2668 | Address Redacted | | | | |
| 07779ea5-3ec6-40f5-9318-460dd5bc9f63 | Address Redacted | | | | |
| 0777c470-e70a-4847-9196-47941fe89f53 | Address Redacted | | | | |
| 07780580-5393-4594-894f-a9327f34b233 | Address Redacted | | | | |
| 07780717-c7b0-4e5e-b31c-f56cf1b287b0 | Address Redacted | | | | |
| 07780cd1-ace0-42f6-8edb-d9a7d24be1ed | Address Redacted | | | | |
| 07782589-cb3b-45e4-aebe-7b770268e16e | Address Redacted | | | | |
| 07783ab-12c9-475b-8f47-13e7d64ca0e1 | Address Redacted | | | | |
| 07789a6e-d0e9-4053-804b-30d4752d3ba4 | Address Redacted | | | | |
| 0778a87b-c465-482e-9fcf-a9ef1db92c42 | Address Redacted | | | | |
| 0778b0f0-94f0-4023-81f7-5df7dca0429a | Address Redacted | | | | |
| 07792c26-802c-4b9d-a2e1-2fd8369ff55b | Address Redacted | | | | |
| 07799b2b-0ee8-44fa-94bd-c958fe8418a6 | Address Redacted | | | | |
| 07799fb6-0d52-4306-b607-4bc473b600fe | Address Redacted | | | | |
| 0779cb9b-a121-4931-9e3f-fa97a01c75f7 | Address Redacted | | | | |
| 0779d554-34b7-4380-9573-b006c06865a9 | Address Redacted | | | | |
| 07a4267-14c3-4c80-84d7-bee02a8b88c5 | Address Redacted | | | | |
| 077a5af6-7b20-48bf-82aa-31bd110f7234 | Address Redacted | | | | |
| 077a9250-12e1-4a95-9c53-03c4bf2cebc1 | Address Redacted | | | | |
| 077a92b4-2154-4b4d-9ea8-97dcc7a7b723 | Address Redacted | | | | |
| 077aa12b-f96c-4ddb-b8bd-31caf1f0b980 | Address Redacted | | | | |
| 077ab180-3604-48ad-ac5e-649dad3d4661 | Address Redacted | | | | |
| 077aea2a-a6b0-449e-a094-8cb10aecba06 | Address Redacted | | | | |
| 077b1b5e-9f7e-4f94-830f-5a76c76939dc | Address Redacted | | | | |
| 077b2e42-c64a-4847-bd0a-6ae9dd43e307 | Address Redacted | | | | |
| 077b44a4-1fc3-433a-9842-b3b24be0908c | Address Redacted | | | | |
| 077b4a7e-7633-4b39-b6f1-e03c6e9060a3 | Address Redacted | | | | |
| 077b858c-5f7d-483e-999d-a84160e60b36 | Address Redacted | | | | |
| 077bb93d-4189-4918-86de-c28f4f129988 | Address Redacted | | | | |
| 077bb9e9-9c21-48f1-b7e8-f5eee0e68037 | Address Redacted | | | | |
| 077bcbfc-05c9-46d2-a20c-7a63c00a6d6f | Address Redacted | | | | |
| 077bde8c-7f0a-4b00-842d-6814062ab19f | Address Redacted | | | | |
| 077c244d-8f22-4aef-929f-e430ee28200f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 077c54e8-e62c-485d-9539-7443165efc62 | Address Redacted | | | | |
| 077c5e0a-50de-4355-b10a-5d146492bd76 | Address Redacted | | | | |
| 077c7f33-5076-47b8-8ea8-c5b945afd613 | Address Redacted | | | | |
| 077c843f-c071-4772-baa9-61583c317399 | Address Redacted | | | | |
| 077c8efc-d72a-4f51-af91-9a71ca147848 | Address Redacted | | | | |
| 077c9520-0e5d-4866-be56-faf8c387c097 | Address Redacted | | | | |
| 077caafe-f596-4d2a-8153-e7c95aa1e9e6 | Address Redacted | | | | |
| 077cdf08-360e-4b9a-b851-64c47a623d0a | Address Redacted | | | | |
| 077ce8cb-d6cf-4e75-b8e0-a7b807667258 | Address Redacted | | | | |
| 077cedcf-3066-4423-a1db-6d761c297459 | Address Redacted | | | | |
| 077cfc92-f523-45c6-b247-4467260d881e | Address Redacted | | | | |
| 077d03db-5dbc-49f5-ba4b-42e57db14ad6 | Address Redacted | | | | |
| 077d1c64-28db-4661-a9ad-a6aaf73dadc5 | Address Redacted | | | | |
| 077d3a25-89f6-4b96-83d0-911b73b5249C | Address Redacted | | | | |
| 077d484c-8530-4737-ad53-57858fca3a6C | Address Redacted | | | | |
| 077d64a2-a610-4378-90ec-06ffedf2e9a4 | Address Redacted | | | | |
| 077d828f-8679-4f04-92f5-11e8d79e0afI | Address Redacted | | | | |
| 077d893f-b755-477d-a663-fa2d2ab13304 | Address Redacted | | | | |
| 077d9908-9eff-4b28-86f4-641f1d4dd682 | Address Redacted | | | | |
| 077dbbbb-c1bc-44c2-a46e-704fc3b7d1f4 | Address Redacted | | | | |
| 077dcd8c-25f6-4935-80c6-282dad1b365f | Address Redacted | | | | |
| 077deb28-990a-4c8d-9d30-f0f28447c6e7 | Address Redacted | | | | |
| 077df131-9b87-4641-9b1a-cabb6f06dfae | Address Redacted | | | | |
| 077e0e99-dfb0-43af-a604-ed344da938aC | Address Redacted | | | | |
| 077e108a-914f-4a37-bfc5-decb93c0a89a | Address Redacted | | | | |
| 077e2601-ed69-4464-ba58-bea931b85f62 | Address Redacted | | | | |
| 077e26f5-dc44-4dee-8019-6d804b191d02 | Address Redacted | | | | |
| 077e3bd9-d291-4743-a229-f334c5138124 | Address Redacted | | | | |
| 077e5aa1-269c-491a-aca7-43549a14affc | Address Redacted | | | | |
| 077e6c01-43c0-47b7-a701-d60052e8e702 | Address Redacted | | | | |
| 077e724e-96ad-45d9-b005-3321e9565d09 | Address Redacted | | | | |
| 077ea9de-5a44-434d-8bfd-cc5d6211f867 | Address Redacted | | | | |
| 077ecaf2-3e6e-4dda-9a7e-cc17b904792c | Address Redacted | | | | |
| 077ece68-ea81-4be1-b477-38f4f331e898 | Address Redacted | | | | |
| 077ed46a-6672-4a16-beb6-ea9ec66072db | Address Redacted | | | | |
| 077ef02b-fd6d-4de3-8b02-485795dbeb31 | Address Redacted | | | | |
| 077ef7e4-9a6d-4cdb-84a0-7df05d9a5318 | Address Redacted | | | | |
| 077f461d-e767-46e9-ae32-b3cbc30fa9c8 | Address Redacted | | | | |
| 077f484a-0416-4bec-b6b1-8e3779c9c3b5 | Address Redacted | | | | |
| 077f4c12-0268-445c-bd65-ba5fd62fc5ee | Address Redacted | | | | |
| 077f5ff8-e0b8-4254-9a7a-7c2ca4c60ba2 | Address Redacted | | | | |
| 077f6ebb-9d49-4dce-aa15-d5f9dd1436ea | Address Redacted | | | | |
| 077f968f-40a6-4263-a1a0-4717eec8be3a | Address Redacted | | | | |
| 077faba9-556f-4e99-b0be-639e38016fed | Address Redacted | | | | |
| 07801da3-20fb-4dc9-b761-f70cf56d97e5 | Address Redacted | | | | |
| 0780e147-f460-4942-b293-2d6c6e931aae | Address Redacted | | | | |
| 0780ee6d-d916-4682-883d-6ac18ce713aa | Address Redacted | | | | |
| 0780ffcf-0d58-4d38-ba48-bb3275dd69eI | Address Redacted | | | | |
| 07811617-ec3d-4602-b14f-ca1733198e61 | Address Redacted | | | | |
| 07811b71-800f-449e-9dd1-f3f33fe2cd74 | Address Redacted | | | | |
| 07811cdf-aa4b-4c11-b562-13eacc55bdb4 | Address Redacted | | | | |
| 07811ef8-6d09-469c-985f-ea1a47e3fa69 | Address Redacted | | | | |
| 07812154-fc81-4a09-9df4-96b10d2911aC | Address Redacted | | | | |
| 07812b7d-bc1f-44bd-bae3-36033e1e81dc | Address Redacted | | | | |
| 0812fca-4db4-4818-acb9-674789b40d0a | Address Redacted | | | | |
| 07814571-0690-43fe-8666-0d3f8252caa9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07816578-46d2-424b-84b2-d8bafe84e23d | Address Redacted | | | | |
| 07817897-2e9e-4fae-9e85-77deb985b7ed | Address Redacted | | | | |
| 07819092-180e-48f8-b439-f2c0c1363b14 | Address Redacted | | | | |
| 078199d4-1447-478f-9cfb-9629afcf8ac3 | Address Redacted | | | | |
| 0781af3a-68ce-4cc1-8373-6cc2ea5e64eb | Address Redacted | | | | |
| 0781f2c1-3ade-4358-97f9-9c1cdc0cebca | Address Redacted | | | | |
| 07820732-8a83-41fa-9ae2-a8607ab82bb1 | Address Redacted | | | | |
| 07821251-d59b-4d4f-a909-dc452e13e3c7 | Address Redacted | | | | |
| 0782168e-2d16-483f-bb41-6f262d232ddb | Address Redacted | | | | |
| 078218f9-2294-44fa-8a06-230be241e798 | Address Redacted | | | | |
| 07824432-8cc4-4f34-9dc7-9fcbc40a3a75 | Address Redacted | | | | |
| 07826cbc-0d58-4f72-b64f-2c4c940b6302 | Address Redacted | | | | |
| 07829bb0-d0d4-43c7-8efb-99d445d7b0ab | Address Redacted | | | | |
| 0782c101-507c-4c66-8a0e-449f87c160b3 | Address Redacted | | | | |
| 0782cc0b-e115-42e6-ae6c-062b55080930 | Address Redacted | | | | |
| 0782e0ac-2f3f-4318-9625-c38841ae0996 | Address Redacted | | | | |
| 0782f51a-9b45-4f59-a24e-1ce8b9b1796c | Address Redacted | | | | |
| 07834676-0299-49aa-a06b-43a4ee5c31c2 | Address Redacted | | | | |
| 07837e90-bbc1-4dbc-9e88-600d24ad206d | Address Redacted | | | | |
| 07837f1e-ccdb-439c-8d12-e0358933990a | Address Redacted | | | | |
| 078383f3-ed3a-4fab-b17a-ab9c22eb83f6 | Address Redacted | | | | |
| 07838e28-0d9d-4de1-a65c-8964d74920f2 | Address Redacted | | | | |
| 07838fcd-e649-49aa-9714-bb69de9bf31a | Address Redacted | | | | |
| 0783b887-1654-42b7-b738-d3b5a31cb00f | Address Redacted | | | | |
| 0783c1fa-f62d-4c45-b39c-c9c173d62a7c | Address Redacted | | | | |
| 0783d851-79e8-4b65-a5fb-e5385b47a8e0 | Address Redacted | | | | |
| 0783dc1f-7847-4942-9b91-0f32213a98ec | Address Redacted | | | | |
| 0783e0ec-e4d2-40b4-b817-8a1f244645a9 | Address Redacted | | | | |
| 0783ee8d-8e24-4c24-a022-1cb88bd7482e | Address Redacted | | | | |
| 07841f46-b4a5-4ff4-9043-7f23ae82cec5 | Address Redacted | | | | |
| 07842e9e-e198-4624-83c2-fac0fbed96ce | Address Redacted | | | | |
| 07845346-aa7f-4a30-9575-ddc22a7cdd6c | Address Redacted | | | | |
| 078458a0-b1dc-478e-be06-443cd5bf217a | Address Redacted | | | | |
| 078458f2-a7b2-4c25-9332-77f746a7dbdd | Address Redacted | | | | |
| 0784c4e4-387f-4489-a3f0-2c49d529d198 | Address Redacted | | | | |
| 07851318-58c9-449a-85b1-fb2bd4628f35 | Address Redacted | | | | |
| 07851975-f989-4f47-a79b-a2e2db35b6d5 | Address Redacted | | | | |
| 07851aa7-5da6-49af-a117-4be68ab0e5de | Address Redacted | | | | |
| 0785448c-560f-4022-bb18-a67392e0438c | Address Redacted | | | | |
| 07856f61-62c9-4b4d-8e34-b717c5734482 | Address Redacted | | | | |
| 0785761d-834e-4ab4-b884-6c22854032dc | Address Redacted | | | | |
| 07857f4e-0434-40ef-ba6c-f0697d7f1818 | Address Redacted | | | | |
| 07859df0-8420-4847-bae2-4b0e4f19606b | Address Redacted | | | | |
| 0785a58c-31f2-4e7e-b04d-5a0b924751al | Address Redacted | | | | |
| 0785a6bd-0635-490c-8258-22e341624aa8 | Address Redacted | | | | |
| 0785a73d-036f-412b-b20c-d64ed09577a0 | Address Redacted | | | | |
| 0785df9c-adba-4365-b290-aaf5061a7c9d | Address Redacted | | | | |
| 07862ca0-497d-488d-8253-4e4364c12602 | Address Redacted | | | | |
| 078642fd-3f20-4ee5-a63a-443b9a30896c | Address Redacted | | | | |
| 07869a42-4fba-49fc-9a1e-4219fbf9f480 | Address Redacted | | | | |
| 07869dd-e78d-4575-8cd7-362ad54ed24c | Address Redacted | | | | |
| 0786b253-ca14-4ade-8199-f0b971355643 | Address Redacted | | | | |
| 07870c15-1585-4521-b9a3-71db73391991 | Address Redacted | Page 301 of 10184 | | | |
| 078722fc-c7f2-4e27-b830-fd1284f1402a | Address Redacted | | | | |
| 078748b7-65da-4e6d-94dd-8f1720305ed3 | Address Redacted | | | | |
| 07874d7f-74b5-47d5-8cd2-7799ca4a96f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0787933e-ca2f-48f6-8b98-4e92c58a7ece | Address Redacted | | | | |
| 07879fd9-5f56-41c1-b2a7-0368ff3fdd0e | Address Redacted | | | | |
| 0787aa1e-a194-49cc-a1ab-e480713d3ca4 | Address Redacted | | | | |
| 0787c18f-4e60-4f34-9d4e-6b7e1bd25c39 | Address Redacted | | | | |
| 0787e7c2-ea93-4fcf-bb03-7b7396e7dc5b | Address Redacted | | | | |
| 0787f13f-83b4-48a5-a225-372b11c54d61 | Address Redacted | | | | |
| 0787fffd-65f8-47f4-81ca-4f1e44ca0698 | Address Redacted | | | | |
| 078802be-af80-46a4-a18d-7624a5f9fef6 | Address Redacted | | | | |
| 0788038a-aee7-4527-a96e-ca0a0393bc5a | Address Redacted | | | | |
| 07881f87-55c1-4ef9-bff3-2293b3d48191 | Address Redacted | | | | |
| 07883a5b-491c-4013-8e7f-975c9d9452b9 | Address Redacted | | | | |
| 0788b7fe-acf5-4dda-89bc-2d303e54ccc7 | Address Redacted | | | | |
| 0788ba92-0558-4901-8fce-3720df05c99b | Address Redacted | | | | |
| 0788da6f-d5f7-403b-abc6-bd47fb359be7 | Address Redacted | | | | |
| 078901 7f-fdba-4e5c-b9e5-8125603643be | Address Redacted | | | | |
| 07890e11-17b4-4b0d-bd0d-11a2a06ea3fb | Address Redacted | | | | |
| 07891a12-e9b0-41e4-8e02-92e22d5a335d | Address Redacted | | | | |
| 078927dc-9ddc-44c4-b374-a432e2dca21c | Address Redacted | | | | |
| 078931b7-49d1-403d-862e-e134b6299c9a | Address Redacted | | | | |
| 07894657-a04f-4bf3-afb0-34d8ba2d10d0 | Address Redacted | | | | |
| 07896882-ba13-4cbf-95dc-ee565fb69597 | Address Redacted | | | | |
| 07897 9d4-cbbd-4011-a5ef-8851ba9286f3 | Address Redacted | | | | |
| 078984e7-b80c-4426-a189-79ec09358acf | Address Redacted | | | | |
| 07898cf0-656b-4cc8-9bd3-31be151803d4 | Address Redacted | | | | |
| 07899fe9-61bf-43fe-8d5e-4e0ba1c20010 | Address Redacted | | | | |
| 0789a6f2-5bc4-4601-b77e-b556ea97d28e | Address Redacted | | | | |
| 0789bbf0-4c26-4b65-99a0-49e646c1f0a8 | Address Redacted | | | | |
| 0789d1eb-111b-45b5-b898-98e84c244fc9 | Address Redacted | | | | |
| 078a34a2-bb46-4468-ad68-5dd9844e8671 | Address Redacted | | | | |
| 078a55fd-6dc8-4336-a83e-5fa59517b2ab | Address Redacted | | | | |
| 078a60e9-0973-4e4b-bc7f-5587c17bb6df | Address Redacted | | | | |
| 078a7fea-fed8-4394-8205-0f7e7723f329 | Address Redacted | | | | |
| 078a89aa-ef97-4f03-8604-a272b47ff3d8 | Address Redacted | | | | |
| 078ac538-e71f-4322-b2b4-33394ec47b66 | Address Redacted | | | | |
| 078ad10d-a1cc-42d2-98d5-f00ea946431 0 | Address Redacted | | | | |
| 078ae741-266d-4982-97e4-90ce12b3fa1e | Address Redacted | | | | |
| 078b2503-d762-46f4-b8d4-a07d8c709bc9 | Address Redacted | | | | |
| 078b31db-8560-4b67-a8ca-3bf17dc4b03a | Address Redacted | | | | |
| 078b36e2-5cce-48fd-b18a-da3eb2e2b0cc | Address Redacted | | | | |
| 078b3925-5cdf-4195-a8d2-18bf1577ca8c | Address Redacted | | | | |
| 078b688d-4e69-45a3-924b-80828f05aa5c | Address Redacted | | | | |
| 078b68f8-9358-41fc-be8b-91569f0601f7 | Address Redacted | | | | |
| 078b76b5-e58d-40f9-9f37-72371cc863f9 | Address Redacted | | | | |
| 078bfd7d-a91a-4585-ab91-16c261fcaa99 | Address Redacted | | | | |
| 078c1dd7-547a-4831-9b4d-f800a09e2634 | Address Redacted | | | | |
| 078c2d72-ca5c-412d-8b1d-af7de40366fb | Address Redacted | | | | |
| 078c812b-fe19-40ef-a2d4-1f1048281d11 | Address Redacted | | | | |
| 078ce7df-31b5-4133-b6e1-b8ac1ae1285c | Address Redacted | | | | |
| 078d117c-dd54-4bf0-8ae8-e5d87255fb12 | Address Redacted | | | | |
| 078d23ec-0ac1-4864-984a-a64a3fa597a2 | Address Redacted | | | | |
| 078d6f57-b134-4b5d-b6c7-a7c2141e3b3d | Address Redacted | | | | |
| 078d8bd0-f304-406d-a8e7-0ca7bc90d642 | Address Redacted | | | | |
| 078de91b-bc4c-45fe-8cf3-992c21e300d2 | Address Redacted | | | | |
| 078e41cf-fe35-4c06-9095-67c71cfca4eb | Address Redacted | | | | |
| 078e5d64-0411-47d7-b1ca-d5325e7ae4da | Address Redacted | | | | |
| 078e5fe8-8149-46ac-bcbb-f953cee1ea8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 078e6193-230a-4d54-98d4-828eb6d41f1d | Address Redacted | | | | |
| 078e6b7a-b0d0-46d1-b4c4-90367216237b | Address Redacted | | | | |
| 078e8ba5-b66c-49dd-896f-9924e0ea6168 | Address Redacted | | | | |
| 078ea8a7-12db-4f17-9a19-4b3e81767d12 | Address Redacted | | | | |
| 078ec002-6c78-4359-911d-1b49fe6e260b | Address Redacted | | | | |
| 078ec817-55dc-4b5e-a0d5-d79d661c903c | Address Redacted | | | | |
| 078ef75c-a5b8-43c7-8f60-0210b9f3ac9d | Address Redacted | | | | |
| 078f3425-bcce-48c1-b90d-5119275871cc | Address Redacted | | | | |
| 078f8129-0cd5-4502-8a66-8848eb0b9b4f | Address Redacted | | | | |
| 078fbda0-b4c6-4620-aa69-0a59d7a26267 | Address Redacted | | | | |
| 078fca61-b17c-494a-af7a-132dfde23907 | Address Redacted | | | | |
| 07906445-7632-49f4-8d27-6c68a8e03e7c | Address Redacted | | | | |
| 0790ceae-d8cf-4af3-be5e-6a74d1868a4e | Address Redacted | | | | |
| 0790f184-5a10-4ce0-9602-552c826ed73a | Address Redacted | | | | |
| 0790f7bc-a4fd-4713-a586-3e9014d2e88b | Address Redacted | | | | |
| 07910b01-507c-41f2-8aaf-d8941371e4c3 | Address Redacted | | | | |
| 07911e02-a13f-430c-9d3d-3486dd92329a | Address Redacted | | | | |
| 07912eb3-eaf8-4b0e-9c00-a9cc9aa6b888 | Address Redacted | | | | |
| 07914ee4-8185-41e0-af93-7f169f5caa31 | Address Redacted | | | | |
| 0791ac0c-0bd2-46c0-9e6d-3171e8713e82 | Address Redacted | | | | |
| 0791b11d-c27a-4bf5-a474-00e24ec6f5a1 | Address Redacted | | | | |
| 07920902-b660-43e1-ace5-ad9178c14dcd | Address Redacted | | | | |
| 0792322a-82ca-4cda-841d-4fe14bc35f16 | Address Redacted | | | | |
| 079237cc-fd33-4614-a2b8-01552d578132 | Address Redacted | | | | |
| 07927c2f-6a7d-4f00-9178-f31c98f86ed5 | Address Redacted | | | | |
| 0792983d-7a88-4ce9-8073-7dec68040e4b | Address Redacted | | | | |
| 0792b4cb-9d35-4d32-9de6-0c555d372392 | Address Redacted | | | | |
| 0792cd35-6e3e-4092-97f5-4d7f348c4f97 | Address Redacted | | | | |
| 0792f6c1-9655-41f0-b636-2607fbfa846f | Address Redacted | | | | |
| 07931ad8-89b6-457a-b4aa-1f80eba40a0a | Address Redacted | | | | |
| 07933fc8-fb86-48e7-bfeb-b486d6c62ae5 | Address Redacted | | | | |
| 0793bfbf-c754-416e-883f-f275c2701a77 | Address Redacted | | | | |
| 0793b411-9d8e-42e1-903a-f237870147fe | Address Redacted | | | | |
| 0793ba7e-22ed-4c85-871c-904179028ce6 | Address Redacted | | | | |
| 0793e50c-0319-4e0a-a1be-92af946b864e | Address Redacted | | | | |
| 07942280-586a-4ea5-a607-9f0a3ad3386a | Address Redacted | | | | |
| 07943b47-b1d3-4326-b52b-00b492e92c60 | Address Redacted | | | | |
| 079458e7-21a1-4dab-bfeb-a452caab57c1 | Address Redacted | | | | |
| 079459c9-3ade-4bea-adad-239130f1a8a6 | Address Redacted | | | | |
| 079468ae-508e-4df5-bbe6-671a64593bb2 | Address Redacted | | | | |
| 0794b494-2ce6-4998-907d-25822e8af7d9 | Address Redacted | | | | |
| 0794dda9-f91f-4565-91ff-cf71c25d34be | Address Redacted | | | | |
| 0794fd08-ea03-493f-88cb-f0562d3c12b7 | Address Redacted | | | | |
| 079527ee-914a-4354-aead-19823d3a2b13 | Address Redacted | | | | |
| 07952a09-f285-4bec-84a2-346ebac349f5 | Address Redacted | | | | |
| 07952cb2-7dcd-4f7d-93d4-40f898a568d7 | Address Redacted | | | | |
| 079587a3-4b01-4603-a628-bea5124c3a86 | Address Redacted | | | | |
| 0795b544-2be2-4004-9f92-7a70ad30547c | Address Redacted | | | | |
| 0795ee49-c66a-4325-bf4c-dbc0b280d8bf | Address Redacted | | | | |
| 079627c3-60d6-4ced-8c90-26b4dcda0878 | Address Redacted | | | | |
| 07963586-98d8-4eab-a988-69655592f58e | Address Redacted | | | | |
| 0796a32c-b205-44b6-b80a-a5730ed54fcc | Address Redacted | | | | |
| 0796ab82-8069-41db-ad66-d34a5755462c | Address Redacted | | | | |
| 0796af46-d315-47d5-ab6f-80c6dfa3f21f | Address Redacted | | | | |
| 0796bfba-0b7a-40fb-b20a-cc552e5ae41f | Address Redacted | | | | |
| 0796bffb-ac90-4d07-a5c9-9ca96b9d6ec1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0796c715-2620-4b54-a1b0-5fd0c2ffeef9 | Address Redacted | | | | |
| 0796fbfd-6942-4130-93c1-0e9db4e8d3dc | Address Redacted | | | | |
| 0797164f-e2a6-428f-bd67-54de417ae06a | Address Redacted | | | | |
| 07973332-217b-4f0e-9504-c6d97cc0b81a | Address Redacted | | | | |
| 07973cf1-7d44-436b-b346-2b11b32923b8 | Address Redacted | | | | |
| 0797c4a1-e1a7-49b2-b82e-db687970352d | Address Redacted | | | | |
| 0797ce53-eacd-4a23-af44-586956fff703 | Address Redacted | | | | |
| 0797de2d-139d-4af7-a5fd-41821f611609 | Address Redacted | | | | |
| 0797e470-ebb9-4d46-886d-1a3f73d92f9e | Address Redacted | | | | |
| 0797f66e-86c3-4692-9eba-76c1ae970f29 | Address Redacted | | | | |
| 079805f3-6a00-493b-96d4-527993f18d89 | Address Redacted | | | | |
| 079817f4-bb19-4aa3-9904-5f8b2e0a9db8 | Address Redacted | | | | |
| 07984fff-dd3b-4883-b286-a843268ddbe8 | Address Redacted | | | | |
| 079863cf-d573-422d-b1d0-8cc208ae41d0 | Address Redacted | | | | |
| 07986e5f-0eac-478f-bd28-449888c6a690 | Address Redacted | | | | |
| 07987459-1154-477f-b0ce-c7e5e744f543 | Address Redacted | | | | |
| 07987d2e-5b46-4673-a935-d996e275dec4 | Address Redacted | | | | |
| 07987ea9-be06-4c22-b5c6-bfeded2b0bee | Address Redacted | | | | |
| 0798dc7d-90f1-4eaa-9269-594c5fd7acba | Address Redacted | | | | |
| 07990154-e000-41ce-8890-1a2ed66393d6 | Address Redacted | | | | |
| 07990159-99ee-4c3d-b5aa-c2d660a7ce70 | Address Redacted | | | | |
| 07990428-da87-4aa4-a2f1-f426f3d77a72 | Address Redacted | | | | |
| 0799326d-6c32-474a-b10e-9f23ef93f67f | Address Redacted | | | | |
| 079938c3-f57b-4dc6-87c1-aa6c96ddfc6f | Address Redacted | | | | |
| 07994 5af-daae-4c18-b791-0519488e4791 | Address Redacted | | | | |
| 07994805-abcf-445d-ac39-01fea3499537 | Address Redacted | | | | |
| 07995f53-8a03-447b-848d-ff0e9151bea7 | Address Redacted | | | | |
| 07999d7b-3c63-4fcf-9cec-bab93282627a | Address Redacted | | | | |
| 0799b5bc-5586-4d49-a781-5ac3af166b62 | Address Redacted | | | | |
| 0799dcba-70e9-4439-b833-e8d9e4081c00 | Address Redacted | | | | |
| 079a1095-9b73-4e70-ab70-b0fa1783eca7 | Address Redacted | | | | |
| 079a127f-0cee-4f81-9515-0acc7ae42475 | Address Redacted | | | | |
| 079a5565-4b6b-4fc0-b8ed-f08d870ec800 | Address Redacted | | | | |
| 079a7528-48e9-4284-b889-2c58ee0eb2e5 | Address Redacted | | | | |
| 079a795c-f1b7-461b-add8-5b93736cf3e4 | Address Redacted | | | | |
| 079adb6b-76d7-44e3-ad68-ead46a2e548c | Address Redacted | | | | |
| 079b0dcd-647b-4019-86c4-5f5e667a189c | Address Redacted | | | | |
| 079b589d-823a-4f71-bab8-f80422ae5148 | Address Redacted | | | | |
| 079b82f9-6826-44d2-95a7-fbd9a91ef930 | Address Redacted | | | | |
| 079bca5f-3fec-4707-b0af-d4132c6bc0fb | Address Redacted | | | | |
| 079c21ff-8e2f-439d-b4d9-223ec682d378 | Address Redacted | | | | |
| 079c3ef5-9a5d-48db-96f5-cc1479b87871 | Address Redacted | | | | |
| 079c4fbe-3b1b-4f00-84bb-0224fbfafa44 | Address Redacted | | | | |
| 079c5c22-9303-4a83-a210-bc0e76a7b036 | Address Redacted | | | | |
| 079c689b-1a8e-4d69-aca3-64ffb5d6ff29 | Address Redacted | | | | |
| 079c6f31-2c9f-4716-8648-1020477e5eee | Address Redacted | | | | |
| 079c86f6-a113-4dd3-979e-32b31514ebab | Address Redacted | | | | |
| 079cac15-5982-4a64-b831-a10a291490de | Address Redacted | | | | |
| 079ccf37-94e2-4be6-a6ca-57e72ca15cb7 | Address Redacted | | | | |
| 079cf1ff-ac80-4895-b907-14db7b26994b | Address Redacted | | | | |
| 079cfb13-954e-484e-add0-643c3f6f6aba | Address Redacted | | | | |
| 079d005d-3281-416d-be1a-5fc41a482352 | Address Redacted | | | | |
| 079d0452-c6fc-4b8d-87bd-592468b1a9dc | Address Redacted | | | | |
| 079d1d3c-3d78-4459-afa5-76b90dfd78ec | Address Redacted | | | | |
| 079d3bdc-25dd-407e-adf8-886f4341546c | Address Redacted | | | | |
| 079d4215-eefd-416f-8a09-f88db04f59ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 079d43a7-5392-47c0-b44b-709abf0738c7 | Address Redacted | | | | |
| 079d528f-8ffa-4147-b1b0-dffda85e5928 | Address Redacted | | | | |
| 079d5353-1e8d-453d-bbe3-ddbed2411d43 | Address Redacted | | | | |
| 079d594a-c6d8-4ed2-92fa-29c5d40b236c | Address Redacted | | | | |
| 079d6234-b8c0-48e7-86a8-bae59bc5db2d | Address Redacted | | | | |
| 079dba90-e6e4-446b-85f6-cfe1cd4e70a9 | Address Redacted | | | | |
| 079df33e-78cb-46a9-a5ce-721c10fe9c98 | Address Redacted | | | | |
| 079e168d-7210-4ec6-962b-129c53c56fb7 | Address Redacted | | | | |
| 079e19c7-49e3-4217-8170-2ebbea0d5337 | Address Redacted | | | | |
| 079e540e-cee9-4416-b88a-94e7f377e279 | Address Redacted | | | | |
| 079e80dc-4c71-402b-b1e3-c3a030238328 | Address Redacted | | | | |
| 079e976d-eef8-4506-bca0-d7596ddbd9ef | Address Redacted | | | | |
| 079ea516-c333-4b50-9cf2-b5ad1099044c | Address Redacted | | | | |
| 079eb862-7b08-4914-9a8b-4a3a4783f945 | Address Redacted | | | | |
| 079eb9aa-7ce9-480d-a48d-1f15f529fe12 | Address Redacted | | | | |
| 079ef9e4-1a9d-49ce-818a-d9c115882ae5 | Address Redacted | | | | |
| 079f0a5d-21e8-4773-ac27-dad36c0b806l | Address Redacted | | | | |
| 079f1089-4b88-447e-991c-27daaa56588l | Address Redacted | | | | |
| 079f562e-7a3a-4db9-b401-61e06d9d7796 | Address Redacted | | | | |
| 079fa8c0-0c06-4a53-9c15-42330ef72e8b | Address Redacted | | | | |
| 079fb110-8b7a-428d-ac1b-c4e78538acc4 | Address Redacted | | | | |
| 079fbf6f-df79-45b0-83f8-bf70a9014602 | Address Redacted | | | | |
| 07a0067d-0211-417a-abbf-a091b8330a94 | Address Redacted | | | | |
| 07a013ec-9057-41e9-bf30-99e8387b9af7 | Address Redacted | | | | |
| 07a01580-ff8a-4b84-b6b2-c23b0e028fea | Address Redacted | | | | |
| 07a06568-3ec4-44a7-a389-2c5c83d301d7 | Address Redacted | | | | |
| 07a08d01-afed-45d4-ad38-ac7fc4f29373 | Address Redacted | | | | |
| 07a099e4-a2b7-46f6-bf76-82065b50a721 | Address Redacted | | | | |
| 07a0f17e-d172-42fd-8142-15bc1596cfc0 | Address Redacted | | | | |
| 07a10add-7e1b-4c89-9f00-86d9d7b1e43c | Address Redacted | | | | |
| 07a10c48-5d5c-4951-b4f8-f8148972554c | Address Redacted | | | | |
| 07a125a8-d0b1-47a4-aed0-5d9eafa71827 | Address Redacted | | | | |
| 07a13520-6479-4e4d-96bd-c277ab480b70 | Address Redacted | | | | |
| 07a14f5b-63a4-473f-857e-5a689aa34364 | Address Redacted | | | | |
| 07a15a62-46f8-440d-b1c6-b79dc428940a | Address Redacted | | | | |
| 07a172f2-0525-411b-93ec-ac80e4aad9b1 | Address Redacted | | | | |
| 07a17f7f-92db-4d71-9201-bd77bca24454 | Address Redacted | | | | |
| 07a1c9fd-0aa0-43ec-bb6b-4435b076aa08 | Address Redacted | | | | |
| 07a1cdd1-3892-47ef-8150-9aa20799672C | Address Redacted | | | | |
| 07a1d894-5de8-4c87-aea7-c50c67210c72 | Address Redacted | | | | |
| 07a1e05a-78a0-464e-9369-3228ed1049e5 | Address Redacted | | | | |
| 07a21ae5-aebe-4f95-bf5a-8b4a88eeb721 | Address Redacted | | | | |
| 07a24963-0ca0-4f5f-a19c-491fbc64ad5c | Address Redacted | | | | |
| 07a250df-969e-4f44-8850-d67246a81124 | Address Redacted | | | | |
| 07a25a2d-cee4-4403-a25b-4c52851f198l | Address Redacted | | | | |
| 07a274dc-5508-4ddf-a5d4-297b1cfcbb94 | Address Redacted | | | | |
| 07a279fb-5c6c-4c72-aff7-fbc8d8e0848b | Address Redacted | | | | |
| 07a2c70d-a7df-4809-aae8-7e65940f6685 | Address Redacted | | | | |
| 07a2dfff-abc9-43ad-9e55-e8bfdb0fb8cb | Address Redacted | | | | |
| 07a30275-e512-4834-a16e-ecf0300cc5de | Address Redacted | | | | |
| 07a3326d-e925-4341-b7a2-7313db55a583 | Address Redacted | | | | |
| 07a389be-5e6d-422c-bb9e-f6404574ee99 | Address Redacted | | | | |
| 07a3c8a8-937e-4378-a0d0-e4db60fc134b | Address Redacted | | | | |
| 07a3dba0-84a8-495f-9a44-30b249b7ca5b | Address Redacted | | | | |
| 07a3fa02-fe00-4b0e-9485-ec82437b408e | Address Redacted | | | | |
| 07a40379-661b-45ba-becb-04a09af5b2e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07a423ee-ce07-499e-a7cc-c2eec5714a06 | Address Redacted | | | | |
| 07a42ebe-73c9-4922-a43b-1fc85d3bcd40 | Address Redacted | | | | |
| 07a42ebf-6d3d-47db-a64e-c3c552d8f0e0 | Address Redacted | | | | |
| 07a48972-4140-4311-9589-ff41b5290cc2 | Address Redacted | | | | |
| 07a48aaf-c337-4a76-8bd9-286533f7b15c | Address Redacted | | | | |
| 07a4a455-79ff-4d37-ae64-2671375d1900 | Address Redacted | | | | |
| 07a4b335-cfd1-4e7c-82af-43610165ff53 | Address Redacted | | | | |
| 07a4b630-1411-4ee1-8269-fdc458fb65d0 | Address Redacted | | | | |
| 07a521c4-0dcd-4258-8024-b0c86e8c8f22 | Address Redacted | | | | |
| 07a5242d-76f1-4313-ad03-dc0e77512efc | Address Redacted | | | | |
| 07a52bce-1697-40d1-8a42-75004fa382f6 | Address Redacted | | | | |
| 07a5352c-4c15-46e2-b17e-e48fb02208e8 | Address Redacted | | | | |
| 07a53b46-8430-42fb-8f50-4f1bb6d689fa | Address Redacted | | | | |
| 07a57d0b-688c-4e7f-8938-2bc3b88e9a6d | Address Redacted | | | | |
| 07a58d9f-11a4-4bc1-a4e7-fc022f84df97 | Address Redacted | | | | |
| 07a5a476-472f-4ecd-95ab-d0443b093ab8 | Address Redacted | | | | |
| 07a5a526-80ce-4576-9065-8e7c37fa52f5 | Address Redacted | | | | |
| 07a5d32c-4f7a-4813-adf5-9c35e17bb882 | Address Redacted | | | | |
| 07a5d7c7-bd4f-45ee-945a-c1ff45176718 | Address Redacted | | | | |
| 07a5faaa-7f63-4958-998d-98a9bae34625 | Address Redacted | | | | |
| 07a61326-3cfe-471e-9cda-7051c11f4418 | Address Redacted | | | | |
| 07a62424-2a97-436b-8c2e-be8b152a863C | Address Redacted | | | | |
| 07a63f9a-34f2-4e2a-bc7a-f95c6fe756a2 | Address Redacted | | | | |
| 07a641ef-949d-4a3e-9e71-cfe4326a70a8 | Address Redacted | | | | |
| 07a69cb9-befe-49a1-92eb-d3dfc5279796 | Address Redacted | | | | |
| 07a6a1a9-20f8-40b1-9cac-b3e648c69aac | Address Redacted | | | | |
| 07a6c1f7-a8f9-4f29-ad1b-41251fbaaf8 | Address Redacted | | | | |
| 07a6cbdf-df85-46db-9d86-2594b1f8f3cc | Address Redacted | | | | |
| 07a6d8f5-1a2c-4e1b-9914-1a50cc1fc9bd | Address Redacted | | | | |
| 07a70177-a887-40e0-9aac-6bedd0158487 | Address Redacted | | | | |
| 07a71758-5789-4b7b-a029-59f66335ca7e | Address Redacted | | | | |
| 07a71ebe-5b95-4285-ae02-bf56174a0179 | Address Redacted | | | | |
| 07a5a0e-b5ad-41c1-831c-9b113676a26e | Address Redacted | | | | |
| 07a7695c-524e-4e57-b411-b86f349db6da | Address Redacted | | | | |
| 07a78125-98a1-473a-a6f4-fb981cfc5d28 | Address Redacted | | | | |
| 07a7927b-4ca0-43fc-b495-a1ca9c26904a | Address Redacted | | | | |
| 07a79bec-8721-4afc-b753-354e5eb1d76c | Address Redacted | | | | |
| 07a7cf49-69eb-47c6-a47a-ce23cf3fd100 | Address Redacted | | | | |
| 07a7e46f-5c1d-4d48-9edc-18659da1d909 | Address Redacted | | | | |
| 07a7ed0d-f78f-4ac5-9640-3a8bffcd9e44 | Address Redacted | | | | |
| 07a803b1-9ea9-42ac-8327-326fdfaf97c0 | Address Redacted | | | | |
| 07a83c39-f67e-49bc-a59f-c3420c1313bb | Address Redacted | | | | |
| 07a85861-ee8a-45f3-8a01-d3161bcc535t | Address Redacted | | | | |
| 07a874ab-8263-4c62-850d-7a74952e445! | Address Redacted | | | | |
| 07a87545-506d-478b-b024-aa9d1e89b9c7 | Address Redacted | | | | |
| 07a876e1-7325-41bc-8e24-e57318dafb98 | Address Redacted | | | | |
| 07a87b85-421d-4a66-8301-9e29df19d480 | Address Redacted | | | | |
| 07a8b045-9445-46ab-837b-c26fbcde5b34 | Address Redacted | | | | |
| 07a8babf-d1d7-4d0a-83cc-46d26f7f133d | Address Redacted | | | | |
| 07a8c1d3-560b-4820-aefd-d60f34073443 | Address Redacted | | | | |
| 07a910df-cb9d-4079-85ba-b984265773b0 | Address Redacted | | | | |
| 07a93ac9-e4f6-4c5e-a782-c41f0e95a587 | Address Redacted | | | | |
| 07a98a37-dffe-4dd3-92f5-40fe5eb42ca9 | Address Redacted | | | | |
| 07a9c62c-ee78-441a-8d2e-23ad35f5782€ | Address Redacted | | | | |
| 07a9f674-d8cb-4fd8-b737-af1e2ce7bff9 | Address Redacted | | | | |
| 07aa062a-6d7e-4786-af52-d9c6ee9a71c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07aa4bb4-7ec1-4fa6-8d9f-9991b424f520 | Address Redacted | | | | |
| 07aa6aa6-76ab-456e-87cd-4dbe4ea64545 | Address Redacted | | | | |
| 07aa7d3f-418b-4946-b4f7-1fc3e3d736a9 | Address Redacted | | | | |
| 07aa8166-c5ec-48e3-b29d-4460a39e4b0a | Address Redacted | | | | |
| 07aaa2ea-0878-4033-9060-91ba9f85e6ea | Address Redacted | | | | |
| 07aabeff-8012-4199-b6c1-9f501e74e862 | Address Redacted | | | | |
| 07ab00b5-9e56-4140-9eda-5b467c43243c | Address Redacted | | | | |
| 07ab31ba-c933-438a-aeae-d3052c7f5034 | Address Redacted | | | | |
| 07ab4ded-c723-4849-ab3f-38402c247d2e | Address Redacted | | | | |
| 07ab4ea8-fd4d-4b2b-ba67-f80177866fe2 | Address Redacted | | | | |
| 07ab57bb-10b2-4406-9f2d-453b12370d81 | Address Redacted | | | | |
| 07ab8a42-3b71-454f-9d1e-7aee059a6f86 | Address Redacted | | | | |
| 07aba98c-b85c-46c6-b0b6-e9ab374c972d | Address Redacted | | | | |
| 07ac493c-5daa-442f-bc71-7cc3cdfee78e | Address Redacted | | | | |
| 07ac5144-9c1c-4ec7-9574-fd7c9cca5d99 | Address Redacted | | | | |
| 07ac53a8-d1b3-4bef-955d-aaff632e660c | Address Redacted | | | | |
| 07acb7a2-8945-49e3-8437-2f653e268602 | Address Redacted | | | | |
| 07acbf84-9c99-4cb7-a751-a01969cc7b39 | Address Redacted | | | | |
| 07acdd4b-7685-4527-9688-02872f5600ed | Address Redacted | | | | |
| 07ace553-675c-400e-b674-bd9b51f87fbc | Address Redacted | | | | |
| 07acf465-76bb-4b47-8958-61d41aee7bed | Address Redacted | | | | |
| 07acf931-0378-41d9-927e-5a77e9899d82 | Address Redacted | | | | |
| 07ad0095-827e-45d7-939b-614041cb4136 | Address Redacted | | | | |
| 07ad1a16-c506-4f0b-891a-c2a732ca677c | Address Redacted | | | | |
| 07ad1e85-adce-4b4a-9e0d-14a5d2acd455 | Address Redacted | | | | |
| 07ad3c95-f116-4482-a201-8c6d16b8ed7d | Address Redacted | | | | |
| 07ad4a05-c29a-4f9b-bbab-783ea640ec9f | Address Redacted | | | | |
| 07ad5831-82ca-4bc2-8eb7-abba5cdb1e7e | Address Redacted | | | | |
| 07ad6723-fb28-4a55-9304-dc7daa6d04bb | Address Redacted | | | | |
| 07ad9c16-7c12-4d12-9f32-06a9b9d23462 | Address Redacted | | | | |
| 07add0cd-3d10-48fe-a1ec-ba7801f8a00d | Address Redacted | | | | |
| 07adf28e-615a-4a39-bfe7-1cf98caab6d6 | Address Redacted | | | | |
| 07ae15a4-7e8d-4578-9c1a-46b7f4297f4c | Address Redacted | | | | |
| 07ae49b9-a26a-4389-bf35-52cfe53507a6 | Address Redacted | | | | |
| 07ae57c9-6049-44d8-b8bd-9fa28918c351 | Address Redacted | | | | |
| 07ae668d-7bc6-46ff-94cd-77b3ddae8986 | Address Redacted | | | | |
| 07ae6b32-f787-4bcc-aa4b-0c4317a0e2aa | Address Redacted | | | | |
| 07ae70d2-93ed-47c0-91b0-4a9f6e1a3c2f | Address Redacted | | | | |
| 07ae784e-b66e-4a72-acd4-3c7e346bc6a1 | Address Redacted | | | | |
| 07ae7ecf-d0be-4340-a6b2-34a61f636add | Address Redacted | | | | |
| 07aeb8e5-ed39-46d5-bb98-2bcfe0675fe3 | Address Redacted | | | | |
| 07aed573-f861-44a5-a0af-f458cae78ff2 | Address Redacted | | | | |
| 07aef313-6a5b-4a69-9842-f161b24d83ae | Address Redacted | | | | |
| 07af1f9e-59d2-49b6-a8fb-40808d80b250 | Address Redacted | | | | |
| 07af596e-f5a9-479b-ba5f-203af53b6cb2 | Address Redacted | | | | |
| 07af69f5-e20f-44b0-84e3-b0702211c8f2 | Address Redacted | | | | |
| 07af7fd0-7a8f-4c05-bb04-8516752cf516 | Address Redacted | | | | |
| 07af81a3-c984-4b0e-9d79-d5309ef9c89d | Address Redacted | | | | |
| 07af8914-2a9c-45ed-9c04-844b49ec2cdd | Address Redacted | | | | |
| 07afb7a4-039b-44d5-b206-b22af4def13f | Address Redacted | | | | |
| 07aff242-919b-46fd-9e86-fc0050023743 | Address Redacted | | | | |
| 07affe79-fd38-4528-be45-bffac2ba5f31 | Address Redacted | | | | |
| 07b01272-1a78-4a7c-985e-0dd1a910a891 | Address Redacted | | | | |
| 07b027c8-f8b4-4e9d-b972-2c13f7b8591f | Address Redacted | | | | |
| 07b03766-cc09-453d-ba9f-e3789534ffee | Address Redacted | | | | |
| 07b03afc-8f68-44ec-8892-b8cb1890ae6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07b03bf9-1f2a-4102-bc6b-f23634089288 | Address Redacted | | | | |
| 07b0750b-c209-4e1d-961b-64988d4561e0 | Address Redacted | | | | |
| 07b0a9f9-edc5-40aa-a7c9-7265555a9d69 | Address Redacted | | | | |
| 07b0e6d1-0444-490a-817c-cf78f8ff5e53 | Address Redacted | | | | |
| 07b0f9dd-c910-40e8-81b6-715c8e5c81fe | Address Redacted | | | | |
| 07b0ffdc-c399-46b3-b6f8-05aabcefb1dd | Address Redacted | | | | |
| 07b12cf4-5686-47b1-9a80-92516e4944a5 | Address Redacted | | | | |
| 07b13276-6eff-475c-87e3-e352d614de8d | Address Redacted | | | | |
| 07b14cb0-b84b-4f91-8a9c-a8cf612b9611 | Address Redacted | | | | |
| 07b14d2b-5aa2-4de4-8abc-01cd07c4169b | Address Redacted | | | | |
| 07b150ab-9e5e-4f3a-aaa5-93c54ea0a371 | Address Redacted | | | | |
| 07b15bfa-e916-443f-9ee9-7671c2a2f18C | Address Redacted | | | | |
| 07b15f10-6647-4fb2-b349-f6a8d5a1153S | Address Redacted | | | | |
| 07b17987-0b45-4c5f-aec1-0cd3bfda803f | Address Redacted | | | | |
| 07b17ecd-bcb2-4713-b89b-34ec2465ec60 | Address Redacted | | | | |
| 07b18c7a-5a1c-4537-8cc4-b3fef5eb9455 | Address Redacted | | | | |
| 07b1a7a2-1289-4272-8f3d-4febc8326a1e | Address Redacted | | | | |
| 07b1ac7c-486a-447a-8657-762bb554101f | Address Redacted | | | | |
| 07b2239a-7659-4a6a-a282-618a9819d43S | Address Redacted | | | | |
| 07b23208-2793-4764-829a-071123ebbd0b | Address Redacted | | | | |
| 07b23967-2c37-4ac3-9e4a-2c24f01b23c4 | Address Redacted | | | | |
| 07b27693-8a0b-431a-9da3-fb71ac51e033 | Address Redacted | | | | |
| 07b288a7-2362-4fb3-908a-23e271b703f4 | Address Redacted | | | | |
| 07b2a0fc-c06b-410d-b9ad-4c2183be10ec | Address Redacted | | | | |
| 07b2bf28-fdec-41d7-bafa-952830f8cfc0 | Address Redacted | | | | |
| 07b2c235-f991-4a56-9f59-77f259802a5a | Address Redacted | | | | |
| 07b2c656-2094-4f34-a577-bb5bf5bf51ac | Address Redacted | | | | |
| 07b2f4e5-4bfc-4135-a1dc-595bf3d952b7 | Address Redacted | | | | |
| 07b2fcc6-8a02-49fb-94d3-e77b7f6b27b3 | Address Redacted | | | | |
| 07b304b5-cb1d-47ed-a162-14dc1b91304b | Address Redacted | | | | |
| 07b326ef-0c0a-413c-baf3-b23d067c30cf | Address Redacted | | | | |
| 07b33048-efc4-456d-b581-eeffa480d1be | Address Redacted | | | | |
| 07b336fd-19b6-47dd-974b-63c7ab1c8742 | Address Redacted | | | | |
| 07b33c65-d49d-4dc2-900a-0589e8cb74c5 | Address Redacted | | | | |
| 07b350bb-5221-41b0-861f-30e8d5f9cd31 | Address Redacted | | | | |
| 07b35683-4dcb-478d-a3c2-e1cf855d7d93 | Address Redacted | | | | |
| 07b39c87-c1c3-4a3e-a05e-b7c881c505ea | Address Redacted | | | | |
| 07b42ed2-4421-4dd2-9670-e26787bd2ab5 | Address Redacted | | | | |
| 07b45c11-b7ca-4aab-ae63-5749c1e14bda | Address Redacted | | | | |
| 07b46882-3450-4200-995a-812fa5b06f5e | Address Redacted | | | | |
| 07b48c37-378e-47b6-a252-0b9583cb4373 | Address Redacted | | | | |
| 07b4b6eb-4a27-4482-b350-f46a640ff4fa | Address Redacted | | | | |
| 07b4c832-e938-4136-9aee-8ac31e3df0ac | Address Redacted | | | | |
| 07b5025b-5bce-4f71-ba6c-ce5774f7babf | Address Redacted | | | | |
| 07b50d75-aa43-4e6a-bd61-66d7fd9fa836 | Address Redacted | | | | |
| 07b53894-2771-43e6-86ba-a7d687fdc835 | Address Redacted | | | | |
| 07b53edf-eec5-4ee0-9510-90affc73bdaa | Address Redacted | | | | |
| 07b54d71-5393-4569-a108-6f1a6ac382d6 | Address Redacted | | | | |
| 07b58377-de95-4411-8364-57028f1a90f8 | Address Redacted | | | | |
| 07b590a6-07d8-45ec-8e62-6c269847f024 | Address Redacted | | | | |
| 07b5ab12-373e-4617-b20b-7afcd8ed4024 | Address Redacted | | | | |
| 07b5b1eb-aece-43a3-824e-794f8253a8df | Address Redacted | | | | |
| 07b5c5b9-9a57-4bb9-b3a9-4a7fb8b70eee | Address Redacted | Page 308 of 10184 | | | |
| 07b5e951-77c3-4f2c-ad68-f63bb704e226 | Address Redacted | | | | |
| 07b61d76-a028-4720-9863-9f5fa97d6e56 | Address Redacted | | | | |
| 07b62820-8628-4d5f-adc5-580a95ae120b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07b6637a-82b3-4d3f-9d1e-cbab97f3bfa5 | Address Redacted | | | | |
| 07b68d6c-cd0e-4438-919e-379a7414a10c | Address Redacted | | | | |
| 07b6a5e6-c9ca-45e9-8bb2-1fc06e868c04 | Address Redacted | | | | |
| 07b6bcf6-0cd2-40e7-ac8f-bd2bb079b10d | Address Redacted | | | | |
| 07b6ee9e-581f-47d9-9ff6-695f07057383 | Address Redacted | | | | |
| 07b703ae-06e4-4d67-ba29-5a4f6639cedb | Address Redacted | | | | |
| 07b71432-fc29-4cee-8d0c-4500a30a60c4 | Address Redacted | | | | |
| 07b749bf-9eb2-433a-85db-15639b30e160 | Address Redacted | | | | |
| 07b76a71-d683-4ca2-830c-340b84d43aa0 | Address Redacted | | | | |
| 07b76de4-3413-419e-ad10-3145f438e606 | Address Redacted | | | | |
| 07b7d6e3-027f-451e-8dcd-9a67b827cc55 | Address Redacted | | | | |
| 07b80a4f-1e55-4f17-81b2-6e527740532a | Address Redacted | | | | |
| 07b831e1-915e-4c8f-bce1-4334006c46df | Address Redacted | | | | |
| 07b8559b-a00f-4fa6-8230-f61228ffe53a | Address Redacted | | | | |
| 07b8935a-5552-4155-aa1d-0a36018d34e5 | Address Redacted | | | | |
| 07b8b843-2f52-4bd9-9787-ce26a82a9e84 | Address Redacted | | | | |
| 07b8e53e-6e4b-4115-b71c-de707e0e7835 | Address Redacted | | | | |
| 07b8eae5-e14d-4188-ba6c-a46a5a4802dd | Address Redacted | | | | |
| 07b8f4d1-fca3-4b72-ad90-1c43e06c621f | Address Redacted | | | | |
| 07b90a0c-e7ee-49df-90af-f3c0fb82cc82 | Address Redacted | | | | |
| 07b920d9-e2a9-44d0-8b54-a29392fd795b | Address Redacted | | | | |
| 07b9226d-6109-4a07-82d1-0bbc696be348 | Address Redacted | | | | |
| 07b9356d-f29f-41e3-b905-0a15e28eb63b | Address Redacted | | | | |
| 07b93fc5-2f44-4d10-9f6f-77092606430a | Address Redacted | | | | |
| 07b94b8b-9d00-4144-9804-708a766e9f5e | Address Redacted | | | | |
| 07b9582b-822a-4fc9-b833-8ac67f441dfc | Address Redacted | | | | |
| 07b96739-febf-4782-ba77-8d9b156c0a03 | Address Redacted | | | | |
| 07b98f93-02ec-40bb-8552-ecee7fdc5628 | Address Redacted | | | | |
| 07b99d0d-b724-4778-88f0-cd79822e27ab | Address Redacted | | | | |
| 07b99fa0-b7ca-4221-abdf-137da7f65cc1 | Address Redacted | | | | |
| 07b9bb6b-a31f-4355-b1ec-0e122a9c00df | Address Redacted | | | | |
| 07b9f330-7a90-4eab-badc-9a24068df672 | Address Redacted | | | | |
| 07ba0889-c59b-43f8-a540-6c0f810c1fea | Address Redacted | | | | |
| 07ba121d-67ac-4d57-ac70-a379199882f2 | Address Redacted | | | | |
| 07ba1279-da83-4b94-8872-47691139cd00 | Address Redacted | | | | |
| 07ba1798-dd13-4dca-9439-fc23b7fb93a3 | Address Redacted | | | | |
| 07ba374e-9d63-4516-87df-bdb9fdbece19 | Address Redacted | | | | |
| 07ba7501-d391-4fd9-9f5f-33342dbd33a0 | Address Redacted | | | | |
| 07bab090-a2fb-47ff-a0d2-43a96d1ae4b1 | Address Redacted | | | | |
| 07bab3b1-b019-4dab-bc3d-46b13b92494f | Address Redacted | | | | |
| 07bae009-54c5-4570-842b-6667dbdb37f2 | Address Redacted | | | | |
| 07baf2cf-8b47-4d9d-92da-bb2c1df348c6 | Address Redacted | | | | |
| 07bb0b99-bf5f-43b5-b3bf-56780790e521 | Address Redacted | | | | |
| 07bb0d4f-9019-4a59-8989-5f2e4d352947 | Address Redacted | | | | |
| 07bb1bfb-6078-450a-a28f-630b8eb439f4 | Address Redacted | | | | |
| 07bb1d17-1d18-4a77-b2b5-5e19fe8d38de | Address Redacted | | | | |
| 07bb2694-d8f1-4775-864e-a89a8cdf56ac | Address Redacted | | | | |
| 07bb2820-f2a4-4754-8480-6d3fa47f7fce | Address Redacted | | | | |
| 07bb2b9a-a581-48d9-b2ac-eacf79ec3ed9 | Address Redacted | | | | |
| 07bb2bd1-84de-4ba5-9c75-1bdfe8b9c9a8 | Address Redacted | | | | |
| 07bb832e-612b-456f-9971-a61a0a368d9a | Address Redacted | | | | |
| 07bba364-0a03-4396-ab6d-88c93d3dd829 | Address Redacted | | | | |
| 07bbc89c-2fc6-45c5-b463-46f3d3116bb3 | Address Redacted | | | | |
| 07bbcfa6-042d-4f73-9e5c-d2b45b448d7c | Address Redacted | | | | |
| 07bbd50b-1e9d-42d8-9f1e-f8fa907758c8 | Address Redacted | | | | |
| 07bc413c-8012-4b48-9793-35d15eb9ba94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07bc5205-69bf-41b9-a2ae-7d8b7c79009f | Address Redacted | | | | |
| 07bca334-d4eb-44d9-b4c5-4133c1e72159 | Address Redacted | | | | |
| 07bcc752-67b2-4b83-a960-706787729c78 | Address Redacted | | | | |
| 07bcd31e-1a5a-4440-b68a-9f54ced7fa85 | Address Redacted | | | | |
| 07bcfc5e-c156-4eae-b073-def069644bc6 | Address Redacted | | | | |
| 07bd108b-da37-4949-847a-ffc473eb92e5 | Address Redacted | | | | |
| 07bd3a1d-cc7b-458b-927b-8c346db04625 | Address Redacted | | | | |
| 07bd3fdc-af02-4a28-b93b-bc8831f8bb9a | Address Redacted | | | | |
| 07bd44b6-512b-4a6a-bc59-6f96fa305443 | Address Redacted | | | | |
| 07bd4917-14e9-4938-bb24-ab39c25f22fa | Address Redacted | | | | |
| 07bd555e-e167-4bb8-8485-0e80834a518f | Address Redacted | | | | |
| 07bd79ad-877d-4132-9cdb-39f20b6770ce | Address Redacted | | | | |
| 07bd83bc-6d20-4713-884b-098a6938251c | Address Redacted | | | | |
| 07bdabda-981b-4dac-a3f2-af77ec6d33e2 | Address Redacted | | | | |
| 07be285a-35d3-4ab2-a23e-f57b61b6e6e7 | Address Redacted | | | | |
| 07be2b79-5064-4e14-af38-a2ba051fe0a7 | Address Redacted | | | | |
| 07be444a-9e59-4604-aa45-671f1fae1b01 | Address Redacted | | | | |
| 07be754b-5d9e-42ce-8522-8339d38c1e23 | Address Redacted | | | | |
| 07be755e-4c9c-4542-9a6f-66acf152297a | Address Redacted | | | | |
| 07be985e-938f-449b-b767-3dc7d00f7a32 | Address Redacted | | | | |
| 07be9f1b-6149-4ae5-90bd-d049222af24e | Address Redacted | | | | |
| 07bea4f6-f0fe-49ed-abc8-038e1e833c3f | Address Redacted | | | | |
| 07bedb04-cb02-4be3-a09c-912140f82b4a | Address Redacted | | | | |
| 07bef72f-dd81-4418-81eb-c995b23f41aa | Address Redacted | | | | |
| 07bf1685-ecd4-4ddf-8469-f8451dda6b3f | Address Redacted | | | | |
| 07bf1a9e-6965-4bc5-83af-cd769274356b | Address Redacted | | | | |
| 07bf2bef-7cc8-4392-a16b-bb92103bd3e9 | Address Redacted | | | | |
| 07bf382d-054a-4519-9493-9f429efcc47b | Address Redacted | | | | |
| 07bf72e8-aec0-4ee0-ac39-4432b51365d5 | Address Redacted | | | | |
| 07bf75e3-6cb7-44c8-8237-d42362207812 | Address Redacted | | | | |
| 07bf861a-7d5b-4d0f-9eec-187fa3394c64 | Address Redacted | | | | |
| 07bf942f-623b-4560-9ca5-c768d9ba5f49 | Address Redacted | | | | |
| 07bfa8e0-2221-4340-b956-6064e242d2ef | Address Redacted | | | | |
| 07bfbee4-0561-4e3d-a6ab-71bb9e9f8fc6 | Address Redacted | | | | |
| 07bfc600-c979-4456-ba12-1bcfc3d5751d | Address Redacted | | | | |
| 07bfd669-715a-40f9-a252-3b32260167d1 | Address Redacted | | | | |
| 07bfef01-a36c-43cf-9154-18fdcf6738ba | Address Redacted | | | | |
| 07bffe7a-5a33-429f-bdcf-775846192287 | Address Redacted | | | | |
| 07c04148-a2a6-4cec-9739-1059fde44c62 | Address Redacted | | | | |
| 07c05049-16a7-46b8-953a-f81deb47035f | Address Redacted | | | | |
| 07c0539d-6aab-410e-b90e-32bdbb2fa9f0 | Address Redacted | | | | |
| 07c05835-81f5-4ca0-87e3-1d5d0e16ba4e | Address Redacted | | | | |
| 07c06258-b164-4ace-bcf5-f473bf219922 | Address Redacted | | | | |
| 07c0adfd-ee13-4664-bd5b-1e5640ecba6d | Address Redacted | | | | |
| 07c0b777-3134-42bd-bf00-32885f547afb | Address Redacted | | | | |
| 07c0c3df-b583-4a7b-bf99-3a7ac513da7b | Address Redacted | | | | |
| 07c0c973-9b04-4dd4-8270-b9ed8767baec | Address Redacted | | | | |
| 07c0e2c3-29ab-4a42-8b74-140154cb8750 | Address Redacted | | | | |
| 07c0e3fb-b239-4a08-9d2b-6bee7b2995dc | Address Redacted | | | | |
| 07c118d4-8ca8-4d42-b1c3-67c4fc123cfe | Address Redacted | | | | |
| 07c14c7c-4a5d-4989-85df-9ff8fa38dffa | Address Redacted | | | | |
| 07c14d28-fcfb-4317-b5e4-09bd2cd3441d | Address Redacted | | | | |
| 07c14d8f-e26b-42d2-b38f-b026a7048acd | Address Redacted | | | | |
| 07c15321-b4e3-4df5-95fc-2c22aee096fc | Address Redacted | | | | |
| 07c18287-9599-4814-a157-9faadecf778e | Address Redacted | | | | |
| 07c1dada-ab29-4aad-a7c4-6b73dfa72bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07c1ffc2-79fa-4264-bdea-1d73333afc10 | Address Redacted | | | | |
| 07c21e66-e872-4c72-9433-7fc79e4ccf38 | Address Redacted | | | | |
| 07c23f00-18fb-4161-8913-767c04591ba8 | Address Redacted | | | | |
| 07c23fb8-ed29-4e06-91cb-073c49b60d9e | Address Redacted | | | | |
| 07c2754f-3fb9-4370-b468-9ecc3d57b52f | Address Redacted | | | | |
| 07c284c6-119d-4e1c-9823-4bb43c7ac030 | Address Redacted | | | | |
| 07c29bd3-67d4-499b-a152-7948227e3c39 | Address Redacted | | | | |
| 07c2af66-4bc4-4f84-a1ba-2bcfbd8d2624 | Address Redacted | | | | |
| 07c2c8ba-2730-4373-9aea-56feb4d1569f | Address Redacted | | | | |
| 07c2d462-43f5-4b7b-8fa3-19f7f49d9b5b | Address Redacted | | | | |
| 07c2e401-ac68-498b-9259-f4ea9fc929c6 | Address Redacted | | | | |
| 07c2e9a9-c7a1-4647-90cd-4bec2b1ea31b | Address Redacted | | | | |
| 07c2eae8-cab6-4b64-a1cd-537d607e933b | Address Redacted | | | | |
| 07c3011e-587d-4e6c-9348-c38d9ad9222f | Address Redacted | | | | |
| 07c305f6-195b-445d-aac8-14e6605a1e83 | Address Redacted | | | | |
| 07c30daa-220f-471f-8acc-84d8323dc04c | Address Redacted | | | | |
| 07c325fc-1dbb-4063-8a4f-27d34035f857 | Address Redacted | | | | |
| 07c32f88-45f0-48b8-a988-cae139d80291 | Address Redacted | | | | |
| 07c3423b-021c-45ed-8c54-2c60274c1e19 | Address Redacted | | | | |
| 07c342b4-d8ea-433b-becc-9db017f83abc | Address Redacted | | | | |
| 07c34c22-d41e-4a35-94f0-284518751d95 | Address Redacted | | | | |
| 07c371ee-4297-47d1-9dc8-be8d9b2818ec | Address Redacted | | | | |
| 07c397cc-1c64-4381-9b84-1cd5651bd378 | Address Redacted | | | | |
| 07c39e50-2f2c-40a2-b9bb-0b927cbcfd98 | Address Redacted | | | | |
| 07c42435-be97-45fc-b243-7336e7009378 | Address Redacted | | | | |
| 07c42810-9e1f-4b15-a984-810794135185 | Address Redacted | | | | |
| 07c42ea6-bedc-484f-a2e7-5ee5ec88bc8a | Address Redacted | | | | |
| 07c44d40-6c36-4733-b153-2723656b352b | Address Redacted | | | | |
| 07c48dae-f3a1-4c1f-8b00-893c39555092 | Address Redacted | | | | |
| 07c4c79a-0704-418f-b04d-7294af612007 | Address Redacted | | | | |
| 07c4cada-f720-4a73-a077-90464411a09 | Address Redacted | | | | |
| 07c4dbb3-030c-4ad7-881d-f56308219263 | Address Redacted | | | | |
| 07c53bf4-b983-435a-8b86-b580c700941b | Address Redacted | | | | |
| 07c556ff-df70-42be-848c-aa712477a641 | Address Redacted | | | | |
| 07c56612-7b9e-4c58-b5ff-2a6a9c234cf6 | Address Redacted | | | | |
| 07c56c3f-84a1-4300-a203-17da3cb859d3 | Address Redacted | | | | |
| 07c58c6d-e09b-4f6e-84ab-90bb8765d14b | Address Redacted | | | | |
| 07c592b6-3699-4e10-9379-1914747d4ba2 | Address Redacted | | | | |
| 07c5aeec-ba9e-49e4-b841-2b6bea6de392 | Address Redacted | | | | |
| 07c5df19-ead3-4329-9779-1c883826c27d | Address Redacted | | | | |
| 07c60fd5-ae2a-44cc-acc9-5df8f338a9al | Address Redacted | | | | |
| 07c6102d-8960-450b-bdf1-5302fc31110e | Address Redacted | | | | |
| 07c63d1b-b89b-4de8-8493-48662671b76c | Address Redacted | | | | |
| 07c64f50-bcdf-499f-b6fe-ef3cb4f863f1 | Address Redacted | | | | |
| 07c67d4d-2862-4897-b124-53724a45bc75 | Address Redacted | | | | |
| 07c681b7-0e04-4bca-ae3c-c1d0c173bbe9 | Address Redacted | | | | |
| 07c6ee63-8967-41b4-9898-0d7ad58e14d3 | Address Redacted | | | | |
| 07c6f606-0a63-4450-834e-0ef626f4b761 | Address Redacted | | | | |
| 07c70e2c-391a-462b-8b71-93fb6bbefdee | Address Redacted | | | | |
| 07c75a4e-eb01-4a1d-8d20-6af6358232e9 | Address Redacted | | | | |
| 07c78271-7f7f-4e41-8a48-38386c1a054a | Address Redacted | | | | |
| 07c7d8e4-e538-4abd-8d98-f938f7972e01 | Address Redacted | | | | |
| 07c7f1f2-7b56-4fe6-8d5c-febc4dfd48eb | Address Redacted | Page 311 of 10184 | | | |
| 07c82869-375b-4d95-80a1-db097e612467 | Address Redacted | | | | |
| 07c843c0-324a-479b-9ba7-b8770cef369C | Address Redacted | | | | |
| 07c848bb-da5b-4246-a4db-fd6a1155290f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07c84e72-f3e0-459b-b5f9-80cbccac800f | Address Redacted | | | | |
| 07c85c83-c11f-428a-9cd7-fa5fd1b8d49f | Address Redacted | | | | |
| 07c88bd3-fc95-41f7-a8a4-67929df1bca6 | Address Redacted | | | | |
| 07c895c1-32d5-4517-a43c-07045eec345e | Address Redacted | | | | |
| 07c905b2-8df0-4433-998e-80fdd84bafc6 | Address Redacted | | | | |
| 07c92f19-2e1d-4d74-b17e-4fcff977ef51 | Address Redacted | | | | |
| 07c93377-322a-46b0-b939-41921cc653ba | Address Redacted | | | | |
| 07c9dd7c-f13d-4d1e-bebe-a8ca6e6ae850 | Address Redacted | | | | |
| 07c9f04a-1f29-4eb5-9066-69707f32646C | Address Redacted | | | | |
| 07c9fe3c-ff54-49df-bbc3-9deeba6a1d71 | Address Redacted | | | | |
| 07ca0abf-5ce9-482d-8eb1-833778aeb76d | Address Redacted | | | | |
| 07ca3c27-35dc-4937-a49c-8eb3ba60c6e0 | Address Redacted | | | | |
| 07ca499e-3c61-4823-8db3-6fa7f0d017eC | Address Redacted | | | | |
| 07ca5de6-9f2c-473a-a7e5-4605c686d8eC | Address Redacted | | | | |
| 07caa542-656c-4d74-b5f0-f0cca0466f22 | Address Redacted | | | | |
| 07caa979-a2b3-4cae-a13a-ccb5907e1ce8 | Address Redacted | | | | |
| 07caae84-9040-4959-b1a3-849f068dd8c4 | Address Redacted | | | | |
| 07cac4c4-0dbc-4937-ad5d-1bf14cdbc0d1 | Address Redacted | | | | |
| 07cae0b6-0425-48cb-8219-b16d18199b31 | Address Redacted | | | | |
| 07caf24f-4eec-44a8-8341-52f0bc2feedb | Address Redacted | | | | |
| 07cafac6-4fce-418d-b86b-4f367e29baaf | Address Redacted | | | | |
| 07cb26c1-b05f-4d14-b791-ab512a1b39ca | Address Redacted | | | | |
| 07cb40a4-a8b0-4576-9caa-51b2ae264ee7 | Address Redacted | | | | |
| 07cb4bdc-7e20-44f6-9783-c2adb94b03c5 | Address Redacted | | | | |
| 07cb5416-fb5a-4e81-8c4b-2bfdee79df15 | Address Redacted | | | | |
| 07cb6658-75b7-4829-ab88-6d060d8be764 | Address Redacted | | | | |
| 07cb6819-0a49-49dc-ade1-edd5d7f6c960 | Address Redacted | | | | |
| 07cbbb1a-5d1a-4d0e-bf6d-d8a1eabd33bb | Address Redacted | | | | |
| 07cc0e00-c4db-44d4-8f4e-7d39b98f5fee | Address Redacted | | | | |
| 07cc111c-2ba1-4167-bab3-cf201661e8dC | Address Redacted | | | | |
| 07cc114c-f42d-4c99-8176-bd2bfbe31a4d | Address Redacted | | | | |
| 07cc942c-981e-4944-81cf-3c232ef41c14 | Address Redacted | | | | |
| 07cc943f-2b45-47d5-af66-572d3bfec60f | Address Redacted | | | | |
| 07ccb1c2-e5db-4ac9-9b47-4f55c329266e | Address Redacted | | | | |
| 07ccf2b4-f0a1-4788-b9a8-e6d7b372d6d3 | Address Redacted | | | | |
| 07cd168c-6e14-4f59-a741-98ea20ce0d7f | Address Redacted | | | | |
| 07cd1690-79d8-4dcb-bfae-978a14c69449 | Address Redacted | | | | |
| 07cd23a7-8284-46a8-b006-fcd713c940c4 | Address Redacted | | | | |
| 07cd3264-50d2-4314-ba67-28f14d69443e | Address Redacted | | | | |
| 07cd4569-1129-4688-9f70-e6e6cfcb0dbb | Address Redacted | | | | |
| 07cdac41-846e-4d7c-9720-18a2911ba207 | Address Redacted | | | | |
| 07cdb392-b9aa-4aa3-850b-94ef0ebb6d7c | Address Redacted | | | | |
| 07cdbe1a-3412-471e-9ad8-ce185b916a6C | Address Redacted | | | | |
| 07cdc158-67d5-499b-9838-7c5a39983888 | Address Redacted | | | | |
| 07cdcc00-d76d-4f80-b5d5-bca814a9385a | Address Redacted | | | | |
| 07cdfa37-ef81-4f6e-9492-9428836cb692 | Address Redacted | | | | |
| 07cdfed6-57c2-4d55-a04f-b3430cbeccc9 | Address Redacted | | | | |
| 07ce2403-39e8-49ce-897a-b16f944b2627 | Address Redacted | | | | |
| 07ce5b2c-6602-4a23-9a32-3617e4fb04d8 | Address Redacted | | | | |
| 07ce6a66-e1c9-4b7e-9dfb-5c3942e9f7e3 | Address Redacted | | | | |
| 07ce6c9a-25d4-4220-8271-2a85dac9b7fb | Address Redacted | | | | |
| 07ce7335-c37e-4094-b8cd-5585441114a4 | Address Redacted | | | | |
| 07ce7e25-28b0-4fbe-8900-e0db4604657c | Address Redacted | | | | |
| 07ce845f-6e56-40a3-b4f4-a60ccedbfeac | Address Redacted | | | | |
| 07ceb2a1-b69e-4302-b9e7-f913d5b92344 | Address Redacted | | | | |
| 07ced4e0-97a5-4e3b-be2d-8405323ab51b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07cefaf1-9742-419b-b2f2-6391ab13d49c | Address Redacted | | | | |
| 07cf0a62-c1b0-40ff-a611-26be9ad34cb9 | Address Redacted | | | | |
| 07cf0ccf-b949-43c2-ae32-636f3e66d620 | Address Redacted | | | | |
| 07cf3c9e-aece-4529-9a89-bc19c8d0c8fb | Address Redacted | | | | |
| 07cf514b-2998-4fdc-90cc-5af5e239a51a | Address Redacted | | | | |
| 07cf56b1-923b-4d9d-a96d-d84f8965145d | Address Redacted | | | | |
| 07cf8b8e-b024-4745-95eb-99f9e311e033 | Address Redacted | | | | |
| 07cff1ab-95d7-43ea-bcfc-b9a096cc31c7 | Address Redacted | | | | |
| 07cffff2-27a3-479f-b6df-30aaf5b039e( | Address Redacted | | | | |
| 07d05516-601c-4c91-bbeb-ce3843748a3d | Address Redacted | | | | |
| 07d0843b-63e6-48d7-b600-b1f2cf6dcd73 | Address Redacted | | | | |
| 07d13326-574e-489a-aacb-20273b545a7a | Address Redacted | | | | |
| 07d13ab8-5cc5-49ad-952e-90bc01a2c033 | Address Redacted | | | | |
| 07d13c55-ca64-4427-9a88-adaf04fdeadb | Address Redacted | | | | |
| 07d13fe7-4767-4f5f-8dab-992b11e93c2b | Address Redacted | | | | |
| 07d14243-2292-414c-98c9-c2f6c5b1e429 | Address Redacted | | | | |
| 07d14c0d-3ab6-4aa1-9693-0532ae16a0be | Address Redacted | | | | |
| 07d16bd7-75dc-4a5d-8bdb-04b705073dce | Address Redacted | | | | |
| 07d1791a-4c88-4d10-9683-f7401b1dfebd | Address Redacted | | | | |
| 07d1bf2a-9498-4caf-89cb-884f1dadb7a2 | Address Redacted | | | | |
| 07d1c051-42f9-41a8-a9f1-4ddfde7aa9be | Address Redacted | | | | |
| 07d1c999-38eb-45f1-afe0-d230e358f998 | Address Redacted | | | | |
| 07d20802-15a4-44f2-ae05-d8ef53c60857 | Address Redacted | | | | |
| 07d24314-064c-4269-adfd-04ef95bfa7ea | Address Redacted | | | | |
| 07d26a30-7241-4eb3-915f-840a369818c6 | Address Redacted | | | | |
| 07d277f3-9619-4dd5-a68c-7097933ed4c8 | Address Redacted | | | | |
| 07d29782-a9c3-458e-9987-fd8273ca49ec | Address Redacted | | | | |
| 07d2bf2b-10a1-4282-9023-399a2e35f48b | Address Redacted | | | | |
| 07d2e387-3e02-4ebc-9afa-68fc9a628793 | Address Redacted | | | | |
| 07d2fdc8-d317-4640-b2de-df895d055436 | Address Redacted | | | | |
| 07d3229d-914e-4892-8e74-4dce861ccd6e | Address Redacted | | | | |
| 07d32c50-3ea9-42c8-8fae-953d32bef631 | Address Redacted | | | | |
| 07d363b3-f280-436a-8488-4791e23d4d16 | Address Redacted | | | | |
| 07d367e8-337e-4ba9-92e7-a11a0c3763a5 | Address Redacted | | | | |
| 07d375a8-a97f-4137-ac57-bcdf327da70( | Address Redacted | | | | |
| 07d3839b-0d17-4202-bcc4-4e46662c9ac5 | Address Redacted | | | | |
| 07d3944a-6a99-4b12-be87-54cf9d2fbce8 | Address Redacted | | | | |
| 07d39492-217a-4f92-80aa-4458fce6d9e3 | Address Redacted | | | | |
| 07d395df-79b4-42ba-97dc-61c3f26108dd | Address Redacted | | | | |
| 07d3ad66-78f1-420f-949e-38d254767408 | Address Redacted | | | | |
| 07d3afbf-ff62-4bae-b3f1-4cf7ead5514a | Address Redacted | | | | |
| 07d3bdb0-031c-4ad7-941d-7462b5e95cf6 | Address Redacted | | | | |
| 07d40988-4663-4477-befe-ac8dd1287bec | Address Redacted | | | | |
| 07d4311e-7dd1-4075-8762-b75eef3ee685 | Address Redacted | | | | |
| 07d44486-7cac-4fe8-b93e-01bcf7f9c516 | Address Redacted | | | | |
| 07d45c06-b63c-43a6-b207-8489066d391b | Address Redacted | | | | |
| 07d4ed6c-7c69-40ba-ba50-3b76433aa1ee | Address Redacted | | | | |
| 07d4f9e1-14d0-4c4f-87e7-969097f1325c | Address Redacted | | | | |
| 07d4fc29-981b-4121-8f45-6a10aa644a0( | Address Redacted | | | | |
| 07d4ff64-1f31-4bab-9b00-ae4fa3fc6e36 | Address Redacted | | | | |
| 07d50685-8362-4716-8aa8-2c6e085c577e | Address Redacted | | | | |
| 07d5146c-23ff-417f-b8d6-072466d0d4734 | Address Redacted | | | | |
| 07d55878-c0d2-4974-8304-fc462a7d46fd | Address Redacted | | | | |
| 07d5bb8d-07ff-4df1-a561-1f025badc3d8 | Address Redacted | | | | |
| 07d5e7eb-656b-44df-8c37-df7d2f218308 | Address Redacted | | | | |
| 07d6048b-5f76-4a18-aef4-74519ac9d41a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07d65fb1-b3df-459c-b193-e08e0b8bf59d | Address Redacted | | | | |
| 07d67912-530c-49be-b514-6b9c87eff24e | Address Redacted | | | | |
| 07d6ccf2-2c59-465f-8f04-3d85bf7e8157 | Address Redacted | | | | |
| 07d6f316-ce21-4181-89fd-f38570a92c76 | Address Redacted | | | | |
| 07d6f6f4-e032-4e22-a75a-465ec734634c | Address Redacted | | | | |
| 07d705a1-58a8-475a-a860-adc61fe565d8 | Address Redacted | | | | |
| 07d734e7-7241-418c-9789-1afea501f300 | Address Redacted | | | | |
| 07d73ecf-ba02-4ef9-a107-1fcab59e5ebd | Address Redacted | | | | |
| 07d742de-bc38-486f-ae22-2751bc9a9820 | Address Redacted | | | | |
| 07d755c7-f745-461b-bbd6-c626facd78bb | Address Redacted | | | | |
| 07d75f04-6cdf-4712-b33d-e16150e96483 | Address Redacted | | | | |
| 07d786c3-981f-47ce-9bbf-bd4878a6b1ec | Address Redacted | | | | |
| 07d78757-a2d9-4aec-bc9b-0eb01707637f | Address Redacted | | | | |
| 07d79227-1096-444d-9316-92e2a854a2b1 | Address Redacted | | | | |
| 07d79b22-6dd2-4523-8a4a-74a772349ed7 | Address Redacted | | | | |
| 07d79bfd-820d-483f-b109-877fbc2fd0d2 | Address Redacted | | | | |
| 07d7ccaf-0406-4627-abf5-349dbc1d3c69 | Address Redacted | | | | |
| 07d81fe7-37b9-4c42-87f9-2c3b0e2c0365 | Address Redacted | | | | |
| 07d8294a-da28-4fd5-a0d8-439164874b67 | Address Redacted | | | | |
| 07d83206-7af8-4f99-a5cd-b5f3a49b9015 | Address Redacted | | | | |
| 07d84ce3-722f-4747-9d5a-a902ea9cef11 | Address Redacted | | | | |
| 07d85554-7573-48f8-9f68-f842ed4f5dfc | Address Redacted | | | | |
| 07d8a035-9d2b-409e-822c-5e3aec610e24 | Address Redacted | | | | |
| 07d8b4e6-946f-4f50-91fd-002e34e68044 | Address Redacted | | | | |
| 07d8ca8b-0a91-406d-86c7-c886ae182385 | Address Redacted | | | | |
| 07d8d21a-4f7b-45f9-a758-108c38ecca81 | Address Redacted | | | | |
| 07d8d4a5-6b73-4215-9da7-9d7e7b6f2e43 | Address Redacted | | | | |
| 07d8f377-9464-4634-a03e-fcbd77c5cfb0 | Address Redacted | | | | |
| 07d90aab-2a24-467e-929d-e383e644efa3 | Address Redacted | | | | |
| 07d90bf8-b5e0-4cbe-96b5-afdc9ea6a312 | Address Redacted | | | | |
| 07d956e3-061d-49da-8dd5-37763f19fbfc | Address Redacted | | | | |
| 07da5aeb-0268-4365-9041-d4f67c596d16 | Address Redacted | | | | |
| 07da7563-3023-4c75-8ad3-94f4dc50c697 | Address Redacted | | | | |
| 07da8163-3884-4df2-aebb-1e6e1dbca21f | Address Redacted | | | | |
| 07dab951-dd85-43aa-8f95-217a623d4585 | Address Redacted | | | | |
| 07db018f-457b-4ddb-bb99-c70a1ce855d4 | Address Redacted | | | | |
| 07db370c-df26-475d-996f-d4067ad9335e | Address Redacted | | | | |
| 07db4059-4782-48f4-80ca-b315735733f1 | Address Redacted | | | | |
| 07db601e-c61f-4f80-919f-f3f40f4976c1 | Address Redacted | | | | |
| 07dbc244-13c4-40d5-a191-dcdad9e3ec4c | Address Redacted | | | | |
| 07dbcefd-0037-4506-bf6b-8fb6ad0e6fd7 | Address Redacted | | | | |
| 07dc136f-8c86-43cb-9b4a-1886007bbc35 | Address Redacted | | | | |
| 07dc21f5-043c-4b82-813e-f951af65a745 | Address Redacted | | | | |
| 07dc394e-c105-4e82-8380-8280c5dd8fe1 | Address Redacted | | | | |
| 07dc4d02-1840-4033-99e0-7d404fb6985c | Address Redacted | | | | |
| 07dc5b1c-205f-411f-bd28-5df1564f20f7 | Address Redacted | | | | |
| 07dc5f78-a3b6-4d37-84c2-642a5ecf5a84 | Address Redacted | | | | |
| 07dcd2ff-26d2-4709-917d-2237032f8147 | Address Redacted | | | | |
| 07dd0a24-8e45-4471-a645-18917594356a | Address Redacted | | | | |
| 07dd100b-4623-4ca5-9a28-44f7d8b48a5d | Address Redacted | | | | |
| 07dd1061-f615-4caf-8ca9-a3ba6320ceef | Address Redacted | | | | |
| 07dd9382-4ed7-4b05-bbf7-80133fe54ed8 | Address Redacted | | | | |
| 07dd9866-8d34-4923-bd56-63fb4577902c | Address Redacted | | | | |
| 07ddf64f-95f3-4b55-994e-0d7c01c66684 | Address Redacted | | | | |
| 07de1af2-9fc7-4e07-9989-802c08fac227 | Address Redacted | | | | |
| 07de1f2b-d505-4487-af76-93195e9d3408 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07de7499-ce66-49fc-8b71-c8d8481f967f | Address Redacted | | | | |
| 07de94e9-0372-4543-a12d-9b8224c4a4e5 | Address Redacted | | | | |
| 07deb203-db56-4cd8-b14d-dbad162f661e | Address Redacted | | | | |
| 07ded0c4-f00d-4606-8216-1530c30e0b03 | Address Redacted | | | | |
| 07ded65f-944b-410c-8891-c9638208ff2b | Address Redacted | | | | |
| 07dee379-7fde-4161-96d7-9449db344839 | Address Redacted | | | | |
| 07def08a-767c-43af-91ca-d227798002f3 | Address Redacted | | | | |
| 07df7ed6-2a9b-418e-aa6c-4a1ea928ea17 | Address Redacted | | | | |
| 07dfa077-896e-4a9d-8e81-ad2be669a82d | Address Redacted | | | | |
| 07dfbb2f-9bee-4b5a-a7d9-2e40809f3b9b | Address Redacted | | | | |
| 07dfbe01-b2e7-420e-8a10-a353216cee2e | Address Redacted | | | | |
| 07dfe215-d12b-425e-9683-5d6d9ac5f874 | Address Redacted | | | | |
| 07e002e6-965c-453d-aa37-f0866057de32 | Address Redacted | | | | |
| 07e013ec-3ff3-4ea1-9c34-aed1645261a0 | Address Redacted | | | | |
| 07e01f13-ac4d-4ee2-a3d5-8cc75c04bcc4 | Address Redacted | | | | |
| 07e02269-ee83-4f36-a433-24ebe64098a5 | Address Redacted | | | | |
| 07e0255c-1900-4158-963d-1c0eea889b84 | Address Redacted | | | | |
| 07e02aef-d769-4551-9383-b70f26295c03 | Address Redacted | | | | |
| 07e032fa-c57e-4034-b343-3c2fadfcce75 | Address Redacted | | | | |
| 07e0334a-287f-44ea-ae7b-87b34f549111 | Address Redacted | | | | |
| 07e03428-685e-498c-a359-92912fa91624 | Address Redacted | | | | |
| 07e09c75-76d8-473f-80f5-b8da34bfc026 | Address Redacted | | | | |
| 07e0db0c-e651-491e-b1c1-d26cce0a2068 | Address Redacted | | | | |
| 07e0f509-5cb2-4696-8a69-2d4be8bd1af4 | Address Redacted | | | | |
| 07e10342-170e-4f75-9067-25fd58663843 | Address Redacted | | | | |
| 07e1253a-ff6f-4323-b257-18fe81a30ff1 | Address Redacted | | | | |
| 07e15f31-43cb-4495-8a4b-13b35ab178c2 | Address Redacted | | | | |
| 07e177eb-2680-43ce-a1f0-1b912f42b9d1 | Address Redacted | | | | |
| 07e18606-6343-45a3-9860-73cf2dc2a32! | Address Redacted | | | | |
| 07e1c1b2-2ac9-4aaf-983d-c0e51ae103ea | Address Redacted | | | | |
| 07e1cf1a-017e-41f9-b03c-2831ab0e295c | Address Redacted | | | | |
| 07e1eeee-984d-4957-8117-8000e7b4b557 | Address Redacted | | | | |
| 07e1f0af-310b-46f1-bc04-92146d9b35dc | Address Redacted | | | | |
| 07e201c4-ff83-4feb-93c4-334b2fe9f276 | Address Redacted | | | | |
| 07e217c0-353c-45e6-abc3-f81f3ce7a390 | Address Redacted | | | | |
| 07e22707-7eaf-47ac-9229-4315c91a1601 | Address Redacted | | | | |
| 07e22e38-4ba4-4e1b-8e6e-5607183afb7a | Address Redacted | | | | |
| 07e22f3f-58e7-4304-8fa7-81c0589991fc | Address Redacted | | | | |
| 07e23739-6d3c-4124-bd27-7412c1783f9f | Address Redacted | | | | |
| 07e250ef-0d8d-4e53-87e4-47d87663dc6b | Address Redacted | | | | |
| 07e25a03-ab7a-48ba-8d8c-4ef527649fal | Address Redacted | | | | |
| 07e292b6-25cb-4007-abd1-cb8059be7689 | Address Redacted | | | | |
| 07e29869-6ca5-469d-bebc-06f2b3a6b3ca | Address Redacted | | | | |
| 07e2abaa-fe64-40f2-abb5-0076558c6e9f | Address Redacted | | | | |
| 07e2aee5-01ba-4987-a9f9-1f96f49c92e2 | Address Redacted | | | | |
| 07e2d6b7-c389-4d3b-9826-ef6824a2e74a | Address Redacted | | | | |
| 07e2da3d-5ec8-42f5-9346-9a4c7d805d5c | Address Redacted | | | | |
| 07e3024e-ce10-45b9-aac2-4d93461e7065 | Address Redacted | | | | |
| 07e308fa-7555-4a5a-bdb7-3a1e6ce4ff03 | Address Redacted | | | | |
| 07e361a5-f388-472b-871b-6c41f5a77393 | Address Redacted | | | | |
| 07e37338-2aa9-4385-a636-25db94276e71 | Address Redacted | | | | |
| 07e39ece-632b-44fa-82aa-804ced02cebc | Address Redacted | | | | |
| 07e3ae75-71dc-407f-babd-30e611cd2951 | Address Redacted | Page 315 of 10184 | | | |
| 07e3aeb3-7dc4-4cff-9858-bd790af185b6 | Address Redacted | | | | |
| 07e3aec3-07b0-4ec1-84cd-59452f2ee379 | Address Redacted | | | | |
| 07e3b02a-40ae-4e10-bf59-60da9f0ddd37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07e3b248-e9f6-4693-8694-987b0af82147 | Address Redacted | | | | |
| 07e3d4fc-9277-4819-95be-8b04fffca768 | Address Redacted | | | | |
| 07e3ea83-322b-4737-b10c-d04e6860fbb4 | Address Redacted | | | | |
| 07e43847-fdb2-496c-81b6-bbbcf47c9133 | Address Redacted | | | | |
| 07e43d71-d829-4ca1-9ac9-9e44c596231b | Address Redacted | | | | |
| 07e4436e-bcc3-42b0-af8c-dd890b3025a2 | Address Redacted | | | | |
| 07e48929-cdc4-41e2-aa29-49f54f1225ea | Address Redacted | | | | |
| 07e496ba-90aa-4669-981a-6c174e49b076 | Address Redacted | | | | |
| 07e4a763-da95-4f5a-9367-3c404f2a084 | Address Redacted | | | | |
| 07e505f2-6858-4d7b-844f-55777173b668 | Address Redacted | | | | |
| 07e507c9-0eea-43c2-9cbf-1a39e2a29036 | Address Redacted | | | | |
| 07e55078-450d-4958-a833-411956ca7256 | Address Redacted | | | | |
| 07e57f55-4131-4541-bbcc-4afae834cd90 | Address Redacted | | | | |
| 07e59481-aa01-4857-92c0-9d164df54193 | Address Redacted | | | | |
| 07e5953d-a684-43ab-bd27-d2a15299183 | Address Redacted | | | | |
| 07e5d22f-d175-4204-9226-2feb5b95a7be | Address Redacted | | | | |
| 07e620e5-8107-4c5b-8fad-2ccec3ebf302 | Address Redacted | | | | |
| 07e62a6c-f816-4635-99c1-3cb90e438ffc | Address Redacted | | | | |
| 07e656e9-285f-432f-b461-128a48203372 | Address Redacted | | | | |
| 07e65f9f-3c49-453d-b66c-ed1da316bc7f | Address Redacted | | | | |
| 07e67f17-89e8-4e0d-b6c5-0e60796b054e | Address Redacted | | | | |
| 07e68484-f935-4eaa-9565-cddc1b2bd717 | Address Redacted | | | | |
| 07e684c8-f8f5-413a-8b8f-e22d07df86f5 | Address Redacted | | | | |
| 07e690ff-73e5-4902-925f-c49a6755dbfd | Address Redacted | | | | |
| 07e694c7-2985-4232-947e-11e3f2a3b2eb | Address Redacted | | | | |
| 07e6a63b-aa2e-4b6e-b5c2-6347390c1841 | Address Redacted | | | | |
| 07e6da1d-9eb3-4b76-afb5-903c7d200cdf | Address Redacted | | | | |
| 07e6ed67-59ab-4c15-bf1e-4f9635fdf6a4 | Address Redacted | | | | |
| 07e718de-dfd5-4119-9846-7f3f480d888c | Address Redacted | | | | |
| 07e72a10-c080-4061-bae7-24fd73eae44c | Address Redacted | | | | |
| 07e74f63-94a2-4410-a5ca-00455bcb1158 | Address Redacted | | | | |
| 07e75158-c166-4a32-b8b2-4946ffb1d8a3 | Address Redacted | | | | |
| 07e7bc88-1ead-491a-b3ab-d8dacf46a299 | Address Redacted | | | | |
| 07e7cf80-63cd-44be-923b-88cb6d62dc41 | Address Redacted | | | | |
| 07e7e40b-d211-4c6a-90d6-98239dafa622 | Address Redacted | | | | |
| 07e80aa1-3dad-482e-82a3-1501e0794a78 | Address Redacted | | | | |
| 07e811ed-7f62-4304-b56d-6973447b9148 | Address Redacted | | | | |
| 07e84efc-ea08-4b39-89f3-38bb14ac6101 | Address Redacted | | | | |
| 07e86c8f-d08d-4c84-bb1e-79fb06ec900e | Address Redacted | | | | |
| 07e88205-d69f-49d2-865a-f20b52d39e1 | Address Redacted | | | | |
| 07e89e0a-3927-4316-82b3-8ffa0cea5fd5 | Address Redacted | | | | |
| 07e8a1c2-5784-4123-949f-1c5f09cc000e | Address Redacted | | | | |
| 07e8dae6-3186-4776-abfd-9fb95778eec6 | Address Redacted | | | | |
| 07e90863-c52c-4802-b377-b7c23275386 | Address Redacted | | | | |
| 07e916a4-c7e4-4293-8d98-396bb64a9728 | Address Redacted | | | | |
| 07e93cd3-bed0-4194-95e6-c3e72ba5622e | Address Redacted | | | | |
| 07e95017-77cb-4a4e-af00-628a357a21d0 | Address Redacted | | | | |
| 07e9530b-2f6f-4581-a1b6-437e2bc829a | Address Redacted | | | | |
| 07e960e8-121f-4c9b-aa33-37521462f66c | Address Redacted | | | | |
| 07e96c17-1ade-40ef-ab99-7f9c4fb31032 | Address Redacted | | | | |
| 07e9a59b-9007-45ec-aaab-25070f3884a | Address Redacted | | | | |
| 07e9ccc1-1b67-49cd-bda3-5810cfe38e33 | Address Redacted | | | | |
| 07e9cdea-a6d7-4616-bed0-040cfcec2b7a | Address Redacted | | | | |
| 07e9ce71-775a-453c-b552-781225d06678 | Address Redacted | | | | |
| 07e9d42e-3d2c-4f4c-9248-b7eb16e1d88b | Address Redacted | | | | |
| 07e9d8e7-d457-4777-80b9-ee339751a4ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 07e9e44a-867a-4dcc-93fa-1b58b71226f4 | Address Redacted | | | | |
| 07e9fe53-0ed8-44dc-a773-3e2f47f77e5d | Address Redacted | | | | |
| 07ea9c74-2355-4b70-92e3-498e6a5a7e1f | Address Redacted | | | | |
| 07eabeed-0a89-4082-8491-48c035da2988 | Address Redacted | | | | |
| 07eae965-e581-4d55-a40e-0795f18865d7 | Address Redacted | | | | |
| 07eb0c4a-b71b-45e5-a53d-5d4cc030e6be | Address Redacted | | | | |
| 07eb484e-a530-4ada-8292-284b8e4dd029 | Address Redacted | | | | |
| 07eb4913-1dcf-4b71-8c57-05cddc401d20 | Address Redacted | | | | |
| 07eb4f58-f932-4688-9ce9-a4e5f8dcb759 | Address Redacted | | | | |
| 07eb5221-2d45-44ac-ae50-512041c6b6df | Address Redacted | | | | |
| 07eb5eda-fae8-46a1-b8b3-97274eca5802 | Address Redacted | | | | |
| 07eb753d-e59e-48ca-a812-67fffbd54011 | Address Redacted | | | | |
| 07ebb348-21fc-4288-9d51-79b4595ad6fc | Address Redacted | | | | |
| 07ebb5f1-1008-4458-9e50-972d0eaf981c | Address Redacted | | | | |
| 07ebbb72-c3e6-46e4-b65a-813053f6eb43 | Address Redacted | | | | |
| 07ebdefd-1b74-44a0-97b9-421e02ff79ee | Address Redacted | | | | |
| 07ebed00-1155-4fdb-bcce-5173fcc7b7f5 | Address Redacted | | | | |
| 07ebf347-29f5-44a5-8ef4-a8f7345d100a | Address Redacted | | | | |
| 07ec0068-4ce6-4cc2-b62c-a11450c9fb3a | Address Redacted | | | | |
| 07ec0987-ad36-4cda-b70f-c50dce259d8b | Address Redacted | | | | |
| 07ec1aed-36ec-4a62-a869-7106312ad5cf | Address Redacted | | | | |
| 07ec307f-d1f5-462a-9347-34cb9a92581c | Address Redacted | | | | |
| 07ec60ae-8d76-475c-a8ab-15dbf93e3248 | Address Redacted | | | | |
| 07ecb666-c2b7-40ef-bf64-225299681b72 | Address Redacted | | | | |
| 07ecc0ea-2965-4cb6-aad7-975f5d1e38fa | Address Redacted | | | | |
| 07ecd662-e848-4bb2-ba8b-50ef714ffd2f | Address Redacted | | | | |
| 07ecd6ae-8f05-4dd8-8474-f6cea961019c | Address Redacted | | | | |
| 07ecdf65-7212-4598-9df8-d0410a34385 | Address Redacted | | | | |
| 07ece50f-d987-4904-920e-9811eadf5f3e | Address Redacted | | | | |
| 07eceab3-2b6c-437f-aacf-adb70278a3e0 | Address Redacted | | | | |
| 07ed0337-1782-4e66-b486-2731f3c189d3 | Address Redacted | | | | |
| 07ed2770-8994-42f3-bbf3-18bd0406b720 | Address Redacted | | | | |
| 07ed2921-7f3f-4d9a-a50e-b768ea22d0fe | Address Redacted | | | | |
| 07ed98a5-4302-4650-b07a-2be0d039928a | Address Redacted | | | | |
| 07ed9ee1-b525-4e31-84d9-3c76bba3c3a0 | Address Redacted | | | | |
| 07edca0e-b9cc-4093-a6ea-f6686f4b77ed | Address Redacted | | | | |
| 07ee04aa-03e7-4fbf-a26c-5110da42a10 | Address Redacted | | | | |
| 07ee1bfe-9ecc-4476-8cbf-145a5712b4c8 | Address Redacted | | | | |
| 07ee5592-20bc-45b0-9ada-0e3b7c87f8f5 | Address Redacted | | | | |
| 07ee5a0d-9664-4e2f-a7b7-ccafea2bffcc | Address Redacted | | | | |
| 07eeaed9-3378-47a5-9e5b-4a867c87cfa6 | Address Redacted | | | | |
| 07eecd5d-a2a8-44d3-96d2-995804b2de0b | Address Redacted | | | | |
| 07eed063-d05d-48d3-9f67-97617a90129b | Address Redacted | | | | |
| 07eedea9-92b4-47a2-ae30-573d37dd4df1 | Address Redacted | | | | |
| 07eee252-bbf1-4cf7-80dd-c709f1a22c47 | Address Redacted | | | | |
| 07eef4f2-f4d4-4d2f-97bf-45ab90f0de4f | Address Redacted | | | | |
| 07eefa9f-fecf-43a6-a537-40c075a9cb5e | Address Redacted | | | | |
| 07ef0bff-5c77-4b67-82a8-7d5618fe0626 | Address Redacted | | | | |
| 07ef0d01-6bfb-462a-98ff-3952f6aa7c23 | Address Redacted | | | | |
| 07ef0d92-a790-4335-b8b4-59b8ed573582 | Address Redacted | | | | |
| 07ef109d-e8dc-4ad8-9fbf-b411f242e045 | Address Redacted | | | | |
| 07ef1c93-32df-4298-9f3c-45398625762c | Address Redacted | | | | |
| 07ef3b6b-cbfd-4c51-9910-44c0f955e5a7 | Address Redacted | | | | |
| 07ef446c-5da6-4325-a23e-bc39b87fd067 | Address Redacted | | | | |
| 07ef462d-af7e-4498-9a46-d24eb22b8508 | Address Redacted | | | | |
| 07ef6ebd-7238-4573-8d4d-62ef15b7c861 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07ef7340-63fb-4340-87eb-acab5ef7e199 | Address Redacted | | | | |
| 07ef8531-5c5f-44fb-bb4d-4f4ccc9aaed5 | Address Redacted | | | | |
| 07ef952e-e029-4861-b684-a6e7e77b4b5b | Address Redacted | | | | |
| 07ef968a-bdac-4a9a-8364-cd54abbe4a52 | Address Redacted | | | | |
| 07eff600-a74e-4ead-99ba-c5944a17ac71 | Address Redacted | | | | |
| 07f0012f-8430-44acb-96b8-00e855e85242 | Address Redacted | | | | |
| 07f05b8e-f0bd-4eb7-9296-750002d9fb5c | Address Redacted | | | | |
| 07f0a069-0b7e-4a55-9334-80e21b079045 | Address Redacted | | | | |
| 07f0b552-9ba7-48cb-bc5f-4ae610bba2e0 | Address Redacted | | | | |
| 07f0bb3d-4bdb-4a4f-8739-26782acefec4 | Address Redacted | | | | |
| 07f0d419-5429-4621-8427-62c9f43af58c | Address Redacted | | | | |
| 07f108df-056d-4d26-a575-aa81a48d730c | Address Redacted | | | | |
| 07f11110-1283-4fe2-9ba4-2eaff63a2fc8 | Address Redacted | | | | |
| 07f16c64-4792-407c-a0ca-74191559b9b5 | Address Redacted | | | | |
| 07f170a7-1c0d-4f99-a9c8-496e030d2e5c | Address Redacted | | | | |
| 07f18720-68da-453d-85ba-f0f1f8c376af | Address Redacted | | | | |
| 07f1953a-243c-46f9-b108-a47247c95fdf | Address Redacted | | | | |
| 07f1d56e-8e5b-473d-a203-3beb8a1e95ea | Address Redacted | | | | |
| 07f1d719-2d59-4cce-ab98-b1f98528c5d4 | Address Redacted | | | | |
| 07f1d93b-5ecb-4477-946a-0f0de1e6bccb | Address Redacted | | | | |
| 07f1e727-21dc-49e8-a4d8-35f9c439e036 | Address Redacted | | | | |
| 07f20ae3-2fca-441b-810a-d1caa650b80f | Address Redacted | | | | |
| 07f225c7-7253-4e4b-86a9-397e0709e4dc | Address Redacted | | | | |
| 07f22c79-e6a0-4640-9fb5-babfcfa2907f | Address Redacted | | | | |
| 07f2387c-1378-4c42-b7bf-30279cf721bc | Address Redacted | | | | |
| 07f240ab-55a2-406a-9f39-a1b00a1d6dde | Address Redacted | | | | |
| 07f27fa1-d3e9-4474-be3d-49b1b61851e7 | Address Redacted | | | | |
| 07f2a026-bbc2-4d5c-8818-e3b6307003d7 | Address Redacted | | | | |
| 07f2a825-88f7-41d3-b357-b1f22cb33a5a | Address Redacted | | | | |
| 07f2ae1f-90dd-48ef-a41d-8f66713faa24 | Address Redacted | | | | |
| 07f2b237-5edf-45c4-acd8-4ce75b8e4c6a | Address Redacted | | | | |
| 07f2c710-5ba9-4604-935d-29bcec55a83f | Address Redacted | | | | |
| 07f2dd03-50ea-4bf1-9889-8602751608d4 | Address Redacted | | | | |
| 07f2ebee-e787-47b8-9c5a-ad69cfec078a | Address Redacted | | | | |
| 07f2f5f4-865e-4fc5-8e4d-26ae0d5f2928 | Address Redacted | | | | |
| 07f312ed-bc5f-4478-84fc-8908ad6795ce | Address Redacted | | | | |
| 07f32c9c-1d5f-406e-8d2f-4a3304a0db09 | Address Redacted | | | | |
| 07f32eee-1e93-46b4-8baf-4bf73e0bc096 | Address Redacted | | | | |
| 07f351da-866c-4396-a0db-38aa538b9a05 | Address Redacted | | | | |
| 07f37fb9-b9d2-421a-b1ca-025789b15f46 | Address Redacted | | | | |
| 07f3803d-2c40-41d3-9691-63df955b535c | Address Redacted | | | | |
| 07f39b5e-e0e1-4d58-abca-46d2dd56d96d | Address Redacted | | | | |
| 07f3bfb4-a34b-4685-9988-4885fa637701 | Address Redacted | | | | |
| 07f3dd94-5613-4be9-8494-92f48953a88b | Address Redacted | | | | |
| 07f3f37a-8ec1-4b54-a9e1-9fb9e4289608 | Address Redacted | | | | |
| 07f3fbfb-4ee5-4d19-8072-32a9c8371aa4 | Address Redacted | | | | |
| 07f408ff-9b26-4fd9-acff-c2e602fd328d | Address Redacted | | | | |
| 07f40d21-bcec-4b31-bb29-89e4eb715db6 | Address Redacted | | | | |
| 07f41bf2-2f66-4dd3-b2cc-fedb47b16f5e | Address Redacted | | | | |
| 07f4294b-5138-4eca-90b8-d9789652fcb9 | Address Redacted | | | | |
| 07f449cf-da5d-45cc-b677-2e340f296a7c | Address Redacted | | | | |
| 07f4832e-a513-4f6f-9b87-e69161e8e045 | Address Redacted | | | | |
| 07f4cedd-9618-4701-8cc3-a9f3a52ac2a8 | Address Redacted | | | | |
| 07f4f3e7-dc97-486e-bc5c-c156d4d9ba70 | Address Redacted | | | | |
| 07f4f461-1e4a-40f0-bd21-54661586683a | Address Redacted | | | | |
| 07f5093d-d53c-4594-abaa-6108bd5df091 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07f59451-64fd-426f-b464-dd7248da304c | Address Redacted | | | | |
| 07f5c638-715c-4619-8e1d-ce2ddcad040a | Address Redacted | | | | |
| 07f5d171-d899-4843-a905-c5982b99f808 | Address Redacted | | | | |
| 07f5dda8-d4e4-48d5-b01c-4d6ea9c442d5 | Address Redacted | | | | |
| 07f6443f-950d-4281-8849-fe7d3382e65a | Address Redacted | | | | |
| 07f6505f-c65f-41b5-99b0-9ffd25d2ea7f | Address Redacted | | | | |
| 07f660f6-0f37-487c-be55-079de007779c | Address Redacted | | | | |
| 07f66cfa-7da4-424c-8a6d-66774d84e1f5 | Address Redacted | | | | |
| 07f67ed9-f292-4ed8-91b4-366aaffc1363 | Address Redacted | | | | |
| 07f68627-b999-4634-8c6f-0bedb4bb55a6 | Address Redacted | | | | |
| 07f69547-ed9d-40ec-b3a2-34e9d2b07887 | Address Redacted | | | | |
| 07f6be9df-ab50-4b11-a45d-60ed7b914c17 | Address Redacted | | | | |
| 07f6be5d-8cfa-480e-9d2c-18f8019583d6 | Address Redacted | | | | |
| 07f6cd40-1e32-47f5-951a-c2cc1c1a8147 | Address Redacted | | | | |
| 07f6dc1f-44c1-47b2-8946-8df26a4edc78 | Address Redacted | | | | |
| 07f725a7-5d2e-4a3a-8947-a451a7ef446c | Address Redacted | | | | |
| 07f73736-8658-4b7c-9100-4e120414ef54 | Address Redacted | | | | |
| 07f73de0-7b35-4ee0-bf29-add171ec807a | Address Redacted | | | | |
| 07f73e4e-7c52-4889-ae20-757559cd2917 | Address Redacted | | | | |
| 07f80972-3c07-495a-9de2-e05bb9603a15 | Address Redacted | | | | |
| 07f834c2-a5b1-463b-ab37-751d89bc294d | Address Redacted | | | | |
| 07f85ae8-9166-466d-a103-f2fdb119b3e1 | Address Redacted | | | | |
| 07f880b4-5ace-48ff-b05b-1f610ee08be2 | Address Redacted | | | | |
| 07f8a1ea-cabc-4c44-a3a2-1b160cf63b09 | Address Redacted | | | | |
| 07f8b068-9cc4-41e4-93f8-040aeae33b9f | Address Redacted | | | | |
| 07f8b1b4-82c4-4a52-9fba-68de64987045 | Address Redacted | | | | |
| 07f8b940-6aed-4561-9f11-bac67fb90a20 | Address Redacted | | | | |
| 07f8ca23-b281-41f4-8076-28df8253cb40 | Address Redacted | | | | |
| 07f8e97c-6806-4f33-b34c-085aa2e4b3f0 | Address Redacted | | | | |
| 07f8f235-3c70-4bc7-b694-2aec4d07e7a3 | Address Redacted | | | | |
| 07f94f30-92b9-4525-9ab5-c979b2d25875 | Address Redacted | | | | |
| 07f961f2-2493-4319-90b8-d65c4b9fd7b6 | Address Redacted | | | | |
| 07f96d0a-ee0d-4f7b-94dd-d3a96b961734 | Address Redacted | | | | |
| 07f9748f-7286-437a-9907-c974123cc00d | Address Redacted | | | | |
| 07f98d5e-f027-488e-a941-c9c0db3454d1 | Address Redacted | | | | |
| 07f996c2-49b9-4fec-96c0-a27eaceed3be | Address Redacted | | | | |
| 07f9d6b9-10d7-462f-90df-28089ac42be6 | Address Redacted | | | | |
| 07f9ed44-1d4f-4761-8919-47ea9f6674d9 | Address Redacted | | | | |
| 07fa0bf3-828f-40c1-b37b-1128dbdae7e3 | Address Redacted | | | | |
| 07fa28c9-651b-4b2c-8173-78812f73a9d7 | Address Redacted | | | | |
| 07fa851a-a56c-4796-9048-0674722b5903 | Address Redacted | | | | |
| 07fae7a2-baad-43ba-aa6d-964c54a4c9f3 | Address Redacted | | | | |
| 07fb17e2-d84d-406b-93a9-f6ecb40ba285 | Address Redacted | | | | |
| 07fb3f37-4e77-4dd7-b530-4521bcc5312e | Address Redacted | | | | |
| 07fb406f-1b7d-439e-a851-3a268564116f | Address Redacted | | | | |
| 07fb4af3-79ee-467e-9355-854daaccfeb9 | Address Redacted | | | | |
| 07fb5c60-7441-431c-a583-f40ee57cf384 | Address Redacted | | | | |
| 07fb6b40-c7d4-4bba-9d46-2af21c00a974 | Address Redacted | | | | |
| 07fb70a5-3367-42df-aebf-c0c2d15fe9b3 | Address Redacted | | | | |
| 07fb8b83-2e0b-4fcf-98ba-c766faed4a2a | Address Redacted | | | | |
| 07fb9569-8ca2-41e6-8cd3-464caa0fa355 | Address Redacted | | | | |
| 07fb98ac-5ab9-4008-8c33-7e35181c21c9 | Address Redacted | | | | |
| 07fc0fa2-377b-418b-a835-1435fc4c9aaf | Address Redacted | Page 319 of 10184 | | | |
| 07fc166b-7a41-4ba0-84d4-88b5543617c0 | Address Redacted | | | | |
| 07fcb134-068d-4eca-81ab-4d3c042e32ab | Address Redacted | | | | |
| 07fcc681-b1fd-48c5-833e-5773159b1c94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 07fc81b-ac78-4c57-8a8d-f136f588998l | Address Redacted | | | | |
| 07fd21bd-558d-4881-8982-df458a56af1C | Address Redacted | | | | |
| 07fd39e1-b0bb-42c5-ba87-83957b264707 | Address Redacted | | | | |
| 07fd5028-bac7-43e6-9e1b-ae1bfdbbd66c | Address Redacted | | | | |
| 07fd56c8-0168-4bf6-8acf-8f77de3bf984 | Address Redacted | | | | |
| 07fd7747-a7ab-4a87-8201-aff5ca08158e | Address Redacted | | | | |
| 07fd7848-d91d-4f14-a48b-1e0aca5e5f1a | Address Redacted | | | | |
| 07fda049-66bd-4d30-930f-cbe55cac8d85 | Address Redacted | | | | |
| 07fdfcf5-c231-4c30-99e6-68a92e641423 | Address Redacted | | | | |
| 07fe03d9-6881-44c7-a4ed-fa75b341de07 | Address Redacted | | | | |
| 07fe1b81-06c3-4f7c-b908-a2b59bba93e3 | Address Redacted | | | | |
| 07fe490e-59a5-4fa1-86fd-0f31f78258ff | Address Redacted | | | | |
| 07fe4f94-ec4f-4843-a263-a7a14b0ea577 | Address Redacted | | | | |
| 07fe7113-79c7-4717-b746-880c6694f66e | Address Redacted | | | | |
| 07febab3-278f-4ce6-9594-962d3acce842 | Address Redacted | | | | |
| 07fee6ee-d27c-44af-ab9f-31360e753d24 | Address Redacted | | | | |
| 07fef9fc-f07a-484e-860e-20e84052dc3d | Address Redacted | | | | |
| 07fefccd-32cd-4b45-bdfb-369b40564b4f | Address Redacted | | | | |
| 07ff0697-6dfd-44e2-bb31-00f2a70ba4e0 | Address Redacted | | | | |
| 07ff1a5d-5529-4eb3-81d6-583b56893d0b | Address Redacted | | | | |
| 07ff7046-c5bc-4fbc-8a94-b8327031243b | Address Redacted | | | | |
| 07ff7545-e5d0-4df5-b791-80066dbb927f | Address Redacted | | | | |
| 07ffa31a-ae33-49fd-acdc-a486b25aefdc | Address Redacted | | | | |
| 07ffa35f-f60d-43d3-9361-2af9c1123d0C | Address Redacted | | | | |
| 07ffba07-b266-4163-8a84-7908cb8057d0 | Address Redacted | | | | |
| 07ffef0a-b28a-4f18-b427-d07ec9734bae | Address Redacted | | | | |
| 08001624-c2ed-4e35-ab32-642e29187a0c | Address Redacted | | | | |
| 0800302c-a07d-44f9-bc42-458913e58aca | Address Redacted | | | | |
| 0800313d-38a3-4f33-b720-12043e03d365 | Address Redacted | | | | |
| 08004d0d-b283-491f-b301-1808151c9e3b | Address Redacted | | | | |
| 08005736-be32-4281-b8e1-6c39773ab7c5 | Address Redacted | | | | |
| 080066b3-7c0c-4949-883f-5d6f6a644454 | Address Redacted | | | | |
| 08008d54-9dc4-4a60-b4f3-102f385db8b0 | Address Redacted | | | | |
| 0800a7a4-6b9b-4ed7-a4c3-44f4229cff3l | Address Redacted | | | | |
| 0800b1f5-0cdb-4ed3-acf7-a62292c91e1d | Address Redacted | | | | |
| 0800c16e-0a4c-49c2-b392-a08ad5fcd8cc | Address Redacted | | | | |
| 0800cd2d-e496-4a8c-a780-ce39d8c1040a | Address Redacted | | | | |
| 0800d4ae-0308-4d60-b386-2e1320f3d102 | Address Redacted | | | | |
| 0800dd5f-3e22-4dd4-a28a-0021e9c8c3fc | Address Redacted | | | | |
| 0800ee26-a0a7-438b-8444-aff75e820379 | Address Redacted | | | | |
| 08011f24-06e4-458c-aa5b-f2c024f60c33 | Address Redacted | | | | |
| 08015e73-8357-4640-8433-320f906a1cf1 | Address Redacted | | | | |
| 080179f6-d842-4a2d-95db-79cd420bb1a1 | Address Redacted | | | | |
| 08017ed8-de00-40cf-88e6-f580e0da773c | Address Redacted | | | | |
| 08018e05-2854-4429-a299-f5b9404c9e9d | Address Redacted | | | | |
| 0801a40e-64de-46e4-b13e-29b52d6ec86b | Address Redacted | | | | |
| 0801bc20-0bfd-49b0-95d7-d2464ed33a89 | Address Redacted | | | | |
| 0801bc34-a434-4efa-aea6-c5382bf8e2e3 | Address Redacted | | | | |
| 0801c294-4ab9-4f70-b880-a409627abc21 | Address Redacted | | | | |
| 0801d370-f508-4fb9-b20f-cb4d547abad5 | Address Redacted | | | | |
| 0801d3ff-07cf-4301-a684-f274921ab0c4 | Address Redacted | | | | |
| 0801e7a2-b021-4441-89dc-195113df675e | Address Redacted | | | | |
| 0802044f-2555-4bf7-bcab-d76788515113 | Address Redacted | | | | |
| 08020c20-2338-48c1-995d-ef1082cd9017 | Address Redacted | | | | |
| 08020cea-1d32-431c-abe0-517168875178 | Address Redacted | | | | |
| 080221f4-c743-4e03-b419-6b10adf1659e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08022c41-fb6a-4bbe-ad95-034cfad38e5f | Address Redacted | | | | |
| 08028dfa-01ed-4cd1-977a-b601e2f91b9c | Address Redacted | | | | |
| 08029293-7953-48f3-93e9-69acee54306c | Address Redacted | | | | |
| 0802de51-150f-4dab-a528-9c6b06ca419e | Address Redacted | | | | |
| 0802f0d3-612d-439d-b170-e97023137348 | Address Redacted | | | | |
| 08030c5b-b9dd-4618-87bb-66b600f88974 | Address Redacted | | | | |
| 0803166a-b5d7-4b56-9e69-bf8db1045453 | Address Redacted | | | | |
| 08035f7f-5dd5-4d5a-88f0-24fef838e4ae | Address Redacted | | | | |
| 0803747d-ed4d-4689-9583-0b973d09e43b | Address Redacted | | | | |
| 0803a9fb-e7ae-445c-84f5-1e45d5eee79c | Address Redacted | | | | |
| 0803b9d0-405e-40a4-bad3-a0cb193ae1d8 | Address Redacted | | | | |
| 0803bbf8-e1df-4a98-97fe-34aea24be5a2 | Address Redacted | | | | |
| 08042e8e-9454-45a8-9182-8bec31008b93 | Address Redacted | | | | |
| 0804309e-e3e7-4127-9c30-3e9b049a16fb | Address Redacted | | | | |
| 08043595-c5fd-48b6-ab14-b7116abab352 | Address Redacted | | | | |
| 08043a9d-3335-4141-b0d7-2e8c01ee3b6f | Address Redacted | | | | |
| 08046532-67b0-4982-99ce-702319762949 | Address Redacted | | | | |
| 08049b92-234d-43e3-bab2-160ba1c2b897 | Address Redacted | | | | |
| 0804b388-eb9e-412d-ac63-0b957e387b4f | Address Redacted | | | | |
| 08051df3-7715-4809-a8fb-eee72d52800c | Address Redacted | | | | |
| 080527c0-6350-4a51-a5ad-493ef2c7fefc | Address Redacted | | | | |
| 0805612b-7956-4c52-852a-4234338babc0 | Address Redacted | | | | |
| 08056a42-603b-45f6-93de-be1bd5089729 | Address Redacted | | | | |
| 0805752b-9d4a-4884-97ef-972ce0c92beb | Address Redacted | | | | |
| 0805a29f-2a71-487a-87c6-bf58750ed99e | Address Redacted | | | | |
| 0805aa58-03ed-4feb-b5c4-a123121e0cd0 | Address Redacted | | | | |
| 0805c7ff-3e72-4f67-bc18-797e14b1ef97 | Address Redacted | | | | |
| 0805c94c-e4eb-4f97-9ac7-1edcc47826ce | Address Redacted | | | | |
| 08061b8a-154d-4ba0-b1e8-09a8a79925d9 | Address Redacted | | | | |
| 08063e0a-e660-4ad9-afab-d824b70608e0 | Address Redacted | | | | |
| 08066cdd-a36b-40f0-bc70-4499f7e60b47 | Address Redacted | | | | |
| 08067ac6-0ddd-4950-b855-1c9b42422b5f | Address Redacted | | | | |
| 08068bf5-aea2-40fc-ad42-f2508954d8d3 | Address Redacted | | | | |
| 0806a6c4-ee8b-452c-9e33-6049d6984757 | Address Redacted | | | | |
| 0806ac8c-7591-4368-b509-efc8cd0d5891 | Address Redacted | | | | |
| 0806cd0a-ac25-43f7-940d-d0b3aa9fc589 | Address Redacted | | | | |
| 0806d1aa-bbe8-40ad-b2cd-892093ca7961 | Address Redacted | | | | |
| 0806d3ea-9315-4f17-9d77-4cf1f707d84c | Address Redacted | | | | |
| 0806f124-4447-4487-bb1e-1db263cd4395 | Address Redacted | | | | |
| 0807016d-f452-4a45-9f98-29eb3e19616b | Address Redacted | | | | |
| 0807482c-a35e-4a5a-a29a-fb374840427a | Address Redacted | | | | |
| 08075977-8e72-467a-bbe9-ee148178cbe4 | Address Redacted | | | | |
| 08076d94-a385-48b6-bd6c-31f7be774f15 | Address Redacted | | | | |
| 08078d6b-75a4-453a-be61-0075779c4553 | Address Redacted | | | | |
| 080792eb-bd6f-4d75-b174-cec8fd22239d | Address Redacted | | | | |
| 0807ba98-5d45-43af-8841-cb9cbb727d13 | Address Redacted | | | | |
| 0807d410-5f89-4669-a4ad-dd5b1a1ce3ff | Address Redacted | | | | |
| 0808148b-6e64-4de7-8f4e-0de840947ffa | Address Redacted | | | | |
| 0808185f-b26f-4f82-ab22-9793d7cef7da | Address Redacted | | | | |
| 080820d7-3730-4493-8ecf-eff2d6e58255 | Address Redacted | | | | |
| 08082618-a9d1-4b90-ad53-3c094149c363 | Address Redacted | | | | |
| 08082bf4-0e4d-4eaf-93ed-937dad55814d | Address Redacted | | | | |
| 08082e0d-9866-41f7-9a54-7a03fd7368d2 | Address Redacted | | | | |
| 0808ae2c-7007-482b-aa33-a15772b9f792 | Address Redacted | | | | |
| 0808c54a-0171-41b5-8520-49213000b06a | Address Redacted | | | | |
| 0808d6d2-e06c-4be9-9b40-574461804068 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0808deb3-7fb7-4afc-a58e-082383032304 | Address Redacted | | | | |
| 0808e4cc-5d5f-4742-a3b7-289735cf7c7d | Address Redacted | | | | |
| 0808e96f-5466-480e-bb0b-7ce6e12d5fdf | Address Redacted | | | | |
| 0808f7a0-c7ae-427f-a8fd-f64f56a62aab | Address Redacted | | | | |
| 08090412-0780-464d-a670-d914295d527e | Address Redacted | | | | |
| 08090553-44c6-490a-bd3f-d49dba36fdd5 | Address Redacted | | | | |
| 08094a24-7162-426f-b99a-72f9144046b0 | Address Redacted | | | | |
| 08094cdc-8782-46f5-a5d8-f7e0a95bad9d | Address Redacted | | | | |
| 08096121-bdb4-476b-a705-a280023903f7 | Address Redacted | | | | |
| 08098927-7d39-49e1-b9f2-e99f59176685 | Address Redacted | | | | |
| 08099406-6f63-4621-90b6-c59c1d2847b9 | Address Redacted | | | | |
| 0809cfa1-6b91-444a-8b19-1ada9579851c | Address Redacted | | | | |
| 0809d6aa-99a4-4508-8e44-4931698c2075 | Address Redacted | | | | |
| 080a06e2-ec97-47c8-8c41-470a023fc814 | Address Redacted | | | | |
| 080a1e2a-828f-4a36-a7a6-235f6b2cb85c | Address Redacted | | | | |
| 080a57bc-e4a1-4aa9-b9a6-36207bd7640f | Address Redacted | | | | |
| 080a583a-1a61-4991-9008-72a741580de7 | Address Redacted | | | | |
| 080a6009-c00d-4192-90ad-e1c02c2dee4c | Address Redacted | | | | |
| 080ab2cc-3219-4fd6-b5b2-cf07925f37e9 | Address Redacted | | | | |
| 080ada39-9781-4154-86c1-b5182a28cdff | Address Redacted | | | | |
| 080addf4-ee55-4948-aff9-04dfc3ceabc9 | Address Redacted | | | | |
| 080af6de-747d-42bc-9872-ecfd62e972a1 | Address Redacted | | | | |
| 080afc48-a539-48fc-b90d-c5ef0ee196eb | Address Redacted | | | | |
| 080b0a2f-518b-4bbf-b184-8e6beaf14b65 | Address Redacted | | | | |
| 080b0b95-5ecf-48ee-b96f-b9edf5c7193b | Address Redacted | | | | |
| 080b16e0-e0ec-4fd6-878b-f31a10e422de | Address Redacted | | | | |
| 080b5116-b574-4d6e-b8f4-40798aad8a5c | Address Redacted | | | | |
| 080b5202-5c52-4cbb-aded-880666894a7b | Address Redacted | | | | |
| 080b62b8-cd93-4c84-a01c-16f01afe50dc | Address Redacted | | | | |
| 080b8a75-fc63-4906-a6de-059550595847 | Address Redacted | | | | |
| 080bc22f-260d-4b43-b88f-186a3e0e3c84 | Address Redacted | | | | |
| 080bd277-b943-47e5-a194-53c5c2c2b81a | Address Redacted | | | | |
| 080bf3c2-4753-4f4e-b801-84b608bb4261 | Address Redacted | | | | |
| 080bf3d3-b88e-4461-a3f6-ce9311501784 | Address Redacted | | | | |
| 080bf477-8ba2-42cd-b817-6d45dce83f0f | Address Redacted | | | | |
| 080bf588-d8d4-4b09-bf0c-5a3ead3078c2 | Address Redacted | | | | |
| 080bf6c8-7ab4-40a8-aa91-97eb46a7fc24 | Address Redacted | | | | |
| 080c22ae-839c-49a5-bde7-584b35e6f166 | Address Redacted | | | | |
| 080c2a14-2a97-4735-a8d3-91f46a77ab64 | Address Redacted | | | | |
| 080c7be7-620c-4222-ac6e-d92afa984539 | Address Redacted | | | | |
| 080ce2f9-3806-45dc-8c2d-366a1da591f4 | Address Redacted | | | | |
| 080ce499-8b90-431e-bf52-fed38f38525e | Address Redacted | | | | |
| 080d06cb-dc57-44f7-87b7-67748691df5c | Address Redacted | | | | |
| 080d0870-f739-4427-a89a-0a003acde0a4 | Address Redacted | | | | |
| 080d1568-a084-4db4-a9b6-b413bd860e10 | Address Redacted | | | | |
| 080d2856-e4ed-4a94-ac88-1dbab7789e56 | Address Redacted | | | | |
| 080d2ac3-c437-4a5e-aefc-6d38aa7fc289 | Address Redacted | | | | |
| 080d660d-37d4-49fd-8085-c9709b2240a2 | Address Redacted | | | | |
| 080dc19f-0880-4af0-9ff6-94692626cefd | Address Redacted | | | | |
| 080dd4e8-f29c-4ceb-9131-c0c49c389cee | Address Redacted | | | | |
| 080ddadb-7fc1-4ec4-98af-f618cfc0a4e5 | Address Redacted | | | | |
| 080e098e-428d-4653-9e18-4ca438f99c98 | Address Redacted | | | | |
| 080e31d1-5b9f-4575-b470-db573c296544 | Address Redacted | | | | |
| 080e4c0c-e263-48f3-a523-ebb033ae0e5b | Address Redacted | | | | |
| 080e5247-c3df-4c57-a5de-64e8f27adf09 | Address Redacted | | | | |
| 080e6ffd-2733-4596-97a6-03cf34d601f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 080e88d7-5ab0-48dc-9df1-57e16285ae78 | Address Redacted | | | | |
| 080ea3b3-7297-4e7b-ad72-325d19c68863 | Address Redacted | | | | |
| 080ebed3-3020-41e4-97bb-a480a32bbb66 | Address Redacted | | | | |
| 080ecebf-a964-44f3-908f-3246d9cc2652 | Address Redacted | | | | |
| 080f0c31-6c47-49bf-8990-141d365c620f | Address Redacted | | | | |
| 080f0de8-129f-4a2b-99b8-7228a00fd12b | Address Redacted | | | | |
| 080f10f7-c9ab-4dce-8d38-c6c9bad771ee | Address Redacted | | | | |
| 080f2815-d0d0-4eaf-bb3a-853396232034 | Address Redacted | | | | |
| 080f4fc4-52c5-4079-87ea-965baa2674eb | Address Redacted | | | | |
| 080f57d0-829b-43b5-b4b5-2730ca174ccb | Address Redacted | | | | |
| 080f5b46-ac98-4ec9-a6e3-9dd941394409 | Address Redacted | | | | |
| 080f5d50-bc74-4ad0-992a-4cd9be7890a3 | Address Redacted | | | | |
| 080f765d-d453-45c5-884f-81ff5b6ebe0b | Address Redacted | | | | |
| 080f8802-c888-4fe7-ba63-8ad2464dc019 | Address Redacted | | | | |
| 080f93cd-8dfa-4153-89e2-9132d11f6ea6 | Address Redacted | | | | |
| 080fad01-20b0-4b8e-9ec5-611b1e391008 | Address Redacted | | | | |
| 080fc8df-ecc2-470a-aa1f-4dbcbe7e9fb0 | Address Redacted | | | | |
| 080fdb11-73d1-4b4b-98cf-7a0831e5e04a | Address Redacted | | | | |
| 080fe644-c218-4081-b674-67390f1fb70a | Address Redacted | | | | |
| 0810678d-474a-4358-9a47-6600931a78e9 | Address Redacted | | | | |
| 08109845-05b3-4b58-99a6-64a48dec5912 | Address Redacted | | | | |
| 0810ad28-6701-48f4-a809-5b3098ea9315 | Address Redacted | | | | |
| 0810c20b-1e59-4991-a474-57335459788c | Address Redacted | | | | |
| 0810ec47-08ee-4db2-a540-c91ec7395a82 | Address Redacted | | | | |
| 08111d53-3d34-428e-89f4-5b2108948451 | Address Redacted | | | | |
| 081195a4-092d-47d3-a0f0-3e96f7d303d0 | Address Redacted | | | | |
| 0811bb3f-c3cf-412d-9583-bc229cba4435 | Address Redacted | | | | |
| 0811d0c3-216c-4e63-9337-ecff47181498 | Address Redacted | | | | |
| 0811d92b-b289-425d-9d6c-e9cedb766eea | Address Redacted | | | | |
| 0811de75-8230-488c-bbc6-0f8a442a57ec | Address Redacted | | | | |
| 0811f682-9c3a-4ae1-b069-b26e4e03c77f | Address Redacted | | | | |
| 0812322a-61ea-4664-b245-d55ebe2f64b4 | Address Redacted | | | | |
| 08123aab-29a9-4c2f-8645-57a2f539b906 | Address Redacted | | | | |
| 08123aae-4b16-4f7f-8f89-b119e398f91a | Address Redacted | | | | |
| 081262d0-2771-4d44-b404-94f801522ca7 | Address Redacted | | | | |
| 081280cf-e0fb-4f79-9585-0ece4c5451a5 | Address Redacted | | | | |
| 0812c2e8-2484-4bac-92c8-afdcf2664d4c | Address Redacted | | | | |
| 0812cb69-dc01-4334-9282-a7ac4a3a6dd0 | Address Redacted | | | | |
| 0812e54d-aa8f-4ed4-a92f-9bdddaa4fb6b | Address Redacted | | | | |
| 0813365b-393e-4725-8f31-959ea8c76f49 | Address Redacted | | | | |
| 0813368a-df8f-4c48-9075-42036a3562f8 | Address Redacted | | | | |
| 08133977-b222-491b-b1b7-6db184cf6afl | Address Redacted | | | | |
| 081347ba-2fc8-4c6e-b89a-5317958fbedf | Address Redacted | | | | |
| 081353b5-f845-4d26-be57-52342968b09c | Address Redacted | | | | |
| 0813c922-de83-40e8-971c-e9a0411a7e8c | Address Redacted | | | | |
| 0813ce2e-e5cb-40dc-8118-5dc365476a2c | Address Redacted | | | | |
| 0813f65e-6b9c-4f37-a22e-7cb660c11447 | Address Redacted | | | | |
| 0813f731-94f4-463e-935c-895c0f70522b | Address Redacted | | | | |
| 0813fc96-fd91-4823-b960-c6bdf887d652 | Address Redacted | | | | |
| 081408aa-17d6-4958-b073-87885fdc0b6a | Address Redacted | | | | |
| 081427d8-3e6d-492b-baba-71ddcf33bdce | Address Redacted | | | | |
| 081449d1-851b-44cb-8a35-58dd29bd0dad | Address Redacted | | | | |
| 08145588-0e4b-4e14-8dbc-58d45a498975 | Address Redacted | | | | |
| 081455de-2c01-4ba6-8134-52daa2283317 | Address Redacted | | | | |
| 081456d4-08ee-46ef-81b0-bc7402039d44 | Address Redacted | | | | |
| 08148563-aa24-440e-903c-ba8e7957ff50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08149f47-0a88-4d07-9cd2-3b8d6abb76cf | Address Redacted | | | | |
| 0814e94a-b996-422b-ab87-d7f075bada44 | Address Redacted | | | | |
| 0814ebfc-7413-48a0-8bda-e8642981eec6 | Address Redacted | | | | |
| 0814f306-a3d6-4eba-85fb-a7af46b88177 | Address Redacted | | | | |
| 08153436-773d-4a39-af15-aaf61f836163 | Address Redacted | | | | |
| 08153c48-8568-4042-96df-3366178427c6 | Address Redacted | | | | |
| 081550d4-13b7-43e0-9a31-f69ea521142a | Address Redacted | | | | |
| 08155285-93eb-4fcd-84b5-49079db4ce73 | Address Redacted | | | | |
| 08157a48-8e50-4af8-b069-973a480db19a | Address Redacted | | | | |
| 081585aa-41fa-4bed-b68d-0e21942eaa9c | Address Redacted | | | | |
| 08158c53-bb37-4cad-98ff-09a590f9d928 | Address Redacted | | | | |
| 0815c148-2b84-4cfc-b3db-b98a1e315cd1 | Address Redacted | | | | |
| 0815cbd8-b20a-4db7-9754-7812896257af | Address Redacted | | | | |
| 0815de9e-2ba5-4430-99bc-e9bcc38bf67f | Address Redacted | | | | |
| 0815e3d6-88a7-4383-84bd-637641551989 | Address Redacted | | | | |
| 0815ed58-6936-4252-af78-52856e0cf09! | Address Redacted | | | | |
| 081619ea-4d11-4d2d-8f81-c7980ed17429 | Address Redacted | | | | |
| 08162c59-bd44-4607-ae55-558c8a9392f2 | Address Redacted | | | | |
| 08163b82-7dfd-4857-a982-d3640c98690b | Address Redacted | | | | |
| 08164700-b220-4433-a4e6-5e384be902e9 | Address Redacted | | | | |
| 08165b87-5aca-4c4e-8511-46f272e9e41f | Address Redacted | | | | |
| 0816ae76-3362-4a80-a431-e0f717d7d73f | Address Redacted | | | | |
| 0816bece-1d16-42ac-a3cd-ca8123c152ee | Address Redacted | | | | |
| 0816f1e7-4c6a-4209-ac87-e5a7cbeed685 | Address Redacted | | | | |
| 0816f9a9-12d0-4c9b-b484-a2a8d154d026 | Address Redacted | | | | |
| 08170e44-6ac2-426e-b86a-d93bd4bce46a | Address Redacted | | | | |
| 081735ae-9be3-4fe4-88d6-f978f6928881 | Address Redacted | | | | |
| 08173cc1-62d9-4fdc-aee6-874b6beedff7 | Address Redacted | | | | |
| 08174762-8c82-4838-91dd-b36ff47ce3c8 | Address Redacted | | | | |
| 0817528a-7fff-450f-a45b-266e21bf2138 | Address Redacted | | | | |
| 0817fd41-7332-4231-96d2-080a7a8bb261 | Address Redacted | | | | |
| 0817fe38-a750-466c-ba61-081879277ccb | Address Redacted | | | | |
| 0180780-7ab5-4f91-8486-0289ec2ce4f1 | Address Redacted | | | | |
| 08186d8f-8a14-427d-8f23-717c7fe6eef4 | Address Redacted | | | | |
| 08187fe3-cc53-454a-9561-4207512ba1b8 | Address Redacted | | | | |
| 08189210-c506-4fb3-855f-233cb3a4246c | Address Redacted | | | | |
| 0818b471-ba0b-4165-9493-453bbc4d81a1 | Address Redacted | | | | |
| 0818b50e-0475-4ebe-8594-6c71760b2543 | Address Redacted | | | | |
| 0818d11c-93e7-4179-8a25-2ca199135bed | Address Redacted | | | | |
| 0818e5cc-297e-405b-a154-b5b7cdc199c5 | Address Redacted | | | | |
| 0818f393-9b2a-4ae9-b04a-11e96eebfeaC | Address Redacted | | | | |
| 0818fca0-a691-4529-b10d-eb20784423b5 | Address Redacted | | | | |
| 081907b5-c5c1-45d4-9339-a2c80e166c69 | Address Redacted | | | | |
| 08192669-0754-45d6-a2d0-384a666a3ee7 | Address Redacted | | | | |
| 081928c4-effa-4888-af66-1650f8b7dd1b | Address Redacted | | | | |
| 081964c2-b394-404d-8a13-feb1b679490b | Address Redacted | | | | |
| 08199ffe-511d-455d-adca-77c246336e3C | Address Redacted | | | | |
| 0819a4d3-c033-48e7-b31a-f3bcf4da384b | Address Redacted | | | | |
| 0819b635-1503-4248-8274-2f462f0689f8 | Address Redacted | | | | |
| 0819e9e9-9951-406d-bc3a-977bc8bd7dfa | Address Redacted | | | | |
| 081a325d-7f4e-4b88-a962-a55c8ddda4d8 | Address Redacted | | | | |
| 081a6eba-bd41-4df3-96bd-b69af3823ada | Address Redacted | | | | |
| 081a755c-a7e3-41ad-a89a-539aef819dd1 | Address Redacted | | | | |
| 081acc67-2b05-4bbe-a5c3-e85dbe291dd8 | Address Redacted | | | | |
| 081b2546-bcaa-424c-987f-00cb419e7453 | Address Redacted | | | | |
| 081b2e3f-65bd-4397-b17b-a7c864769441 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 081b82ed-14e5-49b2-947e-60153934334a | Address Redacted | | | | |
| 081bdd5d-b232-4eba-9d91-84ca73082540 | Address Redacted | | | | |
| 081bf8bf-8413-4ac4-9af3-65c156cecf2d | Address Redacted | | | | |
| 081c1656-9738-41ff-8f9c-fe9b0eeb9ae9 | Address Redacted | | | | |
| 081c1822-54ee-4bda-9340-6fb5db282378 | Address Redacted | | | | |
| 081c20ce-33b6-4ffc-8fba-97e0a8b7c5aa | Address Redacted | | | | |
| 081c5317-383a-4ff6-8610-88d5f2d7bcf7 | Address Redacted | | | | |
| 081c5fde-9a5d-477b-902a-79c6c587b1d6 | Address Redacted | | | | |
| 081c7643-e3b7-4778-a73f-bae549eec414 | Address Redacted | | | | |
| 081cbaf1-ab16-4c6d-bba6-3d0ad229f0ac | Address Redacted | | | | |
| 081ce13e-9489-4231-8998-8e7064561bfa | Address Redacted | | | | |
| 081cf016-d67f-491e-91d1-effe7c41a94b | Address Redacted | | | | |
| 081cf460-42a8-4051-aaaf-d47094c492ac | Address Redacted | | | | |
| 081d0e33-161f-41cc-8b52-aa23edc25b71 | Address Redacted | | | | |
| 081d1c71-b890-4b66-af70-cd7613815f44 | Address Redacted | | | | |
| 081d3637-57b4-4951-85e8-9f73b5977135 | Address Redacted | | | | |
| 081d3963-e732-470c-af3f-23d80af55582 | Address Redacted | | | | |
| 081d4e9c-776b-4b84-b418-b09e5b0513a3 | Address Redacted | | | | |
| 081d57ff-64a3-4ce5-a482-c53af47b302f | Address Redacted | | | | |
| 081d5e09-5810-4f65-be7f-47f933840bfc | Address Redacted | | | | |
| 081d9b54-e6de-4c95-879e-eda6e93f81ef | Address Redacted | | | | |
| 081db7a2-ec76-4dc2-acfc-a5eead4ed5d2 | Address Redacted | | | | |
| 081df146-acec-4645-ae34-766ce1c097f0 | Address Redacted | | | | |
| 081e212c-503c-4b54-8fbc-75fb080bbbf7 | Address Redacted | | | | |
| 081e2bd8-4438-4875-82a3-1598cb91fa9f | Address Redacted | | | | |
| 081e3a12-bbe2-4435-ae79-b9c8eb52e2be | Address Redacted | | | | |
| 081e3b96-8ae1-4400-bd64-8e30bded0700 | Address Redacted | | | | |
| 081e48ed-c4a3-445b-8a6b-200a0185a0eb | Address Redacted | | | | |
| 081e53dd-0b60-4ecd-aa96-3ec42d9dcda2 | Address Redacted | | | | |
| 081e60d8-0bf7-4dfd-a64a-87eb5c6c50d6 | Address Redacted | | | | |
| 081e649c-e284-4807-bd4d-6e31a528cac2 | Address Redacted | | | | |
| 081e7b29-56a5-4162-9336-7c57d266e7f5 | Address Redacted | | | | |
| 081e95ec-59f9-4f0c-8107-fcab280041af | Address Redacted | | | | |
| 081ec3fd-9289-44b7-a127-649b64b51d59 | Address Redacted | | | | |
| 081f09f6-c4cb-42b0-ada3-b468807d4088 | Address Redacted | | | | |
| 081f1976-4378-4640-bb60-824ecb4c2077 | Address Redacted | | | | |
| 081f33ec-edc4-4beb-8b87-2aaa34e2497b | Address Redacted | | | | |
| 081f4a06-70a9-4658-8cca-2d7645027d22 | Address Redacted | | | | |
| 081f95c1-d56d-4475-ad63-a7e722a5794a | Address Redacted | | | | |
| 081f980b-cc7f-4dbf-b9ed-a47a6f5f8e7d | Address Redacted | | | | |
| 081fbab6-675a-4db2-b835-e27c148934a5 | Address Redacted | | | | |
| 081fd47e-1a52-4e51-865c-b0b660ce6cb4 | Address Redacted | | | | |
| 081ffd3d-fbe2-4401-beb7-3cf90f9d38a7 | Address Redacted | | | | |
| 08202889-a4bb-43f4-ba6e-26772a26cb14 | Address Redacted | | | | |
| 0820654f-19d3-4123-851b-25044af4fd87 | Address Redacted | | | | |
| 08207ff9-c771-40b2-9954-6336f69266d4 | Address Redacted | | | | |
| 0820cbcf-5b1c-4f00-8feb-3f5e0cb25a13 | Address Redacted | | | | |
| 0820d2ae-ed9a-4628-85b5-2bcad0465d16 | Address Redacted | | | | |
| 0820e373-d0d3-46a6-a6ab-3009b1dce0a6 | Address Redacted | | | | |
| 082119a9-7623-486e-8a2f-184c7b0f8a2b | Address Redacted | | | | |
| 08219400-218f-4434-8730-0cce81979c56 | Address Redacted | | | | |
| 0821bd5b-d044-4bb6-88ac-ac848c46cfcd | Address Redacted | | | | |
| 0822004d-6fd9-45b5-a826-e1846b493fee | Address Redacted | | | | |
| 08222c74-0615-4ec5-af61-1aa86c64fef6 | Address Redacted | | | | |
| 08223bdb-af2d-4b59-9f00-ce9409e7d71d | Address Redacted | | | | |
| 0822c4c8-27e0-49a3-9693-36268ec0f121 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0822dd01-dc7b-40a6-85b4-e36488c55cbc | Address Redacted | | | | |
| 0822dfc9-77cd-43d8-9fdb-05ab05b1469c | Address Redacted | | | | |
| 0822e41b-9256-4e22-aab4-a50d81f35b9a | Address Redacted | | | | |
| 082323bd-37fe-4cf3-b9c7-ba839b1a1c79 | Address Redacted | | | | |
| 0823653d-663a-450f-899d-064bd30013cf | Address Redacted | | | | |
| 08236f0e-c251-44b4-9c0b-75f6d826292d | Address Redacted | | | | |
| 08237ffb-ddf1-4ec0-9a0a-95a41b01195a | Address Redacted | | | | |
| 0823edc1-0830-4e7d-8e4c-07f3ca9e381a | Address Redacted | | | | |
| 082401ce-218d-46b0-a548-59b9772a26d2 | Address Redacted | | | | |
| 08240acb-fb5a-4f8d-9a2c-d63d3844e690 | Address Redacted | | | | |
| 08241969-c3a8-4640-9ee5-9ae0f526a029 | Address Redacted | | | | |
| 0824fcf9-3092-45c7-a8dd-d461dd4f17ae | Address Redacted | | | | |
| 08251e96-e3fc-43af-839f-d85bb21ab45a | Address Redacted | | | | |
| 082523ab-e1c0-4e5b-a075-8f09a0f640f5 | Address Redacted | | | | |
| 08254cc8-bbf2-42ba-b488-7d8d8ffdfaca | Address Redacted | | | | |
| 08255f0b-b1c1-4952-8075-cb48e3443c95 | Address Redacted | | | | |
| 082561b3-2fe3-46a3-928a-7ca0b06d4255 | Address Redacted | | | | |
| 0825662e-e456-4c8d-8630-ef5115c1f8fe | Address Redacted | | | | |
| 08256ff2-d8af-4a98-b947-ac70b320fa1c | Address Redacted | | | | |
| 082574fb-8b30-45e4-af92-f9ca95900fc2 | Address Redacted | | | | |
| 08258923-c00f-47db-8071-b45a5c5aecc4 | Address Redacted | | | | |
| 08258b60-a1f7-492f-b6fe-51d873d06805 | Address Redacted | | | | |
| 0825e6cc-a46c-4b88-bfc9-6ae2f35f3145 | Address Redacted | | | | |
| 0825fcf3-fb6f-4217-8181-237a13cfa52c | Address Redacted | | | | |
| 08263a70-e57a-42a1-80fe-500a9876fa63 | Address Redacted | | | | |
| 08265d00-6815-4538-a4b7-92830db806a5 | Address Redacted | | | | |
| 08267209-ddd3-43fa-a1ff-0d5c2a140e38 | Address Redacted | | | | |
| 08269040-7d46-4aef-995a-2b2a661b9d07 | Address Redacted | | | | |
| 08269c05-b754-422f-8434-2188cb25e88b | Address Redacted | | | | |
| 0826bf47-ac5b-42b7-8f7d-3df34d5e8a57 | Address Redacted | | | | |
| 0826df7a-7fba-4aab-b93e-e4a333a21f31 | Address Redacted | | | | |
| 082706b4-6786-4a6a-bd3b-faa7b3b236ac | Address Redacted | | | | |
| 08272448-fde6-4647-8578-bda6d4e0a2ef | Address Redacted | | | | |
| 082729a0-8711-4fb8-bbf7-763b97ba4f1b | Address Redacted | | | | |
| 08272ac7-691e-42f2-a571-ddd30c2010ab | Address Redacted | | | | |
| 08272c85-5658-403f-a524-579ac101179c | Address Redacted | | | | |
| 08274e09-9a27-421e-ac55-5169b6f9db18 | Address Redacted | | | | |
| 08279bcd-d889-4b29-8a97-48a333619f56 | Address Redacted | | | | |
| 0827b105-3189-4346-ac76-76c94b76d503 | Address Redacted | | | | |
| 0827d7b0-cf06-41a6-8eab-2aceae7364eb | Address Redacted | | | | |
| 0827d9a3-72dc-4b7a-95b4-2612f7de5c75 | Address Redacted | | | | |
| 082837f8-1aa6-41ab-9643-c45d5765a865 | Address Redacted | | | | |
| 082858df-618d-4a71-9908-a6aff2bb7bdf | Address Redacted | | | | |
| 08286008-f0e1-4a45-b0ca-dc159ddd9d87 | Address Redacted | | | | |
| 0828fd63-8dae-4463-a1cd-84f5a8fbde8f | Address Redacted | | | | |
| 0828fdea-ee16-40b4-81ee-4e891c9af56b | Address Redacted | | | | |
| 08290619-ac25-412e-b100-2b454b05ceba | Address Redacted | | | | |
| 08291899-7fc1-41a6-990d-e482d9e1ae25 | Address Redacted | | | | |
| 08294cb5-5e7f-45cf-8c85-63a561b8826f | Address Redacted | | | | |
| 0829515d-c672-4018-9302-3fa6c5e0ed63 | Address Redacted | | | | |
| 0829571f-f6bb-4e1e-a7d9-4c79acfc665d | Address Redacted | | | | |
| 08296532-6bc1-4899-878c-92eb36252614 | Address Redacted | | | | |
| 08296c42-1000-4db2-a10c-79b8b59dae5b | Address Redacted | Page 326 of 10184 | | | |
| 08296dfd-bde5-479e-8dfc-87e4f25424fb | Address Redacted | | | | |
| 08298e50-9bed-4f5d-95cf-1b189e4e7498 | Address Redacted | | | | |
| 0829d6b0-ba20-4688-b251-d1eb4b594871 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0829dccd-cec6-44e9-94dc-96d9896c7143 | Address Redacted | | | | |
| 0829eb25-9d8b-4c11-a8db-78dd0fd60c5e | Address Redacted | | | | |
| 0829f6cc-8f64-4085-805f-bf6f6b617963 | Address Redacted | | | | |
| 082a0898-0406-492a-8d9f-ddb53fa53e46 | Address Redacted | | | | |
| 082a1e76-e0b8-44f0-a5c0-82a879ea4d7e | Address Redacted | | | | |
| 082a325a-869a-499d-93c2-fb472ed6ec0b | Address Redacted | | | | |
| 082a44dd-fb8e-4bfd-b51b-4373a7633881 | Address Redacted | | | | |
| 082a50a0-7517-401a-ba49-740946f94334 | Address Redacted | | | | |
| 082a5ddb-8a5b-48a4-8157-3a83b5fdfc6c | Address Redacted | | | | |
| 082a841c-c2eb-42ab-9704-88269f0ca021 | Address Redacted | | | | |
| 082a9960-2423-43fa-b5dd-c15fb3c87edf | Address Redacted | | | | |
| 082a9ee7-42b0-45ed-809c-5becd926b59c | Address Redacted | | | | |
| 082aa1be-417f-498e-aa71-5c2213715de6 | Address Redacted | | | | |
| 082ae989-2663-4a69-a4fd-b10df57889ac | Address Redacted | | | | |
| 082af1f8-3c42-42e5-ad59-c69487a4b6c0 | Address Redacted | | | | |
| 082b05f4-26d4-411f-8a25-f9e6fe20993e | Address Redacted | | | | |
| 082b1ce0-25b0-4530-b987-ca113bd66388 | Address Redacted | | | | |
| 082b57b1-1ad2-493c-8024-58188c2fcbec | Address Redacted | | | | |
| 082b6c04-98d0-448c-8bde-99c168743a74 | Address Redacted | | | | |
| 082b7ba7-1e60-4f53-a27b-6bfa4f850997 | Address Redacted | | | | |
| 082baebd-95a9-484a-87e3-06bf673c7cdc | Address Redacted | | | | |
| 082c2796-bb91-487c-aa10-8e8d7b3c4dc2 | Address Redacted | | | | |
| 082c35dc-424b-46f0-b25e-823e3d5c0ab2 | Address Redacted | | | | |
| 082c43f6-c29f-4a25-950e-b431753b5839 | Address Redacted | | | | |
| 082c4b31-45bb-45f9-a9f9-ab1e53b89fe6 | Address Redacted | | | | |
| 082c5ad0-85ff-4314-b936-194569b145fc | Address Redacted | | | | |
| 082c6f25-7bd9-4023-957b-7f5becb0e2a4 | Address Redacted | | | | |
| 082c8484-dc9e-4a69-85ea-69274b68fd41 | Address Redacted | | | | |
| 082c9ff7-f0cd-482d-83c6-eff4ea51b55f | Address Redacted | | | | |
| 082cacd1-03b2-4165-ab9b-507f365731a3 | Address Redacted | | | | |
| 082cf5ef-58af-4b4a-8f9a-026da97dcc52 | Address Redacted | | | | |
| 082d0ba8-28e0-4957-bbbd-635810d398ec | Address Redacted | | | | |
| 082d405a-f7da-4b27-8bc1-5b139a9241fc | Address Redacted | | | | |
| 082d5096-0a9c-42ae-aaa3-8df39a650ff9 | Address Redacted | | | | |
| 082d6748-c4fc-42c3-821b-610cddf5225f | Address Redacted | | | | |
| 082d85ce-5df1-4c01-b28d-1c44fb3e7872 | Address Redacted | | | | |
| 082db672-4368-4e88-bbf5-8e07b389d067 | Address Redacted | | | | |
| 082dd0a2-2d83-4815-a249-7bc7e9643274 | Address Redacted | | | | |
| 082df11a-a426-4f27-bb58-132990aae86C | Address Redacted | | | | |
| 082e1556-1c03-4653-aab2-a1acab910703 | Address Redacted | | | | |
| 082e1eca-a39b-4705-8e5b-2e13ad80566a | Address Redacted | | | | |
| 082e4821-4609-4599-8bc0-7a0dd93ad0c0 | Address Redacted | | | | |
| 082ec6af-c40f-4394-a3d2-7c0e15e23855 | Address Redacted | | | | |
| 082eecde-0cc6-4bce-a85f-02257894a09b | Address Redacted | | | | |
| 082f2bf5-3fc9-4d31-97a2-bee0086d9f51 | Address Redacted | | | | |
| 082f3de4-0e10-43a8-9d8e-3309605dab35 | Address Redacted | | | | |
| 082f5b23-437f-43b6-b65a-6543527ef1ba | Address Redacted | | | | |
| 082f6bed-5a50-4831-9a7c-e9fc9453ac1C | Address Redacted | | | | |
| 082f987d-d363-4192-8ca0-a17124a52508 | Address Redacted | | | | |
| 082fc4bd-7563-41b2-a875-ea7c2bbb94d5 | Address Redacted | | | | |
| 082ff20d-a8a7-442b-9d59-edf8f255cae8 | Address Redacted | | | | |
| 082ff76c-735e-4a5c-bcb4-a587dbfd093c | Address Redacted | | | | |
| 083009b6-9d60-4d49-a811-c416044e68b2 | Address Redacted | | | | |
| 08300f20-09da-4650-9a2f-dbb75005ba3c | Address Redacted | | | | |
| 08302a7f-9754-4c00-93dd-b8f99c2ece38 | Address Redacted | | | | |
| 0830355c-24b7-432a-8d89-b2527fc35185 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 083058a8-a77b-4ee5-b1e3-9a25acbdcaae | Address Redacted | | | | |
| 08306112-faf4-4cb8-be5b-f02a92249104 | Address Redacted | | | | |
| 0830835b-68d2-43a4-9de9-af54a2ff5ab3 | Address Redacted | | | | |
| 08309233-a2cc-495d-b187-101183b5fe13 | Address Redacted | | | | |
| 0830c0f3-a6ae-4d80-ada8-43d653ea32a1 | Address Redacted | | | | |
| 0830f615-0b68-452b-8d32-8bb31efa7dd8 | Address Redacted | | | | |
| 08310fa8-8e2b-4604-b84a-7ed164d6a92c | Address Redacted | | | | |
| 08312d55-9bae-4cbb-bfa6-1760872e00cc | Address Redacted | | | | |
| 08313bd5-b0b1-4a4a-837e-83423c57e09a | Address Redacted | | | | |
| 083151db-19c7-464b-a2b7-0a089c1b654e | Address Redacted | | | | |
| 08316076-351a-4250-8cbe-8228a42e44ee | Address Redacted | | | | |
| 08317f18-ec83-44eb-9507-b616c22c66d8 | Address Redacted | | | | |
| 083180a6-c609-4da1-9aed-be8ad195be27 | Address Redacted | | | | |
| 083185b7-1cf4-4eb7-bd9b-c3e403c2c103 | Address Redacted | | | | |
| 08319073-91eb-4445-93fc-b1b4c29803d6 | Address Redacted | | | | |
| 08319a16-c5e7-433f-ac31-5ad6df30717b | Address Redacted | | | | |
| 0831a137-f857-45c0-b1ca-a3746bb3bd66 | Address Redacted | | | | |
| 0831a9ca-5552-4d75-a3c0-cf5d7ccb3f2a | Address Redacted | | | | |
| 0831b2c0-4ae5-4517-a42b-55823c2ab87f | Address Redacted | | | | |
| 0831b4c7-e5ac-4a4c-b47b-cca86c2c4760 | Address Redacted | | | | |
| 0831d416-6868-484d-abb5-443eb067b3e3 | Address Redacted | | | | |
| 0831e6bc-7268-4251-ac49-7649487eb55f | Address Redacted | | | | |
| 08321982-98da-4f59-b5eb-e2a49a024622 | Address Redacted | | | | |
| 08323da3-158c-4121-833d-61b784683e55 | Address Redacted | | | | |
| 083250a9-c08a-43d9-86dd-e358b8ade74e | Address Redacted | | | | |
| 08327cd7-181b-4ba8-8522-8c092135ce54 | Address Redacted | | | | |
| 08328293-7acc-439d-b1b2-ac5cb9f5f41d | Address Redacted | | | | |
| 0832cccb-61b1-4c51-a420-709d0ed318f9 | Address Redacted | | | | |
| 0832f9b3-fdd6-43ca-b740-3556922d7984 | Address Redacted | | | | |
| 08331765-8a77-4e92-aa2c-9308df7d3135 | Address Redacted | | | | |
| 083339a3-18f2-4996-9264-19c1b894f5c | Address Redacted | | | | |
| 0833420e-6b1d-4ead-8042-6cd8db031668 | Address Redacted | | | | |
| 08335dd4-5bae-46ac-955a-d71f8057d627 | Address Redacted | | | | |
| 08337e1d-993b-42e5-a174-4499e996d86e | Address Redacted | | | | |
| 0833991d-1bc7-429a-ae54-bc2f9ee1e62e | Address Redacted | | | | |
| 0833a0be-2c42-4f4e-8891-84c9dd6148d2 | Address Redacted | | | | |
| 0833a604-7969-4065-ac21-b2cd23a08ce5 | Address Redacted | | | | |
| 0833b330-e1ca-442f-b5f7-ef12f5a4f3f6 | Address Redacted | | | | |
| 0833c21f-28d6-4dba-9437-6748943ede12 | Address Redacted | | | | |
| 0833c56e-f4b3-461f-8a46-5e08125afbe4 | Address Redacted | | | | |
| 0833d7e8-124c-42b7-bfa8-9a5343be0c26 | Address Redacted | | | | |
| 0833d9eb-75ef-405a-802f-74e8eb58d8b5 | Address Redacted | | | | |
| 0833ef1e-bc78-430d-b2ed-9194a1c0fc99 | Address Redacted | | | | |
| 0833f5f0-3abf-4d41-8edd-0d072cca3850 | Address Redacted | | | | |
| 083404bf-d01b-4f41-b131-927d9ccea9fe | Address Redacted | | | | |
| 0834355c-c872-4729-af69-0ed7b16a4825 | Address Redacted | | | | |
| 08343b6e-e59a-4140-8dc1-9b67ec467e83 | Address Redacted | | | | |
| 08343d65-f252-46a3-b355-588242a4c367 | Address Redacted | | | | |
| 08344896-153f-4032-bf98-24774b842f55 | Address Redacted | | | | |
| 0834608d-64b7-483e-90e4-90c578522fbd | Address Redacted | | | | |
| 083480b6-5f3d-41b6-b807-1d3f53a59eb9 | Address Redacted | | | | |
| 08349cf5-e576-4e16-b1e6-ba312a674fa3 | Address Redacted | | | | |
| 0834bd96-7265-4798-9df8-ae37e181fd17 | Address Redacted | | | | |
| 0834bf5f-cf5e-4ce7-8d40-c49053998eb0 | Address Redacted | | | | |
| 0834bf67-7ef3-400f-887b-b195f57c5ee3 | Address Redacted | | | | |
| 0834c21b-a67b-4f97-9ea5-53dd54a2e339 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 08350b0c-a63d-45ef-8ac8-38343c476942 | Address Redacted | | | | |
| 08352efa-961e-4a9b-bed4-5a18158f957ɛ | Address Redacted | | | | |
| 083540b6-dc16-4487-8f14-4f06b7e42e6b | Address Redacted | | | | |
| 0835802d-f425-4116-9961-707e6831925ʰ | Address Redacted | | | | |
| 0835a4c1-6fe3-4bfb-a5ca-c31d8a1f05fl | Address Redacted | | | | |
| 0835a673-34f7-4f7d-be9f-bcf9e2e03dd4 | Address Redacted | | | | |
| 0835ca0e-a8ec-4703-b5c5-1506b4d942df | Address Redacted | | | | |
| 0835d4bb-6fdc-44cf-9354-234180019036 | Address Redacted | | | | |
| 0835f742-cd0c-49ff-8655-7fc1c15332b1 | Address Redacted | | | | |
| 08361fdf-4d71-4997-a970-93e8a302d11b | Address Redacted | | | | |
| 083624b0-aaa5-4f7c-9f5d-1e97319c548ɛ | Address Redacted | | | | |
| 08366519-a58c-4014-a505-2c07153d6a94 | Address Redacted | | | | |
| 08366c19-08f3-4d05-b6d0-3f1fed984d3C | Address Redacted | | | | |
| 08366fa3-503f-455f-ada1-2fb432d8709ɛ | Address Redacted | | | | |
| 083677ac-caa4-408c-b743-e36c29b4eb83 | Address Redacted | | | | |
| 08368c34-65ef-42dc-9a39-9d2eb90a5a7d | Address Redacted | | | | |
| 08369fc5-c395-446c-ad85-0b0bc5506ce9 | Address Redacted | | | | |
| 0836e84a-0e31-40e0-9146-0afb934223dc | Address Redacted | | | | |
| 0836e8c1-aab2-4c3c-a2dd-c6658fa88644 | Address Redacted | | | | |
| 0836eeef-c00a-43ee-8d1b-04772824b813 | Address Redacted | | | | |
| 0836f132-4002-4b10-aeb3-8036f973953ɛ | Address Redacted | | | | |
| 08370c55-ceb3-4e24-b21e-4b6cb481a842 | Address Redacted | | | | |
| 08371334-d545-45d1-8517-ddd0aff5ae48 | Address Redacted | | | | |
| 08371970-bdde-4ae5-a53a-1c4cedd6bec8 | Address Redacted | | | | |
| 083757a9-c082-4323-bd4e-743ae6d4b5b4 | Address Redacted | | | | |
| 08376130-49f4-4496-8949-c621d62bfafc | Address Redacted | | | | |
| 08379540-0f31-4c1e-9105-a1cbbab4b43c | Address Redacted | | | | |
| 08379e6e-ba15-40db-9033-00ae56d054a7 | Address Redacted | | | | |
| 0837cb28-2460-4761-b223-5c0056f76a8C | Address Redacted | | | | |
| 0837eb8f-43bf-4892-a287-d9f9f8ca224! | Address Redacted | | | | |
| 0838310d-0200-4570-afe2-e8d697471cab | Address Redacted | | | | |
| 08385ab4-12dc-433a-9a3d-54f0ad7cf987 | Address Redacted | | | | |
| 08386b77-a1c4-4ef3-b4ce-5ee53c02f41b | Address Redacted | | | | |
| 08386c01-0a94-4d52-a02e-a8773408a2e7 | Address Redacted | | | | |
| 083894b9-b587-46a4-bb0c-d44130aa0eaɛ | Address Redacted | | | | |
| 0838b7f9-6fab-4362-8f80-44b63e1a6acɛ | Address Redacted | | | | |
| 08393100-ddce-4639-af54-08bde1b07fb6 | Address Redacted | | | | |
| 0839333b-2f9a-4355-9ed8-9ba5b4be9225 | Address Redacted | | | | |
| 083936fd-1f85-49a3-9bd2-73dba2a78f6! | Address Redacted | | | | |
| 08393f42-f002-4be2-905c-780e9d70c041 | Address Redacted | | | | |
| 08395966-90c9-48e7-8623-727d1a3e7e7ɛ | Address Redacted | | | | |
| 08396780-a1f6-4c8c-b8af-27fb23fd24ec | Address Redacted | | | | |
| 0839823d-1573-4381-8055-09ae266ddf34 | Address Redacted | | | | |
| 08399f17-9655-4ecc-9731-76b58901e43ɑ | Address Redacted | | | | |
| 0839a000-4592-4d52-be40-e3698fa0226c | Address Redacted | | | | |
| 0839d0a2-9b92-4cc3-aa2d-9e716ffec24b | Address Redacted | | | | |
| 0839d21d-2816-40a8-8970-3fbffd59cdb5 | Address Redacted | | | | |
| 083a0183-218b-48b4-9098-f6d2baafea71 | Address Redacted | | | | |
| 083a0896-2234-4c60-be61-f88ba31dd7b2 | Address Redacted | | | | |
| 083a0b9d-1d66-435a-a535-18427c52c5fl | Address Redacted | | | | |
| 083a20ba-04c7-418c-81a7-2af4f73a5afɑ | Address Redacted | | | | |
| 083a4a67-d13c-48a5-9a8c-9ea326e8d8b9 | Address Redacted | | | | |
| 083a4b3b-268c-44d0-ba1a-aa5c336b3f5ɑ | Address Redacted | Page 329 of 10184 | | | |
| 083a52f2-d0a6-433c-9cd3-44e3d7b0f675 | Address Redacted | | | | |
| 083a592f-5497-483d-afd0-2fb3e33707d1 | Address Redacted | | | | |
| 083a6403-57f2-4c8f-af81-7b5b0b05aac9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 083a78bf-b531-4901-be77-b1b72df47dcb | Address Redacted | | | | |
| 083a8143-70aa-4026-a9bc-90d11e04d936 | Address Redacted | | | | |
| 083a9d87-89f8-4bc0-8512-74ed65a6b4e9 | Address Redacted | | | | |
| 083ab16c-ed28-4168-a15d-1eb0cdc46c1a | Address Redacted | | | | |
| 083ad475-d8b5-4b60-a0fb-75965df89f5a | Address Redacted | | | | |
| 083ade47-dae8-4ab4-ac5c-c8870455ebc1 | Address Redacted | | | | |
| 083ade90-c39d-4c64-a4c8-fb5cbd7ebf5a | Address Redacted | | | | |
| 083ae018-c347-488c-a5ad-686b78db9e80 | Address Redacted | | | | |
| 083ae199-8714-40ce-95c3-2ea41289afbe | Address Redacted | | | | |
| 083aebe2-cd40-4edd-8131-304014531f02 | Address Redacted | | | | |
| 083afe70-b384-49c2-ae7e-c3f7a537c9da | Address Redacted | | | | |
| 083b2c28-c738-48b2-b1b2-09085b1e2f3d | Address Redacted | | | | |
| 083b31b6-6c58-4419-ae80-818994ab58af | Address Redacted | | | | |
| 083b8020-1212-4331-a0d4-7107d87cd414 | Address Redacted | | | | |
| 083bb2e1-7586-4d68-a9c8-ee5fadd03570 | Address Redacted | | | | |
| 083bb621-99c1-4dd8-9940-43ad369e83b7 | Address Redacted | | | | |
| 083bbf09-4199-4beb-8f77-782259645ee3 | Address Redacted | | | | |
| 083be1af-a64d-4f90-a96f-62864c854bb0 | Address Redacted | | | | |
| 083be42e-77f4-4131-82bd-d4539ecd530a | Address Redacted | | | | |
| 083befce-dd1a-405c-95a9-73b270c4a9af | Address Redacted | | | | |
| 083c11d3-b57e-4135-99b9-2e058861992a | Address Redacted | | | | |
| 083c7c80-6357-47ec-a16a-fb550322ceda | Address Redacted | | | | |
| 083cb2ef-0fd1-41ca-a2be-bf5f14683501 | Address Redacted | | | | |
| 083cc857-3bf7-423c-b371-018f81ed0517 | Address Redacted | | | | |
| 083cdd45-6ba5-4309-8122-d7116e4cd88e | Address Redacted | | | | |
| 083cf65e-4d78-4b5c-bbac-449283592748 | Address Redacted | | | | |
| 083d067f-c6b0-4084-a39f-83418c096baf | Address Redacted | | | | |
| 083d08f5-ff4c-4f1c-a289-f5cd08a1ae1d | Address Redacted | | | | |
| 083d0b9b-9565-40c8-b2e9-a5869377f675 | Address Redacted | | | | |
| 083d312f-3723-4b70-96c7-04a6ebf6f79b | Address Redacted | | | | |
| 083d3c81-29a5-42e6-ae85-70ecfe943d32 | Address Redacted | | | | |
| 083d7766-6a65-434a-a997-d878c4b31da5 | Address Redacted | | | | |
| 083dbb84-e203-4295-ad2f-278b5311284c | Address Redacted | | | | |
| 083dded5-aa6b-4568-a88d-e1b9a1df477f | Address Redacted | | | | |
| 083df0bb-682a-41a6-baa6-71c67933b70a | Address Redacted | | | | |
| 083df1aa-67d5-4a82-96e6-c5a0ee3114bf | Address Redacted | | | | |
| 083df642-5c30-496b-83bd-8f664d697213 | Address Redacted | | | | |
| 083e1788-4749-4219-b8d3-9d4e3f691914 | Address Redacted | | | | |
| 083e3f8c-90bd-4a8e-b7b9-e393eacaf24e | Address Redacted | | | | |
| 083e5e0e-2101-450a-908f-3bb65226eb70 | Address Redacted | | | | |
| 083e6b27-c75b-47b1-bd17-cfd641f4b2c3 | Address Redacted | | | | |
| 083e6c8e-6d65-405e-a3f1-c118e76880bb | Address Redacted | | | | |
| 083ecb48-6054-4fd0-a2c6-4f4d10a24475 | Address Redacted | | | | |
| 083ed580-b95f-4eff-86f9-d1d1cc5101bf | Address Redacted | | | | |
| 083f1d73-6110-424a-81ad-71a143587deb | Address Redacted | | | | |
| 083f2fd5-587d-48c4-9470-2dd205c6eb7b | Address Redacted | | | | |
| 083f5388-6d39-4ab1-aefc-c68ff7db3ec5 | Address Redacted | | | | |
| 083f66db-5d3c-410a-a5aa-628d691e1f6e | Address Redacted | | | | |
| 083f6996-b8ad-43b4-b8ec-8cafdffbb791 | Address Redacted | | | | |
| 083f74ca-fe60-46b1-b420-b8b2ce8181c1 | Address Redacted | | | | |
| 083f821a-b690-4f9d-9dda-7adcb67355f2 | Address Redacted | | | | |
| 083fe38e-5e31-40ab-9890-cc65adef5dbd | Address Redacted | | | | |
| 084080b3-7dad-4fcd-b140-bb517cebd2a1 | Address Redacted | | | | |
| 0840851c-8e71-4b09-8508-91981ac2e7c2 | Address Redacted | | | | |
| 0840ec82-0b60-4a0a-ae94-f7098ce63927 | Address Redacted | | | | |
| 0841356f-2493-459e-9711-8a8b67c77bd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0841c19c-29ba-490f-848a-cd3da7ad23e4 | Address Redacted | | | | |
| 08415412-a178-4639-a881-4988a8ec58f0 | Address Redacted | | | | |
| 08416662-475a-41e0-9fd7-a62cf77bde23 | Address Redacted | | | | |
| 08416959-f1ef-4c79-b977-cf2a35b11b68 | Address Redacted | | | | |
| 0841790c-1c4d-4e9a-9f81-8cf38ad74162 | Address Redacted | | | | |
| 0841864b-4675-4121-88fd-32a428c914ft | Address Redacted | | | | |
| 0841a00b-69fd-43a4-8343-3ca8eb953169 | Address Redacted | | | | |
| 0841bd41-6a11-4176-a544-72aef9b7060c | Address Redacted | | | | |
| 0841c5a0-6e40-49ba-9681-ebc031cb57b3 | Address Redacted | | | | |
| 0841cf9b-37ba-4500-8945-d17d0e55e813 | Address Redacted | | | | |
| 0841d53f-5a04-4bd7-a524-8717b0d1e887 | Address Redacted | | | | |
| 0841ea5d-d0c9-4300-92d0-bbe91ab78dbb | Address Redacted | | | | |
| 0841f2f2-77bd-40b3-a556-5d121819bccb | Address Redacted | | | | |
| 0841f60b-1d20-4e2f-b434-cada9f61a234 | Address Redacted | | | | |
| 0842037c-7c58-453f-acdc-82912dfd1f09 | Address Redacted | | | | |
| 0842104b-7168-4540-b157-e2282b242783 | Address Redacted | | | | |
| 08421e9e-455c-45e5-a9be-964ed44094a7 | Address Redacted | | | | |
| 08422312-ee11-4dd3-9e4a-1c9c4bc17a54 | Address Redacted | | | | |
| 08247df-e5dd-4d7c-9a98-12c9b5810a56 | Address Redacted | | | | |
| 08425ec0-9cbc-4ae9-9065-262e771402b7 | Address Redacted | | | | |
| 08426242-28b4-448a-9027-48548ab2a410 | Address Redacted | | | | |
| 08426dfa-bd2a-42b8-80a4-b8fdda9e7b6e | Address Redacted | | | | |
| 08427bc3-2d62-430d-9904-6fcb3da14ce5 | Address Redacted | | | | |
| 08428a2d-8a37-4e81-9372-9425f54d9c72 | Address Redacted | | | | |
| 0842b74d-d9ba-44b7-aa6e-d9c4e3842807 | Address Redacted | | | | |
| 0842ba6d-9daf-4e2a-9176-2d2cccd92488 | Address Redacted | | | | |
| 0842f2ab-da56-4dba-bd21-ecfa1e0ddb1c | Address Redacted | | | | |
| 08432ad1-637a-4e04-9eda-8f0bfbb19e27 | Address Redacted | | | | |
| 084384c9-1a6f-4f0b-8811-e95545ad851! | Address Redacted | | | | |
| 08438e68-e454-4b49-9af1-b73f37928b6c | Address Redacted | | | | |
| 0843bd2d-041f-480c-9411-77e0eeecc268 | Address Redacted | | | | |
| 0843d4be-12f2-4a20-8de0-7cd47231e1eb | Address Redacted | | | | |
| 0843e994-e6ac-4998-8d08-e3fd189d8f71 | Address Redacted | | | | |
| 084421d8-08db-4d46-a08e-3e3c968c32ff | Address Redacted | | | | |
| 0844306e-9176-4d56-b044-cb6f79ebf7ea | Address Redacted | | | | |
| 08444872-49c7-4338-90a7-42a7df56e50e | Address Redacted | | | | |
| 0844671f-4d86-4764-a3d3-540ba22432de | Address Redacted | | | | |
| 084468ef-496d-4d06-81e6-4bb4c3c02a04 | Address Redacted | | | | |
| 0844872b-f4a6-4969-8ace-c4f0ddb254aC | Address Redacted | | | | |
| 0844892f-34e8-443e-a039-a7ac84fb4cbl | Address Redacted | | | | |
| 0844b890-7d02-444c-bebe-0aea341b4ced | Address Redacted | | | | |
| 0844d264-603b-4882-9552-98b6af155d45 | Address Redacted | | | | |
| 0844d340-b213-4f50-ad57-4d8700c92de3 | Address Redacted | | | | |
| 0844e607-c37e-4dc9-b384-97d683fed25c | Address Redacted | | | | |
| 08452c04-127b-4e22-8bd9-b0b21a43178c | Address Redacted | | | | |
| 084531cd-b3ac-43ad-bb10-91b832129f8a | Address Redacted | | | | |
| 084552d9-8467-40cd-8683-70561cb198f8 | Address Redacted | | | | |
| 08455616-b46b-4f90-9a56-242bfb23a516 | Address Redacted | | | | |
| 08457c45-82a4-42ba-adda-c5591951584& | Address Redacted | | | | |
| 084592d9-4aa4-4265-b870-097ef60d3096 | Address Redacted | | | | |
| 0845a1a7-ee5d-4db5-8dd4-7f43d3fe889c | Address Redacted | | | | |
| 0845a4bc-ad13-4e18-a8ae-3e8cb51d0858 | Address Redacted | | | | |
| 0845a6d2-4b6b-4031-ab3e-245e58cc869b | Address Redacted | | | | |
| 0845b939-8fec-4b6a-9e36-bfdd22860284 | Address Redacted | | | | |
| 0845bbef-e104-4eec-9b90-eec48f6c508f | Address Redacted | | | | |
| 0845bd97-83ea-4de0-906f-3737afdfb8df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0845be46-3788-4cc9-9540-438cc2a26c9a | Address Redacted | | | | |
| 0845dd95-2aa8-4a46-b505-1781b66229f7 | Address Redacted | | | | |
| 0845e247-880b-4ebe-986b-744ed53e4875 | Address Redacted | | | | |
| 08460c20-2780-4865-b96f-e39e42b68a7b | Address Redacted | | | | |
| 08461e63-1432-4902-ac8b-0e784b8c5aa9 | Address Redacted | | | | |
| 08462158-ec9a-4071-b634-7ad9d5184f8c | Address Redacted | | | | |
| 084635b6-6df9-4bd1-90f0-284cce309c55 | Address Redacted | | | | |
| 084642b5-78ff-41c5-acf3-1f583aae5cd6 | Address Redacted | | | | |
| 0846c663-f477-4f26-919f-9d1ef375d167 | Address Redacted | | | | |
| 0846c79c-c3d8-4b2f-8f94-d3e74a7b2db0 | Address Redacted | | | | |
| 0846cc9f-4a5b-4094-80ca-95191e75069e | Address Redacted | | | | |
| 0846f07a-119d-45cc-93f5-6d65c51057e3 | Address Redacted | | | | |
| 08473cab-f2f8-40d9-94a5-f136aa6bed20 | Address Redacted | | | | |
| 0847 5a09-f4df-40f6-ae26-fbc3123f13e9 | Address Redacted | | | | |
| 08475ee5-6c16-44bd-a933-93ef58b165d6 | Address Redacted | | | | |
| 084777c8-54f4-4009-b48a-b1711553a299 | Address Redacted | | | | |
| 08477e5f-8ef6-4889-a82e-6e7e8cc4d3d7 | Address Redacted | | | | |
| 0847b6a4-944c-407b-b7bc-45b535ee862b | Address Redacted | | | | |
| 0847b78f-fa62-49a5-abbf-236f289eb670 | Address Redacted | | | | |
| 0847d36b-b90a-4ce4-a91c-11708eba3d46 | Address Redacted | | | | |
| 0847f7a5-d019-44d9-87d5-b3a70a37602a | Address Redacted | | | | |
| 08480c9b-7499-4fb2-b573-8c64368ef34f | Address Redacted | | | | |
| 08483afd-9dbd-4a84-81af-734605ec19cd | Address Redacted | | | | |
| 08484e98-4b59-46d1-b8b8-45dae6573718 | Address Redacted | | | | |
| 084853e9-f4b9-4311-9448-d29d506413b8 | Address Redacted | | | | |
| 08488330-3969-4ab5-82d1-2e795a7118cc | Address Redacted | | | | |
| 08489ddf-d1aa-491d-a6ef-c9e93e7477e1 | Address Redacted | | | | |
| 0848cc0d-820a-4d2a-9137-a0219d8bb568 | Address Redacted | | | | |
| 0848eae6-23b2-45b3-9c33-dfe1e7c2efc5 | Address Redacted | | | | |
| 0848fa0b-70d7-4fc7-9262-f2bf45e2530f | Address Redacted | | | | |
| 084908b8-551f-42f7-8e28-32157831b030 | Address Redacted | | | | |
| 08491c5b-b4d2-4a5d-8cdd-747b92520882 | Address Redacted | | | | |
| 0849226e-f4e3-49ad-a835-dc267c8fe1a2 | Address Redacted | | | | |
| 084934a5-bec5-4830-983a-a1dff1fa71b8 | Address Redacted | | | | |
| 08493c6b-fdfb-4498-b54f-931b06c0572b | Address Redacted | | | | |
| 084943c9-a474-40e1-8362-a870cd60cb89 | Address Redacted | | | | |
| 0849a740-be74-420b-a804-1956b9cef44b | Address Redacted | | | | |
| 0849b3fd-88a9-4bca-9357-c7ae4a11a9f7 | Address Redacted | | | | |
| 0849c38a-f563-4219-9d39-f89b9737c511 | Address Redacted | | | | |
| 0849d5b5-cd7c-497a-913c-9237da4d4030 | Address Redacted | | | | |
| 084a2f63-695a-4113-9954-19fbeee560b4 | Address Redacted | | | | |
| 084a4de4-4ca3-4ba3-aebf-c4084886f81d | Address Redacted | | | | |
| 084a6948-04eb-4e0f-99ca-f20a2e51325a | Address Redacted | | | | |
| 084a7502-d7a2-4bb3-8c96-a9f36fd53f93 | Address Redacted | | | | |
| 084a896a-da81-4d85-b7eb-f692a84c080b | Address Redacted | | | | |
| 084a9bfc-aa4a-47ba-b47f-7b5df60e85b2 | Address Redacted | | | | |
| 084abf65-81cd-4f46-a323-d5695980ef7a | Address Redacted | | | | |
| 084aea33-9ba5-43a7-8dfc-dcfdd08ceb9b | Address Redacted | | | | |
| 084b3c20-ac63-41e9-adf4-ebdb03484ae4 | Address Redacted | | | | |
| 084b4e39-ed47-4872-897c-02353a63d775 | Address Redacted | | | | |
| 084b907c-5a00-446e-886b-a5c1f6143c6d | Address Redacted | | | | |
| 084b9c16-3ec5-48fa-9470-67e019131a18 | Address Redacted | | | | |
| 084bc785-0f42-447f-8bc3-099b877951d0 | Address Redacted | | | | |
| 084bf4e0-cbb1-4b49-9b09-a6d42c786aaf | Address Redacted | | | | |
| 084c0a48-fb30-47e3-9db1-29b7d6e7b9f3 | Address Redacted | | | | |
| 084c3b7c-4d5c-4409-b9d2-709de2d477a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 084c4d7a-90ac-4b63-af61-1139d24ee7db | Address Redacted | | | | |
| 084c7ef2-4974-49bd-938e-1530607f3589 | Address Redacted | | | | |
| 084c8c6f-a9d9-4d33-9f18-3e6380081342 | Address Redacted | | | | |
| 084cb4fa-634c-4d75-82be-d409bfb4bc77 | Address Redacted | | | | |
| 084cd64f-daf9-4226-b4ab-8fc7c88567b2 | Address Redacted | | | | |
| 084ce3c7-129b-43c9-996c-0d2fe378f6dc | Address Redacted | | | | |
| 084d3ae9-7c45-46bd-9025-e558598625de | Address Redacted | | | | |
| 084d493b-3a47-45c9-a41a-09861698a5d | Address Redacted | | | | |
| 084d500f-9395-45ae-9d1b-537da3204015 | Address Redacted | | | | |
| 084d7b2b-7ef3-4761-85ef-d576ca7e323e | Address Redacted | | | | |
| 084dac2e-7a7d-45a3-bdf0-e3ed9b118e07 | Address Redacted | | | | |
| 084dc2ea-909e-4b0d-857d-e7b5cadbe1c9 | Address Redacted | | | | |
| 084dc711-3997-4354-948f-98f764ca1d82 | Address Redacted | | | | |
| 084dd526-472a-49e2-b6e4-5e6a2f94d016 | Address Redacted | | | | |
| 084de0e6-edd1-4f02-b55b-ba3bd01a03fb | Address Redacted | | | | |
| 084de5f5-5195-4191-afcb-a4800c05fe9e | Address Redacted | | | | |
| 084e044c-dfe1-40b8-9de2-dc93cb0cabbb | Address Redacted | | | | |
| 084e0cd9-9d75-4491-a850-13709dcef9ea | Address Redacted | | | | |
| 084e1093-68f3-4dec-b7dc-bb1ecaed7141 | Address Redacted | | | | |
| 084e30ef-058c-4021-97dd-afade2ea764a | Address Redacted | | | | |
| 084e34ad-5586-459c-8dbf-50bef7607de6 | Address Redacted | | | | |
| 084e54a1-4395-4ee6-9193-597cd9796ba3 | Address Redacted | | | | |
| 084e5a8b-50f6-4daa-bb23-ca8077ebb869 | Address Redacted | | | | |
| 084e8581-52e1-4aea-ad24-d344ba9365d1 | Address Redacted | | | | |
| 084e9630-8c73-4c42-8550-850e1d920d57 | Address Redacted | | | | |
| 084ead80-d4c1-48a1-a3fa-61732df1cd9c | Address Redacted | | | | |
| 084eae4e-fb38-4c02-90fd-7ad6722abad1 | Address Redacted | | | | |
| 084eb325-fd1e-4b3e-8de8-b7cb7371f9cf | Address Redacted | | | | |
| 084edaec-2eac-4d9e-b3f1-77b3878331eb | Address Redacted | | | | |
| 084ee2ce-c324-4632-b122-464cd6489272 | Address Redacted | | | | |
| 084ee6a7-d152-4e71-a56f-13a0fb12981 | Address Redacted | | | | |
| 084ef164-29f9-49ad-a5a7-d8561af2dac3 | Address Redacted | | | | |
| 084ef914-8bd3-46e2-b013-755c078fd424 | Address Redacted | | | | |
| 084f0e50-ca42-433d-a228-e796a4a43011 | Address Redacted | | | | |
| 084f2afc-bbac-4eef-a053-6e095d732efa | Address Redacted | | | | |
| 084f3786-2f3c-48c1-8288-f4fc5faee5e5 | Address Redacted | | | | |
| 084f4590-4e8f-428b-bdc7-896d0374c597 | Address Redacted | | | | |
| 084f767f-4c5b-4f8a-9bef-9e162f648b5C | Address Redacted | | | | |
| 084fa1f2-10b7-4ee6-a601-5a32b480c71c | Address Redacted | | | | |
| 084fceee-ab06-4e17-bcda-71925c4fcb62 | Address Redacted | | | | |
| 084fe2e6-1fef-485a-9aae-e180cbde8c6C | Address Redacted | | | | |
| 08501223-2d16-4eaa-9f3f-97c4256f9ad3 | Address Redacted | | | | |
| 08501482-87c0-4d3d-b25b-00bfa8384eed | Address Redacted | | | | |
| 085024de-3f34-419b-b754-2e87d78d2e1a | Address Redacted | | | | |
| 085047cd-43df-4de4-8676-3b4e1872b7fe | Address Redacted | | | | |
| 08504ddd-c227-4bb2-aa5d-d36638312c9f | Address Redacted | | | | |
| 0850663a-17cc-4484-abdd-a3f3e1e09b51 | Address Redacted | | | | |
| 0850bc16-2634-42bf-bc0f-e0b5ae96ae54 | Address Redacted | | | | |
| 0850ffee-32d4-4f66-9f27-6acc26fcf10C | Address Redacted | | | | |
| 08511456-0d4d-4e36-9f4c-066a5d0452ac | Address Redacted | | | | |
| 08515bfb-0b09-4937-b66b-c4bd8289d54f | Address Redacted | | | | |
| 08515c6a-1f6e-4302-b5e8-36894089a74b | Address Redacted | | | | |
| 08519795-0545-468b-b665-3202b119a3b1 | Address Redacted | | | | |
| 08519ecc-ee67-43da-b429-b263edc969bd | Address Redacted | | | | |
| 0851ec56-0bcb-4dc4-a8f0-70e2cfbaeaa6 | Address Redacted | | | | |
| 0851efe2-2b3b-4786-b856-d9851f466b80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0851f6f7-da4e-4436-8f50-d194376dbe60 | Address Redacted | | | | |
| 08521cde-0381-4556-87ae-e8d3dd8f8356 | Address Redacted | | | | |
| 08525fbf-d022-49fa-aa95-34d0db58801a | Address Redacted | | | | |
| 085289b9-1f4f-4f1c-a65e-4987779e7237 | Address Redacted | | | | |
| 0852d82c-bdf1-4d47-b40b-17d3cb9caf12 | Address Redacted | | | | |
| 0852f79a-7d5b-4782-9cc9-ef470a259ec0 | Address Redacted | | | | |
| 0853139b-efca-461e-9cdb-fb636e599e44 | Address Redacted | | | | |
| 0853348e-00e5-400c-8adb-74bfa22239fc | Address Redacted | | | | |
| 08533abd-6e4a-483b-9e03-b3406209d4a3 | Address Redacted | | | | |
| 0853447b-9ec4-4fc1-9d43-3a0d811190fc | Address Redacted | | | | |
| 08536dcb-94cb-44aa-a5c6-ab9a69fe27f1 | Address Redacted | | | | |
| 08536f47-e42d-493f-9d68-12055af43c11 | Address Redacted | | | | |
| 0853889c-28ed-4569-8640-387671f995d0 | Address Redacted | | | | |
| 08538e3f-f159-49c8-aea6-30069efc5e94 | Address Redacted | | | | |
| 08538f63-8092-4932-afb7-f655ae713049 | Address Redacted | | | | |
| 08539827-182b-4d45-8cd7-bbaa5b01716C | Address Redacted | | | | |
| 0853aa44-b5a1-40da-aba5-121252987477 | Address Redacted | | | | |
| 0853b4c8-671e-4cf1-8bad-86e8a038de83 | Address Redacted | | | | |
| 0853dfd1-bd50-4c69-b259-576d488bc17c | Address Redacted | | | | |
| 0853e1d4-ed25-4ed0-9fe5-6217d25c1df2 | Address Redacted | | | | |
| 08542c16-5152-42a2-8790-84711da2544c | Address Redacted | | | | |
| 08544027-d04b-4009-93f8-5222cd23383e | Address Redacted | | | | |
| 0854a1b4-b312-4cf2-af95-19989cda2e44 | Address Redacted | | | | |
| 0854e581-56e4-4f30-b66b-f560a16f7dfe | Address Redacted | | | | |
| 0854f2fe-6d79-4c3b-bb47-75aba7e14d7f | Address Redacted | | | | |
| 08553908-e5b2-447b-8075-8edbdf645dc6 | Address Redacted | | | | |
| 08554257-e7b5-45a1-9a1a-e11d56e29946 | Address Redacted | | | | |
| 08554435-730e-4a77-a2c8-e6b5af241e6e | Address Redacted | | | | |
| 08563ce-fa95-4f6f-8e9c-261e5c4511de | Address Redacted | | | | |
| 085597b1-7e2e-41f5-a961-cd97c72becf2 | Address Redacted | | | | |
| 0855a646-e65c-4af2-989d-fcfb9fc9d030 | Address Redacted | | | | |
| 0855c746-f1f9-4aa4-85e7-7e803e9b5033 | Address Redacted | | | | |
| 0855d683-cf50-460c-8109-000711f08a73 | Address Redacted | | | | |
| 0855d7eb-7619-4370-8357-2ce13baccd5f | Address Redacted | | | | |
| 08560006-b68c-4c23-afa7-f0ea5c93abf5 | Address Redacted | | | | |
| 08560fe2-186f-4308-a9e7-b7a4f5426677 | Address Redacted | | | | |
| 08561b58-1ce0-443a-9635-479067f003ba | Address Redacted | | | | |
| 08561b81-d830-48d4-ad9a-03e4b3e80871 | Address Redacted | | | | |
| 08563d51-c465-4c3b-b44c-68c9532a819c | Address Redacted | | | | |
| 08563e43-5d0e-4d69-aee2-820fef06aa88 | Address Redacted | | | | |
| 08567f5b-32f3-4f8d-8158-d3e0c63ab414 | Address Redacted | | | | |
| 08569a8d-f0fd-4acf-9939-f334dcb0326a | Address Redacted | | | | |
| 0856a486-63a4-49f9-9e41-f436e854d3fb | Address Redacted | | | | |
| 0856bb47-649e-4ea7-9f0a-0fd195902ff2 | Address Redacted | | | | |
| 0856c4ca-7d12-4608-80d9-61937dce7435 | Address Redacted | | | | |
| 0856e36a-7d64-431e-811e-e0215c5e9872 | Address Redacted | | | | |
| 0856e6dd-168d-4ad3-8c95-c4019a8b7568 | Address Redacted | | | | |
| 0856f147-87ec-42f4-8b99-8e2255e0afbC | Address Redacted | | | | |
| 0856f245-f73f-4e12-b8ad-4ecb1adab07e | Address Redacted | | | | |
| 08571a0e-0c04-4e67-a9db-f8a5d3d7874f | Address Redacted | | | | |
| 08571c5e-6d28-45bc-a54f-8423751aa859 | Address Redacted | | | | |
| 08571d36-d1b4-484b-b7ff-dc715aabceee | Address Redacted | | | | |
| 08572fc4-f01d-4544-9a99-f119d3e5f1e2 | Address Redacted | | | | |
| 08575049-14d7-482a-9deb-80c12d5a6df2 | Address Redacted | | | | |
| 08575437-e57d-4535-8e35-6ae3668d7237 | Address Redacted | | | | |
| 085767e5-1361-497a-af46-4c37014dd3f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0857d152-21ff-46ad-90b4-73350b09a3e9 | Address Redacted | | | | |
| 0857d884-ea94-4111-9726-7ae3686e8572 | Address Redacted | | | | |
| 08581021-253c-414b-9c9c-6fb3aee35b8f | Address Redacted | | | | |
| 0858266f-859d-4b35-b3f9-bc093f75df7c | Address Redacted | | | | |
| 0858299f-1eb0-4b60-8175-d2be5e0ab448 | Address Redacted | | | | |
| 085850b3-60d6-4d62-905e-4998bbbdbba1 | Address Redacted | | | | |
| 08585c95-a1aa-44f6-b5aa-8cd0a8570202 | Address Redacted | | | | |
| 08588fe3-67e8-426e-b8e4-d4866997889 | Address Redacted | | | | |
| 08589240-01fa-4901-827d-dd1381d2ac74 | Address Redacted | | | | |
| 08589f86-32dc-490f-81cb-30f9a5eccf19 | Address Redacted | | | | |
| 0858b12a-39aa-472e-8519-0f7f74330032 | Address Redacted | | | | |
| 0858b79b-a36e-4aae-9607-f275ea986d35 | Address Redacted | | | | |
| 0858c0d5-2a65-49a5-ad20-b2435479c6ed | Address Redacted | | | | |
| 0858da5b-21c7-432c-9da8-63362824f271 | Address Redacted | | | | |
| 08590047-42be-4588-93fa-b37b0ee8cf3C | Address Redacted | | | | |
| 085905e7-a069-4f6c-9a77-415604105ac6 | Address Redacted | | | | |
| 08590bc4-0fab-44da-bfd7-48d7d743ce0b | Address Redacted | | | | |
| 08590c00-8795-4543-a9b6-771fbb8539a6 | Address Redacted | | | | |
| 08590f7e-6aa0-4288-934c-6556ad306bft | Address Redacted | | | | |
| 085942bf-5f9a-4dfa-aea2-a34d0d346158 | Address Redacted | | | | |
| 0859572a-8692-4df5-a2c4-6fd1a149240c | Address Redacted | | | | |
| 085987b7-9c3e-48da-add7-75a483f17e2a | Address Redacted | | | | |
| 0859d6bb-dbc6-4916-b648-b74b1526a2e8 | Address Redacted | | | | |
| 085a082c-6003-4a3e-add6-9b3b6c2ef837 | Address Redacted | | | | |
| 085a44dd-fc1f-4161-8e3f-3201c535b7a9 | Address Redacted | | | | |
| 085a6080-11c7-4883-9582-742dd51e346e | Address Redacted | | | | |
| 085a637d-fd21-4113-80af-dedd11f8326c | Address Redacted | | | | |
| 085a6554-3790-42be-b295-e76db2fdfc22 | Address Redacted | | | | |
| 085a6cf2-4a99-41ea-b02e-1f4e34804a3e | Address Redacted | | | | |
| 085a7917-2c5c-48f1-af41-e10ef264be51 | Address Redacted | | | | |
| 085ac234-2f8f-4719-81ec-c090008238a9 | Address Redacted | | | | |
| 085afd53-a6e9-4836-ba7b-94db50b15c69 | Address Redacted | | | | |
| 085b3f76-0711-4578-9137-5056302c5c09 | Address Redacted | | | | |
| 085b6808-41f4-4c87-bbf7-649624655ada | Address Redacted | | | | |
| 085b8194-23e1-426d-9380-ae343135035c | Address Redacted | | | | |
| 085b86b1-6f00-453a-8bff-9ba0772f0d7e | Address Redacted | | | | |
| 085b86d1-8e8e-4ff1-850c-86ef092a5e2f | Address Redacted | | | | |
| 085b8d77-dd67-47a3-9f51-e5c93d25ceb0 | Address Redacted | | | | |
| 085bb486-407c-42be-b7b2-7fc1bc85eeb7 | Address Redacted | | | | |
| 085bb6b8-6819-4c98-9684-5eabdc4775c2 | Address Redacted | | | | |
| 085bb7dc-ebde-4fc0-b7d0-96a73536776c | Address Redacted | | | | |
| 085bca0d-a02f-429f-8d53-8599f335671e | Address Redacted | | | | |
| 085bdacd-81a6-498a-89e9-6d4127dde88e | Address Redacted | | | | |
| 085bfc07-e0f9-4add-83c1-286febdd295f | Address Redacted | | | | |
| 085c0fbe-1309-4c12-bfc4-b317740d1e47 | Address Redacted | | | | |
| 085c405b-f1aa-4263-80d2-9a38089c92b7 | Address Redacted | | | | |
| 085c4355-7412-4457-9dc7-0f67a229451c | Address Redacted | | | | |
| 085c4764-6160-45b6-869f-c7203ccfd588 | Address Redacted | | | | |
| 085c9f96-816c-4f0a-928a-4c3a3c9fb05c | Address Redacted | | | | |
| 085ca4ae-821c-4582-b777-d4cf27c7c796 | Address Redacted | | | | |
| 085cb105-af2f-4bcd-84c2-073d819b61d3 | Address Redacted | | | | |
| 085cc70b-e076-453e-b44f-7b33c33e40df | Address Redacted | | | | |
| 085cd60c-87ab-472c-b11c-79172045836e | Address Redacted | Page 335 of 10184 | | | |
| 085d1d1d-cfe4-43b1-9d59-aba2a6ab18ee | Address Redacted | | | | |
| 085d2204-ee3c-4814-83b7-2fa25159e1c5 | Address Redacted | | | | |
| 085d2ceb-fce7-41a6-9793-72a252fbb467 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 085d342f-2e88-409e-a595-b803e3829239 | Address Redacted | | | | |
| 085d3b6f-22ac-4d37-b7dc-b9037a642640 | Address Redacted | | | | |
| 085d4105-308a-422b-9376-910aa8098762 | Address Redacted | | | | |
| 085d5707-51e1-49b5-b4b7-2158b9df14be | Address Redacted | | | | |
| 085d960c-8070-4542-94e8-e774801ea7d6 | Address Redacted | | | | |
| 085db6ed-3053-48dc-a13e-d9a6fcf7a414 | Address Redacted | | | | |
| 085e6d6e-b16d-451a-9916-11b4827106fe | Address Redacted | | | | |
| 085ec752-8c6a-40ff-8135-b49201b5cd54 | Address Redacted | | | | |
| 085ed61a-5ac7-4f64-b111-76cf6b2f7f68 | Address Redacted | | | | |
| 085ed8b5-5c46-42a7-9661-f7ce7f90951e | Address Redacted | | | | |
| 085eeaf2-af03-44aa-86ba-5ac7b45f156a | Address Redacted | | | | |
| 085ef32c-1790-4d69-85af-14ffb117348e | Address Redacted | | | | |
| 085efc40-0fb4-47f3-96ac-b26e60eaabfd | Address Redacted | | | | |
| 085f0cd9-70c0-4ba7-9462-5a3f395332d3 | Address Redacted | | | | |
| 085f37cf-325f-445e-af69-66348b3a9c43 | Address Redacted | | | | |
| 085f5a6f-0458-428f-b2ca-0291f0c188db | Address Redacted | | | | |
| 085f6ae3-9009-437c-9240-c02428a89068 | Address Redacted | | | | |
| 085faed3-aa83-4620-81e2-000586b45317 | Address Redacted | | | | |
| 08600d73-574a-43d2-a3f7-73165864ef85 | Address Redacted | | | | |
| 0860297e-bda0-4e73-a036-5a0cfd9f798c | Address Redacted | | | | |
| 08602e8b-8aab-4063-9b0d-1e62050be6ac | Address Redacted | | | | |
| 08603372-ee5c-44da-993e-f0951db6a350 | Address Redacted | | | | |
| 08604e6a-f181-4f7d-ad3b-b6e6216f5adc | Address Redacted | | | | |
| 086094c2-13a7-4d08-8b9d-5f1dd85fd455 | Address Redacted | | | | |
| 0860c716-6c49-4e14-b767-ba0e8d21f7fa | Address Redacted | | | | |
| 0860cfb7-30a6-4fff-9f7c-43c128f2920c | Address Redacted | | | | |
| 0860e51a-939d-463b-8e8c-cd4763573deb | Address Redacted | | | | |
| 0860e8e5-875c-4042-a917-9b2c467bf3a6 | Address Redacted | | | | |
| 08611be5-af7c-498f-98a0-fca9bfcc926d | Address Redacted | | | | |
| 08612959-2cdd-4044-a59c-68a483666d5f | Address Redacted | | | | |
| 08613579-9747-458a-8243-03693305e817 | Address Redacted | | | | |
| 08614036-98d5-4cc3-a3ce-f98ffb9228ac | Address Redacted | | | | |
| 08615092-8ed3-4505-bfae-f7cc8b1e5f16 | Address Redacted | | | | |
| 0861ffcc-af75-4d99-89e8-4f78f1dcdc43 | Address Redacted | | | | |
| 08621427-7a67-4555-a0f7-5a2227371e2b | Address Redacted | | | | |
| 08621cec-cc3d-469a-b0aa-e8ee13f4b98d | Address Redacted | | | | |
| 0862232a-f318-4c23-94c7-888063df5282 | Address Redacted | | | | |
| 08622f26-e60b-4458-8691-ab9cbb82c2cd | Address Redacted | | | | |
| 08623bbc-d0fc-4367-91db-0cc6b5fb3b1f | Address Redacted | | | | |
| 086250aa-136e-4111-a673-56e4d6515844 | Address Redacted | | | | |
| 08628793-cc88-4d13-97e3-c8db2bd2e0b5 | Address Redacted | | | | |
| 0862e29b-0da2-4f32-a8db-4ff1f95e350d | Address Redacted | | | | |
| 0862e65a-eda1-4e69-9a31-ea42283d73c4 | Address Redacted | | | | |
| 0863021a-1a05-42da-85dc-ad09852c9beb | Address Redacted | | | | |
| 0863331d-1c85-4bd8-9e9a-55a40c6a2f3b | Address Redacted | | | | |
| 08633fc9-9c58-40aa-bd11-7c39e3b7a7d0 | Address Redacted | | | | |
| 08635fb6-91a3-484d-a098-7c6993ead8a1 | Address Redacted | | | | |
| 0863643e-725f-466b-adf5-9e90fa5cd653 | Address Redacted | | | | |
| 08637962-84a6-4d60-8f71-46f29ac1f02e | Address Redacted | | | | |
| 08637c85-809d-4df5-ab67-eac54ebdb1a1 | Address Redacted | | | | |
| 08638e80-b783-4a9e-adc0-09200f2ac8cd | Address Redacted | | | | |
| 08638e90-7368-473f-922f-1060064f8977 | Address Redacted | | | | |
| 0863a107-c093-4711-ac92-82b10bfe45ce | Address Redacted | Page 336 of 10184 | | | |
| 0863c430-0636-4ffc-b8df-234da9e34d98 | Address Redacted | | | | |
| 0863c609-2cfe-4663-bc94-bf7ef2fb5821 | Address Redacted | | | | |
| 0863d1fe-c151-42c0-89b7-caf30eba5a60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0863e4b3-e8c9-4592-a18e-9612267a84e2 | Address Redacted | | | | |
| 0863f676-3a66-4215-9582-538d568d8759 | Address Redacted | | | | |
| 0863fb0c-3f9c-4e77-9f0a-c5dbec26ab5f | Address Redacted | | | | |
| 0863fd11-8094-4f26-a504-6a4cfb192f4b | Address Redacted | | | | |
| 08640874-2c7f-4f0c-9912-f883ed2f150e | Address Redacted | | | | |
| 0864128a-e88a-4f4c-b7e2-ff92ae3bdb06 | Address Redacted | | | | |
| 08643547-8423-4a55-9261-a3ccc7749bf4 | Address Redacted | | | | |
| 08643e03-e6f3-428b-9ac2-08a825645aa9 | Address Redacted | | | | |
| 08644747-9870-4e81-a886-6e5a2eab92cc | Address Redacted | | | | |
| 0864874f-0a70-4a2c-923c-b185db894e10 | Address Redacted | | | | |
| 0864a948-477d-4290-b70d-0c83d1122daf | Address Redacted | | | | |
| 0864ab16-7e2b-4cb6-8ade-c81e8b1ea3d1 | Address Redacted | | | | |
| 0864d472-cb88-4e31-96f5-a7ae4e050479 | Address Redacted | | | | |
| 0864dda4-cf6a-43f5-bd39-827bc15740c9 | Address Redacted | | | | |
| 0864e385-a8de-4151-b81b-8c565d34fda9 | Address Redacted | | | | |
| 0864fb44-1cb1-4290-92a2-74a848a773fc | Address Redacted | | | | |
| 08654daa-2957-44bb-95a8-b54f63d928b0 | Address Redacted | | | | |
| 086556bf-3e61-4dfa-9e12-e15fa4397d63 | Address Redacted | | | | |
| 0865600d-c51e-4868-bc70-cdf3a0e0a957 | Address Redacted | | | | |
| 086563f2-4e46-46a9-b50e-4a6ce1ef3c02 | Address Redacted | | | | |
| 0865711e-4403-4666-aa36-c8d7f48691b2 | Address Redacted | | | | |
| 08659a76-0e85-4434-8e5c-de2cf36a05f0 | Address Redacted | | | | |
| 0865a9fe-0f83-4536-a68b-bdd8493194el | Address Redacted | | | | |
| 08662d12-ca32-4394-8f9a-40f50fd57d78 | Address Redacted | | | | |
| 08664be0-65d6-4e40-b782-4a27738db942 | Address Redacted | | | | |
| 086651b5-267b-4efc-a449-236eb855fcb4 | Address Redacted | | | | |
| 08665f5f-6abe-4382-a116-b4d55677d01c | Address Redacted | | | | |
| 08666418-0827-4673-b503-2612b051f1b7 | Address Redacted | | | | |
| 086685d2-3772-4cc4-9abf-7a0f7a08bfa2 | Address Redacted | | | | |
| 08668ebf-773c-4790-a368-0c4444ea20bf | Address Redacted | | | | |
| 0866aff9-a33f-48c1-a638-6dd8424b9807 | Address Redacted | | | | |
| 0866b13e-4a0b-406e-b018-04d7c6c68679 | Address Redacted | | | | |
| 0866c5e2-92c8-46fc-b8cf-1fef8a43379d | Address Redacted | | | | |
| 0866d2ba-c8ad-4e4a-9695-5888cad1c511 | Address Redacted | | | | |
| 0866ee03-4200-4daa-851d-65548b4b1768 | Address Redacted | | | | |
| 0866f4ce-5e0d-4dae-9428-992d1fa0c473 | Address Redacted | | | | |
| 08674dec-5e61-4c19-8365-4a02cca6c684 | Address Redacted | | | | |
| 08675ab8-c43f-44f4-b12a-fdb071eaa817 | Address Redacted | | | | |
| 08677c5e-7a0d-4b57-92c0-06749b6f1ab2 | Address Redacted | | | | |
| 08679124-4a20-4561-bac9-94ad99253bcl | Address Redacted | | | | |
| 086796ff-40c8-416a-9da1-912fda715fab | Address Redacted | | | | |
| 08679975-9938-4abe-9c1e-27ea62c6374e | Address Redacted | | | | |
| 08679c0d-8c0b-4b6b-afbb-09142eff8788 | Address Redacted | | | | |
| 0867a4a5-003c-4426-8ef3-60ca0ad8e22l | Address Redacted | | | | |
| 0867b63e-44f2-4016-9153-c10f8f03df21 | Address Redacted | | | | |
| 0867b804-2bac-40ed-abe3-ccb4aa3ca31c | Address Redacted | | | | |
| 0867decd-3a0f-48eb-8e9e-ce00fa51a0ab | Address Redacted | | | | |
| 0867e8f3-6e11-436d-a659-55d51005225! | Address Redacted | | | | |
| 0867ff2d-c76b-453c-b11d-b7f8d9e5cfee | Address Redacted | | | | |
| 086807d2-40dd-4ccc-91c4-21b2b9bda3e7 | Address Redacted | | | | |
| 08680b06-37f6-47fa-bda2-609c3095e584 | Address Redacted | | | | |
| 086830f-70a6-4dad-b2db-51d07dcc181e | Address Redacted | | | | |
| 0868549e-8f1b-4bbe-8ba2-66ed0b3a642f | Address Redacted | | | | |
| 0868589c-3203-4488-8738-3b2fbab475e1 | Address Redacted | | | | |
| 08687133-47fb-4b96-bf1c-b4d4ea15ae59 | Address Redacted | | | | |
| 086875dd-ac0a-4ff4-b020-bb6c16420fd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0868a5cf-7c95-4d6b-a409-fd2d730c6f80 | Address Redacted | | | | |
| 0868c551-cea1-4c84-b01f-d51b0364fc47 | Address Redacted | | | | |
| 08691935-108d-4274-8167-c85089fce848 | Address Redacted | | | | |
| 086929de-2d89-4252-bbcd-7b7c3ad337bd | Address Redacted | | | | |
| 08692ce3-b1ee-4b9e-b79a-08451310228f | Address Redacted | | | | |
| 08696dcc-b3a8-4d35-b9b8-b5acaace144d | Address Redacted | | | | |
| 08697c83-e035-4d88-a625-41f6d294ec1a | Address Redacted | | | | |
| 086992c3-0dfd-4dcb-8bd6-e6b3f403456c | Address Redacted | | | | |
| 0869e2d2-6d2a-4ae1-9a30-100d7811ed3c | Address Redacted | | | | |
| 0869f830-4aff-44b8-ac66-e5e53aafb56C | Address Redacted | | | | |
| 086a19e-bfb7-44f0-90cc-65cfc586a685 | Address Redacted | | | | |
| 086a5377-90ec-4b7e-91c5-89e164f4c7d7 | Address Redacted | | | | |
| 086a59e2-2ae1-4622-8f17-892a88c18697 | Address Redacted | | | | |
| 086a867d-9634-4ca4-8865-9f90c0411f93 | Address Redacted | | | | |
| 086a88da-8c66-4a9b-9360-ab6eac0bb7f8 | Address Redacted | | | | |
| 086a9cf5-77ec-4bf7-8d19-e8032725b393 | Address Redacted | | | | |
| 086af667-cf9d-4dad-8049-26198334b6eC | Address Redacted | | | | |
| 086b41f1-3f4a-48c8-8c72-15f2a68dbcb8 | Address Redacted | | | | |
| 086b4ba0-2c91-4764-8b42-e2c610b3f1c2 | Address Redacted | | | | |
| 086b6d35-b27c-43df-a786-012e9eb58db5 | Address Redacted | | | | |
| 086b767f-490b-4941-adcf-63be8e4af99b | Address Redacted | | | | |
| 086b9194-6289-4767-8997-3f37f745e494 | Address Redacted | | | | |
| 086b9c38-e7ec-4391-9637-113c0584b26c | Address Redacted | | | | |
| 086ba5c8-3158-46ee-b48e-408e18512713 | Address Redacted | | | | |
| 086bab1c-261d-4037-97b2-4d799cee6e0a | Address Redacted | | | | |
| 086bea45-7a78-4267-9306-e8d5f4d449b6 | Address Redacted | | | | |
| 086c0ccb-8acb-4a24-bed8-e8c7f3e3d4f9 | Address Redacted | | | | |
| 086c21eb-4352-4bf0-815a-1412c7238f61 | Address Redacted | | | | |
| 086c38ea-7042-4913-8eab-872685d673ce | Address Redacted | | | | |
| 086ca87e-d530-479b-ad4a-e795555db8fb | Address Redacted | | | | |
| 086caa34-fd92-40d9-ae4c-83b1f102bfe3 | Address Redacted | | | | |
| 086cabb5-acb6-4e58-b0e8-8faae3af05af | Address Redacted | | | | |
| 086cbb7b-71f3-436c-8d26-42cbce167b49 | Address Redacted | | | | |
| 086cbbd4-425b-491f-8f08-cf9d59aa1407 | Address Redacted | | | | |
| 086cc916-5851-4604-9997-a9897c9ce879 | Address Redacted | | | | |
| 086d124c-6cae-4d1f-96cc-9cc21158c4a5 | Address Redacted | | | | |
| 086d3067-f789-4909-a2a1-7b81704d5cf7 | Address Redacted | | | | |
| 086d5e19-7a4b-426b-9df5-a216540fbdae | Address Redacted | | | | |
| 086d5f29-9bbd-4b54-bc3b-a1d74aaf4fb8 | Address Redacted | | | | |
| 086d8d58-00e4-4e1c-a21a-e17c6784c805 | Address Redacted | | | | |
| 086ddaa7-1e99-4fe5-b021-d0ba8525e4e0 | Address Redacted | | | | |
| 086e37ef-c80e-447e-a2cb-d0ff3e1b7393 | Address Redacted | | | | |
| 086e5b5b-d8db-4147-b914-b792c9452aba | Address Redacted | | | | |
| 086e6873-a076-4f17-9d6d-0b7276d36f8a | Address Redacted | | | | |
| 086ea56b-8658-4e5d-a0be-62999340b9dd | Address Redacted | | | | |
| 086efe5c-0f88-4d3d-a764-7deee75744da | Address Redacted | | | | |
| 086f329d-030b-4c24-8c4f-fef0fca721e3 | Address Redacted | | | | |
| 086f404b-27b8-4884-9637-f7f64e5799ac | Address Redacted | | | | |
| 086f5f22-2a75-451c-bcc1-c93ce77d26c3 | Address Redacted | | | | |
| 086f619b-5cf9-48de-aa00-5818ba72a028 | Address Redacted | | | | |
| 086f8860-a1cb-497f-b509-77efe6d176c6 | Address Redacted | | | | |
| 086fa5a4-ef8f-4f86-bdf0-013a6f629377 | Address Redacted | | | | |
| 086fbbb2-da8c-49aa-8937-090e9f474dda | Address Redacted | | | | |
| 086fc07e-2982-40a3-9389-da8341a9ebe2 | Address Redacted | | | | |
| 086fdca8-ba4e-4feb-8e74-e8118c3f61a4 | Address Redacted | | | | |
| 086fdfdc-bd74-4f70-96ab-a051a1b41825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 086fe4f3-01b2-430f-b45d-dcbdab6c469f | Address Redacted | | | | |
| 086ffa44-5bc2-4a72-aef8-ad4d456f1961 | Address Redacted | | | | |
| 0870207d-38dd-45b1-8f34-08493d0094e7 | Address Redacted | | | | |
| 087038fd-a1c1-4e2c-9401-b2ab0d60e008 | Address Redacted | | | | |
| 0870448b-0b0b-48d4-b865-1870131a1f60 | Address Redacted | | | | |
| 087054e5-fb65-4963-8b5d-74915145abbe | Address Redacted | | | | |
| 0870575d-e3bd-48b8-9ecb-71e765e21ae6 | Address Redacted | | | | |
| 08705d41-40b4-4e3a-91d9-d09627ff20e1 | Address Redacted | | | | |
| 08706015-2b49-4f76-be9c-04b606d23e5a | Address Redacted | | | | |
| 087063c2-0bf8-4342-ab6c-3b75a4981af9 | Address Redacted | | | | |
| 08708a9f-6fd7-4b25-9e09-a7a6d76d22aa | Address Redacted | | | | |
| 0870eb5a-c994-4819-a2e2-b5adc01f1569 | Address Redacted | | | | |
| 0871108d-1ba5-4123-a554-824ca62c549e | Address Redacted | | | | |
| 08714c78-f4d5-4083-98ed-6a383bf10545 | Address Redacted | | | | |
| 087151a0-6907-4d36-8e1d-93c9021e5fba | Address Redacted | | | | |
| 0871a161-584a-4e76-9f08-0f19a08e4f33 | Address Redacted | | | | |
| 0871c30a-50f2-4734-83ad-d46ddda5566c | Address Redacted | | | | |
| 0871cc00-9805-43d9-a84a-5fd8906864f6 | Address Redacted | | | | |
| 0871ccaf-e6c5-451d-a6b6-9643b490b453 | Address Redacted | | | | |
| 0871ef82-61bd-4c91-82fe-bebd292f8e83 | Address Redacted | | | | |
| 0871fced-a1de-4fa4-b060-cb441f61b3c5 | Address Redacted | | | | |
| 08723621-dca3-4b96-a3d2-e404e512dd29 | Address Redacted | | | | |
| 08724e91-936d-4fc1-b689-ec0f092f525e | Address Redacted | | | | |
| 08725215-f614-443e-a87b-b5d6879fa05d | Address Redacted | | | | |
| 08728c65-db2e-47d4-8257-d43890a1d3cb | Address Redacted | | | | |
| 0872a459-3d4a-43bd-b0e4-9fae4f7cd97c | Address Redacted | | | | |
| 0872a8a2-0122-4db6-8598-fba26369d274 | Address Redacted | | | | |
| 0872c3bf-60f3-4cd1-9aeb-85e30477715e | Address Redacted | | | | |
| 0872cf3c-f0ee-42cb-a34e-0928c62649b9 | Address Redacted | | | | |
| 0873ede-2439-479b-a333-c85c38ea058f | Address Redacted | | | | |
| 08735e6e-1829-421b-acd2-116d2cdb46f5 | Address Redacted | | | | |
| 08739116-71e2-4046-8a4a-712d9757d655 | Address Redacted | | | | |
| 0873b61c-c03e-49f0-9278-040ba3dc7715 | Address Redacted | | | | |
| 0873da18-1433-43cf-912b-84a42843337e | Address Redacted | | | | |
| 08743b38-36c1-4041-980a-da4e3bd1858e | Address Redacted | | | | |
| 08743bcf-1282-4837-9d7c-489220d756f9 | Address Redacted | | | | |
| 08748757-71c6-49ab-83e8-c26403e4bc96 | Address Redacted | | | | |
| 0874ad6b-82c0-4ce6-ae04-447a040a0faC | Address Redacted | | | | |
| 0874be59-cd9b-4cae-9bbd-caeccfea876a | Address Redacted | | | | |
| 0874c86a-f1c2-42db-ae44-81c58a6c86d6 | Address Redacted | | | | |
| 08752025-b201-450a-b52c-57ad350aa588 | Address Redacted | | | | |
| 087529b5-12b7-4f98-b454-46146e2fcd3f | Address Redacted | | | | |
| 0875b799-a00a-461d-9471-15a3c500a008 | Address Redacted | | | | |
| 0875b8f3-e1c1-4607-ad97-61f07cce7911 | Address Redacted | | | | |
| 0875bd61-34ef-45c6-bd15-b5ad1b7f5623 | Address Redacted | | | | |
| 0875c80d-3911-46c3-8d7f-1e4c9df03825 | Address Redacted | | | | |
| 0875c852-1db3-4ae7-88d0-f7dd5e4e70d4 | Address Redacted | | | | |
| 0875d8ca-808a-4703-99fe-d44213579457 | Address Redacted | | | | |
| 08763f21-90b0-44ea-a14c-1d4bbff5c02b | Address Redacted | | | | |
| 087657f6-7fbc-4601-b2a6-2ca1e2757492 | Address Redacted | | | | |
| 08765a98-6e5d-4567-9d39-f07236c5ccfC | Address Redacted | | | | |
| 087683c6-cc22-41dc-9a29-0ea8258d6285 | Address Redacted | | | | |
| 087695b6-92ae-4d66-8821-2c0d1fd8ed56 | Address Redacted | Page 339 of 10184 | | | |
| 0876d2c4-b0d6-48b0-bcba-4667de16e757 | Address Redacted | | | | |
| 0876e9c9-1dd8-4b51-acb0-d0c2c99dbdd2 | Address Redacted | | | | |
| 0876fbc4-9aca-4ae4-a443-3b5cbe2b5a8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0876ff75-e345-40a5-9847-c222db56a50c | Address Redacted | | | | |
| 08772250-ff2a-4e13-a709-dba1840a5b8! | Address Redacted | | | | |
| 0877272d-964f-4cc8-98cd-769222cf95a5 | Address Redacted | | | | |
| 0877326e-247d-4191-9e8d-9ff9535a3ed0 | Address Redacted | | | | |
| 08776f38-e797-4c76-be17-f85a0e784513 | Address Redacted | | | | |
| 08778bc2-0d92-4c89-9c45-872603bcde16 | Address Redacted | | | | |
| 0877b41e-93af-4810-aa58-555aa025f83C | Address Redacted | | | | |
| 0877d0f5-17bf-4c52-8c95-4afdf79cb9d2 | Address Redacted | | | | |
| 0877f7c0-9e4b-4dc7-ac89-fa739538701c | Address Redacted | | | | |
| 0877ff23-e562-4940-9d89-3b1ab77e218c | Address Redacted | | | | |
| 08783029-8c50-4f3e-b790-9bb58d6eb4bd | Address Redacted | | | | |
| 08786996-6fc6-4db1-b7b0-109bfcaedb14 | Address Redacted | | | | |
| 087890a9-4bfe-4a64-92ad-a8a94bc91312 | Address Redacted | | | | |
| 0878b075-0238-4919-819d-885c9d48cac7 | Address Redacted | | | | |
| 0878b723-0448-411e-92d2-36713ee46b2d | Address Redacted | | | | |
| 0878c1fc-8b63-4d63-9465-378e80ec3a45 | Address Redacted | | | | |
| 0878c491-f576-4f63-b1d6-207d6277d1e2 | Address Redacted | | | | |
| 0878c511-44ea-46b2-b0d8-c17d38a46ff4 | Address Redacted | | | | |
| 0878d74b-5b61-4f93-afc9-10a0362c1829 | Address Redacted | | | | |
| 0878e038-2e7c-432d-ad38-12298ebfab0d | Address Redacted | | | | |
| 08790a87-5004-4183-9641-e37f9b93fe92 | Address Redacted | | | | |
| 08792803-cb80-4846-bf07-223758befafe | Address Redacted | | | | |
| 08794159-8c28-439b-b4b7-d4a8764c07b6 | Address Redacted | | | | |
| 0879b0bb-e272-4c09-a6e5-10ff88a1067e | Address Redacted | | | | |
| 087a0c7e-68e9-4b43-9341-6c053ae5e992 | Address Redacted | | | | |
| 087a51a1-b861-4030-8104-33339240c587 | Address Redacted | | | | |
| 087a70ae-d492-4fb7-8814-ede66d124a5! | Address Redacted | | | | |
| 087a8ba4-ffeb-4c8f-84ce-08eefb04f646 | Address Redacted | | | | |
| 087aaa22-f85f-4670-b343-9633323e802c | Address Redacted | | | | |
| 087ab8ca-a6b5-494b-8a70-88e7fb0e8a67 | Address Redacted | | | | |
| 087abcaf-4217-477d-907b-490310be90dd | Address Redacted | | | | |
| 087abe3e-8670-434f-acad-26a5c555ce55 | Address Redacted | | | | |
| 087ae31c-6bea-4918-87a3-c530cdd9186! | Address Redacted | | | | |
| 087b4108-1654-4f2f-9cb7-250e72fc442c | Address Redacted | | | | |
| 087b4b2e-4c57-40a7-8f30-8059b0e8e85d | Address Redacted | | | | |
| 087b84a2-a4a5-431a-8ee0-d5a2980ebbf6 | Address Redacted | | | | |
| 087b8884-08f6-4c31-8559-c8fa05fbf4a8 | Address Redacted | | | | |
| 087b9fb5-85d7-4ff1-82cc-5363f5631b3c | Address Redacted | | | | |
| 087bcdc9-b659-4906-a452-d21a11a56c24 | Address Redacted | | | | |
| 087bdf5b-2f4a-496e-8199-50fa4ea339fe | Address Redacted | | | | |
| 087bfc7e-9919-47ff-9529-253e7febb20d | Address Redacted | | | | |
| 087c0f3f-48f6-4c34-afce-b29b5623f3d8 | Address Redacted | | | | |
| 087c3570-e331-4a6a-a7cb-c6096744baa9 | Address Redacted | | | | |
| 087c6970-01da-433f-a628-819dd9bec093 | Address Redacted | | | | |
| 087cbb81-f556-4167-bad3-be58678f4df8 | Address Redacted | | | | |
| 087cc571-fab9-4b51-ba9f-ef37210a7473 | Address Redacted | | | | |
| 087ce453-b9e8-4f16-bcab-72d986da13a2 | Address Redacted | | | | |
| 087ceba4-0f3a-494f-ac07-3f80bd1db981 | Address Redacted | | | | |
| 087d1ed3-a142-455a-aea9-a4dc37a45a0c | Address Redacted | | | | |
| 087dd78c-f7b8-4e17-a86f-0182d71de89c | Address Redacted | | | | |
| 087df701-34e0-4901-b5dc-919cf41b0fbb | Address Redacted | | | | |
| 087e363b-d691-4009-b4fb-2f3a69618ef8 | Address Redacted | | | | |
| 087e5340-22a7-4cb8-8cf8-3468197a427e | Address Redacted | | | | |
| 087e79ce-cbce-4818-bd3a-f771801db34c | Address Redacted | | | | |
| 087e95a8-61b5-418c-8b47-0f7649e207e! | Address Redacted | | | | |
| 087ea3f3-6703-43bc-a3ad-01c5d65e9d96 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 087ea4a4-e503-4cd5-9ec2-5953dcd3a657 | Address Redacted | | | | |
| 087f0dd6-675e-4771-9e8e-74502d821e48 | Address Redacted | | | | |
| 087f1508-9d27-41f7-8933-d45994e4f754 | Address Redacted | | | | |
| 087f2239-99ef-4a1b-ad5e-59610a97eca8 | Address Redacted | | | | |
| 087f316c-a61e-4c1f-900f-d6ffd91625fe | Address Redacted | | | | |
| 087f3fac-9217-4424-955e-78fad370a067 | Address Redacted | | | | |
| 087f58d0-bc58-434b-9c7b-24f56d930e32 | Address Redacted | | | | |
| 087f9105-ae42-4a5e-b92e-1df649f1c6ec | Address Redacted | | | | |
| 087fbec0-f62c-413f-ba3e-db21132d8eba | Address Redacted | | | | |
| 087fdb89-42c3-4c45-8582-080c14b2efda | Address Redacted | | | | |
| 08801f8d-1ccf-4af6-9005-682a0f5e52ac | Address Redacted | | | | |
| 088045e1-567f-4bb4-b329-d5d5366d5fb1 | Address Redacted | | | | |
| 0880538d-3399-4809-88a4-636755682f7c | Address Redacted | | | | |
| 088063d4-269b-4e34-a1ee-b45e2770aecC | Address Redacted | | | | |
| 08809d9e-04ff-48c1-8d55-16b7647a0a72 | Address Redacted | | | | |
| 0880c2d1-a6d9-4ca2-a265-2ddbf67db6c7 | Address Redacted | | | | |
| 0880c784-7683-4bf9-9cb6-62d7222b872a | Address Redacted | | | | |
| 0880da05-fced-40f8-b8da-30663c2367bf | Address Redacted | | | | |
| 0880da16-4982-4271-a89f-b105fc25ad05 | Address Redacted | | | | |
| 0880e0de-be30-47f5-8cfe-c5fc2e1945b7 | Address Redacted | | | | |
| 08810431-080f-4efa-887a-195b8dd95b8b | Address Redacted | | | | |
| 08813781-dabc-49cb-8c70-2727786d1ab7 | Address Redacted | | | | |
| 088146d5-1fa8-4808-82b7-90d45a39f0a2 | Address Redacted | | | | |
| 08816751-2380-4d93-a136-9114ccc9f7c2 | Address Redacted | | | | |
| 08819138-d1a0-44fa-8b12-0cb1821cbf18 | Address Redacted | | | | |
| 0881c53c-adb9-4551-9c0c-c68a45668bc9 | Address Redacted | | | | |
| 088264f9-c41b-483a-bf31-5ef294e79168 | Address Redacted | | | | |
| 08826c90-57a3-497e-ae7e-d8a3ddc8f7cb | Address Redacted | | | | |
| 0882925d-2899-457d-8bfc-4066f5e118ad | Address Redacted | | | | |
| 08829df4-6293-4093-bac8-a17525918552 | Address Redacted | | | | |
| 0882af83-a260-47ad-a960-e82cc4007502 | Address Redacted | | | | |
| 0882b25f-10b1-44e5-a23f-35520da7462e | Address Redacted | | | | |
| 0882dd90-c45f-4d5e-81e8-80c50924c804 | Address Redacted | | | | |
| 0882e5ad-ce17-4eac-ab42-22501501fd6e | Address Redacted | | | | |
| 08835d27-f324-4716-8b46-c3c955d3df14 | Address Redacted | | | | |
| 08837d39-ef6e-4476-a118-f1f32ff2ebb5 | Address Redacted | | | | |
| 0883a8ec-7b27-408b-8d37-9f536e36af12 | Address Redacted | | | | |
| 0883b93a-b2b4-4320-aacf-ddfa10434ed1 | Address Redacted | | | | |
| 088413b1-ac37-447f-b50d-d7d2d6509cfb | Address Redacted | | | | |
| 0884289a-3824-4a28-9208-b488f97e5c61 | Address Redacted | | | | |
| 08437af-8c9b-4f08-bc7d-e47b979131cd | Address Redacted | | | | |
| 08844bd6-2402-4076-9719-fc9016fec3dC | Address Redacted | | | | |
| 088460cf-ee20-4b16-9647-cefe8bd51257 | Address Redacted | | | | |
| 088468a4-2b68-44ff-9271-7d636927634b | Address Redacted | | | | |
| 08848c79-be79-4dba-954f-34eaab92774a | Address Redacted | | | | |
| 08848e98-ee95-4d35-9d15-8f67dd1dbebb | Address Redacted | | | | |
| 08849963-09a8-433e-8fde-66acd869dcf1 | Address Redacted | | | | |
| 0884a6e7-5b7a-42d1-a159-a85eafe149fa | Address Redacted | | | | |
| 0884e6ab-c743-4132-aa6f-f770673f7398 | Address Redacted | | | | |
| 0884fbaa-a487-4530-b01c-92a9d6011b2C | Address Redacted | | | | |
| 088511a0-6cc0-48c8-9b79-8a48b3a98c14 | Address Redacted | | | | |
| 0885317b-349b-4ac5-87e1-442ad484adeb | Address Redacted | | | | |
| 08853336-cadf-4e7f-bccc-0852ae2c7c51 | Address Redacted | Page 341 of 10184 | | | |
| 08853a63-6155-4aa6-90d2-814c11bd91c6 | Address Redacted | | | | |
| 0885415e-1ede-4d25-aaee-f0b1dcdcc6a0 | Address Redacted | | | | |
| 08855264-5466-4993-946c-5a525c05a483 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0885539b-dc4f-4fca-83ac-9abfa640e2b4 | Address Redacted | | | | |
| 08855c1a-05aa-4e3b-a3f6-7f1c48341749 | Address Redacted | | | | |
| 08856463-93e7-40ce-94bb-c1ab284598ee | Address Redacted | | | | |
| 08857ef1-026c-450f-be93-d28f4a57834e | Address Redacted | | | | |
| 0885b7ad-5663-4564-8c0a-02d604e0ce4b | Address Redacted | | | | |
| 0885bd91-f077-4b69-8144-32915f29015b | Address Redacted | | | | |
| 0885d04a-b1bf-4b37-8a02-ce7c6d46fae1 | Address Redacted | | | | |
| 0885fe86-dce3-4e5e-8db0-2a2c14288497 | Address Redacted | | | | |
| 08860f12-2b8a-4ddd-a19d-5093a045814c | Address Redacted | | | | |
| 088626a0-afce-448d-95d0-5344338ee8b1 | Address Redacted | | | | |
| 088682f2-8328-4bf2-bcea-5dbcd05e1398 | Address Redacted | | | | |
| 08869ea9-3764-42e7-a970-545e30640f92 | Address Redacted | | | | |
| 0886aa1c-6d06-4f0f-93e3-ca5cc37c9e9d | Address Redacted | | | | |
| 0886eef9-53d0-4f57-820e-e5759b2bf8c6 | Address Redacted | | | | |
| 08873126-af9d-4524-a4fd-a133e0f19713 | Address Redacted | | | | |
| 0887456a-8bf6-4c83-bf48-009d942f1795 | Address Redacted | | | | |
| 08878972-6ab5-4861-8e42-cdfdae82da5c | Address Redacted | | | | |
| 0887a5e0-b1cc-4f9f-b513-4e24629a54be | Address Redacted | | | | |
| 0887aa6b-d753-41e9-9f80-62ea48a7093b | Address Redacted | | | | |
| 0887bc6b-bb6b-4917-81c8-aa2c8b1bb630 | Address Redacted | | | | |
| 0887c1ad-91f6-4227-8ace-9feba56a10b4 | Address Redacted | | | | |
| 0887ee6d-da52-4243-909a-4798caa8ea6b | Address Redacted | | | | |
| 0887f4a8-b537-4396-8740-83e09afd4f02 | Address Redacted | | | | |
| 08885b6f-9e30-4f32-8fe1-76b164abad34 | Address Redacted | | | | |
| 08886113-3173-4a71-bffc-c98b9cbee9f2 | Address Redacted | | | | |
| 0888638d-280a-4040-8733-3a508295c872 | Address Redacted | | | | |
| 08887a37-d1df-4ee0-b37d-3ab952ef22d6 | Address Redacted | | | | |
| 08889d94-e91d-4212-b422-9ba3563454be | Address Redacted | | | | |
| 0888d674-7c2b-4d11-953c-8004f914c19e | Address Redacted | | | | |
| 088903fd-038c-46c6-8e93-4cbab7c125c1 | Address Redacted | | | | |
| 08892b4f-7481-4026-86af-82565316138c | Address Redacted | | | | |
| 088969f6-e2f5-42d5-92ac-72bbe46b56a8 | Address Redacted | | | | |
| 08896d8b-4da0-447e-87ec-ecda7aac4434 | Address Redacted | | | | |
| 0889796f-fd68-423f-a809-d668bf09c725 | Address Redacted | | | | |
| 088990e0-71ed-44be-a479-33bc5e19c56f | Address Redacted | | | | |
| 0889a3c3-e25d-4e66-bbf8-96bf47195a0e | Address Redacted | | | | |
| 0889ac32-4c96-4441-b82c-d9bf6295a78f | Address Redacted | | | | |
| 0889c864-0e35-4ebb-9bcf-3ebd209e5781 | Address Redacted | | | | |
| 0889eb23-45f0-4daa-8fe2-1afac647bc76 | Address Redacted | | | | |
| 0889f70b-d576-4ef9-953e-e75b1fb49ad3 | Address Redacted | | | | |
| 0889ff26-2c5c-41ff-a7cf-fdbaec14b77c | Address Redacted | | | | |
| 088a2a4d-a5c6-4144-b0b4-38c7d6b89530 | Address Redacted | | | | |
| 088a79ac-9b02-4290-ab04-db28bdbca02f | Address Redacted | | | | |
| 088a7ef3-ce01-4fcb-8468-02603c314704 | Address Redacted | | | | |
| 088a8eac-a41a-4fee-9eeb-58e90c0d5f46 | Address Redacted | | | | |
| 088ab38e-151a-464f-ac88-735caf62d983 | Address Redacted | | | | |
| 088ab6e0-8d14-464e-95b3-4c0c150dfab0 | Address Redacted | | | | |
| 088af8f8-de3e-482f-8225-d79cc054782f | Address Redacted | | | | |
| 088b07de-9156-4400-85f7-d2b2aa9f4477 | Address Redacted | | | | |
| 088b51fb-d4e0-408e-b3ea-8fd551c80188 | Address Redacted | | | | |
| 088ba40b-dffb-49b8-a828-c4f93569c37d | Address Redacted | | | | |
| 088baa0f-0aa8-4695-befe-e96bce116e61 | Address Redacted | | | | |
| 088be387-c486-4afe-8720-d11f72e562e8 | Address Redacted | Page 342 of 10184 | | | |
| 088c0826-6dc0-4446-91dc-d317cb75ae1e | Address Redacted | | | | |
| 088c1c1b-0476-49c7-8f7c-6e043275d095 | Address Redacted | | | | |
| 088c28b6-9f50-4e8d-ac8d-a48b6f35e618 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 088c2abb-c4fa-406d-a702-5da25874a0f5 | Address Redacted | | | | |
| 088c3382-2dfe-423f-b0b1-d6b144bb9a2c | Address Redacted | | | | |
| 088c581f-a21a-4ee0-8876-e76487819b72 | Address Redacted | | | | |
| 088c6701-6408-4def-9991-aafe593701ec | Address Redacted | | | | |
| 088c8610-eb14-4933-97c8-929596776e20 | Address Redacted | | | | |
| 088c9035-12e6-4a93-87a2-bfbe46eadede | Address Redacted | | | | |
| 088cf1d8-2a1a-4b18-97d5-e41b5ad8f9a0 | Address Redacted | | | | |
| 088cfb02-a020-47b4-b52d-8f1eefb8ee5e | Address Redacted | | | | |
| 088d12c0-4bac-473c-96b6-6c181b60d341 | Address Redacted | | | | |
| 088d7abd-c1e9-4924-8396-46d1b816161e | Address Redacted | | | | |
| 088da3b8-e1f7-4db4-b053-465f21eed68d | Address Redacted | | | | |
| 088db783-41e5-4ecb-b931-52021de0a4a6 | Address Redacted | | | | |
| 088dba85-15ad-45f6-865e-35907593899f | Address Redacted | | | | |
| 088dcf14-d05b-4b64-b63f-b3d1e727a7a1 | Address Redacted | | | | |
| 088e0e2d-b73a-4d12-9f0c-011de69b9542 | Address Redacted | | | | |
| 088e1e6a-8d9c-4494-be04-cebdc90784f2 | Address Redacted | | | | |
| 088e290e-db95-43aa-a0cf-781707f822d0 | Address Redacted | | | | |
| 088e431a-ece0-4d12-8924-a9f3e03d1862 | Address Redacted | | | | |
| 088e7138-c991-429a-b99a-0f2227aca350 | Address Redacted | | | | |
| 088e77ff-e856-4c11-a54a-71770ca43561 | Address Redacted | | | | |
| 088ea25c-1835-45de-96f3-9b07a9b5391c | Address Redacted | | | | |
| 088ef074-12ce-4d75-b7f7-ead02dd42e78 | Address Redacted | | | | |
| 088f254a-1936-40d1-ae31-32aa715c8d42 | Address Redacted | | | | |
| 088f2fd3-9e89-4711-86c9-fd91322fcae9 | Address Redacted | | | | |
| 088f37d4-b78b-430f-9de1-8ee529e20a38 | Address Redacted | | | | |
| 088f4bbc-3fb5-4bb5-af0d-a30cc986e5c4 | Address Redacted | | | | |
| 088f553a-417e-4dd3-871a-05a3bf7274b4 | Address Redacted | | | | |
| 088f5a6b-4f6d-4e36-8db6-34067cc91899 | Address Redacted | | | | |
| 088f69ba-1847-4319-916a-5d9c20bce824 | Address Redacted | | | | |
| 088f9cb7-fad0-4be6-b714-2484b30eb2dc | Address Redacted | | | | |
| 088fa6a1-3a1a-44a4-849a-8a65bdd0e477 | Address Redacted | | | | |
| 088fa86c-4cb7-4f4c-8aaa-918b51300efl | Address Redacted | | | | |
| 088fb090-41b3-4a0c-9e25-2f1bcbeaf30d | Address Redacted | | | | |
| 088fb555-2e5b-4034-8073-9d2695a66d02 | Address Redacted | | | | |
| 088fe70b-df0f-4861-a651-abca2a2fad9b | Address Redacted | | | | |
| 088ff15d-c4bc-4283-9331-c45ee7a40514 | Address Redacted | | | | |
| 08900947-1a1f-437a-928b-396b95316a46 | Address Redacted | | | | |
| 089017e6-d2db-4c7a-bb2b-95d749d270b2 | Address Redacted | | | | |
| 089032ed-235a-4a51-9a88-671bff63fc9f | Address Redacted | | | | |
| 08903f47-da1c-402b-baa2-21fc2ff4ddda | Address Redacted | | | | |
| 08904c7a-87b0-4a5c-8fd0-219a2991b5bd | Address Redacted | | | | |
| 089063ee-3ac6-4713-8b4f-ab73c689dbb7 | Address Redacted | | | | |
| 08906a42-b4bd-44f4-9c11-fb436843a8da | Address Redacted | | | | |
| 08909cf8-c3ac-44d2-9ac4-a260bfba601c | Address Redacted | | | | |
| 08909dc3-14b8-4bff-8468-74a08bf64880 | Address Redacted | | | | |
| 0890cd68-66c5-4765-a291-e653aabe793d | Address Redacted | | | | |
| 089118ed-6b04-46da-b7f8-d93391e6eedb | Address Redacted | | | | |
| 08912981-9d60-4045-a91c-fe3766e5c439 | Address Redacted | | | | |
| 08914497-7c2c-455a-aaae-9746c183397b | Address Redacted | | | | |
| 08914b33-3403-44a1-ad1a-2d2fc286dd6c | Address Redacted | | | | |
| 08915299-d81a-45f1-8c86-7e15e36d61ad | Address Redacted | | | | |
| 08915afc-2e28-48af-a2e2-915bf37df022 | Address Redacted | | | | |
| 089165f5-8970-4f65-9c16-3408d6e33854 | Address Redacted | | | | |
| 08916de6-98f6-4dba-be66-e28c3d25d58e | Address Redacted | | | | |
| 08918317-1e7f-4998-9fe0-9324d8b0e216 | Address Redacted | | | | |
| 089186ca-2df5-40c1-a70d-6d18f0cdc396 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08918b1b-263c-4957-a6ba-98b1d5f04aba | Address Redacted | | | | |
| 0891ca00-6b89-49fe-ac6f-5db595cbb4c7 | Address Redacted | | | | |
| 0891ce1d-4e05-45ca-9222-0cf9e0340dbc | Address Redacted | | | | |
| 0891d316-ce46-433f-8445-1e3da8cc3ab0 | Address Redacted | | | | |
| 0891f71a-a80f-4bd7-a418-815bda2cf92b | Address Redacted | | | | |
| 08921482-0ff6-49b0-9736-a3a17b70903e | Address Redacted | | | | |
| 089224c0-e254-4c3c-95bf-f6ac340ef16c | Address Redacted | | | | |
| 0892259a-130b-4021-92c1-67e8ad3a4a4c | Address Redacted | | | | |
| 08925df2-2a54-4165-82eb-5b9115d6b4d0 | Address Redacted | | | | |
| 08928438-4838-467e-ae63-9e8d5f90d0a | Address Redacted | | | | |
| 08928edf-6ce6-4383-a778-39630f34aa25 | Address Redacted | | | | |
| 089299f0-db4d-42a4-8523-4f1dd895b8d6 | Address Redacted | | | | |
| 0892a712-de02-48dc-95b6-499f0cb9a688 | Address Redacted | | | | |
| 0892c812-84d0-4fc0-bda4-e4a97187236e | Address Redacted | | | | |
| 0892fa32-e4f2-4d83-a2c0-c1ca277dadf2 | Address Redacted | | | | |
| 08931e3b-5688-4427-8230-00a06def73f0 | Address Redacted | | | | |
| 0893263b-a9ce-4c63-8ea4-31ecdf8a87ed | Address Redacted | | | | |
| 0893336b-55b0-42a5-838c-12b54a5d0fc | Address Redacted | | | | |
| 089351ba-8bd4-42f2-b108-bc2e8efb4192 | Address Redacted | | | | |
| 08936cd3-f006-4a77-ab26-39af1c1704e5 | Address Redacted | | | | |
| 08938df6-b9a0-4619-8535-5becf8d173aa | Address Redacted | | | | |
| 0893994e-fa27-4be2-97b3-3902fa8b7fc3 | Address Redacted | | | | |
| 0893d67d-7011-4c34-ae35-6f3ee45f4438 | Address Redacted | | | | |
| 0893d92b-4437-4c2b-8b95-94dd11e3a389 | Address Redacted | | | | |
| 0893e0ce-c375-4fdb-b138-f5551e88534a | Address Redacted | | | | |
| 0893e49a-9d3c-4f55-b4d1-b56275738c48 | Address Redacted | | | | |
| 0893f154-402e-415e-a0f0-cc15a4ca7792 | Address Redacted | | | | |
| 08940bec-72e5-41fb-afca-28bd1e5dfca3 | Address Redacted | | | | |
| 08940d4c-3895-498e-bfb3-5cb56ca878f6 | Address Redacted | | | | |
| 089458db-4cc3-4466-bc28-054f9b94b09a | Address Redacted | | | | |
| 08946486-bb1d-42f7-9fb0-f5cf5e1f6464 | Address Redacted | | | | |
| 089467b5-6ae5-4690-a2a9-762927b5d4f4 | Address Redacted | | | | |
| 08946cd1-8c2b-4def-af5d-ccfd03ccfebc | Address Redacted | | | | |
| 08949b74-9ea2-46ed-8c0a-d4c456de4e96 | Address Redacted | | | | |
| 0894a15c-34f5-43b5-9bd1-8f5187a484ac | Address Redacted | | | | |
| 0894a7a4-b7d2-462e-a0ee-aec955981b7c | Address Redacted | | | | |
| 0894e9ee-ddfa-43c5-925f-fcbce96024ce | Address Redacted | | | | |
| 0894f2ea-94b3-496e-8d73-7c108315b97a | Address Redacted | | | | |
| 0894f55c-a57f-43d6-be1e-0e1889acc6dc | Address Redacted | | | | |
| 08950b10-f7e4-47b9-8c41-5929d2e42699 | Address Redacted | | | | |
| 089511bb-8f50-4306-aa40-47d52fc76afc | Address Redacted | | | | |
| 08952696-4641-48c0-bad7-1069e582d640 | Address Redacted | | | | |
| 0895531c-eb83-4c2e-83c6-05691bf0e11a | Address Redacted | | | | |
| 089557a9-fbcd-4cf6-93ab-06687843646a | Address Redacted | | | | |
| 0895953d-5a43-4bde-a115-18f512c976fe | Address Redacted | | | | |
| 0895ad5c-6f90-4dfa-8da4-37727fdfac0b | Address Redacted | | | | |
| 0895c05f-5d2b-48d4-806b-23c258534435 | Address Redacted | | | | |
| 0895cd46-172f-4432-8e5b-3a9fc67d7d82 | Address Redacted | | | | |
| 0895d201-f807-47ce-9699-5ba561acd64d | Address Redacted | | | | |
| 0896b80a-1c08-47af-886c-210159fc722c | Address Redacted | | | | |
| 0896c1fd-965a-43bf-a715-3840588f91f7 | Address Redacted | | | | |
| 0896d1ab-60b7-4e67-9f54-722eb309c87f | Address Redacted | | | | |
| 0896e4cb-733a-411a-8023-c2d6a13b455f | Address Redacted | | | | |
| 0896f0a2-63a2-4ced-bc99-b6fb20262632 | Address Redacted | | | | |
| 0896f2d6-d07e-436a-adc7-a75d32a4beb0 | Address Redacted | | | | |
| 08972f43-027f-4e99-b933-a1ce97179263 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08973ea5-ac9d-41e4-8ebe-b2b622138101 | Address Redacted | | | | |
| 0897542e-ba68-4053-9203-504cc2b44154 | Address Redacted | | | | |
| 0897e214-5e11-4eb4-800b-8434b53801bf | Address Redacted | | | | |
| 0897e55d-ccfb-4ab1-a570-c293eac86ce0 | Address Redacted | | | | |
| 0897f388-8435-4b6a-98f0-c2e4e99754b9 | Address Redacted | | | | |
| 089856a6-d8aa-4ab3-a834-00a1e9be518a | Address Redacted | | | | |
| 089864e5-a0af-4359-8ba3-61bd31775ba4 | Address Redacted | | | | |
| 08987bb9-91cc-4c1e-9736-a67f32d1f80d | Address Redacted | | | | |
| 08988fcd-88f0-4049-a556-f62c60a37602 | Address Redacted | | | | |
| 0898d386-f68c-48fb-a2dc-c00e1e183fad | Address Redacted | | | | |
| 08990b9f-2ae4-4cc2-abe4-c511596e07d8 | Address Redacted | | | | |
| 08991704-4290-4ebc-bd3c-8a3b708f851b | Address Redacted | | | | |
| 08991e01-ccbb-435c-99d4-fdd2edee9589 | Address Redacted | | | | |
| 0899401a-b50f-41c6-94a2-8247798d2caa | Address Redacted | | | | |
| 089945b5-40ea-49dc-992e-241956ec990a | Address Redacted | | | | |
| 0899573f-88eb-48c1-b0e6-e7d8fb01d27e | Address Redacted | | | | |
| 08996764-267a-48e2-9dad-b2bed1a6d64d | Address Redacted | | | | |
| 0899a015-2802-44ce-a20d-405b3e12967a | Address Redacted | | | | |
| 0899d107-fb53-4e1e-b9ee-284644910c30 | Address Redacted | | | | |
| 0899f1f5-f8d2-4034-92c2-1072176c3f21 | Address Redacted | | | | |
| 0899fb9a-64b6-4fc4-866f-1805a3328c0c | Address Redacted | | | | |
| 089a520d-9314-4728-8c61-6575632262f2 | Address Redacted | | | | |
| 089a78ec-64b7-4630-ba91-24547f236f7a | Address Redacted | | | | |
| 089aa551-6d89-4d52-a3fc-1dffd17f9059 | Address Redacted | | | | |
| 089ab25f-df43-4c4b-9246-fbd1f9a09667 | Address Redacted | | | | |
| 089ab481-9bdc-43e4-8731-04e798cd8512 | Address Redacted | | | | |
| 089ad19a-e4c1-46a2-9f85-6a25846ff840 | Address Redacted | | | | |
| 089aeff5-b460-4585-a693-f63a40b0d956 | Address Redacted | | | | |
| 089b2c09-612d-4c94-96d7-1a3ef13f9a33 | Address Redacted | | | | |
| 089b5aa5-1c9b-4ca2-80d8-a6aecafa3aa8 | Address Redacted | | | | |
| 089b6bc5-0b3d-428a-b603-dc9ffe860d90 | Address Redacted | | | | |
| 089bce3e-5e78-4822-a94d-ceaafcd3a623 | Address Redacted | | | | |
| 089c044c-7713-414b-9562-c0aae0bd7fd2 | Address Redacted | | | | |
| 089c79d4-723e-4aa0-b3ed-1a332c63c53d | Address Redacted | | | | |
| 089c9d6f-10be-49c9-ac3e-ee95b2f29740 | Address Redacted | | | | |
| 089c9f8f-2eb4-473b-94c9-539ae813fd34 | Address Redacted | | | | |
| 089cac59-3e51-4f58-ac40-d85db651fe06 | Address Redacted | | | | |
| 089cbf9c-0196-41fe-bf42-9e8deee48ee5 | Address Redacted | | | | |
| 089cccb3-511e-40dd-ac6c-c7d44203c6ac | Address Redacted | | | | |
| 089d0322-1117-4ed5-98f4-a3e6a0241b9b | Address Redacted | | | | |
| 089d2fc7-ac8a-4a2e-8b66-837746ad3ffe | Address Redacted | | | | |
| 089da610-9bc5-46c1-91cd-db62f06ee86e | Address Redacted | | | | |
| 089e18db-621d-43ca-b754-4a9f8cb9dcf3 | Address Redacted | | | | |
| 089e24f3-0f77-4fb9-a50c-b7efd1d5899e | Address Redacted | | | | |
| 089e7ce4-7a70-40f9-b5a7-080cafbe26f5 | Address Redacted | | | | |
| 089ea96e-fc6b-4c42-a80e-b51cd85b65db | Address Redacted | | | | |
| 089ece5e-00e7-4c03-b0d8-89156d175f6a | Address Redacted | | | | |
| 089ed1d2-e205-40f6-b2bc-b8b480497853 | Address Redacted | | | | |
| 089f11ca-63bd-40e5-9edf-7beb4821605c | Address Redacted | | | | |
| 089f15b9-1296-4c82-9ab5-8e26a53a9b54 | Address Redacted | | | | |
| 089f486a-81be-4200-af55-8c6242501582 | Address Redacted | | | | |
| 089f7cbd-a3fd-4ecb-9a4f-9b4d1ed23e74 | Address Redacted | | | | |
| 089f9218-39b4-48f4-958f-af3dd929bd7ac | Address Redacted | | | | |
| 089fe2bf-7c15-4877-a11e-5d39d96eac8f | Address Redacted | | | | |
| 089fecea-4a1b-4c1b-85f7-dbd6cc2bed23 | Address Redacted | | | | |
| 089ff47b-a681-4304-9ab7-eb30138f4470 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08a010bf-a852-4083-8a1a-5792b658a95: | Address Redacted | | | | |
| 08a01f31-0080-4005-a1bd-2298f1f4a6b0 | Address Redacted | | | | |
| 08a02035-8fd7-462b-80e0-f3b2dfd57c7f | Address Redacted | | | | |
| 08a0363d-ea37-4a32-a188-a3c7c5d0131f | Address Redacted | | | | |
| 08a05f75-6e5f-43c9-a644-e15be074760! | Address Redacted | | | | |
| 08a070c7-2dab-42f2-9d8e-2d2a7367f36( | Address Redacted | | | | |
| 08a09334-e1c5-4956-b140-4fc8b6c76602 | Address Redacted | | | | |
| 08a0ad5d-cbf3-4e42-acad-4b35baf2a6ca | Address Redacted | | | | |
| 08a0b62d-aa55-45bb-a48b-8d07d610b48e | Address Redacted | | | | |
| 08a11e89-6cb0-42d5-b8f3-9abbc1445cb4 | Address Redacted | | | | |
| 08a14415-8cda-4470-b138-40bb03aec25! | Address Redacted | | | | |
| 08a15583-05c3-4d3a-9a4d-0aa699fd670! | Address Redacted | | | | |
| 08a178a4-75f6-4037-9764-02c5f2ace01a | Address Redacted | | | | |
| 08a1ad2e-bb45-4f87-9604-2372cac43395 | Address Redacted | | | | |
| 08a1d055-1dc6-4aa3-b76e-0503139e9158 | Address Redacted | | | | |
| 08a1e034-25ac-41f5-8558-02fedfca9ca6 | Address Redacted | | | | |
| 08a1ea44-9d7c-4103-8b35-a23185e220d4 | Address Redacted | | | | |
| 08a2182e-ad5d-4113-a52a-1b76c82fda9! | Address Redacted | | | | |
| 08a239cc-1327-482a-8528-9749a192509! | Address Redacted | | | | |
| 08a2555c-27eb-462a-b47c-62a262b8d2a4 | Address Redacted | | | | |
| 08a271de-36b1-4e6b-ac84-6bf5d8be2f1a | Address Redacted | | | | |
| 08a27346-92df-4fed-bcd5-8fd4411d27b7 | Address Redacted | | | | |
| 08a288db-6b02-4809-864d-7cffd9b0d747 | Address Redacted | | | | |
| 08a28b86-0e35-4b49-91eb-54306214f549 | Address Redacted | | | | |
| 08a2a926-b0f0-40e3-a58d-c49c619764c8 | Address Redacted | | | | |
| 08a32d4c-c0c7-4d62-a46b-202da53e20aa | Address Redacted | | | | |
| 08a37cb7-6821-46c7-b73b-17f7ddfe7a6f | Address Redacted | | | | |
| 08a38294-5a2c-49df-84d4-a14a3c1b235( | Address Redacted | | | | |
| 08a38657-7c25-4725-ac54-ae676a5f3ade | Address Redacted | | | | |
| 08a386cf-083e-422b-a519-cfba778f013e | Address Redacted | | | | |
| 08a390fb-fe9e-45dd-87af-b1b5674258b1 | Address Redacted | | | | |
| 08a39e5e-6191-473a-9759-c2de6bce1df8 | Address Redacted | | | | |
| 08a3a50f-5486-4bb1-ab2b-3c0d59f22acb | Address Redacted | | | | |
| 08a3a81c-f6a6-4754-a8d6-8025db46774c | Address Redacted | | | | |
| 08a3c417-b9a1-4821-a2c6-1dda1a1c7ce2 | Address Redacted | | | | |
| 08a3e225-cb3f-4e28-978f-53dc50c873c5 | Address Redacted | | | | |
| 08a3ec69-910b-4c74-bb45-bd9fa5b89091 | Address Redacted | | | | |
| 08a4018b-d525-420b-946b-45afa2a08bd4 | Address Redacted | | | | |
| 08a40443-e690-4864-9dcb-2268faff9db2 | Address Redacted | | | | |
| 08a406ab-3f3e-4381-b0d2-8ae4582d9143 | Address Redacted | | | | |
| 08a41767-380a-46d8-a15f-a28da8365c2b | Address Redacted | | | | |
| 08a43e5f-e941-4f02-b7a3-d9289aa1323! | Address Redacted | | | | |
| 08a44a8c-4ccb-4693-85eb-4630278cec8a | Address Redacted | | | | |
| 08a46297-72d4-4e21-ad68-bb20265f6c6b | Address Redacted | | | | |
| 08a46db1-8b63-43b7-802e-666e6093605! | Address Redacted | | | | |
| 08a482b1-1aab-47e0-a159-2c75bc793995 | Address Redacted | | | | |
| 08a4a136-073d-43d4-b19f-7986fdf6987! | Address Redacted | | | | |
| 08a4d7d3-26dc-46d5-9c11-ac770b2d9730 | Address Redacted | | | | |
| 08a4e4c7-a6cf-4851-b138-82ab9bd7709! | Address Redacted | | | | |
| 08a4e861-0251-49ed-ad1d-520db240acd2 | Address Redacted | | | | |
| 08a51003-f6a7-458e-bd8a-da995099fb2& | Address Redacted | | | | |
| 08a51374-e3a8-455b-b35f-e13090f6061( | Address Redacted | | | | |
| 08a535e7-2dd9-473b-8c03-13820cc76274 | Address Redacted | Page 346 of 10184 | | | |
| 08a542c5-c904-4d9c-9928-f72df0701aa6 | Address Redacted | | | | |
| 08a557d0-1e26-4e4a-976a-6dc6ddfc5ff4 | Address Redacted | | | | |
| 08a55b93-c149-4c1e-b1e2-e4d79ea1c995 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08a56f59-2add-4b68-a068-3c2e27dbab78 | Address Redacted | | | | |
| 08a58d45-08ab-4cbf-8702-7a8f6942f2d2 | Address Redacted | | | | |
| 08a5a613-2973-4dbc-aef7-f1e9313d9acC | Address Redacted | | | | |
| 08a5acb8-9be8-4000-83c8-5d56d17a996C | Address Redacted | | | | |
| 08a5c910-71a0-4ef0-a40d-d9062286ca8e | Address Redacted | | | | |
| 08a5e39b-6039-4e18-8d80-115bcdaeb156 | Address Redacted | | | | |
| 08a5f0c9-d129-4d5a-ad0d-3443b3b4b5cc | Address Redacted | | | | |
| 08a62542-f5a1-44fa-9f61-bca86f3a414c | Address Redacted | | | | |
| 08a691a3-ddfd-4b18-868b-a6f4064ea1b6 | Address Redacted | | | | |
| 08a71d5f-1074-451f-9f73-f0fc279b49eb | Address Redacted | | | | |
| 08a73013-f678-48db-befd-b925419abdaC | Address Redacted | | | | |
| 08a7a840-c60d-412b-baf8-584576ec61d6 | Address Redacted | | | | |
| 08a7ca02-a848-42b9-8a22-ec07aa338de6 | Address Redacted | | | | |
| 08a7f620-982b-478f-9e06-f0aefd05cc34 | Address Redacted | | | | |
| 08a8054e-a2bc-4f17-946a-9af213daacfa | Address Redacted | | | | |
| 08a824a1-85ab-4105-880a-c11f5288764! | Address Redacted | | | | |
| 08a8515b-b1c1-49ff-a445-7d8be97eb0ed | Address Redacted | | | | |
| 08a863dd-9225-4b0a-be07-90d160fc909f | Address Redacted | | | | |
| 08a89a71-30ba-4c01-b1cf-909f32fb2ecf | Address Redacted | | | | |
| 08a8a740-941e-444f-ad74-546bf663062c | Address Redacted | | | | |
| 08a95435-a0cd-4931-a806-747cb50c4bf2 | Address Redacted | | | | |
| 08a96ebc-2d3d-4958-bc45-3737db81b0e3 | Address Redacted | | | | |
| 08a9739d-09f7-4e5b-bef4-2fa6a7cc2a9€ | Address Redacted | | | | |
| 08a9a65f-bcdb-4de7-9d28-99a88e79095d | Address Redacted | | | | |
| 08a9b82e-0496-4461-a9b8-b29a1e6daf32 | Address Redacted | | | | |
| 08a9c8be-79de-408b-8886-e735b24a0393 | Address Redacted | | | | |
| 08a9f8b9-2bb5-4f97-95e9-f3b25990ef48 | Address Redacted | | | | |
| 08aa0293-8874-4518-a577-4dede73628d4 | Address Redacted | | | | |
| 08aa081a-7a97-4b48-b6de-f76e0e97b3e2 | Address Redacted | | | | |
| 08aa459e-221b-4f53-ab6a-0027f39cee4l | Address Redacted | | | | |
| 08aa6434-999e-4bd1-bba2-0f87b0304f7l | Address Redacted | | | | |
| 08aad458-aa43-49bd-98b6-8b47250215a8 | Address Redacted | | | | |
| 08aaeb5f-b7c2-4623-afce-1b9bb3e80afc | Address Redacted | | | | |
| 08ab5b38-268f-4b64-bffd-bfc91cbe8fae | Address Redacted | | | | |
| 08abc140-bcfe-4f6b-a8a1-cb9ca3541398 | Address Redacted | | | | |
| 08abfe4a-35b1-4d9b-b822-6a3fd2266528 | Address Redacted | | | | |
| 08ac0b5f-4df7-473e-87b8-a271b80e5728 | Address Redacted | | | | |
| 08ac1bac-1de2-4b82-be7a-b0ecddd8cd95 | Address Redacted | | | | |
| 08ac3c86-40a4-4ac3-87cd-2196a78e4a3f | Address Redacted | | | | |
| 08ac4f39-fc89-437c-bcf5-0541173f5df4 | Address Redacted | | | | |
| 08ac624f-c633-49be-9288-3a4aecee9395 | Address Redacted | | | | |
| 08ac864d-6add-40b1-9802-1134d01b3713 | Address Redacted | | | | |
| 08aca446-603a-4d7a-97c3-0096e797955c | Address Redacted | | | | |
| 08ace572-5fc7-4688-bf4b-66eb422bbcce | Address Redacted | | | | |
| 08ace6af-85ac-4c36-b289-19c4e7eb6578 | Address Redacted | | | | |
| 08ad0b9b-f8fb-479d-8b5f-8ddf6ce9b583 | Address Redacted | | | | |
| 08ad127f-b0ab-454f-b83c-8b69f2f9cca4 | Address Redacted | | | | |
| 08ad1f51-c7a4-4b4e-8a5f-16346f9eea98 | Address Redacted | | | | |
| 08ad2d3d-b494-4a19-b6c3-f03b4c2f5027 | Address Redacted | | | | |
| 08ad2ec8-6f80-42bd-a628-9e5e56b7df39 | Address Redacted | | | | |
| 08ad52b9-f8fc-4bfb-b360-06ebe3f157dc | Address Redacted | | | | |
| 08ad7317-d1cc-4e44-b131-51938819749c | Address Redacted | | | | |
| 08ad965c-c52d-4ca4-9ede-2e4413ed25e6 | Address Redacted | | | | |
| 08ad969a-de33-423b-a852-e81a5f47f94a | Address Redacted | | | | |
| 08adab1f-8486-401f-9895-a843839852c2 | Address Redacted | | | | |
| 08add43a-c3c6-4990-a3a6-6c2e91e9ba79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08add4e7-7e48-47fd-adc8-d675762ba045 | Address Redacted | | | | |
| 08ade546-44f2-4168-b7e4-2cd4ce436388 | Address Redacted | | | | |
| 08ae1c4d-f9aa-454b-abfc-f716161c9a55 | Address Redacted | | | | |
| 08ae2787-396a-4c69-be57-8241ecf37608 | Address Redacted | | | | |
| 08ae2e6a-bca2-4553-bfac-55d8e94e45bb | Address Redacted | | | | |
| 08ae4590-9b6b-4176-bfe5-9e6c342c9c9a | Address Redacted | | | | |
| 08ae4be8-8e1b-4405-a95c-8a73392b7c53 | Address Redacted | | | | |
| 08ae5a63-6d1a-4291-b829-06f6e2b8697f | Address Redacted | | | | |
| 08aecfa2-12b1-462a-ab85-1e624623a80e | Address Redacted | | | | |
| 08af0987-dd5d-4e83-9ddf-60e9ee79bd83 | Address Redacted | | | | |
| 08af3287-f704-47c1-be14-a204648ccdc4 | Address Redacted | | | | |
| 08af3ad1-85de-437a-ab4c-f9a76c10047c | Address Redacted | | | | |
| 08af5ade-e1e7-478b-83ca-3ee36255f409 | Address Redacted | | | | |
| 08af6e95-fac6-406c-8648-daab5615379c | Address Redacted | | | | |
| 08af96a7-ed78-45cf-97ba-da8db0f1317c | Address Redacted | | | | |
| 08afa3c2-1334-445e-8a27-f7513e4cee4d | Address Redacted | | | | |
| 08afb390-212b-454d-a9b9-2711f823d2df | Address Redacted | | | | |
| 08afeca9-2cd6-4daa-ba38-0a80be49b082 | Address Redacted | | | | |
| 08aff049-8065-447f-8394-3f5881487adf | Address Redacted | | | | |
| 08b00a83-cae0-418c-88c6-9322255b28e8 | Address Redacted | | | | |
| 08b01e2c-af35-4c80-bc9a-75c4543411f1 | Address Redacted | | | | |
| 08b02734-d298-4827-af25-aa8ad0b8bc36 | Address Redacted | | | | |
| 08b04f21-d3ee-4905-abd2-4750620e96c6 | Address Redacted | | | | |
| 08b0a0bc-319e-412c-ab32-b8f59ccc48ab | Address Redacted | | | | |
| 08b0b3a3-b02e-451e-9377-53442d4c6b8c | Address Redacted | | | | |
| 08b0d8a0-3b07-43c6-9b37-7130f696d589 | Address Redacted | | | | |
| 08b0e438-026f-4871-a719-36cbb8e6ebb8 | Address Redacted | | | | |
| 08b122f1-a47e-46a0-9b4d-52dbbc04817c | Address Redacted | | | | |
| 08b12365-d2cf-4f05-bdbb-a2908e1c1b41 | Address Redacted | | | | |
| 08b13ffa-37e4-4e3e-9b47-5b0ba08eeaec | Address Redacted | | | | |
| 08b14b73-e200-430f-98ae-7405020c6109 | Address Redacted | | | | |
| 08b15674-d52d-45cc-8b54-dadaf13fb797 | Address Redacted | | | | |
| 08b16121-13d7-4b77-909c-c1b2cee7232c | Address Redacted | | | | |
| 08b18fc0-433d-4532-a65a-f7da6520d859 | Address Redacted | | | | |
| 08b19420-167c-494e-b0c7-6bbb132d5e94 | Address Redacted | | | | |
| 08b1a363-5807-46f7-8348-cb8c90994783 | Address Redacted | | | | |
| 08b1b534-2a1b-4941-81e1-e28641a2b646 | Address Redacted | | | | |
| 08b1ca4c-7fac-4c2e-804d-8ee3ad92dd87 | Address Redacted | | | | |
| 08b1e342-5498-41e2-8887-c7fc5ed9142C | Address Redacted | | | | |
| 08b1ec67-0de0-4780-9b4c-77089752ad14 | Address Redacted | | | | |
| 08b1ee25-d375-4f3d-8676-633799e9415d | Address Redacted | | | | |
| 08b1ee8a-5af2-4a1e-aaac-ffe37169cd2a | Address Redacted | | | | |
| 08b21176-59af-453a-8030-1fa31f346a84 | Address Redacted | | | | |
| 08b215b7-4e94-497b-9324-6811ad5db625 | Address Redacted | | | | |
| 08b2415f-1c24-4374-afef-5cdad261acbC | Address Redacted | | | | |
| 08b27183-4ad7-4ba6-a5ad-615108f67b01 | Address Redacted | | | | |
| 08b28553-552d-4639-a933-6a1b53b634c3 | Address Redacted | | | | |
| 08b2b160-e997-428a-b39e-2f2b55725d54 | Address Redacted | | | | |
| 08b2b8f6-4ec0-4882-becc-8e8e70d700a6 | Address Redacted | | | | |
| 08b2c35b-1556-4c89-b6d8-b15765fbb866 | Address Redacted | | | | |
| 08b2e85f-141a-44ea-82cb-48c0dc9a95e4 | Address Redacted | | | | |
| 08b32824-b26f-4998-9c84-03aa28e57fd6 | Address Redacted | | | | |
| 08b32fe4-2f64-4181-9bf2-0905fc51b847 | Address Redacted | | | | |
| 08b35c30-e263-4004-8440-b05413fa63c8 | Address Redacted | | | | |
| 08b3967d-a488-4029-b99a-f21bab910ae2 | Address Redacted | | | | |
| 08b42691-95eb-4d8e-a002-e3e537aaa819 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08b43221-6d4d-40d8-b733-2cb5782416b6 | Address Redacted | | | | |
| 08b448fa-e62f-4417-b834-70a76024f844 | Address Redacted | | | | |
| 08b460c0-f4d0-4eba-aa10-59109469007d | Address Redacted | | | | |
| 08b47075-1b6c-4e5d-821c-995854b61633 | Address Redacted | | | | |
| 08b4848f-dcc8-46eb-a97c-f859c03b31eb | Address Redacted | | | | |
| 08b4f352-f4b3-42ef-ad99-f32241f56c08 | Address Redacted | | | | |
| 08b50e61-3a67-47dc-9c95-027ea5b222b3 | Address Redacted | | | | |
| 08b50f25-b265-4c97-a93f-eae27ee4a00c | Address Redacted | | | | |
| 08b51c38-e005-4605-a1a0-c6aef6780d24 | Address Redacted | | | | |
| 08b53877-1f5b-43d0-a871-47fc1d68a0c8 | Address Redacted | | | | |
| 08b55b8c-f959-4fde-b229-926af680dc47 | Address Redacted | | | | |
| 08b562ee-3bb5-4a6b-8630-7ce70ae13a35 | Address Redacted | | | | |
| 08b56ce1-d9f5-4efa-8cfe-843b97d12190 | Address Redacted | | | | |
| 08b5c999-ec3d-4340-aeda-cafdf68f50f9 | Address Redacted | | | | |
| 08b6054e-c0d2-4f8a-b6f1-bd78859bf1d7 | Address Redacted | | | | |
| 08b617cc-b8e8-4785-a10a-5cbb0d5d4ba9 | Address Redacted | | | | |
| 08b61c3a-ca34-46f1-934c-4e3992e6bc50 | Address Redacted | | | | |
| 08b62794-6364-46e5-baf6-5acc2078952c | Address Redacted | | | | |
| 08b630c0-5562-4c43-9ca1-475eb6b2b3c6 | Address Redacted | | | | |
| 08b64d79-1d65-49aa-b887-9e0c3275c31b | Address Redacted | | | | |
| 08b6799a-ef7f-4eb7-9ce6-213db31d9155 | Address Redacted | | | | |
| 08b67bc1-750a-4cb5-a1ab-6269da25dff1 | Address Redacted | | | | |
| 08b6a3ed-c808-4ac0-90b8-5a98a9902827 | Address Redacted | | | | |
| 08b6f6ce-8420-4aec-8a11-7380944de486 | Address Redacted | | | | |
| 08b70351-90c6-4886-8686-60ed11747191 | Address Redacted | | | | |
| 08b7132a-785e-4b47-bf22-75d4472ca1b1 | Address Redacted | | | | |
| 08b71666-04bc-4ce7-82fe-d72a3c8fc658 | Address Redacted | | | | |
| 08b74006-c3d7-4db6-bf8c-01674ac208a7 | Address Redacted | | | | |
| 08b7443b-3bcf-4e10-a683-c1cb7789342c | Address Redacted | | | | |
| 08b75037-dbf0-4e2d-a181-7ecaa11aecfa | Address Redacted | | | | |
| 08b76006-e865-476d-a37b-8a22a63cbda3 | Address Redacted | | | | |
| 08b76156-069e-4b38-a79a-7940c275b87e | Address Redacted | | | | |
| 08b76e2c-e59b-4a07-ab8b-21747be71b77 | Address Redacted | | | | |
| 08b7858e-1de3-4f52-9a26-efd3b78664cb | Address Redacted | | | | |
| 08b79234-a4bb-43b3-ad75-dfdfdc743511 | Address Redacted | | | | |
| 08b7adcf-308c-47b4-bf07-bd9e61c2296f | Address Redacted | | | | |
| 08b7b00b-05b3-4d28-9709-6af7e00fa355 | Address Redacted | | | | |
| 08b7c878-a01f-4147-8db2-fb920f19d636 | Address Redacted | | | | |
| 08b7cbcb-2a28-4762-af55-f74c7a9a7a88 | Address Redacted | | | | |
| 08b7d29e-bc17-4265-8397-b32be1b68fbd | Address Redacted | | | | |
| 08b7d9be-11ce-4696-a33b-6131da55d396 | Address Redacted | | | | |
| 08b7ee0a-ac64-41a6-abc2-41c9e05acbd5 | Address Redacted | | | | |
| 08b7fa08-3ba7-488e-bcb2-d366a28af75f | Address Redacted | | | | |
| 08b7fbed-df44-4628-9c3a-879281237562 | Address Redacted | | | | |
| 08b805d3-27ee-4fb3-a259-44c7f81f2db2 | Address Redacted | | | | |
| 08b81451-ffa7-4541-8414-044ece2234ft | Address Redacted | | | | |
| 08b84789-11fd-4122-8314-565190c4191c | Address Redacted | | | | |
| 08b87aa7-3d26-4e32-af50-dd82b8a865c8 | Address Redacted | | | | |
| 08b89c8d-7947-4175-b621-b5027895e1d3 | Address Redacted | | | | |
| 08b8bafd-9949-4398-aad1-4b6443d4a67c | Address Redacted | | | | |
| 08b8c967-7fed-4f23-95b3-1536ae6bf22b | Address Redacted | | | | |
| 08b8dde1-3f81-4a3d-93cc-b33e5cf94bc0 | Address Redacted | | | | |
| 08b93d41-19c1-484f-a058-e236e72c4f39 | Address Redacted | Page 349 of 10184 | | | |
| 08b942f0-1a29-4fa4-87e0-52eddb6c4ee3 | Address Redacted | | | | |
| 08b98601-5649-49c9-a75c-4a7c58415c79 | Address Redacted | | | | |
| 08b994a5-ac50-4a2b-bf53-fc1987a7b861 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08b9adb9-5882-4e48-b44e-33050992ea7b | Address Redacted | | | | |
| 08b9d324-5940-453d-95cf-0cc9f4b29bdf | Address Redacted | | | | |
| 08b9f593-4c04-4c7f-a7f3-8123ce2aa4b! | Address Redacted | | | | |
| 08ba00bd-e678-4f01-bdeb-b790597dce10 | Address Redacted | | | | |
| 08ba01d8-c2db-4dcb-a953-7c45f1b101f8 | Address Redacted | | | | |
| 08ba2433-2d02-4de7-b8a6-d4be4ebff1d7 | Address Redacted | | | | |
| 08ba34be-7754-438d-8598-a8786ad9740f | Address Redacted | | | | |
| 08ba4141-1d5c-4f55-94e2-3868daed2f51 | Address Redacted | | | | |
| 08ba41de-d4cd-4d20-94de-dae448b3cd5f | Address Redacted | | | | |
| 08ba6de6-6b05-4fbb-96b5-a84eb62ef0e1 | Address Redacted | | | | |
| 08ba6ea6-3d49-49e4-a110-3f5f3c704183 | Address Redacted | | | | |
| 08ba89a7-4e75-4053-b61b-bfda8221a194 | Address Redacted | | | | |
| 08ba967e-e631-4e81-8c66-11e210bff5da | Address Redacted | | | | |
| 08baa2c0-a89a-4a24-bb6c-ece5db7c3414 | Address Redacted | | | | |
| 08bab602-caff-473d-834f-6438c0d66896 | Address Redacted | | | | |
| 08babe90-2b1c-4203-9d99-e8e6cb3a6a3d | Address Redacted | | | | |
| 08badb01-05a0-49b8-8d6d-82415b531e98 | Address Redacted | | | | |
| 08bb0e59-e1e3-431e-be87-32d5c1d03b4e | Address Redacted | | | | |
| 08bb3cce-a6ec-4969-b2e4-fd2df74b3687 | Address Redacted | | | | |
| 08bb5217-9a72-415c-a37a-b28af4e7391b | Address Redacted | | | | |
| 08bb66ec-e594-448a-ac88-85f5acdce0ec | Address Redacted | | | | |
| 08bb83ee-1eb7-4b6e-b4f7-9911af95e70c | Address Redacted | | | | |
| 08bbba8a-4c94-4a69-b429-390de16bbc4c | Address Redacted | | | | |
| 08bbbc61-d898-4f1b-a1f7-9c6fa23b4b0d | Address Redacted | | | | |
| 08bbcafa-37e2-40c5-8a33-af9ef9e31464 | Address Redacted | | | | |
| 08bc0699-2723-481e-a4aa-08a0ba24fdea | Address Redacted | | | | |
| 08bc1404-20cd-4ee5-ab1e-20fe8c2117ec | Address Redacted | | | | |
| 08bc1f79-68b3-4473-864b-e5ddc8cc987e | Address Redacted | | | | |
| 08bc2536-db08-4305-9ae6-320201eb2d1e | Address Redacted | | | | |
| 08bc5c0c-e43d-4eef-82be-45b00e3cae66 | Address Redacted | | | | |
| 08bca449-1b4f-4522-9439-afe8e4d38dc0 | Address Redacted | | | | |
| 08bcaf04-0422-468f-ba14-ee8869cec1e7 | Address Redacted | | | | |
| 08bcb6bf-db48-4fc7-beb7-bcd44bc18d8a | Address Redacted | | | | |
| 08bcf8d1-08eb-4d65-ba3a-2564e88fb1e9 | Address Redacted | | | | |
| 08bd0c47-d4af-4b93-a51a-019b8459e0fd | Address Redacted | | | | |
| 08bd0e68-cebf-455f-97c2-570398723c19 | Address Redacted | | | | |
| 08bd2224-5ae6-4805-8f6c-813d99b2a127 | Address Redacted | | | | |
| 08bd3f18-2e72-40bb-8312-8ffcedb3e51e | Address Redacted | | | | |
| 08bd4cdc-25d6-402f-9258-068ceae1bcb6 | Address Redacted | | | | |
| 08bda5ee-d6ac-4ae0-916a-b18411aab0da | Address Redacted | | | | |
| 08bdb8ca-4d0e-4557-a8d1-eea96b3dbd99 | Address Redacted | | | | |
| 08bdff7c-872c-4d99-959a-288c2107376f | Address Redacted | | | | |
| 08be2513-c999-4f3b-849c-a013ee1435eb | Address Redacted | | | | |
| 08be3ac5-4298-4302-98b6-710533f61b13 | Address Redacted | | | | |
| 08be42d6-b5f0-45d0-9f5d-9f9537d35307 | Address Redacted | | | | |
| 08be5004-1e8f-442c-b4d0-dc40cf73e631 | Address Redacted | | | | |
| 08be5d4a-90e5-4ebc-9857-5a862eafa989 | Address Redacted | | | | |
| 08be699e-bab2-45b1-88b5-8b88abc3d717 | Address Redacted | | | | |
| 08be9c45-1d78-4ee7-84b4-836722286672 | Address Redacted | | | | |
| 08bebb8b8-fbdb-4586-8e57-1d1248aee372 | Address Redacted | | | | |
| 08bebd79-2537-454b-af4d-34112d783931 | Address Redacted | | | | |
| 08bf8490-51d9-4777-a37d-72e775e9faac | Address Redacted | | | | |
| 08bfbaa7-4dce-4976-8905-30c983fca827 | Address Redacted | | | | |
| 08bfc92c-221f-4aa6-b919-e0da3f53bb65 | Address Redacted | | | | |
| 08bfdc2a-4b0c-47aa-ad5e-1c1fcd8ae3a2 | Address Redacted | | | | |
| 08bff265-cc3d-4768-95c0-b20f5e6e38e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08c0356f-06d7-4b46-ad7d-b0eaa333338c | Address Redacted | | | | |
| 08c068bc-ce11-414e-bd7b-d8d5a992f68b | Address Redacted | | | | |
| 08c07096-badc-4f1b-8856-8aee8ee61cfc | Address Redacted | | | | |
| 08c07cf8-d550-4c68-9990-8e3b868004b9 | Address Redacted | | | | |
| 08c08bf3-af29-4202-b493-22526b59f07e | Address Redacted | | | | |
| 08c097a4-6815-4af3-944a-4034b69fb51e | Address Redacted | | | | |
| 08c0b616-70e1-4961-89bd-6bc67c596968 | Address Redacted | | | | |
| 08c0fb15-867d-4383-9d88-607e90d2520d | Address Redacted | | | | |
| 08c1039f-5fcf-48c3-ac92-57c1a2cd217f | Address Redacted | | | | |
| 08c1065c-39a6-4029-a337-7e374b6e5a62 | Address Redacted | | | | |
| 08c11be8-0792-4202-87af-6dca61c01945 | Address Redacted | | | | |
| 08c12d0f-27e2-4438-8d23-63a11613adaf | Address Redacted | | | | |
| 08c138de-a1cd-4385-8c8e-03c8f744eb8c | Address Redacted | | | | |
| 08c147a6-2230-4730-a646-2242728e6acf | Address Redacted | | | | |
| 08c194bc-863d-4cb6-a0f0-9ea79e320ef5 | Address Redacted | | | | |
| 08c1aabc-d63d-417d-b662-3bb7b51626a1 | Address Redacted | | | | |
| 08c1c4e6-7383-45df-819a-b84bb032bb8e | Address Redacted | | | | |
| 08c231ef-736d-4f45-b69a-863f93744711 | Address Redacted | | | | |
| 08c23f32-fd76-4f6e-a24f-309b46fbe51f | Address Redacted | | | | |
| 08c2404a-9fcb-4d02-9d8a-8ecdb3d628ca | Address Redacted | | | | |
| 08c27df1-e138-4fbb-b4a7-3a99fa14c709 | Address Redacted | | | | |
| 08c29382-6f06-4c03-a827-c3471f1c9b51 | Address Redacted | | | | |
| 08c2bbd7-0094-4ab9-b167-f8dc59bde50c | Address Redacted | | | | |
| 08c2bc24-d2df-41f9-a61f-69f803ea9457 | Address Redacted | | | | |
| 08c2cb05-6279-4cc9-b30e-50fe8e789988 | Address Redacted | | | | |
| 08c2d214-4981-4ed5-89ba-657880e7119b | Address Redacted | | | | |
| 08c36aea-a8a1-4220-8ed1-e5b2f19768e3 | Address Redacted | | | | |
| 08c37b0d-0d7d-4123-bd43-d2fc073aa890 | Address Redacted | | | | |
| 08c38e8e-1084-40ea-b8fc-fe6fb8a0431d | Address Redacted | | | | |
| 08c3917b-78e8-4e55-be49-685b05e182bc | Address Redacted | | | | |
| 08c394b7-c426-4ee0-b475-cd45b53aef53 | Address Redacted | | | | |
| 08c3a261-3deb-44f1-9975-eee1ec3a25cf | Address Redacted | | | | |
| 08c3ebda-6c2c-4483-8b3b-2ff8036a1a0a | Address Redacted | | | | |
| 08c4030a-2822-4194-8f8a-d2af458d828c | Address Redacted | | | | |
| 08c42990-2dcb-4cf8-ad23-cfba5200b34d | Address Redacted | | | | |
| 08c457ad-cefd-4daa-9f97-ca2220ade30d | Address Redacted | | | | |
| 08c4625d-defd-4a1b-b8c8-cd6915b2320b | Address Redacted | | | | |
| 08c4a0bc-2c30-41e5-9bb5-b87ac5745bf5 | Address Redacted | | | | |
| 08c4b4b7-2ae3-48ad-bf21-889be3f1ab7c | Address Redacted | | | | |
| 08c4e09d-e072-4c1b-ba13-4a7c81b2a02b | Address Redacted | | | | |
| 08c4fbdf-3498-4c85-a5d7-6626d9dfcc38 | Address Redacted | | | | |
| 08c50573-83c7-4ed2-944b-b7a5cd2dd8c0 | Address Redacted | | | | |
| 08c52719-7136-4b67-ab85-b5e1ca4694d8 | Address Redacted | | | | |
| 08c55864-3eb1-46d4-b2f3-4f3f36a9d025 | Address Redacted | | | | |
| 08c56a25-bc1a-4cfb-8bf0-6779976e9201 | Address Redacted | | | | |
| 08c5a277-0f0b-44b5-919b-a78adb8764df | Address Redacted | | | | |
| 08c5bb40-032c-4378-9d9d-18d93dfac8bc | Address Redacted | | | | |
| 08c5d4f8-9cd3-4136-8003-60320b65af35 | Address Redacted | | | | |
| 08c600e5-4cc0-4c8e-b626-96da448cacc1 | Address Redacted | | | | |
| 08c60143-1430-4af5-bd2f-727d3d3fc2b5 | Address Redacted | | | | |
| 08c60b6e-6228-4056-be05-63f49d5a74d6 | Address Redacted | | | | |
| 08c65b81-a6ae-4139-9bdf-655437ed2aca | Address Redacted | | | | |
| 08c68d0c-61fe-4a87-b6be-6953e9b8fc7c | Address Redacted | Page 351 of 10184 | | | |
| 08c68fba-af3c-409e-97b2-4508f97d3550 | Address Redacted | | | | |
| 08c6a8e7-3e47-442d-9855-fb2ecf2ef616 | Address Redacted | | | | |
| 08c6ca2d-ae7d-4304-ac36-3f9168dec8ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08c70a45-2095-4f03-8849-12cac490506a | Address Redacted | | | | |
| 08c72918-4eb2-4a50-9a3b-bed70a9f8e7d | Address Redacted | | | | |
| 08c748bf-bfed-4c3b-b9ae-8a81ea0dddfd | Address Redacted | | | | |
| 08c75233-78f3-4763-852f-82859b0f18e1 | Address Redacted | | | | |
| 08c78ea1-f21a-49e1-95b0-50c1c349f264 | Address Redacted | | | | |
| 08c79be7-5bda-4aff-a569-132c39033738 | Address Redacted | | | | |
| 08c79c6d-c9cd-4a46-a595-d7ff4be264af | Address Redacted | | | | |
| 08c7bab6-5a0c-45e7-8c35-5271d267b78c | Address Redacted | | | | |
| 08c7bee4-b358-4dae-a576-5b6bca448249 | Address Redacted | | | | |
| 08c810dc-fb7a-4d8f-b117-18dd0b3e9cb8 | Address Redacted | | | | |
| 08c842cc-ecdd-43dd-a532-995bd1ecf11a | Address Redacted | | | | |
| 08c84f71-b4b6-4dd8-841c-21c261d9755b | Address Redacted | | | | |
| 08c85539-f045-4dc3-97d4-bbea2aa3be02 | Address Redacted | | | | |
| 08c909a6-6d36-4a23-be3d-e31c4a5f113d | Address Redacted | | | | |
| 08c9291b-c924-4880-9cdf-af4b1b3537b1 | Address Redacted | | | | |
| 08c94988-fd66-48f7-a202-befe873af0a3 | Address Redacted | | | | |
| 08c99ee3-e4b4-4d84-9c44-063232e40fe3 | Address Redacted | | | | |
| 08c9b591-0acf-44b1-ad8d-46d7a9b3b1df | Address Redacted | | | | |
| 08c9ef1a-6469-4456-a405-e2523c344635 | Address Redacted | | | | |
| 08c9fa99-2672-427c-8b72-ad1a4a1fea5f | Address Redacted | | | | |
| 08ca3bba-7c33-4c8f-bf6b-e271da827cf7 | Address Redacted | | | | |
| 08ca4ed4-3763-490f-b102-ae38e21dbce4 | Address Redacted | | | | |
| 08ca5a49-c434-4ae6-95d9-4a94956c30dd | Address Redacted | | | | |
| 08ca618d-f9fb-47f2-a29d-f537ad7b479e | Address Redacted | | | | |
| 08ca79a2-9fe2-4442-9fca-f89cc0c4ad5c | Address Redacted | | | | |
| 08ca88bb-bc24-4ded-83e1-c4ac5de59c96 | Address Redacted | | | | |
| 08cab214-0efe-4daf-9d52-1b300b5a98e5 | Address Redacted | | | | |
| 08cac75d-ee72-4eaa-b242-097dcb862924 | Address Redacted | | | | |
| 08cb19cc-2554-48d6-9bd3-b199fcef1bfd | Address Redacted | | | | |
| 08cb30fe-ee7c-475a-9729-3e4a35425703 | Address Redacted | | | | |
| 08cb3329-7f34-4ebc-abe0-4f79bcfc37c5 | Address Redacted | | | | |
| 08cb3ad4-ec14-4a39-9ce9-e965c3d6c2c2 | Address Redacted | | | | |
| 08cb3f7e-f6f9-44a0-b11c-7a40b11b244f | Address Redacted | | | | |
| 08cb652a-ed41-41ad-a63c-57d4cf3652df | Address Redacted | | | | |
| 08cb6ae1-d835-4078-bf6e-d9f5510d7325 | Address Redacted | | | | |
| 08cba058-bea4-435d-8c72-d579817e546c | Address Redacted | | | | |
| 08cbbe97-548f-40ae-ae87-53b366e2c3be | Address Redacted | | | | |
| 08cbcbf1-cd1c-4170-b056-09fd6664f0f4 | Address Redacted | | | | |
| 08cbd162-1e89-4b5d-b708-5d6db9aa9d97 | Address Redacted | | | | |
| 08cc133a-7298-4060-9768-b8be0bc60c60 | Address Redacted | | | | |
| 08cc1830-8487-4b7c-b848-f9dc69fc990e | Address Redacted | | | | |
| 08cc2261-2618-4ca1-9a68-cc5268034f42 | Address Redacted | | | | |
| 08cc311f-7356-46a4-8d54-e63723a4ea11 | Address Redacted | | | | |
| 08cc321a-91e8-4dbb-9ed1-a5a11e2c5c6b | Address Redacted | | | | |
| 08cc5e33-7aed-4783-b0f0-045534f04295 | Address Redacted | | | | |
| 08cca543-3f56-4dde-b311-a39315ad611d | Address Redacted | | | | |
| 08ccbec6-3811-42c3-8fdd-8f0940849840 | Address Redacted | | | | |
| 08ccc7db-b7df-4826-9405-137ff369e46b | Address Redacted | | | | |
| 08ccd0a7-6056-408b-812c-e43c55edc85b | Address Redacted | | | | |
| 08ccd12e-e658-4445-a166-f2913566d96c | Address Redacted | | | | |
| 08ccf529-9b57-448c-9cd5-b71603deab76 | Address Redacted | | | | |
| 08cd904c-ad18-4331-8ae5-043cd36a4e7d | Address Redacted | | | | |
| 08cd97f9-495e-4283-8c46-786721d75885 | Address Redacted | | | | |
| 08cda338-1428-43f1-a589-4950ddf90efi | Address Redacted | | | | |
| 08cde6ab-8fb7-43a5-9de8-1a574d74b20d | Address Redacted | | | | |
| 08cdf8a8-55f7-4a67-a709-b0f7c056195b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08ce06f3-d119-473d-a2db-eb66e5a34f39 | Address Redacted | | | | |
| 08ce0c5a-6490-4d84-8779-c62a7220092f | Address Redacted | | | | |
| 08ce3c9e-923e-48cd-8ebf-a16be4646dec | Address Redacted | | | | |
| 08ce5a6a-aecc-4d53-b9c4-d06031ce979b | Address Redacted | | | | |
| 08ce5c16-91f5-469a-89a4-9cecebe9932f | Address Redacted | | | | |
| 08ce77e3-fd71-41df-baea-06188f2c4182 | Address Redacted | | | | |
| 08ce94bc-617f-4a79-a254-b5a8a80edd88 | Address Redacted | | | | |
| 08cec4e5-e797-45e2-95f3-a3883a4edef5 | Address Redacted | | | | |
| 08cec5d5-037f-4519-a8c0-704df3493f53 | Address Redacted | | | | |
| 08cef9ce-4b92-407c-8de2-d66479fa3a2a | Address Redacted | | | | |
| 08cef92a-4461-4fcb-ad7f-23cf9e065f17 | Address Redacted | | | | |
| 08cf0e7a-4caf-4041-b931-e56627826a6c | Address Redacted | | | | |
| 08cf26fc-14fd-4e22-855e-5dd9af446bae | Address Redacted | | | | |
| 08cf2846-3b7f-4a43-a7ee-dd416e121f9a | Address Redacted | | | | |
| 08cf2e5a-221e-4306-9361-775d79860f2a | Address Redacted | | | | |
| 08cf43ba-1ae4-4cf0-8f12-90b933fa6fb8 | Address Redacted | | | | |
| 08cf513f-69ff-4697-9326-d30b73a4845e | Address Redacted | | | | |
| 08cf73d6-750b-41de-87ba-548b247ea4ad | Address Redacted | | | | |
| 08cfa01a-c0c0-4a63-bcef-2ddf0d6b9d35 | Address Redacted | | | | |
| 08cfcc0d-6ac4-4351-abb3-8cd80944d16c | Address Redacted | | | | |
| 08cff6d6-42b8-45eb-b179-295f8b25c7a8 | Address Redacted | | | | |
| 08d010c3-c27d-4ee8-abdf-5b992e31cdb2 | Address Redacted | | | | |
| 08d0150b-58d5-4159-812e-8e87d92c4963 | Address Redacted | | | | |
| 08d01bc6-aac8-4614-9057-520de57cb226 | Address Redacted | | | | |
| 08d01f4e-dbf9-4fa9-9c1f-90f3decb6383 | Address Redacted | | | | |
| 08d02888-9c5f-49a2-8482-a3a615bf24d1 | Address Redacted | | | | |
| 08d05416-d6c9-41cd-a052-35b923aeafa0 | Address Redacted | | | | |
| 08d05870-6243-41c2-b6da-d696a880d95c | Address Redacted | | | | |
| 08d069c1-6bd7-4dec-a170-f404e203dc6b | Address Redacted | | | | |
| 08d081f3-f764-42bf-ad30-d274397674b6 | Address Redacted | | | | |
| 08d084cd-0c8e-4c40-9d32-d3e9fc6ed79b | Address Redacted | | | | |
| 08d08590-95a3-4f9b-8ce8-ecbbe8d49e21 | Address Redacted | | | | |
| 08d0c589-cbf6-4813-9c95-0d741c3c95d5 | Address Redacted | | | | |
| 08d0c7df-d666-4f5c-ab6d-e37302ef8f8d | Address Redacted | | | | |
| 08d13809-1277-4ab3-92fa-d69a8b049ffc | Address Redacted | | | | |
| 08d14a01-7081-4d04-a879-b3bfa705c0df | Address Redacted | | | | |
| 08d15686-562f-456a-8ad6-062f3085a89c | Address Redacted | | | | |
| 08d15f74-4f96-4a91-9e02-86c6b48ca176 | Address Redacted | | | | |
| 08d1673e-3392-4313-8ceb-2281f0236b70 | Address Redacted | | | | |
| 08d187c1-84b6-4c3c-b90a-1b7751b662af | Address Redacted | | | | |
| 08d1983a-7c38-4987-9b46-1e93f2259b2f | Address Redacted | | | | |
| 08d1b6ad-c94a-4f24-8cdb-8bd50bcee117 | Address Redacted | | | | |
| 08d1c7ef-6480-4bdd-87c0-ebd7596808fa | Address Redacted | | | | |
| 08d1e618-bb86-49ad-a10d-1df3321b260f | Address Redacted | | | | |
| 08d214c5-447b-4042-995f-bcf49c55a632 | Address Redacted | | | | |
| 08d224d9-b8ad-4bf5-a8ef-a6f0b3944ea5 | Address Redacted | | | | |
| 08d23b9b-f914-4979-90ac-4ec57c839201 | Address Redacted | | | | |
| 08d24cc5-878e-4bdf-8779-4f04da5f331c | Address Redacted | | | | |
| 08d252b0-a337-46c9-a47d-a761b239034b | Address Redacted | | | | |
| 08d27515-697c-44aa-901f-859e266da66a | Address Redacted | | | | |
| 08d28444-ad82-48bc-818a-ec33c651ec65 | Address Redacted | | | | |
| 08d294fc-9951-4976-a29a-2e0a6b2bfbbe | Address Redacted | | | | |
| 08d295e7-209a-4f32-ab08-2ace85a2e7ef | Address Redacted | | | | |
| 08d2a0db-6a7d-4cc6-9fbf-187e6ccf531a | Address Redacted | | | | |
| 08d2af28-69de-42ff-b74f-17f54c12696f | Address Redacted | | | | |
| 08d2c5f1-6783-4315-9276-cf9aba082bfe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08d2e014-bd47-47b4-9839-bf88d1fc354e | Address Redacted | | | | |
| 08d2e24f-04d1-40ff-9e4c-6e292a908d4c | Address Redacted | | | | |
| 08d2e662-e441-42e8-a444-9b3c1f35badb | Address Redacted | | | | |
| 08d2e6c8-8ec1-4950-abd9-f7988b093fb6 | Address Redacted | | | | |
| 08d2f6be-9372-4c52-861c-f3d1f655decd | Address Redacted | | | | |
| 08d31482-0aea-4492-b89c-e1e36e87d3e9 | Address Redacted | | | | |
| 08d32be0-c8b5-4fff-91a7-7c92f1742023 | Address Redacted | | | | |
| 08d32fc1-f3eb-4d8f-b952-ad62a51f0264 | Address Redacted | | | | |
| 08d344aa-c5e3-4732-a9ef-b5d89442940e | Address Redacted | | | | |
| 08d356ab-c3e6-4d4e-9d49-76b068a6c854 | Address Redacted | | | | |
| 08d358d2-441b-458c-bc21-3ab79aaa758e | Address Redacted | | | | |
| 08d35ad9-0d8f-4ed2-a099-8320ae8b2d88 | Address Redacted | | | | |
| 08d3717f-09b1-4f08-905e-b66a072de2ea | Address Redacted | | | | |
| 08d38dbf-c81f-40c8-90fa-7edf5a1c40a1 | Address Redacted | | | | |
| 08d3938b-017e-47a5-a039-10304ec13117 | Address Redacted | | | | |
| 08d4150c-bc56-47dc-ba4f-e19d8ddcc0a8 | Address Redacted | | | | |
| 08d432c6-4424-46e4-8fb1-e5d286dcd511 | Address Redacted | | | | |
| 08d46e50-0010-4210-945a-2c0fc834d75c | Address Redacted | | | | |
| 08d48abd-ea40-4068-adc5-a0b78e0a8248 | Address Redacted | | | | |
| 08d4907c-1663-497a-9abb-c684140d7b7c | Address Redacted | | | | |
| 08d4b04e-6e72-4a09-b643-aadaf7e40cd1 | Address Redacted | | | | |
| 08d5012c-d725-4df0-abed-054cf4f91888 | Address Redacted | | | | |
| 08d51f09-eecd-4097-9f27-18010215f68a | Address Redacted | | | | |
| 08d52a7f-02c3-4bf7-b03f-feb370cb55bc | Address Redacted | | | | |
| 08d53dc7-4036-450a-af38-2526f617457a | Address Redacted | | | | |
| 08d54487-8613-409c-9e8e-a647bb7c0e35 | Address Redacted | | | | |
| 08d55f90-ee79-4d12-a178-032a2c9dd0a8 | Address Redacted | | | | |
| 08d561cd-cce2-4fdc-9b26-ad26eb2d8858 | Address Redacted | | | | |
| 08d59f5f-26c0-484d-a374-e1b877c9a3cd | Address Redacted | | | | |
| 08d62b0c-cbf1-4a7c-a419-910c3f1708aa | Address Redacted | | | | |
| 08d68bc1-22ba-4766-8bc4-694d94712f4d | Address Redacted | | | | |
| 08d69b03-5d34-4534-85a2-11e4dfe584db | Address Redacted | | | | |
| 08d6bc49-a5b2-4d0b-91c1-6ab935fbb9a9 | Address Redacted | | | | |
| 08d6d36d-d829-4e04-8285-799e4962db7d | Address Redacted | | | | |
| 08d6e7b5-4e2a-4837-8dab-2b7ad9eacd38 | Address Redacted | | | | |
| 08d6eee8-5430-451a-b6b5-a77655323d7a | Address Redacted | | | | |
| 08d6fc67-7f57-404e-95d0-51f21503f194 | Address Redacted | | | | |
| 08d708a2-4473-4d34-b878-5cd5d95d3da9 | Address Redacted | | | | |
| 08d7093d-b57c-4c75-92b7-8603672597fd | Address Redacted | | | | |
| 08d70a75-299d-4a36-892a-3ddb51cdea4b | Address Redacted | | | | |
| 08d70acc-de25-488f-acd1-ba30d13fc827 | Address Redacted | | | | |
| 08d70dd4-9d33-417b-bd4e-fb2662fe18bf | Address Redacted | | | | |
| 08d73484-935b-42c2-8da3-ff9201093d7e | Address Redacted | | | | |
| 08d771df-14cd-4346-9c50-f7498e620d8c | Address Redacted | | | | |
| 08d7814c-0c4d-42eb-bdf4-312bfebc87d3 | Address Redacted | | | | |
| 08d7a52a-1f16-4379-a7da-8cc2d913cd8e | Address Redacted | | | | |
| 08d7ad8a-438f-45e8-975b-5e89cc8b26f3 | Address Redacted | | | | |
| 08d7e366-8d86-4340-90fe-f50a2ed6bb4b | Address Redacted | | | | |
| 08d81c3e-82a8-433a-84ea-53466997fe98 | Address Redacted | | | | |
| 08d8294a-0f86-4d56-9452-30103bffa11f | Address Redacted | | | | |
| 08d83588-faad-4466-bc21-781c4b2bed73 | Address Redacted | | | | |
| 08d8956d-1ef7-43a0-9218-c5923b15f9f9 | Address Redacted | | | | |
| 08d8e40f-83c2-41a4-92e2-a7a8427561ee | Address Redacted | Page 354 of 10184 | | | |
| 08d8e726-6cba-4b6c-819a-bebad9277293 | Address Redacted | | | | |
| 08d8ea94-ad61-4c40-9b79-bc298d62619a | Address Redacted | | | | |
| 08d90bfb-88f2-44f6-b453-af9278f3e834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08d92143-4e40-40ad-b1b1-5fed75bf85e4 | Address Redacted | | | | |
| 08d95e17-36a0-4336-ad39-e0ab992fe7a9 | Address Redacted | | | | |
| 08d96737-637c-41fb-852e-fbcb730c7e73 | Address Redacted | | | | |
| 08d98564-80c6-4373-95e4-cd07785bc3c5 | Address Redacted | | | | |
| 08d9cf92-4315-4143-9c1b-3db657819952 | Address Redacted | | | | |
| 08d9f650-0186-44c3-b2ae-4b38ba6c03f5 | Address Redacted | | | | |
| 08da05fa-34b4-431b-a4f3-206cd4d0c6d9 | Address Redacted | | | | |
| 08da1155-aaaa-4734-8922-001cc1cd4e6d | Address Redacted | | | | |
| 08da11ef-c8e0-48db-bede-63fea9e70da7 | Address Redacted | | | | |
| 08da3bc6-871e-44fc-aaeb-d5890872b955 | Address Redacted | | | | |
| 08dad0bf-38da-4bcf-aed7-57ac1a8317b8 | Address Redacted | | | | |
| 08dadcba-d84b-4acc-b8ac-195616b884dd | Address Redacted | | | | |
| 08db1d5d-4f2d-489c-b205-3df74ca46efc | Address Redacted | | | | |
| 08db5a03-6ae2-480a-bf26-eb83cc026396 | Address Redacted | | | | |
| 08db9642-53b7-4446-aeef-dc0b419070da | Address Redacted | | | | |
| 08dbf721-9c2e-4cf6-9100-7f4c2c4b3bbf | Address Redacted | | | | |
| 08dc1296-f755-46d1-8013-ab74525c109f | Address Redacted | | | | |
| 08dc13c4-f166-41d9-a43a-f226cd5a3436 | Address Redacted | | | | |
| 08dc1989-e848-4786-bd9c-f0b97bef6b64 | Address Redacted | | | | |
| 08dc1cbc-d7db-4386-9902-83e1018e1b5e | Address Redacted | | | | |
| 08dc387c-1f1b-4269-a928-698a95d9f269 | Address Redacted | | | | |
| 08dca42b-1ee4-4f68-a77f-42c1a631a59c | Address Redacted | | | | |
| 08dcd52c-821d-4502-9898-cc40594dd52c | Address Redacted | | | | |
| 08dd1aad-a4e0-4dfa-881f-2e54ed88b27f | Address Redacted | | | | |
| 08dd2efc-17be-4cb2-9e80-aae56d68e122 | Address Redacted | | | | |
| 08dd2f69-425f-47c1-929d-c21864e74c22 | Address Redacted | | | | |
| 08dd34b8-400c-4db6-b960-e46a297caad8 | Address Redacted | | | | |
| 08dd5d19-631c-4198-8e5f-356017a63508 | Address Redacted | | | | |
| 08dd727f-67f4-4508-a1c4-bbc954eef258 | Address Redacted | | | | |
| 08dd79b6-fbbf-4a14-bac5-0fdf92cdd359 | Address Redacted | | | | |
| 08dd7aa0-3689-4f65-b6fd-85870c453713 | Address Redacted | | | | |
| 08dd9c7e-2d59-4732-a45a-713a7111bcd9 | Address Redacted | | | | |
| 08ddb402-e9f5-4ddb-961c-f2e4e0139900 | Address Redacted | | | | |
| 08ddbc21-8ded-4b7d-a364-06aab0e0dcf4 | Address Redacted | | | | |
| 08de27c5-121c-4acc-81c6-27d030ce9a77 | Address Redacted | | | | |
| 08de3f30-3292-4262-94e1-7823b4324d48 | Address Redacted | | | | |
| 08de5edb-a1f5-460e-b500-1ceba8f7ced2 | Address Redacted | | | | |
| 08de7ab9-06ce-4419-ae6d-deb906e0571f | Address Redacted | | | | |
| 08deae74-c807-4267-95bb-978904a37723 | Address Redacted | | | | |
| 08df054b-cd7e-4258-9ac8-0a9b1fe1b1ba | Address Redacted | | | | |
| 08df1ea5-f7d8-4529-906a-51fe837da84e | Address Redacted | | | | |
| 08df20fb-bc6c-4892-ab8b-3a3872a939c1 | Address Redacted | | | | |
| 08df518e-0beb-4494-b780-71ffc07853d5 | Address Redacted | | | | |
| 08df71a8-7107-4353-9a9e-66a25c42a88a | Address Redacted | | | | |
| 08df90c8-867b-4373-a3dd-8c6f9b358c27 | Address Redacted | | | | |
| 08df9750-4bac-41df-b179-ebc162369f3c | Address Redacted | | | | |
| 08dfbe2b-5445-4749-a539-6407c5c14638 | Address Redacted | | | | |
| 08dfe60a-d4e2-4790-88d0-6992a456df82 | Address Redacted | | | | |
| 08dfef9b-77e6-4678-a78d-efc0d4d49dd3 | Address Redacted | | | | |
| 08dff80c-5e2c-4672-9b06-e5f0c142a3f5 | Address Redacted | | | | |
| 08dffc7e-0858-492d-b406-ba141b27114b | Address Redacted | | | | |
| 08e00920-60d0-440b-b2e2-0fa1255b2293 | Address Redacted | | | | |
| 08e022ef-5d07-40ce-afbb-e99cbfcb9a70 | Address Redacted | | | | |
| 08e04192-587c-444a-ab78-3c0575cce9c5 | Address Redacted | | | | |
| 08e077ea-ecad-4e47-a6f1-a4a762f5046c | Address Redacted | | | | |
| 08e0baca-ef51-458d-a32d-4b27ef39fcd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08e0dd87-32f4-4ef6-9557-701d4062de0f | Address Redacted | | | | |
| 08e0ec26-7f88-4a2e-ad22-df0eaea6deb3 | Address Redacted | | | | |
| 08e0f0dd-3ebe-4623-887b-5e8a2762259e | Address Redacted | | | | |
| 08e0f1af-96da-4e3c-bf3d-0d1703bd0f07 | Address Redacted | | | | |
| 08e10999-bd0b-45f1-a810-626f2abdb27c | Address Redacted | | | | |
| 08e11004-f4f0-474d-be8b-f7fa3527e54e | Address Redacted | | | | |
| 08e126a5-4acc-4016-8662-ee405c028cc6 | Address Redacted | | | | |
| 08e1281b-3fb4-409e-944a-8e0f75973cae | Address Redacted | | | | |
| 08e12c78-5c4a-4362-993a-aae7d1981f03 | Address Redacted | | | | |
| 08e1c5e6-12d5-4c30-b3b4-3f77616f590e | Address Redacted | | | | |
| 08e1de5c-9e3e-45ad-b91b-f0618caec336 | Address Redacted | | | | |
| 08e1f1e2-96cc-4861-9715-43023164ab6f | Address Redacted | | | | |
| 08e21b6e-ff5e-47a6-be2c-d6ae41662b3f | Address Redacted | | | | |
| 08e23498-d67f-4e24-b533-53e6882e8e0f | Address Redacted | | | | |
| 08e239ff-f52f-49a9-868c-a311aae53f41 | Address Redacted | | | | |
| 08e254a1-8b63-410b-89a4-da4d4b98e8e3 | Address Redacted | | | | |
| 08e25a70-747d-48b4-bea4-1fcccc3e3399 | Address Redacted | | | | |
| 08e26c82-0e14-40fa-a3b6-cadaee23437e | Address Redacted | | | | |
| 08e272e7-d546-43b1-b6b0-2aa4e7af561b | Address Redacted | | | | |
| 08e28d25-3419-499a-9833-1fcd6018d553 | Address Redacted | | | | |
| 08e2ba41-881f-46e8-8c46-21e262d5e67c | Address Redacted | | | | |
| 08e2d39a-bb75-4f4f-b648-a57ab7659c38 | Address Redacted | | | | |
| 08e2e5da-5152-4e49-ba26-07292b6c6308 | Address Redacted | | | | |
| 08e31baa-cca4-46c5-9ab5-20a3bbd24621 | Address Redacted | | | | |
| 08e32c7d-eacb-4d37-8da1-995c3fb0fbb0 | Address Redacted | | | | |
| 08e36afc-3198-479d-b8c1-20fa3f249f63 | Address Redacted | | | | |
| 08e37c67-7fb2-4d62-9bef-7c4c3df7de04 | Address Redacted | | | | |
| 08e3a9e4-b615-4bd6-86d0-ea3ecaa7dc99 | Address Redacted | | | | |
| 08e3b844-0f85-4589-8c17-6cabd3931253 | Address Redacted | | | | |
| 08e3c6cd-eb05-4828-b9e4-bb8abe8985eb | Address Redacted | | | | |
| 08e3cbd0-fd7e-43cd-9a6c-2a8192f3ff72 | Address Redacted | | | | |
| 08e3d3c4-b749-46a9-8123-89e31b166085 | Address Redacted | | | | |
| 08e3dca2-3585-4cd2-99f7-d7d17e580e59 | Address Redacted | | | | |
| 08e3eb49-3718-4c13-9986-77124ccfa09f | Address Redacted | | | | |
| 08e424c2-25ca-4bff-b2ca-a556cda9c970 | Address Redacted | | | | |
| 08e44d27-1ac9-42a6-b269-b1b5fd76b536 | Address Redacted | | | | |
| 08e44d72-4952-44ab-b03a-b09e1ab0bed4 | Address Redacted | | | | |
| 08e45c82-0514-48ee-bde5-4ace016e2f72 | Address Redacted | | | | |
| 08e46087-4066-4629-8802-82d1fb7d0a6c | Address Redacted | | | | |
| 08e46093-f372-414f-a68d-5ecfe109c827 | Address Redacted | | | | |
| 08e481a2-a80c-4849-b31b-21732355de5e | Address Redacted | | | | |
| 08e487b5-48fd-45bf-b7e8-d555cd82be92 | Address Redacted | | | | |
| 08e4b349-427b-4e6a-9750-4c0baf0d081c | Address Redacted | | | | |
| 08e4ce33-c158-4e7f-b1c2-770baa88ffeb | Address Redacted | | | | |
| 08e4d9b9-6497-4c79-b8f5-f82aa50bd429 | Address Redacted | | | | |
| 08e519f3-1ea2-4e89-94d2-93a3acd37eec | Address Redacted | | | | |
| 08e5b6c7-5946-4959-a45e-a30a69bc41e7 | Address Redacted | | | | |
| 08e5d101-0b37-4dd2-bf7d-e84c705da8b0 | Address Redacted | | | | |
| 08e5eaa7-6512-46fb-9e70-b6c76e236c8a | Address Redacted | | | | |
| 08e5f96f-b87d-419d-a613-60f3f18af368 | Address Redacted | | | | |
| 08e5fd62-35ab-41cd-acbf-74040386182f | Address Redacted | | | | |
| 08e660a1-1863-4667-bf9a-5d153cd02532 | Address Redacted | | | | |
| 08e660b3-8462-473a-b757-5b1ef842aa55 | Address Redacted | Page 356 of 10184 | | | |
| 08e66690-e716-4836-b66f-74706019f02f | Address Redacted | | | | |
| 08e69263-76c4-4d10-8f4d-fa61364e2041 | Address Redacted | | | | |
| 08e6c24d-fcea-4049-905f-ce1627c362be | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08e7053b-c95a-4328-bb18-04a2032f77fc | Address Redacted | | | | |
| 08e710ce-0967-4d70-a268-595d0247f1d7 | Address Redacted | | | | |
| 08e72e08-7f23-476c-ad12-161b00fd52ba | Address Redacted | | | | |
| 08e7399d-e4df-4f40-926c-1db49c7a66ad | Address Redacted | | | | |
| 08e75768-12c9-483c-a20e-7ee00bb1ce04 | Address Redacted | | | | |
| 08e7744b-b1eb-4a71-a56c-20bc11e93152 | Address Redacted | | | | |
| 08e779c5-e2a4-42a7-bade-ebf385258f45 | Address Redacted | | | | |
| 08e780e8-0932-4f16-b24f-9b93a22d4e78 | Address Redacted | | | | |
| 08e7c363-804c-4798-97e5-8b05185e6364 | Address Redacted | | | | |
| 08e7c3ee-6af9-4c0d-9b34-0093cfef6a64 | Address Redacted | | | | |
| 08e7ed7d-0748-45f9-9383-3e3321f90342 | Address Redacted | | | | |
| 08e7f4d0-10f9-46a6-98c9-67053f03024e | Address Redacted | | | | |
| 08e83782-6748-48fb-b13e-db332b657aed | Address Redacted | | | | |
| 08e8491d-aa02-4a49-8c57-8d11c1283ded | Address Redacted | | | | |
| 08e876bf-87c3-460f-aae1-ad24b0417a1e | Address Redacted | | | | |
| 08e8a196-9c89-48d6-9ca4-b40fc575fc30 | Address Redacted | | | | |
| 08e8a598-7e3f-40b5-8901-9fdaf4ff1eda | Address Redacted | | | | |
| 08e8acea-4121-431f-be09-3b5409734f27 | Address Redacted | | | | |
| 08e8b9b4-6f87-497c-858f-f6b5ad7af1f5 | Address Redacted | | | | |
| 08e8ba1c-1684-4637-a024-cd65a015e49d | Address Redacted | | | | |
| 08e8beba-3375-4cd0-8849-7671ac939cea | Address Redacted | | | | |
| 08e8bff7-b635-48f7-91a0-97ef2ad4fe02 | Address Redacted | | | | |
| 08e8df13-59fd-4d9d-a06d-0b071f65c4d7 | Address Redacted | | | | |
| 08e8e134-8c9c-4154-9c42-1dc0b9e7fc90 | Address Redacted | | | | |
| 08e8e59b-61cb-4242-91e7-90a577968a21 | Address Redacted | | | | |
| 08e92ed1-802c-4e47-a190-d380362d01b9 | Address Redacted | | | | |
| 08e9304c-e42e-4542-b55e-b0d98a53a961 | Address Redacted | | | | |
| 08e96ab7-2833-478c-aaaf-13022305a29e | Address Redacted | | | | |
| 08e97e83-cbc1-4541-975b-e8665d104b34 | Address Redacted | | | | |
| 08e98629-4ba5-4274-83ff-acad2f62434a | Address Redacted | | | | |
| 08e98678-a072-47d4-b938-3399c78346f5 | Address Redacted | | | | |
| 08e9a9ae-f55b-4262-bae9-637d31913324 | Address Redacted | | | | |
| 08e9add0-fd2f-420d-a061-93e0eac3490f | Address Redacted | | | | |
| 08e9b410-bd5b-4883-ad51-b1aab9a9e994 | Address Redacted | | | | |
| 08e9bc4f-0952-4e80-b836-4c40ebd40289 | Address Redacted | | | | |
| 08e9c0f9-dd15-4877-82c7-d6474c181ef9 | Address Redacted | | | | |
| 08e9c474-4f99-44a3-83ea-19273d9e30ab | Address Redacted | | | | |
| 08e9cf1f-3f61-4d4f-b4e7-3afd5e473f49 | Address Redacted | | | | |
| 08ea2380-5f43-48a8-97f9-4bbcc6603c85 | Address Redacted | | | | |
| 08ea3735-03ca-4ee1-9b9f-4971a7ea76fa | Address Redacted | | | | |
| 08ea4fdf-f3b9-4466-9a11-54c808526ad7 | Address Redacted | | | | |
| 08ea73bb-f477-48a8-8d18-290c74ad795a | Address Redacted | | | | |
| 08ea9b90-6ab0-4e8e-a8e3-683ed4620676 | Address Redacted | | | | |
| 08eabdb7-a8b2-490b-bfc1-732e2f758e19 | Address Redacted | | | | |
| 08eaccb6-a0d5-4adf-a1c5-9bfa6681bf4e | Address Redacted | | | | |
| 08eacfa2-5ca7-4cbc-bc38-c17e636eb20a | Address Redacted | | | | |
| 08eb22d3-6217-482d-83c1-460db051b868 | Address Redacted | | | | |
| 08eb22e5-2a8b-4f14-8969-46b96438212e | Address Redacted | | | | |
| 08eb6248-2fa9-4c9e-a2a6-ef7bfdb47e00 | Address Redacted | | | | |
| 08eb8234-39e4-4353-80bf-b602075ec277 | Address Redacted | | | | |
| 08eb9d0b-6369-4810-916e-684266089fe2 | Address Redacted | | | | |
| 08ebb4f5-8794-4918-8e6b-4d51156d38fd | Address Redacted | | | | |
| 08ebd6d5-e515-4177-985e-cd072690ff54 | Address Redacted | | | | |
| 08ec1f2f-83fa-4e68-a069-60307e04da69 | Address Redacted | | | | |
| 08ec33f8-748c-4459-88ef-974854d9e421 | Address Redacted | | | | |
| 08ec3acb-cfc9-47ea-be69-ba0556d8e702 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08ec3b86-3ebb-4c77-809c-5c7ac484fda0 | Address Redacted | | | | |
| 08ec4f61-4ef4-4ca0-a184-b2c466c6a2b0 | Address Redacted | | | | |
| 08ec5d9e-7f28-403c-a9c4-45067f666fb4 | Address Redacted | | | | |
| 08ec6211-a9a7-458d-9512-f38055fbfde5 | Address Redacted | | | | |
| 08ec6d10-2f6b-450e-b415-8d3ce7861008 | Address Redacted | | | | |
| 08eca739-33cf-482c-a929-45d36533e3db | Address Redacted | | | | |
| 08ecbd81-c98c-4b33-9f33-b8b0f9cc6ac5 | Address Redacted | | | | |
| 08ecec9a-a225-468f-b1d9-0527ae913f67 | Address Redacted | | | | |
| 08ecf1db-c702-4148-819c-a636b430e428 | Address Redacted | | | | |
| 08ed038d-571f-4116-85c8-2af18992393c | Address Redacted | | | | |
| 08ed1877-f961-4b94-b8ac-d6ab81faa39b | Address Redacted | | | | |
| 08ed2b85-8fa6-4a08-9927-6333f1298459 | Address Redacted | | | | |
| 08ed9f3d-a3cb-4ac4-90b4-749ab0fac9d1 | Address Redacted | | | | |
| 08edbc49-32dd-42f8-9a15-a6c85d919764 | Address Redacted | | | | |
| 08edc884-2524-49d9-83b9-a701e5553269 | Address Redacted | | | | |
| 08edcbef-cbeb-46c6-8160-ad7a4ad33946 | Address Redacted | | | | |
| 08ee082d-c597-46b5-b33b-4d29d612ef1c | Address Redacted | | | | |
| 08ee49b1-55d4-47ce-a8c3-8650894f344b | Address Redacted | | | | |
| 08ee5089-3801-4264-b41b-5a06b63220c6 | Address Redacted | | | | |
| 08ee5a4f-ae70-495b-b0c2-aeb69434ec18 | Address Redacted | | | | |
| 08ee88a1-6e54-451d-a455-f247c0f8aa96 | Address Redacted | | | | |
| 08eea17f-e605-4464-9211-408eb1794a14 | Address Redacted | | | | |
| 08eea330-6abb-4fd5-8627-3023da0525a1 | Address Redacted | | | | |
| 08eea639-a285-462d-a3e1-051d2415fccd | Address Redacted | | | | |
| 08eee25e-eca2-4fa2-9f8b-89b9354e6cf9 | Address Redacted | | | | |
| 08ef266f-12dc-40e5-9bf3-6252dd76bb9b | Address Redacted | | | | |
| 08ef302b-b56f-451d-abbf-35e55c71717c | Address Redacted | | | | |
| 08ef680c-0d7f-477c-8e1b-8a877209a6c1 | Address Redacted | | | | |
| 08ef77df-0235-44a1-84e2-7f102eb856a0 | Address Redacted | | | | |
| 08efad8f-b211-45cc-a183-2fd3fb1ce941 | Address Redacted | | | | |
| 08efc1d5-8279-4d1e-bb1d-c887dd206067 | Address Redacted | | | | |
| 08efe820-d64e-44a8-b7a8-209ab9cfe3b5 | Address Redacted | | | | |
| 08eff38a-0e72-46db-b398-73b4550b5fc6 | Address Redacted | | | | |
| 08f009f1-9898-429e-9b70-89edf426e765 | Address Redacted | | | | |
| 08f012c0-b0e4-4d07-82ae-4a0a7e1f2568 | Address Redacted | | | | |
| 08f03210-47fd-4453-90af-fcb3e3fb1dd0 | Address Redacted | | | | |
| 08f03a15-8125-467c-86b6-092db0894367 | Address Redacted | | | | |
| 08f05866-0397-48d9-ae57-d608cb14c6c7 | Address Redacted | | | | |
| 08f086d7-e98b-46e7-97d3-15a916e5d5bf | Address Redacted | | | | |
| 08f09928-2755-4f1b-bd35-fdb19499026b | Address Redacted | | | | |
| 08f0b1a4-bdf6-41cb-8c77-8fbb68d841af | Address Redacted | | | | |
| 08f0bed1-8a04-4305-a625-dc6786d38a06 | Address Redacted | | | | |
| 08f0c1cf-c225-40e7-b3b6-5e32e4cc1812 | Address Redacted | | | | |
| 08f0d6a2-0821-4d0f-9bae-c0bc781bf3e9 | Address Redacted | | | | |
| 08f0e227-56bd-44ae-bfdd-16a3702aa538 | Address Redacted | | | | |
| 08f12c6e-958e-41fe-a833-853e5932dd74 | Address Redacted | | | | |
| 08f1330f-f786-4bf3-8099-c232fa86b0a3 | Address Redacted | | | | |
| 08f13a99-d06c-45d7-a140-0909cba8caa5 | Address Redacted | | | | |
| 08f1510f-a674-4608-ac57-a390de1240bb | Address Redacted | | | | |
| 08f16f07-d995-4253-b2fc-a484af64fca8 | Address Redacted | | | | |
| 08f18ac6-f2e0-4a8e-817f-fc6531a580ae | Address Redacted | | | | |
| 08f19595-6bed-41eb-9838-094d71f1c7a8 | Address Redacted | | | | |
| 08f1b15c-96dc-4c63-8e64-e317594c3a8c | Address Redacted | | | | |
| 08f1b164-0210-49e3-8dbc-ef39c0608fe8 | Address Redacted | | | | |
| 08f1da5f-44ad-44a4-8b62-970839b15751 | Address Redacted | | | | |
| 08f1e841-8982-44c7-9996-015b5ac042b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08f1f268-5338-4823-90a9-0905bff84eek | Address Redacted | | | | |
| 08f29b1d-a289-4bf4-8249-1dd4b94d057a | Address Redacted | | | | |
| 08f2c551-7d02-4670-9afd-fb9488231a02 | Address Redacted | | | | |
| 08f2c726-05d5-4b46-9c62-6a844c4f3fc5 | Address Redacted | | | | |
| 08f2d417-2532-4ea2-b01e-100685c9e18 | Address Redacted | | | | |
| 08f2ee04-f818-49b2-9649-8951fa7eee43 | Address Redacted | | | | |
| 08f32b16-33b3-43a7-b860-81acca1e2cd5 | Address Redacted | | | | |
| 08f32f41-c6ec-4727-9b23-26f7c25618b2 | Address Redacted | | | | |
| 08f33298-33b5-483b-af2a-f64109aeddf3 | Address Redacted | | | | |
| 08f33701-55db-4cce-9eae-1a5d49f9701c | Address Redacted | | | | |
| 08f38d2b-96db-4c3e-9017-b6702a8f845c | Address Redacted | | | | |
| 08f3906f-bf35-4082-9921-119a1c74571c | Address Redacted | | | | |
| 08f3a5a3-0bd4-44f2-9119-4691b908186€ | Address Redacted | | | | |
| 08f3ec26-68a1-4f9b-ad17-8e3335e965a4 | Address Redacted | | | | |
| 08f40a53-d6a9-4b24-a876-f2b7f954c15€ | Address Redacted | | | | |
| 08f40f3c-3f30-4fcf-a404-02f3b2c24ef7 | Address Redacted | | | | |
| 08f4243d-cecd-4ac1-8580-36c56620655c | Address Redacted | | | | |
| 08f4281a-0572-46a1-8e3c-979495300067 | Address Redacted | | | | |
| 08f42b0f-3b5a-4361-be84-4542e1ddda47 | Address Redacted | | | | |
| 08f42c08-538a-4d9e-9f40-e06fcb6271ad | Address Redacted | | | | |
| 08f42e16-2fb2-4832-a7f4-a3a26a443775 | Address Redacted | | | | |
| 08f43f9d-dce3-4c55-af01-67b4a2eef77b | Address Redacted | | | | |
| 08f47ccf-8628-429c-9d42-b651949d258C | Address Redacted | | | | |
| 08f48ce5-e6c3-4c88-bc78-d8ce28c1fcb5 | Address Redacted | | | | |
| 08f4bc19-1c33-45e1-8a3d-dbae328de23b | Address Redacted | | | | |
| 08f4d9be-547f-4487-9de8-868a32842918 | Address Redacted | | | | |
| 08f4f0de-ad9a-4af0-8fa5-d63e3a233dba | Address Redacted | | | | |
| 08f4f378-e698-4b6e-8b5c-542511f6606e | Address Redacted | | | | |
| 08f4f64c-a780-4ecd-855a-803e6d9324dd | Address Redacted | | | | |
| 08f52ae0-c70e-41d4-b21b-196d2bf6c93a | Address Redacted | | | | |
| 08f52d22-e671-44c6-bd96-a1e15786a5b3 | Address Redacted | | | | |
| 08f52feb-e05c-4372-b516-d49ab686736€ | Address Redacted | | | | |
| 08f53aa5-3c08-4e8d-8d24-982a3e4e5861 | Address Redacted | | | | |
| 08f53ac2-206d-4eb5-a7ca-2a308bbb7ad9 | Address Redacted | | | | |
| 08f55af7-4b4c-49f1-923c-c68ad86dcea6 | Address Redacted | | | | |
| 08f5600e-6715-4fb9-9019-42ec902c9951 | Address Redacted | | | | |
| 08f56300-05fd-4558-ab2c-a87f46e29c52 | Address Redacted | | | | |
| 08f591ac-7617-4f36-9338-c077be7d2f49 | Address Redacted | | | | |
| 08f598cc-3e9f-4ebd-b9a8-d2172ab7d434 | Address Redacted | | | | |
| 08f5998b-8883-4357-a565-9f5d7ae6d722 | Address Redacted | | | | |
| 08f5a820-b0ea-4234-8ea1-79613ef71a7c | Address Redacted | | | | |
| 08f5d690-2077-4b4e-8cdc-fa82e1790e08 | Address Redacted | | | | |
| 08f5d91a-2de1-4bf4-9cca-f4f88c68d494 | Address Redacted | | | | |
| 08f5ea1e-f3d1-49bb-9bd6-e51f7ed7c463 | Address Redacted | | | | |
| 08f63cd9-a184-4c0e-b55a-85dacd447157 | Address Redacted | | | | |
| 08f6471d-6107-4e06-bce0-e019c40c1f67 | Address Redacted | | | | |
| 08f6d4d1c-ad47-4045-9051-bef47224bf9C | Address Redacted | | | | |
| 08f88897-e761-45e0-ba8f-959b620456d6 | Address Redacted | | | | |
| 08f6b66e-4526-4d27-8bb9-149edc4211eb | Address Redacted | | | | |
| 08f6b747-19bd-4c69-a0f1-ab5753a494fc | Address Redacted | | | | |
| 08f6bc00-0d3e-4438-8299-0825b6d1a212 | Address Redacted | | | | |
| 08f6d499-1d58-4cbe-81ba-987331c772ea | Address Redacted | | | | |
| 08f6df35-ad45-4e9b-8d7c-d15cd3b0ec25 | Address Redacted | Page 359 of 10184 | | | |
| 08f6ee39-6ca7-473f-96e1-ec6b0bc217e9 | Address Redacted | | | | |
| 08f70ac7-bdd7-4c03-8a3f-a1be8335c0ae | Address Redacted | | | | |
| 08f71ecb-d399-440d-8443-6670dbd33ff5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08f73bb4-dc06-4491-8467-6cce0ea3c19a | Address Redacted | | | | |
| 08f7570e-6960-462e-ad11-d63d39cb1b92 | Address Redacted | | | | |
| 08f766d4-c5b6-4074-b271-78fc159b7fbf | Address Redacted | | | | |
| 08f76e55-5f79-4e6d-9818-1d0d4b266963 | Address Redacted | | | | |
| 08f7a624-800f-4b1a-9e60-9d8a3894b0cb | Address Redacted | | | | |
| 08f7b477-84fd-46fa-840d-4624b4ef029a | Address Redacted | | | | |
| 08f7e209-33fc-4b1a-acf1-45d1e0f0fab6 | Address Redacted | | | | |
| 08f7e279-4e7d-4b9d-8e48-f0a3c2dcff43 | Address Redacted | | | | |
| 08f7e8f3-5553-4c87-baa8-4327c18959ce | Address Redacted | | | | |
| 08f8d12e-40ee-4400-8a88-fa35461abe77 | Address Redacted | | | | |
| 08f8e77b-ddd8-437e-9578-8e60478419cd | Address Redacted | | | | |
| 08f916e0-f531-4a7e-8eb9-7aeec20412dd | Address Redacted | | | | |
| 08f9547a-2a0a-422b-84dc-53e7c3f66f59 | Address Redacted | | | | |
| 08f9703b-3dd2-41ec-89bf-8ed45d16dfb2 | Address Redacted | | | | |
| 08f99257-d4d9-4621-b90e-f93d95a796f2 | Address Redacted | | | | |
| 08f99943-4199-4f5b-890c-fad51dce9e00 | Address Redacted | | | | |
| 08f9a718-2bb1-4937-bca1-7fc5dd94c52e | Address Redacted | | | | |
| 08f9d846-b21a-4a8b-a80c-03aee977bd71 | Address Redacted | | | | |
| 08f9f24f-f197-4a8e-a143-2a559aa5ae13 | Address Redacted | | | | |
| 08fa1979-51c8-4814-8936-7450b57ad801 | Address Redacted | | | | |
| 08fa1a08-d977-419d-9b38-0e69f8fcabe1 | Address Redacted | | | | |
| 08fa2f72-8cd0-4021-bfa2-39a26a453caf | Address Redacted | | | | |
| 08fa5376-695a-4ac4-9dc2-adda6a023ba7 | Address Redacted | | | | |
| 08fa53f1-6c66-4f27-9a4b-7018b02fd3b8 | Address Redacted | | | | |
| 08fa664c-6303-44f6-9919-8980eeeaf95c | Address Redacted | | | | |
| 08fa6d05-aa60-4769-bf9a-82f602bfbb56 | Address Redacted | | | | |
| 08fa875d-895a-4e57-a242-432a7bc5ee39 | Address Redacted | | | | |
| 08fab13c-29d2-4072-b288-4b74f7d17b34 | Address Redacted | | | | |
| 08fac98e-20e1-4b1e-bdb5-92cebf59ffeb | Address Redacted | | | | |
| 08facd1a-8e46-432e-b750-01e86b8f8924 | Address Redacted | | | | |
| 08faeeb5-81ee-4ff6-96aa-3aa3012251e5 | Address Redacted | | | | |
| 08fb080e-3913-4946-a423-671bbf908d9e | Address Redacted | | | | |
| 08fb099a-97af-45f8-b9aa-4f5331d56493 | Address Redacted | | | | |
| 08fb1b81-2a19-431b-917b-750354686be2 | Address Redacted | | | | |
| 08fb2af0-fdf2-4454-b0b4-30d12ed29f00 | Address Redacted | | | | |
| 08fb6f2d-60f3-4927-b244-c56d1a093ea8 | Address Redacted | | | | |
| 08fb838f-14f8-485b-8809-04cf3f344522 | Address Redacted | | | | |
| 08fb8aaa-07bf-4ec2-8875-fbd822f9f63b | Address Redacted | | | | |
| 08fbd14c-fcfc-4acb-8b1a-f48579cb929b | Address Redacted | | | | |
| 08fbe757-285d-4ace-9070-082973c41934 | Address Redacted | | | | |
| 08fc48fb-12e1-4f11-989a-9b3cb3605bff | Address Redacted | | | | |
| 08fc73ca-c2b3-4d73-8bd4-b607d4c0f110 | Address Redacted | | | | |
| 08fc8c04-3119-46af-bc71-6bd447090448 | Address Redacted | | | | |
| 08fc8c2c-7f33-4bdd-912e-0a992dc89aae | Address Redacted | | | | |
| 08fca79b-5e84-4321-bf38-0d786142cfc6 | Address Redacted | | | | |
| 08fcbe04-01ec-4dd7-a0e8-cd0619c9ace5 | Address Redacted | | | | |
| 08fcc07a-d627-41d8-a3e6-0d661dadeda7 | Address Redacted | | | | |
| 08fcc315-4cde-459a-a977-99ece476e814 | Address Redacted | | | | |
| 08fcc3fe-bf75-46ca-80c4-b8536d297c87 | Address Redacted | | | | |
| 08fcdaf0-800b-453d-9e04-b46fedb6558d | Address Redacted | | | | |
| 08fd1748-3aca-405a-b7b0-ddb53c4495bc | Address Redacted | | | | |
| 08fd36eb-3689-4c45-a695-05bc65bc3a70 | Address Redacted | | | | |
| 08fd3ed7-9ee3-43c7-97e0-7a0c936bc5a3 | Address Redacted | | | | |
| 08fd8c08-8e50-411a-9580-f48c40bc6d7b | Address Redacted | | | | |
| 08fdb044-bf28-4f2b-b713-e6a49213a35c | Address Redacted | | | | |
| 08fdb888-4713-448d-b868-ee8ad1d9439e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 08fdc783-b5b5-497f-b669-2265f05f7ef6 | Address Redacted | | | | |
| 08fdcb00-d4e8-4ca3-9492-a800d8160eea | Address Redacted | | | | |
| 08fe08d1-4527-4ca4-87c5-4b3eaceba55e | Address Redacted | | | | |
| 08fe12e8-02ff-489f-b5e8-86f08907f159 | Address Redacted | | | | |
| 08fe18d8-97e5-4131-a759-416398c68c0c | Address Redacted | | | | |
| 08fe198a-8201-4454-9b02-dc6eeecebcd0 | Address Redacted | | | | |
| 08fe1c93-2344-4afb-b48a-7e62ca48ae46 | Address Redacted | | | | |
| 08fe297c-d415-436b-b536-83204f7be540 | Address Redacted | | | | |
| 08fe493a-c3c8-4f5a-90ae-e3912e814824 | Address Redacted | | | | |
| 08fe560b-f80b-436d-be98-b520eb693506 | Address Redacted | | | | |
| 08fe9bf2-3522-44e1-a32a-b44a22ac91ba | Address Redacted | | | | |
| 08feffc1-c15d-421b-9a84-552310b905f7 | Address Redacted | | | | |
| 08ff04b6-361a-4348-9b2b-c82d55421e87 | Address Redacted | | | | |
| 08ff4534-147d-4d1c-9017-3a2397f8325c | Address Redacted | | | | |
| 08ff6de9-368b-45d3-b5af-bf4ab82a8ac5 | Address Redacted | | | | |
| 08ff85da-5977-4633-aa50-f6c3ce206cac | Address Redacted | | | | |
| 08ff8acd-baf6-40f8-a4c3-50a130e0874b | Address Redacted | | | | |
| 08ffbfff-8403-4f57-a010-4d47f0c84c96 | Address Redacted | | | | |
| 09001e00-69f9-4dd6-9a4a-51187acbc038 | Address Redacted | | | | |
| 090063eb-098b-44b6-be9a-1c8ec8b2e81b | Address Redacted | | | | |
| 09006958-2ff2-4609-9bff-314d3e7a4d28 | Address Redacted | | | | |
| 0900ed33-f94f-47af-ba2b-f65a2f7f1042 | Address Redacted | | | | |
| 0901680e-6e31-4b54-8f1c-4e9a75b5d874 | Address Redacted | | | | |
| 09018b16-039d-459c-89fb-59c4c024e11c | Address Redacted | | | | |
| 0901959c-52ca-4faa-ba76-6eb1bd89cbe0 | Address Redacted | | | | |
| 0901a431-e8a8-4c3a-b0b9-0bf96f5c212f | Address Redacted | | | | |
| 0901b4e7-2b89-4049-b080-664fc4c1488b | Address Redacted | | | | |
| 0901cbcb-5199-44f0-b46c-2571d830e7e5 | Address Redacted | | | | |
| 0901d7a7-999c-47ed-b31c-a3e9ed2dc241 | Address Redacted | | | | |
| 0901dd5b-68a5-4beb-85d2-fb6043241b3c | Address Redacted | | | | |
| 09027c2c-f30e-4675-99ff-3bc090436b1e | Address Redacted | | | | |
| 09028f28-ae3d-4d14-b8ee-8bd4cc7eb738 | Address Redacted | | | | |
| 090296b4-c9eb-4ca5-bf04-a087328c1a32 | Address Redacted | | | | |
| 0902e1da-79d8-4627-96aa-6ac96e3b54ba | Address Redacted | | | | |
| 09030fcc-e761-499c-8ec4-c8ce0cda97c8 | Address Redacted | | | | |
| 09031aa9-a497-467d-ac86-257a98ed54ea | Address Redacted | | | | |
| 09032133-8de0-46d0-931c-81951b27df1e | Address Redacted | | | | |
| 090360ac-891b-4a1f-a923-d84e07122082 | Address Redacted | | | | |
| 09039734-add3-48e0-8012-76e0086f0de3 | Address Redacted | | | | |
| 0903b62f-0936-4d72-ab4e-8d3fe354c8ba | Address Redacted | | | | |
| 0903e387-d7f4-41a5-8f5e-a5845f797193 | Address Redacted | | | | |
| 0903f912-b74a-4216-94e8-c4d6d21551fa | Address Redacted | | | | |
| 0903fa71-9d0c-4d8e-a41c-67e58efeae74 | Address Redacted | | | | |
| 09040919-2f7d-4447-a54a-cb0142a7334a | Address Redacted | | | | |
| 09040d50-ca98-428a-9246-012aa4c248dc | Address Redacted | | | | |
| 09042cc4-3851-4451-82e5-d44b70dee47c | Address Redacted | | | | |
| 09046ddd-ee41-424e-a3dc-bf6d6f3eb65b | Address Redacted | | | | |
| 09049d44-8813-46ba-91c6-ea86f767b974 | Address Redacted | | | | |
| 0904a1e6-682b-4b1d-8f84-8911f3790175 | Address Redacted | | | | |
| 0904ae92-5f2f-4ae5-95ce-5964b2afb99e | Address Redacted | | | | |
| 0904ccd1-c86f-45aa-8fce-5dcb28038be9 | Address Redacted | | | | |
| 0904d775-aff8-4116-a5fd-d9e790a6ed8b | Address Redacted | | | | |
| 0904f4af-bb92-413e-a59c-4a862de0b450 | Address Redacted | | | | |
| 09051c19-823e-431a-adde-236fd5d40acc | Address Redacted | | | | |
| 09055023-b0e5-4ee3-9e7c-87ccfd75fd2e | Address Redacted | | | | |
| 09055bfc-e462-4e0f-9ad1-50afe90a2b42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09056764-ccbf-498a-8ccb-74faf69c8c6e | Address Redacted | | | | |
| 09058d12-bdc4-431d-9df0-5d6028c43fa7 | Address Redacted | | | | |
| 0905ac04-ffc9-48f3-a775-421fa7909b38 | Address Redacted | | | | |
| 0905d3e0-3be6-40d1-953c-c989e5996897 | Address Redacted | | | | |
| 0905e97c-8089-42b6-bb18-482a56c3d53a | Address Redacted | | | | |
| 09061c36-b0a5-4c6a-b2f9-3ab8fdf1e3a7 | Address Redacted | | | | |
| 09062589-e0b1-4bfb-8da6-1c92c429623b | Address Redacted | | | | |
| 090654c9-575d-43e3-b724-9d983a3b1af1 | Address Redacted | | | | |
| 0906580d-a3a1-4df6-ab61-fee440971412 | Address Redacted | | | | |
| 0906ac28-c688-4110-bc8e-a9a801f3a206 | Address Redacted | | | | |
| 0906af45-e6d2-425e-88a2-bf98a376f8db | Address Redacted | | | | |
| 0906ba7c-1520-4936-a736-5aef4a58c9b1 | Address Redacted | | | | |
| 0906dded-93aa-4332-8298-f2d17910612e | Address Redacted | | | | |
| 0906f3fd-dfc2-4b2d-9d47-3e8473d24962 | Address Redacted | | | | |
| 0907287f-4d53-4bf3-b643-5ec3ad92263f | Address Redacted | | | | |
| 090729ca-a370-48a2-a6fc-5a6b60a6e511 | Address Redacted | | | | |
| 0907670f-ae78-4d52-8b67-d9f0def4221e | Address Redacted | | | | |
| 09078459-e973-443b-9541-b6273361d78d | Address Redacted | | | | |
| 09078614-650f-40f0-bd06-e8a3cdd6f55b | Address Redacted | | | | |
| 09078863-c0f2-4349-9420-d86decd2a4d7 | Address Redacted | | | | |
| 090799c6-28eb-4d9a-a982-3b4258f6fa2c | Address Redacted | | | | |
| 0907a5eb-fd2f-4c6a-97f4-b2dea2bdb6d0 | Address Redacted | | | | |
| 0907c736-6c77-4895-8088-7165ff1b20de | Address Redacted | | | | |
| 0907c924-9293-42f2-a100-d53f104931b9 | Address Redacted | | | | |
| 0907cb1c-09e8-4879-93c8-54c5646eb67d | Address Redacted | | | | |
| 0907d409-9307-4693-8f20-2cebc0480c86 | Address Redacted | | | | |
| 0907e968-5709-4898-a2fe-4b5bdb0d445d | Address Redacted | | | | |
| 090800b9-1db4-4059-98b7-7061bc721108 | Address Redacted | | | | |
| 09080249-8d05-457b-837d-fd080bb96087 | Address Redacted | | | | |
| 0908230e-ce24-4813-960b-e8c4a897d15c | Address Redacted | | | | |
| 0908425d-024e-4bee-b15d-481bc1199ab1 | Address Redacted | | | | |
| 090874f4-dc4f-4f84-95db-8cf9f46708a2 | Address Redacted | | | | |
| 0908acdc-a8e0-4b0e-9c90-4269d3633db9 | Address Redacted | | | | |
| 0908d37f-8ab1-459e-9242-7a139a7eb3e7 | Address Redacted | | | | |
| 0908e76a-4f55-436d-8f8c-cbcf700b6caa | Address Redacted | | | | |
| 0909302d-77ec-4a5f-9e20-d19ecffe010c | Address Redacted | | | | |
| 090931d1-191a-4486-8225-494d2f19e109 | Address Redacted | | | | |
| 0909892f-5fcf-4677-beda-151b9ebc76f7 | Address Redacted | | | | |
| 090996a6-51fa-4adb-881c-0dd176169bff | Address Redacted | | | | |
| 0909af09-feee-40e4-bbba-9ae7ab87d529 | Address Redacted | | | | |
| 090a0de6-0391-447b-a6c7-ee64a6da74cb | Address Redacted | | | | |
| 090a7b78-d090-41cc-9d8d-7dbc9639e7db | Address Redacted | | | | |
| 090af950-3c08-4497-bd42-024c2c7ea38b | Address Redacted | | | | |
| 090b0eba-3521-4f97-b150-e8c3f495c267 | Address Redacted | | | | |
| 090b27a8-a21d-4738-a84c-b13349987e3c | Address Redacted | | | | |
| 090b2c59-68b5-4ecc-9620-83e6e488ed42 | Address Redacted | | | | |
| 090b8223-6448-4fe0-9c8c-aa3093f01f76 | Address Redacted | | | | |
| 090b8610-fb40-48ac-815d-9136e2f11c49 | Address Redacted | | | | |
| 090b9818-bc9d-48de-a090-22d476d4f0ba | Address Redacted | | | | |
| 090bb092-430b-4e31-933d-ab73fb2339a6 | Address Redacted | | | | |
| 090bbf39-0d8f-49c5-9b0d-af9bc3c96903 | Address Redacted | | | | |
| 090c1528-dea2-4883-9bf3-a8f13d700046 | Address Redacted | | | | |
| 090c2572-a917-4fae-b5e6-d36e61219d4d | Address Redacted | | | | |
| 090c42dc-4e3e-4824-8e5e-4ea68e00d52b | Address Redacted | | | | |
| 090c82c2-d6ee-471d-8cc8-1dcba734abdc | Address Redacted | | | | |
| 090c9479-00bd-49d5-a981-e7538d98032a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 090ca588-d43b-4148-a34a-f359027710b8 | Address Redacted | | | | |
| 090d045a-d9d9-417e-ae24-85e61220e573 | Address Redacted | | | | |
| 090d413c-daaf-4851-b32a-ae1f2a89e5a8 | Address Redacted | | | | |
| 090d4726-e718-471c-b0e9-c17b66e11924 | Address Redacted | | | | |
| 090d67fc-d331-47fb-8c67-4eecb57dca30 | Address Redacted | | | | |
| 090d82be-be54-4673-96a8-2eb908c9d1be | Address Redacted | | | | |
| 090db110-be02-4914-a48c-aedce6451a79 | Address Redacted | | | | |
| 090db76f-0667-4568-8d64-e08b9bd70217 | Address Redacted | | | | |
| 090dd6b1-45da-4047-9fc4-3f6f49afe1da | Address Redacted | | | | |
| 090dd777-b324-4c42-bb45-06dced80d3ed | Address Redacted | | | | |
| 090dda2c-1e62-40c8-87ac-092f38e926e5 | Address Redacted | | | | |
| 090df7ae-b1bb-4a13-8b09-616aa76b87f5 | Address Redacted | | | | |
| 090e0c02-be7b-4f45-9197-88ff14955185 | Address Redacted | | | | |
| 090e3891-6d2b-45ad-b7ba-1b1e3d2c4bbc | Address Redacted | | | | |
| 090e6359-bbf0-441a-a3f3-626d0085080e | Address Redacted | | | | |
| 090e7da3-c1f0-47f6-84c6-da9d1fca4312 | Address Redacted | | | | |
| 090f5037-d8bf-494f-b2f5-ad18b277ebaa | Address Redacted | | | | |
| 090f638b-9f0a-4763-9e6b-22fc93cf1bbc | Address Redacted | | | | |
| 090f79ff-4569-41da-ba1c-2e731dbb8a52 | Address Redacted | | | | |
| 090f8058-db5c-42d8-ad43-9ac2aa2756ab | Address Redacted | | | | |
| 090f86f8-019e-48d0-9af2-4f3ccf230979 | Address Redacted | | | | |
| 090f878e-bb7c-48a1-9446-684f7f2bf699 | Address Redacted | | | | |
| 090f8f38-64d7-495a-9d6a-109c65335172 | Address Redacted | | | | |
| 090f9556-970e-404c-a0e4-706f3d4b479c | Address Redacted | | | | |
| 090f9a92-23cb-43aa-8c0a-f5f8548ec9ce | Address Redacted | | | | |
| 090f9b37-2e9a-47a5-bfc2-6e069d5ae66c | Address Redacted | | | | |
| 090fbfdb-15ce-4b4b-9bab-6fcd4cc22695 | Address Redacted | | | | |
| 091016fe-d8a8-4fb2-bb66-ff6a8ccae26a | Address Redacted | | | | |
| 091054cd-716f-4dd1-8cfb-ed4d7c1d1032 | Address Redacted | | | | |
| 9109eed-43e9-4d93-a82b-f5e5c4918bff | Address Redacted | | | | |
| 0910a504-d035-43cf-878e-23113321711 | Address Redacted | | | | |
| 0910abe6-4f3d-4ec7-8a61-867f73f30df3 | Address Redacted | | | | |
| 0910c1be-765a-402a-b807-855ce6633ce1 | Address Redacted | | | | |
| 09110de3-98ef-47aa-acec-0ef3456cd7bb | Address Redacted | | | | |
| 091113ec-a4f9-41a1-9017-135246cf962b | Address Redacted | | | | |
| 0911205a-f5d2-467e-bf67-6d7e31c09704 | Address Redacted | | | | |
| 091139f6-13ba-486c-9877-976c97f13892 | Address Redacted | | | | |
| 091165a6-e114-4606-8925-90fcfdf1bc9f | Address Redacted | | | | |
| 09117051-a483-4b36-98b2-e110dd20ebf5 | Address Redacted | | | | |
| 091184aa-a3d2-479d-b0b4-305f1ba5cfe2 | Address Redacted | | | | |
| 0911886f-f3b5-4203-84cc-b6dbc794ea51 | Address Redacted | | | | |
| 0911913f-d05c-4704-8a96-28d4287be394 | Address Redacted | | | | |
| 09119623-ed8b-457e-9e8a-b749a61267a0 | Address Redacted | | | | |
| 0911b7b0-ba8d-4055-a79b-82b1274e5251 | Address Redacted | | | | |
| 0911dd15-b5f7-4e56-8f00-7eda3402fff5 | Address Redacted | | | | |
| 0912783c-56ae-478d-9871-149143a23e96 | Address Redacted | | | | |
| 09127b3d-d535-4a3c-b302-b244fb05118a | Address Redacted | | | | |
| 09127b85-ce8f-410e-b153-1323229c6012 | Address Redacted | | | | |
| 09129055-b387-45e6-ac05-cd011fbac908 | Address Redacted | | | | |
| 0912bba2-1cea-4bb9-9778-e4c0d78eb853 | Address Redacted | | | | |
| 0912de14-0f93-49d6-8e69-dfd613146483 | Address Redacted | | | | |
| 09130c64-2d1d-4332-963c-6eec6453924f | Address Redacted | | | | |
| 09131832-04e6-46e6-aa3f-fddd3eae482e | Address Redacted | | | | |
| 09135ef3-f0b3-4359-b676-0a73100fda79 | Address Redacted | | | | |
| 091371f0-303b-4d8f-8dfc-ea18ebcae32d | Address Redacted | | | | |
| 091378ad-a972-40e3-9eba-8aef3813bda1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0913a93b-9cd1-4663-805a-3ee97fa4c4d4 | Address Redacted | | | | |
| 0913b622-09f3-4866-8d22-07cd2f41c8fe | Address Redacted | | | | |
| 0913d03e-29ad-4322-9aab-65807856968C | Address Redacted | | | | |
| 0913ea39-414d-4ef6-977c-0138906de44c | Address Redacted | | | | |
| 09140225-f848-4d77-950e-611f70cc3eb7 | Address Redacted | | | | |
| 09143b43-fafe-497f-8683-e894634ebc73 | Address Redacted | | | | |
| 09143f8d-5b6f-41d6-94a0-40b4b98a6756 | Address Redacted | | | | |
| 09144d95-7b54-4b9b-9952-bef28fa18982 | Address Redacted | | | | |
| 09144d9b-4d82-465a-92f7-9bf7f6824dcb | Address Redacted | | | | |
| 091454c5-f42b-45f7-ba9f-0b68df9c2677 | Address Redacted | | | | |
| 0914788a-82ae-4382-a886-d6aa9bd3c455 | Address Redacted | | | | |
| 09148306-52d3-48f7-9f9f-0b1152d4ef4c | Address Redacted | | | | |
| 09149b44-edaf-49dc-8feb-9ebacd6e7609 | Address Redacted | | | | |
| 0914aaad-d2ce-4ce0-ad95-902170877e66 | Address Redacted | | | | |
| 0914ae04-824f-41f1-900a-0fcc9a7bd49c | Address Redacted | | | | |
| 0914c160-acdd-40c5-996f-8c8ad16976e2 | Address Redacted | | | | |
| 0914c518-120a-4ef7-8881-b1f85f2b1a6e | Address Redacted | | | | |
| 0914e566-455b-4c43-8f51-5ab27da80168 | Address Redacted | | | | |
| 09151068-3de0-40fe-b857-cb222756506l | Address Redacted | | | | |
| 09151b6f-64b7-4030-b373-a378928403af | Address Redacted | | | | |
| 09155165-c05a-4989-b4cc-774add58c471 | Address Redacted | | | | |
| 091553d9-6e4f-41ab-9471-667997f2bbb7 | Address Redacted | | | | |
| 0915853a-33cc-4d0b-bb17-dde7e06787a5 | Address Redacted | | | | |
| 0915bc33-dfdb-4aa7-b1b9-194a78d5113d | Address Redacted | | | | |
| 0915bd79-7db4-480b-8903-0f59fce146b1 | Address Redacted | | | | |
| 0915c9be-bf6b-478d-bcb5-81f04ce7855f | Address Redacted | | | | |
| 09160f7e-7e88-4e56-86d7-e626fb7f5997 | Address Redacted | | | | |
| 0916349c-e2d6-40bf-8a1b-ac9eec41b1f7 | Address Redacted | | | | |
| 0916570e-3ca0-43bb-9e9b-6edab76503c8 | Address Redacted | | | | |
| 09166eb4-da84-4524-be0a-05b73e1d8744 | Address Redacted | | | | |
| 091670dc-cdaa-4563-aa1c-dbb6abe965bc | Address Redacted | | | | |
| 091673c3-8281-4a27-bd85-d12ee144e5b6 | Address Redacted | | | | |
| 09169f4b-5667-4d3e-a61c-50bc188311c5 | Address Redacted | | | | |
| 0916b5b9-3107-477d-873d-22aabdae5cf9 | Address Redacted | | | | |
| 0916c175-3a09-4037-995c-8760a1a539d0 | Address Redacted | | | | |
| 0916c4d0-1c79-4a22-997d-60b4baf7da6c | Address Redacted | | | | |
| 0916fddf-4-9ac5-46ab-83a7-fe51a46708d6 | Address Redacted | | | | |
| 0917029f-f853-4c5a-8a6c-e2b561663ccc | Address Redacted | | | | |
| 09171aa6-1d07-46ee-9a37-5230ea78a371 | Address Redacted | | | | |
| 091739c6-ebac-4c17-bce8-751e38b70534 | Address Redacted | | | | |
| 09173e6f-5c50-485c-9f0b-8640ff823a46 | Address Redacted | | | | |
| 09175bdd-e1cc-4e91-a99c-db0e9d5f35a5 | Address Redacted | | | | |
| 09176eb9-c15b-4809-9796-a2c3f748d218 | Address Redacted | | | | |
| 0917b0d8-70e9-4f4f-8c14-ce7b7089d3f3 | Address Redacted | | | | |
| 0917b5ab-a939-4a5f-afe5-4acec4feda34 | Address Redacted | | | | |
| 09182e1c-50ba-4a6c-91d5-65b86be7d9c8 | Address Redacted | | | | |
| 09183d8f-9c80-4032-8fc1-99c0b26c6f89 | Address Redacted | | | | |
| 091842c7-e8ab-4ad4-8e86-f9efcdbb0083 | Address Redacted | | | | |
| 09185604-0111-4a27-b1df-dc7dbcee3825 | Address Redacted | | | | |
| 091878d4-5059-46ff-9d7f-076c3205c1f1 | Address Redacted | | | | |
| 0918a0dc-6062-48bb-8989-9618930bb3b4 | Address Redacted | | | | |
| 0918b4ff-5721-4c47-a7fe-76a2ca79f1cb | Address Redacted | | | | |
| 0918d791-bb1e-4a3b-9a72-906c0dbf76fc | Address Redacted | | | | |
| 0918e176-7e94-47b6-888e-2f90d24db59b | Address Redacted | | | | |
| 0918e4ce-3b27-4903-9936-851c911f17ee | Address Redacted | | | | |
| 0918eec0-7179-4a78-9f02-e023a35ef0c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09190635-86de-4a7b-9ced-eb171e022fce | Address Redacted | | | | |
| 09190784-829a-4794-8696-a8b476810c37 | Address Redacted | | | | |
| 091953c1-1aa8-4b34-b3a5-728c302385e6 | Address Redacted | | | | |
| 09195909-0c44-4a59-b8c1-eb8d7dd7655b | Address Redacted | | | | |
| 09196be5-56b0-449f-a84b-5e968589889b | Address Redacted | | | | |
| 09198c4f-c10f-4a36-976d-465deeea0e62 | Address Redacted | | | | |
| 091990b4-b6fc-416f-b9e2-5cf415c4b860 | Address Redacted | | | | |
| 0919a7dd-e0cb-4726-bbd8-58d7dd36a4c8 | Address Redacted | | | | |
| 0919aea1-9de2-44f4-81b1-253bdea2575f | Address Redacted | | | | |
| 091a444d-c18a-4719-aa9b-96ba67b9f804 | Address Redacted | | | | |
| 091a4e40-a807-43f4-8a47-7cd29852c7fb | Address Redacted | | | | |
| 091a6b8e-1440-4cf0-81f9-57ec3a1f9bd5 | Address Redacted | | | | |
| 091a7e15-0d62-4a05-8d5f-d9b75f36ebaf | Address Redacted | | | | |
| 091af1e2-d0f4-4bc7-9127-04209068b6f8 | Address Redacted | | | | |
| 091af455-65fd-43b2-9eb4-24d28d9f8262 | Address Redacted | | | | |
| 091b1f9f-49c8-4fae-8fec-31eb3726dccc | Address Redacted | | | | |
| 091b5048-9a19-4c4d-a839-b3f79749ab9c | Address Redacted | | | | |
| 091b51e6-4204-4b03-8a7d-bcff3f3e0a66 | Address Redacted | | | | |
| 091ba37e-9e59-419c-94f2-fa924c3cf0ea | Address Redacted | | | | |
| 091ba54b-9a75-4910-91f1-b98cae548347 | Address Redacted | | | | |
| 091bce1a-30b5-4fb5-b29c-553f3bd581a8 | Address Redacted | | | | |
| 091c0841-3b2c-48b6-beac-087530c8f781 | Address Redacted | | | | |
| 091c2e32-f878-47c6-bd1e-5c05ff3ecdd6 | Address Redacted | | | | |
| 091c65b1-b4fe-487d-8a9e-55d5d641714e | Address Redacted | | | | |
| 091c74d2-d1e1-457f-b712-6224bab24d72 | Address Redacted | | | | |
| 091c7649-b754-466e-aa7d-c53fc7450ff1 | Address Redacted | | | | |
| 091c8883-2361-45da-9d26-7a7ab6bf9c41 | Address Redacted | | | | |
| 091c9287-98a3-45ca-a2bc-7caf19e73b64 | Address Redacted | | | | |
| 091cd3e9-6f41-4cdd-87bc-9eb299fdaf06 | Address Redacted | | | | |
| 091d03e1-b5b5-4929-a30b-9e65e491e5f0 | Address Redacted | | | | |
| 091d0ed7-a8fa-42c6-afd6-59206f1c9284 | Address Redacted | | | | |
| 091d1fc2-93da-47d2-9097-b17e0b37671f | Address Redacted | | | | |
| 091d2b7a-bfb6-4fd9-9168-3903e2c85457 | Address Redacted | | | | |
| 091d7673-7f21-4693-a2f8-036976c0ed3f | Address Redacted | | | | |
| 091d79ea-558c-4fe2-9b29-f3810586d2ac | Address Redacted | | | | |
| 091d8846-c69a-434c-8d96-4835d48bad83 | Address Redacted | | | | |
| 091d9cc9-cd44-4056-a1bc-70ceabba51f6 | Address Redacted | | | | |
| 091dace0-0d21-4b52-9f2f-12c90fe73cc5 | Address Redacted | | | | |
| 091dd42e-1791-408e-b2b3-ad80a3eca5fd | Address Redacted | | | | |
| 091dead2-691f-4502-8e94-da29e078e4c2 | Address Redacted | | | | |
| 091e21ff-7de7-4731-aa76-4520034b5437 | Address Redacted | | | | |
| 091e2dab-8865-4787-8242-7e45557ef2a3 | Address Redacted | | | | |
| 091e4502-43e1-47de-95d4-ce3962fb065d | Address Redacted | | | | |
| 091e4eb2-ef65-4690-8f0d-eda3e5eae076 | Address Redacted | | | | |
| 091e86c1-3658-4c58-b6f7-5320a4ffbe5f | Address Redacted | | | | |
| 091e9efc-dc80-4d48-8307-7e814dbd6831 | Address Redacted | | | | |
| 091eac3e-2eff-4be5-9fc9-1c0dca675f4c | Address Redacted | | | | |
| 091ec0da-2a00-4741-bcfc-17dd228e9fbb | Address Redacted | | | | |
| 091ef163-9ff6-4e3d-a3f8-8b66d06ca018 | Address Redacted | | | | |
| 091ef999-fd65-47ff-a148-90376449b841 | Address Redacted | | | | |
| 091f10c0-07e5-4e40-923e-e7f91820cf17 | Address Redacted | | | | |
| 091f1c22-1189-46dc-b578-2dec6e461db4 | Address Redacted | | | | |
| 091f2e43-e87a-471d-8936-58befd46e2f5 | Address Redacted | | | | |
| 091f559e-0435-4687-9198-42ee23817b81 | Address Redacted | | | | |
| 091f6cc1-1045-4ddf-a9f9-342e79e1a3a2 | Address Redacted | | | | |
| 091f8b52-fa5f-4c75-af7a-71abad46e646 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 091fae5e-f04c-44ed-97e0-a906bce9e622 | Address Redacted | | | | |
| 091fb2bc-8382-49ac-8144-e04bd5b0e8df | Address Redacted | | | | |
| 091fd509-db6a-4911-a5d7-fb3941b14918 | Address Redacted | | | | |
| 091fd8d5-7f21-4cb3-af2b-daf2c1849f58 | Address Redacted | | | | |
| 091fd9a4-ebdc-447f-b554-b3bb10e9f18d | Address Redacted | | | | |
| 091fe356-3b86-410a-b7e3-0df2fff92a56 | Address Redacted | | | | |
| 091ff8a3-f31c-4aac-a1e0-64760048e6c4 | Address Redacted | | | | |
| 0920054a-0df4-4c46-b8fc-ab2f8805843 | Address Redacted | | | | |
| 09203187-9f1a-4987-8c17-bd46e4450297 | Address Redacted | | | | |
| 09203eaf-6dae-47b1-bc54-81fa33b63b2b | Address Redacted | | | | |
| 09204ff7-0592-4187-a62b-eb4e72f2f93 | Address Redacted | | | | |
| 09206c25-72c7-405e-a712-bddd7af01678 | Address Redacted | | | | |
| 0920766f-04c2-4758-91f1-58903b5d811( | Address Redacted | | | | |
| 092081fa-3c2d-4723-8ac9-8e1fbfc2ed55 | Address Redacted | | | | |
| 0920e05a-0cd5-4ee4-b561-3bbbe4fd7808 | Address Redacted | | | | |
| 0920bf6-c5f7-4031-913d-a8d0c12e1d75 | Address Redacted | | | | |
| 09210b79-135e-4921-8829-4042c4043a42 | Address Redacted | | | | |
| 09212952-7edd-4c58-b231-2a9fdacd1f29 | Address Redacted | | | | |
| 09216b30-dcbf-45b2-9072-117ad5b410aa | Address Redacted | | | | |
| 09218855-5186-4c5c-9c93-e10d74ec34d7 | Address Redacted | | | | |
| 0921ae07-7f73-4496-ab9f-c34d1bf30da5 | Address Redacted | | | | |
| 0921ecd4-b676-4429-97bf-4c567324d641 | Address Redacted | | | | |
| 0921f57c-cb7a-4844-a63d-89035e5d3314 | Address Redacted | | | | |
| 0921f698-b511-46f9-ad08-e6e9af7949e3 | Address Redacted | | | | |
| 0921f70d-738f-402d-afdb-31d4d2aeeeb0 | Address Redacted | | | | |
| 0921fad0-18db-4172-b846-7b009e24d4c3 | Address Redacted | | | | |
| 092204b4-5463-4153-a4f6-2e094bcd7b7a | Address Redacted | | | | |
| 09221a2e-c857-4d78-8588-26e43475c498 | Address Redacted | | | | |
| 092224c0-3bc3-4faa-a69f-1e9985ee7807 | Address Redacted | | | | |
| 092269dc-45f2-4bab-a4b8-6358eacbed4f | Address Redacted | | | | |
| 0922a032-267b-4c1e-b495-6341a6301107 | Address Redacted | | | | |
| 0922a260-e2cf-456f-82ea-6b0fa9a0c2a | Address Redacted | | | | |
| 0922d0f8-6763-4d95-8001-185fe4c8ee97 | Address Redacted | | | | |
| 0922d4cc-cc51-4301-90c7-3d2640bcc96d | Address Redacted | | | | |
| 0922daf2-cc16-4d25-9ba3-c5070e4f2645 | Address Redacted | | | | |
| 0922f92c-7b1f-4875-afe4-534d5b3ff5a3 | Address Redacted | | | | |
| 09233fa8-087b-44e4-864d-12001b07ba7e | Address Redacted | | | | |
| 09235d06-9e73-43d7-acbd-7cde13e88f3d | Address Redacted | | | | |
| 09236470-0d37-4425-9dd1-a15e596a749 | Address Redacted | | | | |
| 09237e4e-500f-42b4-8175-16d46d63569b | Address Redacted | | | | |
| 09238060-4490-4548-b9a7-a22b5573a14c | Address Redacted | | | | |
| 092384b4-d981-4586-bca2-7c43261411e2 | Address Redacted | | | | |
| 0923940f-2f1b-47d5-ab76-c8b7e25bacd6 | Address Redacted | | | | |
| 0923bfa2-e857-4cb0-8780-c52372606b05 | Address Redacted | | | | |
| 0923c7f0-3fdd-4740-b915-a6848c3d8609 | Address Redacted | | | | |
| 0923d808-9381-4645-a217-2845db0efa41 | Address Redacted | | | | |
| 0923e451-445f-494d-ab1b-2ccb587fc184 | Address Redacted | | | | |
| 09240f9b-ee3b-4b7c-9fe9-a1bd1da790c3 | Address Redacted | | | | |
| 092419a9-4efe-4634-8c13-f4fe1e5c10ba | Address Redacted | | | | |
| 092440a0-6bbf-4ad8-b724-cc134172e16e | Address Redacted | | | | |
| 09244507-fe15-486c-845d-cc3aa6ccc924 | Address Redacted | | | | |
| 09244e09-3f17-409a-bc2d-e8b894749ca2 | Address Redacted | | | | |
| 09246210-ee4d-4329-bfb5-e3d9abd6dc52 | Address Redacted | | | | |
| 092499e9-8876-4bf0-95be-00db33a3d393 | Address Redacted | | | | |
| 0924a5f4-1793-4312-ab36-1ad9a46515c5 | Address Redacted | | | | |
| 092505c7-d586-4838-a42d-b0af1b6ed841 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09252388-f9aa-45be-a873-b763c108166 | Address Redacted | | | | |
| 092525f0-5d5f-43e5-8000-02b5c2f645fe | Address Redacted | | | | |
| 092548c2-fefc-49ed-aa07-ad782dc5ef0e | Address Redacted | | | | |
| 09254f0b-1876-48b0-8e15-4e024c5bf0b9 | Address Redacted | | | | |
| 092564c4-a29d-48af-aa3a-3826d5e70d8c | Address Redacted | | | | |
| 09256ef7-c03a-4213-9f3d-48b6c850e065 | Address Redacted | | | | |
| 0925982a-832c-4411-be92-8c38ccb877ea | Address Redacted | | | | |
| 0925ba8d-8e6e-43eb-908c-639e0a009a24 | Address Redacted | | | | |
| 0925e43d-b749-4583-9e13-4c6f33abf7c2 | Address Redacted | | | | |
| 0926188d-0e54-4d37-8fce-8386798ae871 | Address Redacted | | | | |
| 09262468-33bf-4063-a5d3-3765743eb033 | Address Redacted | | | | |
| 0926413f-8602-49c8-a607-d4fa7a0b84da | Address Redacted | | | | |
| 092695ef-276a-4675-b63b-2969ed9623d5 | Address Redacted | | | | |
| 09269c15-2c0e-4ff3-b75f-0cfd6a96891e | Address Redacted | | | | |
| 0926b040-3d02-4ad6-911c-a162ec995e76 | Address Redacted | | | | |
| 0926d91c-d7f8-4341-beec-ffe7dfc164e6 | Address Redacted | | | | |
| 0926ea5d-f944-4e3a-9f50-9dd59c0031e9 | Address Redacted | | | | |
| 092768f7-9579-45c4-929e-6f7533b00d7b | Address Redacted | | | | |
| 0927dff3-1765-4599-9ef7-8781a9cb3ea1 | Address Redacted | | | | |
| 09280445-6c1a-4fa9-a980-b841f2d3faf4 | Address Redacted | | | | |
| 092817a9-44a4-4aa1-90f3-002f3a2a690c | Address Redacted | | | | |
| 0928223c-0140-48ad-8718-f3aa7309c17c | Address Redacted | | | | |
| 09282722-25ca-4141-8e81-fdba09aaa6ee | Address Redacted | | | | |
| 0928416b-f647-445a-befd-eb2098a5fe74 | Address Redacted | | | | |
| 09284a5c-364d-438d-a7c8-0f929b5567e6 | Address Redacted | | | | |
| 0928b881-6c80-4a67-ba13-bbee70105c49 | Address Redacted | | | | |
| 0928f211-b966-49bd-859e-38699fa0385c | Address Redacted | | | | |
| 0928fb5e-0390-4a96-a763-eb90dc96ced4 | Address Redacted | | | | |
| 092905e9-3229-424a-b894-3098ab354da2 | Address Redacted | | | | |
| 09290e51-e1b6-464e-8f64-8756103bb487 | Address Redacted | | | | |
| 092917b0-39eb-4ca0-8eab-e7fd89dfaa32 | Address Redacted | | | | |
| 092948e5-31c5-4bbd-bddf-bb2b6371ea05 | Address Redacted | | | | |
| 09298233-5df9-42d8-8e57-77f92fa4671C | Address Redacted | | | | |
| 09299287-0deb-4c5e-a0af-bfa5d295d294 | Address Redacted | | | | |
| 09299675-ae09-4f04-ac35-ecb039947125 | Address Redacted | | | | |
| 0929bb11-ce4d-4ac6-9c53-8213c105b46e | Address Redacted | | | | |
| 0929d705-5a8b-4c12-90b8-c24cc4ff0ced | Address Redacted | | | | |
| 0929e098-c77f-49f9-9807-092ba5f956c1 | Address Redacted | | | | |
| 092a078a-f2ff-4646-adc4-d1522271341 | Address Redacted | | | | |
| 092a1689-e046-4e21-8d94-8f3e3df16a33 | Address Redacted | | | | |
| 092a3aa0-e18d-4bb0-ac4b-b64c75c98ed8 | Address Redacted | | | | |
| 092a7c22-d240-4d58-a7e5-a38afe90a284 | Address Redacted | | | | |
| 092a8e62-0c0e-4aa0-919b-efc1be71f86c | Address Redacted | | | | |
| 092a99c6-7292-401f-84ba-60ac98e72eaa | Address Redacted | | | | |
| 092aca5a-5c79-4fd9-ba69-8deaf6cf7417 | Address Redacted | | | | |
| 092acc47-799a-428b-9c84-20e4e2f1fd9d | Address Redacted | | | | |
| 092ad71c-69ea-449b-90f3-987ed4164a48 | Address Redacted | | | | |
| 092ae565-c19e-41a5-ad73-be44a856ba31 | Address Redacted | | | | |
| 092ae83e-1f25-4a3d-8c5d-5ad34562f86a | Address Redacted | | | | |
| 092af518-6d16-434b-9a83-7df0a8416613 | Address Redacted | | | | |
| 092b5d86-4282-4bab-b1f4-6b0bb57aba03 | Address Redacted | | | | |
| 092b8063-c3b3-4890-89c7-1a40a58853a7 | Address Redacted | | | | |
| 092b8cd3-0ff8-4e1b-8086-de91de3950e0 | Address Redacted | Page 367 of 10184 | | | |
| 092bc0d0-762e-4f35-9268-5d6f32645ebe | Address Redacted | | | | |
| 092be33b-925c-4cda-83b1-d844f1cf7780 | Address Redacted | | | | |
| 092c504d-f030-4d74-a1fc-8bd2b465fcb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 092c8939-d907-46e7-aa09-1e65acab19d9 | Address Redacted | | | | |
| 092cbedb-4341-4533-99bf-6a2d4c275754 | Address Redacted | | | | |
| 092cc047-bbc9-4d3e-a581-89c383c86014 | Address Redacted | | | | |
| 092cc084-d69c-4585-a482-75b4b3fd9aa9 | Address Redacted | | | | |
| 092ce8e4-1730-4d87-aa2a-8b984a9de504 | Address Redacted | | | | |
| 092d5262-7cbb-4411-8cbf-7d1c0c30cc00 | Address Redacted | | | | |
| 092d7644-c0c2-44c6-a807-072dc015e4ce | Address Redacted | | | | |
| 092d8510-e7bf-4c20-8c03-2b361a92f079 | Address Redacted | | | | |
| 092dbe6c-1384-4b94-a41b-5480d82458c0 | Address Redacted | | | | |
| 092dc575-5e6d-4972-8de8-84a69ed808f8 | Address Redacted | | | | |
| 092ddefc-7313-49a8-b9c2-b16e435105ab | Address Redacted | | | | |
| 092e1e7a-7358-4469-8802-424d082dc8c7 | Address Redacted | | | | |
| 092e2241-f12c-412d-a2eb-404930f7e721 | Address Redacted | | | | |
| 092e5390-e6be-4e26-b412-1c0445d7d820 | Address Redacted | | | | |
| 092e888c-6d85-4132-89b5-6f4decb446e4 | Address Redacted | | | | |
| 092edc03-4b3d-49be-aaa8-925d2cc50de1 | Address Redacted | | | | |
| 092f0523-8c70-45f7-8768-555f9e90e87c | Address Redacted | | | | |
| 092f2a7a-25d9-4899-9794-868ff129eac1 | Address Redacted | | | | |
| 092f34d5-3c7c-432b-99ab-b546d0f29916 | Address Redacted | | | | |
| 092f36a0-8e5b-4eeb-95a5-aac7c25d7bde | Address Redacted | | | | |
| 092f911b-93f5-45bf-94c4-3ea0c8ea4b1e | Address Redacted | | | | |
| 092f97ac-dd59-4daa-bf2a-b0032c57fc1d | Address Redacted | | | | |
| 092fa3cf-3d9e-4101-9165-e3b42c8e3bc9 | Address Redacted | | | | |
| 092fb163-ca9c-4cba-9991-4f8ad5fe0764 | Address Redacted | | | | |
| 092fbb2a-74fa-4031-b6b1-d2238d331135 | Address Redacted | | | | |
| 092ff9a5-19fb-4940-9201-dcff3bcd3353 | Address Redacted | | | | |
| 09301833-6ca9-430b-8e8c-7791043df011 | Address Redacted | | | | |
| 09303179-b6eb-45dd-a2e0-29ffc13ab04e | Address Redacted | | | | |
| 09307514-8165-4da0-8b06-bd873f316aa2 | Address Redacted | | | | |
| 0930957a-3818-4447-8e33-53b5e08b9d53 | Address Redacted | | | | |
| 0930a40e-6e5f-4220-97f5-2744995f79a1 | Address Redacted | | | | |
| 0930f596-fbc3-41d3-a7f1-4a7a30866aae | Address Redacted | | | | |
| 09311856-f64d-45ce-a387-194d22cd62ec | Address Redacted | | | | |
| 09312330-e3c3-4c73-876d-d824e833cac9 | Address Redacted | | | | |
| 0931540a-9ffe-465c-ac3f-c73478b6c159 | Address Redacted | | | | |
| 09315a25-88d1-4e90-9ce3-24453beaee63 | Address Redacted | | | | |
| 0931d764-d0db-4f5b-8e8b-6f71116b1535 | Address Redacted | | | | |
| 0931eeb4-14d9-43f4-8c77-9be771ae9dae | Address Redacted | | | | |
| 09321e4c-2c0b-40a7-acd0-fef9da2873f1 | Address Redacted | | | | |
| 09324b87-e214-4d10-943e-8fb91607d61b | Address Redacted | | | | |
| 09327b14-15bf-468a-ae5a-25dd3f51aa6a | Address Redacted | | | | |
| 09328366-89ec-4870-95cb-93497a39b84d | Address Redacted | | | | |
| 0932a60a-cfad-4c45-8058-517880d659d2 | Address Redacted | | | | |
| 0932d28f-c63c-4c03-9372-a4b8afecaa75 | Address Redacted | | | | |
| 0932d5a5-163d-4f07-be9d-80d0ef7c88b0 | Address Redacted | | | | |
| 0932f3bc-90cb-43dc-811d-5aa9c24ba9c3 | Address Redacted | | | | |
| 09330650-c37d-49ce-8ed0-a3a3e1a0cf7e | Address Redacted | | | | |
| 093314c9-dcac-4dc6-8198-6eb46c8dc4d5 | Address Redacted | | | | |
| 0933350e-ee63-464f-bbc6-f61a8a417e6a | Address Redacted | | | | |
| 093355c9-9a82-432a-8ddf-94454f2a3057 | Address Redacted | | | | |
| 09336668-0740-485e-addc-aed491fc1204 | Address Redacted | | | | |
| 09336fba-2e5b-4bed-8f4b-c570534a59ae | Address Redacted | | | | |
| 0933f9d9-c14a-4071-96ff-15e403b2da3b | Address Redacted | | | | |
| 0933fc6a-d729-46ce-8ca2-86300a916fcd | Address Redacted | | | | |
| 09342290-e3c9-4f89-a963-5682e11b124e | Address Redacted | | | | |
| 09343f8e-a46f-49d4-93c2-627658e5a858 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 09345e65-8670-40d6-92cb-e18411d9020c | Address Redacted | | | | |
| 0934ee78-22c5-40e2-9dc1-2571da81d0fd | Address Redacted | | | | |
| 0934f536-f5af-4fc3-9629-cad1b98ec0e8 | Address Redacted | | | | |
| 09351f2e-63ef-48da-a424-398b9372e355 | Address Redacted | | | | |
| 09354402-f9c1-437b-a195-224391821f79 | Address Redacted | | | | |
| 0935788a-b332-42c3-8b7b-83bb963f1931 | Address Redacted | | | | |
| 09357ab0-6557-4b25-8ef1-32f5980b5617 | Address Redacted | | | | |
| 09357de7-00ad-4a56-8128-d2b534cbf8d8 | Address Redacted | | | | |
| 0935d6cc-435e-42b4-bdcf-d07abacc4e5a | Address Redacted | | | | |
| 0935e3e1-597f-4c05-9cf7-d29e3501e239 | Address Redacted | | | | |
| 0935eec0-52b1-4aee-b29b-57e43d406076 | Address Redacted | | | | |
| 09360dbf-a842-46c6-b66c-421f5c32350d | Address Redacted | | | | |
| 0936374a-65aa-4e94-a737-1c41cfa02707 | Address Redacted | | | | |
| 09369808-0465-43d9-b5ac-89efab5c5bfC | Address Redacted | | | | |
| 0936996d-2830-43d8-b21b-4d05cf8b9b5e | Address Redacted | | | | |
| 0936a44-c8bc-404f-8d7f-a1c335afed2d | Address Redacted | | | | |
| 09369eb9-56b5-46a7-aa11-1a13e35433f | Address Redacted | | | | |
| 0936b3b6-00ee-46f2-84e1-97cd1518f652 | Address Redacted | | | | |
| 0936c988-736d-4cdc-bcd2-ceff4fbfa2bb | Address Redacted | | | | |
| 09371fe9-6fbd-4fee-87a4-9973f03ba249 | Address Redacted | | | | |
| 0937382e-de16-4623-b6b8-811a20f3039c | Address Redacted | | | | |
| 093738ec-8089-4604-9a1f-12aab6fbe64e | Address Redacted | | | | |
| 09373a39-3682-476b-bb8e-82157db7ecfb | Address Redacted | | | | |
| 0937ba4-3f15-4403-84a6-e1435e60a4a | Address Redacted | | | | |
| 0937432a-7085-4194-9b21-ae90bb7c15f2 | Address Redacted | | | | |
| 09374f4b-00c8-4f2f-a922-894e70b8bc4c | Address Redacted | | | | |
| 0937671a-27b7-424d-80aa-373a52832d74 | Address Redacted | | | | |
| 09378448-02c8-4656-9ef5-016a0fdbc3cc | Address Redacted | | | | |
| 0937c057-eaa5-4744-b401-2bce02e95e95 | Address Redacted | | | | |
| 0937defc-fb53-4604-80aa-7ae913b2d91b | Address Redacted | | | | |
| 0937e358-7530-4797-98d5-d1c05741b29e | Address Redacted | | | | |
| 093800fa-be16-4194-a96b-c7b12bae32f5 | Address Redacted | | | | |
| 09386a63-54bc-42a1-b6ed-cd3d3d63ea56 | Address Redacted | | | | |
| 09388736-1b99-4861-a919-d4fbdfb5d6f6 | Address Redacted | | | | |
| 09388ba6-dbab-4f5b-872c-ca5ca3869d87 | Address Redacted | | | | |
| 0938997f-f481-432e-bdc8-e0f6b0285109 | Address Redacted | | | | |
| 0938b460-e26a-4f4b-8e04-9f9663025875 | Address Redacted | | | | |
| 0938b5e4-2908-45eb-9a07-a785bacc4c34 | Address Redacted | | | | |
| 0938c2d4-a2d4-4cb9-9796-8e6dc480a86c | Address Redacted | | | | |
| 0938f4ba-2b09-4438-8316-a41b84d8f6da | Address Redacted | | | | |
| 0938f756-e2de-46a4-acc6-8c7b37fd274e | Address Redacted | | | | |
| 09390073-fd02-427b-b847-cb4d275d3ac7 | Address Redacted | | | | |
| 09390687-7340-4e70-a8e7-dfdd65e64807 | Address Redacted | | | | |
| 09390f48-bfeb-4d93-b46b-3b1dfa44bdd8 | Address Redacted | | | | |
| 09396b84-41ac-435b-9ce5-50e5e759228C | Address Redacted | | | | |
| 09398e3b-c63b-4d9e-a632-49de4b78d92e | Address Redacted | | | | |
| 09399886-9d7e-409f-8ec1-422bd0d77479 | Address Redacted | | | | |
| 09399cca-2408-498f-b911-1dce7e2c0b55 | Address Redacted | | | | |
| 09399d77-242a-494b-8b6e-aafc8b68b924 | Address Redacted | | | | |
| 0939b04d-884b-47ad-b053-a1a4596764ba | Address Redacted | | | | |
| 0939b40c-428a-459a-9c04-49278ffd2dc3 | Address Redacted | | | | |
| 0939e5aa-8fe3-48bf-b554-72827af67303 | Address Redacted | | | | |
| 093a0fbf-8d67-4048-b64f-dd76ec17a013 | Address Redacted | | | | |
| 093a3199-77e7-47eb-a0ef-8a804fa5796£ | Address Redacted | | | | |
| 093a84c0-23de-41df-9157-2b326fae45da | Address Redacted | | | | |
| 093a93d2-2f2d-4d54-ac17-eb92d150707d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 093a9442-8a0e-46d8-bf21-001a958a3363 | Address Redacted | | | | |
| 093ac387-5305-4498-a96e-473b7fa08517 | Address Redacted | | | | |
| 093aebab-b2a2-44d4-aa1f-5900b9d9e27d | Address Redacted | | | | |
| 093aec76-88c3-4039-900c-35bfc9527b6e | Address Redacted | | | | |
| 093b2666-deeb-4d43-a111-68325339cd58 | Address Redacted | | | | |
| 093b5441-b6af-4ea9-98d0-fa3e480cb5f6 | Address Redacted | | | | |
| 093b660f-ea84-4e42-8da5-d33392f3d889 | Address Redacted | | | | |
| 093b74e2-742b-4d61-a2a6-1286815ad0bf | Address Redacted | | | | |
| 093b9c1d-5a5c-4412-b710-2d1f210eb98c | Address Redacted | | | | |
| 093bb373-3016-4bd1-989e-2d6b68104af6 | Address Redacted | | | | |
| 093be298-f144-4b7c-8932-d72751276829 | Address Redacted | | | | |
| 093c04d4-c900-4324-b8e6-e24bcb8c77f7 | Address Redacted | | | | |
| 093c211a-fca2-407b-984e-f8bb6dda81ce | Address Redacted | | | | |
| 093c262b-5940-4069-90e0-49af3ba3681d | Address Redacted | | | | |
| 093c4683-70fa-4797-b5ba-e28c950cbad8 | Address Redacted | | | | |
| 093c4993-fb00-4d77-ad43-42fb8fd7004a | Address Redacted | | | | |
| 093c6d1e-248c-4ccc-a485-de448b1c8c16 | Address Redacted | | | | |
| 093c720f-b60a-4743-b45e-ce3de3934000 | Address Redacted | | | | |
| 093c944d-7f1b-46dd-a60d-5f6b04e88bb0 | Address Redacted | | | | |
| 093cce22-03ca-4765-a28c-28eefed2927c | Address Redacted | | | | |
| 093cd9ff-e2ad-4938-9ddc-1dd90865224d | Address Redacted | | | | |
| 093ce46e-8b74-41d9-a84d-faf1297975b6 | Address Redacted | | | | |
| 093cf322-6fbc-4778-ac74-3d5eeab1dd68 | Address Redacted | | | | |
| 093cfc7b-2b14-4709-b0f2-8cdcfab16b00 | Address Redacted | | | | |
| 093db04a-465c-4c7c-9702-d05bba58f803 | Address Redacted | | | | |
| 093dc706-6a4b-401d-aabc-c6a01279b183 | Address Redacted | | | | |
| 093dc93c-12f6-4ba2-b9fd-c9df38cbd9e3 | Address Redacted | | | | |
| 093dcbe5-0fa8-49ed-add6-862addc2e417 | Address Redacted | | | | |
| 093e0821-0c2f-4766-9295-ecffddd5c939 | Address Redacted | | | | |
| 093e3ee3-3b93-4ca4-b0ed-6733f71c987c | Address Redacted | | | | |
| 093e40e0-6596-4c03-991a-347aeedc3fc2 | Address Redacted | | | | |
| 093e4a1f-f950-4ce0-b30f-2aa50c677148 | Address Redacted | | | | |
| 093e5b2e-1c50-4ffe-8103-00684d38bf08 | Address Redacted | | | | |
| 093ebbc3-2aee-48a1-b1e6-8b3034e0c8aa | Address Redacted | | | | |
| 093ec477-e1e2-48cc-bb25-6e6da4823dd1 | Address Redacted | | | | |
| 093ec963-d095-4b0b-8137-a346b0c16d64 | Address Redacted | | | | |
| 093ed688-9b5a-472e-a544-7f3ba266fa99 | Address Redacted | | | | |
| 093ee60f-9225-4a23-953a-2b06079b591b | Address Redacted | | | | |
| 093f2502-3aa8-4f48-8bdf-30447ff0837b | Address Redacted | | | | |
| 093f4f54-b131-41ad-8d2f-b3dc78936469 | Address Redacted | | | | |
| 093f5b64-fe3d-4391-abd7-2396dd9d3c28 | Address Redacted | | | | |
| 093f67df-9d6c-4233-83ca-2265d3fb7765 | Address Redacted | | | | |
| 093f766c-d2e5-48b4-a3c5-391108a95824 | Address Redacted | | | | |
| 093f7842-48aa-462a-bbf6-8bae17cce465 | Address Redacted | | | | |
| 093f8331-39e8-4faf-a03a-9cfe9cb78c7a | Address Redacted | | | | |
| 093f848f-21f2-4250-9f8d-0cf70489e747 | Address Redacted | | | | |
| 093f9ad3-8fc0-429a-a063-bf6dcb5333c6 | Address Redacted | | | | |
| 093fbb9b-7725-491f-96f0-008d67f948ee | Address Redacted | | | | |
| 09402fba-5ef0-400c-8943-6f07ee0bf1a3 | Address Redacted | | | | |
| 09404a4a-6d52-4926-8ae3-65def330ae88 | Address Redacted | | | | |
| 09405043-ed34-4fb8-b327-fb40dfce3da9 | Address Redacted | | | | |
| 09406025-6673-450c-948e-39d94166d8f5 | Address Redacted | | | | |
| 0940623a-7ee5-4cf6-9c07-739a311517e0 | Address Redacted | | | | |
| 0940a2a0-e676-4b6d-8a86-9112cc649003 | Address Redacted | | | | |
| 0940b7c0-075a-4a8f-b2b2-749bc04fa035 | Address Redacted | | | | |
| 0940c50c-eb3a-4545-a047-40fdba11e7cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0940c663-c648-4ae8-bef9-1f0213671012 | Address Redacted | | | | |
| 0940c68b-62fb-4c87-aef6-c6103a23bf38 | Address Redacted | | | | |
| 0940d8e8-574b-4ddf-b0ac-19f43b2ade2b | Address Redacted | | | | |
| 0940db5b-deb3-4779-8e5e-ac15d367ca85 | Address Redacted | | | | |
| 0940deb6-68e1-4dde-8dc6-2929818ee377 | Address Redacted | | | | |
| 09410f31-5a26-4ee9-a114-50e7e403b45b | Address Redacted | | | | |
| 094145c2-31d9-4891-83db-bcef958a5ac2 | Address Redacted | | | | |
| 0941b643-3f5d-4337-ab1e-939e1be8bd5e | Address Redacted | | | | |
| 0941c37f-8a8b-4d9e-99f9-26a54d2cf5ac | Address Redacted | | | | |
| 0941f266-f9ef-4dbc-9a7f-d3a2ceaaef33 | Address Redacted | | | | |
| 0941f6f5-06c6-4ae6-8890-88427b24c884 | Address Redacted | | | | |
| 09421676-91d5-43b7-bc67-aa24cd9052fe | Address Redacted | | | | |
| 09424c89-2810-4d44-8150-4755bfe8adb1 | Address Redacted | | | | |
| 0942784d-06b4-459d-b336-4aa1010b31b5 | Address Redacted | | | | |
| 0942927b-9d4e-4032-8dcd-21f27709c565 | Address Redacted | | | | |
| 09429880-15d1-4071-b039-5d59995cd091 | Address Redacted | | | | |
| 0942c051-6a23-48c6-afe4-fcd8b191695c | Address Redacted | | | | |
| 0942e122-dec6-497f-9c26-2f9732210a0c | Address Redacted | | | | |
| 0942fbb1-8a32-4e5d-8b2e-ac34d2f7e7aa | Address Redacted | | | | |
| 09430299-4f31-482f-9dc2-aa26f86c613b | Address Redacted | | | | |
| 0943252f-5ef0-44aa-a740-30df06b6e349 | Address Redacted | | | | |
| 0943a5d-71ec-4a93-84a7-564dad674c11 | Address Redacted | | | | |
| 09435b93-4fb7-45fb-9fbb-097d1cf33e2f | Address Redacted | | | | |
| 094363d8-4bea-493d-a132-ec795bbfe347 | Address Redacted | | | | |
| 09438792-82ba-47b5-866c-bd6cadca6212 | Address Redacted | | | | |
| 0943934e-4512-4bb3-8ea8-7a67478d10e2 | Address Redacted | | | | |
| 0943aabb-4564-4aa3-b970-9ee70a336838 | Address Redacted | | | | |
| 0943c41c-aa40-46e4-a02a-078f2cdb6f3b | Address Redacted | | | | |
| 0943dff7-d2fe-4100-b343-20824fb3ed5c | Address Redacted | | | | |
| 0943f890-2348-4343-a7bb-6663d94a802c | Address Redacted | | | | |
| 09441101-f637-45aa-a58e-a55ef395fab2 | Address Redacted | | | | |
| 09441127-7ce4-4a7d-8f0e-7ea67fbdce6b | Address Redacted | | | | |
| 09444007-b30a-4c24-8d96-80e79ff9e46e | Address Redacted | | | | |
| 094452cc-0230-402e-8172-cd53a039d6ba | Address Redacted | | | | |
| 09447af5-397d-4079-831d-96cf3914c21b | Address Redacted | | | | |
| 0944cab7-9a33-47a0-983d-38cc301e0c8a | Address Redacted | | | | |
| 0944f5c0-d8b4-47c9-b3c5-6b4d046a6b86 | Address Redacted | | | | |
| 0945167f-0bb5-41b2-af5e-be41600e93cc | Address Redacted | | | | |
| 09451df9-18fa-4b98-a07d-608a58c0b53c | Address Redacted | | | | |
| 09452360-779d-4332-9fa6-be3e52c7db24 | Address Redacted | | | | |
| 09454cd4-f2a8-42cf-a03b-ebc6d55b8eff | Address Redacted | | | | |
| 09454e93-9e9c-42bc-8969-a1e086b84127 | Address Redacted | | | | |
| 09456ea3-a543-49e4-8771-a5d20ee2c705 | Address Redacted | | | | |
| 09456eff-dbc1-4582-8c0d-99685314a92e | Address Redacted | | | | |
| 0945719a-51aa-4453-9e20-4535b88e3ac | Address Redacted | | | | |
| 09457306-1678-499b-8cf8-1c859aa67be1 | Address Redacted | | | | |
| 09458745-f631-4ad5-8c6b-8a6e6098c4fc | Address Redacted | | | | |
| 09459361-e9c5-44c6-a00d-7171c1f6ca7e | Address Redacted | | | | |
| 0945a5a6-aba9-4e7f-93e3-0e241fa8bb24 | Address Redacted | | | | |
| 0945b938-0980-4a3e-a372-acc5ebf1e7d0 | Address Redacted | | | | |
| 0945e140-c9d1-4160-af8c-4e31cc4a5001 | Address Redacted | | | | |
| 0945e721-8b06-4437-81d8-a19f1b523ba0 | Address Redacted | | | | |
| 0945f7ef-021c-4227-80cd-a4d4f92c8c79 | Address Redacted | | | | |
| 0946609c-fec7-4b43-8a58-8b726dde0580 | Address Redacted | | | | |
| 0946771b-3eb5-4b35-b7e7-065f99607a5d | Address Redacted | | | | |
| 09467973-cb17-43a1-9463-c6df6a2e13ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 094686c9-0dc3-4013-8a7e-cd95b4852505 | Address Redacted | | | | |
| 09469ecc-63db-4c99-90b2-dbde0d8fdb85 | Address Redacted | | | | |
| 0946ddb5-b24b-461b-a2d5-bd58531d6044 | Address Redacted | | | | |
| 0946f5d2-7e5a-4a30-9564-62878f9f090c | Address Redacted | | | | |
| 09470829-998c-4281-86b2-78083bba9a72 | Address Redacted | | | | |
| 094710e9-84fa-4d15-ada9-4b668089c5d2 | Address Redacted | | | | |
| 094713a3-38df-433d-8187-f51f6551b17e | Address Redacted | | | | |
| 09475b17-a4a5-4564-8c78-47356551e713 | Address Redacted | | | | |
| 09476243-a60e-4f17-b2fb-0ded54a2dd06 | Address Redacted | | | | |
| 094771d5-c338-48ab-9f7e-a3c621e21ada | Address Redacted | | | | |
| 09477d51-f907-46b8-9446-3345d93cdf08 | Address Redacted | | | | |
| 0947ae5a-6c6f-4a61-b110-8c7280810b28 | Address Redacted | | | | |
| 0947b680-b2ad-43f3-84fb-2ffe5e6aff20 | Address Redacted | | | | |
| 0947c3cd-4dae-41f8-a44d-192ef948cda8 | Address Redacted | | | | |
| 0947d5f4-246c-4f93-8d2b-7ef2d4e94b3a | Address Redacted | | | | |
| 0947d84d-039d-4f83-bece-89809a272e23 | Address Redacted | | | | |
| 0947e659-a8a0-42a0-9a88-bf2c9a45ae84 | Address Redacted | | | | |
| 0947e992-7332-4c17-abe3-2324022fa2c1 | Address Redacted | | | | |
| 09480995-2a84-44da-b17a-bad37a30a9e9 | Address Redacted | | | | |
| 094829b7-d15f-4efe-90a0-051c025b43dc | Address Redacted | | | | |
| 094829cb-43e5-497a-8930-a7342cec22dd | Address Redacted | | | | |
| 094845c6-3603-42e5-93a2-789d21b2760e | Address Redacted | | | | |
| 09484ac5-520c-47d9-8269-e3514fb0cb3d | Address Redacted | | | | |
| 094860fe-4ef1-40be-a506-3e30e87bcf74 | Address Redacted | | | | |
| 094882ec-6c06-4098-9796-eedcd70d71e2 | Address Redacted | | | | |
| 09488333-bf86-4ca0-808b-1740ffd4b593 | Address Redacted | | | | |
| 0948b77c-fbb8-406b-956b-245b5e78589b | Address Redacted | | | | |
| 0948ef80-a94b-4e00-a298-94a66710b4f0 | Address Redacted | | | | |
| 094908ce-9cb0-4be8-895b-30f054fdabef | Address Redacted | | | | |
| 094957d2-2251-45c0-b294-725294e0316a | Address Redacted | | | | |
| 09496d8e-872b-49fe-8b7f-41630578f579 | Address Redacted | | | | |
| 0949cd37-4347-479c-b0f3-02a963068d32 | Address Redacted | | | | |
| 0949f392-4433-40a4-8d7c-ef8ebefef907 | Address Redacted | | | | |
| 094a66e9-9eb2-48bd-974d-1801ce3db6f2 | Address Redacted | | | | |
| 094a6c4e-e88b-4adf-987e-b1c22df3bc58 | Address Redacted | | | | |
| 094a88b9-f9df-489c-95cf-4a77f2783973 | Address Redacted | | | | |
| 094a9573-5c26-4c33-b377-5071cb2e646d | Address Redacted | | | | |
| 094aa1f3-9e3e-41a6-8dc0-613d2b323e4f | Address Redacted | | | | |
| 094aa312-70c1-446e-b3cd-2e37eb7d1556 | Address Redacted | | | | |
| 094aedac-3867-4fae-bcd9-43470e746d48 | Address Redacted | | | | |
| 094b36b4-074b-45f3-9e03-3252e0105f98 | Address Redacted | | | | |
| 094badc0-6a58-4630-9854-56043d8a7f5b | Address Redacted | | | | |
| 094c4bf9-d8ef-4e54-bf2d-001d014ecf4c | Address Redacted | | | | |
| 094c58f9-6cf8-41c8-b126-e36741210411 | Address Redacted | | | | |
| 094c5b92-8ec1-407d-9301-d0adf33260e9 | Address Redacted | | | | |
| 094c872d-9b87-48e9-84cb-6e73fe1a770b | Address Redacted | | | | |
| 094c8eb0-39d2-4c57-be3c-e915a4560a52 | Address Redacted | | | | |
| 094c9df2-965c-4bf3-940e-7a4f54623e28 | Address Redacted | | | | |
| 094cad96-0c20-4e3c-b44c-0b161f92ac46 | Address Redacted | | | | |
| 094ce93a-7ac3-4f38-a453-f75a8aabb91b | Address Redacted | | | | |
| 094d2127-5f63-42c4-8494-ed9f66b315d2 | Address Redacted | | | | |
| 094d400a-b13b-4bd1-a7a8-daff752eeaa6 | Address Redacted | | | | |
| 094d470a-ea55-4b1d-a2d5-1fa1e876a2aa | Address Redacted | | | | |
| 094d9367-df74-4ceb-9ec5-dab6ae2cc409 | Address Redacted | | | | |
| 094d941d-8207-4c02-85a0-428c19e733fd | Address Redacted | | | | |
| 094df453-2e17-4df1-bb11-bb095d3a1948 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 094dfd35-da43-4b1e-92db-600e64e5f515 | Address Redacted | | | | |
| 094e25f8-9b9c-488e-aaf9-bb082670ea5d | Address Redacted | | | | |
| 094e4113-9e12-4a65-8be1-afcb1687fb78 | Address Redacted | | | | |
| 094e64a7-a2b0-42e1-aab4-87d9f8730cb1 | Address Redacted | | | | |
| 094e71ff-76cc-4723-982f-90c7b71c28d6 | Address Redacted | | | | |
| 094e96e0-8347-49bb-a68b-92a44fb3aa3c | Address Redacted | | | | |
| 094ea202-efc0-461a-8229-97ba21ec20e1 | Address Redacted | | | | |
| 094eaccd-3cfb-4e01-bf37-750a2804a1fb | Address Redacted | | | | |
| 094ece71-dec0-4f8a-af2a-978ead95729f | Address Redacted | | | | |
| 094f146e-9402-477b-9a80-e5cdd6eba8a3 | Address Redacted | | | | |
| 094f2f0d-f79c-4499-b517-1bbcd01727e3 | Address Redacted | | | | |
| 094f30d4-5aac-4b07-9dbc-573c83ba3742 | Address Redacted | | | | |
| 094f4012-84a8-419e-a220-0acf05fd86e1 | Address Redacted | | | | |
| 094f9f29-50ee-45a3-9918-9428e09a3c44 | Address Redacted | | | | |
| 094fad4c-6161-486e-ac2b-d01fa7a183dc | Address Redacted | | | | |
| 094fb557-3257-4c70-879c-a344c5340767 | Address Redacted | | | | |
| 094fbc6f-2d31-45d7-828d-ef2c8b78bb82 | Address Redacted | | | | |
| 094fe055-6b1d-4156-affc-a28cc18e0c3C | Address Redacted | | | | |
| 094ff38f-94de-4308-9185-a94fd3f48cd6 | Address Redacted | | | | |
| 094ff499-44cb-48de-8230-7a0f0377f5cl | Address Redacted | | | | |
| 09501688-1f8d-4b2c-9378-a8137c7d94f6 | Address Redacted | | | | |
| 09509230-93b2-453b-9c09-80f313e1c5dd | Address Redacted | | | | |
| 0950b0b6-4e5e-4868-bdf1-d400cd198ec8 | Address Redacted | | | | |
| 0950b216-4dbd-4244-a46b-60466d34f818 | Address Redacted | | | | |
| 0950b473-35cf-4739-8196-173e6a612d53 | Address Redacted | | | | |
| 0950ca2d-94e4-4abe-881a-5066e3566119 | Address Redacted | | | | |
| 09510186-a331-4fac-9390-bd3598ab8c79 | Address Redacted | | | | |
| 09512197-4282-4c7c-b77b-fa6a2e101135 | Address Redacted | | | | |
| 09512693-c417-4d4f-b58e-7e02f4f5d40f | Address Redacted | | | | |
| 09512822-2a58-4fd6-9b11-d32e07b480d5 | Address Redacted | | | | |
| 09512911-329d-42a8-94ba-853659fb2e9d | Address Redacted | | | | |
| 095133c9-df5b-41ef-94fc-dd0de4f23ce7 | Address Redacted | | | | |
| 09517727-d60c-4a77-ba7f-60ea05e025b9 | Address Redacted | | | | |
| 095192f3-fb93-4cae-a3e3-2ad27ff0fc8C | Address Redacted | | | | |
| 0951965e-f365-4325-b557-dcd149e9c234 | Address Redacted | | | | |
| 09521af5-6f14-4da0-8231-f9d5e981f987 | Address Redacted | | | | |
| 095246a2-79e9-4182-b5d5-a8a65008c7fc | Address Redacted | | | | |
| 09526901-d70b-4b7a-b399-ed12a434e57b | Address Redacted | | | | |
| 09528d7c-2dfe-499c-ab73-0f84131be6e2 | Address Redacted | | | | |
| 09529579-34eb-40f9-b4f1-ca1d62535eca | Address Redacted | | | | |
| 09529b8a-7038-49b5-9364-e6adb5220e4C | Address Redacted | | | | |
| 0952a7f9-aab5-4033-b1af-c2526062e58c | Address Redacted | | | | |
| 0952ba2a-ed1c-47f1-bb1c-4cf57d096f6d | Address Redacted | | | | |
| 09532f8e-11bc-4dc1-8a9f-093a92369c84 | Address Redacted | | | | |
| 09533998-20db-4aad-ab70-368780fee714 | Address Redacted | | | | |
| 09533a88-f8ee-4cb9-bf20-f940e29a7450 | Address Redacted | | | | |
| 09534981-d25f-484e-a9df-d1f5289de39f | Address Redacted | | | | |
| 095355cf-7e1b-4377-afb2-5a8eeaeba261 | Address Redacted | | | | |
| 0953c212-0d80-41ba-a358-846e865f83e5 | Address Redacted | | | | |
| 0953d7a1-6f89-4c61-8355-b149bf502cb6 | Address Redacted | | | | |
| 09541f94-703b-4a7b-b158-bdb8d59abfcb | Address Redacted | | | | |
| 0954b12b-8e5c-4ca2-96d1-dda4b5de8885 | Address Redacted | | | | |
| 0954c36e-1f27-4e7f-8fbc-5d42e0b752da | Address Redacted | | | | |
| 0954ce87-a07e-4626-895d-f7771c91af6a | Address Redacted | | | | |
| 0954e9b0-cffc-49c5-bdc8-14c76808b353 | Address Redacted | | | | |
| 09550cb0-362e-4d1b-b833-506958d88dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09550fb4-1ee0-415a-a1d0-32af5412226e | Address Redacted | | | | |
| 0955550a-946b-4a28-95ee-50054789c22e | Address Redacted | | | | |
| 0955a30d-25d3-4498-9a3b-628c53058b89 | Address Redacted | | | | |
| 0955c8e5-fedc-4786-9ee0-da54cfacb4cf | Address Redacted | | | | |
| 0955e16b-5300-41e1-a91d-857310ce79db | Address Redacted | | | | |
| 0955e7f0-5b98-46f0-9875-c0efacde54f3 | Address Redacted | | | | |
| 0955ec1d-970a-4df0-bb2c-6d8f9c2ad669 | Address Redacted | | | | |
| 095623a6-a166-4187-8285-780da84c2d34 | Address Redacted | | | | |
| 09565571-2165-4d74-9d32-5a4a8a20eb8e | Address Redacted | | | | |
| 0956c2b7-c1ea-4734-b146-cceb8b76ac00 | Address Redacted | | | | |
| 0956d59d-a0cc-4281-b6d3-c46e642b2fc5 | Address Redacted | | | | |
| 0956dcc2-b051-4e9b-a3b4-0c2f79b4451c | Address Redacted | | | | |
| 0956e2b6-bce0-4d18-9664-5fb01d3d2a9a | Address Redacted | | | | |
| 0956f155-cd0a-4dde-9c5d-69748970173b | Address Redacted | | | | |
| 09571c43-1e76-4f92-826f-cedc7aaec2c1 | Address Redacted | | | | |
| 09574c19-1e55-4e48-b592-0fb84e2244a9 | Address Redacted | | | | |
| 09578c31-fd3b-49b2-a798-88c75d5d84b2 | Address Redacted | | | | |
| 09579ddf-10ca-47bb-bb9b-447eaea5a056 | Address Redacted | | | | |
| 0957a74f-6448-4be6-af50-0c0b39dd783d | Address Redacted | | | | |
| 0957b345-6668-421c-aded-1f33198c3478 | Address Redacted | | | | |
| 0957b4ac-c1c6-44e3-9f80-09570f9b04e1 | Address Redacted | | | | |
| 0957ef7c-45f1-47d3-b526-c1c17c2a288c | Address Redacted | | | | |
| 0957f177-0d48-495c-b24e-fb443244ee76 | Address Redacted | | | | |
| 0957f2bf-6808-4feb-8d8e-63c2e812f115 | Address Redacted | | | | |
| 095805c5-85fa-4d46-afdd-c4678058907b | Address Redacted | | | | |
| 09581403-0b18-4d2e-877b-b2b9a397342c | Address Redacted | | | | |
| 09581a1d-b1d1-443b-9bb9-f2516a00aa35 | Address Redacted | | | | |
| 09583c5e-3db1-4743-bdff-32252b277d5d | Address Redacted | | | | |
| 09583d53-6b0d-4f52-a78b-9c6f86107133 | Address Redacted | | | | |
| 09585ce0-6948-44a4-b6c6-77265126518b | Address Redacted | | | | |
| 09586351-6e16-4aa2-90f5-23ab19e1ea6c | Address Redacted | | | | |
| 09586802-024d-4517-9303-5bb3cac0c5f4 | Address Redacted | | | | |
| 09587e8c-236e-4cfe-97ae-ff88697b22fd | Address Redacted | | | | |
| 0958d326-b3ac-4b8b-9e84-7375dc1f52b8 | Address Redacted | | | | |
| 095905bf-75c2-4e52-b552-80603a961a34 | Address Redacted | | | | |
| 095918d7-388f-43fa-afe5-3f91955eea83 | Address Redacted | | | | |
| 09591dbb-406e-4bba-a3fe-ad43c2cfc2e6 | Address Redacted | | | | |
| 09593423-5a5a-417f-8999-fd7f84aa785a | Address Redacted | | | | |
| 09596078-193c-4fd0-a702-9df5d1ee61c4 | Address Redacted | | | | |
| 095965be-884c-48c0-ae00-a27f0ee2da13 | Address Redacted | | | | |
| 09597ad7-91b2-4988-a4b7-857123122fc2 | Address Redacted | | | | |
| 095997b2-19a2-443e-b25e-c67ce8878485 | Address Redacted | | | | |
| 0959c3ec-4075-4aa8-8072-9f5a1fe39a99 | Address Redacted | | | | |
| 0959fe24-8273-443e-bc63-f94de52f30f5 | Address Redacted | | | | |
| 095a01c7-07a9-4bff-9765-e4fadc31bbbf | Address Redacted | | | | |
| 095a029c-b617-48e4-998f-1b098ebae280 | Address Redacted | | | | |
| 095a0e39-6725-486f-b2e1-8349ad4f3cd3 | Address Redacted | | | | |
| 095a144b-1e21-4a57-b5cb-0ca58ca549ab | Address Redacted | | | | |
| 095a2cad-cc8b-4665-8262-83a3a4115aae | Address Redacted | | | | |
| 095a2d6c-b839-40e7-9fc9-eb081856f587 | Address Redacted | | | | |
| 095a334e-8520-4d6b-bd3f-076cca24b72d | Address Redacted | | | | |
| 095a3419-708f-48fe-bc24-4357fbadcbc4 | Address Redacted | | | | |
| 095a6985-deac-4369-b6ef-5eb719851b76 | Address Redacted | | | | |
| 095a7f06-07f4-4b1f-b315-79adc18c9575 | Address Redacted | | | | |
| 095ab3de-f376-45f5-93ae-8d0bfa1d99ee | Address Redacted | | | | |
| 095abbda-d2b8-415f-b534-f588a5eba593 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 095ac3f5-0cb0-4029-962b-492984c1341c | Address Redacted | | | | |
| 095ac9b1-96e2-4004-99d5-ed3733e93fdf | Address Redacted | | | | |
| 095ae731-adea-4fc4-881f-a4d610dcb715 | Address Redacted | | | | |
| 095b3d6d-aa4b-4a0a-acd4-abb4ef9a3d38 | Address Redacted | | | | |
| 095b503d-c882-473c-9f86-b3164191ddb4 | Address Redacted | | | | |
| 095b641c-9488-48d7-a154-5824172caed4 | Address Redacted | | | | |
| 095b7554-6a8f-44d8-a4a3-030d6dd8d598 | Address Redacted | | | | |
| 095b83b0-d8ce-46e0-9db4-5b86eace3610 | Address Redacted | | | | |
| 095bce0f-0821-48e6-b820-2b8626df3829 | Address Redacted | | | | |
| 095bd742-f173-408c-9bf1-05f74cb40fd6 | Address Redacted | | | | |
| 095bf870-85ae-4b82-9272-5318a09c05f4 | Address Redacted | | | | |
| 095bfc63-437f-421a-938f-5ce4b9aac221 | Address Redacted | | | | |
| 095c029d-88f9-413b-a5c8-bde1106e80d8 | Address Redacted | | | | |
| 095c35b2-9ebc-4d37-8c80-6133661d6e02 | Address Redacted | | | | |
| 095c451d-eabc-4a03-99cc-769b9ddccdab | Address Redacted | | | | |
| 095c4787-eb47-42b3-852d-559f8289033b | Address Redacted | | | | |
| 095c5430-2639-4587-9882-cb788d31b329 | Address Redacted | | | | |
| 095c7a8b-74f2-480b-a596-f91120f4f864 | Address Redacted | | | | |
| 095cb0e0-404d-4228-b0c2-a916dc64e17a | Address Redacted | | | | |
| 095cc177-6439-471f-a2de-251b6c5db352 | Address Redacted | | | | |
| 095ccdc8-a0b6-4c3c-9e97-67e768526973 | Address Redacted | | | | |
| 095ce33c-1b20-418f-b545-eef715671c38 | Address Redacted | | | | |
| 095d0702-d085-431d-b2f4-a5ba24272d91 | Address Redacted | | | | |
| 095d22da-8cc6-4362-bb58-f00250d32c08 | Address Redacted | | | | |
| 095d3400-5e0d-469d-a708-3e8ca634104D | Address Redacted | | | | |
| 095d6894-222e-4cea-a5c8-60214eeadb38 | Address Redacted | | | | |
| 095d7520-f9b2-429f-9d70-5124fc96e036 | Address Redacted | | | | |
| 095d8a0e-c38a-4493-83c3-e9f33bfcf0c2 | Address Redacted | | | | |
| 095daa99-72f6-45a4-9d30-da6324e13fb4 | Address Redacted | | | | |
| 095df4e5-9997-48e5-a696-4e4bc741e449 | Address Redacted | | | | |
| 095e2fa5-44a6-4a23-983f-dc5b5db36b45 | Address Redacted | | | | |
| 095e4a4b-b252-4980-ade6-ddb6e189e70f | Address Redacted | | | | |
| 095e4bbb-6c10-4cb3-997d-4b8c47438159 | Address Redacted | | | | |
| 095e4fd8-b088-4b53-b69c-ec1b3c809640 | Address Redacted | | | | |
| 095e776f-a02c-472e-a175-6a8ec9372a45 | Address Redacted | | | | |
| 095ef0a5-4d4d-45c1-ac2d-aaf34a8cec36 | Address Redacted | | | | |
| 095f0781-62dc-4ef9-96ba-93592db2fe29 | Address Redacted | | | | |
| 095f2215-4a06-4f72-909e-c0272d474dbc | Address Redacted | | | | |
| 095f468a-972f-4de0-a24d-80f08b59fd6d | Address Redacted | | | | |
| 095f5492-4854-4e6e-a578-b224097a13bc | Address Redacted | | | | |
| 095f9469-a85a-4827-bac0-1482e55a66a6 | Address Redacted | | | | |
| 095fae2f-a6fe-4b62-8dc5-ed640e30a6d7 | Address Redacted | | | | |
| 095fbb1f-137d-4a5a-9ddd-04c7a1f16826 | Address Redacted | | | | |
| 095fbc8d-01a8-4b50-8a0a-4059a1b0e293 | Address Redacted | | | | |
| 095ff479-34cb-40a9-beba-43e9cc7d2f13 | Address Redacted | | | | |
| 09601004-8db1-44d2-9ea1-8e4ef54f9eeb | Address Redacted | | | | |
| 09601e09-b404-42a1-b607-75ae3c3b7a07 | Address Redacted | | | | |
| 09602ffb-1303-4145-89e0-a7d28a38bd89 | Address Redacted | | | | |
| 09602577-1d6e-4ba6-81fb-c1a4b33e2973 | Address Redacted | | | | |
| 09603a51-2ec7-44d1-ad87-c284081bbf48 | Address Redacted | | | | |
| 09604fd4-0ef9-46e2-b3b5-0ef43fc40b2e | Address Redacted | | | | |
| 09605616-437b-47b3-bd2d-d12880a3f281 | Address Redacted | | | | |
| 09606686-65c2-4afd-b578-06c0107b8edb | Address Redacted | | | | |
| 09608649-19e2-42f7-b063-abded5835588 | Address Redacted | | | | |
| 09609575-367c-4136-bb3d-41df7483a1d6 | Address Redacted | | | | |
| 0960a6e1-8081-4fc8-96c9-89bdb17bf511 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0960a866-a72b-47c2-8c84-904ad877f04d | Address Redacted | | | | |
| 0960b201-18ab-44dc-99e4-f171e9d119a3 | Address Redacted | | | | |
| 0960ba41-6e6e-4e66-aa94-949e8ac08ddf | Address Redacted | | | | |
| 0960bbca-8ad7-4874-bc17-96034d72774d | Address Redacted | | | | |
| 0960d8f3-b490-4614-bf9d-9e4ae0828edc | Address Redacted | | | | |
| 0960f75d-0251-4320-88d4-cb926629975f | Address Redacted | | | | |
| 09610b4b-96fd-4363-adcf-36c5dec9827b | Address Redacted | | | | |
| 09611aff-4bce-4aaa-89a9-8f3c3ded210f | Address Redacted | | | | |
| 0961756c-16e2-4f4b-8442-749fa68fff51 | Address Redacted | | | | |
| 09618a57-966a-4e3d-b0e2-b12687877df4 | Address Redacted | | | | |
| 09619527-a607-404c-841c-82cfe41c7d5b | Address Redacted | | | | |
| 09619c7f-84ca-4a41-ae67-8114e450823c | Address Redacted | | | | |
| 0961a566-455b-4419-963b-25c0d344bac8 | Address Redacted | | | | |
| 0961ac1b-acd7-4119-afba-39c3f392a609 | Address Redacted | | | | |
| 0961bd0a-ff12-4220-90c7-001bfd5db9e4 | Address Redacted | | | | |
| 0961bdee-06da-4a9c-b7d6-54ebb66708ec | Address Redacted | | | | |
| 0961c08b-30f9-41b2-a22c-2bb0c737e84c | Address Redacted | | | | |
| 0961c69a-6c25-4905-9267-6bdb7c77da94 | Address Redacted | | | | |
| 0961ddf4-db98-4739-8e53-6b157b51a799 | Address Redacted | | | | |
| 0961de7b-1f0a-4276-ae60-e1ad4d7ea091 | Address Redacted | | | | |
| 0961f2dd-8e4b-450c-9aa7-4ae5966e2e94 | Address Redacted | | | | |
| 096201d2-7a8f-4160-9cd4-16f4baffae0f | Address Redacted | | | | |
| 096220e6-9bda-4fee-b861-53b087b76b81 | Address Redacted | | | | |
| 09623f5a-0668-4e0d-8d42-62f48290be3c | Address Redacted | | | | |
| 0962559d-a779-431e-95d8-39040ff4fd14 | Address Redacted | | | | |
| 09628108-7a3c-4aae-a6e2-129fb96374a2 | Address Redacted | | | | |
| 0962aa16-ef6b-47ae-822b-9d8b288fbf2e | Address Redacted | | | | |
| 0962d16c-f933-45bb-8b70-40f059b14ad8 | Address Redacted | | | | |
| 0962d905-b833-4cc5-9ec0-64743056720e | Address Redacted | | | | |
| 0962f18e-fdda-472f-87a5-1c42bafc5bab | Address Redacted | | | | |
| 0962f812-bf22-441f-a7b4-1d01ba00ed82 | Address Redacted | | | | |
| 09631529-72d4-4f31-bb64-b421b2367bc1 | Address Redacted | | | | |
| 0963332a-2458-4744-921d-c2fabfc5745e | Address Redacted | | | | |
| 096342af-b20b-43ff-9eb6-62c03ff00a7b | Address Redacted | | | | |
| 09634dd4-1614-4aca-b36f-323dc29f1deb | Address Redacted | | | | |
| 0963573b-a6ca-400c-8b93-d9dacc00970b | Address Redacted | | | | |
| 09638dd3-8274-48c5-8c22-f0d3add14a2b | Address Redacted | | | | |
| 0963bc49-4380-4690-9c71-dfd31feab4bd | Address Redacted | | | | |
| 0963efef-116c-45ca-9fcb-7cd6f3fb942e | Address Redacted | | | | |
| 096405d5-35ac-4202-8224-60e25be6ead3 | Address Redacted | | | | |
| 09641b80-7a24-4647-82da-8bb5eb58169a | Address Redacted | | | | |
| 09643e3b-4fe5-4678-bb4f-a6c67cb548ab | Address Redacted | | | | |
| 09647fc2-e769-47d7-8c5c-4ddc6892c1b8 | Address Redacted | | | | |
| 0964a6af-bb80-4911-a5cf-d1278e3da748 | Address Redacted | | | | |
| 0964ab55-9470-4aad-aaf1-33077d1f156e | Address Redacted | | | | |
| 0964bb19-eb61-45cc-b5a4-460fcdc55858 | Address Redacted | | | | |
| 0964df43-5a04-49df-9001-84db10fd4585 | Address Redacted | | | | |
| 0964e975-0d24-4c32-bcb3-8d5c60fee800 | Address Redacted | | | | |
| 0964f683-368d-4823-a474-35fb70c51792 | Address Redacted | | | | |
| 096539ae-4c98-4312-b9e5-dfe1b40c6d2d | Address Redacted | | | | |
| 09655584-bf85-405b-807b-7e0e1e8b1d7c | Address Redacted | | | | |
| 09655e10-668c-412c-870b-e8cf038699a5 | Address Redacted | | | | |
| 096581ce-f7f2-403a-a888-90ae8727d9c4 | Address Redacted | | | | |
| 0965951d-e6dd-4dfa-8a49-8f5e82add6e2 | Address Redacted | | | | |
| 0965a312-c43a-4f26-8ae0-8492a1c9f31f | Address Redacted | | | | |
| 0965ac84-8850-4047-b2e1-de8f2e36d395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0965bba6-3d86-42e2-88c0-13052a06f252 | Address Redacted | | | | |
| 0965f5a1-c469-4975-82e7-0a4bdfed6c48 | Address Redacted | | | | |
| 096634d2-7387-4e7d-b050-5794b5da9649 | Address Redacted | | | | |
| 09664dc8-7cb9-47a9-8317-86b4f572c8e3 | Address Redacted | | | | |
| 096650f5-bfd9-4cbb-ae65-203cb41ef2d8 | Address Redacted | | | | |
| 09665323-cc9d-4fc5-ab10-e52845617038 | Address Redacted | | | | |
| 0966a43d-be9f-42c6-8f74-2ac34868a45c | Address Redacted | | | | |
| 0966aaeb-49e2-4b12-b1a8-49e5fe8a74b0 | Address Redacted | | | | |
| 0966b323-e959-49ea-82ea-1130400c5f09 | Address Redacted | | | | |
| 0966cccc-abf6-4dd1-97d1-e6f8b6306f0c | Address Redacted | | | | |
| 0966dee5-e161-4280-9c7f-d558334d35e7 | Address Redacted | | | | |
| 0966fc94-35c6-4c96-a391-dce0d11b9674 | Address Redacted | | | | |
| 09671d94-a608-4c77-8c31-f39ac50b7cd3 | Address Redacted | | | | |
| 09677138-6740-44fc-91ce-144db00dd0b8 | Address Redacted | | | | |
| 09677c40-0ef2-4d83-b66d-3a03ac7516e3 | Address Redacted | | | | |
| 0967e744-3c16-4340-95f2-8235df4c1151 | Address Redacted | | | | |
| 0967eaf0-27f0-44b9-8324-5802bf994c8f | Address Redacted | | | | |
| 09681c3b-7587-4e86-ad35-504631e27044 | Address Redacted | | | | |
| 096858d9-4c57-4e67-aa42-e587fbd4d99e | Address Redacted | | | | |
| 096896d6-c974-4993-8612-421faf178f98 | Address Redacted | | | | |
| 0968f3cc-d7ac-4cc7-8021-c551ef883817 | Address Redacted | | | | |
| 0968fb0f-b3a1-48d2-97cc-b84b8f84d141 | Address Redacted | | | | |
| 09690c20-a2ab-4fdd-9843-eb56387c97c9 | Address Redacted | | | | |
| 09697be6-db1c-43eb-ba1a-3dff5eabaa76 | Address Redacted | | | | |
| 0969bbbd-bc2e-4af8-a69e-473dc910527c | Address Redacted | | | | |
| 096a4fc3-1e44-4d5c-9d6c-def24adc9f5a | Address Redacted | | | | |
| 096a57dd-e1a2-4e54-b8d8-8af116590dc5 | Address Redacted | | | | |
| 096a5f8e-2c55-4303-9f17-0415b9b7ff35 | Address Redacted | | | | |
| 096a6202-da2c-4ddc-98d5-4aa5e06f2893 | Address Redacted | | | | |
| 096a8e8a-a3ee-41c0-8192-2791159797ed | Address Redacted | | | | |
| 096ab33d-3575-4f99-b5a6-b7a7d5576b36 | Address Redacted | | | | |
| 096ab877-931e-4016-b0c5-446845567354 | Address Redacted | | | | |
| 096adf27-756a-4378-bea6-b51354ff2b5c | Address Redacted | | | | |
| 096aec03-3a04-4b01-bc57-cc3b7df103e4 | Address Redacted | | | | |
| 096af02a-b2a3-4c58-82d0-ee75c360a6cd | Address Redacted | | | | |
| 096af475-8654-420a-8e81-eb64af522f9c | Address Redacted | | | | |
| 096afc34-3da4-424d-b5fc-8eb1b2a6631f | Address Redacted | | | | |
| 096b0d66-1fdc-4e44-8585-6e251fefc7ee | Address Redacted | | | | |
| 096b588c-f3e2-4b1a-bf3c-e01492fc388b | Address Redacted | | | | |
| 096b708d-8546-4641-b40f-bd750b4dad28 | Address Redacted | | | | |
| 096b7b90-8187-403a-82e6-e42c9f30bbb3 | Address Redacted | | | | |
| 096b89ed-baeb-47d6-a9cc-e26517ae089b | Address Redacted | | | | |
| 096baff1-f796-43b6-ad74-2a57b15d677c | Address Redacted | | | | |
| 096bf209-0fc7-4bb6-a28e-8b15313cfae2 | Address Redacted | | | | |
| 096bfde6-19e6-4974-927c-d51d6596ba41 | Address Redacted | | | | |
| 096bfe65-54c2-43d8-87bc-6eb0d7c79822 | Address Redacted | | | | |
| 096c172b-974b-4267-aba1-1e38b2552e49 | Address Redacted | | | | |
| 096c2266-0cee-4d4a-bde1-920fb6c0c0a8 | Address Redacted | | | | |
| 096c41b4-9e99-47a3-9702-941d953749e8 | Address Redacted | | | | |
| 096c5569-6e9f-493d-92f4-4a367368991e | Address Redacted | | | | |
| 096c7135-3007-461e-8a91-aa7257710827 | Address Redacted | | | | |
| 096c731e-c127-4fab-a710-647fc7e1b9dd | Address Redacted | | | | |
| 096cb12a-c45c-412b-b612-236ec754115c | Address Redacted | | | | |
| 096cbf33-46a2-425f-b189-7d351d2a063a | Address Redacted | | | | |
| 096cc5c0-17d7-4f28-9425-24a298d3ffa6 | Address Redacted | | | | |
| 096ce39c-1d49-4151-8425-8dced2c351f0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 096cf2fd-fbfb-405b-af4d-60469d9c8763 | Address Redacted | | | | |
| 096d1bac-c992-45ce-a84f-2c3bf157fdd5 | Address Redacted | | | | |
| 096d2017-1caa-4190-9a49-12d4e8f9f9d5 | Address Redacted | | | | |
| 096d4424-4005-4725-ab59-aefae4b1d2ee | Address Redacted | | | | |
| 096d4e50-c399-41fb-b62e-7e44982a4975 | Address Redacted | | | | |
| 096d9f19-c4d7-4a4a-a950-88a1f0a3b633 | Address Redacted | | | | |
| 096dc35a-b1bc-4c73-b921-8e00ae97a8cf | Address Redacted | | | | |
| 096dd69f-ee35-48bc-84c7-e541e11090c5 | Address Redacted | | | | |
| 096ded09-8b95-4415-9bda-38dd7991bc33 | Address Redacted | | | | |
| 096e34ed-44f6-4d80-a5cc-5c38eb327d3e | Address Redacted | | | | |
| 096e48f8-1f63-4542-84b0-87c76e1377de | Address Redacted | | | | |
| 096e5690-7b07-45c5-9e51-f510fbeeae19 | Address Redacted | | | | |
| 096e5897-e539-4437-a493-94b3b74d1730 | Address Redacted | | | | |
| 096e5c49-227b-4c26-8160-e3c27e531d7b | Address Redacted | | | | |
| 096e5ee2-07bb-4c02-8e1c-ea403e1310f2 | Address Redacted | | | | |
| 096e7932-7726-45d6-8cd8-96017b2f9f86 | Address Redacted | | | | |
| 096e94e2-8a70-45f8-84d1-fffadfaf1c93 | Address Redacted | | | | |
| 096e9d2d-f6c5-4c18-901a-33d768068c01 | Address Redacted | | | | |
| 096f1363-1c5e-4aa0-9fac-efe5fd607ba4 | Address Redacted | | | | |
| 096f16c2-854a-4c3a-8fae-28da58555763 | Address Redacted | | | | |
| 096f356f-f47e-4574-afa5-2b1713cdb932 | Address Redacted | | | | |
| 096f44da-aa31-4d62-90af-11ad572f6ce4 | Address Redacted | | | | |
| 096f580f-fce6-4a3c-b4ba-dc48526e5817 | Address Redacted | | | | |
| 096f59a6-5509-4441-9d06-0a8c0cf8b345 | Address Redacted | | | | |
| 096f7ce5-c507-475f-b995-636e89dcf2eb | Address Redacted | | | | |
| 096f96e1-f246-4067-a1e6-12306b49ecbc | Address Redacted | | | | |
| 096fe2d3-14c6-42ea-b1e6-17dbf95ba56e | Address Redacted | | | | |
| 09701264-05dc-4951-ab64-3d0880bee449 | Address Redacted | | | | |
| 09702643-562c-4451-ad12-34ce1ead9b3b | Address Redacted | | | | |
| 0970489e-4e7f-48b9-9dd3-b15f47b28e1a | Address Redacted | | | | |
| 09704f6e-7d17-46c9-9a41-5fca6d3718c7 | Address Redacted | | | | |
| 097072ef-b67e-4862-a9cb-8bf103a78758 | Address Redacted | | | | |
| 09707edc-5878-48bf-b1a7-80907f9668b9 | Address Redacted | | | | |
| 0970 9a27-ff23-48cf-9ba2-1ed63412c347 | Address Redacted | | | | |
| 0970b9d3-b088-4255-b97f-a1ea81e34435 | Address Redacted | | | | |
| 0970e07e-15b7-4bde-8879-ed1d5f5589fe | Address Redacted | | | | |
| 0970e584-fc05-45f1-817a-a7e05a15889 | Address Redacted | | | | |
| 0971042b-7802-45c5-8062-1621f6509cfl | Address Redacted | | | | |
| 097117a3-ba5d-4940-8f75-75ca46715db6 | Address Redacted | | | | |
| 097118d5-600d-471d-a10a-5b9c6e4c2b69 | Address Redacted | | | | |
| 097153b9-f7a3-474c-954f-a3a0811c86e | Address Redacted | | | | |
| 09716e1e-57a5-4d3b-a5a7-40dac025a40a | Address Redacted | | | | |
| 09717d87-07d0-446f-8f2c-9efc15edf84b | Address Redacted | | | | |
| 097196fb-f159-46b6-9fdb-133f5fd20c34 | Address Redacted | | | | |
| 0971a3d2-f67b-4fad-902f-9d4e9d1719ff | Address Redacted | | | | |
| 0971aaa7-95d7-4ea7-8e4d-47905e67064b | Address Redacted | | | | |
| 0971dfdc-2535-42ed-ac0b-6e886877b5ad | Address Redacted | | | | |
| 0971e35f-62b4-4f98-9b19-f353455f3010 | Address Redacted | | | | |
| 0971e89c-854f-4221-9b05-b4ede44b43fa | Address Redacted | | | | |
| 0971eda2-1363-413f-94f2-63d5e275d741 | Address Redacted | | | | |
| 09724e33-7558-4c2a-90cc-249513f78fde | Address Redacted | | | | |
| 0972542f-67ea-44d9-80e9-54110b34bb0d | Address Redacted | | | | |
| 09725e37-816f-498e-a3ba-2a287b3c80fb | Address Redacted | | | | |
| 09726614-19bb-4d12-80a2-6e627023ee51 | Address Redacted | | | | |
| 09727b26-0f03-44da-a23f-e9d57900491d | Address Redacted | | | | |
| 0972848d-d000-4aa2-8521-8faac4e7487b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0972ab06-2532-4280-bb9c-81deee464910 | Address Redacted | | | | |
| 0972ab4a-1747-4958-b613-47355771a5f3 | Address Redacted | | | | |
| 0972b165-c617-4617-96ea-64da4c6219ca | Address Redacted | | | | |
| 0972b52a-c3a0-44f9-a46a-af33f0970244 | Address Redacted | | | | |
| 0972d42b-0fdb-465a-84da-f79a4529641c | Address Redacted | | | | |
| 0972e3bb-06ba-4c06-bb8d-58906b83afd5 | Address Redacted | | | | |
| 0972eaa3-52c9-4ba6-9449-3e388c07ab85 | Address Redacted | | | | |
| 0973253f-97fb-4cc0-a3cc-b63ca875ee5a | Address Redacted | | | | |
| 09733f93-2831-4603-89ae-98965705cfc3 | Address Redacted | | | | |
| 0973794c-915d-4aea-a532-e6b97a8be2fe | Address Redacted | | | | |
| 097384c1-995d-4a9e-860d-7cb5bc10312f | Address Redacted | | | | |
| 0973e4d3-9249-496e-8ea8-e4a4b3d195a6 | Address Redacted | | | | |
| 0974292e-aabb-4fc7-85ab-a723ab5bfb4C | Address Redacted | | | | |
| 09743cf3-278b-4b96-928d-7e0e689452f9 | Address Redacted | | | | |
| 09745965-34be-4cae-bbae-8261d3851bb7 | Address Redacted | | | | |
| 097471d0-c99b-4966-b0fe-c862478f16b6 | Address Redacted | | | | |
| 09748fed-0f0f-4560-9aee-d773d53ffcf5 | Address Redacted | | | | |
| 0974a37b-e837-4cfe-8179-2eb6864ba638 | Address Redacted | | | | |
| 0974c7c9-d2bc-4766-a658-8e1e566c02c0 | Address Redacted | | | | |
| 0974e9a0-17a7-4e47-aace-73f6435b9d8l | Address Redacted | | | | |
| 09751c23-4dd4-442d-b4cb-52fd5e634ff4 | Address Redacted | | | | |
| 09753e3e-4b3f-4310-a118-2da9a13632dc | Address Redacted | | | | |
| 09754d74-c8e3-45c8-a901-784040ad86e2 | Address Redacted | | | | |
| 0975504f-b9aa-412d-bf6b-a16be63517al | Address Redacted | | | | |
| 097569b4-5f46-4ddc-a488-9eaa0fb6a6c9 | Address Redacted | | | | |
| 09756d2c-118e-44ca-8a41-332b15999128 | Address Redacted | | | | |
| 09756ea6-4336-4a2b-9a2f-df666f2b6f93 | Address Redacted | | | | |
| 09759412-c925-4775-8ad2-03682017cf11 | Address Redacted | | | | |
| 09761799-2032-4396-88cb-ac68a88b85bl | Address Redacted | | | | |
| 097623ae-fa40-4339-a764-294c6bfee4ec | Address Redacted | | | | |
| 097692f0-b53d-450e-9b05-a321aa635103 | Address Redacted | | | | |
| 0976e55-c688-4d30-90f4-1b4feccf8fe3 | Address Redacted | | | | |
| 0976b9db-acfd-43d1-8910-4df61e660ee0 | Address Redacted | | | | |
| 0976deae-ba6f-4a1c-ba13-7e12b6dfeb2e | Address Redacted | | | | |
| 0976eefe-f6f5-439e-94c0-408fc499bed6 | Address Redacted | | | | |
| 0976f138-0cdf-403a-a5da-14cfba356243 | Address Redacted | | | | |
| 0976f40f-5a2b-4971-8542-f591263ee1ba | Address Redacted | | | | |
| 0976f5c3-4d2d-4254-9087-0b8c47c1e549 | Address Redacted | | | | |
| 09770fae-dc12-4f91-bbae-0575dc74cba0 | Address Redacted | | | | |
| 09773d73-5589-4b36-bb48-e3891ee18340 | Address Redacted | | | | |
| 097757e1-5276-42bd-963b-d3d83c87f5cc | Address Redacted | | | | |
| 09777273-d95c-4f9a-b95e-b2c3cce9c622 | Address Redacted | | | | |
| 09777fdd-fd49-4d71-aa70-4b1b036c724f | Address Redacted | | | | |
| 09778a8f-df01-4963-89d4-dbb791401988 | Address Redacted | | | | |
| 09779128-3eb4-4121-8762-f7c5a5748cbd | Address Redacted | | | | |
| 09779a3-bf6a-4336-909b-aec7ab8a5c9d | Address Redacted | | | | |
| 09779406-bb22-4aec-96ce-efef9d9109af | Address Redacted | | | | |
| 0977a141-bdf1-485d-a5ef-a6f09d86ddcb | Address Redacted | | | | |
| 0977e318-9879-4480-90b5-2e0a8ce22f93 | Address Redacted | | | | |
| 0978430a-7729-4be1-bc32-c918b146cb85 | Address Redacted | | | | |
| 09785a95-3a03-46cc-b42b-e54345eee8a5 | Address Redacted | | | | |
| 09787ce0-a80c-4067-bcb6-92f6d6429999 | Address Redacted | | | | |
| 09788b16-5d3e-4bf8-acbc-14380ad95250 | Address Redacted | | | | |
| 0978984c-ff9b-406a-978e-775c4ea461a9 | Address Redacted | | | | |
| 0978cae8-5a0e-4f0f-9689-777e432b552€ | Address Redacted | | | | |
| 0978cd05-b213-4429-954c-f0c80a982a0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0978d5a2-bf58-42d0-9172-77d5536c01fd | Address Redacted | | | | |
| 09790c47-e14f-414e-bbf8-73e58f6a4d8a | Address Redacted | | | | |
| 09791b68-3ef3-4e20-8fc6-c99a442efc88 | Address Redacted | | | | |
| 09794c03-18d6-499f-8514-c0237d323d82 | Address Redacted | | | | |
| 09795645-735e-4e49-9318-41cc6a3b405c | Address Redacted | | | | |
| 0996860-792d-428d-8b2a-eab34808abe8 | Address Redacted | | | | |
| 097979ba-9134-4973-ae69-7dbe0e6677da | Address Redacted | | | | |
| 097981fb-59ee-434f-8d6a-48688727d85c | Address Redacted | | | | |
| 09799543-5cd2-4d37-81e7-d87f630b1d45 | Address Redacted | | | | |
| 0979992c-50c4-493a-aa67-a61c31f41662 | Address Redacted | | | | |
| 0979de45-1d43-419f-ab53-47e4ec6a809c | Address Redacted | | | | |
| 0979faf0-e41c-4f11-8fc3-9f18b6a9f051 | Address Redacted | | | | |
| 097a0cf9-a22e-4ba1-a4d6-f1d3cdcb063a | Address Redacted | | | | |
| 097a8302-f1b9-4766-b968-2e785c1f9c21 | Address Redacted | | | | |
| 097a8d48-e477-41a6-adbb-a062a81b83b2 | Address Redacted | | | | |
| 097aacb8-ebc2-43d3-a126-910005d0aa7b | Address Redacted | | | | |
| 097ad855-f3c4-4928-9246-98fa32d6a318 | Address Redacted | | | | |
| 097ad9be-33ec-4c5b-a9bc-e7041c96cac8 | Address Redacted | | | | |
| 097aea06-024c-4d09-a3f6-0a89cf92eb6b | Address Redacted | | | | |
| 097b1988-ddc9-4f90-8aef-47f6324256cf | Address Redacted | | | | |
| 097b2a5c-4fb6-44ed-87cc-e014ec50a7a1 | Address Redacted | | | | |
| 097b44c5-7d1c-4df7-a7a9-ef3e87a3f0b3 | Address Redacted | | | | |
| 097b7acd-4291-4c33-9850-7b60caf65b75 | Address Redacted | | | | |
| 097b8e3e-10f0-4c73-b165-beefbc2b4c5a | Address Redacted | | | | |
| 097baeb3-23e6-49ad-86db-b63e22af7032 | Address Redacted | | | | |
| 097bd582-ccf3-4899-9955-1e92242ad3e3 | Address Redacted | | | | |
| 097c1e66-2206-46ca-8f34-09f6042cd5d8 | Address Redacted | | | | |
| 097c6526-664b-40d3-9a30-e3cd5cfd933f | Address Redacted | | | | |
| 097c792b-15d1-4830-a534-84f8d0e6b46e | Address Redacted | | | | |
| 097c90b7-be99-4b2e-9ac8-14a4108c95be | Address Redacted | | | | |
| 097c9f04-45f2-486f-95e4-23f531c2465f | Address Redacted | | | | |
| 097ce3b0-45c8-4541-99fb-645692ccb276 | Address Redacted | | | | |
| 097ceaca-f727-4d9c-8ba0-44325ffc2cb9 | Address Redacted | | | | |
| 097cecee-1213-4598-96fd-f1e79e9e4ff8 | Address Redacted | | | | |
| 097cedc6-ee9d-42a9-9f4a-d4107d357e14 | Address Redacted | | | | |
| 097d30f6-733e-4f94-9efe-5daaaed9f58e | Address Redacted | | | | |
| 097d552a-b38b-40ff-aca6-2e432d334581 | Address Redacted | | | | |
| 097dac12-a2d3-443b-bb5d-3283e630a9b9 | Address Redacted | | | | |
| 097ddec7-f8a4-4d66-ba06-0786f5d9de69 | Address Redacted | | | | |
| 097e0df5-8485-42b1-9f47-9098d8ee989e | Address Redacted | | | | |
| 097e2520-9394-414b-aa29-40e9ad431f4b | Address Redacted | | | | |
| 097e2c98-baf8-4e09-9a73-2a7cbf61759a | Address Redacted | | | | |
| 097e4c93-fb68-4948-b084-1e9120aa3ea5 | Address Redacted | | | | |
| 097e575d-f3d3-4d0c-a253-b0d8d85903dd | Address Redacted | | | | |
| 097e5ed7-9684-4331-8dc5-e60dd3f9bdbd | Address Redacted | | | | |
| 097e61b9-6d9c-4713-a128-57139a3d8744 | Address Redacted | | | | |
| 097e7049-1710-4df7-843e-3c0ca99b37e6 | Address Redacted | | | | |
| 097ea1c6-8b62-4eea-ad4e-d23001e8daec | Address Redacted | | | | |
| 097ee96b-d066-4cd9-93d4-9e79045a54b7 | Address Redacted | | | | |
| 097ef17f-69eb-49df-9e11-06ac7e34521d | Address Redacted | | | | |
| 097f02dd-83d4-45c8-9175-382c0b851aaf | Address Redacted | | | | |
| 097f134d-c4e8-4af4-bb98-7ea470181303 | Address Redacted | | | | |
| 097f1f3b-33ba-4c91-a3dd-cafc39dff868 | Address Redacted | | | | |
| 097f806c-fe15-4ed2-a928-baeb1b04ed01 | Address Redacted | | | | |
| 097f8397-666e-4537-9320-ffc3bcbbf213 | Address Redacted | | | | |
| 097f8ba8-ee64-46a8-a319-faa61bf65513 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 097fb5a8-fa7e-4b23-94aa-0ff1d01a2b98 | Address Redacted | | | | |
| 097fb8de-ff2b-4cf9-9ffd-4698edd30a44 | Address Redacted | | | | |
| 097fe8e9-d2e4-45cf-85cf-23c609c7f21f | Address Redacted | | | | |
| 098005e8-4b64-49b7-b66f-29c4ae9bb86a | Address Redacted | | | | |
| 09801e61-3e58-4d49-a907-81472a74cbd9 | Address Redacted | | | | |
| 0980323f-3ea6-4943-8b3f-adfa1ca89fc2 | Address Redacted | | | | |
| 09804fdc-a8c3-4ed2-956e-e44368d7dc4d | Address Redacted | | | | |
| 09805261-dd92-43ed-b3d6-a8ac80b1f218 | Address Redacted | | | | |
| 09809692-05e9-418c-9981-caccb3e99420 | Address Redacted | | | | |
| 098099d9-4206-4180-91c7-1dfe37fa3a7f | Address Redacted | | | | |
| 0980d4ae-5cdb-45b3-b522-b977dd5926a1 | Address Redacted | | | | |
| 0980ebe3-1bfc-47b0-9ec2-460ab66dccbe | Address Redacted | | | | |
| 0980f891-6822-4a1c-a595-23e29b52f001 | Address Redacted | | | | |
| 098105f1-f3a7-4adc-99aa-57c7ce6fd64C | Address Redacted | | | | |
| 09811536-fe10-4562-abe0-8eccfcc833ab | Address Redacted | | | | |
| 09814763-faca-4a23-9b41-1a59a6aa06a9 | Address Redacted | | | | |
| 098175db-4bbb-4af5-ae9a-cbf53c212e18 | Address Redacted | | | | |
| 0981923c-2e7a-43fd-a8f1-6f47e1203e4c | Address Redacted | | | | |
| 0981abdf-e8a5-4812-be97-751ee24224eb | Address Redacted | | | | |
| 0981b6a2-85e2-45d1-a71c-fe7fe121c6b2 | Address Redacted | | | | |
| 0981b789-5b3d-4258-93fb-a37539567e07 | Address Redacted | | | | |
| 0981d89c-95b7-4b20-afed-24d0266d25ec | Address Redacted | | | | |
| 0981dda3-05b9-4b02-85e6-51ad371c225f | Address Redacted | | | | |
| 09822135-98b5-4f34-879c-a2ebb83fac31 | Address Redacted | | | | |
| 0982271b-220f-4593-a0f4-4953e2bb3091 | Address Redacted | | | | |
| 09823870-2560-42db-8e3f-5ce58c03eab6 | Address Redacted | | | | |
| 0982502f-189a-4ae8-9cba-5b248125fdc5 | Address Redacted | | | | |
| 098262fd-f570-4fae-8c39-9824cd5bafac | Address Redacted | | | | |
| 09826829-31d3-43d9-8bc9-d1b879cca74e | Address Redacted | | | | |
| 09826a07-e4ca-48b3-8fc3-6ccde8c7259d | Address Redacted | | | | |
| 09826b9c-7305-4bea-9b68-6c8482fd4108 | Address Redacted | | | | |
| 09829405-a50e-48ed-b730-2b890a024023 | Address Redacted | | | | |
| 0982aeba-7ba4-4ad7-b73b-e669971c2df0 | Address Redacted | | | | |
| 09831f1c-be77-43c5-aa11-0aa5ee125e44 | Address Redacted | | | | |
| 0983307d-2cf8-4b84-b3df-ca76c794158b | Address Redacted | | | | |
| 09833de7-bacb-49fb-ac16-0a2222e4f572 | Address Redacted | | | | |
| 098340e5-f8bc-4140-a909-b7673ccd833d | Address Redacted | | | | |
| 09834a89-d836-4b19-8926-259d508322c6 | Address Redacted | | | | |
| 09835347-5a14-4fae-affa-687effe4a9b8 | Address Redacted | | | | |
| 09838c19-055c-4add-bbf3-23c8c3aa04d9 | Address Redacted | | | | |
| 0983d4c2-8b5d-4dc1-bd83-99f858f2e14b | Address Redacted | | | | |
| 0983d587-82a5-4e63-826a-0780623d2fb8 | Address Redacted | | | | |
| 09844668-d459-48b8-93ee-9d17c1c3ffaC | Address Redacted | | | | |
| 09844e02-6d57-4f7b-aa11-96b0caf86f59 | Address Redacted | | | | |
| 0984570b-4d88-4fbf-8cdd-264c300270e9 | Address Redacted | | | | |
| 09847c74-f9f8-4528-b499-d03c485c4078 | Address Redacted | | | | |
| 0984800b-641c-478a-8553-a4922e62eb04 | Address Redacted | | | | |
| 0984ebcf-6dea-4f04-a1d6-ae8c280fbcae | Address Redacted | | | | |
| 0984efb6-c86c-4f27-a9a2-d5b5db6f357b | Address Redacted | | | | |
| 0984f4ce-e07d-4a84-8411-ebfa1aa000b8 | Address Redacted | | | | |
| 09852f6f-b1ac-44a8-8ffc-60f16f86debb | Address Redacted | | | | |
| 0985b538-5f20-4aac-9bdf-85f41718431E | Address Redacted | | | | |
| 0985c01e-4791-4fb8-abea-1873a63a4b78 | Address Redacted | | | | |
| 09863193-7010-4ba5-b6a8-6b7d194d1bc8 | Address Redacted | | | | |
| 098637d6-48c5-4d95-8a68-b2708853e459 | Address Redacted | | | | |
| 09864be3-03aa-4392-9d68-81157d8e3990 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 098652ee-75ad-4b2e-b3b4-bd954a31c989 | Address Redacted | | | | |
| 098663f4-c59d-48f0-a266-25cf237ea61e | Address Redacted | | | | |
| 0986666f-df8a-430e-b1ac-d1eac06f8001 | Address Redacted | | | | |
| 09868edc-7cd1-483f-8e5c-a123f19a5dda | Address Redacted | | | | |
| 0986b75f-0643-4ab2-bec7-b4a643e4cf26 | Address Redacted | | | | |
| 09871dfd-62d2-4f11-b925-af49e8b5a6b2 | Address Redacted | | | | |
| 0987371e-6fd8-44c7-a2ba-4ee1a894ba7d | Address Redacted | | | | |
| 09873de6-69c1-40c4-9813-759411513f3c | Address Redacted | | | | |
| 09874174-e258-4b18-a5ed-284a4e8aae15 | Address Redacted | | | | |
| 09875410-13f4-4ab2-aed0-6094385f946f | Address Redacted | | | | |
| 09876b7b-be4e-494b-8c4e-2e813c093888 | Address Redacted | | | | |
| 0987b87e-b6ce-4e33-9fab-76b3833992d2 | Address Redacted | | | | |
| 0987bcd2-1374-422c-a8a2-99c55c68533e | Address Redacted | | | | |
| 0987dd2c-43f6-4551-ac4a-467a28f25c2c | Address Redacted | | | | |
| 0987f379-8c0e-4d0a-ac63-28db4fbc5bbc | Address Redacted | | | | |
| 09880696-ac10-4e83-ad63-51d502a157b9 | Address Redacted | | | | |
| 09884b0e-f9c9-4946-afa0-388382fc4cf6 | Address Redacted | | | | |
| 09885ac1-c290-4d24-a620-379843ac3311 | Address Redacted | | | | |
| 09885f3b-31c6-4c40-9881-1057a9c0c0d4 | Address Redacted | | | | |
| 09888348-f7d7-4d19-b9db-cc35be5864dd | Address Redacted | | | | |
| 098885df-9854-4bee-9a0d-338a4abe2dc7 | Address Redacted | | | | |
| 0988cbb5-c6a1-40f2-9ed3-3f27e9181a5b | Address Redacted | | | | |
| 0988e09a-50e9-4902-aa05-188076b74157 | Address Redacted | | | | |
| 0988e5e9-801c-43d4-b8ef-67dbfa348ce6 | Address Redacted | | | | |
| 0988f64f-cb70-43f7-a787-bdbf780555a2 | Address Redacted | | | | |
| 0988fae1-9d36-43f7-b56a-dd089177a01d | Address Redacted | | | | |
| 09891cbd-20fa-40eb-bb78-1ad176052e44 | Address Redacted | | | | |
| 09895806-d3e6-4be8-a06c-7d6e32b56e74 | Address Redacted | | | | |
| 098982b7-7caf-4e10-9edb-b0622f311731 | Address Redacted | | | | |
| 0989fbd0-4796-43a1-9945-adeadb485bcd | Address Redacted | | | | |
| 098a07f2-c647-4d37-859d-58a1597402bc | Address Redacted | | | | |
| 098a2b31-a0bc-437c-9dba-2ecd91e0004d | Address Redacted | | | | |
| 098a3a08-fe26-47c9-8c4d-0f3eecf97448 | Address Redacted | | | | |
| 098a48d2-6544-40ab-9e13-241ad8ed29d7 | Address Redacted | | | | |
| 098a544a-854b-4081-80d4-86dbfc539a87 | Address Redacted | | | | |
| 098abee0-ea1b-4310-b86a-e01652176944 | Address Redacted | | | | |
| 098ac7f4-f858-4536-bf87-7d45f7169a4a | Address Redacted | | | | |
| 098ad58b-b4f9-49f4-a921-dbb2d5e0376d | Address Redacted | | | | |
| 098ae19c-033f-4ee3-b62a-f7bc94f36474 | Address Redacted | | | | |
| 098afbb8-a8b8-48fc-8bea-d4014c96f53b | Address Redacted | | | | |
| 098b6dc4-78a8-49ac-890b-eac1ed3d9627 | Address Redacted | | | | |
| 098b703f-de2f-44ad-bae3-bd0a2278f02b | Address Redacted | | | | |
| 098b70c4-6a42-41ac-bde6-53a6595316e0 | Address Redacted | | | | |
| 098ba61a-09b6-41f1-9d2e-301d7dd8203e | Address Redacted | | | | |
| 098bac46-3a23-47dc-8c04-42237a310728 | Address Redacted | | | | |
| 098bb9e7-979d-4063-ab51-b076f667b91b | Address Redacted | | | | |
| 098bdf7a-c92e-489f-81b0-b7628b5d0e12 | Address Redacted | | | | |
| 098c09ab-7776-41dc-8b24-b7befc1018da | Address Redacted | | | | |
| 098c42e2-06c5-4007-b95e-0284a1e0a285 | Address Redacted | | | | |
| 098c7d56-af1d-4660-951b-10f0dd2b4fc3 | Address Redacted | | | | |
| 098cb5b8-e302-4fc8-b194-0feef2b92837 | Address Redacted | | | | |
| 098cc4a2-ed15-4344-a532-f74b863ff3ad | Address Redacted | | | | |
| 098d0446-fb1b-4ddb-8e80-ea40e545aec3 | Address Redacted | Page 382 of 10184 | | | |
| 098d103b-936c-4ea1-b2f5-511875865f98 | Address Redacted | | | | |
| 098d63b9-759b-4fe8-a928-b55e39df413b | Address Redacted | | | | |
| 098d6bb9-0357-454e-95bd-53bd86a6a1cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 098d6c7a-7855-4133-bae9-2b93bae9d9f6 | Address Redacted | | | | |
| 098db460-2b65-4ade-a6c1-dc70d5ff7529 | Address Redacted | | | | |
| 098db73e-8ec7-4a0d-9589-b0e65540629a | Address Redacted | | | | |
| 098dc289-2665-49d8-903b-8054f8d88d94 | Address Redacted | | | | |
| 098dd914-de27-4cfa-b5ab-897ca38987db | Address Redacted | | | | |
| 098dfd2-d3fe-4df5-9a27-88eab89c6890 | Address Redacted | | | | |
| 098dfe53-6ab9-498e-809f-302c8d527938 | Address Redacted | | | | |
| 098e01a5-0c96-4c23-a850-876dff37c275 | Address Redacted | | | | |
| 098e1393-5fa1-4df0-9298-48d7a1e04041 | Address Redacted | | | | |
| 098e1a50-2f1a-41df-b90f-ad9b88147337 | Address Redacted | | | | |
| 098e55ef-c9b8-48e2-a473-8d1dd90fb318 | Address Redacted | | | | |
| 098e75df-77a7-4be4-8b99-ba9eaf9d4541 | Address Redacted | | | | |
| 098e7af6-e2f6-47ef-8f9f-ab83918801c7 | Address Redacted | | | | |
| 098e8583-9e26-4279-8b5a-4a6255df3af3 | Address Redacted | | | | |
| 098eb67c-4145-4b29-a0ec-0bdccc928096 | Address Redacted | | | | |
| 098ed965-cbba-4a0a-b83a-d04e67f58d19 | Address Redacted | | | | |
| 098ef607-faa1-4840-98e4-29cf86396b94 | Address Redacted | | | | |
| 098f10ec-6230-41d9-8e41-eba45314bdac | Address Redacted | | | | |
| 098f3d15-4ec7-495b-ae42-bbafe957da5b | Address Redacted | | | | |
| 098f7114-e882-4a28-9b89-9e01ecc5f80c | Address Redacted | | | | |
| 098fda2e-7005-42ce-8832-998a4c129a22 | Address Redacted | | | | |
| 098fdbe6-44db-4cb8-b9f3-6e7d5ef2e8b0 | Address Redacted | | | | |
| 098fe48d-6cda-4d2f-ab39-545cbaf2d4f1 | Address Redacted | | | | |
| 098fecf4-d38f-4f66-b37c-bdccb00261d1 | Address Redacted | | | | |
| 09900305-328e-4be3-849f-7f6c1803f3ae | Address Redacted | | | | |
| 09901c42-f33d-459a-b9d2-c28e65249589 | Address Redacted | | | | |
| 0903e66-96d2-454f-b24e-fc468968f700 | Address Redacted | | | | |
| 09904038-fc86-43b1-a59c-bba690da102b | Address Redacted | | | | |
| 099045a6-86f9-45e0-99aa-4490ad9b2b79 | Address Redacted | | | | |
| 099052c7-6ff4-4865-921d-a28216e1b903 | Address Redacted | | | | |
| 090542f-a928-493d-9b31-f9ad21ad2ce1 | Address Redacted | | | | |
| 09907d54-d352-4a30-bfc2-8440d4474ee6 | Address Redacted | | | | |
| 0990957e-4f72-47b8-b617-2d4bcb27d79c | Address Redacted | | | | |
| 0990cc2d-9b2e-4168-9800-962671615110 | Address Redacted | | | | |
| 0990f122-6754-4172-8e84-db4087ca0e09 | Address Redacted | | | | |
| 099108d7-17ad-4e47-ac73-922d36325e75 | Address Redacted | | | | |
| 09916b7-9603-48d1-b3ce-e8f9b914ee5a | Address Redacted | | | | |
| 09911834-5ffd-4ffb-adf0-8ed51bf9053c | Address Redacted | | | | |
| 0991323d-1f4d-4d97-8f91-47fbe2dad510 | Address Redacted | | | | |
| 09915640-c853-47da-b0ec-0a7ee776297b | Address Redacted | | | | |
| 099162df-a0b6-4a28-b25b-6af127319cc9 | Address Redacted | | | | |
| 0991a0d3-1aef-4a3c-b134-35b7ce6a8f67 | Address Redacted | | | | |
| 0991a416-d1bd-46ce-900b-a85c02bcf2d9 | Address Redacted | | | | |
| 0991db91-fade-48fa-8b99-c5ba88b3f373 | Address Redacted | | | | |
| 0991e3e3-d581-43ab-b59c-49c499d18265 | Address Redacted | | | | |
| 0991eae9-63b8-4916-9048-00a037af393e | Address Redacted | | | | |
| 0991edd6-9ab5-44d7-9faf-863cd072cb13 | Address Redacted | | | | |
| 0991f929-cf45-45b7-be31-0aacb514bd5d | Address Redacted | | | | |
| 0991ffa3-009c-478c-a59c-2e086119680 | Address Redacted | | | | |
| 099206ed-f8c0-4aae-b4e3-a2f9e8df2868 | Address Redacted | | | | |
| 09921ded-a090-4ee2-9361-8f2a2b8fee55 | Address Redacted | | | | |
| 099225f2-54a1-44cb-8c19-fd34f19df38a | Address Redacted | | | | |
| 09923755-db01-4383-a148-233571d00c64 | Address Redacted | | | | |
| 099263b2-9a5e-4f7c-84cd-f043edb38f84 | Address Redacted | | | | |
| 099267dd-966f-4274-b012-473eab5df545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0992756a-0c68-43ca-b1d4-955d597ebc8e | Address Redacted | | | | |
| 09927897-beb1-456d-a7b8-3ad6b5372700 | Address Redacted | | | | |
| 09929019-cb86-4a62-8d36-c012350a53c | Address Redacted | | | | |
| 0992a8fe-9dc7-4c0c-a3d4-2ba0a488df6c | Address Redacted | | | | |
| 0992d5ce-069e-4272-9dd4-f477cdaba6af | Address Redacted | | | | |
| 0992e12b-eab5-4606-94b0-fd01af30be94 | Address Redacted | | | | |
| 0992e89f-03ef-43c5-bb0a-e22465706db4 | Address Redacted | | | | |
| 09931104-611f-47b4-99b1-0e1f548bb6a4 | Address Redacted | | | | |
| 0993120d-9d8d-4e73-8997-956cbf9f231b | Address Redacted | | | | |
| 09935a94-444d-462d-8c42-900f11ec50db | Address Redacted | | | | |
| 09937316-515e-4675-a813-49820fc242eb | Address Redacted | | | | |
| 0993a375-7f20-4770-9090-41593216a1d5 | Address Redacted | | | | |
| 0993e050-2cd8-4764-b2c8-a31c010131ec | Address Redacted | | | | |
| 09940fc6-4fc8-4520-b914-062141088cd9 | Address Redacted | | | | |
| 099429b9-2918-49d0-aa58-8f937cf2ae73 | Address Redacted | | | | |
| 09943729-cd46-40c4-bd68-acf9b47ccf42 | Address Redacted | | | | |
| 09947600-8e9e-4f84-a6e9-f3e9f237a956 | Address Redacted | | | | |
| 09947ae8-3f41-4c42-84ab-9d695805300a | Address Redacted | | | | |
| 09947e8a-b874-42fd-ba0c-a952d33b86c7 | Address Redacted | | | | |
| 0994838b-adba-490d-a5ee-b2519bfc3dd1 | Address Redacted | | | | |
| 09948cb5-3989-4e47-a515-47965472abda | Address Redacted | | | | |
| 09951e11-300d-4d0e-a70d-6532e64703c8 | Address Redacted | | | | |
| 0995628c-1177-4413-9409-a29b06d5e91a | Address Redacted | | | | |
| 0995987a-c1cd-4b34-980c-5b05aff0f80a | Address Redacted | | | | |
| 09959a52-9d88-4809-a7ea-c3a4078b8113 | Address Redacted | | | | |
| 09959d86-3791-46e6-91d1-040ea60e47cd | Address Redacted | | | | |
| 0995bbe4-7a8f-4497-8a56-e67e69409a4f | Address Redacted | | | | |
| 0995dabe-c971-4f15-b197-256024f8500d | Address Redacted | | | | |
| 0995ed7a-19e0-47aa-b6ef-9b63917b6491 | Address Redacted | | | | |
| 09964158-8881-42dd-88ce-c1d545d35ca6 | Address Redacted | | | | |
| 09965c23-373d-4cf9-b332-2f2dea620ea8 | Address Redacted | | | | |
| 0996991e-29bf-4ace-a4e8-e5c89fa4dc01 | Address Redacted | | | | |
| 0996ceac-f699-4f6b-af67-0eded09d30cd | Address Redacted | | | | |
| 0996e24d-9e03-46b9-a931-9fcc60f036c1 | Address Redacted | | | | |
| 0996e6e8-6323-4098-862c-f72933962961 | Address Redacted | | | | |
| 0996f584-4491-4232-aca4-d20c5eec24ba | Address Redacted | | | | |
| 09975fdb-b18b-4bfd-af81-383396f586cb | Address Redacted | | | | |
| 09979f7c-8b97-4e88-a9d1-d7508669ba88 | Address Redacted | | | | |
| 0997c613-bf43-47dc-8353-e87c6dd0b4b3 | Address Redacted | | | | |
| 0997e0a2-1edd-484f-885f-072dcf2f850f | Address Redacted | | | | |
| 099806cb-0fcf-42c6-a987-c888be2adea2 | Address Redacted | | | | |
| 0998082e-1bbf-47a1-9131-d1b199547d8c | Address Redacted | | | | |
| 09984d6d-7a0e-46ba-a4c6-58876c72e2a1 | Address Redacted | | | | |
| 09987ddb-b535-476f-ad1f-7dcec3251c80 | Address Redacted | | | | |
| 09987f9e-211c-4105-b320-9def98b5243e | Address Redacted | | | | |
| 09989d36-6447-46c6-9ea7-918c275721ec | Address Redacted | | | | |
| 0998b296-ba18-41d8-b6ce-73fc193b360f | Address Redacted | | | | |
| 0998bfab-cf62-4d28-9c38-7c9327115a97 | Address Redacted | | | | |
| 09992a0f-fc8b-45a6-951e-c9741cd59ded | Address Redacted | | | | |
| 09996217-86f0-441f-950d-5cfee1b91e91 | Address Redacted | | | | |
| 09996dd3-d420-4286-a35a-e946d02254d9 | Address Redacted | | | | |
| 09997452-3de7-4ba5-80e8-ce60ed5267c3 | Address Redacted | | | | |
| 099987dd-7e63-429f-98d4-59f54e6e1163 | Address Redacted | Page 384 of 10184 | | | |
| 099991c2-6ead-44f1-aa11-e261626d9456 | Address Redacted | | | | |
| 09999d7b-6f15-4ffb-b675-7c7098cc46f6 | Address Redacted | | | | |
| 0999b5b0-f929-42bb-933b-2272dd5832d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0999b98d-0aaf-4312-bf36-d480d8049df1 | Address Redacted | | | | |
| 0999bdca-2595-4e3c-8c79-93c0ad53c140 | Address Redacted | | | | |
| 0999dd41-4399-444a-a58c-30cb0515c690 | Address Redacted | | | | |
| 099a1fd9-abf0-443f-8c70-69eee6a77f2t | Address Redacted | | | | |
| 099a4b0d-7c57-40d6-84e0-c1b2eed641b5 | Address Redacted | | | | |
| 099a6ba5-d52a-4603-882d-9a58768c6f2a | Address Redacted | | | | |
| 099a83c9-86b7-47c6-98d5-c84803413c1b | Address Redacted | | | | |
| 099a935c-7976-4e24-b026-5a06e65c45fa | Address Redacted | | | | |
| 099aa5a2-8597-4cfe-9352-a124f014b92e | Address Redacted | | | | |
| 099aeb78-3013-4f18-8f06-37fdbb55892c | Address Redacted | | | | |
| 099af7da-050a-48a8-accd-45e43c652c4b | Address Redacted | | | | |
| 099b06b8-f74e-41c0-9061-3dafa9e60c1a | Address Redacted | | | | |
| 099b13a7-d8ee-4b41-8c30-a2bf6c1e562b | Address Redacted | | | | |
| 099b1c3-b41f-4083-a82d-429d8fc49157 | Address Redacted | | | | |
| 099b3f5c-14c7-48f4-85d9-35568c0926e9 | Address Redacted | | | | |
| 099b96a3-33f2-468a-ad45-193fa12b9e59 | Address Redacted | | | | |
| 099b9845-1f9d-421a-ae10-b3a5acb062ba | Address Redacted | | | | |
| 099ba40d-ceda-45d3-ac10-61ee944faaf7 | Address Redacted | | | | |
| 099bccc2-0a42-4ce8-b451-e2f8c48ef2bd | Address Redacted | | | | |
| 099bd04a-b55d-480c-8a42-966d70eba1de | Address Redacted | | | | |
| 099be4ea-390e-425a-b672-781ef9aa778c | Address Redacted | | | | |
| 099c0e42-26e6-4807-9036-c93e76deeb08 | Address Redacted | | | | |
| 099c1b65-2085-4f20-b6e0-00201fe1b122 | Address Redacted | | | | |
| 099c2bb7-a6ac-4e04-ac18-d653cd7342b6 | Address Redacted | | | | |
| 099c339b-66d9-4ad8-b6f1-657d3eaaa148 | Address Redacted | | | | |
| 099c455f-3395-490e-ab59-e540306099da | Address Redacted | | | | |
| 099c5136-76b3-4916-8d6c-d43cf5da55e8 | Address Redacted | | | | |
| 099c6674-6406-41e8-873a-5981dc00c07a | Address Redacted | | | | |
| 099c7960-5f5a-476d-9ea0-f53325edf487 | Address Redacted | | | | |
| 099c79b2-f59b-4f0a-90f7-d95451177fde | Address Redacted | | | | |
| 099c7c26-66b9-459f-a423-3ff77cdf2b26 | Address Redacted | | | | |
| 099c83c7-970d-4cc9-b411-811323439b74 | Address Redacted | | | | |
| 099c902f-756f-49cd-93ff-01cc8100e7bb | Address Redacted | | | | |
| 099cefad-58a4-4837-a8d9-9587cee1ab74 | Address Redacted | | | | |
| 099d0ba4-34a5-4d7d-852b-a6e0758f449c | Address Redacted | | | | |
| 099d137c-ca95-43da-9939-6313612fdd49 | Address Redacted | | | | |
| 099d2f53-c3ca-412e-93d5-f35025a3745c | Address Redacted | | | | |
| 099d3909-91cc-483d-8fec-ab95b6abdcdc | Address Redacted | | | | |
| 099d3934-def8-4d5a-9796-e326c7d9edba | Address Redacted | | | | |
| 099d5a52-e068-4e05-b505-773a1eeef7b2 | Address Redacted | | | | |
| 099d698c-22e6-4832-977d-c35baf97978e | Address Redacted | | | | |
| 099dab1f-fa56-4dd4-9533-23df18a61475 | Address Redacted | | | | |
| 099dabe2-ffd3-4214-9fe2-68dc875f27d4 | Address Redacted | | | | |
| 099dae6d-d140-4ccd-b3cb-e2984f081728 | Address Redacted | | | | |
| 099dccb9-98a5-4732-b8fd-64f4e578ec7a | Address Redacted | | | | |
| 099dd8d1-0f83-4e4b-8210-beaf0498166d | Address Redacted | | | | |
| 099dde5c-ef91-49c1-94ce-c17436396d19 | Address Redacted | | | | |
| 099dee4d-cf79-4ee6-87c5-40b9142306e4 | Address Redacted | | | | |
| 099dfc2a-6c17-4e22-880e-cdade9a4ec92 | Address Redacted | | | | |
| 099e073a-86eb-4c5a-aa0c-120fc05992e5 | Address Redacted | | | | |
| 099e0de5-47af-4cab-b86a-b4b7eae185c5 | Address Redacted | | | | |
| 099e28b1-072b-4fa1-a718-8e3ed073ff29 | Address Redacted | | | | |
| 099e2bcd-e74d-411e-aa9d-40766f584c78 | Address Redacted | | | | |
| 099e31d2-d831-4d9f-806b-99203895a04b | Address Redacted | | | | |
| 099e4597-1926-4932-8dad-1e8a08a9df49 | Address Redacted | | | | |
| 099e575d-e5a9-4ebf-b08a-04112b4c93d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 099e588e-8011-459a-bb56-47f9770ae26e | Address Redacted | | | | |
| 099e6944-6081-4375-8e7e-3431c2839249 | Address Redacted | | | | |
| 099e8466-6ef5-4881-bb43-570751232ec5 | Address Redacted | | | | |
| 099e886a-f29c-410a-a3c1-189e498a3db5 | Address Redacted | | | | |
| 099ea70b-9616-4347-a7e4-4c66deb6db88 | Address Redacted | | | | |
| 099eb388-00cf-4379-ba0c-e37225e0afe6 | Address Redacted | | | | |
| 099eef3c-715d-4cce-9b79-849e46ab5a2e | Address Redacted | | | | |
| 099ef359-fb06-4dd7-ac8a-1b75f33fe808 | Address Redacted | | | | |
| 099f288d-5741-4c57-8534-436bf12c29f8 | Address Redacted | | | | |
| 099f94e7-1b8c-4041-8313-703a6bd75953 | Address Redacted | | | | |
| 099fa088-fe13-421c-a801-5590732a7ef | Address Redacted | | | | |
| 09a00713-ce53-4230-bdf4-378c2538792a | Address Redacted | | | | |
| 09a08589-c076-496e-ac91-40e0f1ac7408 | Address Redacted | | | | |
| 09a08d8e-5934-4b84-955c-19be6aa606b7 | Address Redacted | | | | |
| 09a0a260-113c-4e95-bb9a-adc149302fcb | Address Redacted | | | | |
| 09a0bfa4-7281-4fa0-936c-d8e81826b2f5 | Address Redacted | | | | |
| 09a0c27f-4724-45d7-83e4-292504909cba | Address Redacted | | | | |
| 09a0c5a1-69d6-4300-b5ef-16af704dff75 | Address Redacted | | | | |
| 09a0d094-7207-407b-ae0c-3c188fe455ed | Address Redacted | | | | |
| 09a0dfde-4076-4e0e-b75e-74b0f495e0ef | Address Redacted | | | | |
| 09a13b23-eb9d-46eb-b854-69e07fd205d4 | Address Redacted | | | | |
| 09a18486-1adc-479d-8bd5-f7d66f8e87d6 | Address Redacted | | | | |
| 09a18b1c-d8bb-4f2d-8fa7-1c2a06dd24ca | Address Redacted | | | | |
| 09a19123-5237-4cfe-89bc-a454136b4432 | Address Redacted | | | | |
| 09a1a92c-bb4b-498b-95d5-7a46217b3417 | Address Redacted | | | | |
| 09a1ca62-a635-4726-97c7-2d9a7258de74 | Address Redacted | | | | |
| 09a1d4bf-0d06-40e5-afb3-6386cc575d49 | Address Redacted | | | | |
| 09a295c5-fe4a-4dee-83c4-4399ed68d33d | Address Redacted | | | | |
| 09a29927-8663-468c-9408-6bf9f4cd293b | Address Redacted | | | | |
| 09a2b672-6b96-43a1-8354-75d879b881bc | Address Redacted | | | | |
| 09a2e487-e41d-4a2c-9e51-af54b86fcc75 | Address Redacted | | | | |
| 09a2f4c9-c8e4-4fa9-995a-4eaed511da7e | Address Redacted | | | | |
| 09a2f6ee-3c62-4067-a058-49d49ddf5fbf | Address Redacted | | | | |
| 09a33a32-585c-41ed-9601-6ca49a8f9ec6 | Address Redacted | | | | |
| 09a34b38-4766-4f2f-bc26-f9a94f0ad722 | Address Redacted | | | | |
| 09a34d27-ebd0-497c-8cb0-9df7def77db1 | Address Redacted | | | | |
| 09a35121-7c8e-4fa2-9761-43cbaa15a225 | Address Redacted | | | | |
| 09a35b4e-9feb-4698-966d-3e9e7aef0652 | Address Redacted | | | | |
| 09a364a1-591c-4571-9535-7aefdd667b63 | Address Redacted | | | | |
| 09a384e8-b4fb-4469-b29b-2634321d7ec9 | Address Redacted | | | | |
| 09a39c13-8e7a-491b-837c-7d83a6a3616c | Address Redacted | | | | |
| 09a3b36f-383e-4436-8f0e-e4dc18d242ce | Address Redacted | | | | |
| 09a3d6cd-58fc-42db-b217-d4dd61ba30b8 | Address Redacted | | | | |
| 09a3e40b-774c-453c-b6a2-8d4cadafe9a4 | Address Redacted | | | | |
| 09a3f353-724c-4900-bb09-8522f3131d00 | Address Redacted | | | | |
| 09a3f5b1-4967-48e0-a4aa-48e0b6d67f7a | Address Redacted | | | | |
| 09a40d26-6fc6-4ecf-9658-9faa7e7b8e7a | Address Redacted | | | | |
| 09a46960-9ace-4122-848d-865bf8da133e | Address Redacted | | | | |
| 09a472ed-023a-48cb-bfdb-363d6762dd8f | Address Redacted | | | | |
| 09a4b090-bf13-433d-9fb4-5152b8398823 | Address Redacted | | | | |
| 09a51614-fd73-4670-9d33-68128b37ab41 | Address Redacted | | | | |
| 09a57ace-aa07-4fa8-89aa-359bffd01fc6 | Address Redacted | | | | |
| 09a58577-fc54-44fb-80f3-6eb47d8bc7cb | Address Redacted | | | | |
| 09a58927-3784-48e2-a8c8-ca823e487f09 | Address Redacted | | | | |
| 09a589a0-ab34-4fc2-9a67-c2d944e73c25 | Address Redacted | | | | |
| 09a5ef41-4e88-41ad-b9df-350780242824 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09a5f75a-3ddf-4888-b7ab-f54fb90f23ed | Address Redacted | | | | |
| 09a6062f-26f3-4a32-81ad-3d820570b28f | Address Redacted | | | | |
| 09a60d23-0e20-4f2b-9496-e34e63e92f58 | Address Redacted | | | | |
| 09a66099-b3fa-4ab8-a4c5-7b41427020cd | Address Redacted | | | | |
| 09a67c52-0765-4794-a6b1-1e74b286602c | Address Redacted | | | | |
| 09a6a00b-a10b-4a74-8fee-06ad0c109098 | Address Redacted | | | | |
| 09a6b309-eb68-4a93-860e-58bc7b8b2c49 | Address Redacted | | | | |
| 09a6c910-2164-4132-b41e-4ebf66410de3 | Address Redacted | | | | |
| 09a6dab1-aa8e-4977-8273-0903ad767934 | Address Redacted | | | | |
| 09a6e7d0-337e-438a-893c-f0fd499fab6f | Address Redacted | | | | |
| 09a721d8-73c4-4a7f-8776-60f6ccd7a54C | Address Redacted | | | | |
| 09a74fc2-98ad-4e5a-9706-781061d22612 | Address Redacted | | | | |
| 09a7772a-489f-4eb3-8fa0-144fadb9c36E | Address Redacted | | | | |
| 09a7c926-1d4c-4a61-8ef1-548e87f4d29E | Address Redacted | | | | |
| 09a822ab-a269-40a8-9502-5de0527f0639 | Address Redacted | | | | |
| 09a85b12-0425-4624-8881-cd03a5664beE | Address Redacted | | | | |
| 09a89dcb-dd5b-4aa2-b2bd-8dddc5e076e7 | Address Redacted | | | | |
| 09a8cd99-b282-4d5a-b93e-c985f54ee1e4 | Address Redacted | | | | |
| 09a8e4b5-6fa1-443b-9146-7bef2dd9a89d | Address Redacted | | | | |
| 09a9274f-4cd4-4962-8964-7a96bfc275de | Address Redacted | | | | |
| 09a93a43-9d23-4860-85bf-ed46df7822a2 | Address Redacted | | | | |
| 09a93df2-8bbc-4073-b53f-be39b4b9c876 | Address Redacted | | | | |
| 09a94860-70a7-411d-b529-7842a2e0a7d4 | Address Redacted | | | | |
| 09a9a56f-9319-42e9-b1fc-53d1deb31fbC | Address Redacted | | | | |
| 09a9ba2f-c521-4d74-92b5-8ec0b7c54d1d | Address Redacted | | | | |
| 09a9d060-e1a1-4d4e-8366-d522136882cl | Address Redacted | | | | |
| 09a9e777-78cb-44dd-bc2f-94d50d9235be | Address Redacted | | | | |
| 09aa2c9a-7300-4b1a-81eb-88f2e78eaba3 | Address Redacted | | | | |
| 09aaa068-27ce-4717-8bfe-a2d21b9c55b7 | Address Redacted | | | | |
| 09aab272-51c5-4737-9588-c2359319c04C | Address Redacted | | | | |
| 09aab2fe-0207-41f7-9200-136e4aa5121! | Address Redacted | | | | |
| 09aac2f3-80b6-493d-8796-fc1621fd77ce | Address Redacted | | | | |
| 09aacd33-78a2-47b0-8ec1-035d367ca037 | Address Redacted | | | | |
| 09ab0c8c-471e-4ecf-982b-322351320558 | Address Redacted | | | | |
| 09ab3790-9332-4935-bdc0-a7a8ff49ffd8 | Address Redacted | | | | |
| 09ab3b0c-7d3a-46bc-b071-f8266f752cbd | Address Redacted | | | | |
| 09ab4d74-69d1-43e0-b9b3-6b256868c0c4 | Address Redacted | | | | |
| 09ab604d-1a0a-42ab-a99e-201c2ded14e8 | Address Redacted | | | | |
| 09ab6153-6aee-49a5-9c85-ea15278f950E | Address Redacted | | | | |
| 09ab704e-fc98-4165-a2e9-8cb48f925b6d | Address Redacted | | | | |
| 09ab7a95-8bb6-41d9-b501-9b1ed4df3046 | Address Redacted | | | | |
| 09ab8d74-ca83-4f2d-9be2-188cca50a82c | Address Redacted | | | | |
| 09ab92cf-d68d-45fb-9323-e02d35d19c9c | Address Redacted | | | | |
| 09aba273-7944-4146-9aee-54c07b015d2b | Address Redacted | | | | |
| 09abad71-3842-41e7-93fb-0bb5b562b275 | Address Redacted | | | | |
| 09abb6d2-c81c-4717-a3fc-725eb033d684 | Address Redacted | | | | |
| 09abc9a6-075b-402f-898c-36ce9eb1729E | Address Redacted | | | | |
| 09abdae4-9ec4-44fd-9c40-456a5d880333 | Address Redacted | | | | |
| 09abe24b-a63a-4045-bf69-4601227a336e | Address Redacted | | | | |
| 09abe46b-64f1-495f-8b04-3c417f12319I | Address Redacted | | | | |
| 09abec5d-b9bd-47e5-9908-082cec2e11dc | Address Redacted | | | | |
| 09abef74-33e3-43f7-96c6-78e1c1e884da | Address Redacted | | | | |
| 09ac0b6c-aed8-4271-9446-afcf815300f2 | Address Redacted | | | | |
| 09ac1510-dca2-4959-95d2-612262dd7517 | Address Redacted | | | | |
| 09ac1bc2-07d3-4090-9607-823ebf201c73 | Address Redacted | | | | |
| 09ac22a0-544c-4516-b33b-65f7ee9eb009 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09ac3940-c630-4f08-894a-1a12572d60a8 | Address Redacted | | | | |
| 09ac453e-f428-4918-b2ab-f3587bd072e3 | Address Redacted | | | | |
| 09aca3f2-28c3-4b17-8744-dd9b01449bba | Address Redacted | | | | |
| 09aca409-9580-4d74-bda0-f2240be59b32 | Address Redacted | | | | |
| 09acce06-56a0-4e7e-b3f2-173de82ca983 | Address Redacted | | | | |
| 09acdd08-8e66-4b42-b9bb-41354cb67c7a | Address Redacted | | | | |
| 09acec16-bfde-4eb8-93bb-a22002b522dc | Address Redacted | | | | |
| 09ad3d44-7d4a-4e92-be46-592ced3cb7b4 | Address Redacted | | | | |
| 09ad5c52-960f-4888-8f5f-cf2f923414f5 | Address Redacted | | | | |
| 09ad6b5a-aaf9-4a0c-8822-2fcbdfbe158e | Address Redacted | | | | |
| 09ad6fc8-3891-4f79-a01f-a799ca9a666e | Address Redacted | | | | |
| 09ad7447-42af-45e1-ba7e-6e7b2eca5c69 | Address Redacted | | | | |
| 09ad8a76-1a75-47f5-848f-602b52d69da1 | Address Redacted | | | | |
| 09ada472-4b4a-467d-92bd-d442a6cd5bc7 | Address Redacted | | | | |
| 09adb7d3-3363-47eb-9481-99abdcccec4b | Address Redacted | | | | |
| 09adfd92-00f7-4476-96d4-cb1d02111814 | Address Redacted | | | | |
| 09ae27fd-99f6-4900-b9f9-9a3f39fd50ec | Address Redacted | | | | |
| 09ae366e-56cb-4719-a747-0de07d2c4182 | Address Redacted | | | | |
| 09ae4a9d-7975-41b1-92ea-19afa4c64609 | Address Redacted | | | | |
| 09ae580a-23f6-4b63-bda6-0f6fb273e4a7 | Address Redacted | | | | |
| 09ae86dd-3200-4955-938c-b61ef43d97d5 | Address Redacted | | | | |
| 09ae8d57-f806-480b-a7f4-57ba58c11813 | Address Redacted | | | | |
| 09aeaa46-02b5-46cc-acaa-0d91f7f90ffd | Address Redacted | | | | |
| 09af1e03-22e0-4056-942d-b06ea010dae0 | Address Redacted | | | | |
| 09af2312-ed48-45b1-a94d-5c7bd304363d | Address Redacted | | | | |
| 09af3091-221a-4e00-992d-a2419e7fbe8l | Address Redacted | | | | |
| 09af4427-e411-4a93-b3f1-a642a086e739 | Address Redacted | | | | |
| 09af69be-8b11-45c3-91f9-e71474a0d60a | Address Redacted | | | | |
| 09af7421-1e5c-4d41-bb87-c7d86afad085 | Address Redacted | | | | |
| 09af767f-7014-4c7a-bd78-c46881e718fl | Address Redacted | | | | |
| 09afb4ee-69e4-4962-83ce-d5582662f494 | Address Redacted | | | | |
| 09b0519e-c863-4d8e-b572-add23e7ecace | Address Redacted | | | | |
| 09b06d2a-86fe-470f-aa60-118c431fa4d1 | Address Redacted | | | | |
| 09b096a2-45cd-4836-bc20-d5d350378583 | Address Redacted | | | | |
| 09b0b5cb-3c0c-47f8-89ee-cd384c4c5dfc | Address Redacted | | | | |
| 09b109e9-daa7-4ea5-a10a-e50df4545258 | Address Redacted | | | | |
| 09b125d8-4043-467a-8d75-6130777fdbc2 | Address Redacted | | | | |
| 09b13495-cd12-493b-9d54-be97f20c4684 | Address Redacted | | | | |
| 09b15adb-bc9c-4384-91ac-0151cca012e4 | Address Redacted | | | | |
| 09b17f67-0a0a-42f3-9e16-ed1cd5c40bcc | Address Redacted | | | | |
| 09b181a0-8180-4311-93f7-8187a7ef443e | Address Redacted | | | | |
| 09b1a4c7-b4be-4593-9112-1e5d15f166f3 | Address Redacted | | | | |
| 09b1a976-0c60-4b3d-8cde-99f4bc3a35ca | Address Redacted | | | | |
| 09b1b35f-e1fd-4703-a580-306704b1e7e1 | Address Redacted | | | | |
| 09b22930-501c-4de2-89c1-abcc2f0aa9c1 | Address Redacted | | | | |
| 09b2830e-a4ab-47fb-bc88-b8b9eb664839 | Address Redacted | | | | |
| 09b2a87f-6a85-4dba-9043-93fd6a881a10 | Address Redacted | | | | |
| 09b2b7e6-03f8-4578-86ec-10c16e35a8ad | Address Redacted | | | | |
| 09b2be4e-3555-40ae-b531-b844a362680f | Address Redacted | | | | |
| 09b2e9aa-9d2c-46f8-b0ab-390154328c62 | Address Redacted | | | | |
| 09b306de-c7b6-4311-a178-6f386b22862e | Address Redacted | | | | |
| 09b31a5c-b991-4a2a-9f4f-608a20496c14 | Address Redacted | | | | |
| 09b31b04-a771-413d-89f3-4180498593f6 | Address Redacted | | | | |
| 09b32ff6-2484-4bc7-8162-0500b53f90a5 | Address Redacted | | | | |
| 09b34f3c-1c42-4862-868f-b8a86da20595 | Address Redacted | | | | |
| 09b38942-7d05-4937-9ab2-5eff442a8c2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09b3d2ab-ef57-433c-a875-ac4acb29b085 | Address Redacted | | | | |
| 09b3f514-acc9-48ed-92f1-cd097b9512ca | Address Redacted | | | | |
| 09b3f99d-447d-481d-8922-c0fc4454a134 | Address Redacted | | | | |
| 09b41373-9b9c-4789-8c9d-95b184171211 | Address Redacted | | | | |
| 09b41769-c62e-4b3e-8b44-81ea11127b1a | Address Redacted | | | | |
| 09b42e86-65a6-4260-aef3-f694cd042c8l | Address Redacted | | | | |
| 09b462dd-08e2-42b7-a8fc-48d9829fa3fa | Address Redacted | | | | |
| 09b4a595-b764-4e7e-8f69-a45ae7a7589e | Address Redacted | | | | |
| 09b4d168-7b7a-4185-8ee0-2c55feef156a | Address Redacted | | | | |
| 09b50980-4ca8-4c37-a3c3-c21e5aeab9ae | Address Redacted | | | | |
| 09b51162-43b4-4acd-8249-28a326a17972 | Address Redacted | | | | |
| 09b51492-9b18-4c5b-8ce6-9c24c970e380 | Address Redacted | | | | |
| 09b53800-2b89-44d7-b11e-2d8c41c075a0 | Address Redacted | | | | |
| 09b5390b-effb-48a9-b3ed-6477549b19da | Address Redacted | | | | |
| 09b54b06-62ed-48c5-9ea1-c8df846450e7 | Address Redacted | | | | |
| 09b56bb4-5cae-483e-a26b-b8e99e460d75 | Address Redacted | | | | |
| 09b580c1-0807-4fc9-a3e0-efe017074a2b | Address Redacted | | | | |
| 09b589f6-f4f6-417f-bbf9-5698e9cbecc9 | Address Redacted | | | | |
| 09b59492-cc57-41a4-8464-1f9e8a78a894 | Address Redacted | | | | |
| 09b5d81b-34dd-497d-ac91-ed30a519bc03 | Address Redacted | | | | |
| 09b5dc73-6657-4a74-a306-a613228cf7da | Address Redacted | | | | |
| 09b64406-9cae-4b48-b130-e8ad8ccac884 | Address Redacted | | | | |
| 09b6671f-b9ae-48ba-94ce-925d83bcd3eb | Address Redacted | | | | |
| 09b6b7c0-f7e2-4e63-8b8a-de53b27e9b1f | Address Redacted | | | | |
| 09b6bfe5-fde5-4afd-935e-278229a293a9 | Address Redacted | | | | |
| 09b6c9e0-8ab4-4f97-9a73-acb5b2a6b307 | Address Redacted | | | | |
| 09b6f14b-2f04-4406-8cab-b169f77da05a | Address Redacted | | | | |
| 09b6f1a2-ba2d-4eb8-8851-c2c90ab86918 | Address Redacted | | | | |
| 09b6fba0-8987-46df-bac2-b2d037af23ec | Address Redacted | | | | |
| 09b78057-7306-4e6b-a917-d1e7564a9061 | Address Redacted | | | | |
| 09b78600-a043-4e71-b5f1-536c875d2be4 | Address Redacted | | | | |
| 09b7891c-6af3-4fad-841b-0638af319f37 | Address Redacted | | | | |
| 09b795a3-de84-47c0-9933-b50aba8db6f7 | Address Redacted | | | | |
| 09b7b4c9-eebf-4ab7-8acb-2103f28ac9a0 | Address Redacted | | | | |
| 09b7fc3c-da0f-448a-b93e-67d2a0f37deb | Address Redacted | | | | |
| 09b8127b-59cf-486c-8a9d-b181298f7bc1 | Address Redacted | | | | |
| 09b81ac1-ceeb-43ae-9add-b4e3433d5945 | Address Redacted | | | | |
| 09b81dea-942b-4f15-9e21-a6b6e580fc8a | Address Redacted | | | | |
| 09b836ae-fffa-4232-814a-339dbbc4eb5b | Address Redacted | | | | |
| 09b85f90-fc18-49fe-8000-f91f2528a357 | Address Redacted | | | | |
| 09b866e9-5113-489c-9291-c234d5839369 | Address Redacted | | | | |
| 09b89f1c-4324-48c9-9fee-f134f3807087 | Address Redacted | | | | |
| 09b8c226-fae8-4eee-bea1-d78fddcc3968 | Address Redacted | | | | |
| 09b8efb1-171a-4fde-b8fc-52666698d450 | Address Redacted | | | | |
| 09b91095-8e17-4f3f-b4e7-b4f7826b80c1 | Address Redacted | | | | |
| 09b913f1-f1b4-48b5-8aa6-ff7c6cedc2ee | Address Redacted | | | | |
| 09b925b0-57cd-42c5-84e4-02db271591dd | Address Redacted | | | | |
| 09b934c5-6e30-4382-b1e5-33b5b128752c | Address Redacted | | | | |
| 09b968aa-3bb2-44bf-a200-c1a924f7e9a8 | Address Redacted | | | | |
| 09b97ce8-6356-46ff-8d9c-c4a5d864f3eb | Address Redacted | | | | |
| 09b9a444-c2ac-4d81-b878-6f019ae831bb | Address Redacted | | | | |
| 09b9dcd8-7e8f-46e6-81dc-9d30f45cf752 | Address Redacted | | | | |
| 09b9effa-992e-4555-b681-d45887a458a0 | Address Redacted | | | | |
| 09ba0d47-8c01-4c3d-9e3f-86cfcc9c04ad | Address Redacted | | | | |
| 09ba2157-4ee1-4a75-a931-051a5742877f | Address Redacted | | | | |
| 09ba3ab4-ef61-4d6a-97ef-dec8a57a8bad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09ba5379-df0a-432c-b9b7-9a90db6e20d0 | Address Redacted | | | | |
| 09baa46e-13d9-4d69-b225-e6b6309e9f6d | Address Redacted | | | | |
| 09bac605-e865-443e-869c-427d32521361 | Address Redacted | | | | |
| 09baf50b-1e22-4e26-a153-6c53605cef65 | Address Redacted | | | | |
| 09bb0332-75f3-484d-8d97-8b88c5485871 | Address Redacted | | | | |
| 09bb2f2b-833f-4b4d-a525-65b092e6bc06 | Address Redacted | | | | |
| 09bb3ace-c760-4b17-9267-b563f7cd3e2a | Address Redacted | | | | |
| 09bb3d0d-6ecb-4c30-9c9b-916553f8823d | Address Redacted | | | | |
| 09bb6ff3-4670-4f9c-8d5e-4498b5d24a25 | Address Redacted | | | | |
| 09bb9032-786f-46e4-8819-8f59d2705dc6 | Address Redacted | | | | |
| 09bbb82b-f3be-4201-b305-d93a7b5cb22e | Address Redacted | | | | |
| 09bbc265-017b-4e8a-b5a8-6c9fbb2ac475 | Address Redacted | | | | |
| 09bbe1f4-a07a-4b06-9a5f-419c77200800 | Address Redacted | | | | |
| 09bc0d6d-e88c-4267-b6e0-6561d1da2983 | Address Redacted | | | | |
| 09bc0f6a-9bc0-41e9-b3a8-bdce66e0f31f | Address Redacted | | | | |
| 09bc36c4-f1de-4dec-ab4f-877b20670281 | Address Redacted | | | | |
| 09bc5500-2a09-4b2d-9a13-5288c7975173 | Address Redacted | | | | |
| 09bc9f72-451c-42cb-b43a-36a0c9bf3bd4 | Address Redacted | | | | |
| 09bca26a-77ed-4f0b-b0fa-a147d51457b9 | Address Redacted | | | | |
| 09bca380-827c-42f1-88eb-3e6fc8dd1ccf | Address Redacted | | | | |
| 09bca87a-c5bd-4a21-b90c-b9d4d89f8518 | Address Redacted | | | | |
| 09bcb589-e2e2-4357-90e8-cc8c5e292265 | Address Redacted | | | | |
| 09bcdf33-b19b-4b61-8f40-f0adc33062de | Address Redacted | | | | |
| 09bce77c-daef-4b00-b9d2-458810fdc821 | Address Redacted | | | | |
| 09bd36b3-1fe9-439b-aeee-0b2fe4f7ba1a | Address Redacted | | | | |
| 09bd5b09-3bb1-40ab-aa30-461a4ffb46d0 | Address Redacted | | | | |
| 09bd5f6d-cf63-4b1f-855d-6a1cb39dfbd5 | Address Redacted | | | | |
| 09bdb768-c12a-46af-9bac-e16124fa9c29 | Address Redacted | | | | |
| 09bdc991-de73-4e2a-98c8-9abb8d4d0cb7 | Address Redacted | | | | |
| 09bde76c-66d2-4e05-950c-f2a05a35dbfb | Address Redacted | | | | |
| 09bdf3b7-0012-471c-95c3-82e26fe3d8cc | Address Redacted | | | | |
| 09be1369-83fe-4978-ad66-a23980c9e2a8 | Address Redacted | | | | |
| 09be23af-a3aa-42bd-b6f5-2f1397525b26 | Address Redacted | | | | |
| 09be33f6-56c5-4359-a904-77eb00e7bbe7 | Address Redacted | | | | |
| 09be71b1-e4d5-45ff-a4bd-f51afbd50ff0 | Address Redacted | | | | |
| 09be9617-ade1-4e03-92c8-f4076c9070c6 | Address Redacted | | | | |
| 09be96af-141a-4840-ae8f-88cfdb45f6da | Address Redacted | | | | |
| 09be9fe4-e71c-44fc-be4c-8948afddceee | Address Redacted | | | | |
| 09bedb95-6e4b-4d55-acdb-2f6ca5280d87 | Address Redacted | | | | |
| 09bee6ba-a755-4545-a393-dcf9c1e95e17 | Address Redacted | | | | |
| 09bf790c-6413-4fac-945c-2ca278d80caf | Address Redacted | | | | |
| 09bf9260-bcc9-4cc8-9821-2b2ac1615b9b | Address Redacted | | | | |
| 09bfc638-a481-4eac-958a-87da1cd8b161 | Address Redacted | | | | |
| 09bffd78-c159-43ce-9535-03447a7af34b | Address Redacted | | | | |
| 09c0001d-c0a3-4038-b785-b6bcebb5f51e | Address Redacted | | | | |
| 09c023df-14d9-495b-9178-5d7221c65f53 | Address Redacted | | | | |
| 09c040ff-ef9a-401c-9dc4-d4732f99e7d7 | Address Redacted | | | | |
| 09c0c4ca-9251-4c3d-9006-167e8213ab52 | Address Redacted | | | | |
| 09c0c79e-db35-4324-a3cc-90f7cadaf435 | Address Redacted | | | | |
| 09c0d89b-319e-4592-8658-f84624e34b20 | Address Redacted | | | | |
| 09c0e519-aada-4fb9-b5e3-fd4858e9ef92 | Address Redacted | | | | |
| 09c1421c-cce4-46ae-96fb-c074ae92ea97 | Address Redacted | | | | |
| 09c15fd9-3227-4591-8962-6831fbb19e80 | Address Redacted | | | | |
| 09c18584-e886-41e5-9d92-69db74a9b84c | Address Redacted | | | | |
| 09c19801-0075-4d75-a471-a314ca75c1f6 | Address Redacted | | | | |
| 09c1a2fa-15bd-4a97-bf8b-ef566b3f4619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09c1e12e-1bf1-48a4-a05b-eeac4b96e01f | Address Redacted | | | | |
| 09c1f323-5933-46df-8652-445586328da2 | Address Redacted | | | | |
| 09c21580-d3d8-431c-a784-f0e6ce8cb804 | Address Redacted | | | | |
| 09c2303a-2efd-4ac3-adc7-f3f75a31eb39 | Address Redacted | | | | |
| 09c2328e-9f95-4798-8dbe-9337970ad0f3 | Address Redacted | | | | |
| 09c235b6-45bf-461c-854d-0a50d9218313 | Address Redacted | | | | |
| 09c2370e-dd6c-43bc-b3a0-928eda6ae411 | Address Redacted | | | | |
| 09c26546-081a-4fc8-8628-58609fbd5475 | Address Redacted | | | | |
| 09c27f27-52e1-4b5e-838d-dfdab94a8d65 | Address Redacted | | | | |
| 09c29c92-8ad2-4715-8090-0c5cda5097d8 | Address Redacted | | | | |
| 09c2baa2-3cae-412a-a3d5-48aca078b208 | Address Redacted | | | | |
| 09c2c24e-8b64-45f9-858b-ef674793c2a7 | Address Redacted | | | | |
| 09c2dd90-ee6e-4e98-8dcb-0f1ec938acc2 | Address Redacted | | | | |
| 09c2e52d-7a30-42b8-8f0b-884a183c7be4 | Address Redacted | | | | |
| 09c2efa4-225f-4d63-864d-378693c95132 | Address Redacted | | | | |
| 09c2fc5e-35b5-4d24-ad34-fc46c84e7c41 | Address Redacted | | | | |
| 09c3000f-93a4-4a9b-81aa-6c58bf452884 | Address Redacted | | | | |
| 09c31fbb-e09e-4655-8702-e332b11df6f6 | Address Redacted | | | | |
| 09c33100-fd6d-4931-81b6-0b932b3de410 | Address Redacted | | | | |
| 09c344ac-d959-4282-b031-187eb0695422 | Address Redacted | | | | |
| 09c34813-8358-4cd1-9776-75e43e2cf9ee | Address Redacted | | | | |
| 09c348d8-3c6c-4bac-81e2-116db2f8d960 | Address Redacted | | | | |
| 09c390cf-e050-4c4a-9f90-d828713699ce | Address Redacted | | | | |
| 09c3a097-523d-456b-94cb-3055780f125a | Address Redacted | | | | |
| 09c3d4d5-2d18-4854-b3ce-1b0bb740e28d | Address Redacted | | | | |
| 09c3e1e6-4b0c-4cfa-8862-a9ea7f45dd07 | Address Redacted | | | | |
| 09c3fec0-0c67-4f86-b1c6-cfe29e00487f | Address Redacted | | | | |
| 09c40d83-aa11-41a5-8b94-7d18b4a6820c | Address Redacted | | | | |
| 09c40d86-01b7-45d1-bf10-7171ce8ce894 | Address Redacted | | | | |
| 09c40fe9-faac-4e53-8f1f-97bfce95724f | Address Redacted | | | | |
| 09c4385d-ae5d-4e60-93bd-14b3c0cc1950 | Address Redacted | | | | |
| 09c44985-2c11-41f5-9333-1249495e9f84 | Address Redacted | | | | |
| 09c44a99-ef65-415d-9928-e079ba0b9483 | Address Redacted | | | | |
| 09c46b2a-38b9-4a05-97e2-376748f8d8d2 | Address Redacted | | | | |
| 09c47678-b90a-48fb-8955-1344821bd204 | Address Redacted | | | | |
| 09c4a865-94a2-47fb-8418-4980036d0bef | Address Redacted | | | | |
| 09c4aacd-b60b-4a6d-b731-84263b6e1876 | Address Redacted | | | | |
| 09c4d63a-ddce-4033-af3f-01ff2fb8d53c | Address Redacted | | | | |
| 09c4e389-8043-4bff-b49c-d5a1b7dfb684 | Address Redacted | | | | |
| 09c4e9db-3f5e-4579-ae23-fbcc51945b25 | Address Redacted | | | | |
| 09c4fdd7-f486-44d2-9ade-18f9459abee4 | Address Redacted | | | | |
| 09c5235e-b1e3-4029-a86e-509a95f61771 | Address Redacted | | | | |
| 09c53f05-db39-4632-b011-8f0dd8850a20 | Address Redacted | | | | |
| 09c5460b-9d9b-414e-bf8c-501b7ca5ad82 | Address Redacted | | | | |
| 09c55710-b5b5-45eb-b7a4-db9eeb4205e3 | Address Redacted | | | | |
| 09c55d70-0a9d-4abf-aebb-f1c057ab32e0 | Address Redacted | | | | |
| 09c56a0e-0063-42d2-9e1c-a127ff5f88f3 | Address Redacted | | | | |
| 09c5b123-c2f3-4c4d-8bcb-e360f0e6f171 | Address Redacted | | | | |
| 09c5bdd7-6962-4289-98b2-f0477731dcfa | Address Redacted | | | | |
| 09c5ceac-f7c5-4f9d-a63c-82f677eab93b | Address Redacted | | | | |
| 09c5e274-2afa-437c-91b6-215bce8b5d35 | Address Redacted | | | | |
| 09c5e8a5-c4f7-4fb1-8890-412b49c1cf67 | Address Redacted | | | | |
| 09c6143c-d5f0-4939-8220-791f7d2c84c9 | Address Redacted | | | | |
| 09c63931-2a47-46ea-90c4-239f65e01dc3 | Address Redacted | | | | |
| 09c6bd91-bc64-4039-a38a-96b3cd073647 | Address Redacted | | | | |
| 09c75697-feb7-48c1-a912-43c0a88fb206 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09c7757b-f98c-40af-9365-dcb336a6723b | Address Redacted | | | | |
| 09c78efa-d926-42af-b04c-4ef2c15fccd8 | Address Redacted | | | | |
| 09c7908d-3c19-49fc-83d1-38c629ff97ac | Address Redacted | | | | |
| 09c79180-8455-4fbd-bad8-675d4dd4a026 | Address Redacted | | | | |
| 09c7b473-48cb-41ae-b544-a16943e2aeb0 | Address Redacted | | | | |
| 09c7c1dc-7a2b-450f-9726-65d9a3d3159b | Address Redacted | | | | |
| 09c7cbcd-2c51-4519-8f13-4c88a12948d7 | Address Redacted | | | | |
| 09c7e0d0-f52f-41f4-a8ae-571d362eda4l | Address Redacted | | | | |
| 09c81c70-238d-42f3-b031-53d7ce952f89 | Address Redacted | | | | |
| 09c8213c-3c43-4ab2-9827-6536ecc43984 | Address Redacted | | | | |
| 09c8280d-4ac6-43c8-bfa2-e345942f1a85 | Address Redacted | | | | |
| 09c8531f-512d-4c7c-a960-391e349e9c2c | Address Redacted | | | | |
| 09c866c1-e84f-4973-ba02-ab8f6f6013d1 | Address Redacted | | | | |
| 09c8ac30-0d6d-4625-a227-6a07f4ff7733 | Address Redacted | | | | |
| 09c8b0d6-05e7-4e06-9bce-d1062575432a | Address Redacted | | | | |
| 09c8c488-2d1a-461b-9a5f-83d381a498aC | Address Redacted | | | | |
| 09c8c98b-033f-4369-b594-1bf1d5b3dd69 | Address Redacted | | | | |
| 09c903a3-5312-45c9-a27a-db9bbaf0e826 | Address Redacted | | | | |
| 09c92c03-3b78-4222-a567-bfda165edfbd | Address Redacted | | | | |
| 09c93ae6-4a85-4fbc-860e-377a8939a8fa | Address Redacted | | | | |
| 09c987ab-0c01-450b-8769-d53bd4182430 | Address Redacted | | | | |
| 09c98c7e-7103-4fde-a332-2e0a27201477 | Address Redacted | | | | |
| 09c992c2-e065-44bd-99af-9bbadea47d1b | Address Redacted | | | | |
| 09c998ad-9154-4b52-a712-96a8cafc87f8 | Address Redacted | | | | |
| 09ca5641-dd46-44b0-9112-15b628a5407e | Address Redacted | | | | |
| 09ca9fb5-bc70-4772-8b26-e2238ca75ce1 | Address Redacted | | | | |
| 09caa822-cb49-446a-934a-69825736b68a | Address Redacted | | | | |
| 09cab27a-ca2a-4e74-8c92-463cca475836 | Address Redacted | | | | |
| 09cab718-6545-4dbc-a04a-61482593357f | Address Redacted | | | | |
| 09caef5d-cb95-4f17-bbfd-fced44e2e9f4 | Address Redacted | | | | |
| 09caf51b-6107-4d39-ba94-ec844eb70af5 | Address Redacted | | | | |
| 09cb1f7e-af9b-4cd7-aa08-1fd09dcbb6f0 | Address Redacted | | | | |
| 09cb2984-fbdb-4e81-b12e-c21d3ebee12f | Address Redacted | | | | |
| 09cb29c6-8947-44ba-9303-3b4c948a722a | Address Redacted | | | | |
| 09cb2c57-e920-4ed0-8b13-c46cff8748d2 | Address Redacted | | | | |
| 09cb496c-c943-4651-8eab-cc94a1a5ebec | Address Redacted | | | | |
| 09cb5a8a-eb73-4122-ac82-3d543d168ae2 | Address Redacted | | | | |
| 09cb7d82-47ea-4cd7-a34c-9e81a160663c | Address Redacted | | | | |
| 09cba566-852a-4875-9507-99234f10b13e | Address Redacted | | | | |
| 09cba734-9ba9-4b34-9712-43191526c07c | Address Redacted | | | | |
| 09cc147e-1aee-4723-857c-840463c0b920 | Address Redacted | | | | |
| 09cc2280-341a-4dc3-839e-16c2a442fcec | Address Redacted | | | | |
| 09cc3f77-d4d3-4c28-9579-3ced389a37ed | Address Redacted | | | | |
| 09cc4ed2-322c-450f-9f50-b044d84dab52 | Address Redacted | | | | |
| 09cc51cc-3514-4945-9dd5-c383b5005861 | Address Redacted | | | | |
| 09cc5a73-abee-4c1b-b079-bffa309fbc49 | Address Redacted | | | | |
| 09cc8acf-13bb-4b40-bb1e-09d319dc95ee | Address Redacted | | | | |
| 09ccb7ed-5c5c-41fe-b790-017003de488e | Address Redacted | | | | |
| 09ccc60e-4efd-4111-8696-a85ece9cfad7 | Address Redacted | | | | |
| 09cce165-f403-4d95-a810-67432963bfc9 | Address Redacted | | | | |
| 09cd15e9-5442-4bb6-a765-c3507eb8cb8d | Address Redacted | | | | |
| 09cd1a55-4334-4502-bb57-32883600665C | Address Redacted | | | | |
| 09cd2214-18e2-462f-ae0e-bf437bfa8626 | Address Redacted | Page 392 of 10184 | | | |
| 09cd7ef-2245-4f25-a101-715a2b72e4dc | Address Redacted | | | | |
| 09cdad2c-65f4-4c91-bc8e-25dcf6fd2f8d | Address Redacted | | | | |
| 09cdb69a-11ac-486a-a385-6c45bab97d9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09cdc811-9a0d-4bb0-aca7-da6e0b39bc7e | Address Redacted | | | | |
| 09ce0d79-4fee-49e8-a7e3-e67710b592ed | Address Redacted | | | | |
| 09ce115b-26e7-4441-ab28-56445e409cfe | Address Redacted | | | | |
| 09ce3d6e-9a69-444a-8197-5579e42f79d0 | Address Redacted | | | | |
| 09ce3e58-b73e-4141-945a-8743962650ad | Address Redacted | | | | |
| 09ce543b-c7f7-427e-8be1-b1c91ab732c0 | Address Redacted | | | | |
| 09ce8159-699e-4462-befd-b2d65e3c734a | Address Redacted | | | | |
| 09cea2c4-8c68-47b5-b3bd-fbb46d8639cd | Address Redacted | | | | |
| 09cebcbb-7e71-4d7f-936d-31c7626cf41e | Address Redacted | | | | |
| 09cec608-a85c-4250-a5d6-b977e5cc3331 | Address Redacted | | | | |
| 09cecad3-35ad-4585-bda6-c92d899065e6 | Address Redacted | | | | |
| 09ceed9b-1d8b-4793-a640-a3242e540e61 | Address Redacted | | | | |
| 09cf64d9-c89d-4a86-82cb-f3bd7c5d2afa | Address Redacted | | | | |
| 09cf6623-4f6c-45b4-94c7-bb868e31766e | Address Redacted | | | | |
| 09cf89f1-20da-4211-8697-7f2c8a3071b2 | Address Redacted | | | | |
| 09cf97b9-4eb8-47b3-bb8e-c67364038468 | Address Redacted | | | | |
| 09cfa53e-fa0b-4bf2-8cea-be04acf0c80d | Address Redacted | | | | |
| 09d00fdc-5df1-4ea0-aae3-8845596db73C | Address Redacted | | | | |
| 09d028e5-76a7-41c7-8687-9005b6a62aaC | Address Redacted | | | | |
| 09d059d3-ca49-4fc5-a7fe-5acfa31b20b0 | Address Redacted | | | | |
| 09d05a58-94ca-4c3f-9394-8789226b5f82 | Address Redacted | | | | |
| 09d077bd-96e3-4234-a8a3-86deaf6a5db7 | Address Redacted | | | | |
| 09d09e3a-c19a-4467-98e8-5d14d06eadfa | Address Redacted | | | | |
| 09d0d73d-7cbd-406e-8f8f-484cdcaf1703 | Address Redacted | | | | |
| 09d0fc30-f806-447f-b33a-a468837f097b | Address Redacted | | | | |
| 09d101b6-b033-42d7-89fb-75951be83d60 | Address Redacted | | | | |
| 09d10a5d-4397-4cc3-911e-301becfedf05 | Address Redacted | | | | |
| 09d10ff8-6f77-4ada-9b84-3a7ce856553c | Address Redacted | | | | |
| 09d135a3-98e3-4061-86f5-162d6bae70bC | Address Redacted | | | | |
| 09d147c3-70f0-4263-bbca-3595f2605a5c | Address Redacted | | | | |
| 09d1567c-4e74-4d7d-9a07-ee0628aa78a3 | Address Redacted | | | | |
| 09d15b3c-be9a-4009-a42c-4fac27bc52c3 | Address Redacted | | | | |
| 09d163aa-0082-4b2b-ae44-8b461866282C | Address Redacted | | | | |
| 09d17a51-291c-4c1c-90e6-42af1e000d0E | Address Redacted | | | | |
| 09d17d57-2b59-47bc-9640-71bd3d8585b6 | Address Redacted | | | | |
| 09d193c5-8fed-402d-a211-3b84b7434316 | Address Redacted | | | | |
| 09d19da9-e6d6-4eda-8d2f-acbbae8c17ef | Address Redacted | | | | |
| 09d2175c-d049-4a08-be16-0463adb9bf0d | Address Redacted | | | | |
| 09d2185f-765b-407c-b5a4-f02bb9266a69 | Address Redacted | | | | |
| 09d21d1b-c368-44c4-b904-d4a9859d36e8 | Address Redacted | | | | |
| 09d25a48-18a6-4c02-a067-fae13267e719 | Address Redacted | | | | |
| 09d295ab-bc21-440b-bc67-68d2bc9295d1 | Address Redacted | | | | |
| 09d2ab8c-e60f-4097-a311-f4fc227d3e7f | Address Redacted | | | | |
| 09d2b05d-fb1d-40cb-b8a2-fabc20287f35 | Address Redacted | | | | |
| 09d2c7fa-3bfa-4258-8b51-3395d6ede819 | Address Redacted | | | | |
| 09d2df41-21a3-4c44-8486-0f262250bb94 | Address Redacted | | | | |
| 09d33671-9fce-432a-91bd-f00121431b0a | Address Redacted | | | | |
| 09d3430b-0b21-4245-9f38-a98975bb0c6f | Address Redacted | | | | |
| 09d386e1-b279-4f69-84b0-c6be8cacdb62 | Address Redacted | | | | |
| 09d39a13-5db9-48db-af64-7688590fe8e! | Address Redacted | | | | |
| 09d3a65c-4914-44c5-8f96-f8c053b703da | Address Redacted | | | | |
| 09d3ad90-9ba6-4ea9-ad7d-a3187605bbab | Address Redacted | | | | |
| 09d3d5b7-bf34-4c0c-aaf4-77b87232ab6b | Address Redacted | | | | |
| 09d4262f-b923-4e03-a10e-d5d25e5710d0 | Address Redacted | | | | |
| 09d43143-0df2-4a0b-a9e3-f7d30436d764 | Address Redacted | | | | |
| 09d43697-9550-4793-8edd-48c586c42011 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 09d459cd-9e50-4a3e-8041-1c03db5c3911 | Address Redacted | | | | |
| 09d48176-9e39-4f05-9e79-a11112d8b4ea | Address Redacted | | | | |
| 09d4996b-5419-4179-9aee-82b10c754d88 | Address Redacted | | | | |
| 09d49dad-1a56-4b76-910c-a8647377dcd9 | Address Redacted | | | | |
| 09d4fab2-d293-49df-9f1d-fd219e4c3bed | Address Redacted | | | | |
| 09d52196-5a88-47a6-ab65-7b7886ee482a | Address Redacted | | | | |
| 09d53c36-736d-466a-88ba-55335d42b436 | Address Redacted | | | | |
| 09d550a8-23fa-4878-9f56-5c81f63c11ce | Address Redacted | | | | |
| 09d56bd3-d75f-476c-8407-ea78f855dbf9 | Address Redacted | | | | |
| 09d59124-aa87-41c6-904a-6783fd7de826 | Address Redacted | | | | |
| 09d5930e-43c0-4555-ae3d-27cb6152562d | Address Redacted | | | | |
| 09d5a196-e019-4ee7-89a3-2f2783279d48 | Address Redacted | | | | |
| 09d5b3f3-bd71-49ea-abe8-78397d4f8148 | Address Redacted | | | | |
| 09d5e511-1aa1-4979-86b2-e89232ebe8eb | Address Redacted | | | | |
| 09d610d9-1087-4dea-b247-723cadd71638 | Address Redacted | | | | |
| 09d61201-1b33-4575-883e-f72e7ee0c26b | Address Redacted | | | | |
| 09d64976-72be-4c14-bb2e-b3f35997ba69 | Address Redacted | | | | |
| 09d6864c-e991-4464-8dfb-daed1b712686 | Address Redacted | | | | |
| 09d686ed-6d7e-4b62-852b-085dbbe6311b | Address Redacted | | | | |
| 09d69213-68cf-440c-b542-c922b16adc16 | Address Redacted | | | | |
| 09d69638-08f9-41f9-9eae-69409f88bdb0 | Address Redacted | | | | |
| 09d699ba-7668-449e-83a4-b618949189d5 | Address Redacted | | | | |
| 09da6a525-1961-4e9f-b121-9ea70563399c | Address Redacted | | | | |
| 09d6bfe9-97d1-4d8b-af60-fcaac043cf29 | Address Redacted | | | | |
| 09d6dbeb-1a9b-4a09-8cfd-74e5789a1614 | Address Redacted | | | | |
| 09d6ea26-8238-4111-a4f7-e4842727a66e | Address Redacted | | | | |
| 09d703d1-d4ff-4291-b0c6-d24ae568d15f | Address Redacted | | | | |
| 09d70c05-3481-4e68-a416-e2bba1cadffc | Address Redacted | | | | |
| 09d741d5-c53f-4499-a825-2045325dd4b6 | Address Redacted | | | | |
| 09d76b64-7fe6-4b1c-b682-356f906666e1 | Address Redacted | | | | |
| 09d77d57-daa8-4478-9ffd-6007edf43992 | Address Redacted | | | | |
| 09d796e8-7142-4411-afce-1de8ab420ca6 | Address Redacted | | | | |
| 09d79e8f-3171-4c14-99cf-f8dab813498d | Address Redacted | | | | |
| 09d81830-8fff-4ad1-8577-603c183c6ff9 | Address Redacted | | | | |
| 09d81856-6593-4236-8e83-5783fc306ec8 | Address Redacted | | | | |
| 09d819b9-aa9d-406f-83b0-03735c259b55 | Address Redacted | | | | |
| 09d823b4-30ab-4441-9c16-4d6afec380e0 | Address Redacted | | | | |
| 09d825bb-4f24-43b4-ae0a-bcfd72c248f1 | Address Redacted | | | | |
| 09d838f4-4b0a-45c0-897d-7c7e82d8f9b9 | Address Redacted | | | | |
| 09d83c19-7540-4dac-8348-5470f4f0368c | Address Redacted | | | | |
| 09d84126-7f11-4f9a-9ad4-07345461743c | Address Redacted | | | | |
| 09d85c87-fe7d-4a5b-b5b8-6c96b3f0488e | Address Redacted | | | | |
| 09d86905-fc0c-401a-8b9e-8cbda4864243 | Address Redacted | | | | |
| 09d88db0-a522-44a1-ae2e-f11712afcacc | Address Redacted | | | | |
| 09d8a5b4-7ff1-4fac-b93d-9666511206a8 | Address Redacted | | | | |
| 09d8ad69-74de-442e-9f64-0960209c229c | Address Redacted | | | | |
| 09d8ae55-b7b7-4250-a7e6-f7c29dc733af | Address Redacted | | | | |
| 09d9260c-7b49-4f07-a26c-8568f6724509 | Address Redacted | | | | |
| 09d93a53-dbad-47d3-8498-12e9a2ddff6d | Address Redacted | | | | |
| 09d94ace-f297-428e-897a-9f452ce3d497 | Address Redacted | | | | |
| 09d96224-fe21-420b-a4ed-2f230300b361 | Address Redacted | | | | |
| 09d9ca7a-2412-458b-86a7-9cc01e71144e | Address Redacted | | | | |
| 09d9e0dc-f45d-433c-b5cb-a651db510d38 | Address Redacted | | | | |
| 09d9e958-fe85-418a-87ee-75255cb55e43 | Address Redacted | | | | |
| 09da4a9f-fdca-41d3-95a2-07df3b5cb4d2 | Address Redacted | | | | |
| 09da6402-42a1-4c59-998e-0b3401ee4903 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09da97bf-cbd2-4e6d-886d-eb3b5c29bbde | Address Redacted | | | | |
| 09daa81b-1d4e-4dda-9f2a-1153bf65d98l | Address Redacted | | | | |
| 09dae4b0-0497-49ff-8936-959938d30195 | Address Redacted | | | | |
| 09db193e-dd03-4cc1-885c-e38b17dc2e84 | Address Redacted | | | | |
| 09db3267-f852-4e9c-b54f-2280aa4217d2 | Address Redacted | | | | |
| 09db3859-8c7a-4af3-818c-ca437e799f03 | Address Redacted | | | | |
| 09db3c6c-0af2-4968-b777-0db677df29a0 | Address Redacted | | | | |
| 09db44ac-e2b6-441e-bef8-4d12fafcac1d | Address Redacted | | | | |
| 09db6736-edd4-4e77-84c9-89cf4d4a0554 | Address Redacted | | | | |
| 09db6c9e-f1a9-4201-b27b-a64ef181ac63 | Address Redacted | | | | |
| 09dbb1c9-0a4a-4e64-b1b5-1a108cee8476 | Address Redacted | | | | |
| 09dbb5a2-9cb4-47e9-9112-82eb46eee039 | Address Redacted | | | | |
| 09dbbf4f-442b-48b1-91ee-7294508ed9dc | Address Redacted | | | | |
| 09dbce26-95e7-4e86-9df3-0e1953b18b37 | Address Redacted | | | | |
| 09dbd6ab-b099-4a98-8ee1-63763ce9dc2d | Address Redacted | | | | |
| 09dbf584-e023-4cb1-ae53-7677b0cf1fal | Address Redacted | | | | |
| 09dc1a77-35be-4fd0-9c1c-2695532122f6 | Address Redacted | | | | |
| 09dc636b-fe55-4354-8b2b-d3cd9b4948d3 | Address Redacted | | | | |
| 09dc6c13-004d-446d-9321-bf1b5fcb4c9f | Address Redacted | | | | |
| 09dc8aa0-0d0a-402a-9b42-b7dbf63ea90f | Address Redacted | | | | |
| 09dc913b-505f-4ece-88b1-058bef3c6cc8 | Address Redacted | | | | |
| 09dcada3-3277-422a-a235-bde7f095f39d | Address Redacted | | | | |
| 09dcdf27-16a2-4057-a152-1680a18b3005 | Address Redacted | | | | |
| 09dce65f-4788-4686-99b6-f11a52a1073C | Address Redacted | | | | |
| 09dcf932-d618-48af-8e89-63a4d41ff896 | Address Redacted | | | | |
| 09dd4286-520d-43bf-8a50-60c30753532b | Address Redacted | | | | |
| 09dd44fd-b112-4b19-9a38-4751e8198344 | Address Redacted | | | | |
| 09dd4b1f-bd13-4b3a-910d-a554de4c4bd9 | Address Redacted | | | | |
| 09dd6e90-c910-49b9-a42c-af347e09b7b8 | Address Redacted | | | | |
| 09dd928a-09a0-4ccc-9208-69261e0f0c52 | Address Redacted | | | | |
| 09dd9900-2abe-4303-9b9a-debcc27a81f4 | Address Redacted | | | | |
| 09ddb2fe-bcb7-4698-87f6-ab171cdd22e1 | Address Redacted | | | | |
| 09ddc0e3-6979-4eb4-b3f9-e1aec35484e0 | Address Redacted | | | | |
| 09dddaf1-a133-4376-9ac2-ed8954e11c71 | Address Redacted | | | | |
| 09de0773-7732-409c-b3ec-b9d2cf7966bc | Address Redacted | | | | |
| 09de1a4d-3ed2-478f-8131-2fe5f676490e | Address Redacted | | | | |
| 09de2d2b-c1f4-4627-a00d-4becaf64d44a | Address Redacted | | | | |
| 09de546f-98a4-42e8-952c-985b4065abae | Address Redacted | | | | |
| 09de7c0e-8bfd-4958-9188-091097523357 | Address Redacted | | | | |
| 09dec4f8-8171-4ce3-8ecc-04f5bcd91463 | Address Redacted | | | | |
| 09dec60c-2a38-428a-a53e-0cfb411fe671 | Address Redacted | | | | |
| 09ded3e3-a7ce-499e-abc7-f21a1cea3d63 | Address Redacted | | | | |
| 09defa09-b252-4900-b89f-a9a0f1f9addb | Address Redacted | | | | |
| 09defd23-a4ce-4309-9e3b-2e6ca6460216 | Address Redacted | | | | |
| 09df17b4-abcf-4024-806c-643bd6110a35 | Address Redacted | | | | |
| 09df1e24-8694-427c-b280-3c6bbb0f8737 | Address Redacted | | | | |
| 09df2904-5186-47f5-820c-950dc446aafC | Address Redacted | | | | |
| 09df2929-5f6c-47f6-a4bc-0ca3f11e75a9 | Address Redacted | | | | |
| 09df355a-8030-4482-a8fd-a470954beb43 | Address Redacted | | | | |
| 09df5924-c723-4486-85df-819c52e211ac | Address Redacted | | | | |
| 09df5cf7-95f9-4bd0-a1d4-eabbddb825ef | Address Redacted | | | | |
| 09df661f-b186-4333-a8ba-8e08d584464c | Address Redacted | | | | |
| 09dfc8ea-a457-4428-aad8-ec409d74cdfc | Address Redacted | Page 395 of 10184 | | | |
| 09dfda72-7013-46c6-beac-18ce66ea662a | Address Redacted | | | | |
| 09dfe118-78d4-4373-86be-51f728e49f1c | Address Redacted | | | | |
| 09e003d6-69b1-4407-b602-abaf7161ee9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09e0294b-fd34-46c4-9600-0440e03a4e7f | Address Redacted | | | | |
| 09e02a57-8649-4309-bd0c-a689a5da4c83 | Address Redacted | | | | |
| 09e04ff9-ea00-4567-a9d7-bf3553c07688 | Address Redacted | | | | |
| 09e0518b-3799-4a24-8f3f-c2a0db49c48e | Address Redacted | | | | |
| 09e08afb-3c26-4763-b3bb-aac68734168C | Address Redacted | | | | |
| 09e0a621-c245-495d-be7a-fbefd811cef3 | Address Redacted | | | | |
| 09e0ab18-16f9-4e56-b42c-052bc9c5193f | Address Redacted | | | | |
| 09e0bdf6-6377-4169-b82b-2ecc67a96332 | Address Redacted | | | | |
| 09e0bdff-d44b-4f58-b6e1-5f78c35ca725 | Address Redacted | | | | |
| 09e0c6b8-6308-4b98-a21a-a22590fe82fc | Address Redacted | | | | |
| 09e0cdd8-7276-4ffd-bda3-1b965b0127a6 | Address Redacted | | | | |
| 09e10096-7be4-4d68-a2d0-43a55ee2527c | Address Redacted | | | | |
| 09e1134f-2205-4f42-89ff-3324a73ba72c | Address Redacted | | | | |
| 09e12696-0d93-40df-8778-10acb91acb5c | Address Redacted | | | | |
| 09e137d8-65a5-4f44-84db-9b583bb2903e | Address Redacted | | | | |
| 09e13b68-bb3f-4036-93e8-38786372b144 | Address Redacted | | | | |
| 09e156ae-a1d4-48c6-8475-23b5e5a2858b | Address Redacted | | | | |
| 09e188a1-189c-4c49-a50d-5a136ec8b97d | Address Redacted | | | | |
| 09e1943c-58c5-442e-9510-92180ab08d16 | Address Redacted | | | | |
| 09e19635-b6ea-4152-955f-c014e166b551 | Address Redacted | | | | |
| 09e19e6e-0297-493b-ad71-27047323733 | Address Redacted | | | | |
| 09e1d7bd-0df6-43d7-a89e-257021fe3a82 | Address Redacted | | | | |
| 09e1ea92-e265-45ff-b883-fae2b7588146 | Address Redacted | | | | |
| 09e1f188-b801-4800-a8c4-21a9771316dc | Address Redacted | | | | |
| 09e214a1-6edb-47a4-9fe1-765b1276c7ad | Address Redacted | | | | |
| 09e21d44-6587-451d-a420-bfaaaaa1d371 | Address Redacted | | | | |
| 09e2315b-38c3-40a6-8856-a1f462f6eda6 | Address Redacted | | | | |
| 09e25e94-298a-4839-9c2d-cb92061652c6 | Address Redacted | | | | |
| 09e2bad8-7a43-4d69-9435-65a213b5782 | Address Redacted | | | | |
| 09e2c8b8-1b9e-4f5d-a9fd-2afa7aa75f8b | Address Redacted | | | | |
| 09e2cc41-1670-4a46-8feb-7bafef472ec8 | Address Redacted | | | | |
| 09e2e164-5faf-45d6-aa68-b822e3651448 | Address Redacted | | | | |
| 09e2e349-81c3-466e-912e-d3c5bafceaa6 | Address Redacted | | | | |
| 09e3231e-8924-48cd-b958-6b14553f5a09 | Address Redacted | | | | |
| 09e36560-6450-4291-8670-e17ba2f29d1c | Address Redacted | | | | |
| 09e37981-37b5-43bb-bc77-5c3a307b7b56 | Address Redacted | | | | |
| 09e389aa-1aca-449c-8351-3957ec6257cC | Address Redacted | | | | |
| 09e39293-ba3a-43af-8652-a241a369b857 | Address Redacted | | | | |
| 09e3bd30-4c95-4e33-a0a0-b759288ea97b | Address Redacted | | | | |
| 09e3bd79-313d-4294-8632-4726678f9492 | Address Redacted | | | | |
| 09e3f90d-534b-4628-96ca-ec08b10d206a | Address Redacted | | | | |
| 09e44412-4329-4724-a7b8-03c4245a4843 | Address Redacted | | | | |
| 09e4833d-60a3-4ca4-a729-e2c02538b6d2 | Address Redacted | | | | |
| 09e4eb44-1496-4ae0-bd63-7b36ad03c9bd | Address Redacted | | | | |
| 09e4f295-47a2-40eb-b060-60638bb1cb3d | Address Redacted | | | | |
| 09e500f0-84e1-4cc9-9e12-eced17372609 | Address Redacted | | | | |
| 09e543d5-c2c0-4d79-b5e4-b65dca5644a3 | Address Redacted | | | | |
| 09e5539d-c398-4979-a585-18d6ed21b551 | Address Redacted | | | | |
| 09e556e9-61e2-42ab-85da-888c26aefb84 | Address Redacted | | | | |
| 09e56c54-bb27-4afc-80c3-e20a7908b8e0 | Address Redacted | | | | |
| 09e5887b-fa17-44d0-a67c-4dea4f19570b | Address Redacted | | | | |
| 09e5a00b-9453-4a9d-8e9b-249af91c6131 | Address Redacted | | | | |
| 09e5a7cc-2b7e-498f-b92b-4da2f3360a77 | Address Redacted | | | | |
| 09e5b3f5-c294-4881-b218-ada5fdb63b77 | Address Redacted | | | | |
| 09e5ca91-25de-4176-9a6f-6626f6b93d1c | Address Redacted | | | | |
| 09e5d694-8187-4f57-b9da-90fc43386825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09e5d986-9688-4392-8a99-64e6f8a938f8 | Address Redacted | | | | |
| 09e5dc3b-9705-49f6-8e99-9e19885073e6 | Address Redacted | | | | |
| 09e5e0d2-9d79-4dcc-8bff-e06b4d9f1c7a | Address Redacted | | | | |
| 09e6038f-02a9-47f9-8373-a2fab9a9f6a7 | Address Redacted | | | | |
| 09e60dda-c491-408c-a50e-d7ec6b15e4b4 | Address Redacted | | | | |
| 09e63ded-f296-423a-ad28-dac0f41775c5 | Address Redacted | | | | |
| 09e64473-a21f-48b0-84e6-d140c1adf327 | Address Redacted | | | | |
| 09e6a6ef-c53a-45c1-99b7-6f3b3ad8cf36 | Address Redacted | | | | |
| 09e6d4c3-3243-408a-aaf3-352f1b343704 | Address Redacted | | | | |
| 09e6dcda-0e05-4e77-b316-6af2b237d283 | Address Redacted | | | | |
| 09e6e297-edfc-4616-9ad6-c0f5ec5bf519 | Address Redacted | | | | |
| 09e6f169-5dad-44f8-a4bf-d0df1595de4b | Address Redacted | | | | |
| 09e6ff5e-dc77-4db8-9c66-fdc87ad52f8c | Address Redacted | | | | |
| 09e70294-c75a-4e6b-8616-f1db913fb25e | Address Redacted | | | | |
| 09e718ad-1934-4bf0-aaf8-d115d8330bcb | Address Redacted | | | | |
| 09e73e2c-d8e5-4c2a-afa1-6331085261c3 | Address Redacted | | | | |
| 09e772f1-d081-4968-82b6-f19f00af3d83 | Address Redacted | | | | |
| 09e7dbb5-029e-42e7-b6a0-5683b9f73c6e | Address Redacted | | | | |
| 09e82a4d-6536-4024-a7ea-8da720f3abb8 | Address Redacted | | | | |
| 09e83564-1201-41f1-9d35-03dd664d9848 | Address Redacted | | | | |
| 09e839d3-91ba-4d4f-b4b8-8f2a0b4ed70f | Address Redacted | | | | |
| 09e844da-de47-4bcc-822a-fbb704dbde59 | Address Redacted | | | | |
| 09e850a4-e872-44dc-bcc9-da2d9683f68c | Address Redacted | | | | |
| 09e85380-d753-476e-8561-cb55d4dcc0ce | Address Redacted | | | | |
| 09e86401-25db-4da1-870a-6db1bfe1708b | Address Redacted | | | | |
| 09e867e3-15b9-450d-80cd-b745e57b39d2 | Address Redacted | | | | |
| 09e87678-20ab-4034-a243-40ae0d408f5c | Address Redacted | | | | |
| 09e89e92-77ab-4315-b9ca-637413f8e827 | Address Redacted | | | | |
| 09e8ab25-ab04-44f4-b6a4-9111aea99012 | Address Redacted | | | | |
| 09e8beed-5448-444f-8ecf-e986ac8b3ac8 | Address Redacted | | | | |
| 09e8c8ce-9bae-43f2-addd-644768f20511 | Address Redacted | | | | |
| 09e8e6cc-5d53-4598-a054-e20ce86173c5 | Address Redacted | | | | |
| 09e8f86b-ce8f-4a57-8cf8-b925c6922549 | Address Redacted | | | | |
| 09e8fdc3-3b56-4b8a-a9b2-41fa36e71b16 | Address Redacted | | | | |
| 09e9087c-9733-4051-a80f-cd8dd36a19f1 | Address Redacted | | | | |
| 09e98083-c70a-432f-aabf-2686e2fa08a5 | Address Redacted | | | | |
| 09e98727-e467-459e-afb6-aee9f42ff072 | Address Redacted | | | | |
| 09e9b58c-42d4-43be-ae6a-1377a803d098 | Address Redacted | | | | |
| 09e9e15f-4fec-4132-abe4-76fce2dbcf7d | Address Redacted | | | | |
| 09e9fa86-e607-4c89-86ac-ac809ec8ae1d | Address Redacted | | | | |
| 09ea4f2d-6d5e-4cc2-aa10-3fb78c2bdfa9 | Address Redacted | | | | |
| 09ea5f13-75c3-4c74-8f07-01399a8d1f59 | Address Redacted | | | | |
| 09ea7516-13c2-4bbb-a4d7-2295def78e0b | Address Redacted | | | | |
| 09ea8256-6ad9-4836-94d8-a1e400700c46 | Address Redacted | | | | |
| 09ea9117-f3f9-4747-b64c-dce1f4cc010c | Address Redacted | | | | |
| 09ead0a8-42b3-4d74-a137-e838bbf3dbf6 | Address Redacted | | | | |
| 09eadef7-2f14-4c4e-87d4-0bde375885db | Address Redacted | | | | |
| 09eb1658-d6ac-4bcb-a821-798c5a4931a9 | Address Redacted | | | | |
| 09eb1e57-0f87-4a2a-a5ed-3db2d2290031 | Address Redacted | | | | |
| 09eb1f56-3cd3-4fa9-9a96-c5da4bae8453 | Address Redacted | | | | |
| 09eb6bcb-290d-4a36-96a3-a24bdcfe270e | Address Redacted | | | | |
| 09ebac54-341b-4869-8883-144343e69619 | Address Redacted | | | | |
| 09ebb999-8de6-4082-aa61-4650643bef8a | Address Redacted | | | | |
| 09ebeca9-d001-4816-bd41-b81f979b6a20 | Address Redacted | | | | |
| 09ebfa80-cf16-4338-8134-97f38bcb976c | Address Redacted | | | | |
| 09ec0146-fb7a-4b03-bd8c-7376e2a63017 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09ec2dfe-3915-467a-9794-ba3d1b746e36 | Address Redacted | | | | |
| 09ec7b67-dd8f-40f3-9434-e87f0d76771e | Address Redacted | | | | |
| 09ec80c6-6c81-4487-82e8-2862228a3131 | Address Redacted | | | | |
| 09ecd55c-313c-4a66-8508-379a00e1b657 | Address Redacted | | | | |
| 09ecf8ee-b1f8-434a-8c29-066012a2d3a8 | Address Redacted | | | | |
| 09ed18fc-1b0c-46b3-ba67-5041fe0692ab | Address Redacted | | | | |
| 09ed42e9-b3cf-4aa6-952e-287b32dee337 | Address Redacted | | | | |
| 09ed6551-2230-4218-af03-4c67fc3db8df | Address Redacted | | | | |
| 09ed7229-ee89-47cf-86ff-31c1afb0da45 | Address Redacted | | | | |
| 09eda1fb-665b-4386-a036-6113a6ebfaf1 | Address Redacted | | | | |
| 09edc902-f30d-403c-9ea9-a486bea3e627 | Address Redacted | | | | |
| 09edd49b-b279-4667-9baf-a19986a716e5 | Address Redacted | | | | |
| 09edfd83-16b3-499a-9eed-084d699854a2 | Address Redacted | | | | |
| 09ee17ee-ef6f-49da-8e34-fe028bedafaa | Address Redacted | | | | |
| 09ee3598-9120-4934-a479-08573504e392 | Address Redacted | | | | |
| 09ee78ea-82d9-46ad-9b1d-180abdb37ba0 | Address Redacted | | | | |
| 09ee8123-1795-485f-bae5-a9618da6c2f5 | Address Redacted | | | | |
| 09ee9b3f-10d4-49a3-96ca-baab0ffad136 | Address Redacted | | | | |
| 09eec677-88e4-4bdb-8aa6-6f72c7096705 | Address Redacted | | | | |
| 09eed07d-43c8-4fc1-9e43-28bc7ed45bf9 | Address Redacted | | | | |
| 09ef0e52-ccea-4e27-bd1e-5db36bf609dd | Address Redacted | | | | |
| 09ef18d2-ccdb-4ee8-b7bc-c05f1d3dee61 | Address Redacted | | | | |
| 09ef1e4d-228f-475c-b5a1-c6601c744680 | Address Redacted | | | | |
| 09ef236a-4509-4b84-b120-00ce221efa13 | Address Redacted | | | | |
| 09ef50b4-0b5b-40d7-9d28-382cf635d640 | Address Redacted | | | | |
| 09ef6a71-87f9-42d3-a992-81421f77c8cc | Address Redacted | | | | |
| 09ef8f00-88ea-41c5-833c-98c8c594bfd5 | Address Redacted | | | | |
| 09ef9cf2-c3ae-4f35-a7e0-bbf88e0c158e | Address Redacted | | | | |
| 09effb01-f480-4709-8a7f-91c0de798ca4 | Address Redacted | | | | |
| 09f0195b-6c35-45c1-a75e-0b9679baa7ae | Address Redacted | | | | |
| 09f01e6f-339b-4b37-badc-975511f63888 | Address Redacted | | | | |
| 09f03062-9ed2-4418-9627-3626fac5a272 | Address Redacted | | | | |
| 09f03611-c3ff-47b1-b353-31ae1eed1c1c | Address Redacted | | | | |
| 09f04d54-41d1-4b5c-a5e4-4d1c13ec41ad | Address Redacted | | | | |
| 09f0510c-504e-497a-a9af-ed1bc64b9887 | Address Redacted | | | | |
| 09f053a2-c206-4efb-ac12-08a0a6b8e4eb | Address Redacted | | | | |
| 09f0633c-b0bf-49d4-933f-351e4f88e918 | Address Redacted | | | | |
| 09f07c77-464a-4849-acd7-7f7748b1d518 | Address Redacted | | | | |
| 09f09954-1fd8-4041-a1b2-013ff837fcde | Address Redacted | | | | |
| 09f0a7b6-03e6-4e22-9fe4-846827cb843c | Address Redacted | | | | |
| 09f0c9a1-c47a-4b3a-8b35-9c636085759e | Address Redacted | | | | |
| 09f0dcf1-a6ee-43ac-a921-b70a3e4542ba | Address Redacted | | | | |
| 09f0f9e7-9b99-4a9e-bd6f-6d12ea1f646a | Address Redacted | | | | |
| 09f0fa04-b06b-4098-a014-67efdd6806e7 | Address Redacted | | | | |
| 09f11cd6-e2f0-407b-8113-c1d058522135 | Address Redacted | | | | |
| 09f12632-e351-4229-85b4-60f79f6cbeb9 | Address Redacted | | | | |
| 09f15150-eb5d-4263-abde-860c3506f257 | Address Redacted | | | | |
| 09f164ce-1f6e-4ee8-bf86-950795cd160e | Address Redacted | | | | |
| 09f16cdc-3e51-41ec-8992-f631aa930a6c | Address Redacted | | | | |
| 09f16e7c-1ae8-41e1-9251-29fe5d7b4712 | Address Redacted | | | | |
| 09f1a883-7ad2-4e30-a60c-04077b7664e6 | Address Redacted | | | | |
| 09f1c4dd-4257-4721-93cd-e188816f800d | Address Redacted | | | | |
| 09f1d4f9-d356-439b-9d3b-6d6848858b73 | Address Redacted | | | | |
| 09f1ea4c-5cd5-4c65-82ff-c5727b3cab85 | Address Redacted | | | | |
| 09f1ebc4-9a16-43d1-9621-6a0f6115ebff | Address Redacted | | | | |
| 09f1f273-aee6-4f05-9566-b269e65bfece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09f24204-cf73-4449-ace6-eff24afcc271 | Address Redacted | | | | |
| 09f2679b-390e-4c8f-b324-c91060d010df | Address Redacted | | | | |
| 09f270d2-3ace-49a7-bd11-84bd2c737f7f | Address Redacted | | | | |
| 09f273aa-93c5-45ee-be5e-0097657e1002 | Address Redacted | | | | |
| 09f289e8-0db3-4b86-ac01-1def46ee9cbb | Address Redacted | | | | |
| 09f320da-b370-419a-933e-c9bf7d44b9c9 | Address Redacted | | | | |
| 09f34808-6320-4f5b-84df-08625538f0dl | Address Redacted | | | | |
| 09f35b38-bb19-4ad1-ae79-18a31b2b3466 | Address Redacted | | | | |
| 09f35df3-5da2-452d-bc11-452f4e53ffa2 | Address Redacted | | | | |
| 09f3606e-5ea9-4c19-a45d-ca5b062ecc9d | Address Redacted | | | | |
| 09f36bb8-6f03-4226-a227-0e9330addc75 | Address Redacted | | | | |
| 09f37ad9-7a50-4cb2-8f22-00a82f38ad51 | Address Redacted | | | | |
| 09f39e70-92b6-4e50-af43-54e55d305b02 | Address Redacted | | | | |
| 09f3d952-0952-4616-8fd7-f04d0722df30 | Address Redacted | | | | |
| 09f3f074-ca7e-4721-b581-5703ae3746b7 | Address Redacted | | | | |
| 09f41ba5-824b-48b2-a8cf-ea9b4ef77922 | Address Redacted | | | | |
| 09f42843-b626-4bfd-b92e-f3ea3dd61143 | Address Redacted | | | | |
| 09f43f40-c89c-4a68-835e-0220c54cf5aa | Address Redacted | | | | |
| 09f45b20-e09d-403c-bc29-8c6a4911c7ee | Address Redacted | | | | |
| 09f48f28-0b9f-426d-b107-b9f092bd5c01 | Address Redacted | | | | |
| 09f49a12-4f2a-4df3-9e51-a5cde68bb139 | Address Redacted | | | | |
| 09f4a8b5-7ddc-4c0c-b19d-9ad0999649e6 | Address Redacted | | | | |
| 09f4aa94-d1f9-497b-a30e-dc9acd6fd178 | Address Redacted | | | | |
| 09f4c9b5-108d-4abd-9031-a9f7fb56d13a | Address Redacted | | | | |
| 09f4f4ed-10b3-48f7-98a1-802517454da9 | Address Redacted | | | | |
| 09f5035b-0b67-4eff-834e-ff5f2c91c67e | Address Redacted | | | | |
| 09f5a002-bf26-463d-9363-68fa33293eac | Address Redacted | | | | |
| 09f5b7d6-458e-4c24-8104-b7ea4398aa25 | Address Redacted | | | | |
| 09f5be60-9f14-4eeb-85d4-2fd983318003 | Address Redacted | | | | |
| 09f5eb59-ddaa-4193-95da-54cf2accc06a | Address Redacted | | | | |
| 09f6116b-bf35-4299-868c-d453f3d86761 | Address Redacted | | | | |
| 09f62491-53c8-4ed6-a27a-7175d53ce84c | Address Redacted | | | | |
| 09f630f2-593e-4224-a0c6-27c9101fd3ab | Address Redacted | | | | |
| 09f646ad-9e1d-4065-b242-af0780af9565 | Address Redacted | | | | |
| 09f64d8f-96a5-4318-b630-854d47059171 | Address Redacted | | | | |
| 09f64d98-b18f-4dc8-baa0-6d669c2763b2 | Address Redacted | | | | |
| 09f666ce-91ed-44c4-b085-460bb2f7551a | Address Redacted | | | | |
| 09f66e96-a7f4-49c2-9c26-4afa006f478b | Address Redacted | | | | |
| 09f6b67a-97a1-4648-91ff-4888baa0c650 | Address Redacted | | | | |
| 09f6e195-3c33-4c0f-b941-c4e3f44b1024 | Address Redacted | | | | |
| 09f6e43e-cf77-4004-a638-44b4a57c0a39 | Address Redacted | | | | |
| 09f6ee7c-e0f9-4050-af04-e9bf5be0a938 | Address Redacted | | | | |
| 09f729e6-3aeb-4303-ac20-9305bfe534e0 | Address Redacted | | | | |
| 09f7461c-37ed-4e9a-84a0-cfa636e01467 | Address Redacted | | | | |
| 09f74cc8-00a8-470d-88eb-bb3adb81abc5 | Address Redacted | | | | |
| 09f76ddd-53d7-48a7-890c-7c3b44bfe978 | Address Redacted | | | | |
| 09f77e57-9324-4b2f-aafc-86126eed75ec | Address Redacted | | | | |
| 09f78196-6298-4351-94eb-23692f8568e9 | Address Redacted | | | | |
| 09f7bf18-d815-4877-af6b-226785801b95 | Address Redacted | | | | |
| 09f7ee03-8cc8-461e-9430-22d6d4dc931e | Address Redacted | | | | |
| 09f804ce-f220-4e16-aed5-fc19466051be | Address Redacted | | | | |
| 09f85995-dd49-4afa-848f-77d692f67044 | Address Redacted | | | | |
| 09f85ca0-17aa-49de-9516-01606ad059a2 | Address Redacted | Page 399 of 10184 | | | |
| 09f872da-b207-46e0-abae-1b8086d8b255 | Address Redacted | | | | |
| 09f89d9c-f716-4a25-9ccc-197012c9d3c5 | Address Redacted | | | | |
| 09f8c7ae-8537-4b5d-a657-473fe8b139d9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 09f91384-221c-41e6-87cd-4e9eaee37246 | Address Redacted | | | | |
| 09f9600f-608a-4dfc-8d06-8148240d97cc | Address Redacted | | | | |
| 09f9666b-33dc-4fbe-a3f8-1a644bdc0aec | Address Redacted | | | | |
| 09f9944c-8bc7-4152-8a67-319deab8f5b0 | Address Redacted | | | | |
| 09f9b691-b785-424a-8d4e-bb0de1d7d310 | Address Redacted | | | | |
| 09f9cdb1-02e3-4a24-8a89-fc5bafd8c024 | Address Redacted | | | | |
| 09f9ff0c-b076-4c87-a63b-d2232a6a7767 | Address Redacted | | | | |
| 09fa0930-9efc-44fb-8b84-4c3c9e45ee8e | Address Redacted | | | | |
| 09fa1d7a-d027-43ac-8c37-71c143c9ee75 | Address Redacted | | | | |
| 09fa435a-c695-409f-bead-f0756e64be97 | Address Redacted | | | | |
| 09fa629f-1316-4872-abec-7c1b1748e3f3 | Address Redacted | | | | |
| 09fa6c28-1320-4c99-9b7b-e2307b3e8712 | Address Redacted | | | | |
| 09fa6e0a-89b1-4ed0-b3a8-506db087925c | Address Redacted | | | | |
| 09fa8a4b-a984-4b27-ac6e-0b21cd697d2c | Address Redacted | | | | |
| 09fa9375-12c5-41eb-a2ef-b9fe8504a1ab | Address Redacted | | | | |
| 09faac1a-cf2f-4e02-8e8e-b8da71f13a27 | Address Redacted | | | | |
| 09faeb82-bbc8-44d4-a4c5-1be53b21515b | Address Redacted | | | | |
| 09fb2324-b06e-48ac-b8b9-24c0affa5b8c | Address Redacted | | | | |
| 09fb452b-48da-4709-b80e-9d5941d340e5 | Address Redacted | | | | |
| 09fb4731-0611-4b76-a621-dd9fe87a530b | Address Redacted | | | | |
| 09fb586a-a90a-4a12-890f-307aa252dfe3 | Address Redacted | | | | |
| 09fb6b68-1469-45c0-9cfa-f4edb5e572b1 | Address Redacted | | | | |
| 09fb8578-306a-4aa3-a908-102789c991a1 | Address Redacted | | | | |
| 09fbcab0-a5ad-424c-8249-2d1b3f5d5d73 | Address Redacted | | | | |
| 09fbce9c-2da1-4cac-9ffb-d4e264da7f0f | Address Redacted | | | | |
| 09fbf233-b539-4d64-a22b-d0871a564b03 | Address Redacted | | | | |
| 09fbf76d-ffbb-4b66-8782-3d111d02a2a6 | Address Redacted | | | | |
| 09fc1051-f951-40b3-92f2-6277ea5eab3b | Address Redacted | | | | |
| 09fc1b1b-55f0-4ad9-a63d-8ee9a2387c69 | Address Redacted | | | | |
| 09fc4d0b-38da-400d-8411-958ec8e76f44 | Address Redacted | | | | |
| 09fc76e9-c6e4-43ab-9461-cf24a56bd891 | Address Redacted | | | | |
| 09fc80ad-da23-42b1-bb0b-a7f5bc95ac83 | Address Redacted | | | | |
| 09fc9a65-55d2-447d-97a0-721b70731373 | Address Redacted | | | | |
| 09fcc5ee-daa6-41a0-9434-87df77674f61 | Address Redacted | | | | |
| 09fcc5f1-8ca4-4921-a978-2bebed7a1422 | Address Redacted | | | | |
| 09fcce4d-2b6e-48eb-a23c-179ee2ecd842 | Address Redacted | | | | |
| 09fce5a0-0bf2-4b7f-ae0a-ace7d60ac50e | Address Redacted | | | | |
| 09fce6bd-9017-4d23-bbba-8285b802704e | Address Redacted | | | | |
| 09fce987-4c7e-418f-993e-df9480f3a39f | Address Redacted | | | | |
| 09fd39b3-4fd5-4403-97d2-656b03a8b167 | Address Redacted | | | | |
| 09fd98ea-04c0-4d00-947a-7a1a443c6eb0 | Address Redacted | | | | |
| 09fdda9d-0421-475e-b157-ef0c67cefecc | Address Redacted | | | | |
| 09fdf3e7-4ce4-4106-92de-87b316bdacc7 | Address Redacted | | | | |
| 09fdf4c7-340c-48fc-a6b2-8cfcaad1264a | Address Redacted | | | | |
| 09fe136a-b9f4-4890-abb6-52e20e3c1f50 | Address Redacted | | | | |
| 09fe1fba-0090-4137-83dd-5fa04f0701ef | Address Redacted | | | | |
| 09fe227b-530e-4d25-8af8-b5c33f6d4248 | Address Redacted | | | | |
| 09fe2c5e-7098-4bf8-8cf8-1e2447e17135 | Address Redacted | | | | |
| 09fe50b0-b3d4-486d-914f-e0e0947a7a83 | Address Redacted | | | | |
| 09fec6b0-6ece-4305-9a28-9fd5f815345f | Address Redacted | | | | |
| 09feee64-43c0-4796-933b-c7333107bd4c | Address Redacted | | | | |
| 09ff130b-c637-4b7b-a9d5-31feda001e50 | Address Redacted | | | | |
| 09ff1810-53d3-460c-b093-cf1ef1560507 | Address Redacted | | | | |
| 09ff3459-9dfc-4612-868b-798ee96c66fd | Address Redacted | | | | |
| 09ff4ebc-6654-463a-ae07-6251d07999c7 | Address Redacted | | | | |
| 09ff67c3-4e37-47fb-9fa4-4637df23dc89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 09ff833a-5ff1-498c-89d4-37ad987f9417 | Address Redacted | | | | |
| 09ff9537-ce65-46ed-b6bc-e9af8781c592 | Address Redacted | | | | |
| 09ffb2ea-3da5-4b08-8255-30d9e4b67cae | Address Redacted | | | | |
| 09ffb42f-1b31-4c1f-bfd6-bd11ceb5f3fe | Address Redacted | | | | |
| 09ffbb77-ab46-47d9-8d67-6374419b2643 | Address Redacted | | | | |
| 0a00126f-a946-4464-9d59-0d0c212b44dd | Address Redacted | | | | |
| 0a001317-150a-46fe-b5cf-f86497d8bb5f | Address Redacted | | | | |
| 0a002adf-3ed0-46ad-a4e9-cddaf31aa143 | Address Redacted | | | | |
| 0a0035aa-0f2b-4550-94aa-aac375cf0d6b | Address Redacted | | | | |
| 0a005c8a-f71a-4261-8429-1ddc636afd44 | Address Redacted | | | | |
| 0a008e01-47cb-442f-92e5-2bfd3359b25f | Address Redacted | | | | |
| 0a00b002-fc3e-4c2f-ba52-eef2be6d58c5 | Address Redacted | | | | |
| 0a00f195-c1ec-4a51-9ab5-772b5f376d8c | Address Redacted | | | | |
| 0a00f30e-095e-472c-b22e-40c7b03869ea | Address Redacted | | | | |
| 0a011948-9dad-427c-bb3b-883f562b86d2 | Address Redacted | | | | |
| 0a012469-6201-44b6-a2d2-19e2bf9704e0 | Address Redacted | | | | |
| 0a012aea-3340-4a4b-ab45-45b4735d672f | Address Redacted | | | | |
| 0a015661-b6c1-4709-808a-1403135fef91 | Address Redacted | | | | |
| 0a015d1a-6f79-4ddd-a9d0-a9191ad5e058 | Address Redacted | | | | |
| 0a017fec-51bb-41a5-8b3f-19ed91a58da6 | Address Redacted | | | | |
| 0a0184bc-d802-4f45-a3f3-d6ad11f4dc45 | Address Redacted | | | | |
| 0a018eb3-3fcd-46ac-96ec-ab3011711421 | Address Redacted | | | | |
| 0a01b10a-1986-4afc-ac0b-365428736421 | Address Redacted | | | | |
| 0a01c1e5-1b10-452e-96c8-5aa4c74a9d68 | Address Redacted | | | | |
| 0a01f6e5-15d0-4339-aafb-e701f1d67b30 | Address Redacted | | | | |
| 0a020fd9-beb4-482b-ab10-d51840139ffc | Address Redacted | | | | |
| 0a021857-b5b7-4609-82a1-c49cc7a4dfbc | Address Redacted | | | | |
| 0a025351-b4bd-4b14-9a62-74a5861fc400 | Address Redacted | | | | |
| 0a025a8c-2f55-4a75-a09d-2fa2c10fdb9e | Address Redacted | | | | |
| 0a025f82-704b-409d-a4ff-aa5ddc715bf0 | Address Redacted | | | | |
| 0a02e079-7303-400a-a38e-005efe21f16c | Address Redacted | | | | |
| 0a02eefb-eabb-4930-a82a-f4fd17b4f15e | Address Redacted | | | | |
| 0a02f810-770a-49bb-9d81-7163022214f6 | Address Redacted | | | | |
| 0a02f935-b3c2-4087-b58b-aa351e6c1ec9 | Address Redacted | | | | |
| 0a031b8e-c723-4d3d-829f-e71e815598b0 | Address Redacted | | | | |
| 0a032079-3fc0-400d-b6e4-86f28b09461f | Address Redacted | | | | |
| 0a032183-f968-4fb0-815e-620e2e39aef1 | Address Redacted | | | | |
| 0a035b5e-23ad-4026-9ad7-aad131d2a30e | Address Redacted | | | | |
| 0a036c60-5d3d-479b-b216-9aa4fd972217 | Address Redacted | | | | |
| 0a037670-e2e9-4e2a-af91-027b5c4d0104 | Address Redacted | | | | |
| 0a037a59-0f3b-4c22-abf7-727f0554ee46 | Address Redacted | | | | |
| 0a0386c7-26a9-4998-9a7a-4e10284b836c | Address Redacted | | | | |
| 0a039b85-1482-4381-ad52-14540dad8a77 | Address Redacted | | | | |
| 0a03a232-35a0-4e69-9eb3-9c9cced23b2a | Address Redacted | | | | |
| 0a03a6fe-f3bb-4810-befe-947103fe4c3f | Address Redacted | | | | |
| 0a03c0b0-9cc2-4707-9005-808b33c51c60 | Address Redacted | | | | |
| 0a03c369-3a76-4bd2-8a5a-87a4c946daae | Address Redacted | | | | |
| 0a03e9e3-bde5-4e1c-b411-51035955c699 | Address Redacted | | | | |
| 0a03f246-d9be-4a54-aa71-c61366ce6fef | Address Redacted | | | | |
| 0a0400e0-e22c-4719-bd6e-126ae05a5f54 | Address Redacted | | | | |
| 0a040812-1b92-4d02-a9e9-1a2366d8586c | Address Redacted | | | | |
| 0a041012-2f86-4c3c-afac-076bb4e5e894 | Address Redacted | | | | |
| 0a041dda-6494-451f-b96f-432b45091dfa | Address Redacted | | | | |
| 0a0451d6-7e77-476f-8cf7-8bc5a59c83aa | Address Redacted | | | | |
| 0a04a785-c444-4ce5-ac0b-31fb4191ee1c | Address Redacted | | | | |
| 0a04beeb-2e5e-4001-8d46-5823a387fd6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a04cd4-dfa4-4198-a5fa-91321facd35e | Address Redacted | | | | |
| 0a051d44-5ed8-4055-a88f-d1117134c911 | Address Redacted | | | | |
| 0a052ad9-05ad-4f5e-b64e-e5f489f63e5c | Address Redacted | | | | |
| 0a053a6e-1b8f-4782-9aae-df2decceae4 | Address Redacted | | | | |
| 0a0547db-f2aa-4a12-b24f-fadb4caa5b68 | Address Redacted | | | | |
| 0a0584a7-91fb-4d29-830d-8c2fc9f9fe95 | Address Redacted | | | | |
| 0a058618-d137-4625-b962-aa716f802631 | Address Redacted | | | | |
| 0a059ae6-522a-46f1-8d48-f00bdb52c774 | Address Redacted | | | | |
| 0a05bbfe-ce43-48f6-81d9-b296404de993 | Address Redacted | | | | |
| 0a05f7d3-c7f1-4654-a91d-b11b5b9b3c25 | Address Redacted | | | | |
| 0a05fd15-64b8-428e-b56d-fd42cd2cb7ce | Address Redacted | | | | |
| 0a05fdf5-2560-4fd8-a28d-4b3807b55415 | Address Redacted | | | | |
| 0a0624b5-97b6-4caf-81ca-68831655e66b | Address Redacted | | | | |
| 0a0671ef-a2b5-45b1-8b30-d4518e1a7527 | Address Redacted | | | | |
| 0a067a41-ebf0-4a34-b22b-5e6bc75c937b | Address Redacted | | | | |
| 0a068e69-e2ab-4c45-a8c3-5422d23dbe52 | Address Redacted | | | | |
| 0a06ab9e-56da-4097-b507-05e364bd3628 | Address Redacted | | | | |
| 0a06b19b-d8cc-42e4-8c00-0d53511f7f1f | Address Redacted | | | | |
| 0a06b451-b936-4f52-9f9e-bd7b29e8e103 | Address Redacted | | | | |
| 0a06efdb-bf40-41d7-b32e-04074568eeb3 | Address Redacted | | | | |
| 0a06fd53-5745-459e-a86a-8ddeae4be0ce | Address Redacted | | | | |
| 0a0727ba-a2f7-469d-9637-b7a7a7acb7c3 | Address Redacted | | | | |
| 0a075848-1261-410a-88d8-4bf60926ea53 | Address Redacted | | | | |
| 0a076738-6054-4b9c-8e79-82cc27163727 | Address Redacted | | | | |
| 0a076efd-85ba-4a2b-9fb4-e5c4fe4b197e | Address Redacted | | | | |
| 0a07c5af-c187-4926-b537-6b98faebc628 | Address Redacted | | | | |
| 0a07e07d-1d83-4b52-8b1c-2e6d5e2e811b | Address Redacted | | | | |
| 0a07e946-3110-45b2-b842-379f8ecf401c | Address Redacted | | | | |
| 0a0806aa-0787-4381-be63-3b1e21414c7a | Address Redacted | | | | |
| 0a081b38-155b-469f-a8eb-f511d5ea89e6 | Address Redacted | | | | |
| 0a085711-c333-40ac-b29a-9748887a7770 | Address Redacted | | | | |
| 0a087cf6-7790-49ce-a719-ca1940a28612 | Address Redacted | | | | |
| 0a0880db-7771-42e8-b207-f89e9839b901 | Address Redacted | | | | |
| 0a08b89b-3eee-44de-bd9f-90113be6be2d | Address Redacted | | | | |
| 0a08b942-3d3b-4d4b-97c5-d20e116e7b23 | Address Redacted | | | | |
| 0a08e037-be13-4a0c-85b3-f568a51f377c | Address Redacted | | | | |
| 0a08ed8c-85f9-45d4-9bf1-81a9eef473ac | Address Redacted | | | | |
| 0a0912ff-9bb1-4b7f-8991-c3ad94a9b1be | Address Redacted | | | | |
| 0a09adc6-5746-498d-b57e-611212a2dd62 | Address Redacted | | | | |
| 0a09d00b-c11c-4d2c-b870-5c30477a4ddd | Address Redacted | | | | |
| 0a09f2a4-74f4-4eef-b905-0e882ca5b9dd | Address Redacted | | | | |
| 0a0a03a1-9652-4165-86f4-1413071ee6dc | Address Redacted | | | | |
| 0a0a0e31-4e63-4747-b1f9-148958e6f77b | Address Redacted | | | | |
| 0a0a1e7d-ede6-43d4-ac4b-4db054459470 | Address Redacted | | | | |
| 0a0a351f-e323-4563-9596-5af48b54af15 | Address Redacted | | | | |
| 0a0a4d08-0b2d-4393-9172-48b027f380b6 | Address Redacted | | | | |
| 0a0ae4e0-3aa1-4686-ac76-ee2638331d3e | Address Redacted | | | | |
| 0a0afb26-fef5-4d59-a55d-d4ad18f66936 | Address Redacted | | | | |
| 0a0b5196-4645-4983-af91-8dcc5f429cec | Address Redacted | | | | |
| 0a0b5b43-da1d-4ddd-b524-4e8f2f61cc8c | Address Redacted | | | | |
| 0a0b658e-2bf7-41e5-94c4-d584cdccf152 | Address Redacted | | | | |
| 0a0b928d-a2ef-46dc-865b-e6a64fd84525 | Address Redacted | | | | |
| 0a0ba207-5cda-4883-9467-6970679974b8 | Address Redacted | | | | |
| 0a0bb11e-7a16-4386-b041-a7cffb01cfed | Address Redacted | | | | |
| 0a0bbb25-9d83-4b4e-b529-7ce3df5ccf63 | Address Redacted | | | | |
| 0a0bd8cf-9ca0-4b27-beb1-8664875a04a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a0bfbb8-ba14-44e1-916a-b0749ceca62f | Address Redacted | | | | |
| 0a0c2643-d4f3-4014-8f78-d8593fcd0c08 | Address Redacted | | | | |
| 0a0c7375-3632-43fc-a855-2e6d3863cc21 | Address Redacted | | | | |
| 0a0c8483-a16f-4f6f-bf94-d0bc4507c231 | Address Redacted | | | | |
| 0a0ca5de-f3dd-4f77-87a2-3e1a914bbfc9 | Address Redacted | | | | |
| 0a0caa36-682d-4e0d-923e-b353d1b3b4ae | Address Redacted | | | | |
| 0a0caba0-d59a-4596-b749-fe5d2acd1948 | Address Redacted | | | | |
| 0a0ccc79-e90d-4b92-bb38-d7f1e472f680 | Address Redacted | | | | |
| 0a0cf4ee-1a13-4d34-9bdc-2f03e1741a76 | Address Redacted | | | | |
| 0a0cf815-d89f-4bb3-ba83-c09a4b3620b2 | Address Redacted | | | | |
| 0a0d2b82-58bb-4f7f-9304-f87b194ce019 | Address Redacted | | | | |
| 0a0d49da-111a-4b51-9582-53899ecf894b | Address Redacted | | | | |
| 0a0d86a8-d10a-4c53-951d-5a955231a9bb | Address Redacted | | | | |
| 0a0d8f51-010c-4983-8421-f70a3fb655f1 | Address Redacted | | | | |
| 0a0d9f92-8d87-4f3b-98b0-fec347cf2b3b | Address Redacted | | | | |
| 0a0daf84-7a3a-4a59-8ee0-02306075d16c | Address Redacted | | | | |
| 0a0dc929-427b-475c-a4cf-4c292847271d | Address Redacted | | | | |
| 0a0de71c-4a57-4a15-b3e8-a0f72d63ccaC | Address Redacted | | | | |
| 0a0df209-5f72-49c1-83dd-5ce5f02e0291 | Address Redacted | | | | |
| 0a0e4fcf-246e-49ae-9f78-97786bf6cb3e | Address Redacted | | | | |
| 0a0e66c9-f8b3-4fb0-b308-ffa7349cd978 | Address Redacted | | | | |
| 0a0e742e-4bda-4ce0-9cd3-6eebe266bc01 | Address Redacted | | | | |
| 0a0e8213-c6fb-4034-a5ad-46c9e2319eae | Address Redacted | | | | |
| 0a0e8d46-68eb-4c3a-a1c7-2948c93e9451 | Address Redacted | | | | |
| 0a0eb6ca-c04c-4e7c-bb33-6c4ef9d71305 | Address Redacted | | | | |
| 0a0eccc5-2e93-41de-a781-bbed2a7c9562 | Address Redacted | | | | |
| 0a0edd99-3154-4c3d-8702-81b219081ad0 | Address Redacted | | | | |
| 0a0ef0d8-2b06-4f67-a805-0999037c60dc | Address Redacted | | | | |
| 0a0f0d59-4a85-4d45-b5ae-7419d4b1827c | Address Redacted | | | | |
| 0a0f19e2-f04c-408c-a5a5-00b2bd61dddf | Address Redacted | | | | |
| 0a0f1eba-3040-469f-a18a-97ccac91d803 | Address Redacted | | | | |
| 0a0f6384-7d79-4a7c-9260-b51507a516b2 | Address Redacted | | | | |
| 0a0f6bf1-3e83-4fdd-8d0a-6cbd2c9b3045 | Address Redacted | | | | |
| 0a0f8e49-cdd7-40f3-b2e6-349bc1800a3c | Address Redacted | | | | |
| 0a0fec60-dfcd-41e4-b792-9438343e16ed | Address Redacted | | | | |
| 0a102727-e8fb-4e6b-b517-04602982e4cf | Address Redacted | | | | |
| 0a105711-b686-45a3-997e-ab798f21a345 | Address Redacted | | | | |
| 0a107eab-aa31-44ee-a2b2-5f35c88a5dcb | Address Redacted | | | | |
| 0a1080b5-6a46-4ad6-977e-165989e08163 | Address Redacted | | | | |
| 0a1086b7-08c3-4080-a04c-7c1328231ed9 | Address Redacted | | | | |
| 0a10c554-1c7c-4044-8bfd-e5d454af8c7c | Address Redacted | | | | |
| 0a10d812-ed5c-499f-9dce-29dba9092aeb | Address Redacted | | | | |
| 0a111053-e9ea-4cdd-b30c-66a240193f80 | Address Redacted | | | | |
| 0a112270-93ce-446a-9dc1-26ac8d7d1408 | Address Redacted | | | | |
| 0a112e44-8e8d-4b4b-873d-dc8f2dc6d810 | Address Redacted | | | | |
| 0a1139a8-2a0d-41d6-bfda-d6b64ed584d0 | Address Redacted | | | | |
| 0a114faa-28a6-41e0-b8b0-e83964da6c02 | Address Redacted | | | | |
| 0a115ea4-5f48-4c6b-9029-5f7cb9819a37 | Address Redacted | | | | |
| 0a116368-3e27-42c1-aa2b-eb61157ab603 | Address Redacted | | | | |
| 0a118334-c39f-4b0f-98f1-b7f44f9af7fe | Address Redacted | | | | |
| 0a11c3e2-fa89-4588-a55d-5efade8f38f4 | Address Redacted | | | | |
| 0a11dd3d-2702-4708-a3bc-95f3a393e1c3 | Address Redacted | | | | |
| 0a11f2a1-6963-4e66-b293-1b95510a4c05 | Address Redacted | | | | |
| 0a11f539-0d79-47f5-ad97-db1cc79eb10d | Address Redacted | | | | |
| 0a121923-4e7c-4eb8-9c2c-96696235a0e1 | Address Redacted | | | | |
| 0a1238f8-ec88-4cbf-a347-5364e9a60455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a124101-87bb-4c1d-9a34-4ea216e5f2fc | Address Redacted | | | | |
| 0a12748d-cf18-49d1-b35a-e5a600432aff | Address Redacted | | | | |
| 0a1282b1-2839-41d4-8952-3fe3d5a5ab74 | Address Redacted | | | | |
| 0a12bdc7-0de1-4335-bffe-d82f7f5bcda0 | Address Redacted | | | | |
| 0a12d806-5d0e-46b3-9cd4-cd6f77b991da | Address Redacted | | | | |
| 0a12e2b3-e017-485e-9c3d-1680a66699bd | Address Redacted | | | | |
| 0a12f517-560e-414d-aef9-e4685a1368cc | Address Redacted | | | | |
| 0a133a40-8879-4bba-810f-338ffecb2a2c | Address Redacted | | | | |
| 0a1388aa-1fcc-42fa-beb7-cf2cb2e43a78 | Address Redacted | | | | |
| 0a139f5a-c6f5-49c3-9c7c-775224c13591 | Address Redacted | | | | |
| 0a13b722-ea3d-458e-88a3-3a3bef41c694 | Address Redacted | | | | |
| 0a13bd33-4a20-4982-a7d0-b46b6aec93f5 | Address Redacted | | | | |
| 0a13cd2a-9113-4bc9-be1b-f164cc2b6156 | Address Redacted | | | | |
| 0a13d0d1-8c73-4db4-ae1f-23d918524b9d | Address Redacted | | | | |
| 0a13d5da-8875-4f90-92c4-4dfd1b0e8892 | Address Redacted | | | | |
| 0a1423c5-26e7-4e89-b9ac-58d3c0c1242f | Address Redacted | | | | |
| 0a14419a-38ac-4178-83eb-fcc96cc4df8c | Address Redacted | | | | |
| 0a147707-cafa-408b-acee-f0559393739c | Address Redacted | | | | |
| 0a1478fa-63ca-4870-b1b6-e053270ef8f7 | Address Redacted | | | | |
| 0a147c01-8ad3-4570-b14f-8f9f337443d5 | Address Redacted | | | | |
| 0a148c63-d77b-47db-8d44-628d2c5e922e | Address Redacted | | | | |
| 0a14a716-f90c-4746-951f-23e6af1e5be5 | Address Redacted | | | | |
| 0a14b231-70f5-48ae-b2cb-d1e3f5247b09 | Address Redacted | | | | |
| 0a14bada-1161-4eed-8f09-76683eb6f97b | Address Redacted | | | | |
| 0a14df2b-90f1-4dfb-909b-a2950134cf78 | Address Redacted | | | | |
| 0a151eb9-f04c-4ac0-b86d-bc632124c943 | Address Redacted | | | | |
| 0a152e4a-6ac3-4d61-b7a7-9f4d8b7095f4 | Address Redacted | | | | |
| 0a15612f-7ac5-48e9-9991-384218019fd4 | Address Redacted | | | | |
| 0a157f04-4d40-4b62-a4ba-6bd056221a1f | Address Redacted | | | | |
| 0a157fe0-dbee-4f43-a459-164e9b8ea5c6 | Address Redacted | | | | |
| 0a158846-64bf-4894-90b0-01d2e510b258 | Address Redacted | | | | |
| 0a15936e-10c5-4668-816c-c4c394998f05 | Address Redacted | | | | |
| 0a15a568-96fe-4ecc-a5a7-623f73cdcb16 | Address Redacted | | | | |
| 0a15fede-5460-4304-a178-c4d0df2204d9 | Address Redacted | | | | |
| 0a160f49-3495-423b-b67d-a9f49af85378 | Address Redacted | | | | |
| 0a1613da-1c44-4f34-a990-3056d2abe2c5 | Address Redacted | | | | |
| 0a161502-656f-459a-b7a1-2127e448cf8b | Address Redacted | | | | |
| 0a162f99-9583-415a-bbb8-e3e928348065 | Address Redacted | | | | |
| 0a168013-a7ef-4c89-9a30-9e268ca718f0 | Address Redacted | | | | |
| 0a1685de-4910-4bea-a6b7-c307f68eaf1c | Address Redacted | | | | |
| 0a168801-5116-44e5-b091-a3b63da16701 | Address Redacted | | | | |
| 0a16a381-dabd-4bd8-a97e-e5a4726a67c6 | Address Redacted | | | | |
| 0a16ca0e-f76c-4b1e-a23d-391607048647 | Address Redacted | | | | |
| 0a16cec3-674b-45d2-93b2-61a0359f8697 | Address Redacted | | | | |
| 0a16e05b-efa0-48b5-873b-cc9b9d668cf1 | Address Redacted | | | | |
| 0a16fe2e-ecab-4db8-85b7-2786a88ddfb1 | Address Redacted | | | | |
| 0a170be3-b751-422d-90a2-22c90661e397 | Address Redacted | | | | |
| 0a170db0-b38d-4f55-b1bc-bdd0727664a4 | Address Redacted | | | | |
| 0a170df2-9216-4d23-be44-5587148d16dc | Address Redacted | | | | |
| 0a1723d4-b21a-4057-897f-750d8796a0e3 | Address Redacted | | | | |
| 0a179643-b1c1-4e5d-803b-ab46858ac69d | Address Redacted | | | | |
| 0a17a45d-47fc-47c5-9a7a-2221dbd872d9 | Address Redacted | | | | |
| 0a17be10-9f7f-441e-abfb-f779767a647f | Address Redacted | | | | |
| 0a17ceda-33d2-459f-822d-1a7458764c43 | Address Redacted | | | | |
| 0a17f670-ba61-4a03-8f16-2c3aedd12d89 | Address Redacted | | | | |
| 0a1808ba-da69-44d4-84ba-9fe26085e6b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a180b34-b293-4249-8425-5fbed57fdc8e | Address Redacted | | | | |
| 0a181397-2837-4955-9d91-5bac9b838679 | Address Redacted | | | | |
| 0a181ce5-3c96-4fc2-8baa-a4e80831fead | Address Redacted | | | | |
| 0a182376-ab62-4e72-9e4b-c38c0360215d | Address Redacted | | | | |
| 0a18309b-2ca2-4413-b6c5-e1406f0b2064 | Address Redacted | | | | |
| 0a183795-1402-4e21-9d62-de9c7ce4fba9 | Address Redacted | | | | |
| 0a184ec8-5c94-4e1b-99c8-abdacb052ad2 | Address Redacted | | | | |
| 0a185dd0-eb91-4b2d-a150-d3398624162e | Address Redacted | | | | |
| 0a18a1f1-44ad-4398-82b1-2ac995ba1498 | Address Redacted | | | | |
| 0a18ae73-af80-4669-9ccc-e4c9655941e2 | Address Redacted | | | | |
| 0a18cb8f-e194-402e-86f3-2e84595b31e6 | Address Redacted | | | | |
| 0a18d1f7-72a5-4c0a-9128-2e2879f78239 | Address Redacted | | | | |
| 0a18db4e-0679-4a11-827b-c1dc7bf2fa81 | Address Redacted | | | | |
| 0a18dc2e-f77d-41ba-b333-02c36dc46357 | Address Redacted | | | | |
| 0a18e5bf-e9b3-4294-879c-571c92e05833 | Address Redacted | | | | |
| 0a18f536-d534-4b96-91b1-1b5c5e8c36eb | Address Redacted | | | | |
| 0a191d46-694d-4fcc-aaaf-fe61eb99754b | Address Redacted | | | | |
| 0a19260b-0f36-40cc-90b7-590aca914793 | Address Redacted | | | | |
| 0a194118-e102-4e4c-863b-209de83d9168 | Address Redacted | | | | |
| 0a196168-39eb-4888-8b7d-e184bc03e049 | Address Redacted | | | | |
| 0a19705c-4d33-4bb1-9ac1-9f85397d5bf3 | Address Redacted | | | | |
| 0a19916b-7da2-4bb3-95f9-c249fa98824C | Address Redacted | | | | |
| 0a19da4d-0b9c-41c6-8926-be5bbe637d93 | Address Redacted | | | | |
| 0a19dc61-f98e-494a-a590-742c3a3e76e5 | Address Redacted | | | | |
| 0a19efa6-c58a-435c-871a-8103dc58fb62 | Address Redacted | | | | |
| 0a1a080c-b643-4596-9cd8-ae003246ca6l | Address Redacted | | | | |
| 0a1a4f5e-57cf-40e0-8596-5607455f42b7 | Address Redacted | | | | |
| 0a1a59ea-392e-45ab-8c4e-b15c47970d3d | Address Redacted | | | | |
| 0a1a9ff9-7142-47eb-89dd-a9ae2fcbf356 | Address Redacted | | | | |
| 0a1aaad3-68a5-41a7-9a3b-c86ee5b899f2 | Address Redacted | | | | |
| 0a1ab64d-0db3-473a-a5c5-83d3cb9b8752 | Address Redacted | | | | |
| 0a1ad19a-a41e-4a33-8786-680951e8f8b3 | Address Redacted | | | | |
| 0a1adfa7-5ad6-4dc7-ab50-824aa6447f76 | Address Redacted | | | | |
| 0a1aeca9-39c2-48c6-a3e3-ff6317a083b4 | Address Redacted | | | | |
| 0a1afd9f-df00-4f31-92b6-80614e3c9bbf | Address Redacted | | | | |
| 0a1b0e4d-7426-499b-aa7b-71151431dffa | Address Redacted | | | | |
| 0a1b47a1-b30a-4650-9dfc-5bbb40884bad | Address Redacted | | | | |
| 0a1b4e63-f4e2-47e3-a467-d266a869d734 | Address Redacted | | | | |
| 0a1b85e5-3442-4992-a9c4-2de44a1be8fa | Address Redacted | | | | |
| 0a1b9251-62b2-4f74-911d-de36c3309ba1 | Address Redacted | | | | |
| 0a1ba4db-7417-4ce0-947b-1a55011a4825 | Address Redacted | | | | |
| 0a1be5ed-bda1-40ff-8768-4149d3c17dd7 | Address Redacted | | | | |
| 0a1bf555-cb1a-4db5-92da-223ac11dcad5 | Address Redacted | | | | |
| 0a1bfe5b-db0b-4d09-919b-59eb5239d2fe | Address Redacted | | | | |
| 0a1c0e27-12a6-4e3d-87e3-0c79f81f053c | Address Redacted | | | | |
| 0a1c26f7-8e0f-4909-9fdb-f6a0a3e2cba1 | Address Redacted | | | | |
| 0a1c2b0b-7bd7-4858-853c-baea5711c7d6 | Address Redacted | | | | |
| 0a1c5045-2b41-489e-9f0e-5174b0bae751 | Address Redacted | | | | |
| 0a1c6cf5-bed8-4ef9-a3b1-8853213cbaea | Address Redacted | | | | |
| 0a1c9a7f-0a73-4906-b517-b983ef8a6ce8 | Address Redacted | | | | |
| 0a1ceaf2-3060-4fff-9d93-1d1746cda535 | Address Redacted | | | | |
| 0a1ced18-fe79-4dc7-be21-8cd1c5388919 | Address Redacted | | | | |
| 0a1d02fe-920a-4854-9a34-17b2dadae960 | Address Redacted | Page 405 of 10184 | | | |
| 0a1d20e6-92ea-48cf-90f1-38b7dbc37ce2 | Address Redacted | | | | |
| 0a1d70e2-e8f2-41d0-af86-22530d84ca3C | Address Redacted | | | | |
| 0a1d773e-ccb4-407c-8fd5-63b6a6a48516 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a1de551-cd37-4bbc-9f10-0d7bec508386 | Address Redacted | | | | |
| 0a1e1494-068f-464e-b135-b188901ea349 | Address Redacted | | | | |
| 0a1e1c6d-ce76-4887-9238-114a38f001cC | Address Redacted | | | | |
| 0a1e522f-93e6-4594-bb2d-25bc64eed4b1 | Address Redacted | | | | |
| 0a1e55c1-d379-4639-a3e7-4c3182e5f99l | Address Redacted | | | | |
| 0a1e55d8-0657-44ac-ae95-f3807ebb9f5C | Address Redacted | | | | |
| 0a1e945e-88c2-4833-96ac-7b5ca676d7aa | Address Redacted | | | | |
| 0a1e949c-e9aa-4507-bce5-3bbec1711903 | Address Redacted | | | | |
| 0a1ed89b-c529-4ce3-878d-9f8d5673f418 | Address Redacted | | | | |
| 0a1f1ed3-8b30-47da-8e11-598e7ecf91c4 | Address Redacted | | | | |
| 0a1f3d02-86a2-4ec6-815f-b165d14559ba | Address Redacted | | | | |
| 0a1f56e4-64a4-4cf0-b0f2-a3bba2c9e9f7 | Address Redacted | | | | |
| 0a1f5a5c-2940-40bc-af3f-95e300f3270a | Address Redacted | | | | |
| 0a1fb8ea-e10a-4d28-8551-373fdab698f2 | Address Redacted | | | | |
| 0a1fcd47-f269-4a42-a648-55a0f07ecc7c | Address Redacted | | | | |
| 0a203b86-6614-4de6-b1a0-6f039b6c3d81 | Address Redacted | | | | |
| 0a204cf7-3845-44c4-a0bd-9ddc2f076794 | Address Redacted | | | | |
| 0a2089f6-2ee7-4a62-a536-d92feaa0926a | Address Redacted | | | | |
| 0a20bd58-dd6f-4059-9ab1-be5467387d9e | Address Redacted | | | | |
| 0a2108c0-5ea0-4bb7-b8d8-723c25653917 | Address Redacted | | | | |
| 0a211bcd-b400-41fb-8671-51d878066439 | Address Redacted | | | | |
| 0a216df4-e813-4a26-9938-e5f2206f32f8 | Address Redacted | | | | |
| 0a21ab1d-a48d-494f-a4f8-0e12e93758ee | Address Redacted | | | | |
| 0a21b72e-a4c0-4487-866b-a104b46b1933 | Address Redacted | | | | |
| 0a21cc96-8978-4b43-bd53-bb0c14ea110b | Address Redacted | | | | |
| 0a21d643-4bc9-400c-b38e-adfd549cbc5b | Address Redacted | | | | |
| 0a221e08-0e03-4098-9a22-0229601e9fc3 | Address Redacted | | | | |
| 0a222c63-3d16-41ac-a71f-b68a34c7ead5 | Address Redacted | | | | |
| 0a22445e-7ae1-4fee-a2f7-8169ed5ec302 | Address Redacted | | | | |
| 0a22f858-a294-417a-aef7-db6b9b4faeb8 | Address Redacted | | | | |
| 0a230583-3c2f-419b-ab80-cfa008912a0b | Address Redacted | | | | |
| 0a2305b2-679f-4e3a-a662-cf26f60f635! | Address Redacted | | | | |
| 0a231228-bed0-4319-a8df-1720ea1fd57b | Address Redacted | | | | |
| 0a2340de-758e-4fc3-b0ae-1c64d661098C | Address Redacted | | | | |
| 0a235076-d38c-4c72-9677-148d23ce6303 | Address Redacted | | | | |
| 0a235704-c9a4-44e0-964c-e7fd9c2cbe2C | Address Redacted | | | | |
| 0a2375ee-b174-4565-bf92-eca3fe0c5101 | Address Redacted | | | | |
| 0a23b4c3-0f1b-44db-94a1-6440b137ce09 | Address Redacted | | | | |
| 0a23b90f-bf1e-49e8-9e77-9e78c9c6806f | Address Redacted | | | | |
| 0a23c9f6-2cfe-438f-80cc-9d92dc29233b | Address Redacted | | | | |
| 0a23d505-26ed-4b3b-8c56-fa9bb5590ae9 | Address Redacted | | | | |
| 0a24097d-f807-4f9b-8b87-dc0de8b7c82d | Address Redacted | | | | |
| 0a241195-7ae0-45cb-b193-812114a455dC | Address Redacted | | | | |
| 0a242ff3-3947-4515-bdd5-6fa09745abba | Address Redacted | | | | |
| 0a244875-a4dd-48b1-835b-f6aded2bf6c8 | Address Redacted | | | | |
| 0a247e33-62bb-4b55-8070-c2bbe43f7a0f | Address Redacted | | | | |
| 0a24825e-66a4-43b6-80bc-df3bd3c5dbf0 | Address Redacted | | | | |
| 0a249209-d160-471f-b0f9-0cbb59865dde | Address Redacted | | | | |
| 0a24bdc3-1daf-4b9a-bfbe-111ffc599535 | Address Redacted | | | | |
| 0a253795-9beb-47db-9da6-5972db76e65a | Address Redacted | | | | |
| 0a253e33-568f-403f-9a24-bbf70816a44c | Address Redacted | | | | |
| 0a259a4a-0317-47a0-be62-f233c68c8f08 | Address Redacted | | | | |
| 0a259bf5-cd7f-4409-a65c-692f5fc0aaf6 | Address Redacted | | | | |
| 0a25aa88-9ee7-4c31-8d7a-f13592499e34 | Address Redacted | | | | |
| 0a25ce50-81d9-4d21-be4f-169779be8021 | Address Redacted | | | | |
| 0a25ea22-87db-44cf-ba06-1187fe3de823 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a26314c-0bef-4dfa-9573-51b3c96e59ea | Address Redacted | | | | |
| 0a2642a5-8cd2-49c7-9e70-67b9e29b0f5a | Address Redacted | | | | |
| 0a2657f8-a386-4bda-9444-2ab927ec5f5C | Address Redacted | | | | |
| 0a2665ac-b642-4c9d-91c0-5b44ae501407 | Address Redacted | | | | |
| 0a267e25-4f60-4086-82b3-97fb656d716c | Address Redacted | | | | |
| 0a268fd6-5656-4c14-82b7-e0d8391fa26k | Address Redacted | | | | |
| 0a269aef-bf43-47a6-8487-ec1a988a8cd9 | Address Redacted | | | | |
| 0a26adf4-be83-45aa-ab79-7946a0470e19 | Address Redacted | | | | |
| 0a2be31-359c-4bb8-b07f-a5fc7895c4ff | Address Redacted | | | | |
| 0a2bf81-3d85-4234-b0dd-43e8762986e2 | Address Redacted | | | | |
| 0a26e333-0860-4918-bb6b-b28939e8e3c5 | Address Redacted | | | | |
| 0a2707d3-0e66-49e2-bdc4-e6538efdbf82 | Address Redacted | | | | |
| 0a272376-c1ff-495f-9c46-eddcca57046c | Address Redacted | | | | |
| 0a27521a-bdc8-43d4-98da-a2d4e57e150C | Address Redacted | | | | |
| 0a2774e0-c09d-474b-9e1b-c6d9164d081e | Address Redacted | | | | |
| 0a277de9-1126-4adb-afb8-a51bc6ec6b1a | Address Redacted | | | | |
| 0a278ea2-5c86-447c-8791-fdc6da3f7e8l | Address Redacted | | | | |
| 0a279854-b681-4a3e-b5b2-c563142afca6 | Address Redacted | | | | |
| 0a27a1ed-991a-4f30-b334-2b2752014d77 | Address Redacted | | | | |
| 0a27a940-445a-4d7f-9591-4d0552a4e853 | Address Redacted | | | | |
| 0a27ae65-330b-4ca4-a107-3cbc7a8aeafe | Address Redacted | | | | |
| 0a27d547-4bdc-4e87-a80a-13b6b14df8b2 | Address Redacted | | | | |
| 0a27dbbf-b47e-4d51-ad31-edb10f5d853e | Address Redacted | | | | |
| 0a27e383-816f-49b8-9ac1-ce75662842b6 | Address Redacted | | | | |
| 0a27fdb9-2b7b-49d5-825f-290ea9e38b72 | Address Redacted | | | | |
| 0a2848a6-d928-4b5c-be86-4f8de174a392 | Address Redacted | | | | |
| 0a284d17-23bc-4912-a9a9-3fad5331f56c | Address Redacted | | | | |
| 0a28541b-c673-48bc-b058-c0b1c29941ac | Address Redacted | | | | |
| 0a287fca-13e4-48b1-8624-615b72bcf55£ | Address Redacted | | | | |
| 0a2bf74-c2d3-45ad-a157-615b873b7717 | Address Redacted | | | | |
| 0a28c3f2-c65c-4911-a92e-d829d1648afc | Address Redacted | | | | |
| 0a28d299-6e21-47ed-a0e5-5c714022a4d9 | Address Redacted | | | | |
| 0a28d8dc-5a31-4c19-bc25-d2311c2341a1 | Address Redacted | | | | |
| 0a28e2e4-f2a8-4c84-b574-fae62cbe353C | Address Redacted | | | | |
| 0a294ad9-4945-4332-bee7-f2af6ec72839 | Address Redacted | | | | |
| 0a295058-5aff-49eb-b81b-ffb639fa1139 | Address Redacted | | | | |
| 0a2969de-672c-4f12-b605-6757a428c77e | Address Redacted | | | | |
| 0a298133-1056-46f6-a502-c44a5efd436£ | Address Redacted | | | | |
| 0a299127-8cbd-489f-97d6-7a1450af19e3 | Address Redacted | | | | |
| 0a299e00-658a-492f-b93d-6076ea31947l | Address Redacted | | | | |
| 0a29adc0-3f54-4246-94fb-4749eb7f0faI | Address Redacted | | | | |
| 0a29b9d9-9490-4e7b-81ea-e42b1a4ae49c | Address Redacted | | | | |
| 0a29da18-4de3-436b-b96d-b1214c391bb1 | Address Redacted | | | | |
| 0a29e081-1441-436d-8693-8d0ae9ca830C | Address Redacted | | | | |
| 0a29f86c-1088-4cc3-bc0d-09422298ee17 | Address Redacted | | | | |
| 0a29fe64-7e1d-4f5c-9b74-a8423199fe21 | Address Redacted | | | | |
| 0a2a18a9-ab1f-4417-825c-c35bad663a0C | Address Redacted | | | | |
| 0a2a5d2a-8fe7-4823-b972-214bf9d553d6 | Address Redacted | | | | |
| 0a2aa8c3-b0e3-4e64-99a4-94220f027997 | Address Redacted | | | | |
| 0a2ab3e1-30a7-4c55-85da-b8099ebd6de8 | Address Redacted | | | | |
| 0a2adf23-0080-445f-994a-c532a9d60383 | Address Redacted | | | | |
| 0a2ae805-13e4-44ec-b339-b9b428c57886 | Address Redacted | | | | |
| 0a2b1785-f12b-47ba-8acc-66b3fcbcf0b2 | Address Redacted | Page 407 of 10184 | | | |
| 0a2b2e55-c24c-4af8-b265-f33aef68bb02 | Address Redacted | | | | |
| 0a2b6d2d-d5b3-4da3-9c7c-d685f9c05e8e | Address Redacted | | | | |
| 0a2b80c7-f038-46f2-aa6b-35bd460f8091 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a2b9003-47e8-4f9d-b23b-dadb413d3050 | Address Redacted | | | | |
| 0a2bcaba-d3be-4a11-8a38-c3401d143e3d | Address Redacted | | | | |
| 0a2bccc7-b894-4d87-8a23-8a54f6ec0b62 | Address Redacted | | | | |
| 0a2c0df5-281b-4f28-bcb3-9c12c9e16c0f | Address Redacted | | | | |
| 0a2c127c-3718-4581-9395-27a4e4fa2794 | Address Redacted | | | | |
| 0a2c2c28-a431-4200-89e2-ee226f0a1500 | Address Redacted | | | | |
| 0a2c6281-1621-4ab5-b5d8-ad1fafc9f3c2 | Address Redacted | | | | |
| 0a2c748c-e66c-4022-908e-6b0712e10223 | Address Redacted | | | | |
| 0a2c9880-bc54-4586-8844-14c33f469e67 | Address Redacted | | | | |
| 0a2c9d65-6f61-4973-bcb7-b78d80a5299d | Address Redacted | | | | |
| 0a2cbe27-6e68-478a-9ede-ca813e90d5db | Address Redacted | | | | |
| 0a2cfaac-7090-4349-a2a4-6199767d7063 | Address Redacted | | | | |
| 0a2d03e4-2880-47de-80ab-cd9f9dd3b622 | Address Redacted | | | | |
| 0a2d20fe-b8bb-4685-8034-393e5a10da64 | Address Redacted | | | | |
| 0a2d2f24-7b40-47ae-a62f-2ffdef138b03 | Address Redacted | | | | |
| 0a2d5d73-63b3-40cb-b275-b43e9a7f002a | Address Redacted | | | | |
| 0a2d6265-be22-4923-a195-70b8cf9b8352 | Address Redacted | | | | |
| 0a2d6d9a-0626-4180-8e44-362fe36fe909 | Address Redacted | | | | |
| 0a2d8af4-5c10-4324-a99a-26e47c1bb617 | Address Redacted | | | | |
| 0a2d913c-5019-4179-9304-b19283968af1 | Address Redacted | | | | |
| 0a2d9cc1-9bc9-41fb-b5e9-69eb83aa3bae | Address Redacted | | | | |
| 0a2dc7c5-1f23-4edb-b21c-48c24e9c2147 | Address Redacted | | | | |
| 0a2de261-eaa3-4f95-9e77-8d82abcdbe98 | Address Redacted | | | | |
| 0a2df959-c83d-4025-a2d4-3916b7978b38 | Address Redacted | | | | |
| 0a2e1066-9711-4286-aacf-68d4eb68055e | Address Redacted | | | | |
| 0a2e2a16-dbfb-409a-bc59-a950c214873d | Address Redacted | | | | |
| 0a2e3bd8-b01d-4984-88de-3f03fd2d3854 | Address Redacted | | | | |
| 0a2e4c57-40fd-4802-ab8f-5bf330b493fd | Address Redacted | | | | |
| 0a2e597b-fa90-4190-b449-5c47c03fc180 | Address Redacted | | | | |
| 0a2e7158-52f3-411e-a789-f5186a3eee0b | Address Redacted | | | | |
| 0a2e76c7-c4b3-494d-af71-3cd9149cf396 | Address Redacted | | | | |
| 0a2e8491-0bc0-4fde-ab8d-be267419f550 | Address Redacted | | | | |
| 0a2e8a2e-8a64-406c-8e15-3a20da36b54f | Address Redacted | | | | |
| 0a2eaf11-0671-4381-8ce0-9b87993d74ee | Address Redacted | | | | |
| 0a2ecdd6-383a-4d92-abe5-53c970ad9a4d | Address Redacted | | | | |
| 0a2eda52-4bd3-4d28-bccf-ec0d90b03acf | Address Redacted | | | | |
| 0a2ee577-90bd-42d5-b4e7-e76076cbf6a8 | Address Redacted | | | | |
| 0a2f1aea-d055-4e07-9a11-7c7d26e93c0d | Address Redacted | | | | |
| 0a2f2f02-4be1-4e43-92a9-be7d9320d0dd | Address Redacted | | | | |
| 0a2f62d5-4e12-4b97-be1c-59e7f4b110da | Address Redacted | | | | |
| 0a2f7059-0a6d-488f-a893-b1ed08377c67 | Address Redacted | | | | |
| 0a2f8ba5-df02-43ad-8c29-55f6f212d773 | Address Redacted | | | | |
| 0a2f9457-49a5-478a-aee9-2446a466db05 | Address Redacted | | | | |
| 0a2fc99b-50dc-449e-bf2e-fbcc694d7ca7 | Address Redacted | | | | |
| 0a2fefba-3bd5-4ec4-b27d-a785f079debd | Address Redacted | | | | |
| 0a30103c-28b5-4054-4010-adea-3031cc85fce | Address Redacted | | | | |
| 0a304001-55f5-4755-9cd2-71875af29a72 | Address Redacted | | | | |
| 0a304e8e-83fb-4e30-970b-a6fb7e46106b | Address Redacted | | | | |
| 0a30577a-a844-4d73-a53c-6452002ff9d0 | Address Redacted | | | | |
| 0a3064dc-e8d2-455b-8e34-8c65417aecd1 | Address Redacted | | | | |
| 0a30b94d-691a-436d-b7ac-6acb08252292 | Address Redacted | | | | |
| 0a30d039-3b51-47bc-a795-63bae7a47e65 | Address Redacted | | | | |
| 0a30f808-6108-430a-b4ea-a8a910a28be | Address Redacted | | | | |
| 0a311c2a-658d-4858-9520-baad28459522 | Address Redacted | | | | |
| 0a312cc1-93bf-48be-a086-a20c9ea19dcb | Address Redacted | | | | |
| 0a31600f-d4dd-42f6-a1e3-cc1cacb9584b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a3187e4-c4d4-4524-8040-eae54c0baf44 | Address Redacted | | | | |
| 0a31a3ca-cb58-46a8-9223-e397efffecee | Address Redacted | | | | |
| 0a31c291-032f-40eb-9946-b332d556bff9 | Address Redacted | | | | |
| 0a31e94f-64c5-4e96-bb4e-64f6d8cdefbf | Address Redacted | | | | |
| 0a31ff3b-3832-4386-852d-c220fd96215a | Address Redacted | | | | |
| 0a324978-914b-4ec1-8d00-c1d4e232d363 | Address Redacted | | | | |
| 0a32581c-d70e-453b-9d96-c456e18c0dbd | Address Redacted | | | | |
| 0a3262a0-17fd-442e-b166-bde5a04fe600 | Address Redacted | | | | |
| 0a3285c9-7b7e-4e77-b230-d4acbdaff55b | Address Redacted | | | | |
| 0a331073-cd3d-48c8-81f6-91b3649ca19c | Address Redacted | | | | |
| 0a3339cf-bd13-4e38-a2c0-69d0e092fd5a | Address Redacted | | | | |
| 0a3341c6-1b74-4af8-8713-192cb4102ac1 | Address Redacted | | | | |
| 0a33491e-773c-4b65-83d5-17449a05edff | Address Redacted | | | | |
| 0a335cca-68ec-455d-8044-1667e5b9b05b | Address Redacted | | | | |
| 0a336225-0394-4ce0-89a1-d905ff324e2c | Address Redacted | | | | |
| 0a337119-12ae-4179-9e5b-27c46d168736 | Address Redacted | | | | |
| 0a339d24-5e97-4f87-89c4-973d865d0506 | Address Redacted | | | | |
| 0a33bb47-2f00-4655-9c06-649d7a847cc5 | Address Redacted | | | | |
| 0a33c698-b944-4cfc-a5ca-8182c8abebe3 | Address Redacted | | | | |
| 0a33cc4e-bff0-4dd5-97f5-3d6bbd2aade2 | Address Redacted | | | | |
| 0a33ccf7-83ad-4fa9-bb18-9e491368808e | Address Redacted | | | | |
| 0a33efea-934d-41e9-918a-87ecef302049 | Address Redacted | | | | |
| 0a33f236-d7d7-413a-aa81-977073d6bd17 | Address Redacted | | | | |
| 0a3405f1-cf73-4b41-b995-b16fef5bd1e7 | Address Redacted | | | | |
| 0a340d33-1b1c-4a25-a80b-ff97601670b8 | Address Redacted | | | | |
| 0a343160-8d2e-4f2b-bb97-e2d010e2bbf0 | Address Redacted | | | | |
| 0a343cba-8cee-45b5-be1c-7863b1ef0131 | Address Redacted | | | | |
| 0a34416f-9e61-4046-bb49-590463a2aa58 | Address Redacted | | | | |
| 0a345dc0-002d-442b-9c7a-f8823db7be31 | Address Redacted | | | | |
| 0a3463ae-8878-4fd4-818a-f8cac5bb54ea | Address Redacted | | | | |
| 0a3468a4-0e2b-4da4-b0ac-7102cf18f646 | Address Redacted | | | | |
| 0a346cda-f08d-4d69-8556-c1b3dde5bbd1 | Address Redacted | | | | |
| 0a346dd8-2006-43c9-943a-c02438bbb3fd | Address Redacted | | | | |
| 0a347a86-8771-483d-9ee1-18d126dd1409 | Address Redacted | | | | |
| 0a34b254-c457-418b-a2cc-12391fb6f8d6 | Address Redacted | | | | |
| 0a34b6a4-188c-4d51-9d0b-8e430d13855f | Address Redacted | | | | |
| 0a34c557-2553-40d3-9976-973ebbaf83fc | Address Redacted | | | | |
| 0a34e8d1-2f75-4c84-89a6-f64186f55bea | Address Redacted | | | | |
| 0a350ab5-59b1-43a3-ba09-2b52d2a3d3e6 | Address Redacted | | | | |
| 0a353caf-255c-49c2-aac6-e1a5557e38fa | Address Redacted | | | | |
| 0a3546af-1578-48eb-8864-0b3ba884e40e | Address Redacted | | | | |
| 0a3549e7-4ec8-48f7-941c-52c0ac8d6d45 | Address Redacted | | | | |
| 0a355ff9-15e6-4332-b2ed-61227a56fbe3 | Address Redacted | | | | |
| 0a357e75-3e8c-4554-8b36-9a700ae050a5 | Address Redacted | | | | |
| 0a358182-4f7c-430d-87fb-93a299c3ebd1 | Address Redacted | | | | |
| 0a35adef-b113-46e7-ab37-1da9053c8b25 | Address Redacted | | | | |
| 0a35d97a-fb22-4f3e-ae79-3f7ddc67b42d | Address Redacted | | | | |
| 0a36123c-6e5d-4105-90fe-0878fbe9ce31 | Address Redacted | | | | |
| 0a361463-365c-4be4-ac37-916c2abdb1cc | Address Redacted | | | | |
| 0a361adc-7b64-48b1-a0d2-c842d2674edb | Address Redacted | | | | |
| 0a3630ce-8a42-4a3c-ad77-8543cf63538e | Address Redacted | | | | |
| 0a363b72-39d6-4a3d-99e6-ab148f5e5544 | Address Redacted | | | | |
| 0a366f24-4150-4cc9-ab2b-ef645f3a1885 | Address Redacted | | | | |
| 0a367725-94e8-4936-9df4-93d54570309a | Address Redacted | | | | |
| 0a367d70-bc67-4ba8-94b6-d4b9def49df0 | Address Redacted | | | | |
| 0a368d63-af27-4baf-9987-910fa90dbb6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a369114-d254-48cc-a005-ed543911815e | Address Redacted | | | | |
| 0a369ce5-7982-4b5b-a8a5-769944f36d2e | Address Redacted | | | | |
| 0a3eace7-2eda-4622-9a5b-503e564a633e | Address Redacted | | | | |
| 0a36c44e-6d1a-41e3-8086-42f374d29c5f | Address Redacted | | | | |
| 0a36f1c2-9394-493c-b3c2-e8c043584eee | Address Redacted | | | | |
| 0a3730bb-9c9e-4f53-9e6d-9f8cba1ea088 | Address Redacted | | | | |
| 0a374e43-4b04-46f9-87f9-4a0f39a34762 | Address Redacted | | | | |
| 0a3752dc-d174-41d0-ad4b-07f57bf98b5e | Address Redacted | | | | |
| 0a37561b-e62f-4564-8283-60a4c5fbb5ec | Address Redacted | | | | |
| 0a37648f-c45a-40cf-b196-0b735ed9ddfd | Address Redacted | | | | |
| 0a37780e-555b-409c-a9f4-53a610687281 | Address Redacted | | | | |
| 0a378ec4-6304-4553-b50f-8988c3bb622f | Address Redacted | | | | |
| 0a37b517-f985-417d-b8e6-046f29ac0e52 | Address Redacted | | | | |
| 0a37c2cc-eed2-42e3-9390-9f5f60c5750e | Address Redacted | | | | |
| 0a37fedb-5a1f-4ec8-95c0-d5a21d7f275d | Address Redacted | | | | |
| 0a388aa9-3775-48e4-8366-83b9027ac260 | Address Redacted | | | | |
| 0a38d474-9752-4bb6-8517-00bf3b692f6b | Address Redacted | | | | |
| 0a38e0de-66f4-4004-ae3b-d728a47888f0 | Address Redacted | | | | |
| 0a38e976-e17c-428d-9586-6d4f2835f8a9 | Address Redacted | | | | |
| 0a38f9bf-2882-4559-93d0-9c70e2045a16 | Address Redacted | | | | |
| 0a390d83-8ec0-4d29-ba30-dce7b4a7f78b | Address Redacted | | | | |
| 0a391689-3c94-4beb-b525-ae889b4f6e7a | Address Redacted | | | | |
| 0a3937c6-4bf8-4e35-9493-9e75951a8e9e | Address Redacted | | | | |
| 0a39795f-1dea-48c9-9150-697e7c7e2ac0 | Address Redacted | | | | |
| 0a39804e-58e3-4c2d-a7a3-9df29b71334d | Address Redacted | | | | |
| 0a39e541-166a-4ef0-b179-2fa1ed1bedf5 | Address Redacted | | | | |
| 0a3a0e30-5d4c-4c24-a3a6-fbf6108dfbc6 | Address Redacted | | | | |
| 0a3a527e-dc8c-4ce4-b407-56fb85b1c105 | Address Redacted | | | | |
| 0a3a5c33-9e75-45e0-9c31-8efff5024921 | Address Redacted | | | | |
| 0a3a6088-73b0-4a78-b4ef-ccefa7e876a3 | Address Redacted | | | | |
| 0a3a6dc1-d665-4ed6-ab4f-64891d275667 | Address Redacted | | | | |
| 0a3a7542-ae68-41b2-891a-2df53ab1e434 | Address Redacted | | | | |
| 0a3a790f-de28-4aec-ad5e-1221c74da616 | Address Redacted | | | | |
| 0a3a949e-362b-4ae5-9c8f-75bd970be502 | Address Redacted | | | | |
| 0a3abd33-9295-4883-b71b-72493e4261fa | Address Redacted | | | | |
| 0a3af72c-1431-42ec-b951-65e6748ec033 | Address Redacted | | | | |
| 0a3b012c-dff6-41e0-9ab6-b4daa53f82bf | Address Redacted | | | | |
| 0a3beb86-5d67-4d4b-ad6d-ea31ee245201 | Address Redacted | | | | |
| 0a3c0891-b73b-4d1e-a58f-c75f49643b73 | Address Redacted | | | | |
| 0a3c30b9-1af1-4992-bf86-b8f0ecaee786 | Address Redacted | | | | |
| 0a3c3b43-5df7-4b53-ba6a-39ca8c62da75 | Address Redacted | | | | |
| 0a3c3e77-b10e-4286-98ae-9606b97c9c28 | Address Redacted | | | | |
| 0a3c453e-0bce-4c72-b894-086d2397a85f | Address Redacted | | | | |
| 0a3c5cab-43ed-4629-a7b0-7c80fe4982d3 | Address Redacted | | | | |
| 0a3c5fc8-5310-4efe-b2c5-4bf414022574 | Address Redacted | | | | |
| 0a3c73d7-336b-4b5c-947e-6f25f4013579 | Address Redacted | | | | |
| 0a3c77a8-3b5c-47bf-8c87-bb34f49ddfb8 | Address Redacted | | | | |
| 0a3cca28-6e52-4175-9280-37af2144e45e | Address Redacted | | | | |
| 0a3d11bb-dd34-463d-9cc1-6ea487a68ff2 | Address Redacted | | | | |
| 0a3d2ee2-a638-4b29-ac36-54d6c851a228 | Address Redacted | | | | |
| 0a3d3b31-fa9c-49d4-a333-ff93a9923a6b | Address Redacted | | | | |
| 0a3d7665-0a81-433c-ae66-c19bd16e5aa9 | Address Redacted | | | | |
| 0a3d8c1e-a47e-4c23-84e8-0d058c6cb2d4 | Address Redacted | | | | |
| 0a3db5dc-1a9c-4b86-aded-c59c8ad12c17 | Address Redacted | | | | |
| 0a3e3a8e-06b3-4bfe-8d35-29ff26c9822a | Address Redacted | | | | |
| 0a3e5b3e-610b-4d06-a2e6-0a3482680928 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a3e737d-501e-43d9-9917-cf19269621c2 | Address Redacted | | | | |
| 0a3e8d10-cba0-044bf-9059-721c0a21f6be | Address Redacted | | | | |
| 0a3e9cf2-be6a-4091-988f-549a20aaee7c | Address Redacted | | | | |
| 0a3ea1e3-14e4-46be-9970-dd0229262688 | Address Redacted | | | | |
| 0a3eaa82-cff9-43d7-a234-8cade0967637 | Address Redacted | | | | |
| 0a3eb223-520b-459b-8f30-5735297803e2 | Address Redacted | | | | |
| 0a3eb6f4-039e-40ba-87bc-0d4ff10a3e1b | Address Redacted | | | | |
| 0a3f0132-158d-483f-a272-b8239e965d93 | Address Redacted | | | | |
| 0a3f14e0-493c-4909-8ddd-a979fa1ed866 | Address Redacted | | | | |
| 0a3f2243-48a7-4efd-8716-a00ef1bb2f7c | Address Redacted | | | | |
| 0a3f37c1-2fe9-416b-9a3b-83d0be035c40 | Address Redacted | | | | |
| 0a3f679c-b22a-4679-a5f0-8b67197421aa | Address Redacted | | | | |
| 0a3f8ff3-e400-44be-b2a1-22aee2500097 | Address Redacted | | | | |
| 0a3fa017-668f-453e-9347-1ac48da805f8 | Address Redacted | | | | |
| 0a3fc65a-d8a9-4dfd-b534-42a447df90c2 | Address Redacted | | | | |
| 0a3fd4ab-7390-46ba-bbbb-4c8c2f924b0f | Address Redacted | | | | |
| 0a3ffa38-2980-4702-8dbd-249843cde232 | Address Redacted | | | | |
| 0a40098d-b0aa-4a52-9e6c-30ba275abf41 | Address Redacted | | | | |
| 0a401cd7-b9b8-49f0-b9c5-4bdb2cf98f18 | Address Redacted | | | | |
| 0a4024f7-57a7-46b5-b60e-e5d57c9bb089 | Address Redacted | | | | |
| 0a40b249-7f5b-462a-be55-59d550756335 | Address Redacted | | | | |
| 0a40b5ff-5190-4e50-817a-3895e98807da | Address Redacted | | | | |
| 0a412fa4-5e7d-494e-b4ca-5bc93ac96a4a | Address Redacted | | | | |
| 0a41587c-5efc-4972-b96f-5614f09406e3 | Address Redacted | | | | |
| 0a419cc4-2c01-48d4-baac-a30a46cc7765 | Address Redacted | | | | |
| 0a41b74e-04c4-45f4-90da-eb7b0ee88632 | Address Redacted | | | | |
| 0a41b87a-7bc8-4731-a24e-60589e4d85fe | Address Redacted | | | | |
| 0a41de69-c6ab-4ef9-9c15-a1b90de5150b | Address Redacted | | | | |
| 0a41e76d-9010-4423-80db-58f6057d7042 | Address Redacted | | | | |
| 0a425471-60a7-497b-84e1-4e0843bbe0ac | Address Redacted | | | | |
| 0a42691b-2c16-40de-8cab-d489a9e24f2c | Address Redacted | | | | |
| 0a429517-771e-4735-82f5-0101deb97d72 | Address Redacted | | | | |
| 0a429b3b-1448-4666-bf01-f725e22d19e9 | Address Redacted | | | | |
| 0a42baf9-dd60-4f78-86f5-e9ef91d70d2a | Address Redacted | | | | |
| 0a42df53-03eb-448b-9ea8-fe70212bda1b | Address Redacted | | | | |
| 0a431bfe-e708-4051-950d-686ac6bcaa8C | Address Redacted | | | | |
| 0a4372d0-427c-47cb-8b9a-03f37da320e2 | Address Redacted | | | | |
| 0a4381bb-17da-4216-a2ec-60aa50e056e8 | Address Redacted | | | | |
| 0a43859b-79f7-4ad8-a84f-4742e848a1a0 | Address Redacted | | | | |
| 0a43870c-a3d3-4ed8-8768-820488a85397 | Address Redacted | | | | |
| 0a43c5b8-df1b-4d43-b0e0-e549a3668e15 | Address Redacted | | | | |
| 0a43da64-d219-419e-a28f-7e525c32677f | Address Redacted | | | | |
| 0a43dbac-ae75-4daf-89c7-4a6f1b59da31 | Address Redacted | | | | |
| 0a43dc27-fe75-4f6d-a4d6-b58db6f02735 | Address Redacted | | | | |
| 0a43f4db-18c5-47c8-a84e-e2fda43a6931 | Address Redacted | | | | |
| 0a43f815-b594-49ba-9bb0-fac3c2036ae5 | Address Redacted | | | | |
| 0a4404a1-68aa-4368-a254-c5e82ebc6658 | Address Redacted | | | | |
| 0a4430cf-eee2-461c-854f-7bb68036d073 | Address Redacted | | | | |
| 0a44637f-7514-4dae-96a8-312a3fc2091f | Address Redacted | | | | |
| 0a4469ed-1be3-4c32-950a-29f5b5c3d8b6 | Address Redacted | | | | |
| 0a4483ff-0622-411d-b71a-a6832cb988cC | Address Redacted | | | | |
| 0a44c269-918d-44e7-9578-80b01e2e0043 | Address Redacted | | | | |
| 0a44d947-9ffa-4c41-8574-dafc0715660b | Address Redacted | | | | |
| 0a4508bf-0402-4995-87df-3d0111e4f4c6 | Address Redacted | | | | |
| 0a451968-e8fe-41ac-bdf4-af196e0de140 | Address Redacted | | | | |
| 0a459bf3-f37a-44db-aa7e-1252a10ee72c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a45c0df-6513-4e4f-83ab-f67ef72dd786 | Address Redacted | | | | |
| 0a45c808-a358-494f-ab58-4d145bd2257e | Address Redacted | | | | |
| 0a45e0e0-b06c-4e20-8a07-ca997a5ce193 | Address Redacted | | | | |
| 0a461c15-02e3-402a-bdf0-519eb4765eee | Address Redacted | | | | |
| 0a464591-6f80-47b8-b3f0-afeead502e0c | Address Redacted | | | | |
| 0a464b30-1190-480b-877b-c0375ddb3873 | Address Redacted | | | | |
| 0a467760-b6ef-40e1-bf21-858f7323281f | Address Redacted | | | | |
| 0a4677aa-c843-462f-9cd1-b74bacd63d86 | Address Redacted | | | | |
| 0a468ce7-f8c5-4ba9-ac47-5faca0ef4882 | Address Redacted | | | | |
| 0a46965e-6b38-436a-adc6-235b48eef59a | Address Redacted | | | | |
| 0a46c114-4176-4b76-98c6-386c486f01d9 | Address Redacted | | | | |
| 0a46c1ee-b733-4184-a626-1d80f1a4fd9C | Address Redacted | | | | |
| 0a46de9f-0317-4c65-86e6-32b1dd1e5272 | Address Redacted | | | | |
| 0a46dee2-6011-4ae3-8189-0b583d9334c2 | Address Redacted | | | | |
| 0a46e674-f434-4ca7-8117-f858fa29566e | Address Redacted | | | | |
| 0a46eaee-969d-4101-9321-2170a2e54a63 | Address Redacted | | | | |
| 0a470653-dca3-4551-8120-d5b2a31804c7 | Address Redacted | | | | |
| 0a472918-cf3d-4774-acc5-f904299dca53 | Address Redacted | | | | |
| 0a4742e8-17bb-4136-b86d-f893134f9c29 | Address Redacted | | | | |
| 0a47917d-feea-4985-a116-598032ea4d06 | Address Redacted | | | | |
| 0a47a083-96b6-4467-917d-d413b70c490a | Address Redacted | | | | |
| 0a47cecc-ee40-40bd-9a4b-2e969a63547b | Address Redacted | | | | |
| 0a47e475-21c7-4d43-8a8f-fbc50213cb75 | Address Redacted | | | | |
| 0a47f6ab-fb78-4803-85e1-c6bf8fb57d8c | Address Redacted | | | | |
| 0a4800c8-ae1e-40f1-bf6d-9ad5d42abb79 | Address Redacted | | | | |
| 0a4800db-61f7-419a-990c-b2e1b022dd1d | Address Redacted | | | | |
| 0a4822eb-05a0-4540-a02c-85f54462274c | Address Redacted | | | | |
| 0a4836c9-0f57-45e1-a833-e0c103c9829C | Address Redacted | | | | |
| 0a483733-c339-462f-bece-e8015e7ef06C | Address Redacted | | | | |
| 0a48794e-65ef-40c2-b1f4-6eb8f1aad8d3 | Address Redacted | | | | |
| 0a489345-76d2-4c8c-8c58-f65fd46e3845 | Address Redacted | | | | |
| 0a489e01-3879-49c5-9ccf-dff4299ae897 | Address Redacted | | | | |
| 0a48e8bd-62cc-40ea-af80-eeac54551dc2 | Address Redacted | | | | |
| 0a48f59a-2da4-471e-bb38-9beecbea3b14 | Address Redacted | | | | |
| 0a48fd9a-6169-40ee-ac84-28aafb0ca64C | Address Redacted | | | | |
| 0a491709-dc0a-4a1a-8bdb-d3e9e89d8e38 | Address Redacted | | | | |
| 0a49290c-eb24-4975-a349-2c08f843b6cC | Address Redacted | | | | |
| 0a4940c2-0ec6-4c69-9122-073732a769fe | Address Redacted | | | | |
| 0a49860d-abe4-4cf0-983c-89f89fb14c0C | Address Redacted | | | | |
| 0a4991c8-2dba-470f-8295-d72b8bf8ef3f | Address Redacted | | | | |
| 0a499e91-78cc-46ee-9025-2238b5e8fcdb | Address Redacted | | | | |
| 0a49aa61-36a6-4542-86e7-1972f020f95 | Address Redacted | | | | |
| 0a49b0d1-e131-4961-a68c-27fc17a41653 | Address Redacted | | | | |
| 0a49e28c-2087-423e-9f75-af0a377159c6 | Address Redacted | | | | |
| 0a49fe57-e978-4f90-a66a-ae144a29cec5 | Address Redacted | | | | |
| 0a4a25bf-2df2-4ad6-a91b-a9637ae46d35 | Address Redacted | | | | |
| 0a4a4a17-e650-44ab-ab72-bc092b46bb41 | Address Redacted | | | | |
| 0a4a5308-a816-4281-871a-ddf764d1a455 | Address Redacted | | | | |
| 0a4a7462-8f20-4ca1-a839-ef1f055bda9f | Address Redacted | | | | |
| 0a4a758a-a74d-4099-ba7d-a041b36d1911 | Address Redacted | | | | |
| 0a4a9906-8ac1-4738-9c55-ddd592cefb73 | Address Redacted | | | | |
| 0a4adcdc-3b62-4132-af65-4409f96d84fa | Address Redacted | | | | |
| 0a4ae20c-2aa7-4723-b459-92de35372ae1 | Address Redacted | Page 412 of 10184 | | | |
| 0a4b0854-4a97-4b86-b5d0-ed951f8ee0cf | Address Redacted | | | | |
| 0a4b1c83-d0af-436c-bdff-ef9927a3b492 | Address Redacted | | | | |
| 0a4b25de-1dbd-4252-9734-995bb5ad75ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a4b2e64-5286-4824-9054-7556ac500d92 | Address Redacted | | | | |
| 0a4b4c4a-4a72-4d57-bc0e-b938f7bcf98d | Address Redacted | | | | |
| 0a4b5003-a475-4f72-ae13-fadd6aa6b6a1 | Address Redacted | | | | |
| 0a4b8d44-0800-4008-a335-4e790c9a272b | Address Redacted | | | | |
| 0a4ba462-afcc-4cc7-87ca-977a8a54d1ca | Address Redacted | | | | |
| 0a4ba6e9-4ef0-458a-9330-93835c8053fe | Address Redacted | | | | |
| 0a4baa3c-a903-4933-9b1e-d9c8c2bd6c84 | Address Redacted | | | | |
| 0a4bd03b-5486-48fc-ba40-540c9549edee | Address Redacted | | | | |
| 0a4c16f8-5d5e-4fe2-82e8-83fb87ad9729 | Address Redacted | | | | |
| 0a4c24d4-56db-43ee-833f-ed68347f30a2 | Address Redacted | | | | |
| 0a4c299e-e978-4f1f-a377-6bd697f13874 | Address Redacted | | | | |
| 0a4c3ff5-35bd-4935-b817-ad77eea94615 | Address Redacted | | | | |
| 0a4c6ca3-b6b8-4df7-b057-b733836e53a7 | Address Redacted | | | | |
| 0a4c82bd-a0e5-4378-b681-699ced25829a | Address Redacted | | | | |
| 0a4cac25-81df-4196-8f2c-99e03c09342c | Address Redacted | | | | |
| 0a4caca5-5d31-4fb1-99d7-13b8f0e6b4c4 | Address Redacted | | | | |
| 0a4cb962-1b7c-4684-b84b-073013e86773 | Address Redacted | | | | |
| 0a4c650-a537-45c6-9d02-5c2c9a905c00 | Address Redacted | | | | |
| 0a4cda36-e6fb-48c3-9cae-e8b5ecddba3a | Address Redacted | | | | |
| 0a4d0363-ba9b-446d-b4de-4d4b2718faea | Address Redacted | | | | |
| 0a4d2d84-52a6-4372-8a5d-6348c55c2d5b | Address Redacted | | | | |
| 0a4d4007-9994-4ee5-be56-62f32afe5b7e | Address Redacted | | | | |
| 0a4d9eb5-9d2b-4f60-9699-60165f85a217 | Address Redacted | | | | |
| 0a4d9f5f-cd75-40ec-b35a-532a1ac8792b | Address Redacted | | | | |
| 0a4db1fc-21cb-4f32-8993-56b9feaa8b8c | Address Redacted | | | | |
| 0a4dce96-02a3-4b23-8773-97da9cf886fe | Address Redacted | | | | |
| 0a4de620-cbd4-4ba3-9392-c0848e007c10 | Address Redacted | | | | |
| 0a4debf7-198e-4933-99b2-4e9aa752c3a8 | Address Redacted | | | | |
| 0a4e30eb-a1c3-40e2-98e7-91240a6a9f84 | Address Redacted | | | | |
| 0a4e471b-cbe9-4c20-a717-2ad5ea69dc12 | Address Redacted | | | | |
| 0a4e4741-f2cc-4e55-89f6-50e82662bc4e | Address Redacted | | | | |
| 0a4e4f7c-73a6-47aa-8d99-533b28940fa4 | Address Redacted | | | | |
| 0a4e5b6b-42ca-4e6b-a894-729ff015b36d | Address Redacted | | | | |
| 0a4e7c72-d191-4f54-95f2-75d371ea9e3b | Address Redacted | | | | |
| 0a4e8adc-3cd7-4033-9208-30b97fdb402c | Address Redacted | | | | |
| 0a4ead91-e4c1-48d9-9ea7-e47ea976615c | Address Redacted | | | | |
| 0a4ee01d-b3f2-44b9-b24c-ee69a75b4087 | Address Redacted | | | | |
| 0a4f212c-7e87-400f-bb4b-058e95ce5e8d | Address Redacted | | | | |
| 0a4f4b2f-72ea-424e-91d5-254a666059c5 | Address Redacted | | | | |
| 0a4f588c-dfeb-4bd6-8aa4-ac5dd1fa60fe | Address Redacted | | | | |
| 0a4f6a69-18b3-4107-b3e7-400ef8eb6278 | Address Redacted | | | | |
| 0a4f9d6c-96e1-4989-adb3-85e24a9fc1cb | Address Redacted | | | | |
| 0a4fa08c-1c89-4662-8501-2da531ce7928 | Address Redacted | | | | |
| 0a4faac0-0c8e-4c8a-bbe1-8e6cbb66d0b2 | Address Redacted | | | | |
| 0a4fb5b8-8402-4aa7-a986-5e8fc80b2408 | Address Redacted | | | | |
| 0a4fd807-1d23-497c-b41e-451cddc9af70 | Address Redacted | | | | |
| 0a500417-e84a-4874-9edd-667c3564649b | Address Redacted | | | | |
| 0a50314e-9dec-49b1-ac79-f8fba599d00e | Address Redacted | | | | |
| 0a504bee-92c7-44f3-8d14-78ff0f64ad83 | Address Redacted | | | | |
| 0a509f0a-9a2c-4639-bf56-d3fad55b1e2c | Address Redacted | | | | |
| 0a50c751-9cbd-48f3-93d2-12f9c9bf5910 | Address Redacted | | | | |
| 0a50cd1b-4b53-4fb8-a50c-592e240d55e8 | Address Redacted | | | | |
| 0a50d483-1064-4f41-a1b1-4abf579f432f | Address Redacted | | | | |
| 0a51016b-6891-4d4d-b012-6d71b169c439 | Address Redacted | | | | |
| 0a510519-ddd8-41eb-b354-1689205624cb | Address Redacted | | | | |
| 0a51227b-2a79-4688-81f1-613142474e10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a513eea-537e-4128-855d-ea519ec9a595 | Address Redacted | | | | |
| 0a514090-746a-46cd-a34b-5d234675e1ec | Address Redacted | | | | |
| 0a5185eb-6d9e-47b0-ae5d-28a31760eacf | Address Redacted | | | | |
| 0a518b86-8e21-478e-8ead-ca14f86da184 | Address Redacted | | | | |
| 0a51ab17-c990-42b6-a3eb-dc62e2f9b921 | Address Redacted | | | | |
| 0a51ac37-5b92-41b0-a8d6-ef85fe47c167 | Address Redacted | | | | |
| 0a51ca66-b217-4502-ac06-3bd5f4baed00 | Address Redacted | | | | |
| 0a51cee5-4bd2-4798-9c47-669844baa8fd | Address Redacted | | | | |
| 0a51d6b8-fd69-47ca-91b3-85813ef52fe1 | Address Redacted | | | | |
| 0a51f185-0d0f-41ef-94d3-34cfe59979fc | Address Redacted | | | | |
| 0a522786-7eeb-4d0b-a444-4189074a057a | Address Redacted | | | | |
| 0a523400-4ee4-4168-9f9f-a7682d038ce7 | Address Redacted | | | | |
| 0a5240c3-e0af-4ed3-8918-99976275b3cf | Address Redacted | | | | |
| 0a5287ba-5cf5-4a87-84b2-174723f65a5a | Address Redacted | | | | |
| 0a528e6e-bfc3-4256-bd64-baaf96184b78 | Address Redacted | | | | |
| 0a52e10a-9816-4ebb-b57c-99d00069e093 | Address Redacted | | | | |
| 0a52ff6f-eb73-479a-9a28-2741b69e6a2c | Address Redacted | | | | |
| 0a530b9f-aed6-43c1-b35d-64903ae5061d | Address Redacted | | | | |
| 0a53295d-11cd-4c42-a561-20f75e62bac3 | Address Redacted | | | | |
| 0a5345e1-3cda-4d5f-bb49-e148e1abc96d | Address Redacted | | | | |
| 0a536c3d-a584-40b0-aaa7-9f10641a25dc | Address Redacted | | | | |
| 0a53d7ce-002f-4cb6-889f-cf4eeee320df | Address Redacted | | | | |
| 0a53d867-88cf-4f2d-bac3-c4a29b726518 | Address Redacted | | | | |
| 0a5410c5-3bf4-4b6e-907d-9c2542ff398C | Address Redacted | | | | |
| 0a545468-5edc-48a9-9150-1cf07d3abb24 | Address Redacted | | | | |
| 0a548cf6-04bc-41b3-824b-88dfeaecac03 | Address Redacted | | | | |
| 0a54a008-d66c-449b-a6ee-8888c5439fce | Address Redacted | | | | |
| 0a54f224-e150-442f-8c18-06cd14f00ebb | Address Redacted | | | | |
| 0a550e60-1717-4c0a-a543-d752f3ba97d4 | Address Redacted | | | | |
| 0a5540bd-013b-41ed-962e-470bfb4babaa | Address Redacted | | | | |
| 0a554583-8bf0-4a60-8670-afc000d077e5 | Address Redacted | | | | |
| 0a555a70-9453-4d31-aec4-d1d83e3911f1 | Address Redacted | | | | |
| 0a5562b3-8542-4161-af97-d53cf4f92fe5 | Address Redacted | | | | |
| 0a55a92b-2dd4-4050-a1f1-78e74e0f04aC | Address Redacted | | | | |
| 0a55a9d2-c05e-4f6a-affd-2032560e087b | Address Redacted | | | | |
| 0a55db9e-72b0-4de1-ab21-c4049003359c | Address Redacted | | | | |
| 0a55fbfe-4ca9-4d6b-aeb2-23e9ecc17594 | Address Redacted | | | | |
| 0a560a00-58ee-4497-ba26-a4929b67fd86 | Address Redacted | | | | |
| 0a562736-3dd8-4d21-b024-1f9b99c518c7 | Address Redacted | | | | |
| 0a5656c8-8786-409a-a30a-280a364ddfc1 | Address Redacted | | | | |
| 0a566118-10b3-4d23-ad96-b1b87cff0ded | Address Redacted | | | | |
| 0a5674e0-2b04-4bae-8084-37a5a83fb937 | Address Redacted | | | | |
| 0a56ccd0-b3d8-4cc2-840a-9809df707117 | Address Redacted | | | | |
| 0a56d1ba-b2e1-431f-b7b7-6bfe9fb895b6 | Address Redacted | | | | |
| 0a56e646-3a15-4138-9cec-5b1626b38a9e | Address Redacted | | | | |
| 0a574633-b825-4ea8-9dd4-09f64d2291f4 | Address Redacted | | | | |
| 0a574837-8f80-406b-b50e-02b9f116656e | Address Redacted | | | | |
| 0a576d99-6c9f-431d-b82b-554fd9e8e3af | Address Redacted | | | | |
| 0a57834d-b3ae-4d25-b677-c6860a7d23ee | Address Redacted | | | | |
| 0a57a70d-c9a1-4877-b41e-aa2fe3574038 | Address Redacted | | | | |
| 0a57a76a-0a4e-46e3-b651-084ad1a18963 | Address Redacted | | | | |
| 0a57d54f-444b-4f78-8273-6cbddf42345b | Address Redacted | | | | |
| 0a580c08-9dff-4d51-9927-23041b0aa68d | Address Redacted | Page 414 of 10184 | | | |
| 0a58445c-e968-44d5-8cb7-06c61559725a | Address Redacted | | | | |
| 0a5853c1-e746-4560-b59d-41ca85ceffd9 | Address Redacted | | | | |
| 0a587d6d-3665-41b0-ad7a-ab4b41311692 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a58d362-6a15-4b23-bf61-a7d14e840819 | Address Redacted | | | | |
| 0a58d6c3-7061-467c-95dc-528ea51d8f97 | Address Redacted | | | | |
| 0a58da59-c761-4d0b-94e6-2818219b6c6a | Address Redacted | | | | |
| 0a58dec9-5270-4168-8ccf-3b8ff6f8c3b6 | Address Redacted | | | | |
| 0a58ee6d-891c-4076-9db5-f08fdaccc45f | Address Redacted | | | | |
| 0a591c1d-0313-474c-b172-66da7f127f77 | Address Redacted | | | | |
| 0a5979db-9a37-4af1-bdf6-09a4ee82afd9 | Address Redacted | | | | |
| 0a597c35-c972-4f72-ad16-572ab492b985 | Address Redacted | | | | |
| 0a59b089-8250-44b7-af33-22f28693aa94 | Address Redacted | | | | |
| 0a59f2c7-94be-4440-98e5-8750d1374aec | Address Redacted | | | | |
| 0a5a0045-10b6-416a-b205-a4d90b8109a2 | Address Redacted | | | | |
| 0a5a0749-aa5e-49e8-b8d7-4466b1ba0414 | Address Redacted | | | | |
| 0a5a1b84-3281-4d64-9965-79e44a396a4b | Address Redacted | | | | |
| 0a5a2893-b829-41ee-b349-c00116157b4e | Address Redacted | | | | |
| 0a5a2c61-91a5-46ef-8aa5-b245752509f9 | Address Redacted | | | | |
| 0a5a2e67-0944-4d91-981f-1c8a1fe56c28 | Address Redacted | | | | |
| 0a5a2ebb-487e-4cd9-9b2a-7c6ee3039b39 | Address Redacted | | | | |
| 0a5a3ac1-34e2-41ba-b325-cfbb9a29eb18 | Address Redacted | | | | |
| 0a5a72c1-2f99-4b42-8c90-f42bd3fcd588 | Address Redacted | | | | |
| 0a5a8a0d-a8f9-4c25-b7eb-ee16c6ecfda6 | Address Redacted | | | | |
| 0a5ab32a-ef9a-4499-bcf7-aa27041a40f9 | Address Redacted | | | | |
| 0a5ac11c-b8fd-4e64-b68f-0ec02235de21 | Address Redacted | | | | |
| 0a5aca66-9153-4b6b-ab49-828e610ce658 | Address Redacted | | | | |
| 0a5acda2-cec4-4217-9196-106bea6eee32 | Address Redacted | | | | |
| 0a5acfff-f4c2-4270-a3d5-f63d953fe457 | Address Redacted | | | | |
| 0a5aeb79-2a50-4447-8c3a-ab316fb2308e | Address Redacted | | | | |
| 0a5b0154-96c5-4eef-b88b-eb185c4d04bb | Address Redacted | | | | |
| 0a5b1538-2692-49b7-bc5d-9dbf709fd8a2 | Address Redacted | | | | |
| 0a5bf2e7-0958-444b-a02e-bac68c6ea60c | Address Redacted | | | | |
| 0a5bf3b7-269d-4e80-a661-5380a46e19fc | Address Redacted | | | | |
| 0a5c10bc-1fa1-480e-860a-49d96ab113fa | Address Redacted | | | | |
| 0a5c1572-85b3-4051-84ca-9417836164cc | Address Redacted | | | | |
| 0a5c281a-2bcc-461a-b2f0-5523550c24da | Address Redacted | | | | |
| 0a5c4cb9-a158-43f6-bf90-3207b427d90b | Address Redacted | | | | |
| 0a5cd390-edc4-4012-a123-a146fdfb0287 | Address Redacted | | | | |
| 0a5cdc05-1112-4e20-82df-ddf717dec089 | Address Redacted | | | | |
| 0a5cfeaa-2235-4b89-bd45-6bad27285619 | Address Redacted | | | | |
| 0a5d363a-256d-4ebf-93b1-25648b911145 | Address Redacted | | | | |
| 0a5d5d7d-a9b5-4715-af99-876325accab1 | Address Redacted | | | | |
| 0a5d785f-f729-44a3-bb83-ed41980e1367 | Address Redacted | | | | |
| 0a5d79f1-fe53-4783-86b4-1731564759e0 | Address Redacted | | | | |
| 0a5d8aa6-a525-4d3c-bb77-cf23859687e7 | Address Redacted | | | | |
| 0a5dacad-a4b1-414b-93b9-840ec0ac967a | Address Redacted | | | | |
| 0a5db7c2-e524-42c4-a765-81ef70ecac1f | Address Redacted | | | | |
| 0a5db7cd-4303-4cf6-802f-ddc91f8f1efd | Address Redacted | | | | |
| 0a5de36e-310b-4e7c-b189-4d5fff7bd84b | Address Redacted | | | | |
| 0a5decb8-ce2e-4515-82b8-80f7074cd2cb | Address Redacted | | | | |
| 0a5e29fa-e2c3-4d65-bf8a-c6ea46d3b875 | Address Redacted | | | | |
| 0a5e53d3-b5d4-4508-8c7e-f258a784929c | Address Redacted | | | | |
| 0a5e817b-947a-45bd-8cf9-42b32353bc8a | Address Redacted | | | | |
| 0a5ea2b6-44fb-42f1-85ea-221dcd5bd925 | Address Redacted | | | | |
| 0a5ed453-ca63-444e-bbed-3cd68ee71879 | Address Redacted | | | | |
| 0a5ed817-b04b-479c-b1a8-f416f2a51ac4 | Address Redacted | | | | |
| 0a5f1698-0c06-43aa-8171-4667cdf45de7 | Address Redacted | | | | |
| 0a5f4a95-9fa9-447d-b269-8e90851c9157 | Address Redacted | | | | |
| 0a5f999c-3c52-4fea-bf93-76b2bf3398d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0a5fb9b3-8412-45bb-8d8f-6aae810e9679 | Address Redacted | | | | |
| 0a5ff1bc-993b-465e-84fe-e585d1dfa37f | Address Redacted | | | | |
| 0a5ff4ae-2710-472a-8491-14a1e2228dc6 | Address Redacted | | | | |
| 0a6073ff-ece3-4be7-9629-76a691085791 | Address Redacted | | | | |
| 0a609584-8429-4c24-bb1b-637e64b4290a | Address Redacted | | | | |
| 0a609e0f-55a0-4e53-a4eb-aef96590e1bd | Address Redacted | | | | |
| 0a60d23e-1cca-406e-a758-22fd39c0ac08 | Address Redacted | | | | |
| 0a60de16-3fed-435f-af03-2b36c4cce288 | Address Redacted | | | | |
| 0a60de2a-8195-489d-9070-a96d3d99d8ee | Address Redacted | | | | |
| 0a611b86-334f-419e-a3b8-ca0b36c16f9e | Address Redacted | | | | |
| 0a61208e-bc70-4d0a-9096-610b888a3213 | Address Redacted | | | | |
| 0a61260e-7d75-4d3e-8fa7-22b1deb0219f | Address Redacted | | | | |
| 0a613597-96c6-4671-a429-86e0808de727 | Address Redacted | | | | |
| 0a6150d6-929b-45d3-a555-45f110462e20 | Address Redacted | | | | |
| 0a618609-93d7-4473-904f-b8c6068134f5 | Address Redacted | | | | |
| 0a61b1dc-664c-4eb7-9118-93541076cff8 | Address Redacted | | | | |
| 0a61cad8-b150-490f-bdaa-a6e793e22cec | Address Redacted | | | | |
| 0a61d11b-d8c0-4652-8b79-a4359eb66fae | Address Redacted | | | | |
| 0a61d73b-9a4a-4f9b-a12f-01fb480329c5 | Address Redacted | | | | |
| 0a61ff4d-a8ca-48fb-8ab8-caf77f55a8ce | Address Redacted | | | | |
| 0a6201b5-c9ba-47ac-a5d3-ede72b5db650 | Address Redacted | | | | |
| 0a6203da-919b-4a8c-9a37-f0a2a06c0aa4 | Address Redacted | | | | |
| 0a620db1-dcc6-46ab-8f68-17eee86a2659 | Address Redacted | | | | |
| 0a621d13-5dce-45e5-8239-63f69c72d1a9 | Address Redacted | | | | |
| 0a623dee-fe3b-47bc-b1a1-7e0a312b9fc5 | Address Redacted | | | | |
| 0a62647b-4eff-433f-9eee-1cf6e277928d | Address Redacted | | | | |
| 0a626f93-3880-4e37-ba08-8ecd786fa862 | Address Redacted | | | | |
| 0a62a8fb-5142-4b24-bde9-1ceeb602999b | Address Redacted | | | | |
| 0a62d1e7-6798-436c-b63f-7625c5f7d4f1 | Address Redacted | | | | |
| 0a62d916-838e-4c57-8abe-de91186384d3 | Address Redacted | | | | |
| 0a62e042-8a04-4114-9616-ac17973b0045 | Address Redacted | | | | |
| 0a63307d-e3d5-4cf7-94ed-91f26a9f89b3 | Address Redacted | | | | |
| 0a635ea4-d405-4190-a4e3-10a3ac9b0a83 | Address Redacted | | | | |
| 0a63705b-9449-4bc6-a89f-291e87e4e008 | Address Redacted | | | | |
| 0a63709b-02f4-49e2-a045-2bfe4bb16ba2 | Address Redacted | | | | |
| 0a6383ba-b10d-406d-b3b7-0ec10e60a6a9 | Address Redacted | | | | |
| 0a6393c3-00f5-443b-8d0a-b04acddb09eb | Address Redacted | | | | |
| 0a6399b1-63bf-484b-bd02-f2ca2c5c229a | Address Redacted | | | | |
| 0a63ab02-c3b5-4052-babf-f002bb1bdfe6 | Address Redacted | | | | |
| 0a63c004-f634-44b3-90e8-16e23b9b2710 | Address Redacted | | | | |
| 0a63c3ee-3140-43e8-949e-ec783f7a1d44 | Address Redacted | | | | |
| 0a63f78c-5f5e-4601-9ca0-29fdf94487eb | Address Redacted | | | | |
| 0a63faf6-bcaa-4138-9317-37edcbbd3e36 | Address Redacted | | | | |
| 0a641a6e-e708-4403-a9ff-0dada258e8e6 | Address Redacted | | | | |
| 0a642e79-bd68-4bc2-8f81-92629827cfdd | Address Redacted | | | | |
| 0a64721c-8369-4ca6-9b4c-3c3a25e1f20f | Address Redacted | | | | |
| 0a64990f-d3d5-4924-928e-c8294cbcd81a | Address Redacted | | | | |
| 0a651d74-2a13-4165-8bda-0b182e8ccf2c | Address Redacted | | | | |
| 0a6552e2-2355-4191-a786-0307a2c30aea | Address Redacted | | | | |
| 0a656b33-d83c-442c-8daa-c208f157ad4a | Address Redacted | | | | |
| 0a65c71f-b6a9-4558-a005-cffa70738da9 | Address Redacted | | | | |
| 0a65d787-0581-4706-962f-39d3b4daf300 | Address Redacted | | | | |
| 0a65e46e-dc19-49db-821f-b58dba4594ca | Address Redacted | Page 416 of 10184 | | | |
| 0a663bf3-4391-4892-8cab-4d85ab8ea1f8 | Address Redacted | | | | |
| 0a664eb6-9041-4b9a-a8a6-10b2265fbce2 | Address Redacted | | | | |
| 0a667e93-1d5d-49c6-9b15-7a56f3ab1360 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a669f1e-e542-4746-bf27-fd848a4ce0a5 | Address Redacted | | | | |
| 0a66ae15-f0c8-4464-b003-eafa6f0bb3c4 | Address Redacted | | | | |
| 0a66e540-4cb8-4bc8-b508-0b78366d627e | Address Redacted | | | | |
| 0a670748-d6ad-4ef2-9b85-8a0ed19ef08b | Address Redacted | | | | |
| 0a6773f7-8989-413d-b25e-580cd735aef6 | Address Redacted | | | | |
| 0a678d8d-dd68-49d0-bfeb-47cdb32bb639 | Address Redacted | | | | |
| 0a679427-90ee-4ae4-b02f-d7812510b737 | Address Redacted | | | | |
| 0a67e876-ae3d-4ba0-8702-8fa27df706ce | Address Redacted | | | | |
| 0a683345-2b8b-4567-8328-f75367f2a5d7 | Address Redacted | | | | |
| 0a687d1d-c0f9-4e40-bee8-b3bc1f2f6831 | Address Redacted | | | | |
| 0a6887b6-4294-417c-97eb-5801b94efcfb | Address Redacted | | | | |
| 0a688e3e-1c11-47a4-9d10-a9fb7c4eb6e7 | Address Redacted | | | | |
| 0a68a553-4b09-439a-834e-a1aa1edda17a | Address Redacted | | | | |
| 0a68b4cb-0868-470d-a203-9c5c3c918735 | Address Redacted | | | | |
| 0a68bd0e-cbca-4e76-bf03-83bbf3336edf | Address Redacted | | | | |
| 0a68cd10-f411-42c0-a8b1-ca2167c90c88 | Address Redacted | | | | |
| 0a68d0fb-0a4f-42f0-aa27-05605d12b848 | Address Redacted | | | | |
| 0a68fb53-5996-40b8-a0d9-c76358c762f7 | Address Redacted | | | | |
| 0a690b70-4f91-4849-96a0-63a55d3406e2 | Address Redacted | | | | |
| 0a6941eb-4d7d-4353-9f21-292305568395 | Address Redacted | | | | |
| 0a69acae-9d64-41d3-ae2d-22daf56b1edb | Address Redacted | | | | |
| 0a69be8a-0392-4a93-ba2b-779adf2f5f96 | Address Redacted | | | | |
| 0a69f655-33ee-4528-aa3d-9a65575ddc82 | Address Redacted | | | | |
| 0a6a1eab-eb77-4e31-a579-4c90bf2c4d67 | Address Redacted | | | | |
| 0a6a328f-72db-42c7-be4b-d7c2eeffd900 | Address Redacted | | | | |
| 0a6a36f1-872c-4b9e-9e2b-4f3dce28a8a3 | Address Redacted | | | | |
| 0a6a4e85-f784-49e6-84cd-41e8f560ca77 | Address Redacted | | | | |
| 0a6a8c47-ebeb-46b9-9cd2-57b7c9f97e31 | Address Redacted | | | | |
| 0a6aa804-4ab7-4504-8d3b-3237fc9f21c6 | Address Redacted | | | | |
| 0a6adf72-f121-4d72-98f9-0a9776bd5739 | Address Redacted | | | | |
| 0a6b0954-2e90-4820-858e-29e5cabdc80f | Address Redacted | | | | |
| 0a6be354-d35a-4e0b-8f6e-a1a993051fb8 | Address Redacted | | | | |
| 0a6be828-18bb-418b-b2f6-be16a6ecea18 | Address Redacted | | | | |
| 0a6be898-5856-4cf6-b198-268998a9803b | Address Redacted | | | | |
| 0a6bf04e-43f5-471a-a920-38b86f19ba64 | Address Redacted | | | | |
| 0a6c02fd-bfad-4bed-bc4c-cc8ca026b954 | Address Redacted | | | | |
| 0a6c3e32-7998-443a-b678-8bff3b24862c | Address Redacted | | | | |
| 0a6c4614-d8ff-4379-ad8e-3e227bd12d3e | Address Redacted | | | | |
| 0a6c52c7-28cc-42bb-be4a-565bd3e4a7c4 | Address Redacted | | | | |
| 0a6c69fe-4d03-4741-aa5b-5c2f2369abe6 | Address Redacted | | | | |
| 0a6c9758-d026-42b1-bb08-186bd0ef3b7e | Address Redacted | | | | |
| 0a6cd14c-f849-43fc-a421-34339c3a18be | Address Redacted | | | | |
| 0a6cef41-c6f2-45de-b2e6-d43d30c029a2 | Address Redacted | | | | |
| 0a6cffc0-8bcc-4857-a9bf-cc0abbbe7593 | Address Redacted | | | | |
| 0a6d2b54-d465-48da-8659-00860b0fb666 | Address Redacted | | | | |
| 0a6d38c8-ef21-45e0-9b5b-64bdf4995bea | Address Redacted | | | | |
| 0a6d63ce-81ce-4412-86a4-8edaf3bea012 | Address Redacted | | | | |
| 0a6d727a-3cbb-477c-aa29-fa65c6f6b2b0 | Address Redacted | | | | |
| 0a6d8044-a09f-41b9-a00f-bf2c2d9ce9b3 | Address Redacted | | | | |
| 0a6d82ee-d182-4909-9a9b-33e6ccda7551 | Address Redacted | | | | |
| 0a6d84e1-f484-4ef8-9271-0833f07c233e | Address Redacted | | | | |
| 0a6d8c9c-efc4-4217-8119-bf1df2f09f47 | Address Redacted | | | | |
| 0a6dc694-582e-4796-8ec9-87dea71bbc96 | Address Redacted | | | | |
| 0a6dd0bd-2f60-43a7-bdc7-c2ccf591f5fc | Address Redacted | | | | |
| 0a6e02e1-4c5c-4a76-9a77-7e30a8003402 | Address Redacted | | | | |
| 0a6e8307-2496-4498-aca5-c3e34014d94b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a6ecbff-f6e5-4d8b-8438-58a40a93f97f | Address Redacted | | | | |
| 0a6edae3-25cd-46a2-8344-f84dea1f2c29 | Address Redacted | | | | |
| 0a6ee282-6ccb-43f4-a77f-4fd1eedac8ca | Address Redacted | | | | |
| 0a6f12c5-87e9-4489-a77e-7ca8c44f6b7b | Address Redacted | | | | |
| 0a6f4758-2c25-4793-939d-17a5ae498fab | Address Redacted | | | | |
| 0a6f5154-5355-4345-b987-f82125afb579 | Address Redacted | | | | |
| 0a6f5180-b9fd-4de8-810d-1cd0454d67fb | Address Redacted | | | | |
| 0a6f5dec-3e91-4e8f-bff7-3c2604e2c5fe | Address Redacted | | | | |
| 0a6f7574-c9d8-48ac-bcaf-97f0ec107c8c | Address Redacted | | | | |
| 0a6f84e8-7703-4d8b-9e9a-1023ac3f9c35 | Address Redacted | | | | |
| 0a6fb8e0-e4b3-47dd-9517-c324ac696a5e | Address Redacted | | | | |
| 0a6fcae3-2283-497d-8047-95ed67965b7b | Address Redacted | | | | |
| 0a6fd16f-dff7-45fb-ab4c-67e81bc6b513 | Address Redacted | | | | |
| 0a6fe2fc-930b-4c69-afed-8841b30c36cf | Address Redacted | | | | |
| 0a700c55-f421-47d9-a4c0-85b9f0a10e30 | Address Redacted | | | | |
| 0a7029fd-8ac5-49ff-a2ec-6085ac80c7ae | Address Redacted | | | | |
| 0a70413e-9d3b-4e4b-a299-65ecc969df84 | Address Redacted | | | | |
| 0a704491-ea01-4cd9-9b28-8ac6133b3534 | Address Redacted | | | | |
| 0a706f31-5238-4c0b-9c0f-6fad8d8a2507 | Address Redacted | | | | |
| 0a7072a2-33a9-4289-b0ae-305a2acd3f09 | Address Redacted | | | | |
| 0a707532-c4b8-4393-a568-06afa3d26f45 | Address Redacted | | | | |
| 0a708850-c0b7-488f-a7d1-5b05391368d3 | Address Redacted | | | | |
| 0a708e9f-c39c-4ba5-a884-31109fb72449 | Address Redacted | | | | |
| 0a70baae-0cbc-427a-bc23-a622ff1c596a | Address Redacted | | | | |
| 0a70d5ab-5591-4f01-9a73-db8d26a73fc1 | Address Redacted | | | | |
| 0a70ee16-de7d-40c1-9130-83ce49bb9e8d | Address Redacted | | | | |
| 0a70f1b3-f0c6-41d7-8748-16d10b46671 6 | Address Redacted | | | | |
| 0a71108c-5230-43e8-a217-43ddfffdaf8d1 | Address Redacted | | | | |
| 0a712fd1-340c-4749-90bd-bbc8b1b21569 | Address Redacted | | | | |
| 0a713b5b-b484-45f4-81cf-cb2d2e160f2f | Address Redacted | | | | |
| 0a714d12-54ce-40dc-a3fe-11d41cf2259d | Address Redacted | | | | |
| 0a716b96-7dea-48e1-8443-9eb135d7aa12 | Address Redacted | | | | |
| 0a719d7f-0f1b-442c-b5f8-c054fcaab1cb | Address Redacted | | | | |
| 0a71c157-ceca-4474-8596-de37b2bf6543 | Address Redacted | | | | |
| 0a720f84-ca59-41a6-8456-724dcbd3fd18 | Address Redacted | | | | |
| 0a725a60-abcd-491d-a805-26c2dc6c4189 | Address Redacted | | | | |
| 0a72ae7b-3c9f-47e2-9da7-29d5d1c79f70 | Address Redacted | | | | |
| 0a72c326-1830-4709-8c7a-60490fb11384 | Address Redacted | | | | |
| 0a730578-d9bd-48c5-aa76-bd98bc09f815 | Address Redacted | | | | |
| 0a734650-d497-4935-ad76-4e05429ea588 | Address Redacted | | | | |
| 0a735459-2a70-4b76-8249-ea205dd98300 | Address Redacted | | | | |
| 0a7355f4-977e-4cdd-ad9f-5ac458059427 | Address Redacted | | | | |
| 0a736905-f3e4-4aeb-9456-266627b18142 | Address Redacted | | | | |
| 0a739316-3546-4582-b744-76e557ecbbc5 | Address Redacted | | | | |
| 0a73a705-1e5e-4043-b57e-64ba9e6f851c | Address Redacted | | | | |
| 0a73c9dc-6109-4ed8-9a43-5bf78241d5d3 | Address Redacted | | | | |
| 0a73da07-a6ef-4db2-aa0f-08ea7548b6c0 | Address Redacted | | | | |
| 0a740817-6b7b-43e3-a8a6-bd5fc378db62 | Address Redacted | | | | |
| 0a74101a-6081-4b73-ad4b-4863a3176b01 | Address Redacted | | | | |
| 0a741055-f4a3-403a-b4a9-51e669e8ed8c | Address Redacted | | | | |
| 0a748fba-ea65-4b8f-8ec3-0efe456827cb | Address Redacted | | | | |
| 0a74be53-01ab-460f-bdef-1daedca57a3e | Address Redacted | | | | |
| 0a74d007-a1cd-42f5-a60e-66cc0d2004a5 | Address Redacted | Page 418 of 10184 | | | |
| 0a74d714-be1d-49fb-9733-ad47ab7b6dfa | Address Redacted | | | | |
| 0a74ecbb-b88d-4262-ae7d-0af3698032e7 | Address Redacted | | | | |
| 0a74f0da-32ac-4439-9af3-7611d5297712 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a750163-f2fe-49c5-b641-4713b3b93649 | Address Redacted | | | | |
| 0a75160d-52b8-45c5-bb12-46543844f98c | Address Redacted | | | | |
| 0a753fc2-c3aa-44d5-a100-6628b687c434 | Address Redacted | | | | |
| 0a754c18-1a17-44b0-b9e1-5d33b5adec21 | Address Redacted | | | | |
| 0a75684e-57b1-4f92-b28e-d000159d4859 | Address Redacted | | | | |
| 0a760385-9fc9-427f-8a66-402fd495a7b7 | Address Redacted | | | | |
| 0a76330c-c5cb-4216-9a4f-43d8e21823fb | Address Redacted | | | | |
| 0a76520e-76c8-4432-8601-4d1bd1e36d19 | Address Redacted | | | | |
| 0a7652ac-f30a-4867-a2ce-79ddac20283c | Address Redacted | | | | |
| 0a7684ff-f0d7-4d88-ad00-b1f9a1ede322 | Address Redacted | | | | |
| 0a7687ea-1f3a-4116-80e9-f4d2d3b28d26 | Address Redacted | | | | |
| 0a76b630-81f9-4fee-b3dc-a27a0386d904 | Address Redacted | | | | |
| 0a76bdf6-2cf5-486b-8573-ee9fe5f671f6 | Address Redacted | | | | |
| 0a76dcdf-ca9c-47d9-8e31-f385da96f205 | Address Redacted | | | | |
| 0a76fe29-55a3-43a4-a773-3fbd0b88c1d5 | Address Redacted | | | | |
| 0a7712da-f567-4c32-84f6-73ad70b521c6 | Address Redacted | | | | |
| 0a773280-8893-4398-bf38-e52812ad9466 | Address Redacted | | | | |
| 0a773b7d-1f73-40f7-8780-d0c303c2b38l | Address Redacted | | | | |
| 0a773e97-ee56-4736-b335-4695fac4a345 | Address Redacted | | | | |
| 0a777559-c79e-4cee-bee4-0edf25037bb5 | Address Redacted | | | | |
| 0a7782b5-06d0-4fc5-87d6-5f43ed0c47e0 | Address Redacted | | | | |
| 0a778bfb-18e1-46d1-be0b-d94d602cbb3e | Address Redacted | | | | |
| 0a778dba-f808-459c-9fa7-e261faaff7cl | Address Redacted | | | | |
| 0a778e82-18b1-4f6c-8bf0-3bb7ff6d22db | Address Redacted | | | | |
| 0a77d405-a255-4df1-ab2e-4b29c9a863c9 | Address Redacted | | | | |
| 0a77e92d-dae7-480f-9ef7-d4fe0a6f245b | Address Redacted | | | | |
| 0a7817b4-bd9d-4631-a71b-3d0f82f169b5 | Address Redacted | | | | |
| 0a787c25-26e2-44ec-b9c7-b0c52aa2623c | Address Redacted | | | | |
| 0a78c9cf-c135-4266-a1e0-b8d20ba2429a | Address Redacted | | | | |
| 0a79445c-d9d9-4cfe-a5d1-9bb1c833e0a2 | Address Redacted | | | | |
| 0a7974e3-232c-4bc0-8ba9-ef894d38838d | Address Redacted | | | | |
| 0a79c45f-3684-4d61-b8a5-8ab6d4700e99 | Address Redacted | | | | |
| 0a79e42a-ebb8-42c1-94f3-8325eff5b679 | Address Redacted | | | | |
| 0a7a468a-e79e-4846-b781-3946d4285754 | Address Redacted | | | | |
| 0a7a4cd0-4f73-4ee5-98bc-aba1dfa1a3e7 | Address Redacted | | | | |
| 0a7a626f-c824-4210-9681-e927fd674757 | Address Redacted | | | | |
| 0a7a6dd1-e42e-4697-89c4-97a4ce2c6b1d | Address Redacted | | | | |
| 0a7a6e6e-a430-44cb-b572-26bfd37af0c9 | Address Redacted | | | | |
| 0a7a6fdf-e4d7-4e77-99d0-a6687b6f1abd | Address Redacted | | | | |
| 0a7a7c8f-ee95-4998-bcb9-4db4c922c521 | Address Redacted | | | | |
| 0a7a84ec-fcf1-4454-b508-5ba66d089cc4 | Address Redacted | | | | |
| 0a7a9006-eb66-4e00-80ce-a8fffe8018cc | Address Redacted | | | | |
| 0a7a9546-a2bb-41c5-84c7-13b2cfc843eb | Address Redacted | | | | |
| 0a7abb5b-9d4d-4f48-8a45-d668443ccb62 | Address Redacted | | | | |
| 0a7acbb3-76a8-45e6-a316-7a60eede3e9b | Address Redacted | | | | |
| 0a7ae0d8-2feb-4cc7-8d51-d4e177608927 | Address Redacted | | | | |
| 0a7b028a-8763-4635-8c0b-4ebaf7091542 | Address Redacted | | | | |
| 0a7b2358-2f1e-44fe-b52a-5216636fb07a | Address Redacted | | | | |
| 0a7b30a2-d73b-4add-8ee4-a933fdbaf114 | Address Redacted | | | | |
| 0a7b649f-c126-4e3a-ae9f-119e6c78ac6b | Address Redacted | | | | |
| 0a7b6dfe-0be8-474e-a075-376b559dc943 | Address Redacted | | | | |
| 0a7b952f-024b-4db4-952f-90a972e68a36 | Address Redacted | | | | |
| 0a7bb697-f07d-4691-97cd-bcee2bbfbbde | Address Redacted | Page 419 of 10184 | | | |
| 0a7bbb64-5c06-41e8-9de8-28da28ed370f | Address Redacted | | | | |
| 0a7bee55-8065-433a-b5aa-e42d910d15ab | Address Redacted | | | | |
| 0a7bf292-db0d-4939-bd37-6c7a4e64fd9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a7c52fb-876d-46c3-a5d8-43b29464183d | Address Redacted | | | | |
| 0a7c542c-cf2d-49c4-9d11-7ff6a434b9e9 | Address Redacted | | | | |
| 0a7c562d-e7b6-47b9-9a1c-e44ac06bec11 | Address Redacted | | | | |
| 0a7c6d01-c21b-4ba0-93b5-b64d171895be | Address Redacted | | | | |
| 0a7c88b1-95d7-4084-9c6e-4c8b4883e1cc | Address Redacted | | | | |
| 0a7c8ab4-418f-4785-b322-5f0be652d20a | Address Redacted | | | | |
| 0a7cadac-86fe-41e9-8e44-dd76bb836902 | Address Redacted | | | | |
| 0a7cbf28-84bb-425e-820b-bf777ce3f1e8 | Address Redacted | | | | |
| 0a7cd4f8-0ac0-4381-93ae-b49ff7402385 | Address Redacted | | | | |
| 0a7cfb47-3f76-48e4-9390-971405b11261 | Address Redacted | | | | |
| 0a7d00ed-a765-4f15-80d1-d40d22b92895 | Address Redacted | | | | |
| 0a7d0aef-136e-4c09-b1ef-7e2016f1ab34 | Address Redacted | | | | |
| 0a7d475f-acef-4f83-871c-6adc2440f4d4 | Address Redacted | | | | |
| 0a7d50d6-b15f-44bd-b126-6c65161bd34c | Address Redacted | | | | |
| 0a7d8819-40f2-4af2-83ed-18b38fcb96c0 | Address Redacted | | | | |
| 0a7d9fe6-4ff4-4379-8c03-c0e4145a7f61 | Address Redacted | | | | |
| 0a7dac50-3402-4fda-81cc-ec1139bc4b4e | Address Redacted | | | | |
| 0a7e2822-7c4c-4936-ab3a-4f5348ea14be | Address Redacted | | | | |
| 0a7e677d-70b2-49fc-b0b7-2cde19587b92 | Address Redacted | | | | |
| 0a7e82c8-5426-4980-bda4-d28a48f2cb0c | Address Redacted | | | | |
| 0a7e8fec-0d39-45c9-8ca3-d91231e809d6 | Address Redacted | | | | |
| 0a7ee5ad-1c59-4be2-a0b0-e9aeb72c4204 | Address Redacted | | | | |
| 0a7eef2a-91d5-488d-b216-39aaa55227b6 | Address Redacted | | | | |
| 0a7f1f5b-5433-44bd-96fa-14b63fa09e32 | Address Redacted | | | | |
| 0a7f4784-55ec-481d-b202-40fc7175cbff | Address Redacted | | | | |
| 0a7f4bcd-ab83-40dc-b7d4-9a8c2d418f9a | Address Redacted | | | | |
| 0a7f6c01-cd82-4ad6-a522-3c957e25fa19 | Address Redacted | | | | |
| 0a7f845a-7ad4-4c6c-be94-6192a328d2b7 | Address Redacted | | | | |
| 0a7fa1b1-d408-4f6d-9ae2-bae54ddc4967 | Address Redacted | | | | |
| 0a7faf3c-1fd6-41b2-b76b-f311a1cfbb51 | Address Redacted | | | | |
| 0a7fb489-690d-4b82-bd9a-385c8fd6623c | Address Redacted | | | | |
| 0a7fc213-d2bd-45b5-bdd9-355b0c37c890 | Address Redacted | | | | |
| 0a7ff69d-6763-4c81-b0a1-8ed6d7b26818 | Address Redacted | | | | |
| 0a800dfd-bd90-4971-b0c6-79d9f201f627 | Address Redacted | | | | |
| 0a8043cb-9b19-429a-831c-80c56f0dc749 | Address Redacted | | | | |
| 0a805e95-0cce-46ef-a15c-0a151554d034 | Address Redacted | | | | |
| 0a800775b-e52c-4f54-ab92-79d5796d2ad7 | Address Redacted | | | | |
| 0a807b0c-72e7-45d4-883e-d4378e9d9563 | Address Redacted | | | | |
| 0a807dab-f7bf-46b4-80b9-b13f5176f9f3 | Address Redacted | | | | |
| 0a8086c4-6024-49fb-9fc8-af5efdc9aa15 | Address Redacted | | | | |
| 0a809e6f-62da-4d43-a01a-3c6adb06763 | Address Redacted | | | | |
| 0a80b813-bed4-4da4-a233-6e5fb08a4159 | Address Redacted | | | | |
| 0a80c8bc-aaaf-406d-b9b0-bd8c95f2d852 | Address Redacted | | | | |
| 0a8138cf-dab4-4044-ab06-a0d267a8aad5 | Address Redacted | | | | |
| 0a8143fb-4bd1-4357-aafd-e49bb6dd4562 | Address Redacted | | | | |
| 0a815a50-7c81-4e43-b824-d5031ed886ce | Address Redacted | | | | |
| 0a8166ee-2c60-4bd1-a5a4-1025035ea927 | Address Redacted | | | | |
| 0a818000-5cf1-478d-90ad-3d2fa0bc7373 | Address Redacted | | | | |
| 0a81888b-5a08-4676-a3d3-9900daa3bb07 | Address Redacted | | | | |
| 0a819bab-1494-41d5-bbe5-27405a7ee8af | Address Redacted | | | | |
| 0a81e0ae-5abc-4a87-b418-2ce08edb3f8d | Address Redacted | | | | |
| 0a81f895-920e-4dac-b155-d1f77e2747d7 | Address Redacted | | | | |
| 0a820a3c-191b-4173-b862-3901bb29252a | Address Redacted | Page 420 of 10184 | | | |
| 0a825bcf-f93f-43e6-bdb6-ba1db3b32896 | Address Redacted | | | | |
| 0a828410-b70f-4019-b72e-8b5a4c1c51be | Address Redacted | | | | |
| 0a829611-7917-4ffc-8006-85d0ef443aa8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a8297d8-ddf9-42d8-9f11-1d8ad15459d2 | Address Redacted | | | | |
| 0a829f49-fbf6-4ec2-b632-074f65ebc464 | Address Redacted | | | | |
| 0a82ee26-85de-4da2-94d1-0b8b3c64d421 | Address Redacted | | | | |
| 0a8307ea-726a-41ce-8c69-f653dd977c70 | Address Redacted | | | | |
| 0a8323b4-08a0-4be6-b670-08da33560ece | Address Redacted | | | | |
| 0a83346c-f023-4cf0-9601-b99425617ce1 | Address Redacted | | | | |
| 0a8348b9-7960-4c83-97ee-8b044d452dde | Address Redacted | | | | |
| 0a836040-00a4-4b5e-98ea-0ff19f93255 | Address Redacted | | | | |
| 0a8365be-2a99-467b-9727-9677be52ee1c | Address Redacted | | | | |
| 0a836621-4668-45f0-8812-4ce5dd762fb5 | Address Redacted | | | | |
| 0a837992-cfdf-477e-a722-38f1daec4f9e | Address Redacted | | | | |
| 0a837cd6-82b7-4b66-b3a4-39ef00cefe61 | Address Redacted | | | | |
| 0a838145-5d17-4571-8d7b-83e05194cbe1 | Address Redacted | | | | |
| 0a839b43-b074-46e1-bd4f-e19af5a57306 | Address Redacted | | | | |
| 0a83bb3a-59f9-4160-a7b8-e1f1bc957929 | Address Redacted | | | | |
| 0a83cdb2-571a-4dbc-8fe6-5f30684471b4 | Address Redacted | | | | |
| 0a83e343-12e7-424b-b17a-997358143d9 | Address Redacted | | | | |
| 0a83e617-31a6-44b7-987c-21c66d081f70 | Address Redacted | | | | |
| 0a83f555-72e6-4997-8117-1129a970fb99 | Address Redacted | | | | |
| 0a840395-c8cb-41e3-8f22-4bb764949902 | Address Redacted | | | | |
| 0a840ab8-f382-4531-a529-941ff462e520 | Address Redacted | | | | |
| 0a842953-1543-4c9e-ab0a-00bdcef1693f | Address Redacted | | | | |
| 0a843177-ee45-4e26-9ab9-57b3da1a7336 | Address Redacted | | | | |
| 0a844385-bbbb-47ad-93ab-022bc682a73f | Address Redacted | | | | |
| 0a844b5c-1d5b-40ce-8517-83edf15d7d5a | Address Redacted | | | | |
| 0a844f49-0789-48ee-ad5e-240336f7d0f6 | Address Redacted | | | | |
| 0a846923-d087-4bf6-a03c-b77a96bb8ca9 | Address Redacted | | | | |
| 0a847e4a-189e-4af4-abe2-3f496faf36ba | Address Redacted | | | | |
| 0a8489ba-ba3f-46d0-9aa1-6d2224492fae | Address Redacted | | | | |
| 0a8492c8-3391-4fee-88e8-fc7fa07d175c | Address Redacted | | | | |
| 0a84ab50-5e80-4649-abb8-58473fd02978 | Address Redacted | | | | |
| 0a84af27-3dcf-4eee-a8c1-38d6181c05f9 | Address Redacted | | | | |
| 0a84be20-e105-417c-aeeb-9ac863551fea | Address Redacted | | | | |
| 0a84d352-42c6-40d0-a5ce-77bbf22f6327 | Address Redacted | | | | |
| 0a84d7e7-97de-4a18-8fdb-901a82ee2311 | Address Redacted | | | | |
| 0a84f629-a497-4d5e-8914-4bd37172703e | Address Redacted | | | | |
| 0a856234-1c91-4b9e-91b0-2802ffc414a9 | Address Redacted | | | | |
| 0a857785-f221-4b2d-af93-b46fb30d9511 | Address Redacted | | | | |
| 0a85cee7-feac-4449-9c23-bb01501bd772 | Address Redacted | | | | |
| 0a85db95-0649-48e2-8b35-74156246fe89 | Address Redacted | | | | |
| 0a85e1fb-e980-4ec1-9d7b-d0a65eb935ea | Address Redacted | | | | |
| 0a861774-460b-4f80-a879-4aa59c504c46 | Address Redacted | | | | |
| 0a861843-e172-4888-ba04-f17aeb0c97e4 | Address Redacted | | | | |
| 0a861a4a-d6a9-451a-adb4-682fd05f7a72 | Address Redacted | | | | |
| 0a864846-44f7-4eb5-af86-69a4577cb681 | Address Redacted | | | | |
| 0a8681be-b2ab-4604-bcc8-dd33e8e0656d | Address Redacted | | | | |
| 0a86bc60-73a9-46d1-85f1-659c6e2ca59b | Address Redacted | | | | |
| 0a86be00-5056-4b74-8e2b-38940ecfdc43 | Address Redacted | | | | |
| 0a86d63a-2a62-417e-9455-c2c0b9dab1a1 | Address Redacted | | | | |
| 0a86da6a-b107-45d4-9bd5-346d53b92107 | Address Redacted | | | | |
| 0a86e435-2c8c-4019-9165-a9e965e0e2ce | Address Redacted | | | | |
| 0a86eba6-503d-4c79-bfa2-3e0bc47f2c75 | Address Redacted | | | | |
| 0a870b5f-ed82-4ef2-90b5-259fa52bf7d3 | Address Redacted | Page 421 of 10184 | | | |
| 0a872e82-0f47-41f8-9577-5cc7fc57ce0a | Address Redacted | | | | |
| 0a876e8f-b980-4eaf-a0f3-04b25e666bf6 | Address Redacted | | | | |
| 0a878878-51d7-4612-bf8e-11db6385f641 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a87e437-e7c7-44a0-8487-549fb151e925 | Address Redacted | | | | |
| 0a87e6fe-3bb4-4ec1-bda3-52448ba6dd8c | Address Redacted | | | | |
| 0a881593-261b-4a4b-8976-78464ddee50f | Address Redacted | | | | |
| 0a882071-369e-41d0-9000-d78825f43791 | Address Redacted | | | | |
| 0a88325b-1937-4e0d-8135-d418bb717cb0 | Address Redacted | | | | |
| 0a885545-7518-45e4-b70e-2df83575a43e | Address Redacted | | | | |
| 0a887ae3-5f8b-4ce1-9fc0-cabe74a4e927 | Address Redacted | | | | |
| 0a88b0a6-0d0e-42c2-b044-b4969fcef4e8 | Address Redacted | | | | |
| 0a88e92d-5764-4b60-b04c-976e5d3a4ada | Address Redacted | | | | |
| 0a89200e-55bd-4ae9-9be5-c80848ebc190 | Address Redacted | | | | |
| 0a8969af-1a50-4cff-b086-b27a86f12022 | Address Redacted | | | | |
| 0a897563-a3f1-4b74-9611-30cc87fec3b0 | Address Redacted | | | | |
| 0a897bb5-42e4-40fa-bc4e-9dc22593ddf1 | Address Redacted | | | | |
| 0a89b237-837f-48a7-981d-0a28ea5df633 | Address Redacted | | | | |
| 0a89f69a-4973-4963-8ecc-d3f266a23759 | Address Redacted | | | | |
| 0a8a3536-af0e-423a-a91a-891c4948b374 | Address Redacted | | | | |
| 0a8a6dcf-f80b-4b0f-81a4-44df1dad0206a | Address Redacted | | | | |
| 0a8aa04b-2226-400e-ba7b-090e95a290b2 | Address Redacted | | | | |
| 0a8aa712-7344-4e41-8a69-8c03f0cdfa3b | Address Redacted | | | | |
| 0a8ab5b4-d4bd-4926-8266-efeddf7039e4 | Address Redacted | | | | |
| 0a8ae273-78ae-4c5b-a7ca-d53a9c11c2a4 | Address Redacted | | | | |
| 0a8aec6c-e493-4a01-a445-912d1e5d1762 | Address Redacted | | | | |
| 0a8af59c-6adf-43fb-859f-ccdc945d2443 | Address Redacted | | | | |
| 0a8af617-7183-4823-96c4-9660a4654c44 | Address Redacted | | | | |
| 0a8b174a-e1b3-46e6-b2ce-01ce82733847 | Address Redacted | | | | |
| 0a8b4cd6-953f-494e-a2ae-6bab69b285bb | Address Redacted | | | | |
| 0a8b5a99-b5f1-4094-bbda-8b461319b95d | Address Redacted | | | | |
| 0a8b7d6b-d241-4119-8a93-f7bfbbd027ac | Address Redacted | | | | |
| 0a8bb881-9270-4d0c-aa07-6aab237e0946 | Address Redacted | | | | |
| 0a8bd964-34b4-4262-ae1c-8a40fcc94e72 | Address Redacted | | | | |
| 0a8bea93-3855-4682-b890-e1bc672a9a2b | Address Redacted | | | | |
| 0a8bedd8-0b9b-4232-8ffe-ff2894a0fd9b | Address Redacted | | | | |
| 0a8c0a80-5b31-46fb-9e64-9fcf3f16e69! | Address Redacted | | | | |
| 0a8c30f7-3976-4dd3-aa21-36fc6a48e93b | Address Redacted | | | | |
| 0a8ca444-18f0-4ec5-b124-0f052acde14l | Address Redacted | | | | |
| 0a8ca543-9154-403e-b49b-9f3e745a276c | Address Redacted | | | | |
| 0a8cc411-46de-43c2-8ce2-b67b0e9038fb | Address Redacted | | | | |
| 0a8ccef4-5d82-4dfe-bd42-d7c7090290e3 | Address Redacted | | | | |
| 0a8cd770-5ad8-4300-b488-deb6fb07cdd9 | Address Redacted | | | | |
| 0a8d134c-97bb-4fe3-ba1c-c7961e6ca387 | Address Redacted | | | | |
| 0a8d1f45-b083-4e3d-ab1c-bfa6c837407a | Address Redacted | | | | |
| 0a8d3431-6c07-4beb-aad9-8a7810d50ba2 | Address Redacted | | | | |
| 0a8d38ed-915f-4179-af90-063062891b16 | Address Redacted | | | | |
| 0a8d52f7-71d3-4e73-ac3c-0860064cd28e | Address Redacted | | | | |
| 0a8d5415-f9af-4288-8be4-89c5e8a821f7 | Address Redacted | | | | |
| 0a8d80c3-6389-4c3f-8b11-2879547332d8 | Address Redacted | | | | |
| 0a8d8961-ad9c-40b8-8aca-bfcaac382b86 | Address Redacted | | | | |
| 0a8d89a8-7112-4f1d-9a48-889ccbaf0c0b | Address Redacted | | | | |
| 0a8dbc77-9dbc-4015-9e81-02c3237191c1 | Address Redacted | | | | |
| 0a8dc653-6dfa-416b-8175-066da56a4641 | Address Redacted | | | | |
| 0a8dd7ef-564a-4691-b75f-3d0eec58d53e | Address Redacted | | | | |
| 0a8de1aa-346a-45dd-a0db-969a20a5efe! | Address Redacted | | | | |
| 0a8de7aa-8628-45ed-b51f-8b00ad55288a | Address Redacted | | | | |
| 0a8def68-5abd-48d7-b602-3c536aa0c01b | Address Redacted | | | | |
| 0a8e3705-60e9-46e1-bdf3-fe42fb4c061b | Address Redacted | | | | |
| 0a8e513d-7f79-4963-a456-45daa0b476e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a8e5665-6f97-4391-853c-988ecb7357f5 | Address Redacted | | | | |
| 0a8e57fe-d36f-46f0-9f30-898866cb69da | Address Redacted | | | | |
| 0a8e62b9-495c-485f-86a2-ba4a8859d9ec | Address Redacted | | | | |
| 0a8e741e-eae3-4e0b-821f-7cac364d5655 | Address Redacted | | | | |
| 0a8e8619-3cc1-448e-874a-b4a397ff1580 | Address Redacted | | | | |
| 0a8e8a54-f9ba-4ac0-8369-d90dc1f27fae | Address Redacted | | | | |
| 0a8eb501-ce94-45d3-94c9-decbc73fefc5 | Address Redacted | | | | |
| 0a8ec784-8b39-4f80-92f0-20c9f7d8a348 | Address Redacted | | | | |
| 0a8eed4a-0888-43dd-b214-83d00ff0f96d | Address Redacted | | | | |
| 0a8ef296-a680-4546-818b-856c5a0f2250 | Address Redacted | | | | |
| 0a8f01b0-fcd9-4c69-8712-e5b0791f65db | Address Redacted | | | | |
| 0a8f01be-7e41-4ff0-95bf-ead03d30f3f6 | Address Redacted | | | | |
| 0a8f2f16-b17f-4095-ac89-eb1b3fb8925a | Address Redacted | | | | |
| 0a8f4f52-9e35-4113-b566-e033f1a0c31c | Address Redacted | | | | |
| 0a8f6bc0-948d-447d-8059-1d0917e60630 | Address Redacted | | | | |
| 0a8f7f69-8a5d-4562-a116-3d490703c914 | Address Redacted | | | | |
| 0a8f934b-73af-4ab0-8a08-3bb08857add9 | Address Redacted | | | | |
| 0a8fb889-9353-4987-89ef-bf7e7f3bfc54 | Address Redacted | | | | |
| 0a8ff0c4-0c63-4d02-9e64-f77e6a4b39c1 | Address Redacted | | | | |
| 0a8ff0c4-0c63-4d02-9e64-f77e6a4b39c1 | Address Redacted | | | | |
| 0a9047a3-8a69-48bb-a223-718ae534d170 | Address Redacted | | | | |
| 0a9078a2-8941-4b84-b25a-f7828cd8a085 | Address Redacted | | | | |
| 0a9089e7-1aac-4856-9da9-ce15770deb35 | Address Redacted | | | | |
| 0a90a1e6-a222-4b25-942d-8bf91abeb1e1 | Address Redacted | | | | |
| 0a90be89-52c4-4a64-b8e8-6023e8890630 | Address Redacted | | | | |
| 0a90ec03-2399-44a4-b594-9a5f97d6db3f | Address Redacted | | | | |
| 0a90edfd-8d4a-4651-a705-41c8b8b2bd6f | Address Redacted | | | | |
| 0a9101c9-c2d1-45b5-906e-55c8b776a91e | Address Redacted | | | | |
| 0a910f97-2c2b-422c-bc29-8a64d29091ad | Address Redacted | | | | |
| 0a911f30-0d35-4382-874e-eaef639649be | Address Redacted | | | | |
| 0a91220e-4041-4b58-a6b6-5905764c13b2 | Address Redacted | | | | |
| 0a915db5-7ec0-4e94-ae04-9754eded9140 | Address Redacted | | | | |
| 0a916089-c50c-4139-b531-d7879c34fe01 | Address Redacted | | | | |
| 0a916a54-a409-412b-8c21-836fafeccc66 | Address Redacted | | | | |
| 0a9170ca-79c6-4ba8-aae2-a2cc30410c93 | Address Redacted | | | | |
| 0a918280-4536-4d6f-8346-1d2e3b689812 | Address Redacted | | | | |
| 0a9197e9-09f3-4605-84fc-2dadd7d816d2 | Address Redacted | | | | |
| 0a91aaa2-782e-4d19-8e6d-f338bdfec2b2 | Address Redacted | | | | |
| 0a91aafc-a8bd-4fd6-a4bd-626060866c72 | Address Redacted | | | | |
| 0a91d87d-27f1-471e-803c-563be84b74aa | Address Redacted | | | | |
| 0a91d8be-4904-4363-b854-e3e67875dbff | Address Redacted | | | | |
| 0a91df53-155d-4043-bdc1-117329e1df4d | Address Redacted | | | | |
| 0a920758-412b-42c4-9d38-d59a7159b2f0 | Address Redacted | | | | |
| 0a92292f-1b58-4d29-b42e-5c2dc421cfaf | Address Redacted | | | | |
| 0a923f57-b59a-42dd-bac2-47926bfd1a53 | Address Redacted | | | | |
| 0a92a523-32f1-4a55-909a-d59647f8f348 | Address Redacted | | | | |
| 0a92fe8a-a2ed-49d5-b767-0ed6933195a5 | Address Redacted | | | | |
| 0a932b98-03d8-4143-a181-e16f91fc5e84 | Address Redacted | | | | |
| 0a932ea9-e2b2-424e-aec1-3aa5fc3473aa | Address Redacted | | | | |
| 0a9330d7-4357-4654-b5d4-434342f24d71 | Address Redacted | | | | |
| 0a937467-04be-4ec5-9b89-264789eefd1c | Address Redacted | | | | |
| 0a938f09-9568-46a5-8703-7fb1f0f52436 | Address Redacted | | | | |
| 0a93c7da-4a4d-45db-aedf-7a38d181dca3 | Address Redacted | | | | |
| 0a93ef55-8fc5-492b-9e50-acc64ed6c558 | Address Redacted | | | | |
| 0a943561-f5b5-4b81-80f7-e0248ad5eee2 | Address Redacted | | | | |
| 0a945b87-40b5-4c93-b61f-94591a28af5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a946a2a-316c-4202-82b7-9947d210b8cc | Address Redacted | | | | |
| 0a947728-c720-4cc4-a0a9-4e7684f31981 | Address Redacted | | | | |
| 0a947881-b5b6-439a-b111-8b85c7adc6e7 | Address Redacted | | | | |
| 0a947c7a-d32b-4104-a3e3-ec44b5f16ca2 | Address Redacted | | | | |
| 0a947d96-79e7-4b96-bf54-b2aa3558b25c | Address Redacted | | | | |
| 0a9486c7-db68-4899-8905-6a93a946d976 | Address Redacted | | | | |
| 0a949b7b-9187-49ea-89f6-5d06747a1363 | Address Redacted | | | | |
| 0a94bc56-8b16-411a-840e-58325a403525 | Address Redacted | | | | |
| 0a950770-db11-42f2-9b0d-ffcbffedc4af | Address Redacted | | | | |
| 0a950937-8b62-4b8a-80de-b69b6d392323 | Address Redacted | | | | |
| 0a950b0b-cead-4baa-85bb-3153df69084a | Address Redacted | | | | |
| 0a9516c1-9ffe-4ce6-bb2f-c2883017b35b | Address Redacted | | | | |
| 0a951e65-b408-48d4-bc93-e43e58db15df | Address Redacted | | | | |
| 0a9533b8-75ee-4ce0-8c1f-27b859fd0630 | Address Redacted | | | | |
| 0a9534d0-be09-4905-b9ac-bdede89b73ca | Address Redacted | | | | |
| 0a9547da-3bd1-4e1b-9220-996dcdf0f3ed | Address Redacted | | | | |
| 0a9548b5-14c1-45b2-8f1e-e0cf12daa1bC | Address Redacted | | | | |
| 0a954dda-a61b-4ded-bc2a-e0f39c66c771 | Address Redacted | | | | |
| 0a955c45-a66d-4fc1-8fb3-d97f65773bc0 | Address Redacted | | | | |
| 0a957a94-dd94-498d-887a-3d25cf7a24a1 | Address Redacted | | | | |
| 0a95a293-c0b7-43a4-9f21-c5219fa4b683 | Address Redacted | | | | |
| 0a95a633-a7e1-4bef-a82f-13b03bf59bf2 | Address Redacted | | | | |
| 0a95e76d-8a07-4123-be19-ed1658ca1c8f | Address Redacted | | | | |
| 0a96397a-bc18-4a3f-b162-2758c6cff93f | Address Redacted | | | | |
| 0a965250-81be-425c-bdc4-bd92e7b73b30 | Address Redacted | | | | |
| 0a968ed0-bc6d-447f-a51e-098afc77a26a | Address Redacted | | | | |
| 0a96b15b-4d93-45cf-859e-bc58641eac35 | Address Redacted | | | | |
| 0a970ca5-eacf-4625-8b17-4e27d565fef9 | Address Redacted | | | | |
| 0a971d4c-042d-4146-af78-48d6a4214dc6 | Address Redacted | | | | |
| 0a971e76-84fa-4b6e-9524-06c33df3b039 | Address Redacted | | | | |
| 0a973b16-cebd-4af4-83e9-f388e5a10aa8 | Address Redacted | | | | |
| 0a973fb7-96a9-4589-89d4-1de20a9eb638 | Address Redacted | | | | |
| 0a97702c-37da-4c62-91ab-c1431a417519 | Address Redacted | | | | |
| 0a977e48-13de-4cbf-8d49-2d8c25d0dee2 | Address Redacted | | | | |
| 0a978e03-df9f-4eb1-9e94-3a77a1c4936e | Address Redacted | | | | |
| 0a97b319-6c64-4317-8017-84d62d5cbb84 | Address Redacted | | | | |
| 0a97c5a4-af86-4923-82c9-97f8c67bd81a | Address Redacted | | | | |
| 0a97d249-b071-4b08-8853-edeb02be6b8b | Address Redacted | | | | |
| 0a97d3fd-c6d3-40b3-8a0b-9895ae625c98 | Address Redacted | | | | |
| 0a988dd8-969f-447e-af13-3c0c3126341C | Address Redacted | | | | |
| 0a993163-86d8-4f9f-83a6-e09a42082c68 | Address Redacted | | | | |
| 0a993c61-4d94-4fcd-9670-3adbcf4793d9 | Address Redacted | | | | |
| 0a995b51-4699-4732-8819-69fab9920923 | Address Redacted | | | | |
| 0a999932-ff44-4eda-9966-ffcc78ecd407 | Address Redacted | | | | |
| 0a999fe9-9cc9-49e2-9ec1-9eb03e1d48a7 | Address Redacted | | | | |
| 0a99d868-0a02-4289-a3ba-4e1479b21a07 | Address Redacted | | | | |
| 0a9a15fa-8f20-4658-bf7c-ec3d2f870af8 | Address Redacted | | | | |
| 0a9a6440-4f50-4b04-b845-dd59873614e5 | Address Redacted | | | | |
| 0a9a9998-74ec-43fa-b267-c3fdbb44ace6 | Address Redacted | | | | |
| 0a9abb56-c07c-495c-ab0b-a23d3c0b0879 | Address Redacted | | | | |
| 0a9ae5dc-1e23-4abd-b21c-66d9c38e98c6 | Address Redacted | | | | |
| 0a9ae8ac-0576-455c-9a87-7edbd8823232 | Address Redacted | | | | |
| 0a9afbdc-05b6-4e6a-8d46-313e35b26701 | Address Redacted | | | | |
| 0a9b41ed-9882-4262-94dd-28222819c736 | Address Redacted | | | | |
| 0a9b4270-ed71-413e-9d86-7e79bc08d67c | Address Redacted | | | | |
| 0a9b58cf-3a98-4086-b600-1fc35b2d6860 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a9b99c3-7494-4ef8-9256-552ea210099c | Address Redacted | | | | |
| 0a9b9d56-da48-4cbd-9de9-b49c9dca4f5e | Address Redacted | | | | |
| 0a9bb8bd-dc4a-42f6-9b34-83dda8ce7ea1 | Address Redacted | | | | |
| 0a9bbb46-d3d3-40b2-a7cd-33b9aaa2b2d9 | Address Redacted | | | | |
| 0a9bbeed-70b2-4e63-b977-b40187a16938 | Address Redacted | | | | |
| 0a9bdbd8-389c-438a-84ca-380f9c6effbb | Address Redacted | | | | |
| 0a9bf7fd-f6e0-413a-940b-6c8d39311cb2 | Address Redacted | | | | |
| 0a9c053a-a4f4-4bb9-a8f3-4f0e1667183f | Address Redacted | | | | |
| 0a9c152f-9972-4647-ba0b-9279840e09f4 | Address Redacted | | | | |
| 0a9c35e5-2c77-46cc-8fb3-625e696bdc53 | Address Redacted | | | | |
| 0a9c4762-7c56-44aa-bcbe-e87b2b0e5c57 | Address Redacted | | | | |
| 0a9c4b9e-4066-46b4-892f-8fc90ef6b734 | Address Redacted | | | | |
| 0a9c6095-710a-4bd1-8051-662233d6e0aa | Address Redacted | | | | |
| 0a9c6cf3-9d65-4152-a8df-1879e416d7b9 | Address Redacted | | | | |
| 0a9c6faa-c815-4619-ac11-095fb5014ac0 | Address Redacted | | | | |
| 0a9c8ff4-89e1-4eaa-882e-42b3fd038822 | Address Redacted | | | | |
| 0a9c9c46-0441-41d3-aaed-00f780259a35 | Address Redacted | | | | |
| 0a9cc54a-5f00-40e5-9beb-4487d9761415 | Address Redacted | | | | |
| 0a9cc7ca-4cca-4a53-9845-5b18a206fe17 | Address Redacted | | | | |
| 0a9ccab2-786e-4f46-9b0f-ed3dcaa0ce83 | Address Redacted | | | | |
| 0a9cd493-d730-4a6d-bf2d-2a4e71f482a0 | Address Redacted | | | | |
| 0a9cd49c-41ef-473c-95be-7ab04c53913e | Address Redacted | | | | |
| 0a9ce3ba-933c-4e55-9055-acb6b936c75e | Address Redacted | | | | |
| 0a9cf79e-852f-4331-8afa-3fc67e293833 | Address Redacted | | | | |
| 0a9cf839-f42f-430e-a1e0-3c1394dc1bfe | Address Redacted | | | | |
| 0a9d089c-0970-4af2-96b0-b1d5fb7d08f7 | Address Redacted | | | | |
| 0a9d45bd-1fe6-42b0-a0fd-72f771515d24 | Address Redacted | | | | |
| 0a9d49a4-d8e9-456e-bf0a-a7d6ac880fbc | Address Redacted | | | | |
| 0a9d53b8-3281-4dc6-b9cb-edb417a6be8d | Address Redacted | | | | |
| 0a9d5fff-4af2-4c85-a028-78f3a40b85c0 | Address Redacted | | | | |
| 0a9d6c81-a4ce-4793-9864-84ae9b915b18 | Address Redacted | | | | |
| 0a9db380-646b-46ae-958d-1e7b14184e40 | Address Redacted | | | | |
| 0a9dc46b-a7d3-45f1-b822-62f9ddd874a6 | Address Redacted | | | | |
| 0a9dee83-c0a1-411e-8544-aacf88d76c32 | Address Redacted | | | | |
| 0a9deeea-d0af-45a8-8690-bbaecfe00c0a | Address Redacted | | | | |
| 0a9e378a-9e9a-46ea-a772-d146b09d141! | Address Redacted | | | | |
| 0a9e41ae-2301-43db-9776-70f55f8138c7 | Address Redacted | | | | |
| 0a9eb794-fd37-4c3f-99cd-41c1fd1d18dd | Address Redacted | | | | |
| 0a9eba0c-b982-4c4c-a7c5-baf759d86cb7 | Address Redacted | | | | |
| 0a9eeaaa-3afa-42b6-8e05-9f26b50b7c40 | Address Redacted | | | | |
| 0a9f03fc-5347-436a-a3b3-45d2639d394e | Address Redacted | | | | |
| 0a9f4046-968c-4949-8efb-78bb7683f0cc | Address Redacted | | | | |
| 0a9f46a8-d9c0-4b21-b55c-fef2771aeccc | Address Redacted | | | | |
| 0a9f9018-60f7-4d80-87cf-b41a5a89dcd2 | Address Redacted | | | | |
| 0a9fa752-c4d2-4556-9f40-a30f10145787 | Address Redacted | | | | |
| 0a9fc9c6-2757-465d-9925-fa2dc20698d1 | Address Redacted | | | | |
| 0a9fff76-b18d-4484-b46e-71943a1ad6d6 | Address Redacted | | | | |
| 0aa0031b-f09c-45b4-9c25-8c3cd3840888 | Address Redacted | | | | |
| 0aa0acf1-2b0a-41c7-85ce-bb313e4b2f13 | Address Redacted | | | | |
| 0aa0b0a5-03a2-477b-b38c-7ef00c06f6b4 | Address Redacted | | | | |
| 0aa0bde6-a302-4058-b69e-44bdd3f19642 | Address Redacted | | | | |
| 0aa108f9-6f4c-495a-82b1-1c85398f5c69 | Address Redacted | | | | |
| 0aa1132a-8281-4273-b003-baf75cfd212e | Address Redacted | | | | |
| 0aa11551-fd5a-4083-b2d4-c3efd41e72da | Address Redacted | | | | |
| 0aa15de6-c070-4a2b-bc17-e6e56318859d | Address Redacted | | | | |
| 0aa16623-3a2a-4c3a-9479-c36b8a7abf0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0aa17b0c-ed37-4a72-bfe0-85ebc8c1c100 | Address Redacted | | | | |
| 0aa1941f-c33c-4240-94d2-fc4266109952 | Address Redacted | | | | |
| 0aa1c836-96bd-49e3-acbb-64e27df4a96a | Address Redacted | | | | |
| 0aa1e062-f46b-4f1b-bb28-ee9c16961f82 | Address Redacted | | | | |
| 0aa1e41f-b552-4e1f-b297-17400c5823b2 | Address Redacted | | | | |
| 0aa2120d-8530-46f8-96e4-fba33cbf1a8C | Address Redacted | | | | |
| 0aa23a7d-0b48-4724-b0f2-dbc845a0fb3e | Address Redacted | | | | |
| 0aa25dc9-c85a-4f46-a323-dc998d5230e9 | Address Redacted | | | | |
| 0aa26b26-57a7-4126-8398-6a282b9209ae | Address Redacted | | | | |
| 0aa2ddee-1552-4d1e-bf44-99ed96946347 | Address Redacted | | | | |
| 0aa2e3cd-0a6d-4112-b8fc-1c8b4896d87a | Address Redacted | | | | |
| 0aa2ffc4-ee22-474f-9bac-66a976d5ed84 | Address Redacted | | | | |
| 0aa343da-3e98-4e10-ba5e-da1a452bc41e | Address Redacted | | | | |
| 0aa37f1c-1713-4dac-b09c-a8e6ad6853a9 | Address Redacted | | | | |
| 0aa390e6-fe8c-4a64-92d3-4614a80705c4 | Address Redacted | | | | |
| 0aa3d322-f239-49a8-8378-23e3bad3153b | Address Redacted | | | | |
| 0aa4295f-cf6d-40f3-a76f-7d4df67694e1 | Address Redacted | | | | |
| 0aa436ec-7f83-49cc-85ea-7bf9f19b2c5a | Address Redacted | | | | |
| 0aa43f6c-0155-440e-8269-7dca9d4d8d4e | Address Redacted | | | | |
| 0aa46a65-934e-40ea-ab58-10ea8cda1dc3 | Address Redacted | | | | |
| 0aa47388-d31d-48ac-85f3-73cd1cd61307 | Address Redacted | | | | |
| 0aa49535-5f98-4544-a84b-411e4475751 | Address Redacted | | | | |
| 0aadb78-4a0b-4806-9694-d4e96cc7fa4f | Address Redacted | | | | |
| 0aa4e013-93ab-4233-bff5-abb8e60b09a9 | Address Redacted | | | | |
| 0aa4e110-9508-4d2c-82ce-8083dbb77022 | Address Redacted | | | | |
| 0aa51ca1-7dfa-4e96-928d-243e542ed31e | Address Redacted | | | | |
| 0aa5249c-14c8-4fcd-b0f7-4e95e37645b4 | Address Redacted | | | | |
| 0aa559aa-f92f-4ae6-9e34-eafcdbb8e8f6 | Address Redacted | | | | |
| 0aa5687b-136b-448f-b9aa-f191c0d97d79 | Address Redacted | | | | |
| 0aa571be-70ec-48f3-9e4f-c08b853ffe4C | Address Redacted | | | | |
| 0aa579f7-c869-4ac3-923f-88a6ad6c4358 | Address Redacted | | | | |
| 0aa597a3-e35e-455c-b5df-8235d3265941 | Address Redacted | | | | |
| 0aa5996a-6214-4b61-9250-0010b77f7979 | Address Redacted | | | | |
| 0aa5bf75-67b1-41cd-9762-801853043821 | Address Redacted | | | | |
| 0aa606e0-20e5-4d39-a030-bc0c5aa41248 | Address Redacted | | | | |
| 0aa622f9-c73a-4d83-8d9f-4c7d0ab1f48e | Address Redacted | | | | |
| 0aa62544-e87e-4910-811b-386d1eb21504 | Address Redacted | | | | |
| 0aa62962-cd94-40b4-815e-b2cc4e2ec4ce | Address Redacted | | | | |
| 0aa653e1-942c-44a2-9e0b-4a5436d6a0ca | Address Redacted | | | | |
| 0aa67139-0b44-4e03-adab-0e346cb58244 | Address Redacted | | | | |
| 0aa68061-f811-4b07-be11-b4e3af6ac2cb | Address Redacted | | | | |
| 0aa6b857-21b5-48f5-bdee-c26b5b9bd19e | Address Redacted | | | | |
| 0aa6f1b1-0cc0-4cf6-bb15-bf17478b6273 | Address Redacted | | | | |
| 0aa6fbe6-fc14-4e27-8c16-c723d00c7fa6 | Address Redacted | | | | |
| 0aa708b6-8146-464a-a53d-eb54d4342875 | Address Redacted | | | | |
| 0aa7386e-7e91-4937-9009-23035d87ce7C | Address Redacted | | | | |
| 0aa73d57-1ca9-4fdd-8a7a-81815f52f157 | Address Redacted | | | | |
| 0aa75cc7-a7f3-4b0a-abb8-943ec96fce47 | Address Redacted | | | | |
| 0aa76f34-2855-4d22-ae3a-1b586cb0d5fd | Address Redacted | | | | |
| 0aa778b6-2492-4e53-8349-e5afeb764169 | Address Redacted | | | | |
| 0aa77e39-0953-475a-8de5-529a22e5784e | Address Redacted | | | | |
| 0aa77fb4-afa9-4c0c-bb8e-d42504b4491C | Address Redacted | | | | |
| 0aa7900b-2f4f-4474-a088-cceea2d26793 | Address Redacted | Page 426 of 10184 | | | |
| 0aa7bd13-2cf0-44db-b19f-2ae6e727173c | Address Redacted | | | | |
| 0aa7bd7b-909e-43bb-b938-42ac6ee440c5 | Address Redacted | | | | |
| 0aa7c6ff-bf53-41e3-8cc3-76b24786c075 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0a7ebf6-bb47-4cf8-bd7e-dee38d470e3d | Address Redacted | | | | |
| 0aa81691-baec-4360-bb8f-c1cfa61d6b6f | Address Redacted | | | | |
| 0aa829db-838a-49d0-b22b-348b88461b13 | Address Redacted | | | | |
| 0aa84712-5c90-480c-ae34-6ff7fd15bdd3 | Address Redacted | | | | |
| 0aa852e8-ed32-4a58-9744-168381ffafd8 | Address Redacted | | | | |
| 0aa87929-3778-44df-853c-c71b65cab025 | Address Redacted | | | | |
| 0aa8a814-379d-4b0b-8940-bd114ca6766b | Address Redacted | | | | |
| 0aa8de13-4f81-4642-bce7-c11bcc8c3645 | Address Redacted | | | | |
| 0aa8e182-8775-466e-a14f-8f755d77cd49 | Address Redacted | | | | |
| 0aa92b23-0cbc-4a29-b7a3-dd73a1ebeffe | Address Redacted | | | | |
| 0aa9652d-9357-4b64-98fc-15ef2ce5394c | Address Redacted | | | | |
| 0aa98681-5523-4bca-93cb-cdadc8e26112 | Address Redacted | | | | |
| 0aa988ba-d879-440b-afca-961d217f55cc | Address Redacted | | | | |
| 0aa9a983-5fa2-4aee-bffc-03be8fa59890 | Address Redacted | | | | |
| 0aa9be42-aad0-4583-8a2b-10ff262cb31e | Address Redacted | | | | |
| 0aa9d3c8-4c78-45f6-9d73-b4bcc433975c | Address Redacted | | | | |
| 0aa9fbd0-54d1-4e55-b256-9ed4c4975a0d | Address Redacted | | | | |
| 0aaa0541-14e6-494f-8b8b-88e4d537cbe4 | Address Redacted | | | | |
| 0aaa0aa8-cdf4-4838-b0ce-a6655bdf5a92 | Address Redacted | | | | |
| 0aaa2348-dec6-4686-8df1-37979e911334 | Address Redacted | | | | |
| 0aaa3928-27e5-4fc8-b5ff-2393dbccd723 | Address Redacted | | | | |
| 0aaa539f-7b37-499f-87c9-2c834ec90193 | Address Redacted | | | | |
| 0aaa601d-6916-4064-b46a-09d7211cd648 | Address Redacted | | | | |
| 0aaa95f4-0b64-41a0-8212-2f4468de8d5e | Address Redacted | | | | |
| 0aaab580-3ccc-4e35-b6ef-bc92ce5a3dd3 | Address Redacted | | | | |
| 0aaac631-8d26-4544-87f6-5a72db516b9C | Address Redacted | | | | |
| 0aaae888-c103-46ad-b5c4-33b8c0e0dbe4 | Address Redacted | | | | |
| 0aaaf30d-3f55-4739-8bf1-74777b59595! | Address Redacted | | | | |
| 0aaaf8e1-ac76-4d96-b004-26398ebd194b | Address Redacted | | | | |
| 0aaaff40-39ad-4e61-ba41-3c35805e8a26 | Address Redacted | | | | |
| 0aab007d-08ed-4778-bc8a-7ce0b4c0404a | Address Redacted | | | | |
| 0aab5cf7-6b57-4dd1-8f89-59b639e77c20 | Address Redacted | | | | |
| 0aac047a-818c-40e5-b983-50939984ed32 | Address Redacted | | | | |
| 0aac1048-4a23-4f17-891e-dee1c038c30b | Address Redacted | | | | |
| 0aac1ceb-9941-40f2-bdce-b98b1252cca5 | Address Redacted | | | | |
| 0aac62f2-300f-49ce-8a56-ff6f84e737de | Address Redacted | | | | |
| 0aac9005-14b2-494d-b6f1-95889d376ae9 | Address Redacted | | | | |
| 0aacc0ae-39d3-4652-ba35-643c510c2d6a | Address Redacted | | | | |
| 0aaccfe4-38fa-4986-8a57-f83f6d9dc8e2 | Address Redacted | | | | |
| 0aace218-0da1-4d48-83b1-379732b67ee7 | Address Redacted | | | | |
| 0aace494-0340-42a6-b37f-b4b4de8b69fd | Address Redacted | | | | |
| 0aace8fe-bf41-463c-9275-cc36b6010e28 | Address Redacted | | | | |
| 0aacfd24-2149-4180-88fa-0c463b71b9f1 | Address Redacted | | | | |
| 0aad1ccf-434a-4994-9848-2c89df0cb70€ | Address Redacted | | | | |
| 0aad33f1-d02a-441e-9128-235ac2487d47 | Address Redacted | | | | |
| 0aad61c9-2d75-4bc8-9237-adebdc97d894 | Address Redacted | | | | |
| 0aad65ea-7ed3-4566-807e-19c3fe1b9ef8 | Address Redacted | | | | |
| 0aad9099-d824-444e-90cd-39793fc191b6 | Address Redacted | | | | |
| 0aad9c38-3887-4ebf-bcf7-af8760495593 | Address Redacted | | | | |
| 0aad9f21-da0d-46ed-a79c-9a94a3b068e3 | Address Redacted | | | | |
| 0aae12c1-3f2f-4573-ba57-ffde0eb5685! | Address Redacted | | | | |
| 0aae34c8-776c-42ce-a5c1-edc26a823877 | Address Redacted | | | | |
| 0aae41c4-75ec-4521-9221-9b9f7739d91l | Address Redacted | Page 427 of 10184 | | | |
| 0aae4f9f-a7fc-42c3-a559-8ff5ce8b6del | Address Redacted | | | | |
| 0aae5384-d553-4b22-96e5-03bc5102836c | Address Redacted | | | | |
| 0aae5d7a-b903-4ccc-ac3a-2cbfa7032207 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0aae94fd-2999-43db-8536-98617fd68161 | Address Redacted | | | | |
| 0aae9507-3900-42e6-a964-c8c74b1257ab | Address Redacted | | | | |
| 0aae9d0c-2c42-4e6f-93e6-a6b52dccf200 | Address Redacted | | | | |
| 0aaeab0c-d59a-4adb-b290-1b61cba02cd8 | Address Redacted | | | | |
| 0aaec4d5-afc9-443a-bc77-c3eb416d3b38 | Address Redacted | | | | |
| 0aaede57-4415-4cf8-901e-ab4914fecc77 | Address Redacted | | | | |
| 0aaedf37-91bc-4ed3-88a7-e910921e0b72 | Address Redacted | | | | |
| 0aaeed1d-8b8e-424b-a20e-212eee50093d | Address Redacted | | | | |
| 0aaf3661-9291-4776-8ca5-cb9594299f90 | Address Redacted | | | | |
| 0aaf3b9b-2b8b-495e-bc01-bac1a37bbc7e | Address Redacted | | | | |
| 0aaf5235-649e-48aa-b11c-8afe094e2f85 | Address Redacted | | | | |
| 0aaf65d7-7f45-42d7-9691-579edb247c94 | Address Redacted | | | | |
| 0aaf8e1c-1e64-4736-af31-7aa43171b0ft | Address Redacted | | | | |
| 0aaf9a96-36a5-453d-a3ba-b47cefe0f291 | Address Redacted | | | | |
| 0aafa079-1993-494c-8cfb-5ff63acffab4 | Address Redacted | | | | |
| 0aafb196-3b68-4d8c-a229-e098a040e2b5 | Address Redacted | | | | |
| 0aafe02b-dbd8-434b-b382-d45afc07f561 | Address Redacted | | | | |
| 0ab00fb6-01f4-48e2-9ca3-688343980f5b | Address Redacted | | | | |
| 0ab01195-798e-435c-91cb-cd62b983540b | Address Redacted | | | | |
| 0ab011dc-84b0-4dea-99de-3184be6cdeff | Address Redacted | | | | |
| 0ab012bb-b9c3-4b18-81c9-e2bfe6a247ed | Address Redacted | | | | |
| 0ab06786-18ba-4d19-a1ed-afd339a5befa | Address Redacted | | | | |
| 0ab080a6-c59d-4298-99ad-6f38e9516201 | Address Redacted | | | | |
| 0ab08b7e-72a5-425f-ae37-67e0c75bc5c5 | Address Redacted | | | | |
| 0ab0a133-156d-4eec-9ae0-9c8eef72ca1f | Address Redacted | | | | |
| 0ab0b7c0-d34b-4bbf-b7f5-a43e9e1e6196 | Address Redacted | | | | |
| 0ab0b7cb-fbaf-487a-97ea-16e6ff80f028 | Address Redacted | | | | |
| 0ab0fec4-4d05-42be-81ad-b9edf5c8249c | Address Redacted | | | | |
| 0ab104f0-b8c3-4f6d-9133-d683dc76a19e | Address Redacted | | | | |
| 0ab10a86-08bb-44e4-92ac-c24f8f3cb02a | Address Redacted | | | | |
| 0ab1122e-8395-4a70-a547-951525ebca0b | Address Redacted | | | | |
| 0ab14516-e9f0-4a83-aca2-35f164665f55 | Address Redacted | | | | |
| 0ab14f48-0a28-4a2e-a948-d70c33742e17 | Address Redacted | | | | |
| 0ab1580f-e753-4d9d-9c16-ef723036b62a | Address Redacted | | | | |
| 0ab190f1-619c-4738-b26f-a42c930d8482 | Address Redacted | | | | |
| 0ab19f0c-acc0-43cc-9141-552cc2539039 | Address Redacted | | | | |
| 0ab1aeef-66a9-40e8-95b0-636165f7db25 | Address Redacted | | | | |
| 0ab1c04e-fd8e-4d31-bcdb-c2e2868a75dc | Address Redacted | | | | |
| 0ab1e579-5eec-476e-9360-bca7c04e517e | Address Redacted | | | | |
| 0ab1f3d3-6047-4fb4-97e2-27b744f1d2e3 | Address Redacted | | | | |
| 0ab1ffc7-aeba-4e08-a860-87feab498f7e | Address Redacted | | | | |
| 0ab20868-b03f-48ec-9404-10467490f2d2 | Address Redacted | | | | |
| 0ab23bba-6f7f-4192-be2a-8ef67005b66C | Address Redacted | | | | |
| 0ab26c64-0bb4-4f74-8556-a0c325ff1a5f | Address Redacted | | | | |
| 0ab2ae32-00fc-4bf7-af48-317630798cb1 | Address Redacted | | | | |
| 0ab2cbed-b8d8-4a90-8af3-8783c0d739ec | Address Redacted | | | | |
| 0ab3203b-2427-4ffd-bd78-7845d07cf29a | Address Redacted | | | | |
| 0ab329f8-aae0-48e0-ba6a-a477702bce08 | Address Redacted | | | | |
| 0ab37907-b013-4648-a10a-51573df664b5 | Address Redacted | | | | |
| 0ab37ff9-fc16-44c3-8493-3118be34fd17 | Address Redacted | | | | |
| 0ab3932d-d379-43ac-a5cd-36dcc4d0510a | Address Redacted | | | | |
| 0ab39383-206a-4021-8464-8e12d7e4fb5f | Address Redacted | | | | |
| 0ab396b0-1b56-434a-934f-89de6aba2ad2 | Address Redacted | | | | |
| 0ab39945-5313-41a0-9e44-a898daa86ea1 | Address Redacted | | | | |
| 0ab3a9ab-030f-4f47-9ac0-f603f14f6a38 | Address Redacted | | | | |
| 0ab3e058-2ff0-4ef2-ab4f-ed27586236e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0ab3e33e-b6a2-42e3-999e-80bf6aa07d95 | Address Redacted | | | | |
| 0ab3f60f-60ea-426b-968e-f5aa39984ac6 | Address Redacted | | | | |
| 0ab4057c-d4e8-4cad-a4d4-7f897a133894 | Address Redacted | | | | |
| 0ab41de8-61c2-4f13-a954-bcf795b48469 | Address Redacted | | | | |
| 0ab432f3-3c4d-4439-844d-a43ae3fd0edc | Address Redacted | | | | |
| 0ab482f0-98e0-4a03-92a5-9db28c94cda2 | Address Redacted | | | | |
| 0ab48499-b8fd-4b25-8a1d-6c6f33655bc9 | Address Redacted | | | | |
| 0ab48b4a-d327-4d13-9918-5214d0f1b749 | Address Redacted | | | | |
| 0ab4a21a-115d-42a9-8d25-8f46540c4633 | Address Redacted | | | | |
| 0ab4ad36-c24a-4905-900a-abdf4c344e48 | Address Redacted | | | | |
| 0ab4afdd-4c70-41be-b964-4ca585b05285 | Address Redacted | | | | |
| 0ab4c935-7bdd-4553-82d6-5211d4fe0201 | Address Redacted | | | | |
| 0ab4dc3f-26b8-4d4a-89ba-fefe0b5ec860 | Address Redacted | | | | |
| 0ab4e187-c172-4368-900b-b29a9b0640c1 | Address Redacted | | | | |
| 0ab4f9ff-229e-47e5-8872-d01dd8e73551 | Address Redacted | | | | |
| 0ab51717-ac6e-4328-8b9c-4b3972dff5d7 | Address Redacted | | | | |
| 0ab52e7a-3ef5-45bb-a418-6d567e707342 | Address Redacted | | | | |
| 0ab532ee-7200-446f-9d30-45594dbaefaa | Address Redacted | | | | |
| 0ab55ac8-30a0-48ae-80f2-e59156e182b5 | Address Redacted | | | | |
| 0ab58530-48d0-44e5-bc99-f579832e9e67 | Address Redacted | | | | |
| 0ab5a4f8-81f9-495e-b2b6-01f6ca3dd90f | Address Redacted | | | | |
| 0ab5a7dc-ff42-4ed8-9979-2e83c6cfd5cc | Address Redacted | | | | |
| 0ab5e40f-81d2-461f-b615-93182f031ae6 | Address Redacted | | | | |
| 0ab5f9c2-141e-4b4d-a047-d4bdf1ed0422 | Address Redacted | | | | |
| 0ab641d0-7b5d-45fb-a25f-ced72ca986ff | Address Redacted | | | | |
| 0ab67f40-bdbd-4e24-b702-2444784a1e3c | Address Redacted | | | | |
| 0ab682fb-cd8b-470d-a4c9-44d7af51043e | Address Redacted | | | | |
| 0ab68f05-81bd-411f-9acf-71f84482eebf | Address Redacted | | | | |
| 0ab6c6d9-bf70-45e4-b865-cc3b54daa487 | Address Redacted | | | | |
| 0ab6fa2e-afb3-4a2b-a406-3d15ab5e7843 | Address Redacted | | | | |
| 0ab70ec8-0419-4c12-b5ee-884bd2c13b37 | Address Redacted | | | | |
| 0ab7134b-7648-4fad-bd47-e833c749482c | Address Redacted | | | | |
| 0ab722ae-c5ff-4d6b-a9e8-32d9487a6439 | Address Redacted | | | | |
| 0ab733f5-dc69-4484-9681-b05fa603b0c1 | Address Redacted | | | | |
| 0ab73838-6c2a-45b5-aaae-7b936c5001ac | Address Redacted | | | | |
| 0ab74dac-54b7-4247-9bbb-9df43cdc3efa | Address Redacted | | | | |
| 0ab79c65-830b-42dc-9c2b-0380f48d031b | Address Redacted | | | | |
| 0ab7a827-28a1-4a72-8733-ba37489b5642 | Address Redacted | | | | |
| 0ab7a8c6-827f-4878-8f63-b1c445750ac6 | Address Redacted | | | | |
| 0ab7bb2a-b99c-4255-a2cf-d6e0d8f6b674 | Address Redacted | | | | |
| 0ab7f599-c226-43d0-9a02-55e0a2bdd4b2 | Address Redacted | | | | |
| 0ab8896c-08a0-4f1f-b362-3830c3170065 | Address Redacted | | | | |
| 0ab8a1ec-61b8-410e-9839-c8d1951e3e02 | Address Redacted | | | | |
| 0ab8cdbd-55e7-4897-86ef-0e1070678f79 | Address Redacted | | | | |
| 0ab8e5b8-1df4-4981-9f6f-b46c39369d57 | Address Redacted | | | | |
| 0ab9060d-776c-4018-a8a2-883b7a3fb752 | Address Redacted | | | | |
| 0ab9297a-a500-4c85-8afd-98f1c373218b | Address Redacted | | | | |
| 0ab94606-1914-4e4a-a39e-9b27600d3f88 | Address Redacted | | | | |
| 0ab9c0a4-19d9-4295-b09a-f104c63d45d8 | Address Redacted | | | | |
| 0ab9ddde-ca42-46c4-b2b2-eafc3f0c825e | Address Redacted | | | | |
| 0aba2623-ca13-4f3e-87d4-b2fb5523da2d | Address Redacted | | | | |
| 0aba3a01-fec0-45c0-bda6-005fe3df36d4 | Address Redacted | Page 429 of 10184 | | | |
| 0aba3d05-8069-4b6d-b661-683c91f251d6 | Address Redacted | | | | |
| 0aba4943-c8d3-424f-9b02-674a26f687c4 | Address Redacted | | | | |
| 0aba4ac9-a975-4be2-a977-c2c69790af85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0aba5fa7-9de2-4342-929f-97ecb3e54059 | Address Redacted | | | | |
| 0aba683a-4a97-492e-a806-cc09271874d9 | Address Redacted | | | | |
| 0aba7ea2-23ef-4d47-9b28-16a19546c253 | Address Redacted | | | | |
| 0aba8f4a-e825-4f28-b023-4f28c710eb5c | Address Redacted | | | | |
| 0aba8f56-c5eb-430e-9f3c-3d597b25432a | Address Redacted | | | | |
| 0aba9947-00fc-4938-b35f-611195f33450 | Address Redacted | | | | |
| 0aba9d67-f355-4e7c-836e-bb1e248a00db | Address Redacted | | | | |
| 0abb04f2-576d-49e7-be4d-d5910c70c464 | Address Redacted | | | | |
| 0abb0658-3dcd-4bb9-bb5a-0510bcbb652e | Address Redacted | | | | |
| 0abb31e9-2bfc-44ac-8194-782cf5cbe74a | Address Redacted | | | | |
| 0abb3a44-f83d-43b6-930f-e7c06363ac7f | Address Redacted | | | | |
| 0abbc24e-d2a3-4d89-bb9b-2143988232fc | Address Redacted | | | | |
| 0abbd261-2b2e-48a9-95a8-67e5d0aebbef | Address Redacted | | | | |
| 0abbdb48-07c0-425f-8fb4-83e1c209a927 | Address Redacted | | | | |
| 0abbe7d2-e8b7-4d7b-82f4-e9f12fe9c59f | Address Redacted | | | | |
| 0abbf13a-c807-4467-8059-fe4f16e5004b | Address Redacted | | | | |
| 0abc4d5a-5900-4c7b-a1d9-60b0c6411633 | Address Redacted | | | | |
| 0abc6eb9-fd9b-4c82-ba13-fcfb04b91df6 | Address Redacted | | | | |
| 0abc804c-cf3c-4da2-89a0-44af51c67123 | Address Redacted | | | | |
| 0abc8821-5b2d-477b-9cb1-bdaa9697854b | Address Redacted | | | | |
| 0abcd181-c78c-47cf-b0a3-9c02ed7ea609 | Address Redacted | | | | |
| 0abcd521-2aa6-49f3-921b-a1ed8a86208e | Address Redacted | | | | |
| 0abcf43d-36ea-4c26-b059-8de1d546f1f5 | Address Redacted | | | | |
| 0abd01d4-11c5-4f18-9286-4fa4eec318a9 | Address Redacted | | | | |
| 0abd0f57-35ca-42cc-9b66-a2db62edd3ac | Address Redacted | | | | |
| 0abd18cd-635f-4869-a5c2-edb5905ed668 | Address Redacted | | | | |
| 0abd51d8-55c7-4d74-ac19-95a31d2902b8 | Address Redacted | | | | |
| 0abd6535-ec2a-435a-9453-f0aa3b4f649C | Address Redacted | | | | |
| 0abd751e-ba20-4e0c-8fd6-17605bbcb54d | Address Redacted | | | | |
| 0abdb580-09c1-47f7-b7c3-40081caae00b | Address Redacted | | | | |
| 0abdba3f-b12e-499d-b1cb-c929e4b11ad1 | Address Redacted | | | | |
| 0abdc7c6-d224-403a-9b69-2517779770bc | Address Redacted | | | | |
| 0abdf9dc-ae3f-4c95-b622-bd7f8304dcfa | Address Redacted | | | | |
| 0abe2d5b-e47b-4d70-890c-93d5e42f218f | Address Redacted | | | | |
| 0abe31e0-4688-43fc-bdc7-d5f4c1d44f4d | Address Redacted | | | | |
| 0abe847e-95c1-488d-996f-f5b447b797da | Address Redacted | | | | |
| 0abe859c-f2d7-4475-b243-81910b1ca4ab | Address Redacted | | | | |
| 0abe880d-36cf-4b03-90de-9399bb2b4293 | Address Redacted | | | | |
| 0abe9117-2a92-4656-a721-57933c177599 | Address Redacted | | | | |
| 0abe9baa-1781-4535-8861-b8b49e3e9100 | Address Redacted | | | | |
| 0abedac9-a6d8-4c6d-9eb8-6c2fe70063e9 | Address Redacted | | | | |
| 0abef2af-2764-4ffe-b861-aec9951ef2eb | Address Redacted | | | | |
| 0abf009f-77b5-42d7-bcc6-da25d3584dda | Address Redacted | | | | |
| 0abf2af0-18e5-4f59-9459-b48314ac5186 | Address Redacted | | | | |
| 0abf3cf9-0792-4282-9fd0-77727a72ae1f | Address Redacted | | | | |
| 0abf5e27-3cfb-4eec-a959-7fc37f8ddcf8 | Address Redacted | | | | |
| 0abf689c-bad8-4cbe-99d1-f14435edd85f | Address Redacted | | | | |
| 0abf83e1-8dd2-4c5f-8408-97387733e616 | Address Redacted | | | | |
| 0abf9f6b-b0d7-487b-afa6-fb74f2c8e478 | Address Redacted | | | | |
| 0abfeb5d-9646-48a8-8010-2a109943321e | Address Redacted | | | | |
| 0abff1a4-85be-4278-8baf-dad82ae7748c | Address Redacted | | | | |
| 0ac002e2-9b93-4ae9-bd75-e0716a9c1c03 | Address Redacted | | | | |
| 0ac0108f-c801-4456-bb12-1de1b912d0ac | Address Redacted | | | | |
| 0ac05052-f8e5-4277-9971-3e7bb3277e1b | Address Redacted | | | | |
| 0ac08f5f-7007-4772-b74c-65da64ed9faa | Address Redacted | | | | |
| 0ac0c4a2-2b97-42ad-81fb-765f10b49a4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ac106f0-6900-4d0b-aba2-0aa8c4fe4dde | Address Redacted | | | | |
| 0ac127a0-81be-450d-bba0-d54cff5b0f00 | Address Redacted | | | | |
| 0ac15ad9-dc3c-46f7-9222-d4bc8618c6d2 | Address Redacted | | | | |
| 0ac170d1-42a8-4fbc-8e4b-887849c0ca02 | Address Redacted | | | | |
| 0ac18e08-ea9d-4ac9-932d-3032820c0c78 | Address Redacted | | | | |
| 0ac1b70a-c522-46a5-9958-bfbe6396095e | Address Redacted | | | | |
| 0ac1fa94-6f47-4a03-a173-dc8488df776! | Address Redacted | | | | |
| 0ac24789-3720-403e-88de-1a506d0f1da3 | Address Redacted | | | | |
| 0ac2591a-367a-4c68-86e9-cd96fcd375bf | Address Redacted | | | | |
| 0ac29561-63c4-4a73-bff1-afc101c74c05 | Address Redacted | | | | |
| 0ac2a936-2ed5-4efd-9e42-e6e8d935e5e5 | Address Redacted | | | | |
| 0ac2b072-f2ee-48ed-849b-a4bda61349ef | Address Redacted | | | | |
| 0ac2b1d5-77d6-4dc5-bf19-7378efbb29e2 | Address Redacted | | | | |
| 0ac2b290-d546-4cd7-86fa-9863a3f37f62 | Address Redacted | | | | |
| 0ac2d158-9433-4990-8800-8ab5d494490C | Address Redacted | | | | |
| 0ac2e0cc-ff88-4147-9c4e-8ca3fb44fc7d | Address Redacted | | | | |
| 0ac31e04-e7cb-438e-ac4a-1afcf5b6bb99 | Address Redacted | | | | |
| 0ac380f7-6185-4bfa-9361-207569aa0ee1 | Address Redacted | | | | |
| 0ac38210-499b-48b4-9566-f554924dc98c | Address Redacted | | | | |
| 0ac38b4a-0f07-44a7-8d6a-30e774501925 | Address Redacted | | | | |
| 0ac39823-8725-4a21-a6cd-d0ba5af25f08 | Address Redacted | | | | |
| 0ac3d020-9b50-4634-ab72-354269cc366b | Address Redacted | | | | |
| 0ac3d6d0-1295-4a4c-8e2c-55af9a9e670d | Address Redacted | | | | |
| 0ac3e998-c16d-4c0a-a49c-eb2a3b1c6df5 | Address Redacted | | | | |
| 0ac42f4e-66f1-4801-a401-67bbff8b0ddc | Address Redacted | | | | |
| 0ac45993-3621-481a-bfb7-3cf53cc61432 | Address Redacted | | | | |
| 0ac4dfdc-070e-4a40-bebf-f7f390e9ab3C | Address Redacted | | | | |
| 0ac57d72-9bdc-42f5-b123-85094d10ed0f | Address Redacted | | | | |
| 0ac5a9b9-971e-465e-9898-2f17a8a072be | Address Redacted | | | | |
| 0ac5e2a9-7b3e-4a4d-ac42-aaedaa97a03c | Address Redacted | | | | |
| 0ac5eb21-ddc1-4545-ba7c-96f3930bbed4 | Address Redacted | | | | |
| 0ac634c1-01b6-4e47-9129-89707988bb54 | Address Redacted | | | | |
| 0ac63705-6f59-434f-986f-e8c5a63de87f | Address Redacted | | | | |
| 0ac64520-59d0-4afb-a132-b3fde4dfb829 | Address Redacted | | | | |
| 0ac657c0-f13d-4cf8-b3e5-a8d672376cea | Address Redacted | | | | |
| 0ac67435-8a52-47ca-8706-fc7b2837cf57 | Address Redacted | | | | |
| 0ac693ff-18c6-4c97-afdd-2d53e915cc01 | Address Redacted | | | | |
| 0ac6ba4d-70e3-48a2-89df-027768b5a13e | Address Redacted | | | | |
| 0ac70080-f7f6-46f0-83a5-e3912dfbe90e | Address Redacted | | | | |
| 0ac71148-4ab2-45e6-95f1-46b9290c4b37 | Address Redacted | | | | |
| 0ac71b1e-3d51-4620-a6f8-cfbfccd9da8b | Address Redacted | | | | |
| 0ac742af-1e56-4003-a2b6-5259f52e2dac | Address Redacted | | | | |
| 0ac74b3b-634b-4f44-8b39-a0b4f64ed8d8 | Address Redacted | | | | |
| 0ac7a0c3-498b-4cc5-8926-6e7b78e868b2 | Address Redacted | | | | |
| 0ac7c377-86ab-4af1-9b7f-85638d33921C | Address Redacted | | | | |
| 0ac7ec90-e3dd-45d2-96b8-3081b46425d7 | Address Redacted | | | | |
| 0ac7f405-f488-4715-92d0-81aad011b2e2 | Address Redacted | | | | |
| 0ac80027-32bc-4e16-9aae-670b58ce637b | Address Redacted | | | | |
| 0ac837d7-8d5c-475f-a16b-16842853a66C | Address Redacted | | | | |
| 0ac849a3-22c0-4126-832d-559a722b7741 | Address Redacted | | | | |
| 0ac8bb21-bbb3-476f-8d65-ca8b087d5684 | Address Redacted | | | | |
| 0ac8be5d-f79c-41f6-af6a-9f9f3bd62284 | Address Redacted | | | | |
| 0ac8e25f-bbda-45ac-9cd1-42398904756C | Address Redacted | | | | |
| 0ac8f118-68de-44ef-a2a5-9a6156e639e7 | Address Redacted | | | | |
| 0ac8f6ab-5794-42f2-a550-4fe0e61eb51C | Address Redacted | | | | |
| 0ac9283a-c9a0-4743-be6f-05623bb7d1e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0ac93ee7-f80a-4a42-9809-8aedb20a6633 | Address Redacted | | | | |
| 0ac94d0a-3cca-460a-91f2-db402c6f894a | Address Redacted | | | | |
| 0ac94d6d-8b88-4ecd-bc3d-ce8acdea5fbd | Address Redacted | | | | |
| 0ac970fc-c3c4-4262-8295-c2570114bac9 | Address Redacted | | | | |
| 0ac98dc6-a26a-4d10-98ea-90c3762b8bc8 | Address Redacted | | | | |
| 0ac99cf9-9869-4d67-ba0f-f0187f377118 | Address Redacted | | | | |
| 0ac9a2a2-8b57-488a-b14a-1b447261356C | Address Redacted | | | | |
| 0ac9acd9-a8f0-4864-8197-034d47f8d941 | Address Redacted | | | | |
| 0ac9e3cd-b8af-4b58-bbe5-6689d7d75a40 | Address Redacted | | | | |
| 0aca1284-3e2d-41db-b7f0-11228edc0ca2 | Address Redacted | | | | |
| 0aca640d-14f7-4f64-8938-d7b0cf332e12 | Address Redacted | | | | |
| 0aca64bb-3f5f-4f8b-93ce-cadaec127e04 | Address Redacted | | | | |
| 0aca6931-1e04-478f-ba86-d8df10fce8a2 | Address Redacted | | | | |
| 0acaeb15-0884-40d0-868c-2792c0f05413 | Address Redacted | | | | |
| 0acb601e-af97-4c11-acf3-52caffaf72f3 | Address Redacted | | | | |
| 0acb69bd-5dda-47c5-9394-d23a3c61ef1e | Address Redacted | | | | |
| 0acb717d-c84e-4a64-a2d3-9a21c13d07b2 | Address Redacted | | | | |
| 0acb9833-4092-44fe-b744-862860c67437 | Address Redacted | | | | |
| 0acb9c4b-e4c4-4b29-beb5-73e6b8662d8c | Address Redacted | | | | |
| 0acbbf7c-b2b9-47e4-8309-71a6915836b0 | Address Redacted | | | | |
| 0acbc731-e5cd-4b02-886d-62111f3098e8 | Address Redacted | | | | |
| 0acbdf49-575a-4dff-a775-19784c91bdf6 | Address Redacted | | | | |
| 0acbfa70-cd49-4df4-8439-3bd1575f3663 | Address Redacted | | | | |
| 0acc0ea1-936e-4cbe-a348-e0f5367b2d39 | Address Redacted | | | | |
| 0acc1f96-0063-495b-8c11-255b1ffa948c | Address Redacted | | | | |
| 0acc2f98-f9f1-497d-9fb1-bd2d43208fca | Address Redacted | | | | |
| 0acc301a-ea01-4135-9172-84432ef0e6a8 | Address Redacted | | | | |
| 0acc8163-85f5-4419-8e29-94307aca0dac | Address Redacted | | | | |
| 0acccde9-b649-41b2-aea1-fd338d1bba8a | Address Redacted | | | | |
| 0acce856-a07a-4775-a009-0561d0bf650c | Address Redacted | | | | |
| 0accf5d9-02a3-4870-aeeb-af49f44fa0c8 | Address Redacted | | | | |
| 0acd3f72-5a3a-4e2b-ab71-50d5e0b2ecd6 | Address Redacted | | | | |
| 0acd875b-98b8-4d66-b397-c29019b4b6ed | Address Redacted | | | | |
| 0acda0ec-f4e6-4ef7-af36-fa9445c594f1 | Address Redacted | | | | |
| 0acdb2d0-aacc-4f7c-b48d-c9a4693e2b26 | Address Redacted | | | | |
| 0acdcffe-5b4c-4c1c-a3fb-a36fa15f0519 | Address Redacted | | | | |
| 0acdddba-0a9e-4d1a-90e9-b9ab92033b2d | Address Redacted | | | | |
| 0ace184a-7f29-4055-8f1f-ea2800e76b12 | Address Redacted | | | | |
| 0ace2fb7-dd16-4356-b558-68accd890a22 | Address Redacted | | | | |
| 0ace5b0d-d5bd-495a-a085-b200a4232699 | Address Redacted | | | | |
| 0ace6e12-d560-45b7-993a-34f0b41ec7a5 | Address Redacted | | | | |
| 0ace9187-7a86-49fc-ad76-8dca9d7ed554 | Address Redacted | | | | |
| 0aced614-6caa-4cbc-a574-706eede04dfc | Address Redacted | | | | |
| 0aceffaf-e0da-4dc0-b4bd-09c9af118a34 | Address Redacted | | | | |
| 0acf0b5c-8b83-481c-ab87-eacbfda92485 | Address Redacted | | | | |
| 0acf0be6-644e-47d4-9106-8732c29dae98 | Address Redacted | | | | |
| 0acf1255-53ac-494b-8d48-b67b7db2b352 | Address Redacted | | | | |
| 0acf4396-c7df-4175-bcdd-71781a8b94fa | Address Redacted | | | | |
| 0acf4a02-6544-4f8d-bc2d-9d3ad91e34fc | Address Redacted | | | | |
| 0acf53c2-17e9-4fc4-84f1-833401737af4 | Address Redacted | | | | |
| 0acf5675-f835-442c-83f6-fd770929216b | Address Redacted | | | | |
| 0acf91bd-00e3-4e78-892c-ffcd28bb3053 | Address Redacted | | | | |
| 0acfa0de-3396-4f6d-ad7e-4f322157eed5 | Address Redacted | | | | |
| 0acfe4e1-84ab-4419-8063-480f2fa329a6 | Address Redacted | | | | |
| 0acff396-02bb-4fb8-bb68-20c6645e384c | Address Redacted | | | | |
| 0ad03640-290c-4ed0-824a-92fd86d4d3be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ad03ade-caf2-4a3e-b5ff-fec0fa0f57db | Address Redacted | | | | |
| 0ad043bb-489c-422b-838a-8e7e88a6ca44 | Address Redacted | | | | |
| 0ad085a3-ac75-4756-b5dc-efa4a11784b8 | Address Redacted | | | | |
| 0ad08bbf-55d7-4b18-b974-5677d61daf98 | Address Redacted | | | | |
| 0ad0ce5d-1283-4b43-919a-8a0839149213 | Address Redacted | | | | |
| 0ad0d365-99b4-41b8-b340-ed9a9f5ed821 | Address Redacted | | | | |
| 0ad0eaa7-f4b3-4122-b6e4-d1d2c8bfc949 | Address Redacted | | | | |
| 0adf355-3417-4628-a548-07b6d95a9d1d | Address Redacted | | | | |
| 0ad0f9bb-7ef4-4955-be63-008d363024d8 | Address Redacted | | | | |
| 0ad0ffbe-7b7b-4bff-833b-a884b89a9fbf | Address Redacted | | | | |
| 0ad11980-43fc-4b16-8e13-0cf7a75cef15 | Address Redacted | | | | |
| 0ad11d40-986d-47a3-aeff-b1bccd1e67dd | Address Redacted | | | | |
| 0ad14874-38c4-41ca-82c7-28ad487ab80f | Address Redacted | | | | |
| 0ad16d87-fc70-4c67-a1bc-488e16dcdaf8 | Address Redacted | | | | |
| 0ad18880-c274-49f5-aa5c-e8905e72d4c0 | Address Redacted | | | | |
| 0ad1a88d-0986-4d22-8235-f1a0048cfce6 | Address Redacted | | | | |
| 0ad1b8c5-b21c-4eb0-ad54-4f8025364503 | Address Redacted | | | | |
| 0ad1bf32-ac2b-41bb-9aae-563d6f52bd59 | Address Redacted | | | | |
| 0ad1d67f-ddcc-43cb-a96d-a5d9bd87e3aa | Address Redacted | | | | |
| 0ad2044d-1b5f-4642-841a-e0d33542ece5 | Address Redacted | | | | |
| 0ad2194f-7ce6-4c5a-8a13-e2491c0dfa47 | Address Redacted | | | | |
| 0ad22f25-d19a-4f9b-8468-609277ad4168 | Address Redacted | | | | |
| 0ad22f6e-80e1-4cb0-90ee-e27c81efb075 | Address Redacted | | | | |
| 0ad234f5-9dc0-45de-96f6-972d6d358b69 | Address Redacted | | | | |
| 0ad247a0-f681-4bff-9b87-be1dcb4b8cb2 | Address Redacted | | | | |
| 0ad26948-0717-4cde-bb90-4ed7dfa2a0d5 | Address Redacted | | | | |
| 0ad2ae41-7126-432f-bfbf-e6ebf12ea306 | Address Redacted | | | | |
| 0ad2b37b-869e-4112-9090-fbbf26db0cd1 | Address Redacted | | | | |
| 0ad2cf15-8045-4b44-ac9a-7289311b4ae5 | Address Redacted | | | | |
| 0ad32a35-2554-41f6-9d5a-a0b52a4b36ft | Address Redacted | | | | |
| 0ad33f01-c96b-4960-887c-df71ed300024 | Address Redacted | | | | |
| 0ad34006-0526-4c65-994f-9eb1a0ec2e97 | Address Redacted | | | | |
| 0ad34b32-a852-47a2-9d3d-c01e8cffd48a | Address Redacted | | | | |
| 0ad35721-196d-4b6c-9a13-13341ef3ce40 | Address Redacted | | | | |
| 0ad38e6d-b92d-4da3-bf8e-541159e2874a | Address Redacted | | | | |
| 0ad39282-b76a-413b-9c30-6938bcd4c056 | Address Redacted | | | | |
| 0ad3e73b-67aa-4d52-85c3-9320d9c8add4 | Address Redacted | | | | |
| 0ad46127-a402-4c08-b9f9-b019fc611302 | Address Redacted | | | | |
| 0ad47a59-a7af-4112-bf30-27e70cbb378c | Address Redacted | | | | |
| 0ad4ab8e-52e2-46c6-b580-27a68a561322 | Address Redacted | | | | |
| 0ad4b761-fe00-4d63-b1b3-1baab5446b56 | Address Redacted | | | | |
| 0ad4d003-5f3e-42eb-9625-5de0ec58893d | Address Redacted | | | | |
| 0ad4f3f2-12d8-402b-bed6-b2ce77ea66a7 | Address Redacted | | | | |
| 0ad52bee-027f-4ab3-88e0-4cf4eb089459 | Address Redacted | | | | |
| 0ad54829-1cb5-4d7f-b3c2-0f70e1d229e6 | Address Redacted | | | | |
| 0ad57785-5dfd-463a-a815-2d675450f838 | Address Redacted | | | | |
| 0ad58070-162e-402d-951a-e74561b99645 | Address Redacted | | | | |
| 0ad581dd-3414-4d74-ae79-cbe474843e56 | Address Redacted | | | | |
| 0ad58bed-ed85-4d95-9908-100b7a6af8ef | Address Redacted | | | | |
| 0ad5bbda-8569-460c-889b-299509bd072d | Address Redacted | | | | |
| 0ad5c5ec-5b42-4e99-9996-fc36f68bd5e8 | Address Redacted | | | | |
| 0ad5c855-0dc6-42e8-bb2a-7c32737d2a7d | Address Redacted | | | | |
| 0ad5c894-3eab-4411-8f1e-79c495cfe5cf | Address Redacted | | | | |
| 0ad5e93a-e91e-4dfb-b580-968c43b0338a | Address Redacted | | | | |
| 0ad5ffdd-17e3-4fdd-9776-2671b0a4a6d6 | Address Redacted | | | | |
| 0ad62681-6994-4ab8-8b87-c27f92561b22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ad62b91-ffc7-40d2-bfbd-49ee47d14b49 | Address Redacted | | | | |
| 0ad63e39-ac28-4cb6-9316-9cc30624c380 | Address Redacted | | | | |
| 0ad67e61-6469-4883-8a94-6d5c6f9e514C | Address Redacted | | | | |
| 0ad6b76b-21fa-44ec-bac4-2f59f2b1c37f | Address Redacted | | | | |
| 0ad6d45a-bdcb-415e-bb14-cf1fbc6569fc | Address Redacted | | | | |
| 0ad6f43e-aa1c-4b53-9dfa-59d30c2165ad | Address Redacted | | | | |
| 0ad70554-0602-4b73-b6db-466c1d93e09f | Address Redacted | | | | |
| 0ad71448-14b6-4601-9eea-87c65afb7506 | Address Redacted | | | | |
| 0ad71efd-b29d-4a44-b37f-7e82b0e68235 | Address Redacted | | | | |
| 0ad74347-d668-45f1-9868-d99b0caca19! | Address Redacted | | | | |
| 0ad74ef2-c38d-42d7-9ff6-e86354d9d2db | Address Redacted | | | | |
| 0ad7766c-f7e3-4fef-ba9f-2c3e6df9ed65 | Address Redacted | | | | |
| 0ad77d55-af1b-4358-9f0d-253398795c7a | Address Redacted | | | | |
| 0ad7bdca-3b4d-4960-8653-bd48ce467307 | Address Redacted | | | | |
| 0ad7e40f-67de-4b73-84b7-4971989f26c5 | Address Redacted | | | | |
| 0ad7f47b-6b9c-4cbf-9de9-7bc3f0e3cfc2 | Address Redacted | | | | |
| 0ad805d5-d6ee-40cd-8135-70605cd0ca3f | Address Redacted | | | | |
| 0ad81ba3-18b6-4912-a449-3f5698239c7e | Address Redacted | | | | |
| 0ad8a212-dbed-4d0f-ab73-f9cf3b561e0b | Address Redacted | | | | |
| 0ad8c336-3bea-4d11-87e7-915e361ff785 | Address Redacted | | | | |
| 0ad8c3eb-4746-4f4f-b0f9-3ea99110cdc2 | Address Redacted | | | | |
| 0ad906df-1b31-469e-b195-9d78313c5763 | Address Redacted | | | | |
| 0ad926f7-5379-44c0-ad9c-f94367381e22 | Address Redacted | | | | |
| 0ad936f7-f138-4af3-a6c4-47328091f4a7 | Address Redacted | | | | |
| 0ad9502d-7744-4b39-8142-eda75dff6314 | Address Redacted | | | | |
| 0ad98288-f9b3-4c98-8401-391d4570d05C | Address Redacted | | | | |
| 0ad9a42e-0a74-4b57-8663-326f0f266e58 | Address Redacted | | | | |
| 0ad9ab4b-f308-4544-9648-2abbba62933e | Address Redacted | | | | |
| 0ad9b050-8348-49af-947a-7bad38051ce4 | Address Redacted | | | | |
| 0ad9bd70-ca18-48b5-aba7-eb5f2422824a | Address Redacted | | | | |
| 0ad9c9e9-02a9-45d3-b9ec-11d806a8ee24 | Address Redacted | | | | |
| 0ada1f58-4e33-4e2f-8de4-be8aa5afdbe0 | Address Redacted | | | | |
| 0ada2fcf-d060-4f4f-94d5-a889d6cff2af | Address Redacted | | | | |
| 0ada2ff5-46bf-46c9-9924-ab467e929673 | Address Redacted | | | | |
| 0ada4465-1530-421b-8a3e-cf7ffb65fd2d | Address Redacted | | | | |
| 0ada49be-5c78-4267-920f-10cdbd649f1a | Address Redacted | | | | |
| 0ada5220-a3e1-4bd4-875e-79b899c8da52 | Address Redacted | | | | |
| 0ada8883-2bd3-4719-ac3d-4d34c516233b | Address Redacted | | | | |
| 0ada8a51-baf8-4d87-bd4e-94badc7522cf | Address Redacted | | | | |
| 0ada8f94-5086-4a6f-8ce7-325c7cad5058 | Address Redacted | | | | |
| 0ada8fb4-9063-42e4-9261-0f2fb81dffe3 | Address Redacted | | | | |
| 0ada9f67-8009-4bdf-a272-0136c22128a5 | Address Redacted | | | | |
| 0adacf1b-0290-494d-b291-a14241927ba3 | Address Redacted | | | | |
| 0adafbf3-8677-4239-b1d8-a7608a23e305 | Address Redacted | | | | |
| 0adb0fd1-e737-4616-833e-23bdaca0140d | Address Redacted | | | | |
| 0adb3528-16df-40b9-8052-59764022ce8a | Address Redacted | | | | |
| 0adb3ccf-11fe-4edb-b3b6-efa797afe9a5 | Address Redacted | | | | |
| 0adb42ac-482a-4af5-a2f3-504d15758f9a | Address Redacted | | | | |
| 0adb4fca-0bfb-4a40-a636-2c9bfc144c4a | Address Redacted | | | | |
| 0adb817c-ae61-4370-b9e2-9c24fa4e0db8 | Address Redacted | | | | |
| 0adbd5cc-805b-4261-b49b-e59624ee0788 | Address Redacted | | | | |
| 0adbfb2c-358f-463c-9956-916d972d504b | Address Redacted | Page 434 of 10184 | | | |
| 0adc0ecd-6371-4b9c-9fd0-174118f75b1e | Address Redacted | | | | |
| 0adc3b6e-e717-4c0d-8f20-c3843497b791 | Address Redacted | | | | |
| 0adc4f7c-53cd-4034-a88b-de74ee82f428 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0adc50ad-f967-4305-b948-fb0e2652cc75 | Address Redacted | | | | |
| 0adc50b0-5e21-476a-b8df-2e09dad38c2a | Address Redacted | | | | |
| 0adc64ba-b25d-49a0-b8ae-760e15526315 | Address Redacted | | | | |
| 0adcb4fd-3597-4038-9894-402dec4de5f3 | Address Redacted | | | | |
| 0adcc2f0-9e13-4912-ad84-f0a5f656e646 | Address Redacted | | | | |
| 0adcd76e-7903-4900-9eb2-ccf9dd3486f8 | Address Redacted | | | | |
| 0adcdf68-7047-4354-9028-ca8b196968fb | Address Redacted | | | | |
| 0adce250-f5f2-4cda-ac4c-1f12e84c4df8 | Address Redacted | | | | |
| 0adcf357-ca47-4775-a6a8-347dfb747e99 | Address Redacted | | | | |
| 0add0cbb-d882-4e9a-8ad3-f0c708b6056c | Address Redacted | | | | |
| 0add1c66-0301-4d32-b3c7-332c66077b36 | Address Redacted | | | | |
| 0add3457-83ce-49df-8fed-7f87e4b3d178 | Address Redacted | | | | |
| 0add3be8-dcfa-44e5-8b88-1546f25b7bb0 | Address Redacted | | | | |
| 0add43b4-7759-4211-bb42-6a7880409027 | Address Redacted | | | | |
| 0add46bf-f3d9-4369-a8ef-844eb1c21875 | Address Redacted | | | | |
| 0add6f06-ada9-437c-b723-f6e1cb16d26b | Address Redacted | | | | |
| 0add82c9-70ab-4d2b-9c2b-341bee600366 | Address Redacted | | | | |
| 0add939d-fc24-465b-82ae-ba47ad7dc7a7 | Address Redacted | | | | |
| 0add9d37-3e4c-49d8-99c1-9f665ad3854e | Address Redacted | | | | |
| 0add9da5-177c-4517-ae1c-015798cab726 | Address Redacted | | | | |
| 0adcc1f0-755f-4ca8-b4de-3f969bd6bfe1 | Address Redacted | | | | |
| 0adddbbf-1981-4bd8-b365-6cbeab1764f9 | Address Redacted | | | | |
| 0addde2f-865c-42a6-850b-dceae5918369 | Address Redacted | | | | |
| 0ade0360-2123-4919-909e-333dfe07d383 | Address Redacted | | | | |
| 0ade3727-5d4f-410b-be27-d7f901a42f0c | Address Redacted | | | | |
| 0ade3946-6417-4092-b01f-3285783f2d77 | Address Redacted | | | | |
| 0ade5b4d-3e2d-42b7-8f1a-f58ad7a44e30 | Address Redacted | | | | |
| 0ade5e27-5c1e-4ae3-ad30-e394cbc37091 | Address Redacted | | | | |
| 0ade6b70-c419-47de-a5f6-4f0f8243a6fa | Address Redacted | | | | |
| 0ade7ce0-afc4-4b0e-9f9a-710cbee34088 | Address Redacted | | | | |
| 0ade8337-502b-4210-8c08-aed8c5559705 | Address Redacted | | | | |
| 0adeb65c-9bba-42b4-b276-2fa73fd896ad | Address Redacted | | | | |
| 0aded9cd-76e8-4a48-a7b3-cf47705b409c | Address Redacted | | | | |
| 0adedaee-9241-4438-9a53-eda171df4227 | Address Redacted | | | | |
| 0adef56c-eee2-481f-965d-2e360b406573 | Address Redacted | | | | |
| 0adf0feb-72b2-4d19-aa30-a9bfce639e36 | Address Redacted | | | | |
| 0adf1408-54d4-4f4d-b222-f9cb63eb791a | Address Redacted | | | | |
| 0adf32ad-9f10-49bd-a077-65d61765a39b | Address Redacted | | | | |
| 0adf4009-4165-4c4c-b55d-bd295081d062 | Address Redacted | | | | |
| 0adf428c-951b-4a5e-9117-b37c0d61c00b | Address Redacted | | | | |
| 0adf4c8d-fd35-49d0-af3f-83bc601bf1f8 | Address Redacted | | | | |
| 0adf5d90-b499-47c1-a344-11fbcca0c83b | Address Redacted | | | | |
| 0adf79db-79a6-4f10-be9f-2ca6d2c1a1e6 | Address Redacted | | | | |
| 0adfb711-65b7-4a76-a47d-bf46534174b9 | Address Redacted | | | | |
| 0adfdf36-caf9-4734-b662-ec564856e30f | Address Redacted | | | | |
| 0ae01412-b0b6-4ea8-858d-e32b25926ab4 | Address Redacted | | | | |
| 0ae02b8e-3fc2-4836-9f2f-d467dbd69bd8 | Address Redacted | | | | |
| 0ae03346-2d38-4871-82b7-3a179141f8ba | Address Redacted | | | | |
| 0ae03908-593e-44aa-9df0-5b1e720c89a0 | Address Redacted | | | | |
| 0ae06094-5811-4429-80f0-7ad2db6877b1 | Address Redacted | | | | |
| 0ae08981-ba4e-40fd-a93e-84149ab8f8ce | Address Redacted | | | | |
| 0ae0bd17-2043-40c5-b94c-d5a2a9c5dbff | Address Redacted | | | | |
| 0ae0d6bf-dfcb-4d08-8a08-e2f385d9a3a9 | Address Redacted | | | | |
| 0ae0d8e4-592e-4ed6-b4b2-735046fff6855 | Address Redacted | | | | |
| 0ae0de96-f0b5-4715-a9e4-46128514b59c | Address Redacted | | | | |
| 0ae130ed-a6aa-4a29-a893-34b4c9a7a559 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ae14898-2a29-4285-8c02-d7abd107e152 | Address Redacted | | | | |
| 0ae1dcad-b4ea-43da-8eb6-203dbc3118e3 | Address Redacted | | | | |
| 0ae1eb50-2e36-4106-9327-be514367222b | Address Redacted | | | | |
| 0ae26418-de09-4c72-8f15-7ac539d6235a | Address Redacted | | | | |
| 0ae266e8-bfb9-4559-a9bc-59e0fe7aa31c | Address Redacted | | | | |
| 0ae27328-d56d-4536-b98c-20e760f4b705 | Address Redacted | | | | |
| 0ae27670-6f54-4918-89e9-606e17683bd3 | Address Redacted | | | | |
| 0ae2a9b5-3fc5-4259-b8e7-cc1bdd1e58cb | Address Redacted | | | | |
| 0ae2ffc8-0cd7-40ae-9bdb-73bdaa9690dc | Address Redacted | | | | |
| 0ae35554-1aff-412a-af8f-60a2ed8d782c | Address Redacted | | | | |
| 0ae36189-caba-41cd-8135-a67c01ee5149 | Address Redacted | | | | |
| 0ae3689e-2b0c-4b82-a8fd-a8548dd2406b | Address Redacted | | | | |
| 0ae37a77-5fa2-4bfe-aef5-115f0e91a026 | Address Redacted | | | | |
| 0ae37e5b-c76b-4bbd-83b6-5a6f3bb90b95 | Address Redacted | | | | |
| 0ae3accf-d106-4677-a7f3-d62b45215941 | Address Redacted | | | | |
| 0ae40160-7a51-4f40-871c-11dbba813528 | Address Redacted | | | | |
| 0ae414a6-05a8-4373-bcd3-5e1874fd43a4 | Address Redacted | | | | |
| 0ae44bad-3b44-42ad-908a-4a8c910bacac | Address Redacted | | | | |
| 0ae46f59-e2bf-41b8-bdae-6ddeb000926f | Address Redacted | | | | |
| 0ae47188-2833-4185-b3c3-fb04407ab939 | Address Redacted | | | | |
| 0ae4d5c4-ef74-485c-8113-913b15026307 | Address Redacted | | | | |
| 0ae4fd4e-74e6-44de-8daa-40b4c689bfe0 | Address Redacted | | | | |
| 0ae4fe70-c8d9-4e6c-9a91-b1141c3a644c | Address Redacted | | | | |
| 0ae51d33-517c-4548-a04c-1bc60e58cbf1 | Address Redacted | | | | |
| 0ae54a8f-7140-4693-80a2-d0f6fa09200a | Address Redacted | | | | |
| 0ae56882-8f48-4794-b3b9-eeed5adde3c2 | Address Redacted | | | | |
| 0ae597a8-16ea-4ef0-90c5-deb49230cbaf | Address Redacted | | | | |
| 0ae5986d-8db5-40a7-96ac-0bde8ddad341 | Address Redacted | | | | |
| 0ae5de67-64d0-4f1c-959d-e15112db4186 | Address Redacted | | | | |
| 0ae5ebd7-fe7d-4f70-8768-a17c0dc532f7 | Address Redacted | | | | |
| 0ae62ade-f065-4ad4-b9e9-6c0b3a81cbea | Address Redacted | | | | |
| 0ae630bd-61b9-4586-87cb-8b2663004a6f | Address Redacted | | | | |
| 0ae64c80-24cf-4b11-9f88-f8ac43a0fc3c | Address Redacted | | | | |
| 0ae670bc-8af2-45f5-8d95-066f0a598d11 | Address Redacted | | | | |
| 0ae68afe-5031-44c1-9cdb-ff765a2647af | Address Redacted | | | | |
| 0ae695d1-8477-41bc-a6f4-ca5fbef314fa | Address Redacted | | | | |
| 0ae6a959-acea-48db-bc1d-27ee69097dd6 | Address Redacted | | | | |
| 0ae71f6f-26bc-48b2-88ee-2ffaa396d505 | Address Redacted | | | | |
| 0ae78fa1-3612-4bab-b18f-eea07dedd69c | Address Redacted | | | | |
| 0ae79298-253c-45f8-90dc-4f1f6bcaafca | Address Redacted | | | | |
| 0ae7b31c-22ea-4970-bed6-d9e1900f2256 | Address Redacted | | | | |
| 0ae7b408-1308-4621-bd8f-666e55651883 | Address Redacted | | | | |
| 0ae7b6f9-2a90-49e6-9394-f05954f2360a | Address Redacted | | | | |
| 0ae7c45b-586b-4eb4-a2e0-a3c7e89f0423 | Address Redacted | | | | |
| 0ae7ca47-3d4a-4689-9c8e-f653637f818f | Address Redacted | | | | |
| 0ae80a62-e33e-474e-b590-51ef2e6d402c | Address Redacted | | | | |
| 0ae82c67-1c51-42a9-8578-6aca2621e8e3 | Address Redacted | | | | |
| 0ae85420-0b6a-4e44-9064-b8cc43071b34 | Address Redacted | | | | |
| 0ae89c52-94e4-4408-abb4-a37a16ae5577 | Address Redacted | | | | |
| 0ae8a729-d9b1-49f7-8c9c-6fcd4b01824c | Address Redacted | | | | |
| 0ae8df67-bf66-4ac7-9269-bce70d2cb60b | Address Redacted | | | | |
| 0ae91c68-e593-4814-a1c2-afbcfb8e1e48 | Address Redacted | | | | |
| 0ae92256-6cf9-4cc9-bb19-b5a394473f67 | Address Redacted | Page 436 of 10184 | | | |
| 0ae9258e-ec61-4d5e-b5ba-582e211fc6c3 | Address Redacted | | | | |
| 0ae9330e-319a-48aa-a68a-dce344773d44 | Address Redacted | | | | |
| 0ae93cc3-fe1d-44a1-a12d-7bf31369798b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ae9450a-d883-4fe2-9341-c54c0a2f428c | Address Redacted | | | | |
| 0ae969dd-bc09-450d-8ed3-7ae3af862608 | Address Redacted | | | | |
| 0ae9ce5f-819a-4e6d-b23f-3c9f8e75c228 | Address Redacted | | | | |
| 0aea0145-445b-4712-a86a-5daad436187 | Address Redacted | | | | |
| 0aea1b38-adac-48ac-b105-d4ba6d267bfd | Address Redacted | | | | |
| 0aea1ea8-53ef-465b-bb0f-ff3b4647719 | Address Redacted | | | | |
| 0aea27ac-dbdc-48f8-aaec-7461375269bd | Address Redacted | | | | |
| 0aea288f-6f5b-47f6-8889-57726681893 | Address Redacted | | | | |
| 0aea77ab-6b74-4826-b3c0-52b560b1851 | Address Redacted | | | | |
| 0aea7a70-d1d2-4587-ab07-146f04430e5c | Address Redacted | | | | |
| 0aea7cb8-63e1-4f5a-afdb-42e55a6ee9c8 | Address Redacted | | | | |
| 0aea7e69-1eab-4ae3-9e4b-a95a1fa082c6 | Address Redacted | | | | |
| 0aea7f47-81a6-40c3-a5d2-9d9c6bf0975 | Address Redacted | | | | |
| 0aea8980-cbf4-4be9-b0ea-287b547c9b1b | Address Redacted | | | | |
| 0aeaa975-b1af-4aa8-9a59-87fa343e112 | Address Redacted | | | | |
| 0aeab32b-7d90-4ff5-b213-a90c81e8866e | Address Redacted | | | | |
| 0aeabd17-9f2c-49ae-9d97-1764dbb9e12a | Address Redacted | | | | |
| 0aead124-6b84-4317-b8ed-61467fe7141a | Address Redacted | | | | |
| 0aeaece0-7317-4572-aa2f-511a1495321 | Address Redacted | | | | |
| 0aeaee05-8512-47c6-8e33-b0fc968ce0ae | Address Redacted | | | | |
| 0aeb0d17-7e73-402c-ab38-521e9fdeb60e | Address Redacted | | | | |
| 0aeb5d46-3320-490f-8606-d6672281f11e | Address Redacted | | | | |
| 0aebac13-8fff-43f3-b608-df7409621f6a | Address Redacted | | | | |
| 0aebe3c3-8559-491e-bca0-f2467cd64e1d | Address Redacted | | | | |
| 0aec5bbf-4d70-4312-9326-fb97f281d74c | Address Redacted | | | | |
| 0aec6cc4-4eb2-4507-8739-f3f1bbf25f83 | Address Redacted | | | | |
| 0aec871a-9cce-4949-9cf5-9cdb60109c4d | Address Redacted | | | | |
| 0aecc4b2-26c7-424e-9e7a-8c8b1a78f38e | Address Redacted | | | | |
| 0aed4b6d-92b1-452f-9d93-c2fc3cb3e812 | Address Redacted | | | | |
| 0aed78d7-901f-423f-844f-bf735d7c929 | Address Redacted | | | | |
| 0aed7e4c-51de-48a9-b216-25336149853 | Address Redacted | | | | |
| 0aed9836-5cd6-4b21-aa84-339555ae552d | Address Redacted | | | | |
| 0aedc2c2-8255-4f2c-88b6-a0e8f1d3c981 | Address Redacted | | | | |
| 0aedd8a1-887e-4430-983b-f3ca2b2694f1 | Address Redacted | | | | |
| 0aedea01-84ae-4ca1-a5f8-55808aac361 | Address Redacted | | | | |
| 0aee1fba-268c-49b5-adc5-2c3547c6a9a9 | Address Redacted | | | | |
| 0aee310b-7b19-4cea-bf1d-b7b92c120ed5 | Address Redacted | | | | |
| 0aee3749-fdaa-4055-bced-0a9cc1518aa7 | Address Redacted | | | | |
| 0aee62f8-f0e6-4bd1-92e5-0712725c3543 | Address Redacted | | | | |
| 0aee8058-0068-4766-9a20-d0c2252a085 | Address Redacted | | | | |
| 0aee8640-d762-4f8d-a1b6-dacec1ac318 | Address Redacted | | | | |
| 0aee898d-3616-4539-a918-47630336200 | Address Redacted | | | | |
| 0aeeb9c9-941b-4592-873a-f3e20f896ee5 | Address Redacted | | | | |
| 0aeedba4-5fca-43f4-853c-4812f4dee35d | Address Redacted | | | | |
| 0aeee626-6e24-4f6c-8a52-6cb76dd66d28 | Address Redacted | | | | |
| 0aef0ac3-213a-4fa9-b308-60ac4449c9cb | Address Redacted | | | | |
| 0aef0e16-8687-4cc5-bb28-2a17ad81a4ba | Address Redacted | | | | |
| 0aef3a61-5574-4bc2-83bb-a0d5f3a2628 | Address Redacted | | | | |
| 0aef67f7-f960-43b9-917b-0d83b33eb361 | Address Redacted | | | | |
| 0aef735d-a9c8-437a-a979-0d9d668e10ce | Address Redacted | | | | |
| 0aefc195-f49f-405f-a001-517e8f51380a | Address Redacted | | | | |
| 0aefd929-4efb-4a2f-b938-25171ca62ffa | Address Redacted | | | | |
| 0af00390-7a57-4ff6-9efc-289cfe4fd18c | Address Redacted | Page 437 of 10184 | | | |
| 0af02615-b427-4ceb-9d6a-c5a047185c35 | Address Redacted | | | | |
| 0af027ca-3342-42a8-8e22-037e290f1c31 | Address Redacted | | | | |
| 0af05f78-4932-4c5b-b981-f150f507bf81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0af078bc-ea75-4fc1-8a52-4e490ff8cb4e | Address Redacted | | | | |
| 0af089be-7a13-47c2-90d2-74bd80f08bac | Address Redacted | | | | |
| 0af0a38e-420a-4d63-9b4f-e24228d9c3a6 | Address Redacted | | | | |
| 0af0c32d-97eb-42e7-b06a-4a1cdc949131 | Address Redacted | | | | |
| 0af0cfaa-9a5a-4199-92b3-a2176a86c649 | Address Redacted | | | | |
| 0af0e0b2-a7a6-4851-a80f-fac5767a5383 | Address Redacted | | | | |
| 0af159c0-67d0-4aa0-b8ca-86ae9b5d2a3C | Address Redacted | | | | |
| 0af165bc-c31e-42c6-a5cc-7d8f7cbe2f55 | Address Redacted | | | | |
| 0af16982-bc16-4d26-b679-33fa6d8e6927 | Address Redacted | | | | |
| 0af16f1f-4851-43e4-9bcf-5edcd82c0414 | Address Redacted | | | | |
| 0af17d82-6ff4-4acc-b649-1911da974a48 | Address Redacted | | | | |
| 0af181e0-d2ff-4cf9-892c-0bd4ffb0e889 | Address Redacted | | | | |
| 0af18fc3-e555-4b8a-a1c8-ead6ca45c8ab | Address Redacted | | | | |
| 0af19339-11da-4ca6-94ce-9de5e88b7227 | Address Redacted | | | | |
| 0af1a534-2885-43cd-af7d-7559e5aba085 | Address Redacted | | | | |
| 0af1bb7f-648c-4dc5-8067-b0c8d55a1557 | Address Redacted | | | | |
| 0af21544-dbfd-419b-a075-c7a32b3be853 | Address Redacted | | | | |
| 0af26104-8970-47b7-a81e-87da71d20f61 | Address Redacted | | | | |
| 0af2937e-6022-4724-b39a-006a7b70ade5 | Address Redacted | | | | |
| 0af2a731-6ee3-4420-af2a-16f5ec419482 | Address Redacted | | | | |
| 0af2baf1-3209-4a55-ba7f-252e8f1c186( | Address Redacted | | | | |
| 0af2dcea-0aa8-4c1a-80b7-88ddb159bb79 | Address Redacted | | | | |
| 0af2ecd2-d7e0-4c0c-b3de-46ca85209adb | Address Redacted | | | | |
| 0af2f391-5366-4c32-b57b-6b493c2d54d7 | Address Redacted | | | | |
| 0af306ba-e51b-4cb2-9b4b-c36f9aa70e8e | Address Redacted | | | | |
| 0af32995-2247-4ca8-a247-8f5937cc2d1e | Address Redacted | | | | |
| 0af32b12-742e-4bda-b20b-0c0d45541929 | Address Redacted | | | | |
| 0af34ca4-f865-44a8-9c0f-bfb0c7ea820d | Address Redacted | | | | |
| 0af34cad-9cc3-4054-a1fd-78140e28aca9 | Address Redacted | | | | |
| 0af37294-c6af-4646-9018-b71a213f7af7 | Address Redacted | | | | |
| 0af38907-25b1-4de1-9ffb-d50317cf8d2f | Address Redacted | | | | |
| 0af39c29-7255-413d-8887-51aecd29a44C | Address Redacted | | | | |
| 0af3e1d7-cccf-4468-a36c-86fedb1a5e49 | Address Redacted | | | | |
| 0af3e26c-1dae-4f14-9471-812a4c155c29 | Address Redacted | | | | |
| 0af3e80c-504a-40ad-bd32-f091619d39bf | Address Redacted | | | | |
| 0af3fe22-f8d8-41e7-8019-45f0174eeae3 | Address Redacted | | | | |
| 0af40a1f-adf4-4c7c-a16f-18d7138a8e39 | Address Redacted | | | | |
| 0af41845-df03-44f3-b954-3fe0d3694bc3 | Address Redacted | | | | |
| 0af4221a-8454-45e9-8723-47bbdef46343 | Address Redacted | | | | |
| 0af43dbe-9f45-4bd1-8413-903d5387c231 | Address Redacted | | | | |
| 0af4481c-7363-4093-a688-f7416837695C | Address Redacted | | | | |
| 0af4699f-58e1-4e4a-a0bb-ae8bedf40986 | Address Redacted | | | | |
| 0af486e8-fb08-4eca-9294-8b5312c5a36a | Address Redacted | | | | |
| 0af48b97-2525-45e3-bd6c-cc178fa1674c | Address Redacted | | | | |
| 0af48b97-62b0-437c-bf01-6642df21b36f | Address Redacted | | | | |
| 0af4b83e-f59d-491f-a172-a4d0f3b408f5 | Address Redacted | | | | |
| 0af4c7de-134d-4e5b-8fd7-d859e77f8649 | Address Redacted | | | | |
| 0af4d312-4b2e-4aab-bee8-749fbb77f613 | Address Redacted | | | | |
| 0af4db6d-cb5e-43ba-be13-395189a3bed0 | Address Redacted | | | | |
| 0af4f9ea-b497-4424-a452-ea1dcbb35ae6 | Address Redacted | | | | |
| 0af500fa-48e5-4657-b6d9-4f59dce46c3c | Address Redacted | | | | |
| 0af50af5-cd8c-4d08-b5b0-48b85804a45d | Address Redacted | | | | |
| 0af56233-c441-479a-9c7a-9d1dfeb63d56 | Address Redacted | | | | |
| 0af5b7be-3095-43f3-bb78-cdb36ae1de56 | Address Redacted | | | | |
| 0af5b838-6cc5-4101-91eb-08f6b880f53a | Address Redacted | | | | |
| 0af5c47a-8a03-4078-be02-3a7166351a55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0af5d4eb-6bd9-4588-a23e-e89f70332332 | Address Redacted | | | | |
| 0af5ee10-976c-44a8-9bec-ef06befbfc9f | Address Redacted | | | | |
| 0af644b3-b73b-494f-86d8-9d353cd6f0dd | Address Redacted | | | | |
| 0af65a99-6f1a-426e-986f-62d871707b37 | Address Redacted | | | | |
| 0af65ccb-6a5a-4566-8255-5eac70a8eee1 | Address Redacted | | | | |
| 0af66e57-2d42-4d22-a64f-cd40b5af54ee | Address Redacted | | | | |
| 0af6da47-641a-417c-b99f-3dc2b264bac0 | Address Redacted | | | | |
| 0af6f158-e29b-424f-a882-ed1580656748 | Address Redacted | | | | |
| 0af724cb-47c9-45e6-b2a0-90e49f3f78b6 | Address Redacted | | | | |
| 0af75862-bf96-4efd-8d50-f9fd531976ea | Address Redacted | | | | |
| 0af76be9-2ab4-45ac-a3e3-d282ccc9be45 | Address Redacted | | | | |
| 0af78938-024b-4e36-9063-5095ae09163c | Address Redacted | | | | |
| 0af79412-11b2-4f34-b55a-5a5151b75116 | Address Redacted | | | | |
| 0af79ad6-ce33-4d84-9fc3-c41d6c36e140 | Address Redacted | | | | |
| 0af7ef69-ef4c-426f-80fb-563582913703 | Address Redacted | | | | |
| 0af7f2df-2d92-474a-8385-edb5701e6394 | Address Redacted | | | | |
| 0af80a6a-e195-4033-b95f-9cabd817ec24 | Address Redacted | | | | |
| 0af81d5a-80c4-44fc-8409-502458d1e62! | Address Redacted | | | | |
| 0af834c0-a0ad-4b4c-897b-4861d47ae411 | Address Redacted | | | | |
| 0af84f9d-d6e0-437d-a7b1-ff9e4f442a76 | Address Redacted | | | | |
| 0af86a23-a6db-4cce-9998-e5c66cd3b475 | Address Redacted | | | | |
| 0af878c3-ccc8-42ee-ac3c-7d1abdfded70 | Address Redacted | | | | |
| 0af89f6a-0ab7-437a-903c-a9cf7524228f | Address Redacted | | | | |
| 0af8a2cc-5d8c-41ee-bab7-957d76933f71 | Address Redacted | | | | |
| 0af8b537-a75b-4a6d-8403-d7f643a8a07c | Address Redacted | | | | |
| 0af90dc6-4d94-44a0-b9f3-a99d89a313aa | Address Redacted | | | | |
| 0af91560-02f1-431b-b286-45e130a4cea5 | Address Redacted | | | | |
| 0af95f2f-aace-4f41-b5f6-cbd342f92074 | Address Redacted | | | | |
| 0af964c3-68b8-4cd2-b7f0-55b7eeb6d8db | Address Redacted | | | | |
| 0af98458-6a61-4281-8bd5-c3f92aa7541a | Address Redacted | | | | |
| 0af9cbdc-0643-49ed-a105-ddd5f1af0c36 | Address Redacted | | | | |
| 0af9eb1b-add7-4d0d-b1d8-a97f57037a4c | Address Redacted | | | | |
| 0afa0b45-9f17-458c-9bc6-3cde04f92606 | Address Redacted | | | | |
| 0afabcbb-328a-45f4-9b7d-37a93cd32f73 | Address Redacted | | | | |
| 0afae87f-148e-4bd9-83f4-a1e05ba8cfb2 | Address Redacted | | | | |
| 0afaeb8b-2fbb-4d18-9820-55799d95f756 | Address Redacted | | | | |
| 0afba2f9-1dc7-4220-8e61-ae00f6f445d9 | Address Redacted | | | | |
| 0afbe6bf-d196-43e2-b317-42799ce5499c | Address Redacted | | | | |
| 0afc1041-a63e-4ef6-bde6-fcdcd7e11136 | Address Redacted | | | | |
| 0afc15fa-e7f1-4ed3-b962-de0b657a4fe6 | Address Redacted | | | | |
| 0afc2e83-9883-4c3a-ac56-8376c4e4c414 | Address Redacted | | | | |
| 0afc2f9f-b177-41fe-82d4-107388de2afC | Address Redacted | | | | |
| 0afc31da-710b-4a24-9d59-befc907386e2 | Address Redacted | | | | |
| 0afc45f7-a0d9-4095-8183-b0517229a55c | Address Redacted | | | | |
| 0afc6246-c657-4e70-a7b3-9715553de0ea | Address Redacted | | | | |
| 0afc8fa8-b782-4386-a74c-1ca78e97f022 | Address Redacted | | | | |
| 0afcb7ca-c5e1-4de7-b984-eb29e428b484 | Address Redacted | | | | |
| 0afcbc9d-6e27-4f70-877a-3972abe8718! | Address Redacted | | | | |
| 0afcc2f1-80eb-4a71-b8d1-e35e88dbf97e | Address Redacted | | | | |
| 0afccb61-9dac-4cd1-a1ef-40f70af5f5fc | Address Redacted | | | | |
| 0afcf38a-a4ed-4222-8307-7922bda7a63E | Address Redacted | | | | |
| 0afd323c-e81c-4d16-96c2-a4747b7063f5 | Address Redacted | | | | |
| 0afd3591-3b40-46f5-9c59-285a91c1893b | Address Redacted | | | | |
| 0afd49e7-841d-4c76-a800-598b438345a3 | Address Redacted | | | | |
| 0afd54f5-08fd-4f94-a180-e0a3ecd17082 | Address Redacted | | | | |
| 0afd5617-6dd7-4c9c-ac4c-3e6eabc35184 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0afd7c1d-e557-4e0a-be1a-5df9d6de8e8a | Address Redacted | | | | |
| 0afdad7f-5220-4e19-b2e1-9a53c3d75bf0 | Address Redacted | | | | |
| 0afdc065-f9c8-46b2-a33d-a4b3f9143861 | Address Redacted | | | | |
| 0afe1885-bf7d-4acd-9c4a-7aaf3d5e17cb | Address Redacted | | | | |
| 0afe36ff-1e64-4259-93d6-7423472d7c50 | Address Redacted | | | | |
| 0afe394a-145e-4d03-b497-af6b6ab6949c | Address Redacted | | | | |
| 0afe80a9-9551-4ae0-b41d-516f382f4be6 | Address Redacted | | | | |
| 0afea234-5bce-48bf-888f-72fdd1643597 | Address Redacted | | | | |
| 0afe47a-1685-4f56-993b-75b74b174087 | Address Redacted | | | | |
| 0afee5d6-7424-4579-8ed0-82f76cfe27fd | Address Redacted | | | | |
| 0afee969-a37f-4c99-9b5c-1682e73836da | Address Redacted | | | | |
| 0afeecc9-366d-48af-b939-696286e6ec83 | Address Redacted | | | | |
| 0aff21dc-1f09-4a85-a19f-7f970e725f3c | Address Redacted | | | | |
| 0aff6d2a-9e15-49b9-b168-8caef569332b | Address Redacted | | | | |
| 0aff6dcd-0166-46f8-8784-78939a37766c | Address Redacted | | | | |
| 0aff7431-dcbb-46cb-989e-1ebcdf29c251 | Address Redacted | | | | |
| 0affbd1b-4470-48f1-8ceb-d1601d14c5f7 | Address Redacted | | | | |
| 0affccef-1534-4dda-b57f-fcb5bb60bee7 | Address Redacted | | | | |
| 0affe264-dabf-4db4-864a-95e929abd128 | Address Redacted | | | | |
| 0b001dc9-2dff-4bf6-bb36-d846e3c02d00 | Address Redacted | | | | |
| 0b0024cf-d7cf-4bc8-b2de-6c2b0f2bc473 | Address Redacted | | | | |
| 0b0029ec-0392-44ac-b215-379fcfb29844 | Address Redacted | | | | |
| 0b0066a1-59a4-4460-95d8-4efabbb7e525 | Address Redacted | | | | |
| 0b00e226-3711-4aaa-a984-76fbb606f89 | Address Redacted | | | | |
| 0b010b01-1595-45d9-b41c-0847571ebcec | Address Redacted | | | | |
| 0b011856-5055-4019-9bb2-c71256e981a1 | Address Redacted | | | | |
| 0b011d55-6143-45f8-9827-74160cb7a340 | Address Redacted | | | | |
| 0b01356c-1e9a-4315-8f69-0ed92767e2cc | Address Redacted | | | | |
| 0b013bf7-ac19-40d7-97cf-cce5ef666059 | Address Redacted | | | | |
| 0b014e07-a977-4239-86b8-7cdd40dc6c36 | Address Redacted | | | | |
| 0b0154b5-7a29-4637-a5fe-dae55a5e67ft | Address Redacted | | | | |
| 0b018c72-cb81-4da7-9b9f-5bfc179bddf3 | Address Redacted | | | | |
| 0b01a78d-7a90-43ab-85e4-0c7f2ee4295l | Address Redacted | | | | |
| 0b01b8de-cd8f-4fe6-baa2-21468a3971bd | Address Redacted | | | | |
| 0b020377-a827-4f90-89a6-b6e7f457a10a | Address Redacted | | | | |
| 0b022be6-e6c8-4ad6-b986-4712c10fc6af | Address Redacted | | | | |
| 0b0238e5-4332-4486-8b3d-ef642b1e582c | Address Redacted | | | | |
| 0b02744f-835d-42ce-a7d7-5d84abeccb05 | Address Redacted | | | | |
| 0b0296cc-9d79-4361-a2e3-ac8e3e5fad86 | Address Redacted | | | | |
| 0b02ac30-e274-450d-9bb4-cf0e121b8236 | Address Redacted | | | | |
| 0b02b099-da02-4ab0-ac96-ad9ec45731a4 | Address Redacted | | | | |
| 0b02b2e6-aa1a-4efa-a434-a894e75307cc | Address Redacted | | | | |
| 0b02d90b-4ec9-4818-bd76-59a6077e27a9 | Address Redacted | | | | |
| 0b02dedd-cd24-4baf-9468-92caa72b14c4 | Address Redacted | | | | |
| 0b02df4e-1bfe-4bda-9de5-b6019eec514b | Address Redacted | | | | |
| 0b035690-89ed-4409-b7bb-0002a6fbeb89 | Address Redacted | | | | |
| 0b036fdf-aadf-4328-b4dd-27a6091c48c5 | Address Redacted | | | | |
| 0b037834-6f4d-4b7c-b98a-2842807b939d | Address Redacted | | | | |
| 0b037cab-f8e0-46ab-bee9-423db3bf8271 | Address Redacted | | | | |
| 0b03aa80-55de-4817-83cb-8de9f4adb240 | Address Redacted | | | | |
| 0b03e49b-89d4-48d1-a780-4453061c10f7 | Address Redacted | | | | |
| 0b03ea2e-bb51-4be3-ad9f-59ea355bd2d5 | Address Redacted | | | | |
| 0b03f0d3-dd02-476d-ab96-a0cb64837521 | Address Redacted | | | | |
| 0b03fa94-986d-4960-b93f-9a6f8b345d49 | Address Redacted | | | | |
| 0b03fce9-b705-4aea-a4a7-7982dd05f6f1 | Address Redacted | | | | |
| 0b03fd12-4d3c-4d52-a24b-bf62fb506092 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0b041a8f-2b79-4195-a89b-99c8fb0530ec | Address Redacted | | | | |
| 0b04226d-c81a-43c0-a1c7-9eec608c7697 | Address Redacted | | | | |
| 0b04750b-2b25-479f-81d0-339183721e52 | Address Redacted | | | | |
| 0b04a39d-955e-439c-9ae8-97578d965183 | Address Redacted | | | | |
| 0b04a7bf-7d8e-4181-b942-e29fbe4d70fb | Address Redacted | | | | |
| 0b04ce29-babb-481e-aa51-41727c585e42 | Address Redacted | | | | |
| 0b04d500-556b-475e-a198-c1645002df8c | Address Redacted | | | | |
| 0b04dea8-f3bb-427e-93ba-1a317234494b | Address Redacted | | | | |
| 0b04e15b-49d8-4382-9d3c-10a2d66f794e | Address Redacted | | | | |
| 0b04ebbc-c3b2-49f5-a773-71987e839f57 | Address Redacted | | | | |
| 0b04fb33-aacc-46b6-b712-451875314ce2 | Address Redacted | | | | |
| 0b051f00-1ce6-4b3a-bf7f-27e8be2cb001 | Address Redacted | | | | |
| 0b052acd-be49-41fe-8f39-59fb1f8317ef | Address Redacted | | | | |
| 0b05a7d9-8fad-4d07-9591-518c2376743c | Address Redacted | | | | |
| 0b05b096-43ad-4092-9668-c796c9d9dc39 | Address Redacted | | | | |
| 0b05d16b-ef28-4cdf-9948-48f385d4f076 | Address Redacted | | | | |
| 0b05de8b-7667-4b20-8cf6-18d4efa67e28 | Address Redacted | | | | |
| 0b05fdf1-8818-4f8d-a064-a447e5c36407 | Address Redacted | | | | |
| 0b068773-7197-4228-83e1-9f11cb5da71c | Address Redacted | | | | |
| 0b06ca16-06ff-468e-ab4d-e33a65d25fdc | Address Redacted | | | | |
| 0b06cf05-9425-4297-8977-0034df93490e | Address Redacted | | | | |
| 0b070592-5573-45d5-a35e-3b96e45689b9 | Address Redacted | | | | |
| 0b070c66-db4e-4ae6-a42d-0df96de7c030 | Address Redacted | | | | |
| 0b07140e-d37f-4299-a55b-df04e5902148 | Address Redacted | | | | |
| 0b073c57-463a-48af-b2ad-3b83733a41b1 | Address Redacted | | | | |
| 0b075f8a-1954-4bf4-84f0-0144303044ac | Address Redacted | | | | |
| 0b07843b-5e21-4913-80ab-56ddf26f1849 | Address Redacted | | | | |
| 0b0795eb-e8c1-4828-a23c-f4a40e9762a6 | Address Redacted | | | | |
| 0b079cd0-9ad6-4496-81c9-51893e99dde0 | Address Redacted | | | | |
| 0b07cd51-7328-42ef-b0f4-7a919e8f34cd | Address Redacted | | | | |
| 0b082151-4a70-4c09-910c-c725df49e508 | Address Redacted | | | | |
| 0b088af7-ae7f-4218-8a74-f210db1325ac | Address Redacted | | | | |
| 0b088b7f-e422-4bb4-9737-5642cc6ba341 | Address Redacted | | | | |
| 0b08cf15-f370-48ac-9006-fa477020d12! | Address Redacted | | | | |
| 0b08f934-0f1f-4ad7-8de7-74b0e9a66391 | Address Redacted | | | | |
| 0b08fad4-52b6-460d-b183-2d4d0eac61c1 | Address Redacted | | | | |
| 0b090477-1d48-4188-a99f-a6f133677751 | Address Redacted | | | | |
| 0b091758-e34b-4d60-961b-10b5809268f0 | Address Redacted | | | | |
| 0b0938a2-4692-4525-ae70-123df8f3cf69 | Address Redacted | | | | |
| 0b095e4d-5115-4f70-897d-a55f19e1302c | Address Redacted | | | | |
| 0b0965e1-d20d-4e2a-8f32-c0e2f0345444 | Address Redacted | | | | |
| 0b09a4cb-cfff-4ab8-acb8-850651f2845f | Address Redacted | | | | |
| 0b09a637-825f-4f14-ba76-1f0e53dcf14c | Address Redacted | | | | |
| 0b09b64e-c9ec-414a-99e2-38499fbd6af7 | Address Redacted | | | | |
| 0b09d031-0d70-4e78-95d5-56071c3ae5e0 | Address Redacted | | | | |
| 0b09e8ae-9ade-4a1c-98d0-6596c59c8789 | Address Redacted | | | | |
| 0b09ec69-428e-4f4a-bfb0-0f00b398e28C | Address Redacted | | | | |
| 0b09f1ba-13d9-4a61-a1d6-2decacfd5cdc | Address Redacted | | | | |
| 0b0a04ce-0495-4cad-b798-b57779211a1d | Address Redacted | | | | |
| 0b0a1994-9929-47ba-a3de-11b9b0e3ccfe | Address Redacted | | | | |
| 0b0a22c9-44ec-48e0-b551-673709a7187f | Address Redacted | | | | |
| 0b0a4ab1-ad86-47ab-82f9-d21560c471b6 | Address Redacted | | | | |
| 0b0a62a9-59fd-49a4-ba26-521347f609c8 | Address Redacted | | | | |
| 0b0a682b-aef7-4b3f-b888-6ef9e7b81b96 | Address Redacted | | | | |
| 0b0a9432-2c36-4215-a307-f0618c8eecac | Address Redacted | | | | |
| 0b0aa75c-ff35-4ade-816f-1f75888f9e13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b0ab086-6271-4147-bba5-87b90aca0bbb | Address Redacted | | | | |
| 0b0ad926-2616-474f-bbed-2c46281a0dec | Address Redacted | | | | |
| 0b0b6506-a28f-4e1f-981f-87d3e4f1996l | Address Redacted | | | | |
| 0b0b7e3e-3fed-47a2-a2d9-1eef06ca5d04 | Address Redacted | | | | |
| 0b0b85f9-e35f-467c-b22e-98b3893231fa | Address Redacted | | | | |
| 0b0b99cb-9de0-420a-a249-077042be6d95 | Address Redacted | | | | |
| 0b0bdb09-67aa-4b2f-af27-e684b2a937d3 | Address Redacted | | | | |
| 0b0c3f82-55dc-4515-bb93-eeda4c081679 | Address Redacted | | | | |
| 0b0c5a4a-7c73-4d6f-b973-13bdec99f023 | Address Redacted | | | | |
| 0b0c5aa1-7d0f-4b95-a410-1c9bd56c815c | Address Redacted | | | | |
| 0b0c5e32-5f3e-4b84-8bff-22ca03cb70d8 | Address Redacted | | | | |
| 0b0c7bbd-1897-46bc-816c-3b7ebb53131c | Address Redacted | | | | |
| 0b0cb98f-4f37-417c-aa62-18ce55c4a8b3 | Address Redacted | | | | |
| 0b0cc2e3-96ce-4eef-89be-1757488836f8 | Address Redacted | | | | |
| 0b0ccf19-de7f-4ef7-846e-4eb41a2acfd8 | Address Redacted | | | | |
| 0b0cd699-6c8b-4a5c-b500-482911092086 | Address Redacted | | | | |
| 0b0cdbed-8919-4e0d-aae0-3cb46a869684 | Address Redacted | | | | |
| 0b0cde8d-7ff6-4b23-bc0e-408a94787b6d | Address Redacted | | | | |
| 0b0d09b2-34d4-4554-82e5-220f824e5f07 | Address Redacted | | | | |
| 0b0d4f32-c385-4218-a840-4bfeb040092c | Address Redacted | | | | |
| 0b0d721b-024d-4c4c-8e3a-025ba8da9309 | Address Redacted | | | | |
| 0b0d7c24-6009-43ac-a238-1350b78d3505 | Address Redacted | | | | |
| 0b0d8ec7-3bd2-463d-9bd4-d46f8b9e20fa | Address Redacted | | | | |
| 0b0da423-d279-4c2c-b463-ffd61b03e329 | Address Redacted | | | | |
| 0b0dad2c-5e33-4fab-bea5-f8166a18ab5c | Address Redacted | | | | |
| 0b0dc5fe-424c-485a-9b8f-cd65b71f0bb6 | Address Redacted | | | | |
| 0b0dd761-9a4d-4ec5-8677-b4d1614e37ab | Address Redacted | | | | |
| 0b0dd896-69cb-489a-b0f1-7c134ffc53e8 | Address Redacted | | | | |
| 0b0de529-2a2a-4b36-8627-02bb0a5916ed | Address Redacted | | | | |
| 0b0e0bca-4ac1-472b-a63f-dca8d6ba7365 | Address Redacted | | | | |
| 0b0e15e2-64d7-4be3-a380-d0a41f8bd179 | Address Redacted | | | | |
| 0b0e2ecb-cc3e-4126-bda1-69acd74658a6 | Address Redacted | | | | |
| 0b0e68dc-79f8-4d19-8f3d-f97f54ba5aaa | Address Redacted | | | | |
| 0b0e84a5-a3c3-4f0e-ae66-da4853116ba3 | Address Redacted | | | | |
| 0b0e9b95-7624-42ea-8b00-cc515385fd92 | Address Redacted | | | | |
| 0b0e9c62-1bc4-4efe-8a17-e75f2a0c4f40 | Address Redacted | | | | |
| 0b0ed79b-b8ec-4c06-b274-4afaad4744fe | Address Redacted | | | | |
| 0b0f01b2-6f3f-4f13-a13f-cb4c7c917f8l | Address Redacted | | | | |
| 0b0f13d8-b1ea-473d-ba66-1e0669ae32al | Address Redacted | | | | |
| 0b0f8737-9b06-492f-824d-9b98f2062e26 | Address Redacted | | | | |
| 0b0fa79a-3ef9-4da6-b318-40eece3b0ea4 | Address Redacted | | | | |
| 0b0fcd9a-e3f4-43ee-b497-f03acef2696d | Address Redacted | | | | |
| 0b0fcf00-9e78-41a6-97d8-759f51a4345e | Address Redacted | | | | |
| 0b100e53-1749-45b9-8aac-f3e8c3027838 | Address Redacted | | | | |
| 0b103072-b68d-4ebd-9344-00fc7e0554c8 | Address Redacted | | | | |
| 0b1042f6-7830-4f48-9594-437c1d38cc7l | Address Redacted | | | | |
| 0b1049dd-81ec-4da6-bd4e-5b8cb11b21e8 | Address Redacted | | | | |
| 0b105b49-f340-4c1f-a4ac-60464322492t | Address Redacted | | | | |
| 0b105dea-0b89-4263-a3d0-ae9e466c7c31 | Address Redacted | | | | |
| 0b106646-18f2-403b-8081-eba87e9c1f03 | Address Redacted | | | | |
| 0b106f6d-c8df-49a4-a484-361468f0a33l | Address Redacted | | | | |
| 0b107232-151c-4c36-92fd-8b714f19c80c | Address Redacted | | | | |
| 0b109758-29a9-476b-b16b-d3de074fcf67 | Address Redacted | Page 442 of 10184 | | | |
| 0b109adf-8d53-4fd2-aaea-b96f970adfd0 | Address Redacted | | | | |
| 0b110b55-e553-455f-b2dd-6f82a9eacd30 | Address Redacted | | | | |
| 0b1110a9-9812-499c-bd35-64530f988feb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b111809-904b-4060-a551-1015a2e82abc | Address Redacted | | | | |
| 0b11396e-c322-4b2c-b7f8-ab9714b10cb8 | Address Redacted | | | | |
| 0b114ed6-ba47-44f7-b5c5-bbc191d48f74 | Address Redacted | | | | |
| 0b116bfc-9e13-4282-a286-e3b29f05a409 | Address Redacted | | | | |
| 0b119ca9-0975-4de0-94ed-b12b49b15df8 | Address Redacted | | | | |
| 0b11a06d-00d6-447b-945f-1716a5e7c3b8 | Address Redacted | | | | |
| 0b11c1c2-6ab9-4e78-865a-c69350308337 | Address Redacted | | | | |
| 0b11f421-25d5-47d2-86e6-68181b6ea051 | Address Redacted | | | | |
| 0b11fca7-f90b-4566-8f75-7ef930348f65 | Address Redacted | | | | |
| 0b120375-e364-42cb-9d69-7d010702aecd | Address Redacted | | | | |
| 0b125ca9-9514-4790-b927-3cce07daf1d4 | Address Redacted | | | | |
| 0b127870-72f2-4f1d-8317-0b83bd98cf62 | Address Redacted | | | | |
| 0b1279ed-4fd2-4b9c-834d-f38c5fbf1657 | Address Redacted | | | | |
| 0b128afc-ea4a-46cf-ac0c-4dc7b94a43a2 | Address Redacted | | | | |
| 0b12a25c-0433-4b52-9b12-7caf5979be45 | Address Redacted | | | | |
| 0b12b38a-225f-4651-85c7-ed7256e204f7 | Address Redacted | | | | |
| 0b12d811-0e9a-40ef-993d-77582e1da2ff | Address Redacted | | | | |
| 0b12ecea-e00d-43c3-bb27-6b5310d9833f | Address Redacted | | | | |
| 0b1347f2-edb6-4c74-a947-8386be3d862d | Address Redacted | | | | |
| 0b134c69-d534-4e4e-809f-47ca784ddf2c | Address Redacted | | | | |
| 0b135094-9562-49e3-ad01-f53ba6d13572 | Address Redacted | | | | |
| 0b1383ad-8a04-4b18-b143-aa4f1dc4b30b | Address Redacted | | | | |
| 0b138513-9c72-4e8e-a916-2d954ed43b60 | Address Redacted | | | | |
| 0b13992b-c9cd-4c72-939c-13114f8ddedc | Address Redacted | | | | |
| 0b139bc2-a557-4f0f-a6df-19bbdf07f1cf | Address Redacted | | | | |
| 0b139e2b-041e-4dd1-b4ef-ae315b317802 | Address Redacted | | | | |
| 0b13ba3f-4ee8-497d-9ef7-7ada44c4b932 | Address Redacted | | | | |
| 0b13dba7-1cde-4fcc-9eca-10c9c7808118 | Address Redacted | | | | |
| 0b13de8f-460c-41ac-9be0-235b0a18e198 | Address Redacted | | | | |
| 0b1404c7-919b-4a3b-a884-ef3645fdcce9 | Address Redacted | | | | |
| 0b143437-86c1-460d-ae58-21bf4f01b88b | Address Redacted | | | | |
| 0b143de8-bfdf-4099-b58e-59ebe72f545c | Address Redacted | | | | |
| 0b14423b-3942-44a9-ab29-9bdc70bb94bc | Address Redacted | | | | |
| 0b145c5f-f1e8-4201-abdf-cf077223b0bc | Address Redacted | | | | |
| 0b14acfb-cfff-43f2-8b01-fd809a52089b | Address Redacted | | | | |
| 0b14b4ba-5bbd-421c-b223-6066f6aa9f9c | Address Redacted | | | | |
| 0b14da1a-3da3-4fd8-bd4d-92885f742a7a | Address Redacted | | | | |
| 0b14f9ea-f6c4-46c0-8b51-bdcd34a96489 | Address Redacted | | | | |
| 0b151d42-4af7-4719-8390-309a4019d151 | Address Redacted | | | | |
| 0b1524dc-77ed-4005-b200-c461de0aa177 | Address Redacted | | | | |
| 0b155bc6-3084-46bd-9a92-85c9689ad4a5 | Address Redacted | | | | |
| 0b15b66d-58ae-496a-a5ba-497f025cffc3 | Address Redacted | | | | |
| 0b15b6f1-e821-4f08-aec1-ce4973896e4e | Address Redacted | | | | |
| 0b15f115-92aa-4841-bdf1-e27278ce6793 | Address Redacted | | | | |
| 0b15fc1c-0cc4-42e3-9b74-a22397624dd9 | Address Redacted | | | | |
| 0b1616cf-738e-4433-bbe4-e38785d35ec6 | Address Redacted | | | | |
| 0b162036-f23c-4f3f-b990-6f22e1532903 | Address Redacted | | | | |
| 0b1632a3-a753-446c-b063-492039bb0c22 | Address Redacted | | | | |
| 0b1652e3-c587-4ef5-9aff-42abf77b53fc | Address Redacted | | | | |
| 0b165d54-2cbf-466f-aed5-ebbaa1dadb0a | Address Redacted | | | | |
| 0b1682aa-e415-4182-b12e-74348fea15a2 | Address Redacted | | | | |
| 0b169f62-89e5-49ed-9c98-706fe70c40a4 | Address Redacted | | | | |
| 0b16a1b6-bdec-4ec8-ae10-6f15e0225883 | Address Redacted | | | | |
| 0b16e24f-dcc6-4d60-b064-d7c98af92aee | Address Redacted | | | | |
| 0b176877-d471-4766-9a31-fbb5c52bb20a | Address Redacted | | | | |
| 0b176fbb-a4c2-4fb5-acd1-6468eb59eaeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b177097-128b-4f89-a455-4181beb96963 | Address Redacted | | | | |
| 0b17914b-ab26-4530-a1d7-0015177fc0b4 | Address Redacted | | | | |
| 0b17bc36-7135-402d-b824-c53206b45551 | Address Redacted | | | | |
| 0b17c4ff-48ae-4558-9635-4df98e3e3f34 | Address Redacted | | | | |
| 0b17c8f2-709f-4098-b867-bf8e993f8dd6 | Address Redacted | | | | |
| 0b17ebbc-937c-4edb-b8c2-cf2d2cf21491 | Address Redacted | | | | |
| 0b17fe17-8757-434a-b8cd-3de8d9ca12f2 | Address Redacted | | | | |
| 0b180534-952e-487a-9e8d-d12b1143b2fb | Address Redacted | | | | |
| 0b182608-e27f-4e3b-9c60-3f607ca66aa1 | Address Redacted | | | | |
| 0b18264a-d12d-4909-8ab4-f787754a8f63 | Address Redacted | | | | |
| 0b185217-42c3-4639-b3f1-07a5a8efa27e | Address Redacted | | | | |
| 0b185e8a-1fee-4f60-b3c3-f92a1289853 | Address Redacted | | | | |
| 0b18a4f9-c3d7-4763-affe-696b17433c6b | Address Redacted | | | | |
| 0b18cc2e-6ea5-4f94-9763-4adfbbc6444d | Address Redacted | | | | |
| 0b18f694-ec4d-4a62-86f4-6a7219d6ff52 | Address Redacted | | | | |
| 0b1910fb-b19c-478e-9ee5-88a97c1245b8 | Address Redacted | | | | |
| 0b1920f5-ae76-499f-b7e4-fadf635d3408 | Address Redacted | | | | |
| 0b1939f7-c7c7-4dd2-b50d-40d9ad207246 | Address Redacted | | | | |
| 0b1941de-8ab7-4303-be3c-eaf07f9a2a46 | Address Redacted | | | | |
| 0b197890-2e7b-432c-9998-0fe6d8b7c848 | Address Redacted | | | | |
| 0b199a56-fc61-4428-b1cf-e8bec85ed9a2 | Address Redacted | | | | |
| 0b19a26c-1cc6-48bd-9cf0-a96bea55fd9d | Address Redacted | | | | |
| 0b19b5eb-d04b-4b17-a8ee-5c2c5084e25d | Address Redacted | | | | |
| 0b19baf3-20af-47da-acdb-a4dab479bb90 | Address Redacted | | | | |
| 0b19cf57-008c-4ef4-b18b-3d3e7d17a51d | Address Redacted | | | | |
| 0b19da86-5572-41be-bb81-8cde5ac225cd | Address Redacted | | | | |
| 0b19de48-c7fd-43cf-9ac0-2c4bb9a6f036 | Address Redacted | | | | |
| 0b19f71b-a7b1-44cf-8b77-408a40fd6388 | Address Redacted | | | | |
| 0b1a15f5-54d3-45f4-be1c-9b015ffc296a | Address Redacted | | | | |
| 0b1a42f9-e860-425d-a07b-c671fe283a0e | Address Redacted | | | | |
| 0b1a491a-2fef-4b18-9592-9f1b7e4d387c | Address Redacted | | | | |
| 0b1a5570-c868-4bdc-aa71-0408a13cf5cf | Address Redacted | | | | |
| 0b1a89cf-1512-4c84-86a4-80767419db71 | Address Redacted | | | | |
| 0b1a914a-92ae-4b99-abfd-a77cd8b1a6cc | Address Redacted | | | | |
| 0b1a9158-3a05-4d3e-a9e8-032c7e1b882b | Address Redacted | | | | |
| 0b1a954e-12ec-4474-a732-9bc305c8e981 | Address Redacted | | | | |
| 0b1aaa4a7-da36-41cf-9cf0-cec3147cfe0e | Address Redacted | | | | |
| 0b1ae6ec-c553-4e64-9e03-d2b57904eb42 | Address Redacted | | | | |
| 0b1aed04-29dc-4348-9559-49749f870bb1 | Address Redacted | | | | |
| 0b1afcd6-8275-465d-ab05-818a0f49bc18 | Address Redacted | | | | |
| 0b1b25da-7830-45db-b1ab-d5aefe9cae37 | Address Redacted | | | | |
| 0b1b2c9d-2771-40a2-8376-a1bda350ce69 | Address Redacted | | | | |
| 0b1b3453-dcd2-469f-8446-7dce7e0c1a97 | Address Redacted | | | | |
| 0b1b43c0-c310-4ddb-b81f-c145ae960a51 | Address Redacted | | | | |
| 0b1b605b-4d4e-40b7-a8ef-f2864470fcae | Address Redacted | | | | |
| 0b1b9e8d-e4c3-49e5-aea8-bb1cde8f1ac4 | Address Redacted | | | | |
| 0b1bcc86-a689-4c03-9148-e272f1cdfa10 | Address Redacted | | | | |
| 0b1c0c6d-4bde-4b2c-816b-b74bbc51cbca | Address Redacted | | | | |
| 0b1c45e2-8db0-43bd-9dcf-1ac7e7dfee34 | Address Redacted | | | | |
| 0b1cb08b-f206-4a91-aaee-c54fb235429c | Address Redacted | | | | |
| 0b1cc0a8-b592-467b-882b-df455138f2d5 | Address Redacted | | | | |
| 0b1d041d-3eb3-4407-acb7-08096bca529c | Address Redacted | | | | |
| 0b1d294a-e497-4984-ab2d-7072880dceb4 | Address Redacted | Page 444 of 10184 | | | |
| 0b1d42b9-dbfd-49a0-9666-169e1e15f3a9 | Address Redacted | | | | |
| 0b1d5019-79eb-43d9-a186-bfb99889669c | Address Redacted | | | | |
| 0b1d8462-e534-428c-b8db-58fb983d74ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b1d982b-54da-4d1a-b22f-d0049fb2da52 | Address Redacted | | | | |
| 0b1dbcc3-34bf-4b4d-8ad9-1be1287d64fe | Address Redacted | | | | |
| 0b1e2fbc-7126-44eb-8f0e-4b756cad67af | Address Redacted | | | | |
| 0b1e4480-8e28-45b2-b7dc-b1d42d8d81c7 | Address Redacted | | | | |
| 0b1e6150-e129-4a2b-811f-0060424bfe53 | Address Redacted | | | | |
| 0b1e676c-f8d1-4430-beb7-eabd13cbe0e5 | Address Redacted | | | | |
| 0b1e82df-bfe1-4022-9ecf-e08d9a48014a | Address Redacted | | | | |
| 0b1e849d-d46a-487f-831a-3dae4a50d2ea | Address Redacted | | | | |
| 0b1e926a-c642-4663-a5c2-17f8291270a1 | Address Redacted | | | | |
| 0b1e9a6e-f1dd-47be-9a1a-453794831a95 | Address Redacted | | | | |
| 0b1ead79-060e-449c-bfd1-80c649377d84 | Address Redacted | | | | |
| 0b1f099d-158e-4809-b020-92f9c4b38d58 | Address Redacted | | | | |
| 0b1f341c-e79e-40be-a524-1fc4db4d0a02 | Address Redacted | | | | |
| 0b1f4312-4f77-4df0-851b-0d6c82ba3b89 | Address Redacted | | | | |
| 0b1f509d-519d-4d2c-a225-9550483fe319 | Address Redacted | | | | |
| 0b1f66df-17b5-4f3f-80f3-1dba68d56943 | Address Redacted | | | | |
| 0b1f6b7e-e7e1-4b29-93fe-43c13b228e45 | Address Redacted | | | | |
| 0b1f7b40-ad41-4f55-9935-785f2983a9b6 | Address Redacted | | | | |
| 0b1f8349-eafa-4007-99b6-ccca5f6f7105 | Address Redacted | | | | |
| 0b201218-8fa6-4993-8c41-ff39a87fbbac | Address Redacted | | | | |
| 0b201658-0b6e-4d94-abb6-071723ad6b5f | Address Redacted | | | | |
| 0b202abd-4926-40eb-9315-ee57c6733aed | Address Redacted | | | | |
| 0b204971-5a42-45ac-ad56-fb19c41c31al | Address Redacted | | | | |
| 0b206b1f-ae7c-438b-bb91-a83cc0acfcce | Address Redacted | | | | |
| 0b2070c0-e28a-4132-8c46-7bf49299882a | Address Redacted | | | | |
| 0b207572-6a57-4b7a-8582-8a9aa425fdf4 | Address Redacted | | | | |
| 0b20763b-9f30-4c17-a27e-f3266b5b8ab0 | Address Redacted | | | | |
| 0b20c7c9-f23b-4013-b862-ec528e101483 | Address Redacted | | | | |
| 0b212a37-b941-4c96-b1cd-de11d8d2d6ce | Address Redacted | | | | |
| 0b215216-2453-4d8c-8153-415b9ae377ac | Address Redacted | | | | |
| 0b215d14-e1d2-43e2-b7dc-bdb9455d3c3c | Address Redacted | | | | |
| 0b216607-7e48-4ae9-96ec-3558c6854b51 | Address Redacted | | | | |
| 0b216fc8-dd41-443d-b1b3-12ff1855fa86 | Address Redacted | | | | |
| 0b218a05-36e1-48e9-9874-b9471d31e7e1 | Address Redacted | | | | |
| 0b21bda9-702a-4e6a-a2e2-72f42e22d44! | Address Redacted | | | | |
| 0b21be8a-4cb2-4e2a-be11-582440a18a28 | Address Redacted | | | | |
| 0b21cb4f-ed2a-4c1b-937e-6ae82f8cdda0 | Address Redacted | | | | |
| 0b21d225-af89-4ef6-9d3d-84640228ebc8 | Address Redacted | | | | |
| 0b21f0a0-463d-45cc-bac5-ddb6c0a9367b | Address Redacted | | | | |
| 0b2200ee-97a7-423d-a8e1-6ec65bc1d61a | Address Redacted | | | | |
| 0b2201af-542c-4808-833f-95692034831c | Address Redacted | | | | |
| 0b221ad2-60a2-414b-bd22-c2c9ca002b71 | Address Redacted | | | | |
| 0b221e51-672b-47c7-8086-1181f5ef7c62 | Address Redacted | | | | |
| 0b224d0f-ccfd-4036-a931-f615935807fc | Address Redacted | | | | |
| 0b22bf9a-32b3-462f-b337-7bb5177669cc | Address Redacted | | | | |
| 0b22cbfa-ebe9-4c22-9f7a-b463ba87dbce | Address Redacted | | | | |
| 0b22d387-5055-44d7-8923-46f4cf0f701e | Address Redacted | | | | |
| 0b22ebe1-371c-4525-a872-134f86aaccc3 | Address Redacted | | | | |
| 0b22f2ec-88f3-4ce8-8731-c1c81b516c78 | Address Redacted | | | | |
| 0b22fd1f-555e-4daf-95c2-34908bb846b3 | Address Redacted | | | | |
| 0b231797-2074-4680-acf0-0719d0acc0c9 | Address Redacted | | | | |
| 0b231a20-5acb-47dc-9ad8-86ef73aef727 | Address Redacted | | | | |
| 0b232652-70b3-4d59-a32b-9feb8b5c1d29 | Address Redacted | | | | |
| 0b233616-c9ff-475a-8761-3e8a1987b513 | Address Redacted | | | | |
| 0b237ddd-0f60-4943-b2d6-67d7b93747b7 | Address Redacted | | | | |
| 0b238992-3854-4c93-9adb-58cff0717654 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0b238d2a-88fe-4c12-aeb6-87c5ac9f59aa | Address Redacted | | | | |
| 0b23e5e6-db7b-4e11-be16-949028a1b9d9 | Address Redacted | | | | |
| 0b23f192-805f-4fdd-9a54-6cb5e2aafe4e | Address Redacted | | | | |
| 0b243d6a-8c92-4aa5-b226-1730bbb0b20d | Address Redacted | | | | |
| 0b2460cc-8f85-46e2-b1b7-50f03a716f8C | Address Redacted | | | | |
| 0b2469d2-f529-4cce-b7eb-188fe0cf4e6e | Address Redacted | | | | |
| 0b246ca2-2585-4765-af58-2d69c10cf382 | Address Redacted | | | | |
| 0b24fbd3-1afc-4543-99d4-da607ee824d6 | Address Redacted | | | | |
| 0b2501e8-db82-4df4-b004-fe264efeadf9 | Address Redacted | | | | |
| 0b251a62-71e9-493b-9561-c64cfcdb87f3 | Address Redacted | | | | |
| 0b252458-7ded-4e68-9d84-3f38d9a59a93 | Address Redacted | | | | |
| 0b2525f4-0339-4881-8b79-0d633e9b4f38 | Address Redacted | | | | |
| 0b2527b6-9641-4d60-920d-e03a168636f | Address Redacted | | | | |
| 0b253a54-09fb-444d-9176-aa2645673e5C | Address Redacted | | | | |
| 0b25526b-ca9f-4d4f-9719-4b879cdd80f1 | Address Redacted | | | | |
| 0b25700d-592e-4bdd-8609-ae0d0cf233eb | Address Redacted | | | | |
| 0b257cd1-c58e-456d-8eea-465f6bcbd09a | Address Redacted | | | | |
| 0b259591-752e-464e-bfb1-caff3f6278d1 | Address Redacted | | | | |
| 0b25b67b-35f1-451a-ae34-e23677abbaa6 | Address Redacted | | | | |
| 0b25c56f-ccb9-4444-87a7-89286ef65f12 | Address Redacted | | | | |
| 0b25e3ee-9bb4-4e6c-bc13-4af463dfa354 | Address Redacted | | | | |
| 0b25fcc5-2ede-4b97-9cd0-d2635785a5e4 | Address Redacted | | | | |
| 0b25fe51-2b42-4024-a4fe-cebf7154c957 | Address Redacted | | | | |
| 0b264fdd-c077-44a9-b0ab-c827253d5ec0 | Address Redacted | | | | |
| 0b266991-723c-4efd-adce-61a155799165 | Address Redacted | | | | |
| 0b26705d-764d-488d-a463-6d22e7d39d30 | Address Redacted | | | | |
| 0b267985-256b-4215-9ca3-8209cd67de31 | Address Redacted | | | | |
| 0b267aeb-322e-4fff-a144-21ca3f717aac | Address Redacted | | | | |
| 0b267d9c-4139-40dc-80b5-702f6427ff41 | Address Redacted | | | | |
| 0b2864c6-0319-4651-b188-e8a0b1709744 | Address Redacted | | | | |
| 0b268bf1-7497-456f-92ef-f99501cb1f7d | Address Redacted | | | | |
| 0b26bcdf-3c6d-41b3-aaab-868dfece76a4 | Address Redacted | | | | |
| 0b26dc9a-4da4-467e-82ef-fa0ddfb35803 | Address Redacted | | | | |
| 0b27235d-a89d-4a00-9cac-d9bfe4101cbf | Address Redacted | | | | |
| 0b272f78-9a7d-445d-8eec-3a1bf89850b1 | Address Redacted | | | | |
| 0b2783e4-8f0a-475b-846a-9ebf98f99472 | Address Redacted | | | | |
| 0b278dbf-7d04-440c-a9e6-bccf2a069017 | Address Redacted | | | | |
| 0b27d247-2c08-4d9c-89c0-760de7122838 | Address Redacted | | | | |
| 0b27f95d-7701-4fc3-916b-034eaf6358f6 | Address Redacted | | | | |
| 0b2856e2-80c2-41d1-90a6-af7b27b41b0b | Address Redacted | | | | |
| 0b285cdf-ace2-4460-a97c-19b68202e49b | Address Redacted | | | | |
| 0b2864cf-c18f-4d7c-af3d-21682ef4c0fb | Address Redacted | | | | |
| 0b286d91-df31-4d21-8467-038b784782b5 | Address Redacted | | | | |
| 0b28a423-4199-4fc8-90dd-d2069f81fb21 | Address Redacted | | | | |
| 0b28ab56-f3e7-428b-be8a-30907d09eb4f | Address Redacted | | | | |
| 0b28e1c5-dc4b-4cac-8678-c07a91b9350f | Address Redacted | | | | |
| 0b28e3f4-1406-4dd6-a5d5-c8c3872fbb6d | Address Redacted | | | | |
| 0b290f7e-15db-4448-9ad8-45f953db8348 | Address Redacted | | | | |
| 0b292547-1c01-4a99-b3b7-f4885b8c1a78 | Address Redacted | | | | |
| 0b2935a1-f194-49de-91ab-1dfc38bb55c6 | Address Redacted | | | | |
| 0b29499e-b4af-4d93-a287-d003f27d5f6e | Address Redacted | | | | |
| 0b29a27e-fd81-4612-987e-c3593a287206 | Address Redacted | | | | |
| 0b29ab39-b3db-483e-8282-c708bff9157f | Address Redacted | Page 446 of 10184 | | | |
| 0b29ab3e-1875-4874-9d9b-20ae0d99eb7d | Address Redacted | | | | |
| 0b29f5d0-f463-487c-acf1-e45a4f50d7e5 | Address Redacted | | | | |
| 0b29fb03-d114-44a4-9723-a2728fafab14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b2a3ffd-bbe6-4954-81de-8dd1ea1aab77 | Address Redacted | | | | |
| 0b2a50ac-c271-4689-b172-e0b6cfb3dbfd | Address Redacted | | | | |
| 0b2a6325-21d9-4b5c-bcb9-13bd435b650c | Address Redacted | | | | |
| 0b2a6755-e7dc-4fea-9ae1-618dc55a338b | Address Redacted | | | | |
| 0b2a8338-a909-4eea-be8c-c16bfc19828f | Address Redacted | | | | |
| 0b2a9822-7321-43c8-9000-eac64e568a31 | Address Redacted | | | | |
| 0b2aabec-3610-471b-bb7f-d0be781644eb | Address Redacted | | | | |
| 0b2ac543-af00-4967-bde8-24f596e21511 | Address Redacted | | | | |
| 0b2b10d0-6615-4b3d-aea3-f8fb0520bfbd | Address Redacted | | | | |
| 0b2b3d94-d65f-4022-8710-e64af9d0ec20 | Address Redacted | | | | |
| 0b2b7222-7d4d-4c42-bbb1-0fd7646cea0e | Address Redacted | | | | |
| 0b2b849f-8483-43a4-9d0b-990c76d749e3 | Address Redacted | | | | |
| 0b2c8e3c-b8ed-4c36-af1c-1d4ee0f4d512 | Address Redacted | | | | |
| 0b2ca0a2-1459-4707-bec6-a0a1ac0af264 | Address Redacted | | | | |
| 0b2cb305-3c00-46c0-9c34-443b0ca96c0a | Address Redacted | | | | |
| 0b2cbddf-f984-4444-bbc8-fbc012d84077 | Address Redacted | | | | |
| 0b2cbff7-d85b-4d14-9626-b7269d2f416c | Address Redacted | | | | |
| 0b2cc94a-a413-4baf-9955-abe33978d55c | Address Redacted | | | | |
| 0b2cd289-4bd8-489c-b5e8-a4cbbfd22a15 | Address Redacted | | | | |
| 0b2cd6d5-a9b1-45d8-8709-726af24871d1 | Address Redacted | | | | |
| 0b2cdcf1-8b1d-4ff2-8d18-b12338807385 | Address Redacted | | | | |
| 0b2ce1f8-4eac-47ee-a3b8-5cc33d76faf1 | Address Redacted | | | | |
| 0b2ce2f4-c004-42b9-939e-2aa751b34a97 | Address Redacted | | | | |
| 0b2cff11-d3a4-4ea5-b2d8-46878bba1ecf | Address Redacted | | | | |
| 0b2d1c28-4fff-44f0-9715-550ea9d8d08c | Address Redacted | | | | |
| 0b2d573b-dce2-496e-aa62-7c1662791d68 | Address Redacted | | | | |
| 0b2d6a37-242b-416f-8d0d-93cf1c60457b | Address Redacted | | | | |
| 0b2d84cf-3123-4a43-b2ab-8b363854dd2a | Address Redacted | | | | |
| 0b2d8c76-b99b-498c-ad58-2ebbb10c0661 | Address Redacted | | | | |
| 0b2d8c95-89e7-48e4-a269-d2d6dc27a07C | Address Redacted | | | | |
| 0b2db0f9-8407-41ed-b634-3191079370b6 | Address Redacted | | | | |
| 0b2de8c7-c4d2-4082-bb9c-93ed82801e1e | Address Redacted | | | | |
| 0b2e0be5-7b3b-4370-9c43-20f267679fb3 | Address Redacted | | | | |
| 0b2e12af-9fe1-4ded-8169-00fc9cf8f21d | Address Redacted | | | | |
| 0b2e2037-6e14-413c-9282-134df31669d3 | Address Redacted | | | | |
| 0b2e31bc-5fb3-48c4-be1c-b172751c6eeb | Address Redacted | | | | |
| 0b2e3c48-1ad9-4786-a44f-f16dc82183a5 | Address Redacted | | | | |
| 0b2e4f8e-5b33-46e2-87f2-388d903995f3 | Address Redacted | | | | |
| 0b2e5f4e-4146-4137-8b2d-42fcffdbf2c4 | Address Redacted | | | | |
| 0b2e7967-a601-4898-b3e7-6adc08b6c171 | Address Redacted | | | | |
| 0b2ea10c-3382-49f2-87af-0f3aa83d5bc5 | Address Redacted | | | | |
| 0b2ec29c-f449-46f1-b2d2-7d65d8416fc7 | Address Redacted | | | | |
| 0b2ef0b0-16f1-4d51-8e40-f9ed0e43075C | Address Redacted | | | | |
| 0b2f25d5-a999-40ab-a1a3-638bb17aea6C | Address Redacted | | | | |
| 0b2f526b-5c4a-4548-8883-4c09f28715d7 | Address Redacted | | | | |
| 0b2f6a49-a174-4e2b-9ccc-46e36ed893d2 | Address Redacted | | | | |
| 0b2f8b23-f4ba-49e6-9150-bb4a7a8d4666 | Address Redacted | | | | |
| 0b2fb946-8760-49de-b34a-fb944aa07ad0 | Address Redacted | | | | |
| 0b2fd73a-9d9f-490d-8a25-95c66c14794l | Address Redacted | | | | |
| 0b2fee74-1950-4bbf-830d-fff6543efef2 | Address Redacted | | | | |
| 0b2ff2cc-081e-450b-a146-7a30c8fe8e74 | Address Redacted | | | | |
| 0b300878-96f0-46c2-bba3-abb6799468b4 | Address Redacted | | | | |
| 0b301aa5-db70-4a47-a079-5d49d0db5578 | Address Redacted | Page 447 of 10184 | | | |
| 0b302815-ef95-4b3b-bad1-69da55be6b18 | Address Redacted | | | | |
| 0b3032ab-4e14-4c67-8643-c53b2497a5c8 | Address Redacted | | | | |
| 0b304257-af1e-434b-8673-a9dd9ca14557 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b3043cd-5402-4cfb-ac8c-eb177eff1bdb | Address Redacted | | | | |
| 0b304eb5-27d2-4425-938f-bf0e714cd166 | Address Redacted | | | | |
| 0b3051cf-e03c-4ca7-a38b-4da336d4725c | Address Redacted | | | | |
| 0b307697-5a65-4c0c-8997-6d82d38bd2b1 | Address Redacted | | | | |
| 0b30d565-a0ff-45f5-9969-30cc45426a7d | Address Redacted | | | | |
| 0b30e0b8-5294-466c-821f-50a8efbb1c20 | Address Redacted | | | | |
| 0b30e93e-283a-4fa5-8afd-a81233526247 | Address Redacted | | | | |
| 0b3101f2-fbe5-47d4-928a-15615ee975b3 | Address Redacted | | | | |
| 0b3107d5-31ef-47b7-bc80-644348ce14fe | Address Redacted | | | | |
| 0b311245-a592-462e-bd4a-208cadb44c61 | Address Redacted | | | | |
| 0b311591-8dc4-4127-8924-80ddc7d467d0 | Address Redacted | | | | |
| 0b312023-33e9-4993-9b78-415322e36c40 | Address Redacted | | | | |
| 0b312231-9770-4d38-88ce-58349e46ce16 | Address Redacted | | | | |
| 0b3156e6-a422-47fa-8394-0fb59aa9127c | Address Redacted | | | | |
| 0b31625a-275d-48d9-b4ec-b58a323ec7e4 | Address Redacted | | | | |
| 0b3165e3-0217-4bca-9030-c7f0b873b5ea | Address Redacted | | | | |
| 0b316ee1-1556-4857-8e54-072c2a0fd2a6 | Address Redacted | | | | |
| 0b31822b-75d4-4a35-8e2a-606033af7667 | Address Redacted | | | | |
| 0b31e125-930f-4440-aca9-75cb4cd5a279 | Address Redacted | | | | |
| 0b31fec9-e267-4e20-b8af-a03a1c62da35 | Address Redacted | | | | |
| 0b324249-1490-4dbd-aee2-68cb6c8cf0c1 | Address Redacted | | | | |
| 0b3247e2-08ce-4f6c-bc37-c724994f8758 | Address Redacted | | | | |
| 0b324972-a905-450c-9f17-3206bdbc7f72 | Address Redacted | | | | |
| 0b32503a-aca7-44c0-a8fb-7d6c82b11c03 | Address Redacted | | | | |
| 0b3274ff-7214-472b-8a5a-c5b833da682a | Address Redacted | | | | |
| 0b328196-a295-476d-8e67-334294aadbbb | Address Redacted | | | | |
| 0b329f7a-8d80-4cbc-a538-26cc20f27fa7 | Address Redacted | | | | |
| 0b32eee2-ce30-4ff9-99c7-12dfebd67939 | Address Redacted | | | | |
| 0b32ef30-ede9-4c71-b723-d541bfddb667 | Address Redacted | | | | |
| 0b33017b-efa2-4856-bc41-606752c97f71 | Address Redacted | | | | |
| 0b331b14-371e-4aed-b4ee-3163488ce1a4 | Address Redacted | | | | |
| 0b333a1f-5ce6-4099-8bca-240aa9e5db2c | Address Redacted | | | | |
| 0b334f0f-9f0d-4f16-b7e7-014ab7d16ce8 | Address Redacted | | | | |
| 0b336388-321b-4255-984b-96b1eb2865e3 | Address Redacted | | | | |
| 0b33abc4-feae-4a3d-8d58-9fe35b8c7bb9 | Address Redacted | | | | |
| 0b33e2a2-1847-4fe4-b089-5bef96a6eeba | Address Redacted | | | | |
| 0b33f2f6-d1b0-4f28-bd02-3949900bea61 | Address Redacted | | | | |
| 0b33f82b-41c4-4fc5-99f8-6613aeee63a36 | Address Redacted | | | | |
| 0b340ca4-aa10-4adf-89f6-d1d9d21ed089 | Address Redacted | | | | |
| 0b342496-31ac-4657-815c-44945e062632 | Address Redacted | | | | |
| 0b347d8d-5669-4f17-8611-fd9e747cd93c | Address Redacted | | | | |
| 0b3485d1-c360-4383-aa71-e7a089445c25 | Address Redacted | | | | |
| 0b3493c0-f783-4f33-8522-5d58464342c2 | Address Redacted | | | | |
| 0b34953c-c4ae-48b9-9cec-bcaaff7da69b | Address Redacted | | | | |
| 0b34d13c-a50c-4095-8f31-bca9b6fe3c6c | Address Redacted | | | | |
| 0b34d8df-acc0-4d3e-a738-ffd09db5ec88 | Address Redacted | | | | |
| 0b35045d-cd7e-4b04-84cc-9c1229842ba6 | Address Redacted | | | | |
| 0b3508cd-95f9-42c1-93da-48101b8d0c2f | Address Redacted | | | | |
| 0b352171-fa1b-41e8-8c3a-117d228254e1 | Address Redacted | | | | |
| 0b352217-f77a-4046-a71c-90602e70f51c | Address Redacted | | | | |
| 0b353441-57c8-43cb-9f3a-cabbc6b8071c | Address Redacted | | | | |
| 0b356220-4e01-4141-bded-40e131a30746 | Address Redacted | | | | |
| 0b359265-82f9-4600-887a-f4e8033c31a9 | Address Redacted | | | | |
| 0b35a2b7-6d94-4df1-834c-09b14fb97b02 | Address Redacted | | | | |
| 0b35ba24-2d6f-4dad-9766-1d8847d3e2ad | Address Redacted | | | | |
| 0b35c4d5-2804-439a-a960-ef389e14e2d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b35d6a5-ca93-41fb-87d6-5fb2e1637a2e | Address Redacted | | | | |
| 0b35da80-5d98-48d0-937b-08ee0fd1f97c | Address Redacted | | | | |
| 0b35ebd7-29cf-4041-a861-546b3a213ce8 | Address Redacted | | | | |
| 0b35fefe-a535-4801-8f16-09e279c5713C | Address Redacted | | | | |
| 0b3601de-d4f1-4dcf-9d97-c29003d67c59 | Address Redacted | | | | |
| 0b360761-70dc-4176-bfb7-49bd8e32439f | Address Redacted | | | | |
| 0b36577c-5603-4fce-adf9-114dba48255b | Address Redacted | | | | |
| 0b3679f5-3757-4b95-aaaf-730f1d1102e5 | Address Redacted | | | | |
| 0b368462-14eb-4b80-a1a1-efc1ae213e85 | Address Redacted | | | | |
| 0b3685c9-4e2e-4312-a912-3107ffbfc2ac | Address Redacted | | | | |
| 0b369ed9-baf3-47ae-b1bd-8b6d78984060 | Address Redacted | | | | |
| 0b36a0a9-632e-4d4e-a35c-1596ba2956d6 | Address Redacted | | | | |
| 0b36d6f6-2df2-4e0b-bd78-2ca67dac610b | Address Redacted | | | | |
| 0b36f2d9-a53d-4215-8c87-62ce13f9eedf | Address Redacted | | | | |
| 0b36f514-2ed1-4c5c-9b8a-e2e099096144 | Address Redacted | | | | |
| 0b36fd57-9bf0-451d-abc9-19553aa9ac9a | Address Redacted | | | | |
| 0b3738e4-a82e-40d5-8fa7-1e57aaf6b7bb | Address Redacted | | | | |
| 0b3754c8-650c-4057-b2cf-a1795301a05a | Address Redacted | | | | |
| 0b375ffa-1308-48d5-82f8-e8d76bb57e15 | Address Redacted | | | | |
| 0b377818-517c-45c4-83d8-b1079ee87d04 | Address Redacted | | | | |
| 0b378154-b3d5-4f71-9be4-3c748599d712 | Address Redacted | | | | |
| 0b3781d6-c8fc-42bc-b40f-4c716b09235f | Address Redacted | | | | |
| 0b37b8a2-f97e-450f-970f-8f46816e0a29 | Address Redacted | | | | |
| 0b37e494-5d72-4c28-bb2f-43a146b7b883 | Address Redacted | | | | |
| 0b3819f1-7875-4301-bf3c-0cf935854238 | Address Redacted | | | | |
| 0b381a05-9fff-4d86-b485-d19f01cf45d8 | Address Redacted | | | | |
| 0b383906-5078-48c6-9270-45a9693c81a7 | Address Redacted | | | | |
| 0b385c2b-7c23-4941-9d13-3feb95ec3b59 | Address Redacted | | | | |
| 0b388a6c-6c3a-4462-9774-4165395da84b | Address Redacted | | | | |
| 0b388e1c-3178-49de-80d9-3686c3d08b96 | Address Redacted | | | | |
| 0b388f2b-4ddd-418d-b6d1-6acb0b0e8074 | Address Redacted | | | | |
| 0b38d897-853f-4cac-82cc-e9af336d66e2 | Address Redacted | | | | |
| 0b38ded7-6d25-4c3d-8158-073ab84f0c4e | Address Redacted | | | | |
| 0b38e02d-adb7-4a31-b8fe-929a15434d76 | Address Redacted | | | | |
| 0b38e575-72aa-434c-a07c-8cd326a1c467 | Address Redacted | | | | |
| 0b3928b1-0fea-4703-9726-87512f39dda9 | Address Redacted | | | | |
| 0b3961cc-e3da-4507-9f82-10b0e2046551 | Address Redacted | | | | |
| 0b3966a6-b5c1-4dbd-8d5e-665894ef3380 | Address Redacted | | | | |
| 0b398a0d-928e-4634-9a0c-d5e14232427e | Address Redacted | | | | |
| 0b399b25-17da-45ba-ab79-17217546f0fa | Address Redacted | | | | |
| 0b3a2ac5-1325-4570-96c1-98c8ab52d5d3 | Address Redacted | | | | |
| 0b3a6af1-1764-4bb3-b0c9-5800ef40527f | Address Redacted | | | | |
| 0b3a793d-fc2d-4ce2-afd2-b79b8ee6ba49 | Address Redacted | | | | |
| 0b3abd4f-644c-40e6-9cc7-2112c3d78363 | Address Redacted | | | | |
| 0b3ad85c-6f6c-49f6-a70c-5e415c895d0b | Address Redacted | | | | |
| 0b3ae5a3-8c57-49d8-b15a-5acdd92c948a | Address Redacted | | | | |
| 0b3aef49-c0dd-438b-9ebf-004f727d0003 | Address Redacted | | | | |
| 0b3b5e5f-fbdd-41ea-b9b2-ca9c8ffe2d1d | Address Redacted | | | | |
| 0b3b95bb-db43-48a8-a9cc-2655186f4ffd | Address Redacted | | | | |
| 0b3b98cf-2547-437a-ae38-7c1a1a2fb1fa | Address Redacted | | | | |
| 0b3ba383-fce7-4deb-9e4a-104f7cd4ac08 | Address Redacted | | | | |
| 0b3bfa8b-6fc2-485d-88c7-ab6ea0de03b3 | Address Redacted | | | | |
| 0b3bfe1d-6af3-4210-a45a-bd98265fae9! | Address Redacted | | | | |
| 0b3c082b-ab5a-4ba4-bf4e-f30151299735 | Address Redacted | | | | |
| 0b3c0b8a-29f7-41b6-8330-d56a317f378a | Address Redacted | | | | |
| 0b3c37c1-0dbb-4609-807c-060ff62a3525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b3cb2f5-aef3-4609-bd73-c785eb2b8d0f | Address Redacted | | | | |
| 0b3cbe44-2a26-4426-8dab-236970431b64 | Address Redacted | | | | |
| 0b3d0755-e160-4104-beed-26f4e09a31c5 | Address Redacted | | | | |
| 0b3d3a2c-0ab0-4b4b-b9dd-700567f403aa | Address Redacted | | | | |
| 0b3d4562-bcc6-40ac-8612-3976f2af47de | Address Redacted | | | | |
| 0b3d46e9-8992-441b-837d-203e10cda212 | Address Redacted | | | | |
| 0b3d967c-02f2-4a4b-ac84-a21655f199el | Address Redacted | | | | |
| 0b3da2ff-4c50-47c9-a2de-40dad8a4109c | Address Redacted | | | | |
| 0b3da481-682b-4680-939f-a9ecb21c19bb | Address Redacted | | | | |
| 0b3daf41-f0dd-4cf8-9109-0462ef88ea01 | Address Redacted | | | | |
| 0b3db1bc-5fb1-423a-b7c8-5a7369194c7c | Address Redacted | | | | |
| 0b3dd19b-4657-480d-85cb-2495d7dc6934 | Address Redacted | | | | |
| 0b3ddf40-9dcf-483e-a07d-0b432dce172d | Address Redacted | | | | |
| 0b3de24e-c5b0-4e6f-98f7-060799a8138€ | Address Redacted | | | | |
| 0b3e078f-04db-49aa-a742-1516381d07d7 | Address Redacted | | | | |
| 0b3e16e3-2892-4b50-9879-d229607490fd | Address Redacted | | | | |
| 0b3e2559-f479-414b-b7ec-30555efe61a€ | Address Redacted | | | | |
| 0b3e2a73-ab19-4329-ba2b-1ba7a3f6727€ | Address Redacted | | | | |
| 0b3e4a53-818a-4f8a-8c9c-9364d3ad865c | Address Redacted | | | | |
| 0b3e5dc6-435a-41b7-858a-9f18d2755653 | Address Redacted | | | | |
| 0b3e800e-d9ca-46cc-9bb7-6b0989848b59 | Address Redacted | | | | |
| 0b3e98b6-6405-40d9-b4a1-eac11a5df7b7 | Address Redacted | | | | |
| 0b3e9e1d-2b97-4a3c-a109-6354440b9fbd | Address Redacted | | | | |
| 0b3ec678-552f-4f14-9d2c-a5742bfb734a | Address Redacted | | | | |
| 0b3edaea-58e6-44d8-be77-ba7a3fd63e5e | Address Redacted | | | | |
| 0b3ef32b-2cd8-487f-bc7a-7f5acc1eca01 | Address Redacted | | | | |
| 0b3f02fa-b2cf-4485-9f9b-e87892b75de0 | Address Redacted | | | | |
| 0b3f13b0-e16c-4181-9a63-4745437639e7 | Address Redacted | | | | |
| 0b3f4444-40e6-4a45-a78f-d8db1f11c7d2 | Address Redacted | | | | |
| 0b3f7144-d37a-4b5d-b066-b5d26ff18101 | Address Redacted | | | | |
| 0b3fd48d-2b58-4a81-b303-2884bd195d3d | Address Redacted | | | | |
| 0b3ff287-403a-40f8-9c7f-8f4e18faa913 | Address Redacted | | | | |
| 0b4022d8-823b-40dc-9581-16576b21af59 | Address Redacted | | | | |
| 0b402e5f-d919-44b6-9ef2-12f44046815a | Address Redacted | | | | |
| 0b40324c-61e3-41c2-8526-cf6c6993fcac | Address Redacted | | | | |
| 0b403316-6f9b-4c52-999d-1f20a2a298ac | Address Redacted | | | | |
| 0b404a48-5445-4c65-b97f-1b5298deb7d1 | Address Redacted | | | | |
| 0b405027-c39a-4cb2-ae6d-19fd8d4e56af | Address Redacted | | | | |
| 0b405adf-d9b0-4fc5-93d2-d2f05d7f44e8 | Address Redacted | | | | |
| 0b406b12-1e42-4903-8313-08b87396854c | Address Redacted | | | | |
| 0b406c2d-92fb-4559-86f6-5e771785f0ce | Address Redacted | | | | |
| 0b408286-f83b-4e3f-9e71-cf2e58e24b70 | Address Redacted | | | | |
| 0b408a1e-f02c-42a0-a0e6-37f0a5921ba4 | Address Redacted | | | | |
| 0b408f03-b66b-476d-8288-b25c477a25b9 | Address Redacted | | | | |
| 0b40a967-c788-4813-98a9-3039b0d9c0e2 | Address Redacted | | | | |
| 0b40ae73-8e32-4a2b-a8f9-750cbcfc8e1a | Address Redacted | | | | |
| 0b40bd80-a8ce-4bcc-9fe5-93ebbc324f3e | Address Redacted | | | | |
| 0b410008-4b52-45ae-92ef-5676644aa4ea | Address Redacted | | | | |
| 0b410051-d418-4fdd-8523-f37aa544740t | Address Redacted | | | | |
| 0b411c09-7f9e-481d-b75f-3bbd0e9204b9 | Address Redacted | | | | |
| 0b41491f-1ac6-4838-ac8d-ab4081e746e7 | Address Redacted | | | | |
| 0b415f16-177a-4890-be67-eb80f3f743a8 | Address Redacted | | | | |
| 0b4163c3-7176-45d0-839e-afe26dd90346 | Address Redacted | | | | |
| 0b4166eb-c9f8-487e-90a7-171f1f13fdb9 | Address Redacted | | | | |
| 0b416b06-e397-4bf2-a793-70f4ae2dcc00 | Address Redacted | | | | |
| 0b418ecb-8cc8-4ab7-b3ce-3e8580b2083f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b41a92c-6af2-447d-832a-254176166531 | Address Redacted | | | | |
| 0b41cc74-2ad4-4144-94d1-f46621ab093e | Address Redacted | | | | |
| 0b41cc8f-e2ca-4c38-8ced-b69dabddaa20 | Address Redacted | | | | |
| 0b41df32-4198-4d63-b310-d7faf9be8cbb | Address Redacted | | | | |
| 0b41e408-b641-4fff-9155-3429eefe8211 | Address Redacted | | | | |
| 0b41e6f1-4830-4358-bb90-1788da520a28 | Address Redacted | | | | |
| 0b41e848-e8f7-4672-83bd-2de2bcef8520 | Address Redacted | | | | |
| 0b422460-0c57-481c-a28c-e78daac7106c | Address Redacted | | | | |
| 0b422d4f-dbca-443b-9561-e76e65c62f35 | Address Redacted | | | | |
| 0b4248c9-5791-4618-9ef0-582f08977ecd | Address Redacted | | | | |
| 0b4256fc-04d1-4b11-9597-dbf3971451a9 | Address Redacted | | | | |
| 0b425c9d-cebe-448a-b5e5-e1adae85898b | Address Redacted | | | | |
| 0b42785e-2925-4911-898e-b1aab3d88e06 | Address Redacted | | | | |
| 0b42aac8-4480-421d-abda-2a88dac3ddbc | Address Redacted | | | | |
| 0b42b8d9-2644-434e-88e3-afbe0fd092ef | Address Redacted | | | | |
| 0b42f085-47c9-4eef-95f8-7424f61ec893 | Address Redacted | | | | |
| 0b4301b2-1114-4555-8d40-999fecdb125d | Address Redacted | | | | |
| 0b433b5f-e2c0-4e84-bd21-76c9d54b0568 | Address Redacted | | | | |
| 0b4351c7-5e7c-4897-be33-79d579107c39 | Address Redacted | | | | |
| 0b43c35a-c9b9-4303-b41c-dd97d3b437db | Address Redacted | | | | |
| 0b43d727-72f4-40ff-907f-d522ce55c2cf | Address Redacted | | | | |
| 0b43dd61-73c5-4bf2-b4aa-fe729610802C | Address Redacted | | | | |
| 0b43ec88-9c7a-4048-a526-ad337481b98a | Address Redacted | | | | |
| 0b443dea-66d1-4f61-8118-a593bb8c151c | Address Redacted | | | | |
| 0b449a01-ec80-4b6a-adb5-cbadf3dbd166 | Address Redacted | | | | |
| 0b44ba7e-9260-49ac-8e0c-4c2e54e49d23 | Address Redacted | | | | |
| 0b44bf09-3898-47b0-ae2a-45fdc2d16a04 | Address Redacted | | | | |
| 0b44ef58-79d3-4db5-b2b4-3067a5836f21 | Address Redacted | | | | |
| 0b44f2e7-77d6-4921-b54a-5ce2f432545b | Address Redacted | | | | |
| 0b450796-da8e-42b1-b5b7-1f46fcb07acf | Address Redacted | | | | |
| 0b450fd6-5850-4edf-bed2-83d7bca06536 | Address Redacted | | | | |
| 0b451f4e-4db7-4e18-80b5-fb5d38b8d707 | Address Redacted | | | | |
| 0b452f88-3e75-4eda-b852-144f01bf250f | Address Redacted | | | | |
| 0b453f26-af9e-4e60-b7a3-d0bcf3e19c81 | Address Redacted | | | | |
| 0b4549d8-0042-4660-82e0-c0b75456f383 | Address Redacted | | | | |
| 0b4558e7-263e-4725-8854-34dfd4f7d3aC | Address Redacted | | | | |
| 0b456400-5876-485a-86f8-893849fa9e0c | Address Redacted | | | | |
| 0b4579b0-5fe6-4af0-a8c1-c18a38c0629f | Address Redacted | | | | |
| 0b457f3a-a252-4269-8756-7269b47fed08 | Address Redacted | | | | |
| 0b45f230-19dc-4739-a404-0f42417710b1 | Address Redacted | | | | |
| 0b462a23-f10f-4fa6-a4f4-6cdfb07d11cf | Address Redacted | | | | |
| 0b463079-dd21-4969-973b-4e3a427c7df5 | Address Redacted | | | | |
| 0b4636e9-b9fb-44f5-9b2b-c7ccb68d1b8b | Address Redacted | | | | |
| 0b46493a-8541-4fc7-823c-ea99d69c4f7a | Address Redacted | | | | |
| 0b4653a3-ba35-49b3-ad8c-958d9d02d9e7 | Address Redacted | | | | |
| 0b46556a-6733-4e7b-b5f9-de5318466179 | Address Redacted | | | | |
| 0b468197-010b-44f5-9ef3-ecda3227b51d | Address Redacted | | | | |
| 0b46b8e9-dda2-4e16-8930-eb25661941b0 | Address Redacted | | | | |
| 0b46d325-2e1b-4020-9f6b-60a5a9b7b17c | Address Redacted | | | | |
| 0b46d3a1-982b-4acc-8618-374e51618b9e | Address Redacted | | | | |
| 0b46dc3d-b7c8-41aa-84d0-3c41a319468f | Address Redacted | | | | |
| 0b46e409-4137-45ea-8bf8-426adb0baaa3 | Address Redacted | | | | |
| 0b46ee98-1cf5-4b0c-9ebb-4c19b92f8747 | Address Redacted | Page 451 of 10184 | | | |
| 0b46f545-7247-49a0-94d4-4e938d585c35 | Address Redacted | | | | |
| 0b470639-5f94-468a-9184-19dc94ac7e75 | Address Redacted | | | | |
| 0b4709be-a156-43e6-bcda-c654a5d1e119 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b47586f-a681-4c24-a342-e137101ac899 | Address Redacted | | | | |
| 0b477260-7841-4310-96d0-1a9d0dae1019 | Address Redacted | | | | |
| 0b47a170-c860-46ce-9027-8aeb5a931303 | Address Redacted | | | | |
| 0b47ddfb-b0f0-44aa-b7da-11d2e2c3f602 | Address Redacted | | | | |
| 0b48011c-8999-44a4-96fe-80f133b86995 | Address Redacted | | | | |
| 0b485ac9-b3fe-4a5d-b5c2-f5c3e159389a | Address Redacted | | | | |
| 0b4876c1-0eb4-4c68-9c72-deb6d5463ecd | Address Redacted | | | | |
| 0b4878b6-2fee-4475-8914-c4a994e013aa | Address Redacted | | | | |
| 0b489512-4134-4a9c-9d24-0f51ee88d956 | Address Redacted | | | | |
| 0b48a1a6-e4c2-44c6-a812-516630fcc5bd | Address Redacted | | | | |
| 0b48a4d8-7dae-4d20-a8a8-8182e42a7503 | Address Redacted | | | | |
| 0b48a535-b535-4616-95e0-89f30753d58c | Address Redacted | | | | |
| 0b48ad6e-2749-459c-973a-22d824f60d09 | Address Redacted | | | | |
| 0b48bb9e-1ae8-4f4d-b3b9-04a4fb335acb | Address Redacted | | | | |
| 0b48f88b-87ad-48f7-abbe-af2b5b50d486 | Address Redacted | | | | |
| 0b490354-89f3-4cf6-ae4a-1d7b2eb0ef2f | Address Redacted | | | | |
| 0b4921a4-1315-464b-985e-a984a765f0e4 | Address Redacted | | | | |
| 0b49247e-2abc-43c4-b1d4-fed4ad68233d | Address Redacted | | | | |
| 0b493551-de4b-4c87-86a9-a35aef877f42 | Address Redacted | | | | |
| 0b498a86-8eac-4e9a-b331-44c3737bc901 | Address Redacted | | | | |
| 0b499be4-3a2f-45a2-9b07-363a1e4b3d40 | Address Redacted | | | | |
| 0b499d11-1755-4352-a284-63550ed90300 | Address Redacted | | | | |
| 0b49b6c6-1998-4137-bf7c-cc4e4978169f | Address Redacted | | | | |
| 0b4a0a7f-200f-44b6-997d-2c0a226e02c1 | Address Redacted | | | | |
| 0b4a289f-e09f-4eb6-b07d-2230dc546692 | Address Redacted | | | | |
| 0b4a37e6-7641-4c12-9b54-f4a8a9b1b2b7 | Address Redacted | | | | |
| 0b4a5910-c4f9-4cda-a967-d3a8e946f900 | Address Redacted | | | | |
| 0b4a78a6-8e66-4c25-8eb1-c76b44cfbc72 | Address Redacted | | | | |
| 0b4a9284-c08f-4d63-b12e-e2849e1ffced | Address Redacted | | | | |
| 0b4aaa646-d74e-459a-bfbf-a1fa2235a2ba | Address Redacted | | | | |
| 0b4aaf33-bd5f-4cbd-a4e3-312dbdd9f024 | Address Redacted | | | | |
| 0b4ac2dd-9b14-4387-8891-c5db67d5761b | Address Redacted | | | | |
| 0b4ad6ed-3a67-4e3e-bfd9-c8102806c254 | Address Redacted | | | | |
| 0b4ae71f-f543-4cbf-8222-dcb98d723b5e | Address Redacted | | | | |
| 0b4b1139-9473-4590-8a9a-8736606ebc29 | Address Redacted | | | | |
| 0b4b49d1-f248-4c72-b225-7e90bfd6619d | Address Redacted | | | | |
| 0b4b942c-c7ee-431b-a91c-e2c2f5b38c76 | Address Redacted | | | | |
| 0b4b9992-b0b1-45a8-92dc-07171f498568 | Address Redacted | | | | |
| 0b4ba3dc-c393-40ad-9c8c-735bd78765c2 | Address Redacted | | | | |
| 0b4bdbd8-693d-4c68-8126-0f84ccbb7906 | Address Redacted | | | | |
| 0b4c05b0-545b-4a47-beb7-3bbf73aecc85 | Address Redacted | | | | |
| 0b4c349f-4e3b-4e72-a248-69ebd8ee7a48 | Address Redacted | | | | |
| 0b4c5603-ba12-48dc-8b5c-cfb4689f379d | Address Redacted | | | | |
| 0b4c56e2-b976-46c6-9064-0ec960c22bba | Address Redacted | | | | |
| 0b4c79cc-fc3d-4a9b-8bd6-fca91a52c53e | Address Redacted | | | | |
| 0b4c8d72-3d5b-4bfe-a234-fd268618e213 | Address Redacted | | | | |
| 0b4cee49-f8e4-4ae5-96a8-e3cf7e7546bf | Address Redacted | | | | |
| 0b4d41ba-a306-4285-87a6-b8f0d96b3150 | Address Redacted | | | | |
| 0b4d466b-c956-4efa-9290-f3a497b4a2a7 | Address Redacted | | | | |
| 0b4d5bc9-cd20-4e5c-b15b-69229d377e1d | Address Redacted | | | | |
| 0b4d5c97-3a88-4a4d-bd22-7c8fb33d626a | Address Redacted | | | | |
| 0b4d60f4-cf1f-4016-acd7-7e3a31e24473 | Address Redacted | | | | |
| 0b4d70b1-d424-41a4-974a-fe89cd172500 | Address Redacted | Page 452 of 10184 | | | |
| 0b4d8df1-3739-4546-8892-0b48e1006033 | Address Redacted | | | | |
| 0b4db608-70ae-4eef-8368-60e578273a69 | Address Redacted | | | | |
| 0b4dd647-0474-4947-af93-9d77dfee0156 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b4e032f-4e6d-450d-b124-42185e012a64 | Address Redacted | | | | |
| 0b4e20a9-a613-4d27-b735-e6d0f74b0c72 | Address Redacted | | | | |
| 0b4e6f45-9a71-4631-8088-eac90d81157b | Address Redacted | | | | |
| 0b4e8713-afb7-4041-8c64-7814e12bdc5f | Address Redacted | | | | |
| 0b4e928f-8865-4dcd-bf51-f1b2a8bf48f0 | Address Redacted | | | | |
| 0b4ea3e2-7548-40d6-a433-1a74188c0581 | Address Redacted | | | | |
| 0b4ed0ba-c7c9-4850-80e9-7c3926593b23 | Address Redacted | | | | |
| 0b4ed40e-028c-4c3a-b919-c8b2a18c863b | Address Redacted | | | | |
| 0b4f2dc6-d479-4606-9c26-15fe55dc1cc4 | Address Redacted | | | | |
| 0b4f4b89-83fc-47ac-8b9a-213bdd059b69 | Address Redacted | | | | |
| 0b4f4ce0-fe6b-454b-9068-5c922aacd0d1 | Address Redacted | | | | |
| 0b4f76cc-694d-4cf9-8dc6-c31f90065d21 | Address Redacted | | | | |
| 0b4f7bdd-5b5b-45da-a8f5-ead5b9c07e54 | Address Redacted | | | | |
| 0b4f9a30-a5b0-404c-bf36-0cb410b55191 | Address Redacted | | | | |
| 0b4fa0af-767f-4eb9-b273-8f5f538cb8ac | Address Redacted | | | | |
| 0b4fa2ad-e190-4fbc-8da3-d34d6ff904e7 | Address Redacted | | | | |
| 0b4faeca-3d92-4c35-a3cb-9e5777f3db30 | Address Redacted | | | | |
| 0b4ff310-a2d7-4eac-b156-e91a72c40f50 | Address Redacted | | | | |
| 0b5030bc-d2dd-4911-842b-4397a9545910 | Address Redacted | | | | |
| 0b50b710-a6fd-4fed-bf7f-cde8a78618a0 | Address Redacted | | | | |
| 0b50c344-32c9-4492-86ba-2f45b76776eb | Address Redacted | | | | |
| 0b50d572-3a10-4ca8-9859-127dc94ad406 | Address Redacted | | | | |
| 0b50f1c1-e777-425f-8f0a-3e4a4095621c | Address Redacted | | | | |
| 0b50fb9a-c692-40b8-8701-f80a4221e603 | Address Redacted | | | | |
| 0b5125e5-5b35-4197-8e13-9365516d5df0 | Address Redacted | | | | |
| 0b51b489-e6c8-4105-b622-603fcefe3b53 | Address Redacted | | | | |
| 0b51d632-de29-42e2-aae1-421537695744 | Address Redacted | | | | |
| 0b51e001-f89f-4598-a8fd-8ff6f24f4a97 | Address Redacted | | | | |
| 0b520372-61c8-42e4-a660-c8b9ffcf8a6c | Address Redacted | | | | |
| 0b5210f4-b700-4a30-8c5f-9e61d5711207 | Address Redacted | | | | |
| 0b52338f-b3f9-4e4b-b627-267e6c0cb348 | Address Redacted | | | | |
| 0b52402e-dacb-4450-8eda-c1fdb3bf2f7a | Address Redacted | | | | |
| 0b5243e9-167f-4b1a-b354-61cc2547bba5 | Address Redacted | | | | |
| 0b524a85-04a5-45e9-ac71-41749f5f1b2a | Address Redacted | | | | |
| 0b5274fb-e1ba-444d-ab63-da47dfb5f46f | Address Redacted | | | | |
| 0b52dd3e-7a89-4e3d-869a-b85403ecbd5a | Address Redacted | | | | |
| 0b52ea92-8c4b-42be-af2f-7b52eb8f7226 | Address Redacted | | | | |
| 0b5331a8-6c02-4195-9d46-eaaaf8622013 | Address Redacted | | | | |
| 0b5339a7-67b0-4d28-8389-29c3c1d2f866 | Address Redacted | | | | |
| 0b53474d-29ae-4879-803e-36c6db4b6f1a | Address Redacted | | | | |
| 0b534d51-3896-4599-a437-677038db1c65 | Address Redacted | | | | |
| 0b5353d0-48a7-4a57-933d-aed9ee98c1f9 | Address Redacted | | | | |
| 0b53b8f2-272d-4f37-ba81-3c0c5c840cde | Address Redacted | | | | |
| 0b53bfc9-0889-4f46-9afd-d4029e18c6ce | Address Redacted | | | | |
| 0b53deb2-4ffe-468a-a1b4-78f812d5b2d0 | Address Redacted | | | | |
| 0b53f013-9259-4f30-97d1-ba1383de4497 | Address Redacted | | | | |
| 0b540570-7712-4aa7-9ac5-384c66fc9ec1 | Address Redacted | | | | |
| 0b544206-d298-497e-93c4-2f29255cbfdd | Address Redacted | | | | |
| 0b544375-2d70-459c-9259-b185a491848a | Address Redacted | | | | |
| 0b546a2c-c420-4ed7-a683-50e99a55c6a7 | Address Redacted | | | | |
| 0b549ca0-f98a-4708-a7c6-f291827e0a09 | Address Redacted | | | | |
| 0b54a4fb-9992-4b44-9dad-ddc9f58e871d | Address Redacted | | | | |
| 0b54a882-4f60-46df-aabe-3d7cf9b8ef10 | Address Redacted | Page 453 of 10184 | | | |
| 0b54b63e-c067-41d1-ada3-5ed26530d281 | Address Redacted | | | | |
| 0b54d924-8983-4373-bb6b-c357b6a09b24 | Address Redacted | | | | |
| 0b54e36c-ea18-472b-8564-3f76d51d5579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b5501aa-b63e-4494-aae0-7df0d5035466 | Address Redacted | | | | |
| 0b555c3d-f2df-434f-a6c7-3691b5b6fd8a | Address Redacted | | | | |
| 0b556990-ed8b-41f9-ae0e-5f45312c0705 | Address Redacted | | | | |
| 0b556efd-43b0-4776-a291-224fc1d0ec86 | Address Redacted | | | | |
| 0b5573b6-3bda-485a-a058-61f3bd9a6264 | Address Redacted | | | | |
| 0b55740d-4e0c-48f0-a393-383997e294cb | Address Redacted | | | | |
| 0b557c2c-ac7f-4610-b4bd-8eb799d682e9 | Address Redacted | | | | |
| 0b558142-a412-4cc1-9b49-57daf7aa6158 | Address Redacted | | | | |
| 0b563ae5-c01f-4286-af58-29fc728a0848 | Address Redacted | | | | |
| 0b565547-504e-404b-9d07-7b2a7acf235a | Address Redacted | | | | |
| 0b566460-11fd-4fd8-8a27-c0b59e854e44 | Address Redacted | | | | |
| 0b5682a8-c046-426c-9533-c22e55e843dd | Address Redacted | | | | |
| 0b569145-050b-464a-9eff-161dd9cc7845 | Address Redacted | | | | |
| 0b5699df-3a16-4a1a-bc51-5e56fa8c3781 | Address Redacted | | | | |
| 0b56a63d-05a6-46ce-b451-b31f048ab3c1 | Address Redacted | | | | |
| 0b56ca79-66a4-4d28-8405-1e12970f65be | Address Redacted | | | | |
| 0b5712ee-44c1-4a43-958e-d8853ce3217C | Address Redacted | | | | |
| 0b571f3f-1c87-4c02-bdc0-87eafceb91af | Address Redacted | | | | |
| 0b573871-da2e-4e43-97c0-900d80767687 | Address Redacted | | | | |
| 0b573998-f7aa-4849-be48-d9f5eb94414e | Address Redacted | | | | |
| 0b574588-03ed-4eb2-820c-fe167210244c | Address Redacted | | | | |
| 0b574a5b-f8f9-4ccb-a1b4-4d15e896a8ec | Address Redacted | | | | |
| 0b574fa0-9d21-47c9-8661-7d5bdc9caa83 | Address Redacted | | | | |
| 0b577e3f-ad79-4db8-8ed5-ea339db7870f | Address Redacted | | | | |
| 0b577e8a-0fd9-4b4d-895f-32b749bdcccd | Address Redacted | | | | |
| 0b5788c2-339c-45db-9c07-4ccdb3129fb0 | Address Redacted | | | | |
| 0b579544-38ab-4aa6-8047-143edb26b065 | Address Redacted | | | | |
| 0b57a23b-32f9-4f4b-80a2-4513e8be913l | Address Redacted | | | | |
| 0b57a783-9d1d-484b-89bd-345f7778174c | Address Redacted | | | | |
| 0b57ba16-2d93-4a84-a54d-07b53852ac0C | Address Redacted | | | | |
| 0b57bfcc-5c6f-49c0-8bd1-ca0a7fa439b9 | Address Redacted | | | | |
| 0b57d432-faf2-4be0-8855-9b5f28ce2cf3 | Address Redacted | | | | |
| 0b57f561-47c4-4259-844b-5d67124d81dc | Address Redacted | | | | |
| 0b5822df-cbb2-458c-81aa-ccb4db286ebf | Address Redacted | | | | |
| 0b584c12-1c2c-4bd0-a360-6306bb9b2759 | Address Redacted | | | | |
| 0b586ed9-8496-4f5f-b0d9-3851fcc51e2b | Address Redacted | | | | |
| 0b58c5a4-f703-4685-8d51-f6b461fb2705 | Address Redacted | | | | |
| 0b58f029-ddcf-47c7-bdff-fdc205b52704 | Address Redacted | | | | |
| 0b58f709-a23d-483c-8e68-30cc6cf4f31e | Address Redacted | | | | |
| 0b58ff4c-d8d7-473f-80b2-f348d1a5bbe2 | Address Redacted | | | | |
| 0b5905db-80a8-4a6d-a6ce-7d26c7ffe6e5 | Address Redacted | | | | |
| 0b595297-a16b-4195-a1e4-305b31c01bc9 | Address Redacted | | | | |
| 0b5967e9-5173-4226-94d1-6a725d5a4ee0 | Address Redacted | | | | |
| 0b598c9d-e025-4d65-9a63-9ec7e0ca84e4 | Address Redacted | | | | |
| 0b59a483-1e64-45a3-a6e2-4f95760e4793 | Address Redacted | | | | |
| 0b59b055-9d6f-4ed7-9f63-73b110d85897 | Address Redacted | | | | |
| 0b59b662-da84-490c-957b-7d0d40bc044d | Address Redacted | | | | |
| 0b59b74d-ac58-4b24-be02-c41635f75653 | Address Redacted | | | | |
| 0b59b9ab-f3ec-4c38-90b5-cafbea0e8ac6 | Address Redacted | | | | |
| 0b59c443-afe2-4f32-9e69-9b34d4f41fce | Address Redacted | | | | |
| 0b59c815-8e03-4af6-8c56-0e855649a0dc | Address Redacted | | | | |
| 0b59cae2-13fa-4bca-b7b5-84e9e41de277 | Address Redacted | | | | |
| 0b59cfc3-9487-4c33-82f6-cda2a08b1c6a | Address Redacted | | | | |
| 0b59d9cc-7362-4a81-b69a-3d8d3f2a3363 | Address Redacted | | | | |
| 0b5a06d8-8aea-455e-8a1b-7308ee9503d6 | Address Redacted | | | | |
| 0b5a3c79-08c1-461f-890f-cb111eedbb5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b5a6364-d394-4d95-92a0-83c6da2b0436 | Address Redacted | | | | |
| 0b5a9f70-f71f-4396-b4ce-5fbdb7546ee1 | Address Redacted | | | | |
| 0b5ac3a3-83af-4810-b50b-a05abb7daea6 | Address Redacted | | | | |
| 0b5ac742-d256-4e9c-a942-c9dd4f594b57 | Address Redacted | | | | |
| 0b5acfbd-3169-4331-a825-83fa0fc7730f | Address Redacted | | | | |
| 0b5afcec-f810-4f98-95db-50e7cbb0e320 | Address Redacted | | | | |
| 0b5b1d37-35dc-4c5f-b3f9-52293a680264 | Address Redacted | | | | |
| 0b5b3ff0-2ef0-44b2-a32d-b78ee2544bd4 | Address Redacted | | | | |
| 0b5b6176-fdc3-4e69-b27a-1b8d9436c278 | Address Redacted | | | | |
| 0b5b7bef-b491-4503-80a1-4ca6b86ca212 | Address Redacted | | | | |
| 0b5ba71c-52dd-4893-a75d-3a3b92d89271 | Address Redacted | | | | |
| 0b5bd948-8fab-412b-a731-14f35320bd79 | Address Redacted | | | | |
| 0b5bfff9-3a96-47db-a0fc-18d4487adf82 | Address Redacted | | | | |
| 0b5c16e8-f8da-4a03-9e3e-85d409dcac82 | Address Redacted | | | | |
| 0b5c3f48-d05e-46d8-952f-8cb73e6b6fb2 | Address Redacted | | | | |
| 0b5c5604-ed26-467e-8c11-59bad3722aea | Address Redacted | | | | |
| 0b5c5cfb-99b2-452e-a996-dca73a962e98 | Address Redacted | | | | |
| 0b5c8449-e5bc-4312-9206-cdf5fd372c7b | Address Redacted | | | | |
| 0b5ca00a-023a-4a88-9ce8-26a3f0a56434 | Address Redacted | | | | |
| 0b5cc2b0-e756-4ba3-90f5-5f744c295d48 | Address Redacted | | | | |
| 0b5ccceb-7a09-42ba-a06d-b6ab56e62f9d | Address Redacted | | | | |
| 0b5cd3a2-febb-473b-8c36-92834b114d14 | Address Redacted | | | | |
| 0b5cea3a-b7eb-42ba-8d31-267309a67b25 | Address Redacted | | | | |
| 0b5cff81-723f-4d7d-aed1-bff398623790 | Address Redacted | | | | |
| 0b5d30eb-db93-4b55-a870-323bd054c1ea | Address Redacted | | | | |
| 0b5d5741-fd76-48b8-b0dd-90e8ea06845e | Address Redacted | | | | |
| 0b5d69cb-08c1-4053-b926-c3657bd7fed4 | Address Redacted | | | | |
| 0b5d9e01-7003-4a71-b604-dc368b48b101 | Address Redacted | | | | |
| 0b5da35e-7088-4c32-8167-54f5b4e48748 | Address Redacted | | | | |
| 0b5da4a3-fc31-4c8b-8e3a-071c59960b19 | Address Redacted | | | | |
| 0b5dffac-7beb-4072-8fcc-738e641a2ceb | Address Redacted | | | | |
| 0b5e033b-de27-4cfd-9750-10664e1b144b | Address Redacted | | | | |
| 0b5e03dd-dff4-4a90-8b4b-2471ebea5b20 | Address Redacted | | | | |
| 0b5e305e-3c15-4644-abdb-565a0a0aaf42 | Address Redacted | | | | |
| 0b5e49ed-e29d-45e8-9326-73a03f90d93d | Address Redacted | | | | |
| 0b5e9954-a83c-4d64-ba1c-37ac56ef5ff5 | Address Redacted | | | | |
| 0b5ea4fc-8a38-46bc-876a-4c1a3e24c1db | Address Redacted | | | | |
| 0b5eb7ab-eeb9-4c7c-bb2a-3d0a8ee3d947 | Address Redacted | | | | |
| 0b5ec01f-0cc6-4689-9f44-18fd64a3e322 | Address Redacted | | | | |
| 0b5ed5f8-8a91-4b74-a49e-74b5fec1e757 | Address Redacted | | | | |
| 0b5ee275-6326-41b0-ab83-7f8d48789cec | Address Redacted | | | | |
| 0b5eef0b-4d73-4c76-8fed-16cb6733e239 | Address Redacted | | | | |
| 0b5f0b22-b68d-41b6-841b-865e2caf1a89 | Address Redacted | | | | |
| 0b5f2d14-da21-4308-b48b-fc94ab50cecc | Address Redacted | | | | |
| 0b5f304c-9b18-4d84-a648-2007cd9303fb | Address Redacted | | | | |
| 0b5f585f-3ae0-46c5-bb76-c4c5e5892358 | Address Redacted | | | | |
| 0b5f5a08-fa20-4c07-b08c-b3220a4df6f3 | Address Redacted | | | | |
| 0b5f6a1b-b594-4af1-b231-d971c966a724 | Address Redacted | | | | |
| 0b5f8a32-186a-480a-a1df-f95de7a5854 | Address Redacted | | | | |
| 0b5f8e3b-e3bc-4f85-8d3e-43fa1b734f8c | Address Redacted | | | | |
| 0b5fc3a8-38a0-4413-ba96-55d6b0b1b0af | Address Redacted | | | | |
| 0b5fcae8-28a6-4e9d-9f05-d600e3de27eb | Address Redacted | | | | |
| 0b600650-0130-4c62-a59b-dabc33bf7b3a | Address Redacted | | | | |
| 0b602e60-8b7f-4994-bc0e-ddfde8ab5ff2 | Address Redacted | | | | |
| 0b603ca5-2e1d-4d27-83ea-2eca8bf51b4d | Address Redacted | | | | |
| 0b610bd1-3f3b-4d53-880b-4cfc6c464a59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b612efa-cdb0-4765-9050-eb1ed4b5dc75 | Address Redacted | | | | |
| 0b614bd0-4ea5-4085-bfc1-4b81ddf6d85b | Address Redacted | | | | |
| 0b616f32-9e35-4339-aae3-18e775b6597 | Address Redacted | | | | |
| 0b61779c-9fe0-4e3a-9550-6844c4da4acc | Address Redacted | | | | |
| 0b61aa9d-a2c2-40f1-82e7-d975b1f04123 | Address Redacted | | | | |
| 0b61caf1-98c8-4a27-a3e3-7632acacd79b | Address Redacted | | | | |
| 0b61e955-c3e8-4432-b2d0-41c2a8bd1a53 | Address Redacted | | | | |
| 0b6200a0-b929-466b-b8b7-27f7bbfc52af | Address Redacted | | | | |
| 0b62150d-aa11-4b4f-8070-a3c30274d572 | Address Redacted | | | | |
| 0b622582-5724-46f4-9bcd-8c20d8ddd455 | Address Redacted | | | | |
| 0b623583-a8df-41ce-8a04-7654e317ecf9 | Address Redacted | | | | |
| 0b623865-782a-4d23-a63c-67e1549a86f8 | Address Redacted | | | | |
| 0b62409d-5bae-41f8-b092-67fdd89cfb5a | Address Redacted | | | | |
| 0b625e98-54df-41b9-91cf-40a111892f3e | Address Redacted | | | | |
| 0b627659-4a77-4b18-92a2-0d0d5bad9b6c | Address Redacted | | | | |
| 0b627af5-5de6-4fae-a134-6914c0b8d9e9 | Address Redacted | | | | |
| 0b62a067-9885-4154-8a54-0baa4db741a7 | Address Redacted | | | | |
| 0b62affb-dc2d-4f8f-aa3b-4f591f287e84 | Address Redacted | | | | |
| 0b62cf66-437e-4ff7-8ee2-fba82fe335dc | Address Redacted | | | | |
| 0b62dba6-0e21-4707-8210-086f30e5cc02 | Address Redacted | | | | |
| 0b62dd13-1772-4a76-a6ee-e92601c8bce2 | Address Redacted | | | | |
| 0b62dd1d-ce25-4b41-a20e-f7d251e63118 | Address Redacted | | | | |
| 0b62ea0f-87a8-4c4f-a688-67904f02061 | Address Redacted | | | | |
| 0b6304a0-6218-4a08-b4b0-01f1a60d2f22 | Address Redacted | | | | |
| 0b633571-ab1b-47b1-a9fa-178a8761d03C | Address Redacted | | | | |
| 0b63470e-71e6-492a-8ef1-cdd40db0cd19 | Address Redacted | | | | |
| 0b638bd7-c9a6-4de3-861e-776fc3cb6175 | Address Redacted | | | | |
| 0b6390c0-767f-43d0-9447-5c326b17d7f4 | Address Redacted | | | | |
| 0b63db8b-afd7-4d24-bb43-cc6e78b2eef9 | Address Redacted | | | | |
| 0b63e3d0-c4d3-4bcd-a24f-07fec039f640 | Address Redacted | | | | |
| 0b63f98f-615c-4c9d-a868-3a396e11e59f | Address Redacted | | | | |
| 0b63fb00-2eb9-4b05-8d52-ae068a35d421 | Address Redacted | | | | |
| 0b63fdc6-bcff-4e13-bab7-0182cadc2cee | Address Redacted | | | | |
| 0b642f3a-45e3-4427-9dd8-63d6f1855ef1 | Address Redacted | | | | |
| 0b644024-4d58-4604-80d3-11ac5754f0b4 | Address Redacted | | | | |
| 0b644240-16d8-4108-8aca-12cb826811a5 | Address Redacted | | | | |
| 0b64acd2-ce74-4fc6-806a-14e31a077c45 | Address Redacted | | | | |
| 0b64cb55-a7a3-470e-b7b5-3cb042cf317c | Address Redacted | | | | |
| 0b64dc83-d1a0-4ff4-badb-ac87b0e8d23f | Address Redacted | | | | |
| 0b64f9de-b1e2-409b-9fa7-4089ddda85cc | Address Redacted | | | | |
| 0b652751-3683-4886-9e5b-61a028768911 | Address Redacted | | | | |
| 0b653296-72b9-47fe-9048-41baa63eb878 | Address Redacted | | | | |
| 0b654424-c018-4dd0-b755-b5de6df4e93b | Address Redacted | | | | |
| 0b6551b7-760d-4db5-b726-dbb6a5d8d010 | Address Redacted | | | | |
| 0b657cb4-72d3-439e-9423-23d0a88e3fd0 | Address Redacted | | | | |
| 0b659b61-2ba8-4689-b4d5-93e08672eeeb | Address Redacted | | | | |
| 0b65a65c-78ce-4bb0-9e6a-b6505b5c217a | Address Redacted | | | | |
| 0b65b520-edb4-41be-8add-2e0918afa4e4 | Address Redacted | | | | |
| 0b65b580-72b3-45de-ab7e-3187fbb0815a | Address Redacted | | | | |
| 0b65b5bd-c5b0-474b-94bc-fc1e20ed8100 | Address Redacted | | | | |
| 0b65cc0a-dee6-4c2e-9f7e-e728aefe857a | Address Redacted | | | | |
| 0b65d8cc-9251-4bc3-8f2f-873ac4f25347 | Address Redacted | | | | |
| 0b6603bd-ee2e-427c-80e1-a22579dd90f0 | Address Redacted | | | | |
| 0b6628a3-be18-40ff-bdc3-3635de2ded34 | Address Redacted | | | | |
| 0b662920-f281-488d-bcac-2fde89714908 | Address Redacted | | | | |
| 0b662dea-e477-4101-9610-87283c8e0ab4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0b66464f-5065-4609-ab14-041c124de9a3 | Address Redacted | | | | |
| 0b66652b-8b0b-4e62-a13f-dcaac6f6986e | Address Redacted | | | | |
| 0b666544-9067-4deb-8a5c-c1eb83da8b8c | Address Redacted | | | | |
| 0b667481-9bc4-4c99-8308-ee370c8d489b | Address Redacted | | | | |
| 0b669196-8e9f-4686-9cab-4986244de05e | Address Redacted | | | | |
| 0b66a039-877f-4873-8ba0-f4c5867d9ec3 | Address Redacted | | | | |
| 0b66b426-c926-4808-9b5d-4f65a24dd9f4 | Address Redacted | | | | |
| 0b66c29b-4604-49c7-ace5-7287676498fd | Address Redacted | | | | |
| 0b66ff14-2b73-420b-a7bf-0dda73d8a9d4 | Address Redacted | | | | |
| 0b671aed-e9f5-4fbc-9dd1-3b94c125e1fd | Address Redacted | | | | |
| 0b6721ad-0003-4b93-86d2-18d9d8891bbb | Address Redacted | | | | |
| 0b67251d-262c-4d90-af71-595e7ef46e32 | Address Redacted | | | | |
| 0b672b80-b1c3-4b3e-a4cd-920b742f4921 | Address Redacted | | | | |
| 0b67374f-c335-4aea-a358-9429b8bf792b | Address Redacted | | | | |
| 0b6745d3-292a-4a9a-943d-b19dd742d0b3 | Address Redacted | | | | |
| 0b67f25e-b360-411a-84c4-1a570c242384 | Address Redacted | | | | |
| 0b684ee3-18f3-4aa9-b7a6-980329f3ccaf | Address Redacted | | | | |
| 0b68a9ef-790a-4b2d-89c8-550d45f68cdd | Address Redacted | | | | |
| 0b68c385-e2c3-4f6f-b857-9083807b9364 | Address Redacted | | | | |
| 0b68da8d-8a0e-44a4-a3d8-636a9afdf079 | Address Redacted | | | | |
| 0b68ecae-6a59-410c-addc-0e0dc3177784 | Address Redacted | | | | |
| 0b68f7f7-ba0d-4336-914d-ba91e429029! | Address Redacted | | | | |
| 0b6906b7-a558-4682-82e8-48f909a21e5c | Address Redacted | | | | |
| 0b69474b-41be-4012-9363-cb35ccd13d96 | Address Redacted | | | | |
| 0b694c6a-083a-4f26-8887-c93cf3b0a37! | Address Redacted | | | | |
| 0b694f60-bd8e-4226-9355-a94746175734 | Address Redacted | | | | |
| 0b69642b-ea13-4371-a501-99254fc1aaca | Address Redacted | | | | |
| 0b696e70-99de-46fe-bf7a-524ad1564601 | Address Redacted | | | | |
| 0b69928a-113b-43df-a67a-de80be2c031b | Address Redacted | | | | |
| 0b699e20-9568-482b-b8ec-9f1aa03e7a5e | Address Redacted | | | | |
| 0b699e9f-5baf-4120-b051-7edbed88c87e | Address Redacted | | | | |
| 0b69e790-62f6-49b4-8200-b16fcc8d9fac | Address Redacted | | | | |
| 0b69fce0-e34b-4c43-8135-06ed3e263d46 | Address Redacted | | | | |
| 0b6a0223-7ae8-41ee-846e-587d21e12334 | Address Redacted | | | | |
| 0b6a1e07-d215-4d83-9a1a-4219b02de06b | Address Redacted | | | | |
| 0b6a21a3-389e-4235-ac30-bdf565978c89 | Address Redacted | | | | |
| 0b6a464d-a78f-40eb-a2c4-dee9cbbd41d3 | Address Redacted | | | | |
| 0b6a7c3f-d03c-4e03-b6da-eace33d75546 | Address Redacted | | | | |
| 0b6a7d00-2c18-4703-b120-384d8579e436 | Address Redacted | | | | |
| 0b6ab8ce-98b4-4a97-8409-566219c78d64 | Address Redacted | | | | |
| 0b6abd3c-6bc6-4410-bb29-1be7fdb3f2d9 | Address Redacted | | | | |
| 0b6ac425-691a-42ae-8524-792a35dbb709 | Address Redacted | | | | |
| 0b6b650d-79c5-4aa8-9ff2-91bff37371a6 | Address Redacted | | | | |
| 0b6b9a1e-4357-49ba-8511-d0131e505319 | Address Redacted | | | | |
| 0b6baeab-314d-4667-99e1-a6662001cf99 | Address Redacted | | | | |
| 0b6bb15b-095e-468b-95dd-5deab9ac9be6 | Address Redacted | | | | |
| 0b6bbdaa-a1f4-48b1-bd32-b8eaf7cbe1ba | Address Redacted | | | | |
| 0b6bd588-3394-42fa-a08e-0eadb0d61f96 | Address Redacted | | | | |
| 0b6bde32-677a-410e-b50b-acf2e2156cf3 | Address Redacted | | | | |
| 0b6bee7e-f354-4c83-bdda-d5a3ce6f56cf | Address Redacted | | | | |
| 0b6bf8c2-8c62-41d5-88a7-beca7780c08e | Address Redacted | | | | |
| 0b6c0113-75f1-4e06-8d94-988addd5f905 | Address Redacted | | | | |
| 0b6c0852-27e2-4ad6-94bd-85178160ca45 | Address Redacted | | | | |
| 0b6c7e56-46c5-46bb-ba2f-3a3933500d1b | Address Redacted | | | | |
| 0b6c8683-cd93-41ce-94b2-7ab038837901 | Address Redacted | | | | |
| 0b6c9e4a-f943-4a02-a023-0be807bdceb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b6caa58-761f-4846-a0d5-abde4495ed81 | Address Redacted | | | | |
| 0b6cabcb-14f3-4f15-afe0-f3864c7cc1b0 | Address Redacted | | | | |
| 0b6cacf8-d651-45bc-b66f-c5aa26159b74 | Address Redacted | | | | |
| 0b6cbc74-6e02-47ee-b818-207aa2d6c3ff | Address Redacted | | | | |
| 0b6d01ba-1304-44fe-8b06-8b227851b80e | Address Redacted | | | | |
| 0b6d1899-ee5a-4172-8c4d-f432b99ee5c6 | Address Redacted | | | | |
| 0b6d4701-61cb-4593-a295-e299a8857c76 | Address Redacted | | | | |
| 0b6d4cf0-7a2e-431b-9377-39fda6defc73 | Address Redacted | | | | |
| 0b6d50ef-d779-4e26-93f0-eed66111ec29 | Address Redacted | | | | |
| 0b6d68bf-8341-46f2-9ec3-7b0ad38f0fbc | Address Redacted | | | | |
| 0b6d73a1-7ce5-4b02-bb3f-6d10f0fec6f1 | Address Redacted | | | | |
| 0b6d8079-11a3-4f44-9b88-721f10dacf40 | Address Redacted | | | | |
| 0b6dc46e-e1a2-4e07-ad98-4dc5e58b36da | Address Redacted | | | | |
| 0b6e0666-0eeb-4433-be5c-d4141ec08cf6 | Address Redacted | | | | |
| 0b6e227c-bb9b-470e-b772-9203053398c7 | Address Redacted | | | | |
| 0b6e38c7-2f37-4bd4-a927-7a1667907cb3 | Address Redacted | | | | |
| 0b6e658b-ff7b-4c7d-9a00-ffd04e0a9035 | Address Redacted | | | | |
| 0b6e70c3-9d76-4a9e-b6e5-dda0cd556708 | Address Redacted | | | | |
| 0b6e7a03-e9ae-4d28-8ac0-e9279484dbd1 | Address Redacted | | | | |
| 0b6e7b00-c7b1-4904-bdfa-ce46966ca497 | Address Redacted | | | | |
| 0b6eb655-4995-4547-8821-8dd30363f5b9 | Address Redacted | | | | |
| 0b6ecdc3-7549-474c-ad4d-20b8f5f7897b | Address Redacted | | | | |
| 0b6ee618-c0af-4f07-a8a4-1175a8ded7ce | Address Redacted | | | | |
| 0b6f03c6-c0cd-474c-903f-dda6e3ccfe5d | Address Redacted | | | | |
| 0b6f4f58-b96f-4625-9622-03f0549ab50e | Address Redacted | | | | |
| 0b6f77c1-7ab0-484f-8722-99f0b80d387a | Address Redacted | | | | |
| 0b6f834c-b571-4ada-9624-0a5dd4741238 | Address Redacted | | | | |
| 0b6f8ff8-49e6-4d04-a28e-2df7de1d29e7 | Address Redacted | | | | |
| 0b6fc773-5a8b-431e-8eba-41b3aaa12cda | Address Redacted | | | | |
| 0b701702-407f-4ec8-aa27-791bdcd00b24 | Address Redacted | | | | |
| 0b7038fc-0511-4514-8e31-9167a815e347 | Address Redacted | | | | |
| 0b707d21-b882-45f7-9b6a-e4e2f91a4d05 | Address Redacted | | | | |
| 0b70808d-fef5-4d45-8910-64c3dbea6231 | Address Redacted | | | | |
| 0b708363-822c-4d21-b06a-9b01fc9c0f8a | Address Redacted | | | | |
| 0b708650-93bb-4665-8c1f-13d4e137829e | Address Redacted | | | | |
| 0b70a6dd-22b2-4a54-beee-ee3f5cfa0845 | Address Redacted | | | | |
| 0b70b09a-820a-4fd2-be59-dd482759aab7 | Address Redacted | | | | |
| 0b70b79a-72d1-48f5-92eb-ef847b223ef0 | Address Redacted | | | | |
| 0b7104c2-2eb2-46fe-9284-f3025bc53031 | Address Redacted | | | | |
| 0b71304b-6019-4723-a9c8-44be1badbf00 | Address Redacted | | | | |
| 0b713e78-f6fa-4604-b561-bfb3a5e45528 | Address Redacted | | | | |
| 0b71932b-62e1-4e2e-8dbb-5d172099b415 | Address Redacted | | | | |
| 0b71e419-3b78-424a-9ecf-db9313c67afc | Address Redacted | | | | |
| 0b71e6cc-72de-4657-89f6-40e32cd94662 | Address Redacted | | | | |
| 0b7209a5-25a5-4b85-8591-6d2a7bd9bf25 | Address Redacted | | | | |
| 0b720fc0-c5c0-4b48-b3b6-e1d94a7b85be | Address Redacted | | | | |
| 0b721551-3967-4c7c-bfbf-267b84787249 | Address Redacted | | | | |
| 0b7246a0-1739-415b-b844-5574dddc1acd | Address Redacted | | | | |
| 0b725b18-3760-45ab-93f8-8931df876e8e | Address Redacted | | | | |
| 0b726725-cff4-473c-836b-a2ba7eeb70d6 | Address Redacted | | | | |
| 0b72677c-d22e-4f68-a87e-b2ea47a1825b | Address Redacted | | | | |
| 0b728558-f486-4975-b2f7-48dc3f5599cb | Address Redacted | | | | |
| 0b72de7c-4733-443b-a127-c58fa4897558 | Address Redacted | | | | |
| 0b72ef1a-34c4-40e6-903b-e749f4e2aa6f | Address Redacted | | | | |
| 0b731722-b5b0-4c3d-a9ee-776010211f61 | Address Redacted | | | | |
| 0b731896-0252-4eda-826d-c935a552c0ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b7361ee-1817-47f7-8cca-e76f95a9a034 | Address Redacted | | | | |
| 0b7377c4-cca6-4303-88b2-4ae9449d2d6a | Address Redacted | | | | |
| 0b737d55-5208-4dbe-a6e7-a0464d148513 | Address Redacted | | | | |
| 0b73b066-dd47-461f-9d51-ecb0dedab0bb | Address Redacted | | | | |
| 0b73b457-7393-448c-9e5a-03cca3c28f77 | Address Redacted | | | | |
| 0b73b551-5440-4070-9af3-e9047c6f8f78 | Address Redacted | | | | |
| 0b73bea3-f60d-45dc-b5d9-f3b9f5dbb21a | Address Redacted | | | | |
| 0b73c946-aadc-4681-b224-815855ef23be | Address Redacted | | | | |
| 0b73eae9-cb35-4a2d-ba79-49f7f4f6b61a | Address Redacted | | | | |
| 0b740b48-7d85-498c-9bcf-6998bb6bd248 | Address Redacted | | | | |
| 0b74394b-8504-42f6-8277-983008e9a0b1 | Address Redacted | | | | |
| 0b743d68-6336-4a63-9aaa-e94e8f1f2a2b | Address Redacted | | | | |
| 0b744576-8ae5-4f78-b400-3cdea680ceb2 | Address Redacted | | | | |
| 0b74e640-348d-4734-a4bb-19617aa55564 | Address Redacted | | | | |
| 0b74f585-52b0-4ca2-83cd-aa3877a2e713 | Address Redacted | | | | |
| 0b751a0e-3808-4b76-992c-0b73356bf269 | Address Redacted | | | | |
| 0b75282c-87e4-40f1-a7d9-389db690004d | Address Redacted | | | | |
| 0b754048-1bb9-4c3c-8cdf-cc4740b1df9c | Address Redacted | | | | |
| 0b75462c-dcb9-4904-b48e-63057f83bb3e | Address Redacted | | | | |
| 0b754df1-6f89-4b61-8450-d06016acacad | Address Redacted | | | | |
| 0b757f6c-924f-4cf0-aa6d-daae358c1111 | Address Redacted | | | | |
| 0b7581b5-8cce-421e-ad32-4da163f85b98 | Address Redacted | | | | |
| 0b7595b6-362e-4b17-a9aa-0e1e3f752a2f | Address Redacted | | | | |
| 0b759d1b-a208-48b3-9ba1-4fe23f0b404c | Address Redacted | | | | |
| 0b7afbf-3add-4126-b703-b3e4901caf82 | Address Redacted | | | | |
| 0b75cc88-bf56-41fd-816b-cec879895e8b | Address Redacted | | | | |
| 0b75d1f0-7cf9-4d65-b0f9-badd42ecd5e3 | Address Redacted | | | | |
| 0b75dbd6-1cf2-4518-baf4-f0d78911933e | Address Redacted | | | | |
| 0b75de2d-4fa8-47dd-9566-3329e69757bb | Address Redacted | | | | |
| 0b760e37-c01d-491c-83ea-f924348af596 | Address Redacted | | | | |
| 0b761716-9095-4333-b72a-a3d379b930b6 | Address Redacted | | | | |
| 0b7625d4-5393-42b2-b969-5fd799150a87 | Address Redacted | | | | |
| 0b763ae7-a70d-4b0d-be2e-7d6ee0c40d63 | Address Redacted | | | | |
| 0b763f48-e84e-4926-afe7-6a5888fb8edd | Address Redacted | | | | |
| 0b764a17-5fcf-463d-9f6e-fecaaf199083 | Address Redacted | | | | |
| 0b76b491-ea89-455a-be0c-bdc06169377c | Address Redacted | | | | |
| 0b76de4d-1e6b-41d1-87e3-cf71fbea47c2 | Address Redacted | | | | |
| 0b772b9a-14c1-46e2-b891-a3b875dcf8da | Address Redacted | | | | |
| 0b776068-4b9a-4025-89a1-467eb8c82f9f | Address Redacted | | | | |
| 0b776e0c-c579-43d6-a59d-c9c663625297 | Address Redacted | | | | |
| 0b7791bf-9fa1-4968-852e-dca6a1da7e6c | Address Redacted | | | | |
| 0b779ba4-4ddc-4f0f-b754-8743afe14ad4 | Address Redacted | | | | |
| 0b77b43e-b0f4-4421-9c8d-c61d261660d6 | Address Redacted | | | | |
| 0b77b70e-0763-4ac8-9c24-b26be3fda133 | Address Redacted | | | | |
| 0b77e07f-1341-41d2-b91b-271e7f3a8d4e | Address Redacted | | | | |
| 0b77e191-5a68-46fd-9461-13fa451e4281 | Address Redacted | | | | |
| 0b77e946-b62e-4140-9f06-50f66f44727b | Address Redacted | | | | |
| 0b78201b-c026-4adc-adbe-e50e8851d40a | Address Redacted | | | | |
| 0b785f12-7a6f-4fc6-96b8-e4e1a048689c | Address Redacted | | | | |
| 0b787075-345e-4092-86dc-f267ee686984 | Address Redacted | | | | |
| 0b789e0e-b6f4-4ab9-b051-0698cba7dc40 | Address Redacted | | | | |
| 0b789fa1-ad41-43ef-85a6-af31d6edd441 | Address Redacted | | | | |
| 0b78c735-5c94-48a1-a3cb-5ff2838ffd1a | Address Redacted | | | | |
| 0b790c8d-0f45-4f05-8fc5-cadbd31d30f0 | Address Redacted | | | | |
| 0b791902-1e7e-415b-b27a-aa4c189a556d | Address Redacted | | | | |
| 0b792096-79d5-453e-b078-8cc1fb06f325 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0b7960fc-5bf0-46ac-abf8-70e2f9786188 | Address Redacted | | | | |
| 0b797296-641a-458c-bf57-2b6b4398b401 | Address Redacted | | | | |
| 0b797d27-a283-4284-91e7-e280e8ab2ec8 | Address Redacted | | | | |
| 0b79a1b8-ccfe-4be1-ac70-c35abecbf36d | Address Redacted | | | | |
| 0b7a0e5e-0df5-4045-b7b4-a11225abd049 | Address Redacted | | | | |
| 0b7a25ed-7b8c-4864-b1a4-ee752d84428d | Address Redacted | | | | |
| 0b7a6c2e-292f-483a-aa28-85153ca108bc | Address Redacted | | | | |
| 0b7a94fb-f8a7-403e-bb96-fcace12d8b01 | Address Redacted | | | | |
| 0b7ae0e7-7627-4474-a490-441bebe88853 | Address Redacted | | | | |
| 0b7af6bb-1d6c-4960-83c6-d0c82b750470 | Address Redacted | | | | |
| 0b7b0fcd-fa06-4500-8b98-de777362d183 | Address Redacted | | | | |
| 0b7b2400-1c32-4d85-9b38-7baae4768266 | Address Redacted | | | | |
| 0b7b343b-e6f4-457a-9aa9-fababb1c980a | Address Redacted | | | | |
| 0b7b771a-345d-4e37-b687-b80c095d515f | Address Redacted | | | | |
| 0b7b7a49-830f-4365-8b0a-1fc3dba0bbfc | Address Redacted | | | | |
| 0b7be076-4040-4883-830d-c5155e52ca14 | Address Redacted | | | | |
| 0b7bec1b-8d10-4f8d-bb23-0d771df5ea6c | Address Redacted | | | | |
| 0b7bf27b-fe10-4ead-864f-f4cd5c573164 | Address Redacted | | | | |
| 0b7c0514-6528-474d-a31e-82f14c643275 | Address Redacted | | | | |
| 0b7c055c-9a17-41e9-93d8-a27d451193e2 | Address Redacted | | | | |
| 0b7c1dba-7dc5-48b1-be3b-d7b3d33af8ef | Address Redacted | | | | |
| 0b7c209f-ad5d-464b-9f4a-5515d2b9d18b | Address Redacted | | | | |
| 0b7c31ae-32ce-4528-8840-b040e26bdcfe | Address Redacted | | | | |
| 0b7c459b-29fd-48e0-b845-e38310e5cad6 | Address Redacted | | | | |
| 0b7c68dc-2092-45ed-8788-6818f2efdcbf | Address Redacted | | | | |
| 0b7c77ec-59a2-46de-994c-741e6674e17a | Address Redacted | | | | |
| 0b7c8313-0725-40e0-bce9-bfd00b195315 | Address Redacted | | | | |
| 0b7c9817-a861-4750-b455-515326e80d19 | Address Redacted | | | | |
| 0b7cab80-9a86-4834-a002-5267f5636e60 | Address Redacted | | | | |
| 0b7cce7e-0179-4e0e-aa00-8897fce31b77 | Address Redacted | | | | |
| 0b7d079b-7493-40f9-aede-74217314c1fd | Address Redacted | | | | |
| 0b7d0e12-8067-4b02-996a-a9ff2fb0a62e | Address Redacted | | | | |
| 0b7d1071-892a-43f2-9bca-06c54c9c1c21 | Address Redacted | | | | |
| 0b7d1378-774d-4b62-9c0d-4ef32f2e7082 | Address Redacted | | | | |
| 0b7d1ca4-6359-40ed-9345-3601ca74b6e5 | Address Redacted | | | | |
| 0b7d20a3-9441-44ac-aa5c-b9dd7c356525 | Address Redacted | | | | |
| 0b7d2532-a7c7-4b7f-9ba7-ffdb632afe7e | Address Redacted | | | | |
| 0b7d7d34-a789-4940-95d7-ac820ae325e9 | Address Redacted | | | | |
| 0b7da2a2-aed3-4dbb-90b7-521b9098d903 | Address Redacted | | | | |
| 0b7db0a0-0221-421a-88bd-67468321f147 | Address Redacted | | | | |
| 0b7df0f6-05d3-41a3-948c-78b0b20cf7ba | Address Redacted | | | | |
| 0b7e5b0d-7fa1-4f88-afc4-5070f14b25d7 | Address Redacted | | | | |
| 0b7e5bf3-7296-412a-a093-e08d33b04ca7 | Address Redacted | | | | |
| 0b7e6ad3-261e-4059-bb74-980ebf793ce6 | Address Redacted | | | | |
| 0b7e7d24-8fe6-44f4-997b-f6f2d07410e1 | Address Redacted | | | | |
| 0b7ef695-c0a8-4e9d-a126-b4bc29698dc1 | Address Redacted | | | | |
| 0b7f0703-10e6-4429-a6b1-9afad6f2b6dc | Address Redacted | | | | |
| 0b7f0b7c-5841-4ed7-b10e-860d4d42e91b | Address Redacted | | | | |
| 0b7f10ca-9eb0-4605-8d30-4984e0c487d5 | Address Redacted | | | | |
| 0b7f216f-3e66-4dae-b558-2cf715ae5831 | Address Redacted | | | | |
| 0b7f2c34-e449-4403-95d5-e2f4abb8b3b9 | Address Redacted | | | | |
| 0b7f3a11-3df9-46a9-ab54-967f4e25c3b1 | Address Redacted | | | | |
| 0b7f6b75-855d-4cad-b9c0-c96b91aaca38 | Address Redacted | | | | |
| 0b7f7122-c515-4019-b103-350d8354bc78 | Address Redacted | | | | |
| 0b7f85c0-86ae-4838-ae2f-6e89143c956d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b7f9d30-c5a6-4b2a-8ebc-0af867e7e419 | Address Redacted | | | | |
| 0b7faf8f-945f-4be2-ac09-eca33fe17b7d | Address Redacted | | | | |
| 0b7fdc0b-2e8c-4012-bc5c-e52528d1439f | Address Redacted | | | | |
| 0b7fde75-dc42-4458-a557-6b761d6cdde7 | Address Redacted | | | | |
| 0b800c84-cfad-40af-af3e-70c83c2942cd | Address Redacted | | | | |
| 0b801851-af9f-45d4-961d-8aae2a8f1ff3 | Address Redacted | | | | |
| 0b801bd0-e089-4867-81c6-5ccab400897a | Address Redacted | | | | |
| 0b807a35-a2fc-46ec-8dcd-f128684d1ff2 | Address Redacted | | | | |
| 0b8094a2-3ca9-4a4d-bbec-8c4bb8760018 | Address Redacted | | | | |
| 0b80a4c2-f255-4884-b7ad-a6150a820bc1 | Address Redacted | | | | |
| 0b80a6c0-cba2-43b3-a402-79ef8138f6fz | Address Redacted | | | | |
| 0b80acbb-7fbb-4ea3-8b47-855b5b57cd8e | Address Redacted | | | | |
| 0b80e48e-9cf3-4758-ae6f-6483fc5297d6 | Address Redacted | | | | |
| 0b80e5be-e2b9-4024-8058-23a59f77ff89 | Address Redacted | | | | |
| 0b80f592-c544-4c93-a993-31e3d3444b3a | Address Redacted | | | | |
| 0b8111e0-09bd-4411-a31a-41c1f3964ba1 | Address Redacted | | | | |
| 0b817941-2b6a-402b-b05f-09ce65b9cb71 | Address Redacted | | | | |
| 0b81890e-1b0c-4ee9-87d7-a7ed0bba5b77 | Address Redacted | | | | |
| 0b821994-db80-4d23-bf4a-7ff2ec90f898 | Address Redacted | | | | |
| 0b823259-9dad-4fb2-9be3-0153528df9ac | Address Redacted | | | | |
| 0b8268d4-dcbf-47a5-ac94-625a7fc1137C | Address Redacted | | | | |
| 0b82864f-2742-4f2d-908a-8a8b1e8b0d87 | Address Redacted | | | | |
| 0b82d051-87bc-4dff-807d-c9e628900ddf | Address Redacted | | | | |
| 0b82fbd2-c77a-40e8-9fef-690e2e722206 | Address Redacted | | | | |
| 0b8309fa-70c9-4544-9a32-29c2829c0889 | Address Redacted | | | | |
| 0b832282-35e2-48c2-a3c3-94cf49d02641 | Address Redacted | | | | |
| 0b83425f-4427-404e-954c-18953456b138 | Address Redacted | | | | |
| 0b836179-65ce-4ae0-85d1-2012ae1d536b | Address Redacted | | | | |
| 0b837a32-acfd-48d8-825a-5361975c735e | Address Redacted | | | | |
| 0b838893-1b6e-4919-ace7-80ba2f276861 | Address Redacted | | | | |
| 0b83bd96-6eee-4208-b3d8-b454fa1ed9bf | Address Redacted | | | | |
| 0b83c84c-f92b-41d0-be7a-c65f43ab8194 | Address Redacted | | | | |
| 0b83ea76-77ba-4b31-b784-eb4fe4bddb36 | Address Redacted | | | | |
| 0b83eb25-457a-43eb-aef2-dbda9538b15d | Address Redacted | | | | |
| 0b83ec96-dde3-4282-b4a4-7da162923f93 | Address Redacted | | | | |
| 0b8451b1-aeb9-4ec2-9ce6-2c1ebb6af824 | Address Redacted | | | | |
| 0b847360-47b8-4696-8818-b998937835f7 | Address Redacted | | | | |
| 0b84a635-521b-4837-8405-f31e51f45c86 | Address Redacted | | | | |
| 0b850210-863c-4482-b16b-70cdb3ca8a8e | Address Redacted | | | | |
| 0b85032e-7f9f-40c8-acc9-6add2da6910a | Address Redacted | | | | |
| 0b855161-ccb2-416e-b0d7-5880d4666ea6 | Address Redacted | | | | |
| 0b8554f8-1704-48ba-9dbb-c27375703deb | Address Redacted | | | | |
| 0b85569f-d7f9-4ca3-a0d9-57e4f3a7f5d5 | Address Redacted | | | | |
| 0b8561e7-d05b-4985-8e2f-4a2f93d1bcdf | Address Redacted | | | | |
| 0b858019-2c9c-43c3-9025-78ef40588232 | Address Redacted | | | | |
| 0b859b0f-0b90-420a-9435-59ec0eb2b01b | Address Redacted | | | | |
| 0b85a502-bc4a-469b-a244-678b69717d86 | Address Redacted | | | | |
| 0b85ac21-0e24-4cb4-a462-3e7be71634aa | Address Redacted | | | | |
| 0b85ac6f-996a-4ee0-b067-61360123b604 | Address Redacted | | | | |
| 0b85ccf1-af22-444d-96ae-913f2a72559c | Address Redacted | | | | |
| 0b85cf59-a553-4c6c-b138-c3ff66d62b43 | Address Redacted | | | | |
| 0b85d1c7-9c5e-4828-8fa3-5e2dd75e75d9 | Address Redacted | | | | |
| 0b85e14b-22f7-47b6-8d6a-2f637e3be5c5 | Address Redacted | | | | |
| 0b85eb06-cb5f-4633-8f05-02fe24a6e8c7 | Address Redacted | | | | |
| 0b8638a3-a801-4acd-91bc-1dd9fc220120 | Address Redacted | | | | |
| 0b864315-6640-4eea-b7b3-a32d5f91c2f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b865ad0-7b17-4831-a44d-ff00b9fe8897 | Address Redacted | | | | |
| 0b868257-3946-4264-96dd-ecb090b3b4d0 | Address Redacted | | | | |
| 0b86916e-12d0-4656-b71d-2619d0ce3cc1 | Address Redacted | | | | |
| 0b86b0cd-3f24-4922-b15d-1c4806f7d4a6 | Address Redacted | | | | |
| 0b8709f8-7c0e-48a1-ac8d-4a9176d47f1c | Address Redacted | | | | |
| 0b871231-7764-4352-b437-549307331a71 | Address Redacted | | | | |
| 0b875c5d-f554-4ebc-9b7c-c69372b46088 | Address Redacted | | | | |
| 0b876922-f8e6-4a92-8526-35197f37e767 | Address Redacted | | | | |
| 0b87836c-2f31-4e92-9025-6d968f66384f | Address Redacted | | | | |
| 0b878890-d11e-43f6-a638-f8bce6d7aef3 | Address Redacted | | | | |
| 0b87be7c-f0fd-44de-9e3f-9d634540dfe7 | Address Redacted | | | | |
| 0b87c16c-182f-40a8-bfde-09b1435f0058 | Address Redacted | | | | |
| 0b87c4dd-e398-44af-abfd-ff832874074e | Address Redacted | | | | |
| 0b87da07-f347-496c-b1b3-d76ff4096fc5 | Address Redacted | | | | |
| 0b87eb6a-6454-4f17-ba75-5f1a34fffe37 | Address Redacted | | | | |
| 0b87fbaf-56b8-4798-8ade-0d073e17a61f | Address Redacted | | | | |
| 0b88004c-77d2-488f-ac34-1aab12dfb458 | Address Redacted | | | | |
| 0b881637-84b0-41e4-8716-7d58f39a40c5 | Address Redacted | | | | |
| 0b883dca-3cc5-4c96-9ec7-2c8d3f53202d | Address Redacted | | | | |
| 0b884590-1f74-402c-b010-d0c5cd876040 | Address Redacted | | | | |
| 0b8870fe-32d1-4ca0-b5df-d28d13f38cdb | Address Redacted | | | | |
| 0b887b05-1672-47ed-ab5f-fdb7bfc0e128 | Address Redacted | | | | |
| 0b88991c-5c08-4ea6-aaf7-a1afad194222 | Address Redacted | | | | |
| 0b889fda-acca-46d1-b445-90c8488f48a2 | Address Redacted | | | | |
| 0b8952e8-7229-4fa7-b05c-b3f7012c61b0 | Address Redacted | | | | |
| 0b8978f6-fcca-49ac-81a5-23fff970e8d2 | Address Redacted | | | | |
| 0b897c50-69cb-4804-8946-1c7c822000a1 | Address Redacted | | | | |
| 0b8a705f-2848-48ca-9276-c1345398f824 | Address Redacted | | | | |
| 0b8a782a-3b20-4d14-a6db-09b90e97fe57 | Address Redacted | | | | |
| 0b8a88c9-0ef0-4670-95f5-807af62bb025 | Address Redacted | | | | |
| 0b8a9698-0755-4773-a680-7bb7590a31b4 | Address Redacted | | | | |
| 0b8ae5c3-d705-4a21-965f-635cfe97d505 | Address Redacted | | | | |
| 0b8afd3e-3dd5-482f-bb06-4a7d74829543 | Address Redacted | | | | |
| 0b8b00d6-a84d-4924-aaa2-2b9be7fd50db | Address Redacted | | | | |
| 0b8b10c1-75f7-4879-82a8-b15061456cfd | Address Redacted | | | | |
| 0b8b2638-93ad-458b-9179-45c32159abb3 | Address Redacted | | | | |
| 0b8b541f-f008-47f9-b8e0-35d2db12b5ed | Address Redacted | | | | |
| 0b8b6beb-4f29-491b-ba88-410eb9553bb5 | Address Redacted | | | | |
| 0b8bc6c7-f521-4512-952b-12f59f93dfb1 | Address Redacted | | | | |
| 0b8bf649-041e-43e3-a2c1-f071cc16a41f | Address Redacted | | | | |
| 0b8c1fa6-0224-4996-bcb7-5fd54e996095 | Address Redacted | | | | |
| 0b8c3197-607f-4dfb-a751-047d2c46a877 | Address Redacted | | | | |
| 0b8c54b0-47d3-4e6f-ba09-ae14922c9abc | Address Redacted | | | | |
| 0b8c57be-5b0f-4a6e-82e9-a36c8986a714 | Address Redacted | | | | |
| 0b8c5e69-51c4-4cb6-9ce8-c8e701a76b46 | Address Redacted | | | | |
| 0b8c8006-f7db-4a36-a3fe-279d76c748b6 | Address Redacted | | | | |
| 0b8c88ce-5468-4281-aae8-a23b3cb26c90 | Address Redacted | | | | |
| 0b8c8d6e-ac3a-4e0c-994a-b5852b5248e0 | Address Redacted | | | | |
| 0b8c93fd-13e4-4d6e-8f09-10a50a45a87a | Address Redacted | | | | |
| 0b8cb1ff-8576-4f88-949b-6eb51bf0a142 | Address Redacted | | | | |
| 0b8ccdf9-ffda-4667-bbea-c62e89efbd97 | Address Redacted | | | | |
| 0b8cffcd-6ab9-41ff-a6f5-ad41d8944daf | Address Redacted | | | | |
| 0b8d24d8-c611-4b8c-93e8-5be6ac731bb4 | Address Redacted | | | | |
| 0b8d3434-6a45-4237-86cb-159961ba5ba0 | Address Redacted | | | | |
| 0b8d5227-5390-40bb-b777-e5957bdf1365 | Address Redacted | | | | |
| 0b8d602d-79e0-45df-ad7a-988b609f2e7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0b8d9c7a-36e7-4bff-bb54-6b049720da7e | Address Redacted | | | | |
| 0b8dadaa-7643-45cf-bd7a-4fa3ccd93443 | Address Redacted | | | | |
| 0b8dd842-ed53-4d4d-8dab-82eb87fb59a6 | Address Redacted | | | | |
| 0b8df83f-7d00-4ede-ba69-f23c84bed21f | Address Redacted | | | | |
| 0b8e22d4-45ad-446f-8342-88b5a59ecf21 | Address Redacted | | | | |
| 0b8e29cf-a1d0-4b53-9672-b3315afeb912 | Address Redacted | | | | |
| 0b8e2a3d-d882-496e-958a-1b3bc9991611 | Address Redacted | | | | |
| 0b8e8a19-7b34-499d-b10a-dbaba9add226 | Address Redacted | | | | |
| 0b8ee2a6-f0df-4f21-a676-ab3d63832121 | Address Redacted | | | | |
| 0b8f0924-9fd7-40a1-a019-bf385a51ff33 | Address Redacted | | | | |
| 0b8f2039-056d-47c7-907e-6fbe703dd130 | Address Redacted | | | | |
| 0b8f4628-d3fc-474b-ad64-9c3bebc6851d | Address Redacted | | | | |
| 0b8f8b66-5c74-4bdc-94c6-e9de8b214ef4 | Address Redacted | | | | |
| 0b8fc4e3-d546-4a6e-9713-bc643bb98287 | Address Redacted | | | | |
| 0b903ffd-d20e-4075-9a8e-fe25f70892b1 | Address Redacted | | | | |
| 0b909b9d-0666-4739-bb2c-530455823e2b | Address Redacted | | | | |
| 0b90b8c8-8fc8-4063-9571-b9bb977b5d73 | Address Redacted | | | | |
| 0b90e4f3-1244-4d15-8a43-e31f07677b7f | Address Redacted | | | | |
| 0b90f56b-c39f-4056-9868-52ec2b4467a4 | Address Redacted | | | | |
| 0b90fc3f-6e9a-4605-ba72-0f175103656c | Address Redacted | | | | |
| 0b91094c-a834-4565-9110-8daa3f797633 | Address Redacted | | | | |
| 0b910dab-78c1-4d75-a045-a030607a7906 | Address Redacted | | | | |
| 0b911379-c4e9-48be-974f-c6256b2ab515 | Address Redacted | | | | |
| 0b911506-d0f9-43c0-bc2d-10a56836a61b | Address Redacted | | | | |
| 0b9121d3-a496-45d2-a94a-bb214865bf88 | Address Redacted | | | | |
| 0b9122aa-dfcb-4223-9a58-b1fc5734d46d | Address Redacted | | | | |
| 0b914ae2-5ddc-4894-9741-b10ae5bdca0c | Address Redacted | | | | |
| 0b915fba-ef7e-45d6-ae86-17a367184f66 | Address Redacted | | | | |
| 0b919e1b-6ef8-4930-8fd0-4ec806d6e33a | Address Redacted | | | | |
| 0b91aed0-5994-4918-9e1f-87fa55723d31 | Address Redacted | | | | |
| 0b91bbf5-23ef-4dda-b194-eeef7b24cd5a | Address Redacted | | | | |
| 0b91d01e-668e-42c0-adba-734b5a64ac3e | Address Redacted | | | | |
| 0b91dfb3-988c-4db6-8d3f-fc603ec11053 | Address Redacted | | | | |
| 0b91ee93-4209-417d-b735-bdf0202f44cd | Address Redacted | | | | |
| 0b920216-5ecb-41e1-83c6-2e96a312ec72 | Address Redacted | | | | |
| 0b92085d-8a26-4b22-a788-edb674ceffc5 | Address Redacted | | | | |
| 0b921941-6015-4e17-b36b-a70afd972748 | Address Redacted | | | | |
| 0b922c89-2e3d-437c-a8a9-c6c9d290391e | Address Redacted | | | | |
| 0b9249fa-b7f4-46dc-84c0-4ac769e78646 | Address Redacted | | | | |
| 0b92657d-2fea-4a2f-b36c-29aa80dd267a | Address Redacted | | | | |
| 0b92c555-a4b5-40cc-ac36-9beb3e47a91e | Address Redacted | | | | |
| 0b92db8b-6f77-4a07-b4a0-198a7ad18e7b | Address Redacted | | | | |
| 0b92e0c8-924a-41f6-a9b9-a59dbcd0fd66 | Address Redacted | | | | |
| 0b930226-4717-4313-98dc-27dec4db05cf | Address Redacted | | | | |
| 0b9325c5-0185-414f-813c-f13a52bea3b2 | Address Redacted | | | | |
| 0b934a91-b2de-4d98-b4a2-f2264b8f497d | Address Redacted | | | | |
| 0b9365bc-2966-4151-b513-752d8d045e04 | Address Redacted | | | | |
| 0b93706b-7a93-4f1b-b622-96da76189a2b | Address Redacted | | | | |
| 0b93a7bc-4069-46f1-821b-a3c30057cb01 | Address Redacted | | | | |
| 0b941872-f2d0-402d-8cf2-aa65ea0638c2 | Address Redacted | | | | |
| 0b94217a-f2d4-4334-b7da-8ac56b000fbb | Address Redacted | | | | |
| 0b944861-cae1-47cc-8c87-cd1879826509 | Address Redacted | | | | |
| 0b948590-21da-45f5-a241-a1ec126e95fc | Address Redacted | | | | |
| 0b94b559-294a-48ca-bad9-b22ee1bc9ef9 | Address Redacted | | | | |
| 0b9509b5-b113-4ba8-9bbe-7f4eaf04fc4a | Address Redacted | | | | |
| 0b95349d-24e3-48bc-a3d6-39d007bee0ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b955ed0-cc9c-4b26-bbb7-33ef78ca9071 | Address Redacted | | | | |
| 0b959ede-db2c-442c-a2fb-e14a0b1dc1f1 | Address Redacted | | | | |
| 0b95a398-5a26-41a1-8f7f-ef86f305863( | Address Redacted | | | | |
| 0b95abf4-3c49-43bf-b89c-5209e0b08a2( | Address Redacted | | | | |
| 0b95abf7-7d7e-44cb-bfd9-b86aa2e11d4d | Address Redacted | | | | |
| 0b95b1f5-e67d-451a-ae96-6615f9b3accf | Address Redacted | | | | |
| 0b95f57c-c163-44f1-8751-2e8d92140d7( | Address Redacted | | | | |
| 0b9601bf-ec96-43ce-9de6-6e4e9465aa7d | Address Redacted | | | | |
| 0b9607d9-cb6e-4fb2-8ada-a7de220d0920 | Address Redacted | | | | |
| 0b9630c3-d27f-452b-a784-decac340b0bd | Address Redacted | | | | |
| 0b966745-8743-45ad-a6e1-39d15aca7d1a | Address Redacted | | | | |
| 0b967136-a3f7-4e01-acae-b5e15853dcf1 | Address Redacted | | | | |
| 0b9689d8-64cc-43a9-ab3c-7d5068fa1815 | Address Redacted | | | | |
| 0b9696b3-c5d7-4d0e-93ac-f4cdd1bef589 | Address Redacted | | | | |
| 0b96a63a-236d-40a9-927c-782ccf60d68b | Address Redacted | | | | |
| 0b96a719-d566-445e-a3be-98d00c7e4b3a | Address Redacted | | | | |
| 0b96b33f-00cf-4e9e-a57e-6331473697df | Address Redacted | | | | |
| 0b96f828-cd7d-4426-99cb-26424a878aef | Address Redacted | | | | |
| 0b97388d-793e-4693-ac43-a9004d2543df | Address Redacted | | | | |
| 0b97400b-e6d4-453e-9f99-71538c43ac1c | Address Redacted | | | | |
| 0b9778a8-93cb-4d83-a2bc-cd4db5f8c480 | Address Redacted | | | | |
| 0b9784a9-3256-4fdf-8422-c8a071026a48 | Address Redacted | | | | |
| 0b979c4b-129a-4ca9-a6dd-723fee5ee467 | Address Redacted | | | | |
| 0b97a06c-8c2b-4391-9b0b-cf8eccb9d4a5 | Address Redacted | | | | |
| 0b97fdcb-bb80-4dcd-b70e-6dd5a2e2c7cc | Address Redacted | | | | |
| 0b9810db-a931-4ee1-a88f-69857ca4343l | Address Redacted | | | | |
| 0b981df5-8643-4c60-97d4-d90c538042e4 | Address Redacted | | | | |
| 0b982444-63ff-47a9-9d9f-dab8d42cfaa6 | Address Redacted | | | | |
| 0b987758-2bcd-4e21-b9a0-d68a3c7ab49b | Address Redacted | | | | |
| 0b9896b1-b02b-4346-a359-bd9c41b5e419 | Address Redacted | | | | |
| 0b989dfd-60a8-4e81-852e-28dac07d10e8 | Address Redacted | | | | |
| 0b98a4a6-8a5e-45b0-8f3e-24046bb2e1b1 | Address Redacted | | | | |
| 0b98b33e-bdc1-4c43-8887-21a9df9b3b75 | Address Redacted | | | | |
| 0b98c3d8-0f76-499e-9e0f-5b8c165cfddd | Address Redacted | | | | |
| 0b98cc52-46cc-4cbb-927c-8bbc8962afed | Address Redacted | | | | |
| 0b98dd2c-d3be-46ae-a83b-dcb548968fad | Address Redacted | | | | |
| 0b98efb1-b915-4b48-b056-74e5e21074d5 | Address Redacted | | | | |
| 0b98f882-d5e5-47ca-bc74-2063488286f4 | Address Redacted | | | | |
| 0b9960dd-ab84-42c8-aa8f-0da18e375208 | Address Redacted | | | | |
| 0b997d5a-124b-4326-80d4-70c21d0e8c3f | Address Redacted | | | | |
| 0b99dbf6-392c-45d7-b88b-8398f3bd630c | Address Redacted | | | | |
| 0b99e025-8872-4ea9-ae6e-abeba669a4cc | Address Redacted | | | | |
| 0b99e524-68fa-4b63-b670-6ebaa95d89e2 | Address Redacted | | | | |
| 0b99f05e-6a26-4e9c-8a22-2a8c95a746d5 | Address Redacted | | | | |
| 0b9a101b-a052-4a20-a68b-5d570db059f9 | Address Redacted | | | | |
| 0b9a1e33-2184-4e31-9f05-3e5f9777d58d | Address Redacted | | | | |
| 0b9a6525-921e-4de7-8eab-c9dde0da979e | Address Redacted | | | | |
| 0b9a71bc-f0ed-4790-a479-68dabec3dcf4 | Address Redacted | | | | |
| 0b9a7463-06ab-44ae-b3a8-fc82bbdae255 | Address Redacted | | | | |
| 0b9adfa8-2d6e-4d8d-b78a-af9ff8d5341a | Address Redacted | | | | |
| 0b9b05fb-3dcc-4bd0-b688-966282b362a3 | Address Redacted | | | | |
| 0b9b550f-0baf-4b1e-bf0a-b3bc753bef71 | Address Redacted | | | | |
| 0b9b7d76-32e7-4dee-a9ba-ddf28b1c0475 | Address Redacted | | | | |
| 0b9b8de6-b5f7-4688-8f32-02df326f12dd | Address Redacted | | | | |
| 0b9ba51d-8652-4cbf-90b7-0be8e27ad534 | Address Redacted | | | | |
| 0b9bc631-d4cc-4d74-9fbb-d8a722dd2cd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0b9bdd3c-e240-4435-ab3c-8e589b715ed3 | Address Redacted | | | | |
| 0b9c2537-a810-4dde-b290-fefe9b6ca364 | Address Redacted | | | | |
| 0b9c4e72-e6b4-43b6-a209-3553abdefdf0 | Address Redacted | | | | |
| 0b9c528e-ac7c-4be7-8f8d-5e2982a09928 | Address Redacted | | | | |
| 0b9c909a-c93a-4614-8ee1-ec3bd2acb7dc | Address Redacted | | | | |
| 0b9cf5d6-51a3-40f8-807a-212513c73924 | Address Redacted | | | | |
| 0b9d23d5-7754-497c-8a00-3887705e4c24 | Address Redacted | | | | |
| 0b9d5e05-f09d-4f62-91dd-725653d13bc2 | Address Redacted | | | | |
| 0b9d64b1-f9a9-4d88-b905-8c10554502aa | Address Redacted | | | | |
| 0b9d6df4-e4ad-4d8f-8796-1fb32c7bdff6 | Address Redacted | | | | |
| 0b9d7f98-0cf8-48f2-a9a1-16c5c237dc78 | Address Redacted | | | | |
| 0b9d8b61-0fe0-40db-9676-192f21dac69b | Address Redacted | | | | |
| 0b9da554-8ae0-4f0a-ba45-fb88c82234ce | Address Redacted | | | | |
| 0b9dabf9-318f-407f-b151-2da5846e4833 | Address Redacted | | | | |
| 0b9db10e-ce89-46bd-b113-b40a346926bd | Address Redacted | | | | |
| 0b9dcde1-9a54-478d-9eaa-636112edc150 | Address Redacted | | | | |
| 0b9dd892-c237-4e31-a1f8-15cf9f5f0449 | Address Redacted | | | | |
| 0b9ddf55-e500-4259-8ba9-a4d23c3c5cc1 | Address Redacted | | | | |
| 0b9dfcfa-a1dd-4669-be8f-52335f32822b | Address Redacted | | | | |
| 0b9e1075-8f37-4bc2-b43a-90eae9d3bec8 | Address Redacted | | | | |
| 0b9e2c87-77c8-4206-b69d-d500bc46e268 | Address Redacted | | | | |
| 0b9e324f-a95d-4e93-8789-6bd3f7caa34b | Address Redacted | | | | |
| 0b9e4831-a519-4706-90fe-341dd5ad97d4 | Address Redacted | | | | |
| 0b9e9b57-fd99-48c5-8bc3-00e425053389 | Address Redacted | | | | |
| 0b9ea0bd-d3cf-4155-93d5-b03dd39399b3 | Address Redacted | | | | |
| 0b9ee94d-1d48-445a-9fd6-a8b4449e58fb | Address Redacted | | | | |
| 0b9f633e-d3ed-4359-ba11-390d7bfdf813 | Address Redacted | | | | |
| 0b9f696b-7666-4f85-8da7-fa4ff6fd7deb | Address Redacted | | | | |
| 0b9fbe3a-0624-4ff3-9bcf-8c0c4fc419d0 | Address Redacted | | | | |
| 0ba005bd-6ce8-49b9-8b0d-e7ae93ddf6b9 | Address Redacted | | | | |
| 0ba02684-1d61-4bdb-b552-d0350eb2d2b9 | Address Redacted | | | | |
| 0ba07cf6-c1f4-4ef5-a0e3-3a4d60e173e1 | Address Redacted | | | | |
| 0ba085ac-d8ca-49ac-9b27-ffc267d34b8b | Address Redacted | | | | |
| 0ba0ccf9-1355-48b9-acde-398f0c48e60b | Address Redacted | | | | |
| 0ba0d015-1b9f-4d53-b7a9-f99ce2d00c3b | Address Redacted | | | | |
| 0ba121ab-899e-4858-9a2b-3c70bbfceffc | Address Redacted | | | | |
| 0ba14a38-a1c9-4d9a-9221-83ffc10be958 | Address Redacted | | | | |
| 0ba1a6d2-c660-454a-9ddc-90463f81a210 | Address Redacted | | | | |
| 0ba1ea3b-86e2-40ca-86f1-6ca76219a290 | Address Redacted | | | | |
| 0ba20a2e-20fe-4b56-8b5a-49d8ce9f8551 | Address Redacted | | | | |
| 0ba23625-146d-4998-8a01-d2b6da777118 | Address Redacted | | | | |
| 0ba248b8-85a5-4b63-b354-5ae7200c6b56 | Address Redacted | | | | |
| 0ba298a1-0920-4922-b629-5ea6c42cca97 | Address Redacted | | | | |
| 0ba2df38-aba9-4f92-a6ee-6100197768ab | Address Redacted | | | | |
| 0ba30017-d01a-4c08-8391-b2b91d505aab | Address Redacted | | | | |
| 0ba32810-c4f7-4df2-8395-61ffa34e3c2c | Address Redacted | | | | |
| 0ba330ae-2b6f-4eb4-9076-e58e8bb414e3 | Address Redacted | | | | |
| 0ba33d10-afb5-41b2-83bc-ddefdb2c1c06 | Address Redacted | | | | |
| 0ba35aef-cb5d-49d5-af4d-710520e6ba41 | Address Redacted | | | | |
| 0ba3611b-4830-43f1-bf1c-57c26eda8645 | Address Redacted | | | | |
| 0ba39c17-3da5-4598-9748-844907ae8847 | Address Redacted | | | | |
| 0ba3bd10-c339-4b90-a79e-62e015263d15 | Address Redacted | | | | |
| 0ba3cbf8-94bc-4894-88e3-39687f152c0d | Address Redacted | | | | |
| 0ba3ec03-7a06-4ec3-a14c-6f72d04da53f | Address Redacted | | | | |
| 0ba40044-7660-4070-b293-7012e387569C | Address Redacted | | | | |
| 0ba40a7a-d00e-4648-98e2-7d4109bcdb72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ba426cb-28d6-44bf-b038-38e4fc74db42 | Address Redacted | | | | |
| 0ba44e67-2e93-43ae-8383-312159857123 | Address Redacted | | | | |
| 0ba47167-942b-482e-9bb5-cb2faa7cec33 | Address Redacted | | | | |
| 0ba4761f-f002-41ef-b6ea-e36b1528d8ee | Address Redacted | | | | |
| 0ba48281-7627-4dcd-b594-1e097291af87 | Address Redacted | | | | |
| 0ba4900f-cafb-453e-87ce-0edca10cd85f | Address Redacted | | | | |
| 0ba4ce81-85d4-4cab-bbad-2417e4c6d19f | Address Redacted | | | | |
| 0ba4d54a-eeac-41fd-907f-520231690298 | Address Redacted | | | | |
| 0ba4f9cf-f108-4e61-8524-29d6fb2a03a4 | Address Redacted | | | | |
| 0ba4fd7d-bffa-43b9-a9fe-a305fd35f6aa | Address Redacted | | | | |
| 0ba51742-2a1e-4991-94bd-44c19f8dc681 | Address Redacted | | | | |
| 0ba51ee6-513b-4d15-8b2b-b089575f0dd8 | Address Redacted | | | | |
| 0ba52181-6bb1-460c-adbf-38047272d662 | Address Redacted | | | | |
| 0ba524c3-7df5-4b55-853a-466378378f20 | Address Redacted | | | | |
| 0ba543bb-8a39-4b18-bd26-23a6fe8b448e | Address Redacted | | | | |
| 0ba5490d-bc08-414c-802f-60bd32aa15b2 | Address Redacted | | | | |
| 0ba557c4-4a64-414f-acef-90763531f60a | Address Redacted | | | | |
| 0ba55d69-87a4-45ce-90f1-b599a2a21cc3 | Address Redacted | | | | |
| 0ba561eb-ae0a-4e8f-90b7-0645512f0de7 | Address Redacted | | | | |
| 0ba56ec7-aad2-4f18-ab3a-2ef39128fadf | Address Redacted | | | | |
| 0ba57dd8-91aa-41e7-a250-ae8031f14db9 | Address Redacted | | | | |
| 0ba5ac27-c6fb-46ee-ac9f-0e936bf035ff | Address Redacted | | | | |
| 0ba5b9b2-1175-4e2e-9968-5ae232e4d1fd | Address Redacted | | | | |
| 0ba60187-8114-4797-a0ac-31faa9923a44 | Address Redacted | | | | |
| 0ba61c14-20d7-46c4-a3b5-c214441766e4 | Address Redacted | | | | |
| 0ba62261-c131-4fe2-8a17-17f004ec44cd | Address Redacted | | | | |
| 0ba625be-e8bf-4ebd-b235-fe9c2173af04 | Address Redacted | | | | |
| 0ba65953-5dea-4fc6-9d8c-bd2040e56269 | Address Redacted | | | | |
| 0ba677c6-5690-40da-8465-83c04cccb1a6 | Address Redacted | | | | |
| 0ba68dec-9b57-43f8-abb4-e98260495268 | Address Redacted | | | | |
| 0ba6aa9c-cadb-4413-a4c2-12704f0bd646 | Address Redacted | | | | |
| 0ba6c6b4-61f6-4d92-a542-a8ed6ee4b036 | Address Redacted | | | | |
| 0ba6f340-cb78-4c94-8f10-44a26f8ae9c2 | Address Redacted | | | | |
| 0ba6f3af-e579-4c4c-88b0-69e019fecd63 | Address Redacted | | | | |
| 0ba705aa-6e4e-4a48-bf08-d58c17b22c86 | Address Redacted | | | | |
| 0ba726ba-4183-44f7-a4b6-d9e0bca3b0ad | Address Redacted | | | | |
| 0ba769fd-7001-44f7-8ed9-41550d7cf90c | Address Redacted | | | | |
| 0ba78931-7b2f-4b6f-a72b-da46a541637c | Address Redacted | | | | |
| 0ba799d9-c9bf-40ad-ab55-12f367ca1287 | Address Redacted | | | | |
| 0ba7f19a-14d4-431a-9a20-fffb2e13da3f | Address Redacted | | | | |
| 0ba7f546-c276-4083-88d0-3d60f3428e93 | Address Redacted | | | | |
| 0ba7faa3-a9c1-4554-b122-a5c940c0db17 | Address Redacted | | | | |
| 0ba82c43-4f4d-4906-a14f-0cc6d1aed350 | Address Redacted | | | | |
| 0ba84cc9-5f6a-4811-8815-3586022a3906 | Address Redacted | | | | |
| 0ba88827-c80b-40ee-b22c-bb74e819396c | Address Redacted | | | | |
| 0ba88f66-f14a-493e-8343-a55cdbb9e0e7 | Address Redacted | | | | |
| 0ba8bd68-ea46-4fde-a07e-a6b078c47fd9 | Address Redacted | | | | |
| 0ba8ccfb-8e6d-4308-8650-3a60846f705b | Address Redacted | | | | |
| 0ba911a3-1966-46d0-acdb-b7cbdc20ef32 | Address Redacted | | | | |
| 0ba918ea-c8bf-4396-b8ac-27b566180e06 | Address Redacted | | | | |
| 0ba92374-e8b4-4532-9d8a-8489d12f4796 | Address Redacted | | | | |
| 0ba953a3-bbe2-4dc0-9601-94b38de85e68 | Address Redacted | | | | |
| 0ba9ab4c-142b-45a6-a985-8b0ae41182d7 | Address Redacted | | | | |
| 0ba9d880-6f31-41cb-9ee4-7f6a2173bb58 | Address Redacted | | | | |
| 0ba9de73-3e0b-4cbf-b69d-1a568657dad0 | Address Redacted | | | | |
| 0ba9f45e-c124-420c-b0d4-4f27a1769872 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0baa07e5-4f89-474d-aca5-4dbafcc65175 | Address Redacted | | | | |
| 0baa111f-43cd-46bf-ab13-6d41a1d5f779 | Address Redacted | | | | |
| 0baa541c-73a3-4570-a594-51e07cdcb843 | Address Redacted | | | | |
| 0baaa27b-73a4-431c-b349-f68144f33e26 | Address Redacted | | | | |
| 0baaa350-9e25-45aa-96e2-2e5e92785fce | Address Redacted | | | | |
| 0baaa91e-c90b-41ea-b6dc-e547d99d5997 | Address Redacted | | | | |
| 0baace2d-eafe-4b55-92f2-be6b184c5acb | Address Redacted | | | | |
| 0baaff8b-1571-4b6d-800f-701db1a99176 | Address Redacted | | | | |
| 0bab3854-500e-4496-8650-4345144018ca | Address Redacted | | | | |
| 0bab64f1-3ff7-454f-9ab2-608bf97eb332 | Address Redacted | | | | |
| 0babb8c5-8b66-47f0-a2c2-2ad73ca40166 | Address Redacted | | | | |
| 0babcc23-e44b-48b8-979d-8e56f8b0cbe7 | Address Redacted | | | | |
| 0babdcf0-140d-43a3-a18e-b2291e8a9ee1 | Address Redacted | | | | |
| 0babf847-478d-4618-8c9e-5518ddffa882 | Address Redacted | | | | |
| 0bac18bc-6d7c-46fd-b411-7b355105db47 | Address Redacted | | | | |
| 0bac25be-1018-462d-8bb4-105d335d9c85 | Address Redacted | | | | |
| 0bac37ef-fb9e-4eba-aea1-9eb18d3ce9f8 | Address Redacted | | | | |
| 0bac4350-ed08-4279-bb02-9461031bba67 | Address Redacted | | | | |
| 0bac625a-3a24-42f1-9636-967f4b66832b | Address Redacted | | | | |
| 0bac79a4-c932-4b9c-a9fb-e0c5cdec2a7e | Address Redacted | | | | |
| 0bac80da-622c-45ea-b319-174a65184f45 | Address Redacted | | | | |
| 0bac8e57-3e1e-40ab-a6a1-cb245a9442f2 | Address Redacted | | | | |
| 0baca1b4-2d41-495d-9c6c-a79a12e2823C | Address Redacted | | | | |
| 0bacce25-5738-4067-b9d2-eb293a36660c | Address Redacted | | | | |
| 0bad2d8a-8ad5-4df1-819b-d879be7263c8 | Address Redacted | | | | |
| 0bad35df-dc81-4c5c-b30c-22d7fb0b6c7f | Address Redacted | | | | |
| 0bad3b9f-9d30-4498-a91e-7d8fb6cf333f | Address Redacted | | | | |
| 0bad4231-e515-404e-b6f3-f6b7187aa23e | Address Redacted | | | | |
| 0bad4264-ce7a-46ae-ac9a-53ce445411dc | Address Redacted | | | | |
| 0bad8c39-8f56-4c74-a2e3-b4e14828e56b | Address Redacted | | | | |
| 0bad9a9a-f7c0-4dc4-b112-7ddc3f773626 | Address Redacted | | | | |
| 0bada286-e105-4080-89c1-9f3208c1ddae | Address Redacted | | | | |
| 0badc8b4-8169-43fa-b86b-c9bba8a38d30 | Address Redacted | | | | |
| 0badd09c-c23b-4b82-a486-fa7958344d5a | Address Redacted | | | | |
| 0badf062-f208-4dd9-b12a-c3b2df27e1f5 | Address Redacted | | | | |
| 0badf2f4-f5f7-48c3-8963-6761f035865! | Address Redacted | | | | |
| 0bae04b9-b7a8-40c2-aad7-44525cc3aa77 | Address Redacted | | | | |
| 0bae0fdc-de3a-45a9-96ff-09dad17132a7 | Address Redacted | | | | |
| 0bae1bfc-cb85-4a77-9eef-e98f00f94082 | Address Redacted | | | | |
| 0bae2828-7a45-4067-93ad-f8786dfce7d6 | Address Redacted | | | | |
| 0bae4a38-3277-4f6a-a4b3-5232683ff2ba | Address Redacted | | | | |
| 0bae4a7f-12e9-4c80-90a5-d4b80d5c0a25 | Address Redacted | | | | |
| 0bae6606-b212-47a2-8a0a-60bf135be8b2 | Address Redacted | | | | |
| 0bae7dd0-1c1f-493a-b257-d53df7dbf9d3 | Address Redacted | | | | |
| 0bae884e-8e42-47eb-912a-b75599d1f04b | Address Redacted | | | | |
| 0bae96d3-3b05-4f93-abf8-862e638ed257 | Address Redacted | | | | |
| 0baebc34-2f27-482d-885e-917d8cb64a22 | Address Redacted | | | | |
| 0baf1a8d-a5ba-40ec-ba73-315d18cf7440 | Address Redacted | | | | |
| 0baf1d2a-1f9f-470f-8851-1921bb9f4137 | Address Redacted | | | | |
| 0baf2d34-3e32-4253-bf19-c6a9ecb0db09 | Address Redacted | | | | |
| 0baf5628-59ba-4da3-bc64-fe455bfc4278 | Address Redacted | | | | |
| 0baf656f-5bfb-4a9a-9799-64ddc763c26d | Address Redacted | | | | |
| 0baf8348-2201-4f19-b560-bfdc78280f25 | Address Redacted | | | | |
| 0baf8bfa-145a-4daa-953b-896258a21f0e | Address Redacted | | | | |
| 0baf9615-4554-48ce-be51-74d287bb2923 | Address Redacted | | | | |
| 0bb000ee-3322-4e79-ae9e-93715a92963a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0bb009aa-06a4-4407-b5c7-ba79bdb656c2 | Address Redacted | | | | |
| 0bb0134b-f45b-4863-bca8-9a85ebf9e735 | Address Redacted | | | | |
| 0bb05be7-4d7f-42cf-a80e-9b89a811dd1f | Address Redacted | | | | |
| 0bb06a60-09f3-40d1-ae34-1621244213fa | Address Redacted | | | | |
| 0bb07799-85a4-4039-8486-e07b4dcc1936 | Address Redacted | | | | |
| 0bb08838-1d42-4c12-819b-ea46883fda75 | Address Redacted | | | | |
| 0bb0a12e-ce8a-41d5-a482-5775c7aac485 | Address Redacted | | | | |
| 0bb0b1a8-d0e9-4cc2-ae43-b83eec369818 | Address Redacted | | | | |
| 0bb0cb18-44b5-42bb-98b9-39411fbb7849 | Address Redacted | | | | |
| 0bb0d8c2-348e-46c3-a6be-981f5c65a6f8 | Address Redacted | | | | |
| 0bb0e446-2c90-458f-842f-c12c3408e363 | Address Redacted | | | | |
| 0bb0f25a-2600-4451-ba75-7f35164e5a9b | Address Redacted | | | | |
| 0bb1190e-1f08-426f-90b1-57bd37f625f8 | Address Redacted | | | | |
| 0bb13ee3-317a-4a77-8e99-eb3a02c1c8c5 | Address Redacted | | | | |
| 0bb17656-1784-4a55-8d9f-dd090a02a42b | Address Redacted | | | | |
| 0bb1a9fd-a4ce-4a45-a8ab-fde56de08968 | Address Redacted | | | | |
| 0bb1aa10-ddf8-47e5-9777-d8efe9161feb | Address Redacted | | | | |
| 0bb1b8bb-34f2-4d4f-943c-0f3d0a11b7cd | Address Redacted | | | | |
| 0bb1bb24-9086-4d8b-ac61-22b6d2af7c96 | Address Redacted | | | | |
| 0bb1e1e2-c2d9-489b-8115-ab8389a9936a | Address Redacted | | | | |
| 0bb1f045-1de0-4f72-aa59-d94e5b89123e | Address Redacted | | | | |
| 0bb1fffb-732e-4265-9ae4-12c84627c713 | Address Redacted | | | | |
| 0bb204ba-3c5c-406c-a0a1-4f2c54dc336b | Address Redacted | | | | |
| 0bb2117c-14be-4b4d-b55d-03d160d52673 | Address Redacted | | | | |
| 0bb220fa-302b-4394-ba21-1a5cd748e03f | Address Redacted | | | | |
| 0bb243fe-6eac-4759-98ce-18f5c683141c | Address Redacted | | | | |
| 0bb2525a-7697-4722-ad00-c16ecf3e438e | Address Redacted | | | | |
| 0bb2610b-eac3-4198-a0bb-5f52f2eb0dae | Address Redacted | | | | |
| 0bb26d8c-40e0-4689-8724-d4e57f675e58 | Address Redacted | | | | |
| 0bb2b088-99c8-4aac-82e2-96455f13b800 | Address Redacted | | | | |
| 0bb2bd78-0b80-4e20-9ca0-5234153967aa | Address Redacted | | | | |
| 0bb2e0ee-6caf-4331-a267-598fd416971c | Address Redacted | | | | |
| 0bb2f526-b720-46d6-8596-a2731c25b95e | Address Redacted | | | | |
| 0bb34900-be46-4c0c-8b42-ebb75cb02637 | Address Redacted | | | | |
| 0bb38180-25ce-4307-b732-932e074603c0 | Address Redacted | | | | |
| 0bb3ace3-83e8-451e-a2ee-0ecd466d3c81 | Address Redacted | | | | |
| 0bb3b38c-677d-452a-9b79-c0137f168671 | Address Redacted | | | | |
| 0bb3b510-d918-4ab2-a083-4e7093fdea66 | Address Redacted | | | | |
| 0bb3b91c-7703-4b1d-b3b3-c986a08a74ca | Address Redacted | | | | |
| 0bb3d8d3-ab02-47b4-8009-93fc2b257b1f | Address Redacted | | | | |
| 0bb41144-45bb-4f8e-a9c2-bd58cc839b3b | Address Redacted | | | | |
| 0bb424ca-68e2-422c-8dca-5878ec219975 | Address Redacted | | | | |
| 0bb43562-1a44-481d-94f1-1f6a4f100387 | Address Redacted | | | | |
| 0bb4c0ef-a13f-4fbe-89cb-7a8c28f0a1b2 | Address Redacted | | | | |
| 0bb51040-ea85-4dd9-9d5e-7e113bc40139 | Address Redacted | | | | |
| 0bb52202-82aa-4abb-a4b0-2edeeec2c07c | Address Redacted | | | | |
| 0bb54bc1-3902-43e9-9203-451c34c0b65f | Address Redacted | | | | |
| 0bb5508d-ad89-4155-907d-c885f7823141 | Address Redacted | | | | |
| 0bb55eb7-d161-4de8-b0db-c5421a41d288 | Address Redacted | | | | |
| 0bb58871-a694-4222-88dd-82639b3aeb49 | Address Redacted | | | | |
| 0bb58af0-b730-4575-a416-3b63100f5ce3 | Address Redacted | | | | |
| 0bb5a979-f57e-4a66-aa02-5872533b9ed1 | Address Redacted | | | | |
| 0bb5c1be-e66e-4f15-9d4a-5d763fd82ea7 | Address Redacted | | | | |
| 0bb5c9c0-6c81-4476-96c5-c66003d7c490 | Address Redacted | | | | |
| 0bb5cf40-ec6a-4710-bd2b-6ff0d4bc2aa8 | Address Redacted | | | | |
| 0bb5d838-394e-4f3d-8f6b-cb7028e96f62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bb5d83f-eee6-47a4-a3a5-16e7230c83ff | Address Redacted | | | | |
| 0bb5dbf2-46d3-42a9-8b4f-2a547ed67cf4 | Address Redacted | | | | |
| 0bb5f2cd-fb8f-4977-92fe-c92328a67226 | Address Redacted | | | | |
| 0bb5fd10-0748-4b71-8d95-b47057e6d6e0 | Address Redacted | | | | |
| 0bb62624-5ff9-4a13-9cfe-a6d98d1eb212 | Address Redacted | | | | |
| 0bb64985-f3de-4b05-83a9-4915c6a4969a | Address Redacted | | | | |
| 0bb6607f-2970-49c9-813f-e586aaa4538 | Address Redacted | | | | |
| 0bb68a69-4e9d-4d90-8d04-4117a311de09 | Address Redacted | | | | |
| 0bb6a576-b23f-4b9e-9787-e5bd26beeed7 | Address Redacted | | | | |
| 0bb6eee8-c52f-4462-a82c-6565b1633afc | Address Redacted | | | | |
| 0bb70726-4494-4c10-836f-901f51d89f0f | Address Redacted | | | | |
| 0bb726b4-daa2-4b91-9a32-a5d25ee35af3 | Address Redacted | | | | |
| 0bb7287f-1eb8-4e14-852a-118591e26d43 | Address Redacted | | | | |
| 0bb79bbf-4a28-40f0-8837-ce130f7a373a | Address Redacted | | | | |
| 0bb7b7cf-3f4c-45e2-b1ae-3c174705bb3d | Address Redacted | | | | |
| 0bb7ba81-5371-4c40-bfcd-83ed6dc2bd2d | Address Redacted | | | | |
| 0bb7db9b-0b0f-41c0-b20a-acddad381a26 | Address Redacted | | | | |
| 0bb7e24e-604e-4263-83cb-05bc97317c5b | Address Redacted | | | | |
| 0bb8216d-d4ef-4b67-a4ef-6088a5fe6474 | Address Redacted | | | | |
| 0bb83375-e6b8-43c0-9f37-3854ae4feeb7 | Address Redacted | | | | |
| 0bb83f43-7b83-4ef6-98b6-5e82c377de40 | Address Redacted | | | | |
| 0bb851f6-692f-4ab4-b727-0c4db99fdaf2 | Address Redacted | | | | |
| 0bb87a66-6e92-41b8-bf0f-03219a53eb84 | Address Redacted | | | | |
| 0bb8a851-66e0-462c-a370-fcb2024f5619 | Address Redacted | | | | |
| 0bb8b136-8eea-4d6b-86e9-ebfc16dccd37 | Address Redacted | | | | |
| 0bb8c80b-bbc2-4dbf-817e-a116cb2b3ace | Address Redacted | | | | |
| 0bb8e5fc-4bd9-4868-a474-c9252e711a93 | Address Redacted | | | | |
| 0bb8e621-f925-4741-9525-0b02c615594b | Address Redacted | | | | |
| 0bb8ff15-3cf6-4b1b-9a31-93769c65cef6 | Address Redacted | | | | |
| 0bb90921-d154-4597-95c8-2ad1ed4f214e | Address Redacted | | | | |
| 0bb911db-2b7d-496a-8406-0599e47578f2 | Address Redacted | | | | |
| 0bb91604-087a-49a1-b764-2f1ede5d609e | Address Redacted | | | | |
| 0bb92a0c-bf7b-4494-93df-657a6037ed20 | Address Redacted | | | | |
| 0bb94486-fbcd-4ebb-af8d-4f4f7686ab99 | Address Redacted | | | | |
| 0bb95166-203c-4de4-beb2-3eee602ef37d2 | Address Redacted | | | | |
| 0bb9556a-6bf3-424e-912c-863a758a96d8 | Address Redacted | | | | |
| 0bb96a2a-81c7-4ca5-be53-98a5a05efba6 | Address Redacted | | | | |
| 0bb977db-d46d-479b-b32f-1a223b03ce13 | Address Redacted | | | | |
| 0bb9db8a-9693-4a79-934c-68e94b4b7e20 | Address Redacted | | | | |
| 0bb9ee23-80c6-480c-8851-22e5ca26209c | Address Redacted | | | | |
| 0bba0030-76c1-4e23-9108-d9419ab18b83 | Address Redacted | | | | |
| 0bba24a6-8b4f-4423-ae6e-39a6278f8864 | Address Redacted | | | | |
| 0bba3d32-4fab-4e28-a8e1-7c8eaa88d5d2 | Address Redacted | | | | |
| 0bba3f15-c91b-48aa-81da-994313c24b5f | Address Redacted | | | | |
| 0bba7c50-a0c8-4eca-b648-9ece736bfec7 | Address Redacted | | | | |
| 0bba9b99-3b86-4bfd-98e6-ed83b2b4169d | Address Redacted | | | | |
| 0bbaa311-1a5c-4e9f-bb47-af83a3ab206a | Address Redacted | | | | |
| 0bbab49a-6da0-44a7-8e3a-6cdad6c78b6f | Address Redacted | | | | |
| 0bbb0125-8bed-4c6c-89fb-0619f37ef570 | Address Redacted | | | | |
| 0bbb298b-2714-4f73-a744-f701fa677f78 | Address Redacted | | | | |
| 0bbb47b7-1a02-4d0c-b202-a4d68ad7266e | Address Redacted | | | | |
| 0bbb5cc2-259f-49a4-93bf-9f8b5b0e5663 | Address Redacted | | | | |
| 0bbb72c1-101f-4800-a625-c07d41f157a2 | Address Redacted | | | | |
| 0bbb8ada-6a06-434e-8ba4-cccad0b03ac9 | Address Redacted | | | | |
| 0bbb9672-1146-484e-8a8d-e60ee2090304 | Address Redacted | | | | |
| 0bbbcaa1-cd01-4102-925c-e29e37fa9ce3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bbbcd98-61a6-490e-ac79-b2218d774b33 | Address Redacted | | | | |
| 0bbbd966-f6da-45aa-93d9-c101eb14c0c4 | Address Redacted | | | | |
| 0bbbdd8c-fa53-478f-94c7-a057c2a11dd0 | Address Redacted | | | | |
| 0bbbed08-20a9-4321-8b4b-f6b6dff5d95c | Address Redacted | | | | |
| 0bbc1379-0f2c-47fc-9ee0-2eff9b973df4 | Address Redacted | | | | |
| 0bbc2f3e-6fce-481e-b73e-bad070114e50 | Address Redacted | | | | |
| 0bbc33e7-5f93-4362-9e68-9bd3936edf99 | Address Redacted | | | | |
| 0bbc7909-1af2-4d9d-9b12-8e5ac2e630d1 | Address Redacted | | | | |
| 0bbc7d9a-cfaa-4355-88e2-fc7b6a7f05df | Address Redacted | | | | |
| 0bbca7c3-0cc3-417c-ba9b-8c7be390546f | Address Redacted | | | | |
| 0bbcde82-9a91-4ad4-a6c5-99d57685d77e | Address Redacted | | | | |
| 0bbce95c-617a-4709-b9cf-66ce08a65ee1 | Address Redacted | | | | |
| 0bbd12d2-6603-4a3f-9d9f-9ea1ea32689a | Address Redacted | | | | |
| 0bbd81c6-b9c5-44d6-be26-2ba30cc426c1 | Address Redacted | | | | |
| 0bbdc24f-3114-4648-a447-0a02343ca8fc | Address Redacted | | | | |
| 0bbdd71c-c994-4ec9-b41e-61d8ed48be16 | Address Redacted | | | | |
| 0bbde05f-7551-4c85-869c-4ea1e4c00635 | Address Redacted | | | | |
| 0bbdf283-bc4d-4c89-9057-514ad81328a6 | Address Redacted | | | | |
| 0bbdf984-7a9e-4114-9d92-a6afee330667 | Address Redacted | | | | |
| 0bbdfd0c-1184-4f56-aa60-6d456b0dc1bd | Address Redacted | | | | |
| 0bbe06fa-3575-409f-a333-d8b671d7ee0a | Address Redacted | | | | |
| 0bbe0863-cb33-400b-913c-312b2ac9e9fb | Address Redacted | | | | |
| 0bbe26f6-a191-41ff-918d-16fbd42c6bea | Address Redacted | | | | |
| 0bbe319c-cf96-4714-9ee1-229e2068e140 | Address Redacted | | | | |
| 0bbe45e2-d46b-4ca4-9a03-ae849d886212 | Address Redacted | | | | |
| 0bbe5a58-b293-41c9-ae69-6ceaa57cc5a5 | Address Redacted | | | | |
| 0bbeb6c9-4f02-48bf-a9cc-f40c82d816f3 | Address Redacted | | | | |
| 0bbf0370-7370-4108-8790-037ed02e71de | Address Redacted | | | | |
| 0bbf1baa-95df-4710-8048-9ac4508d3918 | Address Redacted | | | | |
| 0bbf35ab-f42c-4afc-b96d-526862dc5c19 | Address Redacted | | | | |
| 0bbf5328-cf92-4f1e-94a9-9edda9eac642 | Address Redacted | | | | |
| 0bbf5bf1-d255-4931-80d9-e26c68327d7d | Address Redacted | | | | |
| 0bbf65b3-aeae-4092-843d-bfcd1292f495 | Address Redacted | | | | |
| 0bbf80fc-3a1f-4957-b865-12fff969d317€ | Address Redacted | | | | |
| 0bbf9e44-2e84-4eb9-9fd2-1d30ba91d106 | Address Redacted | | | | |
| 0bbfbdaf-1ae3-43bd-94fc-ea6fe38615e9 | Address Redacted | | | | |
| 0bc01908-112c-4ea9-937c-40ea3d4b2283 | Address Redacted | | | | |
| 0bc02ff1-b791-4540-b243-3e75906cbf8f | Address Redacted | | | | |
| 0bc0350c-8243-4bcb-9f86-947440799a23 | Address Redacted | | | | |
| 0bc036e7-c94e-426b-827f-3e5cae8e73bf | Address Redacted | | | | |
| 0bc03e59-067d-4478-a4a5-adef018d6eee | Address Redacted | | | | |
| 0bc0b354-b90c-49bc-a84e-5c188e7a1422 | Address Redacted | | | | |
| 0bc0bb14-e58c-4192-8ae5-f1b974a0d2c0 | Address Redacted | | | | |
| 0bc0bfce-aeab-45aa-8b80-461e17756ec3 | Address Redacted | | | | |
| 0bc0d84b-1d51-4159-ba5d-4bc01f03635f | Address Redacted | | | | |
| 0bc154ab-df42-4738-b6c8-7611490c9c83 | Address Redacted | | | | |
| 0bc1569b-4071-481c-8e13-3cadea5dc71b | Address Redacted | | | | |
| 0bc17088-afd4-4ad8-a713-81a1e9c28952 | Address Redacted | | | | |
| 0bc174c0-7bd3-4a04-b7a6-8ccf811358ed | Address Redacted | | | | |
| 0bc18da2-5c67-40b5-b808-bc647cdd27ad | Address Redacted | | | | |
| 0bc18e47-4567-46e0-8005-cfe1b55499c3 | Address Redacted | | | | |
| 0bc21af5-3904-45fd-b3aa-ceb100b0a14b | Address Redacted | | | | |
| 0bc239ec-d777-42c7-a423-e70597bb99be | Address Redacted | | | | |
| 0bc23ae3-7646-4ed4-a3ed-fd8204fcb934 | Address Redacted | | | | |
| 0bc24396-e676-4a6e-86a6-76d5e05ee4a3 | Address Redacted | | | | |
| 0bc25fb1-9be1-4dfd-ada8-bd68742b368a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bc2760f-9cde-4324-8f0d-36e71be61abc | Address Redacted | | | | |
| 0bc27b89-35cc-4111-b2df-c7fcc386b88b | Address Redacted | | | | |
| 0bc28800-110b-4406-920d-7d5165c3d226 | Address Redacted | | | | |
| 0bc28927-75e9-4196-8b7c-7c304e1b080e | Address Redacted | | | | |
| 0bc2f56c-b6a6-4049-bc12-515c6ad0894c | Address Redacted | | | | |
| 0bc31006-49f9-4374-84d9-d897d93f4ef1 | Address Redacted | | | | |
| 0bc32a7d-3fce-4b28-ae4e-35bd9231efce | Address Redacted | | | | |
| 0bc381c6-5184-40bf-94e3-36b6ccd92406 | Address Redacted | | | | |
| 0bc3ba88-cb04-4d00-bb7f-35c402ca8900 | Address Redacted | | | | |
| 0bc3cb38-b325-4566-8d6b-8c613fd1e7aa | Address Redacted | | | | |
| 0bc3e677-b217-4750-b87a-a36e27283c9c | Address Redacted | | | | |
| 0bc403ec-2ab7-4b32-bc97-46129019d3b1 | Address Redacted | | | | |
| 0bc4426e-2718-469a-a2f3-e947fc3b5bc2 | Address Redacted | | | | |
| 0bc452d5-fa02-46ea-ac84-f7298e0c0a9C | Address Redacted | | | | |
| 0bc49ad5-fa59-4bb2-bd2b-e73ab6e49eb6 | Address Redacted | | | | |
| 0bc4d8a7-3613-4255-846e-19f968a60607 | Address Redacted | | | | |
| 0bc4df21-ff60-41f3-b7a3-bbaf2ae83a4e | Address Redacted | | | | |
| 0bc501f9-a708-4559-804a-b41d929e07c1 | Address Redacted | | | | |
| 0bc57820-81c9-4b63-bcb9-99c097bb278c | Address Redacted | | | | |
| 0bc5c7dc-7355-4001-99b9-bd773f72f0e9 | Address Redacted | | | | |
| 0bc5e531-12d3-403f-ad8c-4142b4ce55e4 | Address Redacted | | | | |
| 0bc63748-fc0f-479c-aa1a-1acffe3207cd | Address Redacted | | | | |
| 0bc6635c-3a41-4b8e-8bf4-1a7b2a67e17b | Address Redacted | | | | |
| 0bc684e8-6341-4395-b29f-6689f8e02e65 | Address Redacted | | | | |
| 0bc69c4b-3ce9-458d-a8a8-9a7dfe8c502c | Address Redacted | | | | |
| 0bc69e91-7697-4f8e-8bca-6b973f5f73e2 | Address Redacted | | | | |
| 0bc69e94-f8fc-4f28-be29-9d4e37f1867c | Address Redacted | | | | |
| 0bc6d98d-62bd-4418-a586-a1e5af126965 | Address Redacted | | | | |
| 0bc6ec14-8787-4b10-b571-748f4dc77ede | Address Redacted | | | | |
| 0bc6f362-d628-442c-b369-e7d21c74773c | Address Redacted | | | | |
| 0bc7145a-aea1-4640-a439-990d71e0797c | Address Redacted | | | | |
| 0bc7307e-cafa-4712-ab34-57cffc2cfac8 | Address Redacted | | | | |
| 0bc7810f-c1b4-4f6b-a592-1b33b624218f | Address Redacted | | | | |
| 0bc7a39e-3130-4336-9f43-446f4479b254 | Address Redacted | | | | |
| 0bc7b5d4-5989-4e1f-8be8-8d4df6bf79b7 | Address Redacted | | | | |
| 0bc7c31d-7167-43ad-9c00-d7cf001812be | Address Redacted | | | | |
| 0bc7c36b-838b-4059-aebc-765e0a932733 | Address Redacted | | | | |
| 0bc7cf3a-ff6c-40c5-9899-716fe18ef1c1 | Address Redacted | | | | |
| 0bc7dfef-75f3-47c4-a1d2-4b3e22884659 | Address Redacted | | | | |
| 0bc84026-854e-423f-8118-e6e275e6015c | Address Redacted | | | | |
| 0bc85973-fac8-4fc8-8e0e-0af8268ab515 | Address Redacted | | | | |
| 0bc85e0b-a5d1-4a53-9b16-16c710d01bc7 | Address Redacted | | | | |
| 0bc89ced-3f08-4ce7-94e7-023737626c0f | Address Redacted | | | | |
| 0bc8c558-6c74-46b6-99eb-0e02b3b5e011 | Address Redacted | | | | |
| 0bc927c0-ac2d-4fb9-b0e6-6447cdbd7463 | Address Redacted | | | | |
| 0bc94615-1115-461d-8ea2-b7139d0a1ae5 | Address Redacted | | | | |
| 0bc94dbb-c5d6-4e44-a149-d7992a42109b | Address Redacted | | | | |
| 0bc958d4-1f54-49fd-bd3c-38a4bd26b477 | Address Redacted | | | | |
| 0bc98cca-7977-4508-968e-377a4f93523c | Address Redacted | | | | |
| 0bc98e6e-e96d-401d-b5cd-775c4b5ece2e | Address Redacted | | | | |
| 0bc9b9ba-53f9-4603-960d-b4dd1a38dbd9 | Address Redacted | | | | |
| 0bc9e437-43ec-4443-86f0-81c1b790372e | Address Redacted | | | | |
| 0bc9e5c5-b8af-4e4b-a2c4-98490c91127b | Address Redacted | | | | |
| 0bc9f4bc-0d87-4943-84d5-b5f2ab316a4C | Address Redacted | | | | |
| 0bc9fbd5-b01f-49c1-bde2-09c26764b05e | Address Redacted | | | | |
| 0bca335c-ff6a-4583-ab87-4361cb1009ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bca341a-e8a1-4166-b29f-952928b5cd39 | Address Redacted | | | | |
| 0bca3712-f599-4170-9af0-4b5d7655f8b7 | Address Redacted | | | | |
| 0bca4e23-8fb2-4412-92a2-e82d055678e7 | Address Redacted | | | | |
| 0bca752c-7f32-43a0-87c4-5c1794812eec | Address Redacted | | | | |
| 0bca790f-978f-4d4d-bd77-d51d60f925bf | Address Redacted | | | | |
| 0bca8141-3daa-4211-ab2c-72a208db1f3f | Address Redacted | | | | |
| 0bca8b8e-3587-4a72-a642-50a42481183b | Address Redacted | | | | |
| 0bcaa37e-92b9-41a8-afe2-0588d1f613b8 | Address Redacted | | | | |
| 0bcaad67-6a4d-4bbe-b5cc-32272e2d4810 | Address Redacted | | | | |
| 0bcab95f-8441-4fd9-be19-5ed2e3155c61 | Address Redacted | | | | |
| 0bcabaea-37ed-4cf0-9007-d0df5def0b42 | Address Redacted | | | | |
| 0bcaed27-49cb-418f-9e1c-ef82d8ce22c0 | Address Redacted | | | | |
| 0bcb6564-be7f-4d88-a77f-e1ff1b4af40b | Address Redacted | | | | |
| 0bcb8dfb-af82-4df3-837b-6e541371b063 | Address Redacted | | | | |
| 0bcbea8a-a442-46c7-89aa-5906f52f9d86 | Address Redacted | | | | |
| 0bcbf2ee-49f6-4342-9537-47d4b00dc4a4 | Address Redacted | | | | |
| 0bcbf30a-c172-4e69-a659-49522c8b8b29 | Address Redacted | | | | |
| 0bcc08a6-6d21-45c4-b085-5d6ad1989e96 | Address Redacted | | | | |
| 0bcc28cf-9498-46b1-b042-2be482324d65 | Address Redacted | | | | |
| 0bcc406d-2d11-4e56-9758-ec91098be584 | Address Redacted | | | | |
| 0bcc60e4-3afb-481d-b457-4a932c8b399b | Address Redacted | | | | |
| 0bcc7092-b233-4388-a0e4-5153084b5bf8 | Address Redacted | | | | |
| 0bcc9d7d-abeb-4216-a1bf-e91b2aba4fef | Address Redacted | | | | |
| 0bcce1d8-0038-49e8-ac87-78b9376b2f26 | Address Redacted | | | | |
| 0bcce430-ff7b-4295-aa07-096f5d044434 | Address Redacted | | | | |
| 0bcce5e2-a4c5-4f44-8844-787ed9068fee | Address Redacted | | | | |
| 0bcceeac-c7c6-4cc1-9f2c-ccffccaff04a | Address Redacted | | | | |
| 0bccf140-cf41-4c0d-8cc8-ff64d9f904a7 | Address Redacted | | | | |
| 0bccf175-3a54-4003-bffb-df0bf4fd89df | Address Redacted | | | | |
| 0bcd1c76-d600-4b06-b2f4-6294b91ef8ce | Address Redacted | | | | |
| 0bcd23a5-5dbe-4d79-9e8e-c0b31c519d74 | Address Redacted | | | | |
| 0bcd36c6-f316-41f8-82ca-b2f80979b39f | Address Redacted | | | | |
| 0bcd491f-5fe1-46dd-9809-b49c9f54fb23 | Address Redacted | | | | |
| 0bcd5986-c7c8-44cc-93ba-75f470dc6535 | Address Redacted | | | | |
| 0bcd9f2b-4037-456f-9f9d-12d98f2c8085 | Address Redacted | | | | |
| 0bcda372-1769-45a3-878a-07f8b4258f84 | Address Redacted | | | | |
| 0bcdd2fb-9e63-463d-b4c6-49cc53167a0b | Address Redacted | | | | |
| 0bcde679-cfe5-4517-bc57-88885f142518 | Address Redacted | | | | |
| 0bcdf8c5-ca61-4e93-9087-ff5babee10ee | Address Redacted | | | | |
| 0bce1eaa-e6d9-48ab-86d3-36c6aa545d97 | Address Redacted | | | | |
| 0bce3196-2b23-410f-a02c-daa0a8cad3ae | Address Redacted | | | | |
| 0bce58fb-d2e0-45d2-825f-2c24cb66fa17 | Address Redacted | | | | |
| 0bce7572-0ecf-47cd-ad4f-ec5d0a880589 | Address Redacted | | | | |
| 0bce7f81-d90c-4b26-8926-b3c6114d7127 | Address Redacted | | | | |
| 0bceb4c6-c5c2-415e-b029-b7cb72fa10d0 | Address Redacted | | | | |
| 0bcec232-20e0-4db1-90fd-d565f053d39e | Address Redacted | | | | |
| 0bcec677-ffbd-4a51-ba25-4545b23bc4dc | Address Redacted | | | | |
| 0bcece56-bf34-4d64-a1db-004298ae7a91 | Address Redacted | | | | |
| 0bced809-dcdf-4904-9fc4-514c318cdf4d | Address Redacted | | | | |
| 0bcee663-9ef7-4755-87be-5301a192ff46 | Address Redacted | | | | |
| 0bcf1983-94c4-4970-b027-a59b23234c3c | Address Redacted | | | | |
| 0bcf34d5-bff9-403b-9392-abff71f41b1c | Address Redacted | | | | |
| 0bcf3772-493e-49a0-8dee-4c029ca31019 | Address Redacted | | | | |
| 0bcf4428-f4ae-4ea7-8c4c-9d1fe956ce1b | Address Redacted | | | | |
| 0bcf4d0c-39c3-4fb2-967d-89faa888d626 | Address Redacted | | | | |
| 0bcf5d7a-563b-4982-a4b4-3729a771c9cf | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bf8454-a6bf-483f-a1cf-775af8e5cf48 | Address Redacted | | | | |
| 0bcf8610-4467-4fd0-b12c-f0517d5aeded | Address Redacted | | | | |
| 0bcfd7d2-5e67-443d-9c9b-f356392dfc7e | Address Redacted | | | | |
| 0bd01de8-d6e9-4855-b963-31982d56a9df | Address Redacted | | | | |
| 0bd08628-9fb3-4561-9fa2-4525a38c165e | Address Redacted | | | | |
| 0bd08ef9-a1ac-49bf-a047-15dcd8b524e6 | Address Redacted | | | | |
| 0bd09501-05c4-4e3b-933d-1d95946acadf | Address Redacted | | | | |
| 0bd0edd6-ff18-4c46-abe1-dcef5ef76190 | Address Redacted | | | | |
| 0bd11b28-ed9f-4f25-b899-1260f4332ae1 | Address Redacted | | | | |
| 0bd13b88-abfc-4e06-a8e7-81b0f0a13e0a | Address Redacted | | | | |
| 0bd15796-343a-4aa6-be51-17b07fd5bb37 | Address Redacted | | | | |
| 0bd1796c-6495-41c6-8f51-8b87f5bd2a86 | Address Redacted | | | | |
| 0bd17c7e-906c-4897-a08f-7200e1344ac5 | Address Redacted | | | | |
| 0bd18faf-ecef-4979-9f4f-3cf0f4b788f6 | Address Redacted | | | | |
| 0bd1c0e1-becb-4946-bd91-59b1a3caf5f6 | Address Redacted | | | | |
| 0bd1f476-2d11-4807-a224-6a7f05eeb486 | Address Redacted | | | | |
| 0bd20833-d009-464e-b5e0-e118a370a5d3 | Address Redacted | | | | |
| 0bd23983-9818-42dd-9bcc-300bce740f0d | Address Redacted | | | | |
| 0bd24b38-c3cf-457a-a136-5aa4b1f2b68e | Address Redacted | | | | |
| 0bd261bf-3622-4db1-97f3-930cb989216e | Address Redacted | | | | |
| 0bd2673d-1e64-4ace-8237-ce601ee2f4c2 | Address Redacted | | | | |
| 0bd27257-11da-44a5-9d67-98ad1af053fd | Address Redacted | | | | |
| 0bd28a3e-14c2-4f33-8b4b-2b7bf55d6780 | Address Redacted | | | | |
| 0bd2a7e7-4326-48b4-8ca8-b52c1888e7a4 | Address Redacted | | | | |
| 0bd2d4c0-d72e-4cb9-b339-de3f0a003cb8 | Address Redacted | | | | |
| 0bd2e78b-b564-4489-9448-36130f333f5c | Address Redacted | | | | |
| 0bd3464f-a516-45c2-a39a-b06164af5529 | Address Redacted | | | | |
| 0bd35487-68ea-4f70-8d85-80e185a3c17e | Address Redacted | | | | |
| 0bd36e55-8009-4534-be01-4492612b98bb | Address Redacted | | | | |
| 0bd39426-8fee-4af4-b268-a9e68a9ca282 | Address Redacted | | | | |
| 0bd39929-73da-4669-b961-5a6884750d67 | Address Redacted | | | | |
| 0bd3f845-a8d5-4099-9f56-d5e36acbbdc6 | Address Redacted | | | | |
| 0bd3fd89-79af-4bc2-8c48-df0eb08c5d1e | Address Redacted | | | | |
| 0bd40d2a-5a1a-4e31-9447-edccf1cd92f0 | Address Redacted | | | | |
| 0bd4198b-0de8-401b-8997-d29f207ddb00 | Address Redacted | | | | |
| 0bd47a2e-3798-4f5c-b8a7-28b441c9b5d6 | Address Redacted | | | | |
| 0bd48019-e194-4463-8ae0-37947ffe8f45 | Address Redacted | | | | |
| 0bd4969d-de55-4bc2-ba68-016f5d21e027 | Address Redacted | | | | |
| 0bd4ac8c-3f6a-438d-b031-a682c5848164 | Address Redacted | | | | |
| 0bd4c77f-f185-4b43-add7-c5587c733045 | Address Redacted | | | | |
| 0bd4cc29-1c7f-4c1a-acce-476386932dd3 | Address Redacted | | | | |
| 0bd4cea3-eedd-4610-ab09-c4d2424acd6c | Address Redacted | | | | |
| 0bd4f1f7-3d13-46d5-8178-7c9bde8f5c83 | Address Redacted | | | | |
| 0bd4f9a8-1792-421b-855f-813cfd6e6203 | Address Redacted | | | | |
| 0bd4fd89-d0eb-4d16-a68e-38b74c02b287 | Address Redacted | | | | |
| 0bd55f6d-e9f9-45fc-a80e-cd0305e1ac8c | Address Redacted | | | | |
| 0bd5ac21-deda-4804-a7e9-e536038c579a | Address Redacted | | | | |
| 0bd5ad31-088d-4c5c-bd24-0f2a3af8179c | Address Redacted | | | | |
| 0bd5b1ee-7d17-4580-9ab6-e45aa84961b6 | Address Redacted | | | | |
| 0bd5b52b-37c3-44b3-a35e-3064355e67a1 | Address Redacted | | | | |
| 0bd5d33a-db46-46f1-98ef-64424519c3f7 | Address Redacted | | | | |
| 0bd5f816-2a78-4bd3-b324-f826b1032715 | Address Redacted | | | | |
| 0bd61216-c7b5-4e7f-a676-52bd24393a13 | Address Redacted | | | | |
| 0bd633e1-df7c-4e52-8adb-c7788b31b7fc | Address Redacted | | | | |
| 0bd63758-9786-4752-9542-307fd4aa448e | Address Redacted | | | | |
| 0bd67b56-a572-453f-85db-d007c3c28d0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bd684d5-8b20-401c-84c5-fbb32df8ce1b | Address Redacted | | | | |
| 0bd69ac4-a737-4cba-b752-bbbfd73bec51 | Address Redacted | | | | |
| 0bd69e11-353d-4096-bfb3-f97b8da00bec | Address Redacted | | | | |
| 0bd6a951-994b-4883-856b-a89f427d5204 | Address Redacted | | | | |
| 0bd6eb22-f3fa-4314-b11a-f8c53684877d | Address Redacted | | | | |
| 0bd6ede2-cfc5-40c4-ab25-db63f69c43b1 | Address Redacted | | | | |
| 0bd6fedd-6810-4cf2-bd91-9e1a7e73ab0e | Address Redacted | | | | |
| 0bd702d8-663a-456d-ba5e-9ff419689f07 | Address Redacted | | | | |
| 0bd741ea-2d8e-4c39-b881-70191ed28ef0 | Address Redacted | | | | |
| 0bd76d0c-5a57-4f9c-b54f-295551d35648 | Address Redacted | | | | |
| 0bd78ae9-8fdd-48c5-9a37-2040a8c598e2 | Address Redacted | | | | |
| 0bd7b7c6-ae83-4570-866c-1ca6e8fbb70a | Address Redacted | | | | |
| 0bd7fc96-7624-453b-991b-4e482df686c0 | Address Redacted | | | | |
| 0bd82086-5372-48c1-83f3-d078523d2b41 | Address Redacted | | | | |
| 0bd83396-4652-4c03-9e75-c23b5fe02f9e | Address Redacted | | | | |
| 0bd833dd-1848-4b8e-b07e-4e7d1bd53063 | Address Redacted | | | | |
| 0bd85470-e8a8-4c12-a779-e8a6bc66aaa8 | Address Redacted | | | | |
| 0bd85d4b-164b-4387-a1d7-be928588d7bb | Address Redacted | | | | |
| 0bd8622d-2607-4d20-a769-fc861a505400 | Address Redacted | | | | |
| 0bd8990a-c193-4b94-8a4f-9d86cc2423f6 | Address Redacted | | | | |
| 0bd8a926-3016-47a2-bd14-45c98e4b1f1d | Address Redacted | | | | |
| 0bd8b029-0795-4b0e-b421-6407b733ec10 | Address Redacted | | | | |
| 0bd9054a-9508-4276-a324-05d45e1bdc92 | Address Redacted | | | | |
| 0bd94247-b52a-4e54-98cc-a2e361914761 | Address Redacted | | | | |
| 0bd9449b-4d9f-451f-bee3-dd2da6098338 | Address Redacted | | | | |
| 0bd94c96-61bf-428b-b657-8bfd278cf3d8 | Address Redacted | | | | |
| 0bd95793-ae61-46a9-ac8f-014060278f2c | Address Redacted | | | | |
| 0bd983f7-5126-4f4f-b230-69a5d1925eb7 | Address Redacted | | | | |
| 0bd9977b-cec4-41d0-bb46-1b0e91f794e3 | Address Redacted | | | | |
| 0bd9a229-32a3-4b8e-8d5d-89a825cca7c7 | Address Redacted | | | | |
| 0bd9b90b-f952-4c78-8178-e30fe5991a65 | Address Redacted | | | | |
| 0bd9fcf2-fdb6-4d3c-8bb2-65873a8833cb | Address Redacted | | | | |
| 0bda0518-aac3-4428-b3c9-48fdbd10de24 | Address Redacted | | | | |
| 0bda631d-b975-4dfd-97a8-7317001f34a6 | Address Redacted | | | | |
| 0bda7039-9998-4aa0-9dc1-7f4de927777c | Address Redacted | | | | |
| 0bda79fa-2df3-403f-9191-3053ce9c82fa | Address Redacted | | | | |
| 0bdacdcf-d8fc-45d1-a6c9-07190d8609e4 | Address Redacted | | | | |
| 0bdade0d-2c66-4fd5-b240-c10851af701d | Address Redacted | | | | |
| 0bdafc4f-7e0e-4753-a3c3-075702493ae8 | Address Redacted | | | | |
| 0bdb18f5-13e5-4d5d-9103-eba0894c1b0e | Address Redacted | | | | |
| 0bdb52bd-21d3-4b77-a6ee-6e30a4b51fea | Address Redacted | | | | |
| 0bdb5bda-c2e8-45bb-b286-3e0bacf8b7fe | Address Redacted | | | | |
| 0bdb5fc5-35b6-4e6f-9bdf-9e5164f469c9 | Address Redacted | | | | |
| 0bdb7408-1506-46a0-b627-894e3e330dc2 | Address Redacted | | | | |
| 0bdb8a0f-fcba-4f5b-afde-51505b7f2251 | Address Redacted | | | | |
| 0bdb95c6-1c42-4846-bef6-21bba8c59da8 | Address Redacted | | | | |
| 0bdb9de3-5918-41d7-9e34-480048b92745 | Address Redacted | | | | |
| 0bdbb6fa-7e9b-4cc8-9d87-3d90a09ac088 | Address Redacted | | | | |
| 0bdbc85f-6c1c-420a-a586-63c4aa44e07e | Address Redacted | | | | |
| 0bdc0dde-3f2c-4901-8eea-428a8dad7ad2 | Address Redacted | | | | |
| 0bdc2262-4dca-4754-a7fc-8a903f2ff790 | Address Redacted | | | | |
| 0bdc3039-95ba-407d-9395-097eb96b7267 | Address Redacted | | | | |
| 0bdc358e-9230-4418-8c42-8a4ffc6a75a5 | Address Redacted | | | | |
| 0bdc3c6c-5de5-430d-a543-ab9e626c70c5 | Address Redacted | | | | |
| 0bdc601d-7a91-4f5f-92a1-f06ee52451f5 | Address Redacted | | | | |
| 0bdc7320-4e5f-4343-ad10-23ad078a71fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bdcbb78-c82e-4e6b-8e42-a2880c5d7231 | Address Redacted | | | | |
| 0bdcc6af-750d-40d0-9a61-7f445ff9d357 | Address Redacted | | | | |
| 0bdcf906-9c9c-46f7-a999-2afcedad3e5f | Address Redacted | | | | |
| 0bdd37d3-510c-4aa4-be5d-df287b35eb1f | Address Redacted | | | | |
| 0bdd407d-79f3-4afd-8338-510ef12b32d2 | Address Redacted | | | | |
| 0bdd5596-eb4f-44eb-8f27-dce08d6bf8cd | Address Redacted | | | | |
| 0bdd5c60-3824-43ac-aa9e-6a92777261b9 | Address Redacted | | | | |
| 0bdd64fb-3fc7-45d5-bd12-0d98220c7573 | Address Redacted | | | | |
| 0bdd8c68-926b-4949-9a5e-d67833bf4d07 | Address Redacted | | | | |
| 0bdd8f8b-331b-4560-a833-4f10253cf38c | Address Redacted | | | | |
| 0bdd92cd-43d6-4c3e-8359-a3d86beb3e4a | Address Redacted | | | | |
| 0bdd9969-1a86-4069-a7dc-979b1ea860e3 | Address Redacted | | | | |
| 0bddba75-1122-409e-b859-d7b84532a911 | Address Redacted | | | | |
| 0bde12a8-ee02-4625-8c99-550fb68b9bbf | Address Redacted | | | | |
| 0bde23fa-bca6-4703-9cba-1d353e2fca5a | Address Redacted | | | | |
| 0bde3892-c3c0-4b0a-8176-aaea897d7e49 | Address Redacted | | | | |
| 0bde3c9e-5548-4dd6-9388-2bd539de06d7 | Address Redacted | | | | |
| 0bde6485-510a-488e-a8f6-62b0473d85ae | Address Redacted | | | | |
| 0bde6aa6-a4ba-4dfb-af8d-764b8be6ce65 | Address Redacted | | | | |
| 0bde6daa-278a-4169-b76b-18d1adf76ea7 | Address Redacted | | | | |
| 0bde9eae-cdbf-4f40-9fa8-d7cd49179fdb | Address Redacted | | | | |
| 0bdea683-fb4f-44c3-8ba7-47e8e3160ed6 | Address Redacted | | | | |
| 0bdf0926-0556-4da8-b402-b7522b8aab99 | Address Redacted | | | | |
| 0bdf68e4-deed-4610-9edd-e1c5e5991879 | Address Redacted | | | | |
| 0bdf75d0-6fcd-44bc-9bd0-d598431fe2d9 | Address Redacted | | | | |
| 0bdf7f99-b2a1-4450-8d0f-f8924b8ecac5 | Address Redacted | | | | |
| 0bdfef74-b9c3-4206-acbe-9e7c88d11718 | Address Redacted | | | | |
| 0bdff1a5-bb55-442d-b2bd-b1d33a778cde | Address Redacted | | | | |
| 0be01237-30d6-449e-99a4-c67a86aeadc3 | Address Redacted | | | | |
| 0be02947-d73d-4130-b979-7e74ea7ad17f | Address Redacted | | | | |
| 0be06a19-d75f-49d3-b208-87ab71f392d8 | Address Redacted | | | | |
| 0be0824e-d773-4ab0-9cac-a2e61ba2a649 | Address Redacted | | | | |
| 0be08a4e-66b1-45af-a608-a21cfdc4bb05 | Address Redacted | | | | |
| 0be0acf0-62e9-4fe1-a14e-7d75c3563bb3 | Address Redacted | | | | |
| 0be0e099-f3cc-4017-826d-b7a2ecacf4cb | Address Redacted | | | | |
| 0be0e989-f724-43d5-a4e5-570bede58a64 | Address Redacted | | | | |
| 0be103df-85f5-48b7-97cb-e12382e5f2de | Address Redacted | | | | |
| 0be12ef9-b63b-434a-9059-c4773a97ceaa | Address Redacted | | | | |
| 0be15773-3c51-47e1-9ffa-0e389db4994c | Address Redacted | | | | |
| 0be17808-4eae-40db-929e-12728aaef4ab | Address Redacted | | | | |
| 0be17ae1-b338-411b-959b-df6cd695394b | Address Redacted | | | | |
| 0be18a68-35d5-4678-85e2-d30b27914555 | Address Redacted | | | | |
| 0be1cf93-09b5-4014-91dc-c1d48c409eed | Address Redacted | | | | |
| 0be1d098-e314-46d6-87e4-428eeb0ef90b | Address Redacted | | | | |
| 0be1d843-ffdb-4aa6-9cbc-2f07e4ba1584 | Address Redacted | | | | |
| 0be1e384-716b-40d8-b470-796563426d67 | Address Redacted | | | | |
| 0be1e392-7a3c-43e4-8cad-77c4839d2e2b | Address Redacted | | | | |
| 0be1e41d-322d-49e6-b7c5-22cd60e96f70 | Address Redacted | | | | |
| 0be1efed-c269-4e1d-86b9-cb86ef8208bc | Address Redacted | | | | |
| 0be21a44-b5b3-4275-9442-8055d9d852d0 | Address Redacted | | | | |
| 0be232da-cee6-4de2-8752-8d1305445fc0 | Address Redacted | | | | |
| 0be2410a-ac51-44f7-acd9-9843c48281b1 | Address Redacted | | | | |
| 0be27df5-ea78-46df-90fd-c45bbfa21e66 | Address Redacted | | | | |
| 0be27e5c-1c99-4620-9bdd-00c32b6e3cc0 | Address Redacted | | | | |
| 0be27f21-be69-4a12-9c5f-871dcac03aa9 | Address Redacted | | | | |
| 0be2e2fd-45e9-4158-8acb-6864200a6383 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0be2f702-4662-4d00-916f-501cfeaed009 | Address Redacted | | | | |
| 0be33523-4bdc-4b56-84cd-a1bec7ce257c | Address Redacted | | | | |
| 0be38e19-6c8c-4a58-a1d0-5ec62fe7a61e | Address Redacted | | | | |
| 0be39aee-8a0c-41d5-b67b-a9f47ee8bfd3 | Address Redacted | | | | |
| 0be3a4de-e4e3-4d3f-8fa0-b044935a54b0 | Address Redacted | | | | |
| 0be3a9ac-a96f-4ead-9495-501db08da40l | Address Redacted | | | | |
| 0be3aebc-20d2-4470-81ae-148d32009c39 | Address Redacted | | | | |
| 0be3b225-ab01-4557-bbfa-1b31c4ef1cc3 | Address Redacted | | | | |
| 0be3b44a-3ead-4378-b2a5-52fdf12bcfc0 | Address Redacted | | | | |
| 0be3b640-dcff-4cc5-8890-175161b1b761 | Address Redacted | | | | |
| 0be3d020-7f4e-4753-9d71-5eafba2f2055 | Address Redacted | | | | |
| 0be43793-92ac-42ed-91c1-9858c3c6651e | Address Redacted | | | | |
| 0be46cea-daf4-4b0b-8398-cb23641dca53 | Address Redacted | | | | |
| 0be47ec8-701c-4403-9ec0-c840f726c16c | Address Redacted | | | | |
| 0be48420-16a1-4017-aeca-0d181046c0e5 | Address Redacted | | | | |
| 0be4990b-24a5-443c-b218-304aa9b403c2 | Address Redacted | | | | |
| 0be4ac77-83ed-4cd4-a229-04b93972f092 | Address Redacted | | | | |
| 0be4c8b1-1479-481d-8db4-ae4666533162 | Address Redacted | | | | |
| 0be4f073-141a-4cd9-be64-48cc7b0f9279 | Address Redacted | | | | |
| 0be4fa9e-4817-4f1a-b049-6f60674b3403 | Address Redacted | | | | |
| 0be51c15-22bf-4344-b2ce-d4f536b31aee | Address Redacted | | | | |
| 0be58307-9f71-4194-90af-339fef488b6l | Address Redacted | | | | |
| 0be5c25c-85ca-4e87-ad5d-23f1d6b69608 | Address Redacted | | | | |
| 0be5c9b0-3533-4d32-8299-fed49bd49b69 | Address Redacted | | | | |
| 0be62091-3c05-4096-a844-9e682506f3d9 | Address Redacted | | | | |
| 0be6277d-bb8f-4a8c-b84c-a8dd6274f416 | Address Redacted | | | | |
| 0be634e6-462d-4d35-8806-0bc5b5a60c57 | Address Redacted | | | | |
| 0be66197-ede7-4dc7-a674-89c219163082 | Address Redacted | | | | |
| 0be6a5ab-1016-402f-b06f-47b72c0580f3 | Address Redacted | | | | |
| 0be6e651-5694-4e2d-a7ff-4c166513afa3 | Address Redacted | | | | |
| 0be738d6-d80b-4a62-9fda-b95c3059a34l | Address Redacted | | | | |
| 0be74912-4716-4511-ac43-66fd2f9df703 | Address Redacted | | | | |
| 0be74d38-aa3d-4fd7-828a-51a7db77146a | Address Redacted | | | | |
| 0be76b0b-db37-4762-b1d0-fe8a0903f0d1 | Address Redacted | | | | |
| 0be77532-f4af-4953-9cc6-24ccbcdd8673 | Address Redacted | | | | |
| 0be77fae-8fac-4c64-a4e9-e563e247b2f1 | Address Redacted | | | | |
| 0be78250-cff7-446f-b832-e2c19f7426c5 | Address Redacted | | | | |
| 0be783d4-4ddb-423c-9edc-34108df9421c | Address Redacted | | | | |
| 0be78d51-2266-4176-99df-b43a62f307e2 | Address Redacted | | | | |
| 0be796df-e3f0-4da3-8622-e3362740b891 | Address Redacted | | | | |
| 0be798db-6640-4c90-883b-4bf8983d9022 | Address Redacted | | | | |
| 0be7baa6-ea11-40c5-821d-85dc02a942b0 | Address Redacted | | | | |
| 0be7d327-81ce-47b3-8f39-2c7504d25eb3 | Address Redacted | | | | |
| 0be7daa7-cd0e-4b35-b0bf-28c12c35b795 | Address Redacted | | | | |
| 0be7f223-23f1-458c-9626-19e4af26344e | Address Redacted | | | | |
| 0be8272f-f8dd-41d4-866f-26684ab0ee38 | Address Redacted | | | | |
| 0be839f6-c771-401a-984f-6ed57c804ab4 | Address Redacted | | | | |
| 0be83ba9-f4a9-4372-b902-16c3204a7f31 | Address Redacted | | | | |
| 0be87481-be60-4f00-9b17-5179c56b4d76 | Address Redacted | | | | |
| 0be88d43-65d2-4d19-8cd3-e70944480e08 | Address Redacted | | | | |
| 0be8bbf0-ce66-4954-ae7a-e8961a930e37 | Address Redacted | | | | |
| 0be8c0e1-d102-48a1-9c44-503c8831b030 | Address Redacted | | | | |
| 0be8c984-8533-429a-8229-7a9c19fe018e | Address Redacted | Page 476 of 10184 | | | |
| 0be8d00f-7bc0-4109-95e7-674302bfb5d6 | Address Redacted | | | | |
| 0be8daea-92a8-4094-9c5b-550544aa9935 | Address Redacted | | | | |
| 0be8e0eb-af86-45ba-997e-8a4b105aaf1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0be9273b-f333-4037-bbbe-46f636692017 | Address Redacted | | | | |
| 0be9416e-66bd-47d5-a1d5-f238eebe1b60 | Address Redacted | | | | |
| 0be94a1c-525c-4a5b-ae30-272349bb5126 | Address Redacted | | | | |
| 0be94ab8-156a-4d6b-bf60-cbe064f26d6d | Address Redacted | | | | |
| 0be96fa4-93ff-4978-b869-50d944d0bc24 | Address Redacted | | | | |
| 0be9771b-a38f-41b1-bf1d-2ef4fddf4ddb | Address Redacted | | | | |
| 0be98734-d3df-41cf-aa67-6d71a49d2abc | Address Redacted | | | | |
| 0be99b7b-4848-4315-8dae-e4599a40b739 | Address Redacted | | | | |
| 0be9f4b1-541b-48eb-9c06-f4f8eea58f6b | Address Redacted | | | | |
| 0bea0fe2-f6e3-42a0-9be3-3e5664f01ccf | Address Redacted | | | | |
| 0bea1426-9ef9-44c4-aa5c-e0dd30188f41 | Address Redacted | | | | |
| 0bea3268-9f3d-4d65-8d10-a52001327948 | Address Redacted | | | | |
| 0bea63c8-8d31-459a-bbe9-abc740f07716 | Address Redacted | | | | |
| 0bea7e8b-5e93-4d4c-9dee-144e050d33ec | Address Redacted | | | | |
| 0bea7f2d-ae9d-40d1-ace3-d2d962cf0fb0 | Address Redacted | | | | |
| 0bea8892-a72d-4972-aaf0-cd5b6360e723 | Address Redacted | | | | |
| 0beab153-7f46-4b13-9c3e-59bb96ff3d8a | Address Redacted | | | | |
| 0beae374-df3a-4f39-b123-56d9c4cc0f07 | Address Redacted | | | | |
| 0beb26c9-9a89-4082-865a-738b2a4dc9ed | Address Redacted | | | | |
| 0beb31cd-88b2-4174-b558-3eec3fdf3b13 | Address Redacted | | | | |
| 0beb6573-21e8-428f-98d3-763ac37c304a | Address Redacted | | | | |
| 0beb70d5-56aa-49e4-a8d1-d52bf0584312 | Address Redacted | | | | |
| 0beb861b-e78b-4530-9664-1a2941cace8d | Address Redacted | | | | |
| 0beba125-043a-444d-9dce-ff2318b97298 | Address Redacted | | | | |
| 0bebadf2-3c8c-4885-9e7d-51d09096db70 | Address Redacted | | | | |
| 0bebeac3-85ff-4f32-b623-603e9b1f1355 | Address Redacted | | | | |
| 0bebfabc-0ec8-4f83-9c9c-efcc4afcb668 | Address Redacted | | | | |
| 0bec030a-eb84-4110-9b8d-475ee3806a50 | Address Redacted | | | | |
| 0bec0878-9167-4495-9ad3-a3f8437cb33d | Address Redacted | | | | |
| 0bec12f1-2d38-49ae-8e7a-c74ee1ad1555 | Address Redacted | | | | |
| 0becb8d4-ea72-46da-8990-23c4d8f7088a | Address Redacted | | | | |
| 0becd01c-32e3-480b-ab5a-3907dd80242b | Address Redacted | | | | |
| 0bece27a-78c4-48cf-bdf7-164c4a87e0f7 | Address Redacted | | | | |
| 0bed3187-68c0-417b-875e-a51deeb738bf | Address Redacted | | | | |
| 0bed3265-2248-4d5e-b831-bd79721ea32e | Address Redacted | | | | |
| 0bed3e7e-11b2-4bc9-aab3-67bfc64a6e6b | Address Redacted | | | | |
| 0bed7f12-a650-4d5d-b071-ba6d43fbbf6d | Address Redacted | | | | |
| 0bed8ae3-38e4-42c0-a2b6-09041331da8f | Address Redacted | | | | |
| 0bed9127-ce82-48ec-a5ba-af0e0b380145 | Address Redacted | | | | |
| 0bed9e25-bc94-4074-a6ef-de2d29acc013 | Address Redacted | | | | |
| 0beda591-8abf-4d84-a9fa-ef9d01d8003C | Address Redacted | | | | |
| 0bedcf3e-50b2-4554-9664-e5e269bd6a4d | Address Redacted | | | | |
| 0bede197-9b5a-4833-992e-acb74e6b4a3a | Address Redacted | | | | |
| 0bedf0bf-7937-4d6b-897e-1258cc71d6cd | Address Redacted | | | | |
| 0bee3959-fdf8-496d-be3c-92957f628bf7 | Address Redacted | | | | |
| 0bee640e-bcaa-4361-9b69-143eb7872063 | Address Redacted | | | | |
| 0bee6753-ec3c-4cee-9b8a-7216f9852ba5 | Address Redacted | | | | |
| 0bee7738-1443-45d6-9d5a-091442a24b6f | Address Redacted | | | | |
| 0bee87aa-1d2d-47b0-974a-6395ea1c29f3 | Address Redacted | | | | |
| 0bee8ec4-1ef9-44f1-925a-bbbfe79d6a9b | Address Redacted | | | | |
| 0beeb6e2-e56d-478c-b26f-b6ebf1660037 | Address Redacted | | | | |
| 0beed2d2-e351-45ad-85dc-ab7b7d0c5c42 | Address Redacted | | | | |
| 0beedd1b-f0c3-46a2-b78f-ed4a20e6776d | Address Redacted | | | | |
| 0beee080-1200-49c5-ab43-39ba35542109 | Address Redacted | | | | |
| 0beef9f6-4dc1-419d-b96f-283509d461f5 | Address Redacted | | | | |
| 0bef0506-31f3-436a-8b22-82d0c273f81c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bef1ddb-1d94-475d-b322-38308b913dde | Address Redacted | | | | |
| 0bef3aed-e590-4229-83a6-f4c1922f33ee | Address Redacted | | | | |
| 0bef3b3a-13a0-48a6-8afc-ee9995ff5622 | Address Redacted | | | | |
| 0bef4996-a87c-4085-a107-ba50d3a27a2c | Address Redacted | | | | |
| 0bef5b1e-d446-4d88-93a4-314f9178ee7e | Address Redacted | | | | |
| 0bef9a55-8e49-441c-bf53-b67c12b68d93 | Address Redacted | | | | |
| 0befa751-356f-4d55-a727-2341380220ac | Address Redacted | | | | |
| 0befd406-26cb-4119-a003-8ca8b60c2032 | Address Redacted | | | | |
| 0beff007-c1ad-4c6e-b772-3ca903facb37 | Address Redacted | | | | |
| 0bf000c6-d234-440d-8c14-5cae4a81fc3d | Address Redacted | | | | |
| 0bf01fd3-5509-413a-8da8-32c02a80abba | Address Redacted | | | | |
| 0bf01fd5-078b-4df9-b41d-aafa92795b7a | Address Redacted | | | | |
| 0bf023a0-df59-474e-add0-c1a6d0f442fa | Address Redacted | | | | |
| 0bf059e6-f852-4358-95e8-d0e443c79f7a | Address Redacted | | | | |
| 0bf099fd-9ef6-4ef1-a1b8-bb486f0439fa | Address Redacted | | | | |
| 0bf0a4ca-7143-44ed-b355-be017a3d11b6 | Address Redacted | | | | |
| 0bf0b60f-bcc1-4c3a-bb0b-09d343a48ec2 | Address Redacted | | | | |
| 0bf0c1e0-8d79-46f9-aa87-e0423dc93038 | Address Redacted | | | | |
| 0bf0d724-c3c1-4cf4-ae2f-8c7fe3196236 | Address Redacted | | | | |
| 0bf0f851-a037-43b3-bb40-789536ab2dc4 | Address Redacted | | | | |
| 0bf10355-1f65-42e8-ba63-3713046fc5bf | Address Redacted | | | | |
| 0bf10dae-e993-4937-8033-28d3be9c9d8d | Address Redacted | | | | |
| 0bf1978e-83c9-4177-9462-18420f3b1665 | Address Redacted | | | | |
| 0bf1bcde-f237-4f83-a218-74bd530325e7 | Address Redacted | | | | |
| 0bf1fc57-3ac2-4fd1-922a-aa980bf6b06e | Address Redacted | | | | |
| 0bf215d9-47d9-46e3-b14b-ed164925aaf2 | Address Redacted | | | | |
| 0bf216ae-2e8d-4af0-b30e-45054707dceb | Address Redacted | | | | |
| 0bf23614-319c-4629-942b-35b28e28ef8b | Address Redacted | | | | |
| 0bf24956-3ee8-41f3-845f-bf4c9f9b182d | Address Redacted | | | | |
| 0bf24fb9-05bd-4e53-b30e-11de749218ba | Address Redacted | | | | |
| 0bf27bbe-90f5-4335-867f-c0294bbe535c | Address Redacted | | | | |
| 0bf295ef-6840-4139-a279-d33096d2d802 | Address Redacted | | | | |
| 0bf2982f-a19e-4236-b26b-7997f1f3972e | Address Redacted | | | | |
| 0bf2df01-bb64-4f62-ab4e-10e532d2601d | Address Redacted | | | | |
| 0bf303ed-c386-49ba-a698-aafc20bd422f | Address Redacted | | | | |
| 0bf326be-1d7f-476b-8a71-06ac06fd03a9 | Address Redacted | | | | |
| 0bf32788-e619-4046-9324-2f1927aedea6 | Address Redacted | | | | |
| 0bf33d9d-e4ce-4886-9709-0fd623fe5044 | Address Redacted | | | | |
| 0bf35653-6f60-490c-9d59-35c1ec16bb39 | Address Redacted | | | | |
| 0bf35ee8-e163-4a78-99a6-685643ffdb4e | Address Redacted | | | | |
| 0bf35ef6-b145-451e-8e5f-b758ae3410cd | Address Redacted | | | | |
| 0bf36bb2-1088-4d93-9473-37700c3caede | Address Redacted | | | | |
| 0bf380a3-d05b-4d9b-92d0-fb4156b9d746 | Address Redacted | | | | |
| 0bf38752-94fb-45c9-a112-ca91c7b55f89 | Address Redacted | | | | |
| 0bf3c246-49b7-47c2-bb0d-6389a0f702c4 | Address Redacted | | | | |
| 0bf41f2c-a310-4140-8468-e37ea44b8b61 | Address Redacted | | | | |
| 0bf45114-9498-4632-b4ff-6eb02369e81a | Address Redacted | | | | |
| 0bf46216-7c30-402a-8791-ea41aa242087 | Address Redacted | | | | |
| 0bf46bcf-ba65-4d21-8e35-7f44fe716333 | Address Redacted | | | | |
| 0bf4c2b5-5491-471e-8575-8e0f99b1601b | Address Redacted | | | | |
| 0bf4cb7e-050d-4a70-bb4d-fb50768c155b | Address Redacted | | | | |
| 0bf4ef4d-faba-497b-b9e1-eebf606f153c | Address Redacted | | | | |
| 0bf51a44-f439-471c-8ab0-1ea68245c290 | Address Redacted | | | | |
| 0bf5508c-ae54-40e1-8615-d98c7d642874 | Address Redacted | | | | |
| 0bf55e38-af23-45e6-846f-e03199238ad8 | Address Redacted | | | | |
| 0bf58bda-de51-4139-bb21-a1bb914a54f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bf5d209-e2fd-4dd3-ae44-673edf787d81 | Address Redacted | | | | |
| 0bf5e0ff-289d-4642-bbb2-e22b533e1c63 | Address Redacted | | | | |
| 0bf5ebf1-fc18-4b6c-8e1f-d93b1dadf9ac | Address Redacted | | | | |
| 0bf5fd84-0fbb-4b0d-b4bd-59d995408046 | Address Redacted | | | | |
| 0bf6046b-2696-4aef-aee3-61f25b92eeab | Address Redacted | | | | |
| 0bf62125-60f9-4548-babb-7340e7077b05 | Address Redacted | | | | |
| 0bf69b84-bcd0-4427-b80b-1576b92fe938 | Address Redacted | | | | |
| 0bf6acd6-5805-4e03-a104-6ca065a3e56b | Address Redacted | | | | |
| 0bf6b91a-835e-4747-9dfb-752e808850c4 | Address Redacted | | | | |
| 0bf6c491-06d3-44dd-b614-ec848f5f123a | Address Redacted | | | | |
| 0bf70a4f-b15f-4d98-b88f-23050ecfbd8e | Address Redacted | | | | |
| 0bf72da9-74fd-4a27-b192-65313bcfccae | Address Redacted | | | | |
| 0bf7872d-6dcb-46ba-b4eb-3ce62938ab0d | Address Redacted | | | | |
| 0bf78c53-c750-4c8e-8250-da3cbf5f7ba6 | Address Redacted | | | | |
| 0bf79ed3-c79e-4b14-b915-e150837463a6 | Address Redacted | | | | |
| 0bf7d6ac-2919-4c47-8540-af4e6895bfcc | Address Redacted | | | | |
| 0bf7dc6b-cf71-4818-961c-64b1e2acb7ab | Address Redacted | | | | |
| 0bf85cd1-75ce-4f6a-a8a2-51d90052851ε | Address Redacted | | | | |
| 0bf86133-30ca-4068-a167-e96e0386e603 | Address Redacted | | | | |
| 0bf86947-a6d5-494d-9d05-f31d3d9e8ef2 | Address Redacted | | | | |
| 0bf916d5-b39b-4937-906d-a51f4a664139 | Address Redacted | | | | |
| 0bf92b37-a17d-4139-972b-d95195a69f7a | Address Redacted | | | | |
| 0bf93cbf-371b-4f13-ba67-728e3648c6e1 | Address Redacted | | | | |
| 0bf93f7d-2b0e-484e-969c-9ee8d82b136a | Address Redacted | | | | |
| 0bf962c1-cfc7-46d7-8c22-9ecae53fc732 | Address Redacted | | | | |
| 0bf9d6ef-a146-4b9a-923a-19eb8f6fde4b | Address Redacted | | | | |
| 0bf9f4c5-7a35-40ee-a0c0-fdc938132392 | Address Redacted | | | | |
| 0bfa0001-b8f2-4b2c-8c7f-866ff7f0127l | Address Redacted | | | | |
| 0bfa018b-fdf6-45a2-90ea-b1b44362aa9e | Address Redacted | | | | |
| 0bfa11c8-1a3b-4a2f-a431-7aa13aeda157 | Address Redacted | | | | |
| 0bfa1d22-fd76-4e7c-a2ab-67d8157ab2a3 | Address Redacted | | | | |
| 0bfa2878-bb5e-4134-8ba7-5c55ba36f22d | Address Redacted | | | | |
| 0bfa810e-6989-4034-a716-0ee7984fc997 | Address Redacted | | | | |
| 0bfa921f-914a-4a14-ab46-66cd12910bdb | Address Redacted | | | | |
| 0bfabda3-fe96-40d4-8788-b4136877860d | Address Redacted | | | | |
| 0bfaf36f-3f27-400d-a873-be9fad20e063 | Address Redacted | | | | |
| 0bfb5056-41bd-4a92-bbb8-56c45b4892d4 | Address Redacted | | | | |
| 0bfb5123-5e90-400c-a262-ab1dbf9a08a2 | Address Redacted | | | | |
| 0bfb87df-7ca0-4758-b25f-5cc002bc6cd7 | Address Redacted | | | | |
| 0bfb9bfd-8025-4ae5-be34-38f3a9cf4953 | Address Redacted | | | | |
| 0bfbe504-346c-4c93-907c-70a2318b2a94 | Address Redacted | | | | |
| 0bfbf61a-3296-4e9b-a44a-5831416d049e | Address Redacted | | | | |
| 0bfc31f2-0d1f-4f1d-bfce-6651d951c5ff | Address Redacted | | | | |
| 0bfc3ea7-a39f-4c88-bf00-9fd276e04f95 | Address Redacted | | | | |
| 0bfc97ba-4d91-4268-b479-d99710914173 | Address Redacted | | | | |
| 0bfcefda-2bce-4523-9131-ef61f492345a | Address Redacted | | | | |
| 0bfd7072-d8cd-42d5-bdf5-19cd2ee0a942 | Address Redacted | | | | |
| 0bfdc2ea-a6aa-4916-a83b-ccbc8ab8c05l | Address Redacted | | | | |
| 0bfdc7e5-f949-4a43-9577-ecd15142ea0ε | Address Redacted | | | | |
| 0bfde63d-033b-415a-86bb-fe9bfa894f49 | Address Redacted | | | | |
| 0bfdfbd3-3532-4006-a0d3-a74abad89129 | Address Redacted | | | | |
| 0bfe046f-6baa-4b2a-a2a0-e90fd1cc67f9 | Address Redacted | | | | |
| 0bfe9faa-dedf-4e5f-a5b8-20c7202d3164 | Address Redacted | | | | |
| 0bfeb2ee-403d-4d7b-993a-95358c30f492 | Address Redacted | | | | |
| 0bfeed60-fa9d-47f8-8db2-5c209770d956 | Address Redacted | | | | |
| 0bfef6a2-80be-4d9f-99b0-9f7b93a47a74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0bfef7e2-e073-45c1-a205-45374925d973 | Address Redacted | | | | |
| 0bff7279-ff07-4070-a6a7-e667f98395e | Address Redacted | | | | |
| 0bff73c5-8f39-48f0-832d-c82408f8151C | Address Redacted | | | | |
| 0bff8019-d706-46eb-9940-809a1557f992 | Address Redacted | | | | |
| 0bff8f2c-b2ce-4647-b910-64f31e2d916f | Address Redacted | | | | |
| 0bff9297-a190-41bc-95a6-2cbb4b0b74de | Address Redacted | | | | |
| 0bff9b4c-7ddd-49c1-8e6f-48a7164b82fd | Address Redacted | | | | |
| 0bffb537-92a5-49c4-9a69-2eddb471ba84 | Address Redacted | | | | |
| 0bffd13c-3acc-41cd-88b8-e383ad9dbb7a | Address Redacted | | | | |
| 0bffd5c7-f1cf-46cc-bed6-fc857b907ad3 | Address Redacted | | | | |
| 0bffdcfb-bcbf-40a6-be70-756b6ac5b856 | Address Redacted | | | | |
| 0bffdf78-103c-40b7-ab38-f4040755826f | Address Redacted | | | | |
| 0c001c86-a45f-4978-ac35-420b69c93dc6 | Address Redacted | | | | |
| 0c008644-f4aa-44fc-8d5a-4d5b6152e368 | Address Redacted | | | | |
| 0c00ccfa-1b15-47af-9c95-0bd0ede75ba4 | Address Redacted | | | | |
| 0c01191e-2969-49c1-b73d-e14cd907c352 | Address Redacted | | | | |
| 0c011e99-26df-4933-b03c-bee3522d873c | Address Redacted | | | | |
| 0c016d42-51f7-4c32-bb19-4b37fd2fbf92 | Address Redacted | | | | |
| 0c017213-7db1-46a6-b120-6c748c240ced | Address Redacted | | | | |
| 0c01c13a-4d8a-4996-868d-67c22bf9c615 | Address Redacted | | | | |
| 0c01c5e4-f7c7-4fb3-a829-2e493196231e | Address Redacted | | | | |
| 0c0207e6-6d00-4bf3-a78d-541432b9022e | Address Redacted | | | | |
| 0c020fdb-1548-4285-bf03-4d366886e776 | Address Redacted | | | | |
| 0c02243a-f445-4cb8-8ccf-2a733fa2b94c | Address Redacted | | | | |
| 0c025058-a7b1-4bd4-a804-bcc2c2696764 | Address Redacted | | | | |
| 0c028f6a-9ba6-4fd8-8702-26169157f06c | Address Redacted | | | | |
| 0c02cf23-c747-4e23-8301-4f40bb5b0eaf | Address Redacted | | | | |
| 0c02e36e-c8d2-41cf-8108-e66f155303de | Address Redacted | | | | |
| 0c02e977-9b85-4b85-9b70-f3ae87d37e11 | Address Redacted | | | | |
| 0c02f61a-5d1f-4ea9-a137-30ead01cf999 | Address Redacted | | | | |
| 0c032984-34e8-4817-9317-c0784f5bd982 | Address Redacted | | | | |
| 0c03484e-7ba1-4dc7-bd33-2bbc66e1d6f0 | Address Redacted | | | | |
| 0c036505-6bec-4fc8-923b-85b7f01ae939 | Address Redacted | | | | |
| 0c0368d1-176b-407e-b178-0c6cfd47f068 | Address Redacted | | | | |
| 0c0379b1-916e-4605-ad6a-02f16b5fb6cf | Address Redacted | | | | |
| 0c04010e-f758-4fd4-8204-6f92760153eb | Address Redacted | | | | |
| 0c046558-2dd6-4488-b3c3-27aa9f2bc797 | Address Redacted | | | | |
| 0c04ad0b-9865-4c7f-b6af-8a1d254db592 | Address Redacted | | | | |
| 0c04bec1-f1c5-47b5-a715-0db510e7758b | Address Redacted | | | | |
| 0c04eda8-ef30-44a4-91b7-3a0ecb475590 | Address Redacted | | | | |
| 0c05451e-f9b1-4637-8933-07fbae6ef76e | Address Redacted | | | | |
| 0c0552da-9b15-44f3-92d3-b638e65e26ad | Address Redacted | | | | |
| 0c05825f-c85d-4b9e-8ee4-6a4ec5163eac | Address Redacted | | | | |
| 0c058297-abf2-4916-a029-fca7f9a0552 | Address Redacted | | | | |
| 0c05a786-019c-4471-8017-40867f4177fa | Address Redacted | | | | |
| 0c05b205-42dd-47bb-9aa3-530c83618ad9 | Address Redacted | | | | |
| 0c05d77f-8064-4d13-b094-0b3a5a91abac | Address Redacted | | | | |
| 0c0603cc-fdc5-495f-904c-dcf0bcdf29cb | Address Redacted | | | | |
| 0c061674-f2b0-489b-ba14-17063aa9a9bb | Address Redacted | | | | |
| 0c063050-0e92-4f99-981c-b3a5a7fb0f1c | Address Redacted | | | | |
| 0c063a6c-e289-4f71-b766-b3db703212c4 | Address Redacted | | | | |
| 0c064085-131a-4cfe-8b9c-8c1c56685c2d | Address Redacted | | | | |
| 0c065631-6f04-4db4-b784-c6ee6e1ef133 | Address Redacted | | | | |
| 0c06786d-2c9f-431f-8b49-3be7151ebc79 | Address Redacted | | | | |
| 0c06b0a6-6160-4a04-89c4-bf9b98755a71 | Address Redacted | | | | |
| 0c06c6a7-be30-45f3-97a2-ed9df05d36cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c06fb2c-6da2-44db-a2de-1292b2b1119c | Address Redacted | | | | |
| 0c071937-4326-4a4e-b849-493d02d05052 | Address Redacted | | | | |
| 0c0733ae-7023-4662-8f07-84f7daeef18c | Address Redacted | | | | |
| 0c073ac1-65b9-48a1-8914-f927d563c007 | Address Redacted | | | | |
| 0c075eb8-18de-468f-82bc-677532c2d41f | Address Redacted | | | | |
| 0c076b62-025b-4476-a64b-22c6b36badd2 | Address Redacted | | | | |
| 0c076b62-301a-40dd-b282-2f9878ed4534 | Address Redacted | | | | |
| 0c0772f5-c026-4a07-a3d1-b1012efa3a41 | Address Redacted | | | | |
| 0c077c99-d6c1-4da5-a825-cc2db26d233d | Address Redacted | | | | |
| 0c07cd33-d064-4b6e-af58-1bcbaa4ddf46 | Address Redacted | | | | |
| 0c07eb79-59bc-42ad-be5a-1c4cc4367df1 | Address Redacted | | | | |
| 0c0809a7-6a15-4e74-b21b-cb014070d1c2 | Address Redacted | | | | |
| 0c0848bc-4a47-496d-82ea-40de44636fe5 | Address Redacted | | | | |
| 0c085212-45f7-43e6-833c-7ab1f42be761 | Address Redacted | | | | |
| 0c085799-4b69-4e21-aebf-9a5e4ee2ea87 | Address Redacted | | | | |
| 0c08582d-e30e-462d-a5c6-a3a67728d382 | Address Redacted | | | | |
| 0c085a99-010e-48f8-b731-d1754049ab31 | Address Redacted | | | | |
| 0c08919e-8353-4e5d-88d8-0e8d30e5dbf0 | Address Redacted | | | | |
| 0c08ab1e-adf2-47c3-ba3f-3dca0f7d35f9 | Address Redacted | | | | |
| 0c08b7a3-40a5-4e71-a47e-3cdb4c0428f6 | Address Redacted | | | | |
| 0c08c800-5baa-41fb-bef4-f1b653b7eb42 | Address Redacted | | | | |
| 0c08e5d8-ef32-4589-91cd-e0f31487befc | Address Redacted | | | | |
| 0c08ed72-de18-4f66-8588-04b9e99bb400 | Address Redacted | | | | |
| 0c09004e-dc35-4ebb-9310-37d11157113d | Address Redacted | | | | |
| 0c0909a7-67e9-4d2d-b89c-5f78613d1036 | Address Redacted | | | | |
| 0c0917a2-7a39-4686-a427-f1d9ca76360! | Address Redacted | | | | |
| 0c092eae-ef4f-4408-97a3-73a2bf880d98 | Address Redacted | | | | |
| 0c093ebf-3a57-4c82-b7e1-eacf8dd67172 | Address Redacted | | | | |
| 0c094f3d-41ce-4975-98d0-a4e1d34f48de | Address Redacted | | | | |
| 0c095b14-ec1e-4f3c-aabd-abd886b9140f | Address Redacted | | | | |
| 0c099ad6-1478-4542-a4eb-b541d2a6aabe | Address Redacted | | | | |
| 0c09da9c-aa9d-4ad5-a5e9-fe2ab6a0e383 | Address Redacted | | | | |
| 0c09e669-7b39-45d0-933f-a5bc865d3576 | Address Redacted | | | | |
| 0c0a12e7-6f4a-4b8d-96d3-a635fa841fft | Address Redacted | | | | |
| 0c0a2e91-e54d-4925-a035-7a136755dd8e | Address Redacted | | | | |
| 0c0a3805-b1f1-4b08-b8d6-837bc0f11b2f | Address Redacted | | | | |
| 0c0a7342-305f-49fa-a01a-7b09bc0b6481 | Address Redacted | | | | |
| 0c0ab3aa-f260-4952-a09f-0034a0bd7f14 | Address Redacted | | | | |
| 0c0aea94-e744-41f6-9bc4-7be83625c402 | Address Redacted | | | | |
| 0c0b1f2f-36cc-4494-8c06-a60653b61bbd | Address Redacted | | | | |
| 0c0b38ab-e8bd-434b-a54c-e17015531f4e | Address Redacted | | | | |
| 0c0b3943-895a-48e7-852e-a19eb95d773c | Address Redacted | | | | |
| 0c0b9e66-f531-4da1-9708-18a70ac092fb | Address Redacted | | | | |
| 0c0ba520-89b1-49fd-9c4a-870e24683275 | Address Redacted | | | | |
| 0c0ba996-9108-4425-84eb-47e9a13800b1 | Address Redacted | | | | |
| 0c0bb094-c50d-42c2-a9a7-e088a3b59aba | Address Redacted | | | | |
| 0c0c1ef5-a4d9-465f-aa22-11b94a21bbf5 | Address Redacted | | | | |
| 0c0c29d9-6b85-4786-8648-5eeaf016a73e | Address Redacted | | | | |
| 0c0c45b9-b1d8-4019-90bb-8645b6ec26c2 | Address Redacted | | | | |
| 0c0c46b9-fdb7-4650-941b-c043824caa29 | Address Redacted | | | | |
| 0c0c5347-0ed8-4e50-86d1-aac7277a74f6 | Address Redacted | | | | |
| 0c0c5f62-9a41-49f5-9639-3ff9d2629d2c | Address Redacted | | | | |
| 0c0c6dcf-8ac4-46c6-b646-a2061125ee52 | Address Redacted | | | | |
| 0c0c9984-e394-42b6-89e1-0da6d006fael | Address Redacted | | | | |
| 0c0ca640-19eb-4d58-8650-97a6979cc600 | Address Redacted | | | | |
| 0c0cc157-d2b8-4abd-baaa-e7bae44fa434 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c0cd416-44ec-4bc5-af85-ee4228dcba34 | Address Redacted | | | | |
| 0c0cecb8-c48f-44fc-8bc6-0a9c07b26b33 | Address Redacted | | | | |
| 0c0d29f9-ee99-4b0f-a4c8-bcb8dde55e03 | Address Redacted | | | | |
| 0c0d2f73-a632-4a1f-ae14-a4b111e5474e | Address Redacted | | | | |
| 0c0d459e-4e5b-4992-bf90-2400a48407c5 | Address Redacted | | | | |
| 0c0d5e52-17bb-417f-9d7e-d3c4a6632866 | Address Redacted | | | | |
| 0c0d70ef-8bc2-4976-80ef-0dd50fecbf8c | Address Redacted | | | | |
| 0c0d76c2-9a38-45d3-aa09-ebde9234cc76 | Address Redacted | | | | |
| 0c0e035f-5a67-4569-bf19-acaaa43410fc3 | Address Redacted | | | | |
| 0c0e05d3-86f8-4dc1-9c5e-d67e6d629258 | Address Redacted | | | | |
| 0c0e2bc1-2e7c-45d5-951c-e92c3d49f718 | Address Redacted | | | | |
| 0c0e31fa-38aa-4072-9f92-d2d09d20fa92 | Address Redacted | | | | |
| 0c0e3819-1dfd-4e4a-9a83-f6c7087fb205 | Address Redacted | | | | |
| 0c0e77a7-f40f-4390-bbc2-0436b1cde37b | Address Redacted | | | | |
| 0c0e79fa-12eb-4c06-80bb-6eecab1d7334 | Address Redacted | | | | |
| 0c0e8c8b-6fee-442c-ad86-3340de2be7a6 | Address Redacted | | | | |
| 0c0e90a0-347d-4783-ad89-81a45dc65040 | Address Redacted | | | | |
| 0c0e918d-276f-4865-a180-eb499355d3bc | Address Redacted | | | | |
| 0c0ec699-b8dd-4808-b578-df98b05e5d02 | Address Redacted | | | | |
| 0c0eca59-f87f-4dc1-b741-415ef43039ec | Address Redacted | | | | |
| 0c0ee604-41a5-4ddd-a550-1dd01a834de0 | Address Redacted | | | | |
| 0c0ef9d5-7e88-4410-ae72-a5c62ef19b53 | Address Redacted | | | | |
| 0c0f0b1f-7a29-4c0a-8fbc-39f5d207238d | Address Redacted | | | | |
| 0c0f2703-9ce6-446f-9ac4-06c0dc00643f | Address Redacted | | | | |
| 0c0f3dad-b3a1-42fd-8643-4c4c045dbec8 | Address Redacted | | | | |
| 0c0f4f6c-2865-44bb-8b0e-b33eb803107e | Address Redacted | | | | |
| 0c0f743f-5e47-43f7-b4b3-8b6daf4d1c29 | Address Redacted | | | | |
| 0c0f7d47-f3d2-4e97-a872-88de9a7bdc16 | Address Redacted | | | | |
| 0c0f8008-013a-4ef8-afac-f0206884605c | Address Redacted | | | | |
| 0c0f80a6-b0de-4128-aaf6-e18a40255131 | Address Redacted | | | | |
| 0c0f9158-8302-4fdc-a876-090730fc4a37 | Address Redacted | | | | |
| 0c0f930c-d7aa-4c3d-bd37-9648250a1b82 | Address Redacted | | | | |
| 0c0f9b50-3268-4665-a3ff-c492aad4ba9f | Address Redacted | | | | |
| 0c0fac02-0897-441d-8471-44a2c8429b8d | Address Redacted | | | | |
| 0c0fd474-ba40-4abd-b03d-a8cb2e38856d | Address Redacted | | | | |
| 0c0f773-0b74-4cce-bf6c-ea179e1f3f01 | Address Redacted | | | | |
| 0c100430-68f0-4c81-9395-ebba57504d99 | Address Redacted | | | | |
| 0c1004a0-04b5-4ced-9df6-4e72a5b8e228 | Address Redacted | | | | |
| 0c102522-053a-4c16-83a2-98c2cb88986a | Address Redacted | | | | |
| 0c10412f-9715-41a0-8463-d3501733cb66 | Address Redacted | | | | |
| 0c106f3e-119c-4d66-8b1f-26357597342d | Address Redacted | | | | |
| 0c1076c2-603e-4c38-ba23-61e9a0cfed42 | Address Redacted | | | | |
| 0c109b12-b692-4268-8082-783817b3f65d | Address Redacted | | | | |
| 0c10bbe0-2cf7-4d0a-a340-c4c833050aa2 | Address Redacted | | | | |
| 0c10bec2-4455-4c8d-b0c3-99f52003f4c2 | Address Redacted | | | | |
| 0c10c67b-4c7c-4ba1-984e-ec333d5582eb | Address Redacted | | | | |
| 0c112ead-f242-42cd-b099-f981a071861d | Address Redacted | | | | |
| 0c113f65-1653-43a3-9dd0-511f7e608982 | Address Redacted | | | | |
| 0c118ee0-b7ac-4e32-ba85-4e239d7ca180 | Address Redacted | | | | |
| 0c11c139-daed-43d0-bec7-35343509935e | Address Redacted | | | | |
| 0c11dbc3-36bb-4168-b430-f5f0f6ca2fb9 | Address Redacted | | | | |
| 0c11ea79-ecc3-43ab-940e-fd60f43f4658 | Address Redacted | | | | |
| 0c120c09-610b-47dc-8c24-b2cf0a20fa2a | Address Redacted | | | | |
| 0c120dec-dbcf-48c2-b130-aeb93a639785 | Address Redacted | | | | |
| 0c123b98-4f5c-4626-abc8-a41b41a801e6 | Address Redacted | | | | |
| 0c1243d3-3e3b-4fc1-aa38-419651c91258 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c124a56-5295-4d4f-bdbd-b2a7ea56f1ae | Address Redacted | | | | |
| 0c1269e6-24f9-4d11-8d81-03997574c689 | Address Redacted | | | | |
| 0c12777c-adff-4395-8833-58802ff486bl | Address Redacted | | | | |
| 0c128895-21e7-47c1-b303-55758275e440 | Address Redacted | | | | |
| 0c12baeb-df8d-42f0-a34a-44dc9349b773 | Address Redacted | | | | |
| 0c12c312-a3ff-4b0f-b531-e39c3975c8ca | Address Redacted | | | | |
| 0c12c66a-8c3c-4a6e-8a85-dcb14d43cc2e | Address Redacted | | | | |
| 0c12c84a-1224-471d-9f2b-63508606d611 | Address Redacted | | | | |
| 0c12eb4a-a297-473e-8d4b-c7d62dda3b32 | Address Redacted | | | | |
| 0c1311c4-8ff4-4f08-8259-f7b979bbb0da | Address Redacted | | | | |
| 0c1322ea-c2c9-420b-b992-9ecd91e41db9 | Address Redacted | | | | |
| 0c13241e-de99-4854-9c81-6e738418e406 | Address Redacted | | | | |
| 0c13287c-0495-4f2f-84da-2f27a1d9f800 | Address Redacted | | | | |
| 0c13b841-c7bc-47af-b4c5-913cd2ba4c3a | Address Redacted | | | | |
| 0c140413-ad54-4c92-8ef8-3ff5149c0181 | Address Redacted | | | | |
| 0c1416a0-cf90-462c-98a1-149eb783f816 | Address Redacted | | | | |
| 0c1426bb-1468-4c77-a1c5-2a29815f258b | Address Redacted | | | | |
| 0c14349b-27f4-4fd3-8f8f-3f38522b7433 | Address Redacted | | | | |
| 0c144f11-a842-424d-94ee-a656bd35dad5 | Address Redacted | | | | |
| 0c14688f-fb7e-4f46-a2be-045a8d522643 | Address Redacted | | | | |
| 0c14a0e1-816e-4699-829b-45e9cc9967e6 | Address Redacted | | | | |
| 0c14c2dd-d8dd-4504-ba51-c95cbfe32f41 | Address Redacted | | | | |
| 0c14cfcf-7cd5-44a5-8ef4-7f51acffcf74 | Address Redacted | | | | |
| 0c14d00e-9b45-433f-bceb-527842415a89 | Address Redacted | | | | |
| 0c14efbd-a569-4aa0-a17b-cf8517ae4329 | Address Redacted | | | | |
| 0c150794-a6a7-4a64-847a-74e6b6b7b47a | Address Redacted | | | | |
| 0c15244f-8bf7-4977-9b35-5ba3cae894da | Address Redacted | | | | |
| 0c155cb3-bb17-42e5-8317-e956f7a2996b | Address Redacted | | | | |
| 0c15607a-ba10-4d1b-a507-bd67b3728afl | Address Redacted | | | | |
| 0c156e0c-b16e-4841-9307-6b3e05d02adc | Address Redacted | | | | |
| 0c15aa40-3c23-4798-ba39-eb61e6fd3971 | Address Redacted | | | | |
| 0c15ae38-4cbc-42bd-bec5-403c00ee77cc | Address Redacted | | | | |
| 0c161f85-9be4-466b-b093-1b53f6445244 | Address Redacted | | | | |
| 0c16350a-fa8c-4792-8479-f16896733815 | Address Redacted | | | | |
| 0c166388-5aa9-471c-9640-aa259e3076b2 | Address Redacted | | | | |
| 0c167bc3-1e5c-4f8a-8294-41b0be133405 | Address Redacted | | | | |
| 0c168281-c59e-412f-a6ac-6aa8814ce53b | Address Redacted | | | | |
| 0c16bad0-462a-497c-9987-f1a27045f264 | Address Redacted | | | | |
| 0c16f9a8-a11a-4df8-8378-e04fc3303c3f | Address Redacted | | | | |
| 0c16fd08-f117-453c-80bf-0835d46d1758 | Address Redacted | | | | |
| 0c175044-6195-4e56-a125-efc72fc1fd32 | Address Redacted | | | | |
| 0c17864c-7f20-4245-8042-14becc369d62 | Address Redacted | | | | |
| 0c1791d3-3b55-4cda-94db-8d426f05af78 | Address Redacted | | | | |
| 0c179539-6bf4-4d78-8fe7-1c0bd0165e2c | Address Redacted | | | | |
| 0c179d07-1f07-4ea0-8585-66b7b65a6f6c | Address Redacted | | | | |
| 0c17a51b-f726-443f-b7f1-0c15db625f71 | Address Redacted | | | | |
| 0c17afa3-6a5f-4e4d-a54c-28a0908e1e05 | Address Redacted | | | | |
| 0c17c329-4f77-44d0-902a-369311bfb8b8 | Address Redacted | | | | |
| 0c17f55a-4ef8-4c15-8f25-df8f0c1ba06c | Address Redacted | | | | |
| 0c18a6e0-a170-4ae9-938f-739d5f4f74a4 | Address Redacted | | | | |
| 0c18ef4c-69b5-4724-8740-a894e711245l | Address Redacted | | | | |
| 0c18f3e5-c1d9-40a3-b2ed-61e6e6ee53b1 | Address Redacted | | | | |
| 0c190d13-0a64-4c5c-83c1-de7bc9925234 | Address Redacted | | | | |
| 0c19153b-50cf-462f-935e-93aab7b9fd63 | Address Redacted | | | | |
| 0c191656-47d6-4439-a0c2-ff9cfab95874 | Address Redacted | | | | |
| 0c191702-890d-47d5-9b3b-52d31e2599f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c19565d-f55a-4254-a997-27cc57033d27 | Address Redacted | | | | |
| 0c1957c0-85eb-4b38-af87-12ddfd24baeb | Address Redacted | | | | |
| 0c19734d-e420-40db-86fc-9a2ad2fd0ebf | Address Redacted | | | | |
| 0c198904-cca0-4daf-ae31-34b2d14105f9 | Address Redacted | | | | |
| 0c19b082-2f36-4ab3-8b9c-f0ff5886d0cd | Address Redacted | | | | |
| 0c19cd44-171d-4f7c-b0a2-3a658b5aa754 | Address Redacted | | | | |
| 0c19ecef-3257-4eb2-bf64-f563b2e9d674 | Address Redacted | | | | |
| 0c1a04ed-be07-4bcb-9635-add25b52cd94 | Address Redacted | | | | |
| 0c1a4b7d-6504-4543-a427-3823752cbab7 | Address Redacted | | | | |
| 0c1a7e4b-d84f-4332-9ad6-58f83bbefc78 | Address Redacted | | | | |
| 0c1a8c1f-6e8e-4daf-b773-492a4a6da313 | Address Redacted | | | | |
| 0c1a94b0-8317-4010-8075-9d37f9740d03 | Address Redacted | | | | |
| 0c1aa06c-d59f-4ba7-a8c0-6d23747df22d | Address Redacted | | | | |
| 0c1aaa74-7bb5-49ec-afaa-1ac694c3d7b2 | Address Redacted | | | | |
| 0c1af265-4394-4d49-b425-3698c8350378 | Address Redacted | | | | |
| 0c1b0d5c-126c-4715-a118-1b88ba210657 | Address Redacted | | | | |
| 0c1b163f-f39f-4a5f-938f-feb04a576d08 | Address Redacted | | | | |
| 0c1b176b-7467-4ff2-a5a4-e16c41300ce6 | Address Redacted | | | | |
| 0c1b2b3b-0730-4008-a1d9-b254ac6a7e2d | Address Redacted | | | | |
| 0c1b3fa7-edd8-42ed-8a6b-15409a73b7d0 | Address Redacted | | | | |
| 0c1b590f-ef62-4bda-8150-606638fc87ee | Address Redacted | | | | |
| 0c1b6c54-7d70-4d96-a511-171556a5044c | Address Redacted | | | | |
| 0c1b81c7-b7bc-4663-a13f-30f10a1893a5 | Address Redacted | | | | |
| 0c1ba362-7962-40c5-ae3c-0a88f5208ca7 | Address Redacted | | | | |
| 0c1bcc42-fe7a-4028-b2d4-29313765f5c6 | Address Redacted | | | | |
| 0c1be1d6-664d-4568-a50d-527fe9740b6c | Address Redacted | | | | |
| 0c1bf4f4-fa29-4245-a62f-5a103e0de288 | Address Redacted | | | | |
| 0c1bf501-256f-4e18-807b-efef8764eb6f | Address Redacted | | | | |
| 0c1bf9c8-a9ec-45d3-9c85-f4c82d856582 | Address Redacted | | | | |
| 0c1c0227-8f24-4a38-8193-91ebbb253da4 | Address Redacted | | | | |
| 0c1c0e3a-48ee-4b9c-9365-c5b08e5d33d5 | Address Redacted | | | | |
| 0c1c227d-44f8-4b12-88ac-bd62bfa1c414 | Address Redacted | | | | |
| 0c1c34d1-6a92-460f-96be-7a93af2732f5 | Address Redacted | | | | |
| 0c1c388d-cc95-4842-89fd-0f6cd2181613 | Address Redacted | | | | |
| 0c1c5264-0e2c-4833-9bd2-4e883844bd55 | Address Redacted | | | | |
| 0c1c5ca5-39ce-46da-89b2-2182571f76b2 | Address Redacted | | | | |
| 0c1c6487-a3e2-4ac8-95ab-a14ba6058924 | Address Redacted | | | | |
| 0c1c6b77-81be-4126-809d-2d61271dcc78 | Address Redacted | | | | |
| 0c1c976b-7acd-405d-bd03-040bc3e08620 | Address Redacted | | | | |
| 0c1cb450-5853-4dcf-9bc6-733393f75805 | Address Redacted | | | | |
| 0c1cb474-e2cc-4a45-9ffe-883e8647753f | Address Redacted | | | | |
| 0c1cc76e-2835-4c7a-9717-438198e8f53e | Address Redacted | | | | |
| 0c1d1b20-a1b1-4a08-a8b7-f0fa0b9cbd75 | Address Redacted | | | | |
| 0c1d30a3-1d56-43e4-bcb5-d42472a6e07e | Address Redacted | | | | |
| 0c1d515e-f151-4744-b8d1-613f7d8715e1 | Address Redacted | | | | |
| 0c1d571a-486c-493f-9573-bf7de88c9847 | Address Redacted | | | | |
| 0c1d6a4c-204f-4da0-b1d9-7be5cffaac4f | Address Redacted | | | | |
| 0c1d6e17-b4dc-4eff-903f-5e9db5ef654c | Address Redacted | | | | |
| 0c1d7971-24f0-427a-b936-fffc64bee174 | Address Redacted | | | | |
| 0c1d9120-caa3-4cf2-8d64-11c396c1bc3e | Address Redacted | | | | |
| 0c1da975-d464-4625-95dd-98d56f442687 | Address Redacted | | | | |
| 0c1dda0b-4ce3-45ad-b0b6-053a22a8622b | Address Redacted | | | | |
| 0c1ddc64-09e5-4474-b306-9d3bb31e20e4 | Address Redacted | | | | |
| 0c1e293b-ef09-45fa-8728-ace2a366bb54 | Address Redacted | | | | |
| 0c1e3643-fd47-4c68-9340-5fa07a61b74c | Address Redacted | | | | |
| 0c1e3c46-fafc-44d9-8876-90aa1744eaf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c1e68cd-3d14-4ddc-a008-b64e069cfb76 | Address Redacted | | | | |
| 0c1e76de-1851-4ba1-a009-d1f361d6c14d | Address Redacted | | | | |
| 0c1ed468-da02-49c0-8e03-5bb7c552255c | Address Redacted | | | | |
| 0c1ee41f-2f5b-4767-8e24-66acd66c61b7 | Address Redacted | | | | |
| 0c1ee534-4640-4cb1-8f77-6269ec7d92c2 | Address Redacted | | | | |
| 0c1f338d-581a-4aa9-92df-7816dea68352 | Address Redacted | | | | |
| 0c1f3a9e-7e3a-4632-863e-d015a4e7766c | Address Redacted | | | | |
| 0c1f84f1-3893-4ad0-86d3-347d076c9826 | Address Redacted | | | | |
| 0c1fa77a-e68b-4ca3-bb25-0759248fdfb4 | Address Redacted | | | | |
| 0c1fcd43-8b87-4808-8d55-7a5af05683ft | Address Redacted | | | | |
| 0c1ff360-87dd-48e8-93f2-f38eaf972c21 | Address Redacted | | | | |
| 0c201d33-d443-4f2f-877e-31d81ee070e2 | Address Redacted | | | | |
| 0c2039ad-5815-43ee-a3cb-4b0eeb2acf90 | Address Redacted | | | | |
| 0c20732b-2a66-41d5-95bc-1d8b2ba657cf | Address Redacted | | | | |
| 0c20954d-236a-4932-a03b-7af83a5ad1c0 | Address Redacted | | | | |
| 0c20a810-b970-470d-b5cf-c2f6e0efba47 | Address Redacted | | | | |
| 0c20aeeb-ab4a-4f08-8fc5-9ae6d9eacfe3 | Address Redacted | | | | |
| 0c20eefe-bfe6-4095-a24b-3ecf31eed949 | Address Redacted | | | | |
| 0c20efb1-4c7e-4625-a0b5-0e4ae989ef3c | Address Redacted | | | | |
| 0c2118cd-4b9a-42a7-ba40-500fa875933d | Address Redacted | | | | |
| 0c2130f0-c7d3-437e-911e-6036dd74facd | Address Redacted | | | | |
| 0c214e1b-4a07-482a-bc81-e861168dbed0 | Address Redacted | | | | |
| 0c21e13d-0741-4f37-b775-33298827ca5b | Address Redacted | | | | |
| 0c21e4bb-ab62-4fd4-88d0-d8bc17cf3022 | Address Redacted | | | | |
| 0c21e9ea-5538-4ea7-8184-20ab57a16d92 | Address Redacted | | | | |
| 0c21f8a3-1a68-4102-a52f-dfcb9005bad4 | Address Redacted | | | | |
| 0c2207bf-1dcc-4714-a99a-811408eb41d2 | Address Redacted | | | | |
| 0c22474c-d29a-4063-8c5c-290519bd91fc | Address Redacted | | | | |
| 0c2248b4-352e-4f56-a2b3-d9d321833523 | Address Redacted | | | | |
| 0c225046-c515-4a78-bee5-557b88a0d651 | Address Redacted | | | | |
| 0c22be09-1f68-4193-9620-53169d93d504 | Address Redacted | | | | |
| 0c22bf43-c4e8-4aac-ae51-07833b0d3f77 | Address Redacted | | | | |
| 0c22cd54-0926-4726-8af0-03e81c3ebb11 | Address Redacted | | | | |
| 0c22e23a-cb0f-4658-b3f4-739ca86ca379 | Address Redacted | | | | |
| 0c22f00e-37d2-4ed3-beb7-32a8e611e7c7 | Address Redacted | | | | |
| 0c230add-8052-41b5-ab64-3693338e998a | Address Redacted | | | | |
| 0c231598-d2d6-461c-8490-78f84d62419e | Address Redacted | | | | |
| 0c231b8f-cec2-46f3-b9f6-7e92faecc3d3 | Address Redacted | | | | |
| 0c237077-c662-4cb0-a29d-c4b169e1394b | Address Redacted | | | | |
| 0c23747f-6ec1-4887-a2a9-c8d74be8470ft | Address Redacted | | | | |
| 0c237aa7-d0b0-44b3-a036-710e005212ee | Address Redacted | | | | |
| 0c237ebc-42c3-4695-8a42-914f6ceef810 | Address Redacted | | | | |
| 0c237fbf-c3d1-4fd5-9731-b1ff296f6912 | Address Redacted | | | | |
| 0c23b101-e263-4282-ac00-4431be96efbf | Address Redacted | | | | |
| 0c240742-69bc-4c39-9591-31194d88f625 | Address Redacted | | | | |
| 0c241822-ee55-4d19-8dce-bb541a6d30cc | Address Redacted | | | | |
| 0c2424e7-c4cf-4bc5-803b-3e160c67fd74 | Address Redacted | | | | |
| 0c2427b6-180f-45e4-bbc0-6808cb5e6106 | Address Redacted | | | | |
| 0c2429b7-fc0b-46cc-9d9a-1f0fa3048453 | Address Redacted | | | | |
| 0c244c76-f9f1-43db-a43b-7ba889698bdc | Address Redacted | | | | |
| 0c244f58-b591-40ce-b10f-f25ef38b05e9 | Address Redacted | | | | |
| 0c245406-b2dd-4331-b3d9-118cff5e424f | Address Redacted | | | | |
| 0c2459ac-6443-41f6-953c-85fb0e63495e | Address Redacted | | | | |
| 0c246e20-a1fe-4d7e-a414-bd48a2429a36 | Address Redacted | | | | |
| 0c24733f-acd0-49b1-9971-88371831a39c | Address Redacted | | | | |
| 0c247c05-2949-43d3-af5d-15c9817fb5cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c248114-e215-4ac9-af04-2f5b330d5b0b | Address Redacted | | | | |
| 0c24a997-6bce-4592-9491-7100d2c32a3a | Address Redacted | | | | |
| 0c24be74-13c7-4536-a3ef-da2b4a6f1cd0 | Address Redacted | | | | |
| 0c24c7e8-3a2a-48e2-a0da-1412169a43eb | Address Redacted | | | | |
| 0c24cf90-b6a7-4389-a382-74d0f309ca13 | Address Redacted | | | | |
| 0c24d673-94c7-4e94-b57b-c2323779009a | Address Redacted | | | | |
| 0c24e0eb-59b7-490f-88fd-b521dd26ea51 | Address Redacted | | | | |
| 0c24eb0b-f42c-4fdd-8f03-992047cd09db | Address Redacted | | | | |
| 0c25a6ce-32da-49c3-b992-019c15ae1309 | Address Redacted | | | | |
| 0c25b70b-adc5-40dc-be9d-e31e20c0265f | Address Redacted | | | | |
| 0c25c516-f1c7-4b3c-88a9-ad4aeda9ec3b | Address Redacted | | | | |
| 0c264f46-82c3-4c5a-83ab-0c357fbcf738 | Address Redacted | | | | |
| 0c269cf7-7538-47da-8f66-10333e052e6l | Address Redacted | | | | |
| 0c26a15c-7ecd-446a-9b2e-efbeed822a52 | Address Redacted | | | | |
| 0c26eed0-3725-4dad-b253-a75d5e07735f | Address Redacted | | | | |
| 0c270313-953c-4dc4-8755-d52409aeb282 | Address Redacted | | | | |
| 0c27135a-312d-465f-9275-eb4ca1a8ed1a | Address Redacted | | | | |
| 0c275bfa-348b-498d-a364-48c8f508e53C | Address Redacted | | | | |
| 0c27624b-89b7-4886-99a7-6c53ef7e1791 | Address Redacted | | | | |
| 0c276c5d-28b0-43ce-bee4-fa406ce6c5e6 | Address Redacted | | | | |
| 0c27731d-28c6-4dbf-ba4c-d8cf4198dab2 | Address Redacted | | | | |
| 0c27c75b-1ec7-435a-a726-4423cac4856E | Address Redacted | | | | |
| 0c27d442-c70f-49bd-963d-9999a73cc5c7 | Address Redacted | | | | |
| 0c280b6b-e448-40d1-9e61-dc0b09b87ebd | Address Redacted | | | | |
| 0c281221-afc5-41b2-8b86-d5c96b57517e | Address Redacted | | | | |
| 0c2867e3-2bb4-44e9-a117-69b8b218b797 | Address Redacted | | | | |
| 0c287f83-6029-4441-a4a6-5e64126d3f27 | Address Redacted | | | | |
| 0c288d07-ee9f-4456-9a16-29c0a69d8175 | Address Redacted | | | | |
| 0c28b230-c0d2-4b32-af9c-4f5ecd1ef2d1 | Address Redacted | | | | |
| 0c28d3d9-37a7-474e-a8ac-abcc3b8f7c81 | Address Redacted | | | | |
| 0c28feaa-808d-4ab0-8f40-6385eb005ed1 | Address Redacted | | | | |
| 0c291245-cfd9-48b8-93cc-64d3a7f445cb | Address Redacted | | | | |
| 0c2938f2-069e-45f5-83d9-c5296d37aa3C | Address Redacted | | | | |
| 0c2948c2-572b-4d35-846e-8f7ce6fdbff5 | Address Redacted | | | | |
| 0c29854a-7bdf-4a81-b69f-aadc11524de2 | Address Redacted | | | | |
| 0c298837-127d-4459-8a1a-711eca5ead1e | Address Redacted | | | | |
| 0c29ce40-2d2e-431d-99ae-3ffbcfc681ce | Address Redacted | | | | |
| 0c29ef98-456a-4dde-be0a-d67dc68a0df1 | Address Redacted | | | | |
| 0c29f87f-3ae9-492b-8f6e-d6b34e2228cd | Address Redacted | | | | |
| 0c2a12a9-8cc0-4882-84d6-d64e6e97df26 | Address Redacted | | | | |
| 0c2a4a48-71ba-4107-b79e-a811fca1427E | Address Redacted | | | | |
| 0c2a65ae-ae25-430d-acab-6151bace955e | Address Redacted | | | | |
| 0c2a6c08-f892-4f8b-8c50-e8b3eb18aa23 | Address Redacted | | | | |
| 0c2ae4ad-abec-428d-9cc6-120477042eal | Address Redacted | | | | |
| 0c2af0ff-3a1d-4a49-aa16-8d08fc0f73d3 | Address Redacted | | | | |
| 0c2b3379-eac8-47b2-ab03-ed1100e3513d | Address Redacted | | | | |
| 0c2b364d-e65d-48c0-ba18-38da4c78defe | Address Redacted | | | | |
| 0c2b4560-4dfa-4350-8900-a235892fc943 | Address Redacted | | | | |
| 0c2b4d64-6a99-4ad7-82c8-b04c0aca3782 | Address Redacted | | | | |
| 0c2b8d43-59ae-4240-9dcb-d3a0b13fed71 | Address Redacted | | | | |
| 0c2b9d56-8dff-40f2-b823-55b49f7d0d4f | Address Redacted | | | | |
| 0c2bd7be-0b52-464b-be0d-fd74b6feb37f | Address Redacted | | | | |
| 0c2be8c5-22eb-4a65-b34f-10b2ea022c5c | Address Redacted | | | | |
| 0c2c03e1-0bd5-4216-9c39-0b5fbd3423fa | Address Redacted | | | | |
| 0c2c1b68-960b-4f2b-84a8-7eac301e429c | Address Redacted | | | | |
| 0c2c3d19-2ce7-42f3-96e2-07046ec3f440 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c2c534e-243d-4684-b39c-3643f0c17af8 | Address Redacted | | | | |
| 0c2c60c5-2a89-49b0-8998-a5d5e8a76a26 | Address Redacted | | | | |
| 0c2c73c7-6a03-400d-be9b-47f5403680e1 | Address Redacted | | | | |
| 0c2c73df-a70d-4a30-a245-6a0eb0d2369d | Address Redacted | | | | |
| 0c2c85fb-1d82-4dc3-8ace-47385d8eb2a9 | Address Redacted | | | | |
| 0c2c8893-32e6-46e3-9c79-560d26bd933b | Address Redacted | | | | |
| 0c2c8be7-7f8e-4d28-90b1-733e54bea4d2 | Address Redacted | | | | |
| 0c2c905b-9d00-4445-bd45-ff167079ce24 | Address Redacted | | | | |
| 0c2cb190-6b23-42fa-a23a-2dab88dd8b65 | Address Redacted | | | | |
| 0c2cc363-6c70-4c80-9514-c714de691b8e | Address Redacted | | | | |
| 0c2d3cd4-ecf0-4004-bd4f-3367a885d30a | Address Redacted | | | | |
| 0c2d97b1-a3b9-4ea1-afe3-8e30f68d0f04 | Address Redacted | | | | |
| 0c2db704-2108-44f5-9d37-36890a9d0b07 | Address Redacted | | | | |
| 0c2dbbea-2ff6-4f27-b47b-0d5640d04b10 | Address Redacted | | | | |
| 0c2dd47e-2552-4c9a-967c-42dab8e717d9 | Address Redacted | | | | |
| 0c2ddac0-6af6-4f75-8cdc-cadec76add37 | Address Redacted | | | | |
| 0c2e07a6-f8cd-4309-926d-a997295b3987 | Address Redacted | | | | |
| 0c2e69d6-6fda-44ec-96f9-50b22e7ce31e | Address Redacted | | | | |
| 0c2e76ca-1592-409d-9e83-8f368a70b575 | Address Redacted | | | | |
| 0c2e849e-3a43-4f76-8937-d76632ad517a | Address Redacted | | | | |
| 0c2e9b48-7442-4f04-a689-d1fb56c7279C | Address Redacted | | | | |
| 0c2e9dc4-930f-4518-b9dd-df56560699c6 | Address Redacted | | | | |
| 0c2ead88-4453-4728-8ca4-cf1974c3086d | Address Redacted | | | | |
| 0c2eb63c-cbdd-421e-8c7b-95ab1878a0b5 | Address Redacted | | | | |
| 0c2f0d2a-79f6-46be-9cc4-da4fd3f04cf1 | Address Redacted | | | | |
| 0c2f1aa8-cc36-46b2-a0b1-a595a02edd35 | Address Redacted | | | | |
| 0c2f2877-bfee-4977-8720-3bb0f8a80cee | Address Redacted | | | | |
| 0c2f3156-810b-465d-8c79-bbc18347000a | Address Redacted | | | | |
| 0c2f4902-5c08-4a59-ba02-4335df2cf2b5 | Address Redacted | | | | |
| 0c2f4c3d-c958-40db-a95a-b8b749a4bc04 | Address Redacted | | | | |
| 0c2f4fd4-9f5e-4004-9bb5-29d2f3f1cd05 | Address Redacted | | | | |
| 0c2f6912-3920-4d2e-9104-47dff1a92304 | Address Redacted | | | | |
| 0c2f94d6-8dce-45f1-a35d-32fc04172e72 | Address Redacted | | | | |
| 0c2fa86c-d624-461f-b344-4d4d30865791 | Address Redacted | | | | |
| 0c2fadb8-9740-498e-90f3-0c82f13c3ee8 | Address Redacted | | | | |
| 0c2fc057-bd25-4a2e-9bc4-1b2ccd1e3bd7 | Address Redacted | | | | |
| 0c2ffac7-f002-4687-b4b5-2992f64184af | Address Redacted | | | | |
| 0c300da1-cbae-4121-a190-702a6d143f5b | Address Redacted | | | | |
| 0c3021b6-ff15-469b-bc17-39599ad6f6e3 | Address Redacted | | | | |
| 0c3023e0-0582-4256-98dc-44f621b9c45e | Address Redacted | | | | |
| 0c3073ae-b870-478a-bd57-c2bb77aa2acc | Address Redacted | | | | |
| 0c30a2cd-5a0a-4b86-bfb8-8c0573c14089 | Address Redacted | | | | |
| 0c30b90e-85b8-4806-a58a-661cc8b0e817 | Address Redacted | | | | |
| 0c30ca23-4a3a-4f1b-8809-dbc2b4a6f93d | Address Redacted | | | | |
| 0c30e082-7b11-48ea-9a2f-0aaa7a4f0bc5 | Address Redacted | | | | |
| 0c3135b3-abcd-4bd8-aa8c-f0ef4bf779b4 | Address Redacted | | | | |
| 0c314617-7809-477d-b2f6-de730652c30a | Address Redacted | | | | |
| 0c31511d-5ad3-48d7-847d-6d388f7bcdfe | Address Redacted | | | | |
| 0c3152c5-adca-49e0-8f6d-514babe0d09c | Address Redacted | | | | |
| 0c31774e-a9c6-4cbe-990a-94309193d9a7 | Address Redacted | | | | |
| 0c31b71f-7520-4b04-a95d-f9e9718b89a1 | Address Redacted | | | | |
| 0c31c43f-c6aa-48a2-82ce-427fa25ebcc4 | Address Redacted | | | | |
| 0c31ddfe-ee51-4929-9dd7-c91a8f796aba | Address Redacted | | | | |
| 0c31e5fc-3716-483b-862d-4af26bcb4127 | Address Redacted | | | | |
| 0c31eb6d-c2f9-4479-af12-cfe57cc0d037 | Address Redacted | | | | |
| 0c31fe5b-937f-4574-9f30-2a0e9304f75C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c32140d-2f29-4377-80c9-3a1708c8d48c | Address Redacted | | | | |
| 0c321d8a-098a-49c4-ab57-fbbc622ef12b | Address Redacted | | | | |
| 0c3248c0-8d24-4046-b279-37de7f9a49dc | Address Redacted | | | | |
| 0c324cae-ba66-45dc-8e66-1083ec6a435c | Address Redacted | | | | |
| 0c32b6b2-2031-46c9-b575-fb0724449f6a | Address Redacted | | | | |
| 0c32bf3e-7f58-4bb5-8d53-30d789730bc6 | Address Redacted | | | | |
| 0c32c0e0-22a3-44b6-944e-f0d8d6dbfbfc | Address Redacted | | | | |
| 0c32cf97-543d-48f4-9773-a7664bab349E | Address Redacted | | | | |
| 0c32da6e-9f63-415a-be85-cb175c21b4a0 | Address Redacted | | | | |
| 0c3333ed-1721-495a-bbe7-092d654585a3 | Address Redacted | | | | |
| 0c33418c-c7e1-4821-b23f-d4bc97842834 | Address Redacted | | | | |
| 0c338626-d93b-45b3-bd99-0b92e687373d | Address Redacted | | | | |
| 0c33b0ac-c0bc-4e4b-91a9-762727f558c8 | Address Redacted | | | | |
| 0c33c715-c48b-4dce-8592-5c3297fc6a05 | Address Redacted | | | | |
| 0c3453ca-f89e-4f4c-b3ca-79824f216084 | Address Redacted | | | | |
| 0c345759-7fad-476f-a510-25b63ddc955e | Address Redacted | | | | |
| 0c346d9e-be72-4371-b35f-0afc8402cf9d | Address Redacted | | | | |
| 0c347bf1-6ab3-4dc9-b0fa-2058a41bb75c | Address Redacted | | | | |
| 0c348015-051a-4b8e-9546-73aefbb123c5 | Address Redacted | | | | |
| 0c349ab5-5757-4be1-a308-7297b95b48f0 | Address Redacted | | | | |
| 0c34c90c-88c9-419d-bfcb-2ed5c21cfff8 | Address Redacted | | | | |
| 0c34ed47-809d-4033-a5a8-ccf783a9fd1c | Address Redacted | | | | |
| 0c35136c-35df-4dff-ac18-db01c49acf7e | Address Redacted | | | | |
| 0c35668e-c9ca-4da7-9029-b0735addcc8e | Address Redacted | | | | |
| 0c359bbc-f115-4420-8501-8d6acbdcf835 | Address Redacted | | | | |
| 0c35b84e-202d-4c52-b350-6e5f96221ee1 | Address Redacted | | | | |
| 0c35c238-a1ec-4a4c-9773-e55fa46c5722 | Address Redacted | | | | |
| 0c3610ed-c71e-4118-a97b-e928a6e4ced4 | Address Redacted | | | | |
| 0c361c8f-b187-4fa3-af1e-e97cde3a8e42 | Address Redacted | | | | |
| 0c364a31-2685-435c-9e7e-0bce2781c068 | Address Redacted | | | | |
| 0c36560d-fd13-4f9d-ac13-c1d56912bf74 | Address Redacted | | | | |
| 0c365b75-6f80-47a6-aa45-694b75239bc1 | Address Redacted | | | | |
| 0c366211-a2cc-4b1e-8809-785036df1cbf | Address Redacted | | | | |
| 0c366212-bd10-48c9-9cf8-250d8045bb0b | Address Redacted | | | | |
| 0c367385-79f5-4b81-b9db-c529897ff28e | Address Redacted | | | | |
| 0c36946e-7d48-4862-88fa-11a6dfa74b06 | Address Redacted | | | | |
| 0c36b3a5-2e76-4d8e-97ed-534060424201 | Address Redacted | | | | |
| 0c36b6dc-ddc0-45ea-83cf-fc0c78eb032b | Address Redacted | | | | |
| 0c36e61b-f345-4b3f-a3df-c7631944ca23 | Address Redacted | | | | |
| 0c371bb8-57b7-4672-87c5-89545a9eb45e | Address Redacted | | | | |
| 0c374fea-c79b-4a69-afdb-9c344c1ab2e0 | Address Redacted | | | | |
| 0c376b2a-0059-4e1c-bcd2-ef79f30ea13e | Address Redacted | | | | |
| 0c377412-ced3-4ddb-bb61-3c3624d85202 | Address Redacted | | | | |
| 0c3785dc-32a4-494d-8814-5bb7bb897088 | Address Redacted | | | | |
| 0c379228-feee-401f-9e15-2e993b0f63e2 | Address Redacted | | | | |
| 0c37ce88-913e-4e74-b95a-1eee3e881560 | Address Redacted | | | | |
| 0c381edd-bff8-400f-a641-ecdf058ba64c | Address Redacted | | | | |
| 0c382a32-fbd1-420d-a78c-5d5a4497be65 | Address Redacted | | | | |
| 0c383125-369d-4306-8246-1c2a2b15416b | Address Redacted | | | | |
| 0c383608-f122-4f53-a078-d9ec17e0b4ae | Address Redacted | | | | |
| 0c384f82-4cc7-4069-a861-0969b5a1976! | Address Redacted | | | | |
| 0c388c54-d307-4bbd-9083-93510da069b2 | Address Redacted | | | | |
| 0c38a4d8-8df4-4ea2-96f7-269f3871b61a | Address Redacted | Page 488 of 10184 | | | |
| 0c38db05-f057-4f4b-b404-3d20edacb1a2 | Address Redacted | | | | |
| 0c38f150-8301-4ca1-ba77-3d4b753035a9 | Address Redacted | | | | |
| 0c3902aa-4063-49b9-ad90-efcf9145946a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c390c21-5e9d-4d7c-ada1-7185714046d5 | Address Redacted | | | | |
| 0c3924c7-3f0e-4cbf-9f76-94425891c737 | Address Redacted | | | | |
| 0c39256a-8cc1-4904-a76e-4f03cf15a9f1 | Address Redacted | | | | |
| 0c395f27-89a9-439b-8f2e-c7bb95444782 | Address Redacted | | | | |
| 0c3970e9-f1ae-48d6-a64a-371efc82c35d | Address Redacted | | | | |
| 0c397b12-89ac-47f2-a126-ab784911bd6l | Address Redacted | | | | |
| 0c39800f-061b-4de3-895c-3fa10d6c07dc | Address Redacted | | | | |
| 0c39859c-552a-408b-b8d5-7d4502f67179 | Address Redacted | | | | |
| 0c398ffc-f1be-4d84-8e14-81318107278a | Address Redacted | | | | |
| 0c3a05d1-d64f-4c7f-88e4-17aa60406bel | Address Redacted | | | | |
| 0c3a0d49-0acb-4bb9-9eaf-cb7ceecb4aa8 | Address Redacted | | | | |
| 0c3a202e-946c-4ce3-8d30-c7d9b71ab7bb | Address Redacted | | | | |
| 0c3a268e-8121-483b-8f09-74471e98834e | Address Redacted | | | | |
| 0c3a4f3b-6ba8-450f-9174-93daea3ad01e | Address Redacted | | | | |
| 0c3a5fd7-376b-4728-96ce-db0a3a615cfe | Address Redacted | | | | |
| 0c3a9d25-d459-462c-b4ad-3cc962038b2f | Address Redacted | | | | |
| 0c3ab605-df6d-4f5c-89ca-1755f57bccc2 | Address Redacted | | | | |
| 0c3ac950-5468-4a42-8691-d20cf82a7d1C | Address Redacted | | | | |
| 0c3acc31-bb87-47bb-b037-8e84f8060adb | Address Redacted | | | | |
| 0c3aebeb-d49f-4662-9bbc-750714f6abf1 | Address Redacted | | | | |
| 0c3b09a6-cc17-45cb-b3b7-9f659452c98d | Address Redacted | | | | |
| 0c3b62c4-3aac-4abc-bbcb-41ca57bd23ad | Address Redacted | | | | |
| 0c3b76d4-f97b-430e-8ffd-bc2210795bba | Address Redacted | | | | |
| 0c3b83d1-15f6-40fe-ae41-6a85eaee2e2f | Address Redacted | | | | |
| 0c3ba515-0185-4226-a1eb-9b633cd3286C | Address Redacted | | | | |
| 0c3bb1a9-50d9-4030-9935-c07818fe0ccb | Address Redacted | | | | |
| 0c3bc4c8-8ccc-4827-b8b6-3afa3a29d712 | Address Redacted | | | | |
| 0c3bf407-7e9e-4b5b-9bb3-c19d0510f7c0 | Address Redacted | | | | |
| 0c3b0b94-fc39-47e1-9a9a-c1c0e781c6d3 | Address Redacted | | | | |
| 0c3c1a90-95fc-45b2-b3e4-a9a598336abb | Address Redacted | | | | |
| 0c3c1ddc-299a-45c0-84df-dc1709a81e3a | Address Redacted | | | | |
| 0c3c60b6-de31-4705-b302-b9a09aab5e81 | Address Redacted | | | | |
| 0c3c7965-eb7b-4e46-97d0-eae1d9bc166f | Address Redacted | | | | |
| 0c3c7d14-5c50-4d4c-8277-a99b7619253b | Address Redacted | | | | |
| 0c3c8dfc-6574-4446-82be-b382a307fc2c | Address Redacted | | | | |
| 0c3ca850-0e4e-4009-bbaa-a989df6c5be6 | Address Redacted | | | | |
| 0c3cb7e7-9289-4263-bc9e-99186a24ecac | Address Redacted | | | | |
| 0c3cd0b9-b75d-4156-983f-1362f1a87534 | Address Redacted | | | | |
| 0c3cd99f-cc31-47f4-9ddd-770d6e01b8fe | Address Redacted | | | | |
| 0c3ce572-3340-425d-bc17-46dfe7784a33 | Address Redacted | | | | |
| 0c3d077e-d792-4d8f-bc7d-121b5cad272a | Address Redacted | | | | |
| 0c3d0841-72bb-46a9-a3cd-cabd72f6d5dd | Address Redacted | | | | |
| 0c3d2b65-8033-4b49-b64b-3d02b81f1acc | Address Redacted | | | | |
| 0c3d2cca-d9e3-400d-b28e-411334e21ed5 | Address Redacted | | | | |
| 0c3d51d7-6324-42ea-9683-a97c6c15be3b | Address Redacted | | | | |
| 0c3d6911-4047-43d7-8f62-9efad57feccc | Address Redacted | | | | |
| 0c3d7363-fa7f-417f-9cd0-94ed18df502a | Address Redacted | | | | |
| 0c3d8393-8889-4eaa-ba5d-908280d7f396 | Address Redacted | | | | |
| 0c3d9322-9224-429b-a421-43dea07fd565 | Address Redacted | | | | |
| 0c3d95de-171c-485c-8a41-98fbdfa45f49 | Address Redacted | | | | |
| 0c3dacd1-1945-416a-9c81-e11f406a74fc | Address Redacted | | | | |
| 0c3daf53-5827-4155-b399-e12b79a5e242 | Address Redacted | | | | |
| 0c3dbe1a-aced-44a0-9043-da6ed913484a | Address Redacted | | | | |
| 0c3dceb0-006f-47b1-a0e8-d649df53db2d | Address Redacted | | | | |
| 0c3df5e1-7aa3-46c0-be96-75326739766C | Address Redacted | | | | |
| 0c3e04b2-ef5c-4ab1-85f9-333b9b8610ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c3e04fa-c4dc-417c-9bc0-4af34a0b9049 | Address Redacted | | | | |
| 0c3e4383-ac9b-48bd-9562-787dc82a62ce | Address Redacted | | | | |
| 0c3e5ba0-cc35-4e1d-aa74-c47bd6f88b5a | Address Redacted | | | | |
| 0c3e69be-937d-48cf-89ac-f11f259acf11 | Address Redacted | | | | |
| 0c3e8449-fdaa-45ba-bd13-1b06bb96864d | Address Redacted | | | | |
| 0c3ea3cd-675d-4504-817d-e33cc6dc7364 | Address Redacted | | | | |
| 0c3ef8b3-01e1-42e8-89e6-67a5bb753d99 | Address Redacted | | | | |
| 0c3f2564-6756-46de-9eb8-c3ee0a075c2c | Address Redacted | | | | |
| 0c3f3bd4-decc-4676-b9a6-997944222ea0 | Address Redacted | | | | |
| 0c3f5992-da6b-4412-b3f9-8ba349b157af | Address Redacted | | | | |
| 0c3f61bd-5c36-4ba8-a49a-3ccbcae114aa | Address Redacted | | | | |
| 0c3f7c46-6f40-40b0-b08f-ceab8f5bcb34 | Address Redacted | | | | |
| 0c3f8124-3c52-4d00-af21-e8e218405b70 | Address Redacted | | | | |
| 0c3f9eb5-b353-4b6d-b588-fbcb68f5566b | Address Redacted | | | | |
| 0c3fdf58-4d65-4c63-8843-2ae540489ba3 | Address Redacted | | | | |
| 0c3fe897-87b0-4241-b05e-53b1b0a0e6ec | Address Redacted | | | | |
| 0c4018b7-a2fc-4497-986e-1f38156021eb | Address Redacted | | | | |
| 0c403f4d-441c-46ed-a540-a90fcf0ee365 | Address Redacted | | | | |
| 0c404e26-9345-46a4-9e6f-8b131012a20b | Address Redacted | | | | |
| 0c40e631-6a99-418b-9267-4f1096291ae3 | Address Redacted | | | | |
| 0c40e7d9-e488-48b6-8fc3-00f1cacb51d6 | Address Redacted | | | | |
| 0c410220-9875-407a-8800-69a50fc29e95 | Address Redacted | | | | |
| 0c412693-cfb3-4dda-bfa2-684a26d5b9eb | Address Redacted | | | | |
| 0c412b2c-671f-4f81-b0b6-27683e189c93 | Address Redacted | | | | |
| 0c41583e-b9c1-4a72-a816-23b9289c8c3c | Address Redacted | | | | |
| 0c415859-e27b-4c92-870d-b6238779818c | Address Redacted | | | | |
| 0c415e90-362c-4be6-ae44-6fdbf8df1d71 | Address Redacted | | | | |
| 0c416470-3956-45b5-b36d-0901e48e49dd | Address Redacted | | | | |
| 0c4176b4-9d21-4d70-9500-b3873a0626d0 | Address Redacted | | | | |
| 0c419142-56d6-4692-bd28-6d84a8998325 | Address Redacted | | | | |
| 0c41bc77-5de0-49d1-a202-9b866a86cb7d | Address Redacted | | | | |
| 0c41f22e-ce92-476b-96b8-9af10360544e | Address Redacted | | | | |
| 0c41ff34-109c-458f-a4b4-c3a09a52890a | Address Redacted | | | | |
| 0c429149-ec21-4fe1-b05e-7a8d87fe72c6 | Address Redacted | | | | |
| 0c429efa-eae9-462f-adc8-b710c0ba4cb0 | Address Redacted | | | | |
| 0c42a0fb-d609-4a45-829e-f2ad3bd1e323 | Address Redacted | | | | |
| 0c42b933-c741-4623-9537-9473a3a085d3 | Address Redacted | | | | |
| 0c4304e3-c2e5-4c73-8e7a-e5a236829686 | Address Redacted | | | | |
| 0c4310ea-7611-42f6-a967-9ea3267676b2 | Address Redacted | | | | |
| 0c4336dc-b6f0-4afe-b37b-0ac1f56aa64a | Address Redacted | | | | |
| 0c436579-c9d1-4380-be57-571929818b37 | Address Redacted | | | | |
| 0c439246-6587-43a1-b609-779078ab5f32 | Address Redacted | | | | |
| 0c43b657-9c1f-4ce0-87c7-235bd8cf0288 | Address Redacted | | | | |
| 0c43c0a3-b00b-4a4b-ab2c-b171a8296f1f | Address Redacted | | | | |
| 0c43f2ac-8d19-4061-b63b-9b62cca7502a | Address Redacted | | | | |
| 0c44367b-ff29-42db-ba9a-0ee24cce4f99 | Address Redacted | | | | |
| 0c448cd8-57c6-4b7f-ac5c-c528593f3e79 | Address Redacted | | | | |
| 0c44dc1d-ed4c-4638-a1ba-a3609b9d32f0 | Address Redacted | | | | |
| 0c44dc43-2514-4fbf-bb70-5f0bae645c21 | Address Redacted | | | | |
| 0c44f445-f3c5-4c53-8e90-8a8793cf8cb4 | Address Redacted | | | | |
| 0c451ebb-3f63-4799-9c2d-76e56528812b | Address Redacted | | | | |
| 0c45238c-c864-4839-882b-94af79c04600 | Address Redacted | | | | |
| 0c45aeae-0ccc-46c3-affc-acddd88f61d3 | Address Redacted | | | | |
| 0c4605ef-c1d3-4cd5-8036-f4296ea9e9de | Address Redacted | | | | |
| 0c4609e3-2c11-4471-b79b-4dab93bf4794 | Address Redacted | | | | |
| 0c466fd0-92dc-455b-b1b1-5357c6aedbfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c468957-09f9-4c82-9c18-a189d6a5e547 | Address Redacted | | | | |
| 0c46b4b5-d3af-4b78-b398-84876392c155 | Address Redacted | | | | |
| 0c46c52b-7971-43fd-b8b5-96621525dde2 | Address Redacted | | | | |
| 0c46d53c-5120-42ef-8d44-09c6d6e0918b | Address Redacted | | | | |
| 0c46f008-6335-44d4-a08c-7d395d5df68e | Address Redacted | | | | |
| 0c46f157-a14e-453d-912e-c64830dc5cb7 | Address Redacted | | | | |
| 0c46f809-3e38-4b36-ad4f-62df7624e72f | Address Redacted | | | | |
| 0c47252f-28cd-430a-a7e8-1dabac18597c | Address Redacted | | | | |
| 0c4725e2-6802-4406-9f59-f126f5060123 | Address Redacted | | | | |
| 0c472a53-8540-442e-be6f-2d707c23840c | Address Redacted | | | | |
| 0c473026-3daf-4896-99d8-c467095d1aa5 | Address Redacted | | | | |
| 0c47495c-69ad-47b2-9e73-4672f53e968b | Address Redacted | | | | |
| 0c4750da-047a-4c09-8f23-36669c354e14 | Address Redacted | | | | |
| 0c476d69-b5d9-44f9-ad82-fe14989c59a7 | Address Redacted | | | | |
| 0c479fa9-1d19-47e5-a0db-9b577445d856 | Address Redacted | | | | |
| 0c47dc83-cba2-4e9e-830c-4601a8a0b652 | Address Redacted | | | | |
| 0c47f901-f9ad-4765-86f2-e9125debc3ea | Address Redacted | | | | |
| 0c480330-bcf4-4957-a9c5-4ae250e2fe8d | Address Redacted | | | | |
| 0c480cb3-6342-47a9-ac19-041b51f6b415 | Address Redacted | | | | |
| 0c483b39-6ba5-49d4-a369-6222dbc03c65 | Address Redacted | | | | |
| 0c483fa4-bbee-4659-8edd-45c67ea07b27 | Address Redacted | | | | |
| 0c486364-f17f-45c1-9ea5-b49d101419e4 | Address Redacted | | | | |
| 0c4870d4-115f-4569-b8e0-26e24154ae43 | Address Redacted | | | | |
| 0c48bcce-c305-4840-bafc-395ce4520979 | Address Redacted | | | | |
| 0c48cae7-5b78-4d14-95d4-07ac94c66fe1 | Address Redacted | | | | |
| 0c49098c-0d56-4c6e-94e2-5926b9aeb859 | Address Redacted | | | | |
| 0c491775-b366-4098-835d-a62f8e45af2d | Address Redacted | | | | |
| 0c491d7d-a87e-41ec-bc57-52935eb72d71 | Address Redacted | | | | |
| 0c492fea-272f-4fa8-8edc-673b8ea901e7 | Address Redacted | | | | |
| 0c494b15-7f1d-457a-ad32-ac30042c5e0d | Address Redacted | | | | |
| 0c4950f9-bd8f-472c-b26c-b38e8203a96f | Address Redacted | | | | |
| 0c495f36-094e-4968-8d48-5f79766a9c1a | Address Redacted | | | | |
| 0c49606c-3f18-461b-8477-58b27ccd0c9d | Address Redacted | | | | |
| 0c496301-7cf3-47a7-89d1-44f48a5b18ba | Address Redacted | | | | |
| 0c497104-42be-46b4-a681-f28ef6c680d6 | Address Redacted | | | | |
| 0c497169-adab-4266-894c-301dc2c56250 | Address Redacted | | | | |
| 0c498e66-672a-45d6-84a9-6bbc714796a6 | Address Redacted | | | | |
| 0c499dd8-e207-4d1f-9038-3cf86c087555 | Address Redacted | | | | |
| 0c49c75c-3f23-47ca-ac84-af820ecfaf52 | Address Redacted | | | | |
| 0c49ca69-a9dd-40fb-a61d-c6f48066bd8a | Address Redacted | | | | |
| 0c49fcec-527a-4c83-83ad-6965e22e0bfe | Address Redacted | | | | |
| 0c49fdfb-4a01-4ef2-beb7-95d5781776f8 | Address Redacted | | | | |
| 0c4a7db5-d14a-4b33-b335-d80fa7b4491c | Address Redacted | | | | |
| 0c4ac516-017a-4e22-bfc5-14032c66020d | Address Redacted | | | | |
| 0c4acce0-1c91-4df7-9961-450d93cf48eb | Address Redacted | | | | |
| 0c4af77a-5d1c-41c8-ae8d-be10963e2657 | Address Redacted | | | | |
| 0c4b0416-1b5f-4219-a5bb-df764eff8125 | Address Redacted | | | | |
| 0c4b117d-52c9-4d48-b26a-c39f56e92181 | Address Redacted | | | | |
| 0c4b1742-6ba2-4be7-83a2-8b22481a3da5 | Address Redacted | | | | |
| 0c4b4317-2e78-4f02-ab48-1547fd24b0b1 | Address Redacted | | | | |
| 0c4b478c-0d70-4090-9be4-241af1f08c05 | Address Redacted | | | | |
| 0c4b490f-d92d-4dfd-abe3-ccbda99fd802 | Address Redacted | | | | |
| 0c4b744b-26b9-4159-8bc4-d81ff739c409 | Address Redacted | | | | |
| 0c4b80bf-50d2-42d6-bc85-7c6247a63c49 | Address Redacted | | | | |
| 0c4ba38d-3259-4a92-a425-1dcc229ee361 | Address Redacted | | | | |
| 0c4bb0d1-4c5a-47cf-93b4-796e36bf9255 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c4bf069-40b3-4e75-a050-9edd7e3d04c6 | Address Redacted | | | | |
| 0c4bf88a-af85-4659-b025-d08e44cf30fc | Address Redacted | | | | |
| 0c4c3093-9502-481c-b131-0e795618ffbe | Address Redacted | | | | |
| 0c4c3485-3258-4949-a477-c5c65e1513a1 | Address Redacted | | | | |
| 0c4c350d-5ec6-45e9-a294-4d3f75082356 | Address Redacted | | | | |
| 0c4c8f7e-1fd9-4e93-a3d2-5fa6cbafcb92 | Address Redacted | | | | |
| 0c4cf0bb-2801-4cd9-a089-ae0bbd86f729 | Address Redacted | | | | |
| 0c4cf28f-c66f-436a-9723-76772c3a0fd3 | Address Redacted | | | | |
| 0c4cff5b-628d-417a-bebd-a217b19dab32 | Address Redacted | | | | |
| 0c4d160d-1e78-41b0-8d07-851a0939a9fb | Address Redacted | | | | |
| 0c4d2c6f-912e-4bb7-8c44-647177c008df | Address Redacted | | | | |
| 0c4d3f40-e56a-4667-adbb-07309ff5dab7 | Address Redacted | | | | |
| 0c4d40da-057b-451a-a27f-a09f4366885b | Address Redacted | | | | |
| 0c4d49c1-eb9c-42c2-9fe0-692739a981d2 | Address Redacted | | | | |
| 0c4d7552-01a2-4f79-8bdc-36b425bac692 | Address Redacted | | | | |
| 0c4d7a84-c3ef-4f9b-96b2-59faf6161167 | Address Redacted | | | | |
| 0c4d821e-0372-4d5c-ab69-ed9fe320037e | Address Redacted | | | | |
| 0c4d9e3b-cc8f-4ec2-bd6c-bb6fb1c7251e | Address Redacted | | | | |
| 0c4dac98-82d1-43f3-ab50-40492d233d5d | Address Redacted | | | | |
| 0c4e16dd-50ff-45b2-a079-21ce2e91c06b | Address Redacted | | | | |
| 0c4e2dfa-bba8-4367-9e98-d458981ef18f | Address Redacted | | | | |
| 0c4e31a2-d07f-41db-a12a-e549029b088a | Address Redacted | | | | |
| 0c4e3e66-ebca-4849-bcec-d85c6f176557 | Address Redacted | | | | |
| 0c4e4efd-f55d-4c3a-a842-81a28a5c0fc6 | Address Redacted | | | | |
| 0c4e6579-d09d-443b-9df4-bab13259b6fe | Address Redacted | | | | |
| 0c4e77e5-471f-447f-ab3f-5eae202f4447 | Address Redacted | | | | |
| 0c4e8510-e47d-4058-a626-8ce43fbfa8a6 | Address Redacted | | | | |
| 0c4ebd43-ac44-411c-90aa-b306ae16eb97 | Address Redacted | | | | |
| 0c4ec42e-4a66-46c3-94ac-ce743f9273a5 | Address Redacted | | | | |
| 0c4ed9a5-882f-4e06-a184-bc48709e995a | Address Redacted | | | | |
| 0c4eeb8f-644e-4dcc-83cf-b1e26ff6174f | Address Redacted | | | | |
| 0c4f21c7-6dc3-4d90-9dde-6854b69ed3a8 | Address Redacted | | | | |
| 0c4fa17d-7dfb-491a-8c66-3cce69dc54bb | Address Redacted | | | | |
| 0c4fa63c-1e68-4055-ba44-4fdfc1335401 | Address Redacted | | | | |
| 0c4fa8aa-aff2-4f94-a9fd-65aec311dab5 | Address Redacted | | | | |
| 0c4fab2a-ed85-4602-bd91-324db2d7242e | Address Redacted | | | | |
| 0c4face9-a882-492c-b9c2-18775cf9ccbd | Address Redacted | | | | |
| 0c4fbb2d-058e-4cb8-99fb-455d8d544f9b | Address Redacted | | | | |
| 0c4fc0bb-908f-4b5d-955a-b7df7a99bcb3 | Address Redacted | | | | |
| 0c5026e8-559b-43ce-bc79-4d76c0add026 | Address Redacted | | | | |
| 0c502efc-e699-4805-b2f5-7f33bea67555 | Address Redacted | | | | |
| 0c5032e3-e953-402e-bb11-7a6fb07f665f | Address Redacted | | | | |
| 0c50532b-0b3d-45df-bc4c-9b30ed499b46 | Address Redacted | | | | |
| 0c505f51-4bbc-47ec-9b17-24ea62148300 | Address Redacted | | | | |
| 0c50615a-7d3e-4e12-b8ea-2b282920bd56 | Address Redacted | | | | |
| 0c50696a-ba1b-414b-a02f-d00fe900a8c4 | Address Redacted | | | | |
| 0c50ab7a-cee9-4cad-b3fe-31130ccd56bd | Address Redacted | | | | |
| 0c50e6e3-638d-4319-8448-1baf41b117fb | Address Redacted | | | | |
| 0c50faae-8381-4467-a37a-6234a29d1c89 | Address Redacted | | | | |
| 0c50fd4f-22e9-4c8f-8393-cce1e38a9c0b | Address Redacted | | | | |
| 0c510bd6-8c1e-4ddb-a463-52987249dd01 | Address Redacted | | | | |
| 0c512946-3e07-494b-b2eb-b1bb1c05bd8c | Address Redacted | | | | |
| 0c5145d6-0246-46d6-a1be-6c5ba6cbea34 | Address Redacted | | | | |
| 0c515838-15c1-4ebe-923d-df8327fe0ab9 | Address Redacted | | | | |
| 0c518bf8-39aa-4826-991c-d5cb601beace | Address Redacted | | | | |
| 0c518d84-f2bd-44f1-bb90-190ea2aa7c70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c5196dc-9f2b-4842-a8f0-52890e3dc0fe | Address Redacted | | | | |
| 0c5199b9-0d59-4cec-8f48-a13cc88b36d4 | Address Redacted | | | | |
| 0c51a478-15bf-478b-8c32-75f7149a07c1 | Address Redacted | | | | |
| 0c51c181-5b00-473d-a879-e03e72c422e8 | Address Redacted | | | | |
| 0c51dee0-cf61-4eaf-a94e-ad39b502aa35 | Address Redacted | | | | |
| 0c5209b9-9289-44eb-b0d3-43c486c51db3 | Address Redacted | | | | |
| 0c5218f7-f803-4a0e-b399-8fe36acba1d7 | Address Redacted | | | | |
| 0c526cf1-18d4-47ac-aba2-927c2e60893f | Address Redacted | | | | |
| 0c528439-8c68-494b-b855-954d2f5234aa | Address Redacted | | | | |
| 0c529c7e-23fa-409b-a33a-1e89fd9370d8 | Address Redacted | | | | |
| 0c52a8a1-f65f-4c97-9623-e352e1a77a76 | Address Redacted | | | | |
| 0c52b060-6c14-4276-988a-9337cd5aba91 | Address Redacted | | | | |
| 0c52fb42-badd-4679-b9ce-51cf72c5c700 | Address Redacted | | | | |
| 0c5301d1-239d-4d87-ad4f-4105336d964e | Address Redacted | | | | |
| 0c5309eb-98a4-45c8-9aab-2111aba43f12 | Address Redacted | | | | |
| 0c5336c1-024f-4028-85b7-834d08e4a26d | Address Redacted | | | | |
| 0c536a28-9ec1-426f-8073-a29583c8658a | Address Redacted | | | | |
| 0c536d60-ee3b-4f87-b6e3-3fd91d6c517f | Address Redacted | | | | |
| 0c536d6e-7514-4445-82df-961183165779 | Address Redacted | | | | |
| 0c537ed6-4ffd-492c-8d54-7737b61bb805 | Address Redacted | | | | |
| 0c53c4fe-40c0-4cfc-92e8-fdb96ca85c20 | Address Redacted | | | | |
| 0c53ecfb-49fa-43c7-a382-e866decc3c47 | Address Redacted | | | | |
| 0c53fd3d-89df-4651-a614-101f0d727514 | Address Redacted | | | | |
| 0c540b7b-d5bc-4c6d-a746-47e0e8de7462 | Address Redacted | | | | |
| 0c5413a7-f4d1-4aea-ba8a-3c7987a41d66 | Address Redacted | | | | |
| 0c541fcd-fff8-4556-a16e-4fdbdec7fe83 | Address Redacted | | | | |
| 0c544ba6-a50f-4b7b-a9e1-2efe0b7aac50 | Address Redacted | | | | |
| 0c5493f4-1f2b-4fde-9843-a8b1505046d4 | Address Redacted | | | | |
| 0c54984c-1ae3-45ca-b698-e6f4d079efff | Address Redacted | | | | |
| 0c54e448-3a90-4d38-9930-2fcd658240ce | Address Redacted | | | | |
| 0c54f8e8-d8ac-45ab-9f13-c171c7e11ff6 | Address Redacted | | | | |
| 0c550261-2f1a-4c88-8e7e-f42fc2410b9b | Address Redacted | | | | |
| 0c5557ca-d537-433e-8d1d-727f540c66af | Address Redacted | | | | |
| 0c55732f-c14d-4f3b-a3d2-510ed7f33fa1 | Address Redacted | | | | |
| 0c5587eb-de21-487e-8bce-531dd45b6650 | Address Redacted | | | | |
| 0c559b72-6924-4220-9603-add294a4d860 | Address Redacted | | | | |
| 0c559ef9-8202-4ffd-8144-56ffa38da8ae | Address Redacted | | | | |
| 0c55bc5b-6d73-441e-b70a-9d4fd7f75253 | Address Redacted | | | | |
| 0c563c48-1a47-4a9b-ad03-ba822c0c73bf | Address Redacted | | | | |
| 0c567cca-2be9-4554-9f2f-d9e3ae66fa21 | Address Redacted | | | | |
| 0c5695db-f9df-4f9b-8af3-9216a3401188 | Address Redacted | | | | |
| 0c569b99-10ab-4948-9188-e6d4794596ba | Address Redacted | | | | |
| 0c56a0e5-7b63-4be5-9c08-072ef6491192 | Address Redacted | | | | |
| 0c56a571-2105-4f43-91fc-963b147a5336 | Address Redacted | | | | |
| 0c56d4ec-a9d3-4d4f-a86d-a91145070e44 | Address Redacted | | | | |
| 0c56e1a3-8d99-4de8-9ce8-e06ace8265b2 | Address Redacted | | | | |
| 0c56e35c-d343-4785-ba60-7ec60b75bc0f | Address Redacted | | | | |
| 0c56f80a-e171-4b61-b362-9b1ab4c2afe5 | Address Redacted | | | | |
| 0c570a3a-982a-44ed-8735-c3359c4f700! | Address Redacted | | | | |
| 0c5722db-019b-4a67-abe3-9aa842364dfa | Address Redacted | | | | |
| 0c574a6a-a256-42fd-ac23-f5507eb8976C | Address Redacted | | | | |
| 0c574d8a-2b33-4591-9eb2-a710c9da9c57 | Address Redacted | | | | |
| 0c57757c-ab70-4527-bb05-86b91ff26e3f | Address Redacted | Page 493 of 10184 | | | |
| 0c5783f4-fd5a-478b-8b17-507f923e3eb3 | Address Redacted | | | | |
| 0c579cfa-454f-4866-84e4-93c384eff83b | Address Redacted | | | | |
| 0c57be31-e138-475d-b309-dae88f30d05a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c57c4bc-c196-4048-a022-c8c4d17c24b4 | Address Redacted | | | | |
| 0c57ea85-d8ab-463f-8752-d024b2e176c9 | Address Redacted | | | | |
| 0c57eb18-2f6e-44a0-acf4-82b1df2df6ac | Address Redacted | | | | |
| 0c5830ce-3ec7-431f-927c-8321081971d8 | Address Redacted | | | | |
| 0c583f51-045a-4b27-9731-66d698359d35 | Address Redacted | | | | |
| 0c5855d2-a133-4763-b20a-4934221bc55b | Address Redacted | | | | |
| 0c5888f9-222f-46c5-aeaf-6b178d7b33af | Address Redacted | | | | |
| 0c58b8d3-db70-439e-8133-90af8957373C | Address Redacted | | | | |
| 0c58d263-90d5-4d19-bd6f-fefbb9697461 | Address Redacted | | | | |
| 0c58d811-e940-49d4-8f8f-591f9820d63l | Address Redacted | | | | |
| 0c58fa86-3cdd-44c9-a320-3aee7749612f | Address Redacted | | | | |
| 0c5903e8-d5de-4106-86bb-068a5515d654 | Address Redacted | | | | |
| 0c592eed-fe3a-4967-95b6-c90de38fabd7 | Address Redacted | | | | |
| 0c594961-4424-48a6-8e06-b63384313e42 | Address Redacted | | | | |
| 0c59573c-7d25-40c2-bea7-35abdb0e7cbb | Address Redacted | | | | |
| 0c595c1a-603c-491c-9c45-4e746ee33b91 | Address Redacted | | | | |
| 0c598238-a000-4fe0-a97c-2bb0c4922cad | Address Redacted | | | | |
| 0c599176-2815-493e-8648-442a3e802763 | Address Redacted | | | | |
| 0c59b004-44f1-46a4-a4cb-1b3122f000f3 | Address Redacted | | | | |
| 0c59d39a-f953-4363-a903-19c135331d9C | Address Redacted | | | | |
| 0c5a008b-81ea-492f-8810-c333759802e7 | Address Redacted | | | | |
| 0c5a0aeb-240a-43a7-bfa6-c4fb6b357885 | Address Redacted | | | | |
| 0c5a268b-ceb0-4de1-bb4b-f63e0487fd52 | Address Redacted | | | | |
| 0c5a29b5-d1f4-4489-8f63-a0753276fe21 | Address Redacted | | | | |
| 0c5a979a-9206-4ba0-af30-d09d62fd4a05 | Address Redacted | | | | |
| 0c5aa645-2cff-450e-999b-8a85c5e41f4a | Address Redacted | | | | |
| 0c5ab4ab-584f-4be9-86b6-23b671455dc7 | Address Redacted | | | | |
| 0c5ab6f3-f0dc-4b6f-9c1c-e64c17a155ad | Address Redacted | | | | |
| 0c5abc49-9b0e-4ebb-a90f-3ca9f72bbb93 | Address Redacted | | | | |
| 0c5abdc4-25a0-4801-a56a-9945b91b2dab | Address Redacted | | | | |
| 0c5ac34e-5f04-493f-a21e-a0659bdee771 | Address Redacted | | | | |
| 0c5acddc-bfa7-4708-9c07-a09acba920f7 | Address Redacted | | | | |
| 0c5ad073-3341-4b1c-a2c2-3c9a251714ff | Address Redacted | | | | |
| 0c5b0f3f-517e-46f2-8120-5acf74099c92 | Address Redacted | | | | |
| 0c5b1801-09cb-49e3-93e0-3d5213591daa | Address Redacted | | | | |
| 0c5b38ab-645b-457e-b68f-2ff823fccd17 | Address Redacted | | | | |
| 0c5b8d49-fe80-4349-97f9-1ecf4f5ab651 | Address Redacted | | | | |
| 0c5ba371-463c-436f-be18-c5069c5032ae | Address Redacted | | | | |
| 0c5bd0f8-20ef-43f7-a3f4-393084d626ea | Address Redacted | | | | |
| 0c5c0410-7da2-4b6c-a735-8f2fb5dce649 | Address Redacted | | | | |
| 0c5c098f-0f7d-4a75-af40-229d2b8460fa | Address Redacted | | | | |
| 0c5c0ffc-3596-42ff-9e47-57f039f564dd | Address Redacted | | | | |
| 0c5c279e-6216-4b7f-9fea-1fcf8ad308d4 | Address Redacted | | | | |
| 0c5c2af6-c56e-4485-8bdf-323f1cd4dd3e | Address Redacted | | | | |
| 0c5c2af9-b6bd-4923-bc77-56352af90615 | Address Redacted | | | | |
| 0c5ce9c5-7768-466b-befa-e1ac1aa1bd48 | Address Redacted | | | | |
| 0c5cf819-1408-47de-aa17-011c223baeec | Address Redacted | | | | |
| 0c5d027b-35d2-427b-9688-0acb1d139629 | Address Redacted | | | | |
| 0c5d2470-6e00-41ab-bae9-a3007b784fc4 | Address Redacted | | | | |
| 0c5d46d4-404e-4704-bc79-d842e530becf | Address Redacted | | | | |
| 0c5d4879-5db0-4cea-8701-a36c3cdfe61e | Address Redacted | | | | |
| 0c5d5496-fcce-475e-8c1e-78ace88c3d56 | Address Redacted | | | | |
| 0c5d6fe5-9d64-4c2d-a296-33f41fadf40e | Address Redacted | Page 494 of 10184 | | | |
| 0c5d7d02-f40a-4462-8940-7d84e1c4b55d | Address Redacted | | | | |
| 0c5d93ef-4be6-41d7-9c07-b443db3494d8 | Address Redacted | | | | |
| 0c5d9e6d-f800-4179-84fd-d71970eec579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c5d9ecb-9342-4b2c-8d74-94dcc575975d | Address Redacted | | | | |
| 0c5da6e1-f410-4e9d-b7ce-362fef9ce84b | Address Redacted | | | | |
| 0c5df340-ec38-4004-8765-eb7f66f9d751 | Address Redacted | | | | |
| 0c5e243a-388c-4d68-9633-a89e64915d07 | Address Redacted | | | | |
| 0c5e2e69-6164-460b-afe3-da94ac76d15d | Address Redacted | | | | |
| 0c5e32ed-231d-4a16-8856-c11b31d961f5 | Address Redacted | | | | |
| 0c5e3397-2d1f-445a-ab65-ac2baaeb3e24 | Address Redacted | | | | |
| 0c5e3927-6e93-469e-981a-ffa622d14215 | Address Redacted | | | | |
| 0c5e3e35-bbdd-472e-a160-b085393fd0cd | Address Redacted | | | | |
| 0c5e57c8-a835-45bc-8990-919d6ecbed98 | Address Redacted | | | | |
| 0c5e64e6-649c-4ac9-aafb-7b3d3558dcb1 | Address Redacted | | | | |
| 0c5e6898-b899-44e7-a6cc-13ad947a309a | Address Redacted | | | | |
| 0c5e7a2e-8c2e-4849-be5b-f7905a24d9db | Address Redacted | | | | |
| 0c5e7ea8-7302-4e31-a0f0-ef7ce8edd2cb | Address Redacted | | | | |
| 0c5e9152-fa3b-4215-b729-8355f30ccc14 | Address Redacted | | | | |
| 0c5e9619-6262-46a4-a692-63b23269aa9b | Address Redacted | | | | |
| 0c5ebf83-4da3-4b81-9157-c1cdda416392 | Address Redacted | | | | |
| 0c5f3436-495c-4375-a818-7d603b6642a8 | Address Redacted | | | | |
| 0c5f5b5b-8775-4aeb-8dfa-73d8f04f89d9 | Address Redacted | | | | |
| 0c5f6e96-a74b-45c1-b901-eb08cfe09a99 | Address Redacted | | | | |
| 0c5f72cc-18fe-4c2b-a92f-81bc9c0e45b4 | Address Redacted | | | | |
| 0c5f7b89-7fc7-4209-8e8f-31772041f1f6 | Address Redacted | | | | |
| 0c5fa56c-da0c-4653-8302-4705291ca994 | Address Redacted | | | | |
| 0c5fada9-5559-4d8e-8062-42b4bae68349 | Address Redacted | | | | |
| 0c5fb474-b4c8-4e18-998e-9438a7ed78cf | Address Redacted | | | | |
| 0c5fd8cc-1fa7-41aa-98e8-c7e3f486dfc9 | Address Redacted | | | | |
| 0c5fee42-8909-4644-be66-6e2fb01ab371 | Address Redacted | | | | |
| 0c600906-a71a-4d2e-ab27-2b7572e6a34a | Address Redacted | | | | |
| 0c601e65-16f7-4c4b-82c0-a2e006403549 | Address Redacted | | | | |
| 0c603f7d-51ce-4207-9aa9-6548694fd65b | Address Redacted | | | | |
| 0c6064ed-76a0-432a-923b-f476752d66ff | Address Redacted | | | | |
| 0c60761d-6ddd-45f3-995a-bce0dc96dae7 | Address Redacted | | | | |
| 0c608ae3-aba5-4636-b752-3729660ab992 | Address Redacted | | | | |
| 0c608f18-c2ab-48cb-88da-b12dd018fb36 | Address Redacted | | | | |
| 0c6092fd-157e-4387-8e15-fb269897e8bc | Address Redacted | | | | |
| 0c60af7f-aafa-4cf0-9291-97eea09fc5fc | Address Redacted | | | | |
| 0c60be21-6ff1-401e-b46c-2fb7036be61c | Address Redacted | | | | |
| 0c60c3e7-7382-4078-b3fd-6f86f636e18e | Address Redacted | | | | |
| 0c60db1d-0837-4f97-89fa-ff0c748d55d2 | Address Redacted | | | | |
| 0c610dbe-264e-43d6-bee2-f39e6ae843ed | Address Redacted | | | | |
| 0c6112cb-773e-43e8-b0f7-99fbd6d57bd4 | Address Redacted | | | | |
| 0c6119a9-5263-4e55-80b4-e7561746c012 | Address Redacted | | | | |
| 0c6125c1-3d4d-4a86-aeb6-4769c42fe4fd | Address Redacted | | | | |
| 0c616b8c-8e4b-48fb-91ea-f239d43e31e3 | Address Redacted | | | | |
| 0c61b2ab-a794-40bd-98ee-6b89f0a75147 | Address Redacted | | | | |
| 0c61e9c7-0fbb-4e8b-a093-9f32259336bb | Address Redacted | | | | |
| 0c621e4d-0e4b-493b-b61c-491b24fc3617 | Address Redacted | | | | |
| 0c623eec-cd93-45b6-ae6d-eaf727029835 | Address Redacted | | | | |
| 0c625f45-70bf-4a0d-85c2-ed1a70d0cb8d | Address Redacted | | | | |
| 0c6267f8-9aa7-4ac3-bc48-2f25dd2b9e27 | Address Redacted | | | | |
| 0c627730-7433-45bc-ba2a-3b062773f584 | Address Redacted | | | | |
| 0c630360-26ce-42f1-895c-1bd97c027b76 | Address Redacted | | | | |
| 0c631589-7f48-4cf0-95ff-13a7d725444f | Address Redacted | | | | |
| 0c6339d7-d5f8-433a-9693-916288c52fd8 | Address Redacted | | | | |
| 0c635143-5696-4180-8110-2bc746a19172 | Address Redacted | | | | |
| 0c636085-23f1-4125-abf9-b042882e4d0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c6376 2a-b04a-49a4-a96c-4c1f0fc02c52 | Address Redacted | | | | |
| 0c637644-5869-49cd-aba3-2fa3fef25523 | Address Redacted | | | | |
| 0c638f80-983a-4dc3-bb05-c9e8b783b93b | Address Redacted | | | | |
| 0c639752-edcf-49f5-9fad-f87dd6646a52 | Address Redacted | | | | |
| 0c63bd1f-a7ce-4976-925c-f14f5a189225 | Address Redacted | | | | |
| 0c63c028-b049-4102-b919-7ba58e57930f | Address Redacted | | | | |
| 0c641d39-344a-441a-aedb-026e6688e98f | Address Redacted | | | | |
| 0c644e6e-1fc4-4ff9-974e-84c416ec6a9f | Address Redacted | | | | |
| 0c644f28-83f9-43a3-8427-51aa861ea00c | Address Redacted | | | | |
| 0c6472b0-ee75-4c20-92ea-ff6454a846f2 | Address Redacted | | | | |
| 0c6479da-1eab-4da5-acab-f438c81bf8e8 | Address Redacted | | | | |
| 0c6486e7-1490-4c92-927b-19014157c9f3 | Address Redacted | | | | |
| 0c64aa53-f3c1-4d16-81a7-0d8e6efb9b93 | Address Redacted | | | | |
| 0c64cecd-4337-4bf4-90e2-5e05601054cf | Address Redacted | | | | |
| 0c64f254-f446-4cd9-9888-97b83835a815 | Address Redacted | | | | |
| 0c650b03-040f-4a73-9bf8-3c76c18ee129 | Address Redacted | | | | |
| 0c6545e6-de09-444f-8bae-3caad20cf9c4 | Address Redacted | | | | |
| 0c658200-f3c5-4b24-8075-b5cc2a1270d5 | Address Redacted | | | | |
| 0c658360-cf62-4c95-86aa-8dda8386279e | Address Redacted | | | | |
| 0c65845d-2e65-417b-a35e-eaa35dcdfec8 | Address Redacted | | | | |
| 0c659850-7d3b-47f9-9df0-d527b31f7c5c | Address Redacted | | | | |
| 0c65ad1a-fdcb-4359-a545-7f86963a5be6 | Address Redacted | | | | |
| 0c65c030-c5d7-4bde-a9d1-45ed53abbfe1 | Address Redacted | | | | |
| 0c65d5bb-20eb-4081-98d1-4cc9906e5b68 | Address Redacted | | | | |
| 0c65daf6-ea33-4e6a-960e-5a049f2e83a6 | Address Redacted | | | | |
| 0c65f35d-31b9-43d3-87ce-a3f2784714ce | Address Redacted | | | | |
| 0c65fbf0-fabb-492f-885a-319c83e9b0b9 | Address Redacted | | | | |
| 0c662950-d708-40af-8b33-e957346e2869 | Address Redacted | | | | |
| 0c663bce-7177-4822-95eb-4094d7c2163e | Address Redacted | | | | |
| 0c665713-9c2e-45ce-bb59-ed6f1e7c0054 | Address Redacted | | | | |
| 0c6657ad-ecab-497a-b3c9-e1aca5628406 | Address Redacted | | | | |
| 0c66771a-232b-4508-9cbb-74cf53ec73c3 | Address Redacted | | | | |
| 0c668bd2-aaec-4659-9f09-84ce425c024b | Address Redacted | | | | |
| 0c668dfd-ac6a-4088-b200-2e6aad967ee5 | Address Redacted | | | | |
| 0c668f40-6eb4-4b65-ab58-bab5fcdc3af0 | Address Redacted | | | | |
| 0c66b899-cab1-4579-b54c-59041545668d | Address Redacted | | | | |
| 0c66d4ce-49fe-4933-8f79-5af8d9239f7b | Address Redacted | | | | |
| 0c66e990-5b8d-4773-b440-92141d7b33c2 | Address Redacted | | | | |
| 0c672c28-8f21-4ba5-97d8-7688066fa138 | Address Redacted | | | | |
| 0c67539a-017a-408b-86da-6df4429d5c33 | Address Redacted | | | | |
| 0c677d2a-04be-480c-8024-2854dece15da | Address Redacted | | | | |
| 0c67c3ef-3538-491f-83a4-28e8b743646a | Address Redacted | | | | |
| 0c67c4b3-9102-4720-93a4-fed748658d53 | Address Redacted | | | | |
| 0c681861-dca6-498b-8c5f-b6368067a727 | Address Redacted | | | | |
| 0c688f37-74d3-4942-afde-1288cbbbef43 | Address Redacted | | | | |
| 0c68d869-30df-4e4b-bab4-21dbdd71d804 | Address Redacted | | | | |
| 0c68eb6b-f1ac-49db-b9f2-24b6aae01428 | Address Redacted | | | | |
| 0c68f3ec-0804-44d6-9d80-b16612238e1b | Address Redacted | | | | |
| 0c68fe91-810a-4827-9a46-7f602730c21b | Address Redacted | | | | |
| 0c692078-fef1-4c05-8945-06f799eebb49 | Address Redacted | | | | |
| 0c692537-fdc6-4a37-aaa9-88a1ea3d8fd8 | Address Redacted | | | | |
| 0c6925db-5619-47bb-8d6a-c445af45056e | Address Redacted | | | | |
| 0c692ff7-60e9-40b7-b300-bb51a8760d22 | Address Redacted | | | | |
| 0c695116-1f84-4277-b94e-5f76e0139352 | Address Redacted | | | | |
| 0c696e17-e460-4264-8708-86a4dfe4f4e5 | Address Redacted | | | | |
| 0c698287-4988-4cfa-8ab9-b2054a3f13f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c698f25-351d-4ee1-ab84-a1354131aad8 | Address Redacted | | | | |
| 0c69943b-71c9-4390-a772-97ad370077d4 | Address Redacted | | | | |
| 0c69c31b-5abb-4a03-b101-377335966234 | Address Redacted | | | | |
| 0c69cf64-1938-4434-9dbf-e9a5ca82c551 | Address Redacted | | | | |
| 0c69e9b7-11da-4f8b-a05f-9995a669df4e | Address Redacted | | | | |
| 0c6a0a24-098a-4a2b-b102-da193fff41e5 | Address Redacted | | | | |
| 0c6a1e13-051f-47f9-a82a-ce1c876cd5c6 | Address Redacted | | | | |
| 0c6a291a-9112-4404-a750-38a60300cf18 | Address Redacted | | | | |
| 0c6a64aa-423f-4be8-b126-5a2d19e4d46e | Address Redacted | | | | |
| 0c6abe2b-71e3-4052-8615-ad0122ad6131 | Address Redacted | | | | |
| 0c6af0d1-3982-4e3e-a456-55a308882cdl | Address Redacted | | | | |
| 0c6afde7-4966-4c42-9e42-26dbed4f3154 | Address Redacted | | | | |
| 0c6b05ca-78e0-41c6-ad9f-21528c0dbb5c | Address Redacted | | | | |
| 0c6b2b16-fab2-4c20-911d-dacded4427de | Address Redacted | | | | |
| 0c6b7a43-701a-4282-b87a-cf7d0ba4da36 | Address Redacted | | | | |
| 0c6be262-29ca-4eb0-bb97-750fa118fc75 | Address Redacted | | | | |
| 0c6c0123-ea94-4dd3-be89-a1d57f7fc788 | Address Redacted | | | | |
| 0c6c027c-00c6-42f1-a40a-2c33c399397c | Address Redacted | | | | |
| 0c6c0cfb-525a-4bff-9a67-cb652b44d377 | Address Redacted | | | | |
| 0c6c3881-8872-4cf1-bb56-f26bd396e08a | Address Redacted | | | | |
| 0c6c4334-6da5-4df7-8712-151afa89f688 | Address Redacted | | | | |
| 0c6c4726-7df0-4814-ad3d-cf8d2a966f32 | Address Redacted | | | | |
| 0c6c54e8-a1db-4a81-8ead-40ec60d2741d | Address Redacted | | | | |
| 0c6c76ab-28e6-4086-8f54-43b991cef019 | Address Redacted | | | | |
| 0c6c97b4-4eba-4979-a9b4-22ce2b0d055d | Address Redacted | | | | |
| 0c6cc389-e6a4-4586-9a91-0cacd902bc8e | Address Redacted | | | | |
| 0c6cd392-5a5f-4e5c-849f-e99ff0a7916c | Address Redacted | | | | |
| 0c6cd3c0-0889-46e1-8d10-93565c0fb49c | Address Redacted | | | | |
| 0c6cd97c-b285-46cc-b8c1-bbfab3b9a7cc | Address Redacted | | | | |
| 0c6cf8ec-52c5-4218-b995-60f2d315cea3 | Address Redacted | | | | |
| 0c6d3480-e698-4926-b5cc-6496ebe9d780 | Address Redacted | | | | |
| 0c6d40db-c33a-4611-bf78-113258e57e3b | Address Redacted | | | | |
| 0c6d4ca2-246a-411f-b4bd-fe754ac26c04 | Address Redacted | | | | |
| 0c6d617c-ac5f-4f60-b708-073b94cefe8a | Address Redacted | | | | |
| 0c6d8d1b-c53d-46b3-95ab-15cdc199ac34 | Address Redacted | | | | |
| 0c6da5d8-00d1-451e-b860-323f304f193C | Address Redacted | | | | |
| 0c6dc332-f615-489c-a956-0e4931256f5d | Address Redacted | | | | |
| 0c6dc571-10e1-4305-a55f-4be10e220178 | Address Redacted | | | | |
| 0c6dfe30-626e-4ab0-90a9-399a53d19557 | Address Redacted | | | | |
| 0c6e04ef-c9f3-44ad-92c3-78d37abc0775 | Address Redacted | | | | |
| 0c6e21c4-6375-4573-b40a-b45433efb323 | Address Redacted | | | | |
| 0c6e45e9-5658-495e-afc8-ffcad58831df | Address Redacted | | | | |
| 0c6e46e2-c2ff-4fa9-9d6c-77c1ef946958 | Address Redacted | | | | |
| 0c6e4b6f-9cf2-4905-9292-13e602ec3538 | Address Redacted | | | | |
| 0c6e4e66-d45e-448e-a8c7-c1c41bf3bb5a | Address Redacted | | | | |
| 0c6e612d-9667-42ed-8a91-bba66b50442c | Address Redacted | | | | |
| 0c6e73f0-4ae7-418e-8669-e2ebabbbc6c0 | Address Redacted | | | | |
| 0c6e97d8-5ab7-4081-8ac4-235d1df052c9 | Address Redacted | | | | |
| 0c6ea0ef-eec0-4d0d-8c5b-400e9fda4a6b | Address Redacted | | | | |
| 0c6ebbc2-1c3e-4d05-90a3-2b2d8422413a | Address Redacted | | | | |
| 0c6ef26b-7765-41b2-8386-3c3d616f73a8 | Address Redacted | | | | |
| 0c6efbda-fe22-4b59-b323-bb185c1a6afe | Address Redacted | | | | |
| 0c6f10e0-e95e-4c63-b8c3-eb357bb9fddd | Address Redacted | | | | |
| 0c6f1a79-e21c-4782-959a-b697adab2f92 | Address Redacted | | | | |
| 0c6f1d01-28b6-4bec-b683-264b6a3adc5c | Address Redacted | | | | |
| 0c6f216b-6a5c-40fd-8780-2f5cb5952a3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c6f3167-3ed2-4305-a44a-f99cecab1c87 | Address Redacted | | | | |
| 0c6f424e-cb67-4b63-962b-675c7ccb10d6 | Address Redacted | | | | |
| 0c6f44d9-23cc-4abe-88e9-4a139f8c84be | Address Redacted | | | | |
| 0c6f4d88-9f1a-4f35-a64d-5ff013ef3d64 | Address Redacted | | | | |
| 0c6f53de-994f-468f-9b5c-6334ed9c6f32 | Address Redacted | | | | |
| 0c6f905f-d319-4800-90f3-0a594d78ba2a | Address Redacted | | | | |
| 0c6fb00b-5aaa-40b6-8a94-8ebabbaf3dc6 | Address Redacted | | | | |
| 0c7001bd-a43a-44f7-ac92-a1525997a053 | Address Redacted | | | | |
| 0c701161-017d-4dad-8cc0-edd73eacedb3 | Address Redacted | | | | |
| 0c70149d-bc8d-4470-a309-e8ad247d2688 | Address Redacted | | | | |
| 0c704083-2a79-4dfd-acec-82fdc1ff1989 | Address Redacted | | | | |
| 0c705953-cddc-4407-9eb0-871a3046b0c9 | Address Redacted | | | | |
| 0c707179-55a7-4909-a1c2-646b4418267c | Address Redacted | | | | |
| 0c7083dd-703c-465d-a4b7-6051fa054a94 | Address Redacted | | | | |
| 0c70ad50-fd05-4c95-9d4d-98e5f50f1fd3 | Address Redacted | | | | |
| 0c70bdf2-fefd-4fdd-915a-08e69b6db283 | Address Redacted | | | | |
| 0c70c78f-7d4c-44dd-aa0e-a195374fbd45 | Address Redacted | | | | |
| 0c70d793-0db6-4931-91a9-5793701a86e6 | Address Redacted | | | | |
| 0c70fd74-133a-4b42-a568-0c675b03a849 | Address Redacted | | | | |
| 0c712129-912d-44f8-8552-5b2d09ef1357 | Address Redacted | | | | |
| 0c712c4d-0925-4289-9f28-b1ee2352a8b4 | Address Redacted | | | | |
| 0c7133a2-fe67-43df-ab3e-57d054c1a39f | Address Redacted | | | | |
| 0c713c55-361e-4f05-9edf-c68da93c54c4 | Address Redacted | | | | |
| 0c716e5d-2a9d-44b2-b360-276cfab7ffc4 | Address Redacted | | | | |
| 0c7180fd-0fd2-4516-8e15-1c823552a13b | Address Redacted | | | | |
| 0c7197f7-3677-4533-9385-1032341bd7ce | Address Redacted | | | | |
| 0c7199c9-77e2-4d45-8d39-0a6a6ebb294d | Address Redacted | | | | |
| 0c719f2b-539c-4a8f-98e8-093bb124bed4 | Address Redacted | | | | |
| 0c71a74a-2d86-4f9e-96ee-ca190616148b | Address Redacted | | | | |
| 0c71adc7-7ec0-4e61-b20b-035115b7cfd9 | Address Redacted | | | | |
| 0c71adc9-3aab-489a-8004-0fc19db4b3f5 | Address Redacted | | | | |
| 0c71c83f-7af6-4b44-b5e7-4d53fd94bfbf | Address Redacted | | | | |
| 0c720dd2-8a66-4af8-8bc6-62dceaffff96 | Address Redacted | | | | |
| 0c721367-c586-42b0-9233-143492c0228b | Address Redacted | | | | |
| 0c724680-bb55-42e5-ab7e-62d051a7ee5b | Address Redacted | | | | |
| 0c725aa8-d1d1-406d-b28f-73a932f0da1c | Address Redacted | | | | |
| 0c734d6a-6be0-4874-a2c9-2c6ed8c91dce | Address Redacted | | | | |
| 0c7386a3-3b14-4872-9ca0-b18b38dac011 | Address Redacted | | | | |
| 0c73a2f6-1261-437c-8502-c929141d15dd | Address Redacted | | | | |
| 0c73ba0a-7532-4648-bff7-7fe917d90541 | Address Redacted | | | | |
| 0c73e6f5-a562-4a12-9497-92572da0f38c | Address Redacted | | | | |
| 0c7406df-7b0e-4a62-ae0e-63d02fcf90fc | Address Redacted | | | | |
| 0c742d90-b610-46a0-8d7e-54214a4cd429 | Address Redacted | | | | |
| 0c7432d5-c13b-4b22-8a86-10474b60aa79 | Address Redacted | | | | |
| 0c743b99-8d66-4829-9af0-22e0e5b14ac0 | Address Redacted | | | | |
| 0c74455d-752c-4640-8ee1-77c415a1510b | Address Redacted | | | | |
| 0c745640-31c3-4d26-aab6-a56ed6ff6947 | Address Redacted | | | | |
| 0c745724-0813-414b-8554-037111c5d6da | Address Redacted | | | | |
| 0c745ba2-a42e-46ee-ad94-e1877fcfe206 | Address Redacted | | | | |
| 0c74a6d6-3f11-4faf-9a46-7ed9fd6f4a60 | Address Redacted | | | | |
| 0c74b1d3-8dcc-4b4b-a441-e2ed26793d8b | Address Redacted | | | | |
| 0c74e1d4-da4d-4a38-aff9-d8cdf82e4a44 | Address Redacted | | | | |
| 0c74fe38-671a-4a65-b9ff-2a7d8521913b | Address Redacted | | | | |
| 0c74feb0-4ded-4ca6-a4cd-f5ed6f52f3fa | Address Redacted | | | | |
| 0c750bc2-6c2c-45dc-a846-8ecd52eb2551 | Address Redacted | | | | |
| 0c750bcc-3071-4d74-8467-ac3b2fcb13db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c7512f4-7fe0-448e-9c42-54fefafa7b9a | Address Redacted | | | | |
| 0c751c6c-2081-4f63-b4c8-d5749af72ba8 | Address Redacted | | | | |
| 0c75267f-576f-49f6-a980-5b54a5a1f12 | Address Redacted | | | | |
| 0c752819-4b00-4def-aa4d-fa4d6e5ec354 | Address Redacted | | | | |
| 0c752ade-9c8f-44b5-bbdb-6b63b8186521 | Address Redacted | | | | |
| 0c7543a6-f8d8-40c8-b10c-a2c77f6183dd | Address Redacted | | | | |
| 0c7547e7-b90f-4296-84d6-cc45588d35f5 | Address Redacted | | | | |
| 0c75587b-b440-4e3e-955e-a0e09d96a763 | Address Redacted | | | | |
| 0c7585ff-b127-42a5-bebd-9b826c7faac6 | Address Redacted | | | | |
| 0c7611b7-b5e0-4262-9c02-6e1f707f3a83 | Address Redacted | | | | |
| 0c761592-0964-4621-bd2c-392ce9be0c84 | Address Redacted | | | | |
| 0c7640d0-29d9-4b38-b40b-9b18c3d63abb | Address Redacted | | | | |
| 0c7650ac-0824-4d1a-b5fb-6e6c3e804307 | Address Redacted | | | | |
| 0c765e97-66d4-42ed-812d-44b0d478ce57 | Address Redacted | | | | |
| 0c76648b-34d0-4813-bd4a-310540a1eb91 | Address Redacted | | | | |
| 0c76746d-3238-4d61-9fa0-1faa2d3a173a | Address Redacted | | | | |
| 0c768e03-d39d-4bc4-b525-c2b399c5af46 | Address Redacted | | | | |
| 0c769be0-dc3f-4ae9-adff-d1be8c57692e | Address Redacted | | | | |
| 0c76bd77-748e-47ee-a9de-79f52b31a81a | Address Redacted | | | | |
| 0c76d8eb-1d8d-40d7-b65d-e0873da76c9d | Address Redacted | | | | |
| 0c76db82-3991-4c2a-b715-e61d280d6c2e | Address Redacted | | | | |
| 0c76e1d5-6f6c-4e40-9663-d91cde0aa3bb | Address Redacted | | | | |
| 0c770bfb-e5a9-4aa3-9d05-8ca78c5b5787 | Address Redacted | | | | |
| 0c7714a4-d614-47b6-8850-81d311c44d50 | Address Redacted | | | | |
| 0c772446-30cc-4117-a088-d43a347a1ea6 | Address Redacted | | | | |
| 0c7724ef-a19e-427a-9c29-388044216c97 | Address Redacted | | | | |
| 0c7758c2-8f7b-4b15-84e5-ab2471420d7b | Address Redacted | | | | |
| 0c77641b-98b0-4110-bb89-9613d0cdd5e2 | Address Redacted | | | | |
| 0c778664-d38d-4ca9-b7eb-e52dda09ffff | Address Redacted | | | | |
| 0c77e666-c50f-41ab-856b-78ae9a07e062 | Address Redacted | | | | |
| 0c77face-a2e9-4936-ac97-769fd7bf6cf5 | Address Redacted | | | | |
| 0c77fd80-1ca6-46e0-9b89-fed224dca3f4 | Address Redacted | | | | |
| 0c780d83-08dc-49bc-a24c-dce65414d02b | Address Redacted | | | | |
| 0c78677d-3930-4e19-8566-1f6eeb41a8e0 | Address Redacted | | | | |
| 0c786c84-f987-475e-884d-6ba22b31009e | Address Redacted | | | | |
| 0c78a745-4442-4943-9239-711806178b22 | Address Redacted | | | | |
| 0c78b1db-dadb-4f6f-84de-f902fcea82e0 | Address Redacted | | | | |
| 0c78b59c-a819-43a0-a317-8c2efc2e4c84 | Address Redacted | | | | |
| 0c78c3c1-fdf2-4703-ba9a-b8882d24f8a2 | Address Redacted | | | | |
| 0c78d54b-225c-4b09-8a2d-022a18ac65d9 | Address Redacted | | | | |
| 0c78f74a-c788-4cc5-a260-7dc4882cc3ca | Address Redacted | | | | |
| 0c791eb0-fc09-46d1-bf65-10dbfc4e65a7 | Address Redacted | | | | |
| 0c793028-dd0e-4f0a-bf70-c815aa7e3f93 | Address Redacted | | | | |
| 0c79370d-8ab7-4e05-8a88-bfbc7b78559e | Address Redacted | | | | |
| 0c79603c-cde7-41ea-8f11-0167efc720d9 | Address Redacted | | | | |
| 0c7964a2-0664-4922-b6b5-066cf858376C | Address Redacted | | | | |
| 0c799144-c666-47b9-8dbe-c7eb8a726e09 | Address Redacted | | | | |
| 0c79a051-b2b4-4762-9e01-c7c3f796a387 | Address Redacted | | | | |
| 0c79f6b2-4251-4f4a-bc7d-7267aca829c5 | Address Redacted | | | | |
| 0c7a0c9e-8796-4ed6-89fe-be1edc66804b | Address Redacted | | | | |
| 0c7a17d8-0aaf-4174-b0f0-1c2cc5c4475d | Address Redacted | | | | |
| 0c7a58d4-725b-4504-965f-c8c9eb0e3bc2 | Address Redacted | | | | |
| 0c7a80ec-8a2d-4a8a-be2e-041b88ea5347 | Address Redacted | | | | |
| 0c7a9d4f-bcde-411f-bf69-7f9ebe7f7097 | Address Redacted | | | | |
| 0c7ad93a-f188-4348-ab0d-6703e5e4d589 | Address Redacted | | | | |
| 0c7adf68-d505-4667-bca8-563b3f569836 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c7aff46-1ae2-4976-9d65-a7c7aa2e5944 | Address Redacted | | | | |
| 0c7b1dff-42e5-4e9d-9993-ae5c9cf23659 | Address Redacted | | | | |
| 0c7b2de0-c845-4a6b-89b8-7be7b54d7e06 | Address Redacted | | | | |
| 0c7b6528-b51f-4485-b31a-4968846c9864 | Address Redacted | | | | |
| 0c7b86ac-4fe2-4440-9c95-4cc5c3e37d08 | Address Redacted | | | | |
| 0c7ba7e7-53b7-4e09-a2c6-ac9b7369a95b | Address Redacted | | | | |
| 0c7bcb29-b6d4-4311-9ce1-12135881bde0 | Address Redacted | | | | |
| 0c7bde40-3bc4-4c96-a11b-1984394c39a0 | Address Redacted | | | | |
| 0c7c2491-e985-4072-a259-a4437cc76d2! | Address Redacted | | | | |
| 0c7c2ba0-d22d-4790-a3ad-c60353054737 | Address Redacted | | | | |
| 0c7c35c5-ad90-4cf9-b0b5-67cea4cd6e39 | Address Redacted | | | | |
| 0c7c3e33-b972-4b7d-895d-3a086db35245 | Address Redacted | | | | |
| 0c7c4267-2f9b-4b6d-a005-e4ecd425bac9 | Address Redacted | | | | |
| 0c7c570b-b620-4718-8daa-d9639b499da3 | Address Redacted | | | | |
| 0c7c5dc5-98e4-4f69-8217-fac28c941e83 | Address Redacted | | | | |
| 0c7c6847-87a2-4720-8d8c-80b9f2818d7! | Address Redacted | | | | |
| 0c7c7098-925d-4a97-ba69-176cef657e16 | Address Redacted | | | | |
| 0c7c8946-6a61-419e-b1c9-7bc2df0a8a89 | Address Redacted | | | | |
| 0c7c8b05-30e6-4da8-9353-5964bf08f511 | Address Redacted | | | | |
| 0c7cb10b-9650-49f3-875d-72785464e5f4 | Address Redacted | | | | |
| 0c7cc6a3-b8a7-4709-859f-14caf2b7fc3b | Address Redacted | | | | |
| 0c7cd04d-3f76-428f-b7b0-25c43e032efb | Address Redacted | | | | |
| 0c7cdbca-944e-4d75-ab19-5000ff22ced6 | Address Redacted | | | | |
| 0c7cfe78-3569-45fb-b3e7-011797c1cd57 | Address Redacted | | | | |
| 0c7d002e-89d9-4b1e-b4c1-38d6b8e56274 | Address Redacted | | | | |
| 0c7d01cc-68e0-4899-80a9-ee921d376699 | Address Redacted | | | | |
| 0c7d03e7-69bd-47d6-94e6-1600fc2ac098 | Address Redacted | | | | |
| 0c7d0ce2-a5fe-4d93-97fe-ad320fa087bb | Address Redacted | | | | |
| 0c7d112c-8f79-4697-aaf3-940d56b2378e | Address Redacted | | | | |
| 0c7d438b-ea35-4dc3-ad3c-8f2839657af4 | Address Redacted | | | | |
| 0c7d597b-f0c4-4a95-9019-aa93a598427! | Address Redacted | | | | |
| 0c7d5b11-ee6b-4500-95e6-60de4e2b5ad1 | Address Redacted | | | | |
| 0c7d6695-e1e8-4c02-b113-e3c50dfd812d | Address Redacted | | | | |
| 0c7dbc35-ba95-498b-9d54-f967c6bb47ff | Address Redacted | | | | |
| 0c7dd3c0-bd55-464d-9662-265678c6f6ac | Address Redacted | | | | |
| 0c7de363-c9d1-4d7c-8f30-803175bbc748 | Address Redacted | | | | |
| 0c7defed-7f8e-48ba-b64c-77bccb8fd284 | Address Redacted | | | | |
| 0c7e0147-48f7-4b63-b11f-5fcd04c014cf | Address Redacted | | | | |
| 0c7e1e40-f335-4ccc-98e2-28026023ff78 | Address Redacted | | | | |
| 0c7e4d21-e639-448a-9acd-12613181663c | Address Redacted | | | | |
| 0c7e5bda-41fd-4738-bc8a-719b21c9485f | Address Redacted | | | | |
| 0c7e620f-4184-4b3a-af20-e14e606ab3bc | Address Redacted | | | | |
| 0c7e630b-48fa-4a16-9560-d54e8db53939 | Address Redacted | | | | |
| 0c7e9269-506a-4f41-9a52-f0dbf336459€ | Address Redacted | | | | |
| 0c7ebc47-ecc3-4025-8631-32d574adf2f7 | Address Redacted | | | | |
| 0c7ec41b-0ffe-4c1f-bc3d-a112cb6ddf57 | Address Redacted | | | | |
| 0c7efb76-0079-42b3-8dc3-d66db7083e48 | Address Redacted | | | | |
| 0c7efebf-eac9-4ad5-808a-a22445d417f8 | Address Redacted | | | | |
| 0c7f0fdc-5bd3-4edd-a9e6-46588035bfb1 | Address Redacted | | | | |
| 0c7f1279-e65d-4178-8e02-c13b450a5ee5 | Address Redacted | | | | |
| 0c7f1cec-4a1a-493b-a961-413fc3ff52ab | Address Redacted | | | | |
| 0c7f1d80-8921-4494-94aa-4f24daaecfa0 | Address Redacted | | | | |
| 0c7f3a84-8cac-4470-a8a1-1b173b61d6fc | Address Redacted | | | | |
| 0c7fc224-1242-4ecc-865c-f8cd3b120e00 | Address Redacted | | | | |
| 0c7fd5ea-0346-4219-9cb1-21d6d6097afd | Address Redacted | | | | |
| 0c801d21-ca51-44fc-8055-e9745a8da85e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c801e32-a572-45df-bede-1989c22c58ed | Address Redacted | | | | |
| 0c801e8e-c63e-41d0-88a2-707849c6a657 | Address Redacted | | | | |
| 0c804e17-ce19-4a8d-a862-9d2bbbfdcbe5 | Address Redacted | | | | |
| 0c805f4b-899a-4b12-a6c9-0a296513d109 | Address Redacted | | | | |
| 0c80a4ca-a6dc-463c-83b4-fb932f469eee | Address Redacted | | | | |
| 0c80b692-f8a8-456a-8ee8-a163ce902345 | Address Redacted | | | | |
| 0c80bcf3-f165-412a-ad46-5bf5a2a4697 | Address Redacted | | | | |
| 0c80c0f7-349b-42c5-898d-8b7f42805c1a | Address Redacted | | | | |
| 0c80dd6b-90da-4cf9-ab35-d27f5ec8e83b | Address Redacted | | | | |
| 0c80e5d0-6a59-4a1c-942b-d75a5fb31c74 | Address Redacted | | | | |
| 0c81abfc-b414-4c73-947e-f4dc974d14b9 | Address Redacted | | | | |
| 0c81b230-95f6-408a-8b45-9f7439e5fdec | Address Redacted | | | | |
| 0c81c905-433b-4414-8fec-f98c7ffff9fc | Address Redacted | | | | |
| 0c81cea2-a32f-4814-801b-692f4f85b3d6 | Address Redacted | | | | |
| 0c81eb59-8629-404a-ac39-b0f0a60e4e81 | Address Redacted | | | | |
| 0c81f11b-23b0-48f2-9ea2-20f82cc55817 | Address Redacted | | | | |
| 0c82014f-b14c-48a7-afe0-c6d711241c84 | Address Redacted | | | | |
| 0c821825-a632-4c03-917c-74cf3ac69071 | Address Redacted | | | | |
| 0c8220e4-7581-4637-94e5-3a3a17abadd7 | Address Redacted | | | | |
| 0c829429-c524-4519-8e26-cd368b06a91d | Address Redacted | | | | |
| 0c82b39e-2d92-4b36-8038-b27e7f334369 | Address Redacted | | | | |
| 0c82b682-1c44-4fd9-be37-7530ff6f97c2 | Address Redacted | | | | |
| 0c82e1ee-f8a5-4705-b231-4f7be8814bf9 | Address Redacted | | | | |
| 0c82e697-9eba-4a00-a066-003bcc1b5475 | Address Redacted | | | | |
| 0c82f54d-ba07-489c-8b81-87c085b77594 | Address Redacted | | | | |
| 0c82f60e-ed08-4ecc-b992-ec65cb0ce0ee | Address Redacted | | | | |
| 0c830144-ad49-4823-8221-e3ddb8e886c0 | Address Redacted | | | | |
| 0c83253f-a1ee-46f3-a114-2c04700a53a9 | Address Redacted | | | | |
| 0c832555-6e27-4db1-be98-071876eee63cb | Address Redacted | | | | |
| 0c834c9c-bb80-4e1c-9bb9-1266b83f67af | Address Redacted | | | | |
| 0c83568d-1db7-41a0-8886-36d43e1b0f97 | Address Redacted | | | | |
| 0c8359de-aedb-4836-a0f1-7013e77661f0 | Address Redacted | | | | |
| 0c836ec5-8b05-4748-b26b-eae7c9d6ebe0 | Address Redacted | | | | |
| 0c839739-ccd0-4ca2-9b21-fd2780b28bae | Address Redacted | | | | |
| 0c839e4f-e4e3-4670-856f-4fb01bde9374 | Address Redacted | | | | |
| 0c83be23e-37da-4925-b82e-a13be6fed182 | Address Redacted | | | | |
| 0c83b433-c91b-495b-a245-11b6bc373ba9 | Address Redacted | | | | |
| 0c83bb82-9385-4301-a474-da51c23ea8a7 | Address Redacted | | | | |
| 0c83f61b-9e1c-40a3-8bbc-9227552e2abe | Address Redacted | | | | |
| 0c8418c0-dbb3-49ea-8fcf-80fcee0ef987 | Address Redacted | | | | |
| 0c841bc6-2762-44a6-b597-0b99b5579aa8 | Address Redacted | | | | |
| 0c844192-66e9-4532-b3aa-a3a9b667733b | Address Redacted | | | | |
| 0c847fb1-073d-4181-ad56-ab2b1314449d | Address Redacted | | | | |
| 0c84a9b4-d1d7-4387-937f-6d514e154c9f | Address Redacted | | | | |
| 0c84aabc-fb30-4b7d-a607-4c7cfd388937 | Address Redacted | | | | |
| 0c84ac95-173b-40c4-b3ea-b4f6de489e11 | Address Redacted | | | | |
| 0c850ced-7d05-4232-9299-771ca138012 | Address Redacted | | | | |
| 0c852a09-d812-4019-acea-04a0d3f5498 | Address Redacted | | | | |
| 0c853300-3c36-4a68-a024-107f31840fca | Address Redacted | | | | |
| 0c853d66-03f1-47e6-941e-116779dff1e3 | Address Redacted | | | | |
| 0c854431-caac-4e3d-957b-c93ba9f276d7 | Address Redacted | | | | |
| 0c8544d1-3761-4e94-b746-4d9d07f5985 | Address Redacted | | | | |
| 0c85501a-d897-4c44-ba68-fc996369fa71 | Address Redacted | | | | |
| 0c855175-5380-4cd1-bab3-21f20f36ec82 | Address Redacted | | | | |
| 0c85600b-f4bb-4537-968b-6dc70216e22 | Address Redacted | | | | |
| 0c8570b0-6f2b-4bf2-9ae1-cf8e32fea004 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c857208-3552-4df3-87dc-662a493dd683 | Address Redacted | | | | |
| 0c858e49-301c-4a29-bfb2-e1754c749641 | Address Redacted | | | | |
| 0c85f6a8-d3b4-4aff-b940-45935951e941 | Address Redacted | | | | |
| 0c8617b8-327a-4d74-829e-2687c982f16b | Address Redacted | | | | |
| 0c864022-0099-46db-aec7-f918d0c12a72 | Address Redacted | | | | |
| 0c865a36-0e21-4707-acca-28a20dcb006d | Address Redacted | | | | |
| 0c865d77-e69e-4963-a005-22c34927520d | Address Redacted | | | | |
| 0c868ff6-a00b-4842-8a46-b025214a0814 | Address Redacted | | | | |
| 0c869520-8d2c-413a-b492-00c0a384f45e | Address Redacted | | | | |
| 0c8a88f-4485-4dd9-9003-406e871531d5 | Address Redacted | | | | |
| 0c86b3f4-be65-4919-90be-33a1339f7c12 | Address Redacted | | | | |
| 0c86bd5e-48d2-4d23-a4c8-c914a5b371f1 | Address Redacted | | | | |
| 0c86c9f4-2900-4cc2-b975-02e2982451e8 | Address Redacted | | | | |
| 0c86d533-dfbb-48cc-9e3a-3df47f35ab3a | Address Redacted | | | | |
| 0c86e428-f8d3-461b-9f85-f05ee7994465 | Address Redacted | | | | |
| 0c87119b-7f1e-4058-b6f5-7516a1fa37a6 | Address Redacted | | | | |
| 0c872d26-8463-49a8-b564-c62ff379be74 | Address Redacted | | | | |
| 0c873606-28e9-42a2-ad79-3e77e3ee7799 | Address Redacted | | | | |
| 0c8745c3-a97f-4835-afd9-0d54ee9a3a76 | Address Redacted | | | | |
| 0c8750ee-976f-4917-8b70-16d5a901d50f | Address Redacted | | | | |
| 0c878f2e-ed1b-4026-9acc-d05807d6d9e8 | Address Redacted | | | | |
| 0c87aadf-0911-4d4a-8e15-be358b7c49b0 | Address Redacted | | | | |
| 0c87c339-02de-4138-917e-dacb60007c35 | Address Redacted | | | | |
| 0c87ed24-b1ee-4b4f-9f32-ee9f07f7fbfa | Address Redacted | | | | |
| 0c87fee7-8dc5-42ae-9355-efcdb1932195 | Address Redacted | | | | |
| 0c88731a-3350-4208-af38-9be2146b5e6d | Address Redacted | | | | |
| 0c88af26-cd42-4ded-bbb5-30a2355a4ac4 | Address Redacted | | | | |
| 0c86c64f-9100-4384-af3c-7eb6ecbdd073 | Address Redacted | | | | |
| 0c88cea3-db36-41eb-b23d-f0e014d2817d | Address Redacted | | | | |
| 0c88eb59-165c-485a-aa7c-0320815083d7 | Address Redacted | | | | |
| 0c892621-f61a-424d-9dac-a938ffff8091 | Address Redacted | | | | |
| 0c89402b-5842-4000-85fd-e103c0cf63a4 | Address Redacted | | | | |
| 0c8947b6-38b6-4a88-848f-a6a3c24190ec | Address Redacted | | | | |
| 0c894de6-6c4e-4bfe-ab2e-e48aa06cce6c | Address Redacted | | | | |
| 0c897c5a-1afc-4e6f-b9f2-6c4cc3acb4bf | Address Redacted | | | | |
| 0c897d8c-29cf-42a6-a010-d3464c8986f2 | Address Redacted | | | | |
| 0c898bef-a28a-4f32-8fc6-d006fa447793 | Address Redacted | | | | |
| 0c8995ae-d0bb-434d-bd66-ca844882f761 | Address Redacted | | | | |
| 0c899e98-1ed3-412f-b612-d7637dfc30c2 | Address Redacted | | | | |
| 0c89cf0d-e4c9-45cf-8a21-18421ccce602 | Address Redacted | | | | |
| 0c89e4a2-ddab-4b13-9593-e286c2f8e37f | Address Redacted | | | | |
| 0c89f640-c9fd-4e4d-99ec-3deaf2e076fa | Address Redacted | | | | |
| 0c89fd30-6bb3-4abc-8f2f-8fa4baa9516c | Address Redacted | | | | |
| 0c8a183e-be33-49bb-9240-737d315f6e9d | Address Redacted | | | | |
| 0c8a188c-480e-49d8-8b71-c6c625d256e3 | Address Redacted | | | | |
| 0c8a2254-e1ef-41e9-a5ea-166d84c67be4 | Address Redacted | | | | |
| 0c8a40e5-2cde-4d58-81a3-6c21d0e54259 | Address Redacted | | | | |
| 0c8a57d5-28a1-4307-a997-d3357af80e8c | Address Redacted | | | | |
| 0c8a6b09-c4d5-450d-848c-d4a9151a587f | Address Redacted | | | | |
| 0c8a9e03-c774-467b-800f-24a45798be7C | Address Redacted | | | | |
| 0c8aaf23-9aa2-4921-81d7-e12ef0f04adf | Address Redacted | | | | |
| 0c8ad61a-74b6-4bbc-a057-c07202e57a56 | Address Redacted | | | | |
| 0c8ad9de-096e-46c1-8ffb-a8da9e8d401b | Address Redacted | Page 502 of 10184 | | | |
| 0c8b6377-98f2-4465-82dd-e6180116b848 | Address Redacted | | | | |
| 0c8b7230-5f31-4609-bcb6-99526b19a897 | Address Redacted | | | | |
| 0c8b7f60-7ea3-40f5-8db2-795318b668a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c8b8c7b-6318-4fe1-b1ae-c5aa3e0adb66 | Address Redacted | | | | |
| 0c8b9f7f-c33c-460f-bbd5-6edcd16d8011 | Address Redacted | | | | |
| 0c8ba710-7ecc-4863-823d-0a9d49c84904 | Address Redacted | | | | |
| 0c8bc7a2-9199-4cd3-bf40-67d95c9c97f6 | Address Redacted | | | | |
| 0c8bdc43-2f98-427f-b599-7cce056338b4 | Address Redacted | | | | |
| 0c8be3dc-e574-4717-a456-394a23c4d016 | Address Redacted | | | | |
| 0c8c5c4f-43e4-477f-8fd8-c56859f463c9 | Address Redacted | | | | |
| 0c8c7c5b-314b-4b2f-bdcd-f1bc9fc36da7 | Address Redacted | | | | |
| 0c8c8d65-e57e-4364-aa9c-36ff4e27d66d | Address Redacted | | | | |
| 0c8c9b72-b12e-4e48-82ab-ff17684adb21 | Address Redacted | | | | |
| 0c8ca2b2-28d7-4508-b440-360a4b3517bc | Address Redacted | | | | |
| 0c8cc61c-9768-4c31-ba70-fd90bd777f4b | Address Redacted | | | | |
| 0c8cd1c3-1884-48b6-a9e4-25dc3e052af8 | Address Redacted | | | | |
| 0c8ce727-3afb-48d1-9d9f-6af3dfc0d09f | Address Redacted | | | | |
| 0c8cfaeb-42df-4172-a790-d4244452af65 | Address Redacted | | | | |
| 0c8d30e1-c6df-44d5-9b21-102f281b0aad | Address Redacted | | | | |
| 0c8d3852-4de0-4713-9d26-bab58eef9f2b | Address Redacted | | | | |
| 0c8d4f3c-4aaf-483f-8417-4bd8cdd53712 | Address Redacted | | | | |
| 0c8d6811-ccdc-42ee-a55b-5121f4afe8ef | Address Redacted | | | | |
| 0c8d6e46-ab2e-4b2d-aa68-5162cade8f82 | Address Redacted | | | | |
| 0c8d817e-4cb6-43a0-86a2-345b593cfa74 | Address Redacted | | | | |
| 0c8daf17-9d29-4a6f-a7fb-ed6a967b470d | Address Redacted | | | | |
| 0c8dcd1d-c343-480b-9f37-15dc13da16e6 | Address Redacted | | | | |
| 0c8dd139-5aa9-42da-9a61-dd56966f6c80 | Address Redacted | | | | |
| 0c8dd732-a386-4a99-8d3c-965cfb05e0bc | Address Redacted | | | | |
| 0c8dd799-c35e-4899-a012-2d86f6b27010 | Address Redacted | | | | |
| 0c8deda0-6e61-4b8d-a4f7-2ab1a6ea8b02 | Address Redacted | | | | |
| 0c8df792-1a75-4863-8f6c-d5375f02cb03 | Address Redacted | | | | |
| 0c8e0b42-9b70-4f1f-bc28-df63279a9ea4 | Address Redacted | | | | |
| 0c8e22de-2554-459e-8ee3-58545727f8be | Address Redacted | | | | |
| 0c8e41ee-5bd1-4da3-aef3-e0650de10dfd | Address Redacted | | | | |
| 0c8e5814-82ca-4ffc-acf3-6bf2ad614b77 | Address Redacted | | | | |
| 0c8e5b49-96a7-45e3-9250-e4b84c3b8051 | Address Redacted | | | | |
| 0c8f0439-8302-4a91-8922-0d22f8f4f974 | Address Redacted | | | | |
| 0c8f06f0-bae8-4d60-af6e-1ab3ce0a93ac | Address Redacted | | | | |
| 0c8f08dd-1558-4d71-8fb6-6cce5e122e86 | Address Redacted | | | | |
| 0c8f24b2-a49c-4dd5-a409-73cbf074e5d7 | Address Redacted | | | | |
| 0c8f3549-a9b9-4cfe-b0ff-2d9293437ef0 | Address Redacted | | | | |
| 0c8f3876-da91-4ec7-b08a-ddb2c03c8673 | Address Redacted | | | | |
| 0c8f5b55-0f49-4312-bb60-5684ce567c99 | Address Redacted | | | | |
| 0c8f5c6c-6f72-4736-b117-4f25c8c86aee | Address Redacted | | | | |
| 0c8f72d1-e668-4d12-972d-505337fe8436 | Address Redacted | | | | |
| 0c8f85f6-7b9d-40e0-b63d-ebb550101242 | Address Redacted | | | | |
| 0c8f8de6-61f3-411b-a497-b9e802d681ab | Address Redacted | | | | |
| 0c8f952c-f31c-41cd-a787-5bd0cd8272cb | Address Redacted | | | | |
| 0c8fe310-4351-4a20-89d5-2ecc4f04ddb6 | Address Redacted | | | | |
| 0c8ff7aa-acd2-4eae-b477-f21d2d940ca5 | Address Redacted | | | | |
| 0c8ff85f-fe77-4adc-93fa-b3677f618de6 | Address Redacted | | | | |
| 0c9037fe-8479-4f1b-97da-1c992fc1a3ad | Address Redacted | | | | |
| 0c9099b3-f40c-48b2-802c-4531bd54a374 | Address Redacted | | | | |
| 0c90c26e-8aae-4907-8499-530d6ef476df | Address Redacted | | | | |
| 0c90cd98-7623-4fa4-9cd0-d91f366f2df9 | Address Redacted | | | | |
| 0c90e49b-62cc-4cb7-b60f-da3dc7dd0b66 | Address Redacted | | | | |
| 0c90f0ca-534f-4096-b785-9960f4128bb5 | Address Redacted | | | | |
| 0c90f373-5df4-497a-b308-b62faa1342ca | Address Redacted | | | | |
| 0c910e16-e799-4bb7-8255-5766004116bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c91beaa-cc03-43ec-a644-a356ba04b378 | Address Redacted | | | | |
| 0c91e8b5-d222-4944-a72a-ce3b8c311155 | Address Redacted | | | | |
| 0c92088e-9a46-4351-a554-a27e4e5cad8e | Address Redacted | | | | |
| 0c923070-8e82-4aa6-ab10-b6e6815dbf5e | Address Redacted | | | | |
| 0c923861-003d-40f1-a516-05c825dd9178 | Address Redacted | | | | |
| 0c924baa-5875-47f7-8d2e-eda38768522! | Address Redacted | | | | |
| 0c928fc5-70aa-4806-9bb7-92de813d51b4 | Address Redacted | | | | |
| 0c929212-d79c-43ed-970d-b2b1304f3749 | Address Redacted | | | | |
| 0c9293f2-52f3-4a47-b66a-6bfa9bd172fl | Address Redacted | | | | |
| 0c932972-72e9-4612-932f-4211bc8443fc | Address Redacted | | | | |
| 0c932986-2be5-43b1-a42c-c5af2a121172 | Address Redacted | | | | |
| 0c9331c5-b5ec-451e-8ff3-ff5508cb027c | Address Redacted | | | | |
| 0c9334b6-55c8-4032-97b1-f7613e90403d | Address Redacted | | | | |
| 0c9393a1-1315-4dc6-9232-8a38735d62b1 | Address Redacted | | | | |
| 0c939580-31bc-474d-8d97-f39b06ed17d4 | Address Redacted | | | | |
| 0c93a926-23e3-4366-8a7f-0ce675b8f28S | Address Redacted | | | | |
| 0c93b2d6-4e80-4111-9356-2e768259ed54 | Address Redacted | | | | |
| 0c93b4aa-a6c7-4d63-b5c5-c46ce97a25ef | Address Redacted | | | | |
| 0c93b5bd-84bc-40c1-84a1-3850f7634dff | Address Redacted | | | | |
| 0c93c543-1afb-40a7-934f-09eb6ce6e574 | Address Redacted | | | | |
| 0c93e952-f526-47e1-90c1-1776617326f1 | Address Redacted | | | | |
| 0c93f104-6f1b-4955-9aae-179bd8c063f2 | Address Redacted | | | | |
| 0c942e6c-05d0-4ec7-906c-e0f0971d6b80 | Address Redacted | | | | |
| 0c9474b2-99ce-418e-a478-916d366194e8 | Address Redacted | | | | |
| 0c948115-23df-4229-931c-3174d0bfc4ed | Address Redacted | | | | |
| 0c9483ad-a149-49f5-b83e-c91eeb793657 | Address Redacted | | | | |
| 0c94a2c3-79f8-4fea-ae1b-5a16685c5d5a | Address Redacted | | | | |
| 0c94bea1-2b64-4051-99bb-a6bc728ff30c | Address Redacted | | | | |
| 0c9519ee-15d9-45d4-9c82-ad2d48ee0e0c | Address Redacted | | | | |
| 0c95507c-5591-4e72-9e9d-3272efb00274 | Address Redacted | | | | |
| 0c95707e-bf39-4f66-90f0-1b1896aaa8e7 | Address Redacted | | | | |
| 0c9575cd-efd5-4485-9f8c-41a974a8a7eb | Address Redacted | | | | |
| 0c95a00b-322f-4ef2-a5eb-2a8377fb6027 | Address Redacted | | | | |
| 0c95ae6c-ce33-4b82-8f97-16b3acdfef32 | Address Redacted | | | | |
| 0c95b351-180e-4ab4-a3de-43d39d6a7b56 | Address Redacted | | | | |
| 0c95fb16-9e8e-4df5-8a9a-83e558931881 | Address Redacted | | | | |
| 0c95ffce-3931-4827-a0c5-1dc566b31ca1 | Address Redacted | | | | |
| 0c9623c8-96fd-4a15-a48d-65a7db702ac2 | Address Redacted | | | | |
| 0c9673c7-0ab0-4cb6-9c1d-51fa157024bc | Address Redacted | | | | |
| 0c967b23-2cb8-48bf-a8af-65ec52af8846 | Address Redacted | | | | |
| 0c967eb5-ef5b-4c18-9e39-2e0832767c92 | Address Redacted | | | | |
| 0c968f21-a58a-4f0b-a0ab-50938eb980c9 | Address Redacted | | | | |
| 0c969c9d-0efe-4e1b-b703-9218b794191d | Address Redacted | | | | |
| 0c96b615-a700-40b8-8308-50fa11f1efa5 | Address Redacted | | | | |
| 0c96baa5-3fb7-4c4f-b6c1-e551ea0ca03c | Address Redacted | | | | |
| 0c96c104-ff1f-4f01-be0a-d552204f6e67 | Address Redacted | | | | |
| 0c96e561-bac2-4a2f-8d74-e303f6b87583 | Address Redacted | | | | |
| 0c970bb7-faf8-440a-9251-d9ab8cc4638l | Address Redacted | | | | |
| 0c971021-0b0d-4463-b6a7-aca3d86875c3 | Address Redacted | | | | |
| 0c97465a-1bcd-467a-a920-77cdca9b48e4 | Address Redacted | | | | |
| 0c975190-1e3f-4699-ae0f-77e76600518€ | Address Redacted | | | | |
| 0c9785b0-abff-4578-8a16-8219affa956( | Address Redacted | | | | |
| 0c979b04-b13e-40f5-855f-3acd5e71616d | Address Redacted | Page 504 of 10184 | | | |
| 0c97b7b6-4252-4d75-b723-fc8346ebeae8 | Address Redacted | | | | |
| 0c97cef1-83f4-4423-9a45-0aa255032acc | Address Redacted | | | | |
| 0c97e2e9-eebe-467e-bd0b-8aec5a9ba2d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c97ff14-cedd-4e75-a335-10c9331e0887 | Address Redacted | | | | |
| 0c980096-5b24-484a-9268-98e677025b4c | Address Redacted | | | | |
| 0c989a62-43c7-4091-8270-a15fadc0200a | Address Redacted | | | | |
| 0c98a13b-ddb2-45d4-9fe6-8ba323a5c6d7 | Address Redacted | | | | |
| 0c98b5a1-2c03-4d0f-8fe3-94851229e34C | Address Redacted | | | | |
| 0c98be0c-091f-43f8-ac57-57ae0e47bc0e | Address Redacted | | | | |
| 0c98db84-afc2-4ed6-b30f-046474c0cdf7 | Address Redacted | | | | |
| 0c98e6a4-de24-4ca4-8742-8a807f7917cd | Address Redacted | | | | |
| 0c98ec53-6b07-4105-9bb6-27dbe8140a16 | Address Redacted | | | | |
| 0c98f28b-8bdf-491d-840b-b3e8006d928b | Address Redacted | | | | |
| 0c98fb42-d418-48cd-a2e3-c69a34bb3b76 | Address Redacted | | | | |
| 0c99067f-8d7e-430a-a0a6-d7e6d1351157 | Address Redacted | | | | |
| 0c9919f4-d2b5-46eb-a391-93400fc20f8c | Address Redacted | | | | |
| 0c992f3c-7acd-4299-b523-548474cbf2a2 | Address Redacted | | | | |
| 0c99408b-fae1-4f88-8be2-d7a3dc583e14 | Address Redacted | | | | |
| 0c9967a7-3b47-48d1-a014-be4e49a7b6cb | Address Redacted | | | | |
| 0c996b19-09ea-4619-9946-094d450ed3cd | Address Redacted | | | | |
| 0c99846a-a5a6-4086-85d0-d1a04270b559 | Address Redacted | | | | |
| 0c99884d-9d9e-43a0-8c44-fb5d639829d5 | Address Redacted | | | | |
| 0c998fbb-99e7-4f19-8510-9724edc7f507 | Address Redacted | | | | |
| 0c999b9a-e4bd-4516-9fde-b01eb1a627c4 | Address Redacted | | | | |
| 0c99d175-96d3-443d-870b-e1524b5f0672 | Address Redacted | | | | |
| 0c99e75f-17af-4a1c-a2a8-261b8628a803 | Address Redacted | | | | |
| 0c9a25e0-c11a-415b-b67a-8f85c98aa24c | Address Redacted | | | | |
| 0c9a44b1-b8e5-4f55-b120-88305a3797f6 | Address Redacted | | | | |
| 0c9a70bc-7664-4be3-bb26-eb8d96bbc323 | Address Redacted | | | | |
| 0c9a843b-a050-418f-bff5-692c97d8dac2 | Address Redacted | | | | |
| 0c9a8b71-bfaa-46d3-87fc-1f14c565d819 | Address Redacted | | | | |
| 0c9aa183-bd5c-4b93-be6a-94bf5c1f2f4c | Address Redacted | | | | |
| 0c9aa291-f73f-4baf-ab9c-95c73fa29432 | Address Redacted | | | | |
| 0c9ab0bc-9ff5-41c3-a7e3-b87d0bd2b7c9 | Address Redacted | | | | |
| 0c9adf6b-b6b4-4e44-8e18-17f5ed056079 | Address Redacted | | | | |
| 0c9ae90c-fced-4505-a1c8-904911db511a | Address Redacted | | | | |
| 0c9b253c-96de-47d7-bb46-7ec2e9d143c7 | Address Redacted | | | | |
| 0c9b309b-0a34-44f0-b44d-cf98734e058e | Address Redacted | | | | |
| 0c9b5d38-61f9-4ba7-83e2-c3610e819193 | Address Redacted | | | | |
| 0c9b7195-98d9-47f2-a636-f15af7ca85b9 | Address Redacted | | | | |
| 0c9b84f4-030d-4184-afe5-023625442aa9 | Address Redacted | | | | |
| 0c9b8783-5bdf-4f0f-b5ac-8d68aa8b5f6d | Address Redacted | | | | |
| 0c9bc04e-b71d-4abf-9e79-443ffca5c290 | Address Redacted | | | | |
| 0c9bef12-e0ff-4a1d-ae6c-c3f5ec8667a4 | Address Redacted | | | | |
| 0c9c1693-2768-40ac-80cf-1ddd5613ad58 | Address Redacted | | | | |
| 0c9c22f1-e6b0-474a-b362-0d457f97bacd | Address Redacted | | | | |
| 0c9c4d91-43ea-4695-b27c-321d5f7242c1 | Address Redacted | | | | |
| 0c9c524c-55ed-4f28-9bc4-1908bf7765c3 | Address Redacted | | | | |
| 0c9c5349-12e0-4f5c-ac24-6a5d268c7a7f | Address Redacted | | | | |
| 0c9c6a5d-8fc2-4d25-a5d0-199b2fbd5731 | Address Redacted | | | | |
| 0c9c7794-02ac-4626-bef1-72f6f757b2e7 | Address Redacted | | | | |
| 0c9c9308-76c1-40c5-ad3b-e3f60112b3ca | Address Redacted | | | | |
| 0c9cb6f0-a2ec-4de7-974c-a6677d39c8a3 | Address Redacted | | | | |
| 0c9cc4ec-1f9c-4e98-b9a7-ea3f183fd814 | Address Redacted | | | | |
| 0c9ce07d-8c2e-4e6c-a3aa-55a696101c7d | Address Redacted | | | | |
| 0c9ce8f7-2149-4636-b39d-65fb5462b051 | Address Redacted | | | | |
| 0c9cfe6d-3520-4220-8736-b8e9c5096769 | Address Redacted | | | | |
| 0c9d20bb-cb99-4ffb-aab8-519cad01a5ab | Address Redacted | | | | |
| 0c9d2dbe-5dac-4e76-aba7-71e3fee7bb64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0c9d55c7-7d87-4cbe-82ae-47633653a5fa | Address Redacted | | | | |
| 0c9d60ae-054a-4f71-b761-4624393299de | Address Redacted | | | | |
| 0c9d8c0b-458e-4f56-8bf1-53db2112be19 | Address Redacted | | | | |
| 0c9da833-454e-47ee-be2a-1a79c9ba177e | Address Redacted | | | | |
| 0c9e0c43-022f-44f7-8de9-6c70497eeb2b | Address Redacted | | | | |
| 0c9e27e4-ad9f-471b-9f86-126f9bc230d7 | Address Redacted | | | | |
| 0c9e2ca9-ab5a-4ff5-9960-54ed0d9b6bd2 | Address Redacted | | | | |
| 0c9e44d3-4f0a-4632-897c-5c7ad590a372 | Address Redacted | | | | |
| 0c9e4803-1d8b-4fed-a6cd-9c9b123f7bd6 | Address Redacted | | | | |
| 0c9e48c4-fdfe-4d9b-aafa-aeb1265008df | Address Redacted | | | | |
| 0c9e606a-6df2-4605-bf30-66d80290659C | Address Redacted | | | | |
| 0c9e88c1-27a5-4c9a-b2a1-64fe77a7cf66 | Address Redacted | | | | |
| 0c9e9e67-8a18-4153-bd6f-832319ee52c0 | Address Redacted | | | | |
| 0c9ed083-d08a-4e08-b7b7-7fc1eb412299 | Address Redacted | | | | |
| 0c9eddbf-c6b1-4091-9a00-2e3fcb9e8de7 | Address Redacted | | | | |
| 0c9ee420-746a-4150-a558-a475c2e8cbce | Address Redacted | | | | |
| 0c9ef0f6-8bd1-44a4-928e-88b833936642 | Address Redacted | | | | |
| 0c9f5b70-439c-4d07-84b6-83bf18eb0acb | Address Redacted | | | | |
| 0c9f694e-8f9f-4ce7-8878-0c872ad6c5d1 | Address Redacted | | | | |
| 0c9f7a07-1f1c-48be-973b-efcda0460f57 | Address Redacted | | | | |
| 0c9f7da5-555f-45b6-a7c0-67ff47c8fa78 | Address Redacted | | | | |
| 0c9f8039-e860-4bb3-8a59-52a4f56a7438 | Address Redacted | | | | |
| 0c9f869d-a3ce-4b05-a8d8-c986303f81be | Address Redacted | | | | |
| 0c9f8cbd-bcec-4f83-8b67-3c91cda3b54d | Address Redacted | | | | |
| 0c9fb010-d477-452c-aa7f-29c8bdb01881 | Address Redacted | | | | |
| 0c9fbb0d-10a0-4dd2-8715-2a265660f5b9 | Address Redacted | | | | |
| 0c9fc19a-eebf-4b21-ad31-54c0a963aeb1 | Address Redacted | | | | |
| 0c9fd8f2-d5db-4008-bf04-41461d525364 | Address Redacted | | | | |
| 0ca0179e-c04c-4843-a2bd-2b409a054abc | Address Redacted | | | | |
| 0ca051de-9032-4f4f-a1b5-4ef881d37453 | Address Redacted | | | | |
| 0ca055b7-a80d-4bc5-bd33-2109926b11eb | Address Redacted | | | | |
| 0ca06498-6b36-4642-8c5f-1e817b9a0dc6 | Address Redacted | | | | |
| 0ca080e9-e364-4937-9692-6fd4c335c31a | Address Redacted | | | | |
| 0ca08a1f-5e6b-487d-8022-6aa8d37a6a63 | Address Redacted | | | | |
| 0ca08f08-7af1-4f0a-99d4-6e75e828cf25 | Address Redacted | | | | |
| 0ca0ca8a-d26f-4243-ab62-e33a8dc3e118 | Address Redacted | | | | |
| 0ca0eff2-b5d6-448a-bca8-ec9ddc1f4c84 | Address Redacted | | | | |
| 0ca0f12f-070d-4b17-913d-55d3a4175f04 | Address Redacted | | | | |
| 0ca0fe1f-f757-4744-a8f4-89975ff573e8 | Address Redacted | | | | |
| 0ca12767-73c1-4ba8-b7d6-40a2b55cc8f3 | Address Redacted | | | | |
| 0ca188f2-0743-4a7b-9cbe-8ad3e2119b14 | Address Redacted | | | | |
| 0ca1e7de-69bd-4b7a-92ba-bb059c91342d | Address Redacted | | | | |
| 0ca237d7-14a2-4335-b5bc-1fab05763705 | Address Redacted | | | | |
| 0ca24846-e2b3-493e-a976-ae2af0e994b1 | Address Redacted | | | | |
| 0ca26b7b-6167-40c7-a777-a1dab4369aa8 | Address Redacted | | | | |
| 0ca2949e-1fca-4eab-82f9-de4e4892b623 | Address Redacted | | | | |
| 0ca2baba-d21b-430b-b406-a42d01c21836 | Address Redacted | | | | |
| 0ca2eca7-bfe9-4a2e-835d-93663c004871 | Address Redacted | | | | |
| 0ca3570b-763e-44a4-bf22-6600a67a8304 | Address Redacted | | | | |
| 0ca35a36-c30f-492d-b2bd-b288894e0160 | Address Redacted | | | | |
| 0ca35a97-c0e6-43af-b4ff-cd5c854452d3 | Address Redacted | | | | |
| 0ca37d83-a163-48ed-9fdc-2d7c758a2bbf | Address Redacted | | | | |
| 0ca381c8-e18f-4ce7-b951-38d8e4bb6b6d | Address Redacted | | | | |
| 0ca3acdc-2462-4035-97a8-c87284b2247e | Address Redacted | | | | |
| 0ca3d0da-1fc7-4863-bc3d-2744801b3321 | Address Redacted | | | | |
| 0ca3d3aa-4fd6-4392-b8b9-e89476b10dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ca3e39d-5370-420f-8852-dc6eb1dadd16 | Address Redacted | | | | |
| 0ca3ebd2-862a-4f6e-8053-6269076bdc73 | Address Redacted | | | | |
| 0ca400cf-314e-45ab-a5a2-b0ed453d3fa2 | Address Redacted | | | | |
| 0ca40cc7-11f8-4522-b737-5b11f9dc8088 | Address Redacted | | | | |
| 0ca40ece-8043-4064-9f8b-0a3fe7a2cec2 | Address Redacted | | | | |
| 0ca41a70-53da-43e5-a650-033d6a4fd131 | Address Redacted | | | | |
| 0ca42453-4147-45d6-abd9-891659664f2b | Address Redacted | | | | |
| 0ca455c0-1dfc-4490-a69a-ce55cb967450 | Address Redacted | | | | |
| 0ca455e1-6b52-4d94-85cf-469692bda3bf | Address Redacted | | | | |
| 0ca4a45f-5d6b-45d6-940b-81ec6acdc4ac | Address Redacted | | | | |
| 0ca4a5a8-bb73-4663-a64b-2ec7da6be97b | Address Redacted | | | | |
| 0ca4bd12-e8c8-47b0-9aca-39ece5811fc2 | Address Redacted | | | | |
| 0ca4f330-0cd0-486c-a99c-f034fd0889bc | Address Redacted | | | | |
| 0ca53df3-7928-4e05-a9ee-086b75ea8aa3 | Address Redacted | | | | |
| 0ca5820c-cfed-4612-9842-12780dec5177 | Address Redacted | | | | |
| 0ca594ad-182a-4763-a8c1-b81965960a03 | Address Redacted | | | | |
| 0ca5f5d2-235c-4909-9024-fbbc424fb058 | Address Redacted | | | | |
| 0ca60a67-ab38-40d2-989a-789ab466fb96 | Address Redacted | | | | |
| 0ca61c17-85b9-4bf2-a2a9-3c35ef520698 | Address Redacted | | | | |
| 0ca63f96-c613-4857-a1b1-5674a1e12b39 | Address Redacted | | | | |
| 0ca667b8-9cc3-4a06-8594-060291dc813c | Address Redacted | | | | |
| 0ca6729e-95c3-44f0-9ab0-7dfda4550826 | Address Redacted | | | | |
| 0ca68264-3c5f-4983-a0e1-016a40fecb15 | Address Redacted | | | | |
| 0ca6c269-371b-4db6-b8c9-da70de579db3 | Address Redacted | | | | |
| 0ca6c3ac-24c7-4a54-862d-24330af1316b | Address Redacted | | | | |
| 0ca6e75b-9361-4860-bb76-395c7e9847ce | Address Redacted | | | | |
| 0ca6fc51-1014-4dcb-93d2-504d91d6e5ea | Address Redacted | | | | |
| 0ca70037-d36f-49a0-8f6a-493d95ab5bf4 | Address Redacted | | | | |
| 0ca70046-f85f-42de-b457-b70484d97608 | Address Redacted | | | | |
| 0ca70f54-f94c-4bc1-b9ed-4509d8484362 | Address Redacted | | | | |
| 0ca71f9e-8efa-4bfa-ad15-86e83f19fc4b | Address Redacted | | | | |
| 0ca7212d-1c78-49a0-85a4-8c36374bc607 | Address Redacted | | | | |
| 0ca72d21-342d-4e2d-be7e-f9840ce5a4e2 | Address Redacted | | | | |
| 0ca76b5e-75b2-434a-9471-7bc52dd805a0 | Address Redacted | | | | |
| 0ca7949c-3d12-447b-ae89-decd030b578b | Address Redacted | | | | |
| 0ca7bf6f-71ee-4de0-8fdf-de4a517b4e63 | Address Redacted | | | | |
| 0ca7e95e-c40d-4f73-a111-d3458de44258 | Address Redacted | | | | |
| 0ca80666-8870-4ab1-bb7b-c3a8b73ffe74 | Address Redacted | | | | |
| 0ca82fb3-c463-4cdd-9208-58341327b257 | Address Redacted | | | | |
| 0ca83108-7516-4eeb-910f-ada6a755bab5 | Address Redacted | | | | |
| 0ca842cc-1024-4ced-ace5-c9cdb8f05848 | Address Redacted | | | | |
| 0ca88280-ebd3-451a-a996-002261a8b68! | Address Redacted | | | | |
| 0ca8ae8a-4408-45ed-b964-8877d409d701 | Address Redacted | | | | |
| 0ca8c03d-74d2-4800-b239-a78ebd4237de | Address Redacted | | | | |
| 0ca8cd6c-e839-4ee8-84f9-e8080847ceec | Address Redacted | | | | |
| 0ca8ead5-8834-4b95-b78a-d8e985e86756 | Address Redacted | | | | |
| 0ca8f3c0-3803-4583-baf1-408c4a91f6fa | Address Redacted | | | | |
| 0ca8fdef-1703-4f95-9f97-442e38fe85a1 | Address Redacted | | | | |
| 0ca9542b-5401-4459-b386-8909a716679b | Address Redacted | | | | |
| 0ca95c9c-555c-48a0-8e82-a0ed3878a402 | Address Redacted | | | | |
| 0ca98c05-bb30-44f8-a92b-8b3598e57e2d | Address Redacted | | | | |
| 0ca9b1b4-7b15-468f-bdaf-541d2056d661 | Address Redacted | | | | |
| 0ca9b3e0-ba58-45e7-bfbe-9be6b776eb75 | Address Redacted | | | | |
| 0ca9e6f9-850d-4dcc-93e7-7f1bc891451e | Address Redacted | | | | |
| 0caa2731-a8b8-4ec9-aef5-6e551e09deb4 | Address Redacted | | | | |
| 0caa3823-ea8b-4ee2-9846-601dabf92563 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0caa7362-41f8-47ef-9ef8-aced87dcc555 | Address Redacted | | | | |
| 0caa75b3-4001-4aad-b6a1-18d84fdd2728 | Address Redacted | | | | |
| 0caa7ff4-b58d-4572-a2cc-c30f909f38b5 | Address Redacted | | | | |
| 0caa852a-94f9-4afa-80cd-8eec936ba201 | Address Redacted | | | | |
| 0caa9aad-c873-43a8-86bb-5e11e3ac411f | Address Redacted | | | | |
| 0caaad47-189d-4478-8e2c-742530619ff3 | Address Redacted | | | | |
| 0caac4a1-e929-4463-b512-29643bb4a608 | Address Redacted | | | | |
| 0cab054e-3407-4118-8253-e5b78d9be585 | Address Redacted | | | | |
| 0cab155b-187b-4966-9db2-e84b5baf15f9 | Address Redacted | | | | |
| 0cab28a6-e8b5-48d4-a548-002ad4d6a9ca | Address Redacted | | | | |
| 0cab8cb6-f3a1-4c2e-b7a5-05ab439fa095 | Address Redacted | | | | |
| 0cab9441-2802-492b-bb9a-1b0977ae9420 | Address Redacted | | | | |
| 0caba7fe-e281-4c3c-a7fb-23dbb58e0ffb | Address Redacted | | | | |
| 0cac0cd1-99d1-45d4-af6f-4d4819bc8cdc | Address Redacted | | | | |
| 0cac0e2d-8ba9-4997-bbf1-f797eebd9c95 | Address Redacted | | | | |
| 0cac5d50-46c7-4b01-bc14-409a767ed55a | Address Redacted | | | | |
| 0cac9a73-6076-47d2-8684-ff84b8aeef04 | Address Redacted | | | | |
| 0caca69f-679d-44b7-9da1-3250546e9d34 | Address Redacted | | | | |
| 0cacac89-30e5-4ba4-af9f-db6641770864 | Address Redacted | | | | |
| 0cacf862-c2ed-4708-a039-7d9564e864b9 | Address Redacted | | | | |
| 0cacff95-2723-4044-8c79-c6d7dfc3f973 | Address Redacted | | | | |
| 0cad0678-999b-4169-bfdf-db12e5c60162 | Address Redacted | | | | |
| 0cad0bd4-b7e7-43fa-8dba-bebb58d49871 | Address Redacted | | | | |
| 0cad13ce-79b5-44f7-bf75-c1b3565ff212 | Address Redacted | | | | |
| 0cad17cc-3292-4742-95ac-b49e8ef0893c | Address Redacted | | | | |
| 0cad623f-60a0-4a8e-b71c-72b7e75ebfe2 | Address Redacted | | | | |
| 0cad9dca-7c13-48a0-affe-6dcd5b5c412a | Address Redacted | | | | |
| 0cae0d41-1189-44b2-a151-78aee83ee18d | Address Redacted | | | | |
| 0cae397a-275a-4e7b-bb65-534830129e4a | Address Redacted | | | | |
| 0caea3e5-e5a7-47ce-9725-9f639337f7f5 | Address Redacted | | | | |
| 0caea7f3-d34a-40a2-a515-0d6c62f4fdf1 | Address Redacted | | | | |
| 0caec11a-56fa-442e-a3f4-d5c98d10fa37 | Address Redacted | | | | |
| 0caec207-827a-4289-8bd1-5ae860a3ab53 | Address Redacted | | | | |
| 0caefddf-f397-4851-86c0-fb5a5dab8248 | Address Redacted | | | | |
| 0caf1609-898b-455b-bec5-00c75f3ce4e4 | Address Redacted | | | | |
| 0caf3fbb-bfab-4070-95e8-a4b8739db283 | Address Redacted | | | | |
| 0caf60d7-6e58-47c3-9f08-12c7eaefe529 | Address Redacted | | | | |
| 0cb018f8-bb2c-4b73-aad1-d8a47e7e9d6b | Address Redacted | | | | |
| 0cb02c77-259c-44f2-aff3-5c0d2975390d | Address Redacted | | | | |
| 0cb046da-7519-44d1-83d0-2cf5b4ab895b | Address Redacted | | | | |
| 0cb0708b-9493-4730-9140-88bdc7c0abe8 | Address Redacted | | | | |
| 0cb07148-6484-46f9-8449-4c11ea792307 | Address Redacted | | | | |
| 0cb08194-9b27-45ce-b9bb-74bf07fb1eb6 | Address Redacted | | | | |
| 0cb0a8fb-fba6-47b5-b18a-1171a51533f7 | Address Redacted | | | | |
| 0cb0d81d-7f7d-47d7-aa1a-5f38b96e39ef | Address Redacted | | | | |
| 0cb0e3f2-03ec-4724-948c-8ea7071392bf | Address Redacted | | | | |
| 0cb1040a-f462-41e5-a67f-7a253f59a9da | Address Redacted | | | | |
| 0cb119c3-c91c-48a4-802b-bb494891ff20 | Address Redacted | | | | |
| 0cb16c62-fbf5-4eba-9c6a-0e84c0cd383e | Address Redacted | | | | |
| 0cb17e80-59fe-4ddb-925e-4323d8399539 | Address Redacted | | | | |
| 0cb185c4-9d82-4414-8e7c-97449c31cbce | Address Redacted | | | | |
| 0cb1c4cc-c58b-4a5b-8d88-fe2947a220bc | Address Redacted | | | | |
| 0cb1d633-96c4-4492-acba-ddbdb5540419 | Address Redacted | | | | |
| 0cb1dd16-1844-44d5-83e3-3198ff17a4c3 | Address Redacted | | | | |
| 0cb21ab2-d7e6-41bd-b99e-fcf9bd71ffca | Address Redacted | | | | |
| 0cb22004-126a-4b84-827d-dc9bee9498c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cb24b0c-4a0c-4756-b801-acb49ce54eb2 | Address Redacted | | | | |
| 0cb281ef-9d5e-4188-a16e-93018a698f48 | Address Redacted | | | | |
| 0cb29534-56bb-4325-8815-268c8c4bd1d2 | Address Redacted | | | | |
| 0cb29632-c75e-4e07-8ef3-9e31383d18a9 | Address Redacted | | | | |
| 0cb2c51b-a25b-4b23-bfe0-5053ccbc1d96 | Address Redacted | | | | |
| 0cb2ea92-ace1-4f8c-a33e-fec97a396187 | Address Redacted | | | | |
| 0cb2f4f0-1b64-4974-a6b4-363cedd1769b | Address Redacted | | | | |
| 0cb2fecf-375d-4aa1-b6ff-566f87d8fe55 | Address Redacted | | | | |
| 0cb3030a-ed41-4cc6-b84a-c08a93ab0a32 | Address Redacted | | | | |
| 0cb34807-16ee-48a0-b922-9792650e5e65 | Address Redacted | | | | |
| 0cb37973-c0fc-4e9d-9882-179c8a7b5005 | Address Redacted | | | | |
| 0cb3f553-392e-49a6-8afe-5670b720440a | Address Redacted | | | | |
| 0cb4260b-2eeb-4de1-b393-b1dac98a83e4 | Address Redacted | | | | |
| 0cb42ad1-2c8a-46d4-b6b0-75f531896b52 | Address Redacted | | | | |
| 0cb4796a-93d1-494a-86fd-6c8b7b5f4061 | Address Redacted | | | | |
| 0cb4ad8b-5324-4c71-ba46-30743cf93c0a | Address Redacted | | | | |
| 0cb4c6d0-859f-4caa-b1b0-6c1c3c3a393d | Address Redacted | | | | |
| 0cb4d92a-0740-4715-8077-493f7a74e152 | Address Redacted | | | | |
| 0cb4db44-bc9d-4513-91fa-ec24001f212e | Address Redacted | | | | |
| 0cb4e665-854d-4d2f-9a79-2518a1c2023f | Address Redacted | | | | |
| 0cb4ed67-e6a9-474c-9ef2-078aa0b076cf | Address Redacted | | | | |
| 0cb4fcde-9f78-4ea4-a698-88055c87a140 | Address Redacted | | | | |
| 0cb5132f-33cb-4c52-998d-f07ddda421e8 | Address Redacted | | | | |
| 0cb515ae-091c-42e3-8657-7763c499cf92 | Address Redacted | | | | |
| 0cb51a32-a6d8-48c0-86a0-d6b3c02ba2ba | Address Redacted | | | | |
| 0cb51bd1-3e3e-4631-8472-16e4128dd2f0 | Address Redacted | | | | |
| 0cb545d1-3fa2-4063-b9d9-c23397c29eb8 | Address Redacted | | | | |
| 0cb55f80-4904-4d11-9b8e-b9de6a286ba0 | Address Redacted | | | | |
| 0cb56dde-0933-42fc-8e01-022cbb25e015 | Address Redacted | | | | |
| 0cb593d1-5d90-43ea-bab7-9cb6ba1cbc13 | Address Redacted | | | | |
| 0cb59e0f-0d1c-4ead-9ae6-57e7ed8df083 | Address Redacted | | | | |
| 0cb5bfa5-8a34-4ace-9e9b-56053cc59a5a | Address Redacted | | | | |
| 0cb60edb-d533-4d15-b4f3-f0bbe2399a70 | Address Redacted | | | | |
| 0cb611c3-7532-481f-81ed-7011ffd34894 | Address Redacted | | | | |
| 0cb6399d-3fbb-4a1c-8a10-5e95e5eea4e6 | Address Redacted | | | | |
| 0cb64272-3c3f-4f6b-96f2-a182585cd880 | Address Redacted | | | | |
| 0cb65007-bc06-4e48-bdae-6e40a5c6d9f5 | Address Redacted | | | | |
| 0cb6694a-cae0-4330-a289-9415c334a147 | Address Redacted | | | | |
| 0cb66e46-a716-4112-b77c-a16e38be7168 | Address Redacted | | | | |
| 0cb68d3d-6282-4093-b804-b97d22edb1fd | Address Redacted | | | | |
| 0cb6a917-6b8d-4e26-a845-e790c11dd893 | Address Redacted | | | | |
| 0cb6ae33-c7f3-457b-aba0-e70519dbc275 | Address Redacted | | | | |
| 0cb6b31c-4a96-4516-8441-91e6c7fced91 | Address Redacted | | | | |
| 0cb6bc60-5397-4c17-b4a8-ba54bb9a6567 | Address Redacted | | | | |
| 0cb6c724-55e3-48a7-83c6-ed7e676e68c4 | Address Redacted | | | | |
| 0cb71829-3310-42c0-9782-5645ca6eca5d | Address Redacted | | | | |
| 0cb71bb9-5154-434d-a336-2116dc68cbdb | Address Redacted | | | | |
| 0cb7206c-6714-4fd0-a12e-44cb48b20e67 | Address Redacted | | | | |
| 0cb74d60-edec-4608-a18e-cd6830296967 | Address Redacted | | | | |
| 0cb769fe-4c6c-4d64-8f8d-a0596f24d81c | Address Redacted | | | | |
| 0cb78cf8-34db-4740-b89f-f5d1a96e2fe7 | Address Redacted | | | | |
| 0cb7ba4d-7954-4be3-a701-4c05ad41e2ad | Address Redacted | | | | |
| 0cb82142-2d22-48dd-80b6-6a41c30cee4f | Address Redacted | | | | |
| 0cb830ef-e99f-440d-82b4-f210355c00a7 | Address Redacted | | | | |
| 0cb83415-f4ea-40ef-b24e-6c464a6c4cd4 | Address Redacted | | | | |
| 0cb83d71-5968-48e8-bf19-2f5aea31c730 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cb852fa-fe2c-434f-ab50-d9ef0bae6c4e | Address Redacted | | | | |
| 0cb8685a-f66d-4a4e-a1bf-9474c6ce9b7e | Address Redacted | | | | |
| 0cb86d31-2d6b-40c5-b8fc-cf9b66314970 | Address Redacted | | | | |
| 0cb86da2-6ec3-46dc-9c80-8d4c691241f2 | Address Redacted | | | | |
| 0cb87280-ff8a-4919-9a94-81f1c4cf58d5 | Address Redacted | | | | |
| 0cb8cba8-a0fb-44f2-a65c-3cc07fca377d | Address Redacted | | | | |
| 0cb90d1f-2f2e-4397-b486-08c1162bbf05 | Address Redacted | | | | |
| 0cb93bdf-99bb-41c6-9643-2e27e0a8a52f | Address Redacted | | | | |
| 0cb97ef9-8d4d-45a6-a786-7841133bf8bb | Address Redacted | | | | |
| 0cb9856c-6fb9-45d5-91e7-845f2daaacab | Address Redacted | | | | |
| 0cb9a182-7b97-48b9-83e8-a7d7877955f7 | Address Redacted | | | | |
| 0cb9aaeb-b54f-43da-8e13-cc2d3d881df5 | Address Redacted | | | | |
| 0cba2015-223f-4b12-98fc-e8270d4dc5e1 | Address Redacted | | | | |
| 0cba35a2-2221-4d77-a4de-f9b8429534ad | Address Redacted | | | | |
| 0cba4345-7777-43ff-b40a-056a82c15674 | Address Redacted | | | | |
| 0cba91cf-29fd-4d93-ac2d-68d94374432f | Address Redacted | | | | |
| 0cba95ca-3707-4d9f-937f-4ce853ee9b51 | Address Redacted | | | | |
| 0cba9619-d461-47b7-905c-b9474f230b05 | Address Redacted | | | | |
| 0cbaafd7-9eb4-4ce9-9e6b-4a6d55acb4bd | Address Redacted | | | | |
| 0cbac285-1091-485e-9eba-cbe98cf6466a | Address Redacted | | | | |
| 0cbad041-88d1-4e6b-b627-e3aa50d342b2 | Address Redacted | | | | |
| 0cbad2de-eac0-4682-876b-2e2eb53ac0c8 | Address Redacted | | | | |
| 0cbada6b-3fbb-43d6-b0a9-f30a101011a9 | Address Redacted | | | | |
| 0cbae452-61df-47ec-bd85-d74b5ed5e5e3 | Address Redacted | | | | |
| 0cbae6f8-b1bc-43a9-bb2d-b68c3b1360cd | Address Redacted | | | | |
| 0cbae7a2-d583-4c50-89ab-f5e1c0d2182e | Address Redacted | | | | |
| 0cbafdc0-270d-4200-835f-a5270147c7af | Address Redacted | | | | |
| 0cbb1989-f29a-4163-a0a7-90cd803292e3 | Address Redacted | | | | |
| 0cbb4a16-0af6-4fd6-83e3-e955e5321b7a | Address Redacted | | | | |
| 0cbb5132-f90e-4298-8e3e-225556cb8ee6 | Address Redacted | | | | |
| 0cbb85f6-a036-45e7-b228-85e24a679bbb | Address Redacted | | | | |
| 0cbbb030-d398-47e0-a10e-f4af03e1a86e | Address Redacted | | | | |
| 0cbbd9b7-f557-41c4-ac5d-8f2cdb46faa7 | Address Redacted | | | | |
| 0cbbed22-0176-4053-97fc-79378d8dcac6 | Address Redacted | | | | |
| 0cbbfcee-641b-4a6f-a9de-85721b5f4b68 | Address Redacted | | | | |
| 0cbbffa3-fc56-48de-abf4-9809bef11648 | Address Redacted | | | | |
| 0cbc17e3-8bf5-48e6-a543-8a0c8d449281 | Address Redacted | | | | |
| 0cbc1ac7-901d-4346-bc96-55b5a4db3197 | Address Redacted | | | | |
| 0cbc1bca-eb03-48b7-9369-b4c0ed8ba969 | Address Redacted | | | | |
| 0cbc36ec-d9e7-4f45-978a-f91b6950d9c1 | Address Redacted | | | | |
| 0cbc46de-6099-4cc8-a89b-8b0a962339c2 | Address Redacted | | | | |
| 0cbc5340-2f64-4dce-a68b-ec08a3652b71 | Address Redacted | | | | |
| 0cbc5bc1-46da-46e7-b7eb-7d9d33f6843d | Address Redacted | | | | |
| 0cbcc306-ff69-489c-957c-16ed9e7a5f18 | Address Redacted | | | | |
| 0cbce727-5d0d-4867-90bf-6ddafc95d7fe | Address Redacted | | | | |
| 0cbd04ef-59e2-44e8-9e2c-c6ac68c153cd | Address Redacted | | | | |
| 0cbd06fd-6857-46a0-856f-3f18c420cb61 | Address Redacted | | | | |
| 0cbd1245-40f6-4032-845b-d2837f73950c | Address Redacted | | | | |
| 0cbd17d3-3b8e-4627-a0cc-093787beee8b | Address Redacted | | | | |
| 0cbd5047-3b57-40e4-a23e-cd25e317ffcb | Address Redacted | | | | |
| 0cbd7d26-a372-4d0d-846d-ea5ebff2ea48 | Address Redacted | | | | |
| 0cbdc104-4b9a-4ba2-b2aa-aea71d867fca | Address Redacted | | | | |
| 0cbdeeda-5639-4829-8a7e-e5e473072a6c | Address Redacted | | | | |
| 0cbe0048-68c2-4134-89a1-43b73f922d97 | Address Redacted | | | | |
| 0cbe233b-85f9-4186-8169-2679d1d6296e | Address Redacted | | | | |
| 0cbe43f1-ea7f-4a6a-82b9-9d9f2e2c778f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cbe6125-d2df-4619-8af9-61098d88e4e6 | Address Redacted | | | | |
| 0cbe6e86-b27f-4b42-913d-c88f6ee70b51 | Address Redacted | | | | |
| 0cbe82e3-31f5-485b-9837-be0517a9777c | Address Redacted | | | | |
| 0cbeac0f-90d7-4c96-9738-5d37542bb6ab | Address Redacted | | | | |
| 0cbec0c6-a48f-497f-9fba-65ac226ca358 | Address Redacted | | | | |
| 0cbecce0-e00b-4cf5-bf4b-3fb450683f27 | Address Redacted | | | | |
| 0cbed518-cc3e-4650-819b-e7e970d4cbac | Address Redacted | | | | |
| 0cbef2aa-d8a7-4c85-ba34-0b3bf2c6486c | Address Redacted | | | | |
| 0cbefb5e-6499-4940-8445-7420c05ff739 | Address Redacted | | | | |
| 0cbefc1e-0d6a-4e8b-9bf8-39ad40e782c8 | Address Redacted | | | | |
| 0cbf1191-f9fa-4686-9770-ded391b78d2e | Address Redacted | | | | |
| 0cbf40b5-1ee6-43a0-8807-c5876de2106e | Address Redacted | | | | |
| 0cbf6bd4-b7c2-4c2f-a5e7-f6e1f83192dd | Address Redacted | | | | |
| 0cbf6f46-0edd-410b-9fd1-95853992872e | Address Redacted | | | | |
| 0cbf72ef-5e02-4458-a343-295356cfd65c | Address Redacted | | | | |
| 0cbfef67-9b67-4eba-97f1-383e4058b266 | Address Redacted | | | | |
| 0cbff785-a7a9-428f-808a-000fb805ccde | Address Redacted | | | | |
| 0cc0028a-965b-4ba9-a97d-f00bca9b3aa9 | Address Redacted | | | | |
| 0cc00600-8a82-4d69-b19b-2a44f1676909 | Address Redacted | | | | |
| 0cc04a11-c195-4b81-ab24-e5585b13efd5 | Address Redacted | | | | |
| 0cc0548b-5831-4d27-8149-350c6a68550a | Address Redacted | | | | |
| 0cc05aa9-f2c0-4649-a0ab-a94b7acbb583 | Address Redacted | | | | |
| 0cc0678a-8c01-49d1-8157-aa6debdf3ece | Address Redacted | | | | |
| 0cc07248-e582-4465-a913-7c6e650c607d | Address Redacted | | | | |
| 0cc09833-d130-4f98-b661-746696e7c049 | Address Redacted | | | | |
| 0cc0b71c-9421-4d61-8802-c77d2452ff88 | Address Redacted | | | | |
| 0cc0b9dd-7717-4f7d-95ec-b21c417647df | Address Redacted | | | | |
| 0cc0c55e-4ba4-4531-be10-3cc4912cf96c | Address Redacted | | | | |
| 0cc0d6e4-9276-46a7-92ad-5b5d9b5154a8 | Address Redacted | | | | |
| 0cc10cd7-ea81-416f-8285-58d4405ccb95 | Address Redacted | | | | |
| 0cc1173b-5cbd-4e45-a8ec-cde2e6fce10e | Address Redacted | | | | |
| 0cc13719-992a-4ec7-923a-2245eb0be13e | Address Redacted | | | | |
| 0cc14898-29b6-4fac-a2bd-cc6d476ddc58 | Address Redacted | | | | |
| 0cc14e51-899c-403f-8032-315e221075c6 | Address Redacted | | | | |
| 0cc160a4-7067-4d05-820c-419a1ae3f69a | Address Redacted | | | | |
| 0cc1881e-c238-4c23-99a3-3cfdd02e84f6 | Address Redacted | | | | |
| 0cc1b239-fa6b-4112-943d-67400fa98e03 | Address Redacted | | | | |
| 0cc1c041-616f-479d-89a7-8a7d1b91e837 | Address Redacted | | | | |
| 0cc1f574-ecdf-4980-bc5b-df2121aaeac1 | Address Redacted | | | | |
| 0cc1feb7-5fe5-4891-b6b5-f20ac8657062 | Address Redacted | | | | |
| 0cc2564e-3f85-4f10-9b03-4ac3add59503 | Address Redacted | | | | |
| 0cc269fb-cb50-4cf0-9dd4-1e20a590a44d | Address Redacted | | | | |
| 0cc27283-fb1f-4576-8804-c1eb7885b6c8 | Address Redacted | | | | |
| 0cc27db6-1745-4068-bb32-ab8a0331cb8e | Address Redacted | | | | |
| 0cc28000-5ea7-4a7e-b3fc-853a13bf011f | Address Redacted | | | | |
| 0cc2a275-feb9-488b-bb22-16003fb8842C | Address Redacted | | | | |
| 0cc2ad37-5947-4931-8af7-59a680e2f9e8 | Address Redacted | | | | |
| 0cc2bf16-4a5c-41f1-a120-ebca15c9dbaf | Address Redacted | | | | |
| 0cc2d99e-8e25-4887-bdd9-7b83544d9d78 | Address Redacted | | | | |
| 0cc2de95-abf2-41b2-bba1-98ab917bdc75 | Address Redacted | | | | |
| 0cc2e314-ec91-43d0-89d2-6b3aa7c3ca65 | Address Redacted | | | | |
| 0cc2ecce-99c0-4f29-96e4-f63c516157ba | Address Redacted | | | | |
| 0cc30140-82a0-482f-9c36-32335f7c335a | Address Redacted | | | | |
| 0cc30cd9-41df-463e-b703-8042753f8a05 | Address Redacted | | | | |
| 0cc32c24-7312-4e43-aff3-f5700ebd84fd | Address Redacted | | | | |
| 0cc35172-1c9d-4972-b724-5f0f84cf8d04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cc37508-b32e-4d83-94e8-53f40103312d | Address Redacted | | | | |
| 0cc37ffb-ac75-4054-9ecc-44b9ede41913 | Address Redacted | | | | |
| 0cc39bcf-10af-4212-afac-2e056a400e89 | Address Redacted | | | | |
| 0cc3a532-e3c4-430e-a226-2529a7f59624 | Address Redacted | | | | |
| 0cc3b5ab-b463-4551-ace2-77e8d898057a | Address Redacted | | | | |
| 0cc3d210-7c13-456f-ae30-5a7c74d94e9c | Address Redacted | | | | |
| 0cc3d70c-63c7-419f-a299-168d5ea8cbd1 | Address Redacted | | | | |
| 0cc3e786-6887-482f-a6c2-e655f8dabe7b | Address Redacted | | | | |
| 0cc4126b-5013-4e31-b015-3f2dda4b218e | Address Redacted | | | | |
| 0cc41d7a-d9d3-4997-8eb9-c3adb7ed7f3d | Address Redacted | | | | |
| 0cc42e4e-1255-41dd-a2e0-bdfdbc027c96 | Address Redacted | | | | |
| 0cc46421-429c-4f06-b3d6-eab58dc39d7f | Address Redacted | | | | |
| 0cc482fb-92a4-4af6-be19-b332da46d63e | Address Redacted | | | | |
| 0cc48f56-0c59-4906-b2ba-09fd7bc8ed67 | Address Redacted | | | | |
| 0cc4a8a6-5a93-4497-bb06-0b67c2f97b74 | Address Redacted | | | | |
| 0cc4ce0e-ee74-4940-917d-226ce9d919ab | Address Redacted | | | | |
| 0cc4e6a3-0fdc-4678-8832-e232896b0527 | Address Redacted | | | | |
| 0cc4f8e6-e933-41b8-8a18-7496facb3bb6 | Address Redacted | | | | |
| 0cc508c7-22ef-446c-9eb9-2c0981a3123c | Address Redacted | | | | |
| 0cc55346-b7bd-446a-a254-41a23ee67838 | Address Redacted | | | | |
| 0cc55bec-84cf-45e9-800c-7600933865c0 | Address Redacted | | | | |
| 0cc56203-424a-44ef-a06c-c6366e70e98c | Address Redacted | | | | |
| 0cc5818b-09fe-4621-bb7e-9c84107c3c8a | Address Redacted | | | | |
| 0cc58c60-1262-4053-9961-e61c9b0452d0 | Address Redacted | | | | |
| 0cc59984-fd76-471e-be15-72fea5909e71 | Address Redacted | | | | |
| 0cc5c9ee-d8e9-485c-b2f3-bee5408651af | Address Redacted | | | | |
| 0cc5d6f2-3bc9-4439-a634-18aec2453089 | Address Redacted | | | | |
| 0cc5ee1c-8522-46bd-87af-6f6947aaa4b6 | Address Redacted | | | | |
| 0cc5f7b0-742c-4a34-8130-d1dc420b074a | Address Redacted | | | | |
| 0cc5ffbf-41a0-41d1-b062-6a884cc5ecec | Address Redacted | | | | |
| 0cc60525-7d0c-47ca-b128-1ede291e8160 | Address Redacted | | | | |
| 0cc61bf0-0641-467c-bd91-75fbfb94da4b | Address Redacted | | | | |
| 0cc645a3-67e1-4574-ab53-7f9cba60a6b5 | Address Redacted | | | | |
| 0cc64673-1787-4d14-88b9-6e5467477abc | Address Redacted | | | | |
| 0cc648ef-a46f-4a1b-9af0-9e5031b4eba9 | Address Redacted | | | | |
| 0cc65425-5cf1-4114-97c1-1b2d0b6f6e8f | Address Redacted | | | | |
| 0cc6bda0-f55d-4889-adbd-84dc75de5658 | Address Redacted | | | | |
| 0cc6bfb0-6352-458e-a389-05ab437579al | Address Redacted | | | | |
| 0cc6fab2-fceb-4bc7-b43e-5c68ace1a7ca | Address Redacted | | | | |
| 0cc70862-7d17-438c-8273-2d8a2717f671 | Address Redacted | | | | |
| 0cc718c5-b7e9-4689-9886-729b48946523 | Address Redacted | | | | |
| 0cc72a3a-c939-417e-8878-ee221259b43c | Address Redacted | | | | |
| 0cc7431f-d057-46a5-a885-b8f53e5df145 | Address Redacted | | | | |
| 0cc745f4-4147-4955-8a18-c325050d76a1 | Address Redacted | | | | |
| 0cc78b03-9092-48e4-8367-c594eba95bf3 | Address Redacted | | | | |
| 0cc7c466-5c0a-4fe3-bfb4-78ed056cc06d | Address Redacted | | | | |
| 0cc80afe-b5bf-4c5b-a8bf-c8b46332dabb | Address Redacted | | | | |
| 0cc83360-7aff-4d02-9047-b7fca6aff482 | Address Redacted | | | | |
| 0cc87ae7-1aff-449a-83bb-848c6e263ecf | Address Redacted | | | | |
| 0cc8b7e7-c888-42eb-8de1-4897032dec7a | Address Redacted | | | | |
| 0cc90643-0bf6-4330-82d1-933537f19938 | Address Redacted | | | | |
| 0cc90e25-f287-424f-878e-09293c155d0b | Address Redacted | | | | |
| 0cc95f48-6d41-4bff-95ef-0e2212d73bca | Address Redacted | | | | |
| 0cc98639-909f-43f1-8516-178c0a398fd3 | Address Redacted | | | | |
| 0cc9bc1a-af7c-4cd5-a714-af25ba95b1d8 | Address Redacted | | | | |
| 0cc9c495-6e3f-482b-a444-71265e2c1fa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0c9eeef-43ac-4a94-a06d-372ec43b6d8a | Address Redacted | | | | |
| 0cca2903-4aca-41b4-8f81-3daf59be0f5C | Address Redacted | | | | |
| 0cca6894-7d44-447b-be84-945e1e7ef856 | Address Redacted | | | | |
| 0cca9364-81e3-400b-8fd5-9021711f1d0f | Address Redacted | | | | |
| 0ccaa635-6bdc-498a-8c03-b20317f2c896 | Address Redacted | | | | |
| 0ccaf25f-5458-4881-998c-46019ac88ef6 | Address Redacted | | | | |
| 0ccb0990-574d-4f21-846f-678b4cc92542 | Address Redacted | | | | |
| 0ccb1d30-7dd9-46b4-934d-fb06dd6672d6 | Address Redacted | | | | |
| 0ccb7234-48f4-48c8-ae68-dccd8b75be0d | Address Redacted | | | | |
| 0ccbbaaa-b67d-4cb2-bb27-79ceb439080c | Address Redacted | | | | |
| 0ccb045-efc8-48bb-8e61-fa159732fb94 | Address Redacted | | | | |
| 0ccbd7ca-e286-4da5-a683-c0255b7fcdd4 | Address Redacted | | | | |
| 0ccbdb1f-ad61-4bf9-a721-295c9925e02b | Address Redacted | | | | |
| 0ccbdfdf-4586-4ed1-8344-24325b89cb2d | Address Redacted | | | | |
| 0ccc0c56-e6ad-480b-bfc0-c35c6db41234 | Address Redacted | | | | |
| 0ccc1994-329a-40e8-8f12-94516256c48c | Address Redacted | | | | |
| 0ccc4c29-a115-496d-aef6-f2a173d341d1 | Address Redacted | | | | |
| 0ccc5f64-e0ee-4256-8620-f038d419908C | Address Redacted | | | | |
| 0ccca511-856d-40ca-938b-87182f4b46e5 | Address Redacted | | | | |
| 0cccdfde-3203-4923-a55f-83b40b468f9c | Address Redacted | | | | |
| 0ccd13da-d99f-4935-a8fb-56af01b66867 | Address Redacted | | | | |
| 0ccd44e6-05ee-4acf-a14e-31e2c292e9dd | Address Redacted | | | | |
| 0ccdbeed-8844-45aa-a3f0-21118ce8064a | Address Redacted | | | | |
| 0ccdd432-d9d2-4465-9fe1-3412433bbbb9 | Address Redacted | | | | |
| 0ccdd45a-0309-4f94-82f4-3988fa8a9024 | Address Redacted | | | | |
| 0ccdfe45-f3a1-493c-91b9-306ee98501fC | Address Redacted | | | | |
| 0cce0ab1-dea0-490c-8ccd-0d7c5718a981 | Address Redacted | | | | |
| 0cce0fef-9ea4-4b82-8882-a6c589778dbf | Address Redacted | | | | |
| 0cce10c6-d2bd-4238-8d10-55324d674c8c | Address Redacted | | | | |
| 0cce26a3-28dc-44ad-ae2f-0729388712b4 | Address Redacted | | | | |
| 0cce3966-755a-4e0b-a61e-9cf200f5679C | Address Redacted | | | | |
| 0cce525d-30cb-4ceb-be14-e069767efd22 | Address Redacted | | | | |
| 0cce854a-3c5b-4a3f-9376-94629c6af8d9 | Address Redacted | | | | |
| 0cce89e6-7f84-4058-a7b9-eb693e785344 | Address Redacted | | | | |
| 0ccefeb6-5630-46d5-b090-a5687c7ce8ac | Address Redacted | | | | |
| 0ccf1da1-0f29-4e0b-a6c0-3db3284662b1 | Address Redacted | | | | |
| 0ccf6ab8-42a6-4c0d-8475-23926143f405 | Address Redacted | | | | |
| 0ccf6caf-3608-42de-be36-084013ddc713 | Address Redacted | | | | |
| 0ccf86a5-17f8-4d98-8b9f-7a58499cb57c | Address Redacted | | | | |
| 0ccfb898-8f56-4280-996b-679305895873 | Address Redacted | | | | |
| 0ccfd560-661f-4db6-ac48-31541a9b08de | Address Redacted | | | | |
| 0cd0060d-7fd1-425d-b822-4a1015b354ec | Address Redacted | | | | |
| 0cd015c4-869d-4575-9f2a-20afb7588a0c | Address Redacted | | | | |
| 0cd0193c-8cad-413d-adbc-bc8b2aede128 | Address Redacted | | | | |
| 0cd02154-40a9-4fbe-b76c-0799888d7b9C | Address Redacted | | | | |
| 0cd04e16-d0b2-44f6-aad5-6622750f7617 | Address Redacted | | | | |
| 0cd05757-81a1-44e0-add7-5d8010aa9017 | Address Redacted | | | | |
| 0cd08391-6da2-497b-ae68-0c1e7b05d25c | Address Redacted | | | | |
| 0cd0982e-e4ac-43d6-a3ee-5b2e541c2cdb | Address Redacted | | | | |
| 0cd0c13e-1257-407b-b038-34eadcd7adad | Address Redacted | | | | |
| 0cd12992-161b-4c8e-a52d-45a79de4bf6b | Address Redacted | | | | |
| 0cd13cde-f61a-4f7c-baed-1421a87577af | Address Redacted | | | | |
| 0cd13e58-6be6-44f3-87d0-63f3187065fC | Address Redacted | | | | |
| 0cd145db-30fc-424d-ba88-6249a4676b8f | Address Redacted | | | | |
| 0cd164e4-1645-4f7a-a797-9f8dce1c78b8 | Address Redacted | | | | |
| 0cd17c8b-0535-4c09-8cdb-8d48db7bc6ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cd1851b-6557-44f7-a785-677d0361841C | Address Redacted | | | | |
| 0cd1ab25-e929-4ba0-b146-4ea8bd054f1b | Address Redacted | | | | |
| 0cd1c2f3-599f-4da1-971e-06f5b1c379e6 | Address Redacted | | | | |
| 0cd1e5c6-cc27-4c81-843b-8249d44b27ac | Address Redacted | | | | |
| 0cd1ef5e-3bd6-4747-a859-8e4fbfe564c1 | Address Redacted | | | | |
| 0cd1f56c-67d7-48a9-87a9-e0e07b4653e5 | Address Redacted | | | | |
| 0cd1fcd7-0289-45f9-8747-2b102603de3a | Address Redacted | | | | |
| 0cd2015d-a441-4173-a5f4-732ead4907ae | Address Redacted | | | | |
| 0cd232e6-5298-41d1-b84f-92a22ffd22e1 | Address Redacted | | | | |
| 0cd254da-f179-4718-b8c0-1b9993e47c26 | Address Redacted | | | | |
| 0cd259db-76e0-46ab-a3ed-61bfd414ffe6 | Address Redacted | | | | |
| 0cd266ac-2b46-4808-ac56-1e82a1fcea6b | Address Redacted | | | | |
| 0cd28932-8791-41b5-aa25-5d8b3879a2f5 | Address Redacted | | | | |
| 0cd2b7ef-22ee-486d-9771-96431df902a9 | Address Redacted | | | | |
| 0cd30b8e-d281-4991-a8fa-9d5f387e40ff | Address Redacted | | | | |
| 0cd32237-d508-4ff5-a4b0-c764b3a726f8 | Address Redacted | | | | |
| 0cd3311c-9de1-431c-9700-b0f07b5f436c | Address Redacted | | | | |
| 0cd334b3-e8be-4b40-89f9-75a2b5ac96b9 | Address Redacted | | | | |
| 0cd34a81-0a3e-4fea-968c-97a781ea1bf7 | Address Redacted | | | | |
| 0cd36b5b-bdde-4a78-9caf-d77b500cce0b | Address Redacted | | | | |
| 0cd3a14a-4eb2-4972-ac87-6e5fe3b1b83b | Address Redacted | | | | |
| 0cd3ab4a-bb52-48ef-a2d7-daeea8305b7b | Address Redacted | | | | |
| 0cd3d8ce-225f-43e1-8407-319e77be71a2 | Address Redacted | | | | |
| 0cd3f193-0a15-43e2-b214-707d7a5a773e | Address Redacted | | | | |
| 0cd40653-0f87-47c6-86d6-589734fee62d | Address Redacted | | | | |
| 0cd41ac6-3e78-4d14-adf7-b6f03a1c29e2 | Address Redacted | | | | |
| 0cd41dc3-5a3f-4fbc-80f9-5bd0c2168811 | Address Redacted | | | | |
| 0cd44b87-fc69-4efd-a4d4-14cf75505769 | Address Redacted | | | | |
| 0cd47d7e-3bcb-4818-ae7a-a68c4ec3f595 | Address Redacted | | | | |
| 0cd48c94-3840-4a02-ae80-8efce843e502 | Address Redacted | | | | |
| 0cd48ded-307a-4c84-b1ae-94f6594522d9 | Address Redacted | | | | |
| 0cd495f3-075e-4f07-8265-c6f433f101e8 | Address Redacted | | | | |
| 0cd4be48-3598-44ee-b3a5-f4b5f18eccd2 | Address Redacted | | | | |
| 0cd4d647-ae88-40c7-bcee-0f02d3f28c1c | Address Redacted | | | | |
| 0cd4d7a5-a001-4f92-b0ca-3179e6b2afc1 | Address Redacted | | | | |
| 0cd51a6c-3c60-4760-a27c-d1fc14248a76 | Address Redacted | | | | |
| 0cd54718-8438-470b-94b0-855ada1e215e | Address Redacted | | | | |
| 0cd5d3d-31d9-474c-b944-e8277fafa9ae | Address Redacted | | | | |
| 0cd56a40-b6be-470c-8a4a-20a20d53def9 | Address Redacted | | | | |
| 0cd58f43-0514-408f-9535-e4d63720dda0 | Address Redacted | | | | |
| 0cd59352-294a-4fd1-9875-7dcdc82a8529 | Address Redacted | | | | |
| 0cd59796-aef1-4c53-83cf-c841f28bd29b | Address Redacted | | | | |
| 0cd59d0e-0c8a-42c0-99f1-77f2801df057 | Address Redacted | | | | |
| 0cd59ff7-3c04-45dc-89e1-67bc8f4a1b6b | Address Redacted | | | | |
| 0cd5a1e3-34b5-479c-a98b-29eac31d3d11 | Address Redacted | | | | |
| 0cd5ea2f-5d00-485c-93b8-aaa496ae87412 | Address Redacted | | | | |
| 0cd60c6d-a7fd-4511-8ff6-bc0c1687989d | Address Redacted | | | | |
| 0cd67685-c06f-468c-b2f7-6c088621aee2 | Address Redacted | | | | |
| 0cd67c63-9786-423f-b81a-450461c122ac | Address Redacted | | | | |
| 0cd67ca5-c308-4f26-82a9-78ffa0a5d9b7 | Address Redacted | | | | |
| 0cd6847e-876f-4a65-9eed-1451c76705f6 | Address Redacted | | | | |
| 0cd6eaeb-d5ff-4548-9ef2-0b96e9922287 | Address Redacted | | | | |
| 0cd73a6f-c871-413c-b5d7-6dd46460b011 | Address Redacted | Page 514 of 10184 | | | |
| 0cd73eac-484e-4c94-9a5c-db18b76738b1 | Address Redacted | | | | |
| 0cd76046-44d7-4b13-be4e-22d4a7ceb52c | Address Redacted | | | | |
| 0cd7b72f-5c2e-40de-bfe5-310846f57659 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0cd7b9a6-4266-4b01-9c89-7a3d3744ee66 | Address Redacted | | | | |
| 0cd7cd7c-df0e-4e0b-8092-aea68de34faa | Address Redacted | | | | |
| 0cd7d0ee-759d-4f8f-a729-92875738db52 | Address Redacted | | | | |
| 0cd7df37-31bb-4e94-b6e1-52cd31d4bfa5 | Address Redacted | | | | |
| 0cd7ef0c-2713-42eb-b75e-f2979a670a2a | Address Redacted | | | | |
| 0cd811e8-badd-43a9-b86a-b53608990892 | Address Redacted | | | | |
| 0cd82fa5-4dc8-4b10-82c7-21640691b2c6 | Address Redacted | | | | |
| 0cd84a81-3744-42d3-9d40-ab0193d95bbc | Address Redacted | | | | |
| 0cd85b43-fce3-4c25-ab6d-1b7fd57af6a2 | Address Redacted | | | | |
| 0cd86fdf-7827-472c-bf08-49e7cbce3b10 | Address Redacted | | | | |
| 0cd8885c-bfcd-4077-8010-96e1edb58331 | Address Redacted | | | | |
| 0cd88ced-3072-4908-bce1-4e216a6f4101 | Address Redacted | | | | |
| 0cd8b32f-113f-4539-8ab7-6f091911d124 | Address Redacted | | | | |
| 0cd8ce5a-a7be-4344-900c-0692d5ac14f0 | Address Redacted | | | | |
| 0cd8ea55-e19f-4336-942a-1ab07725336c | Address Redacted | | | | |
| 0cd8ed71-270d-4eb1-85cf-3925e89c72ad | Address Redacted | | | | |
| 0cd913c0-2c83-4320-9f6b-306a46ec7e13 | Address Redacted | | | | |
| 0cd94b18-7190-492b-8984-4f0b41039f23 | Address Redacted | | | | |
| 0cd94d24-c2db-4a83-bac2-9e69bfd2b8a0 | Address Redacted | | | | |
| 0cd95826-8739-451d-9fda-03d58e3f8b6f | Address Redacted | | | | |
| 0cda3d43-dc34-4d92-8f7f-89003dcce78d | Address Redacted | | | | |
| 0cda410c-bfb9-46cc-80c2-20d5f4092d4c | Address Redacted | | | | |
| 0cda514a-f5d2-4ac4-a490-cc4eb84f8508 | Address Redacted | | | | |
| 0cda5194-27ed-4cb0-b466-0c3c7a3c1fde | Address Redacted | | | | |
| 0cda71ee-5ae9-4e57-a06f-e0d49fbb1eae | Address Redacted | | | | |
| 0cda9cb6-43d8-46a7-b5ab-9fbce5a1847a | Address Redacted | | | | |
| 0cdae904-9705-46b1-87b7-a2f3122e618f | Address Redacted | | | | |
| 0cdb0865-dfc9-4fcf-b0dd-39766ec6ef19 | Address Redacted | | | | |
| 0cdb1841-5b7c-47dd-acdd-12e977c13455 | Address Redacted | | | | |
| 0cdb2fe5-d5e8-4429-a8f7-bb26a2f8d326 | Address Redacted | | | | |
| 0cdb3a3c-f7a0-4c9a-9659-ab114ef65fc7 | Address Redacted | | | | |
| 0cdb5a35-7ce0-401b-846d-09cb65592432 | Address Redacted | | | | |
| 0cdb5cd3-20f5-46e6-95dd-014518162401 | Address Redacted | | | | |
| 0cdb6e54-d6e2-4cb5-9435-e3aa307d954b | Address Redacted | | | | |
| 0cdb7deb-16b1-4bec-956b-a6c14f9f22aa | Address Redacted | | | | |
| 0cdb7e85-1686-438f-b626-f01ec38dddca | Address Redacted | | | | |
| 0cdb866c-6fe5-4140-83e7-2979399ed7d8 | Address Redacted | | | | |
| 0cdb8f52-d095-4f17-9b88-fa39d125fc07 | Address Redacted | | | | |
| 0cdb9609-0c05-49f0-a9bf-d2c56881cf91 | Address Redacted | | | | |
| 0cdb9ba7-1f7b-478c-90db-44a9851a6e43 | Address Redacted | | | | |
| 0cdbd0e5-e616-4845-80fd-bb9d785d0f78 | Address Redacted | | | | |
| 0cdbe4f9-17be-443d-97cf-4b76b7827d1a | Address Redacted | | | | |
| 0cdbf942-8a00-4f11-8ba5-85d2600290a3 | Address Redacted | | | | |
| 0cdc1277-d834-40c6-9671-68ba49a66f19 | Address Redacted | | | | |
| 0cdc7711-75db-462c-96cb-bd5afbdd2d29 | Address Redacted | | | | |
| 0cdc783c-355a-452a-98d6-69455ead8951 | Address Redacted | | | | |
| 0cdc95e5-315c-473e-aace-ee3e72a25c74 | Address Redacted | | | | |
| 0cdcddb0-4ccb-408f-a514-45b03436e732 | Address Redacted | | | | |
| 0cdcf0e4-9c48-4ec5-9a04-33918fa5dc47 | Address Redacted | | | | |
| 0cdd12dc-3d7a-4a8e-9cfc-d9639119a3c0 | Address Redacted | | | | |
| 0cdd1a45-73d2-4bcf-aca6-8e21b4969a70 | Address Redacted | | | | |
| 0cdd7354-2564-40ba-9b69-7cc73ee4faf0 | Address Redacted | | | | |
| 0cdd8bb2-03fa-46aa-b0c5-279e21333268 | Address Redacted | | | | |
| 0cdd91e3-363f-432c-aaaf-3823e93a8d3c | Address Redacted | | | | |
| 0cdde864-10b7-4eb0-9f05-d52a1a2db223 | Address Redacted | | | | |
| 0cddfacc-b4b8-43e6-bf24-19ccec70ac4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cde1efb-da49-4512-85e6-aa0af2cdabe9 | Address Redacted | | | | |
| 0cde3f73-cedf-4c2b-8470-3f89f474404d | Address Redacted | | | | |
| 0cde9bac-cfbc-4a4c-830f-b3aabafb946e | Address Redacted | | | | |
| 0cdec33a-1abb-488d-aaac-27d3f1cafe02 | Address Redacted | | | | |
| 0cdedbb3-f49c-4599-bca4-849da39c0de9 | Address Redacted | | | | |
| 0cdedfc3-dd33-466a-a68e-9685a9fd848a | Address Redacted | | | | |
| 0cdf1b6b-3203-49d0-ac16-b92c60b59fe1 | Address Redacted | | | | |
| 0cdf50d8-176e-44fb-9931-e8ba6a5cc17d | Address Redacted | | | | |
| 0cdf5f3b-f6c4-4b38-bfb0-771af712a07C | Address Redacted | | | | |
| 0cdf6869-c849-48b3-94fa-da8fc6b273aC | Address Redacted | | | | |
| 0cdf9320-24ac-4075-914a-55d6038c2c03 | Address Redacted | | | | |
| 0cdfa887-0cbe-40ae-82f5-fe2be707f008 | Address Redacted | | | | |
| 0cdfb700-0655-41bf-9c4b-eaa9e9435291 | Address Redacted | | | | |
| 0cdfddaa-25f6-4329-8226-8b87fb4bdf0b | Address Redacted | | | | |
| 0cdff2b9-30a9-4859-a6f9-37c751ee7b39 | Address Redacted | | | | |
| 0ce010ad-5dcb-454a-9c97-94c89b62429d | Address Redacted | | | | |
| 0ce025fc-6433-4bea-8bfc-eda4f07d8348 | Address Redacted | | | | |
| 0ce077d1-8007-4d47-bb4d-fab71319a580 | Address Redacted | | | | |
| 0ce09fe4-7384-446e-9644-832c8491dc32 | Address Redacted | | | | |
| 0ce0c841-624a-4cfe-9d45-f4d8dbbc4e20 | Address Redacted | | | | |
| 0ce0f2f4-0fd9-4bee-9e77-fab09fbf5c7d | Address Redacted | | | | |
| 0ce10c47-7f2a-4df0-b455-4ba7f25f8b03 | Address Redacted | | | | |
| 0ce1587e-9b8c-4256-8d1e-d7cf95f63b74 | Address Redacted | | | | |
| 0ce16353-68b7-454c-9001-6a50099a2a03 | Address Redacted | | | | |
| 0ce1cb43-e424-41e0-974f-052ab51acb46 | Address Redacted | | | | |
| 0ce1e8ba-83b4-4448-b3da-fd24e2c84261 | Address Redacted | | | | |
| 0ce20888-efa7-45d4-b82e-c7e349c4567c | Address Redacted | | | | |
| 0ce20e2a-1f2b-484f-8f81-dc22c379c2a9 | Address Redacted | | | | |
| 0ce213d0-2963-42c1-b721-cc0b7840c2e8 | Address Redacted | | | | |
| 0ce21cec-c1ce-4100-9cbf-f3b2d76abb5e | Address Redacted | | | | |
| 0ce22325-5fb6-4703-aa5a-a5c3f87a3b9e | Address Redacted | | | | |
| 0ce25d87-c24c-4d29-9eda-ea5f96233427 | Address Redacted | | | | |
| 0ce261ba-df25-423d-8651-36c4c6f663f5 | Address Redacted | | | | |
| 0ce275e6-4497-431d-9536-fc5f43756c94 | Address Redacted | | | | |
| 0ce2dc93-99d2-4c8c-a9c5-3816821c52a9 | Address Redacted | | | | |
| 0ce2f983-3172-4a63-9bfd-9880c6ca1b6e | Address Redacted | | | | |
| 0ce313e2-813e-4ebd-90c0-abcc91763908 | Address Redacted | | | | |
| 0ce31f8f-6316-4c3a-9ffe-ed047babb54f | Address Redacted | | | | |
| 0ce32771-a8a5-48dc-82b5-65fcab4d75ff | Address Redacted | | | | |
| 0ce339e1-f686-4164-b294-e030ca3b7c47 | Address Redacted | | | | |
| 0ce36f6c-16fe-4caa-9db4-3f67bdaf6cf4 | Address Redacted | | | | |
| 0ce3731b-c4d1-44de-a61c-0fa300e76ec8 | Address Redacted | | | | |
| 0ce374e9-da90-43ed-b7be-6b63cfd3d1f5 | Address Redacted | | | | |
| 0ce37596-5945-4f68-a278-7d6b9f377eea | Address Redacted | | | | |
| 0ce3c65e-7c98-4624-8710-94038e54204b | Address Redacted | | | | |
| 0ce3d988-6cfb-4938-97a7-f3a96bd2ecd6 | Address Redacted | | | | |
| 0ce43c4c-6217-41ac-b127-47c59ac2a154 | Address Redacted | | | | |
| 0ce43eb9-16e6-412a-b58c-d604621b0d86 | Address Redacted | | | | |
| 0ce45cfb-068d-4430-b8ee-c77fd03fd737 | Address Redacted | | | | |
| 0ce46d53-8e4e-47b5-9eeb-1b99eb2a0b66 | Address Redacted | | | | |
| 0ce47351-a477-4860-b8ca-73fdef9c75d7 | Address Redacted | | | | |
| 0ce4a0a2-565c-46c9-bba4-534fabda8501 | Address Redacted | | | | |
| 0ce4ad73-c322-419c-81ba-c1c9a9ce89d5 | Address Redacted | | | | |
| 0ce4e05e-e7d6-47a1-aa3e-5a29edeaa32b | Address Redacted | | | | |
| 0ce4e12e-e72e-4996-9540-4654f4d8858d | Address Redacted | | | | |
| 0ce4fb4c-fad1-4574-873a-2bcc0d105ca0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0ce52fb7-703b-4a59-a23e-55a73ec8e552 | Address Redacted | | | | |
| 0ce542be-f86c-439f-8bcd-bf5627acc4b3 | Address Redacted | | | | |
| 0ce54303-5cda-430f-a2fc-6c388d8bef4f | Address Redacted | | | | |
| 0ce54b9b-5f39-42ab-a3c8-4ffbc951121b | Address Redacted | | | | |
| 0ce582cb-449e-4c35-942c-6f042ee1d987 | Address Redacted | | | | |
| 0ce5833e-d09b-4845-943a-f1dfa30d6239 | Address Redacted | | | | |
| 0ce58eb4-c4c4-482f-8293-b3e282035777 | Address Redacted | | | | |
| 0ce59fc6-4bc2-4015-b93b-2511afe57660 | Address Redacted | | | | |
| 0ce5b1f8-f9ca-4615-9692-cc4b0d97f3f8 | Address Redacted | | | | |
| 0ce5b7c9-2801-4a42-b453-4455bb1f77f4 | Address Redacted | | | | |
| 0ce5c740-fbc5-4684-82c8-459b56f4f6ad | Address Redacted | | | | |
| 0ce5ce4f-6f89-4cd6-8117-97ca4cca3f2f | Address Redacted | | | | |
| 0ce5d89a-50d8-46c4-898e-74da5dfe2012 | Address Redacted | | | | |
| 0ce5d9fb-452c-4687-8d1d-c9a1228bb72e | Address Redacted | | | | |
| 0ce5e3b6-2779-4b5f-8ad2-575fb2ffaeb1 | Address Redacted | | | | |
| 0ce6043d-ed9a-4ad3-94d9-fd6ed1895c81 | Address Redacted | | | | |
| 0ce61b03-5efd-4677-b0e0-2e9683e39939 | Address Redacted | | | | |
| 0ce61d3a-17cf-4c78-a5d6-6e09f8af0d60 | Address Redacted | | | | |
| 0ce622e8-c700-4de4-869b-3cdc4e3c94ed | Address Redacted | | | | |
| 0ce6290e-58b4-451b-bc44-4469e5d67928 | Address Redacted | | | | |
| 0ce6333f-f029-4f7c-9743-48dbe89354e7 | Address Redacted | | | | |
| 0ce633ae-52e0-4605-b622-b07718a78e01 | Address Redacted | | | | |
| 0ce65d42-3161-453d-ac4c-01aef57e23cc | Address Redacted | | | | |
| 0ce68064-f17d-4112-af11-e566f41cbb98 | Address Redacted | | | | |
| 0ce68172-0d7e-45b2-89df-84019ef1d5d7 | Address Redacted | | | | |
| 0ce6bb4c-40d0-4f28-8a47-f330ece3da39 | Address Redacted | | | | |
| 0ce731a7-e371-4deb-a522-6d074331166c | Address Redacted | | | | |
| 0ce74c66-f2d4-42da-9323-eb868f6d1d1a | Address Redacted | | | | |
| 0ce7800b-bf4a-4c9b-9aff-12920211e1f2 | Address Redacted | | | | |
| 0ce7b7f7-3570-49da-bebc-bfd5da067155 | Address Redacted | | | | |
| 0ce7cef8-f3e9-42e6-95de-bc448a2f4e2a | Address Redacted | | | | |
| 0ce7d227-482e-4b80-848e-bda0931d9952 | Address Redacted | | | | |
| 0ce7e0a1-7a34-428d-9e6c-ac88340e379b | Address Redacted | | | | |
| 0ce8143e-63da-4ab5-b450-0b1ced891e11 | Address Redacted | | | | |
| 0ce83b85-28bd-4699-a7f0-ec3988fa9f49 | Address Redacted | | | | |
| 0ce83efb-1fda-4174-ae67-d1af301bdaf0 | Address Redacted | | | | |
| 0ce859c5-29f8-40ef-9c17-1ff6bf085f60 | Address Redacted | | | | |
| 0ce85c87-d27f-4fd8-9892-4892a8b73f2a | Address Redacted | | | | |
| 0ce868f8-7ac6-4443-b276-1e776027cee4 | Address Redacted | | | | |
| 0ce8a6ec-4c35-4890-aa2a-faa244c55cb3 | Address Redacted | | | | |
| 0ce8b156-7df8-4de8-a15d-fc97123cd75a | Address Redacted | | | | |
| 0ce8cd0c-7355-498c-b83a-6c80c5ced4b4 | Address Redacted | | | | |
| 0ce8ec84-8457-4cf2-973e-c88a2f8ea50f | Address Redacted | | | | |
| 0ce8f91b-63f9-4066-ae98-853d1a44c214 | Address Redacted | | | | |
| 0ce907a7-74fe-48d7-be89-dda791dcbe1f | Address Redacted | | | | |
| 0ce91a9c-a171-4e5f-903d-0a6031d5f3c9 | Address Redacted | | | | |
| 0ce91f17-65d3-455b-888c-97d0b3a9b605 | Address Redacted | | | | |
| 0ce98354-f236-4316-ac38-48ece09b72cf | Address Redacted | | | | |
| 0ce9f9da-bd26-4732-ad0d-694323bf0170 | Address Redacted | | | | |
| 0cea2953-12ab-420c-bba9-68d671fdf1fa | Address Redacted | | | | |
| 0cea39fa-510d-4d0c-886f-f5c6115eae45 | Address Redacted | | | | |
| 0cea4bf5-4b92-4bbf-abe7-cf3a0cf4c1ba | Address Redacted | | | | |
| 0cea5247-d770-49f4-aa6c-9f7f76ae0917 | Address Redacted | | | | |
| 0ceaaa389-f533-4d9f-b7ab-066e6ff03b47 | Address Redacted | | | | |
| 0ceaaa07-899d-44df-87b2-a5c829721f99 | Address Redacted | | | | |
| 0ceab167-aaa8-4a6d-b33a-36845348c57c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ceab696-a68e-4a63-a350-b9e102d60f7c | Address Redacted | | | | |
| 0cead6fa-73e6-48f1-b885-8ff8dd61b12a | Address Redacted | | | | |
| 0ceae4ea-a96b-4120-ac6a-6cb6e21aea50 | Address Redacted | | | | |
| 0ceaf9dc-bb00-48d9-8ca3-cd6af1e7740a | Address Redacted | | | | |
| 0ceafd19-67c0-4981-abfc-c31bbacabe0b | Address Redacted | | | | |
| 0ceb03d5-9eb2-4579-bfff-6f3d9fe7d7d5 | Address Redacted | | | | |
| 0ceb1497-cbcb-420a-8f1a-19867a210883 | Address Redacted | | | | |
| 0ceb4270-47e3-4484-b1cf-ce80f5d44f99 | Address Redacted | | | | |
| 0ceb60f9-004f-47a8-ba51-1478adc79a8d | Address Redacted | | | | |
| 0ceb687e-0e22-4c23-80bd-fc56930e99df | Address Redacted | | | | |
| 0ceb7b5d-aecb-436d-a0b2-f9b9a7b34eef | Address Redacted | | | | |
| 0ceb8d96-adb7-4d54-96b6-dabbc97fb063 | Address Redacted | | | | |
| 0ceb90a9-0359-4dcb-b330-443c96ef3460 | Address Redacted | | | | |
| 0cebb8dc-477a-4e25-aa6d-ebe2c5b97a99 | Address Redacted | | | | |
| 0cebc3bb-4cb2-4db0-929e-718eb9135fbe | Address Redacted | | | | |
| 0cebc79f-c0c4-4aea-9a1a-4bf30f96696a | Address Redacted | | | | |
| 0cebdb05-db56-47d2-abc1-c28be21aba7e | Address Redacted | | | | |
| 0cebe87f-d4b1-43d2-9546-6c592b737433 | Address Redacted | | | | |
| 0cec0357-8d96-46c9-9d8e-aecc7cdf2219 | Address Redacted | | | | |
| 0cec040a-ac83-4b49-8434-8870abe9653e | Address Redacted | | | | |
| 0cec0df6-db1c-4ed9-aa56-fbba07073abe | Address Redacted | | | | |
| 0cec11b3-7dec-491c-af36-d331db53edbe | Address Redacted | | | | |
| 0ceca700-11e7-42ac-8d15-f96640aecd9b | Address Redacted | | | | |
| 0cecabb9-2c4b-421a-a8ce-0cfaed5ff476 | Address Redacted | | | | |
| 0cecff29-0d47-424d-b2f3-fc8df627bdb6 | Address Redacted | | | | |
| 0ced0844-ceec-4bf6-8e79-f123093ff062 | Address Redacted | | | | |
| 0ced526b-faf5-43b8-b483-6d76b3f1dcf5 | Address Redacted | | | | |
| 0ced5a64-d701-4a63-b5d8-281b0bebd822 | Address Redacted | | | | |
| 0cedafdc-e6d0-420d-9c29-16a022d7b7ca | Address Redacted | | | | |
| 0cedca5f-02b3-4dd8-9ad2-853f74174c1a | Address Redacted | | | | |
| 0cedd647-83f5-4548-909b-82bede8aa29c | Address Redacted | | | | |
| 0cee07c5-a234-4bfe-a84c-252e5cb0626c | Address Redacted | | | | |
| 0cee2690-cf76-4b7f-8e1a-57e943130463 | Address Redacted | | | | |
| 0cee4f51-34ee-4780-86e1-43578b232f35 | Address Redacted | | | | |
| 0cee69b7-7c31-4d74-a912-babf7a40e557 | Address Redacted | | | | |
| 0cee8c24-4704-4c9f-aca3-aa4fb12281e6 | Address Redacted | | | | |
| 0ceec8ef-9360-4e1c-99b5-8bd280fa4593 | Address Redacted | | | | |
| 0ceed2f4-72a8-4002-80f3-ac7e6af1879c | Address Redacted | | | | |
| 0ceee69a-0eaf-427a-af01-96593ff75ac1 | Address Redacted | | | | |
| 0ceef6b1-92be-47a9-b528-37667b1f18cc | Address Redacted | | | | |
| 0cef1336-381c-4ee8-915e-5b8acd4a60ff | Address Redacted | | | | |
| 0cef307a-20b2-4fdf-b950-4f163beb4369 | Address Redacted | | | | |
| 0cef3b09-7347-48de-9161-991cadecee11 | Address Redacted | | | | |
| 0cef4ecf-bccd-467f-88cc-c25d228c85a8 | Address Redacted | | | | |
| 0cefa4b4-a9f1-4885-9422-352f09629419 | Address Redacted | | | | |
| 0cefa4d1-546a-4a4f-b80b-18537dcec7cd | Address Redacted | | | | |
| 0cefcce8-5b87-460f-b9d8-1229430f3f02 | Address Redacted | | | | |
| 0cf02a48-6e6f-4c85-a20e-c089f7a21717 | Address Redacted | | | | |
| 0cf09a8b-793d-4eaf-8a33-0564fe76d6de | Address Redacted | | | | |
| 0cf0d1a1-833e-4c23-9bb0-23109cf9ed4a | Address Redacted | | | | |
| 0cf0d80a-f025-44bb-89d9-1850d2960484 | Address Redacted | | | | |
| 0cf0d972-b0a4-4855-9e2d-e5855ec2ad68 | Address Redacted | | | | |
| 0cf10501-b33e-4774-b273-1bcfa59afa34 | Address Redacted | | | | |
| 0cf10d28-88eb-4b5b-a6c3-5ecbfbb219af | Address Redacted | | | | |
| 0cf11c57-936a-484f-9520-d9ae1b361679 | Address Redacted | | | | |
| 0cf1254c-f217-4876-a73b-d104b0cb6708 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cf12909-1dd7-4c9b-8935-4a4654781a6d | Address Redacted | | | | |
| 0cf13c68-fdea-4a70-aebb-e61210fc489a | Address Redacted | | | | |
| 0cf1611e-a85d-41ff-b958-74ac2cf58852 | Address Redacted | | | | |
| 0cf19e2a-8ff9-45f3-bfe4-118561aa2e05 | Address Redacted | | | | |
| 0cf1b0fe-b71f-4b25-9b42-94f2151d02de | Address Redacted | | | | |
| 0cf1dfa1-53bb-4af7-8203-bcf05edcfba8 | Address Redacted | | | | |
| 0cf1e092-cc5e-489c-8eab-eb602fee1ea4 | Address Redacted | | | | |
| 0cf1f9b3-2568-4716-a301-ef2717fd0f47 | Address Redacted | | | | |
| 0cf233d5-d2fe-4b70-a4c6-a779af081bc0 | Address Redacted | | | | |
| 0cf23a69-aa28-4a96-a095-a6aad8354868 | Address Redacted | | | | |
| 0cf24581-2565-4125-b7a7-eb586718b9b2 | Address Redacted | | | | |
| 0cf288f6-9345-4384-8260-2ee56a4582b0 | Address Redacted | | | | |
| 0cf2a291-b370-44f8-a920-a4094c1c1b3c | Address Redacted | | | | |
| 0cf2d337-a498-4f34-afc1-bdc94da7f978 | Address Redacted | | | | |
| 0cf2ea6c-e982-44e2-8b60-f5641e0e864c | Address Redacted | | | | |
| 0cf33d2f-48a7-43a3-a474-d169455aa8f7 | Address Redacted | | | | |
| 0cf34689-f5d6-402f-aaa1-400b4f871dc7 | Address Redacted | | | | |
| 0cf350e1-9588-4490-a2ee-0cb7359fe54c | Address Redacted | | | | |
| 0cf36d60-c611-45fd-8173-1ad97ddeb7d9 | Address Redacted | | | | |
| 0cf3728b-ae8c-4fe4-a489-ed62bf517465 | Address Redacted | | | | |
| 0cf37d45-9c58-47e3-a236-bc51137bfb4b | Address Redacted | | | | |
| 0cf38352-df59-468a-a87c-fd910e378a15 | Address Redacted | | | | |
| 0cf3a8a9-10f9-455d-ac85-4116a3b3a03e | Address Redacted | | | | |
| 0cf3d74d-960c-4754-b83f-769e61a52932 | Address Redacted | | | | |
| 0cf42c93-df10-4900-a4c8-471a9d3c4c14 | Address Redacted | | | | |
| 0cf44aea-390a-4c95-bdca-3ca9f5d34ce7 | Address Redacted | | | | |
| 0cf454ab-bbce-48c2-8111-7d786ae4d3ba | Address Redacted | | | | |
| 0cf4a801-f655-4460-a6be-4b55056f3b1c | Address Redacted | | | | |
| 0cf53375-1db5-4606-a43f-05759667d792 | Address Redacted | | | | |
| 0cf53a46-5b96-4d59-a434-8701cda0745f | Address Redacted | | | | |
| 0cf54bfc-5f5b-441c-bcaf-e4d8960fea34 | Address Redacted | | | | |
| 0cf594d2-3cca-4a03-a70f-5644edc478d5 | Address Redacted | | | | |
| 0cf5b848-fcd8-4f9c-aba7-3d5eee035531 | Address Redacted | | | | |
| 0cf5fb78-2f1f-465b-964d-8df02b528b10 | Address Redacted | | | | |
| 0cf60a62-709c-48bf-a225-7797a06aaa06 | Address Redacted | | | | |
| 0cf6237a-db50-4d55-9c8f-762e7df74169 | Address Redacted | | | | |
| 0cf62d19-0eb1-4cad-80b8-7de7899d9a64 | Address Redacted | | | | |
| 0cf66ed0-3b2b-4159-bd69-8df75c155ca7 | Address Redacted | | | | |
| 0cf67f4a-bec9-4d28-a966-726992767e3C | Address Redacted | | | | |
| 0cf6b66e-56ef-46cc-b15a-fd622d1cb716 | Address Redacted | | | | |
| 0cf6d00e-9feb-4f4e-b541-ce9bba34330c | Address Redacted | | | | |
| 0cf6f50c-90bc-475d-91ad-cb3142d8c437 | Address Redacted | | | | |
| 0cf712b1-5801-4292-961c-f0dab23188e8 | Address Redacted | | | | |
| 0cf71fcc-fede-41ad-83d1-20417f8b5950 | Address Redacted | | | | |
| 0cf73fc9-c3b1-403c-957b-641aba1932e2 | Address Redacted | | | | |
| 0cf74fc0-1151-48ea-b72d-755fb5f7c06b | Address Redacted | | | | |
| 0cf75d60-a878-4bb1-a0b0-e6f73ce0e753 | Address Redacted | | | | |
| 0cf76212-8a55-47c5-b1c8-ac688c0acb04 | Address Redacted | | | | |
| 0cf7902a-1d7e-488d-8580-92f2ce2eb00d | Address Redacted | | | | |
| 0cf79b6c-993f-4a3b-aacf-5d86cda45adf | Address Redacted | | | | |
| 0cf7b3eb-35fe-4775-8bd8-703d39239a25 | Address Redacted | | | | |
| 0cf7e24f-2f3a-4d81-aada-630033f199c3 | Address Redacted | | | | |
| 0cf7effc-cb41-42d3-bd79-77a4547afef9 | Address Redacted | | | | |
| 0cf80841-7ce0-407c-a0c9-6977889ecb16 | Address Redacted | | | | |
| 0cf80a96-6316-4ca8-baaf-ee0d273d6464 | Address Redacted | | | | |
| 0cf80ccc-1406-431e-85c3-d479a872e32f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0cf81190-7c7f-4ecb-b914-8c0d1df67715 | Address Redacted | | | | |
| 0cf83ae0-9202-4267-a85b-908eada75508 | Address Redacted | | | | |
| 0cf87393-0ee4-4fb7-a022-92eebb089bca | Address Redacted | | | | |
| 0cf8c1e1-bfa4-4558-8021-88f40ffbe9df | Address Redacted | | | | |
| 0cf8dced-f08c-48e9-875a-8645acd8f9b7 | Address Redacted | | | | |
| 0cf908d1-861e-4b99-ac27-ce35ebb6f18f | Address Redacted | | | | |
| 0cf90f2a-c118-4153-b6b7-76f736210328 | Address Redacted | | | | |
| 0cf95284-2617-45dd-ad3c-74c2d1f75bef | Address Redacted | | | | |
| 0cf966d5-91ca-47be-951b-cd97ac73ceb7 | Address Redacted | | | | |
| 0cf9c254-98f7-4b1b-93c1-9d845cb8f290 | Address Redacted | | | | |
| 0cf9c578-0327-4a76-a891-dfc90a011800 | Address Redacted | | | | |
| 0cfa23c2-c4bc-4730-910b-12e6b69fa11c | Address Redacted | | | | |
| 0cfa2dcc-0275-477c-9b9c-5a447f490818 | Address Redacted | | | | |
| 0cfa4994-9f5b-41f7-b350-801363b45503 | Address Redacted | | | | |
| 0cfa4fd7-2803-4d5b-aa55-ebe607be4d64 | Address Redacted | | | | |
| 0cfad5d8-1ad4-4a86-bf0c-c4ef6cbd8f02 | Address Redacted | | | | |
| 0cfad834-3f2b-41b3-8f46-b0a231b02f1d | Address Redacted | | | | |
| 0cfb35e4-9ef3-4ae3-8be7-9642d513f64f | Address Redacted | | | | |
| 0cfb52e0-4215-4943-a062-118f074201b4 | Address Redacted | | | | |
| 0cfb5a70-95a8-490e-b6ec-06377649a327 | Address Redacted | | | | |
| 0cfb6ee2-26fa-4577-bfe6-e675ef448eb9 | Address Redacted | | | | |
| 0cfb8025-529c-449d-909f-127d4d35c598 | Address Redacted | | | | |
| 0cfbb0d7-ca4b-4726-a69a-2096645f199b | Address Redacted | | | | |
| 0cfbdfab-6c73-43a5-85eb-846c901fc55f | Address Redacted | | | | |
| 0cfc073a-d315-41b1-b70d-d81af8638bca | Address Redacted | | | | |
| 0cfc3ace-f61b-4fa8-9eb6-cdf5345a9e55 | Address Redacted | | | | |
| 0cfc3fa2-2615-46ab-b13f-f7df37bdbf7d | Address Redacted | | | | |
| 0cfc86be-0eab-4eeb-a9cd-7996b488ee75 | Address Redacted | | | | |
| 0cfc87e3-9ed3-4aa2-94f6-e79d8b35049c | Address Redacted | | | | |
| 0cfc99c4-a3c5-415f-99a1-159863f80b3a | Address Redacted | | | | |
| 0cfc9b61-ac39-4cd7-9954-f5e502c56028 | Address Redacted | | | | |
| 0cfcac31-f0e3-4b53-9180-6898553f0f24 | Address Redacted | | | | |
| 0cfcbf8b-a777-4d48-911d-28a2bfb8d68f | Address Redacted | | | | |
| 0cfd01fc-91f4-4fd7-8d22-1566c88a1547 | Address Redacted | | | | |
| 0cfd0967-21e8-4af1-b3fb-37981ace9e43 | Address Redacted | | | | |
| 0cfd3169-c7cf-471d-bc0f-8f9c986d9c65 | Address Redacted | | | | |
| 0cfd33ac-c72f-4181-ae70-5feffda8a072 | Address Redacted | | | | |
| 0cfd3a46-61b0-4b54-a59c-72075ee6b130 | Address Redacted | | | | |
| 0cfd5867-e669-4b8d-b514-3b1ed027aa55 | Address Redacted | | | | |
| 0cfd6364-810a-4342-8222-55480fd6bc36 | Address Redacted | | | | |
| 0cfd8dfb-90b1-41b8-9455-f94d6204cbbf | Address Redacted | | | | |
| 0cfdc928-480c-43fb-82d9-ced17c97eedc | Address Redacted | | | | |
| 0cfdcb39-40ef-4999-a4a2-30bb6655630b | Address Redacted | | | | |
| 0cfdcd2f-bf8d-4caf-a964-e2dbae91a010 | Address Redacted | | | | |
| 0cfd174-f508-4fd5-b45f-d8ba1a6c680c | Address Redacted | | | | |
| 0cfdf0c3-ab7e-416f-89a1-3bce3152956a | Address Redacted | | | | |
| 0cfe3661-72f2-4536-89c0-60a717f6885f | Address Redacted | | | | |
| 0cfe5a49-6d3a-415b-833b-2086db4e950c | Address Redacted | | | | |
| 0cfe61f6-d13c-427f-812f-4e3c2ba187f5 | Address Redacted | | | | |
| 0cfe768e-2a5d-4e41-a963-1032a8cd56e5 | Address Redacted | | | | |
| 0cfe921e-6d59-418f-9e55-024740357417 | Address Redacted | | | | |
| 0cfea91c-2f60-45ea-8e5a-b9310df06d62 | Address Redacted | | | | |
| 0cfeeb74-d189-4e69-8fee-0fe8ab4c97a3 | Address Redacted | | | | |
| 0cff09f3-93a9-4a15-83dd-2df52c27480c | Address Redacted | | | | |
| 0cff4976-8850-4f65-85e9-1a20695e1cab | Address Redacted | | | | |
| 0cff4ef6-658d-4670-beaf-73006b38beaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0cf5a83-5e60-4a4c-87bc-2848f40a1fd4 | Address Redacted | | | | |
| 0cff6baf-6839-463d-81c7-c2a977a4f821 | Address Redacted | | | | |
| 0cffe846-4c75-4ba9-8d54-2724c1849b5c | Address Redacted | | | | |
| 0d000890-7449-44c1-b272-84ae4113dfa9 | Address Redacted | | | | |
| 0d0015a2-d09d-4824-8c98-3133128bb587 | Address Redacted | | | | |
| 0d004680-261e-41b0-95d1-dac8017a30ec | Address Redacted | | | | |
| 0d00615d-36e1-4db1-84d9-bc9300b8a199 | Address Redacted | | | | |
| 0d0067dd-e8fd-4050-adf9-09c52c06f312 | Address Redacted | | | | |
| 0d0076c4-709e-4936-9be3-389566eab1f5 | Address Redacted | | | | |
| 0d008121-5db5-4312-8fc0-28ac6213ab15 | Address Redacted | | | | |
| 0d00e81d-65c1-4ef6-8a8a-3b93adfa2d29 | Address Redacted | | | | |
| 0d00e8b7-952e-4f0f-98c9-c37582373718 | Address Redacted | | | | |
| 0d00ecc6-853f-42c0-b9bf-b010cc97f64e | Address Redacted | | | | |
| 0d00f099-657d-45da-96a4-168b65d6b7b0 | Address Redacted | | | | |
| 0d01593c-5689-4615-b9dc-f67bc5e55108 | Address Redacted | | | | |
| 0d016d2d-410d-4873-8a3c-a86c50b0ed4b | Address Redacted | | | | |
| 0d017dfb-ba66-4693-b2f1-c1d2c0e4d0d9 | Address Redacted | | | | |
| 0d01a14d-16e4-47bd-b3ac-7badac28eddc | Address Redacted | | | | |
| 0d0212e8-8462-4fb8-9c91-0594927e0f6b | Address Redacted | | | | |
| 0d02222d-1f35-4b67-b6de-263bf7f39b25 | Address Redacted | | | | |
| 0d022830-275e-423c-b80d-15462776bb29 | Address Redacted | | | | |
| 0d02288e-58e3-4916-b6cf-6cf5ea4961f6 | Address Redacted | | | | |
| 0d0250dd-0fa5-4272-a93a-682803192ba1 | Address Redacted | | | | |
| 0d027635-4112-4978-8994-06ff6a2d4d3b | Address Redacted | | | | |
| 0d027a73-6c46-47e8-b8f9-5f221c59223b | Address Redacted | | | | |
| 0d027c95-cd1b-42c6-b39d-62b891e4524a | Address Redacted | | | | |
| 0d029f90-d211-438c-9526-005695b9e55a | Address Redacted | | | | |
| 0d02a897-9aef-4c63-ab26-e414322d8207 | Address Redacted | | | | |
| 0d02c05e-9428-4b5f-81fa-857ff26289de | Address Redacted | | | | |
| 0d02c13d-ef48-49d8-8f58-f610ab0da115 | Address Redacted | | | | |
| 0d032662-f1d5-4b2d-af07-1cace760254f | Address Redacted | | | | |
| 0d032806-d61c-43b9-9079-9ec94deeff22 | Address Redacted | | | | |
| 0d033913-6fc1-44f3-ab07-cc18f472fb26 | Address Redacted | | | | |
| 0d035cde-de63-485a-aed2-55569b200fbf | Address Redacted | | | | |
| 0d0369fb-c52d-44af-929f-e8d77c9a846a | Address Redacted | | | | |
| 0d036b1b-a1e2-48c3-b974-fd6f0a8bfe86 | Address Redacted | | | | |
| 0d037455-0731-4327-b15b-4131e9bf1ff0 | Address Redacted | | | | |
| 0d037e64-07a4-4630-bd99-5a92c415922e | Address Redacted | | | | |
| 0d039e32-8265-4db6-82e1-c6a335fac5c0 | Address Redacted | | | | |
| 0d03afe2-b499-4d53-bc4f-fac606e67198 | Address Redacted | | | | |
| 0d03c6b2-62e6-4213-bf75-1a426c9eae2f | Address Redacted | | | | |
| 0d03c737-5094-45b0-9b8a-6b747c1e57de | Address Redacted | | | | |
| 0d03ce9b-fc7e-4f82-b4ce-c2d2818b11fe | Address Redacted | | | | |
| 0d03e4e3-10ee-4afc-a229-e1a1b8c37ab7 | Address Redacted | | | | |
| 0d041113-8538-462f-8b25-df81711b1c9e | Address Redacted | | | | |
| 0d04382c-3fba-4ee0-8e0d-c3f2544e9072 | Address Redacted | | | | |
| 0d0453e3-a9ff-456d-ad90-736230cb1cd5 | Address Redacted | | | | |
| 0d045c66-1de1-4626-bc6c-c735ed8e2e5a | Address Redacted | | | | |
| 0d046680-02c5-414e-9860-975910110287 | Address Redacted | | | | |
| 0d047f12-4794-4771-8772-c00370828d62 | Address Redacted | | | | |
| 0d0482e2-8660-401b-87e7-337b5693c8fa | Address Redacted | | | | |
| 0d04c46c-f614-4a7e-bd66-f8017bdc013e | Address Redacted | | | | |
| 0d04e4c9-62f0-4f70-a4a6-34d46cb7771c | Address Redacted | | | | |
| 0d0505ca-1af6-4de2-b924-11e433b8bb23 | Address Redacted | | | | |
| 0d05b56c-e412-4407-9705-de74b1d98826 | Address Redacted | | | | |
| 0d062ac7-f26d-4a69-bb89-5bac46f7967c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d069acb-26d8-40f5-a820-e629243706a6 | Address Redacted | | | | |
| 0d06aeb5-70cd-4cb0-a679-24f4d8ac6ab0 | Address Redacted | | | | |
| 0d06ddf2-0a29-417e-90e5-586295fbee02 | Address Redacted | | | | |
| 0d06eed5-6534-426f-b279-050191265c7d | Address Redacted | | | | |
| 0d06fc03-bf54-4d4b-b722-0c68d6e434de | Address Redacted | | | | |
| 0d0705c9-f1ed-44fc-9fe5-7f58a4f571f7 | Address Redacted | | | | |
| 0d070bed-f152-4eae-9908-ab588fb2e948 | Address Redacted | | | | |
| 0d0716e7-a992-4c8a-9d05-24b0c071846c | Address Redacted | | | | |
| 0d072756-9abb-4468-b11a-8c8bafd1aebd | Address Redacted | | | | |
| 0d073c2e-c5f7-4778-b12d-3f251a76c7b4 | Address Redacted | | | | |
| 0d074868-6bc8-4b3e-b4ec-213d13b7ca67 | Address Redacted | | | | |
| 0d0749db-e2cf-47a4-b412-51060ba9c9a8 | Address Redacted | | | | |
| 0d075802-87f8-4a19-a2e8-65c3ca3195a5 | Address Redacted | | | | |
| 0d0760ac-0dd2-4bfd-b593-aeb87477a3b4 | Address Redacted | | | | |
| 0d076aad-1450-422e-b52f-4a21f1713ba7 | Address Redacted | | | | |
| 0d07bd68-bc02-410b-a25b-f70a2dc29ae3 | Address Redacted | | | | |
| 0d08370e-e6a2-4065-9fba-cbe241c40199 | Address Redacted | | | | |
| 0d087a7d-8bfc-4702-b761-4d7ee5e65712 | Address Redacted | | | | |
| 0d088917-5d89-4e74-807f-c9cd029554b4 | Address Redacted | | | | |
| 0d089217-ef29-4d6e-807f-eab121786838 | Address Redacted | | | | |
| 0d08d7a4-5304-4753-ac94-9aca25455979 | Address Redacted | | | | |
| 0d08e13e-22b2-4c4e-a68f-b9314b659f7e | Address Redacted | | | | |
| 0d08f6f1-851d-468a-9c5b-7a0961577e5C | Address Redacted | | | | |
| 0d093da3-0864-4874-87b1-d67aa55a64f5 | Address Redacted | | | | |
| 0d096e9a-69e2-4e35-9535-0b50772a33a9 | Address Redacted | | | | |
| 0d09704b-6472-45e5-b4d2-6c334f55f838 | Address Redacted | | | | |
| 0d098884-a494-4a7c-a134-886bb0423366 | Address Redacted | | | | |
| 0d09912a-a498-4f70-9c47-54674553e494 | Address Redacted | | | | |
| 0d09b2d7-8a4a-4e6c-acf6-43f6f7e69df2 | Address Redacted | | | | |
| 0d09bc09-04c9-419d-b9da-cd46d67fbaca | Address Redacted | | | | |
| 0d09d3cc-f46f-4ca5-905a-2f8d3b0c62bd | Address Redacted | | | | |
| 0d09e945-3ffc-4d0b-834e-4d10f2c48176 | Address Redacted | | | | |
| 0d09f0dd-22db-45c0-80be-b2ebb3504191 | Address Redacted | | | | |
| 0d09f2ce-2357-4d26-9c96-9c31f3fac06d | Address Redacted | | | | |
| 0d09f9cc-81f9-4526-8944-7d48356dbe9e | Address Redacted | | | | |
| 0d0a22cd-2fd7-4229-8b81-863ead8bc6d0 | Address Redacted | | | | |
| 0d0a4641-0e51-4d32-a7d9-13ed7bb2478c | Address Redacted | | | | |
| 0d0a48f8-c015-4fd4-9ab3-9314044d166f | Address Redacted | | | | |
| 0d0a6860-8747-4724-8725-ccec393e4609 | Address Redacted | | | | |
| 0d0a99d9-10db-437d-ac8c-658a51542cec | Address Redacted | | | | |
| 0d0aa937-1418-4de1-9c98-f83da429beda | Address Redacted | | | | |
| 0d0ac0dd-170c-45f6-9f4a-ecd355be3e09 | Address Redacted | | | | |
| 0d0adbf0-368d-444c-b5f9-a2635218ebe5 | Address Redacted | | | | |
| 0d0aff12-10ba-4194-b121-4644ea48e4c8 | Address Redacted | | | | |
| 0d0b2abb-d2f8-438b-82e3-0e94113dc86f | Address Redacted | | | | |
| 0d0b820a-3bde-42a2-9764-06add9c77e2f | Address Redacted | | | | |
| 0d0b8eae-5880-413e-8645-8dc0e572e887 | Address Redacted | | | | |
| 0d0ba464-b2e5-4349-af9a-73806cbf5eb3 | Address Redacted | | | | |
| 0d0bb0aa-d595-4b52-8450-866bd4ec5963 | Address Redacted | | | | |
| 0d0bb4de-566a-4f4d-ae53-817ac2d7c66c | Address Redacted | | | | |
| 0d0bc934-c2d7-4e40-b53e-e15d9153f9ee | Address Redacted | | | | |
| 0d0bccac-f06b-4fc3-b801-9de8ff4544d5 | Address Redacted | | | | |
| 0d0bd967-5efa-441a-b132-fb00a6970c2f | Address Redacted | | | | |
| 0d0be173-aac7-40d5-94d5-434ba9e488bc | Address Redacted | | | | |
| 0d0be58a-9214-46b3-ad79-a53fb02a3aft | Address Redacted | | | | |
| 0d0bec50-8109-4665-adb4-2515032028ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d0bfd1-6525-4e77-90dc-1c6e38daf9f6 | Address Redacted | | | | |
| 0d0c1b62-ff68-4fa0-9e63-a9d4ebfd0ab7 | Address Redacted | | | | |
| 0d0c1f6b-1b22-485b-8ec2-6651681aa2b1 | Address Redacted | | | | |
| 0d0c308b-bee4-40a6-acf9-b421c68f07bc | Address Redacted | | | | |
| 0d0c645c-cb8a-422b-bec7-a82346256d18 | Address Redacted | | | | |
| 0d0c64e5-b21b-44e8-a2ca-5309f5609c9d | Address Redacted | | | | |
| 0d0ca78e-efc3-4da1-a56b-d8354939a0fc | Address Redacted | | | | |
| 0d0cb652-0978-47db-b0b0-490357408cbc | Address Redacted | | | | |
| 0d0cc731-6159-4d42-af6f-8f0850ca05c9 | Address Redacted | | | | |
| 0d0cc7d3-0ebd-4c61-bba7-e7af38ff2156 | Address Redacted | | | | |
| 0d0cf8b8-d2ba-4a23-8762-33a95d2e5438 | Address Redacted | | | | |
| 0d0d0bdf-4144-4a27-9ea6-5323bdf91c32 | Address Redacted | | | | |
| 0d0d24f4-2a1c-4780-99bd-cfbcd999f6c7 | Address Redacted | | | | |
| 0d0d300a-a6a5-465a-90b5-df9b4618a4f2 | Address Redacted | | | | |
| 0d0d42f0-b600-45b8-ba73-8cc360a433c6 | Address Redacted | | | | |
| 0d0d677a-4c45-42a5-9832-4c6cf4aa4a27 | Address Redacted | | | | |
| 0d0d7b6c-9f78-4da3-8323-64c035a4d3b3 | Address Redacted | | | | |
| 0d0ddd7f-8b75-4f8a-8221-533f0ec25de1 | Address Redacted | | | | |
| 0d0e064c-240b-47b4-9482-e5aad2517dd0 | Address Redacted | | | | |
| 0d0e21e5-2141-4a19-b523-418a7eca3ee2 | Address Redacted | | | | |
| 0d0e2b8d-9a51-4b27-94db-a837e63f17ae | Address Redacted | | | | |
| 0d0e490b-bb2c-4fbc-90c7-601916020c08 | Address Redacted | | | | |
| 0d0e7625-702e-4666-a98a-e589e848d250 | Address Redacted | | | | |
| 0d0e9aae-c8cd-4c0c-8cac-768eb9027312 | Address Redacted | | | | |
| 0d0eefe7-5dea-4a6a-817d-2727ca58af53 | Address Redacted | | | | |
| 0d0ef11c-314a-4347-9cac-a93b80dc08cd | Address Redacted | | | | |
| 0d0ef7e6-4c14-4af4-99e8-db1f15709be5 | Address Redacted | | | | |
| 0d0efb6c-31f2-4a0e-9de2-bc7fe540eb6f | Address Redacted | | | | |
| 0d0f0e61-96e4-4428-b4ec-7f850200035b | Address Redacted | | | | |
| 0d0f1cae-cd55-4450-a462-72ccbe8e43b6 | Address Redacted | | | | |
| 0d0f64b2-1392-45ee-a2b1-2e324846f75c | Address Redacted | | | | |
| 0d0f843d-6731-4792-802f-5eed1808460a | Address Redacted | | | | |
| 0d0f90c7-9480-47b8-bd87-56f00e0b96ea | Address Redacted | | | | |
| 0d0f947f-f8c3-44c7-ace3-f534fc25c0c6 | Address Redacted | | | | |
| 0d0fad87-c754-425a-a72a-12d5fad945ee | Address Redacted | | | | |
| 0d0fb88d-f7f2-4c97-87a4-1c65a531f559 | Address Redacted | | | | |
| 0d0fc37a-36f2-4180-8ef4-a15445073e01 | Address Redacted | | | | |
| 0d0fd898-497f-4aaa2-83a2-f38f2f97bdee | Address Redacted | | | | |
| 0d0fff08-cd3e-41b0-9281-7f3556f11ed6 | Address Redacted | | | | |
| 0d1036a6-78bd-4917-8b54-7cb83525bd25 | Address Redacted | | | | |
| 0d1036c9-be50-4cf4-9708-2ccf1503fb64 | Address Redacted | | | | |
| 0d104f38-b63b-4c1f-b1c1-fc8682f376ad | Address Redacted | | | | |
| 0d1054e1-2446-4b7f-b7e3-3be70533b40f | Address Redacted | | | | |
| 0d106ef8-0a24-4e02-8c21-fdf44b11615a | Address Redacted | | | | |
| 0d1090b3-5348-4879-b093-8a330cd0188a | Address Redacted | | | | |
| 0d10babc-84c6-43f5-86c7-62c1fa6b9754 | Address Redacted | | | | |
| 0d10bd0f-26e9-4d25-a8b3-59c22a2bb5e2 | Address Redacted | | | | |
| 0d10cd34-857e-4a08-be93-c2104e08a2a7 | Address Redacted | | | | |
| 0d111e79-de94-4f29-a588-10a13d63fc03 | Address Redacted | | | | |
| 0d1136bd-4dc5-4cf6-bd61-adfade559231 | Address Redacted | | | | |
| 0d1142aa-4046-4a32-bc35-e2816e9fc30c | Address Redacted | | | | |
| 0d117616-5843-4cf7-9880-c7c24d14e9e2 | Address Redacted | | | | |
| 0d119e90-93bd-43cf-88c1-e2a20df8c411 | Address Redacted | | | | |
| 0d11b639-a0e1-42a6-b210-c3c39df0424d | Address Redacted | | | | |
| 0d11d2b4-45b5-4148-9b07-93b0744668b3 | Address Redacted | | | | |
| 0d11f683-4c4c-4317-ae55-f7b37bbefaa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d11fa5b-067a-45d7-8607-38f45cc89b05 | Address Redacted | | | | |
| 0d11fd9f-b48f-4dff-89c6-63f527b3ac47 | Address Redacted | | | | |
| 0d125487-56d3-4145-acaf-212356b4c390 | Address Redacted | | | | |
| 0d12617d-99b1-4761-a955-566982f2c7ae | Address Redacted | | | | |
| 0d12b67c-b463-42e6-a683-1ec894e4e8e1 | Address Redacted | | | | |
| 0d12b772-0e34-43b7-bca8-8a251df729e6 | Address Redacted | | | | |
| 0d1307d7-65d7-4d36-b37d-9e67df9b7bf4 | Address Redacted | | | | |
| 0d131817-d3e8-45ae-9346-8ca01ad2f048 | Address Redacted | | | | |
| 0d132b0b-458a-4f4c-8468-9c742e946a40 | Address Redacted | | | | |
| 0d135bbc-2344-4310-8c01-e3343e057a0d | Address Redacted | | | | |
| 0d137dab-3fb2-4e62-a75c-3b905a312d8d | Address Redacted | | | | |
| 0d138ff8-2170-40b9-b090-2da10f852e4a | Address Redacted | | | | |
| 0d1393e8-2f38-408a-9d8d-777b2a958dc7 | Address Redacted | | | | |
| 0d13998b-9c00-4fb3-931d-a389c2287a14 | Address Redacted | | | | |
| 0d139c03-0a2f-4dc6-afbe-8a376b43c2a3 | Address Redacted | | | | |
| 0d13a487-7d89-479e-a021-e8ab9e7befa3 | Address Redacted | | | | |
| 0d13b98d-581c-4b38-aa9f-7fb013ac3781 | Address Redacted | | | | |
| 0d13bc7a-7a4b-4235-82c1-737cfed8bce8 | Address Redacted | | | | |
| 0d13e215-d132-4480-ae97-78d14fbb925e | Address Redacted | | | | |
| 0d13ff2a-6bc9-4cb2-a593-acd628a3fcdb | Address Redacted | | | | |
| 0d140912-6696-4b73-8e6b-fe0003ee0834 | Address Redacted | | | | |
| 0d141762-d855-4acf-af5c-322cee502433 | Address Redacted | | | | |
| 0d144747-5ecb-480d-bc14-8709794617c9 | Address Redacted | | | | |
| 0d147bf9-8c2a-4443-adaa-afe241376105 | Address Redacted | | | | |
| 0d1492cd-594c-4abb-a247-96b6b33fee2f | Address Redacted | | | | |
| 0d14a550-9fa6-4a84-aeca-44e4071f4bcd | Address Redacted | | | | |
| 0d14d2f8-2f8e-451b-ae3e-2bdbc7081fdc | Address Redacted | | | | |
| 0d151c48-7d0e-4825-a8d0-c19ba8a7750e | Address Redacted | | | | |
| 0d153d8c-4495-4567-be08-7ad4442ad976 | Address Redacted | | | | |
| 0d156399-1e4f-4640-a9cf-f97cdaa5a4c3 | Address Redacted | | | | |
| 0d15685e-904a-41fb-8bda-a23c1d1bbbd3 | Address Redacted | | | | |
| 0d156f23-4ce2-4aea-83e3-2ab08054718e | Address Redacted | | | | |
| 0d15bfe2-2801-41a6-9c3f-e1e5648d6f84 | Address Redacted | | | | |
| 0d15c8bc-f976-452a-b134-dd721b00ae23 | Address Redacted | | | | |
| 0d15dd62-ce89-410b-9658-2817a4bf6b66 | Address Redacted | | | | |
| 0d15e5ce-efac-4235-a127-610c7ea02eeb | Address Redacted | | | | |
| 0d162ed0-5991-4d8e-97e6-fc60258405cb | Address Redacted | | | | |
| 0d1642d2-b509-417c-a978-58fd4c9ec4ee | Address Redacted | | | | |
| 0d166f1a-d17d-4fc8-b0c6-9616c8b8d771 | Address Redacted | | | | |
| 0d1698bf-6fa7-4c5e-bf40-e126ca750517 | Address Redacted | | | | |
| 0d16a41e-dde0-4c44-b8d7-8c6da03ad01f | Address Redacted | | | | |
| 0d16ac0c-e51c-4403-bdf9-b65afa3e0e32 | Address Redacted | | | | |
| 0d16cf88-ec3d-46df-9fdb-b7ebad356bc0 | Address Redacted | | | | |
| 0d16e97a-9c1b-4685-bcaf-cf439c5695d7 | Address Redacted | | | | |
| 0d170146-af4d-46b8-b2df-fc855dd14562 | Address Redacted | | | | |
| 0d170d0f-1f8d-4ede-84cf-84ff067e5e11 | Address Redacted | | | | |
| 0d179288-1f10-449b-879b-135d41f892b7 | Address Redacted | | | | |
| 0d17af34-c81b-4a6a-9e19-6319b55d1f13 | Address Redacted | | | | |
| 0d17b278-4d27-41b6-9c59-78604c3f2680 | Address Redacted | | | | |
| 0d17b37f-03b6-44d3-8e59-3df53f40165a | Address Redacted | | | | |
| 0d17c484-071f-40cb-953d-07c2b6126326 | Address Redacted | | | | |
| 0d17e81c-f475-4740-b948-5973307a5fd3 | Address Redacted | | | | |
| 0d17ed94-bc36-4d3c-8a22-3040585a533d | Address Redacted | Page 524 of 10184 | | | |
| 0d17fa3b-0e9d-4ef8-b404-2a3ba1ad36a3 | Address Redacted | | | | |
| 0d180333-8fa5-477f-a504-a90628d66190 | Address Redacted | | | | |
| 0d1803ab-59a5-42d2-b8d0-a07c91f5c6eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d185c3e-2f4d-401e-b6ef-e3898488c3b2 | Address Redacted | | | | |
| 0d186ec4-afd7-48b5-9ce7-5f5fc4cb5603 | Address Redacted | | | | |
| 0d188877-ab08-4002-b240-f1995f870ca6 | Address Redacted | | | | |
| 0d18ceb8-0109-4093-81fa-fe6b0c7a297(| Address Redacted | | | | |
| 0d18d836-f55e-457c-b047-f07ea62b38e5 | Address Redacted | | | | |
| 0d18f63c-23fe-4415-9842-d4ced04c6dc4 | Address Redacted | | | | |
| 0d190715-3e03-4a1e-a4f8-6813a785bb54 | Address Redacted | | | | |
| 0d1958bb-61f9-455f-8c31-59efc7b6b6a8 | Address Redacted | | | | |
| 0d196ed2-3464-44c5-805b-92ed216def58 | Address Redacted | | | | |
| 0d1974d3-30c5-4695-9b6b-5561674c19dc | Address Redacted | | | | |
| 0d197f3a-a5f4-439f-939f-59ca5661a10e | Address Redacted | | | | |
| 0d19af87-f5ac-4c74-ab16-9cc07aad1cfd | Address Redacted | | | | |
| 0d19b094-6543-4cdc-ba93-9280c9264bcb | Address Redacted | | | | |
| 0d19e832-1f98-4546-bcde-709541c21f7d | Address Redacted | | | | |
| 0d19f651-3cb4-463d-8843-a43ec5a510ac | Address Redacted | | | | |
| 0d1a4761-76d2-48d0-a6de-27bc72704deb | Address Redacted | | | | |
| 0d1a7745-8f14-4bd1-a0a7-2a7081433a23 | Address Redacted | | | | |
| 0d1a833e-7273-4fe8-a003-1b2c462722f8 | Address Redacted | | | | |
| 0d1aad76-eb6f-4d81-9f0f-733f7d324992 | Address Redacted | | | | |
| 0d1ab319-2f56-49cc-8958-a0137c11550b | Address Redacted | | | | |
| 0d1ac4f9-bcd7-4dd1-9c46-20b95bb542ed | Address Redacted | | | | |
| 0d1ac91e-bfed-4d26-bcf3-8430a1b44925 | Address Redacted | | | | |
| 0d1afc54-eefd-4cab-9a0b-78f08bebaaf8 | Address Redacted | | | | |
| 0d1bb254-ba33-4744-932d-a180307b48d8 | Address Redacted | | | | |
| 0d1bb7b0-0e0d-4151-834c-dc5c01c3910e | Address Redacted | | | | |
| 0d1bfbcf-fd21-4828-b299-0293a13f3fc1 | Address Redacted | | | | |
| 0d1bff7e-a3b5-4fb2-83d5-a1b675832b55 | Address Redacted | | | | |
| 0d1c16fe-b52b-4a70-af14-f7aef2e17477 | Address Redacted | | | | |
| 0d1c4bfe-5aa1-491a-ae62-078cf1869782 | Address Redacted | | | | |
| 0d1c9063-328e-46f5-b45a-85b0c3bc6704 | Address Redacted | | | | |
| 0d1ca51d-ee81-4dbd-8449-90821a34fd1b | Address Redacted | | | | |
| 0d1ca830-9224-4bc9-a4b4-fabe9f0548d1 | Address Redacted | | | | |
| 0d1cabff-5845-483a-894e-a162730fbf3! | Address Redacted | | | | |
| 0d1caf48-3d5a-4747-ad4e-bd570d4b260a | Address Redacted | | | | |
| 0d1cbb9e-02f2-4de9-ac38-3ecdf29e7d2b | Address Redacted | | | | |
| 0d1cd2a7-ce67-4c9a-a9c3-8dddfdf4e639 | Address Redacted | | | | |
| 0d1ceda9-6c3f-4edb-ae94-d0019b05df7c | Address Redacted | | | | |
| 0d1d3ee6-5e76-48f9-a00a-9ff1c579d9f4 | Address Redacted | | | | |
| 0d1d553f-0c91-4a96-90e4-0cc9902838f2 | Address Redacted | | | | |
| 0d1d6e93-9249-43da-b0e3-43ba5a6d452e | Address Redacted | | | | |
| 0d1d8bef-2e3e-4280-9dbb-474af7b1b012 | Address Redacted | | | | |
| 0d1d92bd-4a40-4da2-8556-b6d522ababb3 | Address Redacted | | | | |
| 0d1db295-8805-4efe-b9d9-e75451a6882b | Address Redacted | | | | |
| 0d1de9c4-f96c-4b60-a2a2-b9f1fcc25212 | Address Redacted | | | | |
| 0d1e0435-540e-41a8-8ad1-81bf1ac2174! | Address Redacted | | | | |
| 0d1e2f9d-1d7d-4c2e-945b-c6220b90d35a | Address Redacted | | | | |
| 0d1e5579-bb62-4e1b-a8af-21732d43c7ec | Address Redacted | | | | |
| 0d1e6045-14a0-42dc-90de-b615d9fc9ea1 | Address Redacted | | | | |
| 0d1e746e-81a6-4012-abef-ce9f03a705cb | Address Redacted | | | | |
| 0d1e8b2e-cf30-4ea4-aa71-a331e949ffda | Address Redacted | | | | |
| 0d1ec00a-bc49-4999-90e6-1a1ab273af6! | Address Redacted | | | | |
| 0d1f2ad6-7637-4e09-b250-838b40b7c0ec | Address Redacted | | | | |
| 0d1f6f82-2ae4-4553-a4b9-e0f8a2a0c9f5 | Address Redacted | | | | |
| 0d1f737c-6cdc-42cb-840f-f50be1551a6e | Address Redacted | | | | |
| 0d1fb4e4-6f31-4b69-8369-b58fe91d055e | Address Redacted | | | | |
| 0d1fbb5d-b5ad-4837-b9d8-a79c0505fabb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d1fe123-f239-4302-8798-e4949ed878e1 | Address Redacted | | | | |
| 0d207646-069e-49b4-94f0-2ac8a13417c7 | Address Redacted | | | | |
| 0d207c92-7647-4150-adbf-1dd5e1909ab3 | Address Redacted | | | | |
| 0d2082d0-470d-4d98-8e1d-778c304ca70e | Address Redacted | | | | |
| 0d208564-c1ab-4719-a58c-616386127c21 | Address Redacted | | | | |
| 0d209100-da5f-4c12-885a-29c8eac3de1c | Address Redacted | | | | |
| 0d209d38-75ce-41e0-9fea-577177b2fa22 | Address Redacted | | | | |
| 0d209e81-349f-49b4-a2df-5464ae6c84c3 | Address Redacted | | | | |
| 0d210d74-2149-43fe-9d8f-6388ba41b69C | Address Redacted | | | | |
| 0d211718-d60b-47fe-931f-a628274fcdf1 | Address Redacted | | | | |
| 0d2126e2-b76e-44c5-90d4-b183e07c2175 | Address Redacted | | | | |
| 0d212753-ab8d-4c63-b84f-dae586583dbd | Address Redacted | | | | |
| 0d212996-119d-4655-8076-bcd8c740fe96 | Address Redacted | | | | |
| 0d212bcf-36ff-4f2e-8142-3653693348f6 | Address Redacted | | | | |
| 0d213a1a-6697-49f8-834b-35a29f02132! | Address Redacted | | | | |
| 0d214f98-24c1-4a47-8e74-73cdc81e63b2 | Address Redacted | | | | |
| 0d215314-eaa9-4df1-9934-96a57f8cc3a3 | Address Redacted | | | | |
| 0d215332-2895-4394-b268-c733dabea7ad | Address Redacted | | | | |
| 0d215492-8eb7-41ac-9799-95b0f09c13ac | Address Redacted | | | | |
| 0d2155cb-3bad-47d9-9c5a-9de6844305ec | Address Redacted | | | | |
| 0d2186a3-c562-423d-854d-15732929d84e | Address Redacted | | | | |
| 0d21d3be-825f-4285-a586-6496d0a1793C | Address Redacted | | | | |
| 0d220a8d-ddeb-4f13-b4fe-db105abd568a | Address Redacted | | | | |
| 0d2228c4-62a9-475d-b483-ac8bf31e649b | Address Redacted | | | | |
| 0d228674-e9f4-401c-afc6-d3587973ebb8 | Address Redacted | | | | |
| 0d229042-0da1-4d55-8063-3237929a77a0 | Address Redacted | | | | |
| 0d22a980-51e5-411c-b8e4-5506c4c12ac2 | Address Redacted | | | | |
| 0d22b304-6e7d-4442-93c9-69fd9f21e980 | Address Redacted | | | | |
| 0d22fdfe-3018-4451-a3ef-79fe8a22049t | Address Redacted | | | | |
| 0d230639-7fce-4920-aab5-115c7927c7d4 | Address Redacted | | | | |
| 0d231671-ad73-4534-bae4-845826e292d3 | Address Redacted | | | | |
| 0d2340f8-5ae9-465e-b33e-0e9409560099 | Address Redacted | | | | |
| 0d2363f0-5af9-481e-8f64-6acf88d1aa06 | Address Redacted | | | | |
| 0d2375e3-c4f9-4b19-88bf-e81d74253237 | Address Redacted | | | | |
| 0d2387ca-8c2c-44b5-b970-d1bc89f1166b | Address Redacted | | | | |
| 0d238f1a-2a90-4f7f-88de-3a57273b96e9 | Address Redacted | | | | |
| 0d23ac02-dbfb-43cc-be6b-0542f89562a2 | Address Redacted | | | | |
| 0d23b503-1468-47a9-9317-ab2543918554 | Address Redacted | | | | |
| 0d23b73d-d0fb-4019-a1fa-f2f30d0a1991 | Address Redacted | | | | |
| 0d23bfae-ad65-431a-91c6-7c1801905545 | Address Redacted | | | | |
| 0d242017-09a2-4914-9bba-fef68f70940c | Address Redacted | | | | |
| 0d242efb-2947-4fc4-a59a-785d0a579d74 | Address Redacted | | | | |
| 0d2430f4-aa64-4323-848d-0bdbeff48d72 | Address Redacted | | | | |
| 0d2464d7-7b04-449c-8b8b-7b75d9fc92a2 | Address Redacted | | | | |
| 0d24aa6e-7a91-4480-9a3a-78d39d51aa09 | Address Redacted | | | | |
| 0d24cde9-9a6b-4d9b-aa5e-e7d51fd1146f | Address Redacted | | | | |
| 0d24f6df-5ec3-4f28-a0f7-058970af2682 | Address Redacted | | | | |
| 0d24f88e-ea63-4963-8bad-a9858cccec34 | Address Redacted | | | | |
| 0d2504de-42ee-4eef-9ac5-0b9d5fe742fb | Address Redacted | | | | |
| 0d2506ce-5bb8-4629-8203-468e0c0490c6 | Address Redacted | | | | |
| 0d251673-bfa4-4b93-afc3-7ed34627309a | Address Redacted | | | | |
| 0d25694b-0c19-4dca-a88b-a9ed1fada47c | Address Redacted | | | | |
| 0d256d1c-3ce8-4926-b7ab-c376d5e1bcab | Address Redacted | Page 526 of 10184 | | | |
| 0d258e3b-447a-4a75-bbe7-e0af4fccae19 | Address Redacted | | | | |
| 0d259480-04d3-4cc4-b1ff-30aa14f56b1C | Address Redacted | | | | |
| 0d25adb9-0c7c-4d44-8163-5e43e367f9bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d25b42b-e178-4493-a9e0-1d4c96ed33b0 | Address Redacted | | | | |
| 0d25cd5c-de41-47d9-85e8-922f699ab4d9 | Address Redacted | | | | |
| 0d25da19-85df-4e77-900f-68adc4404985 | Address Redacted | | | | |
| 0d25f6ea-df55-4ae3-9b81-d97eba793ab5 | Address Redacted | | | | |
| 0d261be6-6ce3-4b9c-aa5f-1b3ca495c3b9 | Address Redacted | | | | |
| 0d264844-5b3e-48c5-a42f-21a47b33612f | Address Redacted | | | | |
| 0d267afb-2690-4aa0-8a5a-7508a5c9a589 | Address Redacted | | | | |
| 0d26853e-57f9-4eb2-a803-d3134d379e38 | Address Redacted | | | | |
| 0d26ac18-4853-48a5-88d4-753c54473bfc | Address Redacted | | | | |
| 0d2704f4-8246-4ef6-9df8-67e154a604a7 | Address Redacted | | | | |
| 0d2714c4-ac19-4e74-8336-f3b83b1cb8ac | Address Redacted | | | | |
| 0d2723ad-ae23-4496-8ca2-784b9aa2824a | Address Redacted | | | | |
| 0d27345f-5cb2-4290-be49-d5cd4cafd7d9 | Address Redacted | | | | |
| 0d275eff-5f60-4785-9294-ee449a92addb | Address Redacted | | | | |
| 0d277afe-0d2c-4d1b-a13f-cb572e568dc1 | Address Redacted | | | | |
| 0d27809b-26c8-453d-8b81-77255cbf558d | Address Redacted | | | | |
| 0d27916b-fe18-41a5-a7ac-eda101d867e2 | Address Redacted | | | | |
| 0d28011d-4835-40c6-80dd-d7d50604aab9 | Address Redacted | | | | |
| 0d280492-7080-4d92-9099-cf80b01e937b | Address Redacted | | | | |
| 0d281136-1a44-4c56-ada9-8b6f9a6a58e1 | Address Redacted | | | | |
| 0d281b93-0aa0-44fa-8b19-42eab74adf61 | Address Redacted | | | | |
| 0d281dc0-0d57-428f-95fc-b817534c69b0 | Address Redacted | | | | |
| 0d282f69-d97c-4e7f-83be-684772c4a1ff | Address Redacted | | | | |
| 0d283981-03af-4989-998b-f8edda1b0325 | Address Redacted | | | | |
| 0d2850f0-2689-4ead-90d4-81e7a0e303d8 | Address Redacted | | | | |
| 0d287c98-def5-4dcb-9309-43dbdbda81c5 | Address Redacted | | | | |
| 0d2898c0-8796-4603-aa1c-5297e19ed7f1 | Address Redacted | | | | |
| 0d289e51-8900-45f4-a376-0f78c7a04dca | Address Redacted | | | | |
| 0d28cf85-ae07-4170-a80d-7c778f189ced | Address Redacted | | | | |
| 0d28dda2-cd6b-4cc5-b588-2ddfce525459 | Address Redacted | | | | |
| 0d290995-eec2-47a9-a7fa-15e1f2cdcc80 | Address Redacted | | | | |
| 0d2922d1-119a-45ff-a54d-e3b44b48c1fc | Address Redacted | | | | |
| 0d292595-e59a-4f71-8f81-8ef4fabb63d9 | Address Redacted | | | | |
| 0d2944d1-da4c-4ac4-8dfa-6d14a787a577 | Address Redacted | | | | |
| 0d294a6a-697b-4085-a491-7d7410251664 | Address Redacted | | | | |
| 0d294adc-a48c-417b-b96d-5bb3eb767ab2 | Address Redacted | | | | |
| 0d295c62-9204-4b6a-a394-191c77e222ec | Address Redacted | | | | |
| 0d29b207-f75a-4a84-85bf-a4fd8c61ed1e | Address Redacted | | | | |
| 0d29cf4d-11b6-481c-915c-865697ae92fe | Address Redacted | | | | |
| 0d29de77-4e51-4ff2-bc50-d9cabe177619 | Address Redacted | | | | |
| 0d2a0606-fdd1-465e-82ed-91c80ba73d98 | Address Redacted | | | | |
| 0d2a14f3-1dd0-47e8-b2fc-9dd23480db2d | Address Redacted | | | | |
| 0d2a1b83-0266-4a5d-b14a-4859c1893ef2 | Address Redacted | | | | |
| 0d2a1b92-6d35-48b8-b2ab-2915d8cf9c13 | Address Redacted | | | | |
| 0d2a34d0-d7c5-450e-ba4c-a9f8bff6394f | Address Redacted | | | | |
| 0d2a6467-32ae-44bd-9a45-cc341ee0aefe | Address Redacted | | | | |
| 0d2a942b-d9e8-4c2b-b34e-127ca3b536a9 | Address Redacted | | | | |
| 0d2aa4b3-a354-43ca-8891-fe0af620fd78 | Address Redacted | | | | |
| 0d2aa616-2bbc-4d10-8332-8f3afa80fec9 | Address Redacted | | | | |
| 0d2aa7ad-8214-4e19-8634-90cc70deed21 | Address Redacted | | | | |
| 0d2abb89-fb3d-4fe7-9075-df722a1e566c | Address Redacted | | | | |
| 0d2af08f-8606-4d96-ab81-c6f36c8ca867 | Address Redacted | | | | |
| 0d2afbca-7e1d-4583-8e46-8e8919d08057 | Address Redacted | | | | |
| 0d2b0cba-c3e4-4152-8636-ccfaa604d06c | Address Redacted | | | | |
| 0d2b0d06-bcf6-44bf-9fd8-26326dfcab22 | Address Redacted | | | | |
| 0d2b19fd-d28a-4638-a86f-b4dbdf57255f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d2b5a7c-9abe-40fb-836e-d06dc0c85a38 | Address Redacted | | | | |
| 0d2b6084-f395-4ae3-8f77-9f877db0748 | Address Redacted | | | | |
| 0d2b6ec2-df0b-40a5-b5f3-ea2a796c50a5 | Address Redacted | | | | |
| 0d2b81f7-85f9-4906-841a-167269501e5 | Address Redacted | | | | |
| 0d2bef73-d1ec-4d4e-ac27-7a7b6871333f | Address Redacted | | | | |
| 0d2c1750-d160-4cc9-a81e-329fc680f93c | Address Redacted | | | | |
| 0d2c5857-7b6f-42d2-b9f9-1bc23ffe493f | Address Redacted | | | | |
| 0d2c654a-5295-4926-8724-c7bd40156bf | Address Redacted | | | | |
| 0d2cc801-77e4-411e-b050-a7ecf7af55a6 | Address Redacted | | | | |
| 0d2cfefc-feb4-404c-b0b2-f86d4a8181f9 | Address Redacted | | | | |
| 0d2d07b1-0486-4248-a2f0-b8224eefe81 | Address Redacted | | | | |
| 0d2d1436-4cca-4967-9cd4-849531656e15 | Address Redacted | | | | |
| 0d2d1849-4537-467f-911e-e169651afb94 | Address Redacted | | | | |
| 0d2d1c91-7797-49de-a466-635c4964f991 | Address Redacted | | | | |
| 0d2d3046-4136-4acb-b520-ec41304da4d5 | Address Redacted | | | | |
| 0d2e1e75-a02d-4031-872d-102768781633 | Address Redacted | | | | |
| 0d2e22a2-9419-4034-a75f-58563de96f2 | Address Redacted | | | | |
| 0d2e857d-95ea-4fcc-bdea-957e09e42604 | Address Redacted | | | | |
| 0d2f2421-401b-4434-bdda-132283e9cf24 | Address Redacted | | | | |
| 0d2f49df-919e-4014-bf0e-721cfe6ef53f | Address Redacted | | | | |
| 0d2f792a-5802-41d6-9266-62e70f95474 | Address Redacted | | | | |
| 0d2f9c84-cc7c-4a06-badd-0422ba2117b6 | Address Redacted | | | | |
| 0d2fea1c-7af7-4914-ad9f-a118756c056 | Address Redacted | | | | |
| 0d2ff1d2-ea02-47fb-9973-9057a5e28d0 | Address Redacted | | | | |
| 0d300cba-4db6-4b71-babb-d512fe9b8e97 | Address Redacted | | | | |
| 0d301323-5000-4d94-9d56-40093d907cf8 | Address Redacted | | | | |
| 0d301b66-e734-4233-888b-4e5decbd64f1 | Address Redacted | | | | |
| 0d302380-7c22-44f5-843f-7381ceeb8e6 | Address Redacted | | | | |
| 0d304b3b-d46c-4a53-ac1a-7580c1ddd08f | Address Redacted | | | | |
| 0d3065d4-defc-4fda-8f53-0d331c401bd1 | Address Redacted | | | | |
| 0d306a1c-ccb0-4a34-9968-3fb8ae77c693 | Address Redacted | | | | |
| 0d306b00-eec4-4a10-b2d9-caff6dabf214 | Address Redacted | | | | |
| 0d306e2c-a996-450d-a141-aab7aafb986 | Address Redacted | | | | |
| 0d30793c-2ff1-4618-877d-e7c8e860e55 | Address Redacted | | | | |
| 0d3083e7-bc46-4e13-a7ad-2108fc8fb258 | Address Redacted | | | | |
| 0d308fe1-0a2d-4caa-946d-bcda4692002 | Address Redacted | | | | |
| 0d311304-7981-49b8-86e3-8bff47c1892c | Address Redacted | | | | |
| 0d311b82-734a-41ea-88d0-d2703327db84 | Address Redacted | | | | |
| 0d3130d2-b6d1-444c-be1f-2c2efd747c3d | Address Redacted | | | | |
| 0d313ad8-ca7a-4308-8ca1-12914ee42a8 | Address Redacted | | | | |
| 0d31519b-32b8-4011-b359-d793f40616ac | Address Redacted | | | | |
| 0d31c4be-aaf8-4f91-a132-bd6cade0d77b | Address Redacted | | | | |
| 0d31ee83-b9bc-48f2-8c45-2295bebedfc4 | Address Redacted | | | | |
| 0d31f531-13bb-4f2a-b252-f65b375e6f2 | Address Redacted | | | | |
| 0d321c9c-bb4a-47de-a8d3-65b2b2fb0b09 | Address Redacted | | | | |
| 0d323361-2b21-46cf-a29a-a55531129bf | Address Redacted | | | | |
| 0d3241ea-dd06-4d3e-b008-4b2900cefc4d | Address Redacted | | | | |
| 0d324360-a8f1-4e2e-9e39-505a1c7b316 | Address Redacted | | | | |
| 0d325c9e-abbf-437c-8902-03d9056a2e99 | Address Redacted | | | | |
| 0d3280e7-4804-4e10-821e-d3815f0cda0 | Address Redacted | | | | |
| 0d32a18d-a09e-4efc-83ad-040f858e267 | Address Redacted | | | | |
| 0d32dcbe-cfc0-470a-b1b0-f2dc8049d9c1 | Address Redacted | | | | |
| 0d32efa1-ee70-42bf-ac22-4177cc121047 | Address Redacted | | | | |
| 0d32fa6f-eec8-4c59-b5bc-ae4dd1c54b81 | Address Redacted | | | | |
| 0d32fb7c-14fa-4ea2-aaa7-b37a754e658 | Address Redacted | | | | |
| 0d331ccd-c35e-40c3-94ad-2f331de0fbcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d331e7a-77a0-4383-9fb4-8a43ef4c951f | Address Redacted | | | | |
| 0d33a9a5-92ea-4a90-8999-c356e405a1ec | Address Redacted | | | | |
| 0d33da85-242f-46ef-97d8-8200bfeab5aa | Address Redacted | | | | |
| 0d33dfad-fd83-42ec-a27f-b6a0cfaa5f3f | Address Redacted | | | | |
| 0d3400d6-b9ce-45a5-b002-1cb7f80415da | Address Redacted | | | | |
| 0d340eeb-a087-40d8-8b49-9cd8f02d690e | Address Redacted | | | | |
| 0d3422d7-b02f-4c0f-852b-a17a245b24ec | Address Redacted | | | | |
| 0d342f4f-221d-4ec5-a824-e52054ec5783 | Address Redacted | | | | |
| 0d344f06-10ec-4b13-9505-4906f4d2fc7c | Address Redacted | | | | |
| 0d3492da-7e5c-4c15-a302-c8ad68d26fa9 | Address Redacted | | | | |
| 0d3496bc-9e94-4991-a958-e2b907c4c82c | Address Redacted | | | | |
| 0d34cd39-c6db-40b1-ac45-87a5fbd0440d | Address Redacted | | | | |
| 0d34db65-9421-4bb8-a379-ed408a5848f3 | Address Redacted | | | | |
| 0d351d63-87b5-47f0-a4b4-717208dcfab4 | Address Redacted | | | | |
| 0d3524f9-4e2c-4195-8edf-a2b6be082605 | Address Redacted | | | | |
| 0d3525b7-d4e1-44d7-bc7f-5321f2ba14be | Address Redacted | | | | |
| 0d353290-da03-4576-b6db-2b3f265127b4 | Address Redacted | | | | |
| 0d353431-46cf-43ea-b34c-7c2befa3261d | Address Redacted | | | | |
| 0d358b32-fc62-4f11-9a5c-84f7accc46d1 | Address Redacted | | | | |
| 0d359f21-6cb4-46f5-95f8-3a9a9bd2048f | Address Redacted | | | | |
| 0d35a6f7-aae8-4ffa-8403-36567c8d697c | Address Redacted | | | | |
| 0d35f3c2-fb52-4978-bdc4-4c2707282a06 | Address Redacted | | | | |
| 0d35f843-3478-4c34-924c-7a856ef7d03f | Address Redacted | | | | |
| 0d35fcea-cf21-4a0f-b581-efe4bb47a905 | Address Redacted | | | | |
| 0d36228f-1146-467e-b156-678974ae8b14 | Address Redacted | | | | |
| 0d363f20-d002-417e-9cd2-f991b4aab50b | Address Redacted | | | | |
| 0d363f54-2497-47cc-99c9-1fa45e1f28dd | Address Redacted | | | | |
| 0d364533-a9be-4bdf-b05b-8e195503eb0c | Address Redacted | | | | |
| 0d364eee-ee47-4d02-a382-a853d464573d | Address Redacted | | | | |
| 0d36cc3f-af21-4243-a80f-cf40f930ee2d | Address Redacted | | | | |
| 0d3713d7-e32f-4340-a2a7-2af7b08a3dc6 | Address Redacted | | | | |
| 0d372cc9-9c01-40ab-996a-28f0032b2a26 | Address Redacted | | | | |
| 0d373341-43d0-4d97-8888-89ff799800c6 | Address Redacted | | | | |
| 0d375582-5082-4f98-a54e-85ab24ed1064 | Address Redacted | | | | |
| 0d3789e1-9f3f-404f-a4ac-4265a78902ba | Address Redacted | | | | |
| 0d378de0-d5a1-470a-9e34-66312308b229 | Address Redacted | | | | |
| 0d3792bc-3383-4ee6-919d-cacb8a2a5a7c | Address Redacted | | | | |
| 0d37aa37-c753-4195-bc93-1407b1df1f35 | Address Redacted | | | | |
| 0d37e52f-38e0-448a-9592-aa1afa37d25e | Address Redacted | | | | |
| 0d37ece8-fe5d-403d-998e-5e6358d76736 | Address Redacted | | | | |
| 0d3803ae-3397-4047-8102-c1fa6c6be271 | Address Redacted | | | | |
| 0d3810df-a3bb-4049-a215-1da12108e839 | Address Redacted | | | | |
| 0d381e6e-8a05-48e6-aea7-8a7838c94ff3 | Address Redacted | | | | |
| 0d387e6c-ea11-4e87-9f05-a4815cfaddfb | Address Redacted | | | | |
| 0d388859-2241-447f-87de-224db24ea450 | Address Redacted | | | | |
| 0d389f6a-aacf-490f-8ced-ec383eb9db24 | Address Redacted | | | | |
| 0d38b6c2-0839-4221-ac9e-633f3d1f4555 | Address Redacted | | | | |
| 0d38bce8-fab7-4e2a-b6cd-496c7f03ec1c | Address Redacted | | | | |
| 0d38d5ed-d5f5-4bc1-afea-509bf364b8bc | Address Redacted | | | | |
| 0d38eed7-85c2-45ed-bc11-8fb5647c68ec | Address Redacted | | | | |
| 0d3958b8-a817-4882-9aba-ead62868a3cc | Address Redacted | | | | |
| 0d396f64-3b38-4a82-85f0-e0c0a95775f6 | Address Redacted | | | | |
| 0d399df2-44e3-4f0f-b923-f70d55a976d6 | Address Redacted | | | | |
| 0d39ac85-781b-41bb-8221-472042875646 | Address Redacted | | | | |
| 0d39ba5e-9b41-4c9a-ac09-3156a5412a21 | Address Redacted | | | | |
| 0d39e44a-4450-4983-8dcd-e5eb144967bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d3a3eca-7895-444b-8c61-0dfdb5281a6a | Address Redacted | | | | |
| 0d3a68fe-0818-4617-a544-87d6a130321f | Address Redacted | | | | |
| 0d3aad01-f6fa-4024-ad20-1cc0685a36eb | Address Redacted | | | | |
| 0d3ad9c5-8479-4903-aa86-d35b96c98d06 | Address Redacted | | | | |
| 0d3b26af-0a28-4ebb-ae3e-5ff2f0887bd0 | Address Redacted | | | | |
| 0d3b501f-902a-42cf-9a82-a1d2ea8437d0 | Address Redacted | | | | |
| 0d3b51f4-0274-4896-998e-fbfa15bc1069 | Address Redacted | | | | |
| 0d3b6c56-076b-4e8c-a58d-1ceb6eb0957c | Address Redacted | | | | |
| 0d3b7ee1-e1dd-4d40-b6aa-698e5bbe610d | Address Redacted | | | | |
| 0d3bc46a-0fa9-4387-b0d4-c4ae5fda351c | Address Redacted | | | | |
| 0d3bc6e2-9dff-4707-9d44-cae98bd0cee8 | Address Redacted | | | | |
| 0d3bd627-f428-4466-a4c4-67a18eb9aaa5 | Address Redacted | | | | |
| 0d3beeb2-b764-4a80-8305-5ef889f6dd84 | Address Redacted | | | | |
| 0d3befc0-e867-435d-b4f4-dbcca9e613c6 | Address Redacted | | | | |
| 0d3bf501-641b-490c-a80e-b9a19bd590d1 | Address Redacted | | | | |
| 0d3c0f86-e4e3-4739-9f33-c4c7e627a923 | Address Redacted | | | | |
| 0d3c2202-622d-4623-9d81-9cba728c1d80 | Address Redacted | | | | |
| 0d3c3f43-c675-4308-aa7f-dd8d4cbb39c3 | Address Redacted | | | | |
| 0d3c88fb-931a-4591-ba5d-3fa63d868e57 | Address Redacted | | | | |
| 0d3c8e30-5943-422a-8a75-4af027ed8087 | Address Redacted | | | | |
| 0d3ca812-267c-45a5-b773-e07216188b35 | Address Redacted | | | | |
| 0d3caaf1-6a1f-46f9-b725-dff365626e30 | Address Redacted | | | | |
| 0d3cd2f7-31aa-4219-9d13-c1d017b98fff | Address Redacted | | | | |
| 0d3cdebe-d47f-4bb7-b5ac-9260f56a1886 | Address Redacted | | | | |
| 0d3ce101-6feb-4518-9119-4b0a61817b7d | Address Redacted | | | | |
| 0d3cf372-f736-4472-8221-58e5372fa85b | Address Redacted | | | | |
| 0d3cfa01-b3be-44a5-8724-e088f021e706 | Address Redacted | | | | |
| 0d3d1db5-666e-4adf-96b8-19b673a5ee26 | Address Redacted | | | | |
| 0d3dae7c-854c-4bfb-948a-62297610aa70 | Address Redacted | | | | |
| 0d3dbcb4-967f-456a-bdb3-2b46d3d1b45c | Address Redacted | | | | |
| 0d3defda-14e5-414d-8605-56848ee1644f | Address Redacted | | | | |
| 0d3e163d-a487-435f-8261-29818643907f | Address Redacted | | | | |
| 0d3e2893-bf7d-47c8-9da9-d0209ec98e33 | Address Redacted | | | | |
| 0d3e33d9-49a2-410f-aa66-25ebca61acb2 | Address Redacted | | | | |
| 0d3e3bd1-3383-4ee0-a51a-e87be4d93559 | Address Redacted | | | | |
| 0d3e7ced-97a7-4a87-a09f-51257ef01261 | Address Redacted | | | | |
| 0d3e90fd-15a7-48e1-b8bf-4ec25c7178c3 | Address Redacted | | | | |
| 0d3eab55-21a9-4d68-b65a-eadd16995f66 | Address Redacted | | | | |
| 0d3f4984-35d8-4843-8e89-0f2aa362b4d2 | Address Redacted | | | | |
| 0d3f5ca9-24e6-449c-a0ec-ca99d25322c4 | Address Redacted | | | | |
| 0d3ff2cf-370c-4c13-bf1b-3919b638a0fc | Address Redacted | | | | |
| 0d40208b-5a18-4f90-89c5-2756fa2bcd6e | Address Redacted | | | | |
| 0d4046b8-3cd9-4f76-8a11-d8d0470ea860 | Address Redacted | | | | |
| 0d409e47-6cbf-411e-9bf5-7839501071a1 | Address Redacted | | | | |
| 0d40b680-6fef-4e46-9945-9482b4916b13 | Address Redacted | | | | |
| 0d413e40-281d-4d98-9685-316ab8946f06 | Address Redacted | | | | |
| 0d414403-c181-4054-9c8b-4a560e79b619 | Address Redacted | | | | |
| 0d416e44-a96a-40e9-806c-4d1ed165b77b | Address Redacted | | | | |
| 0d417a1d-c5c8-4b8c-ad37-1d58ac1cb763 | Address Redacted | | | | |
| 0d41c164-f389-4e97-b667-c3ae3161dc90 | Address Redacted | | | | |
| 0d41d906-aa39-4c99-8d1b-a10e15d5d5e6 | Address Redacted | | | | |
| 0d4214ba-b55e-4d62-8682-36db8e70cf8a | Address Redacted | | | | |
| 0d42405c-bf85-4a6b-98bd-1417348589b6 | Address Redacted | | | | |
| 0d4245b4-fad2-421d-8eaa-230f6f334ab4 | Address Redacted | | | | |
| 0d4250e3-c447-48be-9949-382fea70a057 | Address Redacted | | | | |
| 0d425f26-a483-4e5d-88af-c0a2d51386cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d4269e2-0d6b-4f84-9b80-44a93c326848 | Address Redacted | | | | |
| 0d4285c6-14fb-45d4-ab2a-a0c74df05b4e | Address Redacted | | | | |
| 0d428f70-7243-49f7-9c3f-1197e5ff49ed | Address Redacted | | | | |
| 0d429da3-9a7c-42d7-84ba-991e3949885a | Address Redacted | | | | |
| 0d42a44a-67d4-4ee4-9ba4-9e88524793f | Address Redacted | | | | |
| 0d42ef80-9bc5-40ca-a5a1-dbec7756395a | Address Redacted | | | | |
| 0d431231-cda3-48b9-951d-795035c4cef3 | Address Redacted | | | | |
| 0d43447e-c1f4-4a06-8450-ea746ee15032 | Address Redacted | | | | |
| 0d43482f-6314-4952-8301-1707221d4605 | Address Redacted | | | | |
| 0d43589b-f0f4-4448-86dc-36edc979500e | Address Redacted | | | | |
| 0d436ab4-8a58-4671-bf7b-ab55abad8184 | Address Redacted | | | | |
| 0d4379e8-75c9-42be-8f8f-d72f563280bc | Address Redacted | | | | |
| 0d439803-0af9-4a5e-a837-7da7ca1a2607 | Address Redacted | | | | |
| 0d439b9f-d66e-456e-9a6e-8164f743a7cf | Address Redacted | | | | |
| 0d43bda9-844f-41f6-ae7e-cef92fa847c6 | Address Redacted | | | | |
| 0d4414a7-bb7b-452a-93ad-d8c6bb815d44 | Address Redacted | | | | |
| 0d4416fb-df1f-423b-8160-1d85ee93aefb | Address Redacted | | | | |
| 0d4471ff-f18c-48eb-8417-ddf81701ed57 | Address Redacted | | | | |
| 0d448c7c-7635-4ec8-83f2-57024f20ea41 | Address Redacted | | | | |
| 0d449e19-5619-4501-a489-c1091b0c17ee | Address Redacted | | | | |
| 0d44a61f-75e8-483c-8ba3-ca851db63afa | Address Redacted | | | | |
| 0d44acb5-1e4b-47e4-a7ed-cdd65e9149bc | Address Redacted | | | | |
| 0d44e2d4-8e50-4241-8f2f-301a56cc505f | Address Redacted | | | | |
| 0d44e848-a824-4bbe-8a50-d396585011bb | Address Redacted | | | | |
| 0d44ee38-be56-4268-bf7b-94df3acdc27b | Address Redacted | | | | |
| 0d44fcda-c354-4f0b-a6ea-c6b76757d75f | Address Redacted | | | | |
| 0d452fce-0243-4914-a2aa-a43b011d8249 | Address Redacted | | | | |
| 0d453e48-ed4b-4c21-ae36-81eb1fc0cab1 | Address Redacted | | | | |
| 0d4540fb-d66d-4f10-bf37-eb080533082f | Address Redacted | | | | |
| 0d4560f9-6cc2-42a1-9636-499fa71636ba | Address Redacted | | | | |
| 0d456804-9483-4494-94d5-20a71862a368 | Address Redacted | | | | |
| 0d456e76-7ccd-4129-92b3-6435be66d725 | Address Redacted | | | | |
| 0d457378-473d-4fab-8722-04ad6c63751a | Address Redacted | | | | |
| 0d459158-e109-4d20-9709-37d11d70301e | Address Redacted | | | | |
| 0d45d1dd-8a34-4da6-aeb9-2f78a2e9daa8 | Address Redacted | | | | |
| 0d4621d4-b05d-4a0d-91da-ab47a8180725 | Address Redacted | | | | |
| 0d463d33-6eee-4b13-b40b-5eb8c42e6a8b | Address Redacted | | | | |
| 0d4653da-a991-4e1e-a502-1c74a6f27846 | Address Redacted | | | | |
| 0d465480-6fd6-415d-a41d-c3991ff7bf56 | Address Redacted | | | | |
| 0d469c53-7fe0-4827-b24e-5cefc3dcc0a9 | Address Redacted | | | | |
| 0d46adf3-c89b-4850-ab77-ede3d72b0e70 | Address Redacted | | | | |
| 0d46c063-057c-431b-916e-b767aa977bf5 | Address Redacted | | | | |
| 0d46c945-5d96-4283-92ce-90b1d5cc9a53 | Address Redacted | | | | |
| 0d47250e-38b6-46ee-a034-39b0b8c08d2b | Address Redacted | | | | |
| 0d474933-bc44-48e0-8c1a-a9d01894ca35 | Address Redacted | | | | |
| 0d474e50-7dae-47e8-95d6-b443b6b2661f | Address Redacted | | | | |
| 0d47534d-1c30-47d7-ad02-8172b3571b6a | Address Redacted | | | | |
| 0d4759da-1c54-4212-b84b-f97f384685a8 | Address Redacted | | | | |
| 0d47ce4c-2d88-464a-b9a0-620490167e09 | Address Redacted | | | | |
| 0d47e315-b2e2-4074-aa13-b3c517c83eb1 | Address Redacted | | | | |
| 0d481cbb-99a4-4257-a503-b2a2aa4421d7 | Address Redacted | | | | |
| 0d482602-ad9c-4432-a4d4-6f05d0f547c3 | Address Redacted | | | | |
| 0d482d9e-ef7b-4817-a93c-e451f8cc4027 | Address Redacted | Page 531 of 10184 | | | |
| 0d483e46-277b-4434-bd2e-3874004b6c0a | Address Redacted | | | | |
| 0d484104-232e-42f9-886e-70dfa1eee5e9 | Address Redacted | | | | |
| 0d48480d-1803-4e2d-882d-d6488e95fdf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d484b31-a2bc-4210-8eb9-138e4258a20b | Address Redacted | | | | |
| 0d484ca9-33d0-4cd2-a4f2-bbb0050f9882 | Address Redacted | | | | |
| 0d484dcd-9f99-4805-be95-1952d4b7e862 | Address Redacted | | | | |
| 0d485888-8885-4361-8729-c1946c1922b2 | Address Redacted | | | | |
| 0d48b310-3af0-4338-b65c-fbb19a5fc003 | Address Redacted | | | | |
| 0d48bde1-831e-4a70-9e27-df25ae386af1 | Address Redacted | | | | |
| 0d48d142-0f6c-4163-a564-4a1baea4b94d | Address Redacted | | | | |
| 0d48dbcd-fb4f-49a5-8d04-ab54ba803043 | Address Redacted | | | | |
| 0d491491-9996-4612-a92f-78b76a0226b9 | Address Redacted | | | | |
| 0d492c07-5fc2-4c1a-8691-bfbee683a5b0 | Address Redacted | | | | |
| 0d493064-6d9f-403b-8cc9-6c3fca8deb5f | Address Redacted | | | | |
| 0d494779-5229-4e6f-a0fd-256d3af8df3a | Address Redacted | | | | |
| 0d49481a-6983-41fc-92a6-7c1b710717de | Address Redacted | | | | |
| 0d49524e-eae5-4386-91a8-5816e37c70b6 | Address Redacted | | | | |
| 0d497d71-ceea-479e-8939-632500628f95 | Address Redacted | | | | |
| 0d49a399-ba68-4dfa-8a96-5705981619330 | Address Redacted | | | | |
| 0d49ee50-5aea-43c6-b1bb-382dc28d3106 | Address Redacted | | | | |
| 0d4a1e1a-b19e-4713-b0e6-e8e96c6b7e2b | Address Redacted | | | | |
| 0d4a2678-3bb4-467a-a55c-eaa6062e8c53 | Address Redacted | | | | |
| 0d4a91e5-c3f3-44bd-bcad-de837cbd3116 | Address Redacted | | | | |
| 0d4a9a2f-b297-4b02-9d50-86b564fe833e | Address Redacted | | | | |
| 0d4aa81b-93bc-4408-b7ce-924a0acaf60e | Address Redacted | | | | |
| 0d4aae31-cb6e-4d55-a93e-fed79b68c418 | Address Redacted | | | | |
| 0d4ab700-0a0b-4702-856c-32e7acbc5b85 | Address Redacted | | | | |
| 0d4b303d-131b-4cd3-9e9a-7b2bfe2e6ad4 | Address Redacted | | | | |
| 0d4b5df2-9096-4762-a2e4-37950f9aa947 | Address Redacted | | | | |
| 0d4b727c-1565-4f3d-9b82-eb7ff4ae1848 | Address Redacted | | | | |
| 0d4b7b57-06a4-4cd4-9488-00bbf0050d0b | Address Redacted | | | | |
| 0d4b8fef-502b-4e36-840d-8ce233e8a7b3 | Address Redacted | | | | |
| 0d4b9664-a357-4769-a117-9300dcf8e6d8 | Address Redacted | | | | |
| 0d4bc800-2299-4d2d-90f9-3171ae921096 | Address Redacted | | | | |
| 0d4bceeb-55b8-411e-85fe-d775b4d16d6c | Address Redacted | | | | |
| 0d4c1371-f886-4674-b4b9-7fc03f7525cf | Address Redacted | | | | |
| 0d4c183a-8614-479b-b445-e49ff11659b7 | Address Redacted | | | | |
| 0d4c2c2f-6695-4d9a-97e1-27c1fb455c3a | Address Redacted | | | | |
| 0d4c4609-81f5-4b21-b2c8-277ca4166e00 | Address Redacted | | | | |
| 0d4c6ced-25a5-4b12-89a7-749410ca1704 | Address Redacted | | | | |
| 0d4c71c0-12e9-4493-b296-d9e713c396e9 | Address Redacted | | | | |
| 0d4c8490-f1d3-4bb9-bc25-c24d742ef921 | Address Redacted | | | | |
| 0d4cad87-3812-46bd-8abf-01c2d4a69d67 | Address Redacted | | | | |
| 0d4cdd17-35f4-42ef-86ee-60a75cbd7c67 | Address Redacted | | | | |
| 0d4ce383-563d-4bd0-a272-7df8fadd290c | Address Redacted | | | | |
| 0d4d4cfe-4bc6-4dc3-a7f5-255a966f2358 | Address Redacted | | | | |
| 0d4d7c74-39f3-46a3-850d-5ef42e02325b | Address Redacted | | | | |
| 0d4da153-f704-4910-b0b6-aa232562772a | Address Redacted | | | | |
| 0d4db50c-7f9d-4201-83a8-d3ce0b95d566 | Address Redacted | | | | |
| 0d4dc3ed-45a1-4d35-9b5d-3497fc9c6026 | Address Redacted | | | | |
| 0d4de1ff-2744-4812-9f76-2961ff97f2aC | Address Redacted | | | | |
| 0d4de397-c726-455b-b138-9b3264c1c263 | Address Redacted | | | | |
| 0d4ded18-2ffd-4e70-85fe-dbdefc5eb8a2 | Address Redacted | | | | |
| 0d4e50b3-4e9f-4443-8a1b-11ed3bb3277e | Address Redacted | | | | |
| 0d4e5612-7169-4043-970d-f961b9c406e2 | Address Redacted | | | | |
| 0d4e5db5-a567-4b74-87ca-831ad4ba7a59 | Address Redacted | | | | |
| 0d4e7871-1dc9-49a5-94a8-b5d65e92332e | Address Redacted | | | | |
| 0d4e8b39-ca20-4e12-b1e6-96681812f343 | Address Redacted | | | | |
| 0d4eb36d-5d26-4698-a3f8-ec0e6369fd77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d4ec1d5-4910-4b33-a11e-7a3f8c6b7d84 | Address Redacted | | | | |
| 0d4ed222-703f-4453-8087-280cef096d98 | Address Redacted | | | | |
| 0d4ed2e7-03e3-4ce4-863a-b8580be68041 | Address Redacted | | | | |
| 0d4ed517-eda5-4af3-a953-9fba9ffd0e3e | Address Redacted | | | | |
| 0d4f3999-7e81-4197-a0b6-db35eb083ee3 | Address Redacted | | | | |
| 0d4f7b5c-c47b-4fd7-9b9b-6585c06544ef | Address Redacted | | | | |
| 0d4fa703-34ec-40be-bc03-a4e9714d0eb4 | Address Redacted | | | | |
| 0d4facc0-b710-43b5-a015-02fd5d4b7d0b | Address Redacted | | | | |
| 0d4fba55-3030-40a4-8f86-2050bf2292ec | Address Redacted | | | | |
| 0d4fc29b-7b70-4a91-a649-8b7a0059fc6C | Address Redacted | | | | |
| 0d4fd17a-3d70-4317-9628-84c39f10da7c | Address Redacted | | | | |
| 0d505f66-c2ab-4834-af49-9e435ef8ff8l | Address Redacted | | | | |
| 0d506ad0-23a6-4fb8-96d8-1a2d8ce52914 | Address Redacted | | | | |
| 0d5070f2-ce52-465d-87af-a3194ffb178€ | Address Redacted | | | | |
| 0d50e431-dd67-438a-a9d8-ee44c033d59e | Address Redacted | | | | |
| 0d511470-40b7-416f-b7c4-76925ba4d2a4 | Address Redacted | | | | |
| 0d511dea-b9c5-47d1-9bab-a6062e0fade3 | Address Redacted | | | | |
| 0d512226-b803-4d14-a83c-b1903257d7a4 | Address Redacted | | | | |
| 0d51307b-049b-4609-989d-cd08798385fe | Address Redacted | | | | |
| 0d51558a-d369-41f2-8656-bf6088332d32 | Address Redacted | | | | |
| 0d515c72-dbf6-48db-966a-fcd16f6cbc61 | Address Redacted | | | | |
| 0d5180e7-3c47-47a4-a37e-79b89ff3d2d1 | Address Redacted | | | | |
| 0d5192bd-68e0-49dd-b8cf-7a0679187564 | Address Redacted | | | | |
| 0d5192ee-1bb2-4537-8924-7607be095d26 | Address Redacted | | | | |
| 0d51b321-a6ed-455d-85cb-ea8dbbbf677a | Address Redacted | | | | |
| 0d52298a-9b1d-4a22-b845-5bf36ad7db34 | Address Redacted | | | | |
| 0d524d4a-172e-4b29-b252-f6a3699c243l | Address Redacted | | | | |
| 0d52585b-9ddd-41d4-bcba-8e15593ea87e | Address Redacted | | | | |
| 0d5296bb-ebd7-4af2-8154-4b477a2549b9 | Address Redacted | | | | |
| 0d52a66c-5a67-46de-aa07-c82f0950f8d5 | Address Redacted | | | | |
| 0d52b795-9f5e-49cd-bdc0-e7394d852959 | Address Redacted | | | | |
| 0d52da14-d203-411f-a7de-7d74173fbc6f | Address Redacted | | | | |
| 0d52dbec-8d2a-4fe2-bada-7eb27b4a8df1 | Address Redacted | | | | |
| 0d52e302-3480-47df-a5b3-c203d11d6d88 | Address Redacted | | | | |
| 0d530533-c0c6-4a7c-80d9-aa957ff2e072 | Address Redacted | | | | |
| 0d530d71-788c-4774-9fc5-495a2936e042 | Address Redacted | | | | |
| 0d53158b-d48c-4f78-85d7-76ee6130fd57 | Address Redacted | | | | |
| 0d5326f4-14d7-4572-816c-bfa1aa1c7134 | Address Redacted | | | | |
| 0d53291c-94fa-4ff0-8249-5e18beb78e8e | Address Redacted | | | | |
| 0d53379b-c4ec-433f-b857-29cac36f7d71 | Address Redacted | | | | |
| 0d533e02-a914-43b2-bfcf-3c345c10d181 | Address Redacted | | | | |
| 0d534ba0-4a72-4f26-91cd-64fa59a139cc | Address Redacted | | | | |
| 0d53a657-31a0-43b3-a111-f35855f2e72c | Address Redacted | | | | |
| 0d53c5f4-d3d8-43c1-bb3c-3ea8a32ba86b | Address Redacted | | | | |
| 0d53e0b0-5e34-477c-a8ae-ea692255eb18 | Address Redacted | | | | |
| 0d5401b9-4436-46b5-a a69-efd8411eb9c9 | Address Redacted | | | | |
| 0d546b8c-7a14-4837-b105-47f54c1746al | Address Redacted | | | | |
| 0d547e4c-ce3b-49ec-a5f5-7988b785b7ed | Address Redacted | | | | |
| 0d54909d-5e83-4b71-abc2-f2bd9954ea4a | Address Redacted | | | | |
| 0d549d45-38fd-4f18-a3de-36724157084b | Address Redacted | | | | |
| 0d55543a-fd4b-4c2e-99ba-80ee5c3f320d | Address Redacted | | | | |
| 0d557ec2-69bb-4c59-b4b8-b9cec6d4d872 | Address Redacted | | | | |
| 0d55932c-9c74-48ea-8fa8-758a1054e29€ | Address Redacted | Page 533 of 10184 | | | |
| 0d55a27c-8447-43d7-90f3-54fdd226b7f5 | Address Redacted | | | | |
| 0d55cc84-ff23-45ec-8b18-8ceda0466fed | Address Redacted | | | | |
| 0d56263e-7bda-4c23-b718-8657dfe06309 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d564967-9ac6-4b40-96d7-7ad05ef26863 | Address Redacted | | | | |
| 0d566604d-aa97-457c-93ec-a76b5cd9c85c | Address Redacted | | | | |
| 0d5686f7-0e5c-4007-afd3-046b88431b54 | Address Redacted | | | | |
| 0d568804-a103-4633-9e1f-8f449a7110c8 | Address Redacted | | | | |
| 0d569f29-4ab2-4948-bc9b-19fc3f76aebb | Address Redacted | | | | |
| 0d56ac3b-8593-44c5-9c73-1199601f9452 | Address Redacted | | | | |
| 0d57121a-f8bd-480d-b037-d8d922b39f96 | Address Redacted | | | | |
| 0d571c0d-4617-46b2-a0e2-f8ab203bd3e5 | Address Redacted | | | | |
| 0d571d6e-d756-4af5-90c9-e9818b30da47 | Address Redacted | | | | |
| 0d572d8e-7d61-4132-8ffa-ff72149e9747 | Address Redacted | | | | |
| 0d57334f-9a79-4aea-9cfa-66f5d22c694b | Address Redacted | | | | |
| 0d574275-9152-472d-b644-00a37e174251 | Address Redacted | | | | |
| 0d575dbf-2265-4e85-8a37-f34888092eba | Address Redacted | | | | |
| 0d575f83-1681-443b-9747-f4fd10df0739 | Address Redacted | | | | |
| 0d577f6e-9b11-41e4-b831-2558376a3da0 | Address Redacted | | | | |
| 0d5783c9-9bf2-4659-b7f9-2dfc61ebef77 | Address Redacted | | | | |
| 0d579146-e79e-46df-98ff-d62b2f23ceb9 | Address Redacted | | | | |
| 0d57a402-8b08-4fc2-9ae1-94d05bcffa61 | Address Redacted | | | | |
| 0d582f39-99d8-4a99-9738-2db20338d900 | Address Redacted | | | | |
| 0d5833c0-2919-4214-b83e-8b9e2da24d75 | Address Redacted | | | | |
| 0d583c48-e618-4e11-8a10-0a4f61370cdc | Address Redacted | | | | |
| 0d58762b-aa06-4a29-9bfd-5241e249c0ae | Address Redacted | | | | |
| 0d58af8d-d26f-4d47-9902-78acbba7176e | Address Redacted | | | | |
| 0d58c192-f180-43e4-be37-e297a0d1d490 | Address Redacted | | | | |
| 0d58d4e1-b650-4b19-be17-e1d9fa106065 | Address Redacted | | | | |
| 0d58e984-c603-43c1-843d-57a37cfc4685 | Address Redacted | | | | |
| 0d590a8f-6fac-4d5f-bb59-a614f8547391 | Address Redacted | | | | |
| 0d59241d-996c-45a7-a5d5-80014d436984 | Address Redacted | | | | |
| 0d5950c4-e39d-4a2b-a32b-134ef62696ec | Address Redacted | | | | |
| 0d595cf4-3d60-483b-8360-4cff57008ddc | Address Redacted | | | | |
| 0d59623b-7d0e-4164-9769-c646a7654ac1 | Address Redacted | | | | |
| 0d5999bd-d45a-409b-b896-f0c9a91d1230 | Address Redacted | | | | |
| 0d59b857-f876-408e-a24a-bf4be41aee0c | Address Redacted | | | | |
| 0d59e30a-bcf1-44d1-9a2d-b6ed3cf51acb | Address Redacted | | | | |
| 0d59e482-7f79-4f45-9560-b143d6666b06 | Address Redacted | | | | |
| 0d59e984-799d-4eba-9291-318158928fe7 | Address Redacted | | | | |
| 0d59fa2a-6de8-4344-afef-a4525b7472d3 | Address Redacted | | | | |
| 0d5a0ca5-752a-4be2-9c70-1b788e3d616e | Address Redacted | | | | |
| 0d5a1f3f-0349-4c78-9024-434364c80637 | Address Redacted | | | | |
| 0d5a21b3-748a-4a22-ab75-ea2afddeb37a | Address Redacted | | | | |
| 0d5a23da-7e18-4ec4-9fc5-1b1fe1c9563c | Address Redacted | | | | |
| 0d5a5ac6-7f92-4228-a0c5-a16e6bcd409e | Address Redacted | | | | |
| 0d5a6a8b-8b34-444d-9371-0f22e71d01d2 | Address Redacted | | | | |
| 0d5a7b1e-78ae-4bab-9eee-2506e9831bab | Address Redacted | | | | |
| 0d5a90db-2045-4ed5-a8cf-8118f2bdc77c | Address Redacted | | | | |
| 0d5ab56a-00f2-4fa9-acb2-e930100e8dac | Address Redacted | | | | |
| 0d5ad042-a18e-45c4-a3aa-757add3bbb0f | Address Redacted | | | | |
| 0d5ada3b-1509-493a-b59f-8b3a9a1bb527 | Address Redacted | | | | |
| 0d5adf94-53dd-4f8f-9940-3b745a85fefc | Address Redacted | | | | |
| 0d5ae8fe-0c9d-4446-829a-dda3831f8367 | Address Redacted | | | | |
| 0d5ae979-d678-458d-a165-a95c5921cc74 | Address Redacted | | | | |
| 0d5b05a7-d418-4972-b64d-5d277f450c9b | Address Redacted | | | | |
| 0d5b3aa5-d829-43a3-858c-ecb28d8adb6b | Address Redacted | Page 534 of 10184 | | | |
| 0d5b7de5-bfb5-4caf-a70f-62fcd734eb4d | Address Redacted | | | | |
| 0d5b9c9e-0d01-4a85-aad9-b6a7ee79ca6e | Address Redacted | | | | |
| 0d5be801-84c7-4916-91f6-5e33f0a91af2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0d5bfd27-bf25-4f83-a89e-60a2aad4bc9c | Address Redacted | | | | |
| 0d5c0ef1-3062-4053-8d06-512ccca706ed | Address Redacted | | | | |
| 0d5c2c11-c2f4-43b9-b09c-835dec05bfc4 | Address Redacted | | | | |
| 0d5c5e96-d331-416e-a878-505b1301d15d | Address Redacted | | | | |
| 0d5c6ecc-6c97-44bd-a307-b67052bf28a6 | Address Redacted | | | | |
| 0d5c8949-f558-4d15-91d3-c99020d95458 | Address Redacted | | | | |
| 0d5c9390-8e85-40c0-9cc9-6fadad973a5a | Address Redacted | | | | |
| 0d5cc735-731f-476d-997a-2ed8b1b6aa58 | Address Redacted | | | | |
| 0d5ccf1f-e595-46f2-afa3-749a68e57ddd | Address Redacted | | | | |
| 0d5d212e-ae68-4713-a20e-a6723e4d8c5b | Address Redacted | | | | |
| 0d5d54a0-1316-46b6-a5cf-8fc363851c51 | Address Redacted | | | | |
| 0d5dccd7-fc91-457f-925c-955fc5dd8c92 | Address Redacted | | | | |
| 0d5e1057-a2cf-4f6c-b476-6a22c75862b7 | Address Redacted | | | | |
| 0d5e1983-4bfd-4939-8898-0d15904e2c56 | Address Redacted | | | | |
| 0d5ebdb3-7f0e-4aed-ab31-6efb49777cfe | Address Redacted | | | | |
| 0d5edccf-8b84-4a57-9a2a-065c9e1538df | Address Redacted | | | | |
| 0d5f13c9-56ef-40b6-9a9d-91f7bf5f4d47 | Address Redacted | | | | |
| 0d5f3e37-eb73-4a87-a397-050c371b35e6 | Address Redacted | | | | |
| 0d5f4254-e76d-4b36-a908-45a45d792332 | Address Redacted | | | | |
| 0d5f4796-7609-40d5-8f77-ffacaa8a3e1a | Address Redacted | | | | |
| 0d5f7a8e-aa76-4a30-8e97-c85c7eeec83a | Address Redacted | | | | |
| 0d5f81e3-aaa0-4767-80dd-b585381ae186 | Address Redacted | | | | |
| 0d5faf06-7d2e-4b1d-b334-7aa7d7f4a1cd | Address Redacted | | | | |
| 0d5fc4f9-f62b-4fa1-b072-03c3bf7e56c7 | Address Redacted | | | | |
| 0d5fc672-0f00-4675-b78a-d5a79fc89844 | Address Redacted | | | | |
| 0d5fd708-8f25-419c-a9bc-46c1bce76182 | Address Redacted | | | | |
| 0d5fd7fa-12a7-4fee-ab73-8abd04031cbf | Address Redacted | | | | |
| 0d60059e-7da3-423f-af62-3116cd24cc85 | Address Redacted | | | | |
| 0d604fa5-fb6f-4506-a8bd-782ac4730739 | Address Redacted | | | | |
| 0d6068bc-c950-485e-b4d1-6f5b42b5809a | Address Redacted | | | | |
| 0d606a8b-64c7-4166-81a2-838ced381693 | Address Redacted | | | | |
| 0d606c60-f9e2-4cbf-bd66-76f83943cfa4 | Address Redacted | | | | |
| 0d606d31-37cd-4bc7-aa5f-7dc51fa00071 | Address Redacted | | | | |
| 0d607081-697e-45f2-9668-94366e93da07 | Address Redacted | | | | |
| 0d60891e-ea76-4015-aa67-d72f9897712b | Address Redacted | | | | |
| 0d60a6cd-17f0-4bb4-b548-b49d63c4a105 | Address Redacted | | | | |
| 0d60aa99-b103-47ab-873b-2a7b6829248e | Address Redacted | | | | |
| 0d60b971-24ea-4369-aa10-1cdb67e6f4b9 | Address Redacted | | | | |
| 0d6132e1-5ce1-4ad1-bb5a-9e4e398224dc | Address Redacted | | | | |
| 0d6138fc-9f95-4360-8a16-be5e60c33d1b | Address Redacted | | | | |
| 0d614563-d4a3-4d15-b850-5409c7e76427 | Address Redacted | | | | |
| 0d614e6f-8b98-4f68-8b67-95af475e3a32 | Address Redacted | | | | |
| 0d6159d0-8ebd-4ffd-89b6-915443d3e48d | Address Redacted | | | | |
| 0d617136-7bda-41e6-95da-a21bb3f801e1 | Address Redacted | | | | |
| 0d617ff2-e196-47ed-a16a-4a6670c5584b | Address Redacted | | | | |
| 0d61a092-4f1a-4183-93a3-259eb8ab308c | Address Redacted | | | | |
| 0d61bdfe-8deb-4e75-bd28-916ba9207b02 | Address Redacted | | | | |
| 0d61df3c-55cf-4b52-91da-45e47ce031a6 | Address Redacted | | | | |
| 0d61ef3d-6b2d-42a0-bc67-18f9e13cc47e | Address Redacted | | | | |
| 0d621474-f35f-48eb-9d82-9c1fffb21b3b | Address Redacted | | | | |
| 0d622efa-5699-4fa6-b37c-9241894a00ac | Address Redacted | | | | |
| 0d622f66-5d65-4476-b865-35e9bb8e8adc | Address Redacted | | | | |
| 0d625119-42fc-4667-8118-fdc8b3408014 | Address Redacted | | | | |
| 0d6278c4-33e5-4cbe-9489-9eec65c4c481 | Address Redacted | | | | |
| 0d628f72-b595-4fb4-bdb0-a5adb319eb64 | Address Redacted | | | | |
| 0d62a63f-c435-43f9-95b4-b3f02308db18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d62c912-db49-479a-8abe-c820d2108ce7 | Address Redacted | | | | |
| 0d62ca3d-bb73-40b2-9af9-aec6d6f3119b | Address Redacted | | | | |
| 0d62e91e-c17b-4e80-ba3c-534133d3f24e | Address Redacted | | | | |
| 0d62fb1f-f58d-4521-bcad-b148cb394634 | Address Redacted | | | | |
| 0d62fe8c-9647-4ff6-9c3f-8f265fa6dc34 | Address Redacted | | | | |
| 0d630166-a7a0-4ab6-9c9f-8b3090fde23c | Address Redacted | | | | |
| 0d6314e3-ab04-476c-85c6-e349eb6e3089 | Address Redacted | | | | |
| 0d638e76-f444-49b8-8da0-3b3bfad2912d | Address Redacted | | | | |
| 0d63ebd4-bb12-4c49-9322-cd21710258c2 | Address Redacted | | | | |
| 0d642b40-f30e-423c-b8a8-9f046469d7c7 | Address Redacted | | | | |
| 0d644197-1e29-4bb5-88cb-834e4699be33 | Address Redacted | | | | |
| 0d644591-3009-4028-9117-d41649b5955b | Address Redacted | | | | |
| 0d646b61-daf7-4e02-8ff6-1617737a8f62 | Address Redacted | | | | |
| 0d64b941-0936-4193-bb75-9f5f1408ffc4 | Address Redacted | | | | |
| 0d64ca6d-52aa-403c-8c73-3956e1179655 | Address Redacted | | | | |
| 0d64cfd2-8798-4f12-a3fe-36a35e9d9cb5 | Address Redacted | | | | |
| 0d64eadc-85ef-46d9-9683-42932a8369ef | Address Redacted | | | | |
| 0d651678-319f-4a68-9f3d-d806c70a9f47 | Address Redacted | | | | |
| 0d652d5f-30ea-4fbf-9375-ba719de7e047 | Address Redacted | | | | |
| 0d653cb9-a81c-4833-b784-0d77ebdfa2a0 | Address Redacted | | | | |
| 0d6560de-9132-47a7-abde-89442faa51a9 | Address Redacted | | | | |
| 0d6573a7-8428-4351-9bdb-d9923a8d883c | Address Redacted | | | | |
| 0d659b8b-4359-47c9-841b-d5d75a030999 | Address Redacted | | | | |
| 0d65b820-054d-46dc-91db-9e31e7b3fb4a | Address Redacted | | | | |
| 0d661cd6-95de-40af-a0d2-e1e0184c33f0 | Address Redacted | | | | |
| 0d661f99-7f0c-45b3-b1d7-45a4d668548c | Address Redacted | | | | |
| 0d663435-c188-4da1-b7a9-4ff519cf7698 | Address Redacted | | | | |
| 0d665042-4b64-4fd6-aaab-524843e7f461 | Address Redacted | | | | |
| 0d66505e-b504-4e88-b5da-3b949a66ae8c | Address Redacted | | | | |
| 0d66599a-fcc7-40aa-9d53-4102c4f3a648 | Address Redacted | | | | |
| 0d6667b9-5d25-4a3c-922b-ba5cd33e2d4c | Address Redacted | | | | |
| 0d66c707-306c-4b6b-a8af-73ae9ba32d6C | Address Redacted | | | | |
| 0d66d05a-d709-4578-a548-98d7a9be8b6c | Address Redacted | | | | |
| 0d67016c-2720-4187-932d-0608cc2fdb00 | Address Redacted | | | | |
| 0d6707a9-4e1b-4a52-bb74-c514146b319b | Address Redacted | | | | |
| 0d672233-4879-4206-ba1a-8bb22618c5f3 | Address Redacted | | | | |
| 0d67284a-4add-4bb2-b53e-3ad0bcf8d603 | Address Redacted | | | | |
| 0d673b90-71b7-40a9-bed0-aed909bf442c | Address Redacted | | | | |
| 0d675b22-69f7-4b16-a3bb-a193ccd15d2b | Address Redacted | | | | |
| 0d67a2ed-878f-47dc-9b4b-3838f95b7023 | Address Redacted | | | | |
| 0d67ab08-5d2b-4194-9ddb-361cbe3f2d5e | Address Redacted | | | | |
| 0d67af40-426b-43bb-ab51-bbf318849792 | Address Redacted | | | | |
| 0d67bfc8-763d-466f-94fd-6ae7c384f397 | Address Redacted | | | | |
| 0d6811bc-4273-4f60-b27b-e8c8a8f4b572 | Address Redacted | | | | |
| 0d687f4a-a354-4cf1-989b-aff8e3288152 | Address Redacted | | | | |
| 0d68a476-53a8-4fc5-8d87-698c2b86a9ab | Address Redacted | | | | |
| 0d68a9d0-e2fd-4539-9c45-f89d74107f59 | Address Redacted | | | | |
| 0d68bb44-aee9-41e6-80bd-5731545297c4 | Address Redacted | | | | |
| 0d6916ea-8d47-4599-bd97-25b048918384 | Address Redacted | | | | |
| 0d692b4d-ce9e-4e29-9d06-57554e8d82ac | Address Redacted | | | | |
| 0d6935aa-061b-4791-a026-955e462a3da8 | Address Redacted | | | | |
| 0d697184-d91f-4858-9eba-1b9a5089c014 | Address Redacted | | | | |
| 0d697453-5267-4c7f-8838-6fc7e62857a9 | Address Redacted | Page 536 of 10184 | | | |
| 0d697ae8-50cc-46dc-a2a4-2bc9c267c6ab | Address Redacted | | | | |
| 0d69a0c3-f9de-4a07-a6a2-a36e4a4c4ad1 | Address Redacted | | | | |
| 0d69c2df-aecd-403f-8a64-e774a5be8178 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d69dbe8-eef7-419c-b43e-2c1cbc9ce83f | Address Redacted | | | | |
| 0d69dde0-2b46-4013-84be-7da56ea844ed | Address Redacted | | | | |
| 0d6a023f-3abd-4f47-ac0a-0e5005dadfa4 | Address Redacted | | | | |
| 0d6a1d2e-4e29-4d8c-bab9-63a8c75a3bee | Address Redacted | | | | |
| 0d6a342e-9ba1-4d0d-a553-2deb68a8e4dd | Address Redacted | | | | |
| 0d6a565b-0c74-4168-9101-00eda4e8e247 | Address Redacted | | | | |
| 0d6a62cb-f6ab-43c5-987b-d9d67a8e5cd7 | Address Redacted | | | | |
| 0d6aa41c-28d4-40b5-a527-a738770e59cl | Address Redacted | | | | |
| 0d6aa866-45f0-479f-9635-e3eaa2456bf3 | Address Redacted | | | | |
| 0d6aaadf-abe9-44b2-9092-e0802ac55b39 | Address Redacted | | | | |
| 0d6afd7a-e76e-4ed7-aff6-58de114f49a7 | Address Redacted | | | | |
| 0d6b1947-ed2a-4067-8d36-7c7bdf0e7e16 | Address Redacted | | | | |
| 0d6b1b00-2f1e-44a9-aece-090a321eb48a | Address Redacted | | | | |
| 0d6b2313-d134-4c16-a132-8e3e07922094 | Address Redacted | | | | |
| 0d6b38fc-d2f8-4a52-89d6-83467e9ba64c | Address Redacted | | | | |
| 0d6b8b00-b3db-43f6-83f3-268817ce1623 | Address Redacted | | | | |
| 0d6b8c83-d6b7-4e74-b624-dd3ec7a9e06a | Address Redacted | | | | |
| 0d6b92a8-cc1f-4ef3-8aa6-6811b200913£ | Address Redacted | | | | |
| 0d6b9633-c00a-4c4f-a61d-c890a910ae17 | Address Redacted | | | | |
| 0d6bec23-da82-48c3-a7f5-d0265e5befb2 | Address Redacted | | | | |
| 0d6c0336-c7fd-4e06-81b0-ac7012e8f430 | Address Redacted | | | | |
| 0d6c240b-9152-45a4-a9cb-026640872817 | Address Redacted | | | | |
| 0d6c2b14-c16f-4efd-b5cb-14532c4554fa | Address Redacted | | | | |
| 0d6c3f78-e0b8-4c30-84e1-d21943d86c34 | Address Redacted | | | | |
| 0d6c6cae-d7bd-49aa-8033-8e9159448202 | Address Redacted | | | | |
| 0d6c7a07-9b5b-4139-9e17-72e3f112cb35 | Address Redacted | | | | |
| 0d6c9db6-d13f-429a-9066-f4f655c213d7 | Address Redacted | | | | |
| 0d6cb6e9-4c38-4fb4-9236-addc7cb436fc | Address Redacted | | | | |
| 0d6ce695-b2f1-41da-9143-b0c9c1aa1ef9 | Address Redacted | | | | |
| 0d6cff62-fb04-4a6c-a686-a6554cb8ba23 | Address Redacted | | | | |
| 0d6d194e-a033-4d86-9af4-273e01e142f5 | Address Redacted | | | | |
| 0d6d3496-d89e-436c-8751-c31911be58ea | Address Redacted | | | | |
| 0d6d9185-9521-4dc9-9e3a-b961c916477c | Address Redacted | | | | |
| 0d6d9337-c958-493d-9f11-4f16e8bcee57 | Address Redacted | | | | |
| 0d6db3bb-9f02-4da7-8ed0-514ed59836c7 | Address Redacted | | | | |
| 0d6dc584-c39d-410c-aef6-6e8b4a65fdb1 | Address Redacted | | | | |
| 0d6dc71d-df06-435a-9592-0befc630b022 | Address Redacted | | | | |
| 0d6e40c5-73c9-4432-a676-de1daeb0c579 | Address Redacted | | | | |
| 0d6e4d37-25ee-4dc5-85ce-efc07a6b321c | Address Redacted | | | | |
| 0d6e51ba-108d-4001-8757-dd996595e9fb | Address Redacted | | | | |
| 0d6e5b56-043f-4545-8a45-e99c2ada16d4 | Address Redacted | | | | |
| 0d6e64ee-bfb8-49b1-89c8-94794af047e5 | Address Redacted | | | | |
| 0d6e828e-7ba5-4c27-af2e-e43960522d13 | Address Redacted | | | | |
| 0d6e8328-0909-4a4b-aa30-0b45b2917282 | Address Redacted | | | | |
| 0d6e9c5c-0187-4bec-81cc-5c8ed879b1ff | Address Redacted | | | | |
| 0d6eae15-eeed-4b58-80a5-3a53c467a5a2 | Address Redacted | | | | |
| 0d6ed508-3cfd-49e3-a3a6-7d9da4280609 | Address Redacted | | | | |
| 0d6ee322-9761-4229-9c79-e230b4a5ebac | Address Redacted | | | | |
| 0d6efee0-ece2-44f7-a796-161c8aa202ac | Address Redacted | | | | |
| 0d6f0af5-eabd-41ff-a9e0-6e10a119df8l | Address Redacted | | | | |
| 0d6f1759-1c89-4dc0-8fe2-cf263a3d0e96 | Address Redacted | | | | |
| 0d6f49b3-705f-491d-9bca-380aeaffd4ed | Address Redacted | | | | |
| 0d6f7b02-d3bf-4356-86ef-e13b78d91121 | Address Redacted | | | | |
| 0d6f813f-a071-4d20-af86-d029a0c5a7e7 | Address Redacted | | | | |
| 0d6fa1c8-4ae4-4641-8809-c1cc0ddcbdad | Address Redacted | | | | |
| 0d6fa6d6-181c-4ac9-8b9e-12e8f9a6db82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d6f3d1-9b90-4668-a1a5-6def207f8ea9 | Address Redacted | | | | |
| 0d7032de-c528-47cc-a420-6a6be21a5111 | Address Redacted | | | | |
| 0d7039fb-296a-4427-afa1-0501d925e784 | Address Redacted | | | | |
| 0d7047a9-e628-4cc9-9c14-c1f3f83f17f2 | Address Redacted | | | | |
| 0d704ea5-d6bd-4475-988a-addffec2ab2c | Address Redacted | | | | |
| 0d7058b7-c6c5-46b3-b98a-f54dbc026420 | Address Redacted | | | | |
| 0d7066b7-45f4-4949-a6ce-6d236b96fe14 | Address Redacted | | | | |
| 0d7082ff-6ace-41f4-aa9f-0dbd2ab803f3 | Address Redacted | | | | |
| 0d708cc2-0b6f-4063-9281-5f5d5ca7616e | Address Redacted | | | | |
| 0d70995d-83ae-479d-9e76-f29302192105 | Address Redacted | | | | |
| 0d709a06-a423-4c0e-a0d3-6adf789c331d | Address Redacted | | | | |
| 0d70a5d2-0801-4a80-bdd4-fc7662cfb872 | Address Redacted | | | | |
| 0d70ab85-08f5-4a60-82c0-1551007495e9 | Address Redacted | | | | |
| 0d70b51e-863f-439e-86a5-51a75166188c | Address Redacted | | | | |
| 0d7110f7-4e3d-435c-a2e3-c9a96bbcebae | Address Redacted | | | | |
| 0d7123c4-b132-4386-a5b1-8da465dc6dc3 | Address Redacted | | | | |
| 0d713295-5ee0-425c-851f-68ee5c51654a | Address Redacted | | | | |
| 0d713a82-3493-4443-8651-793851797f70 | Address Redacted | | | | |
| 0d715359-4bae-4b64-abbb-91dea6e3c94b | Address Redacted | | | | |
| 0d71787c-9b31-45fb-b27e-1ae87f2c5c54 | Address Redacted | | | | |
| 0d71ae92-6e15-41db-8660-4ca881bf0299 | Address Redacted | | | | |
| 0d71b2b1-0588-4061-860e-5c00f3330a51 | Address Redacted | | | | |
| 0d71e986-04b3-48d7-8c94-823813ecbbb3 | Address Redacted | | | | |
| 0d71eb42-ec7f-4fd6-ac59-9c5fe3a61212 | Address Redacted | | | | |
| 0d71f6d6-fdf5-4f0c-81c5-25f686a36e23 | Address Redacted | | | | |
| 0d720c6c-2dbd-413c-a177-c3dc86862888 | Address Redacted | | | | |
| 0d721e16-749f-4057-930e-e4ac24a4b5c9 | Address Redacted | | | | |
| 0d728038-3408-40eb-880f-0ce41230fe9c | Address Redacted | | | | |
| 0d72aab4-3766-4d79-a279-8520e05d276e | Address Redacted | | | | |
| 0d72b9a5-3292-4a82-bc29-2a669551cff8 | Address Redacted | | | | |
| 0d72cc9d-3fd7-44fb-8392-694273edcf60 | Address Redacted | | | | |
| 0d72d0b1-9a67-42dd-b594-14b9a3a92cb1 | Address Redacted | | | | |
| 0d72e653-b014-4e03-981f-9dcfac5db956 | Address Redacted | | | | |
| 0d73072d-64c5-49b9-8790-1d6a21c2d0ba | Address Redacted | | | | |
| 0d738931-8629-446f-b120-aee14205769e | Address Redacted | | | | |
| 0d739033-78f1-4347-b1dc-a4459dd2cb3f | Address Redacted | | | | |
| 0d739766-c662-4f4e-a01b-c3e1964a2af8 | Address Redacted | | | | |
| 0d73a7c5-86ce-43c5-a802-80165c27804f | Address Redacted | | | | |
| 0d73bbc2-53d5-4fd6-abde-120d4efed63d | Address Redacted | | | | |
| 0d73df20-26a9-4c36-8612-5dff7724e68b | Address Redacted | | | | |
| 0d73ea91-e344-4862-b41a-a88a6384873e | Address Redacted | | | | |
| 0d74a566-8727-4d0c-a27b-ace4229ff908 | Address Redacted | | | | |
| 0d74a74f-877b-45f6-b194-0f36291620e7 | Address Redacted | | | | |
| 0d74c027-ef64-4bd0-8238-52de6dc1ce6a | Address Redacted | | | | |
| 0d74d1a8-de61-4493-9441-e969039841e4 | Address Redacted | | | | |
| 0d74dcef-f81b-4247-83e8-fe84c9a947f1 | Address Redacted | | | | |
| 0d74ee59-eab1-4060-9255-fe423511b7f1 | Address Redacted | | | | |
| 0d74f696-b288-4b3c-a3ce-abd47955533c | Address Redacted | | | | |
| 0d74fb76-b941-402d-a95c-5e7ffb595efc | Address Redacted | | | | |
| 0d7533d7-d51a-463c-92fc-b9217134f0db | Address Redacted | | | | |
| 0d75615a-7f50-4525-9cbe-1c6a310b9e96 | Address Redacted | | | | |
| 0d7579e2-e535-4683-8752-8a9efdc1d01a | Address Redacted | | | | |
| 0d757a4b-ecd4-4d06-9bb8-d655587abb7d | Address Redacted | | | | |
| 0d757b63-6fd8-4e48-8c3e-8db880e2fced | Address Redacted | | | | |
| 0d759461-ba21-488f-b8d5-fb876d5e7671 | Address Redacted | | | | |
| 0d75d194-01cb-47c7-9ee2-9d5b639739f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d75fe33-ff24-4d08-ad49-c9897645905c | Address Redacted | | | | |
| 0d762f3b-31c2-4222-adc5-7d220d81ab03 | Address Redacted | | | | |
| 0d763393-f732-4d0f-8431-26e8ed91f8bb | Address Redacted | | | | |
| 0d7659b7-e3c5-4645-8218-22cd44b013f2 | Address Redacted | | | | |
| 0d766db0-a30b-4ad0-9916-9cceec09de88 | Address Redacted | | | | |
| 0d7677e6-55aa-45e2-8183-900f68a21931 | Address Redacted | | | | |
| 0d7688c7-7de3-4fd4-8604-ad24feb46b52 | Address Redacted | | | | |
| 0d768b14-fed1-4785-9155-dcbbfb6143a2 | Address Redacted | | | | |
| 0d769331-75f2-4bf7-8b95-17a96eed6c9c | Address Redacted | | | | |
| 0d76af0e-0c90-48a3-8fe2-f5deda67776S | Address Redacted | | | | |
| 0d76eed2-1423-4a2c-a66e-b4708d7b15d1 | Address Redacted | | | | |
| 0d77030d-0872-49ef-9897-5e01e464a956 | Address Redacted | | | | |
| 0d770f5a-e639-49ff-bb0d-2b680f21254e | Address Redacted | | | | |
| 0d771972-780c-4007-b1bd-ba7bc8315e5a | Address Redacted | | | | |
| 0d772f04-a106-49c6-98d8-babdc72ca9b3 | Address Redacted | | | | |
| 0d777a42-acf8-472a-b6c0-1098d2d49734 | Address Redacted | | | | |
| 0d7780ce-2ef8-476e-ab52-042a78278b83 | Address Redacted | | | | |
| 0d77add2-cf1f-4a78-a0e0-0b42947787f7 | Address Redacted | | | | |
| 0d77d27b-86bc-4b3e-84f4-f1b295ccdf14 | Address Redacted | | | | |
| 0d77eeeb-ac92-47dd-b4e2-d25d0ff66101 | Address Redacted | | | | |
| 0d77f285-8ffa-4397-b8bb-6d683acfd6f1 | Address Redacted | | | | |
| 0d77fd2f-855e-4ca3-aeee-fb89ae431bd0 | Address Redacted | | | | |
| 0d77fdb8-decf-403c-870a-90cf822ae324 | Address Redacted | | | | |
| 0d78109a-2308-42c2-91d6-0bb5cdfb84e6 | Address Redacted | | | | |
| 0d7877e5-1fa5-45f4-a5e5-7b654c2b2c28 | Address Redacted | | | | |
| 0d7891fc-483b-4807-bc52-b870d086addb | Address Redacted | | | | |
| 0d789aff-7c3c-4c1d-b519-32f32e54bb83 | Address Redacted | | | | |
| 0d78a27d-194d-45b9-b3f0-d47fe94194de | Address Redacted | | | | |
| 0d78a99a-7610-4001-affe-4d8e1cd0a23a | Address Redacted | | | | |
| 0d78cb47-df8f-4932-bafe-95b3ae90fd0a | Address Redacted | | | | |
| 0d78f528-5270-42d5-badb-edab24add753 | Address Redacted | | | | |
| 0d79049a-5565-469f-9eae-14edc9ea8955 | Address Redacted | | | | |
| 0d7925a1-fe7b-4b15-94c0-d8b23eb07022 | Address Redacted | | | | |
| 0d7933ff-d248-4941-a218-7eed0dc9a5da | Address Redacted | | | | |
| 0d794f48-b9b6-43b6-8865-8d3378acfe34 | Address Redacted | | | | |
| 0d799b7c-ca62-4578-abe8-9e17d04505cf | Address Redacted | | | | |
| 0d79b08c-8e99-495e-afd9-c4feb44e9219 | Address Redacted | | | | |
| 0d79ec5f-d9dc-406f-8f01-6990fcbaecfe | Address Redacted | | | | |
| 0d79fdf9-e7a4-40ab-84b8-92f21f17e087 | Address Redacted | | | | |
| 0d7a4a4c-2be0-4d51-a9df-f55bd1e3f6be | Address Redacted | | | | |
| 0d7a4e01-d370-4daf-8996-55ffc05ff9b1 | Address Redacted | | | | |
| 0d7a7939-166f-4354-bf23-79f5e86837d2 | Address Redacted | | | | |
| 0d7a9d99-494a-46f2-b9bf-813f298c5972 | Address Redacted | | | | |
| 0d7aacbc-4345-487d-8bb6-cb232a9182b1 | Address Redacted | | | | |
| 0d7aae7a-8e2c-41b2-9b35-ff9fbf6a5865 | Address Redacted | | | | |
| 0d7ade7e-cecb-4dd3-a44f-5ae90c1eaa77 | Address Redacted | | | | |
| 0d7af0d5-d7fe-444a-82de-e336097b3122 | Address Redacted | | | | |
| 0d7b093d-d1ff-4a2d-9e4a-11b973033127 | Address Redacted | | | | |
| 0d7b2944-8137-4e4f-a4da-004b968cc3d5 | Address Redacted | | | | |
| 0d7b3346-9b8d-4848-82e5-cd6b4b57a86e | Address Redacted | | | | |
| 0d7b3d15-8dcf-4982-8371-b9a8db5f2537 | Address Redacted | | | | |
| 0d7b9614-4137-4702-a7fa-018723a4242a | Address Redacted | | | | |
| 0d7ba9e1-166d-4f98-8324-241be2c3090f | Address Redacted | | | | |
| 0d7baf6b-31db-479a-baa8-08b3f341213C | Address Redacted | | | | |
| 0d7bb753-29ab-4dce-b6a1-5fa6053532e6 | Address Redacted | | | | |
| 0d7beb2c-1e1a-4862-85c7-ee099a04deb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d7c0547-f703-4b88-85cf-3e112df5cea2 | Address Redacted | | | | |
| 0d7c05f6-d527-4588-81e5-3359555745a3 | Address Redacted | | | | |
| 0d7c5248-33b0-436c-88ef-ce70c5ee94f5 | Address Redacted | | | | |
| 0d7cd587-6bf9-4102-99b0-dad418e09af7 | Address Redacted | | | | |
| 0d7ce8bd-597b-4a9a-b1bc-ef0530d812f6 | Address Redacted | | | | |
| 0d7d096c-6a0a-478c-a44f-22f8259cc4f7 | Address Redacted | | | | |
| 0d7d0fa6-85dd-4797-8221-fded046f83f2 | Address Redacted | | | | |
| 0d7d4c0f-4d8a-4249-a0fb-634364c75977 | Address Redacted | | | | |
| 0d7d4c42-1a7e-4e45-baea-739d20b94888 | Address Redacted | | | | |
| 0d7d5686-c27c-414b-9076-c0c167d1df4e | Address Redacted | | | | |
| 0d7dde00-a54e-462a-9028-974f344f70ca | Address Redacted | | | | |
| 0d7de562-0e8d-463b-8e90-fc55254c2578 | Address Redacted | | | | |
| 0d7e1030-a067-43aa-9c57-3ea98804aa00 | Address Redacted | | | | |
| 0d7e26d9-d285-4ec4-8527-1d21a037d34c | Address Redacted | | | | |
| 0d7e422a-65f6-4b89-b076-9036b7821f65 | Address Redacted | | | | |
| 0d7e4532-5233-41aa-9047-6ded74803692 | Address Redacted | | | | |
| 0d7e4db5-0c44-449f-878e-a520b37d505a | Address Redacted | | | | |
| 0d7e530f-3f87-4fc7-a8e7-20aa6243e418 | Address Redacted | | | | |
| 0d7e6275-5eb2-43d5-9535-ff1a6ae2d981 | Address Redacted | | | | |
| 0d7e65eb-b93f-4d9f-8608-720f2a28d331 | Address Redacted | | | | |
| 0d7e9b5a-4642-48b5-8fae-1c0136e5a66c | Address Redacted | | | | |
| 0d7ea934-22f6-4c8b-a65b-3856b7baf665 | Address Redacted | | | | |
| 0d7eb8e3-a941-4ffb-92c5-faec5e2e7871 | Address Redacted | | | | |
| 0d7f0215-e1a3-4a3a-81f4-cd6db2ec985b | Address Redacted | | | | |
| 0d7f3b81-e026-4f44-bc8e-e2f4d5f16736 | Address Redacted | | | | |
| 0d7f4480-7f4f-4673-9aed-21fc0e7b2fal | Address Redacted | | | | |
| 0d7f5a09-152b-4b78-9c99-829c4aa2fd52 | Address Redacted | | | | |
| 0d7f7c55-49f1-4967-b4c9-a97f97540247 | Address Redacted | | | | |
| 0d7f8392-52d7-4276-ba53-8cbfb17130c5 | Address Redacted | | | | |
| 0d7f8649-aa79-4305-ba1a-e2f872ea925! | Address Redacted | | | | |
| 0d7f8781-3401-4209-ae2d-f6b3b29aadb9 | Address Redacted | | | | |
| 0d7fa760-5444-45ed-b8e2-25fde8c78afa | Address Redacted | | | | |
| 0d7fd1cf-5fb4-4d00-b819-0e6ddb5e1c19 | Address Redacted | | | | |
| 0d7fe8b2-b0a0-495f-9884-2db8d221bb1f | Address Redacted | | | | |
| 0d7feaa9-d7af-4918-8f1f-10e7de6d3739 | Address Redacted | | | | |
| 0d8000f1-f6ad-49c7-a88e-c9407af9eea2 | Address Redacted | | | | |
| 0d8025d0-7d17-4b05-8c6b-1c3def900b0b | Address Redacted | | | | |
| 0d802ad7-ba89-4ad1-9b33-064a08c8b644 | Address Redacted | | | | |
| 0d803505-ac3e-4fcc-a085-3e5290e772b1 | Address Redacted | | | | |
| 0d804287-9f45-4849-b350-3644c14678fl | Address Redacted | | | | |
| 0d8062fa-c64d-4a94-b705-2bb16d72abf7 | Address Redacted | | | | |
| 0d80ba25-2b74-42ea-9b8f-a558e444830C | Address Redacted | | | | |
| 0d80f936-de2a-44a4-9402-4f513e9c31f6 | Address Redacted | | | | |
| 0d815d73-a53d-4de4-b2a9-4991191b7b45 | Address Redacted | | | | |
| 0d816c04-71e7-48f5-97b2-abd940e54989 | Address Redacted | | | | |
| 0d817069-1cde-48e2-92dd-11b8c62f5eda | Address Redacted | | | | |
| 0d8172ca-61a1-497a-b004-22bbfe6b8f08 | Address Redacted | | | | |
| 0d81a6c5-5146-4835-9618-5ebc5942bac0 | Address Redacted | | | | |
| 0d81c8fa-fa72-44ae-bf88-13d57dfffef6 | Address Redacted | | | | |
| 0d81dde2-a437-443c-9475-6a9945fa4f24 | Address Redacted | | | | |
| 0d81f46c-1fcd-40d0-a1f8-02c7977b4ca2 | Address Redacted | | | | |
| 0d8200f3-3a0e-4c7b-8a57-2cfcb4d174dd | Address Redacted | | | | |
| 0d821141-626b-43dd-88d3-7d67a4a586bd | Address Redacted | | | | |
| 0d822672-5610-496c-ada6-0f8302f34f77 | Address Redacted | | | | |
| 0d827775-bac2-4ecb-9081-c3f452fee28d | Address Redacted | | | | |
| 0d829f42-2758-47c3-9509-be710b4e934C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d82a8bb-4c8f-4fe9-bb00-37ec926f5c4b | Address Redacted | | | | |
| 0d82bf6e-2733-472f-a886-4a81d58613b9 | Address Redacted | | | | |
| 0d82d562-da8b-4945-8c35-ed7b3e27d616 | Address Redacted | | | | |
| 0d82ec57-3bb1-43f9-94d3-3038d627a149 | Address Redacted | | | | |
| 0d82f7f6-9b01-4cc2-9c54-2b30f2145b74 | Address Redacted | | | | |
| 0d83052d-cb81-449d-bd7d-b57abb268392 | Address Redacted | | | | |
| 0d834b33-b93f-46c5-ae3a-ef752918ca1a | Address Redacted | | | | |
| 0d8369a1-325f-454a-afa8-7e3ad4b04d5a | Address Redacted | | | | |
| 0d838556-0457-4189-af4a-50223dd9d287 | Address Redacted | | | | |
| 0d83c2d0-d43e-4ffc-8caa-b3d7b08f94ba | Address Redacted | | | | |
| 0d83c86f-2509-4d34-a6fe-0f8a0f731774 | Address Redacted | | | | |
| 0d83cc0f-8d71-47af-9969-d8de35036f32 | Address Redacted | | | | |
| 0d841067-76a6-41d6-ab79-ef616930bf79 | Address Redacted | | | | |
| 0d8428f6-dec4-4fb7-b661-b1bd1bf4bdf2 | Address Redacted | | | | |
| 0d84349e-4471-48cf-bbb3-c07121f1ddb5 | Address Redacted | | | | |
| 0d84723a-bf3b-48db-8f60-4d2df1d05f63 | Address Redacted | | | | |
| 0d8476c8-df03-43ec-8f14-2625a9a49ffc | Address Redacted | | | | |
| 0d847f7e-7146-44aa-88de-d1ddfbe03184 | Address Redacted | | | | |
| 0d848c23-ad97-480a-9475-020fcacf686a | Address Redacted | | | | |
| 0d84973a-761d-4c2b-a32b-a3f2db24328a | Address Redacted | | | | |
| 0d84b14a-a152-4925-a86b-eebe720dfc6a | Address Redacted | | | | |
| 0d84b6c3-df50-4364-9d22-c5c659706714 | Address Redacted | | | | |
| 0d84fb2c-1be7-443c-96da-abfa4e069a62 | Address Redacted | | | | |
| 0d851014-326d-48dc-ba4f-81ea7db98f78 | Address Redacted | | | | |
| 0d852509-37f1-4514-bf3b-6d0061521461 | Address Redacted | | | | |
| 0d8546b3-ec46-4296-8383-9206f8ad3d77 | Address Redacted | | | | |
| 0d855dc8-8940-4c9b-89c0-470d9c64fbc3 | Address Redacted | | | | |
| 0d85f10c-3c9c-495b-ba33-45dfe5095ffd | Address Redacted | | | | |
| 0d85fe8a-0cd9-4d87-b9b4-709b8a58009a | Address Redacted | | | | |
| 0d86041e-3d94-4786-9d58-decbde803e28 | Address Redacted | | | | |
| 0d864ce5-c3ef-4174-bb1d-7a23b04fbcb2 | Address Redacted | | | | |
| 0d8657ed-5404-4daf-9846-4921f17be381 | Address Redacted | | | | |
| 0d866683-d437-427f-8721-4052b6a7f00c | Address Redacted | | | | |
| 0d868905-2859-4c3f-856e-4122e066d620 | Address Redacted | | | | |
| 0d86c140-cf7a-46ab-8c1e-da407241777c | Address Redacted | | | | |
| 0d86d348-2de2-4b1a-8054-e0ab81970e3f | Address Redacted | | | | |
| 0d86dc8f-aab3-4088-823d-eded33a264ec | Address Redacted | | | | |
| 0d86e018-78dd-4bc2-9058-2fae8f8c4fa5 | Address Redacted | | | | |
| 0d86f48b-493f-4dc5-b885-9fd7a0ab3392 | Address Redacted | | | | |
| 0d8702ec-6ad6-4de0-b19e-1b57b66500f0 | Address Redacted | | | | |
| 0d872b9f-f263-4ebe-a698-fd07e4b3b67d | Address Redacted | | | | |
| 0d873aaa-4ccf-48a4-bbff-3db26e1dd213 | Address Redacted | | | | |
| 0d877748-346a-46eb-8ac1-22652f374585 | Address Redacted | | | | |
| 0d87dc0b-fd4f-4218-a89c-855edeff5a76 | Address Redacted | | | | |
| 0d88378d-cf41-43b6-80b8-4817f888a100 | Address Redacted | | | | |
| 0d8871a9-c115-4df6-a480-d48db48c0f22 | Address Redacted | | | | |
| 0d888842-897a-47bb-a845-42c21158dd0a | Address Redacted | | | | |
| 0d88a09f-22ec-4c2b-b5f7-723fda0d8214 | Address Redacted | | | | |
| 0d88c28e-da5b-4bf0-86c2-2085f851f436 | Address Redacted | | | | |
| 0d88d9e5-ddd6-45e8-bc19-2fd698bd4fcb | Address Redacted | | | | |
| 0d893e7e-f6a5-420a-8d0c-e2e3cd9c6cc3 | Address Redacted | | | | |
| 0d8948e7-a51c-49ef-8f3a-8a51a3a396b1 | Address Redacted | | | | |
| 0d896857-37ac-4028-b45b-c9ac4b92d906 | Address Redacted | | | | |
| 0d89893c-b00d-4972-9fc6-a9bbf3562f85 | Address Redacted | | | | |
| 0d898fe3-95b2-45fb-918e-e58dab56bd2e | Address Redacted | | | | |
| 0d89b233-1395-4434-9dc0-915250507e66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d89f7de-0b8b-495a-99c8-430700370d92 | Address Redacted | | | | |
| 0d8a1d3a-da92-4ae9-a5e2-ed978bc893e4 | Address Redacted | | | | |
| 0d8a3f6f-9948-4acb-9f94-219ce63e775f | Address Redacted | | | | |
| 0d8a47d4-c839-462e-ba2e-50324c0714d1 | Address Redacted | | | | |
| 0d8abeff-c602-43ef-a12b-3903d40994c9 | Address Redacted | | | | |
| 0d8b0653-d208-4f3a-8025-01388d6bba96 | Address Redacted | | | | |
| 0d8b06ad-5889-430a-9454-86ab27a86029 | Address Redacted | | | | |
| 0d8b31a7-6f0d-4e0d-a776-f71ea5cc93b9 | Address Redacted | | | | |
| 0d8b323d-04a7-4b0b-9db9-e25c66d9f866 | Address Redacted | | | | |
| 0d8b39d2-03a3-4856-a238-951a29b9a9c8 | Address Redacted | | | | |
| 0d8b4f26-ca6b-4ae1-b534-8f5f3b8d6b3e | Address Redacted | | | | |
| 0d8b66c1-cce2-4831-95b8-1ef8772d532d | Address Redacted | | | | |
| 0d8bb610-4c8c-448f-92cd-32878773fb57 | Address Redacted | | | | |
| 0d8c0593-292b-452d-a5fb-bdf0f4d69d1f | Address Redacted | | | | |
| 0d8c8785-3e54-4eaa-9f8f-28d1dc9b52cc | Address Redacted | | | | |
| 0d8ccfad-7631-45c5-ba75-cd07dcdc0e2f | Address Redacted | | | | |
| 0d8cfc604-f304-44d6-a66f-0e158349771f | Address Redacted | | | | |
| 0d8cfe58-4b44-4d3c-84d3-5c1fcd2a54aa | Address Redacted | | | | |
| 0d8d18d9-9c52-4344-945c-3cd3f1ada39d | Address Redacted | | | | |
| 0d8d1e49-e9f5-4bab-9d7d-fe61074baef3 | Address Redacted | | | | |
| 0d8d264f-89ae-4124-a57d-7561cc7af2e7 | Address Redacted | | | | |
| 0d8d31d6-1646-4cde-ab22-73401cf17173 | Address Redacted | | | | |
| 0d8dcee6-5444-4345-9ffe-3cec57de1b26 | Address Redacted | | | | |
| 0d8e1e67-478a-45e4-b962-01c7df97062a | Address Redacted | | | | |
| 0d8e219f-0797-4435-a918-17d88b725807 | Address Redacted | | | | |
| 0d8e2615-f185-4084-aaae-ab2a4fe63719 | Address Redacted | | | | |
| 0d8e266b-6d91-4fe3-b0eb-36e9c496726d | Address Redacted | | | | |
| 0d8e473f-3740-4ed5-820c-6ac9ef11e307 | Address Redacted | | | | |
| 0d8e5797-cd87-4f91-9408-462c4c1ed0fb | Address Redacted | | | | |
| 0d8e58f4-169a-4ee7-8634-ee6745c50416 | Address Redacted | | | | |
| 0d8e61d3-6db2-460e-ab1e-2a12f19eb016 | Address Redacted | | | | |
| 0d8e6b8e-c26d-4e27-aefa-936da21ac93c | Address Redacted | | | | |
| 0d8e8cd7-717a-48b5-b8d0-d5a29c33d6d1 | Address Redacted | | | | |
| 0d8eeebc-a3eb-44ae-b605-6929f810b087 | Address Redacted | | | | |
| 0d8f3bae-8431-46b7-9b9c-f5dd10a4d218 | Address Redacted | | | | |
| 0d8f5679-69ad-4f63-9192-8cadc8b00d16 | Address Redacted | | | | |
| 0d8f5a90-2b8e-4bb3-8069-070968ad2148 | Address Redacted | | | | |
| 0d8f75e0-7257-405e-80f7-39f7d0ad14b2 | Address Redacted | | | | |
| 0d8fc4b1-0f96-4bc8-bc42-1dd44b8379a8 | Address Redacted | | | | |
| 0d9001bf-4df7-4f5b-b448-70b05840727c | Address Redacted | | | | |
| 0d90028d-0dd8-40b0-9618-11b6ed67f36b | Address Redacted | | | | |
| 0d900bf2-4fed-44b1-bbcf-1b878f2e8acb | Address Redacted | | | | |
| 0d90126d-2a05-4942-8271-585f89fbd0f3 | Address Redacted | | | | |
| 0d9032f1-c49f-4282-aa3f-8f1715afa786 | Address Redacted | | | | |
| 0d904107-5e03-4120-ba9e-424123514527 | Address Redacted | | | | |
| 0d9050f9-ca98-4409-9fae-4004e779a9d0 | Address Redacted | | | | |
| 0d905851-c6c2-4f42-911e-b9fcbf9e9a13 | Address Redacted | | | | |
| 0d90805e-0250-4ebd-8674-734d66775a36 | Address Redacted | | | | |
| 0d90c09e-ec55-46b4-91b6-2d72c9f237cc | Address Redacted | | | | |
| 0d90d1ab-2b4b-4009-a262-e947ea3199b6 | Address Redacted | | | | |
| 0d911060-ad33-4bb8-8119-236840a9fff8 | Address Redacted | | | | |
| 0d911f78-fc28-450a-901b-5e1637f4ee59 | Address Redacted | | | | |
| 0d912f28-66ad-49b0-a2c6-65177503f945 | Address Redacted | | | | |
| 0d9192eb-dcf5-4d55-944a-e5e2ebd3ef57 | Address Redacted | | | | |
| 0d91cdc9-e83c-4c06-ac64-30d46726f277 | Address Redacted | | | | |
| 0d91d2fc-34f8-42a7-b13e-248183228825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d91deca-c52c-48c3-bde8-5483e4c9a874 | Address Redacted | | | | |
| 0d91ec79-db8d-4e8b-97d5-2d03171c14fe | Address Redacted | | | | |
| 0d9202ce-e992-4f7b-a753-5cc79af81f5a | Address Redacted | | | | |
| 0d92217f-e62e-41b0-a5e3-5c7880314603 | Address Redacted | | | | |
| 0d9247ae-fd4c-443b-bad2-31d7da9b5d69 | Address Redacted | | | | |
| 0d9259f6-a34b-4b19-abc0-aa50de4d06ae | Address Redacted | | | | |
| 0d92a7fa-6900-4f1f-9083-f44237d8477 | Address Redacted | | | | |
| 0d92ad7f-89f0-4536-b28f-aa1c5b1cb4f6 | Address Redacted | | | | |
| 0d92bdfb-ba32-47cc-8f09-156adb11930b | Address Redacted | | | | |
| 0d92f89b-4037-4cef-950d-13bf0f53c4da | Address Redacted | | | | |
| 0d930353-beef-4396-9e50-b89795dcc9e1 | Address Redacted | | | | |
| 0d935e00-f4d8-4dcf-9f1d-821a6e10d5a7 | Address Redacted | | | | |
| 0d9378a6-6877-4018-a913-299c94ded199 | Address Redacted | | | | |
| 0d9399b7-2146-4070-8b2f-5201b5308ae4 | Address Redacted | | | | |
| 0d939c2a-0dc6-409e-86de-f646893f59de | Address Redacted | | | | |
| 0d939de8-1d20-44f0-b7a9-1c7754bf6d4a | Address Redacted | | | | |
| 0d93b659-4677-486c-8b7f-d990b8b796d5 | Address Redacted | | | | |
| 0d93bb95-bf7d-4e2c-a429-360d589776d9 | Address Redacted | | | | |
| 0d93c3fe-2d9b-4536-8126-301e15530821 | Address Redacted | | | | |
| 0d93da74-856a-41d9-8624-9666025ac47a | Address Redacted | | | | |
| 0d943ab3-fb02-4aef-86ba-cac19d389cee | Address Redacted | | | | |
| 0d9441fe-c740-4ab6-9ac2-2c71f8de1100 | Address Redacted | | | | |
| 0d9452c0-0180-4cf3-9e9a-63dbc1ee5f65 | Address Redacted | | | | |
| 0d9459db-5aea-4246-9896-6e1ae63cea34 | Address Redacted | | | | |
| 0d94b81d-17b0-46c3-aa80-b42dcf8ee720 | Address Redacted | | | | |
| 0d94c463-52d7-4798-b16e-ba2e330a2f0C | Address Redacted | | | | |
| 0d94cd9a-015e-4dab-9190-371ffb9c98e9 | Address Redacted | | | | |
| 0d950f4c-4870-4ab2-be3d-556f6baadd23 | Address Redacted | | | | |
| 0d9549ff-41a5-4fb6-9548-80418ee961d8 | Address Redacted | | | | |
| 0d955955-8009-413b-986f-29d2c207a3fc | Address Redacted | | | | |
| 0d9570aa-e8be-4126-803d-b437f1e39023 | Address Redacted | | | | |
| 0d957bb5-1808-4706-9be0-9bb3f2763628 | Address Redacted | | | | |
| 0d957d88-73f7-478d-8b1e-7aa772343a2b | Address Redacted | | | | |
| 0d95b91b-836b-46e6-bd41-fdb08bab3448 | Address Redacted | | | | |
| 0d95c847-a36e-440a-a825-dcf1edbc997b | Address Redacted | | | | |
| 0d95f3e5-4c98-455d-a817-ec97811ec0e2 | Address Redacted | | | | |
| 0d96002c-fd19-4039-a8cd-14162e8a78a9 | Address Redacted | | | | |
| 0d96466c-1af0-43d4-a5ce-a7a729949f6t | Address Redacted | | | | |
| 0d967823-3996-4a43-95b5-18d8e5b95ef1 | Address Redacted | | | | |
| 0d967e5e-c3e0-4bca-b026-532a50706db2 | Address Redacted | | | | |
| 0d96983d-de90-4894-8c23-bd3e90eb1008 | Address Redacted | | | | |
| 0d96b93c-be7a-4747-a120-f4d3054def48 | Address Redacted | | | | |
| 0d96c1d7-ac26-4984-a534-3af3960a4a8c | Address Redacted | | | | |
| 0d96dbb4-38e1-4f26-9616-ec6893b4e64e | Address Redacted | | | | |
| 0d970f08-133e-4d94-8140-82f6ce1860a5 | Address Redacted | | | | |
| 0d971455-e478-45ed-8a9d-0d7653b233d1 | Address Redacted | | | | |
| 0d977a5e-0471-4ce3-950f-0517ea53c8ab | Address Redacted | | | | |
| 0d97856b-38b6-478b-b6c8-717e60854754 | Address Redacted | | | | |
| 0d9788fa-7bcc-4f6f-8cad-ef286905f85d | Address Redacted | | | | |
| 0d97acef-221d-4ae9-aeb7-d68ae7420b11 | Address Redacted | | | | |
| 0d97bd93-bde1-411f-8c31-a7a13ffffa3e | Address Redacted | | | | |
| 0d97e5df-811c-4977-8ef9-1b448a9b4b34 | Address Redacted | | | | |
| 0d97e8fb-4353-4c65-87d2-fcd3c45767e8 | Address Redacted | | | | |
| 0d9809f5-b711-40c9-9def-c5f093a3ccd0 | Address Redacted | | | | |
| 0d98100f-6a7b-4206-b335-4741a8208249 | Address Redacted | | | | |
| 0d98176f-e980-4826-b389-a1933f15571b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d981acc-c287-464e-9808-cc704aeafee3 | Address Redacted | | | | |
| 0d987e21-6863-43f7-bd49-4a2cfcbd114c | Address Redacted | | | | |
| 0d98ab41-d89d-4851-90a3-8f1b7b13bc5b | Address Redacted | | | | |
| 0d98b1f4-a697-4a90-8e80-d7411a0b8c32 | Address Redacted | | | | |
| 0d98bb75-ee21-4340-8a1b-230b5a28ef5a | Address Redacted | | | | |
| 0d98c07d-9482-45b1-af24-2d9e94dccdd0 | Address Redacted | | | | |
| 0d98d2e0-195b-4c74-ad35-1efdac44e148 | Address Redacted | | | | |
| 0d98e952-c8cd-4703-b4ac-47031512a4bf | Address Redacted | | | | |
| 0d98f150-aecf-40da-b067-af9b5c71a68b | Address Redacted | | | | |
| 0d990320-f0d1-4fc5-9f97-24a7964f297 | Address Redacted | | | | |
| 0d992b28-a4e2-41af-92cd-7e9e31232aec | Address Redacted | | | | |
| 0d992bc0-5b6b-430d-97ba-1b8d995017e4 | Address Redacted | | | | |
| 0d99a64e-7499-44d0-bac3-0c155db5e376 | Address Redacted | | | | |
| 0d99b6db-4c97-42ff-b61b-57bf32195f29 | Address Redacted | | | | |
| 0d99d0b4-a0b3-49bb-b798-9a947eaf2679 | Address Redacted | | | | |
| 0d9a22da-2c15-4637-9ce2-f6dc58bbdc5e | Address Redacted | | | | |
| 0d9a2cdb-22ce-4317-a4b0-e515a8700b69 | Address Redacted | | | | |
| 0d9a3540-1701-4b12-a4f2-2b3b482eeba7 | Address Redacted | | | | |
| 0d9a4b1a-4932-4cdd-b6b8-095a99ae2d52 | Address Redacted | | | | |
| 0d9a5058-70d7-495a-94ba-47df86abda75 | Address Redacted | | | | |
| 0d9a5c7b-4d0e-4c69-9057-175d4e11cd8a | Address Redacted | | | | |
| 0d9a6372-17ee-408c-9e9f-ea80e4ed4f11 | Address Redacted | | | | |
| 0d9a6584-9d16-48e5-8163-09a5d1f7c2fc | Address Redacted | | | | |
| 0d9a6a92-ed8f-4363-9d83-435e542634c5 | Address Redacted | | | | |
| 0d9a8a03-ffbe-4bb5-8bf8-415403f38a56 | Address Redacted | | | | |
| 0d9a9698-a4a0-4240-af13-bc3af9bf9428 | Address Redacted | | | | |
| 0d9a9a59-d79c-41bf-869e-8e1c643a084d | Address Redacted | | | | |
| 0d9ac061-a114-4880-a347-1cd99810a1ba | Address Redacted | | | | |
| 0d9af937-56e6-480e-bcb6-d1c57fa63bdc | Address Redacted | | | | |
| 0d9afcfc-5833-497a-8d79-82ddb9ca0b82 | Address Redacted | | | | |
| 0d9b1f17-e388-4116-bd30-50c877b87be2 | Address Redacted | | | | |
| 0d9b354a-d820-4cc8-b978-02ac4c9fe2eb | Address Redacted | | | | |
| 0d9b6adc-d0fd-4175-88fc-8e1c2b34706a | Address Redacted | | | | |
| 0d9b82c2-e15e-4a45-8b5e-7a5dbcd573a7 | Address Redacted | | | | |
| 0d9baa63-6f48-4a0d-ba1c-51f73903b463 | Address Redacted | | | | |
| 0d9badac-3885-470b-8f73-f04fd82eb8c5 | Address Redacted | | | | |
| 0d9be310-c0ad-43aa-8158-1deb38d9f782 | Address Redacted | | | | |
| 0d9c0ce9-50fb-4333-b0d4-25385a7b81ac | Address Redacted | | | | |
| 0d9c15c7-74f8-4681-b1d5-9a931392e973 | Address Redacted | | | | |
| 0d9c51a2-952c-4f06-8c9e-582309fd6919 | Address Redacted | | | | |
| 0d9c6091-c28c-42fb-8112-0646658d3fcb | Address Redacted | | | | |
| 0d9c7729-3dda-43cc-8c18-67ca7a7f2c4f | Address Redacted | | | | |
| 0d9c9acb-df5b-486d-95cc-72194ce78e22 | Address Redacted | | | | |
| 0d9cc05b-34ea-42dc-aa55-2f23b477a3f3 | Address Redacted | | | | |
| 0d9c9e9-9a4c-4b8f-9fef-b660e6f968f1 | Address Redacted | | | | |
| 0d9cce69-29d8-4f3e-88b0-845ac102d1a6 | Address Redacted | | | | |
| 0d9ce3b1-5d47-45b4-a7dd-dee958ddaf5f | Address Redacted | | | | |
| 0d9ce8d6-a38d-4c92-bdf2-26a614c92b35 | Address Redacted | | | | |
| 0d9d4614-0617-454e-8a93-18c2b9922d02 | Address Redacted | | | | |
| 0d9d6761-390c-4d46-960d-b2e1b96e97d8 | Address Redacted | | | | |
| 0d9d6a1e-83bb-4e1c-b122-dcd45776ae39 | Address Redacted | | | | |
| 0d9d7106-d56f-435b-88a8-0c9fe3f25a85 | Address Redacted | | | | |
| 0d9d7e81-f5de-41d7-a088-0bdd9295ffa9 | Address Redacted | | | | |
| 0d9d861c-70b4-444e-895f-8e3733cea202 | Address Redacted | | | | |
| 0d9d8da3-7fce-4e8f-9a09-ba2a200a045 | Address Redacted | | | | |
| 0d9db2d2-945a-480f-9239-456435c20bfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0d9dd64b-3d76-442b-ba0c-44ae45c756fb | Address Redacted | | | | |
| 0d9dead4-590b-4260-bbbd-6949667c64ac | Address Redacted | | | | |
| 0d9e0d80-39c4-4837-8ae1-131a9fc84d3a | Address Redacted | | | | |
| 0d9e2094-69a6-4fa9-9efe-8ffab9fc17d4 | Address Redacted | | | | |
| 0d9e3370-4cdc-42c9-99e9-ef4fe8ebdff2 | Address Redacted | | | | |
| 0d9e40b4-29d4-429f-85e0-c80756d6a9bf | Address Redacted | | | | |
| 0d9e50fa-7ac4-47b9-9c74-7df89d11e012 | Address Redacted | | | | |
| 0d9e52c3-48db-4bcb-a794-e9ede402dc17 | Address Redacted | | | | |
| 0d9e5f5d-c811-495b-b2fc-51298b9115e2 | Address Redacted | | | | |
| 0d9e7ab8-f32a-40f2-b6b6-82b80fb67267 | Address Redacted | | | | |
| 0d9eac0d-707f-4af3-9a99-6badec118ee8 | Address Redacted | | | | |
| 0d9ef9a6-9e2b-46a7-af59-1ab06893433a | Address Redacted | | | | |
| 0d9f1db-6de8-4fe8-89b4-eb36c5d30e64 | Address Redacted | | | | |
| 0d9f1b3f-0225-4425-b33b-a58bcc4ce745 | Address Redacted | | | | |
| 0d9f2f0c-a59e-4bb8-9ddc-a222a2bbb6b8 | Address Redacted | | | | |
| 0d9f95d1-23c1-45fb-a5b1-d39f6ed5d699 | Address Redacted | | | | |
| 0d9fc543-b273-44ed-a69d-33d4f7c3ae30 | Address Redacted | | | | |
| 0d9fe254-23f9-4aa9-8b2e-7a71f5563e5d | Address Redacted | | | | |
| 0da047d9-fb83-41b4-bc5e-c02aab911d2b | Address Redacted | | | | |
| 0da087b8-acff-4543-9bc4-61103cdd9f6f | Address Redacted | | | | |
| 0da0f0b3-f830-4bac-ab6b-61cab020465e | Address Redacted | | | | |
| 0da13225-7ff2-47f6-b462-e356b854bb86 | Address Redacted | | | | |
| 0da14e23-162a-43a1-a2ca-2ae9154e2aft | Address Redacted | | | | |
| 0da14f16-b183-4f12-8bba-70468cfc3549 | Address Redacted | | | | |
| 0da18c2b-913b-456d-b52d-c5eb73b023b1 | Address Redacted | | | | |
| 0da1a9e8-1f70-4940-9d51-01ba1e13f80c | Address Redacted | | | | |
| 0da230c9-07db-4b2a-8cab-691225148f7c | Address Redacted | | | | |
| 0da26526-cab0-44a7-98a3-1882d329ac9f | Address Redacted | | | | |
| 0da29bf5-e0e3-4d8e-a2cf-aa109ae683d5 | Address Redacted | | | | |
| 0da2d1d0-6a21-447a-bc40-a4c5a52a2bc4 | Address Redacted | | | | |
| 0da2f3ec-f87b-4088-88d9-69c84f327cdc | Address Redacted | | | | |
| 0da2fbed-7f6c-49fc-b588-b0be78fe1055 | Address Redacted | | | | |
| 0da301b6-28df-450f-ace6-43db603ddccd | Address Redacted | | | | |
| 0da3387e-1bd7-4f5c-9419-21c7853b5e5d | Address Redacted | | | | |
| 0da36b48-92d6-47f4-a426-e669d1b821d4 | Address Redacted | | | | |
| 0da3736d-efcd-4d69-9c33-f4f75e787a27 | Address Redacted | | | | |
| 0da3d402-a74f-4ee8-b90e-dfebfe96f052 | Address Redacted | | | | |
| 0da41e02-d31b-4891-995c-023502a1c869 | Address Redacted | | | | |
| 0da43f1a-2e02-4b2e-8cdc-e4b44e353090 | Address Redacted | | | | |
| 0da44afc-5ed5-415b-a86b-d65c14e6fb1d | Address Redacted | | | | |
| 0da4592d-6e6a-4903-99b1-f7167d122ff | Address Redacted | | | | |
| 0da46f82-0d59-4dc1-8d8c-cfeb23caff4a | Address Redacted | | | | |
| 0da489ba-84eb-49f6-b096-864815d01f19 | Address Redacted | | | | |
| 0da4aaaa-0ea4-4ca1-b92d-1a3bf9e0630b | Address Redacted | | | | |
| 0da4afb6-6614-4de0-beab-b48e5f6819cd | Address Redacted | | | | |
| 0da4b11b-19ab-4412-91b2-6fc125377d86 | Address Redacted | | | | |
| 0da4c9f2-2615-4fe4-beea-d403cf50f9f4 | Address Redacted | | | | |
| 0da52e54-1d14-4521-a721-922ea786f8e9 | Address Redacted | | | | |
| 0da54bc7-006c-4435-9e4b-9f7e16420605 | Address Redacted | | | | |
| 0da55ce2-d6ba-4d75-88d6-4f45c6f7ffaC | Address Redacted | | | | |
| 0da55d75-8c46-4f06-bd66-0b331ac1d6d7 | Address Redacted | | | | |
| 0da5a31e-f71e-40a9-a015-9741381daadc | Address Redacted | | | | |
| 0da5a3e8-ee12-467d-8a7c-d8b8abf60461 | Address Redacted | Page 545 of 10184 | | | |
| 0da5fb58-d09d-4daa-9ec2-e969cc458f49 | Address Redacted | | | | |
| 0da616ff-91d7-4fb0-9957-abcf0bee450d5 | Address Redacted | | | | |
| 0da618e8-d4b0-4c48-9b92-bf51b51dc8ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0da63a3f-b1c9-4fa8-a3df-4dce337b624e | Address Redacted | | | | |
| 0da63cde-83e6-44e8-b495-b1e9c28cf295 | Address Redacted | | | | |
| 0da65bc7-d247-4299-8c08-8857a9511ec8 | Address Redacted | | | | |
| 0da68d52-2a30-4461-9e44-bb463e4d4943 | Address Redacted | | | | |
| 0da6c38e-d2d3-41cb-95cf-7273d50b111b | Address Redacted | | | | |
| 0da6f6db-6685-484b-9eac-adf42fd9c7fb | Address Redacted | | | | |
| 0da708bc-0c49-42bf-ae6d-2bc2e742a250 | Address Redacted | | | | |
| 0da737ec-0135-443e-a019-2eeff25bdefa | Address Redacted | | | | |
| 0da73a2e-0a25-46eb-b556-25b9f04cee25 | Address Redacted | | | | |
| 0da74edd-ea2b-48b1-80b2-603d7f97842c | Address Redacted | | | | |
| 0da75368-d4c9-4bd6-9a5c-a3cc2a40f503 | Address Redacted | | | | |
| 0da76f51-f434-4f1b-bc03-5a404203142c | Address Redacted | | | | |
| 0da77fcf-e487-44f7-8f21-f6ddf40beb7f | Address Redacted | | | | |
| 0da787bb-9dff-4157-815b-6a730fed41c7 | Address Redacted | | | | |
| 0da80cd3-012e-435d-923f-809dda588057 | Address Redacted | | | | |
| 0da81583-b426-4e29-848b-53cead0d55fa | Address Redacted | | | | |
| 0da86f9a-7d32-4889-9a95-32b62cd513aa | Address Redacted | | | | |
| 0da88287-3805-43c6-ac29-17940641efa1 | Address Redacted | | | | |
| 0da88608-e3a2-4862-8f81-528a73f5a893 | Address Redacted | | | | |
| 0da8c059-d4d2-480a-b5e3-e798e44f6344 | Address Redacted | | | | |
| 0da8f733-df13-4c15-96c6-0727622a5fc1 | Address Redacted | | | | |
| 0da8fe6e-45ce-4ff5-9fde-3b79dc8e391a | Address Redacted | | | | |
| 0da9088d-a761-462f-b3f7-b54309e91a4a | Address Redacted | | | | |
| 0da908d9-de17-4726-9ae5-992b2f03ad08 | Address Redacted | | | | |
| 0da949b4-6e32-4fcd-a7c3-c5127cd76cab | Address Redacted | | | | |
| 0da95329-2d6e-4123-97cf-023a8401404c | Address Redacted | | | | |
| 0da95b4e-3602-48a5-9532-2667f3c9a32a | Address Redacted | | | | |
| 0da95d46-5328-4245-bc71-ab7dfce164a1 | Address Redacted | | | | |
| 0da96b81-3d1b-4b87-986c-c5d7f447430d | Address Redacted | | | | |
| 0da990ee-ef4e-4445-8851-99c3c073ebc0 | Address Redacted | | | | |
| 0da9e1ef-99ad-4928-9116-a195e3689f67 | Address Redacted | | | | |
| 0da9eb31-da0b-41c9-b3b4-3f2e5e773fba | Address Redacted | | | | |
| 0da9f523-b66d-4088-a5ff-d68d495a219b | Address Redacted | | | | |
| 0da9f605-5c1f-4ee9-b761-97864f951533 | Address Redacted | | | | |
| 0daa02bb-29fd-45d7-88e3-9524c2a9467f | Address Redacted | | | | |
| 0daa03c4-73e1-4320-ba6c-a52249a70611 | Address Redacted | | | | |
| 0daa0f0a-9e9c-4700-9a88-c3fc7e04dd4b | Address Redacted | | | | |
| 0daa3404-4f9b-4405-bb4d-aff89b4e31d8 | Address Redacted | | | | |
| 0daa8c3e-7042-45d7-ab7c-6e0bd91793a7 | Address Redacted | | | | |
| 0daab37e-0e3d-4fbf-a51c-8c4d6f7d8ff3 | Address Redacted | | | | |
| 0daab4c9-c888-4a25-bd3e-b06490b106ff | Address Redacted | | | | |
| 0daac31e-2284-4353-a5c2-671cf21a68c9 | Address Redacted | | | | |
| 0daaea94-ff4c-43c7-a04d-a7eb02fc5acb | Address Redacted | | | | |
| 0dab46e6-6b43-4a89-aa85-27c652bf7b9f | Address Redacted | | | | |
| 0dabb436-48ea-4be2-a560-6c961e652182 | Address Redacted | | | | |
| 0dabc8bb-f870-4d28-a866-4e90ea8c277e | Address Redacted | | | | |
| 0dabd1ea-f68a-463d-9a12-4388fbf8aa47 | Address Redacted | | | | |
| 0dabe140-46b5-4a7f-bfe2-632605bcde4f | Address Redacted | | | | |
| 0dabe41b-a999-4301-abee-976c9095188c | Address Redacted | | | | |
| 0dac0752-64c3-44c4-90f0-456988c881a4 | Address Redacted | | | | |
| 0dac48d2-87f4-4bb2-8a69-f01a55692d61 | Address Redacted | | | | |
| 0dac7856-130d-4160-a25f-3ffeaaf2a256 | Address Redacted | | | | |
| 0dac8cb0-935e-4e5b-8739-ac3e2c134aac | Address Redacted | | | | |
| 0dac9277-ce0a-480e-8d68-d5679cc62951 | Address Redacted | | | | |
| 0dac9d56-f386-48e1-900c-76f3277def12 | Address Redacted | | | | |
| 0dacad7b-d77f-4341-ae70-eae60ab4fb9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0dacd4b2-a9ff-4f4b-9ee3-ceb1b0a1576b | Address Redacted | | | | |
| 0dad40e6-8e32-4620-9816-15679557348! | Address Redacted | | | | |
| 0dad4922-a6e1-48bb-a432-e0a10e392eea | Address Redacted | | | | |
| 0dad7366-2fce-4b40-b706-5975ffab955C | Address Redacted | | | | |
| 0dad87f3-87ba-447d-b3fc-7f5b54848463 | Address Redacted | | | | |
| 0dad9de0-b26d-49b3-8cea-ab90372a52a7 | Address Redacted | | | | |
| 0dad9e8a-5e02-497c-b6f2-bed9ad1f7b22 | Address Redacted | | | | |
| 0dadced5-ca3e-4a0e-818f-9b58fa921460 | Address Redacted | | | | |
| 0dadd4e5-b3b1-4b8f-bf14-efa5a7094c4e | Address Redacted | | | | |
| 0dadda3d-3c29-492c-af23-fd680751d2a6 | Address Redacted | | | | |
| 0daddccc-a27c-4ff9-9505-3f6a02b84c70 | Address Redacted | | | | |
| 0dade784-34b0-41cf-ae22-780d325c57e3 | Address Redacted | | | | |
| 0dadefcc-f0da-4270-8e6b-be477dae7fd5 | Address Redacted | | | | |
| 0dae0cd9-f596-4e9d-8818-1bd5c724eab2 | Address Redacted | | | | |
| 0dae0ec6-120f-41e7-9cb5-1909a7c5708c | Address Redacted | | | | |
| 0dae5acd-d356-43d3-ada4-ab74720ba3b9 | Address Redacted | | | | |
| 0dae6eed-759d-4117-8092-e0ef546ccdd2 | Address Redacted | | | | |
| 0dae7b89-9e3f-42cb-bc83-f01f71655188 | Address Redacted | | | | |
| 0dae9549-faec-4ed6-8d52-b49b30ea3638 | Address Redacted | | | | |
| 0daed6b2-6595-40cf-b996-007b47d4c3f8 | Address Redacted | | | | |
| 0daf2521-f611-4832-8f3d-00df79f5d86b | Address Redacted | | | | |
| 0daf2a2a-7a39-4870-9f2b-808c54a1b385 | Address Redacted | | | | |
| 0daf5817-53f3-4468-a052-cbb0bf2750ef | Address Redacted | | | | |
| 0daf895f-aa5d-4a4a-8253-df301c52ee9! | Address Redacted | | | | |
| 0daf9b28-d308-4fd4-a711-22c955f605c6 | Address Redacted | | | | |
| 0dafa308-fee5-4a1d-b4af-f37277b772d2 | Address Redacted | | | | |
| 0dafc056-a6fd-42cc-a771-a9a80c769948 | Address Redacted | | | | |
| 0dafd1c6-eeea-485e-943e-d00efa9d30a6 | Address Redacted | | | | |
| 0dafd82b-f6ac-45b9-93ae-6ba0b8328b26 | Address Redacted | | | | |
| 0dafe237-b959-41d7-8903-c4930534e7e2 | Address Redacted | | | | |
| 0dafe5ea-23dd-4c0c-835f-c89bf59346cb | Address Redacted | | | | |
| 0db0165b-ed59-462c-a62d-f0b28531731a | Address Redacted | | | | |
| 0db0267f-693f-48f5-8be9-4cb4a773022d | Address Redacted | | | | |
| 0db02e2f-2b01-4acd-9e5f-0ae0c72d0ba7 | Address Redacted | | | | |
| 0db03f75-2594-4e8e-925f-0dc1788a9679 | Address Redacted | | | | |
| 0db053e1-af57-499a-8f7a-dc1bd1559894 | Address Redacted | | | | |
| 0db0644a-91a4-4b29-98a0-0e7e884e3fc7 | Address Redacted | | | | |
| 0db09408-9dd3-45da-b64b-6d648a25d5cd | Address Redacted | | | | |
| 0db0b1d2-7073-41ea-9c5d-c682131e54b8 | Address Redacted | | | | |
| 0db0ba7b-50f7-4b1c-9ae8-b03cadc1c7ad | Address Redacted | | | | |
| 0db0ee38-7406-4eb1-892d-3e852ff10393 | Address Redacted | | | | |
| 0db0f16e-9a3c-49a2-8b9e-98b1d4984ad9 | Address Redacted | | | | |
| 0db10178-1502-4115-90d6-fe20c6b65af8 | Address Redacted | | | | |
| 0db175e9-136e-4676-9df8-07bca533ab6b | Address Redacted | | | | |
| 0db1938f-7187-4d4a-80eb-a3e8e95e9bb1 | Address Redacted | | | | |
| 0db1b00a-0e6c-477a-ba26-ceab88565737 | Address Redacted | | | | |
| 0db1b175-0a91-42ee-9e71-3c1f19a55fb4 | Address Redacted | | | | |
| 0db1cf6e-7fe3-481c-b1e7-a0d6f1978436 | Address Redacted | | | | |
| 0db1e077-6239-4fec-a16f-8e9410081863 | Address Redacted | | | | |
| 0db1e869-72a7-49d9-8bec-345928cd473c | Address Redacted | | | | |
| 0db1fbd1-4262-4a20-a38d-4901ee53eef8 | Address Redacted | | | | |
| 0db2187b-151c-4137-bcc1-527a6acc2f61 | Address Redacted | | | | |
| 0db25157-6fdc-45a1-9471-af6d19da08cC | Address Redacted | | | | |
| 0db25c83-2b9d-4ee4-a3ea-6e6000520124 | Address Redacted | | | | |
| 0db28fa6-d09a-42f2-9d7a-9b59e881259! | Address Redacted | | | | |
| 0db29114-b609-4c3c-a37d-d02845314a0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0db2b476-30f0-4d6e-bf8d-a01ddf8d2ea0 | Address Redacted | | | | |
| 0db2b580-0ad8-4354-b185-735ab0326f1c | Address Redacted | | | | |
| 0db318ea-9085-4578-aa80-b119774dbc11 | Address Redacted | | | | |
| 0db32fc7-6840-43b8-aca9-e4baf1ca8abe | Address Redacted | | | | |
| 0db365cb-9024-4380-be94-52b875c11a53 | Address Redacted | | | | |
| 0db37b72-a226-49c3-9ca7-339f0267b8c1 | Address Redacted | | | | |
| 0db39ba4-481b-4b6b-aeb7-cdd92a798cf6 | Address Redacted | | | | |
| 0db3b536-1a70-4ecc-bf52-220fa78a0f83 | Address Redacted | | | | |
| 0db3f4b3-d919-408b-963d-dfa6822e12a9 | Address Redacted | | | | |
| 0db41676-1664-4f19-93ae-2f297225191b | Address Redacted | | | | |
| 0db4179c-eb36-4312-9716-4c7b3c5d9d6f | Address Redacted | | | | |
| 0db4283b-a44e-48f6-a5ca-a75f1b252661 | Address Redacted | | | | |
| 0db47b21-fa53-4a44-9434-ca5168028205 | Address Redacted | | | | |
| 0db4845e-6af6-4f58-ba71-c2a86819ea07 | Address Redacted | | | | |
| 0db49266-749d-436e-9bf3-1ed5a628091c | Address Redacted | | | | |
| 0db4c16e-042f-46f2-a67b-2fb0e153b2a6 | Address Redacted | | | | |
| 0db4dd30-b927-4b04-86d0-1395118859ed | Address Redacted | | | | |
| 0db52bb9-f625-4d3a-b908-10df72fbef1e | Address Redacted | | | | |
| 0db5333c-4325-4413-bd31-ac94cbe0eee3 | Address Redacted | | | | |
| 0db54530-1bc4-4fc6-9ad5-2d40bf21ad3e | Address Redacted | | | | |
| 0db58fdd-6acf-4950-b089-fc6994b8752c | Address Redacted | | | | |
| 0db597a2-a0a7-4a29-a795-033c5442ba67 | Address Redacted | | | | |
| 0db597c7-a1fe-4641-b4e7-dba653789a65 | Address Redacted | | | | |
| 0db5aa9e-8bea-4972-8eb7-f431251c9ccc | Address Redacted | | | | |
| 0db5b2bb-273d-4513-bc1f-14390c6f3694 | Address Redacted | | | | |
| 0db5b4cc-2ed4-41ba-b0a4-673bf10a01c0 | Address Redacted | | | | |
| 0db5d466-1f8c-4be3-937d-de672da38aa7 | Address Redacted | | | | |
| 0db63790-9a44-4619-8d00-aca1bdf0d1d9 | Address Redacted | | | | |
| 0db6454d-ea35-4a6f-b2cf-e2f4f741b008 | Address Redacted | | | | |
| 0db66a77-b919-40ae-b4d2-2bf7c7ab1362 | Address Redacted | | | | |
| 0db66ec1-9afd-4c96-adcd-ff08a3ecd4e9 | Address Redacted | | | | |
| 0db6768f-d4d5-4f81-ba41-5b180147bef8 | Address Redacted | | | | |
| 0db6d64e-601a-48a6-8870-1a26b6bfb365 | Address Redacted | | | | |
| 0db6ea2b-765f-4f9a-8764-b8d8aab8c956 | Address Redacted | | | | |
| 0db6eede-9c45-4414-9d3d-1d5c23770d62 | Address Redacted | | | | |
| 0db6f8e7-dd0a-40ba-ae05-7f9dfbfcb1eb | Address Redacted | | | | |
| 0db722c6-bd56-4e39-ac30-7e0b092ce3ec | Address Redacted | | | | |
| 0db72c0d-6f2e-4761-974a-56ee3cfa8e8c | Address Redacted | | | | |
| 0db74749-f66e-48d5-9c18-3be4aa10435a | Address Redacted | | | | |
| 0db75407-0ac5-42bb-aab2-5b8408268cdf | Address Redacted | | | | |
| 0db78757-de6f-4f27-b69b-68ba5a22da69 | Address Redacted | | | | |
| 0db78b2e-cd9c-4137-8bb5-589e6545d621 | Address Redacted | | | | |
| 0db7aa5a-63b8-4dd0-99f7-b9b44a32424a | Address Redacted | | | | |
| 0db7e09a-794c-472c-895f-3b1aefbbc899 | Address Redacted | | | | |
| 0db7e785-aa70-4419-a3e4-ded64908e966 | Address Redacted | | | | |
| 0db7f2f4-26ae-48a3-9fc9-8359d5661dfa | Address Redacted | | | | |
| 0db81575-b13e-4f11-b16a-92cb3c33d2cb | Address Redacted | | | | |
| 0db81f5a-fb5f-4577-b087-c396f5c4f032 | Address Redacted | | | | |
| 0db8340a-4f0d-4a31-b3af-768f26a9b17a | Address Redacted | | | | |
| 0db8429c-6af7-40ce-aa62-53ee866ba541 | Address Redacted | | | | |
| 0db88719-0ff6-4970-b19e-450c3dce4ad4 | Address Redacted | | | | |
| 0db8acf7-a746-471d-9b68-74cdbcb093b6 | Address Redacted | | | | |
| 0db8bbe0-bd07-4f1d-9cc7-ea1ee0998252 | Address Redacted | | | | |
| 0db8f964-59df-4ff8-a5b7-dca28bc81fe3 | Address Redacted | | | | |
| 0db905a3-742a-4178-889b-48aa5cafdc29 | Address Redacted | | | | |
| 0db961e0-b734-4fe2-a3ce-1a9acc712cb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0db9649b-eb33-4a62-a3ef-f55484e1632b | Address Redacted | | | | |
| 0db96751-9527-494c-9e10-a615c2c6d686 | Address Redacted | | | | |
| 0db9c6dc-0cfc-4bfe-b11a-d6cff7688a04 | Address Redacted | | | | |
| 0dba11f9-e348-48be-a4ce-73164667144d | Address Redacted | | | | |
| 0dba23c0-c0e7-4092-bc67-779b1918fb9c | Address Redacted | | | | |
| 0dba3c01-b3cd-4c5c-b585-7a5a4d38af47 | Address Redacted | | | | |
| 0dba5396-1500-4b83-9956-ef7e0ddf9d80 | Address Redacted | | | | |
| 0dba6b38-7c4a-48b8-a78e-9cb2cf19f915 | Address Redacted | | | | |
| 0dbab90c-4d52-4337-9dad-4693d0de049c | Address Redacted | | | | |
| 0dbac2ba-b94c-4333-be79-7eb1b508427c | Address Redacted | | | | |
| 0dbad2d0-b3f8-4c85-a1d4-ff8eaa09a8f5 | Address Redacted | | | | |
| 0dbaec03-7db5-4487-83a7-93a43601e12d | Address Redacted | | | | |
| 0dbb17e2-56d4-4a8d-bd50-9d2fffe94b8f | Address Redacted | | | | |
| 0dbb3afd-855d-410c-81dd-b51f2e1a4d7f | Address Redacted | | | | |
| 0dbb731f-9629-466f-af70-22e08fcc79cb | Address Redacted | | | | |
| 0dbb924a-500f-484a-9aef-c9740977f744 | Address Redacted | | | | |
| 0dbb92dd-845d-413e-881b-3346391cb579 | Address Redacted | | | | |
| 0dbbbe6f-f533-4a1d-b317-d3955d60a700 | Address Redacted | | | | |
| 0dbbd1db-22d4-4a60-bf7a-eba2e697d04d | Address Redacted | | | | |
| 0dbbf0f6-f9de-4404-b425-0f07e2debe5e | Address Redacted | | | | |
| 0dbbf8e6-1afd-41dd-bf4b-2ccff6ca5448 | Address Redacted | | | | |
| 0dbc0bd2-8f8c-4e08-9955-b1b1fc64de03 | Address Redacted | | | | |
| 0dbc3a78-9b2e-4fda-adda-3535edb3dfce | Address Redacted | | | | |
| 0dbc4a54-5884-4f30-8f23-f43720771aac | Address Redacted | | | | |
| 0dbc5081-4384-4723-a561-5e016a92f18e | Address Redacted | | | | |
| 0dbc6b57-99a5-4376-91d1-30364a2f4922 | Address Redacted | | | | |
| 0dbc732c-7c70-4901-a4a5-523033cbb55a | Address Redacted | | | | |
| 0dbc7a8b-3505-4d14-8b30-4670f4aa36a9 | Address Redacted | | | | |
| 0dbc93af-59a4-4b5a-b39d-f412e30f9153 | Address Redacted | | | | |
| 0dbc9eef-5365-4908-843e-0ce4c3f75260 | Address Redacted | | | | |
| 0dbcb19d-d8e0-4917-87e7-4ecfedd54388 | Address Redacted | | | | |
| 0dbcb3f1-a213-4a24-beff-3b373fb26f36 | Address Redacted | | | | |
| 0dbd284c-bf08-445b-b755-da69472600c1 | Address Redacted | | | | |
| 0dbd3233-d6b0-4be1-85eb-ca6ad1e21106 | Address Redacted | | | | |
| 0dbd44a5-47d9-4a35-8a52-e79399d8a0b4 | Address Redacted | | | | |
| 0dbd4f9a-5514-4bb5-b770-903996dd145b | Address Redacted | | | | |
| 0dbd51a9-b762-442e-b0a1-008f1d091229 | Address Redacted | | | | |
| 0dbd5afb-4025-4f9d-b16e-0bfd19f3807a | Address Redacted | | | | |
| 0dbda9df-c346-4f78-a78d-114968b53bdb | Address Redacted | | | | |
| 0dbdabd9-7977-4ae0-a35d-493b45631e4b | Address Redacted | | | | |
| 0dbdb1be-05c8-49ff-aed5-6d08144ae31f | Address Redacted | | | | |
| 0dbddde4-8f09-4ed8-8475-fc057a9e8402 | Address Redacted | | | | |
| 0dbdf5e7-0faa-464a-afa2-cc9b160eaf1C | Address Redacted | | | | |
| 0dbdf766-106d-42a3-a08d-2fbb11ab9d08 | Address Redacted | | | | |
| 0dbe033e-8bb5-44a4-8bd4-c381ea9e28f8 | Address Redacted | | | | |
| 0dbe0c68-f9c3-4c7b-9aa6-1e6af5b388ab | Address Redacted | | | | |
| 0dbe1512-d4b2-4bb3-a987-3da48a478f4b | Address Redacted | | | | |
| 0dbe1f30-8316-4d28-9966-63951f980745 | Address Redacted | | | | |
| 0dbe21cb-f289-4024-abc1-38c037993296 | Address Redacted | | | | |
| 0dbe6a1e-d925-4df5-99e8-4858756e7c77 | Address Redacted | | | | |
| 0dbe91fc-0efa-4219-ab9c-8af491863e33 | Address Redacted | | | | |
| 0dbe98dd-c236-47e1-9871-618b8db3f8f8 | Address Redacted | | | | |
| 0dbe9a25-f83a-437d-8504-c9a02bab216a | Address Redacted | | | | |
| 0dbeab9b-bdf1-4dcf-96fa-2db763706d15 | Address Redacted | | | | |
| 0dbebc5d-8eab-476a-b2ec-0c39c728f678 | Address Redacted | | | | |
| 0dbebdb4-96eb-4c06-b602-18ed9f4fa214 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dbec3bb-9bab-438c-94f8-719d23e1bcee | Address Redacted | | | | |
| 0dbef553-f739-4ff5-901e-bb8b6ace86ce | Address Redacted | | | | |
| 0dbefe94-08a6-4c49-89c4-756c65a0ee43 | Address Redacted | | | | |
| 0dbf3352-d57d-4210-bf8a-887ea65f313b | Address Redacted | | | | |
| 0dbf366e-56ac-4c57-aa05-ae1cee120332 | Address Redacted | | | | |
| 0dbf3cb6-787e-4771-9014-725d2e55512b | Address Redacted | | | | |
| 0dbf513e-13ba-483e-a30d-e0bf01a80a62 | Address Redacted | | | | |
| 0dbf78c3-6d6b-45e5-b657-89fc78d1e38f | Address Redacted | | | | |
| 0dbf9356-1d86-4d39-a6de-e38e2f86717d | Address Redacted | | | | |
| 0dbfaeab-f8c0-4c1d-b6bd-88e9532be974 | Address Redacted | | | | |
| 0dbf76d-b8d5-4af1-918c-fcd13f7cf10e | Address Redacted | | | | |
| 0dbfccfb-27a6-4d27-ab16-960a299c8201 | Address Redacted | | | | |
| 0dbfd1ac-2706-40c3-9ec6-96ba825a265f | Address Redacted | | | | |
| 0dbfe0ed-baea-4dc4-bc20-03186ce3468e | Address Redacted | | | | |
| 0dbfec09-5a05-45c4-88ac-8d7e678980ea | Address Redacted | | | | |
| 0dc004c5-e87a-48bd-86e4-19a78b05cad2 | Address Redacted | | | | |
| 0dc00db0-0db1-46e5-b69a-d076030aace4 | Address Redacted | | | | |
| 0dc04331-ae78-4340-b9d4-1fd875c79065 | Address Redacted | | | | |
| 0dc044ad-476a-4096-a52b-4dc0dd9ffcec | Address Redacted | | | | |
| 0dc04e34-100b-4007-b9da-f36a9e4e77cc | Address Redacted | | | | |
| 0dc050dc-dab7-4521-9408-78a722d32f5b | Address Redacted | | | | |
| 0dc061f8-b472-4fea-a39a-6f8027e71839 | Address Redacted | | | | |
| 0dc06c01-706f-4bfa-af54-9c6e7e814722 | Address Redacted | | | | |
| 0dc084ad-5d09-4d6a-ac26-6b2fc6e13edb | Address Redacted | | | | |
| 0dc0b02e-2a46-43d2-a5b0-725c94ce00b4 | Address Redacted | | | | |
| 0dc0cb17-fb02-42e1-9e65-17a9ec30c6c0 | Address Redacted | | | | |
| 0dc0f38c-20f0-4661-af33-b3aa88be04a8 | Address Redacted | | | | |
| 0dc0fc1b-09b4-418c-b29f-13038190ce4e | Address Redacted | | | | |
| 0dc129fd-dbf8-4162-b73c-dc3d29648370 | Address Redacted | | | | |
| 0dc172e3-7233-4fa9-b39d-3905f5b89287 | Address Redacted | | | | |
| 0dc1937c-c2d8-4ad9-a706-3527b05a9142 | Address Redacted | | | | |
| 0dc1ae46-60c2-497a-a44c-47f4019e0dc2 | Address Redacted | | | | |
| 0dc1c6b0-73d7-45e8-9881-14ad4a82b76d | Address Redacted | | | | |
| 0dc22c37-ddbf-4da4-8756-4f357d1fbe88 | Address Redacted | | | | |
| 0dc24c89-cf42-4d0a-81fa-0151dd8c4d17 | Address Redacted | | | | |
| 0dc27604-3281-4a13-8b81-acf24748436 | Address Redacted | | | | |
| 0dc28940-89e0-4e84-9260-a830e03a7029 | Address Redacted | | | | |
| 0dc2bc37-0033-4f95-b09f-bc8d752bfdcb | Address Redacted | | | | |
| 0dc2ddc7-a444-4946-bbff-5bf5607b5167 | Address Redacted | | | | |
| 0dc33933-794e-4664-a941-69f754f36f9c | Address Redacted | | | | |
| 0dc340b8-037f-41fa-a342-db66c64afa01 | Address Redacted | | | | |
| 0dc3493b-bcc0-4417-bcc9-543b27be6c71 | Address Redacted | | | | |
| 0dc36297-ad1b-48bc-ae5b-a3baee6d87f9 | Address Redacted | | | | |
| 0dc36b50-c6f4-4cea-beea-aaf5f59e7a55 | Address Redacted | | | | |
| 0dc3b545-1c01-43af-a47e-def40336a9b3 | Address Redacted | | | | |
| 0dc3c6a1-f75b-4d3c-a27d-754f221b7dcf | Address Redacted | | | | |
| 0dc3c867-5d41-439e-83fc-50ebcd1c3c42 | Address Redacted | | | | |
| 0dc3ce69-69b0-4e99-8aa5-8b20c68f8d53 | Address Redacted | | | | |
| 0dc3f2c9-cb7a-4785-ace7-e7fa49a73b57 | Address Redacted | | | | |
| 0dc40134-e90f-4338-83bd-1b9caedc2127 | Address Redacted | | | | |
| 0dc41254-19cf-4dfd-91d9-992b68c25417 | Address Redacted | | | | |
| 0dc4307a-f24e-48af-a2f0-56edd6423c29 | Address Redacted | | | | |
| 0dc44210-3ba4-4e5a-8d18-077fb3742483 | Address Redacted | | | | |
| 0dc44f34-3429-406e-8be2-ab486c7c639f | Address Redacted | | | | |
| 0dc45148-1b21-4df3-a74a-52ad8219a152 | Address Redacted | | | | |
| 0dc45622-6064-46e5-9c07-9c61c864a58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dc4736d-5a4e-40ab-827e-defd022e177e | Address Redacted | | | | |
| 0dc48478-c3fc-4c50-9344-e36b81adf9dc | Address Redacted | | | | |
| 0dc496f2-fbf8-4f10-9eb3-16918138765f | Address Redacted | | | | |
| 0dc4a4a3-51b4-4bf1-9022-dbb61d5ee79a | Address Redacted | | | | |
| 0dc4a546-501a-4450-9199-6bc69858bc08 | Address Redacted | | | | |
| 0dc4ad75-1acd-4cb3-b7eb-5f6ed88c53f7 | Address Redacted | | | | |
| 0dc4de3d-abdf-4fd8-a820-4e5ce80a5152 | Address Redacted | | | | |
| 0dc4eca5-852e-4674-b721-400fe026fc69 | Address Redacted | | | | |
| 0dc4ef80-6b27-4f69-a58a-3b9d4554c78d | Address Redacted | | | | |
| 0dc5577d-d023-4c07-a28c-7d02bec0f12c | Address Redacted | | | | |
| 0dc558f8-12f7-444f-9aba-458285464484 | Address Redacted | | | | |
| 0dc575ae-74f7-44f9-beb0-e81268510d21 | Address Redacted | | | | |
| 0dc576cf-22a5-4f15-95d9-11237f9af19f | Address Redacted | | | | |
| 0dc57bbb-646e-42c7-ba1b-dc93cb8bdc09 | Address Redacted | | | | |
| 0dc5b32e-04f1-4217-8da5-6331b585f0b0 | Address Redacted | | | | |
| 0dc5e3c4-3f99-400f-b56a-66ed1e9aae99 | Address Redacted | | | | |
| 0dc609cd-d56b-4e56-94f9-a3c0df5fa887 | Address Redacted | | | | |
| 0dc640f8-3b6b-4fca-85cd-7e3aa72592a3 | Address Redacted | | | | |
| 0dc64ef0-101d-4705-8d6b-7e83ceaf916d | Address Redacted | | | | |
| 0dc6501d-64bc-4fac-91bd-85a87a07e79e | Address Redacted | | | | |
| 0dc6621f-0b88-4189-8859-dc3d6218e965 | Address Redacted | | | | |
| 0dc66409-949d-4393-8964-20d0659d2064 | Address Redacted | | | | |
| 0dc66893-8282-4caf-82cc-af88a7679441 | Address Redacted | | | | |
| 0dc6936e-42cf-42f9-ae3f-d103f172ac3b | Address Redacted | | | | |
| 0dc69f84-5936-469e-878e-2a09131bc712 | Address Redacted | | | | |
| 0dc6a396-0736-4592-839c-9d0c3b9b2eb3 | Address Redacted | | | | |
| 0dc6aaf7-0687-4f59-abe6-2f902a3af9cb | Address Redacted | | | | |
| 0dc6ac2f-4a7a-43be-afc2-82ca5b6f5df9 | Address Redacted | | | | |
| 0dc6ae43-af14-4c77-8890-907fa9e2c48f | Address Redacted | | | | |
| 0dc6cbc1-87eb-4c34-b645-a2a74bb94b70 | Address Redacted | | | | |
| 0dc6f640-b7a3-41ff-bc9b-90442c132e2a | Address Redacted | | | | |
| 0dc702d4-5e7c-4859-933b-9e7a0c3f29a1 | Address Redacted | | | | |
| 0dc77959-4bac-467d-a618-a4285ad3bd1f | Address Redacted | | | | |
| 0dc799fb-d50b-4c9b-a9ff-0965fa9a9be9 | Address Redacted | | | | |
| 0dc7a1ef-5e39-4f0d-a4fb-01c6913a40cf | Address Redacted | | | | |
| 0dc7abae-6af2-42c3-b1d0-1cd8e5a5d971 | Address Redacted | | | | |
| 0dc7b604-353a-4dae-aef4-d4b154664a33 | Address Redacted | | | | |
| 0dc80fa5-bbc1-49b7-a198-e12529a84f87 | Address Redacted | | | | |
| 0dc8185d-ead9-4c1c-82a5-4808465ef430 | Address Redacted | | | | |
| 0dc84076-76ef-4a02-9db6-cd622b24b69f | Address Redacted | | | | |
| 0dc89aa0-8152-4122-aab4-eee5d81a2c74 | Address Redacted | | | | |
| 0dc8a69e-af09-4f78-b9a7-df5b72c75287 | Address Redacted | | | | |
| 0dc8ad83-2012-4706-84fb-7abccbbf9047 | Address Redacted | | | | |
| 0dc8c8b5-b847-42d9-b619-3d1cad65c3b4 | Address Redacted | | | | |
| 0dc8e746-0124-4a78-9a46-5b8633690e34 | Address Redacted | | | | |
| 0dc8ea7b-70ae-470c-9866-c26b49864e5c | Address Redacted | | | | |
| 0dc8fe80-9f05-4e40-a978-af5641c4483c | Address Redacted | | | | |
| 0dc8fef1-e0b6-4889-8bf1-b61ff83f3e0f | Address Redacted | | | | |
| 0dc91f2a-7c93-446a-9820-fa209b8559c5 | Address Redacted | | | | |
| 0dc91fb7-cf53-4fcc-9690-4d2bb7bbf19e | Address Redacted | | | | |
| 0dc92627-4224-433d-87fd-1526a63b993e | Address Redacted | | | | |
| 0dc92c80-7699-4b37-9402-19d6e755ebba | Address Redacted | | | | |
| 0dc93304-53a9-47c1-a53d-f61e6987c20f | Address Redacted | | | | |
| 0dc9425e-45a5-412d-81d7-af73453bc296 | Address Redacted | | | | |
| 0dc94528-91cb-4b8f-a005-dde2e65a0d87 | Address Redacted | | | | |
| 0dc953ae-7647-497c-baec-56699a573957 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dc961ed-888b-4f49-bc93-16099529c161 | Address Redacted | | | | |
| 0dc99104-898c-4e8d-b050-af1b4a085537 | Address Redacted | | | | |
| 0dc99a35-501a-4886-9f87-7765c2a3ce5l | Address Redacted | | | | |
| 0dc9ceb7-ecdc-489a-995b-0d5a5e05f377 | Address Redacted | | | | |
| 0dc9e714-c79a-404c-bfd9-1ddc02a4591d | Address Redacted | | | | |
| 0dca164e-9e61-469c-81e7-7a93b5c4c5e1 | Address Redacted | | | | |
| 0dca1e6c-7972-420c-b522-ca6f339e1386 | Address Redacted | | | | |
| 0dca3412-897a-43b5-8592-7b71a858603c | Address Redacted | | | | |
| 0dca5474-a5cc-4fd7-83ae-22a31f4c53d2 | Address Redacted | | | | |
| 0dca5509-79f4-4f7f-82a6-13d20afd9190 | Address Redacted | | | | |
| 0dca5f93-b1f0-492e-91b3-8a6c50806fa9 | Address Redacted | | | | |
| 0dca8714-0b0b-4f00-8203-aeed4bd562f3 | Address Redacted | | | | |
| 0dcac5e3-ec7e-4faf-aa09-62e25ae19ac9 | Address Redacted | | | | |
| 0dcad489-b709-4627-80c2-312eaf72f65 | Address Redacted | | | | |
| 0dcadd95-6fb7-44af-8b23-034a7d988773 | Address Redacted | | | | |
| 0dcae0d4-817d-4f7f-a0f4-44834384c136 | Address Redacted | | | | |
| 0dcae30b-9f0d-4add-ad2c-1f659e17b803 | Address Redacted | | | | |
| 0dcaecf5-f7fd-4eb9-92c1-53da10e1e740 | Address Redacted | | | | |
| 0dcb0882-dfb3-46e9-9399-a4b70ce91499 | Address Redacted | | | | |
| 0dcb0924-702d-4c1d-8c65-2e4d1a3b992e | Address Redacted | | | | |
| 0dcb4c08-f76f-4d4d-bf90-b3b1b28b08d9 | Address Redacted | | | | |
| 0dcb77aa-5ffd-4877-bf87-d7557ae6ffa2 | Address Redacted | | | | |
| 0dcb9da5-ffbc-46cd-930d-68e3b5734302 | Address Redacted | | | | |
| 0dcb9dbe-28ad-4a31-8a06-baab7cbb4acd | Address Redacted | | | | |
| 0dcba541-6aca-477d-8701-0bae111d57f8 | Address Redacted | | | | |
| 0dcbbbe4-1900-4993-8a09-e1348d9ff7f3 | Address Redacted | | | | |
| 0dcbd752-9fa3-4b48-aead-5e0a50dab6f5 | Address Redacted | | | | |
| 0dcbdf02-bf77-4a45-86e8-d18b47e29b28 | Address Redacted | | | | |
| 0dcbf136-d7e8-458e-a144-18ad39de2584 | Address Redacted | | | | |
| 0dcbf5a4-8574-4187-b2a6-8df81e454014 | Address Redacted | | | | |
| 0dcc184c-6fd9-48e4-af99-47aab0b179cf | Address Redacted | | | | |
| 0dcc3fd0-7f2b-4e03-bf74-387220a2b43f | Address Redacted | | | | |
| 0dcc7df2-fca4-4f63-8d36-de0a7be944a9 | Address Redacted | | | | |
| 0dcc9084-1137-47e4-829e-c7c5ac56f0ab | Address Redacted | | | | |
| 0dcc9572-c7ba-4447-a9aa-950571119116 | Address Redacted | | | | |
| 0dcce6e5-94df-49ef-9307-6f657c2a8def | Address Redacted | | | | |
| 0dccfc9c-c0f2-42f9-b8f6-311c76942718 | Address Redacted | | | | |
| 0dcd16e9-5c87-4f00-a5ff-9ce5c702e46d | Address Redacted | | | | |
| 0dcd2953-d8ab-4874-a968-5a0257be365a | Address Redacted | | | | |
| 0dcd2c56-e81a-4c76-9c1f-f40107124d27 | Address Redacted | | | | |
| 0dcd3121-4f88-439e-8834-5e6d0679de74 | Address Redacted | | | | |
| 0dcd3236-6400-4ef2-8f4c-74d5388bf486 | Address Redacted | | | | |
| 0dcdbeab-2844-49b8-a006-689e238862fb | Address Redacted | | | | |
| 0dcdd613-2efb-4eb3-9b2f-4e671801c68e | Address Redacted | | | | |
| 0dce1b68-a740-440d-9877-16fea44b89c8 | Address Redacted | | | | |
| 0dce2a38-8157-481c-8f9f-db99d93a7dc1 | Address Redacted | | | | |
| 0dce2f10-f99a-452d-98c7-72a9b5e9f0ed | Address Redacted | | | | |
| 0dce5e69-f8f8-4d94-91dc-a8b1e55bf786 | Address Redacted | | | | |
| 0dce72e9-21d5-4c6d-bae3-17ceea4a8b6c | Address Redacted | | | | |
| 0dce9679-bd6f-4642-b6d8-518ddfb12f4e | Address Redacted | | | | |
| 0dceb2ff-d387-4370-af24-7a109f280662 | Address Redacted | | | | |
| 0dcec069-3d3b-48fe-97a5-60d7772b0790 | Address Redacted | | | | |
| 0dcecc3d-0bf3-4d53-819c-cc7e3b1be3c8 | Address Redacted | | | | |
| 0dcee434-d8f2-4a33-b02e-89a260d6b172 | Address Redacted | | | | |
| 0dceea84-e213-4c7d-b556-2a32424e828c | Address Redacted | | | | |
| 0dcefe76-2ab5-4d72-adc4-10d2042788b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dcf1e84-e640-46f3-8814-a9b5f1eceeda | Address Redacted | | | | |
| 0dcf493d-68c5-4749-aeb1-ef44b00d157c3 | Address Redacted | | | | |
| 0dcf5455-697f-410f-b2cf-ea51aba420eb | Address Redacted | | | | |
| 0dcf646d-a772-4c41-afd8-530dfcd3854a | Address Redacted | | | | |
| 0dcf6ad8-ed38-44dc-bedc-1d5163e898cc | Address Redacted | | | | |
| 0dcf9b19-cc7d-4fe2-a9de-aebf432361c0 | Address Redacted | | | | |
| 0dcfac6a-2500-4fac-8d59-e11eb61c10c7 | Address Redacted | | | | |
| 0dcfae15-affd-4a93-90e5-cabbd07f5e38 | Address Redacted | | | | |
| 0dcfc975-aa69-4701-90c5-f55b2d3944b8 | Address Redacted | | | | |
| 0dcfd1ea-99bd-4a42-ae23-12ac0e45cb24 | Address Redacted | | | | |
| 0dcfd241-42c2-42cf-903f-cec367a52e09 | Address Redacted | | | | |
| 0dd00091-c197-4832-9995-13166e796962 | Address Redacted | | | | |
| 0dd0072b-dbd1-4b28-93c5-bb9c47661fbd | Address Redacted | | | | |
| 0dd009dd-d1f4-4cb1-9ee9-5d4f94111f4c | Address Redacted | | | | |
| 0dd01600-f941-4524-9aef-c91bf504079l | Address Redacted | | | | |
| 0dd05520-2cb3-4f01-870c-42e87c219f8e | Address Redacted | | | | |
| 0dd05f61-df07-406b-91b8-74d6ca3d0b80 | Address Redacted | | | | |
| 0dd07db9-e932-4656-93f1-2be3d10aa815 | Address Redacted | | | | |
| 0dd08347-2e97-4561-a1bf-021cd3494971 | Address Redacted | | | | |
| 0dd0ea5b-21af-447e-bc58-44edbb939ff1 | Address Redacted | | | | |
| 0dd0f265-c831-4e06-bcf5-4b2f37c03b7f | Address Redacted | | | | |
| 0dd14d68-a109-42d5-9e18-3e59c6bd7c7d | Address Redacted | | | | |
| 0dd164b4-9460-4f52-ae58-0dbc680bf67a | Address Redacted | | | | |
| 0dd171d0-9e70-4e55-8d84-d61e464a1fe8 | Address Redacted | | | | |
| 0dd19554-fdeb-4002-8ccc-dee30b20cd8d | Address Redacted | | | | |
| 0dd1bcdc-b544-43c2-9e2c-bac8703e0c1d | Address Redacted | | | | |
| 0dd1f677-d65e-43c4-9ed0-93789752d4ad | Address Redacted | | | | |
| 0dd1fb90-67d5-4786-8be1-2eab0b60cf05 | Address Redacted | | | | |
| 0dd20e88-df70-4c67-9ee2-f3472d35774a | Address Redacted | | | | |
| 0dd23b62-f319-4343-8bfa-8f53b141e389 | Address Redacted | | | | |
| 0dd25a4a-d3b3-4a0b-a8b7-efa88d82983b | Address Redacted | | | | |
| 0dd25c2f-a69a-496e-bf29-72a0c0d4aac9 | Address Redacted | | | | |
| 0dd27743-f3bd-4403-88a4-f8b903b39bec | Address Redacted | | | | |
| 0dd2db01-7445-4197-bf76-ea7412f89842 | Address Redacted | | | | |
| 0dd30f7a-d08d-48a4-885a-2d94b00665c7 | Address Redacted | | | | |
| 0dd375c1-416a-42f6-a520-7954860d3cba | Address Redacted | | | | |
| 0dd38c85-8cf6-4f65-b722-6c65bf21de24 | Address Redacted | | | | |
| 0dd39a38-27c9-4d00-9c62-14294c99dba8 | Address Redacted | | | | |
| 0dd3b851-b8b1-44f9-bd73-1981322daf71 | Address Redacted | | | | |
| 0dd3f808-b4cb-4e97-83b8-7459c717236a | Address Redacted | | | | |
| 0dd457b3-9f79-4c95-873e-116d804aed1c | Address Redacted | | | | |
| 0dd49b1c-f096-4efa-83a7-ee6440e93b51 | Address Redacted | | | | |
| 0dd4a566-b3ae-4dca-a271-ca2698776a37 | Address Redacted | | | | |
| 0dd4aa30-ad75-4f0f-8660-37ad7b15cae7 | Address Redacted | | | | |
| 0dd4afdc-8800-4853-a8d1-d37e8e54a3ac | Address Redacted | | | | |
| 0dd4c887-8c39-4713-b6db-cc156db353b5 | Address Redacted | | | | |
| 0dd4ee58-79ea-4c82-8c73-da9c6b9a1583 | Address Redacted | | | | |
| 0dd4fcff-779a-4fc0-9253-5e9969260b0C | Address Redacted | | | | |
| 0dd51785-1e5c-42b1-9877-51cca530c47f | Address Redacted | | | | |
| 0dd526ce-dbd6-4496-bc02-d554262a4890 | Address Redacted | | | | |
| 0dd565d3-0e91-4e99-98ce-97c8e77b0ec3 | Address Redacted | | | | |
| 0dd569a9-87d0-448a-820e-fec698fbd17d | Address Redacted | | | | |
| 0dd57e8b-5d4e-4a02-9fe1-d9ccbb76fc2d | Address Redacted | | | | |
| 0dd59193-52ee-4557-8f82-49e32704a774 | Address Redacted | | | | |
| 0dd5f7de-5f56-4067-9bf6-c57370cb1a41 | Address Redacted | | | | |
| 0dd5fe41-4b09-494f-a7f8-1d52993f9e51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dd62600-556f-404b-88a7-e8f3b805a13e | Address Redacted | | | | |
| 0dd62825-b75e-4bae-ae01-841f6bcec1ea | Address Redacted | | | | |
| 0dd62b24-458a-49f4-9e43-07e4d0166531 | Address Redacted | | | | |
| 0dd6673c-1136-4be7-8ee0-cb25eba3853d | Address Redacted | | | | |
| 0dd66821-1602-4511-ba72-195ec66f2ef1 | Address Redacted | | | | |
| 0dd6f327-1961-46d9-9bb7-b273ced77c26 | Address Redacted | | | | |
| 0dd70d2d-3062-4bf4-8901-9c11a5085188 | Address Redacted | | | | |
| 0dd71377-d30d-43a6-ad51-508a7d0d4e18 | Address Redacted | | | | |
| 0dd715d0-2683-448b-95b8-72b8ffc06e2e | Address Redacted | | | | |
| 0dd72e03-a4c9-4ca3-a5d6-e829e08888b8 | Address Redacted | | | | |
| 0dd76786-cca2-451b-9f0f-b88f0a47d475 | Address Redacted | | | | |
| 0dd7684f-d676-4d5c-88a6-2ae5ae6268dc | Address Redacted | | | | |
| 0dd78099-08fc-4b12-8ca8-e869ead1024f | Address Redacted | | | | |
| 0dd79609-c8d3-4bae-97db-c383e56e5d1c | Address Redacted | | | | |
| 0dd79a01-7a53-44b4-8443-ad03e0dd01e2 | Address Redacted | | | | |
| 0dd7ad86-8801-4923-8862-4f99243cbb85 | Address Redacted | | | | |
| 0dd7c31a-ee17-4410-ab70-3bdb3ed62513 | Address Redacted | | | | |
| 0dd7d5be-eb5f-4a2e-90e1-6a1651db4270 | Address Redacted | | | | |
| 0dd7d982-f074-4208-a8d1-2f4119066447 | Address Redacted | | | | |
| 0dd7dde0-7dde-417a-af4e-cbe731d523fd | Address Redacted | | | | |
| 0dd819fe-869e-4eca-ab21-b600be08c5a2 | Address Redacted | | | | |
| 0dd830e1-4946-4c05-be8d-2dcb602dbcd9 | Address Redacted | | | | |
| 0dd872f4-5bb3-46d8-988a-d1707dee17a8 | Address Redacted | | | | |
| 0dd876a1-9897-469d-98e2-c63f3af6c8df | Address Redacted | | | | |
| 0dd878f1-f532-4656-8370-4f92ffc8bb07 | Address Redacted | | | | |
| 0dd88859-3052-42e5-84de-cf7fe5a8bb06 | Address Redacted | | | | |
| 0dd8924b-b8e4-4f68-81eb-ecd38d6c3775 | Address Redacted | | | | |
| 0dd899cd-4758-4a23-abb4-89436483bed0 | Address Redacted | | | | |
| 0dd8b047-784a-4cdd-a2b5-8c0ea8498d4f | Address Redacted | | | | |
| 0dd8c79f-5473-47c2-b66a-4cdd0f7cdb19 | Address Redacted | | | | |
| 0dd8dd61-9d68-449e-9956-d032eba51294 | Address Redacted | | | | |
| 0dd8ff8a-667a-4e11-8b4b-36895a102f0c | Address Redacted | | | | |
| 0dd9285b-e7e0-4c92-9856-8fa5f7c669fe | Address Redacted | | | | |
| 0dd93e57-eb7e-4873-afc3-2b4105b2a190 | Address Redacted | | | | |
| 0dd968c2-0a34-4db6-a68d-c7655a01b1a5 | Address Redacted | | | | |
| 0dda0c8a-c386-411a-8177-2a9ec5f81568 | Address Redacted | | | | |
| 0dda1819-fb8d-4ca5-9bb3-9155ffc3fd69 | Address Redacted | | | | |
| 0dda32b3-7d99-4a3f-b8e6-dd6cf300c828 | Address Redacted | | | | |
| 0dda6e9f-1030-4cf1-9e7e-939437786f1b | Address Redacted | | | | |
| 0dda7597-7e3c-4bcc-8fbf-36d1b52a3b0c | Address Redacted | | | | |
| 0dda9852-8331-4bb1-9f7b-5b098cd5b01a | Address Redacted | | | | |
| 0ddaa985-bd61-4f4c-b8e6-c91096af3b8b | Address Redacted | | | | |
| 0ddacfd3-cafb-4c68-b895-11393425be2a | Address Redacted | | | | |
| 0ddae6a2-b655-47d9-8851-fab46e915517 | Address Redacted | | | | |
| 0ddb5173-b485-4723-a087-50bef50aefbc | Address Redacted | | | | |
| 0ddb8c72-3e67-493a-83f1-2be06bcffab6 | Address Redacted | | | | |
| 0ddb9127-a866-48eb-8110-e085cc2d4989 | Address Redacted | | | | |
| 0ddba8e2-c1bc-450b-bddb-57ea2444f1bc | Address Redacted | | | | |
| 0ddbb674-6bd6-4f5e-b44c-9228f36b50ab | Address Redacted | | | | |
| 0ddbc1fd-5c37-4109-ab64-16874ca7e66b | Address Redacted | | | | |
| 0ddbe51b-cac1-4a31-a657-da56fdfe20d0 | Address Redacted | | | | |
| 0ddc1d0d-c889-4071-91e1-1e37693f8d08 | Address Redacted | | | | |
| 0ddc2bd8-c6f0-46d9-bdff-a75440638d42 | Address Redacted | | | | |
| 0ddc7f3c-9d04-4b31-befd-a3dd909ec239 | Address Redacted | | | | |
| 0ddc8be7-eb7a-40a2-8d7b-225fe7f954c9 | Address Redacted | | | | |
| 0ddcafb6-451f-460e-aa87-24c73e6333c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ddcb494-f37f-4cbd-bcfc-29e7fab7705c | Address Redacted | | | | |
| 0ddccd52-297b-40a7-b641-addc6c5fd928 | Address Redacted | | | | |
| 0ddcd8d6-a8a8-484e-9ae0-06ca4e441377 | Address Redacted | | | | |
| 0ddd0654-e8cd-4e54-9fd1-1765c7f8feac | Address Redacted | | | | |
| 0ddd09dc-dd80-4e9e-a702-9a321d74f92f | Address Redacted | | | | |
| 0ddd2ee3-237c-45b4-b834-305091ff07ca | Address Redacted | | | | |
| 0ddd55de-b045-49eb-9acf-712a58cbed82 | Address Redacted | | | | |
| 0ddd58d2-4284-4228-bdad-0912cfc6090f | Address Redacted | | | | |
| 0ddd5f84-4913-42a1-9d8a-a4f35fe8ffdc | Address Redacted | | | | |
| 0ddd7a92-5931-4cb3-ba4e-6091bbac7fe9 | Address Redacted | | | | |
| 0dddd183-c76b-4be4-9632-232bcbea4f7b | Address Redacted | | | | |
| 0dddeeb3-6e28-45ad-a0eb-db12158863f5 | Address Redacted | | | | |
| 0dde016b-5b24-430b-8b10-813c97d10a75 | Address Redacted | | | | |
| 0dde0e02-10fb-4984-9ab9-f365b4c47d02 | Address Redacted | | | | |
| 0dde5698-e17c-4868-8b1b-9af5e08dd8e1 | Address Redacted | | | | |
| 0ddea406-e387-4088-a538-d03de0b4d164 | Address Redacted | | | | |
| 0ddea42a-6086-450a-99e0-f70a7f461028 | Address Redacted | | | | |
| 0ddec3a1-de9d-4b46-9409-07ce2d7182eb | Address Redacted | | | | |
| 0dded81a-b17c-4d3a-8f31-46a2110c3dc8 | Address Redacted | | | | |
| 0ddedb40-7665-4151-9c6d-c0836ad8b3cc | Address Redacted | | | | |
| 0ddf1e49-1f54-4349-8195-4712dec0ce5c | Address Redacted | | | | |
| 0ddf390f-64fb-447d-9177-6fb45cdac84d | Address Redacted | | | | |
| 0ddf4116-cd75-408f-9642-c83a7dd33595 | Address Redacted | | | | |
| 0ddf4c1c-282c-4235-976c-d0274b507abf | Address Redacted | | | | |
| 0ddf883d-5270-4743-9ad8-b5f73f631f88 | Address Redacted | | | | |
| 0ddf944c-477c-4a43-b850-3c0ee07891dc | Address Redacted | | | | |
| 0de020c5-cfb9-4c94-9f1d-167ec5899821 | Address Redacted | | | | |
| 0de02846-13f7-4579-bd9d-091819b9050d | Address Redacted | | | | |
| 0de06784-73da-4131-9fb1-6e971e585ae8 | Address Redacted | | | | |
| 0de096d2-07e4-493e-b290-e60acba7938e | Address Redacted | | | | |
| 0de0a43a-7ab7-4266-a9cf-a6526f61592C | Address Redacted | | | | |
| 0de0a569-61c3-49eb-be52-1338ebd713ce | Address Redacted | | | | |
| 0de0c907-3f70-4290-b34b-de3152cf0d56 | Address Redacted | | | | |
| 0de0d224-878a-41b1-a838-95ea16c5c8ec | Address Redacted | | | | |
| 0de0f5a6-4009-4460-96b4-590f122a48aC | Address Redacted | | | | |
| 0de1011b-b2fb-493e-8c49-8b4fab18f177 | Address Redacted | | | | |
| 0de12d6b-29eb-414a-9cb2-bff797a74745 | Address Redacted | | | | |
| 0de15184-9886-48df-a087-bd00a00e46b1 | Address Redacted | | | | |
| 0de15752-637e-4e1d-b2e3-999145197598 | Address Redacted | | | | |
| 0de16716-76fb-4719-b8c8-9131762b7919 | Address Redacted | | | | |
| 0de1683c-107e-456f-a3d6-ace9872c38e4 | Address Redacted | | | | |
| 0de18453-9b3f-48bf-8187-b17baf37078c | Address Redacted | | | | |
| 0de18f52-b90e-49fa-bdfc-6a73e5d0b191 | Address Redacted | | | | |
| 0de1a577-ac3e-47e7-86f1-d336aeb0ecad | Address Redacted | | | | |
| 0de1b868-655d-4a97-b4dc-aace9e6b06b0 | Address Redacted | | | | |
| 0de1f821-db7a-47b1-8381-b923bfff6820 | Address Redacted | | | | |
| 0de230f8-9cd3-43b2-8d06-3a0aaeb26758 | Address Redacted | | | | |
| 0de27a48-8616-466e-9835-0ac338ebd39a | Address Redacted | | | | |
| 0de27d71-84d1-4660-a961-0f36fa7975ft | Address Redacted | | | | |
| 0de27f37-4132-4269-925d-3100fe46f1ba | Address Redacted | | | | |
| 0de2c7ff-6fd9-4fad-9ddc-fbb705f832a5 | Address Redacted | | | | |
| 0de2cf94-4274-43a4-9969-53e9ea3ea769 | Address Redacted | | | | |
| 0de2df36-9e79-43c3-b0cc-4c09dd849627 | Address Redacted | | | | |
| 0de2e2bf-c72d-47a7-9725-56065ff38d48 | Address Redacted | | | | |
| 0de2eacc-cb8a-4bb7-973a-90e817a83306 | Address Redacted | | | | |
| 0de2ffac-ad21-4466-b58b-b673370f44d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0de36ab1-c96a-40e7-9c81-cea262a799b5 | Address Redacted | | | | |
| 0de375e5-4ff3-41cf-9fb2-47012937d965 | Address Redacted | | | | |
| 0de395e0-a87b-45b9-a2df-16da1f6aed1a | Address Redacted | | | | |
| 0de3bde5-6916-4479-805d-60ab210a4654 | Address Redacted | | | | |
| 0de3db1b-10cd-4cff-a846-6cbb1547e414 | Address Redacted | | | | |
| 0de3db6e-a964-4633-908c-53c44de23eef | Address Redacted | | | | |
| 0de3e0f6-5ad5-4688-964b-502a299ef434 | Address Redacted | | | | |
| 0de3e7eb-8ea2-46bb-9384-035363194b05 | Address Redacted | | | | |
| 0de3ec54-68f4-41d9-ac9e-3b4b6f0588fb | Address Redacted | | | | |
| 0de43364-a380-4638-ba45-9a2f65670fe5 | Address Redacted | | | | |
| 0de469e2-580b-4a66-a193-fe71337e1bf5 | Address Redacted | | | | |
| 0de491a7-0f80-45bb-a5bc-ac4beaa20df8 | Address Redacted | | | | |
| 0de496dc-e5f4-467e-82a7-911bfa26d31e | Address Redacted | | | | |
| 0de4cdfc-a16e-4ffa-ad2e-abc581c8cc25 | Address Redacted | | | | |
| 0de4d13a-4157-4bfc-8fae-ba4f8fac077b | Address Redacted | | | | |
| 0de51c77-d568-4326-969c-6a4472241494 | Address Redacted | | | | |
| 0de52d7e-116e-485f-8f16-95eaf56c900c | Address Redacted | | | | |
| 0de567f1-e576-4808-ba9c-1780a727e5a1 | Address Redacted | | | | |
| 0de590d2-61fa-4b73-9e35-c2e895e07b21 | Address Redacted | | | | |
| 0de592c2-b65c-4eda-aa35-fe8d5af9bbee | Address Redacted | | | | |
| 0de5a47e-88d8-4b50-b10e-485d50e84b86 | Address Redacted | | | | |
| 0de5b92c-401c-42ec-b5f7-f7a604374c39 | Address Redacted | | | | |
| 0de5c0dd-53d0-4c6b-8780-b492d58b93a1 | Address Redacted | | | | |
| 0de5d93f-8078-4642-99b8-b63b72d56bd8 | Address Redacted | | | | |
| 0de6056d-0bce-499e-b3d6-5b5ddf8797e8 | Address Redacted | | | | |
| 0de6066c-2a28-4aeb-83d0-17467757cec1 | Address Redacted | | | | |
| 0de66787-8b56-42c4-a2b9-790a237c50b3 | Address Redacted | | | | |
| 0de6af67-ee1c-4131-92d0-2b5013578365 | Address Redacted | | | | |
| 0de6bee8-a063-49ae-a002-a96a5a811b16 | Address Redacted | | | | |
| 0de6d698-fb27-4871-9c71-893c9d1ffce0 | Address Redacted | | | | |
| 0de6e416-c1a8-41ea-8971-319ccb8cba32 | Address Redacted | | | | |
| 0de6f459-04ff-4e1f-a84c-31296c6bd59f | Address Redacted | | | | |
| 0de6ffde-d838-4aeb-a569-ec44af3e3115 | Address Redacted | | | | |
| 0de704ba-5ef0-4e4a-b01a-3324b3fe6938 | Address Redacted | | | | |
| 0de714da-8fdb-4388-9836-6712ab5afd40 | Address Redacted | | | | |
| 0de757d1-e005-4420-bb73-ea5809d32361 | Address Redacted | | | | |
| 0de762c9-affa-4186-9bf4-b4173fd5a3be | Address Redacted | | | | |
| 0de778d5-ef11-4ce8-8bf6-d879f818fe97 | Address Redacted | | | | |
| 0de7804b-b527-4541-9a2b-969af9de6334 | Address Redacted | | | | |
| 0de7c614-f9a6-4822-9c08-74f0f49289cc | Address Redacted | | | | |
| 0de7c75d-3cf2-4020-9631-a509f2a23d29 | Address Redacted | | | | |
| 0de7cdff-3209-4918-bbd3-a8f46e37372c | Address Redacted | | | | |
| 0de7e7fc-30be-49e7-bfa5-cac2981fab46 | Address Redacted | | | | |
| 0de7ea68-eb6c-4472-a450-074a25a270e9 | Address Redacted | | | | |
| 0de81e88-dbfe-4e1c-aab2-20921000731d | Address Redacted | | | | |
| 0de87058-ff17-4594-806d-accb7f88dddc | Address Redacted | | | | |
| 0de87d06-6f57-4ce9-bc23-9536344281df | Address Redacted | | | | |
| 0de907ed-0b7f-44d9-aa59-c03c75d6d64d | Address Redacted | | | | |
| 0de91ce8-b891-4942-8488-e8efa4672dd5 | Address Redacted | | | | |
| 0de9b1e7-6068-48f4-91e1-2740f5916129 | Address Redacted | | | | |
| 0de9ba5d-f218-4922-8a17-433ada1c6499 | Address Redacted | | | | |
| 0de9bbf0-43b7-4689-bbbd-0fd3e594be0a | Address Redacted | | | | |
| 0de9c65a-da8d-4016-a23a-f17fe3c0d26e | Address Redacted | Page 556 of 10184 | | | |
| 0de9dc2f-932a-4d67-b7c1-daa85285e37b | Address Redacted | | | | |
| 0de9e925-283c-428e-9734-f7ce8e0918d0 | Address Redacted | | | | |
| 0dea0b01-5b86-4171-804c-95047bbd29a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dea0fc4-ed65-4054-803e-8166e1dcdd6b | Address Redacted | | | | |
| 0dea14bd-4cc0-4824-9f73-0e82d02d09ac | Address Redacted | | | | |
| 0dea219b-2cc8-4b98-8c09-6092c36cd56e | Address Redacted | | | | |
| 0dea3152-3624-48d4-897c-de676a171fd3 | Address Redacted | | | | |
| 0dea605f-7f3b-40e6-9bbd-a475f054df41 | Address Redacted | | | | |
| 0dea8300-0c08-464d-be56-8eef7f2c2bea | Address Redacted | | | | |
| 0dea9138-a67e-4abf-8014-da25fda46b33 | Address Redacted | | | | |
| 0dea9881-b068-45c6-afba-a8986d984915 | Address Redacted | | | | |
| 0deab113-5945-4bf5-82ff-c0a14a2f03e7 | Address Redacted | | | | |
| 0deae41a-c9af-43cb-bee5-183e51e22a5d | Address Redacted | | | | |
| 0deaf5c8-3875-4b4a-92e1-f4c5b4a9e0e9 | Address Redacted | | | | |
| 0deb01fc-e794-448a-afe0-0d5d203a24ee | Address Redacted | | | | |
| 0deb20e0-0e02-4b3b-b369-5127ff93a1ec | Address Redacted | | | | |
| 0deb4036-e6a4-47cd-986e-0fbeb150df91 | Address Redacted | | | | |
| 0deb48d0-f32a-4efe-8af7-c46669e5fea4 | Address Redacted | | | | |
| 0deb5557-d453-4a9e-8ce1-46ed67021001 | Address Redacted | | | | |
| 0deb984e-38eb-4a62-bd99-4526d369f8ee | Address Redacted | | | | |
| 0debc469-989a-43da-b97d-80ebb9f6b010 | Address Redacted | | | | |
| 0debd54a-7d8c-4ea6-835e-c94ad26618cf | Address Redacted | | | | |
| 0debf6c8-1a0f-4110-8408-286e4d23fc9f | Address Redacted | | | | |
| 0dec0dd6-c9b4-4fce-9a6f-de3abc5b78b4 | Address Redacted | | | | |
| 0dec0f44-66c7-4bde-869d-72b801b2873a | Address Redacted | | | | |
| 0dec0f60-f360-4e06-a048-c0b650ca95d1 | Address Redacted | | | | |
| 0dec5a41-a20d-4c77-8955-bb6a5927ae8b | Address Redacted | | | | |
| 0dec6a2f-5875-4a24-9094-633ebf10df12 | Address Redacted | | | | |
| 0dec736f-44f8-4fa3-8d40-512aa97d277c | Address Redacted | | | | |
| 0dec83f7-3796-460b-92b5-1e58aaaf6ce7 | Address Redacted | | | | |
| 0dec916c-5243-411a-a650-6242d4ed7cd6 | Address Redacted | | | | |
| 0dec9c86-3013-4573-b742-82489e20d664 | Address Redacted | | | | |
| 0dec9f41-e743-41ab-945f-ab6e344507a0 | Address Redacted | | | | |
| 0deca56f-55cc-464e-871c-f7160ea7cae9 | Address Redacted | | | | |
| 0decb860-99ec-4955-9655-263508c3ad93 | Address Redacted | | | | |
| 0decba64-dd63-47a6-b6e2-55af9dd00404 | Address Redacted | | | | |
| 0decbaee-4d4d-4daf-8f8e-e88250c281c7 | Address Redacted | | | | |
| 0decc2e2-ed3a-48d1-90ef-0fe7e64e5ec0 | Address Redacted | | | | |
| 0decc733-9fa2-4f62-9636-0186d6432d1c | Address Redacted | | | | |
| 0decd2fb-4810-41ea-8527-72196d3a3cea | Address Redacted | | | | |
| 0dece68e-405c-4ac7-8e5f-31bebc166e41 | Address Redacted | | | | |
| 0decf211-088a-4239-bf13-2250c6cf52d9 | Address Redacted | | | | |
| 0ded2adb-2260-460d-a935-de4dc81f628f | Address Redacted | | | | |
| 0ded2df7-199f-47ce-b3d0-6cf5f66cae72 | Address Redacted | | | | |
| 0ded4497-d671-4d22-8ceb-676030cb2661 | Address Redacted | | | | |
| 0ded7c7e-85e4-4f75-b175-ef069054b92b | Address Redacted | | | | |
| 0dedb00d-a479-4c8f-b8ce-feafac94d5b4 | Address Redacted | | | | |
| 0dedd618-796e-4dd7-8d5a-e868ed7c10af | Address Redacted | | | | |
| 0dee232f-3d4f-4bd1-bdd5-feb39a77cbed | Address Redacted | | | | |
| 0dee2785-402e-4e71-bbc3-773d119c9dee | Address Redacted | | | | |
| 0dee28a3-9145-4ae9-82ac-c4b3fc14e27d | Address Redacted | | | | |
| 0dee424d-1833-445f-851f-6299c675337c | Address Redacted | | | | |
| 0dee5947-bfd0-425e-83e5-b19c5d6be734 | Address Redacted | | | | |
| 0dee59a8-6d7b-4ba3-8542-9577fe9b9eee | Address Redacted | | | | |
| 0dee7d71-fdcc-4f67-b749-ef0845ec45ef | Address Redacted | | | | |
| 0deea394-5e70-4bb7-9757-7d4dc0251f39 | Address Redacted | | | | |
| 0deebd08-ea0d-47f8-9d5c-a25dcbec6212 | Address Redacted | | | | |
| 0deef61e-4b7f-484b-bdc1-b90530e9dc16 | Address Redacted | | | | |
| 0deefbf1-f55d-453c-82a0-3c965e986537 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0def00dd-db5d-4bfa-9664-ce23fbf34bfe | Address Redacted | | | | |
| 0def05dd-dfe3-463b-b697-50ca8586c0a0 | Address Redacted | | | | |
| 0def3b24-2d3c-447e-a7e1-aa1f36d64228 | Address Redacted | | | | |
| 0def413d-01e2-4679-9313-d628e381d056 | Address Redacted | | | | |
| 0def6c03-437b-4292-9f32-f541051167d2 | Address Redacted | | | | |
| 0defb3f1-23d2-4b16-b0c1-c4df37c66a9f | Address Redacted | | | | |
| 0defcf84-a1a2-4d1b-a5e6-35a20ac1486a | Address Redacted | | | | |
| 0defd75d-39a2-4757-8e93-eabd1304e2e2 | Address Redacted | | | | |
| 0defd84a-2e50-4b06-85fb-61f2b4009afc | Address Redacted | | | | |
| 0defef16-6418-4051-9e26-8f86a45bf071 | Address Redacted | | | | |
| 0df00256-7c17-4ee0-bc2c-ac548910296b | Address Redacted | | | | |
| 0df00551-e088-4eef-a9cb-34b27c49a44e | Address Redacted | | | | |
| 0df056d6-352a-41dd-a161-ad4147788e3c | Address Redacted | | | | |
| 0df06de3-9717-4c22-948c-3ed383515466 | Address Redacted | | | | |
| 0df08b4a-b96e-404a-b2fc-42c641b9dcd0 | Address Redacted | | | | |
| 0df0989e-2656-419d-a816-cda9e2de9d6e | Address Redacted | | | | |
| 0df0a004-f123-4bc6-aa15-eb229bcb6e89 | Address Redacted | | | | |
| 0df0b981-8238-4b76-900b-8bd765a89d63 | Address Redacted | | | | |
| 0df0faa8-1765-408e-aa50-bad64e7ade5e | Address Redacted | | | | |
| 0df15711-9207-4adf-857d-99da92014003 | Address Redacted | | | | |
| 0df16781-d1a0-4217-b62f-1d8d7b1c09b2 | Address Redacted | | | | |
| 0df16d6d-75bd-4353-b376-d304a512c42b | Address Redacted | | | | |
| 0df17b84-0f9f-4bf0-a544-24b0802896ca | Address Redacted | | | | |
| 0df1af3b-7887-4241-b617-d87877932143 | Address Redacted | | | | |
| 0df1b472-8ebf-48ea-a197-48b2cae18a49 | Address Redacted | | | | |
| 0df1e265-3519-4344-9ec1-8a68f5a99b52 | Address Redacted | | | | |
| 0df1fff9-9f79-4772-87da-b775919fc1f1 | Address Redacted | | | | |
| 0df22b50-18ca-41e1-924e-c9d91a5429b7 | Address Redacted | | | | |
| 0df2341c-3679-4870-8cfa-e76d8bea3932 | Address Redacted | | | | |
| 0df23e1f-24a6-4ccc-a77d-a1008ad674d8 | Address Redacted | | | | |
| 0df2629f-b96b-47b6-bd5a-4d4ec8e80e3c | Address Redacted | | | | |
| 0df273e8-3ec9-4b42-94d0-e10cb643efa4 | Address Redacted | | | | |
| 0df29934-6890-4c55-a792-31d702449a20 | Address Redacted | | | | |
| 0df2ab39-264d-4f73-816c-4e3b87fc7975 | Address Redacted | | | | |
| 0df2f155-b27c-4f00-b876-8fae63b85a71 | Address Redacted | | | | |
| 0df2f42c-9203-4ee9-9bc6-80a1480403eb | Address Redacted | | | | |
| 0df303ee-db6a-48b4-8810-e7b475ee5862 | Address Redacted | | | | |
| 0df31ee3-7687-4cfa-8bfe-803cdd457da2 | Address Redacted | | | | |
| 0df34c34-0f61-4ee8-b609-e278a95dbc28 | Address Redacted | | | | |
| 0df35700-e23b-49bb-be8a-d66c92d61880 | Address Redacted | | | | |
| 0df38f51-4062-490e-84ba-a2ec7019de6d | Address Redacted | | | | |
| 0df395ab-c15b-4528-8c12-c1c98d09ce8a | Address Redacted | | | | |
| 0df3a1ef-e461-4b76-a212-e60d2ea6c085 | Address Redacted | | | | |
| 0df3c64a-9f2c-4724-a610-7e93f65165dd | Address Redacted | | | | |
| 0df3cd0f-bac6-4d69-950f-37e756a9f69e | Address Redacted | | | | |
| 0df3f292-5cc2-45fd-965e-f9e74d5b939e | Address Redacted | | | | |
| 0df3f488-8787-470d-843d-dcb110a68eb0 | Address Redacted | | | | |
| 0df40183-c992-41b4-96cc-34550898a362 | Address Redacted | | | | |
| 0df404fa-7014-4a7e-872c-bb25f394eee1 | Address Redacted | | | | |
| 0df408a4-d37a-44e8-9b40-8e0eda00910d | Address Redacted | | | | |
| 0df45408-bad2-417f-b547-58e5ee7174ce | Address Redacted | | | | |
| 0df461f3-fb8e-4423-8480-284655f19efc | Address Redacted | | | | |
| 0df47459-f95e-43c8-9b9d-ceacfdf426da | Address Redacted | Page 558 of 10184 | | | |
| 0df48da9-0e95-4230-a596-032928e716ft | Address Redacted | | | | |
| 0df4983b-4cc1-4dbd-9fa2-b8ff8d948da1 | Address Redacted | | | | |
| 0df49f56-b052-43ef-98d5-de4ec88e34e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0df4bf53-6313-45c0-b2c6-f810983e1a28 | Address Redacted | | | | |
| 0df4d16f-f4ac-4492-b8c4-e57a2dddeac7 | Address Redacted | | | | |
| 0df4d415-a814-4515-a1b8-fc8eded7db4e | Address Redacted | | | | |
| 0df4f42c-023a-4b86-bb48-513f0180d302 | Address Redacted | | | | |
| 0df53eed-1526-445d-8271-024a86c32c96 | Address Redacted | | | | |
| 0df56f7e-7f77-4a39-889e-c23119adfc68 | Address Redacted | | | | |
| 0df57e9b-de71-4377-be55-b703ec574fa2 | Address Redacted | | | | |
| 0df5a0ce-6c05-4f8b-a3b4-2523daf6eb4a | Address Redacted | | | | |
| 0df5b202-8205-4720-8617-ca7183b3d245 | Address Redacted | | | | |
| 0df5ba34-40ce-4e3b-a625-8158ecedbe35 | Address Redacted | | | | |
| 0df5bf14-f3d3-420d-bd44-7e3a8da03dd5 | Address Redacted | | | | |
| 0df5c37e-b021-43d3-a2bc-9ca7bddfc25f | Address Redacted | | | | |
| 0df5c67e-cb58-4837-825f-2a1ba6e71a7c | Address Redacted | | | | |
| 0df60af9-1bb1-471e-a72c-6d1ae06a3ec0 | Address Redacted | | | | |
| 0df61f9d-7920-49b8-9820-642fecce92da | Address Redacted | | | | |
| 0df63cbc-eb5e-42a8-8253-29f4fbaa4466 | Address Redacted | | | | |
| 0df6494e-fab9-4047-9aea-3ab36d4f5b19 | Address Redacted | | | | |
| 0df652e3-21da-4c28-8645-e8c9628b1d18 | Address Redacted | | | | |
| 0df66e48-86c6-488c-97f3-3d22beeee046 | Address Redacted | | | | |
| 0df6ab49-c3a1-4e4b-acc7-8f48f25921dc | Address Redacted | | | | |
| 0df6ea69-30e8-40f0-a2f7-8b96c56959e9 | Address Redacted | | | | |
| 0df6eb64-fe2a-4b06-9ac6-7468e2c53148 | Address Redacted | | | | |
| 0df72900-b6e4-4633-affa-9932e8827120 | Address Redacted | | | | |
| 0df767d8-cedf-49a5-b31b-a7595854304a | Address Redacted | | | | |
| 0df793d8-d481-4a1d-a374-9a98e076b6a4 | Address Redacted | | | | |
| 0df7cde6-e8d3-482d-bd6f-d9c9f3194718 | Address Redacted | | | | |
| 0df7dbfd-5da1-4de2-ba13-7ae944301024 | Address Redacted | | | | |
| 0df7ea13-4b5b-4f73-abef-2b5b3a8f8e4d | Address Redacted | | | | |
| 0df801ce-4c2a-451b-a48f-ce1ef04d4e1d | Address Redacted | | | | |
| 0df81aba-7bed-4973-9c8c-d0656098beb6 | Address Redacted | | | | |
| 0df87d08-7739-41d0-9ebf-30e2deb7efaa | Address Redacted | | | | |
| 0df89f9b-9fee-409a-b56e-7c1a36e9f2ea | Address Redacted | | | | |
| 0df8e673-0347-4956-af2a-7768ef68bad6 | Address Redacted | | | | |
| 0df90b9b-c759-4c61-b0e6-86e3c6f234d6 | Address Redacted | | | | |
| 0df92f99-a4c5-4583-9a09-1bea01b0ec28 | Address Redacted | | | | |
| 0df940b6-f91b-4938-bdb1-c059666d13f3 | Address Redacted | | | | |
| 0df94184-0aa5-40f2-844e-1a75a675465e | Address Redacted | | | | |
| 0df968c4-5fe6-4e91-aa38-1dda30128307 | Address Redacted | | | | |
| 0df980a2-fff6-4167-a333-a6e0e117d579 | Address Redacted | | | | |
| 0df9b346-a6d5-4b46-9a3b-276bb7ac0de0 | Address Redacted | | | | |
| 0df9b849-e81e-4882-ac20-dbd5fea9b1be | Address Redacted | | | | |
| 0df9b8a8-9473-40b6-8830-e0528a0585b7 | Address Redacted | | | | |
| 0df9d1c3-5083-41a2-a856-474a3779443a | Address Redacted | | | | |
| 0dfa009f-36b6-4e58-80db-e1aa0fda6725 | Address Redacted | | | | |
| 0dfa8064-af24-46fa-b513-6bf149074699 | Address Redacted | | | | |
| 0dfa87ed-6863-458c-b1df-d6d469e65e25 | Address Redacted | | | | |
| 0dfa8cda-645f-4caf-bbba-a8a79bcf580f | Address Redacted | | | | |
| 0dfa9d7f-c269-44efc-ba8e-849157750dd6 | Address Redacted | | | | |
| 0dfaa29b-b727-4ca3-850f-4b202b1d5538 | Address Redacted | | | | |
| 0dfadf94-0184-4d73-b8a8-626474f06dea | Address Redacted | | | | |
| 0dfb0b8d-7ce8-4c0c-8b10-13190d45740d | Address Redacted | | | | |
| 0dfb1852-a322-4d73-acc1-a7a67a19fbe3 | Address Redacted | | | | |
| 0dfb2a45-6fa8-4b8a-9b72-36684f2d6c4a | Address Redacted | Page 559 of 10184 | | | |
| 0dfb4eae-6040-47a0-8692-fba7ce3b9517 | Address Redacted | | | | |
| 0dfb64ac-d89b-41e4-ad0a-eb76cc44e5a7 | Address Redacted | | | | |
| 0dfb6ffb-1e6e-42cb-97ae-cf288a3ab173 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0dfb8a38-d8c9-470c-95ab-c6c18d6aec23 | Address Redacted | | | | |
| 0dfbabb2-70ae-471e-a729-0f0f9a1be75d | Address Redacted | | | | |
| 0dfbb285-d574-4993-93fa-a6407506a356 | Address Redacted | | | | |
| 0dfbc96f-833c-4137-ac34-6c35ba3b5ccf | Address Redacted | | | | |
| 0dfbcaec-90b6-4b3f-87a5-e808e9ab9098 | Address Redacted | | | | |
| 0dfbce75-b798-4e0d-8d0a-35bb57be8278 | Address Redacted | | | | |
| 0dfbea9b-6c2d-4a77-b788-3c761c977121 | Address Redacted | | | | |
| 0dfbeb03-b601-4d0d-9e09-0ac08ca123de | Address Redacted | | | | |
| 0dfc02e8-927a-429a-9bb5-88937c1352f8 | Address Redacted | | | | |
| 0dfc054d-72e1-4513-9e57-04fc411be9d2 | Address Redacted | | | | |
| 0dfc3485-40ab-442c-8322-a2165220dbb2 | Address Redacted | | | | |
| 0dfc40df-0a59-4bc0-92c3-4f5cb5b7daa4 | Address Redacted | | | | |
| 0dfc4af9-55ed-4163-8503-41ceb044ba35 | Address Redacted | | | | |
| 0dfc4d91-23f1-4ce2-b29b-86482ab89bec | Address Redacted | | | | |
| 0dfc9c4b-c3ca-4491-81ef-9f5a75193d90 | Address Redacted | | | | |
| 0dfc4bd-b52c-444e-bd49-d99e925d7ac9 | Address Redacted | | | | |
| 0dfcd8ee-186c-4f69-891f-26322dbdc665 | Address Redacted | | | | |
| 0dfd00d8-4e3c-4497-a51b-9944702b16b2 | Address Redacted | | | | |
| 0dfd2ca0-ddd1-46e2-ad0a-e843d62548fb | Address Redacted | | | | |
| 0dfd38a5-d1ac-48a7-b445-282eac1087fa | Address Redacted | | | | |
| 0dfd4538-b14d-452c-93db-584fdc477fae | Address Redacted | | | | |
| 0dfdb74c-7d18-4bf1-8e14-975f0a3bb4aa | Address Redacted | | | | |
| 0dfdc7dc-fe0d-4291-9166-bef365d1e110 | Address Redacted | | | | |
| 0dfdd1fd-3c9e-496e-be48-915dc2920a65 | Address Redacted | | | | |
| 0dfdd730-c87e-4b26-89e2-ef03152d82f9 | Address Redacted | | | | |
| 0dfe0094-779d-48a4-8638-57d6167c88f2 | Address Redacted | | | | |
| 0dfe016f-8468-4c01-b913-e80ba2c6ae1f | Address Redacted | | | | |
| 0dfe035e-24e1-4ee2-b1de-1128f9eee162 | Address Redacted | | | | |
| 0dfe0e12-b646-4471-8431-1abecf11b7b2 | Address Redacted | | | | |
| 0dfe2d20-91e4-46ef-acb3-40af39357c70 | Address Redacted | | | | |
| 0dfe3234-08f0-48d2-9a5a-824d620d2f0b | Address Redacted | | | | |
| 0dfe74df-86e9-4c87-91a9-0d2c1566f4c6 | Address Redacted | | | | |
| 0dfe79da-fadf-4cb6-b81b-ea293d188166 | Address Redacted | | | | |
| 0dfe8eb4-b8c5-4421-b922-912ad740cf63 | Address Redacted | | | | |
| 0dfeaa3e-46fe-4611-8dc5-89add9aea02a | Address Redacted | | | | |
| 0dfebfff-9cc5-4391-9eb8-675c4afd68cf | Address Redacted | | | | |
| 0dfec273-87da-451f-a11f-11f711f6e315 | Address Redacted | | | | |
| 0dfec921-36ac-4cab-b5f4-151a8481050e | Address Redacted | | | | |
| 0dfecc41-19be-414f-a82d-2ffbf5f0c12e | Address Redacted | | | | |
| 0dfeff03-a82b-4608-9426-6a9e89a439f1 | Address Redacted | | | | |
| 0dff0050-0c69-4128-856b-0bdb6b194dd6 | Address Redacted | | | | |
| 0dff0ad0-0c3c-4df5-b22c-73f8b25fb714 | Address Redacted | | | | |
| 0dff1fc4-61ab-4aa6-bff7-19eb5ea05af1 | Address Redacted | | | | |
| 0dff3217-abb4-4c7f-9cc6-d1f06c738f1e | Address Redacted | | | | |
| 0dff3616-4eb2-4b71-b2ae-864b0268528d | Address Redacted | | | | |
| 0dff5f3a-90d8-418f-a83a-d7030f0b7ea8 | Address Redacted | | | | |
| 0dff8eb8-22c5-45e3-b6b0-16de29bc9688 | Address Redacted | | | | |
| 0dffd18e-09ca-4db1-b20b-7add17aed248 | Address Redacted | | | | |
| 0dffdf13-e5f7-4c40-af66-c5a9b7cd2a6e | Address Redacted | | | | |
| 0dfff788-1be5-4c52-aa45-c3688e0b3c14 | Address Redacted | | | | |
| 0dfff8cb-016c-4814-95bc-e6e61c43a580 | Address Redacted | | | | |
| 0e000e02-06dd-4432-869b-cdaccd8248bd | Address Redacted | | | | |
| 0e001d3c-0648-4566-9245-fa77bc3389ba | Address Redacted | | | | |
| 0e00635c-7818-49f3-8544-c392ce6f3720 | Address Redacted | | | | |
| 0e00cb00-912c-4b60-a17a-041d350bdb02 | Address Redacted | | | | |
| 0e00ceab-3e1f-4a23-a72c-8a5ec78fe42a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e00e178-3296-4002-b009-b822f14d0071 | Address Redacted | | | | |
| 0e00e218-d7bc-47ad-83a3-f07067d8db31 | Address Redacted | | | | |
| 0e00fd7a-45b3-4aa0-81c7-3011bd88f157 | Address Redacted | | | | |
| 0e010a1c-6ae9-42c2-b068-160eb4139100 | Address Redacted | | | | |
| 0e01554a-4c68-4b1f-86bb-ecd43f27ea36 | Address Redacted | | | | |
| 0e017d0f-cb4b-4960-aacf-e1f4b7bbeb53 | Address Redacted | | | | |
| 0e017dce-bfd8-40e4-8c25-112b97c00d73 | Address Redacted | | | | |
| 0e01c38a-6ec2-449c-b21a-73ae5feb6c9d | Address Redacted | | | | |
| 0e01d3ed-4970-4382-9e9b-cc6c8134b33d | Address Redacted | | | | |
| 0e01fcd7-da42-4c52-9b02-6da8ecc712c0 | Address Redacted | | | | |
| 0e02598b-5cac-48b0-b286-4e66d8f8bce0 | Address Redacted | | | | |
| 0e02940a-7a80-4265-850d-852439e09156 | Address Redacted | | | | |
| 0e02adaf-e0e8-456a-a8c3-d353eae72904 | Address Redacted | | | | |
| 0e02c4c5-3691-46c3-99dd-287f6ea0849e | Address Redacted | | | | |
| 0e02cb46-95b7-4658-9344-2a49cef3d89b | Address Redacted | | | | |
| 0e031e11-524e-4e03-b610-a66e9de403e9 | Address Redacted | | | | |
| 0e0347f0-9d7f-4f49-9282-5eae0e107416 | Address Redacted | | | | |
| 0e0359a6-e42c-4840-afd2-a8354ce6fc1f | Address Redacted | | | | |
| 0e038557-849c-4a65-a9e9-476038d4edd2 | Address Redacted | | | | |
| 0e038ff4-8c7a-4efb-bae9-0ba17eafb5f0 | Address Redacted | | | | |
| 0e039361-d34d-4ab1-af7a-c61bf01e4500 | Address Redacted | | | | |
| 0e03d028-f770-4d22-8c26-a87ff89869de | Address Redacted | | | | |
| 0e03d792-3520-4560-91bb-9f818ad0ebc7 | Address Redacted | | | | |
| 0e042d61-503d-48a2-a2e5-3a21d6512b09 | Address Redacted | | | | |
| 0e0464f5-8af4-4b45-aa55-5114aa8fd0c7 | Address Redacted | | | | |
| 0e04aa63-0b76-4dc0-b93a-d3334c8c1b33 | Address Redacted | | | | |
| 0e04c36b-9df2-4100-a891-10c8157b6370 | Address Redacted | | | | |
| 0e04e0da-f887-4024-9400-77c792f40a79 | Address Redacted | | | | |
| 0e04f9bc-5ee4-4b1a-b180-bbbf82a8efff | Address Redacted | | | | |
| 0e053524-c9ca-42de-b524-7b9b9c101ffd | Address Redacted | | | | |
| 0e054f85-e28a-44e5-a315-af082e1eefc0 | Address Redacted | | | | |
| 0e056035-927a-4ada-b217-a2ecba1bc286 | Address Redacted | | | | |
| 0e057dec-e0ae-446c-8a61-e7ac0b395b3c | Address Redacted | | | | |
| 0e059d77-5cf6-427b-8695-1bbe83a7d7f5 | Address Redacted | | | | |
| 0e05a78c-54e4-4dfd-bad8-d61851d629bd | Address Redacted | | | | |
| 0e05df8f-ecab-470b-bfd1-2dae8506a545 | Address Redacted | | | | |
| 0e05eed8-e4d4-422f-a4c2-88e3cf27bddc | Address Redacted | | | | |
| 0e05fef8-a02f-4436-bebc-fff89da3be17 | Address Redacted | | | | |
| 0e062dc3-1328-408f-8f79-51bcd4add5cf | Address Redacted | | | | |
| 0e0642d5-121d-4559-9885-f5e2ab57eefe | Address Redacted | | | | |
| 0e064b80-4b79-478e-92a0-8a7f82690ade | Address Redacted | | | | |
| 0e064efc-9c8f-4c69-8316-fc63834ec297 | Address Redacted | | | | |
| 0e065319-ec0e-49cc-bd01-c9216f7c4829 | Address Redacted | | | | |
| 0e065c1d-5ea4-4f86-92e8-66f7708c8133 | Address Redacted | | | | |
| 0e065f87-807c-4bf7-a5e6-38b40f62ea4c | Address Redacted | | | | |
| 0e068008-c4ef-4849-a7c1-217d127395c6 | Address Redacted | | | | |
| 0e0683cc-7ab7-45c7-9f78-50aebc268833 | Address Redacted | | | | |
| 0e068e4e-ec79-4273-80db-2b2a6a1f52dd | Address Redacted | | | | |
| 0e069c8d-2e09-4ee5-b252-a2b4abbcd3c7 | Address Redacted | | | | |
| 0e06d7d7-3188-4455-89b2-ab0d101b0306 | Address Redacted | | | | |
| 0e06f4eb-f7ff-404b-8b66-e8d1018acc31 | Address Redacted | | | | |
| 0e0707ec-fae4-498d-b7fb-2382eeb3f168 | Address Redacted | | | | |
| 0e071472-4e60-443f-a7c3-0a54d069c085 | Address Redacted | | | | |
| 0e07217c-9d34-43f9-9aa3-9817dccd1963 | Address Redacted | | | | |
| 0e073877-13b0-4c92-aa49-620a8dc9653a | Address Redacted | | | | |
| 0e0757d5-7b3b-41b3-ab41-e4f48f5a5a82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e07713d-da15-4c63-9ac2-f964169a8f1e | Address Redacted | | | | |
| 0e0782f0-6233-4562-a138-ec395026b6ce | Address Redacted | | | | |
| 0e0790de-ea7b-42cc-ad06-3656732af294 | Address Redacted | | | | |
| 0e07a1af-ec96-47a4-8048-5a9453d729a! | Address Redacted | | | | |
| 0e07c886-d635-4853-a820-267178803343 | Address Redacted | | | | |
| 0e07f045-ec9c-4b2a-8f53-7325f4866e78 | Address Redacted | | | | |
| 0e081aef-21aa-4fc6-9840-7d08abf71695 | Address Redacted | | | | |
| 0e082479-c24c-4055-8d10-0c9b9b04f5e6 | Address Redacted | | | | |
| 0e084125-01da-4c6d-9812-f87d1c8c7d95 | Address Redacted | | | | |
| 0e087ce8-b18f-460e-9c9e-134fe67249ec | Address Redacted | | | | |
| 0e0893ff-53bb-4946-a0d9-709574d16bfb | Address Redacted | | | | |
| 0e08f2e6-b328-4ea9-bf3a-1d8f35787b0a | Address Redacted | | | | |
| 0e08fa11-c754-473f-a783-f3aa4a688b02 | Address Redacted | | | | |
| 0e090365-44ba-4dd7-9fe0-8796480b1aa7 | Address Redacted | | | | |
| 0e092b8e-e1dc-4cad-97ff-02a6b8a4ea0d | Address Redacted | | | | |
| 0e099a9f-9d19-43ce-82d9-89ea21d2a7f3 | Address Redacted | | | | |
| 0e09beab-24ef-4acd-a122-2620080312ce | Address Redacted | | | | |
| 0e09e15a-aa40-49ed-81a4-3067d1416971 | Address Redacted | | | | |
| 0e09e717-e9d3-4a54-9ba5-fbff240d1c40 | Address Redacted | | | | |
| 0e0a1235-2eca-45ca-86af-6d9c07c99ca6 | Address Redacted | | | | |
| 0e0a5050-4da0-4cf5-8ecd-07af3afd8c9b | Address Redacted | | | | |
| 0e0a7db0-7005-47bf-9502-39e327661324 | Address Redacted | | | | |
| 0e0a9d26-8546-472c-843b-b8d118ccaf02 | Address Redacted | | | | |
| 0e0ab927-9302-4ecb-8a47-d71d1c04b5d5 | Address Redacted | | | | |
| 0e0abbcb-2fdd-4b95-b7d2-feb5cd84543e | Address Redacted | | | | |
| 0e0af315-c98a-4d71-b631-6c6b8eeadcb2 | Address Redacted | | | | |
| 0e0b4457-3934-45f2-904a-06d81783c894 | Address Redacted | | | | |
| 0e0b7503-1682-4f25-a18b-fb62aedd16d5 | Address Redacted | | | | |
| 0e0b7e30-178b-4458-8d72-6cd84318b584 | Address Redacted | | | | |
| 0e0b8d7a-9ef1-4fcd-85cb-8ead7566f5e5 | Address Redacted | | | | |
| 0e0ba082-bdab-4352-b942-497473db5f08 | Address Redacted | | | | |
| 0e0be71a-c8cd-42b0-9bc3-d7b4f59b89e3 | Address Redacted | | | | |
| 0e0beb63-3fd2-4cde-9526-6475d2d9d7b9 | Address Redacted | | | | |
| 0e0c1f6d-bfde-4d25-a826-cbfeff9524ae | Address Redacted | | | | |
| 0e0c586a-f07c-4014-af64-c407a471658b | Address Redacted | | | | |
| 0e0c5cc1-de61-4b74-aea0-06095fc679de | Address Redacted | | | | |
| 0e0c60b8-e7d9-4668-97de-f2a77f34c709 | Address Redacted | | | | |
| 0e0c65ad-7ff7-4da5-afc0-89e9e2d91f13 | Address Redacted | | | | |
| 0e0ca9cb-bbc5-4b45-86db-bfe8dba9d941 | Address Redacted | | | | |
| 0e0cfa46-aba8-4cf8-be2c-db79109d9b4f | Address Redacted | | | | |
| 0e0d10d4-7f89-46b4-94c8-92e424cd091b | Address Redacted | | | | |
| 0e0d36c3-0e5b-48e2-8a18-1cd402cd7f6d | Address Redacted | | | | |
| 0e0d7a5d-94bf-4169-9da6-f46909f4a0f8 | Address Redacted | | | | |
| 0e0d8f81-c227-4773-b4ba-732716fcfa38 | Address Redacted | | | | |
| 0e0d9222-46a1-4259-8150-915641cd9ff5 | Address Redacted | | | | |
| 0e0da5e6-8e28-4244-8562-2d6f0526ed2e | Address Redacted | | | | |
| 0e0dbe98-5bea-4b59-a8ed-fdd87044f237 | Address Redacted | | | | |
| 0e0dd68f-3c19-40ca-869e-80157f6f83dd | Address Redacted | | | | |
| 0e0ddb5e-cf0f-45b2-b87b-4df845d53196 | Address Redacted | | | | |
| 0e0e0842-1ab5-4b08-b1f9-581f2f879cb5 | Address Redacted | | | | |
| 0e0e14c6-c9b7-4fef-a1e8-1e647c60b8c3 | Address Redacted | | | | |
| 0e0e8119-b274-4435-af56-49b42f50f4e0 | Address Redacted | | | | |
| 0e0e963b-0774-4b80-83ae-ca73a76b775c | Address Redacted | | | | |
| 0e0e9bf4-2653-49d7-a196-f442dcd04ad2 | Address Redacted | | | | |
| 0e0ea6d0-96b6-4ede-9f29-bc7e5bb1864c | Address Redacted | | | | |
| 0e0ecd4a-6ffe-419b-8342-edeb3e8cc679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e0eebd9-6f12-43f0-aa34-2743135de616 | Address Redacted | | | | |
| 0e0ef58e-bea0-4cf4-87ab-cdb1a5b57baa | Address Redacted | | | | |
| 0e0f0b91-ff10-44de-8d82-d92ff5590ab7 | Address Redacted | | | | |
| 0e0f0bf9-4434-4571-b75c-02ed9f4eaf03 | Address Redacted | | | | |
| 0e0f4768-2b89-4f81-b525-eef70d7d62a5 | Address Redacted | | | | |
| 0e0f8bbc-5332-4b20-a861-0b4954835591 | Address Redacted | | | | |
| 0e0f97cd-0c32-4cf7-9269-f74e9ed77929 | Address Redacted | | | | |
| 0e0fa0c4-b08e-40d7-871a-37bc303a4126 | Address Redacted | | | | |
| 0e0fbb33-6514-472b-aaa0-f07ce16bc061 | Address Redacted | | | | |
| 0e0febe5-2960-4217-b11b-7d7b0eb93d5e | Address Redacted | | | | |
| 0e0ff06a-0ad7-4577-9885-8f59738fe944 | Address Redacted | | | | |
| 0e0ff8a1-3548-479d-9017-13edeec53218 | Address Redacted | | | | |
| 0e1013ef-8f60-484c-a85a-182bee3d0b48 | Address Redacted | | | | |
| 0e10332e-7ffb-4c31-9c90-d609ad67464e | Address Redacted | | | | |
| 0e1055ed-f8d9-4b0b-8904-a24b59d4f9cb | Address Redacted | | | | |
| 0e105f25-6fe5-440e-8c5a-b24eb8782827 | Address Redacted | | | | |
| 0e106858-6e7d-4e9a-9a8b-49d31f616310 | Address Redacted | | | | |
| 0e11001e-71cb-4799-9434-a2226c46757c | Address Redacted | | | | |
| 0e1106af-2094-46cd-bb74-ae7bc15b5cdf | Address Redacted | | | | |
| 0e117015-7a12-4094-9451-a4a593a49bc4 | Address Redacted | | | | |
| 0e117914-3d7b-48d7-a47e-422f2996e770 | Address Redacted | | | | |
| 0e119df0-0eef-475e-88a5-92ab26fc95a1 | Address Redacted | | | | |
| 0e11c144-0dc6-488b-b41e-e01c9c13f7b9 | Address Redacted | | | | |
| 0e11e7f5-6885-4504-ab5d-d27406cb320f | Address Redacted | | | | |
| 0e11f82e-bc78-4f1d-870f-7f5163e575dc | Address Redacted | | | | |
| 0e1220b6-86b1-42d2-b8d3-4a6011e9467d | Address Redacted | | | | |
| 0e122e24-2dce-4254-8361-4e283b16455a | Address Redacted | | | | |
| 0e12484f-6a36-482a-b9aa-2d023cc9cbdf | Address Redacted | | | | |
| 0e1272bc-edf1-4d7a-b178-648c66b30c32 | Address Redacted | | | | |
| 0e12990e-0f61-4a61-b657-f2a6f63d0b56 | Address Redacted | | | | |
| 0e12d62a-37dd-4887-8c08-f0c3e2365805 | Address Redacted | | | | |
| 0e12d7dc-53a7-4419-b9b3-76445d3cd031 | Address Redacted | | | | |
| 0e12f479-8a60-4e34-917f-3fb59698bf34 | Address Redacted | | | | |
| 0e131451-8b94-4543-ac0d-9a6cbe074624 | Address Redacted | | | | |
| 0e137eba-7896-4b5b-b188-e53955aa1d19 | Address Redacted | | | | |
| 0e13d6b3-ec9c-46ef-988c-3b27c023f320 | Address Redacted | | | | |
| 0e13dc70-360c-4f41-ad16-fcf0a1097179 | Address Redacted | | | | |
| 0e13ea6b-9a87-41c2-bc6f-7ed9647d2caa | Address Redacted | | | | |
| 0e13f58e-7b15-403c-81b5-c34eec5dd5a6 | Address Redacted | | | | |
| 0e1414a4-a109-421b-9cde-42dc4cf06515 | Address Redacted | | | | |
| 0e141a4a-5dec-4c89-9a13-b0550843b11e | Address Redacted | | | | |
| 0e143016-2175-48b7-b547-270c490e7790 | Address Redacted | | | | |
| 0e143ceb-d2f8-40cd-af32-bc7bfe60906b | Address Redacted | | | | |
| 0e146dbe-e6d4-47d3-ac34-52d7811ce4a5 | Address Redacted | | | | |
| 0e147e22-d6f8-4b19-95c7-e5f0e4fc5006 | Address Redacted | | | | |
| 0e1496d2-8190-49ec-afd1-78e5e314b218 | Address Redacted | | | | |
| 0e14a2eb-9695-44d7-966c-f2c1202d785c | Address Redacted | | | | |
| 0e14ac11-1e85-4ddc-893d-5804623a49af | Address Redacted | | | | |
| 0e14f8c4-ce63-4aef-84f7-db91dae31c36 | Address Redacted | | | | |
| 0e152f15-4121-4312-b908-663f38b2b35b | Address Redacted | | | | |
| 0e153ee3-f251-4ad0-8cb2-c10c2cf40b9d | Address Redacted | | | | |
| 0e1588f2-9eb1-4c4b-8b57-4ac7fc0116a4 | Address Redacted | | | | |
| 0e159ffc-35bd-4ce1-bce5-6edfe5467a5a | Address Redacted | | | | |
| 0e15c51e-fe23-48fc-a06e-6532721b4096 | Address Redacted | | | | |
| 0e15dd51-71ed-4429-a1f5-ed216bc68031 | Address Redacted | | | | |
| 0e15e41f-b130-4089-a8e8-5f02cba5ddf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0e15eff3-83b6-486f-81ef-12e2de07d9d9 | Address Redacted | | | | |
| 0e160c45-5c59-47f8-a12a-3c134eaed979 | Address Redacted | | | | |
| 0e1628be-26d9-4a9a-83c7-141e38d31602 | Address Redacted | | | | |
| 0e164846-f18a-49ef-9b85-e58152aa627c | Address Redacted | | | | |
| 0e164e36-a1b4-4a61-8c6d-aa01254242f4 | Address Redacted | | | | |
| 0e16601d-896b-4998-83d7-79f6887d6158 | Address Redacted | | | | |
| 0e1660e7-0190-4c67-93ee-dda4ab9d73a1 | Address Redacted | | | | |
| 0e169444-0c54-40d9-bb09-ad8d3b140fbd | Address Redacted | | | | |
| 0e16bc4d-c44a-4ed7-a802-65bef760596e | Address Redacted | | | | |
| 0e16e281-0d80-45c6-8759-d705697099ae | Address Redacted | | | | |
| 0e16e4e9-7e96-4247-88cb-f83b2bc9d0f5 | Address Redacted | | | | |
| 0e16f616-e747-4e3d-a742-af01cc4a98e4 | Address Redacted | | | | |
| 0e1700ec-67f2-41b5-80da-a08f0934840d | Address Redacted | | | | |
| 0e1722fb-d462-4802-9a4a-158488a577c3 | Address Redacted | | | | |
| 0e172a0f-159f-4feb-b7b9-702da2f4e27a | Address Redacted | | | | |
| 0e172bff-7333-45f4-b1a3-28ac1ae2762l | Address Redacted | | | | |
| 0e172dc5-2f4e-408e-80b4-2e38149551bb | Address Redacted | | | | |
| 0e17635a-dbdd-474a-af6e-a97028cf4ef7 | Address Redacted | | | | |
| 0e17699d-e4ed-47b5-a446-44fe5d9663be | Address Redacted | | | | |
| 0e176f72-4f9d-460e-a496-cce01e126df5 | Address Redacted | | | | |
| 0e1799a1-c975-433a-af4f-33b7215c30c5 | Address Redacted | | | | |
| 0e17bf95-f3fc-47bf-aa6a-a30e93ce0fce | Address Redacted | | | | |
| 0e17bfbc-c0e4-46b2-b95a-466cea444127 | Address Redacted | | | | |
| 0e17cfce-c3dc-4cae-ae66-5d782752a4be | Address Redacted | | | | |
| 0e18017d-b243-44a5-9e7e-e0b6d99c7e6d | Address Redacted | | | | |
| 0e181fa6-b8da-4dda-84af-0eb957332486 | Address Redacted | | | | |
| 0e183435-c330-444b-a8a0-b22b90ef92dc | Address Redacted | | | | |
| 0e183846-2580-4ab3-90ff-018aed6cce6a | Address Redacted | | | | |
| 0e183e3a-6f6a-4d11-b468-7870037aecfb | Address Redacted | | | | |
| 0e184533-e2e5-473c-a6b3-f299d019b5a6 | Address Redacted | | | | |
| 0e18ad3f-850d-4220-9306-f2c58377b6b6 | Address Redacted | | | | |
| 0e18b391-bff5-4146-a375-fd83c19cbb39 | Address Redacted | | | | |
| 0e190736-e68c-4b26-8159-8a32d6b60801 | Address Redacted | | | | |
| 0e191536-53c4-4d8a-8002-3a0c3a32826b | Address Redacted | | | | |
| 0e195fb0-c89c-47af-8cb2-9737a3573630 | Address Redacted | | | | |
| 0e196d05-628d-4e54-8344-d24da4e57d42 | Address Redacted | | | | |
| 0e198bf0-9876-4116-a713-c5ebdadc2e03 | Address Redacted | | | | |
| 0e199766-be62-4eab-bc3a-b47efc2c2ba5 | Address Redacted | | | | |
| 0e199ad0-80f3-424b-973d-d2bea5c2dfee | Address Redacted | | | | |
| 0e19aef7-1d8d-41a5-8ba5-dce4c48394aa | Address Redacted | | | | |
| 0e19bda2-429c-4247-910d-c13ee17da0b9 | Address Redacted | | | | |
| 0e19c245-5ec5-4dd4-a163-57f47809844d | Address Redacted | | | | |
| 0e19c805-7269-4f44-afe6-e3637625c2a1 | Address Redacted | | | | |
| 0e19fad7-a34f-45f5-bea2-88b285ec29f6 | Address Redacted | | | | |
| 0e19fce5-5b3c-4cfe-b397-cf3993989ea5 | Address Redacted | | | | |
| 0e1a0c40-bb20-46de-af96-d9b7faac3533 | Address Redacted | | | | |
| 0e1a1167-1eb3-4afb-983a-92a48fc7cfe2 | Address Redacted | | | | |
| 0e1a117c-472c-4486-97f3-e51832ead21b | Address Redacted | | | | |
| 0e1a1243-2496-4651-91de-65d60e296738 | Address Redacted | | | | |
| 0e1a4285-8c66-42fa-b1b3-7b2376766b17 | Address Redacted | | | | |
| 0e1a507a-a6af-4a99-a447-5ac487a1973e | Address Redacted | | | | |
| 0e1a67da-d6ac-4159-9e34-1922f8d3f344 | Address Redacted | | | | |
| 0e1a75b3-997b-480d-a51a-1d67eff9c04l | Address Redacted | | | | |
| 0e1aa1e7-9601-44e6-92b8-4b3d51114ee7 | Address Redacted | | | | |
| 0e1acc08-c1db-4c0c-8334-c6744a50b305 | Address Redacted | | | | |
| 0e1adad5-11af-4034-aae0-6b4b0137dfal | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e1b0c9d-fb78-498f-a43d-664e38a9384b | Address Redacted | | | | |
| 0e1b0cd6-241b-4c23-af02-955eba19f4e5 | Address Redacted | | | | |
| 0e1b0fa5-b3a3-48b9-b8a3-340f5ea4134a | Address Redacted | | | | |
| 0e1b1165-f67f-4e61-bd6d-ad6df89d82bf | Address Redacted | | | | |
| 0e1b274a-48cf-4067-a84b-69a8bf303657 | Address Redacted | | | | |
| 0e1b2f1d-c359-4e9e-a8d3-4b9cfdc66ec8 | Address Redacted | | | | |
| 0e1b440b-7f20-4387-8b8d-bb1222d5a84e | Address Redacted | | | | |
| 0e1b9b8c-c2df-46e4-8875-e9d162d683ed | Address Redacted | | | | |
| 0e1ba75c-b3b8-4c65-b755-4ca141ecdbc4 | Address Redacted | | | | |
| 0e1bbb5f-23f4-4484-b6ca-26304294d459 | Address Redacted | | | | |
| 0e1bbf1f-4472-4b8b-941d-5b69daf63ec8 | Address Redacted | | | | |
| 0e1bc0ef-48f2-472f-9ff6-0e106eebe17c | Address Redacted | | | | |
| 0e1bf475-6cad-4f7a-a9a1-19feb68152da | Address Redacted | | | | |
| 0e1bfbf0-0f02-447b-a1df-641c7ee97698 | Address Redacted | | | | |
| 0e1c3be8-a824-4338-b6f9-0b88e3011821 | Address Redacted | | | | |
| 0e1c4659-f79c-4a2b-a8eb-0e793b1ab8f8 | Address Redacted | | | | |
| 0e1c5c91-e9ed-4720-8c91-3786079bf437 | Address Redacted | | | | |
| 0e1c75db-4326-4a31-ab6a-84fbdf44ffb3 | Address Redacted | | | | |
| 0e1cb994-9b1c-492a-9b0e-508429a23852 | Address Redacted | | | | |
| 0e1cc95d-4a29-4dc1-90e8-723f11c4850e | Address Redacted | | | | |
| 0e1d235d-9c60-440b-97dd-f58ca2b02e40 | Address Redacted | | | | |
| 0e1d6428-1971-400f-a480-1bf35a3c2e5c | Address Redacted | | | | |
| 0e1d90f7-d6cb-494b-b9f7-0319ee505367 | Address Redacted | | | | |
| 0e1dc401-eb56-4521-bfa5-abb686bfb75d | Address Redacted | | | | |
| 0e1e0fb3-102d-40c3-a1dc-042ef373192c | Address Redacted | | | | |
| 0e1e5017-3346-4e98-aebd-e7fc254f83a0 | Address Redacted | | | | |
| 0e1e5b1b-b1df-4c07-9d32-e40a35ff1d88 | Address Redacted | | | | |
| 0e1e749a-e7c2-4d0d-8720-4b61c9adabb5 | Address Redacted | | | | |
| 0e1e9cc0-9c40-4c42-8303-6d4f64652bb6 | Address Redacted | | | | |
| 0e1ee789-9d37-45c1-bcd6-537db0c1fc1c | Address Redacted | | | | |
| 0e1eeb7c-0248-461f-b176-f4a5d19e6acd | Address Redacted | | | | |
| 0e1ef76a-46e3-4b25-a5ca-98ef765da617 | Address Redacted | | | | |
| 0e1f176a-e4ac-43d3-adfc-824cb95ff6a8 | Address Redacted | | | | |
| 0e1f2dd0-2545-4943-aea4-109a14759c2f | Address Redacted | | | | |
| 0e1f377d-3658-405d-aa0c-124f5ef90b9f | Address Redacted | | | | |
| 0e1f3f8c-a7f3-449f-90dd-1c084700c1af | Address Redacted | | | | |
| 0e1f6c25-357c-4d7a-9c8a-54f3136c1ac3 | Address Redacted | | | | |
| 0e1f97dc-ab3f-4428-a943-dbc25ec13e95 | Address Redacted | | | | |
| 0e1fa77f-db3b-402e-9912-2502874ff2e8 | Address Redacted | | | | |
| 0e1fd0fa-89e9-4f98-9f0f-a65ccb04ab1f | Address Redacted | | | | |
| 0e1ff593-0da3-4b72-9116-d0a6fcaf1223 | Address Redacted | | | | |
| 0e20126a-0719-4415-a34c-4102ac2bd892 | Address Redacted | | | | |
| 0e209b1b-cf24-42ec-9bef-d8b7341651b0 | Address Redacted | | | | |
| 0e209e24-9063-4e32-a560-c8a0b35a4d85 | Address Redacted | | | | |
| 0e20d24e-4fc1-48ea-add4-190b022ccfc6 | Address Redacted | | | | |
| 0e214d90-5534-4bb0-a956-60195120e5f4 | Address Redacted | | | | |
| 0e21664a-6a0d-44f6-8210-ff54755d2433 | Address Redacted | | | | |
| 0e217443-ab35-4b00-ad4b-c661cb76bd8e | Address Redacted | | | | |
| 0e2177b1-c3b5-4b55-9df3-6d04fecac992 | Address Redacted | | | | |
| 0e218387-e1fb-4918-bddb-aca91b54e9d6 | Address Redacted | | | | |
| 0e21b315-4645-49a3-be5e-5114d59c05dc | Address Redacted | | | | |
| 0e21b8a5-4c7f-4d77-acb3-f665c5639d69 | Address Redacted | | | | |
| 0e21ba5a-00eb-4650-b07b-c59d9732f346 | Address Redacted | | | | |
| 0e21c316-60f2-4e28-8976-0fa016d7783a | Address Redacted | | | | |
| 0e21dbf4-0e63-4b4d-8c7e-131b8bc3b3c7 | Address Redacted | | | | |
| 0e21f1df-d430-457b-9b66-df0ebe575886 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e21f7b8-a27b-4a07-b70a-22c4116a0ba4 | Address Redacted | | | | |
| 0e21f987-474a-4b2f-8208-b05e653b751f | Address Redacted | | | | |
| 0e222804-70bf-4322-9911-1ffa72b4ac95 | Address Redacted | | | | |
| 0e22343f-98cd-491f-a1b5-fe08605ac731 | Address Redacted | | | | |
| 0e223715-89c7-490f-b5af-68204d1855b3 | Address Redacted | | | | |
| 0e223f64-4ace-445c-84e9-8e212a2f62e7 | Address Redacted | | | | |
| 0e224337-9859-48d8-9132-03bcfea91815 | Address Redacted | | | | |
| 0e2283c1-3fcf-4bda-8ddd-aafb2d2570f4 | Address Redacted | | | | |
| 0e2283ff-dcc4-435c-8ce7-c792072e5c71 | Address Redacted | | | | |
| 0e229834-c46e-412e-99aa-34aa6c7d3f3b | Address Redacted | | | | |
| 0e22f1fb-3b4f-4d6d-8e13-52b977860529 | Address Redacted | | | | |
| 0e230da4-bba1-4054-ac27-6b2ec5d3693a | Address Redacted | | | | |
| 0e23241c-8d53-4a74-ad7a-69faae106bfc | Address Redacted | | | | |
| 0e23992f-643b-4eea-9d40-c7a8e5384ddc | Address Redacted | | | | |
| 0e23d7b0-5c68-4401-beb2-a6acb59ac033 | Address Redacted | | | | |
| 0e23e562-7494-4ee2-b666-6e9f3749f9b7 | Address Redacted | | | | |
| 0e240147-bf0f-4008-b209-faec2321ea96 | Address Redacted | | | | |
| 0e241880-9ea5-461e-a703-e553fe29e36f | Address Redacted | | | | |
| 0e241a33-9629-490d-b49f-d64e2b5148cc | Address Redacted | | | | |
| 0e2442da-cf73-4dc3-aa35-8f33c8d3e0f4 | Address Redacted | | | | |
| 0e24532e-9003-4bae-b0bd-20cef75f0234 | Address Redacted | | | | |
| 0e245ca6-1859-4f21-92b3-31cbc1f131cc | Address Redacted | | | | |
| 0e248996-8322-4868-a603-d4d04030a8e | Address Redacted | | | | |
| 0e24c05a-eb30-49fa-b740-1ee3f7b7e661 | Address Redacted | | | | |
| 0e24c2cb-07bc-490d-8278-06b9f0e24c04 | Address Redacted | | | | |
| 0e24d458-d14e-4c07-873d-67e92b82bbd7 | Address Redacted | | | | |
| 0e24d5ea-8778-4aca-98b4-79169b5d9bc1 | Address Redacted | | | | |
| 0e24dce6-95a8-46e0-a28b-1c0d1b47eb51 | Address Redacted | | | | |
| 0e24e237-3054-46d3-9cfd-7959685f9417 | Address Redacted | | | | |
| 0e24e4cd-ad9d-4783-9b5d-5d0141a34452 | Address Redacted | | | | |
| 0e24f80b-e4ef-4520-8ebf-ac1a0a299b91 | Address Redacted | | | | |
| 0e25071e-ea83-462b-aff7-45579245bef2 | Address Redacted | | | | |
| 0e25322f-be6d-430e-b0a8-3eca2f254c72 | Address Redacted | | | | |
| 0e254594-9bed-4673-a1f4-a8394c495aa5 | Address Redacted | | | | |
| 0e254a01-bafe-4cec-9d92-e7393e158025 | Address Redacted | | | | |
| 0e256cca-1e6f-4e9f-9131-03b21bf2851e | Address Redacted | | | | |
| 0e25bfee-6ff1-4580-ac33-f1c0d1950ec3 | Address Redacted | | | | |
| 0e25d015-7707-4900-854c-48d9ba4468eb | Address Redacted | | | | |
| 0e25d41a-cd38-4636-8d84-7a49bda3f40e | Address Redacted | | | | |
| 0e25d470-e9cb-40a1-adb4-200c0e4fd3f9 | Address Redacted | | | | |
| 0e25f1f7-e666-40e7-9ed5-d317f7bc7af0 | Address Redacted | | | | |
| 0e2620d3-e17a-4596-bec7-3b11dab2b87b | Address Redacted | | | | |
| 0e2672c6-4a2f-4b64-93b7-a1e3dcaa58c1 | Address Redacted | | | | |
| 0e268826-7438-4147-9dfc-12e2a66b7126 | Address Redacted | | | | |
| 0e26d35c-c434-4d5c-bca7-856dc34482bf | Address Redacted | | | | |
| 0e26e816-20da-4e9e-9a35-be8d90ad53b2 | Address Redacted | | | | |
| 0e26e9c1-f27b-4175-a7e8-e41caf0d3b25 | Address Redacted | | | | |
| 0e270ce0-46e5-4571-ae8f-51443431ddd4 | Address Redacted | | | | |
| 0e270d53-b02b-4263-b8d4-336710591dfa | Address Redacted | | | | |
| 0e279448-b1e0-45de-b02e-8fbbff4cb8c8 | Address Redacted | | | | |
| 0e279d19-04b4-4244-a789-675f5a7ca32c | Address Redacted | | | | |
| 0e27a0c3-baaa-469c-b951-0528617e99e9 | Address Redacted | | | | |
| 0e27cbe1-e180-4cac-9b50-1daaf54d76cc | Address Redacted | | | | |
| 0e2808f7-f40c-4968-bc9b-b31e64209d78 | Address Redacted | | | | |
| 0e282dcd-9769-405c-8d29-1c0371d20e5d | Address Redacted | | | | |
| 0e283334-a10f-4231-b1e8-fe2b1d4bf76c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e2852b9-3b5d-44c0-96a1-de3799d2f0f0 | Address Redacted | | | | |
| 0e28591f-1551-4bcd-802c-a143905a9ddd | Address Redacted | | | | |
| 0e286667-8211-4140-b784-db5a90db0095 | Address Redacted | | | | |
| 0e286fe7-9f63-426c-bb6f-6000e6065eb6 | Address Redacted | | | | |
| 0e28aa71-a0be-4350-91a8-4ee80f2467ff | Address Redacted | | | | |
| 0e28ac7f-4a9f-4664-9a4b-d237f78c0ab6 | Address Redacted | | | | |
| 0e28bd9b-dd90-43ab-9157-dbc817fd7805 | Address Redacted | | | | |
| 0e28c41d-562a-4bc7-96c5-a70afd881b41 | Address Redacted | | | | |
| 0e28d54e-0cd4-48a6-9505-f77e254e6a23 | Address Redacted | | | | |
| 0e28d6b3-7468-4b12-8c49-0a48ea7254bf | Address Redacted | | | | |
| 0e28edea-6ed4-4b36-95b7-c17a4dc647cd | Address Redacted | | | | |
| 0e28fbd5-6040-4238-a4cb-ac085b9ad742 | Address Redacted | | | | |
| 0e2912a5-4901-43cf-a0ba-871d8b9cec33 | Address Redacted | | | | |
| 0e297912-4d4e-47fb-84e0-ea2c5a375985 | Address Redacted | | | | |
| 0e299b26-b2f5-4188-9a93-7c789d2e2897 | Address Redacted | | | | |
| 0e29b826-48de-4c6c-9650-8f1b8d142a5a | Address Redacted | | | | |
| 0e29cc89-de4e-44a1-8a42-da10c192439b | Address Redacted | | | | |
| 0e29f321-f2d5-4aa5-86d7-24743465f48a | Address Redacted | | | | |
| 0e2a09b2-b1b4-4a86-9246-6bdae6f706e5 | Address Redacted | | | | |
| 0e2a5e15-9ab2-4a7a-8fcb-e9978993d89a | Address Redacted | | | | |
| 0e2a7db7-9b60-4f2c-ae05-9f40955cd950 | Address Redacted | | | | |
| 0e2a7e49-53b5-4b92-b781-f50d0334c2fc | Address Redacted | | | | |
| 0e2a7eaf-9f31-4bb1-af78-2c0e81b735a4 | Address Redacted | | | | |
| 0e2acf03-c037-460b-8296-a2642b8ecdae | Address Redacted | | | | |
| 0e2ad063-957c-4c6c-b18c-db7e2ace8171 | Address Redacted | | | | |
| 0e2af25e-59de-4530-a7bf-45fac1d31e78 | Address Redacted | | | | |
| 0e2b1cf1-b727-474a-9ee6-668ce1057a69 | Address Redacted | | | | |
| 0e2b29e0-4879-4837-9649-e79d82632287 | Address Redacted | | | | |
| 0e2b48fc-2a63-44a5-8a73-fdeb6c27b0b0 | Address Redacted | | | | |
| 0e2b6c3c-c697-4434-b6c2-c579f7acf375 | Address Redacted | | | | |
| 0e2b6ea7-c85b-4ab7-851b-ee54eef9bd97 | Address Redacted | | | | |
| 0e2ba6f1-dbfb-47ef-9363-9fcc7e05d599 | Address Redacted | | | | |
| 0e2bb10c-2280-41f2-a20d-53f2dfa1012d | Address Redacted | | | | |
| 0e2c070e-a187-4082-b746-81c0c0153bd5 | Address Redacted | | | | |
| 0e2c1581-6f75-4137-b256-2023bc0865c0 | Address Redacted | | | | |
| 0e2c528c-b172-4dee-a862-950db4f1b90c | Address Redacted | | | | |
| 0e2c625d-71ab-45aa-b9a6-4cbe64f404e3 | Address Redacted | | | | |
| 0e2c6f48-67db-43cb-8319-8299aa1757a3 | Address Redacted | | | | |
| 0e2c82fa-8842-4cf3-8fce-8e44a4dbd4ab | Address Redacted | | | | |
| 0e2cdc87-f3c8-4d46-9ec2-4fd9dc4c8267 | Address Redacted | | | | |
| 0e2d0d68-120b-4e56-9da8-5e53875f68ad | Address Redacted | | | | |
| 0e2d2116-fd03-4b72-a21e-01d0c4b1fa1c | Address Redacted | | | | |
| 0e2d7ca6-caf7-491a-801e-ae3c53d496b4 | Address Redacted | | | | |
| 0e2da37f-63ae-4b6b-a86b-abc91234822a | Address Redacted | | | | |
| 0e2ddbf0-490a-4c9c-938d-6b619d8664c4 | Address Redacted | | | | |
| 0e2de074-8510-4908-b4c1-53d858bca8c4 | Address Redacted | | | | |
| 0e2de723-6a2d-44bd-ac3d-127195ab8c72 | Address Redacted | | | | |
| 0e2e1026-5498-4591-a9f9-5d8137e0cf66 | Address Redacted | | | | |
| 0e2e322e-0b91-41ec-87df-f299a2806132 | Address Redacted | | | | |
| 0e2e336e-a8a3-475d-8b48-12311c9f4949 | Address Redacted | | | | |
| 0e2e4630-0cda-4ef0-955c-a1f43d176bd2 | Address Redacted | | | | |
| 0e2e5d00-3cb9-410e-a592-07ea6ea62bce | Address Redacted | | | | |
| 0e2e7762-434d-4609-a279-ce7fbe3ed60e | Address Redacted | | | | |
| 0e2e8d9c-6f4e-473b-ab8d-2db4701284b5 | Address Redacted | | | | |
| 0e2e93af-d4a2-481d-8e0e-dd1aed8aa8e3 | Address Redacted | | | | |
| 0e2e983f-8ba6-46f1-ba59-fa539d6bf199 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e2eb62f-b0ef-43e0-be39-a4c988d7fa5d | Address Redacted | | | | |
| 0e2eb88c-94e1-4724-8299-4c1ecdcca834 | Address Redacted | | | | |
| 0e2eca09-12f6-44ce-8674-6f8623589e2d | Address Redacted | | | | |
| 0e2f12cd-c958-43e8-baee-05a15c353a2f | Address Redacted | | | | |
| 0e2f14f5-4898-44fe-891a-01fe543b931c | Address Redacted | | | | |
| 0e2f2ffa-f734-4b52-9f6b-666b1aa98aec | Address Redacted | | | | |
| 0e2f8e40-2785-4b4b-8dba-3ed41d76d0cd | Address Redacted | | | | |
| 0e2fad09-5b17-4b9d-b7e3-3e13ff674ef9 | Address Redacted | | | | |
| 0e2fb7cd-f132-4f40-ac19-885ae3e34e6e | Address Redacted | | | | |
| 0e2fbac4-7d4e-4342-b437-31f60be07433 | Address Redacted | | | | |
| 0e2fc526-ce14-48c0-8468-0723b8003db0 | Address Redacted | | | | |
| 0e3014e6-a598-444b-9f17-50788f28ef6C | Address Redacted | | | | |
| 0e3015d7-960e-4bd9-a977-72b14997d35b | Address Redacted | | | | |
| 0e302ca4-531a-4927-8aa1-c41a8047f22S | Address Redacted | | | | |
| 0e303fa2-d272-4d97-9b9e-8d399b0c8cf6 | Address Redacted | | | | |
| 0e304259-b742-4de8-a6a8-c8bdfd99e846 | Address Redacted | | | | |
| 0e3066ce-da97-44f7-9285-eadc5c0eab9e | Address Redacted | | | | |
| 0e307707-aeb6-447f-bd9d-61760e9b65ca | Address Redacted | | | | |
| 0e309dc3-ceeb-4a43-bb03-8c8d467c3baa | Address Redacted | | | | |
| 0e30a26b-a37f-48d3-add7-734550d4c1fd | Address Redacted | | | | |
| 0e30c197-c03a-4a67-9a28-2e97a12bff0b | Address Redacted | | | | |
| 0e30c37f-88d0-4c4f-bbee-df9347a07dad | Address Redacted | | | | |
| 0e30c3f8-b13a-4296-985e-4d77060f8c8c | Address Redacted | | | | |
| 0e30d909-6baf-4a80-9864-e0de097b59a8 | Address Redacted | | | | |
| 0e30ff4d-cb44-480d-9735-779ab6637734 | Address Redacted | | | | |
| 0e310568-b5e9-4e93-8c4b-ef61963a579d | Address Redacted | | | | |
| 0e310741-94a1-4ee5-b984-bb8db7934d23 | Address Redacted | | | | |
| 0e311a53-cc31-45ae-9f35-d244353b9a14 | Address Redacted | | | | |
| 0e312da9-c781-4272-82ad-3df941417722 | Address Redacted | | | | |
| 0e3133e7-a376-4d2b-8c7b-87bb1b495191 | Address Redacted | | | | |
| 0e3159d5-e1d6-43ee-9ef0-296abbac6ddd | Address Redacted | | | | |
| 0e315c09-37a1-4df4-ba34-24fd923028c8 | Address Redacted | | | | |
| 0e3163eb-60bc-4869-aa4a-bd07b56f7b25 | Address Redacted | | | | |
| 0e31712d-f456-4586-acba-fb5e46e38518 | Address Redacted | | | | |
| 0e319fc2-d8c0-4553-b88d-a0900723c019 | Address Redacted | | | | |
| 0e31b387-6768-4826-a3a7-5bdfedb4bafb | Address Redacted | | | | |
| 0e31dc87-df6b-4773-bb49-318c91ed0fad | Address Redacted | | | | |
| 0e31f045-a2ec-4836-9eaf-c198210b6851 | Address Redacted | | | | |
| 0e31fc74-94ea-40d8-8ade-4a91ef5ab29c | Address Redacted | | | | |
| 0e32129f-0723-4a71-a502-8291b1156e08 | Address Redacted | | | | |
| 0e322554-c65c-44dc-8fb5-7dcd47a16d47 | Address Redacted | | | | |
| 0e32597d-d552-4bdd-9727-00561ca0baba | Address Redacted | | | | |
| 0e326050-505a-4708-8c25-54fbf6b03bc6 | Address Redacted | | | | |
| 0e326205-e4d0-4d58-9939-40f6f3920eab | Address Redacted | | | | |
| 0e327a0e-b7f5-44b5-9fe9-d1bec271118f | Address Redacted | | | | |
| 0e328c4d-a5a8-41e7-a43c-fc91ee4d35cc | Address Redacted | | | | |
| 0e329398-4df6-4e0e-8df8-675fb64ae789 | Address Redacted | | | | |
| 0e32b1ca-4aa1-4908-b9c6-ac0de192705b | Address Redacted | | | | |
| 0e32f250-5e5d-4e06-be49-4f212c10c5e6 | Address Redacted | | | | |
| 0e32f40d-a57b-4027-9bcc-de5dc5ce4154 | Address Redacted | | | | |
| 0e32f431-75c2-43a4-b02e-7146ba5319a3 | Address Redacted | | | | |
| 0e32fcaa-76e9-4371-ac05-1727fda05032 | Address Redacted | | | | |
| 0e330fd7-f8ec-42a0-8685-10fd5a31641c | Address Redacted | | | | |
| 0e335640-9b13-4739-8bb9-624a27ef7003 | Address Redacted | | | | |
| 0e336922-8805-417b-8915-ca5cc01ef37c | Address Redacted | | | | |
| 0e336f8e-ddfd-40c2-82d3-b9c6c0200af6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e33727e-b76f-4349-96df-6e3453c746c2 | Address Redacted | | | | |
| 0e337ed1-993e-4b28-808b-703bd283e680 | Address Redacted | | | | |
| 0e338093-e0e5-41e1-8cd3-03d3604da866 | Address Redacted | | | | |
| 0e3394ce-4001-45ef-a164-7ada2557ab7e | Address Redacted | | | | |
| 0e33c5d6-f3c4-451a-b5aa-01dee78ba284 | Address Redacted | | | | |
| 0e33ef69-2814-4f1b-b4be-f7b9efc2a06e | Address Redacted | | | | |
| 0e34380e-282a-4027-bbf5-e3ebaa0aa861 | Address Redacted | | | | |
| 0e343dfe-722b-4722-9fab-3b145b422be0 | Address Redacted | | | | |
| 0e34450b-cebb-4806-bb87-51e4426b0e48 | Address Redacted | | | | |
| 0e3475ba-0174-47df-8aa0-cec1bb949ca8 | Address Redacted | | | | |
| 0e34b38b-169e-4757-bdc0-7de4a33c68ca | Address Redacted | | | | |
| 0e34b94f-9d13-4d1a-8adb-00d572717123 | Address Redacted | | | | |
| 0e34cfba-e83d-43d8-8a0f-275ac8f0a3bc | Address Redacted | | | | |
| 0e34f021-8a10-4bbc-bed9-9240f88325ea | Address Redacted | | | | |
| 0e351d36-4a03-4724-8123-6a718aac1a49 | Address Redacted | | | | |
| 0e3543cb-25ca-490c-98e4-a3e31f41ea04 | Address Redacted | | | | |
| 0e356b12-e6f6-4f11-aa6f-a111815754d1 | Address Redacted | | | | |
| 0e3583d7-0e75-4bbd-9998-7e2b2de51575 | Address Redacted | | | | |
| 0e358864-078f-4b4b-8fc6-5f9d265f0b71 | Address Redacted | | | | |
| 0e3588b9-42ec-4b28-bd00-a1f78edeeaf6 | Address Redacted | | | | |
| 0e35a1dd-1b8c-421a-936f-118cfa320f92 | Address Redacted | | | | |
| 0e35d2aa-887a-46ed-850d-da94985ae9b2 | Address Redacted | | | | |
| 0e36050f-becf-401a-bbc6-f83527305633 | Address Redacted | | | | |
| 0e362ea9-3eb5-441c-9ca0-671450ff390b | Address Redacted | | | | |
| 0e3659d5-252f-4c86-9dd6-b29afa764946 | Address Redacted | | | | |
| 0e36aa8e-3674-4dc4-bf20-5f229c30791e | Address Redacted | | | | |
| 0e36d277-b276-4bbb-b385-349bb43d524c | Address Redacted | | | | |
| 0e36da52-4b55-41df-8206-39f94d075e31 | Address Redacted | | | | |
| 0e36e016-7fd9-41c9-9ecd-829f69cd0b0d | Address Redacted | | | | |
| 0e36ff45-1ee0-4cee-ba3c-7318fd244bcc | Address Redacted | | | | |
| 0e372678-49ed-4894-96eb-669f9adb8ab0 | Address Redacted | | | | |
| 0e3735a2-dece-45d8-9919-2f8a76bf534a | Address Redacted | | | | |
| 0e373ad3-58ac-408b-aa2c-b90a16ea23e3 | Address Redacted | | | | |
| 0e37557e-2f25-42dd-a055-374a1faa610? | Address Redacted | | | | |
| 0e3759e2-d533-4c1f-8d7d-e43fe14bc9c8 | Address Redacted | | | | |
| 0e379bb3-bf40-4681-9ce7-e4734857ca7f | Address Redacted | | | | |
| 0e37beae-8bdb-4ba4-b575-3a0b14fb091b | Address Redacted | | | | |
| 0e37ecb7-d640-4aa0-b3f2-14ab048cc505 | Address Redacted | | | | |
| 0e37ee9c-3d73-4a72-ae72-1e4281c870f7 | Address Redacted | | | | |
| 0e37f3b1-32a7-4256-98f1-470d9cd1ea35 | Address Redacted | | | | |
| 0e384751-ee2b-476c-9257-b3751a076971 | Address Redacted | | | | |
| 0e384cbf-698c-4d73-8ec4-87bd2e8d1128 | Address Redacted | | | | |
| 0e38589e-97e7-462b-97af-9bae2084221d | Address Redacted | | | | |
| 0e389b29-d402-4766-b4a9-80bb01766664 | Address Redacted | | | | |
| 0e38b66c-88d9-4bd5-97ca-87225a656b2f | Address Redacted | | | | |
| 0e38c55f-f231-476d-88d3-e4475ca66c9b | Address Redacted | | | | |
| 0e390356-fdc0-45a0-9432-8875b98c4fc3 | Address Redacted | | | | |
| 0e390f7c-ddf0-499b-aecc-e54d576e1522 | Address Redacted | | | | |
| 0e391ed4-a5b8-4bca-a7de-4d222bd24b94 | Address Redacted | | | | |
| 0e3934b5-ec36-4651-84c8-af9403716724 | Address Redacted | | | | |
| 0e393687-f541-4841-b8b1-f251c48287d2 | Address Redacted | | | | |
| 0e394136-a77b-40e1-9749-d0669f0907a2 | Address Redacted | | | | |
| 0e394ca2-3707-47c2-9016-f6e7bb898e75 | Address Redacted | | | | |
| 0e396408-b6d2-4a3d-880a-e31d5cf8821b | Address Redacted | | | | |
| 0e39d103-f3f8-4102-bfe3-6151a002c9fc | Address Redacted | | | | |
| 0e3a0cb1-af97-43b1-b733-fd47ab0b811d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e3a26c4-d455-4c60-9d4a-335070c26c5c | Address Redacted | | | | |
| 0e3a3609-d12c-45ad-8191-ca496780c119 | Address Redacted | | | | |
| 0e3a491c-499c-4ba4-bdeb-4e4cc9a61a3f | Address Redacted | | | | |
| 0e3a6041-1851-447c-8b76-02a0e242d50l | Address Redacted | | | | |
| 0e3a617c-3c27-4b2e-a6ba-311b490654d7 | Address Redacted | | | | |
| 0e3a6b69-f83f-415f-b223-2bcc818e3538 | Address Redacted | | | | |
| 0e3a71ca-5273-45ac-a925-30df18a07877 | Address Redacted | | | | |
| 0e3a831f-2766-46fa-9379-76e857755b2c | Address Redacted | | | | |
| 0e3b1ea0-7a1e-46c0-9492-8fe04006866c | Address Redacted | | | | |
| 0e3b2320-aa82-456f-b420-cf16a7dc9581 | Address Redacted | | | | |
| 0e3b4cae-bfbb-4ef9-95f8-10d009988afC | Address Redacted | | | | |
| 0e3b6188-1b75-4061-b274-f090431d980C | Address Redacted | | | | |
| 0e3b6926-352c-4301-a798-548cba64050l | Address Redacted | | | | |
| 0e3b8cf2-8e80-416d-af73-2e2ac312de01 | Address Redacted | | | | |
| 0e3b8e54-e2c2-479b-adc3-577f5758add3 | Address Redacted | | | | |
| 0e3b9dd7-55fb-4106-b716-4e8fac4e3012 | Address Redacted | | | | |
| 0e3ba778-8ff5-4cb4-be94-550f434f2b62 | Address Redacted | | | | |
| 0e3bee33-3ba9-48b8-93a6-be1204580b12 | Address Redacted | | | | |
| 0e3bf8f0-5e8a-41d4-b83a-7bc2e662b7d1 | Address Redacted | | | | |
| 0e3c4e39-7a38-4ec2-86fa-d52e24a8cf73 | Address Redacted | | | | |
| 0e3c59d3-bce9-43a5-9a26-f5bc6d03bf81 | Address Redacted | | | | |
| 0e3c90af-2922-4832-8aa0-c3187953233 | Address Redacted | | | | |
| 0e3c9811-2e5d-4a4d-a518-ac43d8bc29f6 | Address Redacted | | | | |
| 0e3cc922-ea4f-43c5-ab34-9434355e0287 | Address Redacted | | | | |
| 0e3cf1b5-65a6-4d83-a214-f8156a5e1e2€ | Address Redacted | | | | |
| 0e3d1d1a-af49-4611-8f87-5f0356e11e02 | Address Redacted | | | | |
| 0e3d4508-02df-41a1-87c7-80ab0ed2fdfb | Address Redacted | | | | |
| 0e3d45e0-2982-4bb1-8f56-cad56c2a0af8 | Address Redacted | | | | |
| 0e3d5870-02f5-419d-963e-c2c665d4b249 | Address Redacted | | | | |
| 0e3d6e78-6ae5-42ad-8b31-4d53635f465c | Address Redacted | | | | |
| 0e3d8139-4526-4481-a826-2b170ff4374c | Address Redacted | | | | |
| 0e3d9431-1d50-49b5-ac6a-fe7c7c94690d | Address Redacted | | | | |
| 0e3dc698-bb93-4c6c-a5cd-460224fda605 | Address Redacted | | | | |
| 0e3dc883-d077-43ea-807f-9e25fcde441b | Address Redacted | | | | |
| 0e3dd713-a7cf-4c05-b858-f6c2719bdaca | Address Redacted | | | | |
| 0e3dddb6-73f3-45e6-b786-431c6647ced0 | Address Redacted | | | | |
| 0e3e015a-d623-486b-ac40-0629f4c9ceac | Address Redacted | | | | |
| 0e3e28bf-773f-461d-965d-92a2094e6635 | Address Redacted | | | | |
| 0e3e4b26-e7a2-49aa-88cb-0a5f8b7450eC | Address Redacted | | | | |
| 0e3e7d2a-8a52-4d50-be65-107345139939 | Address Redacted | | | | |
| 0e3e9cc4-054c-4d23-a9f9-0fc7d2d41d00 | Address Redacted | | | | |
| 0e3ea16f-f6fa-4fc5-980a-663afedc300C | Address Redacted | | | | |
| 0e3eadba-adb8-4c9c-ae94-f17702851fa2 | Address Redacted | | | | |
| 0e3ee4e5-0522-4a79-8ca0-ba2d5842c718 | Address Redacted | | | | |
| 0e3ef1b9-f307-4cfe-bacc-4ef6b2070d59 | Address Redacted | | | | |
| 0e3eff4b-0e8b-42c4-b389-7888a349aee6 | Address Redacted | | | | |
| 0e3f8ac3-14af-418f-a80e-e6d5e6b38004 | Address Redacted | | | | |
| 0e3f9f10-577a-433b-8219-a8e6cb409fb3 | Address Redacted | | | | |
| 0e3fa594-9a9b-4ec2-bf55-a5e6d1837503 | Address Redacted | | | | |
| 0e3fa7d4-a26b-456f-b5a7-6a3c2160d2dl | Address Redacted | | | | |
| 0e3ffc2e-51bc-4fd1-8ba1-a97cbf44ed42 | Address Redacted | | | | |
| 0e401a20-ff11-4fb9-92d2-e5d32e2562e4 | Address Redacted | | | | |
| 0e4057a7-be90-4a22-bf18-9e907895f289 | Address Redacted | | | | |
| 0e40671c-cb39-47f4-9c42-96c22fa2797c | Address Redacted | | | | |
| 0e409efd-a197-458e-b0e6-023e478197cl | Address Redacted | | | | |
| 0e40ab75-d644-4329-8fcc-cfb973c8a2ae | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e40b590-4eb3-4fef-aae6-5277411a47a3 | Address Redacted | | | | |
| 0e40d6d0-1ab9-4e0f-a40b-ac40ffef9e4f | Address Redacted | | | | |
| 0e4110a1-c4de-49f1-92a4-147b2b25f403 | Address Redacted | | | | |
| 0e4121e7-2d28-4035-bb75-1197b146e803 | Address Redacted | | | | |
| 0e4164e4-3727-4bf6-9524-f03f9a7b7145 | Address Redacted | | | | |
| 0e417047-b6fe-474e-940a-8068d05df91a | Address Redacted | | | | |
| 0e417a9e-196b-4b5a-8da0-ae34669d4d5f | Address Redacted | | | | |
| 0e417ff6-f3c0-4e7d-882d-d3c03cffe038 | Address Redacted | | | | |
| 0e41c82a-f327-47a5-99a9-e584700b4f6a | Address Redacted | | | | |
| 0e41e330-241b-414a-a042-88bba275d5cd | Address Redacted | | | | |
| 0e4228f7-300f-4f0f-9844-078be537df7c | Address Redacted | | | | |
| 0e42309c-75e1-4930-b66f-c213a15b1347 | Address Redacted | | | | |
| 0e423ea6-e5ba-4771-80d3-2aade894f8d0 | Address Redacted | | | | |
| 0e425204-54c3-4ed1-a2b9-01daf8861bd1 | Address Redacted | | | | |
| 0e425bd3-f5d6-466c-9cf4-6cdeebbcaf81 | Address Redacted | | | | |
| 0e427d6d-41ab-4fa7-83d1-35602e14cbf5 | Address Redacted | | | | |
| 0e428adb-25e5-4a52-adbc-9a3357a09f87 | Address Redacted | | | | |
| 0e42f4c9-b5fd-48e9-a873-ad46d4cbc6ab | Address Redacted | | | | |
| 0e430161-81ea-4cd6-a15f-f7f457e98501 | Address Redacted | | | | |
| 0e430ab9-85b3-4484-b7ed-064aebcacea9 | Address Redacted | | | | |
| 0e432f6e-77c3-406a-95c0-c66362b09332 | Address Redacted | | | | |
| 0e438bfa-50e3-4b00-99d4-b86ffad0e999 | Address Redacted | | | | |
| 0e439d3f-9a92-4062-afde-25cddd07aa47 | Address Redacted | | | | |
| 0e43c020-0236-45dc-8c60-209616985cb3 | Address Redacted | | | | |
| 0e44070c-96f7-4d8e-bcd9-e6cabba28a05 | Address Redacted | | | | |
| 0e4410b5-55a7-4df1-a445-7c724867fd6a | Address Redacted | | | | |
| 0e442377-09d4-4f40-b6d8-29175226082a | Address Redacted | | | | |
| 0e442b2e-ebd5-4ebb-870d-8e6e999daed7 | Address Redacted | | | | |
| 0e442df0-c892-459d-8857-47971d30f4a4 | Address Redacted | | | | |
| 0e443452-c05e-4e8c-94c8-cf09ab1dfc81 | Address Redacted | | | | |
| 0e4438e5-c678-492b-924b-d6c692bc7eba | Address Redacted | | | | |
| 0e4473fb-8256-4944-9c9b-84b13525e01b | Address Redacted | | | | |
| 0e44890f-3b35-444e-875a-8b81b855c7da | Address Redacted | | | | |
| 0e4506fe-0dbd-4ff2-a988-a36b31bf10d7 | Address Redacted | | | | |
| 0e45087a-3b9d-47cb-b88e-79e1859cbaa1 | Address Redacted | | | | |
| 0e452de1-28b5-44c1-883c-8462810e4dd4 | Address Redacted | | | | |
| 0e458b90-2ec8-48cd-8f0b-28ad5521c14e | Address Redacted | | | | |
| 0e45963f-e050-44fa-ade7-7a9af3dbec7f | Address Redacted | | | | |
| 0e45b1aa-ee43-4c2a-84d7-d73b5da9c85c | Address Redacted | | | | |
| 0e45b225-ce4b-4eea-bc75-5754c737a733 | Address Redacted | | | | |
| 0e45bf3d-539a-4f6e-8ec7-2737377af06c | Address Redacted | | | | |
| 0e45d055-d9ce-4ec1-9969-288c04102f33 | Address Redacted | | | | |
| 0e45e1bd-f98c-424d-bb29-bbf91571c8e4 | Address Redacted | | | | |
| 0e45fc70-49df-4bdb-b92e-06da465de15c | Address Redacted | | | | |
| 0e460802-9220-404f-aa58-888545b36d0c | Address Redacted | | | | |
| 0e462785-afa4-4674-ba19-06455f4cb3f5 | Address Redacted | | | | |
| 0e4642c5-b302-4851-b67f-9fad915a7a06 | Address Redacted | | | | |
| 0e465133-e462-44f3-9203-ca43cae5da7c | Address Redacted | | | | |
| 0e4659f7-7539-4358-b233-81be3b605367 | Address Redacted | | | | |
| 0e466fcd-2bad-4959-a405-e6512c69559! | Address Redacted | | | | |
| 0e46ae58-5a77-410c-aaaf-b99ad1d8e6e8 | Address Redacted | | | | |
| 0e46cd5e-9a50-45ff-8da7-7b02ef6d44a6 | Address Redacted | | | | |
| 0e46e11f-247c-42c3-bc97-989f68425717 | Address Redacted | | | | |
| 0e46e472-3138-451e-a94c-657938bd7f30 | Address Redacted | | | | |
| 0e46ec35-d063-40df-a8d0-92b8a416a6aa | Address Redacted | | | | |
| 0e46f43e-d166-43bc-a7b1-e40c8933abe9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0e46fa5d-53bd-4277-ac52-6641650e9342 | Address Redacted | | | | |
| 0e4708bd-aa59-4d0f-875e-946c1a08c7da | Address Redacted | | | | |
| 0e4710b1-af55-43ea-9ec1-aa1d92c7d7a7 | Address Redacted | | | | |
| 0e471961-60bf-4c17-b441-adc4feb02f52 | Address Redacted | | | | |
| 0e4724a2-aec2-49dd-bdd5-5e106dd92b90 | Address Redacted | | | | |
| 0e474e16-9bba-4359-bf49-ba723c073a47 | Address Redacted | | | | |
| 0e475811-c6a4-4f4a-863c-c26c3b42cf69 | Address Redacted | | | | |
| 0e4759f1-55c4-4fc4-a19e-ea6bf6881df8 | Address Redacted | | | | |
| 0e47644c-8450-43a5-9e07-5676ead11ec9 | Address Redacted | | | | |
| 0e4778ca-80e8-4b02-b945-eb86206ee53e | Address Redacted | | | | |
| 0e47a299-22db-4aa5-aaa0-33dee8be6603 | Address Redacted | | | | |
| 0e47c22d-aee8-4713-9d05-e0984de7a1db | Address Redacted | | | | |
| 0e48007b-6463-4e2c-9005-604a096e6c28 | Address Redacted | | | | |
| 0e483244-ee43-43cb-98c1-c4eb79a1dda3 | Address Redacted | | | | |
| 0e483aa8-2adc-4db7-ad74-07392507b79a | Address Redacted | | | | |
| 0e48421f-ea26-4f34-beef-0f2727d71dfb | Address Redacted | | | | |
| 0e484b65-c03f-43d2-9cce-eee06d47da69 | Address Redacted | | | | |
| 0e487376-499c-414b-90a5-596b09ca1f0c | Address Redacted | | | | |
| 0e48959a-c1a3-43ce-bdc1-1d0223d32da9 | Address Redacted | | | | |
| 0e48a842-b71c-40f6-851b-6a5d1c5866e4 | Address Redacted | | | | |
| 0e48ab2a-aed8-4f28-ab11-d4f96f8c5874 | Address Redacted | | | | |
| 0e48b0dc-8bbe-49bd-b2af-abb760a9dbce | Address Redacted | | | | |
| 0e48e01f-361c-4978-b035-849165fb79b3 | Address Redacted | | | | |
| 0e492720-5215-401f-aa67-43466b1ba994 | Address Redacted | | | | |
| 0e49479c-42d1-4031-a949-ab01dfbe6f7b | Address Redacted | | | | |
| 0e496ece-f878-4c90-adf2-e5a18ab443f1 | Address Redacted | | | | |
| 0e49786a-7d1a-4173-be2e-e02999d2faa3 | Address Redacted | | | | |
| 0e498db2-4481-4b60-b0e9-e77439c88a65 | Address Redacted | | | | |
| 0e49abb3-ba3e-493e-a5b2-eddcfed9b972 | Address Redacted | | | | |
| 0e4a08be-1298-422b-bdb6-27feabdaf373 | Address Redacted | | | | |
| 0e4a096d-aaaa-4baa-8dc1-f0a3b1bc3a00 | Address Redacted | | | | |
| 0e4a35c8-3bde-49e0-ac6b-5f0c4ea4d35d | Address Redacted | | | | |
| 0e4a3e49-dfbc-4526-bc00-b5268bca4aed | Address Redacted | | | | |
| 0e4a4d9c-b153-4cdd-b0eb-4152f8093553 | Address Redacted | | | | |
| 0e4a7104-b851-4214-9f13-1895c2a6579c | Address Redacted | | | | |
| 0e4aa31f-c29b-40c6-a4f2-034243b7275e | Address Redacted | | | | |
| 0e4ab1a4-b454-455d-befc-cc37a8282bb3 | Address Redacted | | | | |
| 0e4ac453-08c3-43f7-94b5-e2dd499c9779 | Address Redacted | | | | |
| 0e4acb6f-9f74-41cb-8b20-51d865934820 | Address Redacted | | | | |
| 0e4b5764-3f3e-4a25-a6c8-c1412c9636e7 | Address Redacted | | | | |
| 0e4b5d1a-8edf-4389-ba3b-c3f8fe39fb21 | Address Redacted | | | | |
| 0e4b6942-1b03-4017-87ee-5f2e75f815f8 | Address Redacted | | | | |
| 0e4b8a24-dcdf-4a11-95df-ba0c5cce4f30 | Address Redacted | | | | |
| 0e4bccf1-7899-463f-a384-fdcb5e74c37a | Address Redacted | | | | |
| 0e4bd3df-8c73-4b44-8bf2-8574b293b7ff | Address Redacted | | | | |
| 0e4bd6e4-e92a-4f52-bc51-683b97e669dc | Address Redacted | | | | |
| 0e4bf008-5acb-4ba0-a2e7-62e8137271fe | Address Redacted | | | | |
| 0e4c36dd-ae36-4997-b400-e01225e6c01d | Address Redacted | | | | |
| 0e4c4d4f-7bd8-4f59-a78e-6ce889728bae | Address Redacted | | | | |
| 0e4c69ee-958a-44da-8f8b-dbc010f9f2e7 | Address Redacted | | | | |
| 0e4c7bd3-d6c8-4501-9395-82423b76942e | Address Redacted | | | | |
| 0e4c8bbe-c2a2-4598-953e-8d0be30b73a6 | Address Redacted | | | | |
| 0e4cc025-e83b-452c-892e-cf16656f8f20 | Address Redacted | Page 572 of 10184 | | | |
| 0e4cd9bf-b7f9-4dda-9970-f36afac4b4c3 | Address Redacted | | | | |
| 0e4ce6d4-f841-4144-8bd1-0bcc649bd609 | Address Redacted | | | | |
| 0e4d378f-ee20-49c8-823f-bf8358da1e22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e4d410c-e446-457a-967a-ffff86100c08 | Address Redacted | | | | |
| 0e4d474a-bf89-44ff-8215-c72a91ec64fa | Address Redacted | | | | |
| 0e4d5e80-233b-49d3-a606-f7efbc8c9e34 | Address Redacted | | | | |
| 0e4d6515-9546-447e-8bd0-5b88ea25fa13 | Address Redacted | | | | |
| 0e4d8212-8192-4689-b6a7-ce77051c91be | Address Redacted | | | | |
| 0e4d8641-286f-4290-9906-987c682d243b | Address Redacted | | | | |
| 0e4d97c1-534a-497e-959c-e15cde1eaf17 | Address Redacted | | | | |
| 0e4da47f-0c15-43ee-bb10-0a822fe68cba | Address Redacted | | | | |
| 0e4dd65e-90d0-4311-8390-7ecb6717e936 | Address Redacted | | | | |
| 0e4df15f-cc3d-4cab-83aa-480a579740a6 | Address Redacted | | | | |
| 0e4df445-d75d-4e1e-930e-e02703071f23 | Address Redacted | | | | |
| 0e4e0ade-cf66-455b-8a76-550f97cdcc86 | Address Redacted | | | | |
| 0e4e0f46-8c6d-4c12-afe6-fe3f05132e77 | Address Redacted | | | | |
| 0e4e22d5-2c10-4049-8edd-0cac3061820a | Address Redacted | | | | |
| 0e4e454d-17e9-413d-bf18-8acd3e99fa51 | Address Redacted | | | | |
| 0e4e6206-2485-4616-9372-158a0c9f85b0 | Address Redacted | | | | |
| 0e4e65d4-b244-4582-9016-8a40dab1582a | Address Redacted | | | | |
| 0e4e7ca6-dfb7-4cdd-b4c2-2bec95b7ba91 | Address Redacted | | | | |
| 0e4e92dd-25ce-4ef1-80d9-74907b49d7f4 | Address Redacted | | | | |
| 0e4eac10-2e48-46f4-83fa-299c8283387f | Address Redacted | | | | |
| 0e4ec8de-8cd9-47ed-87c8-20b0c95cd373 | Address Redacted | | | | |
| 0e4ee7d3-6647-48f9-b273-2073abf7138c | Address Redacted | | | | |
| 0e4f8210-00f7-4528-8033-fb05a196e219 | Address Redacted | | | | |
| 0e4fa062-f466-43fc-b105-f4cc3710934b | Address Redacted | | | | |
| 0e4feb29-b5a0-43e1-8e59-9c3de73c4ba4 | Address Redacted | | | | |
| 0e501f44-81bf-4631-8ccd-87d95fc28517 | Address Redacted | | | | |
| 0e5035c2-1d98-46c9-a9fa-58d8a2128f3e | Address Redacted | | | | |
| 0e5039a0-f6f6-4198-9b74-acbdd5313da7 | Address Redacted | | | | |
| 0e504239-a8ed-4756-8d3c-9a57106581c0 | Address Redacted | | | | |
| 0e509071-9067-427b-87c9-5c479d9af375 | Address Redacted | | | | |
| 0e514304-6b02-4069-b433-4cb9b7472293 | Address Redacted | | | | |
| 0e5144f6-5bd2-4f99-b68a-b08b134d72a6 | Address Redacted | | | | |
| 0e517e75-1ce0-4273-a349-70eaa1826af1 | Address Redacted | | | | |
| 0e518296-0469-4521-87fe-71fdbf4ba530 | Address Redacted | | | | |
| 0e51c76e-9c34-40c9-a42f-8afb2db54653 | Address Redacted | | | | |
| 0e51cc79-fbbd-42a2-961a-c7ccfdbee64c | Address Redacted | | | | |
| 0e51e289-e69a-4dca-a035-1a281242bd14 | Address Redacted | | | | |
| 0e51e5c8-c70b-4916-a0ec-c7923c0647f9 | Address Redacted | | | | |
| 0e520159-b3d7-4ed4-995f-b055de7e6c43 | Address Redacted | | | | |
| 0e520a7f-5c58-4fdb-81f0-a2c961838833 | Address Redacted | | | | |
| 0e523631-2adb-427e-bf09-9f65872b411a | Address Redacted | | | | |
| 0e523709-7256-4d15-8c8d-08c4a90df626 | Address Redacted | | | | |
| 0e524c72-f1bd-4769-8d03-f845eeaf8a2e | Address Redacted | | | | |
| 0e524f4d-2e7a-4e2c-b804-0a910f20c08b | Address Redacted | | | | |
| 0e5260ba-1f8d-4777-b8e2-67ebe8e003ce | Address Redacted | | | | |
| 0e52bd26-3605-45c4-8ff4-2d4456f982c8 | Address Redacted | | | | |
| 0e52cd32-463a-427f-ac92-f112d25e3286 | Address Redacted | | | | |
| 0e52e198-cf92-48fe-a253-e4b93d36be10 | Address Redacted | | | | |
| 0e52eb59-bf97-416c-b73d-f18542a4b21b | Address Redacted | | | | |
| 0e52ef44-9f27-48f3-966c-cc9bd4f972f0 | Address Redacted | | | | |
| 0e52f60d-71a5-4bc0-81f6-7b0c78bdf1c8 | Address Redacted | | | | |
| 0e530952-90c8-4fa1-8793-144897155417 | Address Redacted | | | | |
| 0e539cd5-859c-4843-8a78-cd39b7386bfb | Address Redacted | | | | |
| 0e53db24-8ef5-4df1-80a7-02a59cf4a965 | Address Redacted | | | | |
| 0e53ed21-d004-4005-ab7f-f62022984266 | Address Redacted | | | | |
| 0e54070a-00ca-4a21-a8bf-7ed0317595ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e540881-42d4-4908-bcf3-cc81bb7a461e | Address Redacted | | | | |
| 0e54210c-836c-4d09-8480-f26963ea8cfb | Address Redacted | | | | |
| 0e542b79-b103-41a1-86b5-d13a8b9f675a | Address Redacted | | | | |
| 0e545f99-6dc9-44cc-8de9-cd28e75c9c0e | Address Redacted | | | | |
| 0e5483b5-3f15-4bb7-af49-41a255c6dd83 | Address Redacted | | | | |
| 0e549174-5769-4c87-a94a-7ce1010a15d9 | Address Redacted | | | | |
| 0e54a1a1-084c-48d1-b303-6daaefb100b3 | Address Redacted | | | | |
| 0e54af52-4db2-4b66-b782-5705bbdc6e60 | Address Redacted | | | | |
| 0e54b5db-2b50-4a22-a75e-d8fc893f9438 | Address Redacted | | | | |
| 0e54d5a6-63b9-4ca0-b2e6-24d7c84b0bae | Address Redacted | | | | |
| 0e54ed75-517f-4573-b0fc-cf029582637a | Address Redacted | | | | |
| 0e54f7ca-4be3-40f4-af57-91382de51c20 | Address Redacted | | | | |
| 0e54fc76-bb1f-43af-a7b4-7a76550e86fb | Address Redacted | | | | |
| 0e553193-1251-4bd6-84c8-ed09ed2883fb | Address Redacted | | | | |
| 0e5549db-4406-4b51-b52d-75441982f38a | Address Redacted | | | | |
| 0e55648b-9329-416b-b706-f2dc5b47776c | Address Redacted | | | | |
| 0e5576fd-ae90-4a1d-a9c2-f73261c40567 | Address Redacted | | | | |
| 0e558782-65a7-4847-b177-57482170a341 | Address Redacted | | | | |
| 0e5588f8-d14d-40ab-aa24-d6fee03babf1 | Address Redacted | | | | |
| 0e55ab69-125c-4db5-9149-b7f9971a9a5a | Address Redacted | | | | |
| 0e55ad64-1b3a-4a2f-bde2-df0c2617417f6 | Address Redacted | | | | |
| 0e55bcb4-779d-4abf-966e-f62993c1f69a | Address Redacted | | | | |
| 0e55cedd-ae48-4392-bbbf-3e64a30fe39b | Address Redacted | | | | |
| 0e55d6c8-f6a2-4961-be21-195f2dc439bf | Address Redacted | | | | |
| 0e561152-bdd5-4cee-bf6a-457738d1e38a | Address Redacted | | | | |
| 0e5635d3-edc4-4b73-adf1-648bdbba6b47 | Address Redacted | | | | |
| 0e56709b-762f-4d41-a672-66342417eb63 | Address Redacted | | | | |
| 0e568114-69ca-4867-a8d0-9d9d44671874 | Address Redacted | | | | |
| 0e568d96-7ffd-4a71-82ab-f37b0afc1f44 | Address Redacted | | | | |
| 0e56b709-0d08-48ab-b668-84f980df4732 | Address Redacted | | | | |
| 0e56dd2b-8326-4c49-a5b8-5705228ae034 | Address Redacted | | | | |
| 0e56ddc8-ba5d-4bc2-b70e-bd64603dc4bd | Address Redacted | | | | |
| 0e56f3ff-dac6-4f75-84e9-28a981ab4069 | Address Redacted | | | | |
| 0e5713eb-64aa-4a7c-a4f6-27a6f02978e7 | Address Redacted | | | | |
| 0e5749fb-a3f5-4542-98f0-f3cdae970abb | Address Redacted | | | | |
| 0e575198-0f38-47d8-bcf8-b24950e39352 | Address Redacted | | | | |
| 0e57a7fc-bd6e-4c9f-b2c8-2633bf5f024d | Address Redacted | | | | |
| 0e57b937-524c-45a2-955f-55ade906b232 | Address Redacted | | | | |
| 0e57ecd1-139f-43aa-bbec-a497ea34e8a1 | Address Redacted | | | | |
| 0e583906-c532-4678-9405-4d1ea14446b0 | Address Redacted | | | | |
| 0e58557f-d879-4570-a5c5-a6074cd14a63 | Address Redacted | | | | |
| 0e587002-d82f-4041-bd6f-be0d14f874a0 | Address Redacted | | | | |
| 0e5885bb-f345-43bb-a2d4-16a3cf0121f1 | Address Redacted | | | | |
| 0e58919c-53de-400e-8cb8-e51c879dc013 | Address Redacted | | | | |
| 0e58a2dc-34f9-4ebc-b36d-e8923ded948e | Address Redacted | | | | |
| 0e593d49-acaf-4f1f-b4ab-0a891b8f25b4 | Address Redacted | | | | |
| 0e595329-333c-4da8-bc0c-d0cb42627b18 | Address Redacted | | | | |
| 0e595e15-02c5-4d99-9dd5-064b2e0e0019 | Address Redacted | | | | |
| 0e5989a8-e015-4250-b186-3b0f80406ce0 | Address Redacted | | | | |
| 0e599591-0a5e-47f9-bbf0-ad83a934142c | Address Redacted | | | | |
| 0e59c87f-7f73-44c2-ab32-2bf81490e5f7 | Address Redacted | | | | |
| 0e59f94c-1a3c-4d9d-8caf-cadf699581ec | Address Redacted | | | | |
| 0e59feab-2c15-4734-a830-322264d6a785 | Address Redacted | | | | |
| 0e5a4c5e-ff9d-4616-876a-c756b64eea9a | Address Redacted | | | | |
| 0e5a70b6-f625-44dd-94c2-3ef570af8ddf | Address Redacted | | | | |
| 0e5abf5b-beda-4326-a044-3f81151692c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e5ae066-abab-487d-bb48-1777d0ca1dbb | Address Redacted | | | | |
| 0e5afaa2-7b0b-4732-a08a-ca979552ac2b | Address Redacted | | | | |
| 0e5b00ec-b8b1-4e62-9257-b803a7f931ef | Address Redacted | | | | |
| 0e5b17b9-1622-4077-bd5c-b5241bd8cea9 | Address Redacted | | | | |
| 0e5b283d-b731-4a47-ac2d-9520f227bbe8 | Address Redacted | | | | |
| 0e5b303f-17d5-4a1e-b9d0-b9b75b1bd239 | Address Redacted | | | | |
| 0e5b43e5-4631-4ef2-8cfa-1020f5d588a5 | Address Redacted | | | | |
| 0e5b5b43-0cc2-4c65-9ff6-dc47b34c03bc | Address Redacted | | | | |
| 0e5b5ee3-55c7-4f71-b7a8-eb3760a54bf8 | Address Redacted | | | | |
| 0e5b6bf3-59ac-47a4-ad03-465afdc37bcf | Address Redacted | | | | |
| 0e5b905b-8eb1-40b3-952f-6aafa51f8b0C | Address Redacted | | | | |
| 0e5b9e02-b1f3-48cc-a3ed-209d1b674519 | Address Redacted | | | | |
| 0e5bd2c8-6575-4dea-855b-3bd60d699f01 | Address Redacted | | | | |
| 0e5c0701-58c0-415c-95b3-0deedaf14079 | Address Redacted | | | | |
| 0e5c1a79-c408-482f-afce-d910b64b8ba6 | Address Redacted | | | | |
| 0e5c3d5c-5cc3-4ecf-9040-a3239e2bbb6c | Address Redacted | | | | |
| 0e5c4a1f-a9a2-46e8-b67d-4e354317f35C | Address Redacted | | | | |
| 0e5c4d55-5326-4528-bb27-6308f10da55e | Address Redacted | | | | |
| 0e5c5c50-3814-4484-a745-a58bfdfdff8a | Address Redacted | | | | |
| 0e5c8911-5da0-487c-b49e-1e8bd73b6409 | Address Redacted | | | | |
| 0e5ca9ff-7985-4143-89ed-60c77ed8956e | Address Redacted | | | | |
| 0e5cc368-c42a-4eb3-b323-fe5e89bb3f95 | Address Redacted | | | | |
| 0e5cd5a6-b7b5-4728-94c3-ee5d50a3a2ec | Address Redacted | | | | |
| 0e5cecdc-86e2-4df7-8f8f-b44a364c3027 | Address Redacted | | | | |
| 0e5d4699-8f00-474d-8489-85af823393bb | Address Redacted | | | | |
| 0e5d47e9-4dd0-4a80-8822-acfe9e84400C | Address Redacted | | | | |
| 0e5d95db-8e02-4ffc-90ff-26d3989dbec5 | Address Redacted | | | | |
| 0e5db8c4-1ac8-4cef-a85e-848fef60b4f2 | Address Redacted | | | | |
| 0e5dbd9a-3671-4940-b1f0-ef2cf2da67f6 | Address Redacted | | | | |
| 0e5dca57-9239-4ab4-9672-64f25c09a222 | Address Redacted | | | | |
| 0e5df792-dbb1-403f-aca6-551f744e3e9d | Address Redacted | | | | |
| 0e5e2a1d-d127-4599-9e37-e47fe6b7eae0 | Address Redacted | | | | |
| 0e5e3a8d-e198-42b2-9e8c-4a84867f76d8 | Address Redacted | | | | |
| 0e5e3c58-0d1a-4afb-b468-ad8e190109ac | Address Redacted | | | | |
| 0e5e4059-f5fd-4019-87b2-1cb6dcdf1651 | Address Redacted | | | | |
| 0e5e6dd5-076d-40b5-8268-2f095979fa58 | Address Redacted | | | | |
| 0e5e83f1-dc1c-42d3-91a3-c62dccc1195d | Address Redacted | | | | |
| 0e5e8f49-6191-4ee5-9178-b80c85db46d3 | Address Redacted | | | | |
| 0e5ee6fa-fd16-4412-97fa-5439f40fe48a | Address Redacted | | | | |
| 0e5f1ef4-65e9-463f-ac49-7092b587592e | Address Redacted | | | | |
| 0e5f37df-cd3b-4dda-b0a3-6ad9407902fd | Address Redacted | | | | |
| 0e5f47fd-095b-46dd-8e89-0c95c31043f9 | Address Redacted | | | | |
| 0e5f5bc5-d5c8-4ba4-9d34-0c017bbe2304 | Address Redacted | | | | |
| 0e5f9355-41f8-4830-a302-8a8185c6e7b0 | Address Redacted | | | | |
| 0e5fa3fa-1ba4-4f1d-b37c-c5eccea0f29f | Address Redacted | | | | |
| 0e5fba70-bf07-4e68-b869-ad1b7432e481 | Address Redacted | | | | |
| 0e5fc16b-3fc4-48a6-82d5-1a90b9ea89f5 | Address Redacted | | | | |
| 0e5fdb44-93f2-48d0-ac71-01f4bebdb590 | Address Redacted | | | | |
| 0e5fe0d4-b671-41b6-b6ab-d98c6de476d3 | Address Redacted | | | | |
| 0e5feaa2-7b6f-4979-98f5-cd6395e3e39f | Address Redacted | | | | |
| 0e606500-2461-47bf-902f-d7b2f981b44f | Address Redacted | | | | |
| 0e6077c8-c10f-4acf-ab36-ed592491c03C | Address Redacted | | | | |
| 0e61596f-5239-493a-ab0c-19885cf5857c | Address Redacted | | | | |
| 0e6180c4-0f7e-4a89-8057-570ae66dfcba | Address Redacted | | | | |
| 0e618b17-833c-4121-8269-4a6a5f23d76f | Address Redacted | | | | |
| 0e618f80-88eb-4105-ab84-a9556df851e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e619aa2-6ee4-42b9-b510-1b4aa7c78019 | Address Redacted | | | | |
| 0e61a2fa-42e2-4936-9b4d-e05c54c9295f | Address Redacted | | | | |
| 0e61d67f-dc08-4cf8-91a3-457b1cfcdf12 | Address Redacted | | | | |
| 0e61f81a-ac2d-4ef5-ac4b-b51bcf2921e7 | Address Redacted | | | | |
| 0e62209d-ef5e-49eb-9484-bea47eafecc4 | Address Redacted | | | | |
| 0e624173-5783-453e-9a1f-8fd6ea078fe4 | Address Redacted | | | | |
| 0e625486-5bf3-47f9-b581-551b2fe4b0b8 | Address Redacted | | | | |
| 0e626596-0ac5-40d0-92e4-55bab9a65dcc | Address Redacted | | | | |
| 0e628f32-864c-4bd5-b3f2-89e912535389 | Address Redacted | | | | |
| 0e6290be-a0da-4d1f-b654-eba48e274a5a | Address Redacted | | | | |
| 0e62971a-033a-4e2c-9644-ad1e1960a99c | Address Redacted | | | | |
| 0e62bd0a-3a40-4d93-9a32-56ab443f9b2b | Address Redacted | | | | |
| 0e630445-e95c-4725-b319-943e36db2b52 | Address Redacted | | | | |
| 0e631af9-3cbd-48c1-b6a7-8ea9ab5ba415 | Address Redacted | | | | |
| 0e636e64-9f83-4881-9668-b0a9dfdce0a8 | Address Redacted | | | | |
| 0e63938d-ffb5-4201-a9a2-c4607d43d020 | Address Redacted | | | | |
| 0e63b7da-012a-4f2b-ab71-f4a9559b5add | Address Redacted | | | | |
| 0e63d439-b174-46f9-aa21-de474088a452 | Address Redacted | | | | |
| 0e63dbdf-b844-4fbb-b247-3ef95060903f | Address Redacted | | | | |
| 0e6427fe-ea02-450c-a481-c8624e50c711 | Address Redacted | | | | |
| 0e644495-1cc6-48df-84b9-c7e2caf872f5 | Address Redacted | | | | |
| 0e6465f1-48e8-4d00-9e03-552843b8f9a6 | Address Redacted | | | | |
| 0e64c70a-63ee-44a3-95bf-56d3a65aa5a8 | Address Redacted | | | | |
| 0e64cee6-718e-40c7-b475-c8dc67d63754 | Address Redacted | | | | |
| 0e650ac3-15de-40a2-897c-5abd4bf86fd3 | Address Redacted | | | | |
| 0e6532a2-8e35-4b44-9e6f-67264346dc94 | Address Redacted | | | | |
| 0e653c37-0b33-4d0e-a1a7-496ad3183b74 | Address Redacted | | | | |
| 0e65493e-a475-410f-86df-48c3ddaca461 | Address Redacted | | | | |
| 0e6599e4-dc8f-4cd1-a89e-e3154202350a | Address Redacted | | | | |
| 0e65a715-d239-47eb-9801-59f13f3463eb | Address Redacted | | | | |
| 0e65e951-4963-4f37-8348-a873d24b3d39 | Address Redacted | | | | |
| 0e65efa3-e8be-4da0-8afe-317d576e76ac | Address Redacted | | | | |
| 0e66102f-f9a3-4a00-a749-2f4fbe8c3ce3 | Address Redacted | | | | |
| 0e661a5b-fd9b-48ea-bf76-2b1b555b6f6f | Address Redacted | | | | |
| 0e663eb2-74bc-4ea7-8059-b9321e3fa274 | Address Redacted | | | | |
| 0e665f8e-0f60-4b72-858f-9d849ccd8c87 | Address Redacted | | | | |
| 0e6667bd-79ac-45ea-978c-e7e29c99430a | Address Redacted | | | | |
| 0e66adcb-dd75-42f1-aea2-0e2529e7c338 | Address Redacted | | | | |
| 0e66d02c-75fb-4985-9e11-9e8f679106ef | Address Redacted | | | | |
| 0e66d502-2c0c-433f-b6cb-63fbf5d37993 | Address Redacted | | | | |
| 0e66e130-30b9-4914-af4d-a37f0d073ff1 | Address Redacted | | | | |
| 0e67569c-b392-460b-9864-0fb2e15e880d | Address Redacted | | | | |
| 0e6763a0-32fb-4a77-bf2b-60660713db40 | Address Redacted | | | | |
| 0e67f9b7-4e3d-4567-a400-775ef026b479 | Address Redacted | | | | |
| 0e681b30-5851-4fbf-9028-b557cfb08267 | Address Redacted | | | | |
| 0e681c2a-1050-4855-84bc-abc9f6fb171c | Address Redacted | | | | |
| 0e6863d7-1f9b-46d8-85cc-eab4e2554f2d | Address Redacted | | | | |
| 0e687192-cc87-4cc6-afb9-6ffaa36f5744 | Address Redacted | | | | |
| 0e688f27-8d5b-45dd-a0c3-4cc95805880 | Address Redacted | | | | |
| 0e68b3ad-c4f2-49ed-beda-ca2452a0cc1c | Address Redacted | | | | |
| 0e68c5f4-c6a8-4168-ae81-1f300cdbf259 | Address Redacted | | | | |
| 0e68c612-c044-49fb-bf48-27f0ba43b153 | Address Redacted | | | | |
| 0e68c95a-fd99-454e-8fe8-ebc0d20fb2e9 | Address Redacted | | | | |
| 0e68d24a-22d7-47f1-8932-f42ece7c4029 | Address Redacted | | | | |
| 0e68e75e-c664-481b-a2ef-5afd3c39d62d | Address Redacted | | | | |
| 0e69264d-9b23-45d5-aff7-882f2617f369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e693ca1-bdec-4ba5-83c2-6cafc43d725d | Address Redacted | | | | |
| 0e695859-c949-46d2-916a-7a477b6df251 | Address Redacted | | | | |
| 0e695d13-2cb6-4dee-bf87-d80e99ad9362 | Address Redacted | | | | |
| 0e696b94-1cbd-4ae8-9099-4c7b964be75a | Address Redacted | | | | |
| 0e697a51-d403-4a02-88e9-b8e43eeae109 | Address Redacted | | | | |
| 0e697e00-3b3e-40d2-b6a6-24505332159C | Address Redacted | | | | |
| 0e69a00e-3921-4a78-ac12-b412a047b63l | Address Redacted | | | | |
| 0e69caaf-f11c-4d17-9792-35b814d18857 | Address Redacted | | | | |
| 0e69e268-c9f4-45f1-89cd-2c6bc68120a8 | Address Redacted | | | | |
| 0e6a09e1-cf38-415d-a49b-f5a736183ba7 | Address Redacted | | | | |
| 0e6a6c0f-755e-4242-9a64-36940678ab92 | Address Redacted | | | | |
| 0e6a88c2-664a-4c8f-83a3-65d3eee3b6aa | Address Redacted | | | | |
| 0e6ac5d1-bffb-4854-8fa8-8298af62a271 | Address Redacted | | | | |
| 0e6ad039-2bf8-4e36-9273-96b2c8f29edd | Address Redacted | | | | |
| 0e6ad4e5-a8e9-413d-9f39-ca0b9d9b5162 | Address Redacted | | | | |
| 0e6b087a-5645-4b9d-b3bc-53c1c5a2ed3e | Address Redacted | | | | |
| 0e6b166b-8170-450c-9a77-f4ffe082996a | Address Redacted | | | | |
| 0e6b21e4-950b-4dde-a7c5-057ca4e4777d | Address Redacted | | | | |
| 0e6b4849-f4dc-4233-8320-985ad973427e | Address Redacted | | | | |
| 0e6b5c2d-5405-4c5c-8d44-6c8d3525f247 | Address Redacted | | | | |
| 0e6b7867-a3e6-421c-8528-6c0c95cca25l | Address Redacted | | | | |
| 0e6b8e4b-d3b8-42ba-87de-eb6280f0d61e | Address Redacted | | | | |
| 0e6b96f2-b41a-404c-9fd2-52904dfe973b | Address Redacted | | | | |
| 0e6bdfcd-f469-40e8-8758-7fe293fa41b3 | Address Redacted | | | | |
| 0e6c0312-07f6-4429-9349-5ef4a9d56f9C | Address Redacted | | | | |
| 0e6c0f65-ee61-4838-9716-cdd5b303adbf | Address Redacted | | | | |
| 0e6c1041-0eec-4cba-83c5-c2b621a8e760 | Address Redacted | | | | |
| 0e6c142f-a80c-4028-a2c5-ec86fd45acf4 | Address Redacted | | | | |
| 0e6c2d07-1467-407b-8528-9c69f3bc155d | Address Redacted | | | | |
| 0e6c5307-698f-484d-bd9a-e26151ddb7e3 | Address Redacted | | | | |
| 0e6c62e1-f7d4-4a64-b49a-dcb641e2e487 | Address Redacted | | | | |
| 0e6c66bf-f7e4-4f3b-ad63-ecf1a92cc20c | Address Redacted | | | | |
| 0e6c9022-4ad2-40fc-bb23-3160d49c393e | Address Redacted | | | | |
| 0e6c90be-82ac-417b-8f81-bc7c90bbdfcb | Address Redacted | | | | |
| 0e6c96d4-4376-46d6-925a-5deaa8a5becc | Address Redacted | | | | |
| 0e6cac6e-523e-439f-be73-bb97c51c71e8 | Address Redacted | | | | |
| 0e6cb542-fada-4957-b123-15bbbf0bebbe | Address Redacted | | | | |
| 0e6cbe40-9278-4933-9fbb-17439b97c5d3 | Address Redacted | | | | |
| 0e6cc0a7-723f-42d3-ac58-d591e23948e5 | Address Redacted | | | | |
| 0e6d005a-7f3e-44c1-870a-e684c06d2079 | Address Redacted | | | | |
| 0e6d1863-9aae-44cc-8dac-eb5039db78ff | Address Redacted | | | | |
| 0e6d3456-5cf1-4620-8936-e543c8000851 | Address Redacted | | | | |
| 0e6d3eee-4176-4fad-89ae-8bf5d75de4ca | Address Redacted | | | | |
| 0e6dbdd1-1385-4423-844d-870703aa997c | Address Redacted | | | | |
| 0e6de22a-ee1f-47e1-9b49-b4d3421372c1 | Address Redacted | | | | |
| 0e6e10a2-6eb7-40a0-bd84-55ce26087744 | Address Redacted | | | | |
| 0e6e1aeb-a90f-48c2-b0c6-82eb1f81e9cd | Address Redacted | | | | |
| 0e6e566e-c9c3-4e1f-8086-dfa82752f37d | Address Redacted | | | | |
| 0e6e71fd-7cbb-4061-ba21-8c8ba27317fa | Address Redacted | | | | |
| 0e6e9352-21e4-4fc4-a0c5-02546fd7720t | Address Redacted | | | | |
| 0e6eb4b6-0b05-41c2-b4f3-27a6c2e549b8 | Address Redacted | | | | |
| 0e6ec33b-dd34-4412-b934-eb7eced77731 | Address Redacted | | | | |
| 0e6edbd1-25d2-475f-bbbe-b4a7a92b2e92 | Address Redacted | | | | |
| 0e6ee2a9-3861-4722-86fb-06b343d5eae8 | Address Redacted | | | | |
| 0e6eeae1-61b4-4b78-b8bc-43fa505b6bf5 | Address Redacted | | | | |
| 0e6f1983-038f-4242-8d5b-6ff4a642eb99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e6f330d-18c4-43ee-ab04-12917e2843ac | Address Redacted | | | | |
| 0e6f6b8d-4f46-4967-ab83-0b388671a63c | Address Redacted | | | | |
| 0e6f71a9-c180-498a-b4c3-3ba55b42d976 | Address Redacted | | | | |
| 0e6f89ef-799f-4798-9ade-7cf235deef97 | Address Redacted | | | | |
| 0e6fa152-8293-4ebb-ba81-37b68e0575a6 | Address Redacted | | | | |
| 0e6fefff-3d30-4c07-b4d0-2847ab9feb79 | Address Redacted | | | | |
| 0e700abe-0047-4ea5-aa10-9b74437a8aac | Address Redacted | | | | |
| 0e702c67-6092-4852-811e-07bacb293e05 | Address Redacted | | | | |
| 0e7038ad-f1f6-46a9-afa3-1dfd4c702abl | Address Redacted | | | | |
| 0e705850-e9b6-4626-9dd7-9b206494a13e | Address Redacted | | | | |
| 0e707ca0-ae2d-457b-a3bd-5cea7fb90ae4 | Address Redacted | | | | |
| 0e70adde-7df1-4fa6-a438-79df12a0f0ab | Address Redacted | | | | |
| 0e70ba3a-02b4-4e45-a38c-f6031974fd5b | Address Redacted | | | | |
| 0e70c150-552d-452e-904f-192e0c2b60d9 | Address Redacted | | | | |
| 0e70d3fb-8971-4172-89ed-1d9bb88d49c0 | Address Redacted | | | | |
| 0e70df22-591a-497d-aa46-37016024197b | Address Redacted | | | | |
| 0e70e34e-c505-4d7d-b47e-7bee9fc38952 | Address Redacted | | | | |
| 0e710439-a9d9-40bd-bcf2-f9649ed5358d | Address Redacted | | | | |
| 0e71202a-58ae-4d0a-a274-0fa550a10b66 | Address Redacted | | | | |
| 0e7123a3-d380-4615-883c-8cea37bd7b77 | Address Redacted | | | | |
| 0e713388-6635-47b2-bbd0-576de15848ac | Address Redacted | | | | |
| 0e716486-b87f-42a7-bb82-21719cc4e248 | Address Redacted | | | | |
| 0e71648d-3b43-4ae3-b65e-2076f3c02441 | Address Redacted | | | | |
| 0e719c58-b13c-4a14-aee5-f44bb7a6d0b7 | Address Redacted | | | | |
| 0e71a30f-5051-4de5-9c0b-2c37ca5c5ff9 | Address Redacted | | | | |
| 0e71d379-3296-4dd8-bd31-a0586f26bc0a | Address Redacted | | | | |
| 0e71e599-8a31-47d4-83b8-5ec7e766f696 | Address Redacted | | | | |
| 0e71f0de-e9a1-4fc3-a1f3-4408496b02fd | Address Redacted | | | | |
| 0e71f3a0-5f1b-46a4-a37b-8e0cc3852fbe | Address Redacted | | | | |
| 0e71fc82-92c5-4e53-acec-e1366c86be13 | Address Redacted | | | | |
| 0e7211f6-c0d7-49f6-8365-74220a8d0201 | Address Redacted | | | | |
| 0e7217e4-5568-4318-81c6-fe8fdcaf495e | Address Redacted | | | | |
| 0e723baf-ce60-4ac0-af94-0495bf6a7a3a | Address Redacted | | | | |
| 0e7257a1-02bb-4d9a-98a6-e28a4b0e84f9 | Address Redacted | | | | |
| 0e725af4-bdc3-4aba-b006-2b3f9d20738f | Address Redacted | | | | |
| 0e727de2-5101-462e-a086-5b69b1dc429f | Address Redacted | | | | |
| 0e729e05-6539-46fe-aaef-5c56da5d9ba5 | Address Redacted | | | | |
| 0e730c46-40dc-4233-a448-4cb6b60db861 | Address Redacted | | | | |
| 0e731aef-dded-453f-b1af-f93f39ca8de5 | Address Redacted | | | | |
| 0e732afe-8334-4c51-b357-13f931bede08 | Address Redacted | | | | |
| 0e73720d-2d0e-4e87-9eed-0f3769def135 | Address Redacted | | | | |
| 0e737c7d-1002-482e-b584-35378c4c5b83 | Address Redacted | | | | |
| 0e73840a-3f2b-46ad-9a61-a9fa9e24effe | Address Redacted | | | | |
| 0e739155-83d4-45aa-8aab-748dc7dd7a1c | Address Redacted | | | | |
| 0e740937-b419-4110-b85a-9e796de87af5 | Address Redacted | | | | |
| 0e740d47-a70e-4c1c-9adb-dc2b65e8d3c0 | Address Redacted | | | | |
| 0e741db4-f843-46ca-bf1f-e42be014020l | Address Redacted | | | | |
| 0e742901-7749-402a-b471-a69f5f7e5085 | Address Redacted | | | | |
| 0e745a75-1a10-4025-925d-60970413340C | Address Redacted | | | | |
| 0e747cf4-abca-4fd5-bb26-4907a034e48C | Address Redacted | | | | |
| 0e748a12-cd44-4b1d-acea-c75a6a397f0c | Address Redacted | | | | |
| 0e74cb0e-ac29-4c4f-9434-a66fa27503ac | Address Redacted | | | | |
| 0e74d5f5-61e2-4508-b856-564394b0a8ab | Address Redacted | Page 578 of 10184 | | | |
| 0e74d6bd-5ca5-4dce-91bc-52486e90de1e | Address Redacted | | | | |
| 0e752df3-c789-4fbd-bc78-ee56c80c2912 | Address Redacted | | | | |
| 0e754384-8649-45a4-a899-074d05b542c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e75552a-0c32-4c0e-87c8-7d2da6829211 | Address Redacted | | | | |
| 0e755552-36f9-40a5-aae1-907e39f4dd38 | Address Redacted | | | | |
| 0e759c2b-3150-4b07-929a-59931e762408 | Address Redacted | | | | |
| 0e759dfc-2580-4b79-89fc-ce1d97706398 | Address Redacted | | | | |
| 0e75a724-945c-49e3-9774-47d1d2ab020f | Address Redacted | | | | |
| 0e75a822-0eea-42af-9106-2e2a3ecced00 | Address Redacted | | | | |
| 0e75aa21-64a0-454e-bc2a-98970ff4e4c0 | Address Redacted | | | | |
| 0e75cbf5-c9c2-44d9-9740-889ac69c7fd2 | Address Redacted | | | | |
| 0e75d5bf-1eac-48bb-ab05-1eacd500c5b4 | Address Redacted | | | | |
| 0e75f611-ce6f-4c58-b3d8-2e55f6be2909 | Address Redacted | | | | |
| 0e760f85-1fa2-4c13-adf0-8eee013aed42 | Address Redacted | | | | |
| 0e7616eb-ab9d-40f0-be10-d6d885660998 | Address Redacted | | | | |
| 0e762e62-b351-48c1-a299-ab2d2ca0fb45 | Address Redacted | | | | |
| 0e7659dd-1834-465c-b5eb-d5ea626845c1 | Address Redacted | | | | |
| 0e766511-2b16-4e75-95e1-fcf68ac9f4cb | Address Redacted | | | | |
| 0e766b03-a458-4a37-a9dd-476fa90e7750 | Address Redacted | | | | |
| 0e7671e9-8e34-4c5c-9d2c-c95d72f80016 | Address Redacted | | | | |
| 0e76760b-76f1-46e5-b0e2-b2fd35d3c878 | Address Redacted | | | | |
| 0e76ae34-f1ae-4c57-b2b5-f9c501375b67 | Address Redacted | | | | |
| 0e76bb58-c8b7-4c48-a004-5c2f6b2cf79b | Address Redacted | | | | |
| 0e76d534-7c76-4121-a37f-c86ddcf45e83 | Address Redacted | | | | |
| 0e7714d4-cc95-44df-91e1-c2c0f9dd6782 | Address Redacted | | | | |
| 0e771f62-1af2-40bc-aa36-9e3149627f21 | Address Redacted | | | | |
| 0e775100-f52c-4a8b-a964-aa0de9d729be | Address Redacted | | | | |
| 0e775e40-fdd4-441e-9d92-8c003ecc4a29 | Address Redacted | | | | |
| 0e77610d-783e-4725-928d-1bb755a5fc17 | Address Redacted | | | | |
| 0e7769d2-1783-4158-b78e-0cbebb61348d | Address Redacted | | | | |
| 0e776ee6-47a2-4285-a801-94df0837422c | Address Redacted | | | | |
| 0e777b02-109e-429c-b9c1-c9c352dc4852 | Address Redacted | | | | |
| 0e778b89-8a19-4195-8c72-b766250fee94 | Address Redacted | | | | |
| 0e779537-da84-40c7-ab9f-838b4e118053 | Address Redacted | | | | |
| 0e77a178-fc95-4e12-918a-9ab10bbc9ec4 | Address Redacted | | | | |
| 0e77bea4-ae25-48ea-a143-a7f24c40fba2 | Address Redacted | | | | |
| 0e77c91f-1a15-4d22-9e59-606d1aca13b2 | Address Redacted | | | | |
| 0e77cd20-684d-4e5e-8d4b-3d15fb018ba2 | Address Redacted | | | | |
| 0e77eaa1-d9b2-4ce8-9623-dba710b5de7b | Address Redacted | | | | |
| 0e7825a3-0f43-4f91-95fc-ce73f7727f6c | Address Redacted | | | | |
| 0e784abb-001b-40d7-bc09-f3e9965afe5f | Address Redacted | | | | |
| 0e78684f-e3bc-4c76-850b-91b5f5986ec5 | Address Redacted | | | | |
| 0e78c08f-3525-4153-9966-48365c75878c | Address Redacted | | | | |
| 0e78f161-39ba-4ac4-907b-230213fba429 | Address Redacted | | | | |
| 0e78f527-e728-433e-8d1a-c13713df516c | Address Redacted | | | | |
| 0e78f813-5d24-42a1-8e8a-e9ab889b0d94 | Address Redacted | | | | |
| 0e793d10-d4ce-413e-a8b9-935a21cbaec0 | Address Redacted | | | | |
| 0e79669e-767f-4183-9ae8-564b885626a3 | Address Redacted | | | | |
| 0e797a15-1358-43da-ad38-d932d60f1acb | Address Redacted | | | | |
| 0e79aae4-7996-4eff-81b0-00b4fe1156ea | Address Redacted | | | | |
| 0e79e4b2-a471-4e3c-9966-440a90253feb | Address Redacted | | | | |
| 0e79e4f0-51c6-4bff-aecd-f55b0fb614f3 | Address Redacted | | | | |
| 0e79f260-c601-4350-9f1e-c3bac3ef6389 | Address Redacted | | | | |
| 0e7a101c-033c-44a3-aa8b-20ea88219d56 | Address Redacted | | | | |
| 0e7a1bfd-24bc-4ba1-85fa-5b0d42e82d10 | Address Redacted | | | | |
| 0e7a5bd2-55cd-406c-b326-fe4073505801 | Address Redacted | Page 579 of 10184 | | | |
| 0e7a5d96-0736-456e-a655-6e872847a555 | Address Redacted | | | | |
| 0e7a6316-2492-424c-9b13-a8f212ef36db | Address Redacted | | | | |
| 0e7a68cc-463e-4bc5-949f-f4fc218a4f30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e7a6cd6-bdf0-42a0-a91e-4948f117f85! | Address Redacted | | | | |
| 0e7a9d24-2d38-4b49-9091-03f8921d97f2 | Address Redacted | | | | |
| 0e7abf8f-6c7a-44d0-aa23-cb222be79dd1 | Address Redacted | | | | |
| 0e7adc19-a0c8-4230-8250-a7547a4fd55a | Address Redacted | | | | |
| 0e7afdb6-85f4-4ade-a72c-24af82a31bde | Address Redacted | | | | |
| 0e7b0e90-b043-4fc4-97e2-0e99b8162551 | Address Redacted | | | | |
| 0e7b2872-299b-4c9f-b32f-6317bc344e0a | Address Redacted | | | | |
| 0e7b3de2-364f-4870-824f-abda1906f0ba | Address Redacted | | | | |
| 0e7b783f-2f81-465a-85fb-e51a953dd16b | Address Redacted | | | | |
| 0e7b7f61-0eaa-4f4c-899c-e32cc109eb6f | Address Redacted | | | | |
| 0e7b9652-0ed1-4618-a10d-ae03bab7637a | Address Redacted | | | | |
| 0e7b9ca6-3a48-4a84-b731-7530dd31437f | Address Redacted | | | | |
| 0e7bc0e3-1c4d-4d51-8a19-9c0b642a8558 | Address Redacted | | | | |
| 0e7be40a-10e1-4209-b861-fed110498053 | Address Redacted | | | | |
| 0e7c0285-4db3-41c3-82b7-0756ca748659 | Address Redacted | | | | |
| 0e7c7370-f56c-422a-900a-ccb37a4b693c | Address Redacted | | | | |
| 0e7ca6db-ec70-4537-beba-9ff1dce20507 | Address Redacted | | | | |
| 0e7cc0d9-097c-4cac-84f6-dec5d7826f83 | Address Redacted | | | | |
| 0e7d00a3-435b-47b2-bf2b-2e044760d234 | Address Redacted | | | | |
| 0e7d1c70-c461-4a63-93f6-b3b351f00502 | Address Redacted | | | | |
| 0e7d6f70-18dd-4d53-a0e5-83b0d1f0f64f | Address Redacted | | | | |
| 0e7d7a43-c403-4c1c-b187-39976cc08e31 | Address Redacted | | | | |
| 0e7d7d39-a0d9-4925-88f6-c1a11758f587 | Address Redacted | | | | |
| 0e7d85bc-c9fa-456c-941d-9f6b058ea222 | Address Redacted | | | | |
| 0e7daff4-4742-4822-b72d-b6c64b94285d | Address Redacted | | | | |
| 0e7de0b1-2731-477e-9559-c73b92970557 | Address Redacted | | | | |
| 0e7e1155-e535-4c7d-a40a-5a893e80214d | Address Redacted | | | | |
| 0e7e122d-5e6b-4715-a9f4-9e276576438C | Address Redacted | | | | |
| 0e7e3272-281b-4696-9426-c3da5b6ba262 | Address Redacted | | | | |
| 0e7e3791-78f5-4383-bc2b-bd0cba425061 | Address Redacted | | | | |
| 0e7e8829-10da-4e11-bbef-767a738fe9d3 | Address Redacted | | | | |
| 0e7e92fc-ad93-42dd-97e5-10b05eee73d8 | Address Redacted | | | | |
| 0e7e96f4-77e8-4207-97a1-b9d79e3478b2 | Address Redacted | | | | |
| 0e7eb16e-57a3-4a4f-ac3a-e66aebf12b35 | Address Redacted | | | | |
| 0e7f08c3-6286-4dad-b9aa-7a5d4308166c | Address Redacted | | | | |
| 0e7f4870-2a80-452c-849c-65cae452902! | Address Redacted | | | | |
| 0e7f4e9e-a6de-47fb-b0ee-5fef174c77f4 | Address Redacted | | | | |
| 0e7f63aa-dc42-4d94-a7ed-b493440a73de | Address Redacted | | | | |
| 0e7f9f67-9101-4c03-906d-8891c9b30cdC | Address Redacted | | | | |
| 0e7fb504-aaaa-4c05-994a-ce07a16ef092 | Address Redacted | | | | |
| 0e801cf6-35dd-4654-905b-7a75146d2e71 | Address Redacted | | | | |
| 0e804a28-77d4-4b48-9632-9df9c7ce6f7€ | Address Redacted | | | | |
| 0e804f4e-48a6-443c-a291-3a1819ce17e2 | Address Redacted | | | | |
| 0e807176-2fe7-4089-9668-d677f255236b | Address Redacted | | | | |
| 0e8087b4-6098-408a-a73b-9375d2188f81 | Address Redacted | | | | |
| 0e80bcae-e2ad-422-b572-4307718c51e4 | Address Redacted | | | | |
| 0e80cbd8-2a04-42b6-a1b7-3a22b52a05cb | Address Redacted | | | | |
| 0e80d454-46a9-4241-aab0-4d3b0c79b1cd | Address Redacted | | | | |
| 0e80d88a-f5b2-455e-91aa-dc57b7b4ab1d | Address Redacted | | | | |
| 0e80fdca-80bd-463e-b0e9-4270f7772f14 | Address Redacted | | | | |
| 0e810f46-8f74-4b05-adf5-c7115126cf88 | Address Redacted | | | | |
| 0e811acc-e09b-4aa5-af0c-6d8cc4d32d39 | Address Redacted | | | | |
| 0e817d5a-b756-4242-83fb-89ddc3db6774 | Address Redacted | | | | |
| 0e818c16-0042-46b9-915f-29f3301a6ac€ | Address Redacted | | | | |
| 0e818df1-98dd-4f15-8b23-40ae3e991bba | Address Redacted | | | | |
| 0e819f39-36d3-40c9-8bbf-5cdc3cf652db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e81a432-abdb-4c3a-910f-c45ef6bdd414 | Address Redacted | | | | |
| 0e81d455-6566-4a12-a41d-4ce101cb7fe8 | Address Redacted | | | | |
| 0e81e1e3-87ac-460a-a34b-45706bd5b50f | Address Redacted | | | | |
| 0e820962-4e0c-4d9e-aadf-6728ef2dc566 | Address Redacted | | | | |
| 0e82570c-2530-49d0-9a4a-342794509f7a | Address Redacted | | | | |
| 0e827fcd-da8d-4498-8b00-5a178e9b3e41 | Address Redacted | | | | |
| 0e828ade-f771-46a3-85a6-f18beb54818a | Address Redacted | | | | |
| 0e828e65-fb53-4303-b9a0-e565ecacc088 | Address Redacted | | | | |
| 0e8298d8-d073-44a0-9148-9db972300338 | Address Redacted | | | | |
| 0e82a7dc-bf2d-44ec-a219-b9551829453f | Address Redacted | | | | |
| 0e82c829-d631-4fa9-8470-9b4d241c3065 | Address Redacted | | | | |
| 0e82cc64-3572-49b4-b12c-0a1d1ddf63c8 | Address Redacted | | | | |
| 0e8303fe-ad9d-4540-bf2a-47995a001f74 | Address Redacted | | | | |
| 0e8308b1-dd66-4aac-8724-887ecb32c0ca | Address Redacted | | | | |
| 0e8325fe-5544-4706-94b9-c298be2fef87 | Address Redacted | | | | |
| 0e834298-4aec-40a1-adde-e73cffb125ed | Address Redacted | | | | |
| 0e8399e8-c7df-43f4-8508-e6e41a68a327 | Address Redacted | | | | |
| 0e83b975-320c-4569-8e51-5dbc6dc7f92a | Address Redacted | | | | |
| 0e83d9b9-c96d-44a8-8793-a039231a4d75 | Address Redacted | | | | |
| 0e83f6ae-1efc-4f2f-b4bf-968325042dc4 | Address Redacted | | | | |
| 0e84349e-3dd3-4077-9376-84ecdf3d1860 | Address Redacted | | | | |
| 0e843cd2-6c43-4edf-9975-04035b91f197 | Address Redacted | | | | |
| 0e843f9d-e446-403b-bfd2-147b7a369365 | Address Redacted | | | | |
| 0e845c34-e09e-456b-bf9c-022bfde3fbf3 | Address Redacted | | | | |
| 0e84693c-a604-4d76-896f-bc51caaa897a | Address Redacted | | | | |
| 0e848412-950b-4d1a-a12d-355538042634 | Address Redacted | | | | |
| 0e848ea5-43a7-49ac-b0cb-e5a7a76d79bd | Address Redacted | | | | |
| 0e84921a-f51a-4232-81b0-64a565390463 | Address Redacted | | | | |
| 0e84b8d5-87f2-4d41-9e9e-1bdad0cf35bd | Address Redacted | | | | |
| 0e84f322-9215-4219-8257-d4317c39002C | Address Redacted | | | | |
| 0e84fffb-890c-43e6-8c9c-f8e2d9a075a0 | Address Redacted | | | | |
| 0e8517d5-50cb-40e9-9278-268fa62d4357 | Address Redacted | | | | |
| 0e853032-4fe0-4a75-acb0-675b05b2b01f | Address Redacted | | | | |
| 0e8552e9-7871-4aa8-b4b6-e8e2b15870d2 | Address Redacted | | | | |
| 0e8572e0-1b25-4771-a6e9-cc4b38128f19 | Address Redacted | | | | |
| 0e8579e4-0867-4678-9ed0-29f5bfe8f771 | Address Redacted | | | | |
| 0e858304-18f8-4893-9751-55f1b454bbed | Address Redacted | | | | |
| 0e8583a7-0478-48f4-8146-84275d10dbae | Address Redacted | | | | |
| 0e858b78-7765-4834-8ee1-902b11424a5e | Address Redacted | | | | |
| 0e859f26-4619-4252-b464-c2b46e5d5d3d | Address Redacted | | | | |
| 0e85a8a1-0067-4da6-9fdd-f17291b82793 | Address Redacted | | | | |
| 0e85ad3e-3767-4dd6-a735-24f949a0a250 | Address Redacted | | | | |
| 0e85d261-9b8b-4da9-a155-cf3f08d5bc29 | Address Redacted | | | | |
| 0e85f73f-67e3-4a66-bdd1-0bbad511f27d | Address Redacted | | | | |
| 0e861c4c-8879-4a25-b328-c2cf0ea13875 | Address Redacted | | | | |
| 0e86206e-eceb-49fa-a2d5-737f4bf722e0 | Address Redacted | | | | |
| 0e868453-9f22-4e2a-b51b-8515bc3f1b2b | Address Redacted | | | | |
| 0e868a19-1a46-4b5f-b79f-9dd59ffdd503 | Address Redacted | | | | |
| 0e86e7c2-1f64-4af7-aa45-779a3b97dccd | Address Redacted | | | | |
| 0e86ff71-c203-4706-bef2-438995893bdd | Address Redacted | | | | |
| 0e871f96-a4c3-4c29-bd70-a14e8d99661f | Address Redacted | | | | |
| 0e87bfcd-a0e3-4137-ba30-7e96d849cb20 | Address Redacted | | | | |
| 0e881a86-7c0d-4410-9c13-9aa0e0e7a2e0 | Address Redacted | | | | |
| 0e88460a-b5d2-4a6d-b284-85e01fd5b352 | Address Redacted | | | | |
| 0e8885f3-2fda-4159-88dc-f2e43838d911 | Address Redacted | | | | |
| 0e88c898-02e1-4f29-833e-4900e6988d0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e88de3b-3223-48df-9eed-f5c985ece632 | Address Redacted | | | | |
| 0e88e347-87dc-4382-b55a-550e26479b3e | Address Redacted | | | | |
| 0e88e44d-b422-4c9b-85aa-e9d17c78e418 | Address Redacted | | | | |
| 0e893749-0c27-4580-926f-65d50179f138 | Address Redacted | | | | |
| 0e895ad2-2999-4ca4-bdd3-cb92383527ea | Address Redacted | | | | |
| 0e895de2-fa16-447f-bd87-6ac036cb3a05 | Address Redacted | | | | |
| 0e8967ff-e64e-4eea-820c-5b1b97634d25 | Address Redacted | | | | |
| 0e8986be-7ef2-472e-a624-afca55e81b25 | Address Redacted | | | | |
| 0e89a474-d34a-4fb6-a5f4-e5b07039cd4c | Address Redacted | | | | |
| 0e89ae7f-d049-4cf7-867e-4828f8b02cf2 | Address Redacted | | | | |
| 0e89c31e-4dda-45a3-b118-826600790dd1 | Address Redacted | | | | |
| 0e89c4d7-f860-4c35-bfb6-c359ffc372d5 | Address Redacted | | | | |
| 0e8a0e9e-725d-4ed6-b77d-672a744c5b3f | Address Redacted | | | | |
| 0e8a23b4-9789-4b9b-8bcc-28fd8493983c | Address Redacted | | | | |
| 0e8a5550-c7a7-4894-b8e0-8aac303f9764 | Address Redacted | | | | |
| 0e8a6fde-21bf-4592-a843-502fa4a44a2c | Address Redacted | | | | |
| 0e8a75ca-33f8-44cc-948e-82e94355ebfc | Address Redacted | | | | |
| 0e8a7bdd-4e6b-46a2-8b33-8c3547845ff0 | Address Redacted | | | | |
| 0e8a90cd-0a21-4440-9d89-75e1a6415f75 | Address Redacted | | | | |
| 0e8a98ec-54a6-4c2b-852d-eab356ffdabb | Address Redacted | | | | |
| 0e8aae1a-f493-4717-8d21-93286e69ab57 | Address Redacted | | | | |
| 0e8ab214-45fb-4045-a41f-d39011193673 | Address Redacted | | | | |
| 0e8abbe5-a306-40a5-9819-ecbbba365ed5 | Address Redacted | | | | |
| 0e8af1ee-237b-44c5-8574-da4ad8f937ae | Address Redacted | | | | |
| 0e8af8fd-98b7-429b-bc1a-b49646d0fb82 | Address Redacted | | | | |
| 0e8b38ee-7c94-42ef-8ff3-4b6fabd7a51c | Address Redacted | | | | |
| 0e8b4b8c-0d5e-45fc-a24f-322253c79a9d | Address Redacted | | | | |
| 0e8b6e8c-b41f-4126-adf6-214f873f4e03 | Address Redacted | | | | |
| 0e8b80cb-e9a3-4646-b532-3043e83e957a | Address Redacted | | | | |
| 0e8bc8bd-d25d-401c-a364-3642e66caa21 | Address Redacted | | | | |
| 0e8c0dd1-b3eb-45f2-a9eb-bd17de603e00 | Address Redacted | | | | |
| 0e8c1938-899f-4240-b3b7-7ba3456437c4 | Address Redacted | | | | |
| 0e8c2173-c3ea-40db-93cf-20f550fa3546 | Address Redacted | | | | |
| 0e8c2bca-11af-4330-8f71-5b2f0809e8c4 | Address Redacted | | | | |
| 0e8c4624-a9d7-4569-8625-8cc040b064f8 | Address Redacted | | | | |
| 0e8c8fa5-2751-4c56-89b8-867d499e79a0 | Address Redacted | | | | |
| 0e8c9589-5fb4-4b97-a4ab-9e33b440a042 | Address Redacted | | | | |
| 0e8ca2cc-6b22-4435-8e17-c80d49f2a90f | Address Redacted | | | | |
| 0e8cb892-506d-48ac-9ae6-413e73ca24f8 | Address Redacted | | | | |
| 0e8cc39e-7fd6-4ab9-aa66-d4f86fd1461f | Address Redacted | | | | |
| 0e8d019b-1618-4b3b-9bae-d5943dfc14ad | Address Redacted | | | | |
| 0e8d28b5-137a-4779-8d6b-37d3fe86a15f | Address Redacted | | | | |
| 0e8d3add-2590-4db5-8d4c-ecfb61c42e83 | Address Redacted | | | | |
| 0e8d601f-f3ef-4600-898d-f7d06a751c77 | Address Redacted | | | | |
| 0e8d7fe0-88b0-4ad4-9370-27d698cfa48C | Address Redacted | | | | |
| 0e8da294-12a8-48ab-9add-eba84a6c32ab | Address Redacted | | | | |
| 0e8dd2c6-7310-4808-bc38-67b27c2cb311 | Address Redacted | | | | |
| 0e8de9a5-0a7c-487c-8d43-298bbb3bb395 | Address Redacted | | | | |
| 0e8df73e-11c0-44d4-acaa-8848e6aa35bd | Address Redacted | | | | |
| 0e8e0364-2320-4971-9552-c85d4a58bd76 | Address Redacted | | | | |
| 0e8e0cab-8269-4f1c-86ea-7c1a8d187da4 | Address Redacted | | | | |
| 0e8e200c-cf12-4705-8a05-ee733b34054a | Address Redacted | | | | |
| 0e8e276d-6eec-4e46-802d-4116986dfb06 | Address Redacted | | | | |
| 0e8e60c0-429c-4dab-bffc-289565733a3f | Address Redacted | | | | |
| 0e8e6cce-004e-46d1-93de-851d2f0cc6ca | Address Redacted | | | | |
| 0e8ea4ea-17cc-40cb-821d-7323eeb3137a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e8efd7b-7bcb-4fac-a34f-0fa852a228d5 | Address Redacted | | | | |
| 0e8effb5-3862-4b83-a60b-c3920b977587 | Address Redacted | | | | |
| 0e8f1037-bfc1-48e0-b177-a185fed31bca | Address Redacted | | | | |
| 0e8f20df-46c7-4a43-ac07-206a81d444a1 | Address Redacted | | | | |
| 0e8f4935-f6dc-47b4-85b2-815fb4a2ba25 | Address Redacted | | | | |
| 0e8f8740-30dc-4d28-8288-df54eb5aaa67 | Address Redacted | | | | |
| 0e8fabfb-16b3-43b6-85fb-8ec7e91be701 | Address Redacted | | | | |
| 0e8fd6ed-4558-491a-b8e6-9202e73e54d2 | Address Redacted | | | | |
| 0e8fdb09-22db-49cc-9215-4cb35c6f84a1 | Address Redacted | | | | |
| 0e8ff514-cc37-4507-a754-3bb405b45a4a | Address Redacted | | | | |
| 0e903128-80e9-4982-bcb3-5d43cf47eb46 | Address Redacted | | | | |
| 0e9055e1-14b2-4fdd-a6fd-9789fad2b1e6 | Address Redacted | | | | |
| 0e9070dd-03b1-46ca-8caf-401fa638653c | Address Redacted | | | | |
| 0e90aed0-7d3f-417d-8dbf-17ecd6a4561e | Address Redacted | | | | |
| 0e90bcfd-d5bc-49bb-bd68-fe036455d47d | Address Redacted | | | | |
| 0e90cd65-7af6-44c5-aefc-60391a9b5a80 | Address Redacted | | | | |
| 0e913639-22ef-46d6-a84a-7678f432277f | Address Redacted | | | | |
| 0e91393d-e220-47a1-85a6-e81623257831 | Address Redacted | | | | |
| 0e913fe2-e752-419c-9e58-a698bfc45298 | Address Redacted | | | | |
| 0e914773-5895-4c0e-be0f-05d22a3130e3 | Address Redacted | | | | |
| 0e915ad5-5b3a-4656-a134-f41ef91c63a0 | Address Redacted | | | | |
| 0e915d24-ccb0-45d2-9559-9cfe4a3ba416 | Address Redacted | | | | |
| 0e917a2b-dfca-474e-9595-6662f837521d | Address Redacted | | | | |
| 0e918c5f-5f05-49f5-959a-d3157c3ceaa2 | Address Redacted | | | | |
| 0e91cf33-0cc4-4464-a404-4a5943745fa3 | Address Redacted | | | | |
| 0e91dbe3-7837-4d8c-9e87-5ba707b264a8 | Address Redacted | | | | |
| 0e91df5c-1f8a-4078-aa3d-3791aa78f96f | Address Redacted | | | | |
| 0e91ffb6-6c66-4008-93d4-d37f06f5d8c1 | Address Redacted | | | | |
| 0e920cfc-1ece-4fdb-8dab-df16e10950c3 | Address Redacted | | | | |
| 0e922843-31bf-445e-af32-2d3d016026e0 | Address Redacted | | | | |
| 0e922da6-c47d-4b0c-9979-f5c310e63f69 | Address Redacted | | | | |
| 0e924317-ecf1-4173-beab-6f19846be03C | Address Redacted | | | | |
| 0e9244b8-e071-492d-8e17-5af76e323d16 | Address Redacted | | | | |
| 0e926073-7e00-4ec8-9220-b0750e8cd7d1 | Address Redacted | | | | |
| 0e926fde-5c3e-42b3-b9f1-ffa710b4a21f | Address Redacted | | | | |
| 0e92913f-8d60-4350-881b-26be650dbf57 | Address Redacted | | | | |
| 0e92bad8-049a-4ab6-8747-61a9d56db3c6 | Address Redacted | | | | |
| 0e92cb24-2f37-404a-a42c-8c82b902a4df | Address Redacted | | | | |
| 0e92d1e4-d3d4-4c7e-af3f-a702a89e2bcc | Address Redacted | | | | |
| 0e92f5fb-34fd-4708-bb0a-44a0a7ef0cc9 | Address Redacted | | | | |
| 0e93061e-05c3-473f-b82b-c85819a45a5a | Address Redacted | | | | |
| 0e931160-d5cc-4491-a194-b3b6a5254937 | Address Redacted | | | | |
| 0e931266-016b-42c9-b2e8-fe0978584cd0 | Address Redacted | | | | |
| 0e93298a-d65b-4692-8963-90c440bda1c2 | Address Redacted | | | | |
| 0e933330-8cf9-4a76-8f2a-9439673f768e | Address Redacted | | | | |
| 0e93728a-c6a5-42cc-8ccb-38ef6e710b5c | Address Redacted | | | | |
| 0e93a2bb-a9fc-439a-b4d4-f1c6d6948c11 | Address Redacted | | | | |
| 0e93c6db-a32b-4a66-a45f-917d6f01f2ce | Address Redacted | | | | |
| 0e93e014-f18f-4b78-a0f4-ca688861cb1C | Address Redacted | | | | |
| 0e942b27-fa34-4284-9038-7cb8c8c4cedc | Address Redacted | | | | |
| 0e943350-b163-44fe-8087-07c3ec164246 | Address Redacted | | | | |
| 0e944376-6397-4404-8705-b933ee7d31eb | Address Redacted | | | | |
| 0e94723d-ca8d-41bb-8077-0778368e36fc | Address Redacted | | | | |
| 0e947dc5-924e-4f00-a051-2050cf563cad | Address Redacted | | | | |
| 0e94a707-8425-4b82-a513-58954aabfb7c | Address Redacted | | | | |
| 0e94b932-0533-4a25-a3a2-a06c2427b426 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e94c307-b1b2-45dc-a418-de1fdab0c972 | Address Redacted | | | | |
| 0e94d046-78df-4bcf-8b27-fd12d154d21c | Address Redacted | | | | |
| 0e94d6a2-6478-430d-abdd-db53e9ae415d | Address Redacted | | | | |
| 0e94fff3-fcf6-40f9-8c01-380b9e90074€ | Address Redacted | | | | |
| 0e955d53-9c14-4dd6-8b92-f0dcc7c77f75 | Address Redacted | | | | |
| 0e956968-4a7a-4d9f-ae2d-6546f7a0130€ | Address Redacted | | | | |
| 0e95d828-939b-4716-879f-a8194d1feb94 | Address Redacted | | | | |
| 0e95e3ed-b407-4eb1-a58b-fcc1d4639234 | Address Redacted | | | | |
| 0e9604c2-7ff7-4ef9-a276-d8342fa52bbd | Address Redacted | | | | |
| 0e962ab2-f6c2-40fc-9a7d-71987c90d72l | Address Redacted | | | | |
| 0e964680-f8af-4191-8b64-20d294155bae | Address Redacted | | | | |
| 0e9649d1-a52b-4f00-9721-4293c8c9c702 | Address Redacted | | | | |
| 0e96518d-1444-426d-89eb-de6c597d73e9 | Address Redacted | | | | |
| 0e9652d0-5882-4eb1-9924-d289aa5c033d | Address Redacted | | | | |
| 0e9c685-b0bc-4ef0-b488-fb9fb30d0fd0 | Address Redacted | | | | |
| 0e96e48e-f992-4124-ae13-1d4d8831e6a1 | Address Redacted | | | | |
| 0e971e99-592f-406f-aa01-366823c1b1fc | Address Redacted | | | | |
| 0e973acc-5a8e-462c-9548-e560fb1af892 | Address Redacted | | | | |
| 0e974d48-9be7-4893-a905-b0081556acd2 | Address Redacted | | | | |
| 0e97d866-e412-4370-bc02-6596adc86f65 | Address Redacted | | | | |
| 0e97db2f-55b2-48b9-89ea-f74fa893b0ae | Address Redacted | | | | |
| 0e97e872-37c1-4529-a288-1195f344c085 | Address Redacted | | | | |
| 0e97e944-b518-4333-ba26-c562132c393c | Address Redacted | | | | |
| 0e97f229-b2e3-470b-8518-49a7617fd33C | Address Redacted | | | | |
| 0e97fcb8-b3ca-4f1c-8de1-b8980b978d9a | Address Redacted | | | | |
| 0e9853c1-de07-4c7b-9ddb-08d8091e5538 | Address Redacted | | | | |
| 0e9872aa-9c48-4fba-908a-535948ae55f5 | Address Redacted | | | | |
| 0e9872e6-347d-426c-b5f3-7a3e598f3e72 | Address Redacted | | | | |
| 0e9873fc-539e-4849-b340-390e1224a35d | Address Redacted | | | | |
| 0e9893f6-012b-4f95-b254-d1d518857b8f | Address Redacted | | | | |
| 0e98f1e2-f37a-4b4b-86c8-24674c362bf2 | Address Redacted | | | | |
| 0e98f381-fdcc-4674-b65b-130b20addf01 | Address Redacted | | | | |
| 0e991260-3e89-4fc3-9825-cb7c4cdbaf6c | Address Redacted | | | | |
| 0e9934aa-cf47-47de-a34a-2dc4d3ed5e7e | Address Redacted | | | | |
| 0e9940d8-6aa8-4440-bf57-276ddf62db97 | Address Redacted | | | | |
| 0e994461-8ad0-46a0-91fe-3dbdca1edd3c | Address Redacted | | | | |
| 0e998b8d-61f0-4b36-a537-2c75402af264 | Address Redacted | | | | |
| 0e99902c-78d5-4d4a-88c0-a31d5f046f3€ | Address Redacted | | | | |
| 0e99a7b0-d7f6-467c-ae33-e3c52153cbbe | Address Redacted | | | | |
| 0e99d8a2-6866-4ce2-9e1e-05766ccc3243 | Address Redacted | | | | |
| 0e99eefe-3415-4dbc-aef9-c83fef054cd6 | Address Redacted | | | | |
| 0e99f71e-12df-4ea5-a329-8cfb65ef4b43 | Address Redacted | | | | |
| 0e9a1d5f-adc8-4b23-b32d-ccff6edb63c7 | Address Redacted | | | | |
| 0e9a51fb-8bc0-49b7-bc1e-bf065267454d | Address Redacted | | | | |
| 0e9a6426-2b44-4767-bda4-710f8e75e2e1 | Address Redacted | | | | |
| 0e9a6515-5a1e-4cd0-9df3-fecdc4a23106 | Address Redacted | | | | |
| 0e9a6b7d-fa4f-48d1-ac5d-63a3d1228efe | Address Redacted | | | | |
| 0e9a7769-716a-4523-8782-f545f909ef0 | Address Redacted | | | | |
| 0e9aa63b-5599-4d46-a048-d0be494ddcad | Address Redacted | | | | |
| 0e9ae011-1979-49b0-8d36-30bc47984429 | Address Redacted | | | | |
| 0e9af244-9fb0-4cef-a304-4c2687471edb | Address Redacted | | | | |
| 0e9af844-2a46-4859-b2c7-11c92b060a9d | Address Redacted | | | | |
| 0e9b2171-456c-43e9-868a-508ee6da0dee | Address Redacted | Page 584 of 10184 | | | |
| 0e9b4c48-bc0d-4776-a5a9-9c92a2011dd5 | Address Redacted | | | | |
| 0e9b6413-f884-4b55-bc37-c23c4c69ce46 | Address Redacted | | | | |
| 0e9b6943-6d5d-465b-a055-b3f5140ad021 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0e9b6db6-4327-44e1-bf9d-4d94edca881f | Address Redacted | | | | |
| 0e9bad1e-4ad5-4974-9ae5-5cd11f16d04d | Address Redacted | | | | |
| 0e9bc701-9142-48d7-99c7-3d97bd921b4d | Address Redacted | | | | |
| 0e9bdb77-247e-447f-a8fc-4c909ac96c95 | Address Redacted | | | | |
| 0e9beb3e-8bcd-41c7-8faa-82c7908a3aa9 | Address Redacted | | | | |
| 0e9c0994-4895-45c9-b0da-ceb1b5033427 | Address Redacted | | | | |
| 0e9c131f-8a02-4c52-a412-0f941c4f1b7d | Address Redacted | | | | |
| 0e9c154c-f69a-46b9-ba81-b8c2cd8b38b3 | Address Redacted | | | | |
| 0e9c1b51-4755-46e4-b776-647294753e37 | Address Redacted | | | | |
| 0e9c23a7-acdd-4306-8770-3481a6bd8e0a | Address Redacted | | | | |
| 0e9c29f7-9f8d-4d37-aa5c-419af0845fcd | Address Redacted | | | | |
| 0e9c51b6-e782-49f8-8cfa-7cfc81b1e00d | Address Redacted | | | | |
| 0e9c676a-9754-4454-a403-64e4c23cca47 | Address Redacted | | | | |
| 0e9cb484-abf0-4855-9d54-eab5354da777 | Address Redacted | | | | |
| 0e9cbbaa-4b2a-4fae-a65d-cde028b7bfe9 | Address Redacted | | | | |
| 0e9cc51c-6934-43ea-b571-c90735f64afb | Address Redacted | | | | |
| 0e9d0f75-3958-4e22-b73a-17d6748f7f71 | Address Redacted | | | | |
| 0e9d2c2f-a402-4182-b721-0452e4c77905 | Address Redacted | | | | |
| 0e9d49ef-250f-4cac-863c-5c60b002c941 | Address Redacted | | | | |
| 0e9d6401-c180-4727-a2f0-d49788badad0 | Address Redacted | | | | |
| 0e9d8b94-45d9-442c-acb6-ee07992f5b13 | Address Redacted | | | | |
| 0e9db86d-0d64-4c54-bc51-5b70453b43d7 | Address Redacted | | | | |
| 0e9dceb1-c0d1-40cd-9027-2e5aee3aeeed | Address Redacted | | | | |
| 0e9de2af-6a64-474d-bb25-39323aa2f7b2 | Address Redacted | | | | |
| 0e9df63c-0551-4f59-a904-743e0629cc76 | Address Redacted | | | | |
| 0e9e07b0-b261-4495-a215-ad40c8ee5cf3 | Address Redacted | | | | |
| 0e9e0832-0e3d-4403-9a93-7beb8f709fd9 | Address Redacted | | | | |
| 0e9e09b0-f2cc-47bd-b9d1-574e5c3c1d94 | Address Redacted | | | | |
| 0e9e1d35-efda-4356-a411-e75547561479 | Address Redacted | | | | |
| 0e9e57c5-a223-43eb-8159-202a7c4b7a07 | Address Redacted | | | | |
| 0e9e613a-c7d8-4ba8-8840-5edb848eb51f | Address Redacted | | | | |
| 0e9e95f1-ea23-4dd3-9623-20e4c7157501 | Address Redacted | | | | |
| 0e9eb12a-20d5-41c5-bf1d-41cd315e85b1 | Address Redacted | | | | |
| 0e9ec8b2-d362-4145-9b3a-c58252cd0e72 | Address Redacted | | | | |
| 0e9ecf89-2f75-41ef-826c-5eb3290c395a | Address Redacted | | | | |
| 0e9ee738-0ac0-43b6-8167-f069130908f1 | Address Redacted | | | | |
| 0e9ef563-27f4-4d85-8d19-41f8dd4125f3 | Address Redacted | | | | |
| 0e9f0987-2dde-4197-87f6-6e59642c7801 | Address Redacted | | | | |
| 0e9f16d6-3a55-478e-81ed-e0970174e026 | Address Redacted | | | | |
| 0e9f1c5c-ac7a-4f58-9573-10924692a676 | Address Redacted | | | | |
| 0e9f86b4-e4aa-4515-ab7b-0d91dead9321 | Address Redacted | | | | |
| 0e9fab30-8189-4ae7-b31e-cdcd74a92251 | Address Redacted | | | | |
| 0e9faf58-ac17-4e1d-b54e-2a734895ccea | Address Redacted | | | | |
| 0e9fd144-ca5f-4b3d-9049-e8750bedd4ca | Address Redacted | | | | |
| 0e9fee85-9f77-4a0f-91a7-57ed146a16b7 | Address Redacted | | | | |
| 0e9ffe91-34b6-4141-adbd-32ed6ed234e9 | Address Redacted | | | | |
| 0ea0088d-b8f0-4b87-b346-b22a6dd2f1c2 | Address Redacted | | | | |
| 0ea00d10-1713-448d-a279-e45a988ff679 | Address Redacted | | | | |
| 0ea01db4-8334-4d46-8aec-e5987a791221 | Address Redacted | | | | |
| 0ea0277a-c0c0-4a1b-aeed-2f71f145132a | Address Redacted | | | | |
| 0ea0412a-cef2-4617-ab49-9886f0caf123 | Address Redacted | | | | |
| 0ea078d4-23d4-4071-92ce-26d5e837d08a | Address Redacted | | | | |
| 0ea09d43-e709-4015-aa13-5a1596dad668 | Address Redacted | | | | |
| 0ea0c882-27ba-4cf0-b1f2-c9b5ba53b9eb | Address Redacted | | | | |
| 0ea0d88d-0a03-4a41-843b-f4f45aa8876e | Address Redacted | | | | |
| 0ea0e59b-d841-4df7-acda-138fffbdbd86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ea0f0b0-2dbf-413d-824f-2c41b4837fe1 | Address Redacted | | | | |
| 0ea118bf-3207-4311-9a9f-cfaf583bd766 | Address Redacted | | | | |
| 0ea11a6a-ccc1-4ccc-adca-a4ae08c95884 | Address Redacted | | | | |
| 0ea125f5-f674-4414-991b-8c66148c060c | Address Redacted | | | | |
| 0ea13673-d2b2-4d61-b9cc-820f3600b8d5 | Address Redacted | | | | |
| 0ea1422e-ca31-4350-ae8c-2e2f6bd5756d | Address Redacted | | | | |
| 0ea15712-2555-425f-8bdb-3343429a7219 | Address Redacted | | | | |
| 0ea17548-5d15-4955-960c-22918eb8a90a | Address Redacted | | | | |
| 0ea17723-64fa-47ce-973b-93bbfedcba74 | Address Redacted | | | | |
| 0ea18112-7bfc-46a0-af13-3d560e09fbfa | Address Redacted | | | | |
| 0ea18816-bc1d-422b-9e90-f2ba6fa05255 | Address Redacted | | | | |
| 0ea18bb9-b268-427b-9415-2aee06d3b8e6 | Address Redacted | | | | |
| 0ea19361-67b5-408e-b99f-c594f35c25ba | Address Redacted | | | | |
| 0ea198c0-a8ee-4b4b-8455-d9d387ba69f9 | Address Redacted | | | | |
| 0ea1a9fe-dca9-40bc-8e27-a9129a187f65 | Address Redacted | | | | |
| 0ea1b6be-b3cd-4345-8ce8-66af2dbb999e | Address Redacted | | | | |
| 0ea20e5a-4f17-4c88-b9af-a5d158f40b42 | Address Redacted | | | | |
| 0ea238be-0bde-4e1b-a461-c85bda083629 | Address Redacted | | | | |
| 0ea23ca4-ecaf-42fd-890c-519497b03197 | Address Redacted | | | | |
| 0ea23fe5-1f38-4a41-86cd-b6df216e6665 | Address Redacted | | | | |
| 0ea27a21-095f-4f29-a787-b8dc31046ad4 | Address Redacted | | | | |
| 0ea2c8d7-7893-49dc-b639-a8fc134b32df | Address Redacted | | | | |
| 0ea2edab-b821-4478-b0b2-cf5e31669c0a | Address Redacted | | | | |
| 0ea31d3e-3197-419d-8634-a3ae92474438 | Address Redacted | | | | |
| 0ea3270c-a084-46e9-964d-296781f9b6bc | Address Redacted | | | | |
| 0ea35087-fbb6-4b7e-9fe5-361513b076b4 | Address Redacted | | | | |
| 0ea358c0-0914-4434-9af5-ca5b051e9eb1 | Address Redacted | | | | |
| 0ea36c45-11e6-410a-b881-7ec835648aed | Address Redacted | | | | |
| 0ea37650-7801-4f9a-bc75-b7129891a861 | Address Redacted | | | | |
| 0ea386d2-ddc8-4b62-972e-d56b05057725 | Address Redacted | | | | |
| 0ea392d3-b1a8-49f2-939f-d2247dc9e398 | Address Redacted | | | | |
| 0ea3b714-7e5c-4bc1-9249-4c534d5fdbeb | Address Redacted | | | | |
| 0ea3bd0e-210b-4416-9a59-e1525de8f8a3 | Address Redacted | | | | |
| 0ea3f506-bc43-4433-84ac-a056d5c14d9d | Address Redacted | | | | |
| 0ea403e4-8fc4-4405-959a-f1360188882 5 | Address Redacted | | | | |
| 0ea40e34-af2b-4d5e-8f96-be627342ff72 | Address Redacted | | | | |
| 0ea44379-23a9-413d-8977-e3c028812068 | Address Redacted | | | | |
| 0ea467d7-a911-423b-afc2-44d2412a32cb | Address Redacted | | | | |
| 0ea4a2bd-954a-49ff-9b83-35f134337073 | Address Redacted | | | | |
| 0ea4a667-6ed3-44e2-97d5-b0df50dfc6b6 | Address Redacted | | | | |
| 0ea4b6b6-447c-4b7a-9bba-22aaaa638fc5 | Address Redacted | | | | |
| 0ea4c3e6-2685-4115-8263-d23d97cf4444 | Address Redacted | | | | |
| 0ea4fd2a-b827-4215-9cb0-ce39d9d75f90 | Address Redacted | | | | |
| 0ea4fdbd-8519-4486-b073-f100d1ef00d3 | Address Redacted | | | | |
| 0ea50226-ca04-485b-b0a6-d6691787c093 | Address Redacted | | | | |
| 0ea51fc9-d649-4404-9255-59d67a176242 | Address Redacted | | | | |
| 0ea527a2-4c1b-4db8-8f0c-4cbc09abd72c | Address Redacted | | | | |
| 0ea53093-cbb0-4629-adb7-0dd05524c8af | Address Redacted | | | | |
| 0ea59a05-f2c6-4079-800e-2385c49a97eb | Address Redacted | | | | |
| 0ea608f1-40a0-42e8-92f2-a3ff174a2b83 | Address Redacted | | | | |
| 0ea60b79-809a-487a-be11-ed3458af4a67 | Address Redacted | | | | |
| 0ea61ba8-40cd-49fd-8f34-73c8a8321486 | Address Redacted | | | | |
| 0ea64488-670c-4d10-a18f-7ac89024a9a1 | Address Redacted | | | | |
| 0ea64538-2d18-4dbe-a9e0-ff1178c09386 | Address Redacted | | | | |
| 0ea64cea-4a65-483f-958f-3478974a90bc | Address Redacted | | | | |
| 0ea6551b-fe66-4b63-a67e-698a51a69ac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0ea65d36-0148-46c2-b26f-74dbd6ca499a | Address Redacted | | | | |
| 0ea6910d-8de3-42c4-9069-eba212174452 | Address Redacted | | | | |
| 0ea6fced-2dfe-49d3-91e0-b5de4d304d30 | Address Redacted | | | | |
| 0ea6fe87-4ede-46be-8f2f-34998d0e332c | Address Redacted | | | | |
| 0ea71d72-acc2-4d9c-9d11-49cea7c657f8 | Address Redacted | | | | |
| 0ea72f73-1ab4-4e56-b91b-469a09dc72e3 | Address Redacted | | | | |
| 0ea7361b-4ffc-4791-aac6-59ff48acd5fc | Address Redacted | | | | |
| 0ea7577a-0f9c-4be3-834a-cc3126089a23 | Address Redacted | | | | |
| 0ea7a14d-0354-45d7-98ab-b2728d5917a6 | Address Redacted | | | | |
| 0ea7a940-de1e-4b14-a339-8658575a07e1 | Address Redacted | | | | |
| 0ea7d442-5d60-4dfd-b5b4-921570c5a983 | Address Redacted | | | | |
| 0ea80b1f-a5dd-43da-8e6e-f6c41afa0b5a | Address Redacted | | | | |
| 0ea81557-cbe5-4fc1-9ff6-d4d637bd02c2 | Address Redacted | | | | |
| 0ea848f2-46b5-4129-a0a0-229c5df26045 | Address Redacted | | | | |
| 0ea87890-22aa-4cf9-82d0-bf5e1ed56b1c | Address Redacted | | | | |
| 0ea882ea-fe4e-454f-a80d-edb0ebb4c31d | Address Redacted | | | | |
| 0ea88897-b095-4a27-a833-f397a666ca17 | Address Redacted | | | | |
| 0ea89acd-755b-46dd-8a91-75a79abf9fd6 | Address Redacted | | | | |
| 0ea8fbde-236b-4080-82a7-fac383d0dea2 | Address Redacted | | | | |
| 0ea92e66-aac2-456b-bd85-7d6004126235 | Address Redacted | | | | |
| 0ea93c07-f2a2-4ee3-8e18-e0e63031eade | Address Redacted | | | | |
| 0ea97742-3d40-4ada-baed-05dcefcde739 | Address Redacted | | | | |
| 0ea9ae86-11a8-4cb1-b938-8b8bc0ca5e9b | Address Redacted | | | | |
| 0ea9c1b1-f08f-488d-a2f5-3d93e5e88bb4 | Address Redacted | | | | |
| 0ea9f055-4830-4f24-86a5-9bc6c75d5f1e | Address Redacted | | | | |
| 0eaa2f59-dc83-4e69-bd24-c4927090920C | Address Redacted | | | | |
| 0eaa36df-7b4a-4bd9-90f8-9783e0674caf | Address Redacted | | | | |
| 0eaa57de-7d9d-4d95-8973-3358748e4821 | Address Redacted | | | | |
| 0eaa7b63-90b6-4611-bb43-64b0ef0c649f | Address Redacted | | | | |
| 0eaa9bd2-803c-4f7a-907d-c64c83f3798d | Address Redacted | | | | |
| 0eaa9f84-81b0-44fd-8c41-572a4a0058f1 | Address Redacted | | | | |
| 0eaaf4a2-2c23-4288-b41c-317fe8b3bd7C | Address Redacted | | | | |
| 0eab00ef-ed36-4e5e-b5a0-ac2286e32681 | Address Redacted | | | | |
| 0eab74f2-89e2-4144-89a6-8cab72689eb6 | Address Redacted | | | | |
| 0eab80c7-9fb0-4735-979a-682cd225a409 | Address Redacted | | | | |
| 0eab8427-a436-4c94-bec1-4c5225fccade | Address Redacted | | | | |
| 0eab8603-634e-4334-8ada-f64520bd294e | Address Redacted | | | | |
| 0eab933b-990d-48c6-8738-f375dbf50fde | Address Redacted | | | | |
| 0eabb096-f72d-4a46-afbc-b81e895fb516 | Address Redacted | | | | |
| 0eabb5ca-7d52-49dc-a24a-6478018a0a0f | Address Redacted | | | | |
| 0eabbaff-d8b7-4e4a-b0c2-f69774614d48 | Address Redacted | | | | |
| 0eabc8a4-725d-4ed2-ad34-a439c8e9a451 | Address Redacted | | | | |
| 0eabd2ae-569e-4b9b-8ca3-28f41d5c19af | Address Redacted | | | | |
| 0eabd4c0-18b8-4407-b3e0-ea232e002feb | Address Redacted | | | | |
| 0eabdcb6-9830-4ca5-b78c-c64eee1bfbc3 | Address Redacted | | | | |
| 0eabeb83-c4b7-4225-a35f-89395da394ff | Address Redacted | | | | |
| 0eabf9b9-4033-47f9-99de-893f9fefcb54 | Address Redacted | | | | |
| 0eac02b7-7820-404d-b313-e6c035c835da | Address Redacted | | | | |
| 0eac0b17-bdb1-4175-a2b9-b32523671c4d | Address Redacted | | | | |
| 0eac1c7d-b34f-47bc-8abe-7f95999ed644 | Address Redacted | | | | |
| 0eac24ac-68f3-431d-a353-f14ce94ee707 | Address Redacted | | | | |
| 0eac44a9-74a4-4546-a4cc-28d723581954 | Address Redacted | | | | |
| 0eac8272-4bd6-4e5f-90f7-39f11b214dd1 | Address Redacted | | | | |
| 0eac90b6-0213-4f4d-944d-f7a242209508 | Address Redacted | | | | |
| 0eac922d-f61d-4467-b29a-de7cefcbb315 | Address Redacted | | | | |
| 0eac943b-ee65-4f3e-b08b-19d3983cf588 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0eace20a-f14d-41e8-afb6-91c4edf2937a | Address Redacted | | | | |
| 0ead183c-8655-436c-9243-ae27adfb8af5 | Address Redacted | | | | |
| 0ead8140-0175-4f40-9825-574eaa98a9ac | Address Redacted | | | | |
| 0eada027-250d-4d91-930e-d2678605cca4 | Address Redacted | | | | |
| 0eadb852-a7d4-43b6-9084-e73c1883f76e | Address Redacted | | | | |
| 0eadd019-5ecc-4785-9864-9bf9d644f79a | Address Redacted | | | | |
| 0eadf1fe-ded8-47c0-a5c6-e36100180761 | Address Redacted | | | | |
| 0eae25dc-9a67-489a-bd23-a6fc140759a3 | Address Redacted | | | | |
| 0eae2a26-6967-4931-9998-effc1b5e39cl | Address Redacted | | | | |
| 0eae2a3a-b3b5-4fb3-9247-2ded8eac9d2f | Address Redacted | | | | |
| 0eae409f-da6b-497a-ae84-1765c45f889l | Address Redacted | | | | |
| 0eae4979-fd62-4d28-a739-ed38ce070201 | Address Redacted | | | | |
| 0eae8748-e22b-4f72-8fac-fc3a45a4ac24 | Address Redacted | | | | |
| 0eaea93d-6984-43a9-b5c1-a73bb7f04043 | Address Redacted | | | | |
| 0eaec215-ba26-45c4-b5be-9747d169de63 | Address Redacted | | | | |
| 0eaedcaa-663a-455b-b797-39e842a3f17e | Address Redacted | | | | |
| 0eaef8b0-80b9-4d68-81d8-57177e4f2970 | Address Redacted | | | | |
| 0eaf1116-c290-4421-a215-62ca4257f18f | Address Redacted | | | | |
| 0eaf4219-5232-4cda-8892-b8efd3b953d9 | Address Redacted | | | | |
| 0eaf63ee-0e67-428a-b3a6-72606472ce5c | Address Redacted | | | | |
| 0eaf6b0a-b2ce-4112-95f8-49013d0cec0f | Address Redacted | | | | |
| 0eaf86df-da14-4c02-82a4-1813def86e6a | Address Redacted | | | | |
| 0eafc84f-28dc-49c2-a731-3177fbcda1d0 | Address Redacted | | | | |
| 0eafcc10-a850-41e6-846c-58be2e75198b | Address Redacted | | | | |
| 0eb031dc-df6e-4d53-8030-2f613e65ca5e | Address Redacted | | | | |
| 0eb05c0c-65c6-4bfa-8c99-0550ccd7cddc | Address Redacted | | | | |
| 0eb0da09-f456-4c7b-8621-5c75b6de1d2a | Address Redacted | | | | |
| 0eb0f581-1445-451a-b284-864a5bda1c28 | Address Redacted | | | | |
| 0eb1618b-ed7b-4918-9a74-bd53b2edc2a7 | Address Redacted | | | | |
| 0eb16b90-07fa-4e40-8759-30d102b8247C | Address Redacted | | | | |
| 0eb174f7-0af7-44a7-b2a2-a32b162c09ba | Address Redacted | | | | |
| 0eb1bffd-47fa-47e6-954f-ff9fb972295b | Address Redacted | | | | |
| 0eb1ccbd-b892-4c99-804d-4da9d5223cdf | Address Redacted | | | | |
| 0eb1d3bb-7355-49da-963d-32ba09b25e1e | Address Redacted | | | | |
| 0eb1e090-5e14-4247-9d0b-5247c47b7df9 | Address Redacted | | | | |
| 0eb1e442-a453-44be-bd4e-3522d222a75a | Address Redacted | | | | |
| 0eb20641-a924-4639-94ca-e3f495997b09 | Address Redacted | | | | |
| 0eb21536-9946-4cea-92af-b8ad81f9ca5b | Address Redacted | | | | |
| 0eb22dec-f6b8-4be5-8e42-928b5eadb8a7 | Address Redacted | | | | |
| 0eb24e17-d297-4505-a31a-0c896de24d1a | Address Redacted | | | | |
| 0eb2832a-0b63-47bf-811a-a10c113cc648 | Address Redacted | | | | |
| 0eb28ed8-6ddc-44aa-a0c2-94575b71d057 | Address Redacted | | | | |
| 0eb2a145-7971-4a71-a3c0-778ffb1cca39 | Address Redacted | | | | |
| 0eb2a4de-2026-4209-91e4-75f5baf54612 | Address Redacted | | | | |
| 0eb2cdb4-baf3-4889-b7b8-964af52931d8 | Address Redacted | | | | |
| 0eb2ce0e-3397-478a-ab98-f12f29fe0ed1 | Address Redacted | | | | |
| 0eb2ebed-2790-401b-882a-a279fca766b3 | Address Redacted | | | | |
| 0eb334e6-4bf0-4705-83c5-fbf0cf1436c8 | Address Redacted | | | | |
| 0eb34ece-8705-404a-8893-e386f9465fc1 | Address Redacted | | | | |
| 0eb3915c-bd92-4292-a965-e52b514cc109 | Address Redacted | | | | |
| 0eb3bbf8-1a11-49a8-847c-00a2135e84fe | Address Redacted | | | | |
| 0eb3cb8a-640a-4c93-a68c-7e0f26a2048e | Address Redacted | | | | |
| 0eb3d83f-508e-41f7-8ccc-7d294792819C | Address Redacted | | | | |
| 0eb3efa4-ab61-4f9a-9f81-cb540a4ac7eb | Address Redacted | | | | |
| 0eb410cf-b180-4007-b078-4be6cd69ade9 | Address Redacted | | | | |
| 0eb44119-fb50-4342-9f37-697a4b5d16b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0eb45340-f8b0-4615-985b-4c8b153376e7 | Address Redacted | | | | |
| 0eb45bee-c3cf-46c3-a6f0-e4b78e082460 | Address Redacted | | | | |
| 0eb4641f-6a5d-433d-90bf-26203fc2aa2b | Address Redacted | | | | |
| 0eb47a76-36fb-4825-835a-831a4f48875 | Address Redacted | | | | |
| 0eb47aa7-ba90-4a25-bcb6-84849a16226 | Address Redacted | | | | |
| 0eb484b6-f28b-459b-92a6-20534b449a91 | Address Redacted | | | | |
| 0eb4afaa-b84d-4e4b-b22d-b7d0287aff27 | Address Redacted | | | | |
| 0eb4b67e-5950-4122-b4c6-d30a64fff1bd | Address Redacted | | | | |
| 0eb4d260-2013-4228-9556-73103ace359 | Address Redacted | | | | |
| 0eb50fd5-7522-474d-969c-80bc4e40faa7 | Address Redacted | | | | |
| 0eb51463-4735-4550-8c0b-e85486ff6b15 | Address Redacted | | | | |
| 0eb51fad-e99d-4ca7-91c1-2b5797fbe4b1 | Address Redacted | | | | |
| 0eb57fb8-3f33-43c2-96d3-5ffdcd7dfa16 | Address Redacted | | | | |
| 0eb5834f-9f57-429f-b7d9-f91efde97f28 | Address Redacted | | | | |
| 0eb58beb-628b-404d-b0cc-0394ed1475b8 | Address Redacted | | | | |
| 0eb5a38e-6b64-4528-afdc-da6db432a47 | Address Redacted | | | | |
| 0eb5db81-6e31-4d6f-9499-2b99135e653 | Address Redacted | | | | |
| 0eb5fbac-a464-486e-9949-998f3d548dd | Address Redacted | | | | |
| 0eb61460-0073-4c3b-8515-bcff9d6ecdb3 | Address Redacted | | | | |
| 0eb6167d-419d-4de6-a847-2ed1545a5788 | Address Redacted | | | | |
| 0eb67fd2-247c-4319-b3fe-bc2283e270dd | Address Redacted | | | | |
| 0eb6baa9-cb3c-482b-be62-63c917808345 | Address Redacted | | | | |
| 0eb7014c-5c7b-4abe-9cdc-5720b31873cf | Address Redacted | | | | |
| 0eb70b0f-9634-4bc9-b8c4-b6591da55abf | Address Redacted | | | | |
| 0eb71322-f9b1-4979-82af-8fb1344294f | Address Redacted | | | | |
| 0eb71e12-3f90-4ef3-b755-e29f23eaa5fc | Address Redacted | | | | |
| 0eb71e72-db3e-43c2-b304-23967d774579 | Address Redacted | | | | |
| 0eb72146-f2ad-4d62-8dda-5a9bbe7fd8d4 | Address Redacted | | | | |
| 0eb748e1-bf6e-471b-a00d-dc068330e985 | Address Redacted | | | | |
| 0eb7863c-e3aa-4af4-9035-7ed47ef46f1 | Address Redacted | | | | |
| 0eb7a82f-3f93-4095-bc69-138c13924e9 | Address Redacted | | | | |
| 0eb7aec2-2d89-4217-a0fd-f01a3e5f16b3 | Address Redacted | | | | |
| 0eb7b2a1-dd5b-4647-b660-27e652417fb8 | Address Redacted | | | | |
| 0eb7e46a-89c3-43cf-bdca-4eb653312389 | Address Redacted | | | | |
| 0eb7e6a0-7f1a-4561-8e8c-9861641837b7 | Address Redacted | | | | |
| 0eb8385b-8eea-4a48-bfaf-ef30181686e1 | Address Redacted | | | | |
| 0eb88696-9b87-4727-aa79-b10dde59712 | Address Redacted | | | | |
| 0eb887e5-bc3c-4738-bb3a-2c553d491514 | Address Redacted | | | | |
| 0eb8891f-c6ca-436c-b657-1f45b1dfc6ab | Address Redacted | | | | |
| 0eb8a1fd-c341-47a7-97ac-36ed13d1378 | Address Redacted | | | | |
| 0eb8ca34-bd65-4411-bb1e-78cdf59a1054 | Address Redacted | | | | |
| 0eb8ff8f-d5f7-4681-aefd-ee917cad67f1 | Address Redacted | | | | |
| 0eb94698-17a7-4a91-a8a8-1a524b9009e | Address Redacted | | | | |
| 0eb94e13-564f-47a8-ac6b-2c218e50581 | Address Redacted | | | | |
| 0eb96154-7e43-4fbb-809a-0edbd0f8dd2d | Address Redacted | | | | |
| 0eb9809a-5859-4f07-b692-3e444852ef1 | Address Redacted | | | | |
| 0eb985cb-4716-4f88-8e39-19a1a19228f8 | Address Redacted | | | | |
| 0eb98ff1-acb3-4b2e-bf49-0de138bfca74 | Address Redacted | | | | |
| 0eb99c9c-5b7f-46b7-a148-0f42fd847596 | Address Redacted | | | | |
| 0eb9aac7-0255-4549-867b-da0f047945c | Address Redacted | | | | |
| 0eba09dc-de98-457f-bd57-9673b17cecd1 | Address Redacted | | | | |
| 0eba106b-84d8-4f6a-bbf2-4ca5f78921ad | Address Redacted | | | | |
| 0eba5243-ed81-41e0-b435-256462b11844 | Address Redacted | | | | |
| 0eba6adf-a7a5-45f0-bf28-3bde8fb065a | Address Redacted | | | | |
| 0eba94fa-0bc2-47a5-94ca-87725971c35 | Address Redacted | | | | |
| 0eba9a55-df1e-4cbe-bc8c-7ae1f601ea8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ebaa765-cc4b-4f62-8c37-e1d273d5ff80 | Address Redacted | | | | |
| 0ebab502-6dec-4e9c-a028-3c14a1f82114 | Address Redacted | | | | |
| 0ebae781-c759-465f-b92b-b963dc806e59 | Address Redacted | | | | |
| 0ebb0d58-cf8e-47d5-a723-2d0242b471ca | Address Redacted | | | | |
| 0ebb1afc-4230-4df5-8c96-2d033ec43065 | Address Redacted | | | | |
| 0ebb1b4d-8733-419f-ba10-472525469db5 | Address Redacted | | | | |
| 0ebb1c0d-09da-4c41-8ea2-11e105716078 | Address Redacted | | | | |
| 0ebb5774-93df-460c-b0fe-9b5d0788260a | Address Redacted | | | | |
| 0ebb7ffa-1596-4ce5-b5b1-54f49828606d | Address Redacted | | | | |
| 0ebb803d-2772-4d1a-af13-f0fd471e0f62 | Address Redacted | | | | |
| 0ebbb178-0baf-4e6d-b459-6d2c29833b52 | Address Redacted | | | | |
| 0ebbb874-addc-4fac-91f0-7a0290e90348 | Address Redacted | | | | |
| 0ebbbdbc-2f37-47d0-b5f9-6adefd01221e | Address Redacted | | | | |
| 0ebbbf4b-22b5-459e-a318-238bcfbf48af | Address Redacted | | | | |
| 0ebc2118-f956-420b-beb5-b2d2e391b27e | Address Redacted | | | | |
| 0ebc2882-7d40-49ff-89c2-7452a17c05b7 | Address Redacted | | | | |
| 0ebc50f2-1811-4d6e-b0b3-12d529f10b21 | Address Redacted | | | | |
| 0ebc7d1e-178c-4bcc-8b35-c2b3073b93f4 | Address Redacted | | | | |
| 0ebcaab2-864d-44c6-8e1c-c46a9be62986 | Address Redacted | | | | |
| 0ebd11bc-86e4-4e53-9d99-826fbcaccf96 | Address Redacted | | | | |
| 0ebd12d7-c48f-402b-8ecf-ded712533756 | Address Redacted | | | | |
| 0ebd1935-2c26-4cf2-ab42-3f7c54391a7b | Address Redacted | | | | |
| 0ebd28ef-6eb1-4404-8a01-f5847225e749 | Address Redacted | | | | |
| 0ebd9e04-a63f-4d23-b608-ef47bbbb0a95 | Address Redacted | | | | |
| 0ebdb794-559e-4531-b848-a30ab8cd4233 | Address Redacted | | | | |
| 0ebdda73-13a3-4583-9845-7b7fae32d56b | Address Redacted | | | | |
| 0ebdf2e1-ca90-4fe3-807c-721d717cc7b1 | Address Redacted | | | | |
| 0ebe100c-3b69-461d-81d0-6e2d8de523f7 | Address Redacted | | | | |
| 0ebe292a-e55b-4ebc-8c26-7d73df397644 | Address Redacted | | | | |
| 0ebe6c2b-cdc9-4f2e-8bbd-c8420e63d4bf | Address Redacted | | | | |
| 0ebe9019-302b-4e41-ba69-eb93e04bc64a | Address Redacted | | | | |
| 0ebe965f-863f-48f3-ac9a-56432f3a964c | Address Redacted | | | | |
| 0ebec6f0-63c9-49d9-8092-27ce2ba67870 | Address Redacted | | | | |
| 0ebf2094-5a30-4c9c-9ef8-6a6b7f610b14 | Address Redacted | | | | |
| 0ebf6425-4f79-49de-8103-f382e0702bd7 | Address Redacted | | | | |
| 0ebf6755-1b04-4f0f-8fa1-d507a58f1244 | Address Redacted | | | | |
| 0ebfb3ed-f9a1-4aec-9e34-d0fecac343f6 | Address Redacted | | | | |
| 0ebffbeb-ece2-47eb-b907-4c6f61371c12 | Address Redacted | | | | |
| 0ec00890-45a1-42e8-a212-8fb1905f5ce5 | Address Redacted | | | | |
| 0ec029d5-35e8-4ada-8917-f3657890d2fc | Address Redacted | | | | |
| 0ec04224-d59b-4ea8-99c3-b8502c61dcfb | Address Redacted | | | | |
| 0ec04bda-bd5c-4eb0-a081-df24832330bd | Address Redacted | | | | |
| 0ec0684a-cdda-4997-bffd-fe83af2d7045 | Address Redacted | | | | |
| 0ec07309-f99f-4a1f-a03c-4ddc0543bf25 | Address Redacted | | | | |
| 0ec09dc3-5226-4476-915f-d78a55e6ab9c | Address Redacted | | | | |
| 0ec0b29a-84d8-4f0a-9bc6-b02b6e62049c | Address Redacted | | | | |
| 0ec0b871-6672-4d43-ad74-f1bc894ff569 | Address Redacted | | | | |
| 0ec0eb6b-359a-4ecc-bb85-74e5e02f2069 | Address Redacted | | | | |
| 0ec16718-2331-4c9c-97f1-f12be1ef1931 | Address Redacted | | | | |
| 0ec18d04-2158-4704-88e0-b4725415f515 | Address Redacted | | | | |
| 0ec1a03d-3352-47e9-9aa5-02eb1392a9f0 | Address Redacted | | | | |
| 0ec1aba7-9710-4a46-b806-d3c4b72719c5 | Address Redacted | | | | |
| 0ec1c07a-5b0c-4eca-99f5-857d5cb97764 | Address Redacted | | | | |
| 0ec1e44a-01e4-4731-b986-d11bd6ec7b19 | Address Redacted | | | | |
| 0ec1ef3e-adc2-46bf-8ebe-63770f897822 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ec246e1-463f-4084-beb3-9df2eddacb07 | Address Redacted | | | | |
| 0ec2715d-3a48-44ea-b880-868a4d333cf5 | Address Redacted | | | | |
| 0ec285c3-5362-42fb-99a7-7a007370ec05 | Address Redacted | | | | |
| 0ec2c060-5278-4a25-adaf-47583d5d261a | Address Redacted | | | | |
| 0ec2f75d-0be6-483e-871a-b3de80739e26 | Address Redacted | | | | |
| 0ec31097-5bec-47b8-8e3c-56e1894c441c | Address Redacted | | | | |
| 0ec353c9-47bd-45d0-b72d-cce56eaae93c | Address Redacted | | | | |
| 0ec36386-f952-459f-a30e-e94c481d5c60 | Address Redacted | | | | |
| 0ec37c2a-6ae6-4a6b-84cf-0d1f9819a6d1 | Address Redacted | | | | |
| 0ec3a109-f694-4f72-bc1a-e98e4aef67ef | Address Redacted | | | | |
| 0ec3aae8-1903-41a5-be85-e6deb1131b9f | Address Redacted | | | | |
| 0ec3dff9-83b3-426e-a9cc-f0439a0734f7 | Address Redacted | | | | |
| 0ec3fc25-b76a-414a-9bf5-c7abf98a66a1 | Address Redacted | | | | |
| 0ec3ff54-6e8e-4d48-875d-5c2fe5368873 | Address Redacted | | | | |
| 0ec4015b-39d1-4109-88d3-3bee0fcb459b | Address Redacted | | | | |
| 0ec422fa-374b-4e9c-bffb-f6c168442d6e | Address Redacted | | | | |
| 0ec42d5b-4a83-4dff-9d4d-9155ccff486e | Address Redacted | | | | |
| 0ec469b3-34af-4429-81bc-51a2b1600e83 | Address Redacted | | | | |
| 0ec4704e-0543-4488-93ec-d2a735d85c96 | Address Redacted | | | | |
| 0ec493a9-2973-494f-877b-db5ce55cde4b | Address Redacted | | | | |
| 0ec49681-e752-44d7-b57d-bc5ec1629e4b | Address Redacted | | | | |
| 0ec4b19a-076d-4caf-9d6e-0d50e936b0be | Address Redacted | | | | |
| 0ec4ba34-1219-4509-a2f6-38d43a79b7eb | Address Redacted | | | | |
| 0ec4d2fd-d523-498d-be0b-b413a0f4c109 | Address Redacted | | | | |
| 0ec4dce9-4e2e-4163-bc33-2724c17b69ab | Address Redacted | | | | |
| 0ec4e8cc-0ca9-48eb-ad1d-dcd556022701 | Address Redacted | | | | |
| 0ec51965-16d7-4cb3-b395-97a7603a6d8f | Address Redacted | | | | |
| 0ec5283f-82e3-47e0-88a5-acd770b28179 | Address Redacted | | | | |
| 0ec554d3-3785-40ef-a29a-b0446f7f7266 | Address Redacted | | | | |
| 0ec56c4f-732a-4f79-94a9-cab75a2adfc5 | Address Redacted | | | | |
| 0ec591df-1007-491c-a19a-b4a1205335a9 | Address Redacted | | | | |
| 0ec5b1ee-35b7-437b-b79f-bc74a147aa2e | Address Redacted | | | | |
| 0ec5c54d-62b3-489e-bcde-390bbf2d8471 | Address Redacted | | | | |
| 0ec5db8d-0a0a-4c9b-aa71-e2f4e6ccbcb4 | Address Redacted | | | | |
| 0ec5ef3c-c95e-4b20-bc8c-ed940501491b | Address Redacted | | | | |
| 0ec63bd0-7848-44d4-ae0f-6e05ef3c00a8 | Address Redacted | | | | |
| 0ec6451e-cbb9-42ee-99fd-5a44dfda9f8f | Address Redacted | | | | |
| 0ec6d248-a4f1-4272-8baa-e08a828384c6 | Address Redacted | | | | |
| 0ece60e-1768-49dc-86ce-3d1856446901 | Address Redacted | | | | |
| 0ec72505-bfff-4660-807f-f521d92dc914 | Address Redacted | | | | |
| 0ec737f6-c881-453e-9690-313a022457c7 | Address Redacted | | | | |
| 0ec76008-0a67-41f7-a690-e413c451924c | Address Redacted | | | | |
| 0ec7b29b-934b-4cb7-93af-728f11fb4c63 | Address Redacted | | | | |
| 0ec7fd68-792a-4886-b725-5bd98a3032a1 | Address Redacted | | | | |
| 0ec80b02-96a1-4acf-99d8-1f69a1953b9c | Address Redacted | | | | |
| 0ec8194a-a043-4886-bf73-21d15ca6f9c2 | Address Redacted | | | | |
| 0ec834ab-486e-4825-b598-235f12970df1 | Address Redacted | | | | |
| 0ec84a4b-d910-4d38-aec2-a2e65349dbd5 | Address Redacted | | | | |
| 0ec85585-e040-4051-babd-bcd1c73a3d33 | Address Redacted | | | | |
| 0ec85e07-8d5a-44af-a1b1-f3555bda43fc | Address Redacted | | | | |
| 0ec865d5-13f2-4753-92dc-c2afd9102276 | Address Redacted | | | | |
| 0ec8807d-3cb6-4461-bd87-4f6c7ae2fc98 | Address Redacted | | | | |
| 0ec890c7-6b7f-4925-ae25-d50215adc321 | Address Redacted | | | | |
| 0ec89a12-918e-4f24-8840-c1cc406424a7 | Address Redacted | | | | |
| 0ec89d7b-26e5-4371-b5f6-6650e4fdc3a6 | Address Redacted | | | | |
| 0ec8cf85-2224-4862-b196-0e0271ac04b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ec8df8d-e5ad-45f8-a5c4-2f149b47241d | Address Redacted | | | | |
| 0ec8e30c-d654-4bfc-8a65-05e5d167346e | Address Redacted | | | | |
| 0ec935db-edbf-4e09-bc44-420d46f4f209 | Address Redacted | | | | |
| 0ec958fd-3738-42aa-aa12-0a7e49288b65 | Address Redacted | | | | |
| 0ec984c6-df26-4a1b-9ea1-e943958e81eb | Address Redacted | | | | |
| 0ec98aac-4480-4cc3-8ca1-2177907a3820 | Address Redacted | | | | |
| 0ec9b15a-23f8-4c19-9cdf-67ccba61e4ef | Address Redacted | | | | |
| 0ec9e357-37de-4aa9-9bae-56dc5a6c4429 | Address Redacted | | | | |
| 0eca1f7c-13d1-40aa-8a25-cd81d860a45e | Address Redacted | | | | |
| 0eca246d-5a7f-4502-955b-90305134822a | Address Redacted | | | | |
| 0eca4f09-616e-48aa-8944-c739a5823eac | Address Redacted | | | | |
| 0eca6af9-02ed-4757-a66d-c0a68b7952f6 | Address Redacted | | | | |
| 0ecae38d-973f-481d-a975-e6495a4c6d20 | Address Redacted | | | | |
| 0ecaf792-131c-4109-b520-f1e588cd88b9 | Address Redacted | | | | |
| 0ecb4a0f-228c-4722-b0fe-975ac9560497 | Address Redacted | | | | |
| 0ecb55b3-561e-40d8-941c-be5c9f85d345 | Address Redacted | | | | |
| 0ecb724e-7a69-4ec2-991d-603568eb46ba | Address Redacted | | | | |
| 0ecb86ac-f8e0-405f-b2d3-9d8e43d9dc98 | Address Redacted | | | | |
| 0ecbb62f-3ccc-4707-af58-d968322ab333 | Address Redacted | | | | |
| 0ecbd4e9-4b92-44fe-b33a-eb558243c9e8 | Address Redacted | | | | |
| 0ecbd4f9-35cf-40a3-89ea-4d2159e40206 | Address Redacted | | | | |
| 0ecbeae5-afbd-4e3c-9f30-b3b55346430a | Address Redacted | | | | |
| 0ecc0f2e-b0d5-4bae-817d-bad87bb99715 | Address Redacted | | | | |
| 0ecc28a7-d549-418c-a6cf-ce264fb71dfb | Address Redacted | | | | |
| 0ecc404f-bfc2-48d3-b43e-47d7f184d610 | Address Redacted | | | | |
| 0ecc7207-822f-41dc-89ec-726f6bae121e | Address Redacted | | | | |
| 0ecc78ab-217d-4821-b7b7-98a8fe2a6778 | Address Redacted | | | | |
| 0eccb97f-95c2-4e51-b4b1-a1eefc20ac19 | Address Redacted | | | | |
| 0eccc159-199d-4227-8b19-259e11bf78e0 | Address Redacted | | | | |
| 0ecce00b-42c9-4573-b51b-d123d93aa5f7 | Address Redacted | | | | |
| 0eccefa4-6d8b-48f2-a4c5-0f43510ade2e | Address Redacted | | | | |
| 0ecd0773-8166-4b1f-b3fc-59365a9769a5 | Address Redacted | | | | |
| 0ecd07c4-47bd-4f7e-b2c3-3787d64f7ed9 | Address Redacted | | | | |
| 0ecd212b-ec99-41c5-9411-97f789a92518 | Address Redacted | | | | |
| 0ecd33ee-7277-4123-b6f4-359687013523 | Address Redacted | | | | |
| 0ecd3d13-c603-4a78-816b-6ce15ee7baa8 | Address Redacted | | | | |
| 0ecd4a0c-c493-4ac8-ad1a-f52e434de97c | Address Redacted | | | | |
| 0ecd895c-fde3-4ed0-9ff8-d666e55d0e3d | Address Redacted | | | | |
| 0ecda1d0-87f2-4faa-8a02-53448dc0f406 | Address Redacted | | | | |
| 0ecde033-65cc-4b1e-ab21-10e3df6e1c02 | Address Redacted | | | | |
| 0ece1ca0-70c3-43f9-a181-4f252e2b838d | Address Redacted | | | | |
| 0ece3869-c13d-4c75-bba1-1e203965f877 | Address Redacted | | | | |
| 0ece8523-2868-487a-b21c-917723a54163 | Address Redacted | | | | |
| 0eceea7c-f463-4d0d-a5df-40a641be63cb | Address Redacted | | | | |
| 0ecefa37-fc21-4eaf-b11c-ac47159619c7 | Address Redacted | | | | |
| 0ecf277c-7f8d-4367-97b5-5c9817e6c362 | Address Redacted | | | | |
| 0ecf2a83-9ae1-4b2b-8ad3-f1c3410c8642 | Address Redacted | | | | |
| 0ecf2f38-b655-483e-97f2-f90b1507d814 | Address Redacted | | | | |
| 0ecf3526-67e4-49a3-84c0-f79c3029756c | Address Redacted | | | | |
| 0ecf40be-a65b-4e76-897c-4b1140b0a652 | Address Redacted | | | | |
| 0ecf4b8f-1307-4c5f-a958-03b89d6c1277 | Address Redacted | | | | |
| 0ecf7028-ceb6-4c0b-87d4-b9a23a29e40a | Address Redacted | | | | |
| 0ecf7733-3f47-4193-ab63-33cd8055ff7c | Address Redacted | | | | |
| 0ecf827e-c8a6-470e-b1b3-061544fff0e9 | Address Redacted | | | | |
| 0ecf8dce-f88b-4066-948a-612ddb1b7b97 | Address Redacted | | | | |
| 0ecfa5dd-2177-4d88-9ffb-b18e728e6a82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ecfce5f-7a07-4f13-afad-c1a8275c0c11 | Address Redacted | | | | |
| 0ed00ed0-f035-4b67-926f-d56350080247 | Address Redacted | | | | |
| 0ed040f1-c6e5-4bda-910b-e4b8487f2ffe | Address Redacted | | | | |
| 0ed072da-b22c-4c51-8b4a-15bca297375b | Address Redacted | | | | |
| 0ed0b6f1-45c2-4ec5-9986-2d92a13b6057 | Address Redacted | | | | |
| 0ed0e822-4d4b-4932-a784-3472cd2b551c | Address Redacted | | | | |
| 0ed13138-07b9-44a7-ac3a-0d9dd8cf793a | Address Redacted | | | | |
| 0ed13754-b3fe-4e31-9359-ab559f3571ca | Address Redacted | | | | |
| 0ed13ea5-3f8b-45f5-b862-cddd50664627 | Address Redacted | | | | |
| 0ed1688a-b5ae-46c0-878a-58e17a7be3fl | Address Redacted | | | | |
| 0ed183f3-649d-4f6b-a024-0320a1e0f7ec | Address Redacted | | | | |
| 0ed1976f-7dc1-46e5-ac79-e5fe71e2c018 | Address Redacted | | | | |
| 0ed19fa9-3c91-414c-99b5-aec538e86e08 | Address Redacted | | | | |
| 0ed1d057-4474-45f3-bdcc-12daf6c2ce2f | Address Redacted | | | | |
| 0ed2a454-d82f-42ad-8353-887effedf8f9 | Address Redacted | | | | |
| 0ed2b4d8-be2e-49b5-8f36-775d0dae6c75 | Address Redacted | | | | |
| 0ed31562-3193-41c8-989b-7d376d6c4a39 | Address Redacted | | | | |
| 0ed31df4-dde0-43d1-906d-9e32303bfaf8 | Address Redacted | | | | |
| 0ed3405d-f446-4d57-8148-161db4699a74 | Address Redacted | | | | |
| 0ed3551c-3d37-4bbc-957d-1ec803af3ba1 | Address Redacted | | | | |
| 0ed3931b-264e-4146-9ecd-de60786d9954 | Address Redacted | | | | |
| 0ed3991a-dbf3-4e78-9c89-07b34edacf51 | Address Redacted | | | | |
| 0ed3a6e0-0261-4a6b-bff6-03a46136bf06 | Address Redacted | | | | |
| 0ed3a90c-ae42-4045-b6b5-12a6505cc226 | Address Redacted | | | | |
| 0ed3f210-3f3f-40a0-835e-dd6e80e5aede | Address Redacted | | | | |
| 0ed3fb76-c582-4e3c-87e3-68e21b19a6e2 | Address Redacted | | | | |
| 0ed4335c-16f0-47d5-8d56-a7c28b03fd95 | Address Redacted | | | | |
| 0ed46c2f-66d4-4655-bd7b-5209365cfa28 | Address Redacted | | | | |
| 0ed478a0-2715-4da5-b8b4-b0a95da6243d | Address Redacted | | | | |
| 0ed481d7-01ee-454d-86a6-bba7a51b00c8 | Address Redacted | | | | |
| 0ed48784-c854-4d80-afa7-e6b50dd97ea3 | Address Redacted | | | | |
| 0ed4e7fc-26c4-4f6b-bfed-5b9b2903000d | Address Redacted | | | | |
| 0ed4f452-2d7b-4b36-8e6b-9fdc6e8edd3c | Address Redacted | | | | |
| 0ed4f62d-e729-4a1b-8edd-a5385427d4cc | Address Redacted | | | | |
| 0ed50ea6-1003-4329-8270-375ef066f859 | Address Redacted | | | | |
| 0ed52ed5-d29d-4a87-9af8-35f16365703C | Address Redacted | | | | |
| 0ed53f1f-301c-44e5-8263-0079a338f7b9 | Address Redacted | | | | |
| 0ed578bf-d7a1-40ac-bed0-555002eb1171 | Address Redacted | | | | |
| 0ed579c0-66ec-4cb2-bd62-689d6d06b77e | Address Redacted | | | | |
| 0ed57fea-c6c1-45e9-9369-ed8d6aa3550a | Address Redacted | | | | |
| 0ed5affb-a673-421c-8e75-4032600a689a | Address Redacted | | | | |
| 0ed5c755-86d3-4175-9622-78470e620c2f | Address Redacted | | | | |
| 0ed5fcdd-4543-4c8c-a9d9-9f05ae2c4b34 | Address Redacted | | | | |
| 0ed62163-3d35-4406-ad49-166c0b4882a1 | Address Redacted | | | | |
| 0ed67c2f-1a88-4928-91d2-e1d2ad3b3c72 | Address Redacted | | | | |
| 0ed6904e-607d-4e2a-a7ad-9870eb7ef647 | Address Redacted | | | | |
| 0ed6efa4-bb3b-4c10-81ea-2ed0aaf02645 | Address Redacted | | | | |
| 0ed6f8b6-f346-433b-a3a7-c01677f64788 | Address Redacted | | | | |
| 0ed6f8eb-41c6-41ba-b5d4-49b8ac82ddb2 | Address Redacted | | | | |
| 0ed70a58-3518-4c92-bf11-6245a0d43ceC | Address Redacted | | | | |
| 0ed72508-85b5-440b-8088-2161d5784739 | Address Redacted | | | | |
| 0ed7b431-cd57-438a-9f5a-6fd5055780de | Address Redacted | | | | |
| 0ed7c1b9-82eb-4130-b3ac-8017c45368b2 | Address Redacted | | | | |
| 0ed7d4c6-ed20-4831-b186-722b40932fc0 | Address Redacted | | | | |
| 0ed7e263-d717-4e3a-af18-e4baa1829df4 | Address Redacted | | | | |
| 0ed7e39c-73b5-4d94-addd-555379ae942d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ed7ff43-37fc-43cf-9e3e-7177500a7574 | Address Redacted | | | | |
| 0ed844c3-2219-49af-a664-10c439d67a4c | Address Redacted | | | | |
| 0ed876e2-a92d-42e4-916e-19881a3a32d0 | Address Redacted | | | | |
| 0ed88c74-4508-4482-9e4e-7085959292d2 | Address Redacted | | | | |
| 0ed8ccee-8749-4870-b2bd-2e8650369dad | Address Redacted | | | | |
| 0ed8ce2e-59dc-459b-ba44-fe899fde8f05 | Address Redacted | | | | |
| 0ed9083d-41f7-4a2d-a3e1-25768a2448d5 | Address Redacted | | | | |
| 0ed92a05-9bba-4831-a865-f311539d2bb2 | Address Redacted | | | | |
| 0ed933d7-1547-45f2-ac1d-73bc64915e69 | Address Redacted | | | | |
| 0ed94203-e727-438c-8fb5-b697d8b1a8fb | Address Redacted | | | | |
| 0ed95128-a2fb-41f9-9fbc-c772fd224b50 | Address Redacted | | | | |
| 0ed9bb18-878b-459b-b9d8-6dc52497e6ca | Address Redacted | | | | |
| 0ed9cadf-e495-4ba1-9411-5977417acfa6 | Address Redacted | | | | |
| 0ed9d072-2cef-4faa-86c6-a9bfcd296dae | Address Redacted | | | | |
| 0ed9daf2-069d-4423-93ca-3ea5fec6015c | Address Redacted | | | | |
| 0eda1fc1-4057-4f75-8028-3bb50e69deac | Address Redacted | | | | |
| 0eda7d18-06a5-499c-9dde-9c190f34a837 | Address Redacted | | | | |
| 0edaa179-7e3d-492f-83c8-fde8d2da4cfb | Address Redacted | | | | |
| 0edab822-0721-41c9-af50-5995ea919970 | Address Redacted | | | | |
| 0edafa19-ba49-4b27-9494-71e165dc9572 | Address Redacted | | | | |
| 0edba326-3132-400a-967f-a1bfa6f17ff0 | Address Redacted | | | | |
| 0edbcc9c-28d6-4a92-bdb0-a7b6f6e72051 | Address Redacted | | | | |
| 0edbfdd6-a1aa-4b41-83a3-527df3711b84 | Address Redacted | | | | |
| 0edc1482-9406-4257-aa7e-ee6fc4b4b1c6 | Address Redacted | | | | |
| 0edc2ead-3805-437b-8dfd-51fd88cc568e | Address Redacted | | | | |
| 0edc71f4-8836-4c3a-9fd5-b059e4cf8d9d | Address Redacted | | | | |
| 0edc7bed-762e-4855-802d-0ff0218738fa | Address Redacted | | | | |
| 0edc804d-85d6-4104-983d-e2ac4464c040 | Address Redacted | | | | |
| 0edc8fb3-3036-4312-94cc-88c3dda32b03 | Address Redacted | | | | |
| 0edcaa8a-2363-4ee0-93df-bc872c042811 | Address Redacted | | | | |
| 0edcfffb-1544-412c-a048-4ae70580024a | Address Redacted | | | | |
| 0edd698c-f217-47f1-815f-9302dafe61fe | Address Redacted | | | | |
| 0edd6c05-a179-4355-ba28-b40d70d92504 | Address Redacted | | | | |
| 0edda688-4e72-4056-8616-de8eb546b5ab | Address Redacted | | | | |
| 0eddc540-2883-464b-a797-1b991f7ec386 | Address Redacted | | | | |
| 0eddcd7a-3929-455a-bbe9-8536fb93286b | Address Redacted | | | | |
| 0edddb77-3efd-4c78-aed3-90a8618f1738 | Address Redacted | | | | |
| 0ede019b-a7a3-4f5b-b0b7-9fb548423b09 | Address Redacted | | | | |
| 0ede3b5b-faa8-40b6-8314-0b186d36f46c | Address Redacted | | | | |
| 0ede3e8a-aaa4-4647-8595-3133825adf6b | Address Redacted | | | | |
| 0ede5147-9def-46a8-a53a-d9354c834787 | Address Redacted | | | | |
| 0ede518a-415f-45d7-b814-35b6c1685736 | Address Redacted | | | | |
| 0ede51eb-29e7-4b15-a4ec-8ee029d11153 | Address Redacted | | | | |
| 0edea35d-a6c5-453d-9781-464684404fde | Address Redacted | | | | |
| 0edebb0d-608d-427d-afce-6bc8fe6889c8 | Address Redacted | | | | |
| 0edeca92-0ced-48e1-880b-26c4e4068be3 | Address Redacted | | | | |
| 0eded3c7-f4ad-490b-9d2b-91a465b47055 | Address Redacted | | | | |
| 0edee60f-a714-4c28-b85e-b94583f8b34d | Address Redacted | | | | |
| 0edee6b4-a227-4b78-b9dd-86e28e3e62a0 | Address Redacted | | | | |
| 0edefee5-90aa-4f84-a577-c8990508c217 | Address Redacted | | | | |
| 0edf1bf3-bee1-46c4-a217-2a402fcf2c2f | Address Redacted | | | | |
| 0edf23a1-b708-4959-95ba-2d9d429a5753 | Address Redacted | | | | |
| 0edf24af-0531-4686-ad3b-5f8731390e2c | Address Redacted | Page 594 of 10184 | | | |
| 0edf26b6-1734-4870-9d49-671a10e5f4e6 | Address Redacted | | | | |
| 0edf5135-73d2-4998-92dc-deef0cad55ac | Address Redacted | | | | |
| 0edf67a3-f8f9-44c5-8516-51a170674425 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0edf7b2e-ef60-4399-a3c5-55a305b81a31 | Address Redacted | | | | |
| 0edf80ec-352a-4373-af36-ae0678e6b07a | Address Redacted | | | | |
| 0edf8ad9-972f-460f-b797-905f995a2e9e | Address Redacted | | | | |
| 0edfa780-3d5f-4ba1-bfab-686982b59c87 | Address Redacted | | | | |
| 0edfb154-312b-4f7c-abd6-b1f26b3f2304 | Address Redacted | | | | |
| 0edfd6c9-3a08-4bd4-ba01-30d72fc823b9 | Address Redacted | | | | |
| 0ee00ec2-0509-4d6a-ad28-e3341dc68346 | Address Redacted | | | | |
| 0ee03595-96e2-4d6e-9a42-bcd647dbc4d8 | Address Redacted | | | | |
| 0ee06f13-89e0-4d47-92e9-389ebee348d1 | Address Redacted | | | | |
| 0ee0bc06-0cb7-43fc-b0c2-905794fe27d9 | Address Redacted | | | | |
| 0ee0d11f-dccc-4da9-91ac-90b8c33cc19f | Address Redacted | | | | |
| 0ee0db78-5ed6-4322-8742-edb25906a2f7 | Address Redacted | | | | |
| 0ee0e4e8-8260-48a3-9128-ed33133ff1ab | Address Redacted | | | | |
| 0ee0ef27-47fd-41f9-bd93-05c047d4a537 | Address Redacted | | | | |
| 0ee0f84a-ac2e-4dfa-a9a4-12def04b4e7e | Address Redacted | | | | |
| 0ee11745-0d0c-4766-b7a4-59b021b6aa5d | Address Redacted | | | | |
| 0ee11f30-bcb9-4c85-8015-8b658e3609b7 | Address Redacted | | | | |
| 0ee1565e-1bf3-42f7-af1c-5594c9bd1025 | Address Redacted | | | | |
| 0ee15d65-604c-4b00-a103-5b62e8e64f60 | Address Redacted | | | | |
| 0ee16fcd-ab27-4b05-9d22-76b60c794e68 | Address Redacted | | | | |
| 0ee175e0-3793-4a50-8711-5038346c1d61 | Address Redacted | | | | |
| 0ee1933b-0f38-472a-b32a-a630402ef5e9 | Address Redacted | | | | |
| 0ee1991b-6a4f-4152-8485-4905b8f39e1c | Address Redacted | | | | |
| 0ee19bda-813e-40e0-baee-25279a170770 | Address Redacted | | | | |
| 0ee1b4fd-768e-426b-be62-76f4dffeb27f | Address Redacted | | | | |
| 0ee1d5ee-9a79-4e14-8b3b-e16156be4fcf | Address Redacted | | | | |
| 0ee20631-5882-46e7-a445-17fdd2348360 | Address Redacted | | | | |
| 0ee2153d-bc85-4fa9-a643-0d48d54c8ddc | Address Redacted | | | | |
| 0ee22c9e-8b4f-4d8c-97f8-3c4af7d686b4 | Address Redacted | | | | |
| 0ee23d63-76f0-4b55-81aa-c6a6baf6a10b | Address Redacted | | | | |
| 0ee24352-a282-4e8b-9944-7cd67ec7d0c2 | Address Redacted | | | | |
| 0ee24d8b-5841-49d9-8031-be886d186cd0 | Address Redacted | | | | |
| 0ee2a9c2-cec9-47eb-abf8-3efac224b477 | Address Redacted | | | | |
| 0ee2aeb0-536f-4318-922f-1fd9484e6dcd | Address Redacted | | | | |
| 0ee2c3a7-e968-4863-9a5f-dbda2c0c9e81 | Address Redacted | | | | |
| 0ee2db1d-25c2-48ab-8f5b-9ec585fea7f9 | Address Redacted | | | | |
| 0ee3042d-ae79-4c01-bd65-0a204ac1c757 | Address Redacted | | | | |
| 0ee32339-48d9-4968-b795-3c9c7e1a699e | Address Redacted | | | | |
| 0ee331e2-b29b-4740-ac72-0c01c238b71e | Address Redacted | | | | |
| 0ee3400a-4003-41ca-b1f4-257df87415ac | Address Redacted | | | | |
| 0ee347f7-2bc2-49ce-93fa-a9c6ca8c4d5f | Address Redacted | | | | |
| 0ee35d61-8ff3-49c3-8da3-a5b5d14966cb | Address Redacted | | | | |
| 0ee35e66-f0de-46e1-9e39-bd6b9773dbd4 | Address Redacted | | | | |
| 0ee37cf8-9fa8-4cbc-8d6f-a4e1cd6b829d | Address Redacted | | | | |
| 0ee37f7a-bfd4-411e-bbf4-b80e9101b13e | Address Redacted | | | | |
| 0ee394b6-06af-43df-bbe9-65c6979629bf | Address Redacted | | | | |
| 0ee3a750-ca82-420d-a85f-39270e68e4c7 | Address Redacted | | | | |
| 0ee3b599-420a-4463-926d-5f83e6ad28bd | Address Redacted | | | | |
| 0ee3bb3b-666e-4610-9b85-5d6441af63a6 | Address Redacted | | | | |
| 0ee3c1ff-966a-4ff9-a64e-3f01a3d9219c | Address Redacted | | | | |
| 0ee3e49a-9f51-484a-ba19-7a0d672ddb99 | Address Redacted | | | | |
| 0ee417c7-cfed-4148-a6b7-5e6b467ce054 | Address Redacted | | | | |
| 0ee45669-b5ab-476b-8b0a-0837b470ec0d | Address Redacted | Page 595 of 10184 | | | |
| 0ee45e4c-7a4e-4b7e-9711-b3b01bd1587b | Address Redacted | | | | |
| 0ee478d4-4e67-44ad-b345-f21041a7157e | Address Redacted | | | | |
| 0ee47d0e-9f5d-4689-8579-124d1c935486 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ee4951e-1efc-47af-adf0-08be5af8bdd6 | Address Redacted | | | | |
| 0ee4a9b9-c116-421d-8ab9-f5a047468813 | Address Redacted | | | | |
| 0ee4fde7-a4fe-4ed3-aa6e-260a48daadb7 | Address Redacted | | | | |
| 0ee50403-dd9a-44c2-81a2-0fa4f6f4b3a6 | Address Redacted | | | | |
| 0ee52e30-5567-4ab3-8270-c66428f70b9b | Address Redacted | | | | |
| 0ee55c8f-90cb-4009-97fb-33f57b967771 | Address Redacted | | | | |
| 0ee58ca8-5693-4302-9c38-475a87dcb9ca | Address Redacted | | | | |
| 0ee5951f-459c-4f63-bba8-96168bbb3187 | Address Redacted | | | | |
| 0ee59877-de2a-40b9-8c05-90a49db27e74 | Address Redacted | | | | |
| 0ee5a9ec-73f8-4b06-8949-8f5aec87400f | Address Redacted | | | | |
| 0ee5fbc6-7e20-4730-99c5-99c05a828237 | Address Redacted | | | | |
| 0ee5fcd4-ba53-4e9f-95b8-22fdefa5e9cc | Address Redacted | | | | |
| 0ee62d3d-8b0e-402c-b9d0-ebe8b6fbcbdc | Address Redacted | | | | |
| 0ee6447d-2c42-4918-9862-ea1cf42ba00a | Address Redacted | | | | |
| 0ee65afa-700e-47bc-bcda-f1841ab57972 | Address Redacted | | | | |
| 0ee66cc8-8580-4ee0-8f44-1aa14c294ddc | Address Redacted | | | | |
| 0ee67193-a083-4058-aabe-e824750cfc0a | Address Redacted | | | | |
| 0ee68294-31e9-43c6-a604-15b7fe0d4c5b | Address Redacted | | | | |
| 0ee6c499-eaaa-4ddf-9e30-c1cdb2f9f8a7 | Address Redacted | | | | |
| 0ee6f61d-cd4e-4982-b66d-923d31c9a795 | Address Redacted | | | | |
| 0ee75ac0-4919-41f0-b863-3e2889fc90da | Address Redacted | | | | |
| 0ee7a324-2aac-456a-8df9-ae3810ee1f99 | Address Redacted | | | | |
| 0ee7ba49-15d9-46f7-aca0-3b67238837e6 | Address Redacted | | | | |
| 0ee7c3e6-0d2a-439f-b700-be24c0fed037 | Address Redacted | | | | |
| 0ee7c5f7-d2c8-41c7-96b9-bae6bcf710e2 | Address Redacted | | | | |
| 0ee7f2e0-77a0-4315-89ca-45a6a2662946 | Address Redacted | | | | |
| 0ee7f5a0-7bbe-4536-b5b9-71518fa483ff | Address Redacted | | | | |
| 0ee82a26-d14f-413b-ba0d-e9ec6b38cd38 | Address Redacted | | | | |
| 0ee83ce1-2564-4379-94d7-af483a21b6f3 | Address Redacted | | | | |
| 0ee84cc6-1fcf-48b0-8538-c50e7a6e3782 | Address Redacted | | | | |
| 0ee8603a-d8fb-4d1b-9fba-136c6391a345 | Address Redacted | | | | |
| 0ee877ac-ed3e-4ec2-987e-cc967b4a0703 | Address Redacted | | | | |
| 0ee8b12c-2526-4e9d-8369-ed395afe5c1b | Address Redacted | | | | |
| 0ee8e02d-f58d-40e0-8923-5210ed4662c3 | Address Redacted | | | | |
| 0ee8f6d0-f1f2-4c96-aee1-f64888abd678 | Address Redacted | | | | |
| 0ee8fcef-7d3d-4cc0-a5de-2a7ee9e5100b | Address Redacted | | | | |
| 0ee92ea1-31a8-491b-b72f-3ba840fd12d7 | Address Redacted | | | | |
| 0ee92f27-28d1-4401-8d1d-a26e2008021e | Address Redacted | | | | |
| 0ee9393f-2425-4daa-bcf8-a5725e7a0fde | Address Redacted | | | | |
| 0ee93987-a964-4874-a6b0-02c43e8fbc3d | Address Redacted | | | | |
| 0ee941be-9040-4d8d-bdfc-90fbbfa54d35 | Address Redacted | | | | |
| 0ee964d5-b982-47ca-a6eb-d1688e7e88e7 | Address Redacted | | | | |
| 0ee96d00-7f41-4b8f-a240-2d3eb067ae17 | Address Redacted | | | | |
| 0ee97134-c8d0-43f9-933d-b2eb33daab24 | Address Redacted | | | | |
| 0ee99de0-1d61-44fb-998e-75e55c04dd58 | Address Redacted | | | | |
| 0ee9cc99-e4b5-45e9-88dd-7f306ca225c0 | Address Redacted | | | | |
| 0ee9ec8a-336f-4172-8790-23c242574549 | Address Redacted | | | | |
| 0eea2755-bf8a-4b57-a554-275ca5d3dcc7 | Address Redacted | | | | |
| 0eea3ecc-828b-4ca8-881c-2b46dc7ce76e | Address Redacted | | | | |
| 0eea4a42-1736-4e8e-b63f-cb925049847b | Address Redacted | | | | |
| 0eea6b49-b829-414a-9b9b-c5208a102921 | Address Redacted | | | | |
| 0eea7fc9-6c8d-4e9f-8bdf-65fb6df8118a | Address Redacted | | | | |
| 0eea864b-91c0-4a11-91d1-b4b14f690103 | Address Redacted | Page 596 of 10184 | | | |
| 0eea87db-aaff-42bf-a28f-0af26efe2383 | Address Redacted | | | | |
| 0eeaa5b7-c950-4211-8718-4001b4f5d85c | Address Redacted | | | | |
| 0eeab398-f192-47b2-9c57-0b2791755305 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0eeadb84-a7d7-48a3-a8c6-1eaf6549d4c6 | Address Redacted | | | | |
| 0eeae226-12c9-44f2-b1ac-86d61d590b1f | Address Redacted | | | | |
| 0eeb0305-489c-4f80-91a5-5272d6bf3c0d | Address Redacted | | | | |
| 0eeb3d66-e619-4dd6-8726-a93e707b9459 | Address Redacted | | | | |
| 0eeb4436-55e0-4f86-a135-4e473f9b7a78 | Address Redacted | | | | |
| 0eeba628-b97e-4687-9e6d-870f59dffef6 | Address Redacted | | | | |
| 0eeba89f-76ad-4f84-b6a8-2603898e8ec2 | Address Redacted | | | | |
| 0eebafb5-3513-4495-a8b4-a02f63db8d96 | Address Redacted | | | | |
| 0eebbecb-6f85-44f2-8275-3babb4c61056 | Address Redacted | | | | |
| 0eebc5dc-8b7e-4738-985a-551de20356b9 | Address Redacted | | | | |
| 0eebdd79-cdcb-4f52-9593-bb86bfe875ef | Address Redacted | | | | |
| 0eebe739-107a-41b1-80f8-4b3eca4e54bf | Address Redacted | | | | |
| 0eebe95f-2895-4110-81c3-edd947b41b91 | Address Redacted | | | | |
| 0eebf100-fca9-433f-b96b-47d4f4f18743 | Address Redacted | | | | |
| 0eebf5b6-3b31-406e-ac6f-77bc50a423c5 | Address Redacted | | | | |
| 0eec08a1-3aa9-42f9-b27f-e4ab6fb69a41 | Address Redacted | | | | |
| 0eec165f-6eba-4b67-a4d0-9ff6387752da | Address Redacted | | | | |
| 0eec9e00-9ff9-4392-b5c2-2070ca507146 | Address Redacted | | | | |
| 0eecde05-43c4-44ce-abb6-0ccbd7f253d6 | Address Redacted | | | | |
| 0eed3ccc-d9d8-4324-b34d-9deb58346e0c | Address Redacted | | | | |
| 0eed4226-4fc3-4b8c-8083-0083b8c411fb | Address Redacted | | | | |
| 0eed423d-380b-422c-ba05-002615ffcc97 | Address Redacted | | | | |
| 0eed569a-0cde-4cbb-9bc0-eacfafa02b1a | Address Redacted | | | | |
| 0eed9413-5ae0-45e0-9065-986c9fa504f3 | Address Redacted | | | | |
| 0eede88b-e602-4699-a4af-668966f06763 | Address Redacted | | | | |
| 0eedeeae-bdaf-4f93-bc79-a7b7b0c61bd1 | Address Redacted | | | | |
| 0eee20a9-5a80-46ea-b150-7747b455ca86 | Address Redacted | | | | |
| 0eee2805-7db4-4016-96db-a832de6bc102 | Address Redacted | | | | |
| 0eee3655-8e78-462c-bf45-aae48f96f714 | Address Redacted | | | | |
| 0eee3cfe-f39d-41f3-b5e5-daaa88a60fbc | Address Redacted | | | | |
| 0eee4ddf-29c1-4b05-8223-6f870d4f4b8e | Address Redacted | | | | |
| 0eee54ea-ef30-4909-8b03-13ea06931ada | Address Redacted | | | | |
| 0eee566d-b118-4c05-8e81-0488b44a29f8 | Address Redacted | | | | |
| 0eee5d22-006e-452b-977d-593f05dc7956 | Address Redacted | | | | |
| 0eee727a-85b1-44da-9be6-cb1f068cf0b0 | Address Redacted | | | | |
| 0eee76c8-b52d-44b4-bbc4-579c3832f67a | Address Redacted | | | | |
| 0eee9d5f-3fda-441a-984b-502420f707f9 | Address Redacted | | | | |
| 0eeeb88c-7823-4915-8406-f89656d885fd | Address Redacted | | | | |
| 0eef293c-fe5e-415d-8bd4-263a40cffd55 | Address Redacted | | | | |
| 0eef6277-bb49-4416-bed9-67be0701cbe1 | Address Redacted | | | | |
| 0eef8124-da0a-4823-b03a-4fa350d3dfd7 | Address Redacted | | | | |
| 0eefa8ae-e46b-4784-a40e-5cf47eb6677f6 | Address Redacted | | | | |
| 0ef0114c-cc9b-4205-8771-9a9d9ab4b718 | Address Redacted | | | | |
| 0ef022c4-2196-4dec-989f-45966e991bde | Address Redacted | | | | |
| 0ef03f8e-c369-4fbb-afea-68f20bdc9107 | Address Redacted | | | | |
| 0ef07b81-a8be-4ebd-a136-778b4d447048 | Address Redacted | | | | |
| 0ef0d2d2-357a-4bff-ac50-466e6a57abd3 | Address Redacted | | | | |
| 0ef0e1b5-86c8-4a9b-9912-0adb239a3416 | Address Redacted | | | | |
| 0ef0f8c2-b915-47cb-a2cf-d3e6af6465e7 | Address Redacted | | | | |
| 0ef11142-d04f-4972-b8c4-b11efd01326d | Address Redacted | | | | |
| 0ef11960-f436-4458-a6a3-785997b7751e | Address Redacted | | | | |
| 0ef125ca-8f25-4409-ace2-b92a9b943f5f | Address Redacted | | | | |
| 0ef127c8-4ef5-4337-9b4b-56c0a008afe7 | Address Redacted | | | | |
| 0ef12e62-51ee-4cd6-9994-6d2d85800c4a | Address Redacted | | | | |
| 0ef1443c-7770-4560-91f5-09b3d866f38a | Address Redacted | | | | |
| 0ef160fe-c4fd-4672-8d9f-da40f365445f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ef168a9-8fc7-4566-b485-28fcb8486082 | Address Redacted | | | | |
| 0ef17765-ef14-4c19-9a47-b7b7e857a01e | Address Redacted | | | | |
| 0ef1a2ef-905e-4b95-9c16-5ba9667d0bca | Address Redacted | | | | |
| 0ef1b186-7cdc-4caf-bc32-4f58a94b02c4 | Address Redacted | | | | |
| 0ef1b56d-bc7c-4ead-a072-c7420e0a44b6 | Address Redacted | | | | |
| 0ef20d5e-7cd0-4f61-b634-2c5a0ae702dc | Address Redacted | | | | |
| 0ef226d3-39be-49ec-b8c6-f91441407931 | Address Redacted | | | | |
| 0ef22bc0-e874-4c4a-8bfe-e7cb505a8e3f | Address Redacted | | | | |
| 0ef2c357-efe0-44af-b8bb-71494c005b63 | Address Redacted | | | | |
| 0ef2d184-17e1-4380-9f00-1170f8c32e02 | Address Redacted | | | | |
| 0ef2dc9c-cb4e-41e2-bdec-fa392dc327b7 | Address Redacted | | | | |
| 0ef2f8b3-a0d9-471d-b708-f88e8a8c8033 | Address Redacted | | | | |
| 0ef30f98-77f6-41c4-a848-a9637c642fb1 | Address Redacted | | | | |
| 0ef35dcd-9878-476d-af01-fd13211b0e9a | Address Redacted | | | | |
| 0ef37f2c-b684-4ee5-85bf-eb0f97a03e0d | Address Redacted | | | | |
| 0ef37f67-849b-48a0-86e9-fde5c1b919ef | Address Redacted | | | | |
| 0ef3e6ff-a8fd-4e88-83ef-ee52bc61f9fe | Address Redacted | | | | |
| 0ef3edf1-1284-459a-9391-3097edb60802 | Address Redacted | | | | |
| 0ef401c9-0393-4d21-8c3f-574d409bb734 | Address Redacted | | | | |
| 0ef4226a-a762-4038-a242-57506437322 | Address Redacted | | | | |
| 0ef42e4b-38f0-4d06-bf73-d63c2997c52a | Address Redacted | | | | |
| 0ef43d14-b49d-4f4d-a1cc-f508410293e0 | Address Redacted | | | | |
| 0ef443ba-45a4-42c0-8fda-3d09cefa1125 | Address Redacted | | | | |
| 0ef4548c-92c5-4bd8-888d-728599933812 | Address Redacted | | | | |
| 0ef464b8-024f-47e3-959a-56867e0d3a12 | Address Redacted | | | | |
| 0ef479a1-78ab-4bbb-825f-7f1bdfffc44d | Address Redacted | | | | |
| 0ef4badc-1d97-4742-9f19-d778c350997f | Address Redacted | | | | |
| 0ef4bb7b-b8d4-429d-8271-a6f01ae40002 | Address Redacted | | | | |
| 0ef4dcc7-d4c5-459b-b765-04a4d924edf7 | Address Redacted | | | | |
| 0ef4e1ee-bdb9-4b7e-bf81-b1eb9fab08ce | Address Redacted | | | | |
| 0ef5758f-e737-4b29-85c3-97a04a3d8e4a | Address Redacted | | | | |
| 0ef59ffb-73ff-4dd0-b794-a6d6dfcb40df | Address Redacted | | | | |
| 0ef5bf86-ef92-4a66-a2a5-16a47f68b8fe | Address Redacted | | | | |
| 0ef5d366-7673-41c0-a5e7-fb1f280fa55c | Address Redacted | | | | |
| 0ef5fe3a-c8b5-4c34-b6fa-28359a8204fd | Address Redacted | | | | |
| 0ef61ae6-8507-42e2-b2dd-dd8e2edf63a8 | Address Redacted | | | | |
| 0ef61f3c-9c0b-44df-a188-5eb8ff7fb4e2 | Address Redacted | | | | |
| 0ef63ef5-3af3-49d8-af5b-e26a0109e34c | Address Redacted | | | | |
| 0ef649fd-535a-4420-a8d2-acf84d1a8119 | Address Redacted | | | | |
| 0ef68297-f29e-4d11-809d-5931d4e3ff96 | Address Redacted | | | | |
| 0ef688e9-a6ed-4b2a-9ff1-2e9851ebd6c4 | Address Redacted | | | | |
| 0ef6a5e5-aa41-4343-b7b4-8dfe7a6fa171 | Address Redacted | | | | |
| 0ef6aef6-883a-4903-a371-1277a73116c5 | Address Redacted | | | | |
| 0ef7145c-b23c-4d37-8416-13eb49cc2d56 | Address Redacted | | | | |
| 0ef723c6-8211-4b4b-a140-b784f1cde5b1 | Address Redacted | | | | |
| 0ef725e8-d368-4e3a-a5e4-e27efbde8aa9 | Address Redacted | | | | |
| 0ef740e8-7cc9-435d-b84e-bca21b0cf1cc | Address Redacted | | | | |
| 0ef74a29-c6eb-4f9a-8e6b-b1f0a41770c1 | Address Redacted | | | | |
| 0ef77c4d-7443-42f8-86cc-716ac8b9594b | Address Redacted | | | | |
| 0ef77dc0-a467-42d3-9538-1106eeb5779e | Address Redacted | | | | |
| 0ef7a657-2a60-4772-8c4c-80c0292c54b6 | Address Redacted | | | | |
| 0ef7e89b-b084-4417-83ca-35c2c707375b | Address Redacted | | | | |
| 0ef7f497-10cc-40f6-89f6-f29d5c401913 | Address Redacted | | | | |
| 0ef816c5-3cb9-4668-b6c7-4af2cda718df | Address Redacted | | | | |
| 0ef872d7-868b-4455-8fd9-b3acc58bfe5f | Address Redacted | | | | |
| 0ef87d06-84ff-48ae-baca-cd24f0c89838 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ef89045-1adc-4172-83ef-a78a251c7f33 | Address Redacted | | | | |
| 0ef8bcb4-ca9e-417d-a22c-7f227038ecc9 | Address Redacted | | | | |
| 0ef8dc66-42ee-45c3-92c5-6859b4d148d3 | Address Redacted | | | | |
| 0ef8e01a-08d9-488b-bc60-d4b692821697 | Address Redacted | | | | |
| 0ef90756-1b5a-4f6b-a480-9a2074124b24 | Address Redacted | | | | |
| 0ef91ab6-b412-4ac8-833d-c357916ab968 | Address Redacted | | | | |
| 0ef91f69-c45e-46b8-a727-28451a70b01a | Address Redacted | | | | |
| 0ef956c8-e881-41b7-95f5-5415dfd43a59 | Address Redacted | | | | |
| 0ef957ba-71cc-4271-8a6f-b52389847656 | Address Redacted | | | | |
| 0ef9605e-a491-4fa3-bcfc-9a1a0ceab18f | Address Redacted | | | | |
| 0ef972b8-1b4f-45ce-ad43-06f7c9e0d678 | Address Redacted | | | | |
| 0ef99db2-d042-456c-9e1e-8ae1d6569c80 | Address Redacted | | | | |
| 0ef9acd7-161a-4f45-98bf-1fe864b17ff9 | Address Redacted | | | | |
| 0ef9e248-b335-4fc2-bca1-c01244aa6d46 | Address Redacted | | | | |
| 0ef9e357-beea-4c6a-bfc1-2ba3731b40a3 | Address Redacted | | | | |
| 0ef9f2f6-3cfd-4ee8-a986-4e705e1819d4 | Address Redacted | | | | |
| 0efa0594-7d15-4300-ba38-e294da9cbc59 | Address Redacted | | | | |
| 0efa0ef9-9dc3-4d60-807d-881d2d030c27 | Address Redacted | | | | |
| 0efa5a3d-9f75-4337-8020-2e2f74b89da7 | Address Redacted | | | | |
| 0efa5e9b-209f-4ed6-9502-7911cc5c3d02 | Address Redacted | | | | |
| 0efa770f-f67c-4932-91b1-0f6d570c22da | Address Redacted | | | | |
| 0efa939c-bd2a-4e1d-bf03-ab013140b319 | Address Redacted | | | | |
| 0efaa19a-1adc-40b0-a5cd-4b41a30310e9 | Address Redacted | | | | |
| 0efac5a5-359e-4948-bee9-99c81af69b45 | Address Redacted | | | | |
| 0efaec02-93c8-48d0-a65a-8c1215a9e55b | Address Redacted | | | | |
| 0efaee16-cc2a-46ad-bfbb-dd45090788c1 | Address Redacted | | | | |
| 0efaf5e9-220c-4b8c-8c23-723054569715 | Address Redacted | | | | |
| 0efb03da-73d8-4b50-aac7-266954d24c5b | Address Redacted | | | | |
| 0efb154d-a709-4c83-b618-5fbb958b4b1e | Address Redacted | | | | |
| 0efb1722-a883-4b02-9d3e-7ecd196db31c | Address Redacted | | | | |
| 0efb24e4-8337-4e35-9726-41760b7c7f59 | Address Redacted | | | | |
| 0efb2911-90d5-4a3d-a02d-127904edfecc | Address Redacted | | | | |
| 0efb3f27-904d-4ddc-8d02-89793f287e35 | Address Redacted | | | | |
| 0efb8123-6cb0-453f-973c-767305208c6b | Address Redacted | | | | |
| 0efb9c33-5af6-4320-bc1a-834a9040376 | Address Redacted | | | | |
| 0efbb987-afde-4779-9329-89780dd5941e | Address Redacted | | | | |
| 0efbd47e-704a-43a3-8454-551ec0d2338c | Address Redacted | | | | |
| 0efbe318-94f6-4911-a507-f299823680dc | Address Redacted | | | | |
| 0efbf032-eb83-465f-bfc8-d3f3b444f0ed | Address Redacted | | | | |
| 0efbf8b2-8bc6-4802-8cb6-97c1c0d635d4 | Address Redacted | | | | |
| 0efc1ad7-dcb1-4231-8d91-2b91e0dda603 | Address Redacted | | | | |
| 0efc3509-b018-4863-bfb0-d5f4123e6c49 | Address Redacted | | | | |
| 0efc4f06-7510-4aa5-88e1-ddf15fb2518e | Address Redacted | | | | |
| 0efcd35d-c7db-4c83-b572-d9f3183b4afa | Address Redacted | | | | |
| 0efd1e34-54fc-4443-bc48-d738de538143 | Address Redacted | | | | |
| 0efd4d43-f034-4f22-8e51-4c97a9176151 | Address Redacted | | | | |
| 0efd9058-2cbb-4f8a-9a5e-1fb9524d0b1e | Address Redacted | | | | |
| 0efdadba-9ec1-4030-a3fa-4fb1256ec308 | Address Redacted | | | | |
| 0efdd4c2-c987-4069-a814-fa51f42373fd | Address Redacted | | | | |
| 0efdff2b-aba9-4308-a1f7-c623b4fc5669 | Address Redacted | | | | |
| 0efdffcb-cfac-4463-abde-55cd0ad3a864 | Address Redacted | | | | |
| 0efe41ae-d457-4168-a1b9-97368219f66c | Address Redacted | | | | |
| 0efe57b3-5a56-405e-ae45-54ffb7b8698e | Address Redacted | | | | |
| 0efe5cd3-8473-44d5-bee9-06bcb72efb31 | Address Redacted | | | | |
| 0efe790f-c247-4d4a-bfe3-939ae2409889 | Address Redacted | | | | |
| 0efecdff-cd62-4061-8545-a098d256731f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0efe5da-8ca2-49c6-bb1c-d47a30c1dec0 | Address Redacted | | | | |
| 0efef391-bed5-4c09-8ce0-1857815aed57 | Address Redacted | | | | |
| 0efef6e5-5e22-4198-9351-f26c7c91c724 | Address Redacted | | | | |
| 0eff2583-0e69-4a82-808e-caea9aff1e4e | Address Redacted | | | | |
| 0eff275c-d7be-48d1-977f-10bb0c2d410d | Address Redacted | | | | |
| 0eff4531-c8eb-4424-b258-c1f8de375b47 | Address Redacted | | | | |
| 0eff8561-61b4-447b-a5db-70a0d2ee9522 | Address Redacted | | | | |
| 0effa881-9850-4f5b-b3f3-17e0c1ef062c | Address Redacted | | | | |
| 0effb174-f782-4799-b7d2-cff601909f3 | Address Redacted | | | | |
| 0effd198-6e71-4096-990a-36ae8e6fa642 | Address Redacted | | | | |
| 0effe618-a865-470c-969a-b89a26d8751f | Address Redacted | | | | |
| 0efff312-8aa9-4d4b-825c-5ca55663cc7a | Address Redacted | | | | |
| 0f001db3-2410-4b00-b73d-693e83f18f2a | Address Redacted | | | | |
| 0f003df9-9cec-4968-bb47-5aae1ff22d32 | Address Redacted | | | | |
| 0f004dba-a167-496a-9c2d-2a52c080d1d6 | Address Redacted | | | | |
| 0f004e5f-9909-4652-9c3c-87e6a71ff90b | Address Redacted | | | | |
| 0f006521-ffb2-463f-b45a-cdcacab77c13 | Address Redacted | | | | |
| 0f006a9d-7be5-4148-9992-5b5a148fb86a | Address Redacted | | | | |
| 0f007e5d-5605-4b46-bfac-fa14c589841b | Address Redacted | | | | |
| 0f008d3d-01e4-4d29-95c4-2a3c98f02bf1 | Address Redacted | | | | |
| 0f00ac63-6886-48e3-a470-4ca067306445 | Address Redacted | | | | |
| 0f00b1a9-0b08-4f92-9014-354098b382f7 | Address Redacted | | | | |
| 0f00bcaa-7801-4576-b331-7db52634b576 | Address Redacted | | | | |
| 0f00c522-0067-4ccc-be4c-74957ea2bf6f | Address Redacted | | | | |
| 0f00e42f-c429-4170-81cd-78ad2c2ee6dc | Address Redacted | | | | |
| 0f00f9c7-3a75-44a5-aa5c-8e0f53b7fd4a | Address Redacted | | | | |
| 0f00faef-b7cb-4e0d-b53d-2805ea374db5 | Address Redacted | | | | |
| 0f010719-0c8b-4523-b665-65ac7d991469 | Address Redacted | | | | |
| 0f0109bc-2d8a-4cdf-8196-b7fd806a48ff | Address Redacted | | | | |
| 0f015dbb-3c2b-404a-bfa1-2bdb0709c3af | Address Redacted | | | | |
| 0f0180f9-7168-4ff1-9385-13c26fac6fdc | Address Redacted | | | | |
| 0f019d04-418f-4083-876e-915b216c4912 | Address Redacted | | | | |
| 0f01c29b-8e23-49bf-b9a4-8350cd0762ce | Address Redacted | | | | |
| 0f01d549-81fa-4e5a-ab39-63f1129771d8 | Address Redacted | | | | |
| 0f02299c-46c9-4549-982e-1c10492298b3 | Address Redacted | | | | |
| 0f023312-f4f1-496c-8d60-c1b638f0445e | Address Redacted | | | | |
| 0f028f65-d743-4ca6-a566-58beffc2fd19 | Address Redacted | | | | |
| 0f02cbbd-8ba1-4843-8624-5e8d19cb9e5d | Address Redacted | | | | |
| 0f02db03-7a49-4478-a639-d0273b879d35 | Address Redacted | | | | |
| 0f033a10-7153-4b5f-915e-03c1d723e27c | Address Redacted | | | | |
| 0f0343b1-84b8-46db-8963-db3b0a5327dd | Address Redacted | | | | |
| 0f036c75-17fd-4b08-a588-7f7e4eb86821 | Address Redacted | | | | |
| 0f038747-358c-46ef-b6a0-7853ac1a33c2 | Address Redacted | | | | |
| 0f038ef8-5e00-4974-86fe-54807e46457c | Address Redacted | | | | |
| 0f03e4f9-9e36-4e5c-8bac-ebdcb802dd9a | Address Redacted | | | | |
| 0f03f97c-8508-4cac-b945-42ee19c66669 | Address Redacted | | | | |
| 0f042acf-3767-47c2-bd0f-e01d3af49757 | Address Redacted | | | | |
| 0f0480a0-99cd-45e5-8fd0-1f6a069ee8a8 | Address Redacted | | | | |
| 0f048540-790f-4658-924b-461cb72d9a6c | Address Redacted | | | | |
| 0f048a24-5af4-467c-88d2-0846a52fe40f | Address Redacted | | | | |
| 0f049761-3206-4827-8806-8d01450d3b7b | Address Redacted | | | | |
| 0f0499b7-a793-43ff-a82b-29e5f90b071c | Address Redacted | | | | |
| 0f04b325-8602-4d12-98a6-c470134a3973 | Address Redacted | | | | |
| 0f04b4e8-9f6c-407f-b55c-08169539dded | Address Redacted | | | | |
| 0f04fa13-e97e-4afe-8124-70b9e7434c4e | Address Redacted | | | | |
| 0f0504dd-b831-4018-aecb-0ed0d309ade9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f05065a-007e-4d2a-912e-c9538f5e6295 | Address Redacted | | | | |
| 0f05137e-8691-430c-a0b3-7e1a53cd6d75 | Address Redacted | | | | |
| 0f0542be-d88b-4b44-b319-d5c9976ebb48 | Address Redacted | | | | |
| 0f056e59-ab29-44d0-95f7-19d317868fd3 | Address Redacted | | | | |
| 0f0580c8-7e20-4c97-b05a-71661c68980e | Address Redacted | | | | |
| 0f058fe6-929c-4a6e-a335-a0593227dad3 | Address Redacted | | | | |
| 0f05928b-0f27-4e3f-996f-b69fc4e094c0 | Address Redacted | | | | |
| 0f05be76-3e5a-431e-a046-8a6c36033227 | Address Redacted | | | | |
| 0f05ec7f-e64b-4b14-9af8-5eff51911a16 | Address Redacted | | | | |
| 0f061651-0f51-419a-988d-e0106d2c33c3 | Address Redacted | | | | |
| 0f0637ba-93cc-4df8-9f3b-b8a283b5f20a | Address Redacted | | | | |
| 0f067511-b03a-4652-9673-f2a61ff09fd6 | Address Redacted | | | | |
| 0f067830-5d1c-4e18-9748-1b1222e9c50c | Address Redacted | | | | |
| 0f0680d9-54c8-4a41-be50-d6a7da2bf6a0 | Address Redacted | | | | |
| 0f068629-c45d-4f51-9caf-436ce6b60c90 | Address Redacted | | | | |
| 0f06a2a5-8314-425a-8300-14ce95fdc53f | Address Redacted | | | | |
| 0f06c373-add9-483e-b6e2-31ba30a7dfbe | Address Redacted | | | | |
| 0f072fdc-ef07-4dd1-bf50-b8c3514972a5 | Address Redacted | | | | |
| 0f0757f3-e410-4dd9-9387-51e50b82d1d1 | Address Redacted | | | | |
| 0f07652a-c330-43ad-a794-f6742deb20a0 | Address Redacted | | | | |
| 0f07a8d0-70a6-47ea-a6d5-eec487950f23 | Address Redacted | | | | |
| 0f07cef3-0814-4926-86ad-ca6b832b852e | Address Redacted | | | | |
| 0f083f05-41d0-4bd9-878e-16afd31d6e34 | Address Redacted | | | | |
| 0f083f24-cfd0-47b6-8c8c-ef3a8907a5f4 | Address Redacted | | | | |
| 0f084aac-9a3e-48d3-92ee-9c13fc3bc0c0 | Address Redacted | | | | |
| 0f084b4e-586a-4c16-b7c1-58ee0c617134 | Address Redacted | | | | |
| 0f085f8c-97a6-4d71-9032-88b0d87fb1f4 | Address Redacted | | | | |
| 0f086f0d-5d74-4e16-a915-0ce682362571 | Address Redacted | | | | |
| 0f088c42-2ad8-4063-a912-72ffbd5b9cd5 | Address Redacted | | | | |
| 0f08a518-e88d-4abb-bb09-eebdad3e8c73 | Address Redacted | | | | |
| 0f08b938-0759-4e4b-a981-ff2c4fb5664c | Address Redacted | | | | |
| 0f0931cc-52a1-467f-a5c9-5de520d72669 | Address Redacted | | | | |
| 0f093871-2757-49f9-a3b5-70865b22f999 | Address Redacted | | | | |
| 0f09540b-e280-41af-8b42-9d4406d4e76c | Address Redacted | | | | |
| 0f097f79-91b9-4d64-9b0f-98b7736e4c83 | Address Redacted | | | | |
| 0f0999f6-35bd-4360-b2cf-7234469a6074 | Address Redacted | | | | |
| 0f09d050-0f32-41fa-b3ff-0f383c853c0b | Address Redacted | | | | |
| 0f09da44-3524-483c-949b-e0736252a360 | Address Redacted | | | | |
| 0f09eb82-8da0-47d7-b21e-cade2013fa4b | Address Redacted | | | | |
| 0f09ef75-6c15-4d50-a731-ea5a5bd2d1a0 | Address Redacted | | | | |
| 0f09f5cc-b23a-4f8a-8bbd-8cb5ddf0da06 | Address Redacted | | | | |
| 0f0a01fa-abba-428c-98f8-9a96ec55c7ec | Address Redacted | | | | |
| 0f0a4850-e3fe-4b3d-a41b-e14e5d4e7d52 | Address Redacted | | | | |
| 0f0a69a0-4fb9-4a54-b4d2-3e445c2ddf75 | Address Redacted | | | | |
| 0f0a877d-2247-4b02-af98-4824efdefc0f | Address Redacted | | | | |
| 0f0a9bd1-8785-45df-b0ea-069dc5424233 | Address Redacted | | | | |
| 0f0aa606-bca1-431c-ae24-c16012b7d4dd | Address Redacted | | | | |
| 0f0aae35-f8dc-4136-9795-9c9eda72b75a | Address Redacted | | | | |
| 0f0abd92-1501-422c-bd96-79afed6a9533 | Address Redacted | | | | |
| 0f0b3f56-2cda-4156-8f3e-99e641b32a81 | Address Redacted | | | | |
| 0f0b4d5a-48bb-4a06-bb2f-4a7225db64df | Address Redacted | | | | |
| 0f0b5501-7d64-4ae8-9a0b-0b55a90f5501 | Address Redacted | | | | |
| 0f0b57ab-478a-486f-a758-53ee7f38d634 | Address Redacted | | | | |
| 0f0c6da5-4157-45c2-9cb2-9e921711ac3f | Address Redacted | | | | |
| 0f0c9117-2ffb-4d64-a424-535f798e0f29 | Address Redacted | | | | |
| 0f0ccbb0-91d6-4dca-805f-2d1ec2ef4092 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f0cceff-ac53-473a-a963-79d806b240bc | Address Redacted | | | | |
| 0f0cdb2a-ff79-4d49-bfde-bbdf4d88ccf5 | Address Redacted | | | | |
| 0f0d09e4-ea66-4d72-9c08-a58e823cb3e2 | Address Redacted | | | | |
| 0f0d0c06-1f36-461a-aa12-d898f368342b | Address Redacted | | | | |
| 0f0d157f-2c17-4f6c-bf96-72ff62c7beaf | Address Redacted | | | | |
| 0f0d3758-b5fa-445f-a5a0-df257c63dcad | Address Redacted | | | | |
| 0f0d6ac1-733e-4c51-9ce5-3ed0833cc6e4 | Address Redacted | | | | |
| 0f0d962e-ed3e-4dcb-955a-1dae36b1f3df | Address Redacted | | | | |
| 0f0da59c-dec7-431f-b719-c2d5f8e48ca1 | Address Redacted | | | | |
| 0f0e24be-b11d-4547-96aa-57eb5ccf263a | Address Redacted | | | | |
| 0f0e35c7-b522-4969-b7a4-b91019ff4f5e | Address Redacted | | | | |
| 0f0e57e3-f1c5-47ad-bdfa-2ea073315f3a | Address Redacted | | | | |
| 0f0ecf7a-dc4e-48e2-b36c-c8cd12d8bfcf | Address Redacted | | | | |
| 0f0f352e-180f-457e-9cf3-a0198ffcb93a | Address Redacted | | | | |
| 0f0f5a8d-967e-4cf1-adb0-83972581884b | Address Redacted | | | | |
| 0f0f6138-9762-4a97-88f9-ddeedff13e24 | Address Redacted | | | | |
| 0f0f908e-bda8-49ef-80bd-54cf6ce17d97 | Address Redacted | | | | |
| 0f0fa44e-ae81-4970-8ac2-00302a4644a0 | Address Redacted | | | | |
| 0f0fe2b3-273f-4061-af38-bd6d93cc9da6 | Address Redacted | | | | |
| 0f104991-298d-4380-8105-b0b9c938d08a | Address Redacted | | | | |
| 0f107f22-1916-49b7-b3d5-07d6ec155c92 | Address Redacted | | | | |
| 0f109ff1-8ed6-4d1e-8006-22c0834f8d04 | Address Redacted | | | | |
| 0f10c88b-03a7-4a4f-a863-5ae818814349 | Address Redacted | | | | |
| 0f10fd66-2820-422a-9bd9-3dee51745097 | Address Redacted | | | | |
| 0f113d5e-6e92-49f6-ba28-e38a1a2e4e27 | Address Redacted | | | | |
| 0f114838-7c7d-4016-a550-baae310a4532 | Address Redacted | | | | |
| 0f119116-2290-403c-997a-7ec03decf548 | Address Redacted | | | | |
| 0f11b13a-b2b2-4379-993e-20324eb50c7f | Address Redacted | | | | |
| 0f11c054-8369-40f4-911e-d6e9e7c4adcf | Address Redacted | | | | |
| 0f11f957-716c-49f5-bd97-ad994c4ffdaf | Address Redacted | | | | |
| 0f1223c7-34f6-40b7-b74f-b1754a5509e9 | Address Redacted | | | | |
| 0f123191-d101-44fd-8001-a9e87a04253e | Address Redacted | | | | |
| 0f1246eb-e020-4cd7-b0bf-4582a79fe56f | Address Redacted | | | | |
| 0f1296bd-6cf8-4753-a17d-1c886d24bcfb | Address Redacted | | | | |
| 0f12a1f6-3132-4b72-bf11-2934ec556c08 | Address Redacted | | | | |
| 0f12b6c0-28e2-438d-83d9-289484502fec | Address Redacted | | | | |
| 0f12bc20-38f8-4a50-a8c0-165434503b5f | Address Redacted | | | | |
| 0f12bf3d-959d-4b71-8f6c-1ab87f87e7c1 | Address Redacted | | | | |
| 0f12fc49-cbd5-4d41-a2d7-7952350042b9 | Address Redacted | | | | |
| 0f130019-a26a-44fb-9311-4be5b0f2e4ac | Address Redacted | | | | |
| 0f13176c-6651-433e-b894-7d5a98e9cd33 | Address Redacted | | | | |
| 0f1335cb-818f-4d9c-b520-309f89c8db6b | Address Redacted | | | | |
| 0f134e84-64a1-43da-92cb-76f4e678e30e | Address Redacted | | | | |
| 0f137082-260c-41bd-a9f8-117dbbf622fa | Address Redacted | | | | |
| 0f1377f9-abb7-48b9-8a59-8df3f55f249e | Address Redacted | | | | |
| 0f1387d2-93d1-49d6-8f31-04df09c22c33 | Address Redacted | | | | |
| 0f13a514-c673-4850-8a9e-f18c8c92a77f | Address Redacted | | | | |
| 0f13b06a-e427-46cb-a5f4-3f6cb3c5df89 | Address Redacted | | | | |
| 0f13b2a3-aa6d-4567-8f24-70eb1e4c05d6 | Address Redacted | | | | |
| 0f13cae7-c60e-470f-a600-116800ae2120 | Address Redacted | | | | |
| 0f13e866-b37e-4f8b-bfb5-09194922f7ea | Address Redacted | | | | |
| 0f141344-51fc-42f3-a9eb-b6a8bbedb7f3 | Address Redacted | | | | |
| 0f1414ac-5375-4529-b56f-aa77b579b41a | Address Redacted | | | | |
| 0f1430f4-ec80-4b59-b3aa-d1de0513d6e5 | Address Redacted | | | | |
| 0f145604-a0ae-488b-bfdd-ff1fafc8d923 | Address Redacted | | | | |
| 0f14b177-4958-4459-83c7-f14a5bfdf604 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f14b9e7-3de9-428a-9449-b13a48f23ea7 | Address Redacted | | | | |
| 0f14c034-0827-48a2-a34a-605f7a5b87c4 | Address Redacted | | | | |
| 0f14cb62-2a4d-44b1-b156-7a040e80fa19 | Address Redacted | | | | |
| 0f15051d-efaa-401b-852a-0309f6381cf5 | Address Redacted | | | | |
| 0f1524c7-4358-48de-b1fa-817954f4d43a | Address Redacted | | | | |
| 0f152943-a251-4fd8-9568-729b165ee290 | Address Redacted | | | | |
| 0f154e71-2f04-441b-8991-e85689e69879 | Address Redacted | | | | |
| 0f156bc4-9a8f-4aff-a5fe-2341367dde07 | Address Redacted | | | | |
| 0f159095-e37a-44bd-9b73-1aa22ebd6a07 | Address Redacted | | | | |
| 0f15af49-13c0-4325-8810-355202713f52 | Address Redacted | | | | |
| 0f15b850-53d4-460f-9e50-173cdfe6214a | Address Redacted | | | | |
| 0f1620ed-5b4a-441c-9325-86a9b5a66466 | Address Redacted | | | | |
| 0f163e0c-c4a5-45dd-a6db-c3d0313de359 | Address Redacted | | | | |
| 0f1646a8-fdfc-4517-a4fc-123283a92d94 | Address Redacted | | | | |
| 0f168f04-e946-41fb-93bf-3d9353c57167 | Address Redacted | | | | |
| 0f1697b5-0f7c-461c-ac9c-4b2d56ec1101 | Address Redacted | | | | |
| 0f16b067-7628-4146-83cd-a771831d7313 | Address Redacted | | | | |
| 0f16cb2f-0852-447a-8e75-e38ec858cf4a | Address Redacted | | | | |
| 0f16fd16-13e7-4172-9873-e44fcc4f27ec | Address Redacted | | | | |
| 0f16fff7-6fcf-47ce-8324-f4ab25306db7 | Address Redacted | | | | |
| 0f171032-cbbb-4fa1-9a4c-d2de077d90e2 | Address Redacted | | | | |
| 0f171eaa-cb84-47a6-aa10-2fe10b5e504a | Address Redacted | | | | |
| 0f172f79-f025-4cfa-85ed-50785d3827ae | Address Redacted | | | | |
| 0f17399a-44bf-47fe-aeb9-a1c248e34383 | Address Redacted | | | | |
| 0f1742a2-f17e-4982-b7f9-10d2b09ebeaf | Address Redacted | | | | |
| 0f176a2a-830e-4d84-8484-ebf2daa2f63b | Address Redacted | | | | |
| 0f1776d0-bd78-46fc-a6e4-44ebb44a535a | Address Redacted | | | | |
| 0f178e20-0db8-497a-91d6-9b88c3c0f36a | Address Redacted | | | | |
| 0f17b75f-a30e-4fb3-b431-ec9c905f311b | Address Redacted | | | | |
| 0f17cca8-b0b8-4401-b3c5-ca93ea54afdf | Address Redacted | | | | |
| 0f17f6b0-3e67-4b36-906a-65893c10f896 | Address Redacted | | | | |
| 0f184089-77c4-4bb2-9552-6609e0af108f | Address Redacted | | | | |
| 0f187b19-bb05-4472-b26e-3ecad8a0816f | Address Redacted | | | | |
| 0f18a9b8-04b1-4810-99d8-4d56baec4160 | Address Redacted | | | | |
| 0f18b592-85b7-4f96-9ef8-8486ab8f852c | Address Redacted | | | | |
| 0f18ba74-5d89-46cb-8201-7e49af082cf8 | Address Redacted | | | | |
| 0f18e091-9fdd-49a7-837e-20ef4c468e7f | Address Redacted | | | | |
| 0f18f0a5-a3c0-4255-afa8-8ce88b0aeebc | Address Redacted | | | | |
| 0f18f21e-f5a4-4fdf-96c9-8ef0017c21ec | Address Redacted | | | | |
| 0f18f717-0869-4db3-9ac4-a6ec36d3cdea | Address Redacted | | | | |
| 0f190af2-b282-4a68-b774-eb9796f2d2a8 | Address Redacted | | | | |
| 0f195a93-4a22-4961-b680-0290a4025388 | Address Redacted | | | | |
| 0f197938-5f6d-42c3-8a10-7153bda47124 | Address Redacted | | | | |
| 0f19820b-c7a2-436e-a6b0-7679fb186692 | Address Redacted | | | | |
| 0f19de5b-773b-4eca-8f1c-bece74d9372f | Address Redacted | | | | |
| 0f19f3fb-7945-4d06-bf1e-b6f0f1dff478 | Address Redacted | | | | |
| 0f1a176d-6ca6-4417-b516-eb2cd867d6e0 | Address Redacted | | | | |
| 0f1a17bd-f6de-4dc6-9ff5-82213d05aafa | Address Redacted | | | | |
| 0f1a2b41-a00c-42e1-8e62-86c79a6a90a4 | Address Redacted | | | | |
| 0f1a3e6b-903e-4f6b-8d5d-2dfd65aea84d | Address Redacted | | | | |
| 0f1a4265-14e7-488e-9f3c-393ba256b270 | Address Redacted | | | | |
| 0f1a5c36-16e9-4a39-b60e-87ab9ac89601 | Address Redacted | | | | |
| 0f1a8604-7ef3-4258-8005-d7ecf8e3df48 | Address Redacted | | | | |
| 0f1aa1e0-e4ed-49c0-999f-ba6bcab3d602 | Address Redacted | | | | |
| 0f1ad4ad-9cd4-4bf1-8319-e751d89534f5 | Address Redacted | | | | |
| 0f1ad5e3-0005-4363-b4be-ece9c5481f11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f1ae374-f56b-4cad-93f5-6d24601213a3 | Address Redacted | | | | |
| 0f1ae986-125d-4a84-8ccf-c7e8db0e50bd | Address Redacted | | | | |
| 0f1b0a73-af6e-43a5-b597-d7aaf5a23128 | Address Redacted | | | | |
| 0f1b1003-fe5a-4601-bf0d-4e8b9c8bce6d | Address Redacted | | | | |
| 0f1b10be-08cc-495a-8553-477378801298 | Address Redacted | | | | |
| 0f1b395c-1544-43f0-b5f1-f7e3c0cd835c | Address Redacted | | | | |
| 0f1b60e0-27e7-44b3-94e3-298843e3a9e8 | Address Redacted | | | | |
| 0f1b7202-5d07-4813-91fb-226f74ea284e | Address Redacted | | | | |
| 0f1b98c4-6249-4d0d-9e60-77630f6903f1 | Address Redacted | | | | |
| 0f1bc55e-9ef1-4d27-955d-730c74a86350 | Address Redacted | | | | |
| 0f1be1c5-68b4-40e2-923b-3f42f57b4553 | Address Redacted | | | | |
| 0f1bf164-1e14-4bfa-a357-a2c708325951 | Address Redacted | | | | |
| 0f1bffd5-bd13-4e88-bbec-bd26e751152f | Address Redacted | | | | |
| 0f1c004b-2168-49c0-9ada-a39f05e46586 | Address Redacted | | | | |
| 0f1c0eb5-4b10-42df-bfeb-a2f06f6401f3 | Address Redacted | | | | |
| 0f1c1238-88e3-4639-a682-0a26227df470 | Address Redacted | | | | |
| 0f1c4c9a-de8c-4e0e-bd80-83085725b40f | Address Redacted | | | | |
| 0f1c58d6-641f-41c9-859b-c6777f4a677c | Address Redacted | | | | |
| 0f1ce3dd-7abd-4239-a4bb-4b081f4736d8 | Address Redacted | | | | |
| 0f1d1095-e380-4e20-880c-70ed9bdd75ff | Address Redacted | | | | |
| 0f1d5879-c26b-41c1-a5e2-d950ad47830d | Address Redacted | | | | |
| 0f1d677c-e3eb-439c-9e2e-d18b1cc557f0 | Address Redacted | | | | |
| 0f1d7575-6a92-4577-95f4-673ebb90404a | Address Redacted | | | | |
| 0f1d8f57-8a58-4ae4-9b78-a20853f8b7ee | Address Redacted | | | | |
| 0f1d9bbe-0e4e-45c7-99b4-cb85a628eddc | Address Redacted | | | | |
| 0f1db086-65e3-4f71-859d-f6a61d98ae70 | Address Redacted | | | | |
| 0f1dbc69-2f7d-4971-81be-c32a7d7b0444 | Address Redacted | | | | |
| 0f1dbcca-a459-47ad-9436-57977549abd0 | Address Redacted | | | | |
| 0f1def72-1c02-449b-8c84-92e40fb59383 | Address Redacted | | | | |
| 0f1e1385-7942-4770-810e-eb08a3eb6336 | Address Redacted | | | | |
| 0f1e18b5-a2b8-471a-86ca-71b073581eb2 | Address Redacted | | | | |
| 0f1e2867-13f6-4395-a3f8-dc1535d0f119 | Address Redacted | | | | |
| 0f1e2fcc-620b-4e0a-9cbb-dbbee930e351 | Address Redacted | | | | |
| 0f1e3689-cb97-4d2b-bb5c-5d5a56a919f8 | Address Redacted | | | | |
| 0f1e5109-4583-4aa8-8001-6a675c6fbc6b | Address Redacted | | | | |
| 0f1ed4d3-fe17-4408-8b56-2bb7bdfaa7ae | Address Redacted | | | | |
| 0f1ee15a-1b31-47b8-afa6-58b0cd79bce6 | Address Redacted | | | | |
| 0f1eeab6-94ff-466d-82bc-2605d86574df | Address Redacted | | | | |
| 0f1ef46e-e0ca-4aaf-bcb3-ae51297a08e0 | Address Redacted | | | | |
| 0f1f041c-2c4a-4ca7-8bbe-12af96a8868d | Address Redacted | | | | |
| 0f1f0b18-066a-4465-a1b3-7c680281ab19 | Address Redacted | | | | |
| 0f1f1186-f1bc-4240-947d-bb0b09acd8f9 | Address Redacted | | | | |
| 0f1f180c-8390-476b-b3ce-7d50052d3411 | Address Redacted | | | | |
| 0f1f4d39-6f06-4437-acf9-8eb176bd14cc | Address Redacted | | | | |
| 0f1f51af-7988-40a7-af77-5004acbe574c | Address Redacted | | | | |
| 0f1f7551-51c7-4b43-88a6-c585dc47783a | Address Redacted | | | | |
| 0f1f77b3-7dba-4dd0-96b3-363db1bc123b | Address Redacted | | | | |
| 0f1f78f8-48c3-4f56-891a-b6260af245b1 | Address Redacted | | | | |
| 0f1f8c5a-91db-4abe-b1f1-85df8d29c84b | Address Redacted | | | | |
| 0f1fad76-bbec-420a-852f-e79286af681b | Address Redacted | | | | |
| 0f1fb063-f2f0-4019-9589-1a97d9cc688c | Address Redacted | | | | |
| 0f1fd357-9f71-45a9-9d6c-6116a49b2eed | Address Redacted | | | | |
| 0f1fe94e-5ee2-4d40-a85b-5e929b63e0a3 | Address Redacted | | | | |
| 0f206e50-5425-4bcf-b23b-91f015995914 | Address Redacted | | | | |
| 0f207b43-36c7-4d3e-9938-6e924a301161 | Address Redacted | | | | |
| 0f209be2-eeb7-4c23-95f0-1bbe167df158 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f20a074-c5b0-4c14-bef3-6e19d1ed05b1 | Address Redacted | | | | |
| 0f20b36c-9225-4fd9-8204-51730172b59e | Address Redacted | | | | |
| 0f20dbdf-3a53-4599-ab99-e8c667460552 | Address Redacted | | | | |
| 0f20f27c-ba5e-4921-a2ef-3bf594df090c | Address Redacted | | | | |
| 0f211059-5380-4c91-8e70-0e3358621481 | Address Redacted | | | | |
| 0f211331-6c28-4f7a-a0ae-69e9afd94335 | Address Redacted | | | | |
| 0f211b46-2f69-4ddc-8e50-570b2318ba50 | Address Redacted | | | | |
| 0f211f20-00d1-44a7-848e-cea77c8c36c7 | Address Redacted | | | | |
| 0f2136d7-fd10-4074-9249-ab0389ce1c64 | Address Redacted | | | | |
| 0f214697-c9ef-46f4-bdbd-8fabdc0c5eda | Address Redacted | | | | |
| 0f214f0b-340f-4d77-a51c-3196137c7fcf | Address Redacted | | | | |
| 0f21b693-7a84-49a1-a550-af6660e946bc | Address Redacted | | | | |
| 0f21c6f9-6b8a-4427-aea8-baf73c6bfedd | Address Redacted | | | | |
| 0f225140-c76b-443d-911c-721979f83e5d | Address Redacted | | | | |
| 0f226f4a-9618-48ca-aa3f-43219387257e | Address Redacted | | | | |
| 0f228135-1097-4de0-85fc-b9a4c5a75b4e | Address Redacted | | | | |
| 0f229e5c-601b-4655-9217-fd01372b08c4 | Address Redacted | | | | |
| 0f22a504-adb2-4579-9e5f-92ad299125a2 | Address Redacted | | | | |
| 0f22adc0-091d-4805-ad31-dcb9d87ebb02 | Address Redacted | | | | |
| 0f22c99f-b78b-4b07-823c-4b1de59e4133 | Address Redacted | | | | |
| 0f22d469-3033-4de7-9f60-4b44144d68f0 | Address Redacted | | | | |
| 0f22e20b-d4cb-4983-af69-24c90915fe54 | Address Redacted | | | | |
| 0f22f49e-4882-4e6b-848e-38a49c773113 | Address Redacted | | | | |
| 0f234848-3557-435c-a979-ace73edf74be | Address Redacted | | | | |
| 0f236da5-3869-48dc-b41f-15e36525e740 | Address Redacted | | | | |
| 0f237d79-ca1c-4217-aca0-d69924e177c6 | Address Redacted | | | | |
| 0f237eda-c022-434b-8c7d-a05b9db0106b | Address Redacted | | | | |
| 0f2380b2-b69b-4433-8458-13d1bfae51bc | Address Redacted | | | | |
| 0f23882a-92a6-44de-8a31-5660770fd53e | Address Redacted | | | | |
| 0f23ae4c-2b2d-48e7-8a6e-ab1c66bb35ae | Address Redacted | | | | |
| 0f23caea-ef33-48ff-a7b1-27526d0c809c | Address Redacted | | | | |
| 0f23dec3-84b9-4d13-8b1b-2ae98116103c | Address Redacted | | | | |
| 0f23ec18-3204-49af-8c18-7aca0bb30398 | Address Redacted | | | | |
| 0f23f27b-413c-4a50-94b1-569437ddd382 | Address Redacted | | | | |
| 0f24a93f-8d29-428f-ad1d-b69a67df7781 | Address Redacted | | | | |
| 0f24b1f9-872c-4e4d-8e2a-52e9a4c2566f | Address Redacted | | | | |
| 0f24b3ec-bbfd-4080-ab52-2ea9121b4e81 | Address Redacted | | | | |
| 0f24c464-a6bc-4f69-a140-fa3fbac95225 | Address Redacted | | | | |
| 0f24c57c-c404-410e-bead-6285404cf924 | Address Redacted | | | | |
| 0f24df5a-4383-4ca6-adf5-dcac04df2034 | Address Redacted | | | | |
| 0f24e1d8-4ddf-428e-946b-7a2738a9f252 | Address Redacted | | | | |
| 0f24e26e-4cb5-4a28-9b4a-f88e5bec890c | Address Redacted | | | | |
| 0f2504b2-527e-442a-a7ba-b2eb702508a0 | Address Redacted | | | | |
| 0f251fa0-594d-422e-940d-232d62950b19 | Address Redacted | | | | |
| 0f255292-1b0f-4fb5-a168-45327a09965b | Address Redacted | | | | |
| 0f257d68-8fc1-4830-8fa8-3bb4d469843f | Address Redacted | | | | |
| 0f25a537-87f5-4beb-bdc3-29643d7853cc | Address Redacted | | | | |
| 0f25af03-53bf-4c91-b9d5-3f52992d1585 | Address Redacted | | | | |
| 0f25d440-1a9e-4ebe-a5c1-9fa210781e22 | Address Redacted | | | | |
| 0f25e521-650e-4776-bb69-17d78e3f985d | Address Redacted | | | | |
| 0f25f859-f590-40a6-8d12-5e74fa080ce1 | Address Redacted | | | | |
| 0f261506-2fc2-419a-b9e2-e0190d27d058 | Address Redacted | | | | |
| 0f264f72-3661-47e5-a800-5a75e978c3cc | Address Redacted | | | | |
| 0f265dfe-6521-4222-95f1-9b0ba90fe469 | Address Redacted | | | | |
| 0f2663c0-01ad-47e3-9d13-d7e02e438ca5 | Address Redacted | | | | |
| 0f266726-0ac4-472d-8375-13de7b729cf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f269fc1-1596-41ed-9387-3460d51b7ad8 | Address Redacted | | | | |
| 0f26af5a-7844-43c3-a3a2-0fa41062f943 | Address Redacted | | | | |
| 0f26b616-49bd-4547-ba4e-61f42bd45aa1 | Address Redacted | | | | |
| 0f26c0fe-e421-4c17-b1e8-06f9093688ef | Address Redacted | | | | |
| 0f26cf01-123d-4b45-9254-71e169ec4cd8 | Address Redacted | | | | |
| 0f26e750-7db1-4445-84c4-554cbb293609 | Address Redacted | | | | |
| 0f26ef45-35d5-4683-b413-7015280ff6cC | Address Redacted | | | | |
| 0f273b20-2dfd-4388-8381-d1c7f45b7b05 | Address Redacted | | | | |
| 0f278aa1-9dec-4da8-8d88-7ee735955338 | Address Redacted | | | | |
| 0f27a79a-ffe8-427f-aa3c-2e8ddf4817b9 | Address Redacted | | | | |
| 0f27c10d-5cb3-4bc4-8df5-7bedee0ddb79 | Address Redacted | | | | |
| 0f281c89-306b-4a19-8262-893aa7d7398b | Address Redacted | | | | |
| 0f283d2a-9a20-4f79-9910-ae77a8dd0d5f | Address Redacted | | | | |
| 0f285c9e-f0c5-4d94-84bf-9e58cb9de26b | Address Redacted | | | | |
| 0f286e40-3332-47a0-8786-035f3097efcb | Address Redacted | | | | |
| 0f287f25-60e9-4315-8b64-f8d58f75de6C | Address Redacted | | | | |
| 0f28818f-0f75-49cb-97a5-924e75bdeb59 | Address Redacted | | | | |
| 0f2897b6-5d09-4706-9699-5a1f2fb43116 | Address Redacted | | | | |
| 0f28acae-5162-401f-91d1-8adf6dcc34ae | Address Redacted | | | | |
| 0f28b551-4d4c-4702-90f4-84f443fb8b6C | Address Redacted | | | | |
| 0f28e03c-b635-4d02-85e0-c5fac8c2f2e8 | Address Redacted | | | | |
| 0f28e81d-5515-44f8-9f17-c1a545585d3C | Address Redacted | | | | |
| 0f292d25-f498-4eaa-9cfb-3422489688ae | Address Redacted | | | | |
| 0f29402d-f7dc-4eac-bc7c-a9fd9e2d8172 | Address Redacted | | | | |
| 0f2958db-ccb1-4ce2-b7ae-a7b277449ed4 | Address Redacted | | | | |
| 0f2986a8-dbcf-4c3c-892a-aa37c8e3a1b7 | Address Redacted | | | | |
| 0f29b8ee-ec78-48d0-96be-3cd0f54a9477 | Address Redacted | | | | |
| 0f29f408-c0ca-4f3b-9cc4-b95bd8c34b9b | Address Redacted | | | | |
| 0f29ffda-234e-4777-949d-e0c11620fdeC | Address Redacted | | | | |
| 0f2a1bad-b844-43cc-ac47-9d9e7b0f7a3e | Address Redacted | | | | |
| 0f2a4523-5de5-4b9a-8c18-ce2a9cf4e621 | Address Redacted | | | | |
| 0f2a7523-f7b4-44ce-aa93-19db436d5e8e | Address Redacted | | | | |
| 0f2a7d79-a3af-4ffd-a0c1-58e5658eb3c3 | Address Redacted | | | | |
| 0f2a9291-abdf-42ca-baf4-2c53fe7fc433 | Address Redacted | | | | |
| 0f2a9b2d-d76e-42a2-966e-0ccb011cec81 | Address Redacted | | | | |
| 0f2a9c1f-44a3-4b8b-823c-5889ed60f27f | Address Redacted | | | | |
| 0f2aa71f-efd2-4606-bd4c-ed9f882a38d5 | Address Redacted | | | | |
| 0f2ac068-82b4-4161-8a82-a368fda35df7 | Address Redacted | | | | |
| 0f2b15c5-5f3a-4d63-8814-360551126fff | Address Redacted | | | | |
| 0f2b2bed-959e-480c-a318-619c86bbb8f1 | Address Redacted | | | | |
| 0f2b31d4-bd11-484c-9098-0ef530f3229c | Address Redacted | | | | |
| 0f2b3de6-4669-4db8-aefa-16c37d7ddf14 | Address Redacted | | | | |
| 0f2b4099-4871-4f5b-9deb-a217c95c5232 | Address Redacted | | | | |
| 0f2b5600-7cea-4b3d-8a72-be193dd8adb9 | Address Redacted | | | | |
| 0f2b5f61-27dc-42b2-846d-01596a078c35 | Address Redacted | | | | |
| 0f2b6b54-23bf-4c84-b1c0-429cfbf4a91C | Address Redacted | | | | |
| 0f2b75bf-0d29-4365-b8b6-510eb261122d | Address Redacted | | | | |
| 0f2bb3c6-3a4c-4f14-b4e4-b79d220eb160 | Address Redacted | | | | |
| 0f2bc6ce-72df-4478-9fbb-aa80b03ed7cf | Address Redacted | | | | |
| 0f2bebe8-c59c-4cb7-a66b-dad62396582b | Address Redacted | | | | |
| 0f2bf6de-8778-4b16-9d3d-a012fda86d3a | Address Redacted | | | | |
| 0f2bf713-89f5-4f5a-9eec-66f730e4018a | Address Redacted | | | | |
| 0f2bff70-6960-458a-a6bf-31c9e7d879f5 | Address Redacted | | | | |
| 0f2c2b89-89ac-4eae-9196-26a9987795f9 | Address Redacted | | | | |
| 0f2c4258-9255-4420-b945-ebed91024ead | Address Redacted | | | | |
| 0f2c9fea-1533-41ec-b18a-83b4abceb5fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f2c9fee-6a4d-463d-ad11-3fad3fccbaa3 | Address Redacted | | | | |
| 0f2ca30b-ee4c-4a9c-aab4-a7ca25208d9e | Address Redacted | | | | |
| 0f2cb095-364f-4b60-ad2b-55a56fed057b | Address Redacted | | | | |
| 0f2cb1f0-512e-44fd-99b4-289ea84a835b | Address Redacted | | | | |
| 0f2cbdd8-0c6d-46bc-89e0-89079f0da30d | Address Redacted | | | | |
| 0f2cbe75-d6c1-410d-b67a-d5c7b036193a | Address Redacted | | | | |
| 0f2cc917-424f-4cab-8474-ea1093aa8f64 | Address Redacted | | | | |
| 0f2cd333-1098-4efe-93d3-811c3f29aa91 | Address Redacted | | | | |
| 0f2cf764-c0f7-42ad-beeb-8df164c8a633 | Address Redacted | | | | |
| 0f2d03f0-62a9-41d4-a0e7-f7cc78a57332 | Address Redacted | | | | |
| 0f2d1b4b-6962-4f2c-8b62-1b29d202e6e6 | Address Redacted | | | | |
| 0f2d2fa7-6056-45f6-9a41-63cc791c0bb2 | Address Redacted | | | | |
| 0f2d3d1d-cb73-461b-b34a-0cce972d2719 | Address Redacted | | | | |
| 0f2d4861-e453-4d90-a0e4-2286a83bed47 | Address Redacted | | | | |
| 0f2d5f1b-513a-48e9-a2f7-0826208d0648 | Address Redacted | | | | |
| 0f2d6913-101d-4e47-a68c-1132acadc044 | Address Redacted | | | | |
| 0f2d6e3b-59c2-4273-8759-4b9c5410ca03 | Address Redacted | | | | |
| 0f2dd0e0-c419-4736-a42e-bba73195157e | Address Redacted | | | | |
| 0f2dee7b-679f-4d2a-93c7-4b50ba8afe2e | Address Redacted | | | | |
| 0f2e0e75-1ffd-4663-9d5e-77383327c2f6 | Address Redacted | | | | |
| 0f2e113e-b5f8-495b-add1-43d3decc5274 | Address Redacted | | | | |
| 0f2e1d1f-5ec4-43ba-b580-76ec11eb95f5 | Address Redacted | | | | |
| 0f2e2bbe-3f17-4da0-80c8-981f3287476a | Address Redacted | | | | |
| 0f2e3bcb-1354-45c3-adef-eb14726acf82 | Address Redacted | | | | |
| 0f2e7302-e45d-4c1c-b7de-c48d06d09132 | Address Redacted | | | | |
| 0f2e7b41-25ce-40a9-8f47-3f97c1c03c9C | Address Redacted | | | | |
| 0f2e84fc-0964-41a3-85a5-e663d612c57c | Address Redacted | | | | |
| 0f2ebfd8-751b-4c59-8e5c-d4c0089d5c63 | Address Redacted | | | | |
| 0f2eccfa-951c-4118-93ad-cfb9e876a91e | Address Redacted | | | | |
| 0f2f55f0-8802-4df7-979a-e2bb7e8350c5 | Address Redacted | | | | |
| 0f2f8045-5146-4ca0-b6cf-c41f287f2ca1 | Address Redacted | | | | |
| 0f2f9096-a122-41f2-81cf-545f6fbd389E | Address Redacted | | | | |
| 0f2f91f8-e50d-4e94-8165-d623709baf15 | Address Redacted | | | | |
| 0f2f9f6a-b8d4-45e4-8a74-d0e2e6a6c2ee | Address Redacted | | | | |
| 0f2fadab-08f5-4198-80b7-fed70cfb244d | Address Redacted | | | | |
| 0f2fc9fe-297a-4ac6-a34e-8f1ef205f617 | Address Redacted | | | | |
| 0f2ff8fc-95ff-45d4-8636-a8424d1d07fc | Address Redacted | | | | |
| 0f301614-f549-4165-ac48-25e49bb8b941 | Address Redacted | | | | |
| 0f30448e-eb5b-4a56-95f8-5fbd87ebb141 | Address Redacted | | | | |
| 0f3051ed-c6f5-407b-a0fb-eb426127e1b8 | Address Redacted | | | | |
| 0f3068fa-5ac6-4727-8ff1-0bde2cb5f16d | Address Redacted | | | | |
| 0f311590-f939-42fd-92fd-927dbf6d8251 | Address Redacted | | | | |
| 0f313d55-a1b9-40d9-8eb7-fbbd6e4acb74 | Address Redacted | | | | |
| 0f313f5c-1603-46fe-be9d-592cb4a295df | Address Redacted | | | | |
| 0f3169e8-1ab4-4317-8c5c-0d7d57ae8e4a | Address Redacted | | | | |
| 0f317754-0225-4f9f-8931-3dfc34af9dc0 | Address Redacted | | | | |
| 0f3185e7-696b-452d-a1a1-48bc2fc6185E | Address Redacted | | | | |
| 0f31fcce-2068-4cdc-b097-eee2d5cfdeea | Address Redacted | | | | |
| 0f321bb0-b1ee-4a0d-9260-3a2ddec50012 | Address Redacted | | | | |
| 0f3235db-b8ba-49b6-b69d-ee1e9c0b93e5 | Address Redacted | | | | |
| 0f327296-f65d-447c-aeed-70c42d875ba7 | Address Redacted | | | | |
| 0f32737a-14e7-4ad6-b32c-b68b565e12cd | Address Redacted | | | | |
| 0f3277b3-8cbe-4e73-a9c2-7c7ff57ed284 | Address Redacted | Page 607 of 10184 | | | |
| 0f32a362-2e8c-4907-8e9b-3f828ce4bf0b | Address Redacted | | | | |
| 0f32b164-aa09-44f7-8bf2-a95abdac677e | Address Redacted | | | | |
| 0f32e7ff-90f2-4d4f-8438-14acd6caf847 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f32ebc7-8c6f-44d7-a563-566e34d24daf | Address Redacted | | | | |
| 0f3320ff-0835-4ac8-baeb-180c616b462c | Address Redacted | | | | |
| 0f333597-8ce6-4117-b649-2d26a1987203 | Address Redacted | | | | |
| 0f334a6d-9b00-4a13-9589-b491090b44bc | Address Redacted | | | | |
| 0f33584d-6a6d-4ffd-9eeb-c5cd97289124 | Address Redacted | | | | |
| 0f336f83-276c-4677-9bc6-85aeb8930b9d | Address Redacted | | | | |
| 0f33baf3-4fd0-452d-9734-8ee1e9288449 | Address Redacted | | | | |
| 0f33bb18-158b-45d5-96d1-7086058e21d7 | Address Redacted | | | | |
| 0f33c628-ad1c-4e07-b11e-5236def57108 | Address Redacted | | | | |
| 0f33e0b3-95fa-4c1a-9abe-70111d7b9b38 | Address Redacted | | | | |
| 0f33ef97-8330-4f22-9aea-8942f317e18a | Address Redacted | | | | |
| 0f3425ca-9a5d-45cf-ade3-3885db1aa12c | Address Redacted | | | | |
| 0f344893-f1ef-48ad-8d79-344f93870cd7 | Address Redacted | | | | |
| 0f345be8-fc33-4f7b-888c-958634d93c3a | Address Redacted | | | | |
| 0f346240-b73b-49c2-8b9b-868767995ca9 | Address Redacted | | | | |
| 0f34a506-cdec-4def-bc79-16628bd86fe3 | Address Redacted | | | | |
| 0f34dd40-98a2-4cf0-8042-862cf16a3377 | Address Redacted | | | | |
| 0f34dd5a-f3c3-47bb-a542-f33e49dd710c | Address Redacted | | | | |
| 0f354715-cb66-4074-a72c-2a1636594eee | Address Redacted | | | | |
| 0f35540e-7b56-48a5-ba7b-8d01ce165652 | Address Redacted | | | | |
| 0f357078-848b-411a-8b9c-079e7e66ebd7 | Address Redacted | | | | |
| 0f35749f-6076-4704-9a2e-e5883a3315ea | Address Redacted | | | | |
| 0f357c43-a4e4-43b8-b6dc-4b95b14168a1 | Address Redacted | | | | |
| 0f358999-43b3-424b-9657-cc9ffa13b291 | Address Redacted | | | | |
| 0f359512-07f0-4a58-a143-95ae5aa44b6e | Address Redacted | | | | |
| 0f359de4-3345-4203-ac05-0af4d2fda4a7 | Address Redacted | | | | |
| 0f35f177-4ad8-40fe-8621-9f53df69f5dd | Address Redacted | | | | |
| 0f364bad-c394-4e2b-a224-45156dafde4e | Address Redacted | | | | |
| 0f366ed3-44ec-4051-9474-68f0cf16b5af | Address Redacted | | | | |
| 0f368e98-a94c-4321-88eb-3454fe75e200 | Address Redacted | | | | |
| 0f36ce94-241d-4b45-a93f-a23fe1031f12 | Address Redacted | | | | |
| 0f371b47-a715-4690-8e59-fa035aed39b1 | Address Redacted | | | | |
| 0f3762cd-00ed-4967-89a5-eb2f26929f32 | Address Redacted | | | | |
| 0f376adc-c79a-4ba1-9adc-0060c1c0d2ea | Address Redacted | | | | |
| 0f378ac8-89fe-44f8-8523-239ec61c555a | Address Redacted | | | | |
| 0f3792df-c430-46fd-be0b-73ca79c550e3 | Address Redacted | | | | |
| 0f37941f-35c8-4309-9ce4-5a7d99d5bd1d | Address Redacted | | | | |
| 0f37c88c-5877-482c-973d-0c844a06c436 | Address Redacted | | | | |
| 0f37cab4-d2d0-4826-9c83-c32a7835956e | Address Redacted | | | | |
| 0f37d793-9635-4903-a998-1248e5397371 | Address Redacted | | | | |
| 0f37ece1-1a9a-4d0d-b6fa-b4cd829092c6 | Address Redacted | | | | |
| 0f37ee8e-adb5-4b7a-b9c7-a8ee6abab0ea | Address Redacted | | | | |
| 0f3816db-886b-4b8d-9546-ff961b6617cf | Address Redacted | | | | |
| 0f382969-9229-4acc-924a-4e0f2438ca65 | Address Redacted | | | | |
| 0f3835e9-66d6-4d1c-a8dd-b95f29e22e3e | Address Redacted | | | | |
| 0f383e9d-f12e-43cc-9fb0-3031845d92a0 | Address Redacted | | | | |
| 0f3878f0-ad92-418d-81eb-b57733634d21 | Address Redacted | | | | |
| 0f3878fd-6451-4f2c-a5cf-2ecf4a11b93b | Address Redacted | | | | |
| 0f387e12-ccc0-444d-aeca-708f4984d787 | Address Redacted | | | | |
| 0f38b9e5-1231-4e61-a7bf-6f989d4cf7b1 | Address Redacted | | | | |
| 0f38e0f2-0dbc-4b18-90d4-afa86b3b662d | Address Redacted | | | | |
| 0f38f746-77c7-400c-9c15-6b68231f5539 | Address Redacted | | | | |
| 0f390cb8-56fa-41d0-a406-4fe62b18d3ac | Address Redacted | | | | |
| 0f391058-6289-496d-85f5-34b4b21257e9 | Address Redacted | | | | |
| 0f3918a4-4b44-4d57-bf5c-567122b733db | Address Redacted | | | | |
| 0f39ce0f-fd57-4cf8-93c2-3ecb695a8d31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f39ce6e-762a-4e4f-9b4a-bb47f7fbba64 | Address Redacted | | | | |
| 0f39fb32-b2ab-4987-a038-ad3a0ce2343e | Address Redacted | | | | |
| 0f3a4811-d5d0-417c-a188-504fda3a6e3a | Address Redacted | | | | |
| 0f3a4b81-60fb-419a-87f7-da984d352be | Address Redacted | | | | |
| 0f3a51a3-62ed-43a1-9990-ebdd0723cb84 | Address Redacted | | | | |
| 0f3a6917-ae18-4401-aeb1-9989c2e499bd | Address Redacted | | | | |
| 0f3a8d57-f235-42e6-a735-d6ad3b4d0243 | Address Redacted | | | | |
| 0f3a92be-09e2-4bb3-a84d-6130924d5da4 | Address Redacted | | | | |
| 0f3a9834-eaa4-4196-985c-c71f741c007 | Address Redacted | | | | |
| 0f3af130-35cb-45fb-907d-7cdd54e4ac66 | Address Redacted | | | | |
| 0f3af8f2-193b-4c4d-b616-c683e13dd56b | Address Redacted | | | | |
| 0f3b00c2-a45f-4d9c-b6a1-878f27a0114S | Address Redacted | | | | |
| 0f3b2822-3e64-43db-bc5d-1e37f62b9bd0 | Address Redacted | | | | |
| 0f3b3245-6455-420d-8645-febe076172ec | Address Redacted | | | | |
| 0f3b327c-e3cb-4ba6-9f6e-271615aef3bd | Address Redacted | | | | |
| 0f3b35a7-5a7f-4439-bcfe-73278e95f751 | Address Redacted | | | | |
| 0f3b371f-c0b8-4d45-b0e3-6a6d8ebc24f6 | Address Redacted | | | | |
| 0f3b392e-ceca-4c5c-ad0f-e1f042d8b9c1 | Address Redacted | | | | |
| 0f3ba6f0-90c8-4688-ba95-2f16cdf2f15c | Address Redacted | | | | |
| 0f3bad6e-ada7-474f-ab88-c48a5b7c3b73 | Address Redacted | | | | |
| 0f3bd361-6b92-416e-b056-37408575f486 | Address Redacted | | | | |
| 0f3bfd84-d3ed-4f3b-942c-6003a2aebb07 | Address Redacted | | | | |
| 0f3c168a-b683-447f-89a0-3a41c9f5e103 | Address Redacted | | | | |
| 0f3c662f-34ee-4034-92a1-9d47ab6055f5 | Address Redacted | | | | |
| 0f3ca1fd-40f5-40aa-b13b-5058a72920c0 | Address Redacted | | | | |
| 0f3cac4a-e7f0-40c9-ad5a-4225e23ff034 | Address Redacted | | | | |
| 0f3cb10c-345c-4bdc-8b52-22ce4bd21424 | Address Redacted | | | | |
| 0f3cb9d6-adac-4a70-9a76-e0a2572540d6 | Address Redacted | | | | |
| 0f3ce844-52a3-4e51-bdd2-82c4c3d8eaae | Address Redacted | | | | |
| 0f3d034f-74ee-4a31-9337-28d5dd2cbd41 | Address Redacted | | | | |
| 0f3d2649-4fbd-4b80-bf0a-7313b9138a5e | Address Redacted | | | | |
| 0f3d33a0-aaad-41ab-ab36-fea4bc8e1aab | Address Redacted | | | | |
| 0f3da083-9ea1-457e-b80a-8b2c5f931ff1 | Address Redacted | | | | |
| 0f3dad7d-408b-4c50-bfb7-752d62512f7e | Address Redacted | | | | |
| 0f3dd225-c9c5-4b5d-8c24-f6e947a4dc81 | Address Redacted | | | | |
| 0f3dea25-e3b4-4663-ab7d-27132e904fdd | Address Redacted | | | | |
| 0f3e23e4-b7b3-48d2-800a-69e975592dc3 | Address Redacted | | | | |
| 0f3e43fd-0b1e-40ac-a0e5-c5a845f1a22b | Address Redacted | | | | |
| 0f3e4583-f6d2-4491-8d94-04206209b2db | Address Redacted | | | | |
| 0f3e5fbf-9893-449c-870c-b2e018d1e279 | Address Redacted | | | | |
| 0f3e7604-598f-4cf1-b483-3f3c325160d7 | Address Redacted | | | | |
| 0f3eaf63-3e55-491f-8830-5049ca7b54e4 | Address Redacted | | | | |
| 0f3eb2f5-f037-410a-9d38-e95a6b532422 | Address Redacted | | | | |
| 0f3ec6f3-bc8a-4963-8f6c-0fbf957ca9a9 | Address Redacted | | | | |
| 0f3ecba7-c3e9-4f1a-bb85-b4b01c6b3f22 | Address Redacted | | | | |
| 0f3f15c4-db20-4613-bedd-87c6e394678c | Address Redacted | | | | |
| 0f3f48f4-4c08-4f9e-88ea-ea4fe2cad641 | Address Redacted | | | | |
| 0f3f4b01-efde-4e80-9ebf-9cf5b278d854 | Address Redacted | | | | |
| 0f3f5012-4a51-4096-a3aa-c89b175525d8 | Address Redacted | | | | |
| 0f3f810b-b153-4539-9f9d-5dd16ca05837 | Address Redacted | | | | |
| 0f3f9405-6014-4fdd-bbf6-8594c87c19f0 | Address Redacted | | | | |
| 0f3f9606-78a4-4cf1-a1a5-dbfc1622a782 | Address Redacted | | | | |
| 0f3fa1eb-29d8-4b75-85f6-5bd78e85f2d6 | Address Redacted | | | | |
| 0f3fb83f-cef6-42fd-8f91-8e732c6d2ac1 | Address Redacted | | | | |
| 0f3fcf1c-94f9-441e-964a-859345f40bc3 | Address Redacted | | | | |
| 0f3fd443-2d71-45a7-966f-499ae7ec0ef2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f402617-6062-46e6-97e6-fd47206fccfc | Address Redacted | | | | |
| 0f405082-bfb4-4d1e-8e7d-5ca0236b803e | Address Redacted | | | | |
| 0f405f9b-246d-43c2-a67f-40645133200e | Address Redacted | | | | |
| 0f406699-0879-4124-9ef3-061460bc5260 | Address Redacted | | | | |
| 0f40f036-9dbb-4959-8c0a-266e5e2bbeae | Address Redacted | | | | |
| 0f40f898-f6a7-41af-ada4-230856fb1a5c | Address Redacted | | | | |
| 0f40fa6c-0e92-4d28-84a1-6371da2529b7 | Address Redacted | | | | |
| 0f41198d-3713-4b12-8828-9df67c353965 | Address Redacted | | | | |
| 0f412efd-1fe9-4782-971c-8551d4f477f5 | Address Redacted | | | | |
| 0f41364c-092f-43d6-a8b2-98c020cede3f | Address Redacted | | | | |
| 0f417d93-5e1f-4bba-a5c2-f972b7cef351 | Address Redacted | | | | |
| 0f41a24b-5139-4436-898e-1772055a5656 | Address Redacted | | | | |
| 0f41b0ac-ac6a-4b8c-90b6-b2bef388ba3d | Address Redacted | | | | |
| 0f422c88-fd79-4e79-82ab-78f7642617b9 | Address Redacted | | | | |
| 0f42474d-7426-4caf-b2ff-9adf0e008790 | Address Redacted | | | | |
| 0f427ce7-63b5-45a4-a7eb-aae6d037b0c0 | Address Redacted | | | | |
| 0f42a87f-a0f3-4c51-9984-573bbf28bd1b | Address Redacted | | | | |
| 0f42aa9f-6d33-45fd-8c84-7d5fed5e24e9 | Address Redacted | | | | |
| 0f42ca95-d987-4c8c-98a4-f3b5fb838c69 | Address Redacted | | | | |
| 0f42dce3-9ec7-43b8-b6cd-7d12ced78e26 | Address Redacted | | | | |
| 0f42e0e0-9524-4f44-9620-7ada212a5287 | Address Redacted | | | | |
| 0f43018b-d5c4-4acb-ade0-5637691156b1 | Address Redacted | | | | |
| 0f431d69-3cd8-400f-a922-4c806add64ca | Address Redacted | | | | |
| 0f43382a-d4ab-4522-802e-c441ed4c477f | Address Redacted | | | | |
| 0f43aeff-5eb5-498e-a2d0-34a0ee1ea75b | Address Redacted | | | | |
| 0f43b1b9-822b-455c-ab6d-40f303f3bdee | Address Redacted | | | | |
| 0f43c16d-6afa-4b22-b96b-ce77513b4096 | Address Redacted | | | | |
| 0f43cd59-5ffd-4c72-8254-f81bb3a1ceb7 | Address Redacted | | | | |
| 0f43d569-74be-470c-a4ee-f4c901364f1c | Address Redacted | | | | |
| 0f43e38b-f18a-4b8e-9aea-0134e906a732 | Address Redacted | | | | |
| 0f4425f5-ea76-4586-84dd-0b39373aad83 | Address Redacted | | | | |
| 0f4426ae-d808-4478-a402-822ed8f72d2d | Address Redacted | | | | |
| 0f444ed5-133e-45fd-9e9d-dde480cd1484 | Address Redacted | | | | |
| 0f444f65-6024-4e03-8f88-e454081e7ce6 | Address Redacted | | | | |
| 0f4491ae-8da4-4d66-a275-724518aa2300 | Address Redacted | | | | |
| 0f4497d0-cd2e-4761-af20-5f1e50f7fb8b | Address Redacted | | | | |
| 0f44ae98-c92c-4222-acc9-601be3d69304 | Address Redacted | | | | |
| 0f44ec4a-5d6c-43c3-b742-42c8b8eb350b | Address Redacted | | | | |
| 0f44eff0-588a-4da3-9271-68e30330845b | Address Redacted | | | | |
| 0f44f1af-83a4-4039-9460-3514f37d2214 | Address Redacted | | | | |
| 0f453a43-6177-4df9-83cc-aa3194e566bb | Address Redacted | | | | |
| 0f458661-eb23-4834-93ec-8ae66cf7dd92 | Address Redacted | | | | |
| 0f458ca8-20f7-4ada-b127-76cb7254ee99 | Address Redacted | | | | |
| 0f459cda-45ee-496f-9845-d3944513d7cc | Address Redacted | | | | |
| 0f45d156-06f6-4f01-8809-cbb119d0b2b9 | Address Redacted | | | | |
| 0f45d748-0424-4dbc-ad5d-c7e687b9c06d | Address Redacted | | | | |
| 0f461b80-b691-4b3b-99e8-160ef443cb53 | Address Redacted | | | | |
| 0f462ab9-1dbe-4eef-90f2-9666761f9aa8 | Address Redacted | | | | |
| 0f46350f-bc91-485b-ba2a-00cd2e5b637b | Address Redacted | | | | |
| 0f466ba7-0a7d-40b8-b685-10d12f1d0f1e | Address Redacted | | | | |
| 0f46b5b7-6b5b-46e5-92b6-96a36b4892a1 | Address Redacted | | | | |
| 0f46b9f1-b164-46b5-b576-d0204f2c1c97 | Address Redacted | | | | |
| 0f46e7b5-7c39-4740-8b12-5a255d9f590d | Address Redacted | | | | |
| 0f4703ed-b632-4c8c-b8ac-c0ec7ddf3925 | Address Redacted | | | | |
| 0f470ce8-6f04-4f6c-9faf-661197e82cbd | Address Redacted | | | | |
| 0f473147-5404-4116-bf41-a9fbe4887ebe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f4736e7-0602-4614-a251-59846eb29661 | Address Redacted | | | | |
| 0f4739b6-e4bc-4ce3-9e58-b15e7a75e196 | Address Redacted | | | | |
| 0f477bc8-1cfb-405b-a983-7316f5b068f5 | Address Redacted | | | | |
| 0f478a1a-1fcb-411f-9a91-ef33f7f492at | Address Redacted | | | | |
| 0f479e76-8445-436d-a8c1-d38457c8d23a | Address Redacted | | | | |
| 0f47afc8-1a5c-437e-a4e4-2533e742e6ec | Address Redacted | | | | |
| 0f47b565-a9b1-49fd-a821-2190724cd99b | Address Redacted | | | | |
| 0f47be99-2168-4433-bb56-89fd16d981e5 | Address Redacted | | | | |
| 0f47ca92-5759-4f1f-9d68-63b91737c6a1 | Address Redacted | | | | |
| 0f47da78-6fa8-40a4-a622-2b134a29bd64 | Address Redacted | | | | |
| 0f47f0cf-bdde-4b69-9a48-e1c3e3bcb1c9 | Address Redacted | | | | |
| 0f480eed-2aab-4f40-9845-a1ad69c2cf89 | Address Redacted | | | | |
| 0f48169d-1a9e-49cf-b6a9-07743656ebce | Address Redacted | | | | |
| 0f48221c-40ee-45b7-922d-24a417decc3c | Address Redacted | | | | |
| 0f4877c8-b821-4cdf-aeaa-d066f4156913 | Address Redacted | | | | |
| 0f48a06e-7baf-45e1-a122-b7fe2fa64241 | Address Redacted | | | | |
| 0f48d0a6-441d-4476-a6a7-1e0bb1f3bbaa | Address Redacted | | | | |
| 0f48e3a4-f48e-401d-9671-11df7d1ea095 | Address Redacted | | | | |
| 0f4904c0-08a2-4597-9873-421c3a07d7e3 | Address Redacted | | | | |
| 0f491aab-3ae0-4527-86b1-59b1f416e512 | Address Redacted | | | | |
| 0f49327d-840e-493d-ba18-6f7a3910992C | Address Redacted | | | | |
| 0f493896-3e4a-44ef-87e9-b47ca780bfd1 | Address Redacted | | | | |
| 0f4963a4-2bc7-4c00-822d-d9e49d6301a5 | Address Redacted | | | | |
| 0f499ff7-c6b7-4d0d-af88-48e16b5475cf | Address Redacted | | | | |
| 0f4faf0f-2a5a-4fe0-b616-e161a51d310C | Address Redacted | | | | |
| 0f49e698-e430-429d-aa6d-3518a1e94cat | Address Redacted | | | | |
| 0f4a00cb-1dc6-40b7-9a17-0d671fd9eb8C | Address Redacted | | | | |
| 0f4a0ebf-b37f-492a-99f6-aa37d93a743c | Address Redacted | | | | |
| 0f4a1a2b-dfe1-4548-a7b3-a6d10095049a | Address Redacted | | | | |
| 0f4a1a7a-1175-4b93-84cf-4c3c393c076C | Address Redacted | | | | |
| 0f4a26cc-1c66-4959-82fb-c349ae692129 | Address Redacted | | | | |
| 0f4a27c5-5ced-463a-96ab-51ff4e78346a | Address Redacted | | | | |
| 0f4a5994-0c59-412c-a636-831636e93cc7 | Address Redacted | | | | |
| 0f4a7359-03d2-46f8-9063-81a969f811de | Address Redacted | | | | |
| 0f4a7fbb-0183-485a-a123-0a94bd54cb45 | Address Redacted | | | | |
| 0f4a9cb1-4490-42b2-b855-9576c8a54415 | Address Redacted | | | | |
| 0f4ab80f-666c-46eb-9e22-cf806b10f881 | Address Redacted | | | | |
| 0f4ad4d6-704c-4415-855d-03df4c603a74 | Address Redacted | | | | |
| 0f4adcc2-580e-47d1-9b04-6c2d12fa2669 | Address Redacted | | | | |
| 0f4add80-e5a0-47d4-932d-0a203f6f048c | Address Redacted | | | | |
| 0f4af071-7cf5-4514-b4d7-665b7cbf0bda | Address Redacted | | | | |
| 0f4affdf-2190-4def-8057-63d517460c75 | Address Redacted | | | | |
| 0f4b0cd5-77c9-4bc5-bd55-41e9680aea95 | Address Redacted | | | | |
| 0f4b2be2-e853-4329-91d4-24e27c8e342a | Address Redacted | | | | |
| 0f4b36ac-9303-49fa-92c5-24d227e44e6e | Address Redacted | | | | |
| 0f4b4c37-1289-4284-806f-1b34743bda85 | Address Redacted | | | | |
| 0f4b7034-c615-472a-bae6-7ea5b5800ff5 | Address Redacted | | | | |
| 0f4b737d-ce0b-4bd5-9ec5-60088576979b | Address Redacted | | | | |
| 0f4b8ef7-e687-4d6f-acf4-87fe492cb35b | Address Redacted | | | | |
| 0f4b9f10-46c7-425d-b652-1ef3f57a10ef | Address Redacted | | | | |
| 0f4bdc24-788a-4361-bff7-99b17f7c1135 | Address Redacted | | | | |
| 0f4c0fae-c924-48e0-89cc-d9fa4e0aacf3 | Address Redacted | | | | |
| 0f4c103a-e61b-4207-b23d-5067b66d3201 | Address Redacted | | | | |
| 0f4c1920-17f3-45ea-99c1-1de76ee4823C | Address Redacted | | | | |
| 0f4c1b51-76f3-4c6b-903a-3efb60ece5a1 | Address Redacted | | | | |
| 0f4c2a68-74e1-40b6-b5e9-539016daf2d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f4c2cf2-466a-4a94-9a9c-0f609411f198 | Address Redacted | | | | |
| 0f4c3f5c-98d0-4520-b89c-f5f03512fd95 | Address Redacted | | | | |
| 0f4c86df-1a3e-4af6-8064-2a7a2d3e3fd4 | Address Redacted | | | | |
| 0f4c8901-829b-4477-982a-5c8eb7eb43ec | Address Redacted | | | | |
| 0f4c94ca-02c7-4bb4-8c4a-52649307cd0C | Address Redacted | | | | |
| 0f4ca705-8c02-4cf2-bf16-08ecf8501313 | Address Redacted | | | | |
| 0f4cb4a9-5312-4815-9e5c-a01dd59e2bf9 | Address Redacted | | | | |
| 0f4cc218-3706-495c-a4c4-a813eda3c021 | Address Redacted | | | | |
| 0f4cd93c-84b7-48bd-ac68-35c12669ef53 | Address Redacted | | | | |
| 0f4cde47-15e4-4e6a-bca3-a936f18156f6 | Address Redacted | | | | |
| 0f4cfded-de5f-4457-9d89-62e3eadb1b94 | Address Redacted | | | | |
| 0f4d14c3-6933-4978-b5ed-60ba8e6228d1 | Address Redacted | | | | |
| 0f4d2845-9df0-4467-b710-f9395225856c | Address Redacted | | | | |
| 0f4d312f-a55e-4cbe-93ef-4a6f6bbea483 | Address Redacted | | | | |
| 0f4d6c79-000e-4d40-a739-9a409262bede | Address Redacted | | | | |
| 0f4d716a-b740-4574-914f-8bd4698d3432 | Address Redacted | | | | |
| 0f4d719b-8a09-4c98-8c88-8f51ee637ecd | Address Redacted | | | | |
| 0f4d9a66-ebed-4f66-bfbc-329ae0be84d0 | Address Redacted | | | | |
| 0f4da187-a5ff-4813-86eb-97ac8061f659 | Address Redacted | | | | |
| 0f4da4f5-8bb3-4a08-b8bf-a0247eeef21b | Address Redacted | | | | |
| 0f4db1e9-30db-4f1a-b51b-ff60b3e3424a | Address Redacted | | | | |
| 0f4dbbc0-9928-4631-9868-f6f07483339e | Address Redacted | | | | |
| 0f4dc511-12ee-42c1-9265-7174fd56e3a2 | Address Redacted | | | | |
| 0f4dc903-aaa7-49e1-bad3-53ac04515032 | Address Redacted | | | | |
| 0f4de453-1c72-489f-a86f-818110fd5bf3 | Address Redacted | | | | |
| 0f4e2fa3-2d80-4d55-af8c-b0d03c3068e8 | Address Redacted | | | | |
| 0f4e34bb-a9b3-4ba3-98a8-f6064d8fd5a9 | Address Redacted | | | | |
| 0f4e521b-b215-498d-b3f5-e1584e946a19 | Address Redacted | | | | |
| 0f4e64c7-592a-4a1a-88ce-fe1c80a2d5c2 | Address Redacted | | | | |
| 0f4e7b9b-a0c1-43a4-8ee5-9995c4f7e408 | Address Redacted | | | | |
| 0f4e9373-111e-41dd-bf1a-94f70e0232ab | Address Redacted | | | | |
| 0f4ea4f1-f25f-4467-af44-dc7dd7d6d95b | Address Redacted | | | | |
| 0f4eb104-c98c-4100-9e0f-1f1b64412f45 | Address Redacted | | | | |
| 0f4edfe5-cd25-4827-a73e-b5f8ab295d27 | Address Redacted | | | | |
| 0f4ee79c-c2d9-4dd7-b40d-21977947e2d1 | Address Redacted | | | | |
| 0f4eeb34-5450-4876-864d-fa2c7f0f26b9 | Address Redacted | | | | |
| 0f4eecc3-893a-4887-a38c-af17c90fd3cb | Address Redacted | | | | |
| 0f4f08cd-bbc5-4c5a-9d7a-c15ee4df932d | Address Redacted | | | | |
| 0f4f9c3b-d8da-4dae-acd6-a63ef6b7d358 | Address Redacted | | | | |
| 0f4fc2f0-1dae-44a8-a7ee-df4b3cd7ff17 | Address Redacted | | | | |
| 0f4fedd3-59e3-4e3c-ab49-626719736b79 | Address Redacted | | | | |
| 0f4ff2ff-f727-4a13-8ef7-dadaab62de29 | Address Redacted | | | | |
| 0f502322-acfd-470d-89ba-ecdb5ee4bec3 | Address Redacted | | | | |
| 0f5036be-123e-42fa-a2de-c02a527afa27 | Address Redacted | | | | |
| 0f504dcc-fd02-494b-9399-bf4c20a65ae1 | Address Redacted | | | | |
| 0f505005-7cc0-47e8-b9e3-dc61f3912357 | Address Redacted | | | | |
| 0f506ceb-27a0-4298-8d95-56779c07befa | Address Redacted | | | | |
| 0f507ff9-bd30-4ba0-a101-5cf3ed946b9f | Address Redacted | | | | |
| 0f508841-f401-4bd9-a3a4-195c5cc50fc6 | Address Redacted | | | | |
| 0f508b96-3e8e-4ece-945e-f59a4be114b6 | Address Redacted | | | | |
| 0f50918a-06f7-400d-ba5b-59f75f197294 | Address Redacted | | | | |
| 0f50a367-5258-4c0e-9bce-7aed38857317 | Address Redacted | | | | |
| 0f50df11-6daa-4f18-9f9b-6415ed5403c3 | Address Redacted | | | | |
| 0f50e172-af94-4d20-acee-1e23726ee74a | Address Redacted | | | | |
| 0f513e1b-75f1-402b-8491-2bf11d9a1079 | Address Redacted | | | | |
| 0f515564-fc4d-41fb-9110-d359c8d33adb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f517d2e-5df9-4aa1-9ddf-017ff3190065 | Address Redacted | | | | |
| 0f51a2b5-34c5-4652-a178-da7bdfb5f7bb | Address Redacted | | | | |
| 0f51b2f9-8695-4edc-abb0-30c6c1f76e21 | Address Redacted | | | | |
| 0f51d50f-5110-462f-9b48-04959e1081b0 | Address Redacted | | | | |
| 0f5216ff-c6a7-4ae6-a5ff-1a56a085c168 | Address Redacted | | | | |
| 0f523372-6e6f-4b39-a194-f819959bdfdf | Address Redacted | | | | |
| 0f528167-b7b1-46e4-9719-e672e30d9414 | Address Redacted | | | | |
| 0f52a9b8-8aa5-4358-bc8a-18369d044dbc | Address Redacted | | | | |
| 0f52c449-9024-40b8-a95c-8b1f321d3d10 | Address Redacted | | | | |
| 0f52d849-daf4-49ff-b7b6-cd8064c3ff66 | Address Redacted | | | | |
| 0f52e810-edba-4183-af82-50b7a781e989 | Address Redacted | | | | |
| 0f52e853-c628-4b51-8d6d-97fc41e59836 | Address Redacted | | | | |
| 0f52ff02-fd4f-4257-bc59-8fc0c319fb6d | Address Redacted | | | | |
| 0f53446b-7f5b-42c5-94ea-340b2f513f98 | Address Redacted | | | | |
| 0f535178-9f78-4b33-869f-23b612a3e4f1 | Address Redacted | | | | |
| 0f535303-3a72-4a4c-b63a-2189f01fd06a | Address Redacted | | | | |
| 0f5358f3-a214-4e41-8195-3e4caae6ef36 | Address Redacted | | | | |
| 0f53663c-bad2-42ec-803e-53c28c9b9994 | Address Redacted | | | | |
| 0f53746a-cb69-4eb7-9541-db4b6f50803e | Address Redacted | | | | |
| 0f53903d-0931-4ce6-bc48-42a69139ecd0 | Address Redacted | | | | |
| 0f53a06b-80ab-4091-8153-07a363df5afb | Address Redacted | | | | |
| 0f53acf6-7aa8-4c70-938f-04bf8926ef5d | Address Redacted | | | | |
| 0f53f21c-6e24-435b-9adf-b2cb7d2d0dcf | Address Redacted | | | | |
| 0f540679-9b74-4128-9ce5-8af6bf634768 | Address Redacted | | | | |
| 0f544654-ee3b-496c-9b23-345b79c04498 | Address Redacted | | | | |
| 0f5448ed-99c2-4057-a99e-8e2ff19b7777 | Address Redacted | | | | |
| 0f54584f-2234-4cc7-8a51-75e68ea72cea | Address Redacted | | | | |
| 0f548de7-1070-42e2-b20e-0fa450a30e60 | Address Redacted | | | | |
| 0f54ab0e-1c1f-4dbc-927b-43f1cc84c7ed | Address Redacted | | | | |
| 0f55178c-a526-4884-a436-85e3449369ac | Address Redacted | | | | |
| 0f5553f3-9735-4636-87c5-0c522d2bc4c3 | Address Redacted | | | | |
| 0f559de1-63b4-4e69-a590-4660080a8304 | Address Redacted | | | | |
| 0f55aea9-0171-462e-8207-c3c2f65240a3 | Address Redacted | | | | |
| 0f55b95d-20d1-4cc9-ae79-732dbe3c1f86 | Address Redacted | | | | |
| 0f55c036-b551-4f63-86fe-54e51a290589 | Address Redacted | | | | |
| 0f55d9f9-df65-4a3b-bb92-7f2de7cf993b | Address Redacted | | | | |
| 0f55eaf6-7be0-4f2b-b13b-b314390310ee | Address Redacted | | | | |
| 0f55f441-5ef0-4020-9bec-073e71ff0718 | Address Redacted | | | | |
| 0f55ff0d-7cc8-4290-a914-a73fc20debd1 | Address Redacted | | | | |
| 0f563090-3064-4e4d-ad10-d1402f0d429d | Address Redacted | | | | |
| 0f563cf4-9536-4bfb-ad1b-a008e8376a18 | Address Redacted | | | | |
| 0f564d6b-baed-46cc-b666-9a85fbf68e20 | Address Redacted | | | | |
| 0f566deb-a268-4258-902f-50452ad49106 | Address Redacted | | | | |
| 0f567d17-2fe9-465c-abee-d170971097c7 | Address Redacted | | | | |
| 0f567ebb-2e82-41e6-b7ad-7de04359e05e | Address Redacted | | | | |
| 0f568a4b-d179-484b-b8cf-93e6552426b8 | Address Redacted | | | | |
| 0f5690b7-5c24-416d-8600-01bb6360b71e | Address Redacted | | | | |
| 0f56bd9a-3a34-4dbd-aa20-382907156ebc | Address Redacted | | | | |
| 0f56d3ac-286e-49db-a4de-141116845972 | Address Redacted | | | | |
| 0f56dac7-fe2b-49da-a278-406b3702de66 | Address Redacted | | | | |
| 0f56eeeb-96dc-4abd-88de-ddf363e0535a | Address Redacted | | | | |
| 0f56f007-228e-4ea2-9de6-c1dfb0903782 | Address Redacted | | | | |
| 0f570e04-1e27-4fb9-be5a-6bd7b10c7a98 | Address Redacted | | | | |
| 0f572aac-5ad5-455b-b581-060e5088e051 | Address Redacted | | | | |
| 0f57341f-4ddd-44fd-afe7-d3e73e9f973d | Address Redacted | | | | |
| 0f574641-ed6b-48ae-a293-a66e2b1ad2f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0f574bb9-cf6f-4411-8f8c-72d634e33ea5 | Address Redacted | | | | |
| 0f575b64-f21b-4693-ae4b-caa33b86e0de | Address Redacted | | | | |
| 0f575dab-c424-469f-aed4-db13caa0061f | Address Redacted | | | | |
| 0f579ff8-0577-41d8-9122-9765c266c40e | Address Redacted | | | | |
| 0f57b458-9fef-4d6c-a391-7ba41463c139 | Address Redacted | | | | |
| 0f57d695-6583-4edb-8a36-216ade93b6ac | Address Redacted | | | | |
| 0f582003-2462-4864-9358-9865b913b3fc | Address Redacted | | | | |
| 0f58561a-2966-434f-9a4c-d8b82b3a454c | Address Redacted | | | | |
| 0f58b87e-abf9-4ca3-a322-282bdbc4f8c6 | Address Redacted | | | | |
| 0f58fec7-bd2d-4900-9774-8bbd9c2835df | Address Redacted | | | | |
| 0f5917c7-7515-4de2-90b9-3cad547ac4a8 | Address Redacted | | | | |
| 0f59237e-25cf-4af7-b1fa-02f249387f7c | Address Redacted | | | | |
| 0f59372a-6238-4971-9bc6-c7bdf66e30d3 | Address Redacted | | | | |
| 0f5945f8-fb0e-4d67-809e-03503f1b12b8 | Address Redacted | | | | |
| 0f595c49-8f2d-4e3b-aeff-1c1cb32efe69 | Address Redacted | | | | |
| 0f59708b-6209-4774-afe4-c027e1ffc238 | Address Redacted | | | | |
| 0f5a1cfa-0151-456d-bb71-0ad902bfd514 | Address Redacted | | | | |
| 0f5a5e3a-9afa-4048-a86d-f23e0da54831 | Address Redacted | | | | |
| 0f5a7ba6-9636-43ec-be08-8245af44793f | Address Redacted | | | | |
| 0f5a9032-3282-4bee-a445-b9b425cbe69e | Address Redacted | | | | |
| 0f5ab2ef-fe9d-4bda-b48c-8b395e7a886a | Address Redacted | | | | |
| 0f5ac2cd-8812-4131-9ac3-9b291dbe44e0 | Address Redacted | | | | |
| 0f5ac91e-baf4-44eb-97f4-58e1d78d568c | Address Redacted | | | | |
| 0f5ad00f-6c3b-46fd-8379-5b0bd904287e | Address Redacted | | | | |
| 0f5aea9e-2205-433d-88f8-5ff30d3e8819 | Address Redacted | | | | |
| 0f5afadd-ec20-46d7-ad03-be7ad68c6195 | Address Redacted | | | | |
| 0f5b234d-e2bf-41a3-b376-06ac3059bb50 | Address Redacted | | | | |
| 0f5b3270-59fe-40b1-8d49-bcdf4661cb26 | Address Redacted | | | | |
| 0f5b34e4-45be-4ffd-bca0-9640088143c1 | Address Redacted | | | | |
| 0f5b63c8-c852-4798-a890-2324249818f8 | Address Redacted | | | | |
| 0f5b76b4-3899-424b-a230-8b151f0d5886 | Address Redacted | | | | |
| 0f5b98ca-4441-4c64-a3b4-6788e07af0eb | Address Redacted | | | | |
| 0f5bb8c9-ceaf-46c9-b365-2ceeca7b5207 | Address Redacted | | | | |
| 0f5bce4c-e1c9-40cc-ae65-fbd2ac17616c | Address Redacted | | | | |
| 0f5bfa59-ab30-4198-ab2d-6eedce62b7f3 | Address Redacted | | | | |
| 0f5cf96-d216-4d1f-bd88-6fedac9a3c95 | Address Redacted | | | | |
| 0f5c5fc1-4160-43e7-96c4-aca33cecc62c | Address Redacted | | | | |
| 0f5c7f1b-9482-480f-a661-2a942cd6ebe7 | Address Redacted | | | | |
| 0f5c81c6-53ff-4866-a19b-c4dde2a81922 | Address Redacted | | | | |
| 0f5c8844-584b-4fb8-9338-86a7c0c79161 | Address Redacted | | | | |
| 0f5ca224-cb7a-4969-b9d4-f2246667aff2 | Address Redacted | | | | |
| 0f5ca5e6-378f-4104-b58c-01ca1a9579e6 | Address Redacted | | | | |
| 0f5cbfa3-2df5-4546-bab4-c65f55cd1a28 | Address Redacted | | | | |
| 0f5cd6cd-cee3-4cc4-85a8-294b6bcef11e | Address Redacted | | | | |
| 0f5d03c9-6daa-4e64-9b6c-6b11cc0bec99 | Address Redacted | | | | |
| 0f5d29cf-9632-4971-b806-2f557992667a | Address Redacted | | | | |
| 0f5d2ae8-0a73-45e5-8d5e-590e16fc5aa0 | Address Redacted | | | | |
| 0f5d4065-7290-4bfe-9042-aab1ba79dbc2 | Address Redacted | | | | |
| 0f5d553c-7e88-4c3a-9776-358d1322568c | Address Redacted | | | | |
| 0f5d7f5-3672-4961-9a00-df4ab0f1beab | Address Redacted | | | | |
| 0f5da014-9673-4bd2-9fcb-2baa02d5705f | Address Redacted | | | | |
| 0f5da034-22de-4529-97d6-f9fcd9e3b5e3 | Address Redacted | | | | |
| 0f5dba5f-5187-4837-a104-028c74aed9dc | Address Redacted | | | | |
| 0f5dbd49-ab7b-473e-b7d0-051fe516f9ed | Address Redacted | | | | |
| 0f5dd81a-a299-4dac-b31a-0c8b18154f2c | Address Redacted | | | | |
| 0f5ddf31-6351-4b6f-8c5d-25d46698ecaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f5df04f-a34d-474b-b574-f0d6c383ea83 | Address Redacted | | | | |
| 0f5e0446-a591-4ff4-8d5a-5baf0bcbac3e | Address Redacted | | | | |
| 0f5e150f-0a37-46ab-8308-1508926f12eb | Address Redacted | | | | |
| 0f5e299c-0c6e-4979-bb12-5cbdd12513c7 | Address Redacted | | | | |
| 0f5ea245-a584-442d-9729-70c9126fba85 | Address Redacted | | | | |
| 0f5ea6ae-943d-4a34-abf8-9550d7674e62 | Address Redacted | | | | |
| 0f5eadeb-53d8-47fc-a897-8072be150fbe | Address Redacted | | | | |
| 0f5eb2f4-3195-418f-a699-61140598ec41 | Address Redacted | | | | |
| 0f5eeb85-ec47-4cef-81f8-9992c6ac06ab | Address Redacted | | | | |
| 0f5eed12-2f80-4367-b5f1-6d55ebfcfbb8 | Address Redacted | | | | |
| 0f5f3de1-3590-4395-bf4e-da235db318f9 | Address Redacted | | | | |
| 0f5f5609-a9d0-4471-9cfa-190d8dd36d41 | Address Redacted | | | | |
| 0f5f5a20-11d1-4ecc-83b8-3f8cfbd93275 | Address Redacted | | | | |
| 0f5f5c38-48e0-4063-94d8-f41765e1794b | Address Redacted | | | | |
| 0f5f5e67-cf49-41b9-b8d0-2189c7c179bc | Address Redacted | | | | |
| 0f5f74c6-82e5-4a49-90eb-2920ff46e2ce | Address Redacted | | | | |
| 0f5f7620-9d18-4bf0-a06a-fe9665df18f3 | Address Redacted | | | | |
| 0f5f807b-018a-43ac-8aae-5d87812c8983 | Address Redacted | | | | |
| 0f5fbc5c-bfaf-49fc-b4db-99a85bd3d357 | Address Redacted | | | | |
| 0f5fc0dc-a189-4bfa-b596-38c5e2bf2f6c | Address Redacted | | | | |
| 0f5fd917-a250-4056-a98e-861b5ebe699a | Address Redacted | | | | |
| 0f601320-69d4-4ebe-958e-37b1fa98dcfb | Address Redacted | | | | |
| 0f60196e-56fb-46c3-9c77-d049a2971165 | Address Redacted | | | | |
| 0f602120-1491-47cc-89dd-86a11314b488 | Address Redacted | | | | |
| 0f60250a-10c4-4d5c-81eb-02baae317caa | Address Redacted | | | | |
| 0f603adb-776b-44fc-a746-919f824c2101 | Address Redacted | | | | |
| 0f604444-3324-40fc-ad71-93900f5c30ab | Address Redacted | | | | |
| 0f607f10-6c5b-45d4-b805-3978aeff3547 | Address Redacted | | | | |
| 0f60c66b-44a2-4d67-96d8-437abc4e065c | Address Redacted | | | | |
| 0f60f34b-7dcb-4398-8f09-3c092075f54f | Address Redacted | | | | |
| 0f6178f8-1055-4142-8530-49d80ae52ea1 | Address Redacted | | | | |
| 0f619816-adb3-41e1-af6b-e5eb21f51761 | Address Redacted | | | | |
| 0f61b37b-b4ab-46b5-8499-2422553f2461 | Address Redacted | | | | |
| 0f61cfe9-f365-4c57-9c50-0b1055c61858 | Address Redacted | | | | |
| 0f61d9b1-fe79-4aca-9265-329df2438c58 | Address Redacted | | | | |
| 0f61db62-531c-4f9a-a055-e7ed0d4025c9 | Address Redacted | | | | |
| 0f6209f8-db49-4cab-8a78-a3a2a6e657cf | Address Redacted | | | | |
| 0f621afe-0b7a-463a-bdbc-5e4c951e7b13 | Address Redacted | | | | |
| 0f6256b8-9a96-4215-a50c-97a87dfd1f54 | Address Redacted | | | | |
| 0f6296aa-bd26-4fe5-9030-c3ab2cf744b9 | Address Redacted | | | | |
| 0f62bb9a-12de-49ff-b8d5-b1584df11ef4 | Address Redacted | | | | |
| 0f62d70f-8690-43eb-947e-0a7dc6986f97 | Address Redacted | | | | |
| 0f62da29-0fa0-4ce0-a75a-161b80cbab5f | Address Redacted | | | | |
| 0f62dab0-e1f3-4a21-a845-44de68a0994b | Address Redacted | | | | |
| 0f62e2a5-757d-45a3-a540-c672cc337de4 | Address Redacted | | | | |
| 0f62f935-9b5d-4ec5-9300-7f99dfe515a0 | Address Redacted | | | | |
| 0f630962-7782-471f-b56f-db027d3ce1c0 | Address Redacted | | | | |
| 0f6313e3-c922-4a09-94a8-2f7df7cca886 | Address Redacted | | | | |
| 0f631c7e-293a-483f-958f-d5f8ad175111 | Address Redacted | | | | |
| 0f636da6-d85b-4953-aca4-c456ec6f5759 | Address Redacted | | | | |
| 0f63797a-9695-4f04-9be2-2c09be03b7ec | Address Redacted | | | | |
| 0f6382e5-a27c-409a-90f1-1f0cbe1de040 | Address Redacted | | | | |
| 0f63b6a7-9fc3-4f38-80b6-dc0b942ed986 | Address Redacted | | | | |
| 0f63bd25-1e7f-48fc-ad10-2275bd42cd41 | Address Redacted | | | | |
| 0f63f550-d519-43c0-bbc8-46a7bcd0c1ff | Address Redacted | | | | |
| 0f6402e3-f3e6-4a48-b53c-b456b7ecad5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f640e16-240c-442c-afb9-578b10eeab57 | Address Redacted | | | | |
| 0f640ef9-02c4-4fb9-b01d-0e2849056da4 | Address Redacted | | | | |
| 0f6419aa-42b2-4f86-9172-c1843da2a838 | Address Redacted | | | | |
| 0f6421ea-17a7-4bfd-86aa-917b621901a0 | Address Redacted | | | | |
| 0f642d2d-ce65-4997-8782-fbe2a1d53e65 | Address Redacted | | | | |
| 0f64ae04-d6ab-4891-aeb8-0725c45d7ff4 | Address Redacted | | | | |
| 0f64eba6-df2d-4621-ab78-2eff197fadb6 | Address Redacted | | | | |
| 0f653aec-f1bf-449c-8f84-382b9e6d54c8 | Address Redacted | | | | |
| 0f655b98-35f5-49c9-bdf5-2309575f9f31 | Address Redacted | | | | |
| 0f655bb2-6a30-4e54-8598-3c6aa6b7838c | Address Redacted | | | | |
| 0f658660-47aa-4344-9b8e-0a7df60c94ca | Address Redacted | | | | |
| 0f658a1e-ab88-41f2-a295-ee71a9a7a30e | Address Redacted | | | | |
| 0f65a67c-3714-4ac1-b67f-de72ac9a71a4 | Address Redacted | | | | |
| 0f65d354-4eef-4ca8-879c-6e2155d3ad5a | Address Redacted | | | | |
| 0f65e657-d2b6-4c0a-92dc-796b886645d5 | Address Redacted | | | | |
| 0f66165f-b77e-479f-8569-e2c9b6323ce4 | Address Redacted | | | | |
| 0f66454f-020c-49c5-92cc-36abd4f26b4a | Address Redacted | | | | |
| 0f665d50-a1ea-40a7-a3a5-803639f21f24 | Address Redacted | | | | |
| 0f667081-5a22-4c35-bb5d-524fb9e4cddf | Address Redacted | | | | |
| 0f667ca2-d015-44ee-9f40-e0a29f01bb43 | Address Redacted | | | | |
| 0f66919d-79ef-4909-9c0d-2e1ba08cc701 | Address Redacted | | | | |
| 0f66aace-d3e3-426b-b291-72bbe83109ba | Address Redacted | | | | |
| 0f66ae4a-dafd-4456-a610-e33b4d9c809c | Address Redacted | | | | |
| 0f66bd69-206f-4620-a8fd-104ab4d77ce2 | Address Redacted | | | | |
| 0f66c0f6-072d-4528-b8df-dadc646bf886 | Address Redacted | | | | |
| 0f66f6bb-d6eb-4fa1-859e-ec00d373952e | Address Redacted | | | | |
| 0f66fc9b-0c3d-4aff-8f21-a7d1ec7650a7 | Address Redacted | | | | |
| 0f671302-800b-42b6-b730-500f3cae4e9a | Address Redacted | | | | |
| 0f6724fe-87f0-4928-b513-e960db2866e8 | Address Redacted | | | | |
| 0f67344d-7c8e-4c2d-933d-c34f61f25775 | Address Redacted | | | | |
| 0f675fcf-7fde-4aae-a16a-a3b445fe9e53 | Address Redacted | | | | |
| 0f677129-b746-4667-8854-9e6dbe4efd69 | Address Redacted | | | | |
| 0f679a45-3f8f-49e8-9f4b-68105492aaae | Address Redacted | | | | |
| 0f679ec9-8538-4a52-8825-3f551174483f | Address Redacted | | | | |
| 0f67a55a-7fc0-401f-89e3-21ef3c134bc8 | Address Redacted | | | | |
| 0f67f523-d77e-41fc-99c6-6f04b11c87fd | Address Redacted | | | | |
| 0f68210d-33db-4c19-bb9a-07b1f5e13a00 | Address Redacted | | | | |
| 0f6825be-189e-4d90-96d5-f703d3a2c313 | Address Redacted | | | | |
| 0f683247-b2d5-4ebd-b174-1086463064d1 | Address Redacted | | | | |
| 0f684a0b-652f-4547-b0f2-8da7276a795a | Address Redacted | | | | |
| 0f687580-6c19-4f1d-bf5d-8a637d243800 | Address Redacted | | | | |
| 0f68872e-b5ca-446b-8a10-58e66b39b510 | Address Redacted | | | | |
| 0f688a15-017a-4d29-bafd-0b392692af23 | Address Redacted | | | | |
| 0f688ea5-90d8-44e4-9569-de9c0d36143a | Address Redacted | | | | |
| 0f68d6b0-e533-4ae0-85e2-2d43c477ea3d | Address Redacted | | | | |
| 0f68db0e-c408-4e0c-b357-b4ce65ab1e74 | Address Redacted | | | | |
| 0f68db9c-2d58-4784-aa5b-1c815107f4c3 | Address Redacted | | | | |
| 0f68e650-b7ac-4c62-b1df-4f79a99e6d25 | Address Redacted | | | | |
| 0f68f67f-c870-421d-b430-d7f144ec4370 | Address Redacted | | | | |
| 0f68faa9-2926-4d2a-a91a-4c5348e32509 | Address Redacted | | | | |
| 0f6903a2-cc7a-4287-9ec4-3a9ce22b4585 | Address Redacted | | | | |
| 0f691aa7-6380-4684-b0e9-ef37a685fbb2 | Address Redacted | | | | |
| 0f693f65-be9c-4011-93c0-1ea38738a75c | Address Redacted | | | | |
| 0f69a3a5-348d-43dd-beee-b9dc38d2f1af | Address Redacted | | | | |
| 0f69b006-5c16-4a91-aa16-b904dd1448f1 | Address Redacted | | | | |
| 0f69c596-7e67-4708-897a-3e59bd0bd6cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f69cbe3-af0d-40c5-95a3-704f18f1a1db | Address Redacted | | | | |
| 0f69ce8b-4982-4078-96d2-3ba220dca508 | Address Redacted | | | | |
| 0f69e9e5-86b6-47a3-9bd7-aa08590d8379 | Address Redacted | | | | |
| 0f6a079c-f4c6-44f4-b851-e9e6ca45bf00 | Address Redacted | | | | |
| 0f6a114f-89b2-468e-8645-61a9560e511c | Address Redacted | | | | |
| 0f6a6203-6a62-45dd-a68a-0ad9bf825a75 | Address Redacted | | | | |
| 0f6a6507-490e-47ea-9d25-a71b2979e2f2 | Address Redacted | | | | |
| 0f6a8093-4e72-48de-b483-816720f59717 | Address Redacted | | | | |
| 0f6a82d4-be86-4f40-a30c-71503de9508b | Address Redacted | | | | |
| 0f6a8c3c-e4be-423f-a7c7-99bc126e6c91 | Address Redacted | | | | |
| 0f6abfcc-e7cc-4270-8f70-755bfc1204d5 | Address Redacted | | | | |
| 0f6acc2e-8065-4c76-b90f-ee63fc364736 | Address Redacted | | | | |
| 0f6ace42-2b80-4d35-885e-cbb8a0afb53b | Address Redacted | | | | |
| 0f6b1c5f-6015-45d8-ade9-d50f84e77433 | Address Redacted | | | | |
| 0f6b1e84-cf2c-4105-9432-0cfe86994a75 | Address Redacted | | | | |
| 0f6b5918-ae3a-4134-bdad-7199122aabd8 | Address Redacted | | | | |
| 0f6b5ad7-6ea6-4853-b95d-57dc4930f3ee | Address Redacted | | | | |
| 0f6b5c6f-8d41-4c4c-b000-cdb2eab3b968 | Address Redacted | | | | |
| 0f6b964d-f1e5-43a9-a815-2c13d04f3625 | Address Redacted | | | | |
| 0f6baa2e-f269-48b7-9e8f-4938a3aa4332 | Address Redacted | | | | |
| 0f6bb562-6c96-4ccc-a01a-87ac0e7ba9d2 | Address Redacted | | | | |
| 0f6bb76c-2b39-40fc-9e84-d5148616b401 | Address Redacted | | | | |
| 0f6bca85-e3a7-44ba-b32d-8e92a9f22bcd | Address Redacted | | | | |
| 0f6c08bb-684a-4143-998f-6bd2bc0e8d99 | Address Redacted | | | | |
| 0f6c2a17-925b-4569-b7e3-cb104adb6e99 | Address Redacted | | | | |
| 0f6c74c1-6ad2-4261-ba4b-aae02103533e | Address Redacted | | | | |
| 0f6c816e-8066-4009-a7e0-1a89ad57d8d3 | Address Redacted | | | | |
| 0f6c858e-59c7-4c99-8975-dd91a0943108 | Address Redacted | | | | |
| 0f6c8aac-27ce-41e4-ab34-06004756c001 | Address Redacted | | | | |
| 0f6ce0e2-4c26-435a-97cb-d325a5428fa7 | Address Redacted | | | | |
| 0f6ce49b-a5fa-486e-8a88-0230ade44de8 | Address Redacted | | | | |
| 0f6d2546-250a-4b80-a057-c3d88105cf6b | Address Redacted | | | | |
| 0f6d28d0-4925-412c-b1fc-c3ce5fda9b1b | Address Redacted | | | | |
| 0f6d2a04-4d85-4594-9066-ccd766271251 | Address Redacted | | | | |
| 0f6d2fed-1077-4ba1-9411-88f6923215c7 | Address Redacted | | | | |
| 0f6d4a2d-ec44-41db-812f-bbcf682fe023 | Address Redacted | | | | |
| 0f6d59ed-5d49-4147-bcde-bb2e4c3291b3 | Address Redacted | | | | |
| 0f6d83b5-5559-4862-9f06-713063ee7a07 | Address Redacted | | | | |
| 0f6dbc1a-d4ad-49d9-8c95-914c5301be64 | Address Redacted | | | | |
| 0f6dc251-2962-4f00-b198-f2553943dcd4 | Address Redacted | | | | |
| 0f6de4aa-c5fe-4020-80d3-199e4aca92fc | Address Redacted | | | | |
| 0f6dea52-4393-4bd5-a361-179c78009f92 | Address Redacted | | | | |
| 0f6debe4-89c9-40f1-b38d-c3a4785ffc99 | Address Redacted | | | | |
| 0f6e0661-c912-4363-a3a6-ec3c8d4b730a | Address Redacted | | | | |
| 0f6e1e08-7059-43cf-98e3-26ea9c716ce2 | Address Redacted | | | | |
| 0f6e331f-758a-462e-a182-2facf80fa6a8 | Address Redacted | | | | |
| 0f6e45d4-4bc0-4c29-8de8-e8564618b246 | Address Redacted | | | | |
| 0f6e9620-51f5-4046-995e-4be621e1f0a9 | Address Redacted | | | | |
| 0f6eb6e7-5c0e-4cee-ad59-0cde5d3fc686 | Address Redacted | | | | |
| 0f6ec616-babd-40bf-bb44-fa01ed48cb83 | Address Redacted | | | | |
| 0f6eccbf-16df-436e-afe9-ca278e2b1fcb | Address Redacted | | | | |
| 0f6f037b-8e88-4eac-91cd-3d3b1a511521 | Address Redacted | | | | |
| 0f6f36f9-6601-45dd-b53f-841eaf9cf14C | Address Redacted | | | | |
| 0f6f4cdb-122f-41df-99ab-3251711fa6a2 | Address Redacted | | | | |
| 0f6f5276-bbbb-4382-9690-e86daa4c19c7 | Address Redacted | | | | |
| 0f6f7c6d-819f-40db-9682-4a747dedeee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f6f8691-14fd-46bb-9bcf-9809f2519319 | Address Redacted | | | | |
| 0f6fb85e-25bb-4c1a-b8e6-56f03f240307 | Address Redacted | | | | |
| 0f6fe54d-13c1-48d2-9291-e0f9c9cce5dc | Address Redacted | | | | |
| 0f6feed6-1287-4630-a13b-d822b10f5206 | Address Redacted | | | | |
| 0f70488f-a2f4-4533-91d6-7f832c76554C | Address Redacted | | | | |
| 0f7052af-8b2d-4370-9cdd-e0b758528e96 | Address Redacted | | | | |
| 0f707f0b-55fc-4975-9bfc-8fc8f7b00542 | Address Redacted | | | | |
| 0f7081bc-7fc1-42a2-9fb9-2ad9d38e5596 | Address Redacted | | | | |
| 0f708f38-8e96-41c0-ac1e-eb91d7bee926 | Address Redacted | | | | |
| 0f709df3-bc18-423e-bfda-a98534f60475 | Address Redacted | | | | |
| 0f70e1af-a4a5-4202-bda0-234c048c882C | Address Redacted | | | | |
| 0f71153a-b2b5-45cb-9390-f3c955c1746d | Address Redacted | | | | |
| 0f711f80-f83f-4307-b072-aad821859332 | Address Redacted | | | | |
| 0f7122e7-89a0-49cf-b6b9-9d51c7819702 | Address Redacted | | | | |
| 0f717190-77af-4089-aee7-00bbf8836d11 | Address Redacted | | | | |
| 0f717340-9756-4b33-988d-67c34695a529 | Address Redacted | | | | |
| 0f71d557-c2f7-414e-9942-20ec0ddbe94f | Address Redacted | | | | |
| 0f7209b6-d199-4313-9a63-12b0713d84a4 | Address Redacted | | | | |
| 0f7226ef-be41-47d0-8343-0548bda8fb7b | Address Redacted | | | | |
| 0f72323c-8254-4859-9bff-5e0c6759f499 | Address Redacted | | | | |
| 0f7233b6-7f11-4b4a-9bf1-fc1a649a71db | Address Redacted | | | | |
| 0f727d87-5cca-4748-873d-0ca09dcea75a | Address Redacted | | | | |
| 0f72b04f-3d4f-4bb3-83e5-9af7c935fc9e | Address Redacted | | | | |
| 0f72c4bb-a742-4832-b676-a5c634fb1061 | Address Redacted | | | | |
| 0f72cfc4-8040-42b5-bf48-b5278bd11129 | Address Redacted | | | | |
| 0f72d59d-412e-4cc0-aea2-df430d928913 | Address Redacted | | | | |
| 0f72d9f3-2662-4e5d-aa26-86c57ee03466 | Address Redacted | | | | |
| 0f72ef02-ff65-4f47-afee-a105a9ce28b5 | Address Redacted | | | | |
| 0f730f9c-2803-4300-98eb-1d0b7950139c | Address Redacted | | | | |
| 0f7323d7-e89f-4dd1-8862-795f335d7ce2 | Address Redacted | | | | |
| 0f733673-7586-4400-a38c-5270841ef029 | Address Redacted | | | | |
| 0f7360ff-acc2-42e5-8c55-9110bb01041d | Address Redacted | | | | |
| 0f736ec6-5981-4bcb-b970-f96980f0124a | Address Redacted | | | | |
| 0f73791a-7a80-4391-8afc-ae67007fad8£ | Address Redacted | | | | |
| 0f73d675-7c17-4120-8dbe-a2e1c64ef1d6 | Address Redacted | | | | |
| 0f7413e3-6c97-4021-a21d-448eafbb8b4b | Address Redacted | | | | |
| 0f741df2-5122-4ccc-9abe-989fb685289c | Address Redacted | | | | |
| 0f74340c-44d9-4b6b-b2e4-b7a6d416b036 | Address Redacted | | | | |
| 0f744819-b5a7-40f6-a591-2ab74b82f87€ | Address Redacted | | | | |
| 0f745b93-e2ae-4b97-b8e7-925196109886 | Address Redacted | | | | |
| 0f7465c7-89b4-4401-8c23-2e8b11dffc98 | Address Redacted | | | | |
| 0f74693e-4edb-4d29-bc33-9914b306a990 | Address Redacted | | | | |
| 0f7487ac-ac0f-4cc6-ac0f-5e02026ba29£ | Address Redacted | | | | |
| 0f749e30-0f2e-43fe-8404-e4c50ff03b95 | Address Redacted | | | | |
| 0f74dc1c-8ff2-430d-892e-8a72b930052c | Address Redacted | | | | |
| 0f75370f-0b15-4570-a251-6ea773b66a6£ | Address Redacted | | | | |
| 0f75427e-ef4c-40eb-8fe3-d46ea71139ea | Address Redacted | | | | |
| 0f755743-a2e1-480c-8a1d-19c857fb0b14 | Address Redacted | | | | |
| 0f755766-ab58-40fe-b34d-f2fbd56f0b6c | Address Redacted | | | | |
| 0f759a91-cd17-4820-abde-3e2ef025cb1d | Address Redacted | | | | |
| 0f75b0c1-1936-481b-82b9-b142836bd559 | Address Redacted | | | | |
| 0f75eda3-7fac-47f3-b979-3dcd5bb6ccbd | Address Redacted | | | | |
| 0f7610de-1a7a-415c-9f21-22500a97a0c4 | Address Redacted | Page 618 of 10184 | | | |
| 0f76248a-6eb4-438c-93f1-9d39ee895e13 | Address Redacted | | | | |
| 0f768607-d84e-463b-abda-95459cc9927b | Address Redacted | | | | |
| 0f769023-8559-4f6f-8176-9728ddaad1bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0f76ab09-e213-40e8-b34c-87f41d712426 | Address Redacted | | | | |
| 0f76b6e3-b453-4e56-8599-1699699d4472 | Address Redacted | | | | |
| 0f76c903-6bc8-4a6a-81f1-fcefddd5f274 | Address Redacted | | | | |
| 0f6dbab-d8a2-44fa-b2b1-dee284d2d56e | Address Redacted | | | | |
| 0f7709d5-54a9-42aa-897a-e4fde2d7fa85 | Address Redacted | | | | |
| 0f7444d-fa6b-49e6-9974-8854f3a77a4e | Address Redacted | | | | |
| 0f775c89-97c0-4b50-ae05-01c5745b969a | Address Redacted | | | | |
| 0f77671c-f1d8-4b92-8b41-4951d98aea0f | Address Redacted | | | | |
| 0f77a29d-1cdf-4331-967b-ea4787ec8287 | Address Redacted | | | | |
| 0f77cc1d-5460-43da-95e4-c32759d362ca | Address Redacted | | | | |
| 0f77ea57-daae-4c1f-82f1-e496dd9c539d | Address Redacted | | | | |
| 0f77f934-6ef9-4062-aeff-8b92c5d017ac | Address Redacted | | | | |
| 0f780b6c-1e87-437c-8c53-f17d28275dc8 | Address Redacted | | | | |
| 0f784630-a30b-4d6d-8b27-53662d0c7305 | Address Redacted | | | | |
| 0f78577d-bf6d-4439-a853-20cefcd8b5a1 | Address Redacted | | | | |
| 0f786426-518a-4e9f-95a3-c57753a60a60 | Address Redacted | | | | |
| 0f786742-748b-4beb-8789-926fdcf5db99 | Address Redacted | | | | |
| 0f7874e4-4b08-4bc4-82f6-6002ab13e35d | Address Redacted | | | | |
| 0f787ca8-9c49-4be9-ae76-7e59a608886f | Address Redacted | | | | |
| 0f7891aa-d25b-494b-a0f8-e25ea781543c | Address Redacted | | | | |
| 0f78a3be-c9e6-497f-9167-525132a78fb4 | Address Redacted | | | | |
| 0f78b5b4-ed0c-4ba1-a6bc-43f760491e63 | Address Redacted | | | | |
| 0f791552-f971-4fe0-aa3c-50d6f34cce15 | Address Redacted | | | | |
| 0f791d6b-fec7-434a-b828-400cad59ba7b | Address Redacted | | | | |
| 0f792eb6-6374-4e14-b8e0-de2a2798f4f8 | Address Redacted | | | | |
| 0f797038-65ff-4700-a68b-21a9ccf795f7 | Address Redacted | | | | |
| 0f7971c5-ccf1-4b21-afe5-4bbaa1115bae | Address Redacted | | | | |
| 0f79733d-90dc-43e5-abae-8b274e5b2770 | Address Redacted | | | | |
| 0f7975db-b7f5-42fa-bced-141c419f2188 | Address Redacted | | | | |
| 0f798911-b77e-4064-becc-191403f2ec98 | Address Redacted | | | | |
| 0f79c11a-6ff9-4046-b244-004c89d52b01 | Address Redacted | | | | |
| 0f79e2e0-f5df-46ab-97f8-6bc2dda1a690 | Address Redacted | | | | |
| 0f7a0046-1693-474c-b66e-9802210bf29e | Address Redacted | | | | |
| 0f7a43ef-9d65-4be2-a71c-6648297e7d3e | Address Redacted | | | | |
| 0f7a51c8-6dfc-437b-b104-e71286edb0b2 | Address Redacted | | | | |
| 0f7a713d-e7f4-4a23-b2b0-f9ccd03d9512 | Address Redacted | | | | |
| 0f7acc94-1840-4025-8f55-20ed19259871 | Address Redacted | | | | |
| 0f7ada40-59ab-44f7-bbdd-17c1889016c5 | Address Redacted | | | | |
| 0f7adde5-852e-4e85-8d37-5d0636a41681 | Address Redacted | | | | |
| 0f7adfdb-12b7-4b15-94ce-4424a34aa6c8 | Address Redacted | | | | |
| 0f7b1f50-aa5c-4f45-acfe-9b610df3d481 | Address Redacted | | | | |
| 0f7b2dbc-6b13-4cc4-8c7c-f4310fafab34 | Address Redacted | | | | |
| 0f7b3b29-d80c-4dec-996c-70b08bfcd8f4 | Address Redacted | | | | |
| 0f7b7488-b21f-4038-852b-93d78107b5e6 | Address Redacted | | | | |
| 0f7bbfae-4292-4d0c-8de0-0a1f5a5faf0e | Address Redacted | | | | |
| 0f7bbfd6-d8f4-4931-81c9-26e8c14558a8 | Address Redacted | | | | |
| 0f7bcaf7-9773-44f8-aae2-ef3c2363ee07 | Address Redacted | | | | |
| 0f7bd412-7bf8-4c49-96ca-1a50f8b5ccc3 | Address Redacted | | | | |
| 0f7bda69-bea2-4cd8-a696-9e08c3a0ce4f | Address Redacted | | | | |
| 0f7bdc43-9505-4ff2-b377-ba413be3fa28 | Address Redacted | | | | |
| 0f7bfd96-b307-4d6d-9736-ac05747fd389 | Address Redacted | | | | |
| 0f7c0794-d42a-4bd8-913f-c2e26d72c319 | Address Redacted | | | | |
| 0f7c0798-bacd-451f-8aca-95e5230b5178 | Address Redacted | | | | |
| 0f7c1956-e2f6-4f44-bbee-3b9f79126ef7 | Address Redacted | | | | |
| 0f7c581d-0c62-4b54-af70-8a24b95ecbb0 | Address Redacted | | | | |
| 0f7cd17f-9a47-443f-a20d-ad666b85d550 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f7cf531-24cd-4ed4-aebd-40b01be5e0e8 | Address Redacted | | | | |
| 0f7d1532-26ad-4386-99b4-71273b26e07a | Address Redacted | | | | |
| 0f7d826a-76b0-4729-a5b6-5c636f68d868 | Address Redacted | | | | |
| 0f7dafb1-f421-4908-834e-03646ccc42f5 | Address Redacted | | | | |
| 0f7db29c-fd07-4d40-b3d3-c489b2d329e7 | Address Redacted | | | | |
| 0f7dbee7-42ce-4540-887b-4b8b6adc7d5b | Address Redacted | | | | |
| 0f7dc008-51f4-400c-ba3c-7d1aea198d04 | Address Redacted | | | | |
| 0f7dc1ce-ac19-4dda-b0d2-f93948ebfb39 | Address Redacted | | | | |
| 0f7de483-3038-4c77-864a-b190c390d5ae | Address Redacted | | | | |
| 0f7de535-c49c-455d-9a4d-a1069aa9799a | Address Redacted | | | | |
| 0f7dec13-fa69-4cb9-8557-f050c58044d8 | Address Redacted | | | | |
| 0f7def34-e0a2-4dc4-9f13-76b8fafae2f1 | Address Redacted | | | | |
| 0f7dfcd4-6efe-4ea7-b1cf-1ad5a7cfa23c | Address Redacted | | | | |
| 0f7e2804-70d2-4096-b035-f6a56519891c | Address Redacted | | | | |
| 0f7e432a-c431-43e7-9801-cd5d2c534d90 | Address Redacted | | | | |
| 0f7e6506-d6bd-4e1e-a97a-dc650ec6e1d1 | Address Redacted | | | | |
| 0f7e6657-2dec-4168-a528-e1e507e90c91 | Address Redacted | | | | |
| 0f7e68f8-d236-4b97-9903-f0197796d5d6 | Address Redacted | | | | |
| 0f7e72be-17ce-4d6b-8a84-5251b807d76a | Address Redacted | | | | |
| 0f7ebdc4-6acf-410c-916a-ad3bb0dcf569 | Address Redacted | | | | |
| 0f7ec788-966f-4cba-bf24-c42ae6fbbac0 | Address Redacted | | | | |
| 0f7ecd99-845c-4dc0-96b7-7888a78a188d | Address Redacted | | | | |
| 0f7ed4ff-0ee6-4c71-956a-30f387beb88f | Address Redacted | | | | |
| 0f7ee19e-3d97-49c4-9d59-39eaaca6c835 | Address Redacted | | | | |
| 0f7f2f56-faf2-45ad-8000-f9c878c37bf1 | Address Redacted | | | | |
| 0f7f3dac-50d7-4002-ab38-d1906cec182a | Address Redacted | | | | |
| 0f7f5ecb-30bd-4550-b8e6-e3b735c0db64 | Address Redacted | | | | |
| 0f7f6ecb-1e90-4e45-9cab-b2ea486fd10a | Address Redacted | | | | |
| 0f7f77e7-f83f-46cc-aa24-46f0a8169dfb | Address Redacted | | | | |
| 0f7f794f-8429-4c28-9cb9-970bd32195f0 | Address Redacted | | | | |
| 0f7f8aeb-8844-42a6-87b0-7778b7cf984f | Address Redacted | | | | |
| 0f7fc0a8-7675-4c1f-9b0e-b5f6714dc1b0 | Address Redacted | | | | |
| 0f7fd3a0-1e91-4c74-ac7b-27b02ef560f7 | Address Redacted | | | | |
| 0f7fec51-1f46-4ea4-8ea3-4f7530109fa6 | Address Redacted | | | | |
| 0f7fec69-e2b2-48c8-bd37-ab77aa3e13b7 | Address Redacted | | | | |
| 0f804b7a-abc4-4da2-93a8-ea23696986b0 | Address Redacted | | | | |
| 0f80792d-31b3-49d7-bdea-f03c94082cd3 | Address Redacted | | | | |
| 0f8091e8-f5d6-4679-8d36-70bba528d305 | Address Redacted | | | | |
| 0f809eb7-cdc5-4f8d-8f73-6ce319ebc52b | Address Redacted | | | | |
| 0f80a063-fa8b-45c2-a4ae-440f87c56173 | Address Redacted | | | | |
| 0f80b346-3131-4778-941e-4b780c668f0c | Address Redacted | | | | |
| 0f80bddc-f944-4a3a-b80f-27ba6c3e32d1 | Address Redacted | | | | |
| 0f80ce14-3417-4113-ac74-e2cc04201fd1 | Address Redacted | | | | |
| 0f80cf4f-c2bd-4e6a-a0e6-e9ba54650281 | Address Redacted | | | | |
| 0f80d148-0a23-4b4e-b5d7-51263d8c6f54 | Address Redacted | | | | |
| 0f80d727-05ec-4c26-845d-de91823ac75b | Address Redacted | | | | |
| 0f80e24a-e19c-498c-ab3b-9380558677c5 | Address Redacted | | | | |
| 0f810095-e1f8-4732-bb2f-920cb9490ee7 | Address Redacted | | | | |
| 0f812bcc-1baa-4d4f-9ea9-25601de3b9c0 | Address Redacted | | | | |
| 0f813dc9-8458-4607-a1c2-b1de4ea319ff | Address Redacted | | | | |
| 0f8148f2-dc4b-4e0e-a1d9-c34b3cf6e420 | Address Redacted | | | | |
| 0f81556c-edbd-4a0a-8eb7-6aac6d73a544 | Address Redacted | | | | |
| 0f81577b-53bb-4171-a21a-16d2fc3b53ba | Address Redacted | Page 620 of 10184 | | | |
| 0f815e36-260a-4e6a-8310-f991b75c867f | Address Redacted | | | | |
| 0f816574-6d0a-4c51-a5d8-04d31144190e | Address Redacted | | | | |
| 0f81bee7-2a5b-48c8-9af8-7eb51d5044c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f81cbb3-19e1-4a4a-87b6-68d6dbf371a5 | Address Redacted | | | | |
| 0f81e4ca-4252-4d96-8436-55e7b693507c | Address Redacted | | | | |
| 0f8214b8-e9bb-4bad-8b86-bf6644b5f815 | Address Redacted | | | | |
| 0f821921-959f-4957-b2c5-30786623c83c | Address Redacted | | | | |
| 0f8245f6-252d-4ad7-a37f-54a7d71c3774 | Address Redacted | | | | |
| 0f824817-0588-4f84-9615-ecff85a7e29b | Address Redacted | | | | |
| 0f827133-a182-4497-bad4-12bbee05ef52 | Address Redacted | | | | |
| 0f82887f-442f-4e0a-95d9-efe82ab1a85f | Address Redacted | | | | |
| 0f829b91-8e23-4410-82fd-3cf680090729 | Address Redacted | | | | |
| 0f82f501-ece3-4a9a-9016-eda37b110c2e | Address Redacted | | | | |
| 0f82fead-ab26-4723-b9a5-253fb71d31ae | Address Redacted | | | | |
| 0f830ca2-e12e-4e06-aae7-e461bb7d26c1 | Address Redacted | | | | |
| 0f839167-e973-4870-8175-6caf9b267dea | Address Redacted | | | | |
| 0f83acac-edf7-4023-8f77-7aed9dd4c4df | Address Redacted | | | | |
| 0f83b3fc-cd3f-46cc-87c3-21a7047c5d41 | Address Redacted | | | | |
| 0f83d959-d0d3-40dd-8d80-c34b1d8eae09 | Address Redacted | | | | |
| 0f83dcac-7415-4d33-807f-dfb327d79daf | Address Redacted | | | | |
| 0f83e4b9-6994-4bcd-bd10-468c049158a8 | Address Redacted | | | | |
| 0f83e513-52c6-4521-85bd-244348a04b7c | Address Redacted | | | | |
| 0f84670b-4812-4002-a2f8-777de32d2a07 | Address Redacted | | | | |
| 0f847f3e-ade8-4f02-9f9e-226ffd834889 | Address Redacted | | | | |
| 0f84854c-b4d2-4b46-b1eb-6cf17baaf19a | Address Redacted | | | | |
| 0f84ad73-c276-48ed-a201-8d8eddcb10ad | Address Redacted | | | | |
| 0f84aea7-c54f-40ac-97d5-ecf1d4886c5a | Address Redacted | | | | |
| 0f84bd32-9092-4b47-9271-bdd6065abce4 | Address Redacted | | | | |
| 0f84d32b-c88c-4f41-bd03-a36de38e4bdd | Address Redacted | | | | |
| 0f84fc40-785d-4c9c-aa21-fba1981fd88c | Address Redacted | | | | |
| 0f851082-4581-401a-a1c2-03ef5e19f2c7 | Address Redacted | | | | |
| 0f85532b-2b19-4d74-9a21-fee2fab2f9a4 | Address Redacted | | | | |
| 0f859b5b-7bec-447f-ba2a-2f59673d8041 | Address Redacted | | | | |
| 0f85c890-bdd3-4a72-8af6-9bf0ac9d136d | Address Redacted | | | | |
| 0f866153-ffd9-4880-9241-998cdf754481 | Address Redacted | | | | |
| 0f868879-0630-4595-a12f-ddc69f57a192 | Address Redacted | | | | |
| 0f8693e0-c809-4493-9f24-9c31ca75361b | Address Redacted | | | | |
| 0f8694c6-2196-45ad-9801-6cdf3262fee0 | Address Redacted | | | | |
| 0f86be81-28ad-4732-9b56-16447d8a07ea | Address Redacted | | | | |
| 0f86e990-baf4-475d-bb4e-7f85b7299b7b | Address Redacted | | | | |
| 0f8732f3-72d4-4041-abdc-7b20b2a35c75 | Address Redacted | | | | |
| 0f87348c-3954-4434-bd18-d4aab67d1d44 | Address Redacted | | | | |
| 0f87411e-58c4-4451-9df4-087525ef3e6e | Address Redacted | | | | |
| 0f875825-4107-479d-8212-7208ad62e677 | Address Redacted | | | | |
| 0f87671c-e61e-4ff5-a94c-b2f0db7ddd65 | Address Redacted | | | | |
| 0f876811-f85e-4a85-b60b-b265301f0707 | Address Redacted | | | | |
| 0f879473-a14b-4eab-8a97-70281d26283a | Address Redacted | | | | |
| 0f87aed0-44ba-46c4-bcb1-b639c38d4153 | Address Redacted | | | | |
| 0f87b61d-45ba-4c5b-9dd6-8495ae818175 | Address Redacted | | | | |
| 0f87c678-31bb-4413-856d-457e4e8850cc | Address Redacted | | | | |
| 0f87c7b0-871e-49df-9eb5-0f3278030e8d | Address Redacted | | | | |
| 0f87d131-cd25-4c7d-b94a-23d230118695 | Address Redacted | | | | |
| 0f88365f-f7ee-4917-acc7-41bd5bb57baa | Address Redacted | | | | |
| 0f88612c-c87c-429b-80ae-1df62fcff6ed | Address Redacted | | | | |
| 0f88be0c-057e-4be4-ad3f-c2b6c397ba5f | Address Redacted | | | | |
| 0f88c013-1d56-4289-9de7-f5431a7ec230 | Address Redacted | | | | |
| 0f88d3cd-c25a-40ca-8e66-2543456003c1 | Address Redacted | | | | |
| 0f88f0ca-c8ee-4fcf-9c2b-7105e6b62797 | Address Redacted | | | | |
| 0f890a58-a16f-4fc2-984f-563eba524677 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f891157-fa8e-4069-83e5-9394cb388b3e | Address Redacted | | | | |
| 0f8a2629-9d0a-43d0-83ef-6e97d0678d11 | Address Redacted | | | | |
| 0f8ab0b4-1be3-4209-b320-c99b56a2e825 | Address Redacted | | | | |
| 0f8ad59f-670f-4e2b-91b6-9d16317cee30 | Address Redacted | | | | |
| 0f8ad047-47a6-46e3-aafd-48bd29d0f78a | Address Redacted | | | | |
| 0f8aec46-1e56-4ee5-b9af-644e8c9cc596 | Address Redacted | | | | |
| 0f8b491f-68cc-4c79-af5e-2966c2906a97 | Address Redacted | | | | |
| 0f8b5833-3440-4d81-906c-213f1c27fe43 | Address Redacted | | | | |
| 0f8b8f53-50d0-406d-a873-654a3fc05b84 | Address Redacted | | | | |
| 0f8b937f-1145-479d-b02f-0f973dc94513 | Address Redacted | | | | |
| 0f8ba381-1014-43d8-ac43-3b04292544ac | Address Redacted | | | | |
| 0f8bcdd3-f893-466f-888e-c56a49bcfdcd | Address Redacted | | | | |
| 0f8be47d-d606-4598-bddd-47bd61fd2a59 | Address Redacted | | | | |
| 0f8c5cad-8daf-43d5-bca1-5ce63af27757 | Address Redacted | | | | |
| 0f8c6441-cd59-433c-a73d-a1047e82501c | Address Redacted | | | | |
| 0f8c809a-40b3-4f5d-b37d-9a2a2e44e72e | Address Redacted | | | | |
| 0f8c80f9-63e7-46a0-82e4-4a3819d5f741 | Address Redacted | | | | |
| 0f8c824f-5852-4833-83c0-50d40211135 | Address Redacted | | | | |
| 0f8c8e48-01a9-44b4-a319-2689becb4beb | Address Redacted | | | | |
| 0f8ce0ac-2aca-4d44-bcad-e48bf352e9c3 | Address Redacted | | | | |
| 0f8d231d-e382-4911-a71a-4bf4cd882eb0 | Address Redacted | | | | |
| 0f8d616b-9ec9-4926-8f15-1ca9f0cfa7b3 | Address Redacted | | | | |
| 0f8d6873-6699-42c7-9cc4-b9ddc75eb7ca | Address Redacted | | | | |
| 0f8d764c-ca93-4af2-988f-2aabe26a1279 | Address Redacted | | | | |
| 0f8d7b4f-3a60-4d5d-85df-c4c73ba48f43 | Address Redacted | | | | |
| 0f8d891a-a3fb-49bf-a9a1-219ea695e2a | Address Redacted | | | | |
| 0f8d9705-baf8-41f5-bd67-1b2d1d760f21 | Address Redacted | | | | |
| 0f8d9974-a3a2-4127-9f70-28dcdaaf221C | Address Redacted | | | | |
| 0f8d9ad8-28cc-4a04-89d9-65681f8a45b3 | Address Redacted | | | | |
| 0f8d9b63-d0b1-43d9-ae2e-47ef0e8473d2 | Address Redacted | | | | |
| 0f8ddcd0-0d21-4083-8e59-a5ad0ada016C | Address Redacted | | | | |
| 0f8e2a6a-d731-4ee2-86d7-ba8a4ece9bb4 | Address Redacted | | | | |
| 0f8e3c3e-3b60-4717-bc52-f6fce40cd16c | Address Redacted | | | | |
| 0f8e6276-ccf6-4523-a26f-481a04eeb0c1 | Address Redacted | | | | |
| 0f8e65e8-b3b5-4d3d-a627-e2a2419e645f | Address Redacted | | | | |
| 0f8e739f-a8c3-4ce6-967e-34b2a0049533 | Address Redacted | | | | |
| 0f8e7800-bd1a-4a13-92ed-49b767fabad1 | Address Redacted | | | | |
| 0f8e9feb-93ff-4a29-8517-8d77472af361 | Address Redacted | | | | |
| 0f8eef58-9f82-4112-9bef-c3f297354f43 | Address Redacted | | | | |
| 0f8ef867-af0c-428e-bb8f-e023dd33d4b6 | Address Redacted | | | | |
| 0f8f08d8-b1f9-40a1-a616-9089abc86667 | Address Redacted | | | | |
| 0f8f1c89-9c8d-42e8-ab18-20a794636864 | Address Redacted | | | | |
| 0f8f1d9f-45e0-450a-ade5-678b7707619b | Address Redacted | | | | |
| 0f8f2360-6cc3-4313-9fea-5efd5193dd9e | Address Redacted | | | | |
| 0f8f253c-6b60-4871-91fc-321959397d07 | Address Redacted | | | | |
| 0f8f5539-8377-40d4-9368-b6bf5ee1bfa8 | Address Redacted | | | | |
| 0f8f5d16-a480-40cc-95c7-268aef35d489 | Address Redacted | | | | |
| 0f8ff22d-4fbe-4fda-9052-0718e5559d56 | Address Redacted | | | | |
| 0f8ff6c5-d222-4d74-ac5c-e312d5a16829 | Address Redacted | | | | |
| 0f90178d-9958-41f9-af0d-b352cb1bf365 | Address Redacted | | | | |
| 0f90179c-9523-441e-8b4d-f651ab201ece | Address Redacted | | | | |
| 0f901da0-e91c-4139-b677-c2e0fe07655c | Address Redacted | | | | |
| 0f901f03-0b83-43f5-aa37-1215fc9fe3ac | Address Redacted | | | | |
| 0f906457-4ba5-468e-a7fa-7d4d9ccc9d0b | Address Redacted | | | | |
| 0f9076dc-2bc9-4b22-85a9-95e84ece3f48 | Address Redacted | | | | |
| 0f907b13-e8a7-4efd-8ab0-6255997bdf8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f907fc4-40a1-4a11-b179-73d082c4fd32 | Address Redacted | | | | |
| 0f90f6ea-5e94-4fcf-983e-659e89dabaa3 | Address Redacted | | | | |
| 0f911852-1b67-4d85-b3b0-458d55b82891 | Address Redacted | | | | |
| 0f9132c4-40fb-46db-acfe-8d377eb809ea | Address Redacted | | | | |
| 0f91eebd-dff5-40df-8275-e4d77f9f01fa | Address Redacted | | | | |
| 0f91f418-3a77-409d-92a2-3eb31ec6a9ee | Address Redacted | | | | |
| 0f9244bb-f0a3-43a4-afd4-f0a59ba9cc1d | Address Redacted | | | | |
| 0f924545-6a1c-4da4-8add-1c56b9844a3e | Address Redacted | | | | |
| 0f925e9e-1d42-489e-ba2d-f20a5fc88c3b | Address Redacted | | | | |
| 0f92603c-5d10-4c6e-a392-594b93d722c8 | Address Redacted | | | | |
| 0f926a5a-adb6-4f17-9627-7a0a7d32ba12 | Address Redacted | | | | |
| 0f9273b9-2fc4-4a36-8f20-4a16b4d26d7a | Address Redacted | | | | |
| 0f927541-c8eb-4561-808c-4198e65fbf19 | Address Redacted | | | | |
| 0f92a64e-b3f8-4aae-8fee-e8e1c4b98fb0 | Address Redacted | | | | |
| 0f92e6a7-3fbc-4120-bf53-8aab0609f2fa | Address Redacted | | | | |
| 0f92fef9-a7ff-42c3-a46a-634030e72ad3 | Address Redacted | | | | |
| 0f930cb9-08d0-4b02-958d-b089f20f5bb5 | Address Redacted | | | | |
| 0f930f61-9ff8-498c-b8f7-85f0a39dbe1e | Address Redacted | | | | |
| 0f931281-122d-4ba7-a26d-e88179277163 | Address Redacted | | | | |
| 0f9329be-56f6-4b49-8060-80aeb0ee7b4d | Address Redacted | | | | |
| 0f933fd1-4338-45b7-af81-71ce8cb7ef47 | Address Redacted | | | | |
| 0f93506d-4324-418e-bc14-0086a73e226d | Address Redacted | | | | |
| 0f936e7b-fb8c-431e-bc50-864169578c3b | Address Redacted | | | | |
| 0f93829d-eb5a-41b5-b655-1f502323f665 | Address Redacted | | | | |
| 0f938894-2eed-48ce-b8aa-765280620345 | Address Redacted | | | | |
| 0f93ce44-5a7a-4d78-aab1-ddaf02adfd7! | Address Redacted | | | | |
| 0f93de12-5695-4999-b79e-d38e092babf4 | Address Redacted | | | | |
| 0f93f2c2-964e-477a-a20e-8051b6bce5b4 | Address Redacted | | | | |
| 0f940bd0-c221-4d80-af79-4cf9fcd71fc4 | Address Redacted | | | | |
| 0f940cc9-3cf1-4acd-b740-7b190937d5e8 | Address Redacted | | | | |
| 0f9410c5-9e4d-41d5-8292-c409245249c0 | Address Redacted | | | | |
| 0f9413be-2bfa-4c36-a544-26c3ab00848§ | Address Redacted | | | | |
| 0f941619-409b-4ed9-8fa3-b01de8529bd6 | Address Redacted | | | | |
| 0f9431b1-0339-41d2-ae11-f6cc7ccbcb17 | Address Redacted | | | | |
| 0f944149-c53e-41e6-92dc-63f97bc383e0 | Address Redacted | | | | |
| 0f944b69-c3e5-4d2d-a557-bd95e09d8ef4 | Address Redacted | | | | |
| 0f945e2e-4c28-41ff-b265-f60396ec2a97 | Address Redacted | | | | |
| 0f947bf9-fd5a-4796-a584-54f039383c9c | Address Redacted | | | | |
| 0f948219-f351-43fc-ae6c-8e3611f9802€ | Address Redacted | | | | |
| 0f94c539-1243-4137-87ef-b0c306e5eb7d | Address Redacted | | | | |
| 0f94df5a-47d9-4bbd-83f1-5245f8766369 | Address Redacted | | | | |
| 0f94faac-a721-4944-915a-bbcfbaac486! | Address Redacted | | | | |
| 0f94fc1a-5b0d-4b6b-900d-6b01a08a6271 | Address Redacted | | | | |
| 0f952495-8562-4a2a-8a7f-d8f2c571e86C | Address Redacted | | | | |
| 0f95310d-166b-4364-b806-3c69b16a0209 | Address Redacted | | | | |
| 0f955770-05e5-4916-9a6c-7330ef12f5c3 | Address Redacted | | | | |
| 0f95883b-7904-4bbb-b352-5e293ea3ea19 | Address Redacted | | | | |
| 0f959124-931d-4091-8647-c9374f9a0837 | Address Redacted | | | | |
| 0f95cf5c-3253-4a0f-be48-b3a59e0f0a2b | Address Redacted | | | | |
| 0f9604f3-9fdb-43bd-b113-e8ed45fd89ce | Address Redacted | | | | |
| 0f9625ac-7ed8-42c4-8050-7ec8a947a83e | Address Redacted | | | | |
| 0f96513b-8237-44f6-8724-f2f8b77407fc | Address Redacted | | | | |
| 0f9674bf-3471-4ebb-b867-49879f388c7b | Address Redacted | | | | |
| 0f967612-4731-4c60-82e3-deb777fe34f1 | Address Redacted | | | | |
| 0f96a441-84a8-4455-8429-f4541f86b13e | Address Redacted | | | | |
| 0f96adca-b594-477c-92ba-b32825a08e98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f96b351-459d-4b7b-9ee6-9829150a838e | Address Redacted | | | | |
| 0f96b85b-f5e0-4e12-9e8c-90f0cadcc770 | Address Redacted | | | | |
| 0f96c3ed-1d14-41da-9ab0-2785eb85eb8d | Address Redacted | | | | |
| 0f96f7ea-42a3-4532-9ffd-e4ae4d8f6214 | Address Redacted | | | | |
| 0f9719dc-7020-441f-b864-3df0af64b210 | Address Redacted | | | | |
| 0f974212-22a4-4c37-9836-734aae5e11c4 | Address Redacted | | | | |
| 0f97589e-37fb-4c3f-b01d-f8a81bc0fb5c | Address Redacted | | | | |
| 0f97b46a-e2a0-4c4e-a744-0aecd2f9107d | Address Redacted | | | | |
| 0f97c19c-4396-4ce9-b425-323198e9465e | Address Redacted | | | | |
| 0f97c6be-1048-4e63-9ce8-6a2a9bf412e1 | Address Redacted | | | | |
| 0f97e1be-d463-40a5-848f-55c48de3d0b3 | Address Redacted | | | | |
| 0f9821c5-8713-4f13-a649-30edbac1d3a1 | Address Redacted | | | | |
| 0f9821e7-d701-44c9-92be-5eb41b44ae8d | Address Redacted | | | | |
| 0f9866a9-a236-4142-b522-b4cb1d8ce65c | Address Redacted | | | | |
| 0f9889e4-848a-42f5-b7ef-9a351d99c3b8 | Address Redacted | | | | |
| 0f9899a3-7553-4ed3-9ab2-9719be66d233 | Address Redacted | | | | |
| 0f98a318-2f73-48cf-acdd-d2dc8b4df531 | Address Redacted | | | | |
| 0f98abd3-7802-435b-a20f-c8ed01736bb9 | Address Redacted | | | | |
| 0f98c631-2443-4b3d-932a-bc5b03c60ac5 | Address Redacted | | | | |
| 0f994b7c-759b-4703-83f2-828633113fdc | Address Redacted | | | | |
| 0f9951e8-b060-4d91-bf10-58768e9ef38C | Address Redacted | | | | |
| 0f997a69-6392-476e-9b70-4442b868d055 | Address Redacted | | | | |
| 0f998994-cfa6-4a9c-a9f9-54e026ef82ca | Address Redacted | | | | |
| 0f99bf16-8f35-48b6-84cc-35794d789252 | Address Redacted | | | | |
| 0f99ef3e-0a6b-4eb7-a9b3-84efd6d903a4 | Address Redacted | | | | |
| 0f99f0fa-df73-4b73-a0f9-c5b1d6819c0c | Address Redacted | | | | |
| 0f99f679-19f8-4d4a-8ffe-acd64095d7df | Address Redacted | | | | |
| 0f99f738-2aaa-4cf1-abe7-96c668c206f8 | Address Redacted | | | | |
| 0f99fa37-c2d5-43d2-9288-da98f62b9506 | Address Redacted | | | | |
| 0f9a1b88-38d1-4a49-9ba2-c0df62e0ba14 | Address Redacted | | | | |
| 0f9a381a-7506-41c5-b90d-a01069a311da | Address Redacted | | | | |
| 0f9a72b4-99e1-4d51-85b0-d587daa0cd34 | Address Redacted | | | | |
| 0f9a7685-96d2-4717-9732-dba4ae3903ae | Address Redacted | | | | |
| 0f9adf51-98d6-4c0d-977c-00c579f7b7a2 | Address Redacted | | | | |
| 0f9b0aa7-942e-41fa-988f-fe3838d8975b | Address Redacted | | | | |
| 0f9b25e3-6068-423d-88d0-a2df97d6383C | Address Redacted | | | | |
| 0f9b6770-1815-40d3-9dc0-85a55160bcef | Address Redacted | | | | |
| 0f9b6d63-b7b3-45e4-8725-544cddf29ce2 | Address Redacted | | | | |
| 0f9bae8a-e7f0-47fa-b92a-8d543be65c73 | Address Redacted | | | | |
| 0f9bcd35-dfc0-46e5-98f9-94d8e83d4eba | Address Redacted | | | | |
| 0f9be72d-1b5f-4ac8-9a65-b0d9e0340806 | Address Redacted | | | | |
| 0f9bf50b-6b13-4c5b-8564-9b7b1161f41a | Address Redacted | | | | |
| 0f9bf753-b31e-42fc-83d1-784423b606d4 | Address Redacted | | | | |
| 0f9c1510-28ca-47c6-9a1e-a54e4b0b177e | Address Redacted | | | | |
| 0f9c625a-c25b-43f3-9a97-b1a44016e121 | Address Redacted | | | | |
| 0f9c696b-c755-4ab5-be97-424c2d052d62 | Address Redacted | | | | |
| 0f9c6c32-dc12-4832-be47-3efc74c62ab7 | Address Redacted | | | | |
| 0f9c7038-0b0b-48ac-83dd-6d765faaf054 | Address Redacted | | | | |
| 0f9c9370-06e4-43c7-8a68-46c1e215795f | Address Redacted | | | | |
| 0f9cb93d-6095-452e-adb0-becccb5aa1a6 | Address Redacted | | | | |
| 0f9cfff7-d24d-4bc1-abf4-0459d62d12be | Address Redacted | | | | |
| 0f9d0f6e-6b56-4779-b699-1ff00ccff40a | Address Redacted | | | | |
| 0f9d1360-92b2-463b-91d6-5229d50d8c61 | Address Redacted | | | | |
| 0f9d567d-dbff-4562-9525-9986691d5d8e | Address Redacted | | | | |
| 0f9dbb56-7394-4b77-a25f-527102a828da | Address Redacted | | | | |
| 0f9dd831-b412-4a2e-a5a0-19cb2f7a4c51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0f9e2141-f686-4250-9c0e-b20aab7230b6 | Address Redacted | | | | |
| 0f9e4ad5-bcaa-4a92-8404-1b8f5875040a | Address Redacted | | | | |
| 0f9e4f05-48c4-45f5-a4a8-aa4a076d00a8 | Address Redacted | | | | |
| 0f9e5b19-36b0-43f8-abf4-44cf2a72ff81 | Address Redacted | | | | |
| 0f9e5e9f-f9f6-4c10-a30e-d9038e0bfbe6 | Address Redacted | | | | |
| 0f9e626a-e6ce-4299-93c4-ad9d5591c01a | Address Redacted | | | | |
| 0f9e6f99-8015-42c6-9297-eb0ef2122abb | Address Redacted | | | | |
| 0f9e8eb8-29c4-4314-82f7-96f93cc1f08b | Address Redacted | | | | |
| 0f9e9e07-9470-410d-9e27-530e9593bd60 | Address Redacted | | | | |
| 0f9eacd5-9605-4207-a8e6-fe303f1e7cf2 | Address Redacted | | | | |
| 0f9ec67e-3e96-40f5-909f-5418b3145c0a | Address Redacted | | | | |
| 0f9eee72-2b09-4642-9dfc-dc97ec7fa1db | Address Redacted | | | | |
| 0f9f6bb9-4db0-4538-a8f0-ff59728a7d84 | Address Redacted | | | | |
| 0f9f6d95-21cd-44d2-9f27-59b24ac31bdb | Address Redacted | | | | |
| 0f9f785b-3432-4dcd-a5a0-97885d89565f | Address Redacted | | | | |
| 0f9f85bc-6ba5-4ed1-a16b-2d2aedb8311c | Address Redacted | | | | |
| 0f9f88f2-9193-4adc-b575-e1ca8cb57b7e | Address Redacted | | | | |
| 0f9fb124-94aa-4343-a320-8347fd8dd66c | Address Redacted | | | | |
| 0f9fb3ef-f43b-4ef7-9506-0bb1ceb43673 | Address Redacted | | | | |
| 0f9fbcdb-4e69-414e-bb9f-6ad259bd3e72 | Address Redacted | | | | |
| 0f9fd07e-0f3d-4849-a4d1-0f4965b1d784 | Address Redacted | | | | |
| 0f9feab9-1cbc-47a6-be8a-94a18bdeb123 | Address Redacted | | | | |
| 0fa003f1-29c9-42f6-8780-1c3cdfcd8bcf | Address Redacted | | | | |
| 0fa015b2-60cc-4616-924a-5a8fbbc9c554 | Address Redacted | | | | |
| 0fa01f27-d723-45f6-8220-8ff97f803047 | Address Redacted | | | | |
| 0fa02ed5-6a26-4a38-9af0-0cabb9c7c03a | Address Redacted | | | | |
| 0fa02ff5-e31d-4d16-9a4b-c395eee27f33 | Address Redacted | | | | |
| 0fa03f7e-3fe4-40e6-8d06-204b582639a2 | Address Redacted | | | | |
| 0fa0592b-9b0e-4b42-95a9-01999559e057 | Address Redacted | | | | |
| 0fa05c9c-c282-4388-b7ba-961e00032414 | Address Redacted | | | | |
| 0fa06f02-8aa4-4bea-8c9e-ba9438064d8a | Address Redacted | | | | |
| 0fa07c2f-d70e-4ad4-9990-0e408e167d06 | Address Redacted | | | | |
| 0fa0876f-d644-4f9c-939e-1d6d4b8d4a85 | Address Redacted | | | | |
| 0fa09dc4-5cff-4a2a-9738-6d19f67e87ce | Address Redacted | | | | |
| 0fa0cb83-a42f-415b-80cc-19e62b06148b | Address Redacted | | | | |
| 0fa0d66f-1b91-464b-8640-b3320712c64d | Address Redacted | | | | |
| 0fa0f24f-4119-485a-82f4-d723a1c3e61c | Address Redacted | | | | |
| 0fa14843-fa74-4d82-8a5f-bbb7cd79539f | Address Redacted | | | | |
| 0fa18f89-f796-41bd-a671-205720a1537e | Address Redacted | | | | |
| 0fa1a2f7-2527-4803-b105-bd1bec2bb644 | Address Redacted | | | | |
| 0fa1ab09-a833-4006-a7fd-86ae4cf54811 | Address Redacted | | | | |
| 0fa1cf33-5069-405b-a0e9-a21acfe9855a | Address Redacted | | | | |
| 0fa1e721-765b-4988-9711-23d53029ac13 | Address Redacted | | | | |
| 0fa21e97-42c6-46a8-aade-d981277b4b61 | Address Redacted | | | | |
| 0fa22cdd-0167-4938-b694-f6fd86156f97 | Address Redacted | | | | |
| 0fa2420a-997f-4a72-8b50-ccefe07629f7 | Address Redacted | | | | |
| 0fa25175-fbc5-4609-8153-fdaef9bdddb7 | Address Redacted | | | | |
| 0fa28db4-1439-4e46-b979-1ed6a0749d95 | Address Redacted | | | | |
| 0fa2a8e9-74ed-4788-a00b-c6a477ff941c | Address Redacted | | | | |
| 0fa2b522-6798-4433-a320-ceea3a87826a | Address Redacted | | | | |
| 0fa2d343-cf98-45a6-81b1-b7613f22cbec | Address Redacted | | | | |
| 0fa2d477-6442-4e1e-8656-854dabf97987 | Address Redacted | | | | |
| 0fa35e44-a1ae-40ab-89bf-12834a98cc2f | Address Redacted | | | | |
| 0fa36095-8197-4f98-8a2e-5c0cd6744191 | Address Redacted | | | | |
| 0fa373e0-b566-4b89-be2c-0bbe894d6c6e | Address Redacted | | | | |
| 0fa386b5-03ae-4884-9047-c740f49dc644 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fa3976c-f487-4e88-b078-5498aa909558 | Address Redacted | | | | |
| 0fa3d262-6ca2-4e84-8245-3ebae87eb892 | Address Redacted | | | | |
| 0fa4021f-af1f-4440-82f7-3e30b30a42aa | Address Redacted | | | | |
| 0fa41522-1e84-49d1-92ed-74d0b2e045d3 | Address Redacted | | | | |
| 0fa4277c-5a1f-438d-97bd-bf33f7cf1ac6 | Address Redacted | | | | |
| 0fa4324d-719a-47d1-8cd2-5b3ae885bb0e | Address Redacted | | | | |
| 0fa4376b-3f0a-43e2-b4ff-d2493748846e | Address Redacted | | | | |
| 0fa43e16-5685-44c1-a1eb-fb4ffed248dc | Address Redacted | | | | |
| 0fa47268-e4d6-4f01-904e-4cb22fd3f8d5 | Address Redacted | | | | |
| 0fa4a295-8c43-4573-bda7-6ee237da56a9 | Address Redacted | | | | |
| 0fa5187e-5ffa-4474-a603-0b5bf999aac0 | Address Redacted | | | | |
| 0fa528d0-cded-4f3d-9d7c-06d4f5ad40f7 | Address Redacted | | | | |
| 0fa52a06-5bcb-4c59-a446-ab7a4e00da9a | Address Redacted | | | | |
| 0fa53558-6390-4f5e-a1cc-35a060d89523 | Address Redacted | | | | |
| 0fa557b1-3aa2-450c-96e8-ff9035758dc4 | Address Redacted | | | | |
| 0fa59811-d24d-43f6-b783-737bbb8b8da4 | Address Redacted | | | | |
| 0fa59e9d-bbfc-4de4-9246-86995f7bfc40 | Address Redacted | | | | |
| 0fa5dd28-b3e2-4142-b399-fff6a1bdb25c | Address Redacted | | | | |
| 0fa5e158-f92e-4d74-aec4-01228eb49cf9 | Address Redacted | | | | |
| 0fa5f6e2-dff0-4b00-9a0f-827ac2e653c6 | Address Redacted | | | | |
| 0fa60811-36b8-4313-afac-3cf1febc4417 | Address Redacted | | | | |
| 0fa60f06-4e6f-424d-8c7b-2a9b591e7bbb | Address Redacted | | | | |
| 0fa6141a-d4fb-457f-bde8-e5991215c71b | Address Redacted | | | | |
| 0fa65743-212e-4984-b2de-0c5f2b5892ce | Address Redacted | | | | |
| 0fa6aadd-b5b9-4e82-a4d0-7d00176a1bd1 | Address Redacted | | | | |
| 0fa6e56d-30e8-4348-a974-ec7612537a72 | Address Redacted | | | | |
| 0fa6f0c6-057a-45db-898c-3f8463e25fb9 | Address Redacted | | | | |
| 0fa744da-d89f-42d8-8285-cda5ec65f900 | Address Redacted | | | | |
| 0fa7a0f5-47aa-41a7-90ce-7ba5e6812071 | Address Redacted | | | | |
| 0fa7ae1e-0e99-449f-9e88-4cbe20783927 | Address Redacted | | | | |
| 0fa7b3b8-5604-4e2f-89bc-ceeb22a05b44 | Address Redacted | | | | |
| 0fa7bbff-47e9-48cc-93a0-e1515a5cfaf2 | Address Redacted | | | | |
| 0fa7c88d-52c1-488d-8e88-ec4b44c62cec | Address Redacted | | | | |
| 0fa7ed71-3b83-427f-b2e3-42c7f38535e6 | Address Redacted | | | | |
| 0fa814ee-1d9d-431e-99d2-0cc3fb74197c | Address Redacted | | | | |
| 0fa8231b-80c8-4b59-8fb1-958417a1b6f4 | Address Redacted | | | | |
| 0fa84a52-a3ec-4a7c-b5c2-5d273e563fd6 | Address Redacted | | | | |
| 0fa85e23-d256-499f-a533-9b7f7088ba5c | Address Redacted | | | | |
| 0fa87455-95d3-4359-9424-29d5d8bf4930 | Address Redacted | | | | |
| 0fa87d85-d946-48d1-ba3a-34e3667bc45a | Address Redacted | | | | |
| 0fa896d1-dd1d-491f-98c5-33d806da00a2 | Address Redacted | | | | |
| 0fa8bdb3-562d-4c0c-93f0-d8541afc5d39 | Address Redacted | | | | |
| 0fa8d81a-2985-438b-b3ad-6fa9aedb1cd3 | Address Redacted | | | | |
| 0fa8ecfb-0b2e-469b-b397-12a3ccf0639b | Address Redacted | | | | |
| 0fa90943-fdc1-4a7f-9bc5-a08bc173aa40 | Address Redacted | | | | |
| 0fa912b5-d678-443c-9d67-9232ce9f3a96 | Address Redacted | | | | |
| 0fa91c9f-1bc2-40a8-bd71-1da4a60b7820 | Address Redacted | | | | |
| 0fa94591-bb63-4349-aeb4-c7cc64d19670 | Address Redacted | | | | |
| 0fa95cb8-1ca6-4d52-9ad7-070628af254c | Address Redacted | | | | |
| 0fa979fb-0aa0-47f0-807d-16248f7e3641 | Address Redacted | | | | |
| 0fa98907-21d0-4d8a-8d47-94a6fd414687 | Address Redacted | | | | |
| 0fa99b75-b962-41d1-9fb9-cffeba76c11b | Address Redacted | | | | |
| 0fa99d19-d78b-45bb-9cce-67d065969c4e | Address Redacted | | | | |
| 0fa9d7f2-81c9-42a5-a9a6-1fe0fe9a120c | Address Redacted | | | | |
| 0fa9ef2c-6b60-4ef4-8751-822a558265dc | Address Redacted | | | | |
| 0faa293f-32c7-482b-8c0b-d57288169c5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fa33af-c54b-4b9e-9c8f-d1a74c6f6767 | Address Redacted | | | | |
| 0faa4453-72b8-4002-975c-5a9b6e25ee1c | Address Redacted | | | | |
| 0faa5e42-94a7-4806-9640-2e12e28a2f0C | Address Redacted | | | | |
| 0faa6cec-0244-4e05-9a3a-841ce54e01b4 | Address Redacted | | | | |
| 0faa7501-0662-45e5-b08a-67db2b53cf8C | Address Redacted | | | | |
| 0faaa0f9-fdeb-4d0b-913a-162004ec925c | Address Redacted | | | | |
| 0faaf314-32c4-4028-b249-44c283494817 | Address Redacted | | | | |
| 0faaf633-abbd-4ea9-b1a2-cc5763fd3d91 | Address Redacted | | | | |
| 0faafb98-4650-46be-a384-a7e9f01add74 | Address Redacted | | | | |
| 0fab318e-9982-4d4d-a2e0-59454deadf5c | Address Redacted | | | | |
| 0fab6503-bf8e-4b98-935d-395fa817c60b | Address Redacted | | | | |
| 0fab9499-ed68-475c-a9d7-04c409ce8fa9 | Address Redacted | | | | |
| 0fab949b-1884-4e7e-99a3-17d5edb347f9 | Address Redacted | | | | |
| 0fabcb23-6cd8-420e-a715-a0e6f438b334 | Address Redacted | | | | |
| 0fabde2a-e31f-4ebf-9981-00a8d90e8f34 | Address Redacted | | | | |
| 0fabdebc-f4ed-40ab-a420-e47f12f69973 | Address Redacted | | | | |
| 0fabf182-5109-40d4-a2f3-955c0402d9e5 | Address Redacted | | | | |
| 0fabfbd1-3f2e-4b2a-884f-e69da62d896a | Address Redacted | | | | |
| 0fac67d6-5777-4bde-949a-cf0b4b790569 | Address Redacted | | | | |
| 0fac7bdd-6ddd-4cfc-aee9-db56d2c49012 | Address Redacted | | | | |
| 0fac919c-13eb-4c27-b2eb-e5fd3f5092f5 | Address Redacted | | | | |
| 0faca7a4-0ae0-4568-96a6-b7584e42bdcb | Address Redacted | | | | |
| 0fad3e6c-35d9-4a61-beb2-78d415280549 | Address Redacted | | | | |
| 0fad59ad-9287-469b-a75f-d63be1452823 | Address Redacted | | | | |
| 0fad5feb-6612-4045-9939-92f93a324a9a | Address Redacted | | | | |
| 0fad6cc1-d7d3-4df8-b44d-cd29e943f23e | Address Redacted | | | | |
| 0fad83b2-f8ad-470a-a217-726596eec697 | Address Redacted | | | | |
| 0fad9533-14b6-46de-9e53-1209b22eb2b9 | Address Redacted | | | | |
| 0fadeda8-5336-410f-a759-2dfa5a9ba261 | Address Redacted | | | | |
| 0fae2d42-d438-4984-a930-93111ddc67f9 | Address Redacted | | | | |
| 0fae5f0d-8104-4eec-b943-45c115bad5c4 | Address Redacted | | | | |
| 0fae7bb0-2dde-4151-86c5-8dd6983b56b5 | Address Redacted | | | | |
| 0fae83b0-5204-4fe5-aaa3-29f44701255S | Address Redacted | | | | |
| 0fae8d63-9132-4ca3-8ab2-759c5ff27b85 | Address Redacted | | | | |
| 0faf16c5-fa75-4f5e-9278-ea4da8723fc2 | Address Redacted | | | | |
| 0faf497d-5f9b-4675-b6a1-6530564014db | Address Redacted | | | | |
| 0faf76f8-5806-4783-80e1-5e9e518efc3a | Address Redacted | | | | |
| 0faf80c4-1722-40de-8e44-4d9e4bc399aC | Address Redacted | | | | |
| 0faf9c16-cb7c-402e-8e83-cbac0ea7f44d | Address Redacted | | | | |
| 0fafaae9-c9a4-4392-9851-63653a685ae1 | Address Redacted | | | | |
| 0fafab6b-fc78-44b1-b5a6-4b9079bd82c4 | Address Redacted | | | | |
| 0fafbba6-ec5b-45bb-9c45-36616b05352c | Address Redacted | | | | |
| 0fafcd8e-5851-48a3-980e-0d9c2bb623a5 | Address Redacted | | | | |
| 0fafd1b5-6b5d-4a5c-893c-2790e25a6127 | Address Redacted | | | | |
| 0fafd647-ff48-494c-b562-e3b9dbba57aa | Address Redacted | | | | |
| 0fb01a37-7644-4e84-9a94-3bac53ad8cc6 | Address Redacted | | | | |
| 0fb02fbb-de0f-48d3-9704-b151a20497a8 | Address Redacted | | | | |
| 0fb03026-fc06-4bf6-afb1-65d9decd0191 | Address Redacted | | | | |
| 0fb0759a-bc6e-4ef9-8c78-ffb2686ee66e | Address Redacted | | | | |
| 0fb07b36-6271-4960-a088-fd3aabf00cd3 | Address Redacted | | | | |
| 0fb119b7-da09-4dec-8969-45aae0e995bf | Address Redacted | | | | |
| 0fb12a78-a86e-4be9-b128-ada327381742 | Address Redacted | | | | |
| 0fb13d1d-a486-4120-b5a7-41b06c98ec2b | Address Redacted | Page 627 of 10184 | | | |
| 0fb14848-8b1d-4d2d-8369-8ceb42a7f88e | Address Redacted | | | | |
| 0fb15807-a565-4d9e-b713-ae53f894ab0a | Address Redacted | | | | |
| 0fb16262-e47e-4f23-9187-74b2a6aea1c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fb18447-c2e2-45e6-bc15-19b9eac9d815 | Address Redacted | | | | |
| 0fb18aac-57d0-4788-a3c6-f1ffd75b1d1C | Address Redacted | | | | |
| 0fb19695-1495-453d-a348-26bfb449990e | Address Redacted | | | | |
| 0fb1b400-464d-4237-b352-f5b0fca14a3e | Address Redacted | | | | |
| 0fb1b5cb-d82d-4536-a575-2cbb27050645 | Address Redacted | | | | |
| 0fb1b8a7-586b-4924-bd30-1976e4efafe2 | Address Redacted | | | | |
| 0fb1e258-77a0-4f60-b56a-5f26f9c3e4e9 | Address Redacted | | | | |
| 0fb1f00c-8130-47ab-a417-3a68ab41c94C | Address Redacted | | | | |
| 0fb21319-7738-42b1-af4a-b6bc3c6a19e6 | Address Redacted | | | | |
| 0fb24f0e-cb9a-43d0-9bc1-3a8492611b87 | Address Redacted | | | | |
| 0fb2bf50-ae67-4683-a9ea-0ded006c4b4C | Address Redacted | | | | |
| 0fb2cfe4-9a09-4954-bc10-546e8762fd0f | Address Redacted | | | | |
| 0fb3015a-bece-4e9a-a8ea-070e6d485ca3 | Address Redacted | | | | |
| 0fb325d5-7c00-44cf-b240-36fa92446c0f | Address Redacted | | | | |
| 0fb3309e-2920-412a-b44f-dc4609df827C | Address Redacted | | | | |
| 0fb37310-c7d2-4621-8054-97179e05824c | Address Redacted | | | | |
| 0fb373a3-d167-4c3a-98ca-8a4e3cc54db6 | Address Redacted | | | | |
| 0fb3adfd-9870-4ec1-88b0-c20f75f0a7e6 | Address Redacted | | | | |
| 0fb3b9fe-c330-4254-bcb8-bc5c7edc7d9a | Address Redacted | | | | |
| 0fb3c23c-783e-4308-8622-8c69ae69e4be | Address Redacted | | | | |
| 0fb3d607-ebd4-479e-a09f-44c43832efc0 | Address Redacted | | | | |
| 0fb3db9b-8947-4a98-8439-7997f3f7f635 | Address Redacted | | | | |
| 0fb3ef48-2345-4901-9e4f-86514921c1e8 | Address Redacted | | | | |
| 0fb3f97b-1c94-4890-9ba0-5f4669bdb311 | Address Redacted | | | | |
| 0fb40229-5b0c-4bf0-a854-11229e0a358e | Address Redacted | | | | |
| 0fb408cc-3051-4f71-a495-a21162d7fe45 | Address Redacted | | | | |
| 0fb414a4-1652-4e14-a32b-4e8544f0bd53 | Address Redacted | | | | |
| 0fb414ec-1688-4f61-9f09-5e8331932351 | Address Redacted | | | | |
| 0fb4214d-a388-4f6c-b519-7165033662bb | Address Redacted | | | | |
| 0fb440f6-0c9a-48bf-8590-405d5c441e93 | Address Redacted | | | | |
| 0fb455f6-d042-4432-b4e4-0e8fa26e75b9 | Address Redacted | | | | |
| 0fb47109-86e8-499b-9fed-66050c746e3b | Address Redacted | | | | |
| 0fb48694-aac8-4bf7-82bd-275d0152fc5a | Address Redacted | | | | |
| 0fb497e3-3076-43fe-bfa7-38e15bd2730C | Address Redacted | | | | |
| 0fb4dc29-8c2c-48c1-a93d-120b31b10d2b | Address Redacted | | | | |
| 0fb4e035-932a-47c5-98a8-302f59dfa203 | Address Redacted | | | | |
| 0fb50201-e873-4b52-a934-2832481975a6 | Address Redacted | | | | |
| 0fb534ba-281f-4d96-bebf-286ea07edf84 | Address Redacted | | | | |
| 0fb55c7b-2d96-4551-aa86-3279eae1b097 | Address Redacted | | | | |
| 0fb5724a-dd64-407d-9cb5-9aa59d7310e5 | Address Redacted | | | | |
| 0fb577f1-f5e0-410b-9c10-180ddb1ae7bc | Address Redacted | | | | |
| 0fb589ac-89f9-48fc-99e8-0022d26fb2cd | Address Redacted | | | | |
| 0fb5beeb-c26a-44f9-8d7e-f58baccedc5d | Address Redacted | | | | |
| 0fb5c343-e84a-4412-a7db-57c86c6e44bb | Address Redacted | | | | |
| 0fb5c652-82c5-4826-88c3-3d017eab60e5 | Address Redacted | | | | |
| 0fb5ce97-8884-4fec-a73b-0f7a3db8cbd5 | Address Redacted | | | | |
| 0fb5d3b0-1045-4e79-8c3f-315ef1fe5dff | Address Redacted | | | | |
| 0fb5f95a-a3d8-44e9-85fd-3174bc681bda | Address Redacted | | | | |
| 0fb6079d-b4d3-4828-93c3-eabf4e53b06C | Address Redacted | | | | |
| 0fb60d33-ff1a-4621-983e-f044a6117678 | Address Redacted | | | | |
| 0fb652f4-2491-4d3a-abbf-099639d75798 | Address Redacted | | | | |
| 0fb6646f-d117-4057-b390-1ce1bd5fd8ab | Address Redacted | | | | |
| 0fb6b51b-c439-48a0-acc5-20784694b4f6 | Address Redacted | | | | |
| 0fb6b99c-803c-4794-a0e3-d2caa095ed18 | Address Redacted | | | | |
| 0fb6bdd4-070c-4724-8c0a-b53302bf55e9 | Address Redacted | | | | |
| 0fb6bfad-2ac5-4ea7-b817-a2899a4f0ec7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fb6d479-20b8-46de-b94b-789d1422e186 | Address Redacted | | | | |
| 0fb6d996-3833-46be-ab6e-389504b59047 | Address Redacted | | | | |
| 0fb70f2f-f25d-4453-9365-a69774b60906 | Address Redacted | | | | |
| 0fb72282-09fa-4a8a-9959-1e4b1ac071b9 | Address Redacted | | | | |
| 0fb74792-aaf6-4368-b08c-55bece22371e | Address Redacted | | | | |
| 0fb75148-c4d1-49ad-bf28-f1f62ad2a684 | Address Redacted | | | | |
| 0fb75dc9-9884-461f-9ed7-fb4b5452c24b | Address Redacted | | | | |
| 0fb78fec-9ac4-4d7a-bdee-f9aa0389467a | Address Redacted | | | | |
| 0fb7a371-a46e-4a42-8c33-11f6e64e173b | Address Redacted | | | | |
| 0fb7b2a5-d924-44b9-8da1-7f0622bce04e | Address Redacted | | | | |
| 0fb7d2a6-ac5b-428f-9d06-dca6a0ae6680 | Address Redacted | | | | |
| 0fb7e3e8-3fcb-4f3a-88de-d24324f6fc94 | Address Redacted | | | | |
| 0fb7fce7-0005-4cde-8769-fde31a305a4a | Address Redacted | | | | |
| 0fb8359d-2185-49b6-9397-de7877998ec2 | Address Redacted | | | | |
| 0fb88899-8196-4e7d-a30a-929e0cbabfda | Address Redacted | | | | |
| 0fb88f93-4475-4be2-be80-489dc3697806 | Address Redacted | | | | |
| 0fb8c4c7-8e09-4c71-8784-ae2cfbe58d67 | Address Redacted | | | | |
| 0fb91b02-4c47-4f53-9f24-b00f28706cc8 | Address Redacted | | | | |
| 0fb94352-6cfb-4072-aaec-b468597989e7 | Address Redacted | | | | |
| 0fb962ad-c022-49b5-b035-7877dcaad800 | Address Redacted | | | | |
| 0fb9698b-feb2-42d2-a8dc-3e04cdb53e6b | Address Redacted | | | | |
| 0fb9764b-8111-4e4a-8b3f-8422f3765eaf | Address Redacted | | | | |
| 0fb9a521-b7f4-4980-b3b0-20c6fbb06bd6 | Address Redacted | | | | |
| 0fb9b6d4-9fd6-468d-addc-5e7b11f65abc | Address Redacted | | | | |
| 0fb9bd98-9fec-4957-aaf6-639e6b6a4b67 | Address Redacted | | | | |
| 0fba0408-f8c8-4757-ab29-0b1dba1c332d | Address Redacted | | | | |
| 0fba309d-1049-42e8-b19e-ff088617fb4c | Address Redacted | | | | |
| 0fba32f0-2b99-47ac-a00a-6d602cb4a4e3 | Address Redacted | | | | |
| 0fba3d2e-b076-4c67-9a64-e0d9c0426ed6 | Address Redacted | | | | |
| 0fba57e2-0500-4fea-b39f-b59678fad300 | Address Redacted | | | | |
| 0fba5cf9-dbbc-4f5d-bc94-82f33914a74a | Address Redacted | | | | |
| 0fba64f4-1f5b-40d7-b2cb-ea61944fe9b7 | Address Redacted | | | | |
| 0fba655c-c70a-4c83-9fb5-d401adb6df3a | Address Redacted | | | | |
| 0fba7aac-a371-4ffa-abef-ed910f905111 | Address Redacted | | | | |
| 0fba8667-2345-4b27-bd13-e3b8f06c9a26 | Address Redacted | | | | |
| 0fbac9e8-c82d-4e09-82b7-e719eda28cdb | Address Redacted | | | | |
| 0fbaedb2-a077-4062-9406-607424ff049f | Address Redacted | | | | |
| 0fbb1735-e2c8-4def-8cb6-a6f28a0012ab | Address Redacted | | | | |
| 0fbb4c34-2a8b-4a3a-9bbd-968d0e60c416 | Address Redacted | | | | |
| 0fbb6049-959a-43c3-8333-132ba43b5f70 | Address Redacted | | | | |
| 0fbb9925-28c3-4c15-9b93-3a7b585c6ded | Address Redacted | | | | |
| 0fbba40b-0cb9-4506-8d29-14720ebae76e | Address Redacted | | | | |
| 0fbbd95c-174b-4ace-8b0f-fb816d7bdd44 | Address Redacted | | | | |
| 0fbbec59-2261-4c15-8465-7e230ca3ae67 | Address Redacted | | | | |
| 0fbbf0ee-add9-47aa-9f59-e341905a95be | Address Redacted | | | | |
| 0fbc14cc-9473-4312-9cb0-b6802dc53ac5 | Address Redacted | | | | |
| 0fbc19aa-b523-4b75-a8e7-dfbcf4b8f912 | Address Redacted | | | | |
| 0fbc2445-36f4-4f01-b2ec-d46ff620329c | Address Redacted | | | | |
| 0fbc6e3e-5a41-4baf-9997-7fae41e47e4d | Address Redacted | | | | |
| 0fbc907a-ac9c-409b-bf7f-efb68537c61a | Address Redacted | | | | |
| 0fbc9554-560e-426d-8dc9-6667ea809385 | Address Redacted | | | | |
| 0fbc95eb-3a13-44e0-ae7c-c9bec9ccb24c | Address Redacted | | | | |
| 0fbcccdd-2944-4d81-bde2-d8b920e4a0e5 | Address Redacted | | | | |
| 0fbceafb-1b29-4f21-a8ed-b10f06adf42b | Address Redacted | | | | |
| 0fbceb27-0980-48f7-92bd-d93ade0b0e6b | Address Redacted | | | | |
| 0fbd088b-d7cd-4e62-8a83-e62c1d39e376 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fbd11a0-e961-4f44-9702-d12710ea8fbe | Address Redacted | | | | |
| 0fbd2c00-2b4f-4aaa-9bc6-9ad40ae1869a | Address Redacted | | | | |
| 0fbdb5d5-3d9c-47a5-bfc7-92fc86805c8d | Address Redacted | | | | |
| 0fbdb88c-4755-4973-971e-59b64fdd49cd | Address Redacted | | | | |
| 0fbdc33e-cc97-41a2-bc5d-69b9998420c7 | Address Redacted | | | | |
| 0fbdd34e-1640-4b16-b384-023655fa1bba | Address Redacted | | | | |
| 0fbde5bf-b558-4539-93ea-bc2cfb1c868e | Address Redacted | | | | |
| 0fbe32ca-b997-4803-9f64-70b83e24a585 | Address Redacted | | | | |
| 0fbe39a6-39e5-44a7-9c77-9b8d7b64bda4 | Address Redacted | | | | |
| 0fbe3abf-ccba-4ad0-8739-d236c8dc7651 | Address Redacted | | | | |
| 0fbe48e4-3c97-46bb-a469-97493de79831 | Address Redacted | | | | |
| 0fbe5dcd-24b0-4326-9f33-0c0245f98006 | Address Redacted | | | | |
| 0fbe6b93-c2e6-4406-9d20-ae86cfe2127c | Address Redacted | | | | |
| 0fbe83ef-8929-469d-b708-bbbe00c8b611 | Address Redacted | | | | |
| 0fbe9a9a-1416-43bf-97fb-7190fbb65055 | Address Redacted | | | | |
| 0fbefde9-c490-47b0-ad7d-899c508c4817 | Address Redacted | | | | |
| 0fbf11be-237f-4ec3-ac7d-779ae628f383 | Address Redacted | | | | |
| 0fbf1367-8f8e-4054-a07c-c9c7a4b2380c | Address Redacted | | | | |
| 0fbf173a-ecde-4551-952b-42d7f441d172 | Address Redacted | | | | |
| 0fbf34ce-5b39-42a0-973f-befbe9cfa7cc | Address Redacted | | | | |
| 0fbfa89e-e8d9-426c-9ef1-39ff678d6781 | Address Redacted | | | | |
| 0fbfb70f-395c-44fb-96f5-7fcc00c09492 | Address Redacted | | | | |
| 0fbfd7bd-137c-4c22-aff3-ba7be7f77d1f | Address Redacted | | | | |
| 0fbfdf1f-6198-45cc-878b-84753f84bb32 | Address Redacted | | | | |
| 0fbff866-f680-47eb-946a-f1a17032a934 | Address Redacted | | | | |
| 0fc027e2-1c37-45c8-a3d4-2fa9af0be661 | Address Redacted | | | | |
| 0fc0b9d9-e53f-4642-b8d9-d0ec863ae7b6 | Address Redacted | | | | |
| 0fc0c02c-8be1-4e4d-b1cf-d23b5011ad1f | Address Redacted | | | | |
| 0fc0d1e2-1eec-49a1-a5ad-2290100ecf38 | Address Redacted | | | | |
| 0fc0db1c-7b40-43e6-b8d6-f805b8201801 | Address Redacted | | | | |
| 0fc0dbf2-b1dd-4151-8451-ba6fa3dbd01b | Address Redacted | | | | |
| 0fc0de2d-fa8d-4841-ab08-0c4e25f9898b | Address Redacted | | | | |
| 0fc0f31c-c866-47d7-8cc6-da2a736fb57b | Address Redacted | | | | |
| 0fc10b3e-3b48-4115-b2d9-ecdd7ecccbe8 | Address Redacted | | | | |
| 0fc12938-d2bb-4786-84c2-b01f01a95aeb | Address Redacted | | | | |
| 0fc13520-6243-4fb7-9377-6d77e866a82C | Address Redacted | | | | |
| 0fc14efd-5667-434a-8135-b47886f28448 | Address Redacted | | | | |
| 0fc1ade5-0fb6-4a01-be7a-9807ae78414C | Address Redacted | | | | |
| 0fc1b009-68d3-4618-aaad-858cf490e7c6 | Address Redacted | | | | |
| 0fc1cb3b-dbdc-44da-8041-d4544a7496f0 | Address Redacted | | | | |
| 0fc1cf88-2a31-4378-9a77-e2abea42ff83 | Address Redacted | | | | |
| 0fc1e8b1-c4ef-4371-8d61-94b6154a28e3 | Address Redacted | | | | |
| 0fc1f7fb-7efe-4312-9e97-386ad1bf8cb1 | Address Redacted | | | | |
| 0fc219fa-a33a-469f-be17-1cd7a1ee5297 | Address Redacted | | | | |
| 0fc25ac6-622f-4207-aad6-6b86f21f5ca1 | Address Redacted | | | | |
| 0fc26835-214b-4fc9-974b-9f5f0587e08a | Address Redacted | | | | |
| 0fc26cbf-b975-4e34-906e-f5a2ea8bb534 | Address Redacted | | | | |
| 0fc2a860-501c-47a0-ad5f-66548064d7f9 | Address Redacted | | | | |
| 0fc2b027-003e-45be-81ef-c88cc66fd6e0 | Address Redacted | | | | |
| 0fc2b9a2-cb04-4746-a87e-a9e0482c99be | Address Redacted | | | | |
| 0fc2d4ca-4f99-42da-a015-9a24ab6d6224 | Address Redacted | | | | |
| 0fc2f1ea-02e3-4a97-8128-91037316378E | Address Redacted | | | | |
| 0fc3064c-bef4-42c5-b59c-0e9c1d51e58d | Address Redacted | | | | |
| 0fc3066a-a67f-46c6-aa3f-ea71a6d0c191 | Address Redacted | | | | |
| 0fc32022-a38e-4b82-b739-2cc737637e76 | Address Redacted | | | | |
| 0fc359df-cf28-42ea-ab05-13dcd7e5c1ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fc3772c-ffc5-49c2-88bb-1b1bf3a42a11 | Address Redacted | | | | |
| 0fc37b69-224e-4748-9cae-9b9b47ecce7d | Address Redacted | | | | |
| 0fc3b300-a257-4b74-9e9a-01eb0372600C | Address Redacted | | | | |
| 0fc3c83c-d9d1-42c3-b6e1-0a667f5294e8 | Address Redacted | | | | |
| 0fc3db63-536d-4ada-ac9d-f857c0ba1aad | Address Redacted | | | | |
| 0fc3e037-0cd1-4778-a173-c85e3f7f500f | Address Redacted | | | | |
| 0fc3f0d0-b80b-4c45-b488-f862c542da6f | Address Redacted | | | | |
| 0fc40972-eeee-422a-9580-023061de85bf | Address Redacted | | | | |
| 0fc409c1-3644-40dd-a136-e3862fbe6918 | Address Redacted | | | | |
| 0fc41307-0cf1-4de2-8d41-13a8d2569c0c | Address Redacted | | | | |
| 0fc47ccd-1680-4ac3-ad97-868bb1e9a082 | Address Redacted | | | | |
| 0fc4972f-fb76-4ba7-ae70-b0e0bdb6ce85 | Address Redacted | | | | |
| 0fc497f4-a69e-4c08-879e-57477984b202 | Address Redacted | | | | |
| 0fc4b034-5dc2-4a52-a13c-6dcc93c58336 | Address Redacted | | | | |
| 0fc50f01-4fa7-42d1-8a09-44207bbbc1c2 | Address Redacted | | | | |
| 0fc50f4c-cf06-4f0f-8c8c-dfb0d06fdfa1 | Address Redacted | | | | |
| 0fc515e4-dfb3-4b37-80cc-0d6f339e4ebc | Address Redacted | | | | |
| 0fc51b41-388a-4c54-890e-9da4ffe5875a | Address Redacted | | | | |
| 0fc53439-295f-4c46-bb3d-ee7f54f74cd9 | Address Redacted | | | | |
| 0fc56f08-ee58-43d1-a16d-172327289385 | Address Redacted | | | | |
| 0fc57649-3b38-489e-8d61-0c15535b219a | Address Redacted | | | | |
| 0fc584c2-d6e0-45d1-b470-38dfab87a65a | Address Redacted | | | | |
| 0fc59443-e500-4faa-aae8-9c049b0e95a7 | Address Redacted | | | | |
| 0fc5e01c-8383-4bc1-9330-6a6b9cc26133 | Address Redacted | | | | |
| 0fc5e50f-bb46-4c17-adfe-231ad0c86c49 | Address Redacted | | | | |
| 0fc5e903-07fe-4af1-a20e-90bc1a0394d6 | Address Redacted | | | | |
| 0fc601b4-18b5-4c1f-b6f4-7ebe5a83a374 | Address Redacted | | | | |
| 0fc64768-3497-47c3-af43-1e423ad7c491 | Address Redacted | | | | |
| 0fc6aa55-937b-487f-a285-ed225b7bb29d | Address Redacted | | | | |
| 0fc6bd19-a891-4f61-b387-4b5dc07e120f | Address Redacted | | | | |
| 0fc6e1d8-8817-42f7-bb18-7b100fe46b92 | Address Redacted | | | | |
| 0fc6f246-bf8e-42ac-b066-3550206a656b | Address Redacted | | | | |
| 0fc74d5b-18f6-49d3-82a8-70f1dca45092 | Address Redacted | | | | |
| 0fc7625b-dd0b-4008-9fb0-fbc5478ff0ee | Address Redacted | | | | |
| 0fc76d74-4e49-41f7-9879-271f5cbd8740 | Address Redacted | | | | |
| 0fc78362-7dd0-4c27-8448-499a7565876f | Address Redacted | | | | |
| 0fc796b1-7010-4a48-a27a-24fa7288fc65 | Address Redacted | | | | |
| 0fc79fd7-89ff-4870-a1b6-58a9cf70575b | Address Redacted | | | | |
| 0fc7ac7a-2083-4b34-8e9f-dd4325ac8480 | Address Redacted | | | | |
| 0fc7e1b9-38f9-4ae3-810f-446191efe1c4 | Address Redacted | | | | |
| 0fc8232c-ecae-4d15-9900-3a7f7c8d6e1c | Address Redacted | | | | |
| 0fc8462a-f6b2-4bfb-8b75-00dbd7a27589 | Address Redacted | | | | |
| 0fc87e6e-1007-441c-a4a5-e8426249c2df | Address Redacted | | | | |
| 0fc8b84e-09c8-4ecd-9c27-6bcd0dda1e28 | Address Redacted | | | | |
| 0fc8d60a-8d79-4f5e-8056-e78f22148d20 | Address Redacted | | | | |
| 0fc8e788-0a4b-496b-a729-6a4892edc0e6 | Address Redacted | | | | |
| 0fc8e9df-2226-499a-bd9b-cd5d17a1bc05 | Address Redacted | | | | |
| 0fc90ec7-2a72-4771-874b-c5e85271a0ba | Address Redacted | | | | |
| 0fc92d66-383a-4573-a1db-1935b839e5fe | Address Redacted | | | | |
| 0fc9336c-ed5f-426a-b111-728af8dfca80 | Address Redacted | | | | |
| 0fc93941-1aa3-423a-bd4b-92b14cefd7bf | Address Redacted | | | | |
| 0fc96027-4257-4a69-9a76-a8321e272c44 | Address Redacted | | | | |
| 0fc9b759-b08e-4d03-aadd-a2f90c9034db | Address Redacted | | | | |
| 0fc9cbf3-7aa4-4bc7-b80d-23f868a077fc | Address Redacted | | | | |
| 0fc9cc23-ee1e-473f-9bb5-7b12a41b5c0e | Address Redacted | | | | |
| 0fc9e68d-ffa0-44a6-8f91-d2a37b98a20c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fc9e8ea-2daa-4ea6-adfe-c7d9e2590e7f | Address Redacted | | | | |
| 0fc9fa4b-ea55-4b5b-b67a-b27ec4a4e2e8 | Address Redacted | | | | |
| 0fc9fb01-1a06-4c5f-826d-99da60a42320 | Address Redacted | | | | |
| 0fca00b0-35d9-4cce-86d2-30aec1a0d673 | Address Redacted | | | | |
| 0fca0d95-d161-408d-a680-bb394706b21e | Address Redacted | | | | |
| 0fca1dfb-5686-484d-bf8b-d7e4c0369f3c | Address Redacted | | | | |
| 0fca45a7-c25e-4995-9792-cdfe2f56c11e | Address Redacted | | | | |
| 0fca4f78-c9e7-488f-a4fe-6ec6611ee8c8 | Address Redacted | | | | |
| 0fca5a57-0ad1-48fa-a488-770d5c3e021C | Address Redacted | | | | |
| 0fca77c3-0b34-46ba-8bb1-6e3a728bb5f0 | Address Redacted | | | | |
| 0fca7840-f0c2-439a-939a-ab540580502! | Address Redacted | | | | |
| 0fca85d6-001d-44cb-b1bf-7c9793b4c8a6 | Address Redacted | | | | |
| 0fca93bb-8a7a-46c1-9b55-e24e74745911 | Address Redacted | | | | |
| 0fca97ba-9ead-438b-8041-e0201920ebcd | Address Redacted | | | | |
| 0fcab7d9-aaa4-4343-afca-b41bd05f1655 | Address Redacted | | | | |
| 0fcaeceb-9ee8-44e1-9ac4-80482e9255d7 | Address Redacted | | | | |
| 0fcb1690-669c-453c-baa9-5700ae00481C | Address Redacted | | | | |
| 0fcb274e-5771-463d-9a81-46efb6b2ff2f | Address Redacted | | | | |
| 0fcb2a96-e9e3-431f-96dc-956eb1d0069e | Address Redacted | | | | |
| 0fcb2f4b-809c-4e67-a84f-3e486be2f67e | Address Redacted | | | | |
| 0fcb2f9d-ef4e-493a-8c05-9df4243ef1da | Address Redacted | | | | |
| 0fcb6494-36ad-43ea-a018-b2dfb8c84e56 | Address Redacted | | | | |
| 0fcb6c8e-a746-4f9f-88a3-241a015f4f51 | Address Redacted | | | | |
| 0fcbbadc-7116-4400-ab02-4bc37a335554 | Address Redacted | | | | |
| 0fcbd137-0eef-4b1b-a85a-f89f5aabc698 | Address Redacted | | | | |
| 0fcbf854-5ed6-4465-9f8f-bfdca28aac57 | Address Redacted | | | | |
| 0fcc29f2-fa50-46b2-8fa5-b84001215d9t | Address Redacted | | | | |
| 0fcc374d-afff-4dc5-8f80-7dafd9ac4159 | Address Redacted | | | | |
| 0fcc48fd-aa46-4745-8839-7300c6eee5cb | Address Redacted | | | | |
| 0fcc4f7d-9f57-4d35-8739-6472ad89366€ | Address Redacted | | | | |
| 0fcc5217-513c-4e33-a8eb-5375dc9f4f22 | Address Redacted | | | | |
| 0fcc5905-97c8-4cd4-9584-3001f9165831 | Address Redacted | | | | |
| 0fcc6605-f668-4f2e-950a-cda56c851e7! | Address Redacted | | | | |
| 0fcc7318-0cae-46e3-bf07-86ca78299aaf | Address Redacted | | | | |
| 0fcc82cc-d919-4c03-bfae-c4a663cf83f9 | Address Redacted | | | | |
| 0fcc8987-b2cc-453f-8c8c-51c073fabc61 | Address Redacted | | | | |
| 0fccc380-1448-4bae-91db-0d16579ed95d | Address Redacted | | | | |
| 0fcd22bd-989b-434c-8118-f785bd9b6ac1 | Address Redacted | | | | |
| 0fcd44a2-0702-4577-97ee-dbd758a2e6c9 | Address Redacted | | | | |
| 0fcd48fc-e2c8-4043-a4db-eb6cc94a2eff | Address Redacted | | | | |
| 0fcd789f-3d30-4bb4-83f5-4aec74b267c6 | Address Redacted | | | | |
| 0fce0444-6fe1-41fe-8ee6-c46af82903c1 | Address Redacted | | | | |
| 0fce18ce-fb82-4338-9301-e79a3ef557be | Address Redacted | | | | |
| 0fce4599-8fab-4402-9533-6b4c83687a4€ | Address Redacted | | | | |
| 0fce90e4-ab49-4d28-95ab-5bb6a9c2091d | Address Redacted | | | | |
| 0fceafce-f927-4e62-9cba-37bb273d35ed | Address Redacted | | | | |
| 0fcee377-b8dd-4efe-93f8-4ce4477b831f | Address Redacted | | | | |
| 0fcee43e-d848-47e5-b1d2-1f6438277c5e | Address Redacted | | | | |
| 0fcf062b-a471-4146-8a6d-f65bdeeb6359 | Address Redacted | | | | |
| 0fcf115c-7c35-4edc-9e0f-e1bac2fed38b | Address Redacted | | | | |
| 0fcf11d7-c074-466d-aa98-56667a3c19b1 | Address Redacted | | | | |
| 0fcf1d8f-ad0c-44f0-88cd-478f5bd2f19c | Address Redacted | | | | |
| 0fcf22f8-d24c-4dbe-819e-6d67cf702aa3 | Address Redacted | | | | |
| 0fcf28c2-9a03-4538-96b6-1a24bd1f936C | Address Redacted | | | | |
| 0fcf3c92-f062-4aa2-976c-0ada204ceae7 | Address Redacted | | | | |
| 0fcf7492-82b1-4916-9ff8-f51cff72bf2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fcfb64d-8eba-48e0-9453-8500e47cba5a | Address Redacted | | | | |
| 0fcfca91-54ba-401b-a223-66d82497301e | Address Redacted | | | | |
| 0fcfe833-6d5c-4656-8840-69000a4e64b3 | Address Redacted | | | | |
| 0fcff2c2-edc0-4133-884f-a32864cd7ced | Address Redacted | | | | |
| 0fd01a12-f135-41f0-a48b-b418bfb99f8c | Address Redacted | | | | |
| 0fd052ca-9d1e-4b5f-86af-8f66edc2184e | Address Redacted | | | | |
| 0fd056f1-4191-4a65-a106-f9316489f475 | Address Redacted | | | | |
| 0fd07abe-a4e5-4759-a169-3715413bbe86 | Address Redacted | | | | |
| 0fd0a63e-c52b-4798-b56b-3c76a0b973ed | Address Redacted | | | | |
| 0fd0a677-55bc-4422-ba5d-33bc354c10af | Address Redacted | | | | |
| 0fd0c39d-40e0-42e2-91db-b02b41defbb3 | Address Redacted | | | | |
| 0fd0c765-326c-4087-b235-493243044ae5 | Address Redacted | | | | |
| 0fd0cb80-93a7-4417-9a7b-8067928ce209 | Address Redacted | | | | |
| 0fd0cefa-c9e0-485d-b867-c7190391596d | Address Redacted | | | | |
| 0fd0cf6a-2262-45ba-97c7-ba1e0f6ebe09 | Address Redacted | | | | |
| 0fd0dd4e-ebec-4e70-bb35-945eee12376a | Address Redacted | | | | |
| 0fd0e74b-61c0-4c6f-b54b-5100c7ca914b | Address Redacted | | | | |
| 0fd10ddc-3df1-4b83-8104-894db83f95ba | Address Redacted | | | | |
| 0fd10e0c-2ecb-45ee-b2ce-bab1684bf3a7 | Address Redacted | | | | |
| 0fd114c0-075c-46ff-a711-839dd00a50a1 | Address Redacted | | | | |
| 0fd11b28-0898-4479-b188-5c2b5e28d6b7 | Address Redacted | | | | |
| 0fd15855-242f-492b-9bee-702d961fbb9b | Address Redacted | | | | |
| 0fd15f11-dc4b-4db4-863d-4c57c9bb2719 | Address Redacted | | | | |
| 0fd17804-73aa-46b9-860a-7643daeb0422 | Address Redacted | | | | |
| 0fd18bdc-6975-4fee-b5ec-a8018c4b0c2c | Address Redacted | | | | |
| 0fd1b0d5-3a1a-427a-8539-238e18d24e27 | Address Redacted | | | | |
| 0fd1c2f2-6ee1-4a21-9ade-c95d9e15c7d0 | Address Redacted | | | | |
| 0fd26df0-85a9-4531-bf5e-d3ccb83575e8 | Address Redacted | | | | |
| 0fd26ee5-0148-4891-b264-574e103b2681 | Address Redacted | | | | |
| 0fd28a04-4671-40b8-95c2-7717b121b2f5 | Address Redacted | | | | |
| 0fd2a022-3737-4fbf-a61e-48d59678cbd5 | Address Redacted | | | | |
| 0fd2b11e-a4ee-4f9f-a11d-ec25f6ff070e | Address Redacted | | | | |
| 0fd2de0e-2b48-4f8f-9149-e9a3099b1748 | Address Redacted | | | | |
| 0fd35eeb-25ab-4c3f-be48-ee61b0f1dae3 | Address Redacted | | | | |
| 0fd37f48-30f6-4b9b-b930-405070201ea4 | Address Redacted | | | | |
| 0fd3c310-c029-4547-9177-7bcbcdd38474 | Address Redacted | | | | |
| 0fd3d59c-71e9-4764-8c08-299a5417fada | Address Redacted | | | | |
| 0fd3d79d-455f-4b26-8e15-a07d544bccaa | Address Redacted | | | | |
| 0fd417c5-4d9e-4ba9-b4e0-65e5e67b3987 | Address Redacted | | | | |
| 0fd44ba4-7f79-4157-89dd-86a4a8b8f29a | Address Redacted | | | | |
| 0fd44fdf-4f12-4014-ae9c-7a134d2090b3 | Address Redacted | | | | |
| 0fd45fbe-4b0b-42b4-93c9-bd228ab60a85 | Address Redacted | | | | |
| 0fd48a38-bfdb-4df4-91c2-0f46294ddc89 | Address Redacted | | | | |
| 0fd499fb-bef8-40ec-995f-9a120c2febd7 | Address Redacted | | | | |
| 0fd4ea67-602a-4e1a-9eb6-6f4c5c52ad3b | Address Redacted | | | | |
| 0fd4ede4-5944-4636-9cd4-c17737db0e84 | Address Redacted | | | | |
| 0fd50046-b0b1-4aad-864e-38321ed5e472 | Address Redacted | | | | |
| 0fd504b1-d8e5-4ca5-bbc6-367638647fa8 | Address Redacted | | | | |
| 0fd57584-8dc7-4ddd-81b9-d321d857d55b | Address Redacted | | | | |
| 0fd59ac6-c39b-4a10-94a6-9d97bd3f03e1 | Address Redacted | | | | |
| 0fd5b255-a9fc-40ea-8104-39edd1294549 | Address Redacted | | | | |
| 0fd5f98e-de04-4b94-9d76-1a4439d47980 | Address Redacted | | | | |
| 0fd646f7-a7d3-4247-80da-c9f1d0ade366 | Address Redacted | | | | |
| 0fd65504-c143-4bc0-b298-fe52e0d4c341 | Address Redacted | | | | |
| 0fd65748-1c53-4a8f-96e6-d8ac68e99882 | Address Redacted | | | | |
| 0fd6961f-41ae-4f6b-b0f4-ddafb8d531aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fd6a291-a6c8-454e-af0a-a132ad8b13ac | Address Redacted | | | | |
| 0fd6b104-5350-4aca-8215-f619def97fc8 | Address Redacted | | | | |
| 0fd6b394-b940-46d4-b0ed-cd027c2464f5 | Address Redacted | | | | |
| 0fd6bc31-be0a-481d-b713-e3f6bb04c48b | Address Redacted | | | | |
| 0fd6d7d3-ae9e-44fc-ad74-667bcc153065 | Address Redacted | | | | |
| 0fd6d7f9-01d7-4168-8894-438f9bf9856f | Address Redacted | | | | |
| 0fd6d996-0b25-41f0-8b71-e67a86c0a60e | Address Redacted | | | | |
| 0fd76caf-33a5-43b7-b2c2-76acf828b44c | Address Redacted | | | | |
| 0fd77408-d216-4467-8603-797e39e1d5db | Address Redacted | | | | |
| 0fd77fcf-cee7-44c7-83ab-e58a8d735d0d | Address Redacted | | | | |
| 0fd78c31-4273-435d-b86d-422cb54d077f | Address Redacted | | | | |
| 0fd7a319-a458-404c-9d62-16ff4dc849d4 | Address Redacted | | | | |
| 0fd7a5bb-8e9d-4c16-ac68-7e2e28fb8430 | Address Redacted | | | | |
| 0fd7f6c3-68bf-4030-969e-b7eb55d3f389 | Address Redacted | | | | |
| 0fd80f22-1450-47ee-8f18-b80ca7257ffc | Address Redacted | | | | |
| 0fd810b6-5b51-4ca9-aa13-0d1fb946eb6f | Address Redacted | | | | |
| 0fd814a9-63b6-42b2-8243-0f3e8546f1de | Address Redacted | | | | |
| 0fd841b0-7b82-45c3-b077-5f741c637428 | Address Redacted | | | | |
| 0fd851f9-263b-4562-8d14-e2db0dbc1f8f | Address Redacted | | | | |
| 0fd87ded-57aa-4e2f-a788-b3ec29d50337 | Address Redacted | | | | |
| 0fd8c88c-f454-45b4-a39e-7b61d9f3bed5 | Address Redacted | | | | |
| 0fd8f564-eb5c-4de9-b445-a5af1d9dd988 | Address Redacted | | | | |
| 0fd8ffca-d460-4fe8-8a76-9ff3b9fd1f34 | Address Redacted | | | | |
| 0fd93f37-8666-40f4-a930-4d5ed82c11bd | Address Redacted | | | | |
| 0fd94460-bab4-461d-91c6-2bb9039e1b3d | Address Redacted | | | | |
| 0fd97dca-5c7b-4e08-a826-704dee3585ff | Address Redacted | | | | |
| 0fd98d50-2804-46c3-bc57-78838df7929f | Address Redacted | | | | |
| 0fd99288-8a17-4593-9d94-eb631a1c4e21 | Address Redacted | | | | |
| 0fd9b5ed-0cc7-4094-aea2-f2ddaf30feb0 | Address Redacted | | | | |
| 0fd9d883-90b5-4ff4-b7ea-ec00e6502362 | Address Redacted | | | | |
| 0fd9e10c-c362-4588-8a64-963821ac52b5 | Address Redacted | | | | |
| 0fd9f78a-091c-4d82-9f20-c762e5e661f2 | Address Redacted | | | | |
| 0fda30a9-cc84-4521-8801-5a04164ac028 | Address Redacted | | | | |
| 0fda3516-79b9-4e7d-9d58-62f4f0a76bc1 | Address Redacted | | | | |
| 0fda4714-cffa-47eb-8fb7-e338c8e816e2 | Address Redacted | | | | |
| 0fda7329-cc1b-4cbc-90a1-82cddcdf2cb0 | Address Redacted | | | | |
| 0fda8e19-1416-4f39-9acf-9af46bb1fcdf | Address Redacted | | | | |
| 0fdaadac-72a2-4104-b779-df4b8841c9c6 | Address Redacted | | | | |
| 0fdac0a6-3240-4576-921c-fc55181f7467 | Address Redacted | | | | |
| 0fdac888-3bd1-40fa-879a-c6d978028abe | Address Redacted | | | | |
| 0fdacc41-50f1-4192-865a-8cae6ef7de93 | Address Redacted | | | | |
| 0fdae44c-d03a-41dc-a5d9-63d52d1738ee | Address Redacted | | | | |
| 0fdb5957-ab2e-4f1a-94fa-05f95baee450 | Address Redacted | | | | |
| 0fdb8c09-ffb4-4bcc-a103-c2da16b27448 | Address Redacted | | | | |
| 0fdba7b9-2985-4e3e-84f0-677717263bf4 | Address Redacted | | | | |
| 0fdbae56-00fa-4489-b24b-17d1bb397c33 | Address Redacted | | | | |
| 0fdbd183-9406-4319-8b69-78ce5e22e90b | Address Redacted | | | | |
| 0fdbf35c-c6a6-477b-b1be-60e2dd9518f3 | Address Redacted | | | | |
| 0fdbfe12-b680-4e87-8db1-c8ced2b91bcd | Address Redacted | | | | |
| 0fdc1918-567a-4ba5-998c-92ecf8cce716 | Address Redacted | | | | |
| 0fdc2e0f-a7b9-43ef-af53-5214aac6ab71 | Address Redacted | | | | |
| 0fdc5e60-de1f-4baf-abab-a9dd881531a9 | Address Redacted | | | | |
| 0fdc6546-0c41-49ef-8e27-318a628641ff | Address Redacted | | | | |
| 0fdc9921-b635-4f4a-a250-4153bce34e99 | Address Redacted | | | | |
| 0fdca98b-78df-4e3d-9590-2181912555c1 | Address Redacted | | | | |
| 0fdcb795-0d8f-47cd-a534-fcc1595ec68f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0fdcd4b6-24e5-4dc3-8f53-6a508dbd13bf | Address Redacted | | | | |
| 0fdcdceb-15b1-40b1-b3c2-3676c7f0ea31 | Address Redacted | | | | |
| 0fdd06b1-4b5c-45ef-b345-49b50d9b4a55 | Address Redacted | | | | |
| 0fdd19fc-de45-4c58-858d-0bb4841e3a73 | Address Redacted | | | | |
| 0fdd3b4d-ad77-452d-8781-44d02dab5939 | Address Redacted | | | | |
| 0fdd67c4-1a51-4803-a843-cf4b00cc2503 | Address Redacted | | | | |
| 0fdd6f8c-26e8-4fef-9c05-3dbe23e59f4a | Address Redacted | | | | |
| 0fdd8762-5dd6-4775-81a5-e7bbec8fb737 | Address Redacted | | | | |
| 0fddb9d9-16ea-4d63-b21c-90782a40d25f | Address Redacted | | | | |
| 0fdde3a1-dd52-4814-bc99-5aca5052eb3d | Address Redacted | | | | |
| 0fddfcd0-01f5-4c58-b591-93bd46b4b1dd | Address Redacted | | | | |
| 0fdea4e2-ca56-4913-8437-35ebbe89b877 | Address Redacted | | | | |
| 0fdea531-cf23-417b-b65b-a824b507c136 | Address Redacted | | | | |
| 0fdeaeef-5153-430f-84ab-45d85ee7cfcc | Address Redacted | | | | |
| 0fdec9fb-fb60-4b55-9823-e37917160926 | Address Redacted | | | | |
| 0fdecab7-67ec-4bbc-9f33-6cd8d41ff59d | Address Redacted | | | | |
| 0fdedaae-fd8a-4c00-ab23-ccd357337048 | Address Redacted | | | | |
| 0fdef419-28ac-4b14-abe6-339b1bc8dbfb | Address Redacted | | | | |
| 0fdf0ff0-2aeb-4a29-8e37-780a2ab03e25 | Address Redacted | | | | |
| 0fdf1610-9cc5-4633-9a2c-8a76efbb8950 | Address Redacted | | | | |
| 0fdf2b53-7b16-41f4-ad0b-87ddd71f7a32 | Address Redacted | | | | |
| 0fdf7838-a536-4f99-b95c-cd1a4193b488 | Address Redacted | | | | |
| 0fdf8999-32fa-401b-bd59-223e2f3cbf93 | Address Redacted | | | | |
| 0fdf8df4-52c3-4481-9388-6e4b8df4d38c | Address Redacted | | | | |
| 0fdf930e-f966-4c5a-8fea-a20fc6b87299 | Address Redacted | | | | |
| 0fdf9884-64c2-4cff-b7d8-7dbabcd257a4 | Address Redacted | | | | |
| 0fdfb38a-8f02-41d3-9b13-1578ff9a9d74 | Address Redacted | | | | |
| 0fdfef06-1918-4b0f-92ac-ab7a020284ee | Address Redacted | | | | |
| 0fdffc67-cd18-4123-af62-8c990b9f81eb | Address Redacted | | | | |
| 0fe04eac-79ff-41b0-8b2a-930d5c5befb2 | Address Redacted | | | | |
| 0fe0882d-5566-4dbb-84d9-a4d83ac6dc68 | Address Redacted | | | | |
| 0fe08ef9-7d61-403c-9932-df5e70dcecd0 | Address Redacted | | | | |
| 0fe0a6cb-937a-464f-a965-2d56fe700921 | Address Redacted | | | | |
| 0fe0bc5e-e0ec-4277-9759-e5bc7b9a03ec | Address Redacted | | | | |
| 0fe0d644-bfc3-4014-89d9-a7161b44df8f | Address Redacted | | | | |
| 0fe132dd-b3cd-4356-b4ae-519a1d16a3f4 | Address Redacted | | | | |
| 0fe13fdd-7133-413c-b6e2-e96580d5d649 | Address Redacted | | | | |
| 0fe1abdf-2ee3-4409-b945-7c90c5750eb8 | Address Redacted | | | | |
| 0fe1d20e-4034-40c2-a3e0-1d105b85e59c | Address Redacted | | | | |
| 0fe1d89c-3773-4203-8227-14e85172def1 | Address Redacted | | | | |
| 0fe210c8-6248-4b6d-ac53-88cd01b7687a | Address Redacted | | | | |
| 0fe23c41-1444-4001-b473-18e26b606823 | Address Redacted | | | | |
| 0fe2a3b2-fda8-412b-9213-83c5871a9af7 | Address Redacted | | | | |
| 0fe2b7cf-4171-4ff7-bc10-31bb9b21a433 | Address Redacted | | | | |
| 0fe2bb04-6c87-461b-91ff-5e54c3ef8610 | Address Redacted | | | | |
| 0fe2c53b-2b3e-433b-8d0c-8ef916b32043 | Address Redacted | | | | |
| 0fe2f042-691d-468d-928a-dd6e6aaf4ca7 | Address Redacted | | | | |
| 0fe30609-b3bb-4f10-8110-6d3571d8cf8f | Address Redacted | | | | |
| 0fe33d39-c1fd-4488-8f00-6b87c5b12a15 | Address Redacted | | | | |
| 0fe3519d-d486-4570-8746-56b7bd6b3de6 | Address Redacted | | | | |
| 0fe3589d-1d9c-4448-ab00-f56b0bc1d020 | Address Redacted | | | | |
| 0fe35ded-a90c-4cf9-9b5e-da7dd814311a | Address Redacted | | | | |
| 0fe37505-4c5c-48b2-ad07-4100b793d54f | Address Redacted | | | | |
| 0fe3da49-e5ff-49d3-8f20-6ba3465e282e | Address Redacted | | | | |
| 0fe3ecff-de60-4062-abfd-18ac0d6300a1 | Address Redacted | | | | |
| 0fe40211-138d-44a2-8907-93543d3d1751 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 0fe441c5-51c4-4661-a6a2-f2f795bbacf8 | Address Redacted | | | | |
| 0fe451ce-838a-4f75-a812-b90a161f1d67 | Address Redacted | | | | |
| 0fe45b35-e3b5-4e2d-8d25-65fd265b8a30 | Address Redacted | | | | |
| 0fe46415-7f33-443b-92f2-e09cef6f82da | Address Redacted | | | | |
| 0fe49849-57e1-4c7f-bf7b-2fe6c1921abd | Address Redacted | | | | |
| 0fe498fb-85fd-48d4-9028-e3ea684ed319 | Address Redacted | | | | |
| 0fe49b3d-b84c-4322-9370-f2f2e9492029 | Address Redacted | | | | |
| 0fe4a576-737c-49fb-9c7d-4a8cb2551d03 | Address Redacted | | | | |
| 0fe4c263-b5c1-4608-bd0f-a7f177eb9287 | Address Redacted | | | | |
| 0fe4ccd4-ce9f-431a-8082-0fcd107adff4 | Address Redacted | | | | |
| 0fe4f975-a131-4445-a74b-96283d26c30c | Address Redacted | | | | |
| 0fe511e6-37cc-4d77-8727-b60daf341b4e | Address Redacted | | | | |
| 0fe52d0d-dc40-47b4-91e2-6d3c7ae273e8 | Address Redacted | | | | |
| 0fe54b2d-ecad-4767-996f-d9e68063aa00 | Address Redacted | | | | |
| 0fe598cc-9f97-470e-bbf2-70a78e17e85b | Address Redacted | | | | |
| 0fe5bca4-8381-44de-b9b2-5740e416f255 | Address Redacted | | | | |
| 0fe5decf-54e3-4293-8fa7-8effefce7c75 | Address Redacted | | | | |
| 0fe61708-4bd3-429c-98a3-29afe75e4e03 | Address Redacted | | | | |
| 0fe64b9f-95b8-493b-8426-4fdd360b8f58 | Address Redacted | | | | |
| 0fe6b22b-51cf-4aea-b3c6-63b422d34dab | Address Redacted | | | | |
| 0fe6c864-9201-47fa-a5c6-fb341aed1027 | Address Redacted | | | | |
| 0fe6d299-a804-49ec-8448-db442a9e236f | Address Redacted | | | | |
| 0fe6dca1-6ee5-4eaf-8fd6-6aa49a5d0f44 | Address Redacted | | | | |
| 0fe6dca2-c05a-4bce-a5ab-2062ec49a7cf | Address Redacted | | | | |
| 0fe6de1f-c26e-49cf-be3e-7c2f30e1c802 | Address Redacted | | | | |
| 0fe6e63f-ce01-4735-9fea-707fb1ffd527 | Address Redacted | | | | |
| 0fe7374a-1276-4d17-a664-e4d9f8050399 | Address Redacted | | | | |
| 0fe7417b-54ac-483e-aba5-11b64e1667ce | Address Redacted | | | | |
| 0fe749da-c286-45b9-8397-a44beaec3171 | Address Redacted | | | | |
| 0fe754e5-4526-42ba-8947-1c0f7209756d | Address Redacted | | | | |
| 0fe7753e-6bbb-4e9d-a116-1d96dd8b90ef | Address Redacted | | | | |
| 0fe78214-66c5-4211-8bf5-48e3561eea30 | Address Redacted | | | | |
| 0fe787ee-985f-4e8d-9425-a6ea3877b742 | Address Redacted | | | | |
| 0fe7a36e-79ae-4003-8641-032ac4889a3c | Address Redacted | | | | |
| 0fe7cfbf-3993-4af7-be2e-1be6738e39b1 | Address Redacted | | | | |
| 0fe7e218-6276-4ab9-a814-2f0e291cc1b0 | Address Redacted | | | | |
| 0fe7f0ae-2d98-41a5-9ee5-d84d9d0b5a1b | Address Redacted | | | | |
| 0fe7ff68-377c-4222-8f0a-17cacb93efd0 | Address Redacted | | | | |
| 0fe83a8c-76e5-4023-bf58-7c375a1cb148 | Address Redacted | | | | |
| 0fe8556e-1b19-4abc-a1d0-cbebec96b51b | Address Redacted | | | | |
| 0fe87ee3-cec0-42fe-b9bf-fbdfa3f07f55 | Address Redacted | | | | |
| 0fe917a9-3c5b-4aea-a843-1a3539711fa6 | Address Redacted | | | | |
| 0fe92be1-291f-469d-876c-f9b6123f840a | Address Redacted | | | | |
| 0fe96e44-d580-4a73-b781-ccbafced555c | Address Redacted | | | | |
| 0fe9b0c1-0938-4cb2-aff9-ef1fd905c5d8 | Address Redacted | | | | |
| 0fe9b6c3-84c6-4f26-a0a0-65902a02905f | Address Redacted | | | | |
| 0fe9b7b2-7edf-482a-9931-3b2ee8fdb7bb | Address Redacted | | | | |
| 0fe9bd84-25ee-4aba-ab9c-d003a0592b12 | Address Redacted | | | | |
| 0fea20e5-2722-4537-86db-b27079d69178 | Address Redacted | | | | |
| 0fea6152-e8f8-43c9-881d-aa0749f71259 | Address Redacted | | | | |
| 0fea85f8-a7a6-429d-8026-fd890e49509f | Address Redacted | | | | |
| 0fea86dd-0cbe-48e6-a5a1-fd570f797b25 | Address Redacted | | | | |
| 0fea88e4-5956-4bd1-95d8-ca49a8fbe4c1 | Address Redacted | | | | |
| 0fead91b-a1d4-43ed-9899-f5348cc5e069 | Address Redacted | | | | |
| 0feade41-9106-4338-a1ea-aa9531924005 | Address Redacted | | | | |
| 0feaf123-2bef-457d-b78d-dfaa89ef1458 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0feaf33d-59e0-42f2-867f-e718e9e68d63 | Address Redacted | | | | |
| 0feaf872-1976-4fc5-be01-df861fc6debf | Address Redacted | | | | |
| 0feb3619-80f2-4983-bd33-d9cbde267042 | Address Redacted | | | | |
| 0feb3bc9-9682-4318-99c4-b55b0355404e | Address Redacted | | | | |
| 0feb58ef-9ed1-4dff-bdd2-b5caee6e7a95 | Address Redacted | | | | |
| 0feba18a-7c2e-4f8a-8032-702e7f71c5e8 | Address Redacted | | | | |
| 0febc50f-3470-4ca9-b8b3-876e653a2abf | Address Redacted | | | | |
| 0febf245-d5d1-47ea-86f4-7fbbcbc98882 | Address Redacted | | | | |
| 0fec7322-cccb-41a7-8b91-3b3b1ef1e985 | Address Redacted | | | | |
| 0fec97cc-542b-4692-9126-bd27cf0a6254 | Address Redacted | | | | |
| 0fecad80-2e15-4887-bb9f-f30c52bc8c16 | Address Redacted | | | | |
| 0fecc154-4b9a-452d-9956-efc5a310cde0 | Address Redacted | | | | |
| 0fecc3d8-9853-42e7-a453-d6c77ab355d0 | Address Redacted | | | | |
| 0fecd409-077c-4d82-9c7a-556c7e718715 | Address Redacted | | | | |
| 0fece415-edf2-4a12-9000-9709942acefe | Address Redacted | | | | |
| 0fecfd30-af1e-43aa-8e2b-3bef4aa7ee75 | Address Redacted | | | | |
| 0fed2ee9-05d8-4f01-accb-bfb2ad647121 | Address Redacted | | | | |
| 0fed3087-e461-403d-9985-741e4e045419 | Address Redacted | | | | |
| 0fed32aa-a9a5-4c44-bb5e-de801713048a | Address Redacted | | | | |
| 0fed6b2b-c097-4e2d-bbd3-654f8ff4dbd7 | Address Redacted | | | | |
| 0fed6bc6-c5ac-4a68-9226-c73e3dcd579c | Address Redacted | | | | |
| 0fed6d34-9420-46b6-bdd3-44fee0389c4e | Address Redacted | | | | |
| 0fed8456-a596-47af-8f13-3d6f0249d162 | Address Redacted | | | | |
| 0fed9612-0301-414d-a868-b52a1af771a6 | Address Redacted | | | | |
| 0fed96f7-056c-49b1-9b7d-e0685d026821 | Address Redacted | | | | |
| 0fed9b10-5a11-4b05-8df7-0d9eed2af31b | Address Redacted | | | | |
| 0fee227b-9978-46d6-bd55-873f1bac5ca7 | Address Redacted | | | | |
| 0fee5b4b-2a4a-40dc-b30c-25f3acede824 | Address Redacted | | | | |
| 0feeb2c0-e0ac-4e24-88c5-122cd663b3f4 | Address Redacted | | | | |
| 0feee54f-cff1-4376-b34a-9907bbb44475 | Address Redacted | | | | |
| 0fef3136-dbfd-4438-952a-8b4e76348d35 | Address Redacted | | | | |
| 0fef842c-974f-490e-84ed-8505daf53a8a | Address Redacted | | | | |
| 0fefb546-8c06-44bf-a1a5-a856243828b5 | Address Redacted | | | | |
| 0fefb81b-11e4-45e8-b38f-54821257db68 | Address Redacted | | | | |
| 0fefbd91-9b02-46da-9256-202ed681e18a | Address Redacted | | | | |
| 0fefe540-ec07-4988-9fce-0e851d123dcb | Address Redacted | | | | |
| 0feff8a1-0dc9-44b6-baab-ffa2a02ec387 | Address Redacted | | | | |
| 0ff011cb-0409-49e4-9f7c-44014e8797c6 | Address Redacted | | | | |
| 0ff01c68-d798-42be-9647-4729c1dbfdfc | Address Redacted | | | | |
| 0ff04820-3d15-497f-89fc-7a4116e94549 | Address Redacted | | | | |
| 0ff0505f-65bd-42c0-9acc-112da99503e5 | Address Redacted | | | | |
| 0ff074be-82b0-486f-9fe4-2d8d78ed274d | Address Redacted | | | | |
| 0ff0825d-650b-4e73-ad57-ec6a9fe6a872 | Address Redacted | | | | |
| 0ff08cb1-a7a9-4163-87bb-464dc58d1861 | Address Redacted | | | | |
| 0ff08e1c-2814-47a5-a014-96de858983c0 | Address Redacted | | | | |
| 0ff0cae5-e92c-413a-aa43-95a877d09222 | Address Redacted | | | | |
| 0ff0d6e4-e385-439d-a3f1-8cd92dc650ae | Address Redacted | | | | |
| 0ff10f2f-d198-416e-89e6-43e2158463d0 | Address Redacted | | | | |
| 0ff11595-4f52-4096-be2d-a0e206b4e70c | Address Redacted | | | | |
| 0ff11a54-0a5e-4ff1-b9c5-6691b72f43f7 | Address Redacted | | | | |
| 0ff11fc9-5b21-4672-85ab-5826cd4f8d2d | Address Redacted | | | | |
| 0ff12566-dbd8-40b4-91b2-b5b151a32ce4 | Address Redacted | | | | |
| 0ff137a3-0e92-4674-852a-59d95f288a53 | Address Redacted | | | | |
| 0ff154f5-ac3e-4abb-8913-72dd1f37cd33 | Address Redacted | | | | |
| 0ff15beb-0b76-43be-a974-cb1492985fab | Address Redacted | | | | |
| 0ff169ff-c696-4581-8546-1ec19b39d7e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ff1a1d0-d350-4576-bbfc-4c6d0a878686 | Address Redacted | | | | |
| 0ff1a8b3-ca4c-46e4-84d4-585e02eab2d4 | Address Redacted | | | | |
| 0ff1abcc-efe1-4ab9-bd16-f4900ef0462f | Address Redacted | | | | |
| 0ff1ccc0-30ac-462f-9089-4a958e53cd40 | Address Redacted | | | | |
| 0ff1de6f-343f-4a33-b828-3e8fbb151c62 | Address Redacted | | | | |
| 0ff215b9-3c60-4f08-b973-d5b557d75a12 | Address Redacted | | | | |
| 0ff2346f-c432-478e-9cc6-7c4d32330de3 | Address Redacted | | | | |
| 0ff234d2-d45c-444f-8fe7-b0873142a680 | Address Redacted | | | | |
| 0ff239ea-5ea6-43dd-9e0d-55eabf7f1a63 | Address Redacted | | | | |
| 0ff2800b-c06b-4be3-81bf-d0b1e6c0765b | Address Redacted | | | | |
| 0ff2b980-d06b-45d8-b0b2-b7e199c5863e | Address Redacted | | | | |
| 0ff2cce3-7435-4c72-ab5a-9aadfba7e002 | Address Redacted | | | | |
| 0ff2f34a-976a-4909-868c-d4a26d161055 | Address Redacted | | | | |
| 0ff30bd7-718d-46b1-9696-abca30d3d0c6 | Address Redacted | | | | |
| 0ff30c1a-6df9-4cb2-8e34-93dffc844924 | Address Redacted | | | | |
| 0ff327cd-eb58-444c-aed7-9ac6a57b00ed | Address Redacted | | | | |
| 0ff3612d-4165-4888-a9b0-8d33114a8087 | Address Redacted | | | | |
| 0ff368a1-a150-4aed-9ff4-24e7548f4f29 | Address Redacted | | | | |
| 0ff3874a-120c-4015-999f-efcbdb1d7843 | Address Redacted | | | | |
| 0ff39e1f-436c-4887-a990-338b03049ae7 | Address Redacted | | | | |
| 0ff3db9e-366b-4f8f-ab5b-db5acdf7203e | Address Redacted | | | | |
| 0ff3de25-0644-4f6f-af79-bdf572bd41e0 | Address Redacted | | | | |
| 0ff408d2-cf0a-40be-9b3d-6301c8ce924d | Address Redacted | | | | |
| 0ff4157a-b0f4-4e57-b4b6-8333beba1532 | Address Redacted | | | | |
| 0ff430c5-f2c3-454e-a6ce-a3d5f9902c7a | Address Redacted | | | | |
| 0ff48735-5cbc-49ea-a515-6722a57ded35 | Address Redacted | | | | |
| 0ff4b8f5-0bdf-456b-9b26-b644bb183607 | Address Redacted | | | | |
| 0ff4da28-3951-4b6d-b18b-b1c544fee3f4 | Address Redacted | | | | |
| 0ff4e28d-ddf7-43b0-a7bd-30741fbb6beb | Address Redacted | | | | |
| 0ff4e536-2a54-46ce-a338-be978a25f5ac | Address Redacted | | | | |
| 0ff57488-bbda-4874-8382-541ea655267c | Address Redacted | | | | |
| 0ff5813f-0fe8-4cc8-8af6-a7dbf1407f15 | Address Redacted | | | | |
| 0ff58e44-b69a-492b-b105-017550a4f4c3 | Address Redacted | | | | |
| 0ff5ac25-56c5-43db-b26d-a5e201e9e2b0 | Address Redacted | | | | |
| 0ff5c3f4-bac2-41b4-939d-9f84c360439b | Address Redacted | | | | |
| 0ff60166-8f0e-41ba-a39c-a5ec35095c7c | Address Redacted | | | | |
| 0ff629be-db59-4b3b-9411-e1f9c4057ffb | Address Redacted | | | | |
| 0ff66f31-572e-410d-9d60-1c1ff044bfbc | Address Redacted | | | | |
| 0ff67da8-8fef-4f77-be99-ad55499b022f | Address Redacted | | | | |
| 0ff6ae09-a959-4996-b1f1-54021fc372e7 | Address Redacted | | | | |
| 0ff6c21f-7fca-4a42-9897-135242060ca7 | Address Redacted | | | | |
| 0ff6ce1e-ce3c-4b98-89cd-ffb290b41cd2 | Address Redacted | | | | |
| 0ff6f023-3120-462f-9dc1-75ddb0570166 | Address Redacted | | | | |
| 0ff6fb71-2fda-4937-948f-16813768e644 | Address Redacted | | | | |
| 0ff70faf-9581-4a03-9833-666f8cb4c5e3 | Address Redacted | | | | |
| 0ff75a5b-95ea-47a5-901d-5a9bca6aecc5 | Address Redacted | | | | |
| 0ff79003-d536-450c-ae76-1358963d74fd | Address Redacted | | | | |
| 0ff79281-5bd3-450c-b38d-8e6ae0358429 | Address Redacted | | | | |
| 0ff7d6d1-e421-48f7-a79c-a949a1e21197 | Address Redacted | | | | |
| 0ff7d931-07be-401c-a723-f2988a8dd7e7 | Address Redacted | | | | |
| 0ff80f25-1eba-42b4-ac27-3aa9c711a870 | Address Redacted | | | | |
| 0ff81691-600f-4944-bb81-dfef0b8438f4 | Address Redacted | | | | |
| 0ff819c0-feeb-43d0-b302-14ce82bdbc09 | Address Redacted | | | | |
| 0ff823dc-760d-419f-a3c9-8bede4507225 | Address Redacted | | | | |
| 0ff83a2c-f89c-4b04-b221-0b99c0e25460 | Address Redacted | | | | |
| 0ff84746-a91f-4c86-a4b1-8b468e0ffd49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ff85a6d-719d-4154-9c26-2ec920075964 | Address Redacted | | | | |
| 0ff8680e-bf78-4e7b-93c8-dda6ff31651b | Address Redacted | | | | |
| 0ff86814-0438-425b-a894-f6616e7e4f3b | Address Redacted | | | | |
| 0ff87e1b-d2ba-4cb7-b279-c20bf397fc93 | Address Redacted | | | | |
| 0ff89134-b689-4bfc-a6f3-ef85b6ec838c | Address Redacted | | | | |
| 0ff8bca2-2724-4648-8302-1f3a48e8f1ce | Address Redacted | | | | |
| 0ff8d636-afb0-4146-a61f-12b6a1a3c876 | Address Redacted | | | | |
| 0ff8e896-d5b6-4da9-a163-cb79979c6ae0 | Address Redacted | | | | |
| 0ff8f281-83c7-4f58-85f3-929a835464af | Address Redacted | | | | |
| 0ff8f46c-7c76-406c-ae41-7263b08e443b | Address Redacted | | | | |
| 0ff92dbb-9288-4070-bf56-dde1987a1a35 | Address Redacted | | | | |
| 0ff94049-faba-42f6-848b-4ad9355c65e1 | Address Redacted | | | | |
| 0ff97383-a925-438b-b572-33b7061260b2 | Address Redacted | | | | |
| 0ff98c26-c421-4b4f-b97d-ad2483836815 | Address Redacted | | | | |
| 0ff9aa61-c1df-4260-9278-be6a1281d0ea | Address Redacted | | | | |
| 0ff9d550-bffe-4769-99bc-f91d1a2b42f6 | Address Redacted | | | | |
| 0ffa0b8e-3122-4789-8800-57128052b116 | Address Redacted | | | | |
| 0ffa2355-6102-4c0b-ad71-b5758e8d0f51 | Address Redacted | | | | |
| 0ffa25f8-8217-4f1c-bb3b-96e3cb8825b5 | Address Redacted | | | | |
| 0ffa2ae1-4abe-4246-9330-0b5e8797bfba | Address Redacted | | | | |
| 0ffa4b1d-ab8b-42e0-80ef-3bdfac2cfb69 | Address Redacted | | | | |
| 0ffaea40-4bc5-4b05-8ee2-9096d5287cb2 | Address Redacted | | | | |
| 0ffafda8-a12e-4f4f-b204-ee40954de0d3 | Address Redacted | | | | |
| 0ffb04cd-8752-4547-9133-79206b0fc9de | Address Redacted | | | | |
| 0ffb17c0-92a1-485e-b1da-c6499f6bcc6e | Address Redacted | | | | |
| 0ffb1f47-d5ea-4db3-a3f1-706e0d1e3584 | Address Redacted | | | | |
| 0ffb51b8-7967-4628-ad01-42c1a71e67d6 | Address Redacted | | | | |
| 0ffb78fa-0aa5-4405-abe6-5c95555292de | Address Redacted | | | | |
| 0ffb9322-7ef9-42fc-9866-f771c7ced9b3 | Address Redacted | | | | |
| 0ffb9530-f53c-4638-8b48-39517e213a22 | Address Redacted | | | | |
| 0ffb9540-f4b6-4431-9582-49517595bdd0 | Address Redacted | | | | |
| 0ffb991f-18bd-43bc-8215-a96519339243 | Address Redacted | | | | |
| 0ffb9f8a-6004-41e0-9ee9-e3f63f9199db | Address Redacted | | | | |
| 0ffba37f-16f9-41de-a3a8-a81155e63109 | Address Redacted | | | | |
| 0ffbb12c-0f61-4dc8-9b14-d27daa55f716 | Address Redacted | | | | |
| 0ffbc0a8-ba8a-44f1-84ca-9bbc4a33de82 | Address Redacted | | | | |
| 0ffbd44b-43c9-4c25-a1d1-f9c398df53a5 | Address Redacted | | | | |
| 0ffbf75d-be42-455c-8b2b-f662117af62d | Address Redacted | | | | |
| 0ffbfb2f-2848-454d-9338-25af1844ef29 | Address Redacted | | | | |
| 0ffc07ad-0c84-46af-b2f2-69dc8e632e5e | Address Redacted | | | | |
| 0ffc0b1a-9c08-4309-a609-db4328b18b31 | Address Redacted | | | | |
| 0ffc0fba-9171-4839-ac4f-f01d844225f0 | Address Redacted | | | | |
| 0ffc2154-49ab-4d82-90ea-98e2a2137bae | Address Redacted | | | | |
| 0ffc51b6-a662-45ca-92e7-1490f96501d5 | Address Redacted | | | | |
| 0ffc6fbb-822b-4f57-9feb-3d595cf71fd5 | Address Redacted | | | | |
| 0ffc8045-2fc2-4f7c-ab58-ed6d5cb8b453 | Address Redacted | | | | |
| 0ffc96e4-32a7-4b1f-beac-1293e3f63e54 | Address Redacted | | | | |
| 0ffcb4de-44b5-47ca-990a-23959ce1622c | Address Redacted | | | | |
| 0ffcb5f6-63d5-4209-b333-00dc3c54248a | Address Redacted | | | | |
| 0ffcb7fc-932a-4c97-8c38-d0e6124d3098 | Address Redacted | | | | |
| 0ffcc078-a226-4d7e-8e16-7d79bebc32ad | Address Redacted | | | | |
| 0ffccb31-bef9-4ed0-854c-497cbe17a4b5 | Address Redacted | | | | |
| 0ffccbd5-bf85-4bbb-b695-aef28211107e | Address Redacted | | | | |
| 0ffd0ac1-1de0-4521-a748-0b4fd1fd1748 | Address Redacted | | | | |
| 0ffd634f-7248-467e-b5d9-5f8044ba63d7 | Address Redacted | | | | |
| 0ffd8b97-ff40-4214-aba5-2e79fc372e86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 0ffd9022-88af-41f9-92f5-24bd5fb8d8c5 | Address Redacted | | | | |
| 0ffd90e8-7c7b-4fde-88f2-b5e4fafc3531 | Address Redacted | | | | |
| 0ffdac64-5488-410f-9ebc-b4af06ab827f | Address Redacted | | | | |
| 0ffdba15-059a-4c54-a9aa-d5d67fe5d12b | Address Redacted | | | | |
| 0ffdbb9d-2fc7-488a-b5e6-0002583ef70d | Address Redacted | | | | |
| 0ffdbdb0-6488-43d3-916c-2e703c1fa597 | Address Redacted | | | | |
| 0ffdbe8e-c14d-46f1-be5d-e39bf2cdd8dc | Address Redacted | | | | |
| 0ffdec8b-09d0-4584-97ca-a2411a1aac6c | Address Redacted | | | | |
| 0ffdfa53-b92a-4118-9e20-a3391b3324f5 | Address Redacted | | | | |
| 0ffe1d92-95b4-413b-b63a-ec886afe0281 | Address Redacted | | | | |
| 0ffe243f-49cd-4736-b2ee-218c8814a26e | Address Redacted | | | | |
| 0ffe39c6-de06-450a-b2b7-0d4ad515fd95 | Address Redacted | | | | |
| 0ffe55f8-bb05-460a-a060-1ea31d4e3314 | Address Redacted | | | | |
| 0ffe770f-69a0-4d2f-9e12-02fe38c93667 | Address Redacted | | | | |
| 0ffea5c2-7411-4eeb-8132-23cab9d0c008 | Address Redacted | | | | |
| 0ffeba8c-18a4-4084-86ed-78484c734efd | Address Redacted | | | | |
| 0ffebfc0-6953-46c1-85a6-a77be4bdfbf6 | Address Redacted | | | | |
| 0ffec184-a0f2-408b-8266-46794dca8488 | Address Redacted | | | | |
| 0ffec282-cb2b-4d07-95a2-3243537527fa | Address Redacted | | | | |
| 0fff180a-b2ce-46e8-96d8-c8c037970c98 | Address Redacted | | | | |
| 0fff2c4a-fd2f-4f7f-8ebb-4b0c3651f680 | Address Redacted | | | | |
| 0fff4473-6521-44ba-98ea-8a3b05cd42f7 | Address Redacted | | | | |
| 0fff5325-a326-42f8-934f-447eed629e6c | Address Redacted | | | | |
| 0fff5a48-67da-4ddb-9e8e-b8565e21a1e5 | Address Redacted | | | | |
| 0fff7d02-8e84-4643-abe7-8995e8140afe | Address Redacted | | | | |
| 0fff8401-2370-46c0-ad6b-2b5922e19fac | Address Redacted | | | | |
| 0fffa59b-ab6e-462a-9796-3b1dafba994c | Address Redacted | | | | |
| 0fffd22e-fe3a-4ba0-8499-81bf4b000951 | Address Redacted | | | | |
| 100053fe-eebd-4657-a08a-bad73904d4b8 | Address Redacted | | | | |
| 1000bb49-d7b8-4c35-952e-6fd62819f002 | Address Redacted | | | | |
| 1000cba3-62bd-472c-bf4e-7e488ca764c4 | Address Redacted | | | | |
| 1000d5fe-7b29-4ced-b8ca-075541385ecd | Address Redacted | | | | |
| 1000f48a-d9b9-4b66-8195-9633ac5e89b8 | Address Redacted | | | | |
| 1000f9fa-ca29-4918-9006-930e9186f602 | Address Redacted | | | | |
| 10013bc4-ccc8-4732-9abe-fd3c17bfb0b9 | Address Redacted | | | | |
| 100140e0-30bb-4f06-ba18-4a00e53637b4 | Address Redacted | | | | |
| 1001a2e6-1a1c-4d2c-965a-b64f0598686a | Address Redacted | | | | |
| 1001b42b-5c51-4961-afc2-06fd2456e939 | Address Redacted | | | | |
| 1001b5d0-bd95-4445-800e-e763088def0b | Address Redacted | | | | |
| 1001c719-f4c0-400c-8006-a9de2955880c | Address Redacted | | | | |
| 1001d3e2-1c0f-4ed4-9c48-3610979f7d0f | Address Redacted | | | | |
| 1001f24d-80f1-4d3f-b8d1-1b46a4f16f12 | Address Redacted | | | | |
| 1001f3e1-0583-4506-a07d-61aaed3e6928 | Address Redacted | | | | |
| 10027047-00c7-429a-a722-ba421773558b | Address Redacted | | | | |
| 10027bb6-1e1b-4e24-ac3b-c919d14b331f | Address Redacted | | | | |
| 100298fe-ef69-4729-97ac-cc722e65384f | Address Redacted | | | | |
| 10029958-b508-4d9d-b419-348bee317eef | Address Redacted | | | | |
| 1002d09a-494c-4b4a-96db-426206c39ca4 | Address Redacted | | | | |
| 1002d513-7928-4731-98bd-9872dc699e5f | Address Redacted | | | | |
| 1003184a-a929-4029-a74c-8ae3aea87e99 | Address Redacted | | | | |
| 1003223e-63e4-4f1e-9085-61542676965b | Address Redacted | | | | |
| 10032893-2580-467c-a0b4-72b80aa90a88 | Address Redacted | | | | |
| 100337dc-9277-46ed-bdb4-c636052543b7 | Address Redacted | | | | |
| 10034170-286a-41a2-8976-4a7dd78c7634 | Address Redacted | | | | |
| 10034fa4-e461-4bb1-afad-f95a223d7395 | Address Redacted | | | | |
| 100367dd-5002-4fa6-862c-de3a25dd3041 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10037dce-82bf-4d93-bbe7-03be6528fa4d | Address Redacted | | | | |
| 10038012-d3af-4069-98a7-4badab3fca0f | Address Redacted | | | | |
| 10038a07-07a8-4705-8e6f-bee53347c9a5 | Address Redacted | | | | |
| 10039577-2cd8-44c6-a6a4-c448050dd237 | Address Redacted | | | | |
| 10039c43-c3cd-499f-bcd5-1c8325482fba | Address Redacted | | | | |
| 1003db2a-d0db-484b-b651-360bd6264d17 | Address Redacted | | | | |
| 100416b3-63b8-4b41-868f-f7e93ac4ef0a | Address Redacted | | | | |
| 1004385e-d372-4d25-8704-760211cd390f | Address Redacted | | | | |
| 10044d8b-9647-4c80-b3b8-d94863224e3e | Address Redacted | | | | |
| 10046d46-1fe6-46ce-85fd-a46256d51eb2 | Address Redacted | | | | |
| 1004c58b-2b2e-4543-8a13-a240fb642c0f | Address Redacted | | | | |
| 1004c98f-3174-42d7-add4-bcc1ea503064 | Address Redacted | | | | |
| 1004d728-e71d-49ed-a2a8-89ac12e8d759 | Address Redacted | | | | |
| 1004dbb8-e75b-4b1c-82b2-8389f23d1177 | Address Redacted | | | | |
| 1004f8e7-fb7d-4f0a-acd8-b623f541b46c | Address Redacted | | | | |
| 1004f8fb-a124-4493-a141-63d3020d9e73 | Address Redacted | | | | |
| 1004fb90-d839-4dee-8b79-8851b9a786c0 | Address Redacted | | | | |
| 1005175d-c18b-461c-b8aa-b60db956f60d | Address Redacted | | | | |
| 10052b95-c953-4a6d-9ce9-cccd8f956a4f | Address Redacted | | | | |
| 10053dd8-6041-4a6b-a992-7a1eaff95259 | Address Redacted | | | | |
| 10054260-fe84-462e-9bc8-874c6e54a5c6 | Address Redacted | | | | |
| 10054bee-dde8-4151-97f2-f96ba991ca63 | Address Redacted | | | | |
| 1005567f-c85b-40d5-9bd7-02f272a6d74f | Address Redacted | | | | |
| 100578a8-ab1e-48fd-b48f-02d639bfd3c8 | Address Redacted | | | | |
| 1005a4b7-1279-46ac-9363-c5cc2692c4b0 | Address Redacted | | | | |
| 1005aa6d-05b2-4d7c-9cc3-40f061176bc1 | Address Redacted | | | | |
| 1005ac89-4880-483f-a120-71872c3582d0 | Address Redacted | | | | |
| 10061533-583d-47b6-a645-856667bf951f | Address Redacted | | | | |
| 100628ef-73b0-41c8-9ab8-008262b1e0bb | Address Redacted | | | | |
| 10067b11-55d1-428c-a801-51493dc21967 | Address Redacted | | | | |
| 10068844-2c26-44a3-a273-c0042a724812 | Address Redacted | | | | |
| 1006a3b3-0e53-4580-bab6-10b4a1cd2028 | Address Redacted | | | | |
| 1006cbe9-30bc-42ad-83a9-58da4491179f | Address Redacted | | | | |
| 1006e737-0630-45be-b409-5f91a72e12ca | Address Redacted | | | | |
| 1006eae8-4bf7-4d18-9948-86eeec27982d | Address Redacted | | | | |
| 10071abf-561c-434d-be14-04d5a50db2d3 | Address Redacted | | | | |
| 1007224a-921b-4270-8a36-0ec311b8ecb3 | Address Redacted | | | | |
| 10077996-2406-4d29-9146-2a412eb0eafb | Address Redacted | | | | |
| 10077f26-4b68-47c5-993c-bac1daaff4f6 | Address Redacted | | | | |
| 1007caa6-3cb3-40db-900e-fb2bf30afccd | Address Redacted | | | | |
| 1007cae8-f3d4-465f-be6e-49797a62653f | Address Redacted | | | | |
| 1007d8a7-8d7b-4216-a8c6-83dfc6cecc81 | Address Redacted | | | | |
| 1007e922-0b1a-49ea-b32e-74c0ef81877e | Address Redacted | | | | |
| 1008186a-5749-4ba2-afa9-ec7c4dfffb30 | Address Redacted | | | | |
| 100856b9-288e-458f-96b5-1c90e73f8c47 | Address Redacted | | | | |
| 100861b9-0f1a-48d5-852c-c2b08efa6a2a | Address Redacted | | | | |
| 100870d3-7b8f-4c1f-830e-a851d73adf93 | Address Redacted | | | | |
| 10088bb1-4dcd-4ba5-8188-3b983591cd4e | Address Redacted | | | | |
| 1008a257-69b8-4f89-8b4f-1dbc4e16e7ad | Address Redacted | | | | |
| 10091470-3207-4760-876f-ae84e462f0e0 | Address Redacted | | | | |
| 10091be4-2217-456e-857a-d498a098d121 | Address Redacted | | | | |
| 10091c5e-20b7-425a-a8d7-d9fb3a0d16cb | Address Redacted | | | | |
| 10093f03-44dd-453e-a8c3-48b4962a2561 | Address Redacted | | | | |
| 1009880d-ab2d-4bc1-bd79-39bf179ddf17 | Address Redacted | | | | |
| 10099282-4181-4e4a-922c-04d8141d0a65 | Address Redacted | | | | |
| 100995ea-78d2-4509-ac73-33c6b091b7bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10099c1e-8487-4608-a354-aa1b133b95bc | Address Redacted | | | | |
| 10099d53-d409-4e8c-8c5b-56ac42c23632 | Address Redacted | | | | |
| 1009a18b-501d-4420-98f9-18d7f6b5984c | Address Redacted | | | | |
| 1009a706-8d01-4762-8556-c3877cd15ce2 | Address Redacted | | | | |
| 1009b119-5b7c-427b-9241-bc82fc877fe4 | Address Redacted | | | | |
| 1009c217-a57f-4e3f-a8fb-e6e9a5c3b8c2 | Address Redacted | | | | |
| 1009e090-13df-4737-b22b-5ba25206140b | Address Redacted | | | | |
| 1009e526-4180-4630-930c-c9cbf5404ecb | Address Redacted | | | | |
| 1009e53d-5e8b-421c-bf65-6919b155fad9 | Address Redacted | | | | |
| 100a5496-23b9-4262-b91a-b7ee4c99d8af | Address Redacted | | | | |
| 100a75c7-2802-411e-b282-3ba708e7b043 | Address Redacted | | | | |
| 100a8788-b9bb-40ca-96b4-65d78467ef1e | Address Redacted | | | | |
| 100a8f95-97e5-4322-961a-30b259b2544 | Address Redacted | | | | |
| 100ac71e-6750-47cd-808a-50b50fba8c03 | Address Redacted | | | | |
| 100b2e10-6fe2-4203-94c1-abc3c557510e | Address Redacted | | | | |
| 100b3040-9c9e-4dc0-bb6a-7bc0b2068c0f | Address Redacted | | | | |
| 100b332e-1fd4-48e5-a92a-29f853c66edf | Address Redacted | | | | |
| 100b441a-57e1-4c33-a891-01565784938 | Address Redacted | | | | |
| 100b9372-e4ab-461e-a4ed-9824f1d1086a | Address Redacted | | | | |
| 100b9b31-00a3-4bda-8015-02e13150cfa3 | Address Redacted | | | | |
| 100bc2a4-8160-4704-a9cd-51fff33a7163 | Address Redacted | | | | |
| 100bd493-93b4-4aee-b16e-6c2c20a5b230 | Address Redacted | | | | |
| 100bdbf6-cc5e-4b9b-baf4-8baa4975efa1 | Address Redacted | | | | |
| 100beef3-d3f5-47c3-8cd1-095249683084 | Address Redacted | | | | |
| 100c3cb8-49ca-4b7c-b900-7188598c7ce9 | Address Redacted | | | | |
| 100c4a5b-6163-4b2a-92cc-47905d3b954d | Address Redacted | | | | |
| 100c5322-6838-47b2-a0ff-810ebdc3bfd5 | Address Redacted | | | | |
| 100c78e7-3644-48cc-9067-2a9bd852ea18 | Address Redacted | | | | |
| 100c8670-b7b9-486d-9fe1-dac32598da5d | Address Redacted | | | | |
| 100cba78-ee18-47d8-ba19-0f6b44df91c1 | Address Redacted | | | | |
| 100cd753-55c3-41ef-b453-bc0e8ff08fd1 | Address Redacted | | | | |
| 100ce468-bb40-4d8a-864e-c0cf0199739a | Address Redacted | | | | |
| 100ceee4-e241-48af-a2d3-f5e1b4d6eca2 | Address Redacted | | | | |
| 100d10d5-2fd2-4652-8546-826f921f08b5 | Address Redacted | | | | |
| 100d6d70-1b73-49b1-91db-5e6b3a5d6d4e | Address Redacted | | | | |
| 100d9fb0-04df-4f64-a3a7-c7630250bc7e | Address Redacted | | | | |
| 100db9ee-b160-4107-9802-080e4b02f5fb | Address Redacted | | | | |
| 100e06e7-b727-4f12-be79-4dc6e96b8555 | Address Redacted | | | | |
| 100e340f-b438-49ec-949e-3adad3adebc2 | Address Redacted | | | | |
| 100e4617-e0d5-4b1e-bae9-6e9bdd069def | Address Redacted | | | | |
| 100e51ce-8bbe-4c19-9ea4-ab8069f27f02 | Address Redacted | | | | |
| 100e6b88-d3a3-4f53-9eb0-8c94b6ff5759 | Address Redacted | | | | |
| 100eb2a2-101e-4df6-b017-fb8adc56a534 | Address Redacted | | | | |
| 100ebfa2-4e36-478e-a023-1e4c487af0fe | Address Redacted | | | | |
| 100ec143-249b-412d-8f4d-9cb0eb43004b | Address Redacted | | | | |
| 100ec494-c70e-4423-a9d6-035c314ff1d1 | Address Redacted | | | | |
| 100ecef9-ad83-46b7-a703-857ee5e04a7d | Address Redacted | | | | |
| 100eedfa-fe0a-468a-afe2-7e3a9d00f922 | Address Redacted | | | | |
| 100efa87-c728-4585-8298-4c99cbf1d6ac | Address Redacted | | | | |
| 100f10cb-7f62-44fa-882f-f7331cae4c01 | Address Redacted | | | | |
| 100f56b9-4873-45b9-9caf-9e24049f0fe1 | Address Redacted | | | | |
| 100f5eea-4a52-42e3-8f14-8352ca07405e | Address Redacted | | | | |
| 100f659c-4de2-44a0-9453-43373f0f7150e | Address Redacted | | | | |
| 100f7341-3f69-4943-94f6-8c37aad166be | Address Redacted | | | | |
| 100f9e07-95a7-4d5f-982c-d25bf9f86b30 | Address Redacted | | | | |
| 100fb418-c3ed-4786-9f3d-167ff86efbd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 100fd0f6-ca40-4c47-85df-368d588e4ba2 | Address Redacted | | | | |
| 10102530-b718-4e3c-89d2-2a04ee8f81e6 | Address Redacted | | | | |
| 10102f3c-01a3-422d-bee3-daf0b4bf697d | Address Redacted | | | | |
| 101096d2-fb39-423b-9001-386027b99aac | Address Redacted | | | | |
| 10109b9c-e393-45db-9d61-fc1c4075f58a | Address Redacted | | | | |
| 1010bd66-f1f3-43ab-b16a-e0e73ac8e404 | Address Redacted | | | | |
| 1010beff-20e1-4711-84fb-1970b23da842 | Address Redacted | | | | |
| 1010cf54-f444-4a43-ad98-64cb75a86ca8 | Address Redacted | | | | |
| 1010f511-2630-4f03-94f4-38a7d03e4c6e | Address Redacted | | | | |
| 10110c69-d467-4224-9003-c1795e7f4084 | Address Redacted | | | | |
| 1011102d-e2f1-4a04-98e6-0c244c19ef8e | Address Redacted | | | | |
| 1011284f-d81b-4ba3-99f9-6f94d07d9f26 | Address Redacted | | | | |
| 101140d2-5d00-44a5-9165-97e85364faa8 | Address Redacted | | | | |
| 10114ade-b130-447d-aadd-46a14bfdb4e5 | Address Redacted | | | | |
| 10114b48-5df2-4edc-9415-302f12c6748C | Address Redacted | | | | |
| 10115e35-1ee1-4e82-b9c2-1d411cc23839 | Address Redacted | | | | |
| 10117c15-cd18-4168-bf87-672908c57f6c | Address Redacted | | | | |
| 10118592-2374-415f-99f9-3e03a7af50bC | Address Redacted | | | | |
| 101189a2-526c-4d05-b13e-0ed53485cb56 | Address Redacted | | | | |
| 1011e5c0-3b7d-4d1c-89ef-4aa6938fcee6 | Address Redacted | | | | |
| 10121cec-013e-476f-94be-d8948a330f54 | Address Redacted | | | | |
| 10122163-2396-4ca5-8c1f-b0fbfb4f46dd | Address Redacted | | | | |
| 10122313-ddd3-428f-9281-884d01209325 | Address Redacted | | | | |
| 101246bd-98d9-4507-abae-5a244c4d6c0e | Address Redacted | | | | |
| 10124e8d-8133-4ecf-9437-592aa433c5e9 | Address Redacted | | | | |
| 10126f3c-f68f-4ad6-9103-663c330bffc0 | Address Redacted | | | | |
| 1012967e-ebd9-4327-af0a-31ad4aff3fdb | Address Redacted | | | | |
| 1012e79d-5bb3-4acb-a280-5c77561e279a | Address Redacted | | | | |
| 1012fa30-2e5e-4e2a-b24e-487a7389b75! | Address Redacted | | | | |
| 10130870-0ab4-42bb-b584-743cd5cad0b8 | Address Redacted | | | | |
| 10131531-a7d7-4917-9b31-0931a16f0571 | Address Redacted | | | | |
| 101328e0-b1ae-4c8d-b467-9f217c504d59 | Address Redacted | | | | |
| 10134ac-6f77-45c0-9e42-48b4cb0dd6cc | Address Redacted | | | | |
| 10137cd2-3aaa-45e4-8048-5e5d62bead45 | Address Redacted | | | | |
| 10138436-1f43-44d3-a1fe-ddb85be86aab | Address Redacted | | | | |
| 101392be-c27d-4ff9-982b-bd7395c0686e | Address Redacted | | | | |
| 10139807-64e6-4214-8dbd-63813048b8c1 | Address Redacted | | | | |
| 1013acbb-3720-49d4-9599-ea198241fb6! | Address Redacted | | | | |
| 1013c543-fb60-4b80-9c50-df14002901cd | Address Redacted | | | | |
| 10141da7-bccc-473a-956e-b24558bf654c | Address Redacted | | | | |
| 10146a9b-d952-436a-9e68-59a3694142b5 | Address Redacted | | | | |
| 10147d09-e104-4db5-ab66-1b69e18dbffb | Address Redacted | | | | |
| 101481ab-1168-4d14-9834-a8a93fda0ff1 | Address Redacted | | | | |
| 10148c9f-2f6c-42ff-800e-4c70dffef8da | Address Redacted | | | | |
| 101498bd-fda1-4052-800e-28463bbb61cd | Address Redacted | | | | |
| 1014aed3-b701-4769-b18c-44cf818dd45c | Address Redacted | | | | |
| 1014b557-741c-47ed-a81a-b2824bb6b827 | Address Redacted | | | | |
| 1014ed63-a87e-4143-bbf6-eaaa37ae564& | Address Redacted | | | | |
| 1014f15a-273a-474f-9d9e-7f80dcd4355€ | Address Redacted | | | | |
| 1015047e-229d-4b3d-93a6-d6df0473c050 | Address Redacted | | | | |
| 101504c7-aa34-4b06-8f88-a26443a5f88 | Address Redacted | | | | |
| 10150d14-e99c-4f1e-92d0-85c3bcc832ed | Address Redacted | | | | |
| 10151f8a-fba3-41f2-aac8-7d317d65100! | Address Redacted | | | | |
| 10153 7cb-cd13-49f2-8f1b-8a7cbfeed8db | Address Redacted | | | | |
| 10154b49-8233-4313-95c7-4d2c2707c425 | Address Redacted | | | | |
| 10155ff4-f174-42ab-80d3-d74bb98174be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10156f19-fbec-469f-a302-39bbf7aee60C | Address Redacted | | | | |
| 10156f3c-fd49-4f48-beb4-7331ed3e547e | Address Redacted | | | | |
| 10157c06-ab09-4112-94ef-c228ec8b778f | Address Redacted | | | | |
| 1015a2d0-f54d-4f0b-9515-3e67fbad625e | Address Redacted | | | | |
| 1015a6d9-850f-4b1c-ba87-8b6a80287caa | Address Redacted | | | | |
| 1015ab4a-3360-40e1-8b4d-3cb3f97a0333 | Address Redacted | | | | |
| 1015e1cf-fa64-41cd-b571-5162b7e17a0a | Address Redacted | | | | |
| 1015ed4c-e25f-4ec3-812e-efc750fe280e | Address Redacted | | | | |
| 10161199-d1af-4f10-8198-d306b1893e7a | Address Redacted | | | | |
| 10161931-0e00-4f33-8120-4341d375a41c | Address Redacted | | | | |
| 10165fc7-bf72-411e-afcd-8c59b1a095ae | Address Redacted | | | | |
| 101699fe-66cf-4e2e-b934-b1a42dec3621 | Address Redacted | | | | |
| 1016bcd7-ff79-4cac-b0b0-b6cb7b8819d4 | Address Redacted | | | | |
| 1016f001-6c80-4e19-b0df-a6347574b7ab | Address Redacted | | | | |
| 1016f2ce-9088-4385-9254-df6eb4061f6a | Address Redacted | | | | |
| 1017031a-0232-4e25-90fe-9da066739a5b | Address Redacted | | | | |
| 10170e2e-bdc8-4683-8e40-d12f8a408a88 | Address Redacted | | | | |
| 101755bb-6cf5-4656-9e64-a26bacb62956 | Address Redacted | | | | |
| 1017601a-466c-4bf7-9a16-3772f6dc2cc8 | Address Redacted | | | | |
| 10178cbd-857e-47c5-be9a-40354d23b9b2 | Address Redacted | | | | |
| 1017b0ce-03ad-4b2e-8c95-df512d2a27f3 | Address Redacted | | | | |
| 1017d79b-2224-4b0e-bd51-1eb2a025b152 | Address Redacted | | | | |
| 1017e417-9831-4ea1-841d-8a96799bccb3 | Address Redacted | | | | |
| 1017e46c-ec71-4752-88ab-cf600d37e9c4 | Address Redacted | | | | |
| 1017fe08-5532-4b41-8c94-0cd0300a745d | Address Redacted | | | | |
| 10184661-f3e3-48f5-8b66-bc6ec7044ae4 | Address Redacted | | | | |
| 101855ff-fef2-4f7e-b2d3-595ff0d4cedb | Address Redacted | | | | |
| 1018bba2-4d60-4041-b937-2b7aca085ff2 | Address Redacted | | | | |
| 10192177-94fa-49de-a313-b6db2ce24e8a | Address Redacted | | | | |
| 10194bb4-b11d-4d98-92ac-2ef3e7955444 | Address Redacted | | | | |
| 101976d3-ab1a-4ef8-a1ae-243766dfcca1 | Address Redacted | | | | |
| 1019eb66-4b15-4041-89d2-b5ec265e9e4a | Address Redacted | | | | |
| 101a207a-60fb-4933-9aaa-d9520f1c3ea9 | Address Redacted | | | | |
| 101a5154-e5b2-4ad7-82c3-6da7e770e90e | Address Redacted | | | | |
| 101a718a-526f-4d1d-9a5b-b8a054aac2de | Address Redacted | | | | |
| 101aaff3-d3f1-4ea0-843a-3a2ea0545411 | Address Redacted | | | | |
| 101af107-c8e5-4566-a7ba-5cd2be2b99bd | Address Redacted | | | | |
| 101b017b-c453-4f68-bb7a-03d5460889e2 | Address Redacted | | | | |
| 101b299a-54df-4a8d-b88e-652b030523b0 | Address Redacted | | | | |
| 101b33bd-8749-43ae-a841-b2602415a49a | Address Redacted | | | | |
| 101b429d-b00a-4939-82bb-69b59b755ac3 | Address Redacted | | | | |
| 101b6f49-2de3-4002-b766-3705ecb399a5 | Address Redacted | | | | |
| 101b984d-2c4c-4716-a541-1a2333bda2b1 | Address Redacted | | | | |
| 101bd7d0-99e8-4a0e-aaf0-96b202b40b04 | Address Redacted | | | | |
| 101bef6e-14e1-4013-876b-643d0fc3293d | Address Redacted | | | | |
| 101bf804-1319-4127-91b6-798ee5a2436d | Address Redacted | | | | |
| 101c0c99-1547-4b83-912e-5ac6c75200a7 | Address Redacted | | | | |
| 101c14b1-8523-44d6-8d91-bac1f967a0bb | Address Redacted | | | | |
| 101c3664-52d6-4fc6-b44d-6b6f58a82d6b | Address Redacted | | | | |
| 101c567f-59a4-4862-ab78-e57d81f6b058 | Address Redacted | | | | |
| 101c9390-1d51-4dd1-958c-d5e6615ea6bf | Address Redacted | | | | |
| 101cadd7-0d15-466b-a3dc-ebc97fc6365e | Address Redacted | | | | |
| 101cd5f9-c2ab-4ca4-a336-58bd15eaba5b | Address Redacted | | | | |
| 101ce21c-76cd-4aaf-8f07-ee9a8c28b2f7 | Address Redacted | | | | |
| 101d0399-b6ee-464e-983f-b0f41aa58758 | Address Redacted | | | | |
| 101d23ae-0ff1-4b2d-9c6c-f91eb519753a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 101d7a2a-085f-4b98-b6bc-312f15a0e551 | Address Redacted | | | | |
| 101da027-ebde-47df-bd1e-85f0ab37de42 | Address Redacted | | | | |
| 101dcb22-be30-4b3d-9a7a-5e031b8f6760 | Address Redacted | | | | |
| 101e294f-d97f-4209-94a8-ac66ecaf62f5 | Address Redacted | | | | |
| 101e5093-c418-47d7-a95b-6da916fb16e2 | Address Redacted | | | | |
| 101e587d-4aaf-422e-813a-17464eeed37f | Address Redacted | | | | |
| 101e6672-ca13-4041-8d4b-fc6d7fccbfd3 | Address Redacted | | | | |
| 101e83b7-de49-49a8-b6fc-d5afd1d8d884 | Address Redacted | | | | |
| 101ec216-119b-4f89-9417-e2793631788a | Address Redacted | | | | |
| 101f1369-586a-4c00-884f-2364a2465cf7 | Address Redacted | | | | |
| 101f176a-bdf2-4dc0-9b8b-9d2ef1b59084 | Address Redacted | | | | |
| 101f2c73-a5ef-48e0-983b-9cf8f66819c3 | Address Redacted | | | | |
| 101f39e7-377c-4bcd-9319-b2b4b488ea38 | Address Redacted | | | | |
| 101f62dd-dedd-4b9f-803a-e1a1e1604858 | Address Redacted | | | | |
| 101f8944-a480-4860-b22e-d47ac2dc2fb3 | Address Redacted | | | | |
| 101f89f0-35d6-40b9-8dd4-f12424f4186e | Address Redacted | | | | |
| 101f8b97-ae2c-4bd6-a7a0-526369310713 | Address Redacted | | | | |
| 101f9e8e-d691-41fc-b1b6-87e4b838d521 | Address Redacted | | | | |
| 101faa50-1e4f-4bfb-9351-3e5b24cac45d | Address Redacted | | | | |
| 101fb728-b20e-4a6d-b9a4-3c1be7b56967 | Address Redacted | | | | |
| 10200a29-70f5-4d1a-af01-44360f362e62 | Address Redacted | | | | |
| 10201fb6-8631-4cbe-ba67-8fadf03de75b | Address Redacted | | | | |
| 102071a8-af95-4592-bcb6-698c38c091cb | Address Redacted | | | | |
| 10208581-0ead-45b2-a8f9-3eb40d04f976 | Address Redacted | | | | |
| 10209e7f-2b3f-4ad9-b87b-86964ac52666 | Address Redacted | | | | |
| 1020a1c6-e500-4591-a014-869171a5c6c0 | Address Redacted | | | | |
| 1020ab8e-aa19-4fde-9aef-ba4435048e55 | Address Redacted | | | | |
| 1020cba5-0e13-4a24-82c5-ea2bf32af45f | Address Redacted | | | | |
| 1020eea1-cdb5-4fc5-9bfd-acd187cd43d4 | Address Redacted | | | | |
| 1021233e-f3f5-445b-b62d-8da12f3af644 | Address Redacted | | | | |
| 10212a89-f6c6-48d4-8c88-77d803e38988 | Address Redacted | | | | |
| 102132d7-0dce-489b-be86-08eb9476a584 | Address Redacted | | | | |
| 1021bcba-c992-4381-8bc2-baf18fdae884 | Address Redacted | | | | |
| 1021bf72-4a38-4491-aa78-b62b51af4f60 | Address Redacted | | | | |
| 1021d5b5-db54-4677-a74b-460862cf8a2e | Address Redacted | | | | |
| 1022364b-0f4a-46ca-88c4-2318e291ec41 | Address Redacted | | | | |
| 10225656-461f-4b38-8108-6a5aa80bca7b | Address Redacted | | | | |
| 10225b4a-fff7-4b44-b603-fed664d6d793 | Address Redacted | | | | |
| 10225c7b-9f6c-4570-adb4-2a0065ad1f9b | Address Redacted | | | | |
| 102295b4-0b6f-447b-97c4-5a535b406e77 | Address Redacted | | | | |
| 1022bba8-ca9e-4793-b373-6fc69ad0ad5c | Address Redacted | | | | |
| 1022d130-6b53-40e8-857e-7e689304a7ef | Address Redacted | | | | |
| 1022dc73-df88-453d-8a9d-c60cca937aaf | Address Redacted | | | | |
| 1022e2de-dce3-46e2-857d-7a27119dd73b | Address Redacted | | | | |
| 1022ef3f-13a5-41de-a795-7446c3b92fe4 | Address Redacted | | | | |
| 1022f560-28fa-485a-9e90-ea9c82c4cc8e | Address Redacted | | | | |
| 10230cdb-db77-4f8e-bf2d-1f9e4b1a218c | Address Redacted | | | | |
| 10237d8c-24be-4ea1-bac0-01d27507ab52 | Address Redacted | | | | |
| 102383ad-d2fc-4405-a381-c91a8b90c427 | Address Redacted | | | | |
| 10238802-d107-4c29-8206-a8375fec287c | Address Redacted | | | | |
| 1023af5a-4b82-40c2-ac04-9a6ea3809107 | Address Redacted | | | | |
| 1023c7f2-f0e9-44ed-b0e3-61ab46500c3f | Address Redacted | | | | |
| 1023ce56-df9d-4ca3-8fa4-6ac36edb9f7c | Address Redacted | | | | |
| 1024039b-5a69-4024-9752-6621baab2638 | Address Redacted | | | | |
| 10244803-13e2-450d-bde6-6425edd5fe14 | Address Redacted | | | | |
| 10244e59-b304-4606-82c2-a7e1559de2bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10245a73-629a-45d4-921b-2b6e1f2e2827 | Address Redacted | | | | |
| 10247553-6b80-4752-8c76-33cc1f591e5c | Address Redacted | | | | |
| 1024764e-f40a-4321-b1a9-092042a44cd4 | Address Redacted | | | | |
| 102497c3-a209-4c5c-bc42-0f4d3aba0801 | Address Redacted | | | | |
| 10249d1d-71ce-4609-875c-92e22b1e3329 | Address Redacted | | | | |
| 10249e5b-1e69-4bb6-8ece-ec368960ece9 | Address Redacted | | | | |
| 1024cc5b-38e6-4aec-a081-c94ab393e7bd | Address Redacted | | | | |
| 1024d308-0d2a-4e9a-8b61-0cb0a32f3240 | Address Redacted | | | | |
| 10250849-e9e0-4ae0-a6f7-4a2d4957356c | Address Redacted | | | | |
| 102540d2-9c6d-497c-8146-92cc2ae5f171 | Address Redacted | | | | |
| 102549b1-9060-449e-a155-cfd8cd907f0d | Address Redacted | | | | |
| 102596c8-51c7-49c7-b5af-8d4798fe5dac | Address Redacted | | | | |
| 1025a259-5ae0-45d3-8fab-1839ace01a27 | Address Redacted | | | | |
| 1025bb6f-f194-4210-b1ed-42e2bb5adf92 | Address Redacted | | | | |
| 1025d8a8-021a-48dd-8b47-361a32bd7b04 | Address Redacted | | | | |
| 10261513-bf74-4567-9392-ee277a0cebee | Address Redacted | | | | |
| 10263262-6154-41ca-b718-6ca9a761a06c | Address Redacted | | | | |
| 10264033-3938-467b-b982-b6c9c7149e2a | Address Redacted | | | | |
| 10264a7e-242c-42bd-933b-830385460d15 | Address Redacted | | | | |
| 10268e29-5f72-4ee6-a1d5-77dbb1bbfe18 | Address Redacted | | | | |
| 10269598-828a-4a07-9bf4-9c0f3aa7b742 | Address Redacted | | | | |
| 1026a630-84b7-4ea0-962d-42f55812643 | Address Redacted | | | | |
| 1026d8a3-70cc-4b6a-87bb-c227b3944114 | Address Redacted | | | | |
| 1026e1fc-ee19-42e6-b454-c3a41d755c84 | Address Redacted | | | | |
| 1027176b-4f52-441d-b926-e66875cc35d6 | Address Redacted | | | | |
| 10272506-3449-4d1d-8134-ec40b9e4d32b | Address Redacted | | | | |
| 10276180-6487-4fbe-b637-0cf3fa3a34f6 | Address Redacted | | | | |
| 10277779-cc6c-4e9a-83f0-5ac29aebee60 | Address Redacted | | | | |
| 1027830b-079d-42fc-98a5-4824c2b0d045 | Address Redacted | | | | |
| 1027a0f4-83d0-48ff-87c6-bb91c83ec393 | Address Redacted | | | | |
| 1027c129-5fac-4367-8261-fa5a2c6c8e65 | Address Redacted | | | | |
| 1027dc69-c9b2-410c-851b-77cc3fe4dd79 | Address Redacted | | | | |
| 10280cd4-05bb-4f1f-8523-2d12f867bcbd | Address Redacted | | | | |
| 10280eb0-da89-4e16-9e15-e46355eb6380 | Address Redacted | | | | |
| 102829ce-8033-4856-ae63-ead6252e7542 | Address Redacted | | | | |
| 102878c7-7602-408b-bdff-11df21e959e5 | Address Redacted | | | | |
| 10289da2-1200-4370-8342-aff434e0c5ca | Address Redacted | | | | |
| 1028a20b-2d3b-440b-8a70-bd847421ccf3 | Address Redacted | | | | |
| 1028bfdc-5aa4-480b-86c1-f74d3d975ea1 | Address Redacted | | | | |
| 1028c847-53b1-4b19-a971-ddf6c772146c | Address Redacted | | | | |
| 1028f0c6-1daf-4cba-9e34-364271c7acf8 | Address Redacted | | | | |
| 1029134a-18ef-4c25-b7f8-bdc72362d3e5 | Address Redacted | | | | |
| 10293487-45d2-4bb2-b72d-2f555fbafedf | Address Redacted | | | | |
| 10294917-a875-4626-b0c9-4e5e4d04e491 | Address Redacted | | | | |
| 102965fc-249c-487f-ad86-c2fcc0016241 | Address Redacted | | | | |
| 10297320-6500-44a2-a784-292381bf5457 | Address Redacted | | | | |
| 1029795a-191a-4dce-862e-3006f3b1f56c | Address Redacted | | | | |
| 102998bf-b89e-43e4-ba49-cf530fcedbbb | Address Redacted | | | | |
| 1029aab3-38b6-4fd5-9c16-510155d7be94 | Address Redacted | | | | |
| 1029b43e-310b-4a28-bc31-6c62eb4dcaf8 | Address Redacted | | | | |
| 1029db86-457e-40a3-916b-b09c10f3a108 | Address Redacted | | | | |
| 1029e5c6-8d27-4890-9061-8e8bf1dee74c | Address Redacted | | | | |
| 102a3308-38e9-4227-85e6-736a4faa97e3 | Address Redacted | | | | |
| 102a3a28-bb37-49e1-bf9e-3800e2e6414e | Address Redacted | | | | |
| 102a436e-4da1-4630-88d0-718ea3022be8 | Address Redacted | | | | |
| 102a501a-dee7-4367-af1c-6397dde1eff2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 102a743e-7389-4a65-93cb-33ef71808db2 | Address Redacted | | | | |
| 102a9706-4dca-49a3-bff5-87648117cee8 | Address Redacted | | | | |
| 102abbf1-c09a-47e8-8df6-3d4a1edf6d83 | Address Redacted | | | | |
| 102ac616-5e1f-4404-a86e-fe61ead150de | Address Redacted | | | | |
| 102ae13b-e882-4c12-b04e-cd4d50b7b896 | Address Redacted | | | | |
| 102ae81d-f399-44c1-a003-0abf0a98181b | Address Redacted | | | | |
| 102b2c66-9f3d-4ef5-b89a-a984e09c3187 | Address Redacted | | | | |
| 102b62e1-0fba-4891-b48e-4974303c5ae3 | Address Redacted | | | | |
| 102b6fd5-aff9-4602-8bce-99e5394fd497 | Address Redacted | | | | |
| 102b7668-f2d0-479e-9598-e7b2cb43f854 | Address Redacted | | | | |
| 102b78df-ea32-4950-82bb-608ff4c1581a | Address Redacted | | | | |
| 102b86cd-1389-4e5f-82ae-d8089500551c | Address Redacted | | | | |
| 102b9ca8-65ab-4074-aac6-970a8df9829a | Address Redacted | | | | |
| 102c4272-2966-4403-997a-77b69e4c22b5 | Address Redacted | | | | |
| 102c5252-3d1d-4031-9edf-a4dade98c809 | Address Redacted | | | | |
| 102c53a3-9f2e-4e44-bdcc-dc30e1842746 | Address Redacted | | | | |
| 102c85cd-4080-4a1f-9515-aa1447a1d956 | Address Redacted | | | | |
| 102cbfe2-295f-4b23-bb66-38a8c82ca94f | Address Redacted | | | | |
| 102ceec5-e56b-44a7-a2e7-1643b8f663c3 | Address Redacted | | | | |
| 102d2698-cbd1-4571-8e04-62ed818f8bef | Address Redacted | | | | |
| 102d3191-dea7-4995-96b3-b96ebf7866fd | Address Redacted | | | | |
| 102d7948-06fb-455f-bdd7-1ae99d8c0fc0 | Address Redacted | | | | |
| 102da1b3-2213-4e42-a37e-eaab97c30b00 | Address Redacted | | | | |
| 102dabb4-d722-4100-8306-81998a8b1e58 | Address Redacted | | | | |
| 102dc88b-6143-4597-9dde-4f7ee9d2fc16 | Address Redacted | | | | |
| 102e1e48-76f5-4d81-b5e7-321be860a0fe | Address Redacted | | | | |
| 102e50a4-f109-4f33-928a-be175d658e1e | Address Redacted | | | | |
| 102e58fc-ab5e-433a-9cc6-4978b3060d29 | Address Redacted | | | | |
| 102ea314-6437-43ec-8bc3-4e8c95e52408 | Address Redacted | | | | |
| 102eb16a-258b-4441-add9-e71d99ceb227 | Address Redacted | | | | |
| 102ec059-87f5-4fe1-8d26-f9599f949a34 | Address Redacted | | | | |
| 102ee1ea-7822-45b8-b112-8fa15ed78392 | Address Redacted | | | | |
| 102ee892-69ac-496e-8b4c-a235c4f07d2c | Address Redacted | | | | |
| 102efb3e-1b27-418e-b535-5e9663c57888 | Address Redacted | | | | |
| 102f0a01-be8d-48b6-a465-a1c69c3af327 | Address Redacted | | | | |
| 102f0cbe-72ad-419a-b901-67830aca3fe7 | Address Redacted | | | | |
| 102f2fc8-cd46-4f61-a2a6-32cc1e40e90e | Address Redacted | | | | |
| 102f557e-3194-4098-b712-0430602043df | Address Redacted | | | | |
| 102f5b17-f255-4e44-bc21-d6f819e2ac9a | Address Redacted | | | | |
| 102f6acb-46a9-4ab9-b361-54db9b74875c | Address Redacted | | | | |
| 102f9015-74ab-4873-aad7-d15f32f879b2 | Address Redacted | | | | |
| 102fa235-f8c6-4e8d-b718-dd028a3126c4 | Address Redacted | | | | |
| 102fbbb1-1146-46e6-861e-568f22d7bcbe | Address Redacted | | | | |
| 102fc608-9152-4c04-93c8-c4a80ab43e68 | Address Redacted | | | | |
| 102fccd1-08e7-4107-9844-9efdda174bac | Address Redacted | | | | |
| 102fce2e-1fae-43e9-bdf6-8c30470a0c02 | Address Redacted | | | | |
| 102fff032-71b9-49b3-8002-9989e182bb51 | Address Redacted | | | | |
| 102ffd04-19d1-4ac5-9ae5-6d287b062be4 | Address Redacted | | | | |
| 10302ebd-8844-46e1-bd99-f1bbb6b23ef0 | Address Redacted | | | | |
| 10307fd9-c5a1-4701-a793-ccca0696f389 | Address Redacted | | | | |
| 103085bc-d31e-41aa-b552-206ca7b2b626 | Address Redacted | | | | |
| 10309f84-305b-463a-ab9c-988fec01111 9 | Address Redacted | | | | |
| 1030ab7e-4eab-41e4-8cc4-95a1ceb7429f | Address Redacted | | | | |
| 1030e86e-ce22-4ee7-8482-73e46c524906 | Address Redacted | | | | |
| 1030fc24-27ac-4b9e-beb8-ceb78b53f45b | Address Redacted | | | | |
| 10312cc3-a5c7-4b93-8049-4c964349ab9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1031487f-c4e2-42cf-9e92-f23789724fc5 | Address Redacted | | | | |
| 10315ea1-eaa2-4ce6-947c-045e0dc3ed9b | Address Redacted | | | | |
| 1031894c-8548-4e64-9a35-f734a8c160d5 | Address Redacted | | | | |
| 10318dc8-1f55-4be7-bf27-7213d571c847 | Address Redacted | | | | |
| 10318faa-ac4e-4264-ae0b-822e95b02b41 | Address Redacted | | | | |
| 1031ac99-c40f-44a7-b46d-ded254d8f1f1 | Address Redacted | | | | |
| 1031f39c-f1f1-4532-9232-5c0da316679c | Address Redacted | | | | |
| 10321a6e-0d0b-420c-b721-948557b42df1 | Address Redacted | | | | |
| 10322a76-53f8-4c33-9b1b-07b25e1ff8c5 | Address Redacted | | | | |
| 103246f5-03b9-4e21-8f4c-678fd72d750C | Address Redacted | | | | |
| 103275ec-fa21-44e3-b6f4-fc5886f16e75 | Address Redacted | | | | |
| 103276aa-75c4-439c-ae17-364cd68e26cb | Address Redacted | | | | |
| 10328329-a611-4c25-bda9-357b8fda54c4 | Address Redacted | | | | |
| 103292c8-207d-4e03-9ba9-066c794d462l | Address Redacted | | | | |
| 103297b4-6d6f-4b20-bbd0-6b855b371458 | Address Redacted | | | | |
| 1032eb8d-cd36-40f2-b43a-7e5e638eebd2 | Address Redacted | | | | |
| 10330bb5-60fc-40f6-9ae8-b1d5d3af0983 | Address Redacted | | | | |
| 1033362a-084f-4084-af20-1867ade790fC | Address Redacted | | | | |
| 10333e01-560b-4496-a85f-6264ce518a34 | Address Redacted | | | | |
| 10336571-97c7-4cb4-a4a4-ece8edd07427 | Address Redacted | | | | |
| 103823f-7c95-4a7c-8a92-af68afcf116C | Address Redacted | | | | |
| 1033a7d5-0556-45eb-a2fe-2599aef41ccb | Address Redacted | | | | |
| 1033aeb5-d1bf-4e92-b852-84cde6b3a3f8 | Address Redacted | | | | |
| 1033e1fd-3403-4d3b-9d5c-61279ff3a04d | Address Redacted | | | | |
| 1033fc0a-9ea5-4c8d-acd0-fe79b74f1636 | Address Redacted | | | | |
| 10340496-e99e-4a85-b9fe-536bcfd3ba5b | Address Redacted | | | | |
| 10341042-51af-44b3-8b2c-380fd20d0f67 | Address Redacted | | | | |
| 10343b8e-fa5f-463a-affc-9331c1ad84e5 | Address Redacted | | | | |
| 10346954-42fb-41cd-b3d2-bf084952ed2f | Address Redacted | | | | |
| 1034d852-8780-4489-9eed-f5618f6ad96b | Address Redacted | | | | |
| 1034ea2a-7498-42b0-9dbd-d6759db91a12 | Address Redacted | | | | |
| 1034f218-e369-4cbd-9fb9-9f22cd03fe46 | Address Redacted | | | | |
| 10350709-37e1-4e6c-83a1-4bd7f68b6448 | Address Redacted | | | | |
| 10351e40-f2ee-4c8f-8ac9-fc7f24820765 | Address Redacted | | | | |
| 10356574-5a0d-43ac-8e0f-4e18235ff5db | Address Redacted | | | | |
| 103577af-a4a6-4078-a841-22726e3f94b1 | Address Redacted | | | | |
| 10358607-17cb-4106-93ea-9f78a6c3d236 | Address Redacted | | | | |
| 1035bbef-afe3-4600-8cda-c3d2da51d4e9 | Address Redacted | | | | |
| 1035c64b-cc07-49b8-92c9-619394c4c41f | Address Redacted | | | | |
| 1035ec91-5015-4510-8f78-15def4cf74fa | Address Redacted | | | | |
| 1035f61e-9bbd-470f-a843-7268f21cbae2 | Address Redacted | | | | |
| 10362e31-dd99-4355-8687-5815a6c317f4 | Address Redacted | | | | |
| 103639b2-c4ca-4923-931c-505bf78ab489 | Address Redacted | | | | |
| 10364868-bb6b-4237-bdd6-77059cd02e79 | Address Redacted | | | | |
| 1036a055-d702-451b-879e-d2c789aa30b4 | Address Redacted | | | | |
| 1036bff1-7740-4f39-bf57-ae0ce5829698 | Address Redacted | | | | |
| 1036c87e-494c-4378-b089-2afacd1a3593 | Address Redacted | | | | |
| 1036f847-a4e2-40c1-bd6c-a04e9208b36l | Address Redacted | | | | |
| 1036fad2-c815-4841-9a32-d1d0af4e1dd3 | Address Redacted | | | | |
| 1037510c-51ae-40c3-8c12-c5c7ed2f411d | Address Redacted | | | | |
| 10379e82-3f96-4637-b776-95622264191E | Address Redacted | | | | |
| 1037a67a-3cb1-42ce-af70-731ce6e4a94d | Address Redacted | | | | |
| 1037be7c-290f-44fa-811d-cc1d4752e2e4 | Address Redacted | Page 648 of 10184 | | | |
| 10381115-4b71-4947-b4be-e935c336ee94 | Address Redacted | | | | |
| 103830ca-6ca0-4920-b2ad-baef60326c35 | Address Redacted | | | | |
| 1038388e-01c9-4a2f-bd33-8eefa986c344 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 103852e5-2b1d-47c5-b6e2-34f40daad404 | Address Redacted | | | | |
| 103864b5-3ce3-4b21-960b-66354f27e082 | Address Redacted | | | | |
| 103884b3-ade5-456f-bb22-ec65a466413f | Address Redacted | | | | |
| 10393765-f19f-4750-a6b6-cc10722f8e14 | Address Redacted | | | | |
| 10393807-b09b-4e5d-b94c-ac195473da9b | Address Redacted | | | | |
| 10393914-3c17-45f6-b52f-5884e82f7101 | Address Redacted | | | | |
| 10393cd3-5a18-44cb-845d-25e59567dcb8 | Address Redacted | | | | |
| 10395c55-0788-41e9-bd57-e20bde83c174 | Address Redacted | | | | |
| 103977d0-d30c-4da4-a0ab-010f2a84be74 | Address Redacted | | | | |
| 10398dba-b8ef-49ef-89e3-04814673d83l | Address Redacted | | | | |
| 103990bd-ec28-44a2-810e-59326a8e7162 | Address Redacted | | | | |
| 1039c16a-2c85-4306-93b1-4cd91c008853 | Address Redacted | | | | |
| 1039f44c-aa9e-46ad-8c86-0c754db3751c | Address Redacted | | | | |
| 103a0f7d-a151-4361-8fcf-484a3a605041 | Address Redacted | | | | |
| 103a2bc4-c68e-4eb6-bca2-613c771c2a36 | Address Redacted | | | | |
| 103a3dcd-fb21-41a3-bad8-032231c6e828 | Address Redacted | | | | |
| 103a4ca6-fa4d-4bed-88c0-ff9432bd6d13 | Address Redacted | | | | |
| 103a5e50-96dd-4a60-b9db-0452aff046d6 | Address Redacted | | | | |
| 103a81b9-53a8-4678-9636-ef6ed1cca8cb | Address Redacted | | | | |
| 103a8da0-9139-41a0-b5a6-d5f5a6573a49 | Address Redacted | | | | |
| 103a9d89-3660-4a3e-accd-0257e924a2f2 | Address Redacted | | | | |
| 103abdc1-10c1-470b-accc-4a4b4bb95528 | Address Redacted | | | | |
| 103ac7d4-3a54-4745-86bf-4a18eabf1eal | Address Redacted | | | | |
| 103b3873-daad-43e4-a94b-54c27339e6d7 | Address Redacted | | | | |
| 103b6370-65dd-4a00-b2e6-b69b3529f863 | Address Redacted | | | | |
| 103b91c5-5c7c-46ac-b352-0170ec18de2e | Address Redacted | | | | |
| 103ba85c-49ee-4a41-8c86-eaf8e4900b38 | Address Redacted | | | | |
| 103c0ff2-e40d-427d-b8a8-34a0656d3d3C | Address Redacted | | | | |
| 103c1a8c-53e6-46ad-b118-ef1acb8bf0ea | Address Redacted | | | | |
| 103c5fa2-0249-4b3d-b9e0-bceb12a9f488 | Address Redacted | | | | |
| 103cabce-90c6-4b09-bdb0-8c5e85154ce1 | Address Redacted | | | | |
| 103cae52-e8e8-450c-be7d-dc8375da76c6 | Address Redacted | | | | |
| 103cbc82-2667-4986-940a-bd57a23954a8 | Address Redacted | | | | |
| 103cd8c0-8203-4c2f-9b0f-22af252be997 | Address Redacted | | | | |
| 103d5175-224d-45bb-bfea-349f9c7d1f2e | Address Redacted | | | | |
| 103d5a72-1d26-41bb-846a-4eb8ab482cb9 | Address Redacted | | | | |
| 103d9ef6-1a15-426f-a975-7104636dab07 | Address Redacted | | | | |
| 103da392-b0ab-4968-ab13-b724d37ddaa5 | Address Redacted | | | | |
| 103dcb37-519b-4f4f-b804-332cd9dbde76 | Address Redacted | | | | |
| 103ddf4e-46b1-4387-9065-7e2b348c55a3 | Address Redacted | | | | |
| 103e1449-a90f-4770-9d97-377e55f8d71! | Address Redacted | | | | |
| 103ea66d-eb74-44c9-b91f-232429bf2a04 | Address Redacted | | | | |
| 103eae00-7e74-44e2-bd03-893c23268399 | Address Redacted | | | | |
| 103ebf11-6b09-4e2e-8ba0-7cb470aedf4b | Address Redacted | | | | |
| 103edb0f-a233-436d-993b-10bf3027e2bb | Address Redacted | | | | |
| 103edd22-5fd7-4e83-8b66-499427209af1 | Address Redacted | | | | |
| 103f1314-1472-4fa5-a8d0-998051b0224b | Address Redacted | | | | |
| 103f379b-4c77-4c09-a5b1-70a15cdc1d38 | Address Redacted | | | | |
| 103fa35b-3337-4a92-a2d5-f24758cb30c8 | Address Redacted | | | | |
| 103fcdae-3a81-4239-abe1-59ff7e27370c | Address Redacted | | | | |
| 103fea92-8006-4f2e-9d6b-877f266b5b49 | Address Redacted | | | | |
| 103ff11f-3fef-4f74-bb12-ff35e1ab193a | Address Redacted | | | | |
| 10401b41-b9ba-4aa4-ae81-f02044c5fede | Address Redacted | | | | |
| 10403539-465d-4d3f-9718-f89d6a73710C | Address Redacted | | | | |
| 104091d3-284e-4946-801b-606697c9957a | Address Redacted | | | | |
| 104095da-bbd8-4aae-be3a-b40b86c1e9d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 10409bae-0a49-49bf-b5d6-54f97a3fd724 | Address Redacted | | | | |
| 10409e36-5d6d-4ff2-b73d-5a3bb9063e7f | Address Redacted | | | | |
| 1040b77c-6efa-482a-b2d9-8adcfed47c46 | Address Redacted | | | | |
| 1040deae-fe0d-4951-81e8-bcdd0f640770 | Address Redacted | | | | |
| 1040f5fb-6abb-46de-92d6-7bb1eb3df580 | Address Redacted | | | | |
| 1040fb87-a9fd-4e4b-804e-d0a8e93e2097 | Address Redacted | | | | |
| 1041416c-923d-4b61-8104-a1c642410991 | Address Redacted | | | | |
| 10414245-efb9-42d9-9b91-8fc506d2ff9a | Address Redacted | | | | |
| 10414bff-7981-4a82-b09f-0841b9d3cd5f | Address Redacted | | | | |
| 104162be-8f3d-459f-85dc-a9ccd211ad71 | Address Redacted | | | | |
| 10419231-9fcb-4eda-b1b3-603d958a5374 | Address Redacted | | | | |
| 10419e7a-ade6-4ec1-878a-aa8969890094 | Address Redacted | | | | |
| 1041f603-0840-4c1b-b1ba-4f1368045eb8 | Address Redacted | | | | |
| 10421306-8508-4cfe-84c1-3264ebce47ab | Address Redacted | | | | |
| 10421bb2-2ac3-4155-b79a-1e4cc4dc3ca3 | Address Redacted | | | | |
| 10425ec5-4e4e-4704-8b01-f43de9db274b | Address Redacted | | | | |
| 1042b30e-126e-4a1d-852a-88ddd1c4a5ea | Address Redacted | | | | |
| 1042bb13-2aec-4ef9-b986-5cf0fd935291 | Address Redacted | | | | |
| 1042c219-7eaa-4c93-bd50-8b7c11a1a65f | Address Redacted | | | | |
| 1042d237-fd5b-4abe-be67-6a061378375C | Address Redacted | | | | |
| 10430d3a-df27-4966-9b16-f952c5c7e5aC | Address Redacted | | | | |
| 1043731f-c1e1-4d0d-b3c2-f29191de397b | Address Redacted | | | | |
| 1043a2c2-a502-4482-906a-1522245c681c | Address Redacted | | | | |
| 1043b6da-0b82-477e-a6da-038d0b15028C | Address Redacted | | | | |
| 1043e486-2a7f-49e8-80c9-733500fc433f | Address Redacted | | | | |
| 104425b9-b53a-4055-80ca-f6a7f669b908 | Address Redacted | | | | |
| 10443863-f9cd-456a-a9ec-664879f1bd0S | Address Redacted | | | | |
| 1044499a-516d-470e-891c-ba36abef112b | Address Redacted | | | | |
| 104463df-506f-4a78-acfb-5df23d838dbc | Address Redacted | | | | |
| 10449c5c-f3fd-49c0-985d-47a55405910b | Address Redacted | | | | |
| 10449de3-42b6-47e8-b856-7610d18c77cd | Address Redacted | | | | |
| 1044a307-0e24-48c7-90a8-52b3d855eb2f | Address Redacted | | | | |
| 1044ad00-6a8e-4fda-9b3e-cbd3304f39c5 | Address Redacted | | | | |
| 1044b35e-6035-479b-b421-bd38cbb2f064 | Address Redacted | | | | |
| 1044b984-9633-4e08-a51b-fd19590335e3 | Address Redacted | | | | |
| 1045322e-fbb1-4f62-b05b-8d266c96a308 | Address Redacted | | | | |
| 10455762-df5e-4157-83e3-930f5e0247e6 | Address Redacted | | | | |
| 104594ee-713c-41bf-a308-b877f285f9ef | Address Redacted | | | | |
| 1045c759-d450-4933-a714-390ff392c0f2 | Address Redacted | | | | |
| 1045e22b-fcbc-4780-98e0-a36c805b3b02 | Address Redacted | | | | |
| 1045e5bb-814e-40cf-8ae2-0b1c6d70a426 | Address Redacted | | | | |
| 1045ed22-2143-41f2-9990-6776a179e186 | Address Redacted | | | | |
| 1045f340-55e5-4857-a1a6-36d09ed07cea | Address Redacted | | | | |
| 10460597-44c7-4b07-a607-056aac21f508 | Address Redacted | | | | |
| 10461dd1-2562-40ec-81ad-78d09221578C | Address Redacted | | | | |
| 1046338a-4893-4acb-ac2c-698132a45f41 | Address Redacted | | | | |
| 10465e91-79da-48d6-ac09-550e72390aee | Address Redacted | | | | |
| 104685a2-98c0-4407-a80b-e681724cbc86 | Address Redacted | | | | |
| 104687cc-8dd7-4c37-a9df-87b9b2406979 | Address Redacted | | | | |
| 1046988d-48d1-4554-9418-bfbee58cd070 | Address Redacted | | | | |
| 1046c822-019a-4be4-a093-0de1b2f6966c | Address Redacted | | | | |
| 1046da60-4d30-472b-970c-4d968193dbc7 | Address Redacted | | | | |
| 1046de00-3745-420c-b63e-b9d5d41fbc09 | Address Redacted | | | | |
| 1046faf2-24d1-48c1-a773-de9ed1e77ccf | Address Redacted | | | | |
| 10471469-3553-4942-b97e-13ac38e235e1 | Address Redacted | | | | |
| 10472091-3272-43b0-bd87-7d9f5d1aa619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 104731e4-92e5-4978-80d9-972095c70c2e | Address Redacted | | | | |
| 1047541e-f213-4d93-bd97-6e598b466047 | Address Redacted | | | | |
| 10476cdb-f9da-4010-a719-4b0af37589ec | Address Redacted | | | | |
| 10476f6d-6bbb-4310-9eae-0058d8c4bed8 | Address Redacted | | | | |
| 10477011-d996-40ff-8a1b-f7f75cffbb56 | Address Redacted | | | | |
| 10479c79-0349-4840-9660-f03fa07bd555 | Address Redacted | | | | |
| 10480460-a5a7-4c32-86d7-c182b723aac3 | Address Redacted | | | | |
| 10482084-5b4a-405b-b540-e5a0cc198d77 | Address Redacted | | | | |
| 104824a6-ccfc-41d5-87c1-d93e8eba82c8 | Address Redacted | | | | |
| 10484a88-4e79-474f-a879-2f66c8579bf7 | Address Redacted | | | | |
| 10485766-eebb-448a-a38a-8ec378a66248 | Address Redacted | | | | |
| 10489367-0609-4637-87bc-5c2d8454407c | Address Redacted | | | | |
| 1048dd3b-6fc4-41f9-bc67-74db5bbeb6c8 | Address Redacted | | | | |
| 1048de6a-3cbf-4bc7-9845-d610d8381df5 | Address Redacted | | | | |
| 1048edc1-392c-4ec1-b025-736457efd85f | Address Redacted | | | | |
| 10490269-b7ba-408d-b189-f79a07e14c99 | Address Redacted | | | | |
| 1049030d-9a01-4862-93c3-d4f54943fafc | Address Redacted | | | | |
| 104906ed-c9ab-45a2-98a9-a4bcaaed8a10 | Address Redacted | | | | |
| 104914e5-bad8-44fc-bc05-acaede0c20f6 | Address Redacted | | | | |
| 10495208-6aaa-40ee-b9dc-f58825ed06f3 | Address Redacted | | | | |
| 104964d3-0b3e-4d5c-8b80-f17b4af354a6 | Address Redacted | | | | |
| 10499084-ab26-49ea-9c46-310464ab236c | Address Redacted | | | | |
| 1049a350-9365-4ffa-9a3d-549b470a7f61 | Address Redacted | | | | |
| 104a072c-fd1d-4cd9-9d49-9844472f49e2 | Address Redacted | | | | |
| 104a1c8d-ea26-485a-80df-432ccfc9587e | Address Redacted | | | | |
| 104a1ca8-1e59-4278-99d2-9f823cc3ff20 | Address Redacted | | | | |
| 104a3ee7-8d7a-48db-ad2d-29001a7eb13b | Address Redacted | | | | |
| 104a7ce9-2913-4ebc-aa78-7be9b30eb185 | Address Redacted | | | | |
| 104a8e84-5835-41af-b77c-349a737b4aab | Address Redacted | | | | |
| 104a9ed9-fb3b-4388-b1b0-146f9397aef6 | Address Redacted | | | | |
| 104aa438-a3a4-4168-a07f-9ff9acf945a8 | Address Redacted | | | | |
| 104aca79-553e-432c-a5fc-f08dfde4d1e0 | Address Redacted | | | | |
| 104add5c-1548-44cf-8111-99f005945c10 | Address Redacted | | | | |
| 104b09bf-aae8-4073-829b-3999dad575f5 | Address Redacted | | | | |
| 104b0d2a-469e-45ed-9c63-adefa5eec48f | Address Redacted | | | | |
| 104b12e3-30ef-4358-b584-bc4da21b2d41 | Address Redacted | | | | |
| 104b3e01-d162-4989-a007-72e1ca846ae9 | Address Redacted | | | | |
| 104b678f-d136-4555-8522-e4e25105d487 | Address Redacted | | | | |
| 104baf6a-8a32-4bf0-952a-b75c5aa37a28 | Address Redacted | | | | |
| 104bc1f0-72d8-4c5e-a711-bd69db125ea9 | Address Redacted | | | | |
| 104bd0a0-b17b-4b58-a4ad-3c907349a24e | Address Redacted | | | | |
| 104bd2b2-edcc-40a9-b090-070aef4025b3 | Address Redacted | | | | |
| 104be0a2-685b-4964-831d-4121d6c51db3 | Address Redacted | | | | |
| 104be63d-d1d3-4dcb-9726-8c44ec88bf49 | Address Redacted | | | | |
| 104bf299-1fac-4865-a000-b91e009ada7c | Address Redacted | | | | |
| 104c3f91-0b7f-4a07-907d-efd99ee31892 | Address Redacted | | | | |
| 104c858a-325e-4506-8737-6ffa00d2822c | Address Redacted | | | | |
| 104caca8-a981-498c-95e8-8be95910a719 | Address Redacted | | | | |
| 104cb4b9-1e23-424e-aa7c-f366e6cb2cc1 | Address Redacted | | | | |
| 104ce13b-4be3-4d87-8358-49e86e46d1ee | Address Redacted | | | | |
| 104ce5ca-4935-4867-b5d8-515a86d80525 | Address Redacted | | | | |
| 104d0d06-50f4-47bd-a293-9d5987893f0f | Address Redacted | | | | |
| 104d1922-2595-44d9-9029-44ca2fbbc4ac | Address Redacted | | | | |
| 104d640b-afa8-4e84-a0cd-d9b0e6c9d4a8 | Address Redacted | | | | |
| 104d77ff-8b9d-4358-b295-f41d1b142bbe | Address Redacted | | | | |
| 104d8354-3e2e-4fa0-910c-aa82d344481c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 104dbaec-b0f1-4e36-80da-ae9d3af2e0ef | Address Redacted | | | | |
| 104dcec8-fca2-40e4-980a-a4b7691149bc | Address Redacted | | | | |
| 104e06b7-dbf8-4e59-b2a3-56aebc27fe01 | Address Redacted | | | | |
| 104e0c0b-ab24-4d20-bce2-f3f7d1a9dcb5 | Address Redacted | | | | |
| 104e1038-054b-4ece-901a-1cfc8c45b0a7 | Address Redacted | | | | |
| 104e1305-6c3e-4f87-97d5-f0ddc8674989 | Address Redacted | | | | |
| 104e2253-3f88-463e-858c-ec22e6968751 | Address Redacted | | | | |
| 104e0a6-fe35-4669-9df9-8648024c9e03 | Address Redacted | | | | |
| 104eb768-51d9-4754-ac24-c0c32bc24cac | Address Redacted | | | | |
| 104ebaa7-d09c-4680-b4f3-2331f38de38c | Address Redacted | | | | |
| 104ebdeb-3790-4fc8-b3ee-c77877d9ec52 | Address Redacted | | | | |
| 104edb31-8124-4910-ae02-f70f3b4c222f | Address Redacted | | | | |
| 104ef46c-5094-4ae8-b162-3508fa55ef2a | Address Redacted | | | | |
| 104f08f6-4949-408c-8fbb-b6f6bfe11118 | Address Redacted | | | | |
| 104f4f53-98b9-4315-bf72-05ea28545ef6 | Address Redacted | | | | |
| 104f62db-bd98-4ca0-a2bb-75f3a92a2da3 | Address Redacted | | | | |
| 104f828c-5f67-4b88-a4bb-635a148c130f | Address Redacted | | | | |
| 104fd2fc-3667-474c-a5b9-069f4c0a0c9e | Address Redacted | | | | |
| 104fd9c3-3e2d-4b04-a108-9b226412297f | Address Redacted | | | | |
| 105010bd-c9f1-4aa8-be15-e80637382083 | Address Redacted | | | | |
| 10504754-365f-4434-b600-42153b8e685e | Address Redacted | | | | |
| 105047e8-9a90-4521-8c29-a432fc69effa | Address Redacted | | | | |
| 10508132-b8b5-4512-95f1-88764c7e7971 | Address Redacted | | | | |
| 10508bcc-0f27-4e4d-a6c8-3ad49ca1759c | Address Redacted | | | | |
| 1050af2f-5341-4ffc-9b8e-474dff2e7558 | Address Redacted | | | | |
| 1050e073-e107-4485-92e0-e7e82c60de73 | Address Redacted | | | | |
| 1050f4ac-b112-479e-90a1-901ecf53e099 | Address Redacted | | | | |
| 10513486-290b-4aac-adfd-69945c3f6008 | Address Redacted | | | | |
| 105189bb-7e08-4988-8593-0ac84bc9f119 | Address Redacted | | | | |
| 105190f3-8528-4645-91ae-989d46d2c549 | Address Redacted | | | | |
| 105192c1-26bf-403b-b8b4-858701be5581 | Address Redacted | | | | |
| 1051e50e-9e7b-4d60-8e28-026eeb808fb1 | Address Redacted | | | | |
| 105201f7-0fdc-4b10-a47f-bde2e210b70e | Address Redacted | | | | |
| 10521c0a-c90b-41de-a0b3-135226077698 | Address Redacted | | | | |
| 10521cf3-3abf-49c0-bb94-f29ab5ea53c5 | Address Redacted | | | | |
| 1052520b-4e82-4903-8cd9-2d760777e3e8 | Address Redacted | | | | |
| 10525e20-9b61-4b62-8916-9eb9f32d0484 | Address Redacted | | | | |
| 10527ca0-8d5a-408d-a01f-b85e3815ffde | Address Redacted | | | | |
| 10529dbb-bb65-4a72-9e0a-30aeeb0df785 | Address Redacted | | | | |
| 1052ba59-a121-4eb9-a3c2-7821da1b4f37 | Address Redacted | | | | |
| 1052e142-a351-46e3-ad79-df9a70bcbaa1 | Address Redacted | | | | |
| 10531210-37fb-4964-910c-f95b661fb96a | Address Redacted | | | | |
| 10533650-2395-4392-876f-45ad2a00fcae | Address Redacted | | | | |
| 10534206-7b2d-4588-9707-7c4399cec39d | Address Redacted | | | | |
| 10534f85-ac59-464e-8926-5f8d6c8d63b2 | Address Redacted | | | | |
| 10535d2d-654d-4488-8b35-72cd959648f6 | Address Redacted | | | | |
| 105362c4-7888-4c4a-bacc-fed8c7dcd419 | Address Redacted | | | | |
| 10536e92-ddc5-41bc-9596-bb705c0ce6d4 | Address Redacted | | | | |
| 10537aa2-8fea-447a-9ffe-9f48c2127863 | Address Redacted | | | | |
| 10537ebb-b310-461a-a881-f67b819f780a | Address Redacted | | | | |
| 10537f8a-2436-493d-9026-57765f69a411 | Address Redacted | | | | |
| 1053c8de-cf27-468f-99cb-c82fcc183665 | Address Redacted | | | | |
| 1053fe80-6e75-4efb-afa9-c1874749fe03 | Address Redacted | | | | |
| 10540d26-bbb43-4b40-bf77-d39e750e509f | Address Redacted | | | | |
| 1054134c-bdc9-4f6f-9b9d-a59bc69c180a | Address Redacted | | | | |
| 10541dc9-976e-4193-af36-198e8fb67e27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10543f23-52fa-4f0b-83fc-c924c27193d2 | Address Redacted | | | | |
| 105455fd-1b6b-4034-a966-ba373b8db96f | Address Redacted | | | | |
| 10545c14-0d52-4de8-bc88-bcf18b33f1b2 | Address Redacted | | | | |
| 10548279-9250-4d90-a642-49804bda5527 | Address Redacted | | | | |
| 1054af87-b112-45c9-baa6-0b7e7a8efa4e | Address Redacted | | | | |
| 1054bded-6235-4cd2-b789-82d95e21ce4a | Address Redacted | | | | |
| 1054c14d-c904-4389-8f52-823ed3875585 | Address Redacted | | | | |
| 1055226d-ebd8-4919-bdcd-efdd609f338f | Address Redacted | | | | |
| 10552c36-1345-4e4e-bb2e-f4a27aa26a9f | Address Redacted | | | | |
| 1055370f-05dc-4d58-a15b-101feabf8f32 | Address Redacted | | | | |
| 10554168-165e-42e2-8e31-f5e2a7f32213 | Address Redacted | | | | |
| 1055421b-1817-4dc0-8b85-efc4bef051ea | Address Redacted | | | | |
| 10554a6e-846c-4be5-88e9-08ea509fb58d | Address Redacted | | | | |
| 10557d82-f5ed-40f1-af0a-1735f4108f87 | Address Redacted | | | | |
| 10558e4b-3dad-4b0c-98fa-93036129d21d | Address Redacted | | | | |
| 105a495-c798-4121-a201-3c877135fad4 | Address Redacted | | | | |
| 1055aab8-d9b9-48e7-b1de-1cc7f777bcac | Address Redacted | | | | |
| 1055aefc-dbbf-4bc7-91e6-409f89245336 | Address Redacted | | | | |
| 1055e119-d94d-432e-8d93-5d9cc6bc3d41 | Address Redacted | | | | |
| 105660a1-5c27-48d7-a300-c4588b06d1b6 | Address Redacted | | | | |
| 10567972-87ae-41ab-a972-8d4387e5f613 | Address Redacted | | | | |
| 10568d11-b91d-4ad5-b7a0-a0b966ccd4ac | Address Redacted | | | | |
| 1056c7ca-9735-4cdf-a49f-ba009626adc4 | Address Redacted | | | | |
| 1056cb04-4eab-4122-b236-04aa31ae3c92 | Address Redacted | | | | |
| 1056d418-2300-4731-b818-9aaa6dfce4c5 | Address Redacted | | | | |
| 1056e57d-00c8-4710-afe8-53bcb3ba37fd | Address Redacted | | | | |
| 1056e88b-e215-4c21-bc59-875273f04941 | Address Redacted | | | | |
| 1056ee74-06d6-44e2-8597-f29687b5f9d8 | Address Redacted | | | | |
| 10574fa2-b623-4e4f-b1d2-4f89877be83e | Address Redacted | | | | |
| 10576b52-6329-4d6c-aa7a-9ee280a43b13 | Address Redacted | | | | |
| 10578463-b81c-4d4c-835a-644a8302f3d6 | Address Redacted | | | | |
| 1057b390-52e0-40b9-bc96-47c05f60b022 | Address Redacted | | | | |
| 1057db11-2d42-4229-af1b-3cc46d6004a4 | Address Redacted | | | | |
| 1057e9fe-5d3c-44b0-a290-a6fcfeb6fdcc | Address Redacted | | | | |
| 1057f7e0-7231-47a3-9670-12e568a5eed6 | Address Redacted | | | | |
| 1058138b-9f55-4cf0-a971-6da5c8755f78 | Address Redacted | | | | |
| 10585897-433d-4fee-a942-2ce44c82aff3 | Address Redacted | | | | |
| 10588bf8-ef3e-452e-bca1-c470c47285ba | Address Redacted | | | | |
| 1058d675-a85c-4bb3-8883-7116a3145c66 | Address Redacted | | | | |
| 1059056e-a2cb-44ec-b2df-1db4452d1c99 | Address Redacted | | | | |
| 1059393c-4ab7-43a7-a51a-89dbf4ce3c4b | Address Redacted | | | | |
| 105957d1-96ef-4c60-aa65-e5746e5fb517 | Address Redacted | | | | |
| 10596ac4-dcaf-4403-8926-282c5f9d908e | Address Redacted | | | | |
| 10597f03-d146-427c-8dd3-f8c097e9caa0 | Address Redacted | | | | |
| 1059841b-4268-4778-bea0-c47370abf6ba | Address Redacted | | | | |
| 1059b075-0755-490c-9290-8230d0b0d3ec | Address Redacted | | | | |
| 1059c009-b172-4140-97fc-1a9a14a8c8c7 | Address Redacted | | | | |
| 105a150c-738f-49e2-9b9d-a1fd9ae6255b | Address Redacted | | | | |
| 105a2774-2b51-4add-b3cc-a023760c368b | Address Redacted | | | | |
| 105a3b73-650c-4613-b004-f9f23bcb31af | Address Redacted | | | | |
| 105a3fe8-bdd6-45ad-a469-1defa5d426af | Address Redacted | | | | |
| 105a71fc-5d50-47c1-95f4-4ea54fa54e6c | Address Redacted | | | | |
| 105b3e33-a8b5-442b-98a4-d7eafb9ca6ea | Address Redacted | | | | |
| 105b53b6-4539-4f7e-874f-ba2660deb27c | Address Redacted | | | | |
| 105b716e-ff61-4c49-acab-feb9b607db28 | Address Redacted | | | | |
| 105b8c7f-8288-4a7f-bfcc-c3c75012566f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 105b9972-98a8-45d0-a51f-985e71ff0dcb | Address Redacted | | | | |
| 105b9c50-ba6b-4515-a5d8-6c13c7fc9ca5 | Address Redacted | | | | |
| 105bb44b-0fea-4cbc-a95c-ae7af8fa71cb | Address Redacted | | | | |
| 105bbcba-8fd7-4641-b663-1c2e7a75ade5 | Address Redacted | | | | |
| 105bff4b-5175-4053-836d-945605ae177c | Address Redacted | | | | |
| 105c5386-ad1c-4969-b4f4-f769aca40624 | Address Redacted | | | | |
| 105c6fb7-aa7c-4c54-8cda-b8fd9df84286 | Address Redacted | | | | |
| 105c758c-ea28-4bdc-a97c-8f9171100b65 | Address Redacted | | | | |
| 105c9320-1e84-4270-9f49-a837cb681912 | Address Redacted | | | | |
| 105caba4-63ad-4c77-9690-819a6cf4d217 | Address Redacted | | | | |
| 105cb3a5-fe8f-4864-9b12-ef184d398715 | Address Redacted | | | | |
| 105ce59d-a99c-4e70-b624-08c2fbfb8ab0 | Address Redacted | | | | |
| 105cf1ff-acc5-40c0-b9a2-8e55b2c72fd3 | Address Redacted | | | | |
| 105cfb0b-b57d-4eeb-bff9-05ebe8c545d9 | Address Redacted | | | | |
| 105d07ec-54c2-41de-b6ae-5cbb076b8a21 | Address Redacted | | | | |
| 105d19be-ae40-42bc-a924-04246cc58844 | Address Redacted | | | | |
| 105d417d-b962-4cf8-859b-ac5c6485ac1c | Address Redacted | | | | |
| 105d5464-beb9-440a-ae9c-189fbfcae851 | Address Redacted | | | | |
| 105d617c-17d7-4797-a510-e3200e24549c | Address Redacted | | | | |
| 105d7101-ccf8-4050-80d2-58e9a7060e36 | Address Redacted | | | | |
| 105d76ca-915b-4a11-8c23-e2f2b8ffde4l | Address Redacted | | | | |
| 105da5a1-a94f-4750-b4a2-23118f245161 | Address Redacted | | | | |
| 105da700-b2a6-4f43-b0e0-1787c2b5f7d0 | Address Redacted | | | | |
| 105de2e8-78e1-4e90-9b8b-b8aefc416c33 | Address Redacted | | | | |
| 105e35d9-bd74-443b-9795-2e3dc4dcf0ce | Address Redacted | | | | |
| 105e500b-fef6-4425-a815-f77086b1abd6 | Address Redacted | | | | |
| 105e7e8a-d0cf-4843-99bd-c53909d4a856 | Address Redacted | | | | |
| 105ea2a6-0be6-46f4-a42e-6202d82e5d46 | Address Redacted | | | | |
| 105ece03-0caa-4e16-8891-cf751550f667 | Address Redacted | | | | |
| 105ed758-b718-4d86-9494-3786d133aca5 | Address Redacted | | | | |
| 105f3f74-c954-4a64-95d5-7b840e481c7d | Address Redacted | | | | |
| 105f4e65-e196-48f0-95b5-a000ffe528b4 | Address Redacted | | | | |
| 105f7533-5930-4731-87e5-cb802296e594 | Address Redacted | | | | |
| 105f7cf4-432b-4909-a71e-4a9ed5a6a7e9 | Address Redacted | | | | |
| 105fac45-7adb-4af0-800e-2bcc451c08a9 | Address Redacted | | | | |
| 105fbb74-83fd-4ae3-95e5-448a36196432 | Address Redacted | | | | |
| 105fbeaa-3144-4fba-a260-f497fd5081f5 | Address Redacted | | | | |
| 105fd366-e6aa-4737-ba12-bb2fbbe1c0f2 | Address Redacted | | | | |
| 105fd791-e203-4a90-b625-770073e3713l | Address Redacted | | | | |
| 105fe3a3-7f71-41d5-b236-543ed0e90e72 | Address Redacted | | | | |
| 10601b62-9808-4841-920f-5a883cfdb1a4 | Address Redacted | | | | |
| 1060239c-f059-47c2-baf9-86ff2b64412C | Address Redacted | | | | |
| 10604b94-3669-4135-ab29-d7f832532573 | Address Redacted | | | | |
| 10604fb3-7a8d-4a73-b2f1-ae13b7ca1fd3 | Address Redacted | | | | |
| 10605f66-a836-48fa-83cf-5aaa66e126c8 | Address Redacted | | | | |
| 10608b84-5f88-49f8-ad64-c25c44691731 | Address Redacted | | | | |
| 106092f6-a62d-4236-8a0c-f02d10b9da8c | Address Redacted | | | | |
| 1060acf4-7dd8-41f1-bf60-d746920d3f9d | Address Redacted | | | | |
| 1060c379-d4e4-43ad-ad0f-c77f4bc1e3d2 | Address Redacted | | | | |
| 1060d874-6524-461d-9deb-111503a1949e | Address Redacted | | | | |
| 1061024a-8d7c-4a26-ade1-d3e25537002l | Address Redacted | | | | |
| 10610d05-8a2d-462e-8d28-5456a0a0a1a4 | Address Redacted | | | | |
| 106152cc-d3c6-4cf8-a771-09edc08eab0a | Address Redacted | Page 654 of 10184 | | | |
| 10615342-89dc-4de9-b1f6-1ca47a161352 | Address Redacted | | | | |
| 10615a0-b532-44e7-900c-661d89213cd4 | Address Redacted | | | | |
| 10615de4-6424-4251-9381-98b578f7c44a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 10619d61-a523-47c3-ac13-e91679312051 | Address Redacted | | | | |
| 1061a92a-a1a9-4926-a495-c8c92a917fc0 | Address Redacted | | | | |
| 1061b234-916c-4cf5-8923-8d89f6537d6b | Address Redacted | | | | |
| 1061b753-cbe7-4cee-ac10-e8fd2834fac0 | Address Redacted | | | | |
| 1061ce89-956d-44c4-912b-65eeb47de423 | Address Redacted | | | | |
| 1061d078-b953-4d08-ad98-84e0c171f5bb | Address Redacted | | | | |
| 1061df3a-7ea7-4fb1-83f6-0f53d276997a | Address Redacted | | | | |
| 1061f66f-9b57-4302-9e7a-ad9220d72e80 | Address Redacted | | | | |
| 106211ec-d7b2-4154-9a36-94f26d8b14e9 | Address Redacted | | | | |
| 1062131b-cafd-48e9-8f8a-cb902266deb7 | Address Redacted | | | | |
| 10622518-d0af-43f6-b541-25aff128ae00 | Address Redacted | | | | |
| 10622ee9-5423-4737-b9c4-a65ddc692b38 | Address Redacted | | | | |
| 106260d1-3e37-49b5-b08a-7ae442c96c80 | Address Redacted | | | | |
| 10628102-8ce8-4e27-9b38-2dc47069b171 | Address Redacted | | | | |
| 10628aeb-debd-47f1-8df3-d15240cf933c | Address Redacted | | | | |
| 106311a3-2c86-454e-a36a-e67572940f0c | Address Redacted | | | | |
| 10631b31-2a8a-48d1-917f-980ea955ae0f | Address Redacted | | | | |
| 10631ce6-466d-4d26-a5fb-55c812013358 | Address Redacted | | | | |
| 10634d9c-0504-4683-9845-097f9dd7020e | Address Redacted | | | | |
| 10635103-39b7-4b9e-ad58-353f3e485ef0 | Address Redacted | | | | |
| 10638cbb-a586-43ad-8568-c25fdf4ae607 | Address Redacted | | | | |
| 1063a565-7dd3-4016-a427-25edf451c954 | Address Redacted | | | | |
| 1064205f-4a2c-4318-b70b-5a01b2c1af6a | Address Redacted | | | | |
| 10642d44-037c-4873-8c12-0b7865667b0f | Address Redacted | | | | |
| 10642f38-7072-42e7-90e2-090902c98c48 | Address Redacted | | | | |
| 10643f7a-cf61-4c39-8cd5-5ec2dc1bb28c | Address Redacted | | | | |
| 10645d0f-6a9c-48b9-b669-48e8c2d54c81 | Address Redacted | | | | |
| 10648449-3b6b-4675-8ac5-01d81095c7b7 | Address Redacted | | | | |
| 1064ac68-c3ea-4d38-901e-99f84e36315f | Address Redacted | | | | |
| 1064af9e-abef-49ec-bcaf-b689866dc895 | Address Redacted | | | | |
| 1064bf4b-65ff-4b61-b572-5fee87eb2fb4 | Address Redacted | | | | |
| 1064c4c2-12aa-4e2c-a842-6ecf9f447da6 | Address Redacted | | | | |
| 1064e03b-2549-46d7-be30-80623ff534d5 | Address Redacted | | | | |
| 1064ebc7-593a-4512-a4f4-349cf566df82 | Address Redacted | | | | |
| 10650aab-899e-4a1e-b979-652f0697f3ce | Address Redacted | | | | |
| 10650ca9-48da-4725-9efd-e02aff13d607 | Address Redacted | | | | |
| 1065286c-bd5e-4d35-ada5-c3c1547de63a | Address Redacted | | | | |
| 10656f15-3c0c-49d1-bb7a-a10e4fef10a3 | Address Redacted | | | | |
| 1065702d-9f64-4a53-9f01-43a5164535fe | Address Redacted | | | | |
| 10659417-7add-4e85-9ad9-e9fee7ed0935 | Address Redacted | | | | |
| 10659ffb-5271-4712-a255-59c5f9edcb80 | Address Redacted | | | | |
| 1065aabd-7272-4081-82ec-77b81270f31c | Address Redacted | | | | |
| 1065b6fe-2a24-4d50-bb89-a03f94395683 | Address Redacted | | | | |
| 1065d0f3-66b0-41fd-9cc9-011872025932 | Address Redacted | | | | |
| 1065d223-1128-4871-b7ea-7220acd1bafe | Address Redacted | | | | |
| 1065e9e6-8bc3-41db-9e2f-2363a455087 | Address Redacted | | | | |
| 10661bd6-d04d-4ada-991d-2551650b0104 | Address Redacted | | | | |
| 106631 6a-ec91-44f6-a1ae-35cf62450d9e | Address Redacted | | | | |
| 1066b2ad-bba4-481f-821f-b3154b591486 | Address Redacted | | | | |
| 1066d98c-e763-4a91-b011-360bfbbc0587 | Address Redacted | | | | |
| 1066dbf4-75ca-4aae-aeea-dd49e7966919 | Address Redacted | | | | |
| 1066eeea-d2e5-4952-bf8f-6a4f3928fda6 | Address Redacted | | | | |
| 1066fe44-dab8-411d-8cc6-96ccdbba7232 | Address Redacted | | | | |
| 106701a0-dbf0-463c-8b30-cb9013d30423 | Address Redacted | | | | |
| 1067 0b2c-f0d4-4738-b8df-61e4cf37a4e5 | Address Redacted | | | | |
| 10676242-ac13-4d6b-9bfa-538477a419cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 106776c6-98b2-4492-b1fe-6794b40e5202 | Address Redacted | | | | |
| 10677e9c-d505-4484-8ce4-a1e20a1527ae | Address Redacted | | | | |
| 10679a61-8e87-44d1-9baf-75c999852c0e | Address Redacted | | | | |
| 1067b1ac-bd38-4c49-9c63-4e4458180fbe | Address Redacted | | | | |
| 1067bba5-9aba-448a-a782-e5eb0ca8a7d7 | Address Redacted | | | | |
| 1067dd00-0dc2-48b6-949b-f6acb52dc094 | Address Redacted | | | | |
| 1067eae3-10c4-45eb-8f75-8e3530def252 | Address Redacted | | | | |
| 10681af4-747c-4a80-b831-ce7d44994ab2 | Address Redacted | | | | |
| 10682cd7-cba7-4aac-a6c8-713e8fd32fc1 | Address Redacted | | | | |
| 1068537e-b31b-4194-931d-3053573802d5 | Address Redacted | | | | |
| 1068718a-63ed-49e0-853b-19810fc81159 | Address Redacted | | | | |
| 106874a1-86b0-46e3-b875-dd196d04a94b | Address Redacted | | | | |
| 106885cc-e20d-4021-84aa-f9e90aff0a91 | Address Redacted | | | | |
| 1068c4f3-fb70-461e-8302-a37f84dfe774 | Address Redacted | | | | |
| 1068edef-282d-4653-a5bb-1177ab92d02b | Address Redacted | | | | |
| 106907a8-cb33-485c-87bf-b78fe67124e6 | Address Redacted | | | | |
| 10695784-2060-40fc-90c1-126da7045a79 | Address Redacted | | | | |
| 1069647b-4b55-443e-95d7-051f87d4420f | Address Redacted | | | | |
| 10698010-da8a-4b2a-9b12-561294d16978 | Address Redacted | | | | |
| 10698b73-f706-4786-831e-0ff7ad05c985 | Address Redacted | | | | |
| 1069a709-1c61-47b6-8eeb-6e0c7bd021ce | Address Redacted | | | | |
| 1069d53f-028d-4e6f-aba5-efb4c233c317 | Address Redacted | | | | |
| 106a009c-b429-426b-a565-e6fb2910591b | Address Redacted | | | | |
| 106a0224-d41f-4541-b83c-9a73784f4386 | Address Redacted | | | | |
| 106a649b-4c85-496c-b245-9d41240babd0 | Address Redacted | | | | |
| 106a77a0-0c52-4e97-9cfa-d1e793379e07 | Address Redacted | | | | |
| 106acaea-f477-474c-b01a-794fe50af120 | Address Redacted | | | | |
| 106ad3a9-dd75-4302-85ec-9e1c1a29ae32 | Address Redacted | | | | |
| 106adc45-38b3-4642-b2de-3cef81d74f9d | Address Redacted | | | | |
| 106adecd-e7af-4a1a-82cd-6073bd465144 | Address Redacted | | | | |
| 106b26d1-1c3d-4a6a-8494-e389790a5db2 | Address Redacted | | | | |
| 106b5708-774e-4336-a2ce-23057417b594 | Address Redacted | | | | |
| 106b6ee2-005b-4b0a-a8d5-e443a3a1fa03 | Address Redacted | | | | |
| 106bc521-9d6c-4fae-9c58-9821167cab0f | Address Redacted | | | | |
| 106be234-f27a-4d94-8180-28b04d68eb9a | Address Redacted | | | | |
| 106be71d-e523-40a9-b657-c3c9b7f558c0 | Address Redacted | | | | |
| 106c016a-6375-43c9-baa4-e4de6d7c2a87 | Address Redacted | | | | |
| 106c175f-b824-42f4-a70c-0bc53ac03086 | Address Redacted | | | | |
| 106c28cd-cd1b-44d7-85f7-7b841f3e8437 | Address Redacted | | | | |
| 106c4abb-b3a7-42a7-ba32-be892ae2d419 | Address Redacted | | | | |
| 106c5ef1-d06d-429a-a920-6851044305b1 | Address Redacted | | | | |
| 106c81c9-0e46-4977-98fe-a6ba0ce8e398 | Address Redacted | | | | |
| 106cd1bd-7c0a-4ece-9d41-5ef70c6867ab | Address Redacted | | | | |
| 106d0e81-d235-48d2-8e8b-a006900d6d6b | Address Redacted | | | | |
| 106d2c7a-78a2-4abd-9289-7178ecc4259€ | Address Redacted | | | | |
| 106d465c-56dd-43c9-aa10-ce43fa120546 | Address Redacted | | | | |
| 106d5ce9-aded-42df-b492-6f932f41f345 | Address Redacted | | | | |
| 106d6096-2b82-43cb-967f-5042fbab5b56 | Address Redacted | | | | |
| 106d7344-bda1-4701-900f-e9b09d097b5c | Address Redacted | | | | |
| 106d8049-b2aa-4e2b-9f0f-4214f6723212 | Address Redacted | | | | |
| 106dbf5d-ba83-48b6-a655-324495c2b379 | Address Redacted | | | | |
| 106c0dc-8f70-4063-a2c8-50a7584084e0 | Address Redacted | | | | |
| 106dd22a-f334-4069-a7c5-4dc6ae6eb302 | Address Redacted | Page 656 of 10184 | | | |
| 106dde73-436d-4c1f-97b7-5ade7c1cb9de | Address Redacted | | | | |
| 106e5f77-673f-4657-a7a5-0ce241fc1964 | Address Redacted | | | | |
| 106e9929-f9d0-4230-9308-2305402116b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 106eaf9e-e2ca-4171-a5e5-d87a22bf9998 | Address Redacted | | | | |
| 106f098f-ca2b-4557-b313-63ec2881a59c | Address Redacted | | | | |
| 106f5820-ed21-426e-87c2-384e7056bb8d | Address Redacted | | | | |
| 106fa2ff-a661-4cae-8ee7-9a8fc710a36e | Address Redacted | | | | |
| 106fa3b8-3c5c-4abe-81b8-f02304b1bf21 | Address Redacted | | | | |
| 106fb394-e1a2-4c40-bf16-719fc593d3f1 | Address Redacted | | | | |
| 106fbb09-0012-455b-86e4-e8d2e22c7812 | Address Redacted | | | | |
| 106fd2f5-edcd-443e-a2df-bd2ab6386eea | Address Redacted | | | | |
| 106fdf0f-1915-4a9a-9f0b-ad4efe6133da | Address Redacted | | | | |
| 106fffec-8b76-4a2d-b290-75bf01f2e4ca | Address Redacted | | | | |
| 107000cc-3bb6-45c4-9548-1663a07f5d01 | Address Redacted | | | | |
| 10701276-93c8-4009-8f09-4f7489f3409C | Address Redacted | | | | |
| 10701a75-dc5b-4b30-8b3a-debba81a6bce | Address Redacted | | | | |
| 10704c83-ca4d-4ee6-b065-bc137bbb3c7e | Address Redacted | | | | |
| 10705dc7-684d-41b9-ab1b-087a9de189c9 | Address Redacted | | | | |
| 107068b6-a4bc-4ae8-99a3-976cf4f2c312 | Address Redacted | | | | |
| 107086e2-11ab-4a87-9bf6-b4a47136383C | Address Redacted | | | | |
| 10709056-a60a-49b0-8d46-e715d36ff2e8 | Address Redacted | | | | |
| 1070b5e9-3fa8-48ae-9343-bccbcd22f98e | Address Redacted | | | | |
| 1070deea-5b69-4a26-b2cb-d2728de77622 | Address Redacted | | | | |
| 107140ee-6cb6-496c-81a4-f0f27e293b53 | Address Redacted | | | | |
| 10714a5d-6e8d-4b0c-acab-1afe8995e9a6 | Address Redacted | | | | |
| 10719066-9307-4943-9a12-4c9dad281ecf | Address Redacted | | | | |
| 10719248-106f-480f-9962-8a7239f5e3f8 | Address Redacted | | | | |
| 1071995f-b033-4308-8563-7c565dacb39d | Address Redacted | | | | |
| 10719c9a-46b2-4419-ac8b-f2f027cc397f | Address Redacted | | | | |
| 1071b1c8-f2b6-4957-8128-578afbb8c94d | Address Redacted | | | | |
| 107208e4-db77-423b-ae2b-ce6af373da55 | Address Redacted | | | | |
| 10722d4c-6d9f-4016-98e4-ba9dd8730d61 | Address Redacted | | | | |
| 10723 5ce-ac6c-47dd-acc8-33c6304efa1e | Address Redacted | | | | |
| 10723 9be-311a-4caa-b67a-0c298c427b69 | Address Redacted | | | | |
| 10725014-ebbb-493a-b201-008e4f01a90f | Address Redacted | | | | |
| 10727b4f-9ba7-4348-927e-6d4fd5c0890e | Address Redacted | | | | |
| 10728760-02e3-44b3-b5f5-b53625110edc | Address Redacted | | | | |
| 10729 4a3-f289-4a6f-b0df-4b3c6477ba04 | Address Redacted | | | | |
| 10729708-7f5e-461a-9814-912e779ea034 | Address Redacted | | | | |
| 1072a02d-5e1b-4bd9-93fe-32065b85a141 | Address Redacted | | | | |
| 1072e454-24e3-4eab-ba19-0f57c4573371 | Address Redacted | | | | |
| 1072f4d2-5e62-45a4-aa3a-8fd2aac3bf63 | Address Redacted | | | | |
| 10730 4f8-7219-48e9-b829-9a773045824c | Address Redacted | | | | |
| 10730e82-65b7-490c-b29d-1de1c47d8416 | Address Redacted | | | | |
| 10732184-ad6d-44bb-8405-0f2bcec7f999 | Address Redacted | | | | |
| 10733 6ae-05c1-47f1-9965-484f6cca50d7 | Address Redacted | | | | |
| 10735146-1c90-446e-ae9e-bb479c162c17 | Address Redacted | | | | |
| 10735ba1-66f0-4556-9bf0-e8b9e9aa368C | Address Redacted | | | | |
| 10738270-bb96-4f7d-92a5-a188a3923c4a | Address Redacted | | | | |
| 107399b1-5f86-43ba-9f35-ad23212d83bd | Address Redacted | | | | |
| 10739cb9-abe2-41ed-96c7-766219f4ce89 | Address Redacted | | | | |
| 1073a61a-68de-4952-9676-7d79a5ca999E | Address Redacted | | | | |
| 1073be4d-402f-44e6-8fba-abb12e7f5cc2 | Address Redacted | | | | |
| 1073bf50-377d-48fc-a6cd-3c9f40a4ba12 | Address Redacted | | | | |
| 1073cb62-ad27-451c-bf49-c4c9c040afaf | Address Redacted | | | | |
| 1073ec4d-01ba-4c93-9342-4e67551fe251 | Address Redacted | Page 657 of 10184 | | | |
| 1073f885-6a5a-4c0d-bc1b-43b92c7252f9 | Address Redacted | | | | |
| 107437a0-7330-4f43-af97-85da0692267£ | Address Redacted | | | | |
| 10747fb3-5601-4e98-9c0f-4485968e9a18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 10749644-de9c-4aa9-b2f6-6932508ff3ec | Address Redacted | | | | |
| 1074c0aa-6b27-4781-9761-9947d4fa5a86 | Address Redacted | | | | |
| 1074df73-7737-48d6-a98d-333b5d1f38d2 | Address Redacted | | | | |
| 10750266-e1dd-4d78-b6f1-8b47b308be3f | Address Redacted | | | | |
| 1051ba4-1865-4094-a089-b6d7dfa07fdb | Address Redacted | | | | |
| 10752938-d303-4613-92fb-8a4e9f1b1a10 | Address Redacted | | | | |
| 10754abf-d756-4a71-8452-57315c9d78b | Address Redacted | | | | |
| 10757dfd-3497-4a15-b061-6c3c4f1b7ff6 | Address Redacted | | | | |
| 107583f1-5360-481c-a83c-66207d257ce9 | Address Redacted | | | | |
| 1075d092-a77a-4307-a52e-70424355e502 | Address Redacted | | | | |
| 1075d9ef-1df9-4b11-9707-ca3f5a765b38 | Address Redacted | | | | |
| 1075edfa-79e3-4e4a-b83d-78568934de10 | Address Redacted | | | | |
| 10763e8c-0f16-40fe-9541-6c5296e77907 | Address Redacted | | | | |
| 107645ae-94cb-4f66-9cdf-6c1024eeeb54 | Address Redacted | | | | |
| 1076796e-7f8f-46f3-b9aa-5c6ac97a6962 | Address Redacted | | | | |
| 1076c938-e9bf-45cb-a39b-c60e0f89febc | Address Redacted | | | | |
| 10771d36-5d37-46f4-996c-4018f2a8c9b6 | Address Redacted | | | | |
| 10773666-0a96-41f5-bf4d-7cf7a5da1a2b | Address Redacted | | | | |
| 10776e1d-74c7-46cb-9b16-51f03626f233 | Address Redacted | | | | |
| 1077b0a8-f76b-45ae-8690-ba246f76afc9 | Address Redacted | | | | |
| 1077eada-8dff-401e-9722-c11969bbc329 | Address Redacted | | | | |
| 1077f005-26be-4279-be23-897b30252842 | Address Redacted | | | | |
| 10780793-935e-4b25-bb1c-11bc52618c36 | Address Redacted | | | | |
| 107828ea-9286-4278-ac17-fe0a109f6b3C | Address Redacted | | | | |
| 1082aec-4b9e-459d-8f19-2a1be5db9d2b | Address Redacted | | | | |
| 10787c21-76c7-448a-a8da-34992588b562 | Address Redacted | | | | |
| 107899da-4a2f-4751-99e7-028ae8942b66 | Address Redacted | | | | |
| 1078f583-2320-4878-9fa7-5432c2a0beb2 | Address Redacted | | | | |
| 10922ad-fa22-48be-a277-10ce6427068e | Address Redacted | | | | |
| 10793535-26fa-46f4-ac96-27142bff835e | Address Redacted | | | | |
| 1079839f-4414-48ed-80e2-e690db3272b9 | Address Redacted | | | | |
| 1079b639-e1ec-4379-bf36-92aaf01c62a6 | Address Redacted | | | | |
| 1079b949-a865-49d9-b800-d29a87000292 | Address Redacted | | | | |
| 1079b976-6dad-482c-b1bf-14dcf1936ca5 | Address Redacted | | | | |
| 1079f1bc-5b19-48d8-9fb0-c270eb2c929c | Address Redacted | | | | |
| 107a5340-4597-45e3-8bff-0fa351b6312e | Address Redacted | | | | |
| 107a572e-7362-476d-9e27-7e84853a79b8 | Address Redacted | | | | |
| 107a67e1-5064-406c-8416-4e1f77e1f5b7 | Address Redacted | | | | |
| 107a8246-4453-49d4-bef4-ac9b3b1db691 | Address Redacted | | | | |
| 107ab6d4-a587-4526-aca2-0540cf4ec37a | Address Redacted | | | | |
| 107ad9e0-8b8f-4ebc-8406-25078701f0b8 | Address Redacted | | | | |
| 107b183b-7d80-4224-a40a-3f5219f0a802 | Address Redacted | | | | |
| 107b36bb-9fb8-4c7a-8be6-0eea4669ac73 | Address Redacted | | | | |
| 107b3897-aa35-47b6-bb33-81a46ff1b4ca | Address Redacted | | | | |
| 107bc790-84a4-42fa-954b-40e6f22540a5 | Address Redacted | | | | |
| 107be08e-489d-426c-b88a-2eb5924cc71e | Address Redacted | | | | |
| 107bf936-1e38-4623-a8be-7dda18e716e5 | Address Redacted | | | | |
| 107c1296-4180-46e4-9c35-ff82b8dbb884 | Address Redacted | | | | |
| 107c226f-016c-49b5-8cce-5284f98c2fe0 | Address Redacted | | | | |
| 107c2935-167d-422d-948c-485f3b308fa4 | Address Redacted | | | | |
| 107c373a-eaca-4ca3-b6d8-db1c2eef3cea | Address Redacted | | | | |
| 107c39c2-1545-4096-8e06-2015e50f1819 | Address Redacted | | | | |
| 107c4e16-d00d-4c13-99a9-e4217c63f780 | Address Redacted | | | | |
| 107c62b6-6fe6-4e9a-949e-3b31a52c0f58 | Address Redacted | | | | |
| 107c80de-8efd-4a6b-8b1e-0e76a5e84c0c | Address Redacted | | | | |
| 107c90cc-6fc2-4e72-aab8-fbc283c77dc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 107ca016-9bd5-47fe-a236-ce93b853f932 | Address Redacted | | | | |
| 107cc1f1-4e3e-478d-9fa1-81f2c9f15e5f | Address Redacted | | | | |
| 107cc53f-1bbe-4f7d-99e0-93fe28af11cc | Address Redacted | | | | |
| 107ccb9c-55ca-4385-965e-55feafb7ab7d | Address Redacted | | | | |
| 107d134a-8860-480d-ac94-eb7c83c4d29d | Address Redacted | | | | |
| 107d1fd4-645c-402b-8a8c-7adecab0dd4a | Address Redacted | | | | |
| 107d714f-9519-49cf-93a9-005c1538e507 | Address Redacted | | | | |
| 107d7d00-841c-4d7f-aeda-4e3fcac3616a | Address Redacted | | | | |
| 107d9060-397c-4b4a-beed-c0c062ead991 | Address Redacted | | | | |
| 107dd71f-45cf-472d-bfd3-3fc198605e85 | Address Redacted | | | | |
| 107df1ce-53ca-430a-8c1a-e2493c19fe04 | Address Redacted | | | | |
| 107e091f-ef7b-46ae-ae49-c7219b4853d0 | Address Redacted | | | | |
| 107e16ed-b591-4856-9f95-753d090c5378 | Address Redacted | | | | |
| 107e2dc5-bb1a-4a8a-853b-1d95d067a7ac | Address Redacted | | | | |
| 107e37e5-de64-414d-8ead-478768ab7a7c | Address Redacted | | | | |
| 107e4b8b-6f96-4518-b67b-48c0a46766d1 | Address Redacted | | | | |
| 107e7660-bbd1-46fb-9d21-b9b2fa6c2829 | Address Redacted | | | | |
| 107e770a-e8d5-4c1e-9f33-b4a55f0543f | Address Redacted | | | | |
| 107e8e0e-9dff-48f6-9ade-438b2496d6fc | Address Redacted | | | | |
| 107e8edd-4f1d-4a88-bedd-f3a300b44e25 | Address Redacted | | | | |
| 107ea2ba-d750-448d-91fa-0f36a0ecf4f1 | Address Redacted | | | | |
| 107edbf2-dacf-49e5-a475-9406871a68bc | Address Redacted | | | | |
| 107edcec-a641-470c-8f91-95623cae477b | Address Redacted | | | | |
| 107efbf7-2727-4be2-8d38-15ab33d940d5 | Address Redacted | | | | |
| 107efe1f-2b12-4007-a9a1-7373c530b7c0 | Address Redacted | | | | |
| 107f12b9-3a87-4218-b311-5fc692b5c005 | Address Redacted | | | | |
| 107f3151-df7e-4d42-9fb4-3ae5d17213bd | Address Redacted | | | | |
| 107f48c9-42e1-45f8-badb-ec0cc46358a7 | Address Redacted | | | | |
| 107f5540-47c0-4db3-93ea-92634f06be27 | Address Redacted | | | | |
| 107f56a8-0078-41da-a1bd-9290ea4eaf90 | Address Redacted | | | | |
| 107f6046-681c-4ef3-93ad-e7db0ac5fb6c | Address Redacted | | | | |
| 107f7ae4-d6c5-4916-a685-aeaaf9087307 | Address Redacted | | | | |
| 107f8d85-1145-465b-855f-e83ee15dbbe9 | Address Redacted | | | | |
| 107fc25b-14de-4481-ad97-fa4ee0c1bed2 | Address Redacted | | | | |
| 107fc319-12e6-4287-a3c6-e23beb6ba9ca | Address Redacted | | | | |
| 107fcd4b-f6b8-4974-9519-413bdbc16db8 | Address Redacted | | | | |
| 107fd2cd-37b3-40c1-bced-602373581e4b | Address Redacted | | | | |
| 107fe660-8e90-4fef-b593-116acecdf88c | Address Redacted | | | | |
| 10802fb9-8baf-418e-a406-483b070cb9f1 | Address Redacted | | | | |
| 10808c2f-5057-43cb-a3d6-e4ab78a58183 | Address Redacted | | | | |
| 1080cbb6-1b82-4fe4-ae97-521da61fcd7c | Address Redacted | | | | |
| 1080da0a-0947-43ab-aa3c-b7380d8d6dd4 | Address Redacted | | | | |
| 1080dadc-67f3-45ac-b7e9-67a580a757d6 | Address Redacted | | | | |
| 1081194a-7c5a-462c-867d-40da991b8b31 | Address Redacted | | | | |
| 1081263e-594e-4a54-83b7-b658fe0dff25 | Address Redacted | | | | |
| 10816769-ee48-41a4-8a7f-b85bcbfd759f | Address Redacted | | | | |
| 10816cab-1870-4c1f-8026-91603513f67b | Address Redacted | | | | |
| 1081b06b-35be-4400-898e-9950e4e5ed37 | Address Redacted | | | | |
| 1081e113-df4f-4c4c-ac20-e6dc792beff7 | Address Redacted | | | | |
| 1081f589-b91b-4911-a2c3-5f244ac9230e | Address Redacted | | | | |
| 1081fdeb-6e80-419b-8cb9-0f34bc13358c | Address Redacted | | | | |
| 10822242-73c0-41e7-955a-66ed65d3012c | Address Redacted | | | | |
| 1082263b-6df3-4eec-89a4-cad2f6afe0c2 | Address Redacted | | | | |
| 108226de-0fe9-4056-ad54-b2d889847d6e | Address Redacted | | | | |
| 10824eec-c247-4747-b8c3-4a9070bbedc7 | Address Redacted | | | | |
| 108263b5-44f2-42c1-98b0-06490fb47143 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1082d5a4-7258-4b85-9785-f3933f6f2609 | Address Redacted | | | | |
| 1082e1e5-3691-43db-963e-b28c47608214 | Address Redacted | | | | |
| 1082f396-a1df-4bcd-9ad5-181aab39fbe0 | Address Redacted | | | | |
| 1082f92b-3ae7-4eca-9373-00175bb02649 | Address Redacted | | | | |
| 10831074-b1a5-40be-834f-b12d0a94c560 | Address Redacted | | | | |
| 10831eca-6be5-49a6-b3aa-a6dc997d985a | Address Redacted | | | | |
| 1034c8b-db90-4dd4-9641-de7c00b3c99b | Address Redacted | | | | |
| 10837a8f-b462-4e0c-812a-23a84226970E | Address Redacted | | | | |
| 1083ac1d-3a7a-4e7b-a1b5-9056112f2b74 | Address Redacted | | | | |
| 1083b2d2-62cf-4d84-b388-1761675ad1a0 | Address Redacted | | | | |
| 1083ba46-b251-4c48-bfe4-00abcfffb3a2 | Address Redacted | | | | |
| 1083c903-71f1-44a8-8785-3754d73b0e7e | Address Redacted | | | | |
| 1083d6b9-5eed-4852-b2a7-093375092373 | Address Redacted | | | | |
| 1084126d-e2a7-45e3-8c13-9a549f3c5ba5 | Address Redacted | | | | |
| 10841e84-ee24-495f-9842-7e7f0fcc74c5 | Address Redacted | | | | |
| 10843591-a65a-43a2-99bc-7e36b1b9825e | Address Redacted | | | | |
| 108443d9-5647-4912-9923-f82376008f12 | Address Redacted | | | | |
| 10847a1b-8fea-418e-86f3-8bed5b8539a8 | Address Redacted | | | | |
| 1084c1f6-ef10-455c-bcfd-856768f2989e | Address Redacted | | | | |
| 1084dc6b-a93e-49ef-b16e-1589c38554e2 | Address Redacted | | | | |
| 1084ed91-d8ab-4711-91f7-6280db5c557d | Address Redacted | | | | |
| 1084f477-5897-4d36-885d-faf4ba53d99E | Address Redacted | | | | |
| 1084f4be-6b44-4540-b0e4-b9f8988ff15I | Address Redacted | | | | |
| 108508b7-bf12-479a-9a81-454823f80d52 | Address Redacted | | | | |
| 10855034-56c8-4cce-824f-5b15875e70a2 | Address Redacted | | | | |
| 108579c5-98de-40a5-9f42-be2e3f8fcad2 | Address Redacted | | | | |
| 10859666-3af2-48fd-a8f7-b48c28fcd59c | Address Redacted | | | | |
| 1085c5ac-fefc-4aa8-a118-33cdb9092d47 | Address Redacted | | | | |
| 1085ff1d-38af-4d47-a8c1-152a7ae963dI | Address Redacted | | | | |
| 108607b5-1dd0-4ed5-8bf0-e2fdb18bee4d | Address Redacted | | | | |
| 10862ba5-646c-4d9f-8f51-ea2d0b60428C | Address Redacted | | | | |
| 10864695-3615-4994-8e66-80fa29d78903 | Address Redacted | | | | |
| 10864e25-f818-4d62-a26a-aaf341043f7E | Address Redacted | | | | |
| 10865eb0-b4dc-40d2-a522-83952e624ccd | Address Redacted | | | | |
| 10866967-f48e-40a5-9fe5-bfdf16eaeb8E | Address Redacted | | | | |
| 10867a96-d065-406d-b805-0927e3951847 | Address Redacted | | | | |
| 108686ef-434a-41b0-9bb4-e8f1b8124db2 | Address Redacted | | | | |
| 1086bc3a-d924-4aad-ba90-95d80b6055d4 | Address Redacted | | | | |
| 1087634c-ec59-4549-a986-f18680814a3e | Address Redacted | | | | |
| 10877677-243b-4c09-b41e-d1d57a354894 | Address Redacted | | | | |
| 1088095d-8322-48aa-9f20-327d86dc402e | Address Redacted | | | | |
| 10883bde-763d-402b-8df2-1ecd00c47076 | Address Redacted | | | | |
| 10884445-7d43-4280-a21e-a06b2c1a5166 | Address Redacted | | | | |
| 108850cf-839c-4470-8b16-51766594f6e7 | Address Redacted | | | | |
| 10886707-d0ec-493f-b453-1b28ed4ed344 | Address Redacted | | | | |
| 10886e74-ef9a-4109-ae3a-113f39ef4529 | Address Redacted | | | | |
| 10887a76-c3a2-4626-a418-4001eb914f8E | Address Redacted | | | | |
| 10888ac1-2153-4d35-9be6-db47824c9c1f | Address Redacted | | | | |
| 1088e30d-d7fc-412b-a6a3-359ce699b577 | Address Redacted | | | | |
| 1088e9ae-33c6-489e-88d6-da9370b80d0a | Address Redacted | | | | |
| 10896686-6241-4217-83e2-57bfd15bd4b7 | Address Redacted | | | | |
| 108968c3-24b3-4623-b789-f0faff3aa5b4 | Address Redacted | | | | |
| 10896e02-8707-4d62-bb4a-c759f6f4aa83 | Address Redacted | Page 660 of 10184 | | | |
| 1089db9d-400c-4898-b7d5-740b93b8b518 | Address Redacted | | | | |
| 108a0909-be05-42f3-9647-d95aea53174c | Address Redacted | | | | |
| 108a31ed-4dbc-461b-9436-99ac58ea66ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 108a4ce2-9ca7-4e8b-86c9-fbf4d674aff4 | Address Redacted | | | | |
| 108a4ff0-f70e-4294-846c-de9a7fe1b852 | Address Redacted | | | | |
| 108a8da8-0bd3-417b-a257-594164098276 | Address Redacted | | | | |
| 108adaa3-572a-453a-bf2b-f07cf0bb09d8 | Address Redacted | | | | |
| 108af011-34ae-4956-8c05-37b32125ca6f | Address Redacted | | | | |
| 108af6e7-ee34-4788-a0cd-e46061b635ad | Address Redacted | | | | |
| 108b2950-d3dc-4db8-805d-2450e50d8922 | Address Redacted | | | | |
| 108b4aa5-17b4-4bd6-9766-b5e49000653b | Address Redacted | | | | |
| 108ba7e2-5f36-4997-a0db-05a24b399095 | Address Redacted | | | | |
| 108bb5ea-0a5c-4f2f-b6d7-6cdbd03db30c | Address Redacted | | | | |
| 108bc2ee-edfb-4f88-a135-02e77ae51a5f | Address Redacted | | | | |
| 108bd003-ec1f-450c-87b9-9cce4f806341 | Address Redacted | | | | |
| 108bfc5a-9151-4efe-83ec-4b37de1c32fa | Address Redacted | | | | |
| 108bfd4e-2d0c-47ea-8b5f-0e57557243f1 | Address Redacted | | | | |
| 108c2c88-7594-4983-8e5b-dd44c30125dc | Address Redacted | | | | |
| 108c4b47-aba1-4759-897b-30eb144d7fc0 | Address Redacted | | | | |
| 108c5ba9-f0be-4dbd-b243-4124b2743f6c | Address Redacted | | | | |
| 108c7c12-0c47-4c6a-a1a5-b33299fb7d5f | Address Redacted | | | | |
| 108c87de-fdf6-493f-9214-332ee931b7d1 | Address Redacted | | | | |
| 108c8f3f-1a61-4ac2-899e-0c1542fad7a7 | Address Redacted | | | | |
| 108cd7af-efee-4497-b95f-d8ff8ed59ebe | Address Redacted | | | | |
| 108ce6ca-8ff8-4efb-8f7b-2fcde71bf6f8 | Address Redacted | | | | |
| 108d08ca-ffe9-4cbe-9afb-ec134dfecab4 | Address Redacted | | | | |
| 108d5264-7cbb-4bb7-a0f0-98ba83530a86 | Address Redacted | | | | |
| 108d7ef2-75b7-4755-85fd-e5c43f365081 | Address Redacted | | | | |
| 108deb41-73d0-4641-9209-eb2af6a6f53f | Address Redacted | | | | |
| 108dec91-5afe-4061-8871-031bf6891574 | Address Redacted | | | | |
| 108e24c2-0967-4140-aba5-59f4d50943f9 | Address Redacted | | | | |
| 108e2d4c-ec2a-4cdd-8f40-372c90fde641 | Address Redacted | | | | |
| 108e547f-5d1b-49fe-97f4-a8c7b5a41bee | Address Redacted | | | | |
| 108e6d2f-6db3-46e7-ad4a-43e79e961c3a | Address Redacted | | | | |
| 108e7c45-960c-489b-aa5d-761f04d41e03 | Address Redacted | | | | |
| 108e8c61-1bae-44bf-aaf8-6cfed0488804 | Address Redacted | | | | |
| 108eb00c-e2af-47ca-b6d3-c34f57f6477e | Address Redacted | | | | |
| 108ec7ec-9975-443a-b997-9c6d9a6a40a7 | Address Redacted | | | | |
| 108eca5e-4450-49f6-bbc6-e139fc9b8242 | Address Redacted | | | | |
| 108eecc7-9443-492d-9b8a-b3e94bca61c6 | Address Redacted | | | | |
| 108f0b09-5091-4910-9d07-24d66139837c | Address Redacted | | | | |
| 108f25ef-0899-47a4-aff2-bc91d25c592c | Address Redacted | | | | |
| 108f404f-d759-4d0b-a9a4-d6983cf061b1 | Address Redacted | | | | |
| 108f4335-01fb-4429-a402-b9f82f72947f | Address Redacted | | | | |
| 108f7497-ff0c-4d19-9e91-a8128f74db94 | Address Redacted | | | | |
| 1090086a-3598-4c7f-bed4-5338b7006fb0 | Address Redacted | | | | |
| 1090178b-fc35-402d-a018-b51b8a5f4461 | Address Redacted | | | | |
| 109041da-9583-4c35-be88-0be72e7145a7 | Address Redacted | | | | |
| 1090425c-a075-416d-92e7-84fa3f2da8c4 | Address Redacted | | | | |
| 10905705-9956-43a2-a8db-a80f711a4593 | Address Redacted | | | | |
| 10906a52-0372-4711-91bd-e096413149f9 | Address Redacted | | | | |
| 10907076-b3cc-4296-9f57-7f60f6cda745 | Address Redacted | | | | |
| 109075fd-b8ed-4208-a785-4ee9147add67 | Address Redacted | | | | |
| 1090a950-92a4-4541-beec-914f718b0341 | Address Redacted | | | | |
| 1090ac28-825d-4cc2-a194-49a67de19391 | Address Redacted | | | | |
| 1090d2d6-4d10-4883-8255-0afbd893839b | Address Redacted | | | | |
| 1090eff1-cd98-40a5-a945-7b85b42d3932 | Address Redacted | | | | |
| 1090f7c8-cf02-4795-8b25-862489b17881 | Address Redacted | | | | |
| 1091207a-f769-4966-8da2-6a1c96756547 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10912b35-c548-484e-8d88-f4760f134136 | Address Redacted | | | | |
| 10912de0-ef48-4ef0-9a56-9b360f3214ec | Address Redacted | | | | |
| 10914c56-3292-4db2-8f59-251e57636dcb | Address Redacted | | | | |
| 109159a9-05d0-4083-9207-8bd208e985b8 | Address Redacted | | | | |
| 1091a7e8-8d2d-4090-b488-006073200b8a | Address Redacted | | | | |
| 1091c039-9a7f-4ae8-b73d-4f562deb7b57 | Address Redacted | | | | |
| 1091e0f6-bba8-4954-b0fd-d404a42353bC | Address Redacted | | | | |
| 109214ca-9317-4baa-9362-9f8d6849a3b8 | Address Redacted | | | | |
| 10925465-e468-4a71-bcad-b118662c18fl | Address Redacted | | | | |
| 109272e4-397c-414c-a13a-9abd725a54d1 | Address Redacted | | | | |
| 109273bb-168a-40aa-9a83-6b0e5e00a520 | Address Redacted | | | | |
| 10927c7f-d6fb-4426-ac7a-a5b4ee14c5c0 | Address Redacted | | | | |
| 10928809-8b37-4d35-b251-e7d64dedf2df | Address Redacted | | | | |
| 1092979a-2550-429f-82df-38d9bbafc89l | Address Redacted | | | | |
| 1092cd85-35f1-4123-aeb7-e7ea3f39f564 | Address Redacted | | | | |
| 1092dc49-a549-418c-a7ef-3d72ed8f247d | Address Redacted | | | | |
| 1093053a-cc5d-4f49-be8f-f9b05acf9346 | Address Redacted | | | | |
| 10931941-195a-43f5-acec-472be7a1bbbC | Address Redacted | | | | |
| 109337e2-9e47-4af3-a259-7ae10c200495 | Address Redacted | | | | |
| 10935579-67f6-4d0e-aadb-7fedbb9b8e16 | Address Redacted | | | | |
| 10937154-9052-4b2c-b2fc-49a56277b3d0 | Address Redacted | | | | |
| 10937e87-5a46-4aa3-8ded-c2a3a1c0831e | Address Redacted | | | | |
| 109381a0-b565-440e-979d-56125798c1f6 | Address Redacted | | | | |
| 1093841e-3b79-426f-b4f9-7fd34778f938 | Address Redacted | | | | |
| 1093a1c6-c4e1-4db9-8d69-d44e8205b769 | Address Redacted | | | | |
| 1093baf5-8c70-47c8-9518-098db78f01e5 | Address Redacted | | | | |
| 1093cec3-2e46-4226-abbe-e44f3cf77de5 | Address Redacted | | | | |
| 10941176-6146-4362-b138-67fe995e7883 | Address Redacted | | | | |
| 1094142f-194a-4010-923c-12744022090c | Address Redacted | | | | |
| 10941f8e-45ce-4e38-a4d9-45e01ea786a6 | Address Redacted | | | | |
| 109452d5-9a3d-4193-939b-946267e414a9 | Address Redacted | | | | |
| 10946f5a-8e9c-49f4-8511-5468316621fC | Address Redacted | | | | |
| 10947a10-661a-4517-81db-2029bb558fad | Address Redacted | | | | |
| 10947aa9-8a26-47a8-947a-b920cfdf7454 | Address Redacted | | | | |
| 10948a3c-c61d-4816-a5b7-e0fa3226f13e | Address Redacted | | | | |
| 10949fed-8032-4777-9ad8-b62d8ce8c466 | Address Redacted | | | | |
| 1094a779-df87-4fcb-9141-ff130213495d | Address Redacted | | | | |
| 1094bcf6-581b-4a08-a7ef-26efc9e7063a | Address Redacted | | | | |
| 1094fb94-d296-4151-9747-0b34eea9aca2 | Address Redacted | | | | |
| 1095026f-3321-4a7e-a76c-7570e3a1bc93 | Address Redacted | | | | |
| 109506fe-6a94-4ccd-94f7-79dbfb708a72 | Address Redacted | | | | |
| 10950d6f-e4dd-44f6-880f-97d5e9d18efd | Address Redacted | | | | |
| 10956f78-0b15-42f1-a997-742a065b320! | Address Redacted | | | | |
| 1095775a-42d5-44ae-8e9b-7089f03f4f8t | Address Redacted | | | | |
| 1095e244-c63a-4d0e-8e99-e24cbbdcfb14 | Address Redacted | | | | |
| 1095f591-edea-40db-81c5-7db7bd9f47cf | Address Redacted | | | | |
| 109604c5-28c2-493b-8eef-a8ad716d7f5a | Address Redacted | | | | |
| 1096096d-20b7-459c-8cda-5dc9eb70f307 | Address Redacted | | | | |
| 109630ea-4720-4b4f-9d1e-0af641bb0e4d | Address Redacted | | | | |
| 10963496-9769-4ce4-98af-e7be083eec1b | Address Redacted | | | | |
| 10963d36-dad2-42be-8ffc-ec9ee85d78d1 | Address Redacted | | | | |
| 10964cb4-3df3-4565-a469-3930f8c930ac | Address Redacted | | | | |
| 109654d6-e83c-4c3b-9814-bd788f4022c1 | Address Redacted | | | | |
| 10965e19-a307-4b1a-8ecf-e8592258c5f1 | Address Redacted | | | | |
| 1096f02-2166-4bcb-9fce-7fcf880cab52 | Address Redacted | | | | |
| 10967380-7ee8-4d9c-b419-316faed9d755 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1096de34-11fb-4230-9f48-641b7b197bfb | Address Redacted | | | | |
| 1096e2af-e387-4bc5-8838-220c04114282 | Address Redacted | | | | |
| 1096eaee-855e-4a8e-86d1-27ef66fed091 | Address Redacted | | | | |
| 1096f125-9e6e-4fc5-9eb4-e7d9c6d5a6bd | Address Redacted | | | | |
| 10970013-09eb-4ed6-acfd-8af08836d7a5 | Address Redacted | | | | |
| 1097009c-a196-4d0f-9bcf-bff557bd69f2 | Address Redacted | | | | |
| 1097aea-b8cf-4a30-a3db-f8834a26e786 | Address Redacted | | | | |
| 10972019-1ad6-4ec4-90e3-312fb08c74e2 | Address Redacted | | | | |
| 109720fc-ef9d-45ba-85a7-f6212c77d696 | Address Redacted | | | | |
| 10975492-0e2a-4e61-8ff6-1967dd2ed90f | Address Redacted | | | | |
| 109755a8-445f-4484-8ef1-d37995021ee1 | Address Redacted | | | | |
| 10975f5b-51bb-4152-8671-244064888533 | Address Redacted | | | | |
| 10976742-af42-4df5-a9bd-d1ab62847468 | Address Redacted | | | | |
| 10977fa8-e2e6-4fa3-baac-6af906887ed0 | Address Redacted | | | | |
| 1097e2e6-c02c-458c-bdae-3c4122dadac9 | Address Redacted | | | | |
| 10989b0e-1547-4eed-afd7-2a9cb5a5416c | Address Redacted | | | | |
| 1098ac1d-2478-4dfd-bf2f-a0fe46454788 | Address Redacted | | | | |
| 1098b0e9-8612-490b-9085-f41924b96ea9 | Address Redacted | | | | |
| 1098f10e-0353-4fe4-ab5f-23edc07a2817 | Address Redacted | | | | |
| 1099042e-ce9a-4316-92c5-3821448fdfbc | Address Redacted | | | | |
| 10913ec-3a14-4d04-ab94-d6a6b7c81fc3 | Address Redacted | | | | |
| 109950b8-3fdc-4d61-bf3b-f3c4f4dbc017 | Address Redacted | | | | |
| 109983e5-8d1e-4c14-8d51-89be86873296 | Address Redacted | | | | |
| 109994ab-65db-474f-939d-6f343d5685e0 | Address Redacted | | | | |
| 1099aec1-c16a-4850-ba39-92fbc5f8d63b | Address Redacted | | | | |
| 1099c296-03d5-411b-be57-3e822b602aa0 | Address Redacted | | | | |
| 1099d84c-1a3a-495e-88cc-edd48f6970eb | Address Redacted | | | | |
| 1099fee4-0e5d-4861-a7d8-eea38896744b | Address Redacted | | | | |
| 109a1b1c-72c9-4e73-9b4b-b27436b066d0 | Address Redacted | | | | |
| 109a5390-9f11-48f6-bf77-e2608967208e | Address Redacted | | | | |
| 109a714f-9d64-4aae-891c-f72adff0d6c5 | Address Redacted | | | | |
| 109a7b8b-7d9c-41da-8495-9b41c1e39a2f | Address Redacted | | | | |
| 109a7d22-e1dd-4dc0-b817-98bf283e88a1 | Address Redacted | | | | |
| 109ac803-0b48-47b7-be88-8f7491347d2c | Address Redacted | | | | |
| 109ae955-81fd-4dc6-b3cf-8437dbb1c3e1 | Address Redacted | | | | |
| 109af8e0-f7bc-45d7-97b6-7d818b19a17a | Address Redacted | | | | |
| 109b0b2b-ef0d-4f64-bd35-caac2af86b26 | Address Redacted | | | | |
| 109b26b0-2576-40da-9e0e-da671f4bae68 | Address Redacted | | | | |
| 109b3ab3-5ebd-42f5-bce9-853d1011eaed | Address Redacted | | | | |
| 109b431a-9a97-486b-9345-124e60865cf | Address Redacted | | | | |
| 109b6027-edc2-4a1b-901d-3e914f8724a1 | Address Redacted | | | | |
| 109b7adf-c045-43a4-afd8-514e014f8298 | Address Redacted | | | | |
| 109b8bc7-4c72-4add-9610-a209d89fb26f | Address Redacted | | | | |
| 109b9fca-6ffd-49dc-be4d-7a0d144a5ec3 | Address Redacted | | | | |
| 109bbd74-199b-40bd-b9bf-ee9897a06326 | Address Redacted | | | | |
| 109bbf04-e120-4839-98c3-1cc409f1909c | Address Redacted | | | | |
| 109bf1a6-4a34-411c-9acf-1a03cbb0053e | Address Redacted | | | | |
| 109c6ee4-27bc-4bb2-8266-67083574db6c | Address Redacted | | | | |
| 109c8033-6ad0-42e5-8827-9987db7e101d | Address Redacted | | | | |
| 109c887b-0163-45a9-b56f-301fe3f71caf | Address Redacted | | | | |
| 109cf629-e510-4ba8-9c57-93915e22a842 | Address Redacted | | | | |
| 109d1b4f-e77d-4a9e-ab5f-538c6a524c90 | Address Redacted | | | | |
| 109d1dd9-eb35-4da9-8ba8-1e73950f0f32 | Address Redacted | | | | |
| 109d25fd-aeb8-410e-8855-8187c40bad90 | Address Redacted | | | | |
| 109d686b-96e5-48c9-9df8-ad8333d7016c | Address Redacted | | | | |
| 109d7e60-ea23-49e9-8769-1c9c27cc2a53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 109d878f-dc94-4719-9979-4a97572c24f0 | Address Redacted | | | | |
| 109d8a0d-c169-4317-9c15-991b019418bb | Address Redacted | | | | |
| 109d8a6b-ead0-41bd-ad44-3cc82fd29cc4 | Address Redacted | | | | |
| 109d94a8-5430-4d75-beea-b84e9ca42782 | Address Redacted | | | | |
| 109dc1d6-b6c0-4c64-92be-33a196043459 | Address Redacted | | | | |
| 109dea8d-4e6c-458f-928c-886a7268bddf | Address Redacted | | | | |
| 109e0204-0e5c-4dc5-8c84-cce876a7a62a | Address Redacted | | | | |
| 109e0921-54f6-4265-bac9-1d2acd844e7c | Address Redacted | | | | |
| 109e4bf0-b784-409f-be72-2cbcd1706091 | Address Redacted | | | | |
| 109e5be0-1df5-42af-a94e-da423ac10802 | Address Redacted | | | | |
| 109e5dbf-bb1d-4864-9c6a-f8b095fdcebb | Address Redacted | | | | |
| 109e8cd7-e013-44af-82aa-6900d9292a12 | Address Redacted | | | | |
| 109f01e1-035b-4168-b189-73b52318dc84 | Address Redacted | | | | |
| 109f08df-5c59-4a8e-a313-1b74c98dda71 | Address Redacted | | | | |
| 109f4ef8-2c27-457a-a543-ef2bb3263a8e | Address Redacted | | | | |
| 109f688a-bf63-42a3-a72c-498d1951be5c | Address Redacted | | | | |
| 109f72f4-3695-4ae6-b109-f69c29fc6ec7 | Address Redacted | | | | |
| 109ff4a4-1c45-4145-be2f-8509762aa250 | Address Redacted | | | | |
| 109ffca2-252f-41e1-a3a6-0ca921d0714e | Address Redacted | | | | |
| 10a002b1-be2e-4802-b93a-1c37cc15d7f6 | Address Redacted | | | | |
| 10a04175-d921-4807-90c5-973187ef9c74 | Address Redacted | | | | |
| 10a04225-5523-4584-ba1b-9d6aae22901a | Address Redacted | | | | |
| 10a04778-35b8-43a0-88b2-5366b8e29ef1 | Address Redacted | | | | |
| 10a04803-2710-425c-922e-5f906af0afe8 | Address Redacted | | | | |
| 10a0897d-155a-4d21-bd44-ebe90f30cea0 | Address Redacted | | | | |
| 10a0a192-d1cb-4c04-a2ab-32c212b6b7c6 | Address Redacted | | | | |
| 10a0a39c-6e2f-4572-b45a-b7dd2b50e81e | Address Redacted | | | | |
| 10a108be-74d6-46e1-a562-6ae55d43108! | Address Redacted | | | | |
| 10a11862-6e4b-45f7-a844-fea2ee7e82b7 | Address Redacted | | | | |
| 10a132d3-4634-4579-a418-f4fea30d947c | Address Redacted | | | | |
| 10a14b65-2623-474b-93d6-da5eaf283e1c | Address Redacted | | | | |
| 10a17093-e8c0-4c83-9030-2ac8b0ff6322 | Address Redacted | | | | |
| 10a18f27-cf32-4d24-b0b1-ffecee4ffc4f | Address Redacted | | | | |
| 10a1a059-3436-47c2-a3d7-0deb1994b3b7 | Address Redacted | | | | |
| 10a1de11-d970-447e-91f2-20c84be59ac3 | Address Redacted | | | | |
| 10a1e743-6040-4983-9ecd-bdb6de31fd33 | Address Redacted | | | | |
| 10a1fba5-77e2-43a0-9137-d94047585c31 | Address Redacted | | | | |
| 10a21701-e60f-4fff-98bf-58910b1c400a | Address Redacted | | | | |
| 10a21811-eeb7-4ac2-9107-6f7c385e1163 | Address Redacted | | | | |
| 10a22c8b-029a-4e8d-b0e1-6e1397a59685 | Address Redacted | | | | |
| 10a23742-456a-47f5-ab6f-a40f2ad06602 | Address Redacted | | | | |
| 10a23a35-f136-4e28-a50d-55e1d1f316f4 | Address Redacted | | | | |
| 10a25dc6-afb5-400d-a196-f3a29a1bdedc | Address Redacted | | | | |
| 10a260c3-966b-41cb-a913-bbcd27f9a94c | Address Redacted | | | | |
| 10a261a5-a568-4a8e-8630-a6be861e5215 | Address Redacted | | | | |
| 10a262f8-0f34-4bc0-8287-a4d4bfc5d995 | Address Redacted | | | | |
| 10a27c53-e9d9-416a-88d4-60f64eebacbc | Address Redacted | | | | |
| 10a28593-d8f1-4383-8ced-b01de6e9b4fb | Address Redacted | | | | |
| 10a2be90-bf81-46fb-ba3f-9777dc16fbde | Address Redacted | | | | |
| 10a2e5bc-c063-4309-a379-7aa2b595e3a4 | Address Redacted | | | | |
| 10a2f297-d6aa-4c15-b317-4621486e3f62 | Address Redacted | | | | |
| 10a30471-5aed-4a67-b6d1-9135502d9cf8 | Address Redacted | | | | |
| 10a312fe-c1cb-48ee-9835-16da431884f9 | Address Redacted | | | | |
| 10a33e0e-feab-41c5-ab21-324da345d842 | Address Redacted | | | | |
| 10a34798-e04f-43fd-bcd6-ef3c0f3e9fac | Address Redacted | | | | |
| 10a36ba0-1f0e-4ea2-9d5e-686e61e35d3! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10a3848f-e3a3-4d0d-9892-75815931323 | Address Redacted | | | | |
| 10a3ab98-a5b5-4071-bced-9acd9f542ce9 | Address Redacted | | | | |
| 10a3ba56-cc3a-4d1b-baff-0c9f92e90bd9 | Address Redacted | | | | |
| 10a3bc6c-200d-4352-b1d6-b563529c5b22 | Address Redacted | | | | |
| 10a3ee0a-c544-4424-98c6-755bcb0f8b74 | Address Redacted | | | | |
| 10a3eed7-f403-45c5-ad13-f907e6657362 | Address Redacted | | | | |
| 10a40787-43bb-44fe-92fa-56be17e79c1a | Address Redacted | | | | |
| 10a40a9f-69bb-4263-a513-277bb2a7cefC | Address Redacted | | | | |
| 10a4281b-e3be-4c83-b8df-07518fbe7de8 | Address Redacted | | | | |
| 10a447bc-46a8-41e6-908e-e72802b5b69b | Address Redacted | | | | |
| 10a44d1d-3dd6-4c3a-be33-aa29b08f9e6d | Address Redacted | | | | |
| 10a45dc6-2bbf-4897-8300-e7044507f5b5 | Address Redacted | | | | |
| 10a46bbd-5dc8-430c-81e2-57d88ab4a525 | Address Redacted | | | | |
| 10a47973-c4c3-4890-84f9-1c22a5b6a457 | Address Redacted | | | | |
| 10a48477-13a3-4a38-a308-670130491f35 | Address Redacted | | | | |
| 10a4eb69-5e66-4c32-b314-bb928bf46ceb | Address Redacted | | | | |
| 10a4ecd6-fd01-46dd-a090-6978b0f86e4b | Address Redacted | | | | |
| 10a50dee-e04f-4597-a571-e407a1279462 | Address Redacted | | | | |
| 10a51ca2-3ae3-498f-b00d-cfcf81ce6f6e | Address Redacted | | | | |
| 10a535a0-178e-4657-9cbf-0934b7020e9a | Address Redacted | | | | |
| 10a53f29-bdcb-40e6-a7d4-cc12ea959b87 | Address Redacted | | | | |
| 10a56007-0e0e-4735-b0d2-0c4c4d2c1067 | Address Redacted | | | | |
| 10a589d3-4370-4076-9440-7479a8e46c7e | Address Redacted | | | | |
| 10a5b878-3bd6-452a-8146-81ff1ef31194 | Address Redacted | | | | |
| 10a61818-b1b6-4db7-8fdb-40d2f8905187 | Address Redacted | | | | |
| 10a620c2-7e42-4a6d-b316-39bc33456cb0 | Address Redacted | | | | |
| 10a62b00-b9e4-4393-8aff-85f47f2759eC | Address Redacted | | | | |
| 10a657da-e7f4-41e6-8232-07cfd727e09l | Address Redacted | | | | |
| 10a66dc6-81fa-4a0e-9b15-ff56cef2c7e5 | Address Redacted | | | | |
| 10a67204-a16f-48cc-95bc-0386dc29af1d | Address Redacted | | | | |
| 10a6c642-6384-4f0d-a94a-699360802b64 | Address Redacted | | | | |
| 10a6eaf1-7fc7-43e7-b7ab-8c92a5f6e913 | Address Redacted | | | | |
| 10a6f39c-d8d9-49ce-b5aa-e55e789dcdae | Address Redacted | | | | |
| 10a70055-84d6-4f15-8c18-f13b73f185ec | Address Redacted | | | | |
| 10a7024a-4684-45ca-afd2-89b38934d965 | Address Redacted | | | | |
| 10a75e8a-5c5b-4a40-9c53-ef00a1e14519 | Address Redacted | | | | |
| 10a768a3-f1c0-4ffa-98ac-c90e4b224952 | Address Redacted | | | | |
| 10a78f6b-27be-4046-81dc-3013fe79ad45 | Address Redacted | | | | |
| 10a799f8-3b10-4594-882a-4816b0da693b | Address Redacted | | | | |
| 10a7da33-1cbc-4abc-bd0b-c30693153ba7 | Address Redacted | | | | |
| 10a7e35f-32be-46ac-a0da-3b99639094e4 | Address Redacted | | | | |
| 10a83f34-101f-4d28-b23d-56a4c13a7dfd | Address Redacted | | | | |
| 10a846af-8026-4f77-93f3-d4c2a0c878el | Address Redacted | | | | |
| 10a861a7-b4a4-469b-b75e-ced9eda655da | Address Redacted | | | | |
| 10a88028-834a-452e-8b97-d4e87e6cdf16 | Address Redacted | | | | |
| 10a88188-c455-4842-849e-b22cdc0d9f94 | Address Redacted | | | | |
| 10a89092-c223-4f49-9324-2da653ac1db8 | Address Redacted | | | | |
| 10a89925-1a2c-4509-9d70-a750eb4394bb | Address Redacted | | | | |
| 10a8f5b0-ae93-41a6-89c1-1fab7f9eb87e | Address Redacted | | | | |
| 10a8ff62-bcc6-48df-b431-c747dc68f0c8 | Address Redacted | | | | |
| 10a8ffd2-4677-4539-8ba4-f425dda1155C | Address Redacted | | | | |
| 10a956b0-5f62-459f-b4a2-d16f8cd576fb | Address Redacted | | | | |
| 10a95d32-af65-4010-a041-7e999d8e9ce1 | Address Redacted | | | | |
| 10a99146-5e61-42fd-9406-fcfa58321d8C | Address Redacted | | | | |
| 10a9b154-1b30-47a0-ba66-1aec07d3997f | Address Redacted | | | | |
| 10a9e016-ceb2-4579-94ea-f454f901e804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10a9e618-7163-4346-9656-3d4bd425400a | Address Redacted | | | | |
| 10a9ebc9-4e63-4f42-87e4-f72f9f8b027c | Address Redacted | | | | |
| 10a9eea8-b679-4a94-8be7-4262378adf77 | Address Redacted | | | | |
| 10a9fab9-b1de-44bd-bf1c-0a3ac4d37ecf | Address Redacted | | | | |
| 10aa15f6-fe06-45ff-a096-daaa90005845 | Address Redacted | | | | |
| 10aa4558-0c1e-44d5-8d53-6b8a67344351 | Address Redacted | | | | |
| 10aa5007-4962-445d-afdf-0d496b0cd87a | Address Redacted | | | | |
| 10aa7412-94de-472d-b6a0-d6bd0bbeee70 | Address Redacted | | | | |
| 10aa8990-8b43-44bd-8ebb-d8de49f5391a | Address Redacted | | | | |
| 10a8bd4-bb18-40b3-bd87-a6422819cc7b | Address Redacted | | | | |
| 10aaa47a-80c2-4b0d-b4a1-f1bd428d5e4e | Address Redacted | | | | |
| 10aaca11-d7f9-4b54-aea9-b3660191ac99 | Address Redacted | | | | |
| 10aad08e-8986-4ddf-9b18-28f6f8969f01 | Address Redacted | | | | |
| 10aaf73d-0603-4300-b28a-1c32877318ac | Address Redacted | | | | |
| 10ab2b34-e92d-408f-923d-b0cd4f7bbaaf | Address Redacted | | | | |
| 10ab68b7-dc1a-492b-b7ca-46681c98ec70 | Address Redacted | | | | |
| 10abe138-7e46-4b5d-ac30-8d1f400f025C | Address Redacted | | | | |
| 10abf28d-f5c3-41eb-9375-74527ad4feff | Address Redacted | | | | |
| 10ac2b79-18f5-4cf9-b7af-ccad1d7b719c | Address Redacted | | | | |
| 10ac31cc-5f23-4f61-93a3-50b4a5c22b36 | Address Redacted | | | | |
| 10ac3c48-3cde-4635-9182-53d8a8272f4f | Address Redacted | | | | |
| 10ac8690-af39-4f10-b53a-22970b6c075C | Address Redacted | | | | |
| 10ac8a1c-1538-4eb4-ad7c-76c2982745f1 | Address Redacted | | | | |
| 10ac93bf-5581-4af9-a218-ef5af18f378a | Address Redacted | | | | |
| 10ac9694-23ed-41db-af80-823d85e5ba15 | Address Redacted | | | | |
| 10acae04-655e-4f63-bf6d-34d6bf7e3acd | Address Redacted | | | | |
| 10acb48b-4b98-4067-b180-ba9a1e46e9a7 | Address Redacted | | | | |
| 10acbc7b-aeaa-49a0-8b51-bdd7932be3e7 | Address Redacted | | | | |
| 10acbec8-6cab-4b5f-96fd-e8f967af8eda | Address Redacted | | | | |
| 10acc678-23c2-4cd6-9c57-1ce114954f34 | Address Redacted | | | | |
| 10acd400-2299-473a-aa32-278040d14449 | Address Redacted | | | | |
| 10acdf90-65a5-4d71-99dd-9dc62a0d6344 | Address Redacted | | | | |
| 10acf715-4ded-4d88-bfe4-286a5f9d7a53 | Address Redacted | | | | |
| 10ad06e1-4e22-4962-9656-639bae30dd58 | Address Redacted | | | | |
| 10ad2287-8e7e-474f-acac-f14621233dee | Address Redacted | | | | |
| 10ad2683-f1e2-4b27-a626-7eb5de2d86dd | Address Redacted | | | | |
| 10ad3377-4d0a-4bf6-9f7e-6a1db3129b6a | Address Redacted | | | | |
| 10ad396b-1270-4759-9a96-aaf6c50d4ffa | Address Redacted | | | | |
| 10ad3ec8-26dd-4e72-a6b8-5cb3341702c0 | Address Redacted | | | | |
| 10ad4bd6-7b0f-43c2-91f7-c435b85347f2 | Address Redacted | | | | |
| 10ad7842-c269-4a21-bbf6-7e2b2c54fe83 | Address Redacted | | | | |
| 10ad79ec-0935-49a2-ac4c-7b43beba40d2 | Address Redacted | | | | |
| 10ad812b-2a85-41e4-bf2b-b5dc3f0bd77d | Address Redacted | | | | |
| 10ad8be1-907b-40d1-b6b0-38be1554fd99 | Address Redacted | | | | |
| 10ad90b1-e952-432e-ab94-7ef4f72053cd | Address Redacted | | | | |
| 10ae0512-ec3b-4639-b0ce-050bcace52e0 | Address Redacted | | | | |
| 10ae0c62-657a-4fc1-bad8-e53f5b8a705c | Address Redacted | | | | |
| 10ae3ccd-b63c-4b5f-86a2-9bcda5f8a7e8 | Address Redacted | | | | |
| 10ae3ea4-9519-4030-9519-e118682db48c | Address Redacted | | | | |
| 10ae46e5-feab-40e8-96cc-2f1704868083 | Address Redacted | | | | |
| 10ae5e02-794a-414c-b442-584c01616271 | Address Redacted | | | | |
| 10ae8038-40e1-4eef-94f9-1e9a0071a0ac | Address Redacted | | | | |
| 10aec0b0-93b6-44f7-9f84-27387c6f2e08 | Address Redacted | | | | |
| 10af1c66-af4f-4d66-a3ca-0869e181a7a6 | Address Redacted | | | | |
| 10af1dd5-b521-427b-a9d0-08f1119f526e | Address Redacted | | | | |
| 10af26a6-b7a1-4076-acdd-b8e101a193cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10af32a2-ee03-46ba-a9e9-d19ee0dce045 | Address Redacted | | | | |
| 10af7bbd-23e0-4c91-9d45-e179ad01353b | Address Redacted | | | | |
| 10af96cb-3794-4440-b1ac-1a3616462165 | Address Redacted | | | | |
| 10afa088-225b-455c-b09e-a39601122262 | Address Redacted | | | | |
| 10aff654-5f93-4c2e-85bb-33dec8048bcc | Address Redacted | | | | |
| 10affc58-b370-42fb-924d-12fd039eeb80 | Address Redacted | | | | |
| 10affd51-395e-4a03-ad18-666c74934526 | Address Redacted | | | | |
| 10b030ec-076d-45b1-a1ab-562998c97ce0 | Address Redacted | | | | |
| 10b04b04-6f4d-48a3-b60c-9b1f6e5f2d05 | Address Redacted | | | | |
| 10b05f4f-04f0-4477-bfca-4ca7c44837d2 | Address Redacted | | | | |
| 10b07c6b-5705-4409-bedc-b8a8109c4d3b | Address Redacted | | | | |
| 10b08a07-5157-4881-8c12-56f144761633 | Address Redacted | | | | |
| 10b09046-d104-456d-af0d-b26e04fe8df8 | Address Redacted | | | | |
| 10b099c9-3f39-4a0f-b949-a3af7e586d23 | Address Redacted | | | | |
| 10b0b726-a541-423d-98bd-f78e8d724da6 | Address Redacted | | | | |
| 10b0cb62-f039-4c99-8764-bfb3fdb30115 | Address Redacted | | | | |
| 10b0e450-d230-4732-984c-b9105a18faae | Address Redacted | | | | |
| 10b0ee55-f6ea-4516-a89c-d43147308f79 | Address Redacted | | | | |
| 10b108d7-f2cf-4cde-a789-c3f90960e4cc | Address Redacted | | | | |
| 10b139fd-852f-4440-8d67-ac272df1b67d | Address Redacted | | | | |
| 10b195c7-6659-4ce8-a32f-8e2996717abe | Address Redacted | | | | |
| 10b20ec1-1cab-4266-929f-f96726ea8481 | Address Redacted | | | | |
| 10b21383-6ec8-4403-9b6d-b1a0a43072b7 | Address Redacted | | | | |
| 10b225cd-5b5b-4196-b7c6-0cf45c03fe90 | Address Redacted | | | | |
| 10b24447-dfc6-427a-993d-8c0ec3e132e4 | Address Redacted | | | | |
| 10b246c0-affc-4572-b261-61dabb9a3657 | Address Redacted | | | | |
| 10b25b4b-17a0-48d5-9e4d-0fcf62fed17e | Address Redacted | | | | |
| 10b27a91-24b1-4218-9b15-dce6f4076755 | Address Redacted | | | | |
| 10b29ced-7b01-4b4e-8bc8-85c4542f0dae | Address Redacted | | | | |
| 10b2a042-1268-4d2b-a149-6e7e98b76001 | Address Redacted | | | | |
| 10b2b6e8-d02e-4066-ad21-6151847e5902 | Address Redacted | | | | |
| 10b2c4d9-3637-434d-952b-4b2af524058a | Address Redacted | | | | |
| 10b31e23-5f0d-4e20-b87e-48df1c9d8d74 | Address Redacted | | | | |
| 10b36813-9825-48e9-aafc-7c69a1b8db3l | Address Redacted | | | | |
| 10b386f2-382a-4562-a1ee-21554adbfea1 | Address Redacted | | | | |
| 10b39e6f-7247-4d78-a8a2-52bd3dfbf3f8 | Address Redacted | | | | |
| 10b3a613-2696-4ac1-9fbb-9562636d523b | Address Redacted | | | | |
| 10b3aef8-7c04-4fa3-b60c-109dd4f97b23 | Address Redacted | | | | |
| 10b3f768-de5a-4c26-8dff-30c5be8a8b29 | Address Redacted | | | | |
| 10b3ffa8-2feb-435f-a07e-567681da5b5a | Address Redacted | | | | |
| 10b43fc7-c3af-48f7-97be-0d45d0c40491 | Address Redacted | | | | |
| 10b4540c-aeb1-4c52-a820-d7da3f7e634l | Address Redacted | | | | |
| 10b46602-8262-4949-b7a5-d5899214b1dc | Address Redacted | | | | |
| 10b46faa-81dc-4979-8c60-2935dc0647be | Address Redacted | | | | |
| 10b4820a-76a2-4884-8f2e-fc1ae6bb712! | Address Redacted | | | | |
| 10b4aa53-af6a-4fa5-ba25-b47b2fbcd855 | Address Redacted | | | | |
| 10b4ae38-db83-4727-8dfc-ef75f83785bf | Address Redacted | | | | |
| 10b4b7ec-0818-44c6-862f-d97fce53e906 | Address Redacted | | | | |
| 10b4bcab-807d-4243-b972-704ab176ecbd | Address Redacted | | | | |
| 10b4e0eb-4b12-4015-9ca7-47f35ddfc4cf | Address Redacted | | | | |
| 10b4e6c5-6df4-46ca-b1c9-002f3937eefe | Address Redacted | | | | |
| 10b4ee68-7437-46b0-94cb-d049eb76172a | Address Redacted | | | | |
| 10b4f778-a594-480d-924b-30b692e40efc | Address Redacted | | Page 667 of 10184 | | | |
| 10b52000-2859-4351-bc2c-ef401be40c6a | Address Redacted | | | | |
| 10b52189-1503-4229-90cd-bdd3e7476823 | Address Redacted | | | | |
| 10b57d74-79b5-49f0-bfe5-bd8c4e8318f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10b5a574-0bd2-450e-808f-336b0a9836c0 | Address Redacted | | | | |
| 10b5b21f-9e84-431c-ab3d-a2d6de0b4a70 | Address Redacted | | | | |
| 10b5bce4-fa1b-4c5a-ac75-d05992f00a21 | Address Redacted | | | | |
| 10b5c0f1-d253-4a54-8577-0b6971770667 | Address Redacted | | | | |
| 10b607b1-3b26-475b-915a-933d415299e0 | Address Redacted | | | | |
| 10b64276-b5dd-424e-a0ba-329ef4926a29 | Address Redacted | | | | |
| 10b64c73-0c45-4cd0-a731-5f7babdee58b | Address Redacted | | | | |
| 10b672f6-40bb-49ba-a3e5-3a1c191f9322 | Address Redacted | | | | |
| 10b68d5f-e246-42d3-85e5-fbb69269f4e5 | Address Redacted | | | | |
| 10b692f2-4937-4d1e-b8d2-b9487314f6fe | Address Redacted | | | | |
| 10b6a04e-9416-431b-8fa4-6868a1d451b3 | Address Redacted | | | | |
| 10b6c342-20b5-49fe-9d1e-a1e5cacf9fd3 | Address Redacted | | | | |
| 10b6ccc3-2c93-450d-8a4c-443a4e7c2c92 | Address Redacted | | | | |
| 10b6cde9-a04a-469b-9d61-a83be3009e93 | Address Redacted | | | | |
| 10b6ebe2-de1c-439e-bc15-f6f6d6333719 | Address Redacted | | | | |
| 10b700db-233a-4d5f-82a7-d97266e6d2dd | Address Redacted | | | | |
| 10b73300-8e7e-4244-a6c1-dab8848b787é | Address Redacted | | | | |
| 10b78c36-971f-45b4-8b7b-135cd2bd21b7 | Address Redacted | | | | |
| 10b78db8-61c8-4215-a860-2397838df497 | Address Redacted | | | | |
| 10b7c265-6970-48ab-a007-7e0c902482c2 | Address Redacted | | | | |
| 10b815c9-53cb-49d5-ad4b-44dc4e0037d7 | Address Redacted | | | | |
| 10b825f2-7e9f-44eb-b02b-bd9211da7d29 | Address Redacted | | | | |
| 10b84e85-8fb8-479f-94de-e2aa863108ee | Address Redacted | | | | |
| 10b85cda-25d5-4701-8764-85586df55591 | Address Redacted | | | | |
| 10b88135-a903-49a1-b043-7395caa46b70 | Address Redacted | | | | |
| 10b89132-e641-48a1-a262-203f5d53c360 | Address Redacted | | | | |
| 10b8994d-0774-409d-ab42-cfb4efe72234 | Address Redacted | | | | |
| 10b8ae82-1e70-4c59-b2b4-50eeaf9f8f71 | Address Redacted | | | | |
| 10b8eb0e-def5-4164-8251-a5f5de1db3b5 | Address Redacted | | | | |
| 10b900c9-489f-49af-9929-c6d0340b9d59 | Address Redacted | | | | |
| 10b90592-62ac-4026-9a9b-cb7ba2284ddd | Address Redacted | | | | |
| 10b91d1b-180b-447c-b16b-da2cd4ab6066 | Address Redacted | | | | |
| 10b92e68-8143-4b4d-9a19-21e3e614a319 | Address Redacted | | | | |
| 10b92fe1-596b-4ad8-9135-97415659fd9! | Address Redacted | | | | |
| 10b9309d-242a-44ca-8fed-71a2ca8816c0 | Address Redacted | | | | |
| 10b95cd5-087d-4bf8-876d-86c6a7356c6a | Address Redacted | | | | |
| 10b9702b-b850-4608-a32f-65f0a68ed343 | Address Redacted | | | | |
| 10b995ad-f954-4f60-9cff-0d9b93127fdf | Address Redacted | | | | |
| 10b99c2a-337b-4383-83c6-ef61790f2e3f | Address Redacted | | | | |
| 10b9a17f-d3f3-4e1e-bb06-3e45f3aa02b1 | Address Redacted | | | | |
| 10b9ae62-3e8f-4658-b296-fbc49396213f | Address Redacted | | | | |
| 10b9bf4b-decb-406b-9eed-1757ed511b6f | Address Redacted | | | | |
| 10b9ec0f-9cec-4cb6-90c7-040596d3dd10 | Address Redacted | | | | |
| 10ba27f6-2d29-4a71-a00c-9e8414b7c753 | Address Redacted | | | | |
| 10ba8069-06be-4b6d-b15b-3743ceba3889 | Address Redacted | | | | |
| 10ba822c-f578-4e6b-8713-91d2184df1b4 | Address Redacted | | | | |
| 10ba90a5-2357-4785-b321-34c98cd4afc2 | Address Redacted | | | | |
| 10ba9b91-d028-452c-9d7c-ceacb0c07e79 | Address Redacted | | | | |
| 10badedd-ff26-4e45-9827-1635ec200f79 | Address Redacted | | | | |
| 10bae79c-d9ea-4e1b-aa1a-df32b8e172ab | Address Redacted | | | | |
| 10baff98-464f-4850-807f-043e092967bt | Address Redacted | | | | |
| 10bb0910-6ae0-4fe3-81b3-0e78570f542e | Address Redacted | | | | |
| 10bb590e-9eec-459c-bee1-9b64365c144d | Address Redacted | | | | |
| 10bb6440-3a31-478b-af38-05df151dda43 | Address Redacted | | | | |
| 10bb7d58-5c55-495d-9193-3e544591b74d | Address Redacted | | | | |
| 10bbabcf-65cc-4b22-be49-4a78c1bcc86f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10bbebc0-7202-41e5-8980-8d00b37f739c | Address Redacted | | | | |
| 10bbfaa5-a589-4bad-a04e-799c6f781b8a | Address Redacted | | | | |
| 10bc10bb-1d87-4bb6-87f7-40c300b925d6 | Address Redacted | | | | |
| 10bc41fe-baa6-4d71-9878-77b09c296e94 | Address Redacted | | | | |
| 10bc59d8-f7c8-46ab-8e3d-a3180905c0d8 | Address Redacted | | | | |
| 10bc69d3-2e0d-46d1-8125-2db298b7b31b | Address Redacted | | | | |
| 10bcc9a0-5ffc-4a46-8f80-1cc0d584f5c5 | Address Redacted | | | | |
| 10bccb39-d65d-4d1d-a4ab-e47fbcec8371 | Address Redacted | | | | |
| 10bcdf49-f49f-4f1d-a475-e10cfb1ce5d4 | Address Redacted | | | | |
| 10bd07b1-0c63-4f07-bda1-982e35006b6e | Address Redacted | | | | |
| 10bd3f59-227a-4f43-8eae-f5f274e5e58b | Address Redacted | | | | |
| 10bd46f5-05c0-4354-8ea8-82bfae437c1a | Address Redacted | | | | |
| 10bd850f-2d70-4f88-ac36-39c883b2350a | Address Redacted | | | | |
| 10bdaddf-4540-40f7-9eba-d4e38e7b3b68 | Address Redacted | | | | |
| 10bdade5-6490-4fd6-b345-9bdaaee4ed40 | Address Redacted | | | | |
| 10bdf6bc-9cc6-4c3d-92dd-dcc7b4e954ab | Address Redacted | | | | |
| 10be0303-f84b-4d6b-b1f1-427a21d7b7b5 | Address Redacted | | | | |
| 10be14b0-9d10-4e9e-86ab-e1b6a321e334 | Address Redacted | | | | |
| 10be15a1-21f6-4dd5-bd7c-40558d855dc9 | Address Redacted | | | | |
| 10be163d-7b07-4bbf-a630-cff758242154 | Address Redacted | | | | |
| 10bebaa4-bd9f-459a-89cb-b32c9288d1e9 | Address Redacted | | | | |
| 10bee702-2a1e-410a-aaf3-47e2cb57e9b6 | Address Redacted | | | | |
| 10bf1150-c4e5-4465-9bd7-9242e95e93e7 | Address Redacted | | | | |
| 10bf164e-986c-4bdf-a20d-65cf5dd2b287 | Address Redacted | | | | |
| 10bf231a-ef10-4f93-93d3-f07a5b2e506b | Address Redacted | | | | |
| 10bf2eec-385c-4100-a45a-18928f38b3f7 | Address Redacted | | | | |
| 10bf381d-d12b-44fd-b50f-43116042fb38 | Address Redacted | | | | |
| 10bf5f84-930d-4e25-bb30-771ba62067e8 | Address Redacted | | | | |
| 10bf6757-20fa-490b-8c18-9b0dc6147462 | Address Redacted | | | | |
| 10bf9191-9333-40ff-9400-3ee365968bb1 | Address Redacted | | | | |
| 10bfe255-dca5-4859-8b8a-a98dfda4ed8a | Address Redacted | | | | |
| 10bf2bf-bcb1-4eea-8e86-5a5d7ac161cf | Address Redacted | | | | |
| 10bff312-baf7-458e-aa1b-5006e083f163 | Address Redacted | | | | |
| 10c0606d-479b-4ad8-83d3-9dd0c4072e01 | Address Redacted | | | | |
| 10c080f0-c5b1-4f93-894e-ec3d77d9c253 | Address Redacted | | | | |
| 10c0811d-bd6f-46f2-bb0b-e93385490f4e | Address Redacted | | | | |
| 10c08c15-d2db-4d5f-8c52-836b64e04c4f | Address Redacted | | | | |
| 10c092e1-781b-4c8c-9ad2-e3bca85d5b34 | Address Redacted | | | | |
| 10c0c579-0250-426b-8bfc-18f4ebda11ad | Address Redacted | | | | |
| 10c0c9be-33ec-467b-985c-c6fb5c22be6c | Address Redacted | | | | |
| 10c0f9de-6c4c-48dc-b26d-cd9f9b6dd9ad | Address Redacted | | | | |
| 10c0fa17-a471-4e97-91af-d906a26d8894 | Address Redacted | | | | |
| 10c12025-9fba-42e3-a7e1-8374e5ece24f | Address Redacted | | | | |
| 10c1469f-f3d4-44ef-8daf-9140c07f60c7 | Address Redacted | | | | |
| 10c179f4-9819-4a4b-95c5-68f34b442c9f | Address Redacted | | | | |
| 10c18bf0-caa6-4a9f-b8df-2e5029fe8b21 | Address Redacted | | | | |
| 10c19e5d-6bd7-4091-9e3c-f1cc7dd89c30 | Address Redacted | | | | |
| 10c1b6d4-107c-4693-b935-1ab9dca17433 | Address Redacted | | | | |
| 10c1c689-f51f-48c7-88c5-529920ef562d | Address Redacted | | | | |
| 10c1d3ab-b3d6-4173-b039-31a1c767017e | Address Redacted | | | | |
| 10c1e2f6-39b8-4955-b786-d9d313ed247b | Address Redacted | | | | |
| 10c1e9c8-63e3-4c44-ada4-e2bc2bfa5d4d | Address Redacted | | | | |
| 10c2128a-99c5-4e6d-b2e8-7d995e54cd79 | Address Redacted | | | | |
| 10c236a6-21c4-474a-931d-a00da000bb9d | Address Redacted | | | | |
| 10c26b36-0c09-48a6-9059-5d970319208c | Address Redacted | | | | |
| 10c2afa3-2769-4280-bde6-7e8d7fb98bb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10c2c339-e401-45d8-8ba8-011848e14c64 | Address Redacted | | | | |
| 10c2df04-82f4-4971-b347-30a6b7951c9d | Address Redacted | | | | |
| 10c2e172-3ebb-4b91-9eeb-b40d691dce2d | Address Redacted | | | | |
| 10c33b2f-c445-4b10-97ab-3a0ef06b08be | Address Redacted | | | | |
| 10c33b7c-dcae-4eb8-8027-b1a95f8d5eec | Address Redacted | | | | |
| 10c3466d-17ac-4d32-9f7a-65cb7bc921bd | Address Redacted | | | | |
| 10c35312-8747-4eb0-81e7-b20c15c99eda | Address Redacted | | | | |
| 10c38c7c-1c5d-4566-85d3-f4bd13526c34 | Address Redacted | | | | |
| 10c3a6dd-9bee-41ff-8eaa-b7b3a2511189 | Address Redacted | | | | |
| 10c3c133-bf81-4d57-8684-d8c18e6151fd | Address Redacted | | | | |
| 10c3f4b9-abfa-4a61-bdcc-b4fd4657fb84 | Address Redacted | | | | |
| 10c3fdc7-087e-477c-a7bc-5c6bbb1148fa | Address Redacted | | | | |
| 10c40509-db0a-4624-8292-d7fdf5c47a97 | Address Redacted | | | | |
| 10c424f2-78dd-406f-bffe-a50acb4e3e3a | Address Redacted | | | | |
| 10c48b78-e381-4c8f-acbc-b6eebc909f92 | Address Redacted | | | | |
| 10c4938f-99c9-4926-bb03-888d12d0c247 | Address Redacted | | | | |
| 10c4970b-3c45-493a-8254-d825f6fee5c4 | Address Redacted | | | | |
| 10c49fc4-aff3-431e-b493-81442f83b407 | Address Redacted | | | | |
| 10c4a277-fc10-474e-bac3-9d50aa2469e5 | Address Redacted | | | | |
| 10c4b402-220d-457d-b936-a1053f083e19 | Address Redacted | | | | |
| 10c4cce5-552f-45c0-9401-237a1318e6c1 | Address Redacted | | | | |
| 10c4e60a-2d6b-4451-b8b4-a737502f241c | Address Redacted | | | | |
| 10c4ea7a-0af7-47e5-971b-8c32cb1890d3 | Address Redacted | | | | |
| 10c4f47e-4f8e-43d3-9666-f8fa3f5d57fe | Address Redacted | | | | |
| 10c53318-ec36-49e6-ab93-aaf3bf1e6fb8 | Address Redacted | | | | |
| 10c5397e-e7b7-434d-bb70-77ae1cb62842 | Address Redacted | | | | |
| 10c53d45-73d7-4314-b760-cdd6e2c515a5 | Address Redacted | | | | |
| 10c54a61-ff1d-4266-bdf4-7af1a164ff1c | Address Redacted | | | | |
| 10c5e8a0-987d-424d-9c64-e29ab98a8b07 | Address Redacted | | | | |
| 10c5f050-8bea-4309-9c5d-b0296203465c | Address Redacted | | | | |
| 10c613f7-1220-44ac-ac21-95f870a3b94! | Address Redacted | | | | |
| 10c62696-47f0-493c-a07d-96367e72e47a | Address Redacted | | | | |
| 10c62d18-221c-47f3-9318-ba51bbd21276 | Address Redacted | | | | |
| 10c62e46-f927-4001-9c34-ab5ca8278eeb | Address Redacted | | | | |
| 10c64048-aeac-4a8d-aa1c-85fada12717( | Address Redacted | | | | |
| 10c65581-ce17-4327-8d74-6db61b08acf4 | Address Redacted | | | | |
| 10c67e67-87af-4721-bc26-64c8d23a796b | Address Redacted | | | | |
| 10c68f5b-37fa-4704-b680-817327d605e( | Address Redacted | | | | |
| 10c69807-1fc1-43d8-82d9-6408d2303dab | Address Redacted | | | | |
| 10c6b0c1-c7d1-4398-9b07-445f5a95c25d | Address Redacted | | | | |
| 10c6b63b-c4da-40bd-b4cd-ea02e37f0bd9 | Address Redacted | | | | |
| 10c6b800-7797-4239-be8c-f514ec8bcdb2 | Address Redacted | | | | |
| 10c6c4b2-6a77-43d4-a8a6-54cff8785c17 | Address Redacted | | | | |
| 10c6cfe1-5d3a-4a3a-8e76-728ccf1e5aa6 | Address Redacted | | | | |
| 10c6d3b3-0e9b-4bc9-aa4f-30631b7ef401 | Address Redacted | | | | |
| 10c6de50-9da0-41b0-95e8-b25385b7358! | Address Redacted | | | | |
| 10c71721-69aa-4e1a-892f-fb6a2f6b0f2& | Address Redacted | | | | |
| 10c71c6c-0915-435b-bb9f-25c4e470f468 | Address Redacted | | | | |
| 10c73fe9-8745-42b5-9f21-a5a2b75e86ca | Address Redacted | | | | |
| 10c75691-4ee6-4f27-8cfb-872070a826d5 | Address Redacted | | | | |
| 10c7596e-3757-4d4f-abb0-1d7259f97268 | Address Redacted | | | | |
| 10c76564-1155-4a72-b76d-4b08398da134 | Address Redacted | | | | |
| 10c781e6-8c1f-4a22-aea0-2a6c13a1c12d | Address Redacted | Page 670 of 10184 | | | |
| 10c783c6-f0eb-49b9-b20c-3ded95d8f05d | Address Redacted | | | | |
| 10c79206-35f9-4b4a-80b1-b2a5c2b0818c | Address Redacted | | | | |
| 10c7a45f-2626-44bd-8acd-964252dd5d2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10c7aa42-fcee-4845-a3ae-f6679db85463 | Address Redacted | | | | |
| 10c7ce4e-0e62-49ee-91f3-00ec69f06dff | Address Redacted | | | | |
| 10c873b2-9110-484a-90c9-c2295ebf3dda | Address Redacted | | | | |
| 10c89a3b-2219-4bad-ac9b-8dab0c3bc017 | Address Redacted | | | | |
| 10c8b831-27e1-457d-a449-cdfd015c5ed4 | Address Redacted | | | | |
| 10c8d3c1-9756-4318-9208-2f1773e00ded | Address Redacted | | | | |
| 10c8f811-0b78-4418-8d4e-78f39688e951 | Address Redacted | | | | |
| 10c9090e-719f-468b-8f05-44d35acf61fa | Address Redacted | | | | |
| 10c9096f-47cb-4c15-beed-5b3c94624ee7 | Address Redacted | | | | |
| 10c91088-51f3-460a-9d19-88d97eee874c | Address Redacted | | | | |
| 10c947b2-0104-479a-9f17-386fd7e07fee | Address Redacted | | | | |
| 10c97965-1ebc-442a-98fa-fc57189a3972 | Address Redacted | | | | |
| 10c97f20-de01-4529-b4d6-30bb4a06a315 | Address Redacted | | | | |
| 10c9a4c7-b7d3-4207-bb86-dfe5ea665d66 | Address Redacted | | | | |
| 10c9d969-e998-4248-bc15-bfc9dc382637 | Address Redacted | | | | |
| 10ca1dd7-5730-4c94-bfa2-115e4b5f648f | Address Redacted | | | | |
| 10ca1ddd-2651-4850-a687-076b3a8a9e64 | Address Redacted | | | | |
| 10ca2bb3-a55f-4207-9e15-63fb7baa932d | Address Redacted | | | | |
| 10ca4cf5-66f1-457d-85d5-3a59505b49e3 | Address Redacted | | | | |
| 10ca5640-da66-4084-beac-b9a0e9b77744 | Address Redacted | | | | |
| 10ca5925-30a1-4ecd-a510-fc4ac04331d5 | Address Redacted | | | | |
| 10ca6f12-075c-48b8-9827-6360ee18785c | Address Redacted | | | | |
| 10ca9c99-990e-4502-9a85-dce58b602911 | Address Redacted | | | | |
| 10caa888-4355-4efc-833a-c548312f2eb5 | Address Redacted | | | | |
| 10cabac4-b07a-4c58-8076-59e483b8a1a6 | Address Redacted | | | | |
| 10cabacd-3a96-44e4-8fbc-5c24952e7d4d | Address Redacted | | | | |
| 10cabd7f-fcff-41a3-9072-327fba3b33db | Address Redacted | | | | |
| 10cad7b6-84f9-4d03-b239-1a1c355bdba3 | Address Redacted | | | | |
| 10cae047-bd45-4f27-8de6-bc57874e5243 | Address Redacted | | | | |
| 10cb4eb9-ae56-4a40-bc2d-668763a3c4ac | Address Redacted | | | | |
| 10cb58db-de5b-4aae-9cb4-d0a333c1c9b7 | Address Redacted | | | | |
| 10cb5f68-2e87-4967-b82f-0a3ee44d9ce2 | Address Redacted | | | | |
| 10cb7685-572b-4df9-8589-ad49f106eccc | Address Redacted | | | | |
| 10cbb35a-3de3-4113-a3f6-0d6eca8d8097 | Address Redacted | | | | |
| 10cc00b3-0eb9-40e2-b23c-2c1ca1d57e32 | Address Redacted | | | | |
| 10cc4012-698f-424e-9f6c-094748a19267 | Address Redacted | | | | |
| 10cc40f4-599f-41d1-8d7d-fe31df28057d | Address Redacted | | | | |
| 10cc4f64-97f5-4cc6-bb82-6fd83ce95c1b | Address Redacted | | | | |
| 10cc5466-237e-4907-aaeb-e85873bf5dc5 | Address Redacted | | | | |
| 10cc816d-bc83-4896-ace8-dabd8db5a1f4 | Address Redacted | | | | |
| 10cca018-429c-44a4-8897-ebd1c0885e29 | Address Redacted | | | | |
| 10ccaa56-7b1f-4f38-985d-cee90595a4e4 | Address Redacted | | | | |
| 10ccab98-3476-4436-8ba6-3f8d0960c460 | Address Redacted | | | | |
| 10ccb9fc-7497-40c3-b869-dacd2b5afed7 | Address Redacted | | | | |
| 10ccc1d2-c2c7-4c26-97af-8ecaf24d2a31 | Address Redacted | | | | |
| 10ccc6fc-40a2-44c6-92e5-39fda80de96a | Address Redacted | | | | |
| 10ccd000-c229-4909-9657-f42f438eae82 | Address Redacted | | | | |
| 10cd1f08-9331-4f82-87a9-e5e63661706c | Address Redacted | | | | |
| 10cd2019-8eb7-42e7-bccf-5e53f194eb25 | Address Redacted | | | | |
| 10cd2e36-6713-4b6d-bbbb-b0acc89559f4 | Address Redacted | | | | |
| 10cd2f3f-2acc-4765-a421-dde7540cbb17 | Address Redacted | | | | |
| 10cd3cd4-c678-424b-a6d3-d876669de4fb | Address Redacted | | | | |
| 10cd403f-c67f-4996-a540-16e6ca4b087f | Address Redacted | | | | |
| 10cd53fa-7aaa-4549-b7a4-be0cda0f37e6 | Address Redacted | | | | |
| 10cd5f25-26bd-4d59-98bd-b33a2926c873 | Address Redacted | | | | |
| 10cdaa5b-e964-4948-940d-40e681c885e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10cdb9ff-a02f-4e46-9866-8f213465b411 | Address Redacted | | | | |
| 10cdc3eb-9bdb-4175-89e7-00035729767d | Address Redacted | | | | |
| 10cdc910-61fb-4d33-ac9c-a3fc942efa7f | Address Redacted | | | | |
| 10cdd73d-6e93-4a86-92f4-b7d60864c057 | Address Redacted | | | | |
| 10cddcaa-2a59-4c8d-9504-6473f114ffd2 | Address Redacted | | | | |
| 10cdde0a-ac59-4d35-a6ed-f19bb11c5c2c | Address Redacted | | | | |
| 10cde736-8065-4ea5-b825-09e154a64bce | Address Redacted | | | | |
| 10cde78f-d731-427b-b126-6b052fd750dd | Address Redacted | | | | |
| 10cdf1a3-3e1a-48ca-ae28-d7218f42337c | Address Redacted | | | | |
| 10cdf1f5-81ad-47be-8b1a-1b02e2ddd718 | Address Redacted | | | | |
| 10ce0c88-bae5-40d9-9670-a4ecfcb7dcec | Address Redacted | | | | |
| 10ce70e0-0716-406e-89e8-33a616740a5c | Address Redacted | | | | |
| 10ce7b82-680c-4f0c-b80f-ca0c66b1bbe3 | Address Redacted | | | | |
| 10ce9899-13e3-475d-952f-09eb77ceff82 | Address Redacted | | | | |
| 10ce9c73-de34-4e7e-8526-617904be9598 | Address Redacted | | | | |
| 10cef1e6-4564-4251-9406-93952efbb992 | Address Redacted | | | | |
| 10cef9d9-4d46-4e7e-8fde-4b67bd7e95ed | Address Redacted | | | | |
| 10cf0a8d-a355-4a7c-b562-27cdfcccaaed | Address Redacted | | | | |
| 10cf1bcf-448f-4392-9bc7-cfb1204fec0a | Address Redacted | | | | |
| 10cf213c-85e3-457e-8571-1c18f72a2a43 | Address Redacted | | | | |
| 10cf3288-9eda-4bae-8efb-598f0d94f1aa | Address Redacted | | | | |
| 10cf45e5-8acd-4e37-b277-47e50ba8a764 | Address Redacted | | | | |
| 10cf6877-ce0a-48a8-813d-59c06925e3d6 | Address Redacted | | | | |
| 10cf6ba3-8217-4b97-b022-d65a9c0fb2a9 | Address Redacted | | | | |
| 10cfd0fc-7ee6-42cf-9dbd-18b1ddf7f1ab | Address Redacted | | | | |
| 10cff0a1-cc06-4760-834b-0f1184bb8a83 | Address Redacted | | | | |
| 10cff0b3-8d94-49f0-a8f5-f7aacf436f3b | Address Redacted | | | | |
| 10cff1ad-0bab-4f2f-b765-c6b12327006b | Address Redacted | | | | |
| 10cff5ae-9042-4f4d-8262-9048dfc310fl | Address Redacted | | | | |
| 10d00e0b-307b-45ef-a672-e379ccb10e7b | Address Redacted | | | | |
| 10d0123a-c6d8-427b-b6b0-927478241947 | Address Redacted | | | | |
| 10d02a42-33ad-4993-9bd9-8070d14a0b91 | Address Redacted | | | | |
| 10d04fae-1b92-4fb2-87c4-0a7a7b78acdf | Address Redacted | | | | |
| 10d0c85d-ccd8-4e67-962e-ed3a1c9cb9e2 | Address Redacted | | | | |
| 10d0d124-58e9-4b6a-b773-752beb597025 | Address Redacted | | | | |
| 10d1371f-07ad-4e58-b50f-1c8ab171052b | Address Redacted | | | | |
| 10d17577-7478-46d8-8162-6805afc0d382 | Address Redacted | | | | |
| 10d1781a-e15f-4698-84ec-67b4bfcc5282 | Address Redacted | | | | |
| 10d19679-54c7-43a3-97e6-e70c263406f5 | Address Redacted | | | | |
| 10d1a711-dac5-4c95-a33c-20cc281de7d9 | Address Redacted | | | | |
| 10d1b973-f3e7-479a-977f-1f2e74b641ec | Address Redacted | | | | |
| 10d1ce79-0966-4d85-bd95-38cfb33822fc | Address Redacted | | | | |
| 10d1dfc8-4de0-4a01-b986-b744787b75a3 | Address Redacted | | | | |
| 10d2188c-09ea-41f3-be6f-ccd38cbc904a | Address Redacted | | | | |
| 10d22d1a-4eea-4bf4-bd1f-faf08ae26841 | Address Redacted | | | | |
| 10d24258-c5f0-4db9-8335-004c08e54f88 | Address Redacted | | | | |
| 10d25e35-c55d-4462-8da4-cdf087cd5b73 | Address Redacted | | | | |
| 10d2645c-05d9-4a60-8f4d-e981fe871c43 | Address Redacted | | | | |
| 10d28fc3-b329-4f04-b2d5-5e33f9be649f | Address Redacted | | | | |
| 10d2989b-6d32-4cd0-9c1f-de3d8aca6d6e | Address Redacted | | | | |
| 10d2c98c-af0b-43a0-988f-d37aba408397 | Address Redacted | | | | |
| 10d2cf7e-fa7e-439a-9316-f73e1453917e | Address Redacted | | | | |
| 10d2e030-511e-4b19-9cdb-eaa534970e06 | Address Redacted | | | | |
| 10d30d5f-75d3-4148-8613-79e6a752950f | Address Redacted | | | | |
| 10d32d24-d408-4b8f-b6b2-9f927c3cd24d | Address Redacted | | | | |
| 10d32f86-46a3-4d4f-90e7-1eb0244913d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10d33498-1678-4f81-85e6-ff2b31e79c27 | Address Redacted | | | | |
| 10d36406-2d2f-40bd-8cd8-94f8d76bdf26 | Address Redacted | | | | |
| 10d37969-33a7-4806-90f4-85d70dfd0784 | Address Redacted | | | | |
| 10d37eea-0340-4890-98d5-14442fc56d94 | Address Redacted | | | | |
| 10d3a5db-beb4-4b85-8082-f087e250c659 | Address Redacted | | | | |
| 10d3a9f4-1628-44a1-b6bb-d9416870596d | Address Redacted | | | | |
| 10d3b38b-f437-43eb-a331-3076d1722e90 | Address Redacted | | | | |
| 10d3d05a-4e18-468e-8d3a-60d63fdba235 | Address Redacted | | | | |
| 10d3d19d-f336-4c91-af10-76aeaed39413 | Address Redacted | | | | |
| 10d3e541-2834-4476-a7a0-60a047aec1f9 | Address Redacted | | | | |
| 10d40753-937e-4a25-b029-7434f96ddbd5 | Address Redacted | | | | |
| 10d41048-bb2b-42b3-8efe-4e10de230cbc | Address Redacted | | | | |
| 10d41b9a-7981-48e4-948f-3c8d275cef3b | Address Redacted | | | | |
| 10d4476c-c26b-4f1f-9352-2460c2250145 | Address Redacted | | | | |
| 10d4885a-e956-4139-aa6f-59672a9090e2 | Address Redacted | | | | |
| 10d49526-a9ab-4c5d-8141-69253dea9428 | Address Redacted | | | | |
| 10d4ab2b-057f-4bd1-a9bb-87f7dc8577ce | Address Redacted | | | | |
| 10d4e2aa-1112-48ec-8c31-cdc71b2e925f | Address Redacted | | | | |
| 10d4e38e-254d-4295-9570-f7ffa930856a | Address Redacted | | | | |
| 10d4f272-13a4-4f94-82f8-b7b7a7cb80fc | Address Redacted | | | | |
| 10d520c3-9cba-45ed-a1ca-930461a08375 | Address Redacted | | | | |
| 10d521a2-4932-4915-aab5-851b280bb7bb | Address Redacted | | | | |
| 10d541cd-1b6c-47a7-9def-6d3c2b51e8b7 | Address Redacted | | | | |
| 10d5518f-bbe7-4c47-9927-bdd2d9ff4f77 | Address Redacted | | | | |
| 10d57c15-f12d-4c82-b3aa-30dc1294a280 | Address Redacted | | | | |
| 10d59e53-b5a8-449e-beb8-36deab557179 | Address Redacted | | | | |
| 10d59ef2-6513-4a2b-991c-613f00d5dc26 | Address Redacted | | | | |
| 10d5ad59-e417-4fcb-b976-f172196afab5 | Address Redacted | | | | |
| 10d5eb39-2473-44db-aa33-d123701a183e | Address Redacted | | | | |
| 10d61579-eb96-4125-910f-03936c1e53b6 | Address Redacted | | | | |
| 10d643ec-f6a3-4678-9080-1da80831f088 | Address Redacted | | | | |
| 10d650e3-65ff-4150-a935-6d400ba7ef44 | Address Redacted | | | | |
| 10d66a9d-eda9-4a13-a25a-be9e9cb019b3 | Address Redacted | | | | |
| 10d691d3-7795-4151-85c3-cd971cd25032 | Address Redacted | | | | |
| 10d70b78-b521-4ed9-bda8-93becc2779cf | Address Redacted | | | | |
| 10d71b7a-5837-4229-baf3-9023a866afd9 | Address Redacted | | | | |
| 10d71fec-557c-4894-8d06-26329840887c | Address Redacted | | | | |
| 10d7276c-e8ec-4158-ab76-c35839f0ef8l | Address Redacted | | | | |
| 10d789c6-8de2-46c0-ad2a-41d697bac501 | Address Redacted | | | | |
| 10d791e5-bec9-434e-b846-0674836e6c83 | Address Redacted | | | | |
| 10d7930a-345c-4a2e-98ce-c03c15a14654 | Address Redacted | | | | |
| 10d7aed9-aaaa-4a90-9f51-bd8066592885 | Address Redacted | | | | |
| 10d7d514-1590-470a-891c-ddd09453696c | Address Redacted | | | | |
| 10d7ec6d-1243-4091-9033-6f033e31137b | Address Redacted | | | | |
| 10d8021b-58b4-4ce2-b253-495808c19433 | Address Redacted | | | | |
| 10d83433-3cb1-43e3-85dd-0765c2608368 | Address Redacted | | | | |
| 10d85c8d-91bf-4a60-8f1f-99594a1552a4 | Address Redacted | | | | |
| 10d87037-5b78-4a2b-8944-bb1ab9dcef76 | Address Redacted | | | | |
| 10d87eb2-a80b-4a73-8832-c3f1b15d0a79 | Address Redacted | | | | |
| 10d87f42-e382-4ca7-83dc-6c6bea70969c | Address Redacted | | | | |
| 10d8b453-df5a-4f8f-a624-a6d333b2aaec | Address Redacted | | | | |
| 10d92a2e-35f8-4ede-97c5-d33e0442fc50 | Address Redacted | | | | |
| 10d93250-a976-4668-8aca-7f06cc19af56 | Address Redacted | | | | |
| 10d963c9-630c-49ec-b242-b973fd1603a2 | Address Redacted | | | | |
| 10d9b1fc-19c6-4e84-87e0-8ea83b6d4dfa | Address Redacted | | | | |
| 10d9c207-81ea-48d5-a58c-dfeaf4024648 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10d9fd13-215c-45e9-a5c7-b42de70a78d8 | Address Redacted | | | | |
| 10da15f4-cabf-4b9f-8575-38090147575b | Address Redacted | | | | |
| 10da19a3-ff2b-4b83-be24-875ce047410b | Address Redacted | | | | |
| 10da1fba-a7af-4bc4-8f9d-3b9ac97ee9fa | Address Redacted | | | | |
| 10da7fc7-2969-457d-9966-1a0f233bc12b | Address Redacted | | | | |
| 10da8d08-fcc3-4f5e-a61a-a2533c75c2f5 | Address Redacted | | | | |
| 10daa1d6-8330-41c1-b271-897c651e8932 | Address Redacted | | | | |
| 10daab5e-6032-4695-82c3-834d68a84617 | Address Redacted | | | | |
| 10dab2b9-92e9-4746-8ee3-153b7c09de82 | Address Redacted | | | | |
| 10dad6fa-b852-45fd-951b-a3d06f4a584l | Address Redacted | | | | |
| 10dae0f3-582a-46f2-8f23-cf8682a198f1 | Address Redacted | | | | |
| 10dae89f-0e3d-40c5-a963-e5fa0860e1bb | Address Redacted | | | | |
| 10db0878-f308-4075-8530-eca871853d7e | Address Redacted | | | | |
| 10db09e7-1935-4e66-9192-2f562367efea | Address Redacted | | | | |
| 10db399c-e06b-4055-8f9e-9f26330cec63 | Address Redacted | | | | |
| 10db8b12-babc-4c6a-bf1d-2346d10e6ef5 | Address Redacted | | | | |
| 10dbeb0a-16d3-49ed-90a6-490403694e09 | Address Redacted | | | | |
| 10dc13a1-cc0f-4087-96c0-8defe921d469 | Address Redacted | | | | |
| 10dc1b8b-4c3f-475b-be2a-6eb5981a7035 | Address Redacted | | | | |
| 10dc34e5-97f9-4ad1-9e39-8250110c3d94 | Address Redacted | | | | |
| 10dc6997-b752-4163-99c7-8066d1a22dbf | Address Redacted | | | | |
| 10dc7445-9f40-47ec-8825-2b71a0cad07a | Address Redacted | | | | |
| 10dc7842-ebfe-40c2-9ce3-fbbd33bad3f6 | Address Redacted | | | | |
| 10dd4fc6-fac2-4d3b-a021-550f966d05d5 | Address Redacted | | | | |
| 10dd63f2-2604-47dc-9aaa-588e635fba95 | Address Redacted | | | | |
| 10dd89cc-46c5-419a-af5b-c54ec1507c3b | Address Redacted | | | | |
| 10dda5d7-b803-4e5d-8b89-869a33044798 | Address Redacted | | | | |
| 10ddad69-f9d0-4e85-bce6-8c3cbac7da4d | Address Redacted | | | | |
| 10ddd86f-ab27-4d27-becc-514b1be5d227 | Address Redacted | | | | |
| 10dde539-47ae-4276-9fc5-770e03455849 | Address Redacted | | | | |
| 10ddf6ce-8389-44d9-a1bd-7b7a8a5cbeeb | Address Redacted | | | | |
| 10de3863-e4df-42c5-a5d0-008272e092f5 | Address Redacted | | | | |
| 10de3fe3-0545-465f-ba96-d2558acbf00f | Address Redacted | | | | |
| 10de47ab-d7c3-498e-a0cb-04c8a98a4b58 | Address Redacted | | | | |
| 10de4d06-c732-4f44-ac8d-c32d0276e05c | Address Redacted | | | | |
| 10de5b84-f4ec-4def-8317-517a32d10fd5 | Address Redacted | | | | |
| 10de5bb1-3b06-4047-8e3e-91e632695358 | Address Redacted | | | | |
| 10de5f93-9d16-463e-bfe3-003a420b3231 | Address Redacted | | | | |
| 10de73c4-31f5-4981-a8c4-dd1a2972c728 | Address Redacted | | | | |
| 10de86f4-c470-4cce-aea0-4a4b88c0fe54 | Address Redacted | | | | |
| 10dea763-f3ab-40f3-9af5-b51a4b2dbd77 | Address Redacted | | | | |
| 10deac64-3180-4e6a-b83e-1c967197c40a | Address Redacted | | | | |
| 10dec191-c5bb-4d51-8e2b-8f525e23811e | Address Redacted | | | | |
| 10deca7a-11f3-46dc-93bf-c7e393c7c637 | Address Redacted | | | | |
| 10dee40a-7af3-48c3-92dd-5fedf749bbdc | Address Redacted | | | | |
| 10defcae-6aa3-4269-b103-e87427d14796 | Address Redacted | | | | |
| 10df3452-c5c0-4162-99a1-893008b70f3c | Address Redacted | | | | |
| 10df572d-c38a-4f14-b73f-daf6e0c34a27 | Address Redacted | | | | |
| 10dfc061-6d9e-4475-8e9c-91b6b76da66d | Address Redacted | | | | |
| 10dfc3fd-603b-4442-bfea-91be384524b2 | Address Redacted | | | | |
| 10e0075b-7b88-4d8b-a379-112970719e9b | Address Redacted | | | | |
| 10e0257e-2a17-4234-86b4-0a58a492d5c9 | Address Redacted | | | | |
| 10e02788-5ce7-4b4a-8b01-ed78cfdee721 | Address Redacted | | | | |
| 10e04962-1b17-40fc-99f4-82d889aea94b | Address Redacted | | | | |
| 10e05677-87b7-416c-b4b2-192135aeb092 | Address Redacted | | | | |
| 10e0b9ee-5371-43c0-aeb3-6f4b0dbe0611 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 10e0cdb8-598c-43f6-9662-14c04aff2ad7 | Address Redacted | | | | |
| 10e0da5c-fb98-4c50-b502-4d029792f1d9 | Address Redacted | | | | |
| 10e0e862-87e1-4578-99dd-ec4dc13900ef | Address Redacted | | | | |
| 10e0f8e3-0a4c-4f7e-ac4b-d0df1b40cf7f | Address Redacted | | | | |
| 10e131ff-7e2d-43e8-8934-afbc915a02da | Address Redacted | | | | |
| 10e1b1cc-70cf-44c5-9f22-a3c71a136bd9 | Address Redacted | | | | |
| 10e1d011-a86d-4608-a7b7-b4e98c20bfa7 | Address Redacted | | | | |
| 10e21427-2fb7-4845-a22c-dd1903ff530b | Address Redacted | | | | |
| 10e2352a-8302-462b-8c43-b8467d1a9900 | Address Redacted | | | | |
| 10e270d1-368a-4cb8-b49e-7ea3c27d6430 | Address Redacted | | | | |
| 10e28974-da32-4af3-a85f-0a94986faf18 | Address Redacted | | | | |
| 10e2b62c-31ec-42a7-8449-e534299882df | Address Redacted | | | | |
| 10e2be8a-8a88-47d8-a37c-5c7cffea8cc4 | Address Redacted | | | | |
| 10e2e5aa-ad16-4797-8f0a-783d8458d4f3 | Address Redacted | | | | |
| 10e2ff56-607b-4b7b-a945-a36f991c0921 | Address Redacted | | | | |
| 10e3065c-9275-4758-b67e-6dfc530b191f | Address Redacted | | | | |
| 10e31ad2-30c6-4cb3-a5b3-9e7677b1bb7d | Address Redacted | | | | |
| 10e33bb5-7ab1-4498-9f59-c1d7730db32b | Address Redacted | | | | |
| 10e39d00-d6d7-4092-a8b2-adda1dad5f8f | Address Redacted | | | | |
| 10e3ed52-3ff4-49ef-9f5e-2ec1ba03108d | Address Redacted | | | | |
| 10e3ee58-24c2-4b62-bbc3-3f993712d4eb | Address Redacted | | | | |
| 10e4015a-8347-4a83-9018-75221abd3512 | Address Redacted | | | | |
| 10e44722-c8e3-4539-806c-e98ed827d92b | Address Redacted | | | | |
| 10e44dc7-24cb-4706-864a-2a5c9e9cbb16 | Address Redacted | | | | |
| 10e46c9b-8ed3-4e06-8169-6d1f094ec783 | Address Redacted | | | | |
| 10e4950d-4074-4aa8-91d9-624a7adb06b9 | Address Redacted | | | | |
| 10e4ad73-79e9-448b-bf9d-8a79c7993e48 | Address Redacted | | | | |
| 10e4bfbd-bc42-47ad-a70f-3d35b4cd94c4 | Address Redacted | | | | |
| 10e51127-aa96-489e-9fee-50908308e21c | Address Redacted | | | | |
| 10e51539-650a-4096-b995-aac249f1013c | Address Redacted | | | | |
| 10e52b11-ed74-416c-aba9-ac7c3e47d950 | Address Redacted | | | | |
| 10e535fe-7f6f-4c2a-a73e-78971c012681 | Address Redacted | | | | |
| 10e543bd-2560-446a-8edb-5d8afa252edd | Address Redacted | | | | |
| 10e581d7-57f0-43fc-851c-b223fc5346b7 | Address Redacted | | | | |
| 10e5a4a5-1ba6-4b76-b015-2253a8c42dea | Address Redacted | | | | |
| 10e5c3d3-ffad-4489-aa0a-f113fcf52c88 | Address Redacted | | | | |
| 10e5e3a9-8628-4a9e-82f6-e7b15bfa54e6 | Address Redacted | | | | |
| 10e5ebf6-db01-45c7-9643-374fea44a807 | Address Redacted | | | | |
| 10e60987-ce63-4051-8ee2-cb7e03920095 | Address Redacted | | | | |
| 10e62e1e-bddd-4e73-920f-4151202ad3c4 | Address Redacted | | | | |
| 10e63012-19e8-4581-be6c-31a03b7aa25f | Address Redacted | | | | |
| 10e642e8-35de-4809-90b7-cb4c2f3ed33b | Address Redacted | | | | |
| 10e64699-fcf4-4b85-a70c-65a006455eeb | Address Redacted | | | | |
| 10e65bb3-988e-4de8-9c96-8b36951433ad | Address Redacted | | | | |
| 10e6614e-f79e-4a33-94dc-c03afeab1492 | Address Redacted | | | | |
| 10e69f3f-88ce-4c87-9ee2-ae6be9048588 | Address Redacted | | | | |
| 10e6d2c9-2d5c-4d4f-87f9-afea54853f5a | Address Redacted | | | | |
| 10e6d4a5-a795-465a-a801-dc41c158e4e6 | Address Redacted | | | | |
| 10e70747-44cd-47f0-a969-425783e76804 | Address Redacted | | | | |
| 10e71bea-634a-4237-a0d8-1df138daf0e3 | Address Redacted | | | | |
| 10e71da8-3b7b-4a86-a501-d16d6088700d | Address Redacted | | | | |
| 10e733d4-4fdf-4d67-86e5-93b43fe628dc | Address Redacted | | | | |
| 10e74174-32a3-4352-bca7-4838f8e62999 | Address Redacted | | | | |
| 10e743aa-a1f1-400e-8a84-3576d267d85a | Address Redacted | | | | |
| 10e75782-6e90-45b3-8432-5e2e431f27f9 | Address Redacted | | | | |
| 10e78287-6c0b-4a71-b79e-773753de35dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 10e7846b-d0fe-4aad-952a-eb506aa6e157 | Address Redacted | | | | |
| 10e786f8-08c6-4e05-abec-150143a6ccc3 | Address Redacted | | | | |
| 10e78c9c-d257-465e-b606-6d36ff124805 | Address Redacted | | | | |
| 10e795e2-a97b-478c-9e0e-5c8709049674 | Address Redacted | | | | |
| 10e7a85b-516e-41b1-9f7f-e5889d71802a | Address Redacted | | | | |
| 10e7c67c-0031-4029-a751-069889915617 | Address Redacted | | | | |
| 10e82a2d-f1a7-47fa-9353-3343698f2977 | Address Redacted | | | | |
| 10e82fbc-7ad5-4a89-a435-c4fe30f7ba62 | Address Redacted | | | | |
| 10e83b2a-19bf-447a-b7fb-ecba9401616f | Address Redacted | | | | |
| 10e85795-5a77-478d-9911-0726ea036c49 | Address Redacted | | | | |
| 10e87708-4485-42ee-8959-b84fec99f353 | Address Redacted | | | | |
| 10e87cee-f2a6-4f95-90e8-93d9ee491a95 | Address Redacted | | | | |
| 10e891d6-93b1-48e6-8e7c-874fa01f82c2 | Address Redacted | | | | |
| 10e89c17-1b30-4294-9fc9-eefc610e3f3d | Address Redacted | | | | |
| 10e89ee4-6bf0-4d3a-a50c-9dd450855224 | Address Redacted | | | | |
| 10e8e0d0-467d-4b86-b10f-07b6403b4c58 | Address Redacted | | | | |
| 10e91b80-aa63-421b-ad64-872c1673c85c | Address Redacted | | | | |
| 10e929a7-4403-4653-99a8-cedcc066d12a | Address Redacted | | | | |
| 10e9c4eb-0b6f-460a-bb9f-f37e4d7782f6 | Address Redacted | | | | |
| 10e9d838-598f-49ce-a881-1df79f0b24c0 | Address Redacted | | | | |
| 10e9eab0-08c1-476f-8418-3a5f6bbd0e97 | Address Redacted | | | | |
| 10e9efa0-2fdd-4fb0-a0c8-a6aceebd0290 | Address Redacted | | | | |
| 10e9f626-296c-49be-8c78-fef5724ea951 | Address Redacted | | | | |
| 10ea021d-663a-4e71-882d-728fd04e9ff3 | Address Redacted | | | | |
| 10ea2279-e044-4dcf-b3e2-44dd53212417 | Address Redacted | | | | |
| 10ea2eb0-d747-4c7a-aa46-d80c4186023a | Address Redacted | | | | |
| 10ea9ee5-8488-43ec-87ba-72f3983b5fc2 | Address Redacted | | | | |
| 10eacb37-ed0e-4415-828f-c6ad51b743d1 | Address Redacted | | | | |
| 10eadbd3-d556-435c-b74f-6b4dd7ba1035 | Address Redacted | | | | |
| 10eb22f0-cc41-4375-95cf-1708921c6a51 | Address Redacted | | | | |
| 10eb3ee5-28d5-46bb-961f-58a9e0b47d9b | Address Redacted | | | | |
| 10eb49f6-a89c-44fd-bc5e-4ee39877d5ce | Address Redacted | | | | |
| 10eb4a5d-dadb-4295-8392-0f13f67baf3b | Address Redacted | | | | |
| 10eb5e37-e713-43dd-a049-8fe1ce65c5a5 | Address Redacted | | | | |
| 10eb5fa5-d9d4-4551-a2ee-f7177deb2f76 | Address Redacted | | | | |
| 10eb6ec0-3adb-42b4-a223-b89be994b469 | Address Redacted | | | | |
| 10eb84ca-adfa-4148-958c-33c6a230cb16 | Address Redacted | | | | |
| 10eb93fc-1e1a-4fdc-b3a0-d23d34688e85 | Address Redacted | | | | |
| 10eb9743-c390-4821-bb2d-7cf8d079f72b | Address Redacted | | | | |
| 10ebb598-3e04-45b1-9ce1-74250d547fa4 | Address Redacted | | | | |
| 10ebd66a-a1e3-4f44-9053-44d11583fa23 | Address Redacted | | | | |
| 10ebdb1b-643c-48d3-993b-211bd4878250 | Address Redacted | | | | |
| 10ebe46c-0dd5-47bd-ae2c-6188fda395ae | Address Redacted | | | | |
| 10ec3750-e0a2-4295-a92b-001b1a2b8a9a | Address Redacted | | | | |
| 10ec4a4b-f2fb-494a-8ae9-143f3c29513f | Address Redacted | | | | |
| 10ec6f42-e696-485f-a290-f2a3b3a80d06 | Address Redacted | | | | |
| 10eca25e-6744-47dd-aa77-a8c11f70e53a | Address Redacted | | | | |
| 10eca801-6bdd-4adb-824d-9b59cec5c017 | Address Redacted | | | | |
| 10ecc015-6f36-4edc-8c99-c49da2f702f9 | Address Redacted | | | | |
| 10eccab2-a7a1-4cdc-b63a-1c0acb488ea0 | Address Redacted | | | | |
| 10eccb28-d231-4cc2-9590-dd56881ac3da | Address Redacted | | | | |
| 10ed0a5c-a587-40d5-81a3-fe1a1f1bf1ea | Address Redacted | | | | |
| 10ed1a41-bf53-4633-9677-135e224605af | Address Redacted | | | | |
| 10ed2bc8-b2ea-4b9d-a9bf-fe90286fc3d5 | Address Redacted | | | | |
| 10ed39a3-9d59-430a-a8c2-aa707ba5e565 | Address Redacted | | | | |
| 10ed3bef-f40e-4c0c-8642-bd6e34275a81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10ed63dd-bfdf-48e7-8c26-f160abf75bec | Address Redacted | | | | |
| 10ed7563-f3e6-4612-9dd6-f4a13f9142ce | Address Redacted | | | | |
| 10ed9b66-eed8-4ea1-a91c-1fa1f7ad6a2a | Address Redacted | | | | |
| 10edc6df-ee6f-4f1a-94fa-fd3c1ee07fc2 | Address Redacted | | | | |
| 10edcfbb-ca0e-43cd-8755-e771cae29a0e | Address Redacted | | | | |
| 10ee157d-f7e7-481a-823a-f7152e819b94 | Address Redacted | | | | |
| 10ee1724-9b10-478b-ac5c-b08c2927a1d9 | Address Redacted | | | | |
| 10ee3f6a-9c3c-48dd-bbc4-9cac448764c4 | Address Redacted | | | | |
| 10eeab15-714d-4a26-a911-6dd142f4f101 | Address Redacted | | | | |
| 10eeb7dd-7c25-4957-ad78-ac031bb427ba | Address Redacted | | | | |
| 10eebaa5-5965-4366-b89c-006391b4fbd0 | Address Redacted | | | | |
| 10eecc73-0a08-457e-a568-6209f1366133 | Address Redacted | | | | |
| 10eefd44-7441-4d1e-b06f-33c8d163257e | Address Redacted | | | | |
| 10ef2571-d6e3-4914-b1b7-81b7409225ef | Address Redacted | | | | |
| 10ef382d-f845-4c79-a7e6-ea0b3ffae39a | Address Redacted | | | | |
| 10ef6f64-117e-4f2b-acb7-e06de4967293 | Address Redacted | | | | |
| 10ef77c6-67e3-4e8c-a539-f065d09495e6 | Address Redacted | | | | |
| 10ef7844-7710-475d-8ea0-9860657a4c40 | Address Redacted | | | | |
| 10ef7be0-c53b-44cc-9c0d-9e067f2a35b6 | Address Redacted | | | | |
| 10ef9858-0bb9-467f-8d75-80ba7b8d6edc | Address Redacted | | | | |
| 10efd863-d494-418a-99e8-56e14f9b17db | Address Redacted | | | | |
| 10efe75c-4534-4fc8-9c1c-3e0d25897180 | Address Redacted | | | | |
| 10f012bd-7dd0-462f-8d62-f2fd8ff03529 | Address Redacted | | | | |
| 10f03932-d53e-4131-908b-d02b6a3a0d72 | Address Redacted | | | | |
| 10f06cf0-680e-47e1-9a9f-5496f268acdc | Address Redacted | | | | |
| 10f087c7-b60f-4054-ba79-c2b70f0010d6 | Address Redacted | | | | |
| 10f0918e-a14d-4fb6-a4a4-0d1d631b5285 | Address Redacted | | | | |
| 10f10bc5-0c10-474b-ba2a-50a00fdee832 | Address Redacted | | | | |
| 10f1112e-a842-4d41-8daf-fbebb48c9cf8 | Address Redacted | | | | |
| 10f11692-9eac-4fba-8321-28a50b181fe1 | Address Redacted | | | | |
| 10f134d3-c205-451f-b24b-c4d8da923126 | Address Redacted | | | | |
| 10f13888-5907-487d-b267-7f3eb130a8bf | Address Redacted | | | | |
| 10f14a11-5983-43f4-99cb-de708f780cf3 | Address Redacted | | | | |
| 10f15726-d087-4cf8-8f58-d22f681008c3 | Address Redacted | | | | |
| 10f15a5b-ee6d-4d69-82d2-1f2c5ffe2b0e | Address Redacted | | | | |
| 10f16a9b-3896-4c90-8ee8-c4fb7126e5a5 | Address Redacted | | | | |
| 10f1a6a7-3732-45cd-853f-fe23cd2028a0 | Address Redacted | | | | |
| 10f1cccb-189a-429e-b3f1-23ee2b771317 | Address Redacted | | | | |
| 10f1d246-8dc8-4089-a51f-8cafae998c8b | Address Redacted | | | | |
| 10f1e5a8-1a37-414f-90e6-7eb8d2b6e33f | Address Redacted | | | | |
| 10f203cc-2ec6-43c7-9699-57f5dbd24675 | Address Redacted | | | | |
| 10f27a0a-fe85-42f4-a5fb-b7b749454d13 | Address Redacted | | | | |
| 10f2a18b-0b0b-4e39-b149-987ff2a87a4e | Address Redacted | | | | |
| 10f2bbcb-135b-480d-9e15-7b1dafbb8805 | Address Redacted | | | | |
| 10f34947-ac96-4947-aa4b-10320619d224 | Address Redacted | | | | |
| 10f34b3c-45b8-4719-89e3-a9fadb3ce787 | Address Redacted | | | | |
| 10f35582-0d7e-482e-a0fd-fdc8862298ef | Address Redacted | | | | |
| 10f35603-4659-4612-8f9e-e51600507e6a | Address Redacted | | | | |
| 10f38218-40a3-4b90-9c75-41145fcb51b1 | Address Redacted | | | | |
| 10f39858-4a56-434b-92bc-0462ab89812c | Address Redacted | | | | |
| 10f3ba17-121b-4edf-96bc-4e51ba1d56ab | Address Redacted | | | | |
| 10f3e04f-58bf-4994-8fcb-8dee9b20b425 | Address Redacted | | | | |
| 10f3e584-9a6a-4b0e-85e2-7974e2fdc31f | Address Redacted | | | | |
| 10f3ff0b-5795-49e4-8607-3fc94747d267 | Address Redacted | | | | |
| 10f4048a-d08e-4490-a3df-5bd62f516def | Address Redacted | | | | |
| 10f42c35-2bca-4fd0-a9a8-8b4ba884eee8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10f46779-093c-420d-b734-8a03c1a6a544 | Address Redacted | | | | |
| 10f46911-f688-41df-98bd-87319fba12ac | Address Redacted | | | | |
| 10f47403-8527-4506-9f41-47ff6899e3ba | Address Redacted | | | | |
| 10f48391-c53d-40bd-8ab4-5d918a0225b7 | Address Redacted | | | | |
| 10f49dbb-081e-4789-9fca-3964f35d135C | Address Redacted | | | | |
| 10f4e39-3d41-4b1a-bc39-89617c50dd03 | Address Redacted | | | | |
| 10f4faa3-9cce-4d7a-ba28-31c91450d9e6 | Address Redacted | | | | |
| 10f4fc24-9611-4cfb-8f36-f90176475d11 | Address Redacted | | | | |
| 10f4fe91-f9e2-47d4-bd46-e5c714ed41ac | Address Redacted | | | | |
| 10f4fff53-cc63-40b9-b06e-3c6efb66f3f4 | Address Redacted | | | | |
| 10f51e8e-a812-4e9b-905f-358575add037 | Address Redacted | | | | |
| 10f52168-fa92-4c07-8e3b-0136588f3893 | Address Redacted | | | | |
| 10f52663-a853-4f94-8ccc-98f2e8e2dd6c | Address Redacted | | | | |
| 10f57d59-8fea-432c-a146-eab28466dbb2 | Address Redacted | | | | |
| 10f59104-56e8-4c8e-a3d9-9b3a08fb6ebf | Address Redacted | | | | |
| 10f59e70-5a38-4e6b-847e-514c2b958bac | Address Redacted | | | | |
| 10f5a286-ca80-4ce0-9979-2dcd95857832 | Address Redacted | | | | |
| 10f5bcea-e218-4a24-bd2c-56878b27f25a | Address Redacted | | | | |
| 10f5bd51-c003-4daa-a264-6dbb8ce9ea3c | Address Redacted | | | | |
| 10f60471-2e6e-4384-ad4e-173afc592161 | Address Redacted | | | | |
| 10f637cf-cd5a-42f2-aa16-3df6593ef0d3 | Address Redacted | | | | |
| 10f6477d-7a27-4a64-bf56-4ff90311d535 | Address Redacted | | | | |
| 10f64f0d-ee0f-41f2-a694-3c38bed44364 | Address Redacted | | | | |
| 10f67c0f-3716-4a67-94e0-1b816b96843e | Address Redacted | | | | |
| 10f6a51d-6fa2-49c9-9634-73b25576cc31 | Address Redacted | | | | |
| 10f6b49c-2267-4db3-8cb4-77306511e3b9 | Address Redacted | | | | |
| 10f6ca3c-57d4-46f4-883b-5594a8b84ddb | Address Redacted | | | | |
| 10f6cdbe-918e-48f4-8e96-832daaaa324C | Address Redacted | | | | |
| 10f6d055-45e7-4f94-9853-bf37651866b7 | Address Redacted | | | | |
| 10f6d810-1aab-4c18-8a94-cbd8e64b020a | Address Redacted | | | | |
| 10f6e36b-ee51-461b-a196-a810447f9534 | Address Redacted | | | | |
| 10f6e45f-db54-4960-beb7-9c6be2ffd028 | Address Redacted | | | | |
| 10f70707-0f47-42f1-b652-c860e2f07b4e | Address Redacted | | | | |
| 10f70b15-0581-440c-a669-c41ca22a6dd4 | Address Redacted | | | | |
| 10f723ae-703b-4093-8e62-5c6b111fb8ee | Address Redacted | | | | |
| 10f73bb9-b32d-4097-8d23-674315afca46 | Address Redacted | | | | |
| 10f73f2d-dda1-47e5-a85e-ee977c613daa | Address Redacted | | | | |
| 10f74c1d-4bf0-4c70-9a66-37e172182dc4 | Address Redacted | | | | |
| 10f7aa13-b7f7-49ec-87f7-5dd75befc749 | Address Redacted | | | | |
| 10f7aa9e-69c9-45d4-8a02-084911584194 | Address Redacted | | | | |
| 10f7d9c2-1894-48c6-8239-900538548fe4 | Address Redacted | | | | |
| 10f7e326-dd8a-4e50-a926-c4b205991ab8 | Address Redacted | | | | |
| 10f7ecad-2108-4937-a179-cd8c7fc94f6f | Address Redacted | | | | |
| 10f7fc20-c820-4fa9-ad83-62bfd8008f9f | Address Redacted | | | | |
| 10f83e03-9238-4298-b9d3-513274b72e75 | Address Redacted | | | | |
| 10f83f94-c0c9-4ab5-870c-aa79b87c7de4 | Address Redacted | | | | |
| 10f85191-4ba8-4981-81bc-17aa42d0e63a | Address Redacted | | | | |
| 10f86cbf-22af-44f4-bf73-a58637684748 | Address Redacted | | | | |
| 10f88e8e-4be7-4d35-93d6-6bbb555a0e31 | Address Redacted | | | | |
| 10f8a2fc-e9a5-408f-9557-11dbabbb345e | Address Redacted | | | | |
| 10f8a553-827c-49c0-a8b3-de0ccb589f9c | Address Redacted | | | | |
| 10f8b06e-93cb-43d6-a34d-375551bb2117 | Address Redacted | | | | |
| 10f8f547-1178-4127-87bd-e684c7739680 | Address Redacted | Page 678 of 10184 | | | |
| 10f8f8ba-aa19-449d-b781-c4b2003e8175 | Address Redacted | | | | |
| 10f9204c-5c7f-4d9d-ad23-84803ec3d776 | Address Redacted | | | | |
| 10f93f94-7f54-4481-a904-448bd17737dC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 10f9486e-c74a-4a3d-811b-72016e10c9f | Address Redacted | | | | |
| 10f9718b-379f-4d0a-b545-3b487496e14c | Address Redacted | | | | |
| 10f99667-bc41-4117-9cdc-d5865cf65ea2 | Address Redacted | | | | |
| 10f9a87a-0321-4634-bca1-1f5fb01a36e8 | Address Redacted | | | | |
| 10f9a91f-95ca-447b-a709-46fefaff209c | Address Redacted | | | | |
| 10f9dbc3-120c-4ad1-b3a3-10cbc7bdbb3e | Address Redacted | | | | |
| 10f9e11f-fd52-4d53-9458-a15c7d156f53 | Address Redacted | | | | |
| 10fa1106-e098-4b6e-a9a0-740932f87925 | Address Redacted | | | | |
| 10fa1290-1610-46ba-832d-3755b28b87c8 | Address Redacted | | | | |
| 10fa1581-46d7-4715-bb0e-a119212e6388 | Address Redacted | | | | |
| 10fa4c70-6afa-48ee-ade9-099ecb564bd1 | Address Redacted | | | | |
| 10fa55ab-19f9-428e-ad73-9aab722d35a3 | Address Redacted | | | | |
| 10fab8c4-d642-48b7-bd9c-ede5132b3b16 | Address Redacted | | | | |
| 10face3a-fee9-49fd-a24e-1226fab787a8 | Address Redacted | | | | |
| 10fae285-7d6d-4625-ad4f-ec05f6669548 | Address Redacted | | | | |
| 10faec8f-e96b-4424-a190-5007ace02bbc | Address Redacted | | | | |
| 10fb2126-a695-4fee-9a3b-c93e628d0c5d | Address Redacted | | | | |
| 10fb550f-8596-4c47-bac1-2a8ab357154 | Address Redacted | | | | |
| 10fb5b7e-b1ab-4e47-a9cd-9bbf124a808c | Address Redacted | | | | |
| 10fb6ad3-d184-421c-9f8a-c9befea37793 | Address Redacted | | | | |
| 10fb8e42-1bee-496c-95a3-a24cbe009115 | Address Redacted | | | | |
| 10fbd2b8-130a-42d4-bde2-1630f73a597d | Address Redacted | | | | |
| 10fbd3c3-7de7-4918-af5e-3f0be424a07d | Address Redacted | | | | |
| 10fbdae1-8d3b-4316-8d19-6228731710e7 | Address Redacted | | | | |
| 10fbf7bf-1806-4c3b-ad50-be754ae09608 | Address Redacted | | | | |
| 10fc0bc1-95ec-4753-ae0e-b9bbbb3a935c | Address Redacted | | | | |
| 10fc2577-9b18-4b2d-b178-75a2f7f1d949 | Address Redacted | | | | |
| 10fc5144-e1da-4a41-918e-187331c2590 | Address Redacted | | | | |
| 10fc64e9-1309-41b6-a2e2-eeda795c0883 | Address Redacted | | | | |
| 10fc8255-52af-4e4e-a8e8-d311b2e53aeb | Address Redacted | | | | |
| 10fc969a-2ff3-4154-933d-035d1dd354c6 | Address Redacted | | | | |
| 10fcc1ab-50c5-4cef-aed0-cab47cdef6c4 | Address Redacted | | | | |
| 10fce8d9-4e17-4d00-a8eb-20c6e202b989 | Address Redacted | | | | |
| 10fcea66-3387-4829-a5f1-46b7acecc551 | Address Redacted | | | | |
| 10fd076e-4afb-462f-bc3c-63dab65ff36e | Address Redacted | | | | |
| 10fd35c4-246d-4e6d-b33b-a6d0d2ac7c1f | Address Redacted | | | | |
| 10fd43ae-640a-440b-b545-afac6fb0ffce | Address Redacted | | | | |
| 10fd560a-0515-4f03-a818-3e7dc5260a84 | Address Redacted | | | | |
| 10fd62a4-53a1-4487-9cc4-be02f65e20c1 | Address Redacted | | | | |
| 10fd9b5e-d81e-41cc-b578-b3637bdf42f8 | Address Redacted | | | | |
| 10fdc83b-f955-4d1b-be2a-dd931b16e92e | Address Redacted | | | | |
| 10fdea3f-1765-4ede-af27-9281f7e5983C | Address Redacted | | | | |
| 10fdf855-dad3-4dfb-a1ea-897c2cd75e4a | Address Redacted | | | | |
| 10fe06be-d68d-4b2a-a806-abefa16efec8 | Address Redacted | | | | |
| 10fe3823-1071-4d45-a078-ca39ae74373 | Address Redacted | | | | |
| 10fe468c-307d-4621-9156-cac19e06c0e3 | Address Redacted | | | | |
| 10fe479c-277a-4ba9-80a4-169ed5dc65a6 | Address Redacted | | | | |
| 10fe6a68-f38a-4a57-9a63-fbf35690a19a | Address Redacted | | | | |
| 10feae10-f7a0-4099-be89-10cd769c965C | Address Redacted | | | | |
| 10febd12-5ef1-4a70-8dcf-f664d205ec55 | Address Redacted | | | | |
| 10febfe3-c165-4a37-b209-1408e0842f7e | Address Redacted | | | | |
| 10ff5d60-2638-4f76-9197-9b1668f87920 | Address Redacted | | | | |
| 10ff8047-6099-482d-9e71-aacdfbc7a4fb | Address Redacted | | | | |
| 10ff82dc-740e-4c9a-b974-7928de598384 | Address Redacted | | | | |
| 10ffa23d-0daf-450e-860b-884d3227b6eC | Address Redacted | | | | |
| 10ffee36-b18b-4e5b-be15-e89a7270d2af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 110010e4-90c4-4261-a7c6-b4df27a5d5ee | Address Redacted | | | | |
| 11002724-4b7a-4718-8909-de293e73883b | Address Redacted | | | | |
| 1100409d-8e5f-4170-bc8e-653f5c94a102 | Address Redacted | | | | |
| 11004513-43cf-4549-89a3-15cb735d72b2 | Address Redacted | | | | |
| 1100de42-fc90-4b05-b097-a80888cd8126 | Address Redacted | | | | |
| 1100ed42-2589-4c69-afa9-fc087690557e | Address Redacted | | | | |
| 1100f6b7-32a9-422b-b6ca-41255d17199c | Address Redacted | | | | |
| 1101004c-9fe4-4d61-9654-27c033d9c224 | Address Redacted | | | | |
| 11011ce4-b755-4daa-97da-7ea678786f11 | Address Redacted | | | | |
| 11018427-2131-4308-9305-68b8e9a49afc | Address Redacted | | | | |
| 1101951a-c84b-4237-a9f8-a2204799b3b2 | Address Redacted | | | | |
| 11019721-2062-4fb1-9976-96272dc2f195 | Address Redacted | | | | |
| 1101bc7d-6611-449d-95f4-0ef02ecb03af | Address Redacted | | | | |
| 1101c41a-cb25-42d6-b7da-31be2480f0cf | Address Redacted | | | | |
| 1102460d-8307-4005-90b1-267a9e826a78 | Address Redacted | | | | |
| 110273a6-13d4-408e-b2de-8a923b63f82c | Address Redacted | | | | |
| 1102a2fc-40a2-4d97-a69d-da067796afea | Address Redacted | | | | |
| 1102a366-287c-44b4-8bbd-25c8dd72d2d8 | Address Redacted | | | | |
| 1102a44a-10b8-4f1e-a960-8dad7a2568a4 | Address Redacted | | | | |
| 1102b6fa-2b9f-4899-8703-bb1a5c902fe0 | Address Redacted | | | | |
| 1102bc01-7c49-450c-91b3-a51c7c469791 | Address Redacted | | | | |
| 1102c320-a67c-4049-8f63-a0e59de76cbf | Address Redacted | | | | |
| 110314ee-c906-418e-af32-7b61d42411da | Address Redacted | | | | |
| 11032284-54e0-4564-97c8-28a080a026cc | Address Redacted | | | | |
| 110332e0-fe6c-46bd-b2eb-d602fb939d6b | Address Redacted | | | | |
| 110338b9-1623-437c-9122-6123a6e67abe | Address Redacted | | | | |
| 1103839c-dbd4-4d20-bf7d-9b4c912da59b | Address Redacted | | | | |
| 1103b80e-e79c-48e2-97d8-18001ea2225e | Address Redacted | | | | |
| 1103bfe5-74d0-4d37-8cab-5e5e2a759757 | Address Redacted | | | | |
| 1103fa0f-3cd9-4e06-88f7-93f806fa867f | Address Redacted | | | | |
| 1103fe76-42b9-4085-8d91-f018226f4adb | Address Redacted | | | | |
| 110416b9-d8ee-4852-b093-3ddb82193909 | Address Redacted | | | | |
| 11043bec-5d89-4341-a51c-de4c78ff01dc | Address Redacted | | | | |
| 11044296-81b4-4da0-98c0-6a471e6f9f63 | Address Redacted | | | | |
| 11044554-7b93-4cfa-8251-43d4e75c7bff | Address Redacted | | | | |
| 11045eb8-d356-4ef0-89f5-2032c917ac4C | Address Redacted | | | | |
| 11049b9e-3879-4a10-aa5d-310a55d441fa | Address Redacted | | | | |
| 1104d41e-cf37-46f3-84fd-8ae055f6f55! | Address Redacted | | | | |
| 1104d4a5-ddb9-435c-8e4d-e4331e2a2c75 | Address Redacted | | | | |
| 1104dfaa-c67c-4086-abad-39e4ca61ec04 | Address Redacted | | | | |
| 1104ecaf-84b2-4bac-9f4f-deeadf408887 | Address Redacted | | | | |
| 11051b05-b91b-4155-b80d-2a261bac8c89 | Address Redacted | | | | |
| 1105212b-9931-44fb-9949-4fd073e44e54 | Address Redacted | | | | |
| 110532df-0923-4988-9c73-1fdbba592dd2 | Address Redacted | | | | |
| 11056fc3-ce8b-439b-abf5-c1c31a11611b | Address Redacted | | | | |
| 11057aa2-9663-4ed8-8519-a50478b001ce | Address Redacted | | | | |
| 110583cc-1f5d-4a79-96fd-f94bd927f96f | Address Redacted | | | | |
| 1105bf5c-40c6-4b8c-ba6c-9c51bc91dbc1 | Address Redacted | | | | |
| 11061e14-012b-4e7c-926d-1c1a240c0864 | Address Redacted | | | | |
| 11063271-2381-4906-b89e-a4b1cff7a2f8 | Address Redacted | | | | |
| 11063fa9-6105-4e55-af99-5bba5db5538c | Address Redacted | | | | |
| 110649c9-16ca-4c47-8525-1b12ad068f76 | Address Redacted | | | | |
| 11065d31-c607-45c5-89e3-31fd1e27242d | Address Redacted | | Page 680 of 10184 | | | |
| 1106830b-dc36-4c76-b6de-e60c4defef48 | Address Redacted | | | | |
| 1106b4fc-2917-4750-b879-46cecdfda4d6 | Address Redacted | | | | |
| 1106dade-c642-4e91-86b5-98a08489ab7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11072d21-bf15-4ca1-91f7-c8014f0bf6fd | Address Redacted | | | | |
| 110752f1-0e83-4afe-ae85-4f237512062e | Address Redacted | | | | |
| 11075316-4b14-4e91-945a-279cdb709f8c | Address Redacted | | | | |
| 110763cc-1511-42b1-9c50-63650073b642 | Address Redacted | | | | |
| 11077fe0-b934-4a45-a2dd-e9de362573c7 | Address Redacted | | | | |
| 110785c8-60f4-4a07-a465-e052dd3c7dc5 | Address Redacted | | | | |
| 1107bbd8-8daa-4da7-bc5d-c01a1613afc7 | Address Redacted | | | | |
| 1107e8f7-d5d1-47c5-8357-ea99824425d2 | Address Redacted | | | | |
| 1107fb49-12db-4a44-9c5c-8e7b8b31e1ac | Address Redacted | | | | |
| 1108071f-f199-4068-95ec-a684703af174 | Address Redacted | | | | |
| 11081663-056b-466c-a501-b522f950dcf4 | Address Redacted | | | | |
| 11082028-52f6-4be6-99c4-41e1b13dfef8 | Address Redacted | | | | |
| 11083bfc-bb75-4581-8295-f7173fe7e055 | Address Redacted | | | | |
| 11087c9e-8ec5-4a81-a490-5790b5e70488 | Address Redacted | | | | |
| 110883ea-f0c4-4e0d-adb9-92e7eb8e411a | Address Redacted | | | | |
| 110883f7-6d1c-4b93-9b43-a0095d9c011c | Address Redacted | | | | |
| 110953eb-fb0b-4f73-8764-a07cfa5a0043 | Address Redacted | | | | |
| 11098a3e-a31d-4de3-b5ef-f110dee4033a | Address Redacted | | | | |
| 1109a4a6-bc0a-4f7f-8de8-1921a4157bdb | Address Redacted | | | | |
| 1109b574-6a52-4f81-ba1b-633fe2a52004 | Address Redacted | | | | |
| 1109b598-adad-445d-8463-d9a6dfb1ba23 | Address Redacted | | | | |
| 1109cce5-472e-4f79-baf3-8aba98c7a6de | Address Redacted | | | | |
| 1109f6af-2f1c-4356-98a0-d1a573fcd7b7 | Address Redacted | | | | |
| 110a10d3-c947-48cc-8310-62bb09a09bf6 | Address Redacted | | | | |
| 110a3e9a-0c85-4d10-bc2b-5cafbf0985dd | Address Redacted | | | | |
| 110aab50-d62b-4050-8e03-86242fb1e81b | Address Redacted | | | | |
| 110abcfd-6553-4b41-88fb-a6f9ff48cc68 | Address Redacted | | | | |
| 110ac9be-553a-4f82-9a91-464bd1aac904 | Address Redacted | | | | |
| 110acb7c-ae7e-4750-8f62-3894f5b16126 | Address Redacted | | | | |
| 110ad9fd-0af7-4f3e-9359-3d9a74d889db | Address Redacted | | | | |
| 110af89b-4366-480b-bd10-2e5df5180119 | Address Redacted | | | | |
| 110af8fb-8da8-4abe-aec9-be1779176a0a | Address Redacted | | | | |
| 110b52b6-9097-4a35-9762-99c2257ee9f3 | Address Redacted | | | | |
| 110b6250-f767-4e22-a4f7-102452e5f763 | Address Redacted | | | | |
| 110b62a6-73e4-435d-961b-0530e9ed3844 | Address Redacted | | | | |
| 110b69b4-2357-4c8c-95ea-76ff0022f26e | Address Redacted | | | | |
| 110b6aa6-e956-4416-861b-6e62db435085 | Address Redacted | | | | |
| 110b7eef-ed69-4e0d-b439-3c40f097372f | Address Redacted | | | | |
| 110b872f-59a5-40fc-ae10-30f3a6fcc10b | Address Redacted | | | | |
| 110ba408-70ab-44bc-9b91-2b41d86b74d5 | Address Redacted | | | | |
| 110badfa-a6e1-4df3-b2d8-e02c1e6e5127 | Address Redacted | | | | |
| 110bb10e-9e00-4443-8a2f-2609694a85a7 | Address Redacted | | | | |
| 110bca10-97fb-48e2-849a-91d9423a03a1 | Address Redacted | | | | |
| 110beeb5-6630-44a7-b4fd-d07204f06886 | Address Redacted | | | | |
| 110bfd99-4a8f-4cc8-b4cb-34045e99d53b | Address Redacted | | | | |
| 110bfdba-5911-4d41-a5f5-86234cf1574c | Address Redacted | | | | |
| 110c1896-b087-4ebe-bc89-10934f4c56a8 | Address Redacted | | | | |
| 110c3717-3c5c-46e1-996b-20e863fee54d | Address Redacted | | | | |
| 110c44a8-8043-4115-a235-f9fb454be283 | Address Redacted | | | | |
| 110c4bd5-bb85-44e4-a1ca-f4d1885f3833 | Address Redacted | | | | |
| 110c501c-e402-48b6-8270-573d52f5d2a5 | Address Redacted | | | | |
| 110c85bc-d741-42af-9ae5-cc21cb5194eb | Address Redacted | | | | |
| 110c88c0-47db-440c-b39b-e0316e07fff9 | Address Redacted | | | | |
| 110cb6cd-1899-4187-a999-87685fd2a960 | Address Redacted | | | | |
| 110cde8b-f046-4851-b1a2-e148eb90bf22 | Address Redacted | | | | |
| 110cfc17-1613-4cd0-b997-81f2b35df5eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 110d1c2f-0873-4f10-a864-0428f4ea4eft | Address Redacted | | | | |
| 110d37b1-ddfc-4d2d-bc82-4899113a4ff8 | Address Redacted | | | | |
| 110d39e7-7712-417d-a65e-d822107d52c4 | Address Redacted | | | | |
| 110d4a53-33e1-4904-a87f-4e3cc432bc7b | Address Redacted | | | | |
| 110d65fa-f86a-4083-9c58-6c40aa37165C | Address Redacted | | | | |
| 110d7b98-70d6-41d7-9c48-01b6e3a2b6ac | Address Redacted | | | | |
| 110d8165-2a0a-4f45-89f0-a91fac6a7ee7 | Address Redacted | | | | |
| 110d96b4-4d84-4f03-807d-b9ab7ad51147 | Address Redacted | | | | |
| 110d98e4-df18-4317-a4dd-d541c1f8a733 | Address Redacted | | | | |
| 110dc19a-c403-4f48-9617-1f385b61dc0c | Address Redacted | | | | |
| 110dca71-9246-4d43-9516-c4ee7baabedb | Address Redacted | | | | |
| 110dd9aa-3988-4050-9cb5-51b3ea78fd52 | Address Redacted | | | | |
| 110dee2b-89e9-4bd2-bc50-60585b9ef569 | Address Redacted | | | | |
| 110e0996-c723-465d-8940-ae6a848a2207 | Address Redacted | | | | |
| 110e3946-7337-4b7b-a573-9303f35989b5 | Address Redacted | | | | |
| 110e53da-2326-4917-a182-607588a99f25 | Address Redacted | | | | |
| 110e5694-49e2-4c9c-9611-5d2300ffbc18 | Address Redacted | | | | |
| 110e7782-8c7f-45fa-938f-c0978f40b6c8 | Address Redacted | | | | |
| 110e7b69-eadf-4868-a4df-50b2d161ae2e | Address Redacted | | | | |
| 110e953a-d972-4b79-8234-e20afcf3eb5c | Address Redacted | | | | |
| 110e9aab-437c-4d75-8f81-aa3e4b43657c | Address Redacted | | | | |
| 110e9b5d-e539-48e3-b55a-49525f11d638 | Address Redacted | | | | |
| 110eb1a9-9718-4c87-98f6-b99ad9cdb805 | Address Redacted | | | | |
| 110ed028-107d-40fd-80e9-42fb82a90c45 | Address Redacted | | | | |
| 110ee332-38f3-4eb3-bd37-ff6b23d95a13 | Address Redacted | | | | |
| 110eeafa-5d5b-4d71-b6ee-22b9d271d9b3 | Address Redacted | | | | |
| 110ef5f4-e94f-4537-88b1-70fb17c0a538 | Address Redacted | | | | |
| 110f0b98-62fc-4983-a908-d4aca33f6a35 | Address Redacted | | | | |
| 110f19a5-5fe4-4c88-a39f-ba29723a83c9 | Address Redacted | | | | |
| 110f8174-f3dc-4c15-8aff-d96c17d15413 | Address Redacted | | | | |
| 110f8243-b8dc-4ee4-b941-08f87147182d | Address Redacted | | | | |
| 110f8e1a-0df8-41a3-bccd-3b5a021cbca7 | Address Redacted | | | | |
| 110f992c-2d3d-43d8-a90a-7a09708b3681 | Address Redacted | | | | |
| 110fb769-b90b-49b3-b758-ea010a97811d | Address Redacted | | | | |
| 110fb96a-0936-4fc5-90c3-e96b0ce5e97b | Address Redacted | | | | |
| 110fc117-dcaf-49b8-914c-240f8f982231 | Address Redacted | | | | |
| 110fe15a-85bd-44e9-afe1-aacceeede9e5 | Address Redacted | | | | |
| 110fe954-1e51-421b-a58f-a221a69dc976 | Address Redacted | | | | |
| 110feb29-952c-4dbd-8513-caaf6fbdf044 | Address Redacted | | | | |
| 111004a1-5b83-4d95-8520-6e1a9030bc7l | Address Redacted | | | | |
| 111016e4-9880-47b3-a7ef-f89246e79561 | Address Redacted | | | | |
| 11104711-0bb0-4460-8101-13e0039ca50l | Address Redacted | | | | |
| 11105091-2335-407a-8c0f-ce59b680789C | Address Redacted | | | | |
| 11106a92-d239-4619-b9d4-9f8d6066363c | Address Redacted | | | | |
| 11106a9a-cabf-4ad7-9048-5fd8f79716a9 | Address Redacted | | | | |
| 11107a6-8eae-4608-ac13-f6b685684575 | Address Redacted | | | | |
| 11108088-3c1a-4dca-aabb-4b7dce322e87 | Address Redacted | | | | |
| 11109ec5-f3f5-490f-b0ba-fa7c3c99a29c | Address Redacted | | | | |
| 1110a341-a9d6-4ce6-8dfa-777646febe4c | Address Redacted | | | | |
| 1110d329-bcbe-43da-87d3-c4d8119c59c5 | Address Redacted | | | | |
| 1110fabe-b25d-4b17-b540-3cc13f6f2020 | Address Redacted | | | | |
| 11121c-5fdb-4c1d-941e-09fd6b73ad3e | Address Redacted | | | | |
| 11111d11-7ec8-499b-8ed0-b8fd92598157 | Address Redacted | Page 682 of 10184 | | | |
| 11116c27-ffb2-435a-b266-4ae00dc7d048 | Address Redacted | | | | |
| 11117cdd-e766-4185-bf07-6179fe90695t | Address Redacted | | | | |
| 11118462-c6da-4f70-9bfb-f1fedad2df4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11120384-daec-4fa1-9e6a-7c039e204bd5 | Address Redacted | | | | |
| 11128495-1cac-43c7-9fab-0fce948e010e | Address Redacted | | | | |
| 1118f3a-8846-4f75-82a0-795050e2b6e3 | Address Redacted | | | | |
| 11129109-e370-4545-901b-80ec3d023a26 | Address Redacted | | | | |
| 11130c27-908e-4784-9f4e-0452a7a8877b | Address Redacted | | | | |
| 1113221e-d007-4b62-a15a-928c5b9e55de | Address Redacted | | | | |
| 11133096-ec11-422e-95a8-1044a2a0df29 | Address Redacted | | | | |
| 11136f73-3e71-4d43-b398-272d53857dca | Address Redacted | | | | |
| 1113d33b-755a-4a81-9bcf-c285aae43d05 | Address Redacted | | | | |
| 1114455c-2eed-4c1f-a662-0954817600d2 | Address Redacted | | | | |
| 11145037-c9c0-4ab6-83fd-9f3ce53c55e7 | Address Redacted | | | | |
| 111459cd-7830-4a67-83e6-2edc6b22f012 | Address Redacted | | | | |
| 11148f51-13f2-4f32-8f6b-f69628e25a97 | Address Redacted | | | | |
| 1114a4fe-2b6f-476c-ab17-68ad261426c5 | Address Redacted | | | | |
| 1114ae50-63b7-42a5-a39e-c3171333e2cd | Address Redacted | | | | |
| 1114beb9-4825-43d9-ad4d-54240749cb0e | Address Redacted | | | | |
| 1114e852-1f36-4dcb-b05b-35cea7eef971 | Address Redacted | | | | |
| 1114f3f8-d1e5-46ca-ad6c-35987f0a3ee6 | Address Redacted | | | | |
| 11150fe8-1c1b-4f2e-a11a-d21e52086d2c | Address Redacted | | | | |
| 11153895-adf5-4540-8856-06b3fa251a39 | Address Redacted | | | | |
| 11153ec4-d2a3-4375-98df-a432b57e4864 | Address Redacted | | | | |
| 111592b0-6a61-4d93-a60d-3ae20ffd11cc | Address Redacted | | | | |
| 11159885-875d-4900-8c45-136b79000f9a | Address Redacted | | | | |
| 1115ab10-2b59-45b4-9e08-8fc8845f09ff | Address Redacted | | | | |
| 1115abf2-29ea-4718-b96e-74b052ea1607 | Address Redacted | | | | |
| 1115af72-eeae-4673-846a-d76dc26a9e37 | Address Redacted | | | | |
| 1115dd6a-2347-4ceb-abaf-bf551a140d1d | Address Redacted | | | | |
| 1115e8cb-e26d-4d34-a797-9304d79700cb | Address Redacted | | | | |
| 11164c7a-b4aa-401e-b032-13aee4aa9c77 | Address Redacted | | | | |
| 1116754e-9995-4c92-a3cd-c8d3320a28e4 | Address Redacted | | | | |
| 11169517-87fd-4746-ac5b-4752744867a8 | Address Redacted | | | | |
| 111697f2-84ea-4079-adc5-decaea1fd27e | Address Redacted | | | | |
| 1116a56e-8bb2-4881-abea-608a15f9697c | Address Redacted | | | | |
| 1116a999-18dc-474f-ac83-47a07524607f | Address Redacted | | | | |
| 1116c527-75bf-4bb3-acdb-a4fd8fe1af79 | Address Redacted | | | | |
| 1116df3b-1380-467e-ac98-dca0c3602bc2 | Address Redacted | | | | |
| 111703b3-8592-4958-b0ff-c68e3693688e | Address Redacted | | | | |
| 11171642-60b1-4d39-a2da-be074def3ac1 | Address Redacted | | | | |
| 1117175b-3395-4ba4-ad6c-6d0a0aa34dfc | Address Redacted | | | | |
| 11172375-6e37-4f98-b248-6e9223bdc8b0 | Address Redacted | | | | |
| 11172c4e-8e81-45d0-96d2-8ddb63bf37cc | Address Redacted | | | | |
| 11172f8c-fea0-4e2d-80d9-bf9cd0d3ddfa | Address Redacted | | | | |
| 11179815-ea68-4ae2-91a6-5021d0b57ff0 | Address Redacted | | | | |
| 1117ae9d-2687-4867-ad11-85d72b2ff066 | Address Redacted | | | | |
| 1117d104-f2dc-4653-9710-e36fcb4253bc | Address Redacted | | | | |
| 1117e37b-4b61-4092-973b-e15a3f9a3399 | Address Redacted | | | | |
| 11183793-845b-4ef3-a6be-d259d5efdf16 | Address Redacted | | | | |
| 111850e1-cb76-410d-aebe-f7fad27c2cad | Address Redacted | | | | |
| 111853db-6837-4701-9fc0-dfb3c3ecca92 | Address Redacted | | | | |
| 111856df-da43-4fc5-861f-546ee668d99a | Address Redacted | | | | |
| 111865cf-93bd-4b19-9833-83a9fa060e63 | Address Redacted | | | | |
| 111878f6-97cf-40f7-9d58-373e396f9552 | Address Redacted | | | | |
| 11188e47-7f61-4557-bce2-4a98e497215f | Address Redacted | | | | |
| 1118b4e3-703e-4340-80ac-5533a1aa474a | Address Redacted | | | | |
| 1118c871-0a13-49d5-b8c8-59f66c26cce0 | Address Redacted | | | | |
| 1118ed6e-b16e-4cb6-9ecb-a1820c5ade2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1119525b-5dd8-4caa-9fb2-24945ff47e7f | Address Redacted | | | | |
| 1119666f-df97-4251-9c97-ffde8c08fe19 | Address Redacted | | | | |
| 1196cb3-a75c-4425-b699-c1f6c0b68d9b | Address Redacted | | | | |
| 1119736e-9239-429d-bd02-186137b3e8b6 | Address Redacted | | | | |
| 111977ab-f614-477a-89e3-cf25af421983 | Address Redacted | | | | |
| 1198fdc-541e-4358-a4e6-dbfcf12893a6 | Address Redacted | | | | |
| 11199f68-a41e-4e4d-b729-45a94e6530cc | Address Redacted | | | | |
| 1119b0d5-6230-463b-a067-fc490bc45751 | Address Redacted | | | | |
| 1119d0a1-6eb9-4cce-8c82-627c3b6901af | Address Redacted | | | | |
| 1119d499-c010-4ef8-b80f-74eb7a931df9 | Address Redacted | | | | |
| 111a1708-2d9e-43c7-8f27-41403652489 | Address Redacted | | | | |
| 111a3484-5031-4dd5-9c78-bc797d4d900f | Address Redacted | | | | |
| 111a4127-cb7d-45d5-b96a-294829460558 | Address Redacted | | | | |
| 111a5a5d-5986-4962-aa14-70f556594ab2 | Address Redacted | | | | |
| 111a947f-bc19-4f63-8ee8-a72fcc8f9635 | Address Redacted | | | | |
| 111aabac-70ef-420c-9a6e-1471f09597f4 | Address Redacted | | | | |
| 111aabd4-a6cb-41a0-bc9b-674679aee9e8 | Address Redacted | | | | |
| 111af293-359f-47dd-bfc1-0ed08a2a757d | Address Redacted | | | | |
| 111b105a-2dc9-46ac-b871-bf649dffe095 | Address Redacted | | | | |
| 111b1656-102a-408a-b91d-39362a7ff1e0 | Address Redacted | | | | |
| 111b3971-fd92-42d7-99d4-d7ca9f93ec08 | Address Redacted | | | | |
| 111b5a7a-d353-42dc-824b-641705e2d7c1 | Address Redacted | | | | |
| 111b7a19-1e5c-4c21-8d87-457f4b071a9d | Address Redacted | | | | |
| 111bc77b-cdd0-480a-9ca4-4f5dbce3a5dd | Address Redacted | | | | |
| 111bf440-6553-46be-97ce-2e371fdb0a43 | Address Redacted | | | | |
| 111bf576-4a01-46d1-87ea-0a9d2bed14ab | Address Redacted | | | | |
| 111bf74d-d866-4f84-80a4-903b3141c00a | Address Redacted | | | | |
| 111c0486-a574-4e24-a180-be89bb9e2950 | Address Redacted | | | | |
| 111c277d-f2e4-461f-b941-e941e149ae37 | Address Redacted | | | | |
| 111c3c93-9208-40b2-a99d-6ad1765334de | Address Redacted | | | | |
| 111c4761-f57b-456c-86fd-2741b5a16b65 | Address Redacted | | | | |
| 111c5002-cb76-43ce-b8b5-96451776c21d | Address Redacted | | | | |
| 111c57ee-878b-4765-91a1-75691285a44e | Address Redacted | | | | |
| 111c5f13-651f-4cbd-9b6b-248b0c0060d0 | Address Redacted | | | | |
| 111c6588-5f73-45fd-b08d-ffb2c1d79730 | Address Redacted | | | | |
| 111c6847-18a0-4021-8970-7ddbb6d6a0dc | Address Redacted | | | | |
| 111c6af0-59c8-4f07-a6dc-e446e716e705 | Address Redacted | | | | |
| 111c8aa5-ca4c-453d-beed-1b588cb41a5f | Address Redacted | | | | |
| 111c9234-fd73-427c-b86d-c2b061ad3a33 | Address Redacted | | | | |
| 111cb024-1278-4ad8-940f-c6d68dfd54e3 | Address Redacted | | | | |
| 111cbcf6-c547-4fb6-b250-cdd3755601eb | Address Redacted | | | | |
| 111cce9f-550b-43ea-86cc-bb1a28eb39c8 | Address Redacted | | | | |
| 111ce484-25b0-4392-b5cf-6186cb8d2ad6 | Address Redacted | | | | |
| 111cf65f-d602-419e-a787-65b18461df3f | Address Redacted | | | | |
| 111d0d53-76e2-40cb-9265-deab2f74a87d | Address Redacted | | | | |
| 111d159e-bd95-4190-b3d0-094a8776b559 | Address Redacted | | | | |
| 111d3707-7a89-4589-8220-2837aca93577 | Address Redacted | | | | |
| 111d4214-5f4a-4906-8cdf-c2db381ca3ca | Address Redacted | | | | |
| 111d56d8-afe3-4b96-b0e3-16ccbfb0f7f9 | Address Redacted | | | | |
| 111d828e-f35a-4aaf-a5d2-8bb35b1f7e22 | Address Redacted | | | | |
| 111df8b3-538f-473c-914b-ef236e6f6885 | Address Redacted | | | | |
| 111dfe73-4d82-4de9-8d46-61cf70ac1973 | Address Redacted | | | | |
| 111e1950-ca5d-4059-8cc4-22e24a2e31e0 | Address Redacted | | | | |
| 111e1f9e-ea87-4fab-b65c-3a4d72018c1b | Address Redacted | | | | |
| 111e51b9-2fbb-4d05-84c1-5aad227b7093 | Address Redacted | | | | |
| 111e65bc-3590-4fd8-9fc1-661e36379c33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 111e67ee-ad06-4073-bbfc-594027d38e64 | Address Redacted | | | | |
| 111e7757-8535-42ee-bdc7-2fe89e2b36f3 | Address Redacted | | | | |
| 111e7e4d-bcf3-47b5-a4b6-e9fe8e516147 | Address Redacted | | | | |
| 111e7ec8-f3db-470f-b98d-0d9148a438e5 | Address Redacted | | | | |
| 111e83c8-ceb6-4f64-8e77-c48c52e9b95d | Address Redacted | | | | |
| 111ea8b7-23cd-483c-b334-76b0f48b08e4 | Address Redacted | | | | |
| 111ed8fd-f2dc-4c19-b9f7-b53419acdc9f | Address Redacted | | | | |
| 111eed6f-707d-4c81-981c-9676885e6aff | Address Redacted | | | | |
| 111f0d8f-e705-49bc-9865-8f5b7003ef08 | Address Redacted | | | | |
| 111f3935-8eed-4d84-b56f-8be41ec78520 | Address Redacted | | | | |
| 111f3ce9-6a92-485e-888b-ed89d3db30c0 | Address Redacted | | | | |
| 111f5903-f991-46c8-a784-63bce7521f3f | Address Redacted | | | | |
| 111f5cdf-0e54-4346-bf87-d5281fd99544 | Address Redacted | | | | |
| 111f67b9-3157-4abe-abc7-4ba7a92fc0eb | Address Redacted | | | | |
| 111f68bb-a56e-4512-9361-0c34372f9a6f | Address Redacted | | | | |
| 111f7683-80b7-41b0-a9c9-7f49203acfa5 | Address Redacted | | | | |
| 111f9f3b-e93c-43c9-a460-272aa5a398d8 | Address Redacted | | | | |
| 111fb763-c4de-449b-8282-5105cb30ff24 | Address Redacted | | | | |
| 111fbbe8-628c-4ef8-a77f-f98040b38a1f | Address Redacted | | | | |
| 11200949-a583-4ee3-8ce9-17c9cb5a1eb4 | Address Redacted | | | | |
| 11201e28-2459-4977-a35d-e8b602fbbb55 | Address Redacted | | | | |
| 11201f21-9b43-4218-ae07-1a87549c2d5c | Address Redacted | | | | |
| 11204724-0bfc-4877-ae0c-ad41a8fa4f03 | Address Redacted | | | | |
| 11205758-cfa4-43cd-8ebe-7130ec85a201 | Address Redacted | | | | |
| 112060e9-94f4-4a55-86da-126fbbe70e3e | Address Redacted | | | | |
| 11207418-e9af-4990-ae19-0a8437a8b641 | Address Redacted | | | | |
| 11207823-9b4e-4e85-9b13-2ec64bee2958 | Address Redacted | | | | |
| 11208561-3e9a-4295-ae00-dc106f40910c | Address Redacted | | | | |
| 1120abe2-d037-404d-b42d-8fa65d741a49 | Address Redacted | | | | |
| 1120b45e-ce6b-44bf-b8d9-74d3dd11301e | Address Redacted | | | | |
| 1120d341-c064-4c1a-a085-049581f4c094 | Address Redacted | | | | |
| 1120b56-bee1-4260-ac97-6689837ac91b | Address Redacted | | | | |
| 11210d03-fec4-4bf5-a77a-ca7ad025c72a | Address Redacted | | | | |
| 11211003-c17c-4a32-af55-4072f0704345 | Address Redacted | | | | |
| 1121109c-455c-40e7-86f5-6cfdc37bfc43 | Address Redacted | | | | |
| 112112f0-5c74-4a0b-bf24-2358d1f6c0b1 | Address Redacted | | | | |
| 11212e4b-8b10-45db-bd16-96d6ba19b0db | Address Redacted | | | | |
| 1121506d-76c6-46e1-abad-fcf1c6e15786 | Address Redacted | | | | |
| 11215cad-c1bd-464e-b42f-4e39002e551e | Address Redacted | | | | |
| 112171fd-3a51-4927-9e26-be1f05d602fc | Address Redacted | | | | |
| 11218809-bc60-45de-81b7-a3e99b11ad65 | Address Redacted | | | | |
| 1121a6a1-9564-4b61-b1b1-80a95ac2b115 | Address Redacted | | | | |
| 1121a87c-1d07-4371-9362-809098ecc9b7 | Address Redacted | | | | |
| 1121ca80-dd41-4ba5-a5a1-ea3178349eef | Address Redacted | | | | |
| 1121d800-b1dc-4d4e-af41-4c54344e39bf | Address Redacted | | | | |
| 1121ffe0-fdf4-46c8-9f4f-b657ab2e1c46 | Address Redacted | | | | |
| 11221225-551b-4047-94c9-36ff71afbeab | Address Redacted | | | | |
| 11221761-276c-4a3c-8272-188e859f9fef | Address Redacted | | | | |
| 112231e7-6441-4643-aaa5-d4d79b0ce3cb | Address Redacted | | | | |
| 1122524b-d2d7-4cf1-8303-998f9adb3075 | Address Redacted | | | | |
| 1122630a-f3db-4896-8aa7-4bd043d70d7a | Address Redacted | | | | |
| 1226bbc-50c7-44b3-a6a3-03b0364cd50b | Address Redacted | | | | |
| 11227e65-a4ec-4990-9662-74b672f73d37 | Address Redacted | | | | |
| 1122ac13-5f8c-4e95-88b1-244e2ffbe0bd | Address Redacted | | | | |
| 1122d22b-4820-420e-acd3-c5b65708a16c | Address Redacted | | | | |
| 1122db96-690a-4307-a153-ffb3037caade | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1122e5e7-f187-4200-95df-4627a00f7086 | Address Redacted | | | | |
| 1122ff2f-96e6-495f-8784-758209e40738 | Address Redacted | | | | |
| 1123276c-c21b-4df6-95d6-509a7732c05e | Address Redacted | | | | |
| 11233227-51af-4c0e-9992-ebf77f2b6285 | Address Redacted | | | | |
| 112359f4-e57e-45ba-b269-566a0677cc43 | Address Redacted | | | | |
| 11236b6b-f1ed-45a3-83a2-f5e707bb8993 | Address Redacted | | | | |
| 1123813a-d77d-48fd-924c-570c6cab5a35 | Address Redacted | | | | |
| 11238149-4641-47e6-9fb9-4912f4c5cdbc | Address Redacted | | | | |
| 1123924f-2890-4673-acbf-41c1d2373a3c | Address Redacted | | | | |
| 1123ce55-e753-49a2-a89b-ed1d61d16151 | Address Redacted | | | | |
| 1123d6e9-548d-49a1-af1e-f85121c8683 | Address Redacted | | | | |
| 1123a822-cf4d-462d-bb6a-a712161020ab | Address Redacted | | | | |
| 1123f1e1-3b30-4e99-8287-a598c7787402 | Address Redacted | | | | |
| 1123fcc5-1720-4b7b-bdbf-b3bd08a3e95b | Address Redacted | | | | |
| 112410d8-405d-476b-8778-fb0c922a82cc | Address Redacted | | | | |
| 11242a5d-4b85-49be-90d8-e16876d7e95b | Address Redacted | | | | |
| 11243c33-72a2-41a4-8b32-0684e5110a8a | Address Redacted | | | | |
| 11244c74-f47e-4b7e-afdc-2adc24acdb77 | Address Redacted | | | | |
| 11245711-1590-4a37-95bf-17ff5520d12c | Address Redacted | | | | |
| 11245ec3-641e-4cbd-b2b3-f23e25445250 | Address Redacted | | | | |
| 1124aaa6-6f04-4bdf-9e54-d58f543b39be | Address Redacted | | | | |
| 1124aebf-8589-4741-85a7-d77296d71b74 | Address Redacted | | | | |
| 1124f77c-43d7-48e5-aa09-90be7634bbd1 | Address Redacted | | | | |
| 1125075a-e113-43cd-9459-d067a24e5540 | Address Redacted | | | | |
| 11250e49-3267-463b-86ae-2a9a3cb53f9c | Address Redacted | | | | |
| 112513be-99f9-4c0b-bbe6-8b8ccbe18afa | Address Redacted | | | | |
| 11252262-92da-4287-8479-cbd767e900da | Address Redacted | | | | |
| 112529a6-06f1-4510-b476-98960d398eab | Address Redacted | | | | |
| 11253aa2-20b1-4032-be70-2b1f31cb64c3 | Address Redacted | | | | |
| 11254c74-2288-4df9-8097-4b54adaafc77 | Address Redacted | | | | |
| 11255f1d-72f2-4360-9277-cec248b1d714 | Address Redacted | | | | |
| 1125789d-a863-4014-b6b1-e2485658d8af | Address Redacted | | | | |
| 11257ee5-e47b-48dd-abcf-6ae986db848c | Address Redacted | | | | |
| 1125b4ec-4860-4eb5-9164-5cedd59531f5 | Address Redacted | | | | |
| 1125b9fa-37f0-427e-a62f-bef50812e1c4 | Address Redacted | | | | |
| 1125ce80-3659-49eb-9949-e3b92b4f1eal | Address Redacted | | | | |
| 1125f26d-844f-46dd-91da-bca6f4a40c81 | Address Redacted | | | | |
| 11260255-12b1-4ece-809c-725d9cd97fb1 | Address Redacted | | | | |
| 112617b2-3f1d-4d6a-a090-4a2b1ee4a0f7 | Address Redacted | | | | |
| 11266376-0dcc-47bf-8aed-d9e1a3042f80 | Address Redacted | | | | |
| 1126694a-4628-4496-864e-6bcba62de301 | Address Redacted | | | | |
| 1126f760-2f7a-4a0c-8051-b7d09d6ef3bf | Address Redacted | | | | |
| 1126ff04-eccf-40c2-b5ef-69fe9f02ef15 | Address Redacted | | | | |
| 11270f2f3-dd8a-4e8b-9338-bdd51f8cdd48 | Address Redacted | | | | |
| 112704bd-e026-4d23-a381-c746b5676b48 | Address Redacted | | | | |
| 112710a4-8b8a-4b4d-8e19-f597c1e715a0 | Address Redacted | | | | |
| 112714b1-d417-46b3-b4c6-9292d148e03d | Address Redacted | | | | |
| 11275286-8a5c-44fe-ab37-35ecbed2a4ec | Address Redacted | | | | |
| 1127 5cb8-1ba4-4eae-8058-22c0c9601bff | Address Redacted | | | | |
| 112765c1-2346-4b75-9dea-2b49fb324f80 | Address Redacted | | | | |
| 1127798d-a1d1-4dd0-aa7b-5595ce1bdde8 | Address Redacted | | | | |
| 11278523-ccf3-48d0-b68d-2eff34ffa8f7 | Address Redacted | | | | |
| 1127a039-d5e2-46da-b419-7554a8c5fafc | Address Redacted | Page 686 of 10184 | | | |
| 1127ad82-9879-4b9a-83e4-4ac784a8bf0e | Address Redacted | | | | |
| 1127e770-9a02-4f7c-8cbf-a60db0bf0044 | Address Redacted | | | | |
| 11282e2e-d779-4562-bcb6-7de3f3cc9249 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11283528-1235-40ba-bccf-c0047b777ea1 | Address Redacted | | | | |
| 11286c4f-9ec7-4f15-9c79-16784ef1c29c | Address Redacted | | | | |
| 11287c6c-457e-421e-b025-af274648a27f | Address Redacted | | | | |
| 11287e87-500a-4ecd-b516-29e83befc457 | Address Redacted | | | | |
| 11287fcb-8a46-45a2-9cb4-43d48fca03c5 | Address Redacted | | | | |
| 1128b397-9dda-4933-bd76-10761aa3498b | Address Redacted | | | | |
| 1128e841-d9ea-40e3-b48c-a740860470bc | Address Redacted | | | | |
| 11290743-4370-4dd1-87b4-0dc05ab3edb7 | Address Redacted | | | | |
| 11290ba6-1cbb-4479-9c8f-f51503ce926b | Address Redacted | | | | |
| 11291491-3412-4d46-8ff1-162922ab407f | Address Redacted | | | | |
| 11296bce-b6f6-4bce-9e8d-911cc104f5ba | Address Redacted | | | | |
| 1129ab81-dee0-4fbb-bbc5-53aa4b11714d | Address Redacted | | | | |
| 1129d4dd-ee1f-402a-bbd5-39e3915ad53f | Address Redacted | | | | |
| 1129eb84-d2b0-4803-a2f9-6d8db5c2330f | Address Redacted | | | | |
| 1129ec48-0f3a-4464-9456-62f7211fe7a7 | Address Redacted | | | | |
| 1129f9dc-329b-41aa-ab25-1ebbf8f8891f | Address Redacted | | | | |
| 112a011e-ab88-4d96-ad56-960e05db00eb | Address Redacted | | | | |
| 112a0f17-e364-43e3-b663-9714f6492af4 | Address Redacted | | | | |
| 112a23f7-ef6d-484a-b4bc-5a580a6d9343 | Address Redacted | | | | |
| 112a4df9-6a29-426c-b20e-e11146326b4c | Address Redacted | | | | |
| 112a64e0-2591-48e7-a50e-7466b8401794 | Address Redacted | | | | |
| 112ae3f7-f357-4197-aaa2-860be2630d40 | Address Redacted | | | | |
| 112afd76-88b4-423a-b631-ab890f64a5d0 | Address Redacted | | | | |
| 112b17a0-34d0-4036-8e72-c37dbae99bf2 | Address Redacted | | | | |
| 112b3948-277c-4cc4-bfe9-1686fb57d6f0 | Address Redacted | | | | |
| 112b980c-c3f8-4816-af4a-b6218bce99ce | Address Redacted | | | | |
| 112ba362-11b5-4ac8-9190-ff7c2067c1a3 | Address Redacted | | | | |
| 112bad1d-8f93-40b9-95c9-275373cb11f1 | Address Redacted | | | | |
| 112bbf6e-e099-4574-8a44-3c553bae3df7 | Address Redacted | | | | |
| 112bcd7d-2aca-4cf6-8c21-6ab72e604a2b | Address Redacted | | | | |
| 112be21f-07cb-4268-bafc-f65a7438b952 | Address Redacted | | | | |
| 112c0216-a1b2-4c36-8bf5-d0c4a079511d | Address Redacted | | | | |
| 112c045c-d015-4e73-be12-32f2f867a7ff | Address Redacted | | | | |
| 112c048d-328d-410d-8f68-fdddb526f83d | Address Redacted | | | | |
| 112c37c6-9506-4517-ae86-88665b22b52c | Address Redacted | | | | |
| 112c4817-7e4a-4855-bbff-41b518d5e2ed | Address Redacted | | | | |
| 112c552a-a8bc-405d-8c71-5d9982b4eafa | Address Redacted | | | | |
| 112c905a-226b-47d0-9d02-9476312b3aee | Address Redacted | | | | |
| 112ccaa6-69a0-4ab9-bc79-32767b62c762 | Address Redacted | | | | |
| 112ce2f1-e31d-47a7-95fe-4bfe28fcb4f2 | Address Redacted | | | | |
| 112d45ca-2543-498b-aaff-f220502b7672 | Address Redacted | | | | |
| 112d89db-6747-4523-863c-c5d8a687d5d1 | Address Redacted | | | | |
| 112d90ac-7c22-40d9-91cf-ee054938f358 | Address Redacted | | | | |
| 112da29f-a0e7-4da6-8439-3fd51541b374 | Address Redacted | | | | |
| 112dc666-eca7-4518-958c-f7971d8740b9 | Address Redacted | | | | |
| 112dd495-b6bd-45f9-8e31-148d129ce7f7 | Address Redacted | | | | |
| 112e00b5-ff53-47e4-bea2-0dc2277f0151 | Address Redacted | | | | |
| 112e1aaf-0c5c-4cde-9d7f-adcded70840c | Address Redacted | | | | |
| 112e21a4-1dd6-41d1-814b-e776f6ee9d06 | Address Redacted | | | | |
| 112e2af2-8cff-4360-b78c-d23390880df5 | Address Redacted | | | | |
| 112e6736-511f-40f1-b1ed-4b35e985432e | Address Redacted | | | | |
| 112e9a8d-be76-4051-b01a-d0daccf87899 | Address Redacted | | | | |
| 112e9e0a-bd0b-4e04-ad1a-60a8e3e65f78 | Address Redacted | | | | |
| 112e9f4c-badd-4963-8b5b-0500f7b4b10a | Address Redacted | | | | |
| 112ed8a4-08e5-4cac-9089-752c80e2eaf8 | Address Redacted | | | | |
| 112ee0be-0637-45cf-a184-ea2adde9ad3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 112ee3ff-4d98-4a00-b803-0eed6f6e5515 | Address Redacted | | | | |
| 112ef3e4-ba47-4e42-8e01-d0e1cad41fad | Address Redacted | | | | |
| 112f1b01-ff7c-4bd9-8c2c-7e058274e86b | Address Redacted | | | | |
| 112f59ee-ac39-484f-9d54-628789f68d4f | Address Redacted | | | | |
| 112f6766-9b9f-468b-bf6d-1d812b3bd122 | Address Redacted | | | | |
| 112f8dde-6eb7-4aa4-8934-e5667913e69e | Address Redacted | | | | |
| 112f90ea-8ca1-4376-81d6-dba6dc3e53bd | Address Redacted | | | | |
| 112f9846-5fc2-413f-998e-e8e71af81958 | Address Redacted | | | | |
| 112fa3f3-607c-4cd8-afb6-e0ed777746e9 | Address Redacted | | | | |
| 112faf66-c96c-40e3-9cca-4a446249dc86 | Address Redacted | | | | |
| 112fc94d-2d4d-47e3-ba72-7e63fb648619 | Address Redacted | | | | |
| 112fdf48-7c1b-47c9-9161-934482ca0303 | Address Redacted | | | | |
| 113065e7-6516-4050-af2a-c56a60c221b5 | Address Redacted | | | | |
| 11306efc-fc3c-4628-84b4-267aea5c8104 | Address Redacted | | | | |
| 113076f6-b278-4b6f-9342-a1a7f962eb78 | Address Redacted | | | | |
| 11308592-b81a-43bd-802e-a63325a76a84 | Address Redacted | | | | |
| 11309ff6-fd3e-4f03-8152-5a6e8f262bb7 | Address Redacted | | | | |
| 1130d683-50a1-4e03-8ffd-24a10f01e51e | Address Redacted | | | | |
| 1130e2df-e986-414e-a0ab-e4452be17b04 | Address Redacted | | | | |
| 1130ee9b-0ddd-434e-aaa1-425cef8212e0 | Address Redacted | | | | |
| 11312051-9b78-4b39-b329-2f5a4c51e02b | Address Redacted | | | | |
| 11313939-c691-4da8-b917-d22262d56133 | Address Redacted | | | | |
| 11313f02-4077-4726-97dd-f139e4eae097 | Address Redacted | | | | |
| 11314585-7043-4d68-ad03-1439b24a7e91 | Address Redacted | | | | |
| 11317456-deae-4685-85c0-8d0a57e74d46 | Address Redacted | | | | |
| 113177c1-e2f1-47f1-a48c-44ac780db40d | Address Redacted | | | | |
| 11318215-2727-4403-ac96-d5497ff38e23 | Address Redacted | | | | |
| 1131893e-d7f7-4109-b1d3-45914db4e2f2 | Address Redacted | | | | |
| 1131a9c9-fa95-46f1-9b59-0525693a409c | Address Redacted | | | | |
| 1131fd44-2eb4-40f1-b4f3-2d8b7f082560 | Address Redacted | | | | |
| 11327935-787a-4c96-ab9d-b207efb14b46 | Address Redacted | | | | |
| 11328e84-52af-4726-b12f-39ceb97ec861 | Address Redacted | | | | |
| 1132acac-8c67-4724-ba32-93afda300ca5 | Address Redacted | | | | |
| 1133086e-0789-4f9c-965c-c4b59a9baf59 | Address Redacted | | | | |
| 11333a7f-2362-40be-b8ba-569cf9180fae | Address Redacted | | | | |
| 113357ad-098d-4f86-bd3b-b062a67d7f9a | Address Redacted | | | | |
| 11336ef9-632e-4dbb-b55c-3c4a79bdf6d1 | Address Redacted | | | | |
| 1133a422-63b0-4755-b9fd-2661567cbc94 | Address Redacted | | | | |
| 1133c0f8-2478-47de-af80-2b74143f0f3d | Address Redacted | | | | |
| 1133c3b7-d0e1-4a78-9baa-61871478416c | Address Redacted | | | | |
| 1134091f-5037-463b-ac35-5309f03aba23 | Address Redacted | | | | |
| 113409cb-b164-48ca-90ec-125e392f60ba | Address Redacted | | | | |
| 11341f69-397e-4356-afd9-7bcc43623043 | Address Redacted | | | | |
| 113446a4-0f58-4dc2-b069-8ddb37566933 | Address Redacted | | | | |
| 11345c65-d6a6-483e-9604-1f14e1311e1f | Address Redacted | | | | |
| 11346075-10f7-4833-a617-6669912c2c4c | Address Redacted | | | | |
| 1134792d-7ff7-42de-b68a-af1727c661c9 | Address Redacted | | | | |
| 1134c013-6539-40ba-a4bf-e3b424be5a0b | Address Redacted | | | | |
| 1134d435-e2ba-4820-a58f-ee9cfe837b31 | Address Redacted | | | | |
| 1134d65f-f3a0-4767-9e0f-5a96130b7b7c | Address Redacted | | | | |
| 1134de3c-cdb9-4d94-966e-81e206182202 | Address Redacted | | | | |
| 1134f68b-87b4-4161-a753-ba633ee923e7 | Address Redacted | | | | |
| 1135012f-cf91-4047-936a-4c48a7c7e059 | Address Redacted | | | | |
| 11350230-c528-465b-96ac-91ac7c6598aa | Address Redacted | | | | |
| 113502c4-17a6-4e0f-9eac-280006bf835e | Address Redacted | | | | |
| 113518e1-85be-4e4f-b38c-cc8a6cf33605 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11351ccb-48e5-406b-89e2-e1fefa78476c | Address Redacted | | | | |
| 11352abe-d111-4288-af4b-29922fdbdcbe | Address Redacted | | | | |
| 11353327-52f9-4f09-91c2-44ad11370da2 | Address Redacted | | | | |
| 11353c3a-2207-4e90-87fc-bc155e5b1f6e | Address Redacted | | | | |
| 11356401-011c-4d66-8294-3a151a712d54 | Address Redacted | | | | |
| 11359f02-bc71-4637-be52-3c3bedcc850f | Address Redacted | | | | |
| 1135aa60-7708-4c8b-ac4c-bf2b39311235 | Address Redacted | | | | |
| 1135bb8b-4cfc-49ff-9b25-c5ef4fe60680 | Address Redacted | | | | |
| 1135f127-d889-499a-a9c3-4056d49598fc | Address Redacted | | | | |
| 113601cf-49b2-4062-a44a-097b354cb593 | Address Redacted | | | | |
| 113610b5-6d24-4406-a2c3-a526628540d7 | Address Redacted | | | | |
| 11364308-26c6-418d-a0bc-94031485080d | Address Redacted | | | | |
| 113651b4-0572-406c-b800-24dfd43df8d3 | Address Redacted | | | | |
| 113656e6-e3b3-4ecb-bf83-103befdfbf7a | Address Redacted | | | | |
| 11366534-dfec-47e3-a0db-caf3772038ef | Address Redacted | | | | |
| 1136700f-3154-4071-b39a-5f3ec749aefC | Address Redacted | | | | |
| 11368941-062e-49d7-a9e1-6e8eacb870e3 | Address Redacted | | | | |
| 1136926a-4237-4a41-b169-f2529e37c2c | Address Redacted | | | | |
| 1136adda-ddac-4d6e-8591-a5fdd26c743a | Address Redacted | | | | |
| 1136c199-1583-4de4-8771-a5eb4f723e46 | Address Redacted | | | | |
| 1136e09e-61f9-4599-b452-46f67c6de64f | Address Redacted | | | | |
| 1136ea89-33a2-41bc-9b35-46b8d062e2ce | Address Redacted | | | | |
| 1136f9db-ab71-4ff8-b6b8-a9578a37c1e8 | Address Redacted | | | | |
| 113702cf-a26d-4925-b534-525434596e66 | Address Redacted | | | | |
| 1137074a-2ae3-410a-a7e0-98a9a641af5f | Address Redacted | | | | |
| 11370d2d-a72d-4850-bb32-f59165b1333a | Address Redacted | | | | |
| 11374Oef-0f28-48ef-9c96-a66abba7ea32 | Address Redacted | | | | |
| 113758da-77ca-4754-be00-330722c2f751 | Address Redacted | | | | |
| 11377e3d-4120-4fa8-a65a-296460e55771 | Address Redacted | | | | |
| 11378bb7-97fb-456d-add4-0729ef57175b | Address Redacted | | | | |
| 11378e02-6d00-41d1-b617-963f1fc5045d | Address Redacted | | | | |
| 11379726-2bca-46df-9134-b496ca7073dd | Address Redacted | | | | |
| 11379d30-8cd0-4186-9b77-e35fe0577927 | Address Redacted | | | | |
| 1137a9de-65be-42b2-aef9-2be69325a152 | Address Redacted | | | | |
| 1137d120-5657-4ba4-90e5-b6283a9347bb | Address Redacted | | | | |
| 1137e486-fd75-405d-9626-f18b8c7e2ceb | Address Redacted | | | | |
| 1137f6b5-ebdf-400f-aaaa-3b296fc8dbe6 | Address Redacted | | | | |
| 11383923-73e1-415f-97fc-d8c265556ad1 | Address Redacted | | | | |
| 113844c6-a69c-4470-b1d0-c800fe32ec40 | Address Redacted | | | | |
| 11385b53-feeb-4d12-aa5b-a6e071d8cd54 | Address Redacted | | | | |
| 113871bc-b47c-4a39-b83f-b8d878da661c | Address Redacted | | | | |
| 11388501-a4c4-4cbe-8267-b1d1bca44dd4 | Address Redacted | | | | |
| 1138a186-0774-46a1-a30c-5d67b58650b7 | Address Redacted | | | | |
| 1138ad98-fe47-4242-8e29-26c7ab8f50fb | Address Redacted | | | | |
| 1138ca14-ce34-4717-920b-5c5eff800d48 | Address Redacted | | | | |
| 11390715-9af5-4df1-b0ca-ac9b0d39e2b5 | Address Redacted | | | | |
| 11392373-6459-4e14-b915-8e0e9f7a708e | Address Redacted | | | | |
| 11398625-98f1-42db-b4dd-aee60a5cec1d | Address Redacted | | | | |
| 1139cd8e-a18b-48c5-8bcc-0b339108c03f | Address Redacted | | | | |
| 1139e889-7a4c-4309-8dc6-a62f42e30f6C | Address Redacted | | | | |
| 1139ece9-5ac2-4aa4-bdbe-9fee1bddbc63 | Address Redacted | | | | |
| 113a23de-a804-403e-a77a-ac94d7464cac | Address Redacted | | | | |
| 113ab0ab-334d-41f3-bddd-6d53f22d24ca | Address Redacted | | | | |
| 113ad1e4-c950-4757-b0a8-7901b0605c3a | Address Redacted | | | | |
| 113aeb17-0412-4384-bcb9-3ee7a13bee46 | Address Redacted | | | | |
| 113aeb1c-17b7-41aa-bce6-45242b60b430 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 113af02c-2af3-428a-9a55-6f40e3c73a37 | Address Redacted | | | | |
| 113af8c5-5020-4005-914d-df8646d54cbf | Address Redacted | | | | |
| 113b55f8-c40a-4fd7-82b5-053c8b30a50b | Address Redacted | | | | |
| 113bc1a3-d083-49b0-9867-bee886478fcb | Address Redacted | | | | |
| 113bcb3a-6f88-4d3f-b35f-e0e18c586f8e | Address Redacted | | | | |
| 113bfb49-bfc1-44a4-8a19-8c2e755317bf | Address Redacted | | | | |
| 113c3eca-ba61-4259-bf23-117d28e56767 | Address Redacted | | | | |
| 113c54ea-7002-4bae-b896-603f461a14d0 | Address Redacted | | | | |
| 113c8e65-399f-4b8f-9c23-d74d7e81d380 | Address Redacted | | | | |
| 113c90b3-6a85-4ee0-955b-7c8b752505f0 | Address Redacted | | | | |
| 113ca6aa-fa23-41aa-a692-121f9b17a7fc | Address Redacted | | | | |
| 113cc5db-c782-49ec-ac25-c10e3b803f77 | Address Redacted | | | | |
| 113ccf00-e1b3-4a94-a001-1c033a4199f8 | Address Redacted | | | | |
| 113cd1ac-59bd-499f-8846-27658c5d973c | Address Redacted | | | | |
| 113cf4ec-b1d9-4b0a-9128-63e340a404a9 | Address Redacted | | | | |
| 113d2368-efef-47b8-b79a-53ab47dc6620 | Address Redacted | | | | |
| 113d64fd-1c49-4939-9256-95fb49d4a16a | Address Redacted | | | | |
| 113d7409-3bf1-4bc4-b365-d7326e50aa43 | Address Redacted | | | | |
| 113dacb4-4868-433c-92ce-a02727b88eac | Address Redacted | | | | |
| 113dbd13-f6df-44de-8ed5-b47048a8c037 | Address Redacted | | | | |
| 113dc62d-31a3-42fd-a51d-0c0368476945 | Address Redacted | | | | |
| 113dcdce-51bf-4131-982f-b86eb694a12d | Address Redacted | | | | |
| 113dea6b-6802-4033-b8a1-de3b67ca4758 | Address Redacted | | | | |
| 113df83a-2060-4aa9-80d9-7d17ccf37934 | Address Redacted | | | | |
| 113e07d0-e061-4110-9afd-db4d3f7d1be6 | Address Redacted | | | | |
| 113e169b-e930-40a7-b7b6-071f83762099 | Address Redacted | | | | |
| 113e3454-fdb6-4a33-b160-ef62eb47aeb7 | Address Redacted | | | | |
| 113e3ab0-4ac3-4ed6-95cd-662b6a8824ca | Address Redacted | | | | |
| 113e3f60-1b3a-4ce1-b363-ed5c8b9888ab | Address Redacted | | | | |
| 113e473b-72e1-4835-bb69-9187ae2473f1 | Address Redacted | | | | |
| 113ec2d3-8909-4004-9d7d-57f9a027b244 | Address Redacted | | | | |
| 113eeeb3-acfd-4807-8322-2385100eb34c | Address Redacted | | | | |
| 113efd87-3370-4980-ad14-a8afc3f47848 | Address Redacted | | | | |
| 113efe63-de71-427b-a2e5-e747849f56f0 | Address Redacted | | | | |
| 113f07c0-555f-4615-894e-a290b21f8883 | Address Redacted | | | | |
| 113f3a99-4a18-419d-9f29-49aefb518f42 | Address Redacted | | | | |
| 113f5018-5983-47e8-9a13-c56d13bd76ae | Address Redacted | | | | |
| 113f887f-4f61-4218-ae80-93900c326daa | Address Redacted | | | | |
| 113f9ca4-b29a-4c5a-a712-ccbca149f252 | Address Redacted | | | | |
| 113fb026-0426-4cb3-990f-59e10729a5bf | Address Redacted | | | | |
| 113fbafa-1d0e-40a0-80e7-535e2774df3a | Address Redacted | | | | |
| 11403132-cff1-4cb3-af43-a8b493a66d32 | Address Redacted | | | | |
| 1140509e-9907-4c44-a39d-a698cb33edcf | Address Redacted | | | | |
| 11407a1d-e2d7-4fd8-b936-d0650ee6c6f8 | Address Redacted | | | | |
| 114080e5-256f-4fbf-a38d-c5965dcce151 | Address Redacted | | | | |
| 1140d440-a346-4110-8214-2d41bfb791eb | Address Redacted | | | | |
| 1140dd06-6af6-43ab-a965-6818139bf432 | Address Redacted | | | | |
| 1140df55-c5c7-4e8b-9ba7-a8a9c9e2729d | Address Redacted | | | | |
| 1140dfbc-5ed7-44e9-b561-9451464cda52 | Address Redacted | | | | |
| 11414806-2b29-4232-89f1-015745e6ebef | Address Redacted | | | | |
| 114177c8-8c78-46c8-910a-c80b48d1b5fd | Address Redacted | | | | |
| 114188c2-ca39-4aa0-86f3-de6547d7372e | Address Redacted | | | | |
| 1141942e-911b-428c-be6a-ed500e6ceaf6 | Address Redacted | | | | |
| 1141a077-887a-4c4b-aa7a-da298dc6de44 | Address Redacted | | | | |
| 1141a7c2-d9fc-4d7b-a534-147c255fbcfa | Address Redacted | | | | |
| 1141abf7-dcee-461c-a11a-1bf191b1e572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 114200d6-a37d-4fe6-b203-b8461233988e | Address Redacted | | | | |
| 11422984-056c-49f9-bdc2-15ba1279dfa0 | Address Redacted | | | | |
| 1142ee20-40ba-437b-98d3-f880710fb3c9 | Address Redacted | | | | |
| 11432913-1bde-4457-af30-9001f83829f0 | Address Redacted | | | | |
| 1143600d-fd3b-4fd4-aaef-b741e4d9de0d | Address Redacted | | | | |
| 1143a08a-39d5-46b6-81f8-3eb0813db11e | Address Redacted | | | | |
| 1143a444-314d-49ef-9c5b-7cae655582e2 | Address Redacted | | | | |
| 1143a667-3f0d-4ebb-892b-53f63744f102 | Address Redacted | | | | |
| 1143e9a7-a07b-453b-80a5-521a8c04e070 | Address Redacted | | | | |
| 11441980-b56d-4f67-a7d8-938a00efdcc7 | Address Redacted | | | | |
| 11445dae-aa52-4685-a70c-ac7e3cc8007c | Address Redacted | | | | |
| 11447a11-15c4-44ad-aa75-67961f207ebc | Address Redacted | | | | |
| 1144ea68-106d-4a27-9174-7367078e389c | Address Redacted | | | | |
| 11451ad6-2cac-4657-900b-b0ced954e758 | Address Redacted | | | | |
| 114538b2-eaaf-4e00-9a85-5b1f46f0ba3d | Address Redacted | | | | |
| 114545c1-4849-4938-840e-b374c98fe2ff | Address Redacted | | | | |
| 114562ed-a07b-4133-8d11-a6c658f3a398 | Address Redacted | | | | |
| 11459386-bd5a-45e0-8b03-51a2dfe8e477 | Address Redacted | | | | |
| 11459b02-e747-4d37-bd08-2dc731f8f8c0 | Address Redacted | | | | |
| 1145b8fa-6c0d-4dca-8612-0c7f2b9c078f | Address Redacted | | | | |
| 1145cac9-0e1d-4c5f-a15b-04b65eb2e70c | Address Redacted | | | | |
| 1145e8e7-8282-4179-83ff-3cbfdc92c7d9 | Address Redacted | | | | |
| 1145ecd8-6a4a-493d-9d7f-8c46b5d26ba9 | Address Redacted | | | | |
| 11462f27-f56f-4388-8481-f4057b583f97 | Address Redacted | | | | |
| 1146392e-1b79-4c6b-9bee-efbcebec67e9 | Address Redacted | | | | |
| 114647d0-7e9c-4136-8c6a-a0800c80556c | Address Redacted | | | | |
| 1146578b-23e1-4a2b-a74b-3eb7a8415753 | Address Redacted | | | | |
| 11467333-daa5-4b39-aabc-518f0b9d367a | Address Redacted | | | | |
| 11467c1f-1193-4c09-9b91-5d128e9f0f42 | Address Redacted | | | | |
| 1146967e-8b2e-45d5-a074-44fa7f57f13c | Address Redacted | | | | |
| 1146c793-1bf9-4ce6-9763-b769a1a5c14c | Address Redacted | | | | |
| 1146d345-a887-46a5-a0df-80a022ee5664 | Address Redacted | | | | |
| 11471727-5efb-41cc-be85-690dd8e4e5f2 | Address Redacted | | | | |
| 11471dc6-e2ac-424d-8266-e1bb054b5f7c | Address Redacted | | | | |
| 11473c99-1b76-49b6-be76-e9851337cdc2 | Address Redacted | | | | |
| 1147434d-d37a-4624-a6e2-77c8a0b6cc71 | Address Redacted | | | | |
| 11477e0e-c6a0-4937-9066-3d7d4ed14ed0 | Address Redacted | | | | |
| 11478739-3596-4af1-9692-469a2e475f65 | Address Redacted | | | | |
| 1147939f-87b9-4db7-b27a-ee66d43f4965 | Address Redacted | | | | |
| 11479475-8a8d-4b99-b384-1c04d65e6ed9 | Address Redacted | | | | |
| 1147de64-6618-48cb-bc64-65f6905fb822 | Address Redacted | | | | |
| 1147e7cc-3824-4c13-a0f4-15f61461a3f0 | Address Redacted | | | | |
| 1147f3da-3b5d-4c4d-b7a2-7aa11a88b181 | Address Redacted | | | | |
| 1147f452-afde-447a-80be-fd86c46f667f | Address Redacted | | | | |
| 11481186-41e5-41b1-8b2d-d4f2c9cbbd8b | Address Redacted | | | | |
| 11481cd8-c00d-4b28-9730-16dc511527bf | Address Redacted | | | | |
| 1148636b-2699-4f61-87f8-4460c677a9d4 | Address Redacted | | | | |
| 1148751b-8f63-41a2-af48-09c8fb4f40c1 | Address Redacted | | | | |
| 1148835f-b63b-45ed-b18f-e1135065d812 | Address Redacted | | | | |
| 1148a8f5-f89e-4a20-9acd-d67f8546b1cf | Address Redacted | | | | |
| 1148cd16-9bdb-42d1-9124-ba136da8afc3 | Address Redacted | | | | |
| 1148dd8b-34e5-4966-8977-3ad2b344a7b2 | Address Redacted | | | | |
| 1149169f-c401-4d73-b45f-ae8d4f43f001 | Address Redacted | | | | |
| 11933ad-8f20-4dea-9a9d-bb03da425afc | Address Redacted | | | | |
| 114943c1-c530-44f4-a8ed-57c4d58b51e3 | Address Redacted | | | | |
| 1149b906-b310-4dba-857e-086dc933d692 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1149bc9e-0d84-4e01-965c-296cc3f68acb | Address Redacted | | | | |
| 1149c4b5-dd2f-4ab8-bc28-f08e557dda32 | Address Redacted | | | | |
| 1149dc52-eba8-40f6-bffc-312f7d4bcc9b | Address Redacted | | | | |
| 1149dc7f-ec86-4fa3-a05a-ff8cf0dcdffb | Address Redacted | | | | |
| 1149de9c-496c-46a8-9ce3-b801e21b74c6 | Address Redacted | | | | |
| 1149f144-8a49-4b2a-a966-c7e83826a603 | Address Redacted | | | | |
| 1149f643-8f8b-42d1-9a59-dacaba8fd069 | Address Redacted | | | | |
| 1149fc8b-3146-48af-904c-1c1f4c05a3c2 | Address Redacted | | | | |
| 114a1fb1-364f-4b03-8aa7-e70302b0200e | Address Redacted | | | | |
| 114a5584-642a-4d59-871d-35cbf4c443b7 | Address Redacted | | | | |
| 114a5995-d515-4da8-b2eb-dd3d71a52d14 | Address Redacted | | | | |
| 114a7460-25fc-4a68-9413-7528dd158d04 | Address Redacted | | | | |
| 114a827e-e98e-4497-8403-c0937c10a42b | Address Redacted | | | | |
| 114ae29f-2249-4a2d-8498-9b8c7f3f9234 | Address Redacted | | | | |
| 114b0759-d3d1-4bc0-9dba-5827ea02b970 | Address Redacted | | | | |
| 114b4025-2abf-4ea4-b7f9-a832a43ec29c | Address Redacted | | | | |
| 114b6611-5b1f-4a76-bf99-fcb493cb2f4b | Address Redacted | | | | |
| 114b92b0-267a-482d-b354-d7dfc37a62d0 | Address Redacted | | | | |
| 114babcd-abed-40b5-ac75-6e89edd83722 | Address Redacted | | | | |
| 114bb7e8-df11-4a20-a57b-309c61bec2bf | Address Redacted | | | | |
| 114bb8f8-bb1a-4445-9651-43d01b1fa89d | Address Redacted | | | | |
| 114bd093-c32b-4604-8d6e-0563520a0df9 | Address Redacted | | | | |
| 114bdb9f-510b-4f31-bf50-dd439472014f | Address Redacted | | | | |
| 114bf034-0f48-4d9f-8a4b-31fe1d318ca6 | Address Redacted | | | | |
| 114c02bb-ad59-465f-b57f-539c7682965c | Address Redacted | | | | |
| 114c0e9e-cf53-4ea8-b0c7-9f5b74b7f497 | Address Redacted | | | | |
| 114c290e-4884-4b7e-8be5-493a8828cf03 | Address Redacted | | | | |
| 114c46a7-9142-47a3-b3aa-01ba0de667d3 | Address Redacted | | | | |
| 114c6a7a-36a7-4481-941e-8f372bd0555f | Address Redacted | | | | |
| 114c9c48-9560-424f-8427-0d3523569044 | Address Redacted | | | | |
| 114cb1eb-8519-4950-bd0f-f2820029089b | Address Redacted | | | | |
| 114ccc2d-13bc-4de4-b5a0-be5519588a77 | Address Redacted | | | | |
| 114cd5b3-5f87-4370-a241-ded111f127de | Address Redacted | | | | |
| 114cff92-fa9d-43af-bf37-90fee92b95fd | Address Redacted | | | | |
| 114d199d-9ada-4e7c-b109-d3f96b409149 | Address Redacted | | | | |
| 114db2ea-0a2d-48ed-928d-96a179c584f2 | Address Redacted | | | | |
| 114dc0b9-bf67-48e4-a7e8-6ac1f6325a07 | Address Redacted | | | | |
| 114dc77f-d916-4015-9bda-e1f16f99e208 | Address Redacted | | | | |
| 114e0d3c-2ee0-46ee-b57f-936d50d816f1 | Address Redacted | | | | |
| 114e11b7-ce58-4d3b-80f8-f2c3eca75c6c | Address Redacted | | | | |
| 114e3127-6f85-47fb-a120-bafb4127d21f | Address Redacted | | | | |
| 114e3363-fa67-4c82-bdf9-0f285668016b | Address Redacted | | | | |
| 114e45a2-258e-4611-a12b-f7e15e43c9a2 | Address Redacted | | | | |
| 114ea262-a48b-4863-ba2c-2f90fd95c9cb | Address Redacted | | | | |
| 114ee890-2d28-4cfc-a02c-846fa49f2325 | Address Redacted | | | | |
| 114efb0a-b769-4d49-9d78-0f201b8aa3d9 | Address Redacted | | | | |
| 114efdfb-d2ad-4185-8a84-4520fdf074d5 | Address Redacted | | | | |
| 114f0a2f-d2e8-4f1b-a943-8007e818c88c | Address Redacted | | | | |
| 114f7ac3-eb84-4c1c-ae43-d470048e58f9 | Address Redacted | | | | |
| 114fbf0a-ef7b-4478-a07f-e741251ab35a | Address Redacted | | | | |
| 114fce10-e286-41ab-a139-1c9aeffe7df6 | Address Redacted | | | | |
| 114fd81f-be7f-4fdd-b1b5-191349b9a986 | Address Redacted | | | | |
| 114ff973-0979-4af7-9324-efb98c65d3c5 | Address Redacted | | | | |
| 11500d9c-bf6c-4671-94ab-d1a22b6a690f | Address Redacted | | | | |
| 11502672-459f-47ed-9cef-ccb81fe431a0 | Address Redacted | | | | |
| 11503651-92bb-4c4c-b3ef-0612c1273e37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1150564e-fc96-4545-9604-d679000e59d2 | Address Redacted | | | | |
| 11507286-159d-4034-a091-15be87706dd8 | Address Redacted | | | | |
| 11507dfd-0d2a-4f12-9ecf-3a7831678b03 | Address Redacted | | | | |
| 11508334-4218-462e-b64c-09049b522b2f | Address Redacted | | | | |
| 1150988b-5a18-4c72-a1d5-e1a66217e8ac | Address Redacted | | | | |
| 1150b255-8b03-49a0-826e-0404647c92cd | Address Redacted | | | | |
| 1150cbb3-9fe1-4038-8fa0-feac9a1c4b2b | Address Redacted | | | | |
| 115152a6-d6e5-4694-a140-0ca93ab8742a | Address Redacted | | | | |
| 1151af74-30c8-460a-81b8-9a8d65bae937 | Address Redacted | | | | |
| 1151b3ed-09f7-4fb3-9394-b24957141d9e | Address Redacted | | | | |
| 1151b7c2-a9dc-4b2d-b9cb-181899ac11c6 | Address Redacted | | | | |
| 1151d94c-007d-4139-99d8-1918d1f6d812 | Address Redacted | | | | |
| 11520700-0671-462d-9000-89955d2de50b | Address Redacted | | | | |
| 11520d4f-3d43-48d9-9f6e-e90f030d855f | Address Redacted | | | | |
| 115259a2-659e-4972-86db-09745053f5a7 | Address Redacted | | | | |
| 115264aa-584b-4f75-913f-faf19b732f99 | Address Redacted | | | | |
| 11527f17-9c2f-4ca6-a415-307f23365e9e | Address Redacted | | | | |
| 11527f8c-d23a-4f71-840b-c878ba51ebb2 | Address Redacted | | | | |
| 1152c2b6-6fab-44af-adfe-b07f0a02dce2 | Address Redacted | | | | |
| 1152cc1b-cdcc-47b8-b140-179e1057eb81 | Address Redacted | | | | |
| 1152d22b-0607-4b83-ad45-7912f282e74d | Address Redacted | | | | |
| 11531812-c160-4264-b2c2-eea8f005ea92 | Address Redacted | | | | |
| 1153435e-f434-4e87-8113-f5393d5aea6c | Address Redacted | | | | |
| 11534543-59aa-400e-aed9-c1a35601a564 | Address Redacted | | | | |
| 1153748e-3bbf-44c0-9e82-3110b24b41e2 | Address Redacted | | | | |
| 1153793b-d2eb-4498-8839-186989460875 | Address Redacted | | | | |
| 1153847e-914b-4314-9c53-94138572be68 | Address Redacted | | | | |
| 1153a6c2-1d78-42e6-96ba-734f5293972f | Address Redacted | | | | |
| 1153cb0d-abd3-4a0b-8ca2-90d09c0034b4 | Address Redacted | | | | |
| 1153d488-e6d7-4999-b762-d4296c482d73 | Address Redacted | | | | |
| 1153e1cf-fa73-4516-8b1e-e93dc87146e3 | Address Redacted | | | | |
| 1153e790-9311-48cf-8744-c45b188ca4dc | Address Redacted | | | | |
| 11545862-44c7-47cc-9f5f-2f22f651c1bb | Address Redacted | | | | |
| 1154 5ecd-4a3b-4a1c-9488-1e42ace59318 | Address Redacted | | | | |
| 115485fa-2cb9-4465-abf7-ce9bdfc75eaf | Address Redacted | | | | |
| 11548615-85cd-4e33-b1f2-5af00887d28c | Address Redacted | | | | |
| 11548e8e-4be8-4ecd-947f-807457578d10 | Address Redacted | | | | |
| 1154964a-0094-4558-bdde-49908cc6fd0a | Address Redacted | | | | |
| 11549ff9-ffd6-467d-a538-b5d5b59e472a | Address Redacted | | | | |
| 1154b116-dbf2-4985-88f3-6f5585a5f774 | Address Redacted | | | | |
| 1154e262-9910-4570-bd28-a90e97871fd8 | Address Redacted | | | | |
| 115521fc-a8f5-4ae4-ac50-19a403500ebf | Address Redacted | | | | |
| 115525bf-9b5f-4de1-a051-29ee6cd2158a | Address Redacted | | | | |
| 11553ad4-2786-4a69-91cf-2d3a37f78dda | Address Redacted | | | | |
| 1153bb5-b014-4dfc-93a1-a2c9c736f934 | Address Redacted | | | | |
| 11555096-d77e-4739-90af-83c02a2eb4fa | Address Redacted | | | | |
| 115557b8-f317-4efb-bb68-9ad9510c7781 | Address Redacted | | | | |
| 11555d35-833b-40c9-a86b-fbb2dad09ba4 | Address Redacted | | | | |
| 11558e26-559a-47b2-9d22-df954451a399 | Address Redacted | | | | |
| 115599cd-7402-4abc-ad5a-fc04a54d0bb5 | Address Redacted | | | | |
| 1155a490-625f-4916-8971-d4ca0fe92909 | Address Redacted | | | | |
| 1155c14f-5546-4123-ad77-5b58209e3875 | Address Redacted | | | | |
| 1155dd70-3fb1-4982-95be-ed99a7ac9e58 | Address Redacted | | | | |
| 11560a52-6975-47b9-aae0-845975d8000f | Address Redacted | | | | |
| 11561564-670e-471a-b6d6-1657e72a5e01 | Address Redacted | | | | |
| 11562f91-008c-4e89-9f9c-2c92b465722c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 11564ba1-49b7-4830-a877-7da75930be07 | Address Redacted | | | | |
| 11565efd-bd19-44e3-af54-1f60a9bfa297 | Address Redacted | | | | |
| 11566ac0-b93c-497e-8a19-dc1896a053aa | Address Redacted | | | | |
| 11569e1f-1f11-4488-b22a-4800230f29f5 | Address Redacted | | | | |
| 1156b982-4480-44e0-a2d2-496429def63b | Address Redacted | | | | |
| 1156fa59-1b0e-4ea4-9c4f-e4e4dd620bf3 | Address Redacted | | | | |
| 11572414-3673-40b9-a6c1-49aab83cac70 | Address Redacted | | | | |
| 1157717f-4488-4432-8d53-26fc5cac9400 | Address Redacted | | | | |
| 1157a824-d060-424b-9ab0-bc77d3f2677C | Address Redacted | | | | |
| 11581d4d-b740-4e40-bf5a-739af9cc12f5 | Address Redacted | | | | |
| 115825b8-1b17-46e3-8949-a4e3c27ec8b6 | Address Redacted | | | | |
| 11587477-a8a4-4f39-933c-07474fbf40b5 | Address Redacted | | | | |
| 1158885f-3026-41db-a8e3-553ae6bb45da | Address Redacted | | | | |
| 1158b6ec-7fc9-4f28-a032-dfacab9e6cee | Address Redacted | | | | |
| 1158bda9-a65a-4e96-8d38-b4eae30bf171 | Address Redacted | | | | |
| 1158c697-5592-41b8-af87-d2b13e9b4c6b | Address Redacted | | | | |
| 1158cd33-9d1a-4f9b-96d9-48a36dd89065 | Address Redacted | | | | |
| 1158dd89-c1d1-40fc-81a8-2a1bc82565df | Address Redacted | | | | |
| 115901fb-5bdf-4aff-b958-cb77a0a26b77 | Address Redacted | | | | |
| 115902fe-cbc1-43d1-b831-3cf911e67825 | Address Redacted | | | | |
| 11590881-cb8e-44d4-8dae-1e5c67129abf | Address Redacted | | | | |
| 11590cdc-e2d2-4f2c-a836-7b9f2aab7a36 | Address Redacted | | | | |
| 11592447-9a73-4c38-ae60-c90099ef7d23 | Address Redacted | | | | |
| 11595d18-9ca3-47c0-9a9c-d3f01149d8b9 | Address Redacted | | | | |
| 11599328-8ed6-48ea-ad54-8034abbac225 | Address Redacted | | | | |
| 1159bb59-7c5f-420d-8230-33ecdba89efd | Address Redacted | | | | |
| 1159d13c-f08b-421c-b4bf-b14b7651eecd | Address Redacted | | | | |
| 1159fdd2-a1d8-4f31-8e32-9dc8b73de441 | Address Redacted | | | | |
| 115a139b-2c49-418a-aa23-d2a92683e090 | Address Redacted | | | | |
| 115a16ee-a3bb-4c8d-ab94-581d75f18703 | Address Redacted | | | | |
| 115a1c36-be42-406b-8ca5-d71cafbf2215 | Address Redacted | | | | |
| 115a31b3-9a35-407b-bbad-5a6a882adcb2 | Address Redacted | | | | |
| 115a49e6-0788-4274-aa85-71d9df52bca8 | Address Redacted | | | | |
| 115a71ac-afd9-4e63-8bb7-4150f52afd45 | Address Redacted | | | | |
| 115a9df0-ed2b-4270-82fe-2a91c8e2e756 | Address Redacted | | | | |
| 115acea2-0019-48cb-810b-e366e64c9cc8 | Address Redacted | | | | |
| 115adf45-8799-4ab1-9911-cd13c639bb92 | Address Redacted | | | | |
| 115b1302-a7b4-4fc6-a5b6-93c02355ffdf | Address Redacted | | | | |
| 115b2e80-e095-4d95-8aee-dd665ada2fa1 | Address Redacted | | | | |
| 115b2fe9-b927-4682-a2b0-c0313e5c4904 | Address Redacted | | | | |
| 115b31dc-0b33-42ad-b180-5027415e6e22 | Address Redacted | | | | |
| 115b3a9f-af76-4206-8055-2d5d7793fd16 | Address Redacted | | | | |
| 115b6bcf-2593-4f9d-9f48-260be4753a7d | Address Redacted | | | | |
| 115b792f-3664-4acd-a0c0-9b0cbf64f12e | Address Redacted | | | | |
| 115b9c91-48d4-4874-8f2d-0aff14be1b3e | Address Redacted | | | | |
| 115bb36e-ccd8-445c-8122-da7c3e33d17b | Address Redacted | | | | |
| 115bcab7-33c3-46e8-9a4a-928fec19248c | Address Redacted | | | | |
| 115bf201-c7fe-4358-aadd-05309cdfe5e3 | Address Redacted | | | | |
| 115c235d-58e9-4bde-b6be-4008b5fe81de | Address Redacted | | | | |
| 115c4a50-a97b-4255-b4c8-0ae6f3803da1 | Address Redacted | | | | |
| 115c884a-26e9-4204-a73d-aa17395f014b | Address Redacted | | | | |
| 115c8e2d-a47d-416c-bfa2-ad137975e9fd | Address Redacted | | | | |
| 115c9946-a407-4937-a02e-b1147a3716fa | Address Redacted | | | | |
| 115d15a7-02b9-4329-8138-7c4bf552c3df | Address Redacted | | | | |
| 115d38fd-fbdf-4b7e-a191-77d6225f26df | Address Redacted | | | | |
| 115d5086-dcbf-4a66-8084-b879916d7389 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 115d5244-f4af-4777-9652-977af631b272 | Address Redacted | | | | |
| 115d681f-244f-47e4-92b7-613f8451a452 | Address Redacted | | | | |
| 115d8a0b-2df9-43cb-9690-58305126e131 | Address Redacted | | | | |
| 115d9d0f-aba6-4869-ac78-c3ea9f8da7fc | Address Redacted | | | | |
| 115da023-e2a9-4094-b4ff-3d8eb5bdcb36 | Address Redacted | | | | |
| 115dd95b-1848-4ec1-b247-28b3df362f49 | Address Redacted | | | | |
| 115df89c-88b1-4630-87fc-75b07828bdf1 | Address Redacted | | | | |
| 115e272f-d885-40ed-8adc-f7d108dae83a | Address Redacted | | | | |
| 115e5026-8013-48c8-b154-8327a37d9225 | Address Redacted | | | | |
| 115e6dbf-9062-4194-8765-cbf623fa43a0 | Address Redacted | | | | |
| 115ea244-50d0-4e6a-9db4-3fb7191654da | Address Redacted | | | | |
| 115ec956-9cf3-47dc-bb58-4cf97022c496 | Address Redacted | | | | |
| 115ed9b7-bd4d-4583-a1b8-1c3f904ea7a2 | Address Redacted | | | | |
| 115ee0e2-6a8a-4da9-9038-146f06d2f811 | Address Redacted | | | | |
| 115f065e-87bb-43dc-9a41-4555bde66e31 | Address Redacted | | | | |
| 115f26df-f2ff-4885-852c-99419df0d107 | Address Redacted | | | | |
| 115f478e-0850-4daa-88fc-cd0630a8ac2d | Address Redacted | | | | |
| 115f54a0-11f8-45c6-96cd-c080152e62bc | Address Redacted | | | | |
| 115f5d6d-214b-4a42-b4d3-1964c190a94e | Address Redacted | | | | |
| 115f62a8-b1a2-4d91-950c-6e93a7489efc | Address Redacted | | | | |
| 115f943e-a671-4d2f-85c7-c10361e355d8 | Address Redacted | | | | |
| 115fbc48-9760-457c-bff7-88b9bcc35514 | Address Redacted | | | | |
| 115fdacc-3fd7-4cec-a347-b950f0411d80 | Address Redacted | | | | |
| 115fded7-742d-4b9e-b4b8-99a5a7b5d4c0 | Address Redacted | | | | |
| 11600d29-7d07-49b2-a484-bedcb0171263 | Address Redacted | | | | |
| 1160245b-0fc5-414f-a872-4f1cc415804b | Address Redacted | | | | |
| 116026e9-45f2-498b-827d-25f260689c46 | Address Redacted | | | | |
| 11602991-d9a1-4d52-85d9-0f82e0d5eb4a | Address Redacted | | | | |
| 11602cb2-00d9-4486-a9e8-ee96f6c01da1 | Address Redacted | | | | |
| 116032f1-a01a-4176-b5f3-5321731afe38 | Address Redacted | | | | |
| 11603389-e4ac-4c4f-b840-cca91f74af97 | Address Redacted | | | | |
| 116067d6-64e6-4efa-b78e-2caeb729c51b | Address Redacted | | | | |
| 11608bfe-623e-4932-8ea6-867d13cb5022 | Address Redacted | | | | |
| 11609d29-7606-492a-9dc1-bb7513a95e4f | Address Redacted | | | | |
| 1160a732-548c-4d4e-8d9c-6eb963c98960 | Address Redacted | | | | |
| 1160d220-b247-4605-b76d-5e26967ab73c | Address Redacted | | | | |
| 1160eb9f-17b4-4143-af43-a0639a9a8a2e | Address Redacted | | | | |
| 11610d2f-9255-4dfd-9f0f-671c62162693 | Address Redacted | | | | |
| 116123f6-0f2e-41a5-bfc7-63def44051de | Address Redacted | | | | |
| 1161c2ecd-4783-4360-912d-01bdf6372850 | Address Redacted | | | | |
| 116156eb-72a5-44a8-b766-64bf31ac400a | Address Redacted | | | | |
| 11615b60-e44c-47ee-a6f7-e1788453f375 | Address Redacted | | | | |
| 1161c6c91-05ac-4334-bedf-0bdcc253e8c3 | Address Redacted | | | | |
| 1161728a-61e4-4555-a1b6-419f7e1912c0 | Address Redacted | | | | |
| 11617890-6183-48f9-8487-1cdf9336e89b | Address Redacted | | | | |
| 11619708-d065-48b3-aaf0-8365f53715f8 | Address Redacted | | | | |
| 1161b609-00d9-493e-afba-3c2a281b2a21 | Address Redacted | | | | |
| 1161c0fa-5cee-4857-a1bc-b02cf0558ca9 | Address Redacted | | | | |
| 1161c6c6-b88f-4585-b90c-e68cc7d88323 | Address Redacted | | | | |
| 1161e101-cd6e-4876-ba3f-03bf55d5ed48 | Address Redacted | | | | |
| 1161e508-8d4b-45f9-a442-ca3a93105e25 | Address Redacted | | | | |
| 116228f7-1e46-4d98-b280-ac198c18ef9e | Address Redacted | | | | |
| 11626170-4112-4bc9-a93d-ea3f56f26993 | Address Redacted | | | | |
| 11626eee-9057-4814-854c-a0cb5349d44d | Address Redacted | | | | |
| 1162893e-2573-417f-9ded-38f2feb974dc | Address Redacted | | | | |
| 1162b771-cf57-4748-95df-faaf6bb9d04e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1162e8c6-6759-4a6e-9e28-e7b80147f2fa | Address Redacted | | | | |
| 116338a7-379a-4949-8914-83b8348349d | Address Redacted | | | | |
| 11633c81-2b5f-446c-9490-a7e4c35171b9 | Address Redacted | | | | |
| 11633d2f-4514-4180-aebd-1de362a00ebd | Address Redacted | | | | |
| 11634ff4-08b6-4951-abe0-c718401ed642 | Address Redacted | | | | |
| 116357cf-1280-4e5b-ab73-48f4a4fbcebl | Address Redacted | | | | |
| 116366c9-b1b2-4c53-9534-cf344141eb0c | Address Redacted | | | | |
| 1163750b-5cee-4cbe-952a-dfde664b29c2 | Address Redacted | | | | |
| 1163948a-99c0-4592-844a-498885e92bd | Address Redacted | | | | |
| 116395a8-5c88-41d2-802f-dcf3ae7d8c98 | Address Redacted | | | | |
| 1163976e-330f-4a12-bbd3-70ee9b874e67 | Address Redacted | | | | |
| 1163a256-bcfc-4fb9-961e-53c30815fd5c | Address Redacted | | | | |
| 1163c6ec-69f0-4bdf-b860-247a37e8feb9 | Address Redacted | | | | |
| 1163ec14-fd0f-4aa1-beab-8239a9b3a2b8 | Address Redacted | | | | |
| 11640b41-fbdf-4d7b-9a60-84ebe1573d11 | Address Redacted | | | | |
| 11641bbd-f67e-4485-b612-76377d4ba8c5 | Address Redacted | | | | |
| 11643492-e33c-4182-ab88-0e4502069f2a | Address Redacted | | | | |
| 1164436e-96b5-4508-a093-80129cfc54cc | Address Redacted | | | | |
| 1164917e-402c-4537-b866-3b63949b10a4 | Address Redacted | | | | |
| 11649ec2-2f79-47f0-89ae-4dd3a293b1fd | Address Redacted | | | | |
| 1164bffd-d4c6-4e18-ae28-5ff3065a6b24 | Address Redacted | | | | |
| 1164e2b9-9ce3-440c-b71d-4f136cd2bcd5 | Address Redacted | | | | |
| 1164e8da-ce28-4d0b-8453-f7d1ab984ebf | Address Redacted | | | | |
| 116533e6-6ac4-450d-b023-89d34f989a22 | Address Redacted | | | | |
| 11654b34-1e5c-4dad-975e-109873157409 | Address Redacted | | | | |
| 116550fa-0f9a-4063-8172-6fa412450b3t | Address Redacted | | | | |
| 11656908-c621-49cd-a4c8-e22dca80b246 | Address Redacted | | | | |
| 1165a824-362f-43fe-bb8d-f6dc9e261062 | Address Redacted | | | | |
| 1165b3ef-8e89-4208-8413-8a2b82f28c5c | Address Redacted | | | | |
| 11661c36-7e40-497c-9d24-cbb5bbefb5cf | Address Redacted | | | | |
| 11663fd2-d86f-49c7-a1e4-fe57a46f5e7e | Address Redacted | | | | |
| 11665cf1-64e4-4884-be56-3c50486c5496 | Address Redacted | | | | |
| 1166bd9c-3d63-43fd-8720-494654e0b3d4 | Address Redacted | | | | |
| 1166d8fb-f0aa-40e2-b4bc-dea1758fda89 | Address Redacted | | | | |
| 11670742-e78f-4f99-adc0-b7c43b8f548c | Address Redacted | | | | |
| 11670b17-3fa8-4cc7-8703-033a2a9913a | Address Redacted | | | | |
| 11671e6d-ecdc-4af7-a0ba-eda145c12ed2 | Address Redacted | | | | |
| 11675d74-345f-43e9-be83-effe3ed788d1 | Address Redacted | | | | |
| 11676f79-8df1-4037-a38e-9f7de44948ec | Address Redacted | | | | |
| 11678c89-bd41-4aab-81fc-0c0a6d9457d0 | Address Redacted | | | | |
| 1167941d-3066-4077-88ce-f0f4fedbe7d9 | Address Redacted | | | | |
| 1167a6c9-f600-4f2b-a2aa-f65a4c47344( | Address Redacted | | | | |
| 1167c0da-15a8-454e-bf16-90a6f7201985 | Address Redacted | | | | |
| 1167c273-124e-4fec-8058-c825e94158a1 | Address Redacted | | | | |
| 1167c274-827c-469f-b6a8-8a5e583f170S | Address Redacted | | | | |
| 1167d77a-a8cf-4fbb-ba14-2af318de3ca1 | Address Redacted | | | | |
| 1167dce9-1f38-43b8-ac24-772f82184453 | Address Redacted | | | | |
| 11680cad-b98b-4210-9358-bc231b7460a7 | Address Redacted | | | | |
| 116816f6-3aa7-4cc1-beee-915f2afae60d | Address Redacted | | | | |
| 11682ad6-58cd-4e28-bbda-f0e2531790d1 | Address Redacted | | | | |
| 11682cf5-d126-4fd5-803c-358fa5270d37 | Address Redacted | | | | |
| 11683d62-0dfa-4bac-a559-552b95b71495 | Address Redacted | | | | |
| 116842cd-7b59-43fb-9fd7-d240abe1122c | Address Redacted | Page 696 of 10184 | | | |
| 11686fd4-d5b6-4dd4-ade7-5e17098b043c | Address Redacted | | | | |
| 11687aa6-f325-4518-87e5-919d8b9c34b | Address Redacted | | | | |
| 1168c248-f7d8-4fa1-985f-8991b7cbc575 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11694874-4b8c-4685-a65c-81305c3596ab | Address Redacted | | | | |
| 1169770c-1649-4fdf-9ea1-cdddccd8857d | Address Redacted | | | | |
| 1169c66c-0f5e-4aad-801e-a87cbdac0a67 | Address Redacted | | | | |
| 1169ce3c-8ac6-44f7-96da-f89f53709e15 | Address Redacted | | | | |
| 116a1f9b-c769-4f50-b828-cad6709278a0 | Address Redacted | | | | |
| 116a3a2c-8294-4741-a226-509a3a2fc1cc | Address Redacted | | | | |
| 116a3dbc-5028-42c4-8889-e683fd25244d | Address Redacted | | | | |
| 116a3e97-6dcd-4d35-9859-5bcbba27b6a0 | Address Redacted | | | | |
| 116a66af-cf36-405f-8939-5421d0e4d9f5 | Address Redacted | | | | |
| 116ab88f-5efe-4964-aa90-1b9e9c792968 | Address Redacted | | | | |
| 116abd93-788f-4f3c-998d-37c2a616359c | Address Redacted | | | | |
| 116b08a1-1a39-4121-9e2b-5b256a61005b | Address Redacted | | | | |
| 116b1403-a972-488b-91db-fa2a023e2546 | Address Redacted | | | | |
| 116b1bd6-6623-4b51-9d9b-962fb2e18239 | Address Redacted | | | | |
| 116b2578-f2e7-43b3-8a6a-be0a3eb59313 | Address Redacted | | | | |
| 116bcea1-5b21-4fef-b121-4d06310f2232 | Address Redacted | | | | |
| 116bee50-0c4b-435a-801b-2ebde3722b57 | Address Redacted | | | | |
| 116bfa52-26a3-4148-aef7-e66ceca672b2 | Address Redacted | | | | |
| 116c00e5-d78a-44f2-95f8-df1acf7a4e34 | Address Redacted | | | | |
| 116c1cc7-8ab1-487f-aff0-ad472ab645e8 | Address Redacted | | | | |
| 116c3b9c-95bd-44bd-8f22-2aace9708549 | Address Redacted | | | | |
| 116c60b4-7445-4726-bc11-2aa358dc272e | Address Redacted | | | | |
| 116c8e52-3993-44d9-a1ca-f7e5e73e8b36 | Address Redacted | | | | |
| 116ce166-ffae-4439-a3dc-05860e78faf0 | Address Redacted | | | | |
| 116cf74c-ff15-43b6-8c67-620d0eeb8f33 | Address Redacted | | | | |
| 116cfd73-c492-4362-b71e-0d75408fa2f2 | Address Redacted | | | | |
| 116d300c-e749-4f7f-87b5-b030e842f3a0 | Address Redacted | | | | |
| 116d30cb-be7e-4a1f-938b-8b7613e85c89 | Address Redacted | | | | |
| 116d4746-7048-4fcb-bb2c-a220f7d1bf7f | Address Redacted | | | | |
| 116d4e23-b784-4d11-9149-4d325d58311f | Address Redacted | | | | |
| 116d5151-42f2-458b-9549-c902d26dfe8f | Address Redacted | | | | |
| 116d57b8-efe9-4883-8aab-204e9d5b97d5 | Address Redacted | | | | |
| 116da1e7-7247-464c-bad1-a2e6593a90e4 | Address Redacted | | | | |
| 116db9cc-fbc6-4044-8d54-0e8e1f622451 | Address Redacted | | | | |
| 116ddd3c-8466-4052-8734-2d5976d95244 | Address Redacted | | | | |
| 116def0c-82e0-4acb-bd44-e66777548b33 | Address Redacted | | | | |
| 116df022-6004-48e6-b1d3-b053953f0d16 | Address Redacted | | | | |
| 116e2fa8-850b-44cd-b0d3-7a4409d1161d | Address Redacted | | | | |
| 116e457b-d275-44dd-83d2-5d77d643b62a | Address Redacted | | | | |
| 116e4e98-3837-43be-9947-b731bc91db2e | Address Redacted | | | | |
| 116e4f33-c424-4d00-bd6a-21719f7f113c | Address Redacted | | | | |
| 116e6af0-d06d-4e01-b8e1-5d2abbd063ca | Address Redacted | | | | |
| 116e8597-aac4-4e13-a08f-c83cf5396b10 | Address Redacted | | | | |
| 116ee13d-d73d-4c3a-8345-a14b71ad2426 | Address Redacted | | | | |
| 116f23d6-8f8c-4385-8d27-83ebfb97b81e | Address Redacted | | | | |
| 116f5341-6378-44e4-9679-ab52b7a9ba42 | Address Redacted | | | | |
| 116fded4-b80d-4e56-b7a3-f5de62ee2e43 | Address Redacted | | | | |
| 116fe908-49c4-4f62-8d8e-92b475fb9e5c | Address Redacted | | | | |
| 11701812-751c-4e63-95eb-8139640946de | Address Redacted | | | | |
| 11701c36-99ce-40e4-8b40-d00cbe4d5879 | Address Redacted | | | | |
| 11702034-15e8-4a7f-a5ed-54cbfa16c84e | Address Redacted | | | | |
| 11702686-6e21-447b-bc63-947b2abf2091 | Address Redacted | | | | |
| 11704622-ad9e-4080-a4ce-45c89392018a | Address Redacted | Page 697 of 10184 | | | |
| 11704a67-2c82-4a8e-b3be-18a70f0521d4 | Address Redacted | | | | |
| 1170524c-48fd-4136-b5ca-20c9048e0d8c | Address Redacted | | | | |
| 11705956-d629-4d2c-8829-fb61cc692db9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1170c6bdf-50de-4f98-b2ed-b42eaac0fdcc | Address Redacted | | | | |
| 1170912f-1076-4384-ad37-97cdff41e5f6 | Address Redacted | | | | |
| 11709169-301f-43cc-8a79-7bcb767b8c00 | Address Redacted | | | | |
| 1170a3d8-5fb0-4e79-adef-c709d16ccea4 | Address Redacted | | | | |
| 1170c803-19bc-4f43-b21c-d5f4a9e51da7 | Address Redacted | | | | |
| 1170dfb4-3295-46cd-8e81-8fb5683641c1 | Address Redacted | | | | |
| 1170e331-2156-4111-8851-14a930f969f | Address Redacted | | | | |
| 1170f8f8-da24-42a8-9fed-0c62a19dc44 | Address Redacted | | | | |
| 117108b5-885a-460b-a4f6-28dedb29b5a0 | Address Redacted | | | | |
| 11710f9b-2722-46d2-87c3-50033765fcdc | Address Redacted | | | | |
| 117120a4-53dc-485d-b4ca-4d3712f11084 | Address Redacted | | | | |
| 11713365-34ff-4f55-9629-c9afeefd083e | Address Redacted | | | | |
| 11715be2-cf7c-4a0e-adcc-7e7233e74047 | Address Redacted | | | | |
| 11716c08-b626-4ac7-afa2-197ecdc18dd9 | Address Redacted | | | | |
| 11716e7d-e044-41b6-bc80-a4d7f5ddabbb | Address Redacted | | | | |
| 117180a6-3188-42bb-8775-aef92c3890dc | Address Redacted | | | | |
| 1171845c-d922-4981-a7da-73ecda480b8a | Address Redacted | | | | |
| 1171a858-e449-4e89-a2f2-85930cf733cc | Address Redacted | | | | |
| 1171def1-fbeb-41c7-ab08-5b71fd86748c | Address Redacted | | | | |
| 1171f089-b01b-4585-b346-caa7128f69cb | Address Redacted | | | | |
| 11721786-7ba0-42fe-a7cb-b9a94ceb52be | Address Redacted | | | | |
| 1172246e-4d7c-4f7a-9c8d-3c752013cb9a | Address Redacted | | | | |
| 11722d4d0-202b-46e6-8f5b-4a345f727666 | Address Redacted | | | | |
| 1172cd0-453f-48de-a7a4-2a6641c14485 | Address Redacted | | | | |
| 11727e3e5-9442-453f-90e7-925c9386d5d9 | Address Redacted | | | | |
| 117278f3-1f5a-477e-9af4-c371a3162262 | Address Redacted | | | | |
| 11728f5b-15a0-4252-ab45-77f2da7e7b52 | Address Redacted | | | | |
| 1172b544-1a99-4692-825d-b121b9ce4ca | Address Redacted | | | | |
| 1172be09-01d6-41cb-9bec-3fafbb0b4c58 | Address Redacted | | | | |
| 1172c904-beef-4b7a-bb88-2f5617569161 | Address Redacted | | | | |
| 1172e5c0-be38-4251-9f10-edea25831693 | Address Redacted | | | | |
| 1172ee31-c478-430c-b3be-88fd9fddbe78 | Address Redacted | | | | |
| 11730b70-ba17-4321-8a2c-ebab9362baa1 | Address Redacted | | | | |
| 11731def-3e5b-4a4c-ad2b-94dbf1941415 | Address Redacted | | | | |
| 11731e0e-c338-44a4-87d2-d66a74b3da04 | Address Redacted | | | | |
| 11731fd5-b5f4-46b0-ac81-50a7e5cfcbc3 | Address Redacted | | | | |
| 11734c5e-805d-4f87-8580-551d10a8c9bc | Address Redacted | | | | |
| 11735dd0-a585-4587-86a2-f724ae73faf | Address Redacted | | | | |
| 1173b050-169c-4a3d-bb2d-7f599134dcbc | Address Redacted | | | | |
| 1173ce88-5191-4129-ba93-71a125904890 | Address Redacted | | | | |
| 117432b8-fa55-4aa0-9683-227cb1420b53 | Address Redacted | | | | |
| 1174399f-3596-4218-a952-98f3bf4f3912 | Address Redacted | | | | |
| 11748104-81bf-4351-9963-e003492237a9 | Address Redacted | | | | |
| 1174ac1d-626d-4f0c-83c2-612d72ce56da | Address Redacted | | | | |
| 1174ae7e-4d71-426b-991a-e216b0fc1700 | Address Redacted | | | | |
| 1174ca2d-4a19-4d14-b58b-943c9c82f790 | Address Redacted | | | | |
| 1174f0cb-d6bd-4aed-93f0-ab9366f6084d | Address Redacted | | | | |
| 1174f953-46f5-41bc-b4e7-96e2d4f7a268 | Address Redacted | | | | |
| 11754f14-c333-42e9-a722-1b3d595ebbc7 | Address Redacted | | | | |
| 11756ca8-ea8a-4654-bf92-d563aaa416c63 | Address Redacted | | | | |
| 117577d7-abdc-4526-8412-d910049e53e | Address Redacted | | | | |
| 1176096e-5081-4f8a-83e5-490bf1cf0cec | Address Redacted | | | | |
| 11761c15-ba6c-473b-9e04-30cec9c5c6ce | Address Redacted | | | | |
| 11631de-1443-48a3-8588-869c24c008d | Address Redacted | | | | |
| 1763e0b-16f6-4b60-b0c1-55a8f8f2231 | Address Redacted | | | | |
| 117646c5-294b-4c6f-aeae-21d466068bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11766f15-29bb-46e2-a340-a7f736e1c9e4 | Address Redacted | | | | |
| 11768580-fe13-419d-80b5-6e3a511efcad | Address Redacted | | | | |
| 1176bd5b-a10e-4f50-9b2a-31c1a0739c45 | Address Redacted | | | | |
| 1176cb38-b7b0-4e4b-be52-b12ae02df379 | Address Redacted | | | | |
| 1176d09c-6a2b-458d-8603-3e96eac9665e | Address Redacted | | | | |
| 1176f155-b7bf-4308-a574-490d1cf9dd6c | Address Redacted | | | | |
| 1176fc69-7c64-4e68-962c-721f49fba220 | Address Redacted | | | | |
| 11770309-ff78-4b2f-b25c-3775601d3eb6 | Address Redacted | | | | |
| 11771dcd-ce64-4aa3-ad02-7d3e1aa3d356 | Address Redacted | | | | |
| 11772128-ab16-450e-8aeb-dcf42a0438c2 | Address Redacted | | | | |
| 11773f98-15b2-4941-ae2e-eb71abd3a206 | Address Redacted | | | | |
| 11773fbc-f6e8-4621-9bc0-c1ce000c6f33 | Address Redacted | | | | |
| 1177d99e-4af4-46af-a8af-f52dedaac946 | Address Redacted | | | | |
| 1177f4c0-55a8-4d0e-8f89-3ff76f6a7d7a | Address Redacted | | | | |
| 1177faa8-e19a-45e0-939e-1dbc00dfc63d | Address Redacted | | | | |
| 11780d0a-39a8-4415-aa59-87dbbfe64924 | Address Redacted | | | | |
| 11783354-826c-497e-9fcd-5ebe727b72e3 | Address Redacted | | | | |
| 178376f-1859-4617-baa8-3dd78a4bd278 | Address Redacted | | | | |
| 11783a9d-0565-4f4e-80c1-7f0b7f221c77 | Address Redacted | | | | |
| 11787440-5778-46f5-9c12-d2b8b26a4d3f | Address Redacted | | | | |
| 11787782-44f6-4d36-b94b-d098dde58fae | Address Redacted | | | | |
| 1178ee25-d02a-4ebb-b857-402e708ea36e | Address Redacted | | | | |
| 11791a39-83c4-49bb-9698-ae8456d65481 | Address Redacted | | | | |
| 11795284-46d4-49cc-9118-9606fe41c46b | Address Redacted | | | | |
| 11799c1b-e61d-4f53-8773-aaca35ef944f | Address Redacted | | | | |
| 1179ae15-5c9a-451b-a62c-0fa25bd7ef4d | Address Redacted | | | | |
| 1179f5b4-8caf-4d66-9611-95dc901d247c | Address Redacted | | | | |
| 117a27e3-d91d-4cc8-b7e1-08fbb11ede11 | Address Redacted | | | | |
| 117a5f07-bd16-4b82-9601-735b49d1b6cf | Address Redacted | | | | |
| 117a7248-0292-4ba7-a7eb-915fd53702cc | Address Redacted | | | | |
| 117a7609-706a-4b10-9f8c-63d70929b366 | Address Redacted | | | | |
| 117a7c10-2465-4b85-a575-95b3298d9a9c | Address Redacted | | | | |
| 117a8378-e56b-4333-a398-bfaa8abe5183 | Address Redacted | | | | |
| 117a9f19-81d4-4d63-83f3-b082a0b7536f | Address Redacted | | | | |
| 117aa280-02ba-41d4-bbf6-e1f336eaf5ee | Address Redacted | | | | |
| 117ab794-2189-4cc1-926c-e199f07b720c | Address Redacted | | | | |
| 117b0414-7878-449e-b215-bd971a1a98c9 | Address Redacted | | | | |
| 117b0720-1ebd-4310-9e3a-ee4853482abd | Address Redacted | | | | |
| 117b0a02-93aa-4fa7-b7cf-c2f7ef20bee7 | Address Redacted | | | | |
| 117b127a-c693-4add-b4f9-49986c60a084 | Address Redacted | | | | |
| 117b18a1-988a-47d6-beaf-01f7b37795e2 | Address Redacted | | | | |
| 117b284d-e2ba-4b87-8088-e1a486831e04 | Address Redacted | | | | |
| 117b2e94-963e-4529-8646-1ef66929fb62 | Address Redacted | | | | |
| 117b4748-3435-4b62-87e2-87a930bca1e4 | Address Redacted | | | | |
| 117b4814-70b0-4323-9573-a440ca43ef0e | Address Redacted | | | | |
| 117bb359-882f-48d9-a392-dd255bdc885e | Address Redacted | | | | |
| 117beb44-0242-4aa3-bfec-6019b312aa69 | Address Redacted | | | | |
| 117bfb22-79ca-43d9-b763-7aec1aa0dc94 | Address Redacted | | | | |
| 117c00a7-e2e9-4e06-9cf8-49d226bc7621 | Address Redacted | | | | |
| 117c3b56-6e92-4c3b-aaea-be86efa4c8fe | Address Redacted | | | | |
| 117c52a9-abcf-4ce9-8fb0-a25b554504ba | Address Redacted | | | | |
| 117c59f5-baba-4529-8035-a10ed8bfd592 | Address Redacted | | | | |
| 117c9a7f-3450-4aa8-a564-dc31401463f5 | Address Redacted | | | | |
| 117c9f4f-5117-4fed-911b-647d215ab711 | Address Redacted | | | | |
| 117cd41a-c08b-4443-a2f8-3f8c0ab9f66c | Address Redacted | | | | |
| 117ce0ac-c7d5-4d93-a1b2-0b567eee13eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 117d6b23-48d0-4e8a-b785-0ed0cafcabe8 | Address Redacted | | | | |
| 117dcc7b-f599-42dc-a2e2-c173467aef34 | Address Redacted | | | | |
| 117dd104-1dea-482f-ab6b-eb074c4f039e | Address Redacted | | | | |
| 117e0a8a-6b1b-486d-b09d-28c2833bdf91 | Address Redacted | | | | |
| 117e1d78-7ef1-4888-aa1c-04872b4a7fce | Address Redacted | | | | |
| 117e3634-93d9-45ec-bb18-eb7ea29bf76e | Address Redacted | | | | |
| 117e59a7-149e-4fb0-ac51-1772b74b936c | Address Redacted | | | | |
| 117ec71d-cfee-4f50-9aa5-7db58c3ed3be | Address Redacted | | | | |
| 117ef931-b2db-48dc-9092-98742abd1062 | Address Redacted | | | | |
| 117f26b6-e829-4517-87f9-73019edd32b3 | Address Redacted | | | | |
| 117f28d5-ea8c-455b-bf11-908925e6556e | Address Redacted | | | | |
| 117f3ae1-b62d-4608-aabb-f5b8990b42b3 | Address Redacted | | | | |
| 117f446f-4eca-4308-b3a7-4d144ec98295 | Address Redacted | | | | |
| 117f9275-4995-4137-9723-060b735d023c | Address Redacted | | | | |
| 117f9632-a248-4db9-9717-f22e915c0928 | Address Redacted | | | | |
| 117fb565-fec4-4a93-9baa-1aea09beb429 | Address Redacted | | | | |
| 117fbc97-e03a-4d84-857a-6e0cb51b55c0 | Address Redacted | | | | |
| 117fefe1-538d-4df5-a555-ea77f8d28d67 | Address Redacted | | | | |
| 117ffe0c-2333-48b8-a608-11c7ca380f28 | Address Redacted | | | | |
| 1180035f-3450-4b27-998e-3e39ecff5752 | Address Redacted | | | | |
| 118008ba-adf1-40e8-9ef5-4bd200afb0e3 | Address Redacted | | | | |
| 118012e0-9ba6-4023-9ab3-bb11ca4883b4 | Address Redacted | | | | |
| 11801ecc-9c6f-4dbd-82ef-ce2406cf6974 | Address Redacted | | | | |
| 11802254-d82f-4037-a2a7-e0d487e985a2 | Address Redacted | | | | |
| 1805618-71d5-4e96-986a-eb43d3510688 | Address Redacted | | | | |
| 1180ca7b-3291-453a-83fe-411a7d5cce66 | Address Redacted | | | | |
| 1180ddc4-929c-43e1-83e2-6b83590b26e6 | Address Redacted | | | | |
| 11813e06-4e0e-41e5-94d2-afeba73e573e | Address Redacted | | | | |
| 11814a6e-fbd3-4ec1-a109-c03d4038f95e | Address Redacted | | | | |
| 11817ff5-51ec-4299-b93a-5442941c761e | Address Redacted | | | | |
| 1181907a-11f9-4f49-ade2-965a48a3fb7a | Address Redacted | | | | |
| 11819449-d140-42e6-8441-f6bae6b8f7d5 | Address Redacted | | | | |
| 1181a19e-0819-4a34-8533-5ef8e8b54795 | Address Redacted | | | | |
| 1181ab1b-b453-481f-b41c-d8b1e5420691 | Address Redacted | | | | |
| 1181c1bc-b4e6-46de-87f1-ca83043bca59 | Address Redacted | | | | |
| 1181d272-01a8-4414-b273-53350504ad5c | Address Redacted | | | | |
| 1181d48b-85bb-4cd9-a8a2-5195fa01ccd2 | Address Redacted | | | | |
| 11820525-fa56-45b4-abd1-2d075d02fb76 | Address Redacted | | | | |
| 11822bfe-f6c9-4896-b15c-d22e57a5c6ff | Address Redacted | | | | |
| 11824089-2283-438f-bc25-44e660b96e03 | Address Redacted | | | | |
| 11824440-0390-4cd3-a5f9-1dd8d5b4ce12 | Address Redacted | | | | |
| 1182509e-ce7d-49cf-b0e3-451570b079ff | Address Redacted | | | | |
| 11826786-9348-416f-a6d0-9a55a1822dfa | Address Redacted | | | | |
| 118275f8-84c3-4ba7-b0fd-49367e35609b | Address Redacted | | | | |
| 1182810c-096b-415a-a4e5-ecbe8fb64477 | Address Redacted | | | | |
| 11828ada-12ac-4b75-9e34-d2094384df04 | Address Redacted | | | | |
| 118297b6-6ab7-41e8-bafc-9503118fbc35 | Address Redacted | | | | |
| 1182a32b-5044-4fd1-adfe-fef75e95d5b2 | Address Redacted | | | | |
| 1182cc39-0ebd-41ea-9a2d-5348e75f4388 | Address Redacted | | | | |
| 1182e0c4-073a-43e4-afdd-84a0b0706bf1 | Address Redacted | | | | |
| 1183223d-dd90-4b1f-8391-8c0af1a381dd | Address Redacted | | | | |
| 11832381-f4e6-4087-82e2-569e68f0ce17 | Address Redacted | | | | |
| 11833a34-cab0-4b2f-9d8b-097bcca6aeb3 | Address Redacted | Page 700 of 10184 | | | |
| 118355ac-e774-4df9-83a7-5ac2eafd8094 | Address Redacted | | | | |
| 118362e0-000b-42fb-9ff7-be5948b823f2 | Address Redacted | | | | |
| 1183a05d-564f-4e7f-8feb-738b5602418e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1183b468-53d9-4833-9b07-febac998bcc2 | Address Redacted | | | | |
| 1183bde7-a6d0-4fa7-a3bb-42cdbc16df98 | Address Redacted | | | | |
| 1183c1e3-9175-4a99-8117-d21046ee51d4 | Address Redacted | | | | |
| 1183d8de-ca88-4b07-a19e-31e0c1ac8ec7 | Address Redacted | | | | |
| 11841dc5-8947-4828-a510-602cb893c145 | Address Redacted | | | | |
| 11843418-86ca-4ad3-8cc7-9ce5ce3aacc9 | Address Redacted | | | | |
| 11846469-3059-4076-a20c-28eedacdb626 | Address Redacted | | | | |
| 11846ba3-84e6-4dd4-8616-7555053ff74b | Address Redacted | | | | |
| 11847b69-769a-4119-9bef-990b70022e5c | Address Redacted | | | | |
| 118499cd-8512-4995-85c3-4ccfd09fb7af | Address Redacted | | | | |
| 11850dda-370b-48c5-b484-7da77ba87779 | Address Redacted | | | | |
| 118520ff-757d-4065-a9f2-2457cb049e5c | Address Redacted | | | | |
| 118556d1-0a69-4392-92fc-d1f884fd9fb4 | Address Redacted | | | | |
| 11856076-9494-4fa0-8d92-7d8cab9bbf4c | Address Redacted | | | | |
| 1185675d-87ed-432d-91fb-5a063ad22543 | Address Redacted | | | | |
| 11858356-5d75-408d-a991-1dfda71d2165 | Address Redacted | | | | |
| 11859297-8ef7-4ab8-b6aa-131b138195bb | Address Redacted | | | | |
| 1185bf3c-3410-447d-9bc1-f06851994fd2 | Address Redacted | | | | |
| 1185d6f4-f079-4a69-8943-13a55dab56f6 | Address Redacted | | | | |
| 1185ecb5-cd57-4e94-bf85-a1ccd4c1fe0a | Address Redacted | | | | |
| 1186a898-b400-4b8b-8d47-ab68dc880f00 | Address Redacted | | | | |
| 1186c614-35a0-4bff-8a51-84597a22d13c | Address Redacted | | | | |
| 1186ef10-ecea-411a-8591-669042cebd61 | Address Redacted | | | | |
| 1186ef7e-2592-452b-93ac-6860f76ecdc4 | Address Redacted | | | | |
| 118708fb-309f-46ed-8747-2678b34893b3 | Address Redacted | | | | |
| 1187434a-71e0-4d4d-9424-bf549a5c108a | Address Redacted | | | | |
| 1187434c-6f97-4ce8-93d3-9d380011f3e2 | Address Redacted | | | | |
| 1187437c-1a08-40d4-985c-9a5a34069df8 | Address Redacted | | | | |
| 11876430-6663-40a2-a4e8-e6e6dc517cad | Address Redacted | | | | |
| 11876563-be48-450d-9a8b-8864435faa09 | Address Redacted | | | | |
| 1187c15e-2dc7-4500-8978-ee4fd08b770a | Address Redacted | | | | |
| 1187c55c-ba03-446a-941e-0c8b8de0c2f9 | Address Redacted | | | | |
| 1187f9c5-ab5e-4628-b8c3-7bbedb52978b | Address Redacted | | | | |
| 1187fa5f-1194-4dd9-8272-0dfdf7d9404e | Address Redacted | | | | |
| 118807a7-a594-4f2c-8c69-fe4d35043d3f | Address Redacted | | | | |
| 11882c5d-a699-4807-91fe-4b40be80de0a | Address Redacted | | | | |
| 118849c8-a68d-449c-aea7-c14aebb6463a | Address Redacted | | | | |
| 11885c92-ed5a-4c48-826f-ccdeb890b5de | Address Redacted | | | | |
| 11888de3-33d1-4071-b9e7-3a0a23a5a6f2 | Address Redacted | | | | |
| 1188b47b-db33-4a1e-b190-731b596f6ea6 | Address Redacted | | | | |
| 1188d5cc-70e3-4b4b-9b76-f1e433302946 | Address Redacted | | | | |
| 1188eb72-3068-487d-a589-31e607278407 | Address Redacted | | | | |
| 118920e5-1374-459f-94b3-623950363cb0 | Address Redacted | | | | |
| 118943af-ba42-479d-83b5-f304cf051298 | Address Redacted | | | | |
| 11894552-28ea-4878-80a3-8c22e6b02c26 | Address Redacted | | | | |
| 11896ed3-6a6a-4e0c-af67-677bbe48cca5 | Address Redacted | | | | |
| 1189b08a-e4f0-4429-a9d4-a9eabecf59f8 | Address Redacted | | | | |
| 1189cc4d-095e-49e0-87d3-24c6857c00d0 | Address Redacted | | | | |
| 1189f3ca-b65d-46bf-8cb0-b20cb6c75c04 | Address Redacted | | | | |
| 118a3a41-2657-4b95-858d-efd431a25668 | Address Redacted | | | | |
| 118a3bbb-6170-4714-b7e4-333ff750f964 | Address Redacted | | | | |
| 118a5fc2-b185-459c-aa8d-fef2fcaa9243 | Address Redacted | | | | |
| 118a68ab-f93d-4f7b-acf7-d19e49eb0b66 | Address Redacted | | | | |
| 118a8e7b-a2a6-4b6c-a024-cb640ff2293f | Address Redacted | | | | |
| 118a984a-aeaa-4864-8cc9-8f8b76dd5d8e | Address Redacted | | | | |
| 118acd0c-4c30-45a5-a501-7201f6902b09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 118ad07b-607c-4a87-8d4d-f69b9d20d94b | Address Redacted | | | | |
| 118b0f3d-0be5-48bc-9bb0-06cff78544f8 | Address Redacted | | | | |
| 118b172c-9266-483f-b09e-e446b697e6bb | Address Redacted | | | | |
| 118b402d-17ed-43c2-b043-d9a78fbb81b1 | Address Redacted | | | | |
| 118b503b-337c-4ac6-b752-6117fb62c9ca | Address Redacted | | | | |
| 118b6da5-f5bd-45dc-8557-bc92a7f3593e | Address Redacted | | | | |
| 118b700e-cca8-41ba-8a23-0216a4abb270 | Address Redacted | | | | |
| 118b96c2-b6bb-49a4-8ed0-0c85c97bd25a | Address Redacted | | | | |
| 118ba747-f743-4696-a2de-b7f3bd148693 | Address Redacted | | | | |
| 118ba7e4-b3f3-4239-830e-f46c1ad73099 | Address Redacted | | | | |
| 118bdc46-9f44-42b5-b238-2ba89ad6e122 | Address Redacted | | | | |
| 118c2371-ccd1-4dcf-98a0-f2669adee137 | Address Redacted | | | | |
| 118c438d-28da-4e71-a2d7-9895bb63ad4a | Address Redacted | | | | |
| 118c6379-db54-48c6-9fc7-c7e76fc0f11c | Address Redacted | | | | |
| 118c7b84-0dd6-4ad4-82e4-a0c0f286a503 | Address Redacted | | | | |
| 118c8678-33db-41d3-b3e2-f698957ff816 | Address Redacted | | | | |
| 118cac3e-e96a-4a05-9188-386e2e7a0bbd | Address Redacted | | | | |
| 118cb825-1e59-4a97-a92c-82f56cafd0a4 | Address Redacted | | | | |
| 118cd162-8235-4fdb-b60d-13268f292e5d | Address Redacted | | | | |
| 118cda23-efc1-4168-ad63-784ea96c5f75 | Address Redacted | | | | |
| 118cf127-f83e-4d41-bcf7-4b7884da101f | Address Redacted | | | | |
| 118d06cb-4adc-4b58-8508-20797cafaee0 | Address Redacted | | | | |
| 118d0c5f-02fc-4313-a72d-4bc19cda94bc | Address Redacted | | | | |
| 118d2994-7fe6-4ecf-bb57-71b22a350c69 | Address Redacted | | | | |
| 118d2ffe-c484-441b-ad13-41fc48e2494C | Address Redacted | | | | |
| 118d7a52-ee75-4ee0-94dd-38b5b004342b | Address Redacted | | | | |
| 118d9858-852d-4b96-9c54-4d7fcb663d49 | Address Redacted | | | | |
| 118da8d5-3cff-4136-8647-8c60b76e15df | Address Redacted | | | | |
| 118df647-9a3a-48cd-abc9-ebf1e01cf610 | Address Redacted | | | | |
| 118e08df-9897-4205-a4cb-493135fc35cc | Address Redacted | | | | |
| 118e13c4-9407-4b20-8e75-4bfaa8b661bf | Address Redacted | | | | |
| 118e148e-3ef4-4537-928a-b05d6b16a117 | Address Redacted | | | | |
| 118e31a7-4930-41a4-88a4-305ddb7210a4 | Address Redacted | | | | |
| 118e7d7f-17ca-40fd-b6f4-696094c8b0dc | Address Redacted | | | | |
| 118e96c0-3653-450c-8f32-22291af114a6 | Address Redacted | | | | |
| 118e9bc6-0a96-4f65-8332-f67f4df84d28 | Address Redacted | | | | |
| 118eb12e-6425-4506-b81f-3a80b469a5b6 | Address Redacted | | | | |
| 118ec435-4ee7-4d55-a712-9dd7e83058ac | Address Redacted | | | | |
| 118ed2bd-7887-458d-b907-6f1e129c5ed5 | Address Redacted | | | | |
| 118f04c1-3bca-4d16-962a-a5795d547e66 | Address Redacted | | | | |
| 118f1d02-c66a-4762-ab2c-b88176b7bd42 | Address Redacted | | | | |
| 118f5f36-12d7-4944-9cf4-b0e65ca6730c | Address Redacted | | | | |
| 118f663c-8ab6-433e-9f02-0a77c3499dfb | Address Redacted | | | | |
| 118f9e20-2f31-4ada-a53c-224b364a922! | Address Redacted | | | | |
| 118fa159-6161-496c-b3cd-656b9b1ebb44 | Address Redacted | | | | |
| 118fa747-8e19-4baf-b923-19716b814eb9 | Address Redacted | | | | |
| 118fa841-4c69-4b11-9c0b-d177cc9a5aba | Address Redacted | | | | |
| 118fbcb8-6864-432b-8906-f2e9cb8cea0d | Address Redacted | | | | |
| 118fca9d-2afc-45bd-a9b2-c03edb4291c6 | Address Redacted | | | | |
| 118fce66-39b8-4255-b984-289c41e8f288 | Address Redacted | | | | |
| 118fe571-e8e7-417f-9e30-91279ffdf115 | Address Redacted | | | | |
| 11904b8d-6a84-4db8-b7ea-6af5800e6faa | Address Redacted | | | | |
| 11905fbd-87a4-4c77-8138-8f92a318508€ | Address Redacted | | | | |
| 1190667d-8423-42db-9e02-73e16d4e413e | Address Redacted | | | | |
| 11907d4d-e02c-4840-97b8-e0c8ea32022f | Address Redacted | | | | |
| 11907e49-3f56-4a80-8a00-efb30edc4661 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1190c4bb-3fa9-4270-bb89-6cce1f11f76c | Address Redacted | | | | |
| 1190eee4-b3e7-49d1-bea9-63ce2ef19134 | Address Redacted | | | | |
| 1910fbc-c033-495f-8d58-e864d1c7c935 | Address Redacted | | | | |
| 11914763-c942-4443-98ac-0eec13d961f2 | Address Redacted | | | | |
| 119189f4-46bf-4511-8a4a-52c31b029ca4 | Address Redacted | | | | |
| 1191b672-44eb-4b7f-bfd4-c4df9f19637€ | Address Redacted | | | | |
| 1191e755-fd00-4e33-9ead-0638bbb9fc83 | Address Redacted | | | | |
| 11921176-abe1-401e-9463-335119e495bb | Address Redacted | | | | |
| 119220f9-4f84-4f8f-935a-691ca964315₄ | Address Redacted | | | | |
| 119238c8-61ca-4ff5-a128-1996d11fc40C | Address Redacted | | | | |
| 1192658e-30ec-4a21-bbb9-84c606ed3bf2 | Address Redacted | | | | |
| 1926ae0-c0e8-4ce8-bb9c-60908c5f8d57 | Address Redacted | | | | |
| 11926bf6-4d3a-44a1-8695-37428c5d9b77 | Address Redacted | | | | |
| 119278a2-9782-4c08-9ba1-67019b539db2 | Address Redacted | | | | |
| 1192ab69-e482-4b96-8662-875e576cdbab | Address Redacted | | | | |
| 1192cc7f-5e0c-4669-9b0e-ec9527a98563 | Address Redacted | | | | |
| 1192d9ec-2408-4179-8c70-bad2d1b39f55 | Address Redacted | | | | |
| 1192f36c-3eea-4840-b1c8-35fa1de08cca | Address Redacted | | | | |
| 11930f17-051b-41ba-aaf3-52cf274d790t | Address Redacted | | | | |
| 1932e16-fb7b-4bf4-9611-a91953c2f5b5 | Address Redacted | | | | |
| 11935b68-d44b-4769-8cc5-c27d5c560b03 | Address Redacted | | | | |
| 1193b471-241f-4182-8edf-3258c5330377 | Address Redacted | | | | |
| 1193e960-dbde-4b43-be49-fa9779b33c49 | Address Redacted | | | | |
| 1193eae5-2a7d-421c-9f26-38813f1f62a7 | Address Redacted | | | | |
| 119433a7-794f-4823-8df0-736884714e9₃ | Address Redacted | | | | |
| 11944b0f-a0df-4798-b261-1a674de6d281 | Address Redacted | | | | |
| 1194832d-5b9b-478d-8fca-18b1a9053035 | Address Redacted | | | | |
| 119484cc-ea99-4f2a-84ce-60c51eb473f6 | Address Redacted | | | | |
| 11948a8e-d7dc-43a8-8f07-b3038bbeba67 | Address Redacted | | | | |
| 1194abf6-d360-4120-94f5-9a04f37db2b₅ | Address Redacted | | | | |
| 11950d90-b3fc-4156-9876-6ad83a0ab5fc | Address Redacted | | | | |
| 11951a39-1020-4bd1-8d38-018b194cd3e₁ | Address Redacted | | | | |
| 119525ce-0d60-4ef7-9b45-e6e89236a5a7 | Address Redacted | | | | |
| 1195291b-9974-4d11-9484-8e4803dfa254 | Address Redacted | | | | |
| 11953760-f9eb-4e08-bea7-f3d42b3769a₂ | Address Redacted | | | | |
| 11956426-c14f-4934-950e-1cdeedc1763₂ | Address Redacted | | | | |
| 11957ca8-f8f0-431d-a80a-90ad5aaf103€ | Address Redacted | | | | |
| 1195db38-d148-43e6-b8f4-fe6bd2a99fc₉ | Address Redacted | | | | |
| 11961720-91fe-4c14-84e6-fa29e5c3d67I | Address Redacted | | | | |
| 11965224-03aa-4344-b511-5d89fa86c72₂ | Address Redacted | | | | |
| 11968675-03e3-4d2e-87b1-8aee0fa0dcfC | Address Redacted | | | | |
| 1196b4ef-e917-4f5f-a2f5-f5032b0ad95t | Address Redacted | | | | |
| 1196d3e6-50bc-467c-8354-a1f152b609d0 | Address Redacted | | | | |
| 1196e712-db55-43fb-8b21-23646408310c | Address Redacted | | | | |
| 11970b3b-c5c3-407a-b030-7d4482fde445 | Address Redacted | | | | |
| 11973f1e-a8cd-43d0-b9ce-5a02011a0aa₅ | Address Redacted | | | | |
| 11976b09-aa5d-42dd-9a7d-a8bd4fc116b0 | Address Redacted | | | | |
| 11976bd3-a434-434b-99b0-4bbe1b4cc509 | Address Redacted | | | | |
| 119774c7-41d3-4a8c-8ce1-de11acc2c53f | Address Redacted | | | | |
| 11979401-5916-472e-b9ec-d02dbfb2bb97 | Address Redacted | | | | |
| 1197985d-2fd1-4d0f-8f96-c0a9c3c29f57 | Address Redacted | | | | |
| 1197a70b-8743-4531-b5b1-d920e112a56₉ | Address Redacted | | | | |
| 1197a993-2dcb-435d-88ca-e90152124d75 | Address Redacted | Page 703 of 10184 | | | |
| 1197b864-6114-4abe-a31b-3de45b602d70 | Address Redacted | | | | |
| 1197e9a3-ee07-44cd-80e9-5e1af05e5e8d | Address Redacted | | | | |
| 1197f34c-20c8-4fc8-9457-c22d51b6efbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1197f5b4-da3a-4ed7-be7d-68b30934c419 | Address Redacted | | | | |
| 11980dc1-e3d2-4205-ad4f-7b922d35288f | Address Redacted | | | | |
| 119838d7-fc35-497d-b974-4b74780f8c2a | Address Redacted | | | | |
| 11985057-407b-415e-9a5a-e6b298323975 | Address Redacted | | | | |
| 1198b6b0-2dda-4506-9269-2ce4d4fc8f02 | Address Redacted | | | | |
| 1198eac6-184f-4536-b911-e2e479a81c5f | Address Redacted | | | | |
| 11990dc4-8e47-4d4a-982d-c7a2afa3625d | Address Redacted | | | | |
| 11991da4-4cab-4384-9439-8ee5255f3e6d | Address Redacted | | | | |
| 11999d96-72a1-43d0-b9d9-eb327541fa0b | Address Redacted | | | | |
| 1199ad3d-5b94-4dd8-97ed-602be5c8ef7e | Address Redacted | | | | |
| 1199bd32-ee8b-4fd0-8bf1-bdabeefd2feb | Address Redacted | | | | |
| 1199c49f-84c5-4ed9-9f13-485741be9e3b | Address Redacted | | | | |
| 119a00f5-72a6-473e-974f-1e9a9737e4e5 | Address Redacted | | | | |
| 119a1c3b-0bb0-4321-9350-53659cdc8b91 | Address Redacted | | | | |
| 119a2291-9486-49c0-b6a1-37ad7620e5e5 | Address Redacted | | | | |
| 119a2820-57cc-48eb-aed7-87d40e53daeb | Address Redacted | | | | |
| 119a5524-51c0-4f4a-ab2d-ed3362325eb8 | Address Redacted | | | | |
| 119a716e-613e-4580-9f1c-a38d27404264 | Address Redacted | | | | |
| 119a75ba-07a5-4bb7-abe6-230b5c9d3a33 | Address Redacted | | | | |
| 119a8685-2985-4c3c-987a-f25ba11343ac | Address Redacted | | | | |
| 119aba42-5b50-4749-a1fd-98daae6df663 | Address Redacted | | | | |
| 119ac88b-6f4d-46d1-b189-47029d174deb | Address Redacted | | | | |
| 119ae2e0-f20d-485f-9081-f96a3cf46105 | Address Redacted | | | | |
| 119b12d4-2213-41ea-b43a-d9ee2e166145 | Address Redacted | | | | |
| 119b1761-ad18-4574-8c12-e9a9c88644a8 | Address Redacted | | | | |
| 119b3ed8-ead3-4367-a8b6-8e296fa3290a | Address Redacted | | | | |
| 119b4eb5-796d-487d-a192-d9017e5950e9 | Address Redacted | | | | |
| 119b4f28-99a0-403b-9fe8-fa8b21a96be2 | Address Redacted | | | | |
| 119b529f-56f4-42c9-b057-2a67572a0e63 | Address Redacted | | | | |
| 119ba4d8-a159-49af-a800-3ddfb355e0ae | Address Redacted | | | | |
| 119ba8c8-b226-4714-bcfa-c32cc10dee7a | Address Redacted | | | | |
| 119babc9-f4f3-455b-b78e-5d5f311f80bf | Address Redacted | | | | |
| 119bd3a7-2a8a-488c-a8d9-3183e47c005e | Address Redacted | | | | |
| 119be952-e15c-4435-90ba-f99db4959b4a | Address Redacted | | | | |
| 119beb5b-c2fe-431e-934a-1cc0a265421f | Address Redacted | | | | |
| 119c14e4-0429-4766-a951-bd420a121362 | Address Redacted | | | | |
| 119c2015-ed35-4e66-9d14-f34379c966b4 | Address Redacted | | | | |
| 119c3d16-163a-4a16-8a83-adbb0f9a05cb | Address Redacted | | | | |
| 119c4ca3-c119-436c-b91b-6b37ce71969d | Address Redacted | | | | |
| 119c9b48-a14e-4ab7-9439-1b8d9a37be3c | Address Redacted | | | | |
| 119ca9a2-7455-44b5-a1f3-75e1a617dd30 | Address Redacted | | | | |
| 119cb870-d69a-49ef-b98b-286d54504a04 | Address Redacted | | | | |
| 119cd96c-af1f-49af-8101-e9877598a25e | Address Redacted | | | | |
| 119ce824-fe45-4c50-a3f9-3c0471a94e8c | Address Redacted | | | | |
| 119ceafc-3d24-45e2-aec1-dd0c32f43273 | Address Redacted | | | | |
| 119d0b22-e83e-4cb6-b9f2-0b872678b697 | Address Redacted | | | | |
| 119d1716-0fa3-46ab-96d0-2c897d1dfdd7 | Address Redacted | | | | |
| 119d1e99-4ca3-45f2-9387-e1552756366f | Address Redacted | | | | |
| 119d2559-c2e3-4a36-b0a4-1e221eaa63cb | Address Redacted | | | | |
| 119d5569-a4fb-4142-9795-6498e2dfe34e | Address Redacted | | | | |
| 119d5738-d014-41f5-8ff9-f3300d7aba67 | Address Redacted | | | | |
| 119d9a90-f895-412d-bf43-40de60ce09d0 | Address Redacted | | | | |
| 119de6b5-af81-4806-a13c-a73ffefed6c1 | Address Redacted | | | | |
| 119ded3f-ba6e-47f4-822d-98992c7ec74e | Address Redacted | | | | |
| 119dfc27-4581-43c5-9c77-d7d758f6285e | Address Redacted | | | | |
| 119dfebc-8abc-49e9-a4ab-f94b583571e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 119e30bc-8be7-4f7f-8987-64ccc8708430 | Address Redacted | | | | |
| 119e37bf-01c0-43d2-8a9c-a16748237ef1 | Address Redacted | | | | |
| 119e3baf-4fa0-405a-ab4e-2d1669b1fe00 | Address Redacted | | | | |
| 119e4a4c-6af3-4eb6-bfdc-10a5ea556563 | Address Redacted | | | | |
| 119e77b4-4be8-4426-8dce-e265afb58649 | Address Redacted | | | | |
| 119e8be2-650f-4730-a500-9c75b1cebc11 | Address Redacted | | | | |
| 119eaa24-cda9-40c1-87f7-087be3411279 | Address Redacted | | | | |
| 119ec0c9-05ca-41d1-8a27-371b2ff72374 | Address Redacted | | | | |
| 119edd3c-38b4-4951-9b39-c0e78b68b066 | Address Redacted | | | | |
| 119ef121-d58e-4d85-abe1-b7ef9a5da9fa | Address Redacted | | | | |
| 119f026e-d0a1-49c0-ad63-6fd2bf398edd | Address Redacted | | | | |
| 119f392d-e868-46f3-8dff-908a6938595c | Address Redacted | | | | |
| 119fa58e-847d-4f0d-9fc9-37e28b2121ce | Address Redacted | | | | |
| 119fb643-16fa-4323-bf47-91f18c63603b | Address Redacted | | | | |
| 119fead7-07d6-48d1-9ffd-9dcaa0218823 | Address Redacted | | | | |
| 11a00b76-4ae2-4300-947a-34ae9fea9dba | Address Redacted | | | | |
| 11a00cbb-f327-42ba-ad21-933cc9e8d16f | Address Redacted | | | | |
| 11a05756-7cbd-48dc-86fb-a6b202640ef2 | Address Redacted | | | | |
| 11a07492-2485-41ee-9540-5c4d90ab3fc4 | Address Redacted | | | | |
| 11a08f2f-f248-4f2a-837e-311711d350f0 | Address Redacted | | | | |
| 11a08f58-7ed3-4aea-b70c-74f67469d8cf | Address Redacted | | | | |
| 11a0a278-3fb8-4a5d-be6d-366478f2f90e | Address Redacted | | | | |
| 11a0c813-3eb5-4a14-a4e5-95dc85985b4f | Address Redacted | | | | |
| 11a1360f-fdc7-47a1-904e-797ec6e0ddef | Address Redacted | | | | |
| 11a15571-a5c3-4ccb-afc1-34a8e7c7af62 | Address Redacted | | | | |
| 11a157ac-54fe-4977-81e7-d1b8a176252c | Address Redacted | | | | |
| 11a15960-e600-4092-a099-a1a04e07c180 | Address Redacted | | | | |
| 11a18cf2-5351-42c1-9a55-9308a8d5a7c6 | Address Redacted | | | | |
| 11a19781-cb62-41f6-a717-42876a88e4e1 | Address Redacted | | | | |
| 11a19970-6062-49af-8559-15928d275ec1 | Address Redacted | | | | |
| 11a1ec53-de0c-488b-a324-baee32491c1b | Address Redacted | | | | |
| 11a20c2f-64c3-4e3e-881a-63ae186f2a3f | Address Redacted | | | | |
| 11a21164-2704-46e2-9422-72a9f1e5e854 | Address Redacted | | | | |
| 11a262b9-a463-44a4-afba-58fe4979708f | Address Redacted | | | | |
| 11a27a39-ae9b-40d3-9baf-d54b41449659 | Address Redacted | | | | |
| 11a28599-8a18-4918-9a08-b756120915a | Address Redacted | | | | |
| 11a28ba4-f04e-4c49-9c9a-b848857eb08b | Address Redacted | | | | |
| 11a2a76e-b599-4025-b93b-90eecb517539 | Address Redacted | | | | |
| 11a2adc8-bfab-4b2c-b695-b8349401e535 | Address Redacted | | | | |
| 11a2b5e3-10d0-42c1-ac8e-399e638d4236 | Address Redacted | | | | |
| 11a2b81e-7d54-4cd8-9196-456f2325c77c | Address Redacted | | | | |
| 11a2ce3f-8738-4dde-998c-1236d2dae2d3 | Address Redacted | | | | |
| 11a2d368-8d70-42a2-855f-b1870e47ff13 | Address Redacted | | | | |
| 11a31ec0-fcc8-496c-8847-a6aff0ea023C | Address Redacted | | | | |
| 11a3637e-c070-47ec-a6a8-e1b231cd4b92 | Address Redacted | | | | |
| 11a369e7-fd2f-45fe-b82c-8252fcc04e94 | Address Redacted | | | | |
| 11a38326-5f2a-44bf-bd04-f31db4df5c51 | Address Redacted | | | | |
| 11a38478-313d-4eef-a19a-459e31d8b89d | Address Redacted | | | | |
| 11a3cd14-989f-4597-86ce-fca63c72d5e7 | Address Redacted | | | | |
| 11a3e4d1-e840-40ff-837a-5d9ac817ae6f | Address Redacted | | | | |
| 11a3e94d-a3bc-4f05-94a0-184ac64afe48 | Address Redacted | | | | |
| 11a425d2-e996-42fb-9d49-51e7f1a3e987 | Address Redacted | | | | |
| 11a46be5-998c-4f87-9f99-94af71d69c9d | Address Redacted | Page 705 of 10184 | | | |
| 11a4a40d-b503-48d1-ae11-14dfebe237ef | Address Redacted | | | | |
| 11a51d82-d95c-4e20-89e5-10fb8ea6b43C | Address Redacted | | | | |
| 11a550d3-6132-4bb1-b882-70b1383b2d3C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11a55f46-cd87-4cad-9884-6c72713296a | Address Redacted | | | | |
| 11a56074-a993-4bb2-a12f-d8c0f90e1072 | Address Redacted | | | | |
| 11a57769-7f2c-4555-808e-d52999ab7b2e | Address Redacted | | | | |
| 11a57a59-aa7a-4687-bd54-2de5250a0e0 | Address Redacted | | | | |
| 11a581aa-7e31-4237-a782-314a8c4d433 | Address Redacted | | | | |
| 11a5acc2-eb50-4d9b-8b68-a3152b5d0c01 | Address Redacted | | | | |
| 11a5ba2a-5c73-4c5f-a1c5-2fc229c27594 | Address Redacted | | | | |
| 11a5c387-5bd7-4da8-ac26-5b45af1a325 | Address Redacted | | | | |
| 11a5f622-4477-4ec2-b6b8-84e00ac6d2fl | Address Redacted | | | | |
| 11a60f48-80e7-4e59-ab21-f4fece48c762 | Address Redacted | | | | |
| 11a62eec-8e9b-4174-b21d-7432be8e7273 | Address Redacted | | | | |
| 11a63251-e7cb-4087-8457-b3550178c46a | Address Redacted | | | | |
| 11a64dcd-5a20-42c9-b6f5-16c3f09d64ea | Address Redacted | | | | |
| 11a6cb80-734e-48de-96b9-7c596fc3ff30 | Address Redacted | | | | |
| 11a6cd45-e41f-4bfb-944f-a82d9f290e45 | Address Redacted | | | | |
| 11a71107-7727-4fe8-b94c-757dad89edfC | Address Redacted | | | | |
| 11a71f15-1418-4908-9ad3-dfa4558226b | Address Redacted | | | | |
| 11a744d7-9425-4fe9-bffa-f455b2b08295 | Address Redacted | | | | |
| 11a77a93-be53-4474-b254-c0afe558fe57 | Address Redacted | | | | |
| 11a7b01d-cbe2-459d-aa60-b89a203c68f1 | Address Redacted | | | | |
| 11a7cc9b-d14a-4834-90c8-8d1556fab55b | Address Redacted | | | | |
| 11a7df5b-770c-4457-b77a-7ae4396653d2 | Address Redacted | | | | |
| 11a82287-c98b-4fa8-addd-7a91ce858328 | Address Redacted | | | | |
| 11a8424f-eb52-44e9-997e-e18f8263686c | Address Redacted | | | | |
| 11a89be1-7c06-4d45-85bf-5c535743a924 | Address Redacted | | | | |
| 11a8a1f6-77ed-4b3a-93eb-cf685b84d6f8 | Address Redacted | | | | |
| 11a8a99b-bb01-4741-92d0-30a09f98f2d1 | Address Redacted | | | | |
| 11a8af53-8d09-410c-b997-5db868d37a99 | Address Redacted | | | | |
| 11a8b9d4-905d-4371-b29f-c7b4090da062 | Address Redacted | | | | |
| 11a8d3ac-abad-4f5d-9fff-fe4ea02bcd11 | Address Redacted | | | | |
| 11a8e596-7590-42e7-9f3f-7cdfe26b8b61 | Address Redacted | | | | |
| 11a8fa2c-c60e-47e8-8edf-64a5734abd7e | Address Redacted | | | | |
| 11a908a0-7870-45da-bc76-81684ba713e | Address Redacted | | | | |
| 11a92fc6-1523-4960-9d90-26e6ee0270e7 | Address Redacted | | | | |
| 11a940b6-719d-4bff-a7a2-f01f6043f795 | Address Redacted | | | | |
| 11a96012-3c4e-4987-983f-a04eb5a6707 | Address Redacted | | | | |
| 11a96d75-068e-4b29-91a7-d20494d79d5d | Address Redacted | | | | |
| 11aa1607-0bdb-4d17-8a00-f065f6bd42d3 | Address Redacted | | | | |
| 11aa2cd1-253f-451e-b314-e0f0644d3dd5 | Address Redacted | | | | |
| 11aa3e1f-2ef7-42f1-87de-1fe6507c2f24 | Address Redacted | | | | |
| 11aa597c-df7c-4f22-812e-23c2eac4673 | Address Redacted | | | | |
| 11aa769c-6105-4bee-b06d-21bc71e6c9c3 | Address Redacted | | | | |
| 11aa7a10-d519-4e08-b2f3-da585accbd89 | Address Redacted | | | | |
| 11aa7a55-cca6-47ff-83d4-7f2a4609312 | Address Redacted | | | | |
| 11aa93c3-9fbf-4271-9f8d-096f04c45b2C | Address Redacted | | | | |
| 11aaab0b-71ce-44da-adc8-5b68a547a9f8 | Address Redacted | | | | |
| 11aafa2e-d623-438d-b407-6219b8873f8d | Address Redacted | | | | |
| 11ab04ea-f9ec-4cc2-96cb-d1c4fb868a58 | Address Redacted | | | | |
| 11ab08cb-7291-4d85-8886-bbfee21d6f7b | Address Redacted | | | | |
| 11ab3507-d2b7-460c-9f22-82845fdfa92 | Address Redacted | | | | |
| 11ab37f2-b619-4775-9d3a-95d933bd5ef | Address Redacted | | | | |
| 11ab3808-c16c-4b49-a49a-85100d851af4 | Address Redacted | | | | |
| 11ab3999-740e-480d-8957-4fe02ecea943 | Address Redacted | | | | |
| 11ab77a2-de80-4562-930b-63528cf5f37C | Address Redacted | | | | |
| 11ab9c63-2853-41f0-97a6-a623865797b | Address Redacted | | | | |
| 11abaf93-9e20-41f0-9d65-08236930183c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11abd58f-a525-4060-aca5-8f2ecfcda3228 | Address Redacted | | | | |
| 11abedba-8db6-432b-863e-45dfd60d477a | Address Redacted | | | | |
| 11ac1d9b-8f95-45fb-8306-58b217c0a34d | Address Redacted | | | | |
| 11ac204e-a1e3-4ba8-ada7-50ed35f039ac | Address Redacted | | | | |
| 11ac45ca-8aa8-4f1c-bec2-dff96757e1e5 | Address Redacted | | | | |
| 11ac4913-4b8f-4a16-b61d-979ef12b945b | Address Redacted | | | | |
| 11ac4fa2-4d47-4aa5-982f-c0186dd8a889 | Address Redacted | | | | |
| 11ac69dd-1cf2-4bea-917c-112995cbd23d | Address Redacted | | | | |
| 11ac6bec-1fd5-40e0-ac02-bd8c4295b26a | Address Redacted | | | | |
| 11acae90-9789-4982-a587-489f4cc25a18 | Address Redacted | | | | |
| 11acb30f-7a66-4fb5-a336-4599a8123de5 | Address Redacted | | | | |
| 11acb57a-8309-43b2-aa15-8ebb5d31850c | Address Redacted | | | | |
| 11acb6c5-4d42-49d2-84e9-e088ac5630ef | Address Redacted | | | | |
| 11acc4e8-1b3f-43c5-be40-4920c4edf7ae | Address Redacted | | | | |
| 11acce75-06a0-4064-83f1-b7e0cd8cbbae | Address Redacted | | | | |
| 11acd848-4d5e-458e-ad99-6b39766e55b9 | Address Redacted | | | | |
| 11ad0ff3-6b1e-41bd-be0b-20cc075955b5 | Address Redacted | | | | |
| 11ad11d7-c2a4-4347-831d-5422dab361c9 | Address Redacted | | | | |
| 11ad46ef-60c2-482b-8ffd-098d417c2850 | Address Redacted | | | | |
| 11ad4a95-d3ad-4e3c-9ec7-9bf1f0fb430e | Address Redacted | | | | |
| 11ad7ae9-3761-495f-8c61-b80d826d3cf5 | Address Redacted | | | | |
| 11ad7b6e-a02c-4857-8236-7acff303bd08 | Address Redacted | | | | |
| 11ad8824-2bb3-4130-9bbf-d38dd9376688 | Address Redacted | | | | |
| 11ad9571-36dd-4fcb-9d1a-37f50db73457 | Address Redacted | | | | |
| 11ad9b7e-10c5-465b-8d91-799335c30bd6 | Address Redacted | | | | |
| 11ada7ed-2cab-4ac0-888d-1ec6f14747c8 | Address Redacted | | | | |
| 11add7e6-6af8-49a1-b768-18ec3d40b0d8 | Address Redacted | | | | |
| 11ade67e-9812-4982-ab3e-30c5fe94c646 | Address Redacted | | | | |
| 11ae2be1-830e-4ce9-b1f8-a5bd55ec2cb3 | Address Redacted | | | | |
| 11ae502d-6338-478d-8d35-3a9e79e8df60 | Address Redacted | | | | |
| 11ae6a63-3a22-415d-9c4f-5d1d30fdd013 | Address Redacted | | | | |
| 11ae6f38-2e2a-4507-8d57-7d756f11510c | Address Redacted | | | | |
| 11aed9c7-4ca1-467b-92a0-3ed25cffcd5d | Address Redacted | | | | |
| 11aef0e4-63de-48c8-9e83-5b971b6e07f5 | Address Redacted | | | | |
| 11af1f2c-c9d7-4189-9ffa-5659bd1dae03 | Address Redacted | | | | |
| 11af45f3-5d7c-4c0f-82ef-9ab79a4a1dea | Address Redacted | | | | |
| 11af5682-9019-417d-9a49-0cbdef113ddb | Address Redacted | | | | |
| 11af5da4-0736-46e2-ba0e-922c8c0a190d | Address Redacted | | | | |
| 11af6559-e635-4a7a-926e-a56c8767bdec | Address Redacted | | | | |
| 11af7a25-291c-4050-83d1-e6156aa7d28e | Address Redacted | | | | |
| 11afa67c-e037-43bf-9c47-bb93c1cfbc7c | Address Redacted | | | | |
| 11afc3f4-20ae-4b07-9a57-09b167c37777 | Address Redacted | | | | |
| 11afd200-1230-4e76-a9f5-3a50a5b06f97 | Address Redacted | | | | |
| 11afe8cb-3437-486f-a259-95b0aa6ebb57 | Address Redacted | | | | |
| 11afeef9-9ec8-4c03-962e-066807c9e41c | Address Redacted | | | | |
| 11b025c8-d200-4cdd-bbc3-c94f21cd79fb | Address Redacted | | | | |
| 11b03ff2-4593-4ae6-acfd-04e8561d41f1 | Address Redacted | | | | |
| 11b0555e-2bf9-444b-9662-f01d6b0a7dc0 | Address Redacted | | | | |
| 11b0edf3-3e18-4df6-8300-a95d8f2e31b9 | Address Redacted | | | | |
| 11b0f0e7-cd1c-4f48-b935-484af7caca3d | Address Redacted | | | | |
| 11b1160f-17d4-4b34-8390-0c458f3d0a0d | Address Redacted | | | | |
| 11b1263d-5a8f-461d-b041-89219fb5307f | Address Redacted | | | | |
| 11b137e0-4bfd-4b69-90c4-7df5c327f144 | Address Redacted | | | | |
| 11b1729f-51a3-40a8-b27e-12fa1f10d42f | Address Redacted | | | | |
| 11b1e93d-a15e-4c9e-93c5-69f6f4e55a1f | Address Redacted | | | | |
| 11b1ffd7-a14d-478c-87ca-4a62b1ab5ebe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11b24d70-ba63-4783-8680-389bfed53e7b | Address Redacted | | | | |
| 11b25022-bba8-48d0-a40c-d1dd0879c907 | Address Redacted | | | | |
| 11b28f5c-6010-4737-9363-50823b1c5d8e | Address Redacted | | | | |
| 11b2a566-f00a-4c5e-ab95-4d90e9510089 | Address Redacted | | | | |
| 11b2b0d5-f8ba-41f5-b4f9-839cdf98e1e8 | Address Redacted | | | | |
| 11b2da65-928a-44d8-936a-c21446696055 | Address Redacted | | | | |
| 11b2e561-2f49-43b3-b0ce-6f25fa035aae | Address Redacted | | | | |
| 11b374fa-da71-45cf-a170-c41c52774362 | Address Redacted | | | | |
| 11b380a8-0629-426b-b18b-cd47364f9af6 | Address Redacted | | | | |
| 11b38a17-4ffe-481d-9300-d6d579f0e0a3 | Address Redacted | | | | |
| 11b3953d-89b4-4f30-9fb1-63dd2e97e35a | Address Redacted | | | | |
| 11b3ae78-bb6b-4af6-b469-4f2e85400a53 | Address Redacted | | | | |
| 11b3c9dc-f8e9-4af8-82fd-4400386d1d27 | Address Redacted | | | | |
| 11b3d375-38df-405c-bdfd-926382d1e1dd | Address Redacted | | | | |
| 11b3fe29-cff1-450a-b479-69a1c7ba92b9 | Address Redacted | | | | |
| 11b42f2e-f803-4620-bac4-a7f47a27cd72 | Address Redacted | | | | |
| 11b468a7-e2c6-48f5-a4bc-6027a520a47a | Address Redacted | | | | |
| 11b47814-9b9d-43f7-9402-eb0abdc5196f | Address Redacted | | | | |
| 11b47dc6-11cf-402b-a705-df2c522c5ea0 | Address Redacted | | | | |
| 11b480ce-2f91-4702-bf73-5accf4a9aee5 | Address Redacted | | | | |
| 11b4b64c-9afa-469e-afc7-34f7edaba4e5 | Address Redacted | | | | |
| 11b4b9c0-7bf5-4807-8200-0e7f01f08609 | Address Redacted | | | | |
| 11b4ba1e-8437-431c-973b-7c38610399df | Address Redacted | | | | |
| 11b4fc3a-8ff8-4c5a-967f-20c7c0c40db7 | Address Redacted | | | | |
| 11b515af-a280-4c99-a729-2dcf19c45244 | Address Redacted | | | | |
| 11b528df-c488-44ad-9dfe-611317ae58ee | Address Redacted | | | | |
| 11b5b2b2-6e04-425d-bbc5-c8a5a30de452 | Address Redacted | | | | |
| 11b5c1ba-ce4d-4dd6-bde5-4801d82599fb | Address Redacted | | | | |
| 11b5c49d-4bdc-46bd-a19c-8dbc57ccc1ab | Address Redacted | | | | |
| 11b5f4dc-1c5e-41b2-a411-e66580f2bd9a | Address Redacted | | | | |
| 11b5f542-080e-44f7-84b3-3be7f3a3e088 | Address Redacted | | | | |
| 11b63229-3456-4791-b0b2-b705502b520d | Address Redacted | | | | |
| 11b63c0c-3872-493f-aced-181223fe66d0 | Address Redacted | | | | |
| 11b67693-32e6-463c-b94a-a21cdf775be6 | Address Redacted | | | | |
| 11b67de0-c342-484a-8b27-2eaada0e4c70 | Address Redacted | | | | |
| 11b6810a-0785-451a-97d3-89dc519d4cd1 | Address Redacted | | | | |
| 11b687d7-7f9e-40b8-a9e5-0925fb66da58 | Address Redacted | | | | |
| 11b6a97d-ef63-4346-bd08-f1778c279181 | Address Redacted | | | | |
| 11b6c5ae-9989-4021-b61a-de82fbe8093e | Address Redacted | | | | |
| 11b6c970-2f78-4ff6-89c9-7c65df8e5abf | Address Redacted | | | | |
| 11b6ddb1-fe76-43d8-b65c-8dad88241a3a | Address Redacted | | | | |
| 11b6f97d-e349-4cde-b4a7-6f11b43bd45e | Address Redacted | | | | |
| 11b6ffac-da74-4618-aa28-c5bc0d8e1969 | Address Redacted | | | | |
| 11b720df-ae1d-4c40-a050-6f7fd632adfa | Address Redacted | | | | |
| 11b74353-abca-4c0e-abdf-90d31d2b6e52 | Address Redacted | | | | |
| 11b74970-4f56-4354-a318-ccd2758d2083 | Address Redacted | | | | |
| 11b76bc6-e029-4702-9fc3-2b79b6a93df2 | Address Redacted | | | | |
| 11b77a82-85b5-4f14-b432-a22bb5ab6083 | Address Redacted | | | | |
| 11b78858-8c19-40ab-94c0-fc5fd9778eb6 | Address Redacted | | | | |
| 11b79a1d-af5a-442b-a9c3-14afe4db3254 | Address Redacted | | | | |
| 11b7e61c-cfc1-4f50-a199-f6cc775b6366 | Address Redacted | | | | |
| 11b7fbde-039a-49a7-b5e0-6bd8904444db | Address Redacted | | | | |
| 11b80b27-31af-488c-9f84-307ba6edcbd2 | Address Redacted | | | | |
| 11b80f7a-c9a5-4560-96b9-bf4af682876e | Address Redacted | | | | |
| 11b839bd-2129-4728-b7a0-1ba6fda2f58b | Address Redacted | | | | |
| 11b84f7e-2fb0-44c3-8700-63be6179dca1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11b86244-5bfb-4121-9dcb-2ecb02205426 | Address Redacted | | | | |
| 11b86248-2c13-4044-b5d3-d59b01cf9e43 | Address Redacted | | | | |
| 11b890eb-6ad8-41a4-a2bf-d71e3bb3d708 | Address Redacted | | | | |
| 11b89246-87f7-4b9d-9fc8-af9a1573273c | Address Redacted | | | | |
| 11b89f26-fe8e-42b6-95c0-9ee22f3e0309 | Address Redacted | | | | |
| 11b8c94a-7548-48d4-91ca-6d390b8146c7 | Address Redacted | | | | |
| 11b8df9b-9896-4007-b112-89dee83b0f0b | Address Redacted | | | | |
| 11b8f9ca-8b0b-48d1-8b17-f3918b0c49e7 | Address Redacted | | | | |
| 11b8fbca-4846-4b21-98bc-a464576c6f80 | Address Redacted | | | | |
| 11b941d7-232e-4939-bb82-157b586d3390 | Address Redacted | | | | |
| 11b95c1c-17c3-4864-b701-18619bb42375 | Address Redacted | | | | |
| 11b97462-2b64-4ec5-8aa5-aea2faf1374c | Address Redacted | | | | |
| 11b99dd8-b5d5-41bd-be4d-070aa5f400cb | Address Redacted | | | | |
| 11b9d1f7-fa9a-4022-bd42-530a93738ee1 | Address Redacted | | | | |
| 11b9f980-d0f0-4db2-80bf-b443d16d97ae | Address Redacted | | | | |
| 11b9fcd1-9353-416d-a44e-b6c903dcce6d | Address Redacted | | | | |
| 11ba29a5-4b10-40bf-90ba-bbe8609b63b5 | Address Redacted | | | | |
| 11ba40f2-c1f8-4cf7-9050-b65d5eeaf87f | Address Redacted | | | | |
| 11ba42d7-7740-4f26-9513-2d94e98cd744 | Address Redacted | | | | |
| 11ba463c-e3f7-40b7-b21b-1bc4f70342f0 | Address Redacted | | | | |
| 11bac654-adf2-4690-9385-c2bc3d05a4f4 | Address Redacted | | | | |
| 11bacd5a-c9b4-4283-ba6b-a7a27ff2123C | Address Redacted | | | | |
| 11baeecf-939d-4947-8267-8435a3b116ed | Address Redacted | | | | |
| 11bafbca-6c63-4b91-9953-82ecc2be05ea | Address Redacted | | | | |
| 11bb03a6-e019-4f36-94c7-f803a6039ec3 | Address Redacted | | | | |
| 11bb0ce0-8635-4d87-a11e-a573589ad769 | Address Redacted | | | | |
| 11bb26a0-727d-4906-a677-c424de71ef0c | Address Redacted | | | | |
| 11bb3d2a-8f22-4291-8de3-2fa22cf39f5a | Address Redacted | | | | |
| 11bb5700-2dea-42a1-ac7f-c616c015223d | Address Redacted | | | | |
| 11bb7659-3af4-41ad-81ed-c5b38d5cd4cf | Address Redacted | | | | |
| 11bb8c3e-55cd-45c6-b169-ad0c1ef0567e | Address Redacted | | | | |
| 11bbe1a3-e7d3-4bb9-b945-8b99b32acaed | Address Redacted | | | | |
| 11bc12f9-7591-4e36-8a60-13abd386607€ | Address Redacted | | | | |
| 11bc17be-32de-423a-9f54-ecd44167f4c7 | Address Redacted | | | | |
| 11bc601e-e18c-4cb7-a791-b18b4e9d1a4b | Address Redacted | | | | |
| 11bc64b8-d5c6-4345-85a7-4483cb273e98 | Address Redacted | | | | |
| 11bc679a-63f9-4487-81e8-b9659eb7add1 | Address Redacted | | | | |
| 11bc818f-a90d-4280-8533-ab6e1fdfb308 | Address Redacted | | | | |
| 11bc8cf4-818a-4d8d-b803-cddae97bd6a0 | Address Redacted | | | | |
| 11bc9328-a8fc-4088-bd65-425d9e43c268 | Address Redacted | | | | |
| 11bcb5f4-4f47-4b1c-935b-9d59ed6f8dcf | Address Redacted | | | | |
| 11bcc917-7123-4972-b902-960c95fb6520 | Address Redacted | | | | |
| 11bcd642-a52c-4501-8e83-d9f58445b0c6 | Address Redacted | | | | |
| 11bd1058-63c7-43f6-9684-b9b953784a5e | Address Redacted | | | | |
| 11bd2268-2c9f-4003-b2d5-43b238315975 | Address Redacted | | | | |
| 11bd48a8-ee37-4e0c-8d68-a4d2f96b70ce | Address Redacted | | | | |
| 11bd4f6e-bff7-48ad-97ed-b0eceec2b0eb | Address Redacted | | | | |
| 11bd8579-e736-48b5-a13f-8703f294c22c | Address Redacted | | | | |
| 11bda239-f279-4ff9-baad-3bc64554b915 | Address Redacted | | | | |
| 11bdd6f4-a4d8-4446-b6aa-40715c25890d | Address Redacted | | | | |
| 11bde72e-7210-4497-8524-bb4b06a33628 | Address Redacted | | | | |
| 11be2b5c-d80c-4f7c-8cfc-1ddf0e94a4d1 | Address Redacted | | | | |
| 11be4030-06c9-4576-b27c-6b4a926e7718 | Address Redacted | Page 709 of 10184 | | | |
| 11be6263-3acc-44dd-89dc-b6e1dfe1bb5c | Address Redacted | | | | |
| 11be63ce-e708-4a90-986e-5cb7e986ee73 | Address Redacted | | | | |
| 11be8bc8-95c8-4a2b-9310-a7814c6e7839 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11be8dc6-efff-4950-9d21-2615d5e4b8c3 | Address Redacted | | | | |
| 11bee1ad-b47c-4a98-8038-351d2fd3ac33 | Address Redacted | | | | |
| 11bee468-e10c-43e9-8d9f-8a18de55f0ca | Address Redacted | | | | |
| 11beee34-af64-4577-acd6-30780718db0b | Address Redacted | | | | |
| 11bf6580-7a10-4ea6-9c55-b3ae3cd674d4 | Address Redacted | | | | |
| 11bf7357-9809-4e83-8e01-546bae13e203 | Address Redacted | | | | |
| 11bf8198-2350-4847-bd08-6606960a241e | Address Redacted | | | | |
| 11bfb470-7f00-462e-94d8-4faaf2783302 | Address Redacted | | | | |
| 11bfb767-618e-49fe-bcd3-ccca7b9b28f0 | Address Redacted | | | | |
| 11bfbb0c-c2b2-471e-b8db-b4e44bf30ab3 | Address Redacted | | | | |
| 11c028fb-4029-4035-b5f7-03b67ac88eeb | Address Redacted | | | | |
| 11c03e07-65a3-4653-a1ee-2413e0f2cabd | Address Redacted | | | | |
| 11c03f89-0e18-45ea-8291-b6cc9aed3416 | Address Redacted | | | | |
| 11c06b30-00b0-4cb5-b138-e3fe9210b0e7 | Address Redacted | | | | |
| 11c087e8-94ba-423c-bb8d-4930f9317a71 | Address Redacted | | | | |
| 11c0c58a-d6c7-48a2-a6ac-fdb3bb8fc8da | Address Redacted | | | | |
| 11c0da2e-0d0b-4ac9-9f94-fe73c06dccdc | Address Redacted | | | | |
| 11c10eee-75d1-475f-adf9-44b31ccce1fe | Address Redacted | | | | |
| 11c1471a-b344-4f60-afe3-a687c65d5086 | Address Redacted | | | | |
| 11c14722-3c2e-4d40-a00b-c4701f5af169 | Address Redacted | | | | |
| 11c1599d-01f7-4744-95a8-7dee2be28454 | Address Redacted | | | | |
| 11c1696f-74b0-4247-bd3b-8cf47bdb4818 | Address Redacted | | | | |
| 11c16fd7-869c-4696-aaf4-40a1a664b028 | Address Redacted | | | | |
| 11c1784f-8722-4ee7-82de-db6a98276f8a | Address Redacted | | | | |
| 11c178ae-342a-4666-8566-03eb196626e4 | Address Redacted | | | | |
| 11c18b9a-19cc-4f15-a2ac-e72af6ed352e | Address Redacted | | | | |
| 11c1c7a9-050b-4756-87c1-c9c0b43f4f19 | Address Redacted | | | | |
| 11c1e39d-ca49-44f3-9496-7b79288845c3 | Address Redacted | | | | |
| 11c23cbb-6fc3-49d2-b51d-e8677c303f70 | Address Redacted | | | | |
| 11c287ce-967c-4543-ab62-204069d4a5ad | Address Redacted | | | | |
| 11c29e02-73b6-452d-8712-af5829096d5c | Address Redacted | | | | |
| 11c2a951-b215-4ab3-8999-bc9fe7a09ef1 | Address Redacted | | | | |
| 11c2b364-1509-4422-8b50-2c85fe27dfd6 | Address Redacted | | | | |
| 11c2b78a-8f4b-4a56-90a8-0bb1f9fd804c | Address Redacted | | | | |
| 11c2bbd2-d0db-4f40-b9ba-60dbd5b9b422 | Address Redacted | | | | |
| 11c2d6da-605b-4022-a94d-3ad97ea814c5 | Address Redacted | | | | |
| 11c2ef58-569b-4b2d-90ec-71e1cacd67dc | Address Redacted | | | | |
| 11c301c7-b622-4f91-b902-2987a989f346 | Address Redacted | | | | |
| 11c3228e-d482-4e84-bdb7-5c9c00e2c214 | Address Redacted | | | | |
| 11c337c1-75cc-4f93-a542-290e8998bbec | Address Redacted | | | | |
| 11c3423d-dec3-49b5-b3e4-0864deb9d039 | Address Redacted | | | | |
| 11c34a4b-a303-4987-9984-0ed85045a3d9 | Address Redacted | | | | |
| 11c34f70-b7cc-4f87-be31-5761d83a4b19 | Address Redacted | | | | |
| 11c376da-7632-4eaa-9ca0-1d965c9a917c | Address Redacted | | | | |
| 11c39f5f-60e2-46d0-97d3-52604844db27 | Address Redacted | | | | |
| 11c3bf10-1511-4905-8d51-3d1a51d1a737 | Address Redacted | | | | |
| 11c3d4d6-3fa8-44ab-8033-f7eec670a5d3 | Address Redacted | | | | |
| 11c3e4c8-13d1-46f1-9c81-deef03bda01c | Address Redacted | | | | |
| 11c3e914-54fb-4240-aade-0fde342a82c1 | Address Redacted | | | | |
| 11c438ba-4db4-4685-ac9b-3c4205b802fc | Address Redacted | | | | |
| 11c45a50-7694-46b5-b14d-339491449453 | Address Redacted | | | | |
| 11c47985-76c2-47de-b084-a52516ff82bd | Address Redacted | | | | |
| 11c479ff-8e23-40ab-ad43-9ad821fabdc1 | Address Redacted | | | | |
| 11c48337-04a1-4741-bada-7dbe470ebc82 | Address Redacted | | | | |
| 11c493f9-c2f1-46ca-9671-4fab9ac6639e | Address Redacted | | | | |
| 11c4a0e3-a30f-4e80-b372-366acfaaaa12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11c4a14c-22f9-4f92-ba96-33b48bef7c16 | Address Redacted | | | | |
| 11c4c69f-5859-44d6-b271-b4043e34b0b5 | Address Redacted | | | | |
| 11c4cc5b-5e56-4c93-9b41-1f9e2d81cf3d | Address Redacted | | | | |
| 11c4ceab-091e-4a8f-a42b-b7cda8fb3194 | Address Redacted | | | | |
| 11c4cfcf-5d80-45ef-a78c-946c4cdf8749 | Address Redacted | | | | |
| 11c4d0b7-3e68-48a4-9fc7-96f7fe79dfb4 | Address Redacted | | | | |
| 11c53436-1123-403a-ad0e-12c5c4d079c0 | Address Redacted | | | | |
| 11c54192-cbf9-48e4-84c4-03e75ac2f3ac | Address Redacted | | | | |
| 11c55508-fab0-4df4-98b7-af55319d5ac5 | Address Redacted | | | | |
| 11c5656d-6ace-4789-820e-cf00d3d0ed8e | Address Redacted | | | | |
| 11c5c2ee-4a6b-45e5-a049-baef5fa95619 | Address Redacted | | | | |
| 11c5f123-e46a-4bee-b45c-6acb4b0a1419 | Address Redacted | | | | |
| 11c61525-0c8c-472c-bf5a-ed3519bbbbf6 | Address Redacted | | | | |
| 11c6c528-4494-47b2-9719-9c335ae47762 | Address Redacted | | | | |
| 11c6c772-9132-4edd-878f-2bce4ec2b753 | Address Redacted | | | | |
| 11c6e493-58b0-4e0b-9894-7dc3a2ec92a5 | Address Redacted | | | | |
| 11c6ea1a-01eb-4a36-b5f9-4349f656474e | Address Redacted | | | | |
| 11c6fb4e-8a69-4505-81c6-b50d628e7402 | Address Redacted | | | | |
| 11c701f5-ea34-4127-802c-79b968ae08ba | Address Redacted | | | | |
| 11c70331-8401-4bc1-93e1-35a90b32db23 | Address Redacted | | | | |
| 11c71293-d370-4c65-abeb-00bff8bf3b87 | Address Redacted | | | | |
| 11c71fe5-386a-40dc-8eb9-c4c001824c8c | Address Redacted | | | | |
| 11c77bb6-4ba2-4bbe-aac5-816fef03ecda | Address Redacted | | | | |
| 11c780dc-37f8-4e35-97cb-eb939d329a62 | Address Redacted | | | | |
| 11c7922e-308a-4b81-ae98-67a58ec8bcb1 | Address Redacted | | | | |
| 11c7afd4-cf47-4605-8e39-733dc0f72fcl | Address Redacted | | | | |
| 11c7d7c0-7ec2-443e-a626-5bb9afd11eaf | Address Redacted | | | | |
| 11c8282c-9e69-4183-8dc6-e70841cc31ed | Address Redacted | | | | |
| 11c84795-5f7e-4f7e-a4f6-110cde19b6d3 | Address Redacted | | | | |
| 11c85166-5c14-4e8b-9c40-3ea1adc50c0d | Address Redacted | | | | |
| 11c85988-513a-4deb-9531-d5e0eed6b829 | Address Redacted | | | | |
| 11c85b61-a210-4cf3-af65-e4e0895dbcd4 | Address Redacted | | | | |
| 11c87572-036c-42af-9606-b30508ebdd85 | Address Redacted | | | | |
| 11c87d48-0043-4cc2-934d-d8c08b7eb629 | Address Redacted | | | | |
| 11c8a512-0b71-491f-90d4-2ad9de06a22c | Address Redacted | | | | |
| 11c8ae31-01f5-4420-8c27-156437341179 | Address Redacted | | | | |
| 11c8d58f-d1b3-4112-9dfb-dd87092855c0 | Address Redacted | | | | |
| 11c8dca1-7d96-40fa-a5ca-da4d5477103f | Address Redacted | | | | |
| 11c8fa0d-2ed4-41f9-9e04-6f4b73bc46c4 | Address Redacted | | | | |
| 11c91ee5-53c5-41fd-9379-fc0e4bd85eae | Address Redacted | | | | |
| 11c9a352-5eaa-4369-9ee0-feba85180991 | Address Redacted | | | | |
| 11c9bfae-895c-4f32-a3f9-0786585f824a | Address Redacted | | | | |
| 11c9e6b0-eb6c-454f-9d70-ad1da76dc87e | Address Redacted | | | | |
| 11c9f7bd-1571-4e7b-8c03-3d35b754fb8a | Address Redacted | | | | |
| 11ca10b0-ac2a-49b8-9e3b-b42ada8ac8ec | Address Redacted | | | | |
| 11ca2a21-b4ee-4459-aaba-7fcc3c08ec60 | Address Redacted | | | | |
| 11ca4975-f953-46e8-8919-ec5c631d802b | Address Redacted | | | | |
| 11ca4d8c-5a15-4a86-9d7e-d36022204299 | Address Redacted | | | | |
| 11ca6523-3a2b-4145-8054-216ee088ecbb | Address Redacted | | | | |
| 11ca654a-b045-4943-902d-cae627b992b4 | Address Redacted | | | | |
| 11ca8007-7a5f-47b9-acdb-39fd74af50b2 | Address Redacted | | | | |
| 11ca8fbf-ebb8-4c2d-9d00-332c52e26cea | Address Redacted | | | | |
| 11ca9247-3e24-45ba-88d3-d311d70d0fa2 | Address Redacted | | | | |
| 11caa61b-f993-4653-a5ef-da4951d5bb71 | Address Redacted | | | | |
| 11cac200-97d9-4451-83e4-bbdc3c8560e8 | Address Redacted | | | | |
| 11caf2fa-19e9-436d-9592-a37e34ca5019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11cb0d2d-270f-4e1f-9939-fa0dc06f2093 | Address Redacted | | | | |
| 11cb9b40-9131-46ec-85ca-af90f85a5c23 | Address Redacted | | | | |
| 11cbcce3-b49d-4a21-a71d-06a2d6623850 | Address Redacted | | | | |
| 11cdbbd4-3beb-4816-9854-aab4d84d289c | Address Redacted | | | | |
| 11cc0993-6357-4ea0-a4c7-88240bc57938 | Address Redacted | | | | |
| 11cc4fa1-b40c-499a-a460-c9a5734ada05 | Address Redacted | | | | |
| 11cc6423-08ee-43f5-a703-96a172e6628a | Address Redacted | | | | |
| 11cc824b-1cda-447a-815c-ee101a5f04de | Address Redacted | | | | |
| 11cc8d19-2ef8-4f0e-a1da-41dd738c04f6 | Address Redacted | | | | |
| 11cc9d98-3638-469f-8157-f7be4d69c712 | Address Redacted | | | | |
| 11cd0b51-0e8e-428f-a829-020cd8b80f93 | Address Redacted | | | | |
| 11cd33a3-5b8f-4985-9602-16dbe87a7d48 | Address Redacted | | | | |
| 11cd5c2c-7397-4e22-afca-51f5aeb30107 | Address Redacted | | | | |
| 11cd6853-e584-41ef-9b5a-2d25e7f59474 | Address Redacted | | | | |
| 11cd9d95-10ed-4852-9ca2-f56f0d9eb079 | Address Redacted | | | | |
| 11cddd1f-84f7-4667-85a1-9d83a083ff72 | Address Redacted | | | | |
| 11cde8ca-f937-4708-b81d-9b8d17c6cbff | Address Redacted | | | | |
| 11cdfa1a-3afe-459f-8aab-c7357d20f7d8 | Address Redacted | | | | |
| 11ce1c87-0f1e-49d6-9797-1ee3b5135ee6 | Address Redacted | | | | |
| 11ce26ae-cc44-4719-aa41-be7c765a7c8f | Address Redacted | | | | |
| 11ce83c2-e983-4f49-900e-f84f10828be4 | Address Redacted | | | | |
| 11ce8d18-11c0-4a60-a63f-129f304c7fa7 | Address Redacted | | | | |
| 11ce954e-4633-4aef-8de2-8c47c2586952 | Address Redacted | | | | |
| 11ceb075-6d3e-4bcb-89fc-f079b20266c2 | Address Redacted | | | | |
| 11cec3eb-5c11-4458-837e-a353574ceac0 | Address Redacted | | | | |
| 11cf2126-e235-47e8-a7c0-a88e5cbf5e44 | Address Redacted | | | | |
| 11cf2219-bad4-4e5f-bfda-25793543cb07 | Address Redacted | | | | |
| 11cf3c1e-7761-47d4-9516-9ef37a1bac58 | Address Redacted | | | | |
| 11cf3ef0-52a7-4846-8411-a023ddafcb92 | Address Redacted | | | | |
| 11cf44f9-7b0b-412f-b357-e96a7752df9a | Address Redacted | | | | |
| 11cf6cd8-3c09-42d2-b94f-522b0a3a7557 | Address Redacted | | | | |
| 11cf6e1f-d7db-4daa-9ea5-4d280692ef6d | Address Redacted | | | | |
| 11cf95e7-35b5-46b2-a959-ce9b910bd1af | Address Redacted | | | | |
| 11cfb83a-3971-4784-9acc-8d4f7fd5a07b | Address Redacted | | | | |
| 11cfc749-482c-4701-8e98-331222e6f380 | Address Redacted | | | | |
| 11cdfaf5-3a80-4960-a1c3-0660e64c4abc | Address Redacted | | | | |
| 11cfe0ef-cd24-4388-9626-5156ca9bcf6b | Address Redacted | | | | |
| 11cff611-cba8-4ec4-b48e-fa05d631b560 | Address Redacted | | | | |
| 11d01b95-68e9-4cb2-9aef-92388372556C | Address Redacted | | | | |
| 11d05697-ae03-43e8-be37-832a13eb80ed | Address Redacted | | | | |
| 11d06bc7-c065-441f-86d5-04f9e09db1d1 | Address Redacted | | | | |
| 11d08a8a-0bb6-418d-8bf3-22f4c4390a51 | Address Redacted | | | | |
| 11d08fe4-6481-496c-950f-330a139c23f2 | Address Redacted | | | | |
| 11d090ad-affa-436d-ab8f-915551718673 | Address Redacted | | | | |
| 11d0a322-fe2d-4828-890c-ecbed31b1c5d | Address Redacted | | | | |
| 11d0c4d2-924e-4ad8-9720-2ddd466b32ff | Address Redacted | | | | |
| 11d0e982-06bd-417e-8e0c-4403d6ff8054 | Address Redacted | | | | |
| 11d0f681-baf3-436b-92d3-2e0870a4a6e1 | Address Redacted | | | | |
| 11d0f80c-f9a4-4b31-8c69-c21a2712da68 | Address Redacted | | | | |
| 11d134b3-ee30-4ded-964c-7882ae30ff61 | Address Redacted | | | | |
| 11d135ee-d5b7-4751-a181-b0371c6be58e | Address Redacted | | | | |
| 11d14f40-54d9-4c3a-82d6-23f1c0a9af52 | Address Redacted | | | | |
| 11d160ba-5975-4376-a92c-7e281f305811 | Address Redacted | Page 712 of 10184 | | | |
| 11d199fd-527d-4af8-ad45-95d76b596464 | Address Redacted | | | | |
| 11d1c2ea-92f4-4356-a309-0c3d12002077 | Address Redacted | | | | |
| 11d1c784-7f8d-4000-8bbc-f4790c851af4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11d1de9a-ad8a-4faa-93ef-56263a3d7cd7 | Address Redacted | | | | |
| 11d1df56-ef5e-4b54-9bd0-3f9a96c56ad8 | Address Redacted | | | | |
| 11d1e99f-870c-478a-87ba-4c18e71c9a8l | Address Redacted | | | | |
| 11d1fe05-2018-45c4-b6d3-b00f45508bba | Address Redacted | | | | |
| 11d21322-356b-468c-851c-7215029a34c7 | Address Redacted | | | | |
| 11d22b55-194b-442b-a801-ddaace171dea | Address Redacted | | | | |
| 11d25284-ea0e-4a5f-a991-b6dfb456555e | Address Redacted | | | | |
| 11d2aa6b-6959-4651-9cb6-8b4e48f16f73 | Address Redacted | | | | |
| 11d2af3f-48ee-4138-9e64-5af038f2807C | Address Redacted | | | | |
| 11d2c211-10a6-4d2d-ac3b-51c98185316f | Address Redacted | | | | |
| 11d2c7e5-a5d6-46b9-a84a-8550eb5191d8 | Address Redacted | | | | |
| 11d2ca62-ad8e-44ad-8b16-02e0f8f91f3a | Address Redacted | | | | |
| 11d2d6a6-eb1b-4b8f-bf4c-23185ab26aa3 | Address Redacted | | | | |
| 11d2e44a-8e30-4ae8-b5c1-0dec57f1b92b | Address Redacted | | | | |
| 11d2f4e7-3df7-421e-9895-24fd4e965fd5 | Address Redacted | | | | |
| 11d30946-ba11-4dd0-a25f-892ec2c0e9ba | Address Redacted | | | | |
| 11d3147b-792d-425f-8751-b98742e01fa6 | Address Redacted | | | | |
| 11d36f60-b303-4cc0-8b0e-702198a465b2 | Address Redacted | | | | |
| 11d37832-0526-4dcd-a2d0-610e9fcff763 | Address Redacted | | | | |
| 11d3aeba-1842-45db-8286-7775af7f38e3 | Address Redacted | | | | |
| 11d3c178-38d5-42f0-8a93-a0c8fcb809al | Address Redacted | | | | |
| 11d3d584-90c9-4207-999e-100b2bf40d06 | Address Redacted | | | | |
| 11d41b32-da08-4263-8430-4a73cdd74a7l | Address Redacted | | | | |
| 11d44d9f-14d0-4a2e-b302-9b1951a2653d | Address Redacted | | | | |
| 11d45a01-2ffe-4969-848a-0f1e92cc5c6b | Address Redacted | | | | |
| 11d468db-f8cb-49df-b252-d749b45634bf | Address Redacted | | | | |
| 11d47dea-faa2-4c03-b08c-175475130afC | Address Redacted | | | | |
| 11d4899b-3ab0-4fbe-8de1-5186a8c755c8 | Address Redacted | | | | |
| 11d4948c-1f4b-4e18-8387-dbfc28c2599d | Address Redacted | | | | |
| 11d4a2c1-9483-4023-bcf8-8d959131bdbe | Address Redacted | | | | |
| 11d4b120-92f3-4f33-b9c2-52dd9f5bcbb2 | Address Redacted | | | | |
| 11d4e754-6c68-479c-bd28-3c4798157aa5 | Address Redacted | | | | |
| 11d51c4e-bb2c-4528-8af4-061b440e234e | Address Redacted | | | | |
| 11d54810-fa86-43cb-a892-0642802b812a | Address Redacted | | | | |
| 11d565bb-b6e2-471c-abe6-f85784e222c5 | Address Redacted | | | | |
| 11d59b2e-9324-427c-86fb-b8c75cb4fe91 | Address Redacted | | | | |
| 11d59beb-13d2-4f26-9c04-01226dfaaecf | Address Redacted | | | | |
| 11d5c466-d174-4d61-920c-b5e7cc7a4d09 | Address Redacted | | | | |
| 11d5e2e7-018d-4408-b551-08f02b5aa962 | Address Redacted | | | | |
| 11d60505-cab3-4006-9fa5-4f1111a51ed4 | Address Redacted | | | | |
| 11d61a59-7f2e-42cf-b8fa-5e16b1897dba | Address Redacted | | | | |
| 11d63075-818b-46cc-9e6b-a18bc54e3866 | Address Redacted | | | | |
| 11d63e07-7635-4daa-a065-6200ff64dacc | Address Redacted | | | | |
| 11d662a6-febb-438a-8560-d8bf73e54fd5 | Address Redacted | | | | |
| 11d6722e-5f0f-4cc1-b488-ee072d8ec6b4 | Address Redacted | | | | |
| 11d69c30-b25f-404f-ad2c-a0818173e6c6 | Address Redacted | | | | |
| 11d716f6-4704-4943-b0ea-085551606c93 | Address Redacted | | | | |
| 11d72260-a79a-4897-8b8f-8bf8271c6b08 | Address Redacted | | | | |
| 11d75017-ccd6-4dba-926f-22c3770d6386 | Address Redacted | | | | |
| 11d781d2-123e-4d57-a40a-6fbdab565e80 | Address Redacted | | | | |
| 11d78f0f-f57e-4370-82cf-45c9b50a5a1l | Address Redacted | | | | |
| 11d7ba07-d478-4ecf-a090-3bba53534fe1 | Address Redacted | | | | |
| 11d7d629-2daf-4182-b7cf-bd61dc84df53 | Address Redacted | | | | |
| 11d82b01-e731-4fd3-a951-324c8ec8eb9c | Address Redacted | | | | |
| 11d832ed-ccfa-4f73-be12-dedfc56e244d | Address Redacted | | | | |
| 11d8c276-bcbe-4b25-92e7-57f88f92bf63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 11d8d63c-454f-4582-8407-c72ae1826c0f | Address Redacted | | | | |
| 11d8f6e8-5bde-4f17-b374-63c7b553c08b | Address Redacted | | | | |
| 11d8faf6-af1b-4f08-b428-af9623958b3a | Address Redacted | | | | |
| 11d90ad1-78fc-42a2-a6e8-2006a35daf8b | Address Redacted | | | | |
| 11d91c22-448c-433f-b73d-0703ea09306d | Address Redacted | | | | |
| 11d94163-ca4a-4237-94c8-8d868056a72e | Address Redacted | | | | |
| 11d9511c-6843-47a5-bc06-f017973632c5 | Address Redacted | | | | |
| 11d952eb-a034-47a1-aecc-cfe254bae556 | Address Redacted | | | | |
| 11d955ab-a395-489d-942b-e2e388d3a7e5 | Address Redacted | | | | |
| 11d95ccb-51d1-420d-8c4c-942e08a39c80 | Address Redacted | | | | |
| 11d98f6c-de5a-4ea6-8814-4dbeb6f2a7fc | Address Redacted | | | | |
| 11d997ce-fe49-4da0-ae3b-932df796e969 | Address Redacted | | | | |
| 11d99eec-9f96-4953-bd57-63dfd347e14a | Address Redacted | | | | |
| 11d9b7eb-46c2-4da9-b848-503743667f6e | Address Redacted | | | | |
| 11d9d66d-f709-40ef-93cf-ffd76ef14e9c | Address Redacted | | | | |
| 11d9ec4e-0c6c-460b-b36a-31d10d83c619 | Address Redacted | | | | |
| 11d9ee43-6a62-4b80-a5b1-c2d14ca5975b | Address Redacted | | | | |
| 11d9f6ac-367c-49fa-bc56-ed0d015cb7f7 | Address Redacted | | | | |
| 11da5a87-f8d3-46f8-aed3-bd83bf0a1486 | Address Redacted | | | | |
| 11da69d0-e950-4a86-b15e-8458598600b4 | Address Redacted | | | | |
| 11da873f-d194-486e-a1b1-a9fe643fd697 | Address Redacted | | | | |
| 11dac99b-8c14-4e53-bd64-9b778daa7ef6 | Address Redacted | | | | |
| 11daca6b-be1f-4fc7-ac2a-4e2cf9eed605 | Address Redacted | | | | |
| 11dae230-b9f7-41f0-9ff5-36d0dc73d97c | Address Redacted | | | | |
| 11daf2dd-0e41-4fd0-ae32-b699f3dc11c3 | Address Redacted | | | | |
| 11db0ba3-0010-43c3-b7ee-ff0909f06c0e | Address Redacted | | | | |
| 11db0bce-ae5d-45af-8df5-3e28e093897f | Address Redacted | | | | |
| 11db35e0-559f-422d-955e-97f77892011f | Address Redacted | | | | |
| 11db42f2-1b00-48f8-bc5b-a444859018ab | Address Redacted | | | | |
| 11db5ffe-9cb0-4d3b-901e-591f9a0d927f | Address Redacted | | | | |
| 11db6b6a-522a-4f2e-b97a-1e5f13d0dab4 | Address Redacted | | | | |
| 11db7952-e1e7-48f5-94db-a25cb37800e1 | Address Redacted | | | | |
| 11db7a9f-b83a-48b8-9688-faf9093a2498 | Address Redacted | | | | |
| 11db9ce8-ad37-43d9-8257-65cbf8c0bf34 | Address Redacted | | | | |
| 11dbc34a-4e02-4344-b955-6d040e696091 | Address Redacted | | | | |
| 11dbc9a5-f88b-406a-8e9c-de7d4cc55ad2 | Address Redacted | | | | |
| 11dbf5a1-229c-4204-a90b-f97be5d9f067 | Address Redacted | | | | |
| 11dc1bcc-16f7-48e7-8c48-c7d35fd6610a | Address Redacted | | | | |
| 11dc319d-3ce3-4f5e-93e3-f1a80ce0f8f9 | Address Redacted | | | | |
| 11dc51cd-85cf-4404-a83a-5661790c9c99 | Address Redacted | | | | |
| 11dc61fd-73d2-4af6-a64f-9b6011931f97 | Address Redacted | | | | |
| 11dc6cac-ad27-483f-a7e9-882ea0e82cdd | Address Redacted | | | | |
| 11dc83f1-d263-4aeb-9aae-86154129cc76 | Address Redacted | | | | |
| 11dc9beb-e29a-474b-b02f-e9fc6983bf06 | Address Redacted | | | | |
| 11dcc062-bb57-4fd2-9fbd-33c7dd7e0899 | Address Redacted | | | | |
| 11dcc558-7c0d-40e9-acfe-0cf482242212 | Address Redacted | | | | |
| 11dccc61-3ca1-40e3-a1e9-8944b5d2ac31 | Address Redacted | | | | |
| 11dcd1ec-45ba-4553-9cec-5b9ae542265d | Address Redacted | | | | |
| 11dcf04b-3c53-4805-9cce-8a37969731fc | Address Redacted | | | | |
| 11dd00fa-6c6e-4dc0-814a-a2af7202ce2e | Address Redacted | | | | |
| 11dd2979-9d1a-4b1f-86ae-a40d55c34f01 | Address Redacted | | | | |
| 11dd2d1e-f696-45f0-a911-1836810247a2 | Address Redacted | | | | |
| 11dd6b04-dcdd-42e3-b93c-286b34a997d1 | Address Redacted | | | | |
| 11dd6e65-9ece-4231-990b-47e1020fdb78 | Address Redacted | | | | |
| 11dd6fc9-d5b2-430b-ba4a-53af8ec77dd4 | Address Redacted | | | | |
| 11dd8a92-ec76-48df-9821-69b7a1c010f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 11dd923a-93eb-41f9-98ce-e2aa9409e7de | Address Redacted | | | | |
| 11ddaa26-c4fd-4ca1-992b-45563d51e5ae | Address Redacted | | | | |
| 11ddbf84-6ba0-469f-a1b2-355987ff44f3 | Address Redacted | | | | |
| 11ddc6c7-f58c-471f-871d-97b4e6a1f82b | Address Redacted | | | | |
| 11dddc43-f3c8-473c-a3a1-49c4184ccb87 | Address Redacted | | | | |
| 11ddfba6-2085-4ea6-b78b-71924d198e59 | Address Redacted | | | | |
| 11dfd19-2813-4930-9d1e-1e5f3e8305ca | Address Redacted | | | | |
| 11de0415-d066-4f5b-93e4-dc0bcd720d52 | Address Redacted | | | | |
| 11de354e-c891-4617-87f9-2ca42e2bde6b | Address Redacted | | | | |
| 11de5bca-0c75-4266-b83a-e195a9b36c04 | Address Redacted | | | | |
| 11de7bbe-c30c-4ace-ba0f-82ee7a463ac5 | Address Redacted | | | | |
| 11deabdb-a257-4554-b72c-67f1cbbca1e6 | Address Redacted | | | | |
| 11deac9d-79e1-4cca-9081-7e6f04dd5593 | Address Redacted | | | | |
| 11decc0c-0e87-425f-b10e-b8f318b2cf89 | Address Redacted | | | | |
| 11df5a73-2ea2-4aef-9e36-775cb13510a4 | Address Redacted | | | | |
| 11df665e-3150-4025-9463-19d5da101e94 | Address Redacted | | | | |
| 11df69e6-26f8-40aa-b7e7-f912e19c85a1 | Address Redacted | | | | |
| 11df6f32-1b89-4d56-b279-4087a3b1d39a | Address Redacted | | | | |
| 11df729a-7000-4c70-af30-4e3dda1d9358 | Address Redacted | | | | |
| 11df7586-f103-4a90-9b9c-3c9ea49a713e | Address Redacted | | | | |
| 11df8b8d-1bbb-4a47-94ca-faafeef69766 | Address Redacted | | | | |
| 11dfc228-2cc0-40a1-8cfb-1ed525f2d7a2 | Address Redacted | | | | |
| 11dfc681-1833-4601-932f-e8201a16ae93 | Address Redacted | | | | |
| 11dff016-5146-43db-9eac-e1f70273d434 | Address Redacted | | | | |
| 11dff467-089d-40b5-815c-6bbca3fdc0b3 | Address Redacted | | | | |
| 11e011e9-fca4-43da-a139-ecd4cc2e916f | Address Redacted | | | | |
| 11e03135-69be-4c6f-abb3-b3021a1453c0 | Address Redacted | | | | |
| 11e05339-20b7-4793-bf4a-de2895e3565c | Address Redacted | | | | |
| 11e0829e-3e59-44c3-bd14-0efbca7d8e64 | Address Redacted | | | | |
| 11e09db6-6368-45be-b512-e4b73fe14325 | Address Redacted | | | | |
| 11e0b2c5-3dbf-4550-a40a-a4b7be7ebd23 | Address Redacted | | | | |
| 11e0b62b-7f17-4c8f-8617-4dd45e602271 | Address Redacted | | | | |
| 11e0c034-64ee-4e8c-87fa-71429407e12f | Address Redacted | | | | |
| 11e0c747-4bc1-4fbe-b162-db6253ca2259 | Address Redacted | | | | |
| 11e0d2f2-d0ba-43ac-9a37-f3fec378dec7 | Address Redacted | | | | |
| 11e11693-2e21-4058-83bf-5f9eefd53afd | Address Redacted | | | | |
| 11e12027-d061-4236-9fe7-2aadf4f61e77 | Address Redacted | | | | |
| 11e14d6b-655d-433e-b937-fba3cdda21f8 | Address Redacted | | | | |
| 11e1df07-987f-49b1-8ddd-85645c33c8e6 | Address Redacted | | | | |
| 11e1e120-c7a3-4947-9aab-a05c2b310e74 | Address Redacted | | | | |
| 11e20ed4-efbe-459b-be70-103ce8232d30 | Address Redacted | | | | |
| 11e2213a-466f-47c3-b0c3-21080d451255 | Address Redacted | | | | |
| 11e25c56-bab8-45a2-8617-6dec4c2dd568 | Address Redacted | | | | |
| 11e28da0-fd4d-4a9d-aab6-df7c2f31ffa8 | Address Redacted | | | | |
| 11e2a84c-1e1d-48f3-8f93-ceb82d1e1cfb | Address Redacted | | | | |
| 11e2b429-7a6a-4b78-a557-c5a5a42cad0c | Address Redacted | | | | |
| 11e2e54f-e171-40f1-8f23-b0064be687a0 | Address Redacted | | | | |
| 11e2fd93-e568-4882-b968-305b6f686fae | Address Redacted | | | | |
| 11e3014d-071b-45bb-b138-201648469c45 | Address Redacted | | | | |
| 11e32717-35fc-425c-afbc-21a9b176d2ea | Address Redacted | | | | |
| 11e33258-a99f-4578-99d0-9deb80aa4242 | Address Redacted | | | | |
| 11e36331-df7d-4c99-a82d-aa3b7234b394 | Address Redacted | | | | |
| 11e365dd-09ec-47d8-bf82-c3c22c667449 | Address Redacted | | | | |
| 11e38d70-8719-4c61-aec7-e1675110b5c1 | Address Redacted | | | | |
| 11e3926b-a234-4086-a4d2-71d8f8e2d68e | Address Redacted | | | | |
| 11e3c710-049e-4a21-90f5-eaf45adc21eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11e3c8dd-4966-45db-b182-2e0b837b30fe | Address Redacted | | | | |
| 11e3fb2b-39ec-4199-ad46-71b507b9aa50 | Address Redacted | | | | |
| 11e40c04-f3b3-4659-bf95-e6cc8685b5c3 | Address Redacted | | | | |
| 11e41ead-f496-4b40-b61b-ab48d1bc86d0 | Address Redacted | | | | |
| 11e42988-b665-4efe-b5b3-2f4691a8d1b2 | Address Redacted | | | | |
| 11e42c23-64f4-4ca9-9d05-5917c3b501a6 | Address Redacted | | | | |
| 11e42e9b-b61f-4865-9e92-7cd14c27b4b6 | Address Redacted | | | | |
| 11e43d9b-10f1-4599-be06-1713b2ccdfa9 | Address Redacted | | | | |
| 11e48273-af72-4aac-8bf7-e81d7012d0bb | Address Redacted | | | | |
| 11e4a2a2-f00f-408b-b2c9-4876ef317417 | Address Redacted | | | | |
| 11e4b3a4-be07-4e8e-a27c-839fbe5771d3 | Address Redacted | | | | |
| 11e4d1d9-9a03-4cc2-a53b-afb8689cb507 | Address Redacted | | | | |
| 11e4dd5f-f0cb-4432-9db6-a32418f89a91 | Address Redacted | | | | |
| 11e4f808-06f4-45ed-a849-a8ff7f62aadc | Address Redacted | | | | |
| 11e4f92b-fa8b-416f-aa1c-b429b4d46e05 | Address Redacted | | | | |
| 11e5173a-ca19-4d01-b28c-d940b1bf6c15 | Address Redacted | | | | |
| 11e52bd8-f57a-4e3d-bdf7-6fdc6f44feb5 | Address Redacted | | | | |
| 11e53d8d-0b3a-461f-bc5d-c3032cfa7c1d | Address Redacted | | | | |
| 11e596ca-3e6f-4d53-80a4-4f9552b5668b | Address Redacted | | | | |
| 11e5a581-ff41-4b0a-9652-30e16cd1ffa4 | Address Redacted | | | | |
| 11e5fd60-a56f-4317-9536-097ef707c12e | Address Redacted | | | | |
| 11e60a01-082b-4ea4-b1c7-22cf34cd803a | Address Redacted | | | | |
| 11e60cd2-908e-4e36-a46f-ef402f7a15ef | Address Redacted | | | | |
| 11e62d84-78c5-4572-a1cb-410644663ca9 | Address Redacted | | | | |
| 11e652f5-f60d-45f2-8444-4fc4f693c777 | Address Redacted | | | | |
| 11e653c0-652b-4da8-9f8b-d14fb0ea1696 | Address Redacted | | | | |
| 11e66524-c288-4bb6-b8ac-3dcb6e6601fe | Address Redacted | | | | |
| 11e68485-eb66-4f67-b22b-31cb4d244728 | Address Redacted | | | | |
| 11e68552-3ccb-40ca-bff7-cc8d0f575841 | Address Redacted | | | | |
| 11e68be2-e27b-4817-95e8-282f767e1dca | Address Redacted | | | | |
| 11e6957f-204f-4fa5-b3d8-4320175dc677 | Address Redacted | | | | |
| 11e6bf21-67af-43f0-bb65-0f7db7ef4171 | Address Redacted | | | | |
| 11e6c6b7-c812-4106-863f-f30cbbd86c2e | Address Redacted | | | | |
| 11e6cbff-25a8-498d-a7f4-2aca7013fc86 | Address Redacted | | | | |
| 11e6f650-5e80-414d-b868-36ab76c0044d | Address Redacted | | | | |
| 11e71425-d11f-4719-91ab-d21e9ddaf866 | Address Redacted | | | | |
| 11e72aa4-ec2c-438d-bd29-e0dca9353457 | Address Redacted | | | | |
| 11e76556-b426-4145-885f-59dbfdef4262 | Address Redacted | | | | |
| 11e76781-5354-4a0e-a99d-b093fd5b8d9e | Address Redacted | | | | |
| 11e78586-689e-4533-86f3-304ac8524129 | Address Redacted | | | | |
| 11e78eed-41c4-495a-9a97-5d6a35bebca4 | Address Redacted | | | | |
| 11e7bc02-6f8e-4afe-9f22-cc0f9b7d4b45 | Address Redacted | | | | |
| 11e7eb94-6c5d-40f6-ba06-533bdc90b05f | Address Redacted | | | | |
| 11e8cc05-4120-4931-bb04-81571594e692 | Address Redacted | | | | |
| 11e8d940-d522-4822-96f5-c87a48541b73 | Address Redacted | | | | |
| 11e8e1a8-79a8-4ac2-a27c-a2ac920d4005 | Address Redacted | | | | |
| 11e8ec89-f21e-4150-a82d-e07cd36637ae | Address Redacted | | | | |
| 11e91d2f-e058-4903-b9aa-9bf20a666f2c | Address Redacted | | | | |
| 11e91ef2-b6cf-406d-bb9c-c1454880d25b | Address Redacted | | | | |
| 11e921fd-21e2-4aeb-9034-21e5ca0d63af | Address Redacted | | | | |
| 11e93c07-bcf1-41c8-bb34-292636297693 | Address Redacted | | | | |
| 11e93ca5-58a5-4566-8879-3776ded783a9 | Address Redacted | | | | |
| 11e94730-1659-4bbb-a386-76bf6c6b1ccd | Address Redacted | | | | |
| 11e94b16-a3f0-4185-a0c3-d0881f7a1579 | Address Redacted | | | | |
| 11e94f9a-d94b-4a34-bd02-833276604f05 | Address Redacted | | | | |
| 11e955f8-458f-4d98-bfc9-0037a3361afc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11e9b832-161e-49ef-8f2b-bc1c3b5b53fa | Address Redacted | | | | |
| 11ea1ff0-063a-43a3-bf79-84db3dbe10f4 | Address Redacted | | | | |
| 11ea2cfe-9cf4-4760-b676-19b7951d6943 | Address Redacted | | | | |
| 11ea35f2-99ef-4482-a0e0-6cab9fcbb131 | Address Redacted | | | | |
| 11ea5f3e-c88f-4c23-a1a5-519f8580eb9a | Address Redacted | | | | |
| 11ea71bc-085f-49c5-8c90-306517e2d6e2 | Address Redacted | | | | |
| 11eab4fc-c7af-4e58-af90-a8c7be6d7535 | Address Redacted | | | | |
| 11eab6db-c3c3-4e2d-8483-487244972295 | Address Redacted | | | | |
| 11eaeb4e-d865-4ece-bb23-43f42e75b6c8 | Address Redacted | | | | |
| 11eaf3be-26ec-44e8-b4f5-240e144ee325 | Address Redacted | | | | |
| 11eaf559-e8ff-414f-b5fc-cb7b53170d58 | Address Redacted | | | | |
| 11eaf882-466a-4e23-8cca-66c927178101 | Address Redacted | | | | |
| 11eb1fed-fabf-486f-816f-32b2eaed2604 | Address Redacted | | | | |
| 11eb527a-48ac-48b6-9b16-d3afd64c2b52 | Address Redacted | | | | |
| 11eb54f5-7f18-41a0-893b-10c7e0c80077 | Address Redacted | | | | |
| 11eb80a3-6b19-43b1-bde7-a634b780e65a | Address Redacted | | | | |
| 11ebc029-56ac-44e1-b6e7-505fba9019eb | Address Redacted | | | | |
| 11ebc516-dcbe-44a4-9a6c-40610fce28e1 | Address Redacted | | | | |
| 11ebd0ae-2a92-4c55-b246-51d8cbd3b337 | Address Redacted | | | | |
| 11ec20f8-c8a2-4a24-83ae-b3f5f51171fc | Address Redacted | | | | |
| 11ec610d-35ec-4800-a0c1-9b62a49196f8 | Address Redacted | | | | |
| 11ec73ac-71d1-457a-9a5a-ae6b724f55f8 | Address Redacted | | | | |
| 11ec935b-8b91-4cb3-a698-049ccfe758dd | Address Redacted | | | | |
| 11eca56d-bd80-4ab9-b954-773a9a0f41fd | Address Redacted | | | | |
| 11eca81f-8f09-4874-b2d1-4e8d1cc63ccd | Address Redacted | | | | |
| 11ecb177-9c5c-4c2f-8efd-ffb4ec9e830c | Address Redacted | | | | |
| 11ece1db-1682-4191-a5c3-33516b3d5c5a | Address Redacted | | | | |
| 11ed064b-0e39-4618-a431-c4965d583859 | Address Redacted | | | | |
| 11ed1f63-40fb-4a77-bdbf-902dbc80d70c | Address Redacted | | | | |
| 11ed2aa7-17b5-4c43-93e3-a868ecefd845 | Address Redacted | | | | |
| 11ed4568-2645-4cd4-89b8-94ade041aa6c | Address Redacted | | | | |
| 11ed6223-1605-4f0b-9e9e-94491cede952 | Address Redacted | | | | |
| 11edc9f6-4934-4a78-8259-d86c795bc47c | Address Redacted | | | | |
| 11ee0e00-20f1-472b-bb4b-9242fc8e1881 | Address Redacted | | | | |
| 11ee178d-7533-40e9-9ed7-2c294eb8f52d | Address Redacted | | | | |
| 11ee344e-ce5f-44a0-b00d-249e73214b83 | Address Redacted | | | | |
| 11ee80fd-c276-464d-9e5f-cbdbf72f7263 | Address Redacted | | | | |
| 11ee88ab-5741-406a-94e3-3965789a4e4f | Address Redacted | | | | |
| 11ee8cd4-624c-49d1-8ffe-9f5b17686d06 | Address Redacted | | | | |
| 11eea80a-41fb-4afd-b679-4e4835e562ab | Address Redacted | | | | |
| 11eeaec1-812b-40d3-864c-525ccbcf5322 | Address Redacted | | | | |
| 11eebb8c-8e3c-459c-9f7b-2c0fd9deaa0b | Address Redacted | | | | |
| 11eee33b-6aff-4912-b1aa-f583baa58edc | Address Redacted | | | | |
| 11ef0460-ef2f-4bd5-aa0c-883200f72c47 | Address Redacted | | | | |
| 11ef1190-7c4c-4e5e-bc8f-bc3bf2ff688b | Address Redacted | | | | |
| 11ef2b3f-c39e-416f-818f-3a2d55ffa9fe | Address Redacted | | | | |
| 11ef4051-2bc8-4900-9908-9b17476b9da6 | Address Redacted | | | | |
| 11efa347-f10d-4add-842a-0547742d144d | Address Redacted | | | | |
| 11efa398-0a40-42ad-bb45-b52896d3be5c | Address Redacted | | | | |
| 11efaf72-15bd-405c-9561-0afad66fdddd | Address Redacted | | | | |
| 11efb020-5f4a-4937-86a4-35284744f17 | Address Redacted | | | | |
| 11efc675-09a6-416f-9964-a961cb0bd909 | Address Redacted | | | | |
| 11efcc92-cbf3-42a3-933a-fa7cba56e8cf | Address Redacted | | | | |
| 11efd67a-0e9d-45ed-a23b-50d0ffe807d9 | Address Redacted | | | | |
| 11f005d7-b354-4829-8b47-cb827baaa8e4 | Address Redacted | | | | |
| 11f00a3b-5358-4c2c-b7e7-fee23066179e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11f03c54-5dc3-4b90-9513-0d97ab14a15e | Address Redacted | | | | |
| 11f072c4-aaa6-4a4c-ac5f-d70da2c550d7 | Address Redacted | | | | |
| 11f07d8e-8c78-433c-8610-d0d0babf28f4 | Address Redacted | | | | |
| 11f09251-24a0-485a-bb21-094e4ded619f | Address Redacted | | | | |
| 11f0ab6b-aeae-4ebe-a8b0-57f1e1dbbe31 | Address Redacted | | | | |
| 11f0b6c4-1448-4f28-99cb-75c1a179adb6 | Address Redacted | | | | |
| 11f0e940-2460-4789-a443-e724feae1d02 | Address Redacted | | | | |
| 11f1050d-e10f-45c3-9a78-722dd75d7bf6 | Address Redacted | | | | |
| 11f1274c-2503-494b-a076-8f73fd9dcb6d | Address Redacted | | | | |
| 11f15596-02e6-40e7-be62-54bc1db2bdd6 | Address Redacted | | | | |
| 11f1b6e9-b863-44ae-b9c5-d81fcd6a6013 | Address Redacted | | | | |
| 11f1c0a6-ba5c-4392-ace4-bad46096cb12 | Address Redacted | | | | |
| 11f1cd66-916b-49c0-bfd8-21344a07014C | Address Redacted | | | | |
| 11f1d54a-18d0-46f7-9ee0-a0fc7e5c9dee | Address Redacted | | | | |
| 11f20d49-c241-4dae-a89f-a0c4a05ab50b | Address Redacted | | | | |
| 11f26c05-9d2f-4afa-b871-106dadb05a27 | Address Redacted | | | | |
| 11f2725b-596b-4ccb-9adb-8b99ceb479d7 | Address Redacted | | | | |
| 11f28586-7b94-4bfc-855f-9a6df5cbe71b | Address Redacted | | | | |
| 11f2893f-a652-4ba1-a75a-185d46bf2fee | Address Redacted | | | | |
| 11f29d82-524c-4749-b365-45457d52b74c | Address Redacted | | | | |
| 11f2a2a4-7ca5-4176-875d-1b179a138d7c | Address Redacted | | | | |
| 11f2a579-0208-40ef-9657-fd55774930e7 | Address Redacted | | | | |
| 11f2ac58-980c-4510-9b25-515388496f5E | Address Redacted | | | | |
| 11f2db38-5c1a-491f-a7aa-0edc3e6c1088 | Address Redacted | | | | |
| 11f2eed2-10eb-4b40-aae8-be989abd774b | Address Redacted | | | | |
| 11f2f43b-173e-4400-94df-9ca170ffc90e | Address Redacted | | | | |
| 11f2f6e8-c1ba-4987-a538-bf984f64283E | Address Redacted | | | | |
| 11f30074-03ed-41a2-bc59-5687877509bc | Address Redacted | | | | |
| 11f314f1-89f3-4ff5-814a-e510d79d014I | Address Redacted | | | | |
| 11f34e39-863b-4f16-aa74-8a7118eaebd7 | Address Redacted | | | | |
| 11f3547e-ffc1-49e8-9fbe-c782fa2004d7 | Address Redacted | | | | |
| 11f3811d-e5a6-416f-b47a-702fba9b9dc2 | Address Redacted | | | | |
| 11f38f83-eb77-4141-a443-4370b306fbab | Address Redacted | | | | |
| 11f3a3b8-bce5-40ba-ba94-f81576758521 | Address Redacted | | | | |
| 11f3ed03-be02-43dc-8d40-7b2838eff355 | Address Redacted | | | | |
| 11f40eaa-d088-429d-aa42-faed937be9b7 | Address Redacted | | | | |
| 11f46cb3-b115-4766-b6ba-5a5f58d07f5b | Address Redacted | | | | |
| 11f4b2a1-9afa-4201-9ec4-c4eadcb59901 | Address Redacted | | | | |
| 11f4c194-64a9-45df-b8e3-ffcd487183b5 | Address Redacted | | | | |
| 11f4d7fa-faef-46ef-909f-efe0c2a2b481 | Address Redacted | | | | |
| 11f4e3fb-ade6-4b99-9366-f5447e4dbb36 | Address Redacted | | | | |
| 11f4e633-df05-42c9-80c2-3d4b2d338509 | Address Redacted | | | | |
| 11f4ea90-a589-46b3-97ee-c14eac2355d8 | Address Redacted | | | | |
| 11f53358-adab-4dcf-8f15-544770d5b584 | Address Redacted | | | | |
| 11f5460d-f38d-4329-979f-0d7a0ac232bf | Address Redacted | | | | |
| 11f547f2-4842-411b-84b2-a23c8a4e2005 | Address Redacted | | | | |
| 11f5965d-bad0-4518-ae0b-a6877a621fec | Address Redacted | | | | |
| 11f59879-88cf-4d91-b0be-7de4b9f1737f | Address Redacted | | | | |
| 11f5ce59-155b-41b1-a6fd-8cac2745e021 | Address Redacted | | | | |
| 11f5d1a9-056b-458a-a7fa-6790568028aC | Address Redacted | | | | |
| 11f610d9-3580-4410-a2ab-4b25cb23ef35 | Address Redacted | | | | |
| 11f62003-be40-4210-a0e7-1f02c20a4062 | Address Redacted | | | | |
| 11f64d4a-84c4-46c2-9df6-02b0e6685279 | Address Redacted | | | | |
| 11f66745-2c2c-455b-9308-94c0f52e60da | Address Redacted | | | | |
| 11f669bd-ef0e-438b-a486-db181904832b | Address Redacted | | | | |
| 11f6a585-9131-4516-a1a6-997cde8c74dI | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11f6c38e-d40e-4dd3-b19f-242b79317368 | Address Redacted | | | | |
| 11f6c47f-03a8-42a2-ba14-3831c09e3b4c | Address Redacted | | | | |
| 11f6f94a-a57e-4974-a7e2-0428e81a9ed0 | Address Redacted | | | | |
| 11f7083a-3140-4e24-b2a9-52da8cf6401b | Address Redacted | | | | |
| 11f709bb-11bd-4d72-aecf-84bf59bd2c89 | Address Redacted | | | | |
| 11f72ea3-a2a5-4f48-a805-f9c1896ae67 | Address Redacted | | | | |
| 11f730fd-7c9a-4862-8db7-7971e824c78b | Address Redacted | | | | |
| 11f76352-574e-4114-90a6-b8ba72320ca0 | Address Redacted | | | | |
| 11f76464-1c7c-4cab-b39f-894a7d82e7af | Address Redacted | | | | |
| 11f7649e-b95e-47bf-b440-1d85538c4fda | Address Redacted | | | | |
| 11f789a4-15dc-45bd-a4ec-f48aa05a1c51 | Address Redacted | | | | |
| 11f79942-096f-434c-a809-c85c0d3d3d77 | Address Redacted | | | | |
| 11f7d136-72f2-4870-bc3f-088a8f5fcc12 | Address Redacted | | | | |
| 11f80564-1871-4ddb-8344-1319d918106 | Address Redacted | | | | |
| 11f812bb-9613-47ed-a438-af5ccd21b47f | Address Redacted | | | | |
| 11f82b4b-c991-4371-9044-12a07c27121€ | Address Redacted | | | | |
| 11f843a6-fc5d-4f55-aeb1-5bd81d080c87 | Address Redacted | | | | |
| 11f87c2c-d35e-4907-8b4e-bf4cc4299e04 | Address Redacted | | | | |
| 11f89a5b-ec63-47d8-a6ef-ea7398bf9ec5 | Address Redacted | | | | |
| 11f8b7dd-e539-43a8-9c85-8e00360f58fb | Address Redacted | | | | |
| 11f8c1be-717d-4db4-860a-c31a906a95cc | Address Redacted | | | | |
| 11f8ce06-eacf-4a5f-996e-9fdedff0d191 | Address Redacted | | | | |
| 11f8dc59-7c33-4b1b-a968-3d4cc99f230d | Address Redacted | | | | |
| 11f8fc96-4828-49ad-82ff-71088bd5aee | Address Redacted | | | | |
| 11f9011f-dce7-49fc-b974-652c3dfb74ed | Address Redacted | | | | |
| 11f9254a-96d3-4977-b5dd-6393454cfbf9 | Address Redacted | | | | |
| 11f95f06-92ba-4be8-8877-c0b389ca437b | Address Redacted | | | | |
| 11f96a7a-5823-47b8-b63c-1c65b7dbd923 | Address Redacted | | | | |
| 11f96b1b-46e9-4921-b04e-260ef9e23cb9 | Address Redacted | | | | |
| 11f97201-e1b1-4ff6-80eb-0176b4460fce | Address Redacted | | | | |
| 11f98c5b-7b26-4d47-93db-0edf9cb0ed17 | Address Redacted | | | | |
| 11f99e1c-1c68-4d6e-bd98-e69d19d5fb1a | Address Redacted | | | | |
| 11f9e1f9-89fb-4250-82ce-6c3d4a45cd0d | Address Redacted | | | | |
| 11f9e20e-8f69-4145-b672-d6d15868ba80 | Address Redacted | | | | |
| 11fa201d-f215-4f2c-994b-a09f94e7e84e | Address Redacted | | | | |
| 11fa324b-8ba8-4504-bf8d-ca1a52d85241 | Address Redacted | | | | |
| 11fa575f-8d52-4bbe-8aa7-8b1c9117e576 | Address Redacted | | | | |
| 11fa5ae3-110a-4049-825e-e3c68680a384 | Address Redacted | | | | |
| 11fa9d75-652b-4e13-a318-f366e162769 | Address Redacted | | | | |
| 11fabcc0-3499-4772-ad3e-5d7e537ac2e3 | Address Redacted | | | | |
| 11fac976-1752-406a-8288-eb83a3c493b4 | Address Redacted | | | | |
| 11fb043b-5280-43c9-aaaf-1e9647a3d5e7 | Address Redacted | | | | |
| 11fb1250-c686-488d-a897-f05a3addee55 | Address Redacted | | | | |
| 11fb2e69-4056-437f-bcab-ddb32d6e7de7 | Address Redacted | | | | |
| 11fb4eb3-0408-4742-9ff9-bd162adca7b8 | Address Redacted | | | | |
| 11fb67f1-d363-4981-9170-c640146627ed | Address Redacted | | | | |
| 11fb8172-4a45-462e-8895-2e8aed3ea6c3 | Address Redacted | | | | |
| 11fb9758-3727-4a8d-a017-9b27c00d804 | Address Redacted | | | | |
| 11fbada8-4fe6-41ec-97cc-8992b950307c | Address Redacted | | | | |
| 11fbb36e-dd40-4d17-b1bd-8ed0d54e04fa | Address Redacted | | | | |
| 11fbeca4-d8e9-49ea-967f-c70df37f904d | Address Redacted | | | | |
| 11fbf116-ba2a-43ce-b041-092fb5d4ce9c | Address Redacted | | | | |
| 11fc1734-a03c-405f-8f0f-ccefac23f4bb | Address Redacted | Page 719 of 10184 | | | |
| 11fc18bf-f257-4341-8c74-38e2c0c5e606 | Address Redacted | | | | |
| 11fc727d-aa8c-4d10-8dec-265d734b75bd | Address Redacted | | | | |
| 11fc75a2-2c0c-4be5-9204-a990bb1ce919 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 11fc9564-54eb-4ba5-b489-1957f26bd8ec | Address Redacted | | | | |
| 11fc9988-7390-4217-be76-6ad1de8052bd | Address Redacted | | | | |
| 11fcdb5b-9048-486d-b521-527e53f57285 | Address Redacted | | | | |
| 11fce303-45f7-48e9-a161-85564399b745 | Address Redacted | | | | |
| 11fcf129-dc0b-4ba8-8000-a3494d0fad29 | Address Redacted | | | | |
| 11fcf4fb-ca3f-4073-9507-2d4a8a1a161c | Address Redacted | | | | |
| 11fd15e0-7715-46bb-8058-c2a04618fb0d | Address Redacted | | | | |
| 11fd37df-49a3-4051-bd65-54ca26d4e947 | Address Redacted | | | | |
| 11fd4338-07f5-45e3-b500-1da19309f73f | Address Redacted | | | | |
| 11fd7b02-83d5-4bdf-8652-eed6d7ce3708 | Address Redacted | | | | |
| 11fd85b4-e882-4d36-87ab-878c75f6cf1d | Address Redacted | | | | |
| 11fd9244-d9bd-4520-901a-55bc9fea1056 | Address Redacted | | | | |
| 11fda73f-45f9-4bc0-bc52-09aae199605e | Address Redacted | | | | |
| 11fcdce8-31d4-4217-8560-031cd5093c95 | Address Redacted | | | | |
| 11fde8c0-c289-461e-9c83-b2a7709fc348 | Address Redacted | | | | |
| 11fdffd3-6756-4439-8732-ea0eb80e3e21 | Address Redacted | | | | |
| 11fe04f5-c24f-43cd-9134-3ef8f0d4ae78 | Address Redacted | | | | |
| 11fe9d45-379e-4897-9532-e10c9088f124 | Address Redacted | | | | |
| 11feb7a1-6815-4c13-ad1e-1e260614184C | Address Redacted | | | | |
| 11fed34e-cd8c-46f0-bb29-d516639bde22 | Address Redacted | | | | |
| 11feda0e-d5d7-4b67-becd-edf8b25ec1ad | Address Redacted | | | | |
| 11ff07f4-9cc9-4126-aa65-8819e77ecb55 | Address Redacted | | | | |
| 11ff12b9-2f52-484a-b601-2142fcb8bc63 | Address Redacted | | | | |
| 11ff19ff-2d40-45d7-a9b2-cb5f371a8e4e | Address Redacted | | | | |
| 11ff32d6-4ee4-4d62-9b71-560ee36c802d | Address Redacted | | | | |
| 11ff6d06-2375-44e7-89eb-9dae512bc52c | Address Redacted | | | | |
| 11ffa9e9-4428-4567-945f-4ca8f295fdcb | Address Redacted | | | | |
| 11ffd5d9-6e10-4ad5-a32e-a3b2b21c2cac | Address Redacted | | | | |
| 12001c24-2dd5-4561-bfeb-d88915a45cf3 | Address Redacted | | | | |
| 12002ed0-2e65-4e90-89c9-43ce2b33eee6 | Address Redacted | | | | |
| 120035d4-47a4-4711-953e-125d29d6328e | Address Redacted | | | | |
| 12004f23-99fe-4b9c-b201-8fc92404e7f4 | Address Redacted | | | | |
| 1200567a-6794-4fbd-92ac-8dcf9d3a7793 | Address Redacted | | | | |
| 12005c8a-10a4-4aae-b30f-1296cad4b66c | Address Redacted | | | | |
| 12007b63-e249-4e11-afc9-61f5676c3d85 | Address Redacted | | | | |
| 120083d3-4d60-48fd-97c1-bd5de80559fd | Address Redacted | | | | |
| 1200a3a8-c09f-403f-aee2-a6ddc46120fC | Address Redacted | | | | |
| 1200c1a2-84ab-44be-8b8c-4bd68f711797 | Address Redacted | | | | |
| 1200c600-a3cd-4895-ab68-0a516c0cbba9 | Address Redacted | | | | |
| 1200ef95-6e07-46b5-b093-57c89aa207d7 | Address Redacted | | | | |
| 120105b5-8718-4877-bcb5-ae1ac695f73f | Address Redacted | | | | |
| 120142b7-9bc7-498b-958b-3d142ee32846 | Address Redacted | | | | |
| 12014782-a94b-4384-99e0-f2137c493721 | Address Redacted | | | | |
| 120156f0-92de-4a14-bb61-081313a28c22 | Address Redacted | | | | |
| 120164d6-7883-4c76-9b38-4fbb4b2bcea5 | Address Redacted | | | | |
| 1201a5a4-fa38-4baa-a7ec-0ac5da28b2cb | Address Redacted | | | | |
| 1201c417-c7d0-4652-bb87-a39a65d4ae1b | Address Redacted | | | | |
| 1201ede1-7a00-4e37-a182-7eeea995c0fc | Address Redacted | | | | |
| 1201f06b-e64e-4e99-97aa-b3147bbce423 | Address Redacted | | | | |
| 1202295d-edc6-41c5-86b3-0a84e1940d61 | Address Redacted | | | | |
| 12024cb5-5f70-4f0a-9245-fa4252a86870 | Address Redacted | | | | |
| 1202638a-8cb7-4e0e-8e56-ce0c5e15e16e | Address Redacted | | | | |
| 12027735-91b5-4a5f-b772-7a333d6a99dc | Address Redacted | | | | |
| 12027b88-84c2-463a-9d14-7e3743b5a407 | Address Redacted | | | | |
| 12029637-5245-4997-bd7b-1c3cccec2033 | Address Redacted | | | | |
| 1202dd23-5081-4939-9aa2-8f32fd1135ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1202fe1f-b9f2-42db-beb2-52253f9d1cef | Address Redacted | | | | |
| 12031383-da33-424c-bfee-77607c67dcc2 | Address Redacted | | | | |
| 120335da-36a3-4e58-bb96-44945883aec4 | Address Redacted | | | | |
| 120366bf-6cdc-4429-898a-74d963f1674a | Address Redacted | | | | |
| 12038538-fac2-45a0-85e3-11b0587ad72b | Address Redacted | | | | |
| 1203888a-2a3c-4d6f-803b-20c9a38f849b | Address Redacted | | | | |
| 120399d3-b68a-4455-b3fa-b699bf23f5aC | Address Redacted | | | | |
| 1203e6c4-7c7f-4fbd-8666-4d460127b5a0 | Address Redacted | | | | |
| 1203e7cb-465f-432d-a7ac-89396730439a | Address Redacted | | | | |
| 12048063-c02a-46e5-9164-a9dc1c6756dc | Address Redacted | | | | |
| 12048cd9-a5c0-4456-8feb-48aadc16c515 | Address Redacted | | | | |
| 120499a1-de4f-4984-a202-8075420dde2a | Address Redacted | | | | |
| 1204a070-7435-41d6-bb5b-16934e3f44c6 | Address Redacted | | | | |
| 1204db4a-d702-4d8d-9492-1c9fbeccd3e0 | Address Redacted | | | | |
| 1204e0ec-cd2e-41fc-afc3-7fc8d79a97ec | Address Redacted | | | | |
| 1204e77a-c07b-4aab-ac54-b6da1b49c16f | Address Redacted | | | | |
| 1204fcb3-88eb-4ed0-afcc-89903b2a26f2 | Address Redacted | | | | |
| 12052fbe-708f-46c0-a772-b374a29d77b4 | Address Redacted | | | | |
| 12054f68-8ba7-4990-a005-3f4b648e73cc | Address Redacted | | | | |
| 120574aa-df68-4455-ac84-32ef40ef3037 | Address Redacted | | | | |
| 1205ac58-7e19-492f-93a2-743715a586e8 | Address Redacted | | | | |
| 1205b06d-3284-4501-ad29-e9d4b7ec18c8 | Address Redacted | | | | |
| 1205d4b4-c445-40a2-9b2b-a0c1e42fbf41 | Address Redacted | | | | |
| 1205e0d3-85bf-4b3b-af23-0d24a00bc92d | Address Redacted | | | | |
| 1205f0c6-c4e5-480e-bd21-867ab7fa56b2 | Address Redacted | | | | |
| 12061271-bf41-4ac9-ab7a-a09ef98d2bb1 | Address Redacted | | | | |
| 12064227-da82-45d7-a5a7-0d6baa83064b | Address Redacted | | | | |
| 120649f0-1c3c-423f-bc8c-b3fa1f40d9c8 | Address Redacted | | | | |
| 12067ff9-2651-447a-9381-b253fc01debe | Address Redacted | | | | |
| 1206b2b0-3634-40a7-9684-3c0226ede75C | Address Redacted | | | | |
| 1206c3a5-1602-40f7-a611-96a12d4be769 | Address Redacted | | | | |
| 1206d9d0-a73a-437d-8b61-250fd7c0edc2 | Address Redacted | | | | |
| 1206f2de-5c52-4688-88d1-d6a0b48db626 | Address Redacted | | | | |
| 12070de4-2763-4ba5-8e1b-d009449b6f69 | Address Redacted | | | | |
| 120726d6-1f44-45f0-b8dc-8520ba5a1a85 | Address Redacted | | | | |
| 12072a06-8665-48cb-b1e3-60d15863d61c | Address Redacted | | | | |
| 120768ab-a317-4825-8125-bce1c2a0a364 | Address Redacted | | | | |
| 120785ee-5de0-406b-9840-73e22f5e72d8 | Address Redacted | | | | |
| 12078c84-444f-49e1-b3dd-8ec23b142ff1 | Address Redacted | | | | |
| 1207987e-8c74-4315-9533-7be04fa3f13f | Address Redacted | | | | |
| 1207a97f-ed45-49ab-a270-f5a2292eb0d9 | Address Redacted | | | | |
| 1207b296-95c5-40bb-a120-42ed28ef5ef3 | Address Redacted | | | | |
| 1207bf86-cbd8-4e23-bf54-3ba6c566ca7a | Address Redacted | | | | |
| 1207cad3-21bb-4464-b214-c6ad2e95a80b | Address Redacted | | | | |
| 1207e701-c199-4fa4-95de-89b1d9d42241 | Address Redacted | | | | |
| 1207efa9-5625-4646-8256-70f7cded2fb4 | Address Redacted | | | | |
| 1208336f-ff2c-4faf-8bf9-bf23ad8f057a | Address Redacted | | | | |
| 12085872-ab4f-4aaa-acbd-0e83bde9f0a6 | Address Redacted | | | | |
| 1208657e-9899-4402-a2fe-d2e1b64b159c | Address Redacted | | | | |
| 12087ab9-0cfa-402c-a683-bfe2533d085C | Address Redacted | | | | |
| 1208bbbf-56a4-4d87-9fed-3c69466ab419 | Address Redacted | | | | |
| 1208f0e5-7826-45c0-aa62-10d6e3bb1711 | Address Redacted | | | | |
| 1208f1ca-7db1-4a9f-9c0d-c186cf27da8d | Address Redacted | Page 721 of 10184 | | | |
| 12091247-5e07-4836-9bc9-78c88ab67ce0 | Address Redacted | | | | |
| 1209141a-baad-4afb-97e2-9ea5c11a0fa | Address Redacted | | | | |
| 12092360-0293-48ee-b185-e3fed957ff54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12092b47-8464-4333-91df-a9c7d163ae59 | Address Redacted | | | | |
| 12093e58-5384-4c9d-9ef5-e58e7cc4db32 | Address Redacted | | | | |
| 120942dc-1d98-45f0-8370-590c612e5777 | Address Redacted | | | | |
| 120942ee-bad4-469b-8a65-5fdb50eaccc8 | Address Redacted | | | | |
| 120951df-a262-43bd-98cb-31cbb6878335 | Address Redacted | | | | |
| 120980b8-b84e-4088-b150-a07b5140327c | Address Redacted | | | | |
| 12099bfd-4a84-477a-ac63-68c5d8d36e9d | Address Redacted | | | | |
| 1209b34f-81dd-495b-9f0c-21979a900dbc | Address Redacted | | | | |
| 1209ba15-b1cc-4fc2-827b-62935acfdb75 | Address Redacted | | | | |
| 1209d4e6-f649-491d-9238-76a84d69b484 | Address Redacted | | | | |
| 1209dddb-a927-44e5-a4cd-623aa497c32e | Address Redacted | | | | |
| 120a12be-09b5-4994-8768-02db266aa9e7 | Address Redacted | | | | |
| 120a282a-679b-486c-9bf9-752250f3cb6b | Address Redacted | | | | |
| 120a2cec-0560-45b2-8cbd-95e8d4ba848d | Address Redacted | | | | |
| 120a33cc-7143-4523-a554-a590a44f3cf2 | Address Redacted | | | | |
| 120a3693-e68e-490a-a570-58d7b44231c4 | Address Redacted | | | | |
| 120a5db5-9c46-4c3c-acfc-fc359dae5b69 | Address Redacted | | | | |
| 120a7189-86b7-464c-8e86-e2da46f4ef02 | Address Redacted | | | | |
| 120a7da2-eb6b-4de5-ab5c-130a636ac3c7 | Address Redacted | | | | |
| 120ade12-49af-4c4d-90f0-155c79f312a2 | Address Redacted | | | | |
| 120ae903-af29-4b50-a36d-17e31155b613 | Address Redacted | | | | |
| 120b2892-a04b-46a0-8d1d-828903e305bd | Address Redacted | | | | |
| 120b4cf1-6df3-49a3-b97b-b2cdb17da0cc | Address Redacted | | | | |
| 120b7851-02c2-4c06-a57a-d58b84509171 | Address Redacted | | | | |
| 120b9ce2-d034-49a7-8a1e-b550f2ddabd7 | Address Redacted | | | | |
| 120bebab-1493-4c3a-9ca6-10fee0249eb6 | Address Redacted | | | | |
| 120bf39f-a631-4fbd-b34f-d3d88f242042 | Address Redacted | | | | |
| 120c05db-8642-43d7-9a5c-297eccaa66c4 | Address Redacted | | | | |
| 120c0a84-f448-4e98-abf7-623049add3b1 | Address Redacted | | | | |
| 120c104b-52c1-4d92-861b-0b77ea2a754b | Address Redacted | | | | |
| 120c291b-8628-4ac0-a920-5a284f7b7c6e | Address Redacted | | | | |
| 120c42e8-6932-45f2-a11d-bea6bd7769b2 | Address Redacted | | | | |
| 120c506f-861f-4eb9-b344-c99622b9a248 | Address Redacted | | | | |
| 120c57d9-38ed-4fee-af98-443b6c2db791 | Address Redacted | | | | |
| 120c9c05-df88-4e2e-a3f6-8c89bdcef295 | Address Redacted | | | | |
| 120ca0c7-401a-4077-a2a2-97f38ae612ac | Address Redacted | | | | |
| 120ca8f2-943c-400a-bb04-1d0aaf0593d6 | Address Redacted | | | | |
| 120ca96c-a278-4a08-b723-7b6756b70753 | Address Redacted | | | | |
| 120cc2e3-30a9-4961-a5ca-9185f41f8e8f | Address Redacted | | | | |
| 120cc60c-667f-461f-aad2-fa63136ad6d0 | Address Redacted | | | | |
| 120cd564-39d3-4eb9-a7b1-f1209da424fb | Address Redacted | | | | |
| 120ce2f2-6874-4fb2-afa0-dd2b0f4c1625 | Address Redacted | | | | |
| 120ce8ff-cedb-4fc4-a001-cbd50dbb37ea | Address Redacted | | | | |
| 120d0bc8-2766-483b-a394-17fb87ed9c90 | Address Redacted | | | | |
| 120d3fb6-ea2b-4608-a0b3-bc5ad348b9c0 | Address Redacted | | | | |
| 120d4516-7357-45e4-ab90-e5513963abd5 | Address Redacted | | | | |
| 120d6037-8a5e-44f6-9520-c56243c9d51c | Address Redacted | | | | |
| 120d6d12-eaf1-442a-afce-18e77b323854 | Address Redacted | | | | |
| 120ddf82-be3b-42d8-8651-d5cb6b355439 | Address Redacted | | | | |
| 120e0bfd-1f68-4bb3-9642-6ee3d79cd6c5 | Address Redacted | | | | |
| 120e28fb-e863-4c8e-a355-b8fd05e25ed0 | Address Redacted | | | | |
| 120e3063-7d16-4e6a-9bae-843e9ca9d811 | Address Redacted | | | | |
| 120e34f3-717b-4e69-a259-bd189538d6e0 | Address Redacted | | | | |
| 120e5386-6554-434c-97cb-3a169e939a31 | Address Redacted | | | | |
| 120e83fe-1a85-419d-a606-392d625be52b | Address Redacted | | | | |
| 120ec149-560d-4403-a3bc-d05870ca9a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 120eecb6-66b2-4f17-a6ae-9af6f9ef2bf7 | Address Redacted | | | | |
| 120f03e2-efbc-4b96-97f1-bb10373f9502 | Address Redacted | | | | |
| 120f0496-3040-4565-ae11-c3664cf1a2b1 | Address Redacted | | | | |
| 120f1fcb-b470-454d-a353-df4e75399f38 | Address Redacted | | | | |
| 120f2599-2345-4cdf-a173-0a5574d9edfe | Address Redacted | | | | |
| 120f6f72-53b2-4bab-a29c-1e92b42598eb | Address Redacted | | | | |
| 120f731a-6eb3-46ff-848a-da0835fe8026 | Address Redacted | | | | |
| 120ff1c5-52b4-4d55-9fca-c9bf3f2f0011 | Address Redacted | | | | |
| 120ffd6b-7a64-4abf-83df-5aa515fc140c | Address Redacted | | | | |
| 1210177a-957a-4d54-a40c-97691726cf2b | Address Redacted | | | | |
| 121027c6-f739-4612-bd03-3d08c38800bf | Address Redacted | | | | |
| 1210c5d2-db2b-44cd-a624-2f2e5bf73dee | Address Redacted | | | | |
| 1210d25c-7ac8-4d86-9bea-a4ae8e867ccd | Address Redacted | | | | |
| 1210fa58-5891-4408-ba38-8de7f9652cf6 | Address Redacted | | | | |
| 1211014c-64ce-4caf-b62f-5cc9365de50a | Address Redacted | | | | |
| 121103fc-3b71-41be-a2cc-a10487b3d6e7 | Address Redacted | | | | |
| 121150cb-aa63-4c73-9b9b-8946c2a8ef22 | Address Redacted | | | | |
| 121160ef-b8f3-4ac2-a248-3ae9f0cbf1bb | Address Redacted | | | | |
| 12117ea2-5f1f-4454-9073-85b2ae8174f2 | Address Redacted | | | | |
| 121197b0-e953-41b0-8dd2-68c108bc3402 | Address Redacted | | | | |
| 1211c464-98bb-4075-aaf1-cb5312404e82 | Address Redacted | | | | |
| 1211cf04-8cc0-4c2f-8498-f2b7f609c2ae | Address Redacted | | | | |
| 1211e23b-8e95-4c8f-a1c9-fc8bc429fd12 | Address Redacted | | | | |
| 121203d3-d478-42f5-8b62-91aa7d41ce0b | Address Redacted | | | | |
| 12122d43-8436-4d10-9d0f-f02be47b9316 | Address Redacted | | | | |
| 12127d71-5620-4cc9-8036-87c2b4681678 | Address Redacted | | | | |
| 121282e8-27a2-46ec-a0ea-8ac0d674f657 | Address Redacted | | | | |
| 12129579-b76d-40ff-8d8a-972e87f941c4 | Address Redacted | | | | |
| 1212d9cc-9a96-49ed-95fd-613abbe08509 | Address Redacted | | | | |
| 1212bd31-9504-43c5-8531-6f2b4e35c21c | Address Redacted | | | | |
| 1212e54c-3f20-4f39-a961-9b5c4e0318d3 | Address Redacted | | | | |
| 12131850-ce86-43af-a28f-89b8d4791201 | Address Redacted | | | | |
| 12131cac-d866-444e-af0d-fa0c8e3ca008 | Address Redacted | | | | |
| 12133ea5-4d4f-4f18-b01f-3dc51ada9e98 | Address Redacted | | | | |
| 121347e7-6f13-496e-990f-c536dcd8f5f6 | Address Redacted | | | | |
| 12135ef9-80c2-4fe7-8d29-8bedeb886ab0 | Address Redacted | | | | |
| 12138493-f1b6-4916-8f62-e7a1fd4c0b2b | Address Redacted | | | | |
| 12139ec2-3833-4dc5-807e-63d617f8be03 | Address Redacted | | | | |
| 12139fbc-1714-4974-b34d-baa8b86dee01 | Address Redacted | | | | |
| 1213f75b-9c34-4011-8da7-bae13037f6bb | Address Redacted | | | | |
| 12146fe0-040e-48f3-a2c8-ab0ef6251f4e | Address Redacted | | | | |
| 12147e72-460f-48a3-8c47-19e57e45c1aa | Address Redacted | | | | |
| 1214930c-a199-4066-8c7c-b33ae4474df3 | Address Redacted | | | | |
| 1214946c-cbf3-48a4-959a-bc6fd71ca15f | Address Redacted | | | | |
| 12149e0d-be64-43f6-9ed0-ba1d631aa4e0 | Address Redacted | | | | |
| 1214a09f-3a9f-4445-8ba4-643894cfd637 | Address Redacted | | | | |
| 1214a4af-8599-46f2-9c33-183996ea128a | Address Redacted | | | | |
| 1214b9e7-97cc-45ff-b958-5804cbb5cf5d | Address Redacted | | | | |
| 1214c8a2-f5b2-49d8-a1f0-70f2185ad3b0 | Address Redacted | | | | |
| 1214d3cb-b890-48fd-a84b-d66df86ab39b | Address Redacted | | | | |
| 1214d55c-b7c3-44f3-9b3e-e00adc5f0316 | Address Redacted | | | | |
| 1214dcd4-9099-4ee1-b2c5-3bd7449b4b2b | Address Redacted | | | | |
| 1214e801-713b-4ed7-9357-3616239a0a8c | Address Redacted | | | | |
| 1214e84f-4ff2-4f1d-ae01-920d214f6b45 | Address Redacted | | | | |
| 1214f608-0a65-4e97-839c-e01db5f0135f | Address Redacted | | | | |
| 12151b1f-2154-4a80-b068-354cc0ff428b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12154d6c-9d9f-4f9f-9c32-5c16fe1d24a6 | Address Redacted | | | | |
| 12161356-8393-4b80-8361-aee64299137e | Address Redacted | | | | |
| 1216264c-c71f-470e-a6d2-ca5bcc6ffb94 | Address Redacted | | | | |
| 12163956-3439-49d5-bb15-40bb0877434f | Address Redacted | | | | |
| 12163dc6-39ac-4780-b8fa-c6a4f4d8f259 | Address Redacted | | | | |
| 1216a0da-8038-47a8-934c-e68000fadae4 | Address Redacted | | | | |
| 1216a807-546f-4508-890b-a4697d6b3fda | Address Redacted | | | | |
| 1216c0da-b71d-4da0-b5c5-9a28fadd51ca | Address Redacted | | | | |
| 1216c334-b96c-413b-8b7c-83177060edd1 | Address Redacted | | | | |
| 1216c5ab-1d84-4ff6-ad1d-25f4715f362a | Address Redacted | | | | |
| 1216eac1-3c6c-4cf8-83ad-4d4271e22499 | Address Redacted | | | | |
| 1217128b-a204-45da-9769-de423d43a948 | Address Redacted | | | | |
| 12171a8f-ec4c-453e-a17d-e76336cf9d54 | Address Redacted | | | | |
| 1217def0-cedc-4961-9494-987cfcdbc25c | Address Redacted | | | | |
| 1217e07e-560e-43f6-b73f-aac7a5ec01a3 | Address Redacted | | | | |
| 1217e967-d097-4bbf-a524-248ba4688e79 | Address Redacted | | | | |
| 1217f0fb-e8e0-4485-ac12-db5cbadd0619 | Address Redacted | | | | |
| 1217fada-dae1-476d-b7b0-810e912fa062 | Address Redacted | | | | |
| 12180862-d81d-4d7e-9068-b7095b2e1ed1 | Address Redacted | | | | |
| 12185781-ed0f-49c2-990a-ca53f14ec481 | Address Redacted | | | | |
| 1218dd8b-f288-4222-89f3-eb8c65db9135 | Address Redacted | | | | |
| 1218e8a0-0eff-4abc-aaf4-d933aef2cf13 | Address Redacted | | | | |
| 12191271-279c-4396-ac7a-cd7e085b3158 | Address Redacted | | | | |
| 1219510f-22e4-4f21-a45e-ba9ee96aa65e | Address Redacted | | | | |
| 12196085-129e-4c91-9626-01a978a36085 | Address Redacted | | | | |
| 1219708b-89ca-4a59-a2b3-f55ca1a303b2 | Address Redacted | | | | |
| 12197268-c4b3-4814-bb0d-bcf35f61b5ba | Address Redacted | | | | |
| 121979cb-2bcf-4b9e-ac24-7340736ebb7c | Address Redacted | | | | |
| 121997a8-7714-4c22-a51d-1ce0cbd05aa1 | Address Redacted | | | | |
| 121998f0-22a0-4e7e-89f9-643561a2163e | Address Redacted | | | | |
| 1219bd07-6901-421c-a336-8eff0ec5869C | Address Redacted | | | | |
| 1219e913-a05f-4a8b-9da2-d370833b41cc | Address Redacted | | | | |
| 121a381b-ef06-42a2-a81c-67c9f892ce7E | Address Redacted | | | | |
| 121a5a99-112a-45ff-98ec-545e19d1f205 | Address Redacted | | | | |
| 121a8b98-18d9-4631-a658-2fc83ec4757E | Address Redacted | | | | |
| 121ac0e8-5435-4132-9e87-6cb0f7573e67 | Address Redacted | | | | |
| 121ac18b-9026-460b-a50b-ae3c765da9ae | Address Redacted | | | | |
| 121b0155-73d0-4fdb-992f-7bf871b32621 | Address Redacted | | | | |
| 121b04e8-f523-4ba6-ac67-664bb7f4ac92 | Address Redacted | | | | |
| 121b3fbb-ca2a-4ff4-8ebb-d6311efe24d2 | Address Redacted | | | | |
| 121b411d-4555-4809-95d9-26cd2098df43 | Address Redacted | | | | |
| 121b4e1c-f867-4acc-8a2c-3e005c8bc814 | Address Redacted | | | | |
| 121b7b0c-ef2a-43cd-9d36-6de7abf3f3a3 | Address Redacted | | | | |
| 121ba130-5747-442c-bc80-794c71350e07 | Address Redacted | | | | |
| 121bec76-aa0b-493c-895f-c75e611d93ca | Address Redacted | | | | |
| 121c1a18-f5b9-44e9-8183-721d00a785b2 | Address Redacted | | | | |
| 121c346e-b8f2-4e99-91ba-3f15a3005a45 | Address Redacted | | | | |
| 121c4581-a5bb-4ddc-b400-4911376d6c18 | Address Redacted | | | | |
| 121c8955-9e3a-4e87-9614-8a6e6c2df894 | Address Redacted | | | | |
| 121caf7d-4046-43e4-b82b-d61c8cb2efa2 | Address Redacted | | | | |
| 121cc661-8fa4-4029-9d76-4d8c7cbfeccC | Address Redacted | | | | |
| 121ce32a-06e4-43eb-8f43-9443b35dcc96 | Address Redacted | | | | |
| 121ce9c3-56e1-43f1-b86c-291b847ab489 | Address Redacted | | | | |
| 121cf5ce-8535-4209-92f3-f337e27ddf8e | Address Redacted | | | | |
| 121d00fd-0c33-448e-ac74-d69e50092df8 | Address Redacted | | | | |
| 121d0ad6-7ff9-46f7-b190-e03ce835a34e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 121d28cc-94d7-447f-b1ca-78f4142b2884 | Address Redacted | | | | |
| 121d3926-eafd-46a9-91c5-449eeafa1e98 | Address Redacted | | | | |
| 121d3b76-bdad-43ea-b637-c65e7f24340f | Address Redacted | | | | |
| 121d5df6-201b-4c39-bed6-92c157679aaf | Address Redacted | | | | |
| 121d835e-40aa-4d9b-a803-27f6f2926e51 | Address Redacted | | | | |
| 121d97e6-bc45-4419-a39b-d946720ca664 | Address Redacted | | | | |
| 121da75b-e25d-4359-a455-4eb1539563b8 | Address Redacted | | | | |
| 121dc8c0-aa1e-4e85-8d46-f76a7324eb4c | Address Redacted | | | | |
| 121dd0f9-e329-4749-a3b7-3e8bdba62a73 | Address Redacted | | | | |
| 121de34d-e643-47a1-bd6d-285be5c7a2c9 | Address Redacted | | | | |
| 121df881-1997-4eb6-89ea-a1b7c526982f | Address Redacted | | | | |
| 121e04ff-567f-47d2-91a5-70dc9fa6cb05 | Address Redacted | | | | |
| 121e152a-07de-4cfe-8581-af06561446f5 | Address Redacted | | | | |
| 121e21ed-75a6-49c3-af0f-5fad9d4e8edd | Address Redacted | | | | |
| 121e240d-cbac-4818-a5b1-e46c650787d1 | Address Redacted | | | | |
| 121e2422-74bb-4148-9534-ae6c755402f5 | Address Redacted | | | | |
| 121e3650-c587-4531-b592-f54cbd3855d6 | Address Redacted | | | | |
| 121e6c74-96af-4075-ba8f-520682e264c2 | Address Redacted | | | | |
| 121e81dd-b879-49cb-91f7-f8a3864924cb | Address Redacted | | | | |
| 121ea3d8-a781-49af-a5ac-6936518f2ac6 | Address Redacted | | | | |
| 121eb781-02c1-47a8-aad0-2df14ad7151a | Address Redacted | | | | |
| 121eee3a-d7c6-430c-9747-513a60883d39 | Address Redacted | | | | |
| 121eff2c-3a7b-47a5-a969-d8a827cc38d7 | Address Redacted | | | | |
| 121f2825-060d-4acf-969e-ad8f0c01e23e | Address Redacted | | | | |
| 121f4018-2997-444c-a200-61f011a391ee | Address Redacted | | | | |
| 121f7c2a-fee5-4723-8ec8-a637671c4b14 | Address Redacted | | | | |
| 121fe38c-3dbb-46e2-b22c-c254e857d85c | Address Redacted | | | | |
| 121ffdf0-fe73-4638-9c86-aac9beb03e2b | Address Redacted | | | | |
| 1220cb2f-d7fa-4fe4-8e12-9df0560da25a | Address Redacted | | | | |
| 1220dc84-f65f-49ce-ae4e-43d777bf0fef | Address Redacted | | | | |
| 1220ea77-4e46-49c4-9530-80dc37a93138 | Address Redacted | | | | |
| 1220fd2d-1a01-4ea6-9752-d19580e4ebb6 | Address Redacted | | | | |
| 12210102-634a-4f19-8b79-1f008764160b | Address Redacted | | | | |
| 12211964-bf46-4d35-9279-e304ef21b5e9 | Address Redacted | | | | |
| 1221378d-caea-4b4f-b305-c0aeff224903 | Address Redacted | | | | |
| 12215890-399c-4a9c-a3a7-86b0589f4b57 | Address Redacted | | | | |
| 12215baa-ee49-46f7-bc37-9667f67781b2 | Address Redacted | | | | |
| 12216759-ab61-4a7f-b2c6-51a6b476593b | Address Redacted | | | | |
| 1221ba94-b6fd-4bc5-adfe-90c7e723db13 | Address Redacted | | | | |
| 1221d99f-3211-4f19-8c91-fde036782569 | Address Redacted | | | | |
| 1222033b-235f-4e49-a28b-ff035cd9096c | Address Redacted | | | | |
| 12221fc6-6df0-4f0f-a4c9-46984ebd7ccc | Address Redacted | | | | |
| 12222969-b8ff-4df9-be22-7f0f42937b2d | Address Redacted | | | | |
| 1222593b-779f-43d0-9c15-65ff8fdb7223 | Address Redacted | | | | |
| 12225d68-711d-4fc0-924a-134575e9ab5a | Address Redacted | | | | |
| 1222aa3e-8c5d-407d-9697-5d8b23a45e6a | Address Redacted | | | | |
| 1222bb04-5415-4f6b-9dbf-6a0558ce7758 | Address Redacted | | | | |
| 1222bfdb-2b76-4547-bcad-6c56dbb8c2d5 | Address Redacted | | | | |
| 1222d6e0-d3c7-4670-892a-cc094d4674d1 | Address Redacted | | | | |
| 12231119-da4d-4778-b3df-ef3fc1fb43f2 | Address Redacted | | | | |
| 1223121c-bcfd-4d24-a03a-e0b0a7dd6ae7 | Address Redacted | | | | |
| 122329a4-faaf-48ce-8dfb-e09e004370c4 | Address Redacted | | | | |
| 12235d55-a3d8-4288-b5f9-8dd7f82bb21b | Address Redacted | Page 725 of 10184 | | | |
| 1223c505-2812-4f79-a732-56a393baf8c7 | Address Redacted | | | | |
| 1223e3f5-4be0-4623-b462-c4d51965ca57 | Address Redacted | | | | |
| 1223fa6c-a642-4c6c-811f-7237aa38dd59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1224211d-7da3-498d-a503-440833592212 | Address Redacted | | | | |
| 12244b40-3e57-48ab-bedf-d4c490bc4121 | Address Redacted | | | | |
| 12248927-7fac-429a-9da0-0b00849731c9 | Address Redacted | | | | |
| 1224b0a7-7bc9-465d-966c-6cefc409df23 | Address Redacted | | | | |
| 1224bbc3-f9e2-4eb6-82e1-a792c2a145ab | Address Redacted | | | | |
| 1224de4d-8943-4cb3-b7f8-ff5a723234ae | Address Redacted | | | | |
| 12251d15-e103-413c-b3e3-cf85c65197cd | Address Redacted | | | | |
| 12252e50-2335-46d2-8bcb-2031d7ab41f9 | Address Redacted | | | | |
| 12255de5-7cc1-44c6-b6f3-39e208d65e27 | Address Redacted | | | | |
| 12256ac2-c8f6-40b5-b59d-8f66d007e82e | Address Redacted | | | | |
| 12256b63-9e6e-48a7-abfb-2a5781e09b51 | Address Redacted | | | | |
| 122585f8-ec61-4b1d-aee3-de5358383a6b | Address Redacted | | | | |
| 12258a10-b94b-45e1-8ed1-6fc994abee87 | Address Redacted | | | | |
| 1225a033-2203-42fd-a1c0-294264a36756 | Address Redacted | | | | |
| 1225b033-6393-414e-bcda-a96a675b4a33 | Address Redacted | | | | |
| 12264d93-f9a2-4e01-9379-841555a65d31 | Address Redacted | | | | |
| 122695fc-bda9-4402-9a52-4a02eb9b405c | Address Redacted | | | | |
| 1226a6b6-955c-40bf-98ad-e7479559c8dc | Address Redacted | | | | |
| 1226a90b-a51e-432f-8354-22ef402717ae | Address Redacted | | | | |
| 1226add3-1ff2-4817-a7c6-7e244a47bec2 | Address Redacted | | | | |
| 1226f15e-76e4-43db-b90f-730f81fe7dea | Address Redacted | | | | |
| 12270f3c-63fa-4588-8382-c76da92f15fc | Address Redacted | | | | |
| 122714ad-b9c7-41f7-b704-98699a2a9679 | Address Redacted | | | | |
| 122716b1-6660-4210-94c3-88a3847771c6 | Address Redacted | | | | |
| 12271805-d10b-454e-b7f8-87942c5bdaf7 | Address Redacted | | | | |
| 12271e61-3cbe-4beb-947b-af6de52cea4a | Address Redacted | | | | |
| 12272fd1-1058-4f89-a8ed-462e346a2e7c | Address Redacted | | | | |
| 12276dcc-e4f2-4c1a-8663-7fdb7eb73698 | Address Redacted | | | | |
| 122779ae-ccd0-4a37-8bec-f57173b4b256 | Address Redacted | | | | |
| 12279ce8-6072-4006-a602-2adcd29a07b2 | Address Redacted | | | | |
| 1227c2cd-8e3e-495f-8886-efd0b738614d | Address Redacted | | | | |
| 1227d76c-e289-44a8-9e62-cc876ddee04b | Address Redacted | | | | |
| 1227db3b-efc0-4991-baf8-85d6f316130b | Address Redacted | | | | |
| 1227deb5-a0fc-40f0-9269-0a78c713b9ca | Address Redacted | | | | |
| 1227e483-81ce-4b26-9c9d-a9cf798cb07d | Address Redacted | | | | |
| 1227ec3c-5828-4e45-b377-8b3f7a8d8011 | Address Redacted | | | | |
| 1228237e-8112-44f5-a4b9-e79f01c62bc9 | Address Redacted | | | | |
| 1228525f-b9ed-4b89-a220-0943185040aa | Address Redacted | | | | |
| 12286e78-ae86-4e12-833e-ab142b5eefec | Address Redacted | | | | |
| 12288797-af91-481d-b0ba-bf51f241f105 | Address Redacted | | | | |
| 12289157-56a7-4383-af6f-efb2ffbc20bc | Address Redacted | | | | |
| 12289ade-76b5-4113-b147-8703f042ebcc | Address Redacted | | | | |
| 12289c3a-dff8-4460-a34e-b3d04790072a | Address Redacted | | | | |
| 1228b992-ee20-412e-98e6-1ae61a191992 | Address Redacted | | | | |
| 1228c33a-cb15-4a4c-9d05-8947400ca0e9 | Address Redacted | | | | |
| 1228cd53-a380-40e9-a6eb-60976fd945e8 | Address Redacted | | | | |
| 1228eabc-9e99-4e0e-8aa3-00e7f1f554ee | Address Redacted | | | | |
| 1228f39c-057b-474a-8fe8-6031a7490da5 | Address Redacted | | | | |
| 12291eda-fe78-443f-a49c-01722d1c7a34 | Address Redacted | | | | |
| 12293431-4d5d-4e83-9806-2c6c45e93fa1 | Address Redacted | | | | |
| 12293d8d-a5a8-4a00-8677-5d546adf6af1 | Address Redacted | | | | |
| 122943b4-2f83-4101-b588-3151adcb4473 | Address Redacted | | | | |
| 12294eb5-6ca6-4b8c-a9bd-94887a1104db | Address Redacted | | | | |
| 12295d25-827f-49eb-b798-d1c242b3e11a | Address Redacted | | | | |
| 12296627-143e-4402-a394-27bfb984fd2c | Address Redacted | | | | |
| 12296ba2-e1f7-4ec9-ad3d-467c4a6212ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12299589-ee3d-46bd-9dd7-8fb7252fffd6 | Address Redacted | | | | |
| 1229d680-4846-4e71-a1b1-1f59e6e851cc | Address Redacted | | | | |
| 1229eafc-b7ff-4071-86f9-b9e390220318 | Address Redacted | | | | |
| 122a7860-9912-42cb-8841-2561458593dc | Address Redacted | | | | |
| 122a8731-606b-4baf-9457-5dc7dca647f5 | Address Redacted | | | | |
| 122a9f03-6e54-40df-b411-3199ea93f0f2 | Address Redacted | | | | |
| 122abeca-10e4-4fd1-8420-af65f1f227c2 | Address Redacted | | | | |
| 122ace39-9227-43e4-86be-4976de7aeb7b | Address Redacted | | | | |
| 122b0ea6-f552-4561-a19a-a1ec0b31f9bc | Address Redacted | | | | |
| 122b12e8-a899-4b1c-9ea8-ddf2334f9fe6 | Address Redacted | | | | |
| 122b79d7-27e6-4674-93da-ff80458f69fb | Address Redacted | | | | |
| 122b7edb-441f-4810-b607-fedbb0d45cef | Address Redacted | | | | |
| 122b8502-c324-4ce2-8c76-15100e1cb272 | Address Redacted | | | | |
| 122bab9b-348a-43c3-aece-194781546de6 | Address Redacted | | | | |
| 122bc393-ced1-425d-889e-3d960bcf167c | Address Redacted | | | | |
| 122bd173-e98a-4260-b71e-ae3c317bcf07 | Address Redacted | | | | |
| 122be59f-b4a9-4248-bf40-0eb7c7163a71 | Address Redacted | | | | |
| 122bfff7-6a83-4fdf-aeb1-3c2cc99c1e21 | Address Redacted | | | | |
| 122c210c-7dce-46fd-8e30-eacf7d2bb47f | Address Redacted | | | | |
| 122c254f-48c0-4921-9565-3a938572357a | Address Redacted | | | | |
| 122c27a4-f582-444a-8013-17b37e16fd62 | Address Redacted | | | | |
| 122c5715-e024-4075-b032-900685a76b5c | Address Redacted | | | | |
| 122c708a-6bbb-4c79-ac08-e7facc10b91d | Address Redacted | | | | |
| 122c89da-1e49-4e52-90da-051c519b461b | Address Redacted | | | | |
| 122c96b6-1b08-4e02-a61c-001d16a039ed | Address Redacted | | | | |
| 122cba04-6d8e-4823-8b76-873e05a82a3b | Address Redacted | | | | |
| 122cbc66-0aa8-4efe-ad65-f9eadb1d7e67 | Address Redacted | | | | |
| 122cc48b-e191-439e-bede-4bcc37d0b912 | Address Redacted | | | | |
| 122d0561-041b-4a0a-90c6-b2d3892b440b | Address Redacted | | | | |
| 122d4a2b-9d57-4902-a2ca-38ade535707e | Address Redacted | | | | |
| 122d88e1-df4b-47f4-9ef0-21cbad210b7f | Address Redacted | | | | |
| 122db081-29eb-45b9-b8fa-a5ba33ef50da | Address Redacted | | | | |
| 122dbc8b-fba7-4a2f-b9a6-1d91bd1c934a | Address Redacted | | | | |
| 122dedd0-9446-4b2e-9c36-f68125381760 | Address Redacted | | | | |
| 122e02f1-b1d6-4a8d-a6c5-d3a021636666 | Address Redacted | | | | |
| 122e0c1f-88f3-4f77-9eef-abd37e453891 | Address Redacted | | | | |
| 122e2856-31ae-4c9d-a4fa-dd8defa61a9d | Address Redacted | | | | |
| 122e2b30-b97d-402f-b374-b38683ec0b94 | Address Redacted | | | | |
| 122e6e50-62b8-4e03-a41a-b370787d376f | Address Redacted | | | | |
| 122eb60a-bd30-4786-b6ba-fbf8c9ffb5e2 | Address Redacted | | | | |
| 122ee06a-8bce-4508-9481-060d71dac0ce | Address Redacted | | | | |
| 122ef3ec-5b1e-42b3-b1bf-91eab350a1ae | Address Redacted | | | | |
| 122efdf1-19cd-4a45-af24-e562d4a20a60 | Address Redacted | | | | |
| 122f07be-d33a-4785-a4be-a368fb20c8d1 | Address Redacted | | | | |
| 122f244a-60bb-4225-84c3-ffeaaa7b4975 | Address Redacted | | | | |
| 122f2660-7f62-42c1-8247-fb48731407e3 | Address Redacted | | | | |
| 122f388c-e578-43b5-ad39-fd69a493b9d6 | Address Redacted | | | | |
| 122f4af8-7b19-44ab-a915-6d99f428e643 | Address Redacted | | | | |
| 122f6463-88e3-45dc-bb6a-47bd38fcfb7d | Address Redacted | | | | |
| 122f9779-a2de-4fc8-9726-0291dd77cfd9 | Address Redacted | | | | |
| 122f9d89-1d75-4a6d-a56f-32781fdd27e7 | Address Redacted | | | | |
| 122face9-ded7-4b52-866a-e2b22762acf0 | Address Redacted | | | | |
| 122fcaa2-a780-46c6-8162-1fccf3b24c1e | Address Redacted | | | | |
| 122fdf82-a67d-4884-af9d-ccdd07f7e0be | Address Redacted | | | | |
| 123007a4-44b5-4647-a54d-a64133dedde4 | Address Redacted | | | | |
| 1230331d-f074-4978-8bc0-f25de0e7ba08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 123048e0-370b-4702-8cdd-6fe4773bd10f | Address Redacted | | | | |
| 12307aba-a571-4ddb-9cb0-291210788cfb | Address Redacted | | | | |
| 123088e6-15a9-493a-a238-37dd1fe4609b | Address Redacted | | | | |
| 12309a74-6a59-42b1-af8c-fc8a1b48e224 | Address Redacted | | | | |
| 1230a040-c31d-4d69-b8cf-49f09991999e | Address Redacted | | | | |
| 1230ba50-ed5e-4a1b-ba26-b9fdc17093b7 | Address Redacted | | | | |
| 1230c44c-1866-4471-aede-cb4e45e349dd | Address Redacted | | | | |
| 1230e33c-a65a-429e-a47f-5719cc5ea332 | Address Redacted | | | | |
| 12314236-73ce-4d3a-a6d7-f9401bdc7054 | Address Redacted | | | | |
| 12317deb-436f-4912-8d37-80019dade820 | Address Redacted | | | | |
| 12318810-85ca-418c-ab5a-7bcdfd218d38 | Address Redacted | | | | |
| 1231929d-04ce-4ea8-b294-5939f9335f3b | Address Redacted | | | | |
| 1231a3a5-4754-432e-9d3e-516062a51912 | Address Redacted | | | | |
| 1231ab42-0660-44a1-9790-ead148b3ac76 | Address Redacted | | | | |
| 1231b81f-dfb4-4460-abd0-e6254e544ef3 | Address Redacted | | | | |
| 1231be6f-2ba9-4958-8360-c0a2eef6499d | Address Redacted | | | | |
| 1231c073-4019-43ea-b5b0-b312115bac60 | Address Redacted | | | | |
| 123206fe-c5fb-4e5f-ac65-1a9db90b97b2 | Address Redacted | | | | |
| 12321094-d7a1-4221-945e-0f26efc0b5a6 | Address Redacted | | | | |
| 12323f94-c241-42d3-a954-2bff4dfb2b6b | Address Redacted | | | | |
| 1232551c-9c0e-4fec-9e6b-99a24c20aaac | Address Redacted | | | | |
| 1232680d-f2df-49c7-aaea-22dcaece0b8e | Address Redacted | | | | |
| 123270d9-2a72-4970-9f33-578de00a19ec | Address Redacted | | | | |
| 12328093-1ee2-4e7a-84bc-a8d38b8823d2 | Address Redacted | | | | |
| 123290e6-6154-43c2-8540-d119a8a26349 | Address Redacted | | | | |
| 1232b67f-b2be-4dd3-8324-bd0f4f1f1383 | Address Redacted | | | | |
| 1232c0b9-41be-4522-8bb4-b8f033f221c3 | Address Redacted | | | | |
| 1232ed21-4ef6-49ac-8d11-73bf1da04ff6 | Address Redacted | | | | |
| 123301dc-02d9-48df-8d4b-5496a9841d0a | Address Redacted | | | | |
| 123314a0-e51a-4286-a955-8e574496810e | Address Redacted | | | | |
| 12332019-ee6d-4a8d-96be-d6c4b1b7d851 | Address Redacted | | | | |
| 123320d0-85cb-41f3-bbb8-d7ddad4c71d3 | Address Redacted | | | | |
| 123381db-6fd1-44e7-8927-b917c4d3a052 | Address Redacted | | | | |
| 1233b1a7-a61c-4383-b933-f49653fd2adf | Address Redacted | | | | |
| 1233d31d-4713-4af2-9267-1739df675d56 | Address Redacted | | | | |
| 1233e771-a001-404c-94aa-97e5e4e67102 | Address Redacted | | | | |
| 1233f2ff-25d0-4b43-aa3d-bccbdb32a9e6 | Address Redacted | | | | |
| 12340450-8b06-4d36-8170-6eecb3d941ed | Address Redacted | | | | |
| 12343911-6e3e-4d79-82df-b066a85a45d7 | Address Redacted | | | | |
| 12344787-a81a-46e7-beaa-a29ceb14497d | Address Redacted | | | | |
| 123456aa-5f0a-47cf-8390-9a9a2ffaf988 | Address Redacted | | | | |
| 12347e32-b693-40a2-a4ff-0d03811b8a55 | Address Redacted | | | | |
| 12348464-bf3a-4985-92fc-848bc13c98ae | Address Redacted | | | | |
| 1234a68c-84a4-4e22-b36d-28cb25a7bc3e | Address Redacted | | | | |
| 1234b119-d229-42ff-947c-65ef2fe1113c | Address Redacted | | | | |
| 1234b78a-8fc9-403d-903f-206132428edb | Address Redacted | | | | |
| 1234d4e0-c539-45d8-a5ee-350a1fb21d3c | Address Redacted | | | | |
| 1234e9d2-1173-48d5-8c80-f08ea4968693 | Address Redacted | | | | |
| 12350536-430b-4151-892e-bd9a639c7a71 | Address Redacted | | | | |
| 12351689-f965-4739-a0c2-ec91faf0e9bc | Address Redacted | | | | |
| 1235136f-8077-4e3b-b8fd-7adf56060669 | Address Redacted | | | | |
| 123529f2-59e7-468e-90ff-eb61c338c37f | Address Redacted | | | | |
| 12353255-db73-4889-a96a-854330b25159 | Address Redacted | | | | |
| 12356312-0fe1-4c22-9e70-8f376b9249a8 | Address Redacted | | | | |
| 12356c9a-739e-49ec-bfc4-8b8aea49e821 | Address Redacted | | | | |
| 12358414-f9c4-457c-b586-de5d2a667a0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1235a0b9-7ca7-449a-9a9e-5e353bf84eaa | Address Redacted | | | | |
| 1235b180-c0c9-4106-846a-9332b207c00e | Address Redacted | | | | |
| 1235b509-403f-4002-9e82-00a0a8294159 | Address Redacted | | | | |
| 1235f088-a414-41b0-9c74-d195a5357166 | Address Redacted | | | | |
| 12360a45-8aeb-4617-8f85-1f460edd0223 | Address Redacted | | | | |
| 123646dd-dd4a-4d6f-a7fc-df3c0e1612ec | Address Redacted | | | | |
| 12365e59-7161-40a2-938e-763e21ee10b5 | Address Redacted | | | | |
| 123670c0-652c-4c27-8ebe-0b714d3051fa | Address Redacted | | | | |
| 1236aa96-373a-4295-98db-31b7c546c9e8 | Address Redacted | | | | |
| 1236c567-cc6e-4ec6-9d56-6cc8a04b8e81 | Address Redacted | | | | |
| 1236db4d-472e-4c2f-9e61-a3ee2dfdb08f | Address Redacted | | | | |
| 12370e96-47f9-47d7-85b3-8d1ae540e884 | Address Redacted | | | | |
| 1237627e-e89c-4a70-bfe5-a996565bfd9d | Address Redacted | | | | |
| 1237757c-0b01-4f51-b755-8e96b227bc5f | Address Redacted | | | | |
| 1237dee-5b1d-4177-8f3f-f50839396e8f | Address Redacted | | | | |
| 123797f3-cca6-4f32-9588-4970b142ba55 | Address Redacted | | | | |
| 12379df7-9246-4599-8ff7-5924ffb413d3 | Address Redacted | | | | |
| 1237ca9a-4ae0-4783-95f3-ad96a99f7a16 | Address Redacted | | | | |
| 123863e0-83a4-46a5-ae92-6f278a30d022 | Address Redacted | | | | |
| 123881ed-fccd-440b-b451-b59c6f2163c4 | Address Redacted | | | | |
| 1238b477-f57e-41b2-a826-1e3257686e0f | Address Redacted | | | | |
| 1238bacf-196b-4292-8e3a-2d3e0c70c691 | Address Redacted | | | | |
| 1238e021-df6a-4bb8-96fd-b39958827715 | Address Redacted | | | | |
| 1238fbcd-ca8b-44b8-9452-31e1301e3711 | Address Redacted | | | | |
| 12390ad3-1cf2-4cdf-91cc-be7c63f722a7 | Address Redacted | | | | |
| 12393e28-b9e1-4a0b-a7fb-0c04058afea7 | Address Redacted | | | | |
| 12397493-3337-4aed-b797-b7c0167df5ec | Address Redacted | | | | |
| 12397adb-8336-433d-90d9-b88b3cc0bf67 | Address Redacted | | | | |
| 1239a154-5b68-49b0-a539-b17e91007448 | Address Redacted | | | | |
| 1239a52f-83ef-4339-a2a6-5ddce7e4bc08 | Address Redacted | | | | |
| 1239d117-ecdf-42ad-94db-4016ba501907 | Address Redacted | | | | |
| 123a468d-9ff4-4001-b5c7-7e2b3ef74296 | Address Redacted | | | | |
| 123a7601-dc92-4940-bf89-1083c5e9fc8a | Address Redacted | | | | |
| 123a77a3-de7b-4024-8570-ff9dab0e1def | Address Redacted | | | | |
| 123a9051-7a05-43ab-8082-0575a97ffad1 | Address Redacted | | | | |
| 123a9691-4e8f-4b16-8713-9b819e5f28a9 | Address Redacted | | | | |
| 123aa45f-a5b3-42c8-8ecd-2b7f63951b24 | Address Redacted | | | | |
| 123aac10-e45a-4858-9b08-c3901ff012d6 | Address Redacted | | | | |
| 123aae3f-3d6d-43c9-9a14-eae98b5aa987 | Address Redacted | | | | |
| 123ab2b0-7891-4190-801a-046b189f572b | Address Redacted | | | | |
| 123abcde-4984-47b3-a40e-596956a39a6c | Address Redacted | | | | |
| 123aeb94-d9d0-48aa-9760-f69c1e92ef54 | Address Redacted | | | | |
| 123b663b-fbce-4616-b649-ea99a3a8a1df | Address Redacted | | | | |
| 123b8ceb-5cbf-497f-b878-01ef1827a5e1 | Address Redacted | | | | |
| 123ba5bd-0818-426e-b0ac-9894da8f5249 | Address Redacted | | | | |
| 123ba5dc-24d8-421f-8c1f-a26f78940e2d | Address Redacted | | | | |
| 123bd92a-e362-4ec4-8a35-08b5dffd7df5 | Address Redacted | | | | |
| 123bdcaa-9e07-4923-920b-31974e55c033 | Address Redacted | | | | |
| 123c0df2-40e1-44eb-aa1e-04663927c248 | Address Redacted | | | | |
| 123c5d27-fd73-45ac-b5fb-9be69ad30653 | Address Redacted | | | | |
| 123c9088-1513-4355-9e57-694022ff1674 | Address Redacted | | | | |
| 123cbf15-b0a9-45e6-9c84-8342b41842e3 | Address Redacted | | | | |
| 123ccad4-1ded-4dbe-8bb7-1d5e93860721 | Address Redacted | | | | |
| 123ccf49-ab49-4e23-be7d-f06ffc44c312 | Address Redacted | | | | |
| 123d289f-3dec-4646-a0e6-2f9737af6fft | Address Redacted | | | | |
| 123d5c92-c1f5-4bc6-a725-b817bb75b9b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 123d635c-9405-4863-ace5-88f9c43a8aac | Address Redacted | | | | |
| 123d8054-2358-4f48-886d-bbc05b42c15e | Address Redacted | | | | |
| 123d8a92-1746-41ae-b289-a03861aa1ec5 | Address Redacted | | | | |
| 123da1df-56c0-4135-b323-f3b0eee3ca48 | Address Redacted | | | | |
| 123da488-2e3e-4dd8-91d9-21689600dc72 | Address Redacted | | | | |
| 123dbcb8-b213-4a91-aed7-d335c7718594 | Address Redacted | | | | |
| 123dcaba-d217-4b82-92a3-ddb27428aec2 | Address Redacted | | | | |
| 123df1f4-0bf5-4da9-bb78-4bb94b154ca7 | Address Redacted | | | | |
| 123dff4f9-025b-49f2-ab8c-7cd280c54d96 | Address Redacted | | | | |
| 123e0405-1372-430e-9093-cbb68527ea58 | Address Redacted | | | | |
| 123e13c2-cc69-4948-8459-c8817d990a79 | Address Redacted | | | | |
| 123e3da0-d021-4001-ae9f-5b65fca9e3de | Address Redacted | | | | |
| 123e6d1f-e109-4dd0-9eff-25bc6a10c465 | Address Redacted | | | | |
| 123e70c2-ee3f-4455-9a39-93f3ee3afd1b | Address Redacted | | | | |
| 123eb71c-d89b-49c3-87d4-289220ad12ea | Address Redacted | | | | |
| 123ec448-ff44-472b-b103-9d5653eca7bd | Address Redacted | | | | |
| 123ef750-7b6b-4ac6-95e6-7527871c6552 | Address Redacted | | | | |
| 123efe81-55e9-4cbe-b328-b00b76ebe1ba | Address Redacted | | | | |
| 123f0594-d776-416a-9eb2-ffa46565227c | Address Redacted | | | | |
| 123f255c-f4c8-44ad-9476-4b6db4c6ec49 | Address Redacted | | | | |
| 123f2ff6-6872-4a64-9af7-7b3cb397d0a3 | Address Redacted | | | | |
| 123f6f70-fcff-4fb6-ac9b-8daadaf9c9e5 | Address Redacted | | | | |
| 123f9b2b-7344-4289-9f17-915634770c48 | Address Redacted | | | | |
| 123f9e8b-5908-4752-b76b-a7b4bacdf71a | Address Redacted | | | | |
| 123fd0ee-0eef-4ff4-a088-0b9b9b1cd813 | Address Redacted | | | | |
| 123fdef6-0151-4b19-a980-ec177aab3ba4 | Address Redacted | | | | |
| 123fe7c3-39f5-480a-b309-0a28b672e125 | Address Redacted | | | | |
| 123fe819-2fed-4ad6-a57b-0e7a6c1a2dea | Address Redacted | | | | |
| 12401822-3465-43aa-93ea-a773eac83961 | Address Redacted | | | | |
| 12402c3c-bfb6-4253-9ac8-5aa2480fd7b8 | Address Redacted | | | | |
| 1240aaa4-6a97-4c31-917c-5cedc6c3a4db | Address Redacted | | | | |
| 1240bea3-b2a2-4a61-96c8-61e4cf27247a | Address Redacted | | | | |
| 1240d2e5-f23c-46a8-988e-4d2ef07e17bb | Address Redacted | | | | |
| 1240d686-d755-408f-9cce-542d735fe529 | Address Redacted | | | | |
| 1240ecd6-b673-4892-90b1-5279acbebc32 | Address Redacted | | | | |
| 12414f47-b7c2-48ee-96da-6df92e09bf12 | Address Redacted | | | | |
| 12415f8f-0ec6-48ca-917d-d8303087e2f1 | Address Redacted | | | | |
| 12417961-6285-4f38-a900-c5016c6eb740 | Address Redacted | | | | |
| 12418c68-630e-4ea9-bf15-30cedb636129 | Address Redacted | | | | |
| 12418da0-6cee-4d89-84b9-052b8f46853b | Address Redacted | | | | |
| 1241bef4-33eb-455d-9b2e-12ad756b8f51 | Address Redacted | | | | |
| 1241e560-56cf-4452-9d1c-5e02f56e6d45 | Address Redacted | | | | |
| 12425c2e-b7f7-4081-853c-3b01c5f5b635 | Address Redacted | | | | |
| 124266b7-42f6-46b6-b2d8-1eeb58c39c92 | Address Redacted | | | | |
| 1242ae16-1a15-4498-912a-82e5588a104a | Address Redacted | | | | |
| 1242bfa3-af9a-42a9-9841-ba6ac0d4bb28 | Address Redacted | | | | |
| 1242c264-d645-42f1-868d-4e29a1a60da8 | Address Redacted | | | | |
| 1242c89e-d490-4f45-8f81-90a2f9b09efi | Address Redacted | | | | |
| 12430ea6-9e1e-4735-8a8b-2d5d116897bf | Address Redacted | | | | |
| 12431cc2-c527-4b05-85f0-a9f7a12d6eba | Address Redacted | | | | |
| 12433c49-1dc6-44c7-ae4a-cf70d0446e81 | Address Redacted | | | | |
| 124349d1-3da7-4943-8d75-9d0c49dbf33e | Address Redacted | | | | |
| 124351a8-779b-4752-90bf-99e004768112 | Address Redacted | | | | |
| 12435f06-1462-4bff-a87d-2c19385f731b | Address Redacted | | | | |
| 12436aa9-d5fa-471e-aec6-df693dad741c | Address Redacted | | | | |
| 12437f10-31b4-4fac-86a4-a4bfb2421779 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1243f3ec-938d-4d64-ac2c-d4291bdc668a | Address Redacted | | | | |
| 124405b7-c41d-4f76-b1ae-772b72668944 | Address Redacted | | | | |
| 1244143c-7cd0-4384-b1c4-9add265c4ff5 | Address Redacted | | | | |
| 12442c86-4fd5-42dc-9137-3ee8e3759ff8 | Address Redacted | | | | |
| 124445d3-5348-48b5-8544-7f1a952f34da | Address Redacted | | | | |
| 12448779-cf30-4d5e-98aa-c402c9627784 | Address Redacted | | | | |
| 12449c25-d6d2-4b1f-a7fe-d036732ebf1d | Address Redacted | | | | |
| 12449f92-e7f1-4c6f-a21f-fb0784c1b76b | Address Redacted | | | | |
| 1244a5d6-2900-4c2d-ad4c-a4cad3b65f28 | Address Redacted | | | | |
| 1244a81d-c51d-424e-8183-3a72fdeb04dc | Address Redacted | | | | |
| 1244a977-f5b2-4877-9079-0a57a5e6d444 | Address Redacted | | | | |
| 1244b3c5-178f-47a9-85c1-5ff0038f014e | Address Redacted | | | | |
| 1244c388-5146-4cf1-b940-85b0b79f10ac | Address Redacted | | | | |
| 1244d893-2f54-43f5-8165-00cb2c3e597d | Address Redacted | | | | |
| 1244db10-99dc-478f-a319-95564e1dadf8 | Address Redacted | | | | |
| 1245121d-923e-4957-a57e-9c76c868b863 | Address Redacted | | | | |
| 124528e9-2766-4e71-8c68-0cdd779d23ef | Address Redacted | | | | |
| 12453f5b-c40e-48e4-9305-ac9b1490be91 | Address Redacted | | | | |
| 124548cd-ed8b-4fda-a0b2-1e7678555511 | Address Redacted | | | | |
| 1245635d-d9c3-4057-9e92-68f5a4d78ff1 | Address Redacted | | | | |
| 12456ed9-17c6-4281-b959-49d4db0b82c2 | Address Redacted | | | | |
| 12456f35-69e3-4b5f-8fda-fa4712bee93f | Address Redacted | | | | |
| 1245713a-242d-4a07-a8a7-33eec7c9d002 | Address Redacted | | | | |
| 124577d5-cd7e-435c-b61d-686bc9071122 | Address Redacted | | | | |
| 1245b974-f5be-4e56-b0b7-e8682f16b9d1 | Address Redacted | | | | |
| 1245c93d-220d-4daa-a85b-05870fb375ab | Address Redacted | | | | |
| 1245ca64-2725-40b1-b3fd-673e2069b243 | Address Redacted | | | | |
| 12461ef2-c092-4db1-9740-a197f95f61f3 | Address Redacted | | | | |
| 1246257f-56a0-41ac-94a8-46956b5eb09e | Address Redacted | | | | |
| 12464c1d-4ccc-425b-b33f-05ffb968ae01 | Address Redacted | | | | |
| 12465553-6c86-4f23-8694-ef6dfadecdb3 | Address Redacted | | | | |
| 1246563e-81db-45b5-bdb0-108fd8edffc9 | Address Redacted | | | | |
| 12466c8f-7175-4fe0-aec2-45a9ada7d37f | Address Redacted | | | | |
| 124672c1-4c71-4a37-a0b7-c2b3b44be2d5 | Address Redacted | | | | |
| 124680e7-f873-4ae4-9231-4b8f229027a3 | Address Redacted | | | | |
| 1246904f-5381-4d11-ac69-5370ceec8b3e | Address Redacted | | | | |
| 1246a0b2-7185-4a98-b624-cac9dc113680 | Address Redacted | | | | |
| 1246a4e3-ba5f-4534-81da-7e52bd2553a3 | Address Redacted | | | | |
| 1246b5c7-79bf-4e40-b83a-6a7a929eba46 | Address Redacted | | | | |
| 1246c1d5-a718-4cba-ab24-ca0fb97017fc | Address Redacted | | | | |
| 1246c33c-3814-44ba-a54d-0aa3e0ba7fb3 | Address Redacted | | | | |
| 12470cd7-3eda-458d-9946-0a102a3425d9 | Address Redacted | | | | |
| 124716d2-f8e5-4511-b63b-1fc568fe63e3 | Address Redacted | | | | |
| 12471eb0-2f8d-40e2-99dd-5bd365a92ac3 | Address Redacted | | | | |
| 1247507c-71c6-45be-932a-0812d8484af4 | Address Redacted | | | | |
| 12476827-e3fa-4bef-90e7-b80ecf3d9fec | Address Redacted | | | | |
| 12476915-6409-4572-8f03-8e965f8fffec | Address Redacted | | | | |
| 1247b4d9-5a3a-44aa-84b8-4bd2abeb387a | Address Redacted | | | | |
| 1247ecd0-fbe3-45d8-a3dc-b32034d69c5e | Address Redacted | | | | |
| 1247f186-1263-4d8c-be43-0bbc63d971e7 | Address Redacted | | | | |
| 12481e5d-705c-4812-9b93-2198547bea8b | Address Redacted | | | | |
| 12485e75-279b-45d5-b19d-931dc48bd61e | Address Redacted | | | | |
| 1248 6a57-55ba-4e13-ab70-9e8c48e0643b | Address Redacted | Page 731 of 10184 | | | |
| 12486d16-1a9c-46f4-bf71-45fcce52bed6 | Address Redacted | | | | |
| 12487e92-2fd4-463f-9c48-81b98eb48f49 | Address Redacted | | | | |
| 1248dfab-7198-4f31-889f-75ab7b1ca0b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1248fa78-1290-421c-a79a-1798029cf212 | Address Redacted | | | | |
| 12491a9c-61ed-4511-93c0-4de70cfb2c89 | Address Redacted | | | | |
| 12491b8b-a069-4604-8680-ea4ad50f8db0 | Address Redacted | | | | |
| 1249352c-7e31-4b29-bd89-a9a90a6955f3 | Address Redacted | | | | |
| 12493b3f-1d93-4c09-8080-34401414df0e | Address Redacted | | | | |
| 12494efd-cc81-4b15-a075-7001f3f75c00 | Address Redacted | | | | |
| 12496b8e-9afc-43f1-9746-2fdda3f6e123 | Address Redacted | | | | |
| 12498d94-136a-4624-a080-32635a432a2 | Address Redacted | | | | |
| 12498eb2-4b86-4bea-b2c3-5338ffd04f97 | Address Redacted | | | | |
| 1249e04e-f231-405e-b4f0-49da9bad11a2 | Address Redacted | | | | |
| 1249f847-564d-499d-b96d-0743e311c37a | Address Redacted | | | | |
| 1249fa7f-ba13-4fcb-ba53-d77db96f9694 | Address Redacted | | | | |
| 124a4af9-6f9b-4c83-8b3a-d592a8c15c83 | Address Redacted | | | | |
| 124a6161-cddf-48c3-8efe-432dc4fabd36 | Address Redacted | | | | |
| 124aac60-56f9-4411-9311-44f792caad8e | Address Redacted | | | | |
| 124ac098-2715-4f65-9472-36cf16004ad1 | Address Redacted | | | | |
| 124adab7-85ce-41bc-b7d6-2d20891fe0a4 | Address Redacted | | | | |
| 124adb49-4739-4098-8264-27cf82aaa421 | Address Redacted | | | | |
| 124af067-6885-4e2f-8f86-19575d24c67c | Address Redacted | | | | |
| 124b1567-f3b8-44be-86d1-575187ec5aa5 | Address Redacted | | | | |
| 124b1942-4506-44a5-8247-358762ba9804 | Address Redacted | | | | |
| 124b3326-3433-4ebf-9a66-af463aa9aef3 | Address Redacted | | | | |
| 124b48a2-b158-4eae-b10b-02f622b0f07e | Address Redacted | | | | |
| 124b4b43-34b2-4680-8899-a6539d98cf4b | Address Redacted | | | | |
| 124b550d-d61e-4f98-b8fc-261d1c08a34f | Address Redacted | | | | |
| 124b6596-42f4-4f23-b302-561903ff60c9 | Address Redacted | | | | |
| 124c7516-f80f-48c7-8faa-848f43520fff | Address Redacted | | | | |
| 124c7d06-b713-4f10-a370-2575be72a3a9 | Address Redacted | | | | |
| 124c854a-2275-4d6e-a768-213d58f60e4a | Address Redacted | | | | |
| 124c8597-a1cc-40f3-8bfb-494377c20bf9 | Address Redacted | | | | |
| 124c9119-6f9a-4372-b335-1c326bfbca39 | Address Redacted | | | | |
| 124ca233-4869-481a-a0d5-76d2714b6d5c | Address Redacted | | | | |
| 124cb920-c460-4c4d-919d-cc44e8075c55 | Address Redacted | | | | |
| 124cf10d-8c39-47e8-98d5-aa4e7080d520 | Address Redacted | | | | |
| 124cf445-5975-4819-834d-45c59386c36b | Address Redacted | | | | |
| 124d4048-d594-4ba3-a151-6872b3134dd4 | Address Redacted | | | | |
| 124d4323-69ce-40dc-8a0e-bfc72040f7d6 | Address Redacted | | | | |
| 124d5a96-2d74-449c-9cbf-0ed10cdfc3d2 | Address Redacted | | | | |
| 124d6ffb-4b8f-41c3-91a0-31584b9eec8c | Address Redacted | | | | |
| 124d8060-e934-4b60-9b94-9b1c94d2d2ea | Address Redacted | | | | |
| 124da401-f2e3-4cd8-a098-c7a206f7c81c | Address Redacted | | | | |
| 124db7d4-85eb-4dde-875d-3a25a6facc78 | Address Redacted | | | | |
| 124dd52c-fd41-4176-95c2-e2e813aefdb1 | Address Redacted | | | | |
| 124e7eca-9479-40c6-a5c2-24f8184ff24f | Address Redacted | | | | |
| 124e80b4-300a-4ef4-868e-b340e5c00b91 | Address Redacted | | | | |
| 124e99f1-219f-4d8e-bcf8-6115467b3944 | Address Redacted | | | | |
| 124ea4c8-4a7b-4a2b-91cd-e924340d4599 | Address Redacted | | | | |
| 124eaa1b-9c5e-4b5c-8564-e5d8faf39941 | Address Redacted | | | | |
| 124ebcdc-2c1e-4ffb-a013-49673d2e2044 | Address Redacted | | | | |
| 124ed4df-aac7-4706-b13c-882c8d3f0616 | Address Redacted | | | | |
| 124ef3f7-446e-4238-80e3-3f2679d3ffa0 | Address Redacted | | | | |
| 124f0fc3-3cfb-483d-bec6-4a9c9f8531e0 | Address Redacted | | | | |
| 124f3a76-e3ae-4c7c-aafb-8018d42ab3a0 | Address Redacted | | | | |
| 124f409b-dbe9-4ed1-bbf6-ec08b764eff0 | Address Redacted | | | | |
| 124f7839-10a9-42fb-b504-2e8f27dcac51 | Address Redacted | | | | |
| 124fc624-0d16-47d4-9f50-d61d3b586e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 124fe3fc-0a16-4f23-b7af-56d95847a27t | Address Redacted | | | | |
| 124fe8de-7a5d-4d68-833b-da711f2ecf0a | Address Redacted | | | | |
| 124ff21d-d14e-48a3-b084-4ae9ecbd451c | Address Redacted | | | | |
| 125002ea-5d4e-4b40-b9e5-ac78b23f8588 | Address Redacted | | | | |
| 12500986-8cb1-43ab-9d1f-74023adae129 | Address Redacted | | | | |
| 12501119-d69f-45dc-89fe-54e209129afc | Address Redacted | | | | |
| 12502ad2-853f-4d63-a589-2efb8576a0ca | Address Redacted | | | | |
| 12502e3b-e453-4e5b-bf42-072ec1d412ba | Address Redacted | | | | |
| 125052e9-610f-49de-af40-a288cee81bf3 | Address Redacted | | | | |
| 1250a4fd-816e-47a4-b892-6fa19f484330 | Address Redacted | | | | |
| 1250c559-3fe6-4b11-8085-35ee86ae3afa | Address Redacted | | | | |
| 1250d055-b596-4247-a60d-0481e56f657! | Address Redacted | | | | |
| 1250d358-2e01-4372-b216-7bf078f17ef5 | Address Redacted | | | | |
| 1250f5f7-27b8-4957-84d0-592064ef173b | Address Redacted | | | | |
| 125107fe-003f-4622-96c2-d8baeb1575ce | Address Redacted | | | | |
| 1251254d-cdbd-4b68-8b24-9268fb07d5a1 | Address Redacted | | | | |
| 12513b8b-4d5c-4cdf-83a1-016b2f6e3af0 | Address Redacted | | | | |
| 125145ee-9181-4409-84fc-289d7c261c28 | Address Redacted | | | | |
| 12516338-7afc-4957-9bff-185c2dab05b! | Address Redacted | | | | |
| 12519dac-07e9-4936-b347-55baa7ae4c75 | Address Redacted | | | | |
| 1251d250-f3e3-4a44-9925-d5e32e448c1b | Address Redacted | | | | |
| 1251e843-db6c-4f33-93c0-19f95cf895d5 | Address Redacted | | | | |
| 125206d3-4525-4bc0-90dd-e0d98771c65e | Address Redacted | | | | |
| 1252121a-af4d-45d4-ada8-767272ea3363 | Address Redacted | | | | |
| 1252210a-b5ff-435c-a440-696ad6dfe496 | Address Redacted | | | | |
| 12524eca-611d-466c-a685-c579fa145b5! | Address Redacted | | | | |
| 12525f9c-a985-4d00-b117-d58d7cdb222d | Address Redacted | | | | |
| 1252a0c5-42ed-40db-8784-5423d21ebd30 | Address Redacted | | | | |
| 1252e656-f49f-4919-97a6-be614f71b33e | Address Redacted | | | | |
| 12532f9a-65ef-4e91-8f9b-49288fd7df1c | Address Redacted | | | | |
| 12534ae7-ad22-41d2-afcd-749ca2a19a99 | Address Redacted | | | | |
| 12537b96-b697-4268-937c-e06bfacda753 | Address Redacted | | | | |
| 125390a8-993f-4a44-9175-8ad17fd40b73 | Address Redacted | | | | |
| 12539b35-4b06-4e96-9a0e-cb02f4b42c9f | Address Redacted | | | | |
| 12539eff-c448-4560-931b-eabb03ca7217 | Address Redacted | | | | |
| 1253d627-f303-4b4c-9e8f-ece3e08e10c3 | Address Redacted | | | | |
| 12542489-ed61-495f-85d2-07b168542851 | Address Redacted | | | | |
| 125431f2-a0d6-4389-99f7-231c07b78003 | Address Redacted | | | | |
| 12544ec9-60fc-4ede-b085-36e6b14a6b64 | Address Redacted | | | | |
| 12548d5a-ca67-4ee0-baa1-fd8200eb4d76 | Address Redacted | | | | |
| 1254cd71-c228-49a2-a093-d0401c9b232e | Address Redacted | | | | |
| 1254e83a-eec1-4c69-ad2e-b38eab41f061 | Address Redacted | | | | |
| 1254efc9-ce02-4b26-aabe-f3776f5c9b8a | Address Redacted | | | | |
| 12551728-05da-4297-a667-02a0e96c897e | Address Redacted | | | | |
| 12552109-90f3-4bbc-91e7-d9e61cbf04f3 | Address Redacted | | | | |
| 12554ba4-776f-4d6c-b68c-5d063d9cc7f9 | Address Redacted | | | | |
| 12555bc3-7c82-47a1-92fb-6478de635660 | Address Redacted | | | | |
| 1255fc31-5566-4d3c-9579-44fac43b0f4b | Address Redacted | | | | |
| 12562363-ae8f-45ff-8189-1e743ecf1bc0 | Address Redacted | | | | |
| 125649fb-3102-4cc1-a122-a03a9e283a8! | Address Redacted | | | | |
| 12564a20-bb13-45f8-962d-5550f8659bf8 | Address Redacted | | | | |
| 12565ac6-3a15-4a8a-9521-48fb9f35ce2c | Address Redacted | | | | |
| 12566e96-3a73-4c93-9eb1-93e440c86f6c | Address Redacted | Page 733 of 10184 | | | |
| 125675ad-8bf1-4790-ab82-3ed4c0f0ebbb | Address Redacted | | | | |
| 1256e4ec-374f-498e-b160-f738a79d7691 | Address Redacted | | | | |
| 1256f8e0-0c7a-4df3-a0d4-eeb403801778 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12571301-9a73-4c51-8308-c5163f0f021e | Address Redacted | | | | |
| 12573b93-f81a-445b-8582-c2537d20f577 | Address Redacted | | | | |
| 125743ee-07a0-4426-8942-df117c3d010a | Address Redacted | | | | |
| 12574f2c-9a63-43e7-9e06-a18e9882162! | Address Redacted | | | | |
| 12578afe-4c84-438b-a21d-2a952aa2414c | Address Redacted | | | | |
| 12578ef9-47a2-46a9-bd7a-aec744269473 | Address Redacted | | | | |
| 12579157-be07-4161-8aad-950a48b641b2 | Address Redacted | | | | |
| 1257b012-64a1-4d12-b4c4-4e026dec1ff8 | Address Redacted | | | | |
| 1257b227-1b30-4485-a447-ba7d9649720b | Address Redacted | | | | |
| 1257d647-662a-4036-b9bd-1f900a402a04 | Address Redacted | | | | |
| 1257dc23-9303-4ff0-9ad2-f817518e75f7 | Address Redacted | | | | |
| 1257dd9a-6f9a-446b-98d9-bfa4c6da85f7 | Address Redacted | | | | |
| 1257df65-29d6-434e-8cf6-c3c3c288be13 | Address Redacted | | | | |
| 1257ff46-691a-446b-b7b3-3bd80aece094 | Address Redacted | | | | |
| 12582947-c4f2-4af4-95a3-8648c2543fb1 | Address Redacted | | | | |
| 12582a07-562d-41dd-8783-6001a368852& | Address Redacted | | | | |
| 12588a35-2d2d-4830-b997-2c4086341f7b | Address Redacted | | | | |
| 1258d8c2-0346-41f4-aa21-7d1911cb893a | Address Redacted | | | | |
| 1258d919-ab6c-4d86-81ad-add356c08f8d | Address Redacted | | | | |
| 12590de2-aa48-4ab3-b8b0-ccf0f290685f | Address Redacted | | | | |
| 1259298d-f341-4862-9c57-9f567a93c641 | Address Redacted | | | | |
| 12598a63-d5f3-4cbc-a9ac-d17b2039f398 | Address Redacted | | | | |
| 1259cf8a-e729-4465-a3d3-e4d6fcf32d84 | Address Redacted | | | | |
| 125a0960-e029-4695-a51e-d8119122e5a0 | Address Redacted | | | | |
| 125a0988-8675-4412-8b9d-6cce0c5b14db | Address Redacted | | | | |
| 125a2d48-8b95-4a41-a82a-990bb6421c8! | Address Redacted | | | | |
| 125a3f50-ee08-490f-b366-b8f8f215507! | Address Redacted | | | | |
| 125a58d4-1ff9-4367-b863-2231e1cfa4da | Address Redacted | | | | |
| 125a7e14-0307-45c3-8360-90b0427f3541 | Address Redacted | | | | |
| 125ab42f-6f58-41db-bd3c-d5b9e224829b | Address Redacted | | | | |
| 125ab9e3-2b34-4139-8455-3e414cda7ff8 | Address Redacted | | | | |
| 125ac849-c141-447f-bd58-15aec16fd4d3 | Address Redacted | | | | |
| 125aceff-a19e-4d11-8703-32e7351d8f2e | Address Redacted | | | | |
| 125af224-db4a-4926-8bf1-988c0f5c00ae | Address Redacted | | | | |
| 125b1a2f-0c6e-404e-a887-84a2389969ca | Address Redacted | | | | |
| 125b79e9-9e43-493f-a210-065351c6c277 | Address Redacted | | | | |
| 125b7cfb-9e3a-4ece-903c-b41d4285d063 | Address Redacted | | | | |
| 125ba6e7-296d-4210-b798-9a0ef0b44415 | Address Redacted | | | | |
| 125babc3-9416-4b4d-b51a-cacd2e688805 | Address Redacted | | | | |
| 125bb82f-73b7-451e-9865-a212cd166f3c | Address Redacted | | | | |
| 125bbf74-5fec-442a-b1b7-bbd7a69081df | Address Redacted | | | | |
| 125bc205-8969-4eff-a4a4-8398c3e625a6 | Address Redacted | | | | |
| 125c12a5-aefc-4fb7-984f-b950786a3369 | Address Redacted | | | | |
| 125c7bde-3737-42aa-ae02-883dfb2e9347 | Address Redacted | | | | |
| 125c815b-492a-4c6d-82c3-79c9e2e0d560 | Address Redacted | | | | |
| 125c8c3f-aea9-425b-8d09-d61e24787e6c | Address Redacted | | | | |
| 125ca699-e7de-4443-8a09-38a452566cec | Address Redacted | | | | |
| 125caf18-5f8f-4182-a2ab-51fb233d4a6! | Address Redacted | | | | |
| 125cbebe-cc54-4988-a5e2-801b1a7bb114 | Address Redacted | | | | |
| 125ce0da-8064-497e-b5fa-42020ef1008a | Address Redacted | | | | |
| 125cea84-7683-48a7-a657-6a65b27c93b1 | Address Redacted | | | | |
| 125cfced-5da5-4391-92f2-055c3ad27cfc | Address Redacted | | | | |
| 125d0b15-2185-4d64-8b90-65c484f1ad3a | Address Redacted | Page 734 of 10184 | | | |
| 125d55f8-7735-43a9-8c86-0869ef32a763 | Address Redacted | | | | |
| 125d7076-96ca-48ee-a3d8-1083973a75ed | Address Redacted | | | | |
| 125d7800-8bab-4e21-9093-8f20edcfd28b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 125d88c5-aa1b-42d0-b8f5-85349cd47f85 | Address Redacted | | | | |
| 125d9667-c160-4981-91bc-07d084e78a36 | Address Redacted | | | | |
| 125da7c1-c959-4bfb-9b16-52980c196688 | Address Redacted | | | | |
| 125de5ac-325d-4df9-bbcb-0fcec5d822b5 | Address Redacted | | | | |
| 125decf9-c3d9-4574-b586-7a7b2205c5fc | Address Redacted | | | | |
| 125e0c9c-2c2e-42c6-91f0-defdd7dcc214 | Address Redacted | | | | |
| 125e3edc-3e95-43f2-bf3d-5912a6c82d65 | Address Redacted | | | | |
| 125e454d-3db9-4c22-8ccd-a27d3d9ef8ef | Address Redacted | | | | |
| 125e49df-d197-4c0e-8a14-d0422d7c11bf | Address Redacted | | | | |
| 125e4e26-daa9-4c53-a26b-4a45c12d6c5b | Address Redacted | | | | |
| 125e7ebb-3165-4ff1-a95d-5ae399176b14 | Address Redacted | | | | |
| 125eb2c1-9079-4829-9837-bfaabe20f5dd | Address Redacted | | | | |
| 125eda19-c87a-451f-9c73-44056e5c7205 | Address Redacted | | | | |
| 125f534f-67d2-4b05-8fc9-a3a6cd936461 | Address Redacted | | | | |
| 125f6904-7e53-41d3-948b-673ac19d38aa | Address Redacted | | | | |
| 125f6c65-87f9-4bd9-8d38-2a3821047f76 | Address Redacted | | | | |
| 125f6efc-0166-4331-8f99-93794cf94d46 | Address Redacted | | | | |
| 125f8a5b-46ee-45d4-925f-b2954bd3411e | Address Redacted | | | | |
| 125f966d-45aa-4fdd-ac7f-1b796d315c74 | Address Redacted | | | | |
| 125fdd0b-b32a-4bd1-bc6f-b7f7ada4839e | Address Redacted | | | | |
| 12604af6-8b05-4640-a5e3-26cf3c416f6f | Address Redacted | | | | |
| 12606139-0207-4253-b255-0cb541e93fd6 | Address Redacted | | | | |
| 12606c78-fc29-4f6e-b689-356203d8373d | Address Redacted | | | | |
| 12609979-8416-47ca-9389-2f89489080e | Address Redacted | | | | |
| 1260a8bb-6b5b-4c0b-93f1-dc0eb3a283cc | Address Redacted | | | | |
| 1260acf7-048b-47fe-8d50-8ef41935c49e | Address Redacted | | | | |
| 1261090e-3bba-411c-b1c4-29a9e54090b6 | Address Redacted | | | | |
| 12613835-33b4-4bdc-9075-cdf9546da91c | Address Redacted | | | | |
| 12614bbf-33c0-436a-bc12-4b8f3a339143 | Address Redacted | | | | |
| 12616d35-b304-4a8f-bca0-a4dbe3fdc9fd | Address Redacted | | | | |
| 12617600-1e97-44df-8b50-1669025d8f50 | Address Redacted | | | | |
| 12617b51-5566-4610-8963-bd575e61b265 | Address Redacted | | | | |
| 12619954-087f-4a90-a782-02580657298a | Address Redacted | | | | |
| 1261db9f-e13d-4011-9017-8c678ce0a622 | Address Redacted | | | | |
| 1261f17c-4793-4252-a59d-c032254058f1 | Address Redacted | | | | |
| 12620584-c822-48ba-98fe-bc928ea50795 | Address Redacted | | | | |
| 12624210-d5aa-4455-97a6-f247cd5bed6f | Address Redacted | | | | |
| 1262578c-6436-4561-a542-5ec30a0300bc | Address Redacted | | | | |
| 12625880-882a-4189-9c1c-350ff8e4304c | Address Redacted | | | | |
| 126261e9-75c5-4b80-a979-09934f0c41b5 | Address Redacted | | | | |
| 12626432-be5b-4ed9-93ef-0430d50f64c4 | Address Redacted | | | | |
| 12626b70-b976-4793-837a-bff7b93fe00a | Address Redacted | | | | |
| 12627973-24fe-457a-ad37-89c3a45cfe6e | Address Redacted | | | | |
| 126289f6-a573-450c-8365-c260223fded2 | Address Redacted | | | | |
| 126296a0-f12f-4216-bcf4-6fea13a3c9a7 | Address Redacted | | | | |
| 1262a1cb-5acb-4693-8fdf-66b36243a55b | Address Redacted | | | | |
| 1262bbc0-3ba9-42cc-b19a-e5ebd6d50219 | Address Redacted | | | | |
| 1262f770-d406-4b5f-a66d-63d4fb4af82a | Address Redacted | | | | |
| 1263048d-af29-4bb6-83b9-8fa20376ff5b | Address Redacted | | | | |
| 1263118e-0ca7-4629-a9bf-87e96c97131c | Address Redacted | | | | |
| 126319c5-2cac-4133-9dad-e2ee57468188 | Address Redacted | | | | |
| 126350a2-c076-4701-960a-96aa355909be | Address Redacted | | | | |
| 12635418-279a-4c73-91d4-d51cbeb76a2e | Address Redacted | | | | |
| 12636e2e-5c07-4044-b009-d66355f6ca44 | Address Redacted | | | | |
| 126395d6-f5c4-4833-86ac-e747af48196b | Address Redacted | | | | |
| 12639f05-5600-4b5f-a71f-735ab17faf41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1263bef5-7ff7-4345-885f-f66bf34b4c64 | Address Redacted | | | | |
| 1264018d-2ded-4569-a0df-7d7d83220de1 | Address Redacted | | | | |
| 12641664-4514-414a-817e-6acba9a9a58c | Address Redacted | | | | |
| 12642944-24f8-4274-9d68-db848bd12ac1 | Address Redacted | | | | |
| 1264378e-637b-466a-b352-5443f742729 | Address Redacted | | | | |
| 12644445-9607-47c4-9015-9475a3b38a92 | Address Redacted | | | | |
| 126485ae-6a47-49e8-938a-41060c175cf6 | Address Redacted | | | | |
| 1264992c-e483-40b0-b3e2-0fde00e7146a | Address Redacted | | | | |
| 1264d6ef-5923-4ffd-aca9-64097ecc54c7 | Address Redacted | | | | |
| 12658b66-de05-418c-90d2-2c84597ee5d3 | Address Redacted | | | | |
| 1265a4ef-3bc3-4230-93c6-1f30294d991a | Address Redacted | | | | |
| 1265adb7-c71f-473c-aa79-230799d6e965 | Address Redacted | | | | |
| 1265b794-1ea4-469e-9fb2-77704e362b81 | Address Redacted | | | | |
| 1265c431-5ec5-4a73-9e0e-a72066fd3fbc | Address Redacted | | | | |
| 1265cfda-c5fe-4898-88e9-5bcf66bc3aed | Address Redacted | | | | |
| 1266264e-95db-4036-b544-1cd2d1fdfc40 | Address Redacted | | | | |
| 12663235-d62a-4c49-9671-13e0c54cbb35 | Address Redacted | | | | |
| 12663977-8e8a-48aa-8511-745bddf6db1c | Address Redacted | | | | |
| 12665274-ac2d-4bc0-a3d5-2a6d01ab9d83 | Address Redacted | | | | |
| 12665e27-ba69-4a03-b428-04bea0a731b6 | Address Redacted | | | | |
| 126663c0-05a3-4a82-b041-e6728ce08d55 | Address Redacted | | | | |
| 126672e3-23da-4a49-bba3-df6908ee2b2f | Address Redacted | | | | |
| 12669b76-a3d6-4591-b2c7-c53edef77745 | Address Redacted | | | | |
| 1266a4d4-01b2-482b-9c7f-a88e01f85dd6 | Address Redacted | | | | |
| 1266bf4e-2590-4da9-8236-6beaa41ffed6 | Address Redacted | | | | |
| 1266c359-480d-47d7-a72f-8d198f28667f | Address Redacted | | | | |
| 1266da09-2fa9-42e5-b3c3-bc5d623b0e29 | Address Redacted | | | | |
| 1266df79-1ae3-4372-9276-1d147003accC | Address Redacted | | | | |
| 1266e347-541b-4da1-957c-084660b2d697 | Address Redacted | | | | |
| 1266e47a-70fc-4d58-9304-84edde64f804 | Address Redacted | | | | |
| 1266f7a8-0133-434e-995e-2c83017584f2 | Address Redacted | | | | |
| 12673ad8-e4e7-4626-a90f-3addd0a03f9b | Address Redacted | | | | |
| 126740bf-ea05-47ba-9441-28bd16b39f58 | Address Redacted | | | | |
| 12675ffa-ced3-4bf3-8fc8-d078bfe47f49 | Address Redacted | | | | |
| 12677def-0132-41a7-afb5-5d4ce4122f49 | Address Redacted | | | | |
| 1267c5f5-b435-4212-8dc5-458fb0e71cb4 | Address Redacted | | | | |
| 12687ab0-7e85-47d6-adb7-a5756c51dcca | Address Redacted | | | | |
| 12688d09-8a46-438a-859c-c91252acdc18 | Address Redacted | | | | |
| 1268ad86-dec9-449a-b17d-8a2529d1425a | Address Redacted | | | | |
| 1268c47d-2892-41c1-80d1-77e30b980554 | Address Redacted | | | | |
| 1268f7e0-31cc-4cfc-97d2-1f954a67ae9b | Address Redacted | | | | |
| 126935bc-e80f-461f-9cab-b8a350fce62c | Address Redacted | | | | |
| 12699cab-26e5-4959-96f1-dfbf082c6dc6 | Address Redacted | | | | |
| 1269cce3-90dd-4f89-ba99-c9ea4e71e3db | Address Redacted | | | | |
| 126a210e-bb50-4756-91e6-65cfe2fd7cec | Address Redacted | | | | |
| 126a613c-116b-4ab9-8014-d2ace34f664a | Address Redacted | | | | |
| 126a7608-7c89-478d-9ca0-e48e8d25b8d3 | Address Redacted | | | | |
| 126a9da9-d73d-48ac-bff2-8cbe9a5ed2a9 | Address Redacted | | | | |
| 126ab1bf-c96e-4e9c-96ac-160331ad8a63 | Address Redacted | | | | |
| 126acfc6-754c-4348-b15b-962690d20b1f | Address Redacted | | | | |
| 126ad23b-ba93-4967-8d2d-35565a608354 | Address Redacted | | | | |
| 126ad5d3-5ded-4e0f-ab81-81ff7c8917db | Address Redacted | | | | |
| 126ad7c7-3208-44ff-bd0e-f5efcafb4961 | Address Redacted | Page 736 of 10184 | | | |
| 126ae30f-4f29-4e33-9515-f84f7db86caC | Address Redacted | | | | |
| 126ae7bf-cb45-447a-85ce-6b97f68a3026 | Address Redacted | | | | |
| 126b165f-619c-45cc-ba56-f85c54d1e3fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 126b6bb2-daf9-431b-9128-6864d1f75168 | Address Redacted | | | | |
| 126b7827-3e7b-4865-8216-1e94c19053c9 | Address Redacted | | | | |
| 126bb71c-febd-434c-802e-1b4c6ae2fb8e | Address Redacted | | | | |
| 126bb8a7-2b9f-43ab-a03c-e7258571d15d | Address Redacted | | | | |
| 126bcc28-1830-4936-8419-30a27896e5c5 | Address Redacted | | | | |
| 126be735-0522-49db-8e19-573cf2807fd2 | Address Redacted | | | | |
| 126c1628-0d1e-4fc8-b7bd-7a024559eda5 | Address Redacted | | | | |
| 126c261a-9e70-431a-af77-d8af71f46960 | Address Redacted | | | | |
| 126c297f-a111-41cc-9c0e-c3b442a7792c | Address Redacted | | | | |
| 126c34e5-6627-4455-bb0c-9ff118c6ab73 | Address Redacted | | | | |
| 126c6e1e-d508-4abb-8cef-1da2c5c92606 | Address Redacted | | | | |
| 126c848d-2b2c-4543-953b-1a8ec2ba05b8 | Address Redacted | | | | |
| 126c897b-ce85-47d9-9ee6-c054c23b2c8e | Address Redacted | | | | |
| 126c9b20-9475-478b-a188-b2e19bde57b0 | Address Redacted | | | | |
| 126ca41f-e960-48d0-ad1a-52d09f2e96c6 | Address Redacted | | | | |
| 126cded5-520d-4d4b-920d-643082e93465 | Address Redacted | | | | |
| 126cf3f8-1859-4c75-9bc5-8bc08154af6c | Address Redacted | | | | |
| 126d01a2-50aa-416f-a25e-c9d870ed5df3 | Address Redacted | | | | |
| 126d091d-57f6-49a5-8d78-576b801879e6 | Address Redacted | | | | |
| 126d4b94-ffaa-447a-9143-57353d9507d2 | Address Redacted | | | | |
| 126d5328-da5a-4c69-b638-e05007f50e70 | Address Redacted | | | | |
| 126d7596-ba22-4429-97d1-588645894af1 | Address Redacted | | | | |
| 126d828c-ac3c-45d8-9773-7ca307477084 | Address Redacted | | | | |
| 126d9a5f-2041-4632-b814-d54facc3f4e7 | Address Redacted | | | | |
| 126d9f6e-b449-4700-bb36-880aa3bf8947 | Address Redacted | | | | |
| 126dafe4-2f90-4aa5-b7fc-58e15ff38a9! | Address Redacted | | | | |
| 126db253-687a-42d2-935b-6f88b8d239d5 | Address Redacted | | | | |
| 126dd6f7-eecd-4a11-b995-6a6de2cfa609 | Address Redacted | | | | |
| 126ddfd6-36a6-45c5-8dca-2c9444a7f3c0 | Address Redacted | | | | |
| 126e3183-3f51-44f8-9a4c-c0a6277d1c54 | Address Redacted | | | | |
| 126e6892-b336-4ef9-9a86-7a634f4df815 | Address Redacted | | | | |
| 126e6973-132e-4aea-8c18-16a365bfa9d! | Address Redacted | | | | |
| 126e6d37-0f68-4520-b18e-19c082befd90 | Address Redacted | | | | |
| 126e8f82-bb7c-4f58-ada5-b328022e35b2 | Address Redacted | | | | |
| 126ec01b-e86e-4688-9f24-fe12b6607785 | Address Redacted | | | | |
| 126edb40-3bfb-4692-ac69-89bfbe4c2a20 | Address Redacted | | | | |
| 126ef792-1d22-426d-9c01-94c01208933a | Address Redacted | | | | |
| 126f2237-4078-4a1d-99f6-dfd180012667 | Address Redacted | | | | |
| 126f5130-224d-423f-a17a-dba20f89dc07 | Address Redacted | | | | |
| 126f7a1b-ed6c-4f5f-a34b-48fe84a428bc | Address Redacted | | | | |
| 126f7da9-09cc-4a7b-804f-0623e1da4022 | Address Redacted | | | | |
| 126f83b0-9992-4edc-a9b5-7ad116ca6695 | Address Redacted | | | | |
| 126fb45d-aa27-43f7-8958-8518eebdc048 | Address Redacted | | | | |
| 126fda04-3011-4b87-bcbd-7e74eb1ccbed | Address Redacted | | | | |
| 126febba-2864-408b-853a-1fa2775c8328 | Address Redacted | | | | |
| 126feca9-fea1-49d3-9177-d38503e8a771 | Address Redacted | | | | |
| 126ff4e8-a81d-4165-be8d-a55ea8e50be3 | Address Redacted | | | | |
| 12701d3c-3dcc-425b-b720-d8776047b1e8 | Address Redacted | | | | |
| 12704738-2d76-4108-8edb-729fb92d65de | Address Redacted | | | | |
| 1270947a-37c5-4bc0-a1d5-99e98834c315 | Address Redacted | | | | |
| 1270a3ca-594c-4bc8-9ce9-44dfaf4c44f7 | Address Redacted | | | | |
| 1270c6cc-d9d1-419e-a663-812ca601404c | Address Redacted | | | | |
| 1270d518-6e3a-4e29-85a1-da68a57a6f90 | Address Redacted | | | | |
| 1270e091-1c0f-4036-bdca-68513d51ac08 | Address Redacted | | | | |
| 12711320-ef1a-40d1-a434-e3d78e37a139 | Address Redacted | | | | |
| 127118f0-0416-4577-b046-2c1b5c29bb1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12714683-4169-46d7-9b15-30197aa4369 | Address Redacted | | | | |
| 1271574b-04ca-4022-97f0-839cbac13ec0 | Address Redacted | | | | |
| 12715b41-0323-4a58-8350-e7247c892c21 | Address Redacted | | | | |
| 12715ed6-938f-481b-b7b1-36a7db4009cc | Address Redacted | | | | |
| 1271677c-bbea-45c6-8254-af9831b61bc9 | Address Redacted | | | | |
| 1271a5fb-4c01-4472-92a9-2ada6b291a22 | Address Redacted | | | | |
| 1271b422-0ce8-4884-ae4a-2bde7f5c3763 | Address Redacted | | | | |
| 1271c415-4522-4639-813c-cf91fe952ba3 | Address Redacted | | | | |
| 1271edf7-7db3-45dd-83ae-2c575af97cb5 | Address Redacted | | | | |
| 12720e62-7f23-4879-922a-2a17c879fa5c | Address Redacted | | | | |
| 1272372e-9ea8-4e98-a257-495560a2c5d1 | Address Redacted | | | | |
| 1272515b-f9e0-4849-a604-ec571254a175 | Address Redacted | | | | |
| 1272aa9-703f-49b6-9f52-2e9035fc4f6t | Address Redacted | | | | |
| 12725d56-cf2b-4f89-bad9-c6d47a0feead | Address Redacted | | | | |
| 1272a005-fbc8-44ca-b7d2-bb8d82a72e8c | Address Redacted | | | | |
| 1272aabc-d85f-48cb-91f4-d745e888467a | Address Redacted | | | | |
| 1272dbd3-a0fc-4e3e-b608-72ac0e813ab0 | Address Redacted | | | | |
| 1272e213-eb28-4e88-aa2e-572f6bad60e2 | Address Redacted | | | | |
| 1272e5ea-e800-4d9a-921c-80aa925bbcad | Address Redacted | | | | |
| 1273094b-f454-44fe-a16b-d1b89bc75008 | Address Redacted | | | | |
| 12731266-13ad-409f-a1fb-26f8314ef5f5 | Address Redacted | | | | |
| 127315f7-c7a9-4ccd-8ad2-17f9961210af | Address Redacted | | | | |
| 12737144-b44b-4dd0-bc3f-d1ace24203a8 | Address Redacted | | | | |
| 127399c7-561a-43db-bcd1-a4cb97c8307a | Address Redacted | | | | |
| 12739c24-1977-4fc6-9ef7-d55f3a634c34 | Address Redacted | | | | |
| 1273a879-caee-495f-aebe-4c151f7a952a | Address Redacted | | | | |
| 1273b783-2820-49fd-9396-0417a5fdc3fc | Address Redacted | | | | |
| 1273ca85-ba61-401c-82dd-1b81ccac4327 | Address Redacted | | | | |
| 1273dc09-ad04-4ac7-a4b4-416354b2f7d3 | Address Redacted | | | | |
| 127400be-08d6-4b8c-9855-1fe9562ba831 | Address Redacted | | | | |
| 127408a7-62ea-49d1-8b1f-4044fb1e5b8e | Address Redacted | | | | |
| 1274170d-7406-4dd4-be5b-b7ca39cb628c | Address Redacted | | | | |
| 12741d57-1e32-4876-aecf-225b3143756f | Address Redacted | | | | |
| 127421bf-6a9b-4e5c-8f93-5246c877900f | Address Redacted | | | | |
| 1274e93-bd7e-4c4a-969b-d0cd0dd6acbb | Address Redacted | | | | |
| 1274ac2-36e2-49bd-a4e1-abfbd565e442 | Address Redacted | | | | |
| 127449ba-f28a-44a7-9ebf-38fc473e4d8d | Address Redacted | | | | |
| 12744bd6-b564-448c-9a98-1d4fddcf8f14 | Address Redacted | | | | |
| 127470ff-a80d-4c90-8c15-dcba350d9ffd | Address Redacted | | | | |
| 12747624-9115-4574-a94e-143877b0bef6 | Address Redacted | | | | |
| 12747f28-d012-4044-9539-8be717866a7b | Address Redacted | | | | |
| 12748819-155f-44ee-a0b2-1d0681e7b1a3 | Address Redacted | | | | |
| 127488c1-4077-4494-bac9-75c8e29f2f0b | Address Redacted | | | | |
| 12750684-260b-463b-931c-dc53fa4aa6ef | Address Redacted | | | | |
| 12752165-446c-445c-862e-13552b5ee253 | Address Redacted | | | | |
| 12752907-6c2e-46a1-be71-4312623d67bb | Address Redacted | | | | |
| 127544ed-b73c-46a8-86bd-451c1b256526 | Address Redacted | | | | |
| 1275e978-91a1-4a02-820f-1b81e9e987f5 | Address Redacted | | | | |
| 1275f992-c006-4c4c-aedb-22294622c0d7 | Address Redacted | | | | |
| 1275f99e-506f-4c3b-a0cd-ccd20697e8af | Address Redacted | | | | |
| 12760bd1-9c3f-4fdc-9196-901eb44745d7 | Address Redacted | | | | |
| 12766fa0-31e7-46bd-a0cb-2b17f6e40447 | Address Redacted | | | | |
| 12768b7c-220c-4e46-8f33-4d4a6da68ad3 | Address Redacted | Page 738 of 10184 | | | |
| 127699ab-1d85-40e9-93a3-0fa966ad40da | Address Redacted | | | | |
| 127745ce-12a1-40fc-a8b5-222bc105b74b | Address Redacted | | | | |
| 127788be-3bed-499a-8fcc-9ad4ad090145 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1277a22b-6662-46f2-b5a5-3437d0af5d1e | Address Redacted | | | | |
| 1277aa3e-f9c4-427d-b75d-dccd1ccc796f | Address Redacted | | | | |
| 1277b10e-029c-484c-8e4b-00dd3983e1f5 | Address Redacted | | | | |
| 1277bec1-bc50-4100-9461-db3e6c80ca52 | Address Redacted | | | | |
| 1277bfd0-04c3-4001-bda3-05e68144c682 | Address Redacted | | | | |
| 1277cdf6-4dcd-428e-8f60-a4b07dd0e4ff | Address Redacted | | | | |
| 1277d53c-7dc2-4e0a-ac01-6129305f78e5 | Address Redacted | | | | |
| 1277e8a9-efce-478f-bdb6-87ef1aeb9ade | Address Redacted | | | | |
| 1277f103-d39d-472c-acf9-acebc85c5d79 | Address Redacted | | | | |
| 12781ffd-592b-4557-bf45-b10b1c4d0a55 | Address Redacted | | | | |
| 127821ef-2942-4e9c-a856-75ee9e853987 | Address Redacted | | | | |
| 12782941-34c0-41c8-9bb0-df6999ec740a | Address Redacted | | | | |
| 127865f5-ad93-48e5-aa93-31850eb933b2 | Address Redacted | | | | |
| 127875a3-93b2-4b98-9260-4700966ecd7d | Address Redacted | | | | |
| 12787899-b743-4cf5-b361-33c76300eed7 | Address Redacted | | | | |
| 1278c69a-7ba8-4be5-9fb7-06b36b66794d | Address Redacted | | | | |
| 1278c9e2-7791-4273-8732-040e554b8f19 | Address Redacted | | | | |
| 1278cb3c-3b4e-4858-b355-8e448d53fb80 | Address Redacted | | | | |
| 1278d352-0567-40a3-ba41-42d2b7e2aa9c | Address Redacted | | | | |
| 1278dec8-849f-4a4d-b502-70e790a5a7f6 | Address Redacted | | | | |
| 127937e0-3cfa-4d35-95ed-acc9cd54d1d4 | Address Redacted | | | | |
| 12795160-327e-4bf7-bd94-107d5921b29a | Address Redacted | | | | |
| 12797066-670f-47ff-9638-c4e11c2a2a44 | Address Redacted | | | | |
| 1279a6b7-f565-45d8-afbe-1e9c614f9b92 | Address Redacted | | | | |
| 1279e2c4-8569-4077-883a-97f525f74464 | Address Redacted | | | | |
| 127a3ffd-78c8-4ffb-b1ff-e03c746cdf6f | Address Redacted | | | | |
| 127a434e-aa12-4df5-a7ba-56b56c1d7f95 | Address Redacted | | | | |
| 127a533e-d93b-470a-96d4-02f338cc84e7 | Address Redacted | | | | |
| 127a84d6-3fc0-4ab6-bd69-8cf86e3d017f | Address Redacted | | | | |
| 127a890a-3862-48e0-a7ff-3ee2578dd492 | Address Redacted | | | | |
| 127ad6e7-5dc1-4a46-9663-ebd95cbc29d7 | Address Redacted | | | | |
| 127aec4c-d5a3-4724-a5c5-3366b28a08c7 | Address Redacted | | | | |
| 127b06d6-e7d1-40f4-a228-0804362ac03a | Address Redacted | | | | |
| 127b12a5-8295-4a07-858f-0c4e27610dc4 | Address Redacted | | | | |
| 127b511a-b9ad-4480-8f47-034b038c3262 | Address Redacted | | | | |
| 127b6d58-fb29-41db-b28c-84ec0d986ba4 | Address Redacted | | | | |
| 127ba80a-ea82-4130-9221-f98dc4a4769c | Address Redacted | | | | |
| 127baec8-9c28-4883-bbfe-96f77d844aa8 | Address Redacted | | | | |
| 127bb2ea-f903-4118-a789-212f5395c393 | Address Redacted | | | | |
| 127bc259-4708-45bf-8998-219fa1f25b72 | Address Redacted | | | | |
| 127bf966-53ec-4584-8773-381848298c3f | Address Redacted | | | | |
| 127c2262-656b-42cd-ad4b-6641f0fcdaa5 | Address Redacted | | | | |
| 127c2e44-3af8-4d35-be15-4a6f261ba043 | Address Redacted | | | | |
| 127c5132-890c-435e-aacb-c046d2094e25 | Address Redacted | | | | |
| 127c51cb-0a82-4b85-9727-6afc239d3631 | Address Redacted | | | | |
| 127c54d8-5fd7-4783-8871-15352f232a17 | Address Redacted | | | | |
| 127c68f8-f719-4505-a7f4-5954293dc25e | Address Redacted | | | | |
| 127c7a22-baed-4d63-9efb-3cdb3ec2e24c | Address Redacted | | | | |
| 127c9a55-180f-4fb7-8de9-7c61731ebc9f | Address Redacted | | | | |
| 127cb6dc-f62e-4afb-97a0-c24f8bf5ec93 | Address Redacted | | | | |
| 127ccb42-ea76-4bfc-8c2e-63dfff6ac1d6 | Address Redacted | | | | |
| 127cd369-a077-4846-b6af-e34307e0405d | Address Redacted | | | | |
| 127cd87f-49fd-450e-a182-09cfddc706b1 | Address Redacted | | | | |
| 127cfe7d-8ca3-4178-80b9-bc35f6efd094 | Address Redacted | | | | |
| 127d1ce8-d7a3-4443-b4db-59db26a886bf | Address Redacted | | | | |
| 127d296d-e65d-4fa4-99de-9e1a81b0f31c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 127d2ce6-a924-4909-a689-0fb1a77c7e3c | Address Redacted | | | | |
| 127d2fb5-8377-4b73-b61e-7d9079bed598 | Address Redacted | | | | |
| 127d3a78-b6ae-4b87-a872-670184974d89 | Address Redacted | | | | |
| 127d5445-77ad-4c4a-a03d-ca7e73d6e6c3 | Address Redacted | | | | |
| 127d923a-fb94-4279-b2d3-c9472957086e | Address Redacted | | | | |
| 127d938f-92eb-4b68-b78e-615bc2e1f385 | Address Redacted | | | | |
| 127dbcc7-3291-4a95-b04c-48990438f26a | Address Redacted | | | | |
| 127e1072-1b39-405a-b040-d2e8d6307c5c | Address Redacted | | | | |
| 127e16d4-96bf-4a6a-b542-a3743424839c | Address Redacted | | | | |
| 127e31b5-88ab-4985-acc3-f66d34811f7b | Address Redacted | | | | |
| 127e796f-1bbc-4459-bf9d-aeb243fadf40 | Address Redacted | | | | |
| 127e94ab-edea-4c8b-b35b-15887fcae7de | Address Redacted | | | | |
| 127ea505-44fb-4244-83e0-50b05142ba89 | Address Redacted | | | | |
| 127eb2b7-81f7-4a74-baab-4f63ea9b2623 | Address Redacted | | | | |
| 127eba46-1912-407e-8e8f-6964dcfbff84 | Address Redacted | | | | |
| 127ec6c6-3b7e-4059-867b-0f97ff64ac8c | Address Redacted | | | | |
| 127ec73a-4bec-4769-b124-3099a731d818 | Address Redacted | | | | |
| 127f1682-9b6b-4fc3-b9e6-cc2c70c663ef | Address Redacted | | | | |
| 127f2199-c957-4528-85e7-4b10728bfc2d | Address Redacted | | | | |
| 127f2755-f25b-47cb-9c08-88fe93c215fd | Address Redacted | | | | |
| 127f2882-9f27-491c-913d-2bfd02ff4a1b | Address Redacted | | | | |
| 127f31cb-c0fc-4b58-bb9f-bea92bd63f6a | Address Redacted | | | | |
| 127f90d5-4859-4fb5-b313-992850c53c2a | Address Redacted | | | | |
| 127f936a-ff6d-414f-ab57-508a01f280b3 | Address Redacted | | | | |
| 127f95f3-4a36-4c35-81bf-06f2a6f7c005 | Address Redacted | | | | |
| 127f970c-3e74-4f65-9452-4efc79c68d3a | Address Redacted | | | | |
| 127fa93b-aced-44de-98f5-6a67edd807ec | Address Redacted | | | | |
| 127fcba8-9b23-4f99-a6fe-d101a578dada | Address Redacted | | | | |
| 127fce8d-07f5-4f3a-b581-eae1dab271ee | Address Redacted | | | | |
| 127fd968-2a0c-457e-a9cf-ec375326dcf2 | Address Redacted | | | | |
| 12801518-3248-4dfc-a901-ebdb48b4df56 | Address Redacted | | | | |
| 1280167e-0b8d-4e4a-97ce-2f9d69dc3a24 | Address Redacted | | | | |
| 12804742-223e-43f0-91fe-9adb43877219 | Address Redacted | | | | |
| 128050e9-3a10-4e4c-9c30-1740a38febf3 | Address Redacted | | | | |
| 1280527d-4432-4f48-9900-93dd956e33b3 | Address Redacted | | | | |
| 128094cf-9c6b-41cb-b3ae-c778df7994ad | Address Redacted | | | | |
| 1280b593-125f-4787-927e-0d06d253a1f2 | Address Redacted | | | | |
| 1280d5bb-9127-42cf-927a-e3dcd9ff768d | Address Redacted | | | | |
| 1280d8ac-1c14-473a-a1f6-b5af16f8b11d | Address Redacted | | | | |
| 1280fd32-05a4-489e-a733-8885e0ed3772 | Address Redacted | | | | |
| 12811a5d-1d44-4d47-a217-e1451d4745b6 | Address Redacted | | | | |
| 12811ffd-eaaa-4ae4-8d49-4295da8aabde | Address Redacted | | | | |
| 128156da-1307-4d60-a146-d2abce2201a8 | Address Redacted | | | | |
| 1281748a-c09a-4d6c-bbf4-a5e91b019329 | Address Redacted | | | | |
| 128188f8-e228-467d-986a-d34d7924bbcd | Address Redacted | | | | |
| 12818ce0-a676-41cf-b3ad-467c82abfdc7 | Address Redacted | | | | |
| 1281be55-bdc5-4fec-b71d-e35d3679f6d8 | Address Redacted | | | | |
| 1281ccd6-adbe-4bfb-8a8e-19cdc0fd4ac9 | Address Redacted | | | | |
| 1281cce8-c92b-4758-9a5b-6b624dc5a57e | Address Redacted | | | | |
| 1281dba6-a34c-454f-bc47-9676b4c3934b | Address Redacted | | | | |
| 1281e015-d62d-4cdd-800e-1a7366a1d9e5 | Address Redacted | | | | |
| 1281edda-eadb-4aca-b2f9-ec774582a1cb | Address Redacted | | | | |
| 1281ff7f-75cf-433d-a0ef-3b4ff6d4448b | Address Redacted | | | | |
| 12821c17-3895-4fd8-800c-f907d88f4357 | Address Redacted | | | | |
| 128245e6-af2d-4121-ae00-e7f17f1ad885 | Address Redacted | | | | |
| 12824b31-dbb1-4c75-b524-81e467ac6100 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12825a23-39c3-4d0a-9a49-0ce5d526aaad | Address Redacted | | | | |
| 12826777-2555-45c5-a9f9-da240da21355 | Address Redacted | | | | |
| 12827bd0-ed55-4e4b-917b-5f8a26c04ba7 | Address Redacted | | | | |
| 1282f417-177b-4943-b74b-5ddb7d169255 | Address Redacted | | | | |
| 12830d4c-c9d3-4de2-8d8b-3789b7cc2b46 | Address Redacted | | | | |
| 1283a0c8-766e-4dbe-a503-a211a51df045 | Address Redacted | | | | |
| 1283cb60-2904-486b-b46a-ef464025cb7a | Address Redacted | | | | |
| 1283d7e6-8958-440e-9ef3-813a0f584b05 | Address Redacted | | | | |
| 1283d905-c894-4370-8370-01fb77e0515e | Address Redacted | | | | |
| 1283e586-5ace-4d60-8baa-303968b114d0 | Address Redacted | | | | |
| 12840baa-eec1-4b92-ba2f-aa4f013752ba | Address Redacted | | | | |
| 12847439-d94d-4766-a53d-a14a347d5f2c | Address Redacted | | | | |
| 12847e59-f434-4fd2-817c-21ab30c3c1c8 | Address Redacted | | | | |
| 1284a12e-e102-49d8-b862-b92eec72a60e | Address Redacted | | | | |
| 1284ab56-5db1-402a-8dbf-36d74b056890 | Address Redacted | | | | |
| 1284bbfb-e77e-4eb7-84fe-d93051af5018 | Address Redacted | | | | |
| 1284e486-a5ad-4fc1-80e5-8f3d461f3051 | Address Redacted | | | | |
| 128550b5-f905-4012-b4c1-c9cbab7a680e | Address Redacted | | | | |
| 12855fd3-fada-4090-9b92-a698273f9833 | Address Redacted | | | | |
| 12856b08-3fcd-41b8-979e-3c8911bf1273 | Address Redacted | | | | |
| 128580cb-20ec-4987-a74e-dd51b2ae05bb | Address Redacted | | | | |
| 12858de1-3048-4c0b-8305-ab62b1626846 | Address Redacted | | | | |
| 1285ba14-3140-4238-9fec-69480a0f3b50 | Address Redacted | | | | |
| 12864151-6328-48ab-84e2-30839c3a17c1 | Address Redacted | | | | |
| 12866584-bb38-4a9d-ac47-c84046c64ae9 | Address Redacted | | | | |
| 12867653-1dad-4711-a0af-5bf647b9d235 | Address Redacted | | | | |
| 1286b32f-b7fc-4574-b104-fd3940717735 | Address Redacted | | | | |
| 1286c665-fcd7-42eb-a2a4-618c5dbaa549 | Address Redacted | | | | |
| 1286c7c7-4519-4791-a805-d6b3532b7713 | Address Redacted | | | | |
| 1286cc72-7087-431e-b6f1-755d11e25ee4 | Address Redacted | | | | |
| 128703c7-132e-45b4-a384-052c02dc226c | Address Redacted | | | | |
| 1287135f-2aad-41de-af3c-85131c0b6db5 | Address Redacted | | | | |
| 128719ce-89ed-4d77-899f-830634b64dbc | Address Redacted | | | | |
| 12873081-74c0-4c51-aa60-212dd22c218c | Address Redacted | | | | |
| 12873c42-e76b-414e-938f-1138d9cf66bb | Address Redacted | | | | |
| 12873fa4-1063-4d56-9e66-264e94531681 | Address Redacted | | | | |
| 128740d0-b4e7-4eb2-a993-cf80932e4b1d | Address Redacted | | | | |
| 128754dd-362a-439e-a10e-d434275962aa | Address Redacted | | | | |
| 1287bc00-2feb-4f4f-a735-4d9f87b9f3b1 | Address Redacted | | | | |
| 1287c950-9805-4365-a6d2-f612ee3c2955 | Address Redacted | | | | |
| 1287da28-6544-4c4d-aa89-f1b14d874924 | Address Redacted | | | | |
| 1287ff47-1c2e-4688-9fbd-3f32ba26e320 | Address Redacted | | | | |
| 12880160-6a1e-4e92-b906-8853b4fba284 | Address Redacted | | | | |
| 12881e66-76c1-4090-93c1-0e9a5f99e963 | Address Redacted | | | | |
| 1288636f-d90b-482d-9650-3e0718398b6c | Address Redacted | | | | |
| 128881c5-d377-4647-8ac3-42e3af5655d7 | Address Redacted | | | | |
| 1288b4eb-859d-44e3-bfac-fdc43bc101c3 | Address Redacted | | | | |
| 1288c434-0073-4f38-b45c-2ab7e057501c | Address Redacted | | | | |
| 1288ebe9-7ccc-42d9-83cd-c660953649fa | Address Redacted | | | | |
| 12890a65-6e14-4a54-a62c-2cf9fcce5430 | Address Redacted | | | | |
| 12893062-9dde-49ff-8dce-8c729ca66bf5 | Address Redacted | | | | |
| 1289529e-3d2e-48e7-a7ee-d0bfa3e85ef2 | Address Redacted | | | | |
| 128961e7-5473-4c82-9017-5dcea4b9d68b | Address Redacted | Page 741 of 10184 | | | |
| 1289f7bf-6a03-499b-ae2b-94b09970d34a | Address Redacted | | | | |
| 1289fc51-36f5-4ecc-ab92-4476f2fabfba | Address Redacted | | | | |
| 128a010e-4a0d-491c-8b1a-deb0a23b6f2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 128a0289-ded8-4dff-8aca-e026c15b82fc | Address Redacted | | | | |
| 128a1dc0-3f64-41bf-aa26-19f45c5798ff | Address Redacted | | | | |
| 128a2a3d-042c-48d3-b3c8-874f371368e4 | Address Redacted | | | | |
| 128a93ee-17d0-449b-92f8-66f64b0b0dc0 | Address Redacted | | | | |
| 128aa68c-4df1-46a9-b8ae-c1e347819fc2 | Address Redacted | | | | |
| 128aa6af-c80b-4359-b4c2-1be6281926bf | Address Redacted | | | | |
| 128aa6ea-152a-423e-8065-125e43294fc8 | Address Redacted | | | | |
| 128aadf0-d819-4439-8af1-d8009bd4554f | Address Redacted | | | | |
| 128ab4d2-4e4a-4eca-9828-dd66ddc447c3 | Address Redacted | | | | |
| 128af3c4-0284-4329-9aa3-7010fe949969 | Address Redacted | | | | |
| 128af439-4daf-4f81-91df-0a021656737c | Address Redacted | | | | |
| 128af9da-61f0-46f1-8663-db8a679dcad5 | Address Redacted | | | | |
| 128b3153-7e78-4f5f-a229-3b2967a4d0a3 | Address Redacted | | | | |
| 128b66de-50d3-4bfd-9061-62288ed66afa | Address Redacted | | | | |
| 128bfa8e-643a-4f55-a336-50cfeef13fbc | Address Redacted | | | | |
| 128c1364-6437-4845-9dd5-257cd17fb112 | Address Redacted | | | | |
| 128c2608-c818-4035-8a06-b93d05dd0ce0 | Address Redacted | | | | |
| 128c55fd-1cae-4a76-83e9-cf6771f864fa | Address Redacted | | | | |
| 128c7e61-30ab-4562-9603-04fb81269797 | Address Redacted | | | | |
| 128c9877-2353-473e-8b7d-2fe57638e88a | Address Redacted | | | | |
| 128cc138-4880-4fa8-a381-9ad9d9549a5a | Address Redacted | | | | |
| 128cc7c7-b05a-4df2-861a-708f090e6fc2 | Address Redacted | | | | |
| 128ceacf-2ffd-4006-b1b3-bfa479ac73bd | Address Redacted | | | | |
| 128d1d2b-97fc-413f-90d0-346533324f9e | Address Redacted | | | | |
| 128d4699-1988-4219-a021-4ccb9d8263c7 | Address Redacted | | | | |
| 128d571d-5c59-4707-b986-bd4ce571fbf5 | Address Redacted | | | | |
| 128d5e90-ec80-4ee1-94f1-887bfd1f2693 | Address Redacted | | | | |
| 128d68b3-8074-4b9a-adf5-8486da0d436f | Address Redacted | | | | |
| 128d910e-79d3-4269-ac77-bbbe87241d5e | Address Redacted | | | | |
| 128daf96-f263-40cc-88b4-ddabc5642683 | Address Redacted | | | | |
| 128db966-82ab-47eb-9275-1f0f5c6fde06 | Address Redacted | | | | |
| 128dba7b-c266-4e01-baee-b11f69b57bcc | Address Redacted | | | | |
| 128dcb7a-fe2e-4cba-ae47-276787e6f1a2 | Address Redacted | | | | |
| 128dcb92-895e-44c9-893a-4a6543e8e0af | Address Redacted | | | | |
| 128de322-da8e-4809-831a-4f12ecd70d34 | Address Redacted | | | | |
| 128df509-dbbc-45b2-912e-47efea0e9df7 | Address Redacted | | | | |
| 128dfc0a-14c3-4aa9-8c34-c76c3d920b5c | Address Redacted | | | | |
| 128dfd69-2280-485e-8cde-29e48dab5469 | Address Redacted | | | | |
| 128e1c2b-6597-414f-8d50-91c11adeb2f0 | Address Redacted | | | | |
| 128e1eb3-a6d7-438b-9bc7-c81f529f25bf | Address Redacted | | | | |
| 128e2609-a672-4f18-a96b-d4fb44b0ff87 | Address Redacted | | | | |
| 128e47ba-f652-499d-9a85-7bd585499578 | Address Redacted | | | | |
| 128e590e-5082-4c7a-b545-bc339f0d9c60 | Address Redacted | | | | |
| 128e7022-bb92-45f7-9f8e-bd86af3b8ce0 | Address Redacted | | | | |
| 128e7068-75ba-4a82-8f43-45fd1f262ca4 | Address Redacted | | | | |
| 128e81d3-5013-42cc-85b8-4f3d5840e326 | Address Redacted | | | | |
| 128eba0a-02f1-47d7-9336-38b1d8b36b1a | Address Redacted | | | | |
| 128ed747-35a3-4e37-8172-e5b5fc1930df | Address Redacted | | | | |
| 128ef274-10bb-494f-96ee-5df81b2e6cfa | Address Redacted | | | | |
| 128ef320-e017-4cbb-9d01-26c7f3ac8150 | Address Redacted | | | | |
| 128f098c-0c6b-47c0-b20d-583aba23d929 | Address Redacted | | | | |
| 128f0bcb-c329-4c9e-a7f3-3319b98e15cb | Address Redacted | | | | |
| 128f4e34-ca0d-42d4-8cdb-7f45d9a8eb7b | Address Redacted | | | | |
| 128f9045-6465-4cda-aa54-e4ca815fad72 | Address Redacted | | | | |
| 128f9ba5-ace2-45ab-a7f0-e99622e9044c | Address Redacted | | | | |
| 128f9ef1-4778-45fb-a4f2-a3ff534415d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 128fb6ea-a730-4a08-9876-1c29215093d1 | Address Redacted | | | | |
| 128fbad6-2c86-4858-9aba-3fd9db7fe8b3 | Address Redacted | | | | |
| 128fc2e3-d27f-45bd-a3e0-062fab4f845a | Address Redacted | | | | |
| 128fcc9b-7557-4a89-b2b0-c4d8ed4436df | Address Redacted | | | | |
| 128fdf65-4682-439c-9bd5-d51244218672 | Address Redacted | | | | |
| 129019a6-5afe-476d-b9ec-8dd47c1ef5cc | Address Redacted | | | | |
| 129058a3-b187-4925-a29f-e7ecff1b14a5 | Address Redacted | | | | |
| 1290a688-6ad3-4b10-bb12-3a7fd7995a0b | Address Redacted | | | | |
| 1290b6e5-4dfb-4789-95ca-2f86135dca98 | Address Redacted | | | | |
| 1290c0d6-613a-4159-a9e1-ecc2df3424aa | Address Redacted | | | | |
| 1290db97-0639-4953-b661-955a9826c155 | Address Redacted | | | | |
| 1290e611-2427-4c5d-873f-7dcbb48eeb7a | Address Redacted | | | | |
| 129117a8-d67d-460d-b18b-cdeff79baad5 | Address Redacted | | | | |
| 12912979-4a91-4773-bcd2-d1d0488b6b3e | Address Redacted | | | | |
| 12916cb7-c36b-4490-8100-9d7f00d59fe6 | Address Redacted | | | | |
| 12916e55-265e-41c5-a692-b9eb524d10a0 | Address Redacted | | | | |
| 12918ae8-4be3-46b6-b4e2-0c19fa5ec3e3 | Address Redacted | | | | |
| 1291a8f2-56ec-4fa4-9cdd-1265a3c1a851 | Address Redacted | | | | |
| 1291b2f8-f32f-4198-b379-1e2b889a6993 | Address Redacted | | | | |
| 1291be11-4a61-4e26-8e8d-1f285adc637b | Address Redacted | | | | |
| 1291c69d-0e9f-4f12-9afa-dd53fb95a5e2 | Address Redacted | | | | |
| 1291f549-4b96-4411-b1dc-bf04858bf928 | Address Redacted | | | | |
| 12920190-06e3-4a1a-a31f-fe38fa255ad7 | Address Redacted | | | | |
| 1292265d-56e0-497f-b4e2-5136475f20ec | Address Redacted | | | | |
| 129247a2-d2c4-46e1-9d6e-74f5ee07bac4 | Address Redacted | | | | |
| 129263cf-9c52-474c-903a-714fe1c6f185 | Address Redacted | | | | |
| 12926d4a-9e32-44f4-a17b-ea623012859e | Address Redacted | | | | |
| 1292911f-8a64-47e1-b913-da74bf3565bb | Address Redacted | | | | |
| 129299be-25ae-4929-9aa6-cb543fc58c39 | Address Redacted | | | | |
| 12929e87-cda1-4bcd-9d6d-5d19885cc622 | Address Redacted | | | | |
| 1292aaef-3054-4803-964f-f9dc565053ab | Address Redacted | | | | |
| 1292aca3-a0f1-42c7-889c-e09dc17504bb | Address Redacted | | | | |
| 1292b7ce-28dd-4cf6-839b-4883c895f640 | Address Redacted | | | | |
| 1292c129-adb6-454c-a0b7-0e7cc8460c61 | Address Redacted | | | | |
| 1292d376-384a-4ac2-bc79-09e7dcb6adb3 | Address Redacted | | | | |
| 1292dd74-260e-42cf-84b5-4bf2189b2771 | Address Redacted | | | | |
| 1292eb9a-a82c-4d36-96e7-2494d0e4237c | Address Redacted | | | | |
| 1292ff11-222e-46a5-a288-55b8d604ecb9 | Address Redacted | | | | |
| 12930c72-7aa2-4f29-be22-938bd887618d | Address Redacted | | | | |
| 129344eb-5a82-447c-8b3c-2700f404fe2b | Address Redacted | | | | |
| 12934a75-8260-4b36-a6ac-d3e69981baa5 | Address Redacted | | | | |
| 12935223-c702-44b6-966d-ebc9e8af6d43 | Address Redacted | | | | |
| 1293b7c0-82a7-4b9a-8412-22821f7f4a0e | Address Redacted | | | | |
| 1293bfbd-e0ef-415f-9ffd-34021a37c8c1 | Address Redacted | | | | |
| 1293cfb0-d35e-4867-a30f-d8e3055641e4 | Address Redacted | | | | |
| 1293e627-54e5-4edb-a98f-b7519c8b9552 | Address Redacted | | | | |
| 12940a1b-28d4-4864-a699-841d5a078854 | Address Redacted | | | | |
| 129417b9-1bd2-4697-8094-2fc0dd0bd3bb | Address Redacted | | | | |
| 12941889-8a1a-417d-887d-e28a59debed5 | Address Redacted | | | | |
| 1294202a-4986-4e56-bc46-1ad7e47e8783 | Address Redacted | | | | |
| 12942c4e-8329-46c3-b755-e1ad49842edd | Address Redacted | | | | |
| 1294408b-85aa-4ecf-9763-fc6c4725f4f8 | Address Redacted | | | | |
| 12944797-e871-4285-ac5d-67f08ea101f0 | Address Redacted | Page 743 of 10184 | | | |
| 1294532f-bd80-464a-9a14-3f6a1f67c8e0 | Address Redacted | | | | |
| 12945f5f-0d0e-4fb3-b873-d4ad1416ac95 | Address Redacted | | | | |
| 12945ff4-2121-4ae1-bb90-587b163fb946 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 129465f1-3b84-42e7-8ee1-e2ac574f1fc7 | Address Redacted | | | | |
| 12947623-d042-479a-8ffc-bcdb572de05c | Address Redacted | | | | |
| 12948ec3-301d-4d28-9c5e-98d343ad7e6e | Address Redacted | | | | |
| 1294bf72-e768-4afa-bdd5-8e5b2d954d67 | Address Redacted | | | | |
| 1294e0b6-8f5b-469a-9ccd-15f0ef908548 | Address Redacted | | | | |
| 1295063d-bf0a-4490-aa55-40261f9dc9fa | Address Redacted | | | | |
| 12951926-0107-41dd-b643-f602174ceaf1 | Address Redacted | | | | |
| 12951fe7-2896-415f-9aa8-f3129ce94585 | Address Redacted | | | | |
| 1295275d-8ed3-40d5-8598-2ddfe3cbe052 | Address Redacted | | | | |
| 12953978-8722-40d2-a24e-bbc81177c6a2 | Address Redacted | | | | |
| 12953b42-dc03-4dd8-b8c1-715789feb181 | Address Redacted | | | | |
| 129587a0-0906-4ede-8370-c31f2482dc7e | Address Redacted | | | | |
| 12958e17-c78b-4821-95dc-8243aa725c22 | Address Redacted | | | | |
| 1295b9bd-16d3-455e-a6a2-a52e9762cddf | Address Redacted | | | | |
| 1295d22c-99cf-4fa3-86aa-0110766e432b | Address Redacted | | | | |
| 129601c6-7958-41e7-892c-b87619a314a1 | Address Redacted | | | | |
| 12969674-a30c-4e9c-bb23-f9e749151cbf | Address Redacted | | | | |
| 1296cb5f-4f1d-40ba-b91b-15bec6b757d4 | Address Redacted | | | | |
| 1296dd72-af03-4709-99ec-c40cb8c2e4cc | Address Redacted | | | | |
| 129704e2-3de3-48e1-b824-4947b98d6c91 | Address Redacted | | | | |
| 12970c32-84e3-4115-bf1e-ccbc3c172be9 | Address Redacted | | | | |
| 12971caa-b69e-4d81-8231-bae95ec3e7b3 | Address Redacted | | | | |
| 129748c1-a887-4a5a-8a49-04ab1107de13 | Address Redacted | | | | |
| 12974a4a-782a-4f9e-8ac1-2f6fc08d693a | Address Redacted | | | | |
| 12974c80-fbcb-4082-8a90-fc10bf7f32bc | Address Redacted | | | | |
| 12974f84-2a86-4a44-94e2-0753220fe1fc | Address Redacted | | | | |
| 12977c11-22c1-4e5e-a122-e76b7abfcd67 | Address Redacted | | | | |
| 12977c25-a8d9-4f62-b166-4d99ef6c305a | Address Redacted | | | | |
| 1297ae58-51b2-442d-9c71-d8491d3e879a | Address Redacted | | | | |
| 1297bd93-e7d4-447e-bb01-9dd6ee9315a3 | Address Redacted | | | | |
| 1297c4b0-cff2-4a1b-897a-045f39c346c2 | Address Redacted | | | | |
| 1297d9f5-b424-468e-80b6-378e03f35c10 | Address Redacted | | | | |
| 1297f538-52c3-4a6d-87b4-fd9931a3b9dc | Address Redacted | | | | |
| 1297fbc6-0b06-445c-b923-9e38cff87591 | Address Redacted | | | | |
| 1297ff23-5037-4773-93d2-b55bd20a90d7 | Address Redacted | | | | |
| 129807c4-a411-4db1-b4d3-d3cdaa89b052 | Address Redacted | | | | |
| 12980c79-5a26-4648-a5de-5d236eda6368 | Address Redacted | | | | |
| 1298460a-e978-4464-be02-d2129dbb6dd6 | Address Redacted | | | | |
| 129891bd-b0f5-4307-8847-e9191bc01e44 | Address Redacted | | | | |
| 1298d3c0-5092-44f7-8d53-270697a65258 | Address Redacted | | | | |
| 129903a2-dcdb-4472-a166-3b52c717cbf9 | Address Redacted | | | | |
| 1299158b-6f04-4b1a-af5c-a0f4e1e1943l | Address Redacted | | | | |
| 1299380b-a286-4412-9329-629104d2671c | Address Redacted | | | | |
| 12995acd-6f6d-464e-92eb-dea5477da1ae | Address Redacted | | | | |
| 1299601e-500a-4a06-b5d9-e42ce6e77642 | Address Redacted | | | | |
| 1299805f-42e0-40ae-9de6-df7f794b3f0e | Address Redacted | | | | |
| 1299efaa-149e-43ce-af82-ff8818799aa6 | Address Redacted | | | | |
| 129a09b6-54e1-4005-a6e1-bfb66a4e4372 | Address Redacted | | | | |
| 129a3a12-b67d-4cc2-8382-f378657267f4 | Address Redacted | | | | |
| 129a3ae6-5712-4118-a1a3-3986598299c | Address Redacted | | | | |
| 129a3df3-1a4b-4e78-9e73-388f1eef8e6c | Address Redacted | | | | |
| 129a78d5-1ae6-4407-960e-08a63f84ecfl | Address Redacted | | | | |
| 129a9587-bbba-48a4-81ac-6862d9db6e57 | Address Redacted | | | | |
| 129a9603-3267-4ad7-a0b7-88746eafd305 | Address Redacted | | | | |
| 129ab518-8330-49fe-a716-bf9cf3898ea4 | Address Redacted | | | | |
| 129ac65f-ba79-4cc9-bc49-d4cf8dbf3c59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 129ac685-c70d-459b-a1d1-7b5a901e0dbe | Address Redacted | | | | |
| 129ac93a-c505-49e0-a6c2-f3cd14f4523e | Address Redacted | | | | |
| 129acc95-9ee1-4258-9e97-d5310105c891 | Address Redacted | | | | |
| 129aeb98-e938-4ae4-8a27-2b80f78037a1 | Address Redacted | | | | |
| 129b356d-c80c-41bb-844a-bc52e7df671f | Address Redacted | | | | |
| 129b5b35-bce5-4209-bbc2-a71cf84d6968 | Address Redacted | | | | |
| 129b8c49-ec15-4ef3-8f2c-902371ba9215 | Address Redacted | | | | |
| 129ba34f-e133-4935-b613-533a1b50e7bc | Address Redacted | | | | |
| 129bb44d-f0a3-47e3-90a6-c6395c90973a | Address Redacted | | | | |
| 129bcfcf-8793-4419-a4cc-c75d3b172d5e | Address Redacted | | | | |
| 129bd9ad-277d-4d86-a541-c39ae3b02daf | Address Redacted | | | | |
| 129be6f5-627c-489c-85b8-17e9cc8e933f | Address Redacted | | | | |
| 129beb3e-d7e3-4bdc-8b37-db344ad9527e | Address Redacted | | | | |
| 129bf014-f5c9-4b9c-8b46-e6d11233bc4a | Address Redacted | | | | |
| 129bf96e-e26c-4336-8754-8ff02b443d14 | Address Redacted | | | | |
| 129c148d-1919-4a65-8321-7659f3d7788c | Address Redacted | | | | |
| 129c64b0-9c92-46d3-b123-d25783347fc8 | Address Redacted | | | | |
| 129c6672-aaf5-4c69-b802-229163fd9a97 | Address Redacted | | | | |
| 129c74aa-b37a-4748-b01e-e713d3d597fa | Address Redacted | | | | |
| 129cc72a-3004-401d-9486-3680ecb988ae | Address Redacted | | | | |
| 129cf1af-95ba-46aa-9344-0c3eadb005e8 | Address Redacted | | | | |
| 129cf2ea-bdb6-4ec6-a2b6-575563a30efd | Address Redacted | | | | |
| 129d0538-bed1-4c76-9792-b1fe76f4692e | Address Redacted | | | | |
| 129d8a5e-43e4-46d1-acad-4373c9011671 | Address Redacted | | | | |
| 129dccea-c2e1-4373-90e5-2f0685e89c21 | Address Redacted | | | | |
| 129de014-9963-4c68-bcc0-4fc66c875159 | Address Redacted | | | | |
| 129ded75-30a8-46e4-b6e5-000cd195fae f | Address Redacted | | | | |
| 129e27f7-334b-4c6b-ae92-3de5ea767e76 | Address Redacted | | | | |
| 129e3a63-cc63-44fe-b95f-51b74e53d46d | Address Redacted | | | | |
| 129e6462-4554-45ff-8499-8d0137bf344 0 | Address Redacted | | | | |
| 129e861c-7b9b-41a9-9152-d33a3a84f3b3 | Address Redacted | | | | |
| 129e90ab-20d3-4d6e-935f-14378a37205 f | Address Redacted | | | | |
| 129e99a3-2938-414a-9267-2d14dd41895 f | Address Redacted | | | | |
| 129ee8a0-747d-4d8a-8cb1-21de31bcbe0b | Address Redacted | | | | |
| 129ef265-bbaf-4fdf-8c72-c7c475446e0d | Address Redacted | | | | |
| 129f032f-425c-4d4f-a9bf-0375437804ec | Address Redacted | | | | |
| 129f076e-6bed-4c1b-8884-a2dc61b929b9 | Address Redacted | | | | |
| 129f10fb-f2cc-4750-9fed-5df7f1aa4dd4 | Address Redacted | | | | |
| 129f40d1-11a7-4ba7-a1f5-dc669a70c18 9 | Address Redacted | | | | |
| 129f83d7-d421-4a8c-ad54-5d1cea1ce9da | Address Redacted | | | | |
| 129f89e7-3212-4388-9b5b-d2535aae9ed3 | Address Redacted | | | | |
| 129fbde7-4506-485b-a72f-40c46b48e438 | Address Redacted | | | | |
| 129fe00e-bf80-428d-8f0d-6dd77bee460f | Address Redacted | | | | |
| 129fe042-561d-41d5-bd86-6253be5ddbcf | Address Redacted | | | | |
| 129ffcc0-1fbf-4310-b2df-c3ab23903572 | Address Redacted | | | | |
| 12a02aa5-5664-4267-8f42-c4a471b88aca | Address Redacted | | | | |
| 12a07bd3-ac4a-494e-8fb2-9c2c9fc0c9cc | Address Redacted | | | | |
| 12a0cc0b-0ad6-4230-a42d-340677d3423b | Address Redacted | | | | |
| 12a0e0ca-dc7f-4839-ad05-612279faebb2 | Address Redacted | | | | |
| 12a0f680-1308-4feb-926c-20c6406226bc | Address Redacted | | | | |
| 12a10583-f56b-4b65-ab6b-6f46ebe34ec 0 | Address Redacted | | | | |
| 12a13d9d-57c2-463d-8173-710ab371925 9 | Address Redacted | | | | |
| 12a1786d-cf3f-4a67-9b45-c66b93b15a4f | Address Redacted | | | | |
| 12a1fb99-1bf0-40ec-8949-e48a21bb0591 | Address Redacted | | | | |
| 12a23064-ea1a-431d-807d-54d23e1d4c1 0 | Address Redacted | | | | |
| 12a246e9-b09d-495b-aa89-500e4c885ed 9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12a25669-cae3-4cd6-8857-3aebcea1421a | Address Redacted | | | | |
| 12a26fd0-4d0b-4538-b791-c84a1713bedb | Address Redacted | | | | |
| 12a2b396-09bf-4971-9ca2-dbab651621a4 | Address Redacted | | | | |
| 12a2f099-bef8-42f0-9a7b-9de0b8569ca0 | Address Redacted | | | | |
| 12a3039e-0784-40f3-8b61-d7b02f8e5f73 | Address Redacted | | | | |
| 12a30a88-64b4-44c3-9711-dfbbbea4b59c | Address Redacted | | | | |
| 12a329c8-0a2a-4fa1-a587-000e5cc4a414 | Address Redacted | | | | |
| 12a37c1f-5296-48b7-af98-e223729a1577 | Address Redacted | | | | |
| 12a37dcd-4c71-45eb-a718-166ce6a0ca8b | Address Redacted | | | | |
| 12a37f83-c71d-4a6b-b7b9-54aaf11fb35d | Address Redacted | | | | |
| 12a3af0e-8ef3-4071-bb45-9b30f976fac7 | Address Redacted | | | | |
| 12a3c9e0-b645-4f8e-91fa-ecf8b980b0d0 | Address Redacted | | | | |
| 12a3d2cc-2b8e-47cd-aec1-dc976909320f | Address Redacted | | | | |
| 12a41132-0084-4d28-9816-9606c5285aa6 | Address Redacted | | | | |
| 12a417fa-9850-4769-b1f3-4f2804668b80 | Address Redacted | | | | |
| 12a44d33-2aeb-4c53-b386-b489ae8a76ac | Address Redacted | | | | |
| 12a488e7-a7dd-408d-b324-65bb2124957e | Address Redacted | | | | |
| 12a49956-4149-4df2-abe4-ab7bea17d217 | Address Redacted | | | | |
| 12a49a7f-052e-4709-a208-fd88cb3959ft | Address Redacted | | | | |
| 12a4b6f8-d194-4edd-8e9b-69bc3436e52a | Address Redacted | | | | |
| 12a4c67d-6295-4b72-83e6-4dce1b69f8b5 | Address Redacted | | | | |
| 12a53a7e-22dd-4125-b6aa-143925e799d7 | Address Redacted | | | | |
| 12a54b20-2106-46f7-b0f0-2fc8661cb1c4 | Address Redacted | | | | |
| 12a55133-6f41-4689-a0d0-cb2cb148d9dc | Address Redacted | | | | |
| 12a567f1-c87b-47de-af6d-70868336c28b | Address Redacted | | | | |
| 12a574b7-3e9e-4b45-8c6c-9b4d00b8cb6b | Address Redacted | | | | |
| 12a5826d-ee31-4b3d-aeb5-5d919a4951e6 | Address Redacted | | | | |
| 12a5b53c-dbe4-48b4-93ea-a533bb8f3b8a | Address Redacted | | | | |
| 12a5fe46-0b48-4a81-a7fc-246cce660c98 | Address Redacted | | | | |
| 12a60496-ae01-4e05-84c1-c02397f577d6 | Address Redacted | | | | |
| 12a67ba1-4c2d-4064-a8f1-a46c9bf1f09f | Address Redacted | | | | |
| 12a68872-5cd4-4991-bfdb-1dece438d09b | Address Redacted | | | | |
| 12a6b680-932e-4b82-a495-886a3108d485 | Address Redacted | | | | |
| 12a6bbf6-987f-4029-91ac-62e481b7ba42 | Address Redacted | | | | |
| 12a6d198-1b46-4976-a467-e4f40b6e2204 | Address Redacted | | | | |
| 12a6d7b3-dffc-420e-99a4-49e6c83672e1 | Address Redacted | | | | |
| 12a6f992-64cc-417b-8685-95c2d3a081cc | Address Redacted | | | | |
| 12a73014-3362-4ccb-8d74-a20110afdfa5 | Address Redacted | | | | |
| 12a7358c-7f06-458c-adf0-5b38bfb7b863 | Address Redacted | | | | |
| 12a76f39-002c-444b-8470-3b4b29f601d5 | Address Redacted | | | | |
| 12a773b2-f4dd-4fe9-9cc1-e7b857096e6f | Address Redacted | | | | |
| 12a778d8-df7f-42b7-848a-d066247b6865 | Address Redacted | | | | |
| 12a77db0-a0ed-49c4-9e35-42c57dbd3713 | Address Redacted | | | | |
| 12a7984f-3967-4e27-b294-0a80a0196c5e | Address Redacted | | | | |
| 12a7cf08-34ea-4db9-8675-d53cb722fa2d | Address Redacted | | | | |
| 12a7e93e-47ef-4faf-ba52-385e9675f1c0 | Address Redacted | | | | |
| 12a807e7-153c-4aec-86e2-063ecbfba0aa | Address Redacted | | | | |
| 12a80bdb-1b68-4cac-8b54-deea3299e95e | Address Redacted | | | | |
| 12a83059-bce6-4713-aad1-33b377ccd5d4 | Address Redacted | | | | |
| 12a84b95-e140-4056-9919-11a5df353a1a | Address Redacted | | | | |
| 12a84f1b-6eaf-4047-99ad-e025f017ed2c | Address Redacted | | | | |
| 12a86987-f618-4a0e-abcb-d66c645a1ace | Address Redacted | | | | |
| 12a88f75-4e6a-4189-b573-6fd38888b409 | Address Redacted | Page 746 of 10184 | | | |
| 12a8928d-3c39-405a-90c4-fa543bffef21 | Address Redacted | | | | |
| 12a8dcc1-e549-4faa-90c0-9ab6d71b7279 | Address Redacted | | | | |
| 12a93059-f844-416b-ae7f-273e07fdf3ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12a9999c-291d-4756-b577-732435d1b5cc | Address Redacted | | | | |
| 12a9a2ab-5a81-42d7-811c-7c43b02f4688 | Address Redacted | | | | |
| 12a9b245-f93a-46d1-860d-aa2916c4b0f0 | Address Redacted | | | | |
| 12a9b3bc-dd9a-4491-95fe-8090e422cbda | Address Redacted | | | | |
| 12a9bf01-5d67-49f3-838e-c58eb2f3cc66 | Address Redacted | | | | |
| 12a9c12f-4878-47f4-a3b0-d29aa1a591c | Address Redacted | | | | |
| 12a9c62c-f4eb-426f-9bdd-571130a0b4c4 | Address Redacted | | | | |
| 12a9e9f9-76f9-4e52-96a8-4cd850752859 | Address Redacted | | | | |
| 12a0a4a-f8fe-4dd2-adb7-4911901d13c1 | Address Redacted | | | | |
| 12aa1f2b-0f18-48fe-a0ef-2edff04c4f26 | Address Redacted | | | | |
| 12aa5560-7e29-4163-8448-9915094315de | Address Redacted | | | | |
| 12aa7840-6611-43d7-954b-64350e2652e | Address Redacted | | | | |
| 12aa7be0-0484-499a-8760-0f76c306e5d9 | Address Redacted | | | | |
| 12aa8b80-82ef-4e4e-a5ac-2b2012d917ec | Address Redacted | | | | |
| 12aaac7a-6de3-40a9-b111-30656ed8df69 | Address Redacted | | | | |
| 12aacabe-26a5-4e5f-ac74-d689ca132a79 | Address Redacted | | | | |
| 12aaeeb3-e0a4-4b43-90d1-62a281e6a23e | Address Redacted | | | | |
| 12ab0617-e33e-4ed3-bafe-c917e392b448 | Address Redacted | | | | |
| 12ab34e5-df14-47e1-9373-0c1e94d5dc50 | Address Redacted | | | | |
| 12ab3b94-9cf4-46f5-ae1b-3b7d8aa4f210 | Address Redacted | | | | |
| 12ab6cb5-7f5f-4e97-a464-f692f06ace9e | Address Redacted | | | | |
| 12ab80e5-fd23-44fe-ab6e-62c0c18f1559 | Address Redacted | | | | |
| 12abc0bf-4ec7-4414-b0f6-25bcada593e8 | Address Redacted | | | | |
| 12abcadc-8a31-4578-97dc-ac215f1b965 | Address Redacted | | | | |
| 12abe835-6cc6-48e4-b994-6c08cd7bde5b | Address Redacted | | | | |
| 12abf1e7-4884-4c34-b9ac-fca0d79455d9 | Address Redacted | | | | |
| 12abf319-6f40-47da-ab25-7e14f665d66c | Address Redacted | | | | |
| 12abfd61-b6ce-4775-8b90-13f35558a807 | Address Redacted | | | | |
| 12ac76b1-cc24-4120-a19c-dbfbe2601c07 | Address Redacted | | | | |
| 12ac83e6-83cf-4a02-9ed1-3d9d9ebc09f0 | Address Redacted | | | | |
| 12ac8458-451f-4760-8b5a-e639a3f522a7 | Address Redacted | | | | |
| 12ac909b-4779-4ed0-8f32-152cabbc7a6 | Address Redacted | | | | |
| 12acab43-8470-445a-968d-aabb0ba9a18e | Address Redacted | | | | |
| 12acaf46-6f1b-4ceb-a749-ca8368ba739 | Address Redacted | | | | |
| 12ace124-f9c9-443b-97b5-cce686ffbfc8 | Address Redacted | | | | |
| 12ace721-2c30-4585-b2d0-1bdd94a2fd26 | Address Redacted | | | | |
| 12ad0b81-6634-4071-a6a8-a5f618a38066 | Address Redacted | | | | |
| 12ad2110-e7b0-4a3e-b49a-00da10830652 | Address Redacted | | | | |
| 12ad3830-825d-4236-81e1-afa9e6cd940d | Address Redacted | | | | |
| 12ad5a3f-1aaf-48c8-bbed-9b1ba782383a | Address Redacted | | | | |
| 12ad670e-a847-4872-a3de-beccf240bca3 | Address Redacted | | | | |
| 12ad88b2-369d-43ab-b229-a108f6cbd701 | Address Redacted | | | | |
| 12ad9a28-bc34-40f1-a6dc-ea68416107c1 | Address Redacted | | | | |
| 12adbd2f-3a4a-4017-97d8-e19c55c0259a | Address Redacted | | | | |
| 12adc11d-2d15-447e-905e-b46b1158f85b | Address Redacted | | | | |
| 12add0be-548c-4a8c-84ca-bbb93baed47a | Address Redacted | | | | |
| 12adddf4-a87c-406d-bfe5-bd406fd0625d | Address Redacted | | | | |
| 12adf80f-825f-4149-b060-2f7259a864f | Address Redacted | | | | |
| 12ae0cd6-7afd-4ba2-8430-3eff98c4480 | Address Redacted | | | | |
| 12ae113c-9719-4173-9022-49fed4e620e7 | Address Redacted | | | | |
| 12ae291b-0913-4125-9f4a-e1ee95fac65c | Address Redacted | | | | |
| 12ae3e97-de51-43bd-aa4c-404038519ebd | Address Redacted | | | | |
| 12ae4a14-19cd-4286-ada4-4e6f55146bd9 | Address Redacted | | | | |
| 12ae4e7e-84d7-4823-accf-cdf835fd92e7 | Address Redacted | | | | |
| 12ae7af1-a3c6-49f6-89e4-7fba1d0ca785 | Address Redacted | | | | |
| 12aea724-11cb-45fe-a61a-98ead6272b62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12aeb65a-df2b-4b97-8ef6-e7709244d3a6 | Address Redacted | | | | |
| 12aec089-61fa-4f27-b225-c9703ed59557 | Address Redacted | | | | |
| 12aeccaf-6d3b-4ba5-b4fe-3c822fd9885c | Address Redacted | | | | |
| 12aed877-bfde-459d-bfb0-1350cb71c699 | Address Redacted | | | | |
| 12aef3a7-2b40-4fa9-8ec1-05922987dcfe | Address Redacted | | | | |
| 12af0a5a-a465-43c1-9b6c-770889fdbe60 | Address Redacted | | | | |
| 12af4c4f-2926-4c6c-9d52-785b4d9e26e5 | Address Redacted | | | | |
| 12af6042-9362-45d9-a93d-60ba4f437e4f | Address Redacted | | | | |
| 12af8e1b-2049-420b-be2b-49ee91ac92bd | Address Redacted | | | | |
| 12afd171-da5e-4630-9ad3-708e0d08ba1f | Address Redacted | | | | |
| 12affc05-46d6-4708-8465-bec97a8a621a | Address Redacted | | | | |
| 12affe27-2802-4a7e-b722-ecc124d82bbf | Address Redacted | | | | |
| 12b00082-fa2a-4fe4-a315-50ae3eb57af5 | Address Redacted | | | | |
| 12b00be1-f1b9-4f1f-9baa-6b43fb249db4 | Address Redacted | | | | |
| 12b014df-910b-449a-adb2-d68b61346ecb | Address Redacted | | | | |
| 12b015e4-86bd-45d5-9379-f0df89a5d22a | Address Redacted | | | | |
| 12b02b82-81ea-4587-82fb-ac0aa0f9c67a | Address Redacted | | | | |
| 12b05149-e4dc-4b06-93cb-15be62356516 | Address Redacted | | | | |
| 12b05e50-4ea0-47a4-b00d-c6959b99c251 | Address Redacted | | | | |
| 12b0639a-22c6-4104-b9a0-8d45120eb065 | Address Redacted | | | | |
| 12b06951-6719-4155-8625-b5337f53f3de | Address Redacted | | | | |
| 12b07f5a-4cf0-4623-a4a4-d904da92594c | Address Redacted | | | | |
| 12b091c4-89f8-4078-a23d-d5660b7c0cae | Address Redacted | | | | |
| 12b0a590-4a88-4bdd-9c7b-2cb4477e6ba8 | Address Redacted | | | | |
| 12b0a60d-56a3-4981-9ab1-a66e35fdc76c | Address Redacted | | | | |
| 12b0d1c9-8f5c-4118-b260-b9c6ec8347f9 | Address Redacted | | | | |
| 12b1786a-32c3-4a2b-b5e9-8e6efa67069d | Address Redacted | | | | |
| 12b191a0-55b3-4cea-8232-7f2729c5a3e6 | Address Redacted | | | | |
| 12b1b31b-90f4-41da-8a2a-839fc1fe287e | Address Redacted | | | | |
| 12b1b95f-1e84-4997-b189-2da891afd591 | Address Redacted | | | | |
| 12b1e56e-8aee-44bf-b832-2cc9c021b9e4 | Address Redacted | | | | |
| 12b1f654-a067-4f90-b814-4f493bd90665 | Address Redacted | | | | |
| 12b2238f-ac48-4d56-abad-16ae4ca777b8 | Address Redacted | | | | |
| 12b23672-1680-4da4-8f93-49dcfd6f366f | Address Redacted | | | | |
| 12b26cbc-3658-4527-9521-607d07964231 | Address Redacted | | | | |
| 12b27e20-4ee4-4f2c-851f-f7773bdb4dea | Address Redacted | | | | |
| 12b2a31e-8712-4923-9752-13ae73d9a474 | Address Redacted | | | | |
| 12b2c8c2-d376-4c43-a641-27cc1564157c | Address Redacted | | | | |
| 12b2d3cd-9f4e-4a4a-b23a-b80bb49ea08a | Address Redacted | | | | |
| 12b2ebb2-e367-4de0-b7c7-d060753ecec4 | Address Redacted | | | | |
| 12b2ec22-d7ca-473b-92ad-948a997be233 | Address Redacted | | | | |
| 12b2f005-cb93-4c82-a6d5-6f7ee063399b | Address Redacted | | | | |
| 12b2f0d0-ab22-4f56-9f4e-f3493cbbba1f | Address Redacted | | | | |
| 12b2f0d7-3806-42ed-a26d-5eed46c475cf | Address Redacted | | | | |
| 12b2fda9-da22-4049-b584-f59b6381377 | Address Redacted | | | | |
| 12b30fae-df28-44d5-809c-cdd61cd02620 | Address Redacted | | | | |
| 12b31814-6c11-46ed-83b8-8de984b73b81 | Address Redacted | | | | |
| 12b31a84-10c4-4aad-8709-4585908372a5 | Address Redacted | | | | |
| 12b33826-8091-41c0-a4ac-19ce99a6164f | Address Redacted | | | | |
| 12b33b43-f443-4bc9-9df6-5d437e27a6ca | Address Redacted | | | | |
| 12b34ab5-2094-418d-af4f-e9ae1acc90e7 | Address Redacted | | | | |
| 12b35282-5de1-46b9-8fc6-3e6e0acdb7e2 | Address Redacted | | | | |
| 12b35f1e-ca9b-4848-b3cc-ddbbdfed2949 | Address Redacted | | | | |
| 12b38745-db31-49fd-849d-9fbab48b3549 | Address Redacted | | | | |
| 12b3910d-b7f9-4e1d-8da4-e1f6e9c025f6 | Address Redacted | | | | |
| 12b3aa23-7c5f-4099-85e9-c22c83cc90fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12b3c8d3-71d9-4042-8949-2390807a897( | Address Redacted | | | | |
| 12b3ea0f-807f-44e3-b5c1-6c70400de26d | Address Redacted | | | | |
| 12b46d85-0da7-4b84-ac11-550e4aadb4e1 | Address Redacted | | | | |
| 12b47772-ed4f-4fa4-9878-0d13250e3fa5 | Address Redacted | | | | |
| 12b4a899-1943-4d45-9a3e-001a517a83f5 | Address Redacted | | | | |
| 12b4b009-8114-4a84-b13a-f229bc2ec09a | Address Redacted | | | | |
| 12b4c855-1d13-4a52-b512-f608de54c00b | Address Redacted | | | | |
| 12b4df9d-fcde-4955-af43-863fbe6124cf | Address Redacted | | | | |
| 12b506a6-5fd9-42fc-ac1a-649259eaf98( | Address Redacted | | | | |
| 12b510ff-97fc-489e-ba69-7c48acbe58ae | Address Redacted | | | | |
| 12b53f33-b44c-4c57-bee6-41f34278b63a | Address Redacted | | | | |
| 12b54417-df4e-4976-b13c-cf5ef764b004 | Address Redacted | | | | |
| 12b54587-6535-41cc-8a8c-b85e7a42aad1 | Address Redacted | | | | |
| 12b554b4-8069-4769-8902-270dddc6ffc4 | Address Redacted | | | | |
| 12b56830-7aae-4731-b47d-30ab662301fb | Address Redacted | | | | |
| 12b58684-195d-49a1-b2f8-ce92f8f0fd2( | Address Redacted | | | | |
| 12b59120-5477-4fec-8757-3e06e79f889l | Address Redacted | | | | |
| 12b5d71c-7654-4973-8738-acc1e14b9d16 | Address Redacted | | | | |
| 12b5dbf1-05bf-496f-b91d-f4b53d499607 | Address Redacted | | | | |
| 12b5ef0b-d0e8-4d5e-8fa9-ef90bb7e837c | Address Redacted | | | | |
| 12b5ffaa-7647-4423-bc26-06c6799aa43c | Address Redacted | | | | |
| 12b613a8-e172-4b4c-8106-42cfd7224ada | Address Redacted | | | | |
| 12b616ee-0bfb-46ee-87a3-25621cb444a3 | Address Redacted | | | | |
| 12b624ac-b0b8-4c3b-ae2b-038a4c751cdd | Address Redacted | | | | |
| 12b629b7-7e53-4aa4-a0b9-78289ff1857! | Address Redacted | | | | |
| 12b637da-5d01-49df-b117-49b4e21fa932 | Address Redacted | | | | |
| 12b64df6-4a54-447b-9704-bd28adebcdda | Address Redacted | | | | |
| 12b6857c-888b-41ea-a4b7-79c8396c7a0! | Address Redacted | | | | |
| 12b68fec-b1c1-4d3d-91b8-ff7b1e7805d0 | Address Redacted | | | | |
| 12b6b68f-359e-4f5c-851c-71436dadb93d | Address Redacted | | | | |
| 12b6c6e6-28da-48d4-9e06-e66e9911750l | Address Redacted | | | | |
| 12b6d7eb-7890-405c-bc3a-31ab3d89267a | Address Redacted | | | | |
| 12b702fe-5f94-4aed-9f64-09e31110eb75 | Address Redacted | | | | |
| 12b70498-f0af-425f-a80b-39398e7f92c2 | Address Redacted | | | | |
| 12b7129c-2ed5-41ea-aa7e-c4ee1fc08d54 | Address Redacted | | | | |
| 12b728c4-d64c-4350-af81-5ef8e9d10df1 | Address Redacted | | | | |
| 12b739d4-eb15-4200-b04c-f3fffb71c03a | Address Redacted | | | | |
| 12b75805-0bc2-4811-aecc-b039553ea92f | Address Redacted | | | | |
| 12b7a42d-c1f5-4067-84dd-c739957cb544 | Address Redacted | | | | |
| 12b7aa0b-8ba6-4f21-a84c-ba3ad43d909e | Address Redacted | | | | |
| 12b7b3a2-968b-4f5e-9f27-c5d5cb27007b | Address Redacted | | | | |
| 12b7b536-f00f-4a95-8627-77db385fe7b4 | Address Redacted | | | | |
| 12b7bf2c-60b7-470f-a5d6-7747c70da282 | Address Redacted | | | | |
| 12b7fbe9-817a-4c3a-b504-25bd2698f6af | Address Redacted | | | | |
| 12b80bc5-a1eb-4628-bb8c-86790358314b | Address Redacted | | | | |
| 12b82ee5-9000-4b35-be62-94d04a85cede | Address Redacted | | | | |
| 12b83ea3-cc2f-42ff-8b42-5d59bc0c2782 | Address Redacted | | | | |
| 12b8551f-f377-4fc4-9517-0cd247af6c38 | Address Redacted | | | | |
| 12b87b9f-2bd1-40fb-9ef2-41c24325f90( | Address Redacted | | | | |
| 12b893bd-a6d0-48fc-9c3b-33fe95e8110! | Address Redacted | | | | |
| 12b8babe-5d3a-406b-94c7-088d886d78c2 | Address Redacted | | | | |
| 12b8bad1-55e9-4e17-a8e8-cf1a767f343! | Address Redacted | | | | |
| 12b8cc22-93b4-41e6-bc2d-c744b618093f | Address Redacted | Page 749 of 10184 | | | |
| 12b8cdc8-4856-443f-af0c-29a748aa5e0( | Address Redacted | | | | |
| 12b8f8fa-edc0-46b8-9c7e-ae8ca96fd698 | Address Redacted | | | | |
| 12b9117f-f62f-4a66-a2ed-f6b9f05fff8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12b92a4a-371f-4dea-a6a8-5422d7c24601 | Address Redacted | | | | |
| 12b9478f-150f-4ea2-851f-b871585f37b6 | Address Redacted | | | | |
| 12b964ff-efdf-46af-991f-d45d244b3d0f | Address Redacted | | | | |
| 12b982f4-a8c7-4c32-85a5-18539c607c20 | Address Redacted | | | | |
| 12b99af5-4d23-4012-a1e1-ad69360bf0ca | Address Redacted | | | | |
| 12b9a15a-8695-458a-9f3f-5d901432cc06 | Address Redacted | | | | |
| 12b9ac1b-ff56-47eb-b505-db4404e47f0e | Address Redacted | | | | |
| 12b9e1d7-b250-4377-b64a-393edd7ef429 | Address Redacted | | | | |
| 12ba03f5-c976-4eb8-b8d6-3d03718cc1f3 | Address Redacted | | | | |
| 12ba285e-8e47-4c41-aabf-c7126302b59e | Address Redacted | | | | |
| 12ba3b1b-916d-4857-91a5-ef5d3f596218 | Address Redacted | | | | |
| 12ba3d5a-669e-4d8c-9492-922f95306975 | Address Redacted | | | | |
| 12ba5f94-f5a0-4da3-9072-c121c5f6662e | Address Redacted | | | | |
| 12ba65ff-f45c-422e-908b-c548223dfcb5 | Address Redacted | | | | |
| 12ba6792-a5fe-4de4-a65d-dd09b3e1d4a7 | Address Redacted | | | | |
| 12ba6c34-2a96-4703-a93c-825e32fc857b | Address Redacted | | | | |
| 12ba7d4e-cab1-429e-927e-11c5a615a442 | Address Redacted | | | | |
| 12ba889c-ff67-4e6e-a652-416388e295a4 | Address Redacted | | | | |
| 12ba9a21-21dc-47ce-8fbc-9f1f04cbf5e3 | Address Redacted | | | | |
| 12bab11b-74e3-42be-b688-c232a3a5bc0c | Address Redacted | | | | |
| 12baea17-4fd7-4219-a39b-be4390dd1ecf | Address Redacted | | | | |
| 12bb1521-1986-4094-b290-349ff7d3083f | Address Redacted | | | | |
| 12bb489a-e122-4561-a13b-1f3c65899a62 | Address Redacted | | | | |
| 12bb530b-524c-485e-87c5-0c53f140568f | Address Redacted | | | | |
| 12bb5d39-429c-4043-867b-c209c4faed3c | Address Redacted | | | | |
| 12bb61b9-f6d0-48e2-83d9-7f5dd7b5ab9a | Address Redacted | | | | |
| 12bb8365-254c-4f87-b51f-5eaf89de51a3 | Address Redacted | | | | |
| 12bb84bc-058d-4340-959b-2913b1039996 | Address Redacted | | | | |
| 12bb8c5e-5115-4376-b967-840df59274f3 | Address Redacted | | | | |
| 12bc2868-924c-4958-888f-52f708023ecb | Address Redacted | | | | |
| 12bc5093-d2f4-45a3-b6a3-2ce7c0f1e2ea | Address Redacted | | | | |
| 12bc5dd5-1d7c-4041-8e7f-3486b1637940 | Address Redacted | | | | |
| 12bc5ff2-32b5-4555-abac-8b76bbc3ecd4 | Address Redacted | | | | |
| 12bc6af8-e241-4c44-afc8-1536fe7ec1fe | Address Redacted | | | | |
| 12bcb76a-c1b8-432c-a2e8-311d53edc3d9 | Address Redacted | | | | |
| 12bcc1f3-15b9-4092-a8ab-476e0aa2255a | Address Redacted | | | | |
| 12bcda3e-a163-4fa8-923c-25c2fa74dd8d | Address Redacted | | | | |
| 12bcf857-7853-4948-8877-10f538b2223c | Address Redacted | | | | |
| 12bd09b4-691d-4edf-9207-e90412c9cab3 | Address Redacted | | | | |
| 12bd3f1d-8e77-4c38-9880-90c526ae8f01 | Address Redacted | | | | |
| 12bd4582-30fd-42b1-b701-597aa3d54a58 | Address Redacted | | | | |
| 12bd4b6c-2f15-4833-8ce0-eaebf154f464 | Address Redacted | | | | |
| 12bd535c-effc-48c0-b2ad-fdc1e71da256 | Address Redacted | | | | |
| 12bd7cd9-ec60-4620-8fd2-1d4fbb9a23ae | Address Redacted | | | | |
| 12bd98b6-f1a6-46db-b7ec-3a666118d2d0 | Address Redacted | | | | |
| 12bda037-e35d-45f8-a480-f13b4670e294 | Address Redacted | | | | |
| 12bdce46-834a-4fe6-b5f1-5f08a983b68b | Address Redacted | | | | |
| 12bddd39-1170-4d6a-a843-b678cdb703f2 | Address Redacted | | | | |
| 12bde494-fbee-4a8e-b5c0-76d7dc00f3bb | Address Redacted | | | | |
| 12bdecf7-d5b8-437f-8224-3ae4e96a4a43 | Address Redacted | | | | |
| 12bdf770-3862-4add-adbe-fc3a295ac7da | Address Redacted | | | | |
| 12be13a9-c343-4f2b-8217-4db5cfc51dd2 | Address Redacted | | | | |
| 12be19c6-d5a9-41d6-8b10-dde21a91db37 | Address Redacted | | | | |
| 12be22cc-2f77-41a8-be16-fd13ea1b0adf | Address Redacted | | | | |
| 12be48c7-be01-4d82-83bb-855954239a86 | Address Redacted | | | | |
| 12be61bf-87d9-4524-9291-d2781970bf83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12be6edb-e3f0-478e-b93d-b951bfccf189 | Address Redacted | | | | |
| 12bea5c2-d5bf-4a16-9a90-94ab5fadabca | Address Redacted | | | | |
| 12bf1bdb-b22e-4209-807e-debc345b9364 | Address Redacted | | | | |
| 12bf4986-8298-497b-880b-21864dbbc8bb | Address Redacted | | | | |
| 12bf5357-dc8f-4ce9-a2ee-011e125f9226 | Address Redacted | | | | |
| 12bf71ae-dbbc-407d-8637-bfa733bd2f2c | Address Redacted | | | | |
| 12bf9a7c-7e12-49d8-9a9f-6ce7fd9be098 | Address Redacted | | | | |
| 12bfde59-9952-4105-b725-48894e5d4045 | Address Redacted | | | | |
| 12c0050e-cb50-4921-963f-114f822e2819 | Address Redacted | | | | |
| 12c05956-852e-4745-9f35-e0b5ef3adea1 | Address Redacted | | | | |
| 12c06160-d686-4aa7-b118-fecd3d1f0f3f | Address Redacted | | | | |
| 12c0af42-aa76-4cdd-85de-b25b9cc242cc | Address Redacted | | | | |
| 12c0bf3b-89a3-4e0a-8690-b40ad6afabbb | Address Redacted | | | | |
| 12c0daf8-38b4-46e2-9590-1c69c402a5fa | Address Redacted | | | | |
| 12c0ec27-0ece-408a-940d-5c44ff49cc37 | Address Redacted | | | | |
| 12c0ed5b-4c54-4186-8edf-47e3479d960a | Address Redacted | | | | |
| 12c0f33a-aa70-44d8-9b5f-88ece0e9c785 | Address Redacted | | | | |
| 12c1d48b-fc2c-4a58-a1db-fe1a6b8aab63 | Address Redacted | | | | |
| 12c1fd80-30e2-4bca-a3a1-f670ff012b6f | Address Redacted | | | | |
| 12c20f70-50f2-4788-a882-77a83d63016c | Address Redacted | | | | |
| 12c2465a-4aea-45f2-a9aa-a17cfbcff989 | Address Redacted | | | | |
| 12c26099-095d-4401-9fd4-cd4b658bab99 | Address Redacted | | | | |
| 12c26531-a6ec-406a-a1c2-80fb956c75bb | Address Redacted | | | | |
| 12c274b3-035f-4e0d-b158-d08a27d8abcf | Address Redacted | | | | |
| 12c2abee-b00b-4517-847d-62cc0ce4fdb5 | Address Redacted | | | | |
| 12c2ec56-7809-438d-9835-1b803211728c | Address Redacted | | | | |
| 12c2fce7-34a4-4db7-bea3-c392c8eaf762 | Address Redacted | | | | |
| 12c32312-34af-4318-a273-fd2881a4e802 | Address Redacted | | | | |
| 12c32d50-16ee-419c-b162-6cab14502dea | Address Redacted | | | | |
| 12c391a6-ce81-463c-a18f-38d5d5a2f574 | Address Redacted | | | | |
| 12c3a4d7-b4bc-4b77-8b2e-8778f2b55d17 | Address Redacted | | | | |
| 12c3f035-a79e-4120-aeee-57a7b44696c7 | Address Redacted | | | | |
| 12c406c9-fd5a-4703-9d17-b03a9603b796 | Address Redacted | | | | |
| 12c419a5-7f2f-4b4e-bee7-338f8b8914a2 | Address Redacted | | | | |
| 12c41faf-1f4f-4ddf-85e6-7a6b5ccac01b | Address Redacted | | | | |
| 12c428bd-5e81-4207-93c4-35b8f3067457 | Address Redacted | | | | |
| 12c45133-fc6f-4a77-8220-46347ff3384c | Address Redacted | | | | |
| 12c462f5-21ed-4e6a-894d-6d5968c1be34 | Address Redacted | | | | |
| 12c46843-6bf1-40a9-bb39-9ee33014bcaf | Address Redacted | | | | |
| 12c4741d-9542-4e39-8ee9-f5203ac7535c | Address Redacted | | | | |
| 12c487c2-adbc-4dc8-b724-57841d9a4d52 | Address Redacted | | | | |
| 12c491bc-26fd-4f67-923b-e743a89e3d7a | Address Redacted | | | | |
| 12c4964b-1f2f-452b-957b-7f33ffc1b38d | Address Redacted | | | | |
| 12c4a60a-0ab7-44fe-9294-2d11998af128 | Address Redacted | | | | |
| 12c4aa78-b921-4ce1-9263-00751066a618 | Address Redacted | | | | |
| 12c4f4af-40b0-4a75-8e1a-5addb607bf39 | Address Redacted | | | | |
| 12c522f8-f597-4f00-a4f9-d493871086d5 | Address Redacted | | | | |
| 12c524ff-0def-4ded-92fd-de9aea2925ad | Address Redacted | | | | |
| 12c5302d-088a-4a51-8040-88a9b80835ae | Address Redacted | | | | |
| 12c53ab8-c2d6-4db7-a6ac-202edf46cdc9 | Address Redacted | | | | |
| 12c56bbb-7ada-4ac1-b093-60be9403b058 | Address Redacted | | | | |
| 12c588e2-7019-4e5f-b63d-bbf412755c3c | Address Redacted | | | | |
| 12c58b12-2d2c-4d2c-9e63-123da85f32ff | Address Redacted | | | | |
| 12c59d25-5c7c-474a-ba15-eb722c4cd51c | Address Redacted | | | | |
| 12c5bb62-b0bd-4520-94ea-b8525ee6d2f2 | Address Redacted | | | | |
| 12c5ddc2-3137-4cd9-825b-5766dbadea7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12c607b5-3c3e-4c29-845b-999937faaa0e | Address Redacted | | | | |
| 12c6105d-f3e5-472e-9979-e056ad132112 | Address Redacted | | | | |
| 12c6151f-f8d0-4204-a51b-f6572611b9aC | Address Redacted | | | | |
| 12c646dd-23d8-49a9-9615-bade496cc68d | Address Redacted | | | | |
| 12c65bf0-7c40-4951-b951-d593a5df005f | Address Redacted | | | | |
| 12c65ff4-1b17-47f3-8a03-6794a741698e | Address Redacted | | | | |
| 12c6cabb-efb0-4c71-a65b-67d54b238dc8 | Address Redacted | | | | |
| 12c6e365-b73c-498c-8aed-581c02fdfb6b | Address Redacted | | | | |
| 12c6f277-6413-4138-ade7-e555f711793e | Address Redacted | | | | |
| 12c7272f-3caf-4a5e-b423-40dca1892638 | Address Redacted | | | | |
| 12c745d2-c5ac-41c7-a7c9-dbc52a47e9e7 | Address Redacted | | | | |
| 12c7600f-2ebb-400d-aa1f-3f647663aa9b | Address Redacted | | | | |
| 12c79881-dadb-40f5-b22f-4dfa0c943903 | Address Redacted | | | | |
| 12c7d7f2-b074-42af-a4d1-3fb329b9ebcd | Address Redacted | | | | |
| 12c7ff3b-1fc5-4881-92dd-006340ed7694 | Address Redacted | | | | |
| 12c8064f-33d9-4e55-a974-b256a7d9632f | Address Redacted | | | | |
| 12c808cb-a246-45b9-b15c-aaed3519824e | Address Redacted | | | | |
| 12c81d77-0194-4796-a4a4-06f82380ed36 | Address Redacted | | | | |
| 12c81f04-c285-435b-a03f-757090efb995 | Address Redacted | | | | |
| 12c830fd-0c07-49f9-8fa8-2c1e0dba8bef | Address Redacted | | | | |
| 12c86d18-387b-417d-a1e7-22c6e6c68809 | Address Redacted | | | | |
| 12c87795-da8b-4ed3-9179-fd35029c644f | Address Redacted | | | | |
| 12c88162-e64b-46f4-9a7a-3d9ab92cb9c5 | Address Redacted | | | | |
| 12c88975-3e14-46a9-9109-5f19b848c95b | Address Redacted | | | | |
| 12c8a59d-1520-40ad-9f9f-4ae59488ea3a | Address Redacted | | | | |
| 12c8b02b-971f-4255-bbdd-8fde1b40a81e | Address Redacted | | | | |
| 12c90cef-4c3b-4cc6-ba8d-cd4606f730a0 | Address Redacted | | | | |
| 12c912ad-1ba3-4d03-87d8-71aeb0e93c2b | Address Redacted | | | | |
| 12c93d17-c6fd-4df7-82a2-6b4b423c1db7 | Address Redacted | | | | |
| 12c94d57-d239-479c-8182-6a352d6aa8f7 | Address Redacted | | | | |
| 12c95ead-3af4-4dc2-8fdc-bb185df8d7f2 | Address Redacted | | | | |
| 12c96bcb-84ce-476b-8bb3-78aa6a546504 | Address Redacted | | | | |
| 12c9c05c-2d2f-4411-8b5c-7943ae5e05cc | Address Redacted | | | | |
| 12c9e835-260a-4bb3-a3c3-a65c1f636fbb | Address Redacted | | | | |
| 12c9f0f1-ef68-46dc-843e-549e0c11a721 | Address Redacted | | | | |
| 12ca03bb-e43f-4a1e-8120-cecbd1fb30fa | Address Redacted | | | | |
| 12ca1fb6-28a3-4b2a-ba18-7d23a334d85d | Address Redacted | | | | |
| 12ca43dd-1821-4d5d-b423-34d2730bde12 | Address Redacted | | | | |
| 12ca5c4c-51cb-4b65-b806-d3c31d3f2fd3 | Address Redacted | | | | |
| 12ca86df-3242-4a3f-9e2d-d1a09e664e6a | Address Redacted | | | | |
| 12ca937d-de38-4006-88b4-558ae3230dc8 | Address Redacted | | | | |
| 12cacef5-d0fb-47ff-95ae-618e15e2f094 | Address Redacted | | | | |
| 12cad9f8-5212-4e47-af72-a5ec65824443 | Address Redacted | | | | |
| 12caf411-e654-43ce-9d92-d90a53cb38ea | Address Redacted | | | | |
| 12cb349b-77ab-4e8b-81ab-8bbd7eb48276 | Address Redacted | | | | |
| 12cb3c85-7d1d-4213-ab64-2092193fda98 | Address Redacted | | | | |
| 12cb4b77-f79b-44b3-9266-c699fcbb3d84 | Address Redacted | | | | |
| 12cb71ca-4a7b-403a-963d-4a3f2770b23f | Address Redacted | | | | |
| 12cb77ef-296d-4bc0-b3c6-c6c2d85289a7 | Address Redacted | | | | |
| 12cb9721-b0b7-4a65-ac48-effce29db25a | Address Redacted | | | | |
| 12cb9a57-c55f-4022-9aea-28e048fc1e2b | Address Redacted | | | | |
| 12cb9beb-0e9d-4440-8d03-9295f605f3be | Address Redacted | | | | |
| 12cba983-1347-4ff0-8540-01ced1e6f4b9 | Address Redacted | | | | |
| 12cbae1e-13a4-43cf-a20d-0e4ef211eed8 | Address Redacted | | | | |
| 12cbbbe5-a202-41dd-bf4d-0edefc29f911 | Address Redacted | | | | |
| 12cc0326-e67a-40f1-af8e-00c1159453f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12cc4188-5b9e-4d53-ab74-a132490543bf | Address Redacted | | | | |
| 12cc7c01-107b-4d74-99c9-e806a3822383 | Address Redacted | | | | |
| 12cc9bed-d6e4-49db-b859-7c72f10b03b5 | Address Redacted | | | | |
| 12cc9c6c-cf9c-49a2-9a5c-1d9f06a41efc | Address Redacted | | | | |
| 12ccc0e4-d53a-4b1c-99db-bf7b16dca59e | Address Redacted | | | | |
| 12cccce3-e8ad-4890-91ad-b740c71e017a | Address Redacted | | | | |
| 12ccce9d-8109-4637-bff1-5fe44b907218 | Address Redacted | | | | |
| 12ccd718-49d5-47c7-b1d2-bf564637a8d3 | Address Redacted | | | | |
| 12ccf1b9-e739-44ea-bad2-beeda69c8057 | Address Redacted | | | | |
| 12cd0e9e-0755-47c2-9e4b-708e24be0a2f | Address Redacted | | | | |
| 12cd2b77-f5fd-4d32-9182-0819e1b4d2c5 | Address Redacted | | | | |
| 12cd94a5-fb59-439b-acdb-ab51f6437410 | Address Redacted | | | | |
| 12cd9ba8-3c4d-4469-a520-65a5f9d2cbd8 | Address Redacted | | | | |
| 12cda722-9251-434e-9499-c04a5f8d1e9e | Address Redacted | | | | |
| 12cde478-7533-4982-9bce-939eed82ee83 | Address Redacted | | | | |
| 12ce0bfb-62ad-4013-b1e0-379f3bd99b8f | Address Redacted | | | | |
| 12ce19ac-767e-4204-9e4a-ce6bcbf70fba | Address Redacted | | | | |
| 12ce3def-6acb-417c-9198-0e61489f0e14 | Address Redacted | | | | |
| 12ce6682-be55-4ad6-8735-3f6ff953e177 | Address Redacted | | | | |
| 12ce9490-a3b7-49be-a63f-a57e9c2d56af | Address Redacted | | | | |
| 12ceaba8-898b-42e7-ad41-c1ac03449137 | Address Redacted | | | | |
| 12ceac2c-b9f3-4ce4-9290-ab01dcd3b10c | Address Redacted | | | | |
| 12cee194-502f-4a3f-a167-4620d109dca9 | Address Redacted | | | | |
| 12cf0701-fed5-4b7b-bdaa-bf9bc3900345 | Address Redacted | | | | |
| 12cf2b0f-deb4-4bd8-97e4-17197ec101c9 | Address Redacted | | | | |
| 12cf3036-ad4e-4f00-b034-053993512978 | Address Redacted | | | | |
| 12cf5828-e099-4bc4-a9ad-4b04f5aa808f | Address Redacted | | | | |
| 12cf59f7-b4db-4330-895e-de9b00fc1f71 | Address Redacted | | | | |
| 12cf71e5-36eb-482c-8510-1bf99cf66d09 | Address Redacted | | | | |
| 12cfc0be-9f47-49b9-bedb-ee8cfa38fa9d | Address Redacted | | | | |
| 12cfc168-515c-4a8e-a7b1-49599365284c | Address Redacted | | | | |
| 12cfe629-efe1-4f2d-b9cc-386d711a4525 | Address Redacted | | | | |
| 12cff912-45fe-46a1-bd5e-62a74c237263 | Address Redacted | | | | |
| 12d004d8-7a10-4c2f-be7b-725e41a12574 | Address Redacted | | | | |
| 12d0094d-a4a3-4071-9ced-dac634e8f4e7 | Address Redacted | | | | |
| 12d016b0-bd42-4527-ac9e-85f0c46b405c | Address Redacted | | | | |
| 12d01cfb-79ce-419b-985e-d1a05917b3ba | Address Redacted | | | | |
| 12d03cbf-51ed-49ea-80a1-890493ec09e6 | Address Redacted | | | | |
| 12d07a9a-0f75-4dc0-a645-acd5f5d874ef | Address Redacted | | | | |
| 12d0895a-540a-476a-a87c-a9467b6356cc | Address Redacted | | | | |
| 12d08d6f-3885-42f3-9d23-d5151f758695 | Address Redacted | | | | |
| 12d0aac3-bd40-4a8b-88eb-c26359239357 | Address Redacted | | | | |
| 12d0d316-5e0c-4469-92de-34d92bbf6a79 | Address Redacted | | | | |
| 12d0e460-58b7-4e1a-909a-3c3455b9eb68 | Address Redacted | | | | |
| 12d12370-91fd-41e0-ad0b-4da9ce9f1823 | Address Redacted | | | | |
| 12d150a0-9484-481e-839e-8e69f15048a8 | Address Redacted | | | | |
| 12d15cc9-0f8e-4aae-a9f0-8c1b2654577b | Address Redacted | | | | |
| 12d1615f-5e02-44ce-a0d9-e47fe33041c1 | Address Redacted | | | | |
| 12d188c2-91b4-4d6a-a002-a179030a80af | Address Redacted | | | | |
| 12d1a90b-3dd6-4adf-a9cd-a6fa1e37e369 | Address Redacted | | | | |
| 12d1df66-b15b-470b-a5df-28fdd1c56d0d | Address Redacted | | | | |
| 12d20d09-e10f-4c55-a5f7-b59c5763d43e | Address Redacted | | | | |
| 12d2151b-37d2-4d34-a204-910c0d19e774 | Address Redacted | | | | |
| 12d21d12-77c6-4a16-b40a-ddb866759f3b | Address Redacted | | | | |
| 12d245d5-34d1-48f2-ab02-ea2086e2e7ff | Address Redacted | | | | |
| 12d24870-e85a-46d1-891a-6208fc4976dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12d253d8-0fc1-4689-a466-3c4d54c94844 | Address Redacted | | | | |
| 12d27e50-4b99-46e0-81e5-75deb19a7a3e | Address Redacted | | | | |
| 12d2f791-48d0-42ba-8863-c619372747da | Address Redacted | | | | |
| 12d30926-5ba1-415e-84ff-5effb54119e5 | Address Redacted | | | | |
| 12d30e7a-6ca6-4615-a2bf-a086f5d04f8b | Address Redacted | | | | |
| 12d3112a-c6d6-434f-8e44-26a69ea94e3e | Address Redacted | | | | |
| 12d34f16-8838-43ef-a612-c11cb83563e7 | Address Redacted | | | | |
| 12d3a384-6671-40e2-b569-36bd62a2cd20 | Address Redacted | | | | |
| 12d3a3e3-bc50-4b6c-9ed3-66d82e0bfaf9 | Address Redacted | | | | |
| 12d3b2e5-495b-4be5-9076-c1585f24b549 | Address Redacted | | | | |
| 12d3e871-0215-4510-a739-4cd93604e1a0 | Address Redacted | | | | |
| 12d3f142-a25d-4319-a266-7cd06e5323c1 | Address Redacted | | | | |
| 12d4088c-317c-4788-b069-890dfe8ed01e | Address Redacted | | | | |
| 12d41818-cf31-4001-a975-ca3612a11170 | Address Redacted | | | | |
| 12d42f70-61b2-4a79-adfc-8a00adb0a0e5 | Address Redacted | | | | |
| 12d441a3-bca3-4498-aee9-c6d99809d7e5 | Address Redacted | | | | |
| 12d44ad9-8e26-4b7e-a77f-8811917c1a01 | Address Redacted | | | | |
| 12d4568b-dc65-4df1-b1ad-bf1008984b8d | Address Redacted | | | | |
| 12d48536-93e3-4d34-99d2-1f0aaaf2c777 | Address Redacted | | | | |
| 12d48b4b-8e4f-4171-abce-a6dd19b9a600 | Address Redacted | | | | |
| 12d496c0-0e11-4381-9b81-4178c263ddc3 | Address Redacted | | | | |
| 12d4a5ab-6277-4d21-8df3-68714729565f | Address Redacted | | | | |
| 12d4b579-a802-4f8f-98fd-517173933d59 | Address Redacted | | | | |
| 12d4ca85-c3fa-4603-b735-ad9d4fc89809 | Address Redacted | | | | |
| 12d4d9a9-2d3b-438d-b7ef-e0a0d1df5aaf | Address Redacted | | | | |
| 12d506bd-8450-47f8-9631-0dcbb231145f | Address Redacted | | | | |
| 12d50b0c-3fd7-43ba-bcc5-f3a376f2c17b | Address Redacted | | | | |
| 12d522fe-f498-4095-ab45-deddbb20be84 | Address Redacted | | | | |
| 12d54307-6675-4587-a189-41bc53401f94 | Address Redacted | | | | |
| 12d54e7c-4f6c-42ba-a9d5-b12c336b3a8a | Address Redacted | | | | |
| 12d5822a-7314-4d87-8b62-f0fa69b5e352 | Address Redacted | | | | |
| 12d5891f-9636-4bf4-9b3a-acabbed58824 | Address Redacted | | | | |
| 12d58ab0-3af8-4650-9872-10a009949ac2 | Address Redacted | | | | |
| 12d5902f-614a-46a3-9d00-caca7951857f | Address Redacted | | | | |
| 12d593c4-dbf8-4dea-94bb-5790f22962e5 | Address Redacted | | | | |
| 12d5ad84-3445-4f99-aa17-ba2e0a972ee5 | Address Redacted | | | | |
| 12d5d30c-1ea6-4dd9-8b42-2b507040119b | Address Redacted | | | | |
| 12d5e32c-1d12-4220-9707-7ba50cf237e8 | Address Redacted | | | | |
| 12d5fc78-b70a-473a-b1dc-65bc62f3f93d | Address Redacted | | | | |
| 12d62256-6a5b-4cd0-80e0-017a05b60347 | Address Redacted | | | | |
| 12d62ae1-39f5-45b1-a4b8-0f5638dd3744 | Address Redacted | | | | |
| 12d63359-0038-4d36-834f-71366b7792f1 | Address Redacted | | | | |
| 12d63c47-0913-49c1-ba49-61a6336dc6b0 | Address Redacted | | | | |
| 12d64b1f-ec27-435e-b3d0-37393aa4c651 | Address Redacted | | | | |
| 12d656f9-62ab-4639-bd31-2ddc4b921458 | Address Redacted | | | | |
| 12d685e3-f924-4112-a9ef-693f281d6e0f | Address Redacted | | | | |
| 12d6aa5b-0557-4b5f-b932-0963f5f62111 | Address Redacted | | | | |
| 12d6d046-3c4e-4590-9b46-cf7a12737068 | Address Redacted | | | | |
| 12d6e42f-443d-40cf-a57c-82e700041c0b | Address Redacted | | | | |
| 12d76abe-23f7-489f-a804-5414fc2c5805 | Address Redacted | | | | |
| 12d7a14e-81a1-42cf-923b-e93f76e23f06 | Address Redacted | | | | |
| 12d7a367-4284-4844-8e25-928d4d031810 | Address Redacted | | | | |
| 12d7e097-6f47-4b95-95c3-5889e840794e | Address Redacted | Page 754 of 10184 | | | |
| 12d7ea29-16ae-4626-b486-d7b92e867d11 | Address Redacted | | | | |
| 12d7f9de-902d-4bdf-9403-1546b0d0232f | Address Redacted | | | | |
| 12d81117-11cc-4db1-aa43-1ec10fc5f773 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12d83a91-c555-44e0-9dc0-55c4d2382f73 | Address Redacted | | | | |
| 12d86c3e-714a-4c54-ba75-ae9a5157ab1! | Address Redacted | | | | |
| 12d89066-3a1c-46ee-bb3e-6d99add03221 | Address Redacted | | | | |
| 12d8acb1-c86a-4e6a-a9c6-0fa498597903 | Address Redacted | | | | |
| 12d8b09d-0f98-48bd-b04e-5693d1efee6e | Address Redacted | | | | |
| 12d8b189-903b-4212-89c7-8e0f0a861082 | Address Redacted | | | | |
| 12d95809-fc97-436d-9507-f493f37e3591 | Address Redacted | | | | |
| 12d95e66-2c62-4186-b606-4ef0b92afc5d | Address Redacted | | | | |
| 12d985db-268a-4a6f-ba02-86de062eb5bb | Address Redacted | | | | |
| 12d9cbe5-0c84-484e-b71f-0d702b9d0dbc | Address Redacted | | | | |
| 12d9d200-9d8d-4b5d-bc2b-2197b6267e8e | Address Redacted | | | | |
| 12d9d4fc-871d-456b-9451-8293fbc23f45 | Address Redacted | | | | |
| 12d9f94-1007-48ca-a1a7-458312c1e62! | Address Redacted | | | | |
| 12da02cb-681d-4ab0-86c1-6e0d4bfb7b38 | Address Redacted | | | | |
| 12da1ba9-c4aa-464a-8440-42616e00b78a | Address Redacted | | | | |
| 12da4403-96eb-4e11-80a3-409840e43321 | Address Redacted | | | | |
| 12da743f-dc72-49d0-bd75-836d4c43d572 | Address Redacted | | | | |
| 12da9739-fe33-446d-a342-fdc8345eda12 | Address Redacted | | | | |
| 12daa93c-15da-4d9a-81e4-b8f3cf3189f4 | Address Redacted | | | | |
| 12dae275-1b78-4254-b92f-56b39e5bd598 | Address Redacted | | | | |
| 12daedcd-e2e8-41fd-b57c-d8ecef151e04 | Address Redacted | | | | |
| 12daf5fd-fedb-41ce-87cc-b71f15f25ea7 | Address Redacted | | | | |
| 12db32db-1557-494f-bdce-f9272de51de0 | Address Redacted | | | | |
| 12db414e-89e1-455e-868b-4883e255b05c | Address Redacted | | | | |
| 12db4be4-2472-4490-9833-8301c458d7bc | Address Redacted | | | | |
| 12db50f3-82ac-4a59-8a99-4c48b63cf5e7 | Address Redacted | | | | |
| 12db5d7b-5735-4bb7-9c53-6d2c2cd7bf9a | Address Redacted | | | | |
| 12db66af-4acc-4135-85b0-ef3437f1f3db | Address Redacted | | | | |
| 12db873e-9025-4e8b-839a-b363ed91fd03 | Address Redacted | | | | |
| 12dba393-1a79-4ffe-a58d-782d80c140ba | Address Redacted | | | | |
| 12dbb97c-b39b-473a-b645-5bfa6bdb1185 | Address Redacted | | | | |
| 12dc4e2c-cace-4b55-9854-c9bd4a4c9223 | Address Redacted | | | | |
| 12dcaa8d-0c8e-436b-beb3-fb25dd6ce683 | Address Redacted | | | | |
| 12dcb109-83c5-4638-8474-0a75445134d6 | Address Redacted | | | | |
| 12dcb4ff-fd87-4874-b3fd-1f19e9ad39d5 | Address Redacted | | | | |
| 12dd3312-1ba2-4f21-81b5-cb0d35a4b598 | Address Redacted | | | | |
| 12dd3458-70b5-4d23-ae3f-d4e7515ff039 | Address Redacted | | | | |
| 12dd64ec-c9e7-4e47-87c4-8dfbfbaac748 | Address Redacted | | | | |
| 12dda89c-b1fb-47d8-b064-c26bfa090fdb | Address Redacted | | | | |
| 12ddaffe-8876-4e4b-9e16-7b4b275d91e7 | Address Redacted | | | | |
| 12dde9ef-97a9-4628-a6ac-703b28fc318c | Address Redacted | | | | |
| 12dfd2f-15cc-424f-9d1f-7e2ec43425d7 | Address Redacted | | | | |
| 12de119d-3b7b-438e-823b-9ca774f2b9af | Address Redacted | | | | |
| 12de2103-b46e-4603-99bf-a88d98ebe346 | Address Redacted | | | | |
| 12de2cc0-5cdb-4cc2-8af4-3e66f6016946 | Address Redacted | | | | |
| 12de4e2f-c164-44f9-bc07-9a0307e5bacd | Address Redacted | | | | |
| 12deb049-97d5-4fa5-9134-6d993a02ebfb | Address Redacted | | | | |
| 12ded71d-ce12-4ef9-a30f-1cfae2d7cf2b | Address Redacted | | | | |
| 12dee188-1739-4699-a359-8dbc3136d032 | Address Redacted | | | | |
| 12df0513-70a6-4f44-8acf-ac742f40581 | Address Redacted | | | | |
| 12df2c16-6177-44ef-a7c8-0c14400ff9a2 | Address Redacted | | | | |
| 12df6249-7bcb-4cda-8eeb-5927aacc4f24 | Address Redacted | | | | |
| 12df857d-a614-4bb1-979d-00e3bfb93655 | Address Redacted | | | | |
| 12dfc0f1-2038-4183-a9a0-77b6c5ceb2dc | Address Redacted | | | | |
| 12e00049-6c96-400c-b076-81885fffcc8b | Address Redacted | | | | |
| 12e0097c-a9fa-49c8-947b-329bf70c4c6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12e01178-7e38-4cd2-8378-686691572c47 | Address Redacted | | | | |
| 12e02216-3ac3-4541-a9d1-eb9554363824 | Address Redacted | | | | |
| 12e02c22-b340-4555-814b-2303772b8a2e | Address Redacted | | | | |
| 12e03793-7d53-4a86-8657-f12a0522689c | Address Redacted | | | | |
| 12e069e9-8f23-4fb2-a0f8-fb2329a2550S | Address Redacted | | | | |
| 12e0892e-7208-4cbe-b002-b0760664ae25 | Address Redacted | | | | |
| 12e08bc7-29df-453a-bc75-a7da821600d6 | Address Redacted | | | | |
| 12e0a358-d2de-43ad-80be-7eadb44592fa | Address Redacted | | | | |
| 12e0d50a-db33-4665-8588-6e43683d3f6c | Address Redacted | | | | |
| 12e0f233-64ec-484d-9205-eec1c2ca0965 | Address Redacted | | | | |
| 12e10839-38fa-4ae0-a788-1a6e40191b2a | Address Redacted | | | | |
| 12e147c2-45ff-4ec6-aec6-65968aeaefce | Address Redacted | | | | |
| 12e154b9-1b4e-4907-a787-b4d83280626a | Address Redacted | | | | |
| 12e15fde-e00b-4357-ada0-3f875afdd83c | Address Redacted | | | | |
| 12e17445-9d29-4cb4-b3a7-1277924d7e5e | Address Redacted | | | | |
| 12e18ae5-d7ee-42da-9825-57a09639f9bc | Address Redacted | | | | |
| 12e1b87d-a43c-4b9c-b535-c70ce07bafb0 | Address Redacted | | | | |
| 12e1d80b-216e-4300-be37-3a7a9b237a4c | Address Redacted | | | | |
| 12e1e859-c395-414d-90d8-0de713026d5f | Address Redacted | | | | |
| 12e1ed39-45ac-4e39-9859-d9ec424af64b | Address Redacted | | | | |
| 12e21b28-2638-4a26-9a70-5016d5484b62 | Address Redacted | | | | |
| 12e23a49-acaf-40e4-b2a0-7aaad32264d! | Address Redacted | | | | |
| 12e23c3c-0649-4464-9bed-17c620d30a06 | Address Redacted | | | | |
| 12e29525-b222-4265-aef9-79b95cad0203 | Address Redacted | | | | |
| 12e29b99-b5a3-4343-a150-1e34ae4f83f5 | Address Redacted | | | | |
| 12e2a01a-1655-442d-b060-f6cc1bdb381d | Address Redacted | | | | |
| 12e2a5ca-1c7b-4f4f-8cd5-959aad137d21 | Address Redacted | | | | |
| 12e2a78a-8087-4de1-b54a-1b8ce7f0ca17 | Address Redacted | | | | |
| 12e2ab30-f4a7-428e-992a-478801318a34 | Address Redacted | | | | |
| 12e3248a-0208-41ef-8819-d928c102250c | Address Redacted | | | | |
| 12e34891-2f8c-4d2a-8996-5fe9e8e594db | Address Redacted | | | | |
| 12e3510a-7083-40f9-a208-1430aa346844 | Address Redacted | | | | |
| 12e357ed-2079-49d0-9f9c-510597880c3e | Address Redacted | | | | |
| 12e359f4-4fb7-4912-b527-0942ef6b289c | Address Redacted | | | | |
| 12e35c7e-db55-4015-8611-7fe9135eb5ac | Address Redacted | | | | |
| 12e367c8-8bcc-4572-8b49-7add4db6e9a9 | Address Redacted | | | | |
| 12e3814a-7267-4aa0-8ab4-35eba3f28a9C | Address Redacted | | | | |
| 12e38570-eba6-4e95-b3a7-ad205a8c7ecd | Address Redacted | | | | |
| 12e38e27-bd06-4d91-8684-9dc4c8a88822 | Address Redacted | | | | |
| 12e3a89a-265f-443d-999c-174037a26e91 | Address Redacted | | | | |
| 12e3b271-85ff-4522-aa62-6454ca967d62 | Address Redacted | | | | |
| 12e3d233-4a29-4608-a648-8c16144a2429 | Address Redacted | | | | |
| 12e42e42-50ec-4028-a333-e3ca7d1ce62c | Address Redacted | | | | |
| 12e46822-b2e2-4642-b00f-0b3aa4febe2a | Address Redacted | | | | |
| 12e48c88-80a3-44c8-b9bd-2d05b7ba74b2 | Address Redacted | | | | |
| 12e4da41-dae0-46db-bb84-ce3c5ad8b1b5 | Address Redacted | | | | |
| 12e4fe04-568c-43fd-9175-df6d38532348 | Address Redacted | | | | |
| 12e504bc-585d-4511-be81-b38c21a90bf8 | Address Redacted | | | | |
| 12e511bb-deb3-4db4-8c76-a0f4da381c3a | Address Redacted | | | | |
| 12e561a1-0935-4399-a1aa-550e825f0461 | Address Redacted | | | | |
| 12e565ee-6791-49b1-8361-425e05bf0348 | Address Redacted | | | | |
| 12e566c7-dbb0-4e97-be97-b655ec78e90c | Address Redacted | | | | |
| 12e5b172-2e64-44c6-bba9-3ca85580ebaa | Address Redacted | | | | |
| 12e5babd-45bb-4b1a-96b0-8cd05f4cc5e7 | Address Redacted | | | | |
| 12e5ea72-03a2-41ad-936a-67bfefda63d5 | Address Redacted | | | | |
| 12e5fa96-9ffb-4540-b31a-1cad9bf252a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12e61407-825e-4498-9414-1e78e2792cb5 | Address Redacted | | | | |
| 12e6568c-6f94-4582-87f1-851a3b73f8e5 | Address Redacted | | | | |
| 12e656c2-1d9e-4dc8-af66-bc0a2ac4d08a | Address Redacted | | | | |
| 12e67d9e-23e3-4a5c-a7aa-e4d7e56e316a | Address Redacted | | | | |
| 12e69da6-d45f-4131-94cc-83ba49a0f21b | Address Redacted | | | | |
| 12e6a93e-3bc7-484a-916f-502207848e1a | Address Redacted | | | | |
| 12e6baf5-ddee-4dd8-9730-620e1f48f7f5 | Address Redacted | | | | |
| 12e6c5d6-d848-4e1d-8921-c942bbea3ca8 | Address Redacted | | | | |
| 12e6d194-9d7b-4724-bc2c-1fed84e95579 | Address Redacted | | | | |
| 12e71c79-c915-4939-92ec-2a24e5e8459e | Address Redacted | | | | |
| 12e72b23-550b-4132-b1df-a0ce7c0ceaa9 | Address Redacted | | | | |
| 12e77a06-48bf-46fb-b229-ef65c59f4d44 | Address Redacted | | | | |
| 12e77e37-0eb2-4175-9bfd-1dbfa9b1ffc0 | Address Redacted | | | | |
| 12e79840-6cfa-4242-95f7-42cebce2bb07 | Address Redacted | | | | |
| 12e7b922-378a-4941-b188-9db26824f786 | Address Redacted | | | | |
| 12e7c728-f9a3-469e-a512-74e2fde6fa4b | Address Redacted | | | | |
| 12e7c9ef-755e-4f8b-841b-5d66cff0a3e7 | Address Redacted | | | | |
| 12e7f5cf-cc24-4855-9ef1-b2ea51ef824f | Address Redacted | | | | |
| 12e7f81f-3ff8-48d4-bafd-ac1823571362 | Address Redacted | | | | |
| 12e81ec3-dee8-4587-bb8e-68da6dbbb56e | Address Redacted | | | | |
| 12e82478-f573-452e-90a8-dda8bc2488c4 | Address Redacted | | | | |
| 12e834e9-9d3e-400d-9d8b-01f0b432f59c | Address Redacted | | | | |
| 12e85e59-5f09-4394-b692-63f28f8de7e4 | Address Redacted | | | | |
| 12e86122-f9c1-4fe0-a686-5be31f35fa83 | Address Redacted | | | | |
| 12e876d0-3491-495e-9de0-61631e673d75 | Address Redacted | | | | |
| 12e88a64-a5e4-4136-86d0-0d6c1411cdf5 | Address Redacted | | | | |
| 12e8917e-bc0c-4407-86ff-67116385156 9 | Address Redacted | | | | |
| 12e89292-2dc0-4c20-9799-1f24586544ca | Address Redacted | | | | |
| 12e8b111-50e8-42a9-a2b2-53ed397d15e0 | Address Redacted | | | | |
| 12e8bbf9-0033-434b-a672-e15f751e9d7b | Address Redacted | | | | |
| 12e8c100-bea0-4549-980f-02d9362de65c | Address Redacted | | | | |
| 12e92da8-4e6d-489e-909a-008e38500519 | Address Redacted | | | | |
| 12e97450-62af-4db2-816d-0d9d81e4ce54 | Address Redacted | | | | |
| 12e980a0-e374-404e-b473-bf206673b6de | Address Redacted | | | | |
| 12e987da-b20d-4ae8-8291-cadd947a9ae1 | Address Redacted | | | | |
| 12e99791-7ea8-4b3d-8bd9-b5967be7036d | Address Redacted | | | | |
| 12e9d34f-1e35-49be-8503-c04edbd66942 | Address Redacted | | | | |
| 12e9e892-d7a9-423e-92bd-f6618c1883d2 | Address Redacted | | | | |
| 12ea0d65-0307-4306-99e5-c9860ba37075 | Address Redacted | | | | |
| 12ea3cbf-afda-4812-b7ee-2f2dca1f1749 | Address Redacted | | | | |
| 12ea5876-827c-4d1a-ac65-4b7a0a0e260b | Address Redacted | | | | |
| 12ea6052-301b-4529-a7ac-bf02d7eb081d | Address Redacted | | | | |
| 12ea7319-e82e-40b8-b541-9096b8122bb7 | Address Redacted | | | | |
| 12ea86ed-0c54-4af7-958d-ed17beb760db | Address Redacted | | | | |
| 12ea9c18-a786-4b56-a26c-f9146af4bd7b | Address Redacted | | | | |
| 12ea9e7b-6689-42f7-9294-e5a86116a03c | Address Redacted | | | | |
| 12eb4883-faf8-4b98-adf9-d503edd386c3 | Address Redacted | | | | |
| 12eba8be-3daf-48c7-829e-a3a32d3d860c | Address Redacted | | | | |
| 12ebbbf9-04ef-471a-9cb1-7befee45b3e7 | Address Redacted | | | | |
| 12ebcaa4-07a2-417b-aa6f-f07cf8291137 | Address Redacted | | | | |
| 12ebf4fb-27bc-4d67-b8cb-5ee4e7d9aeb2 | Address Redacted | | | | |
| 12ec0bee-586b-47b7-aa7c-6ff2c8953d8f | Address Redacted | | | | |
| 12ec0cc9-2f9e-4842-a91f-f4707d27b28a | Address Redacted | | | | |
| 12ec1375-4c52-4ac2-b615-8b3757c24373 | Address Redacted | | | | |
| 12ec34ca-910a-4b2e-9ef5-ed6eb10fa6b2 | Address Redacted | | | | |
| 12ec3f1e-7acb-4580-b221-6212b2f80138 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12ec404e-4cec-43b6-8dae-4e4b88e07764 | Address Redacted | | | | |
| 12ec4e7e-b771-4015-a6af-49e3c713ab32 | Address Redacted | | | | |
| 12ec7ca4-02bd-4a6c-8b79-a71a21bd25b1 | Address Redacted | | | | |
| 12ec7d7e-7691-4d00-be2d-49ad0b7e589e | Address Redacted | | | | |
| 12ec8138-ae27-46ea-876a-2bcde687fdf7 | Address Redacted | | | | |
| 12ec8a72-f242-474c-981a-1b671f7b0ee4 | Address Redacted | | | | |
| 12ec94b6-fae9-473d-bfcf-7ee2dbc919fa | Address Redacted | | | | |
| 12ecb7a8-192d-4d8a-9062-00fb90c6858l | Address Redacted | | | | |
| 12ecd89e-c991-4614-8afa-33f4c4e0a385 | Address Redacted | | | | |
| 12ecfc80-0598-40ae-8332-3572ef4c5a65 | Address Redacted | | | | |
| 12ed0d54-59d0-46d3-9225-fb42ddbafafe | Address Redacted | | | | |
| 12ed3cf2-7a0a-48dc-b480-afff2b4b74b4 | Address Redacted | | | | |
| 12ed44f0-855c-41da-94dd-9e37cdbc6002 | Address Redacted | | | | |
| 12ed49c5-8b32-4181-bcf9-a3d0f67c8ae0 | Address Redacted | | | | |
| 12ed87d0-bdf6-4b93-9b5e-d5228afaf480 | Address Redacted | | | | |
| 12ed944a-07e2-4429-8bae-5aed0764fdel | Address Redacted | | | | |
| 12eddd5c-59e7-45dd-bdc4-41ec4d65c01e | Address Redacted | | | | |
| 12edef14-d584-456f-a532-57abd24dd522 | Address Redacted | | | | |
| 12ee0b31-220c-44c7-a05a-4a002adc557a | Address Redacted | | | | |
| 12ee0f7f-fff6-4e73-9172-2ae594b9c56b | Address Redacted | | | | |
| 12ee1a2b-9969-4460-86f6-7d18a4e81237 | Address Redacted | | | | |
| 12ee25a0-f8c8-4c8f-aea4-cea57373daeb | Address Redacted | | | | |
| 12ee6617-0e96-45ff-b466-7f7cf05518d0 | Address Redacted | | | | |
| 12ee7531-7995-47e1-ae4a-682d33caf96a | Address Redacted | | | | |
| 12ee8f2b-59aa-43ef-b225-5d1668c4a2eb | Address Redacted | | | | |
| 12eec353-3c01-4e7e-bea2-0e84e5928a49 | Address Redacted | | | | |
| 12eec51b-5930-4b76-ab9a-a482ae26baa1 | Address Redacted | | | | |
| 12eed219-6802-4547-a7f7-eb80fca4c51C | Address Redacted | | | | |
| 12eee038-aced-42ac-9344-7c167a95b8ce | Address Redacted | | | | |
| 12eefe23-0b2b-4a60-bd06-e3574ddb40e6 | Address Redacted | | | | |
| 12ef3b30-b225-42bd-861d-98094e95ccd0 | Address Redacted | | | | |
| 12ef636d-88d1-4d2b-82f0-b7733fa921c2 | Address Redacted | | | | |
| 12ef7ab1-4a74-4156-9807-ab15530499bb | Address Redacted | | | | |
| 12ef8005-73e4-44ee-b089-51ea6408aa17 | Address Redacted | | | | |
| 12efa03c-bf7a-4185-b56f-428bc459cbbd | Address Redacted | | | | |
| 12efd3e7-c001-4b27-9748-c2caa6b2fbf9 | Address Redacted | | | | |
| 12efe250-3ef2-4bce-9b9a-d920fd7e5b62 | Address Redacted | | | | |
| 12f01eae-c2c2-4099-9a35-12fdfd2ad9c8 | Address Redacted | | | | |
| 12f0710e-270f-4736-b89a-2c3ddf45e1a1 | Address Redacted | | | | |
| 12f0807f-f9fa-48cc-9181-f4efcf22a4a5 | Address Redacted | | | | |
| 12f09bcb-1c11-4238-85db-7efff7d7f6cf | Address Redacted | | | | |
| 12f0c419-446c-4772-a953-3dd065152ec2 | Address Redacted | | | | |
| 12f0d255-3338-415d-978d-bc53b1788023 | Address Redacted | | | | |
| 12f13d8b-8247-4642-9433-b85c6ef57572 | Address Redacted | | | | |
| 12f1453d-4698-44a0-bbb5-e1688b472221 | Address Redacted | | | | |
| 12f14747-657f-4f8e-9df2-ecbc8e8656ac | Address Redacted | | | | |
| 12f14d45-4f98-4e04-9223-58924240943! | Address Redacted | | | | |
| 12f162e2-fa5c-4d2c-ba7a-0afaf55d90d1 | Address Redacted | | | | |
| 12f17c42-fa72-48df-935d-32b361301ed9 | Address Redacted | | | | |
| 12f19bb5-34d7-4df8-861e-e2ced7439d33 | Address Redacted | | | | |
| 12f1c9bf-ed33-4df9-805d-6fe805a55bc6 | Address Redacted | | | | |
| 12f1cd4f-3158-455d-bb58-5809366e0234 | Address Redacted | | | | |
| 12f1dd26-c043-4af6-8a7b-b0b69df58ac5 | Address Redacted | Page 758 of 10184 | | | |
| 12f1e14d-80ee-46ae-9cd9-fc5b45b34896 | Address Redacted | | | | |
| 12f20ae0-9fbc-4ecd-a171-9d4c2f2a5105 | Address Redacted | | | | |
| 12f25ee0-b93d-4521-8ce6-a00db6c8a471 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12f27188-9de2-4dcb-8ecd-c92c8d7d520d | Address Redacted | | | | |
| 12f27303-c494-40eb-b542-459cb74abb4e | Address Redacted | | | | |
| 12f2b851-c985-46f0-a0f6-26db7db8b40d | Address Redacted | | | | |
| 12f2c020-2a00-4d33-8e80-86a12c84e94c | Address Redacted | | | | |
| 12f2fee6-5c08-4032-8a1f-f4619d932c03 | Address Redacted | | | | |
| 12f3179a-9f05-482d-9b1d-47dffda1d729 | Address Redacted | | | | |
| 12f32554-4847-4e86-aa34-c877e82fe5c0 | Address Redacted | | | | |
| 12f3288a-f096-4acb-a69b-83d8a21efe1a | Address Redacted | | | | |
| 12f3573e-af90-4e1b-b053-2858cd47a697 | Address Redacted | | | | |
| 12f3b121-3e06-499c-b385-1a84452ae981 | Address Redacted | | | | |
| 12f3b1c0-c9c2-470a-869c-2443f71668df | Address Redacted | | | | |
| 12f3c595-8931-4c0a-91c0-4fabd6247e2b | Address Redacted | | | | |
| 12f3ec50-cb26-4200-87ba-8d38522d2124 | Address Redacted | | | | |
| 12f3f732-b0b9-46a8-a88c-e27b6bd925a3 | Address Redacted | | | | |
| 12f40fd0-a25b-4497-be40-d62052046e5b | Address Redacted | | | | |
| 12f42bb9-4c24-4fd0-b83b-ebb70e614e35 | Address Redacted | | | | |
| 12f42c73-1b80-4626-abea-2d2bb6dd13fd | Address Redacted | | | | |
| 12f44c3f-c673-45d7-a81c-565f0d135945 | Address Redacted | | | | |
| 12f44c89-9dec-4ab7-a36a-00633731044! | Address Redacted | | | | |
| 12f458e7-9699-4470-b16a-a72b04423f6a | Address Redacted | | | | |
| 12f46d51-16ad-4695-9c5c-1529d69a69c5 | Address Redacted | | | | |
| 12f47540-9456-40f9-b5d6-617420d0ef13 | Address Redacted | | | | |
| 12f49061-5b60-4537-b808-b6086566aaab | Address Redacted | | | | |
| 12f4951e-ed7f-4099-b725-2d06d89206f1 | Address Redacted | | | | |
| 12f4a256-6f0e-43ea-81f0-6ba7d8d8532C | Address Redacted | | | | |
| 12f4a2cb-a2b1-43c1-8210-6e7e6d09065d | Address Redacted | | | | |
| 12f4a34c-af49-45cf-9755-186b386cd97e | Address Redacted | | | | |
| 12f4a883-92ee-4bb4-9910-9f0d35d76233 | Address Redacted | | | | |
| 12f4bb73-414c-4e15-8a30-7d981d445a7! | Address Redacted | | | | |
| 12f4ce73-047e-46d3-967f-a0b4965cfd6c | Address Redacted | | | | |
| 12f4d468-6f82-4521-b0e2-d97aed26c3ca | Address Redacted | | | | |
| 12f4d572-467d-49cb-a3b2-b04f123834bb | Address Redacted | | | | |
| 12f50c4f-3c80-4df0-9206-40705f345cd5 | Address Redacted | | | | |
| 12f51d90-50c6-4871-afc7-5dcaa1f74ec1 | Address Redacted | | | | |
| 12f54377-45f5-4089-b736-8086704bf194 | Address Redacted | | | | |
| 12f5513b-e0e1-41a4-8bdb-65b84337e3fc | Address Redacted | | | | |
| 12f56eff-b541-4b51-9df9-ef1ba53c1528 | Address Redacted | | | | |
| 12f56f3c-ff05-4292-99be-dadc7147b267 | Address Redacted | | | | |
| 12f57669-20d2-491a-ba31-99be4e1e0d9f | Address Redacted | | | | |
| 12f5a3a3-38a1-4476-a543-0919b9bdc0b4 | Address Redacted | | | | |
| 12f5c597-7b5c-4c58-a00d-332e6721e6a3 | Address Redacted | | | | |
| 12f60fda-1e87-4c1a-ad13-589b0114f262 | Address Redacted | | | | |
| 12f61655-a869-4e79-a1b8-52199ce0585! | Address Redacted | | | | |
| 12f617b0-ca0a-4544-bf59-d04dffb26ad2 | Address Redacted | | | | |
| 12f619bd-5e4a-4e74-b9a5-dc6b43ba2822 | Address Redacted | | | | |
| 12f62701-c6ca-47da-930b-329e9264213b | Address Redacted | | | | |
| 12f6308f-840c-4916-afcd-5fd777cf4833 | Address Redacted | | | | |
| 12f63683-252f-4df6-8a23-4f7a0d0ec50C | Address Redacted | | | | |
| 12f64ba1-c1b1-4e0d-8c02-02899430e736 | Address Redacted | | | | |
| 12f663b2-92f5-4c58-ab64-0e8d3b0731e6 | Address Redacted | | | | |
| 12f66464-8680-47d8-990c-fda46bf96af5 | Address Redacted | | | | |
| 12f66def-5de8-49f1-aaa0-da2ce117dec8 | Address Redacted | | | | |
| 12f69c5a-bf1f-44fe-8132-cc68e390df0f | Address Redacted | | | | |
| 12fbb335-96f6-47fe-8f8d-fa42316a877 | Address Redacted | | | | |
| 12f6b858-bfa6-4a7a-9389-a98f42b1d87c | Address Redacted | | | | |
| 12f6d5a1-ca2c-4348-8da3-e3fdaa32ab73 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 12fe82a-5fd7-469b-a85c-f70bff81f734 | Address Redacted | | | | |
| 12f6ed5-be22-4fdc-bc23-94dc1c95f7b2 | Address Redacted | | | | |
| 12f73890-ed45-42db-ba7e-9c051a5a0384 | Address Redacted | | | | |
| 12f74f37-08d2-42f4-81ac-ea41e6b73ab5 | Address Redacted | | | | |
| 12f752f5-e76b-4367-9ef2-e01fbc1c1068 | Address Redacted | | | | |
| 12f78ce2-f564-4fb4-b7e5-f7e631bbddfc | Address Redacted | | | | |
| 12f7e955-c719-4182-8413-c8d3d544673a | Address Redacted | | | | |
| 12f7ec1f-744a-40d0-a829-e1ac8282a757 | Address Redacted | | | | |
| 12f807ac-c824-4ce2-9502-d90319eb9631 | Address Redacted | | | | |
| 12f80e4f-8fea-4913-910b-243b3a216551 | Address Redacted | | | | |
| 12f81232-03cc-4cb4-9fcd-c37c6ea03160 | Address Redacted | | | | |
| 12f82f10-0cf0-4067-9c7f-54baf6da751b | Address Redacted | | | | |
| 12f8609e-5a97-414a-a95b-e302de21d685 | Address Redacted | | | | |
| 12f862e8-9509-4242-88e9-a97ca9fe4df3 | Address Redacted | | | | |
| 12f874c1-472f-4c3d-bd10-1114bab8b233 | Address Redacted | | | | |
| 12f8ea1f-d32c-463d-a598-2b1d510909eb | Address Redacted | | | | |
| 12f8f864-30d7-4ae8-9e07-d36bbd8fbee7 | Address Redacted | | | | |
| 12f99a1c-e8ed-4786-8da5-c265279f71bf | Address Redacted | | | | |
| 12f9e8ba-d2b6-4858-92ab-71278b114c2c | Address Redacted | | | | |
| 12f9eefe-5920-45f4-81dc-a208abd4e41c | Address Redacted | | | | |
| 12fa2bd3-ac1d-4df4-8685-5211e7e59def | Address Redacted | | | | |
| 12fa2f41-e3b9-420d-92dc-9c9b54d7ed46 | Address Redacted | | | | |
| 12fa4270-66e9-4e96-a314-080a3975545 | Address Redacted | | | | |
| 12fa657f-d590-4c68-80b7-727dcb49053b | Address Redacted | | | | |
| 12fa8be6-398b-4de7-84ee-ef314b5610bb | Address Redacted | | | | |
| 12fad6f7-5327-4fe1-b8ef-2ad99f7bb196 | Address Redacted | | | | |
| 12fafec9-dbcd-4385-82c6-b4067ebdde3e | Address Redacted | | | | |
| 12fb35f9-1adc-46c5-986f-19eaa91b664c | Address Redacted | | | | |
| 12fb7907-b677-4569-a19c-6d5102158d0a | Address Redacted | | | | |
| 12fb8dae-c31b-4359-97bf-ef940727dfc3 | Address Redacted | | | | |
| 12fb95ca-9054-4d44-956f-5be1c840e5f7 | Address Redacted | | | | |
| 12fbaa52-cff3-4fe9-9689-8e0daf2b1029 | Address Redacted | | | | |
| 12fbaaa3-6eb0-4696-b073-69088a0a128b | Address Redacted | | | | |
| 12fbcd2f-9e29-4d43-818f-bdf575afbd3f | Address Redacted | | | | |
| 12fbe341-8d9e-499f-ab68-b65c63409249 | Address Redacted | | | | |
| 12fbee9b-fa4e-4932-bc71-ea261d6fbeac | Address Redacted | | | | |
| 12fccec4-2603-475f-a844-cd627c6c158e | Address Redacted | | | | |
| 12fce5c1-7bc8-4a2b-a066-4701f9a28c56 | Address Redacted | | | | |
| 12fd1c43-2e2c-482c-a980-3ee3ed1b5de9 | Address Redacted | | | | |
| 12fd355b-faa8-4f92-a7d6-85ed2f6b8b43 | Address Redacted | | | | |
| 12fd4195-bbce-463a-979e-8f421e723dec | Address Redacted | | | | |
| 12fd570a-30b4-4c82-9c64-ee49871caef0 | Address Redacted | | | | |
| 12fd5e35-b6ce-4624-8d9b-b2955a7596b2 | Address Redacted | | | | |
| 12fd6c07-58fe-4a71-9f2d-a473d2e23377 | Address Redacted | | | | |
| 12fda742-7252-4526-a78b-6eb232b84a10 | Address Redacted | | | | |
| 12fdceb5-1301-47f9-8c4d-a08327f47c8e | Address Redacted | | | | |
| 12fdd868-fd27-4436-a767-36a08573c777 | Address Redacted | | | | |
| 12fde63e-4206-414f-a75f-aeda1e2cabf7 | Address Redacted | | | | |
| 12fe0d93-3d72-486a-943f-207f440825dc | Address Redacted | | | | |
| 12fe3bcf-8a24-4179-95d8-c0a1b07b75ed | Address Redacted | | | | |
| 12fe44c9-10de-4427-9c58-646d5bfd001e | Address Redacted | | | | |
| 12fe759c-39dd-4265-a8c1-5744dad2a91f | Address Redacted | | | | |
| 12fee8e4-1f1b-4f0b-9edf-c978f5cd27bb | Address Redacted | Page 760 of 10184 | | | |
| 12feed5c-0ae0-4bce-9751-873a0b0d7924 | Address Redacted | | | | |
| 12fefcfd-af74-4d4c-a061-d1a0b7121dcc | Address Redacted | | | | |
| 12ff0306-1970-4533-9200-e29fbab6f1f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 12ff1e6b-2eb3-435b-a576-4267e87893e7 | Address Redacted | | | | |
| 12ff35be-b56c-440e-8da9-066a59384ac3 | Address Redacted | | | | |
| 12ff6912-b7cd-49ba-98c1-53053e9a3e04 | Address Redacted | | | | |
| 12ff78f3-384d-4042-a40d-9b16551fe35f | Address Redacted | | | | |
| 12ff9814-969e-4d16-a17d-1bbed67505ff | Address Redacted | | | | |
| 12ffb2ae-cbb1-40bb-85b5-df7d0a0a024f | Address Redacted | | | | |
| 12ffb5b9-43c9-464e-8dfb-6ecd75f97b10 | Address Redacted | | | | |
| 13002af5-5916-43e7-a946-937a96a4fdc5 | Address Redacted | | | | |
| 13005e37-2d57-4da7-8527-5050ea95ab00 | Address Redacted | | | | |
| 130072d9-9519-4ace-aa0f-6cc00855528a | Address Redacted | | | | |
| 1300a4ab-0f7f-4ab1-a989-3db069c1ab48 | Address Redacted | | | | |
| 1300c7f1-5035-420d-baa3-6327d7d4cd71 | Address Redacted | | | | |
| 13015afc-b2b3-40ea-9776-56b079705a0f | Address Redacted | | | | |
| 13017411-b9ae-4ffa-beb6-2057c34a30af | Address Redacted | | | | |
| 13018624-01c5-4690-a9d2-27c9d2c52a17 | Address Redacted | | | | |
| 1301dca6-52e3-411c-a241-28a2898517b7 | Address Redacted | | | | |
| 1301decf-71a7-4537-a8f9-935233ad9fb4 | Address Redacted | | | | |
| 1301f9ec-f822-40e1-856d-3a5686baa19c | Address Redacted | | | | |
| 130227eb-668e-4d54-9504-19f5474b8cdd | Address Redacted | | | | |
| 13026609-888c-433d-986b-3b24b75d1d7d | Address Redacted | | | | |
| 13026f2b-115c-4153-a1a5-093dde133045 | Address Redacted | | | | |
| 1302804d-f19d-465b-b008-6a13bf5878c1 | Address Redacted | | | | |
| 1302a9fe-6af1-45a4-b9dc-cfb26b06c854 | Address Redacted | | | | |
| 1302b292-3df1-4418-a426-bccad1f13e1c | Address Redacted | | | | |
| 1302b319-f38a-4ec1-a2b6-b0a40edd5c90 | Address Redacted | | | | |
| 1302b470-fc35-4eb3-9392-6a2d6809cff9 | Address Redacted | | | | |
| 1302c5e3-d53d-4386-a005-cb976e76fd66 | Address Redacted | | | | |
| 1302f6c5-754c-409e-89f3-c634623a5cd4 | Address Redacted | | | | |
| 13030ec1-7438-4657-b338-02288a8657ce | Address Redacted | | | | |
| 13031b45-5c3b-4593-b41d-26cfe4b1f365 | Address Redacted | | | | |
| 1303237c-8f9d-4e23-9578-c5f90ce6cc75 | Address Redacted | | | | |
| 13034323-a80d-4e6e-ae58-448d722019ef | Address Redacted | | | | |
| 13036421-22c5-46ce-bc11-e944f324aae9 | Address Redacted | | | | |
| 13036ba9-e054-4cd5-b839-8aed7a918f11 | Address Redacted | | | | |
| 13039b07-ef39-42b8-b8ce-859143ee2ef9 | Address Redacted | | | | |
| 1303dec3-6038-447a-a55e-78c354902a38 | Address Redacted | | | | |
| 1303e394-a565-4e2a-bd9f-ebe5f3f8bcd1 | Address Redacted | | | | |
| 1303f601-fc5b-4875-b7b0-a064352fa33e | Address Redacted | | | | |
| 1303ffa2-5e7f-4fde-bc8f-8cc92c377a65 | Address Redacted | | | | |
| 13041052-38ec-4859-988b-8897e75baa93 | Address Redacted | | | | |
| 13041320-ab1c-44b6-be71-e571a3e43351 | Address Redacted | | | | |
| 1304289a-f331-4d34-8fe4-eb76d79c31c5 | Address Redacted | | | | |
| 13045398-fcbb-4c30-82e0-c4ced0cb9b6a | Address Redacted | | | | |
| 130459b1-005f-44ee-ad65-abd9d782d56a | Address Redacted | | | | |
| 13047055-a207-4cea-b33c-cd4a51417515 | Address Redacted | | | | |
| 13049d4f-90a8-4948-879a-0d27ef722e7b | Address Redacted | | | | |
| 1304a692-09eb-417b-b06c-6d71f3fd886f | Address Redacted | | | | |
| 1304fac2-3629-4ce5-9599-701ad8ae79ab | Address Redacted | | | | |
| 1305148a-f0f4-4e21-9bec-bb2649e0aeab | Address Redacted | | | | |
| 13055390-285f-493f-84a7-82fe99eed27b | Address Redacted | | | | |
| 130559e5-68d5-44f7-8997-25576089bab1 | Address Redacted | | | | |
| 13056376-b84b-40bf-81c1-7a752fbf082d | Address Redacted | | | | |
| 13056b11-c65f-4c39-b2fc-5194648e5fa8 | Address Redacted | | | | |
| 130586d3-e6cc-4609-ba22-580a6a6d407d | Address Redacted | | | | |
| 130595b0-97e9-4c97-b1ea-0d35e5c6f53e | Address Redacted | | | | |
| 1305ad36-0d3d-4854-ad15-c49e8432375c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1305b5cc-af72-4685-973f-476747880a07 | Address Redacted | | | | |
| 1305bbf8-f00e-43dd-ae94-56303db496cb | Address Redacted | | | | |
| 1305c2ca-d3ac-4f27-9be3-35c7ee687aba | Address Redacted | | | | |
| 1305d213-5f9e-4e16-92f1-d1a883ade458 | Address Redacted | | | | |
| 1305fd7d-25ab-4a89-a82a-fd7e70f23345 | Address Redacted | | | | |
| 13062acc-9aa4-4e2a-9f5e-cf51be53c899 | Address Redacted | | | | |
| 13062f1e-bd4a-4a0d-9a8c-ef3aebe5309b | Address Redacted | | | | |
| 130686d0-29d8-41bf-97c6-1ee2e4b8c690 | Address Redacted | | | | |
| 13069849-3ecd-408d-8282-3c5221ce7c3a | Address Redacted | | | | |
| 1306a591-7eac-42ce-a068-ab3d65fcdf00 | Address Redacted | | | | |
| 1306a762-9c1c-4b10-834c-5b03fd772b1a | Address Redacted | | | | |
| 1306ce13-abbf-4d5c-9e3b-9f146d39fbae | Address Redacted | | | | |
| 1306dc8c-abca-4de1-b2e4-42d9ad3bd7f5 | Address Redacted | | | | |
| 1306e22f-717a-4372-a5d2-de142aa8e933 | Address Redacted | | | | |
| 13071742-78bc-433c-8c59-527960ad83eb | Address Redacted | | | | |
| 130721a5-0351-488f-93e4-c7f047d6c181 | Address Redacted | | | | |
| 13073664-3cd3-4df6-82aa-d98d979f9338 | Address Redacted | | | | |
| 13073e70-9471-42f3-b775-f080155e17eb | Address Redacted | | | | |
| 13078103-a40a-4eec-895f-70755ce8ae3c | Address Redacted | | | | |
| 1307869d-a78d-425f-aa76-f733c8c96d65 | Address Redacted | | | | |
| 13078f4b-de86-4613-a948-c82b65d13926 | Address Redacted | | | | |
| 1307b0a8-ab8b-4d4a-8900-f98b83f886aa | Address Redacted | | | | |
| 1307bdb9-cf83-4e4e-83be-a4e9a869b192 | Address Redacted | | | | |
| 1307c9d8-ee63-4eb5-84c9-a5e8d76cb751 | Address Redacted | | | | |
| 1307d64a-0657-4e97-9bba-a44e38fa12a8 | Address Redacted | | | | |
| 1307e11a-3ba9-4b3d-b45e-27cb65b1ec0f | Address Redacted | | | | |
| 1308048c-249a-4460-a9df-8333e4416e31 | Address Redacted | | | | |
| 13087db1-8543-4a2c-8dd4-9200ea09003f | Address Redacted | | | | |
| 13088725-867c-4124-a09a-5676c3e698fc | Address Redacted | | | | |
| 13088dbc-1a7a-4678-a2c7-30b0226bd545 | Address Redacted | | | | |
| 13088edf-d355-4df0-8d8c-d33a851b5891 | Address Redacted | | | | |
| 13089846-6824-46bc-b540-f3a384613351 | Address Redacted | | | | |
| 1308c014-82ae-46a8-8a9e-ffc5dcb2611d | Address Redacted | | | | |
| 1308d130-e04b-473f-bbb1-2ff932343dfd | Address Redacted | | | | |
| 1308d6e5-5dca-41c2-ab0e-f9d9316220e2 | Address Redacted | | | | |
| 13091d6d-9332-4243-845e-76fab1c5ce30 | Address Redacted | | | | |
| 1309569c-e3b9-4665-9a81-228321d05c5a | Address Redacted | | | | |
| 13097923-0e61-41b2-b56e-735a69b28a49 | Address Redacted | | | | |
| 130984f3-e8f3-4e49-8420-60ee6dd8b2a4 | Address Redacted | | | | |
| 1309d35c-1d2d-4250-a55e-c19c2e369570 | Address Redacted | | | | |
| 1309ed5c-3ce6-4648-b23b-63184eb5848f | Address Redacted | | | | |
| 1309fbda-4e69-4bab-a48b-efa0eac356ce | Address Redacted | | | | |
| 130a266a-6f41-4c0d-bec5-e2498ab0dd6d | Address Redacted | | | | |
| 130a2b4b-e142-47a2-87bc-3681c1bc40ce | Address Redacted | | | | |
| 130a5ab1-e872-4877-ac38-fa0f8c11ce25 | Address Redacted | | | | |
| 130aab5b-b50e-4078-b0b7-d1c9f4c04a6c | Address Redacted | | | | |
| 130ad87c-abdb-4e26-b024-33fb002bff55 | Address Redacted | | | | |
| 130adb8d-9874-43a5-9c2c-a29bec9ca7e4 | Address Redacted | | | | |
| 130b0e99-c270-496f-b303-b95abb9f659a | Address Redacted | | | | |
| 130b3c48-e71a-45c0-ab91-b068d203ed68 | Address Redacted | | | | |
| 130b8043-71a2-43be-be38-1586289bfd09 | Address Redacted | | | | |
| 130b8d3c-4529-4c83-8601-b639596f5a04 | Address Redacted | | | | |
| 130bace0-a58b-4c34-a1f8-356166f58592 | Address Redacted | Page 762 of 10184 | | | |
| 130c0138-1e6f-4809-8abd-9a87abacd925 | Address Redacted | | | | |
| 130c0461-c588-4305-9c85-3d4291f80824 | Address Redacted | | | | |
| 130c077a-0999-41d3-837e-80b2ab5b5e00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 130c368b-3815-4480-ab26-e7d508258d65 | Address Redacted | | | | |
| 130c39a1-dcbe-4bcb-81f8-fac6564f1e6c | Address Redacted | | | | |
| 130c9bea-8972-4e0c-96cd-b5c0b80ae6d0 | Address Redacted | | | | |
| 130ce0d4-e725-4413-a3ec-ccac3f2021b8 | Address Redacted | | | | |
| 130d063f-b382-487c-8b3c-07d22ac2c130 | Address Redacted | | | | |
| 130d490f-0bcf-4efa-8e5a-764714565a26 | Address Redacted | | | | |
| 130d56c7-8a32-4088-8575-6901871feddd | Address Redacted | | | | |
| 130d57ee-8137-47fa-8014-bdc7640a8cec | Address Redacted | | | | |
| 130d6631-472a-462c-b48c-ed97220877f1 | Address Redacted | | | | |
| 130d6ddb-b4b0-4354-a93e-b501ad553fed | Address Redacted | | | | |
| 130d7a76-ef09-49ed-813f-2d910612e1d7 | Address Redacted | | | | |
| 130d8c3a-43af-42ea-b239-2f7c1baf5fc0 | Address Redacted | | | | |
| 130d9329-334e-4823-b669-8a0c2cf9430b | Address Redacted | | | | |
| 130da34b-a51a-49ae-b0ce-d4c700824896 | Address Redacted | | | | |
| 130dad3b-3068-4671-a9cd-5c2a84653ec9 | Address Redacted | | | | |
| 130dbe49-6825-46c3-8856-2698ae59ce4e | Address Redacted | | | | |
| 130dea8e-09fc-4b0e-9039-6470b3f65f50 | Address Redacted | | | | |
| 130dfbef-9052-4463-a23a-4824f694671f | Address Redacted | | | | |
| 130e0499-668f-4f6c-bd55-d3cca801bf85 | Address Redacted | | | | |
| 130e13ea-b119-488b-8935-4e57bf91bf6b | Address Redacted | | | | |
| 130e38be-a3eb-4a51-b191-d29b73f4b163 | Address Redacted | | | | |
| 130e3bee-d785-4a55-adc9-9e4d1fe00461 | Address Redacted | | | | |
| 130e7455-56b2-4811-8803-be01dd95c8a6 | Address Redacted | | | | |
| 130f4f1f-3566-4dbe-8f2e-e468610cf3f1 | Address Redacted | | | | |
| 130fcdf1-e191-4097-9619-a5999a136634 | Address Redacted | | | | |
| 1310229e-1025-4a67-96d2-2d3b0a52f4d0 | Address Redacted | | | | |
| 131073d5-5c82-4658-b8a3-8ce7f41bb87d | Address Redacted | | | | |
| 131076e7-44b3-42cc-9fd5-e298e99656ac | Address Redacted | | | | |
| 131080aa-d61b-493e-8197-a12f1c40ba28 | Address Redacted | | | | |
| 1310a104-131b-4c81-9e8c-d0304957a2ab | Address Redacted | | | | |
| 1310c312-de03-426b-88f9-98108e2be0cb | Address Redacted | | | | |
| 1310c885-ca92-4cbc-aa63-e6b5d19d9827 | Address Redacted | | | | |
| 1310d9bc-f778-4164-9e1d-ea1b5915670d | Address Redacted | | | | |
| 1310f238-5c0c-4059-8010-3d1dcb8ad753 | Address Redacted | | | | |
| 13110e80-ecc3-436b-bd14-4c725f4294bc | Address Redacted | | | | |
| 13111166-a577-463d-ad53-3791898c6630 | Address Redacted | | | | |
| 13111e19-f9da-4bd8-b51f-ce75c537e4be | Address Redacted | | | | |
| 131153bf-ec8b-4e2e-a9b1-a4893bade0ea | Address Redacted | | | | |
| 13116661-9b34-406e-acc3-d0909ba40b76 | Address Redacted | | | | |
| 131169d0-ded6-4a6d-8f2b-61092063f3e0 | Address Redacted | | | | |
| 131169eb-f222-4d0a-a652-ba8a56edd17e | Address Redacted | | | | |
| 13117567-e2ee-4505-9c6a-98196066cec4 | Address Redacted | | | | |
| 13117db1-5a95-427d-8be9-dbcc1fa71b81 | Address Redacted | | | | |
| 131183fe-67c1-4bf4-9165-c00b16f90d28 | Address Redacted | | | | |
| 13119aa6-fca3-43c0-8622-a0754d0ec071 | Address Redacted | | | | |
| 1311a4b5-a5aa-402e-a66e-813480a6dbea | Address Redacted | | | | |
| 1311abc0-ed8c-4f42-9a0a-f7b7721591cd | Address Redacted | | | | |
| 1121972-e37a-4ca1-996d-1844fe1db1f0 | Address Redacted | | | | |
| 13125cd7-af84-45d4-9b36-2e26994e2bd2 | Address Redacted | | | | |
| 1312670f-d594-4310-9cc0-60121a49617f | Address Redacted | | | | |
| 13127713-f44f-4692-a0b5-6f008dc46ab2 | Address Redacted | | | | |
| 13128b5d-1623-43af-b2f1-3c24e6bfaf26 | Address Redacted | | | | |
| 1312d899-b6e3-4dd8-bcdd-f9b09cc0867a | Address Redacted | | | | |
| 13130bc5-86a8-4946-97b2-18537b1a2fb4 | Address Redacted | | | | |
| 13131f85-8618-4423-81d8-b31e869ec5cd | Address Redacted | | | | |
| 1313289d-8215-42ed-9a47-876eb76254ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13134767-ad9b-4eee-bc4e-1a9ec9367a91 | Address Redacted | | | | |
| 13136b2f-b78f-4f2d-9d15-098cd2ee15fd | Address Redacted | | | | |
| 13137569-b3d1-49f4-a8af-79d0750f249c | Address Redacted | | | | |
| 13138860-39e0-4797-8861-c8fe24c95f03 | Address Redacted | | | | |
| 13139230-88ad-4c88-942c-54ee969d8bbd | Address Redacted | | | | |
| 13139238-95ac-4c39-bcae-f972d4c08aec | Address Redacted | | | | |
| 1313caad-c74e-4d45-a4d8-e7b41b3f38fc | Address Redacted | | | | |
| 13141201-f100-4266-b4a3-3aa0b6237474 | Address Redacted | | | | |
| 13141624-df73-40c2-85c7-fef4342ae78l | Address Redacted | | | | |
| 13142273-1f60-478d-b50c-539481ed7bac | Address Redacted | | | | |
| 13144039-4955-44df-af58-694fda47273a | Address Redacted | | | | |
| 13145266-8423-44af-85a3-23617f049322 | Address Redacted | | | | |
| 13145c89-21a5-4477-95e6-2176f75fdd7c | Address Redacted | | | | |
| 1314691d-2e83-4af6-a427-2cc5df09b0e2 | Address Redacted | | | | |
| 13147d06-1542-4d05-a688-433565032885 | Address Redacted | | | | |
| 13148142-5020-42fb-98ba-47bcfc13d424 | Address Redacted | | | | |
| 131490cd-bf34-4c82-b961-3330c3b3e022 | Address Redacted | | | | |
| 131494c7-0e26-4cf9-9b4b-5ad2a8910a2e | Address Redacted | | | | |
| 13149bcd-8455-4fe4-bb20-d3ac732ca29e | Address Redacted | | | | |
| 1314a2fb-bf56-43c9-afe8-311911d8a075 | Address Redacted | | | | |
| 1314ad81-89f6-4e41-805d-930fd9db9750 | Address Redacted | | | | |
| 1314e87c-4d8b-4731-b550-0ed984dff952 | Address Redacted | | | | |
| 1314ebed-8ae4-48dc-b3eb-d93200e53015 | Address Redacted | | | | |
| 131513b0-9c6c-491c-aacd-02fe6e47a77e | Address Redacted | | | | |
| 13155155-c292-4182-8467-04843960dced | Address Redacted | | | | |
| 1315 seda-4dcb-4b0a-95f7-d21e21aa1f1a | Address Redacted | | | | |
| 13155f57-f70f-481d-ba66-c7ceaf8a56cl | Address Redacted | | | | |
| 13158677-d88a-4c80-93ed-7d2b5a814d7c | Address Redacted | | | | |
| 131587e6-99e4-4f44-9c1f-edc3fb759c9f | Address Redacted | | | | |
| 13158dd7-00e5-4439-8e1c-ec74e969a16e | Address Redacted | | | | |
| 1315a6ee-2d80-413a-9225-3d4392d17318 | Address Redacted | | | | |
| 1315f00e-310c-448d-b65e-820053d1fadl | Address Redacted | | | | |
| 1315f3ac-427d-4b25-9a68-871577d9b578 | Address Redacted | | | | |
| 13161500-b9c6-4521-9337-9f37a9d3ffc9 | Address Redacted | | | | |
| 13161932-a38b-4b56-83a5-9156846029c4 | Address Redacted | | | | |
| 13164732-8918-45e8-bd5f-96363a030b1b | Address Redacted | | | | |
| 13166443-d59d-4ff0-bab3-5e4c959a6f9c | Address Redacted | | | | |
| 13170f4d-7ff0-48fc-8162-b09b68ae3652 | Address Redacted | | | | |
| 13172e27-5418-43f2-a175-c90dfb935eec | Address Redacted | | | | |
| 13174354-8662-457f-b942-4ed378cbe5c2 | Address Redacted | | | | |
| 1317978a-7c8b-478b-ab92-ca6ff9d435f0 | Address Redacted | | | | |
| 13179795-b453-425b-9e10-cadaff2b7d75 | Address Redacted | | | | |
| 1317a70a-8aa1-4c6a-bf22-3336dcf27855 | Address Redacted | | | | |
| 1317a7cb-3de3-4cc5-a03f-d97281c0452b | Address Redacted | | | | |
| 1317c38a-aa69-485c-ab04-1aab6b49d606 | Address Redacted | | | | |
| 1317c425-495e-4eec-8c71-1add330fe3c6 | Address Redacted | | | | |
| 1317d9a5-6684-4959-971e-7ecb64fe574c | Address Redacted | | | | |
| 131858bf-d4ed-4533-b797-37f16ec481c7 | Address Redacted | | | | |
| 13185bc0-3437-43fe-bf14-533d9eb60cbb | Address Redacted | | | | |
| 13186eb6-7272-43bf-b78e-bea2d22845cd | Address Redacted | | | | |
| 13187e23-872b-4c8d-aead-aa80f7ce1014 | Address Redacted | | | | |
| 13189c87-8052-419c-a783-d0f666a3f419 | Address Redacted | | | | |
| 1318d081-39bc-4f5b-9c51-ea42ba94f6f8 | Address Redacted | Page 764 of 10184 | | | |
| 1318df42-9827-4572-a9a6-39b19afa2358 | Address Redacted | | | | |
| 1319 2fba-7776-4e0f-83b3-971c32e30e64 | Address Redacted | | | | |
| 13194990-7e7a-4713-a1ce-1aefdf5af3be | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 13195f5c-9df0-42d0-ac99-8f33db6c1618 | Address Redacted | | | | |
| 13198fc0-1bc9-4740-b6e8-395c9c7567e4 | Address Redacted | | | | |
| 1319a013-bddd-4e4a-8190-87c69315c936 | Address Redacted | | | | |
| 1319b3e2-6845-4f79-b05f-d4e444339a73 | Address Redacted | | | | |
| 1319c15b-d289-45c6-b16f-8004a27792e5 | Address Redacted | | | | |
| 1319c64c-544f-4651-b799-b0ebcfa069f1 | Address Redacted | | | | |
| 1319f834-b245-4b38-bbfa-d3af7e349b54 | Address Redacted | | | | |
| 1319fdff-8671-4fc4-9a1e-24ed1ede85ca | Address Redacted | | | | |
| 131a001b-ff66-4a3f-89d8-89fd58510c8a | Address Redacted | | | | |
| 131a18d6-11ea-4343-9a24-b55bc0f8c9ea | Address Redacted | | | | |
| 131a3755-1345-49cf-8342-04ed079a9327 | Address Redacted | | | | |
| 131a4117-b5b2-40a8-9af3-427425b0288a | Address Redacted | | | | |
| 131a547c-825c-422d-8d5c-11914ddc4944 | Address Redacted | | | | |
| 131a63ca-5e1a-4d55-b92d-ee46d750ce0a | Address Redacted | | | | |
| 131a6a5a-698d-46d5-9fc6-aa5b739e7ebe | Address Redacted | | | | |
| 131aa09f-08b4-42b2-9b69-80424be5be71 | Address Redacted | | | | |
| 131aafef-38eb-4333-811a-00afe35f60a2 | Address Redacted | | | | |
| 131abc97-6ebe-42ec-9e36-1b5a16bd83f2 | Address Redacted | | | | |
| 131acc3d-74a9-4ff6-a259-1834c70f0303 | Address Redacted | | | | |
| 131af3e5-6f9e-4875-bf1f-650600e85973 | Address Redacted | | | | |
| 131b1bb0-8937-437b-9ef9-4b34ecb43a71 | Address Redacted | | | | |
| 131b89cd-32bb-452c-9930-4f771f4eb4d7 | Address Redacted | | | | |
| 131b8dbd-214c-4677-aba8-bd2a7659279f | Address Redacted | | | | |
| 131bb404-abc0-433d-8e18-f2fefb016be1 | Address Redacted | | | | |
| 131bd811-80cb-4641-b83a-4b49781a566d | Address Redacted | | | | |
| 131bea0b-4a90-46e6-bbd0-b43c7d821834 | Address Redacted | | | | |
| 131bfc81-62a8-4ade-a1fc-e658a22e17bb | Address Redacted | | | | |
| 131c02d7-a142-48f3-998d-be805a178a0a | Address Redacted | | | | |
| 131c0610-291e-46b2-8ae8-0d99fa3c027c | Address Redacted | | | | |
| 131c07d0-0178-4168-a2bd-33877fcef62b | Address Redacted | | | | |
| 131c13ad-abfd-4a7a-8894-d92f1819fe1d | Address Redacted | | | | |
| 131c5b70-b98a-498b-bf01-c3e72f6fb2d9 | Address Redacted | | | | |
| 131cd00d-f236-4ef1-90b6-b64114febaac | Address Redacted | | | | |
| 131d01e3-f109-4954-99d7-dcb95ca6d92b | Address Redacted | | | | |
| 131d1224-431f-48a1-a715-aaf4ac13a308 | Address Redacted | | | | |
| 131d18d4-d02f-4924-9a54-55a45457bb46 | Address Redacted | | | | |
| 131d3a35-1606-44a6-bb7e-dafdda707a93 | Address Redacted | | | | |
| 131d790f-27c8-44cd-ae21-3424d633ca05 | Address Redacted | | | | |
| 131d91c7-ec82-4838-9c05-c4805f69b073 | Address Redacted | | | | |
| 131dbd6c-b845-4a5a-a7f1-aaae68dae293 | Address Redacted | | | | |
| 131dd9d0-174e-491e-a79a-b0f0a49e0f53 | Address Redacted | | | | |
| 131e2e81-dce3-4753-8df7-4b0e60cdb85a | Address Redacted | | | | |
| 131e4c7e-b040-4bb6-9565-799d084cbb0d | Address Redacted | | | | |
| 131e539e-994a-4af1-9c7f-ca505c4171ea | Address Redacted | | | | |
| 131e547e-fb3a-4c7b-a615-54b59f5de5fc | Address Redacted | | | | |
| 131e6724-a8d3-459c-95c2-0ad9bb249978 | Address Redacted | | | | |
| 131e785b-cdea-4b96-9446-9edc7972807a | Address Redacted | | | | |
| 131eb800-5ff9-4a59-9172-c0327b7ee248 | Address Redacted | | | | |
| 131eddf1-6168-4808-b605-94a9a30be95e | Address Redacted | | | | |
| 131ef01a-40e7-44ed-bd88-7972ba097fc8 | Address Redacted | | | | |
| 131f4f57-58a5-49f6-8671-40d445d79765 | Address Redacted | | | | |
| 131f5f79-74ac-497d-8547-9cc2c5919427 | Address Redacted | | | | |
| 131f9b84-7c96-4b2e-a217-2bd224f50c6a | Address Redacted | | | | |
| 131fa779-02df-4aa2-807b-236ac5e655fe | Address Redacted | | | | |
| 131fad49-8002-4de5-8d9f-a8b628494e41 | Address Redacted | | | | |
| 131fcb61-9dc0-476e-a3ab-af3ff544e83a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 131fd906-19ff-4b3e-8823-0b251c7308f6 | Address Redacted | | | | |
| 131ff829-08e7-439f-a4b3-5f3c9351ae10 | Address Redacted | | | | |
| 13204830-a9e6-4fbc-85f6-99221d2030f0 | Address Redacted | | | | |
| 13206c32-b5d0-4927-a796-ec96af68e427 | Address Redacted | | | | |
| 132078bc-c29a-463d-89d7-4d847343ab7c | Address Redacted | | | | |
| 1320b15a-4fb4-4cf6-b822-4a673108420C | Address Redacted | | | | |
| 1320b2d6-80db-4144-83c0-0b7b686daa29 | Address Redacted | | | | |
| 1320b85b-d464-4d5e-880e-abaab7c7620a | Address Redacted | | | | |
| 1320fb03-2b2d-4e0c-b85a-d9ae86d9e4f4 | Address Redacted | | | | |
| 13213a50-0a86-4a36-8de1-a6c366c45deC | Address Redacted | | | | |
| 13214199-953a-439d-aa85-6495fee6eba7 | Address Redacted | | | | |
| 1321538e-f8a8-40b3-b933-826dc5f4a79I | Address Redacted | | | | |
| 13216276-789a-4f3d-aa1a-ac67b750e40c | Address Redacted | | | | |
| 13219ee3-fef3-4937-975f-de69ec7fa247 | Address Redacted | | | | |
| 1321e0ec-f1ae-40d6-90f6-e296d52379ea | Address Redacted | | | | |
| 13220511-02f2-4436-b1c0-cf1b617323f7 | Address Redacted | | | | |
| 13220686-5cbc-4623-813f-830a601c793S | Address Redacted | | | | |
| 1322195d-a1ac-4a3b-adfd-8249e2320eba | Address Redacted | | | | |
| 13223c74-f6e2-4d1c-a017-65a07fc884ba | Address Redacted | | | | |
| 132248db-28cc-4de1-b912-eb7aeac29bb4 | Address Redacted | | | | |
| 1322605b-3e25-4ebd-84b1-dde2f30d4945 | Address Redacted | | | | |
| 132289f0-e1be-46df-a9bc-d73dabe4533b | Address Redacted | | | | |
| 13229968-ace7-4d24-b21f-3b85056f3e3S | Address Redacted | | | | |
| 1322b408-387e-4c0f-be52-c16be514c844 | Address Redacted | | | | |
| 1322ba96-b287-49c7-9370-4e0466a7a517 | Address Redacted | | | | |
| 1322c28f-667a-43bf-9bdb-1821fd7d3ff2 | Address Redacted | | | | |
| 13230529-c9eb-4433-913a-2acf589b7fd4 | Address Redacted | | | | |
| 13238403-736a-4c98-88b8-73d1a0671f0b | Address Redacted | | | | |
| 1323915c-cffd-4c46-bc6f-441c48037f41 | Address Redacted | | | | |
| 1323a0e8-a7ea-49e6-944e-f1e6afc54d7c | Address Redacted | | | | |
| 1323a824-03ab-4c15-9b37-e3e2d5955b08 | Address Redacted | | | | |
| 1324314c-d33e-4677-85d6-a2fc07b75cb1 | Address Redacted | | | | |
| 132436da-35a1-4fc8-bc74-b22678122f73 | Address Redacted | | | | |
| 1324504d-f3d2-43a0-a85d-7283981138bI | Address Redacted | | | | |
| 132490f6-9abb-422d-8d36-96f7e2246e0S | Address Redacted | | | | |
| 1324b0bc-1610-4087-b54f-1fd92042b91b | Address Redacted | | | | |
| 1324ba43-d847-4f23-b982-fc05de6eb142 | Address Redacted | | | | |
| 1324bc97-b94b-41f9-9e95-f247142a7d28 | Address Redacted | | | | |
| 1324cea3-8c00-4bc8-bb2a-aaf98fc34282 | Address Redacted | | | | |
| 13250c74-95b7-4652-b3e8-04a2fadb2d0c | Address Redacted | | | | |
| 132511f5-e5dc-4142-83d3-d9abae077104 | Address Redacted | | | | |
| 13252843-d5dd-4f06-ab1e-c70e71128dd6 | Address Redacted | | | | |
| 13258 2ad-e15e-4ce8-8672-024042a3d5aC | Address Redacted | | | | |
| 1325a69b-931e-4dae-bb5a-3fc73be8c709 | Address Redacted | | | | |
| 1325ae15-32c5-4f87-a1ea-fd9f7872e5e5 | Address Redacted | | | | |
| 1325cdfd-840f-4f23-8ad8-2f4eb98f37e7 | Address Redacted | | | | |
| 13263e18-7cf1-41d4-9424-6e9329fe7fc5 | Address Redacted | | | | |
| 1326783d-6d2a-46e2-b6a8-615e726fc21f | Address Redacted | | | | |
| 13268d11-d40c-4003-a2b1-2f16e01086d3 | Address Redacted | | | | |
| 13268fa1-52ab-4d06-8f56-67aa342a593c | Address Redacted | | | | |
| 1326aadf-2f09-4fa2-9704-8b4ec8aadc5I | Address Redacted | | | | |
| 1326b8d7-1685-4fe4-8d83-abdc86ab1b9f | Address Redacted | | | | |
| 1326baa5-af3f-437b-b163-d815648eb89E | Address Redacted | | | | |
| 1326c007-8fe2-483c-8f8c-42ffc53cfa1E | Address Redacted | | | | |
| 1326ddb9-8cef-46e7-a952-2dbac6136645 | Address Redacted | | | | |
| 1326e4f4-8b5a-4404-b64d-90fe227927e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1326f963-5860-4228-b04e-437e249e281! | Address Redacted | | | | |
| 13270aa7-13c5-482b-a7d1-b6c36e965658 | Address Redacted | | | | |
| 13273916-6f99-484c-ad12-24c8a7d793b7 | Address Redacted | | | | |
| 13274a43-f13b-4307-a283-1a588dd4d8e7 | Address Redacted | | | | |
| 1327641d-a9ea-4f1c-8e6a-89a9b1194027 | Address Redacted | | | | |
| 13278961-7cb2-4bad-b3f5-2c23cdfd6b4b | Address Redacted | | | | |
| 13279906-e6e0-44ea-a77e-2a113efd4b49 | Address Redacted | | | | |
| 1327acb9-27f2-495c-a0a7-b8b23b3926d4 | Address Redacted | | | | |
| 1327d599-3f49-4a50-b8da-22f0ccb6e1f4 | Address Redacted | | | | |
| 1327da7a-9951-43b3-b929-2a11d1e25292 | Address Redacted | | | | |
| 1327dabf-23fd-4fd0-820a-dd4d9059d048 | Address Redacted | | | | |
| 1327eab5-99d2-468c-9859-acd6d5ed1058 | Address Redacted | | | | |
| 1327ee26-653a-48bc-8ec8-5d3704a6686! | Address Redacted | | | | |
| 1327f633-fdfd-4e1c-b8d4-d9edb9de1695 | Address Redacted | | | | |
| 13281825-6f4d-4684-846f-10aa86653fa | Address Redacted | | | | |
| 13283841-b7be-4045-b6c9-fa8aa5916d99 | Address Redacted | | | | |
| 132887dd-696d-40c1-a9e6-e2c698263368 | Address Redacted | | | | |
| 1328b06f-ceb3-4b99-bafc-6d58fd481716 | Address Redacted | | | | |
| 1328d676-e443-4dff-99fb-8fdb3d9b26b3 | Address Redacted | | | | |
| 1328da1a-a6bd-456a-9de9-d3cbc8a2e344 | Address Redacted | | | | |
| 1328f669-2d45-4a07-9b5f-bd2df37686b2 | Address Redacted | | | | |
| 13290579-10e6-46cf-9b2e-c71bbcb9e385 | Address Redacted | | | | |
| 1329aa99-9407-440e-bc89-dd4d4b14efcc | Address Redacted | | | | |
| 1329bcb0-30ce-4b08-8bba-3408ee880ccc | Address Redacted | | | | |
| 1329c207-df49-40df-8ecb-00ff56c422c6 | Address Redacted | | | | |
| 1329ce29-b6e5-4813-9760-7f63486d0ea6 | Address Redacted | | | | |
| 1329d1dc-7f80-49c5-8ca9-ea905eb26589 | Address Redacted | | | | |
| 1329ff55-e3f3-4a00-8dda-2831481b38ee | Address Redacted | | | | |
| 132a3935-b727-4d61-96d6-c5195d65fa4C | Address Redacted | | | | |
| 132a5cb6-77b8-450d-9ce6-5f9046e58adc | Address Redacted | | | | |
| 132a7a26-3a9a-453d-b0e7-c6ccacf67512 | Address Redacted | | | | |
| 132a8f49-7b1c-4c77-bd60-fcfafafc1d6C | Address Redacted | | | | |
| 132ac7a4-acb7-4d3f-827e-a1d1808572d3 | Address Redacted | | | | |
| 132ae63f-9d89-4340-a0cb-df6f46317665 | Address Redacted | | | | |
| 132b0dbe-a688-49a4-9518-2b68b1362c0a | Address Redacted | | | | |
| 132b59fc-b67c-4977-a7a4-a9cff6abf934 | Address Redacted | | | | |
| 132b995e-0a07-4b64-831e-4524f2277ea | Address Redacted | | | | |
| 132ba81f-7aa4-4593-8b5a-abaaf7306832 | Address Redacted | | | | |
| 132bc2a8-2e2e-40a9-9def-3d885d956213 | Address Redacted | | | | |
| 132bc4e9-c19f-4244-9ac0-cea149c89ad1 | Address Redacted | | | | |
| 132be400-138b-49f3-988d-318d483bc20b | Address Redacted | | | | |
| 132c15ee-63c0-4d9a-bd14-f585c0d933c9 | Address Redacted | | | | |
| 132c28dd-6a2e-4176-b904-6be18ae7aa4a | Address Redacted | | | | |
| 132c4089-fabd-4418-9e78-04655d698a24 | Address Redacted | | | | |
| 132c6873-b57b-4b26-88f7-77fa2b430a6a | Address Redacted | | | | |
| 132c7de2-0224-4340-83cd-5b2456c0ce7b | Address Redacted | | | | |
| 132c81ba-6ada-47eb-aa77-4e2f22fdb5f2 | Address Redacted | | | | |
| 132caa16-d047-4c09-b795-ea2a82b9d40d | Address Redacted | | | | |
| 132cb048-5483-4a3a-991b-392bc5223b04 | Address Redacted | | | | |
| 132cb38f-d671-4717-b3f6-dfcb655da423 | Address Redacted | | | | |
| 132cb6f1-dec8-48d9-a156-8cdf6e103297 | Address Redacted | | | | |
| 132cb75f-b03c-42c5-acf1-f0a3ff8abf1d | Address Redacted | | | | |
| 132cb9cd-0bf8-4ac6-ba7b-47282ad7185a | Address Redacted | | | | |
| 132cdff6-7afb-43fc-821f-4aea6efc35da | Address Redacted | | | | |
| 132cece4-47bf-4a3a-8802-5a500deea681 | Address Redacted | | | | |
| 132cf160-05f0-42fd-a876-984de7f02679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 132cfc8c-699a-4a7d-a7ff-ba5e025d547c | Address Redacted | | | | |
| 132cfd2f-7295-4ea3-9af9-072cbb7a1cda | Address Redacted | | | | |
| 132d0123-2952-45a0-8f30-8747e34ed37f | Address Redacted | | | | |
| 132d4633-99c6-47b4-a951-7cf7f36be04b | Address Redacted | | | | |
| 132da1ba-f3f8-4c7c-9e70-47387063f845 | Address Redacted | | | | |
| 132e3f78-e296-4130-bdf2-c4f553a99816 | Address Redacted | | | | |
| 132e69f3-483b-4bda-a1cc-3a7d63c6146c | Address Redacted | | | | |
| 132e8f04-28bd-4448-86c4-ce0daf614a3f | Address Redacted | | | | |
| 132e928a-561a-4ca1-b50d-0a6722d44d29 | Address Redacted | | | | |
| 132ecf9f-3840-443f-ab3c-73ce8e20224c | Address Redacted | | | | |
| 132ed882-50de-486c-98a6-3ccc96ab2357 | Address Redacted | | | | |
| 132eefaa-d3eb-461c-b949-49c69d2cd8dd | Address Redacted | | | | |
| 132ef369-fe3b-415a-931e-cf2373b7ddec | Address Redacted | | | | |
| 132f1296-4b37-4c86-8d66-18fbda5e92d8 | Address Redacted | | | | |
| 132f14fb-9784-4648-a023-90905b9aba36 | Address Redacted | | | | |
| 132f1d67-df6e-4c2e-9dd7-80d0fe1a43fe | Address Redacted | | | | |
| 132f3cfd-c680-4a0a-b30a-961e1b97ef6a | Address Redacted | | | | |
| 132f497a-9eb0-4f59-8f5d-1210763806a9 | Address Redacted | | | | |
| 132f4a4a-ccd0-4b1d-89e4-c5c8a8cefe8a | Address Redacted | | | | |
| 132f5872-7a91-4968-911e-b8d54b48880C | Address Redacted | | | | |
| 132f5a7f-7bfb-4bea-a813-e93cc5e185e8 | Address Redacted | | | | |
| 132f9fb0-6f63-473d-b290-3fff4f84fe5C | Address Redacted | | | | |
| 132fb762-814f-41c3-af36-69280b653dca | Address Redacted | | | | |
| 132fba16-a269-4e7a-9433-b1e79ba05b6b | Address Redacted | | | | |
| 132fc4bb-60bf-4403-a81f-c4c29f5456dd | Address Redacted | | | | |
| 132fdd67-1745-41ce-af6f-33b4c67124bd | Address Redacted | | | | |
| 132fdfa6-0512-4886-b054-c6da969fa8c9 | Address Redacted | | | | |
| 132fe015-26f7-4a3c-8579-d87f8f649e65 | Address Redacted | | | | |
| 132fe541-f031-47fd-86e5-1e195fd8af99 | Address Redacted | | | | |
| 13302bb6-31c4-4b84-a873-be210897d906 | Address Redacted | | | | |
| 1330699d-c634-407f-958b-d2ec5aea4b18 | Address Redacted | | | | |
| 13306e86-a690-43c3-aefe-ec1d6ba4a30a | Address Redacted | | | | |
| 13307cf0-9a8e-4019-ae5d-e0e37fca9c2C | Address Redacted | | | | |
| 1330aa25-bbcd-4885-95af-decfc8f4a441 | Address Redacted | | | | |
| 1330c95f-1928-455f-b960-270fdc94681f | Address Redacted | | | | |
| 1330cc49-6b6d-484a-aa4e-8680f9fd1f2C | Address Redacted | | | | |
| 1330db29-a8f2-49d7-9586-8eaff3ef415a | Address Redacted | | | | |
| 1330feaa-5429-49db-bab0-4f4ea30b7a6C | Address Redacted | | | | |
| 1331072d-1a43-465c-9bc2-8e63f787139e | Address Redacted | | | | |
| 13313f21-677a-4009-a693-fca48b2b8b9e | Address Redacted | | | | |
| 133143b1-4ebb-4297-b1ce-f264f6b59de7 | Address Redacted | | | | |
| 13314760-179d-4df9-af6d-e2013f435093 | Address Redacted | | | | |
| 13315d6b-efc6-4aa2-80cb-1c3ff884bafb | Address Redacted | | | | |
| 13315ab-00c4-4cd4-81e6-4b39b97b8f1d | Address Redacted | | | | |
| 133166ea-f946-43c4-90c3-6218dcdb1788 | Address Redacted | | | | |
| 13316b42-3c67-4a3e-9d22-6e6ae8130909 | Address Redacted | | | | |
| 13319b89-14d8-489b-bcf0-c96e414fdccc | Address Redacted | | | | |
| 13319d72-4f54-4a58-a87d-797f1aa88e9C | Address Redacted | | | | |
| 13322181-c0e9-421a-9ad2-709c3441472e | Address Redacted | | | | |
| 1332270c-3a2b-42ae-a55f-51859d01937b | Address Redacted | | | | |
| 133237a7-2329-4c57-a681-9b40c6a2c4cC | Address Redacted | | | | |
| 13325a16-3c36-4467-826d-b66a1fd9175c | Address Redacted | | | | |
| 1332741f-338f-4cb3-847a-35863bbdbeac | Address Redacted | | | | |
| 13327b12-fe29-465d-a122-e4a312bdbd31 | Address Redacted | | | | |
| 13327de3-ce61-4308-bfb6-58dc4e2ce3ce | Address Redacted | | | | |
| 13328346-391a-4041-81b4-089a095fb948 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1332c50d-dd3b-4946-acd9-833fceb44ac8 | Address Redacted | | | | |
| 1332dd79-ce34-43cf-be5c-eef2a1f3c03e | Address Redacted | | | | |
| 1332e248-a06e-4130-be80-a67152fe7b27 | Address Redacted | | | | |
| 13331477-dc3f-41c7-8faa-7beaca5aaba0 | Address Redacted | | | | |
| 133316e8-4ee1-491e-833a-aea23931153 | Address Redacted | | | | |
| 13334b8b-3ee2-4ffb-8b22-d45ec3d6b73c | Address Redacted | | | | |
| 1333637e-e0f7-4372-b017-83341c414d2 | Address Redacted | | | | |
| 133364a4-514f-4323-b6d4-db76cf44556 | Address Redacted | | | | |
| 1336dbe-ffc3-4efc-aada-468a9dd5c93c | Address Redacted | | | | |
| 1333af18-37df-422b-b2fa-d59264706dfc | Address Redacted | | | | |
| 1333cf77-bd87-4041-b339-0cbcc91a048 | Address Redacted | | | | |
| 133401cb-0bf4-44b6-a004-71f15827099 | Address Redacted | | | | |
| 13340624-7632-42eb-b814-e3fb108e4c7 | Address Redacted | | | | |
| 13347688-a9c8-4a40-9d2e-4f502973a57 | Address Redacted | | | | |
| 13348235-91bb-4ba1-8daf-d29e0723a7b | Address Redacted | | | | |
| 1334ac2b-55fd-485b-9c93-4378e68ccdba | Address Redacted | | | | |
| 1334cf26-ceeb-40c3-b31d-7266829729c9 | Address Redacted | | | | |
| 1334edd2-0963-411b-b88c-eca5186a03bc | Address Redacted | | | | |
| 13350d10-91cc-4e81-a1a8-b26cd4bd657 | Address Redacted | | | | |
| 133510da-18d1-4003-a843-b5d158d7510 | Address Redacted | | | | |
| 13353d76-1e90-4026-b2f0-f4705289a871 | Address Redacted | | | | |
| 13357230-a9e8-4610-8854-774d00cc71e1 | Address Redacted | | | | |
| 133572d3-03c2-438d-8345-c941b3c1fcd2 | Address Redacted | | | | |
| 1335c21d-3ec5-4797-a7de-c581f8ea52e8 | Address Redacted | | | | |
| 1335e573-cb43-4fb0-a942-32610bb9579 | Address Redacted | | | | |
| 133608ab-6d19-41ed-afe0-bb00e3888a51 | Address Redacted | | | | |
| 1336104b-783e-4d13-8c3a-ada4c157c8d5 | Address Redacted | | | | |
| 133613db-fbac-4862-b4d2-de7b65b2ef76 | Address Redacted | | | | |
| 13361f95-968c-4e8c-829d-c0b0bf82f927 | Address Redacted | | | | |
| 13364c54-08a0-4c99-98ca-466fbbb1bfd8 | Address Redacted | | | | |
| 1336715a-354b-40e7-9e74-a44df4d75154 | Address Redacted | | | | |
| 1336829f-26b6-4987-9c8f-ade456527225 | Address Redacted | | | | |
| 1336981a-23fd-4930-a0c5-6b4b2e91c11b | Address Redacted | | | | |
| 1336e025-8e61-47bb-84f3-6a04126db49 | Address Redacted | | | | |
| 1336fad2-3dbb-4f26-9219-8b5a04c1cd4c | Address Redacted | | | | |
| 1336fc39-ce0b-481b-afd0-c40b7093d745 | Address Redacted | | | | |
| 13372753-d8b5-4f49-b5df-301ae54fb34d | Address Redacted | | | | |
| 13373334-70f4-4aa8-ba47-7faa7b25e7cc | Address Redacted | | | | |
| 13375897-34ac-492a-ace5-20378b747047 | Address Redacted | | | | |
| 13375c5f-39ca-4ce3-b1dc-161c6bd991c9 | Address Redacted | | | | |
| 13375fe6-cde6-437c-91a9-79ac8f1196a | Address Redacted | | | | |
| 13378437-20c5-4e0d-a1dd-2bde774c02c9 | Address Redacted | | | | |
| 13378462-aa5f-4325-b35c-34006986141 | Address Redacted | | | | |
| 1337e01b-9f37-4e51-923f-9aa37994abe | Address Redacted | | | | |
| 13380794-337e-4c39-b0d2-c2b8258308e | Address Redacted | | | | |
| 13381737-3974-4766-a6f4-9985c7ed188 | Address Redacted | | | | |
| 1338726b-ade6-4435-9c45-007e217487c | Address Redacted | | | | |
| 1338a10e-b655-4863-95ff-9c7f7365ab27 | Address Redacted | | | | |
| 1338bd1a-80c1-4998-b8c7-73848058c435 | Address Redacted | | | | |
| 1338c2a7-d924-45bf-b41c-45e30add40e1 | Address Redacted | | | | |
| 1338dc75-1507-4a9a-93be-0953670a74e | Address Redacted | | | | |
| 1338e0d7-acd2-4b3f-ac08-314bd94d8ff3 | Address Redacted | | | | |
| 13390544-d007-48b4-ab98-9d2b0ef4bf6 | Address Redacted | Page 769 of 10184 | | | |
| 13392d41-732b-4441-955e-fa4a484a556 | Address Redacted | | | | |
| 13393ccf-0ad7-4f53-adfa-4f5957d43528 | Address Redacted | | | | |
| 133944e3-85ef-45f3-9dde-d5521a437c4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13394ead-6041-486d-881b-f1f907df1599 | Address Redacted | | | | |
| 133972e4-3c90-41a3-856f-020e0b4ab71e | Address Redacted | | | | |
| 13397457-02c8-49c8-b90c-b33c5aed0c55 | Address Redacted | | | | |
| 133982b9-32b0-40f5-a89e-66031bd2120b | Address Redacted | | | | |
| 1339e920-d954-4110-815e-da9ddeacec09 | Address Redacted | | | | |
| 133a3272-9bc9-4b60-97b3-2fe162a2273c | Address Redacted | | | | |
| 133a50cc-7785-4ed2-85a2-f1bbe772f235 | Address Redacted | | | | |
| 133a5df7-7b8f-43ac-9216-fd917c2b0ade | Address Redacted | | | | |
| 133a67a6-db56-4da8-badb-6bb6287402c2 | Address Redacted | | | | |
| 133ac02f-1909-4878-beea-42fca6b208d5 | Address Redacted | | | | |
| 133ac758-9a3a-4a5c-9815-b92ccab3af71 | Address Redacted | | | | |
| 133acb76-8ffe-46eb-bc00-ae4dc02df8be | Address Redacted | | | | |
| 133adf36-7cd9-4c99-a659-6093331cfecc | Address Redacted | | | | |
| 133af73e-dae0-4912-abae-5b01cac136c8 | Address Redacted | | | | |
| 133b5d5c-a76c-48ee-a5c9-74ca7dc1c0fc | Address Redacted | | | | |
| 133b75e1-2d50-46dc-8ccd-c519762702d3 | Address Redacted | | | | |
| 133b7abf-9969-4e64-8f97-371e325151d7 | Address Redacted | | | | |
| 133b8e1e-58d9-4d03-bbec-05a782c03e72 | Address Redacted | | | | |
| 133c08c6-7a53-4a55-90f3-ec7cfa66ac58 | Address Redacted | | | | |
| 133c15e8-3c5e-4e3e-b4a3-acd81c344a30 | Address Redacted | | | | |
| 133cbb80-3d93-4c3e-b51d-a62bc4e7e274 | Address Redacted | | | | |
| 133cbc43-fc2c-4156-8205-215ef19af6cc | Address Redacted | | | | |
| 133ccf05-7fa3-47d3-991d-52b2ffe42924 | Address Redacted | | | | |
| 133d3508-ae26-481d-bebb-19664dc4ccec | Address Redacted | | | | |
| 133d64bb-5b34-4a7c-8249-641236b314b3 | Address Redacted | | | | |
| 133d7e8e-fb76-4063-b849-1b36cfe4385a | Address Redacted | | | | |
| 133d9e92-5c93-4106-8f0c-72e9e33f69e4 | Address Redacted | | | | |
| 133dd52a-84e6-43c6-a087-259305a618e3 | Address Redacted | | | | |
| 133dec9f-2af2-4eb9-8458-8b067449392e | Address Redacted | | | | |
| 133e5155-639e-4442-8500-eb0718b19fda | Address Redacted | | | | |
| 133e62d4-2247-4a22-ae2e-7120ad5b00c8 | Address Redacted | | | | |
| 133e6838-da01-4efa-81af-1323bd148d9d | Address Redacted | | | | |
| 133ef3d1-3ac3-4af7-bb63-bba376644b0f | Address Redacted | | | | |
| 133f147e-8acd-495a-b746-5bfce3b1bfff | Address Redacted | | | | |
| 133f14bd-a5a8-4fed-ac7e-4265f4cf8add | Address Redacted | | | | |
| 133f1c54-7499-4232-bc56-5d2d3b97734a | Address Redacted | | | | |
| 133f41df-96d1-4031-9614-6b4e927eaa16 | Address Redacted | | | | |
| 133f5de3-1377-445b-b616-c0a294e0f101 | Address Redacted | | | | |
| 133f6366-4193-4e7f-8c4a-96130285c77c | Address Redacted | | | | |
| 133f7ec6-ab0b-4df3-88d6-b7986d1bb0e1 | Address Redacted | | | | |
| 133fb43c-ec1d-45e4-957a-8b9163e67a26 | Address Redacted | | | | |
| 133fb71d-b9a5-42e0-9b05-f89798596a80 | Address Redacted | | | | |
| 133fbd59-a14c-42c2-a821-3df7e7ba5ee9 | Address Redacted | | | | |
| 134022df-f3a6-4c96-9c1d-fe8026105a6d | Address Redacted | | | | |
| 13404633-46b5-4a00-9bed-4ba219ff724l | Address Redacted | | | | |
| 13404ba5-98a6-415d-bca8-fa2d0c4ea9a3 | Address Redacted | | | | |
| 1340508d-e86f-4ff9-9ce1-b7733e437939 | Address Redacted | | | | |
| 134060cd-772d-45e7-bbfe-7bdaf9e19798 | Address Redacted | | | | |
| 13408dd6-4e06-49eb-81e2-f28f3d04f669 | Address Redacted | | | | |
| 134098b0-6dcd-4c25-a7b7-a6485411867c | Address Redacted | | | | |
| 13409966-0a9b-41e2-8a97-a222338cd4e6 | Address Redacted | | | | |
| 1340a853-5d19-45de-8475-5e0f47506dec | Address Redacted | | | | |
| 1340c6a3-c366-4c5d-8036-fbf141f696bc | Address Redacted | | | | |
| 1340e306-73a8-449a-a2d7-7dd718167cb6 | Address Redacted | | | | |
| 1340ef37-ecdb-4410-96d8-3a49f0a9ea8c | Address Redacted | | | | |
| 1340f015-a5ef-41a1-b5a3-04819ea46fa2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1341057b-e309-44f7-8e2a-9d0b7a01b491 | Address Redacted | | | | |
| 13410e83-9eae-4321-bb94-67dd7f62517b | Address Redacted | | | | |
| 13411833-a3f6-4f48-bfc8-2f0bd70700fa | Address Redacted | | | | |
| 134128fe-123a-451a-aa69-e0725d52d2ce | Address Redacted | | | | |
| 13412b44-e107-4186-bf55-6b8cfbb8975e | Address Redacted | | | | |
| 134131e4-79cf-4fb2-a56b-7c27a78b3f0e | Address Redacted | | | | |
| 1341336e-b028-46a3-8893-2ebcd39e7c04 | Address Redacted | | | | |
| 134139dd-7139-44dc-9df0-32737d1a1a47 | Address Redacted | | | | |
| 13414bd1-1965-4ed8-a3b4-9277b9d61228 | Address Redacted | | | | |
| 13415066-f562-4a5b-9c77-d96f9e7823c4 | Address Redacted | | | | |
| 13415455-b760-4dd9-84cf-95de3bbf1e7d | Address Redacted | | | | |
| 13417d13-4524-4cfb-b2a7-79ce068362ed | Address Redacted | | | | |
| 13419830-88d2-4f83-902e-56d53b8c3fc7 | Address Redacted | | | | |
| 1341a8e1-1402-49b3-9a4a-ce33d380f43a | Address Redacted | | | | |
| 1341ac0a-ee2e-425f-b077-4db14d7a7996 | Address Redacted | | | | |
| 1341e122-921f-493a-92f6-ef84ed7a04ab | Address Redacted | | | | |
| 134224b0-7a58-49fd-a0ce-ced4f8007b46 | Address Redacted | | | | |
| 13425b8d-1f78-49cb-b37e-5c5e0e1bf1f4 | Address Redacted | | | | |
| 13427cf3-634a-4928-afae-c8487677b98e | Address Redacted | | | | |
| 13429002-3355-4094-8fa5-0b95ba9932fc | Address Redacted | | | | |
| 1342b6bf-6945-4d0f-987e-79e5c46901cc | Address Redacted | | | | |
| 1342e329-4f08-412f-baa9-0fb518b9abe3 | Address Redacted | | | | |
| 1342fb73-169c-46bd-8aa9-5389f3ca028e | Address Redacted | | | | |
| 134307fd-479f-495b-848c-bdbeffc6eaa7 | Address Redacted | | | | |
| 13430b02-5b43-4fa1-818d-210e77faf193 | Address Redacted | | | | |
| 134321c9-3dd8-4921-867c-87ea1d4ec3cf | Address Redacted | | | | |
| 13438c34-49cd-4a54-b873-1c07539086ce | Address Redacted | | | | |
| 13439280-6714-4d47-9988-b6eb57f906b8 | Address Redacted | | | | |
| 1343b203-fdff-4d93-8b45-a8bb96bf8eb7 | Address Redacted | | | | |
| 1343c6f5-f491-419f-868d-06a1addf8b4C | Address Redacted | | | | |
| 1343f817-58d4-449a-93ed-7a84823f20fc | Address Redacted | | | | |
| 134407a1-39cb-4011-a50a-00f6952f751c | Address Redacted | | | | |
| 134414b1-4279-488f-9e91-d1be97128f96 | Address Redacted | | | | |
| 13441ae7-18d0-4e1e-8dbb-e648e0571aa4 | Address Redacted | | | | |
| 13448e67-afe7-4487-bbab-b71eaddcdb76 | Address Redacted | | | | |
| 1344b2e3-3a3d-4c16-b3d8-379b52cc126c | Address Redacted | | | | |
| 1344cf04-9122-49cb-a772-4003242ad375 | Address Redacted | | | | |
| 1344da21-c819-42bb-ac72-912dccc40e0b | Address Redacted | | | | |
| 13452417-723b-48b5-b590-9abc38a28f77 | Address Redacted | | | | |
| 134526c0-1ddc-4030-bcb6-1d99ade26f3d | Address Redacted | | | | |
| 1345286e-edc8-4835-844e-f89fc37406e1 | Address Redacted | | | | |
| 134532d0-772c-41da-8dc6-48aeeef1c766 | Address Redacted | | | | |
| 13454e0a-a55b-4437-a265-189217edc24ʒ | Address Redacted | | | | |
| 13454ee7-a1d8-46e1-937a-a0304296a2e3 | Address Redacted | | | | |
| 13455b38-19ab-4af1-9f64-303e938ab33C | Address Redacted | | | | |
| 13455cc8-c837-4707-938a-1636f821ef35 | Address Redacted | | | | |
| 13456067-4a80-4b54-8076-8426e1f65484 | Address Redacted | | | | |
| 134560fc-0d94-496e-800c-2f8ec2513677 | Address Redacted | | | | |
| 1345691a-963e-4c2d-ba51-ef92ab782ce3 | Address Redacted | | | | |
| 13456d6f-61f8-45dc-ba2f-af1ab012a653 | Address Redacted | | | | |
| 1345756b-4a8b-49f6-b512-632ebe6a72fc | Address Redacted | | | | |
| 13457983-6b54-4c04-97e7-4b5d0c9a921C | Address Redacted | | | | |
| 1345798d-565f-49ec-9d1c-973c15ed515f | Address Redacted | | | | |
| 1345ba4c-2a92-4d50-af48-8f7c06e1fbc1 | Address Redacted | | | | |
| 1345e15d-ee33-4d42-8b3f-d27fc810dc44 | Address Redacted | | | | |
| 1345fdeb-f969-48bb-aa9a-160650f7c823 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 13461625-0d87-4b6d-924b-2e98abb714dd | Address Redacted | | | | |
| 13464cef-c322-47fe-92f2-a2a46dbf4e4d | Address Redacted | | | | |
| 1346634e-ee77-49c1-9805-2d409acc0417 | Address Redacted | | | | |
| 134665f8-ba2d-47d8-ac2e-54d3716953f8 | Address Redacted | | | | |
| 1346676c-c62d-402a-86b5-5aa0e198e72d | Address Redacted | | | | |
| 13468dbf-d238-4c09-984c-79ce16294946 | Address Redacted | | | | |
| 13469da5-9de4-4b94-bc42-956ae4d5d214 | Address Redacted | | | | |
| 1346bd41-14af-4864-b0f4-c9d7f93ee63e | Address Redacted | | | | |
| 1346c47c-6668-4b9c-aa9c-423bd11f9d77 | Address Redacted | | | | |
| 1346e2a3-e064-4c7f-81d6-6d1b34091c1b | Address Redacted | | | | |
| 1346e52b-7b38-4089-82ad-bca59d628f8d | Address Redacted | | | | |
| 1346ed48-1bbb-4e0d-8978-1874dc0a0158 | Address Redacted | | | | |
| 13470431-0a33-4118-ae30-18119799152 | Address Redacted | | | | |
| 13472733-7b53-4aca-8f61-3fb4b161d89e | Address Redacted | | | | |
| 1347aa9c-24e1-4692-8b37-73425019a3f0 | Address Redacted | | | | |
| 1347c5c0-4a9d-42b2-88e4-61a1111ccca2 | Address Redacted | | | | |
| 1347d199-e577-4662-b0e5-3c1827f34b33 | Address Redacted | | | | |
| 1347e654-35b8-46de-8714-042474799cde | Address Redacted | | | | |
| 13481e24-3739-4844-a2dc-344d9cbe0600 | Address Redacted | | | | |
| 134830c8-f01a-4f07-b962-b2aa80ce2e9d | Address Redacted | | | | |
| 13486278-64d5-4143-8d9a-df529115139c | Address Redacted | | | | |
| 13486859-3531-4c80-a053-d6f8817355f | Address Redacted | | | | |
| 1348a194-1c38-486e-8159-58d42783f15e | Address Redacted | | | | |
| 1348d8ad-11eb-45d4-8aec-5f290ec7a376 | Address Redacted | | | | |
| 1348effa-c4ec-4c7e-87dc-d33754125ed8 | Address Redacted | | | | |
| 1348f95c-0059-44a6-959d-f3a33496498e | Address Redacted | | | | |
| 134908c9-6c8d-423b-ad19-180a29cb1741 | Address Redacted | | | | |
| 1349105e-abb1-4797-b4b9-3129f17ba709 | Address Redacted | | | | |
| 13493979-ba5b-40e4-af87-7352287ad528 | Address Redacted | | | | |
| 13495a8d-efaa-40a7-a079-d39b7234e35c | Address Redacted | | | | |
| 13496f07-0aea-455c-9602-aa5df72e4b26 | Address Redacted | | | | |
| 13498bb3-bc0c-4282-a367-80558a29dfae | Address Redacted | | | | |
| 13499692-2e0b-4250-af94-822bee0929f6 | Address Redacted | | | | |
| 1349ac22-d2ae-413d-9c3a-fa7dba7f51c0 | Address Redacted | | | | |
| 1349af1f-fbc8-4f73-9881-750f58bd7d12 | Address Redacted | | | | |
| 1349c22c-2416-48ff-8524-a2dff0841b3c | Address Redacted | | | | |
| 134a3b50-5d3e-4343-8d2c-df8e5e70bf30 | Address Redacted | | | | |
| 134a473f-d9f5-4fda-b4cb-5f46605fea5a | Address Redacted | | | | |
| 134a5f69-8564-4e86-8384-56390767dd5b | Address Redacted | | | | |
| 134a829b-805b-4c5e-8222-887bd21febd2 | Address Redacted | | | | |
| 134a9217-a6c3-4025-bc3f-67aacfdc79cf | Address Redacted | | | | |
| 134aaa466-58aa-4d2f-9d9d-74f795a85793 | Address Redacted | | | | |
| 134ab4a5-d3f4-4951-883b-bd2cc4d0fc9a | Address Redacted | | | | |
| 134ac66a-d127-48bf-9d13-58612deaa60c | Address Redacted | | | | |
| 134aeefc-d1f5-4cd5-acda-1f503e281ff6 | Address Redacted | | | | |
| 134b0394-1488-40f7-8dd1-f56de0bc50e6 | Address Redacted | | | | |
| 134b2441-ee92-497f-b5d8-b68cbfe5d888 | Address Redacted | | | | |
| 134b25e1-2bfa-4dbf-9cbc-100e657bcff1 | Address Redacted | | | | |
| 134b3e85-d9b8-4b28-be3e-eba2d13e3fa4 | Address Redacted | | | | |
| 134b705d-947e-4f96-b2a8-87aa01988c3e | Address Redacted | | | | |
| 134b8ef1-f0c6-4e03-96ca-8351d3bcfe5a | Address Redacted | | | | |
| 134b950d-6261-4a9b-96ea-c0281e9a7b43 | Address Redacted | | | | |
| 134bb8ee-064e-4154-b8b9-9a75104a560d | Address Redacted | | | | |
| 134bbdff-d751-4d36-bff5-2ab1fd242630 | Address Redacted | | | | |
| 134bccb6-1d30-47aa-bdf0-cb30cef977b2 | Address Redacted | | | | |
| 134bf521-07c7-4a51-b7ce-208806132b94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 134c0b00-a36c-4b96-a1b3-5fe751187fd8 | Address Redacted | | | | |
| 134c255b-1f1d-49c6-869e-001613e4b152 | Address Redacted | | | | |
| 134c7566-a2f8-4b68-bd97-9f3b74b26f0a | Address Redacted | | | | |
| 134c9a97-5274-41c0-b6a6-a8895048ca34 | Address Redacted | | | | |
| 134ca728-a3df-46bb-b31c-5b1bc136f766 | Address Redacted | | | | |
| 134cd3cd-bea9-4413-affa-7dcdae0d12d4 | Address Redacted | | | | |
| 134ce20f-5073-4bfb-bceb-7bd414491e1f | Address Redacted | | | | |
| 134d0ce3-e917-4c80-8466-2c0568eac861 | Address Redacted | | | | |
| 134d5107-9e6c-4965-b7e3-d81f64bc327f | Address Redacted | | | | |
| 134d7b08-bb3a-43d0-854e-10a7e12972a7 | Address Redacted | | | | |
| 134dbd67-964f-4dc2-b0aa-f43916f6a4fc | Address Redacted | | | | |
| 134de269-d66b-4263-a34f-47c330757a75 | Address Redacted | | | | |
| 134e0be2-4e92-40cc-83b2-d42ab7c05f86 | Address Redacted | | | | |
| 134e226e-f78d-4c3a-9c32-ca96620a6fcb | Address Redacted | | | | |
| 134e24bc-541c-49b8-9ec9-fa4475a2609a | Address Redacted | | | | |
| 134e2d93-7d81-4383-8c62-0e5797a75d96 | Address Redacted | | | | |
| 134e8f3d-2538-4763-ad68-249a4b424cd4 | Address Redacted | | | | |
| 134ea81a-f093-44bc-8a65-58649c1e6ced | Address Redacted | | | | |
| 134ee5a5-1993-4265-8dd7-79d80388d81e | Address Redacted | | | | |
| 134ef032-b973-4005-aecc-7a268a0b2ce4 | Address Redacted | | | | |
| 134ef670-1616-4753-ab1b-bd12418ea993 | Address Redacted | | | | |
| 134f2d41-036c-478c-b012-9d83b2dfb74e | Address Redacted | | | | |
| 134f3c61-34d7-4855-ae42-a31f8188922c | Address Redacted | | | | |
| 134f4797-05ce-4156-b6bd-1c734f128d26 | Address Redacted | | | | |
| 134f53b3-f7c3-43e3-a140-60d4c5e6d118 | Address Redacted | | | | |
| 134f7454-d565-4296-83de-bd8d5938a6ed | Address Redacted | | | | |
| 134f782c-3671-4b43-bdd5-053789ed1865 | Address Redacted | | | | |
| 134fb326-0c05-4f11-81c7-df5fa82ea69e | Address Redacted | | | | |
| 134fc325-eecd-4527-821f-8c799dd00753 | Address Redacted | | | | |
| 134ff742-c853-4138-acc5-6c35535a9a37 | Address Redacted | | | | |
| 134ffabc-423d-404a-8587-dbdff1252544 | Address Redacted | | | | |
| 135009b9-deba-47a5-89b7-c77a3a6130ce | Address Redacted | | | | |
| 13502abd-b2d4-42b6-a520-bb9aa78622d0 | Address Redacted | | | | |
| 13503ea6-f2e9-4ac6-9a8a-6e5d54d714e2 | Address Redacted | | | | |
| 13504b76-1a02-4658-a5f8-e2f97a42d2ca | Address Redacted | | | | |
| 13504f1f-0465-4962-bd5d-583585773b7f | Address Redacted | | | | |
| 135072d4-4156-4d4f-ad51-761176fcb49f | Address Redacted | | | | |
| 135102df-63e8-4d86-987c-ab45a53e1fdb | Address Redacted | | | | |
| 13513b9a-8a22-4660-9913-5690b80b65c2 | Address Redacted | | | | |
| 13514c66-7efb-45b0-b042-ba9dcdc549f2 | Address Redacted | | | | |
| 13515a3f-67fc-4170-9889-b68c47bf7e2b | Address Redacted | | | | |
| 13515c36-446f-4df3-bec9-c5de506eaacd | Address Redacted | | | | |
| 13517441-664a-4e93-b692-425b3ca1a657 | Address Redacted | | | | |
| 13517694-9db5-407d-a77a-b3a55b1587b2 | Address Redacted | | | | |
| 1351b322-1e0f-44e6-b5eb-480107f3a949 | Address Redacted | | | | |
| 1351f381-0f60-45cd-84e6-1bc6044417f7 | Address Redacted | | | | |
| 135217b6-4e70-49a1-9def-ca393b2342da | Address Redacted | | | | |
| 13521b45-17ee-4b8f-b472-4a668107cd7a | Address Redacted | | | | |
| 13527d8b-f412-48c3-b524-f484bb23de3e | Address Redacted | | | | |
| 13529028-9446-4c59-9b63-eca20b9c81b1 | Address Redacted | | | | |
| 1352ed0b-172d-4090-8115-d31018e1cd2d | Address Redacted | | | | |
| 1352f6fe-2db9-4059-b59b-5bc736d9ff31 | Address Redacted | | | | |
| 13532b80-533f-4525-901f-8466b67cbb99 | Address Redacted | | | | |
| 13532ba1-1bea-4d53-bbeb-a4b63693ea07 | Address Redacted | | | | |
| 13535e01-365e-4b8c-b0d2-c07585414a71 | Address Redacted | | | | |
| 1353b234-de7c-414a-b814-2d4f58b9d1a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1353bcfd-d21d-4e3d-bb5d-35a5ff37ab0f | Address Redacted | | | | |
| 13543494-5507-4583-acce-9558f5c75f09 | Address Redacted | | | | |
| 1354774c-27bf-467d-8e64-425f84868e70 | Address Redacted | | | | |
| 13548bcc-bc2d-4f24-b574-89bbbbf53de4 | Address Redacted | | | | |
| 1354a1ee-72ed-4abc-9f93-8c1ef0a28e68 | Address Redacted | | | | |
| 1354aa87-2a13-4d38-baa3-4bd208b12b29 | Address Redacted | | | | |
| 1354f0f5-d884-480d-8cad-176a6eba1742 | Address Redacted | | | | |
| 135511ff-d1f7-4d8d-8da2-001a6ec3e4c1 | Address Redacted | | | | |
| 135512fa-dd81-458b-94d1-32630e8b93c4 | Address Redacted | | | | |
| 13552388-d74e-4965-9c38-f8078d0063c6 | Address Redacted | | | | |
| 1355333d-b0b4-461a-afc5-56ee17875474 | Address Redacted | | | | |
| 13553ffd-9bd8-4158-84a9-300f5a886c76 | Address Redacted | | | | |
| 1355bd83-138a-45f8-9ea9-893351f32a73 | Address Redacted | | | | |
| 1355de43-58f9-4f20-b3ef-568d1fb862bd | Address Redacted | | | | |
| 1355f817-c26d-4ac6-a1c9-0982a113dec7 | Address Redacted | | | | |
| 135615d9-9b70-4a96-b190-8b32dd57257c | Address Redacted | | | | |
| 135654ba-eae5-4318-ab91-c30827d94c2e | Address Redacted | | | | |
| 13565c30-1c3b-449a-93f2-cd11fb93d5c3 | Address Redacted | | | | |
| 13567953-4e2d-4a7c-b79b-530da04dd3f9 | Address Redacted | | | | |
| 13568bb2-0c05-4ddb-b5bd-9ea60c218f1b | Address Redacted | | | | |
| 135699d0-15a1-4570-9bd7-9aacbf7bbe50 | Address Redacted | | | | |
| 1356b506-adc3-4f2b-908c-b74eaa6ab111 | Address Redacted | | | | |
| 1356c38c-f9cf-4c8a-ae29-5bca1eba55f9 | Address Redacted | | | | |
| 13570a75-80da-4524-8573-42f40430db95 | Address Redacted | | | | |
| 13573488-f827-47f4-8a0c-c377cd3d9cea | Address Redacted | | | | |
| 1357499f-12d2-4ad6-a9f9-735173af6853 | Address Redacted | | | | |
| 13575dfe-d625-47b1-b64f-bdf60bed0d23 | Address Redacted | | | | |
| 1357a829-b630-4a70-a134-6e42b57132fc | Address Redacted | | | | |
| 1357ac36-b6db-44bd-a835-f9821ba6078f | Address Redacted | | | | |
| 1357b0bc-18d3-4b13-95ac-05b4ccbbc891 | Address Redacted | | | | |
| 1357b7d9-cd05-4b10-9998-26e45e7e7976 | Address Redacted | | | | |
| 1357db62-5ada-4d46-8e1c-c26e42433e19 | Address Redacted | | | | |
| 1357e837-05b6-4c29-a04a-9fa1558e556e | Address Redacted | | | | |
| 13580089-6bf1-4a5c-b9db-4ce9a8eab36a | Address Redacted | | | | |
| 135827d5-fa8d-44a2-9356-1fea472ea36a | Address Redacted | | | | |
| 13583d68-68fb-493e-86be-2086e61ecab2 | Address Redacted | | | | |
| 135858e9-a455-46f0-8c02-3772c052e836 | Address Redacted | | | | |
| 135869d4-d944-4dc9-856a-be21a1744831 | Address Redacted | | | | |
| 13586b65-8996-4db4-a2a6-44fad5d5e768 | Address Redacted | | | | |
| 13587c56-cb42-4868-85b4-a11c74646145 | Address Redacted | | | | |
| 1358848f-60ba-4a42-b1af-f8aed8192002 | Address Redacted | | | | |
| 1358a805-1779-4969-a523-f6bbee6535b8 | Address Redacted | | | | |
| 1358c122-515f-401e-a0dc-6c9bd6e351f6 | Address Redacted | | | | |
| 13593e21-5435-4c6c-b49a-45f9e1b7e755 | Address Redacted | | | | |
| 13594c10-ccb4-4963-8a04-69106988453f | Address Redacted | | | | |
| 135950d7-0010-4557-9030-a8347cd9caa2 | Address Redacted | | | | |
| 13595ec2-f972-4710-903c-722a3106d4a1 | Address Redacted | | | | |
| 13597006-831b-4cab-af63-5bddb5ef6131 | Address Redacted | | | | |
| 13598e94-57cd-480f-bddf-b26299a57cf9 | Address Redacted | | | | |
| 1359da50-6ed4-49e4-b17b-eef0f306519e | Address Redacted | | | | |
| 1359f490-24ae-47fc-b8a5-11ac0778ee3f | Address Redacted | | | | |
| 135a0aad-9df3-4869-8a5a-58aaf99b5ed9 | Address Redacted | | | | |
| 135a0f7a-25a3-4cc3-b750-1d25fa3f95be | Address Redacted | | | | |
| 135a21ed-6b95-4b6e-8517-536909ecf9db | Address Redacted | | | | |
| 135a3e95-cf4f-4e1f-b939-fb7542cc0fec | Address Redacted | | | | |
| 135af956-917a-4fdb-952c-5ffda5d0fcd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 135afca0-ce79-4411-a366-057c93f10fc8 | Address Redacted | | | | |
| 135b01b6-1e44-461f-a8b8-496a22b5ce78 | Address Redacted | | | | |
| 135b4563-6fae-4f98-8e2e-e597b83edfb4 | Address Redacted | | | | |
| 135b59e8-9ee6-4c29-88df-7ba0b9a71037 | Address Redacted | | | | |
| 135b6207-e44a-4878-a96f-7c8246087a16 | Address Redacted | | | | |
| 135b68e3-ace4-4855-8fcb-42aea3242fb0 | Address Redacted | | | | |
| 135b902d-ce4a-4e9c-aae4-136f842a9a1c | Address Redacted | | | | |
| 135b92e7-ec82-4a91-b5ad-8bf126dd86bd | Address Redacted | | | | |
| 135b9f46-f8b7-444b-b0a3-2472f19a9a40 | Address Redacted | | | | |
| 135ba0ff-84c1-497e-a717-89f1a7c86529 | Address Redacted | | | | |
| 135bb503-b4c0-432b-80f3-14586948027f | Address Redacted | | | | |
| 135bc82c-007b-4b22-a67b-59d04cc0f564 | Address Redacted | | | | |
| 135bd621-6125-441d-906f-ce48c1bc0192 | Address Redacted | | | | |
| 135bd854-18b6-403c-b36a-e6080f6a411c | Address Redacted | | | | |
| 135be581-3faf-41aa-870c-c0c8659dbd7e | Address Redacted | | | | |
| 135c121d-2794-4433-9bdc-3d44ec8f5072 | Address Redacted | | | | |
| 135c24e7-df17-4d9a-9690-b2b0ef16bcaa | Address Redacted | | | | |
| 135c3a75-5e4c-466c-a637-d23f2607c943 | Address Redacted | | | | |
| 135c40db-e6dc-4af3-89f9-a429c1b54b76 | Address Redacted | | | | |
| 135c5824-1a31-4b21-871e-d14a4d73ce2b | Address Redacted | | | | |
| 135c5f80-c59e-4d0f-9090-55df0c04a381 | Address Redacted | | | | |
| 135c6ac1-2888-4a83-8018-6c93b654ac6e | Address Redacted | | | | |
| 135c8c77-d998-4675-979c-79822d773329 | Address Redacted | | | | |
| 135c8f8f-a5f9-40cd-82ed-4586973ac690 | Address Redacted | | | | |
| 135cbfe4-71f1-406b-b718-75722e625d6d | Address Redacted | | | | |
| 135d03f6-b9cd-432c-a318-b8fe65f72c24 | Address Redacted | | | | |
| 135d1036-c42f-479f-a7bf-ea6d3c152a6c | Address Redacted | | | | |
| 135d2d6d-dd51-47e9-b88e-4e8be27affa5 | Address Redacted | | | | |
| 135d71f4-efd0-4aef-8bdc-cb5ddcdfbc0c | Address Redacted | | | | |
| 135d80ce-a845-4dfb-bdf2-2d9a34cf072e | Address Redacted | | | | |
| 135db7f6-08f9-4b75-bbaf-76bf743cc787 | Address Redacted | | | | |
| 135dc959-ec42-42b8-9fcf-9434327f5f33 | Address Redacted | | | | |
| 135dc9f5-a63e-4e9e-98ea-63d1079fa59a | Address Redacted | | | | |
| 135ddc9a-6573-4380-8cf7-e00fd6fe0400 | Address Redacted | | | | |
| 135e261e-1dc6-4dd5-b61e-09c61983cdb4 | Address Redacted | | | | |
| 135e3374-5325-4f6d-96b1-f87cb6724707 | Address Redacted | | | | |
| 135e7457-a15c-4e98-a792-ab7542bc746a | Address Redacted | | | | |
| 135e80db-7a28-4106-a553-ecca611be6a3 | Address Redacted | | | | |
| 135e8f94-f766-4d9b-be9c-b11390e7b0ea | Address Redacted | | | | |
| 135ed2fd-511f-41b6-a35c-b0f72fd8ac57 | Address Redacted | | | | |
| 135f1bec-c17b-4060-a981-3083016695f6 | Address Redacted | | | | |
| 135f3cf5-69a9-4922-90d9-316525fd8eed | Address Redacted | | | | |
| 135f3cf9-70c2-4f2a-84ed-ee41e4b7527e | Address Redacted | | | | |
| 135f4daa-b10d-4897-878c-b84f5cae77d2 | Address Redacted | | | | |
| 135f6aef-d2c7-4174-b170-df0c928dbd47 | Address Redacted | | | | |
| 135f6b29-dbec-4071-be24-e8484f96d4de | Address Redacted | | | | |
| 135fd0e3-eeea-4e18-ac57-4590cc43971c | Address Redacted | | | | |
| 135fd89e-0f18-4150-b05f-0acba6b9e2a5 | Address Redacted | | | | |
| 135fe556-9714-4631-9223-92116b9328f8 | Address Redacted | | | | |
| 13600302-7f9c-4f4e-b290-9fc98c462b4b | Address Redacted | | | | |
| 13602871-1f61-4ae6-9642-e88fbfdd9fde | Address Redacted | | | | |
| 13606ade-1eac-4640-9d59-2866f0bb7976 | Address Redacted | | | | |
| 136076fe-528f-46c2-986b-c4a76a3bde97 | Address Redacted | Page 775 of 10184 | | | |
| 1360791e-f330-48e7-996e-add08e841c10 | Address Redacted | | | | |
| 13612da0-8403-42e6-b8ef-f771194249e7 | Address Redacted | | | | |
| 1361850d-9f95-4d59-b93f-d1e710df0286 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13618ed5-bbbd-4f65-b853-f3851dd36ec0 | Address Redacted | | | | |
| 1361a6d5-0e89-4b12-bb2d-3729279679d3 | Address Redacted | | | | |
| 13620534-26da-4b43-be02-cebbb09c1843 | Address Redacted | | | | |
| 13620b1b-a5d3-45b5-9586-b5c9ea482c08 | Address Redacted | | | | |
| 13623132-039e-4cb8-9d82-4f87a4e00567 | Address Redacted | | | | |
| 136276a2-6c04-473f-995e-11fe72e9fb83 | Address Redacted | | | | |
| 13628d53-5e03-4cdb-852f-9530ffbb1062 | Address Redacted | | | | |
| 13629098-68a5-49dd-a14b-49b2c7fe4bf4 | Address Redacted | | | | |
| 136295a2-7a20-49e0-a639-0c3c8e3e8938 | Address Redacted | | | | |
| 1362b148-3893-40d1-8511-1a72629149a1 | Address Redacted | | | | |
| 1362f80c-3643-4278-97c8-dfd4555fe13e | Address Redacted | | | | |
| 1362ff2c-86ee-4a22-b72c-d4ef4ffa8aed | Address Redacted | | | | |
| 1363025a-da70-4ba5-9bef-4f9577138e88 | Address Redacted | | | | |
| 13634110-d48b-46aa-9c7d-a2ca3bed9723 | Address Redacted | | | | |
| 13636449-f92f-4849-938b-e8d37cbbed3d | Address Redacted | | | | |
| 1363661f-91e7-47df-b9c4-2c908b02fd38 | Address Redacted | | | | |
| 13637925-c123-41d6-a67d-ea8511205adb | Address Redacted | | | | |
| 1363905a-8e3e-4e03-8848-0c6624ed0145 | Address Redacted | | | | |
| 136391c7-102c-4cf7-acd0-2f8846c7cb5a | Address Redacted | | | | |
| 1363ede-9a67-4733-bf09-fd83f1e59fa1 | Address Redacted | | | | |
| 1363b757-1eff-4e3e-8015-099a00b20492 | Address Redacted | | | | |
| 13640661-0855-4b3c-9f50-9c288e0196a0 | Address Redacted | | | | |
| 13640773-2c5f-4163-8846-b2c0a35727d3 | Address Redacted | | | | |
| 136430b5-b43b-4148-bed1-b298ecaf9869 | Address Redacted | | | | |
| 136455b7-b940-4f2d-9a05-c536d4a0bee4 | Address Redacted | | | | |
| 13645cff-6cfa-462c-8b2c-7ef3b1517d6b | Address Redacted | | | | |
| 1364b628-0089-4aaa-9da6-560f7b209613 | Address Redacted | | | | |
| 1364bced-5a08-49bf-b00a-a6ea9d8e4614 | Address Redacted | | | | |
| 1364cf4a-e577-4aae-b984-8bf15f0b57ec | Address Redacted | | | | |
| 1364de08-f8db-4c3f-9127-98b3b0a26950 | Address Redacted | | | | |
| 1364fe23-d0d3-463b-92ae-a663411a1470 | Address Redacted | | | | |
| 13656518-c78e-404c-8865-fc1f03b3df53 | Address Redacted | | | | |
| 1365652b-cc97-47bc-925b-f6710a2ad7e5 | Address Redacted | | | | |
| 13656d2a-c42c-4129-8ce8-24392a1beba4 | Address Redacted | | | | |
| 136583a5-7e09-4cc4-810c-0e5a6a4d7cb3 | Address Redacted | | | | |
| 13659bf7-2a3a-4823-b519-0adb8cd122fe | Address Redacted | | | | |
| 1365a331-2e74-4a3f-96cf-5324e70a039a | Address Redacted | | | | |
| 1365a573-cf3a-4748-8908-e45f1365f4ac | Address Redacted | | | | |
| 1365adc4-12e7-45e9-9d64-9f6afab481c1 | Address Redacted | | | | |
| 1365ba3d-b3a4-4dd1-8e8c-cdccac41541c | Address Redacted | | | | |
| 1365f70c-5f59-49d4-8631-87e05e6a5a2e | Address Redacted | | | | |
| 136601fd-5d01-42d7-96f2-275c119fbd89 | Address Redacted | | | | |
| 136627a0-9dc2-48a7-9183-c141504f5923 | Address Redacted | | | | |
| 13665caa-11e5-468f-8623-535f9b1deabb | Address Redacted | | | | |
| 13666951-2ce9-4898-b8d4-a5abc78fb5f0 | Address Redacted | | | | |
| 13668963-88a1-4d1c-b67a-e786bd230b11 | Address Redacted | | | | |
| 136695cd-190e-48dc-beb8-dcfdb4dbb2ee | Address Redacted | | | | |
| 13669692-aab7-463e-b753-79db57c2ddb4 | Address Redacted | | | | |
| 1366b850-21c5-4f4e-85c6-c248d9fed3cc | Address Redacted | | | | |
| 1366f304-0d64-4966-9871-6ac7a9887b2f | Address Redacted | | | | |
| 13671a23-a3b3-46e3-abe4-27837400dee2 | Address Redacted | | | | |
| 13671c06-14ea-464f-84d3-197812baa699 | Address Redacted | | | | |
| 136792d7-1cc3-4aae-b315-dbefb4956777 | Address Redacted | | | | |
| 1367b5eb-0834-4abd-af97-025656618549 | Address Redacted | | | | |
| 1367c1b3-0e80-442b-840d-2a501593f1d4 | Address Redacted | | | | |
| 1367fdd9-c80c-4b17-82f8-337416ac8a1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13680bd7-8442-41df-ba86-dad14c8ab74e | Address Redacted | | | | |
| 13681773-43c6-471f-8a27-132561a4c6ac | Address Redacted | | | | |
| 13681e77-86f4-4d12-b51f-6e265e75c916 | Address Redacted | | | | |
| 136823d4-d69a-4236-9b49-af9ab3b6e57c | Address Redacted | | | | |
| 13682a34-5e0a-42ae-b3fc-d9e2dc1a3434 | Address Redacted | | | | |
| 13682f39-769b-4153-bca5-a963101167b6 | Address Redacted | | | | |
| 13683b68-17af-44ec-a0a6-7644571d4148 | Address Redacted | | | | |
| 13683cfe-10aa-45ed-be03-658a552309f1 | Address Redacted | | | | |
| 1368708f-f6f0-4470-9cae-bd5eba826e3b | Address Redacted | | | | |
| 1368d600-d57a-4e41-88c5-8da86ad08942 | Address Redacted | | | | |
| 1369035b-ba53-45ef-9466-4c88cf6225f7 | Address Redacted | | | | |
| 136909eb-b74e-4375-b18c-cf4a072684dc | Address Redacted | | | | |
| 136912e7-a457-4ad8-9ecb-40f3f0ce351c | Address Redacted | | | | |
| 13692c71-060b-4857-b8bc-c7d816a657ad | Address Redacted | | | | |
| 136952db-59f8-4833-a1e1-aa500434d4d6 | Address Redacted | | | | |
| 13695b3e-02bd-43e4-bf13-9e36faed1040 | Address Redacted | | | | |
| 136990a0-42c0-42c9-bc4e-26421a59831c | Address Redacted | | | | |
| 1369951a-d1aa-4bc2-92b0-c856b56c97eb | Address Redacted | | | | |
| 13699860-d58b-494a-a928-cf9f739d8ae4 | Address Redacted | | | | |
| 1369a32c-2928-4546-bf4e-aa8c9da6b397 | Address Redacted | | | | |
| 1369bc1a-465d-4aaa-b910-477993586ad3 | Address Redacted | | | | |
| 136a03dc-3616-444f-8806-9e5c8ae197da | Address Redacted | | | | |
| 136a0820-611c-40d9-bc47-efd161622e65 | Address Redacted | | | | |
| 136a08ea-2d3a-431e-8635-9d00fc04195e | Address Redacted | | | | |
| 136a21a7-ec31-41f1-a621-c606275b5e61 | Address Redacted | | | | |
| 136a2761-0014-4502-b3cb-2683ae00fd7c | Address Redacted | | | | |
| 136a72be-ce96-4e53-a4ba-bf923077d332 | Address Redacted | | | | |
| 136a73f8-6e24-42b3-9f24-a7180368e647 | Address Redacted | | | | |
| 136a7c0f-46a3-4cc2-895c-9e804a275d1b | Address Redacted | | | | |
| 136aaa1c-81c6-4128-b415-f4c9be609bf4 | Address Redacted | | | | |
| 136ab066-0ebb-4789-84ee-bb5ad31d564b | Address Redacted | | | | |
| 136ac20c-947b-4aec-8809-a2446f62158e | Address Redacted | | | | |
| 136aebdb-98e1-4104-8e5a-b430b32f0a4d | Address Redacted | | | | |
| 136aefa8-a4bf-459b-a01b-ce5631be894e | Address Redacted | | | | |
| 136b3dfc-ead3-49b2-b355-65899e8555eb | Address Redacted | | | | |
| 136b5279-6177-4c74-8d52-77b921a9f535 | Address Redacted | | | | |
| 136b62b1-8e1f-429c-a239-5e717bc4ba3e | Address Redacted | | | | |
| 136b7b8e-df53-4732-8149-abd3855b95fc | Address Redacted | | | | |
| 136b828b-b06d-462b-8c3a-75897b26bd83 | Address Redacted | | | | |
| 136b9348-b965-4cb2-b6d8-88a20bfd5b79 | Address Redacted | | | | |
| 136b9c9f-9787-4c0c-9872-c518cc000003 | Address Redacted | | | | |
| 136bd3cb-64bd-4d27-86cb-dc8d6b228dac | Address Redacted | | | | |
| 136c0a68-451a-4f43-98a1-752f7c15f998 | Address Redacted | | | | |
| 136c45df-ebd4-4e0e-9503-db45dcb3172c | Address Redacted | | | | |
| 136c5690-2069-482a-a246-47c02a3ce6d5 | Address Redacted | | | | |
| 136c6158-faee-4b9f-9ce7-f644b8c4f702 | Address Redacted | | | | |
| 136c7d1f-b25b-414e-aac9-14410b838fc1 | Address Redacted | | | | |
| 136c7e96-f9e3-46a0-bc9d-477f4f13cecb | Address Redacted | | | | |
| 136c95ca-7dd5-4803-8d8f-9b43c7e8bd7b | Address Redacted | | | | |
| 136cee29-fae1-41b9-8a16-8f082ad614a6 | Address Redacted | | | | |
| 136cef80-1cf4-482d-a3ec-a5de984485f5 | Address Redacted | | | | |
| 136cff40-699c-4f3f-b0c2-abae74974a19 | Address Redacted | | | | |
| 136d06cf-146f-4c31-ba41-d25203c7c571 | Address Redacted | | | | |
| 136d24cd-b96c-454f-a9da-26915f7f839c | Address Redacted | | | | |
| 136d5b81-8409-44be-ad2a-2491e059b5e3 | Address Redacted | | | | |
| 136d5f59-a1ff-4dbc-807e-d9336f4d92fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 136d5f93-a6c0-4534-ade8-e7ba34727a28 | Address Redacted | | | | |
| 136daead-df10-462b-820a-6a8c6c7cad7f | Address Redacted | | | | |
| 136dca5d-b4f7-4c7e-aee6-052d55a8dc30 | Address Redacted | | | | |
| 136dde4a-6d82-4886-a1fe-4cb25150a837 | Address Redacted | | | | |
| 136dfcad-a275-4baf-a1e8-8e09131de760 | Address Redacted | | | | |
| 136e039e-aa2c-4f8d-aeed-d8c2c0e62bad | Address Redacted | | | | |
| 136e14d2-a25d-4ce6-befd-6e0325c318b0 | Address Redacted | | | | |
| 136e2de5-f4af-4bb9-aa35-4fec108832al | Address Redacted | | | | |
| 136e8a5e-fbc2-4961-9f2f-d58843d342ad | Address Redacted | | | | |
| 136e9dd7-2d37-42b9-aefe-ac9ae87768ca | Address Redacted | | | | |
| 136ef380-b9ca-4490-a7ff-c07aac668aab | Address Redacted | | | | |
| 136f0352-0bc7-48f3-a462-403e3fb186a3 | Address Redacted | | | | |
| 136f037c-f5c5-4950-b909-e994459a7585 | Address Redacted | | | | |
| 136f1015-fd14-49a2-91a5-991229ba62a0 | Address Redacted | | | | |
| 136f3237-541c-4097-84f8-b49febb10104 | Address Redacted | | | | |
| 136f3993-5621-482e-867e-53f51498eed2 | Address Redacted | | | | |
| 136f7702-4a29-429f-9e35-f9de326686b9 | Address Redacted | | | | |
| 136f9c2f-b1a3-495d-9953-b35a8130cc9d | Address Redacted | | | | |
| 136fa297-2f7f-4de2-973c-2ff1662d6d55 | Address Redacted | | | | |
| 136fe4cd-7bb4-44ed-8eaa-c919e9053920 | Address Redacted | | | | |
| 1370385b-055d-4020-a59f-9972f77987b0 | Address Redacted | | | | |
| 13703fef-6b6f-496d-b3f4-cfa204d018c7 | Address Redacted | | | | |
| 13705ce4-4475-4bd6-ba86-d467da0b44de | Address Redacted | | | | |
| 13706530-7d72-4dda-8a7d-d5b6b2f1d18d | Address Redacted | | | | |
| 1370668d-ef2f-4238-b5d7-b9400f58c4f1 | Address Redacted | | | | |
| 13706d32-c7dc-4207-9e3a-654c7394a5c2 | Address Redacted | | | | |
| 137080c0-e9db-4b6c-bbf4-af2f57453b85 | Address Redacted | | | | |
| 1370a06d-d2cd-45d5-bb5e-2d73e9ea6e8d | Address Redacted | | | | |
| 1370b8a9-d8e9-48cf-92aa-cded333ef785 | Address Redacted | | | | |
| 1370d1ad-ded8-4e83-9d2f-2df8722afd3f | Address Redacted | | | | |
| 1370e669-66de-4d56-8a3c-895fa917cf5C | Address Redacted | | | | |
| 1370ee8a-d24c-4ed6-92cb-38e848031c00 | Address Redacted | | | | |
| 1370fca3-e2f2-41b4-8ea4-6daa000e9785 | Address Redacted | | | | |
| 13710b0c-bdfb-428a-92bb-502fc3a03f88 | Address Redacted | | | | |
| 13713382-87a4-4345-a2e3-701fb888d0ab | Address Redacted | | | | |
| 13713494-9937-4733-a4d7-fbb536b6e245 | Address Redacted | | | | |
| 137136bc-c7d9-42d6-ac00-4ead588d471d | Address Redacted | | | | |
| 137138e5-1620-4724-8bb8-ca7e48a18bbc | Address Redacted | | | | |
| 13715d43-8287-40d3-baca-7daa142712ea | Address Redacted | | | | |
| 1371863a-6771-470d-b861-4ab50aec11fb | Address Redacted | | | | |
| 1371b277-5659-41be-baee-cd22fa356aad | Address Redacted | | | | |
| 1371d6e8-b0dd-4d59-9df0-f89ad696c456 | Address Redacted | | | | |
| 1371d9cb-5d61-42ad-b7f4-c8e6d894ed0f | Address Redacted | | | | |
| 1372384f-d98c-438e-b9a6-316be9807c57 | Address Redacted | | | | |
| 13724251-b218-4567-b63f-3cf345f0c29a | Address Redacted | | | | |
| 13725d66-0d83-4ccb-8366-a35faaf5decb | Address Redacted | | | | |
| 1372612e-45e8-4780-8b83-be056ce7e39a | Address Redacted | | | | |
| 137271a5-d574-45f7-a2c3-b1d6aaa7ef0! | Address Redacted | | | | |
| 13729a93-3150-4cd3-af77-44f9420a323a | Address Redacted | | | | |
| 137302ea-7ca1-4999-b16c-3926dda3a53a | Address Redacted | | | | |
| 13732a05-b20a-4eb1-bd9b-defdcd38edd6 | Address Redacted | | | | |
| 137338b7-0914-4ac1-8534-fd93784dd72e | Address Redacted | | | | |
| 1373569e-b221-458e-876c-ea12ea428de3 | Address Redacted | | | | |
| 137369b9-b440-415a-827a-5da40492fe99 | Address Redacted | | | | |
| 137b44d-8e0d-4d2f-9ede-73c2a47d846a | Address Redacted | | | | |
| 1373b932-a225-44cf-b253-455519804f01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1373d699-91c7-49d8-a2c9-069346ebf1f7 | Address Redacted | | | | |
| 1373dc8e-d250-4c76-99f5-f2f01d46f0a4 | Address Redacted | | | | |
| 1373e8ef-a15b-4543-8710-afb999b5510€ | Address Redacted | | | | |
| 13744c10-a0aa-4cca-83f9-d4e9d0b0983b | Address Redacted | | | | |
| 13747552-dfec-43ca-96d2-e0a0a82ab04! | Address Redacted | | | | |
| 13748818-4655-4fba-9899-040a46f686e€ | Address Redacted | | | | |
| 13749e73-8578-47a1-b62a-d11158c7c131 | Address Redacted | | | | |
| 1374edb5-64fb-4bc7-bd25-dc28a8f6efb9 | Address Redacted | | | | |
| 1375072f-01d7-4321-a101-c02db45e44e1 | Address Redacted | | | | |
| 13750d5c-fe99-4856-818b-db66e6b043af | Address Redacted | | | | |
| 13751439-6c20-403d-8c96-d46f7c990ca1 | Address Redacted | | | | |
| 13752857-84e5-4012-8849-2ecd196e593€ | Address Redacted | | | | |
| 1375436c-1d7f-495b-924e-afe5f5b83aee | Address Redacted | | | | |
| 13754fa0-80b4-410c-8f4c-ff075c8ebb1b | Address Redacted | | | | |
| 13751d5-ef24-4df8-8597-7a3d4914451c | Address Redacted | | | | |
| 13756372-87d8-49da-8fee-bb124b02ce83 | Address Redacted | | | | |
| 1375a972-38fe-44f7-bbf0-d8803744139! | Address Redacted | | | | |
| 137603c2-a577-4b17-9389-ac4674493bd2 | Address Redacted | | | | |
| 137608df-3e17-48b0-9815-c7d1f20a4213 | Address Redacted | | | | |
| 13760a0b-dbbe-47d2-954a-e035a654ac39 | Address Redacted | | | | |
| 13765925-145b-4a98-80ee-220f7e77cd9c | Address Redacted | | | | |
| 137662ff-7675-4452-ae5a-da5b13b19b08 | Address Redacted | | | | |
| 13768998-c0f9-4864-b096-2ce9fdde0e81 | Address Redacted | | | | |
| 1376a4aa-0e01-4498-8b97-7cea421e80d2 | Address Redacted | | | | |
| 1376b5ad-8533-4909-80b4-71ffd7c5e04C | Address Redacted | | | | |
| 1376e37b-57b2-4126-84ab-4497b5d60f2c | Address Redacted | | | | |
| 13771849-236d-4a92-81f4-ba7a88663874 | Address Redacted | | | | |
| 13776f69-5c40-4dfc-a760-5db9640832b4 | Address Redacted | | | | |
| 13778aab-d6c5-4cfb-a8c6-f23b44ae9de5 | Address Redacted | | | | |
| 13779991-5283-4787-97f9-cc4e0f62fabz | Address Redacted | | | | |
| 13779efd-ad39-42a8-ba38-cb626625b277 | Address Redacted | | | | |
| 1377b824-49fb-4a21-b139-031699c62e01 | Address Redacted | | | | |
| 1377c48b-6615-4d10-89b0-748656a7812€ | Address Redacted | | | | |
| 1377c85c-80e4-402f-bbd2-6886642f3fca | Address Redacted | | | | |
| 1377ef69-6795-44d5-a9b8-7e6c349b3b32 | Address Redacted | | | | |
| 1377f0b5-e8ff-4e35-a90a-6122820b3ec4 | Address Redacted | | | | |
| 137830eb-9da0-42c1-b31f-697b30ae438€ | Address Redacted | | | | |
| 13786d70-bed2-411c-8c64-92b6fb31f095 | Address Redacted | | | | |
| 13787e40-f762-409b-bb16-d882479a221d | Address Redacted | | | | |
| 13789088-3f59-4983-8143-3d70fef9dfdc | Address Redacted | | | | |
| 1378a2cb-331e-4f9a-a7f4-8a441e773c4! | Address Redacted | | | | |
| 13790 bad-0af4-49bb-aff4-8e7747243f3€ | Address Redacted | | | | |
| 137909d2-8e8e-4674-9248-e39a57613bdd | Address Redacted | | | | |
| 13790b8e-12f4-4793-b943-6f6c596a9897 | Address Redacted | | | | |
| 13791601-f64d-4f07-a178-a3ce5671892c | Address Redacted | | | | |
| 13791c00-7ab3-45e2-9913-776d49e06f18 | Address Redacted | | | | |
| 13797808-6457-4b46-bd40-eddbfd6f23b2 | Address Redacted | | | | |
| 13799645-d62e-4869-913c-5814e410447€ | Address Redacted | | | | |
| 1379d306-67ed-48ee-83d7-e61b50050abc | Address Redacted | | | | |
| 137a129d-e1d5-4c9c-8a12-603f4ae336fc | Address Redacted | | | | |
| 137a293a-12ef-4892-a727-427a0ad014e9 | Address Redacted | | | | |
| 137a8643-2adf-4178-9c56-e1aad13588a9 | Address Redacted | | | | |
| 137adf20-ab53-46ab-a35e-2869dcabecda | Address Redacted | | | | |
| 137af6ff-72d7-45cb-85d0-16de7662d16b | Address Redacted | | | | |
| 137affc1-8aa7-4c2a-b711-4777d5396b7! | Address Redacted | | | | |
| 137b1858-eeed-4d72-9fa2-21836161605€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 137b439f-47f8-490a-9ad9-018d36323dde | Address Redacted | | | | |
| 137b7ce6-d5b8-4a61-bc36-5b15966aa509 | Address Redacted | | | | |
| 137bb027-0ea9-4311-87d2-ca18515edc63 | Address Redacted | | | | |
| 137bb81e-4b71-48d4-9861-af29ea51ff7c | Address Redacted | | | | |
| 137c5f5b-f4f2-48eb-9f6f-cd90d13b1244 | Address Redacted | | | | |
| 137c6c83-1b66-4bf7-b2bb-4582e8f8d58a | Address Redacted | | | | |
| 137c8b55-c753-4cf1-8603-9b6bb9e67328 | Address Redacted | | | | |
| 137c96a6-aab4-48e2-9b5d-fcfc4b91635d | Address Redacted | | | | |
| 137c9dcc-5cc5-404c-92e2-37c00a75d263 | Address Redacted | | | | |
| 137c9f1f-eb2b-4408-a1ee-d96b802f43d0 | Address Redacted | | | | |
| 137ca446-a7cd-485a-a1df-b7a65bf5e8a7 | Address Redacted | | | | |
| 137cadbe-abe9-43ff-9d6a-69a829f2ce47 | Address Redacted | | | | |
| 137cc1e5-be23-4375-947c-30c882ff9dbc | Address Redacted | | | | |
| 137cdeb6-abe8-4de1-882c-7f782413dadd | Address Redacted | | | | |
| 137d216b-7a44-44c1-aafa-2434732c1427 | Address Redacted | | | | |
| 137d4224-56cd-40bc-93fb-811fd8d67f96 | Address Redacted | | | | |
| 137d4576-45d0-4da8-ae6d-5bf29e291e7b | Address Redacted | | | | |
| 137d9be9-735f-4138-9d1d-a356e850de45 | Address Redacted | | | | |
| 137da6ba-1c3f-4686-ae59-343c6207b86c | Address Redacted | | | | |
| 137dc3aa-61c2-43b6-95aa-b7af7aa5a3ee | Address Redacted | | | | |
| 137dca45-b503-4702-9aaa-25710b70d169 | Address Redacted | | | | |
| 137e191d-6f83-42aa-85ee-43cfe4cbdb12 | Address Redacted | | | | |
| 137e2195-fe03-45c8-a41c-be069dab09e7 | Address Redacted | | | | |
| 137e5b9c-ce80-4d2a-8d7c-d307c9d8feba | Address Redacted | | | | |
| 137ec28b-9b7e-49c8-8a49-85779d211e9a | Address Redacted | | | | |
| 137ec386-a3c4-4637-a8e5-57152f0faf74 | Address Redacted | | | | |
| 137f0540-8701-42af-8279-3829fdcf55b5 | Address Redacted | | | | |
| 137f07d1-8245-4100-a756-07bd02902be4 | Address Redacted | | | | |
| 137f143e-610e-4291-8342-0c6cf9d5ac2c | Address Redacted | | | | |
| 137f4277-b4e2-4b48-ba76-0cbc135a2aed | Address Redacted | | | | |
| 137f4de0-a5e8-4b79-b79f-7c294491d03e | Address Redacted | | | | |
| 137f4f8c-5456-40a8-872c-f52757e94608 | Address Redacted | | | | |
| 137f814b-dcd1-41f5-be6e-48ec2a735f03 | Address Redacted | | | | |
| 137fa97d-f896-4cb7-841b-f19939ec6d61 | Address Redacted | | | | |
| 137fc4e5-b9e6-4006-9e2b-0e69c293c7f6 | Address Redacted | | | | |
| 137feeea-4b09-4338-b7b5-86037f76655a | Address Redacted | | | | |
| 138001d4-f62c-4c57-a9db-8d58b8d6d71c | Address Redacted | | | | |
| 13803d01-004c-47cf-99f7-678eb5d51005 | Address Redacted | | | | |
| 13803f58-f36d-48cd-9552-b959cba00479 | Address Redacted | | | | |
| 138061b2-b039-4518-9a59-9600f1a8cebc | Address Redacted | | | | |
| 13806f46-5f24-4a65-bcba-c08854ab6105 | Address Redacted | | | | |
| 13808912-71b0-4abf-a882-a427d7a2a8fa | Address Redacted | | | | |
| 1380b0df-0ac3-4aa1-867f-bfead121f077 | Address Redacted | | | | |
| 1380b91c-72e9-4dd6-98a6-6988f1bc9273 | Address Redacted | | | | |
| 1380dc82-8839-4e38-aa4c-c8e0e4727e93 | Address Redacted | | | | |
| 1380e525-886f-44a9-84e8-e7701718424c | Address Redacted | | | | |
| 1381062c-67df-4e21-965c-e47eb38436ed | Address Redacted | | | | |
| 13811ff6-d826-4903-93dc-3254495e7068 | Address Redacted | | | | |
| 138121e8-0e17-4b47-8174-61ea4dc919ec | Address Redacted | | | | |
| 13816efd-de80-4381-b569-0be4f989fe09 | Address Redacted | | | | |
| 1381712a-707e-46f6-8741-9cc6e75f1339 | Address Redacted | | | | |
| 138178b6-df06-4da6-b504-ee8b5bd1136c | Address Redacted | | | | |
| 13817a60-2627-4427-96dd-64a0bc97ba14 | Address Redacted | | | | |
| 13818b57-5562-4024-8eea-7a9c2c2bcf7b | Address Redacted | | | | |
| 1381c8bf-ca27-4e15-bf19-e3e5444ecd82 | Address Redacted | | | | |
| 1381d299-14b3-4d2d-aa30-141f7fdd88fl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1381f827-006c-4d2e-b233-2fb29ea6e1ba | Address Redacted | | | | |
| 138205a9-49c6-4594-9d9f-e163b67a389c | Address Redacted | | | | |
| 1382264c-c2cb-4189-a461-2b347fe6a73f | Address Redacted | | | | |
| 13823a26-5701-472a-b199-46fb7d90bfe6 | Address Redacted | | | | |
| 13823e62-4e1a-43c3-ab46-ae30051dacf6 | Address Redacted | | | | |
| 13824a6c-6b97-4a62-bb80-76beb8b6d8ec | Address Redacted | | | | |
| 1382724b-e1ab-4b1c-9930-7129c7d6dbce | Address Redacted | | | | |
| 138275c5-9965-47e0-8967-2e023575d195 | Address Redacted | | | | |
| 1382b4ae-dd1a-4631-b3e4-11167f1ffd42 | Address Redacted | | | | |
| 1382bece-50a4-4329-81e6-3f5a4b572f7a | Address Redacted | | | | |
| 1382bf11-7923-4f85-8503-07056c4373ab | Address Redacted | | | | |
| 1382dfe9-5921-40f3-a9fa-ffd66b24587b | Address Redacted | | | | |
| 138300d1-61d9-46ca-a2df-dbe629bfa9eb | Address Redacted | | | | |
| 138312ea-be83-4a5d-8073-66868a93f524 | Address Redacted | | | | |
| 13831cf1-33a0-4597-a689-d8c2dc1681b7 | Address Redacted | | | | |
| 13832215-f699-448d-9b46-3dc49dd242fe | Address Redacted | | | | |
| 13832a2c-6e9d-4925-8738-7290f48c7fbf | Address Redacted | | | | |
| 1383aed-7ef4-4420-874b-5d7f6280c4f1 | Address Redacted | | | | |
| 13832ca8-5c47-4622-b045-e3680ed4591a | Address Redacted | | | | |
| 138351fd-4814-44ef-976a-83d0781447cb | Address Redacted | | | | |
| 13836eff-edb1-46c8-8ec6-2b82f10f6051 | Address Redacted | | | | |
| 1383b689-b2a1-42d5-ad50-5f7f6e4698de | Address Redacted | | | | |
| 1383c4a7-8ea0-469d-9ae4-73e57f3242f9 | Address Redacted | | | | |
| 1383db65-d335-46ea-8508-8ec83a60333d | Address Redacted | | | | |
| 13843cc3-688e-4a25-8eee-6e3a5137d836 | Address Redacted | | | | |
| 13845f44-a5f7-41d6-9a10-1afcce673671 | Address Redacted | | | | |
| 1384649f-e8f9-4b43-a139-bbdcd2c83072 | Address Redacted | | | | |
| 13846f03-45c3-4da8-ac3e-2e49729815f1 | Address Redacted | | | | |
| 13847a86-9b3d-4f46-81a7-c40b12ad6f48 | Address Redacted | | | | |
| 13849f16-6559-44f5-89ed-9d55773271d0 | Address Redacted | | | | |
| 1384d25a-13ac-45e5-9d55-4cb2b337f08b | Address Redacted | | | | |
| 1384de78-a9f0-44ce-a031-eca889172c59 | Address Redacted | | | | |
| 1384f9fa-b057-4545-aa90-4da0ebbb99c2 | Address Redacted | | | | |
| 1384fff4a-d220-4bab-9aaf-4ee9dc31364b | Address Redacted | | | | |
| 1385034a-86ee-4d05-b747-50ff3c61002f | Address Redacted | | | | |
| 13851666-1038-4337-b8c7-eee4e5de9399 | Address Redacted | | | | |
| 13855409-fde7-45f2-a4e8-9bb7af19ce1d | Address Redacted | | | | |
| 13855a8b-09d5-4cb1-b0dc-0addd62285d4 | Address Redacted | | | | |
| 13856921-f9f4-4320-8e5c-6f2fea469f8l | Address Redacted | | | | |
| 13857846-98b2-4dfe-87f7-b87e9c11f73e | Address Redacted | | | | |
| 13858d98-4ea0-4cb3-8884-7226bfa064c5 | Address Redacted | | | | |
| 1385b48d-b683-485b-bbd7-e749d830d5df | Address Redacted | | | | |
| 1385db8f-1029-46c7-8bec-85727fd6670c | Address Redacted | | | | |
| 1385eb1f-aa69-4e91-9a1a-1ce0411e2af2 | Address Redacted | | | | |
| 13861728-2d95-4f00-9ac5-7e41c4d4d65f | Address Redacted | | | | |
| 138634d0-215a-41f7-a209-3ff215333f65 | Address Redacted | | | | |
| 13865f9e-594f-40b6-88cc-c99aba757953 | Address Redacted | | | | |
| 13866dbd-f40f-4605-aaaa-453375cd4565 | Address Redacted | | | | |
| 13869cce-6e37-4c46-b25b-17196c866252 | Address Redacted | | | | |
| 1386a1ce-d9c6-44c5-b685-29f4dcaac4ae | Address Redacted | | | | |
| 1386f65d-7e12-4a81-ab4e-fe84701c8c55 | Address Redacted | | | | |
| 13870b31-475a-4543-8240-a71060c5f91c | Address Redacted | | | | |
| 138720f4-6370-4c69-a694-cdbb94a5cb85 | Address Redacted | | | | |
| 13873bb-2dd2-4892-8dbe-81a6009ff791 | Address Redacted | | | | |
| 13879599-986d-40b6-9ea0-5a4c654d7965 | Address Redacted | | | | |
| 138799f4-52df-43f5-b26d-696ea1596e32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1387af7f-3c84-4a3e-9c86-ff878980ec84 | Address Redacted | | | | |
| 1387bfd6-3432-494e-8258-0f93c781d969 | Address Redacted | | | | |
| 1387ea0b-2ae3-4a74-aa42-dd29837892ft | Address Redacted | | | | |
| 1387f17a-628d-4fb6-bbc9-20d811dd1be7 | Address Redacted | | | | |
| 1387fae9-0e57-4ed9-a53b-a12a36827e97 | Address Redacted | | | | |
| 1388ae61-264b-4e41-ba74-8223bdd9299c | Address Redacted | | | | |
| 1388b159-6041-477f-9b21-60d08582fcb9 | Address Redacted | | | | |
| 1388bd31-f7ea-4a0e-8653-d5bad086423e | Address Redacted | | | | |
| 1388cd92-a4a9-43f3-b681-482fd4f8e983 | Address Redacted | | | | |
| 13890129-90a5-4f75-8055-0c165c15a500 | Address Redacted | | | | |
| 13890f44-8e89-441a-8c95-c63b2f4cd6a1 | Address Redacted | | | | |
| 138941af-ad5b-401a-a134-535b4d9942fa | Address Redacted | | | | |
| 13895b01-04bd-4e22-80fd-a3e38c8fdaa9 | Address Redacted | | | | |
| 13895bff-75df-4d8f-9622-269e90927815 | Address Redacted | | | | |
| 1389cfad-3eb1-4e13-91a0-125a3a5adcc! | Address Redacted | | | | |
| 138a0a92-a228-4414-8202-ea6fd5da7e89 | Address Redacted | | | | |
| 138a0bbe-9e62-4adb-8c9d-33993ba84748 | Address Redacted | | | | |
| 138a2896-fbb0-4be7-80c3-afda79cd8bc1 | Address Redacted | | | | |
| 138a3a18-8b55-485f-9380-c5515cd559b8 | Address Redacted | | | | |
| 138a5eca-70d3-4771-9c7d-7be881d71613 | Address Redacted | | | | |
| 138a7aba-6cdd-4e9f-9e28-2c2bacd6acee | Address Redacted | | | | |
| 138aaffa-ed95-49f3-bfac-aae67d8e8535 | Address Redacted | | | | |
| 138ae519-2eb4-43fc-9055-e800a362cfb3 | Address Redacted | | | | |
| 138b13ea-7ced-48ea-8267-a5cbab0c679d | Address Redacted | | | | |
| 138b1ffd-25cd-4b92-8c4a-27e80afb1492 | Address Redacted | | | | |
| 138b586c-50fa-4f1d-be37-8d4a20a7cbe9 | Address Redacted | | | | |
| 138b65e0-55fd-40b1-aef7-2ae7bd7cfbf4 | Address Redacted | | | | |
| 138b78f1-61cd-4932-abab-219b33c75421 | Address Redacted | | | | |
| 138bc3a8-1102-4962-824c-5442a2784349 | Address Redacted | | | | |
| 138bd867-ba06-4ddb-98da-fa3527c77bf7 | Address Redacted | | | | |
| 138bde3b-bdd8-4334-af8a-b28c9e3efe8f | Address Redacted | | | | |
| 138bf757-515b-409a-8ce9-49d18883e156 | Address Redacted | | | | |
| 138bf9d9-9bee-4f96-bb09-49d82cd48158 | Address Redacted | | | | |
| 138c021a-0043-419a-bacd-78a97fd15721 | Address Redacted | | | | |
| 138c03cf-52d0-4cb4-8bdd-2baba0ae4937 | Address Redacted | | | | |
| 138c0726-3c8f-46fe-8829-787c2c3f5081 | Address Redacted | | | | |
| 138c1315-7eb2-4d29-83ce-543df46e67d5 | Address Redacted | | | | |
| 138c235c-a5d8-47df-8daf-08e228c269ee | Address Redacted | | | | |
| 138c31b9-7e09-49c1-ba64-a1eb4f4b97cf | Address Redacted | | | | |
| 138c505d-f868-42b1-9d8f-e4fdb440ff6d | Address Redacted | | | | |
| 138c5805-745a-488d-b157-d537b4615ae5 | Address Redacted | | | | |
| 138c64a6-5e51-41ff-bcf5-e17811b7ddb4 | Address Redacted | | | | |
| 138cb75f-93f2-402f-90d4-5b5987e98533 | Address Redacted | | | | |
| 138cc709-b395-41f6-98ff-7d28c73d8a82 | Address Redacted | | | | |
| 138cd562-0d94-429c-a3f1-b22220d1943c | Address Redacted | | | | |
| 138d18c9-65b8-4929-9303-a45a33a8ba94 | Address Redacted | | | | |
| 138d38b6-7219-45c9-96fd-a2380b3dd02a | Address Redacted | | | | |
| 138d4a6e-0038-4b89-99a6-d115d16585c5 | Address Redacted | | | | |
| 138d53f7-a701-4c69-b432-2039d13a895a | Address Redacted | | | | |
| 138d6b22-1853-46cb-a579-b7a0fc38d07d | Address Redacted | | | | |
| 138d77da-87f5-48d6-b9b8-116f64287894 | Address Redacted | | | | |
| 138db3bf-26ec-4d60-9915-abd84f94d3bb | Address Redacted | | | | |
| 138dcdbf-f4c7-4607-8171-81f128723828 | Address Redacted | | | | |
| 138ddb87-f538-4cde-b180-1e6cee0487b9 | Address Redacted | | | | |
| 138df6ee-75f2-49d1-b9f1-7b0541644ed6 | Address Redacted | | | | |
| 138e9d81-a4f1-4a5c-86f0-02074a6e2e75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 138ecb2b-7741-40cf-8db4-56d0746adb02 | Address Redacted | | | | |
| 138efb37-07d6-4511-ac26-5d6a06f0303€ | Address Redacted | | | | |
| 138f02fc-0398-46fa-96ff-ba957cafb28c | Address Redacted | | | | |
| 138f05a1-ebf9-4301-9efd-f5707ef2530C | Address Redacted | | | | |
| 138f1dca-7e2a-4331-a633-c6d66b3ccc8a | Address Redacted | | | | |
| 138f4c67-e0dd-405e-bfaf-4ece4ab5a02e | Address Redacted | | | | |
| 138f5952-7404-4537-8180-981b96443d4$ | Address Redacted | | | | |
| 138f9fb-042a-4f25-baff-40cdf5489caf | Address Redacted | | | | |
| 138fbf19-5857-4ee2-bacd-e97d5cf80b13 | Address Redacted | | | | |
| 13902785-2e55-4139-9dd1-3b5870749c0e | Address Redacted | | | | |
| 139038ae-77be-460a-97a5-35d52162a2c€ | Address Redacted | | | | |
| 13907ea0-0560-49c4-9033-e411c99883a( | Address Redacted | | | | |
| 1390cff7-dda1-463f-b569-d47c8865bd3a | Address Redacted | | | | |
| 1390d7ab-4e23-42d3-b2c4-0a73756a8e1( | Address Redacted | | | | |
| 1390d9de-1f30-4cc2-9a2c-15baab1d14d9 | Address Redacted | | | | |
| 1390f351-5148-4c0d-a07a-b17c41d7925$ | Address Redacted | | | | |
| 139114ed-553f-45ad-821b-9e17e67ef484 | Address Redacted | | | | |
| 13914337-76dd-4262-ab46-dad6c814d8c0 | Address Redacted | | | | |
| 13914ab2-9d14-407e-bbc2-4d486224c421 | Address Redacted | | | | |
| 13918286-3344-4f49-9513-5bbc23cb98dd | Address Redacted | | | | |
| 1391cc0a-5b6a-459b-b5a0-b8a8e7e59a09 | Address Redacted | | | | |
| 13920277-0868-446d-aff8-2492a54d5a5( | Address Redacted | | | | |
| 13925ed4-2b31-489a-abef-8ed4f896fb44 | Address Redacted | | | | |
| 1392650e-3e93-44b1-9aab-cdde4eb81390 | Address Redacted | | | | |
| 13928bae-cc1c-4831-8545-8dca6dd9c391 | Address Redacted | | | | |
| 139294d6-fb72-4ac2-affd-0f06c5cab43a | Address Redacted | | | | |
| 13929d54-31f3-4778-805e-211246a1df74 | Address Redacted | | | | |
| 1392abac-7488-4fd0-b36c-793b80b715a3 | Address Redacted | | | | |
| 1392dcd5-d1a2-4af3-b691-7cbb19780081 | Address Redacted | | | | |
| 1392f3c0-c135-4826-96fd-c873edcfba86 | Address Redacted | | | | |
| 13930167-2101-43bf-b0fb-cc8ad0d3878f | Address Redacted | | | | |
| 13932426-a40a-4a1f-9729-e9770fbf04c3 | Address Redacted | | | | |
| 13938eb-faf5-439f-9a5d-4c5d9ab9046€ | Address Redacted | | | | |
| 1393465d-1552-4eb9-b788-21b3f864b96f | Address Redacted | | | | |
| 13934f88-9bf7-4a26-988c-435e942b646( | Address Redacted | | | | |
| 13935ca8-a2eb-4ed0-9722-0e98dddc156c | Address Redacted | | | | |
| 13936c48-7bae-4a8a-a1d1-76e0ecb99698 | Address Redacted | | | | |
| 1393ec98-e7f7-402a-a64e-e5307e4177a0 | Address Redacted | | | | |
| 13948678-8bb0-4152-b12b-5c0fa3281778 | Address Redacted | | | | |
| 13949c10-9648-4141-b292-9c93c3d84507 | Address Redacted | | | | |
| 13949c61-10ed-4422-b846-0fb98123f62$ | Address Redacted | | | | |
| 1394f09d-7c62-4756-8fe9-fec22394811c | Address Redacted | | | | |
| 13953066-ee69-47ba-930a-a09ef46ce3c€ | Address Redacted | | | | |
| 1395a71f-0e1f-4192-8e33-53944a1a3f7€ | Address Redacted | | | | |
| 1395ab53-be38-447f-8f4c-225095326fb7 | Address Redacted | | | | |
| 1395b849-7c15-468b-a6b8-b61e1ffc0481 | Address Redacted | | | | |
| 1395d44c-ed58-4a86-8059-d485fd646cf3 | Address Redacted | | | | |
| 1395eaea-2d50-4a13-82d9-5b70afe138c2 | Address Redacted | | | | |
| 1395faa4-48bd-448d-b14e-5cdb63e7959a | Address Redacted | | | | |
| 139606c5-5e59-46fd-a7d6-02480e6167a5 | Address Redacted | | | | |
| 13962ddc-b21b-49ce-82ad-c4329c0adc0b | Address Redacted | | | | |
| 13964be4-da96-4a19-91cb-11017db8fa55 | Address Redacted | | | | |
| 13965309-5460-48b7-a611-c27b38874a24 | Address Redacted | | | | |
| 13965424-1372-4aa6-87f2-5f42f23c9de€ | Address Redacted | | | | |
| 13967a24-6110-4619-8073-d7202abd3530 | Address Redacted | | | | |
| 13967dee-d830-4723-9065-f49ff681e4d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13969966-d07a-4bc3-81ba-3bac0573f5a5 | Address Redacted | | | | |
| 13969a7d-b2f4-47d6-b00a-dc4802fa9d6e | Address Redacted | | | | |
| 13973a6d-af33-4cbc-8d99-b11ed2025148 | Address Redacted | | | | |
| 13978ad7-e307-4e25-8812-90fea31348e8 | Address Redacted | | | | |
| 139797f5-0a71-4f75-9595-f4b7335f144! | Address Redacted | | | | |
| 1397f75f-fbd6-4d2a-9b8f-39bab6b15d75 | Address Redacted | | | | |
| 1398145c-72cc-4a7d-b9bc-6817c1df30c3 | Address Redacted | | | | |
| 13982ec6-c0e3-4a37-be1c-a9d9f93cbe24 | Address Redacted | | | | |
| 139830ac-8db0-4748-91e2-8e6f99b7c22b | Address Redacted | | | | |
| 139852e0-a6fc-48cb-92f2-cd12213eb009 | Address Redacted | | | | |
| 13988604-77a3-428a-a2d9-24556284d8c0 | Address Redacted | | | | |
| 139895e9-b45a-49ed-8516-633fa1289e6a | Address Redacted | | | | |
| 1398a3cd-1401-4485-9e95-cb78ab099d42 | Address Redacted | | | | |
| 1398afd9-8833-4386-83e1-07c493614d49 | Address Redacted | | | | |
| 1398c750-e5c9-4bfd-bcb1-fed4cb4b7ca2 | Address Redacted | | | | |
| 1398f03a-be28-4a7b-880a-bdab93ad82e9 | Address Redacted | | | | |
| 1399019b-65ec-45c6-b09c-90c03cd6016a | Address Redacted | | | | |
| 139954a3-f611-4eb9-967d-3af64a460fbt | Address Redacted | | | | |
| 1399fc5c-649d-4a04-acc2-d555ff0da062 | Address Redacted | | | | |
| 139a18d7-f485-48eb-8eba-637f730f9c7C | Address Redacted | | | | |
| 139a1fc3-42c5-495a-ba71-48fd5dfd6fd4 | Address Redacted | | | | |
| 139a2486-1fc2-4214-862e-57914d76166C | Address Redacted | | | | |
| 139a33a1-e03d-4bde-97ee-7bdfd23c0cde | Address Redacted | | | | |
| 139a5781-be48-41ba-ae36-268d0ddb75b0 | Address Redacted | | | | |
| 139aafbf-703b-4690-a762-99747776002£ | Address Redacted | | | | |
| 139ae658-8990-4649-9dec-1f0f58cc96fc | Address Redacted | | | | |
| 139b0a5a-ee52-4d07-95dc-e9bfa2f0c324 | Address Redacted | | | | |
| 139b0d9b-10e2-4888-ae62-c25ef830984c | Address Redacted | | | | |
| 139b1144-8975-408a-acda-4faba26403c2 | Address Redacted | | | | |
| 139b5e59-67a2-45f7-97e8-5d6974c6cdeɾ | Address Redacted | | | | |
| 139b6b3e-1a53-4265-827a-1b5eb459ab83 | Address Redacted | | | | |
| 139b6c46-e3ca-4957-bede-116a4088c860 | Address Redacted | | | | |
| 139b8798-4a14-4a8a-afea-0499b7835c1a | Address Redacted | | | | |
| 139b8b3b-a02b-407a-b4b7-45b1b75c8a44 | Address Redacted | | | | |
| 139bb02c-9711-454d-bbe2-2ed77611e2c1 | Address Redacted | | | | |
| 139bb2f1-327e-403a-b466-bbf17a9e51b1 | Address Redacted | | | | |
| 139bc2a1-8813-4b90-bbdb-e08dbc82c1b6 | Address Redacted | | | | |
| 139bc2f1-9e32-419a-8107-8d2f348b7467 | Address Redacted | | | | |
| 139bd3d5-d667-4072-9613-44fd27b49192 | Address Redacted | | | | |
| 139bdf91-25a3-4edd-b654-59f753fdded0 | Address Redacted | | | | |
| 139be287-2062-4eba-9d4d-f6d9e9e7d43d | Address Redacted | | | | |
| 139bf5f8-f8de-46bc-9ed4-3b0d87636d51 | Address Redacted | | | | |
| 139c0167-135e-4fa7-b10c-13e0c0e9448S | Address Redacted | | | | |
| 139c0df8-18c5-48a1-a05e-40ac172dfc15 | Address Redacted | | | | |
| 139c2d8f-e56f-4a9c-b5fe-e808c905b3c3 | Address Redacted | | | | |
| 139c3e77-d361-4890-b7ce-6460d7088bd4 | Address Redacted | | | | |
| 139c535d-ee1a-4dd6-a231-7b5505f796d8 | Address Redacted | | | | |
| 139c65ae-8d1b-480a-a402-01bc0ec80baɾ | Address Redacted | | | | |
| 139c7ee2-b3b0-484a-86bf-b4b4e5fb758e | Address Redacted | | | | |
| 139c83d7-c847-4c74-85e8-cef9f67fdf28 | Address Redacted | | | | |
| 139ca868-9013-4c90-84c9-a844f0ae1edd | Address Redacted | | | | |
| 139ca986-d1d3-4b5d-9df8-8c928db919bb | Address Redacted | | | | |
| 139cabd6-b6ce-4465-9197-2ec898126104 | Address Redacted | | | | |
| 139ccee7-2ec3-4f73-a208-02fa887f84e5 | Address Redacted | | | | |
| 139cf698-6d35-4b67-9570-af7ea96be178 | Address Redacted | | | | |
| 139d1170-ff2b-466c-8c76-b5937bb532ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 139d22f7-1ed1-4c1e-90b9-4b26451f9ab2 | Address Redacted | | | | |
| 139d254c-e7cb-4c23-a5e3-783dff591480 | Address Redacted | | | | |
| 139d2b9a-0969-4e71-a6aa-79ec3ded3fee | Address Redacted | | | | |
| 139d5654-c749-417c-bd33-75ebd0d4d6d4 | Address Redacted | | | | |
| 139d6929-2d09-42c1-967f-244e7df77cb3 | Address Redacted | | | | |
| 139d6b61-791f-4f3a-a159-afb5bb3a99ce | Address Redacted | | | | |
| 139d86cf-3d9e-4cca-8a7f-5fbb9d3c3987 | Address Redacted | | | | |
| 139dd590-a9ce-4eb1-a577-3d6f8fbf5467 | Address Redacted | | | | |
| 139de99d-420b-4893-be94-6c03ee6da99c | Address Redacted | | | | |
| 139e0830-809f-4996-9df5-95887d61597c | Address Redacted | | | | |
| 139e57a1-feed-4392-83d0-1f8b6c36c050 | Address Redacted | | | | |
| 139e6400-9ce7-4eb8-9a28-7a52b2755aa9 | Address Redacted | | | | |
| 139e861c-cd8c-4412-ab7c-774193ef087b | Address Redacted | | | | |
| 139e862e-b566-4b05-9689-c868979301f3 | Address Redacted | | | | |
| 139ece1d-b3b7-4ff8-88e8-e285202d2fb1 | Address Redacted | | | | |
| 139f3e6f-219a-4b8d-ba95-d361c257f442 | Address Redacted | | | | |
| 139f44b9-5dba-47b6-b833-8decaa87c4c4 | Address Redacted | | | | |
| 139f82b7-50b7-4e6b-bdb9-6cc62165b40f | Address Redacted | | | | |
| 139fc2ee-75d3-4c4a-bbaf-a5449b9f3ad0 | Address Redacted | | | | |
| 139fe2e5-d919-4590-8dde-f12963a8717C | Address Redacted | | | | |
| 139febae-2a91-4ae1-a225-df50651c1404 | Address Redacted | | | | |
| 139ff1d3-e193-4b0d-9c27-cd3ffeaa0724 | Address Redacted | | | | |
| 13a01a7d-ffcf-42c6-accf-61d354d077a2 | Address Redacted | | | | |
| 13a0207c-5b3b-405d-810b-ca7b20aa0a0f | Address Redacted | | | | |
| 13a03e7c-4cc6-43c0-999f-43d4261bd531 | Address Redacted | | | | |
| 13a05e59-4fc3-4be8-b1c8-847a66456543 | Address Redacted | | | | |
| 13a0684b-1726-4fb3-8185-abfd14e2a547 | Address Redacted | | | | |
| 13a09e10-54bf-4bd1-a65d-dd0c8e957cf0 | Address Redacted | | | | |
| 13a0c848-aa1e-485a-9f2b-30cb4b809f82 | Address Redacted | | | | |
| 13a0cbf4-b1ce-46ea-9c15-93053af1f2b7 | Address Redacted | | | | |
| 13a0db07-4b7a-44e7-9c19-af633c432352 | Address Redacted | | | | |
| 13a10300-f36f-474d-842e-e331eb5d13bc | Address Redacted | | | | |
| 13a11a31-1cdb-47d7-aa2f-4e96d3bd38a3 | Address Redacted | | | | |
| 13a14dc4-7b9a-4ea9-9926-bcd08a92a7f3 | Address Redacted | | | | |
| 13a15a4c-85fd-445d-94a8-480d7314c1c3 | Address Redacted | | | | |
| 13a1ab68-840e-4db0-bdb2-0908fb7717be | Address Redacted | | | | |
| 13a1ada3-251c-433c-a937-84fd77b38acd | Address Redacted | | | | |
| 13a1b37f-2cf8-44d1-890e-68ccee158791 | Address Redacted | | | | |
| 13a1bfb3-4ff3-4ad6-a43f-d7bb58047618 | Address Redacted | | | | |
| 13a1cf92-4b21-4711-a0aa-8862f1db30da | Address Redacted | | | | |
| 13a1d851-e02e-496f-a3e9-e9df07bfa80e | Address Redacted | | | | |
| 13a202f2-8381-4758-b2d4-c8572a551878 | Address Redacted | | | | |
| 13a22f6b-4671-40bc-8cc3-8f6ea2a5a841 | Address Redacted | | | | |
| 13a25891-84dc-41f3-b955-4a740630e407 | Address Redacted | | | | |
| 13a27876-d586-493a-ad9f-31a14f5a0fb7 | Address Redacted | | | | |
| 13a28da9-1447-467f-b761-73df6f6c7328 | Address Redacted | | | | |
| 13a29636-325b-4384-979c-c66434e478a2 | Address Redacted | | | | |
| 13a2c3b9-a9a1-4004-a86c-57d3bc9bc38f | Address Redacted | | | | |
| 13a2fbd7-2596-470f-be81-118fb8b08be3 | Address Redacted | | | | |
| 13a311ac-3459-4737-8509-d589cb78afe0 | Address Redacted | | | | |
| 13a3215e-e042-4676-9214-a95be6590371 | Address Redacted | | | | |
| 13a32cbe-2511-4164-bd93-2e92b247ce8b | Address Redacted | | | | |
| 13a32deb-9966-40a9-84c3-13cc8a3010a9 | Address Redacted | | | | |
| 13a32e04-0e31-4412-b77c-985ec203dfd0 | Address Redacted | | | | |
| 13a3410f-cc4e-46e2-b631-e515faba8aac | Address Redacted | | | | |
| 13a37292-de0c-4c92-8106-64bbf376237b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13a37b44-3e1d-4014-9bb1-3389be00d20f | Address Redacted | | | | |
| 13a3fa8f-ea8a-4f83-b7db-ad32f6d38a16 | Address Redacted | | | | |
| 13a407fa-8549-4fe7-88b9-b40e0a81be2f | Address Redacted | | | | |
| 13a44530-21d0-41a8-a90e-f9281013e6f2 | Address Redacted | | | | |
| 13a449d1-9890-4498-bd01-8b693a1e0b61 | Address Redacted | | | | |
| 13a44ca1-c83a-4333-a255-4b2c5c3707a4 | Address Redacted | | | | |
| 13a450b3-9824-4c2f-9d3c-5b5b60cfbab7 | Address Redacted | | | | |
| 13a478bf-f7d3-45d8-a46d-f468ade18e32 | Address Redacted | | | | |
| 13a484c3-3250-4394-9d34-e010a961579J | Address Redacted | | | | |
| 13a498ab-0d7e-4c7e-9a1e-fb30f31be171 | Address Redacted | | | | |
| 13a4d12d-8cdb-420c-a5ed-540293a68e77 | Address Redacted | | | | |
| 13a4df2c-fc75-4f62-87d1-235e47d010bb | Address Redacted | | | | |
| 13a4e85b-5ea6-47a7-92f4-d4c788b6fcfa | Address Redacted | | | | |
| 13a532ff-e926-411b-8e70-b56c74c7e64b | Address Redacted | | | | |
| 13a592be-3cf4-441b-8817-0a91efcb57b4 | Address Redacted | | | | |
| 13a598df-25de-4fce-bfd5-69f7f6c813c7 | Address Redacted | | | | |
| 13a5d874-14b7-4c16-a485-a9263201dba7 | Address Redacted | | | | |
| 13a602bd-55ba-4250-b07a-89369a13e54d | Address Redacted | | | | |
| 13a634f3-65cb-4a43-b2f1-e051b8552e13 | Address Redacted | | | | |
| 13a65951-6f84-4b1b-9e31-5e95cf19dab9 | Address Redacted | | | | |
| 13a6627f-18b0-4469-8720-97d2e8507a92 | Address Redacted | | | | |
| 13a66c8c-f7c9-492e-aec0-1c57fa3ce4a6 | Address Redacted | | | | |
| 13a69403-70bd-449a-8a60-d06cafb4a85a | Address Redacted | | | | |
| 13a6aeaf-94c6-4c74-a662-a1f8eeb29d48 | Address Redacted | | | | |
| 13a70d4d-1bc7-4a39-9e07-00efcf1babdd | Address Redacted | | | | |
| 13a75e6c-3868-45e9-89dc-0028af2f8844 | Address Redacted | | | | |
| 13a77f57-cffa-4434-9dc3-3451ff25c8a6 | Address Redacted | | | | |
| 13a79da8-d6e9-4b99-bf15-f5126270729f | Address Redacted | | | | |
| 13a7d4a7-f417-4491-ae01-520d8af46130 | Address Redacted | | | | |
| 13a7ee2c-f6ad-4092-8a5a-1f0ab887d3c1 | Address Redacted | | | | |
| 13a832a7-7f4f-47aa-8811-5d0edfc5a68c | Address Redacted | | | | |
| 13a8845c-0c48-4935-af4e-d789282b49dc | Address Redacted | | | | |
| 13a8884f-8eab-4c44-81b3-a788c65f4b6e | Address Redacted | | | | |
| 13a8dc1b-eddd-44ae-a353-b59cfcd44266 | Address Redacted | | | | |
| 13a8e002-4d1b-43f2-a7f0-a5a21e8a7291 | Address Redacted | | | | |
| 13a953bf-b84b-4dd9-9f94-da0698f0f40d | Address Redacted | | | | |
| 13a9d156-c115-4347-8afe-88c5161013a1 | Address Redacted | | | | |
| 13a9fd63-b079-4605-91b6-516aa622075& | Address Redacted | | | | |
| 13aa11c9-4e24-4626-b837-f427f4d51fc5 | Address Redacted | | | | |
| 13aa35de-15f1-406c-aca2-1828fa2c745c | Address Redacted | | | | |
| 13aa4c4c-1bdb-4c18-bd48-0cdad73f9278 | Address Redacted | | | | |
| 13aa51eb-3aac-485a-834f-297dda36c9b3 | Address Redacted | | | | |
| 13aa9900-6992-4e90-b99a-d1ba494defdd | Address Redacted | | | | |
| 13aac631-9db0-443f-b37c-1156360d5951 | Address Redacted | | | | |
| 13aadd22-e5c3-4eec-8ead-b610eeb3f0ce | Address Redacted | | | | |
| 13aadfc7-1f13-4e54-b85d-1fd2038cc580 | Address Redacted | | | | |
| 13aaf551-32ba-4048-a8d7-81c667de7907 | Address Redacted | | | | |
| 13aaffbb-766d-4d5c-8c64-30d2cff3e80d | Address Redacted | | | | |
| 13ab1b4d-5633-4334-ae09-9983bef6b4e5 | Address Redacted | | | | |
| 13ab1fbd-d61b-4f2d-88f9-1d9d3fb19104 | Address Redacted | | | | |
| 13ab35fe-811b-42c6-9d64-c316b21f2dfb | Address Redacted | | | | |
| 13ab4b96-fd7e-4b62-ad70-564dfa8e4dd9 | Address Redacted | | | | |
| 13ab59bb-a240-4eed-adfb-b0266ec24759 | Address Redacted | | | | |
| 13ab6736-a45f-454b-82fe-8122c66e2da2 | Address Redacted | | | | |
| 13ab6b02-7647-4a51-a080-d71ab045537d | Address Redacted | | | | |
| 13aba93e-92b3-4618-b69f-2682a22e0875 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13aba96d-1f09-4162-b2dd-16d755194e48 | Address Redacted | | | | |
| 13abaf36-7253-4e91-9a08-286822c5365f | Address Redacted | | | | |
| 13abb330-aec3-4cff-9786-187a133efc74 | Address Redacted | | | | |
| 13abf9f3-3b18-4816-b519-375633df91ef | Address Redacted | | | | |
| 13ac057c-3178-46de-887c-339130822a4b | Address Redacted | | | | |
| 13ac3bfe-f337-4838-aa02-07a008bdc9ce | Address Redacted | | | | |
| 13ac4ec2-7667-4abb-a6c1-434277ded528 | Address Redacted | | | | |
| 13ac6611-91c4-440b-a624-70c10353e0df | Address Redacted | | | | |
| 13ac7a0b-e847-48a0-b564-540389c2618d | Address Redacted | | | | |
| 13ac9a8d-f70a-43e4-a56a-14fff3cc3c2f | Address Redacted | | | | |
| 13acba3c-aa2f-46b5-be9b-a1b16a55b474 | Address Redacted | | | | |
| 13ad3c9b-ac0e-4a98-9171-09e9dc086aae | Address Redacted | | | | |
| 13ad623f-253b-400b-a3ba-64cf5331184c | Address Redacted | | | | |
| 13ad632f-1604-48ad-ad46-14a3e53b18bb | Address Redacted | | | | |
| 13ad695b-d69a-4ea2-b7c6-e3b84b708326 | Address Redacted | | | | |
| 13ad7174-2cc9-4f24-90f0-d63912e86719 | Address Redacted | | | | |
| 13ad7468-21cd-4a0a-aee6-199985ba7d67 | Address Redacted | | | | |
| 13ad79b1-fb27-420d-9124-7ecc5971215b | Address Redacted | | | | |
| 13ad9296-755d-4406-973b-387f8c5d8d04 | Address Redacted | | | | |
| 13adeb68-d95c-4f36-a680-e5d75dad4bf9 | Address Redacted | | | | |
| 13adf1f6-c610-400c-b012-e017821ebcd4 | Address Redacted | | | | |
| 13aee004f-b2dc-403c-91e4-348abc854108 | Address Redacted | | | | |
| 13ae0de6-799a-4458-b880-30897fddc3ed | Address Redacted | | | | |
| 13ae4d30-7ba1-4d44-8f83-6eb6a08c7d67 | Address Redacted | | | | |
| 13ae93d0-2872-43a4-94c6-49b5c8ee2437 | Address Redacted | | | | |
| 13aeadc6-fbf8-4bca-92fb-76cf09f091ee | Address Redacted | | | | |
| 13aef254-b47b-4d7d-83d2-917378bdd80a | Address Redacted | | | | |
| 13aefc8e-c0d6-4089-81a9-b38151cf745c | Address Redacted | | | | |
| 13af8bd0-8889-4c19-ba9e-b0ee55e1be64 | Address Redacted | | | | |
| 13af8c4f-5d0c-41d1-9a59-219598d252be | Address Redacted | | | | |
| 13afaab6-fcb8-4d51-af5f-3028c5425143 | Address Redacted | | | | |
| 13afb000-1ee2-4991-8bcb-3c0da333e050 | Address Redacted | | | | |
| 13afb4f7-6d49-419e-b150-fbfde021238c | Address Redacted | | | | |
| 13affd6a-ff7e-4e40-9b45-3e29e5e62d94 | Address Redacted | | | | |
| 13b00830-52d2-4d7b-8125-98435f2b6063 | Address Redacted | | | | |
| 13b01039-3c90-4c73-a2f6-605e618bc947 | Address Redacted | | | | |
| 13b011b3-af49-47dd-9d63-e78cce1dfa2a | Address Redacted | | | | |
| 13b0168e-91cd-4250-86c5-6d7d9baf1015 | Address Redacted | | | | |
| 13b04f02-7b55-41ac-b4cf-eaf69565cb94 | Address Redacted | | | | |
| 13b056c0-ba53-4937-9097-b8debfc782c2 | Address Redacted | | | | |
| 13b060ba-b840-4975-8dd6-3ba7b69883d1 | Address Redacted | | | | |
| 13b06858-7b9f-4ee3-8674-e82c78494774 | Address Redacted | | | | |
| 13b079c5-2d99-4e42-9951-bf99131b9b48 | Address Redacted | | | | |
| 13b088da-807d-4a27-9ba6-293cd96d739d | Address Redacted | | | | |
| 13b08d99-4012-4fce-bff8-c998fd884528 | Address Redacted | | | | |
| 13b0978b-1229-4948-aa88-ea9b50506f61 | Address Redacted | | | | |
| 13b0a020-3b59-4172-92e9-5ef053aaf804 | Address Redacted | | | | |
| 13b0a86d-4b36-4a81-8693-88d684fd6669 | Address Redacted | | | | |
| 13b0a8da-82a1-4ea9-aad3-a6a612c30ff5 | Address Redacted | | | | |
| 13b0b153-01dc-4f76-9f34-6f93e5edf906 | Address Redacted | | | | |
| 13b0c39a-f4c4-4d61-9c8d-6c4bbbc1a2ef | Address Redacted | | | | |
| 13b0de98-43dc-4ce9-98a0-06fc0abb70f2 | Address Redacted | | | | |
| 13b0e2bc-4eee-44a5-9e65-790c2b5effa8 | Address Redacted | | | | |
| 13b0e7fe-ce6c-4be1-bb93-b3449ea2c9ba | Address Redacted | | | | |
| 13b12e66-a6fa-445b-800e-c10ea4c2fa25 | Address Redacted | | | | |
| 13b18a7c-cc93-48d6-9c28-a084cadf1f94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13b1c136-193b-462f-9ef8-f2c4eddc088e | Address Redacted | | | | |
| 13b231e1-1e78-4a09-ab3e-9de31e198642 | Address Redacted | | | | |
| 13b23c60-59ac-4c68-8dc2-a431d3145e9c | Address Redacted | | | | |
| 13b25038-33b1-4d6a-bd11-9547f50bbc4c | Address Redacted | | | | |
| 13b25435-9635-421e-9912-90296b8e0e7b | Address Redacted | | | | |
| 13b25b02-776a-4340-a528-3cf8b1449164 | Address Redacted | | | | |
| 13b29b10-03c7-454d-aa68-a0f7233eeb30 | Address Redacted | | | | |
| 13b2c37f-40c2-4ff1-a9c2-7e15d71ba71c | Address Redacted | | | | |
| 13b2c522-45f3-40ca-ad5c-0285139ac45a | Address Redacted | | | | |
| 13b2f061-6bd7-4a14-99ac-410a9a8b3b38 | Address Redacted | | | | |
| 13b33158-993b-4a6c-9d09-1cb57018f361 | Address Redacted | | | | |
| 13b342cc-447c-4b34-95af-f97d696c22dc | Address Redacted | | | | |
| 13b37d56-bfd0-4674-a592-047a2290f6b3 | Address Redacted | | | | |
| 13b3876c-95da-4cdf-b019-d0844887f326 | Address Redacted | | | | |
| 13b389ab-c9dd-4566-a77d-e42c72276745 | Address Redacted | | | | |
| 13b38cea-a498-4830-8a8f-7090c88b33ac | Address Redacted | | | | |
| 13b392af-53f9-4cdc-b220-dd29dffd268f | Address Redacted | | | | |
| 13b3e0bf-9147-4f8c-92ef-4d26724740d3 | Address Redacted | | | | |
| 13b3ecfd-bd8b-42f6-a110-cff8af8a3027 | Address Redacted | | | | |
| 13b3ee39-65c0-4e37-ac14-05d1fe5a5df5 | Address Redacted | | | | |
| 13b416f3-4824-4417-81ca-161ddbf34b20 | Address Redacted | | | | |
| 13b42cfb-e69d-4d0c-833d-9bc08cd4731a | Address Redacted | | | | |
| 13b4446c-0e23-455d-bc0a-eaef9ac501c5 | Address Redacted | | | | |
| 13b47c7d-fbe4-4637-bbb6-7193e17863cb | Address Redacted | | | | |
| 13b48ec0-c6c0-4be0-b5db-b24ce63c43ff | Address Redacted | | | | |
| 13b49557-e011-4010-858d-137353a5b2c2 | Address Redacted | | | | |
| 13b4e7e6-040d-49ca-9d46-323adae59c0c | Address Redacted | | | | |
| 13b51da9-f1ac-4438-acf7-658afdb66791 | Address Redacted | | | | |
| 13b52cbc-5323-4ee6-90df-97513395679b | Address Redacted | | | | |
| 13b53582-1a33-44c9-bcf9-b86ee85a858d | Address Redacted | | | | |
| 13b5554e-0b37-491c-8a81-0a9582eac23f | Address Redacted | | | | |
| 13b5dcec-4137-4cda-b236-178d7c5d32cf | Address Redacted | | | | |
| 13b5e71a-aa76-46fd-b7ab-f48214135c8a | Address Redacted | | | | |
| 13b5f62f-5247-4bf2-afb3-4f6e4f43f9e7 | Address Redacted | | | | |
| 13b2c83-6067-4b26-b9ae-379012f1451a | Address Redacted | | | | |
| 13b646dc-ef91-440b-8b0e-bbbecf0c5d85 | Address Redacted | | | | |
| 13b66575-c438-428e-9aef-dcf6593ff782 | Address Redacted | | | | |
| 13b67272-492c-413f-a250-740d7f85e348 | Address Redacted | | | | |
| 13b6c366-4c20-4827-92e1-505339bd5124 | Address Redacted | | | | |
| 13b75dbf-efd8-4f8a-9adb-433fc471a248 | Address Redacted | | | | |
| 13b79687-77c5-4a55-9097-87bfa1a8b7b6 | Address Redacted | | | | |
| 13b7b026-8728-46fe-9691-ef878e1e43d4 | Address Redacted | | | | |
| 13b7ba50-9dda-4932-9f3f-d27ef505b570 | Address Redacted | | | | |
| 13b7bfe5-9e81-40f2-8276-b49c5661bb59 | Address Redacted | | | | |
| 13b7f0fd-4629-4d61-9fcb-513cf4f3eb09 | Address Redacted | | | | |
| 13b7fe53-3480-44fe-aa71-09605366ca5e | Address Redacted | | | | |
| 13b849cc-0318-4e3d-9684-bc5ba8c30b7c | Address Redacted | | | | |
| 13b85841-430e-4b38-b712-5227cf6e527b | Address Redacted | | | | |
| 13b8dba1-4cd9-4d8c-a03b-2e799ab8ca23 | Address Redacted | | | | |
| 13b8ef92-a0cf-4646-93ab-cf99f6453b82 | Address Redacted | | | | |
| 13b8f09f-63ad-4e05-82c4-814bb9de2f7e | Address Redacted | | | | |
| 13b951e0-9a0d-4dfe-a83a-02b9351466c3 | Address Redacted | | | | |
| 13b960f8-ff44-481c-89ba-c11dace4948d | Address Redacted | Page 788 of 10184 | | | |
| 13b978b3-7348-4e67-941d-3b0dc48c387d | Address Redacted | | | | |
| 13b9f56f-e201-4ecf-8427-946d778ca5b8 | Address Redacted | | | | |
| 13ba221d-362d-4f96-95f4-f80617ff3d6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 13ba2558-c0ef-4d66-b5de-a846423c394b | Address Redacted | | | | |
| 13ba5672-f501-42e4-8417-2b73c176d952 | Address Redacted | | | | |
| 13ba5783-c8fc-4d23-ab63-b95226a1cc53 | Address Redacted | | | | |
| 13ba77d8-aab6-4747-a1a1-27fc12330bac | Address Redacted | | | | |
| 13ba9583-116f-48ac-8fa1-1cc984e93e97 | Address Redacted | | | | |
| 13ba9a51-2ef6-46f8-a1a0-c67af94a05e4 | Address Redacted | | | | |
| 13ba9d7a-fc6d-4af8-90a7-7bbac686938C | Address Redacted | | | | |
| 13baa138-93ef-47ee-baa4-6978b3c73342 | Address Redacted | | | | |
| 13bae24a-fafc-4949-9093-92fbd8d0b87e | Address Redacted | | | | |
| 13baeeca-a02d-4883-9fc3-bc19ccc0babd | Address Redacted | | | | |
| 13bb01e6-4eba-426d-a129-1fa8492143a7 | Address Redacted | | | | |
| 13bb1cb6-e0d8-4fde-a2de-857fc97d46b8 | Address Redacted | | | | |
| 13bb6f73-e4cb-42b7-b7f2-0e058381c784 | Address Redacted | | | | |
| 13bb7138-8eb4-4fc2-8dce-e2239d435804 | Address Redacted | | | | |
| 13bb7822-0616-4109-b62d-be0ff45b02a9 | Address Redacted | | | | |
| 13bb8d5b-f7e4-4be8-b054-97b2d7ac7ab6 | Address Redacted | | | | |
| 13bb8f52-bd25-41c6-b6bb-67b3561e4610 | Address Redacted | | | | |
| 13bc2acc-7cc8-4a6a-a11d-981d927bdaa3 | Address Redacted | | | | |
| 13bc486c-fce7-431e-8adc-bdedac9aa5ea | Address Redacted | | | | |
| 13bc5281-fe15-45c1-aff7-fa36c8b7010a | Address Redacted | | | | |
| 13bc5619-b86d-4f3d-bc20-7b8004785a28 | Address Redacted | | | | |
| 13bc7c20-a96b-4e63-bc8a-dc73f60bd720 | Address Redacted | | | | |
| 13bc9188-a73d-4e33-ae39-bbc248840c86 | Address Redacted | | | | |
| 13bc97fd-fb68-4657-9716-d70627d78876 | Address Redacted | | | | |
| 13bcbba8-1c14-496b-96b2-16904b9f9b09 | Address Redacted | | | | |
| 13bcfac9-c341-4334-bfa8-2579728927f9 | Address Redacted | | | | |
| 13bd13d2-8f5d-4cc0-8476-b555337cf496 | Address Redacted | | | | |
| 13bd1447-145e-447c-8129-7ea04ea4b493 | Address Redacted | | | | |
| 13bd1742-ffa5-45b4-bf72-3a2f6e9933e0 | Address Redacted | | | | |
| 13bd3182-13b5-4368-91e7-c0f3a44df167 | Address Redacted | | | | |
| 13bd3c70-bf5a-4abd-b6a7-df891a0365e6 | Address Redacted | | | | |
| 13bd5e00-7511-4117-8bb0-4315159d275e | Address Redacted | | | | |
| 13bd6655-12da-4a8b-bcf8-b96b10c9c654 | Address Redacted | | | | |
| 13bd9d87-fe3a-453b-93b9-05252d74c552 | Address Redacted | | | | |
| 13bd9f87-f3d5-4778-97ec-d4077e394049 | Address Redacted | | | | |
| 13bdbb3f-eb12-4e53-bbf9-c851cea1d5ae | Address Redacted | | | | |
| 13bdc9e1-f354-4442-ad02-23796577df4c | Address Redacted | | | | |
| 13bdd524-7666-46af-85b2-0cdcae96b604 | Address Redacted | | | | |
| 13bdf15e-a2ab-48b5-a26d-6b88cd407d3f | Address Redacted | | | | |
| 13be3992-9bf6-47be-9455-264170598878 | Address Redacted | | | | |
| 13be3eba-7ec8-444f-8c80-4d89a7cc760a | Address Redacted | | | | |
| 13be4e7a-5122-4b88-ba6f-efb89ce76284 | Address Redacted | | | | |
| 13be6823-02be-45eb-9610-1436166d941b | Address Redacted | | | | |
| 13be7670-cbf3-4f0b-b37b-da3d60c8afe1 | Address Redacted | | | | |
| 13be8fc3-63a7-44e0-9eb3-582e15ff7063 | Address Redacted | | | | |
| 13be96b3-8d7d-46ee-8d29-76e4e35c815a | Address Redacted | | | | |
| 13be971c-edca-461c-ae31-d4d6618472fa | Address Redacted | | | | |
| 13bed593-f04c-4843-9a89-c0d34fa3fadc | Address Redacted | | | | |
| 13bee588-254a-498b-a419-7903efb8e7cf | Address Redacted | | | | |
| 13bef95f-3f24-42ea-b0d6-31e28e2eeeb5 | Address Redacted | | | | |
| 13bf06a1-2b13-4bd6-beca-9317005af05C | Address Redacted | | | | |
| 13bf1feb-4848-48b1-bbc2-5287c35bb1a6 | Address Redacted | | | | |
| 13bf2562-2d1c-4ed0-b04a-2dcb2a3bbe7f | Address Redacted | | | | |
| 13bf3ec4-bd80-4b34-9361-f4d79082c024 | Address Redacted | | | | |
| 13bf6afb-3e9b-4dde-9a0f-7e766f4ac9ee | Address Redacted | | | | |
| 13bf8f4a-3467-4a5d-98c2-4af638df3d99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13bf9e70-e61c-4398-8b35-85539c8d8ea5 | Address Redacted | | | | |
| 13bfa398-0690-41ce-a915-cb7547abe950 | Address Redacted | | | | |
| 13bfb89e-a1ef-4240-8614-038aaf6dc87c | Address Redacted | | | | |
| 13bfd2f2-8320-4b0f-ac5c-06d4a65e71e5 | Address Redacted | | | | |
| 13bfd32c-83da-47ad-a059-6510ea8f000e | Address Redacted | | | | |
| 13bff0f4-d1ad-42b2-9aab-663e8ec5b864 | Address Redacted | | | | |
| 13c000ac-23a4-42b7-a1dd-2bf595ff93a2 | Address Redacted | | | | |
| 13c003bd-6c1b-4642-9d7f-1245f10d38c1 | Address Redacted | | | | |
| 13c08a49-e7f7-4266-b625-1870143107cc | Address Redacted | | | | |
| 13c09797-8065-42c7-86c9-3e072354905e | Address Redacted | | | | |
| 13c0ac13-0c75-49a4-99ca-cc9376f7f7cc | Address Redacted | | | | |
| 13c0b024-e419-435e-8a07-68fa406349a4 | Address Redacted | | | | |
| 13c0b46a-64ad-4c83-bb72-58dbc1f65ebe | Address Redacted | | | | |
| 13c0cbfc-6c6a-401b-9650-94d64aa7c9ed | Address Redacted | | | | |
| 13c0d2ec-603a-48d7-831d-d6fa452811fa | Address Redacted | | | | |
| 13c0fc0a-00e4-44e6-ac82-9712e7b8f4a3 | Address Redacted | | | | |
| 13c0fc86-dc10-46ed-9ead-5df78756acf7 | Address Redacted | | | | |
| 13c10993-118f-4ab7-a1cb-66ed9af6c326 | Address Redacted | | | | |
| 13c14efe-3a30-4073-9b4a-1c99e41e9d3d | Address Redacted | | | | |
| 13c168f7-e67e-4f8d-b0a9-3b5b2adde3ee | Address Redacted | | | | |
| 13c1ad03-17b0-4ea8-9ab0-8387cb0ec3a8 | Address Redacted | | | | |
| 13c1cb0b-7ea2-4d28-b416-d72b535d293c | Address Redacted | | | | |
| 13c1cde0-092d-4084-bcbb-92775dc7b9e8 | Address Redacted | | | | |
| 13c1d282-780b-4804-8022-65130b6e0573 | Address Redacted | | | | |
| 13c1d37e-0def-4b18-90a8-1a4463ba49b4 | Address Redacted | | | | |
| 13c1dc09-5caf-4ddf-b298-0d934012462d | Address Redacted | | | | |
| 13c1feba-deff-4e0e-9a23-e8e3446491c8 | Address Redacted | | | | |
| 13c23bc6-34e8-476f-8538-665b14750123 | Address Redacted | | | | |
| 13c268f6-2815-4af4-ad28-07a162938544 | Address Redacted | | | | |
| 13c28557-33c6-487a-9f94-24b2b1171761 | Address Redacted | | | | |
| 13c28611-489a-43c7-bbf7-72dae9eddd95 | Address Redacted | | | | |
| 13c2cf4a-e5c3-4861-be15-a5e26ea726e0 | Address Redacted | | | | |
| 13c2ecc3-a6ae-4a69-b79c-55daeda0e0b7 | Address Redacted | | | | |
| 13c2f316-d9e4-4faf-ad02-e93f64345eed | Address Redacted | | | | |
| 13c2fe43-e3bf-4327-b95b-cbf53dfbe130 | Address Redacted | | | | |
| 13c30b1f-2dea-4b46-b5d4-1fe5e0e8b851 | Address Redacted | | | | |
| 13c33175-2839-4934-9e9f-d17b33024b3c | Address Redacted | | | | |
| 13c35716-ce6b-43c5-8550-22a25e6f94c7 | Address Redacted | | | | |
| 13c3a6db-931d-4b82-92f2-de841a2d1ec1 | Address Redacted | | | | |
| 13c3acae-a428-49c4-8799-a6dc91dbf947 | Address Redacted | | | | |
| 13c3e170-2aaf-499a-bbaa-fbefc0ad48e2 | Address Redacted | | | | |
| 13c41000-e74c-422b-b640-a922691f73b1 | Address Redacted | | | | |
| 13c44de8-753f-4801-b94b-47a99b54e398 | Address Redacted | | | | |
| 13c46699-60ba-4739-8683-22d7b1a38978 | Address Redacted | | | | |
| 13c4a625-889b-4b27-88e9-f4d705f0676c | Address Redacted | | | | |
| 13c4a644-5d16-4a5c-9aed-b58db7a65a35 | Address Redacted | | | | |
| 13c4d87c-9207-4d56-894e-7bae0808667e | Address Redacted | | | | |
| 13c4db11-5267-474d-b339-034d7ac1736f | Address Redacted | | | | |
| 13c4ff36-0327-4df4-9821-ff6ed9d06492 | Address Redacted | | | | |
| 13c56103-edee-4814-88ef-c26965875f7a | Address Redacted | | | | |
| 13c5c9f1-5b84-416d-bba8-7c21e4239328 | Address Redacted | | | | |
| 13c5d298-08ea-4eba-9774-9a42725fb553 | Address Redacted | | | | |
| 13c5e6a9-e588-4d1a-947d-be5f1cd860e0 | Address Redacted | | | | |
| 13c5e969-5083-4097-a187-e35762162f8c | Address Redacted | | | | |
| 13c5f207-4936-4543-8199-48fbfe3a79ac | Address Redacted | | | | |
| 13c60a5a-8183-43d3-b76d-8c15ad0577a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13c61cd4-2510-4319-b3d8-92acad2a72fa | Address Redacted | | | | |
| 13c633b2-2840-4793-b950-565a7f325042 | Address Redacted | | | | |
| 13c6367e-7512-463e-9c19-c951b14755ac | Address Redacted | | | | |
| 13c638e8-6ee8-41bd-a47a-adb883c3c095 | Address Redacted | | | | |
| 13c6a1a0-335b-4e62-93bb-3affdd414698 | Address Redacted | | | | |
| 13c6b0a8-7767-4d7c-8351-83cd3937cb95 | Address Redacted | | | | |
| 13c6c20b-53e4-4492-b63b-ade4447010de | Address Redacted | | | | |
| 13c6c905-b7ae-4b2e-a2d0-7e6b7999b8c7 | Address Redacted | | | | |
| 13c6d53e-e793-4613-b1f5-41032019b976 | Address Redacted | | | | |
| 13c72118-56d6-4529-8c3c-86534fbc4c53 | Address Redacted | | | | |
| 13c74a50-6620-441d-8bf7-ad8c4524e6fd | Address Redacted | | | | |
| 13c780fa-398a-4593-aad9-ef381ff61f34 | Address Redacted | | | | |
| 13c782c1-df59-406b-8d3b-1150b17393be | Address Redacted | | | | |
| 13c7a6f4-0f42-452e-bd4c-eda567cedaaf | Address Redacted | | | | |
| 13c7b240-1f57-4b7e-a870-936f8cf7a773 | Address Redacted | | | | |
| 13c7b884-1e21-4dbb-99bf-24556446cc07 | Address Redacted | | | | |
| 13c876b4-e467-47a1-a0d9-aaa8cdc9cf6C | Address Redacted | | | | |
| 13c87c96-dd9a-486b-9881-d78787b629ea | Address Redacted | | | | |
| 13c88898-4bf1-467d-819f-f4484d2fd79f | Address Redacted | | | | |
| 13c88da0-2859-417f-99f5-ea5431c3423C | Address Redacted | | | | |
| 13c89d0f-1712-4694-a219-f161dd1a8ce1 | Address Redacted | | | | |
| 13c8a643-883f-4bd9-891b-845b7dec2ff3 | Address Redacted | | | | |
| 13c8c345-1c93-4903-ad96-fb9058a3bad5 | Address Redacted | | | | |
| 13c8dfbd-e7c4-4ee6-825d-e463d7f62b8d | Address Redacted | | | | |
| 13c90ba5-66d5-4baf-b840-7d1761fdf13C | Address Redacted | | | | |
| 13c90e30-2f32-4fa3-9f46-dbcb1116aafe | Address Redacted | | | | |
| 13c93031-0e98-4d64-b365-252bdecfbe10 | Address Redacted | | | | |
| 13c93ca3-0091-4b5f-a54c-4afcde5dd9b1 | Address Redacted | | | | |
| 13c95613-33f4-47f1-88cf-8eee71ad9cdC | Address Redacted | | | | |
| 13c970dc-05e3-4077-88ed-58a0e3da74de | Address Redacted | | | | |
| 13c9772a-26f7-43f3-b29a-016ac2610dc9 | Address Redacted | | | | |
| 13c97b96-110c-4531-8f3d-dbdfb5895619 | Address Redacted | | | | |
| 13c9be1f-9c3d-4469-989b-bde9ccebb294 | Address Redacted | | | | |
| 13c9f769-7b2b-4c77-bca8-810bb739aa33 | Address Redacted | | | | |
| 13ca00d3-0b91-4a7e-b2ef-455b013c5738 | Address Redacted | | | | |
| 13ca05da-26bb-4925-82cd-04bd04e2147e | Address Redacted | | | | |
| 13ca1123-8278-48e3-87da-33cac4346cf6 | Address Redacted | | | | |
| 13ca1207-1c9b-4383-a891-e072d176d4ae | Address Redacted | | | | |
| 13ca1b77-e346-4b22-ac7c-36632360348€ | Address Redacted | | | | |
| 13ca2011-9fbd-4335-a58b-0f6dbebe652b | Address Redacted | | | | |
| 13ca6499-c8a7-4346-ad85-070bb8a05bad | Address Redacted | | | | |
| 13ca6734-d528-4767-bb74-bedf888a0d67 | Address Redacted | | | | |
| 13cab261-1437-4041-9414-aef880c6f51a | Address Redacted | | | | |
| 13cac988-ebf2-4777-9176-df01eb2b7b8f | Address Redacted | | | | |
| 13cad9e4-71b5-473a-a39b-2738b4a12e15 | Address Redacted | | | | |
| 13cadfe1-de01-4030-b72a-0a0f2a543b9a | Address Redacted | | | | |
| 13cafa50-abe5-40c5-8fbf-865fbc6bbf4e | Address Redacted | | | | |
| 13cb438d-b523-411c-bedb-20deac295eb1 | Address Redacted | | | | |
| 13cb5503-3828-4fbb-98e9-ed20f6c1de69 | Address Redacted | | | | |
| 13cb8390-ed95-4227-9621-017ee5475689 | Address Redacted | | | | |
| 13cc0474-3177-4ce0-99ab-fb27d77d4ae9 | Address Redacted | | | | |
| 13cc4e52-6968-422b-ab54-842b9546e29a | Address Redacted | | | | |
| 13cc5778-e054-4dab-b118-c455b5737ca3 | Address Redacted | | | | |
| 13cc8eb7-d1e8-41ed-b0ba-0975f9f9cd48 | Address Redacted | | | | |
| 13ccc729-c920-452f-9732-70b53bfed957 | Address Redacted | | | | |
| 13ccd2db-bddc-4686-8169-342ed8f5e297 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13ccd86f-5857-49d9-a0aa-92c2c61e5179 | Address Redacted | | | | |
| 13ccfd20-86a3-42b0-8cc3-a525b94a6fb2 | Address Redacted | | | | |
| 13cd1736-7a43-4435-98f3-734b48c39894 | Address Redacted | | | | |
| 13cd1be4-6052-49f8-9c9d-f0b59995cda6 | Address Redacted | | | | |
| 13cd2d9c-9653-4ac8-8496-850dd240473f | Address Redacted | | | | |
| 13cd3224-7607-4ae9-bc71-61fc7eab491a | Address Redacted | | | | |
| 13cd60be-3db1-4452-a16f-d833d35f5578 | Address Redacted | | | | |
| 13cd6599-a3f6-4f43-bfdc-69ce93ffdce2 | Address Redacted | | | | |
| 13cd960e-d00e-4d07-b981-6331519e492d | Address Redacted | | | | |
| 13cda2b6-bde6-4b7e-8abf-bff954cc90eb | Address Redacted | | | | |
| 13cdb0e2-0379-4e0c-92a7-cdde4ac650f4 | Address Redacted | | | | |
| 13cdb781-8d2e-4061-bb29-6074390b1a33 | Address Redacted | | | | |
| 13cdb938-009b-4950-89ca-45f513dcd00b | Address Redacted | | | | |
| 13cdcb37-45ce-439b-82ee-4432202d2418 | Address Redacted | | | | |
| 13ce1c87-d6dc-4993-90e2-a48da01b3b56 | Address Redacted | | | | |
| 13ce2201-31d1-412c-a2f1-c0f8d09a2a4f | Address Redacted | | | | |
| 13ce3c7a-ac5b-4e1d-8dca-ad6209f9186b | Address Redacted | | | | |
| 13ce581d-5333-4aaa-9e2d-1e2c48417e11 | Address Redacted | | | | |
| 13ce602b-7dea-4795-8c38-a125d27bb176 | Address Redacted | | | | |
| 13ce6551-dc7b-493f-a2c8-44373e73e8fd | Address Redacted | | | | |
| 13ce8fc5-c07a-47ee-b741-911414e7e718 | Address Redacted | | | | |
| 13ce9184-dde9-42c5-9bc0-b5f7b455005c | Address Redacted | | | | |
| 13cea1b4-f5b0-404d-9b7d-7076d60b38f4 | Address Redacted | | | | |
| 13ced241-0a82-4dd2-ba48-88c8acee7434 | Address Redacted | | | | |
| 13ced32b-7773-4a5b-9ecb-5e1593ff2201 | Address Redacted | | | | |
| 13cee870-d920-4018-a5dd-ece0cc124fbb | Address Redacted | | | | |
| 13cef2e5-b4f9-4fce-b4ff-143e920a6649 | Address Redacted | | | | |
| 13cf14e0-d979-4b51-ac85-edf9f712d16e | Address Redacted | | | | |
| 13cf25f4-5136-458e-b505-0b3d74d2f929 | Address Redacted | | | | |
| 13cf2dd1-0c5e-468e-88cc-e45fe65b22f8 | Address Redacted | | | | |
| 13cf38bb-b2fd-41c9-a014-7f2b999561cc | Address Redacted | | | | |
| 13cf59a3-2884-4ecb-8113-dbb23728c147 | Address Redacted | | | | |
| 13cf7981-e65e-404c-8145-98858a6cb2ee | Address Redacted | | | | |
| 13cfa506-54ba-4273-b2af-ed9c5e25361c | Address Redacted | | | | |
| 13cfd562-1e6c-4e9f-8584-8bd804bcba70 | Address Redacted | | | | |
| 13cfdc91-2d89-43a1-a152-eed8bb91b058 | Address Redacted | | | | |
| 13cff3cb-a636-496b-a115-e064d4781dd5 | Address Redacted | | | | |
| 13d00b14-1623-4229-be94-a622e2e8ffb7 | Address Redacted | | | | |
| 13d05142-c8bf-44ea-abea-20d3bb5f88de | Address Redacted | | | | |
| 13d090e5-ddfb-47c9-8038-c398d297e323 | Address Redacted | | | | |
| 13d0e5a3-9eee-4e8c-b063-87fb3aff2626 | Address Redacted | | | | |
| 13d10bb0-a542-4076-a100-65113f6064b7 | Address Redacted | | | | |
| 13d12f08-406b-47a0-bee3-2dd3f5a3a7aa | Address Redacted | | | | |
| 13d1570e-ac59-4966-b05e-10c7b9574647 | Address Redacted | | | | |
| 13d15978-cbab-4040-92e5-c60160ae5ed4 | Address Redacted | | | | |
| 13d165b0-7a37-4d4e-90ee-21276927f2fe | Address Redacted | | | | |
| 13d16ee9-bb9e-414d-83a8-7123a441e350 | Address Redacted | | | | |
| 13d171ca-77b0-4c75-ad6c-a3d78fd0ce75 | Address Redacted | | | | |
| 13d1845b-8635-4fd0-b07d-69422921e097 | Address Redacted | | | | |
| 13d1f716-9b27-4e13-b737-ae997ebc5670 | Address Redacted | | | | |
| 13d270ff-4eeb-40d3-be8f-00d509e69124 | Address Redacted | | | | |
| 13d2ba2e-fd3b-4bde-8ee4-78ac3840718f | Address Redacted | | | | |
| 13d33cdd-e148-4c74-b917-f332ad20ec7a | Address Redacted | | | | |
| 13d346bb-6941-46ac-bab3-cfb1b7414ae4 | Address Redacted | | | | |
| 13d34cb8-f6d5-46ed-950d-69a0c8af7c6a | Address Redacted | | | | |
| 13d3672a-1c82-4edf-9cc7-b019fad71646 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13d38142-78b4-4b63-9eae-636075106de5 | Address Redacted | | | | |
| 13d3ac73-bbcb-4863-b7f7-f707e5d9f5e2 | Address Redacted | | | | |
| 13d3bb84-2a21-4d45-af1d-cf0ad1836218 | Address Redacted | | | | |
| 13d3f771-8480-46b2-875f-c258a836468c | Address Redacted | | | | |
| 13d4227d-86b3-4b13-8d88-a54435471725 | Address Redacted | | | | |
| 13d43304-5631-4be0-a48e-6eef19f720fa | Address Redacted | | | | |
| 13d4415e-161c-4ca3-8ae3-67e7787e63c1 | Address Redacted | | | | |
| 13d448f9-ecf6-430d-8610-f51595592b68 | Address Redacted | | | | |
| 13d451c6-5128-4abd-8310-9e0455bd9920 | Address Redacted | | | | |
| 13d4b4b8-166b-4f37-9a24-2aa5b171d767 | Address Redacted | | | | |
| 13d4bf7e-a373-43f2-957c-05c470b80fb2 | Address Redacted | | | | |
| 13d4de12-4caa-4479-a96c-46b3756500fb | Address Redacted | | | | |
| 13d52844-2acf-493a-82e0-aecb7bbc838e | Address Redacted | | | | |
| 13d5358d-76c3-42a6-b33a-3c47330ffe20 | Address Redacted | | | | |
| 13d5494a-d574-40e8-bdb6-f22aadc16d33 | Address Redacted | | | | |
| 13d54c88-815d-4ccc-9447-8c654736b3df | Address Redacted | | | | |
| 13d570f6-aac9-46db-989c-dbe9a4add00c | Address Redacted | | | | |
| 13d58ccb-4ff6-4ffe-a78c-46012d953f9e | Address Redacted | | | | |
| 13d58f8f-fe08-447b-9dee-17f5ea05cf90 | Address Redacted | | | | |
| 13d5a095-6d2e-460f-9f32-3c1b538ab435 | Address Redacted | | | | |
| 13d5b554-6fe0-4987-822f-a3d00418d0f2 | Address Redacted | | | | |
| 13d5caaf-4e09-4471-aed0-2088ae9650c6 | Address Redacted | | | | |
| 13d5cd6a-18b5-4555-97c5-a00c3d2b02cc | Address Redacted | | | | |
| 13d5f984-9916-4fc6-a5c0-1d565364c2eb | Address Redacted | | | | |
| 13d60253-fe2c-435d-ad13-3b61465dd93c | Address Redacted | | | | |
| 13d62eeb-fe21-478f-85e5-5b1ce23071d8 | Address Redacted | | | | |
| 13d63f29-8a7e-47d5-b4cc-56ebc8de7386 | Address Redacted | | | | |
| 13d64ec7-2fbc-4916-a462-c107c88997d5 | Address Redacted | | | | |
| 13d65089-4313-4b18-af74-fde74e48d991 | Address Redacted | | | | |
| 13d661c5-165a-4e4a-ab1b-a4acaac0ab4c | Address Redacted | | | | |
| 13d6754c-77a2-424c-a0e8-36e2ec239aed | Address Redacted | | | | |
| 13d6a124-244b-43e8-a432-ea512ad2716c | Address Redacted | | | | |
| 13d6ade1-aa60-4d09-b0cf-51d9108f40ce | Address Redacted | | | | |
| 13d6b009-510b-44c5-9052-5ade4bef7a23 | Address Redacted | | | | |
| 13d6d5c0-e0f6-4c2e-8c89-8934015ea5bb | Address Redacted | | | | |
| 13d70b78-bd6c-4b04-bc65-fe1472cfd2a9 | Address Redacted | | | | |
| 13d72e30-9582-4f83-ad98-bd2a3472aaf0 | Address Redacted | | | | |
| 13d74a1e-73e4-41c8-8d15-89afaf94d707 | Address Redacted | | | | |
| 13d77d05-0dad-4379-b5f5-45ec99d5d1b6 | Address Redacted | | | | |
| 13d7d576-b68e-42b5-be82-472d3e298b0c | Address Redacted | | | | |
| 13d7ed94-2d68-4b9a-b68b-92f542f18740 | Address Redacted | | | | |
| 13d7f4af-2db2-4906-8c8d-049d3c26dee6 | Address Redacted | | | | |
| 13d7f979-0c58-41b8-9da5-a4d0015c2235 | Address Redacted | | | | |
| 13d7ff2c-3f97-4b01-a737-6672946983dc | Address Redacted | | | | |
| 13d80065-2331-4eb1-abf5-49bc3972cfe6 | Address Redacted | | | | |
| 13d80b42-a399-4cbe-9878-1f3ae6c26d1d | Address Redacted | | | | |
| 13d81305-3c61-4e79-85f8-d42963a572e7 | Address Redacted | | | | |
| 13d82e84-4411-4031-9076-fe8b866772a1 | Address Redacted | | | | |
| 13d84e0e-7cdc-4e37-b30e-dd9b20b7fbe3 | Address Redacted | | | | |
| 13d85a6e-3f95-4a92-b86d-7483865dbdc0 | Address Redacted | | | | |
| 13d8862e-893e-4b1d-b5eb-7a855afe3c73 | Address Redacted | | | | |
| 13d88c3f-b207-4034-8dc4-1f5bce2f156f | Address Redacted | | | | |
| 13d8ac13-b780-4969-9b93-1f20408c5d88 | Address Redacted | | | | |
| 13d8d25c-f712-49fa-846d-345478c1cae2 | Address Redacted | | | | |
| 13d8d4cd-fc0f-45d8-ad0f-64bf2326fe1a | Address Redacted | | | | |
| 13d9097b-809c-4eeb-87b7-3c4211efbf43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13d916ec-969d-49ce-b257-30f4c026b243 | Address Redacted | | | | |
| 13d94d65-3687-4428-ac46-353bac40b9ad | Address Redacted | | | | |
| 13d9615f-d633-4092-94bb-890807db9f3c | Address Redacted | | | | |
| 13d9764a-93ef-43a8-8e20-e4468e838d2d | Address Redacted | | | | |
| 13d9a4c2-ee1e-48a0-9e45-6e680f26a4d5 | Address Redacted | | | | |
| 13d9a9bb-6a33-4e49-80a0-8defaaacace0 | Address Redacted | | | | |
| 13d9c213-066d-4326-83c6-b04e80c0a33a | Address Redacted | | | | |
| 13d9d5e-3775-4ace-b7f8-d298cb472a39 | Address Redacted | | | | |
| 13da4bdf-2374-476e-a147-6eca7f4ded8e | Address Redacted | | | | |
| 13da71d6-110f-48d9-974c-f401429c8682 | Address Redacted | | | | |
| 13da733e-d150-449c-83f1-8730359d4ba1 | Address Redacted | | | | |
| 13daa2ad-9d49-4967-b2db-2bb472451323 | Address Redacted | | | | |
| 13dac1ab-54eb-4c79-9c69-218fb76ffdcf | Address Redacted | | | | |
| 13daf0f7-52b7-44b2-b5aa-3cc11ef5b02a | Address Redacted | | | | |
| 13dafdeb-03db-4d40-bb46-75b21042b30a | Address Redacted | | | | |
| 13db1807-3347-4b79-b7db-90f9646e62ae | Address Redacted | | | | |
| 13db210e-8f70-4e0a-a904-bd39bbbe457e | Address Redacted | | | | |
| 13db4de9-746f-4829-909d-a4a07fdf707e | Address Redacted | | | | |
| 13db71c3-cc15-4322-ac77-840699b0c0f6 | Address Redacted | | | | |
| 13db8ee1-3eca-46f2-95b9-15b8797ba9cf | Address Redacted | | | | |
| 13db9443-e73f-4cf1-b783-5fe4c9729e8d | Address Redacted | | | | |
| 13dba9e2-e797-4805-a252-bbfbfe1b307d | Address Redacted | | | | |
| 13dbec30-dca6-46f2-b562-ab6818fb8d74 | Address Redacted | | | | |
| 13dbed8d-92d0-435b-98bd-f7b3f6288637 | Address Redacted | | | | |
| 13dbfbb7-9a6b-4697-9931-6fa9f6f968c4 | Address Redacted | | | | |
| 13dc239a-99a6-496e-ba00-9dcb8f3c9dcd | Address Redacted | | | | |
| 13dca24f-b41d-44db-9759-7dccc47f00dc | Address Redacted | | | | |
| 13dcaa74-8e3d-4b1b-994e-cdc5ab137bb8 | Address Redacted | | | | |
| 13dce6ab-84c7-48e3-a6a3-6f23157c4243 | Address Redacted | | | | |
| 13dcec16-adc9-4708-8611-95a85e3ded41 | Address Redacted | | | | |
| 13dcf1c5-379e-4e8e-8f7a-59dba61764e9 | Address Redacted | | | | |
| 13dcf5e4-321e-4c7d-82c6-7965fd342afa | Address Redacted | | | | |
| 13dcfb6c-93b5-441a-a079-381a924c0743 | Address Redacted | | | | |
| 13dd2463-6cca-40ed-9bdb-65c67005c594 | Address Redacted | | | | |
| 13dd32d7-a0e2-453f-a637-7fc4b0ef1537 | Address Redacted | | | | |
| 13dd55f5-b40a-4324-849f-0834d131388c | Address Redacted | | | | |
| 13dd59fb-f47e-41e8-92f2-f979ce171344 | Address Redacted | | | | |
| 13dd5a6e-0e80-4103-80f2-a0216e8a4681 | Address Redacted | | | | |
| 13dd8baa-58ca-4d5f-af85-e4d7e7e72d1a | Address Redacted | | | | |
| 13dd9a62-64c8-4580-8f6c-f8c994fc0ec1 | Address Redacted | | | | |
| 13dda6ce-fa47-466c-aa19-ae8a173eb58a | Address Redacted | | | | |
| 13dda754-520c-4e43-96b6-ff33f6ca3841 | Address Redacted | | | | |
| 13ddae38-e9c0-42a2-bd8f-ea9dee288943 | Address Redacted | | | | |
| 13ddb224-7a53-415a-8340-b4ca6181a014 | Address Redacted | | | | |
| 13ddbc51-9648-4146-9c3c-93ff2cc02753 | Address Redacted | | | | |
| 13de40fe-8d0f-4c6c-abf7-1a81f2e8c696 | Address Redacted | | | | |
| 13dea4c8-ff40-4a21-9410-7a78eee93f6b | Address Redacted | | | | |
| 13deac5f-d2aa-4d48-ab6d-04ddfb770842 | Address Redacted | | | | |
| 13deb36d-3590-422e-a1e7-914818fb8049 | Address Redacted | | | | |
| 13debf24-e160-477d-93dc-a16159f15719 | Address Redacted | | | | |
| 13defefe-b464-4ced-8f97-ea46546b3604 | Address Redacted | | | | |
| 13df1d2a-1968-4b53-8067-8a4d8fbc66d5 | Address Redacted | | | | |
| 13df22f8-0080-4f46-8942-1ede33d99a1c | Address Redacted | | | | |
| 13df2a82-57d8-4c26-8d1b-39135e851c80 | Address Redacted | | | | |
| 13df2b1c-0e18-42b5-8ece-e39474dbe556 | Address Redacted | | | | |
| 13df3030-ad8f-4570-8eed-c3420b87afe8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 13df434b-4774-41f1-8477-7b5b4541c1dc | Address Redacted | | | | |
| 13df4775-4c80-4cf0-b807-251d55a9d1ba | Address Redacted | | | | |
| 13df66ee-c340-467e-9a43-94ca82246645 | Address Redacted | | | | |
| 13df6805-7938-465e-809e-6016736fa4c3 | Address Redacted | | | | |
| 13df68de-e81e-4707-a8d0-491e1e4cef3a | Address Redacted | | | | |
| 13df921a-5ac1-419f-89fe-1d5d11b48e39 | Address Redacted | | | | |
| 13dfbbda-1354-4f0c-ba8a-24085dfab5e1 | Address Redacted | | | | |
| 13dfcf02-0417-46a7-b496-3bdea57ca003 | Address Redacted | | | | |
| 13dfe069-a8ac-414f-8914-8b608882fd2d | Address Redacted | | | | |
| 13e06d68-d2a4-412e-b534-0552ab281ec6 | Address Redacted | | | | |
| 13e079f2-0bcc-4c97-99b3-155992d6ec76 | Address Redacted | | | | |
| 13e0a19b-4961-4cb0-a424-52deb5e2ce5b | Address Redacted | | | | |
| 13e0c3b2-c84d-4fcb-ad40-dc2c911cd1bd | Address Redacted | | | | |
| 13e0e34d-a104-4612-8b2f-6a899f04a53f | Address Redacted | | | | |
| 13e0eb74-2312-4a6d-9a08-e6a59f4a971a | Address Redacted | | | | |
| 13e110ef-1de1-4b58-959d-6b81c14aff5c | Address Redacted | | | | |
| 13e13151-1374-4a1c-927f-7587ac26a974 | Address Redacted | | | | |
| 13e14016-ff26-4272-89e8-a63e38929e83 | Address Redacted | | | | |
| 13e15f2b-c087-4d7b-8423-10740e21ad8b | Address Redacted | | | | |
| 13e17143-d7d0-425b-ac4f-389e9f2c38e6 | Address Redacted | | | | |
| 13e1a9a1-419a-4753-922b-565f6b4704c5 | Address Redacted | | | | |
| 13e1b120-ccbb-4a73-80c7-06df5ac834dd | Address Redacted | | | | |
| 13e1be30-376d-439d-b758-1cdd7c86b973 | Address Redacted | | | | |
| 13e1c450-08c3-4489-8aac-95decbc9e076 | Address Redacted | | | | |
| 13e1c8b5-e76e-4659-9fbb-68c9f0418c53 | Address Redacted | | | | |
| 13e1ea90-89e4-46d9-b469-ea9ea74badfe | Address Redacted | | | | |
| 13e1f8eb-ba56-4281-87e4-d9687796dac2 | Address Redacted | | | | |
| 13e24164-588a-49cd-85bb-bec2f5dcb42d | Address Redacted | | | | |
| 13e25fc8-6ec7-482a-a8eb-9d46809a8273 | Address Redacted | | | | |
| 13e267f4-10c0-409e-9731-c113ddd44fcc | Address Redacted | | | | |
| 13e2996a-6b73-4996-99ad-89e2bc055279 | Address Redacted | | | | |
| 13e2b4a6-f685-426a-960e-246d4eadf206 | Address Redacted | | | | |
| 13e2b9af-32ad-4832-8e3b-9e9faa7594f7 | Address Redacted | | | | |
| 13e2cc0b-0aa7-4cf6-beed-303d4f464103 | Address Redacted | | | | |
| 13e2d76b-c025-47a8-87e6-b12dd587af0f | Address Redacted | | | | |
| 13e3056d-fdba-41b4-9a5e-61f12b73acbf | Address Redacted | | | | |
| 13e30a86-651b-453d-9032-3a7fb464bd1b | Address Redacted | | | | |
| 13e31eea-71d1-4c71-9d47-e9e78ebff47e | Address Redacted | | | | |
| 13e34d46-3df4-4f3e-8e8c-8c5f845a6e6a | Address Redacted | | | | |
| 13e3511b-500c-4d71-b9c5-917a1771c65a | Address Redacted | | | | |
| 13e356f2-3bef-4975-8112-687d4ef03085 | Address Redacted | | | | |
| 13e36901-6afd-4e97-a58c-48d3d54e810a | Address Redacted | | | | |
| 13e3bec6-18c3-451f-b53d-c7fc7ea0b206 | Address Redacted | | | | |
| 13e3f9f2-7024-40a9-858a-fcf79d070949 | Address Redacted | | | | |
| 13e3ffc4-3a48-4d61-9728-ad06b53a8449 | Address Redacted | | | | |
| 13e41a22-76da-456b-9b09-0043c8d1e6f2 | Address Redacted | | | | |
| 13e41e05-26c6-4037-ae47-af88287303e2 | Address Redacted | | | | |
| 13e4424f-db22-4cbe-bba9-ee7750476309 | Address Redacted | | | | |
| 13e44f99-c207-46ec-bc7a-40682b8e457d | Address Redacted | | | | |
| 13e474a9-1aa9-48f2-a313-1116d550f6d8 | Address Redacted | | | | |
| 13e47b88-40b2-4aca-958d-b4d3c66e07c2 | Address Redacted | | | | |
| 13e47ef2-0906-48cf-9125-60dfded8954a | Address Redacted | | | | |
| 13e481f5-3b92-4835-b5e5-dae4023105d5 | Address Redacted | | | | |
| 13e490bd-cde2-4f65-bb6a-b8f1b6e06df1 | Address Redacted | | | | |
| 13e50063-2ac0-470b-b11f-58e40b62e1b1 | Address Redacted | | | | |
| 13e52292-77da-45cd-87ca-b528ace43ee0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13e5333d-1a1d-4bd9-80c3-016355f062c3 | Address Redacted | | | | |
| 13e54d7c-f283-420c-8970-b493041de3f2 | Address Redacted | | | | |
| 13e5820e-6509-4308-a820-3f9c98a2346e | Address Redacted | | | | |
| 13e58d62-e892-4fbe-9039-8259e9beffa0 | Address Redacted | | | | |
| 13e5a049-b97c-485c-9d53-1865a389ee88 | Address Redacted | | | | |
| 13e5cbac-44c7-469b-ad36-4a4a7dd4dec6 | Address Redacted | | | | |
| 13e5d015-1332-4812-8973-83e851f7653 | Address Redacted | | | | |
| 13e5e776-3373-42cd-b23a-6d11c1f19057 | Address Redacted | | | | |
| 13e5eb91-0087-4936-9f9b-fb73052b5f1a | Address Redacted | | | | |
| 13e617fd-b7a2-443e-b175-6f1ac5cdf78b | Address Redacted | | | | |
| 13e6475e-65ec-4d74-9e74-17b014ce58db | Address Redacted | | | | |
| 13e66646-06fb-46a0-b591-3bacbc0d10aa | Address Redacted | | | | |
| 13e6925b-6a8a-47f1-81ce-9981c1fe3ed4 | Address Redacted | | | | |
| 13e6f4ac-dfda-43bb-991f-65c374d6d43e | Address Redacted | | | | |
| 13e711a3-ad00-4c83-96a8-18519b68df33 | Address Redacted | | | | |
| 13e71609-1598-4cce-80ea-54832627d992 | Address Redacted | | | | |
| 13e724a2-1864-4d8e-9df7-7151b6fec20d | Address Redacted | | | | |
| 13e74141-43e2-4b69-b4e7-1866ffd685da | Address Redacted | | | | |
| 13e77df1-f7f5-43fb-86c0-82702b73cbbc | Address Redacted | | | | |
| 13e785e3-1b93-4ce1-9250-d785850d4982 | Address Redacted | | | | |
| 13e78b6b-656a-4c97-a8a8-a598ddff2d23 | Address Redacted | | | | |
| 13e7a5d9-67c5-4356-b986-87b697f27a0a | Address Redacted | | | | |
| 13e7ad36-3604-4732-bfaa-389b56a24e05 | Address Redacted | | | | |
| 13e7e198-d27c-402c-9f89-e45d00cb49f8 | Address Redacted | | | | |
| 13e80582-15cd-4e5c-a7a5-eda59cb2de5d | Address Redacted | | | | |
| 13e81928-b473-4267-aa01-f0ceb826ba0f | Address Redacted | | | | |
| 13e8b7e9-38c8-4954-a647-a0cd227a01bb | Address Redacted | | | | |
| 13e8b80a-8c26-4829-9f31-b82e25146929 | Address Redacted | | | | |
| 13e8bd7b-82a8-47e4-bc0c-245e1319153e | Address Redacted | | | | |
| 13e91ea2-677f-4938-8cb3-154922824d99 | Address Redacted | | | | |
| 13e923e7-1bc0-4bd5-85e1-a9753f6c8bd1 | Address Redacted | | | | |
| 13e9241b-5f77-4b44-a924-dc8adfcaff3a | Address Redacted | | | | |
| 13e93a2e-4cc7-42b5-ba0e-3f5514499f21 | Address Redacted | | | | |
| 13e95781-0a98-4c4a-8287-0d6d0e1f6a02 | Address Redacted | | | | |
| 13e975af-dfef-42be-a42f-8160db9bef87 | Address Redacted | | | | |
| 13e993b4-232f-49bf-96d0-fc78d3c361fe | Address Redacted | | | | |
| 13e9bf49-efaf-41bc-b536-67b1afa3da10 | Address Redacted | | | | |
| 13e9e1ad-208b-4ad3-90b1-6e7c744c00e3 | Address Redacted | | | | |
| 13e9f69f-15ee-4f77-9210-54acfe09b43d | Address Redacted | | | | |
| 13ea12db-37d3-473c-9784-982cc63a7d04 | Address Redacted | | | | |
| 13ea14b2-b8f8-48b5-ac03-d5c434187d77 | Address Redacted | | | | |
| 13ea2f6e-8cd8-47f2-9abd-3d7ba19517a9 | Address Redacted | | | | |
| 13ea3e7f-6efa-465a-ae6b-0e91e1c3dea5 | Address Redacted | | | | |
| 13ea4726-d0df-4e12-b22e-418d9b73cb29 | Address Redacted | | | | |
| 13ea63ed-fd27-4b0c-b014-26690e527ae5 | Address Redacted | | | | |
| 13ea97f3-0890-4294-8767-f87a036c56de | Address Redacted | | | | |
| 13eab626-1752-4c0e-bdfd-4eaa18a7698e | Address Redacted | | | | |
| 13ead6ce-8674-47fe-a58c-1695669a63f1 | Address Redacted | | | | |
| 13eae0bf-e862-4db7-b005-1c7c9c3dad38 | Address Redacted | | | | |
| 13eae0ce-5325-44d8-a129-2c6dd6dea63a | Address Redacted | | | | |
| 13eae9d3-aa14-4d35-a9c9-70bfa4ad7fb9 | Address Redacted | | | | |
| 13eaf44b-5247-4013-831a-41bf833d9a70 | Address Redacted | | | | |
| 13eb0ceb-6a42-4cb6-b50a-44820567781f | Address Redacted | | | | |
| 13ec1aa4-91b0-488c-a9e6-61e81cd95bf4 | Address Redacted | | | | |
| 13ec472a-fd56-42f9-a803-750ed60eced8 | Address Redacted | | | | |
| 13ec4a1c-c231-4a7b-995f-ad524d3978f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13ec627e-82c2-41d6-9947-4566569d98bf | Address Redacted | | | | |
| 13ec8e9d-661b-4516-9686-833e354b38e9 | Address Redacted | | | | |
| 13ec980c-ce3c-41c2-9ea1-625349bf5bde | Address Redacted | | | | |
| 13ec9be6-4db2-4da7-b15d-b12e69cf217f | Address Redacted | | | | |
| 13eca0a3-8a0e-4da7-9f37-bb87df0ee3b9 | Address Redacted | | | | |
| 13eca31e-1bc6-455d-b9c4-30487083f761 | Address Redacted | | | | |
| 13ecec2df-f277-4919-a21a-89fd7fffc281 | Address Redacted | | | | |
| 13ed1ff9-b807-44b5-8b7c-90ae8a044794 | Address Redacted | | | | |
| 13ed377f-fc86-44b2-b3e4-e88b43612295 | Address Redacted | | | | |
| 13ed3e2f-f35f-447b-b08e-3cff38de54d7 | Address Redacted | | | | |
| 13ed6a27-e8f5-48c7-a6ee-7ec9e3f0694f | Address Redacted | | | | |
| 13ed7c1d-89e7-4be3-9bd8-73830a79c806 | Address Redacted | | | | |
| 13ed7e06-3c72-4dc8-a66c-e285f306ee2f | Address Redacted | | | | |
| 13ed8221-fb9a-4b60-9e60-3717f731efc9 | Address Redacted | | | | |
| 13ed8c7a-048d-4a2e-a261-87c2901ad0ea | Address Redacted | | | | |
| 13ed948a-1efe-494f-bfa1-14002d98555f | Address Redacted | | | | |
| 13eda2ef-e7b7-4cc1-8908-c0868901f59f | Address Redacted | | | | |
| 13edd19d-f499-4b8c-a3f8-b900ebff0efc | Address Redacted | | | | |
| 13edef67-7f8e-42fd-a798-d15f7108833b | Address Redacted | | | | |
| 13edf5ba-fe66-4ab7-9a56-9a864062420C | Address Redacted | | | | |
| 13ee02d6-f52a-410c-8cfc-e86d103f4f3f | Address Redacted | | | | |
| 13ee862f-5eea-47ae-a0f3-29cf8ea0749f | Address Redacted | | | | |
| 13eeb6f3-c4c0-4400-8341-44918b5b01d0 | Address Redacted | | | | |
| 13ef1811-50a3-458b-ac11-f6a9804ec647 | Address Redacted | | | | |
| 13ef2a66-615c-4ae1-8c8b-c1fc96914a56 | Address Redacted | | | | |
| 13ef62f9-6b88-4126-85cb-28260d87a093 | Address Redacted | | | | |
| 13efafa5-13ef-4421-a096-da244efd89e7 | Address Redacted | | | | |
| 13efd289-b87e-4a95-b460-ee60fe392f3b | Address Redacted | | | | |
| 13eff6e7-8630-47ab-9514-9a4154f6f32c | Address Redacted | | | | |
| 13f014fd-a61a-4d70-a0fd-345637b600bc | Address Redacted | | | | |
| 13f026c5-fd56-4e63-93c3-78da0a42d912 | Address Redacted | | | | |
| 13f0483f-ef2a-4936-be8b-cc28359184ad | Address Redacted | | | | |
| 13f06a12-98c4-47e5-ba55-29924ce0a1fc | Address Redacted | | | | |
| 13f0771a-eb49-4381-9f00-8f8d691b547C | Address Redacted | | | | |
| 13f07bde-4996-4a2d-9c9f-984d7aca7787 | Address Redacted | | | | |
| 13f09e5a-b136-4edd-a381-3d1729f16bf8 | Address Redacted | | | | |
| 13f0d55d-d6dc-486e-8c1c-6a27ae8cecff | Address Redacted | | | | |
| 13f0d5f8-6626-4d7f-80c6-75d01ffd7f42 | Address Redacted | | | | |
| 13f0db7f-3694-4b4b-956c-147751ce5f9c | Address Redacted | | | | |
| 13f0ec48-dac0-4eb1-91a7-e62c61b2864f | Address Redacted | | | | |
| 13f0fee7-19d1-4a09-b74a-1291cb730a3e | Address Redacted | | | | |
| 13f10b72-22da-4e15-8abe-c872673ebcc0 | Address Redacted | | | | |
| 13f1254c-d010-4e68-a121-eb668969774f | Address Redacted | | | | |
| 13f13be7-90f9-4ebe-a46f-dce40ffac9d9 | Address Redacted | | | | |
| 13f161b5-9a1e-41b7-a112-d75abf39b6b3 | Address Redacted | | | | |
| 13f16e86-f281-4ad6-9d7c-ad5c608e8b82 | Address Redacted | | | | |
| 13f1bcf7-d515-4d08-acaf-aa11d130250e | Address Redacted | | | | |
| 13f1f79a-37dc-49f0-8e53-ebb25328ba87 | Address Redacted | | | | |
| 13f1f9b3-84c4-45fa-b209-87eb6362e204 | Address Redacted | | | | |
| 13f20b51-eb6f-4ca7-86fb-bef238c553aC | Address Redacted | | | | |
| 13f2142e-a456-4a03-8aa7-b9355f875c8b | Address Redacted | | | | |
| 13f22686-7b85-453d-9c2b-4f107423e40C | Address Redacted | | | | |
| 13f26750-61d1-4988-88fe-8fa2fbceab29 | Address Redacted | | | | |
| 13f27427-148f-4813-9afc-8019bdfc384! | Address Redacted | | | | |
| 13f28f10-cf85-40bc-b1ca-be47b154144b | Address Redacted | | | | |
| 13f28fa2-ae49-4feb-b3b4-b79e47aad163 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13f29360-4ccd-48eb-bf74-972f367b0a4e | Address Redacted | | | | |
| 13f29eea-c0c6-4667-8da6-9016a9841a33 | Address Redacted | | | | |
| 13f2ab09-dd37-4e82-b612-4edf9e9b6d70 | Address Redacted | | | | |
| 13f2deb8-8e25-4861-8f21-aefb3c3449f1 | Address Redacted | | | | |
| 13f2ebc5-4598-4206-8d37-282617bcbb62 | Address Redacted | | | | |
| 13f30089-46e3-499a-a09e-51a2c546b0b1 | Address Redacted | | | | |
| 13f310d0-b85e-43f6-9b11-516d5a048e73 | Address Redacted | | | | |
| 13f31d7d-c2b3-40f1-af60-a7950617395C | Address Redacted | | | | |
| 13f35677-014d-4f9d-966e-34babfc5a218 | Address Redacted | | | | |
| 13f35800-6d53-4bab-98d8-f4ff4105fe58 | Address Redacted | | | | |
| 13f37d45-f729-4cdb-9ed3-fe7d37480e22 | Address Redacted | | | | |
| 13f38779-efb0-4fd2-966e-38ecf871ae28 | Address Redacted | | | | |
| 13f38b49-d720-4685-aafa-961130c4aef | Address Redacted | | | | |
| 13f39d8d-f8ef-46b2-b6a4-cd65c3297d46 | Address Redacted | | | | |
| 13fa14d-4789-491f-a919-1f29fb3b6a3a | Address Redacted | | | | |
| 13fa2ff-4b2d-4114-bb8c-f056e982af4c | Address Redacted | | | | |
| 13fad19-a21f-4e53-a308-c41faf0f35ce | Address Redacted | | | | |
| 13fadc4-301a-4413-9334-0d52edad6a7a | Address Redacted | | | | |
| 13fb435-23c5-4abc-9a9c-3ba2354d2c27 | Address Redacted | | | | |
| 13fc5cb-c6b8-44c0-9000-872daf3a4ba1 | Address Redacted | | | | |
| 13f2dd-691d-4e89-a347-a38f9fb1e3ac | Address Redacted | | | | |
| 13f401a1-ab3f-4cc4-8219-5f79ae217793 | Address Redacted | | | | |
| 13f43365-4056-4d88-9c33-0125c6a158f9 | Address Redacted | | | | |
| 13f45498-a39b-467c-aa7c-5876477bbbec | Address Redacted | | | | |
| 13f4586e-aa90-40ee-9b04-2cf2ed887e4c | Address Redacted | | | | |
| 13f46de0-9e82-468f-9714-1757211d6bdb | Address Redacted | | | | |
| 13f48cb4-ae88-4999-8500-dd669e8bc0b0 | Address Redacted | | | | |
| 13f4957d-3feb-466d-953f-ac773560f6fc | Address Redacted | | | | |
| 13f499d8-fad5-40a5-ac15-09ec985a695l | Address Redacted | | | | |
| 13f4b9be-d384-44dc-8b9f-f2f3fb1b6a33 | Address Redacted | | | | |
| 13fcc8a-f56a-4816-9793-1a3962d827d3 | Address Redacted | | | | |
| 13f4ce4e-9e0f-400e-8f75-fef86aae67fe | Address Redacted | | | | |
| 13f4e8c6-2bcd-4e95-ac41-ea9cd484b94a | Address Redacted | | | | |
| 13f57f5d-f598-400c-a84c-55eef195f5fd | Address Redacted | | | | |
| 13f581a9-dc61-4b1a-8337-fcfddc151723 | Address Redacted | | | | |
| 13f59053-5be8-4789-a121-b4d0d1195bb7 | Address Redacted | | | | |
| 13f5bd83-32c3-4d29-b9f9-58a6fb8e9984 | Address Redacted | | | | |
| 13f5d613-073c-4744-ab16-104ad8ee7a6a | Address Redacted | | | | |
| 13f5eccc-33a8-44d6-9a48-8fbd21540fc3 | Address Redacted | | | | |
| 13f60398-a03d-4f5a-9204-41fe813779a1 | Address Redacted | | | | |
| 13f611b7-b572-4f05-9b12-f461b41bbebc | Address Redacted | | | | |
| 13f61469-d3d6-460e-83b8-9930b0a01db6 | Address Redacted | | | | |
| 13f6390b-2222-40e7-8715-9c77c4ad571C | Address Redacted | | | | |
| 13f68fec-4985-4e9e-a32f-c06d4f25f17c | Address Redacted | | | | |
| 13f69168-9b73-423a-bea4-3e9445111c99 | Address Redacted | | | | |
| 13f6d4b6-c43e-43b7-b30a-1c7e567cee64 | Address Redacted | | | | |
| 13f6da63-fa8e-42cc-8b8b-9818d56172fc | Address Redacted | | | | |
| 13f73f26-fb2a-4adf-9ca9-297fd0117d74 | Address Redacted | | | | |
| 13f73f47-794e-44f7-849a-6bcea53ac8a3 | Address Redacted | | | | |
| 13f7617f-83d4-4902-9069-09e5f0a1c2d5 | Address Redacted | | | | |
| 13f77b59-199a-4efb-8db3-a750b59e5c2f | Address Redacted | | | | |
| 13f78a00-108a-46ce-bb39-973ce552ef69 | Address Redacted | | | | |
| 13f7b4b3-269b-409c-a00f-30179660e3d7 | Address Redacted | | | | |
| 13f7cc11-0db6-477d-b84e-fcf4c43f8b6f | Address Redacted | | | | |
| 13f7e3b5-2f4f-447c-ad96-c2b38e848561 | Address Redacted | | | | |
| 13f8431e-2fb4-4b78-89b2-7c111c5a4abd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13f86064-4b63-4a5f-9b56-722699ae7745 | Address Redacted | | | | |
| 13f8758f-ded9-4770-9acf-ba06187f5409 | Address Redacted | | | | |
| 13f8788d-b171-4b84-9f9f-f5cebdd94102 | Address Redacted | | | | |
| 13f8855b-4217-4a7f-9f71-6d1a382aa1db | Address Redacted | | | | |
| 13f8cff4-9c4a-4eb8-9505-977309ba4f61 | Address Redacted | | | | |
| 13f8ebe6-153f-44c4-946c-bcbcd7bff979 | Address Redacted | | | | |
| 13f90af3-9be8-43b8-ba28-cfac7c4e94b8 | Address Redacted | | | | |
| 13f92ba6-d0ad-40d6-ae21-2ebf9b380c40 | Address Redacted | | | | |
| 13f93078-cd42-4276-adf7-7722461f3c3e | Address Redacted | | | | |
| 13f93119-8e8c-44b6-ae84-45ce9b06b1e9 | Address Redacted | | | | |
| 13f96e1d-b307-417b-9735-1d16bf5806e7 | Address Redacted | | | | |
| 13f97135-80fc-4792-88c7-a7e5d347bbe6 | Address Redacted | | | | |
| 13f9ac5f-a810-4925-bfea-a389b269998b | Address Redacted | | | | |
| 13f9b35e-a1a8-4d74-b7ca-3e4351112cf5 | Address Redacted | | | | |
| 13f9d692-57c1-4e2f-ae43-a717f7362ba8 | Address Redacted | | | | |
| 13f9f1d5-4b4c-4c7b-9b24-8b84419ee867 | Address Redacted | | | | |
| 13f9f8f1-5b8d-4e52-bc21-717ab13dcc9c | Address Redacted | | | | |
| 13f9fa10-6358-4df4-8c34-16864a9eaaf4 | Address Redacted | | | | |
| 13fa7bb6-cabd-4a7a-bf02-3ce8895081de | Address Redacted | | | | |
| 13fa8450-811a-4a77-9425-eaa26b84d756 | Address Redacted | | | | |
| 13fab059-9689-4b2f-b532-24e61047daa5 | Address Redacted | | | | |
| 13fab477-1ec2-46ed-81f6-e544b0c40a19 | Address Redacted | | | | |
| 13fae15d-dc4f-4173-924f-de3b00a3887f | Address Redacted | | | | |
| 13fafebb-9abe-49f4-b109-db053845233b | Address Redacted | | | | |
| 13fb13a8-ee93-4d9c-b395-9fce5fea2ba2 | Address Redacted | | | | |
| 13fb2938-73fe-4714-8c64-65f97568a32a | Address Redacted | | | | |
| 13fb3bf8-71ea-4c97-a672-a058a865d693 | Address Redacted | | | | |
| 13fb5635-f72c-4df0-99c3-a22e149b09ba | Address Redacted | | | | |
| 13fbc46c-5bd7-4641-9b29-0e9f3da6b8e9 | Address Redacted | | | | |
| 13fbe337-2898-40ec-9ca3-f1952c86ef5b | Address Redacted | | | | |
| 13fbfe80-1a1f-4902-bc0e-8439aa9063f! | Address Redacted | | | | |
| 13fc00d4-d28f-418f-85f8-ee843aa78427 | Address Redacted | | | | |
| 13fc2ccb-4484-46bb-921f-7858eaba986a | Address Redacted | | | | |
| 13fc3a6f-78b7-4101-bfe2-63e876ec437a | Address Redacted | | | | |
| 13fc3acc-efc8-4d07-ab53-ad08e1946923 | Address Redacted | | | | |
| 13fc400a-b2e0-4694-b6e7-28d47eba53ab | Address Redacted | | | | |
| 13fc529e-34e4-462c-92fd-160eff3d3dce | Address Redacted | | | | |
| 13fc5db0-82d4-44b6-921e-0403ef4375a0 | Address Redacted | | | | |
| 13fc5e18-343f-4d68-959d-7546e04edd32 | Address Redacted | | | | |
| 13fc6a11-1913-4d52-ab53-ea08bf6f4422 | Address Redacted | | | | |
| 13fc72f5-aa47-42aa-9b1f-6107c1638d63 | Address Redacted | | | | |
| 13fc94ce-0c14-45c4-8a84-97aea836239d | Address Redacted | | | | |
| 13fc9da3-9194-42cc-bc51-7464e397f4fa | Address Redacted | | | | |
| 13fca039-17f7-46c5-8262-3497f2f326d! | Address Redacted | | | | |
| 13fcc3ee-44b2-4b5f-9eb2-2aeee5b9d95c | Address Redacted | | | | |
| 13fcd755-7036-4ec6-bf76-34dbfae1bcb7 | Address Redacted | | | | |
| 13fced17-d4fc-4175-8876-6eeb3ec93a15 | Address Redacted | | | | |
| 13fd0718-8fbc-45b2-8c9b-4bcb82272672 | Address Redacted | | | | |
| 13fd1632-5ab0-4b9a-8bd1-5ed26baa7c4b | Address Redacted | | | | |
| 13fd2ec2-6bc6-4457-9de9-a4ace9c94a79 | Address Redacted | | | | |
| 13fd320d-c817-4bbc-a871-37e06f503a73 | Address Redacted | | | | |
| 13fd3b45-be30-4b4f-a2f8-aff7d18ad567 | Address Redacted | | | | |
| 13fd473c-0aa1-4e0f-90ba-ec1e6e3f193d | Address Redacted | | | | |
| 13fd6182-6227-461c-86f5-7165732a044b | Address Redacted | | | | |
| 13fd6dac-8e64-4aaa-8f7d-b5576042879B | Address Redacted | | | | |
| 13fddde1-934a-404f-8b72-c9aba781ecc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 13fe1f38-f882-45bc-9359-11d59cc35c87 | Address Redacted | | | | |
| 13fe213e-2709-46f4-8b5f-945dc2b70abb | Address Redacted | | | | |
| 13fe2520-4a9e-43ac-8bc5-5c940e1aca45 | Address Redacted | | | | |
| 13fe2848-e1b6-4833-88e0-8bc72cd0ea46 | Address Redacted | | | | |
| 13fe7805-1105-4465-a813-c0523c3e2f9e | Address Redacted | | | | |
| 13fe931d-34a7-46db-8042-dd2db955add6 | Address Redacted | | | | |
| 13fea21b-e8ad-49a6-949d-c16f4691962b | Address Redacted | | | | |
| 13fec170-d56e-4fb0-96e0-c1e190d793c7 | Address Redacted | | | | |
| 13fec53f-2955-449d-85ce-75978043697d | Address Redacted | | | | |
| 13fec5ab-2232-4eba-a10c-ab9b0217088f | Address Redacted | | | | |
| 13fec604-c399-4a24-8fd3-19e9a5478d21 | Address Redacted | | | | |
| 13fec8e4-f917-4ae3-a5d6-00002e8dff61 | Address Redacted | | | | |
| 13fed6ae-fe09-46e2-97fe-fb3671ce7151 | Address Redacted | | | | |
| 13feeb3a-0a48-4f76-a69c-37ebb1f6ef74 | Address Redacted | | | | |
| 13ff029d-4dc3-4501-8992-d62fa85a50e3 | Address Redacted | | | | |
| 13ff3966-cef1-48c5-8fee-2bdd756dcb7f | Address Redacted | | | | |
| 13ff92e9-e352-47b3-a9c2-14be32ed1f04 | Address Redacted | | | | |
| 13ffc13e-e9ad-450e-b627-caa94d4eac3f | Address Redacted | | | | |
| 13ffd019-26c6-4ac6-907f-7e53eb7bfb32 | Address Redacted | | | | |
| 13ffd56f-833a-4a84-8c78-e8b30745419b | Address Redacted | | | | |
| 13ffe410-7293-41fd-bde5-38be673bbb1b | Address Redacted | | | | |
| 13fff9be-d9a6-44f9-928f-3b84dec002c8 | Address Redacted | | | | |
| 140006be-d1c2-4caf-a13f-cb794d743b78 | Address Redacted | | | | |
| 1400149b-fcdb-4527-8031-77de904da092 | Address Redacted | | | | |
| 140017f5-3e6c-4ecd-a27d-47153f2a681C | Address Redacted | | | | |
| 14001c86-c845-4d74-99d9-01fdeab9b95f | Address Redacted | | | | |
| 140041a5-f002-4b6f-8abe-5757ba38442a | Address Redacted | | | | |
| 14009107-7226-4a23-8441-b325ffcccaab | Address Redacted | | | | |
| 1400ace2-860f-43f2-86e9-ca8f937f339C | Address Redacted | | | | |
| 1400ad11-1e11-4060-9704-d5a613ab86a7 | Address Redacted | | | | |
| 1400dd77-8c9c-487b-a47f-94d29db437e5 | Address Redacted | | | | |
| 1400e0d5-7cbf-467d-af93-da876506ffb8 | Address Redacted | | | | |
| 1400e8f9-3823-407b-af64-483dbe27ac88 | Address Redacted | | | | |
| 14010c93-afb9-436e-9364-89328f66de0c | Address Redacted | | | | |
| 14014708-3956-418c-afa0-cea664d87a25 | Address Redacted | | | | |
| 14014af4-9a80-4134-8708-617d96f34901 | Address Redacted | | | | |
| 14014bfd-0706-47a1-a152-d6c7de577c92 | Address Redacted | | | | |
| 14015eb9-721b-4547-acdb-e7145b601d1e | Address Redacted | | | | |
| 140177ec-aae2-4356-82ff-43cc8358b62b | Address Redacted | | | | |
| 1401d88d-a314-4480-b347-81c4a1330b2c | Address Redacted | | | | |
| 1401e143-3fc1-4b29-b063-92250e4b9ca7 | Address Redacted | | | | |
| 1401efa4-6bf8-490c-9b9d-c14dd7983f28 | Address Redacted | | | | |
| 1402190d-354d-41c6-b196-70b184007369 | Address Redacted | | | | |
| 14021c4b-d6b0-482b-904e-968886512308 | Address Redacted | | | | |
| 14026bca-a953-4d28-86aa-36c980ff1c2c | Address Redacted | | | | |
| 140273ab-ffed-4c58-a40c-f5cc3cc46800 | Address Redacted | | | | |
| 1402796b-408f-4717-b944-969e1ab661fa | Address Redacted | | | | |
| 140281a4-3fe0-4bfe-a140-98dbc65b9015 | Address Redacted | | | | |
| 1402dbe6-32f9-42a3-b5e3-dae0bfbfd4ad | Address Redacted | | | | |
| 1402e292-f0f5-4b43-abc6-a02fa3835c6f | Address Redacted | | | | |
| 1402ef78-99d7-455a-9e57-57439f8e2047 | Address Redacted | | | | |
| 1402f047-010b-4503-ad03-a350328f6a21 | Address Redacted | | | | |
| 1402fab5-32d8-48ac-af85-434ebd3d3bb3 | Address Redacted | | | | |
| 1402ffcf-23f0-47f8-96cb-9e843471f5ee | Address Redacted | | | | |
| 1403049b-315e-4712-aec2-b9f0e59df7b3 | Address Redacted | | | | |
| 14030ea6-5666-450a-9e52-ec0a559d0e8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14032584-1afd-4888-aefa-08515fc99f95 | Address Redacted | | | | |
| 14037c2d-3bd9-458d-8221-4b560517f85d | Address Redacted | | | | |
| 1403aad6-c0de-40fe-ae63-aafe415530f3 | Address Redacted | | | | |
| 1403d76e-dd8a-4f05-8dce-3f63da7dae07 | Address Redacted | | | | |
| 14040fe2-e42b-4210-9b3f-971b0a060aed | Address Redacted | | | | |
| 14047017-ddd0-4079-98d2-51aed8a15dc5 | Address Redacted | | | | |
| 14047f76-cab1-45a1-a7ad-b09498317edd | Address Redacted | | | | |
| 1404b2bd-b327-4b1c-8fb8-2b7e8caa1c7c | Address Redacted | | | | |
| 1404b685-2659-4e3f-894e-894bb05ec385 | Address Redacted | | | | |
| 1404e309-e3cf-4f2b-ae30-7d24db3a90da | Address Redacted | | | | |
| 1405143b-1cc1-4635-acb2-c6e0ca06b93a | Address Redacted | | | | |
| 14056ed8-6598-4576-a503-7b7ed227ca28 | Address Redacted | | | | |
| 14058ab6-79a5-4f0c-9e8d-b2d4e3da9206 | Address Redacted | | | | |
| 1405a182-b6bf-41a1-88e0-b81eea113f92 | Address Redacted | | | | |
| 140630d2-c87a-4f43-819d-d6f1c29601d6 | Address Redacted | | | | |
| 14063cef-fdbd-4b8a-804b-fcb096614c96 | Address Redacted | | | | |
| 140651e2-e89e-4a16-b67e-a6b62b0722b0 | Address Redacted | | | | |
| 14066170-fcbe-4a00-bd2c-ed617d9dec45 | Address Redacted | | | | |
| 14067d6b-9065-4617-9163-4d7540950c16 | Address Redacted | | | | |
| 14069c6a-5f0e-4615-b7c8-19d45d41079d | Address Redacted | | | | |
| 1406c0eb-e2b8-426f-b4f3-91c2f7862ba5 | Address Redacted | | | | |
| 1406dc8b-687f-4ffd-9cd3-a11551666186 | Address Redacted | | | | |
| 1406f24e-a038-4b1d-9957-139dd17adf7a | Address Redacted | | | | |
| 1407133d-683e-4947-89dd-d73089d18796 | Address Redacted | | | | |
| 14073048-e0ec-4f90-b4b3-30e452133d0d | Address Redacted | | | | |
| 140760dd-947c-4a52-bc8f-880d9d1f688f | Address Redacted | | | | |
| 14077343-8ded-4ea6-a257-8c11d0acf67b | Address Redacted | | | | |
| 14079170-ea13-420d-88f3-5eae996001ae | Address Redacted | | | | |
| 1407ab6d-db5a-4b6b-b6c5-fa4ae3a204f0 | Address Redacted | | | | |
| 1407b06f-a656-4cf6-a7d4-6a32b73d6861 | Address Redacted | | | | |
| 1407ec25-4668-4696-95ca-de4848b5089a | Address Redacted | | | | |
| 14080162-2cba-4542-b792-aed8316dc8d3 | Address Redacted | | | | |
| 14080460-2d0d-4413-9eb2-e16458a8807a | Address Redacted | | | | |
| 1408053c-07f0-487d-affb-8b998713de29 | Address Redacted | | | | |
| 14080852-e17f-422c-99c9-b0599cdcfe81 | Address Redacted | | | | |
| 14080a15-1cc5-4f9c-a177-8d9d4c852df6 | Address Redacted | | | | |
| 140810b8-d1df-4d13-8c09-aa16ac723ab3 | Address Redacted | | | | |
| 140816c6-d0a2-45d8-83f9-54ac3c13e5b9 | Address Redacted | | | | |
| 14084e63-a4f3-4a6d-9d65-116a7d919a51 | Address Redacted | | | | |
| 14085068-45a2-44c5-9b67-73ac33c472f7 | Address Redacted | | | | |
| 14085e49-6699-4dd5-ad16-9b4f7387db95 | Address Redacted | | | | |
| 14085f75-c926-4c26-8a91-991ed00432ca | Address Redacted | | | | |
| 14086147-7a1c-4e4c-8ade-dd83a41cd6c9 | Address Redacted | | | | |
| 14086de4-96ec-4838-a365-f4745944a016 | Address Redacted | | | | |
| 14086f61-af3f-47f4-94ae-da2c534284fc | Address Redacted | | | | |
| 140896da-c615-4b5b-b393-5da2b81ca7c7 | Address Redacted | | | | |
| 1408b839-4d65-4b74-9a7f-94fb200b0e6e | Address Redacted | | | | |
| 1408c836-67fb-4268-ba45-6114d583be0b | Address Redacted | | | | |
| 1408d476-ce14-40fe-bd0d-93523a216d1d | Address Redacted | | | | |
| 1408d634-7514-4b34-abf4-2f8826967c35 | Address Redacted | | | | |
| 1408e562-c527-4d84-932e-a15f46f59bf6 | Address Redacted | | | | |
| 1408f11a-c2e8-4d97-b73d-f709b2cbb649 | Address Redacted | | | | |
| 14090b5b-7830-41b7-9bd7-0fa73ef70bcf | Address Redacted | | | | |
| 140925f2-d3a3-48ec-abca-377ca1c4d3c9 | Address Redacted | | | | |
| 140959e3-a859-4710-8770-4fd05bb9488c | Address Redacted | | | | |
| 140972ab-1575-4f37-a59b-d5c38d4a379b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 140976f8-74a5-468a-9800-46ed152d6049 | Address Redacted | | | | |
| 1409a824-c569-4ead-9078-62aa1782fd2! | Address Redacted | | | | |
| 1409b105-409e-40fa-aad4-4d564b2c912a | Address Redacted | | | | |
| 1409c047-2d93-451c-b074-bac5b4f99eb5 | Address Redacted | | | | |
| 140a0282-394a-41a0-b5f8-7c1f15d2564! | Address Redacted | | | | |
| 140a068d-0a3a-44c0-8336-d6c94e114bbc | Address Redacted | | | | |
| 140a3fa7-e802-4f53-bb88-a21c282d826c | Address Redacted | | | | |
| 140a7159-21f0-4ad7-8d8e-7a0f4db4f5at | Address Redacted | | | | |
| 140a717f-5ea6-4a0b-bae4-3b526b33f9f7 | Address Redacted | | | | |
| 140a76f4-7d20-431d-9cd0-302b4607581! | Address Redacted | | | | |
| 140aaed2-44ff-4943-8225-29f364348b6& | Address Redacted | | | | |
| 140ad48f-0443-4379-90f8-8c8785c06bfa | Address Redacted | | | | |
| 140b0247-7267-4773-9ba2-15bad9d56044 | Address Redacted | | | | |
| 140b3018-030e-49bc-b5a0-751f68527635 | Address Redacted | | | | |
| 140b744e-8c47-4edd-b401-ab609711735a | Address Redacted | | | | |
| 140b7a6b-a1cb-4304-8634-5ae683038483 | Address Redacted | | | | |
| 140b85db-159e-43f8-857c-b48b918810e0 | Address Redacted | | | | |
| 140b9a50-18e0-4753-b1f8-14f170c8c36C | Address Redacted | | | | |
| 140bb346-36ea-4055-b249-041449e3f139 | Address Redacted | | | | |
| 140bdbb6-bb11-4ed4-a48c-27198529ea49 | Address Redacted | | | | |
| 140bfdef-db36-4965-bb42-6f0291ede7f0 | Address Redacted | | | | |
| 140c0fb4-86b6-40db-9bb9-b05f6cecfc25 | Address Redacted | | | | |
| 140c12af-2773-4257-b613-9ffad09d86f6 | Address Redacted | | | | |
| 140c3f7a-e294-4b2e-9217-9bf8eefabc32 | Address Redacted | | | | |
| 140c4e71-8e9e-4f93-a9a8-5a9efccec587 | Address Redacted | | | | |
| 140c6156-e1fb-4ff8-8081-b03a27ab91fb | Address Redacted | | | | |
| 140caea9-b23d-4ddc-8976-728ce006b255 | Address Redacted | | | | |
| 140ce3ad-4230-4c9a-ba2f-fda9677fa3da | Address Redacted | | | | |
| 140ce55d-ff73-4870-9a1d-60792c925b3e | Address Redacted | | | | |
| 140cf6dc-eac6-4f74-a23f-6ec5e2e4f85b | Address Redacted | | | | |
| 140d087b-0a41-4d3f-b78b-673ed32d9b95 | Address Redacted | | | | |
| 140d58ed-2896-413a-a236-ffc3bda228d1 | Address Redacted | | | | |
| 140dd003-d091-4e55-8f39-0146d3e44dca | Address Redacted | | | | |
| 140dd4af-33da-43c3-90e3-169bb07a06b0 | Address Redacted | | | | |
| 140dddf1-a213-4348-afd0-637475b2ffc1 | Address Redacted | | | | |
| 140e00ec-dc56-4fda-bf6b-f5702f451f35 | Address Redacted | | | | |
| 140e07ab-9cb1-45ee-98c2-a7ef0fa0a1d7 | Address Redacted | | | | |
| 140e0a26-c453-4f2e-afc8-400a6eef712€ | Address Redacted | | | | |
| 140e3838-0af8-485a-8565-cbcbd2351b46 | Address Redacted | | | | |
| 140e4230-f539-43ca-be3d-9b54364c7de3 | Address Redacted | | | | |
| 140e429f-3816-4424-87ae-5af6b7f3429C | Address Redacted | | | | |
| 140e4336-2be0-44e2-9eb3-d599734e411! | Address Redacted | | | | |
| 140e4ea6-6f68-480e-a114-b02859bb805c | Address Redacted | | | | |
| 140e5168-2a81-4cc5-8914-09e6e6a30058 | Address Redacted | | | | |
| 140e61a1-8502-4e42-aa6c-ec75d2269c35 | Address Redacted | | | | |
| 140ec5cb-2b35-4b7f-920f-51325fde4f86 | Address Redacted | | | | |
| 140ee217-8303-41ff-9a2c-b3631543139a | Address Redacted | | | | |
| 140f370a-6265-406b-852a-b6234521671a | Address Redacted | | | | |
| 140f66e8-33e4-43dc-98be-513da38cd2c5 | Address Redacted | | | | |
| 140f74a7-50ac-4b92-b2b3-55054f43b38e | Address Redacted | | | | |
| 140f7929-bfad-4051-b9d9-2e86473670f0 | Address Redacted | | | | |
| 140f960e-9e94-4652-ad32-d40622395d74 | Address Redacted | | | | |
| 140fa372-98d9-49d4-865a-231064b4c712 | Address Redacted | | | | |
| 140fc937-3548-4fd3-975a-1ad3eebcae60 | Address Redacted | | | | |
| 140fcb85-7a8a-4fcc-9913-23fcd296a6d1 | Address Redacted | | | | |
| 140fd815-a755-4ead-aaea-a27bccad1622 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 140fdf43-71c8-4f2b-b878-613106c6f024 | Address Redacted | | | | |
| 140fe68d-544e-45e7-8d9f-1cfbfb8dbcc9 | Address Redacted | | | | |
| 140feb4c-98b3-49c3-9746-e3a7f6eaa8a9 | Address Redacted | | | | |
| 140fee45-38b2-4ad7-b263-5172b658018f | Address Redacted | | | | |
| 140ff81c-18ae-4de0-a696-b8c98762374C | Address Redacted | | | | |
| 14101621-da56-4aaf-84aa-892482a8eb49 | Address Redacted | | | | |
| 14102438-09c5-46e3-a900-07d5fad35239 | Address Redacted | | | | |
| 141070b1-c022-4ce4-832e-02a9b36bd5e6 | Address Redacted | | | | |
| 141080a3-86a2-43f7-9060-0cb04067533 | Address Redacted | | | | |
| 1410acc8-1aa2-4d05-883e-4fbd49a5a26a | Address Redacted | | | | |
| 1410be64-56ae-4bc2-b3c6-3291ffc0c80b | Address Redacted | | | | |
| 1410c2d7-e007-47a2-875a-a534f0e7f859 | Address Redacted | | | | |
| 1410c902-afa0-400f-bfb7-142150fcf791 | Address Redacted | | | | |
| 1410dab9-4392-4a90-957b-d565ad65e8a1 | Address Redacted | | | | |
| 1410eb74-3f6b-4813-8925-541a400c301e | Address Redacted | | | | |
| 1410feeb-62df-4d69-88d5-fcfcf54515cc | Address Redacted | | | | |
| 141121d9-cec7-47f3-b955-d842333b2a94 | Address Redacted | | | | |
| 141165a5-22a5-49e7-808b-bd5f618544fd | Address Redacted | | | | |
| 141186a4-3912-403e-9f20-8169955759f4 | Address Redacted | | | | |
| 1411d123-8ca8-4662-829f-af9b6d4b743c | Address Redacted | | | | |
| 1411d4b0-ef82-43dd-a1e2-2479eb2d9daf | Address Redacted | | | | |
| 1411e4cc-69db-46e3-abb7-340377e5c63a | Address Redacted | | | | |
| 1421e38-33a6-446c-8d78-621d0a40886b | Address Redacted | | | | |
| 14123f38-5da1-411d-8895-d5f26a920011 | Address Redacted | | | | |
| 1124025-169c-4ff9-ba3e-2fed59edb7b0 | Address Redacted | | | | |
| 141263ff-99a4-4008-a328-9e3e0e7dd451 | Address Redacted | | | | |
| 14127683-0a24-4b97-a3d0-f56cf9719664 | Address Redacted | | | | |
| 1412a75e-fe5d-4977-a948-d69a186963cb | Address Redacted | | | | |
| 1412ecd9-6d5c-4e34-8460-186fb66fe792 | Address Redacted | | | | |
| 1412fdc3-4a6e-4175-abd6-4d52e58eb884 | Address Redacted | | | | |
| 1413053e-4f94-461f-9bc5-321316e21aeb | Address Redacted | | | | |
| 141341e2-33ae-40e1-aa4f-faaca3644e57 | Address Redacted | | | | |
| 141345ac-7f58-40b3-8bdd-d5fd59482662 | Address Redacted | | | | |
| 14134fb4-5a18-4f50-a690-469748bc4acc | Address Redacted | | | | |
| 141350dd-2c19-4964-8db7-8d59352b2346 | Address Redacted | | | | |
| 14137670-8af8-4738-995a-4a13edaecc02 | Address Redacted | | | | |
| 14137699-0f89-469c-a4f7-096626d0cd6b | Address Redacted | | | | |
| 1413a61b-a2c6-4e7c-9da5-23b233b6189f | Address Redacted | | | | |
| 1413c199-f12e-4478-ae6e-52e019f03754 | Address Redacted | | | | |
| 1413c680-f3c5-4efc-afb7-16773c45b133 | Address Redacted | | | | |
| 1413da22-8a03-4787-aa8e-f3e66a8f9d3b | Address Redacted | | | | |
| 1413e102-b069-4424-9400-09202e02c799 | Address Redacted | | | | |
| 1413e18c-6b96-443e-9d50-7f09e13be593 | Address Redacted | | | | |
| 14141028-e184-443d-a6b7-907786c5750S | Address Redacted | | | | |
| 14143836-539f-454b-95ef-b59f8d399a3E | Address Redacted | | | | |
| 14143d84-3922-4093-b7b7-123699adfd0c | Address Redacted | | | | |
| 14147b3d-bf1f-4c8a-b81d-a3445777422e | Address Redacted | | | | |
| 14152c75-2077-473f-8e67-130909469ae9 | Address Redacted | | | | |
| 1415c202-d3b0-4d03-ab23-3c7e778b9935 | Address Redacted | | | | |
| 1415c23e-bd00-4437-a162-b7bb28bbb411 | Address Redacted | | | | |
| 1415cc0a-92ca-4626-bd84-ad76e8a17ab4 | Address Redacted | | | | |
| 1415f0cc-4315-4f07-87ed-d65f6c7d4d8a | Address Redacted | | | | |
| 14163f05-da4c-400e-a533-fcfd5f2c1c92 | Address Redacted | Page 803 of 10184 | | | |
| 14166b2a-6dbe-47e5-887f-62d852d4cdb1 | Address Redacted | | | | |
| 1416a291-f564-4fc2-b8de-86178a1ab312 | Address Redacted | | | | |
| 1416a55f-7588-47af-9145-d2ea60585b22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1416a973-8fe0-4173-be93-d06ba348302 | Address Redacted | | | | |
| 1416d238-9bfc-4cc0-bec0-cc6c77b67dc3 | Address Redacted | | | | |
| 1416db95-ff24-4780-9f95-27efa88cdbb7 | Address Redacted | | | | |
| 1416dcdd-5e50-42eb-84bf-9074e926509d | Address Redacted | | | | |
| 1416fb0c-bfc8-4133-9b11-6decdb63aef9 | Address Redacted | | | | |
| 141711c3-5218-4e5c-9cdd-fa5e3876f41f | Address Redacted | | | | |
| 141753a0-8ec6-45cc-89e2-892883b234bc | Address Redacted | | | | |
| 14176f46-4736-4222-98fb-d0b390670157 | Address Redacted | | | | |
| 141782b5-4aa3-4665-bf50-46b412a5f9b1 | Address Redacted | | | | |
| 14179f60-b599-444e-b8d2-8cfc2ca77313 | Address Redacted | | | | |
| 1417d935-6dd2-4dab-bad9-fb0934ccde27 | Address Redacted | | | | |
| 1417fc71-a1ce-47b3-83f6-0d8bb3729c04 | Address Redacted | | | | |
| 141804a2-204b-4746-bbd6-2882767af1ec | Address Redacted | | | | |
| 1418122c-b4f0-415c-903c-7197528d3c92 | Address Redacted | | | | |
| 14181ff4-440e-4be2-9013-cf05217e14d0 | Address Redacted | | | | |
| 14183c9a-f4da-4680-9293-9382fa870de6 | Address Redacted | | | | |
| 14188404-9a2b-4fe7-bdaf-1789297e13d2 | Address Redacted | | | | |
| 1418a305-9c3f-4165-91ac-16670e422970 | Address Redacted | | | | |
| 1418e28b-3a43-4a2c-9e61-3f6101b91fd9 | Address Redacted | | | | |
| 1418f985-fa3e-47ce-8c7a-af3391c1144c | Address Redacted | | | | |
| 1418ff02-5452-47fb-b5cc-4f3809cbc590 | Address Redacted | | | | |
| 1419295c-5fe7-4387-8e41-ba94f53bdc73 | Address Redacted | | | | |
| 14193bcd-8f3d-436f-be68-ee3f051d0a1d | Address Redacted | | | | |
| 14194b52-110a-4fce-83fa-f249ce8b2d65 | Address Redacted | | | | |
| 14195e9d-a2e1-436e-a0df-33ac27985375 | Address Redacted | | | | |
| 14196afe-a98f-4ae5-a538-40aea21afd79 | Address Redacted | | | | |
| 1419992d-5c53-4df8-9153-508d64409935 | Address Redacted | | | | |
| 1419cf02-0478-44d8-a455-8a1904d022c5 | Address Redacted | | | | |
| 1419d737-585a-4a5c-869a-50a3fb644d71 | Address Redacted | | | | |
| 1419dd0b-a093-44cc-88c5-67375f0dbe12 | Address Redacted | | | | |
| 141a1c0d-daa2-4cc3-a2ee-2ec0cfedf7f8 | Address Redacted | | | | |
| 141a4d9b-fcb0-4e79-b770-0c7ad590d975 | Address Redacted | | | | |
| 141ac58f-64bc-47fa-802f-0ad43331957f | Address Redacted | | | | |
| 141b1d18-e4b2-4deb-85b9-199e669e28fd | Address Redacted | | | | |
| 141b49de-7a32-4ff1-8547-d2a2e2ae8241 | Address Redacted | | | | |
| 141b5e9c-dee6-4fe0-81bc-df86e5a79f73 | Address Redacted | | | | |
| 141b5f84-3769-4e2d-9899-56379f2624ea | Address Redacted | | | | |
| 141b9745-0a6e-4eaf-a5b1-e55f06b63dd2 | Address Redacted | | | | |
| 141ba142-a2d9-43da-bf19-42c89c78d6db | Address Redacted | | | | |
| 141bab52-f96b-4aad-bbfa-4057ffa7294c | Address Redacted | | | | |
| 141bd23e-f89a-44b7-b7c5-3ea41e769db8 | Address Redacted | | | | |
| 141bd4a9-2dda-431c-8a2c-48b4126e6910 | Address Redacted | | | | |
| 141bdd2c-365d-4d13-a783-e38fd215753e | Address Redacted | | | | |
| 141c5509-9fbc-48ac-a071-c261f3547418 | Address Redacted | | | | |
| 141cc5e4-1c66-4cb0-b1cb-846722672ea0 | Address Redacted | | | | |
| 141d2b6e-1b21-48d4-94ee-a945d0fe3a3c | Address Redacted | | | | |
| 141d7a79-4055-401f-962f-8be7385d4265 | Address Redacted | | | | |
| 141d9198-e01f-414c-97de-e268825c0c1e | Address Redacted | | | | |
| 141d9a5a-f645-4ed3-acac-71b2e865571a | Address Redacted | | | | |
| 141dc0d4-e8e3-48fd-81f3-219a7bb1a68c | Address Redacted | | | | |
| 141dc577-fac8-4467-a8e5-df38d3e7ddb2 | Address Redacted | | | | |
| 141e0124-0cce-4b88-b588-472b56ebebbd | Address Redacted | | | | |
| 141e2a2c-49b3-491f-ae5e-e9773361227c | Address Redacted | Page 804 of 10184 | | | |
| 141e310f-55b1-4c50-9a9f-ea3bbbd15fbf | Address Redacted | | | | |
| 141e54d2-b2dc-4aa6-8a20-d42f1260f2c8 | Address Redacted | | | | |
| 141f032a-4d53-4de1-a506-0e77c2acfd07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 141f15bd-50af-495c-b0a9-e7d576ae611c | Address Redacted | | | | |
| 141f37cc-1d5f-467b-b405-7a2a910ed101 | Address Redacted | | | | |
| 141f919a-9f3f-4e45-85f6-258f697f96d3 | Address Redacted | | | | |
| 141fa1b9-0b78-4bb2-8798-dec23a5eaec4 | Address Redacted | | | | |
| 141fb426-5e53-49cc-b8f7-ae8f6f6f3f43 | Address Redacted | | | | |
| 141fc490-591b-499a-899b-c43763942722 | Address Redacted | | | | |
| 141fd4ce-2c72-4ee8-ba9b-c8c3fb39ffe3 | Address Redacted | | | | |
| 141fe680-2059-490e-bb34-84c62aa2b456 | Address Redacted | | | | |
| 141feee5-c0c7-4c0a-939a-759987a36c9a | Address Redacted | | | | |
| 142028c4-70d4-47a7-a25d-f111e1e3fb2C | Address Redacted | | | | |
| 14203749-d7af-4779-977e-e87452c72561 | Address Redacted | | | | |
| 14203e4d-b608-4e93-8754-d8f34729c131 | Address Redacted | | | | |
| 14205990-d414-4a62-8cf8-bedde025e694 | Address Redacted | | | | |
| 14205ea5-d79f-4637-964d-67a00fb7189c | Address Redacted | | | | |
| 14206702-3644-4fb6-8ff1-a88f68d1f397 | Address Redacted | | | | |
| 142067cc-1aa7-4d4b-b82a-8e9526de2172 | Address Redacted | | | | |
| 1420777e-709d-4cb1-a987-2bdd8c1cfbb2 | Address Redacted | | | | |
| 14209732-1229-48da-843f-bd66d65d6827 | Address Redacted | | | | |
| 1420a07d-111a-48d4-9974-5c3a76c20d88 | Address Redacted | | | | |
| 1420aac5-9063-413b-a699-2a5b48db1cc2 | Address Redacted | | | | |
| 1420b4d9-490f-434d-843b-af489f42521e | Address Redacted | | | | |
| 1420dbb5-cc9f-487d-b8c1-82dab49af2ce | Address Redacted | | | | |
| 1420e197-33a7-474a-abaa-5f8dca572bcl | Address Redacted | | | | |
| 1420f0fd-3a02-4a6a-bd2f-5523d3842f65 | Address Redacted | | | | |
| 1420f2f4-413f-483a-bd72-38701dedafdc | Address Redacted | | | | |
| 14212281-61cc-4a8f-8c63-e1a8dd56f195 | Address Redacted | | | | |
| 142127b5-7447-487d-854f-17db9e4622d7 | Address Redacted | | | | |
| 14212e7f-488c-43fc-86da-4c7dc62d8559 | Address Redacted | | | | |
| 1421562a-2ddd-4ec2-a202-2274166f5aa1 | Address Redacted | | | | |
| 142191a8-85f6-4201-8b72-e486376e812e | Address Redacted | | | | |
| 142191a9-6460-44ff-b9d4-5f43a99efffC | Address Redacted | | | | |
| 142193ce-829b-4549-bc21-03775a5809d6 | Address Redacted | | | | |
| 1421a12c-30d0-4dbf-9b4e-1d27b76953f0 | Address Redacted | | | | |
| 1421c9aa-ca2d-43e4-804b-9f43354e4523 | Address Redacted | | | | |
| 1421d329-574b-4575-8f8d-8e7564dba094 | Address Redacted | | | | |
| 1421ef39-35ed-4136-955d-58c6cbade3f4 | Address Redacted | | | | |
| 1422171d-7d52-4838-97b2-fd00362a81f3 | Address Redacted | | | | |
| 14224886-d4f5-4b05-ae84-3c1b4984484a | Address Redacted | | | | |
| 14225cbe-0e0c-44a8-8a70-93bbea941def | Address Redacted | | | | |
| 14227916-376c-48f3-88ec-29b4fa66f63a | Address Redacted | | | | |
| 14228cd5-64f1-4627-9ab2-9715b4c56384 | Address Redacted | | | | |
| 1422ac5a-4515-4ff0-a843-171b707a6617 | Address Redacted | | | | |
| 1422ac61-164c-4769-8952-4f5c6e20fd90 | Address Redacted | | | | |
| 1422b1aa-7e38-49fb-9af2-cca602636ebe | Address Redacted | | | | |
| 1422d3e1-e2a9-4e6c-8b0a-21034f7d8141 | Address Redacted | | | | |
| 1422e950-f130-4edb-86ba-682dfc204ead | Address Redacted | | | | |
| 142307af-f8d7-4b22-bb6a-b3c0da4f9f0C | Address Redacted | | | | |
| 142312c6-1c00-4a80-a308-21c5fb2aac9C | Address Redacted | | | | |
| 1423276f-83a4-4a01-9fe2-9136ff9466cb | Address Redacted | | | | |
| 14232c65-d191-491a-99e7-e685883c48ed | Address Redacted | | | | |
| 142341a6-cd95-4f57-ad66-4385cf04df94 | Address Redacted | | | | |
| 142342bc-be7e-47a5-b09d-3126ba545a42 | Address Redacted | | | | |
| 142362e5-7271-4648-9a0f-53df7481438! | Address Redacted | | | | |
| 142375f1-4e60-48fb-b597-1cd7876b4cb9 | Address Redacted | | | | |
| 1423bd24-3a1a-44f1-bfaa-e25661c51deC | Address Redacted | | | | |
| 1423ea3e-d593-4c1b-8103-84d57956fbbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1423f3e3-3add-481a-a303-9440f9b8bb05 | Address Redacted | | | | |
| 1423fdf9-60f4-4441-b5b3-dce0864a4671 | Address Redacted | | | | |
| 14249c23-7f76-43a5-b78a-c9df79da7f04 | Address Redacted | | | | |
| 14251f40-a730-4a58-9905-6fcb12487b20 | Address Redacted | | | | |
| 14254e94-6037-45dd-973d-daac0613544f | Address Redacted | | | | |
| 1425589e-bf4b-4128-b0e0-61b791c5cd09 | Address Redacted | | | | |
| 14256bbe-d4ef-4ef1-a94f-188f412e3b0b | Address Redacted | | | | |
| 14259588-060e-4ab8-8d6b-cdc88660b244 | Address Redacted | | | | |
| 14259c57-8cab-4a09-9c83-543d45cc6c53 | Address Redacted | | | | |
| 1425bbe8-9d23-4fbd-8573-ec9fa6692dde | Address Redacted | | | | |
| 1425cfc3-e58e-4072-98e0-c06f900fcc53 | Address Redacted | | | | |
| 1425db1d-7d8b-4666-b789-817f9554233b | Address Redacted | | | | |
| 1425f67b-e354-4aa1-8e00-3fdacf41202a | Address Redacted | | | | |
| 1425fc4c-473e-4da0-baf0-5291cdb66d0c | Address Redacted | | | | |
| 142631dc-88ab-4012-a0ae-7a36861ddea4 | Address Redacted | | | | |
| 14264a5a-5cf5-4251-9424-371178ed42b3 | Address Redacted | | | | |
| 14266bd5-6b12-4b5c-a2be-a563cf0018ed | Address Redacted | | | | |
| 1426b69a-b98e-4e03-ab24-b1424e2e6b86 | Address Redacted | | | | |
| 1426e4ec-8110-444a-a945-e7528acdc121 | Address Redacted | | | | |
| 14270bb0-d7ea-44a7-8e84-67c8410e51e8 | Address Redacted | | | | |
| 14279289-b94e-4964-bd12-be3e7aa96534 | Address Redacted | | | | |
| 1427b4fb-4b1a-4413-bd39-9ed48746c1f9 | Address Redacted | | | | |
| 14280420-5902-4283-84de-ab5f8af577c2 | Address Redacted | | | | |
| 14284ca3-b2bb-49ed-a5b2-007574c3fe84 | Address Redacted | | | | |
| 1428719f-0740-4a96-baec-5f8c243ba95b | Address Redacted | | | | |
| 14288ba4-176d-4f2d-8d09-1dc8b44b6a2e | Address Redacted | | | | |
| 1428a7bf-65b0-4284-887c-bee608d3ec06 | Address Redacted | | | | |
| 1428c200-8c93-4394-9435-945716509d27 | Address Redacted | | | | |
| 14291906-717c-49ec-93a9-02f33f71c458 | Address Redacted | | | | |
| 14292b86-e2cc-48d0-a2f7-323b73e4c27f | Address Redacted | | | | |
| 14292be1-85ea-4890-b94f-1b89dc8f4268 | Address Redacted | | | | |
| 1429353c-604c-42d0-a145-fe17f0cbb475 | Address Redacted | | | | |
| 142942af-4e9a-4779-9bea-c0a0805dcb8f | Address Redacted | | | | |
| 1429d4a-1193-424e-a3ab-b3220a0879c5 | Address Redacted | | | | |
| 1429c198-3777-4dd6-aacf-1a97cb7b785e | Address Redacted | | | | |
| 1429cb4c-f655-43e1-9133-95881a315beb | Address Redacted | | | | |
| 1429f83f-89cb-4e19-b017-a54b07f114e6 | Address Redacted | | | | |
| 1429f86d-0c6c-47d7-b890-95c961abf1aa | Address Redacted | | | | |
| 142a0ac7-5112-452a-a46c-fd24800a5f84 | Address Redacted | | | | |
| 142a3069-9b40-4b54-b1fa-899c0b440147 | Address Redacted | | | | |
| 142a3c19-96f2-42b0-82b1-1196a3c9cdf0 | Address Redacted | | | | |
| 142a3c4b-de67-4974-8409-32037bad91d8 | Address Redacted | | | | |
| 142a3ce9-93cf-43f0-bcaa-f28a3f17763a | Address Redacted | | | | |
| 142a46da-d492-4662-842a-d954e8ac8068 | Address Redacted | | | | |
| 142a8f0c-74d8-4e6b-bb49-9466ef02ad41 | Address Redacted | | | | |
| 142a90ab-2cc1-4544-8675-334517c4f9f5 | Address Redacted | | | | |
| 142a9c3d-1c01-4353-bab7-a8532a9e17de | Address Redacted | | | | |
| 142ae114-8598-4feb-8766-9fd0b8786f42 | Address Redacted | | | | |
| 142afacb-b19f-4528-aa92-1f4a3531c8a8 | Address Redacted | | | | |
| 142b113a-ffc6-410e-b851-61c9759149d4 | Address Redacted | | | | |
| 142b20c7-8b56-492b-b5e7-3db2877f8069 | Address Redacted | | | | |
| 142b469c-7bbe-48a0-aebe-9685e916ed67 | Address Redacted | | | | |
| 142b5771-fc02-4178-9f7d-dd2faf8d0d3f | Address Redacted | | | | |
| 142b9c0b-0772-45dc-b466-c6c3a28e7c9e | Address Redacted | | | | |
| 142bad8a-9de7-4d6c-849d-417217d1e83c | Address Redacted | | | | |
| 142c0489-4579-4d13-b993-5b79364df6ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 142c0a47-0944-4cf7-bc20-0b9243a1a172 | Address Redacted | | | | |
| 142c6038-00cc-4a54-81af-c36a13e23980 | Address Redacted | | | | |
| 142c772c-9c54-4b45-b0b9-4b34a2e2c05f | Address Redacted | | | | |
| 142c896b-0f4d-45e0-9782-0d12364b4948 | Address Redacted | | | | |
| 142c89b7-72e9-483c-9833-2373e8815d28 | Address Redacted | | | | |
| 142ca09e-e339-4bf1-a236-eafb950bd5af | Address Redacted | | | | |
| 142d10d2-98f0-4c60-85ac-fa8831d051d5 | Address Redacted | | | | |
| 142d228e-de5e-4735-975c-cd0b2a04e85a | Address Redacted | | | | |
| 142d7488-624e-42df-ac82-63ac565b6828 | Address Redacted | | | | |
| 142d79f7-019e-4f4d-a3b9-19cb2391bf60 | Address Redacted | | | | |
| 142dbc5a-588e-477c-a756-0587a437dd2b | Address Redacted | | | | |
| 142deeeb-a651-4470-8a5e-3f1f6b6ca00e | Address Redacted | | | | |
| 142e49ee-e55e-46b2-972c-84946b1e2e2d | Address Redacted | | | | |
| 142e7553-52d2-4485-a807-80464b20abe4 | Address Redacted | | | | |
| 142ee81b-79a4-49da-854d-389be14a0818 | Address Redacted | | | | |
| 142f4833-09ea-4ce4-92d7-fc2757b1920c | Address Redacted | | | | |
| 142f5e9f-b7c5-4611-9ebc-877210f62144 | Address Redacted | | | | |
| 142f8959-36a7-4dcd-81d4-63b00746c26b | Address Redacted | | | | |
| 142ffc78-f13a-42df-8141-cd3ce7dea854 | Address Redacted | | | | |
| 14300daf-c83d-4a0e-a04a-04e06e77e578 | Address Redacted | | | | |
| 1430428a-a268-4006-a40d-8a0b869872dc | Address Redacted | | | | |
| 14305174-97ee-4aab-96be-c6090d46fe85 | Address Redacted | | | | |
| 14306211-372a-4f31-8903-c8e364daf39f | Address Redacted | | | | |
| 14306a7a-3f60-4d03-8129-06b0a87cde2b | Address Redacted | | | | |
| 143094ed-2cb7-4c63-b8f4-1102c58002fa | Address Redacted | | | | |
| 1430c39c-b202-42ee-98c5-7e04fc6585d6 | Address Redacted | | | | |
| 1430d6e3-63c2-43b7-acf5-4f2e619a438c | Address Redacted | | | | |
| 14310496-0d08-4a1b-96fe-95677a26ce3d | Address Redacted | | | | |
| 14311f52-da0b-4f63-99ba-f4872cf8c6e9 | Address Redacted | | | | |
| 143144ef-da62-44bd-8421-f4db2720726c | Address Redacted | | | | |
| 143151da-c33c-4569-acd2-607d551236bd | Address Redacted | | | | |
| 14319403-9ea5-4387-bdc7-0f2359a31933 | Address Redacted | | | | |
| 1431c8c5-da77-4ec5-b424-9ff78ab8bf44 | Address Redacted | | | | |
| 1431e503-9819-41ec-9c4c-3417d636d800 | Address Redacted | | | | |
| 143223ec-b95d-40d1-9fbc-ad20c1ac5580 | Address Redacted | | | | |
| 1432288c-d104-4625-995b-cd0315ba28bd | Address Redacted | | | | |
| 1432552e-6410-4ab2-a724-35a28a87f48b | Address Redacted | | | | |
| 1432625c-28c8-43c5-a94c-0d76ad7a1bfd | Address Redacted | | | | |
| 143265e2-0c67-47ac-acb6-5bf313d86696 | Address Redacted | | | | |
| 14326f66-b535-48dc-b7ca-052330932754 | Address Redacted | | | | |
| 14329b2b-5c25-4ae6-b6de-bcc7ac568a3e | Address Redacted | | | | |
| 1432b22f-6351-44b7-a792-d9b5bbb85aef | Address Redacted | | | | |
| 1432b30c-fae3-466f-9d73-894a53bbb88d | Address Redacted | | | | |
| 1432e5e4-e9b9-40ab-aab9-1fff6cfb62b1 | Address Redacted | | | | |
| 143308f9-f5a4-4786-8cd8-bbda902f6657 | Address Redacted | | | | |
| 14312db-fdf5-4db1-983d-f3499942dfb9 | Address Redacted | | | | |
| 14331edc-3e6f-4636-9d68-c8a2c4cf212b | Address Redacted | | | | |
| 14335dec-c2dd-40b9-9e8e-9b9cff5729de | Address Redacted | | | | |
| 143366e2-e868-491f-945b-2afb8bc9b31a | Address Redacted | | | | |
| 14337e4c-4e99-45f6-8b2e-b97633a2b1b9 | Address Redacted | | | | |
| 14337ee8-29b3-4308-9052-8686da01c5c8 | Address Redacted | | | | |
| 14339999-5318-4da0-99e6-fb24e721ac24 | Address Redacted | | | | |
| 1433d5fb-b333-4d99-b8bd-0c13d0466480 | Address Redacted | | | | |
| 1433f26c-c1c8-45fb-bc9a-9b5c9fbc3412 | Address Redacted | | | | |
| 1433fdba-137a-4639-ab33-bf70bc9a4c35 | Address Redacted | | | | |
| 14340597-e781-4c9c-b60f-f4a1e0c19496 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14344a73-8bee-4fa5-8a6d-6f776fcc08be | Address Redacted | | | | |
| 14348785-6ed7-47d1-8d52-cf4e2490a4bb | Address Redacted | | | | |
| 143498ca-7eb2-40b9-8498-ef5b98cfc2db | Address Redacted | | | | |
| 1434c77c-6849-49c1-aab3-f7a20821f677 | Address Redacted | | | | |
| 1434e811-3d78-45a2-8cbb-d89c967cda33 | Address Redacted | | | | |
| 143511aa-f22d-4b9d-9738-ddb5cf0452f2 | Address Redacted | | | | |
| 14353aff-da35-4557-ad3d-b78e9303d68c | Address Redacted | | | | |
| 14355751-5669-48b7-82b2-3b317e0e0777 | Address Redacted | | | | |
| 1435cc7f-dd64-4396-b612-177c160c83ad | Address Redacted | | | | |
| 1435de6d-0139-457b-a07c-a9d50a0bdf14 | Address Redacted | | | | |
| 1435e0db-afa7-49cc-abad-22bd28c76a0e | Address Redacted | | | | |
| 143604fb-16c9-4f72-ba57-87b6626e4ca7 | Address Redacted | | | | |
| 143621d9-2843-4ee7-8fda-2c18f183f64d | Address Redacted | | | | |
| 143657d5-34a8-44d7-8b5b-845cf2473751 | Address Redacted | | | | |
| 143660c8-f424-4d9c-8ce0-edc5148466b0 | Address Redacted | | | | |
| 1436aa7d-a845-40ec-9f77-9bb7259a1f0a | Address Redacted | | | | |
| 1436cbc0-dd7a-40e5-869d-03586c6fc270 | Address Redacted | | | | |
| 1436e6fa-2308-4f26-a69c-77fb2f4def79 | Address Redacted | | | | |
| 143746a8-4a33-4efa-a460-82a70b530311 | Address Redacted | | | | |
| 14375189-9d35-4ff5-b707-31fccdbf25e7 | Address Redacted | | | | |
| 1437541c-cc72-4635-99f5-4029de679bfa | Address Redacted | | | | |
| 14375b25-a209-4795-b7c4-0426ffadcc82 | Address Redacted | | | | |
| 1437898e-ae97-4b69-9901-b6e869c2d79e | Address Redacted | | | | |
| 1437d2ef-dd06-49a9-8af9-9a60ceef43dc | Address Redacted | | | | |
| 1437eb06-d44d-49ab-bd6d-477f44bd8243 | Address Redacted | | | | |
| 143815d3-73cc-449f-b68a-ec45faf05f5f | Address Redacted | | | | |
| 14381b13-fbc6-4527-910e-1a7c1affa534 | Address Redacted | | | | |
| 14382f62-73b7-44c1-afcf-384f3cd14f79 | Address Redacted | | | | |
| 14383095-c10b-41dd-b183-904f9a060317 | Address Redacted | | | | |
| 14386533-b825-400a-937b-a65bbdd061d6 | Address Redacted | | | | |
| 14386dbe-3e50-41c2-8b78-30a30520656e | Address Redacted | | | | |
| 1438a8ea-1b94-445b-b94f-080ecffcb572 | Address Redacted | | | | |
| 1438d499-204a-439f-9d7e-e72f1d8f6fe7 | Address Redacted | | | | |
| 143923b4-2bcb-40c2-8269-ebe26b4c7544 | Address Redacted | | | | |
| 14392691-d245-4531-91ca-8308038a11d4 | Address Redacted | | | | |
| 14392b67-46b1-492c-8f88-a875f9f2adf1 | Address Redacted | | | | |
| 143939b7-2736-4e46-a5d4-0e50a38c5a75 | Address Redacted | | | | |
| 1439401d-94e7-47fe-8dc5-920f2a90e8e7 | Address Redacted | | | | |
| 14395012-2378-4b7f-ba91-8737c50e2aca | Address Redacted | | | | |
| 14395aea-ea46-41fd-a013-91fc09d17cff | Address Redacted | | | | |
| 14395c11-6ced-4d5d-878e-608f6a7097a4 | Address Redacted | | | | |
| 14399b13-3523-43be-8f77-c26ce737d400 | Address Redacted | | | | |
| 1439a5e7-7011-4b46-ba66-e2db6865bae4 | Address Redacted | | | | |
| 1439ac41-1d87-4db2-9b0e-8695d99d830c | Address Redacted | | | | |
| 1439bd1d-5b30-4473-affd-41127ee871ab | Address Redacted | | | | |
| 143a16cb-6b28-4387-aa56-0678b48022be | Address Redacted | | | | |
| 143a23f2-f533-426a-8316-99229ef75c87 | Address Redacted | | | | |
| 143a38ed-8752-4d70-91d6-b3ee3db28b87 | Address Redacted | | | | |
| 143a85b3-14bd-4157-b53c-dae23c65dc29 | Address Redacted | | | | |
| 143a93a8-371a-44f7-9b0a-8e35875ace08 | Address Redacted | | | | |
| 143ac268-bf1e-4b67-92f6-908df94ff651 | Address Redacted | | | | |
| 143adc78-6ccd-4750-ac53-74847db903ee | Address Redacted | | | | |
| 143af3bc-2587-41e6-845a-0522fbcd189d | Address Redacted | | | | |
| 143b06a5-9287-4fab-8866-d4559cfab415 | Address Redacted | | | | |
| 143b6756-5c5a-4dbe-b41d-1ffd34904606 | Address Redacted | | | | |
| 143b76c7-0f3a-4b79-becd-c3e04b020d25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 143b9873-1945-46b1-afc2-6da4e28e30ef | Address Redacted | | | | |
| 143b9cf7-aa56-4c93-b066-2c8bfa01ce6d | Address Redacted | | | | |
| 143bc3f9-7b2d-4141-af62-13a0d4369051 | Address Redacted | | | | |
| 143bd6d7-70af-418d-952b-f97bc1f08be8 | Address Redacted | | | | |
| 143bd9ff-0ec2-4180-be9f-8f5e978ee515 | Address Redacted | | | | |
| 143bdcd9-9208-41e4-b33f-d85fc2fd8fcb | Address Redacted | | | | |
| 143c0cd5-ffd6-4632-8934-9291b15ffa75 | Address Redacted | | | | |
| 143c201b-e849-4aaf-a66d-f06abc0b6a38 | Address Redacted | | | | |
| 143c35c5-84b6-4750-930b-d1585a258e9c | Address Redacted | | | | |
| 143c3a4d-b5f3-45f2-bf99-578ea7931204 | Address Redacted | | | | |
| 143c5efa-4587-4d1b-8165-10d33b1057ee | Address Redacted | | | | |
| 143c6b69-184a-4d1c-b74d-d74f3a00ef48 | Address Redacted | | | | |
| 143c7b09-2822-44d0-9b06-11fc1b6a7c1f | Address Redacted | | | | |
| 143d2680-d726-4df9-92ab-ce445dfa9be3 | Address Redacted | | | | |
| 143d3ef6-3b40-4ae5-9b15-0a99a8f75f3e | Address Redacted | | | | |
| 143d670e-9633-48cc-a2d2-5a46ea6024c7 | Address Redacted | | | | |
| 143d75c2-626a-499c-a0bd-95490a681342 | Address Redacted | | | | |
| 143d7f47-c4ca-47f9-88cb-fa100299b0db | Address Redacted | | | | |
| 143db304-a459-4121-8008-4f18e2853f82 | Address Redacted | | | | |
| 143e2a45-76c2-4d2e-a60b-b1a38fe2957c | Address Redacted | | | | |
| 143e4b7f-e027-419e-841b-5c0128d2fb45 | Address Redacted | | | | |
| 143e5c1a-13e9-4b4a-bb1e-622e649f5241 | Address Redacted | | | | |
| 143e79f0-eb77-44b9-875c-19d88dcb0e3d | Address Redacted | | | | |
| 143e7d6f-d9c0-4230-90ed-62e301d066a2 | Address Redacted | | | | |
| 143e994d-98bd-4108-bddc-7dd9d124df61 | Address Redacted | | | | |
| 143eb368-a05d-4307-a919-e860b2b11aab | Address Redacted | | | | |
| 143ed1c1-b8fe-4293-9f66-118d2976c308 | Address Redacted | | | | |
| 143ed762-a043-4bdd-84f5-5604cd52ba0b | Address Redacted | | | | |
| 143ed97f-7600-48d8-bfe7-12576a6dac03 | Address Redacted | | | | |
| 143f1b1b-6733-4cb5-abcd-fba9ceb37d00 | Address Redacted | | | | |
| 143f25d4-9e69-40fb-a617-d8239cd330ce | Address Redacted | | | | |
| 143f2747-f5c1-4a79-8077-ab9b98d5b2fb | Address Redacted | | | | |
| 143f68b9-8930-4208-8419-1f2d97802294 | Address Redacted | | | | |
| 143faabe-79ef-4b31-bc51-cccbf4b537ec | Address Redacted | | | | |
| 143fbc29-697d-415f-b33d-c5b036d41bd6 | Address Redacted | | | | |
| 143ff236-1b50-4847-9040-dad22aef9fdb | Address Redacted | | | | |
| 144026f1-e723-440f-872c-bc60f249d68d | Address Redacted | | | | |
| 144037c0-b15a-45e7-8867-ca8393e9ce61 | Address Redacted | | | | |
| 14408fe9-3ca6-4773-9d6e-7ad0d6a0fec6 | Address Redacted | | | | |
| 14409281-7c48-4c41-ad3d-683de966a7a0 | Address Redacted | | | | |
| 1440acca-194c-4f2c-ad14-6861ef71f454 | Address Redacted | | | | |
| 1440e2c6-a8ad-4ea4-b5bd-137ebdb5336e | Address Redacted | | | | |
| 14411ff5-658b-4a86-b23d-b8cb5915df4f | Address Redacted | | | | |
| 14415fc4-c53e-422b-b954-46b57558e5ba | Address Redacted | | | | |
| 14416894-bb6a-46f0-885a-27d41e80e8ce | Address Redacted | | | | |
| 14417cf5-d080-46c1-803e-e64c7bee0bdd | Address Redacted | | | | |
| 14418044-f63c-4626-ac18-39d23a678f12 | Address Redacted | | | | |
| 1441af29-28b9-423b-8332-f81ba9661636 | Address Redacted | | | | |
| 1441b787-1a5c-41ee-b2f9-e1ed0ea4890c | Address Redacted | | | | |
| 1441b992-6658-4884-a937-4740ac17c4d0 | Address Redacted | | | | |
| 1441e1af-1068-4f12-a7c1-1b9521cb1eb6 | Address Redacted | | | | |
| 1441e83c-8201-40f8-880e-09e7b8f7b1b2 | Address Redacted | | | | |
| 1441f3d6-bbbb-400a-97bb-0ffedb48bdf9 | Address Redacted | | | | |
| 1442304b-aec1-4448-9835-2ab5e092fac8 | Address Redacted | | | | |
| 14423067-4d8e-4f8e-9f29-2b034d40b1d8 | Address Redacted | | | | |
| 1442559a-7d6c-41b1-9fb0-1d49a1390ca0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14428e94-5a6d-4b97-aaf7-c11e07f9df89 | Address Redacted | | | | |
| 1442e404-9114-4556-bfbf-be6af66e2528 | Address Redacted | | | | |
| 14431e2d-8b8f-4fc1-85c7-d02f1be902ea | Address Redacted | | | | |
| 14432c5d-3a61-4236-ba50-a548b1737339 | Address Redacted | | | | |
| 14433353-0cf0-42d0-9586-a69a71b00e71 | Address Redacted | | | | |
| 14434409-9937-4ae4-b546-a8e107905b59 | Address Redacted | | | | |
| 14435a47-c34f-4e57-8ed2-ea95fba57fe4 | Address Redacted | | | | |
| 14436b81-bd01-4eb2-9107-dea4b8ffc99a | Address Redacted | | | | |
| 14438c26-895f-4ee7-b66c-81e272526561 | Address Redacted | | | | |
| 1443976f-4820-4131-ad2d-051c3d10bf38 | Address Redacted | | | | |
| 1443bb0d-1fc4-469e-a542-4d56fb1fa7b5 | Address Redacted | | | | |
| 1443f771-2c0a-488a-a719-84ab4bb3e922 | Address Redacted | | | | |
| 14440827-9ace-4f13-a8ef-efc51950727 | Address Redacted | | | | |
| 14441c19-7898-49ee-8bc9-ce8261479ec2 | Address Redacted | | | | |
| 144421ee-d91a-4763-ab2f-51553cbeb167 | Address Redacted | | | | |
| 14443d1d-fc73-4856-a5cd-a151b784ddb4 | Address Redacted | | | | |
| 1444530d-1f02-4eae-bd14-b3eaf0ebe9de | Address Redacted | | | | |
| 1444606d-ba7b-4e76-97d3-5b144a335625 | Address Redacted | | | | |
| 14446a87-03bc-474d-ba39-366af25285ed | Address Redacted | | | | |
| 14447d31-42f6-4ba1-86ca-b4e13edc7952 | Address Redacted | | | | |
| 144498a0-af05-4ffb-aca9-ab3843719bd7 | Address Redacted | | | | |
| 1444a8dd-495a-4802-af2b-f9f2b5eba2d7 | Address Redacted | | | | |
| 1444cd1d-ab54-4ba0-9f59-d4b3b024adfc | Address Redacted | | | | |
| 1444d5d4-6dab-45e7-9f17-9bab505dddc4 | Address Redacted | | | | |
| 1444fda3-6f0a-42d9-8796-c346e530a46a | Address Redacted | | | | |
| 1444ffe3-22f9-4cb0-99a0-e70a19289212 | Address Redacted | | | | |
| 1445029e-8f1c-489d-b373-f7e1bd0ce984 | Address Redacted | | | | |
| 145525bf-5ae4-440b-8c7e-43974df46885 | Address Redacted | | | | |
| 14453298-8fb3-491a-a055-1bdbf20dc985 | Address Redacted | | | | |
| 14453743-28c3-4240-aeee-021b1068315b | Address Redacted | | | | |
| 14454803-b9d2-4d81-bcca-0ae67f11ed1e | Address Redacted | | | | |
| 144553c1-5086-45b3-b3cc-bf46f364631C | Address Redacted | | | | |
| 144555f3-596e-4c3a-8991-624c49cfb827 | Address Redacted | | | | |
| 144559a9-744f-4f38-a4d0-5b4e466e642c | Address Redacted | | | | |
| 14456eb8-aaf6-49c5-9b2d-a60e21f2be09 | Address Redacted | | | | |
| 1445ef73-3a6f-4987-8d91-2d0395251901 | Address Redacted | | | | |
| 14460163-e447-46bd-b4d8-d975a906b038 | Address Redacted | | | | |
| 14463502-f8c4-4c29-8e5c-24d55b7ac1b7 | Address Redacted | | | | |
| 14463af6-9980-4fe8-9da0-9dfd18bf8994 | Address Redacted | | | | |
| 1446a0b7-4dc5-40bf-b7bb-defe89125851 | Address Redacted | | | | |
| 1446d59d-4e68-4f00-8cf5-98e61bde2ca4 | Address Redacted | | | | |
| 14471781-932c-4e72-9911-d822ad1e4d4C | Address Redacted | | | | |
| 144732a6-32c2-4658-8e14-073bf445e2a9 | Address Redacted | | | | |
| 144766a0-e8bf-4a40-89df-f09d1413570b | Address Redacted | | | | |
| 1447897b-9277-4124-bc67-a8ed3842167c | Address Redacted | | | | |
| 14479848-4ba9-4afb-9ce9-a940a97344db | Address Redacted | | | | |
| 1447a70a-fe26-441e-bf2d-3ebaedaddf31 | Address Redacted | | | | |
| 1447b589-4fc5-40b5-a150-36a0773b0079 | Address Redacted | | | | |
| 1447d666-0731-404e-a27d-c0d98b28f5a3 | Address Redacted | | | | |
| 14482f3b-4ad2-493c-9221-d883d45ed358 | Address Redacted | | | | |
| 14484649-8294-451d-a489-8dd2338e4f23 | Address Redacted | | | | |
| 144863b8-6d72-4fa1-85c5-c8c34bd1dbf5 | Address Redacted | | | | |
| 14487d6f-32de-416e-9709-dc4626c02a76 | Address Redacted | Page 810 of 10184 | | | |
| 144885a1-39e7-4c95-80b6-b854a752013C | Address Redacted | | | | |
| 14488b4c-e21f-44dc-930c-46f6a69dfb0a | Address Redacted | | | | |
| 14489dbb-a9ff-4d24-9f00-ac287aaff398 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1448ae51-b0b9-4993-9615-aed5e43b5ac9 | Address Redacted | | | | |
| 1448bcbd-3fe9-4653-9b6c-88e445311eab | Address Redacted | | | | |
| 1448e485-6765-4741-bda6-58af5f0e1ce8 | Address Redacted | | | | |
| 1448ecea-b03b-4f3a-949f-013dd761ac38 | Address Redacted | | | | |
| 14491a27-26e4-4583-b197-55f26f49ec31 | Address Redacted | | | | |
| 1449232d-83c6-4d70-b254-8c62bbe402d1 | Address Redacted | | | | |
| 14494352-454c-4491-b447-c71c67d899fa | Address Redacted | | | | |
| 14496f5b-a961-4448-a527-ea644502dfda | Address Redacted | | | | |
| 14497567-3987-41dc-afff-23e2a6d944d3 | Address Redacted | | | | |
| 144978b0-1ffb-4802-80a2-5ed5fd3ca746 | Address Redacted | | | | |
| 14497b96-09cf-43a7-a274-0c7f1a1950b4 | Address Redacted | | | | |
| 1449a563-cd36-4fc0-bb71-bbab4fb89067 | Address Redacted | | | | |
| 1449d065-ee5d-4c9f-a136-bb8528b12ecf | Address Redacted | | | | |
| 1449e029-b0fb-412d-96e3-1834d552a76f | Address Redacted | | | | |
| 1449f53e-cdf1-4833-829c-981066e43f92 | Address Redacted | | | | |
| 144a4d97-b9c9-4f61-a15e-601053cf9dfa | Address Redacted | | | | |
| 144a4de3-b396-458e-85e7-26f41c9bf357 | Address Redacted | | | | |
| 144a6e50-bf7c-4ead-83a9-a42f5a3766f8 | Address Redacted | | | | |
| 144acb2e-1b64-4332-b12c-7b0f0e5a026b | Address Redacted | | | | |
| 144acf77-a1f9-435e-95f6-a1fa508db983 | Address Redacted | | | | |
| 144ad891-3294-428b-bf30-06a61edaa055 | Address Redacted | | | | |
| 144ade2e-e92c-4dae-9581-41ff9132557f | Address Redacted | | | | |
| 144aeb2c-32b3-4bc9-a3f2-7cb4c932c9f7 | Address Redacted | | | | |
| 144b15d5-a7a1-4440-ab38-1deed4b41f98 | Address Redacted | | | | |
| 144b3ba6-83be-4b28-aef8-eb889f4fdf46 | Address Redacted | | | | |
| 144b400c-099d-4e85-8c10-94347409e80c | Address Redacted | | | | |
| 144b6aaf-3fdf-42da-a4a5-2b7d88c6205c | Address Redacted | | | | |
| 144bb5fd-a663-43ac-9711-2a3a48577608 | Address Redacted | | | | |
| 144bb70c-ba49-4a15-834f-6eeaab9c7e2a | Address Redacted | | | | |
| 144bc96a-954b-45c2-addd-746a79610cc8 | Address Redacted | | | | |
| 144beda0-5bf3-433d-8e02-8c7065693731 | Address Redacted | | | | |
| 144c09cf-d5b9-4ad0-92b3-fbb945c6db33 | Address Redacted | | | | |
| 144c2a56-4e4c-4f5e-a336-73f93df5872e | Address Redacted | | | | |
| 144c2fb9-d1d3-4652-b235-4f585688c2a3 | Address Redacted | | | | |
| 144c4f32-4d83-48fe-a5a7-dfddb8061ce9 | Address Redacted | | | | |
| 144c7185-ccf9-467d-807c-6c86b7fdd48b | Address Redacted | | | | |
| 144c7847-caa7-4add-b8f3-8821e1aeae29 | Address Redacted | | | | |
| 144c7a17-008f-4f22-a713-dfb0e8ec4a5e | Address Redacted | | | | |
| 144cbe79-4ff4-4b90-a6f0-3d96c0d917a6 | Address Redacted | | | | |
| 144ccc1d-ff4b-4e07-a704-00dc1a2b27c6 | Address Redacted | | | | |
| 144d058d-1882-4a47-b05e-10da29c066b2 | Address Redacted | | | | |
| 144d7410-1037-4c46-9c0d-21b0bbe700fa | Address Redacted | | | | |
| 144dd60e-dae2-47a0-ae60-fadec0457e88 | Address Redacted | | | | |
| 144ddaf1-f115-4390-93bf-68c943a1bd28 | Address Redacted | | | | |
| 144e5e87-6aee-4e9a-b5dc-0cdea703cb74 | Address Redacted | | | | |
| 144e6c86-6736-4cd5-b9e7-1cb3bb15dd09 | Address Redacted | | | | |
| 144e8a66-a2f8-4750-b694-910decaf6b2d | Address Redacted | | | | |
| 144eb006-cbcd-419f-8658-c06fde304c2a | Address Redacted | | | | |
| 144eb1fb-76e2-483a-8566-8f38332d7cec | Address Redacted | | | | |
| 144ec7e2-2c3f-4b6a-9bd6-1d9f1319134e | Address Redacted | | | | |
| 144eec39-601f-4ee5-9907-0d6c34c74d1b | Address Redacted | | | | |
| 144f4d37-339f-4aa8-b5c5-d3e0ef99cc0d | Address Redacted | | | | |
| 144f683e-aa19-4189-b2a8-612c7f571557 | Address Redacted | | | | |
| 144f6a4d-f15c-4427-8b72-06e58beac3eb | Address Redacted | | | | |
| 144f85f9-023a-4cbb-b3ae-d97734c22d09 | Address Redacted | | | | |
| 144f96e2-d832-4a06-a95c-d0fed9e83fd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 144fb285-202b-4c34-a266-ea2b8f9de7b9 | Address Redacted | | | | |
| 144fdcd8-4d22-4488-8727-eb2782c0b8c9 | Address Redacted | | | | |
| 144ff9d5-abd2-47b9-bcb9-bfe2fca6cc71 | Address Redacted | | | | |
| 14501c2b-bb5e-43a4-9af3-057d9d281956 | Address Redacted | | | | |
| 145029c0-8be9-4b35-b68a-7ba16178c6d7 | Address Redacted | | | | |
| 14508c87-a072-4e63-a6b6-b2e877b4413a | Address Redacted | | | | |
| 145091be-44d5-4d7d-b651-af7ab8357b01 | Address Redacted | | | | |
| 1450a564-aacc-4b78-ae41-cb4560ea0692 | Address Redacted | | | | |
| 1450b858-29a9-4d06-a710-78c1384bc9c7 | Address Redacted | | | | |
| 1450bb53-a50d-4110-bfde-4dedd05b51a7 | Address Redacted | | | | |
| 1450c87a-55ec-4020-ad4c-a533e4ce2617 | Address Redacted | | | | |
| 1450dc21-f146-4b6a-a52e-1e34b655e92f | Address Redacted | | | | |
| 14513d95-3777-4c2c-8595-a1818af044fc | Address Redacted | | | | |
| 1451866c-f1af-4bb8-aa46-6350fc9bd0e4 | Address Redacted | | | | |
| 145187e8-c558-487b-8460-5ef36ddb593a | Address Redacted | | | | |
| 1451c28c-afbe-47b2-8d3e-42ce92238976 | Address Redacted | | | | |
| 1451cba6-7dfe-4c8a-876d-a17a65500919 | Address Redacted | | | | |
| 1451cc4c-db44-4ba2-b7f8-3d8ea549aee2 | Address Redacted | | | | |
| 1451ead1-56ed-429e-afbb-23b5d0e8fd72 | Address Redacted | | | | |
| 1452000b-6028-4658-9cc5-2426fcacb388 | Address Redacted | | | | |
| 145228e8-3b8c-4f3e-ba69-0fb8c171e9a5 | Address Redacted | | | | |
| 14522fec-b343-4683-8433-480f8f7e3510 | Address Redacted | | | | |
| 14524721-81fd-40f7-8aaf-38febdc6bbee | Address Redacted | | | | |
| 14526fcb-fefe-40ed-a1c3-8d098ed69129 | Address Redacted | | | | |
| 14528c28-9515-4d7c-806a-90869c4f5859 | Address Redacted | | | | |
| 14529d53-2779-4c31-8085-b62308ddd147 | Address Redacted | | | | |
| 14529fcc-3bd2-4991-9b62-2407d934f23b | Address Redacted | | | | |
| 1452aaf1-4ab5-4e41-b08d-beb3ef703d42 | Address Redacted | | | | |
| 1452bd8f-cb7c-4570-8710-785a5a54bef7 | Address Redacted | | | | |
| 1452deb2-11d2-4a9b-b361-17bf3d068a48 | Address Redacted | | | | |
| 14537b74-d910-4ecc-b669-a03db42cfa0d | Address Redacted | | | | |
| 14538008-3a3d-4e7a-aaad-bb96ebfc978c | Address Redacted | | | | |
| 145392af-2bea-4a74-aef6-30e434cd1b9b | Address Redacted | | | | |
| 1453b307-7cd9-4e78-9897-a819282929a4 | Address Redacted | | | | |
| 14540e74-3307-47a9-a483-91e10f0e1723 | Address Redacted | | | | |
| 1454249b-1467-42b4-9170-a4fe38f5db1c | Address Redacted | | | | |
| 14544831-d3c8-4435-85a1-ce8e364f0354 | Address Redacted | | | | |
| 14545b33-2912-4d03-90d7-60607af5dd34 | Address Redacted | | | | |
| 1454c41e-3abb-4ea1-814a-e2c8a13d6941 | Address Redacted | | | | |
| 1454cb0a-c0f8-4f1c-b1dc-405c4e30c4f7 | Address Redacted | | | | |
| 1454dcd4-38ae-4719-84c6-0ffd554f3068 | Address Redacted | | | | |
| 145501a9-93cc-44f8-9301-2329bce31db4 | Address Redacted | | | | |
| 14551089-6f84-4646-ae26-177e6ebfb5e9 | Address Redacted | | | | |
| 14551183-bb03-4657-ba9b-15f767e934f7 | Address Redacted | | | | |
| 145516de-62c9-48a8-b412-c49cd6995be1 | Address Redacted | | | | |
| 145532b0-cd5d-4514-83a5-cfa79387be30 | Address Redacted | | | | |
| 145539f2-cbc7-4fc6-a629-e1c273a879a9 | Address Redacted | | | | |
| 14558976-8fee-4828-ba6a-0d9f7c865bfb | Address Redacted | | | | |
| 14558f93-0ecb-4c26-8f12-62c26df4304d | Address Redacted | | | | |
| 14559588-3a10-4a85-b838-33ca94032843 | Address Redacted | | | | |
| 14559dd5-2a3e-4a0f-bdc0-b9ad0a700c4e | Address Redacted | | | | |
| 1455a18a-075a-41c7-b001-f340a38efa10 | Address Redacted | | | | |
| 1455af69-ac68-4687-857a-1d859af85377 | Address Redacted | | | | |
| 1455cece-7e83-42f5-a493-61dc38dd8ee1 | Address Redacted | | | | |
| 1455d518-4c8d-4899-8900-4e8873532e95 | Address Redacted | | | | |
| 1455e7ee-07e0-4181-8b94-d68956d35526 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1455f806-caba-42a8-b4a0-9481bd28c488 | Address Redacted | | | | |
| 14561ea6-1c85-4741-9cf3-83d0bdc2866e | Address Redacted | | | | |
| 14562146-cc18-4d71-b092-f05c68d5cc87 | Address Redacted | | | | |
| 145628be-3f9f-4257-9671-0f5434b96fb8 | Address Redacted | | | | |
| 145633ae-8761-4464-b76f-cf5ef0a4ebf6 | Address Redacted | | | | |
| 145636f3-f4b2-4c69-9626-76aca836df58 | Address Redacted | | | | |
| 14564e2f-a36e-4bb1-9d6f-0c0b2b8a2f0e | Address Redacted | | | | |
| 1456582b-97e3-4c00-a059-c86e23331288 | Address Redacted | | | | |
| 14567b4c-298b-42c3-98c6-541b456e0ba7 | Address Redacted | | | | |
| 14568a0c-4354-46f6-93e5-f990a1f7b9c6 | Address Redacted | | | | |
| 1456ad70-6396-4913-82d3-66d40986e07e | Address Redacted | | | | |
| 1456b2fc-17d8-45a6-8056-6b28d08ce0fb | Address Redacted | | | | |
| 1456b46f-aa6f-4303-8f59-a12c8fdb8291 | Address Redacted | | | | |
| 14576b3b-bb40-4a6c-9d59-389a6c52c787 | Address Redacted | | | | |
| 145770c2-40a6-4570-bddd-02d246a8f794 | Address Redacted | | | | |
| 14580961-95f3-4ecd-91f4-174763dda87d | Address Redacted | | | | |
| 14583970-ca26-4038-93ee-471a19140617 | Address Redacted | | | | |
| 1458572a-863e-47a0-b47d-5ee3662360d6 | Address Redacted | | | | |
| 14587249-2a49-4ba6-a114-bf82510944ca | Address Redacted | | | | |
| 14588db0-87c4-4917-8b58-350a8484b2ab | Address Redacted | | | | |
| 145894c4-ebc5-4ada-9fb5-03dc00ff05ab | Address Redacted | | | | |
| 1458dfa9-a023-4e19-8d23-0e13a8906909 | Address Redacted | | | | |
| 1458eb42-4774-445b-b530-8b14763b010a | Address Redacted | | | | |
| 1458ed98-7a8d-4f5a-88e8-050651a44c50 | Address Redacted | | | | |
| 1459209c-ee65-4fe1-8161-16e7d2477d47 | Address Redacted | | | | |
| 14598c99-ee9a-47cb-9567-d357a6542070 | Address Redacted | | | | |
| 1459b428-3cbc-4ce2-9b12-a9450948388a | Address Redacted | | | | |
| 1459b963-6a0d-415b-b3f8-56047a2ab097 | Address Redacted | | | | |
| 1459d74e-b210-47e2-bce6-431121edd940 | Address Redacted | | | | |
| 1459e529-c62a-4384-92b1-fc60f8194405 | Address Redacted | | | | |
| 1459f97c-1e06-4f7e-b63b-818f0e1aa80f | Address Redacted | | | | |
| 145a194c-ac58-4d69-b454-35acb9e2baca | Address Redacted | | | | |
| 145a5cbc-f897-411a-9c16-8424bb545df6 | Address Redacted | | | | |
| 145a644b-8fdf-4b98-90b3-f8a6f3e2eba0 | Address Redacted | | | | |
| 145a7663-5dab-4725-9351-0391781db7b7 | Address Redacted | | | | |
| 145a83b2-d756-497b-8771-d876f8a45f76 | Address Redacted | | | | |
| 145a911b-3fb4-4fb5-aaa5-558fad74b7bd | Address Redacted | | | | |
| 145ad4a0-7004-4ddf-9e05-4f8512bb81fc | Address Redacted | | | | |
| 145aeed6-8b35-4c61-9fc0-9d266d7756a1 | Address Redacted | | | | |
| 145aefbe-9c27-43e1-ba49-0b6cb5491c19 | Address Redacted | | | | |
| 145aeff0-f8f3-468f-89ed-27dcf8e4a780 | Address Redacted | | | | |
| 145b078f-f1f1-4bbb-9664-2fe1b19c95cb | Address Redacted | | | | |
| 145b0f96-734b-4469-8dd1-ed7b3f42f286 | Address Redacted | | | | |
| 145b4a4e-a03c-413b-a102-7d8692076d48 | Address Redacted | | | | |
| 145b4ce9-272d-47ff-8c5c-a07df4163028 | Address Redacted | | | | |
| 145b9f7f-41e1-4547-b245-f2a312f05c35 | Address Redacted | | | | |
| 145bc119-4492-4817-aaa7-5b934218d217 | Address Redacted | | | | |
| 145bea6e-17b6-45ce-92b2-58dface12e6b | Address Redacted | | | | |
| 145c0a07-7d30-47c3-a59b-e232f9fb2e37 | Address Redacted | | | | |
| 145c3ab9-8d0a-4df1-ad86-54f627c587c8 | Address Redacted | | | | |
| 145c9104-e7d9-4bcb-898e-d7cfdd3e92da | Address Redacted | | | | |
| 145c927a-934e-4173-88af-5aaee594bb0a | Address Redacted | | | | |
| 145cd2f4-1bd0-4218-9c85-98b7c4993611 | Address Redacted | | | | |
| 145d3743-1cfe-4640-b4f6-1685a167e527 | Address Redacted | | | | |
| 145d61c7-6072-4fa9-844d-a7ec60720464 | Address Redacted | | | | |
| 145d7f8a-5cb8-41c4-a982-bd918ab6bb1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 145d97b9-2316-4022-ad36-910309ede01e | Address Redacted | | | | |
| 145dc0b0-05d1-4ea8-a12d-821f46684b85 | Address Redacted | | | | |
| 145defdf-ec25-489d-ba73-b8f350eb24c7 | Address Redacted | | | | |
| 145e4a87-0030-402f-93a5-b141c0cf8418 | Address Redacted | | | | |
| 145e58ec-f5e1-4bad-a117-8407f3d757e4 | Address Redacted | | | | |
| 145e7bdc-7300-40be-8fff-ecafc06edf38 | Address Redacted | | | | |
| 145e8128-61e0-4d4f-a9f0-acb86b44be6d | Address Redacted | | | | |
| 145ebfc9-5e47-4ff6-b1ec-2ec938b4222e | Address Redacted | | | | |
| 145ed222-8954-45bb-983b-46fd39095dd7 | Address Redacted | | | | |
| 145efc2d-8d59-4bec-88c9-1f5ac22d7f0f | Address Redacted | | | | |
| 145efce7-878b-4685-adce-09af6b3682a5 | Address Redacted | | | | |
| 145f6dec-4039-4411-a066-ba24f4d08257 | Address Redacted | | | | |
| 145f7527-cd2e-4078-8cc1-d396bc27f809 | Address Redacted | | | | |
| 145f8416-153d-4482-96b6-f8e5313a7f62 | Address Redacted | | | | |
| 145f9816-6394-4ca9-bdb7-0950df6bffa2 | Address Redacted | | | | |
| 145f9c62-e435-4594-a7c0-45d74c2a1e7b | Address Redacted | | | | |
| 145faf5d-d074-4ecb-bbaf-80cc56e8b55a | Address Redacted | | | | |
| 145fdb29-eb51-4db7-8d25-5f85cf462f54 | Address Redacted | | | | |
| 145ff168-a2b1-4f01-9cba-b7531cc4117f | Address Redacted | | | | |
| 14602385-975d-4c7d-a058-f38c1161d587 | Address Redacted | | | | |
| 14605bd1-54c4-4bb3-a84d-e4af8295fc4e | Address Redacted | | | | |
| 14606c46-39a0-482f-a9ef-ee34233239d2 | Address Redacted | | | | |
| 14608d99-9346-474f-979d-851071a5b455 | Address Redacted | | | | |
| 1460e2c0-c9e1-4a14-881b-c24ff5e7ad3f | Address Redacted | | | | |
| 146106bc-9abe-4949-b550-02b6535e4010 | Address Redacted | | | | |
| 146108c8-91c6-444d-9fbe-04f20edcfe0d | Address Redacted | | | | |
| 14610c1d-b758-4ce1-bc25-c5d9eb10c152 | Address Redacted | | | | |
| 146136b9-207d-4c48-b4d9-74ac3cde76ed | Address Redacted | | | | |
| 1461442b-7e56-45d7-9cd1-f66a35261b3a | Address Redacted | | | | |
| 14614ada-70ba-48f7-84f3-9e7272a662ce | Address Redacted | | | | |
| 1461687f-e552-4135-8492-c17c46de22d7 | Address Redacted | | | | |
| 146178e4-b0ae-491a-bd9d-4c1d38413307 | Address Redacted | | | | |
| 1461b573-1dbe-48d1-9fd5-bd2c23c7c183 | Address Redacted | | | | |
| 1461ddd8-b44b-44ae-b3da-1883c87a65b1 | Address Redacted | | | | |
| 1461f534-0856-4ef1-a566-ce5de189a933 | Address Redacted | | | | |
| 146217a2-ed3a-4c7f-99e7-98bcff232b95 | Address Redacted | | | | |
| 14621df7-f0db-4e8d-ac46-3faeb12d0ed6 | Address Redacted | | | | |
| 14624b09-5472-4a46-877b-83931ef5d4a0 | Address Redacted | | | | |
| 14628d62-49bf-488d-9ee9-e0149eabe109 | Address Redacted | | | | |
| 1462c2ee-b066-4274-abfb-bd1ed7a8cf5e | Address Redacted | | | | |
| 1462db78-3a90-4f13-b70f-0f77e8ae8cbf | Address Redacted | | | | |
| 14630252-c5bc-499b-bb05-c1dfbd02f1c8 | Address Redacted | | | | |
| 14631095-303c-41d1-85fa-592b5eecbf53 | Address Redacted | | | | |
| 14634c43-8cdd-491e-b5a4-b6bcb26d08eb | Address Redacted | | | | |
| 146357e9-280c-44c8-a072-1e26e34bcf57 | Address Redacted | | | | |
| 14635aee-5438-4560-8b4e-eb31743c8f0a | Address Redacted | | | | |
| 14636cdf-c6ef-47a1-874b-9deaff0bc618 | Address Redacted | | | | |
| 14637872-225b-46db-9bb0-6969a5b4438f | Address Redacted | | | | |
| 14637d56-32e9-4efd-9d14-8a7098c6e516 | Address Redacted | | | | |
| 1463838b-e87c-46e6-9da8-a6c25370d5a9 | Address Redacted | | | | |
| 14638b82-13fa-4c95-9562-60d74aa869d6 | Address Redacted | | | | |
| 14642c52-f100-45df-8fb6-f27a8b98fb7c | Address Redacted | | | | |
| 14644ba1-c476-4c61-b034-e9b0ea651ab3 | Address Redacted | | | | |
| 14646cf3-ae5b-45b1-9887-a5d66ee5c5ca | Address Redacted | | | | |
| 14649b24-115f-4d06-acde-288a1bb04308 | Address Redacted | | | | |
| 1464ad85-b83c-4d81-b97a-972dab0e608e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1464dea-dcc0-4832-9be4-1f5a13e7b2a1 | Address Redacted | | | | |
| 1464e972-a553-42a5-bac6-faf64fd50ef5 | Address Redacted | | | | |
| 14651b30-803e-4fad-abb7-837201a9d62b | Address Redacted | | | | |
| 1465535a-6fc8-4996-9cce-b963f8d1351b | Address Redacted | | | | |
| 146583b4-7e5f-4612-bf47-56d9cc02d1dc | Address Redacted | | | | |
| 14659f3b-bceb-4a76-9388-e507b8e6eb2a | Address Redacted | | | | |
| 1465b0b3-c918-4a9d-bddb-8e3740e84336 | Address Redacted | | | | |
| 14662291-e0b8-4b74-8b94-a1a65435fac5 | Address Redacted | | | | |
| 14663393-28a2-4576-9375-5bddfe29e861 | Address Redacted | | | | |
| 14668075-dbe4-489c-b1de-b7a2860d677f | Address Redacted | | | | |
| 1466d2f7-6066-4e5d-a8d8-1bef75f99ce6 | Address Redacted | | | | |
| 1466d5bf-9e42-43cf-a2c7-3620cea84a31 | Address Redacted | | | | |
| 146703ac-fac6-49f5-9265-e436638f043b | Address Redacted | | | | |
| 146706f0-8a80-42e9-be31-583856202351 | Address Redacted | | | | |
| 14671049-d256-417b-8636-67bde24628e1 | Address Redacted | | | | |
| 146728db-4690-4298-af97-776dd66cb86e | Address Redacted | | | | |
| 1467 5ab6-b0cea-4c20-95b2-6eab3001eb4e | Address Redacted | | | | |
| 1467743f-59f0-4977-b950-1d5b1271a65c | Address Redacted | | | | |
| 1467926e-9eb0-4774-abe8-81d500a55048 | Address Redacted | | | | |
| 1467a870-1384-4323-a754-58b325063e5a | Address Redacted | | | | |
| 1467b621-30a2-450b-91b8-3b96b1dd4bc6 | Address Redacted | | | | |
| 1467b9b2-f422-49bf-bce1-e4619bffa2d0 | Address Redacted | | | | |
| 1467cc4f-8f15-45df-b88c-426032a2d6c7 | Address Redacted | | | | |
| 1467edd9-222a-4b20-bee6-ad4979fe1788 | Address Redacted | | | | |
| 1467ee65-8988-46e7-8ac4-2661ae0478d1 | Address Redacted | | | | |
| 1467f43a-b7d0-48c2-b60d-a12213a923a9 | Address Redacted | | | | |
| 14681c1f-8989-4ca3-a2bb-dc0706579461 | Address Redacted | | | | |
| 146835e2-aeae-4005-b361-cb57d45ee7f3 | Address Redacted | | | | |
| 14687e08-3c4e-4fea-995a-071f7ab60055 | Address Redacted | | | | |
| 1468f712-fe8c-4d1d-9400-4290414e189b | Address Redacted | | | | |
| 1468fbfc-2b88-4d7c-b0e5-e33fc1a1456f | Address Redacted | | | | |
| 14690862-d8c8-48b8-a49c-ade9602a3d58 | Address Redacted | | | | |
| 14691390-f44a-4118-bdce-db06e1410bc1 | Address Redacted | | | | |
| 14696809-c90b-4060-9a08-e06a9ae48c2b | Address Redacted | | | | |
| 146973a8-327d-4f2a-abd4-094319b34735 | Address Redacted | | | | |
| 146978ed-402d-403b-828d-58e5561a0cee | Address Redacted | | | | |
| 1469ae6d-8b10-4731-871c-a2aaf1a6e6ee | Address Redacted | | | | |
| 1469af8f-6b40-4461-9ef1-6e22c509a35e | Address Redacted | | | | |
| 1469cf6a-2880-4123-a768-ed88501aec47 | Address Redacted | | | | |
| 1469cfa0-f382-46a3-8992-97049dc01fb3 | Address Redacted | | | | |
| 146a37f3-bd86-4416-8534-4d2fa77e7f37 | Address Redacted | | | | |
| 146a4db0-2017-49a2-8cdf-48ae750e71d7 | Address Redacted | | | | |
| 146a564d-c021-4fd8-b74b-0a08a11bb13f | Address Redacted | | | | |
| 146ac5c3-6efd-44bf-af80-f00de0374d04 | Address Redacted | | | | |
| 146acb25-e540-4b7e-99db-ea160abe2865 | Address Redacted | | | | |
| 146adf7d-48e8-444a-a5d7-cdcdde36b47d | Address Redacted | | | | |
| 146ae2d7-6060-4db3-9de3-49cb4b3042b0 | Address Redacted | | | | |
| 146af8ab-b978-4d6b-b1bf-2802f65dd7dd | Address Redacted | | | | |
| 146b2968-7542-4a48-b9e1-7088c2bb9d32 | Address Redacted | | | | |
| 146b587d-5cac-4cd0-b5e5-00beafbb81b8 | Address Redacted | | | | |
| 146b5fe0-0949-43ac-acf3-4934210b1fb6 | Address Redacted | | | | |
| 146b6e70-adac-4b78-aca9-b5ce7f7465ac | Address Redacted | | | | |
| 146ba933-0854-46be-8f21-f7de39287eb8 | Address Redacted | | | | |
| 146bb52b-c38d-41fc-9531-ce621815860a | Address Redacted | | | | |
| 146bb533-aaa5-412f-80ba-74b69cf88f7b | Address Redacted | | | | |
| 146bc32b-d1b0-417e-b133-0f77cd3da2a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 146bdb9a-77bb-445d-a10f-3b0c3fb969c3 | Address Redacted | | | | |
| 146bdf1f-e836-40c0-abd9-c9fb7b3b3e58 | Address Redacted | | | | |
| 146c35c7-a173-41e2-bde4-8077f4771a9C | Address Redacted | | | | |
| 146c44b5-278f-4be5-a433-60b42b82de5d | Address Redacted | | | | |
| 146c5417-66a2-40e1-90e1-a7cbfe5523e7 | Address Redacted | | | | |
| 146c5e45-e75a-4c8f-b760-f89454032905 | Address Redacted | | | | |
| 146c6e96-788a-453f-a442-604ef9c13a4c | Address Redacted | | | | |
| 146c76aa-d084-4d33-b0f4-cef6bc112769 | Address Redacted | | | | |
| 146c814e-a39a-4014-b899-e1800c101598 | Address Redacted | | | | |
| 146c96aa-1935-49cd-862b-4871d0c62b5d | Address Redacted | | | | |
| 146ccad4-f726-46cc-a03c-b278934c30fc | Address Redacted | | | | |
| 146ccba8-d9aa-4607-a188-9caa7f92e3a8 | Address Redacted | | | | |
| 146cd7a8-454f-4216-a59d-ef7007d09d47 | Address Redacted | | | | |
| 146cebfc-26f1-48f8-ae6b-1015a2897e3C | Address Redacted | | | | |
| 146d26f4-44dc-4c8d-a0be-c0b9cb27ef3d | Address Redacted | | | | |
| 146d27a6-de45-4e5a-b952-5ae654eee1a1 | Address Redacted | | | | |
| 146d4d87-27cb-4928-a0aa-d39167ef444c | Address Redacted | | | | |
| 146d8c78-b256-4325-9269-551ae6637a1! | Address Redacted | | | | |
| 146d9156-6cde-4c46-b659-bbb75f20fde8 | Address Redacted | | | | |
| 146db806-5b30-44b3-adbf-2527849181ff | Address Redacted | | | | |
| 146e368f-0c1c-4497-8d2a-a0d3b86a4fba | Address Redacted | | | | |
| 146e530f-da4c-43c2-abe5-7577763f175c | Address Redacted | | | | |
| 146e5d56-e6e0-479f-870a-d3b6982bfe7C | Address Redacted | | | | |
| 146e5dc5-3274-4eea-a808-1432fd75eed4 | Address Redacted | | | | |
| 146eb3aa-2af8-410a-ace0-e63c23ce765t | Address Redacted | | | | |
| 146ed041-7518-4db2-a440-7ff4a4bbfef4 | Address Redacted | | | | |
| 146ed90d-9000-4143-b31f-ad1e6d220086 | Address Redacted | | | | |
| 146f1311-762b-4fd8-b14e-10cfb08f0e89 | Address Redacted | | | | |
| 146f3123-52bb-416d-afa9-f24cde605ad8 | Address Redacted | | | | |
| 146f4b14-3f82-45c3-abb7-4550102c0903 | Address Redacted | | | | |
| 146f7606-19eb-42a3-9fa9-42cf1688e904 | Address Redacted | | | | |
| 146f8eaf-698e-40db-ae5a-0872a688e325 | Address Redacted | | | | |
| 146f9661-cbd8-4fac-8e9b-c7d110f2e980 | Address Redacted | | | | |
| 146fb09f-f4d2-434f-85c4-d3e40008f29f | Address Redacted | | | | |
| 146fc637-cd2d-4ad5-9c26-ea8943765b39 | Address Redacted | | | | |
| 146fcc03-a85d-41d7-b9e4-4dd7f74e6c5c | Address Redacted | | | | |
| 14700bc4-f1bd-4732-a151-9f34691e648f | Address Redacted | | | | |
| 14703bfe-da67-44f0-880e-0c95c793e32b | Address Redacted | | | | |
| 1470546e-18d8-4f46-ae46-2c179b894dba | Address Redacted | | | | |
| 1470818b-5f00-435f-82d4-713e3d100744 | Address Redacted | | | | |
| 147093a3-6fad-43e8-ab48-a2ab28a692eC | Address Redacted | | | | |
| 14709758-be12-4f4a-baa8-06099759b5a3 | Address Redacted | | | | |
| 1470b0ab-df6f-45e7-a7c1-ab863bae5206 | Address Redacted | | | | |
| 1470e793-f3f9-4a46-9a6b-0cd44202683C | Address Redacted | | | | |
| 1470f12b-2f04-45b1-80d4-e13067a4a1ba | Address Redacted | | | | |
| 147100f3-4188-4e72-a02f-4bdc8089edd2 | Address Redacted | | | | |
| 14710ae9-42d6-4a8e-9f4f-19c3aaec4a76 | Address Redacted | | | | |
| 14713612-49a5-46a4-acc2-5eed6750201c | Address Redacted | | | | |
| 147149c4-5e82-4752-b3de-d6fe55ec0137 | Address Redacted | | | | |
| 147168c2-b33d-409f-b2ce-eddae8a49997 | Address Redacted | | | | |
| 147170d1-9031-48ff-bc9b-8f5d5be3a838 | Address Redacted | | | | |
| 147184c3-19a8-44c7-aa09-44d37fc2cb17 | Address Redacted | | | | |
| 1471b398-336a-404d-9ba1-f482cb0078ee | Address Redacted | | | | |
| 1471b4d6-889a-4b15-917a-40d381bfcf57 | Address Redacted | | | | |
| 1471bc30-d04f-46e3-80ff-a254ab1e55aa | Address Redacted | | | | |
| 1471ec98-dee9-4179-8e54-3ee23f50052c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14723bd3-6cd8-4bff-96a5-8c10eab9e8e9 | Address Redacted | | | | |
| 147240e7-6cbb-426f-baa3-49da1bcaff3e | Address Redacted | | | | |
| 14727548-f16c-4685-a4d2-e1ef3f7ddf88 | Address Redacted | | | | |
| 1472af70-ed31-49d2-a713-0939dff1c0b9 | Address Redacted | | | | |
| 1472b734-63bc-4376-8f43-fd50be3825c4 | Address Redacted | | | | |
| 1472ce1f-9ec2-436c-9927-154273cfc314 | Address Redacted | | | | |
| 1472d766-fa50-4d7c-9b77-e49ae47273a1 | Address Redacted | | | | |
| 1472e3ee-37dc-459a-82e5-41eed6b75349 | Address Redacted | | | | |
| 1472eb2b-dcdc-406f-9ab1-af96f9f808d0 | Address Redacted | | | | |
| 14731125-7fa8-4c94-abbe-adbe87949c54 | Address Redacted | | | | |
| 14731b24-efb1-4ea1-826c-c081b4db5de6 | Address Redacted | | | | |
| 147330b1-f584-4512-9704-2503ccc983d2 | Address Redacted | | | | |
| 14735d4e-f3c4-4f49-84af-4badd1ff1330 | Address Redacted | | | | |
| 14735d97-9cdf-45e9-8843-d3a2a16c2a63 | Address Redacted | | | | |
| 1473681e-0073-4da5-81dc-c1b248c08bbf | Address Redacted | | | | |
| 14737351-8536-43f4-8cc3-304e4e845705 | Address Redacted | | | | |
| 14741dd0-1331-4f87-869c-0fb79e29b910 | Address Redacted | | | | |
| 147470a4-fe7b-4e89-b6c7-83107df4d978 | Address Redacted | | | | |
| 147476ad-a86b-4ac2-a6a5-74ff76f4b303 | Address Redacted | | | | |
| 14747bde-f833-42f3-b82a-2c40415fd120 | Address Redacted | | | | |
| 1474a109-9212-4188-9381-a5cb5c67c05b | Address Redacted | | | | |
| 1474fcc4-75aa-4391-aa6d-d51fac7a5aec | Address Redacted | | | | |
| 147504d0-2235-48f8-a4f3-dc0cd31ecdcd | Address Redacted | | | | |
| 14752036-a75a-4fe0-b8bf-83143f195c1c | Address Redacted | | | | |
| 14753686-766b-4fad-8030-5c580401fcfc | Address Redacted | | | | |
| 14754df7-38b5-4115-a680-4e94b79894c8 | Address Redacted | | | | |
| 147563b2-e59e-411e-81cf-02177c53725d | Address Redacted | | | | |
| 147580a4-30b2-4141-964d-8c041a2073b4 | Address Redacted | | | | |
| 1475842a-c046-4471-99e4-c3c54cea7f7f | Address Redacted | | | | |
| 14759350-ae92-4a1b-8602-03a2f8e68bac | Address Redacted | | | | |
| 1475bd64-21d8-403c-94fa-10d54e65bd80 | Address Redacted | | | | |
| 1475e522-6059-4e00-93b0-dfd4ee73615C | Address Redacted | | | | |
| 14762e61-b4b1-429d-bfa4-25dd1692b0ab | Address Redacted | | | | |
| 14763069-f892-4130-8248-3078a5ff77ac | Address Redacted | | | | |
| 147637c4-fe04-40be-a697-c0a9e7cd652b | Address Redacted | | | | |
| 14763b8a-a7d8-443a-955b-ff2fa5367d26 | Address Redacted | | | | |
| 14764c4a-d439-4d99-a6b0-7d4482a57a73 | Address Redacted | | | | |
| 14766c18-bad8-4603-b108-8a2ba1724eda | Address Redacted | | | | |
| 14768cec-1352-422b-a94c-f42fee128cee | Address Redacted | | | | |
| 1476f69c-542f-450e-ac5c-3483daff7a01 | Address Redacted | | | | |
| 14771b9c-fcd4-4775-95ee-49d1eb83e37f | Address Redacted | | | | |
| 14771ba8-794b-4495-8ec3-5b49271a7f58 | Address Redacted | | | | |
| 14772555-366a-4ad4-8a7f-413451e38ad6 | Address Redacted | | | | |
| 14773fe0-d698-4013-aa88-ea586b000f0c | Address Redacted | | | | |
| 1477400a-e6c9-4646-b66b-b2bd46fdd602 | Address Redacted | | | | |
| 14774191-c499-4b4a-aac1-d032f823bfbc | Address Redacted | | | | |
| 147772e6-b8fb-4f3f-902b-253c07a89fc1 | Address Redacted | | | | |
| 14777504-bb4d-4415-a54b-64c2d5a3adf5 | Address Redacted | | | | |
| 1477a403-529a-44ae-bf1c-a356eedb42b0 | Address Redacted | | | | |
| 1477b324-021f-4181-9ba7-96c91aff9b33 | Address Redacted | | | | |
| 1477baa3-9842-491d-8f5c-a6c7eca5a0d2 | Address Redacted | | | | |
| 1477e65d-5a56-4f3b-a0fb-6f185f7d0b03 | Address Redacted | | | | |
| 1478121c-50bd-46d8-ae74-5a1392d6671a | Address Redacted | | | | |
| 147813ad-8ee6-4bc8-82e4-bd816d5abfc0 | Address Redacted | | | | |
| 1478168f-b1fe-478e-8766-c17036a55c0f | Address Redacted | | | | |
| 14781e65-212f-416e-8e56-e5424aa19831 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 147836a8-cd01-4d2f-a8e8-d55760e3a161 | Address Redacted | | | | |
| 14788543-916b-486a-b3a8-7bbb5e66fb8c | Address Redacted | | | | |
| 14788e3f-4419-4db9-b3fa-c7df5385f871 | Address Redacted | | | | |
| 14788ec7-69ad-4c6f-9e86-8668fb3d370c | Address Redacted | | | | |
| 1478b255-cae7-425e-b1a2-f7bfe514d6c3 | Address Redacted | | | | |
| 1478b407-d645-46b2-aa59-47dc3faa2b39 | Address Redacted | | | | |
| 1478b4dd-93fb-4a7d-b0a4-59cefb69f15c | Address Redacted | | | | |
| 1478c11d-8d20-46f0-9452-092035e67722 | Address Redacted | | | | |
| 1478d036-4763-4dbb-b0fa-1fa31e86a95c | Address Redacted | | | | |
| 1478efb3-6aa0-4bda-a80e-b0f5dbef27b1 | Address Redacted | | | | |
| 147912b6-9749-4021-9649-36ea1c16c974 | Address Redacted | | | | |
| 14791fac-acb6-4208-8342-227ee484f9ce | Address Redacted | | | | |
| 147972dd-fb89-4ad0-a9c7-4f58d46918e3 | Address Redacted | | | | |
| 14798178-971e-4f63-b801-4ae43a326172 | Address Redacted | | | | |
| 14798d2a-741b-466e-bc22-b5405c0787f9 | Address Redacted | | | | |
| 1479b192-68e6-4dec-9aa6-5429b8b4ba99 | Address Redacted | | | | |
| 1479b1d6-d744-42a1-a996-e0f36f959d08 | Address Redacted | | | | |
| 1479be09-b8e2-4256-b25a-c19ca7782bc2 | Address Redacted | | | | |
| 1479f0d8-d7d2-486c-94b4-0a99517bf446 | Address Redacted | | | | |
| 1479f7fb-6a46-4419-af98-172749836d88 | Address Redacted | | | | |
| 147a1af3-caa3-40c7-872b-bd3956825cb7 | Address Redacted | | | | |
| 147a58df-753f-4f3b-a03e-f9bd8137595! | Address Redacted | | | | |
| 147a6ac5-cadc-4364-b34d-3f965f147c5b | Address Redacted | | | | |
| 147a7582-532d-4732-967d-780caccbee8e | Address Redacted | | | | |
| 147a8201-f6eb-4ffe-9c18-2d882903f01C | Address Redacted | | | | |
| 147ac7b3-ea32-48c6-af7f-f5f7fe86eb56 | Address Redacted | | | | |
| 147aced4-2eda-46be-b4c6-ba302e3b9a80 | Address Redacted | | | | |
| 147ad4c7-314e-4f96-bd01-4df912ac8fd3 | Address Redacted | | | | |
| 147adc6f-e401-48b4-9614-bf05d682940! | Address Redacted | | | | |
| 147aed38-5233-4a6e-8e27-edddb2ef9052 | Address Redacted | | | | |
| 147af332-b8be-405f-9c2a-f4d276e7b241 | Address Redacted | | | | |
| 147b033d-1544-4cb4-95a5-aee7d01016f9 | Address Redacted | | | | |
| 147b0485-7530-4dfd-9c80-25d8f7bfdbce | Address Redacted | | | | |
| 147b205c-1f87-4794-9b8d-22b5b3fcfe2d | Address Redacted | | | | |
| 147b5cee-b5fa-4936-bfea-b9a734a847a5 | Address Redacted | | | | |
| 147b6263-9af6-4305-9812-066d45e264aa | Address Redacted | | | | |
| 147b6fea-2470-4486-922e-e98a6e2f5ef6 | Address Redacted | | | | |
| 147b705b-7d7a-4ad4-afa4-9e98edc7f726 | Address Redacted | | | | |
| 147b7463-5071-41ff-b7da-ba05d7676c43 | Address Redacted | | | | |
| 147ba04b-ee14-4586-80d6-f957bdacd993 | Address Redacted | | | | |
| 147ba322-211b-4986-b646-a7f08a23e20e | Address Redacted | | | | |
| 147bb6d1-64b6-4529-abf3-42fd1bdb781a | Address Redacted | | | | |
| 147bbe5a-7234-40e6-94b3-6eddd3491fa9 | Address Redacted | | | | |
| 147bf092-6b27-44a7-bf6c-fb44d2f1f4c9 | Address Redacted | | | | |
| 147c3fc8-813d-445b-b447-cd4bc65508cf | Address Redacted | | | | |
| 147c497d-1734-4572-83ac-f46b9a2e951e | Address Redacted | | | | |
| 147c5362-44ff-43ad-b320-f18dac675243 | Address Redacted | | | | |
| 147c8128-6696-443b-ad1f-e421f10d0061 | Address Redacted | | | | |
| 147c88ac-a164-4293-bd19-f0fdb36b7a73 | Address Redacted | | | | |
| 147c920d-eed8-4671-85dc-f7a3b994f0e7 | Address Redacted | | | | |
| 147cc3d5-4638-4701-a9ed-e9038459b7cf | Address Redacted | | | | |
| 147cd748-3377-4f53-96cf-c9b809c4eb6f | Address Redacted | | | | |
| 147ce6ae-dcef-4d7d-816d-c8fd8710dd3b | Address Redacted | Page 818 of 10184 | | | |
| 147cec83-9dbf-47a6-9cc9-db0cb177866d | Address Redacted | | | | |
| 147d326d-4767-4cb4-80cd-4b4734f70f24 | Address Redacted | | | | |
| 147d462f-c9cb-4784-a457-11ce1764b58e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 147d6c29-14c2-4037-ad7d-5c4e0df6cad9 | Address Redacted | | | | |
| 147d9fd9-e29d-46ab-b7b3-031b9d2df0d0 | Address Redacted | | | | |
| 147db824-d8db-40a6-aab0-1d4670018e4d | Address Redacted | | | | |
| 147e3727-e477-4220-86b0-989d97af481a | Address Redacted | | | | |
| 147e4464-28b1-4135-be80-a74f01a2d479 | Address Redacted | | | | |
| 147e910e-888a-499f-ad56-51f3eb7ef782 | Address Redacted | | | | |
| 147e9702-df91-44fd-9a6e-e9c8aa39b29d | Address Redacted | | | | |
| 147e9a49-4d05-4379-bdce-4c0e7987626f | Address Redacted | | | | |
| 147eb1cc-1fc3-48d8-9643-3b81c39117b1 | Address Redacted | | | | |
| 147ec078-3967-4c6d-b54e-3f49d4dcf597 | Address Redacted | | | | |
| 147ed6f4-85dd-449b-b3a6-653db0b2bd6b | Address Redacted | | | | |
| 147ed876-28a3-46e3-992f-e9bbba56e97a | Address Redacted | | | | |
| 147ee3c3-6cf0-40eb-9657-331c99e637cb | Address Redacted | | | | |
| 147eee4a-4d40-4c06-a032-1489b3e99091 | Address Redacted | | | | |
| 147f818c-4e1c-4abf-8929-baab61b32a92 | Address Redacted | | | | |
| 147f89e4-d2f3-4d83-b063-db28e593b755 | Address Redacted | | | | |
| 147fd082-6d01-418c-8333-06ca227457cc | Address Redacted | | | | |
| 147ffac8-2229-4948-a4a0-bb6d24f9bf3c | Address Redacted | | | | |
| 14800af5-69aa-4723-ba7e-80f0d2ea1e0b | Address Redacted | | | | |
| 148054db-524e-4f23-bf20-9f81c9fe078d | Address Redacted | | | | |
| 14805552-e7ed-4c5a-b1af-ca26f8cccc21 | Address Redacted | | | | |
| 14806299-2d68-4dc3-90f3-d5ebfacab698 | Address Redacted | | | | |
| 1480670a-40cf-4eb0-b9df-c2495146350a | Address Redacted | | | | |
| 14806b13-b08d-46d8-80fb-4b792a93d939 | Address Redacted | | | | |
| 1480b586-1102-418b-bd38-99382e5ab40c | Address Redacted | | | | |
| 1480b814-022b-48e2-af19-92567af6177c | Address Redacted | | | | |
| 1480de47-aee1-4c62-99ff-aee56eaf803c | Address Redacted | | | | |
| 1480ead6-33ed-4c6d-a693-f1b7f07bbea3 | Address Redacted | | | | |
| 14812361-1f8b-4435-b582-19c674fe223 | Address Redacted | | | | |
| 14813d4d-5072-438a-a2ad-a7f6b2bec619 | Address Redacted | | | | |
| 14819961-6e5a-4bc8-8ddf-8efbdb1f154d | Address Redacted | | | | |
| 1481a62b-d00f-420a-8f1a-ff7cd4255d38 | Address Redacted | | | | |
| 1481e4e0-018b-4f39-b12e-a24addad1fd7 | Address Redacted | | | | |
| 14820ccf-b8fc-4ec1-8ba4-6f446167864d | Address Redacted | | | | |
| 1482147b-737a-4ab6-ae31-805eabce5862 | Address Redacted | | | | |
| 148242ef-8117-4451-aba5-84d90da089e7 | Address Redacted | | | | |
| 14827b14-9810-4879-ad75-5018d7b90abc | Address Redacted | | | | |
| 1482f197-fad2-45ba-b8bf-16dc91832dcd | Address Redacted | | | | |
| 1482fc62-8146-43d4-b0b5-bb592d09960e | Address Redacted | | | | |
| 148311ae-106a-4ec8-b5e7-f483036d50a7 | Address Redacted | | | | |
| 1483568d-792a-4285-b448-1663f5fb55d1 | Address Redacted | | | | |
| 14836076-c0c0-47fb-8022-0109b7b1d0f9 | Address Redacted | | | | |
| 1483666a-d5ea-4181-aedf-c30a1b6387b5 | Address Redacted | | | | |
| 14836a97-9f59-4a40-b03b-d226e6c96e5e | Address Redacted | | | | |
| 1483763d-ae2c-4206-9cc1-99ba42a440fc | Address Redacted | | | | |
| 148378a9-ace9-4da7-82b0-c3238fa75685 | Address Redacted | | | | |
| 14837ddf-7d8d-477f-8a1d-4067fc498622 | Address Redacted | | | | |
| 1483a0bc-04f0-492c-bd3d-c6e6d7851951 | Address Redacted | | | | |
| 1483db2b-ff2d-4769-b213-cfadb6b1cf92 | Address Redacted | | | | |
| 1483fb27-6e8c-4498-b664-efaa237be6d4 | Address Redacted | | | | |
| 14841266-afac-4503-85aa-8fb3ad62486 | Address Redacted | | | | |
| 14842325-731e-4cc2-a291-0e26b05a2e15 | Address Redacted | | | | |
| 14843d9e-e415-4b16-a2f5-173b75006797 | Address Redacted | | | | |
| 148467ed-bbc2-4484-a149-43750b53ed70 | Address Redacted | | | | |
| 14847e14-aaf3-4ac3-8703-f487a5baa554 | Address Redacted | | | | |
| 14848915-4790-4029-be7c-ff1597e06fce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1484aa8d-a48c-4328-b0e5-faed21fcca45 | Address Redacted | | | | |
| 1484af10-e1ad-4b56-af8c-fb8f2210137C | Address Redacted | | | | |
| 1484b99e-64af-4d72-8307-e2832dc6757& | Address Redacted | | | | |
| 1484c882-aa22-4ecc-8612-29d9ba329d71 | Address Redacted | | | | |
| 1484e744-1ab1-488f-a3a7-0e74388bfc19 | Address Redacted | | | | |
| 1484ff54-07dd-4fc6-92d4-36f7d3c18ef0 | Address Redacted | | | | |
| 14850dc2-c76b-4693-b26d-b6dc144f942c | Address Redacted | | | | |
| 1485255e-8889-4074-9ec2-7a4ff0b60d74 | Address Redacted | | | | |
| 14853834-aadc-4c3c-991e-32b375c5c3d7 | Address Redacted | | | | |
| 14858c81-0444-4271-83e1-2e3320d9e73b | Address Redacted | | | | |
| 1485ab46-cbbe-4b7b-b781-d94167cc5271 | Address Redacted | | | | |
| 1485c5a6-1a3d-4ded-bbd2-2b66215dbe76 | Address Redacted | | | | |
| 1485da31-2ab0-43ef-84fa-25406d67779e | Address Redacted | | | | |
| 14860ed5-668e-48c2-a2bb-cfa87c6604b5 | Address Redacted | | | | |
| 1486305e-0065-4d1c-b145-fbed4bfd9260 | Address Redacted | | | | |
| 1486324a-40d1-4d54-a8b0-059eb41cbfbf | Address Redacted | | | | |
| 14866860-5194-49fe-8905-eb4ced8a1a5c | Address Redacted | | | | |
| 14869a10-b01d-4125-a2f8-534a04c5dec3 | Address Redacted | | | | |
| 1486b03f-5ff7-4c6a-91c0-7e8ef05819f6 | Address Redacted | | | | |
| 1486bd60-ac60-420c-ac79-3e866cf295c2 | Address Redacted | | | | |
| 1486c3df-99fe-4d8c-99f8-862526f2010c | Address Redacted | | | | |
| 1486e14b-6b90-4c45-9320-c86e4a41b71a | Address Redacted | | | | |
| 148701c6-2801-4f7b-874b-55eff3d2e742 | Address Redacted | | | | |
| 14874438-24d7-4a4b-9b29-ba36542d080b | Address Redacted | | | | |
| 14874d8c-87f0-44c4-a962-fd8c1a7b29d6 | Address Redacted | | | | |
| 148777dc-a6ad-4ebd-a45b-996c88a70b06 | Address Redacted | | | | |
| 148795ba-3bc9-4902-90f1-4d1cc89eb1e3 | Address Redacted | | | | |
| 14879ff4-4936-4961-a3fb-369a1b34d134 | Address Redacted | | | | |
| 1487a94c-3f2a-40ab-8281-8d1c1f1655b4 | Address Redacted | | | | |
| 1487ae25-bfe5-450a-9482-96b45bd5ae52 | Address Redacted | | | | |
| 1487b2b6-e8ff-46c8-9bc6-b4fc5eac6e3c | Address Redacted | | | | |
| 1487d890-20ba-4dad-8519-2ad0c1bc6296 | Address Redacted | | | | |
| 14881545-0ee3-4336-b19a-4b7093b23709 | Address Redacted | | | | |
| 14883219-81a9-48b3-bac6-269845fe3eel | Address Redacted | | | | |
| 14887e53-2d2f-4079-ad64-332e52b00fe4 | Address Redacted | | | | |
| 1488877a-5a6d-433e-b8e6-c2d6b66dd50d | Address Redacted | | | | |
| 1488b268-5439-4d0e-9097-99df3948fe44 | Address Redacted | | | | |
| 148936b5-2ae0-4c00-97d5-0d7c6af10a33 | Address Redacted | | | | |
| 148970a2-357c-4c0e-9213-feedb7fe03ce | Address Redacted | | | | |
| 14897727-46d0-43e0-850c-bdef527fd3al | Address Redacted | | | | |
| 1489850b-b8c7-4474-9934-bc0bd7e92ffe | Address Redacted | | | | |
| 1489850c-9178-4f7e-a80c-8b9fcc608b05 | Address Redacted | | | | |
| 14899185-9ae8-4531-a226-957d873d03c9 | Address Redacted | | | | |
| 1489cced-d415-4fdd-9b99-a7ab25efe50b | Address Redacted | | | | |
| 148a92fd-3bf0-4f72-84e0-0034f7af67b5 | Address Redacted | | | | |
| 148a9e99-531a-4184-af7c-0b6b36b1d71C | Address Redacted | | | | |
| 148abb9b-8208-4431-a728-aa556f3257ae | Address Redacted | | | | |
| 148af0dc-0594-4181-887b-f3d23ae3a49d | Address Redacted | | | | |
| 148b16fc-9bc5-4618-a97d-eed3b723d07e | Address Redacted | | | | |
| 148b1fa1-9ac9-4ff7-875c-c520e41547c4 | Address Redacted | | | | |
| 148b4cc7-ee32-41af-aa76-d9f99df512e9 | Address Redacted | | | | |
| 148b8c1d-b355-4b38-893e-4e01b661437d | Address Redacted | | | | |
| 148bad61-bf30-4385-aaf0-b56a0ac9e304 | Address Redacted | | | | |
| 148bc34c-43db-4042-88e3-9ed564bf016f | Address Redacted | | | | |
| 148bdd5e-27c8-4a4c-9ba4-e243677bc5d7 | Address Redacted | | | | |
| 148bfe88-3580-467d-93dc-5249302a1183 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 148c3ce2-498e-4b5c-888c-4fdd43ad7c25 | Address Redacted | | | | |
| 148c3daa-6382-49db-a177-28c8914b5657 | Address Redacted | | | | |
| 148c42a7-0e5c-449b-a9ef-c9581a722781 | Address Redacted | | | | |
| 148ce84c-7d13-4072-be14-1ae96461e737 | Address Redacted | | | | |
| 148cf504-0cf3-4325-8ce6-d87a458c38d5 | Address Redacted | | | | |
| 148cfacb-6f14-4f0a-9a16-f7477ff1381a | Address Redacted | | | | |
| 148d3f7b-e8c2-460e-adbf-890e645b793c | Address Redacted | | | | |
| 148d4939-8bc9-4957-9d40-46e32082aa47 | Address Redacted | | | | |
| 148d505e-5220-4fcc-a7ac-dd3e005b3718 | Address Redacted | | | | |
| 148d7722-5302-41ee-b00d-47ecc993cc95 | Address Redacted | | | | |
| 148d81bf-22f0-4ba3-aa33-a0accaf49c7c | Address Redacted | | | | |
| 148e1164-0258-4f9f-9600-66e2200497d0 | Address Redacted | | | | |
| 148ebb7f-d214-4265-867d-1c4cf5ad8896 | Address Redacted | | | | |
| 148ed55f-aea8-4994-b4e6-9946bb74cb1e | Address Redacted | | | | |
| 148ed791-ffc4-4a96-8376-2c6669a9daf1 | Address Redacted | | | | |
| 148f3050-b6e0-4099-a70d-2b1998d69df3 | Address Redacted | | | | |
| 148f359c-77a2-47e6-815e-4204c5f52e10 | Address Redacted | | | | |
| 148f6631-5674-479c-858c-1320de10c2cc | Address Redacted | | | | |
| 148f9316-1ba1-4d5c-9a42-f0a635ed1ea0 | Address Redacted | | | | |
| 148f99eb-0c99-475f-9eed-a0d1d1150433 | Address Redacted | | | | |
| 148fed1b-aa9a-485e-85a8-e0774ced1d19 | Address Redacted | | | | |
| 148ffc56-7c80-4fde-a35f-afff93fcd1d3 | Address Redacted | | | | |
| 1490180d-5d9e-4141-99bb-6217a163e1f9 | Address Redacted | | | | |
| 149020bf-9769-423f-b951-7b8ef36f4303 | Address Redacted | | | | |
| 14904769-1245-43fc-9381-085f2cbd6fc8 | Address Redacted | | | | |
| 1490803e-feb1-43d1-b4af-408c9f8798c4 | Address Redacted | | | | |
| 1490c095-ae3e-4943-ac77-fbad8f545129 | Address Redacted | | | | |
| 1490d530-0cba-4d66-a9c4-8b0463e63fc0 | Address Redacted | | | | |
| 1490f3f6-fcdb-4e2d-b2a6-c3b9114ec016 | Address Redacted | | | | |
| 1490f91c-556f-4c49-a13d-c30758605dde | Address Redacted | | | | |
| 149140a0-107f-4d3b-9dbe-0cd3b58e4b45 | Address Redacted | | | | |
| 14914970-8fda-450c-9435-8bc90a3a0d76 | Address Redacted | | | | |
| 14917c85-e0cb-4b12-b962-3878c4f10809 | Address Redacted | | | | |
| 1491c486-e46a-4ac4-9732-cd38eda40be3 | Address Redacted | | | | |
| 1491da27-d167-468b-ac3c-cc6d581f01f4 | Address Redacted | | | | |
| 1491f417-8251-4c71-83db-602f35658a31 | Address Redacted | | | | |
| 1492088c-29d9-4f1e-95fb-58acf4299887 | Address Redacted | | | | |
| 14920f8b-2a20-4e1e-a47e-f9ce71788179 | Address Redacted | | | | |
| 14923788-cd25-4a3b-b758-4368d0ba70c0 | Address Redacted | | | | |
| 149243b6-18aa-4073-9fe7-e70e0c18f29e | Address Redacted | | | | |
| 1492582d-4484-4d48-a14e-9083b542306c | Address Redacted | | | | |
| 14926fb2-0433-4899-8062-7f8dede88a13 | Address Redacted | | | | |
| 14927c2a-e488-4a08-9a59-9c6f3be7308b | Address Redacted | | | | |
| 14929e69-e243-4bfc-a524-28c8c2395172 | Address Redacted | | | | |
| 1492a520-2b1f-4a60-b416-3ac7888e8f29 | Address Redacted | | | | |
| 1492bee7-49c3-438b-86c0-e2769a373488 | Address Redacted | | | | |
| 1492c8b6-cddd-4433-a1bf-261867ea7520 | Address Redacted | | | | |
| 1492d21e-8eeb-468b-b39a-e75e829bab9f | Address Redacted | | | | |
| 1492f6e2-93c1-4948-acf4-4f5b5ab1e294 | Address Redacted | | | | |
| 14934126-9149-4557-ae34-1031eeb05eb0 | Address Redacted | | | | |
| 14934c59-914e-4b09-aaf9-c0c0c6ed01f9 | Address Redacted | | | | |
| 14934ca7-ee70-45ea-8371-f491c012148c | Address Redacted | | | | |
| 14934d13-12c8-44b1-90a8-6158397e4dd2 | Address Redacted | | | | |
| 14934d2e-901e-4daf-b118-4f8b5e62f9e8 | Address Redacted | | | | |
| 1493573f-a6f6-417f-a6f2-ca8409e2bb22 | Address Redacted | | | | |
| 14935c45-a710-442e-a566-18430c33bb0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 149372b2-192b-4896-860a-cc1fa67ad0d5 | Address Redacted | | | | |
| 14938125-f5e6-40ae-ba6b-b4a0d760fdef | Address Redacted | | | | |
| 1493a23b-a76a-47a9-a3b5-8f0b64460442 | Address Redacted | | | | |
| 1493c87e-b707-4458-a771-b44472d55342 | Address Redacted | | | | |
| 1493e784-448c-4bde-b3d6-18416a4bad48 | Address Redacted | | | | |
| 1494144e-af1f-4ee7-9a63-302a4ed8a59c | Address Redacted | | | | |
| 14941d51-3903-4090-bd90-bf72c7011d5a | Address Redacted | | | | |
| 14942dbe-021d-4912-ba71-03379c27e39c | Address Redacted | | | | |
| 14948a97-6ac1-4859-a465-f7ecd70708c3 | Address Redacted | | | | |
| 149494fd-c4be-4d36-a052-85fed4984c4b | Address Redacted | | | | |
| 1494c060-881e-43f3-b1a3-ed66aa45a127 | Address Redacted | | | | |
| 1494e369-68fa-4f4d-b141-65e57585fec4 | Address Redacted | | | | |
| 1494f677-732f-4946-9b41-3f30d8ca3db7 | Address Redacted | | | | |
| 149519f2-4c4d-437b-bb6e-fe7a66698f52 | Address Redacted | | | | |
| 14951ee8-51ac-40f3-99bb-f98ffae4976b | Address Redacted | | | | |
| 149553f2-c98f-443d-a085-44b59982029c | Address Redacted | | | | |
| 14955780-4cf3-43c4-9eb3-c6756e975536 | Address Redacted | | | | |
| 14956201-7c50-49bf-8d45-2d623f9c73af | Address Redacted | | | | |
| 14956c6b-56b8-4286-a54b-aa22b6956a27 | Address Redacted | | | | |
| 14957c42-b3bb-46a5-976b-f79604e0f5b4 | Address Redacted | | | | |
| 14958aef-7eef-4f0b-be9b-0f46551adfc0 | Address Redacted | | | | |
| 1495937e-c626-4ac4-986d-b3e3af027357 | Address Redacted | | | | |
| 14959aa7-c152-4ae3-a052-6d060d55176c | Address Redacted | | | | |
| 1495bddb-c524-4664-8dd6-e6b62a0a2f8c | Address Redacted | | | | |
| 1495bea5-3ed5-4dd5-ad20-8925eecedefe | Address Redacted | | | | |
| 1495c98d-2937-4b57-adb5-fc2cbcd4018c | Address Redacted | | | | |
| 14960d4e-b6b0-4c58-910a-64df943d2d1e | Address Redacted | | | | |
| 14961abc-a753-4052-a11d-762925bdf32b | Address Redacted | | | | |
| 14963729-4992-4f77-a636-d3bd664487c1 | Address Redacted | | | | |
| 14964f79-b3c4-4179-beb8-6645e6685c20 | Address Redacted | | | | |
| 1496c4c4-d881-424c-ba61-e2ecf905a4d2 | Address Redacted | | | | |
| 14973aba-c15d-4b2e-b1d6-2c9709cb823b | Address Redacted | | | | |
| 14973dfa-2c00-4bb2-9075-99df4f87a3b6 | Address Redacted | | | | |
| 1497962c-a926-4d47-8e21-c4d04c423835 | Address Redacted | | | | |
| 1497b0c0-ddf9-44ab-adf1-4e3c64eec183 | Address Redacted | | | | |
| 1497c2da-b4ee-4374-bc94-3149c1f86c22 | Address Redacted | | | | |
| 1497d91b-f6e4-46e0-9d7e-3ad5772c6178 | Address Redacted | | | | |
| 14983a40-388e-472d-8d59-94ce0e09240b | Address Redacted | | | | |
| 1498434c-ea88-49db-ab2e-ab6ec0992b77 | Address Redacted | | | | |
| 14984738-5c13-404e-85b6-20c6801c596e | Address Redacted | | | | |
| 14985047-09fc-46de-8436-69e60750da1c | Address Redacted | | | | |
| 14985292-5dbc-4eda-8a42-330790bdbd35 | Address Redacted | | | | |
| 14986c92-c660-410f-bd68-0714a7136bb8 | Address Redacted | | | | |
| 1498839d-3ad9-417a-a5c2-0360aa15c81a | Address Redacted | | | | |
| 1498930e-da0c-4291-85d5-94a92ae3e23c | Address Redacted | | | | |
| 1498ac73-398d-445f-9f96-c7766b03ca3c | Address Redacted | | | | |
| 1498d0fb-caf6-4879-97de-e80da4a3ba8a | Address Redacted | | | | |
| 1498e733-a8d3-4268-b269-52fd536bb708 | Address Redacted | | | | |
| 14994fab-4569-40b5-b2b5-539af2451112 | Address Redacted | | | | |
| 149968f2-d785-4a63-91dd-5a36f74cb276 | Address Redacted | | | | |
| 1499871f-40e5-44cf-aa7b-69ef31912819 | Address Redacted | | | | |
| 1499d4c6-af32-4f5d-9a5b-37696408a840 | Address Redacted | | | | |
| 1499e324-c23d-473f-ac08-1cecf9ea6823 | Address Redacted | | | | |
| 1499f87d-4919-4718-be89-4b8390bb0d25 | Address Redacted | | | | |
| 1499fbd7-b810-49af-b86d-cdfef3846706 | Address Redacted | | | | |
| 149a37a2-be8e-471a-aae6-740aeae2747c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 149a402d-8b13-41e2-86dd-86d672e50227 | Address Redacted | | | | |
| 149a8464-0499-4297-aaf2-c05cc26b1c81 | Address Redacted | | | | |
| 149aa341-a28d-40f3-8c2d-2d8ca1454ce8 | Address Redacted | | | | |
| 149aef30-35b1-4816-bdb0-0ebb701e3e63 | Address Redacted | | | | |
| 149b0f94-28d4-4012-b7e7-1152a620a2cb | Address Redacted | | | | |
| 149b3319-4307-4d35-b8b4-d2b020b91418 | Address Redacted | | | | |
| 149b3aa9-6674-427d-8a1b-95a56cb8411f | Address Redacted | | | | |
| 149b49da-7441-4b40-b0cc-62e02e638a1a | Address Redacted | | | | |
| 149b97ae-d00b-4221-8245-0dc2f36e4c00 | Address Redacted | | | | |
| 149bdcb0-d2bd-4032-9ee0-66368efbb667 | Address Redacted | | | | |
| 149bee2a-87d0-4d06-b3b7-de35d335cb4d | Address Redacted | | | | |
| 149c1b23-fc60-40f1-a824-b6156e975329 | Address Redacted | | | | |
| 149c2458-ca2b-43e5-a67f-c4cc3fb445b9 | Address Redacted | | | | |
| 149c2d5f-0947-4e2f-88fd-c7b65ae2afd5 | Address Redacted | | | | |
| 149c3827-1586-492b-b161-fbc875aa8a09 | Address Redacted | | | | |
| 149c4030-8a59-43d1-95d0-b67f8513bf77 | Address Redacted | | | | |
| 149c49a3-68bc-42ff-8e6e-2ed4aba2c4bf | Address Redacted | | | | |
| 149cbd7b-defd-4a29-980c-470f395b12ab | Address Redacted | | | | |
| 149cbe74-2275-4a89-a07d-6b5cd4ecf154 | Address Redacted | | | | |
| 149cd556-1bcc-4240-a57a-e5fb201da78c | Address Redacted | | | | |
| 149cf1f7-f458-45fc-b0eb-f9e9f47ea88c | Address Redacted | | | | |
| 149cf26a-c573-402d-9d8d-0043cbcaffea | Address Redacted | | | | |
| 149d0509-81c8-4d70-bc34-17619a6d21fa | Address Redacted | | | | |
| 149d1359-9dab-4430-be32-a693de3b188b | Address Redacted | | | | |
| 149d14b1-6ed7-4c82-81b3-22f6f986e8b9 | Address Redacted | | | | |
| 149d1602-7f6e-4ef4-a8bf-f18a441c76ae | Address Redacted | | | | |
| 149d2927-7408-425c-912b-284449e9d128 | Address Redacted | | | | |
| 149d63c5-4ea2-47cf-a312-49bbfd6c9890 | Address Redacted | | | | |
| 149da57b-05e0-4055-9f23-24690376e359 | Address Redacted | | | | |
| 149dba9d-d9b2-4430-bb4d-f766c0221fd5 | Address Redacted | | | | |
| 149dd3b7-d8ef-4020-925b-b756f0a20f9c | Address Redacted | | | | |
| 149df476-6884-4065-842e-977a1a1b2a48 | Address Redacted | | | | |
| 149e05e0-76e0-44b6-a0cd-6b144e9a300f | Address Redacted | | | | |
| 149e183f-aee2-4a54-8895-d7dbe17c06aC | Address Redacted | | | | |
| 149e3d1f-57d0-47cc-969b-1866d335171d | Address Redacted | | | | |
| 149e3d43-0369-4acb-96fe-51db62a814b9 | Address Redacted | | | | |
| 149e3d78-6999-4b4d-92d1-aa0b8956bca2 | Address Redacted | | | | |
| 149e591d-561a-40bb-802c-b792e35f5390 | Address Redacted | | | | |
| 149e5c64-86ee-40fe-a174-12092bf35fff | Address Redacted | | | | |
| 149e7096-18d5-4b28-a2c4-3529d33a69eC | Address Redacted | | | | |
| 149e7beb-fd18-4e9a-84ed-084c02e8c86a | Address Redacted | | | | |
| 149e9578-e6cd-4763-85b4-3708e6cd1d1a | Address Redacted | | | | |
| 149ec03a-0c0a-46e7-a99a-7f2c8bc2e97C | Address Redacted | | | | |
| 149ee61a-fa2e-463f-bbae-fd8b44de6c86 | Address Redacted | | | | |
| 149eeb09-06d2-4e49-bcac-46a3e10e90f8 | Address Redacted | | | | |
| 149f0175-5d93-4a9e-8fbd-93066e47af29 | Address Redacted | | | | |
| 149f18bc-e892-43d5-845b-8e186dcbe077 | Address Redacted | | | | |
| 149faf65-222d-4238-931b-351ae7775038 | Address Redacted | | | | |
| 149fde59-cea5-4365-8d09-dd2a1959da02 | Address Redacted | | | | |
| 14a003dc-e11f-4048-8d92-e7e2f5365453 | Address Redacted | | | | |
| 14a0252a-4437-43cd-817a-da27908316ba | Address Redacted | | | | |
| 14a028e9-b299-4cc1-9519-e30be43b0ff9 | Address Redacted | | | | |
| 14a0441f-cf96-41de-81ea-fedff5f1176c | Address Redacted | | | | |
| 14a04f06-c975-44ce-99d1-3025252bd1c5 | Address Redacted | | | | |
| 14a0776f-2858-4a62-be4c-ff8a035e6f9C | Address Redacted | | | | |
| 14a09877-5370-4439-9d0f-af2ec427d76f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 14a0b983-2ac6-4c53-8a94-1e753e57a107 | Address Redacted | | | | |
| 14a0c01c-8500-437d-8e03-e4bfb063c3e6 | Address Redacted | | | | |
| 14a0ef7d-3f5b-411b-8e63-8dab4a48a2bc | Address Redacted | | | | |
| 14a0f1c5-f515-4f77-b580-ae21d76039e8 | Address Redacted | | | | |
| 14a11122-dc59-4a46-aaaa-5d287c1379a5 | Address Redacted | | | | |
| 14a11b85-8aed-4c31-8120-263d6a36402e | Address Redacted | | | | |
| 14a12efd-fab8-433c-9d39-b8054965debf | Address Redacted | | | | |
| 14a14e92-b73f-4332-b708-85ef3eafa44c | Address Redacted | | | | |
| 14a1582b-4ab0-49e9-8ec3-08db7a2a39ca | Address Redacted | | | | |
| 14a19874-2d65-4aba-bbcb-d660a4d943a2 | Address Redacted | | | | |
| 14a1abcc-9843-4ed7-9cfa-4a0b265778f3 | Address Redacted | | | | |
| 14a1c0e1-fd5a-4913-b3a9-59cfc05fb40c | Address Redacted | | | | |
| 14a1cfb4-36a8-49b0-a964-083a0761ab3e | Address Redacted | | | | |
| 14a209a5-40ec-4538-8715-7f2c6097743c | Address Redacted | | | | |
| 14a225b5-acc5-423f-b1fe-3ae9e908d8bb | Address Redacted | | | | |
| 14a2d104-d82d-4d8f-89ba-5d84d973ac08 | Address Redacted | | | | |
| 14a306e1-146f-4396-8059-fe0df12fbb59 | Address Redacted | | | | |
| 14a35a01-f574-4e6c-a111-6eea38bdbcaf | Address Redacted | | | | |
| 14a36672-bd7f-4f3d-9e1e-cab96a1dc2f4 | Address Redacted | | | | |
| 14a36dec-edc4-4bd6-8438-707392d8b37a | Address Redacted | | | | |
| 14a36e3b-e505-45cb-96e4-afc1e5cd943c | Address Redacted | | | | |
| 14a38a30-d7f4-43b6-8dde-25ebdec64481 | Address Redacted | | | | |
| 14a3deb2-486b-48b6-b21f-a0334c1166a5 | Address Redacted | | | | |
| 14a3e297-30ca-4ae4-b581-1a39c4e1d817 | Address Redacted | | | | |
| 14a3ea6e-c8bc-410b-9c66-d8cfa2ae1901 | Address Redacted | | | | |
| 14a3ed3f-26fe-4310-8695-c187d803b8c7 | Address Redacted | | | | |
| 14a3fccf-14ea-4578-80c0-9e6ded50ebe2 | Address Redacted | | | | |
| 14a42add-f3b8-4602-befe-9ffa7219bae7 | Address Redacted | | | | |
| 14a44528-3a25-4c68-a9da-a8b020c22a9f | Address Redacted | | | | |
| 14a446c5-ebce-4268-8275-cb60c9080157 | Address Redacted | | | | |
| 14a44edf-6de5-469c-801a-b3484fc2952d | Address Redacted | | | | |
| 14a460ed-91e0-4e91-9950-b4fcefac6579 | Address Redacted | | | | |
| 14a46fbc-6c8f-40c3-92e8-56b745e5dc56 | Address Redacted | | | | |
| 14a481c9-9dc9-473c-b5a4-ab460bc8cf62 | Address Redacted | | | | |
| 14a49384-ce30-41a6-8090-f60b488c441e | Address Redacted | | | | |
| 14a4965a-e5da-47a0-bddb-fad8a26c6362 | Address Redacted | | | | |
| 14a49af2-a5db-42e3-9895-578ec271468e | Address Redacted | | | | |
| 14a4d1ca-fabc-42a4-9c52-f31e1305889e | Address Redacted | | | | |
| 14a4feb4-9afb-4835-8876-a7c60ebf69b6 | Address Redacted | | | | |
| 14a50519-4e1c-451f-8637-901c73d276e9 | Address Redacted | | | | |
| 14a52a72-1d94-4346-a49f-44942c9656de | Address Redacted | | | | |
| 14a5363a-5cca-491c-899a-2853ab6af957 | Address Redacted | | | | |
| 14a55b64-7b56-48ce-8c49-8182feae21b3 | Address Redacted | | | | |
| 14a560a6-a71d-4796-bd02-6ae482ad5149 | Address Redacted | | | | |
| 14a5929b-84e0-479b-bb4e-9664e1de5ab1 | Address Redacted | | | | |
| 14a5a498-02ac-43e7-8ab1-1a0aff438cc2 | Address Redacted | | | | |
| 14a5b4fe-71f6-48ca-953f-b83f72095cdc | Address Redacted | | | | |
| 14a5c55e-df62-4bbe-86c7-a2b2dacd1983 | Address Redacted | | | | |
| 14a5c56a-f21c-4917-b8bd-7e0707a315e2 | Address Redacted | | | | |
| 14a64700-e530-44ca-9f1e-5a72d26b9cf1 | Address Redacted | | | | |
| 14a6592f-f4f7-4710-9e91-317079753ef0 | Address Redacted | | | | |
| 14a66b9b-2de1-4ac5-b832-d265f392b715 | Address Redacted | | | | |
| 14a6b586-7c99-49f5-bba5-bd6d6026d7cd | Address Redacted | | | | |
| 14a6bf35-75c9-4ceb-9b8e-ec2f1c3f14ac | Address Redacted | | | | |
| 14a6da26-aa7a-4452-b3b1-f2492c250e65 | Address Redacted | | | | |
| 14a70b0b-c5c4-4a6d-ac13-c5bb0a8190cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14a71937-b2bd-4bb7-969c-c6ad0424a6bc | Address Redacted | | | | |
| 14a7686a-d435-4385-87dd-d00e41f2cd38 | Address Redacted | | | | |
| 14a7818e-374f-4a71-a057-67eeaa9d19b | Address Redacted | | | | |
| 14a786be-8985-47d7-9407-6e677889572c | Address Redacted | | | | |
| 14a78c77-8f9f-425b-9a90-839b70b56b44 | Address Redacted | | | | |
| 14a794a6-45f5-4427-aa00-2c68c3acd43c | Address Redacted | | | | |
| 14a7dd92-6677-4b0c-966c-10721d9c96e7 | Address Redacted | | | | |
| 14a7f1c7-3627-4298-8bc0-30e9b2e160d1 | Address Redacted | | | | |
| 14a7fb4c-b4e8-4b34-8f79-04ef9911c4a8 | Address Redacted | | | | |
| 14a80f30-ecf7-4976-a3cb-5cb53b527623 | Address Redacted | | | | |
| 14a82a06-355b-4af2-9792-20dbdaa1b14( | Address Redacted | | | | |
| 14a82a3d-27ce-45d0-b53c-fb1ab9893658 | Address Redacted | | | | |
| 14a84faa-4adc-4265-b23a-9d792bdcd85 | Address Redacted | | | | |
| 14a86f71-d4c3-422f-868b-49e8414bbdd1 | Address Redacted | | | | |
| 14a887f9-da8c-409a-a9ce-eb9be5ba424d | Address Redacted | | | | |
| 14a905e5-64c0-4fb5-93da-b8d4c56f482c | Address Redacted | | | | |
| 14a90b39-ba01-41ad-be23-bfef2c546538 | Address Redacted | | | | |
| 14a91d75-07e0-4459-ac80-0ad26727f8d3 | Address Redacted | | | | |
| 14a943b9-fdcb-480a-b68c-7e442d953c2b | Address Redacted | | | | |
| 14a94e19-dee7-421a-a724-1fb87764135 | Address Redacted | | | | |
| 14a96189-0db3-48a4-b0ac-b99458ae3ade | Address Redacted | | | | |
| 14a9749b-306b-4886-a2f9-68cbe7333ccd | Address Redacted | | | | |
| 14a97573-a9dd-47e2-b382-b1151ff8ad8e | Address Redacted | | | | |
| 14a9845b-7e57-4bfc-80de-0fae1ba7d46f | Address Redacted | | | | |
| 14a9b70c-361a-4c37-998e-46fccc7ab0af | Address Redacted | | | | |
| 14a9becc-810a-4e28-9f7f-a50fcb0278a6 | Address Redacted | | | | |
| 14a9c583-361b-4c38-9e43-04a1e260dd31 | Address Redacted | | | | |
| 14a9dfe8-dae0-45d3-8ee1-e4d02a77a2a5 | Address Redacted | | | | |
| 14a9fa6f-c49b-45f4-a608-412d8014fdb8 | Address Redacted | | | | |
| 14aa0781-573e-4194-a11e-8f1dfcfade23 | Address Redacted | | | | |
| 14aa0919-f90f-4b3a-915f-dcbeb4a5e331 | Address Redacted | | | | |
| 14aa10ce-8bda-4175-90d9-0c1ad0893e27 | Address Redacted | | | | |
| 14aa1a80-72e4-4815-80e0-53d97fb07134 | Address Redacted | | | | |
| 14aa321e-e243-4fe4-a7ec-abc1fa8281d9 | Address Redacted | | | | |
| 14aa6666-4254-4e04-9c32-bc180f8457f7 | Address Redacted | | | | |
| 14aa772c-0a44-4762-b282-024333b173ce | Address Redacted | | | | |
| 14aa9362-7c15-4ea8-91db-881b35b5246a | Address Redacted | | | | |
| 14aac606-efeb-45a4-94ea-75272b189c8e | Address Redacted | | | | |
| 14aaffe0-7f39-48f6-a015-4384a6bb0e07 | Address Redacted | | | | |
| 14ab6d22-efed-4116-a469-bd3a5c3336d0 | Address Redacted | | | | |
| 14ab7397-1052-458d-a6fa-c581e168c78e | Address Redacted | | | | |
| 14abf9bb-b812-41ec-bca6-99909d914710 | Address Redacted | | | | |
| 14ac1828-48f2-497c-ac33-fc8768a3cb40 | Address Redacted | | | | |
| 14ac24f5-f188-40fd-bbca-3a2ff93c3f71 | Address Redacted | | | | |
| 14ac29b6-8c65-43b1-946a-b2db7976c56e | Address Redacted | | | | |
| 14ac2a13-0554-44f2-8890-8c1023913d31 | Address Redacted | | | | |
| 14ac2e26-5343-4537-b742-f38357549195 | Address Redacted | | | | |
| 14ac44b0-9957-4c52-894c-59ea0353dae6 | Address Redacted | | | | |
| 14ac588a-2461-4f48-9edd-cf8da4a63338 | Address Redacted | | | | |
| 14ac827e-405a-43a9-a7b5-6753b525b11e | Address Redacted | | | | |
| 14aca554-160c-42a9-954c-098372027f3 | Address Redacted | | | | |
| 14acb879-10b1-4665-92cf-326ec9be9a3e | Address Redacted | | | | |
| 14acbec1-d05f-498d-a6a7-02d5b022dddc | Address Redacted | | | | |
| 14acd5e2-9f41-45dc-9441-f21319b573d5 | Address Redacted | | | | |
| 14ace05b-fb19-4782-9a8b-3bf121d7cd26 | Address Redacted | | | | |
| 14ad00ed-1d22-44f2-85c0-b12b0aec368d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14ad12ac-1eb2-44f9-8fb6-f09a5fec5a6d | Address Redacted | | | | |
| 14ad19a0-8f8e-4b2f-b22b-90e50ab746fc | Address Redacted | | | | |
| 14ad1a12-90d3-4295-b357-07418142bdb8 | Address Redacted | | | | |
| 14ad285c-e2f3-445e-b3ec-27754bf9a3ec | Address Redacted | | | | |
| 14ad2ad2-0688-48a3-9306-ec0143721f05 | Address Redacted | | | | |
| 14ad4f6b-e180-43fa-99bb-9fa6025fbba9 | Address Redacted | | | | |
| 14ad5deb-abbd-4f71-b990-53009dfa9862 | Address Redacted | | | | |
| 14ad5fa0-e0e5-472e-a3bd-823e0fd86562 | Address Redacted | | | | |
| 14ad6d9f-485d-4b97-8eef-5bc7c72bc57c | Address Redacted | | | | |
| 14ad7dfc-a19a-4457-81d4-6810de08803b | Address Redacted | | | | |
| 14ad84ae-6278-4d45-a96d-f388ec6a8501 | Address Redacted | | | | |
| 14adb616-a31d-4fc8-a21a-9037e99fd906 | Address Redacted | | | | |
| 14adc26f-f4f7-4ece-8be6-bc444d2827f8 | Address Redacted | | | | |
| 14adc41d-4973-4c61-ba0a-f528ef5b7b4c | Address Redacted | | | | |
| 14ade06c-33c4-4513-8c60-d294ab6bb2d8 | Address Redacted | | | | |
| 14adf6ec-6217-40b3-a6f8-3d766241aa79 | Address Redacted | | | | |
| 14adf9a5-209c-474e-b599-a061f9e0aa0c | Address Redacted | | | | |
| 14ae0e97-2ac2-4ae7-9a17-3a39471ad4e8 | Address Redacted | | | | |
| 14ae146d-de51-4dc2-8a3c-360093bac3b6 | Address Redacted | | | | |
| 14ae3f30-7033-42d3-ab7d-ec62b9f72c1d | Address Redacted | | | | |
| 14ae43c4-f69c-4702-abc4-7478f86b18e6 | Address Redacted | | | | |
| 14ae623e-c213-42cd-bb34-cc275aae881f | Address Redacted | | | | |
| 14aea020-fac8-4c16-a350-43b9c3d0e0d8 | Address Redacted | | | | |
| 14aeb9ae-c67e-4993-bef9-6ffc999c4591 | Address Redacted | | | | |
| 14aed576-b9df-41f5-81c2-662a3e3590d1 | Address Redacted | | | | |
| 14aef0dd-4f57-457f-a94d-f2c90d28b0d2 | Address Redacted | | | | |
| 14af2853-9a17-4964-8968-fce6b1765a45 | Address Redacted | | | | |
| 14af88df-fc32-4177-bd4b-a1060fcaee79 | Address Redacted | | | | |
| 14afacf2-a9a2-47ba-ac0e-d5ebf2d70326 | Address Redacted | | | | |
| 14afb6ae-d0bf-4b07-9a8e-67aaa8a01e12 | Address Redacted | | | | |
| 14afbc21-23f1-459a-a915-7f666a274c4a | Address Redacted | | | | |
| 14afd413-89eb-46b2-b580-d45f0dec2638 | Address Redacted | | | | |
| 14afdbba-84e9-4304-8a9a-5b1ce1f2f564 | Address Redacted | | | | |
| 14afdc33-978a-4685-a679-927626b23934 | Address Redacted | | | | |
| 14b0039d-c536-436f-bb6a-78b4bfff3cdb | Address Redacted | | | | |
| 14b030cd-9444-4bf0-bb83-351d27e2f4c9 | Address Redacted | | | | |
| 14b04179-4a6f-4a2c-bab4-23f18fb4dd9d | Address Redacted | | | | |
| 14b05531-fb77-4827-a2c8-c8cc9e147ac3 | Address Redacted | | | | |
| 14b06d55-85a1-4868-88d2-d1adab666d61 | Address Redacted | | | | |
| 14b080d5-a5d3-4831-80dd-3d3b65901ce7 | Address Redacted | | | | |
| 14b08166-67cd-41a8-a484-4cc34bb71a29 | Address Redacted | | | | |
| 14b08320-e114-43f5-9ebd-7d5eaaafc09f | Address Redacted | | | | |
| 14b0baa4-7b40-4ffd-8856-2654b2c2cdd1 | Address Redacted | | | | |
| 14b0cbad-1dba-477d-ab35-80460ae3d969 | Address Redacted | | | | |
| 14b0d1bd-f329-42f7-b23c-66c1ce6f7a62 | Address Redacted | | | | |
| 14b10655-e6a0-4412-aef2-58b7e92a5ec4 | Address Redacted | | | | |
| 14b11913-79e3-4669-b4ba-99a103b9fe31 | Address Redacted | | | | |
| 14b12604-f12b-439d-8e04-75443a0c7acf | Address Redacted | | | | |
| 14b12e86-6441-486f-bad6-986b7a2320e7 | Address Redacted | | | | |
| 14b12f4f-73cb-451a-bd40-6959807aef41 | Address Redacted | | | | |
| 14b1310b-049c-4218-871a-36aacde82a44 | Address Redacted | | | | |
| 14b15ca8-262b-4c4d-8bbc-e0f96e687de8 | Address Redacted | | | | |
| 14b18c6f-dd6f-4565-a51d-b3d07e776eac | Address Redacted | | | | |
| 14b1b09f-0030-4b40-bb54-f3ded7884440 | Address Redacted | | | | |
| 14b1e57b-ece5-4a7d-b436-89d985c606d7 | Address Redacted | | | | |
| 14b224f7-84be-4114-961d-f76d137d0b4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 14b231b0-1fe4-487b-b4f1-dbe478a04daf | Address Redacted | | | | |
| 14b235fc-436f-4137-b190-6d594427876f | Address Redacted | | | | |
| 14b23b0c-4f6d-4620-b90a-ab02f7633c9f | Address Redacted | | | | |
| 14b2432a-ccaf-42f0-bfe4-d10685b70727 | Address Redacted | | | | |
| 14b24edd-3112-46ac-9258-46ab30bdf2de | Address Redacted | | | | |
| 14b2996b-2a41-4afe-8c0e-e251b18a9565 | Address Redacted | | | | |
| 14b2c1af-8166-4bc2-942b-4538788aa2f4 | Address Redacted | | | | |
| 14b2dfc6-60cd-4687-8cd2-8ad2101b1b15 | Address Redacted | | | | |
| 14b2f9dd-b2ca-4bd4-804f-11080d4283ed | Address Redacted | | | | |
| 14b31967-0336-4b7c-b8a1-bbe2b1a3680c | Address Redacted | | | | |
| 14b36c0b-a0a5-4173-aa33-88fed01d3e8C | Address Redacted | | | | |
| 14b3abe7-0fb5-43ac-a1fe-2e7e08b3a009 | Address Redacted | | | | |
| 14b3c95d-6c33-4e56-9e3b-72670bc07d6a | Address Redacted | | | | |
| 14b3e3e8-33b9-483c-b9ee-d0b51e55b9fa | Address Redacted | | | | |
| 14b405c4-a338-4843-812e-727c17d86365 | Address Redacted | | | | |
| 14b41324-d4c9-406d-8f93-dff6a57d91f5 | Address Redacted | | | | |
| 14b41858-b2e1-4603-993b-1f1990ba6b9c | Address Redacted | | | | |
| 14b423f5-f547-4a48-82eb-b1078a184ca7 | Address Redacted | | | | |
| 14b44614-d454-4d21-8ba5-c888f7f6611f | Address Redacted | | | | |
| 14b45b70-76e0-45cd-82d8-2f686a5195b2 | Address Redacted | | | | |
| 14b46eba-129d-45ec-afc2-89ea4674e73e | Address Redacted | | | | |
| 14b47778-09f9-4c9e-9169-b463425c4e7f | Address Redacted | | | | |
| 14b48a72-ed11-429d-981f-3ed18ce9f62a | Address Redacted | | | | |
| 14b48b49-16ae-476a-ae54-2effb211c897 | Address Redacted | | | | |
| 14b4daf2-1bfd-427e-bd05-06051abba66a | Address Redacted | | | | |
| 14b4f3fa-f76e-4f90-9ee9-e7435beb5e61 | Address Redacted | | | | |
| 14b501e9-53ff-40fe-8b75-6ffce8ee6eec | Address Redacted | | | | |
| 14b50b56-0847-4664-9f9e-edb75d619a6e | Address Redacted | | | | |
| 14b52ef1-b700-441a-9721-3632461fbd5d | Address Redacted | | | | |
| 14b5367c-1209-469b-bd07-2e7c4cbee76b | Address Redacted | | | | |
| 14b55b27-632f-4342-a38e-d2db39e3bd53 | Address Redacted | | | | |
| 14b561af-a336-444b-8449-a117f31cd454 | Address Redacted | | | | |
| 14b56311-f940-47c2-8c77-0236fe42275f | Address Redacted | | | | |
| 14b56c75-dad2-4e5d-97e1-9f9c691ea6bb | Address Redacted | | | | |
| 14b5be33-8272-4b23-864d-098df86835a9 | Address Redacted | | | | |
| 14b5edb7-a8a1-42ce-bc96-c82e86132caa | Address Redacted | | | | |
| 14b5f81f-1f14-489b-b3c1-f4b522dfcc6f | Address Redacted | | | | |
| 14b5fe39-3030-4f6f-bd9b-2e4bd6bd40bf | Address Redacted | | | | |
| 14b603a6-8fdc-42ec-a8ab-137aeea62ba3 | Address Redacted | | | | |
| 14b61d68-619f-4c07-9939-e59a72307396 | Address Redacted | | | | |
| 14b64620-e506-4e2c-b76b-5bca63044332 | Address Redacted | | | | |
| 14b650bb-34e7-4074-aee1-86f4d32fd1ba | Address Redacted | | | | |
| 14b690f4-aaaf-4544-a6f0-644acd60436c | Address Redacted | | | | |
| 14b69502-1d45-48c1-9825-541bcb1de880 | Address Redacted | | | | |
| 14b6c8b1-3b3a-4177-8dc9-8c21f02af1af | Address Redacted | | | | |
| 14b6ca8e-d229-4b9e-83ce-f57e123cfff8 | Address Redacted | | | | |
| 14b6ea6c-aeb2-41e9-9926-c366892b886c | Address Redacted | | | | |
| 14b71257-f5b2-4ab9-bbdb-0a28d3bac916 | Address Redacted | | | | |
| 14b775a0-c668-428b-84a4-de4c44d1c1ad | Address Redacted | | | | |
| 14b77f75-b9b8-4064-a176-688b5385676c | Address Redacted | | | | |
| 14b79d23-ab27-4127-9d47-6c4866d7fc46 | Address Redacted | | | | |
| 14b7a81f-58e2-47fb-9135-8f887517534C | Address Redacted | | | | |
| 14b80125-7457-4fa0-bd65-1f28181155af | Address Redacted | | | | |
| 14b80588-444f-4101-a51c-5db056bed6be | Address Redacted | | | | |
| 14b8074b-e918-49c6-aa80-a46a4e052c89 | Address Redacted | | | | |
| 14b874be-9735-4ab1-b358-57d602b38a36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14b88121-0307-4392-a6f6-26365c460078 | Address Redacted | | | | |
| 14b88680-c31c-4b99-bd38-fa842b7f670d | Address Redacted | | | | |
| 14b89cdf-b907-4594-ad46-0f49d80d8b88 | Address Redacted | | | | |
| 14b8bf52-cf67-4c44-bc80-633472313d6d | Address Redacted | | | | |
| 14b8cf1f-8faa-4b33-89f8-178ff9a40a9b | Address Redacted | | | | |
| 14b8d3e8-25a6-4ed7-97c8-898c1b74c88e | Address Redacted | | | | |
| 14b8fd95-6e09-4757-ad69-8a6d738ae46a | Address Redacted | | | | |
| 14b951c6-02b7-4b4d-94e1-96665a288a6a | Address Redacted | | | | |
| 14b95e36-790b-4ee8-9bbb-6d38343dc6f7 | Address Redacted | | | | |
| 14b9b950-905a-4515-b315-881ec8176e39 | Address Redacted | | | | |
| 14b9cc6c-cd32-4c08-bc6d-84a2c2b028ad | Address Redacted | | | | |
| 14b9e10d-9b68-42c3-8846-6c8f4c13aee5 | Address Redacted | | | | |
| 14ba0bf9-c8a8-4875-8e45-8bf21c9390e5 | Address Redacted | | | | |
| 14ba2224-f707-41e4-b2a3-a02ec4a1ea3b | Address Redacted | | | | |
| 14ba5139-5048-4aa2-b1cb-f5fcea9a2d35 | Address Redacted | | | | |
| 14ba603e-cab3-4582-860b-b615bb4cb652 | Address Redacted | | | | |
| 14ba792f-9ca2-47fa-8972-c4355a134cad | Address Redacted | | | | |
| 14ba89b8-9e48-436d-a187-5339f9c67e45 | Address Redacted | | | | |
| 14ba8d95-ffb4-4c21-80a8-70e238872e84 | Address Redacted | | | | |
| 14bae613-3fe1-4414-9d10-2b55d59b7c5c | Address Redacted | | | | |
| 14bae8f4-b116-485e-bd66-d7fe5445d872 | Address Redacted | | | | |
| 14bb378c-56a3-4117-b452-55729b351a11 | Address Redacted | | | | |
| 14bb3a09-5f66-43ca-9dff-169371c3c91e | Address Redacted | | | | |
| 14bb44f4-95fa-4b39-9069-b0475fb8417C | Address Redacted | | | | |
| 14bb7317-b272-4c8a-8c40-2fc70fa87c76 | Address Redacted | | | | |
| 14bb9aba-2d9f-4d2a-a4a4-0b98d90ac2cd | Address Redacted | | | | |
| 14bbf7d7-e86a-4d99-8268-441449de7abb | Address Redacted | | | | |
| 14bbfd4d-8cea-47c1-9b98-71ace61703bd | Address Redacted | | | | |
| 14bc0c02-fb21-4ce2-bb93-48504e5990ea | Address Redacted | | | | |
| 14bc3918-1aa1-4f65-bdc2-2a3678a8cb27 | Address Redacted | | | | |
| 14bc4746-1a67-47af-9d8b-9597167a4e8c | Address Redacted | | | | |
| 14bc6c88-93e3-4464-af14-c1dda1096bde | Address Redacted | | | | |
| 14bcbd93-b7cb-442c-92f7-f034f4ea0125 | Address Redacted | | | | |
| 14bcfbf8-d45a-4e00-981e-09f145e18c7e | Address Redacted | | | | |
| 14bcfd01-50cb-41af-83d3-3f4e6660518d | Address Redacted | | | | |
| 14bd2640-db44-45e4-8f23-9cef11e782de | Address Redacted | | | | |
| 14bd795b-955c-41ce-94af-b2c27dfd6c0e | Address Redacted | | | | |
| 14bd7beb-62bc-4751-ac60-baec186d32f2 | Address Redacted | | | | |
| 14bda531-3958-4eaa-8a4e-6488dd655d6b | Address Redacted | | | | |
| 14bdd420-a716-4ad5-b04d-27495733ec0e | Address Redacted | | | | |
| 14bdd7b0-0aab-4d09-94a2-cd1d2bd52965 | Address Redacted | | | | |
| 14bde331-954a-44fb-8373-4a977489cdac | Address Redacted | | | | |
| 14be2a4d-f746-4760-87d3-e51af1482dc6 | Address Redacted | | | | |
| 14be787c-576d-4bb6-8894-4661ae0e7ebf | Address Redacted | | | | |
| 14beecf4-54ae-425a-bcfe-9e6f9436a854 | Address Redacted | | | | |
| 14bf5893-c359-47b7-88aa-5c7b1461fb6a | Address Redacted | | | | |
| 14bf6af9-c48e-4506-abc8-d10969805f99 | Address Redacted | | | | |
| 14bf85df-3686-4683-b116-9406d32ad286 | Address Redacted | | | | |
| 14bf88fb-4ab1-45eb-81e6-d0e03c00199b | Address Redacted | | | | |
| 14bf8e66-0bf3-41f2-9ace-0977f257635d | Address Redacted | | | | |
| 14bfa104-17d9-488f-8d92-ad3d8eedb159 | Address Redacted | | | | |
| 14bfadba-6903-4526-9cc9-aaacd79362e3 | Address Redacted | | | | |
| 14c0237c-9ead-4c48-93e2-c1a8fd7da798 | Address Redacted | | | | |
| 14c03fad-3c7f-4375-9b90-b2b40f40afc8 | Address Redacted | | | | |
| 14c046ef-b475-4bc3-9cc7-85464db4d367 | Address Redacted | | | | |
| 14c04b22-1bd1-4873-bb9e-fd9e4f693618 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 14c08ccc-e62c-43fd-a8f5-a4ea10d09102 | Address Redacted | | | | |
| 14c09d3f-24a6-4092-aa75-e83427eab19! | Address Redacted | | | | |
| 14c0c7cc-6b2d-4a35-bf46-ec74a07fdd7f | Address Redacted | | | | |
| 14c0f3e1-008d-4e84-b136-23bcefbf362f | Address Redacted | | | | |
| 14c12076-d822-4468-b1c9-2722a7412aae | Address Redacted | | | | |
| 14c15247-ddeb-4130-b396-6e8769108234 | Address Redacted | | | | |
| 14c183e9-966a-418b-9801-d6f094126c1d | Address Redacted | | | | |
| 14c18f80-324a-4c21-8b0b-4c4ea57f5ce4 | Address Redacted | | | | |
| 14c1967d-9634-427e-9565-b751c4452c40 | Address Redacted | | | | |
| 14c1a2d4-81f4-4cd7-8aab-bdfa017e607d | Address Redacted | | | | |
| 14c1f8e6-9f92-4a5b-86f8-44a180bc24d9 | Address Redacted | | | | |
| 14c1ff13-bf34-496d-bca9-91bd6fe01cb9 | Address Redacted | | | | |
| 14c2063e-64ce-4446-ba11-adde34ce36cf | Address Redacted | | | | |
| 14c2101b-8b78-488c-b4fa-45b04f6c81a3 | Address Redacted | | | | |
| 14c24f5a-befd-4e82-8bd6-b4207b9000d7 | Address Redacted | | | | |
| 14c25f96-1a24-4826-b17f-8f2e37dfb1e6 | Address Redacted | | | | |
| 14c2666b-0011-4455-9f05-430e36fb3eb5 | Address Redacted | | | | |
| 14c2755e-7929-4003-8f1c-a8fb8a895cd8 | Address Redacted | | | | |
| 14c27647-0f32-419f-96ee-0c01fac53e3b | Address Redacted | | | | |
| 14c29e2d-ad06-4918-8818-30770eb8c1e1 | Address Redacted | | | | |
| 14c2bd60-d7bc-43d2-98d9-bdb62c7c4c11 | Address Redacted | | | | |
| 14c2e8ff-8448-4367-8efb-093fc0543fa6 | Address Redacted | | | | |
| 14c3273b-e8ff-433c-ab7f-13c2210a2bb6 | Address Redacted | | | | |
| 14c34805-56c0-49d1-89b3-9699c58c3d84 | Address Redacted | | | | |
| 14c35419-f212-4517-a63f-a1e4247e40e5 | Address Redacted | | | | |
| 14c37e7e-b375-44f0-b059-3c09467447e6 | Address Redacted | | | | |
| 14c37fe5-f950-49ad-a111-4c4d199c23ed | Address Redacted | | | | |
| 14c395d2-0594-4e52-85b6-fef16c22f8d8 | Address Redacted | | | | |
| 14c3a7bc-b6ed-4269-bb15-405685902004 | Address Redacted | | | | |
| 14c3adfe-c7ea-49fb-b27c-addc20bd4df0 | Address Redacted | | | | |
| 14c3da58-e1d7-4d6f-b44f-599f2bbb405b | Address Redacted | | | | |
| 14c3dd8a-2db7-4a19-a892-f92f005215c5 | Address Redacted | | | | |
| 14c3f231-8154-4cdb-867b-755c8b486a2e | Address Redacted | | | | |
| 14c3f996-8c26-48d4-8916-0b5f677fdf87 | Address Redacted | | | | |
| 14c41cf5-0d53-4e89-8021-32796745df65 | Address Redacted | | | | |
| 14c4579d-6ec9-4a1d-8201-abc91873c706 | Address Redacted | | | | |
| 14c4c4d0-413a-484f-bbf2-10e9a93e4a9c | Address Redacted | | | | |
| 14c4eb4b-5929-4c7b-a233-c70f0172e000 | Address Redacted | | | | |
| 14c4f99a-a42c-4cae-ba07-d67aa7d0ce3d | Address Redacted | | | | |
| 14c5245c-3274-405c-ae5b-b243fdb51698 | Address Redacted | | | | |
| 14c524b3-c41d-4ef3-a0eb-a85672c68980 | Address Redacted | | | | |
| 14c551b0-32b3-4513-b5dd-84ab2b93f7e2 | Address Redacted | | | | |
| 14c560b8-f103-4c40-8795-2353c67c9261 | Address Redacted | | | | |
| 14c57880-0dd5-4831-a868-65ed1d2f8877 | Address Redacted | | | | |
| 14c57ed4-9cba-4f63-8d19-130f54e83b94 | Address Redacted | | | | |
| 14c5cf70-0451-483c-b9a2-0836b10c6257 | Address Redacted | | | | |
| 14c5d784-2840-409a-a17e-c831cb4987ff | Address Redacted | | | | |
| 14c5e157-fa67-4fad-a0fb-a0a83199af98 | Address Redacted | | | | |
| 14c5f1df-4f44-44d7-aaaf-ad4159f770c0 | Address Redacted | | | | |
| 14c5f769-b664-4230-9ad0-810688b8b6ba | Address Redacted | | | | |
| 14c60358-a32c-4e4a-afec-7c388ba29743 | Address Redacted | | | | |
| 14c61203-6389-4a07-bc9f-1af85deecf8 | Address Redacted | | | | |
| 14c61514-3375-46d8-923f-7da7e661aead | Address Redacted | Page 829 of 10184 | | | |
| 14c631e5-b098-4e13-bfc4-1e4305c41af2 | Address Redacted | | | | |
| 14c6713e-0cf3-4caa-8bad-99be6170dcb5 | Address Redacted | | | | |
| 14c67b57-4706-4dde-a5f9-a5842c90d759 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14c68a7f-b195-43f7-b055-caf6d3358129 | Address Redacted | | | | |
| 14c6b22f-9af6-4df3-99eb-f567083aa262 | Address Redacted | | | | |
| 14c6c967-6880-435f-aed7-d26e9d50d119 | Address Redacted | | | | |
| 14c709de-ccea-4eb0-b0d5-26fc00e09563 | Address Redacted | | | | |
| 14c74aad-d083-429b-bef1-635f135193ce | Address Redacted | | | | |
| 14c7549d-a007-44f4-af80-3b6125d96d97 | Address Redacted | | | | |
| 14c79187-af81-4e6f-b115-863d8d4f5e6d | Address Redacted | | | | |
| 14c7a796-d248-4fe7-9bfc-67b2779e3d7a | Address Redacted | | | | |
| 14c7be0d-ebfc-4c48-8f10-62e4ffd29a5f | Address Redacted | | | | |
| 14c7e377-b57d-49a4-aba7-07933ce971bd | Address Redacted | | | | |
| 14c808e6-de42-4a4f-94f9-533bd951f494 | Address Redacted | | | | |
| 14c83162-9fcb-45d5-87cc-732bfd9a3f83 | Address Redacted | | | | |
| 14c831e8-c88d-4027-af17-329a7546cb8b | Address Redacted | | | | |
| 14c851d8-f2c8-40f0-939f-632abe5ecc5f | Address Redacted | | | | |
| 14c862b6-3f46-4a26-bc76-6d5c4ca630d8 | Address Redacted | | | | |
| 14c8d047-267e-4ea5-ad7b-9fc6ed651d42 | Address Redacted | | | | |
| 14c8fb46-7f53-4273-bec9-ca1e99e55af3 | Address Redacted | | | | |
| 14c8fd6c-dce0-4124-bb40-055f87ce77f1 | Address Redacted | | | | |
| 14c90d63-af83-42fe-bb2c-ed50cb7bae71 | Address Redacted | | | | |
| 14c912e6-1328-47d8-97f3-b44bd870f029 | Address Redacted | | | | |
| 14c9253b-42ed-4f7e-a483-530d46e560d9 | Address Redacted | | | | |
| 14c94a3d-7811-4781-bf60-ea0f6e0eae2a | Address Redacted | | | | |
| 14c94d2d-e62e-4352-b14b-8f9b02221549 | Address Redacted | | | | |
| 14c9561c-1d42-4306-9db4-73aae7b236f8 | Address Redacted | | | | |
| 14c96e6e-42ba-4fc4-adb0-1bead5a323ae | Address Redacted | | | | |
| 14c97be9-aac7-43bc-96a2-d8a6bd144b24 | Address Redacted | | | | |
| 14c999cf-94c5-4a4d-bbc1-e2b872ed1900 | Address Redacted | | | | |
| 14c9b420-adff-4260-b203-19f9ecf18f7a | Address Redacted | | | | |
| 14c9c801-1971-47a8-88e9-8b37f117c2da | Address Redacted | | | | |
| 14c9cc3a-702e-4325-9a36-062990428dc2 | Address Redacted | | | | |
| 14c9e3fe-89ed-408c-8bac-1fd5e3ead863 | Address Redacted | | | | |
| 14c9e618-2b0e-4fcf-88e8-410a29210e4c | Address Redacted | | | | |
| 14c9ea5b-5a99-42ff-b089-075cd48f3258 | Address Redacted | | | | |
| 14ca1bab-5569-415f-a468-0a00331eec58 | Address Redacted | | | | |
| 14ca4d2e-beba-4e87-978f-1df1de51e8a5 | Address Redacted | | | | |
| 14ca5dc3-e8c5-4008-a99b-0cf67986e169 | Address Redacted | | | | |
| 14ca7f6e-536c-4caa-9e30-97d0445c68a5 | Address Redacted | | | | |
| 14ca83a6-885e-4082-b4e6-9f86946a7280 | Address Redacted | | | | |
| 14cac3f4-1c4a-4032-a646-75ac92e64aa3 | Address Redacted | | | | |
| 14cade06-8c02-4afc-b7ca-c89a8baccaaa | Address Redacted | | | | |
| 14cae1cf-f6e0-46db-a36e-73a01beb3abe | Address Redacted | | | | |
| 14cb1fd6-16c0-4dbb-af6c-45fca7277b62 | Address Redacted | | | | |
| 14cb32be-8ba8-4230-a5b0-ecc3b487973d | Address Redacted | | | | |
| 14cb3561-d858-43f9-8d7a-060c2cfc7d3d | Address Redacted | | | | |
| 14cb42f2-16f5-439b-a0c7-eb6bdeda2343 | Address Redacted | | | | |
| 14cb579b-2199-44cd-a9f0-eacaa924b1df | Address Redacted | | | | |
| 14cb7d8b-740d-4a46-aa06-628a84a0099e | Address Redacted | | | | |
| 14cbb24a-846f-4b17-ac3b-623679537078 | Address Redacted | | | | |
| 14cbbb1e-f2b8-4d86-aebf-6ebdddb5a005 | Address Redacted | | | | |
| 14cbbb69-2e5a-4e29-88e4-43c08fd8ad98 | Address Redacted | | | | |
| 14cbdd17-f32f-48d9-9472-6c32afb9d553 | Address Redacted | | | | |
| 14cbe6f2-2e69-46e0-a727-edcc72629df3 | Address Redacted | | | | |
| 14cbfcab-a61e-46dd-9d28-010f41d387af | Address Redacted | | | | |
| 14cc388a-fe76-48e0-9bb9-686ba3165b59 | Address Redacted | | | | |
| 14cc3b9f-9711-4ca8-aecf-a139e12512ad | Address Redacted | | | | |
| 14cc59fa-2ae2-480e-87bf-e8569141d455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14cc6813-48ec-44bb-a8fc-dc1aab4a837d | Address Redacted | | | | |
| 14cc6971-ab66-4dea-9fb0-3b636e41bd8b | Address Redacted | | | | |
| 14ccc0cc-9e2c-4e8b-b6a9-2e75b45ca283 | Address Redacted | | | | |
| 14ccc150-52b2-4709-8aff-da805bfadaa5 | Address Redacted | | | | |
| 14ccd315-c1e2-4041-ad23-22d8533a3f24 | Address Redacted | | | | |
| 14ccde72-816e-47fe-81f7-f1b3b5fda55c | Address Redacted | | | | |
| 14ccefea-bf18-4fb6-a565-fa88d0317c39 | Address Redacted | | | | |
| 14cd1928-4823-43d8-9077-08c01e739053 | Address Redacted | | | | |
| 14cd2210-de56-4d63-a0bf-6d42f5bea93f | Address Redacted | | | | |
| 14cd39cb-d367-4348-90d2-a95d411070b0 | Address Redacted | | | | |
| 14cd41ec-d6a7-4844-a93d-4816df666797 | Address Redacted | | | | |
| 14cd9a44-9858-492c-9be3-850c78ca14b0 | Address Redacted | | | | |
| 14cdaf38-a2d4-415e-b1b4-b7958379ae00 | Address Redacted | | | | |
| 14cdaf67-6f9d-4cc4-87e6-0827e62366ee | Address Redacted | | | | |
| 14ce0f61-e1aa-4942-90d7-3f618589a722 | Address Redacted | | | | |
| 14ce1a34-96d1-4729-9316-82f6eb0a7f57 | Address Redacted | | | | |
| 14ce2d43-6a7b-4249-b9c0-673c16913add | Address Redacted | | | | |
| 14ce4c8f-a179-4184-b283-b3b584570ce8 | Address Redacted | | | | |
| 14ce8619-804d-405e-ae7e-04304b932413 | Address Redacted | | | | |
| 14ce932b-8e09-41dd-ba46-bee66218e4b8 | Address Redacted | | | | |
| 14cea33f-4e92-4d0b-a90b-ce714555cfca | Address Redacted | | | | |
| 14cea616-7218-4aae-81de-f592e19dc584 | Address Redacted | | | | |
| 14ceb078-44b0-4529-af21-bd10ef2cea57 | Address Redacted | | | | |
| 14cec603-859f-47a4-bd13-0da384ec1866 | Address Redacted | | | | |
| 14cee7bd-390a-4ce9-a0f3-5a6f8f969ac9 | Address Redacted | | | | |
| 14cef4a8-cbfa-4404-ba31-e6805ee9079a | Address Redacted | | | | |
| 14cefb54-b487-40a8-ae40-2e8c40f93954 | Address Redacted | | | | |
| 14cefd05-5906-4db0-bae9-e24e88d642bf | Address Redacted | | | | |
| 14cf0bf5-ea9c-4cd3-97eb-014842876aa7 | Address Redacted | | | | |
| 14cf14f7-7850-4d07-97e6-6e3cc5e970da | Address Redacted | | | | |
| 14cf2088-634e-450f-ae2a-da5da4291ac6 | Address Redacted | | | | |
| 14cf337c-5847-4587-b3f3-5af1c44f4b1c | Address Redacted | | | | |
| 14cf36f5-9bb7-4bc0-a5a5-53e8f40587b8 | Address Redacted | | | | |
| 14cf85dc-1e0e-4877-a8a3-c8c6e197818b | Address Redacted | | | | |
| 14cfa48a-8359-495d-8add-91fb23ab0343 | Address Redacted | | | | |
| 14cfa7b4-804d-4a59-a947-bf62fc983c92 | Address Redacted | | | | |
| 14cfec51-fccf-44c6-b8e5-a9cba10afb71 | Address Redacted | | | | |
| 14d03422-65a0-47db-a1d0-57aa0e22cd25 | Address Redacted | | | | |
| 14d0360d-67ce-476a-8c81-e1cdc666949c | Address Redacted | | | | |
| 14d11261-039e-4b5a-8314-4381de7d1d58 | Address Redacted | | | | |
| 14d16214-7062-4990-b5da-b1aacdacc672 | Address Redacted | | | | |
| 14d1b2af-8e31-4d24-9763-ad09d83780de | Address Redacted | | | | |
| 14d1c441-766a-44ef-a637-9f8ed0513e48 | Address Redacted | | | | |
| 14d1ee3d-8849-46d8-bec4-82833576f98c | Address Redacted | | | | |
| 14d1f5ed-7139-4000-95b9-0c49ed51c5c7 | Address Redacted | | | | |
| 14d21244-417b-4d38-b705-ca0cb3dd68df | Address Redacted | | | | |
| 14d21a03-3839-4c10-9273-f1784e168e4a | Address Redacted | | | | |
| 14d2447b-a951-4e73-a1f4-3d0fa0e831c3 | Address Redacted | | | | |
| 14d25c49-3114-45b3-ad6e-5af1eb237aaa | Address Redacted | | | | |
| 14d25f25-3391-4ac4-bd42-34e2cb3971cf | Address Redacted | | | | |
| 14d2814c-6116-4de6-a517-566bce716fce | Address Redacted | | | | |
| 14d2ba3a-07b8-4705-84b1-6d72c6805d65 | Address Redacted | | | | |
| 14d32111-7536-4fb6-bd5a-1dea205c1ab0 | Address Redacted | | | | |
| 14d33ee3-8d2c-4c5c-844d-adcd2e567d6e | Address Redacted | | | | |
| 14d36681-dc94-4e06-af09-7a5a41d41673 | Address Redacted | | | | |
| 14d378b9-18dc-4d01-a710-12848d07c408 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 14d3863e-e722-4cac-af3b-60260b9dd1b9 | Address Redacted | | | | |
| 14d3bbc1-25a0-4431-92cc-a5a61bb3cf37 | Address Redacted | | | | |
| 14d3d1a1-bc33-4305-9430-8ce48f0240fe | Address Redacted | | | | |
| 14d3e1bb-2c61-4d92-acee-b146f99fe703 | Address Redacted | | | | |
| 14d40030-8914-4190-8b90-17f3cd3744ae | Address Redacted | | | | |
| 14d40dc9-f47d-42ea-a67a-8c3533bcae42 | Address Redacted | | | | |
| 14d42401-4da4-4f98-9ae9-13ed958a1c79 | Address Redacted | | | | |
| 14d45a7b-c47c-4728-bf1e-e813517c77a6 | Address Redacted | | | | |
| 14d47e6b-4289-416b-b24a-40e238c95373 | Address Redacted | | | | |
| 14d48223-cd6c-43a4-a7bc-d483f90c4bc4 | Address Redacted | | | | |
| 14d4846b-bdef-4145-9e0c-82bf4812d3c7 | Address Redacted | | | | |
| 14d49289-91c3-4006-8882-f2c75255474f | Address Redacted | | | | |
| 14d4930d-488f-4604-9342-d9feead51e1e | Address Redacted | | | | |
| 14d4986e-879d-4c7a-ae95-491500925c8f | Address Redacted | | | | |
| 14d4cf7b-5578-41e4-9128-a30b99ed6e42 | Address Redacted | | | | |
| 14d4db17-3865-4f7e-977d-716d54746bbd | Address Redacted | | | | |
| 14d4eba0-df68-4587-abbe-efe17188ccc1 | Address Redacted | | | | |
| 14d51351-2a06-4442-9c56-077b121e7767 | Address Redacted | | | | |
| 14d530b2-53cb-43cb-b89b-4a5061613e58 | Address Redacted | | | | |
| 14d55dac-0fdf-4ded-9350-e01f23b83ccf | Address Redacted | | | | |
| 14d5640d-0132-4e0e-9bc0-e7508328677C | Address Redacted | | | | |
| 14d56d67-798b-4510-bfba-97c19550632f | Address Redacted | | | | |
| 14d59232-b155-4c04-a339-1555f0f4eef4 | Address Redacted | | | | |
| 14d5bddf-446a-44c1-9bfd-30bf737d1c35 | Address Redacted | | | | |
| 14d5c6cb-b1a8-48bb-a8c0-bb397a22cc32 | Address Redacted | | | | |
| 14d613bb-8553-4772-ab20-494383a7902e | Address Redacted | | | | |
| 14d6269b-1e54-4ece-93cb-0f28d5d96f22 | Address Redacted | | | | |
| 14d63d5a-1872-47bb-8d75-9c95f7503598 | Address Redacted | | | | |
| 14d64879-44a0-4a61-89f5-904f2dcc28de | Address Redacted | | | | |
| 14d65e73-e45f-48ec-ad03-6bd823bd9e86 | Address Redacted | | | | |
| 14d671d7-f562-4b5d-8115-1d308ccf09cd | Address Redacted | | | | |
| 14d68155-7b70-4312-b3fc-6f381876acf9 | Address Redacted | | | | |
| 14d7618b-90c3-4a06-8bb7-560f457122e7 | Address Redacted | | | | |
| 14d762ef-a96b-4f5b-93ba-fa4e9302a32c | Address Redacted | | | | |
| 14d7653b-72f8-4981-8c5a-1f7e0991bc49 | Address Redacted | | | | |
| 14d76cf7-0d14-40bd-b454-8d3eadb510bc | Address Redacted | | | | |
| 14d7a8f3-bc05-4493-9f1e-5207a22d663€ | Address Redacted | | | | |
| 14d7cdb1-3b55-445c-9312-33ba37095dba | Address Redacted | | | | |
| 14d7f664-4f52-4766-988d-6c12b6aa845a | Address Redacted | | | | |
| 14d82195-d2bf-4e26-b7bb-4ffd4c794fd0 | Address Redacted | | | | |
| 14d82bb0-23a7-435d-9774-f0dcb2139c60 | Address Redacted | | | | |
| 14d89c62-7c60-42ad-b9ee-4ffa787426b7 | Address Redacted | | | | |
| 14d8c771-317a-454f-987b-cf813e20ac62 | Address Redacted | | | | |
| 14d8dc81-6cf3-4b02-8303-7826990c659e | Address Redacted | | | | |
| 14d8e007-ad1e-4339-a8bf-a98d64a8a67f | Address Redacted | | | | |
| 14d8e444-f4a1-41d7-9985-3c4fc10a656€ | Address Redacted | | | | |
| 14d8efe5-6bb8-4ac6-b2e4-7ed02118f716 | Address Redacted | | | | |
| 14d91039-deb9-4916-ba2b-6c4acd1eedd8 | Address Redacted | | | | |
| 14d91fbb-ee04-4497-b277-2a55d2c90d81 | Address Redacted | | | | |
| 14d96207-9347-4fa5-be8b-f1f138ec6f7C | Address Redacted | | | | |
| 14d96673-4066-4ae1-9493-6ca0fec4b821 | Address Redacted | | | | |
| 14d99eba-32c0-48e6-a49d-45c3ad1193de | Address Redacted | | | | |
| 14d9a14b-4ef7-4fc1-9a99-0c49f66bd728 | Address Redacted | | | | |
| 14d9c496-8a0b-4d8b-b90c-a2b3515ebce9 | Address Redacted | | | | |
| 14d9cdfd-c14f-409a-b275-c1c1e036c6fd | Address Redacted | | | | |
| 14d9f0b5-7af8-4810-91c6-81ed95c7af5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14d9fbd8-ed42-4cbf-a2fe-66cc1a9ab450 | Address Redacted | | | | |
| 14da20fd-e0e9-4175-92b7-f1fcba72f9ce | Address Redacted | | | | |
| 14da2a6c-0b74-4d72-96c8-54145557bb9a | Address Redacted | | | | |
| 14da2f95-2636-4a4c-b475-56458dd62d84 | Address Redacted | | | | |
| 14da4d5e-c456-468b-a3e5-838a99e4257c | Address Redacted | | | | |
| 14da6fe3-c023-4e02-9990-2b3340b279a7 | Address Redacted | | | | |
| 14da8f85-df01-4e6c-9353-fd9e4764c735 | Address Redacted | | | | |
| 14daabb1-9b8b-4234-a034-a639ac1c5feb | Address Redacted | | | | |
| 14dad422-a804-44c8-867c-516ac655eacl | Address Redacted | | | | |
| 14daead6-40d6-40c9-bcc2-18c1eec7b513 | Address Redacted | | | | |
| 14db4c70-adca-480c-96b7-1e71dcf651d8 | Address Redacted | | | | |
| 14db6af2-7216-44df-a3ed-510bf6e714ef | Address Redacted | | | | |
| 14db9550-4431-4c17-8ee7-82a323917d61 | Address Redacted | | | | |
| 14dc1d74-8ff1-42e0-8c03-3fd0974a5a2b | Address Redacted | | | | |
| 14dc1f24-9e36-409a-b6ad-4a5534fd069C | Address Redacted | | | | |
| 14dc608e-4ac5-4737-ad6c-5f2ffee8ba91 | Address Redacted | | | | |
| 14dc9e4b-f08d-4bad-abad-b3f34f52729d | Address Redacted | | | | |
| 14dca4d3-7335-43c2-945a-cdc52d313522 | Address Redacted | | | | |
| 14dcb7e5-b7bb-407f-863b-ba4e7ae04555 | Address Redacted | | | | |
| 14dcc1af-3917-4e55-81e3-71c9aedec1cb | Address Redacted | | | | |
| 14dcda13-a1b6-466c-aac7-7656c9a6afd8 | Address Redacted | | | | |
| 14dd3dc5-8f5f-4576-9b64-817496ab4df8 | Address Redacted | | | | |
| 14dd63e2-79d2-45e9-9685-1d7e0b968df2 | Address Redacted | | | | |
| 14dd66ec-ae53-43a8-8f41-52a193832e06 | Address Redacted | | | | |
| 14dd6725-1e1d-4561-a02e-cccc626bffec | Address Redacted | | | | |
| 14dd7698-8f57-4867-92ea-7f3df0cad8fe | Address Redacted | | | | |
| 14dda4b2-88ba-411d-9db1-dc5283c6eae8 | Address Redacted | | | | |
| 14ddadb9-abe8-4c2d-8b94-64ca624cf022 | Address Redacted | | | | |
| 14ddd88c-5379-47ad-a963-c4e8e9ba3a77 | Address Redacted | | | | |
| 14de1362-040e-4a9e-aecc-2f0c06eff531 | Address Redacted | | | | |
| 14de1e82-f67c-4977-b4d6-541b87ea722c | Address Redacted | | | | |
| 14de1f92-060d-4cce-b0b4-5a9fa35e6b77 | Address Redacted | | | | |
| 14de4b6a-e755-470d-b951-79b508ba170c | Address Redacted | | | | |
| 14de6955-2678-4704-93e0-836e472b29c3 | Address Redacted | | | | |
| 14de6bf6-82e7-4b30-bb89-4f871e765b78 | Address Redacted | | | | |
| 14de79f6-36d0-4157-b790-e4f02e91979e | Address Redacted | | | | |
| 14de7b7c-6ec9-4701-ae2b-89fbc7e74d10 | Address Redacted | | | | |
| 14de862e-9229-4aa4-87cb-c942c39567ce | Address Redacted | | | | |
| 14de9752-632f-4470-b44c-ca8744afc1f6 | Address Redacted | | | | |
| 14deacdb-0837-4d5c-a06b-85561f0e0a67 | Address Redacted | | | | |
| 14dedfbf-5e7f-4528-87b4-6e2dc006f07e | Address Redacted | | | | |
| 14def1f9-acc0-4ffe-87bd-60710aa7e61c | Address Redacted | | | | |
| 14defe7a-7379-4aa4-9db3-d282f7ebcf18 | Address Redacted | | | | |
| 14df1825-db77-4ad1-91d7-9a62411eaf06 | Address Redacted | | | | |
| 14df38ac-b6f2-48a3-8087-cd01d467c67c | Address Redacted | | | | |
| 14df3c88-174b-4a33-a53b-61f40f76895b | Address Redacted | | | | |
| 14df7490-3d7b-4ef3-83d2-ac9e09a8f595 | Address Redacted | | | | |
| 14df80f7-6a91-45fa-9aa3-2b136d56f875 | Address Redacted | | | | |
| 14df8932-672c-4f9d-9d94-0813bdef612e | Address Redacted | | | | |
| 14df9879-b2a1-475a-bb08-30b1e4794188 | Address Redacted | | | | |
| 14dfe11e-b166-4e6b-bccf-dbacda8f6b1e | Address Redacted | | | | |
| 14e025f3-08bc-4917-b50e-7fd37afc094d | Address Redacted | | | | |
| 14e03a26-95c3-4b59-ae0c-c46871941f13 | Address Redacted | | | | |
| 14e04014-d1a5-44e1-b135-4328fed0f4e9 | Address Redacted | | | | |
| 14e089df-8bbb-4664-a11e-41ffad44a058 | Address Redacted | | | | |
| 14e09c2a-813d-4289-be2f-310660e172bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 14e0c4f7-4cdc-4486-a187-ec5cd2607cff | Address Redacted | | | | |
| 14e10460-0492-46c7-96fe-9f8b30ec47b5 | Address Redacted | | | | |
| 14e12fde-8f39-44f6-bc58-25d275d7be60 | Address Redacted | | | | |
| 14e17ef2-4086-4e23-af32-5969b446f839 | Address Redacted | | | | |
| 14e19f44-a87f-404e-bb7a-4155115a2abe | Address Redacted | | | | |
| 14e1a4b0-1914-4118-b853-9ef09cbf2a36 | Address Redacted | | | | |
| 14e1bc68-f10f-4932-81fa-534f1fe8d260 | Address Redacted | | | | |
| 14e211cc-dc7e-43a2-beb4-836e4b9f6bcc | Address Redacted | | | | |
| 14e255bb-0842-4382-afe7-d8c22244f9ce | Address Redacted | | | | |
| 14e291f1-a8eb-4295-ba69-fdf2596b8f46 | Address Redacted | | | | |
| 14e2a19f-482e-4434-a3c5-e48e585acd22 | Address Redacted | | | | |
| 14e2adfe-704d-40c3-a09e-ee04a6a2f7a4 | Address Redacted | | | | |
| 14e2f0f9-ce80-478d-b598-fa4aabf3d43d | Address Redacted | | | | |
| 14e307f0-08ed-4c96-b243-523ec2c28246 | Address Redacted | | | | |
| 14e331aa-5de7-486c-8f47-1850b98b6f4c | Address Redacted | | | | |
| 14e376e3-3d39-437f-aa35-b567624dd282 | Address Redacted | | | | |
| 14e39ec4-6ec2-44af-a751-83e98d15c145 | Address Redacted | | | | |
| 14e3b22c-697f-4862-9e18-043d3dc25cfb | Address Redacted | | | | |
| 14e3ba69-2797-4f90-8533-272f23913ef9 | Address Redacted | | | | |
| 14e3ca16-a178-4dea-8db1-4369bad82c7d | Address Redacted | | | | |
| 14e3cf89-ded8-47ed-9ed9-1e68d3e929f2 | Address Redacted | | | | |
| 14e3db82-001c-4d8c-a4ba-2ae1760f77ed | Address Redacted | | | | |
| 14e3deb8-6383-4d33-94e1-67ac999b6d4c | Address Redacted | | | | |
| 14e3f152-0819-4901-a9dd-915a69f4ead8 | Address Redacted | | | | |
| 14e40b0e-773f-4ca5-b5ce-4de0a8ed17ff | Address Redacted | | | | |
| 14e43dad-f456-4b1f-845e-a02bf118a0d6 | Address Redacted | | | | |
| 14e488d0-3b84-43cc-aa2f-682c5ba14c6a | Address Redacted | | | | |
| 14e49d04-8c1e-49c3-ba38-121f58dca946 | Address Redacted | | | | |
| 14e4c1da-1461-48a2-a717-3682d55d5a82 | Address Redacted | | | | |
| 14e4c3f9-acf3-47e3-8485-516d7490d125 | Address Redacted | | | | |
| 14e4ca78-1bcc-4b76-8dc3-e8c247bd19a5 | Address Redacted | | | | |
| 14e4e219-1221-4b2a-84c6-94f6e0b713db | Address Redacted | | | | |
| 14e50f21-61e7-42be-b1d8-93b315a224ac | Address Redacted | | | | |
| 14e5299e-74ce-46bc-bab3-3ca6479d9081 | Address Redacted | | | | |
| 14e529f3-b10c-4bb6-be24-5ad46cc8b857 | Address Redacted | | | | |
| 14e53beb-9987-4638-a1ee-67c094767678 | Address Redacted | | | | |
| 14e553e0-501f-409c-9f51-8feda5a02707 | Address Redacted | | | | |
| 14e56c0f-624e-4872-8c0e-de1823a78a13 | Address Redacted | | | | |
| 14e57eae-f9fe-41b4-a6ff-a903d56ec512 | Address Redacted | | | | |
| 14e58297-0e5b-4b64-92db-67acb4faa20b | Address Redacted | | | | |
| 14e58891-c6d7-4bf2-b4c5-30922b63c7d0 | Address Redacted | | | | |
| 14e58e03-6327-46d7-ad38-9ef768241e24 | Address Redacted | | | | |
| 14e59526-0056-4967-83d6-289ad67de67c | Address Redacted | | | | |
| 14e5cdac-415f-4157-8ac8-035672c8733c | Address Redacted | | | | |
| 14e5e366-56d3-4efc-aa4d-d33c99175577 | Address Redacted | | | | |
| 14e63669-bb3d-4290-8c97-97849d1e9aa8 | Address Redacted | | | | |
| 14e66439-1500-4d27-b947-808959e1ba3f | Address Redacted | | | | |
| 14e678a4-b395-4388-b6d5-c94a3e49f00c | Address Redacted | | | | |
| 14e6d1b3-497a-4bff-963d-91e7a5555015 | Address Redacted | | | | |
| 14e6e61f-df34-4257-88d4-1664a324f09a | Address Redacted | | | | |
| 14e729aa-2edd-41a7-a1ca-4f16e10ac0c6 | Address Redacted | | | | |
| 14e737d6-3af8-49b6-a632-dccc1147182f | Address Redacted | | | | |
| 14e77896-36bd-47e0-ab1c-39372b09fbb6 | Address Redacted | | | | |
| 14e79129-d9b9-4578-a223-22a0e93d4630 | Address Redacted | | | | |
| 14e7d9d4-34c1-4661-a21d-d64be1c10f87 | Address Redacted | | | | |
| 14e7e458-5855-4996-bb47-8fbdfefa29e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14e821d6-13af-4e0a-a4ba-23af595e316e | Address Redacted | | | | |
| 14e82227-6ddf-4924-81a8-2dc3bf68ccce | Address Redacted | | | | |
| 14e840fa-cdc8-462f-b701-d9bba987163f | Address Redacted | | | | |
| 14e8626f-88f9-4857-bdf8-867e57c89511 | Address Redacted | | | | |
| 14e86898-20cd-411b-9dd8-bf0fde941e41 | Address Redacted | | | | |
| 14e91c06-3c51-462c-ba2f-d4b24cab6f30 | Address Redacted | | | | |
| 14e96169-d1fd-4687-ac5d-1c498425c6fc | Address Redacted | | | | |
| 14e96604-6d96-44ee-8dc9-8fed6c95990e | Address Redacted | | | | |
| 14e96ea1-ed43-4cf5-a210-ed16ddab26f6 | Address Redacted | | | | |
| 14e9877f-1b9b-46f2-a863-785200f9c403 | Address Redacted | | | | |
| 14e9e0e6-8f35-4d77-9b53-eb118312c67c | Address Redacted | | | | |
| 14ea18e2-d899-49f4-9ca9-421503b01d8b | Address Redacted | | | | |
| 14ea2628-9709-4c16-a202-4825dcf831a6 | Address Redacted | | | | |
| 14ea2882-9745-48bf-a929-2e85fa5d0f27 | Address Redacted | | | | |
| 14ea2e66-c80e-4a70-96b4-4a2a26805a8 | Address Redacted | | | | |
| 14ea401a-8b26-475c-a4a4-3805c7f3634! | Address Redacted | | | | |
| 14ea5624-dcac-455c-995a-a0274a921f6c | Address Redacted | | | | |
| 14ea60ea-9eec-4c84-8999-6f9215791a58 | Address Redacted | | | | |
| 14ea65ab-0c48-4e1b-b5cc-2bb153ef4c97 | Address Redacted | | | | |
| 14ea7d1b-09b8-418e-a148-4720bf185534 | Address Redacted | | | | |
| 14eaceb5-63c5-45dd-91ac-e92fa540e36f | Address Redacted | | | | |
| 14eae48d-9b55-4b06-b2f5-45b646165b78 | Address Redacted | | | | |
| 14eb2b54-2f54-4984-beb6-6feb12d264f4 | Address Redacted | | | | |
| 14eb4548-7396-451f-ae41-9d28fc44b6ea | Address Redacted | | | | |
| 14eb4f68-44d6-4429-9b51-075b70adfe72 | Address Redacted | | | | |
| 14eb522d-3f2b-49b4-8f2e-f1222dcc5d15 | Address Redacted | | | | |
| 14eb7437-d47b-46cf-89f5-e91e56b4a5d1 | Address Redacted | | | | |
| 14eb95dc-99f7-4f46-89b0-5f9e6c76c920 | Address Redacted | | | | |
| 14eba53f-1d07-45be-898e-4859c710f1e3 | Address Redacted | | | | |
| 14ebc7f7-1841-4c58-a516-f5f0c952596c | Address Redacted | | | | |
| 14ebd3d3-23ac-4fc4-9e45-3633287a81a1 | Address Redacted | | | | |
| 14ebd61c-6630-42bb-a9a8-f336345facb9 | Address Redacted | | | | |
| 14ec089d-7707-4320-88f2-da124fbe4c05 | Address Redacted | | | | |
| 14ec1d7e-5d6d-4579-98f3-da3f854bee28 | Address Redacted | | | | |
| 14ec3f08-a33d-41ef-a39c-5df32a210fed | Address Redacted | | | | |
| 14ec5444-3cf8-41a8-b95a-af306286756C | Address Redacted | | | | |
| 14ec6ead-e0b8-4ee6-a700-c561c56f57e9 | Address Redacted | | | | |
| 14eca94c-4fa6-47ae-964e-a0a23c276fca | Address Redacted | | | | |
| 14ecbdf0-7696-482f-9cbc-e654d60df961 | Address Redacted | | | | |
| 14ecbf3a-338d-4d5f-8c85-2065042cda69 | Address Redacted | | | | |
| 14ece708-c9cc-4ab2-a9fe-1ca68cfdc502 | Address Redacted | | | | |
| 14ecfdb7-37b9-4954-8e9f-a7895514aea5 | Address Redacted | | | | |
| 14ed2cb5-e9d5-410e-bde0-6e7d134a4cbd | Address Redacted | | | | |
| 14ed2d5a-28ff-4027-8f3b-ac90bdf8ecf4 | Address Redacted | | | | |
| 14ed2e20-e4ab-4174-9fad-be5118cc34b7 | Address Redacted | | | | |
| 14ed3ceb-587f-4066-a969-be5b79cf6cda | Address Redacted | | | | |
| 14ed3e8f-fd36-488f-b04e-a0e6a2f1cd63 | Address Redacted | | | | |
| 14ed50ef-91f1-49cb-8558-04cf9a985478 | Address Redacted | | | | |
| 14ed5af5-127e-4f47-9fe7-f094664e91c4 | Address Redacted | | | | |
| 14ed835d-2785-4eea-819f-9e122952a3e6 | Address Redacted | | | | |
| 14ed97f9-a94b-48b8-8f61-d661595474b1 | Address Redacted | | | | |
| 14edaa0b-237c-4fd0-a517-676c00f0ad34 | Address Redacted | | | | |
| 14edc614-36d5-4de5-9fc2-c0ee2c849a1c | Address Redacted | | | | |
| 14edccdf-8042-4824-af0c-fea8d279be1f | Address Redacted | | | | |
| 14eddd20-c7c5-422d-a765-339c8afe4b2a | Address Redacted | | | | |
| 14ede972-4833-4710-b18c-2f8423d62a2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14edff92-bb09-40c4-91ec-56269421e9a4 | Address Redacted | | | | |
| 14ee0eec-1a7f-4a65-b146-6df7b6d2d817 | Address Redacted | | | | |
| 14ee10ae-3c27-4a05-b2a5-fc39965eb18l | Address Redacted | | | | |
| 14ee2701-45a7-40d9-9f97-8850a87fa1e1 | Address Redacted | | | | |
| 14ee5a69-c855-49a0-930e-c019938d8793 | Address Redacted | | | | |
| 14ee65b2-fcdd-4287-90bf-bdfe32da5a6a | Address Redacted | | | | |
| 14ee88f1-be05-4eaf-a770-c2bad8fc8150 | Address Redacted | | | | |
| 14ee918d-415c-458d-8c4f-3dbb730876a8 | Address Redacted | | | | |
| 14ef8a49-ce3e-4334-bfec-b74cfeb35a0f | Address Redacted | | | | |
| 14ef8e17-e0ce-4e36-81d8-f2d958361c00 | Address Redacted | | | | |
| 14efa142-6c39-42dc-829f-03af8891ae75 | Address Redacted | | | | |
| 14efa1e5-6285-4e2f-8009-c38af382f5be | Address Redacted | | | | |
| 14efe60c-e87d-4583-ad01-5d700fd8b7df | Address Redacted | | | | |
| 14efed25-ea5a-4ac7-baf6-e7d03ab815c7 | Address Redacted | | | | |
| 14effa10-35af-4e77-b161-33adaafd63fe | Address Redacted | | | | |
| 14f01197-f19b-4baa-8cc5-28cc0c6b1e20 | Address Redacted | | | | |
| 14f01bf2-e82d-4af7-afa7-4d1ddda76121 | Address Redacted | | | | |
| 14f039a3-a6be-4db7-83e6-40719ef8ce4a | Address Redacted | | | | |
| 14f04b22-fa95-44f2-92db-cbf35c1b2b48 | Address Redacted | | | | |
| 14f0562f-6502-41a8-8d12-001d01a233b2 | Address Redacted | | | | |
| 14f0dd71-60ab-48ec-9ed8-a80729955ce7 | Address Redacted | | | | |
| 14f0f13e-a56b-476d-8fb3-87b0870f9e8c | Address Redacted | | | | |
| 14f10125-07b7-4c6c-90a0-7ad5613cebfd | Address Redacted | | | | |
| 14f12715-b4ee-4694-8d7c-61a3c7b5c81b | Address Redacted | | | | |
| 14f18262-9a02-4892-8a2a-73a8cedc2426 | Address Redacted | | | | |
| 14f1a9ff-f00e-443f-9c32-32d50795a313 | Address Redacted | | | | |
| 14f1ca38-6c2c-4743-84ae-d3dcd921c622 | Address Redacted | | | | |
| 14f217d8-50d9-46bd-938c-185111f4b06l | Address Redacted | | | | |
| 14f222fb-0f03-4ea4-bef2-8f14bc1c83dc | Address Redacted | | | | |
| 14f238d2-a3b3-4074-ac4d-763dd35cca65 | Address Redacted | | | | |
| 14f249a0-cd9a-467a-8809-5bed777c7246 | Address Redacted | | | | |
| 14f266f2-7f45-4e4c-919c-c27cc3aea4c5 | Address Redacted | | | | |
| 14f273e1-63cd-46cf-97f9-6b0df1779798 | Address Redacted | | | | |
| 14f2ec00-13f9-4ec5-8956-3eb390580b3b | Address Redacted | | | | |
| 14f30ed3-9dac-41e0-a50d-2800a1cdcf5d | Address Redacted | | | | |
| 14f3149c-19ed-4fcb-9672-b3d4bc49fd4f | Address Redacted | | | | |
| 14f357c3-e210-41b5-92f7-6972664c2b73 | Address Redacted | | | | |
| 14f36529-99c6-47ab-85fe-ea6dde43f6cb | Address Redacted | | | | |
| 14f38107-84e0-4d61-8cf5-08dce9eebd54 | Address Redacted | | | | |
| 14f3cc3a-ca5e-4ed7-908a-1bacbb4cdcd4 | Address Redacted | | | | |
| 14f3e31f-f50e-4eb9-a396-8860f821d595 | Address Redacted | | | | |
| 14f3ea96-3625-4a36-83dd-5a08c84631ca | Address Redacted | | | | |
| 14f3ef6e-73d1-4a9c-97d0-906d64219d95 | Address Redacted | | | | |
| 14f43b17-b2bf-48be-991c-f9dbd97e7366 | Address Redacted | | | | |
| 14f464dc-3eb9-4128-bf69-74f209748f81 | Address Redacted | | | | |
| 14f48124-1b8f-4b39-8864-fa2c429b9554 | Address Redacted | | | | |
| 14f4823b-d42a-469f-82f8-5b220b3162e2 | Address Redacted | | | | |
| 14f482b8-0245-4c19-8e3f-2a9c60d716ea | Address Redacted | | | | |
| 14f4af11-277c-4684-97aa-77c64cdbcf8e | Address Redacted | | | | |
| 14f4afe9-a05e-45f3-8993-69938726295e | Address Redacted | | | | |
| 14f53468-ac47-4ac1-854a-88b866e5ca70 | Address Redacted | | | | |
| 14f56d08-051a-4cac-8e1b-d54f5e1cc6e7 | Address Redacted | | | | |
| 14f5bf06-0127-4559-b99a-2215d8132600 | Address Redacted | | | | |
| 14f5c483-6317-4bb8-b6fb-62acf43fee19 | Address Redacted | | | | |
| 14f5ef9e-3b1c-4bee-8ec2-ab8933598313 | Address Redacted | | | | |
| 14f5f425-b2c9-4185-81ec-b5e83a7b00a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14f6045b-d2e2-4a78-b188-688303572563 | Address Redacted | | | | |
| 14f60748-751f-4c0a-86bf-f98c5dac5e98 | Address Redacted | | | | |
| 14f60e73-5dee-4680-a262-64f69bb93a27 | Address Redacted | | | | |
| 14f61302-c98a-4559-89f5-bfd9c576034c | Address Redacted | | | | |
| 14f63c04-ded0-4ab4-b810-ec636273ea02 | Address Redacted | | | | |
| 14f66846-d985-405f-849b-6d639cd38546 | Address Redacted | | | | |
| 14f675d6-82a1-4afa-a581-315a247d4009 | Address Redacted | | | | |
| 14f676f1-29ac-4d3c-aa74-d570a9557dea | Address Redacted | | | | |
| 14f68134-805d-4626-9572-b409897e2998 | Address Redacted | | | | |
| 14f6919e-b448-4a6c-80ed-84870027b684 | Address Redacted | | | | |
| 14f6baa3-918b-4a3e-a4d5-8eda3c48bee3 | Address Redacted | | | | |
| 14f6bcfd-4f90-4c05-bcdd-fe216648ef5c | Address Redacted | | | | |
| 14f6bf51-e5d2-4ee2-8df9-ec5530affe3b | Address Redacted | | | | |
| 14f6c26e-9ef9-494e-8f8d-8dcc0836c921 | Address Redacted | | | | |
| 14f6ca14-1606-4806-8545-3da793fc94c7 | Address Redacted | | | | |
| 14f6ce58-ec6c-4a2d-b26e-ba71fc55ae6f | Address Redacted | | | | |
| 14f6cea2-7b6b-489b-bd19-544e016b5f14 | Address Redacted | | | | |
| 14f76189-5052-4eef-b2c8-6d06d40b7b18 | Address Redacted | | | | |
| 14f76a66-d794-4272-b4f2-6b7714f17edc | Address Redacted | | | | |
| 14f76ea2-73e3-46a9-be40-0ad74d9c98d6 | Address Redacted | | | | |
| 14f76f42-00e3-4020-8613-9665bdace247 | Address Redacted | | | | |
| 14f782fa-1de1-4f02-b6d6-1ff298f152c1 | Address Redacted | | | | |
| 14f79899-4f3a-401b-9a77-7bb870f5301a | Address Redacted | | | | |
| 14f7b3ee-784a-48f5-8a3b-f9adaab2376d | Address Redacted | | | | |
| 14f8014b-b61a-47a7-ad3d-e511e1ee2107 | Address Redacted | | | | |
| 14f82684-bd99-4274-a0ae-24dd858d6944 | Address Redacted | | | | |
| 14f82d65-e61c-4834-b31d-6bc8c48dd88a | Address Redacted | | | | |
| 14f83da3-9508-4690-b38b-e1fa6e6a0f11 | Address Redacted | | | | |
| 14f883b6-e0f5-41b1-a8ce-8904b36bb13b | Address Redacted | | | | |
| 14f8f511-81de-4c93-8225-15614090360e | Address Redacted | | | | |
| 14f914ad-8f41-4294-918a-93927ce16a04 | Address Redacted | | | | |
| 14f918b6-1293-4793-97d3-973b15a5de7d | Address Redacted | | | | |
| 14f93c9e-579c-4635-bce5-6fc7483d7487 | Address Redacted | | | | |
| 14f93d70-d257-4799-a30c-9fda980598ac | Address Redacted | | | | |
| 14f94be7-3f6d-4aaa-ae37-36b42980af02 | Address Redacted | | | | |
| 14f95b8a-70c8-4c7c-852a-88ab211f70d2 | Address Redacted | | | | |
| 14f98adb-f1aa-4659-a8f2-ad2c485f2172 | Address Redacted | | | | |
| 14f9b5c5-8372-4453-890e-51abc6c092a2 | Address Redacted | | | | |
| 14f9bc72-98ce-40b6-a63f-926401373934 | Address Redacted | | | | |
| 14f9daca-832a-4516-91f8-cf4b916c9ffd | Address Redacted | | | | |
| 14fa0905-3732-4505-bc4e-73b5cfa5d36e | Address Redacted | | | | |
| 14fa18e3-8574-4cf1-aab7-8694dcb57d02 | Address Redacted | | | | |
| 14fa228e-3581-4229-8821-e6c1b345addb | Address Redacted | | | | |
| 14fa269a-5843-4f72-8b71-8303590db4b3 | Address Redacted | | | | |
| 14fa44fe-ab47-4dbd-a978-e981ab8fa823 | Address Redacted | | | | |
| 14fa7837-5108-4bc3-951e-a00635a1827f | Address Redacted | | | | |
| 14fa84b5-5322-4528-9523-8af5febfa680 | Address Redacted | | | | |
| 14fa8a1d-d5b3-4612-a4db-f8fe41cfa891 | Address Redacted | | | | |
| 14faaf76-37f3-4633-8071-7205ee017868 | Address Redacted | | | | |
| 14fabc06-da17-43bd-8c91-0a0cdee70935 | Address Redacted | | | | |
| 14fac529-6c66-4d5b-b83f-df2bd8bdfd65 | Address Redacted | | | | |
| 14facc5d-2694-48c4-97c1-cff04a7ba71a | Address Redacted | | | | |
| 14fad778-90dd-471f-a1fd-8463edc92388 | Address Redacted | Page 837 of 10184 | | | |
| 14fae638-52c9-4a40-9812-abc7eaa9fcel | Address Redacted | | | | |
| 14fafb8a-7ebb-46cc-9d37-961186f26b34 | Address Redacted | | | | |
| 14fb0f0d-042a-4ca7-950b-ad2bc8743921 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 14fb1442-4f1a-43e8-a966-5a31c510dfe5 | Address Redacted | | | | |
| 14fb19fe-d751-494c-b2df-d76689dd733c | Address Redacted | | | | |
| 14fb382d-ea78-45ee-907c-42f0c21b5a45 | Address Redacted | | | | |
| 14fb5780-e58d-4239-a6af-738086b1b419 | Address Redacted | | | | |
| 14fb8a71-b097-41ba-930f-a74c2b899724 | Address Redacted | | | | |
| 14fba0c8-48c5-49e3-917b-c82a1e12588a | Address Redacted | | | | |
| 14fbacce-b68a-44cd-996b-c6851f6c735c | Address Redacted | | | | |
| 14fbd7c2-ac4c-4ee6-b8c6-a37782e170f2 | Address Redacted | | | | |
| 14fbeddb-fdba-4316-a5d9-7b11e5b3bf67 | Address Redacted | | | | |
| 14fc1275-04d8-4317-a80f-eb2a3a03c026 | Address Redacted | | | | |
| 14fc1afb-bea3-4b84-80da-455c46dce3b7 | Address Redacted | | | | |
| 14fc1c2e-95b5-4ead-bca7-5f549ae2d5d2 | Address Redacted | | | | |
| 14fc5626-565b-430d-ad30-82800f59dd32 | Address Redacted | | | | |
| 14fc71a3-7a9a-4704-b5b1-7ade491a0988 | Address Redacted | | | | |
| 14fcd164-4e94-4baf-9afe-07af471307df | Address Redacted | | | | |
| 14fd1b39-cef0-4de7-89e9-1637246130f0 | Address Redacted | | | | |
| 14fd48c9-a7ed-4f41-83ab-06ed3b61cb8c | Address Redacted | | | | |
| 14fd6252-260c-4487-aea6-c0183f9cf06b | Address Redacted | | | | |
| 14fd6a1c-4c82-430d-8623-19312eaa5d0f | Address Redacted | | | | |
| 14fd7b3b-128b-4583-9b90-2b67f4e4797d | Address Redacted | | | | |
| 14fdd344-c8b3-413a-8772-5e6c14b61ffc | Address Redacted | | | | |
| 14fe6d2e-3500-4fe7-bd09-c03bc9ff6daa | Address Redacted | | | | |
| 14fe7216-533b-47e0-8567-2b55813a8f39 | Address Redacted | | | | |
| 14fe76d1-0747-48c5-a222-cb48c9024b41 | Address Redacted | | | | |
| 14fe879b-3c81-4075-abdf-9f49cea426e2 | Address Redacted | | | | |
| 14fead75-66b7-425f-b469-c0a11e1535bf | Address Redacted | | | | |
| 14fed669-f2dc-4b29-97bb-b61db8f6eb6c | Address Redacted | | | | |
| 14fef415-ac9c-42ce-a87c-de6432c8faf9 | Address Redacted | | | | |
| 14ff0c1d-d8ba-4641-aea7-7f7c03b8d2c8 | Address Redacted | | | | |
| 14ff2a52-7de0-48f6-a4a2-2f8fefc3277c | Address Redacted | | | | |
| 14ff986d-fa9b-458c-853b-2425659654f8 | Address Redacted | | | | |
| 14ffb366-18a7-4eae-a6de-daacf4258874 | Address Redacted | | | | |
| 14ffcdab-aad6-42d0-8d6a-5241218fb18c | Address Redacted | | | | |
| 14ffd184-1d1a-47f2-9c53-f8e4c4585dfc | Address Redacted | | | | |
| 14fff1f2-f4bb-47af-b443-16db968b1ff9 | Address Redacted | | | | |
| 14fff6c3-b4fb-4236-8715-5f3c25ce0762 | Address Redacted | | | | |
| 14fffcac-7d9e-48c0-b7ae-eea95f0346b5 | Address Redacted | | | | |
| 15001ccb-85aa-4ad9-9c8b-ac0f670052c1 | Address Redacted | | | | |
| 150054e9-6ba8-4732-9154-d075e45886be | Address Redacted | | | | |
| 150075cb-3274-4785-ac6d-d90c630db46c | Address Redacted | | | | |
| 150099f8-5896-4549-a92e-afcd410cee1f | Address Redacted | | | | |
| 15009f4d-5916-408c-a17b-07b01e777ba0 | Address Redacted | | | | |
| 1500a77a-8e74-487c-b8ba-7f4736c3e1f8 | Address Redacted | | | | |
| 1500ac07-9707-44e0-a140-400c1a8fbc2a | Address Redacted | | | | |
| 1500b31a-8690-4be8-bb28-118c57db1ef8 | Address Redacted | | | | |
| 1500d0f6-1c8d-4441-8c64-942d767da605 | Address Redacted | | | | |
| 1500de19-f309-4e5a-a07e-131e81212943 | Address Redacted | | | | |
| 15012dbc-c4bd-46fa-a3da-2d25f38cddad | Address Redacted | | | | |
| 15016e6f-635c-4f9e-9b95-19af26c5e3e7 | Address Redacted | | | | |
| 1501703c-655f-4586-bb42-201790a6fd15 | Address Redacted | | | | |
| 150184f7-0523-42ff-9ae0-2ebd169a2afc | Address Redacted | | | | |
| 15018679-fd58-4539-84c7-f845045b1770 | Address Redacted | | | | |
| 15018d3a-7d23-48e6-a21d-4ddcb66ae54b | Address Redacted | | | | |
| 1501922d-a911-47e3-8d0e-a83c9bd67403 | Address Redacted | | | | |
| 1501b4d8-554f-4ba8-952b-2ff329c91052 | Address Redacted | | | | |
| 1501c8ba-b527-4e8a-b8bc-26b0dd5873f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1501def1-5004-4b03-b5fd-81028196c85e | Address Redacted | | | | |
| 1501f32b-24d9-45d8-808c-8bda595dd51e | Address Redacted | | | | |
| 1501ff1f-63cf-4e40-a5f1-467e1f815dd8 | Address Redacted | | | | |
| 150207ea-b524-4e55-a33f-00a38c8e2e4c | Address Redacted | | | | |
| 150225cc-4522-4597-bd08-dab4eeb7f4a8 | Address Redacted | | | | |
| 15024051-f5bf-4549-a9c5-8db7cb43f7d3 | Address Redacted | | | | |
| 15027aa7-4901-4df5-9ee4-db091b16753c | Address Redacted | | | | |
| 1502cacd-cce7-483f-8e21-7f135c0c0267 | Address Redacted | | | | |
| 1502cedf-eb68-41b7-82c0-925c01d24e20 | Address Redacted | | | | |
| 1502d99d-6eb3-49de-adf8-0b23d66dc5ba | Address Redacted | | | | |
| 15032070-aaef-4423-975c-26828656ac77 | Address Redacted | | | | |
| 15033591-b247-48cb-b86b-b1b00d7a8579 | Address Redacted | | | | |
| 15035813-fa4c-4eb5-811c-971ba1d7549e | Address Redacted | | | | |
| 150366bc-a128-4595-9b9e-6d6d7614141a | Address Redacted | | | | |
| 150369a5-1f2d-475f-9470-47e9e17a41bc | Address Redacted | | | | |
| 15038d54-3905-4be1-ab59-412076de4324 | Address Redacted | | | | |
| 15038da5-07c6-4361-96df-052ab885646c | Address Redacted | | | | |
| 150396e9-a41b-4dcf-94ae-e49e4d312000 | Address Redacted | | | | |
| 150397dd-f2ce-4ac8-bccb-3409d792c2f1 | Address Redacted | | | | |
| 1503a4c4-283d-4f86-b2a4-368dcd421a36 | Address Redacted | | | | |
| 1503a502-b0e9-4d22-883c-fe6853b8d33e | Address Redacted | | | | |
| 1503a71a-6358-4d1e-9a84-4b3d36acd811 | Address Redacted | | | | |
| 1503adeb-9f1e-45ae-8eb2-47e1dabcbde2 | Address Redacted | | | | |
| 1503b549-733c-419b-8199-9829518ca7fe | Address Redacted | | | | |
| 1503c05a-3036-4337-bcbc-15d77b6221ae | Address Redacted | | | | |
| 1503dae8-d7f6-470d-bb4d-e2eeb507a735 | Address Redacted | | | | |
| 1503dbca-ccc2-473f-a59f-fa36c4aa145e | Address Redacted | | | | |
| 15042b72-c254-4e51-9f43-e58e0a6e108d | Address Redacted | | | | |
| 1504379a-9e05-4c2e-9933-a43868c5a352 | Address Redacted | | | | |
| 15044299-fb05-4b6e-bb6f-dba45e1251b4 | Address Redacted | | | | |
| 150463e3-de04-480d-84f5-48b7f75afce0 | Address Redacted | | | | |
| 15048f44-a2ac-4b68-9a9f-4ee16df7cf05 | Address Redacted | | | | |
| 1504a6fe-61a3-475b-9d69-b661102a0bd5 | Address Redacted | | | | |
| 15054324-8ce1-4c71-bfc2-bbd235d80d01 | Address Redacted | | | | |
| 15055dab-92a9-4115-b6fd-869ad7d0aaae | Address Redacted | | | | |
| 1505b27f-d7c0-4b57-b066-d50263b0cf63 | Address Redacted | | | | |
| 1505bb8c-e05b-4456-9392-5daf220bd1b9 | Address Redacted | | | | |
| 1505bbce-6396-4683-a5b8-0c00d49fbc70 | Address Redacted | | | | |
| 1505c489-7928-4292-89a3-6276487b4299 | Address Redacted | | | | |
| 1505f06d-ed2a-4278-97cc-f44ca5db6a24 | Address Redacted | | | | |
| 150606a5-11af-4a3d-8e83-2cdf3aa260a0 | Address Redacted | | | | |
| 1506112f-b909-4083-9858-7831a9f00a0e | Address Redacted | | | | |
| 1506886a-1bfc-4305-8872-285bc431703l | Address Redacted | | | | |
| 1506a3e0-ab2b-42ce-ae88-eced8956fa9f | Address Redacted | | | | |
| 1506f44c-c543-4505-88c0-30995ad61a2b | Address Redacted | | | | |
| 1507260e-a84c-4c6c-89db-7507c4677a91 | Address Redacted | | | | |
| 15075504-df78-4c47-be1d-d0ebdfbab747 | Address Redacted | | | | |
| 1507620a-0655-4cc7-8ba9-2f19bd5f6525 | Address Redacted | | | | |
| 15076f0a-27b9-4d30-bef5-c8dd3e3c626f | Address Redacted | | | | |
| 15079517-204e-47b3-af32-203171df5a20 | Address Redacted | | | | |
| 1507b9ef-d860-4cb8-ba37-1120ba941297 | Address Redacted | | | | |
| 1507d796-4a29-4c6e-9571-8cd0dc7da0db | Address Redacted | | | | |
| 15080848-881a-4599-89bb-623def727dd1 | Address Redacted | | | | |
| 150811d3-80a1-4fbe-aff2-19baa9251506 | Address Redacted | | | | |
| 15084d67-795a-4aab-a424-57fde987a581 | Address Redacted | | | | |
| 15086dfd-b440-475a-827f-589bb0ccc56d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15087dfc-41a4-499b-b7ff-64d4c0a673c4 | Address Redacted | | | | |
| 1508addf-3a28-4508-9394-955eff12d071 | Address Redacted | | | | |
| 1508be9b-980d-48a8-be09-6cced5d812a1 | Address Redacted | | | | |
| 1508d921-b42e-42ab-8ca1-ac2a9287dc25 | Address Redacted | | | | |
| 1508f13c-a6bc-4d31-907b-b68e74970964 | Address Redacted | | | | |
| 1508f1b1-60d1-4e45-928c-ee12bf02c753 | Address Redacted | | | | |
| 1509066d-9586-4a13-ba13-1168312cf021 | Address Redacted | | | | |
| 1509403e-7f7a-4d0f-940d-1c053eaf2ebd | Address Redacted | | | | |
| 15095196-d7a7-4de3-9757-d3c92e981e00 | Address Redacted | | | | |
| 1509a021-a8dc-47e3-bad5-d876af9a0135 | Address Redacted | | | | |
| 1509d96c-6ef1-4218-90c6-30e8f1fd7c46 | Address Redacted | | | | |
| 150a21b2-bbfb-4653-a437-fd06e25ba45b | Address Redacted | | | | |
| 150a2d36-2ff8-4dea-8a7c-bd79ca0231a8 | Address Redacted | | | | |
| 150a477c-57b6-45dc-a42a-62ba0b18125b | Address Redacted | | | | |
| 150a5ec6-92ed-48b0-99a9-6140d6c55cbb | Address Redacted | | | | |
| 150a6533-2a84-4778-adae-050d57569618 | Address Redacted | | | | |
| 150a7c4a-8807-4208-89f7-8c31957ec99c | Address Redacted | | | | |
| 150a82af-1b4c-4658-8479-7af907dc782c | Address Redacted | | | | |
| 150a98d7-efc6-4325-a0d8-c9570c3a5af5 | Address Redacted | | | | |
| 150a9b62-25c5-4351-884d-09431c1b808e | Address Redacted | | | | |
| 150aa4d2-6d07-4746-a5df-8bc4e191d70d | Address Redacted | | | | |
| 150aa6ac-4755-4b27-8ac7-349a93a012d8 | Address Redacted | | | | |
| 150aa76c-ee9d-46a3-b1c4-ece10d667bf8 | Address Redacted | | | | |
| 150aad25-c2ee-4e2f-baf5-34dc4e3fee81 | Address Redacted | | | | |
| 150abed4-91b2-4a8d-83b9-70b74a0eb2ae | Address Redacted | | | | |
| 150afcb3-be58-4e4a-82b8-74f0edce49db | Address Redacted | | | | |
| 150b1bb4-8e4b-4111-95ae-68a2f7e11f35 | Address Redacted | | | | |
| 150b79b8-58f6-4bfe-bacb-22be7dbed94c | Address Redacted | | | | |
| 150b7f46-b8cd-494a-a75d-76379ad6d502 | Address Redacted | | | | |
| 150b8459-9233-4e86-a41e-cecf045f166c | Address Redacted | | | | |
| 150bb28d-21d7-448a-bef1-e4793758cf63 | Address Redacted | | | | |
| 150bb422-3307-44cd-9434-a68edf53c490 | Address Redacted | | | | |
| 150bbfe7-d92f-4dcc-b2a4-207b5c9b2579 | Address Redacted | | | | |
| 150bccab-df42-42f1-b7ca-51dd13da760c | Address Redacted | | | | |
| 150bd902-7701-467e-84fb-6db7ae22eb7f | Address Redacted | | | | |
| 150be5c3-3d9c-44cd-b5ad-dc6a5ef495ea | Address Redacted | | | | |
| 150bfd39-ab59-41ea-93b8-a88a463f73e7 | Address Redacted | | | | |
| 150c0324-3791-4777-81aa-bc1b9baf83ec | Address Redacted | | | | |
| 150c3f71-5cf3-4ac9-b7de-958ab94a21ac | Address Redacted | | | | |
| 150c4a65-28de-443f-ac03-18b06d466ae3 | Address Redacted | | | | |
| 150c4f39-3805-47fe-b9d0-3dd5630ea581 | Address Redacted | | | | |
| 150c53d3-1050-48d7-a0e5-cb6eb469a23d | Address Redacted | | | | |
| 150c7043-0d43-41b2-a0cd-b4da2eba3591 | Address Redacted | | | | |
| 150c8c93-4dc2-44bf-98b0-fa36663c604e | Address Redacted | | | | |
| 150c9d59-e07e-4cb9-97a3-070a3305c9e7 | Address Redacted | | | | |
| 150c9ec2-da45-4942-9d3e-5cf4dda3d651 | Address Redacted | | | | |
| 150cb916-cb14-4ab8-a60c-a9ba7d14b1c1 | Address Redacted | | | | |
| 150cbfbd-7ebe-4710-9705-3bc59f36ea31 | Address Redacted | | | | |
| 150d1ca8-c81b-443f-b870-f31d46652efc | Address Redacted | | | | |
| 150d2d9a-32cb-4e7b-97e9-d8b699c26445 | Address Redacted | | | | |
| 150d4c2b-bc59-40d0-ab04-94f7a9c6bb91 | Address Redacted | | | | |
| 150d4f6e-c8c4-43e8-950b-4830df339b94 | Address Redacted | | | | |
| 150d596f-8635-4b95-bce1-41501b5e27d7 | Address Redacted | | | | |
| 150d6c2b-e682-4072-9b14-484ed7d3286c | Address Redacted | | | | |
| 150d8250-5cff-4f72-b130-6637fa7bc6b1 | Address Redacted | | | | |
| 150da40a-3180-447c-9a10-bf483e256781 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 150df259-b18c-4e9f-84c1-335464a8bbd3 | Address Redacted | | | | |
| 150dfe67-c23a-4137-ad4f-94a93e00a9f3 | Address Redacted | | | | |
| 150e1a68-eb54-40a9-8c31-fbcf96d52959 | Address Redacted | | | | |
| 150e2af1-709e-4864-9e73-12097c811404 | Address Redacted | | | | |
| 150e577c-eee8-4b7d-a356-d303e721da85 | Address Redacted | | | | |
| 150ebcc8-8574-436f-8382-759dc1ddca48 | Address Redacted | | | | |
| 150ebf8f-a5cc-4525-ae6f-289de9817ea4 | Address Redacted | | | | |
| 150f26c4-37b1-4d3a-bd36-015c42327d00 | Address Redacted | | | | |
| 150f3170-eb17-4d1b-a927-c0eed088fc80 | Address Redacted | | | | |
| 150f32e7-78e9-49e5-b23e-9088d93b685d | Address Redacted | | | | |
| 150f52f5-b133-4dec-b640-683351be3b54 | Address Redacted | | | | |
| 150f9898-4165-49d3-ad32-9a075c71f4fa | Address Redacted | | | | |
| 150f9990-3518-46b6-933e-2b0e796331a1 | Address Redacted | | | | |
| 150fdcb3-a86b-4196-ae86-70360967974b | Address Redacted | | | | |
| 150fe6c5-96dd-488a-9a7b-cbcc1728f3b8 | Address Redacted | | | | |
| 150ff60d-dbef-4636-9d02-3c85c2f66770 | Address Redacted | | | | |
| 1510057b-c0da-49a2-a265-0837e5838379 | Address Redacted | | | | |
| 1510870f-ab22-4f01-92ae-983364e4047e | Address Redacted | | | | |
| 15109dab-5055-48dd-ae1b-6f8baf799ea8 | Address Redacted | | | | |
| 1510f199-5f3b-44f2-a512-e254161ad4e9 | Address Redacted | | | | |
| 1511195b-b99a-4f28-a204-56b858c86f8l | Address Redacted | | | | |
| 151120e7-9434-4f52-8615-6b5604733fd6 | Address Redacted | | | | |
| 15114564-530f-4caa-b46e-431b7c7fba27 | Address Redacted | | | | |
| 15115bc2-31cd-438a-9afd-885785f4076b | Address Redacted | | | | |
| 15117d47-16d7-4a16-be85-ca05fcfc7e5c | Address Redacted | | | | |
| 1511e9fc-000d-4cb9-a734-0553e2e97661 | Address Redacted | | | | |
| 1511fd22-d138-4bbd-81c4-0d5dd40c09a7 | Address Redacted | | | | |
| 1512212b-4bc0-45f3-b11c-7daaefa5ab9d | Address Redacted | | | | |
| 151263a6-b790-4913-8fe8-368e09245121 | Address Redacted | | | | |
| 15127ac3-ab87-45da-bf79-6f6c3b794b58 | Address Redacted | | | | |
| 1512a44f-b608-4812-8934-25c5335d4c9a | Address Redacted | | | | |
| 1512a937-5e01-43dc-91de-521d1de46fad | Address Redacted | | | | |
| 1512ca18-0c5b-4d07-8437-501b27082e81 | Address Redacted | | | | |
| 1512cce7-4be0-4422-b5fc-1b09f0c926f4 | Address Redacted | | | | |
| 1512f6d7-8398-438a-a899-c407444c9e17 | Address Redacted | | | | |
| 15132360-1b2a-4717-9d85-292a74a725fc | Address Redacted | | | | |
| 15132478-b18f-409d-873e-8cfd83bd50d6 | Address Redacted | | | | |
| 15132c09-10f2-4005-9aa6-1b9d79db4e9e | Address Redacted | | | | |
| 15134165-f397-4e70-afc6-d3e58b5d0288 | Address Redacted | | | | |
| 15134c0f-9d2d-4d03-abfa-9ad6098d16d3 | Address Redacted | | | | |
| 1513770e-3187-437b-ae47-b9f175d433d8 | Address Redacted | | | | |
| 1513790f-0d0e-4a31-ab86-43cacab2108b | Address Redacted | | | | |
| 1513a7bc-177c-4241-be04-b936a956f56c | Address Redacted | | | | |
| 1513b4f5-c184-4736-bd46-823813ae8d4c | Address Redacted | | | | |
| 1513d379-eb37-40ba-aab5-d67079d5b0e0 | Address Redacted | | | | |
| 1513f18f-98e5-4fe5-9956-5c49ac3b52f2 | Address Redacted | | | | |
| 1513fb0a-15a4-4593-b8c9-654cc4545f07 | Address Redacted | | | | |
| 15146f5e-3c8a-4436-be79-c19c019b90c4 | Address Redacted | | | | |
| 1514a199-5843-4cf1-ba30-5defbb04347 | Address Redacted | | | | |
| 1514da52-3fb6-421b-9740-6c4804600e31 | Address Redacted | | | | |
| 15150335-1ed9-439e-bc90-49c13c263451 | Address Redacted | | | | |
| 15150b63-267f-4f46-80e8-b787d2adeeb8 | Address Redacted | | | | |
| 151567d5-d48c-42c6-8d28-3a31eb59cd7a | Address Redacted | | | | |
| 15157152-0993-43b2-bad1-9bb0d2417ebe | Address Redacted | | | | |
| 1515cee2-2d8f-4a9b-9a6b-9d886ff5c853 | Address Redacted | | | | |
| 1516005c-9126-4779-8f1d-14ec676f75f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15162181-1d87-4138-91c5-5aed026b93da | Address Redacted | | | | |
| 15162ece-18fe-4829-9b95-f99bdc5b7dcb | Address Redacted | | | | |
| 15163eda-e588-4023-b9e0-c04c6a96fdfb | Address Redacted | | | | |
| 1516492f-2546-4162-9ce6-e00a69eb025f | Address Redacted | | | | |
| 15165e80-3d61-4e5a-82b9-4e5ab77554e9 | Address Redacted | | | | |
| 15166120-0348-40e6-845a-234cecf87737 | Address Redacted | | | | |
| 15167542-e24d-42ca-ac23-c74b5908ae2d | Address Redacted | | | | |
| 15168060-53fb-4307-9ee5-3f9e1bcbd740 | Address Redacted | | | | |
| 151688e5-cb7e-4fe2-8df6-aed706ccb08f | Address Redacted | | | | |
| 1516b795-ec4a-444e-be06-60e2d91e9422 | Address Redacted | | | | |
| 1517180f-7916-4692-8cce-7a4e4748064a | Address Redacted | | | | |
| 15173b24-e295-4328-87eb-9f8040174b3d | Address Redacted | | | | |
| 1517435a-f5be-4a7e-af34-2642caa95eeC | Address Redacted | | | | |
| 15174669-0779-4cb7-9419-4ea6f66447f4 | Address Redacted | | | | |
| 151770e1-d9d6-4a0e-8750-62ec1e0c5f1a | Address Redacted | | | | |
| 1517e092-9f48-4f5d-9591-d8f0f2f58333 | Address Redacted | | | | |
| 1517f270-9f0c-44e4-bb35-81eea6e0e899 | Address Redacted | | | | |
| 1517f476-2301-4ef0-a675-8de56b5f129C | Address Redacted | | | | |
| 15180428-6f12-4f6d-923a-3e14becc7365 | Address Redacted | | | | |
| 15181089-5526-4c5d-b382-7c44e856e354 | Address Redacted | | | | |
| 15182321-0b84-4598-b355-ab320eec65b9 | Address Redacted | | | | |
| 1518372d-2849-4a4a-a613-351c1cf1573e | Address Redacted | | | | |
| 151888da-d30a-4d6b-966f-a34fb7ad5ecb | Address Redacted | | | | |
| 15189de5-dc06-4796-95c6-2d5ccdc37462 | Address Redacted | | | | |
| 1518a823-8383-4d0d-8481-ed56edb02f9d | Address Redacted | | | | |
| 151913c1-1298-4eb1-a3bf-e5c3db64a97d | Address Redacted | | | | |
| 151923d5-5957-4751-9e16-eec5256f3b3d | Address Redacted | | | | |
| 151967a4-fd86-4055-a22f-db9ec1ff506e | Address Redacted | | | | |
| 15199277-a7ab-439f-bab5-9bfde2699b57 | Address Redacted | | | | |
| 15199ff5-636d-4f25-9994-fa0aeb24a328 | Address Redacted | | | | |
| 1519af95-0ae1-43e7-93d6-b5c6619ec832 | Address Redacted | | | | |
| 1519b073-59cc-440c-b4df-664a0d0e6f12 | Address Redacted | | | | |
| 1519b896-55ef-4ae2-a426-406931a063e6 | Address Redacted | | | | |
| 1519c362-4ed2-4a5e-a171-ce07142991f5 | Address Redacted | | | | |
| 1519c6ea-adde-4b7f-b2ac-34a59b79de15 | Address Redacted | | | | |
| 1519d916-9c35-4519-bd49-a6dc9188298e | Address Redacted | | | | |
| 1519f1af-eafe-4761-9442-966e353840d3 | Address Redacted | | | | |
| 151a052b-49ad-4521-8015-b00757de37cC | Address Redacted | | | | |
| 151a21e9-6fe6-4de9-ad6c-7e27fde05988 | Address Redacted | | | | |
| 151a8263-edf0-4c42-afcc-69672904f53e | Address Redacted | | | | |
| 151a8d09-2e62-4d44-8200-1a6aefda1bc8 | Address Redacted | | | | |
| 151aa7f4-84d6-4288-bd57-07149a84b061 | Address Redacted | | | | |
| 151aaa62-534e-4230-8661-619bcc6ae924 | Address Redacted | | | | |
| 151ad753-e0ef-4108-99bb-99e411d7ca3c | Address Redacted | | | | |
| 151b0b22-46da-4ee4-9364-c83449a5c379 | Address Redacted | | | | |
| 151b14c7-db14-4bec-981d-20b02d15cee3 | Address Redacted | | | | |
| 151b173c-ece1-4d05-9ef9-3a82f363d448 | Address Redacted | | | | |
| 151b4403-0e10-45a6-820b-b67d0251d018 | Address Redacted | | | | |
| 151b5763-8134-47ff-8ce5-70cb57b28508 | Address Redacted | | | | |
| 151b7b26-2748-4ee0-98b6-b20259d5132a | Address Redacted | | | | |
| 151b8750-f3a6-4769-a86c-6ea98ca12e18 | Address Redacted | | | | |
| 151ba97b-b8ae-4b52-83a6-cb04c7a6fc09 | Address Redacted | | | | |
| 151bad47-0ac9-461f-a6ce-730f86404442 | Address Redacted | Page 842 of 10184 | | | |
| 151bce8a-7abc-4e97-8fe9-2b112ecb3e04 | Address Redacted | | | | |
| 151c03e8-143d-470a-a0e7-69c29f6abe6C | Address Redacted | | | | |
| 151c169d-b69f-4d1e-88c8-1931f436dbd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 151c181d-0ad2-4efb-96f3-f86554d441d3 | Address Redacted | | | | |
| 151c2263-f5e9-44a8-a00f-4bbf300a57cd | Address Redacted | | | | |
| 151c301a-8ab4-4197-98a3-fda88961867b | Address Redacted | | | | |
| 151c6b0f-d42d-4908-a396-598449dbe008 | Address Redacted | | | | |
| 151d2dcf-f265-480f-8e66-e36992dfd4a4 | Address Redacted | | | | |
| 151d6300-3376-4840-87a2-ca1961289043 | Address Redacted | | | | |
| 151d7c11-d738-46f7-b3a2-e184fb6dbea0 | Address Redacted | | | | |
| 151db6d1-cfac-4a71-ba7d-7d96b605c64c | Address Redacted | | | | |
| 151dc85d-79d1-4bbc-9acf-3a77d84ce53d | Address Redacted | | | | |
| 151dd442-b19a-4dfc-9989-8f69ec82169e | Address Redacted | | | | |
| 151dedfa-ab54-453a-970c-16b54818bb49 | Address Redacted | | | | |
| 151deed1-ce96-4d6c-b5ad-4b1b00cd8c01 | Address Redacted | | | | |
| 151dff4d-bf8c-4ce5-b975-62ebfa738d34 | Address Redacted | | | | |
| 151e1644-d601-49d9-8848-6b0b5ffff7f5 | Address Redacted | | | | |
| 151e39f1-47f9-4999-9e28-e46cab52f334 | Address Redacted | | | | |
| 151e43be-17be-491d-9947-8895b5560a65 | Address Redacted | | | | |
| 151e50e5-a986-4a9b-a41c-66a9987ffc78 | Address Redacted | | | | |
| 151e5501-34bf-4374-842a-47cbd4331a31 | Address Redacted | | | | |
| 151e89ae-8257-4bd9-9a25-8ea5efdc9408 | Address Redacted | | | | |
| 151f29e0-9c52-4628-8d60-0fc2eb79b291 | Address Redacted | | | | |
| 151f2a9e-682b-4ec2-b4c4-c4329c8c7334 | Address Redacted | | | | |
| 151f40dd-78e2-4fea-812c-81a7c3d97c8e | Address Redacted | | | | |
| 151f5e19-dd58-4963-90f3-9cb63713a2fb | Address Redacted | | | | |
| 151f63ec-96ad-43b5-9fc5-38b3cf3b21e0 | Address Redacted | | | | |
| 151f728f-5df5-4612-9776-5cde319dbdb5 | Address Redacted | | | | |
| 151f931a-bc23-40a9-bd89-5e4b44d66803 | Address Redacted | | | | |
| 151f95d2-1ade-4f32-8904-8411be183f1c | Address Redacted | | | | |
| 151fa779-af3d-4000-a35f-5f0b95713b42 | Address Redacted | | | | |
| 151faaf4-5b25-4caf-a354-53d5e385dcdf | Address Redacted | | | | |
| 151fbdf0-9e7e-4f7f-844d-72fcd7c18a18 | Address Redacted | | | | |
| 151fd131-4d26-44d8-a945-6e90c7d33b6d | Address Redacted | | | | |
| 151fee13-6104-4479-92d9-b6697e1e1c5d | Address Redacted | | | | |
| 15201aff-d8b6-40ec-880d-94e5bcbadd83 | Address Redacted | | | | |
| 15201fa0-7fbc-466d-aef1-8ae025721271 | Address Redacted | | | | |
| 15202df9-1df5-449c-8856-518d33383931 | Address Redacted | | | | |
| 15204bab-e3b7-48f7-aeaf-6152d9a9a437 | Address Redacted | | | | |
| 15206f4a-008f-4483-b0e9-b830a9430498 | Address Redacted | | | | |
| 1520731b-f750-45fd-b35a-2963ca362d4f | Address Redacted | | | | |
| 15209ad0-3af9-4d6e-a72d-967f62a00017 | Address Redacted | | | | |
| 1520a4ba-059f-4556-91d5-667fc5cc8251 | Address Redacted | | | | |
| 1520afeb-7ca8-4bce-b0d0-0c34e1542a95 | Address Redacted | | | | |
| 1520ba43-98fc-4767-9c4b-4d42a40307bc | Address Redacted | | | | |
| 1520bdbc-614b-4f48-a1e6-adadf53c079b | Address Redacted | | | | |
| 1520d5ac-8587-449a-ae3a-1419190ad5b4 | Address Redacted | | | | |
| 1520fa39-c39a-4fef-9e62-97ccf6726f4f | Address Redacted | | | | |
| 1520fe05-ae5d-4f42-a2e4-13efe03fa081 | Address Redacted | | | | |
| 15211c25-cbd3-4fd6-95a0-920110acf1b7 | Address Redacted | | | | |
| 152137bd-e7e0-49d2-b475-b0c1019ca3ae | Address Redacted | | | | |
| 152142b8-7e9d-45bf-898c-1cf2d73869a6 | Address Redacted | | | | |
| 152159f5-c9f1-464b-b7b3-e74e148ed585 | Address Redacted | | | | |
| 15215b3c-97cb-464f-910c-a07cf48f72fd | Address Redacted | | | | |
| 15216c59-a9c8-49f7-942d-2d65c87001b9 | Address Redacted | | | | |
| 1521a674-a7ad-4965-9dfe-5b5ed1949dae | Address Redacted | | | | |
| 1521bf57-4cca-4b7b-bd3a-37c66dc8505f | Address Redacted | | | | |
| 15221942-9144-4ced-948f-fa5c55589c00 | Address Redacted | | | | |
| 15227525-d5d8-4537-88e6-27390675929c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15229a9f-f4f5-4b3c-8312-26f85bf94de6 | Address Redacted | | | | |
| 1523119a-5b8a-4399-9bfa-fef5957a2e60 | Address Redacted | | | | |
| 15232c93-16a7-4b04-a23d-c1220afbf717 | Address Redacted | | | | |
| 15232f3c-d55e-4592-adb4-e2eb4d164ce7 | Address Redacted | | | | |
| 1523780c-5331-4e49-8b9a-738671f7ddda | Address Redacted | | | | |
| 15237ddb-28a4-4997-ae7b-a3856252848C | Address Redacted | | | | |
| 1523a60e-59f5-4190-a6ff-465dfd31f49a | Address Redacted | | | | |
| 1523e41f-6e40-408e-ad1d-b02a0ad22e16 | Address Redacted | | | | |
| 15243028-41ad-482b-9371-99779ebb6141 | Address Redacted | | | | |
| 152463f5-e256-4b82-9921-eeef85f3534c | Address Redacted | | | | |
| 15246cb8-b2e4-4b8b-bdb0-883f0675baa4 | Address Redacted | | | | |
| 152498ff-d5ae-4af9-a489-43b9f449c9e7 | Address Redacted | | | | |
| 1524c762-6ad4-4ca3-a599-bdf44a026a55 | Address Redacted | | | | |
| 1524f011-f640-4b05-855a-42de05617578 | Address Redacted | | | | |
| 1524f56d-2867-41ba-9453-8453fda6a6c7 | Address Redacted | | | | |
| 152504d1-554f-464e-8b4a-ad3a8a44270€ | Address Redacted | | | | |
| 152545c3-4694-4fb1-9300-00514c202487 | Address Redacted | | | | |
| 1525578c-0da4-47e1-8174-cbd6ed98dedb | Address Redacted | | | | |
| 15255a46-5826-45f2-b0eb-1f805afbb0d9 | Address Redacted | | | | |
| 15255be8-1420-47a9-a7dd-b2e44f9ba8cc | Address Redacted | | | | |
| 15256489-ebc0-4d76-95c9-35028b6e27f9 | Address Redacted | | | | |
| 1525a71e-2096-4fc6-84a9-d864bd269f7b | Address Redacted | | | | |
| 1525b2ee-99c0-4d9a-bbd5-4f0d6bb5cae2 | Address Redacted | | | | |
| 1525b82b-551b-4965-b342-5767bd819f8b | Address Redacted | | | | |
| 1525f076-b9f9-433a-891b-daf666c9890C | Address Redacted | | | | |
| 15261a5f-26d5-4339-9792-71b68170c792 | Address Redacted | | | | |
| 15261e25-d46d-432e-b62a-5a5039476045 | Address Redacted | | | | |
| 152635e9-c938-4eed-9fbd-9bc16c2381d7 | Address Redacted | | | | |
| 15266543-ff80-4d99-b3e8-8d9ddb2cd948 | Address Redacted | | | | |
| 15266ee6-6c68-4492-8970-57f968dd0499 | Address Redacted | | | | |
| 152676c6-7b13-4217-b721-ced5857d2148 | Address Redacted | | | | |
| 15268090-2bf0-4cfa-bd0d-d84d07f1a86e | Address Redacted | | | | |
| 15268097-d05c-4853-a66d-3f1b1247de32 | Address Redacted | | | | |
| 15269ab4-53f4-4f56-884d-c97b64833ece | Address Redacted | | | | |
| 152736a4-e759-49fe-9e6e-0e46e7fa4aec | Address Redacted | | | | |
| 15274e33-2539-4ce5-b335-37b6eecab537 | Address Redacted | | | | |
| 152760a0-2f33-4b1b-a72b-43034c41e19c | Address Redacted | | | | |
| 1527792b-55b9-4c15-a962-dc4cb46ef68a | Address Redacted | | | | |
| 1527854a-4046-4cea-a7c9-a2d4e0612cce | Address Redacted | | | | |
| 1527bed7-d28f-4819-8459-66060dabde0b | Address Redacted | | | | |
| 1527c7d1-3d75-4c6c-9d70-ddbce283e77c | Address Redacted | | | | |
| 152803f-2470-4344-9662-d2fe3a224959 | Address Redacted | | | | |
| 152828cd-a1f2-4a10-aefd-f223feb8f608 | Address Redacted | | | | |
| 1528612f-82ad-4f43-9e85-65c46bb6bbd2 | Address Redacted | | | | |
| 1528c227-b20b-41ab-a7c5-0c26b3acc24c | Address Redacted | | | | |
| 1528ed86-3c20-4f5f-84de-eee1df9b3a8b | Address Redacted | | | | |
| 15290324-0b05-4e59-93bf-d4d7584d1632 | Address Redacted | | | | |
| 15291179-36e9-4a09-bf65-f55f03ea2f9c | Address Redacted | | | | |
| 15292bfa-4791-4446-9675-e58307e9dc35 | Address Redacted | | | | |
| 152943bf-3537-4ce9-8470-21765d4dbca5 | Address Redacted | | | | |
| 15294aa2-2c5b-4fc4-9479-a7328f5f4aaC | Address Redacted | | | | |
| 15294ec2-247c-45a7-8231-c1fd3cc11833 | Address Redacted | | | | |
| 152980f4-3fcd-43ba-964a-aa162717dce! | Address Redacted | Page 844 of 10184 | | | |
| 1529aa07-5c0e-4fcb-a326-33ae07c15eb9 | Address Redacted | | | | |
| 1529b1cf-4979-435a-8369-c4fee2d2d412 | Address Redacted | | | | |
| 1529b257-fc31-434e-89a2-49d197b5013C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1529b636-9f62-4fee-b7ca-fecf71c6509d | Address Redacted | | | | |
| 1529d33b-86e7-439f-a8a0-5bfe42d0adfc | Address Redacted | | | | |
| 1529dc0e-c159-4f02-91fe-a5e5dd14b84d | Address Redacted | | | | |
| 152a1cd3-7e3e-41ff-8947-7e5b85c0ac8c | Address Redacted | | | | |
| 152a69e8-a177-4318-a124-f30ce34e0349 | Address Redacted | | | | |
| 152a7590-8e3f-4dfb-9c57-6db5ca2eb535 | Address Redacted | | | | |
| 152a791c-6373-400d-9f1a-7f01bf019b22 | Address Redacted | | | | |
| 152a946d-dcbf-444a-82fc-f0ad9df5749C | Address Redacted | | | | |
| 152a95f0-270b-42f9-8c64-5a7799633f8t | Address Redacted | | | | |
| 152aa4f4-3fd3-4044-a64a-b7eb413ca08! | Address Redacted | | | | |
| 152ad7f0-bb8a-4bb8-9821-1c8b3804608f | Address Redacted | | | | |
| 152b0ba6-9a06-4992-a549-f39f634f4eb4 | Address Redacted | | | | |
| 152b1813-631f-4477-a616-f6eee4cc7a73 | Address Redacted | | | | |
| 152b28f9-b7e1-4c2b-82b2-d77d276388bc | Address Redacted | | | | |
| 152b5a8b-6ca7-4490-ab1c-bfb5c9191cad | Address Redacted | | | | |
| 152b62e4-911b-423d-8e85-7159b68cbac8 | Address Redacted | | | | |
| 152b76a0-4f28-48f0-8ea1-f7ce3a71f531 | Address Redacted | | | | |
| 152b9960-0629-4252-a207-5533d6dcb6d1 | Address Redacted | | | | |
| 152bb840-8059-4f49-b4a6-59d3239caeab | Address Redacted | | | | |
| 152bc683-cc5a-4450-8975-6f267c5ed92c | Address Redacted | | | | |
| 152bcf6a-902a-4481-a8e4-aca29d90a3dc | Address Redacted | | | | |
| 152bfcf4-0821-4c79-8504-c2d73d3e44ee | Address Redacted | | | | |
| 152c2b07-01ec-4295-bc9d-7f1b03508d05 | Address Redacted | | | | |
| 152c5412-7c0b-455d-a9f5-334bdf7d5dfd | Address Redacted | | | | |
| 152cac06-1a5c-4262-80ee-751e460a6fd2 | Address Redacted | | | | |
| 152cc5a7-1568-43ad-9149-c102fa068842 | Address Redacted | | | | |
| 152cf327-5d40-4ab4-ac1a-3c59f13ac227 | Address Redacted | | | | |
| 152d0a8f-c40d-4c8c-847c-225a692693f8 | Address Redacted | | | | |
| 152d43fb-9c3e-4a80-914a-06eeddc86cf0 | Address Redacted | | | | |
| 152d6066-55be-4ea3-a5a0-0378614e1761 | Address Redacted | | | | |
| 152d9bf4-4511-42ca-b595-d5c0c3a6dd9d | Address Redacted | | | | |
| 152dd3b1-441e-4436-a41b-b5e8ff03c0bf | Address Redacted | | | | |
| 152de00b-b74a-4164-ad05-9c67c49efe64 | Address Redacted | | | | |
| 152df150-4fdf-439a-9a90-a12a436365ee | Address Redacted | | | | |
| 152df69d-dad8-485f-bfd1-2218bb8c06fe | Address Redacted | | | | |
| 152e00af-45af-4d47-88ce-b98efe6aa655 | Address Redacted | | | | |
| 152e2a51-3c4d-45d9-a1a5-d5f3c55e693a | Address Redacted | | | | |
| 152e388a-d116-4c5a-966f-a509f7f1c5e2 | Address Redacted | | | | |
| 152e584f-a36e-4549-8444-f05c12420f16 | Address Redacted | | | | |
| 152e773f-115d-4666-b04a-2bea004fb0d7 | Address Redacted | | | | |
| 152e81cc-eb6a-4f64-865d-5f9ebfaf9ffe | Address Redacted | | | | |
| 152eb462-4b70-4c73-9d1b-781db6d29156 | Address Redacted | | | | |
| 152eb6d3-75ce-4b2e-bfa6-34d24e1eca7a | Address Redacted | | | | |
| 152ec7c1-7561-465c-933f-e1e92bad7540 | Address Redacted | | | | |
| 152ed1a5-1bad-426b-bcea-a18128e80d7e | Address Redacted | | | | |
| 152edb7a-4d8c-455a-ae94-19cc51718e82 | Address Redacted | | | | |
| 152eff94-72e9-4457-931b-5ec2ae31c971 | Address Redacted | | | | |
| 152f10be-7d66-4779-a203-e075871e249e | Address Redacted | | | | |
| 152f293f-ba7c-4bae-8716-0e84932db893 | Address Redacted | | | | |
| 152f2caf-7cd7-4728-9047-5473ecfeb9ba | Address Redacted | | | | |
| 152f4ec7-d98b-4774-b1d4-ff0434b29f5e | Address Redacted | | | | |
| 152ff3ba-0230-41b4-ae0e-a7ea1de90b70 | Address Redacted | | | | |
| 15300f54-45a7-4965-ab2c-b1c614a23281 | Address Redacted | Page 845 of 10184 | | | |
| 153037a1-280f-4049-853c-6160c46368e0 | Address Redacted | | | | |
| 153062c3-2996-4818-8933-5e00758c9d8e | Address Redacted | | | | |
| 153066c4-b557-47d3-84b2-dc5bb8494b0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 153069ab-100c-4df9-8f0b-d3c5e756fd20 | Address Redacted | | | | |
| 1530735f-9dbe-4c12-aed8-2d2b142719f7 | Address Redacted | | | | |
| 15309941-c891-499b-b7f3-2d6a3c8c3d2C | Address Redacted | | | | |
| 1530b2d3-6e3f-4626-bdb0-af41816f0d57 | Address Redacted | | | | |
| 1530dccf-e0db-4607-a5e2-374809f7afab | Address Redacted | | | | |
| 1530f760-7513-4bb2-8910-51d1703608e3 | Address Redacted | | | | |
| 15311458-5fe5-499e-88e4-63508d53e219 | Address Redacted | | | | |
| 15311f8a-b235-4d8b-bc1d-8c78156d2799 | Address Redacted | | | | |
| 15312d83-2c26-4bb1-b73c-ac9e1232c92e | Address Redacted | | | | |
| 15312e81-5920-45dc-a6c0-a055d360dea6 | Address Redacted | | | | |
| 15315394-a3d4-4d4c-83c1-d09fc799f624 | Address Redacted | | | | |
| 15319ccf-c528-4527-aac6-fbaf624dfc7d | Address Redacted | | | | |
| 1531b5d9-973d-4789-8fe5-5771e16e391€ | Address Redacted | | | | |
| 1531c6e6-8e26-461f-8d9e-1694a1eff58€ | Address Redacted | | | | |
| 15322768-327c-4f63-a318-3b0cbef0828f | Address Redacted | | | | |
| 153254e8-acef-4d0b-853d-40fe2496ac9a | Address Redacted | | | | |
| 15327764-305a-4109-a0ab-d130eefb117c | Address Redacted | | | | |
| 15327b32-f736-43ed-b43b-4244a9aa717d | Address Redacted | | | | |
| 15329052-5227-4877-afa4-740d48f49164 | Address Redacted | | | | |
| 15329942-387d-4824-bcc0-0c2215a989da | Address Redacted | | | | |
| 1532a353-eeac-4731-968c-ece09da6e66f | Address Redacted | | | | |
| 1532b3d3-9fc3-4642-baae-d588accdd95c | Address Redacted | | | | |
| 1532b883-30f2-4c71-bce0-3a0962088479 | Address Redacted | | | | |
| 1532e2a9-4fe5-413b-ab88-6858f850b08b | Address Redacted | | | | |
| 1532fe00-a39a-41fa-8299-95be8f329ccC | Address Redacted | | | | |
| 1533076c-69a2-4196-aaa5-e186aa8545f0 | Address Redacted | | | | |
| 15333f10-203d-4eac-aea0-fd1a8061341c | Address Redacted | | | | |
| 15334f71-867d-41fd-a8f3-921b378949dc | Address Redacted | | | | |
| 1533530f-f346-4142-94ba-03e95eb1e079 | Address Redacted | | | | |
| 1533979c-2d79-4b48-997a-01012c54a284 | Address Redacted | | | | |
| 1533a0bc-7c40-4e21-8c97-78203b92db6c | Address Redacted | | | | |
| 1533a99f-56d4-40ad-8cc3-488ad8acbc0f | Address Redacted | | | | |
| 1533bfe5-1872-4190-a24f-02a19019c4d! | Address Redacted | | | | |
| 1533c5a0-0741-411c-991d-022724ea35dC | Address Redacted | | | | |
| 1533dd29-ec2d-40d8-aed1-aad5f9a2a7bd | Address Redacted | | | | |
| 1533de08-48bb-422a-9d09-4f12e48a0d8c | Address Redacted | | | | |
| 1533e2c5-3346-44b3-866b-fbb088603d98 | Address Redacted | | | | |
| 153413cf-6a1c-4714-9766-f7b22d94ff85 | Address Redacted | | | | |
| 1534255b-3a36-417c-9854-145e073b2ab9 | Address Redacted | | | | |
| 15343988-0d13-413a-a6aa-269fa4c5b60€ | Address Redacted | | | | |
| 15343d82-42ec-4280-953e-727040e340d9 | Address Redacted | | | | |
| 15345669-0ec9-4db0-9c58-ba514c9b006a | Address Redacted | | | | |
| 1534674f-2a08-405d-81f6-f3cc3161361€ | Address Redacted | | | | |
| 153472e8-42bc-4a9b-a9a7-fc0267abeddb | Address Redacted | | | | |
| 1534842b-618c-4dd1-98bd-38a197fcab25 | Address Redacted | | | | |
| 15349f56-881d-465d-9e1b-4476018d3c5f | Address Redacted | | | | |
| 1534b2da-5a05-434f-8247-73ff41e3c03€ | Address Redacted | | | | |
| 1534b697-8345-4e6b-8bd7-3bd353690995 | Address Redacted | | | | |
| 1534b9fb-6c22-49d9-a3bf-11ba3a938e8C | Address Redacted | | | | |
| 1534f985-0e72-42a9-85bf-8d30a5d28a2c | Address Redacted | | | | |
| 15351e08-8f59-4697-b476-bb5739e45e64 | Address Redacted | | | | |
| 1535d30c-fe07-405c-a49a-23839f17ea0C | Address Redacted | | | | |
| 1535d5e8-96b3-4c89-8b67-8b9e53464b4d | Address Redacted | | | | |
| 1535d690-8789-47e2-80e9-d19b460ad4bc | Address Redacted | | | | |
| 1535fd69-e9f3-4773-8fb6-57e39efe0d67 | Address Redacted | | | | |
| 153607e1-be81-4070-818d-4e03c6d34146 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15362358-0273-4f82-b1be-2c1442dbf1c6 | Address Redacted | | | | |
| 15363e64-ae14-4802-a8ab-5701f8c4fa48 | Address Redacted | | | | |
| 15365508-2d0b-49cd-87f9-23de5372124a | Address Redacted | | | | |
| 15365928-66b9-4b97-a388-093fec69a17b | Address Redacted | | | | |
| 153664e4-6f5c-4a48-93dc-f26c3d8999c1 | Address Redacted | | | | |
| 1537097c-2a6d-4c0b-8fd9-aa6faf880758 | Address Redacted | | | | |
| 15370dd5-f2aa-453f-8ad9-023d54abbe77 | Address Redacted | | | | |
| 15373517-d232-4414-96a6-3102a529b7ee | Address Redacted | | | | |
| 1537b101-fecd-4262-9c40-74621985bd02 | Address Redacted | | | | |
| 1537b492-dd76-416c-97ba-6331e449e3f3 | Address Redacted | | | | |
| 1537b4c6-27d6-45a7-9ecf-927d837f2814 | Address Redacted | | | | |
| 1537bfc6-3b68-45e5-8bdf-f9b7716dbbe2 | Address Redacted | | | | |
| 15383e68-7c85-4b96-acdc-1aa03cc29964 | Address Redacted | | | | |
| 15384971-e942-498b-b830-9a93116f1dd1 | Address Redacted | | | | |
| 1538d851-69cf-4519-a649-b02ec81eb520 | Address Redacted | | | | |
| 1538db12-de1e-46e5-a0b0-d67fc26b9903 | Address Redacted | | | | |
| 1538df77-fe74-4446-acca-482415ed1cd6 | Address Redacted | | | | |
| 153909e5-ae06-41c3-95e9-036cf2ad7e15 | Address Redacted | | | | |
| 15390a15-c887-4c4d-ab23-d14e7be0f84f | Address Redacted | | | | |
| 15391219-aa31-4cfc-9220-ee4a8b6b962f | Address Redacted | | | | |
| 15391fe5-a266-48fa-959f-035615596001 | Address Redacted | | | | |
| 15394bc2-c57e-4164-bc29-4e7e13f974d6 | Address Redacted | | | | |
| 153956bc-4c21-4a12-a14e-9d148608d449 | Address Redacted | | | | |
| 15397d61-2fae-4e82-b073-60240326bd6b | Address Redacted | | | | |
| 15398d5e-68e2-491a-92a5-a2f3ec027b70 | Address Redacted | | | | |
| 1539c3f9-84c5-4b16-916c-053e54a0c583 | Address Redacted | | | | |
| 1539c6a3-2b4f-4f2a-b1ae-2ac2e8e489e0 | Address Redacted | | | | |
| 1539cd14-6c53-4648-8047-2495559e8edc | Address Redacted | | | | |
| 1539f225-ad12-4ab8-9ae3-4c4d9ecce9e2 | Address Redacted | | | | |
| 153a2c22-81c7-4147-a2ff-e8cbf0664917 | Address Redacted | | | | |
| 153a4557-c0d1-4335-bdde-614bfda31cf4 | Address Redacted | | | | |
| 153a611a-f806-4b71-85a8-9bab80057be5 | Address Redacted | | | | |
| 153ab23e-b857-436f-910e-1f00a32c6438 | Address Redacted | | | | |
| 153ac53e-5db4-48d8-9a3c-845ae8c0c102 | Address Redacted | | | | |
| 153aec9b-de56-456d-8f86-be3d8066ccb7 | Address Redacted | | | | |
| 153b0f67-c4aa-469f-900b-379d41bee91C | Address Redacted | | | | |
| 153b3af9-96b8-4f55-9db3-704d661cbc79 | Address Redacted | | | | |
| 153b5ab9-d15d-4401-a5ad-8a3b4fcd0ef4 | Address Redacted | | | | |
| 153b5d64-40ef-4da3-ab75-ecf84cf62585 | Address Redacted | | | | |
| 153b77f57-f666-4252-ab5c-5868d37df8db | Address Redacted | | | | |
| 153b9977-0a70-4344-92c0-8bb6ecd241d4 | Address Redacted | | | | |
| 153b9a46-9bec-4721-a3f7-94373f1425c1 | Address Redacted | | | | |
| 153b9e20-0a28-4608-a67b-c7dbd386e958 | Address Redacted | | | | |
| 153bbb1a-41bf-46a5-8c34-bb858e6d73ba | Address Redacted | | | | |
| 153c2718-73c5-4dae-a521-e5d8a1102ed4 | Address Redacted | | | | |
| 153c3cde-df44-4e6b-8c9b-285f1d94daf6 | Address Redacted | | | | |
| 153c6b2e-6ebc-4b4e-9c5e-07f15d309243 | Address Redacted | | | | |
| 153ca05d-9c98-4596-afd3-a0f2c18d1a40 | Address Redacted | | | | |
| 153cad4a-eabf-4133-84bb-fdd4709dab51 | Address Redacted | | | | |
| 153cb52d-4211-46b2-95db-9a5fe78a01f0 | Address Redacted | | | | |
| 153ce6ca-c789-4bda-8a16-6dae70db0440 | Address Redacted | | | | |
| 153d13f2-6c18-4452-81d9-83cd9b0f33d4 | Address Redacted | | | | |
| 153d32e2-f6eb-4a82-805e-0eccfae5608d | Address Redacted | Page 847 of 10184 | | | |
| 153d4f24-6a24-4b5f-b169-da49aa79dade | Address Redacted | | | | |
| 153d5579-0ca1-4e4f-8c1c-a487b15477a6 | Address Redacted | | | | |
| 153d5f69-0606-4347-9d00-93faccedd63b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 153d8242-dd9f-4bbe-a6e3-d2ef1e79a470 | Address Redacted | | | | |
| 153da478-97b2-4ef0-8d84-f42c6f486ee6 | Address Redacted | | | | |
| 153dc84f-e93c-4307-8986-e0639005262( | Address Redacted | | | | |
| 153dc941-ab96-4e7c-99bc-8b497277fd37 | Address Redacted | | | | |
| 153dd270-e322-4022-a787-a2d78f46e001 | Address Redacted | | | | |
| 153e2af0-6fb7-4fe3-9ac9-c986988791a9 | Address Redacted | | | | |
| 153e3de0-4f2d-45aa-bcf0-ceaaef5c4da5 | Address Redacted | | | | |
| 153e5573-ef56-46e0-a8ba-a90b9cad3e82 | Address Redacted | | | | |
| 153e97c8-454b-4d8c-900b-2cab33e8835e | Address Redacted | | | | |
| 153ebafb-42e8-44cc-a728-85aaeda167cd | Address Redacted | | | | |
| 153ec478-b6b1-45b0-ad10-0ef163a59e2f | Address Redacted | | | | |
| 153ecffc-fa56-418c-a41c-9da8c6a4fc1f | Address Redacted | | | | |
| 153ed733-0bf7-49c5-9d62-e8578f2325cd | Address Redacted | | | | |
| 153ed9bf-9444-4ec4-b6e6-47b7a22412b8 | Address Redacted | | | | |
| 153eda26-79a6-47c8-b2cc-8a501409ca2d | Address Redacted | | | | |
| 153ef377-e105-45cf-abe9-9ba591ed3fea | Address Redacted | | | | |
| 153efac8-40f9-4a8b-ad15-fba0a69c7ae1 | Address Redacted | | | | |
| 153efdb3-7329-4efb-80ff-d73c32766a97 | Address Redacted | | | | |
| 153f0557-0d24-40b1-bf94-a72532885335 | Address Redacted | | | | |
| 153f09e6-2013-4a51-be0b-585942d9df48 | Address Redacted | | | | |
| 153f12af-8868-420d-96eb-41e517e4c24b | Address Redacted | | | | |
| 153f26f6-6cd7-471a-932c-38daebb4653( | Address Redacted | | | | |
| 153f2792-a030-42e1-b57a-54e3e764fe03 | Address Redacted | | | | |
| 153f4c40-c6db-49a5-99c3-d5f397bd2c6a | Address Redacted | | | | |
| 153f5fec-5ddd-48c3-8d17-c658d45f99dd | Address Redacted | | | | |
| 153f6c0b-ff1a-40aa-91dd-0989882d5db9 | Address Redacted | | | | |
| 153f8173-fd05-471a-b1c2-5e1676490b42 | Address Redacted | | | | |
| 153fb40a-82da-4904-aab6-30245e827f35 | Address Redacted | | | | |
| 153fc101-2536-4413-a118-37c669ac1cd9 | Address Redacted | | | | |
| 153fc411-2def-465a-8038-ddce76c1c018 | Address Redacted | | | | |
| 153febdf-2cc9-45b3-8672-ad8fbd497342 | Address Redacted | | | | |
| 153ff39e-b6ed-40cc-9e4f-60d35afd33d6 | Address Redacted | | | | |
| 154000b6-3a59-4f3f-832c-0ecd298a860( | Address Redacted | | | | |
| 15401659-e9b7-4d0f-bbdb-074b91ec900d | Address Redacted | | | | |
| 15401e48-0c5b-41a8-9c68-6f636a685dc2 | Address Redacted | | | | |
| 1540243b-58cd-4641-b049-b37a8ff57f6b | Address Redacted | | | | |
| 15403065-7380-4530-a266-eedc1febbf0a | Address Redacted | | | | |
| 154038cc-def2-4a4d-a7e6-eff02ff06fb1 | Address Redacted | | | | |
| 15404797-dd34-456b-89e5-b6bdc719dd29 | Address Redacted | | | | |
| 15404b2b-8c4d-43eb-8095-f2eb48aa1e1c | Address Redacted | | | | |
| 154099be-579b-4d72-a55d-3273e3a2af3d | Address Redacted | | | | |
| 1540b36d-463c-441d-8203-41bbee6661b6 | Address Redacted | | | | |
| 1540eb50-b77b-44b1-9d10-f645c0a10d39 | Address Redacted | | | | |
| 1540ed2b-6baa-4379-88eb-b8f411dda717 | Address Redacted | | | | |
| 1540f73b-75df-47f6-bbe3-dacd747057b1 | Address Redacted | | | | |
| 1540fc70-b48c-45b4-93ef-885770b0b508 | Address Redacted | | | | |
| 154110db-cafd-4dcb-8c2c-82a1cfe23150 | Address Redacted | | | | |
| 154113a3-e4b5-4813-9e48-15af4a9da025 | Address Redacted | | | | |
| 15413a85-6a72-44c9-9658-a8211b625f57 | Address Redacted | | | | |
| 15414bf8-48a6-4753-88b3-7a5e7259f75( | Address Redacted | | | | |
| 15417dec-5973-478a-b80f-af7b95db669( | Address Redacted | | | | |
| 1541a224-362e-486e-9fa9-dbde6088840! | Address Redacted | | | | |
| 1541b65b-3f96-493e-ac7b-242c3c3f9729 | Address Redacted | | | | |
| 1541bbd2-edc7-4e7b-ae56-4117f6ecf2b7 | Address Redacted | | | | |
| 1541cac0-dfbb-492d-b0cc-6a6ed7415ded | Address Redacted | | | | |
| 1541d994-4874-4d13-9fb1-dac2ed537633 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 154260c6-d4bb-4b29-a0bf-585dda38710d | Address Redacted | | | | |
| 154281a6-a3ce-4a6e-a5ab-e1e01a94d503 | Address Redacted | | | | |
| 1542857c-b1ca-4ade-b706-728b99ef3d33 | Address Redacted | | | | |
| 1542a5d6-fcc8-4a17-a68b-fcfb453911bc | Address Redacted | | | | |
| 1542ab7f-c34d-4aea-a91a-5e6c220e569f | Address Redacted | | | | |
| 1542c825-2d57-4193-93db-fb53ab6e009e | Address Redacted | | | | |
| 1542e3bd-5b31-4791-aec0-236e2cbab7f4 | Address Redacted | | | | |
| 1542ecd3-4c3f-475f-abc9-abe219ce8b9a | Address Redacted | | | | |
| 15430101-949a-464b-9c5a-b2b9c0177a15 | Address Redacted | | | | |
| 15432051-a08c-49bc-a1ea-969eb5f725c6 | Address Redacted | | | | |
| 154343f3-41c6-4abc-97f5-fb2cd6f07784 | Address Redacted | | | | |
| 15435469-ef67-4a23-8c41-734a5dab4bcf | Address Redacted | | | | |
| 154381fa-4d17-4ee6-b790-78c3c922eb81 | Address Redacted | | | | |
| 1543a000-4ad7-4321-ba43-a1d8057c5b5a | Address Redacted | | | | |
| 1543d6f6-c364-446c-a9f9-cf8f97fdb86b | Address Redacted | | | | |
| 1543e7c2-3d3c-4dba-8918-3efd234d89c1 | Address Redacted | | | | |
| 1543f4f1-8625-4439-b809-d1f18a2e0c70 | Address Redacted | | | | |
| 1544050d-3e1b-4c9d-b08d-3f5183402ec7 | Address Redacted | | | | |
| 154409d9-bcbb-439e-81d4-90ed010c5a9a | Address Redacted | | | | |
| 15442c27-9646-4074-a773-898cee149b91 | Address Redacted | | | | |
| 1544755b-a2ab-4449-95d3-11f9610ec3d7 | Address Redacted | | | | |
| 154485cd-23a8-4766-b99c-a3d7fe0ff133 | Address Redacted | | | | |
| 15449e6f-695f-4615-b9ea-be3ec3049e95 | Address Redacted | | | | |
| 1544d380-57fb-4794-b1a0-8b26ded2a110 | Address Redacted | | | | |
| 1544d3ff-be4f-4f1e-a68c-29c1fa4aba8b | Address Redacted | | | | |
| 1544e5c4-36cf-4894-be62-809b8bfb6a7b | Address Redacted | | | | |
| 1544ec61-62f6-495a-9e8c-b8daa1fd020e | Address Redacted | | | | |
| 15451c77-44a8-4d87-8b8c-517a849edd84 | Address Redacted | | | | |
| 15453a2b-897f-4c68-9791-02fda4538ddc | Address Redacted | | | | |
| 15455685-d715-4de1-9f18-92157fd61951 | Address Redacted | | | | |
| 15457152-587f-467f-a55d-0be3f5e2bf5e | Address Redacted | | | | |
| 15457b1a-f9a6-495b-9502-7c84f52444e0 | Address Redacted | | | | |
| 1545bc16-f25e-4210-bd53-94697e20a572 | Address Redacted | | | | |
| 1545c563-c88d-4a8d-8ab3-84b0d9449399 | Address Redacted | | | | |
| 15462473-6dbe-48c8-bb87-228f782c3bfe | Address Redacted | | | | |
| 15462805-3aa7-4f97-9750-8f4cacd0313c | Address Redacted | | | | |
| 15464cd4-528c-44eb-af96-b69e6a074959 | Address Redacted | | | | |
| 1546660e-7b54-436f-afe5-7e93d409b0de | Address Redacted | | | | |
| 15467b13-2c62-46d1-b5ce-b2fa142d5b1a | Address Redacted | | | | |
| 15468e26-3c69-4e26-b3c6-a3906ea0c4ee | Address Redacted | | | | |
| 15469f54-af9e-4bc6-bbd9-0d89b9f03e42 | Address Redacted | | | | |
| 1546b152-6b1f-4aa7-8ffc-a514fe872fd4 | Address Redacted | | | | |
| 1546bdcc-e61f-4edf-8227-23c94d567de2 | Address Redacted | | | | |
| 15471b2d-cd9a-4526-8349-9fab75a32c25 | Address Redacted | | | | |
| 15476251-9670-4a9d-958d-cb68dfb4f09d | Address Redacted | | | | |
| 15476386-07ba-4602-887c-f460376fd8c0 | Address Redacted | | | | |
| 154766ed-3643-4707-9906-8177b07ab019 | Address Redacted | | | | |
| 1548300d-d3ae-4958-bb53-a13263e09f69 | Address Redacted | | | | |
| 15486ec1-ca10-444e-b78d-cab5b66800e4 | Address Redacted | | | | |
| 1548741a-ebab-45ba-8162-1cdca28c1228 | Address Redacted | | | | |
| 15488fbf-07b3-4534-a05f-7789d7ef4816 | Address Redacted | | | | |
| 1548badf-dee2-43f0-9c35-05a8ab6e80d1 | Address Redacted | | | | |
| 1548e524-931a-40d5-aaee-2d0fd814ff52 | Address Redacted | | | | |
| 1548e9cd-c255-4a22-857c-27bcba58ba3f | Address Redacted | | | | |
| 15493e11-e6e9-4b4d-8d87-0f0aa61b47c4 | Address Redacted | | | | |
| 154940d9-8f3e-4b23-8933-923ce76ba209 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 154989aa-aca3-46e0-b4ab-4a8bf62cb8df | Address Redacted | | | | |
| 15498fb3-2515-4b2f-9be3-831f336bed04 | Address Redacted | | | | |
| 1549a07b-7ebe-4596-b74c-cef6a7b9be5f | Address Redacted | | | | |
| 1549b1a7-0f3f-4787-970a-67747c8a0388 | Address Redacted | | | | |
| 1549b3d2-f774-453c-9f25-4335dfa1e76a | Address Redacted | | | | |
| 1549f2de-fc3c-48b4-ae0f-fdf300a49865 | Address Redacted | | | | |
| 1549fbd3-5f21-4ca9-b1b7-db5d44dbf18e | Address Redacted | | | | |
| 154a1ba9-95e0-4eab-948c-c1b6501308b7 | Address Redacted | | | | |
| 154a1c3c-51ce-4849-9f5b-cd9e751a9bd1 | Address Redacted | | | | |
| 154a2ae8-eb27-428a-9f7c-9ab69da6ba48 | Address Redacted | | | | |
| 154a45ee-0244-465a-84f5-b97d7d278049 | Address Redacted | | | | |
| 154a5465-e22f-4d7e-8cb1-d4753a830220 | Address Redacted | | | | |
| 154aca05-d67d-425a-8923-f219ff9f3c0c | Address Redacted | | | | |
| 154aef5b-ada6-4fff-a6ba-9ee3dc8ba6cd | Address Redacted | | | | |
| 154af07e-5f4a-4888-9f67-aa419336bcce | Address Redacted | | | | |
| 154af5eb-ed8f-4e4c-a65f-bdcb4d207586 | Address Redacted | | | | |
| 154afa91-c223-4332-8307-405770fee52! | Address Redacted | | | | |
| 154afc6d-75a7-4e72-8c4b-73231db3435c | Address Redacted | | | | |
| 154b117e-d643-499d-b038-9ec6cd83ddc8 | Address Redacted | | | | |
| 154b4edf-2fea-4d93-b618-139a18fd5af8 | Address Redacted | | | | |
| 154b664b-f4e3-4210-9406-cc3f00e79e6e | Address Redacted | | | | |
| 154b6a6c-0bb0-4170-b24b-2a841d9a8a31 | Address Redacted | | | | |
| 154ba2a8-a00e-4fe4-be14-d0a08cd7eb46 | Address Redacted | | | | |
| 154c019f-0691-4b5f-89db-2ab71fb451c7 | Address Redacted | | | | |
| 154c09ca-b8f3-49b2-9af8-6d252611e94a | Address Redacted | | | | |
| 154c18ac-2a5f-4adf-92c0-7e7f2b134014 | Address Redacted | | | | |
| 154c206b-e0f0-4035-b835-1d8f818b07f9 | Address Redacted | | | | |
| 154c236e-ec02-4d5a-837e-b004df75ead3 | Address Redacted | | | | |
| 154c3d9f-943b-4bd3-aa61-3b29ad2c089e | Address Redacted | | | | |
| 154c439c-4112-4f91-bf82-5d1a9b736fac | Address Redacted | | | | |
| 154c4cb3-3fbc-4843-9fbc-981aa92f162e | Address Redacted | | | | |
| 154c571b-5667-4918-80b1-935ce4a4de17 | Address Redacted | | | | |
| 154c5894-4abc-486d-b684-aed86dc539a8 | Address Redacted | | | | |
| 154c6a71-4870-4da7-a36e-a8022d6f243b | Address Redacted | | | | |
| 154c9c0b-7265-4a50-85a6-292be72bf4e1 | Address Redacted | | | | |
| 154cb3c5-6c4a-4bda-a387-c93a9bebcb71 | Address Redacted | | | | |
| 154cc22e-1fce-466b-9fea-25eea0ff4cfa | Address Redacted | | | | |
| 154ce95c-565d-4c38-81d6-9c071acc82c4 | Address Redacted | | | | |
| 154ceb50-0051-449c-9cdc-b8b5069cb260 | Address Redacted | | | | |
| 154cf05c-4f8d-4875-bc23-426d4892f6fe | Address Redacted | | | | |
| 154cf2d5-7b6b-4b94-91bf-7a8ab3d83079 | Address Redacted | | | | |
| 154d2075-b3ed-4d3c-b180-f28417b7429e | Address Redacted | | | | |
| 154d3826-4744-4c74-b874-29b881686678 | Address Redacted | | | | |
| 154d48ae-0068-419c-8b9b-872c43fe3a9b | Address Redacted | | | | |
| 154d4b1b-f6be-4c7f-9148-f37429ec17a8 | Address Redacted | | | | |
| 154d83ed-81d7-40e0-a826-acb17665f19b | Address Redacted | | | | |
| 154db6ac-7041-475c-bce5-07d9f5d6b288 | Address Redacted | | | | |
| 154dbb17-9e81-40e7-b0fe-bf13b75fda6c | Address Redacted | | | | |
| 154de359-2a64-44cc-9733-3bc2b8d3e281 | Address Redacted | | | | |
| 154de617-4418-44e1-87c2-920b6f31141C | Address Redacted | | | | |
| 154ded7e-f860-4fd0-802d-e320d5ea3096 | Address Redacted | | | | |
| 154e91c9-fdc7-459d-89be-3e1d8688caa5 | Address Redacted | | | | |
| 154eaf17-1ca6-45b8-9534-fef64a0173a8 | Address Redacted | | | | |
| 154ec2f0-b0cb-49ca-b4d2-1ce6d1d399e2 | Address Redacted | | | | |
| 154eed29-3430-411a-b511-50ac835b0fea | Address Redacted | | | | |
| 154f2c2f-f1be-4c10-97ea-b8aeb08d9dc8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 154f2f03-1986-4a37-8261-deccc764a4b1 | Address Redacted | | | | |
| 154f522b-394f-4bcd-85ea-1baa2f4baf07 | Address Redacted | | | | |
| 154f59af-ce67-4abf-8aec-efc888fe7003 | Address Redacted | | | | |
| 154f9099-f03f-46f0-9976-996bb8078eb8 | Address Redacted | | | | |
| 154fc4b2-d469-44ec-83b2-cb8b8a9a4e24 | Address Redacted | | | | |
| 154fcd29-f7fb-43be-83b1-97bb038c62ea | Address Redacted | | | | |
| 154fe750-5323-4cb5-840e-480a76aa861c | Address Redacted | | | | |
| 154fea03-bed3-4d67-afa2-f0716df132d6 | Address Redacted | | | | |
| 155009d9-6048-469e-a6e7-3e87216f59d3 | Address Redacted | | | | |
| 15501006-2027-418f-aa0b-8553b7f4e3fe | Address Redacted | | | | |
| 15503ab8-246f-4686-8039-e6f84d44e4a8 | Address Redacted | | | | |
| 15504226-8c4d-4ab3-8213-5088683323f7 | Address Redacted | | | | |
| 155045dc-39b7-45de-857d-a45dd0fbcf2d | Address Redacted | | | | |
| 15504812-6d95-4926-81cf-12749c4bd2a7 | Address Redacted | | | | |
| 15509feb-a598-4b0e-ae6a-4d42d025f4cc | Address Redacted | | | | |
| 1550aa8b-7fb7-4f03-9e61-ff172d58a31b | Address Redacted | | | | |
| 1550b955-a886-4aa9-a5ac-89a42722e352 | Address Redacted | | | | |
| 1550c7dd-3c71-4a27-b7fd-fc10f9a34181 | Address Redacted | | | | |
| 1550d87d-f745-4fee-b796-dca8b27f2c6e | Address Redacted | | | | |
| 1550d901-0f60-489d-b856-d2e6273fb9f4 | Address Redacted | | | | |
| 1550e4b5-9408-4f66-bc20-1bdac1a41bb9 | Address Redacted | | | | |
| 1550fe39-d6d0-4165-9221-59424f460da0 | Address Redacted | | | | |
| 1551172b-988b-429d-adbe-2935904dc695 | Address Redacted | | | | |
| 15512a8e-5753-40b7-a826-637010873ad1 | Address Redacted | | | | |
| 15514798-b463-4c79-9c94-d969d1ee2533 | Address Redacted | | | | |
| 15516058-3e60-436c-86b8-ab24dc59945a | Address Redacted | | | | |
| 1551633e-55c0-4ce9-b655-97c2e4413372 | Address Redacted | | | | |
| 15516400-64ac-46cd-b84c-527b398089da | Address Redacted | | | | |
| 15516417-ee5a-4134-b5df-723257dd5798 | Address Redacted | | | | |
| 15517d6b-4ae1-4dae-8458-ae3d4b664782 | Address Redacted | | | | |
| 155201cc-a396-407c-abe6-8bccc75dacf8 | Address Redacted | | | | |
| 15520393-770b-4874-97fe-ab4ed4ca1eba | Address Redacted | | | | |
| 15522a13-995c-470e-831d-ef62b51e73e9 | Address Redacted | | | | |
| 15523ccf-df86-45b6-b583-1fca208ff6a2 | Address Redacted | | | | |
| 15523e55-07e8-42c9-8e15-c830c35f446f | Address Redacted | | | | |
| 15524a4b-3a58-4cbc-9351-e7dc2e5c3c52 | Address Redacted | | | | |
| 155259f7-9a2b-41f1-859e-74a2fda3c38c | Address Redacted | | | | |
| 1552625e-93f9-40df-9eb8-925f8a71bd1c | Address Redacted | | | | |
| 15526a5c-1685-449d-996c-0b65ad22638c | Address Redacted | | | | |
| 15528897-8e19-4858-953e-0caf0f51e2f1 | Address Redacted | | | | |
| 1552a9cc-cecf-446e-b4df-203a2434ef9f | Address Redacted | | | | |
| 1552ce8d-74b7-4cf3-bea7-e622f9ade23f | Address Redacted | | | | |
| 1552eea2-0efe-432b-998e-2aad909e9c94 | Address Redacted | | | | |
| 15531dc1-ec88-40e4-b479-2b6c055ea7b9 | Address Redacted | | | | |
| 15531e2d-b9c8-451a-948f-b496c6a9249c | Address Redacted | | | | |
| 15532cdc-d2e0-4b05-942c-fc3a77bcea49 | Address Redacted | | | | |
| 15536698-04d3-4836-9c2e-382d684399bf | Address Redacted | | | | |
| 15539739-953a-42ca-943d-3d0850b8712e | Address Redacted | | | | |
| 1553b3ac-eb32-4ddd-ba72-bd9edfd4ca0c | Address Redacted | | | | |
| 1553ccde-5f40-44ed-8606-0b89cb93b0bc | Address Redacted | | | | |
| 1553df7c-92e4-435b-b99b-65d1f14061ef | Address Redacted | | | | |
| 15541024-f132-42ce-add0-27db200bb127 | Address Redacted | | | | |
| 155429b3-0f62-449e-a043-4ddc39d8444f | Address Redacted | | | | |
| 155430a6-403e-4fba-9c7f-1d4a9eb36d2b | Address Redacted | | | | |
| 1554427a-9d21-4fd7-af70-9d93efd0a85e | Address Redacted | | | | |
| 1554961e-831e-4b19-b186-e902b1186a4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1554a950-3914-4e25-b195-2b7060a98a84 | Address Redacted | | | | |
| 1554a9b3-5a1b-4537-b4c0-f854928b5575 | Address Redacted | | | | |
| 1554c1e1-af7b-4d4d-a5b5-4dad3fb604b9 | Address Redacted | | | | |
| 1554c29e-fe4d-4927-9249-6aa5fb383af0 | Address Redacted | | | | |
| 15550675-4b8e-4762-ab4e-7f48fd36ea9a | Address Redacted | | | | |
| 155514e9-c933-48b6-8909-d9e5467b6b62 | Address Redacted | | | | |
| 155545f5-fe60-45df-bfd6-af1721197b07 | Address Redacted | | | | |
| 155556d1-51d3-4dc9-a4b2-cc1fc6369ae0 | Address Redacted | | | | |
| 15556a74-dffd-4dda-96d7-82ff6382037c | Address Redacted | | | | |
| 155579a5-b828-4beb-93bd-6feef7b1d816 | Address Redacted | | | | |
| 1555af91-c5c5-4a30-92de-4aebb5d60a91 | Address Redacted | | | | |
| 1555ccb2-2c34-4d68-acda-fe2842fe7333 | Address Redacted | | | | |
| 1555ccfa-12be-4e36-a107-b39b7c8d35a0 | Address Redacted | | | | |
| 1555e27d-c3fc-446e-b367-a362e9b68f6e | Address Redacted | | | | |
| 155603b1-703d-45b6-8771-5be3985c32e7 | Address Redacted | | | | |
| 15560ef9-981d-4fb2-91f1-0b8e811a2509 | Address Redacted | | | | |
| 155617e2-0b8c-4ad5-8a9d-c2cba89e6d54 | Address Redacted | | | | |
| 15562e3c-6764-4936-bab7-9cc074ac2490 | Address Redacted | | | | |
| 155682ae-d916-41b2-9259-623016a2172b | Address Redacted | | | | |
| 1556c6df-506a-4b2f-a8f8-819622a86463 | Address Redacted | | | | |
| 1556cc67-8d2f-41d5-9f3d-fb6bd7dac192 | Address Redacted | | | | |
| 1556e328-4c78-4b50-a00b-1a0f7b15d61a | Address Redacted | | | | |
| 1557176b-8e3e-44f9-9bde-d2b6815328e7 | Address Redacted | | | | |
| 15572945-c448-4c32-8e68-6fb0eb2fa16e | Address Redacted | | | | |
| 155735f2-7045-46be-8631-3a7b466afe4a | Address Redacted | | | | |
| 15573d80-29d9-458c-a568-e2dfc8d7dcb3 | Address Redacted | | | | |
| 15575967-be03-4435-b3c2-47f68cef9f8b | Address Redacted | | | | |
| 155763be-e000-477f-bfbb-e8211223877b | Address Redacted | | | | |
| 15577389-afb7-4a92-807f-7f0dcb3fdb5a | Address Redacted | | | | |
| 15579aec-8b22-4a34-9cbb-c9e2973e90b2 | Address Redacted | | | | |
| 15579e8b-11c5-4f56-8d56-c1f42b9624bf | Address Redacted | | | | |
| 1557b45c-4e36-40f8-8be9-8b26b16c5dd7 | Address Redacted | | | | |
| 1557c8b1-b84a-49e6-ad53-f1eaa9cd1cdb | Address Redacted | | | | |
| 1557e1aa-c615-40e2-b860-c802072f4477 | Address Redacted | | | | |
| 1557f4e3-b553-4d93-ae47-b206ac30ef5e | Address Redacted | | | | |
| 1558020e-fa22-43dc-869e-0bef3009b619 | Address Redacted | | | | |
| 1558038c-ada3-42a9-8be2-69abdf2f28ee | Address Redacted | | | | |
| 155821f2-c732-4f0c-b2b6-c210ee10a983 | Address Redacted | | | | |
| 15587237-2220-49c6-beff-f4cd32d7459f | Address Redacted | | | | |
| 15587836-6daf-406e-8b98-9c15608a3e07 | Address Redacted | | | | |
| 1558bd09-bc79-4bed-9234-caa596f04629 | Address Redacted | | | | |
| 1558cca8-6902-49ca-a897-43888b962b9e | Address Redacted | | | | |
| 1558f5eb-6371-4c37-b9a2-d6b018d96d7e | Address Redacted | | | | |
| 15592966-f14f-4b9d-b8f0-975c5375a440 | Address Redacted | | | | |
| 155940b6-d36c-4eac-abed-cd3f9e07960a | Address Redacted | | | | |
| 1559765c-629a-4f98-b43c-fde884d0495c | Address Redacted | | | | |
| 1559e4c-9828-42ee-8ff3-11c070c90aca | Address Redacted | | | | |
| 1559a4ee-50a1-4126-ac69-31fd97ab7e21 | Address Redacted | | | | |
| 1559dc3d-2d6b-4c68-9ef7-3c6b067d7904 | Address Redacted | | | | |
| 1559e417-0471-4216-af0c-c252759ad628 | Address Redacted | | | | |
| 1559fc57-c35f-45c3-ba42-9c2b3633051d | Address Redacted | | | | |
| 155a36a1-49f1-4cdd-bf7a-00a1089193d7 | Address Redacted | | | | |
| 155a7e37-7fc7-499f-b3c0-656d18882c5c | Address Redacted | | | | |
| 155a9ed6-1505-4ee2-9318-0d83a4a605d0 | Address Redacted | | | | |
| 155aa236-9fc6-40ab-bf78-0a2f3f37ddd5 | Address Redacted | | | | |
| 155ace3a-9a7c-4c7b-9314-a7604a9c62c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 155aeeec-c187-43e4-b5dc-8cb214c2dd24 | Address Redacted | | | | |
| 155b4ef5-3f7e-4c8b-97c0-70df6027bd9b | Address Redacted | | | | |
| 155b6e47-1cd0-49a2-8837-c4aa822d87f7 | Address Redacted | | | | |
| 155bcd2a-ae32-41e0-950d-69c3492f2382 | Address Redacted | | | | |
| 155be71e-8fe9-404b-bf40-48fb2d56e51f | Address Redacted | | | | |
| 155c1dcf-77e5-478f-a26d-ce93e8e0b490 | Address Redacted | | | | |
| 155c24a4-5bef-4f63-9f59-021afe87dfd4 | Address Redacted | | | | |
| 155c2b1b-4f2c-4152-abe3-54a09a74f488 | Address Redacted | | | | |
| 155c3e0a-0821-445e-803a-aa6f6a0f5c88 | Address Redacted | | | | |
| 155c3f87-77a9-49c8-b144-c4ee27ac2b27 | Address Redacted | | | | |
| 155c4060-be22-4e27-a261-5751cad80566 | Address Redacted | | | | |
| 155c5a47-b04b-4631-bd18-c9f042e243da | Address Redacted | | | | |
| 155c7855-21b5-482c-b373-8407d294fe8c | Address Redacted | | | | |
| 155ca4aa-f6e9-4691-be77-9e50283ef67c | Address Redacted | | | | |
| 155cc47a-90f8-4adb-945a-9e1f3a6df678 | Address Redacted | | | | |
| 155cf565-45f7-4bf7-bf0c-9c16fa6b437e | Address Redacted | | | | |
| 155d2972-51ce-41c8-baca-fd905e92c06e | Address Redacted | | | | |
| 155d3850-8746-4ab1-beef-b7575b2bc138 | Address Redacted | | | | |
| 155d416e-9354-4090-8040-9d7f29c3c449 | Address Redacted | | | | |
| 155d4239-c8a3-4598-89e9-c870d366c114 | Address Redacted | | | | |
| 155d58e8-839b-4dd7-9603-d7434a328ffc | Address Redacted | | | | |
| 155d75d3-4f95-47f6-92b4-f887f9ba55f0 | Address Redacted | | | | |
| 155d75f2-4335-43fe-94ff-56002d6c1f06 | Address Redacted | | | | |
| 155d8996-543e-4f3e-992d-dd5ef80931d7 | Address Redacted | | | | |
| 155dde53-1441-4571-92de-0d983bc1b86e | Address Redacted | | | | |
| 155e11aa-6d50-483f-bde9-d0668b29e586 | Address Redacted | | | | |
| 155e2bde-2581-49c2-b4ea-a1c83e281d43 | Address Redacted | | | | |
| 155e628e-e770-45d9-822b-9f8cc6c46eda | Address Redacted | | | | |
| 155e66fa-ce0f-4dcd-8c81-bbbf66e8359f | Address Redacted | | | | |
| 155e7137-383e-4a3b-a862-8494a0402855 | Address Redacted | | | | |
| 155e8f0f-c860-4390-86d2-8f345b6c902e | Address Redacted | | | | |
| 155e9986-b4d0-4769-9dc2-94dbedeacf7a | Address Redacted | | | | |
| 155ea49d-f296-44fc-a843-f704ef9172a8 | Address Redacted | | | | |
| 155ed88d-7d35-4e7f-a317-b360a9740743 | Address Redacted | | | | |
| 155ee647-b4f9-44c0-a358-f4333859668b | Address Redacted | | | | |
| 155efaba-e354-47a5-9833-60bb9ab00edb | Address Redacted | | | | |
| 155efc96-91b5-468b-85f1-2cd54796022f | Address Redacted | | | | |
| 155f2d45-e7d5-454c-b059-0814194fae55 | Address Redacted | | | | |
| 155f7a8e-dee7-489f-921c-b3882f3177b3 | Address Redacted | | | | |
| 155f86d1-c9b5-4e85-b271-b3577b2c2cc7 | Address Redacted | | | | |
| 155fc211-fc31-4776-bb52-1b0cf7204afe | Address Redacted | | | | |
| 155fcaca-269f-4709-bc04-5360c2897f6c | Address Redacted | | | | |
| 155fdee2-8bf0-4478-8ebc-f86e2f2e0042 | Address Redacted | | | | |
| 155fe539-2e2d-44ad-ad97-717272b98e6f | Address Redacted | | | | |
| 155feb8c-e8c9-4a15-b2f0-4898233333da | Address Redacted | | | | |
| 155fee88-b829-40e5-955b-031b170a32e4 | Address Redacted | | | | |
| 155ff332-9fd1-482c-9a57-92d31bafc6e3 | Address Redacted | | | | |
| 15600e85-76c1-4d06-985f-505b9e843ad8 | Address Redacted | | | | |
| 15601364-65df-4326-81a2-598981bbd484 | Address Redacted | | | | |
| 1560199e-d0ff-4b2e-8842-a98d53b8c743 | Address Redacted | | | | |
| 15603eb1-91b9-4540-84cd-b8b4f1c1234d | Address Redacted | | | | |
| 156050fd-b16b-43e3-b58b-f2aed9d23284 | Address Redacted | | | | |
| 15605a43-2378-4afb-9351-d36c8735254 | Address Redacted | | | | |
| 15605ccb-c1eb-4b9f-bf1a-1e1deacc4d30 | Address Redacted | | | | |
| 15608463-55f6-4a1b-9b39-56c3cacb906b | Address Redacted | | | | |
| 1560975f-84f0-4ccf-8dd2-131430feb0a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1560bb36-3434-409e-b006-b301939a5073 | Address Redacted | | | | |
| 15612b37-81ef-405a-8a8f-231331308bdc | Address Redacted | | | | |
| 156131ba-4031-4bbd-ae5b-66c2da1472b6 | Address Redacted | | | | |
| 156155bc-b870-44be-af41-35c9ab29bb5f | Address Redacted | | | | |
| 15616ea9-c3fd-47dc-8005-745d2bf763e6 | Address Redacted | | | | |
| 156172b9-c7a6-4750-b2cf-eabe0773ee7c | Address Redacted | | | | |
| 156174b9-4e8b-4e1f-971d-c5f04c430aed | Address Redacted | | | | |
| 1561c047-ebe9-4b52-8c05-483975a3594C | Address Redacted | | | | |
| 1561c0a2-5acf-4394-b1b6-76003a93a539 | Address Redacted | | | | |
| 1561c9b5-4160-45ae-811c-c62a4227a0be | Address Redacted | | | | |
| 1561cbb8-167f-4487-bfc8-bfc44244e423 | Address Redacted | | | | |
| 1562080c-b2ae-4727-a403-9024d9d932bb | Address Redacted | | | | |
| 15628675-f23f-42c6-aae3-66438a83fc15 | Address Redacted | | | | |
| 156296c9-1517-4e42-be33-d0b53f8bb03e | Address Redacted | | | | |
| 1562bc8a-81f9-47f3-a4bd-f0aeec81bccf | Address Redacted | | | | |
| 1562bf8e-2c38-472c-84bc-df2ee9ec3d7d | Address Redacted | | | | |
| 1562dc94-82f5-4152-8c84-948da6efe5cf | Address Redacted | | | | |
| 1562f57d-d072-4a10-ace6-a3ad047c74b3 | Address Redacted | | | | |
| 1563744c-b83c-4f26-a243-bae52f68b7db | Address Redacted | | | | |
| 1563794f-236a-4517-a679-7a244cd6976c | Address Redacted | | | | |
| 15637f6c-5981-4e01-963c-77445ee23ce5 | Address Redacted | | | | |
| 15638b9c-9ef8-4235-a9cb-2055f697357a | Address Redacted | | | | |
| 15639984-2154-46f5-b946-7453038c230a | Address Redacted | | | | |
| 15639adc-c244-4f1d-bb4a-6ff6e3dc996c | Address Redacted | | | | |
| 1563dccd-0b19-455e-8c16-c5ceb2586aec | Address Redacted | | | | |
| 1563f7a0-d1e4-456a-8470-317f6f88eab5 | Address Redacted | | | | |
| 15641d2c-f67d-4a34-8076-bdd23ae6d041 | Address Redacted | | | | |
| 15647175-9f4b-4d71-bb10-6adafe2328a9 | Address Redacted | | | | |
| 156483ae-a527-4395-8cfe-55cff4ff44a6 | Address Redacted | | | | |
| 1564e035-99cb-4308-9245-4a5bcb8999fc | Address Redacted | | | | |
| 1565485e-7cd1-4873-86a7-ecef5d6426ed | Address Redacted | | | | |
| 156562a2-f1ae-451a-867a-267be0acee34 | Address Redacted | | | | |
| 15656c11-916d-4fea-97d7-b72e358b6cce | Address Redacted | | | | |
| 1565853e-7b8b-4c71-b8f3-435b4ed5108c | Address Redacted | | | | |
| 15659379-4f99-4628-bd16-b04164df4c69 | Address Redacted | | | | |
| 1565bd41-6937-4a0a-845d-580b7f6b58f4 | Address Redacted | | | | |
| 15660613-371f-4f99-be97-3a45881dcb7f | Address Redacted | | | | |
| 1566314b-ab25-4774-8449-81f24d97a89C | Address Redacted | | | | |
| 1566605a-8675-4f3b-a060-92ad09a47ee7 | Address Redacted | | | | |
| 1566674e-93f9-4d89-9399-f2bebd860234 | Address Redacted | | | | |
| 15667e7d-18f1-4d6c-91d5-8e2a67992ae8 | Address Redacted | | | | |
| 1566c08f-5d0e-4633-afe4-f9d4b2d20b80 | Address Redacted | | | | |
| 1566cd0f-10b0-4cc8-8241-37a90a00358a | Address Redacted | | | | |
| 1566e3ba-7b3b-45c0-93c8-6f9c00a05360 | Address Redacted | | | | |
| 1567089c-5f2e-47d0-8e98-403876d592ca | Address Redacted | | | | |
| 156708bc-4dcb-4974-809e-327149584b7a | Address Redacted | | | | |
| 15676753-71db-4b96-a920-1cb32852a6dd | Address Redacted | | | | |
| 156798f8-9bab-4945-addf-73e47d2f89c9 | Address Redacted | | | | |
| 1567c486-8ec8-42b5-9a3b-c9f3f91a6b43 | Address Redacted | | | | |
| 1567d023-959e-4de6-a50f-e297bcc6147a | Address Redacted | | | | |
| 1567d2aa-29a4-4b0a-a7be-98ae0eea8b8a | Address Redacted | | | | |
| 1567e3f8-229d-4fee-b366-54085ad72e13 | Address Redacted | | | | |
| 1567f0c7-0305-4efe-b045-a96d1f26f66a | Address Redacted | Page 854 of 10184 | | | |
| 15683984-7900-447e-9bb9-6f64dfe6bfa4 | Address Redacted | | | | |
| 1568444b-a754-4e3a-9a04-461f67d61e7e | Address Redacted | | | | |
| 156849a2-7d80-483b-b1b8-9bab5ee680ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15687d7c-9766-420a-92ce-94db2f14290e | Address Redacted | | | | |
| 156893ca-09dc-4434-879e-16e2d33f0432 | Address Redacted | | | | |
| 1568a735-04f9-4b96-b4a3-95baf458ab8c | Address Redacted | | | | |
| 1568a9c0-f6a2-4eec-b78b-4c88b24204e3 | Address Redacted | | | | |
| 1568cfac-6b17-4b5c-939c-c0dc8e95b8f6 | Address Redacted | | | | |
| 1568dddf-e159-4801-a18a-436580896588 | Address Redacted | | | | |
| 1568eb79-80ae-4ca7-abe4-915b65efc8ee | Address Redacted | | | | |
| 1568f791-80d6-4ce6-816b-3c1dfba6ad40 | Address Redacted | | | | |
| 1568fd18-f801-46ca-a51a-77e6892795a5 | Address Redacted | | | | |
| 1568ffb8-8b9e-4e9c-b080-d099010fd843 | Address Redacted | | | | |
| 15691864-7e95-4515-9d01-732025ad0091 | Address Redacted | | | | |
| 156953f2-65ea-4a12-a81a-50c85feb9bdc | Address Redacted | | | | |
| 15695ec9-f6d0-452f-858f-86f020f2fe5f | Address Redacted | | | | |
| 15699785-8658-4a27-9d0f-ec2882751124 | Address Redacted | | | | |
| 1569e58b-ee61-4ef3-acf5-a7d9e5abfd81 | Address Redacted | | | | |
| 1569fbe5-9990-4f97-aaa1-ab0010c6ff8c | Address Redacted | | | | |
| 156a00df-3f4f-405f-a298-3f180cf3767c | Address Redacted | | | | |
| 156a063a-0636-4f09-81d6-e4857038cb84 | Address Redacted | | | | |
| 156a1690-f941-4e4f-9ed1-2d8dae1fb835 | Address Redacted | | | | |
| 156a1bac-6805-45e7-a11c-8ed2f8005051 | Address Redacted | | | | |
| 156a57c4-7e3f-4bf9-8e5b-4f243afecdd8 | Address Redacted | | | | |
| 156a6d07-0b8a-4b21-be7e-ced7ca6cd3e3 | Address Redacted | | | | |
| 156a7683-809a-4691-acb9-43831614bdce | Address Redacted | | | | |
| 156aa816-df7a-4560-b8f0-39c666e39111 | Address Redacted | | | | |
| 156aaeab-795c-4382-82d4-08bd0311c81a | Address Redacted | | | | |
| 156ac858-6b99-4fa3-be29-0aee7b26b7f5 | Address Redacted | | | | |
| 156ae2ad-fa8e-4e73-986b-17f455afbfb5 | Address Redacted | | | | |
| 156aea54-bbe3-425c-92c2-ecffcd43a40a | Address Redacted | | | | |
| 156aec8e-3c05-424f-a5de-1e1f0064e5e2 | Address Redacted | | | | |
| 156b0dd7-ac1b-44db-891a-f16b9dc0bb74 | Address Redacted | | | | |
| 156b3e94-b724-4587-b753-878bd52c43c2 | Address Redacted | | | | |
| 156b713a-27c6-4b3b-abf6-05a96a9c976a | Address Redacted | | | | |
| 156b8c9b-b447-4c2d-84d5-376673a482c6 | Address Redacted | | | | |
| 156b9073-d4b7-41cb-a75f-66aa3897c8fa | Address Redacted | | | | |
| 156b9b32-9c2c-4905-ab38-ebf7ab0b96c7 | Address Redacted | | | | |
| 156ba1c4-497d-4058-a858-94b0c540dfcb | Address Redacted | | | | |
| 156ba87b-d266-4afe-b8d4-4367969d2899 | Address Redacted | | | | |
| 156bae32-46a2-48c6-8de9-899ddb67e5b5 | Address Redacted | | | | |
| 156bdbea-862a-46bf-ade1-625992e2db97 | Address Redacted | | | | |
| 156bf099-bc12-4fc8-9ef2-8cde24f2a4dd | Address Redacted | | | | |
| 156bfee9-b77c-4d71-ba23-11fbead46eb9 | Address Redacted | | | | |
| 156c0645-8444-4104-869b-9627345b0107 | Address Redacted | | | | |
| 156c46af-1d65-4966-8afd-3bd8c4ef1f68 | Address Redacted | | | | |
| 156c6502-7e0c-4ef5-843d-3e5415fc4d0b | Address Redacted | | | | |
| 156c779b-7c20-4d31-b800-5b20f6f3f9c6 | Address Redacted | | | | |
| 156cb490-7da0-46da-9cc8-cbeed98809c9 | Address Redacted | | | | |
| 156cb76d-04ba-498e-8abd-f07478a0b838 | Address Redacted | | | | |
| 156cc6d9-8eeb-4a5a-98c8-11d33a190790 | Address Redacted | | | | |
| 156cfd26-6b36-4512-b932-738f6e24d2c6 | Address Redacted | | | | |
| 156d478e-c688-4ef6-b46b-6ce43a46404f | Address Redacted | | | | |
| 156d5a73-6560-40fb-bddf-0bf258e99743 | Address Redacted | | | | |
| 156d8537-fafc-4965-9159-b83c9328698f | Address Redacted | | | | |
| 156da217-cc3f-4251-9fa1-458d49a47bce | Address Redacted | | | | |
| 156db167-f31c-4d4a-b487-0cdcd57166cd | Address Redacted | | | | |
| 156dbff6-947b-4818-9e2b-d403a8bb349a | Address Redacted | | | | |
| 156dc96d-5d02-4eb1-bc43-f7b5638835a2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 156dd870-9a4c-4019-937b-da60b201f6d9 | Address Redacted | | | | |
| 156ddb37-c3e2-4f73-9536-9941b4106c0d | Address Redacted | | | | |
| 156ddbbb-198a-403a-8626-a1d654cffc47 | Address Redacted | | | | |
| 156e26de-81fb-4a7d-ac3f-968f07e6996c | Address Redacted | | | | |
| 156e2b65-0e31-473a-8133-49a7f6e12035 | Address Redacted | | | | |
| 156e392f-cf7e-4284-8a7f-e139e0649652 | Address Redacted | | | | |
| 156e39ad-06ed-46fd-8ca5-7831414f9d7C | Address Redacted | | | | |
| 156e864c-8a7f-4737-aad5-680d41f9178t | Address Redacted | | | | |
| 156ec51a-9be9-4150-9924-b0d596dca0ea | Address Redacted | | | | |
| 156ec539-7c2a-4b75-94cb-742ab5a134cc | Address Redacted | | | | |
| 156ec76e-7f19-4240-8631-1eb3313dae61 | Address Redacted | | | | |
| 156eca41-29ac-40d2-afff-8e5174829748 | Address Redacted | | | | |
| 156ed4e4-3dd2-411f-87ac-44ec43f7aff2 | Address Redacted | | | | |
| 156ed82e-213a-4969-aa24-f4a7b6f8bbf1 | Address Redacted | | | | |
| 156ee2a4-0975-48e6-b8e1-4b150015533S | Address Redacted | | | | |
| 156f0bbc-3dbc-4555-88e9-805f23b37942 | Address Redacted | | | | |
| 156f47a7-7a9f-4c92-a0fb-f2a68c19c81S | Address Redacted | | | | |
| 156f7a36-b337-43b3-8672-f60c01d8f658 | Address Redacted | | | | |
| 156f82e8-d3d6-4da0-a864-ed1aa4233137 | Address Redacted | | | | |
| 156f9caa-3bf1-406b-9966-26d9be6d2818 | Address Redacted | | | | |
| 156faf1e-7af1-496e-a3b6-aaaf8270df2t | Address Redacted | | | | |
| 156fc60b-7a60-436f-beb8-24e7f4016aec | Address Redacted | | | | |
| 15701e7f-ab25-43de-945d-27ea3c1ce1c2 | Address Redacted | | | | |
| 157022e0-3237-494a-ac0b-7c57e56d4378 | Address Redacted | | | | |
| 15703d5f-70c1-4c7b-8c60-a21fe439dcdb | Address Redacted | | | | |
| 1570b455-a599-4d37-b100-dbed94ae57e3 | Address Redacted | | | | |
| 1570b8bb-bfcb-46dc-899a-c6493281759 | Address Redacted | | | | |
| 1570bca5-f8a6-44f4-85f1-f2a96f929e9z | Address Redacted | | | | |
| 1570de56-8ce2-41c7-af86-40afc0914084 | Address Redacted | | | | |
| 15714a39-67a4-46d0-be5d-d129189a3fd9 | Address Redacted | | | | |
| 15714b9e-9d56-4d25-bbcc-22c482bbbb90 | Address Redacted | | | | |
| 15715609-cb18-4239-b63f-b76772205922 | Address Redacted | | | | |
| 15717193-042d-4283-8972-d20656207623 | Address Redacted | | | | |
| 15717d68-d6ac-4fc1-b1f2-3aec50f1c037 | Address Redacted | | | | |
| 1571bc1e-c279-43b0-aeb6-c926b717334a | Address Redacted | | | | |
| 1571bcd9-b959-40ab-b632-a7456a2ca077 | Address Redacted | | | | |
| 1571d814-29b3-480f-861b-3888ac3a3e71 | Address Redacted | | | | |
| 1571e7e9-b71e-49c9-a56b-f176265e9f12 | Address Redacted | | | | |
| 1571f49f-6e25-4b5f-9541-383d26d4cb1c | Address Redacted | | | | |
| 15720111-00ce-4cff-8b7e-a86c9b86a1bb | Address Redacted | | | | |
| 15720723-4020-4247-8dfc-23db98114d6a | Address Redacted | | | | |
| 15721aaa-77eb-47cf-9efb-4c06031ddcd9 | Address Redacted | | | | |
| 157240f8-a5be-49a7-8819-03b016201ba3 | Address Redacted | | | | |
| 157246ec-976d-4b1a-84b4-00f8b1df9a44 | Address Redacted | | | | |
| 15724ace-26da-4c96-b6b6-507bdbb098c2 | Address Redacted | | | | |
| 15725eca-b37c-4995-bd53-701582b13334 | Address Redacted | | | | |
| 15727798-a262-4781-9b46-867f1d6a3b73 | Address Redacted | | | | |
| 15728ab7-a57e-4726-8a59-e7671a8f4b6c | Address Redacted | | | | |
| 15729ae0-17f3-415c-8c6b-b950aa12520C | Address Redacted | | | | |
| 1572ab76-ccee-4387-8f3f-5618e11d1d17 | Address Redacted | | | | |
| 1572af68-296e-48c4-b0b3-83e3397da8ce | Address Redacted | | | | |
| 1572b766-593e-4fc6-a995-1f695c6ae7ea | Address Redacted | | | | |
| 15730d15-dc48-4e66-ba74-95b07730ea67 | Address Redacted | Page 856 of 10184 | | | |
| 157326d8-ab4f-4a67-9e80-54807f791804 | Address Redacted | | | | |
| 157339d7-8ce4-4af2-8cc6-78e65e1029f2 | Address Redacted | | | | |
| 15736f75-d70c-413d-861b-85bb5aeb128c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15737541-5332-48c7-bf13-821aeeee16df | Address Redacted | | | | |
| 1573be11-36b1-4deb-b02f-ed0b5a4e9ecc | Address Redacted | | | | |
| 1573f35b-e43a-4bbd-963b-b5fae08f7426 | Address Redacted | | | | |
| 15740c2e-6ee8-4dd0-acf9-411287a842c8 | Address Redacted | | | | |
| 15743c6d-690e-4f82-bcdd-6064d1a48d57 | Address Redacted | | | | |
| 15743f3d-38e4-41f8-ae51-e2382a3ec2d5 | Address Redacted | | | | |
| 15746ed5-0d91-4bf7-b953-3a2ea5859c25 | Address Redacted | | | | |
| 157483dc-f2af-4a26-b75c-7362e03dc2fd | Address Redacted | | | | |
| 157491b6-f038-4e28-97b0-0f82602f81fe | Address Redacted | | | | |
| 1574af9a-54c3-4d90-97ce-55a26e87bca6 | Address Redacted | | | | |
| 1574b9cc-7276-4b18-8479-139a309ec16f | Address Redacted | | | | |
| 1574fccd-2b05-46fd-9dde-79c18d3c20fe | Address Redacted | | | | |
| 157512b2-83ed-4b3a-8b10-56bb5b7c36b3 | Address Redacted | | | | |
| 157518a6-4bb3-4abc-b456-d5186fa18c66 | Address Redacted | | | | |
| 155566dd-e314-4f27-a3d7-bb0eb940792f | Address Redacted | | | | |
| 157567d9-4cbd-437f-ab51-7cf35ac7ae24 | Address Redacted | | | | |
| 1575786d-5ce3-447a-83f2-ba97f73a4df4 | Address Redacted | | | | |
| 15759403-fead-402e-bfd2-76c328d896aa | Address Redacted | | | | |
| 1575c3ee-cbc5-48dd-853a-b0682da8ccea | Address Redacted | | | | |
| 1575e7ca-c77e-43c7-b72b-7b557f36aa0b | Address Redacted | | | | |
| 1575ea92-5c02-49f7-a716-f5386a71eccc | Address Redacted | | | | |
| 1575f256-f502-4560-b42a-5f12d0dba184 | Address Redacted | | | | |
| 157615b2-26e8-402a-829d-e2859e965a20 | Address Redacted | | | | |
| 1576321c-9895-45cb-8e3d-33cefa06db52 | Address Redacted | | | | |
| 1576458-213f-4cbf-bd1c-d54242a57d2a | Address Redacted | | | | |
| 1576503c-0cd2-4fe1-bb84-a9eb8aa6e0ec | Address Redacted | | | | |
| 15767034-0578-426b-945e-1d70995eab3a | Address Redacted | | | | |
| 1576875e-758f-425a-a17b-fe4140d94c46 | Address Redacted | | | | |
| 1576c54b-3212-4fba-a62b-a50f64acfd0e | Address Redacted | | | | |
| 15770d00-d179-44e2-99bc-8d6281dba3a3 | Address Redacted | | | | |
| 15773873-95bc-4221-a3ae-59729f5408d8 | Address Redacted | | | | |
| 15774658-f219-4bdb-bc71-ff3cf3d98f05 | Address Redacted | | | | |
| 15774689-2988-4a65-8243-16b5db8d7567 | Address Redacted | | | | |
| 15775b92-4b00-416f-a1ef-2bbc3668848C | Address Redacted | | | | |
| 1577b771-83e9-418b-9f46-e540df71dde8 | Address Redacted | | | | |
| 1577d3ec-1887-4bd9-b22a-d8da072e8b5d | Address Redacted | | | | |
| 1577e811-a2bc-4359-bdef-a654b127d76c | Address Redacted | | | | |
| 1577fda4-25d2-41cd-b574-236f1aa2b5b4 | Address Redacted | | | | |
| 15780142-8a83-48c7-b73c-e0c181854179 | Address Redacted | | | | |
| 157810d1-7b20-41bc-81ba-02d54aa19b9c | Address Redacted | | | | |
| 157858af-e48b-42ad-bea5-5589d9756bf5 | Address Redacted | | | | |
| 15786f5a-0790-490f-b0db-15a769c47438 | Address Redacted | | | | |
| 1578afce-27fa-4ef3-a7b2-e7a7ad8ec42a | Address Redacted | | | | |
| 1578bea6-c062-4fdb-9d8e-f37f496004e4 | Address Redacted | | | | |
| 1578df0c-027d-4b41-b5f7-70e949f2e421 | Address Redacted | | | | |
| 1578ece0-d0dc-4413-acab-6ac09c907a65 | Address Redacted | | | | |
| 1578f201-ead1-47cd-8bd7-6df98d2e62a2 | Address Redacted | | | | |
| 15799e5d-d01b-4924-9d2d-7894e9f0a8f2 | Address Redacted | | | | |
| 1579a3d9-1330-4f30-abbd-9b143e538052 | Address Redacted | | | | |
| 1579b17b-ef03-49fa-8ce6-614366d8df66 | Address Redacted | | | | |
| 1579d5ea-132f-4c74-a7f2-ab67cd7144fe | Address Redacted | | | | |
| 157a01bd-a8e8-4c03-8647-8ea01246754e | Address Redacted | | | | |
| 157a023e-53d1-41b0-adab-f46116837877 | Address Redacted | | | | |
| 157a29a4-57a9-428e-9398-29b216b49974 | Address Redacted | | | | |
| 157a3156-27dc-4e87-9a34-92fc050868e5 | Address Redacted | | | | |
| 157a4493-a5dc-43a7-8151-e95d75d203f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 157a499a-ca7f-497e-ad8c-b3abd0c1a6c5 | Address Redacted | | | | |
| 157a4b11-29bb-4007-b5f2-de38b5fa12f3 | Address Redacted | | | | |
| 157acadf-067a-4201-9f47-3b8a5999b797 | Address Redacted | | | | |
| 157adc12-2cf3-4b7b-b81c-d5ed8b9d958a | Address Redacted | | | | |
| 157aef21-0534-4ac4-918a-2726746a4ab5 | Address Redacted | | | | |
| 157af504-8cb8-4557-aa56-12fdbee53492 | Address Redacted | | | | |
| 157b02ab-69cf-4b6d-a3cc-87b6ecbddc4a | Address Redacted | | | | |
| 157b6940-27cf-49e8-b128-edd65ca37a68 | Address Redacted | | | | |
| 157b82d0-75b3-4209-83f7-f6c78e0ba85e | Address Redacted | | | | |
| 157b8a58-4df6-4961-ad1b-806c4840c3e7 | Address Redacted | | | | |
| 157b9d99-b2a2-4852-83b6-eed201dbe3d7 | Address Redacted | | | | |
| 157bc005-e5ed-4e24-9ada-2e12e6beeb76 | Address Redacted | | | | |
| 157bd298-9ba9-458d-a1e2-7e1bc745e9c9 | Address Redacted | | | | |
| 157bd2d8-3404-461f-b7e2-050e4d3a7b7f | Address Redacted | | | | |
| 157bf5e6-f74c-47c3-98a5-7c9639886ef7 | Address Redacted | | | | |
| 157c4133-35be-4ad9-b760-e2cd7de8b530 | Address Redacted | | | | |
| 157c89d6-14cf-41ad-a597-a6d7fa11a4c4 | Address Redacted | | | | |
| 157cac4c-de71-4b5c-87b3-d71a8770bc1e | Address Redacted | | | | |
| 157cc34e-c998-4f6b-9ed7-886449ed2f5a | Address Redacted | | | | |
| 157ccfb7-6539-4e00-86c7-247c29a3d250 | Address Redacted | | | | |
| 157d16b4-9239-493d-9952-0cbebe16074a | Address Redacted | | | | |
| 157d1b31-b6d1-4d46-abde-d759f497c162 | Address Redacted | | | | |
| 157d363d-5b2b-48ba-9e04-cdaa3325f069 | Address Redacted | | | | |
| 157d6a00-330d-4ebe-a5bb-8ac381698a30 | Address Redacted | | | | |
| 157dae6f-80b6-4e8c-b09b-b73c719deaaa | Address Redacted | | | | |
| 157dcf80-0fe7-4e4a-ba70-214a6ca70a24 | Address Redacted | | | | |
| 157dd59b-4a8d-4ac0-a065-42c0340c36df | Address Redacted | | | | |
| 157dfae3-5a78-44d9-b55f-3da11373b08a | Address Redacted | | | | |
| 157e10e8-5077-498d-8365-5b167ae8a913 | Address Redacted | | | | |
| 157e1591-6c40-41b2-872d-3a5af50643bc | Address Redacted | | | | |
| 157e1ac4-2389-4921-9712-636b2a485ecd | Address Redacted | | | | |
| 157e46a7-cf2b-4209-8c09-06420596ef23 | Address Redacted | | | | |
| 157e809d-3908-4be9-8c2e-f266c7b59e9a | Address Redacted | | | | |
| 157ebad3-54bd-46dd-bf99-fe6c9a2cd628 | Address Redacted | | | | |
| 157f6482-fe7c-4cba-8133-be8e9d25db53 | Address Redacted | | | | |
| 157f93b6-6155-4d82-bb5a-22fde0851ba0 | Address Redacted | | | | |
| 157fd082-30c9-4124-8b8a-1be88e7fe7bb | Address Redacted | | | | |
| 157fe682-dae6-4256-acb4-25c98ab422aa | Address Redacted | | | | |
| 157fe978-b3a9-4b34-ba17-d9647a7545ed | Address Redacted | | | | |
| 15801828-4725-471a-b39d-f741d087d81f | Address Redacted | | | | |
| 15805a81-318e-4f34-a7b5-de3f71adf738 | Address Redacted | | | | |
| 158069e1-1361-4eab-9f37-72a205ee1652 | Address Redacted | | | | |
| 15806f3d-a3b1-4695-a056-7214128083b9 | Address Redacted | | | | |
| 1580b38b-b9f6-4a53-acc2-b6c5a73fa8bf | Address Redacted | | | | |
| 1580bb2b-a262-4c18-b868-8765c0913c09 | Address Redacted | | | | |
| 1580bda9-3800-4218-9394-817a1fcd55b0 | Address Redacted | | | | |
| 1580ca81-467d-45a3-9042-1d61daea19d5 | Address Redacted | | | | |
| 1580e7ab-73a4-4a3d-aaa8-4e7b21915348 | Address Redacted | | | | |
| 1580e9c2-2ea7-4b90-9c76-c923b80ec901 | Address Redacted | | | | |
| 1581319f-0be6-417e-918a-86201e0ad0da | Address Redacted | | | | |
| 158137dc-bb01-4bc8-b799-9cc47d3eddc9 | Address Redacted | | | | |
| 15816353-fc8a-43bf-96e6-c6033cc2db5e | Address Redacted | | | | |
| 1581755f-aee2-4c9d-8f0a-5e5557f05bac | Address Redacted | | | | |
| 158178cd-35b5-43b6-b325-61a1bd89be8b | Address Redacted | | | | |
| 1581877f-3960-4a79-8314-a371029905ac | Address Redacted | | | | |
| 1581a20a-dab9-4a63-b477-b6f42097eb94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1581a84e-0587-4db3-b289-9a8e9a43dc4c | Address Redacted | | | | |
| 1581c82e-20de-45c2-95b0-2b9f0d8368c3 | Address Redacted | | | | |
| 1581e97e-bc97-4cda-a30c-d16cdeac8cbc | Address Redacted | | | | |
| 15822cfb-7dfb-4e81-9789-8aefc914b182 | Address Redacted | | | | |
| 15822fb0-9e45-4fec-8b41-4c948beb110f | Address Redacted | | | | |
| 158268cb-36a8-49d5-b4ed-d53713c05a4d | Address Redacted | | | | |
| 158284fb-3f3f-484e-a3fd-2737fff917cb | Address Redacted | | | | |
| 15828a72-1365-42f3-b3f9-1243276d5eb1 | Address Redacted | | | | |
| 1582a2f9-f36f-424c-8d80-fc65c187eefe | Address Redacted | | | | |
| 1582b0fb-0733-47b1-b886-11c454a7cec1 | Address Redacted | | | | |
| 1582b478-d55a-4d89-97b9-fed16e34ede0 | Address Redacted | | | | |
| 1582b8e5-7a40-4fb9-be91-f52ec0ff37e2 | Address Redacted | | | | |
| 1582dfcc-bada-462c-8daf-833d97d323dc | Address Redacted | | | | |
| 1582fd16-222e-4ca6-86bc-5c747ee76e93 | Address Redacted | | | | |
| 15830c86-6900-4d47-a89a-52092c4b782c | Address Redacted | | | | |
| 15830ff3-b887-4b80-a5a1-2e1e1358c58C | Address Redacted | | | | |
| 1583155d-8d6e-40ef-935d-f5b9ac9670a5 | Address Redacted | | | | |
| 15834067-c03f-4b94-a3a9-56d29e6283fc | Address Redacted | | | | |
| 15834e75-e4d0-4008-8355-1109f2d1744C | Address Redacted | | | | |
| 15835c61-0e25-4f5f-ae8d-d89fa355cee5 | Address Redacted | | | | |
| 15837490-ace8-4466-9f43-85be87995bbe | Address Redacted | | | | |
| 15838224-ed83-4e33-bb63-bdfbcc8d7858 | Address Redacted | | | | |
| 1583a661-838c-424a-b609-943edf442119 | Address Redacted | | | | |
| 1583ba11-6eb2-4a80-99e7-e866f398c9f7 | Address Redacted | | | | |
| 1583cae5-e2c6-483a-bf00-8e151284d8cc | Address Redacted | | | | |
| 1583dc56-2ec2-4e90-a382-3e1517e1421a | Address Redacted | | | | |
| 15841a7c-8cf2-4e4c-8c86-c2ee95971488 | Address Redacted | | | | |
| 158445a2-2de1-4644-84c1-9fc78f854842 | Address Redacted | | | | |
| 15849348-cf9b-4428-9da5-f0c62387b7a4 | Address Redacted | | | | |
| 1584b1be-6261-43a0-8375-99793963d372 | Address Redacted | | | | |
| 1584d05f-4ba6-42c0-87ab-82b2b33027e1 | Address Redacted | | | | |
| 1584d4da-095a-4d79-96e3-483f7f73c4a3 | Address Redacted | | | | |
| 1584da11-2196-47df-9b00-fa3beeabc06c | Address Redacted | | | | |
| 1584f402-21d9-4fec-8570-08eac122f69b | Address Redacted | | | | |
| 1585022b-ae25-4820-aaba-ec89c71002a0 | Address Redacted | | | | |
| 158507ae-66a5-4c59-bf4d-922a0d336152 | Address Redacted | | | | |
| 15851030-4dc1-4842-8075-5a3cf81c6ae6 | Address Redacted | | | | |
| 1585269e-7061-4fed-972c-61512bbe7737 | Address Redacted | | | | |
| 15859ea5-2fda-4bc8-b74b-63071c2bf5c5 | Address Redacted | | | | |
| 1585a835-f54c-403b-a7de-5f2bfec0d015 | Address Redacted | | | | |
| 15860ea8-fa13-4c0c-b7ff-b3f04de944a5 | Address Redacted | | | | |
| 15864811-4d64-466e-b8b6-66ccb243cf84 | Address Redacted | | | | |
| 15867a20-ae79-4195-b251-d9ba95c0d0d2 | Address Redacted | | | | |
| 158691ce-0dd2-4bcb-9404-c1d57bbf9bbf | Address Redacted | | | | |
| 158694ad-712f-40c3-97d2-d57340968d32 | Address Redacted | | | | |
| 1586b5d5-14cb-486d-81ea-e8de29c803b2 | Address Redacted | | | | |
| 1586bf26-4fc2-4fe5-997d-5ad96d3700bb | Address Redacted | | | | |
| 1586d573-5256-493a-aae68-3149c46ebd6a | Address Redacted | | | | |
| 1586dacb-6d6f-4a65-a5e0-dde3fca9c93b | Address Redacted | | | | |
| 1586ea81-2cc9-4628-80b7-8d08ec561590 | Address Redacted | | | | |
| 1586f5e2-8202-4d2d-97a1-1ae4e1bf411! | Address Redacted | | | | |
| 158755a6-3438-4a78-99ee-dcc3dbceb5c3 | Address Redacted | | | | |
| 15876d63-1166-4b7b-9d88-fd3842b15da2 | Address Redacted | Page 859 of 10184 | | | |
| 15876e32-c455-4d91-97ca-f944f3173b78 | Address Redacted | | | | |
| 15877d76-8bcb-4703-993d-104ee673aa05 | Address Redacted | | | | |
| 15879a68-84b7-4cfb-804b-eff428b400dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1587b888-1909-4923-883b-0cdcff8aee8b | Address Redacted | | | | |
| 1587dfeb-eda1-4f43-8c3d-d3c3f1b70304 | Address Redacted | | | | |
| 1587f829-7176-438f-ab7f-3c178a668e7c | Address Redacted | | | | |
| 158801db-720e-4dc6-bfa6-42aa8910d34d | Address Redacted | | | | |
| 15883ddf-9803-4d40-a1b2-1ce2e5eda370 | Address Redacted | | | | |
| 15885fcf-d116-4f10-8d85-df7246624718 | Address Redacted | | | | |
| 1588a783-1147-4c63-bcaf-3074cb3d360d | Address Redacted | | | | |
| 1588f656-238d-40a7-a8a3-75308afbd3f4 | Address Redacted | | | | |
| 1589078d-05f9-4b46-adf3-9a35026d09e9 | Address Redacted | | | | |
| 15891535-c1dd-4afc-af42-f518ea604554 | Address Redacted | | | | |
| 1589569b-f9f5-43df-98a1-aac6a301175 | Address Redacted | | | | |
| 15897705-435c-4182-a9d3-3ef72cbf5863 | Address Redacted | | | | |
| 15898ebc-1bf2-4eb3-9f0b-4a9b825b2860 | Address Redacted | | | | |
| 15899b86-1380-4d60-86ea-f68ad61203f2 | Address Redacted | | | | |
| 15899ee4-936a-4d5f-97a7-a19b20f1a13c | Address Redacted | | | | |
| 1589a1a6-547c-47d0-83f6-d005eb81b763 | Address Redacted | | | | |
| 1589c017-2fba-4f44-a16b-98a070dcc239 | Address Redacted | | | | |
| 158a0881-cafe-46af-91cb-bd7d0fc35f69 | Address Redacted | | | | |
| 158a1568-e076-47a0-8c02-460a43a7fb20 | Address Redacted | | | | |
| 158a27a9-f9ef-458e-b2d8-4ab71ba0d02a | Address Redacted | | | | |
| 158a5b6a-195c-4e9c-b7e5-217b1da17cc6 | Address Redacted | | | | |
| 158a61f1-5905-45fb-9adb-1180a5005237 | Address Redacted | | | | |
| 158a78bf-adfc-4b73-a6a1-9dd53436fd5a | Address Redacted | | | | |
| 158a7a3e-f60a-453a-af20-696f5ddf3881 | Address Redacted | | | | |
| 158a898d-84e4-4261-8474-ca50f304177e | Address Redacted | | | | |
| 158a89dc-6160-44d9-ae70-139ee50a6b8 | Address Redacted | | | | |
| 158aaa816-8924-4b7b-91a4-988165614477 | Address Redacted | | | | |
| 158ab694-faf1-4ff9-9667-b2702b791594 | Address Redacted | | | | |
| 158b5aa8-a898-44ef-ae6b-d078a39f5e09 | Address Redacted | | | | |
| 158bba3b-22e6-48e2-8999-509f28291895 | Address Redacted | | | | |
| 158bbee4-947b-405d-a8ac-dc9a756fafd5 | Address Redacted | | | | |
| 158bc4f4-0001-4290-a815-f4881144ad5c | Address Redacted | | | | |
| 158bcca3-ed4e-4900-b5e7-ba3bace07e50 | Address Redacted | | | | |
| 158bd501-ea43-4851-90e4-885823ab438c | Address Redacted | | | | |
| 158be74d-70ce-4c54-ad15-2964f4160451 | Address Redacted | | | | |
| 158bfa31-3f9d-481e-940b-90c66b4d9eae | Address Redacted | | | | |
| 158c32fc-a637-48a3-a351-d19d72828a1C | Address Redacted | | | | |
| 158c336d-1c93-4690-b837-4b379cbfb32d | Address Redacted | | | | |
| 158c5d32-2061-4062-bd28-cbad0b2355bd | Address Redacted | | | | |
| 158c772a-c6fc-4666-89ad-514ab1e950d7 | Address Redacted | | | | |
| 158c912c-ab4e-42c6-86ca-837cfff9dca0 | Address Redacted | | | | |
| 158cb403-081b-473b-9592-61a800d3a330 | Address Redacted | | | | |
| 158cd5fb-6a0e-4431-a366-d965ed08f243 | Address Redacted | | | | |
| 158cf129-0395-46d2-b9fc-3b215f3582c5 | Address Redacted | | | | |
| 158d14b6-c10b-4667-bb7d-0dd01eb5a608 | Address Redacted | | | | |
| 158d5fa2-b2a5-4b8b-be2b-b9f3db830b5f | Address Redacted | | | | |
| 158d6968-a473-4de2-b775-8b13a7c7b80e | Address Redacted | | | | |
| 158d7243-2d8a-47b4-b9a3-b7da2e57f142 | Address Redacted | | | | |
| 158dc96a-a195-4e55-b71c-0bfc0de1c985 | Address Redacted | | | | |
| 158dd55a-d03d-46c8-b2d2-fee791e4d43b | Address Redacted | | | | |
| 158e413d-d59a-4cfe-97fc-02f7c0de0adb | Address Redacted | | | | |
| 158e4cdd-9bab-4fd8-8662-f64ea61add9b | Address Redacted | | | | |
| 158e62f7-5cee-4a62-a131-aac85239da43 | Address Redacted | | | | |
| 158e6700-a255-4e83-bb33-54e1c58cf5d2 | Address Redacted | | | | |
| 158e6a73-aab9-4dd9-990b-925ec313c682 | Address Redacted | | | | |
| 158e6d3e-96f6-4943-8002-13c85b94eb16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 158e9ec2-74c4-4068-987a-601edfd6f53f | Address Redacted | | | | |
| 158ec7da-a2e8-412a-9044-1f2c83912243 | Address Redacted | | | | |
| 158efce1-cf68-4d02-a47b-97f7a70e73a4 | Address Redacted | | | | |
| 158f04bb-9893-4f5c-9b81-93c188c0931e | Address Redacted | | | | |
| 158f42e6-9e4b-47f8-a507-10f582f8099b | Address Redacted | | | | |
| 158f4ef8-6f74-4814-b1f1-d36684638f97 | Address Redacted | | | | |
| 158f5645-67b5-48f5-a9ed-0a87372310d9 | Address Redacted | | | | |
| 158f65eb-16c8-41ea-aa3d-02b2b4c82189 | Address Redacted | | | | |
| 158f6e3c-0179-491d-ba26-919ab6111f9e | Address Redacted | | | | |
| 158f76c1-4bb4-49fa-b81f-a4b74cfeb63c | Address Redacted | | | | |
| 158f8c47-4814-48cf-ac3d-adfd5603473a | Address Redacted | | | | |
| 158fb129-b731-4a0a-9650-d923e9e8e4cb | Address Redacted | | | | |
| 158fc345-225e-4cb4-9ad0-80e4f884870b | Address Redacted | | | | |
| 158fd3c6-d54e-4443-abbd-9017bbbc0781 | Address Redacted | | | | |
| 158fdf1b-3656-4c49-a621-f941af6740fe | Address Redacted | | | | |
| 158fe928-feee-41a7-af94-5a25d8fd6006 | Address Redacted | | | | |
| 158ff17f-6015-475e-928c-a641e9298a22 | Address Redacted | | | | |
| 158ff426-942a-47b3-be3a-97419b0875f9 | Address Redacted | | | | |
| 158ffbbb-9a7f-4db3-9ef5-a86061e20c50 | Address Redacted | | | | |
| 15902624-01da-4973-8e52-38d2617ad87e | Address Redacted | | | | |
| 15909490-2f4a-4261-ab11-5ce914a58f2c | Address Redacted | | | | |
| 15909b69-948d-4ef6-b7e9-f3b0ea9d1deb | Address Redacted | | | | |
| 1590a4b1-ef87-4248-81ad-30c50cecfc41 | Address Redacted | | | | |
| 1590aef8-b7e8-4d28-a279-bd68689c7b1e | Address Redacted | | | | |
| 1590caff-e8d7-469d-b17c-6a0894f95e9c | Address Redacted | | | | |
| 1590d6b4-4faf-45cd-b9fb-ead40fe070a9 | Address Redacted | | | | |
| 1590e196-1ffa-4494-9520-50b5c2e28189 | Address Redacted | | | | |
| 1590f48f-640e-4157-8fb7-8b0fcd9ae116 | Address Redacted | | | | |
| 15911e36-d0e7-4b24-9aed-d5780c243f4b | Address Redacted | | | | |
| 159159b0-9ee0-405b-b47d-5192d7955dbf | Address Redacted | | | | |
| 15918727-859e-438b-94f6-d09e4a1fe63d | Address Redacted | | | | |
| 1591a253-efe9-4c19-98f4-16eb5c2de395 | Address Redacted | | | | |
| 1591ab00-3a77-44f0-b159-2ce1b925e256 | Address Redacted | | | | |
| 1591d050-6c53-4f29-8a53-1d42f22b9fe4 | Address Redacted | | | | |
| 1591d86c-f469-4c95-811b-7add50ced015 | Address Redacted | | | | |
| 1591eb9d-fc7f-4e64-bca7-44d9fa2a8798 | Address Redacted | | | | |
| 1591f445-2ff3-45b8-a0c7-7c265c3b67a7 | Address Redacted | | | | |
| 159263d0-3941-44da-865e-2c3bd7212de5 | Address Redacted | | | | |
| 15926871-a30b-41b3-8361-78102597df76 | Address Redacted | | | | |
| 15927a6a-ba0d-4015-8597-658f3c097107 | Address Redacted | | | | |
| 1592e0ec-89f7-4bd9-8f3e-823f5f732834 | Address Redacted | | | | |
| 15930aaa-984f-4ca0-b3dd-b3d49ef34d9c | Address Redacted | | | | |
| 1593080c-490a-4fac-be82-01e6be219ef8 | Address Redacted | | | | |
| 15932e5e-cbad-4277-83b1-853a4c0364b4 | Address Redacted | | | | |
| 15934bfe-0bf5-417d-853c-791178990974 | Address Redacted | | | | |
| 159351a7-987b-403a-a973-ad6ff79e40c3 | Address Redacted | | | | |
| 159374b8-a719-4248-ab1a-ae6b71accd3c | Address Redacted | | | | |
| 15937a61-d269-46da-85e7-9dda88a8d0f9 | Address Redacted | | | | |
| 1593dfa8-d03d-4394-8949-09c3dabac43d | Address Redacted | | | | |
| 1593f9cc-57af-4099-822b-b8ca2e2048e1 | Address Redacted | | | | |
| 1593fd59-48ce-4c66-a528-5bbbf236cf4a | Address Redacted | | | | |
| 15942f58-2bed-4d39-ac3e-e943eb07ceef | Address Redacted | | | | |
| 15944640-7917-4c6a-9397-a217c58a09c7 | Address Redacted | | | | |
| 15946e13-f049-4e69-84be-0190b33ab49c | Address Redacted | | | | |
| 1594768e-722f-4c7a-9611-ff9454ee1f6c | Address Redacted | | | | |
| 15947bc1-f5d8-4346-93a1-55723ee53af6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 159485ae-ab18-4599-bb04-d0919f3e44f1 | Address Redacted | | | | |
| 1594e8c6-b853-4343-bd80-0012358cf3d4 | Address Redacted | | | | |
| 15951339-8c83-4c71-a272-ed28972fb2e0 | Address Redacted | | | | |
| 159514e0-cf80-4800-9c06-a91960618f21 | Address Redacted | | | | |
| 15951abf-cf3c-4cb1-bfe2-2863a333bde5 | Address Redacted | | | | |
| 1595212c-33ed-4d60-8b59-43b6a1c90a2a | Address Redacted | | | | |
| 1595991a-8a58-4ef0-8084-8d9c198a891b | Address Redacted | | | | |
| 1595b9a6-8ca9-42e9-8561-ebcdc1d9c881 | Address Redacted | | | | |
| 1595c1bd-5a84-4fa1-954f-1632f97c8ae6 | Address Redacted | | | | |
| 1595d128-a940-462a-a676-8c5154de5d2f | Address Redacted | | | | |
| 1595ecc1-6533-468a-bc1e-cbdf3ea8423f | Address Redacted | | | | |
| 1595f4df-6766-4cc4-b901-41328a911f65 | Address Redacted | | | | |
| 1595f732-ca1c-483f-8e46-165a237f817c | Address Redacted | | | | |
| 1595f7c3-9b47-41fc-bf71-b060145f51cf | Address Redacted | | | | |
| 1595fd14-a5fc-431d-bc2e-1400f4a7c11c | Address Redacted | | | | |
| 159602a3-7149-4771-aadd-617d88506954 | Address Redacted | | | | |
| 15962c42-fd63-4f54-b0e4-2c130a14ebc5 | Address Redacted | | | | |
| 15969570-0c5d-4311-94bc-afb406a2f40f | Address Redacted | | | | |
| 15969c0a-b578-48c1-8189-da5d1c8a9944 | Address Redacted | | | | |
| 1596ae22-b2a9-4ef9-a21b-200eb53e5394 | Address Redacted | | | | |
| 1596b9fb-9994-41a3-83d7-99591d30a49b | Address Redacted | | | | |
| 1596d6ff-fc28-447d-af97-077d55a7431c | Address Redacted | | | | |
| 1596f98f-c2df-4e32-ba0e-74094820c547 | Address Redacted | | | | |
| 1596f9f4-71c6-4cd5-ab44-0d03334e7d9f | Address Redacted | | | | |
| 1596fcfc-8479-4ba2-a7ee-fe0628298a13 | Address Redacted | | | | |
| 15971baf-404d-4000-a7d8-cc37764c38b6 | Address Redacted | | | | |
| 159738cb-9aaa-478b-8382-c19b90e30692 | Address Redacted | | | | |
| 15977398-0435-4747-ab90-7261526fc04a | Address Redacted | | | | |
| 1597ecd5-d3b3-4850-8835-740bd4008af5 | Address Redacted | | | | |
| 159811a5-40d3-4c12-84d4-eb31db99fdda | Address Redacted | | | | |
| 15981c5d-5602-4613-859d-0895e619b998 | Address Redacted | | | | |
| 15984064-d3a5-464b-8a14-d8d7a867fa0c | Address Redacted | | | | |
| 15984395-d017-45f7-b353-61acb7a8a1c2 | Address Redacted | | | | |
| 1598477b-55af-475d-a9f1-9c72350b4fc1 | Address Redacted | | | | |
| 15986c30-9e91-494f-b47d-a79f5af8e7b2 | Address Redacted | | | | |
| 15986d1c-9e45-4f5c-aaf5-a203876cef7d | Address Redacted | | | | |
| 1598b21e-1729-4726-8132-e976dd8417b7 | Address Redacted | | | | |
| 1598b394-ff88-4c79-9bc6-e11d4979a5c2 | Address Redacted | | | | |
| 1598c2cf-dc47-4742-94d9-0d56679c5f64 | Address Redacted | | | | |
| 1598e6f1-03a2-4461-ac4d-2c3e18526dc4 | Address Redacted | | | | |
| 1598f381-6a54-4560-bb96-9eb21b1a19c1 | Address Redacted | | | | |
| 159901d7-7ab1-416c-b715-01c02fe0f25C | Address Redacted | | | | |
| 1599835b-6f2a-4ec9-8a8f-2f894f506901 | Address Redacted | | | | |
| 159995ca-567c-4173-998e-f37bede0248d | Address Redacted | | | | |
| 1599e837-91f8-4c85-a8f4-a136bbb8a1eC | Address Redacted | | | | |
| 159a0e39-5700-47e9-959f-691f85a63a9e | Address Redacted | | | | |
| 159a2002-9e5e-41a0-aca8-e9857697ef33 | Address Redacted | | | | |
| 159a28fc-52ef-4295-968b-d7fb6abb4979 | Address Redacted | | | | |
| 159a30c2-6f80-4353-bfbe-eda3e5d126f7 | Address Redacted | | | | |
| 159a86e7-4ad4-453b-870f-0febb5cd9541 | Address Redacted | | | | |
| 159a8cdd-d04c-4a3e-9b70-5a9d37e63084 | Address Redacted | | | | |
| 159a96bd-1822-4cb6-9f09-6ab01e4d04ac | Address Redacted | | | | |
| 159a9d2d-c7b0-4bcc-8d77-d57ab83378db | Address Redacted | | | | |
| 159aaa014-5dda-4213-8e08-71b47a9e0388 | Address Redacted | | | | |
| 159aad57-30ac-43dd-ab89-d7edccbfb350 | Address Redacted | | | | |
| 159ac356-3c97-4453-ab64-69dd1ccd9d0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 159ae148-87a9-49c0-9ead-96b0bbd67d2f | Address Redacted | | | | |
| 159af671-0183-4161-a117-6e22f64c9c4b | Address Redacted | | | | |
| 159b2184-c20b-4f26-b4a3-838b9dd705f7 | Address Redacted | | | | |
| 159b4848-2e64-4465-b0da-27068b950051 | Address Redacted | | | | |
| 159b82b3-0b6e-405e-bc03-0dc4c60fb6b5 | Address Redacted | | | | |
| 159ba8ab-df55-4feb-b3ab-23d298e7c3b9 | Address Redacted | | | | |
| 159bb850-e20b-4f96-ba79-f35580de1b47 | Address Redacted | | | | |
| 159c01c7-af29-4c95-a0cf-6f30d9755af8 | Address Redacted | | | | |
| 159c630d-0c07-41c5-93cb-335a990742e3 | Address Redacted | | | | |
| 159c692e-1cda-4a41-a354-d53051c64c84 | Address Redacted | | | | |
| 159c8c5d-b2ff-4d3e-91c1-a0845158e9cb | Address Redacted | | | | |
| 159c920b-79c2-48eb-a686-fc59cd0fbffe | Address Redacted | | | | |
| 159cbc2c-0511-4fda-9a14-ef18a6f9aee5 | Address Redacted | | | | |
| 159cd33f-4420-4629-ae27-ce02ecd7c058 | Address Redacted | | | | |
| 159ceaef-46ba-4a40-bb59-af011e278219 | Address Redacted | | | | |
| 159d038e-0fbe-476d-a7eb-8078013536db | Address Redacted | | | | |
| 159d2987-1d19-423a-95a4-bec11d201ee0 | Address Redacted | | | | |
| 159d9cea-056a-4d67-b778-c946c9e704d2 | Address Redacted | | | | |
| 159da6cd-c64e-4b90-ba77-ba62e184dcfd | Address Redacted | | | | |
| 159dc4b8-0e5d-48fe-b7a6-8ec3ec1b79b4 | Address Redacted | | | | |
| 159dca96-68d5-4001-b410-d553c4b9a5dd | Address Redacted | | | | |
| 159dcd79-34de-4bb3-8d2d-d5d286146c71 | Address Redacted | | | | |
| 159dd72e-2856-4c4e-8243-aa70c8a120c9 | Address Redacted | | | | |
| 159de457-cdb8-4443-af59-f18378cf32el | Address Redacted | | | | |
| 159de74b-ba61-4828-93f1-7005804a769b | Address Redacted | | | | |
| 159e21e3-6e5b-4ef2-92f7-bfa3156c4504 | Address Redacted | | | | |
| 159e4748-fd0b-4d56-8b63-f187229b5cb9 | Address Redacted | | | | |
| 159e5a4f-07df-4c58-8c29-62128e10fed1 | Address Redacted | | | | |
| 159eb8ed-98cd-455c-ad92-b41e435f01f6 | Address Redacted | | | | |
| 159ed6fa-1eed-4e96-922d-7d0ec12e0912 | Address Redacted | | | | |
| 159edb92-78cd-4966-be90-8c3ed31891c5 | Address Redacted | | | | |
| 159ee12b-c9a4-43bc-ad24-904765a9f6e5 | Address Redacted | | | | |
| 159f2e2d-900a-404d-91de-264b7b2137ba | Address Redacted | | | | |
| 159f462f-9498-45f9-9582-dee602153598 | Address Redacted | | | | |
| 159f6a9b-929e-4980-8a23-fb0b292213e2 | Address Redacted | | | | |
| 159f84f8-0503-4091-84f2-b843031af080 | Address Redacted | | | | |
| 159f94d6-f732-4131-95ce-2d116fafc2e7 | Address Redacted | | | | |
| 159f95ed-3af4-40e9-908e-8d0c28f08285 | Address Redacted | | | | |
| 159f9d75-6fac-4398-b186-18391419d70f | Address Redacted | | | | |
| 159fa1b4-8078-4a02-8645-daa3b321536f | Address Redacted | | | | |
| 159fc0b0-873d-472e-bd7d-4c04c09c747c | Address Redacted | | | | |
| 159fdc25-1c16-4e47-9e34-fdd9732eeddd | Address Redacted | | | | |
| 15a00358-6484-4486-aa7b-06e429f3a883 | Address Redacted | | | | |
| 15a003aa-277f-4715-8ae5-5199f75d3f0c | Address Redacted | | | | |
| 15a03a6f-3613-401a-87f0-ac4f45649305 | Address Redacted | | | | |
| 15a03b62-24b5-4846-b796-02b6d086cad3 | Address Redacted | | | | |
| 15a043df-23c4-4815-b29a-2acf7dd758de | Address Redacted | | | | |
| 15a04d06-0811-44e6-ac70-a31e4c9abeac | Address Redacted | | | | |
| 15a04f9b-929c-423d-90a8-43fc43e55222 | Address Redacted | | | | |
| 15a06435-21c6-4fd2-93f6-58d0a34ac24a | Address Redacted | | | | |
| 15a06d9b-57d4-41fc-bd62-83354eb8f6e0 | Address Redacted | | | | |
| 15a07de7-da8e-4e2d-8d79-218be8dbf9c7 | Address Redacted | | | | |
| 15a097a2-19a1-45ea-badf-57b91baf782f | Address Redacted | | | | |
| 15a0c788-c2bf-44f2-9b96-b719d4911474 | Address Redacted | | | | |
| 15a0ebad-11b1-4d11-beca-b7ad54154de6 | Address Redacted | | | | |
| 15a10f7a-b96f-4577-947b-5dd9ce021ac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15a147d1-b00e-455e-bc48-3304f81e04c7 | Address Redacted | | | | |
| 15a14efe-4ec4-44b1-a77c-87227915d8f5 | Address Redacted | | | | |
| 15a166ba-c49b-40a4-becd-7366da55a9c5 | Address Redacted | | | | |
| 15a19b3f-3f02-4293-a680-10b45f276e9b | Address Redacted | | | | |
| 15a1a15a-b7db-446f-9b36-af11b0172983 | Address Redacted | | | | |
| 15a1b011-4809-449e-a0a4-b35bad49a7fa | Address Redacted | | | | |
| 15a1dda4-0238-497f-8fbc-fd8bb59a8120 | Address Redacted | | | | |
| 15a1fa56-7f98-40b2-adad-fc07bb1f90cf | Address Redacted | | | | |
| 15a21321-0e8b-4b94-8968-232c89fb9df4 | Address Redacted | | | | |
| 15a24c85-f132-4a7d-b3e0-6dbdc365f0c9 | Address Redacted | | | | |
| 15a277bd-9677-405e-a8f3-5ffd2c211029 | Address Redacted | | | | |
| 15a28631-043d-41d9-9d47-827055c91ab9 | Address Redacted | | | | |
| 15a28815-376f-407e-9b1a-697627f2654a | Address Redacted | | | | |
| 15a29d24-7ba2-4cdf-a65c-f7ef89490a7d | Address Redacted | | | | |
| 15a2bd10-8983-4ea8-87d4-f41609d6fea1 | Address Redacted | | | | |
| 15a2d352-a588-45fb-addf-7715c43cbf85 | Address Redacted | | | | |
| 15a2e4ef-70a8-47fa-a915-da814d2e3b66 | Address Redacted | | | | |
| 15a2fd72-4e45-4205-ac1b-ce0f36bbd27a | Address Redacted | | | | |
| 15a30f0d-1f37-4935-adfb-564c1406be3f | Address Redacted | | | | |
| 15a316ef-6f25-4891-95cd-c20e4d30af37 | Address Redacted | | | | |
| 15a33e3b-b6d6-4984-8b48-bfeb7c039ad5 | Address Redacted | | | | |
| 15a35670-e539-4277-a0ad-979d7f21833f | Address Redacted | | | | |
| 15a372fe-086c-47fb-9703-694fbc8f72ca | Address Redacted | | | | |
| 15a38bfe-7a76-4a9f-a881-bcc11bf80fa2 | Address Redacted | | | | |
| 15a39abc-0670-425f-aa2d-0ec75e67453b | Address Redacted | | | | |
| 15a3c8a2-97df-4b62-9c92-9b7458c984b6 | Address Redacted | | | | |
| 15a3f16d-4d91-4deb-899b-a6f6f4702882 | Address Redacted | | | | |
| 15a3f2af-12eb-42c7-a7fa-f7b439562928 | Address Redacted | | | | |
| 15a43324-c170-413f-96bf-98d42ab882d1 | Address Redacted | | | | |
| 15a4746c-086b-47f2-bf9a-f2dc1483a6f8 | Address Redacted | | | | |
| 15a47dd9-cb17-4425-80be-ea89bbb44cf0 | Address Redacted | | | | |
| 15a48620-e549-430c-8ef2-bd36d2dacf7f | Address Redacted | | | | |
| 15a493c3-94dd-4c71-b1ed-189769b68bfe | Address Redacted | | | | |
| 15a4a0a5-4588-4c23-8977-bb7b1f787594 | Address Redacted | | | | |
| 15a4ccbd-2ae9-4bcb-80a9-99a1980e6fc8 | Address Redacted | | | | |
| 15a52e00-c0c8-4266-8c2f-e54d95e4ecb8 | Address Redacted | | | | |
| 15a54937-d381-452e-82a3-936f8f2956a0 | Address Redacted | | | | |
| 15a551d8-55ab-41d1-bf06-e15cb49cc3a4 | Address Redacted | | | | |
| 15a55eae-e6c2-47be-bd57-920c9b5b5d5a | Address Redacted | | | | |
| 15a5c01a-fb30-4570-b864-aa999c87fc66 | Address Redacted | | | | |
| 15a5d2dd-e954-44d5-bb7e-c5ab0e3da8ec | Address Redacted | | | | |
| 15a66241-1b64-4dfe-a4da-faf8318e2b73 | Address Redacted | | | | |
| 15a672cc-d1fc-49e0-9105-70d004e90821 | Address Redacted | | | | |
| 15a67a39-c11b-439d-9cb9-037425aa1494 | Address Redacted | | | | |
| 15a68df6-c754-476c-8d54-0c23f2b75a2f | Address Redacted | | | | |
| 15a6e903-5351-45f3-810d-bf0e47de4ae0 | Address Redacted | | | | |
| 15a6ec40-1c53-4770-ac44-759f75f30f55 | Address Redacted | | | | |
| 15a6f0e0-3375-4650-9121-f98ee0dd43e1 | Address Redacted | | | | |
| 15a765b4-cbda-4871-9ec3-4364e343ef52 | Address Redacted | | | | |
| 15a7681b-8281-4bc5-8ebe-9feec6fbc8a3 | Address Redacted | | | | |
| 15a773f4-25eb-4d51-ba0c-f547fe1da0f2 | Address Redacted | | | | |
| 15a788c8-23b6-406f-bda3-38b4149d2573 | Address Redacted | | | | |
| 15a7adde-3be0-42e7-86fc-0d0af33ae5f8 | Address Redacted | Page 864 of 10184 | | | |
| 15a7c54d-9296-461e-8e04-f7c4c9e35f2e | Address Redacted | | | | |
| 15a7dc1d-7835-4f05-a2f9-78aaf21dd4f3 | Address Redacted | | | | |
| 15a7fcab-bc13-483f-b2f1-8be3b1e0f149 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 15a84c8b-1c5d-4203-958e-7b4044db8227 | Address Redacted | | | | |
| 15a87f22-c582-4b48-8c1f-6b850a3a7251 | Address Redacted | | | | |
| 15a89727-b8a3-4dab-96b2-4bd4ff790f8a | Address Redacted | | | | |
| 15a8c64c-919e-419a-97a8-7cde5b2ee993 | Address Redacted | | | | |
| 15a8c6b5-71e9-432b-bd17-f8be9ae25aec | Address Redacted | | | | |
| 15a925df-7e07-4ccb-975f-3855364afd9b | Address Redacted | | | | |
| 15a938ca-9656-4bfc-8fe1-797bae5b9f79 | Address Redacted | | | | |
| 15a9408b-e6ea-4ade-a576-bce78463a565 | Address Redacted | | | | |
| 15a9714d-2996-499d-ab51-697fa2fe9cel | Address Redacted | | | | |
| 15a97ddd-815b-46f9-9e00-6d433a1a3dc5 | Address Redacted | | | | |
| 15a9929c-603c-4f0d-876a-0f2ebac60b68 | Address Redacted | | | | |
| 15a99447-1bd6-4095-be06-2a7bfb084455 | Address Redacted | | | | |
| 15a9958e-b865-4373-aef8-08791eef0249 | Address Redacted | | | | |
| 15a9b7a3-f584-4714-a21a-806ac14203f | Address Redacted | | | | |
| 15a9ccf6-c1ad-41fd-a82c-d8cc2d625a6b | Address Redacted | | | | |
| 15a9dd04-552b-43ef-8a1a-80d23fc74333 | Address Redacted | | | | |
| 15a9e780-b142-4286-bec0-1c722ef75283 | Address Redacted | | | | |
| 15a9fc4e-9db3-4830-a012-a36e75fcb98C | Address Redacted | | | | |
| 15aa011a-0904-4645-af0a-38e7bd46e9e8 | Address Redacted | | | | |
| 15aa098e-a381-4935-a6a9-5ca12287e8a4 | Address Redacted | | | | |
| 15aa2d2a-344f-44d1-9440-b5aafff05ed7 | Address Redacted | | | | |
| 15aa3169-b960-4a05-b7bd-7c794dd041fe | Address Redacted | | | | |
| 15aa3b91-2472-4f94-aa21-050a1e827f9c | Address Redacted | | | | |
| 15aa9f79-7c72-4c98-9ee8-c0867c665aa2 | Address Redacted | | | | |
| 15aabbaa-4376-4c68-ad21-05943beca60a | Address Redacted | | | | |
| 15aacb02-bad5-484d-a3b3-910bf78a0672 | Address Redacted | | | | |
| 15aae83f-6e8f-492e-8dfe-8bde1de09fcc | Address Redacted | | | | |
| 15ab73c2-c21c-4d18-98d9-6d5518fb94e6 | Address Redacted | | | | |
| 15ab7552-31ed-4281-880e-8690a34501e1 | Address Redacted | | | | |
| 15ab9346-f78d-43c5-9c20-7d9f61b16af5 | Address Redacted | | | | |
| 15aba739-6bfd-407b-a57f-02d4f6809953 | Address Redacted | | | | |
| 15abbf43-5312-41b5-87a3-b567bb08da52 | Address Redacted | | | | |
| 15abd425-4799-425f-b275-ed38f3c80eeb | Address Redacted | | | | |
| 15ac3be3-ed05-4763-8730-2f6396c6a524 | Address Redacted | | | | |
| 15ac4900-d86b-4d70-af5e-c781c06f195a | Address Redacted | | | | |
| 15ac4a67-54f0-4fa1-a09f-e86dcd6003c6 | Address Redacted | | | | |
| 15ac8082-df51-4b1b-8a5f-e71835596deb | Address Redacted | | | | |
| 15ac83d0-d764-4334-ba03-4a70023b2300 | Address Redacted | | | | |
| 15ac86a0-2d4d-47cf-aeb4-7b2dfa2d38d6 | Address Redacted | | | | |
| 15ac99a6-1b52-4296-8253-21b6fda4448e | Address Redacted | | | | |
| 15ace5bf-77e6-439f-9c6b-666f4adc525b | Address Redacted | | | | |
| 15ace6db-25a2-4d5b-b5e0-f7b13e66e8f5 | Address Redacted | | | | |
| 15ad0618-8adf-42ff-bebb-628ed52ab9ce | Address Redacted | | | | |
| 15ad094b-a36b-4993-9082-11ba4569beac | Address Redacted | | | | |
| 15ad1df1-3f22-4e30-8920-7553e4c940a5 | Address Redacted | | | | |
| 15adb72a-ff6b-4e6a-ab7f-3eb02dd52f97 | Address Redacted | | | | |
| 15adba88-7c30-4118-a9fa-74fd585d183a | Address Redacted | | | | |
| 15adba93-a6ad-47ac-b282-138633610394 | Address Redacted | | | | |
| 15add5a5-0619-4585-bcdc-4c62a71c4635 | Address Redacted | | | | |
| 15adda1d-1993-4775-8f9d-24fb66bca2eb | Address Redacted | | | | |
| 15addf3f-44bb-451b-bafc-edc0b8240b14 | Address Redacted | | | | |
| 15ade247-0756-47ef-b88f-3e26be70cf04 | Address Redacted | | | | |
| 15adea68-dcba-4f3e-b0da-ddab9b36b3da | Address Redacted | | | | |
| 15ae053b-c055-459b-b54e-274063cea19f | Address Redacted | | | | |
| 15ae07f0-64b1-4f33-9235-99f79e3dd5a5 | Address Redacted | | | | |
| 15ae0e16-c1ae-494c-b552-c993752138ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15ae1223-fba2-429b-afc4-edcd4f37448e | Address Redacted | | | | |
| 15ae4253-2195-4ffb-bcf3-10bbdb75dd28 | Address Redacted | | | | |
| 15ae52ba-bdf3-4994-8185-1b1da8a0dc3C | Address Redacted | | | | |
| 15aeada1-3dd7-4244-8a8e-645b6e86ac7e | Address Redacted | | | | |
| 15aeb288-c9d8-4e93-9e50-97be589870af | Address Redacted | | | | |
| 15aebae8-35fc-4b20-9d19-540788958a62 | Address Redacted | | | | |
| 15aec597-51f2-449b-947c-abcd62327dbb | Address Redacted | | | | |
| 15aec6b7-00f9-46e7-a5f8-e339f24de81c | Address Redacted | | | | |
| 15aeea55-123b-4ef3-bb43-8ed84775c841 | Address Redacted | | | | |
| 15aef752-829b-4880-9ad1-7a6016aa64cc | Address Redacted | | | | |
| 15af148d-b52e-4aca-9ec1-a551dc67d09e | Address Redacted | | | | |
| 15af6c2c-b084-4309-920b-adc3f2577705 | Address Redacted | | | | |
| 15af713c-1953-40c9-a99c-be737f5f2da6 | Address Redacted | | | | |
| 15af7673-71e2-4da0-805f-bd5768301831 | Address Redacted | | | | |
| 15afbd07-7921-45d2-b25a-542c01825d63 | Address Redacted | | | | |
| 15afbe52-f4f1-42e6-b201-ce325d427288 | Address Redacted | | | | |
| 15b0035b-9086-4a30-b9e4-2cb422c3c317 | Address Redacted | | | | |
| 15b05461-ab8f-4700-937f-5d7d56b2aa73 | Address Redacted | | | | |
| 15b05556-8fee-43a0-910e-1870964471ae | Address Redacted | | | | |
| 15b0d9c8-9800-4b20-a5ae-c8573c344836 | Address Redacted | | | | |
| 15b10600-d35d-44f7-9056-d02b24f5fde3 | Address Redacted | | | | |
| 15b129eb-6f76-4916-8aea-fe75fa936cf5 | Address Redacted | | | | |
| 15b13674-7a63-4723-ab6f-569288b3d8f0 | Address Redacted | | | | |
| 15b14046-54c8-4152-9099-1b4adc3d5bcb | Address Redacted | | | | |
| 15b143ab-6fbf-4094-8f33-eca080ad8fdb | Address Redacted | | | | |
| 15b19609-f0a7-465d-a765-276ffcd527b6 | Address Redacted | | | | |
| 15b1d1e0-ce3c-45f7-ae8e-b72c78bc5305 | Address Redacted | | | | |
| 15b1e7e3-b07d-44ff-bd9e-f97ee6415b1f | Address Redacted | | | | |
| 15b1eb62-004d-462c-8f1c-1aa87ca52193 | Address Redacted | | | | |
| 15b201ba-2ee3-46cc-b662-5373ae117302 | Address Redacted | | | | |
| 15b20674-4a7b-4975-b484-f2d5f758525e | Address Redacted | | | | |
| 15b21014-59c3-4acd-a1a7-0c30e424a826 | Address Redacted | | | | |
| 15b24546-7991-4419-913e-09ba693613bc | Address Redacted | | | | |
| 15b281eb-9d7f-4ccf-8c8e-573780643daC | Address Redacted | | | | |
| 15b2b450-fa37-4e43-8f81-e989f67f7cfc | Address Redacted | | | | |
| 15b2c284-64aa-4095-b480-830f928e2723 | Address Redacted | | | | |
| 15b2cedd-2511-4a9f-bb93-9a97c4cbd7e4 | Address Redacted | | | | |
| 15b2d8fd-3ca0-4242-b23c-d463ea4a16b46 | Address Redacted | | | | |
| 15b32d16-2d47-45b5-89f3-26779fa0194a | Address Redacted | | | | |
| 15b33cb4-b287-4897-9201-465b84878df8 | Address Redacted | | | | |
| 15b33ed5-2a83-4801-bb3f-737c05f33acc | Address Redacted | | | | |
| 15b36bcc-3196-4bc6-afba-5ec4cc9d5d39 | Address Redacted | | | | |
| 15b38659-60db-4760-bc82-ea4942c9b502 | Address Redacted | | | | |
| 15b3b2c3-9b36-4aee-b343-0b9894b7ef6d | Address Redacted | | | | |
| 15b3c740-793c-41b1-9aab-a496adcdaf9f | Address Redacted | | | | |
| 15b40c2f-705b-4280-bd22-37382697ab87 | Address Redacted | | | | |
| 15b411a0-2854-4365-81a0-d1f87face6c0 | Address Redacted | | | | |
| 15b41745-60d4-4d0e-b87b-b57f523bbd74 | Address Redacted | | | | |
| 15b44205-8d99-4476-8008-13ae98d4d19c | Address Redacted | | | | |
| 15b45b8f-d2ec-4f0c-b973-cfc9fcea52cc | Address Redacted | | | | |
| 15b45ce6-f783-435c-a73e-abcaea5e6524 | Address Redacted | | | | |
| 15b47a84-c5f7-4734-8254-2081c5f8e37b | Address Redacted | | | | |
| 15b4a766-d978-441b-95e7-64b524384332 | Address Redacted | | | | |
| 15b4aa60-59e4-40a5-b14b-406e1eeb6b97 | Address Redacted | | | | |
| 15b4bc90-8e0a-47ee-9560-8675f8300763 | Address Redacted | | | | |
| 15b51763-c5e7-4112-9035-6c28a365fc3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15b53246-a426-4d02-9036-e6e6cec06479 | Address Redacted | | | | |
| 15b53928-4f05-47ce-bf0a-b57703a87bb5 | Address Redacted | | | | |
| 15b53989-4847-4e65-bc74-fa70305d78b6 | Address Redacted | | | | |
| 15b54194-240b-460e-87af-8ef5a51f8ac7 | Address Redacted | | | | |
| 15b54784-ea46-4e7f-8776-fa55450be600 | Address Redacted | | | | |
| 15b587d0-90d9-4556-97e8-9ce25cdf416d | Address Redacted | | | | |
| 15b59702-3433-4461-9e2f-c0a5165ffab6 | Address Redacted | | | | |
| 15b5a8f4-530f-4afe-9721-766b9db78321 | Address Redacted | | | | |
| 15b5b3e9-b6d1-4c94-b9e4-1eef6b2726d7 | Address Redacted | | | | |
| 15b5bf66-81da-4ca8-8f84-7652c983efc4 | Address Redacted | | | | |
| 15b67c1a-339c-494d-8d1d-a7c95824d3f1 | Address Redacted | | | | |
| 15b6ce69-ce75-4faa-be71-3e15c34ced0e | Address Redacted | | | | |
| 15b6ef44-c423-4418-96bb-d9294e87a2f1 | Address Redacted | | | | |
| 15b73434-27b7-405f-aa08-4dca4c7b60e7 | Address Redacted | | | | |
| 15b735a2-5378-4df7-9112-da619869b9ba | Address Redacted | | | | |
| 15b73f83-13af-478f-8733-ac58bcd331d5 | Address Redacted | | | | |
| 15b7432d-19fa-41a6-a099-9021a52691ae | Address Redacted | | | | |
| 15b75205-f931-4858-9b44-cb3579e49ca0 | Address Redacted | | | | |
| 15b78621-9d0a-4082-892f-4d2bb7f18593 | Address Redacted | | | | |
| 15b7d95d-ec6f-4cdb-9025-8e6970cfd767 | Address Redacted | | | | |
| 15b7e7e2-27cf-43ab-95d1-19eb6dcfcda2 | Address Redacted | | | | |
| 15b83bd3-cc48-45cc-bd5e-fc278def181e | Address Redacted | | | | |
| 15b8490b-23dc-4d00-aa28-b51e271504b5 | Address Redacted | | | | |
| 15b86090-2fd8-40bd-b31a-ac7592939131 | Address Redacted | | | | |
| 15b88081-419b-4703-a686-3aea54a85139 | Address Redacted | | | | |
| 15b8aa54-abfe-4461-ba82-a6287f5bbb74 | Address Redacted | | | | |
| 15b8bbd3-0a3d-41d0-bb37-1d58ad27186f | Address Redacted | | | | |
| 15b8cd4b-8e67-4404-a857-8230fbc34676 | Address Redacted | | | | |
| 15b8cfaa-6a8b-4419-a924-ba9c2818c99f | Address Redacted | | | | |
| 15b8e6e8-b922-43c9-a445-720126be6452 | Address Redacted | | | | |
| 15b902df-10f7-4c88-9b04-557ece3140a4 | Address Redacted | | | | |
| 15b91f65-8036-4fd2-b7ba-22896de47fda | Address Redacted | | | | |
| 15b946d5-5d4c-4672-89b8-3c546e873f13 | Address Redacted | | | | |
| 15b9667d-14a3-4663-8885-5ccf32a93e44 | Address Redacted | | | | |
| 15b96b65-cef2-4938-bbc1-046cee7933df | Address Redacted | | | | |
| 15b9711b-21d0-4ffb-9f24-dd9f6c29ae93 | Address Redacted | | | | |
| 15b97224-6b94-44e1-a81b-79a790be3352 | Address Redacted | | | | |
| 15b97521-e690-447a-9bb7-66f0b6012c24 | Address Redacted | | | | |
| 15b9853c-be9d-4f1e-a70d-e5a6bdc3eb15 | Address Redacted | | | | |
| 15b98d10-429a-40ee-b07e-ad5acfa07c3a | Address Redacted | | | | |
| 15b9b93e-666c-410e-91f9-d5c1ffaa821a | Address Redacted | | | | |
| 15b9c158-af28-4f94-9953-e214c8e4da22 | Address Redacted | | | | |
| 15b9ce90-c261-4751-aebf-160bc2955001 | Address Redacted | | | | |
| 15ba1b21-c02c-4a23-8935-1dcaeeff3b55 | Address Redacted | | | | |
| 15ba1fab-d623-4ece-bb5c-362aba504720 | Address Redacted | | | | |
| 15ba2745-73bb-449b-8d58-8bb205da41bc | Address Redacted | | | | |
| 15ba3948-ed76-4b4f-87e2-b0107033f414 | Address Redacted | | | | |
| 15ba64f8-cfac-4ecd-abc7-1af10b5fc393 | Address Redacted | | | | |
| 15ba64fd-5f5f-4b43-9f8c-bfb1e4b9d8f0 | Address Redacted | | | | |
| 15ba6534-cb8e-40a4-9e26-a917e314f6b6 | Address Redacted | | | | |
| 15ba6713-fbfc-4663-b046-4a7453ef5e99 | Address Redacted | | | | |
| 15ba8583-0547-4cb4-af83-6fb402437d57 | Address Redacted | | | | |
| 15baa585-5d29-4de7-94a2-0f733932448e | Address Redacted | | | | |
| 15bac148-4915-41a6-be61-bed57da49909 | Address Redacted | | | | |
| 15bad899-eb50-4179-ab07-924ba3a5d352 | Address Redacted | | | | |
| 15bae2d4-cbd8-4200-a6ad-9d8a1d96a677 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15baf72d-47f9-4068-baeb-249b6cfb514a | Address Redacted | | | | |
| 15bb1cdb-a2e9-497e-b035-36e8f9f9e815 | Address Redacted | | | | |
| 15bb3d35-6661-4b4c-b5af-65924b9f5e4b | Address Redacted | | | | |
| 15bb4eeb-c918-4831-8e05-6ca32b20e4bb | Address Redacted | | | | |
| 15bb763d-89a7-46e9-913a-e4e76cb1ece1 | Address Redacted | | | | |
| 15bb79ad-1fb6-4da7-b754-789827e95ec9 | Address Redacted | | | | |
| 15bb7a24-60a3-405c-80d4-ad6352e0531e | Address Redacted | | | | |
| 15bb9489-1f11-4e95-a2fb-6cf35f4e3ecb | Address Redacted | | | | |
| 15bba766-9ede-4f67-aaec-cf5ca49df4a7 | Address Redacted | | | | |
| 15bbc457-c7df-42e1-8318-e47807fb8d07 | Address Redacted | | | | |
| 15bbd56b-1f7d-4c22-b264-ab7c86e6346f | Address Redacted | | | | |
| 15bbe8c7-816e-46aa-b48b-31e87dca679d | Address Redacted | | | | |
| 15bbf41f-e89f-4048-a3f7-018f3de40afc | Address Redacted | | | | |
| 15bc05c6-e31a-469e-97f4-928eec06b987 | Address Redacted | | | | |
| 15bc0c19-0aeb-4ca2-8d9f-420a728aa9ef | Address Redacted | | | | |
| 15bc16de-0c81-4c73-a5ef-4eed976bfd28 | Address Redacted | | | | |
| 15bc1d47-031a-4706-9c4e-3bcf874f4742 | Address Redacted | | | | |
| 15bc23a4-488e-4bfe-aa48-291750d14023 | Address Redacted | | | | |
| 15bc488f-58af-4883-b49d-9ee422d8094a | Address Redacted | | | | |
| 15bc5d19-aacf-4102-9912-05ffaa7b999f | Address Redacted | | | | |
| 15bc826a-342b-47ed-a550-2d8c1ad1d98b | Address Redacted | | | | |
| 15bcc591-5f03-4306-aa47-255f4d1b6a43 | Address Redacted | | | | |
| 15bcd059-e3d1-4981-a2d6-e175455963fc | Address Redacted | | | | |
| 15bcd321-0430-436d-9b3b-3b1b878e8626 | Address Redacted | | | | |
| 15bd666e-027f-4d56-9445-8deb056d2275 | Address Redacted | | | | |
| 15bd6c6f-e508-4cda-8cd8-8ccc1599ddc0 | Address Redacted | | | | |
| 15bd9ac2-18f0-498f-bce2-33071068fe01 | Address Redacted | | | | |
| 15bda8f8-a1f6-4e38-b3ae-cd12ba08e00f | Address Redacted | | | | |
| 15bdb0ce-0cb8-4cf4-be9a-561aabd9c04e | Address Redacted | | | | |
| 15bde654-f15a-4337-a801-cfa0809b5199 | Address Redacted | | | | |
| 15bdeeb0-27f0-4c58-9c9b-de3c08daee6b | Address Redacted | | | | |
| 15be39d9-a7fc-489d-90fb-0e1ed69a15b8 | Address Redacted | | | | |
| 15be4eae-5d24-46fb-9920-a2a75fb7b7a3 | Address Redacted | | | | |
| 15be652f-a7c6-46e9-9b4b-68994411660a | Address Redacted | | | | |
| 15be99de-a737-4d28-a1c6-a2942276e18c | Address Redacted | | | | |
| 15bef78c-02ff-48ea-8be8-c5852160f6c4 | Address Redacted | | | | |
| 15bf0a7e-ff3b-4633-b6b7-1d5103a5086a | Address Redacted | | | | |
| 15bf12f9-829a-4aea-b420-1d93fa9c042a | Address Redacted | | | | |
| 15bf5ea3-856a-4eea-b307-541b64a20612 | Address Redacted | | | | |
| 15bf5ee4-32a3-4774-8fcc-c31af388981c | Address Redacted | | | | |
| 15bf67ff-217a-418e-91df-6bdb817ec82b | Address Redacted | | | | |
| 15bf9144-353f-4c75-9956-edb113420585 | Address Redacted | | | | |
| 15bfb902-893c-4da0-81fe-b11303d9a786 | Address Redacted | | | | |
| 15bfcc6c-ab56-441a-a65e-9808916aacc5 | Address Redacted | | | | |
| 15bfeafe-42e1-4fe4-abb4-9be10496b5e9 | Address Redacted | | | | |
| 15bffbd4-d8ad-4cb5-b203-b32b9d1387e2 | Address Redacted | | | | |
| 15c027ef-166a-4632-9e96-7336ff8d1ecf | Address Redacted | | | | |
| 15c030df-9582-4541-8c86-bcc2b53da638 | Address Redacted | | | | |
| 15c03cb0-2e5e-433f-a259-d2a3b89cd55e | Address Redacted | | | | |
| 15c04fdf-77a2-4c1c-99a8-9663ed1b9c74 | Address Redacted | | | | |
| 15c076b7-e2b7-4c6b-9489-284f7b989ad6 | Address Redacted | | | | |
| 15c077f2-4743-4037-8f25-ab443ab6793b | Address Redacted | | | | |
| 15c0794b-5fd2-48ed-a19d-861c60162dc1 | Address Redacted | | | | |
| 15c07a05-06cb-4f8e-a162-4a6cfdfd7e6a | Address Redacted | | | | |
| 15c08e57-bacc-4a11-bd2a-d62cc11d9eec | Address Redacted | | | | |
| 15c0b8b5-337a-4e44-a464-edd797b58d92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15c0ba19-8d8b-4e0a-8dfe-5b7b20bac99f | Address Redacted | | | | |
| 15c0cad0-d719-4a59-8572-6ee4a632482e | Address Redacted | | | | |
| 15c0f023-4b00-4012-9dde-0b13850d8bf6 | Address Redacted | | | | |
| 15c0fef0-9497-48bd-ac34-36a9ea1b9263 | Address Redacted | | | | |
| 15c122f6-a5d5-4dde-8c59-32b041b74fbf | Address Redacted | | | | |
| 15c12629-bb58-4f4e-b2b4-ea7333b2dbe3 | Address Redacted | | | | |
| 15c133ea-d5a2-4f8f-bdfa-385871e59299 | Address Redacted | | | | |
| 15c14ff6-058a-413a-873b-fb8b4764fe41 | Address Redacted | | | | |
| 15c15245-d4b3-4107-a7df-6c058d846748 | Address Redacted | | | | |
| 15c15ef7-7c59-4d8e-9daf-a6cf2a4f98a1 | Address Redacted | | | | |
| 15c18d38-a0de-425f-8a28-8d429570116b | Address Redacted | | | | |
| 15c1a6e4-9ff4-4e0f-9cf5-320c2486fff8 | Address Redacted | | | | |
| 15c1be2a-11e9-4878-b071-a58166e049dc | Address Redacted | | | | |
| 15c1f108-834d-4142-9d5a-c2662f1af5e3 | Address Redacted | | | | |
| 15c1f763-3940-4b70-b271-5586d5b2b545 | Address Redacted | | | | |
| 15c21748-1d1e-42e6-a6c2-cec5833fb623 | Address Redacted | | | | |
| 15c21fb6-4224-42b0-8d1a-4fcd94bc6f60 | Address Redacted | | | | |
| 15c224e8-d99f-4a65-98c3-e786941af5a4 | Address Redacted | | | | |
| 15c24e47-cc63-448b-ba93-891adc05b107 | Address Redacted | | | | |
| 15c2606b-9ea7-4765-ad21-d0916da3a7db | Address Redacted | | | | |
| 15c269d6-3a02-4b68-9ddd-71a690b86c79 | Address Redacted | | | | |
| 15c279e2-f3fd-4b2e-af82-e56232a41cd4 | Address Redacted | | | | |
| 15c28338-d13a-4379-9c33-deb4d32ef392 | Address Redacted | | | | |
| 15c2a1b6-d4d3-49e7-87c7-1811fa612ade | Address Redacted | | | | |
| 15c2e003-1991-400b-bb18-29a402bb8e1e | Address Redacted | | | | |
| 15c2e460-5635-495f-a10d-a32cfebd212f | Address Redacted | | | | |
| 15c30aa5-e976-4c39-b443-c62b97dc6082 | Address Redacted | | | | |
| 15c32620-ec1f-46ac-abbd-72791dd75f4a | Address Redacted | | | | |
| 15c33cc1-29cc-47ec-acf5-f7670059ac5b | Address Redacted | | | | |
| 15c39217-c0d1-447f-99d5-b00f26e37b78 | Address Redacted | | | | |
| 15c3a52b-6396-4000-a5c0-a0ec07aea884 | Address Redacted | | | | |
| 15c3b75e-ba4c-4faf-8f07-d110af85889c | Address Redacted | | | | |
| 15c3b9ba-9dd7-4e7a-b3a6-375b2e4cadf2 | Address Redacted | | | | |
| 15c3be45-c1ab-407e-8dee-9072976e6629 | Address Redacted | | | | |
| 15c3d1e4-be92-485e-8460-314728c8ef02 | Address Redacted | | | | |
| 15c3e6a1-e52a-45e7-9343-642d98793cfa | Address Redacted | | | | |
| 15c4040b-b764-4167-a879-26a09657acf! | Address Redacted | | | | |
| 15c41681-51a5-4e4c-989b-6ec9cdbd58e7 | Address Redacted | | | | |
| 15c42830-eede-4b4d-b9e2-c16f0e87fef8 | Address Redacted | | | | |
| 15c42d07-8052-415b-b99e-ec169c887264 | Address Redacted | | | | |
| 15c43707-cb9c-493d-8fd0-f8b6bc55ad77 | Address Redacted | | | | |
| 15c4382c-768a-4a6b-a329-88cd0c51fe3c | Address Redacted | | | | |
| 15c44043-e773-43e1-8aea-09e3c991b683 | Address Redacted | | | | |
| 15c4572c-ee8e-4e3b-9f17-d3c9997abb04 | Address Redacted | | | | |
| 15c47dd4-6822-4a7b-ba0f-01dbaa5a03ff | Address Redacted | | | | |
| 15c483ca-b824-4fb0-b26c-3feea87b9ef6 | Address Redacted | | | | |
| 15c49169-38d1-4587-8335-acd0569e851a | Address Redacted | | | | |
| 15c49bb9-49f0-41be-a710-2d45c571b3a1 | Address Redacted | | | | |
| 15c4b8aa-901f-43c2-b4a2-2ed66e194c9e | Address Redacted | | | | |
| 15c508f3-0c6e-4916-a6e5-f62ced8139cf | Address Redacted | | | | |
| 15c51dcc-a65f-4c0d-8a42-abe1ee64d3f0 | Address Redacted | | | | |
| 15c520b7-777b-4c68-9d7c-aa7d7c6a8c9b | Address Redacted | | | | |
| 15c54baa-2fc2-4668-8f54-cc6539f79c5f | Address Redacted | | | | |
| 15c586dd-5b85-4dd5-a9a7-b5dbf8f36c44 | Address Redacted | | | | |
| 15c5d3df-7e9c-4a03-8bb9-6cc71b67a32e | Address Redacted | | | | |
| 15c6260c-3d02-4bbd-819e-054645fdcd18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15c642d7-82fa-4a6d-9957-ee22ebd760bb | Address Redacted | | | | |
| 15c64444-84a3-4bcb-9f0e-5674836a89d1 | Address Redacted | | | | |
| 15c65a05-30c7-4a68-bbf5-8d1d6d786f45 | Address Redacted | | | | |
| 15c6c361-fc77-4efe-b703-d22a8cf883bf | Address Redacted | | | | |
| 15c6c47d-cae3-4197-b12a-fc4e0c4ad3f9 | Address Redacted | | | | |
| 15c6cf1a-3847-4e69-8ac6-44ba23978de6 | Address Redacted | | | | |
| 15c7082c-935c-4557-89e8-3f8a1e133de1 | Address Redacted | | | | |
| 15c71698-3923-4ac4-be51-fd933aa72f57 | Address Redacted | | | | |
| 15c730a1-ff58-446d-aa5d-2b321b392d34 | Address Redacted | | | | |
| 15c7320c-4faa-4ccf-9e62-3f007ddb3f62 | Address Redacted | | | | |
| 15c73e3f-f466-47ee-b412-366e95095fcc | Address Redacted | | | | |
| 15c77575-a8eb-42c4-a38c-c38bfa5d74f7 | Address Redacted | | | | |
| 15c7a372-b531-49e5-8b9f-5fc9900ce212 | Address Redacted | | | | |
| 15c7a3c1-d948-4cfa-88eb-5ec056084bce | Address Redacted | | | | |
| 15c7a6be-eb09-4258-802b-7161152715db | Address Redacted | | | | |
| 15c7c709-694e-4f10-9a99-a4f3db8d8fad | Address Redacted | | | | |
| 15c7d361-f81a-4cd7-ac1a-91ae2689f4aC | Address Redacted | | | | |
| 15c7de84-12db-4567-aa0e-9974cd1e06dd | Address Redacted | | | | |
| 15c85aa9-d4d0-4a73-a688-47b32d530fd1 | Address Redacted | | | | |
| 15c8aebd-362e-4ced-a73d-4ba9d8983101 | Address Redacted | | | | |
| 15c90050-fd24-4aee-9052-b809e97e2028 | Address Redacted | | | | |
| 15c907f6-461f-4187-9437-b9965b1a9669 | Address Redacted | | | | |
| 15c90f45-d4d2-4288-b8fd-c6630ff815fe | Address Redacted | | | | |
| 15c960f8-b87b-4680-925a-34a1e6a53360 | Address Redacted | | | | |
| 15c9878a-e29e-4cba-b1b8-b882acb94e4d | Address Redacted | | | | |
| 15c98806-5179-4e73-b30f-b88b9b86f514 | Address Redacted | | | | |
| 15c9cbc3-78ae-4aea-8ee7-c7427dccb934 | Address Redacted | | | | |
| 15c9fcec-9a35-4d78-85f2-8b9316ee147C | Address Redacted | | | | |
| 15ca493d-8b69-4b2f-8531-f20661509e33 | Address Redacted | | | | |
| 15ca55df-c5ab-40f9-8462-ac6d37cd4bd2 | Address Redacted | | | | |
| 15ca75e8-d121-4c48-a55f-7ea48ca42ca8 | Address Redacted | | | | |
| 15caba6a-c36d-4b3e-8c0f-27eee0ec99f4 | Address Redacted | | | | |
| 15cb14ae-18b1-490b-b16e-58ac6c89ca28 | Address Redacted | | | | |
| 15cb3f93-44a1-4dad-bed8-93cff198bd9f | Address Redacted | | | | |
| 15cb4020-f4bb-4431-9579-76564d323a2c | Address Redacted | | | | |
| 15cb40d8-bb5b-4a9f-9afc-c71ef715e094 | Address Redacted | | | | |
| 15cb52f6-8fe9-49ee-9f26-c359fe6559ab | Address Redacted | | | | |
| 15cb5cbb-c414-45b8-91a4-b8c9c722e661 | Address Redacted | | | | |
| 15cb5d80-339b-4a12-ab52-5e5cb2b0d469 | Address Redacted | | | | |
| 15cb87ea-0919-4337-bcbf-e883230d2b3e | Address Redacted | | | | |
| 15cb94c8-87b0-4637-9a69-f02ffeaf7a68 | Address Redacted | | | | |
| 15cba24a-8c27-41a8-8504-f4ccb426ea48 | Address Redacted | | | | |
| 15cba95b-bffc-4b0a-ad20-8b282970781e | Address Redacted | | | | |
| 15cbe927-12b6-4936-a5d6-49832d073bc0 | Address Redacted | | | | |
| 15cbf950-37ba-4da0-bc9c-92aa3d83a71f | Address Redacted | | | | |
| 15cc103e-82b6-476c-b47f-fe5c7750ef96 | Address Redacted | | | | |
| 15cc2860-1f72-4847-a92f-999367d15b8c | Address Redacted | | | | |
| 15cc4548-779a-43ba-b092-0af251937efc | Address Redacted | | | | |
| 15cc45f2-4d3a-45e2-b7cd-9b5bc042d7ff | Address Redacted | | | | |
| 15cc4cd4-a4e7-4bce-9f18-f9c62a3a8e76 | Address Redacted | | | | |
| 15cc6381-e6d1-4e41-b58e-d7396e285bd9 | Address Redacted | | | | |
| 15cc98e6-c22a-4956-8ade-7caa9ab7d5ba | Address Redacted | | | | |
| 15cc9b02-19d6-46ec-a582-ad1d889c33b0 | Address Redacted | | | | |
| 15ccd9f9-88be-400c-b0d2-cc37d6cd9aa1 | Address Redacted | | | | |
| 15ccf67c-fdc8-4b98-9373-b25b6d16df2b | Address Redacted | | | | |
| 15cd0d01-9139-4170-80e4-4996768ad564 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15cd0e3e-febf-4474-bc5b-ee0f31ad5fc2 | Address Redacted | | | | |
| 15cd491a-a309-48b6-8e2c-82d2b2f22916 | Address Redacted | | | | |
| 15cd7222-8ef1-411e-b560-014b9b2246de | Address Redacted | | | | |
| 15cd846f-66cb-4ee6-b423-8ab15da57931 | Address Redacted | | | | |
| 15cd8951-7dd3-4b89-8f37-d65b2795b59b | Address Redacted | | | | |
| 15cd9d66-2611-4c57-8a0b-d98489b115d5 | Address Redacted | | | | |
| 15cda3f5-baf7-480a-998c-a1270f972fec | Address Redacted | | | | |
| 15cdc1d3-a25b-4ed7-9cf7-605fe8faded8 | Address Redacted | | | | |
| 15cdca80-59b3-46a6-931e-128e1fa17b0a | Address Redacted | | | | |
| 15ce02eb-5869-4e47-bde3-9170254be289 | Address Redacted | | | | |
| 15ce0338-116d-41d1-8bee-bac2f2930603 | Address Redacted | | | | |
| 15ce1648-ec32-4c76-b874-8e92eadcb128 | Address Redacted | | | | |
| 15ce7d6d-b50d-42a2-adea-ed32a504c7eb | Address Redacted | | | | |
| 15cea5f4-f6ec-436f-881e-036b5ccf7fad | Address Redacted | | | | |
| 15cead6d-5fdb-4136-91a5-60870bbbecbe | Address Redacted | | | | |
| 15cec315-b4f7-4b32-891b-62fc2cbb5608 | Address Redacted | | | | |
| 15ceda7f-29c2-4ec4-a5a0-75b572565bca | Address Redacted | | | | |
| 15cf0023-53b1-4e38-b00d-3f550fb85572 | Address Redacted | | | | |
| 15cf172e-a8bd-40ac-9821-b0a9c506c776 | Address Redacted | | | | |
| 15cf2960-9927-42b8-8c37-63dabd7956c8 | Address Redacted | | | | |
| 15cf5a41-9f3e-43ba-b17b-6e30fa68026c | Address Redacted | | | | |
| 15cf8fd9-0569-452c-9802-8b50f9ed3886 | Address Redacted | | | | |
| 15cf9376-b87d-4f20-8568-41e51feae412 | Address Redacted | | | | |
| 15cfd108-ea39-4b0f-9165-6afa418c74c7 | Address Redacted | | | | |
| 15d00e75-d77c-4aa3-82ab-bd66b8933402 | Address Redacted | | | | |
| 15d01e55-b3f3-41a8-8984-efdeb68feb2d | Address Redacted | | | | |
| 15d04bd1-5175-4422-9ee3-8744b8435fc5 | Address Redacted | | | | |
| 15d06b14-07f4-431e-9090-30417cf5ce8e | Address Redacted | | | | |
| 15d07468-b995-4f15-b357-95b57b6d2d0f | Address Redacted | | | | |
| 15d07a22-2626-407d-81a9-834da5be78ab | Address Redacted | | | | |
| 15d07eef-6e6c-426c-aedb-1d2aa1d28c6f | Address Redacted | | | | |
| 15d0863c-ad62-4401-adc7-9db059d94264 | Address Redacted | | | | |
| 15d08b5e-2e02-4d4b-92a7-08fc43dfdaa3 | Address Redacted | | | | |
| 15d0910e-a28a-4084-a579-80dee8e8f7b7 | Address Redacted | | | | |
| 15d0b2fe-03dd-49a7-a5fa-acf79d43b42d | Address Redacted | | | | |
| 15d0d2a0-8985-4ae1-abdc-47275ac81f2f | Address Redacted | | | | |
| 15d0e491-fa4c-43aa-88e3-4247637cce2a | Address Redacted | | | | |
| 15d10dcd-e67d-4ab1-9db6-f04a379441f1 | Address Redacted | | | | |
| 15d13a9d-63af-48b6-a669-8945ede41b66 | Address Redacted | | | | |
| 15d16b61-f51f-43be-bf26-70c9c4694054 | Address Redacted | | | | |
| 15d176f2-ec61-4043-b824-dc8a29a51a12 | Address Redacted | | | | |
| 15d17a28-4998-4d69-b955-fda65403b5f1 | Address Redacted | | | | |
| 15d195db-e26d-4803-b22e-2373599b3ec5 | Address Redacted | | | | |
| 15d19663-94df-4e41-9ecd-de2840332d4c | Address Redacted | | | | |
| 15d1c53e-958d-4ec4-b5eb-62e219b42ce0 | Address Redacted | | | | |
| 15d1e7e6-ca70-42e8-9e3d-713f720d0f62 | Address Redacted | | | | |
| 15d217bd-d663-44c9-90c2-ffeb35dd842e | Address Redacted | | | | |
| 15d218d1-382a-4330-acb4-f52684026d3c | Address Redacted | | | | |
| 15d21e5f-8347-44f4-8d9c-9403b92d2575 | Address Redacted | | | | |
| 15d230f2-dd6d-4e32-8eb1-4ba9af6e1ffb | Address Redacted | | | | |
| 15d231d5-dc20-412b-91c0-f954143baea3 | Address Redacted | | | | |
| 15d28a79-d5a5-4972-9de6-c29e021daec7 | Address Redacted | | | | |
| 15d28ea3-f338-40d7-b9cd-e1dfce4f29c4 | Address Redacted | | | | |
| 15d28eea-0897-49db-a9c0-29694899e3df | Address Redacted | | | | |
| 15d29441-a291-4eaf-8341-540981690bb0 | Address Redacted | | | | |
| 15d2dd59-6fc8-4d02-8952-5801380fcc6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15d2e633-da67-4b98-be79-ba7938ccfcfb | Address Redacted | | | | |
| 15d2e9dd-420b-4981-bd52-c357f657417e | Address Redacted | | | | |
| 15d2f82c-cf98-4c11-b2b1-aec0c1a78e7c | Address Redacted | | | | |
| 15d30bd6-889c-464e-928d-4602f0c73e60 | Address Redacted | | | | |
| 15d343c1-8af5-49d2-8758-c1282e89acac | Address Redacted | | | | |
| 15d3e36d-46b8-4820-9702-c3f4b961767f | Address Redacted | | | | |
| 15d3f861-c954-437a-b41b-b7e843f254dd | Address Redacted | | | | |
| 15d41144-3427-46a5-a855-a7f5123502d5 | Address Redacted | | | | |
| 15d41ad5-7933-4e57-a7e3-fb69b7aa66bc | Address Redacted | | | | |
| 15d444af-cebe-4d75-8783-1277ead3101b | Address Redacted | | | | |
| 15d44b6b-370f-48a6-b6ba-6630948424a2 | Address Redacted | | | | |
| 15d47cfd-8d10-4194-8622-739e2ef542b1 | Address Redacted | | | | |
| 15d49fe2-02e3-461a-8ee9-c90990d99500 | Address Redacted | | | | |
| 15d4dda9-69b6-4445-941c-aa071705b766 | Address Redacted | | | | |
| 15d4e6a6-8929-48be-af80-9277126f13ba | Address Redacted | | | | |
| 15d507be-6b2e-4269-854f-70f6bc767b52 | Address Redacted | | | | |
| 15d52d89-9f85-4e4e-bc93-bec33e891c40 | Address Redacted | | | | |
| 15d53281-98c2-4abe-a642-7404fcfcf692 | Address Redacted | | | | |
| 15d5449f-08e3-4976-996c-5a994be56abc | Address Redacted | | | | |
| 15d5699d-f47d-468b-a11e-c10f3a841229 | Address Redacted | | | | |
| 15d58e2c-b8ae-4645-b018-7b2028155dd3 | Address Redacted | | | | |
| 15d5c607-05ed-4a66-abd6-47bf4cc17fd8 | Address Redacted | | | | |
| 15d5c98f-6d98-4902-8e88-59a2a9061d50 | Address Redacted | | | | |
| 15d61043-a77b-4aec-8b47-5ba8a8ec586d | Address Redacted | | | | |
| 15d63474-b877-4aa2-91e9-638a3d979571 | Address Redacted | | | | |
| 15d64f7b-e843-45a0-9f91-59aa1fb11d7a | Address Redacted | | | | |
| 15d6748b-8907-4a6b-9021-ab0efb3bfc9e | Address Redacted | | | | |
| 15d6ab66-13ed-4836-a3b4-269193d27e94 | Address Redacted | | | | |
| 15d6b9fb-66ac-48a4-8538-5cb4b52465e5 | Address Redacted | | | | |
| 15d6fbc4-fbd8-4326-9d99-7e4d8426d021 | Address Redacted | | | | |
| 15d704f9-0153-4635-b332-b70730cea62d | Address Redacted | | | | |
| 15d72dd4-b2db-4960-b1af-84f86eb67810 | Address Redacted | | | | |
| 15d75d0f-44cf-4c44-8390-e33566e284b4 | Address Redacted | | | | |
| 15d79410-5582-4170-ab4c-2f39375227d7 | Address Redacted | | | | |
| 15d797c6-d181-441c-bf9c-2dfe1f95a6c9 | Address Redacted | | | | |
| 15d7b06b-9f99-42c0-93fc-cf0ef33999f2 | Address Redacted | | | | |
| 15d7dca2-ff33-4dff-92ee-3b1125d977f2 | Address Redacted | | | | |
| 15d82cbc-93f1-4965-9a53-5626548a6940 | Address Redacted | | | | |
| 15d838fc-2c71-4d27-8aa5-b9ae60d311da | Address Redacted | | | | |
| 15d84ac6-f0aa-498a-867c-9f46f295ae22 | Address Redacted | | | | |
| 15d875a6-48a6-4dfb-bed2-48f28055a7c1 | Address Redacted | | | | |
| 15d8bcb6-90a8-4aea-9436-08c1ecb5be4c | Address Redacted | | | | |
| 15d8bc6f-4356-42c4-bfd7-2c08ebb7296b | Address Redacted | | | | |
| 15d9124e-2358-42f2-b42e-5402aa74a41a | Address Redacted | | | | |
| 15d91ce0-80d3-43ca-be82-6899859ae370 | Address Redacted | | | | |
| 15d92a8d-a0bc-453b-b42f-6d559db286f0 | Address Redacted | | | | |
| 15d9344a-84ef-4473-8c8d-8022ead43002 | Address Redacted | | | | |
| 15d936e1-4f98-45f3-815a-b6e2207fb0f6 | Address Redacted | | | | |
| 15d95016-ce14-4782-9340-a7aab38b9403 | Address Redacted | | | | |
| 15d98add-8898-4dde-8094-5a59ebd493ce | Address Redacted | | | | |
| 15d9b298-a6d9-47ef-98c8-45931e0ba908 | Address Redacted | | | | |
| 15da4c6-f890-4777-a0ae-1216059cb9c2 | Address Redacted | | | | |
| 15da175e-0763-479d-9a18-5deecd22b9be | Address Redacted | | | | |
| 15da3143-51e6-48e9-a445-936213faab7c | Address Redacted | | | | |
| 15da431a-4422-4e54-85ab-1f4e0b3c58fd | Address Redacted | | | | |
| 15da6aa5-1d3a-4d0f-8bd1-7c3a37b18c97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15da786f-7c0f-4bd0-b408-844c7805a94d | Address Redacted | | | | |
| 15dab64a-3ba4-41a2-ab63-d1455a8ea15b | Address Redacted | | | | |
| 15dac170-53bb-4e9b-a96f-5c70f300fc78 | Address Redacted | | | | |
| 15dac3fa-13a3-49b4-940c-bbd4f75203cf | Address Redacted | | | | |
| 15dae3c3-5d18-42a9-b817-d73598f91ab8 | Address Redacted | | | | |
| 15daf60f-83a9-4210-a631-d6b911326de2 | Address Redacted | | | | |
| 15daf74e-9b18-489e-8ac2-a6646d3bd605 | Address Redacted | | | | |
| 15db0482-3a99-4ad1-aba0-803697fbd354 | Address Redacted | | | | |
| 15db54c3-5bac-4830-b0b5-12309d2baca2 | Address Redacted | | | | |
| 15db8053-3287-4e0f-a43e-0ce38d31b018 | Address Redacted | | | | |
| 15dbd4be-bcd9-46c7-9b83-e5f2344bbeab | Address Redacted | | | | |
| 15dc263a-f82c-4e4c-9d0c-9681c42d3007 | Address Redacted | | | | |
| 15dc3c25-7696-484d-ad4e-14b1320746f6 | Address Redacted | | | | |
| 15dc4af7-3a2d-40b8-8d56-2d9c47220637 | Address Redacted | | | | |
| 15dc8125-3c0e-4aa0-a23c-3d426cfb80e4 | Address Redacted | | | | |
| 15dc84b0-a940-43b5-b768-2fe596bfc459 | Address Redacted | | | | |
| 15dcc3f7-470d-4e50-b7c1-6d7c914e9094 | Address Redacted | | | | |
| 15dcca95-e6a7-4529-952c-3e025bb9b502 | Address Redacted | | | | |
| 15dcd597-e8fe-4a7a-98dd-2b40bdfd0972 | Address Redacted | | | | |
| 15dd33a0-5784-4124-9ca6-0e665765cc58 | Address Redacted | | | | |
| 15dd8693-b8dd-4276-95a5-a883dfcb930a | Address Redacted | | | | |
| 15dd920b-c0bb-4f6b-a3b1-08f5e454ade1 | Address Redacted | | | | |
| 15ddaa17-7c63-4d0c-b186-7289df931643 | Address Redacted | | | | |
| 15ddab4f-81fd-4667-9648-29a507b4b4b8 | Address Redacted | | | | |
| 15ddc698-45d3-4c68-8a38-68824aefaf2c | Address Redacted | | | | |
| 15ddc798-35c9-40c2-bb03-59f30e12ae28 | Address Redacted | | | | |
| 15ddd489-5a29-43ce-a22d-9334ffa2755a | Address Redacted | | | | |
| 15de516d-f696-46e6-9edb-0070e33a2ada | Address Redacted | | | | |
| 15de6776-cca4-4a8e-9b68-9fa4f44a220a | Address Redacted | | | | |
| 15df3463-c764-44e7-a793-bff55de9952c | Address Redacted | | | | |
| 15df641d-814a-40ad-8edc-f7142cc64192 | Address Redacted | | | | |
| 15df8cb9-2f89-442b-80fc-010f0cf17b78 | Address Redacted | | | | |
| 15df97ae-09b3-4bd7-869a-8d4383224af7 | Address Redacted | | | | |
| 15df9a00-b5ca-4776-9cd2-fa77c856a844 | Address Redacted | | | | |
| 15dfbb69-3582-4bdf-aebb-e7d1a1a9bc81 | Address Redacted | | | | |
| 15dfc386-de2a-4583-b810-7f69f767b644 | Address Redacted | | | | |
| 15dfe9e6-83bd-4ae5-acaf-64320cb1b337 | Address Redacted | | | | |
| 15dff017-ac8b-4fec-a3eb-b7eabb035577 | Address Redacted | | | | |
| 15e01425-0d30-4a23-b325-e60a27de5a3b | Address Redacted | | | | |
| 15e042b8-2a50-4b6f-bb05-7b5370486d7c | Address Redacted | | | | |
| 15e04f12-6b1c-42a1-9c7a-ee12f347afd6 | Address Redacted | | | | |
| 15e062bb-cd0f-43b8-8e96-ba4e3ef5b677 | Address Redacted | | | | |
| 15e080c1-af01-4438-a594-37e244c5cd69 | Address Redacted | | | | |
| 15e08f14-334c-4f30-8355-997409127ceb | Address Redacted | | | | |
| 15e0e35a-6393-4c73-8776-c367f0abb142 | Address Redacted | | | | |
| 15e0edef-63ed-459f-80aa-76c02b08bf7c | Address Redacted | | | | |
| 15e10349-abb1-4b90-8819-345f3552178c | Address Redacted | | | | |
| 15e108ae-7447-4e12-aa97-1d8c5e81a028 | Address Redacted | | | | |
| 15e12f98-3e6f-4e41-b0e2-da0fe4cdf46f | Address Redacted | | | | |
| 15e135c4-5dae-4df3-a2b8-7650df5587a1 | Address Redacted | | | | |
| 15e139a1-31ea-45b7-9489-13065bcf5483 | Address Redacted | | | | |
| 15e13be2-bf9a-4690-939d-95f2460e5831 | Address Redacted | | | | |
| 15e15d91-3649-4a3f-9563-d61cf33edee7 | Address Redacted | | | | |
| 15e16588-2c8f-4ede-ac96-9e0e6e88977c | Address Redacted | | | | |
| 15e18975-e983-4178-aaaa-154ebc68afb7 | Address Redacted | | | | |
| 15e19647-6fb5-41af-97be-c8caceb96f25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15e19b20-4289-4d9d-8f15-5eb6e9f82ca4 | Address Redacted | | | | |
| 15e19e69-612f-4ab5-a578-5fac423215f | Address Redacted | | | | |
| 15e1d648-67ad-4409-a3a9-720b20b57ca | Address Redacted | | | | |
| 15e1f085-fd6b-434b-b342-039e1082a017 | Address Redacted | | | | |
| 15e1f28f-2aaf-4fb2-ba51-2afa38869492 | Address Redacted | | | | |
| 15e21246-62cc-46f1-aea2-bb76800b0f2a | Address Redacted | | | | |
| 15e25702-fb0b-469e-994c-616768dfe9af | Address Redacted | | | | |
| 15e262f8-f349-4ea9-8fee-93eff9af449c | Address Redacted | | | | |
| 15e26975-fadd-48bc-a71e-ee5186419fc3 | Address Redacted | | | | |
| 15e27110-1d04-4dd7-8ee5-146a5f7fa75 | Address Redacted | | | | |
| 15e2a30b-e294-4277-ba9b-f267c23c299C | Address Redacted | | | | |
| 15e2a8ee-420d-42ff-842e-f4e7c70ca0f1 | Address Redacted | | | | |
| 15e2b288-483e-4053-beb2-d6fece3056d8 | Address Redacted | | | | |
| 15e2b475-efe9-4874-bba7-dcf7aeb25319 | Address Redacted | | | | |
| 15e2e1e6-485a-4175-bba8-dff2ab3cd1ce | Address Redacted | | | | |
| 15e2ed5c-5ee4-4aa6-9153-39b85f23d543 | Address Redacted | | | | |
| 15e2fef0-1bb2-4c1b-a8ba-f4f8594b0941 | Address Redacted | | | | |
| 15e309ae-40b0-4bc8-9f49-9cc9277506d5 | Address Redacted | | | | |
| 15e316c7-1790-4030-aa4d-35da4fcf9c18 | Address Redacted | | | | |
| 15e31e6d-c04d-443b-a196-1dd7b6bdcbec | Address Redacted | | | | |
| 15e34376-5690-4940-a1ae-d1b0a8b90e22 | Address Redacted | | | | |
| 15e360f4-24b2-4a20-8e7a-0da6e72892cc | Address Redacted | | | | |
| 15e3699d-bb02-4c1b-94cc-b0d5f0e99070 | Address Redacted | | | | |
| 15e38d91-2d00-4735-bc91-6c58c4d8c127 | Address Redacted | | | | |
| 15e3937c-2474-4ce8-9044-f7b5490f8644 | Address Redacted | | | | |
| 15e3bdea-9450-4108-8c6a-1fc281fc3824 | Address Redacted | | | | |
| 15e3c17f-1b3e-4ced-806b-3ff360915ae0 | Address Redacted | | | | |
| 15e3cf02-a477-4df1-a555-8395fe5b40b6 | Address Redacted | | | | |
| 15e3d572-a270-4a6f-ba21-af6daab30b9t | Address Redacted | | | | |
| 15e3eb83-6b5b-4c55-88ff-f48df738e6b2 | Address Redacted | | | | |
| 15e3ee39-d1f7-411e-ab68-736d63581d70 | Address Redacted | | | | |
| 15e40192-7568-48bb-8190-7a7d8bc7d0b4 | Address Redacted | | | | |
| 15e40992-5548-429b-9808-53baf197fc93 | Address Redacted | | | | |
| 15e41438-c321-4ec5-932e-ef16dc6ae18C | Address Redacted | | | | |
| 15e41660-b1e3-42bd-ad98-cc13826db35c | Address Redacted | | | | |
| 15e42b77-15da-43fb-a714-7a6fbb01cc2a | Address Redacted | | | | |
| 15e44de9-776e-4fe6-870a-362243d94bbC | Address Redacted | | | | |
| 15e48f18-2b8f-45f9-b485-16d285d6d42e | Address Redacted | | | | |
| 15e4ab35-186e-4003-a4bf-eb9c0f91b249 | Address Redacted | | | | |
| 15e4ff3f-d619-4ebd-a6ae-4c7324715447 | Address Redacted | | | | |
| 15e506c9-86d1-4783-9d10-b956cc93c2ac | Address Redacted | | | | |
| 15e53b75-2b99-4360-ae39-1c245089fccb | Address Redacted | | | | |
| 15e53ffa-83ce-49ee-928b-b01a9f6ac4c0 | Address Redacted | | | | |
| 15e54653-e080-4260-9b6d-e56646ffcef7 | Address Redacted | | | | |
| 15e55862-6249-4c88-9e8e-c02e63efc667 | Address Redacted | | | | |
| 15e57e71-78d8-4c16-a372-0216d64f649c | Address Redacted | | | | |
| 15e591e7-f741-4a8e-abf3-41903d6ebcdC | Address Redacted | | | | |
| 15e5e254-8c87-4a33-aeb0-e2aad2d4443b | Address Redacted | | | | |
| 15e5e384-a763-4c10-be2e-77204c165075 | Address Redacted | | | | |
| 15e60f5c-5e81-4223-97e9-f407b194bae4 | Address Redacted | | | | |
| 15e611d7-df2b-47a5-8603-d404edbc97c0 | Address Redacted | | | | |
| 15e612e1-9d14-4450-a2e7-2e0a85257a95 | Address Redacted | | | | |
| 15e614e5-e3f5-4c65-8c97-5ac1c6eb3274 | Address Redacted | | | | |
| 15e6253d-0969-47df-a1d7-730347f0da9a | Address Redacted | | | | |
| 15e6493b-e8b1-440e-b714-c8ba137dd07d | Address Redacted | | | | |
| 15e685c2-ee9b-4387-aa4f-ad4b7129ff9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15e6a8f2-02c7-44df-885c-d01962b52e08 | Address Redacted | | | | |
| 15e6a93f-ed34-4089-b38f-17d7f6c3bb2e | Address Redacted | | | | |
| 15e6ba3a-3033-4a5f-a59f-cddc711bdaa5 | Address Redacted | | | | |
| 15e6f1bc-8439-4282-a9f2-30dc1bdabcff | Address Redacted | | | | |
| 15e6f828-f6ca-4317-b18f-db391e15d2a7 | Address Redacted | | | | |
| 15e70244-31a4-4121-9a96-9d62a5c8f0a8 | Address Redacted | | | | |
| 15e72e2a-dac6-4beb-8301-778c2d9fc771 | Address Redacted | | | | |
| 15e730f8-f305-4397-b54d-ca1d3f240a96 | Address Redacted | | | | |
| 15e73d78-4978-4ccb-9dc7-257e96e0e1c4 | Address Redacted | | | | |
| 15e742cb-f6f8-4145-b21a-92ea86b15857 | Address Redacted | | | | |
| 15e74731-9e0a-48c3-b071-c9ad5d50e888 | Address Redacted | | | | |
| 15e77f3d-b82a-49d9-bdfd-381530b3e0d8 | Address Redacted | | | | |
| 15e7b59c-c2d1-4a8f-a0e9-299f1e7582f3 | Address Redacted | | | | |
| 15e7c406-503b-4398-89a6-c7f267a0c433 | Address Redacted | | | | |
| 15e7ff77-e7ae-437d-98c0-7a31305a5118 | Address Redacted | | | | |
| 15e80713-1d16-4d7d-9f2d-5b34891387e8 | Address Redacted | | | | |
| 15e811cf-6065-4af5-9cb3-4eea8ab92246 | Address Redacted | | | | |
| 15e854ef-4fc4-4930-999b-e552bf06b477 | Address Redacted | | | | |
| 15e873d6-cbac-4588-971a-e1bd790a4ac7 | Address Redacted | | | | |
| 15e8c641-ff95-4c01-a462-faf23f49422b | Address Redacted | | | | |
| 15e8ce1c-52c6-4092-b410-efacabbcf013 | Address Redacted | | | | |
| 15e94324-e819-4c5e-be2a-124c9cf07f64 | Address Redacted | | | | |
| 15e953a7-7636-41a3-ac69-263b66b7b0f1 | Address Redacted | | | | |
| 15e95b56-fda6-4e98-aad8-a4c5a872d59d | Address Redacted | | | | |
| 15e95bf7-6f78-405f-9286-55dd321f703a | Address Redacted | | | | |
| 15e9860e-9515-4348-9b8a-dea38db7fb0f | Address Redacted | | | | |
| 15e989e2-d3ba-4638-a210-7872203bb0d1 | Address Redacted | | | | |
| 15e9bf0b-a567-4c18-9623-aaedcf084a86 | Address Redacted | | | | |
| 15e9c37a-d39f-4930-944f-9131278d0a0e | Address Redacted | | | | |
| 15e9ec81-2b9b-4305-9f34-e5b3cf3b12cb | Address Redacted | | | | |
| 15ea007d-459e-4a6d-9cf4-65d8ee2c6fe2 | Address Redacted | | | | |
| 15ea202d-0031-4864-99d8-70ed391e7c3b | Address Redacted | | | | |
| 15ea27a0-18a1-481b-b50c-3f5fb094bb5e | Address Redacted | | | | |
| 15ea3419-2e8c-4cf5-bd28-707111cfe888 | Address Redacted | | | | |
| 15ea8b2c-739d-446c-b1a6-365702258e42 | Address Redacted | | | | |
| 15eaaf2d-725f-4e65-a8cf-40f11ef5347c | Address Redacted | | | | |
| 15eab689-bc55-458d-b642-2619114a8ca2 | Address Redacted | | | | |
| 15eae068-9c48-4f96-a702-ce0999903a8a | Address Redacted | | | | |
| 15eaf3ec-18cc-48d1-a451-6be288884ee7 | Address Redacted | | | | |
| 15eb1b91-15a5-4eb7-8b15-f5717fd1382f | Address Redacted | | | | |
| 15eb3e95-14a8-4799-8c87-a84b87745664 | Address Redacted | | | | |
| 15eb49b2-5df8-4c48-a19c-146fe2e2ff37 | Address Redacted | | | | |
| 15eb5376-f534-4305-acc7-4a641aa9ad6e | Address Redacted | | | | |
| 15eb64c0-6ded-452a-a701-854df2b2a2f5 | Address Redacted | | | | |
| 15eb6946-4b7e-4842-a6e3-44ec3348bc56 | Address Redacted | | | | |
| 15eb7a6e-8c46-4a1e-a20a-7a849f1cd1f5 | Address Redacted | | | | |
| 15eb7cbb-a4a7-4ee7-8d30-d3bb0318368b | Address Redacted | | | | |
| 15eb919f-7f31-4802-8d9b-8b539bb7dcd6 | Address Redacted | | | | |
| 15ebaf71-7992-4bde-8e29-3b940f42353b | Address Redacted | | | | |
| 15ebba1d-4b00-4fdd-b4f3-7ac64dc9e87e | Address Redacted | | | | |
| 15ebdcc9-25de-42cc-9783-e27aa4cef9e7 | Address Redacted | | | | |
| 15ebdd88-a620-4085-98c2-fd6c1329c441 | Address Redacted | | | | |
| 15ec1778-4585-44b7-8180-406521a40cec | Address Redacted | | | | |
| 15ec27a6-9e8b-47b1-b352-6d903c5a2b19 | Address Redacted | | | | |
| 15ec66a2-e223-4605-b5e4-71291ca2a572 | Address Redacted | | | | |
| 15ec95ce-35e2-4849-93c2-5848a74c83b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15ecc73d-d908-4c3b-bb00-152e39a8cb32 | Address Redacted | | | | |
| 15ed151c-0392-4b22-b0cd-cf54d1a68ca7 | Address Redacted | | | | |
| 15ed5f7c-a1e9-404b-91cc-0faa55242f19 | Address Redacted | | | | |
| 15ed62c8-e10c-4be1-8677-9bbf6eb56928 | Address Redacted | | | | |
| 15ed8cf8-ba7f-4762-afdb-366f8daab067 | Address Redacted | | | | |
| 15ed9855-6fa6-4b2b-a5fe-1a4d3efe8a28 | Address Redacted | | | | |
| 15edd42a-6525-4e6d-9fde-5208ee9eef25 | Address Redacted | | | | |
| 15ede1d0-d78e-4319-bcd1-673f298f5fe8 | Address Redacted | | | | |
| 15ee05c3-2e75-4ffa-9c0c-8c7d51650096 | Address Redacted | | | | |
| 15ee1e01-89f0-4f99-9a4b-ed717d876e6e | Address Redacted | | | | |
| 15ee7850-bf58-4169-a1e5-7401a983186c | Address Redacted | | | | |
| 15ee8523-2002-487a-913c-41934d945631 | Address Redacted | | | | |
| 15ee9955-de4e-4c56-a070-2c6e7148fa21 | Address Redacted | | | | |
| 15eef590-b1e2-4249-9705-d13c7d838d76 | Address Redacted | | | | |
| 15ef30d5-cfcf-4268-a2fe-0ef59876c601 | Address Redacted | | | | |
| 15ef4700-049c-4c2c-9ad1-0d9c5fda1b26 | Address Redacted | | | | |
| 15ef4aec-8c35-4745-a18c-d7de4aa472d1 | Address Redacted | | | | |
| 15ef5cc2-b378-45db-b2a5-7fa8c25d445c | Address Redacted | | | | |
| 15ef8b0b-0e4e-4487-b03c-eedc7a34f58c | Address Redacted | | | | |
| 15efa129-5a7d-4dd7-ad0a-f12619eccfef | Address Redacted | | | | |
| 15efb7bf-f5e7-4c96-a731-d4e118e55088 | Address Redacted | | | | |
| 15efbe6f-d36e-4fba-bb5b-726277463fca | Address Redacted | | | | |
| 15efc1f2-2a2a-4720-9c9f-d05d60d3c3e7 | Address Redacted | | | | |
| 15efe960-7650-4a0e-9d21-7a78099b745e | Address Redacted | | | | |
| 15eff115-7376-4d31-80c1-88b76ca9ec41 | Address Redacted | | | | |
| 15f00d41-0071-44d8-a3a8-c7759317aa69 | Address Redacted | | | | |
| 15f00d4f-abad-4cd3-91c1-f02dc16113e6 | Address Redacted | | | | |
| 15f06386-e05e-41e5-9435-8c18f4b1bce5 | Address Redacted | | | | |
| 15f0b3d2-9d66-4550-90a8-d6a6b973447f | Address Redacted | | | | |
| 15f0b5bb-bde1-4509-b8a7-be30e66902fb | Address Redacted | | | | |
| 15f0cb17-1fda-424a-9e06-37e18dde99c0 | Address Redacted | | | | |
| 15f0f42c-20e6-4fc3-8636-c85f49b7fdde | Address Redacted | | | | |
| 15f12057-a92b-4c89-9fec-d2cf39197ed4 | Address Redacted | | | | |
| 15f12b3e-1be9-436f-8ad3-2ed3af1e29dd | Address Redacted | | | | |
| 15f12f46-9a33-402f-9271-a03ac94023f5 | Address Redacted | | | | |
| 15f15861-ecdc-4397-aec1-c14582629577 | Address Redacted | | | | |
| 15f18336-8c24-4c46-8e00-454c795ec7c8 | Address Redacted | | | | |
| 15f1d32f-e42c-4675-95a8-aedfd888e3c0 | Address Redacted | | | | |
| 15f1d897-9e94-453a-9132-aaa257e26189 | Address Redacted | | | | |
| 15f1e165-a8c5-4d8d-9e40-65844873ee2e | Address Redacted | | | | |
| 15f1e1e7-09f6-4b7f-b586-109f3f24da29 | Address Redacted | | | | |
| 15f1ef26-775f-48c0-a673-e7632709c1d8 | Address Redacted | | | | |
| 15f20f37-000a-4ed7-af80-41008003c0ca | Address Redacted | | | | |
| 15f232b7-dc3d-422a-b4e1-8dbed28ea2c5 | Address Redacted | | | | |
| 15f23d66-680a-48e7-ae90-e76fe8450eab | Address Redacted | | | | |
| 15f28171-9b4f-40fe-8d55-7785a6359054 | Address Redacted | | | | |
| 15f2c758-b1d5-4813-b61f-a9c24fc9a4a5 | Address Redacted | | | | |
| 15f2dc3d-e335-477c-adcb-d1d3fadd748e | Address Redacted | | | | |
| 15f2f92e-653c-44ae-8dec-fe36b3385a35 | Address Redacted | | | | |
| 15f2fc11-a73e-452d-ba53-7057b218b276 | Address Redacted | | | | |
| 15f305a5-9124-46c7-a25f-e73c912b2da3 | Address Redacted | | | | |
| 15f33996-b807-4304-bfbb-433a4262ea7c | Address Redacted | | | | |
| 15f34406-b489-4926-8c14-e0e29594addd | Address Redacted | | | | |
| 15f3587e-0cd1-4d6d-bdd6-105f19e662e8 | Address Redacted | | | | |
| 15f3949e-1a9f-4e22-8398-3d9fa2920d14 | Address Redacted | | | | |
| 15f3dc4a-edce-438d-af6e-c1d0745ced92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15f3ef06-6919-48e4-a140-7ff8d2e1b97c | Address Redacted | | | | |
| 15f3f2b7-41b2-4da2-85fb-25c1fef3af59 | Address Redacted | | | | |
| 15f40b20-280b-42c1-b917-de2ea4cddabd | Address Redacted | | | | |
| 15f42cae-3505-45ae-9c0f-435b9b5e972c | Address Redacted | | | | |
| 15f435d7-6619-4802-b587-d8b2ce4fb692 | Address Redacted | | | | |
| 15f441c7-bc98-41c2-87bd-be562b161738 | Address Redacted | | | | |
| 15f4500d-1e6d-4a4e-b033-9907dcdb2e58 | Address Redacted | | | | |
| 15f4696b-114a-4b7a-8e92-c27a17375c9a | Address Redacted | | | | |
| 15f46aab-e1f0-4289-8411-080e476f199c | Address Redacted | | | | |
| 15f48525-8c68-4961-956b-ec3eb8721068 | Address Redacted | | | | |
| 15f48b5f-9d9e-48ea-9e33-d28567307918 | Address Redacted | | | | |
| 15f4ab0d-4c30-425c-b438-bd406a671597 | Address Redacted | | | | |
| 15f51a2c-7f4d-4c92-a5bb-47d33eff10d3 | Address Redacted | | | | |
| 15f5395d-e6d6-4c71-91b4-1ae8f53c4754 | Address Redacted | | | | |
| 15f5b7da-3aa1-4c47-b574-9a8cabe5d6e4 | Address Redacted | | | | |
| 15f5bea7-3e01-4e9f-87db-466981dfc632 | Address Redacted | | | | |
| 15f5c72b-1d1a-42b9-906e-9307e2045b67 | Address Redacted | | | | |
| 15f5d904-2e47-48c8-b295-53d78d5a6f0d | Address Redacted | | | | |
| 15f61854-26bc-44cc-ad65-357f3111ce3C | Address Redacted | | | | |
| 15f622e1-83e1-475c-bbea-df3c4913fb2f | Address Redacted | | | | |
| 15f625f8-3a94-4d48-92a4-99be2c017032 | Address Redacted | | | | |
| 15f3f2a-8370-403d-81ea-87839c1d89db | Address Redacted | | | | |
| 15f64028-913c-4abe-b257-eb0a976d5973 | Address Redacted | | | | |
| 15f64f76-6ce3-415b-ac30-810cdde20732 | Address Redacted | | | | |
| 15f65b51-a571-4305-a74a-9f45f82bbc61 | Address Redacted | | | | |
| 15f706d3-d4ba-4049-ab5e-ae2fda7e7109 | Address Redacted | | | | |
| 15f75043-eb33-41f4-9ab5-6fd6261eb221 | Address Redacted | | | | |
| 15f75bbb-8baa-4008-a76b-ec0803837b25 | Address Redacted | | | | |
| 15f76532-56d2-4d8e-9acf-af9e050a0339 | Address Redacted | | | | |
| 15f76e69-bc5e-48ef-9531-492b630eca9f | Address Redacted | | | | |
| 15f780d9-77a0-483d-8bb8-9c47cd3d713e | Address Redacted | | | | |
| 15f8af4-66da-449c-9c81-0ec910061dad | Address Redacted | | | | |
| 15f7aaeec-006f-478c-bb12-23618629e9a3 | Address Redacted | | | | |
| 15f7b574-1a44-44bc-8af5-f89834355683 | Address Redacted | | | | |
| 15f7c4f9-afee-4191-85ae-91b1e5563d3e | Address Redacted | | | | |
| 15f7d0cb-da30-4dc2-9833-8b782c808cba | Address Redacted | | | | |
| 15f7d87d-a5c6-40c3-bf42-d031e80cecc6 | Address Redacted | | | | |
| 15f7fac9-82e0-4dec-be00-e802e620480a | Address Redacted | | | | |
| 15f84194-60d8-4975-a264-02e841a56c7e | Address Redacted | | | | |
| 15f85f34-29d8-4506-b5ae-0fe677f517cd | Address Redacted | | | | |
| 15f863a7-a8d1-43ff-8fea-801aac3c9dd9 | Address Redacted | | | | |
| 15f86ec6-2aea-4717-b769-66096e4da326 | Address Redacted | | | | |
| 15f88313-a21c-4752-9d96-123fdec5ada2 | Address Redacted | | | | |
| 15f8db0c-6005-4765-a23a-ccffb627990b | Address Redacted | | | | |
| 15f905a1-618d-4846-8a5b-4f234db07cdd | Address Redacted | | | | |
| 15f926dc-5780-4fb6-833e-8390b984c1b8 | Address Redacted | | | | |
| 15f985a8-6745-4321-b0cd-522c003e38de | Address Redacted | | | | |
| 15f99a48-a75a-443e-beb6-da6f9d6fde35 | Address Redacted | | | | |
| 15f9b52d-acf4-4fae-999b-362a40ebd2fc | Address Redacted | | | | |
| 15f9bb07-6ee4-4d5e-a84d-681ea87caa9b | Address Redacted | | | | |
| 15f9ca6a-14ef-468b-b932-d584f9e66191 | Address Redacted | | | | |
| 15f9d5b6-b7fb-4709-821f-bbaea0673f58 | Address Redacted | | | | |
| 15f9df33-178f-403a-9e6b-44026dece8cC | Address Redacted | | | | |
| 15f9faa3-16f7-4961-a1fd-858f46412e77 | Address Redacted | | | | |
| 15f9fcdb-50b8-4b77-b72a-cb0aaf6373fa | Address Redacted | | | | |
| 15fa2014-75da-40d8-b8ef-1accc66be7c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 15fa5435-38ce-42db-9ba1-781ce7ec57f0 | Address Redacted | | | | |
| 15fa5c50-5591-44fb-ab07-e28f79c16173 | Address Redacted | | | | |
| 15faeb1e-30f3-4c1d-a5d6-8240a5cc0255 | Address Redacted | | | | |
| 15fb1848-ea48-4275-80e2-aacf4787fa61 | Address Redacted | | | | |
| 15fb1f45-5486-42db-a249-92a6fc54b6c5 | Address Redacted | | | | |
| 15fb3f74-94c1-4aba-b772-824f3bc35839 | Address Redacted | | | | |
| 15fb4666-999a-4a2d-be0c-f1213529dfc4 | Address Redacted | | | | |
| 15fb7765-e356-422d-b93e-3afac063d2c8 | Address Redacted | | | | |
| 15fbb356-644d-4746-a0a3-38d62d953f7b | Address Redacted | | | | |
| 15fbcbae-1b43-400d-9ba2-7ddea92c62ea | Address Redacted | | | | |
| 15fbd64c-d0bd-4f81-ba92-6159a977c67e | Address Redacted | | | | |
| 15fbf138-6e2f-4737-8dfd-38ae72b4b584 | Address Redacted | | | | |
| 15fc2916-9781-4486-a299-f85f741d58e1 | Address Redacted | | | | |
| 15fc3c03-6f8d-4b05-a67c-ef0550545c2f | Address Redacted | | | | |
| 15fc4341-c80d-4d4b-a092-f05c5cb946b2 | Address Redacted | | | | |
| 15fc6bba-6892-48aa-ac6f-16f57bafbf14 | Address Redacted | | | | |
| 15fc740b-6afd-49ce-a1cf-8ac8bbfa01a4 | Address Redacted | | | | |
| 15fc7f68-bc21-4f60-a077-1d5efdf28cb4 | Address Redacted | | | | |
| 15fd7135-d5c0-46f0-a579-9f77784c7ca1 | Address Redacted | | | | |
| 15fdb565-744e-4101-8e65-71bd117e9228 | Address Redacted | | | | |
| 15fdd6c8-3754-45c3-b355-9c1283619a0d | Address Redacted | | | | |
| 15fdf415-65e2-4fd5-af1e-980ba89e4aa9 | Address Redacted | | | | |
| 15fe1851-d4f2-4b5e-83c1-79c6ae36f67e | Address Redacted | | | | |
| 15fe1eea-45e4-4c2b-a8ab-e66ec707eaea | Address Redacted | | | | |
| 15fe4602-50db-439b-a4ef-51c0e41b5d90 | Address Redacted | | | | |
| 15fe6a1f-749a-467d-b3f2-1c2e2d87bbd3 | Address Redacted | | | | |
| 15fe7761-b831-4842-81f4-1363c2418bf0 | Address Redacted | | | | |
| 15fed3f8-8444-4c56-b1cc-c73d17cea207 | Address Redacted | | | | |
| 15fedbec-4499-4916-8904-a09fece5705c | Address Redacted | | | | |
| 15feeead-ebbc-4f04-ac30-492a0011902f | Address Redacted | | | | |
| 15ff121f-2777-4059-a66b-45b7796fe53e | Address Redacted | | | | |
| 15ff2b7f-a9fa-4021-97e5-6766a38995b6 | Address Redacted | | | | |
| 15ff31cb-8d59-4c12-9eec-8d3443dd938a | Address Redacted | | | | |
| 15ff3351-0299-4517-9108-3750e7779aeb | Address Redacted | | | | |
| 15ff3db5-d173-4522-a468-c8f1aec1beb6 | Address Redacted | | | | |
| 15ff7b7f-8e27-4ce9-b432-88bd1f3554d9 | Address Redacted | | | | |
| 15ff7dac-2718-406f-9c21-7feb97136a39 | Address Redacted | | | | |
| 15ffbf98-a171-4510-93a0-883c8f42b629 | Address Redacted | | | | |
| 15ffc433-b2ca-4fe9-ba66-ee3051712d64 | Address Redacted | | | | |
| 15ffd846-aa1f-46fa-9dc5-4a9127392765 | Address Redacted | | | | |
| 15ffe1d1-6bd1-46a7-9ae0-05fbc5c31002 | Address Redacted | | | | |
| 160026ca-1af3-46a1-99a7-5ec1336203a6 | Address Redacted | | | | |
| 16002dd4-9361-4fe1-b932-ad676637d9db | Address Redacted | | | | |
| 16003050-2e17-4d7d-974e-c58d5f1112d5 | Address Redacted | | | | |
| 16007adf-83fa-4f4d-b5da-355a2c89f661 | Address Redacted | | | | |
| 160088c9-1193-4def-a973-6ca2452fb583 | Address Redacted | | | | |
| 160094ce-e398-44bf-abf6-4df7c23f54af | Address Redacted | | | | |
| 1600cf5c-b1a3-47eb-9d8f-a8a09639f1f7 | Address Redacted | | | | |
| 1600dadb-dd8e-4591-9664-a8f4e097fad5 | Address Redacted | | | | |
| 16014d2a-aba4-482b-a6cc-06d64ffb85ce | Address Redacted | | | | |
| 1601a020-772d-4fce-a402-ab3dab0a20be | Address Redacted | | | | |
| 1601f15d-053b-4f91-b3d1-1936a462feb0 | Address Redacted | | | | |
| 1601f8e4-1650-48c4-92a9-8079a35b3db8 | Address Redacted | | | | |
| 1601ff5e-db14-4281-9139-6c234c9359ec | Address Redacted | | | | |
| 16022e8b-deca-4b0f-be6d-9e3fbb8cc069 | Address Redacted | | | | |
| 16023957-b837-49f8-9ecb-2cfa3ccdf80a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1602712c-f4e6-4a69-b321-7762b0618a92 | Address Redacted | | | | |
| 1602771e-062e-4b12-9ecc-19d45eddd414 | Address Redacted | | | | |
| 16027a3c-e843-43fe-a768-78b29095af66 | Address Redacted | | | | |
| 1602a808-85a1-4032-b080-1fae71402d73 | Address Redacted | | | | |
| 1602b822-01f1-485d-961c-169150ea0241 | Address Redacted | | | | |
| 1602be98-838d-4dbb-ab0c-2895243c745c | Address Redacted | | | | |
| 1602c950-0544-4447-bbdb-202d0c57ea46 | Address Redacted | | | | |
| 1602cfbd-7ebb-40c6-b70f-ad87efc3d5d0 | Address Redacted | | | | |
| 1602d113-7056-480f-bf37-9ea9c7738fd3 | Address Redacted | | | | |
| 1602f861-fc58-40b0-a087-10e1a95ac0d8 | Address Redacted | | | | |
| 16031bf1-30a3-429b-8cfa-8916ad0f4fa8 | Address Redacted | | | | |
| 160325ec-e103-4b6b-936e-efe3bd63699b | Address Redacted | | | | |
| 16033839-9b47-4543-9a39-1234a50ea533 | Address Redacted | | | | |
| 16033cb3-47cc-4d90-bc08-a35bf288be50 | Address Redacted | | | | |
| 16035854-7e6c-43f5-8742-77b10ba889d5 | Address Redacted | | | | |
| 16035be6-9519-48cd-a91f-f7fa2722f92b | Address Redacted | | | | |
| 16036015-0bea-457b-8258-bbb24a15822e | Address Redacted | | | | |
| 1603632b-3883-4489-947a-e7e689531e47 | Address Redacted | | | | |
| 1603ce39-5235-4dd2-9412-371bc0322c15 | Address Redacted | | | | |
| 1603d122-7f41-439c-8c0e-6f6db8a6c627 | Address Redacted | | | | |
| 1603e0eb-cd8b-489e-9b77-c3c5e8090929 | Address Redacted | | | | |
| 1603eeb3-bbd8-4ec3-b385-b50730b1bf2c | Address Redacted | | | | |
| 16042114-a322-4908-a71c-17ad6d9e1fd4 | Address Redacted | | | | |
| 160436ef-9da8-4a58-8f8d-c1e50a294f0c | Address Redacted | | | | |
| 16043917-6506-4cc8-b04b-5048cda2e580 | Address Redacted | | | | |
| 16044a53-4703-407a-9190-0f55eb6753c | Address Redacted | | | | |
| 16046bc1-ae2b-48d9-9277-31c9138b0c16 | Address Redacted | | | | |
| 16046ccf-a378-4caf-9cf6-4c4533d1e164 | Address Redacted | | | | |
| 16047a29-5220-4cd2-bff6-bcbcf38dd6f4 | Address Redacted | | | | |
| 16048c77-f44d-4cc2-ac10-266a218b599c | Address Redacted | | | | |
| 1604b4f3-df7a-499a-a85a-c04deaf41b88 | Address Redacted | | | | |
| 1604bf7f-22be-4e9b-bcd8-c1d0dc532f73 | Address Redacted | | | | |
| 1604d20e-1841-4ade-ad19-cee501d5dd59 | Address Redacted | | | | |
| 160513ef-afda-47ae-b58e-3884ac3180f9 | Address Redacted | | | | |
| 160520cb-1a83-41a8-bdae-44e9a9c3cd27 | Address Redacted | | | | |
| 16054d89-4d0a-4ab1-a2a5-ddb0b30e6c8d | Address Redacted | | | | |
| 1605e267-3d43-4241-b09c-499705c9faa6 | Address Redacted | | | | |
| 1605e762-d856-4cc4-8eef-59a67750dab2 | Address Redacted | | | | |
| 16060e1c-b10c-4fc4-8e70-d4db6d83a321 | Address Redacted | | | | |
| 16061310-9926-428a-b762-920ece112fb7 | Address Redacted | | | | |
| 16061f5e-5b68-41ff-a993-576f9f67b2d4 | Address Redacted | | | | |
| 16062c01-1c02-407e-98e4-93f1af4542d0 | Address Redacted | | | | |
| 1606766d-70aa-4b3f-af25-abe27cc8b50c | Address Redacted | | | | |
| 1606a4d9-1a7d-4f0e-bc2d-11ba2b72746d | Address Redacted | | | | |
| 1606aa80-62a6-4f3b-a5e6-d7606a54ca23 | Address Redacted | | | | |
| 1606ae67-b7d1-40e8-8c58-131659d8cafd | Address Redacted | | | | |
| 1606c4d8-8bcf-45da-9bc1-66fe19e76740 | Address Redacted | | | | |
| 160761ff-56a0-4279-a626-790374f266d1 | Address Redacted | | | | |
| 1607785f-7b8b-4288-a4e9-a7bcca3c1153 | Address Redacted | | | | |
| 160794ef-a98a-4c62-8930-bd1572513e66 | Address Redacted | | | | |
| 16079664-cc83-4122-bb9f-a3c3176c5662 | Address Redacted | | | | |
| 1607a3e5-9a8f-41d6-ab94-3eba157fd4ea | Address Redacted | | | | |
| 1607aeae-132e-4532-b588-180372af94dc | Address Redacted | | | | |
| 1607f996-a184-43a8-bd2a-173fe69a16ec | Address Redacted | | | | |
| 1608102f-e12a-49ff-800b-92658aa17b39 | Address Redacted | | | | |
| 16081059-0131-45ff-a8b6-f69bf5b4e605 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16083a3e-e221-4ae1-bee5-250bf76486e6 | Address Redacted | | | | |
| 16084212-b274-414e-984a-5c4290e91459 | Address Redacted | | | | |
| 16084765-bbaf-408d-abc8-fd55adaf3233 | Address Redacted | | | | |
| 160847c1-3f80-484c-9f9b-650ec0e1d584 | Address Redacted | | | | |
| 1608585c-97f9-4bd6-a175-eb4dd74417ee | Address Redacted | | | | |
| 1608e0a6-0b65-41d7-b7a4-fa169c49b748 | Address Redacted | | | | |
| 1608f227-8dae-4892-8459-cf00d60a6105 | Address Redacted | | | | |
| 1609151f-1022-449b-90c1-9bd98fdc62ec | Address Redacted | | | | |
| 16091a5c-4b0e-4aaf-a325-7b8d3bd42eb6 | Address Redacted | | | | |
| 16094e0b-8d6d-4d44-a48e-7abecb06c728 | Address Redacted | | | | |
| 16094e83-f641-4d84-8fc7-1b1713519837 | Address Redacted | | | | |
| 16095c5b-15d3-4e69-86c1-e638b726188f | Address Redacted | | | | |
| 16096580-e884-4c11-b135-a79378b0eeba | Address Redacted | | | | |
| 16096d62-99e5-4f88-b8e7-9acc2695ffca | Address Redacted | | | | |
| 16098fd1-e5e9-4349-a6c5-d6769656397e | Address Redacted | | | | |
| 1609a9c1-e341-4dda-b996-ce821e9afc31 | Address Redacted | | | | |
| 1609ba5d-f215-47c6-a693-56d84b58a188 | Address Redacted | | | | |
| 1609fdbf-ae22-4891-bb87-395a0a6fe299 | Address Redacted | | | | |
| 160a1066-7bf8-463e-9841-6930b3209eb3 | Address Redacted | | | | |
| 160a29fc-e58b-466b-b46d-a36e9e21000a | Address Redacted | | | | |
| 160a4912-5d64-419d-8745-9dea9509268a | Address Redacted | | | | |
| 160a6599-734e-4d93-8c11-8df898528b44 | Address Redacted | | | | |
| 160aa021-480d-4fc0-855b-de4de594b59a | Address Redacted | | | | |
| 160ab962-821b-4b2e-9c3a-d82a643bbf29 | Address Redacted | | | | |
| 160ad186-f333-4c95-8f23-c0b6ac771bbc | Address Redacted | | | | |
| 160adfe0-f87f-4c56-9d1b-1b1d2186fa7d | Address Redacted | | | | |
| 160afeb3-5042-4153-bc72-4c359c5255f3 | Address Redacted | | | | |
| 160b143a-0961-45d4-9ed3-2cfbae206d4c | Address Redacted | | | | |
| 160b1b26-b654-445a-b739-94a9059553f1 | Address Redacted | | | | |
| 160b3a8d-9e77-4734-992b-5870dc988985 | Address Redacted | | | | |
| 160b44f3-642a-4dee-9fac-9750d89942e8 | Address Redacted | | | | |
| 160b6450-26cf-4cfe-a943-7337bbd87812 | Address Redacted | | | | |
| 160bc392-05cb-49f6-800d-3cc140973f35 | Address Redacted | | | | |
| 160bc773-6009-4d15-943e-ac6bdadb16ec | Address Redacted | | | | |
| 160bfb45-45e0-4d8c-bebb-43407ac2cbe8 | Address Redacted | | | | |
| 160c3674-df55-4533-b7d8-543270a166d1 | Address Redacted | | | | |
| 160c3bae-d4a6-4f91-a627-50a1c04e135c | Address Redacted | | | | |
| 160c5e37-bf68-444c-a040-38257fe5894b | Address Redacted | | | | |
| 160c8322-04e4-4ffb-9c92-89f8e684e6f8 | Address Redacted | | | | |
| 160cc3a1-de42-4fdb-9e6d-a422321c48d4 | Address Redacted | | | | |
| 160d0aa7-ccc7-4c12-9395-0d4c5835aa45 | Address Redacted | | | | |
| 160d7420-5b7a-4ef7-8461-493beae23ce3 | Address Redacted | | | | |
| 160da645-bb5a-4667-9109-983cc83bcb7e | Address Redacted | | | | |
| 160da892-39d7-47e8-92cd-5a1af8517882 | Address Redacted | | | | |
| 160db927-02e6-45e2-ac1a-1ad3854cc31e | Address Redacted | | | | |
| 160dbbe7-b500-4a4c-89bb-04712e422a27 | Address Redacted | | | | |
| 160dbde6-ac54-44d2-9d65-a213f4777e9a | Address Redacted | | | | |
| 160dc249-8a12-4a9c-aeee-f59e3dbd6a21 | Address Redacted | | | | |
| 160dd434-3c0c-4060-b64c-c369d8a49bca | Address Redacted | | | | |
| 160e0209-c751-4292-bf09-7eec5fd15351 | Address Redacted | | | | |
| 160e0650-d1e4-4998-8c16-993f9647081f | Address Redacted | | | | |
| 160e0ff4-c013-4e14-a2c3-63f287a552c0 | Address Redacted | | | | |
| 160e2326-325c-42c5-91ad-63f123469be6 | Address Redacted | | | | |
| 160e28a1-19b9-4c96-8666-6b0af8cc453f | Address Redacted | | | | |
| 160e4f64-ac00-4337-a5cd-134d38cce2f8 | Address Redacted | | | | |
| 160e5c2b-e112-4896-8834-83dd65c04409 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 160ecbca-265d-437e-9931-ea3bd924f97f | Address Redacted | | | | |
| 160edca0-eb91-4f5c-9835-f03fa714c7cd | Address Redacted | | | | |
| 160ee97a-27e0-4b6a-a995-6fe77e25fb84 | Address Redacted | | | | |
| 160f0ccc-8c69-4470-bfa4-ccfbabae4cf6 | Address Redacted | | | | |
| 160f29b5-a476-4dbb-bb2d-0a4345cabccf | Address Redacted | | | | |
| 160f4d2a-4749-40ef-8fa4-4f9b8ceb31f3 | Address Redacted | | | | |
| 160fa3d3-3ab8-4492-955a-0084427d5682 | Address Redacted | | | | |
| 1610011e-ca03-4cd5-b96a-06a6fdcd3f02 | Address Redacted | | | | |
| 161003e2-158b-4274-ad2f-604e8048d601 | Address Redacted | | | | |
| 16102ab2-1be9-416b-bdcc-43534f38b9be | Address Redacted | | | | |
| 16103ae4-7834-4db6-9b2b-a994e7628efd | Address Redacted | | | | |
| 161070b1-e1cc-427e-a18d-e9a5f86430ba | Address Redacted | | | | |
| 16107fec-61ba-4014-ada4-746bfafc0dc2 | Address Redacted | | | | |
| 16108b8d-ac57-4bf4-b67a-23f1035ba2e0 | Address Redacted | | | | |
| 16109baf-3cd4-42c7-9b6a-36919a12eaae | Address Redacted | | | | |
| 1610bf03-2b50-4bf4-be29-1e0feb778e52 | Address Redacted | | | | |
| 1610e5b4-8d23-4f4b-816e-8dd02d86f508 | Address Redacted | | | | |
| 1611181d-75c0-45f9-ae73-d9be4e8d8c7d | Address Redacted | | | | |
| 161140c2-1115-40ea-873b-73636354f5a8 | Address Redacted | | | | |
| 16114a89-4087-4380-87ed-97a261805ec9 | Address Redacted | | | | |
| 16115d3f-307a-4b61-9267-456b411937fa | Address Redacted | | | | |
| 161194e1-f022-44cf-8521-cdbef98ed47d | Address Redacted | | | | |
| 16119a2f-f23e-4c79-86da-c5eea9c5638b | Address Redacted | | | | |
| 1611be32-1331-463d-bfc0-4eb82bf77891 | Address Redacted | | | | |
| 1611ee2e-fc89-4e72-b164-bb166943e572 | Address Redacted | | | | |
| 1611fe8f-898f-4c59-aaa7-16adfc5b78de | Address Redacted | | | | |
| 16123326-7e18-4a18-8c4b-70eecfb2251b | Address Redacted | | | | |
| 16124988-290e-4e74-8d74-9199f7fb17e0 | Address Redacted | | | | |
| 16125cbd-32ee-4d1c-ad68-58bb56ff7378 | Address Redacted | | | | |
| 1612869b-432b-426b-a05e-968f59680281 | Address Redacted | | | | |
| 1612b22e-2491-4457-af19-c34e2e8b84d8 | Address Redacted | | | | |
| 1612bb88-06bd-40c1-905b-fb94b71b87ab | Address Redacted | | | | |
| 161308cb-e258-4cbf-9940-3bfe626082d9 | Address Redacted | | | | |
| 161309de-4231-4dcb-9020-50f8fdbfe2e1 | Address Redacted | | | | |
| 1613134a-65a8-4b6b-8af2-46977eff48d6 | Address Redacted | | | | |
| 16133513-6b4d-49cb-855e-a7c16b4cbf09 | Address Redacted | | | | |
| 16134796-a680-46e6-854b-960800918974 | Address Redacted | | | | |
| 16136428-b92c-4cc5-81de-4368fedd3dce | Address Redacted | | | | |
| 161377f8-524b-456d-9b2c-a01e6e8ba745 | Address Redacted | | | | |
| 16138714-3cc0-4a84-9098-c618caa072e8 | Address Redacted | | | | |
| 1613c4e0-d7e4-4a0a-aabe-57662fb7428e | Address Redacted | | | | |
| 161401d8-6d5f-49da-b244-d0dd64c732c1 | Address Redacted | | | | |
| 1614206d-dac0-484b-8b80-88b25eaac5e0 | Address Redacted | | | | |
| 1614475d-3eae-4116-bb66-b9e4780df220 | Address Redacted | | | | |
| 16147076-3b6a-4af8-b054-fad36cfcb1b9 | Address Redacted | | | | |
| 16149259-dc6a-4a8e-ba14-7023d0e1da36 | Address Redacted | | | | |
| 1614c292-413d-4155-9b42-9ce039b9d638 | Address Redacted | | | | |
| 1614d103-aefd-4c13-b071-6163bf3260f4 | Address Redacted | | | | |
| 1614f404-ee1f-4f7d-8bdd-5a47dc0b5326 | Address Redacted | | | | |
| 1614f98f-b7b0-4ade-b0df-068befee6ba3 | Address Redacted | | | | |
| 16150a6d-9861-48a5-b942-2579dc8a1bcc | Address Redacted | | | | |
| 161516c3-47be-4ab5-a326-165cf4822bcd | Address Redacted | | | | |
| 1615a4b1-8469-41dc-ad61-4165c29f7ea3 | Address Redacted | | | | |
| 1615bfb2-dbc6-47e5-adef-6de1e9f9ccc4 | Address Redacted | | | | |
| 1615c3f8-abf5-410c-8cb6-5e86d01bef9d | Address Redacted | | | | |
| 16162548-fbcd-4849-9159-d98160408c9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 161643c3-effc-4a4c-a732-2d6917bb45f2 | Address Redacted | | | | |
| 16168a7b-55d7-431a-b9e1-f9aad8e7b922 | Address Redacted | | | | |
| 16168c66-8250-4ca8-b019-824ab979a270 | Address Redacted | | | | |
| 161699cc-fc98-4346-9733-71bf7cdadf0d | Address Redacted | | | | |
| 1616a9ab-6f44-45a6-b9d0-31990a561c57 | Address Redacted | | | | |
| 1616aa8b-f51e-40d4-becf-1707e5294b7c | Address Redacted | | | | |
| 1616d356-e9de-4a30-874a-c9829e81702c | Address Redacted | | | | |
| 16171f0d-fabd-4317-9c35-0866318cae40 | Address Redacted | | | | |
| 16172513-58f7-4143-9382-cb623c24b17a | Address Redacted | | | | |
| 16173acd-66b4-4aa1-bce7-64b996e21fd1 | Address Redacted | | | | |
| 16174a14-5b15-4e43-a568-1bcdb7799a26 | Address Redacted | | | | |
| 16177e3e-d86e-4fb0-9528-23141ab606b1 | Address Redacted | | | | |
| 1617ac81-d7ce-4209-84d9-4d5e7f53896e | Address Redacted | | | | |
| 1617bdf4-e9a8-4868-b7ee-054a2d29c775 | Address Redacted | | | | |
| 1617cd2a-f75b-4fb5-8245-30c43e80c153 | Address Redacted | | | | |
| 1617dc37-0e8c-4dad-a63b-fa7c1c1ce9f2 | Address Redacted | | | | |
| 1617e18f-d6c8-4760-bad9-670e2e930418 | Address Redacted | | | | |
| 1617eb2e-ff15-45f0-a550-cf57b69abcd3 | Address Redacted | | | | |
| 6189958-c1a8-4227-9a5a-2675373cab12 | Address Redacted | | | | |
| 1618d2f7-5dbe-41c8-a593-9fa541fe3fea | Address Redacted | | | | |
| 1618f79e-f28a-425f-a0ac-df4f64b01332 | Address Redacted | | | | |
| 16190d39-8c70-42e6-aba2-e362dc5efde9 | Address Redacted | | | | |
| 16191807-7441-4162-be4a-54363f30286a | Address Redacted | | | | |
| 1619263a-2a42-4770-aa2c-e3b88aaf16ae | Address Redacted | | | | |
| 16192f08-3fba-4e44-ad4b-1b552415ca2c | Address Redacted | | | | |
| 16194c1e-0215-4375-8029-40235264476c | Address Redacted | | | | |
| 1619544a-9f1a-41fb-9d27-8363d1d092c5 | Address Redacted | | | | |
| 161957b0-fdba-4a78-addf-aa714618e44b | Address Redacted | | | | |
| 16199551-c5c2-4241-9149-0d83d1983f68 | Address Redacted | | | | |
| 1619b9a6-ceb4-41b3-b6dd-d7f4307e8a9c | Address Redacted | | | | |
| 1619dca0-6051-40d6-89d1-78ed218394ca | Address Redacted | | | | |
| 1619f52f-2106-48b6-8b38-66372b08fea2 | Address Redacted | | | | |
| 161a0cbc-917c-4862-a827-dc9b8476dca2 | Address Redacted | | | | |
| 161a2552-8abc-46c9-a5a0-d2dfebf62559 | Address Redacted | | | | |
| 161a2989-b944-4f65-a7ad-b5a395c5ff74 | Address Redacted | | | | |
| 161a314a-5bd3-4bd1-8b44-fb936c9f6163 | Address Redacted | | | | |
| 161a345b-2655-44ac-a688-eb8d820d68d5 | Address Redacted | | | | |
| 161a3bd6-53be-4790-bec0-41b0c97da61a | Address Redacted | | | | |
| 161a3d26-9999-40fc-9465-17ba64faa74b | Address Redacted | | | | |
| 161a4f23-d022-403d-8624-d597916546d3 | Address Redacted | | | | |
| 161a5698-ca55-49c5-8525-1a10ee4c9ac0 | Address Redacted | | | | |
| 161a5e8f-f823-4519-843d-8f15e8b04137 | Address Redacted | | | | |
| 161a6add-7e1c-4fe6-b0da-c5758a6b584l | Address Redacted | | | | |
| 161a7207-e4b8-4428-8e3b-93e7209afbe6 | Address Redacted | | | | |
| 161a982b-a1de-4cf0-9e32-42611b90536c | Address Redacted | | | | |
| 161ab587-c0e7-43a2-bf34-2994d370812c | Address Redacted | | | | |
| 161abfa9-7386-4810-a171-c30279abe88a | Address Redacted | | | | |
| 161b3f8e-e7c8-4481-8fbc-cf1a3249fb5d | Address Redacted | | | | |
| 161b4ec1-d9d2-4d0c-b8bc-fee166b4f0b0 | Address Redacted | | | | |
| 161b5ca8-9a9a-4bfe-bc94-8cfffb011977 | Address Redacted | | | | |
| 161b6c1e-9d69-49d3-8ec9-8e5424c5937a | Address Redacted | | | | |
| 161ba0b3-af05-4e92-84f7-cc53211a9d85 | Address Redacted | | | | |
| 161bc21e-cd92-49a9-999e-88760dbb6ada | Address Redacted | | | | |
| 161bc5d5-a6aa-46b4-8220-7ecda767f5c3 | Address Redacted | | | | |
| 161bccca-8675-475c-9a65-3e306d1283f2 | Address Redacted | | | | |
| 161bd23e-0204-40c5-8413-fd6c67653b2d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 161bebb5-1108-4117-b10e-4679ed4edb72 | Address Redacted | | | | |
| 161c02f2-821f-4cf3-899c-a4606de9c97f | Address Redacted | | | | |
| 161c13ef-e1ba-4fb4-b14b-1e8b874e5820 | Address Redacted | | | | |
| 161c291e-982f-4193-b644-feed68e8a94b | Address Redacted | | | | |
| 161c43bd-b3b1-439a-b476-b4636b279065 | Address Redacted | | | | |
| 161c5744-3806-4a77-b57e-be21b0d23691 | Address Redacted | | | | |
| 161c5ffc-77a8-40c4-adb9-8f5da7ee09dd | Address Redacted | | | | |
| 161cac30-39f3-4742-ac35-b4d9099c72b9 | Address Redacted | | | | |
| 161cb608-9c17-48ce-8ddc-8d8ef119bcd9 | Address Redacted | | | | |
| 161cbcdc-9c91-457f-b9f9-470a49b48eb9 | Address Redacted | | | | |
| 161cdf00-8fb1-4816-9bed-3d4bfbaafab0 | Address Redacted | | | | |
| 161d0950-6340-47c5-be50-78da8fa80c6d | Address Redacted | | | | |
| 161d0c1f-6aa6-4ccb-87e1-23a2c7954a34 | Address Redacted | | | | |
| 161d3a89-af84-4653-87a3-59c4d9b13961 | Address Redacted | | | | |
| 161d3bd1-d6ac-4f5e-bdd3-209669693c56 | Address Redacted | | | | |
| 161d4c51-1000-4b9a-b02e-529d3fefb4b4 | Address Redacted | | | | |
| 161d65bd-7f24-4d8e-9980-78a5f921181b | Address Redacted | | | | |
| 161d81a7-78dc-4977-8541-6013ea3bd6b1 | Address Redacted | | | | |
| 161d84a4-89af-47f5-be32-a33f5f6ea7a7 | Address Redacted | | | | |
| 161d9a1d-9414-4a04-80c6-d0ab3878bf19 | Address Redacted | | | | |
| 161d9fdc-90b3-4f2d-8bf2-a2cbbb8154f9 | Address Redacted | | | | |
| 161e2a9c-5442-4367-b061-8bfb671aa2b5 | Address Redacted | | | | |
| 161e5506-1ed2-4205-aa04-4406ad1be246 | Address Redacted | | | | |
| 161e7b27-2d4d-4428-8d12-9f366b8bd2e0 | Address Redacted | | | | |
| 161e95c1-a4db-4270-aa21-94f96db45743 | Address Redacted | | | | |
| 161ea473-88ab-48e0-838d-3fa6258ace4e | Address Redacted | | | | |
| 161ec359-cdb7-411c-aac9-917de16f7062 | Address Redacted | | | | |
| 161ef656-3f27-4710-a2e5-9afc325e447f | Address Redacted | | | | |
| 161f07fa-f7bf-4a8a-8e84-e7bde4e150e3 | Address Redacted | | | | |
| 161f14a9-0176-432d-93a7-93738ff44f11 | Address Redacted | | | | |
| 161f1e89-8fcf-4bc2-8457-2cda38de4267 | Address Redacted | | | | |
| 161f1e93-03d4-4c02-8eb1-e105678399bd | Address Redacted | | | | |
| 161f3326-4830-4e96-a407-9cd8b61f4a94 | Address Redacted | | | | |
| 161f8f18-2532-4748-8cf2-d1474a2a7139 | Address Redacted | | | | |
| 161f9c37-4742-44d8-81dd-3531ccbb6760 | Address Redacted | | | | |
| 161fb160-2f29-423e-9830-77b5520a3379 | Address Redacted | | | | |
| 161fb580-e1bb-4bd1-a3b6-5e91263e904c | Address Redacted | | | | |
| 161fd78a-9d1b-4856-8e64-c75fe9aa3644 | Address Redacted | | | | |
| 161fe452-c78a-4bda-ad59-88bf2a299855 | Address Redacted | | | | |
| 16200588-27aa-40f9-b1bd-9dc3ebf5987c | Address Redacted | | | | |
| 16207f3e-52ff-4512-9d7b-231c2c4a73e2 | Address Redacted | | | | |
| 16207fbd-cb33-4476-994e-f6734b00d7bc | Address Redacted | | | | |
| 1620b107-eb07-400a-a05c-45b8b2d38888 | Address Redacted | | | | |
| 1620b624-dc90-41d4-97ba-fec82ee0c4b7 | Address Redacted | | | | |
| 1620bf41-723c-4bef-a580-0a449ae1ee61 | Address Redacted | | | | |
| 1620c59c-fc34-486e-bf45-8e2aef045da9 | Address Redacted | | | | |
| 1620d98f-34d6-407b-a1b9-4c886ae016d6 | Address Redacted | | | | |
| 1620e1b2-b8f7-4e4b-ad9f-e79e4f950b7a | Address Redacted | | | | |
| 1620e61b-bd86-49c4-9d0e-93de9c625b73 | Address Redacted | | | | |
| 16210320-0574-4c03-9ce2-8f6d5ac1c14d | Address Redacted | | | | |
| 16211895-37e0-4f41-bc59-07b446ac9229 | Address Redacted | | | | |
| 16213881-b7ce-444e-a1fa-533069b5f506 | Address Redacted | | | | |
| 16214231-0e9d-4fe2-acd0-5bf54dd4ce54 | Address Redacted | | | | |
| 16214a92-f73b-4e50-9baa-366643f266b2 | Address Redacted | | | | |
| 1621520e-7222-4527-aa51-f625bdf22cd5 | Address Redacted | | | | |
| 16216bf2-042a-4901-8ca6-cd38cc91aa8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16218802-57c2-4a20-82b9-c26834cc224C | Address Redacted | | | | |
| 16219601-be92-47ee-868e-447991facbdc | Address Redacted | | | | |
| 1621bbaf-dad8-464e-a41d-0386b811ed48 | Address Redacted | | | | |
| 1621cf44-21a5-4659-9c0d-0487a7250c0! | Address Redacted | | | | |
| 1621e2e2-4d2b-42bf-871e-aa43e28f0add | Address Redacted | | | | |
| 16221629-d5c2-4fa7-9980-2881ed81445C | Address Redacted | | | | |
| 16221bb0-3ee1-47e5-bb53-12a48e308dd2 | Address Redacted | | | | |
| 162296e4-051d-46b6-bd2a-180319e143e6 | Address Redacted | | | | |
| 16229a69-107c-4747-8cbf-951031942311 | Address Redacted | | | | |
| 1622d699-1c16-4960-aed5-1fc28555f903 | Address Redacted | | | | |
| 1622eaf3-b50a-4007-b538-51d5eda78445 | Address Redacted | | | | |
| 162303ea-e51b-454b-9a68-bd6f85772701 | Address Redacted | | | | |
| 1623083c-52b3-4301-95d9-8b58818dcb9d | Address Redacted | | | | |
| 16230956-9721-44bb-afe9-9c96cceae1c8 | Address Redacted | | | | |
| 162321e2-bf68-4eb8-a14a-0c79d5cfffd4 | Address Redacted | | | | |
| 1623c3c-377f-4e2d-9893-e0b8d35a19e0 | Address Redacted | | | | |
| 16234598-9d71-4553-877f-0b98de2fc161 | Address Redacted | | | | |
| 16234fe3-a323-4cdf-9d4c-439bb3e02324 | Address Redacted | | | | |
| 16235c1b-890c-4f25-aaa5-9f05bc44b926 | Address Redacted | | | | |
| 16237bca-8c92-44af-81c6-d585407a66el | Address Redacted | | | | |
| 16237cfd-9dd6-4daa-88ba-ae9875c80da2 | Address Redacted | | | | |
| 162387cd-1ed0-400d-b706-de56226d67c3 | Address Redacted | | | | |
| 1623b3fb-e1fb-48c3-b9e6-bba87f9301c6 | Address Redacted | | | | |
| 1623c22f-49e5-4581-b398-f3e33760b1cc | Address Redacted | | | | |
| 1623cb68-8667-470e-a8d8-1404bfc31e64 | Address Redacted | | | | |
| 1624310a-6935-4a21-a5a9-277c4233202( | Address Redacted | | | | |
| 16244225-82ae-41ab-9b7b-a7c6d37a3ee9 | Address Redacted | | | | |
| 1624f651-fbd5-46a2-96d3-a7d3f8420dd5 | Address Redacted | | | | |
| 16252cb5-7da4-4f23-bb34-4acbc5d7a139 | Address Redacted | | | | |
| 16256064-f86d-47ad-8b95-002df842e5f1 | Address Redacted | | | | |
| 1625825e-a218-4bb9-92ab-e0f94551e602 | Address Redacted | | | | |
| 162587e6-f510-4bb1-98bc-115b56e7226c | Address Redacted | | | | |
| 1625a078-35f2-4de9-9039-ece5d59e300d | Address Redacted | | | | |
| 16261296-552e-4e90-b7d1-146e75fe49fb | Address Redacted | | | | |
| 16261655-ed74-4afe-ad90-6c9bd27603ad | Address Redacted | | | | |
| 1261d55-06b7-4a26-820c-044817725202 | Address Redacted | | | | |
| 16263037-2478-435c-b082-f815e3fda9da | Address Redacted | | | | |
| 16268794-e7e5-448d-a1bc-516e6a8b2d4a | Address Redacted | | | | |
| 1626c968-a2c9-4b4d-80bd-d2405885ea5a | Address Redacted | | | | |
| 1626e284-b22d-4738-afd5-bc59f6ecb2d0 | Address Redacted | | | | |
| 1626e609-c774-4584-9df1-7986ef4d7839 | Address Redacted | | | | |
| 1626e972-af76-45a6-bc13-737bd555d128 | Address Redacted | | | | |
| 1626eff6-09d4-462b-b357-f2605d5bc9bf | Address Redacted | | | | |
| 1626f19f-42e3-4ad3-80c2-85dff3bbb46f | Address Redacted | | | | |
| 162708b7-d33e-4bb6-baf4-ef959e9e56ef | Address Redacted | | | | |
| 16270eaf-dfc4-41d5-bb79-ef11b93184d7 | Address Redacted | | | | |
| 16272aa4-c63a-457d-946f-7cce29e21818 | Address Redacted | | | | |
| 16273f1b-bfaa-4d2a-8670-d481e9f1ce42 | Address Redacted | | | | |
| 16273f43-885d-4b4a-b823-3ec32519abf1 | Address Redacted | | | | |
| 16274d0e-432d-481e-a69e-2911df53cc19 | Address Redacted | | | | |
| 16278337-69dc-4e6e-96b6-104d0669c5e0 | Address Redacted | | | | |
| 16278546-8c4e-42e6-bde2-99f7a6d114f1 | Address Redacted | | | | |
| 1627941c-cd52-4ae1-9ba8-e3e5005c344e | Address Redacted | | | | |
| 16279a6d-40b8-44ac-8e9e-24b61508c8a3 | Address Redacted | | | | |
| 1627ae15-872b-4267-8254-ffa7941391af | Address Redacted | | | | |
| 1627b26e-2325-4de3-b2ea-50e3f36cb967 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1627c7a3-804f-41c4-8a92-3f3e4e4c79ee | Address Redacted | | | | |
| 1627f4cc-bcdf-4977-a2f2-eb582b48669c | Address Redacted | | | | |
| 1627fd15-31f5-4d52-a25a-7520e198778 | Address Redacted | | | | |
| 16281cd0-1af9-4a5a-8d99-514e3b38299a | Address Redacted | | | | |
| 16286cc6-2370-4408-ab64-edd4d5ff8dd7 | Address Redacted | | | | |
| 16287e8a-302e-4563-addb-f1b105dfba5a | Address Redacted | | | | |
| 16287fce-8aa5-42e9-b713-456f7886a8c1 | Address Redacted | | | | |
| 16289bfe-8676-43a3-8580-b1daf976fde4 | Address Redacted | | | | |
| 16289fd5-b808-47da-b35a-504fba9b2af2 | Address Redacted | | | | |
| 1628a0c9-0d12-4ef9-aafc-4e3c0ee034a9 | Address Redacted | | | | |
| 1628a20f-f6ed-467d-bba0-4d3d1f632071 | Address Redacted | | | | |
| 1628abda-17f0-43a4-a72a-de30c83e62b7 | Address Redacted | | | | |
| 16292919-1de2-4b51-8970-dea706650463 | Address Redacted | | | | |
| 1629397b-8f62-4333-b77c-bbe469922ad6 | Address Redacted | | | | |
| 16296372-40bc-4e16-b4c6-487ccd7fdb93 | Address Redacted | | | | |
| 1629a35e-f259-48a8-b63b-55e33ed0b6e0 | Address Redacted | | | | |
| 1629a3aa-2a65-4082-a6d5-7d430b90cc37 | Address Redacted | | | | |
| 1629bcb9-9fdd-456c-8099-46966bc1f766 | Address Redacted | | | | |
| 1629d8ad-5b79-4488-8fd6-f10855fbb4b6 | Address Redacted | | | | |
| 162a09c9-f99a-43d1-8b14-2224b783dfbc | Address Redacted | | | | |
| 162a0fc7-c91e-4a70-bd1b-caf7b66d9915 | Address Redacted | | | | |
| 162a11ed-6a69-41e7-bca6-ceecd0d883ed | Address Redacted | | | | |
| 162a2361-f4f9-481c-a5f8-16fcd4b136e5 | Address Redacted | | | | |
| 162a3826-0511-4610-aa81-b771e4451f3e | Address Redacted | | | | |
| 162a60c4-09ba-4fb4-a8f4-247516a2ff1a | Address Redacted | | | | |
| 162a7c0f-87fb-45e7-bb5e-4289805ec3c7 | Address Redacted | | | | |
| 162aa4e2-a611-4316-97d8-07d8dd162466 | Address Redacted | | | | |
| 162aa7de-6346-4f4b-b1b8-ff0430afc59a | Address Redacted | | | | |
| 162ab54c-49f1-4421-898a-eb2c559802f0 | Address Redacted | | | | |
| 162ac312-0ac9-4431-985a-4acca87a0e34 | Address Redacted | | | | |
| 162afbb0-9c6a-4571-9226-752fd65f4588 | Address Redacted | | | | |
| 162b0ade-1d40-4db8-964b-30763f3c1ae5 | Address Redacted | | | | |
| 162b3dbe-0f80-4620-9c89-d90faca6624a | Address Redacted | | | | |
| 162bc010-79f4-4d6f-8b43-94075ec6ccce | Address Redacted | | | | |
| 162bcc23-8576-41a9-a274-68e341af38c2 | Address Redacted | | | | |
| 162bd1a1-ff4f-4ed2-8e03-832d83f067b5 | Address Redacted | | | | |
| 162bf142-c753-416d-a0db-b44557cf9ada | Address Redacted | | | | |
| 162bfd96-7fff-43c1-a5d8-1e82dfb6751b | Address Redacted | | | | |
| 162c4162-8325-4428-9fc7-616e90d94ea1 | Address Redacted | | | | |
| 162ca64c-9b06-4fb7-a500-04e139eadaf0 | Address Redacted | | | | |
| 162ca69b-fcab-427f-bd2e-6206e5772508 | Address Redacted | | | | |
| 162caf81-1324-4179-80fd-bac4af5ec469 | Address Redacted | | | | |
| 162cc5db-dcd5-4e0f-8a8c-246f4433d5f9 | Address Redacted | | | | |
| 162cdde4-64fb-4346-953b-f2bbc2743fa5 | Address Redacted | | | | |
| 162d191d-57d2-4289-b6f3-09cc19f1ca7c | Address Redacted | | | | |
| 162d1a68-c1be-45ae-b2b8-2c4a924a75d5 | Address Redacted | | | | |
| 162d341f-e697-4d21-92a0-973b15689628 | Address Redacted | | | | |
| 162d4127-09a5-47e8-bf52-da9ee888bd15 | Address Redacted | | | | |
| 162d544e-1bc6-42f9-aee1-b74922e98338 | Address Redacted | | | | |
| 162d92d4-95f9-499f-bda6-1aaf5daa32c0 | Address Redacted | | | | |
| 162dd34a-b64c-40e5-a8af-763808c09c28 | Address Redacted | | | | |
| 162ddb28-d896-412d-a98e-e7fda1635b67 | Address Redacted | | | | |
| 162df55b-eb8e-4940-aef8-b5f9014aefca | Address Redacted | | | | |
| 162df7de-3129-4334-9eb7-640ad4708f74 | Address Redacted | | | | |
| 162e0f74-96ba-414b-9075-719df520dfd1 | Address Redacted | | | | |
| 162e2687-e573-4969-be75-cfe0b085afc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 162e4430-b3f6-49fa-8451-d39b1fb829da | Address Redacted | | | | |
| 162e546c-6d64-4bf2-8d97-3d8eafed6ff2 | Address Redacted | | | | |
| 162e6a6a-2455-44da-a175-e51dd0288bb3 | Address Redacted | | | | |
| 162e8a4a-86d6-4170-9b1e-968e94d0a2e4 | Address Redacted | | | | |
| 162e8c62-74aa-4c8b-a3ab-378f5e971c7f | Address Redacted | | | | |
| 162ef63c-2e7c-4bd5-9b86-95aded29b740 | Address Redacted | | | | |
| 162ef9eb-bc65-4d71-bb60-5f3645af1111 | Address Redacted | | | | |
| 162efeb7-1f5b-4e71-948f-98359501c05e | Address Redacted | | | | |
| 162f0013-0816-443c-87ef-6205b6c8a320 | Address Redacted | | | | |
| 162f0bc0-4980-424d-b908-07f4655956a6 | Address Redacted | | | | |
| 162f1de7-3968-49d2-8e4f-836eb3d349ef | Address Redacted | | | | |
| 162f210a-bc74-481f-bf44-fd6dda562e34 | Address Redacted | | | | |
| 162f5d85-6693-4122-9fba-074d203e4231 | Address Redacted | | | | |
| 162f6524-ad87-4450-a508-811074fd26c2 | Address Redacted | | | | |
| 162f81b6-f42f-4d78-a63e-4516670c93f8 | Address Redacted | | | | |
| 162f8537-fc9c-4859-a261-c1407d557ef4 | Address Redacted | | | | |
| 162f8f81-ebc5-41ea-972d-643aa12195eb | Address Redacted | | | | |
| 162f9f41-7d61-450c-bda7-f825821d372e | Address Redacted | | | | |
| 162fd51d-9285-4d69-af05-f89902825cc2 | Address Redacted | | | | |
| 162feb76-310b-402d-998d-4a7010546b7a | Address Redacted | | | | |
| 163005cb-287c-4472-ab64-fd567e7590f6 | Address Redacted | | | | |
| 16300664-8705-44a9-a032-f6b2ccae9204 | Address Redacted | | | | |
| 16301670-d62a-4ba7-839e-32858cecb5fb | Address Redacted | | | | |
| 16302455-cb85-4ef4-a516-887d0742206C | Address Redacted | | | | |
| 1630a5a1-8878-4e9d-9e35-b36c6a502b82 | Address Redacted | | | | |
| 1630af8d-b39a-4c9c-9fef-34dbd890e81a | Address Redacted | | | | |
| 1630c82f-347a-4439-bab0-95754eed4a0f | Address Redacted | | | | |
| 1630cd78-700d-4b2f-95dd-d543348e3372 | Address Redacted | | | | |
| 1630e6c8-dbfe-4dae-8eb2-d8345de76610 | Address Redacted | | | | |
| 1630f6a6-6121-4040-8494-497abdf10bf1 | Address Redacted | | | | |
| 16311f6b-5d9d-4f8f-96e6-b9d8b55f3186 | Address Redacted | | | | |
| 16313d9e-76cb-44c3-9931-44b7b8978a34 | Address Redacted | | | | |
| 16317e93-0757-4359-9e3f-4605e27add3f | Address Redacted | | | | |
| 1631882c-291a-442a-b52e-404a2fa67213 | Address Redacted | | | | |
| 16318d77-82a5-47af-b891-5eedb2ea0e5b | Address Redacted | | | | |
| 1631b030-6409-4702-a18e-b81b6bcf30cd | Address Redacted | | | | |
| 1631d7a2-3506-4949-b004-43cc5c1d9dea | Address Redacted | | | | |
| 1632052a-5599-4109-a787-b58d02ecca27 | Address Redacted | | | | |
| 16323d5c-c3a7-45ac-a5bc-5aafeeba1c4d | Address Redacted | | | | |
| 163277cb-e7c9-44d9-b5b6-0d963e817eb4 | Address Redacted | | | | |
| 16327e58-8839-4274-a434-9225f230618c | Address Redacted | | | | |
| 16328b18-6b41-4a8e-a4ed-13ff2ca1e2a5 | Address Redacted | | | | |
| 16328e86-ce7b-404d-ace8-2a16a582042f | Address Redacted | | | | |
| 1632b61b-eb45-460c-9bd7-c5011acc213c | Address Redacted | | | | |
| 1632e588-ac0c-40c7-9f71-e76672c6878d | Address Redacted | | | | |
| 163317b7-a9b0-45d7-ae92-50525d638f07 | Address Redacted | | | | |
| 16332623-430e-4d91-988c-07c9cb2769f0 | Address Redacted | | | | |
| 1633405d-b760-45ea-b840-1c966fda67b8 | Address Redacted | | | | |
| 163356b2-543f-4c8d-9514-ffb8660f29cd | Address Redacted | | | | |
| 163375b6-2a58-4399-af88-15a858a15b35 | Address Redacted | | | | |
| 16339ca5-963f-4fe2-a776-d8e964b33fe8 | Address Redacted | | | | |
| 1633b7af-a233-485c-be9c-5c68af6d7996 | Address Redacted | | | | |
| 1633bd97-3bf6-4994-8388-c81cdd2bbcb8 | Address Redacted | | | | |
| 1633c9b3-2402-4cce-9fd9-b9fa862b3477 | Address Redacted | | | | |
| 1633db97-058a-49cc-ae4a-f72829e3b557 | Address Redacted | | | | |
| 1633ea6e-e39c-4b69-b9b8-587a5b2178d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16342a77-1edd-44e4-a28d-36550d772497 | Address Redacted | | | | |
| 16343b55-20ed-4ea6-a14e-a6f5a654aaac | Address Redacted | | | | |
| 16345f35-cdcb-43c8-9a3a-3472e9308c2e | Address Redacted | | | | |
| 1634b8ba-be53-4497-b739-3bfbf5e3ec03 | Address Redacted | | | | |
| 16350eca-011e-46be-ae62-e7050a5f4ecd | Address Redacted | | | | |
| 1635107b-7219-4526-9e9f-9b51f228afa7 | Address Redacted | | | | |
| 16352197-203d-4c8d-8bfc-ede686e69feb | Address Redacted | | | | |
| 16353760-cc0b-4db4-851d-ea5867ecf6a8 | Address Redacted | | | | |
| 16354c49-a4b0-4df9-890f-b9217d383f3l | Address Redacted | | | | |
| 16358827-34f4-4dfe-9e15-0284c8d143c3 | Address Redacted | | | | |
| 1635987a-0ad7-4f18-b13a-3606c7fa074& | Address Redacted | | | | |
| 1635aafa-95fa-44cd-8867-ec58705d2958 | Address Redacted | | | | |
| 1635cbc4-846c-4db7-9611-46507328848b | Address Redacted | | | | |
| 1635dcf9-d6ed-49b4-8fe6-50d9b7a79bee | Address Redacted | | | | |
| 1635dfe5-3afe-4e65-a070-2d8f0b2c525l | Address Redacted | | | | |
| 1635ed4f-c44e-4d04-912f-4b292bb8a11a | Address Redacted | | | | |
| 1635f872-668e-4386-9d32-9d46fb1f61a9 | Address Redacted | | | | |
| 163607a4-5b5e-4872-b0b6-b686fba7f433 | Address Redacted | | | | |
| 163616a3-f402-48fd-bf82-dca7a85c36c0 | Address Redacted | | | | |
| 163622b6-0745-4c45-9d6e-302514d9960c | Address Redacted | | | | |
| 16364495-ad9b-497c-8e3c-bd3b1b7a29c3 | Address Redacted | | | | |
| 163646d2-20d2-4df6-930e-371244bd8e58 | Address Redacted | | | | |
| 163652d1-d0b5-470c-ac6f-7a25f278e422 | Address Redacted | | | | |
| 1636c88d-f456-4439-9697-528660ca4a6e | Address Redacted | | | | |
| 1636ed81-23d7-4d2d-bab1-03378ed89627 | Address Redacted | | | | |
| 1636f130-5c90-47f6-b4c0-49223a1eaefe | Address Redacted | | | | |
| 1636f1e7-ccd3-4074-8623-10a2405cbacd | Address Redacted | | | | |
| 1636f27c-1026-43b2-b889-62863d3fba84 | Address Redacted | | | | |
| 16370645-4822-4eb6-822f-ad360d5e3938 | Address Redacted | | | | |
| 1637113b-2bc7-4655-9f8f-6e128754fd9t | Address Redacted | | | | |
| 16375636-2e62-4cc4-9ead-17b255e40c02 | Address Redacted | | | | |
| 1637e61d-bfbf-42be-914a-59f0581dbe73 | Address Redacted | | | | |
| 1637ed21-4195-4979-b8d4-b8e92048a90a | Address Redacted | | | | |
| 1637fa9b-0c91-4336-802c-beee329de2ab | Address Redacted | | | | |
| 1638013f-72bb-4b25-bebf-4a47fb4a894l | Address Redacted | | | | |
| 1638342e-99da-4ecd-899a-bb2a1b495513 | Address Redacted | | | | |
| 16385420-e546-4b5d-866f-e4ff9e12faf8 | Address Redacted | | | | |
| 16387472-a4f2-460d-a3fa-9f0cd01a75c8 | Address Redacted | | | | |
| 16389fc4-bfac-43c9-8795-7bcf8c1518f0 | Address Redacted | | | | |
| 1638b990-0253-4f88-8f29-64df7bd9c361 | Address Redacted | | | | |
| 1638efe1-1c06-4b78-aea8-589c8765f414 | Address Redacted | | | | |
| 1639031f-15de-4e67-b27d-70a5042d9a3t | Address Redacted | | | | |
| 16390934-7ba9-46aa-810d-46daa2d1241(| Address Redacted | | | | |
| 16391cbd-714c-4608-94d4-33459edce878 | Address Redacted | | | | |
| 16392374-506e-44bf-9c73-8b24973f23ba | Address Redacted | | | | |
| 163925dc-6a19-4f80-93c1-7a04d23eb3bd | Address Redacted | | | | |
| 16395c78-1dc4-4ea2-9ebe-a5e992a846cb | Address Redacted | | | | |
| 163960a6-760d-4419-ad10-fd1143c7c0d8 | Address Redacted | | | | |
| 16397cb5-7507-4328-b7e1-2f1c0ae655f5 | Address Redacted | | | | |
| 163998a4-9e2c-48fd-b724-b22a338498b5 | Address Redacted | | | | |
| 163999a6-fed1-4634-8ef9-edf84124e4c3 | Address Redacted | | | | |
| 1639b5bc-7751-470d-b6a7-b8b4ff3b1af4 | Address Redacted | | | | |
| 1639c912-6297-46c6-a493-db6f7705f0bd | Address Redacted | | | | |
| 1639d374-77bc-4f87-ac0c-114bf9bf6ee1 | Address Redacted | | | | |
| 1639d92f-b2a2-48eb-bc37-ead04a38b23e | Address Redacted | | | | |
| 1639fae8-8db0-4443-b7db-28148cb155b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 163a3321-33e4-41b6-82d1-60eece81d013 | Address Redacted | | | | |
| 163a3f7a-8e1e-4fb7-ba6c-56ddc5d83457 | Address Redacted | | | | |
| 163a655c-81dd-4a29-bb34-339af5b455fe | Address Redacted | | | | |
| 163aa10a-5e6c-4fad-a3e0-0e0aede4e3ba | Address Redacted | | | | |
| 163ac0b0-be67-48f2-a25d-c84d8051f224 | Address Redacted | | | | |
| 163ad06b-4e5a-4ce5-b2e1-0d046196af68 | Address Redacted | | | | |
| 163ad6df-6e2b-42b7-b6bb-9f74fdd8e29e | Address Redacted | | | | |
| 163af63d-edf8-40e6-bd5a-7b56668ddbc5 | Address Redacted | | | | |
| 163b915b-ca9a-4c67-a3dc-ebaeaf5f743f | Address Redacted | | | | |
| 163bc0de-4c8a-4539-bd19-4f4f24e7ff79 | Address Redacted | | | | |
| 163bc374-b8a7-40b8-b14c-1768df9e80af | Address Redacted | | | | |
| 163c2605-2a87-4b0e-a80c-f3af3bbc163a | Address Redacted | | | | |
| 163c5546-505c-4236-ac99-22b05cf42c16 | Address Redacted | | | | |
| 163c6802-edf6-46e3-9206-5774b2a9c5b6 | Address Redacted | | | | |
| 163c7d5c-0f28-495e-8024-05945cd04924 | Address Redacted | | | | |
| 163c8a43-633b-4357-a60b-bdb3d05624f1 | Address Redacted | | | | |
| 163cc6e8-bc5f-436e-bd33-f37e5936a525 | Address Redacted | | | | |
| 163cd56f-011d-44b6-b5ab-b82793119baf | Address Redacted | | | | |
| 163cd58e-2d25-48d6-ac89-cb4af2caa781 | Address Redacted | | | | |
| 163cef60-475d-4839-8d80-5d4aa5e17b09 | Address Redacted | | | | |
| 163d3d7d-9ebd-4e19-a69e-8a4c7c2d5485 | Address Redacted | | | | |
| 163d41ff-fc00-4f1b-860a-9645af1b89b2 | Address Redacted | | | | |
| 163d6013-c2d9-4b16-a408-dc83180f7adc | Address Redacted | | | | |
| 163d8a01-69ca-42cb-ac8f-3af2b8563e04 | Address Redacted | | | | |
| 163dcc77-b1e2-4a62-9ae3-384d6ed09168 | Address Redacted | | | | |
| 163dda60-9085-4aaf-9b32-ad708e6e26f3 | Address Redacted | | | | |
| 163e0d7e-0b44-45e2-9e69-5497cfee1c5a | Address Redacted | | | | |
| 163e24d9-de2c-4a2c-8a67-97f5f7dcae2d | Address Redacted | | | | |
| 163e47b9-59ec-4cbc-87d2-2ab4d3f4e063 | Address Redacted | | | | |
| 163e801c-db75-4873-897b-7506a3b1271f | Address Redacted | | | | |
| 163e85a3-5a2a-4080-88e3-91a68f9f3e2e | Address Redacted | | | | |
| 163eb15c-c854-41b7-80fe-33913d0098ff | Address Redacted | | | | |
| 163ec165-843b-4c37-bfe4-069480da688f | Address Redacted | | | | |
| 163ed11b-46b5-48c1-af64-97aced2bae43 | Address Redacted | | | | |
| 163f02fa-06e8-4b71-a218-7a5e3615d4f9 | Address Redacted | | | | |
| 163f0936-d228-4984-80e1-71778e31dd94 | Address Redacted | | | | |
| 163f492e-7175-445d-ad37-a82fc796a9eb | Address Redacted | | | | |
| 163f9a62-46e7-4ef4-bf27-0741b00c4ee7 | Address Redacted | | | | |
| 16400337-0d62-4169-bc27-d0d80118d9e5 | Address Redacted | | | | |
| 16401729-1ca6-456f-a1f6-b6ff06f258b8 | Address Redacted | | | | |
| 16402b4a-bc6b-4f39-a84f-c7de8cd6a643 | Address Redacted | | | | |
| 16406998-512f-4b9f-8067-9c44cbc2c4a2 | Address Redacted | | | | |
| 16407336-237c-4632-bb2a-5fc8b0d0b07e | Address Redacted | | | | |
| 1640a269-6b21-4018-8e63-9460fc3f4019 | Address Redacted | | | | |
| 1640b0bc-1e3c-42be-8b02-9d81e9ba0628 | Address Redacted | | | | |
| 1640c28b-c2bb-4930-9467-c3299ad5eba1 | Address Redacted | | | | |
| 16413d41-e92d-4518-a861-4e75d77a496e | Address Redacted | | | | |
| 16418150-8ddd-4e62-bca3-60c3c49e1519 | Address Redacted | | | | |
| 1641ed93-f43d-4999-823d-c0b91d06f795 | Address Redacted | | | | |
| 1641f1ca-0e37-4c92-bb2e-928f74fd50a7 | Address Redacted | | | | |
| 1641fec3-050d-43bd-994c-843a0d5640fa | Address Redacted | | | | |
| 16420109-e8f0-4425-b5e8-8418510c4bab | Address Redacted | | | | |
| 1642036b-b0fe-4e09-9aa7-852bcdc02d28 | Address Redacted | | | | |
| 16421cfe-f09b-41d5-b41f-b79fedb43e93 | Address Redacted | | | | |
| 164253cf-9869-4676-82e7-0b69b2e9544d | Address Redacted | | | | |
| 16425be0-bbc4-4259-acca-eacfc9e26994 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1642817c-fd54-40b6-8c61-43412b8572a7 | Address Redacted | | | | |
| 16429935-9347-4b37-abd3-724e35a55936 | Address Redacted | | | | |
| 1642fab4-79f7-4e3c-ad3f-f93a37105bb! | Address Redacted | | | | |
| 1643006e-9bbf-4263-a350-9d1cac250962 | Address Redacted | | | | |
| 16431dd3-0ab8-4bf4-8c65-84e65dfc236d | Address Redacted | | | | |
| 164342b3-8f5b-44ca-ac96-d8b5103d1a37 | Address Redacted | | | | |
| 1643737a-3ea5-41c6-bcc1-612b1bf59535 | Address Redacted | | | | |
| 1643e052-c403-49b4-b7eb-b1c85b5b0982 | Address Redacted | | | | |
| 1643e118-155c-40fb-b1e7-51047ac7f43e | Address Redacted | | | | |
| 1643e2c6-936e-4210-b12e-5e5f1a022e36 | Address Redacted | | | | |
| 16442aaf-6cd9-43d7-b95f-a1d7be5ef7ef | Address Redacted | | | | |
| 16445d95-d922-4da4-b5d8-c071e048abf5 | Address Redacted | | | | |
| 16445f38-24bd-472a-afb3-9b7a654b7b8e | Address Redacted | | | | |
| 16446a93-5541-4a4d-909d-b7e2415d6922 | Address Redacted | | | | |
| 16448514-fa7e-463d-946c-f728c63f914! | Address Redacted | | | | |
| 1644b9a0-6cab-44e4-b802-7815421c9208 | Address Redacted | | | | |
| 1644bc11-5d9d-43a9-97cc-c19fe7a2be73 | Address Redacted | | | | |
| 1644eb2d-d812-46c5-a74a-3f9bab51c44a | Address Redacted | | | | |
| 1644f60e-5e52-4eab-ac3f-8e5b9784690! | Address Redacted | | | | |
| 16450c7f-5f10-42df-ade3-42116c4fee0c | Address Redacted | | | | |
| 16453b02-9f18-410e-83ba-ad63eda685c5 | Address Redacted | | | | |
| 164541a6-a663-4106-8c35-37a2d1a7d352 | Address Redacted | | | | |
| 16455873-0e2d-4693-b950-ca68f785407! | Address Redacted | | | | |
| 16458342-e1ee-41d1-8cea-4e046321150e | Address Redacted | | | | |
| 16458e39-f227-48cb-9b8d-0ee614a6988c | Address Redacted | | | | |
| 1645a0b5-30c6-405d-a692-aedfcb44dce6 | Address Redacted | | | | |
| 1645f30b-a7bf-4331-86a3-ad25b548b1a4 | Address Redacted | | | | |
| 16462b76-6f12-437b-882e-cbc3c266e744 | Address Redacted | | | | |
| 16463d72-98d7-4068-a519-e271e3368613 | Address Redacted | | | | |
| 1646bdc6-d634-444d-9b4d-218d8159eaaa | Address Redacted | | | | |
| 1646cc00-79a1-4d47-b044-54b6cb9e51c5 | Address Redacted | | | | |
| 1646d393-3eb0-47ee-bd3b-3bc39a47dd10 | Address Redacted | | | | |
| 1646d3c7-1e4d-480e-af56-e35397daf597 | Address Redacted | | | | |
| 1646eb35-aced-43ae-b043-c964a38cea55 | Address Redacted | | | | |
| 1646fdfa-cbdc-4880-8f7d-3d2463367b4e | Address Redacted | | | | |
| 16470f14-0055-4efd-a698-d84ad717a8ba | Address Redacted | | | | |
| 16474b35-6087-4221-a9df-de7472e8b8af | Address Redacted | | | | |
| 16476645-f62e-4e03-8a2e-fcd508593d4c | Address Redacted | | | | |
| 1647e616-8b07-4302-a581-0b4122b42430 | Address Redacted | | | | |
| 164832c5-297d-42b5-834d-4dd8ff41bd0d | Address Redacted | | | | |
| 16484db7-4a1d-4122-a2f7-8fac694605a2 | Address Redacted | | | | |
| 16486562-cbd7-4975-b5b7-979201447161 | Address Redacted | | | | |
| 16486602-6e1d-43c3-8518-797a3c86cfc3 | Address Redacted | | | | |
| 16486e0c-3756-4dbe-9fb8-3d99221e1c6a | Address Redacted | | | | |
| 16488272-b39b-4999-9a41-a4a537a5e927 | Address Redacted | | | | |
| 16488750-8022-485c-810f-ccd78d85b355 | Address Redacted | | | | |
| 1648985e-1c16-4edd-bf2d-3032aecb6db1 | Address Redacted | | | | |
| 1648a0d1-f43b-43f6-915c-f4a4db2f036e | Address Redacted | | | | |
| 1648a5ae-8111-48ba-bb30-db74087dde62 | Address Redacted | | | | |
| 1648e6c6-2938-4164-8871-08e6ffdca3eb | Address Redacted | | | | |
| 164912c5-9a38-4747-8795-d9845cb6175e | Address Redacted | | | | |
| 16495ba2-f17b-4e5e-8c8c-ef61572203e5 | Address Redacted | | | | |
| 16495df5-0c6b-4168-b832-b5fb9a5f7b0f | Address Redacted | Page 889 of 10184 | | | |
| 16496038-303b-49d2-bfd5-2648484b0688 | Address Redacted | | | | |
| 16496ca7-8fed-4d0c-b3e0-78b15e8601bf | Address Redacted | | | | |
| 1649850f-92d8-4138-817f-96f1bd5477bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1649fa2-4a7e-45e4-883c-69442b2f53a7 | Address Redacted | | | | |
| 164a0cdb-1768-4be1-8980-39ab7373f5b7 | Address Redacted | | | | |
| 164a2a39-6cfe-4592-b050-173185508e1e | Address Redacted | | | | |
| 164a644c-f4f6-46a7-82d0-43d1590a5469 | Address Redacted | | | | |
| 164a9a4e-8a76-486e-81a1-437ed010c4a7 | Address Redacted | | | | |
| 164b09c4-6fbc-4852-9cba-11c874f88f3d | Address Redacted | | | | |
| 164b31a5-3cd8-4a61-b488-fea3642ad488 | Address Redacted | | | | |
| 164b35f8-fec6-4c6d-97db-e894b5d3ce8b | Address Redacted | | | | |
| 164b4d55-31d8-4d67-978d-078845216fd8 | Address Redacted | | | | |
| 164b89d0-56d6-474b-9bfc-afc1a33873ef | Address Redacted | | | | |
| 164b9ecc-92c4-4524-a0dc-a6e76315e098 | Address Redacted | | | | |
| 164bb872-85a9-434b-acc1-f5c704e2e6de | Address Redacted | | | | |
| 164bbe27-98f6-4d82-97c1-8ff0dd86de91 | Address Redacted | | | | |
| 164bc951-6346-474b-ae11-051647d53eab | Address Redacted | | | | |
| 164c1f11-af4d-4f8e-a9d5-db4ecbc11de0 | Address Redacted | | | | |
| 164c2e9c-8692-4436-92ad-66e89be56f79 | Address Redacted | | | | |
| 164c3677-c343-4cbb-9490-41142652db5e | Address Redacted | | | | |
| 164c4c8f-5f91-48ba-b17e-64d166326c53 | Address Redacted | | | | |
| 164c5311-ad8a-445a-920e-5233045e90f | Address Redacted | | | | |
| 164c5d9d-868d-45c6-93e0-a05d1f69e8c0 | Address Redacted | | | | |
| 164c656f-3dec-4637-b08f-33f47643c2ed | Address Redacted | | | | |
| 164c6e25-90d0-4178-99c3-7749ea905555 | Address Redacted | | | | |
| 164c7f3e-d30e-426b-8209-8dfa9b5ada81 | Address Redacted | | | | |
| 164c972f-9616-4861-8fe2-81e78555d65a | Address Redacted | | | | |
| 164d0187-ae12-4b1f-ad4e-434e8047ac24 | Address Redacted | | | | |
| 164d1301-3823-4194-ba09-e8beff0ccae6 | Address Redacted | | | | |
| 164d556e-a886-43a1-893b-83f1deef07c2 | Address Redacted | | | | |
| 164d6d11-9620-4ae8-aa58-778b72b1b376 | Address Redacted | | | | |
| 164d9b81-c025-4290-8ef7-6b2e41ed7eed | Address Redacted | | | | |
| 164d9e76-0f99-486f-a663-9b05e5689e92 | Address Redacted | | | | |
| 164dd93c-ce8c-4a7d-bdaf-218d88711daf | Address Redacted | | | | |
| 164dfdff-f366-4480-81b9-4aa564f7999e | Address Redacted | | | | |
| 164e2534-3e84-40ec-95ae-d466cef209a8 | Address Redacted | | | | |
| 164e53fb-f506-4b16-a288-c615b8e06b87 | Address Redacted | | | | |
| 164e57b2-a8c7-4ea0-9554-e6bf6a14d709 | Address Redacted | | | | |
| 164e6b1b-2af1-475e-98b4-dad7cf7cdc69 | Address Redacted | | | | |
| 164e6dbc-6111-4727-8fa2-c9eed7f1d8d6 | Address Redacted | | | | |
| 164e76f4-6cf8-4211-bc4b-dd6126625d8d | Address Redacted | | | | |
| 164e82a3-0e1c-43a9-b690-e9ca31a17db5 | Address Redacted | | | | |
| 164e90d9-237d-41d5-a828-5f1c59f2adc5 | Address Redacted | | | | |
| 164ec08b-2e9f-46ef-8a9b-96cabd8d29f1 | Address Redacted | | | | |
| 164f0984-cc9f-4a78-9dff-f30df6cde0e5 | Address Redacted | | | | |
| 164f0da2-6733-4c8a-95ac-8e3b014769ca | Address Redacted | | | | |
| 164f206c-554b-4adc-a35d-28f2a217c31f | Address Redacted | | | | |
| 164f35e3-90d4-4ce3-9791-33db7fa8692d | Address Redacted | | | | |
| 164f43a6-c198-4dc2-a991-15ce25b4c370 | Address Redacted | | | | |
| 164f824c-ffad-4790-9147-0ff8bfc09692 | Address Redacted | | | | |
| 164f9f20-ee10-4d9a-b6a5-fcebf0eaa257 | Address Redacted | | | | |
| 1650132b-10f8-497d-952f-c47b386312cc | Address Redacted | | | | |
| 16501b86-cad4-4058-94bc-9eb45f85f34d | Address Redacted | | | | |
| 1650524a-3ea9-421e-9cea-f68c582f9805 | Address Redacted | | | | |
| 16507aac-853f-415d-be4d-f9126185958C | Address Redacted | | | | |
| 16508f05-eb51-4f71-b4d4-1734bc68a791 | Address Redacted | Page 890 of 10184 | | | |
| 165092f4-8286-4602-9e52-10fbbcd3e32e | Address Redacted | | | | |
| 16509a22-f624-4501-9b6d-bec7b86a3ada | Address Redacted | | | | |
| 1650b13c-d27f-42bd-b0b6-104e63654b16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1650cefb-c613-47f3-97d7-32ca46bde728 | Address Redacted | | | | |
| 1650d3e0-7720-42c0-a921-16e90eb42bd0 | Address Redacted | | | | |
| 1650d6fd-55b1-470d-ab63-c6ea7d6c8f59 | Address Redacted | | | | |
| 1650fe90-0ee9-43bf-9e55-04f4c0e4f1d0 | Address Redacted | | | | |
| 1651026d-e282-4f46-a862-97692f49686f | Address Redacted | | | | |
| 16513dac-a198-4fe2-b1c5-2fcb5bf8443d | Address Redacted | | | | |
| 16514633-8d7c-4077-97ce-83876c30bd50 | Address Redacted | | | | |
| 1651482c-c2a0-4a10-8cbd-59c3130e83ab | Address Redacted | | | | |
| 16516f4c-549f-41d3-8d54-f5932f6a6201 | Address Redacted | | | | |
| 1651774f-1b72-41aa-8c55-a5705ad5c101 | Address Redacted | | | | |
| 1651a13f-b818-4184-933f-4eec5dc4d35a | Address Redacted | | | | |
| 1651af66-3d5a-4be3-9825-4739e73763c2 | Address Redacted | | | | |
| 1651d86b-ca28-4356-b193-637444b350c0 | Address Redacted | | | | |
| 1652066a-76d1-4dad-b0c0-aa756e3742d0 | Address Redacted | | | | |
| 1652a062-b45e-4e04-9fcb-da1ee0b68650 | Address Redacted | | | | |
| 1652ba36-1d24-41ba-afd0-924ea8cef815 | Address Redacted | | | | |
| 1652d88a-67ff-4b97-beb0-e3a843f7d08C | Address Redacted | | | | |
| 1652fada-cbdd-4585-8356-9056496842bC | Address Redacted | | | | |
| 1652fd87-0921-47e6-8743-e8d4a35984b8 | Address Redacted | | | | |
| 16533368-8ef7-4938-8f49-e26fe2d118bt | Address Redacted | | | | |
| 16533f41-9bc5-4267-b260-dfd1fefc8660 | Address Redacted | | | | |
| 16534269-c93f-4f46-80c4-86ffe3752d71 | Address Redacted | | | | |
| 16534ef8-9685-4d4e-a9a7-2a7f7613d81e | Address Redacted | | | | |
| 16535ea3-cb4c-4810-9bb1-60fb6e5f1d7f | Address Redacted | | | | |
| 1653719b-673f-4817-9b84-659987be5ae2 | Address Redacted | | | | |
| 16538f12-66c4-42ac-a583-0e20b59f0853 | Address Redacted | | | | |
| 1653b918-8949-419c-aaae-59c5cbe5859d | Address Redacted | | | | |
| 1653d21d-060a-4aa3-b3af-b9fc19a33d1e | Address Redacted | | | | |
| 1653d2cf-4bce-427c-aa17-9bc5b60188dd | Address Redacted | | | | |
| 16541f0e-b4d0-440e-8140-cc5edcd340e6 | Address Redacted | | | | |
| 1654365b-a210-40b3-85ad-1ce5b04942c9 | Address Redacted | | | | |
| 16543aae-e188-4e00-915b-6ae4883a8f31 | Address Redacted | | | | |
| 16544823-4a45-41fd-8f66-a069c69acd38 | Address Redacted | | | | |
| 165458e7-6d17-4db0-b682-e287c30002b4 | Address Redacted | | | | |
| 16546a5d-9017-4af6-ab8a-84b8558a2d85 | Address Redacted | | | | |
| 165481a2-8347-4544-a469-3f5bc056901c | Address Redacted | | | | |
| 1654a6a5-c8ac-4c90-871d-059e1f2c9738 | Address Redacted | | | | |
| 1654c4a4-44cb-4976-be46-d9c4182de609 | Address Redacted | | | | |
| 1654f79d-ce0a-42f6-bcb8-7eaac4f9d795 | Address Redacted | | | | |
| 1654f981-bc67-493a-8404-9ab5c997fb6f | Address Redacted | | | | |
| 1654fb36-7ac9-4c52-8062-1d559b6af2b6 | Address Redacted | | | | |
| 16550b6b-68de-4ab2-89da-0619bdbe85c3 | Address Redacted | | | | |
| 165514b1-29d8-4569-944b-6f027620028S | Address Redacted | | | | |
| 16551a50-5baf-449c-9de4-f2c9f7f241bC | Address Redacted | | | | |
| 16556795-839a-4a8e-8f6f-ee847f758fcb | Address Redacted | | | | |
| 16559309-6b63-405d-bd0b-9cebb832c9d5 | Address Redacted | | | | |
| 1655981d-ef50-415d-b1c6-b2af4c2b8327 | Address Redacted | | | | |
| 1655c6ed-3be9-4807-bc05-ba322d11046b | Address Redacted | | | | |
| 1655ed25-c149-4a06-9ff3-9ecc764436e7 | Address Redacted | | | | |
| 16560978-8911-416c-8b41-154474f9f688 | Address Redacted | | | | |
| 16563e5e-95e6-47b0-b219-8b819d8bb0bc | Address Redacted | | | | |
| 16566fba-5866-47b7-831b-f294941b59ea | Address Redacted | | | | |
| 165691e5-9bf9-4e98-a26d-81bc9f5d5c58 | Address Redacted | | | | |
| 1656a62a-dab1-47a3-b222-273cfda82a17 | Address Redacted | | | | |
| 1656d227-1f23-4e40-8ff4-8a0951e1ce36 | Address Redacted | | | | |
| 1657129e-a68e-404c-879f-0dfe2fb14ddc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1657433f-11c4-4e66-8563-966086d843e8 | Address Redacted | | | | |
| 16574f9c-34ac-4b49-8897-7f444ff1d925 | Address Redacted | | | | |
| 16575f4c-5f50-411f-815f-5692c4c7b4f3 | Address Redacted | | | | |
| 16576e0b-cb56-4d1d-8f2a-2c1a62d25cd2 | Address Redacted | | | | |
| 165773bb-8afd-4953-b5d6-2ceffa84674c | Address Redacted | | | | |
| 1657832b-198e-4b24-b913-32d8040c4bc9 | Address Redacted | | | | |
| 16578cf8-b5e7-493d-a120-42a7f251d3a0 | Address Redacted | | | | |
| 1657a552-5cd9-484c-bbb9-cb808cce9392 | Address Redacted | | | | |
| 1657bd4e-9f2d-4623-aa28-b365e147f706 | Address Redacted | | | | |
| 1657e03c-f75a-4cd2-b470-cf2fa31e5e59 | Address Redacted | | | | |
| 1657f80c-5f16-4cde-b0e6-8b52034ebbaf | Address Redacted | | | | |
| 165819ba-543c-44e4-ada3-7a92707b03b8 | Address Redacted | | | | |
| 16581e13-42cc-48bb-b478-5ea8321a2791 | Address Redacted | | | | |
| 1658477a-7293-489f-aa11-29d0e01924c9 | Address Redacted | | | | |
| 16585535-ca9b-40cd-aebc-5c729b7ff57d | Address Redacted | | | | |
| 16588f6b-72b9-4bf4-8234-7572903f3226 | Address Redacted | | | | |
| 1658cc17-e8a7-409a-a8f7-58381fbc9ade | Address Redacted | | | | |
| 1658d67e-64d7-4a7a-98d0-c5855d2a7e33 | Address Redacted | | | | |
| 1658f048-a74b-4b63-8970-fe0c0815a53e | Address Redacted | | | | |
| 165988ee-2bbc-4846-8db1-fb5170291362 | Address Redacted | | | | |
| 16599f0f-b9bb-48b2-a46f-33a3c2847772 | Address Redacted | | | | |
| 1659b70a-5c6b-4a63-ac79-d0ab9b0fbc2d | Address Redacted | | | | |
| 1659e927-252b-408b-91ad-bd0e75ad0e60 | Address Redacted | | | | |
| 1659ec81-3e0d-4ff6-b541-8565b98411cf | Address Redacted | | | | |
| 165a03ab-00b6-4609-9da5-5802afc9422a | Address Redacted | | | | |
| 165a15e5-7450-4f52-824e-41dc68043f98 | Address Redacted | | | | |
| 165a1737-4e93-4b04-9466-5cd9920e8a06 | Address Redacted | | | | |
| 165a2be8-6716-4ae0-86e2-aaad37add2f0 | Address Redacted | | | | |
| 165a2c0b-6481-4708-951a-0a860ea6376f | Address Redacted | | | | |
| 165a58c8-9c36-41b0-98ae-3c618d24472a | Address Redacted | | | | |
| 165a5ea3-0c59-446e-aa20-b0b8da6bab27 | Address Redacted | | | | |
| 165a6405-6bb8-4e99-b4aa-2b692a9d7ea0 | Address Redacted | | | | |
| 165a7c98-3fc1-4f59-af29-a3cb4aa2cd3d | Address Redacted | | | | |
| 165a8b55-772c-43fb-b622-ef34e336d51b | Address Redacted | | | | |
| 165a8e6f-9df6-46ff-aed0-8e7c33a4d2ff | Address Redacted | | | | |
| 165a92ae-dff8-4f54-9654-5e370be8aff2 | Address Redacted | | | | |
| 165aa305-267f-46f0-98e4-a7a5a78363c1 | Address Redacted | | | | |
| 165aba93-929d-47e8-bdfd-8b9dffb2b349 | Address Redacted | | | | |
| 165abc23-04c8-45ec-be9c-ab6d325cd89b | Address Redacted | | | | |
| 165abd49-a13e-4531-9b86-75390a03c494 | Address Redacted | | | | |
| 165aec4f-4f7a-41c6-8045-d518584aa027 | Address Redacted | | | | |
| 165aed1c-ff24-4c4b-9c8c-59c6f7a3ef68 | Address Redacted | | | | |
| 165b0a2c-ab32-4cd6-9fa0-0ba97bb9684f | Address Redacted | | | | |
| 165b19f8-1f52-48b2-9be2-330180b6c31e | Address Redacted | | | | |
| 165b2a80-9ee0-4baf-bcba-8642ae98835e | Address Redacted | | | | |
| 165b3adc-bff2-43cf-88c4-01e9a38cde3f | Address Redacted | | | | |
| 165b47e1-993a-42b1-8065-79f4f731227c | Address Redacted | | | | |
| 165b67db-385b-44c4-b3fd-ec4e6e25e743 | Address Redacted | | | | |
| 165b6dc8-9fc7-4a41-a6d2-86cb44f05ad5 | Address Redacted | | | | |
| 165ba37a-31c0-464f-be1e-db0205c05206 | Address Redacted | | | | |
| 165bc7b6-c0c3-4139-a5ff-c8848ce3d611 | Address Redacted | | | | |
| 165bd74c-a746-45d2-a3a7-35c29568f1d1 | Address Redacted | | | | |
| 165bde29-79a3-4302-9040-ebd76e46ccff | Address Redacted | Page 892 of 10184 | | | |
| 165c4d2d-1a8b-47bf-b9ce-344943ae0cf9 | Address Redacted | | | | |
| 165c649c-06d5-441f-a9d8-171c946e2d8c | Address Redacted | | | | |
| 165c6710-5fc8-40b7-a53d-63095a0bc652 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 165cc883-09f8-4973-97ac-871880df32ft | Address Redacted | | | | |
| 165cc9a7-b2c3-4cda-b249-7301c71b42a9 | Address Redacted | | | | |
| 165d1534-4184-4162-916e-ee6dd25e6779 | Address Redacted | | | | |
| 165d1abb-9e0f-4c2e-921a-fe72addadc00 | Address Redacted | | | | |
| 165d1c8d-580d-4d06-a5a6-9e2d081d2898 | Address Redacted | | | | |
| 165d2950-65b5-4eb2-9ff8-eb36743d2aa3 | Address Redacted | | | | |
| 165d3497-f242-4564-9243-6c9cb74e4598 | Address Redacted | | | | |
| 165d5f64-5228-48b0-baec-e2f242326514 | Address Redacted | | | | |
| 165db3f8-7ff1-49d5-a270-7b26ee31a97c | Address Redacted | | | | |
| 165db3ff-d9f5-4aef-956f-50f927bd5d81 | Address Redacted | | | | |
| 165de101-f562-4ea1-9685-2d967337006a | Address Redacted | | | | |
| 165e165e-a6b1-464c-9166-825eb0893fc6 | Address Redacted | | | | |
| 165e3c50-81cd-4457-80e2-fb13b71e3a17 | Address Redacted | | | | |
| 165e7a87-9603-484c-8a90-24c9c7f932cf | Address Redacted | | | | |
| 165e83b4-7836-49c1-95cb-f043be9bb8d2 | Address Redacted | | | | |
| 165e9484-fa17-4484-a103-21d1b89b69eb | Address Redacted | | | | |
| 165ebf11-de86-44f7-891c-dc404738d7ad | Address Redacted | | | | |
| 165eef3d-6ca5-4ba4-84eb-ba5638d21fe1 | Address Redacted | | | | |
| 165eefd0-f1f1-4ffe-bd56-591855a0982C | Address Redacted | | | | |
| 165ef2f9-322a-4def-82b0-962889692b3e | Address Redacted | | | | |
| 165f4bf0-c3fd-4036-9da9-8f6bef345b9b | Address Redacted | | | | |
| 165faaa7-edc5-47a3-b4f7-eb0510bb3e4f | Address Redacted | | | | |
| 165fb507-a9ee-4c97-ac1f-1f2cb357f3eb | Address Redacted | | | | |
| 165fea0a-7a9e-4e56-b392-cff807f8a638 | Address Redacted | | | | |
| 16602a45-2f21-4489-99db-ad685e83dabb | Address Redacted | | | | |
| 16602ec4-226d-4fd1-900f-4d162c17de9d | Address Redacted | | | | |
| 166035b1-b751-45ed-b417-fb6c321dc166 | Address Redacted | | | | |
| 16606399-16db-47a3-b557-c67968f7b2eC | Address Redacted | | | | |
| 16606404-a394-487e-9277-d99d8f5e0130 | Address Redacted | | | | |
| 16607034-e434-4bf0-bbed-20811eea2e1b | Address Redacted | | | | |
| 1660faf6-d12c-447c-96df-642806983a54 | Address Redacted | | | | |
| 16610c83-e059-42c3-b42b-2988e2db2677 | Address Redacted | | | | |
| 1661137c-f294-40f5-8387-c1c3cc4562c4 | Address Redacted | | | | |
| 16611d17-3495-42ce-8c73-015c7512de74 | Address Redacted | | | | |
| 16614682-3366-449f-b842-9a20ab6c300c | Address Redacted | | | | |
| 1661476c-ba7e-40e8-89b8-b5ed7344b073 | Address Redacted | | | | |
| 1661512e-52da-48bc-a97e-efe1b09486cc | Address Redacted | | | | |
| 16617d8c-fe2d-4c12-8668-c58a7a53fcd2 | Address Redacted | | | | |
| 16619d19-2d3c-48b5-8493-476859ef82fl | Address Redacted | | | | |
| 1661a994-05b5-41dd-9dd1-5a0596d911e7 | Address Redacted | | | | |
| 1661b699-663a-423a-a5bd-25e5c343aedc | Address Redacted | | | | |
| 1661d350-fd42-4453-a4ba-e252ffddf7db | Address Redacted | | | | |
| 1661e93f-1a7d-4bdf-b44a-a13b3f6a7d08 | Address Redacted | | | | |
| 166236a9-a644-4279-8756-761ed3eaf7c8 | Address Redacted | | | | |
| 16624100-84e5-42f9-b132-9efb579eaaeb | Address Redacted | | | | |
| 166264b9-813c-49c3-814b-94df52aeae69 | Address Redacted | | | | |
| 16627b94-493d-4c08-b0d3-8082cae82fb8 | Address Redacted | | | | |
| 1662ee23-6bd9-43c9-bebb-1eca5f0692eb | Address Redacted | | | | |
| 1662fd53-92ca-4c4a-b8dd-928bec604c2c | Address Redacted | | | | |
| 16632dad-f29a-4d1b-ba11-a3e9cee31725 | Address Redacted | | | | |
| 16636340-0bda-4969-9097-a9c54957fe75 | Address Redacted | | | | |
| 16639331-efeb-4e71-983d-f5958cda9202 | Address Redacted | | | | |
| 1663a6b8-8321-464a-96aa-c7c042e5a976 | Address Redacted | | | | |
| 1663ad03-36ca-4e81-8cc8-79f149283a58 | Address Redacted | | | | |
| 1663b0eb-f857-4b35-9b29-d942920110cd | Address Redacted | | | | |
| 1663be83-fdb5-4838-a4a1-1af2a4f58779 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1663c176-9f6b-4f70-a67f-e46d3d97cb61 | Address Redacted | | | | |
| 1663fe40-da52-4c8f-82c4-2f3a841a3369 | Address Redacted | | | | |
| 16640723-25ae-4b7e-9f4f-9397c9dc986f | Address Redacted | | | | |
| 16640fad-90ee-4192-b11c-633ba82744f4 | Address Redacted | | | | |
| 16642aec-8cf5-47b2-854a-696b82ca4a9c | Address Redacted | | | | |
| 1664464c-75e0-4a7a-ad53-7f69953b31c2 | Address Redacted | | | | |
| 1664968f-8c4f-402d-bde8-2eb1d2786abf | Address Redacted | | | | |
| 16649751-fa1b-41b6-8d01-e81f778b54a1 | Address Redacted | | | | |
| 1664ca8a-7a75-4c8d-9501-a9fe0ffcd910 | Address Redacted | | | | |
| 1664cd14-2fb8-44ed-9b5b-b551461958fd | Address Redacted | | | | |
| 1664d5d4-c98a-4cde-977b-f05e1006b38d | Address Redacted | | | | |
| 1664ed4e-901b-4167-88c9-ef28882a7fc9 | Address Redacted | | | | |
| 16650ed8-423e-4535-8a5a-ce01ea697f25 | Address Redacted | | | | |
| 16651b22-b4e3-471e-8db8-c842e987d4f8 | Address Redacted | | | | |
| 166524dc-ada3-4fa7-b828-cb27c3d73f19 | Address Redacted | | | | |
| 16653828-32da-4294-945f-a83cd083c86f | Address Redacted | | | | |
| 1665447b-0af3-4617-a5f8-dfb553b01ecf | Address Redacted | | | | |
| 16655928-1987-4242-a11e-97d090f324bb | Address Redacted | | | | |
| 1665a247-a249-4203-9626-4b89ebd494b9 | Address Redacted | | | | |
| 1665a4a6-fb13-4e00-ad26-70e064567e03 | Address Redacted | | | | |
| 166645c3-8d29-4984-8f97-8e539f5eaef6 | Address Redacted | | | | |
| 16664f71-ff97-47d5-ba2d-f0b7aa4a36ec | Address Redacted | | | | |
| 16665926-094b-4a6b-9219-39c96b0cf3a2 | Address Redacted | | | | |
| 166661b4-d692-4320-bb76-cea78e600285 | Address Redacted | | | | |
| 16667e25-86f7-4f34-ad66-69d6c02597cf | Address Redacted | | | | |
| 16669c6a-f8be-43e1-aa79-d00f05cdd3eb | Address Redacted | | | | |
| 16669cfc-35a7-41c6-abd8-f5082351653a | Address Redacted | | | | |
| 1666aeaa-fb5b-4ea3-b590-9416c8b1888d | Address Redacted | | | | |
| 1666b3fd-4067-4b3f-b027-6be12220607b | Address Redacted | | | | |
| 1667019e-c9b2-4e2b-8a5a-c61752683cd0 | Address Redacted | | | | |
| 16671e35-cfa6-4dc4-ab31-2d9a82f36e38 | Address Redacted | | | | |
| 1674ab3-64e4-4124-bc26-569d28f1d958 | Address Redacted | | | | |
| 166783ff-16b8-43df-94d7-6da5334d9ac5 | Address Redacted | | | | |
| 16679128-75d8-40ca-89a2-802df530d726 | Address Redacted | | | | |
| 16679d47-6cda-44fb-a770-31aeac06b4d5 | Address Redacted | | | | |
| 1667a8dd-66b4-410e-8f10-c3c3537d8999 | Address Redacted | | | | |
| 1667d280-b311-4936-847e-d90b88dff20a | Address Redacted | | | | |
| 1667faa8-5915-4e65-8673-4244597a4143 | Address Redacted | | | | |
| 16682258-5948-4bb9-b78e-22e798bd3a40 | Address Redacted | | | | |
| 16682275-9209-4358-9dff-b77bc02631af | Address Redacted | | | | |
| 166829c8-bc7d-4b2e-9eba-e43cf5725a63 | Address Redacted | | | | |
| 16684434-a5c4-4c52-93a2-ec10595b43e0 | Address Redacted | | | | |
| 166894e8-d316-4896-8d58-f1dc75320423 | Address Redacted | | | | |
| 16689b0a-2ed4-4726-a428-93f32947762f | Address Redacted | | | | |
| 16689b8b-dc27-4d01-9e93-211b756bd496 | Address Redacted | | | | |
| 1668c7fb-b12b-4ea4-98a6-4f4e283ec970 | Address Redacted | | | | |
| 16682d4-732b-4d70-a668-32d2e885094b | Address Redacted | | | | |
| 1668d363-23ba-40f1-a8b9-7d3e001904a4 | Address Redacted | | | | |
| 16690d5b-d559-482a-922e-7c53fdbb03a8 | Address Redacted | | | | |
| 1669115c-9f70-4185-bac3-e96873d9c42c | Address Redacted | | | | |
| 1669238b-49f5-4922-a465-6fdf12c928b8 | Address Redacted | | | | |
| 16692782-cf64-4e72-b1fd-ec79339982a0 | Address Redacted | | | | |
| 1669b595-e4f4-4f81-bbe6-15e912e71662 | Address Redacted | | | | |
| 1669cfc1-c008-4f7b-83bb-214c0d25633b | Address Redacted | | | | |
| 1669e896-b646-4723-a158-6a9c3b8d8c49 | Address Redacted | | | | |
| 1669ea73-5414-4a3a-9633-6cfdee151374 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 166a0e81-c461-4f5c-a940-ddfc2a5ace64 | Address Redacted | | | | |
| 166a12d6-6ba2-4767-a3fa-0415f3f9f4f8 | Address Redacted | | | | |
| 166a22cc-a32a-418e-8bca-5ca62e356172 | Address Redacted | | | | |
| 166a2910-5535-4bc6-a8c9-a0d968984202 | Address Redacted | | | | |
| 166a3ad4-299b-4e65-8b4c-43f5dd39ebd8 | Address Redacted | | | | |
| 166a413f-2533-4a9b-b0ac-f381739e5759 | Address Redacted | | | | |
| 166a56ce-0057-4054-9f8b-1ccbb9655a9e | Address Redacted | | | | |
| 166a8e24-5a68-416c-9fbe-3119c0c9e2a8 | Address Redacted | | | | |
| 166a8fa6-bff9-43c1-bbcf-6705d6e1b4c9 | Address Redacted | | | | |
| 166a985e-ab4f-415a-832f-44df3dcceb38 | Address Redacted | | | | |
| 166ab29e-7e37-490a-a5c4-20172872d5d5 | Address Redacted | | | | |
| 166ab70d-09fe-4609-8e59-61ae8988ddb0 | Address Redacted | | | | |
| 166acc68-a28d-46df-819b-bf66cfa5355f | Address Redacted | | | | |
| 166b00b4-b132-43a8-a88f-f10068cc2045 | Address Redacted | | | | |
| 166b28cc-59b2-4532-84cc-1ab2c92b90c9 | Address Redacted | | | | |
| 166b39d1-1ef2-41ae-8a1b-aa6b6074e340 | Address Redacted | | | | |
| 166b68fe-0d74-496c-8941-b29ea8a42ed8 | Address Redacted | | | | |
| 166b695e-1b9f-49eb-b044-5cf81d676b64 | Address Redacted | | | | |
| 166bbbe6-87fe-4132-b705-278f4a906f52 | Address Redacted | | | | |
| 166c149b-a27e-48e0-a9e9-8041d500413e | Address Redacted | | | | |
| 166c2441-bc9a-484f-969a-a4fb3c73fd80 | Address Redacted | | | | |
| 166c3422-e296-4a14-b2a4-aa42889e4906 | Address Redacted | | | | |
| 166c4d45-175e-4bec-903d-1b6825cd3356 | Address Redacted | | | | |
| 166c5489-61a5-45ae-8865-f0dc87bec155 | Address Redacted | | | | |
| 166c5ade-81cf-43a6-9464-16ed85b59be3 | Address Redacted | | | | |
| 166c699a-fed3-4f16-b768-c967a1a91f68 | Address Redacted | | | | |
| 166c9a12-2935-49aa-9d14-2ec080b9ae7c | Address Redacted | | | | |
| 166cab01-ef7e-46f7-90b7-0e13edb963a8 | Address Redacted | | | | |
| 166cbd28-0aec-4395-be3b-386638f5c59e | Address Redacted | | | | |
| 166ce240-c257-461a-91de-7201629cb08a | Address Redacted | | | | |
| 166cf566-4ede-4303-bd9b-f632ecf52af3 | Address Redacted | | | | |
| 166d3be0-e852-4119-a01e-70633f342004 | Address Redacted | | | | |
| 166d6059-3e77-40ef-8857-84858a37a4a6 | Address Redacted | | | | |
| 166d9441-ddb3-447a-beb3-fd62c064047f | Address Redacted | | | | |
| 166d96a2-37f9-4291-a897-76309bc26be4 | Address Redacted | | | | |
| 166d9fd7-2a5f-4538-9401-9140d26f533e | Address Redacted | | | | |
| 166ec818-de16-47e4-8efb-32c4cf828369 | Address Redacted | | | | |
| 166ecbd4-2f60-455d-952e-f0f505aee5a0 | Address Redacted | | | | |
| 166ee798-939f-49de-91a4-103fb2a131bb | Address Redacted | | | | |
| 166f4699-52ca-47fb-9b38-9f9055913eca | Address Redacted | | | | |
| 166f572a-8f7b-4c7d-a648-27cdd8e48679 | Address Redacted | | | | |
| 166f925c-17c3-4e20-92a7-847b2c86c1ee | Address Redacted | | | | |
| 166fb069-dff1-4ae0-80f3-a7b2c4cb5c84 | Address Redacted | | | | |
| 166fca06-c45f-4a5b-82ea-8c0f150170f9 | Address Redacted | | | | |
| 166fd642-d397-48b1-b85a-652f69ac616e | Address Redacted | | | | |
| 166fe181-a40b-4e65-a3c5-2606b1f6c05a | Address Redacted | | | | |
| 16703c66-fb4d-40a6-b99a-f1b5787940c1 | Address Redacted | | | | |
| 16703f92-75fa-4179-8bb9-5f45ad304828 | Address Redacted | | | | |
| 16709a6e-d065-47a3-9370-c9c405ea797c | Address Redacted | | | | |
| 1670e2fd-598b-48de-b570-be706bc3819e | Address Redacted | | | | |
| 16711be1-adb2-4471-aa95-3a329d3b3db6 | Address Redacted | | | | |
| 16713751-e8bf-40ae-9f1a-244d0e850d54 | Address Redacted | | | | |
| 16713abc-71e6-4c61-8e7e-45b670f23251 | Address Redacted | | | | |
| 16716c78-af19-47b3-b449-a7328110fb29 | Address Redacted | | | | |
| 1671c037-130b-4bfb-a043-afa5c362ed46 | Address Redacted | | | | |
| 1671c505-50e3-4e79-8fdb-b4a582b69e16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1671d4df-009e-42f6-8ec9-9590add1e12b | Address Redacted | | | | |
| 1671ea88-ae4f-4326-a43c-6c3ccfea1cfd | Address Redacted | | | | |
| 1671f327-714c-49a4-8654-fcd1b61bee24 | Address Redacted | | | | |
| 1671f8d4-c609-4b32-a192-27fd4d99bac2 | Address Redacted | | | | |
| 1671fcb0-4df1-4bd1-b29a-5a6b2d278d00 | Address Redacted | | | | |
| 16722f16-7642-4b1c-8f81-921dff5edc9c | Address Redacted | | | | |
| 16723851-5a61-4f70-afb5-7a8cce3b947f | Address Redacted | | | | |
| 16727117-7995-4642-9e4d-ba7b0eafa533 | Address Redacted | | | | |
| 16727a22-1a6f-42a0-8cdc-caaec09782e3 | Address Redacted | | | | |
| 1672a438-98af-4e98-8f1d-4394841e046c | Address Redacted | | | | |
| 1672c191-5433-4b3d-b4ff-19d737529a55 | Address Redacted | | | | |
| 1672c5c6-2885-48e4-a5f3-56bb8ab2074c | Address Redacted | | | | |
| 1672d595-a4d9-4aac-b88a-336cf6a18453 | Address Redacted | | | | |
| 16735c97-423c-4acc-9631-4c139184a831 | Address Redacted | | | | |
| 167378e3-5d6e-41b5-a603-aeae5af36d28 | Address Redacted | | | | |
| 167384e7-a6f1-483c-94d3-b325d3e1139f | Address Redacted | | | | |
| 16738689-75ae-4e2e-8e31-09648a2302b5 | Address Redacted | | | | |
| 1673cd69-d154-4d96-b5bd-a916723d814b | Address Redacted | | | | |
| 1673d170-77a8-4231-9ff0-729870c89fba | Address Redacted | | | | |
| 16742838-7df3-4d25-8715-db627bce9e76 | Address Redacted | | | | |
| 16742960-82b4-47fc-a20f-6cd8072f45f7 | Address Redacted | | | | |
| 1674540d-dc98-4ec3-9271-93c9d953e76e | Address Redacted | | | | |
| 16747b77-2b93-472b-9bbb-ebe8e753a44c | Address Redacted | | | | |
| 16748254-c17a-4945-854c-a5aca69d0c1d | Address Redacted | | | | |
| 16749cb9-65ec-44e7-a397-87f38b131fc8 | Address Redacted | | | | |
| 16749f2c-d44d-409d-8742-260b6877ff33 | Address Redacted | | | | |
| 1674b10d-e791-44e6-9f28-82f2061de6e0 | Address Redacted | | | | |
| 1674c541-7900-4185-bacb-dba6e13ec9e0 | Address Redacted | | | | |
| 1674e1e9-db2c-42d6-b65e-5eed26514cad | Address Redacted | | | | |
| 16750c97-07a8-4856-8214-bde8d3feea3c | Address Redacted | | | | |
| 16750d4b-5e6b-49d4-b0e6-9445c913f72d | Address Redacted | | | | |
| 16751caa-c3b4-47bf-b8f9-92ac5f99c788 | Address Redacted | | | | |
| 16753b7b-e000-4c0f-9fe0-0be4e4d15dbe | Address Redacted | | | | |
| 167577bf-648e-4668-94ff-eb2ce63c9ac5 | Address Redacted | | | | |
| 167577e8-1707-4f8d-afb1-b651f79e38c9 | Address Redacted | | | | |
| 16757b09-0729-4e98-a4a7-8c0075982714 | Address Redacted | | | | |
| 16758820-a8b8-4696-9a82-343bf7a9f4ef | Address Redacted | | | | |
| 1675a4c2-2588-49fe-a30f-c9c2f9fc494d | Address Redacted | | | | |
| 1675a7fd-5878-4163-900f-aa5da6457511 | Address Redacted | | | | |
| 1675db6a-8a9e-44aa-9f78-03a25a6ec016 | Address Redacted | | | | |
| 1675f15e-5f50-499e-9e57-bc2c19d6ea63 | Address Redacted | | | | |
| 1675f635-3705-405f-a19d-fd427ddac2dd | Address Redacted | | | | |
| 16761037-7107-4810-b052-8082ddb4df75 | Address Redacted | | | | |
| 16762005-87d1-4e55-b29a-57a35caf56f6 | Address Redacted | | | | |
| 16762700-adab-43ff-8f54-4969c2d3fe96 | Address Redacted | | | | |
| 1676a74-7c99-4540-89ff-388f436fcc95 | Address Redacted | | | | |
| 16763268-ea19-46dc-b1db-dbbe36b85cf8 | Address Redacted | | | | |
| 16764f67-450c-405a-b9b2-28356bab4c78 | Address Redacted | | | | |
| 167664a8-b7ee-4d4e-bf68-43e78d3395ae | Address Redacted | | | | |
| 16766945-cc71-4e4a-b8f1-3be1d39d624f | Address Redacted | | | | |
| 16767038-09d5-40f5-8752-a62f5b9a535b | Address Redacted | | | | |
| 16767904-f135-48e1-84a9-d80b9f2551f6 | Address Redacted | | | | |
| 16767b67-7781-4eb7-a7ca-6dae8edf179a | Address Redacted | Page 896 of 10184 | | | |
| 16767d3d-786f-4b0a-a8c4-d57a4e754f5c | Address Redacted | | | | |
| 16769941-668b-4f34-9f89-80fbb0d28c0c | Address Redacted | | | | |
| 16769e85-6c17-4cd2-871b-b7a1a4b3c284 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1676be76-d61b-4a46-b6b4-18a0c234d213 | Address Redacted | | | | |
| 1676c350-a771-4a3a-b370-081951b46f72 | Address Redacted | | | | |
| 1676c65b-51af-4876-8068-9117dadd0158 | Address Redacted | | | | |
| 1676f9d7-eae6-43fe-a12b-c2e0d3cba5ca | Address Redacted | | | | |
| 167717bf-0837-4e27-80e5-36397ab4b066 | Address Redacted | | | | |
| 167732d7-e874-4910-b56f-57d48908ab5c | Address Redacted | | | | |
| 16773422-a750-4feb-afe8-862ef95dd449 | Address Redacted | | | | |
| 16773f9a-3069-48d2-8115-1745ca29d29c | Address Redacted | | | | |
| 16774a4d-d765-4904-983d-5c9cad2ba687 | Address Redacted | | | | |
| 167753ef-fcde-44be-8e2c-8e351202b65d | Address Redacted | | | | |
| 1677a238-1128-4296-b55a-c5c6eda58d38 | Address Redacted | | | | |
| 1677b04a-54e7-41a4-8936-14f6e663f83c | Address Redacted | | | | |
| 1677d710-8953-48f0-bf4d-59e569f22021 | Address Redacted | | | | |
| 16783b52-3148-4736-9da2-26004041870e | Address Redacted | | | | |
| 1678662e-fc89-4672-b222-85eb9e3f86eC | Address Redacted | | | | |
| 16786fa5-6a80-430d-88d2-0535c0cd372a | Address Redacted | | | | |
| 16787824-5846-4cec-93ea-f36e931f52fb | Address Redacted | | | | |
| 16788aff-50ce-4e8b-a724-50e1d37f2580 | Address Redacted | | | | |
| 16789aca-cd98-4b87-b445-6be4d1b3d392 | Address Redacted | | | | |
| 1678a648-7729-4e2c-846a-bc0a6292db9f | Address Redacted | | | | |
| 1678b3b2-7522-461b-a908-5912cbca4fda | Address Redacted | | | | |
| 1678b416-6491-4dd3-94bc-25854cae3c34 | Address Redacted | | | | |
| 1678c7ed-adfc-45ae-a1f8-f6bd45ed3e53 | Address Redacted | | | | |
| 1678da4f-0d61-4dd2-b4f7-cb261343d052 | Address Redacted | | | | |
| 1678e267-629b-429b-8d37-1f6355ac299e | Address Redacted | | | | |
| 1678f014-f60d-4980-b8cd-fecaef68c049 | Address Redacted | | | | |
| 1678f49a-dc39-49a4-bc9a-47627c87e80f | Address Redacted | | | | |
| 1679226b-c3b3-489f-b398-bdbe21c4276b | Address Redacted | | | | |
| 16795967-0363-47aa-82f5-20d7a694d728 | Address Redacted | | | | |
| 16796236-17bf-46ee-a17f-0f18ca510333 | Address Redacted | | | | |
| 1679a392-0b87-47f4-b8df-4e4a30e7c25c | Address Redacted | | | | |
| 167a1564-73ce-4f68-9168-50c8b2eace1e | Address Redacted | | | | |
| 167a2388-5a6f-425d-91b3-0ccc27fdafd6 | Address Redacted | | | | |
| 167a67e7-3c76-4ed3-8f1c-2d0cfc07cdba | Address Redacted | | | | |
| 167a7002-d40b-45d7-905a-9852afccf87a | Address Redacted | | | | |
| 167aa7e8-d778-4025-a829-c2509b5e9e4e | Address Redacted | | | | |
| 167aa9ef-4181-4819-9371-886f6d4d93d3 | Address Redacted | | | | |
| 167ab591-184b-47d7-9835-78d84f9dbdce | Address Redacted | | | | |
| 167ae7a7-7228-44e3-b5ee-4ecfbacd1ed5 | Address Redacted | | | | |
| 167b0d93-6011-42f5-87cb-bd9a8318edf4 | Address Redacted | | | | |
| 167b1170-b51f-4dcd-b8b4-dc728fe04e39 | Address Redacted | | | | |
| 167b37f6-7b45-4aae6-8c56-b4b1895d27d3 | Address Redacted | | | | |
| 167b634d-c94e-4f8d-a4bd-ac0cca281d47 | Address Redacted | | | | |
| 167b65ef-e071-41ec-97bb-1921dd3ca51b | Address Redacted | | | | |
| 167b6e50-1ac8-4d51-9adb-5550882e82e8 | Address Redacted | | | | |
| 167b8095-dce8-436b-9700-d9b3c29ed6d6 | Address Redacted | | | | |
| 167ba7d9-cf35-4aaa-a3e6-66f952a9dd51 | Address Redacted | | | | |
| 167be14e-1cf3-49a3-80e8-a3f8ec265485 | Address Redacted | | | | |
| 167c34f7-bb51-4737-8b94-a09c59d51568 | Address Redacted | | | | |
| 167c3d38-13d6-44a5-bdd2-fead8dc29de6 | Address Redacted | | | | |
| 167c59e8-995c-454c-8dd3-8ee770dd426f | Address Redacted | | | | |
| 167c9a5e-c77a-47e7-be34-c58b2d593944 | Address Redacted | | | | |
| 167ca3c1-01ae-4fdc-85dd-4d71141e0e9b | Address Redacted | | | | |
| 167ce9b6-2e89-4dc5-ae4b-b22333e0fc93 | Address Redacted | | | | |
| 167d0643-bae8-41e9-b64b-ed89800ee54c | Address Redacted | | | | |
| 167d4fe0-2821-49e2-81a3-276387c7b97b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 167d6118-dc85-47fe-b9ed-4df9d54a4a0a | Address Redacted | | | | |
| 167d6ebe-dab0-43b4-bd81-305815a15842 | Address Redacted | | | | |
| 167d8d28-586f-43b6-a241-042caf3178fe | Address Redacted | | | | |
| 167dafb2-b781-431f-9996-8bea167e124C | Address Redacted | | | | |
| 167db5fa-885e-4fcf-8e2d-6eab0be6a0c3 | Address Redacted | | | | |
| 167dd1c8-9ca2-439a-bfe9-2c759a1c0d51 | Address Redacted | | | | |
| 167dd1ee-2c17-4fab-9ecf-969430ac4a5f | Address Redacted | | | | |
| 167de82f-2003-4f9c-a2ca-3d584d4b573c | Address Redacted | | | | |
| 167df1da-d0fd-460d-978a-8169f91e868C | Address Redacted | | | | |
| 167e01d8-6e3c-46c7-b8bf-3eaebc56da84 | Address Redacted | | | | |
| 167e1aad-9b33-44b5-bc39-15d59299a1f6 | Address Redacted | | | | |
| 167e2ad3-84b2-4223-bcbc-6e989f1ecbf8 | Address Redacted | | | | |
| 167e334a-8e65-4180-8762-918238c31d94 | Address Redacted | | | | |
| 167e44c4-fe85-499f-8a32-263f089ac324 | Address Redacted | | | | |
| 167e8038-0cfb-4164-8dcd-85cec50946cd | Address Redacted | | | | |
| 167eb691-85e8-452e-857a-0aceeabbfccc | Address Redacted | | | | |
| 167ef103-f656-459b-b347-76ef479960b9 | Address Redacted | | | | |
| 167f0514-4bca-402d-bc39-2a5efd74cc21 | Address Redacted | | | | |
| 167f173f-7eec-4936-b748-1ff8ae583481 | Address Redacted | | | | |
| 167f2002-2dc4-4e97-813f-ff58e48f3bb5 | Address Redacted | | | | |
| 167f3361-f53e-451d-a71a-01a118d27064 | Address Redacted | | | | |
| 167f41a7-0395-4fcf-a42d-f85f8f2ba519 | Address Redacted | | | | |
| 167f69c9-904c-4dc9-bd54-1c93708bf94e | Address Redacted | | | | |
| 167f71ef-8c12-4833-a817-9bdb181f715e | Address Redacted | | | | |
| 167f7550-4e43-4da0-bf3d-22d9bae57cb5 | Address Redacted | | | | |
| 167f8242-5f95-4b69-b8f2-3c61c228ed22 | Address Redacted | | | | |
| 167fbcf4-56ba-48d5-9f6e-198f637378f8 | Address Redacted | | | | |
| 16800dd7-09ae-4e2c-bb83-f8f43a98c19e | Address Redacted | | | | |
| 168028a7-6cca-4696-ad00-3fe55a86cf17 | Address Redacted | | | | |
| 168038ee-a166-497f-ad07-13b25a38102a | Address Redacted | | | | |
| 168052f6-56a9-41f4-8bd9-3dfe34a0d09a | Address Redacted | | | | |
| 1680757e-83ec-4c33-b9b9-d03dad353ea0 | Address Redacted | | | | |
| 1680904e-c4c3-4d2c-a59e-120516f67e27 | Address Redacted | | | | |
| 1680a54d-666b-4162-bcc6-073b33e9eabe | Address Redacted | | | | |
| 1680b6a4-4324-4e78-8e22-e8fd96d91dd3 | Address Redacted | | | | |
| 1680ec47-f928-4488-a641-26ace76fa782 | Address Redacted | | | | |
| 16810460-ee30-4dc9-b391-546f7c8e45b5 | Address Redacted | | | | |
| 16811e13-676b-49ff-9220-a9c227dd0fa6 | Address Redacted | | | | |
| 16815098-bb96-4eda-ba2f-88a20be3a97e | Address Redacted | | | | |
| 16816161-d8b6-436f-aaf7-4c7bbf5103f7 | Address Redacted | | | | |
| 1681c8f9-d40a-47e8-a462-450252a48cec | Address Redacted | | | | |
| 16828461-f844-4255-8003-72d067990cb9 | Address Redacted | | | | |
| 1682ce4a-e08b-4ab1-bde3-db0d4de94edf | Address Redacted | | | | |
| 1682d391-03d5-4769-93ad-06ab299df936 | Address Redacted | | | | |
| 1682fae7-a9fa-4309-83c0-b912bf64b02b | Address Redacted | | | | |
| 1682feb6-ab5b-4a4e-a2ee-af0b05f3dbe7 | Address Redacted | | | | |
| 168301db-870d-4393-b3ac-7dd38a45d776 | Address Redacted | | | | |
| 16830e4c-0aa4-4297-bfca-19627a8a3723 | Address Redacted | | | | |
| 1683340f-87c3-4cdd-9113-5b40089533ee | Address Redacted | | | | |
| 16834138-b529-4679-af2f-b7dc8ebab58c | Address Redacted | | | | |
| 16835494-036f-48b6-b3ca-00eb625d4ca6 | Address Redacted | | | | |
| 1683654e-edad-4abf-832f-fb5e074dbd22 | Address Redacted | | | | |
| 168388ec-3905-4aa4-8f96-ec63f444cd79 | Address Redacted | | | | |
| 168399e3-3c21-40b8-bcbb-9d63c312dc68 | Address Redacted | | | | |
| 16839cf4-50ed-4f23-a0b3-86402c97e62f | Address Redacted | | | | |
| 1683ae64-195b-4378-82a9-102b37bbfb8c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1683d2e2-a4f5-4be6-bb06-d02e29eada4f | Address Redacted | | | | |
| 1683deb6-7202-4dec-b6eb-2e6ac964b5c7 | Address Redacted | | | | |
| 1683ebd2-381b-47a5-8e84-697e20301dc1 | Address Redacted | | | | |
| 16841dc9-f5c9-4559-91da-21b8e42b9a19 | Address Redacted | | | | |
| 1684331a-2d72-47b6-a749-0bfb717cea39 | Address Redacted | | | | |
| 168435db-af0b-4f6a-b559-c5f9c6c1b82f | Address Redacted | | | | |
| 1684ab6a-083f-465d-8805-d196927c3ae1 | Address Redacted | | | | |
| 1684c0ed-5141-4a3f-b033-dc97b8650bd5 | Address Redacted | | | | |
| 1684d827-3998-4872-b444-95f898d9727c | Address Redacted | | | | |
| 16850e17-161d-418c-8c88-cf2f76dc3859 | Address Redacted | | | | |
| 16851325-fa55-4644-9d2d-fb84ff0ceefe | Address Redacted | | | | |
| 16853b8f-44de-4ffc-a024-46b10713fb9f | Address Redacted | | | | |
| 1685674e-edfc-4abb-846a-7830f2edf9bc | Address Redacted | | | | |
| 168578d7-0da4-4a70-a55a-4cbc7299ece5 | Address Redacted | | | | |
| 168583aa-b47a-4598-9f52-c957cc70f113 | Address Redacted | | | | |
| 1685a968-a585-4a3e-9f78-735268d872c6 | Address Redacted | | | | |
| 1685c29e-44ae-48f1-b285-3352bfde08f7 | Address Redacted | | | | |
| 1685dec7-a632-4c03-baf7-f84d533796f0 | Address Redacted | | | | |
| 1685e667-5208-4dac-9005-f9d10c095056 | Address Redacted | | | | |
| 168601fe-66b2-4679-817d-f2f96952f9cc | Address Redacted | | | | |
| 16860a32-0995-4f0f-9f79-91ec806c2d4f | Address Redacted | | | | |
| 168627b2-be7f-48b2-a2b8-a1ae69aacad8 | Address Redacted | | | | |
| 168651a1-e93b-4f91-9cf6-f63e7ff30618 | Address Redacted | | | | |
| 16866c3c-4fe1-4e2e-86e5-8d21e6040fd6 | Address Redacted | | | | |
| 1686759e-c549-4d77-a615-d4d2bf35dc2c | Address Redacted | | | | |
| 16869066-b799-4d7f-86b7-9a1f029f3d2C | Address Redacted | | | | |
| 1686a20d-0fba-4f47-8ef7-eb651f5b086c | Address Redacted | | | | |
| 16870834-11cb-4b4c-a743-b63a8a6d2a25 | Address Redacted | | | | |
| 1687lfb4-4be0-45d2-a78f-9eba59c308ac | Address Redacted | | | | |
| 16872d2d-2137-455e-8d72-eb4434a46331 | Address Redacted | | | | |
| 16873f03-f815-4048-813c-f89704aeba29 | Address Redacted | | | | |
| 16875b7c-61c3-4904-80db-3ceb2ab58d06 | Address Redacted | | | | |
| 1687f7a4-9bda-427b-a24e-6059e066fccc | Address Redacted | | | | |
| 16880892-e146-4ea9-89e9-c2c910028601 | Address Redacted | | | | |
| 16880cb2-ff39-4a8d-b62f-6659f72b29d7 | Address Redacted | | | | |
| 16883476-b17e-4233-b44d-69173e1f9093 | Address Redacted | | | | |
| 168834c9-675c-4abe-b883-a2e34343df03 | Address Redacted | | | | |
| 16883ed9-8c9d-43e1-b3e4-7530efaaad7a | Address Redacted | | | | |
| 16884e15-b3ba-44a7-b465-08c3094fb57e | Address Redacted | | | | |
| 16885dbc-634e-4201-9f66-098572ace094 | Address Redacted | | | | |
| 1688627d-ab82-4d6e-a1e9-c849198468a6 | Address Redacted | | | | |
| 168887dc-df4d-4171-bcfd-c2e5b1146dba | Address Redacted | | | | |
| 1688897e-5070-40cc-bf61-351bed2cb70c | Address Redacted | | | | |
| 16889586-3fa2-442e-9090-e554018c8ef7 | Address Redacted | | | | |
| 1688b00e-1ecf-491f-b92b-4a1f0860dfc0 | Address Redacted | | | | |
| 1688b682-b7aa-4599-b4fd-f7423c6d2cb4 | Address Redacted | | | | |
| 1688bd02-d5c5-4e07-b393-b44ef03c9c03 | Address Redacted | | | | |
| 1688c0c7-4d28-4249-84a4-a02812130db6 | Address Redacted | | | | |
| 1688f674-0152-4988-b1f4-d949e861bee5 | Address Redacted | | | | |
| 1688f76b-d622-4180-860a-38d2661a8bc2 | Address Redacted | | | | |
| 16890adf-b460-4382-9b28-5bf3e4a47c62 | Address Redacted | | | | |
| 16890c3a-e6ba-4c29-9df9-1d33548fd77e | Address Redacted | | | | |
| 168916d9-d937-4667-8550-6dc0f1b13754 | Address Redacted | | | | |
| 16891e18-8da8-43eb-ba55-7171a40d721C | Address Redacted | | | | |
| 16895695-e6e5-4ca2-96b1-5c64e0eab184 | Address Redacted | | | | |
| 16896549-8ede-4a99-90f8-c4bdaa9c42ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1689772b-bc7e-41a0-bf89-49c64eae76db | Address Redacted | | | | |
| 1689b199-6884-4b05-9430-954519244e43 | Address Redacted | | | | |
| 1689beab-df89-4864-8861-66cef844218C | Address Redacted | | | | |
| 1689ebfa-3a9f-4532-af4e-9c29e2a9adbd | Address Redacted | | | | |
| 168a1a83-15d7-4203-801c-62fe852b514b | Address Redacted | | | | |
| 168a5925-e5a1-459c-804a-505557d75f35 | Address Redacted | | | | |
| 168a74af-ae23-4677-99f3-a6ee26e8da2b | Address Redacted | | | | |
| 168a77c2-73cd-448a-a083-09cb4972e61a | Address Redacted | | | | |
| 168a8d3c-6bf0-44fd-9740-5c169e3dbac4 | Address Redacted | | | | |
| 168a94fc-f55a-4a21-85a4-5961841f75c4 | Address Redacted | | | | |
| 168aabb4-ddf9-4cd6-b5e2-639e8aa9c0bf | Address Redacted | | | | |
| 168ad770-b25f-4a32-b4de-6a89aaa34fc5 | Address Redacted | | | | |
| 168b2b8e-97ad-40bc-9830-8696c06bc0b8 | Address Redacted | | | | |
| 168b63a8-2bdb-483d-88f4-37921ffef2b5 | Address Redacted | | | | |
| 168b64c4-8702-48ad-b58f-5f3671d7ff62 | Address Redacted | | | | |
| 168b812b-8383-4c09-a9eb-789f2c62608b | Address Redacted | | | | |
| 168ba7a1-6e8a-4875-b396-4c70eac9e97a | Address Redacted | | | | |
| 168bca82-e2e9-4950-a7e4-170461a877de | Address Redacted | | | | |
| 168c10bc-3ca2-463e-8ff7-e15f94dfdf16 | Address Redacted | | | | |
| 168c2d6a-437a-4343-bf9c-b540b756488c | Address Redacted | | | | |
| 168c38fa-c96d-43fd-93bc-4c1d94b4313f | Address Redacted | | | | |
| 168c4f88-6a3e-454c-aecc-da578b3e7cbb | Address Redacted | | | | |
| 168c6fd4-5e1d-4377-948e-65876dbc2ede | Address Redacted | | | | |
| 168c7b72-c195-4211-a997-b9b3b42640b4 | Address Redacted | | | | |
| 168c855b-6769-4ecd-a09c-d665c0444098 | Address Redacted | | | | |
| 168c9b0e-dab6-470b-9cd8-719c9068d359 | Address Redacted | | | | |
| 168cabee-44dc-4e17-b61f-5d956014d40a | Address Redacted | | | | |
| 168cc80b-1f9a-460e-924e-3f5344b3fd58 | Address Redacted | | | | |
| 168d0ecd-0185-40d8-a2b4-7de809fadd25 | Address Redacted | | | | |
| 168d6566-c821-4d38-9bee-7cef8c2c35cf | Address Redacted | | | | |
| 168d6ad0-f439-4b14-91f0-56c35ec61a22 | Address Redacted | | | | |
| 168d801f-d9e4-49ca-8c7c-3d5803b9f091 | Address Redacted | | | | |
| 168db95c-01b7-4b89-9dac-7ef6b6597832 | Address Redacted | | | | |
| 168e3f0a-4f4c-499b-a768-4ad7993d2e6C | Address Redacted | | | | |
| 168e713f-dbd6-45a1-be08-68fe847b6f6d | Address Redacted | | | | |
| 168eb02a-63d3-4051-951c-2ec2683608d8 | Address Redacted | | | | |
| 168ed142-1395-4114-819e-b6241ef87dd9 | Address Redacted | | | | |
| 168eef25-df90-4fc5-a2ce-421664d55873 | Address Redacted | | | | |
| 168eff71-4363-4ef4-8894-9ab786e337c4 | Address Redacted | | | | |
| 168f0141-74d3-464a-8f71-c42fe78f96e8 | Address Redacted | | | | |
| 168f05da-6bc7-4a41-a31b-0b3a6fffacc4 | Address Redacted | | | | |
| 168f294c-75c4-4938-ad12-b0fb1ac0a18a | Address Redacted | | | | |
| 168f4b74-c873-4dff-a728-01af17ffbde | Address Redacted | | | | |
| 168f84e5-0f33-4595-b133-0eb3ca579b0a | Address Redacted | | | | |
| 168fa113-44fa-437d-8337-df6a9bc5fcc6 | Address Redacted | | | | |
| 168fc2bc-0b97-4dba-a5c1-41577f26738d | Address Redacted | | | | |
| 168fcc4c-f43d-4649-8a53-da4ad97e85bd | Address Redacted | | | | |
| 168fcee0-c44b-4c39-a630-6fd47488224l | Address Redacted | | | | |
| 168fd101-a252-4f72-939d-89cd1634bd32 | Address Redacted | | | | |
| 168fd27d-4323-4c52-a1a8-80c029934722 | Address Redacted | | | | |
| 168fd52e-3d90-4842-a264-554ea9794bbl | Address Redacted | | | | |
| 168fdf05-cba3-4313-a030-cbd67080ba52 | Address Redacted | | | | |
| 168ffb5b-1cff-4735-99c2-46e1e3b54758 | Address Redacted | | | | |
| 16903b17-9c2a-48e8-99a7-21e70c9a005c | Address Redacted | | | | |
| 1690a2c2-d27c-49fc-a5c3-1351883f6b88 | Address Redacted | | | | |
| 1690ea1a-1f10-429f-885b-b42239b88e24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1690f62c-3c86-455b-af92-913e40a7102€ | Address Redacted | | | | |
| 16914821-277b-470b-ac8a-49af64ec834b | Address Redacted | | | | |
| 16914936-4bf3-4f05-8b35-40c050619267 | Address Redacted | | | | |
| 16917589-6b03-46ac-a84c-1a69c776a0a2 | Address Redacted | | | | |
| 16917655-b436-4511-aa9c-8c8e234e0d54 | Address Redacted | | | | |
| 1691a658-dbad-428d-978f-4dbc31621022 | Address Redacted | | | | |
| 1691d56e-003d-4526-bf7b-5277f26f04ed | Address Redacted | | | | |
| 1691fa80-bc48-4483-996a-c9f87813b46t | Address Redacted | | | | |
| 1691fc3e-6dfc-4a91-b33c-42be35eb2b0e | Address Redacted | | | | |
| 16920753-d87a-4707-a386-d066290a96b7 | Address Redacted | | | | |
| 16921b48-7b64-48a6-bab3-b90416121281 | Address Redacted | | | | |
| 169237a5-10f5-4832-93b8-7255741334fa | Address Redacted | | | | |
| 16924b60-087b-4b1d-8a84-1d5ca6901550 | Address Redacted | | | | |
| 16927197-36b7-4c4d-b0de-4a188b14c3f0 | Address Redacted | | | | |
| 169297ac-833f-4eb6-8e59-6afe4bdb419a | Address Redacted | | | | |
| 16929851-f09d-42fd-82b9-ffa8d14168da | Address Redacted | | | | |
| 1692bb24-5141-4706-a4f4-a3915d792a94 | Address Redacted | | | | |
| 1692d08a-25eb-40b0-aba9-8f90a0fd9e0a | Address Redacted | | | | |
| 1692db90-9ae8-4e24-8a3d-5b698ed0fbb0 | Address Redacted | | | | |
| 1692edd8-91fd-4481-ba4a-9fd526c6a9d0 | Address Redacted | | | | |
| 1692f207-1714-4724-9e84-d515f115cd50 | Address Redacted | | | | |
| 1692f65d-3b54-4392-a8bd-c783d7f8000a | Address Redacted | | | | |
| 169318fc-7532-4995-8410-0d37285f21d5 | Address Redacted | | | | |
| 16931c64-a6d1-44ea-b1e2-9e65f3ae7f6e | Address Redacted | | | | |
| 16934a73-b84e-4a08-a2b9-579dc383f223 | Address Redacted | | | | |
| 16935943-f258-47e7-808a-d0f14a5bd907 | Address Redacted | | | | |
| 16936856-f232-49e6-a226-dec4f4bf6c6e | Address Redacted | | | | |
| 1693d0ad-2c6b-4f59-bb54-45150f315a8d | Address Redacted | | | | |
| 1693d8ff-09ce-4b2f-9cc8-751c0416a16b | Address Redacted | | | | |
| 1693f5ee-3765-45e6-aa73-44799d15bbeb | Address Redacted | | | | |
| 16942c57-c915-473a-89da-cfd552198ee8 | Address Redacted | | | | |
| 16942f4e-0d09-45e7-a913-98109a53222a | Address Redacted | | | | |
| 169436c0-4d2f-4799-b9fc-45b04a266042 | Address Redacted | | | | |
| 169442b9-8cd9-40ab-a38e-944c2e4efee8 | Address Redacted | | | | |
| 16946214-9b28-4e79-94be-c90fc5650f2a | Address Redacted | | | | |
| 1694864d-9d64-4bf5-ac89-c7a8aa71fb43 | Address Redacted | | | | |
| 16949146-1246-4689-8f50-7a0659422d36 | Address Redacted | | | | |
| 16949fdb-da46-443f-a650-1523039fcb68 | Address Redacted | | | | |
| 1694a403-f1f0-4373-ae52-9892fc9803cc | Address Redacted | | | | |
| 1694ba24-bf81-42d3-a9c9-60933663818c | Address Redacted | | | | |
| 1694c850-750b-435c-9301-c4106aeb73fc | Address Redacted | | | | |
| 1694d794-868a-490a-9f53-25f600d5fcc5 | Address Redacted | | | | |
| 1694ee0e-bb28-449a-b9d7-8c68caa67ed1 | Address Redacted | | | | |
| 16950bec-1b08-41f3-b3d8-a361af3e4f8c | Address Redacted | | | | |
| 16951101-d400-46b1-ac7d-336af7976bbc | Address Redacted | | | | |
| 16952d7f-c303-4428-af73-4678f6825d0c | Address Redacted | | | | |
| 16952d9a-202b-4b7e-b564-0a130f0a20d3 | Address Redacted | | | | |
| 16955c20-bf7c-4fec-b023-41b109aaddaf | Address Redacted | | | | |
| 16956055-55eb-42c2-8046-07b3d0b7da5a | Address Redacted | | | | |
| 16956f2a-dda4-4016-a51a-1f63e2f920f5 | Address Redacted | | | | |
| 1695b7e5-8f82-4de8-abcc-6b00a0fd66fd | Address Redacted | | | | |
| 1695ba6e-9ab8-446e-8dd2-10680d690199 | Address Redacted | | | | |
| 1695cf4e-64e1-4df8-a761-115ae167173b | Address Redacted | Page 901 of 10184 | | | |
| 1695d07b-f75e-450a-b9ab-e4a1484bbe98 | Address Redacted | | | | |
| 1695d3da-613c-47df-9d8a-ead5e4db023b | Address Redacted | | | | |
| 1695dd1b-d4ca-4160-9d69-322019301b00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1695e0b7-eeaa-4b04-94b4-8b912ee59e8a | Address Redacted | | | | |
| 1695fcab-99cf-45ed-b32d-2d875a7bb235 | Address Redacted | | | | |
| 169607ce-52aa-4a9a-a89f-657d2599388f | Address Redacted | | | | |
| 169629cb-aba9-42b2-961b-7d3e1724acc9 | Address Redacted | | | | |
| 16964c4d-f98d-420d-9bbe-b632a515c6f4 | Address Redacted | | | | |
| 16966e9f-dfa0-4b54-931c-791e65888df1 | Address Redacted | | | | |
| 169683a0-9b5b-454a-bbd1-033adbc88e18 | Address Redacted | | | | |
| 16968d53-a2f8-445a-8051-48369e9ff143 | Address Redacted | | | | |
| 1696905e-b431-453f-8f00-898e0bdf58ee | Address Redacted | | | | |
| 1696a0c3-bf10-4fc8-830f-9c3543db788a | Address Redacted | | | | |
| 1696c098-6416-4a59-88e8-8c49c5a4388a | Address Redacted | | | | |
| 1696c6b6-2e33-438a-a20d-af91058145b7 | Address Redacted | | | | |
| 1696e085-56c7-4c9b-9d12-a25cd20c0efe | Address Redacted | | | | |
| 16970966-0f9a-4754-85ee-9d81a9897ddf | Address Redacted | | | | |
| 169716b6-19bf-4585-93c3-3a6285ee4090 | Address Redacted | | | | |
| 16979ba0-b419-4759-916b-194e721ce438 | Address Redacted | | | | |
| 1697ce42-5b4d-4eb2-a6c3-3236cc2ec8cb | Address Redacted | | | | |
| 1697e497-5b09-4e1b-a4d6-b0db84e19ee0 | Address Redacted | | | | |
| 1697f92d-c5cb-4e43-8980-6f387526be57 | Address Redacted | | | | |
| 1698120a-b8b0-4e33-813b-3b9c7187fa29 | Address Redacted | | | | |
| 16981d6e-4f13-4d61-816e-cafd2f53cdb8 | Address Redacted | | | | |
| 16986510-039e-4552-8f3d-ee11d54863f6 | Address Redacted | | | | |
| 16987b5a-c2b7-455d-80ec-fa0de66cb409 | Address Redacted | | | | |
| 16989e68-558f-4704-8031-cc84ad6acbd9 | Address Redacted | | | | |
| 1698bc5c-0824-4b63-b039-6170545578a1 | Address Redacted | | | | |
| 169900ff-4bbc-48e2-baed-f8595279dda2 | Address Redacted | | | | |
| 16992f93-c83a-4ea9-91c8-387fc2f94d8a | Address Redacted | | | | |
| 16997914-e059-4ba3-b210-6603dc042c4c | Address Redacted | | | | |
| 16998581-113f-4cdc-8593-eb1eadefd770 | Address Redacted | | | | |
| 16999aea-284a-4bba-9846-1ef0d425568e | Address Redacted | | | | |
| 1699b47e-7f86-403e-96a0-f0568a6f1c6f | Address Redacted | | | | |
| 1699bc16-214a-4aa6-b983-e40ee0f517b1 | Address Redacted | | | | |
| 1699c0ad-96cd-405b-882f-bab92874e9ef | Address Redacted | | | | |
| 1699fe0e-7ae3-4f2c-8363-4ddb13429c49 | Address Redacted | | | | |
| 169a20fe-e341-4bcb-82d9-40c83fc3071b | Address Redacted | | | | |
| 169a24c7-9064-4579-9865-ae5db4ee8104 | Address Redacted | | | | |
| 169a5ab6-da85-44f2-877a-464f0b41427f | Address Redacted | | | | |
| 169a5da2-6cc0-431c-abb0-485d4722411c | Address Redacted | | | | |
| 169a9360-1a8c-4457-8f1d-64371c991b8c | Address Redacted | | | | |
| 169ae4a7-f2fa-4269-9ebe-482827bdc7fc | Address Redacted | | | | |
| 169af7a6-f2f7-4873-9565-c3d773f91a9t | Address Redacted | | | | |
| 169b1b15-a604-4ecd-b208-b8dd5bc36abf | Address Redacted | | | | |
| 169b3bba-62fe-4c7f-9f09-8babb7efec04 | Address Redacted | | | | |
| 169b4252-7c9f-47f1-ac9e-695e58e84d4f | Address Redacted | | | | |
| 169b4b02-6425-479b-821f-0d662dd32895 | Address Redacted | | | | |
| 169b5fd2-e829-4f30-ab50-0e0fe0115d17 | Address Redacted | | | | |
| 169b6b9a-c64d-47f1-8cbf-6e828bc25fe0 | Address Redacted | | | | |
| 169bac27-37fa-4540-8b6b-a4cec1f724bb | Address Redacted | | | | |
| 169bd822-9a53-4095-a466-deb0d393ec08 | Address Redacted | | | | |
| 169be895-a165-46a6-8d5a-04210bc52d8f | Address Redacted | | | | |
| 169c0d64-1971-4111-b312-670ebe9c873b | Address Redacted | | | | |
| 169c2a87-b099-4b1a-9250-2228f131c81f | Address Redacted | | | | |
| 169c2dac-6777-455a-b1d8-5ae52170c0b3 | Address Redacted | | | | |
| 169c6d2c-2a16-447f-a9f7-4a1595849572 | Address Redacted | | | | |
| 169c8383-3193-441c-a53a-0610a3f1d175 | Address Redacted | | | | |
| 169ccdec-2e9b-44cf-9d66-f1c3e66562b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 169ccfd8-1622-46f7-ab00-492b584387fe | Address Redacted | | | | |
| 169cecb4-d455-48c7-8912-026e8f9327e8 | Address Redacted | | | | |
| 169cf72f-52be-4170-a516-4bd2ecc52682 | Address Redacted | | | | |
| 169cf86a-cf5a-49e0-bcfb-44cb8c8cbcc6 | Address Redacted | | | | |
| 169d15fd-c811-470f-acd6-f09c02567ce5 | Address Redacted | | | | |
| 169d1874-d6cb-4d4f-be16-2c6e45a720da | Address Redacted | | | | |
| 169d252f-234e-4623-9915-e84bc30079df | Address Redacted | | | | |
| 169d2d03-ed0f-4bac-85ec-7a5d2cfee210 | Address Redacted | | | | |
| 169d7a01-67c5-4f2a-927a-94afbba854f4 | Address Redacted | | | | |
| 169d811a-55d4-4318-a236-d2d46e9ebffc | Address Redacted | | | | |
| 169d875c-9761-49f5-950b-dd9e233a32e3 | Address Redacted | | | | |
| 169d9894-0c7e-48c1-90ee-3d2e3d828241 | Address Redacted | | | | |
| 169db127-b234-4253-bb4b-e051c5551ea6 | Address Redacted | | | | |
| 169dc1fd-5efd-4726-9e08-d9b97a1c7596 | Address Redacted | | | | |
| 169dd2e1-2563-4598-ad67-533749e51b17 | Address Redacted | | | | |
| 169dd91d-c877-4808-91a1-0a099714c68e | Address Redacted | | | | |
| 169df28b-dbf9-486c-b312-319eeed90c2d | Address Redacted | | | | |
| 169e2bab-6701-43ed-8b55-d0a724f8ce0f | Address Redacted | | | | |
| 169e5d92-ba17-41b6-b0b8-8600f37445c5 | Address Redacted | | | | |
| 169e6296-745e-4e83-9fb1-76534c06efc5 | Address Redacted | | | | |
| 169e7ce7-3f8d-44e3-98ac-a321e427ce25 | Address Redacted | | | | |
| 169eb06c-ccf5-4ba4-83a5-64d8de33c278 | Address Redacted | | | | |
| 169ed86d-c0ad-4bff-ac96-fe555af6aeb9 | Address Redacted | | | | |
| 169edf17-74f2-45ed-94b3-f2783cfae3ba | Address Redacted | | | | |
| 169f3dcc-afbe-42d5-bcfa-677848217e61 | Address Redacted | | | | |
| 169f3e7a-3302-4748-9031-338fae35a43a | Address Redacted | | | | |
| 169f8253-0005-4e1b-9cde-23102fcb4dd9 | Address Redacted | | | | |
| 169f84cc-6e64-4e86-a6ac-32c7f6ab24fa | Address Redacted | | | | |
| 169fa904-df7e-44fd-9da2-67176e134a6a | Address Redacted | | | | |
| 169fc8c2-bbae-4b40-80e7-757427a76545 | Address Redacted | | | | |
| 169fdc00-ab6b-4c99-9e60-78d30c7b4159 | Address Redacted | | | | |
| 169fe414-a685-4ad0-8d6f-9c5df109b704 | Address Redacted | | | | |
| 169fe86c-9d82-402b-9783-14eeb4c5b7ac | Address Redacted | | | | |
| 169fe9b2-9425-40ab-b5a3-f97fc8ee5ccd | Address Redacted | | | | |
| 16a0253e-6f5b-432c-b19c-fece342a9fb3 | Address Redacted | | | | |
| 16a0421c-8f10-4e4c-9c40-3f0beb9a3316 | Address Redacted | | | | |
| 16a0477e-6c0c-4925-b03f-38eb7cf9bb3b | Address Redacted | | | | |
| 16a05837-3a5e-4afe-97a5-d0a9ef83527t | Address Redacted | | | | |
| 16a07e27-4168-4ca4-b9a8-ecf0a5284785 | Address Redacted | | | | |
| 16a0875a-ee4a-49fc-b949-bc9df9100e65 | Address Redacted | | | | |
| 16a0b730-b09d-4443-bf46-053e103662e5 | Address Redacted | | | | |
| 16a0c2f7-aecf-4038-90e6-4396124e176f | Address Redacted | | | | |
| 16a0e7fc-2092-46f8-a128-d22c0fa6564b | Address Redacted | | | | |
| 16a0edc1-1e1d-4301-a857-05fd9d96bb17 | Address Redacted | | | | |
| 16a1216f-3103-42de-af23-183fa8ccf6ba | Address Redacted | | | | |
| 16a129f2-e2ed-4a1b-ab3e-e7768dd8969f | Address Redacted | | | | |
| 16a13eaf-7153-418b-887a-75ab6197680e | Address Redacted | | | | |
| 16a13eb4-ac9d-4930-847a-f4db4c18dff7 | Address Redacted | | | | |
| 16a14781-8912-4379-ada3-d0a1f4ac7d67 | Address Redacted | | | | |
| 16a17c38-36e8-467f-a56a-5f875cc2b43c | Address Redacted | | | | |
| 16a1e156-ce22-4905-99d8-d5b7812d5a2c | Address Redacted | | | | |
| 16a1e17e-2bf2-47f2-92f4-889bb116772c | Address Redacted | | | | |
| 16a21270-7c0d-448e-bc34-e04020d3615c | Address Redacted | | | | |
| 16a2404e-96a9-43e8-9db7-45eb98effee0 | Address Redacted | | | | |
| 16a25f74-e4f1-4b07-a309-f67595f9a5d7 | Address Redacted | | | | |
| 16a26c86-379a-41c8-b7c1-9c74d14282ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16a2b3bf-e2a3-4b77-9938-0516d89cc635 | Address Redacted | | | | |
| 16a2cd71-b9ea-4e31-9f92-f4e63dfd44f6 | Address Redacted | | | | |
| 16a2ddc6-c29c-4949-a5ee-14aad5a74d83 | Address Redacted | | | | |
| 16a2f00a-4a28-4b05-8c0d-7be00c7bc289 | Address Redacted | | | | |
| 16a3071d-657a-429a-8bcd-15a8dfb75c24 | Address Redacted | | | | |
| 16a3119e-b523-4628-b947-a5582c46c308 | Address Redacted | | | | |
| 16a3370f-b2cb-4925-a1e8-e3e0b25f120a | Address Redacted | | | | |
| 16a355c9-3975-4be0-830d-f1392accc912 | Address Redacted | | | | |
| 16a39e6b-da6b-4b30-81be-d20c3d9c3e17 | Address Redacted | | | | |
| 16a3b200-84fb-4526-90d2-276855fb3291 | Address Redacted | | | | |
| 16a3ec2a-b5db-4b9a-8b54-b68748d55d06 | Address Redacted | | | | |
| 16a4052c-72f6-44aa-bee4-f96a37c763bC | Address Redacted | | | | |
| 16a42b20-0a84-4c68-b905-31f8c2a95a8a | Address Redacted | | | | |
| 16a430b5-62e2-4fac-bc98-9a157c4630d1 | Address Redacted | | | | |
| 16a48b97-cc45-4ff1-8984-719332fc71ac | Address Redacted | | | | |
| 16a4a57b-aaba-41b9-a749-a1fef2d69376 | Address Redacted | | | | |
| 16a4a91d-294a-4541-856c-407a5b5426c0 | Address Redacted | | | | |
| 16a4c027-32e3-4729-8159-cb9c0fb79032 | Address Redacted | | | | |
| 16a4c6e0-dee5-4937-9c36-0db8864f51cd | Address Redacted | | | | |
| 16a4cb3d-ea9d-40f1-8daa-609c0930f744 | Address Redacted | | | | |
| 16a4e766-2d16-45c3-b880-f6ca3e523734 | Address Redacted | | | | |
| 16a51b4a-810e-4f96-8dda-e85cf1990831 | Address Redacted | | | | |
| 16a546ff-eb9b-42a7-98cf-92d5f91387b4 | Address Redacted | | | | |
| 16a55c81-1a26-498a-ae04-7b677bac65b8 | Address Redacted | | | | |
| 16a563ea-c4af-4593-b49c-a8f661d8da16 | Address Redacted | | | | |
| 16a57402-4313-4b30-a1ab-d13e2db62a72 | Address Redacted | | | | |
| 16a58cf6-359e-44f1-8bdd-6063663845c6 | Address Redacted | | | | |
| 16a5a8a0-90e9-4217-84c1-1db8606de1d3 | Address Redacted | | | | |
| 16a5ee67-9f8c-48aa-9292-9f9a43e47bee | Address Redacted | | | | |
| 16a60db2-e1bd-4ec9-9a09-94035fb62dd2 | Address Redacted | | | | |
| 16a631d1-e57f-442e-9711-955eafb91755 | Address Redacted | | | | |
| 16a64631-f2dc-492e-8809-79724bf5060e | Address Redacted | | | | |
| 16a659e4-8e15-46eb-9380-e674414cf9c4 | Address Redacted | | | | |
| 16a66b4c-f715-4a1c-807d-57c96a030d85 | Address Redacted | | | | |
| 16a68f58-a74e-4f40-b83a-02ae7066e3d6 | Address Redacted | | | | |
| 16a693f8-849a-4fc3-ab82-a2148bf061c9 | Address Redacted | | | | |
| 16a6c65a-25ce-4adb-b31f-fb991c0817c7 | Address Redacted | | | | |
| 16a6ea41-c01e-448a-a6a0-2005be2a7b94 | Address Redacted | | | | |
| 16a77355-d38c-40e7-9ec1-03837756b728 | Address Redacted | | | | |
| 16a784e7-2156-48ea-bb2f-aa7d0bd2035b | Address Redacted | | | | |
| 16a785d1-3e26-48e0-8946-cad6ef5c3063 | Address Redacted | | | | |
| 16a798f3-039e-4648-8b9a-cb6730cc29bb | Address Redacted | | | | |
| 16a7b8c4-15df-40b3-bee9-a8ef608bc0a8 | Address Redacted | | | | |
| 16a7d223-b679-4bbe-b0f6-eeacf946b1a2 | Address Redacted | | | | |
| 16a7e64b-5bac-4c92-ba52-38af85ff7662 | Address Redacted | | | | |
| 16a7fb4c-7264-4331-8168-ce3b97e4b785 | Address Redacted | | | | |
| 16a80458-a5b9-4243-acc5-8b2eb094ed46 | Address Redacted | | | | |
| 16a82f81-8ac2-457f-9804-8b40730fdcdl | Address Redacted | | | | |
| 16a86993-e683-4b60-9cad-678d842d0518 | Address Redacted | | | | |
| 16a89399-dc5a-4b19-871b-24bb93371c41 | Address Redacted | | | | |
| 16a8abbf-4264-4e43-8f2f-7fef1847b34C | Address Redacted | | | | |
| 16a8c538-34dc-4a93-9600-5b3141d4ef12 | Address Redacted | | | | |
| 16a8e8f5-b468-4bd3-b653-8adf0caa3596 | Address Redacted | Page 904 of 10184 | | | |
| 16a90e2d-2b40-4d3c-8ce2-5af1dfa1a5aa | Address Redacted | | | | |
| 16a91dc6-825e-4980-bce0-98e8ebce1f52 | Address Redacted | | | | |
| 16a95b71-131a-4f8b-99ca-477152f86eac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16a95fb1-b398-44ad-b4ff-409363c12cc0 | Address Redacted | | | | |
| 16a976c8-cf83-47d0-8142-0affc590d3a9 | Address Redacted | | | | |
| 16a97a21-e783-49b3-b5e6-45729feff656 | Address Redacted | | | | |
| 16a97ae9-0261-459e-a838-86146356606a | Address Redacted | | | | |
| 16a99cda-6712-4dba-b923-c70ad3251c69 | Address Redacted | | | | |
| 16a9a3b8-d767-42ec-9ffd-e87c44348718 | Address Redacted | | | | |
| 16a9ab57-17cf-489d-9c3b-e0a8f506e9d7 | Address Redacted | | | | |
| 16a9aff4-a203-42e4-bc7e-3fc51910c5e3 | Address Redacted | | | | |
| 16aa0688-9242-43a1-99b6-be95b909849b | Address Redacted | | | | |
| 16aa2cb5-a71c-4470-a07c-7bc11ed9a8ca | Address Redacted | | | | |
| 16aa4107-bd72-4c6b-83f4-94dca582c2fa | Address Redacted | | | | |
| 16aa4c7d-d212-4219-925e-0516ed0bdb6f | Address Redacted | | | | |
| 16aa6463-5324-43df-8837-97c3f6299af9 | Address Redacted | | | | |
| 16aa974c-b647-4af9-86f8-f6139411a9fc | Address Redacted | | | | |
| 16aab231-0550-400c-be95-5590293785e1 | Address Redacted | | | | |
| 16aaba80-d1d9-40fa-ae8a-193784645c75 | Address Redacted | | | | |
| 16aac068-16ad-4bc8-ae24-f92d5de22a1d | Address Redacted | | | | |
| 16aad089-c6ca-4b2e-a20e-b5b49ab194b6 | Address Redacted | | | | |
| 16aaf3cc-68fc-4127-b353-48978037ec28 | Address Redacted | | | | |
| 16aaf931-1846-40be-a9cb-5747063f1151 | Address Redacted | | | | |
| 16ab3030-3888-4816-a132-62685ac837fa | Address Redacted | | | | |
| 16ab5a10-5374-428d-8df3-09a910197834 | Address Redacted | | | | |
| 16abb90a-687a-48c7-8cce-4b22055bba9b | Address Redacted | | | | |
| 16abcf9c-76a6-405d-bf53-b1bb12e81a60 | Address Redacted | | | | |
| 16abe696-0016-4540-b941-b5b6afff49ea | Address Redacted | | | | |
| 16abed75-079a-47d3-b1f4-0100a46d7a57 | Address Redacted | | | | |
| 16ac023d-02b4-4060-9930-94ed3dfcda02 | Address Redacted | | | | |
| 16ac1544-7d59-42af-80be-712cbf7e3fed | Address Redacted | | | | |
| 16ac3811-2e37-4c9f-b756-462bfcc6cd3d | Address Redacted | | | | |
| 16ac7017-69fd-4c37-9613-32903c34e08b | Address Redacted | | | | |
| 16ac7a49-5f11-4397-ba28-acc04ff43163 | Address Redacted | | | | |
| 16ac7ccd-b177-4729-972c-d9e95f0aca68 | Address Redacted | | | | |
| 16ac9873-a74f-4703-98f5-8d9567490d82 | Address Redacted | | | | |
| 16acab8a-b017-4980-8a20-f136c9792d98 | Address Redacted | | | | |
| 16acc672-0fe3-4969-8e27-9e654cb2469c | Address Redacted | | | | |
| 16acd39c-773b-46c1-984e-2612c73366fc | Address Redacted | | | | |
| 16ad0b7c-f339-4ee6-b869-72b758405517 | Address Redacted | | | | |
| 16adeb45-2423-464d-9f9f-039900683245 | Address Redacted | | | | |
| 16adf248-0f5b-42c2-9b8d-0ceb6c2ef84b | Address Redacted | | | | |
| 16adf457-f3cd-4784-834e-3ee199313845 | Address Redacted | | | | |
| 16ae1049-3f25-4aeb-8ccb-484c2c06c677 | Address Redacted | | | | |
| 16ae2d0d-9b03-4275-8297-0a8e39830f1c | Address Redacted | | | | |
| 16ae39b6-47cd-4729-ad49-fb3e78f0c19d | Address Redacted | | | | |
| 16ae3e23-029f-4a06-a14e-be6047a8846b | Address Redacted | | | | |
| 16aebe95-4523-4376-a40b-5fae453735d3 | Address Redacted | | | | |
| 16aeef33-1a38-40a9-a5c2-b52adf8747ea | Address Redacted | | | | |
| 16af13fb-796c-446a-b4b8-aefc699f77f8 | Address Redacted | | | | |
| 16af1c51-f247-405c-852c-32cca0cc9833 | Address Redacted | | | | |
| 16af399f-73aa-4a18-9386-a1430cc7e805 | Address Redacted | | | | |
| 16af3ff2-55fb-4e22-ba44-81bbcb332bdf | Address Redacted | | | | |
| 16af5c08-8a3c-4dc7-a9b2-7a6e18c322e3 | Address Redacted | | | | |
| 16afc3f6-f774-4016-b558-8fcdf569321b | Address Redacted | | | | |
| 16b0105f-fedc-44d8-8662-e6e39100a25e | Address Redacted | | | | |
| 16b02886-2268-4e27-b9df-a6e5487fc40d | Address Redacted | | | | |
| 16b028d1-d0cf-4852-8333-41381b522a8c | Address Redacted | | | | |
| 16b031ac-d0e4-4be3-b6ab-b137563bfbb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 16b039eb-ba80-49e5-870e-4e736441b0a5 | Address Redacted | | | | |
| 16b04b12-6372-4356-960d-e737648b4e52 | Address Redacted | | | | |
| 16b06335-875a-46e1-bcf4-03487c42bf0a | Address Redacted | | | | |
| 16b08818-0192-4c14-821b-ca840ac38468 | Address Redacted | | | | |
| 16b0ca40-8fba-4abc-8565-6146f0a0b2ac | Address Redacted | | | | |
| 16b0d2f9-0de9-4495-aa61-056e087205ee | Address Redacted | | | | |
| 16b0d4a7-ffe6-4ae9-9ca1-dfa306e6744C | Address Redacted | | | | |
| 16b0ddf4-14b4-47d5-a786-4d1dc8465e87 | Address Redacted | | | | |
| 16b0e880-097b-449f-b79f-626d1875062C | Address Redacted | | | | |
| 16b0f0d7-f8b2-4ce7-97bb-837e3035de30 | Address Redacted | | | | |
| 16b0f17e-4d41-4ddc-8f12-c5cd4910101c | Address Redacted | | | | |
| 16b0fe60-ca23-49b2-9d26-bafb7f809ff1 | Address Redacted | | | | |
| 16b11d33-b9f8-49d1-a24f-ba8d96cfb11f | Address Redacted | | | | |
| 16b12fa5-f7b3-4b52-a4e7-c865fc416732 | Address Redacted | | | | |
| 16b1374b-5d82-4fb6-bf93-09f74f587185 | Address Redacted | | | | |
| 16b13f29-0a49-4383-941c-b97b27398513 | Address Redacted | | | | |
| 16b19944-752b-4b3a-b3fb-f3246aee7e7d | Address Redacted | | | | |
| 16b1f090-c40e-41af-a41e-ea86b0cef165 | Address Redacted | | | | |
| 16b1fd26-21db-4e42-b554-0daaee2c5c6a | Address Redacted | | | | |
| 16b202cb-27a0-46d4-9ece-5bd2784fd168 | Address Redacted | | | | |
| 16b2450d-92e9-40ab-8fd8-f3fea7d451ae | Address Redacted | | | | |
| 16b24649-8f54-4ddf-b1ee-fd096f1ddc52 | Address Redacted | | | | |
| 16b249fa-a12a-4faf-974b-138bbcdc56f0 | Address Redacted | | | | |
| 16b24ee1-ad40-4ff9-b409-23d441c0401a | Address Redacted | | | | |
| 16b268fb-9e7f-4e5a-9f16-f581d6aa7138 | Address Redacted | | | | |
| 16b290c1-ea9d-4d4e-be53-7c98aff34158 | Address Redacted | | | | |
| 16b29c39-fd11-4e29-8a25-2abd77885359 | Address Redacted | | | | |
| 16b2aa5f-0322-4820-9725-f4a1305afac4 | Address Redacted | | | | |
| 16b2bb58-db5b-4f5c-878e-924b24a7b542 | Address Redacted | | | | |
| 16b2ec85-3982-4324-8291-6a057e3cce6e | Address Redacted | | | | |
| 16b307cd-2cb5-46b5-ab2d-45bc9a5223d4 | Address Redacted | | | | |
| 16b3454c-4f91-41e5-9943-6a03befdc187 | Address Redacted | | | | |
| 16b34706-fc3f-467b-8972-590f96b48732 | Address Redacted | | | | |
| 16b35b6a-fb5c-4567-be86-a3e3872358b3 | Address Redacted | | | | |
| 16b364e0-de98-4cdf-827f-c41de893b58a | Address Redacted | | | | |
| 16b38f32-b909-4298-bd81-6fbb6c618430 | Address Redacted | | | | |
| 16b3aaae-ee21-4b27-a972-1c058e8278a2 | Address Redacted | | | | |
| 16b3c947-e18c-422d-b881-2d6171c19a91 | Address Redacted | | | | |
| 16b3d1c1-1a01-41d8-807d-88115f24eddc | Address Redacted | | | | |
| 16b3d3dc-27df-46ec-bd92-f3f0df4ce9a1 | Address Redacted | | | | |
| 16b3f1be-4219-47cd-9cf3-814ae45636fb | Address Redacted | | | | |
| 16b40da8-4fee-4d48-b5f7-4d577f8e5034 | Address Redacted | | | | |
| 16b43453-d874-4eff-9175-b8c3fdaa9af8 | Address Redacted | | | | |
| 16b450e7-529b-4b92-877c-03a4a2264dd8 | Address Redacted | | | | |
| 16b45983-1cd0-46e3-8449-cb3405ecf1eC | Address Redacted | | | | |
| 16b4ccdc-5c03-4891-ad50-a536cb1b4c93 | Address Redacted | | | | |
| 16b4ea55-a05a-4dc5-b95d-7fea3dcea90c | Address Redacted | | | | |
| 16b51dc5-ae3e-4311-b750-267f0dbb389d | Address Redacted | | | | |
| 16b53a79-6afe-4247-9bd5-36bf416268d7 | Address Redacted | | | | |
| 16b53e38-2605-4a36-a0ba-91675445bfbe | Address Redacted | | | | |
| 16b56067-4d4c-48b2-9c78-323ccd14cba2 | Address Redacted | | | | |
| 16b57824-93c6-4fb7-835b-18a18c5a7eb8 | Address Redacted | | | | |
| 16b59add-4398-4830-9407-aff16b77cd45 | Address Redacted | | | | |
| 16b5a3c8-b120-4921-98fb-8f80fd30eb39 | Address Redacted | | | | |
| 16b5d792-fa67-40d5-b7d7-8653cb110b9c | Address Redacted | | | | |
| 16b5f91b-1a10-4121-bcbb-4bfbbb9c6bd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16b61680-6a03-403c-a58c-d214899c7203 | Address Redacted | | | | |
| 16b62b63-8783-46b8-a215-a9481a77a67f | Address Redacted | | | | |
| 16b6319c-8207-44f3-8729-c68b472c97c8 | Address Redacted | | | | |
| 16b64be3-69ea-4e8a-b438-093915f54bfa | Address Redacted | | | | |
| 16b65a78-7151-4798-bfc8-2f7178b1e8a8 | Address Redacted | | | | |
| 16b66e32-5414-4325-8152-865ad9826507 | Address Redacted | | | | |
| 16b6c24f-e0fe-461a-843f-d60c00d4eb5d | Address Redacted | | | | |
| 16b6c866-1572-49bc-89ed-c953958ff36e | Address Redacted | | | | |
| 16b6ed70-6d1b-4878-b19f-128e4e1a041b | Address Redacted | | | | |
| 16b6f52b-d7f9-4c83-bd5e-7a1814958d89 | Address Redacted | | | | |
| 16b7240c-9868-4aff-9f6a-32a440149a7b | Address Redacted | | | | |
| 16b726e9-5f99-4f83-ae3a-41cd20c23729 | Address Redacted | | | | |
| 16b74908-e83f-463c-a26c-49c629acb3ff | Address Redacted | | | | |
| 16b75d1b-d3f5-48b5-a7d0-0765b8f0b467 | Address Redacted | | | | |
| 16b796a6-9ffd-4eee-9c7d-307b97bceb04 | Address Redacted | | | | |
| 16b7ac0b-c01a-46b1-bc6f-de23ec5972ea | Address Redacted | | | | |
| 16b7ad21-147e-434a-9f9a-93f775833819 | Address Redacted | | | | |
| 16b7d6ff-865c-4851-b9ad-833c33695384 | Address Redacted | | | | |
| 16b7e8c8-6a03-4a34-8858-0a4fd7f3120a | Address Redacted | | | | |
| 16b84744-6110-4f57-b54d-8eb31dd08c45 | Address Redacted | | | | |
| 16b86d32-7657-4cc6-97c5-946134381825 | Address Redacted | | | | |
| 16b89262-6ae8-4500-940a-6704ebfdea29 | Address Redacted | | | | |
| 16b8a671-62ac-4c95-922f-02cf79ee5801 | Address Redacted | | | | |
| 16b8bde8-441d-42ce-86f2-7ae590705061 | Address Redacted | | | | |
| 16b8f478-88cf-437a-9ded-98c21c078865 | Address Redacted | | | | |
| 16b91d60-6f5e-48fc-ab15-88775ed728cc | Address Redacted | | | | |
| 16b952d8-f9be-477b-86cc-4a2f3d5fb952 | Address Redacted | | | | |
| 16b95cf7-f531-4c12-831d-ffe7884767a6 | Address Redacted | | | | |
| 16b96765-8cb4-44e2-a16e-6ef4da636756 | Address Redacted | | | | |
| 16b97198-a19e-4d6f-b8de-e51fe9b14ffb | Address Redacted | | | | |
| 16b988f2-977f-4fb6-8948-2d20dd639b4c | Address Redacted | | | | |
| 16b9abde-0ff6-4b99-8941-690e5467933d | Address Redacted | | | | |
| 16b9bcf2-c123-431c-9c29-6fa345e3d22e | Address Redacted | | | | |
| 16b9c518-8cdf-4e41-a123-2d4db863bb3e | Address Redacted | | | | |
| 16b9d278-06ee-4bf0-9645-44bf43d46074 | Address Redacted | | | | |
| 16b9ea75-01b1-4749-9adf-7b0c62c8cc04 | Address Redacted | | | | |
| 16ba424e-ccb4-411d-8f40-0940e3ce46bb | Address Redacted | | | | |
| 16baa07c-a929-437f-b2b0-f7c77a839792 | Address Redacted | | | | |
| 16baa432-113f-4c78-b3a3-b6436205f801 | Address Redacted | | | | |
| 16bae74f-9d8b-4146-8903-9356b42f7711 | Address Redacted | | | | |
| 16bb4258-29cb-475f-8722-1e6903579e3b | Address Redacted | | | | |
| 16bb60cf-bba3-4565-8dc7-37e231d3d9e0 | Address Redacted | | | | |
| 16bb7824-1741-4a95-9db5-411b6eb51c93 | Address Redacted | | | | |
| 16bb8d60-15e7-4654-b561-40b5abd55c09 | Address Redacted | | | | |
| 16bc1ace-adf7-48a0-b201-66b328b2347d | Address Redacted | | | | |
| 16bc3605-72fc-4ad4-b87e-38e4e97883a0 | Address Redacted | | | | |
| 16bc534d-9865-4d2b-90be-3fa0c76ebe68 | Address Redacted | | | | |
| 16bc78b4-2e35-482e-9987-a92707831984 | Address Redacted | | | | |
| 16bc824b-eedb-491d-b605-f154ae1db53a | Address Redacted | | | | |
| 16bc95f5-e8b2-48e3-b120-62283c785c8e | Address Redacted | | | | |
| 16bcaecc-ec21-479e-90f6-4c36a7e23467 | Address Redacted | | | | |
| 16bcb000-0c4f-447a-a103-2a3c4802dd41 | Address Redacted | | | | |
| 16bcb839-6f52-46cb-a406-1cf729d3409b | Address Redacted | | | | |
| 16bccd54-f101-4d57-ac1e-2119b121e3d6 | Address Redacted | | | | |
| 16bcf05c-953e-4a1f-b9c8-ba9dc2100cb5 | Address Redacted | | | | |
| 16bd35c5-bf13-4671-b9f3-a42ad9900689 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 16bd5b0e-7129-4c03-93d8-75f224e1302b | Address Redacted | | | | |
| 16bd5dc7-0167-4a01-a3f8-220c0c6d3db9 | Address Redacted | | | | |
| 16bd6b70-4682-4b34-af3d-818cea608ea6 | Address Redacted | | | | |
| 16bd74aa-b240-47fe-817e-418e2cd611ed | Address Redacted | | | | |
| 16bdab6d-3bcc-40a6-a29f-d2f1e4a65e56 | Address Redacted | | | | |
| 16bdafbd-27f0-4ff7-9931-72477a40f2a6 | Address Redacted | | | | |
| 16bdcac2-57ca-4cb9-a6e0-7ecdd16c927f | Address Redacted | | | | |
| 16bdd594-a85d-4d50-a12e-74da7b0478ca | Address Redacted | | | | |
| 16bddf97-78c9-4f5a-a1b9-8b1ade99380a | Address Redacted | | | | |
| 16bdeded-5501-40e8-a2e5-550faace6428 | Address Redacted | | | | |
| 16be0d83-3bd7-4857-aa81-1ea9ea40b025 | Address Redacted | | | | |
| 16be3722-6d58-497c-818a-962749d949d5 | Address Redacted | | | | |
| 16be5367-efa0-4b72-9963-1eab3bc796e2 | Address Redacted | | | | |
| 16beb078-5540-4671-8267-401471ec67ca | Address Redacted | | | | |
| 16bebccf-f61e-4ffc-befe-597d1ca1fb3f | Address Redacted | | | | |
| 16bec1df-634c-4899-b0ee-17bb874218f8 | Address Redacted | | | | |
| 16bec3aa-5177-42d4-a587-b8e015bfc0ff | Address Redacted | | | | |
| 16bedf15-b573-4082-8417-e7358c36669d | Address Redacted | | | | |
| 16bee468-fda9-42c8-b5f2-d43421def5b2 | Address Redacted | | | | |
| 16bef8ba-35e6-4cb2-9cac-f301ab8a8310 | Address Redacted | | | | |
| 16bef933-c337-43b1-a1fa-1ef64757486 | Address Redacted | | | | |
| 16bf0ba6-3dab-44b8-a030-b04e7230542e | Address Redacted | | | | |
| 16bf212c-0d62-4da6-8f56-b772f89aef69 | Address Redacted | | | | |
| 16bf3e91-860b-4905-b359-194981363213 | Address Redacted | | | | |
| 16bf53d0-798a-4848-902d-cb27db07f903 | Address Redacted | | | | |
| 16bfa6d1-2b70-4cc0-b9af-2df286d19adf | Address Redacted | | | | |
| 16bfd17c-7714-4a98-a3ef-8207ef62836 | Address Redacted | | | | |
| 16bffec4-0d63-4e13-ac27-eac6229a1ea8 | Address Redacted | | | | |
| 16c04a81-8a0d-4ff0-b3a4-ca526d5d47d6 | Address Redacted | | | | |
| 16c08862-0901-4396-bb61-a46422951e93 | Address Redacted | | | | |
| 16c096a5-a146-4d3d-b00a-2c5dc2374bc6 | Address Redacted | | | | |
| 16c0ab24-e2f1-43c1-aeb9-38f79a2aadbe | Address Redacted | | | | |
| 16c0b397-d677-4433-87a7-2073d9d44512 | Address Redacted | | | | |
| 16c0b652-5187-487b-921b-a5ae9a220974 | Address Redacted | | | | |
| 16c0bc2f-94ed-4604-8dce-cd1a201e4fa1 | Address Redacted | | | | |
| 16c11681-4804-4cff-afdc-3b0382099 | Address Redacted | | | | |
| 16c12ccd-6074-446d-8ef9-0269f8ea78a7 | Address Redacted | | | | |
| 16c12eb9-2310-412d-b3ce-8bb86d3faf85 | Address Redacted | | | | |
| 16c157ce-d535-44bf-9c59-61434ca3def8 | Address Redacted | | | | |
| 16c15cd1-958e-47e6-bd98-8eef65aa7315 | Address Redacted | | | | |
| 16c169cd-eab5-412c-b2d5-d44888a29db8 | Address Redacted | | | | |
| 16c16b0f-cfd2-4000-b39b-30177a781d67 | Address Redacted | | | | |
| 16c17bb8-e74b-4ad0-8e45-e59452bd302b | Address Redacted | | | | |
| 16c17e9a-41ef-48f0-ab34-9bb277280e8c | Address Redacted | | | | |
| 16c18810-8146-4a88-abc2-9a7336422f47 | Address Redacted | | | | |
| 16c1b426-d287-4828-92c4-c0ceeb505351 | Address Redacted | | | | |
| 16c1bcd4-3132-42de-8095-66ac4fca29f6 | Address Redacted | | | | |
| 16c1d809-a96a-4886-ae7b-47e23aef25c1 | Address Redacted | | | | |
| 16c1e7de-c75f-4225-9734-47a3b78b9f07 | Address Redacted | | | | |
| 16c1f0ac-3a1a-4f4b-8083-73858039f585 | Address Redacted | | | | |
| 16c229ae-b535-419d-8808-3467044dc2c2 | Address Redacted | | | | |
| 16c22d5c-86bd-44ec-8924-373c861d4e88 | Address Redacted | | | | |
| 16c257ea-c8d4-485d-b8bb-c73223ccefe5 | Address Redacted | | | | |
| 16c262fd-fb03-4ceb-a8d1-b4bf6ede64a6 | Address Redacted | | | | |
| 16c26df7-882e-4edd-8c03-4d661f72ad4c | Address Redacted | | | | |
| 16c279a7-6ec4-42d9-9801-2b1e18739002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16c28c46-5051-4604-b59f-6554234d903a | Address Redacted | | | | |
| 16c2c43b-0679-42c1-b1fe-e1ae7dc7e09c | Address Redacted | | | | |
| 16c2f090-d17e-4597-a8e9-2f125492805d | Address Redacted | | | | |
| 16c31f65-b15a-4ed1-8938-44e003761ea0 | Address Redacted | | | | |
| 16c3372e-568e-47e0-9c8f-6cc16046219b | Address Redacted | | | | |
| 16c38c6b-f183-41bc-91ee-e4b402f7c980 | Address Redacted | | | | |
| 16c399e1-1f73-4991-ab5f-9247ef719881 | Address Redacted | | | | |
| 16c39a6a-c57e-4620-ac82-ee62516de84a | Address Redacted | | | | |
| 16c3a3c5-0473-4561-a8a4-b160027485e5 | Address Redacted | | | | |
| 16c3bf02-1e36-4fd3-bf52-fb841b0a049c | Address Redacted | | | | |
| 16c41450-9c8c-4eb4-91d8-4fa51447a94c | Address Redacted | | | | |
| 16c42fa2-4949-454e-9be4-0ec01d927452 | Address Redacted | | | | |
| 16c43ba3-2f32-4326-92b9-13ee45a5dc98 | Address Redacted | | | | |
| 16c44e42-1192-4ed2-8514-c35a1955a28e | Address Redacted | | | | |
| 16c44ed6-f34a-4ce9-8a93-3d81679c66cd | Address Redacted | | | | |
| 16c45e94-dbf8-482c-905f-e09dcfb01fbd | Address Redacted | | | | |
| 16c469e9-3bcb-40c6-b8de-f6798b808852 | Address Redacted | | | | |
| 16c49352-43c2-4312-95f6-59509bb9b3f2 | Address Redacted | | | | |
| 16c49490-7ef6-4824-99a1-c5ef639915f4 | Address Redacted | | | | |
| 16ca018-6da4-41c5-822e-8a2978e2556b | Address Redacted | | | | |
| 16ca752-c45d-482c-8cdd-f89ebda578ee | Address Redacted | | | | |
| 16cab6a-3b4b-4df4-abf9-0fabd56389b3 | Address Redacted | | | | |
| 16cfa81-d654-4fa0-b489-4cf757a276aC | Address Redacted | | | | |
| 16c50e0b-3007-4d6a-9b78-3497cc042dd3 | Address Redacted | | | | |
| 16c52a27-4e47-48b5-8b92-7878bb2c94fd | Address Redacted | | | | |
| 16c6118e-a626-40b8-ba5a-c85e7e12005b | Address Redacted | | | | |
| 16c629c8-ae9b-44ac-a203-8c18575c0812 | Address Redacted | | | | |
| 16c64bdb-97b2-44be-9698-b8a083ecac81 | Address Redacted | | | | |
| 16c650f0-86c4-40f6-9064-1dfdc32efbaC | Address Redacted | | | | |
| 16c6520b-4062-4aaf-b4a0-c3dda9731005 | Address Redacted | | | | |
| 16c66896-a39b-4c7a-a9b1-c9051a092f62 | Address Redacted | | | | |
| 16c67a19-7cb7-41d6-8023-6005e7b80aed | Address Redacted | | | | |
| 16c67dee-5d19-492d-83c3-42c23e491db3 | Address Redacted | | | | |
| 16c694d3-7bc2-421f-82b1-e8db3670b9ba | Address Redacted | | | | |
| 16c69f06-3d04-4a87-ba96-9402e9675954 | Address Redacted | | | | |
| 16c6b039-5331-4954-8a89-3016e71c527f | Address Redacted | | | | |
| 16c6e3fe-78c5-42cf-9e9f-9a7c26a72353 | Address Redacted | | | | |
| 16c6e6d2-b313-4530-a06d-138f073779ce | Address Redacted | | | | |
| 16c6f3b7-cbc7-43ac-8b73-60857f5adc14 | Address Redacted | | | | |
| 16c73b6f-bcd5-4f54-9b74-0205e3810438 | Address Redacted | | | | |
| 16c74929-27e2-4d31-8793-a599e618e301 | Address Redacted | | | | |
| 16c75caf-22ec-4634-a64a-c233780d4aac | Address Redacted | | | | |
| 16c75f48-770a-4c62-b691-a4bee1bd0eff | Address Redacted | | | | |
| 16c77124-b6ed-4c92-ace9-db7d20f19cbb | Address Redacted | | | | |
| 16c78f57-6119-4c16-a26a-a9e2ac8f910e | Address Redacted | | | | |
| 16c794e4-a533-400e-bf7d-ed2f5374d91e | Address Redacted | | | | |
| 16c7b5eb-650f-4747-a50f-df9a8c74fa3C | Address Redacted | | | | |
| 16c7bed8-f8e2-4f1d-a5ec-01d5c24b0cf0 | Address Redacted | | | | |
| 16c8199b-97aa-47d1-9f78-bf20347a55ea | Address Redacted | | | | |
| 16c82872-4150-46c9-ace8-12a11a0bbbd5 | Address Redacted | | | | |
| 16c86d65-1bdc-403d-bc96-ae5cba821f45 | Address Redacted | | | | |
| 16c86dcb-0d12-4a80-a28a-59420c576c96 | Address Redacted | | | | |
| 16c92978-b575-4031-973e-327f17be4da4 | Address Redacted | | | | |
| 16c947d7-a7e4-484f-a3dc-f620e48e50d7 | Address Redacted | | | | |
| 16c94865-2ec8-4059-9443-fcf04112be3C | Address Redacted | | | | |
| 16c981f8-30a4-4bf5-85f7-574784be4995 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16c983b3-41fb-4f89-ad2b-7df34864cd59 | Address Redacted | | | | |
| 16c9b2ce-0be1-4c27-8a9d-661b788c43ed | Address Redacted | | | | |
| 16c9bb39-92f3-489f-b0f5-e278833ebea8 | Address Redacted | | | | |
| 16c9de42-0495-4afa-b394-e66f3453cedb | Address Redacted | | | | |
| 16c9e90a-d0ea-403f-a163-948ab08a18a4 | Address Redacted | | | | |
| 16ca075d-a072-44eb-8f27-427de912d52a | Address Redacted | | | | |
| 16ca2d70-bbe3-41ac-8fae-6590e51e8a23 | Address Redacted | | | | |
| 16ca3a9f-b393-4fe4-a568-836842a2bcb4 | Address Redacted | | | | |
| 16ca48dd-fbae-4bc3-9bba-3c5c25c757cd | Address Redacted | | | | |
| 16ca5648-188e-4f46-a4be-55e9aa76ed3c | Address Redacted | | | | |
| 16ca56d7-8524-4d01-a0d6-1eef0b91d248 | Address Redacted | | | | |
| 16ca5cf2-de31-4c3e-8ee7-7612182d110e | Address Redacted | | | | |
| 16ca66ae-cb4e-438e-91c1-9bc41aa4ab7e | Address Redacted | | | | |
| 16ca810f-be50-4720-ae37-66f6cbcfee8f | Address Redacted | | | | |
| 16cab262-3913-4cce-ae83-3397cde6e131 | Address Redacted | | | | |
| 16cac16a-c980-4ad9-b5c9-f9904c6edd78 | Address Redacted | | | | |
| 16cac27b-2c2c-4c21-b92c-b36656ad9e9d | Address Redacted | | | | |
| 16cacc59-8a37-40e2-853b-544a260c5c87 | Address Redacted | | | | |
| 16cb01e8-1570-4c80-b215-52539cb9ec11 | Address Redacted | | | | |
| 16cb02be-0d6c-468c-9a2c-8fcab331528b | Address Redacted | | | | |
| 16cb04b3-2ae3-4fb5-8abf-23f95762814e | Address Redacted | | | | |
| 16cb1568-9a22-4c87-96ee-b2c7e724e61e | Address Redacted | | | | |
| 16cb4a2c-a818-4d33-b41e-2441791d341b | Address Redacted | | | | |
| 16cb5a80-5d90-4cdf-9575-61cfb1cdb4dc | Address Redacted | | | | |
| 16cb6463-70ea-4b8a-9ab8-b30fd35ac411 | Address Redacted | | | | |
| 16cb6df4-b64d-4d56-932e-6f7ac45068ef | Address Redacted | | | | |
| 16cbf981-1c2e-4dd6-92f9-18fef7573796 | Address Redacted | | | | |
| 16cbfeef-6d1c-46e0-8261-743a7c15ad63 | Address Redacted | | | | |
| 16cc2932-19b3-4bb8-95fe-5a95491e5892 | Address Redacted | | | | |
| 16cc3fca-19c5-4ed3-8667-268016ab67ab | Address Redacted | | | | |
| 16cc43a8-ca73-470c-84dc-4db68ae61138 | Address Redacted | | | | |
| 16cc7b3b-c282-4a75-9ce7-7d1969591c5f | Address Redacted | | | | |
| 16cc8c64-71c3-450c-b152-0f6eb5414c76 | Address Redacted | | | | |
| 16cca346-23f5-4f62-bfb6-71122da9f481 | Address Redacted | | | | |
| 16cca5a5-82bb-484f-807e-0eac3bc045be | Address Redacted | | | | |
| 16ccd76b-364c-497e-82db-fd24c057a14e | Address Redacted | | | | |
| 16ccefbb-78bc-4261-9379-30bd8406ab32 | Address Redacted | | | | |
| 16cd0229-b4f0-415f-ab94-f438ef82dbe3 | Address Redacted | | | | |
| 16cd10b4-86ed-4b62-bab3-5bdb9898a7fe | Address Redacted | | | | |
| 16cd14a8-1124-4db3-86ba-aa23a464d6e7 | Address Redacted | | | | |
| 16cd3b78-f6fe-4716-a8a4-5b7757902ccb | Address Redacted | | | | |
| 16cd4672-4d95-40de-a5d1-ba04275fab89 | Address Redacted | | | | |
| 16cd4aa1-695a-4b38-9611-29aea44c55fc | Address Redacted | | | | |
| 16cd4e65-75d2-46a8-bd58-651c0cb02395 | Address Redacted | | | | |
| 16cd5534-1612-4340-8c6e-bee9f25b04e4 | Address Redacted | | | | |
| 16cd72a2-b9a2-40e5-8958-60b1f258bb1c | Address Redacted | | | | |
| 16cdaa83-ca01-4e20-818d-db2d7834bdf3 | Address Redacted | | | | |
| 16cddde0-65c2-4c51-a8e7-732e4172e142 | Address Redacted | | | | |
| 16ce1a3e-fde2-4065-b048-963d76270f95 | Address Redacted | | | | |
| 16ce2296-59ac-46e8-886f-aad5d7e0aac5 | Address Redacted | | | | |
| 16ce37f7-69d4-4290-b1ba-a52f898d4388 | Address Redacted | | | | |
| 16ce3b61-ba87-4528-9f5d-b2574bf476d5 | Address Redacted | | | | |
| 16ce5ed6-ae6d-4ac0-9df1-6adb4bc0e4f3 | Address Redacted | Page 910 of 10184 | | | |
| 16ce89c4-a97b-4e54-a412-12f4d5415504 | Address Redacted | | | | |
| 16ceb15d-7fe4-4fb4-9200-0661a2e79c67 | Address Redacted | | | | |
| 16ceb241-8d80-4b2d-a5b6-8dcef113c3af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16cebdf7-e6f3-489b-a236-59e49a1334a7 | Address Redacted | | | | |
| 16cece4a-6afc-4c24-97ee-b4320b1d258e | Address Redacted | | | | |
| 16ced20c-e882-4327-9d84-f24734242a2e | Address Redacted | | | | |
| 16ced68f-6e5c-4c6f-810c-7cbb3c1bb2a6 | Address Redacted | | | | |
| 16cee9e5-d1a3-45ec-bc2e-f99b944de74b | Address Redacted | | | | |
| 16cefac0-ae31-4f45-bd46-e4b31f00255b | Address Redacted | | | | |
| 16cf0a19-941d-4863-bb2d-87e57d2ebc2a | Address Redacted | | | | |
| 16cf2d72-09cc-4db6-94ea-9abb03c0a4c0 | Address Redacted | | | | |
| 16cf6c35-76da-4bd2-89f8-2ac83dfc2dff | Address Redacted | | | | |
| 16cf6e6b-e115-4baf-a9e2-87e670290759 | Address Redacted | | | | |
| 16cf7938-36a4-4df7-8042-838eada0b49f | Address Redacted | | | | |
| 16cfb94c-656e-4637-b1ef-d412ed58cac8 | Address Redacted | | | | |
| 16d00aaa-4b32-4ccf-8a4a-aea403fd2d92 | Address Redacted | | | | |
| 16d01de8-bc67-4b42-9cf7-c467b7399a29 | Address Redacted | | | | |
| 16d03736-b6a1-449d-9a42-196af0aff9ba | Address Redacted | | | | |
| 16d04650-4deb-45f5-a48b-70c03128edbd | Address Redacted | | | | |
| 16d05bd3-df6b-4333-a961-fc9063f940f1 | Address Redacted | | | | |
| 16d06fcb-e2c4-454e-8907-507b88c50b4c | Address Redacted | | | | |
| 16d089bf-3711-4e3a-a5bc-a3e19e67434f | Address Redacted | | | | |
| 16d0db27-8746-4661-9088-8a284e1b6e25 | Address Redacted | | | | |
| 16d0db68-26e6-4246-9e19-d3ec811fbb96 | Address Redacted | | | | |
| 16d0e764-bf07-42e1-9fca-735b6e514e2C | Address Redacted | | | | |
| 16d0ea39-78d6-4604-9c27-fe3a2733357c | Address Redacted | | | | |
| 16d0f224-6da8-445f-b287-22e6d197e625 | Address Redacted | | | | |
| 16d11ba1-49c4-476d-8bb8-fbf936dfa2dd | Address Redacted | | | | |
| 16d11ed9-e7a5-469d-ae53-081d92e6ddd8 | Address Redacted | | | | |
| 16d132c9-f350-491f-83a6-b96973dadfa8 | Address Redacted | | | | |
| 16d13a64-b0f1-4978-8d3a-a254962a255C | Address Redacted | | | | |
| 16d169f6-0315-4a9b-8c68-aec21f2a69c8 | Address Redacted | | | | |
| 16d186dc-43d6-417a-b29f-d0aa6690f4e1 | Address Redacted | | | | |
| 16d231b7-167c-4a14-aac2-86d6f0907918 | Address Redacted | | | | |
| 16d249e2-e64d-4076-9319-a7c34483006a | Address Redacted | | | | |
| 16d28113-1719-47db-83e7-31e571e862ef | Address Redacted | | | | |
| 16d287f8-e018-442c-ba10-5ede094e5986 | Address Redacted | | | | |
| 16d28f36-9142-4822-bee4-4fcf0514992C | Address Redacted | | | | |
| 16d2c897-9d07-4e2d-8987-f0e7ac1c696e | Address Redacted | | | | |
| 16d2d7ef-7545-4182-9968-0c33fd0093b6 | Address Redacted | | | | |
| 16d2e13c-bd67-4e95-9354-136029fc1f45 | Address Redacted | | | | |
| 16d2e7c6-ccaf-4d81-b8c2-7df079250e0b | Address Redacted | | | | |
| 16d31e58-1977-4c98-a39e-470db85d9bcb | Address Redacted | | | | |
| 16d33795-5aa6-499a-b4b9-85223faf61a8 | Address Redacted | | | | |
| 16d38af4-b04b-454c-8460-efe0fcd5b836 | Address Redacted | | | | |
| 16d38be0-5885-409d-a087-59cdbe7bf16a | Address Redacted | | | | |
| 16d39213-ee1b-4b43-a326-0d36be23660e | Address Redacted | | | | |
| 16d39a67-6223-4854-9012-878a9307a32c | Address Redacted | | | | |
| 16d3b70a-b355-4ab8-a6e8-0fa220ade93c | Address Redacted | | | | |
| 16d3e490-c287-4050-8fd0-dc8a7327287c | Address Redacted | | | | |
| 16d3e591-64e8-4bf8-9cc3-0a2fab2af4df | Address Redacted | | | | |
| 16d42f71-d8dd-4b2e-b371-31fe130330ea | Address Redacted | | | | |
| 16d43f8f-5bfd-462e-af08-ce1f0707d81a | Address Redacted | | | | |
| 16d45128-f4ea-4554-bc6b-46c87cd2f0a6 | Address Redacted | | | | |
| 16d46bd6-dad6-4990-93ac-61cbdf7a7119 | Address Redacted | | | | |
| 16d483c3-1236-4545-a0e1-f5a22d705591 | Address Redacted | | | | |
| 16d4ba6d-df8a-4b75-80c1-b307e6dc6ad3 | Address Redacted | | | | |
| 16d4bde4-3ae7-4aad-8a2c-0ab00d9a6377 | Address Redacted | | | | |
| 16d4c748-8024-461e-86bc-a4633c771018 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16d500ff-2ea5-4bdf-a2a0-4df21c1b7c37 | Address Redacted | | | | |
| 16d51b0a-992b-4d9e-b730-9eb2ebf573f9 | Address Redacted | | | | |
| 16d55753-f012-474d-9da8-88c330ef7125 | Address Redacted | | | | |
| 16d58d73-3fa1-40f6-919f-ba402e70bde1 | Address Redacted | | | | |
| 16d5a155-7944-41cb-854a-ab72829854e7 | Address Redacted | | | | |
| 16d5cc07-3731-4d20-95e3-062aa1704e6c | Address Redacted | | | | |
| 16d5ee3d-8149-40dc-98f2-70f3e8ba6e11 | Address Redacted | | | | |
| 16d5ef50-1349-4ac2-bae3-133700b059c7 | Address Redacted | | | | |
| 16d647ef-0ff3-4e8f-9b70-91f5eacaaecd | Address Redacted | | | | |
| 16d695b9-d9e6-4a1a-b610-0d0f31da4feC | Address Redacted | | | | |
| 16d6a1bd-f17b-4bb3-8fcc-280ba2a34084 | Address Redacted | | | | |
| 16d6b311-9bfa-4d1a-b4a4-ed9e362e5e0d | Address Redacted | | | | |
| 16d6bfdf-19b8-44e2-804e-52ad0dedd4f9 | Address Redacted | | | | |
| 16d6c316-29b7-42e6-8fef-4fcef257549c | Address Redacted | | | | |
| 16d6e1e0-8001-4e7b-891f-703356411e93 | Address Redacted | | | | |
| 16d6f4be-f06d-4804-b028-8aee8474ee8f | Address Redacted | | | | |
| 16d709f9-afbb-48be-88f1-0bde8592c85f | Address Redacted | | | | |
| 16d748ef-46e6-4dc1-afc0-0b950c1086b7 | Address Redacted | | | | |
| 16d74c4a-256d-4f0d-b0b8-2975ecfe5c5b | Address Redacted | | | | |
| 16d77323-4489-4df9-9914-8eaf226165c8 | Address Redacted | | | | |
| 16d79de3-4f01-45ab-9517-0330081a498C | Address Redacted | | | | |
| 16d7c26e-71c8-4608-965f-bde2bc5087ff | Address Redacted | | | | |
| 16d847e3-e692-4c97-9d18-2326553b070f | Address Redacted | | | | |
| 16d86e8f-971f-45bb-a5a0-435642751662 | Address Redacted | | | | |
| 16d87ccb-c53e-4dad-8dc4-9f8163a6c913 | Address Redacted | | | | |
| 16d894bf-90f9-43d8-a7e1-72c003ecf3f8 | Address Redacted | | | | |
| 16d8cfc3-5e5d-436d-be4c-5bf2edff2f35 | Address Redacted | | | | |
| 16d9119e-d69b-4ca8-a73d-4dfecd44f316 | Address Redacted | | | | |
| 16d9245e-2cf5-4a73-a583-7a9f6945fb8c | Address Redacted | | | | |
| 16d9352e-6cc3-4502-b203-b9d87cf8b7d0 | Address Redacted | | | | |
| 16d94cb4-6895-425c-928d-b4e31990e42f | Address Redacted | | | | |
| 16d961ad-01d4-4faa-9e26-893ac5533bdb | Address Redacted | | | | |
| 16d96e96-7be1-45c4-a1eb-861670e4c58d | Address Redacted | | | | |
| 16d9a9dc-e04a-476e-8361-4e160405a7e9 | Address Redacted | | | | |
| 16d9b52c-e190-499e-aa18-10413699d34a | Address Redacted | | | | |
| 16d9b8a3-ca8e-49f4-ac84-fc9542633012 | Address Redacted | | | | |
| 16d9bb36-b77f-4881-80a4-b0d9b1549f6b | Address Redacted | | | | |
| 16d9bd68-8969-4081-8ad7-e838b9d97d67 | Address Redacted | | | | |
| 16d9c421-87c4-4fa8-ab86-25e4089f3d0c | Address Redacted | | | | |
| 16d9d864-319c-4e7c-99e2-0a07f83c13d4 | Address Redacted | | | | |
| 16d9db3e-6c71-4086-b930-d8b627302208 | Address Redacted | | | | |
| 16da09b5-ec22-4b08-97c8-567d5f28045c | Address Redacted | | | | |
| 16da396b-4cff-4885-a6ef-cfa4e291ad1a | Address Redacted | | | | |
| 16da5960-fc4f-4c19-92a7-7a4d0d36b398 | Address Redacted | | | | |
| 16da749d-4a78-41e2-bd99-91a032082e6e | Address Redacted | | | | |
| 16dacbf9-33af-4f06-a79e-266d1c297353 | Address Redacted | | | | |
| 16db17dd-40cb-4435-bf25-d6b0afb09182 | Address Redacted | | | | |
| 16db443e-ad19-490e-b0e9-d88abf26f6a2 | Address Redacted | | | | |
| 16db4692-902b-447d-835c-66d7ca8493a0 | Address Redacted | | | | |
| 16db6ede-ac2b-48d4-b83b-9373c3bd0665 | Address Redacted | | | | |
| 16db787b-9de2-464a-ae00-1f08f67230a5 | Address Redacted | | | | |
| 16dbaf36-9a29-4400-b9ad-9e5e1ab96f0f | Address Redacted | | | | |
| 16dbbda0-4719-4f8f-9e67-148bf321590C | Address Redacted | | | | |
| 16dbfa0e-feb1-4e87-9a1d-7b459bd277d8 | Address Redacted | | | | |
| 16dbffdb-11a9-44e5-bda5-539087c6cb0b | Address Redacted | | | | |
| 16dc09ed-5a94-4bdc-91c7-720b616df0c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16dc1211-4fc4-46e5-804e-3382870dae6c | Address Redacted | | | | |
| 16dc1e5d-81b7-43a9-9474-ace8e083f619 | Address Redacted | | | | |
| 16dc30f7-cab9-4da9-9d23-9d35342b0bab | Address Redacted | | | | |
| 16dc4597-a5b3-4c93-b619-77efea2f3fd7 | Address Redacted | | | | |
| 16dc504f-0bbc-4348-acd2-435f0cc9188e | Address Redacted | | | | |
| 16dc71b2-4244-4e23-a89a-b8992b02adb6 | Address Redacted | | | | |
| 16dc7b6a-a12f-427b-b16d-f3aeda764b3a | Address Redacted | | | | |
| 16dc7de6-d2a0-42cd-a1d5-14ec1c50356d | Address Redacted | | | | |
| 16dca2b5-de6c-42bd-8242-960330541817 | Address Redacted | | | | |
| 16dca412-0b20-4303-adbd-68c5dbb3abb0 | Address Redacted | | | | |
| 16dca9a3-c0ec-4a7a-b0b5-17d5734f82a4 | Address Redacted | | | | |
| 16dcad25-c45e-417f-ae35-04d33bd5d2aa | Address Redacted | | | | |
| 16dcb706-3296-4023-91d1-cc3fd274e972 | Address Redacted | | | | |
| 16dcfd40-d906-444d-be53-03dd6306ac39 | Address Redacted | | | | |
| 16dcff87-51ea-40ba-a553-f6286d8232c2 | Address Redacted | | | | |
| 16dd0e90-dbcf-41f5-a833-ead5de91e55c | Address Redacted | | | | |
| 16dd3772-c290-43ec-837c-cf3fa658adbe | Address Redacted | | | | |
| 16dd5dd6-edb4-4fb0-9e6e-830186a242f4 | Address Redacted | | | | |
| 16dd80cf-c486-4b90-ac97-4ee3d7701d72 | Address Redacted | | | | |
| 16ddf158-78b0-41df-812a-d416fc516d92 | Address Redacted | | | | |
| 16de31b5-4dba-4902-8519-23e2da944e5f | Address Redacted | | | | |
| 16de32c6-7df4-4152-803b-5e0c8e43631e | Address Redacted | | | | |
| 16de381f-95f2-407f-9a4e-c73ebbcd7da1 | Address Redacted | | | | |
| 16de6079-e9c0-42a6-8ccc-100021fb424b | Address Redacted | | | | |
| 16de7579-40ba-4d6b-b90c-6d4b64b94a21 | Address Redacted | | | | |
| 16de84e2-85b3-427a-8bc8-85bc1d8ab7bc | Address Redacted | | | | |
| 16de8fdd-af93-4c3b-987f-283bcc884d7f | Address Redacted | | | | |
| 16de94fa-1c14-4d2a-8b3f-f3e4bdcba366 | Address Redacted | | | | |
| 16dea123-1f86-4157-b152-ee221f62a422 | Address Redacted | | | | |
| 16ded6b4-4d09-46f1-9a70-5466109d394f | Address Redacted | | | | |
| 16df48d0-af02-4c7e-a567-0283e28dd35b | Address Redacted | | | | |
| 16df5a6c-2264-4bf5-a9a7-8b3de77f4f1f | Address Redacted | | | | |
| 16df5f39-caf4-4f3a-a7d2-050d667489f2 | Address Redacted | | | | |
| 16df8abd-06f7-45c8-9bca-8ecf12c43f71 | Address Redacted | | | | |
| 16dfaa9a-0ab6-4fb5-af10-a11c589335d3 | Address Redacted | | | | |
| 16dfdc46-bce7-4287-b5b9-a9d29e799f4c | Address Redacted | | | | |
| 16dfdd3d-9310-42af-8276-954f8394c40f | Address Redacted | | | | |
| 16dffa62-3be8-43ef-b21b-e2d98fcae55e | Address Redacted | | | | |
| 16dffea0-d05b-42e0-9a8e-a99e1d4717a5 | Address Redacted | | | | |
| 16e04cf5-896b-400b-a47c-d45f4dbec560 | Address Redacted | | | | |
| 16e0657b-a5e4-4766-828c-b9d0cbcc8f62 | Address Redacted | | | | |
| 16e081ee-36be-40fc-9315-58dc6047e45a | Address Redacted | | | | |
| 16e09f88-18ed-45ce-9b81-495355db75fe | Address Redacted | | | | |
| 16e0bfc9-f710-4ba4-b200-118f6e0ef614 | Address Redacted | | | | |
| 16e0e287-b529-4790-b388-ac00724377e5 | Address Redacted | | | | |
| 16e131ac-0818-486d-b13e-e1796cc7d172 | Address Redacted | | | | |
| 16e14bdc-ecbc-44e4-85f4-0eb392497a18 | Address Redacted | | | | |
| 16e1c016-1c9e-41e6-be6d-3062b55fe469 | Address Redacted | | | | |
| 16e1c7cd-1140-4d6a-a7e6-9d3a2f3dbca1 | Address Redacted | | | | |
| 16e1d851-5f4a-4bf3-be6a-bab5574a466b | Address Redacted | | | | |
| 16e1ee8b-d720-4df9-b93f-c2d66956be26 | Address Redacted | | | | |
| 16e23ed3-c8eb-48fb-8506-00d4c24bf335 | Address Redacted | | | | |
| 16e27c65-4af4-4f60-9cd2-a69eec13d14e | Address Redacted | | | | |
| 16e2c8df-0c93-4e6c-b523-cb766c191f51 | Address Redacted | | | | |
| 16e2cc78-bcfd-4e84-8e0f-5c6280884334 | Address Redacted | | | | |
| 16e2d6ff-07a3-4ec6-899a-475d51ea2450 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16e2eacb-d8a9-43f0-8519-834b916d3e8e | Address Redacted | | | | |
| 16e2fa84-5d1d-4a88-bf57-892cfecec533 | Address Redacted | | | | |
| 16e341dd-400d-4745-b7e6-6ed9a1664ca0 | Address Redacted | | | | |
| 16e37cc6-789b-4af7-89d5-b3b2b8e6b54f | Address Redacted | | | | |
| 16e3903e-dd51-41d6-9ff6-5188cbf22252 | Address Redacted | | | | |
| 16e39eaf-71a0-4e83-8ac0-e0826664ef2a | Address Redacted | | | | |
| 16e445c4-bb20-4cad-a0f4-5f692f0aea38 | Address Redacted | | | | |
| 16e44baf-2423-4641-988b-03c27ce66a0c | Address Redacted | | | | |
| 16e48025-cc93-4730-8497-1da7a6a895e3 | Address Redacted | | | | |
| 16e483ff-73d4-4ea5-ada8-2bed54763d83 | Address Redacted | | | | |
| 16e4a120-0b1a-4880-a6b5-940fd9669c47 | Address Redacted | | | | |
| 16e4b0dd-2322-4bcd-ae30-0b52315bbfac | Address Redacted | | | | |
| 16e4b517-fc04-452e-ab01-619038e974c5 | Address Redacted | | | | |
| 16e4bc79-f8e8-473e-a0b6-91e263446787 | Address Redacted | | | | |
| 16e4f47c-c4e7-4293-ae7f-9ebf8c198bbb | Address Redacted | | | | |
| 16e4f9cf-88ab-43e7-94ee-da4f23f0a27e | Address Redacted | | | | |
| 16e52d1c-7484-4bc2-96b0-e26058f54119 | Address Redacted | | | | |
| 16e53923-8286-4ea2-84ea-341cf4d517f0 | Address Redacted | | | | |
| 16e53fcc-2ee3-41fe-b1fb-c69a8292665a | Address Redacted | | | | |
| 16e54ef2-2ffd-48fd-8455-cde2fedbdba9 | Address Redacted | | | | |
| 16e565e4-8299-4621-8a71-18f4034e3d65 | Address Redacted | | | | |
| 16e57b25-904d-42c2-9b28-c2789dcc4d93 | Address Redacted | | | | |
| 16e5a7f1-ed3c-4bfa-89a5-ec6ec4021bbe | Address Redacted | | | | |
| 16e5a915-b462-4be4-84c5-b3ba7f5a65ed | Address Redacted | | | | |
| 16e5c701-c27c-401d-b7f3-ee63a72edcd4 | Address Redacted | | | | |
| 16e5d476-d7af-4a64-b102-f612eed6b87f | Address Redacted | | | | |
| 16e5fa8a-7904-4d2e-8563-d1211ebc1412 | Address Redacted | | | | |
| 16e60992-e225-4c03-959b-e0f898d06ce6 | Address Redacted | | | | |
| 16e63dbd-8e1d-4e1e-91a2-22e66b4f178a | Address Redacted | | | | |
| 16e681bb-4d7b-4daa-bb9f-8f09fa3d7b69 | Address Redacted | | | | |
| 16e6c6d2-0efc-4dc6-8d36-e91fef2434ec | Address Redacted | | | | |
| 16e70ecf-e2dc-4a3d-8b35-42961bf20448 | Address Redacted | | | | |
| 16e71c7a-fc54-44ed-b02d-7944ed8032b2 | Address Redacted | | | | |
| 16e71d8f-757e-49bf-925b-ab28aacd82ed | Address Redacted | | | | |
| 16e71da5-d659-4bd4-b170-5c64fd5a5b18 | Address Redacted | | | | |
| 16e7610d-f561-4dc2-8be3-d04678aa2fd6 | Address Redacted | | | | |
| 16e799f0-d921-48ad-bbf5-7ad5dc4a08f3 | Address Redacted | | | | |
| 16e7cc99-a08a-41d6-bb74-9890e14c4cab | Address Redacted | | | | |
| 16e8004b-8e70-41f6-af90-c174d51186db | Address Redacted | | | | |
| 16e80770-9879-49bc-94ea-05aeb0fa4314 | Address Redacted | | | | |
| 16e80872-2a0f-4b64-9d1c-8f9d1e7b207c | Address Redacted | | | | |
| 16e83cdd-bace-4551-ab80-bed0cc74d3a1 | Address Redacted | | | | |
| 16e84611-128f-4218-88e6-f35eac19c37f | Address Redacted | | | | |
| 16e9018c-0d9b-4ddf-8d3c-abf6391ea9b6 | Address Redacted | | | | |
| 16e90537-2d7d-43c0-b0b7-8bdd5381e86d | Address Redacted | | | | |
| 16e90ba5-bef9-443b-801f-c6bfa5257d32 | Address Redacted | | | | |
| 16e91cba-107f-4e53-8cb5-d98413d30b5c | Address Redacted | | | | |
| 16e91fec-5a2f-49e5-b021-3bc301df7fb0 | Address Redacted | | | | |
| 16e97fe1-e367-4d6f-9a4d-0721d6c69187 | Address Redacted | | | | |
| 16e9832a-cad0-4240-b7e7-4eec4adda582 | Address Redacted | | | | |
| 16e989a5-b666-4607-b252-3c7d6a9673c3 | Address Redacted | | | | |
| 16e98fa5-8ff9-4d92-a316-a2dbe4c64671 | Address Redacted | | | | |
| 16e9d154-7e05-42fc-aaf9-eb28cd3dda24 | Address Redacted | | | | |
| 16e9faf1-1c20-4d6f-b3fd-8fa03cdeb688 | Address Redacted | | | | |
| 16ea0762-96a6-4609-b226-e76331b85aa8 | Address Redacted | | | | |
| 16ea0cfd-7014-4436-ae93-ccdaff8067f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16ea1244-c2d9-44c7-87ee-6f04bb4a49d0 | Address Redacted | | | | |
| 16ea1f31-a9ea-4ce7-a02d-32f35e7275a8 | Address Redacted | | | | |
| 16ea46b1-db31-450f-892b-215abe2ca8b6 | Address Redacted | | | | |
| 16ea5277-f3cc-4606-8a5a-3e91cd814de0 | Address Redacted | | | | |
| 16ea9405-0bc8-4819-8867-7fe4fedd6b7e | Address Redacted | | | | |
| 16ea955f-a68d-489b-a85e-cc0525669624 | Address Redacted | | | | |
| 16ea973a-da98-4c9b-974a-140f98eacb35 | Address Redacted | | | | |
| 16eaa885-c879-4320-a016-25f5dbfa27a6 | Address Redacted | | | | |
| 16ead4eb-212b-49dd-a18e-66f2185ea359 | Address Redacted | | | | |
| 16eae7e3-cff5-4500-b8ea-62b625e573cd | Address Redacted | | | | |
| 16eb07fe-7e62-45eb-abfe-06392918673f | Address Redacted | | | | |
| 16eb12a8-ce5d-4a91-a13d-7071ae6625f3 | Address Redacted | | | | |
| 16eb250a-4a7d-40f1-969c-1db1e47bf709 | Address Redacted | | | | |
| 16eb41ae-d9b3-4576-a227-edbad2421bce | Address Redacted | | | | |
| 16eb5177-068e-4fcf-92f7-457fca4192b6 | Address Redacted | | | | |
| 16ebb622-88c2-4e20-8735-4c11b909717d | Address Redacted | | | | |
| 16ebe304-4a6b-4ebb-b79c-f0df0fe4cd08 | Address Redacted | | | | |
| 16ebe9b7-729c-4bf5-a7a9-0f7ef00a478a | Address Redacted | | | | |
| 16ebf19b-b4b7-4dc7-83a0-59f6d730022a | Address Redacted | | | | |
| 16ebf21d-168f-43ca-a21b-cfe60394213f | Address Redacted | | | | |
| 16ebf451-dd08-43dc-b089-c09a4874a0cc | Address Redacted | | | | |
| 16ec1c95-88b9-4036-80f9-84a692f5b0f2 | Address Redacted | | | | |
| 16ec3630-124f-42b0-9ab2-dbaf59dca480 | Address Redacted | | | | |
| 16ec419f-ff67-411f-a373-6b2e69b3d46a | Address Redacted | | | | |
| 16ec5fea-d5fb-4bf4-b32a-10b3a8c6edb3 | Address Redacted | | | | |
| 16ec7a32-8365-4a8e-8cb6-4db060e244f4 | Address Redacted | | | | |
| 16ec8e64-90bc-4f0c-bb69-6d9eccb22acb | Address Redacted | | | | |
| 16eca9d2-763f-44f9-8e56-0a3184b2f359 | Address Redacted | | | | |
| 16ed0612-278f-4315-b8ca-ba5f66ad530a | Address Redacted | | | | |
| 16ed1cbb-9831-4bed-a7a1-233583133f8e | Address Redacted | | | | |
| 16ed364f-75a6-4ae4-91ac-c290159681d0 | Address Redacted | | | | |
| 16ed657a-ba6c-4230-94ec-8c98fb946e0a | Address Redacted | | | | |
| 16ed6ca6-b534-4999-b3c3-7785edd691b3 | Address Redacted | | | | |
| 16ed7917-e970-4ddb-91b7-ca959a2e3b43 | Address Redacted | | | | |
| 16ed8c54-2ff3-47bf-8c7a-0386655aa729 | Address Redacted | | | | |
| 16eda470-35d7-430f-83ad-6a3b64a00ef6 | Address Redacted | | | | |
| 16edc3ff-553f-4be7-9ca1-f00c029084d2 | Address Redacted | | | | |
| 16ee06c1-3943-4184-8f0e-80bc480728c9 | Address Redacted | | | | |
| 16ee258d-79f6-4ba9-bf8e-c78baa66d31e | Address Redacted | | | | |
| 16ee436d-0518-4e2a-bd9b-8a76df03d8ea | Address Redacted | | | | |
| 16ee779d-7359-4bab-b86a-c819c1b7cbd2 | Address Redacted | | | | |
| 16eea5f0-59a1-42ad-bd66-d807b1906cd5 | Address Redacted | | | | |
| 16eeaf2d-5d4f-48af-bb2c-9db79d5e7b78 | Address Redacted | | | | |
| 16eec9a6-d361-4c60-9763-dc8cc163e406 | Address Redacted | | | | |
| 16eed521-6ece-4819-991d-e91def42e697 | Address Redacted | | | | |
| 16ef0ba8-1484-4ce3-876f-c2f01edc7c48 | Address Redacted | | | | |
| 16ef1e0f-8ea9-40b4-a7b1-1448cf87053d | Address Redacted | | | | |
| 16ef4723-1e8d-4173-a096-51607f4a6b67 | Address Redacted | | | | |
| 16ef6258-d56f-4821-83e9-a149053c305 6 | Address Redacted | | | | |
| 16ef90aa-8689-41ac-b83a-c033d239ebb2 | Address Redacted | | | | |
| 16ef9e90-df12-4315-93fc-471af4e586e0 | Address Redacted | | | | |
| 16efc3e8-5191-4c6e-ae6a-11680ca3f4e3 | Address Redacted | | | | |
| 16efd05e-1e4b-43a9-8a0e-541065123a8e | Address Redacted | | | | |
| 16eff0af-13e0-4849-a9bf-8775e291deb2 | Address Redacted | | | | |
| 16f00573-5454-4f62-acce-431a6e6c9cd5 | Address Redacted | | | | |
| 16f01deb-29dc-4e79-b941-49e635e9cfee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16f05103-f034-4167-a0ac-92759f5f43dc | Address Redacted | | | | |
| 16f0a0c2-6d56-4992-b979-998260920e84 | Address Redacted | | | | |
| 16f0aeae-9f9c-4eec-857d-ce435e45677b | Address Redacted | | | | |
| 16f0b27d-c6ad-409b-9faa-37b6512b7ea8 | Address Redacted | | | | |
| 16f0b3da-3f8a-4fce-b61c-5bfe83631c66 | Address Redacted | | | | |
| 16f0c13f-29f3-493b-9839-65efa15cd785 | Address Redacted | | | | |
| 16f0ce67-6c5d-41a7-9ec6-4f87042c7e9c | Address Redacted | | | | |
| 16f0d396-003f-46ea-9d65-eea279841e47 | Address Redacted | | | | |
| 16f0e404-b25b-43b2-8599-428f98fbf443 | Address Redacted | | | | |
| 16f0fec4-8a13-481a-9263-bd55efeec2b1 | Address Redacted | | | | |
| 16f12aff-55b5-405b-b4eb-be16f41bd734 | Address Redacted | | | | |
| 16f1554b-2391-40c8-bd0a-e6a6c834d71e | Address Redacted | | | | |
| 16f15ce4-7f2d-4045-a948-6ca59ac2038a | Address Redacted | | | | |
| 16f1d29b-8dae-494b-8378-1459b0621819 | Address Redacted | | | | |
| 16f1f2ca-144d-4431-bf0d-ee2adccd63b8 | Address Redacted | | | | |
| 16f2157a-2020-4385-8a06-b694bc9fd959 | Address Redacted | | | | |
| 16f21f40-2b30-479d-8210-07e074ac39cc | Address Redacted | | | | |
| 16f22ca9-02ac-46f4-a43c-251bf5646788 | Address Redacted | | | | |
| 16f25df4-a893-4817-acbc-40a26bd5c184 | Address Redacted | | | | |
| 16f26028-ad23-4330-aa67-0fa6092c4d25 | Address Redacted | | | | |
| 16f2739e-4e75-4b94-8d1f-ba316c1bc054 | Address Redacted | | | | |
| 16f29fea-3fad-46cc-aaf7-7708029ae08b | Address Redacted | | | | |
| 16f2b526-7a80-47c6-9e00-e174ac9a77f3 | Address Redacted | | | | |
| 16f2bc3c-8fb7-4d06-b410-b6f6915e292e | Address Redacted | | | | |
| 16f2cbb7-600c-4d5e-8bdd-28b2384c2d7e | Address Redacted | | | | |
| 16f2f40f-d001-4d4f-bad5-0afad670bdfc | Address Redacted | | | | |
| 16f30df0-d92a-445a-8e09-f9744e10fb19 | Address Redacted | | | | |
| 16f324be-05f7-4604-898e-c47f7083e307 | Address Redacted | | | | |
| 16f333c2-e1e1-4d31-bc28-3c602277ae35 | Address Redacted | | | | |
| 16f352af-92b6-43e2-8054-e6e5fd871914 | Address Redacted | | | | |
| 16f37162-1917-49e7-9f62-7f682c34b1fc | Address Redacted | | | | |
| 16f3786c-0b17-42c7-888b-8eead7dacfd9 | Address Redacted | | | | |
| 16f3827b-5178-41a2-8500-9113d7c82de9 | Address Redacted | | | | |
| 16f41d18-2dda-44d1-83c4-1795538ddb8e | Address Redacted | | | | |
| 16f42483-fdb4-4088-8f05-ee83486c2fec | Address Redacted | | | | |
| 16f429f1-b341-4a46-a278-0802e0e13bc3 | Address Redacted | | | | |
| 16f4bea1-d2af-4a59-80f3-900d7b669ec1 | Address Redacted | | | | |
| 16f4d0c7-fdca-4d72-afeb-bfcdc193e54d | Address Redacted | | | | |
| 16f4d224-31c5-4403-ba4b-e674fdb4a2f2 | Address Redacted | | | | |
| 16f4e903-59ab-440e-b253-759f437d7c1c | Address Redacted | | | | |
| 16f5005b-bbef-400a-b967-c9d7503c8a50 | Address Redacted | | | | |
| 16f50c88-c37d-493f-883c-87154c8f843e | Address Redacted | | | | |
| 16f56399-7f11-4f10-a151-c2a725bea446 | Address Redacted | | | | |
| 16f57049-6ce1-4850-89e5-3e64b6704c8b | Address Redacted | | | | |
| 16f574af-74b5-4555-ac08-a9d54049045c | Address Redacted | | | | |
| 16f5800d-bd3f-4695-9e88-01a744a23e72 | Address Redacted | | | | |
| 16f5d927-5875-4923-8011-12e355c033ab | Address Redacted | | | | |
| 16f5e1f7-d99b-4c60-a618-a14a1b93d99c | Address Redacted | | | | |
| 16f62b4d-c057-4484-914a-b2c100857eba | Address Redacted | | | | |
| 16f64391-e795-4f15-9b11-87b6829e4d9f | Address Redacted | | | | |
| 16f65f86-df3c-4b51-bbf1-8f9c2107c0e8 | Address Redacted | | | | |
| 16f6747f-d816-4ad4-b4f8-a03b7c62fcb3 | Address Redacted | | | | |
| 16f69a2c-7563-4512-8473-291e41547e15 | Address Redacted | | | | |
| 16f6af91-cf28-4969-bfac-c41802a43ccc | Address Redacted | | | | |
| 16f6c3c1-c137-448c-8faa-0fbef15fb998 | Address Redacted | | | | |
| 16f6d1c3-f6a9-4794-8c89-776ac126cfb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 16f6df38-e041-4b50-940d-af88bdee51fa | Address Redacted | | | | |
| 16f6ef33-635c-4308-9360-26ec16643e94 | Address Redacted | | | | |
| 16f74147-7e0a-48c2-aa36-61ad74168c72 | Address Redacted | | | | |
| 16f7489e-484f-45a5-8548-055a44925375 | Address Redacted | | | | |
| 16f79b76-307e-4469-8bf9-ab8e79a61388 | Address Redacted | | | | |
| 16f7c591-f594-4662-9bf1-bfbef8433bdd | Address Redacted | | | | |
| 16f7f1f0-99a6-423b-a5fa-dd45780ab7d4 | Address Redacted | | | | |
| 16f7f47e-49f6-42d4-8e2c-e6b893324010 | Address Redacted | | | | |
| 16f7fede-cf8a-4e61-8865-5ee2f414eb4b | Address Redacted | | | | |
| 16f80edd-684e-4859-84a7-7d47f5538551 | Address Redacted | | | | |
| 16f87a57-b635-4e55-a70c-0fe3421edc26 | Address Redacted | | | | |
| 16f88490-55ae-4ccc-b100-9b7c897ca3be | Address Redacted | | | | |
| 16f8af29-0654-42ab-84a7-c3e70b08ae87 | Address Redacted | | | | |
| 16f8cb98-b9af-43d0-beb3-4946f25fa816 | Address Redacted | | | | |
| 16f8dff81-d315-4814-8443-a08f5aa90cc2 | Address Redacted | | | | |
| 16f8dff0-aff0-4b2e-a46d-9e80b08cdea6 | Address Redacted | | | | |
| 16f8e509-5e2f-493d-b523-98abbfd1c567 | Address Redacted | | | | |
| 16f8f986-a47e-4422-b03e-2f3c6820531e | Address Redacted | | | | |
| 16f8fd4e-7ad4-4428-9e01-c139a4377e70 | Address Redacted | | | | |
| 16f8ffc8-f797-4b4c-88d8-c38755674fdd | Address Redacted | | | | |
| 16f960a0-124d-4e90-b1be-5b916b4aa209 | Address Redacted | | | | |
| 16f96d04-00a5-42ad-9c59-d2ea272880e1 | Address Redacted | | | | |
| 16f991e3-beb1-495b-b762-0cab1715da8d | Address Redacted | | | | |
| 16f9acac-71e6-481e-be1e-7227059a599c | Address Redacted | | | | |
| 16f9ada7-73d0-4379-b9df-9f11fe115b63 | Address Redacted | | | | |
| 16f9b813-fa39-4123-8e52-2e6e80a44e78 | Address Redacted | | | | |
| 16f9e489-9368-490b-890e-95aa33ea4424 | Address Redacted | | | | |
| 16fa0a00-f0b4-44a4-8af8-d148c55ab256 | Address Redacted | | | | |
| 16fa274d-488a-4ad1-8916-0457b05bcd2e | Address Redacted | | | | |
| 16fa5646-868a-4733-b115-901392a9d17b | Address Redacted | | | | |
| 16fab574-29ad-4a82-b6d5-14c0470bc628 | Address Redacted | | | | |
| 16fad0c6-10fd-444a-bc84-a2c65e588f5d | Address Redacted | | | | |
| 16faf2b4-3d2e-43e5-8027-bea7c08ea69c | Address Redacted | | | | |
| 16fb1cf7-2877-4c3d-a0f3-656b0876eb71 | Address Redacted | | | | |
| 16fb3bd5-44f0-4b23-9cfe-ceae8e2d789f | Address Redacted | | | | |
| 16fb4074-7fa0-434a-994a-562252e129bc | Address Redacted | | | | |
| 16fb6e53-ef6f-49f2-bafd-f323bdc31b98 | Address Redacted | | | | |
| 16fb7616-e5da-4bed-939f-c9d3f011471f | Address Redacted | | | | |
| 16fb88fc-f32d-4d7c-934e-961341c2ffa5 | Address Redacted | | | | |
| 16fb9cb3-56aa-407e-bcff-6b7d9a01dfc2 | Address Redacted | | | | |
| 16fb9ce5-c9be-45da-9cee-383d3bf89bc5 | Address Redacted | | | | |
| 16fbc8b5-26ce-4824-9f29-373ec54c3104 | Address Redacted | | | | |
| 16fbca1b-1888-43be-acc8-d472c4d1c927 | Address Redacted | | | | |
| 16fbe639-90a1-4735-8239-9f528e39c7bf | Address Redacted | | | | |
| 16fbee69-5349-4c8d-97ba-21a163809eb0 | Address Redacted | | | | |
| 16fbf55a-bd41-44ce-9b5e-301bee2f6628 | Address Redacted | | | | |
| 16fbf58d-7b2e-4c7d-81e0-3bb63c8a9073 | Address Redacted | | | | |
| 16fc052a-55ed-4880-adcc-0032f318592a | Address Redacted | | | | |
| 16fc0797-a5c3-4ae4-a470-c33dd463816f | Address Redacted | | | | |
| 16fc09cb-1713-499f-9bb8-0f391dd0f501 | Address Redacted | | | | |
| 16fc3d28-070f-4c9b-a944-91490e5b66c3 | Address Redacted | | | | |
| 16fc9a46-5885-44d8-983d-8711bc3cf216 | Address Redacted | | | | |
| 16fccdb2-7888-4bc6-b615-a6759a756a50 | Address Redacted | | | | |
| 16fcf0af-b220-44f3-ac42-0c38b0891bcb | Address Redacted | | | | |
| 16fd1323-de28-42a9-8864-428284b2e193 | Address Redacted | | | | |
| 16fd13a4-e76e-4072-9bf4-9f8ef63e958a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 16fd46d7-d40c-4383-8dd8-4fa5d72cd1e5 | Address Redacted | | | | |
| 16fd4bc5-4366-47dd-a288-89fc16ba62fe | Address Redacted | | | | |
| 16fd8924-4ebd-4f52-abcf-0952fa8344b6 | Address Redacted | | | | |
| 16fd8a39-d44c-4b26-bdf0-3dacd2bde741 | Address Redacted | | | | |
| 16fd989d-bfb6-4ad6-a40a-f1e8dbecd013 | Address Redacted | | | | |
| 16fdb3ca-36d0-4e7c-a6c3-a0e094eae36a | Address Redacted | | | | |
| 16fde0e5-2aec-455d-b162-ab75b75185ea | Address Redacted | | | | |
| 16fde46f-6fcc-45f3-a273-da91f6b43fcd | Address Redacted | | | | |
| 16fde590-a652-4cbb-8924-ba00b84f4471 | Address Redacted | | | | |
| 16fe046e-59e2-4137-9316-49d2937bf519 | Address Redacted | | | | |
| 16fe0a5b-49ef-4c1b-a351-0f59dbd7f87a | Address Redacted | | | | |
| 16fe5fa3-229f-436e-b02b-cae000238af0 | Address Redacted | | | | |
| 16fe916b-591b-4b88-83cf-13bdde98a1cb | Address Redacted | | | | |
| 16fe9588-a0da-4d3c-ad01-88c7f3635615 | Address Redacted | | | | |
| 16fece09-8709-48a3-92eb-588b6cc2598d | Address Redacted | | | | |
| 16fed7b8-9dd4-4947-838a-f21648debb2c | Address Redacted | | | | |
| 16ff3a48-e27d-4123-ae6a-0e0768739d11 | Address Redacted | | | | |
| 16ff3c27-cbae-407c-acd0-cb9b386a8c9f | Address Redacted | | | | |
| 16ff643f-0bf9-4882-b7a2-b74c8faacda9 | Address Redacted | | | | |
| 16ff6b38-0971-4e0b-b850-75a826966a19 | Address Redacted | | | | |
| 16ff7206-abb9-4112-968e-86258e3617e2 | Address Redacted | | | | |
| 16ffba30-0ca3-48ed-89d2-cc56c1e8dc61 | Address Redacted | | | | |
| 16ffd136-639b-4afd-a32d-0301c15098ed | Address Redacted | | | | |
| 16ffdcc7-1637-42d9-89de-ca80a7adbe85 | Address Redacted | | | | |
| 16ffe73f-fa46-4cb5-9391-97901d66e60a | Address Redacted | | | | |
| 17000ed6-a019-4786-ac29-ba0e3df971cc | Address Redacted | | | | |
| 17001223-a9d6-4150-8201-3c22d60d1223 | Address Redacted | | | | |
| 17002870-4588-48ac-ad6c-a92c7959121d | Address Redacted | | | | |
| 17004fc1-4b63-4d07-a56e-d139b9f7f847 | Address Redacted | | | | |
| 17005961-1467-414e-950d-aca55736a388 | Address Redacted | | | | |
| 170097ed-7c4f-4dcc-931c-bd5481a1a090 | Address Redacted | | | | |
| 1700a431-3baf-4873-b3bc-28e6d49fe039 | Address Redacted | | | | |
| 1700c70e-a46e-40fd-b5f9-432e4ca3d195 | Address Redacted | | | | |
| 1700df4a-a6d7-4771-8aac-f2b21d7cc247 | Address Redacted | | | | |
| 170109f0-31fc-456c-ac4f-4294659504d5 | Address Redacted | | | | |
| 17010f6d-93d5-4a99-ad17-23f8c68bc8e9 | Address Redacted | | | | |
| 170114ae-869e-4e0e-b753-440bf73b1565 | Address Redacted | | | | |
| 1701323c-e6ca-4bd4-affe-8f3dc53f6a78 | Address Redacted | | | | |
| 170157f5-d834-4bd4-8239-4e9b83bede6e | Address Redacted | | | | |
| 1701643b-d3b1-422d-8a80-6c66595e7b40 | Address Redacted | | | | |
| 170166be-abe2-4a2c-aa81-3dcada02037a | Address Redacted | | | | |
| 17016b8f-d204-4c28-aba9-05b3a12e0c62 | Address Redacted | | | | |
| 17016bfb-b1d0-4ff2-9736-15fc12771b10 | Address Redacted | | | | |
| 1701bdb2-1ca3-4cbc-a6d1-632851251a00 | Address Redacted | | | | |
| 1701d328-0ecf-4d74-ac28-2f405ac597a6 | Address Redacted | | | | |
| 17021964-bacb-4470-b122-0b691dfc225d | Address Redacted | | | | |
| 1701b4e-0bd9-4f46-a2d2-d3d5013f93f5 | Address Redacted | | | | |
| 17022483-52af-4b4a-8cae-00218eb09427 | Address Redacted | | | | |
| 17024f34-8123-4f54-9d0b-b6958a6de382 | Address Redacted | | | | |
| 1702576f-907e-402c-80d7-d3dc2a29f7d5 | Address Redacted | | | | |
| 1702628b-25a6-4ac8-85eb-0bbb15695ab3 | Address Redacted | | | | |
| 1702c25a-cd7a-445b-b29f-f5d5a7df9281 | Address Redacted | | | | |
| 1702d146-ba6e-44b1-8c74-ef483d51e2c1 | Address Redacted | | | | |
| 1702d3a5-108e-4793-bb2e-95f30656e6f7 | Address Redacted | | | | |
| 1702d527-f36a-445b-a5b1-457983b6fff8 | Address Redacted | | | | |
| 1702f712-a957-45c5-b51c-40fdc70f44d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 170324a4-d750-493d-bd5a-9645ec172da4 | Address Redacted | | | | |
| 1703326f-f37f-4f18-bef4-ad2173916974 | Address Redacted | | | | |
| 1703613c-b7d8-4920-9c64-499ff99c64bd | Address Redacted | | | | |
| 17037b9b-f6e8-4943-a63d-d716517d8c13 | Address Redacted | | | | |
| 17037f8c-5b3b-4116-9c28-632119fcd151 | Address Redacted | | | | |
| 1703994b-faf1-4f93-bb6e-5abfb1874647 | Address Redacted | | | | |
| 1703a19b-c46c-4907-b6c1-067282db04e2 | Address Redacted | | | | |
| 1703a7af-21e3-4b34-b3f5-3f4ebf05689e | Address Redacted | | | | |
| 1703ccef-f058-4bd3-befc-5d73e6f8bd57 | Address Redacted | | | | |
| 1703d2b8-1d12-42de-88f5-804a0112467b | Address Redacted | | | | |
| 1703dbab-4f7c-40b8-84c9-e75a30fbc5d6 | Address Redacted | | | | |
| 1703f5ca-17a0-4abb-bba7-5a626dc7e626 | Address Redacted | | | | |
| 170430d2-8335-4908-84db-9eb0b6cd0dd4 | Address Redacted | | | | |
| 17043922-0a2d-4852-8672-4552dcd41146 | Address Redacted | | | | |
| 170474fb-10e4-4137-b221-dcbbf576289l | Address Redacted | | | | |
| 17049041-8893-477b-a15c-8dd37b56a6d0 | Address Redacted | | | | |
| 1704ebf1-f1fb-4db2-ad33-3f4d6705d580 | Address Redacted | | | | |
| 170527b2-8dbe-439c-b0a7-cf88302031be | Address Redacted | | | | |
| 17053d91-f44c-4d80-9762-f365b53a0439 | Address Redacted | | | | |
| 17056b75-c98e-44d3-8b67-54a101d50ed7 | Address Redacted | | | | |
| 17057508-17e1-4063-ae8e-466347ee34e2 | Address Redacted | | | | |
| 17058ce7-f5f7-4030-ac13-ba1dc42e15fb | Address Redacted | | | | |
| 1705b0d5-311c-4f7b-b5fc-381a4afe60dd | Address Redacted | | | | |
| 1705c911-ea30-4bf0-a181-53a1263e8a52 | Address Redacted | | | | |
| 1705f161-dfa5-4262-8ae4-1f3eea004f35 | Address Redacted | | | | |
| 1705fbaf-111f-4450-86f4-809d6f8a4a41 | Address Redacted | | | | |
| 170606fc-0956-4d34-8684-a94415554c9e | Address Redacted | | | | |
| 17062ea3-ef31-4084-870f-98b4c450a9f7 | Address Redacted | | | | |
| 17065eb6-5a1d-402c-beb9-33bfbadb6366 | Address Redacted | | | | |
| 17066837-ae92-4242-bc4b-aa443ff4255c | Address Redacted | | | | |
| 17068bf5-d6ef-4d18-bef0-894338de68ef | Address Redacted | | | | |
| 1706a275-1a77-4b31-8eee-be2ddb96693l | Address Redacted | | | | |
| 1706c6d1-4e27-4633-bedb-338d28ce55cd | Address Redacted | | | | |
| 17070f97-568c-42bd-9fdf-1af115590fc7 | Address Redacted | | | | |
| 170740a7-a9e2-4549-b836-95b08aaf79cb | Address Redacted | | | | |
| 17074191-dc28-4409-9c3e-82044482fb1b | Address Redacted | | | | |
| 17075254-7a83-4014-9ff0-e50a0180c2be | Address Redacted | | | | |
| 1707691b-7098-4d47-a28b-4bbad6265cb1 | Address Redacted | | | | |
| 17076abf-b081-4549-92be-1ebdf737a119 | Address Redacted | | | | |
| 17077f6d-e8b2-4375-9dd4-403da50d326b | Address Redacted | | | | |
| 1707930d-d03b-4d1a-9a7b-13882f0be934 | Address Redacted | | | | |
| 1707b8cb-c6de-4444-a8cd-168035466445 | Address Redacted | | | | |
| 1707ba3b-764e-41f5-8a84-f6a8f01166f4 | Address Redacted | | | | |
| 1707e3fc-fab0-4e2c-ae35-05fa4347c64b | Address Redacted | | | | |
| 1707e8de-6dff-4262-adea-6047e03b6b0l | Address Redacted | | | | |
| 17081f0c-c0ea-4768-83c3-ef598deb7fb6 | Address Redacted | | | | |
| 17082d82-4481-46ae-9e08-c4a739db8a69 | Address Redacted | | | | |
| 170848c6-bd9b-405d-832b-6bda77accb67 | Address Redacted | | | | |
| 17085eca-ce1d-4ae6-8941-2f20360e6f37 | Address Redacted | | | | |
| 170869a4-5c7c-4e84-a1fb-a925cbbd6cbb | Address Redacted | | | | |
| 17089979-fb15-4291-bc83-72a29d1f01c0 | Address Redacted | | | | |
| 17089a66-e7d1-4b14-a347-0ab8499ecf36 | Address Redacted | | | | |
| 1708dcd8-7d03-41a2-b995-e286b40c8deb | Address Redacted | Page 919 of 10184 | | | |
| 17090d1a-8ba8-4925-bc8a-e98c57051de9 | Address Redacted | | | | |
| 1709232a-92cd-408f-afb2-8b99902b5f90 | Address Redacted | | | | |
| 1709460b-2464-4414-9585-f1d1c770f4ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17097388-dad1-4802-a6fc-3cb606a97e45 | Address Redacted | | | | |
| 17097be6-70b4-4ef2-8996-114bf48c9432 | Address Redacted | | | | |
| 1709a424-5929-4304-aa15-d2fdf8cce2ce | Address Redacted | | | | |
| 1709b0a4-c9fa-44ee-850e-9b5377b986ef | Address Redacted | | | | |
| 1709c141-2e65-4e32-9470-ec9e37973fa4 | Address Redacted | | | | |
| 1709cb94-81bb-4272-bfaa-c6f3d31312d6 | Address Redacted | | | | |
| 1709cf51-741e-4f6e-999e-bd0020b63b81 | Address Redacted | | | | |
| 1709f25e-8ab7-46e9-b499-a4891168d0b2 | Address Redacted | | | | |
| 1709fa7f-0ce8-4f59-b63a-1ac5ed2fbe41 | Address Redacted | | | | |
| 170a246c-603a-4374-9e49-9acc73419bc1 | Address Redacted | | | | |
| 170a295e-b098-4bb1-8719-c2a564ddfac1 | Address Redacted | | | | |
| 170a4970-b961-4f6e-8664-1eb0ec8edbb1 | Address Redacted | | | | |
| 170a72d5-fa17-4969-bd06-df4d88e9177c | Address Redacted | | | | |
| 170a7b47-0efd-433e-8e2d-c37aa5118082 | Address Redacted | | | | |
| 170a9667-d501-42ab-b431-6e382405070b | Address Redacted | | | | |
| 170aa565-4dbf-4350-a150-90e50cf17b95 | Address Redacted | | | | |
| 170ab1a0-29e3-4146-83eb-78fe4576a5b6 | Address Redacted | | | | |
| 170aeac0-e3c7-4cfb-b44f-127fc0db7c34 | Address Redacted | | | | |
| 170aec87-d01c-426f-8410-31d15eed4860 | Address Redacted | | | | |
| 170af37b-a121-4a31-a58c-220720384a28 | Address Redacted | | | | |
| 170af80b-7856-4e4d-a76c-431f75f6c668 | Address Redacted | | | | |
| 170b2589-f4df-43c2-ac8a-83a0576d196a | Address Redacted | | | | |
| 170b2748-2045-4335-983c-ea86e63db25a | Address Redacted | | | | |
| 170b383a-2a12-432b-b3cd-1fa1cfc0d187 | Address Redacted | | | | |
| 170b419f-d11a-48e2-b3bb-1619f3f624c1 | Address Redacted | | | | |
| 170b60bb-a6b0-4b68-9ce3-09bcf700ef2f | Address Redacted | | | | |
| 170b7679-6407-425e-82d3-a41f4b47318e | Address Redacted | | | | |
| 170b92ff-1079-49e5-ac5c-01442837841c | Address Redacted | | | | |
| 170bdeef-a7e5-46ac-b910-39fbc8337ddc | Address Redacted | | | | |
| 170be1f5-9a46-4a90-b096-d5bf2eba63c3 | Address Redacted | | | | |
| 170c13e6-5362-488f-9c5e-3e35f1bae33f | Address Redacted | | | | |
| 170c17df-dac2-4ea0-bd7c-c166298fef51 | Address Redacted | | | | |
| 170c7308-aa4f-42c1-9121-0d12f296b5e5 | Address Redacted | | | | |
| 170c86da-1b8f-40f6-b65a-1174621b5c9d | Address Redacted | | | | |
| 170ce34d-9348-409c-92b8-f2294de4a5b8 | Address Redacted | | | | |
| 170d28a0-0e4c-4aab-8a4f-2b2edc4bc9f7 | Address Redacted | | | | |
| 170d41c3-1788-4f96-befd-8b992462463f | Address Redacted | | | | |
| 170d768b-9889-4a9d-8e92-705242dd8d6f | Address Redacted | | | | |
| 170dac48-6eee-4047-bf87-6041c37cd89c | Address Redacted | | | | |
| 170db36a-2579-4360-b5e3-eb0d3ffabab6 | Address Redacted | | | | |
| 170db3f6-7698-4de7-83be-0ced4e362269 | Address Redacted | | | | |
| 170db82c-2106-42b1-982b-881de5230d98 | Address Redacted | | | | |
| 170df3e7-8c92-43a3-9fa1-2d08b388de23 | Address Redacted | | | | |
| 170e2ffc-e9be-4b45-9a65-7fb70e63c13d | Address Redacted | | | | |
| 170e3263-bc1a-4ebd-bee9-d5b858eff8db | Address Redacted | | | | |
| 170e5089-7d66-44b2-b07a-1d1768eb681d | Address Redacted | | | | |
| 170e5875-d7aa-4e8d-8f1e-35818acf7f48 | Address Redacted | | | | |
| 170e5f82-6ff8-4619-b92d-183fe2408e8a | Address Redacted | | | | |
| 170e776d-0527-4c45-ad9d-85b80a3729fe | Address Redacted | | | | |
| 170e7da8-6289-44f7-9951-27e86d50707b | Address Redacted | | | | |
| 170e97e0-70f8-4c76-a0f1-8c17ad9d1e32 | Address Redacted | | | | |
| 170eab81-e5ea-4d2a-b63e-80d790f379cc | Address Redacted | | | | |
| 170f1dbf-3023-43fa-a65e-fd3cd43c5530 | Address Redacted | | | | |
| 170f55b6-d773-46fb-afcf-4dfd7df3e7d1 | Address Redacted | | | | |
| 170f56df-19e5-411f-9858-11da60ac04f6 | Address Redacted | | | | |
| 170f5b97-350d-40cf-9522-96584eeaadbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 170f5cee-c2ef-4f7f-90c7-c1fd40ecc7a9 | Address Redacted | | | | |
| 170f6b82-2a65-454a-b06b-d92c0745940€ | Address Redacted | | | | |
| 170f7fc7-7dbc-4e8f-b124-1601b7edc634 | Address Redacted | | | | |
| 170f8542-d284-4fbc-a474-41151c660cce | Address Redacted | | | | |
| 170f863e-35a4-4e33-bfa4-5fa1fc39fca€ | Address Redacted | | | | |
| 170fc77d-901b-4c00-be28-6dc2463efbb6 | Address Redacted | | | | |
| 170fc865-7ecc-4ed1-b007-eb38c2477fc8 | Address Redacted | | | | |
| 170fed92-b80c-4966-bcd0-68f075228e5d | Address Redacted | | | | |
| 17103b55-8bd3-4be4-b439-8ebd806e859a | Address Redacted | | | | |
| 17103da7-290b-405c-a6ea-649a7aa7ecba | Address Redacted | | | | |
| 1710467c-b413-4b35-8b68-970eee57e468 | Address Redacted | | | | |
| 17105e62-5202-49c3-b4c0-f67ac0800a14 | Address Redacted | | | | |
| 171062fd-7fed-4536-a7c5-36b093769503 | Address Redacted | | | | |
| 17106ad0-6b8c-4873-9ae1-2de9a8d3d986 | Address Redacted | | | | |
| 17108d32-31a4-4956-875c-705bd99b1265 | Address Redacted | | | | |
| 17109924-1bb6-4d57-a01b-e673fbd970de | Address Redacted | | | | |
| 1710a351-7bec-4320-b625-90134a9e4581 | Address Redacted | | | | |
| 1710dace-de17-4c49-8956-d6cc2b77bb72 | Address Redacted | | | | |
| 1710eabd-a21f-4d10-aed0-e79b1867199a | Address Redacted | | | | |
| 1710eadd-357b-4528-8333-5964627d8671 | Address Redacted | | | | |
| 1710ee68-87c6-4280-ba76-cf944e175c37 | Address Redacted | | | | |
| 17110297-8fcb-443d-90f1-11a5b8bfa4f1 | Address Redacted | | | | |
| 17113540-6e6a-473f-b3c7-932de8d76fd8 | Address Redacted | | | | |
| 17113c21-ee24-45b6-a375-fff7d83c3ad7 | Address Redacted | | | | |
| 17113d45-859e-4969-8dea-adfb8bc268b7 | Address Redacted | | | | |
| 171150fc-ecf3-4625-8169-c9de46239793 | Address Redacted | | | | |
| 1711ba6a-1658-4908-9c8a-b6072996c367 | Address Redacted | | | | |
| 1711c2d9-84ec-49ba-8d9d-fc31b7e84981 | Address Redacted | | | | |
| 1711c499-f6fb-4249-ba1c-9ef8cdb192c0 | Address Redacted | | | | |
| 17121481-b3da-4a47-8e8c-834b8df2ef4C | Address Redacted | | | | |
| 171215cd-fec8-44d5-ad8b-7d0422581be2 | Address Redacted | | | | |
| 171243be-28c2-4b69-99d4-1794848a5ff2 | Address Redacted | | | | |
| 171245c5-e134-4810-9c7f-067a7ae6560C | Address Redacted | | | | |
| 17124932-af88-44de-8ab5-277fba631deb | Address Redacted | | | | |
| 17125b28-75fd-45fe-bf7e-e15712060845 | Address Redacted | | | | |
| 17127707-3128-45c6-a464-4ac50d364354 | Address Redacted | | | | |
| 171278f2-9995-48a5-a9be-7b218cb07131 | Address Redacted | | | | |
| 17128b78-e00a-4409-9dee-b4c0639a093b | Address Redacted | | | | |
| 17128e57-e6a5-4207-9864-cfe38eb9842€ | Address Redacted | | | | |
| 1712b5a3-d933-4887-8db3-4633cd9db16f | Address Redacted | | | | |
| 1712cd7b-4313-4733-8913-198f3d9922d9 | Address Redacted | | | | |
| 1712ce42-a8f2-49b6-9ef1-41271e0658f€ | Address Redacted | | | | |
| 1712ceb9-7563-4839-ae38-1b60272382be | Address Redacted | | | | |
| 1712d52d-9c32-4158-a913-d1d96b8e8d97 | Address Redacted | | | | |
| 17139731-257b-447f-bc65-c30a3b33c00d | Address Redacted | | | | |
| 1713b0c6-a89a-4986-a96e-110f10a3c991 | Address Redacted | | | | |
| 1713b56c-c255-4031-8a73-279547d3376d | Address Redacted | | | | |
| 1713b5aa-ba48-4c9c-aff4-b040db41c85C | Address Redacted | | | | |
| 1713dea4-9cf0-4a6a-bf7c-bab68cb5164l | Address Redacted | | | | |
| 17140cce-e9ce-4d1c-b920-82d2ea0ce1e3 | Address Redacted | | | | |
| 1714160f-ab8d-42f1-bef7-8d6ec63893c5 | Address Redacted | | | | |
| 17142458-2369-4f4f-9523-f5bcd620b57a | Address Redacted | | | | |
| 1714738f-f64c6-4344-8fa1-32ec4196d7e3 | Address Redacted | Page 921 of 10184 | | | |
| 17147f0e-4b2f-41ff-b3f8-5459aa6acbc8 | Address Redacted | | | | |
| 171483d3-ecdd-4983-89ce-c36022a42add | Address Redacted | | | | |
| 17149b4f-9a88-47bf-8c03-2a40a641dd6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1714bebc-924b-4c06-93e4-45047194f6f1 | Address Redacted | | | | |
| 1714cb97-0b39-4a6f-aa15-667d53e44f9( | Address Redacted | | | | |
| 171522cb-a362-45d1-82c5-ffb8a500ebbe | Address Redacted | | | | |
| 17157594-4be6-4913-a829-9c11251b401t | Address Redacted | | | | |
| 1715afc5-1a59-47e4-81d1-77afbda5d4dc | Address Redacted | | | | |
| 1715c3ba-e31b-4bdf-9a0b-263e8f387bc7 | Address Redacted | | | | |
| 1715ca22-ea1d-49c7-aeb8-256861c1b418 | Address Redacted | | | | |
| 1715cc1d-4c6e-4d79-9c89-aa05cae24bba | Address Redacted | | | | |
| 1715e6c9-57ee-42ce-bd54-17754a4e266f | Address Redacted | | | | |
| 1715f2b3-e46e-4d2d-815b-b61a6802b4aa | Address Redacted | | | | |
| 1716032f-c25f-476a-99b6-d78ce8e905b5 | Address Redacted | | | | |
| 17162276-b7ef-4c9a-8de8-b762101c470b | Address Redacted | | | | |
| 17162af1-bffc-439b-8bd1-1a6ea7c0cff6 | Address Redacted | | | | |
| 171637d4-cd5e-4228-b702-c1d841c4146a | Address Redacted | | | | |
| 17163b7e-3c24-4eb5-aec5-3efd61b2eff9 | Address Redacted | | | | |
| 1764c7e-e999-4eea-9b07-83278ac19443 | Address Redacted | | | | |
| 1716a69f-2245-4c81-9de8-d49cce78d478 | Address Redacted | | | | |
| 1716b1eb-f0fe-45b8-a035-7c96dcb76dab | Address Redacted | | | | |
| 1716b3c4-f842-44e4-9360-662671cb0f54 | Address Redacted | | | | |
| 1716fb80-e82b-4558-a5f1-bdd0c40f2ca7 | Address Redacted | | | | |
| 17170551-c6c9-4a61-a33f-8223d3aeff97 | Address Redacted | | | | |
| 1717078a-f215-445d-8517-93006cb5afbc | Address Redacted | | | | |
| 17170c69-0503-42d6-b010-41a94a00b7e( | Address Redacted | | | | |
| 1717134f-a836-449b-a5ca-c6e051d46016 | Address Redacted | | | | |
| 17172b57-bb5d-40fe-81c5-4d6f7d253f02 | Address Redacted | | | | |
| 17172b80-8bd3-4af0-9173-7a96df605d3C | Address Redacted | | | | |
| 17178576-c557-41eb-81d4-40f4bf0b0294 | Address Redacted | | | | |
| 1717d940-2028-4979-880d-92ce8d94e529 | Address Redacted | | | | |
| 17183020-25ff-443b-a25c-43121ebcc61a | Address Redacted | | | | |
| 17184456-3bf8-4a19-8169-83092154d32e | Address Redacted | | | | |
| 171869d2-d292-47f0-97c5-432042a8f281 | Address Redacted | | | | |
| 171898aa-4a71-4cb2-8aaf-223f7d83b3e6 | Address Redacted | | | | |
| 1718c81a-0aa7-40a0-82c3-4016583a8c99 | Address Redacted | | | | |
| 1718e4ca-dd08-4e61-8307-80d7487388f6 | Address Redacted | | | | |
| 1718f003-58bb-4567-9100-6e33fbe58cc7 | Address Redacted | | | | |
| 17191c84-4ed6-4661-8be5-cdc612d2c4ee | Address Redacted | | | | |
| 1719202c-19f9-483f-91ae-4c9b216ccc88 | Address Redacted | | | | |
| 171976d4-952a-49ac-b2ee-ee8d6b86d69e | Address Redacted | | | | |
| 17198478-e9b3-42c5-8348-a5af533e77e4 | Address Redacted | | | | |
| 1719fd6e-18cf-4cb7-a5d4-6cda3b22cdf4 | Address Redacted | | | | |
| 171a01e1-98b9-44eb-9d6d-bd8feb88c624 | Address Redacted | | | | |
| 171a13f9-c629-440a-a016-24bd2c88b975 | Address Redacted | | | | |
| 171a179e-fd33-4cb7-b8b7-4eaf62f40af8 | Address Redacted | | | | |
| 171a3d64-a430-4a9c-b4dd-1bbf070458f( | Address Redacted | | | | |
| 171ac679-f306-4eaa-8227-7ce0195d72fz | Address Redacted | | | | |
| 171ac841-2f8f-478e-ba29-d9597b0e5b52 | Address Redacted | | | | |
| 171b0e1d-85e6-4616-99f6-e442fea3dc0b | Address Redacted | | | | |
| 171b0fda-575d-4cec-b41a-2db7e77912dc | Address Redacted | | | | |
| 171b16fe-ae53-424f-9389-a156dc4de71e | Address Redacted | | | | |
| 171b4f35-84d0-4dbf-9bb9-a4a23f3980cz | Address Redacted | | | | |
| 171b84e6-1af6-4d6e-b548-cc8f13b6be4a | Address Redacted | | | | |
| 171bb99f-1d62-40ef-b1c9-a08ff3e20abf | Address Redacted | | | | |
| 171bd414-016d-4945-8b63-4097af056aad | Address Redacted | | | | |
| 171bd591-bed6-4dba-aa7a-0587a426ad7t | Address Redacted | | | | |
| 171be2ac-afca-4b9c-8eb2-0530c2b659c8 | Address Redacted | | | | |
| 171bfb82-1307-4c1a-955c-3f51ba822469 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 171c162c-d2fe-4718-a3dd-90c8bb93e1d6 | Address Redacted | | | | |
| 171c3507-b1ad-411a-aa43-a0f6c322cdfc | Address Redacted | | | | |
| 171c50c4-2506-4704-b107-e3fcb2413579 | Address Redacted | | | | |
| 171caa66-9f85-4090-9f8d-c3c2070b403e | Address Redacted | | | | |
| 171cb4ac-8779-4d3b-b37a-4fb96856856e | Address Redacted | | | | |
| 171cc6e3-dc4a-4b96-b2dd-59f74c366250 | Address Redacted | | | | |
| 171ced18-c054-4b27-b77f-10a988a860f3 | Address Redacted | | | | |
| 171cfdf4-b54f-4875-8312-312c12c668b3 | Address Redacted | | | | |
| 171d0d09-24ad-40fb-9b30-a4dd1eb71991 | Address Redacted | | | | |
| 171d27b4-582d-4c39-b1eb-3ebbe53f28f0 | Address Redacted | | | | |
| 171d2c49-6ee0-48ea-8531-2ca95d8c6d7c | Address Redacted | | | | |
| 171d2d79-dfa8-4e80-8b32-9f513bee4668 | Address Redacted | | | | |
| 171d6f39-09b0-4d3a-b39d-03a2ac091aa2 | Address Redacted | | | | |
| 171d84f1-a4b5-46a9-9e87-76131e7116da | Address Redacted | | | | |
| 171dc2df-f422-45e1-96bf-f6681f26aa2a | Address Redacted | | | | |
| 171e095a-3e0e-4564-a5c2-be9335d0d028 | Address Redacted | | | | |
| 171e5971-b908-409c-a6f7-437d37060a0f | Address Redacted | | | | |
| 171e6678-af01-4631-8f48-1dfdf1b8cd82 | Address Redacted | | | | |
| 171ea04e-8c69-4a1e-bd7f-11ac471fcc4e | Address Redacted | | | | |
| 171eb86e-9822-4ad3-8757-95f51beed7e8 | Address Redacted | | | | |
| 171ec7fe-0baf-4f83-a8b3-f2fae5993677 | Address Redacted | | | | |
| 171ecb0e-f32b-40fd-bc07-d96cb8244d8f | Address Redacted | | | | |
| 171edaa1-c7ea-48e8-a3f7-dbbdd1f85c1c | Address Redacted | | | | |
| 171f0033-4c9e-4f8a-8a4b-496da7e56be6 | Address Redacted | | | | |
| 171f0547-2546-4b95-8d06-4fa9af36d99c | Address Redacted | | | | |
| 171f1fce-ef07-4da2-abfa-53fad65ea575 | Address Redacted | | | | |
| 171f2e5a-19d8-49a3-9ea9-2641cd80b8d0 | Address Redacted | | | | |
| 171f64b8-4bc6-4e5c-93b4-21eaf1758fd2 | Address Redacted | | | | |
| 171f7239-00d9-41ca-b43a-132997e7c673 | Address Redacted | | | | |
| 171fb742-637b-4530-9721-b44ef80ddc30 | Address Redacted | | | | |
| 171fba62-3f30-4050-80f4-f4202cb4e8c1 | Address Redacted | | | | |
| 171fda82-72d5-4378-a3fd-b2ca929e1815 | Address Redacted | | | | |
| 171fdcdf-bbb9-4e11-9e58-babc1233fa6d | Address Redacted | | | | |
| 171fe945-03e7-4e70-82a2-1d1a20cc1447 | Address Redacted | | | | |
| 171ff7a8-93f3-4415-be0a-c534ce254ba1 | Address Redacted | | | | |
| 17200122-52e0-4367-8e0e-94bcd6ad9cee | Address Redacted | | | | |
| 172008a0-3f68-47d5-a8cd-5fc86b4d48a0 | Address Redacted | | | | |
| 17200fbe-cf45-4ec0-a973-b6f515647109 | Address Redacted | | | | |
| 1720185c-634e-4816-8992-e9d18aa2c29b | Address Redacted | | | | |
| 17202c3e-e601-41ae-a105-f20b24e437fc | Address Redacted | | | | |
| 17202f3f-42ff-45f1-b2f2-341eef42bc58 | Address Redacted | | | | |
| 17203db4-2e20-4f18-bfd4-3908dfa14088 | Address Redacted | | | | |
| 17203e83-3ffa-43e4-b39f-4498d33e7323 | Address Redacted | | | | |
| 1720797e-6f88-492d-8f58-c95e27846554 | Address Redacted | | | | |
| 17207d52-cc20-45c7-826e-5935818e2ebe | Address Redacted | | | | |
| 1720af9c-f995-4a6f-a34b-b9536683fa18 | Address Redacted | | | | |
| 1720c6a3-ffb0-4aec-8334-625264b60c99 | Address Redacted | | | | |
| 1720cf00-5adc-44ac-a7b8-62fda5d89e85 | Address Redacted | | | | |
| 1720d450-9aff-456c-b3bb-e2c819e73979 | Address Redacted | | | | |
| 172126f2-39e1-4445-b299-2c0d730b6b34 | Address Redacted | | | | |
| 17216f48-51a3-4e15-85bc-c2188fe47679 | Address Redacted | | | | |
| 17217ad1-59a0-43c9-a2e4-51b833733f84 | Address Redacted | | | | |
| 172199d5-07bf-4b8d-84a4-3ec028776e8c | Address Redacted | | | | |
| 17219d93-6908-4207-95a9-f90ef44658ba | Address Redacted | | | | |
| 1721d008-e9a3-4bff-9726-bdfc95216fa1 | Address Redacted | | | | |
| 1721d158-577a-4f42-b1b4-c3b9ec03f5b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 17223809-efeb-4035-8f0a-12d20ca5e0ee | Address Redacted | | | | |
| 1722691c-90ed-4852-9b60-fa850fa3d33l | Address Redacted | | | | |
| 17227865-4601-4a05-a31f-e444419e064c | Address Redacted | | | | |
| 17229227-fd92-43f2-bc2b-4361ffd0970d | Address Redacted | | | | |
| 172292ca-06ce-407e-869b-4b3e42d5f743 | Address Redacted | | | | |
| 1722930d-bf05-4dce-8a7e-114979f9345l | Address Redacted | | | | |
| 1722a3f8-a89d-4afc-8278-ea85696c4629 | Address Redacted | | | | |
| 1722bade-687b-46e2-8bfa-2ba2c6897291 | Address Redacted | | | | |
| 1722cbf5-e1a3-4242-815c-559c87d46d1c | Address Redacted | | | | |
| 1722ced0-8ba3-4c41-97fb-06e02a410919 | Address Redacted | | | | |
| 1722dc34-f3c3-4250-b48c-1bf6db4c3d6a | Address Redacted | | | | |
| 1723320e-3fcf-4e7f-9d61-c1e091b1c0b6 | Address Redacted | | | | |
| 172332e0-6319-4767-b78a-05e922ee4c19 | Address Redacted | | | | |
| 17235aff-e289-4e78-9277-fa2d95f30b34 | Address Redacted | | | | |
| 1723ad35-f45c-41a7-b62f-faaa9e4fde85 | Address Redacted | | | | |
| 1723af10-0db3-44b3-a8fd-99c47da721de | Address Redacted | | | | |
| 1723c2d8-3e8d-4b14-a36e-cc1f891cc9af | Address Redacted | | | | |
| 1723ef0a-6745-42f7-ae0f-ad8dc7556921 | Address Redacted | | | | |
| 1723f1d1-9cab-4d72-b112-7e8e7f02ccb8 | Address Redacted | | | | |
| 17241909-acb2-412c-a349-5ab052f7528c | Address Redacted | | | | |
| 172419fd-e8c4-4558-a876-b9b1bb915d43 | Address Redacted | | | | |
| 17242309-60a2-47e7-848a-2735decc1fde | Address Redacted | | | | |
| 17242eeb-18bd-4cbe-bb0f-f655c14b2bc3 | Address Redacted | | | | |
| 172430fe-7c3b-40ee-ac59-193e8e536542 | Address Redacted | | | | |
| 1724699c-4f51-4db9-864c-2974a706907d | Address Redacted | | | | |
| 1724a4aa-43b5-4f00-b795-bab6df65927e | Address Redacted | | | | |
| 1724b9d8-5cef-46e7-b12d-7c5df31b0927 | Address Redacted | | | | |
| 1724c212-b3a5-43dc-a421-71c98308b3el | Address Redacted | | | | |
| 1724da40-4384-4e93-baab-442089448d0c | Address Redacted | | | | |
| 17251e7f-850f-49ec-b581-b1b7e5ea8587 | Address Redacted | | | | |
| 172553e8-63d4-4c0e-957d-0a119d26930c | Address Redacted | | | | |
| 1725be21-5c90-4995-b82c-4b2a83834c72 | Address Redacted | | | | |
| 1725c372-8123-42bd-ad44-3003d7e185e7 | Address Redacted | | | | |
| 1725d737-ddf1-4dce-9738-d9f61aa76ac9 | Address Redacted | | | | |
| 1725de61-1e60-40aa-82c9-5026a3d09cbc | Address Redacted | | | | |
| 1725e7d1-3a3d-4326-a359-b4781b7bbea6 | Address Redacted | | | | |
| 1726081f-d48f-4ac2-838c-3c7de2890267 | Address Redacted | | | | |
| 172613c0-b909-4380-ae01-e2381d13b7e4 | Address Redacted | | | | |
| 17261663-7cfa-4a6d-8187-0b66271f6c75 | Address Redacted | | | | |
| 17264145-7b6b-4c2a-879f-e223e4430c04 | Address Redacted | | | | |
| 17266f0f-bdad-4cc3-b0d1-638ebd931106 | Address Redacted | | | | |
| 17267fff-47cb-4b30-ae9e-22c36775372e | Address Redacted | | | | |
| 17268e72-dcae-485d-bc1d-ae5f4dddc0a7 | Address Redacted | | | | |
| 1726be88-86cd-46d2-90ac-d8aa110283a5 | Address Redacted | | | | |
| 1726c11b-add6-444a-bd72-9ca87714b3f7 | Address Redacted | | | | |
| 1726e881-451a-4e86-95fc-eee0a6537127 | Address Redacted | | | | |
| 1726fedf-7df8-489d-82a2-4cc9af74a7be | Address Redacted | | | | |
| 172701d2-1d15-40a3-ab8b-fb3a8adc17e0 | Address Redacted | | | | |
| 17271f66-3cda-4484-9a33-e9863ba1bdd7 | Address Redacted | | | | |
| 172744f1-2f94-4d32-a754-4bf35070f98a | Address Redacted | | | | |
| 172750fa-dceb-4b87-92f6-79c4f50f450c | Address Redacted | | | | |
| 172760db-0871-4550-b91b-d6b910d83225 | Address Redacted | | | | |
| 172778e6-81fb-4cdf-a802-19e209e4b362 | Address Redacted | Page 924 of 10184 | | | |
| 1727ef8a-f562-4ee0-9b06-9249ef30d701 | Address Redacted | | | | |
| 17282e76-8f82-40dc-af72-6f134dd6f0b7 | Address Redacted | | | | |
| 17283a7c-1dbb-4ab7-a316-f830e031184e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17284cf0-9de0-439b-91d7-4743c54a9c34 | Address Redacted | | | | |
| 17285346-3492-4252-beb0-14f39f06a6b0 | Address Redacted | | | | |
| 1728770b-921b-4eb0-b619-83419c8f4616 | Address Redacted | | | | |
| 17288996-f09e-4ffe-b279-00b9c14056fb | Address Redacted | | | | |
| 17289d04-b83b-4509-8389-90b13622a837 | Address Redacted | | | | |
| 1728e3ea-4592-445f-aea7-cdebc91a7f61 | Address Redacted | | | | |
| 17290f6f-1c6b-4311-a1bb-403f5dba8885 | Address Redacted | | | | |
| 17292c85-bc8f-497c-9cb4-835f0d263aa9 | Address Redacted | | | | |
| 1729870f-468a-42b9-adfe-6611fba90e03 | Address Redacted | | | | |
| 1729aab9-59b0-4cfc-ad02-d842736d2ead | Address Redacted | | | | |
| 1729cf3a-ae77-4078-8277-bb8dc2b0348e | Address Redacted | | | | |
| 1729d439-0b2d-484a-8bf7-7f935b5c772a | Address Redacted | | | | |
| 1729f3f1-e7ba-4a17-9d1f-661c7dfdba80 | Address Redacted | | | | |
| 172a3b69-5403-428e-b869-d9b0cec8c3ae | Address Redacted | | | | |
| 172a3bf8-c36d-42f7-80e7-ce61fe4ab065 | Address Redacted | | | | |
| 172a4f79-18d5-4b93-b359-05e15a025367 | Address Redacted | | | | |
| 172a61c9-51d7-4800-98fc-0ed2dd2c7869 | Address Redacted | | | | |
| 172a705d-72dc-4a69-82e0-87fddf52f3e9 | Address Redacted | | | | |
| 172a8112-1c8d-498b-bb36-275a35cd7d7a | Address Redacted | | | | |
| 172a85d7-6d56-4a8c-99d0-29be2866910e | Address Redacted | | | | |
| 172a996e-52f2-4ca4-b1c2-62845605da50 | Address Redacted | | | | |
| 172ab3f7-64c9-463d-bd06-51e40bebecc6 | Address Redacted | | | | |
| 172ae75e-511e-45b5-9d69-cdb441957926 | Address Redacted | | | | |
| 172afb96-e67d-4417-b652-e73745cdf679 | Address Redacted | | | | |
| 172b1204-f19f-471d-9ae0-b21c5c3bbd34 | Address Redacted | | | | |
| 172b62a6-828c-42af-b1ac-0b65074a01d3 | Address Redacted | | | | |
| 172bb6a3-5d9a-4054-b9ec-9cebadbbad7c | Address Redacted | | | | |
| 172bf076-960a-495b-8094-482b8ffb76b5 | Address Redacted | | | | |
| 172bf63e-96b4-46db-86f9-9dd97c651581 | Address Redacted | | | | |
| 172c166a-8a67-4107-8d84-1dbffcb98338 | Address Redacted | | | | |
| 172c21c7-e977-4827-8dc9-5f3a173c13aa | Address Redacted | | | | |
| 172c282f-ef75-418b-92f3-1952d29af046 | Address Redacted | | | | |
| 172c4dea-8939-4c9a-bc97-7588edba35ee | Address Redacted | | | | |
| 172c566b-9da0-4041-a572-b429b3c15205 | Address Redacted | | | | |
| 172c5b3d-ce2a-4d06-8b60-d54bd8c79f65 | Address Redacted | | | | |
| 172c65e9-df59-4c55-af3d-867fb2e82c4e | Address Redacted | | | | |
| 172c9b50-f5af-494d-9094-a2b73e3d6019 | Address Redacted | | | | |
| 172cc020-0bf8-4fc2-abe5-587d577a93b3 | Address Redacted | | | | |
| 172cc07b-e6dd-4659-b399-ad688dc6a761 | Address Redacted | | | | |
| 172cd0f7-3e69-48ec-ac17-3be361ab0b68 | Address Redacted | | | | |
| 172cf11b-9633-4b6f-a60f-bd10186af246 | Address Redacted | | | | |
| 172d0fb0-8172-4cb0-b88f-0c743c15b0a0 | Address Redacted | | | | |
| 172d71be-2937-462f-83ba-f1e8d4bcf526 | Address Redacted | | | | |
| 172dc351-0305-49a7-bcf9-676c71fda8e8 | Address Redacted | | | | |
| 172dcd33-b8c8-4ce1-85df-17a41545b7b2 | Address Redacted | | | | |
| 172de602-9894-488d-bbbf-e63d01ebf0a2 | Address Redacted | | | | |
| 172defdf-e95f-4e1b-a7c8-74b377566882 | Address Redacted | | | | |
| 172e2ea3-f508-4059-aedd-f2f13da4e459 | Address Redacted | | | | |
| 172e31ce-5de8-482e-8e52-cf304174a6ac | Address Redacted | | | | |
| 172e5a5d-0152-4e4a-9d99-b8cac95449a6 | Address Redacted | | | | |
| 172e9b5e-a671-4224-8519-29a50de3c424 | Address Redacted | | | | |
| 172eab68-8b99-4b05-b580-72ae0980ee88 | Address Redacted | | | | |
| 172f0b0c-e540-41d8-8540-60bff04e4d51 | Address Redacted | | | | |
| 172f2bb8-541a-40a1-acc9-60d6761cadef | Address Redacted | | | | |
| 172f2ffe-e33c-4854-83e2-05a35a6e993a | Address Redacted | | | | |
| 172f47c7-7e54-4590-b274-497ec71116ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 172f95f6-56d5-4360-81aa-cf5eb61f73aC | Address Redacted | | | | |
| 172fec1c-6e30-4c0a-ac4a-d99a8842e867 | Address Redacted | | | | |
| 17303299-5cf6-481b-84aa-560eb9563b36 | Address Redacted | | | | |
| 173035f3-6a04-4c0a-ae4b-395b5e71ceb8 | Address Redacted | | | | |
| 17303b3d-7aff-4cfc-8e51-890e2769563b | Address Redacted | | | | |
| 173056b3-3ca4-4045-99cf-193c45707b55 | Address Redacted | | | | |
| 1730fdab-7680-42f4-9b2f-a8c1a721ae01 | Address Redacted | | | | |
| 17312c3b-2f75-43e5-99fe-29f089139a07 | Address Redacted | | | | |
| 173140b0-c2b3-4595-a8d4-e883cbe01475 | Address Redacted | | | | |
| 173159d1-85d2-4152-9374-1be4727a5eac | Address Redacted | | | | |
| 17315bbf-d6a7-4a1a-9ebd-189fea9de494 | Address Redacted | | | | |
| 17315be7-4f29-4f06-9a44-c8699128c09C | Address Redacted | | | | |
| 17316bca-0cb3-4bee-8c7b-a298f90a74d9 | Address Redacted | | | | |
| 17316dc1-bfcb-4e74-a739-1adff3e65961 | Address Redacted | | | | |
| 17317a8a-b570-4319-b2b8-689b67af199d | Address Redacted | | | | |
| 173184fd-5b3c-460e-9c07-b0ce077fabd1 | Address Redacted | | | | |
| 1731b79c-2c89-46c7-8676-45c28f395e25 | Address Redacted | | | | |
| 1731be6d-cc28-4f13-b01f-514954ea25e8 | Address Redacted | | | | |
| 1731e373-0e79-4d24-9137-a1ebd8a9683b | Address Redacted | | | | |
| 1731f115-3419-4c8e-a94e-0fc789dc4bf3 | Address Redacted | | | | |
| 17320ce4-f2d1-445b-beeb-007181a1ffbd | Address Redacted | | | | |
| 17321501-84d8-4f5f-bd02-d556a3d15738 | Address Redacted | | | | |
| 17321ef4-b0bd-4a7d-8211-4bd2e41221d6 | Address Redacted | | | | |
| 17322e4a-4dfa-4c27-936a-1ac2a0594dbf | Address Redacted | | | | |
| 173265de-3e80-4199-9382-4e050a095c49 | Address Redacted | | | | |
| 173268ce-f44f-4495-a24d-7bbc2a69440c | Address Redacted | | | | |
| 17329046-255d-4d39-97e8-ae93cbf3dd6d | Address Redacted | | | | |
| 1732a7e1-a23c-4c75-a58f-580f92c4371c | Address Redacted | | | | |
| 1732aab1-db73-4a98-97de-52cdf2a9794c | Address Redacted | | | | |
| 1732b04e-2029-4a02-99c0-fd1d096ad52c | Address Redacted | | | | |
| 1732cd31-d464-4d36-8e83-0e41e73c501e | Address Redacted | | | | |
| 173348a4-36e6-4c19-831c-33638bfa1a1a | Address Redacted | | | | |
| 173367af-d892-4817-b2d1-551c1b16eb3d | Address Redacted | | | | |
| 173378b7-54b5-4972-85f0-450a2b938682 | Address Redacted | | | | |
| 17337b49-06a9-4c3b-b10a-42d7c7ee8988 | Address Redacted | | | | |
| 17337bdf-5609-4f8d-ad51-f4e33b131f0d | Address Redacted | | | | |
| 173381f8-c5d4-419a-a357-25166dbe6931 | Address Redacted | | | | |
| 17338817-aff8-45a8-abc2-82f73c631c8b | Address Redacted | | | | |
| 17339955-a59c-4ee2-a073-9932efbb5a1f | Address Redacted | | | | |
| 1733a621-d4de-4c53-b6b3-f3cff6d1747d | Address Redacted | | | | |
| 1733c7df-f2f4-4be8-910d-fe19222a08bf | Address Redacted | | | | |
| 17402e5-963a-4d98-b7b7-7b0d792a9eb6 | Address Redacted | | | | |
| 17340fc3-d76d-4286-83ee-60b956e3933f | Address Redacted | | | | |
| 173454af-d382-476f-b9b9-50ec2cde4b63 | Address Redacted | | | | |
| 173455ff-bb6d-4df2-9837-5db57b6b3542 | Address Redacted | | | | |
| 173459e0-a9c4-43a7-a4f6-52614cf89052 | Address Redacted | | | | |
| 17345a4d-1baf-408f-be8c-c4da00d75c65 | Address Redacted | | | | |
| 1734622c-965e-49be-b604-35d5b3d38b80 | Address Redacted | | | | |
| 17346b00-69c0-4bed-841e-82b6f5d5a377 | Address Redacted | | | | |
| 17347986-7fab-41d3-be01-f61a44dd72b2 | Address Redacted | | | | |
| 17348a30-aedc-4643-84ed-accf00c31823 | Address Redacted | | | | |
| 173498e6-b4be-4af5-952f-a9ae9b4091c5 | Address Redacted | | | | |
| 1734b1c7-8d77-4ac0-ba8b-c21fc9af415b | Address Redacted | Page 926 of 10184 | | | |
| 1734d62e-f698-475c-b1a3-e543cb9856ef | Address Redacted | | | | |
| 1734dccb-d8bf-4be9-a9ee-2033397b16d1 | Address Redacted | | | | |
| 1734e0ee-0951-43b9-8fc1-b36b26b08eed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1734eef3-c073-4054-91d9-c24602c7b15c | Address Redacted | | | | |
| 1734f125-5e31-4e0f-ab81-f18baebd7afb | Address Redacted | | | | |
| 17350f98-b9ff-4cc3-876a-3b48615d557b | Address Redacted | | | | |
| 17352710-e376-40bc-9874-f13483e11f1! | Address Redacted | | | | |
| 173529aa-7ce7-4504-a9f7-9930ba53ac3c | Address Redacted | | | | |
| 17354d69-f451-44a4-b952-1a36cea7243e | Address Redacted | | | | |
| 17356e1a-8918-4bc9-b81b-cc2f98338f6f | Address Redacted | | | | |
| 17357d05-34b2-485b-a5a7-45949b09a187 | Address Redacted | | | | |
| 17359042-c48d-471c-8874-15f764e844a7 | Address Redacted | | | | |
| 1735975e-12d2-465a-8383-caffdbdb59dc | Address Redacted | | | | |
| 1735b11a-4037-410e-a343-2aef5e40fc99 | Address Redacted | | | | |
| 1735dc36-a436-4865-855e-35c23d656a14 | Address Redacted | | | | |
| 173620bd-af10-4231-8696-5cca95f89e92 | Address Redacted | | | | |
| 17363d48-6019-447e-b6f0-d24c42ad6501 | Address Redacted | | | | |
| 173667c5-c19e-4ebc-97e6-5d090d163daa | Address Redacted | | | | |
| 1736c023-0dbf-4957-825e-ce83ab70b039 | Address Redacted | | | | |
| 1736c329-557c-4aeb-babc-6123411d4971 | Address Redacted | | | | |
| 1736fed9-f95d-4786-8ba0-9bf19ab69cd2 | Address Redacted | | | | |
| 17371c90-7465-4306-bbe6-940eadedc143 | Address Redacted | | | | |
| 17373bb5-0b1f-4e0e-844c-cee1678b3ccb | Address Redacted | | | | |
| 17373c89-19a1-4707-814f-32314ed4c33c | Address Redacted | | | | |
| 17376c95-0a3a-4241-90b8-e7710c739aft | Address Redacted | | | | |
| 17377bad-5d4b-4429-bc04-bbff9b531e51 | Address Redacted | | | | |
| 17378bfb-fbe1-4dda-a978-f09225ed44a5 | Address Redacted | | | | |
| 1737e380-eebd-4e0d-83af-9f5ef70a3ce8 | Address Redacted | | | | |
| 1737e57c-0560-4f9f-906d-a59ab7a56da1 | Address Redacted | | | | |
| 1737eae8-b92d-4a0d-887d-4084432d18a2 | Address Redacted | | | | |
| 1737ef63-4244-4f7c-95d3-67fd7228aec4 | Address Redacted | | | | |
| 17384b54-2144-42c6-9ba1-65785ad3967C | Address Redacted | | | | |
| 17387862-91e8-4306-a95e-7ce245180d33 | Address Redacted | | | | |
| 17387bca-d6dc-4799-9535-4cc3c5e1b741 | Address Redacted | | | | |
| 1738f5bc-abad-4a8b-b90a-b37c1af68021 | Address Redacted | | | | |
| 1738f6c3-91c3-4cdf-ab86-1e39fb5b79af | Address Redacted | | | | |
| 17395501-f7c2-4a31-9434-9968d5441442 | Address Redacted | | | | |
| 17396bab-b50f-483e-94c2-214ef7ce22a2 | Address Redacted | | | | |
| 1739a00a-c6a7-4920-a252-46b9b51a33ec | Address Redacted | | | | |
| 1739ae41-c5fa-41f1-983d-80448a069b28 | Address Redacted | | | | |
| 1739c6f3-13a4-4182-96c9-f3091912d75a | Address Redacted | | | | |
| 1739df98-162a-472d-b287-5f26a6693a19 | Address Redacted | | | | |
| 173a10c2-4476-417a-b05e-05a464ed3e17 | Address Redacted | | | | |
| 173a4aa0-268a-4cef-8c5c-18c5d9ad871d | Address Redacted | | | | |
| 173a4c39-7b58-4c35-ac7c-dcff91b5b16f | Address Redacted | | | | |
| 173a63fb-dca1-43c1-9ef7-853575bc73cc | Address Redacted | | | | |
| 173a6bb5-5389-48cf-af5a-a05c13b55734 | Address Redacted | | | | |
| 173a73f6-f88c-4004-a463-1b7f899961f8 | Address Redacted | | | | |
| 173abe4c-ed87-4a81-a07e-c007222a8be4 | Address Redacted | | | | |
| 173ac278-c115-48ca-b1de-34576238c599 | Address Redacted | | | | |
| 173adf93-9b35-41ba-bd93-d12a06ae9abd | Address Redacted | | | | |
| 173b0627-58cf-4082-b6fb-67c073ac3591 | Address Redacted | | | | |
| 173b082d-2ab6-49e0-8aff-f7145daf320e | Address Redacted | | | | |
| 173b3933-040f-4ab2-9838-cb0c6bd3950f | Address Redacted | | | | |
| 173b6299-af84-4910-888b-444ed3ad930C | Address Redacted | | | | |
| 173bd892-0676-4df3-96a6-cbf2ab01dd11 | Address Redacted | | | | |
| 173befbe-c359-4851-afe4-1b20cd6aaf13 | Address Redacted | | | | |
| 173bf96e-391d-466f-bf60-784c755741cc | Address Redacted | | | | |
| 173c3735-d11b-4a4b-ae3d-29d52f78dbf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 173c4836-385f-47f7-9282-88280075e98; | Address Redacted | | | | |
| 173c6157-1a3f-4d01-9ba7-26761e2122eb | Address Redacted | | | | |
| 173c8234-3aea-4294-aa34-27410347c0e! | Address Redacted | | | | |
| 173c8f14-f5b6-42cc-a69b-b2571862572f | Address Redacted | | | | |
| 173ce1be-e2b9-4373-86ec-604607d64b72 | Address Redacted | | | | |
| 173d531a-cad5-4cb6-9281-13628df46f83 | Address Redacted | | | | |
| 173d6016-7c63-471c-9374-38546dc49106 | Address Redacted | | | | |
| 173d6dc2-1a44-401a-a68d-182cb82775c7 | Address Redacted | | | | |
| 173d7cc0-132d-43e5-8dc5-44dc7f46c05f | Address Redacted | | | | |
| 173d9033-53b6-4bde-b8b0-3a9639b93abe | Address Redacted | | | | |
| 173da779-14cd-4d34-9873-11dce63366ea | Address Redacted | | | | |
| 173db0e1-7572-46ab-b3c0-a36d4755c395 | Address Redacted | | | | |
| 173dd1d7-27b4-496f-b166-0bd45fc8c650 | Address Redacted | | | | |
| 173dd29e-f15c-43e5-b0da-9512b36903ef | Address Redacted | | | | |
| 173df02d-5433-4617-9a7f-169a47b61dc5 | Address Redacted | | | | |
| 173e350a-4b5e-4bf5-ba7a-022c805fcc85 | Address Redacted | | | | |
| 173e3878-69e1-48d6-90f3-c0748a7d692c | Address Redacted | | | | |
| 173e7c35-d7c5-4065-a0b8-0b3cf13a515f | Address Redacted | | | | |
| 173e7e1f-97ec-4d8c-9b45-5f85b96a4c90 | Address Redacted | | | | |
| 173e859c-5680-49b9-b7f7-f4d20ecd4dbd | Address Redacted | | | | |
| 173ecdc0-94a1-4ac1-859e-0d750673843d | Address Redacted | | | | |
| 173ed9e1-6426-4df5-a6ad-119c90694ead | Address Redacted | | | | |
| 173ee28c-0cb6-4098-be9b-d9653c489431 | Address Redacted | | | | |
| 173ee699-3148-47ab-961a-bbd9d319d7a4 | Address Redacted | | | | |
| 173f1227-7dc4-4077-bfc3-9f4c043377b2 | Address Redacted | | | | |
| 173f1fcd-e396-4935-a9b4-3c838312bd91 | Address Redacted | | | | |
| 173f2fa9-e8ef-48bd-92ec-f4a7de0ab551 | Address Redacted | | | | |
| 173f3521-653b-4732-9eac-0134ade9c89c | Address Redacted | | | | |
| 173f4e9d-92f0-4312-b9cb-826f3e6385f5 | Address Redacted | | | | |
| 173f5546-9604-41b3-b3ea-33a0ef5b669; | Address Redacted | | | | |
| 173f9d10-7cc6-464e-a0ba-62e30e521bde | Address Redacted | | | | |
| 173fb63d-33f6-43a7-a8cd-f0ceeca51c35 | Address Redacted | | | | |
| 173fc14e-3003-454d-89a3-6796ad4c4ccc | Address Redacted | | | | |
| 173fde68-7c81-45c2-9a66-23e8a56fa4d5 | Address Redacted | | | | |
| 173ffed8-a329-4507-a1da-571f3247a98c | Address Redacted | | | | |
| 174091e9-62e1-41d6-8a98-8c4b6ecd3969 | Address Redacted | | | | |
| 17409825-a938-4265-9895-bcb9c4a5af4! | Address Redacted | | | | |
| 1740d7b1-8762-4367-8291-a790e6811359 | Address Redacted | | | | |
| 1741352f-4d66-473a-a156-a94afabd427b | Address Redacted | | | | |
| 17414bf9-07b5-46a5-8830-7e0f5a8a14a4 | Address Redacted | | | | |
| 174164a2-5613-440b-8937-04be6734237f | Address Redacted | | | | |
| 1741657a-1fde-48c5-b900-792c522a7ec1 | Address Redacted | | | | |
| 174187f6-b12b-4edd-94c5-fee3e8350c31 | Address Redacted | | | | |
| 174192e1-1d01-477d-80fe-57d8abe33461 | Address Redacted | | | | |
| 174196f7-7d88-426f-90ae-113cfe58d559 | Address Redacted | | | | |
| 1741aaf3-bb29-4588-bd34-a3101871f5e8 | Address Redacted | | | | |
| 1741b6ca-483e-4306-9758-3a31cf31eb05 | Address Redacted | | | | |
| 1741c9ce-c247-4332-99ff-212593c223d2 | Address Redacted | | | | |
| 1741e178-c5cf-49a0-a6de-c5f689deb7ea | Address Redacted | | | | |
| 174214c2-2da3-4986-8274-0eac26d1d09d | Address Redacted | | | | |
| 174236f8-6992-490b-b649-b2688773241a | Address Redacted | | | | |
| 174245ea-11d0-44da-815f-1330247ff5a1 | Address Redacted | | | | |
| 17425d72-5922-49c2-bbe2-0d787f5f8dd9 | Address Redacted | | | | |
| 17427f64-3a77-4268-9e9f-8efc6b85cde9 | Address Redacted | | | | |
| 1742c501-fb17-4e04-bf62-4324829520db | Address Redacted | | | | |
| 1742e092-41d5-450f-9b85-0420a9b0c817 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1742f296-2451-4e08-80c7-3fcaed11045c | Address Redacted | | | | |
| 17431b98-002f-4f16-9e67-5554ef1a4607 | Address Redacted | | | | |
| 17433d2b-5152-4c61-90b9-9359c30c22dc | Address Redacted | | | | |
| 174388b2-27ed-4679-8eca-b1f37ffb1b39 | Address Redacted | | | | |
| 1743aeb9-ce9f-4ec8-bd64-ccb28554de33 | Address Redacted | | | | |
| 1743c963-8185-4400-8442-5010b7284317 | Address Redacted | | | | |
| 17441089-2213-4607-a699-044377b3550 | Address Redacted | | | | |
| 17441d2b-6d04-4468-8b63-9a947abd31cc | Address Redacted | | | | |
| 17442b79-1b23-456c-84b5-69eb758cfcd3 | Address Redacted | | | | |
| 17444704-adc8-4eca-9baa-33fb43914592 | Address Redacted | | | | |
| 174456f0-9349-452f-a454-caf60738c7c5 | Address Redacted | | | | |
| 174459ce-e820-4e22-9c89-acbf7c4ab81c | Address Redacted | | | | |
| 174474a8-a719-4541-8431-28e7543deed8 | Address Redacted | | | | |
| 1744793d-fa75-4c98-81b6-e0239c7c02ee | Address Redacted | | | | |
| 17449bd3-0c69-4e55-824a-7a1692d6fe47 | Address Redacted | | | | |
| 17451453-f65d-4359-b524-689c6fb9ffe3 | Address Redacted | | | | |
| 1745b472-245b-4e64-900e-03a357045ff2 | Address Redacted | | | | |
| 1745b48c-82c6-452c-9cad-486777f18b3e | Address Redacted | | | | |
| 1745d2b5-0c56-4f21-b7fe-b1104f86458e | Address Redacted | | | | |
| 1745e778-d400-4fe4-bd14-de01ab1e0a6d | Address Redacted | | | | |
| 1745fe06-fb9c-45d4-b160-a68d8ff81633 | Address Redacted | | | | |
| 174623ee-d382-4bd3-bfe0-dd0e80d8dab0 | Address Redacted | | | | |
| 17466a5a-8734-460c-8840-6d8952d4c182 | Address Redacted | | | | |
| 174695c0-c42c-4dd4-8998-5c7660f08b0a | Address Redacted | | | | |
| 174699b7-589e-4a7a-99da-8baf6c9fb123 | Address Redacted | | | | |
| 1747024f-eaa6-4045-aa90-c168327d3038 | Address Redacted | | | | |
| 174708f0-a630-45b1-9a4f-9312c75ff455 | Address Redacted | | | | |
| 17473135-386b-4163-b4f7-6ee1a527a5f1 | Address Redacted | | | | |
| 174749de-a76c-483f-9607-8b6626e7ea7d | Address Redacted | | | | |
| 17477374-7b29-4bcd-a605-25ca19b8ec59 | Address Redacted | | | | |
| 17477cd6-9f2c-4e2a-aa50-c92b16ba313e | Address Redacted | | | | |
| 17478ef3-e194-44cf-bb36-35e9bc9c380e | Address Redacted | | | | |
| 17479393-aad3-4589-948f-f7bf5572777 | Address Redacted | | | | |
| 1747aa16-5dc7-403b-909d-f59b5fb7394f | Address Redacted | | | | |
| 1747ab18-2f62-4b9e-bb75-2b6664c186e2 | Address Redacted | | | | |
| 1747cf28-f6f4-460f-aa6a-5e13ac78d273 | Address Redacted | | | | |
| 1748216b-ec00-4d9f-9dff-ccbfad1b22dc | Address Redacted | | | | |
| 17486824-e3d7-4233-a54b-6ea76e0d14cb | Address Redacted | | | | |
| 17488a16-f95d-46ac-a65a-7f087f63aa9b | Address Redacted | | | | |
| 1748a9cd-a9a8-4f4d-a540-5d1a4bf1e25c | Address Redacted | | | | |
| 1748bfa2-9ba4-4f80-aae0-041695a9bc31 | Address Redacted | | | | |
| 1748ef9f-18f3-45d1-bfff-3f3ccaea8724 | Address Redacted | | | | |
| 1748fcda-e083-4b1a-a362-b942fb33f233 | Address Redacted | | | | |
| 174924a9-dcb3-4b32-a6dd-8ffdfeefcc28 | Address Redacted | | | | |
| 17495242-202b-437c-b72c-4d61a1ed3cf5 | Address Redacted | | | | |
| 174957aa-9c16-49c7-99be-b5dabb9ae8d4 | Address Redacted | | | | |
| 17498ba7-d36d-41a3-acf9-dfcc390aba1f | Address Redacted | | | | |
| 1749953e-c766-4b14-96ef-d54fa25d91f2 | Address Redacted | | | | |
| 1749dfa0-2a7a-4bbb-9d20-9c6ca8627cae | Address Redacted | | | | |
| 174a0ef9-cb35-41f7-853a-0cb0a64c3dba | Address Redacted | | | | |
| 174aa32f-d844-4a21-a37a-89be8aa47402 | Address Redacted | | | | |
| 174ab8ae-c326-4162-b3b3-95a5ec01b434 | Address Redacted | | | | |
| 174ac3cf-0bc4-4a81-b201-6dfa4bbd58c2 | Address Redacted | | | | |
| 174ac7cf-a207-4d6d-b78d-fb53414d04cb | Address Redacted | | | | |
| 174adc90-919d-46b2-a3c1-32c71da63a99 | Address Redacted | | | | |
| 174aebf2-ec35-4a9f-ac96-71a0429f0cb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 174b2fa8-1612-41f7-9c32-ca65ef8b2100 | Address Redacted | | | | |
| 174b47b8-6d64-40cc-b2c4-0ae522347147 | Address Redacted | | | | |
| 174b6926-ad68-48ce-9906-86d68ad4fac1 | Address Redacted | | | | |
| 174b74c2-430f-4ebd-9697-91cc134e7358 | Address Redacted | | | | |
| 174b789a-6e1d-470a-98b1-10fde1fe8153 | Address Redacted | | | | |
| 174b8d5e-8265-44ae-9515-7d16289f5a97 | Address Redacted | | | | |
| 174b948d-f35c-4224-8767-e45d120f40e2 | Address Redacted | | | | |
| 174bad90-5502-4d27-a814-17098017da3c | Address Redacted | | | | |
| 174c2f84-e83e-4c89-a2d2-9e82a0529c6f | Address Redacted | | | | |
| 174c5214-ee26-4c61-95da-f80628bf1308 | Address Redacted | | | | |
| 174c91d1-11b1-497b-a458-3506cb52cf38 | Address Redacted | | | | |
| 174cca38-2bb5-413c-91fb-c49ecbaa650c | Address Redacted | | | | |
| 174d0036-d468-467a-9a60-abcba9400408 | Address Redacted | | | | |
| 174d1f73-4055-46ec-b624-bbe7ec171901 | Address Redacted | | | | |
| 174d3f74-3d21-49bc-a06f-298814e44d56 | Address Redacted | | | | |
| 174d5108-4d4f-4b5b-b708-8136cd4e51ba | Address Redacted | | | | |
| 174d8a14-37fb-4255-8138-2089d1a8a4de | Address Redacted | | | | |
| 174d9f07-0997-478c-8080-17165ea2237c | Address Redacted | | | | |
| 174dce6b-12b5-41b0-ae09-32567f4fc9fb | Address Redacted | | | | |
| 174e2702-5a9e-4eee-9548-d23a3df64f55 | Address Redacted | | | | |
| 174e2b8a-abf8-42f5-b126-8db20d648c9f | Address Redacted | | | | |
| 174e416d-8cf8-4b9c-a61a-83c23f4d5c8f | Address Redacted | | | | |
| 174e675e-81bf-479b-9b99-c7d8f273ea06 | Address Redacted | | | | |
| 174e7d72-2e37-4c01-90da-1c99bf6dc6c3 | Address Redacted | | | | |
| 174e9a12-6902-408a-a18d-f4b18fc6f51c | Address Redacted | | | | |
| 174e9aec-f288-4dd5-bc1a-87fec3eb35e0 | Address Redacted | | | | |
| 174ea28b-d37f-414d-88f9-637dd5e23c35 | Address Redacted | | | | |
| 174eb65a-fc74-4a3a-b2de-19a47ee3627€ | Address Redacted | | | | |
| 174ec4c7-53ef-4edd-bd24-933a346a5a60 | Address Redacted | | | | |
| 174eded5-fad0-4f5c-90d8-2b433338b0b2 | Address Redacted | | | | |
| 174ee84f-4f39-4278-ac16-1bdcf68e34f7 | Address Redacted | | | | |
| 174efc59-aa81-49c4-ab0d-0441c0492533 | Address Redacted | | | | |
| 174f0063-2040-4b47-a5ca-0d0e7a250e6€ | Address Redacted | | | | |
| 174f1347-90f8-46e7-b7e4-e575f08f3f3€ | Address Redacted | | | | |
| 174f13b5-7217-4b66-bbd2-f14573ee2763 | Address Redacted | | | | |
| 174f2dbf-5087-4e77-80e2-2c4b6ee8d7f6 | Address Redacted | | | | |
| 174f78aa-fd0d-4a6c-ac06-e4d0402ed82 | Address Redacted | | | | |
| 174f7d89-bba2-4e25-83c3-7c09d10b9a3a | Address Redacted | | | | |
| 174fcac3-611f-4cf0-8bac-72c5379f8aba | Address Redacted | | | | |
| 174fdafd-cb36-4d5e-bc60-1a36d52ab507 | Address Redacted | | | | |
| 174fdd2b-c0a8-4acf-a38e-b1637d4072cf | Address Redacted | | | | |
| 174fdd88-6e4e-45db-9a05-aadab70e921d | Address Redacted | | | | |
| 174ff3be-7eb7-4fa7-9537-8dbe38417f6c | Address Redacted | | | | |
| 174ffbda-23c8-450a-9743-5ff04558abee | Address Redacted | | | | |
| 174ffdbc-eb28-4067-8561-0c030659eaad | Address Redacted | | | | |
| 175057cd-b221-4c31-9682-16b977b7f22b | Address Redacted | | | | |
| 175057f4-f2de-4d5a-8c87-e076f957d96b | Address Redacted | | | | |
| 17505d7b-55b1-4518-b107-5e9a69015b30 | Address Redacted | | | | |
| 17508200-f345-42c9-a6d8-7d44c53d3f25 | Address Redacted | | | | |
| 175092d1-3d74-41c3-bb7f-5396bb89ec06 | Address Redacted | | | | |
| 1750da30-35aa-450c-8449-f7b4b398aefb | Address Redacted | | | | |
| 1750e829-73d5-48fd-b729-d056a2033c21 | Address Redacted | | | | |
| 1750f06f-b88f-4d01-af7a-9cf84dfd919c | Address Redacted | | | | |
| 1750f293-841b-4db0-ac32-ad00e819f53C | Address Redacted | | | | |
| 1750fd95-00d8-43c8-9aea-83edf185721a | Address Redacted | | | | |
| 17510490-da9e-40ae-8375-19bb0f8045b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 175105d4-c04f-4594-9a30-f7660bc1d787 | Address Redacted | | | | |
| 17510fbf-03be-48e4-991a-ddb4c328849a | Address Redacted | | | | |
| 175110ca-b93a-41c0-8976-c708b25c4487 | Address Redacted | | | | |
| 175118aa-fd9f-4012-bce2-9917d22420bf | Address Redacted | | | | |
| 175131b9-8f5b-485c-b072-a7525c5c353c | Address Redacted | | | | |
| 17513ef0-7f07-4de4-8aa9-0b049ad9beaf | Address Redacted | | | | |
| 17514712-86a6-4664-a365-ed2489d85829 | Address Redacted | | | | |
| 17517978-9dea-49d5-8254-45c43e7de701 | Address Redacted | | | | |
| 1751830a-9207-42df-b777-c883e167ea00 | Address Redacted | | | | |
| 1751cd79-3865-4f88-8419-af73e74ab14b | Address Redacted | | | | |
| 1751db72-1e7d-4a26-9de9-de71a3200bc4 | Address Redacted | | | | |
| 1751ecf6-235b-44aa-bf97-7046fd234cdf | Address Redacted | | | | |
| 17520a33-5ab1-4d22-9268-ec0e2d0d7830 | Address Redacted | | | | |
| 17521ad2-0c48-4ce6-8291-7592cf2b9519 | Address Redacted | | | | |
| 17521bca-2496-4904-9ab0-db9390b23d1c | Address Redacted | | | | |
| 17525e04-9d78-4c79-add2-cf19029950df | Address Redacted | | | | |
| 175263f1-ddd4-4ff4-8505-96b7d43bd221 | Address Redacted | | | | |
| 1752833a-6f75-454b-b23c-5aa6c00c904e | Address Redacted | | | | |
| 17528ab5-f322-4951-af17-3e07002a7b2c | Address Redacted | | | | |
| 175293de-8b81-4c2e-8542-ba9c74fbdb61 | Address Redacted | | | | |
| 1752e46c-e646-4f4c-b96c-aebb9edaa804 | Address Redacted | | | | |
| 1752f8de-c763-4427-b793-bce3d33e7e23 | Address Redacted | | | | |
| 1752fd3c-b763-48f4-9129-ae84873d5633 | Address Redacted | | | | |
| 1752fedb-568f-40c1-8cc6-7abdeaa6b9e5 | Address Redacted | | | | |
| 17530ef3-d9af-48ce-8780-37706165cb29 | Address Redacted | | | | |
| 17531db9-ef85-4d8b-b361-94a56db78b98 | Address Redacted | | | | |
| 17532949-d55f-4bc4-bd77-909277bc351c | Address Redacted | | | | |
| 17534358-e76a-4131-aaa3-28f839a34e5c | Address Redacted | | | | |
| 17535507-cd7b-4d8e-8576-98831fec8687 | Address Redacted | | | | |
| 17541b01-943d-428f-92bc-5ecadbd122a0 | Address Redacted | | | | |
| 17543b69-c914-4917-bfea-165a0cf576ec | Address Redacted | | | | |
| 175499e1-a94b-4090-9dce-ab1389ee1c3a | Address Redacted | | | | |
| 1754a79d-33ad-47b5-8181-dc5f6da8dbd4 | Address Redacted | | | | |
| 1754b731-0a63-4702-8e06-987e15f24b33 | Address Redacted | | | | |
| 1754c7ec-7e41-4e75-9cac-d452cacf1d9f | Address Redacted | | | | |
| 1754d613-af63-4076-8d75-2fc9881797d5 | Address Redacted | | | | |
| 1754e826-b499-4c28-93e1-a20b6ea0a102 | Address Redacted | | | | |
| 1754f4b1-669e-4594-af68-40889170558 | Address Redacted | | | | |
| 17550d09-077f-4302-9414-eb1446d81bae | Address Redacted | | | | |
| 17552d44-2238-416f-a06d-50b0bf8f0e07 | Address Redacted | | | | |
| 17554d7f-7999-4ac4-ba70-1f6add3b19a6 | Address Redacted | | | | |
| 17556498-074b-45a4-b7a3-3c6835358513 | Address Redacted | | | | |
| 17557141-76f8-45c0-b5b5-1422c4969c3e | Address Redacted | | | | |
| 175595e6-2dc4-4ea3-9dbb-dc1974b699c3 | Address Redacted | | | | |
| 17559be7-1298-4631-a36d-c91a2929ba42 | Address Redacted | | | | |
| 1755ab18-fa30-40a1-b481-5ea2da0ef1a5 | Address Redacted | | | | |
| 1755b2fd-3370-403f-a289-7a92387d1073 | Address Redacted | | | | |
| 1755bba6-08be-4c0d-a11e-dd7cd2ca0967 | Address Redacted | | | | |
| 1755fc82-e410-4c66-8cf6-635a082a0c20 | Address Redacted | | | | |
| 175601bf-95ab-415f-82f2-d4da8816f6ac | Address Redacted | | | | |
| 17562924-2832-465b-bc68-fb3ccc048a7c | Address Redacted | | | | |
| 175631a6-8ca3-4494-b58b-fdc57426fa0e | Address Redacted | | | | |
| 17564d11-1aae-4351-899c-cbfb1604c298 | Address Redacted | | | | |
| 17564fd1-2a73-4b8f-913e-32f69fa9e0f7 | Address Redacted | | | | |
| 17567949-6bf4-4721-84be-52077154b363 | Address Redacted | | | | |
| 175693b6-6ab1-453e-a03f-027c9c241a1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17569762-ee7a-4a55-b4b4-01deecf2caba | Address Redacted | | | | |
| 17569a87-c5b6-4d79-8f35-cd36f7cc2af4 | Address Redacted | | | | |
| 17569d0d-8650-43d4-8062-c236721a5b6c | Address Redacted | | | | |
| 1756afb7-41e4-4cbb-acd1-d12bf685c13f | Address Redacted | | | | |
| 1756cb31-25bf-461f-a5db-02418f3807cf | Address Redacted | | | | |
| 1756edbd-54c0-4df4-aaed-2533d893b5f0 | Address Redacted | | | | |
| 1756fbe7-b193-4a4d-927b-245996b60a55 | Address Redacted | | | | |
| 17573d14-56f4-49c2-9c43-44036c1b4999 | Address Redacted | | | | |
| 17576585-0f06-41d3-a9a3-b48fbf6992ea | Address Redacted | | | | |
| 17576e93-9329-42ed-8616-4fe51584f98b | Address Redacted | | | | |
| 1757a732-014c-43d6-9d9c-a9a70f62eb12 | Address Redacted | | | | |
| 1757e235-5616-4c3f-a824-fd7a87195257 | Address Redacted | | | | |
| 17581b27-5fe1-4862-befb-aaeb4a1506cc | Address Redacted | | | | |
| 175822f2-9720-40e1-be2d-8e35ae359c41 | Address Redacted | | | | |
| 175852bc-a77d-4b9b-bddd-3a19e6ecc50c | Address Redacted | | | | |
| 1758sd35-5390-46e8-9096-791c01731a79 | Address Redacted | | | | |
| 17587020-01a8-43e9-8827-9eaf9ab3ab86 | Address Redacted | | | | |
| 175873f2-4aa5-472e-a608-2979500f38f5 | Address Redacted | | | | |
| 17588479-cb98-4fb9-9c47-38eff09edf2b | Address Redacted | | | | |
| 1758c475-75b8-4368-963f-c0af46dea324 | Address Redacted | | | | |
| 1758c906-69c4-40a1-b543-41d9c8228cd5 | Address Redacted | | | | |
| 1758de92-3323-4b72-8326-641a1d5ba387 | Address Redacted | | | | |
| 1758ee6a-b542-4e7a-a04d-27305f0bd738 | Address Redacted | | | | |
| 17592929-e1cf-4881-88ef-8480c4a89e12 | Address Redacted | | | | |
| 17594847-8649-4788-8e58-bf8657d181f4 | Address Redacted | | | | |
| 17595a9c-bd64-49d0-b75c-ba819b52129b | Address Redacted | | | | |
| 17595fce-54dc-42aa-8914-3e0ef7405bb8 | Address Redacted | | | | |
| 17599210-0e98-4648-92de-6dbf1b7a6f57 | Address Redacted | | | | |
| 17599ef0-be20-487c-9aca-8aec710e8e84 | Address Redacted | | | | |
| 1759a3b9-9f0a-41de-b4e7-c1e9ccb3c17f | Address Redacted | | | | |
| 1759b545-9de4-47fe-8cf6-1a08ec41cf60 | Address Redacted | | | | |
| 1759eab5-665a-48c6-b039-2eeaa1ec01f5 | Address Redacted | | | | |
| 1759eb49-914b-45d2-b378-0f0b9cf22f22 | Address Redacted | | | | |
| 175a1ba7-e7f4-4116-ac68-1787d82c7b71 | Address Redacted | | | | |
| 175a2c89-6811-4a08-a163-1274f3a3b68a | Address Redacted | | | | |
| 175a2fdd-bcac-49aa-909c-4edebe992e44 | Address Redacted | | | | |
| 175a4537-a18a-47ab-a8c0-6211ad488b66 | Address Redacted | | | | |
| 175a519c-fdb0-46a5-9d1e-47e71c5995a1 | Address Redacted | | | | |
| 175a6a50-1413-4a04-859b-9c409d442c99 | Address Redacted | | | | |
| 175a71fc-47cd-4bd9-bdc7-f30be9cf2d5f | Address Redacted | | | | |
| 175a770d-ff13-4f77-87f8-a4d6b84de8a5 | Address Redacted | | | | |
| 175a7c30-9838-4ad2-b833-9404697efe9f | Address Redacted | | | | |
| 175a8078-b9eb-494a-b8ef-60cb4c5749d0 | Address Redacted | | | | |
| 175ab6b9-15c2-482f-83ca-d3b1a1c73f6b | Address Redacted | | | | |
| 175ad6b9-c0b0-4ffe-ad6c-32f23bc2300f | Address Redacted | | | | |
| 175ae2da-0903-484d-82b6-8fb7cb46fc32 | Address Redacted | | | | |
| 175aede7-9def-4113-b0dd-518579d277a9 | Address Redacted | | | | |
| 175af127-270d-41cf-94ef-c1f00c3a039d | Address Redacted | | | | |
| 175afd09-c03f-498b-aba5-ca9f497543a5 | Address Redacted | | | | |
| 175afd69-7400-4a8a-8645-66d043a0c934 | Address Redacted | | | | |
| 175b4890-4cae-4382-9962-f9286efc1e5f | Address Redacted | | | | |
| 175b55cc-ac83-4562-8d3f-d1f688daf814 | Address Redacted | | | | |
| 175b614c-4461-4d42-89aa-7bf8ae707e86 | Address Redacted | | | | |
| 175b62a9-2d46-4c1d-90ad-286ee898eb89 | Address Redacted | | | | |
| 175b63a3-413a-4d9c-b148-5a22288919c7 | Address Redacted | | | | |
| 175b69ef-c7a7-40b1-8f6b-21f10301ae90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 175b793a-3ff5-4431-b01e-0fb33eaad7ae | Address Redacted | | | | |
| 175b7ac3-a127-4372-ab4f-51569d893cf8 | Address Redacted | | | | |
| 175b971f-00d2-4a3f-b5e0-d2cae39aa021 | Address Redacted | | | | |
| 175b9919-c275-44e5-baa6-026f1aafedb0 | Address Redacted | | | | |
| 175bb7c5-1248-479a-8aef-8469d88698e9 | Address Redacted | | | | |
| 175bced1-10ad-4f04-9351-d604ae7dd565 | Address Redacted | | | | |
| 175bdfcf-7158-4ec5-a8f5-db93dcc56d01 | Address Redacted | | | | |
| 175bf143-1a2c-4149-95e9-e37616b2b4b4 | Address Redacted | | | | |
| 175c0936-c061-49ea-b160-b48ac44fab52 | Address Redacted | | | | |
| 175c3e3f-833e-42e0-96f6-9a782b653af1 | Address Redacted | | | | |
| 175c4458-0434-4e41-8d0c-155144555c2d | Address Redacted | | | | |
| 175c67db-4b89-4283-98e6-f33b5bddbadb | Address Redacted | | | | |
| 175c703b-071f-40d8-95bb-518f44f85fd5 | Address Redacted | | | | |
| 175c75db-8c2d-4a24-87d5-6ea92a517f0c | Address Redacted | | | | |
| 175c99dc-284c-4ce6-a0fb-d89d13065290 | Address Redacted | | | | |
| 175ca21c-882e-4b3d-a1b7-f46920383223 | Address Redacted | | | | |
| 175cc2c6-c84a-40a6-ab7e-b961ff0d013a | Address Redacted | | | | |
| 175ccc49-fe33-417a-b12b-4a1db25bb637 | Address Redacted | | | | |
| 175d266e-cc51-42db-81fe-edbb231c8863 | Address Redacted | | | | |
| 175d33ad-0822-4111-8cf5-fb81a3dbda18 | Address Redacted | | | | |
| 175d482f-7357-4177-a31f-90130f4d40ac | Address Redacted | | | | |
| 175d6ceb-fb8c-44a5-a093-41eea0c57d16 | Address Redacted | | | | |
| 175d75ad-5233-4441-b2f6-2e4f4708f20b | Address Redacted | | | | |
| 175d7d41-d4d7-428e-bb4f-da9c5d0e4c0a | Address Redacted | | | | |
| 175daf56-8e9b-47b7-8734-6af9224b4a2a | Address Redacted | | | | |
| 175daf63-3c4f-48a7-a2ac-f0ac376b2e5f | Address Redacted | | | | |
| 175dd0cb-da70-4229-89b9-2b13541bfac1 | Address Redacted | | | | |
| 175dd7c1-ac22-4620-afcf-f5696bae1cdc | Address Redacted | | | | |
| 175dda5e-4eab-4e7e-9f72-9e9d9f0f3eaf | Address Redacted | | | | |
| 175e061f-e222-41fb-b95c-4d431fbfd221 | Address Redacted | | | | |
| 175e0724-aec3-4015-9189-be9dd06ceead | Address Redacted | | | | |
| 175e37c3-9520-4c24-84c0-d8c8d39f0cde | Address Redacted | | | | |
| 175e3a69-32ff-4051-822a-68b8a0b16038 | Address Redacted | | | | |
| 175e4581-14f6-4cd4-bb52-2125dce7326a | Address Redacted | | | | |
| 175e85e0-98b6-4002-aa08-b2c59850e5af | Address Redacted | | | | |
| 175e8d04-f706-47b7-9078-aa1bb7bd933c | Address Redacted | | | | |
| 175e9748-9fe4-4069-bee0-bb2e1d577442 | Address Redacted | | | | |
| 175ea524-a875-4edb-bb33-3ad3c73aaeb5 | Address Redacted | | | | |
| 175ed42f-7ac9-4787-abf5-4f5c83ecadbb | Address Redacted | | | | |
| 175edcc4-c968-41f5-854c-63474fcf83b3 | Address Redacted | | | | |
| 175eea1f-a798-4745-8415-68210841c2ea | Address Redacted | | | | |
| 175f38ca-45cf-439c-8f98-5de1608356b8 | Address Redacted | | | | |
| 175f4331-5dee-4627-807f-2e6ca3acf860 | Address Redacted | | | | |
| 175f4ba1-9755-417b-8e12-2e96abf9a46b | Address Redacted | | | | |
| 175f66fd-5aa4-447d-8431-9ca954a96b36 | Address Redacted | | | | |
| 175f7a75-fd8e-4a69-8dae-e2ccce020133 | Address Redacted | | | | |
| 175f8010-68df-4f70-9202-57f8d1fdf118 | Address Redacted | | | | |
| 175f8203-005b-4994-8490-c72417a7e6d7 | Address Redacted | | | | |
| 175f8ac5-1e1a-4eff-a294-8ec4139ca3fe | Address Redacted | | | | |
| 175f9dd6-3284-4df2-ba39-8b421f131eae | Address Redacted | | | | |
| 175faa8f-b9c9-4957-bd7e-d35988b33dee | Address Redacted | | | | |
| 175fb2c3-2d46-4aef-8b43-707e34b12db5 | Address Redacted | | | | |
| 175fb40a-19a3-44bd-86f8-9469c1721cf0 | Address Redacted | | | | |
| 175fe661-67dd-4934-ac85-bf74ded27fe0 | Address Redacted | | | | |
| 1760237e-63dd-4870-a76e-123b38d40c45 | Address Redacted | | | | |
| 17602447-4a2d-4c9a-bcc6-07c646672fd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17604666-81f3-4b3b-a720-ba3c081676db | Address Redacted | | | | |
| 17605cae-3359-4f39-8799-880647b149a5 | Address Redacted | | | | |
| 17607781-5f74-4d88-ab2c-415d3f461f34 | Address Redacted | | | | |
| 17608e4c-47a4-404c-9708-75e5eba24cee | Address Redacted | | | | |
| 1760ab7e-d46a-4fc4-9815-b4e87d7e9185 | Address Redacted | | | | |
| 1760d4d9-327b-4be2-81cd-11e370c80e16 | Address Redacted | | | | |
| 1760d5d5-0a4f-43df-aeb1-e61b9513c5bd | Address Redacted | | | | |
| 1760f086-b75d-4b24-ba55-a7874f26eb69 | Address Redacted | | | | |
| 17610358-f0f3-4740-9bcf-e01216dd7294 | Address Redacted | | | | |
| 1761050a-c2b9-4338-96b4-8560b8a78849 | Address Redacted | | | | |
| 17610f8e-62ae-4bbb-879f-6986309db80c | Address Redacted | | | | |
| 176121b5-7e81-42c4-9493-b747d3da1a2c | Address Redacted | | | | |
| 1761270c-6fd3-4746-a6bd-b201522ddb3e | Address Redacted | | | | |
| 17614b69-3787-4357-820c-c3520441e744 | Address Redacted | | | | |
| 17616668-9de5-4a22-b13d-8cd18ee9c814 | Address Redacted | | | | |
| 1761879a-f085-4adb-85ee-78380dd754f4 | Address Redacted | | | | |
| 1761d062-4cb9-4c99-b73c-0e7d3876882e | Address Redacted | | | | |
| 1761f622-d7c0-4e6e-9b98-3f1f88d3b1cb | Address Redacted | | | | |
| 17621ba3-fb1d-43f5-9fe0-885c800cff4b | Address Redacted | | | | |
| 17625bdb-b2d3-431f-b08b-c44770f068e | Address Redacted | | | | |
| 1762840d-e108-43ad-8a87-8b30f1ca7cab | Address Redacted | | | | |
| 1762a03a-fd93-43b6-b4ff-5516ff0ba077 | Address Redacted | | | | |
| 1762bcf4-012c-4eb6-81b9-f098632616e0 | Address Redacted | | | | |
| 1762f9d7-983d-4494-adb1-f368c5a4e84d | Address Redacted | | | | |
| 176304ab-9f60-4d5f-a993-18ac3dc3bd42 | Address Redacted | | | | |
| 17630817-00c5-4025-8460-ace8b7bf195a | Address Redacted | | | | |
| 17631693-9080-4318-a8df-c4747e88e3ed | Address Redacted | | | | |
| 1763294a-ac50-4e95-8567-ea4a6983de9c | Address Redacted | | | | |
| 17633644-bfa1-4e28-8652-2a016a8d2afc | Address Redacted | | | | |
| 17633b84-c9fb-40ff-bf34-0b1c415491ff | Address Redacted | | | | |
| 176361e3-21bd-4957-a9c8-91ed36b39ab9 | Address Redacted | | | | |
| 17636903-903e-4185-9cf4-7342f0b9413f | Address Redacted | | | | |
| 17637ea3-c3dd-4d9d-b6b7-7a85b7406fcf | Address Redacted | | | | |
| 176391a5-9f21-4bd6-aaed-4fe1eed9fb19 | Address Redacted | | | | |
| 1763ba2e-dbf3-4087-ac41-d3bdf72b8b2b | Address Redacted | | | | |
| 1763f55b-6a34-4a74-a527-bff95f88c55f | Address Redacted | | | | |
| 1764219f-2dfb-4ad4-a492-dec794c5da56 | Address Redacted | | | | |
| 17645d89-3c8b-4550-ba9e-dd33b3d3c592 | Address Redacted | | | | |
| 17646e87-2fed-4d08-8602-862461b71afc | Address Redacted | | | | |
| 1764f7b3-4d82-4032-b0a9-d5e47a6109d6 | Address Redacted | | | | |
| 1765201a-395b-457d-8edb-75eaa634b51c | Address Redacted | | | | |
| 17654231-c421-4fb7-8dc9-0c860d10d63f | Address Redacted | | | | |
| 1765b9ce-220f-4923-8853-af90c42bdcf6 | Address Redacted | | | | |
| 1765be96-38b3-4f31-ae57-df6e7e291406 | Address Redacted | | | | |
| 1765c100-1071-4174-aae3-20a486f6e683 | Address Redacted | | | | |
| 17667457-f8d7-413f-bd91-b46150eb6d0a | Address Redacted | | | | |
| 17667ea8-fbbe-491d-87b7-c8134be0f77f | Address Redacted | | | | |
| 1766d505-9e1e-4717-898e-8900825c381c | Address Redacted | | | | |
| 1766e43d-c57c-4e71-9af7-4a8739f4e2e8 | Address Redacted | | | | |
| 1766e68d-b5f8-41df-b9f0-95ca41e41a06 | Address Redacted | | | | |
| 176724bf-94d1-4b38-ac3b-d82b54fecb69 | Address Redacted | | | | |
| 1767321d-9e12-454f-b32f-5291c96fa49a | Address Redacted | | | | |
| 17673984-fb58-4bbb-b829-fa2be16f6a9a | Address Redacted | | | | |
| 17675713-d818-4963-879b-e87f7b0626ff | Address Redacted | | | | |
| 17675833-6ad6-4a94-8167-781a53c5579a | Address Redacted | | | | |
| 17676705-56d2-49ab-9822-3e817941d595 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1767b745-89ad-4d8c-ac2f-2e8a59626411 | Address Redacted | | | | |
| 1768161c-0448-44ce-9866-16a56335840€ | Address Redacted | | | | |
| 17683828-1abe-4352-be04-ef1b4fc1f9f8 | Address Redacted | | | | |
| 17683b1f-c502-43fa-bbe5-1dd8e7ece846 | Address Redacted | | | | |
| 1768584c-99c6-4b1e-b3c2-526205671b27 | Address Redacted | | | | |
| 17686452-3b52-43ab-ace8-4b12282f73ab | Address Redacted | | | | |
| 17687882-c397-43d0-ab62-368cff15a64! | Address Redacted | | | | |
| 17688a1a-6232-49d3-bf6c-0371c5c88271 | Address Redacted | | | | |
| 176899bc-021d-4b1d-bbca-febd5b40988b | Address Redacted | | | | |
| 1768b2e9-eaf3-4669-99b6-e573a43cbd51 | Address Redacted | | | | |
| 1768ba0e-54c9-49ac-8eb4-6e2720e94bb5 | Address Redacted | | | | |
| 1768f57a-9fcd-421f-9beb-23f0c0eb72ec | Address Redacted | | | | |
| 17691981-4cf9-4632-af6f-8d48f511ebee | Address Redacted | | | | |
| 1769378e-c3b9-4ee3-81e2-a330cb8090bd | Address Redacted | | | | |
| 176965da-9ad4-49dd-997b-eea857160ba9 | Address Redacted | | | | |
| 1769820d-7ed3-4ace-bbc5-0339d2f6884C | Address Redacted | | | | |
| 17698afc-6dfa-4e34-8ea5-f60c2e7ecd44 | Address Redacted | | | | |
| 1769aef9-a32c-4be1-b131-381649c1a13S | Address Redacted | | | | |
| 1769b3dc-c485-4f05-ba82-8ea2cc1357af | Address Redacted | | | | |
| 1769e92f-d73c-4143-a299-44cfd9bb4d5f | Address Redacted | | | | |
| 176a1662-b34e-40a0-a855-a522091f2b0S | Address Redacted | | | | |
| 176a2e88-5c79-474c-8024-7e37df08594C | Address Redacted | | | | |
| 176a6ac6-fe5d-4ab6-9b0e-321ab3b6cbdc | Address Redacted | | | | |
| 176ab847-2296-4a2a-96a7-8f1e5cd20eaa | Address Redacted | | | | |
| 176ae0d5-bebe-4536-9a59-2d33bcf1a7f3 | Address Redacted | | | | |
| 176ae870-f4d7-451c-bbf1-842eb5d8c46C | Address Redacted | | | | |
| 176af8a1-f3aa-4b69-abf3-76fa9ecacb6c | Address Redacted | | | | |
| 176b1021-3de9-4670-804e-8300383600e2 | Address Redacted | | | | |
| 176b20fb-2b78-4c12-aa77-8b10cadcd22C | Address Redacted | | | | |
| 176b24e9-9e26-4e3d-8074-0827ab474a7a | Address Redacted | | | | |
| 176b389a-4e9d-4656-9ce7-5ec11c15aaa7 | Address Redacted | | | | |
| 176b4a75-7e6d-4a4a-bc38-e3561c6c89b6 | Address Redacted | | | | |
| 176b651b-0226-400d-9dcd-f6755291380c | Address Redacted | | | | |
| 176bb234-1175-4055-93a5-f9a6a5ad97c8 | Address Redacted | | | | |
| 176be0ad-37ad-40fe-abe3-637eba83fcf2 | Address Redacted | | | | |
| 176e9ba-7c92-4a91-b9bf-f6e7bf479a5a | Address Redacted | | | | |
| 176bf1ba-e213-424c-8ba0-aa50862ea302 | Address Redacted | | | | |
| 176bff9a-ba8c-4a56-9931-398bead3e38€ | Address Redacted | | | | |
| 176c16aa-b9e8-42d2-b2ea-bef29a09761d | Address Redacted | | | | |
| 176c3692-a2de-4c45-b7b4-919ee95c111d | Address Redacted | | | | |
| 176c42be-2447-47ce-b3c9-8a1f076ad673 | Address Redacted | | | | |
| 176c71cd-d509-456d-a432-6c6fa0af0c22 | Address Redacted | | | | |
| 176c80eb-3b1d-46d5-8b8f-5fe91442ee04 | Address Redacted | | | | |
| 176c8de5-f087-4900-a5d4-da91e7e1f7a€ | Address Redacted | | | | |
| 176c963e-38b4-44c0-89b3-fc38f0b10712 | Address Redacted | | | | |
| 176ccde6-4e5a-4002-9d78-aa637a98750c | Address Redacted | | | | |
| 176cebd8-924b-4b96-bf65-eae1f816a959 | Address Redacted | | | | |
| 176d0440-0bc1-4a86-ba48-376624635e98 | Address Redacted | | | | |
| 176d3855-d1a2-422b-befc-4adbcbd446ff | Address Redacted | | | | |
| 176d39bf-d731-41a4-bcac-6fd5b924065a | Address Redacted | | | | |
| 176d4b5d-60a7-4568-81c6-524832313e7C | Address Redacted | | | | |
| 176d4b64-2c30-44fb-98a7-b9316a814d54 | Address Redacted | | | | |
| 176d6686-83cd-4655-af37-5eee8fb3478€ | Address Redacted | | | | |
| 176deadb-b261-4027-97aa-cb6bac6da132 | Address Redacted | | | | |
| 176dffba-acd4-4f12-9c91-76264eb4d9bb | Address Redacted | | | | |
| 176e54cb-1c9f-4e6d-a931-7e0749f13c95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 176e5edf-4a05-4cf3-8cbc-169d2300534b | Address Redacted | | | | |
| 176e8c38-1d57-46a4-8374-a9d0d998cdf3 | Address Redacted | | | | |
| 176ea4f6-336f-407c-bc6c-da93680824e6 | Address Redacted | | | | |
| 176ee1cb-e131-49b7-931e-198e5de0dd50 | Address Redacted | | | | |
| 176f391a-c4f6-4151-bb60-fab11eeca94b | Address Redacted | | | | |
| 176f5cf8-d59a-41f7-b268-4cc8cf2ef23b | Address Redacted | | | | |
| 176f6ec3-c586-47b6-a6e4-8fce692a6208 | Address Redacted | | | | |
| 176f7688-94dd-4265-82ee-9bc53af0e3ba | Address Redacted | | | | |
| 176f7c07-44ac-4107-bade-8960668f1512 | Address Redacted | | | | |
| 176f88bf-22fd-4cc7-9c3b-acaeebe2ab37 | Address Redacted | | | | |
| 176faa0e-7c38-40cd-9fef-b506a55a1413 | Address Redacted | | | | |
| 176fad1f-90c5-4a78-b262-1d9dc0241a71 | Address Redacted | | | | |
| 176fb151-e046-4ca2-bb7c-89b4bfab3525 | Address Redacted | | | | |
| 176fb29d-1ed4-4828-901e-7068cb0b7ae3 | Address Redacted | | | | |
| 176fd8ab-2a82-454d-bdb9-4689676c4068 | Address Redacted | | | | |
| 176fdf48-daaf-4f0e-bf2c-fae2b10ee58a | Address Redacted | | | | |
| 176fe446-022b-41fb-b950-ca28c2f9270c | Address Redacted | | | | |
| 176ff4e7-93d1-42bb-b3ef-b66e9488201d | Address Redacted | | | | |
| 177003cc-f0ad-47b7-a7df-a10713ff28a6 | Address Redacted | | | | |
| 17705cfd-2043-45fc-a832-e2e2b48de7c8 | Address Redacted | | | | |
| 177069aa-ec0c-45d5-8d97-b83a727eee8c | Address Redacted | | | | |
| 17707fc8-3dd2-4724-96a0-5ef98ae7b98C | Address Redacted | | | | |
| 1770aad5-5d88-43fb-a570-cbd6202de905 | Address Redacted | | | | |
| 1770d9ab-df8e-472c-92f8-40e515b774b0 | Address Redacted | | | | |
| 1770eaea-be49-4d25-909e-c23953c7b96b | Address Redacted | | | | |
| 17711028-d475-4dc6-92d1-35aea8bb9ed7 | Address Redacted | | | | |
| 177121f1-f186-4572-b7e7-df0fe9cb3279 | Address Redacted | | | | |
| 177197a3-9c72-4551-80a7-ca5d1c795fd3 | Address Redacted | | | | |
| 1771a3e0-a031-4cfa-9158-bc9a60a882fc | Address Redacted | | | | |
| 1771ae2c-a787-42ec-80de-52d5fd8c35c7 | Address Redacted | | | | |
| 1771b3d4-e319-4f14-91d7-45fd6ba9e6ff | Address Redacted | | | | |
| 1771cb2a-f978-490a-9409-5e9545be462d | Address Redacted | | | | |
| 1771cde8-7cf4-4b93-b0eb-5af7c225eb58 | Address Redacted | | | | |
| 1771d1cf-8426-4412-b2c9-424c07275dc8 | Address Redacted | | | | |
| 1771d286-84d2-4124-86da-d62c521e14cd | Address Redacted | | | | |
| 1771ed22-26b7-4764-b5fa-277949bddd8c | Address Redacted | | | | |
| 17720c25-5868-4380-8870-f27ae5d9a26c | Address Redacted | | | | |
| 17722a00-007d-44ed-8228-ef94edc99fd3 | Address Redacted | | | | |
| 17724029-8ba6-444f-8094-1f1ae9826285 | Address Redacted | | | | |
| 17724a80-ffc3-4a78-8d8a-3ca000e6d247 | Address Redacted | | | | |
| 177253b0-41f3-4c04-bd2a-c80d77ef4b6d | Address Redacted | | | | |
| 177263d2-ccc6-4c9c-98ee-2e18ea262321 | Address Redacted | | | | |
| 17726d0a-8e24-408c-974d-e64fe25df3c7 | Address Redacted | | | | |
| 17726df5-a892-4a01-84c5-3700dd09271b | Address Redacted | | | | |
| 17727e11-4c4d-48e9-a818-c5af262e19a3 | Address Redacted | | | | |
| 17729dc4-147f-48a1-a989-1f70ba7e270b | Address Redacted | | | | |
| 1772ff40-d2f9-4d32-9707-6197ac204e1d | Address Redacted | | | | |
| 1773351c-5c46-4254-937a-159febb3337b | Address Redacted | | | | |
| 177368e9-0d99-4123-8c86-ccaf65f9d375 | Address Redacted | | | | |
| 17737088-63b4-48aa-9b0f-642448289a1C | Address Redacted | | | | |
| 17738dec-37a1-47a6-b7c3-77d515edebac | Address Redacted | | | | |
| 1773aad6-37aa-4ddf-9fb0-7918f172da4i | Address Redacted | | | | |
| 1773abd1-ff52-4164-a07e-55ab0e6b8359 | Address Redacted | | | | |
| 1773e39f-da95-4a19-88ca-c46e60aaac74 | Address Redacted | | | | |
| 1773f06f-a428-4ead-9e2f-92582953a542 | Address Redacted | | | | |
| 1773faf9-ccbd-4981-ab40-c391b2eab849 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 17741eaf-9cab-4781-bef8-6b47483cde91 | Address Redacted | | | | |
| 17742569-123d-4c97-96e1-b56138f69d1a | Address Redacted | | | | |
| 17745845-4c12-42bd-a6c3-56a5b7c7f253 | Address Redacted | | | | |
| 17745aa9-2540-41ed-b2e5-c53fb7ce834a | Address Redacted | | | | |
| 17748375-60e9-4bf2-8c5b-4d09a5df5cc9 | Address Redacted | | | | |
| 177490a6-67ca-4b9d-9eed-55fbb2dde659 | Address Redacted | | | | |
| 17750802-a45a-4e07-b9eb-610fd36490ac | Address Redacted | | | | |
| 1775276a-4951-4685-9e6d-ee6df92ac161 | Address Redacted | | | | |
| 17752c45-84b3-4fd3-85ed-7dd59ae3a769 | Address Redacted | | | | |
| 17754fd9-1564-4771-9358-b5f3aaf83b09 | Address Redacted | | | | |
| 177576b6-5a33-4216-9fff-3bef8130a5b3 | Address Redacted | | | | |
| 17757944-50b9-434a-b96a-45cc015203dd | Address Redacted | | | | |
| 17758863-e23f-491c-9d17-b538038a365b | Address Redacted | | | | |
| 1775abfe-9c85-4c3a-93ed-ccf8c8ac6002 | Address Redacted | | | | |
| 1775bc5a-c955-47ea-91f1-cdcca1f18e8b | Address Redacted | | | | |
| 1775f227-5b67-4eb9-9e38-4564ea51aed7 | Address Redacted | | | | |
| 17760530-99a8-4417-b40f-09c81354c62b | Address Redacted | | | | |
| 1776206e-fed4-4bc0-9c23-3f5eae030d81 | Address Redacted | | | | |
| 1776261f-7d0a-44c0-990b-df9672912a9C | Address Redacted | | | | |
| 17765ac9-6c86-497e-a1ff-0fc0bec9acd0 | Address Redacted | | | | |
| 1776785b-5d9c-4be1-8e30-1e9f4832dfeb | Address Redacted | | | | |
| 17767ae5-d18e-42a0-abcb-da58af0dda79 | Address Redacted | | | | |
| 177693a5-4974-486b-ac72-274893049173 | Address Redacted | | | | |
| 17769479-8268-4a3c-bb1e-770042ca62d2 | Address Redacted | | | | |
| 1776b60c-52ce-4e22-9cc5-f2047fad4897 | Address Redacted | | | | |
| 1776c4c7-fa36-4765-ab5a-658554e4892c | Address Redacted | | | | |
| 177700f7-5b3f-42de-8942-f8da32dab20b | Address Redacted | | | | |
| 17771bf9-3be1-4baf-b369-143d67843cce | Address Redacted | | | | |
| 17774b28-58cc-42a9-a159-1920219464ba | Address Redacted | | | | |
| 17775a12-9212-4405-8b03-72f6dbbbffcf | Address Redacted | | | | |
| 1777a5e2-760e-4bc6-ae9e-b276d268028f | Address Redacted | | | | |
| 1777af8f-bb8d-4681-ab13-8006deb2914C | Address Redacted | | | | |
| 1777c565-713f-4d84-af34-2662d988010c | Address Redacted | | | | |
| 1777ccde-2ca0-462e-ac5d-19ba9d114d5e | Address Redacted | | | | |
| 1777f4a9-f582-46b4-992d-5eca694adf31 | Address Redacted | | | | |
| 17781223-d452-4cd0-b84c-b3c0fdf780f9 | Address Redacted | | | | |
| 17784d15-e2c6-4f40-9a61-136117f0da43 | Address Redacted | | | | |
| 17785bcd-6709-4c6e-b471-1817fd4efc48 | Address Redacted | | | | |
| 1778904-29a2-4de3-8921-825181d740ba | Address Redacted | | | | |
| 1778cf44-8488-4e9e-a9d3-68844ffc7e9d | Address Redacted | | | | |
| 1778e05f-b5dd-42fe-b303-7313b0e58875 | Address Redacted | | | | |
| 177911ce-f174-41a0-aa78-c9cc4a284561 | Address Redacted | | | | |
| 17791805-59ce-42e6-b583-7a10d5c1042e | Address Redacted | | | | |
| 17794027-4394-46d0-aa00-e8949cd4e628 | Address Redacted | | | | |
| 17795513-191a-47c5-ab5e-516e57bb0303 | Address Redacted | | | | |
| 17796939-e383-43da9-a48b-f67776910f46 | Address Redacted | | | | |
| 17799185-0082-417d-8aac-0f21bb074f0e | Address Redacted | | | | |
| 1779a9bc-010e-439d-824b-848e6db5cde2 | Address Redacted | | | | |
| 1779bbcc-1c1c-4bad-96f9-e724b26628ba | Address Redacted | | | | |
| 1779ca25-88a6-42d1-9589-2113c2ae08fc | Address Redacted | | | | |
| 1779e8e9-be40-4359-b088-bb7dde549266 | Address Redacted | | | | |
| 1779f6f3-cc71-47bf-b147-efc8998cef3f | Address Redacted | | | | |
| 1779fb66-56bc-407b-a5e7-9f4d60148feb | Address Redacted | | | | |
| 177a01d5-73a2-4819-8d21-42e3ef08cd93 | Address Redacted | | | | |
| 177a1b72-4120-4838-a026-1687fe8dfa3b | Address Redacted | | | | |
| 177a204c-c1c7-4e9d-9bb6-f21ea8675317 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 177a42d3-d0d3-4444-91ed-2ee621e49551 | Address Redacted | | | | |
| 177aa37a-7d5e-4275-83ac-33e22fe2126C | Address Redacted | | | | |
| 177ab0bc-dd35-4846-ab07-3ac93eb9840a | Address Redacted | | | | |
| 177ac498-2416-4e93-9dd3-3a31d41ecbf7 | Address Redacted | | | | |
| 177acfb2-f391-4cff-af5f-7c788d68267e | Address Redacted | | | | |
| 177ae89f-591e-4aef-8b00-a4c95c66589c | Address Redacted | | | | |
| 177af950-bb8a-4697-a104-c454c8b72e2ε | Address Redacted | | | | |
| 177b0242-80ca-46c9-9b8f-ac4ca179a775 | Address Redacted | | | | |
| 177b42ec-25ad-4814-9a9b-f7f4bb4eefca | Address Redacted | | | | |
| 177b4fac-ad82-4483-b01e-4939bb89738e | Address Redacted | | | | |
| 177b9161-1e50-4242-962a-6517ada9fa4c | Address Redacted | | | | |
| 177c212d-3f9f-488d-9098-8210f40ba7e8 | Address Redacted | | | | |
| 177c3f4d-5213-41ef-a1c3-ea93384ba763 | Address Redacted | | | | |
| 177c4c36-e6a1-4805-9286-5075bac2ddf6 | Address Redacted | | | | |
| 177c6cef-7bcc-48c2-bfc6-51e476079e70 | Address Redacted | | | | |
| 177c9b29-f22d-4c36-ad59-d264fe1dbe68 | Address Redacted | | | | |
| 177c9c27-b24b-4914-b3d8-b1eec0e45c52 | Address Redacted | | | | |
| 177cdd4d-f0fd-4d53-8b3d-66a13efdbe7e | Address Redacted | | | | |
| 177d064b-f4ae-4f71-bbe5-5029ae3985b6 | Address Redacted | | | | |
| 177d12c3-434b-4925-ad62-1a34fa2bb9fc | Address Redacted | | | | |
| 177d210c-d11e-4d43-bf45-8d0c65f325a7 | Address Redacted | | | | |
| 177d3460-e7c6-4dde-88bd-79d608bd53d6 | Address Redacted | | | | |
| 177d5fa8-8bb6-4792-8a31-7889301bd2a5 | Address Redacted | | | | |
| 177d7f5f-771a-4e4b-9ea9-09d1303cd9d3 | Address Redacted | | | | |
| 177de55f-ffcf-4e80-a290-61fbf0cdd203 | Address Redacted | | | | |
| 177e14c7-5bf3-4a0c-95a2-940e6296888b | Address Redacted | | | | |
| 177e3add-e2db-4f92-8be8-b6500ea39f36 | Address Redacted | | | | |
| 177e4918-f44e-4585-b9b5-44c2ac04c3e5 | Address Redacted | | | | |
| 177e618f-9882-487c-b496-7c49ea4b41fC | Address Redacted | | | | |
| 177e7931-fa0b-4353-aef6-c8b5fbd16776 | Address Redacted | | | | |
| 177e798f-729a-4e2e-9ae5-52c09fb2a6cc | Address Redacted | | | | |
| 177eb038-d051-4e4f-aeeb-78cbced7fa51 | Address Redacted | | | | |
| 177eb5af-e89d-461c-b779-9ef5f585dba2 | Address Redacted | | | | |
| 177ed0d9-b069-4abe-963f-470d191c9235 | Address Redacted | | | | |
| 177f017b-2b95-423d-ac9a-93969b29147c | Address Redacted | | | | |
| 177f0db0-4142-429a-a272-d5a63a92376S | Address Redacted | | | | |
| 177f0ef6-15e3-4f21-9ec0-7d0ceaeba4f2 | Address Redacted | | | | |
| 177f11cd-d843-438f-bc65-44a8f00e399l | Address Redacted | | | | |
| 177f41e3-fd66-4da6-b4e4-7e8d2f316021 | Address Redacted | | | | |
| 177f61df-d230-4eb6-baef-d190994c40bf | Address Redacted | | | | |
| 177f6395-91d0-43f2-8092-44a5a19a77b7 | Address Redacted | | | | |
| 177f6fa1-247b-43f8-a88e-38d296a9cce9 | Address Redacted | | | | |
| 177fb78b-fe00-40fe-94b2-f5e824162ab1 | Address Redacted | | | | |
| 177fdaa6-f583-4251-b9e1-86e8076638cl | Address Redacted | | | | |
| 177fea89-918c-46dd-9c59-3b97425502e1 | Address Redacted | | | | |
| 177ff4b1-8b19-42c2-937c-e5dbdb0a2e96 | Address Redacted | | | | |
| 17802b45-f657-4511-98a7-4c54a0d82f3ε | Address Redacted | | | | |
| 17804f6a-9080-4ff5-b92c-4045a7a8c2b1 | Address Redacted | | | | |
| 17807a7e-e725-47a2-a825-e5e23913dcd9 | Address Redacted | | | | |
| 1780bc4f-eca2-408f-9ae0-052fec97322b | Address Redacted | | | | |
| 1780bcff-f4f8-470f-a83c-fd56842f8d7C | Address Redacted | | | | |
| 1780c041-f5da-42f5-85bf-09a21913891c | Address Redacted | | | | |
| 1780d3a4-9381-4117-a64a-f9f444ba410c | Address Redacted | | | | |
| 1780f164-fb70-41de-aceb-05fbec00a843 | Address Redacted | | | | |
| 1780fbd4-0b9a-4684-aa29-924c4ac91b7b | Address Redacted | | | | |
| 178107b3-8849-45b6-98d2-96187b140dfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17811a92-7313-4058-9c5d-1279745d227b | Address Redacted | | | | |
| 17817a29-c973-44ae-bff7-260002c2dfea | Address Redacted | | | | |
| 17817cad-3744-4973-8335-105488cb9bdd | Address Redacted | | | | |
| 17819140-606a-4e2a-a22d-5fbcbbb9f3f0 | Address Redacted | | | | |
| 1781b2df-f0f8-4a75-a1d9-1b91e1351c4e | Address Redacted | | | | |
| 1781fbf4-bfa7-4eb4-947f-25eb7d704b68 | Address Redacted | | | | |
| 1781fcff-ba45-4fbb-8450-d124a4d1177d | Address Redacted | | | | |
| 178220ae-a567-4a2d-bb45-c5df35306b21 | Address Redacted | | | | |
| 178223f4-74a9-44cf-9f8b-19281b944d42 | Address Redacted | | | | |
| 178240d0-7b88-4f5a-9d95-d9cc9fda2d17 | Address Redacted | | | | |
| 178249a8-7736-43cd-809c-69b074be2019 | Address Redacted | | | | |
| 17826161-5917-46bd-8e4e-5187b7f703c4 | Address Redacted | | | | |
| 1782650d-74f4-44bc-9a40-7106d70c0218 | Address Redacted | | | | |
| 1782747e-4d8e-4f57-8f8e-c1a60b29044e | Address Redacted | | | | |
| 1782767e-8dbe-47f0-8506-9fe64e35d98c | Address Redacted | | | | |
| 1782aa74-eeb5-4635-8b98-bf1c36857a75 | Address Redacted | | | | |
| 1782ad0e-f225-4839-888a-6e44ad409bc4 | Address Redacted | | | | |
| 1782de75-7f1d-4a66-a30d-8826350a7078 | Address Redacted | | | | |
| 178307b6-36d3-49cd-ab3a-3c4c3ae24226 | Address Redacted | | | | |
| 17831452-a700-4eb7-adcd-f48269d149d7 | Address Redacted | | | | |
| 17832515-cbea-4137-83d6-6b4b40fb6dab | Address Redacted | | | | |
| 17833114-6238-4ef3-a0f8-d94b422202e5 | Address Redacted | | | | |
| 17836e19-efab-49bb-a933-026c43df41f8 | Address Redacted | | | | |
| 17838937-8d51-45a9-9e61-3bfc46e366f3 | Address Redacted | | | | |
| 178389e7-5e19-4fa3-8d45-1f9c281fb2dc | Address Redacted | | | | |
| 178396e5-e539-421e-a633-db7146621727 | Address Redacted | | | | |
| 1783c7ff-9da4-4a34-b25e-a0a162c2ca68 | Address Redacted | | | | |
| 17840b5f-c970-4184-9465-68dfb38742ec | Address Redacted | | | | |
| 17842496-8512-4cf3-ac7d-b7849dc2a0c4 | Address Redacted | | | | |
| 17842e93-ea5f-4a00-a1d0-efd849f5a9c0 | Address Redacted | | | | |
| 178445a9-ce47-4896-9cd1-87cc3091bdea | Address Redacted | | | | |
| 17848054-313f-4f3c-9a14-2a7405bb836f | Address Redacted | | | | |
| 1784b8a0-7438-46c2-9534-7d379685042a | Address Redacted | | | | |
| 1784f0ff-eacc-41f3-a418-3141ffe2bcf4 | Address Redacted | | | | |
| 17851502-79de-4eca-8fc4-130f1df7ccdb | Address Redacted | | | | |
| 17852c32-9058-433e-9190-59f9fbf41c5c | Address Redacted | | | | |
| 17855dda-8894-4313-8ada-b84909eb3234 | Address Redacted | | | | |
| 1785726c-4a48-46eb-9549-189203deb646 | Address Redacted | | | | |
| 1785873f-075c-4f47-a8f2-4aaecd45449c | Address Redacted | | | | |
| 1785d5db-66c7-448a-a165-adbd6c2da4ec | Address Redacted | | | | |
| 1785f735-642f-4d91-9f15-954a136c6f4c | Address Redacted | | | | |
| 17866ba1-2a8d-4d92-a02e-cb6a0a1b1dc6 | Address Redacted | | | | |
| 17680df-1330-40c2-a4a3-9f0bceffcdbl | Address Redacted | | | | |
| 1786ab52-d869-4a26-8546-995f464dc19a | Address Redacted | | | | |
| 1786ccb3-1e9d-4f05-bbaf-3a933c7d5d60 | Address Redacted | | | | |
| 1787002e-ee42-4358-839d-3f41faf8766a | Address Redacted | | | | |
| 1787154e-22fe-498a-ae20-9a7afeacaa60 | Address Redacted | | | | |
| 178760e6-9d31-43c2-a398-169fb3c93cce | Address Redacted | | | | |
| 1787739d-e826-4524-ac25-c781d26594b1 | Address Redacted | | | | |
| 17885af-322f-4204-9fd2-3519a92a36b7 | Address Redacted | | | | |
| 17879d37-8ecf-4fd0-a3a9-910bb72dd1ec | Address Redacted | | | | |
| 1787a020-0118-479f-adc8-febf1770d262 | Address Redacted | | | | |
| 1787e227-3dba-437b-a5c7-2d66f1342753 | Address Redacted | | | | |
| 1787e7ef-3de6-42c6-8333-ac6e614eb95d | Address Redacted | | | | |
| 1787eee8-3ae1-4090-83cd-bafa49211fc7 | Address Redacted | | | | |
| 1787f80c-e9d4-4ea1-8391-86fd04f842e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1787f823-9f23-4fad-8a82-c9db168aa1d0 | Address Redacted | | | | |
| 1787fd97-0cfc-4874-9649-ad555df0bd1f | Address Redacted | | | | |
| 1788093e-40c9-4bde-8b41-56b4bcb9dbde | Address Redacted | | | | |
| 17880f52-0380-4582-a48c-c3481b569d7a | Address Redacted | | | | |
| 17884130-9aa8-42b1-87d7-eaf25b92e495 | Address Redacted | | | | |
| 17884cdf-df6b-48ee-8235-d422bafbf003 | Address Redacted | | | | |
| 1788b136-649a-4ced-8d07-0ccadd05ea76 | Address Redacted | | | | |
| 1788cb7c-048e-4c82-ae88-bc40714cad1e | Address Redacted | | | | |
| 1788e9f9-c56e-44ad-8487-b19dd2142041 | Address Redacted | | | | |
| 1788ee8e-ae77-4656-a80e-401d6f6c8eb5 | Address Redacted | | | | |
| 1788fb63-2bb4-4a21-8070-68c9619f20f9 | Address Redacted | | | | |
| 17891b77-cc92-415f-aa4b-52c94b5a099a | Address Redacted | | | | |
| 17892566-8832-4087-a978-b958b0179c54 | Address Redacted | | | | |
| 17896ad0-8aab-4b6f-adaa-c67099967822 | Address Redacted | | | | |
| 1789c9af-29b7-46ca-87e2-5d2d7249f2be | Address Redacted | | | | |
| 1789d3f6-0de4-417a-8162-97290db89381 | Address Redacted | | | | |
| 1789d6bc-25a7-4263-a48b-a56f8fcd951a | Address Redacted | | | | |
| 178a6722-ad1d-4b2f-8de8-c2de4fe82506 | Address Redacted | | | | |
| 178a6c09-cf65-412b-9753-575fe076a364 | Address Redacted | | | | |
| 178a6c44-31fc-4efe-8a63-6b3a25d1f2b4 | Address Redacted | | | | |
| 178ac2ab-d8d3-4270-b59b-7a2ce395c652 | Address Redacted | | | | |
| 178ae3da-9bc8-4eb1-8ae7-b06dee651084 | Address Redacted | | | | |
| 178aea6c-7867-4206-a4b1-8052ccd118a8 | Address Redacted | | | | |
| 178af0cd-05fb-4b49-a75c-81b9476a2894 | Address Redacted | | | | |
| 178af952-5f50-41d3-9c6c-ae3c7023892c | Address Redacted | | | | |
| 178b026d-9e4d-47bd-8c93-4241c3211c6d | Address Redacted | | | | |
| 178b1bb3-0def-4f3b-a27d-c646c77cc1f7 | Address Redacted | | | | |
| 178b74cd-97d0-4964-9bcc-6d1fa1b0b003 | Address Redacted | | | | |
| 178b7d10-6e09-4d97-9fbc-8c481a0c1582 | Address Redacted | | | | |
| 178b7dbb-ecd5-459b-b005-ac954813a555 | Address Redacted | | | | |
| 178b911d-2bbc-494e-8e7b-0e6c4e0e3000 | Address Redacted | | | | |
| 178bb63b-3464-4331-a76d-47350699f23d | Address Redacted | | | | |
| 178bd27d-2e93-431c-8c67-7fe392bb25d9 | Address Redacted | | | | |
| 178c0045-789b-4ee9-90d9-e1c7fd5e5c7b | Address Redacted | | | | |
| 178c6447-aaa3-4756-be2c-7adf19176b1b | Address Redacted | | | | |
| 178c697b-1dd4-4abd-be3a-8987f71f071e | Address Redacted | | | | |
| 178c6d4e-4855-45ac-96b0-59dd76e549b5 | Address Redacted | | | | |
| 178c76a4-917f-46dd-a9f9-a7e1340b090c | Address Redacted | | | | |
| 178c772e-1d05-45bc-a291-f88065459d2b | Address Redacted | | | | |
| 178c782b-6ffd-49d9-9ed5-995982bbc175 | Address Redacted | | | | |
| 178c8694-9f53-49bd-af84-e9741db606b2 | Address Redacted | | | | |
| 178c8a33-7b45-418d-9d7b-c92dd34813e4 | Address Redacted | | | | |
| 178cc460-a561-432e-8d2d-ae12a9c6c029 | Address Redacted | | | | |
| 178cc848-44d9-4994-b97a-fcac98a784de | Address Redacted | | | | |
| 178cfae6-52b4-4081-a1c6-beef09b88822 | Address Redacted | | | | |
| 178d49b8-a751-4a12-ad96-715de46c5bcd | Address Redacted | | | | |
| 178d7686-d342-4d82-a27d-4fcc87d9a14f | Address Redacted | | | | |
| 178d7b1c-68d5-48d1-bc04-f20ba0b40b6d | Address Redacted | | | | |
| 178d7b4f-3278-4239-bfb2-5cb2b999b326 | Address Redacted | | | | |
| 178d8363-5f78-4c14-877e-d1f08dde1e73 | Address Redacted | | | | |
| 178da786-e828-4ff4-af1d-63abebefbc24 | Address Redacted | | | | |
| 178da933-8f8a-412d-8450-a5a03807e9de | Address Redacted | | | | |
| 178da9ed-ea0a-4647-a0da-31dcc7bd9f32 | Address Redacted | | | | |
| 178dbac6-81eb-40c8-b1ca-d25913f98d80 | Address Redacted | | | | |
| 178dd665-4ba5-46b6-bdd1-c0f628187ee4 | Address Redacted | | | | |
| 178df969-dd66-4f19-9100-140955fb3b2e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 178e0283-ab46-4b9f-9cba-a8a5178b3bbc | Address Redacted | | | | |
| 178e5fde-4fe7-4154-8ea2-e24c86520e92 | Address Redacted | | | | |
| 178e68e8-0c36-4b16-a8d1-a3dbd7dda5fc | Address Redacted | | | | |
| 178e8515-31a0-470e-a00b-a6202126e1dc | Address Redacted | | | | |
| 178e88a4-f77b-43f4-b751-457e138324ft | Address Redacted | | | | |
| 178e9369-793b-4d9d-a23f-edfe413a9fa0 | Address Redacted | | | | |
| 178e9abf-c4e8-47d7-8479-386f5dc5e0f9 | Address Redacted | | | | |
| 178eb65a-2647-4f22-9ae8-5df61bedba4b | Address Redacted | | | | |
| 178ec105-4b0b-4dfe-b45d-de61f53f3a6d | Address Redacted | | | | |
| 178ee74a-c11b-4c28-9a33-cd60b58dd5e7 | Address Redacted | | | | |
| 178f19a2-d2e0-4b5f-9014-4e56375f5c51 | Address Redacted | | | | |
| 178f29ba-fa42-4cf3-b55e-0f60b2b92210 | Address Redacted | | | | |
| 178f3a15-eed3-4830-b8b9-2721222d3862 | Address Redacted | | | | |
| 178f4119-26a2-4844-ae94-4a1135b6b7fa | Address Redacted | | | | |
| 178f6a10-7c7c-4373-bcae-129d9c085899 | Address Redacted | | | | |
| 178fb822-4dcd-457b-93c2-ecd1ea1f86f5 | Address Redacted | | | | |
| 178fc451-535f-4ba1-975c-b7226f95277f | Address Redacted | | | | |
| 178fd33e-fea7-4dc9-951e-922511697cf4 | Address Redacted | | | | |
| 179008c7-b847-4105-8b60-04230f68b113 | Address Redacted | | | | |
| 1790109c-8874-479a-bf9b-c86ac2dfe762 | Address Redacted | | | | |
| 17903507-139b-4a74-8a69-bb7fcb122c84 | Address Redacted | | | | |
| 179036bd-cf03-4940-9ae8-7130453d2efb | Address Redacted | | | | |
| 179068f0-311e-45cb-a441-63ead8cc4da5 | Address Redacted | | | | |
| 17907776-5e4a-4445-bde5-0fde9ef381fc | Address Redacted | | | | |
| 17908125-09b1-44dd-9b70-ec116a711cfb | Address Redacted | | | | |
| 1790932d-31be-43e0-8caf-8edb658a4edf | Address Redacted | | | | |
| 1790b04b-ad98-4888-95b7-4d3caf478c7d | Address Redacted | | | | |
| 1790edf2-3743-410c-9dcf-ef65114fe0f0 | Address Redacted | | | | |
| 1791074c-aed1-46b7-8cc9-360d42171994 | Address Redacted | | | | |
| 17911171-4409-4de3-8aa7-11730baadc74 | Address Redacted | | | | |
| 179118d5-3a6b-43c4-80dd-1ceca3760686 | Address Redacted | | | | |
| 17912b2d-6175-49e3-9f53-cd72fa3a676f | Address Redacted | | | | |
| 17913e6a-a2f2-48c3-b8b3-4ddadbcf3173 | Address Redacted | | | | |
| 17916636-4de4-4d4d-98b0-e437e4455424 | Address Redacted | | | | |
| 1791bca2-8723-4f16-88d0-6196e91193a9 | Address Redacted | | | | |
| 1791cc35-11cd-4041-8f39-e65c5a470463 | Address Redacted | | | | |
| 1791ccc4-0828-4cb9-ba27-7a8b5e491f08 | Address Redacted | | | | |
| 179240a9-7a78-4344-a744-027d82781c24 | Address Redacted | | | | |
| 17924172-b69c-4bd2-8252-5601752e35a2 | Address Redacted | | | | |
| 17926306-472e-4012-bf29-b107431bbd94 | Address Redacted | | | | |
| 17928cd1-0943-4cb2-9196-421555776e35 | Address Redacted | | | | |
| 17923ae-4af3-47d4-9fc0-c7056777e5c9 | Address Redacted | | | | |
| 17932e9a-7408-440c-9363-8e15c186fbf4 | Address Redacted | | | | |
| 17933c26-23ce-4824-8c6f-5f3351bcdea5 | Address Redacted | | | | |
| 17934170-ade4-4273-bd24-3dcf34e90e6d | Address Redacted | | | | |
| 179344e4-5b97-4179-a44f-28feed3137fc | Address Redacted | | | | |
| 17934a74-988f-4081-93a6-944ad978b1c | Address Redacted | | | | |
| 17935a18-7285-4972-8cce-4a2ec60b1c57 | Address Redacted | | | | |
| 17939db0-44bf-4276-b11a-4d6db6d8f21e | Address Redacted | | | | |
| 1793a4fe-8cde-42ee-8e33-187a85db5098 | Address Redacted | | | | |
| 1793cc78-4df2-449b-b9ce-e08af27b3ae3 | Address Redacted | | | | |
| 1793e466-5792-45d8-aed9-8d3211bfa43a | Address Redacted | | | | |
| 1793feb3-09cc-4c43-b2a4-d3fbbba67c4d | Address Redacted | Page 941 of 10184 | | | |
| 17941f68-cbcc-441d-9261-bd8485f67c17 | Address Redacted | | | | |
| 17942d3d-8834-4370-86a9-7513bda9ebf9 | Address Redacted | | | | |
| 179435fb-5ef6-40db-8d03-dd8d82371ec7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 179445ec-3c01-48b5-88b7-22b2df49622f | Address Redacted | | | | |
| 17944de0-d39d-4e70-a4c0-3dc5dcbdcbed | Address Redacted | | | | |
| 17949c16-95b7-482e-9ce1-5ed9ab1503c1 | Address Redacted | | | | |
| 1794d39a-7a5b-47e5-b6ba-406bf0abd715 | Address Redacted | | | | |
| 1794ed17-02c5-4597-84dc-406bcbe2ce07 | Address Redacted | | | | |
| 1794efc7-0fef-4639-b4b4-8aa0d67cb21b | Address Redacted | | | | |
| 1794ffa5-2133-4923-b471-b67e582b30ab | Address Redacted | | | | |
| 17951d96-2e39-4808-9c33-b7407a6e2522 | Address Redacted | | | | |
| 17953a47-1de5-4373-a112-a8da3c920f0c | Address Redacted | | | | |
| 17953d6e-fbd4-4c2e-99e3-61f5da0b9d66 | Address Redacted | | | | |
| 17954a2e-72e9-430c-a90f-a97d8a9bf08a | Address Redacted | | | | |
| 17955c2d-2c55-4ceb-99cc-e8ce49813922 | Address Redacted | | | | |
| 179566be-54cb-490c-bc8b-1307816b1af7 | Address Redacted | | | | |
| 17958a51-10bc-4581-832d-809948d987b0 | Address Redacted | | | | |
| 1795ab8a-e51f-4036-9e7b-cffb8ffac5e6 | Address Redacted | | | | |
| 1795bff7-bd04-4276-8a01-e6524bde086 | Address Redacted | | | | |
| 1795ca84-c2fb-43e9-b142-393bd1300143 | Address Redacted | | | | |
| 1795d1fe-0be2-4199-9b91-43a907111b1 | Address Redacted | | | | |
| 1795d794-7b51-4177-97ec-51072d7033c0 | Address Redacted | | | | |
| 1795d9df-02a6-430f-ac4c-89ed39176ffc | Address Redacted | | | | |
| 1795dd36-f1c3-4570-8899-4fc2be9300da | Address Redacted | | | | |
| 1795efcb-0e19-4f75-b524-2d666c9ecd5a | Address Redacted | | | | |
| 17968f93-c848-41bf-b4c0-1c7f034a839c | Address Redacted | | | | |
| 1796989c-0f08-486e-b109-be10db648288 | Address Redacted | | | | |
| 1796d900-03d4-4a85-8348-6ff8b64548c6 | Address Redacted | | | | |
| 1796fa81-ea5c-4b32-8c21-b026c83eb100 | Address Redacted | | | | |
| 17970c1c-9452-4883-903b-e0c938f4e896 | Address Redacted | | | | |
| 17973910-e22b-4426-81f8-6aeea707f623 | Address Redacted | | | | |
| 1797652b-9b69-4441-9a7e-cb47afaa4801 | Address Redacted | | | | |
| 17978964-d82b-4b93-8683-f3fbb1f37c1a | Address Redacted | | | | |
| 179795bd-506d-4bca-b6b5-53fefe25f2cd | Address Redacted | | | | |
| 1797961e-9a39-445b-b686-cb34f9ed3708 | Address Redacted | | | | |
| 1797ae78-a7d8-4940-9d40-5c36bd241fd4 | Address Redacted | | | | |
| 17981601-6fab-4600-afa9-f0330ee91f9 | Address Redacted | | | | |
| 179846db-920b-4e0a-8422-50d8158e5580 | Address Redacted | | | | |
| 1798505e-c6a0-4dad-9a28-16384a0ef1ec | Address Redacted | | | | |
| 17987b61-d45d-44bf-b186-c57855d334cf | Address Redacted | | | | |
| 17987ca8-1ab1-4643-a652-2d7df73b3131 | Address Redacted | | | | |
| 17989d5d-0470-4791-b66d-3848d9474d0f | Address Redacted | | | | |
| 179902a7-375a-45fc-b56a-01a794e4c2e1 | Address Redacted | | | | |
| 179909e1-b63f-4285-babe-ac89e4c927bc | Address Redacted | | | | |
| 1799259e-8196-472f-8ede-68ada656349a | Address Redacted | | | | |
| 17993052-c97e-4f90-b49a-5ec56510d23e | Address Redacted | | | | |
| 17994249-06c6-49a0-a425-992208a9d3f8 | Address Redacted | | | | |
| 17997412-d279-4b7b-b448-252d2875e68b | Address Redacted | | | | |
| 17999fdf-aa1a-4cb2-bcb0-5ee85b0ff735 | Address Redacted | | | | |
| 1799bd03-c41a-4d0e-9103-b46d9fb83a94 | Address Redacted | | | | |
| 1799ef0a-ef7b-48b5-a20e-0370727a59f8 | Address Redacted | | | | |
| 1799f37e-ce2c-4904-9881-572b08eece0f | Address Redacted | | | | |
| 1799f421-e707-4905-9336-8b1f49286c92 | Address Redacted | | | | |
| 179a09fe-4942-41e2-8859-c2e696fa4a50 | Address Redacted | | | | |
| 179a1570-f115-4921-8e5d-c63178b369a9 | Address Redacted | | | | |
| 179a20db-76ab-480d-9ca4-cbf81d2bba28 | Address Redacted | | | | |
| 179a29d6-ddad-46d4-8402-0ac8182074f3 | Address Redacted | | | | |
| 179a31fd-53a5-49bd-9ec3-3a402986a22c | Address Redacted | | | | |
| 179a8296-797d-48fc-bd3a-902bce4a4672 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 179aa30e-376a-4c60-9b8e-e5c0aed61e1d | Address Redacted | | | | |
| 179ac232-42ba-48b1-935d-ee895dd58efe | Address Redacted | | | | |
| 179ad9ae-3e15-40ae-8989-5223db568a0b | Address Redacted | | | | |
| 179add5c-0e42-4f9a-b164-ff8cd003e955 | Address Redacted | | | | |
| 179af1ac-80f5-4471-962d-fe855371183e | Address Redacted | | | | |
| 179b48c2-4a2d-4bf4-8621-b7e08a4c1f59 | Address Redacted | | | | |
| 179b5e09-ec17-4a2f-b61f-9b96255ae58b | Address Redacted | | | | |
| 179b6214-e37a-44db-9f38-a0a2e3bf26fc | Address Redacted | | | | |
| 179bb4e3-53cf-4347-b72b-1ae210660657 | Address Redacted | | | | |
| 179bb54b-abf7-4c2d-a45f-d5a284d1987f | Address Redacted | | | | |
| 179bce1f-a6b6-4698-950a-52057e85894c | Address Redacted | | | | |
| 179c033e-ce57-461d-852e-55d12c5f82ae | Address Redacted | | | | |
| 179c1f91-14b1-4f58-a12b-d95d9e553a96 | Address Redacted | | | | |
| 179c2805-5758-4e5b-b34c-90cc00a51696 | Address Redacted | | | | |
| 179c31a6-f3e4-4305-a209-b037973df4e1 | Address Redacted | | | | |
| 179c901f-63e7-4e90-996d-edec8761bc87 | Address Redacted | | | | |
| 179ca8a7-7be5-4db7-abef-d5f88a9f63dd | Address Redacted | | | | |
| 179cc1b1-5ab7-4f7d-8913-f0ed79141753 | Address Redacted | | | | |
| 179cc46c-f756-4307-b8d9-7216cb10cc53 | Address Redacted | | | | |
| 179cc5bc-c589-41dd-a0ef-99ca374b68b4 | Address Redacted | | | | |
| 179cf2aa-cea6-4f21-8247-04df1eddb17c | Address Redacted | | | | |
| 179d61c9-fac3-47f5-bdba-25b267ff79b4 | Address Redacted | | | | |
| 179d7ec0-5ae3-4c70-9197-a66d41b5e417 | Address Redacted | | | | |
| 179d927d-63dc-44d6-a204-a8fda928b3e7 | Address Redacted | | | | |
| 179da2ea-dab2-43da-9cac-7f32911c5dee | Address Redacted | | | | |
| 179da439-c1fd-43ef-91b6-37f32d0811d3 | Address Redacted | | | | |
| 179e09ad-25fb-4619-80eb-b82a35329b5c | Address Redacted | | | | |
| 179e2a8d-d502-47bc-acbc-f3a4c522babb | Address Redacted | | | | |
| 179e39cf-c2a5-46f7-baab-481b5af7562C | Address Redacted | | | | |
| 179e41ed-47cd-4a4a-8a88-ae6b616a2eeb | Address Redacted | | | | |
| 179e5501-e418-4177-b2f6-dfc905c305d9 | Address Redacted | | | | |
| 179e6715-e4fa-4248-af69-bead189ae76c | Address Redacted | | | | |
| 179e91da-321e-4c9e-8ee6-4f82aea08d9I | Address Redacted | | | | |
| 179ef1da-91fd-406b-9b70-fbc29780cb98 | Address Redacted | | | | |
| 179f2a0a-81fd-4b50-8076-cf90b94ee5cc | Address Redacted | | | | |
| 179f41a7-1ee9-407f-98f8-e4787ee3b122 | Address Redacted | | | | |
| 179f7516-8b17-4e00-a7cf-e985089c05ec | Address Redacted | | | | |
| 179f8336-1b3a-4f82-a8a0-518c272c0ab3 | Address Redacted | | | | |
| 179fbae4-b2f1-4cce-8200-58ef461471ae | Address Redacted | | | | |
| 179fc556-64ad-449b-8693-2755acac278G | Address Redacted | | | | |
| 179ff4ad-fa8c-4543-9298-6b33f9d5554C | Address Redacted | | | | |
| 179ffd18-7d04-4288-9603-979daa01bb84 | Address Redacted | | | | |
| 17a03520-fdb0-42bb-a1ad-09e386feb199 | Address Redacted | | | | |
| 17a036da-5f7f-4124-a78c-b26312a1d7c1 | Address Redacted | | | | |
| 17a03725-a69c-4e3e-82d6-908f3ecb535b | Address Redacted | | | | |
| 17a04106-8144-49ce-9c70-0c9a9517079b | Address Redacted | | | | |
| 17a04648-8fda-4713-8f73-087d70042ce3 | Address Redacted | | | | |
| 17a09d20-333b-425b-b8f2-06ea1c1e0e8c | Address Redacted | | | | |
| 17a0c087-eca6-4ff4-ae15-7b3ff1da3997 | Address Redacted | | | | |
| 17a0de07-5c4f-4111-9f44-65cbd01e8a73 | Address Redacted | | | | |
| 17a12f10-a09f-46bb-8ab3-95354e96750C | Address Redacted | | | | |
| 17a15347-bcbf-4760-bc3e-d21985664002 | Address Redacted | | | | |
| 17a154d3-9ede-4fb9-a12c-b0275773e4a1 | Address Redacted | | | | |
| 17a157fd-0ec0-4775-bded-a0f64ff1b04b | Address Redacted | | | | |
| 17a1640c-3cdd-4be6-a55f-d416e3b788a9 | Address Redacted | | | | |
| 17a1710a-2eb3-4acb-956f-4be8fffbbd1C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17a17ba3-bbba-492b-b330-8efc3e64387c | Address Redacted | | | | |
| 17a1865d-ba0e-42e2-98b8-d7c53a59ec2f | Address Redacted | | | | |
| 17a1b283-cc4e-4c78-8fb4-407592929c33 | Address Redacted | | | | |
| 17a1c410-7071-4175-9f57-20845d8dd768 | Address Redacted | | | | |
| 17a1ceb3-b86a-4202-ac7f-6fc08a447fa4 | Address Redacted | | | | |
| 17a1de3d-8637-4b6c-b13c-f97cd056c226 | Address Redacted | | | | |
| 17a219ad-cefb-4e46-8889-5b7522f4bc9d | Address Redacted | | | | |
| 17a21afd-ef7c-4c76-a3e8-b0b54fa84fca | Address Redacted | | | | |
| 17a227c7-cf2d-4a8d-b6ff-261474703d80 | Address Redacted | | | | |
| 17a233e1-66e6-4f23-8ee3-a526e275df0e | Address Redacted | | | | |
| 17a23ec0-cc8f-49a1-89ff-4636d95e310c | Address Redacted | | | | |
| 17a29195-f85a-4e6d-a928-5cb3a1e33208 | Address Redacted | | | | |
| 17a2d17e-1c98-4374-b594-204d54863da9 | Address Redacted | | | | |
| 17a2e067-2490-49ca-88a5-6ac56ab3d595 | Address Redacted | | | | |
| 17a32332-f37d-4930-82c0-0dbb854e7560 | Address Redacted | | | | |
| 17a333fa-5c3d-497c-a259-df25895ba182 | Address Redacted | | | | |
| 17a373ae-8e5b-43fe-a18d-4f509f052ccc | Address Redacted | | | | |
| 17a37c4f-5c2e-4c1e-a5a3-4fea8b988222 | Address Redacted | | | | |
| 17a392ec-f091-466b-b7e1-d5de94fb9f5a | Address Redacted | | | | |
| 17a39ea1-1a13-4d8f-b4c7-70c28afdd25f | Address Redacted | | | | |
| 17a3b996-3ca5-4eb7-b2ad-149cc4ded1e8 | Address Redacted | | | | |
| 17a3c08d-961e-4f15-a88c-d6ff969174fa | Address Redacted | | | | |
| 17a3e6a8-6065-4557-8531-2d78eee85a0c | Address Redacted | | | | |
| 17a43f51-3de9-4178-a4fa-20378a0f457f | Address Redacted | | | | |
| 17a4412d-6b65-4ff6-a353-00712e6cd0ee | Address Redacted | | | | |
| 17a45552-2eb3-4b0c-a2ca-7e733d395828 | Address Redacted | | | | |
| 17a48a17-44e5-4d21-8014-bc0b2055bf15 | Address Redacted | | | | |
| 17a4c6ad-b11d-4a24-ba8e-415ed6e2d7b9 | Address Redacted | | | | |
| 17a4e053-ee70-4305-a175-71484a060604 | Address Redacted | | | | |
| 17a5741c-fe28-4e8c-bb1d-c75dba62fbb4 | Address Redacted | | | | |
| 17a59d21-bbd8-42ba-ba7c-92dad795f4c0 | Address Redacted | | | | |
| 17a5bd82-9252-453f-a46c-015eb89bc350 | Address Redacted | | | | |
| 17a5d45d-acd4-453c-8c65-056e98fd0a3d | Address Redacted | | | | |
| 17a5fddf-639d-4247-93ec-38cb8dfa2fe1 | Address Redacted | | | | |
| 17a62e14-eded-4ba2-8a9f-c62e33691d67 | Address Redacted | | | | |
| 17a63512-a0b1-4ef1-93c7-5290e3a5e379 | Address Redacted | | | | |
| 17a64599-d79e-4c0f-9f7f-09ba295e5325 | Address Redacted | | | | |
| 17a64ab9-c938-45bb-aec6-f34c303e904e | Address Redacted | | | | |
| 17a663b9-9154-40aa-b687-039e9c64e6a2 | Address Redacted | | | | |
| 17a686f7-ee65-470d-a963-0027b51a9597 | Address Redacted | | | | |
| 17a69b29-6b78-4c86-950f-85feda3bed9b | Address Redacted | | | | |
| 17a6e9bc-f362-4232-bbb6-98ade4893302 | Address Redacted | | | | |
| 17a70108-6bd8-48e3-aedf-d1b5947f4f32 | Address Redacted | | | | |
| 17a70c0b-16fe-4c3f-8857-663d2abb71c2 | Address Redacted | | | | |
| 17a71b36-5fec-403e-87d1-925e8c0b5b92 | Address Redacted | | | | |
| 17a72209-1d1c-4fd9-81f6-49d7e401ff30 | Address Redacted | | | | |
| 17a723fc-7112-4801-9389-2a2b7de3aa13 | Address Redacted | | | | |
| 17a730c5-2d4e-4857-8f2d-2baa5b4a0435 | Address Redacted | | | | |
| 17a75b66-130b-4643-b2c7-ba2350b4955a | Address Redacted | | | | |
| 17a790b-3896-4249-8876-7e61782ef817 | Address Redacted | | | | |
| 17a77b52-bdd1-4cad-aec9-28dae730ef40 | Address Redacted | | | | |
| 17a77c34-9079-4f07-a2ef-9faf892b11f | Address Redacted | | | | |
| 17a79ddb-5da0-4b51-a270-aa35f057ae2c | Address Redacted | | | | |
| 17a7c735-8114-493c-a490-c62f53c07d25 | Address Redacted | | | | |
| 17a7dc2d-0a12-4b6a-9223-d1e5719eae87 | Address Redacted | | | | |
| 17a80ab0-dd73-4520-b87d-e779908805bd | Address Redacted | | | | |

Page 944 of 10184

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17a84d90-1612-40b6-81dc-e2acc1fccfca | Address Redacted | | | | |
| 17a85adb-62e8-40a7-ad7f-44b1482c2c2b | Address Redacted | | | | |
| 17a86778-2d82-4a0e-8e09-dcd398cd1a14 | Address Redacted | | | | |
| 17a87dbb-b271-49d3-b249-75c05cc9c026 | Address Redacted | | | | |
| 17a87e2b-77c8-458e-977d-4e5859b7daf7 | Address Redacted | | | | |
| 17a8c1f5-d611-4425-9843-27c19811b48d | Address Redacted | | | | |
| 17a8dd40-f061-474b-8c09-dacb27688c0f | Address Redacted | | | | |
| 17a8ea26-b8da-4fdb-be63-40ef210d129b | Address Redacted | | | | |
| 17a8ef83-0a8b-46ff-8f11-f1a6b7a2e874 | Address Redacted | | | | |
| 17a8fd7d-5224-4efe-8771-add0628fc232 | Address Redacted | | | | |
| 17a9202b-52ed-43ec-97e1-0522fad8fcdc | Address Redacted | | | | |
| 17a92365-7ff2-4b7f-abf2-9b38cffaba99 | Address Redacted | | | | |
| 17a93418-5e21-4a99-b4ed-16795856ff33 | Address Redacted | | | | |
| 17a9e474-f799-43fc-96e6-f280a23290d9 | Address Redacted | | | | |
| 17a9e633-0e46-4958-8447-ccd2e1c9a9b0 | Address Redacted | | | | |
| 17a9f70f-77aa-4116-91fe-687c0d77e8a1 | Address Redacted | | | | |
| 17aa0a55-3156-4cd5-8de2-4cde7e2c9cf9 | Address Redacted | | | | |
| 17aa37de-37d8-4bc9-abaa-2debf33ef4e4 | Address Redacted | | | | |
| 17aa7b6e-3451-4899-a817-b4fc0a82862a | Address Redacted | | | | |
| 17aa7e42-5ed6-4d9f-9449-190b3a9326f3 | Address Redacted | | | | |
| 17aa840c-89bd-45bc-829b-0e4303f29799 | Address Redacted | | | | |
| 17aaa0dc-fdfd-4d83-a8a4-8523059e7455 | Address Redacted | | | | |
| 17aae2b6-eee9-42bc-8b7f-6fb3be0e03de | Address Redacted | | | | |
| 17ab1020-5672-4752-9bac-ae14f9914904 | Address Redacted | | | | |
| 17ab23a2-b520-42fa-86af-dfd1fdfa5517 | Address Redacted | | | | |
| 17ab7430-b202-4fee-83a7-22b5223e1643 | Address Redacted | | | | |
| 17abbf46-0301-4161-af1f-459e7e97f637 | Address Redacted | | | | |
| 17abc625-9dca-4b79-a956-97b05bb8300b | Address Redacted | | | | |
| 17abf1a7-785b-46a1-84f7-962d41aaafd0 | Address Redacted | | | | |
| 17ac0b6e-ba7e-4e42-b643-cefb0ded2296 | Address Redacted | | | | |
| 17ac1063-ad3c-4c62-8bf9-40b668abd94e | Address Redacted | | | | |
| 17ac1f26-0593-4191-93f6-2841dc1358ce | Address Redacted | | | | |
| 17ac2160-dd25-4681-873f-3ed43c99b33c | Address Redacted | | | | |
| 17ac5ddc-05ef-42b4-9b84-165b2f1407f0 | Address Redacted | | | | |
| 17ac61a2-3bf8-43ad-96fe-357eff8ef01d | Address Redacted | | | | |
| 17ac6b6a-d311-47ec-8c77-b66260281111 | Address Redacted | | | | |
| 17ac8b47-832a-42cd-811a-7afdd5a99738 | Address Redacted | | | | |
| 17acb842-a63f-41e5-99c2-e51b910dad63 | Address Redacted | | | | |
| 17acbe29-c67e-4f9b-825a-209ba4392438 | Address Redacted | | | | |
| 17acd856-fca7-4aba-8e2a-ec9406e1f597 | Address Redacted | | | | |
| 17acf17e-6fe3-4db6-a7ba-ba92a4ed5aae | Address Redacted | | | | |
| 17ad086a-5b11-4321-a2d3-54d146fa249a | Address Redacted | | | | |
| 17ad1d5f-dd3e-4206-91ef-8cb1ce768f5e | Address Redacted | | | | |
| 17ad1f97-45be-447d-b974-4d3cd23f337d | Address Redacted | | | | |
| 17ad4325-be6f-4015-9a91-8be5cbe8d9ed | Address Redacted | | | | |
| 17ad6021-3012-4795-8e52-8ea32313de45 | Address Redacted | | | | |
| 17adb5d6-1807-4cdb-a3ec-849b3d3ae906 | Address Redacted | | | | |
| 17add75a-13ad-4abe-8c6f-674f61e554fa | Address Redacted | | | | |
| 17addf6b-06d1-4ff2-bec8-6f61a1c5175d | Address Redacted | | | | |
| 17ade0b9-2ed8-4b01-8143-0ae61e747111 | Address Redacted | | | | |
| 17adf2bf-1ce1-44eb-bef2-5d4f31c90461 | Address Redacted | | | | |
| 17ae12c3-c81f-4c10-be50-31206eeb16f7 | Address Redacted | | | | |
| 17ae54a6-27fa-486a-b2e4-5295c6bf848b | Address Redacted | | | | |
| 17ae65f9-a58d-4218-bb0d-183bc1211d89 | Address Redacted | | | | |
| 17ae68a9-ddbb-44c9-9ddb-b249759d34cb | Address Redacted | | | | |
| 17ae7389-91cd-4f33-8ff6-9e8d51644d88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17aec839-05e2-44c5-9794-36af9a9edb58 | Address Redacted | | | | |
| 17aed247-4160-4321-8c8a-111453ef7824 | Address Redacted | | | | |
| 17aed4d5-3bf0-4c2a-b0b7-1b5ea9c9de36 | Address Redacted | | | | |
| 17aedb25-dd30-499c-916a-bb1b9d0ee989 | Address Redacted | | | | |
| 17aeee2b-c34b-4008-86d1-ca40c52c775c | Address Redacted | | | | |
| 17af5807-59eb-47d0-b7d2-837e6ceee905 | Address Redacted | | | | |
| 17af6dce-950e-4527-a16f-a6962e572be3 | Address Redacted | | | | |
| 17af75f5-fe3d-4099-9fbf-6d94ae130892 | Address Redacted | | | | |
| 17af9382-6d16-4f54-b5c4-447f46b919de | Address Redacted | | | | |
| 17af9662-815e-4338-bca7-5bb3afb83b9d | Address Redacted | | | | |
| 17afa8c9-2f98-48e5-8e78-5196af0348ab | Address Redacted | | | | |
| 17afc547-3abd-4482-82be-dad12e37a26f | Address Redacted | | | | |
| 17aff00c-f652-4b11-8f0b-1fa17e656a33 | Address Redacted | | | | |
| 17b00c03-62be-4e88-9dbb-d0c91f15cc39 | Address Redacted | | | | |
| 17b03889-e6bf-4a09-bfa0-6b43af358f86 | Address Redacted | | | | |
| 17b05fa6-31e1-4206-8f29-5f4e28a7f250 | Address Redacted | | | | |
| 17b0ca4f-d22d-4a66-a986-8c2d9e05f168 | Address Redacted | | | | |
| 17b0dcc8-dec1-4cab-8e0e-c729fa358b06 | Address Redacted | | | | |
| 17b0e0d1-ecb5-4919-a7be-c6904512f724 | Address Redacted | | | | |
| 17b0ef16-855b-43ea-9f4b-4cd1433edaca | Address Redacted | | | | |
| 17b0ef4a-e40c-4a5c-b3f6-560d4c958fe3 | Address Redacted | | | | |
| 17b10dd0-e14b-4af7-995c-ee40e85af30a | Address Redacted | | | | |
| 17b10f31-4f30-4d83-8980-af3d8df8334C | Address Redacted | | | | |
| 17b19d5c-d967-42fe-8958-5bca86cb3884 | Address Redacted | | | | |
| 17b1fbaf-6eb2-4bbb-9d88-ba9f28df164c | Address Redacted | | | | |
| 17b1fd17-0292-42ed-ada1-0eb1835e610e | Address Redacted | | | | |
| 17b23796-e61e-4c59-b501-4aa4dba68fc8 | Address Redacted | | | | |
| 17b24f1e-c870-4351-8628-e97be2c74d49 | Address Redacted | | | | |
| 17b256fd-d73a-48a5-a84a-dbbb24e2c59c | Address Redacted | | | | |
| 17b2679e-0276-463f-ae5f-c07074546845 | Address Redacted | | | | |
| 17b28773-80aa-426e-bd79-14f64667a186 | Address Redacted | | | | |
| 17b2c543-5bd4-4daa-a7b4-80b71e87f78f | Address Redacted | | | | |
| 17b2d073-c4b1-4526-9cc0-80844f758427 | Address Redacted | | | | |
| 17b2e80d-bbc5-41d2-81be-f508438e0a4d | Address Redacted | | | | |
| 17b31ce2-ffe3-4bd3-a0e7-bf82daf57095 | Address Redacted | | | | |
| 17b324ff-8452-4d69-b2c2-d2e7b3b133a3 | Address Redacted | | | | |
| 17b34bc7-e623-4112-95c6-050e73e705f2 | Address Redacted | | | | |
| 17b36055-9eb4-4bc5-86e2-5ec0740608f5 | Address Redacted | | | | |
| 17b38695-e404-4653-9ccb-98c3dd3a836d | Address Redacted | | | | |
| 17b3cd28-b865-462f-ac1a-0068f18b1288 | Address Redacted | | | | |
| 17b3d40f-3e45-4c38-8bcd-77844cf94c47 | Address Redacted | | | | |
| 17b42cf7-240b-4192-be81-e0b0f41a727c | Address Redacted | | | | |
| 17b43288-353c-400e-be47-27a63ce5e805 | Address Redacted | | | | |
| 17b43c73-861a-44f4-b959-d379fd39787a | Address Redacted | | | | |
| 17b446bd-0f35-4589-8743-f1c5bef36cff | Address Redacted | | | | |
| 17b484c4-292e-474d-821a-14cd37190aaa | Address Redacted | | | | |
| 17b4954b-dbf9-4b99-88d7-af3a3dd920e2 | Address Redacted | | | | |
| 17b4ae23-2c01-4fbc-a9a5-2f9627ed8de4 | Address Redacted | | | | |
| 17b4b729-d1b6-48a2-af6e-7dce07ba5443 | Address Redacted | | | | |
| 17b4f1d2-2892-4186-99d8-086cdd9fd5a3 | Address Redacted | | | | |
| 17b4f589-ed32-46a9-910f-5259d50caa7a | Address Redacted | | | | |
| 17b51b98-ddc8-4888-bb45-e3146dd9f5cd | Address Redacted | | | | |
| 17b520fd-1f3b-4702-acb0-764675fc2b07 | Address Redacted | | | | |
| 17b54372-2a0e-43c2-b3ec-eba85e4adb40 | Address Redacted | | | | |
| 17b558dd-4ba4-4785-bacd-39f0ffd9cd8f | Address Redacted | | | | |
| 17b58559-39ac-4899-b5b2-20d0605d6113 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17b58f03-299f-4167-9429-3bb1856f00d9 | Address Redacted | | | | |
| 17b59487-f653-4a2f-b5d5-49fe7e43c279 | Address Redacted | | | | |
| 17b59d71-95fe-43ed-ad55-36ea46ed57f0 | Address Redacted | | | | |
| 17b5a4c1-27a0-484a-8fa2-f4abc8cea1bc | Address Redacted | | | | |
| 17b62993-91b3-49fc-8605-69e748ea7140 | Address Redacted | | | | |
| 17b637f6-2530-4767-abf0-6a363b021d93 | Address Redacted | | | | |
| 17b6535d-89c2-4ec2-be80-3a6b9b0eef62 | Address Redacted | | | | |
| 17b65951-1d66-4bd2-9334-af4740084309 | Address Redacted | | | | |
| 17b690b3-d94d-4450-88fd-07f252abe31f | Address Redacted | | | | |
| 17b695a2-f55e-4057-b321-34dd51ade59b | Address Redacted | | | | |
| 17b6d591-2ef4-4d95-ac5f-6857ac0a109f | Address Redacted | | | | |
| 17b6e660-b12f-4c8d-a873-407e43612fb0 | Address Redacted | | | | |
| 17b6f7d7-1fd5-463d-bca3-bdfdf90dd55b | Address Redacted | | | | |
| 17b781fa-2529-4766-ba99-6f6f362e1604 | Address Redacted | | | | |
| 17b799d3-d40b-470f-af3f-3680c705caee | Address Redacted | | | | |
| 17b79b0d-3ee5-4bb4-84af-ac05b86c57f9 | Address Redacted | | | | |
| 17b79c2a-7857-459c-a314-655198591aa1 | Address Redacted | | | | |
| 17b7ad43-918f-4209-aa67-2464d65ff0ca | Address Redacted | | | | |
| 17b7bf1d-7f0a-4f59-bb4b-0ae373440834 | Address Redacted | | | | |
| 17b7f8d0-a915-4035-8e90-a42c27ef662e | Address Redacted | | | | |
| 17b81786-7e44-4af2-bb83-6530cdb28280 | Address Redacted | | | | |
| 17b8563f-f544-4bdf-8863-795a3128331b | Address Redacted | | | | |
| 17b885a3-5d1f-4b5a-99c5-fb96403b2a7b | Address Redacted | | | | |
| 17b8c3d0-25e2-4eee-b80f-335dff95eaad | Address Redacted | | | | |
| 17b915e1-3068-4dc5-ad64-00180a749072 | Address Redacted | | | | |
| 17b92dcd-63ac-4c8e-8cce-75b0b206fb6d | Address Redacted | | | | |
| 17b96c63-579f-4919-ad5a-c8cc31afc428 | Address Redacted | | | | |
| 17b9870f-581c-47ce-90b2-50c3c6bc6bde | Address Redacted | | | | |
| 17b989eb-3c63-40a4-9f74-9f27acbc137a | Address Redacted | | | | |
| 17b9e533-fc2e-4884-a8e9-1fe5aec9368b | Address Redacted | | | | |
| 17b9ed2b-7c3f-4a49-89f0-c376e4dcea80 | Address Redacted | | | | |
| 17ba69b9-8865-4a3c-b15f-345622524551 | Address Redacted | | | | |
| 17bab154-2f9f-4d5a-9dbd-be6cbe02f004 | Address Redacted | | | | |
| 17bac3df-21c1-4779-9062-99e41bc628ee | Address Redacted | | | | |
| 17bacd87-ccfc-49b8-afb6-cb818a21362a | Address Redacted | | | | |
| 17bacf26-bf1a-4ebc-89cc-76eddeabb51c | Address Redacted | | | | |
| 17bad36e-67d4-4048-8aad-7f42c9c0d95f | Address Redacted | | | | |
| 17badc6f-aa1c-494e-aac1-35ef5ce4f59c | Address Redacted | | | | |
| 17bb4382-19eb-450f-9cba-0c871e8c749a | Address Redacted | | | | |
| 17bb64ba-f016-4a6f-a623-805910c4d12c | Address Redacted | | | | |
| 17bb6698-681d-42cc-b75d-f833a2cb249a | Address Redacted | | | | |
| 17bb794f-21e8-4e72-b7bb-3afdc0f570e0 | Address Redacted | | | | |
| 17bbca96-1c9f-4369-a9d9-9cc3a0b21483 | Address Redacted | | | | |
| 17bc0278-535a-483d-8f31-43e5c24c59e1 | Address Redacted | | | | |
| 17bc1485-f118-4e08-9065-8745b297a605 | Address Redacted | | | | |
| 17bc1e28-28dd-433f-874d-70c1814f0051 | Address Redacted | | | | |
| 17bc733b-8d8d-48ec-b0d4-56fb2c31aa9a | Address Redacted | | | | |
| 17bc826b-b0f6-4a78-ba1f-40d25ba84e19 | Address Redacted | | | | |
| 17bce3c4-3896-400d-8c29-4c4c6fad587c | Address Redacted | | | | |
| 17bcf602-90fb-421f-9e5e-2bbb9f5870a7 | Address Redacted | | | | |
| 17bd6ab1-3570-404e-8611-afef8614fd5f | Address Redacted | | | | |
| 17bd8138-c211-4dcd-9f49-d6c2ab6bc539 | Address Redacted | | | | |
| 17bd9568-cb22-404d-b99f-483f8d271948 | Address Redacted | | | | |
| 17bd9ab6-daed-4848-bb69-1be4752c1558 | Address Redacted | | | | |
| 17be0155-e205-4127-89f5-05c221fd37ff | Address Redacted | | | | |
| 17be1075-3e0b-4173-b303-170db80efb6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 17be1785-ab94-46d3-988e-f44478b9696C | Address Redacted | | | | |
| 17be2027-f90a-4583-8df7-881ee5d1f19c | Address Redacted | | | | |
| 17be2dd9-eca0-47ac-b99e-8fd158ea6917 | Address Redacted | | | | |
| 17be41bb-d7c4-4443-ac4a-7802668f8858 | Address Redacted | | | | |
| 17be7263-5ee5-45b2-b467-c4678b1f7709 | Address Redacted | | | | |
| 17be97a4-5794-4548-9b0f-909d2aca11ac | Address Redacted | | | | |
| 17beb70c-5882-411e-bb11-46f2ee9f8511 | Address Redacted | | | | |
| 17beb93f-2a00-478b-962f-39ecce2b8ce4 | Address Redacted | | | | |
| 17bec7a2-e2b0-44a4-bb5b-9744fb3977c5 | Address Redacted | | | | |
| 17bef24a-3525-438f-8c64-01094c4f5472 | Address Redacted | | | | |
| 17bef855-2e47-4bb4-99ef-4072d8f5f304 | Address Redacted | | | | |
| 17bf79b9-8c71-4cbd-b382-30a33549dd34 | Address Redacted | | | | |
| 17bf81a0-eb92-4baf-a85f-cca75281de05 | Address Redacted | | | | |
| 17bf91e6-3710-4446-8804-820f613a2d41 | Address Redacted | | | | |
| 17bf9818-9edd-4c70-aa18-0eb36656a7e1 | Address Redacted | | | | |
| 17bf9977-e8ce-4847-9a8c-e06c8498bc8a | Address Redacted | | | | |
| 17bfa0b5-2f7d-4407-a679-e313d3750003 | Address Redacted | | | | |
| 17bfbadb-4807-4053-80b1-d029058faea9 | Address Redacted | | | | |
| 17bfe227-3e82-4229-bbc7-359ec3bd5f76 | Address Redacted | | | | |
| 17bff9e5-9b53-43d5-8f5a-b5452a8303c1 | Address Redacted | | | | |
| 17c0163c-0874-4d91-b061-a7345585fb56 | Address Redacted | | | | |
| 17c01cef-0d25-43f4-ac4e-efd2028b2f4c | Address Redacted | | | | |
| 17c030ef-c070-408a-9b2f-3a2055c22b36 | Address Redacted | | | | |
| 17c03b35-b179-49bd-9c60-60cdf75fb4d2 | Address Redacted | | | | |
| 17c04ba3-a615-435b-acbd-d549a0941c38 | Address Redacted | | | | |
| 17c054bb-ed9e-459c-8f60-82745949c602 | Address Redacted | | | | |
| 17c0925d-dd5d-475a-b4ba-e1e026f06d7a | Address Redacted | | | | |
| 17c0c31d-a2dc-467a-ba3d-4d324d37c8b5 | Address Redacted | | | | |
| 17c100fe-92d3-49e0-82cd-aa0fc7348ac8 | Address Redacted | | | | |
| 17c109c4-b968-48fc-a728-29d100fdd192 | Address Redacted | | | | |
| 17c149e6-e074-4241-9fbc-5b7fde7f4612 | Address Redacted | | | | |
| 17c156a6-c1ab-4782-a927-0f00505ff9ab | Address Redacted | | | | |
| 17c15725-c381-4176-a772-f0d856a1f322 | Address Redacted | | | | |
| 17c17f09-95ee-4b6c-bc86-05fa4fb280e8 | Address Redacted | | | | |
| 17c19aa9-2dd5-4b65-8f5d-d69448c12b34 | Address Redacted | | | | |
| 17c1b4e9-1fa0-412e-bf7e-3ca3a7f4692a | Address Redacted | | | | |
| 17c1d4c2-42cb-4d07-a0ce-fd9f0b3eb5df | Address Redacted | | | | |
| 17c1d9e2-21e0-4a13-861f-e0c75ddc469a | Address Redacted | | | | |
| 17c1fb72-7f54-4812-9479-80130916a5dC | Address Redacted | | | | |
| 17c20440-498f-4d72-b3e1-5c54af9e2e0C | Address Redacted | | | | |
| 17c20b1a-1bd0-4c6a-a92f-79c1cfa863e3 | Address Redacted | | | | |
| 17c219b0-94a8-4fc3-82cb-16bec7d716f3 | Address Redacted | | | | |
| 17c219da-6b58-4b2a-ba83-559e56d2ebc7 | Address Redacted | | | | |
| 17c22932-ad3c-4664-a0e7-36751cc29eea | Address Redacted | | | | |
| 17c25a4b-c60e-4ea0-a91f-b7f7ba606429 | Address Redacted | | | | |
| 17c26a6d-5060-4b27-a0ec-ff60b429d131 | Address Redacted | | | | |
| 17c2bbcc-77fc-4796-b2f3-e69e9c4f643e | Address Redacted | | | | |
| 17c2cbae-ba61-4787-9902-5a22e51c211e | Address Redacted | | | | |
| 17c2fe88-5d11-4427-bcf7-9463f9a9e5ca | Address Redacted | | | | |
| 17c302d9-ff2a-44d6-9656-273ea8b8a6e! | Address Redacted | | | | |
| 17c30811-c50a-4f55-836d-3c1e59c309da | Address Redacted | | | | |
| 17c3280b-709e-49c1-8b1e-40557a9b2509 | Address Redacted | | | | |
| 17c3324a-1904-431b-9753-94c1df3a78d7 | Address Redacted | | | | |
| 17c337fc-51c4-4221-976e-4f03d6d0d915 | Address Redacted | | | | |
| 17c347ce-2f27-4667-bf4c-7517bd56c76f | Address Redacted | | | | |
| 17c36229-97e3-4b1a-8c9c-7d00a6b9b9f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17c39196-0666-4bb1-a068-d9e603607f67 | Address Redacted | | | | |
| 17c3b384-1da2-4e8f-85d9-9d1f4d7890b2 | Address Redacted | | | | |
| 17c3b4ba-07ab-4d3a-98d1-0cae859cf47d | Address Redacted | | | | |
| 17c3cbae-21d8-4c56-964b-8a047186d346 | Address Redacted | | | | |
| 17c3cc16-e3f6-4005-ae41-5869c52eab29 | Address Redacted | | | | |
| 17c3eb6c-b705-4b72-8a3e-be3072bab3bc | Address Redacted | | | | |
| 17c4219c-115b-42e3-a15d-f9c8c881e4f5 | Address Redacted | | | | |
| 17c43b47-0b0e-4b2e-b1c7-07bf564d3fd2 | Address Redacted | | | | |
| 17c45d90-4e65-442d-b271-ebda0ca5263d | Address Redacted | | | | |
| 17c46f3b-cdba-45b0-8bd4-413e32e23a27 | Address Redacted | | | | |
| 17c4877f-95d7-45a8-8e81-8b39bb5dd1d6 | Address Redacted | | | | |
| 17c49c19-c1bb-4cf7-9dfe-e33255da4493 | Address Redacted | | | | |
| 17c4ac04-f54f-47af-9c63-ae6ac3f93f6f | Address Redacted | | | | |
| 17c4b58f-e035-466c-9471-3820ca6b3703 | Address Redacted | | | | |
| 17c4b5d6-fcc1-463f-abf6-56fec203dc88 | Address Redacted | | | | |
| 17c501cb-8060-46d2-aa24-88b510db1f3e | Address Redacted | | | | |
| 17c50519-d373-47a2-8efa-fc45a46c9647 | Address Redacted | | | | |
| 17c52ed9-af35-4fae-971b-3c6374dc121a | Address Redacted | | | | |
| 17c5352a-e65f-49ff-9ad7-50161564322a | Address Redacted | | | | |
| 17c535ee-72d8-4cb2-b817-000ae0f2752a | Address Redacted | | | | |
| 17c56c40-5684-47d2-ba01-c8dae25a48b8 | Address Redacted | | | | |
| 17c5b5c7-2fdd-40c1-9426-e1d35c26aa38 | Address Redacted | | | | |
| 17c5bb34-14a0-41e2-b1d1-9069752a1c8e | Address Redacted | | | | |
| 17c5ca84-2f8c-4b68-991a-e17a32a09d27 | Address Redacted | | | | |
| 17c5d3f0-f774-4128-9e0a-ab2634e60d39 | Address Redacted | | | | |
| 17c5eeb0-da60-4b71-ad01-17f18379f3e5 | Address Redacted | | | | |
| 17c61788-c99d-4adb-89b9-fbfd4e42c3d4 | Address Redacted | | | | |
| 17c64125-3ac9-4823-8458-61979367b720 | Address Redacted | | | | |
| 17c6650f-a53b-4f80-a9e5-17ff6b72717a | Address Redacted | | | | |
| 17c67e99-9458-44ae-b14f-5a5a169d7670 | Address Redacted | | | | |
| 17c68954-58cf-48e7-8f59-edd51b1d1a88 | Address Redacted | | | | |
| 17c6a0da-8b66-4ed4-9859-09ec79a1753d | Address Redacted | | | | |
| 17c6ab3b-a002-425a-9927-ad2ba07a1a0d | Address Redacted | | | | |
| 17c6b819-13a3-4a91-8fb2-772e467eb7e4 | Address Redacted | | | | |
| 17c6b903-50bc-4695-a8ef-3087299a5acc | Address Redacted | | | | |
| 17c6bfa3-1583-48a0-af43-4dfd6c70d0d6 | Address Redacted | | | | |
| 17c6ce6f-6215-466b-b0cc-d14a30edb6be | Address Redacted | | | | |
| 17c6d548-e4d4-43c7-9c7c-d8d00442b7a1 | Address Redacted | | | | |
| 17c6e54c-c6ad-41be-bad8-5ce170597d8d | Address Redacted | | | | |
| 17c6e560-4d83-4575-ace0-0db114930c24 | Address Redacted | | | | |
| 17c6e67c-8152-48e7-8ac7-270e4dcd1408 | Address Redacted | | | | |
| 17c6e702-e53d-483d-91ce-41b824aa737c | Address Redacted | | | | |
| 17c715e6-6917-4100-9e9f-807f517b22a5 | Address Redacted | | | | |
| 17c717c1-970a-4461-8e2d-ebd470945455 | Address Redacted | | | | |
| 17c73924-2c76-400f-afd8-116864e4b9d2 | Address Redacted | | | | |
| 17c77759-c8d9-47ec-9632-3daeeb10cb25 | Address Redacted | | | | |
| 17c78bba-dcda-4162-9570-c15202340280 | Address Redacted | | | | |
| 17c7b73a-4c8d-4d5f-afab-c6b00554cd63 | Address Redacted | | | | |
| 17c7c1ac-1f5f-4741-b482-d03c6c6d1161 | Address Redacted | | | | |
| 17c7cff6-0999-485e-be67-55c4f888a6d7 | Address Redacted | | | | |
| 17c7d08a-9589-4310-8578-52e4626c259e | Address Redacted | | | | |
| 17c7dca4-5c4f-4f98-ba78-bdf5b59d095e | Address Redacted | | | | |
| 17c7f5d3-134e-4058-8f98-35eccfeaf8e2 | Address Redacted | | | | |
| 17c800ee-f0a2-46c5-a5dd-c7be4cfd55e9 | Address Redacted | | | | |
| 17c80fda-0d67-4479-b071-c69b6103a9b2 | Address Redacted | | | | |
| 17c82711-9bb1-4e6c-bd3d-e031685b831e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17c838d4-9ea9-42df-aa21-2fb7a05964cc | Address Redacted | | | | |
| 17c83a87-3337-4bf6-b3f0-8fe37dbc3758 | Address Redacted | | | | |
| 17c84fc3-5c56-42f6-85b4-8fd21b674383 | Address Redacted | | | | |
| 17c88a49-72c9-47c9-9ed3-621486a4f067 | Address Redacted | | | | |
| 17c8a44a-6558-443c-87d7-7c0dbdd6672d | Address Redacted | | | | |
| 17c8ab85-c52d-4b06-9dcb-a8e1e45751e2 | Address Redacted | | | | |
| 17c8b91f-911b-4a8a-af95-de0069e66191 | Address Redacted | | | | |
| 17c8cd2c-a768-4f59-8b04-4cd215b2303e | Address Redacted | | | | |
| 17c8e502-ec0c-41ec-9bae-03957763257c | Address Redacted | | | | |
| 17c8e75f-1b1a-4796-a1c0-1028dbea23f4 | Address Redacted | | | | |
| 17c95b6b-9399-41a7-b625-91b5ab935b5e | Address Redacted | | | | |
| 17c96e25-7557-4d0f-8f1d-7c151b20442c | Address Redacted | | | | |
| 17c97975-232b-43d0-8854-93590a849d65 | Address Redacted | | | | |
| 17c98c50-84b9-45a6-8dda-a15211cd70bf | Address Redacted | | | | |
| 17c9d0eb-0d9d-43df-bfc6-20af2513aaa3 | Address Redacted | | | | |
| 17c9e90c-2956-4762-ab5d-8322f3873154 | Address Redacted | | | | |
| 17c9ebfc-eadf-4361-94fa-bd0034f711e4 | Address Redacted | | | | |
| 17ca1f5d-580d-4800-8257-d2e12fbf2cde | Address Redacted | | | | |
| 17ca5594-1abe-4ca1-9226-ac09bb659d7c | Address Redacted | | | | |
| 17ca6dcb-bb5a-46ad-b973-1210753cbce2 | Address Redacted | | | | |
| 17ca8e86-4fac-4048-b594-6a9870311c39 | Address Redacted | | | | |
| 17cab983-d98d-4bd4-8b21-1a403140422e | Address Redacted | | | | |
| 17cad048-3623-4cda-8ef0-19bb50501a3b | Address Redacted | | | | |
| 17cae94e-1303-4408-bf07-ed99a800372d | Address Redacted | | | | |
| 17cb0649-072d-4208-ba43-8c0e12368b78 | Address Redacted | | | | |
| 17cb7dc1-b72e-4133-ba98-80c1e969176a | Address Redacted | | | | |
| 17cb9bea-6b1f-4c72-bdea-c8d5a7047fce | Address Redacted | | | | |
| 17cba36e-9f84-47e4-8cff-4c45665b5d9b | Address Redacted | | | | |
| 17cba5b6-f553-45e4-9d78-4ab5df81f7ea | Address Redacted | | | | |
| 17cbd7df-59f2-48db-8f0c-8a67006f57d0 | Address Redacted | | | | |
| 17cbde15-1338-43ce-b6ba-14b55fbe4f48 | Address Redacted | | | | |
| 17cbe3ca-08a0-44f3-b99d-577e3771e951 | Address Redacted | | | | |
| 17cbeaf0-785e-42a5-9521-f3522165cfa0 | Address Redacted | | | | |
| 17cc44fc-849e-4875-973a-53db0d7696c9 | Address Redacted | | | | |
| 17cc5ea7-43be-4a84-882b-089b05825b12 | Address Redacted | | | | |
| 17cc8b8e-cb64-4904-b237-c6a5b8e8b039 | Address Redacted | | | | |
| 17ccaadd-3cd3-4365-a5c9-3532625b2e5a | Address Redacted | | | | |
| 17ccff51-959b-4d26-b83f-c50867e32ca2 | Address Redacted | | | | |
| 17cd12b5-7c0f-4242-8d09-8f89b6fc3ec2 | Address Redacted | | | | |
| 17cd2c30-3782-478a-8219-b82acb62817a | Address Redacted | | | | |
| 17cd3c17-f278-4c28-9f95-71899313f0b3 | Address Redacted | | | | |
| 17cd4801-ab87-448e-acd6-538c9db8c327 | Address Redacted | | | | |
| 17cd53f4-64ac-41e8-8f05-2277b8b8b33d | Address Redacted | | | | |
| 17cd7928-e63e-4950-ac04-0f26c308a66a | Address Redacted | | | | |
| 17cda67f-6354-4c55-8191-a91178d6fa51 | Address Redacted | | | | |
| 17cdb224-b3d2-43b4-97f4-9187f4634b28 | Address Redacted | | | | |
| 17cdc36a-e98d-40cb-8def-3c2074174129 | Address Redacted | | | | |
| 17cdd876-1a84-4159-a88e-a4310b55ce4f | Address Redacted | | | | |
| 17cdebae-fd94-4678-b09c-c563022baa6e | Address Redacted | | | | |
| 17ce40aa-38ba-4c91-b220-f65e6da93aa6 | Address Redacted | | | | |
| 17ce7922-fe5b-4eb6-80bb-93e4126ec1f1 | Address Redacted | | | | |
| 17ce9b50-f7a6-4767-b095-1894b07329f6 | Address Redacted | | | | |
| 17ceaf45-0ed1-4768-9865-cdb61af31bf2 | Address Redacted | | | | |
| 17cebb6e-72e0-4ba5-8d62-a5e16655f940 | Address Redacted | | | | |
| 17cec1de-0ada-4b98-8e18-0d5b7b4dfdaf | Address Redacted | | | | |
| 17cf024c-c0e4-4dbf-ad9c-0d4849ac37f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17cf3132-886b-4920-9090-5f6fcf4fb643 | Address Redacted | | | | |
| 17cf7cea-6c37-47ee-8a71-304d94916ddc | Address Redacted | | | | |
| 17cf9d8e-2b25-4b2c-9e1a-7d106b1cfa8e | Address Redacted | | | | |
| 17cfc58b-00b3-44a7-863e-98d2801f01c7 | Address Redacted | | | | |
| 17cfcdd8-cb29-4eb9-b9ef-2c26d2415211 | Address Redacted | | | | |
| 17d011e3-4371-4070-b4f5-82db668a1859 | Address Redacted | | | | |
| 17d0855d-a383-42c3-9ab9-723b621aa977 | Address Redacted | | | | |
| 17d0987e-1ee1-4f78-8b4c-52912e258cb9 | Address Redacted | | | | |
| 17d10d6d-e9b4-4eb0-943d-7663c5e3d436 | Address Redacted | | | | |
| 17d11462-e8cf-4979-a53a-f41056630687 | Address Redacted | | | | |
| 17d124ff-06d5-40f7-9a8a-7674da58cff3 | Address Redacted | | | | |
| 17d14de0-61db-47bb-92fe-5d9385abc35e | Address Redacted | | | | |
| 17d15e0e-f417-4689-a742-eafc82b7cd4d | Address Redacted | | | | |
| 17d15f0e-53f5-4c4e-abe7-9e67f9b5fabc | Address Redacted | | | | |
| 17d170aa-e0ed-4424-a52b-022d6694276 | Address Redacted | | | | |
| 17d17425-3a04-494b-92ea-52e544fc6567 | Address Redacted | | | | |
| 17d19128-3dfd-4ca3-8952-ea869d6a49fe | Address Redacted | | | | |
| 17d19b78-e160-4834-8bbb-81a6f9ade4e2 | Address Redacted | | | | |
| 17d1cc4c-5cef-4ec6-87f5-a2b6c90343d1 | Address Redacted | | | | |
| 17d1ce85-19d5-429a-a03d-0d4cab28f122 | Address Redacted | | | | |
| 17d21890-86a6-4d93-90b1-2d68e12c7a48 | Address Redacted | | | | |
| 17d2222a-761a-4b7d-8a33-4e337eb52934 | Address Redacted | | | | |
| 17d27ea8-3649-4f17-a307-df1f3f46d850 | Address Redacted | | | | |
| 17d2e901-16a1-4862-b050-413fc314fa85 | Address Redacted | | | | |
| 17d30c53-1406-4d17-b670-cff261590795 | Address Redacted | | | | |
| 17d35703-89f7-40cb-ab67-e48277ae51c2 | Address Redacted | | | | |
| 17d359ff-8ef9-4772-bbca-c249ea8e8b19 | Address Redacted | | | | |
| 17d398fd-59d0-4c65-bc6f-94831e359732 | Address Redacted | | | | |
| 17d3ba38-6630-43f9-9bc1-bd1e14f7316a | Address Redacted | | | | |
| 17d3ba6f-7ee7-4eb2-8f2e-ceabe47c0a19 | Address Redacted | | | | |
| 17d3c787-fa19-4616-b1c1-e17182b444ae | Address Redacted | | | | |
| 17d3f2ba-229c-4366-99da-bebd3b30cd88 | Address Redacted | | | | |
| 17d40ab9-ab85-4832-be33-7ca34300f017 | Address Redacted | | | | |
| 17d412fe-01ce-4754-b968-9e8024849b4b | Address Redacted | | | | |
| 17d4149f-5caf-43d9-a01c-7abb8a1aba0d | Address Redacted | | | | |
| 17d415f6-b5af-43bb-8fb7-9cebbfc5c3e4 | Address Redacted | | | | |
| 17d421ea-bc47-471e-91bf-ecaff4a641c1 | Address Redacted | | | | |
| 17d43d57-42cc-4534-9f53-d8712e37d02b | Address Redacted | | | | |
| 17d4687a-aaac-43fc-b2f6-7230c0bf71b1 | Address Redacted | | | | |
| 17d47e3d-3201-4bee-a6d6-7a6add94c398 | Address Redacted | | | | |
| 17d4a81b-09c6-464e-8f92-83f4062bd802 | Address Redacted | | | | |
| 17d4c785-dd8c-419f-9594-aa7f8bac8dc0 | Address Redacted | | | | |
| 17d50001-4259-4a02-9ff4-074cb87f09ae | Address Redacted | | | | |
| 17d51799-885b-44d2-8936-1f4c6c2a0452 | Address Redacted | | | | |
| 17d527ee-06e0-41c0-9d87-b4b9007dcd7e | Address Redacted | | | | |
| 17d53ee2-4dd3-4018-97fd-e6121cc9410d | Address Redacted | | | | |
| 17d546dd-b134-457a-88e4-8bd70eb4a2b4 | Address Redacted | | | | |
| 17d54ff6-049c-4858-bf4a-5aaa528da048 | Address Redacted | | | | |
| 17d562f5-4043-4901-82ce-9a2c5dd2f7c1 | Address Redacted | | | | |
| 17d5adb0-f4d7-4aaf-b81d-c3dc10f40289 | Address Redacted | | | | |
| 17d5c089-2253-4abf-a0c6-8be99500aa65 | Address Redacted | | | | |
| 17d5c5ff-581d-4e65-8dba-573027cf3b6f | Address Redacted | | | | |
| 17d60529-27d0-4766-b2b7-ff24e97f3cdd | Address Redacted | | | | |
| 17d609a8-5bc7-47f7-bac2-d8461861955a | Address Redacted | | | | |
| 17d64ccd-6df0-4763-a7f9-36ebb2d9ae37 | Address Redacted | | | | |
| 17d6c1a5-9147-4042-94ee-4a915724faa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17d6d210-afb6-42ec-a153-32105d68e052 | Address Redacted | | | | |
| 17d709a2-5977-4207-9e3e-a52d9721d3ee | Address Redacted | | | | |
| 17d72ac7-e43a-40e0-bd52-212840a995b8 | Address Redacted | | | | |
| 17d791c2-a93b-4bd0-bab6-8a250f364eb8 | Address Redacted | | | | |
| 17d79724-3344-403b-8f3c-832243508392 | Address Redacted | | | | |
| 17d798d5-132b-4624-9a40-a6e3cd627903 | Address Redacted | | | | |
| 17d7c07a-6043-420d-b18f-8ab7b4c1c72c | Address Redacted | | | | |
| 17d7f9a4-1548-4d2a-9aed-b2b40b26e925 | Address Redacted | | | | |
| 17d81322-e193-4a88-b190-4e2be85a1ad0 | Address Redacted | | | | |
| 17d81c76-d408-4027-8ece-4ae7f8e3d25e | Address Redacted | | | | |
| 17d81dfd-9e49-4f57-a1cb-eb6278a9346e | Address Redacted | | | | |
| 17d85a7b-697f-4321-bc2b-5aacb80cf816 | Address Redacted | | | | |
| 17d8f230-7f0c-468d-96e1-b0a5fa682889 | Address Redacted | | | | |
| 17d8ffce-390f-4a3d-8d3b-d047076aa252 | Address Redacted | | | | |
| 17d91212-d856-4d43-ac17-db3714efec5e | Address Redacted | | | | |
| 17d912d2-3d1f-4b2d-970c-ec97b5161eac | Address Redacted | | | | |
| 17d93160-b4ed-40e5-9e53-fa1077ec13a1 | Address Redacted | | | | |
| 17d93fbb-04aa-48b9-b81b-f8416ca5364a | Address Redacted | | | | |
| 17d99334-3611-4523-b858-adcc8f86a0f2 | Address Redacted | | | | |
| 17da3fdd-43d1-421b-b6a0-215f649c55c2 | Address Redacted | | | | |
| 17da49d3-7b3a-4a94-8fd4-1f01ff36206c | Address Redacted | | | | |
| 17da60f1-d96f-4ff8-83b7-2580b703ecdf | Address Redacted | | | | |
| 17da8f2a-bbfc-40fb-97a7-d28edc6fdb7d | Address Redacted | | | | |
| 17daad20-510b-4881-8ac5-8dc248bfa7aa | Address Redacted | | | | |
| 17dab517-8f32-42ea-aa3f-78de9871904c | Address Redacted | | | | |
| 17dac422-3bd7-4adb-8536-200558e0a235 | Address Redacted | | | | |
| 17db222b-7757-4785-ab0a-d68c00f10b8f | Address Redacted | | | | |
| 17db3be4-e04b-4ea7-ab95-b04a345f162c | Address Redacted | | | | |
| 17db463c-25b9-4bc3-ad97-8e4ebf75c099 | Address Redacted | | | | |
| 17db472b-1251-4550-bc64-1ca21261a33a | Address Redacted | | | | |
| 17db77a2-337b-4127-8701-f7fda780026a | Address Redacted | | | | |
| 17dbe380-61a9-4e3f-97b0-c0f2d044884e | Address Redacted | | | | |
| 17dbf33f-2eec-42f9-a965-94c4afbccd48 | Address Redacted | | | | |
| 17dc6d74-cad4-4765-a94d-0e0c6f74af4f | Address Redacted | | | | |
| 17dcaf37-4a91-4b1c-8bc9-d5bf5cdac4b4 | Address Redacted | | | | |
| 17dcf69d-91c9-4ec6-921d-16cabbbff643 | Address Redacted | | | | |
| 17dd13df-a1c4-4e07-8762-a28ba884a803 | Address Redacted | | | | |
| 17dd2f15-c02d-4a68-80ab-08f40cced924 | Address Redacted | | | | |
| 17dd52db-6e1d-434e-9921-bcdcb5e64e97 | Address Redacted | | | | |
| 17dd6f9e-1eb5-48e0-8e2c-7d829b5d88a7 | Address Redacted | | | | |
| 17dd7c30-b0e4-4ecf-b78e-ad3daf4f605b | Address Redacted | | | | |
| 17ddbf91-054e-4960-a58f-2ccfea81c4f7 | Address Redacted | | | | |
| 17ddc907-0e66-4be0-923d-a878be38f7d8 | Address Redacted | | | | |
| 17ddcdcc-213e-4627-8b84-1befe421301c | Address Redacted | | | | |
| 17de0e82-2bd4-4455-9cb1-4a1950bfcdba | Address Redacted | | | | |
| 17de17b4-b2b8-4cfc-bef1-cd58359a4f11 | Address Redacted | | | | |
| 17de1ac7-68f4-4c84-aed6-6266b93522bc | Address Redacted | | | | |
| 17de1caa-494a-4173-bf5d-76b104db90e3 | Address Redacted | | | | |
| 17de354e-174a-4c8b-9071-1adbe81ccc9c | Address Redacted | | | | |
| 17deb47e-fd8c-486e-bfec-52bdce27d097 | Address Redacted | | | | |
| 17deb9db-46dd-4eae-abff-054bb2d78e1c | Address Redacted | | | | |
| 17deed0a-1512-4f1b-be6d-b9cb910deaf2 | Address Redacted | | | | |
| 17df3a06-21e7-42b1-acd2-00d0a3c0bd71 | Address Redacted | | | | |
| 17df3bf6-e9e7-4a04-85c1-53a6fdbfcf41 | Address Redacted | | | | |
| 17df4dbb-b24b-43b9-913f-ad2a4973e46b | Address Redacted | | | | |
| 17df6887-7821-4bed-92f2-56da1d2075ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 17df8b69-20e7-4749-8095-bc6965e859de | Address Redacted | | | | |
| 17dfad96-24ff-42d6-b0aa-c98420d31e98 | Address Redacted | | | | |
| 17dfc987-15b2-4503-a3dc-0518d600ec12 | Address Redacted | | | | |
| 17dfd3db-17bb-447c-b5b6-b207020bf62b | Address Redacted | | | | |
| 17dfe8c8-5515-447f-976f-3ebbf088d11c | Address Redacted | | | | |
| 17dff0cd-8767-4640-a372-d2f54045f3c2 | Address Redacted | | | | |
| 17e001ad-0887-47fe-9574-6c9cc3defa76 | Address Redacted | | | | |
| 17e00a93-3aa3-4efe-b5c3-40b8739f90b2 | Address Redacted | | | | |
| 17e013d5-4e8d-47a1-999b-c864271943d0 | Address Redacted | | | | |
| 17e0309f-1236-44ba-bb64-aa76e4b85503 | Address Redacted | | | | |
| 17e0440e-92de-4826-a867-8a1da8026126 | Address Redacted | | | | |
| 17e08633-3db3-4a85-a7eb-53b24712a678 | Address Redacted | | | | |
| 17e092a3-8965-40d1-8bec-f694a84136db | Address Redacted | | | | |
| 17e092be-1fe2-4716-977b-e79d11e0ff22 | Address Redacted | | | | |
| 17e09e84-9270-4931-88c8-549c3394a0d2 | Address Redacted | | | | |
| 17e0b63b-d81c-4f2a-af8d-0f4ecfceb5af | Address Redacted | | | | |
| 17e0d5ed-4eb5-4da8-b88a-ea9c8ef52a0d | Address Redacted | | | | |
| 17e1024e-7b90-4392-851c-51278c62f9b0 | Address Redacted | | | | |
| 17e11a93-89f9-4f7b-bd50-9a5e9f555914 | Address Redacted | | | | |
| 17e13411-bdc1-4d52-95bc-e7456bc16e63 | Address Redacted | | | | |
| 17e15f4c-79df-4e20-a9c9-d6ceae6eda60 | Address Redacted | | | | |
| 17e17f0b-e1eb-477f-a8f1-b2a7df062969 | Address Redacted | | | | |
| 17e189ca-9307-42e3-85b6-180c85f3a18d | Address Redacted | | | | |
| 17e18eea-b8db-413e-9947-beb44167778d | Address Redacted | | | | |
| 17e192f8-f09c-436e-9393-63d9eee6f152 | Address Redacted | | | | |
| 17e1984f-5c47-4bc1-9230-4ec18be5eb46 | Address Redacted | | | | |
| 17e1addf-0d66-4e14-84c4-0a81c6cfe7e6 | Address Redacted | | | | |
| 17e1d717-ad0f-46e5-a003-7dbf6bc95b27 | Address Redacted | | | | |
| 17e223ab-6575-4743-9857-eb43d79663f6 | Address Redacted | | | | |
| 17e26943-31c7-470e-9e56-8f6f4163e57b | Address Redacted | | | | |
| 17e299ef-975b-4123-8cd2-af2fb66afec6 | Address Redacted | | | | |
| 17e2b265-c599-4fb0-81a4-c7599ef3c3cd | Address Redacted | | | | |
| 17e2c693-d883-43f4-918f-3a856694c294 | Address Redacted | | | | |
| 17e2d5ce-e37d-4505-a58b-af58b2301784 | Address Redacted | | | | |
| 17e31c20-a5ce-4264-89b8-b12c34dddd50 | Address Redacted | | | | |
| 17e342e9-66e0-4d42-b147-5197779f7d58 | Address Redacted | | | | |
| 17e362b4-ab16-426d-b0d6-7ed14ca46548 | Address Redacted | | | | |
| 17e39a09-aaa1-434e-9a3a-f8df70d228c1 | Address Redacted | | | | |
| 17e3c062-40ad-426f-a33a-7332bd17a6c6 | Address Redacted | | | | |
| 17e3d7f4-76ca-4b51-a8f2-7a05923b38dc | Address Redacted | | | | |
| 17e3ea50-2760-4836-8274-55cc2ca5bc35 | Address Redacted | | | | |
| 17e4b92b-dcdd-49de-8eea-7601e39491c8 | Address Redacted | | | | |
| 17e4c16d-fef6-44cf-9d30-b1654eccf837 | Address Redacted | | | | |
| 17e4d217-fe65-4325-8da0-68839c6bf594 | Address Redacted | | | | |
| 17e4dc9c-d33e-4f57-b203-88c59fe4c2a1 | Address Redacted | | | | |
| 17e4f268-50db-4e69-8fc3-356ca6fdadbf | Address Redacted | | | | |
| 17e4fc8c-1380-429f-a951-b53c51a5f668 | Address Redacted | | | | |
| 17e4fe8f-d95b-4115-b30c-b614850b9f59 | Address Redacted | | | | |
| 17e50b6e-df68-41a1-9dfa-e6bc7960b9a5 | Address Redacted | | | | |
| 17e52a39-f33b-4418-be39-a6927b3c69b7 | Address Redacted | | | | |
| 17e5331b-f9f3-4086-93f8-5e6e9988ab9a | Address Redacted | | | | |
| 17e5380c-386d-42aa-987c-eeee998912c0 | Address Redacted | | | | |
| 17e57b9f-652f-4466-9066-2d968b8739d5 | Address Redacted | | | | |
| 17e583e6-ef30-4c8a-ac32-b543c1575cc8 | Address Redacted | | | | |
| 17e59b1c-4f9e-4112-b2da-060c5abd6b60 | Address Redacted | | | | |
| 17e5cce7-f70d-424b-be1c-ab6f9071f25e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17e5cee0-0c83-4c84-8631-55eefdabb19d | Address Redacted | | | | |
| 17e63524-1bc1-4903-9816-d30b807f7a8e | Address Redacted | | | | |
| 17e656ed-c2de-4679-9e8d-0ee584aa2f63 | Address Redacted | | | | |
| 17e65c45-bcf9-49c9-bcaa-96fe78c6f023 | Address Redacted | | | | |
| 17e66206-a291-494e-a082-a0d9b1a167c8 | Address Redacted | | | | |
| 17e665be-73f1-4794-aa6f-cc326d11298e | Address Redacted | | | | |
| 17e66eb8-c955-4f4e-81d0-4ea8fffd47f3 | Address Redacted | | | | |
| 17e6d33c-1d03-4739-add0-40cc3520e10e | Address Redacted | | | | |
| 17e6f715-015c-45d0-bd33-a9eb089398de | Address Redacted | | | | |
| 17e6fb5a-a822-4bd5-9898-1e9f876649df | Address Redacted | | | | |
| 17e705fb-affd-4951-ac65-c6871541c6d8 | Address Redacted | | | | |
| 17e71c89-e186-44f4-8131-5742d43ee2a0 | Address Redacted | | | | |
| 17e76a78-dfe6-41dc-935b-edf525801f67 | Address Redacted | | | | |
| 17e7a3c6-0822-406d-941e-96cc01a6e5b9 | Address Redacted | | | | |
| 17e7d56a-ee1d-41a2-8843-d8406583844! | Address Redacted | | | | |
| 17e7f9e9-83fd-4523-829a-265a65271cc1 | Address Redacted | | | | |
| 17e8293f-2ef3-43e3-b978-2e4a909d389€ | Address Redacted | | | | |
| 17e85fe6-bb8c-42ab-a611-1b085c79f2e3 | Address Redacted | | | | |
| 17e87f37-ee5a-4894-a2ea-e82078823348 | Address Redacted | | | | |
| 17e884d5-9278-457a-b1dd-a4e7336c73cd | Address Redacted | | | | |
| 17e88dbf-fe40-4a19-b4e1-9796e4dc3214 | Address Redacted | | | | |
| 17e8ae96-2a6d-45c9-8550-cc83a48db9b3 | Address Redacted | | | | |
| 17e8c7ec-0ab6-4b81-af53-3bb92e5bb64e | Address Redacted | | | | |
| 17e8f8a3-4ca7-43b4-9c82-d6c573ba8bf9 | Address Redacted | | | | |
| 17e91490-fe3f-402f-b087-ec3546d828b8 | Address Redacted | | | | |
| 17e92e60-8092-42f9-916e-d9036d92ff6! | Address Redacted | | | | |
| 17e975c9-a674-4a62-b372-e17c661a2999 | Address Redacted | | | | |
| 17e9c78e-2aa5-458b-8e95-1a88d32829b0 | Address Redacted | | | | |
| 17e9d02f-3617-49e3-9929-2b838379da11 | Address Redacted | | | | |
| 17e9d7b7-80fc-466d-837c-9e83de1c0d35 | Address Redacted | | | | |
| 17e9fd75-d111-4f28-b8e9-fc677a51e2e5 | Address Redacted | | | | |
| 17ea1f1f-23bc-4466-9dc7-a9e04eb8c869 | Address Redacted | | | | |
| 17ea5370-4ecf-424b-b0e5-b07313973be4 | Address Redacted | | | | |
| 17ea5f3e-4d1c-410d-b0a7-085b5b569766 | Address Redacted | | | | |
| 17ea8e8b-cb47-441e-8d1d-19290559f510 | Address Redacted | | | | |
| 17eaa3f4-0929-477d-820c-b13ea9acd1ec | Address Redacted | | | | |
| 17eae5c1-709e-4f38-bb90-62a22df9d7a7 | Address Redacted | | | | |
| 17eae80b-e838-4c9f-9cf2-8d388a2d4702 | Address Redacted | | | | |
| 17eaf3eb-7cf7-4caf-90f9-0363d2f7740e | Address Redacted | | | | |
| 17eb5615-7ec1-4347-992c-aced88614a3d | Address Redacted | | | | |
| 17eb961d-b75a-4e86-8314-738fc67cb542 | Address Redacted | | | | |
| 17ebaed3-b314-4ebb-80d9-007fd7913142 | Address Redacted | | | | |
| 17ebb208-dd2d-4258-ba64-a3e4706f9db8 | Address Redacted | | | | |
| 17ebc291-19f1-48f5-8f18-598600310ecc | Address Redacted | | | | |
| 17ebc7ce-0c1e-4e89-8165-5e778ccd2aad | Address Redacted | | | | |
| 17ec0911-5ec9-4d18-97cb-a8f5f8d3547c | Address Redacted | | | | |
| 17ec55d7-cf8b-4043-a935-3c036ae6326e | Address Redacted | | | | |
| 17ec8c91-c471-465d-8581-3f915b4783e8 | Address Redacted | | | | |
| 17ec9208-fc2b-42d0-b506-e1e4a7701a3€ | Address Redacted | | | | |
| 17ec9db9-9848-419d-85e9-f53f9761e8e7 | Address Redacted | | | | |
| 17eca282-67b1-427c-96a4-430d5fde34b6 | Address Redacted | | | | |
| 17eca77b-4e76-44d6-b5ca-44c3123b3183 | Address Redacted | | | | |
| 17ecaded-abd8-4578-b697-1d203dfb48b5 | Address Redacted | | | | |
| 17ecb19f-b59b-4447-b288-0bdbc70aaa0e | Address Redacted | | | | |
| 17ece6e8-0a63-485b-b99d-d162f3ca59ad | Address Redacted | | | | |
| 17eceffa-cb19-403d-bd3d-5576a4d27b01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17ed0788-8733-4d47-af0d-bba68f87e951 | Address Redacted | | | | |
| 17ed26b4-e8b0-4914-bbb49-d0152cd80d6c | Address Redacted | | | | |
| 17ed48db-0c5c-4775-aa68-8d5c80a8780d | Address Redacted | | | | |
| 17ed5b15-826b-4d8d-a171-313433f8fada | Address Redacted | | | | |
| 17ed9124-12dd-49c1-b6e3-c5ec0a4da49f | Address Redacted | | | | |
| 17eda65f-e2cd-4783-ad29-fac02b7fec2b | Address Redacted | | | | |
| 17edc4a6-c299-4ed0-8b32-b9ce16246573 | Address Redacted | | | | |
| 17edcb07-b15c-4396-b03a-8363b9f0ffba | Address Redacted | | | | |
| 17edfefc-493c-46c7-ba1f-1bd419636f2b | Address Redacted | | | | |
| 17ee1072-4e68-48fa-8217-4bfa406ae9ce | Address Redacted | | | | |
| 17ee1d9f-0a49-4b24-95fc-88909336bd31 | Address Redacted | | | | |
| 17eee1ea6-9fb5-43fb-8b14-94180d5508d0 | Address Redacted | | | | |
| 17ee3f21-9392-43e7-8850-1b23e863960l | Address Redacted | | | | |
| 17ee41c5-3c21-45dd-a96a-a4710a59204b | Address Redacted | | | | |
| 17ee7ce5-2498-41db-9f21-a434b7a8848b | Address Redacted | | | | |
| 17ee8ccb-675b-404c-ad8b-bf76e603b044 | Address Redacted | | | | |
| 17ee99ee-e166-45e1-b711-b48b23fff4f6 | Address Redacted | | | | |
| 17eea161-6389-4532-87cb-a5a0211858db | Address Redacted | | | | |
| 17eea6e0-0691-4433-abb1-53f3e88e7830 | Address Redacted | | | | |
| 17ef0041-326a-42d2-8c63-492197fdfb20 | Address Redacted | | | | |
| 17ef06c6-4e02-45ff-9634-5fe61ae33ae8 | Address Redacted | | | | |
| 17ef4def-7656-48ae-b8f9-bb0bc78fdd80 | Address Redacted | | | | |
| 17ef53fa-d8f9-468b-8f6d-4cd518dde2c2 | Address Redacted | | | | |
| 17ef62ff-190c-4c1b-b4e7-65ba8fa3a18d | Address Redacted | | | | |
| 17ef7a64-f22d-45bb-998f-ffc4d65bf148 | Address Redacted | | | | |
| 17ef8034-7cf8-4cea-a0b0-687fa4641ff8 | Address Redacted | | | | |
| 17efaf01-4c37-429a-9e74-cc892c4dc0f4 | Address Redacted | | | | |
| 17efbf8b-7132-4f02-ad3b-c479e523396e | Address Redacted | | | | |
| 17efe724-04cf-4b71-9814-3ebb3af2b2ee | Address Redacted | | | | |
| 17f057b3-26fa-4e4d-ab87-8547ce5f7db6 | Address Redacted | | | | |
| 17f06cb8-78e7-4154-a34b-a5d6080c2018 | Address Redacted | | | | |
| 17f08f98-085b-4970-bd28-9fe8d6e8316b | Address Redacted | | | | |
| 17f0a6e0-e865-49e1-8b5f-28ced451ff62 | Address Redacted | | | | |
| 17f0ae05-f0cb-41b2-9b82-42fa38e82694 | Address Redacted | | | | |
| 17f0c201-ddd1-4e08-846a-b23d960b1192 | Address Redacted | | | | |
| 17f0ee74-fb07-4b51-9111-925c4d7870ad | Address Redacted | | | | |
| 17f0ef49-ea7b-4805-b797-167569584f05 | Address Redacted | | | | |
| 17f13c9b-7c76-4da2-8b9a-99041ad522b8 | Address Redacted | | | | |
| 17f1531b-1521-47e7-befd-ebfb93883b25 | Address Redacted | | | | |
| 17f15c18-b584-4ae0-a1a3-20e604d63099 | Address Redacted | | | | |
| 17f1a15c-e1bd-4a67-bafe-c0f1ddb9bb63 | Address Redacted | | | | |
| 17f1b949-8e09-4170-b5e3-36417703e865 | Address Redacted | | | | |
| 17f1e1b0-fc71-4201-9c3d-394046477b38 | Address Redacted | | | | |
| 17f1eac3-abe7-4963-8d3f-266af01590a1 | Address Redacted | | | | |
| 17f21ad5-189f-4964-8978-4374524b4be0 | Address Redacted | | | | |
| 17f25442-16fd-4705-8a63-bd70d59b7eal | Address Redacted | | | | |
| 17f279e6-2bf1-43d4-9444-0a8d206372a3 | Address Redacted | | | | |
| 17f28169-1816-41d2-bce3-779520dba428 | Address Redacted | | | | |
| 17f2a1f7-1f08-4f4c-b7c6-5399b8f8f59e | Address Redacted | | | | |
| 17f2bc11-2607-4502-bcd7-d50ebec16808 | Address Redacted | | | | |
| 17f2cfa7-7f7d-47c5-ab3e-85177a503739 | Address Redacted | | | | |
| 17f2d33b-01af-4f39-9521-74edc2ef0cfa | Address Redacted | | | | |
| 17f2d49b-b9a7-4c94-ad47-7d91a8726bbc | Address Redacted | | | | |
| 17f2dc1d-4118-4baf-8e34-9e6b5a5f18ae | Address Redacted | | | | |
| 17f2eae0-bd94-4791-b202-199329d231ce | Address Redacted | | | | |
| 17f3439a-cf7f-47a0-ada7-86fb56b34461 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17f362d1-57df-4e6a-b047-993b6bbdbf37 | Address Redacted | | | | |
| 17f37caf-6a3a-497d-9196-d8c1d401ce64 | Address Redacted | | | | |
| 17f3a446-8eeb-416d-8fde-8f9c8cea4e53 | Address Redacted | | | | |
| 17f3d89b-2f28-4fe1-bca8-ed0bb264c534 | Address Redacted | | | | |
| 17f3e5ee-6983-4636-afcb-e37da3d3dfc5 | Address Redacted | | | | |
| 17f3f385-ec42-4d22-a93f-c4aaa06e954c | Address Redacted | | | | |
| 17f3fc1d-56a8-4c2b-9229-e0c6405eec50 | Address Redacted | | | | |
| 17f4019e-36a1-4ce2-9a21-e27facdfa514 | Address Redacted | | | | |
| 17f4187b-1fb7-4b85-a11d-e479c37e508c | Address Redacted | | | | |
| 17f4a98d-7d8d-427e-8eac-d6d503900c24 | Address Redacted | | | | |
| 17f4f247-2228-417f-948d-78affff6e2b7 | Address Redacted | | | | |
| 17f535a1-8d24-4998-b73a-d75194dc5732 | Address Redacted | | | | |
| 17f55c97-026a-47ef-9961-64c55d07827c | Address Redacted | | | | |
| 17f56604-f0e8-45cf-8db6-667995657e84 | Address Redacted | | | | |
| 17f59773-2860-4d53-a08c-a7041f01f2e1 | Address Redacted | | | | |
| 17f5ab97-cf1e-45ba-a90d-5b9daa0d0fbd | Address Redacted | | | | |
| 17f5cf34-d5d6-4358-bbf7-1c58256fcabb | Address Redacted | | | | |
| 17f5e9d5-9cdd-4d64-995d-b31058ea5668 | Address Redacted | | | | |
| 17f62452-570c-4ffb-aab5-418985f2f4b5 | Address Redacted | | | | |
| 17f62576-9f37-4e11-8f6a-7de52358355f | Address Redacted | | | | |
| 17f6549e-2ce0-46a5-9a39-828573ae07ac | Address Redacted | | | | |
| 17f66744-4d5b-4d0e-b1ca-b0b48215f946 | Address Redacted | | | | |
| 17f6871d-4a1e-49e4-b852-fa1530887ece | Address Redacted | | | | |
| 17f68fb2-8612-4f5b-b4d7-8d7d83381db2 | Address Redacted | | | | |
| 17f6dfdb-d6b0-4d89-a5dd-f872a2270ba5 | Address Redacted | | | | |
| 17f6eda2-5d1f-4539-9e63-e9c042a4068b | Address Redacted | | | | |
| 17f701e1-ebdf-42cd-8741-cbfc06a5f9e5 | Address Redacted | | | | |
| 17f72c98-96bf-4c47-b223-aef0d522cc11 | Address Redacted | | | | |
| 17f72dad-04f1-45e3-8767-3f96a0abd492 | Address Redacted | | | | |
| 17f78633-0245-486e-bc8a-0ca9e57a0b8e | Address Redacted | | | | |
| 17f7d826-5060-4dcc-8bb7-e5f72bb5f2ac | Address Redacted | | | | |
| 17f7ef34-8f51-4576-b987-02cbac629d94 | Address Redacted | | | | |
| 17f7f30f-214b-4772-89b7-74e71aeab604 | Address Redacted | | | | |
| 17f7fff6f-dce0-40ae-8d4f-748d9ac4b9fe | Address Redacted | | | | |
| 17f81899-c0d1-4588-97b2-46d3f9f2c6dd | Address Redacted | | | | |
| 17f82d81-de73-48b6-9af7-ca0103038cf6 | Address Redacted | | | | |
| 17f89d17-c2a4-4525-aabb-f7412ac2296d | Address Redacted | | | | |
| 17f8ba1c-fcce-4827-82a2-fd544114beaa | Address Redacted | | | | |
| 17f8bf0b-9e30-452d-b33a-ecb3eea67629 | Address Redacted | | | | |
| 17f8e031-052e-472a-b979-d36b914d531a | Address Redacted | | | | |
| 17f8e5af-7d4b-45b8-a98a-61611f18f78e | Address Redacted | | | | |
| 17f8e798-8429-416c-89f3-90c6631d5a6e | Address Redacted | | | | |
| 17f8f1e4-c5c6-4451-b18b-aa2dcc9c1a9f | Address Redacted | | | | |
| 17f9081b-0964-457c-8ad9-c8c610beb243 | Address Redacted | | | | |
| 17f93f3e-6d15-4a1f-94e3-48e8b0b43d4d | Address Redacted | | | | |
| 17f96b96-4eac-4820-8cc3-27dbb41fff66 | Address Redacted | | | | |
| 17f9ca29-e963-4a11-928b-7c15d27804df | Address Redacted | | | | |
| 17fa2468-40e2-4e99-942a-ce0d42808577 | Address Redacted | | | | |
| 17faa20b-efc2-4ac7-bc15-7e27a1401465 | Address Redacted | | | | |
| 17faa250-d59e-43f2-8e97-f2df52712de9 | Address Redacted | | | | |
| 17fabb8d-84de-446b-a691-c71df2543a70 | Address Redacted | | | | |
| 17fadfb2-24d6-4d15-b796-f95a737f5a29 | Address Redacted | | | | |
| 17faf668-5b7a-46fa-9b3b-d3c41b17e824 | Address Redacted | | | | |
| 17fb007d-eb14-4241-b1d1-455eee1c8f87 | Address Redacted | | | | |
| 17fb4d99-0a63-4ba4-9aa2-523126390e53 | Address Redacted | | | | |
| 17fb61fa-c491-45cd-8191-2af691a3b545 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 17fb66a4-a31b-4e6e-aef1-5a1db705defa | Address Redacted | | | | |
| 17fb6f6e-a48c-4eab-a956-a472caa27704 | Address Redacted | | | | |
| 17fb87dd-6cc5-47ed-ad11-e3d9319888d0 | Address Redacted | | | | |
| 17fb8d99-d448-438d-bf7d-88166cd1c9a9 | Address Redacted | | | | |
| 17fbae25-488d-4671-8376-02fab621108b | Address Redacted | | | | |
| 17fbae6e-2993-4d7c-af3a-01d3e9126feb | Address Redacted | | | | |
| 17fbafe4-2028-4ebd-9884-66ddb7f54515 | Address Redacted | | | | |
| 17fbc706-c745-4a1c-b2bd-40cce6208c06 | Address Redacted | | | | |
| 17fbd9cb-ae16-45f6-b960-36486f448cd0 | Address Redacted | | | | |
| 17fbf016-8160-4362-8b84-c680c7aa3a71 | Address Redacted | | | | |
| 17fbfefc-6a7f-44d5-a9c0-74d4058382c1 | Address Redacted | | | | |
| 17fc0fef-3d67-4c3c-8ba8-608219867c2a | Address Redacted | | | | |
| 17fc2f3f-b09f-4d89-9699-fad3a4ca14b1 | Address Redacted | | | | |
| 17fc2f90-79ee-465c-bdb7-4152355a3974 | Address Redacted | | | | |
| 17fc5315-c136-4e26-a84a-50b6f58869d0 | Address Redacted | | | | |
| 17fc72bf-2620-4992-8e39-b802cd227061 | Address Redacted | | | | |
| 17fc742c-914d-484d-a45e-29597956b69b | Address Redacted | | | | |
| 17fcb121-0e9d-4be6-9336-92d90b41fac5 | Address Redacted | | | | |
| 17fcf69f-ee0c-42da-aad5-4d89eb904df5 | Address Redacted | | | | |
| 17fcf98b-93a7-4973-a007-3b15661e2926 | Address Redacted | | | | |
| 17fd0f7f-e845-436c-987f-dcdb516c8caa | Address Redacted | | | | |
| 17fd33ec-4278-49c2-84e0-7ae67391e86b | Address Redacted | | | | |
| 17fd4e8b-ffd9-499a-9dec-a17d8164f289 | Address Redacted | | | | |
| 17fd5919-05cb-4bc3-9f2e-4bd588ad2d93 | Address Redacted | | | | |
| 17fd591a-af66-4d9d-a7db-ade6114ce932 | Address Redacted | | | | |
| 17fd5c83-45c1-46c2-a765-5eaff75c8876 | Address Redacted | | | | |
| 17fd8f43-c90c-4796-92ae-b5b218fd610f | Address Redacted | | | | |
| 17fd951c-b48e-4879-bd74-127ab01c9dfe | Address Redacted | | | | |
| 17fd952d-4e3b-4be1-97bd-cf3dc858db4c | Address Redacted | | | | |
| 17fd9e1e-1271-41f5-84a1-e14343796bbe | Address Redacted | | | | |
| 17fdab86-34d1-46d1-94fd-fcbe0afed42f | Address Redacted | | | | |
| 17fc7b6-f4db-4dcd-a07f-a2c73d165b18 | Address Redacted | | | | |
| 17fdde3e-ce04-4045-8b08-d8c12f4b16ac | Address Redacted | | | | |
| 17fddf3b-63d3-4a56-8b17-53ca5b358862 | Address Redacted | | | | |
| 17fde09a-3a3b-4bdd-986b-18baa2b5b9bf | Address Redacted | | | | |
| 17fdee5d-c709-4406-86c6-29376602984c | Address Redacted | | | | |
| 17fe0530-04f2-43fa-bdb4-238b2f91c2c6 | Address Redacted | | | | |
| 17fe0533-ca58-4719-b339-6e269a8520a6 | Address Redacted | | | | |
| 17fe5beb-af00-447a-9a3c-ed7f1032caa1 | Address Redacted | | | | |
| 17fe66b5-70d5-43f9-b101-1b3d80b931cb | Address Redacted | | | | |
| 17fe8acd-6407-468e-99b8-42f46308bbea | Address Redacted | | | | |
| 17fe9b2e-dc58-41c6-891f-37846323f60d | Address Redacted | | | | |
| 17feb54b-cefa-4939-a898-f3109e38ee4f | Address Redacted | | | | |
| 17fef4d0-84b9-4368-803d-c199ff6f035a | Address Redacted | | | | |
| 17ff506a-d81f-488e-b6a3-48a295143381 | Address Redacted | | | | |
| 17ff6499-8e8b-4263-9903-99289743f82e | Address Redacted | | | | |
| 17ff6ac8-28b0-4744-afbe-9f13ae866d65 | Address Redacted | | | | |
| 17ff8284-52c8-48cd-a3f7-e5f38c1bff44 | Address Redacted | | | | |
| 17ff933c-5908-45c2-b25b-6c7caf808573 | Address Redacted | | | | |
| 17ffcc36-787f-4cd4-b3b1-332f7b16299d | Address Redacted | | | | |
| 17ffcfec-4311-4684-b6b1-e7a3a8801329 | Address Redacted | | | | |
| 17ffd3bc-7e28-4033-bb8c-53fffc34936b | Address Redacted | | | | |
| 17fffc75-8b83-44db-8676-4a755ad8bac9 | Address Redacted | | | | |
| 18001267-e169-4701-8486-8be26c918059 | Address Redacted | | | | |
| 18006914-5e4d-45f7-ba9e-ceafd45104ca | Address Redacted | | | | |
| 1800694a-7c31-472e-8f29-145d07eaf540 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18007531-3e54-469c-b292-53e021a6a404 | Address Redacted | | | | |
| 1800ad1f-5eb7-48d4-af1e-fa7b8d003d32 | Address Redacted | | | | |
| 1800da6b-5213-488e-8406-6e8d87762ca4 | Address Redacted | | | | |
| 1800dd08-c049-4275-b677-f26088ad6cd7 | Address Redacted | | | | |
| 1801053f-6bf7-4aa5-829b-23e812d9604e | Address Redacted | | | | |
| 1801054f-32ff-45fe-9530-e88154a7df6a | Address Redacted | | | | |
| 18010843-1fd4-41d7-93b2-dc600809b2e4 | Address Redacted | | | | |
| 18010968-6437-4f5f-a51d-52e13ce96565 | Address Redacted | | | | |
| 180132b4-0d14-4799-8124-db439dbe30b9 | Address Redacted | | | | |
| 1801589d-45e5-43e0-81b6-f86e7b2afb1d | Address Redacted | | | | |
| 18016541-fbca-48da-94c7-25b046578b13 | Address Redacted | | | | |
| 1801bb41-6c7f-431c-9569-a1b63083c24d | Address Redacted | | | | |
| 18021c4a-64e4-4c7f-8e33-82f00c59721b | Address Redacted | | | | |
| 18022e0f-12f8-4e7a-9755-2202c2fe4e67 | Address Redacted | | | | |
| 18025105-e985-4260-9104-d9c853d1bf5c | Address Redacted | | | | |
| 18028720-c843-4bba-bd78-847e352b59e6 | Address Redacted | | | | |
| 1802a7d6-29ac-4ed8-bd5b-ec1f2dc1d753 | Address Redacted | | | | |
| 1802c657-5be4-451a-ade7-2a9ba0dabe34 | Address Redacted | | | | |
| 1802ff76-5a3f-425f-b1b2-6a8b99c36d64 | Address Redacted | | | | |
| 18031afe-63d1-46b9-9556-e8fc08eef608 | Address Redacted | | | | |
| 180343a4-4171-4ed3-98dd-710c164bed4b | Address Redacted | | | | |
| 180344ef-0779-44d5-8320-282586e56293 | Address Redacted | | | | |
| 180348a2-25ef-4295-a9c2-2383b9f96c70 | Address Redacted | | | | |
| 18035ccb-6d6f-4974-8c3c-284cd61524ae | Address Redacted | | | | |
| 18038144-5056-411a-9d57-aaf6d31afb30 | Address Redacted | | | | |
| 180398c8-bf1a-4baf-a98c-296810fca98a | Address Redacted | | | | |
| 18039c9a-4ae4-4403-a84b-012c309c75d3 | Address Redacted | | | | |
| 1803aa22-a1c2-4d46-80ed-7b39a818dd6f | Address Redacted | | | | |
| 1803ad45-6477-4d91-8126-cdb0aa864670 | Address Redacted | | | | |
| 1803b13e-dc23-49d5-b3d3-6eb1543498d5 | Address Redacted | | | | |
| 1803b492-a652-454e-b0d7-55ba083d0526 | Address Redacted | | | | |
| 1803d947-b28d-48a7-87ec-e2f41a392ec2 | Address Redacted | | | | |
| 1803eb60-2244-40fc-9023-24024c259227 | Address Redacted | | | | |
| 1803eb93-7b90-44fd-ba0b-804d61d56e4d | Address Redacted | | | | |
| 180403fb-a71d-4a17-8d47-fbd5cd184ef0 | Address Redacted | | | | |
| 180407eb-4825-42ea-bdf3-e3a2ba32e3c3 | Address Redacted | | | | |
| 18041c3c-2cea-4090-bc76-e2c1b306d798 | Address Redacted | | | | |
| 18044582-5689-4ae5-96ba-7cb25cbe488c | Address Redacted | | | | |
| 18046819-50ba-4ad9-8906-bc0b83e738b1 | Address Redacted | | | | |
| 18048431-49a2-4421-b40f-a4aa56ebfc1c | Address Redacted | | | | |
| 180500d2-901d-4b79-ba85-02390d5e6168 | Address Redacted | | | | |
| 180507c8-8760-47aa-8472-7088a30913c2 | Address Redacted | | | | |
| 18055940-4006-4a31-ab77-3f57a7b71809 | Address Redacted | | | | |
| 18055c71-22f3-4acc-8603-ce466b45f836 | Address Redacted | | | | |
| 1805af65-eb73-46ec-8913-f75c2a3635d1 | Address Redacted | | | | |
| 1805afdc-1c6d-4887-8551-697480e1d313 | Address Redacted | | | | |
| 1805ba90-4cd0-42df-8f39-8d02f819dcc4 | Address Redacted | | | | |
| 1805f51d-8c33-49a5-bcbb-11d73e3f14d4 | Address Redacted | | | | |
| 18061f39-ffc8-47ab-9bec-63fe7afe7d63 | Address Redacted | | | | |
| 18064520-31b1-4e92-9f6b-f4fafc7cccc3 | Address Redacted | | | | |
| 18065c06-5e98-4383-b2c8-c529eae06714 | Address Redacted | | | | |
| 18066b1a-54af-4822-b0cd-3ec9848ca982 | Address Redacted | | | | |
| 180688e3-9200-4d96-ae03-08f841dd1578 | Address Redacted | | | | |
| 1806da24-b48a-432d-a458-4246f493db48 | Address Redacted | | | | |
| 1806e65b-58b7-42a4-bafa-a5a8ebeeed43 | Address Redacted | | | | |
| 1806e947-35f1-4e02-b3b6-769e8f5540d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 180701f8-bc60-4854-bdd3-e87d885e0af8 | Address Redacted | | | | |
| 18070abf-a4b0-496a-bda3-ee8b272c15d4 | Address Redacted | | | | |
| 18071fd3-5114-45c4-8db2-4a0ab36c91a1 | Address Redacted | | | | |
| 18072b86-d5c3-48f9-bbc9-bed7fa03bd29 | Address Redacted | | | | |
| 18073afe-c311-478a-a46f-4fb08e698113 | Address Redacted | | | | |
| 18073bf3-7a64-4ef3-b436-8ee5fae09c95 | Address Redacted | | | | |
| 180769a5-0df6-45b4-8bf8-e06bbabea2a7 | Address Redacted | | | | |
| 18078e32-9df5-43a7-ad2b-97f3cf8c93c7 | Address Redacted | | | | |
| 18078fd7-3369-4918-997e-a91b6f009ee1 | Address Redacted | | | | |
| 1807ab1d-74f6-428c-93df-95a36a93c748 | Address Redacted | | | | |
| 1807ae2c-bee2-4262-b564-8bf096993a20 | Address Redacted | | | | |
| 1807fefa-2d8e-41ea-a9a2-1a9b4aa3cd5e | Address Redacted | | | | |
| 18080a6d-7c7f-4a4a-ab63-bae8bc32bbe5 | Address Redacted | | | | |
| 180823aa-d8fe-4446-a7f6-2da1effe73fe | Address Redacted | | | | |
| 18084f4f-868b-4d80-9b97-7c3c243b66cb | Address Redacted | | | | |
| 1808600d-6cea-45b8-8844-9e2a33994ebf | Address Redacted | | | | |
| 180871a5-ad88-4ba2-8fa9-cf4c61a3bdd6 | Address Redacted | | | | |
| 1808b049-cf75-4939-8fe6-ae17ad6ea139 | Address Redacted | | | | |
| 1808b9a5-abe9-4122-82ef-3ba6f906d7b9 | Address Redacted | | | | |
| 1808c1cd-470d-4e92-8f68-4b27058e5a63 | Address Redacted | | | | |
| 1808e495-d47e-4b2a-8846-f885bcbcb8d3 | Address Redacted | | | | |
| 1808e9cc-8b6a-48d3-8bd5-c728f33622f5 | Address Redacted | | | | |
| 1808eb7f-5886-42a0-a43f-86acdae2c961 | Address Redacted | | | | |
| 18092795-dc4c-4311-93ac-ab2138abdfcd | Address Redacted | | | | |
| 18095a32-6b3d-4e00-8965-eda9007ed0c3 | Address Redacted | | | | |
| 1809670e-ffce-4a14-a92b-2409bcf91953 | Address Redacted | | | | |
| 18097033-0895-4be8-bbf3-1bc17b00b6ee | Address Redacted | | | | |
| 18097b51-1449-45c6-afad-1cca72777803 | Address Redacted | | | | |
| 1809886d-d71f-4b1f-b724-221239574ff4 | Address Redacted | | | | |
| 1809ce72-65ea-495b-8033-b15fedb5510e | Address Redacted | | | | |
| 1809d654-87ad-46f0-ac13-eff18b127a2a | Address Redacted | | | | |
| 1809dbab-d689-41e9-9525-3d29953909d9 | Address Redacted | | | | |
| 1809f036-8082-449f-ab67-db6f2766bbe5 | Address Redacted | | | | |
| 180a0427-245d-433a-b33e-44fcd6ded65e | Address Redacted | | | | |
| 180a48c4-62e2-4f05-ad64-8a7ba76dd8b8 | Address Redacted | | | | |
| 180a57f1-77e3-4517-ad98-c74a9c41da48 | Address Redacted | | | | |
| 180a68c8-3bc5-497c-860d-05e99dcab315 | Address Redacted | | | | |
| 180aa5b8-8205-447d-80e8-ab0a274f37c3 | Address Redacted | | | | |
| 180ac6bf-0d5b-4b1c-94b4-a5767e499134 | Address Redacted | | | | |
| 180addd0-a01b-4be6-8ab3-60f51d484bf3 | Address Redacted | | | | |
| 180b32ab-634d-4c93-9695-f664567a1629 | Address Redacted | | | | |
| 180b9b83-53d5-43f6-bd80-c2e2a7830ec2 | Address Redacted | | | | |
| 180bdda9-e489-4d51-aa48-46284e63865e | Address Redacted | | | | |
| 180c2077-68c0-4231-99b4-b2accf9b0a48 | Address Redacted | | | | |
| 180c2f91-83aa-411d-a7c2-820fd0607d2c | Address Redacted | | | | |
| 180c8755-ef9c-44c2-aa23-a716ba0bbbff | Address Redacted | | | | |
| 180c8d3b-25ab-4a0c-841b-6af52cdeb448 | Address Redacted | | | | |
| 180c977e-0c9c-4fcd-a1fd-14e63a10acb1 | Address Redacted | | | | |
| 180cb527-c641-4371-b008-507143791fc1 | Address Redacted | | | | |
| 180cdf0f-446c-4c72-a29f-2d389915798e | Address Redacted | | | | |
| 180d044c-d744-4eaf-80af-1f6e73b10e21 | Address Redacted | | | | |
| 180d0cd0-5327-4680-963b-8466d8e8ea39 | Address Redacted | | | | |
| 180d204a-1aa7-4a02-b8ed-d0d4e0008766 | Address Redacted | | | | |
| 180d38a3-cc48-45f5-bb0d-334f6f5669b7 | Address Redacted | | | | |
| 180d4658-b757-454d-9ee9-30bb174acc0d | Address Redacted | | | | |
| 180d4c7d-3498-42c3-b6ed-044590311456 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 180d5714-8ce5-40fb-bee4-d5d5b334815f | Address Redacted | | | | |
| 180d5d2e-929b-4fbd-8e1c-170e8b888b5d | Address Redacted | | | | |
| 180d81a1-7745-47f3-b6bc-4ee261b0a86d | Address Redacted | | | | |
| 180de86f-c8f8-4863-a6c1-dc7a92653db1 | Address Redacted | | | | |
| 180deb3a-97c1-466a-a23b-4744a729654a | Address Redacted | | | | |
| 180dfb79-db7b-46c5-9d05-302eee8ec453 | Address Redacted | | | | |
| 180e1db2-8b5d-48e1-9988-a77dced25573 | Address Redacted | | | | |
| 180e3bde-01c1-463d-b66a-ec079eba21b4 | Address Redacted | | | | |
| 180e6ec7-244d-429d-a6d6-65ae9e351f83 | Address Redacted | | | | |
| 180e9232-e561-422e-8721-679744ba0656 | Address Redacted | | | | |
| 180eb43a-859d-4bdb-9367-c88a9922dcfc | Address Redacted | | | | |
| 180eb8fc-af7a-498d-b703-aaa7fd8ae21C | Address Redacted | | | | |
| 180ebaab-39eb-4a31-bcca-e13c7dffe5e2 | Address Redacted | | | | |
| 180ee6a4-be8a-42e2-a99f-06c2abd6614C | Address Redacted | | | | |
| 180ef09a-f52d-4d42-b6a7-b8cf384f4ea2 | Address Redacted | | | | |
| 180ef9f4-dd0b-43c4-9c29-a7cd39cd60d5 | Address Redacted | | | | |
| 180f0312-946b-4112-b68e-4854b375f693 | Address Redacted | | | | |
| 180f1ec8-77d4-4e60-9766-4ceb6ac931b5 | Address Redacted | | | | |
| 180f1f53-9387-40f6-a86a-90fb6e6a2907 | Address Redacted | | | | |
| 180f2b63-246d-49c5-b6fd-067b249b6067 | Address Redacted | | | | |
| 180f304c-6b49-4e99-8b3c-636479bab2dd | Address Redacted | | | | |
| 180f43d3-f107-4981-9a1b-dd11cc37ca8a | Address Redacted | | | | |
| 180f4d82-9326-45ba-8511-6c937a3057df | Address Redacted | | | | |
| 180f5c99-3a00-46ea-bddd-6f897fef638b | Address Redacted | | | | |
| 180f6463-d03b-4328-9df3-97a2dccc6b19 | Address Redacted | | | | |
| 180f800e-5796-43e7-8541-992d3f956f89 | Address Redacted | | | | |
| 180fae16-27d7-4f9f-938d-8277ca8e34ed | Address Redacted | | | | |
| 180fbf48-a912-47b7-8dd8-8e4e6732ea6f | Address Redacted | | | | |
| 180fc933-9fb3-429e-b8bc-2e2bf9505420 | Address Redacted | | | | |
| 18100b9c-9b2a-4568-9797-968ce688dbe9 | Address Redacted | | | | |
| 18104a81-5c47-4209-b3c6-fa7058fb0fa6 | Address Redacted | | | | |
| 181088bc-8a5a-4832-bded-ea02dd75d632 | Address Redacted | | | | |
| 18108afb-abbc-4e69-9650-2dd49bc6237c | Address Redacted | | | | |
| 1810b1ce-e23b-44f7-980c-e84d3ab756aa | Address Redacted | | | | |
| 1810c1db-42d6-46b5-bb01-22f9d915825d | Address Redacted | | | | |
| 1810ffee-ae0e-4bea-a84d-0d4c49357d46 | Address Redacted | | | | |
| 18110c82-8a87-40bd-87bd-0f5e0595e680 | Address Redacted | | | | |
| 18111201-305d-4d84-88c8-82514ce8c475 | Address Redacted | | | | |
| 18112763-2ed2-445f-900a-5844554c2951 | Address Redacted | | | | |
| 18115866-0191-4f37-89c3-f3f5a82e50d8 | Address Redacted | | | | |
| 181159b3-03e9-437e-be7c-653725efee58 | Address Redacted | | | | |
| 1811bd83-e06f-4fe4-baf4-15163a5cf13C | Address Redacted | | | | |
| 1811d9fe-f05b-4906-9caa-7227da738b31 | Address Redacted | | | | |
| 1811de10-14ea-4626-bfe6-2b02c33a1c56 | Address Redacted | | | | |
| 1811f62a-dbf2-4936-afe3-15162f2f92c2 | Address Redacted | | | | |
| 1811fa1f-e1e3-4e32-8cbf-fee8e12bc6e0 | Address Redacted | | | | |
| 18121098-cb22-4344-b17e-f87cd48cf038 | Address Redacted | | | | |
| 1812459b-29bb-4140-b105-5f608da4776c | Address Redacted | | | | |
| 18124f74-e552-4f71-87ab-71d8c5b20a68 | Address Redacted | | | | |
| 181268ef-83e8-4b76-827b-874ffd875e34 | Address Redacted | | | | |
| 18127371-7cb1-4177-a499-077428c0aaf9 | Address Redacted | | | | |
| 1812d0fc-ed50-4b71-adee-96ebf6bfbf18 | Address Redacted | | | | |
| 1812dbbc-0934-42ea-a244-ff667401f66 | Address Redacted | | | | |
| 1812e095-6677-40f0-b547-de979f1fb1e9 | Address Redacted | | | | |
| 1812f373-d22a-4b37-9558-ab51e60b7f04 | Address Redacted | | | | |
| 1812fb35-2c37-496c-a8dc-20e9b2f16f2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18130fca-8026-496e-8b8b-6b0cb4af38c3 | Address Redacted | | | | |
| 18136b6f-d581-4a2b-b1e9-ff24cc145eb5 | Address Redacted | | | | |
| 18136d19-9344-4928-a2a0-1b9e60f3d3a0 | Address Redacted | | | | |
| 18137159-22e0-4c67-8b6f-82b2503dc32b | Address Redacted | | | | |
| 1813afca-737b-47db-982b-8be3f3bb43a1 | Address Redacted | | | | |
| 1813bf27-f0bf-4e26-9c02-f689013fd6bd | Address Redacted | | | | |
| 1813e9bb-9ef7-4d83-84ab-675908b31f7e | Address Redacted | | | | |
| 1813f15b-9af4-4b00-a290-6137c070ef29 | Address Redacted | | | | |
| 1814669a-2a3c-4a31-b0b8-24580306131a | Address Redacted | | | | |
| 18149ca3-e337-4bd7-bcb9-1db22bf9663c | Address Redacted | | | | |
| 1814b2f3-eebb-400d-ac19-3e34951b66a2 | Address Redacted | | | | |
| 181560d8-6ed0-4ebc-b832-df9083af2ec1 | Address Redacted | | | | |
| 18158127-3bc0-4e6b-8a9a-ed2376f0deb7 | Address Redacted | | | | |
| 1815a6ea-b784-4de9-aaf3-663316705027 | Address Redacted | | | | |
| 1815c216-7372-46db-a443-5598da0e6c59 | Address Redacted | | | | |
| 1815c260-8dc6-461d-a739-1903639ec82d | Address Redacted | | | | |
| 1815cbe9-79eb-422c-abc8-bfd053fb07c7 | Address Redacted | | | | |
| 181643f1-2341-457f-9bc0-0f0d1f44446a | Address Redacted | | | | |
| 1816511b-e6b5-4b8b-bd1d-ddda9b37004c | Address Redacted | | | | |
| 18167873-2807-48de-b1b7-f57b7a8ab32f | Address Redacted | | | | |
| 181689d9-f707-4a3f-8ff8-88bdad2813f0 | Address Redacted | | | | |
| 18169c5f-a829-479e-bd2d-710dae8e09ed | Address Redacted | | | | |
| 1816a147-d9f1-40d1-a8e9-b7fb370b3d52 | Address Redacted | | | | |
| 1816d8f6-2196-4d05-a41f-3f8e44e4e8f5 | Address Redacted | | | | |
| 1816ef70-684e-4359-93e3-73eb3a263b3e | Address Redacted | | | | |
| 18170d7a-f14a-4b92-b061-cba3e913837c | Address Redacted | | | | |
| 18171c06-29da-45b3-a34e-723694496bea | Address Redacted | | | | |
| 1817336c-4703-43db-91e1-986f853dc525 | Address Redacted | | | | |
| 1817483d-98b7-4ca1-bb81-10cbc56798b4 | Address Redacted | | | | |
| 18175e1d-54d7-4557-8863-c53815d33831 | Address Redacted | | | | |
| 18175f46-29a6-46dc-943a-eb65457f31fa | Address Redacted | | | | |
| 18176c49-f334-411f-ae06-2c6578eb5011 | Address Redacted | | | | |
| 1817d5e4-780c-4fe1-85f3-3eeff5eba1e1 | Address Redacted | | | | |
| 181802b8-791b-4b1d-a8d1-cc3ada172cdd | Address Redacted | | | | |
| 181803bc-c162-49d1-928e-a434f29b944e | Address Redacted | | | | |
| 18183687-f262-4dc8-a14f-6064622df14e | Address Redacted | | | | |
| 18185368-59a0-4ae7-8111-efe0336950cb | Address Redacted | | | | |
| 18185b2c-9667-4c2b-b516-1fd88ccf471c | Address Redacted | | | | |
| 181860a0-50e7-416c-8c1b-53c7f59513fe | Address Redacted | | | | |
| 1818845f-4763-4005-923b-aafb0a6da380 | Address Redacted | | | | |
| 18189606-d0d6-4859-827c-0ac6b9789e9b | Address Redacted | | | | |
| 1818a25f-fe70-4f66-851b-e17ce6adface | Address Redacted | | | | |
| 1818b382-e6a1-4fa4-9a01-f6a6bc1151e6 | Address Redacted | | | | |
| 1818c4bd-51a4-45c3-8edf-baf0af329a01 | Address Redacted | | | | |
| 1818d5ae-b5d5-43cd-9a89-b0434b8513e5 | Address Redacted | | | | |
| 1818e458-978c-4b21-9277-15116a821e4a | Address Redacted | | | | |
| 1818e908-83f8-4a7f-8452-6e266f0ce23a | Address Redacted | | | | |
| 1818fb00-82f4-4dc6-bf30-714deceb1a50 | Address Redacted | | | | |
| 181900ae-c0b3-4aab-837b-3b50f0a866b5 | Address Redacted | | | | |
| 1819261a-4740-4016-b541-be2c0ffa6b32 | Address Redacted | | | | |
| 1819389c-7538-4907-a520-cff24d86cd9e | Address Redacted | | | | |
| 18193baa-7bf1-4ef3-9020-fb233849704a | Address Redacted | | | | |
| 18196d0e-5d06-421b-bcc7-7dc040c86abc | Address Redacted | | | | |
| 18198c13-a9e6-43b4-9bcd-806b1ef9d6eb | Address Redacted | | | | |
| 18199101-024e-4a2c-b624-a132391f83bf | Address Redacted | | | | |
| 1819b627-d450-44e1-9739-8a5066b7caca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1819c6ad-9cc2-428f-a2b3-1b742e3f4762 | Address Redacted | | | | |
| 1819cae9-972c-440c-9bb1-e6c26b05b6f8 | Address Redacted | | | | |
| 1819cf33-95c4-4c66-8387-e3d5aabffd98 | Address Redacted | | | | |
| 1819d1fc-18f1-4940-adda-dec76996cfab | Address Redacted | | | | |
| 1819fbd6-85fa-4c3e-836b-01c718b21db4 | Address Redacted | | | | |
| 181a6a48-08b9-4c78-97e9-ab5407127e90 | Address Redacted | | | | |
| 181a91f3-1424-4724-8f78-241bc801ca3! | Address Redacted | | | | |
| 181a9efd-ac38-4bcd-ae64-7dca3eed5bb5 | Address Redacted | | | | |
| 181ab10c-8be7-4d32-bcc3-929f5494e0d2 | Address Redacted | | | | |
| 181abdd3-2d0f-4e44-9e1e-950271fb9c93 | Address Redacted | | | | |
| 181ae7a4-18e4-47c4-99a7-5cda688822bd | Address Redacted | | | | |
| 181aec4f-9e59-4402-b568-e7e8c08194bd | Address Redacted | | | | |
| 181b0a15-b4cd-4f5d-aaa0-ccc29ce3a581 | Address Redacted | | | | |
| 181b1020-721a-4fe7-a9e1-001457624ed9 | Address Redacted | | | | |
| 181b1d86-2c68-4329-b873-aac76a4af587 | Address Redacted | | | | |
| 181b4d8f-cb99-48fa-acd1-96fd4208a28C | Address Redacted | | | | |
| 181b532f-b344-49b9-9632-81c40644b3d2 | Address Redacted | | | | |
| 181bcdfe-489c-4e6a-9d3d-6fa4e3ba49a5 | Address Redacted | | | | |
| 181bd869-06bd-4462-8aaf-6b5bb60e421c | Address Redacted | | | | |
| 181bd96c-7181-4796-add8-6c688f23b92e | Address Redacted | | | | |
| 181bdcc6-9c12-4158-ad75-3ab14de4aa91 | Address Redacted | | | | |
| 181c4954-27db-4a0a-a2f8-ecc7d3133738 | Address Redacted | | | | |
| 181c7ea9-995d-4693-a8b1-dea21757c9d4 | Address Redacted | | | | |
| 181c8c45-90d3-4747-bdc3-f76406ce6dc9 | Address Redacted | | | | |
| 181cae8a-ac33-452d-9e5f-16d8abe1dd03 | Address Redacted | | | | |
| 181cc814-76c5-4463-816b-f9b9f9e2eded | Address Redacted | | | | |
| 181ce0b7-6fbc-4196-9124-0b437cde1db6 | Address Redacted | | | | |
| 181cea0e-d2a1-47f6-9e5b-94ca6618be9d | Address Redacted | | | | |
| 181d0e37-982f-436d-96a4-e21bf88c83d4 | Address Redacted | | | | |
| 181d3f75-92d8-473e-b83f-ba1051c558f7 | Address Redacted | | | | |
| 181d4808-76a5-4c81-bd1d-caf4217c40c0 | Address Redacted | | | | |
| 181d802f-07ef-487a-8bfd-68d78d34aaf7 | Address Redacted | | | | |
| 181db6c0-9f45-4534-8d91-49bb77926ffd | Address Redacted | | | | |
| 181dc057-70e0-4210-bd3c-749ed5b5d201 | Address Redacted | | | | |
| 181dfab6-88d4-4f49-9823-bc327a848688 | Address Redacted | | | | |
| 181e0ce3-b7ed-4b85-b8e1-e2f75cb2c740 | Address Redacted | | | | |
| 181e1523-f82c-497b-bb9a-28358734eae7 | Address Redacted | | | | |
| 181e3cd5-ef35-481f-becc-4b670ec41266 | Address Redacted | | | | |
| 181e523b-d53c-4129-b0d1-c2dd9442f552 | Address Redacted | | | | |
| 181e88b4-9a46-49e7-93e9-2f66a7f899d9 | Address Redacted | | | | |
| 181ec491-e614-430b-bbcc-72ccc985c1e9 | Address Redacted | | | | |
| 181ed09c-adae-4c55-8669-bc4d1850f14a | Address Redacted | | | | |
| 181ed613-2ec8-4f9d-a1f5-f6110db12e5d | Address Redacted | | | | |
| 181ed62c-aa0b-466c-8330-b8fa02ba425d | Address Redacted | | | | |
| 181f0c58-8c08-48b5-a6b2-3b439badd217 | Address Redacted | | | | |
| 181f0cee-60fc-433f-b3a8-bf4cc93b7c92 | Address Redacted | | | | |
| 181f5392-1c16-4acd-acd7-bcb5d944a64f | Address Redacted | | | | |
| 181f585c-98e7-4d24-b0bd-10c785b0d3f9 | Address Redacted | | | | |
| 181faa63-d4fa-48ec-b57b-6df0bce9e3b0 | Address Redacted | | | | |
| 18201c2e-9afa-465f-809a-d7611112341! | Address Redacted | | | | |
| 18201d88-83d7-470b-a31d-d2ee02aef637 | Address Redacted | | | | |
| 1820237d-1a84-440a-89e2-b35c51452e52 | Address Redacted | | | | |
| 18202d89-3ae2-4659-988c-1e6382e252d8 | Address Redacted | | | | |
| 1820401b-6c24-4ad2-988d-84e9430220e1 | Address Redacted | | | | |
| 18204a2d-8c47-441c-b4c9-e82749ba1448 | Address Redacted | | | | |
| 18204d87-1511-4081-a3ac-32c4b452edaa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18205e16-912b-472c-8daa-ba1b94a2731b | Address Redacted | | | | |
| 18207737-7fdd-4c23-9442-0601321ee8fc | Address Redacted | | | | |
| 18208c31-771a-40ae-b291-81d61a8aceac | Address Redacted | | | | |
| 18209892-2ac6-4cad-9ce9-aff42df82713 | Address Redacted | | | | |
| 1820c29f-d305-4354-9678-45bf10b6ad11 | Address Redacted | | | | |
| 1820c993-91ee-4807-a46f-132e41ce634a | Address Redacted | | | | |
| 1820fd47-62b3-4e65-9985-35a35e0dca10 | Address Redacted | | | | |
| 18210c6e-8ada-45d1-a8bb-a360134548bd | Address Redacted | | | | |
| 18210c1e-ffc1-47b4-abc4-4ca21ed08987 | Address Redacted | | | | |
| 1821299a-3f7e-4b3e-b4e2-58f62506de8e | Address Redacted | | | | |
| 1821549a-7337-4bc3-b95d-393deadfe089 | Address Redacted | | | | |
| 18215ca4-6639-4c0e-a895-6210746e78aa | Address Redacted | | | | |
| 1821a1fb-e19c-4796-a18c-4be6831da663 | Address Redacted | | | | |
| 1821a987-6168-4614-bd42-248dcd1d404a | Address Redacted | | | | |
| 1821cef6-3f34-4f7a-a805-188994ffced6 | Address Redacted | | | | |
| 1821d519-d0de-4dd5-9a1f-f33a9a6b6a7b | Address Redacted | | | | |
| 1821fdbf-b9ca-4af6-ad15-67ab47811fea | Address Redacted | | | | |
| 18222a33-e596-4854-bbaa-41a19a793f02 | Address Redacted | | | | |
| 18222a78-d2af-44f7-ab82-4e1e8cd81625 | Address Redacted | | | | |
| 18224f3a-fe01-41e0-a706-7739d0798b2c | Address Redacted | | | | |
| 18225125-be06-4ffc-b727-95041b8b3ce0 | Address Redacted | | | | |
| 182256ed-a412-4086-ab6c-9e62f9245237 | Address Redacted | | | | |
| 1822614b-d8b2-453f-a2d1-cc0ff66ae723 | Address Redacted | | | | |
| 1822a42c-2166-40c0-8cc0-63467c359ade | Address Redacted | | | | |
| 1822b6e9-0ce4-4bd8-8bf5-490ae7f23b35 | Address Redacted | | | | |
| 1822e22e-c584-4d58-91de-0967313ec814 | Address Redacted | | | | |
| 182305f0-cb81-4127-a647-336cc6c70f29 | Address Redacted | | | | |
| 18231f79-f76b-457e-bc9e-3b146c00bddf | Address Redacted | | | | |
| 18234998-39e6-4503-957d-1857af218b51 | Address Redacted | | | | |
| 182356d2-fdbb-4414-af9d-573f5aca85d9 | Address Redacted | | | | |
| 1823615e-859d-4d3d-8726-09d0f0688b6f | Address Redacted | | | | |
| 182374d3-04b8-46c0-985a-3cc72c0d285d | Address Redacted | | | | |
| 18238955-13f6-4ae6-9c00-e272fb78512b | Address Redacted | | | | |
| 18238c5c-b768-47f5-872c-16f060d8d2cb | Address Redacted | | | | |
| 18239f2d-7057-463f-8f17-d62e14d836f8 | Address Redacted | | | | |
| 1823a933-0d3f-4709-946c-2bed6c01c30d | Address Redacted | | | | |
| 1823cde1-4831-4e10-8e8c-7438f0a6f7ee | Address Redacted | | | | |
| 18241227-7cd6-4134-9ba0-bd942fe99d44 | Address Redacted | | | | |
| 18241750-bb3b-4f2f-a3b7-39409670a8c4 | Address Redacted | | | | |
| 18248e00-3f0a-4a35-9b34-00f0863843de | Address Redacted | | | | |
| 1824b47d-cc47-40e5-9b4f-c65d3edd566d | Address Redacted | | | | |
| 1824b869-3962-44c1-b776-4039707067b8 | Address Redacted | | | | |
| 1824dd3f-c0d1-4507-b9d3-eb8708b0e0eb | Address Redacted | | | | |
| 1824ff56-8713-4c35-86e0-e491c7546b46 | Address Redacted | | | | |
| 18251080-79c3-417b-92bd-6a41c67c2f6e | Address Redacted | | | | |
| 18252f59-813c-41ee-ac85-e9a43458e7cc | Address Redacted | | | | |
| 18254591-df5f-4207-bb2d-7f18db7a0c20 | Address Redacted | | | | |
| 182555a4-1603-4c96-a419-2d28d34951a5 | Address Redacted | | | | |
| 18255b54-5006-409f-a2c3-4d78b5049611 | Address Redacted | | | | |
| 1825ad0f-597f-4368-8059-64fd78cfc77e | Address Redacted | | | | |
| 1825b0d8-5d27-46da-9b11-84932547b4ad | Address Redacted | | | | |
| 1825b470-d8f8-4f96-9117-551dce177b36 | Address Redacted | | | | |
| 1825c54c-e45e-414c-8436-8de0dbd8e3cb | Address Redacted | | | | |
| 1825c900-8c71-4ce6-874a-24e75b79991d | Address Redacted | | | | |
| 1825e26c-60db-4677-b0de-9c8bde361b45 | Address Redacted | | | | |
| 18262648-aa31-4318-91aa-65b5ed197608 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18262b08-f415-4fa9-aee2-fb00f9604764 | Address Redacted | | | | |
| 18262ba7-e61b-4cad-b805-9c32d3049bc2 | Address Redacted | | | | |
| 18263085-f3b9-4425-a113-bd49994f1b93 | Address Redacted | | | | |
| 1826325c-d938-4ee1-89e1-9a5a1882fed3 | Address Redacted | | | | |
| 18264604-50e3-405c-872a-c96f23e425c5 | Address Redacted | | | | |
| 18265569-9cd7-4e2b-be3c-6511a95c3cc5 | Address Redacted | | | | |
| 1826557f-ba38-48d1-83c1-0fe5830d1a48 | Address Redacted | | | | |
| 1826ad89-0175-4b80-80c1-bddafdb6698c | Address Redacted | | | | |
| 1826da5e-be6c-4e7a-9939-67ccecde9c44 | Address Redacted | | | | |
| 1826eccd-6008-472e-b9c8-4bec9bce2a32 | Address Redacted | | | | |
| 18276489-40c6-4454-b3e6-5e208857c34b | Address Redacted | | | | |
| 1827a444-08d6-4f83-bbae-9864161e7d8c | Address Redacted | | | | |
| 1827bd80-e9ec-49e4-8a46-9c3c0f6e2d74 | Address Redacted | | | | |
| 1827c6cb-98cc-47be-a1f0-74c5da30fcae | Address Redacted | | | | |
| 1827d636-3b4b-4021-a016-734c91f44d4d | Address Redacted | | | | |
| 1828023d-2de8-4b4b-87fd-7c499b68eeb1 | Address Redacted | | | | |
| 182809da-e9c6-4c55-836a-4e31a9ede7cd | Address Redacted | | | | |
| 182838ba-ab0d-4d48-9946-d89d0ecc02f6 | Address Redacted | | | | |
| 1828427d-b3f8-4fc3-b2cc-509eacfaa97c | Address Redacted | | | | |
| 18285a7e-5393-480c-9969-57f44404cc33 | Address Redacted | | | | |
| 18288fad-1f6b-47f0-9168-060d67108928 | Address Redacted | | | | |
| 182891dd-ede1-4247-b1dd-1696493a334c | Address Redacted | | | | |
| 1828eaef-7d30-48ba-b896-423fcc15bb9e | Address Redacted | | | | |
| 1828fee1-be6a-4e96-bec1-717c98e1566c | Address Redacted | | | | |
| 18290452-74a5-4d50-96ae-ba63c02358de | Address Redacted | | | | |
| 182914c7-5471-4c72-8f31-a00d2e99c77f | Address Redacted | | | | |
| 18292502-6b61-4355-8ec3-48d828033d59 | Address Redacted | | | | |
| 182941fb-e890-44c8-9c2d-b43e77bcd69d | Address Redacted | | | | |
| 18295557-7108-4299-aad6-024636bdd442 | Address Redacted | | | | |
| 18295747-eace-40c5-b869-0fb81f3a56ef | Address Redacted | | | | |
| 1829aa75-9592-446c-8edd-9b0ce4c6e892 | Address Redacted | | | | |
| 1829bf1c-47d8-4dac-b25a-915b86d47c62 | Address Redacted | | | | |
| 1829cc98-5d0f-4cfc-b1e0-27684471e07d | Address Redacted | | | | |
| 182a0746-7fb4-4be8-bdc5-4b890d272e07 | Address Redacted | | | | |
| 182a1172-3739-42a8-972c-141f1ba3e3ec | Address Redacted | | | | |
| 182a437e-c52e-41b5-98e8-a11c5178be85 | Address Redacted | | | | |
| 182aac96-e99c-4b6b-afc3-63d27f437157 | Address Redacted | | | | |
| 182ac2f1-7746-47d0-8ef8-c62192edbc98 | Address Redacted | | | | |
| 182acdfa-2d97-4469-b8b4-083a38e980e0 | Address Redacted | | | | |
| 182ad47a-d5f3-4f63-bd3e-77c29850cd69 | Address Redacted | | | | |
| 182b160f-6085-4579-86d6-4d265e9e4fbc | Address Redacted | | | | |
| 182b35fd-0a32-40c7-bb95-26bf1f70a9b8 | Address Redacted | | | | |
| 182b4832-6f71-40c4-8458-a3ba385431f | Address Redacted | | | | |
| 182b8612-548c-43e6-846d-e91694a182b5 | Address Redacted | | | | |
| 182b9487-fb8f-4ed7-a8ff-f1230cf03dd9 | Address Redacted | | | | |
| 182b9af6-b802-4dd5-8af4-9c14446c673d | Address Redacted | | | | |
| 182c03f8-1fd1-441c-9cf4-35c40926be55 | Address Redacted | | | | |
| 182c083f-7ecd-4681-ace7-47c3a22ad4d8 | Address Redacted | | | | |
| 182c7d1e-60aa-49c0-af03-8d0a097f3985 | Address Redacted | | | | |
| 182c8004-8888-41fc-8ed3-28e1a8c4699e | Address Redacted | | | | |
| 182c9019-9ca2-4db1-9afb-6a5be6bebe13 | Address Redacted | | | | |
| 182c9500-b99c-438c-9ff1-a3989af974b2 | Address Redacted | | | | |
| 182cb913-a399-45b7-b4a4-2609afd35d54 | Address Redacted | | | | |
| 182cc5db-86a4-4994-b160-ae3cf402aadf | Address Redacted | | | | |
| 182cd4fd-5779-43ae-92fa-51a4d244c4e6 | Address Redacted | | | | |
| 182d4714-f41e-4979-8728-e416a71758d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 182d6057-7855-43c6-98ff-941d88ea4434 | Address Redacted | | | | |
| 182d60b2-b787-4a06-bab1-96caf8d090a2 | Address Redacted | | | | |
| 182d7d02-95fb-4ba9-8ae6-1e3e3872cba4 | Address Redacted | | | | |
| 182dbe55-eb0c-4b0a-b081-98239357dfcb | Address Redacted | | | | |
| 182e2084-f53f-4b02-897c-794962be6bb0 | Address Redacted | | | | |
| 182e2721-a77c-4cfa-bffa-968e69bc6025 | Address Redacted | | | | |
| 182e3023-3c90-48ef-a65b-e8d2c716b776 | Address Redacted | | | | |
| 182e3775-04d2-48b6-8f3f-89f0847c4de8 | Address Redacted | | | | |
| 182e512c-2b3c-424c-8521-d057394c5991 | Address Redacted | | | | |
| 182e57ef-0ce1-4956-be53-1d66c7b4db97 | Address Redacted | | | | |
| 182e6706-1f04-4cda-be8a-94b2eaca0eec | Address Redacted | | | | |
| 182e6d35-ff57-4b55-87d6-602cc2b3dca2 | Address Redacted | | | | |
| 182e85f6-c279-43ee-b945-c42ea7b1bc62 | Address Redacted | | | | |
| 182e8dd6-eae1-420d-937f-978467506b6c | Address Redacted | | | | |
| 182e9051-4119-4e24-a2eb-38edb11b9700 | Address Redacted | | | | |
| 182e9d42-5c75-4d0d-abdd-6cca3f72037b | Address Redacted | | | | |
| 182ea2f9-1009-42f9-900d-b92df205518c | Address Redacted | | | | |
| 182efa67-b930-42c0-b0d2-2777f37edee4 | Address Redacted | | | | |
| 182f044a-ef71-4460-89bf-7972e9eff09c | Address Redacted | | | | |
| 182f35d4-ad32-4198-892e-fd4c4dc6e06a | Address Redacted | | | | |
| 182f73b4-337e-4cbd-bc5b-bea7f601d497 | Address Redacted | | | | |
| 182f836b-33b1-4d6e-a664-28738a9f448d | Address Redacted | | | | |
| 182f860f-d3dd-4bae-8ce2-d0f61440a3e7 | Address Redacted | | | | |
| 182f8fa3-6eb4-4c42-bf1b-cb65a9de0591 | Address Redacted | | | | |
| 182fb32a-2250-4998-824a-372e388ce343 | Address Redacted | | | | |
| 182fc2be-027b-439c-93b6-677493614c6e | Address Redacted | | | | |
| 182fcea0-0acb-4ffb-8824-caada295be00 | Address Redacted | | | | |
| 182fe311-e7ba-4e6d-9c2f-60c48845913a | Address Redacted | | | | |
| 182fe5a8-1e5c-404f-aad6-47f87ae84c1f | Address Redacted | | | | |
| 183007e2-616c-4fc8-9593-e83fbcbf59aa | Address Redacted | | | | |
| 18301673-80b2-4d46-a81a-9c92fc06e8ca | Address Redacted | | | | |
| 18302aaf-4bbd-49ae-9155-895ca60730eb | Address Redacted | | | | |
| 18303435-c300-441b-83df-297843151aa5 | Address Redacted | | | | |
| 1830546d-b5be-4a2b-b887-73f7124e2d55 | Address Redacted | | | | |
| 18306eb8-f2f5-4b75-9746-f2cec312a932 | Address Redacted | | | | |
| 18309012-7f96-44c5-805f-3e48d05009f7 | Address Redacted | | | | |
| 1830934c-bf00-44be-abce-8b0f54c75da7 | Address Redacted | | | | |
| 18309a6d-151b-4d45-b3d6-bf0843fbcf8a | Address Redacted | | | | |
| 1830a3fe-010d-4ea0-8426-39b70538809b | Address Redacted | | | | |
| 1830a7a5-6068-49e7-a752-23e4fdc9d04f | Address Redacted | | | | |
| 1830b85f-a422-457f-8020-fb0e591bd4b5 | Address Redacted | | | | |
| 1830d191-a989-4917-8aa1-8e8f0cba03c4 | Address Redacted | | | | |
| 1830ffcc-6a16-4835-939c-0165664c2c12 | Address Redacted | | | | |
| 18310d45-0fa1-4f7e-ada6-832369166af2 | Address Redacted | | | | |
| 18318ef7-68b3-49c7-982e-e6c72127bd64 | Address Redacted | | | | |
| 1831c4ce-18fd-4b80-bcba-23eb39cf4857 | Address Redacted | | | | |
| 1831e023-4ccb-4bae-b52a-eb478f2676fe | Address Redacted | | | | |
| 1831edbf-eeea-452c-b868-7a793a9a5a60 | Address Redacted | | | | |
| 183262ea-e757-4c54-8cc9-0dd0cb6d5d1b | Address Redacted | | | | |
| 18327440-5bed-4541-86e3-adb99be89f74 | Address Redacted | | | | |
| 18328561-4696-4dd5-8be4-09a85e7eb2e0 | Address Redacted | | | | |
| 1832e8ea-baf5-4237-863a-00dec87d0dd1 | Address Redacted | | | | |
| 18335240-91c6-4958-a8e3-95f27ed7e80f | Address Redacted | | | | |
| 1833546d-0225-4966-9b16-b5593130d830 | Address Redacted | | | | |
| 18336337-10a2-4a11-b0a1-5098a61fe0d7 | Address Redacted | | | | |
| 18336ab7-4509-48fc-8704-e4a74ef1948c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18338945-dcc0-4703-87b1-998437811c32 | Address Redacted | | | | |
| 18339434-d38c-47b8-8a7f-dd10d3575ac9 | Address Redacted | | | | |
| 1833960a-41ef-4197-9c40-94a2d860361c | Address Redacted | | | | |
| 1833a0f3-d5be-438d-995b-91ae99104cc2 | Address Redacted | | | | |
| 1833d7f1-c543-4fb8-ad75-1e8601a309f1 | Address Redacted | | | | |
| 18340252-5d63-4d58-a678-cb80cdc5769f | Address Redacted | | | | |
| 183424e7-f6b1-4f60-8dac-83c512e47d9c | Address Redacted | | | | |
| 18343687-3732-4ce1-851b-58904603f6c6 | Address Redacted | | | | |
| 18343c09-d08d-4b3b-b764-8cf378205565 | Address Redacted | | | | |
| 183454e4-a82b-4d95-b58b-6c19bb6f1dbd | Address Redacted | | | | |
| 18347704-436c-4815-9b56-02c4cc3191b4 | Address Redacted | | | | |
| 183490f0-ddbd-4b1c-9e53-cb929d1c5fd6 | Address Redacted | | | | |
| 183491b5-9834-4594-87cf-4937a079a1ca | Address Redacted | | | | |
| 1834aa93-7868-4d06-b4d7-2d745d182054 | Address Redacted | | | | |
| 1834e9b7-b2e8-41df-b69e-0ece9a8b969e | Address Redacted | | | | |
| 1834f8b4-3248-48e9-bd65-da1e6340c73d | Address Redacted | | | | |
| 1834fc70-ebcb-4e58-8727-05611e83639e | Address Redacted | | | | |
| 1834fd72-5870-4e7f-95a6-a6a62f14ccce | Address Redacted | | | | |
| 18351dbd-36ca-496b-bdd5-3a6fff484505c | Address Redacted | | | | |
| 18356f48-a477-4bf3-9459-d5ddb0383cdf | Address Redacted | | | | |
| 18357d65-0d15-47c4-94f0-c4f6ca253c1b | Address Redacted | | | | |
| 18358c85-d1b2-4a92-8a6f-eb9932aa5e85 | Address Redacted | | | | |
| 1835acdf-6441-41c3-861b-5060a55b8ba5 | Address Redacted | | | | |
| 1835e27a-dc97-4be4-87d3-092de97baebd | Address Redacted | | | | |
| 1835e9fa-1aac-4e42-8d66-e324845c2d14 | Address Redacted | | | | |
| 1835ef37-c360-4520-8707-d4dc990625ae | Address Redacted | | | | |
| 18360d7f-e59f-4203-bb08-66b43abf4fb4 | Address Redacted | | | | |
| 18362d08-bf0e-4384-bd02-569f6d44e861 | Address Redacted | | | | |
| 18362fed-01c9-4c4f-806a-b001b32335db | Address Redacted | | | | |
| 1836341a-58a1-4ce5-8be9-9adb96a2622c | Address Redacted | | | | |
| 183656fe-75d6-4de3-809f-359dc2838a82 | Address Redacted | | | | |
| 18365896-1d84-402e-b6c6-85a5654d03ef | Address Redacted | | | | |
| 1836743f-ca31-4846-88c3-0bec41a03f59 | Address Redacted | | | | |
| 18367c7a-1531-487c-947f-b0386ad5d7fa | Address Redacted | | | | |
| 183699cd-b5ab-4e23-96be-332ca36842f2 | Address Redacted | | | | |
| 1836fb53-f864-4d81-b4c1-e2956315f659 | Address Redacted | | | | |
| 18371695-9122-49e4-b188-6668c6db7d2c | Address Redacted | | | | |
| 18372325-b985-48e4-a8ba-154a0752264c | Address Redacted | | | | |
| 1837304e-3981-46d4-b54f-2da3f5a51733 | Address Redacted | | | | |
| 183750cc-bc60-455e-8284-c9ceebaa502a | Address Redacted | | | | |
| 1837552c-b5ff-4aa6-8640-48e275865c78 | Address Redacted | | | | |
| 18376160-1e08-4bf5-b9e7-09d3c1d108c0 | Address Redacted | | | | |
| 18376720-9662-48a6-9a9c-de01c9756ff3 | Address Redacted | | | | |
| 18389187-02db-4348-94c3-3cdc2dfcb4bc | Address Redacted | | | | |
| 1838b192-36c0-4daa-a1ef-0763d7f3027a | Address Redacted | | | | |
| 18390d3a-d613-40c5-b12e-1bf6b124bcc5 | Address Redacted | | | | |
| 183913b5-86f0-4e4d-9b12-0a1a942b0218 | Address Redacted | | | | |
| 18391d10-ee18-49e1-93c1-2d4ef2a1bf9f | Address Redacted | | | | |
| 18394602-4a72-422d-954f-06246e4b995f | Address Redacted | | | | |
| 1839501a-f212-44f0-8176-875b9e3097a9 | Address Redacted | | | | |
| 1839ec1f-0593-4040-aaf4-a39ae19a6176 | Address Redacted | | | | |
| 1839f2b4-599e-4f28-beb1-88f0cf5a1159 | Address Redacted | | | | |
| 183a01c3-e6bd-406e-9022-1605abaecaae | Address Redacted | | | | |
| 183a19a6-f89c-46c9-8218-1dc5cf478e00 | Address Redacted | | | | |
| 183a217b-03cf-4279-b5f9-889886d8bc95 | Address Redacted | | | | |
| 183a2430-1d62-4159-a79e-c6cfb73e6386 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 183a5962-a16e-46e6-9921-439183f9d001 | Address Redacted | | | | |
| 183a6ae6-c079-49c9-8b62-febd9fea45ae | Address Redacted | | | | |
| 183a72d7-defd-4417-93d3-599edccfa0d5 | Address Redacted | | | | |
| 183a8d2f-436c-4120-8978-bb19617e3bf4 | Address Redacted | | | | |
| 183ab4f8-a567-4999-af9e-bd9e6bf72207 | Address Redacted | | | | |
| 183ad053-162c-4d4a-bfb2-6b30e82b3dde | Address Redacted | | | | |
| 183adc53-2005-4bd2-80be-6cef164f45f1 | Address Redacted | | | | |
| 183ae38e-ef0c-4d61-be08-870c74c55adf | Address Redacted | | | | |
| 183b1ff5-3fd1-4a74-9b21-b2ae01a7c6c1 | Address Redacted | | | | |
| 183b7d09-0d1d-479f-ab38-02239352eeae | Address Redacted | | | | |
| 183b8016-6371-4dc0-bcf4-62a10cfa84ee | Address Redacted | | | | |
| 183b9000-41b3-4bbe-8adb-c1cebdf4bd5d | Address Redacted | | | | |
| 183ba724-7e8e-4ad6-a589-2e4811ddfc5c | Address Redacted | | | | |
| 183bae65-7d94-4ff5-a5c8-77944c562aff | Address Redacted | | | | |
| 183c524d-d05d-4020-aa9e-b6c6a2820059 | Address Redacted | | | | |
| 183c5340-c008-495d-86fb-c924baf1c4be | Address Redacted | | | | |
| 183c60df-507a-4b54-b221-21b274f3d558 | Address Redacted | | | | |
| 183c651d-44c6-436c-a7ee-950451e08337 | Address Redacted | | | | |
| 183c7586-350a-4005-9eaa-e8301f5f1761 | Address Redacted | | | | |
| 183c8b14-ea63-4033-bd6f-7d1e49a7e740 | Address Redacted | | | | |
| 183c8c18-a39c-4b18-99e2-700d4c1c4ce2 | Address Redacted | | | | |
| 183c9f3b-51a7-48dc-a9d0-3864073f624c | Address Redacted | | | | |
| 183cd7c5-5cab-4411-acbc-2a5346d3c4c3 | Address Redacted | | | | |
| 183ce9f8-2922-4801-b1ba-131221281ed3 | Address Redacted | | | | |
| 183d3371-0cf0-443e-b6a1-7748137891cd | Address Redacted | | | | |
| 183d8328-893c-40ad-afc4-62bdba965e62 | Address Redacted | | | | |
| 183d90d5-fcb8-4318-b704-323e5de21a80 | Address Redacted | | | | |
| 183d9cfb-3509-4220-8538-4da5110647ac | Address Redacted | | | | |
| 183da04a-b662-42af-894a-d226a9e910a2 | Address Redacted | | | | |
| 183db541-818f-42a2-84ce-f54cd7b8de98 | Address Redacted | | | | |
| 183e3875-b8ec-4af7-a8db-b9f6616c4194 | Address Redacted | | | | |
| 183e4301-640f-4b6b-aa8b-74ec51d28ee8 | Address Redacted | | | | |
| 183e456b-7270-41c1-bdce-9f2370e2879f | Address Redacted | | | | |
| 183e6539-e05d-41a9-b189-501a4acce34b | Address Redacted | | | | |
| 183e927b-c6d7-4fde-97dd-aa2a59b91103 | Address Redacted | | | | |
| 183eb192-b0a9-4674-ac13-0dea04115d87 | Address Redacted | | | | |
| 183eba52-1903-484f-92ec-4cb88ff934ec | Address Redacted | | | | |
| 183ed9a9-02c1-4e72-8fa6-5a53e7e238c7 | Address Redacted | | | | |
| 183f0af5-06f0-40ae-add8-16c6347b33cd | Address Redacted | | | | |
| 183f2f62-ad61-4fad-a509-cdeba6e00fea | Address Redacted | | | | |
| 183f31c7-8e00-4871-b170-f229c90fa891 | Address Redacted | | | | |
| 183f5c0b-35fd-4e17-8765-47424d7d1e35 | Address Redacted | | | | |
| 183fd0cd-ed3b-4ec6-b0f2-d2b3b7e841eb | Address Redacted | | | | |
| 18400450-43dc-4903-9b31-8a6c2f4efff4 | Address Redacted | | | | |
| 18401f15-52bc-49d9-a52a-5338fe697e57 | Address Redacted | | | | |
| 18403dce-b1c4-40a6-8225-d0b01336e241 | Address Redacted | | | | |
| 184066cd-9028-4ec3-bcc0-769bf51ed22e | Address Redacted | | | | |
| 184072a8-7848-4e07-b532-aed9c55370d3 | Address Redacted | | | | |
| 18408c89-d9f4-4700-917d-5f726d7e4778 | Address Redacted | | | | |
| 18409065-9fc7-492e-a9c2-bcfe12ca2898 | Address Redacted | | | | |
| 1840c0ca-6320-4315-94b8-f98ac99d2e46 | Address Redacted | | | | |
| 1840c348-419a-46f8-bd6f-13a04c0a8664 | Address Redacted | | | | |
| 1840d436-ba53-4e50-a811-2b3ddab14a98 | Address Redacted | | | | |
| 18416669-8802-490e-a152-47217b7f5aed | Address Redacted | | | | |
| 18416d6f-fafa-4229-9948-375ff7f7b9cc | Address Redacted | | | | |
| 184182bf-b5c0-4348-a81e-6018253df6e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 184188c7-05c8-4246-81e4-73c34929d955 | Address Redacted | | | | |
| 18418c35-cf67-44f9-93a9-b760f3238501 | Address Redacted | | | | |
| 18418d86-1f7d-4619-912d-680b9e7f3893 | Address Redacted | | | | |
| 1841e5fd-af34-4e00-9042-5691cb327943 | Address Redacted | | | | |
| 1841e6c3-9ed4-4a36-95ac-b2ff27255b56 | Address Redacted | | | | |
| 1841f07e-5e37-46f9-881e-d22472ffd4ce | Address Redacted | | | | |
| 184200c9-2f3b-4c45-ad00-494be26783e3 | Address Redacted | | | | |
| 18427b59-a33a-46c7-9344-31f1c7c9912e | Address Redacted | | | | |
| 1842a814-c52c-4fdf-bfa7-5c2e44f90b24 | Address Redacted | | | | |
| 1842d53f-7a0c-4b42-a855-3fabbb93c3f3 | Address Redacted | | | | |
| 18430eb0-9d73-43f9-81f3-c1093bf6cbc0 | Address Redacted | | | | |
| 1843229c-e1b1-40b8-8555-0d1a3cbc9a17 | Address Redacted | | | | |
| 18433fb9-24c2-449c-8a2c-50dd45ffef9c | Address Redacted | | | | |
| 1843535d-34e1-497b-898a-92884a3dce8b | Address Redacted | | | | |
| 18437050-d29b-4728-8598-2cb21722d81e | Address Redacted | | | | |
| 184373ac-f74d-42c7-9671-3fc36e58b871 | Address Redacted | | | | |
| 18437a00-c6c8-49cf-ad5e-154898f13dc0 | Address Redacted | | | | |
| 18437dd7-00b5-44e3-a11d-18d4abff05a1 | Address Redacted | | | | |
| 184384ed-5f80-4fe9-9f06-fb3ee2becd6a | Address Redacted | | | | |
| 18438991-c7d6-429a-bc8a-5041c4d788c4 | Address Redacted | | | | |
| 1843a920-01ac-4384-b37a-82c341d1fef2 | Address Redacted | | | | |
| 1843aa36-0233-428f-9016-b1b1349cd4fa | Address Redacted | | | | |
| 1843f467-3617-41c3-b753-df6b8d72f6de | Address Redacted | | | | |
| 1843fdc0-a00e-4958-bcb3-6674daf50c35 | Address Redacted | | | | |
| 18441ff0-ce6a-4ce8-8cfa-4a311ccae9a7 | Address Redacted | | | | |
| 1844279c-7893-493e-b5d1-844d22c7f5ec | Address Redacted | | | | |
| 18443754-f136-4946-be7f-c255b29f250f | Address Redacted | | | | |
| 1844840e-ac59-4a42-9e87-6625b37b9cb2 | Address Redacted | | | | |
| 1844a1b3-e86f-4545-8e5d-afbb43b4ba1b | Address Redacted | | | | |
| 1844ae3f-293d-45dd-9ac8-38a66dee5eb2 | Address Redacted | | | | |
| 1844c2d8-f887-47ff-9b57-d2df6ca2d040 | Address Redacted | | | | |
| 1844d01a-b720-40e6-8114-b012f60b5edf | Address Redacted | | | | |
| 1844ea4c-8835-43f8-9a6c-31c7f1dd6ce6 | Address Redacted | | | | |
| 1844f74f-df61-4d46-873d-beeaa5611d56 | Address Redacted | | | | |
| 1845115e-b86d-4ab6-95fc-5094311eccc9 | Address Redacted | | | | |
| 184529d7-a5d3-4dc0-9e80-d403c32f92a1 | Address Redacted | | | | |
| 184540e0-6ce7-4112-825a-a94e8fdda8d1 | Address Redacted | | | | |
| 184546af-4c1f-496c-bac9-572ecea78380 | Address Redacted | | | | |
| 184554ac-d2b7-400b-b5df-641249c47a33 | Address Redacted | | | | |
| 18456f95-2804-4e5b-a7d5-d48a9deb28d3 | Address Redacted | | | | |
| 184593cd-a3e3-4504-8448-585a396a7aft | Address Redacted | | | | |
| 18459861-2319-481c-ad0c-ece9e396a92d | Address Redacted | | | | |
| 1845a157-8d04-4e3f-bc31-79d1b60748fc | Address Redacted | | | | |
| 1845b270-6e6d-49e0-8fad-4b3b37d03c53 | Address Redacted | | | | |
| 1845c023-8b94-4ac7-88fb-e87f3a1a5ec7 | Address Redacted | | | | |
| 1845c89b-dcf8-4d36-92e5-b6672b8e30f6 | Address Redacted | | | | |
| 1845d8a9-36b3-4ee2-a826-6b398809ae7a | Address Redacted | | | | |
| 1845e3f5-c790-44d0-af22-3106a205b0e0 | Address Redacted | | | | |
| 1845e7bd-5bac-4ed6-83bb-a1f0438730bc | Address Redacted | | | | |
| 1846ab1a-0bbe-4aa9-b5d5-99351a482281 | Address Redacted | | | | |
| 184708e6-6eda-42ed-8fb7-36118f43e3f3 | Address Redacted | | | | |
| 18475878-d2c0-42f6-a4fd-7735164904a1 | Address Redacted | | | | |
| 184786a1-43de-45f9-a1c0-410f640472b8 | Address Redacted | | | | |
| 18479c2e-c018-4493-99c6-7b4ed76debfc | Address Redacted | | | | |
| 1847b183-ea39-4e29-9ed1-68cd18c50298 | Address Redacted | | | | |
| 1847c082-d7c8-4ba8-b3fd-f9f5d6e9582d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1847c2a4-317a-4a4f-b31a-dc0d46439e4C | Address Redacted | | | | |
| 184813ec-e264-405e-a7c1-b430584ce87d | Address Redacted | | | | |
| 184816a7-80bd-4efd-b126-3e65beb9656e | Address Redacted | | | | |
| 18481eeb-22a6-4957-99ba-c5c5cbe57227 | Address Redacted | | | | |
| 18483178-6169-47e9-b77d-27983317d018 | Address Redacted | | | | |
| 1848470c-3875-482f-bfca-a8c073ed082c | Address Redacted | | | | |
| 184869d5-121d-4a6b-b4d5-8b3b55bc0aa7 | Address Redacted | | | | |
| 18486bf0-33b6-462d-a783-c5b138df76ba | Address Redacted | | | | |
| 18487647-27e8-42e8-bd87-478cc6ff62b1 | Address Redacted | | | | |
| 1848b7de-0ed8-46c3-806d-43cf3936f789 | Address Redacted | | | | |
| 1848be91-5220-4c03-9852-0c1db35eb176 | Address Redacted | | | | |
| 1848bfe4-3719-4146-94f3-e88de72c9c6e | Address Redacted | | | | |
| 1848d37d-c838-43f9-86f6-d8d56757fa9b | Address Redacted | | | | |
| 1848dff6-6388-4064-bb45-ac4eccf61541 | Address Redacted | | | | |
| 1848eed2-2b94-4ad3-9f46-b4440bdc1ac4 | Address Redacted | | | | |
| 1848f3e6-14d7-4544-a5fa-7eda20c83273 | Address Redacted | | | | |
| 18491004-44cc-4a92-8580-ed5b6f1ed3c9 | Address Redacted | | | | |
| 184979e6-5842-4885-af2f-48c9d2f0455b | Address Redacted | | | | |
| 18499b15-2c4c-48c3-bda4-1a26eb8c696c | Address Redacted | | | | |
| 18499e88-212c-45e0-99fb-690b2d0d6f1c | Address Redacted | | | | |
| 1849ec42-8e0e-4061-8824-ee3c889088c2 | Address Redacted | | | | |
| 1849fef3-6c87-474f-a68e-9f0e7fda2115 | Address Redacted | | | | |
| 184a1831-9c2e-4c92-adf2-9b92f2ac1325 | Address Redacted | | | | |
| 184a2373-7fa9-4cb7-af30-21f4ab000044 | Address Redacted | | | | |
| 184a3563-35d3-4082-8166-b555d6c41383 | Address Redacted | | | | |
| 184a5407-dd6b-42a8-af01-a8f2c69ba66b | Address Redacted | | | | |
| 184a84da-2077-4670-baaa-80356cf9f0c2 | Address Redacted | | | | |
| 184ad615-bbc3-4e5e-8ef5-17161af44750 | Address Redacted | | | | |
| 184aff31-d37d-4891-968e-e3dea2b8cc45 | Address Redacted | | | | |
| 184aff65-c7ac-4513-8dd4-dc281ed7f4bd | Address Redacted | | | | |
| 184b4ed5-ef18-4ff4-b696-3fc331fd6973 | Address Redacted | | | | |
| 184b83c1-4cb8-445a-a4c8-b89177003004 | Address Redacted | | | | |
| 184b91b4-fedf-4cb5-879a-b4c824bbd42a | Address Redacted | | | | |
| 184b97d2-ef41-4d8d-ab9b-4426564f9708 | Address Redacted | | | | |
| 184b9fe2-9613-4c08-8a81-bcabd71c9449 | Address Redacted | | | | |
| 184ba81a-c6ad-42ce-bc24-fd4554945a62 | Address Redacted | | | | |
| 184bd40b-dbe9-4d14-8ee8-1a61510f820c | Address Redacted | | | | |
| 184c1d86-0c45-4599-9db1-f721be340358 | Address Redacted | | | | |
| 184c2527-434c-4af4-a7df-d578f5b46817 | Address Redacted | | | | |
| 184c3137-fdd6-46e2-b0b1-e0cef0670cc3 | Address Redacted | | | | |
| 184c46de-51f4-466e-9d1e-264d88930473 | Address Redacted | | | | |
| 184c482d-a1f5-44ea-9e43-592859948e77 | Address Redacted | | | | |
| 184c668a-5f10-4c50-a8c9-9e9bdafce2d7 | Address Redacted | | | | |
| 184c8199-312d-4d3f-948c-3087baa49bf1 | Address Redacted | | | | |
| 184ca1a2-cbb3-4bae-83b3-03c289adc6c6 | Address Redacted | | | | |
| 184cfec1-b96d-43fd-91de-16208965e394 | Address Redacted | | | | |
| 184d0469-cb0f-4b10-8bbc-b86fc6242a05 | Address Redacted | | | | |
| 184d1a6f-e1a7-4b00-945d-611fe03533c0 | Address Redacted | | | | |
| 184d209b-3145-4d3a-9c2b-153638e51b1d | Address Redacted | | | | |
| 184d5350-5351-453d-9d3b-c7a9e6f1a5ab | Address Redacted | | | | |
| 184d67b8-365c-4c57-898a-df97d611bbde | Address Redacted | | | | |
| 184d812c-3f84-4a23-ba6d-1a5b4e498fbb | Address Redacted | | | | |
| 184da460-22ba-4ba5-918e-a4f69f3db70d | Address Redacted | | | | |
| 184def7a-88c1-4ca2-a3ba-5b0eb264aac2 | Address Redacted | | | | |
| 184e0022-ced3-4a53-9b54-0e971f92e5e6 | Address Redacted | | | | |
| 184e0ecb-2e24-44a9-acfe-1f6e88c7cd19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 184e31c2-af4f-4855-8e36-511f437b9451 | Address Redacted | | | | |
| 184e8d4c-e24c-4106-b046-b4340ddb4450 | Address Redacted | | | | |
| 184ea4a5-e570-48df-a6ce-def802106224 | Address Redacted | | | | |
| 184ee854-3dba-4550-861c-e39c112da5ae | Address Redacted | | | | |
| 184ef0ec-72af-4537-a23b-b5bc47e40dc3 | Address Redacted | | | | |
| 184f15d4-21b7-4b18-b5b5-80846e5b7f7b | Address Redacted | | | | |
| 184f186b-035f-4d51-a23c-0b07668cc7e8 | Address Redacted | | | | |
| 184f27ea-6965-4a41-98b8-0bdbbb807c08 | Address Redacted | | | | |
| 184f332e-4f10-4c4c-b408-ff5c3e96c05c | Address Redacted | | | | |
| 184f77a9-e171-43f4-a0a3-2429b8784445 | Address Redacted | | | | |
| 184fb157-06e5-41a1-9b6c-1caefc838ee3 | Address Redacted | | | | |
| 184f999-fef2-4060-812c-fa7f8fe69497 | Address Redacted | | | | |
| 18500887-356a-4070-bcd0-348eac589178 | Address Redacted | | | | |
| 18501b8f-969f-4d21-9f89-e0d6554733db | Address Redacted | | | | |
| 185036e0-648e-4b60-acca-87dec8fc8ef9 | Address Redacted | | | | |
| 1850694e-44a1-4ec1-b00d-6b5cc8d6b37f | Address Redacted | | | | |
| 18507f72-0725-453d-a141-dac0d4917a54 | Address Redacted | | | | |
| 18508c5d-4f0a-4e2b-b9f7-180d424cb35e | Address Redacted | | | | |
| 18508e2c-cd52-40d2-a648-4aeb4ccc18ae | Address Redacted | | | | |
| 18509e06-4a03-43e5-bd8a-c9ff0c47214e | Address Redacted | | | | |
| 1850a436-1fca-4cf4-8ce4-bc5f3632b1d1 | Address Redacted | | | | |
| 1850aee9-f5a3-4741-becc-db8ecd648bfa | Address Redacted | | | | |
| 1850e91a-bc8d-486c-be75-2d4b713f3dc6 | Address Redacted | | | | |
| 18510326-7e14-4625-b3f4-7cafd325fd66 | Address Redacted | | | | |
| 1851174c-f352-47ad-8663-68cecc2aeb25 | Address Redacted | | | | |
| 185122e4-a798-4c27-a0ec-1fbd797e0a04 | Address Redacted | | | | |
| 18512afb-25a1-4181-bb92-55c97ef7f11a | Address Redacted | | | | |
| 185139ab-295f-49e1-af95-496e044400b8 | Address Redacted | | | | |
| 1851422c-dd17-4874-bd27-f71f3a7f7697 | Address Redacted | | | | |
| 185169f2-3e21-45f7-88f2-f467e9902b1e | Address Redacted | | | | |
| 1851766b-f936-4cc4-8d1e-58d38e74d6da | Address Redacted | | | | |
| 18517840-323c-46f0-8bba-51f1dabb3afc | Address Redacted | | | | |
| 18517c7c-456a-40e3-80fe-87d48eebee8b | Address Redacted | | | | |
| 1851d17e-3255-4032-9db5-b514cbd7f812 | Address Redacted | | | | |
| 18520bc6-73d5-44cd-a2ca-3065171d8d20 | Address Redacted | | | | |
| 18523e7a-a074-413b-834d-41b3397a3b82 | Address Redacted | | | | |
| 18524768-298e-4cd8-84d3-c936b5043f87 | Address Redacted | | | | |
| 185247af-3190-48c1-8712-96eb13def6a0 | Address Redacted | | | | |
| 18528210-341d-4ae6-80b5-85d3acc37cb9 | Address Redacted | | | | |
| 185296ab-7ebf-4c2d-8a3a-5279be896380 | Address Redacted | | | | |
| 1852b7ea-8970-4de4-b801-f02841ba93da | Address Redacted | | | | |
| 1852c03f-c19b-4fbf-b83d-c3b0385d0ebd | Address Redacted | | | | |
| 1852c157-7b9d-43bb-b23e-610fe140d750 | Address Redacted | | | | |
| 1852cf2b-c8af-4805-ae85-b51601fcdd8e | Address Redacted | | | | |
| 1852e00c-f29e-48b1-ae0a-10eb559eeb1b | Address Redacted | | | | |
| 1852e173-5c48-47e0-bf6c-11a7c0c8f036 | Address Redacted | | | | |
| 185316c5-f552-40d8-aab4-590ca413becd | Address Redacted | | | | |
| 18534a47-5c59-4314-9283-9cd13c967a1c | Address Redacted | | | | |
| 1853794e-7409-459d-a48b-618f250d4b40 | Address Redacted | | | | |
| 18538025-2ce3-4c41-a7fa-907fd3738ad8 | Address Redacted | | | | |
| 1853a3c4-01bd-4d90-88d4-b760a8cdd44f | Address Redacted | | | | |
| 1853a78b-9608-40d0-bcba-66505b975e61 | Address Redacted | | | | |
| 18541ad4-e46f-4f3b-973c-a707bd7ce163 | Address Redacted | | | | |
| 18543ba7-3e27-4e06-b392-554d30a24b78 | Address Redacted | | | | |
| 185441e7-f7c0-4eea-8cd1-49203879dfbc | Address Redacted | | | | |
| 18547230-6e95-4b61-9a8f-8622455e5524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1854805f-7e81-4a8b-a455-d8d2ed7437b1 | Address Redacted | | | | |
| 18548c60-d0f2-4d5d-b2ca-429cd9be9c49 | Address Redacted | | | | |
| 185491f9-206b-4ab3-96a9-d7c17afd24a1 | Address Redacted | | | | |
| 1854b336-f78b-4fac-bcaa-e18704348ec2 | Address Redacted | | | | |
| 18551d0c-368e-4440-97be-a855cc378167 | Address Redacted | | | | |
| 185572d0-7ab7-42ec-8754-0f6ff7c03e82 | Address Redacted | | | | |
| 18557a13-ec45-428d-8475-f4ac47bc61a7 | Address Redacted | | | | |
| 18557a9c-56bd-4132-bb15-0689f3bf74ab | Address Redacted | | | | |
| 18558c83-08e5-483e-a8dc-9113d655c0fe | Address Redacted | | | | |
| 18559d27-744a-468f-a825-74a30cebc2d | Address Redacted | | | | |
| 1855dc82-8065-4b33-a59b-3bc7ee28d3ef | Address Redacted | | | | |
| 18561ae1-8daa-4fb6-9c00-0dadc014727d | Address Redacted | | | | |
| 1856343c-e248-48ac-9dec-b65cedbf8620 | Address Redacted | | | | |
| 18563666-afd4-439e-b278-226bc62b75aa | Address Redacted | | | | |
| 185668fb-1e9d-42f8-abf2-696cc1dab7c3 | Address Redacted | | | | |
| 18567dd3-9ecc-4f81-8847-8b5e4007905e | Address Redacted | | | | |
| 185688d6-9d7a-42b8-a58a-1cada37c4bbe | Address Redacted | | | | |
| 18569e07-c48c-409f-aef4-30101409925 | Address Redacted | | | | |
| 1856e560-1e32-4deb-9031-6a2ecb03e5b8 | Address Redacted | | | | |
| 1856f7de-bd1f-45a2-b056-12c81d7ba991 | Address Redacted | | | | |
| 185719cf-fa87-40d5-a418-9969d2427833 | Address Redacted | | | | |
| 18572c7c-0e35-4321-88f9-556ee90a8fe5 | Address Redacted | | | | |
| 18575281-9e3b-4fcd-9f47-81130505a500 | Address Redacted | | | | |
| 18575323-adf9-4577-9cc2-4b987c0a7cba | Address Redacted | | | | |
| 185766d0-b7eb-40c2-8752-e787ec93ac4b | Address Redacted | | | | |
| 18576d0d-7f2e-49e4-b9cc-60799d34cbd5 | Address Redacted | | | | |
| 185796ce-fe0e-4867-8f23-1c53cd13d6b1 | Address Redacted | | | | |
| 18579ae6-f395-43a9-92a3-570c3eb80388 | Address Redacted | | | | |
| 1857af21-86dc-4ff6-818c-2b1c178d9296 | Address Redacted | | | | |
| 1857c207-7a8b-47c8-bd8c-eb8427db2489 | Address Redacted | | | | |
| 1857d659-9721-452e-b84b-2d17df9eddaf | Address Redacted | | | | |
| 18580b7e-a6c4-47b5-8976-2136ed46969e | Address Redacted | | | | |
| 1858318f-ac41-466d-a7af-dedf12f17aab | Address Redacted | | | | |
| 185862ac-cb41-409b-8948-90743dbe4827 | Address Redacted | | | | |
| 18586ac8-e49c-4ff0-a6ef-b62379ef301b | Address Redacted | | | | |
| 18586cf6-ef36-4fbe-b718-e7f88fb5b517 | Address Redacted | | | | |
| 1858906e-46fd-400f-9288-8613c28d954c | Address Redacted | | | | |
| 1858b469-524f-4319-ad3d-0420fbac7212 | Address Redacted | | | | |
| 1858c23b-5156-475b-9baf-930c70fffc5d | Address Redacted | | | | |
| 18590afe-6917-4ae7-a00a-7770339904d4 | Address Redacted | | | | |
| 18591a89-6286-4478-9df8-10745805cd1c | Address Redacted | | | | |
| 18594c53-12c5-4fb7-8b0b-7b59cd29c1f4 | Address Redacted | | | | |
| 18595b7f-035f-4c26-835c-d3c8abc775f4 | Address Redacted | | | | |
| 1859944c-618a-488b-b060-702b3e48db11 | Address Redacted | | | | |
| 1859a739-4ad5-4630-9c97-9680a3522172 | Address Redacted | | | | |
| 1859b005-4063-4790-9d51-617694261eda | Address Redacted | | | | |
| 1859c0b3-6245-43c6-aaa6-2fcfac9eaceC | Address Redacted | | | | |
| 1859f152-4c03-40c8-a352-5ca564b54d7b | Address Redacted | | | | |
| 185a1497-122b-4e50-bd2a-caa728952cfe | Address Redacted | | | | |
| 185a5d65-da0a-4dae-8e44-26bb2e2b01bd | Address Redacted | | | | |
| 185a652b-ffd6-4719-94a1-7ca3c4bf2b1e | Address Redacted | | | | |
| 185a77a5-396c-4e4a-85bd-85e3d237d4a6 | Address Redacted | | | | |
| 185a9e16-3951-4ead-9e1a-78cb9221025d | Address Redacted | | | | |
| 185ace10-b683-479d-ac8b-3d84f5e37efc | Address Redacted | | | | |
| 185ad930-f137-4333-994b-9db5f6a1d02c | Address Redacted | | | | |
| 185ada62-1f4b-449b-9b46-c868a3ac66cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 185af3ca-2618-477c-8c2d-4219f0b08ff9 | Address Redacted | | | | |
| 185af80e-5dd7-4d0b-a7ed-51e12221bee8 | Address Redacted | | | | |
| 185b2ad6-4bf6-4fed-af31-0b4ef251f530 | Address Redacted | | | | |
| 185b7e49-6c46-4dbf-bfeb-697d0f2a74d5 | Address Redacted | | | | |
| 185b89e0-c2d0-4bdf-b90e-c89fcb9922ff | Address Redacted | | | | |
| 185b8b24-ed5c-4105-8685-7ea56cf7db45 | Address Redacted | | | | |
| 185be043-6b8f-4482-af5f-ed56a306fd8d | Address Redacted | | | | |
| 185c08d6-c367-4a44-b538-530b958c42c5 | Address Redacted | | | | |
| 185c2f02-70ab-435c-b553-cb5ece267aa9 | Address Redacted | | | | |
| 185c3c14-30bf-4c33-af2e-150d886da852 | Address Redacted | | | | |
| 185c9cb9-1cec-40e0-a057-f83c1674e271 | Address Redacted | | | | |
| 185cbe63-89cf-49bf-b0a7-ae2b4e5f9805 | Address Redacted | | | | |
| 185cc60f-f79c-47f0-8e47-fd7eeddd5412 | Address Redacted | | | | |
| 185cd1e5-fcb5-44bb-b534-f4caa1cb4ade | Address Redacted | | | | |
| 185d251d-8f91-44a9-9300-d7e12eacb7d1 | Address Redacted | | | | |
| 185d2704-9a52-4b84-97ae-ea93c62338de | Address Redacted | | | | |
| 185d297e-b914-4457-8e1c-ae421db5c3d1 | Address Redacted | | | | |
| 185d6272-8968-4933-aa30-a2b736cb3a75 | Address Redacted | | | | |
| 185db2dd-54a0-4b9f-8c21-bd7e1432ff2d | Address Redacted | | | | |
| 185deb34-346a-40e7-b536-f379aaafe2b0 | Address Redacted | | | | |
| 185dff8e-276b-4954-9b07-2dd266f171d0 | Address Redacted | | | | |
| 185e0dcc-8d34-4fd9-affa-38fad3aad120 | Address Redacted | | | | |
| 185e12c2-2456-476b-aa5e-5f21b87f1dd4 | Address Redacted | | | | |
| 185e1ecb-b200-4c5e-8b11-02a2ef3ab6cd | Address Redacted | | | | |
| 185e439d-1772-4eef-a523-ea25d700021d | Address Redacted | | | | |
| 185e6090-ded3-4fec-9358-31df4d2384b2 | Address Redacted | | | | |
| 185e7dda-eb7c-4a4b-9358-7a10e224f653 | Address Redacted | | | | |
| 185e82ac-3878-4ec1-8194-5f02c9f767f1 | Address Redacted | | | | |
| 185e8325-58ef-41d1-bd2a-693d1eedefe6 | Address Redacted | | | | |
| 185e841b-e1b7-4a52-8fa6-f7118ffc1516 | Address Redacted | | | | |
| 185e8b44-bec6-4845-9243-76c644d5c238 | Address Redacted | | | | |
| 185e9f1b-c56b-451f-9239-b36ea0036c80 | Address Redacted | | | | |
| 185eb7dc-e9ab-4c65-97a2-ec18c5ec36bf | Address Redacted | | | | |
| 185ee7f0-b0c8-4d52-beb2-1a06c861c44f | Address Redacted | | | | |
| 185f08d7-1be5-4b0f-ae6e-3a0db706089c | Address Redacted | | | | |
| 185f09cc-f736-4aef-b27c-7c3ad4f36964 | Address Redacted | | | | |
| 185f1b49-57f0-4790-84e2-f57074fd4b09 | Address Redacted | | | | |
| 185f38f9-d296-472f-a590-41512977492c | Address Redacted | | | | |
| 185f3a88-040b-40e7-bdaf-2b8bdd988884 | Address Redacted | | | | |
| 185f44a5-7100-4c80-b69f-c8856ede26f9 | Address Redacted | | | | |
| 185f498b-5687-410c-9750-0e9cb7158efd | Address Redacted | | | | |
| 185f4e20-e60f-4211-98f4-6f8d1bd68aa9 | Address Redacted | | | | |
| 185f71c3-da93-4272-b3e6-7fc2fe0dc622 | Address Redacted | | | | |
| 185fa171-2506-4e23-b0c6-b6c0d72a6ec0 | Address Redacted | | | | |
| 185fac3c-64a6-4135-be32-19842380a529 | Address Redacted | | | | |
| 185fb28b-4b4c-41b0-aac1-724602a6fd49 | Address Redacted | | | | |
| 185fb78e-d021-4a77-a359-0dc306a6f91e | Address Redacted | | | | |
| 185fd921-b254-45b2-b377-a4fad7e65e95 | Address Redacted | | | | |
| 185fe098-a7c1-44e9-b720-5086ff3804e9 | Address Redacted | | | | |
| 18600f85-1aeb-46ba-853a-60a8a40bc193 | Address Redacted | | | | |
| 1860107b-a5d9-4457-8ec0-5cedfbac05c0 | Address Redacted | | | | |
| 18603377-603e-4fb9-8f78-1c7c18b7f7f6 | Address Redacted | | | | |
| 1860482c-21b9-4506-8b63-7866bc7b35a7 | Address Redacted | | | | |
| 18605a3a2-9303-48cd-9d07-386a49f7f9ct | Address Redacted | | | | |
| 186070d3-94a6-4629-bb8a-99716ee8aeea | Address Redacted | | | | |
| 1860bafe-071f-4cdf-9069-14ccac4ee399 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1860be0c-3030-4d7e-9097-b72428b2c7a8 | Address Redacted | | | | |
| 1860d8d9-003d-4e1d-84db-108a9ef1bd28 | Address Redacted | | | | |
| 1860f4ec-d8f9-42e9-bce7-88a039e1881d | Address Redacted | | | | |
| 18610b33-8f3e-47b2-b4db-76dc9a718e6c | Address Redacted | | | | |
| 1861846b-0264-4fac-9ea2-203056f88a34 | Address Redacted | | | | |
| 186188e6-9068-43a6-b876-202489477dfe | Address Redacted | | | | |
| 18618cd3-1c1e-4fc5-8b7e-b1cb57404323 | Address Redacted | | | | |
| 1861958e-bc71-43cc-872d-06fbf569312c | Address Redacted | | | | |
| 1861c1d4-8740-49a7-a027-fa287d7c2212 | Address Redacted | | | | |
| 1861c71f-7e52-4361-8538-68b7486623b9 | Address Redacted | | | | |
| 1861e6e2-cc2f-47de-9d21-ebcf87d83eb4 | Address Redacted | | | | |
| 18621350-3ca2-4425-8b60-b36c45a2bead | Address Redacted | | | | |
| 1862220c-76e7-4c3d-b263-1110be51a0f0 | Address Redacted | | | | |
| 1862340e-81f7-49db-8a32-4d6c900cfd0f | Address Redacted | | | | |
| 186255d5-d834-4343-aa1b-f8612ecce5dd | Address Redacted | | | | |
| 186276d3-1c1b-4d02-878f-be048cc0dc44 | Address Redacted | | | | |
| 186293c9-8506-484f-ab4e-37bb3c2985ec | Address Redacted | | | | |
| 1862c277-7954-4617-98fb-4f00d0b488c0 | Address Redacted | | | | |
| 1862d0c9-5da3-4b43-a44e-ef1081b82a5e | Address Redacted | | | | |
| 1862d187-aec5-4410-a31e-07d98fe9dc28 | Address Redacted | | | | |
| 1862f679-f9fc-43a7-9e39-df1effc4f501 | Address Redacted | | | | |
| 1863295a-fef7-4954-a307-9c4619ffade7 | Address Redacted | | | | |
| 18634366-ad15-4233-99ca-20b700c697ed | Address Redacted | | | | |
| 1863493a-4464-4264-9155-3ab1a209ab0b | Address Redacted | | | | |
| 186368ac-eb3b-4091-ab17-534276eace3f | Address Redacted | | | | |
| 1863a647-9317-48f0-8c15-c3f8d62b130c | Address Redacted | | | | |
| 1863bc8c-7cf6-4531-b8d6-1550d7bc699c | Address Redacted | | | | |
| 1863c148-3d31-4db1-9c4f-42ba25819078 | Address Redacted | | | | |
| 186400b7-fea9-4929-9c11-3deb354ba38! | Address Redacted | | | | |
| 18640a02-926e-45cd-88b2-eda978f0adc3 | Address Redacted | | | | |
| 18641e19-a9a0-4ac6-ac42-5c1070814b8c | Address Redacted | | | | |
| 186430f1-88dd-4099-9509-46114264341a | Address Redacted | | | | |
| 186458a2-643a-48fc-8ac2-250e5d57b9dc | Address Redacted | | | | |
| 18646ed9-c724-43e3-8e90-c933dd86f67e | Address Redacted | | | | |
| 1864c42c-a25d-4045-ace9-589ead260434 | Address Redacted | | | | |
| 1864d79c-7c95-4f87-94cd-1d638c9cbdd0 | Address Redacted | | | | |
| 1864d82d-6f89-4547-abce-d1bb4d1af467 | Address Redacted | | | | |
| 1864e902-236b-4f7d-91a6-3370d8db9a5c | Address Redacted | | | | |
| 18651659-e1a4-4d2d-9886-b554785bc6ac | Address Redacted | | | | |
| 18662cf-7a56-4189-8044-9c80a91203c6 | Address Redacted | | | | |
| 18657baf-33e9-4e11-9e15-bcf96207b694 | Address Redacted | | | | |
| 18657cfd-6ec7-4be7-b22b-2094edd817c5 | Address Redacted | | | | |
| 1865951b-0305-485e-a88d-d932d81b400a | Address Redacted | | | | |
| 1865e2aa-1cef-44d3-8741-36cc863a3252 | Address Redacted | | | | |
| 186650ab-2838-409e-873e-b44572ae7d93 | Address Redacted | | | | |
| 18665270-25a3-4073-936e-3d22818caea4 | Address Redacted | | | | |
| 18668c3f-8872-40b4-ab80-3d97b09d7d15 | Address Redacted | | | | |
| 186691fd-02f3-450a-8cf2-93ded4752c92 | Address Redacted | | | | |
| 18670a8d-d61c-4880-881e-5a77e4de1122 | Address Redacted | | | | |
| 18676159-f73e-4fc4-bb97-841ff5bc753f | Address Redacted | | | | |
| 1867690f-9dbf-4942-b9af-68593bdb5d08 | Address Redacted | | | | |
| 186792d8-0e73-4c8c-81de-b8c1ab6fb93e | Address Redacted | | | | |
| 18679fc0-99f8-4d70-94e0-c97bb626aec0 | Address Redacted | | | | |
| 1867e1f5-64d0-4497-97c9-ddb60231ce1a | Address Redacted | | | | |
| 1867e2c1-e6a8-4ae8-8cab-2092310751dd | Address Redacted | | | | |
| 1867fc7b-a36f-4314-a58f-ee2e812f9a89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18681f03-a2af-4919-979a-e5e6c6802f23 | Address Redacted | | | | |
| 186821bf-78d8-4718-8d6d-f58168237987 | Address Redacted | | | | |
| 18682286-08bd-42d3-bdfe-8fcc691e55eb | Address Redacted | | | | |
| 18682f86-96d0-4967-988e-64fd5873dbc5 | Address Redacted | | | | |
| 186839e9-4d53-4170-9e23-b0d7314a1200 | Address Redacted | | | | |
| 18686492-a6c5-444c-9ead-5187ff9a2f7f | Address Redacted | | | | |
| 18689e2a-b5d5-4477-86a1-c8eb4639ee97 | Address Redacted | | | | |
| 1868a380-bb79-4957-8663-576ee4b1440e | Address Redacted | | | | |
| 1868c8ab-774e-460b-85d7-c001ed513761 | Address Redacted | | | | |
| 1868f5cc-86f2-4b70-8bb9-a2a4514024a1 | Address Redacted | | | | |
| 18691388-36bb-40c1-a6ef-f083635f23a4 | Address Redacted | | | | |
| 18691d0a-2300-41f1-b3e6-1934a11f0309 | Address Redacted | | | | |
| 18695ad0-18f4-4a1f-bb16-c33c17b80083 | Address Redacted | | | | |
| 1869737a-2aa9-4f26-b9e8-314814a14a1a | Address Redacted | | | | |
| 18697659-b246-406a-a97d-f1d6176cdc8a | Address Redacted | | | | |
| 186981c4-18fc-4ed6-a42a-b81d7283931f | Address Redacted | | | | |
| 1869c4fa-b81b-4794-87dc-d48d00ea245c | Address Redacted | | | | |
| 186a3378-0387-4465-8707-e5d253a78a2b | Address Redacted | | | | |
| 186a36cc-738f-406d-bc41-16e9c158b648 | Address Redacted | | | | |
| 186a506b-6ffc-481c-baac-59b2b4c15385 | Address Redacted | | | | |
| 186a6723-a996-4767-a108-7d51f70f6aa8 | Address Redacted | | | | |
| 186a8528-41ec-47b3-81f3-e97d1a9fc45c | Address Redacted | | | | |
| 186a9beb-0e04-48fa-95a2-e86d46fb4f2f | Address Redacted | | | | |
| 186aed76-1e4b-48d8-84b1-895969e4eaf8 | Address Redacted | | | | |
| 186af0f1-4c90-4623-91be-e429723f01e2 | Address Redacted | | | | |
| 186b0039-5681-4161-a219-b57f2906d436 | Address Redacted | | | | |
| 186b175a-a760-4f96-b150-776caa45487b | Address Redacted | | | | |
| 186b4511-bee1-40e5-8e37-f8e1e34668f6 | Address Redacted | | | | |
| 186b93c8-ce8f-41e2-b4a0-cc506d093d27 | Address Redacted | | | | |
| 186ba0d2-fb99-4ba5-b58b-f0b97769133d | Address Redacted | | | | |
| 186ba65d-6009-4adb-9c66-156e9898e9ec | Address Redacted | | | | |
| 186bc422-bd0e-498f-8c1a-783967491e3c | Address Redacted | | | | |
| 186bf664-b9c0-4497-9c6b-b7819bedf4f5 | Address Redacted | | | | |
| 186c0bdb-137e-4f01-88c1-c443faee20d5 | Address Redacted | | | | |
| 186c172a-90eb-4753-815e-3985b6892fb4 | Address Redacted | | | | |
| 186c4b43-e2c6-4c03-a031-aad8c7a495dd | Address Redacted | | | | |
| 186c4e82-f436-4325-a03b-127b533f3b67 | Address Redacted | | | | |
| 186c521a-7ec8-4e53-9d57-c8c64fa6f9ae | Address Redacted | | | | |
| 186c5aef-9174-4d50-96e5-6ebe170f8adf | Address Redacted | | | | |
| 186c75c4-5c48-41a3-96a5-b9b182eca268 | Address Redacted | | | | |
| 186c952f-9c9b-4c50-b224-b19ac87dc17d | Address Redacted | | | | |
| 186cc407-0202-4e1d-84be-ed4177c3f542 | Address Redacted | | | | |
| 186cf17d-510d-48c2-ad8b-f37aa8bb7772 | Address Redacted | | | | |
| 186cfc24-a6f0-4204-ace6-e86827b9ba55 | Address Redacted | | | | |
| 186d0d31-f025-486c-8643-a0e8d6c1a9ed | Address Redacted | | | | |
| 186d52c2-c38c-4826-9212-da9380207c8 | Address Redacted | | | | |
| 186d62d7-9440-4d90-8df7-b2d45eb8f905 | Address Redacted | | | | |
| 186d826a-a928-4e9d-9ab4-49207dbce25e | Address Redacted | | | | |
| 186da035-c3ce-43d3-9681-5eb826b644b2 | Address Redacted | | | | |
| 186da1a5-99c0-4f57-92ef-d2b683b2f07a | Address Redacted | | | | |
| 186dafe6-7530-4c36-8bb9-b785a635fc2f | Address Redacted | | | | |
| 186e123f-bf88-4c1f-915f-89a1506c12ac | Address Redacted | | | | |
| 186e1576-be4a-4379-a6ff-87bdeb70b960 | Address Redacted | Page 974 of 10184 | | | |
| 186e1f05-a585-49ac-8531-117256f25c23 | Address Redacted | | | | |
| 186ea68c-11ce-4b5b-8869-467ee3e38c6c | Address Redacted | | | | |
| 186eab3e-10fd-46b4-9987-944f92f0f513 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 186eb421-73e0-431a-8429-96451156740: | Address Redacted | | | | |
| 186eba5d-5c61-4934-833d-0d40d17ba8d1 | Address Redacted | | | | |
| 186ebefd-9ca1-4227-be59-f228a8f127f8 | Address Redacted | | | | |
| 186ec063-e148-48be-9d28-ff6436dbeaa4 | Address Redacted | | | | |
| 186ed637-73f9-4a6a-adb6-d4e78d91431d | Address Redacted | | | | |
| 186f10e4-e696-425b-abc4-423b91ac7611 | Address Redacted | | | | |
| 186f3b2f-4fdf-4f34-9766-bd6a3a83565c | Address Redacted | | | | |
| 186f611c-e168-41c2-950f-8c2591b0256E | Address Redacted | | | | |
| 186fb6c5-f8c3-42a3-925e-ca91cf41109e | Address Redacted | | | | |
| 186fe3d8-8c04-4057-9f50-dd06cf867399 | Address Redacted | | | | |
| 186ff6ed-bd5c-40ae-8c51-4c35b71139cb | Address Redacted | | | | |
| 18701a28-7f22-4452-b858-ac5884bf1904 | Address Redacted | | | | |
| 187031c9-744e-4c46-a908-cc22c484b2c0 | Address Redacted | | | | |
| 187051be-c5ad-4b48-8f58-799eeeda0cdd | Address Redacted | | | | |
| 187059ea-c80a-4ed4-a839-ae8d5711684b | Address Redacted | | | | |
| 18706766-6da2-4019-bdc2-64157ded98e7 | Address Redacted | | | | |
| 1870aa92-1464-4bc2-9553-37b620ff4d0c | Address Redacted | | | | |
| 1870b358-d8a7-4d3c-bbc1-f8c06f1c25c2 | Address Redacted | | | | |
| 187124e0-4ca6-4ec6-89f3-ed9f4c0ea796 | Address Redacted | | | | |
| 18712ea4-3893-4cde-9a9e-7511e5b27ff3 | Address Redacted | | | | |
| 1871495e-86ef-4703-8609-f574862f894( | Address Redacted | | | | |
| 187157dd-3722-4c29-93bb-6a074f0a808E | Address Redacted | | | | |
| 18716557-56da-4694-9236-0c25829a26eE | Address Redacted | | | | |
| 1871924d-d45a-4102-be5f-0a15a993613E | Address Redacted | | | | |
| 1871bac8-42ef-49e7-bbb4-8f1510fe082C | Address Redacted | | | | |
| 1871bbd3-6c81-47b1-bfa7-c8fa1516123d | Address Redacted | | | | |
| 1871d46f-b917-40dc-b2d3-3af1f5e74e1a | Address Redacted | | | | |
| 1871df0f-776a-4413-a42e-91c1ea192c07 | Address Redacted | | | | |
| 18722c0e-3600-41b8-b6a6-cdfc6acfc565 | Address Redacted | | | | |
| 18723565-c8f3-4bbb-828f-49fb2782d243 | Address Redacted | | | | |
| 18724575-c87f-41a3-b157-572317cb04ea | Address Redacted | | | | |
| 18727d4a-e82e-4df3-9c84-9ae9cca85268 | Address Redacted | | | | |
| 18784fa-aad0-460a-b2e6-1183a349df1E | Address Redacted | | | | |
| 187307c6-93d5-499c-8db2-fdff1b666b80 | Address Redacted | | | | |
| 18732433-8084-48fb-9df1-ca8c89c89045 | Address Redacted | | | | |
| 1873285c-bbba-4da5-b18d-70a199a8fb3C | Address Redacted | | | | |
| 18732ade-f647-4d7e-8390-a38275ddf86l | Address Redacted | | | | |
| 18733d4a-58c8-40a8-98df-f871df486468 | Address Redacted | | | | |
| 18736243-c645-40e5-9a55-0b6d28707147 | Address Redacted | | | | |
| 1873836b-6c13-433d-a8bb-e117a64e23al | Address Redacted | | | | |
| 187385cf-3bfd-4d31-9a43-b525b52888ca | Address Redacted | | | | |
| 1873a980-9277-487d-a67f-1c8cdd90dc12 | Address Redacted | | | | |
| 1873c0fa-09ff-49da-83b6-1b94bf36d39a | Address Redacted | | | | |
| 1873c3fc-964c-4231-a318-61e925554278 | Address Redacted | | | | |
| 1873ddf9-e27c-490c-a018-7b2757d60233 | Address Redacted | | | | |
| 18749522-13d3-4fa7-ac06-6c703ee39a67 | Address Redacted | | | | |
| 1874a649-92e2-4176-b31a-da82ab491e97 | Address Redacted | | | | |
| 1874d621-7ab1-4822-9696-058ebdb7150e | Address Redacted | | | | |
| 1874f6a0-3c27-4b5f-bb8a-17e67683f86C | Address Redacted | | | | |
| 1875087f-849f-4f77-8568-ccafbbb7ee8a | Address Redacted | | | | |
| 18751114-3f34-4b07-880c-e564eaf65b6l | Address Redacted | | | | |
| 1875145f-a6ae-44af-ac14-e88557a6440a | Address Redacted | | | | |
| 18752ed4-8343-4c5b-bcbc-6a68af8bb38b | Address Redacted | Page 975 of 10184 | | | |
| 18753294-89b8-4248-af07-29140653041k | Address Redacted | | | | |
| 18753803-9e47-4a48-b5db-8b742957ae88 | Address Redacted | | | | |
| 18756c29-4606-4fdd-a984-95160f3107b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18756c92-59e5-4d92-a629-8261bca4d9c2 | Address Redacted | | | | |
| 18756fa1-df21-4598-8b99-167d465ca569 | Address Redacted | | | | |
| 1875759b-fbda-4652-a1e1-e5f9a603259b | Address Redacted | | | | |
| 1875a729-3d17-4547-9e2b-65cd2cf89868 | Address Redacted | | | | |
| 18760108-d33b-4be5-9989-eaa35b4fe436 | Address Redacted | | | | |
| 187602c8-bb5b-4f41-883f-e81fe4c1d01e | Address Redacted | | | | |
| 1876115a-6066-497d-84be-2313092ad111 | Address Redacted | | | | |
| 18761b2f-3236-4dc3-b44b-4b4014e8942d | Address Redacted | | | | |
| 18764986-9e2e-49a5-a330-81b4ebc7d19e | Address Redacted | | | | |
| 1876b3d2-7aad-4ab9-8dfa-c90135fdf4d8 | Address Redacted | | | | |
| 1876e2c1-31e0-4500-87ca-fcb0fa55a270 | Address Redacted | | | | |
| 1876e96c-21d6-48eb-aa26-90d927e20f54 | Address Redacted | | | | |
| 1876f52f-3f62-4bd1-8983-f0ec2cad975e | Address Redacted | | | | |
| 18771c45-2bfe-4e2a-a9aa-6b98896a7e7f | Address Redacted | | | | |
| 187734a8-3a61-4eca-abcb-0b41e14631da | Address Redacted | | | | |
| 18775dc5-b603-4e3e-a8dd-c769d5d75254 | Address Redacted | | | | |
| 18777c91-c02d-4fa9-a01e-71513dc16562 | Address Redacted | | | | |
| 18777d01-5047-407c-96aa-1902797825bb | Address Redacted | | | | |
| 18777f31-01b9-4707-8348-9036ab3444d2 | Address Redacted | | | | |
| 18778ca6-d626-4888-a621-054a195bfa84 | Address Redacted | | | | |
| 1877c9a2-91c4-4b02-9f69-26edd249b273 | Address Redacted | | | | |
| 1877cf7c-77e3-4983-9481-109702375ad2 | Address Redacted | | | | |
| 1877e66c-3630-4d8f-8811-ebcbba0fdd27 | Address Redacted | | | | |
| 18780516-50e0-4ba4-a254-7bd383ef37f1 | Address Redacted | | | | |
| 18782add-88d5-4ec0-bb18-2bcb71b4a701 | Address Redacted | | | | |
| 1878374a-93d8-4a58-a956-9e8a78c1f3ec | Address Redacted | | | | |
| 1878455e-7893-404b-afe9-a31fc5163d96 | Address Redacted | | | | |
| 187852cb-2b39-4dfe-9e4e-a0f07c4c409b | Address Redacted | | | | |
| 18786f2b-6f13-48b7-9c4c-fde7376c2d09 | Address Redacted | | | | |
| 18787ad3-f393-41cd-bece-8caf677d44b8 | Address Redacted | | | | |
| 187881e2-5c4e-46e0-9835-4b756184d15d | Address Redacted | | | | |
| 18788f45-6f2c-47e7-b99d-642a98bc3c55 | Address Redacted | | | | |
| 1878ced7-858f-4473-adb0-153fdc498965 | Address Redacted | | | | |
| 187939e6-d42f-4359-ab01-b82a46c20a12 | Address Redacted | | | | |
| 18797e36-4e29-4233-940f-fdb30eb2843c | Address Redacted | | | | |
| 18798441-de24-4fb4-acb7-3ab3f262c5ed | Address Redacted | | | | |
| 1879a28d-6de1-4b08-88ec-a8abf65a367f | Address Redacted | | | | |
| 1879a680-3279-4948-96e9-1b2870f0f32c | Address Redacted | | | | |
| 1879de29-f83e-4954-a226-160d2428d901 | Address Redacted | | | | |
| 187a1504-f96d-462d-9459-842b85efeee0 | Address Redacted | | | | |
| 187a4d8c-2058-45c1-81e6-74f55ca72cfb | Address Redacted | | | | |
| 187a6685-99f2-462f-b383-2c4bf2c69cbb | Address Redacted | | | | |
| 187a9f54-7b8e-4b67-b654-9436f5729bbc | Address Redacted | | | | |
| 187aba99-3a3a-43bf-b0df-89692801e614 | Address Redacted | | | | |
| 187abc4d-122c-4810-94df-200086169592 | Address Redacted | | | | |
| 187ac5c5-f1f2-43b6-9904-2dc63dbb181e | Address Redacted | | | | |
| 187aeedb-0490-418a-a8b4-9e3fbb583dfc | Address Redacted | | | | |
| 187b14ab-9db1-4cef-9bfd-06c41208933e | Address Redacted | | | | |
| 187b3031-c06e-4e78-8cc8-430e69736115 | Address Redacted | | | | |
| 187b3a7d-2f59-44b7-8184-37e3435c7cbc | Address Redacted | | | | |
| 187b9fa7-bd48-4fee-a824-af5e88a96da4 | Address Redacted | | | | |
| 187bb2b8-0bd8-4f44-881e-24168bb9bd98 | Address Redacted | | | | |
| 187bc632-a30a-4141-81ce-877e6e01055f | Address Redacted | | | | |
| 187be296-7b80-492a-a5bf-9bac618279e9 | Address Redacted | | | | |
| 187be331-eca9-4faf-b700-e7879dd557dd | Address Redacted | | | | |
| 187bf446-3ca8-4026-907e-e7cdc2f995cd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 187c0b6c-7dff-42cd-bff7-5260169a67c9 | Address Redacted | | | | |
| 187c4a2a-14db-4191-b0d4-185637aba2d1 | Address Redacted | | | | |
| 187cacdd-0cb7-46ca-98c3-135b56033f5c | Address Redacted | | | | |
| 187cde55-e608-44a7-a652-ae886301eb08 | Address Redacted | | | | |
| 187d003e-f44c-4489-8332-d2a2a8c18f7a | Address Redacted | | | | |
| 187d4846-2417-4886-ae28-e72369beea18 | Address Redacted | | | | |
| 187d6b31-7cee-4702-a4a1-86e598d63bcf | Address Redacted | | | | |
| 187d8e79-fa11-45ee-b814-c4d45cceee83 | Address Redacted | | | | |
| 187dd533-e662-491c-bab6-a0f4d3207d82 | Address Redacted | | | | |
| 187dd8fd-e3e4-48a4-a7d6-a4655c888c67 | Address Redacted | | | | |
| 187ddc5b-0249-4903-9cbf-b7e2082bd76e | Address Redacted | | | | |
| 187de788-e59d-4323-8ca5-c392c8623f3f | Address Redacted | | | | |
| 187de87d-f3b4-4765-bc30-771cf8476cd6 | Address Redacted | | | | |
| 187df4f8-0bc9-4afc-8ff0-6fd7e79283e0 | Address Redacted | | | | |
| 187e03c9-fe1f-43be-8fce-8002c2ebbe54 | Address Redacted | | | | |
| 187e24bd-5913-4816-a4e4-b9cdf0a2385a | Address Redacted | | | | |
| 187e45fa-65a3-494a-87a4-ce2b850bbaa1 | Address Redacted | | | | |
| 187e6344-9d48-4ddd-818a-63c685adecd9 | Address Redacted | | | | |
| 187e8d64-b0f3-452c-9d4d-6d2cedc3238b | Address Redacted | | | | |
| 187eefcb-9754-49d2-a1f9-b84bb021b9e2 | Address Redacted | | | | |
| 187f3d31-bacd-4493-b7f9-c596331787f6 | Address Redacted | | | | |
| 187f4246-30de-437d-aa7a-668346e7bfe3 | Address Redacted | | | | |
| 187f6558-c78c-43f8-b7ce-b94a3208c20c | Address Redacted | | | | |
| 187f86cb-ca33-4551-833c-750d16f02fd5 | Address Redacted | | | | |
| 187ff347-217a-4804-b70a-f64ed9d3ecf5 | Address Redacted | | | | |
| 187ff7c2-8cc4-495b-aa83-c292e92523e7 | Address Redacted | | | | |
| 188026db-a9c0-4819-81d2-30719e97881d | Address Redacted | | | | |
| 18803cc4-0c30-4906-aeed-b6eab06bf39b | Address Redacted | | | | |
| 18803fe1-3ac5-4d99-b3e7-4db66254f4c8 | Address Redacted | | | | |
| 188055e1-d411-4140-a8b5-76dba7593814 | Address Redacted | | | | |
| 18807b3d-7942-4b49-922e-d46a089f3a86 | Address Redacted | | | | |
| 188084b8-39a3-4322-b553-a34666c8a080 | Address Redacted | | | | |
| 1880a30d-d30e-43db-b2b4-2687408a9981 | Address Redacted | | | | |
| 1880a6ad-cf48-4022-bf43-d412e290963a | Address Redacted | | | | |
| 1880bb0f-22d5-46f6-acd3-c45b5f9cd951 | Address Redacted | | | | |
| 18810020-ad79-417c-9cec-b92d56396a1d | Address Redacted | | | | |
| 1881110f-66df-4a30-9e09-e7106ec497d3 | Address Redacted | | | | |
| 188120d9-0212-45f9-a6de-574f2c040ff6 | Address Redacted | | | | |
| 18813179-52c2-4cd8-8cea-73eab8cf1b0c | Address Redacted | | | | |
| 18815a66-cf2c-49fd-828d-4379373a17aa | Address Redacted | | | | |
| 1881666a-8adb-4093-a1af-71f45e11b665 | Address Redacted | | | | |
| 188180e7-c9ea-43bb-acdd-2a927cb2d4a0 | Address Redacted | | | | |
| 1881a299-640f-4aaa-824e-9961c7ba138b | Address Redacted | | | | |
| 1881c3eb-c88e-40f7-96b7-cec62e409f20 | Address Redacted | | | | |
| 1881f5bc-2187-4472-a473-c529aaf3dc8 | Address Redacted | | | | |
| 1881fe17-bfbd-4ac2-be6d-9cb05f91b144 | Address Redacted | | | | |
| 1882049e-132a-44a3-ad8a-a9c429f6e21c | Address Redacted | | | | |
| 18825706-9970-4d95-a979-74b7ef54fe2d | Address Redacted | | | | |
| 18826a7b-734a-451a-9ff2-2c6bce0880ec | Address Redacted | | | | |
| 18826df0-a302-4f80-882d-c9fa04328db8 | Address Redacted | | | | |
| 18826f89-3c2d-45da-a667-36e4778461fc | Address Redacted | | | | |
| 1882896a-d4a5-41af-b4d1-24024d59af92 | Address Redacted | | | | |
| 18829040-64ad-4d35-aa79-cbfbd612e0dd | Address Redacted | | | | |
| 188291a8-44b4-4a6b-859d-b0fb3a5d76a4 | Address Redacted | | | | |
| 18829408-57e3-447c-ab47-db946dc971c7 | Address Redacted | | | | |
| 1882cbd9-7cd3-46fe-9d08-a7a3c871c481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1882cc7b-384b-45fd-a466-1943d3760a83 | Address Redacted | | | | |
| 1882e637-d350-40ec-a8d3-8508112a36ee | Address Redacted | | | | |
| 1882fb51-77ab-475c-8c70-c03b2cd1a614 | Address Redacted | | | | |
| 1882fb6f-cf97-43a3-a110-9199d3cead26 | Address Redacted | | | | |
| 188305c4-5d29-479f-8ae4-400362b70313 | Address Redacted | | | | |
| 18831254-b0a7-4ed0-a9ba-b147b09a54e9 | Address Redacted | | | | |
| 188319e8-1047-48dd-8ba5-5e891bed5042 | Address Redacted | | | | |
| 18834725-a139-4f97-b280-dab1386a6691 | Address Redacted | | | | |
| 18834b86-b3ca-455b-abff-7bfd5b137e4a | Address Redacted | | | | |
| 18835693-da8a-44b3-aab4-6af08f7d2a34 | Address Redacted | | | | |
| 18838e63-ca30-48bf-bc9c-9f3c3c5932fc | Address Redacted | | | | |
| 18840704-0e37-4ce3-9bf4-14768ec69a83 | Address Redacted | | | | |
| 18841852-98c1-4d70-bf49-18d00d299559 | Address Redacted | | | | |
| 1884383b-4104-4ef7-b265-4321f791153e | Address Redacted | | | | |
| 188458ce-f313-4839-8f9b-de6e586eb705 | Address Redacted | | | | |
| 18849798-fb0d-4280-8c52-799ba49f065b | Address Redacted | | | | |
| 1884d2f8-2cfd-4241-abb2-0d0e73d8555c | Address Redacted | | | | |
| 1884fe77-78f8-44e2-bb1d-74a6b1dc8d6c | Address Redacted | | | | |
| 18538e9-aba8-47d3-aa41-3fbab1770c56 | Address Redacted | | | | |
| 188558f8-ddb6-4dd0-bbb7-6c10b28aa12c | Address Redacted | | | | |
| 188567fd-ebc1-4ee2-8e9c-0df8f0762423 | Address Redacted | | | | |
| 188569a0-0ce9-4ec5-8be5-820e73a02b72 | Address Redacted | | | | |
| 1885a05c-1873-4e76-8b00-1e74cf410db9 | Address Redacted | | | | |
| 1885cce2-c421-4caa-afea-7675b5c6068d | Address Redacted | | | | |
| 1885d3f6-cef6-4ba0-a806-fbeecdb58139 | Address Redacted | | | | |
| 1885d8f2-d3be-4137-b941-7f02ed8ff0c2 | Address Redacted | | | | |
| 1885de57-3ecf-4910-8788-c0499352bb27 | Address Redacted | | | | |
| 1886332c-7cfa-4bed-b02d-2ff0a5e4e41c | Address Redacted | | | | |
| 1886403e-a6b7-4e58-badb-79895a7d8dee | Address Redacted | | | | |
| 18864f96-2df8-4b8f-ab4d-8243db6e605c | Address Redacted | | | | |
| 18865393-222b-428b-9f39-822635c543a0 | Address Redacted | | | | |
| 18865d66-ec9e-4b06-95a8-a1b5f7ff4bda | Address Redacted | | | | |
| 188667ea-1799-44b4-a474-18bc3134e128 | Address Redacted | | | | |
| 18868d1d-4e6b-4de1-ac81-f641d19d5f2a | Address Redacted | | | | |
| 1886a083-63ea-4cc5-b7c3-2ce3c5f1a0e2 | Address Redacted | | | | |
| 1886ca36-7839-4baa-901b-af53b5aa5b73 | Address Redacted | | | | |
| 1886cc5f-32ec-4551-9c6b-d5090854567b | Address Redacted | | | | |
| 1886e756-8e86-4c92-982d-1e2ffb480404 | Address Redacted | | | | |
| 18870aed-5ce5-43a1-b482-37721c8d7124 | Address Redacted | | | | |
| 1887276d-9201-4675-997e-8a985852006c | Address Redacted | | | | |
| 1887426c-e7d3-43a9-9230-d983fc02bb0b | Address Redacted | | | | |
| 18874719-e903-4851-bd71-87930ed789c6 | Address Redacted | | | | |
| 188748ed-8565-4c4d-b80c-536ae9e230cf | Address Redacted | | | | |
| 1887499c-7d73-4979-8daf-d8baf6aeadeb | Address Redacted | | | | |
| 18875b78-96aa-4a0c-9d89-2c01383c359e | Address Redacted | | | | |
| 1887b0be-f694-4782-a603-2b5a3ccb84dd | Address Redacted | | | | |
| 1887c94c-574b-4046-b833-7f5f68edf474 | Address Redacted | | | | |
| 1887df5d-f692-4c07-b644-6f73c9108db5 | Address Redacted | | | | |
| 1887e2ae-63a4-4ee2-92bb-e769aa35aea5 | Address Redacted | | | | |
| 188808f2-e7ef-45ce-b179-f2f7c4285dfd | Address Redacted | | | | |
| 18882401-9ad5-42dc-866a-560d63dc55fc | Address Redacted | | | | |
| 18883ffa-6b83-4717-9a2d-a090f336d673 | Address Redacted | | | | |
| 18885bfb-0eab-4824-83a7-80b753605acf | Address Redacted | | | | |
| 18886c42-2e31-4f93-8abc-228c26fe4de4 | Address Redacted | | | | |
| 188875b8-c780-41d9-869a-6b7b11fd711e | Address Redacted | | | | |
| 1888c435-5ab5-4c69-854a-417e3031a7a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1888d135-cb90-4238-a8b8-be521e7e099b | Address Redacted | | | | |
| 1888db13-f9f0-44b0-8172-8b63d45b9ce7 | Address Redacted | | | | |
| 18890c48-1791-4cc8-b96c-03d0f21d85da | Address Redacted | | | | |
| 18890d14-afe1-4eaa-920c-b35e083f477f | Address Redacted | | | | |
| 1889501a-2d11-4651-9565-7c9a99b7132e | Address Redacted | | | | |
| 18895ba8-3e0d-4600-9091-65552db46cce | Address Redacted | | | | |
| 18896a11-45b4-47a4-b35f-95d936c1710c | Address Redacted | | | | |
| 18896b0d-960b-4653-be74-f1fc4939b7f6 | Address Redacted | | | | |
| 188995df-348e-46ab-9709-00c77a90f22b | Address Redacted | | | | |
| 1889b329-90e5-4718-989d-1f1776211823 | Address Redacted | | | | |
| 1889d3b3-e430-420d-a749-2a5536e80b16 | Address Redacted | | | | |
| 1889e99d-9b40-4d0f-8572-68cf7e210b8b | Address Redacted | | | | |
| 188a172b-ee39-4b25-a0b3-2271556fe95a | Address Redacted | | | | |
| 188a44b4-c5c5-4325-92f4-7df350482178 | Address Redacted | | | | |
| 188ae1b5-17f9-4f2a-8bb5-66558fa28a04 | Address Redacted | | | | |
| 188af6ca-4cd4-492c-9162-0ec7714c438c | Address Redacted | | | | |
| 188b14a3-7c8d-4388-8f25-54cdbee58ae5 | Address Redacted | | | | |
| 188b20a2-cbfc-4bbb-9048-ce4539b07d09 | Address Redacted | | | | |
| 188b44ff-ff2d-4f30-b148-1e1ec2a4c1f0 | Address Redacted | | | | |
| 188b49ef-6de0-4b76-85c4-270480e6e6b1 | Address Redacted | | | | |
| 188b4f5c-4c9a-4ad5-a183-4bef1fd832ae | Address Redacted | | | | |
| 188b64cd-cc38-4275-bff5-a7b9597f5fb8 | Address Redacted | | | | |
| 188b8ee2-ae8a-4871-81c1-4fbe62080fa3 | Address Redacted | | | | |
| 188b9ac7-6f36-4450-ad8d-441745b42c59 | Address Redacted | | | | |
| 188bbf23-9531-4f10-8cd4-989bc2ead49c | Address Redacted | | | | |
| 188bd2c4-c048-471b-9038-f022e272e400 | Address Redacted | | | | |
| 188bdca9-3a11-4c03-8c1c-fc6ed86f0823 | Address Redacted | | | | |
| 188be262-dff0-49ac-895f-d9460e0b72e4 | Address Redacted | | | | |
| 188be7c9-c6fb-4f0f-893c-f2b05f1a1861 | Address Redacted | | | | |
| 188bea99-07b9-4db9-b4c2-a2a7b1340d30 | Address Redacted | | | | |
| 188c0832-20f7-49b5-994d-d6458bcb66d8 | Address Redacted | | | | |
| 188c1978-f05d-4917-9aa2-b76fe300301d | Address Redacted | | | | |
| 188c20f0-6dc5-4c95-8180-e575e0f52d07 | Address Redacted | | | | |
| 188c313f-f83b-4cf1-a72c-d83757d5cbaa | Address Redacted | | | | |
| 188c4f16-8db6-49a5-9ebd-93103fdc2233 | Address Redacted | | | | |
| 188c796c-fca4-4bb3-85fc-fcc2763335eb | Address Redacted | | | | |
| 188cb8db-13a1-4cdf-b174-143d6075ba4c | Address Redacted | | | | |
| 188cfb12-3a96-4dff-94c6-8af6283a7f3e | Address Redacted | | | | |
| 188d0a49-a096-4c94-a1fe-16eadeb02745 | Address Redacted | | | | |
| 188d3e88-6550-452a-8237-9e3dfd02c4d8 | Address Redacted | | | | |
| 188d5498-9a7d-4875-9d50-e576b2e9d0df | Address Redacted | | | | |
| 188d6313-6311-4cdf-b51f-4a506684f0ab | Address Redacted | | | | |
| 188d797e-25f8-4b32-bc60-0764574d2e61 | Address Redacted | | | | |
| 188d7c68-7d77-4e67-a817-5431052b6367 | Address Redacted | | | | |
| 188db73a-1f7a-444d-8a4b-4be83641e19d | Address Redacted | | | | |
| 188dc998-e554-47c3-9ca6-c05af605b6da | Address Redacted | | | | |
| 188dee5d-4e82-4730-a41f-b88858ef6b80 | Address Redacted | | | | |
| 188df351-8b6f-40d1-8efe-7b86e68fc783 | Address Redacted | | | | |
| 188df7dc-d0b5-48dd-bd14-1adf1b8f9688 | Address Redacted | | | | |
| 188e0f42-9a33-4047-ad89-88b92c83a464 | Address Redacted | | | | |
| 188e45ad-54c9-474b-b4ff-120e8283202a | Address Redacted | | | | |
| 188e83f0-3b2d-4dd1-969c-0b12d40b3698 | Address Redacted | | | | |
| 188e89a9-2437-460f-8c7c-64246be57e28 | Address Redacted | | | | |
| 188ea958-0685-48a6-ba00-91cf42401502 | Address Redacted | | | | |
| 188ec137-a77c-437f-a404-80742cfd3209 | Address Redacted | | | | |
| 188ef9a8-c54f-40d1-9b3b-f0f2feaa7d18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 188efbfe-fe78-4405-a81f-b3f39252b0fb | Address Redacted | | | | |
| 188fa84b-2daf-4bc1-baae-05ff3e6f20e2 | Address Redacted | | | | |
| 188fb6eb-8ce7-4b1d-9992-bbbc8a4996a3 | Address Redacted | | | | |
| 188fce45-3b79-459d-9d4e-984902c50744 | Address Redacted | | | | |
| 188fd99b-98ef-4803-8a29-3b8927e35f45 | Address Redacted | | | | |
| 188fed71-d7d2-41e6-baa2-f7520260bb05 | Address Redacted | | | | |
| 188ff8f6-53b7-4ecb-9dcf-24f4ecffe071 | Address Redacted | | | | |
| 188ff92f-a84e-4c02-bb94-340f74145c83 | Address Redacted | | | | |
| 18900739-d76c-498d-bf6d-578d416c5673 | Address Redacted | | | | |
| 189037d0-cbbd-4c60-82d0-549fa9efcd0b | Address Redacted | | | | |
| 189037eb-add0-4d7e-a2ce-c5107b4141e1 | Address Redacted | | | | |
| 18904ed5-ae50-455e-847e-c0718dde0e4b | Address Redacted | | | | |
| 18908373-63ac-4951-bd06-a7ddd0598f9c | Address Redacted | | | | |
| 1890c428-5d29-4d43-a7dd-ba3a445278d2 | Address Redacted | | | | |
| 1890d32f-e4c0-4d0f-a639-361e41c05cfd | Address Redacted | | | | |
| 18910c61-e9b1-427e-9d81-856a541542a4 | Address Redacted | | | | |
| 18911da8-5e49-4440-b55a-6edc10310519 | Address Redacted | | | | |
| 18912a3a-15a9-4201-bf38-0e455090183 | Address Redacted | | | | |
| 1891558c-f0d3-4511-a16a-1af8879c09a3 | Address Redacted | | | | |
| 18915a31-7e2b-4e3c-b4b5-dba760ad5450 | Address Redacted | | | | |
| 18915a81-6654-4917-89b0-28c9628614f1 | Address Redacted | | | | |
| 189171bf-2235-455d-8f4f-ccdc431456ce | Address Redacted | | | | |
| 18917cc2-06ad-4685-9eb1-eef14084b7b3 | Address Redacted | | | | |
| 1891a0a2-3ffe-460d-9d4e-fb1926ee69cb | Address Redacted | | | | |
| 1891c715-b30b-4e28-9af2-ccb519fd38dd | Address Redacted | | | | |
| 1891d38a-9f1a-4bfc-bcc6-7d43fec2230e | Address Redacted | | | | |
| 1891eada-7951-4e29-87cb-39edc2b4bb25 | Address Redacted | | | | |
| 18921595-0ccf-4980-bf72-f9ca58fd88c5 | Address Redacted | | | | |
| 1892310f-543e-4f38-b196-0af82d98067b | Address Redacted | | | | |
| 18923c72-c289-43a9-9c52-3831d329e00e | Address Redacted | | | | |
| 189266e7-8508-4237-af61-e4de3c4927ee | Address Redacted | | | | |
| 189297c6-4132-4d00-b09b-add01e5d6df7 | Address Redacted | | | | |
| 1892db49-d2c7-4e41-bbde-b01762196ab1 | Address Redacted | | | | |
| 1892f442-212e-4e90-b27b-cd856045f3cd | Address Redacted | | | | |
| 18931c6e-ab4e-4b2b-a004-123b2b5258ac | Address Redacted | | | | |
| 18931fe0-739c-4845-ace3-4ccadf7a20d6 | Address Redacted | | | | |
| 18932bfd-55ff-476d-acba-c7741695e24d | Address Redacted | | | | |
| 189389d7-6508-47a5-84b1-b27071decc5e | Address Redacted | | | | |
| 1893a920-78d7-4dd6-9b50-631e52fd2d1b | Address Redacted | | | | |
| 1893affe-4ce4-4b72-ad29-da809f598453 | Address Redacted | | | | |
| 1893b4d2-fcc5-4a58-b695-1e53878b5a2b | Address Redacted | | | | |
| 1893ef26-bea7-4d55-b909-ef9ae001000b | Address Redacted | | | | |
| 189401a0-d778-4a2f-bb11-36f0324df618 | Address Redacted | | | | |
| 1894466a-9267-493a-aae1-cf32aa84702c | Address Redacted | | | | |
| 189447d9-d4aa-4c22-b8df-f55d8e7f5fec | Address Redacted | | | | |
| 1894570f-fc04-4353-9383-d62e06c3a2a2 | Address Redacted | | | | |
| 18948cd3-4e4e-4b82-956f-cfa5c7375ebc | Address Redacted | | | | |
| 1894ae5d-b1c1-4998-b1a4-8e50a843ea81 | Address Redacted | | | | |
| 1894b83f-aa35-4e81-853f-9e1735f11bef | Address Redacted | | | | |
| 1894cddc-e7d2-41f5-9f89-d019e246ff96 | Address Redacted | | | | |
| 18950946-7397-4e0b-ae88-fe05fd6564b4 | Address Redacted | | | | |
| 1895285a-285d-43e7-a6c2-c97d22be405e | Address Redacted | | | | |
| 18952e9e-e090-4075-8f60-9f3f754993ac | Address Redacted | | | | |
| 18955e2a-bcf7-4a8a-98f9-7ad95d2fb5c0 | Address Redacted | | | | |
| 1895631e-b71a-49f6-ae08-6c5142c926a4 | Address Redacted | | | | |
| 18958593-356e-4691-9a15-631d6ebba2d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 189585b8-7e31-49b1-b29d-372e26f089fb | Address Redacted | | | | |
| 18959a0f-b143-4c41-95a1-15bf026c1837 | Address Redacted | | | | |
| 1895b676-5360-4114-8242-3925e5aebff5 | Address Redacted | | | | |
| 18960ddd-f49a-4228-bd71-9da494a270cb | Address Redacted | | | | |
| 18961994-37a8-474f-accc-1bfcb8ad631C | Address Redacted | | | | |
| 1896324d-39fd-4bd6-b1f6-6d07d11f8acb | Address Redacted | | | | |
| 18963987-72fc-49c6-ab94-736834709dc3 | Address Redacted | | | | |
| 18968006-694a-4d71-91ad-ba93090ce695 | Address Redacted | | | | |
| 18969078-87c9-418b-a48f-2e81614f73f3 | Address Redacted | | | | |
| 1896940c-6c81-4656-9abb-9a5ffbf5e3d6 | Address Redacted | | | | |
| 1896ceb2-9eb7-4286-b0b5-08888879f4b2 | Address Redacted | | | | |
| 1896e35c-d470-41f0-884e-31cf2befd9e5 | Address Redacted | | | | |
| 18971f2f-8fb7-419d-954e-a85c201a80a4 | Address Redacted | | | | |
| 18971f59-f530-445e-9a61-4f7e0e70ddaC | Address Redacted | | | | |
| 18972eb7-117f-474b-99a1-509da12fd66f | Address Redacted | | | | |
| 18974636-aac8-4eba-a104-ad4c43396a93 | Address Redacted | | | | |
| 1897658b-4798-4df8-91ce-0756a88ce756 | Address Redacted | | | | |
| 1897bb4b-08a4-41ee-9ff5-9de1c9200c3d | Address Redacted | | | | |
| 1897cb15-c64b-46d9-9adf-bd796b16fee9 | Address Redacted | | | | |
| 1897dc61-9dc7-44f1-a144-93704c901a1c | Address Redacted | | | | |
| 1897e557-81c4-49b1-97d6-4333747430e9 | Address Redacted | | | | |
| 1897ec07-505d-43d9-8ffb-78740dc6ad98 | Address Redacted | | | | |
| 1897f2f8-d231-4fcb-8e1e-cfd5b606eb36 | Address Redacted | | | | |
| 1897f6b1-0aac-4b67-9ffc-614c995cefaC | Address Redacted | | | | |
| 1897fc05-82a5-48a0-a679-d5daa5982939 | Address Redacted | | | | |
| 18980473-d477-4db5-82c5-0facd93f3534 | Address Redacted | | | | |
| 18980e6b-079b-4abd-8978-cb4cf2248b16 | Address Redacted | | | | |
| 189883b8-e2b7-4844-b1df-f87e373523f6 | Address Redacted | | | | |
| 1898bd6e-dcd9-4951-be06-b2f4c7520a4f | Address Redacted | | | | |
| 1898c511-7d97-415d-aa59-cbea1b114be7 | Address Redacted | | | | |
| 1898ddfa-21bf-43e6-80ef-21ea54cf9b23 | Address Redacted | | | | |
| 18991e95-1bd8-45b7-9eb8-9ca5ea9189c5 | Address Redacted | | | | |
| 18993498-adce-42ec-ad08-d16ed0007174 | Address Redacted | | | | |
| 18993e6f-53be-49db-8f3f-47413b0946f | Address Redacted | | | | |
| 18994b15-8346-4bda-b057-2cad87e510be | Address Redacted | | | | |
| 189982ce-bcf1-4e12-9c17-dd033ade28e5 | Address Redacted | | | | |
| 1899b500-d5c6-41ea-83fa-f506af7104fc | Address Redacted | | | | |
| 1899d363-ca08-4e62-aa73-58e18e6ce00C | Address Redacted | | | | |
| 1899e2fa-b9ad-4914-819a-36a1434709c7 | Address Redacted | | | | |
| 189a0105-803f-4cc7-856e-dd87fa5ea6c7 | Address Redacted | | | | |
| 189a29b5-a927-42d0-b87e-b992bc410a6e | Address Redacted | | | | |
| 189a3562-3dd7-4684-9f56-79c823637ebC | Address Redacted | | | | |
| 189a8897-3094-4ccc-be27-72ab0361a2df | Address Redacted | | | | |
| 189ab7c4-b8eb-4f7e-a5d5-97abd89b5c50 | Address Redacted | | | | |
| 189aba94-5be6-4b21-b140-0026b100fb0b | Address Redacted | | | | |
| 189ad15b-ac0c-4fb6-84e1-b38755d378d5 | Address Redacted | | | | |
| 189aefbc-0974-4834-899d-d16c66751105 | Address Redacted | | | | |
| 189b0996-56a8-4303-a994-5ab3f456dd53 | Address Redacted | | | | |
| 189b2f87-0332-4c05-8d46-65dfc6a8a4a5 | Address Redacted | | | | |
| 189b3510-4a93-46fd-a33b-021bc6db0568 | Address Redacted | | | | |
| 189b3cf7-021b-4d08-ab37-53f8372bda5e | Address Redacted | | | | |
| 189b607a-54a2-47c4-8db0-260ac5aad546 | Address Redacted | | | | |
| 189b69ab-feff-4b52-985e-f6b41cab48b6 | Address Redacted | Page 981 of 10184 | | | |
| 189bb61b-39a8-4a66-b7b3-ca5614db19ff | Address Redacted | | | | |
| 189bc09b-8927-42e7-949d-0fe161eb1d60 | Address Redacted | | | | |
| 189bc59a-a1ac-48a9-9e87-2d8da1df3f67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 189bcb2c-d70f-4c6f-9839-a98ecf7c281b | Address Redacted | | | | |
| 189bf5e5-371a-4434-bee7-2a0f3af4654c | Address Redacted | | | | |
| 189c1e7e-d40f-4c8b-8e53-2a87c10d39dd | Address Redacted | | | | |
| 189c3064-e4c0-40fa-a175-2e642d5b0b2C | Address Redacted | | | | |
| 189c343c-9832-47e7-b1a9-7715ad18137b | Address Redacted | | | | |
| 189c3a0c-033f-43bc-9f42-e78360eda14d | Address Redacted | | | | |
| 189c53ce-d2ec-4352-91d3-3d0970d77455 | Address Redacted | | | | |
| 189c5909-1eda-46bd-84bd-bed4a2e4276c | Address Redacted | | | | |
| 189c75f3-bce3-405d-8d35-fca4d070f561 | Address Redacted | | | | |
| 189cad70-851c-4dca-b1ca-981a749cee10 | Address Redacted | | | | |
| 189cae87-cfe4-4983-9d60-81e153ec28e7 | Address Redacted | | | | |
| 189cc387-7930-4f41-9464-9ea0d074da02 | Address Redacted | | | | |
| 189cd780-7300-4fa4-b638-f6ed848e2f7e | Address Redacted | | | | |
| 189cfb19-6ae6-491d-9c0b-85c74c141ae6 | Address Redacted | | | | |
| 189d0525-9888-4cae-8f29-b3dca4cb1a1c | Address Redacted | | | | |
| 189d13c5-43bd-4b48-9e54-084dc86a42ea | Address Redacted | | | | |
| 189d198f-db03-4642-ae51-ed73a3b45177 | Address Redacted | | | | |
| 189d33fc-8f61-4bd9-a496-ac8d463c0acd | Address Redacted | | | | |
| 189d46d6-8ebc-48b1-8d3b-9d818a8620d2 | Address Redacted | | | | |
| 189d5b8a-d365-4391-a016-675bfffb0daa | Address Redacted | | | | |
| 189d7595-f144-4b7b-bf65-59a2831743ed | Address Redacted | | | | |
| 189db2f1-bf7a-4dd5-95c7-269770e1f459 | Address Redacted | | | | |
| 189dce3f-d020-45d9-b4bf-5fd2eeed5579 | Address Redacted | | | | |
| 189ded9f-e215-470a-97f1-2290fd06340c | Address Redacted | | | | |
| 189e0ffc-673a-4f9a-934e-cd9e5742a39e | Address Redacted | | | | |
| 189e170e-e87c-4d69-9fbd-95d277461a1f | Address Redacted | | | | |
| 189e25cf-36fd-457d-abc5-23294a36e139 | Address Redacted | | | | |
| 189e95a2-3c58-4ab7-a970-4954025b5209 | Address Redacted | | | | |
| 189ea13a-61b7-46e5-b368-366e463f331c | Address Redacted | | | | |
| 189eb77f-45fd-4caa-a609-04e95ed279d9 | Address Redacted | | | | |
| 189ebb87-4acf-441c-a3f2-85380f537ff8 | Address Redacted | | | | |
| 189ec4d9-da93-448e-9a2d-7d0f903f96d7 | Address Redacted | | | | |
| 189ec6f3-b820-426d-af4f-27e4eec098c3 | Address Redacted | | | | |
| 189ed402-e79e-499d-a8bc-1ba40295b910 | Address Redacted | | | | |
| 189f16e4-f90e-417a-be35-92ffdfd8290f | Address Redacted | | | | |
| 189f1a0f-f510-4c40-9aa3-ba5688ab1140 | Address Redacted | | | | |
| 189f1edf-793b-425b-bde6-8d03e69f9f53 | Address Redacted | | | | |
| 189f217d-ce29-4882-ade9-426a3a72df14 | Address Redacted | | | | |
| 189f5a25-29cb-46e0-b022-430442c36c44 | Address Redacted | | | | |
| 189f5d7d-89d2-45b3-91b6-2c8a7ffbfdbf | Address Redacted | | | | |
| 189f70ae-0804-42db-9e57-58fceffbc17e | Address Redacted | | | | |
| 189f975b-773d-4bda-919e-6d9e3646f86d | Address Redacted | | | | |
| 189fa429-ccf9-4bf9-969a-b28c2ce8e0eb | Address Redacted | | | | |
| 189fc275-d054-4347-bdab-0ccac78a6ea5 | Address Redacted | | | | |
| 189fd394-045a-46f7-8e8a-aa3edb44a4cc | Address Redacted | | | | |
| 18a00502-0a76-4f0a-bdaa-53d04d46d693 | Address Redacted | | | | |
| 18a00767-cb77-4628-9259-81e3e27e842C | Address Redacted | | | | |
| 18a00fe8-6337-4c18-8380-84c016cac669 | Address Redacted | | | | |
| 18a01601-87c0-42c9-8368-c0c2f25590c6 | Address Redacted | | | | |
| 18a03d41-5e0a-441f-ba40-b71e3191ee95 | Address Redacted | | | | |
| 18a063c2-c247-4373-9dde-087f2b973fd4 | Address Redacted | | | | |
| 18a079a8-7002-43f4-9e80-963c3ad1e2da | Address Redacted | | | | |
| 18a0a5b8-1d81-4d24-b5a2-234b358486e3 | Address Redacted | | | | |
| 18a0b3af-4179-4f3d-8c47-27acac28c8fa | Address Redacted | | | | |
| 18a0dd1e-b44a-463b-89ca-a15aaf01b907 | Address Redacted | | | | |
| 18a0eb6b-e5b6-4c63-9f77-dd6200e4a3fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18a0fcc7-3d61-41be-877c-87ee0ee758de | Address Redacted | | | | |
| 18a13ab5-505d-4a35-8c08-4d65659a88a7 | Address Redacted | | | | |
| 18a14cba-3370-445f-bf74-94fbf33cf33e | Address Redacted | | | | |
| 18a15819-2f68-4b6d-a8b8-7827a6a58974 | Address Redacted | | | | |
| 18a159d1-2926-48cf-8356-c9dbbb5de456 | Address Redacted | | | | |
| 18a160b3-ce8f-49c7-b31d-ea1593ba8ce6 | Address Redacted | | | | |
| 18a16d77-ceba-412c-85c9-2a8c777eaa25 | Address Redacted | | | | |
| 18a1aef2-8b28-4ea0-b98d-fb913ea0fb2C | Address Redacted | | | | |
| 18a1e24b-520d-4371-a088-ad3dc9b108e1 | Address Redacted | | | | |
| 18a1e80c-fd4f-482b-83c2-2499d761bbe4 | Address Redacted | | | | |
| 18a1e851-ed99-47af-889a-57a64451dc64 | Address Redacted | | | | |
| 18a1f88e-0b34-400e-8ced-ba2d963ce35b | Address Redacted | | | | |
| 18a20cd8-a93b-43ea-8e5e-89ab24c6dee6 | Address Redacted | | | | |
| 18a25f9b-7a5f-48c9-b489-2f47c01e70d8 | Address Redacted | | | | |
| 18a2673b-8655-44a4-b112-3b3bd5ab06ed | Address Redacted | | | | |
| 18a273d9-4a82-4ecc-88f3-eb9af78316f9 | Address Redacted | | | | |
| 18a27a1c-1a52-46cf-88ef-c3f7c8188801 | Address Redacted | | | | |
| 18a27b94-6929-48d3-8cdd-6803580f335c | Address Redacted | | | | |
| 18a27f9e-db37-4e1e-832d-955c650277e1 | Address Redacted | | | | |
| 18a2afad-f956-488d-9c69-fbdd6fc7e077 | Address Redacted | | | | |
| 18a2bc95-18b9-4396-a005-748ee24fc04c | Address Redacted | | | | |
| 18a31329-7ed2-48d1-8021-cd7b25530c67 | Address Redacted | | | | |
| 18a313bc-fca8-4518-adbf-b77706551351 | Address Redacted | | | | |
| 18a33217-2f38-4fc0-baa1-b3bd07acdd39 | Address Redacted | | | | |
| 18a35979-c3c6-4ec2-afb0-71c3087517da | Address Redacted | | | | |
| 18a35e52-7c72-48f9-866f-f482c34a65f3 | Address Redacted | | | | |
| 18a3ae42-0642-4248-b0cb-3173f5b570b9 | Address Redacted | | | | |
| 18a3deb5-a68b-42d5-a105-0b2466452ebc | Address Redacted | | | | |
| 18a40c80-abb7-471b-8d69-d8d8e045e8c7 | Address Redacted | | | | |
| 18a432b0-7f77-4eea-9a5d-09a611f99bb3 | Address Redacted | | | | |
| 18a43ae0-3e9f-414a-bd35-df0829586477 | Address Redacted | | | | |
| 18a44ec7-1798-47e1-ab7d-068806232efb | Address Redacted | | | | |
| 18a463c3-e849-470b-9e32-131fb44c877a | Address Redacted | | | | |
| 18a46f77-9ae1-4da5-b138-bbbd56d5fddf | Address Redacted | | | | |
| 18a47581-5355-4173-a3a9-d48972d16f28 | Address Redacted | | | | |
| 18a4914b-2b10-4901-b71a-6a32d7c4cb6f | Address Redacted | | | | |
| 18a49876-d1e9-4cab-bb16-b7f6e6ea54cb | Address Redacted | | | | |
| 18a4a638-0331-45ad-83fb-b2ad3a229dbd | Address Redacted | | | | |
| 18a4cd96-2012-49e7-95b7-131937365a1c | Address Redacted | | | | |
| 18a4e134-ccb6-4a96-9407-b611a29b2b6a | Address Redacted | | | | |
| 18a4fff80-c205-448b-8169-257eafb41d27 | Address Redacted | | | | |
| 18a51c96-6a32-4b86-8480-d4733fc36bc6 | Address Redacted | | | | |
| 18a53e9c-6ae6-4350-87d0-a44059904b3b | Address Redacted | | | | |
| 18a54e06-8799-4963-939f-c384f5418f7c | Address Redacted | | | | |
| 18a56d2e-e1dc-4b33-af1c-6c3e5900b274 | Address Redacted | | | | |
| 18a577fb-1261-4617-95de-0980ce96fe8l | Address Redacted | | | | |
| 18a594e9-8a8b-4dbd-afb7-13fe2e21d81e | Address Redacted | | | | |
| 18a5bdff-e072-4946-83de-d4a3f0ccfe36 | Address Redacted | | | | |
| 18a5d205-04bc-4065-82ed-44a1556f7f93 | Address Redacted | | | | |
| 18a5e00e-ab4e-4269-8e7a-b8c4d1ecb9f3 | Address Redacted | | | | |
| 18a5e3e2-9394-4b2d-929f-276030ccb0ca | Address Redacted | | | | |
| 18a5f0f3-e035-455a-ad9f-1f0e11610f39 | Address Redacted | | | | |
| 18a5f43f-41e4-44da-aac0-73f6a1fbc1f0 | Address Redacted | | | | |
| 18a5f75b-00be-4b8c-9535-0568559f6f8a | Address Redacted | | | | |
| 18a634cf-dee4-4703-8d48-349a80c5d15e | Address Redacted | | | | |
| 18a654b3-698e-4522-82df-b3a064cb0b30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18a69bf1-7dff-4b08-8939-3311ab93204€ | Address Redacted | | | | |
| 18a69e1a-42a8-4e7e-8978-4940eb3e344c | Address Redacted | | | | |
| 18a6d88d-e250-4e75-a858-a9b4b43ffa4€ | Address Redacted | | | | |
| 18a70f71-bc6d-406c-ab59-9de819d7aadc | Address Redacted | | | | |
| 18a71226-6be8-487b-b42a-a222f0a716c₂ | Address Redacted | | | | |
| 18a729ac-747c-483b-a7fa-239b6b3d156€ | Address Redacted | | | | |
| 18a747dd-677f-4967-8f0f-97cbd51245dc | Address Redacted | | | | |
| 18a74dd5-3a70-4765-9008-ced96e6e9a8c | Address Redacted | | | | |
| 18a763db-e315-48ce-9870-eba179635d71 | Address Redacted | | | | |
| 18a7683c-cf61-4912-a2e7-186fd86705d2 | Address Redacted | | | | |
| 18a77067-4961-4658-a7dd-bf38a437ee6€ | Address Redacted | | | | |
| 18a7afa5-ee36-4e28-8d4c-23b7b2d990cb | Address Redacted | | | | |
| 18a7c4bb-b40f-4772-af24-64f730b0209€ | Address Redacted | | | | |
| 18a7c7e7-c9d7-4d42-867e-d0e56101623f | Address Redacted | | | | |
| 18a82225-1a8c-4281-9f6d-959d741169a | Address Redacted | | | | |
| 18a82676-65f1-4480-a208-f0967a8beb9c | Address Redacted | | | | |
| 18a83636-5937-43ce-b94e-fd8bb1181f8C | Address Redacted | | | | |
| 18a856fa-a49e-4712-89b9-521c669437f€ | Address Redacted | | | | |
| 18a86677-c476-4d3a-84e0-44ce45969d87 | Address Redacted | | | | |
| 18a86d12-95c9-4ab5-9e5a-3cad5c7259a8 | Address Redacted | | | | |
| 18a87b08-18aa-49b6-88e9-45312ca036a4 | Address Redacted | | | | |
| 18a88258-a12a-4342-b6ae-8c8fe5466dee | Address Redacted | | | | |
| 18a8cf85-b215-4f96-906a-9ac32104c5b€ | Address Redacted | | | | |
| 18a8e900-2085-48b5-bcbf-fdcc62a11c88 | Address Redacted | | | | |
| 18a8f302-26f4-4ea3-8e4a-df3058d5ffbl | Address Redacted | | | | |
| 18a99c21-2025-413f-873a-9a7a545763cb | Address Redacted | | | | |
| 18a9ad4d-caa1-483d-b897-1112ebe581f€ | Address Redacted | | | | |
| 18a9b3e3-9710-4026-a2a1-fdee0a7e451€ | Address Redacted | | | | |
| 18a9c59d-021b-49ec-b2a2-a2a125958711 | Address Redacted | | | | |
| 18a9d668-6b90-403d-8222-1752f8234fe€ | Address Redacted | | | | |
| 18a9f0f7-5573-435d-86e5-3345a79089d7 | Address Redacted | | | | |
| 18a9fd93-7776-4553-9502-4b2dc6c9e3cb | Address Redacted | | | | |
| 18aa0589-a326-4375-8789-47da6577fc5C | Address Redacted | | | | |
| 18aa0bbd-c492-4654-98ff-c56cbd310194 | Address Redacted | | | | |
| 18aa0ff2-a989-4d97-b482-7ba77eb4364c | Address Redacted | | | | |
| 18aa36ef-1cb1-4331-88cb-ef49acefd999 | Address Redacted | | | | |
| 18aa3ec4-00b3-4ee4-8157-b6c8c52a739a | Address Redacted | | | | |
| 18aa500f-c1f4-4b0d-a9d0-116fdf5a1fab | Address Redacted | | | | |
| 18aa63af-6e15-4ad5-9bdf-d054b98482bc | Address Redacted | | | | |
| 18aa6708-9604-43ab-bfec-503ce68d2bc9 | Address Redacted | | | | |
| 18aa9f51-f803-4c9c-8eaf-a5de77febd78 | Address Redacted | | | | |
| 18aaad4a-7286-4d0a-adbd-c34c0dd4599€ | Address Redacted | | | | |
| 18aaef58-c9c7-4631-9580-eb0bd247e56a | Address Redacted | | | | |
| 18aafa61-9311-420e-a9e9-b08d3e6fd1fc | Address Redacted | | | | |
| 18ab1fa2-9d09-4a51-beef-a751b4ab14a8 | Address Redacted | | | | |
| 18ab55b5-dc47-49af-b135-721df1fb3cb4 | Address Redacted | | | | |
| 18ab5857-44fa-4e6a-b5df-bec05b2a9419 | Address Redacted | | | | |
| 18ab5df6-a140-4141-abe8-988a9b6cac2C | Address Redacted | | | | |
| 18ab9794-6667-4fdb-aed8-a73875330f67 | Address Redacted | | | | |
| 18ab9aaf-bd8b-4caf-9f74-733b41ec294d | Address Redacted | | | | |
| 18abaa1c-c5ad-424d-a6ce-61aba82c7688 | Address Redacted | | | | |
| 18abb4d9-aaba-4cb5-b1c5-70d342f739dc | Address Redacted | | | | |
| 18abb8cb-ac70-430b-85da-d60d9732e192 | Address Redacted | | | | |
| 18abbe40-281d-42b7-b8f7-1b03f19ff3a€ | Address Redacted | | | | |
| 18ac2c31-bfbe-4e56-a9b1-cb0d0e9a6c5d | Address Redacted | | | | |
| 18ac354d-8712-40c5-81da-caa727d74ffC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 18ac3e80-7289-4b96-93c5-0daf8015ba31 | Address Redacted | | | | |
| 18ac47fd-b81d-43f1-8e6a-81ab1f44d9f6 | Address Redacted | | | | |
| 18ac4a31-9b9a-4461-8844-85df07e71655 | Address Redacted | | | | |
| 18ac5199-ee39-4e19-9a78-fe8f4e8e8238 | Address Redacted | | | | |
| 18ac6674-c91a-43fa-9b65-95bc3d4a00e8 | Address Redacted | | | | |
| 18aca0b8-b9c8-4f36-9667-7b0a0086db9c | Address Redacted | | | | |
| 18acc109-40a0-4e15-94fa-f0bc81bc96d6 | Address Redacted | | | | |
| 18ace1e2-0fdd-4fa0-8d41-d42080a695a5 | Address Redacted | | | | |
| 18acf26b-9553-487d-b646-a92791da67ad | Address Redacted | | | | |
| 18ad0ab3-b6c0-449d-b018-971220a1948a | Address Redacted | | | | |
| 18ad1d18-19a2-4da9-98e6-3d8faaeb2bf8 | Address Redacted | | | | |
| 18ad1e02-d225-492c-91ab-8679fb6121ab | Address Redacted | | | | |
| 18ad47ef-932a-493f-8b47-943b3d6534b5 | Address Redacted | | | | |
| 18ad52a9-ec48-4678-8882-8b20fabb5fb5 | Address Redacted | | | | |
| 18ad7d5b-a3ad-4c63-8d78-bef99db772b0 | Address Redacted | | | | |
| 18ad87af-f15d-4aa0-b74c-d73b6345daf2 | Address Redacted | | | | |
| 18ad9d35-a58a-4356-84ba-92acf90cf432 | Address Redacted | | | | |
| 18adb172-bb2f-471a-8460-de1632a6430b | Address Redacted | | | | |
| 18adb68d-ac2c-47b8-a0b0-0157b50c94dd | Address Redacted | | | | |
| 18adb951-d573-48e7-87ff-a3f88bae1a7a | Address Redacted | | | | |
| 18add8e9-5642-45bd-a2c2-47f29f79444c | Address Redacted | | | | |
| 18ae1720-2dd0-405d-a3ff-1f983c03192d | Address Redacted | | | | |
| 18ae1cf7-4e95-48a3-81c8-9de3ad5411a8 | Address Redacted | | | | |
| 18ae24d7-175c-420f-a00c-f43b2693b3d7 | Address Redacted | | | | |
| 18ae3305-349d-4c71-b218-a47e0b25a2e0 | Address Redacted | | | | |
| 18ae3a77-3125-4b76-9b2f-ad3fcbafb318 | Address Redacted | | | | |
| 18ae411a-8301-4388-af0d-b276a98166e8 | Address Redacted | | | | |
| 18ae479e-e3d4-4ce7-9161-daaa4cfe4c88 | Address Redacted | | | | |
| 18ae53c1-1d78-42b7-a131-fa832da28fd2 | Address Redacted | | | | |
| 18aea7e9-47ea-4152-8395-2847019858ai | Address Redacted | | | | |
| 18aebb5c-8697-4b27-9509-8eae4c80664e | Address Redacted | | | | |
| 18aecc42-d55c-4fb0-ad73-7d98a770d004 | Address Redacted | | | | |
| 18aed212-6783-4e70-a1db-798d8f6eadb6 | Address Redacted | | | | |
| 18aed9d6-214a-4959-815a-1551abcb4628 | Address Redacted | | | | |
| 18af0c1e-c094-4ff2-8a9c-361e65f24cbe | Address Redacted | | | | |
| 18af1fae-cd86-4288-bc6f-5e4690ce639f | Address Redacted | | | | |
| 18af512d-324f-42b7-a06c-ad248a29396c | Address Redacted | | | | |
| 18af611d-88a7-430b-b014-b21434a9a1cb | Address Redacted | | | | |
| 18af7cec-6075-49f5-8a36-437cf870a5e5 | Address Redacted | | | | |
| 18afa479-a64d-4b3c-8ec4-5402ea971ec4 | Address Redacted | | | | |
| 18afbc5d-f2b5-4f1f-973e-b81ef43c5aab | Address Redacted | | | | |
| 18afd950-04f9-4481-8c6e-d08223d5bc7a | Address Redacted | | | | |
| 18afea9d-bd86-494a-9865-560397d0505S | Address Redacted | | | | |
| 18afee67-ebb8-4eb7-a5d4-4d9b04392e64 | Address Redacted | | | | |
| 18b015a8-4e7d-4164-ab5c-02556e066077 | Address Redacted | | | | |
| 18b03957-9098-4847-8e30-483c85f4ba3a | Address Redacted | | | | |
| 18b04145-cb0e-4323-9e66-06954949a239 | Address Redacted | | | | |
| 18b042fa-a374-473f-8e68-0d636eb04057 | Address Redacted | | | | |
| 18b061c6-d1bd-4fed-b7c1-cbcebd2ac30f | Address Redacted | | | | |
| 18b06f41-297b-4db9-9efd-3c863ba5d686 | Address Redacted | | | | |
| 18b078eb-947b-4008-ae1a-8471bdac137a | Address Redacted | | | | |
| 18b08a9c-a9db-4b8b-8e7b-afdfb6475814 | Address Redacted | | | | |
| 18b08cee-1cdd-44a4-b3a0-ab27fcd130e1 | Address Redacted | | | | |
| 18b09389-b7d0-441f-831e-7ef5074c86dc | Address Redacted | | | | |
| 18b0a7dd-4a76-446d-9b80-b494cc095bbb | Address Redacted | | | | |
| 18b0b062-4efb-40ee-8500-31ea55bb23b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 18b0f0f9-fcc2-45a7-9e02-76708a973fdb | Address Redacted | | | | |
| 18b1249d-8cd2-425b-9ae0-776a907710d5 | Address Redacted | | | | |
| 18b1506c-cbdd-44cb-8d15-9feb8133f45f | Address Redacted | | | | |
| 18b16ba6-bf75-49d3-b612-1b6f00eda3d7 | Address Redacted | | | | |
| 18b18537-9895-491a-bf0e-1dc83fab1e3f | Address Redacted | | | | |
| 18b1a3a0-d7dd-44c6-891c-e809b7d46763 | Address Redacted | | | | |
| 18b1bbd8-ef6c-46f7-a071-4419f4592581 | Address Redacted | | | | |
| 18b1f9bf-932d-4564-80d1-ed2616684be0 | Address Redacted | | | | |
| 18b20a2b-e24b-41b8-9293-29ecedc39355 | Address Redacted | | | | |
| 18b255c6-2d0f-4a93-8742-458a1f73f08 | Address Redacted | | | | |
| 18b27d22-e931-4f89-a290-69b3acf1e54a | Address Redacted | | | | |
| 18b2968b-5b83-4ce9-9d38-822980a5a961 | Address Redacted | | | | |
| 18b2aa34-a159-485c-a782-8512eb7daac | Address Redacted | | | | |
| 18b2b120-e6ea-4e6e-ad52-e0cb3bf7686e | Address Redacted | | | | |
| 18b2f6a1-64a1-4e28-9833-ff3b912bed55 | Address Redacted | | | | |
| 18b31a44-2856-498b-b435-0286b532c2d8 | Address Redacted | | | | |
| 18b3339f-9a02-4024-87ac-68abbc898f0c | Address Redacted | | | | |
| 18b34a20-fdbd-49a3-9909-42faa7bf6d4c | Address Redacted | | | | |
| 18b3530e-7ddb-45aa-a414-d75f1431bfa2 | Address Redacted | | | | |
| 18b38931-2f4c-4952-bb4a-37e3fc07064c | Address Redacted | | | | |
| 18b3a61b-5db1-4f27-9947-42237b2b403a | Address Redacted | | | | |
| 18b3e321-e44e-41c5-a123-d69d4f9f431e | Address Redacted | | | | |
| 18b3fb06-aeb6-485b-adcd-2d975a42d974 | Address Redacted | | | | |
| 18b3fedd-cf1c-4eae-aff0-b4c41848da0c | Address Redacted | | | | |
| 18b40393-e5b9-4b2f-aaa2-34330f65f649 | Address Redacted | | | | |
| 18b41de5-2e63-408a-a544-c80e9327d062 | Address Redacted | | | | |
| 18b42f2d-91ea-4708-8cc7-a16a25b58be3 | Address Redacted | | | | |
| 18b46816-3fd4-4a60-8250-d4eda8c00dbd | Address Redacted | | | | |
| 18b474c7-30cb-4127-a5c0-f0f360e9ba14 | Address Redacted | | | | |
| 18b4a98d-681c-4299-9816-b14bd294049C | Address Redacted | | | | |
| 18b50809-fecf-49c4-af17-281d8919117f | Address Redacted | | | | |
| 18b52598-e177-4ddc-a207-f94bd61e10b9 | Address Redacted | | | | |
| 18b5353f-ae56-43ad-92c9-a51c9df59983 | Address Redacted | | | | |
| 18b55d41-d894-41a6-ad39-c4a12b57c44b | Address Redacted | | | | |
| 18b56cec-797c-4806-82db-f8c77b7f4685 | Address Redacted | | | | |
| 18b5a3f0-7871-4980-b5db-352df4ec2be2 | Address Redacted | | | | |
| 18b5ba4b-1bbd-4c66-b159-e6c6ef9b5cd6 | Address Redacted | | | | |
| 18b5c019-1092-4317-91e3-8b1c2724a424 | Address Redacted | | | | |
| 18b5f28e-bec0-4518-81fb-839c24eacd58 | Address Redacted | | | | |
| 18b5ff38-a231-4b2a-a975-bf2cb579c82d | Address Redacted | | | | |
| 18b61db3-667a-4ff2-a6d9-6fdc35e27e31 | Address Redacted | | | | |
| 18b67191-aa42-418b-86b7-24425b96fc28 | Address Redacted | | | | |
| 18b6bebc-1348-469f-90a9-17cca543c818 | Address Redacted | | | | |
| 18b6f6c2-c3ae-43e5-99a0-a42cb5bf1401 | Address Redacted | | | | |
| 18b70268-05e7-42a9-9f72-8ddd38e5a26f | Address Redacted | | | | |
| 18b7425c-48d3-432a-a4aa-bac1339a05fe | Address Redacted | | | | |
| 18b76a69-9b82-4016-9981-2cf4aaaa4319 | Address Redacted | | | | |
| 18b77711-21c7-40b9-b68e-128474a876e4 | Address Redacted | | | | |
| 18b77b63-bc4b-4d73-9ffe-443c813f3fdc | Address Redacted | | | | |
| 18b7b2d0-7447-4771-b4b5-38aabd13415 | Address Redacted | | | | |
| 18b7e9a0-2725-420d-bb04-4d867edc05ff | Address Redacted | | | | |
| 18b802d9-f85a-46ed-8644-026774fac91e | Address Redacted | | | | |
| 18b81846-19c6-446d-a275-5329d35eaf69 | Address Redacted | | | | |
| 18b82800-0fa1-40ba-9a08-4a4ccf0201ad | Address Redacted | | | | |
| 18b84c93-81e8-4c3b-89c2-3a649e42cadc | Address Redacted | | | | |
| 18b8608e-7e35-4ba2-b519-6b0e9b154e1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18b8703f-7f2b-4eea-8406-dd2d85d5c609 | Address Redacted | | | | |
| 18b87bca-3cfe-4fb4-9de4-e5427823bc76 | Address Redacted | | | | |
| 18b88c6e-2b0f-48f0-ad73-95593589dc50 | Address Redacted | | | | |
| 18b897d7-f197-426d-9ed0-8410dbf80f51 | Address Redacted | | | | |
| 18b89ba2-9cd1-4c09-a504-54052c1522c8 | Address Redacted | | | | |
| 18b8a713-2886-49d1-b5ae-5ad29d388c6b | Address Redacted | | | | |
| 18b8b3f7-2173-47c7-92f8-367d3c13a53a | Address Redacted | | | | |
| 18b8c02c-4adb-4085-b0a8-819ae04a0951 | Address Redacted | | | | |
| 18b8c48e-e707-4e23-8e4e-893e62e6e64b | Address Redacted | | | | |
| 18b8ed3f-cb7c-4191-a832-1e7005941b1f | Address Redacted | | | | |
| 18b8f326-ef6a-4b17-b764-ccb59e9a1ef4 | Address Redacted | | | | |
| 18b98206-8c8c-424a-abbf-fde28c80ef98 | Address Redacted | | | | |
| 18b9cb89-3853-4085-922e-17cbffa1454c | Address Redacted | | | | |
| 18b9e12e-9b36-4fc1-b9b9-66fb2836c81e | Address Redacted | | | | |
| 18b9e41d-cedd-427f-8aec-5fd3bad19926 | Address Redacted | | | | |
| 18b9f15c-5738-4da2-9593-82406c62e912 | Address Redacted | | | | |
| 18b9f176-4f65-447d-8211-03b8e8b8e7a1 | Address Redacted | | | | |
| 18ba030e-ed1f-474b-8651-fce3ab6e44da | Address Redacted | | | | |
| 18ba26c5-34d3-4047-974d-24c4f5bdb8b8 | Address Redacted | | | | |
| 18ba3790-f10e-4e7f-abd8-06fa57f9cefe | Address Redacted | | | | |
| 18ba3c5b-eb86-44ad-9e6a-708d18bf78b1 | Address Redacted | | | | |
| 18ba3e74-cfc1-4c71-9d39-0ce9b5b6caa3 | Address Redacted | | | | |
| 18ba533a-f43e-4837-9cff-c59d0029d92b | Address Redacted | | | | |
| 18bac8dd-8c10-48e1-9950-4d5c1aea0e41 | Address Redacted | | | | |
| 18badd83-9dd3-49b1-94e6-6c28d650d6fb | Address Redacted | | | | |
| 18bae71b-dd14-4bce-b226-a852864df92c | Address Redacted | | | | |
| 18bb02de-0cd3-4a2f-bc06-7193c5079ff6 | Address Redacted | | | | |
| 18bb0dfd-0a16-4a9f-b8e0-83681d5961f5 | Address Redacted | | | | |
| 18bb26db-2874-4645-8e2c-dde17efd644e | Address Redacted | | | | |
| 18bb4850-25b3-43c6-b8f1-063e33534dae | Address Redacted | | | | |
| 18bb6f24-5579-4869-a73b-365fe373df47 | Address Redacted | | | | |
| 18bb9eb1-732a-4824-9a4f-5a6bb690da10 | Address Redacted | | | | |
| 18bbaa40-828a-482b-9a4a-d80b448798ed | Address Redacted | | | | |
| 18bbb640-7f75-4d96-957b-8b960a99ed95 | Address Redacted | | | | |
| 18bbd9ee-2e6c-46e5-9a79-9430556bd62b | Address Redacted | | | | |
| 18bbdfe5-3e9e-43a1-a2ee-0f975559ca1c | Address Redacted | | | | |
| 18bc385e-4341-4b93-b478-b8eda61e977e | Address Redacted | | | | |
| 18bc3fb5-70c3-4103-b61d-fb0dca9b7241 | Address Redacted | | | | |
| 18bc417a-3f57-48c5-8a74-367470a3304e | Address Redacted | | | | |
| 18bc7fd8-d549-4010-845a-681b89fb8960 | Address Redacted | | | | |
| 18bc8681-31f7-4ba9-82a4-0057dd4fc580 | Address Redacted | | | | |
| 18bc9855-9ab8-4812-8204-469f57d6a38b | Address Redacted | | | | |
| 18bca1ec-8102-4119-b1cf-0cdf338b5be9 | Address Redacted | | | | |
| 18bcc0a7-1a67-4aba-9aac-4f7405f6a96b | Address Redacted | | | | |
| 18bcc803-cc56-430f-b832-3cd9ab954813 | Address Redacted | | | | |
| 18bccd2e-2ceb-42d8-9eae-a6b97a9f05f7 | Address Redacted | | | | |
| 18bcf237-2808-482a-bb1f-e8d6a985202f | Address Redacted | | | | |
| 18bd0c2a-515c-4320-b09d-34d5018b92e8 | Address Redacted | | | | |
| 18bd2584-e668-48dc-83b3-b5da91a5a1da | Address Redacted | | | | |
| 18bd6f0a-19c2-403c-b1ea-6376961bd7fa | Address Redacted | | | | |
| 18bdb7b3-38ea-4e2a-8fb4-f852f5165c57 | Address Redacted | | | | |
| 18bdbf84-3cb5-4372-838c-cb0e3ea08078 | Address Redacted | | | | |
| 18bdc5f9-60d4-4cb3-b0b7-c33d3bb1830c | Address Redacted | | | | |
| 18bdcbba-0ccf-40b0-94b9-66c8d312bfc9 | Address Redacted | | | | |
| 18bdcd32-eea1-45c6-98c6-3204a9d31ad1 | Address Redacted | | | | |
| 18bde608-eecf-42f7-8b55-37c416c51b54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 18be0abc-4c5b-4500-9cfe-99d2f01860d2 | Address Redacted | | | | |
| 18be13db-6757-469b-8ca9-5a5a1e95d093 | Address Redacted | | | | |
| 18be3771-2808-4304-91fb-08d3d93889fc | Address Redacted | | | | |
| 18be3cbf-7a97-458e-94ba-5347d2afaea1 | Address Redacted | | | | |
| 18be40fa-a5ec-4344-808f-dc2e6437040f | Address Redacted | | | | |
| 18be5ac9-0768-41cf-92b1-a3c94cec2ad0 | Address Redacted | | | | |
| 18be6f18-7ece-4e06-8e49-fc270b63279e | Address Redacted | | | | |
| 18be81f2-4a60-4105-89a1-a1fff777a6d4 | Address Redacted | | | | |
| 18bea554-b699-4a9e-aa28-bdf68fae226C | Address Redacted | | | | |
| 18bead2d-f333-4de9-ac00-fb3c5a0e9831 | Address Redacted | | | | |
| 18bed851-0a4f-4644-a0e5-1de261ca9bbb | Address Redacted | | | | |
| 18bee4e8-dacc-46d5-a51c-d9c27995d4ea | Address Redacted | | | | |
| 18bef647-e730-4218-826f-dd1e50d3b247 | Address Redacted | | | | |
| 18befa64-6e4e-4257-a34e-877f501c036c | Address Redacted | | | | |
| 18bf06d9-245c-4f07-8df4-69280711eff1 | Address Redacted | | | | |
| 18bf1a00-396c-4fa1-8a94-60e5c57d60d3 | Address Redacted | | | | |
| 18bf3f93-d867-4483-a2cf-ce17facde777 | Address Redacted | | | | |
| 18bf3fb5-5597-4756-9298-df2bb6d2edf1 | Address Redacted | | | | |
| 18bf4b57-cbdb-4ec7-8295-369416eb9d7b | Address Redacted | | | | |
| 18bf53d1-2634-49a6-9c9a-c5e0554606bd | Address Redacted | | | | |
| 18bf5ff4-9e99-43d2-b343-be40f8a7fd64 | Address Redacted | | | | |
| 18bf6ec9-bef8-4d3f-bcf5-1e0f716cc5c2 | Address Redacted | | | | |
| 18bf86c8-b8f6-4503-bb31-a3d9492c76d0 | Address Redacted | | | | |
| 18bf986b-2277-499b-9301-5eddd178040a | Address Redacted | | | | |
| 18bfa231-3acb-4927-80df-7469a80fa2d5 | Address Redacted | | | | |
| 18bfabcd-2b96-4ff4-8ae8-180bad9ac4c5 | Address Redacted | | | | |
| 18bfb910-cb76-418a-b185-f3429cb80ed7 | Address Redacted | | | | |
| 18bfba9f-fa34-4481-90a8-01011a7ba8f2 | Address Redacted | | | | |
| 18bfca72-c6d6-457e-bacb-4fad62c178db | Address Redacted | | | | |
| 18bfcdd0-e125-4c2b-b4cd-ac65f2dd6e6c | Address Redacted | | | | |
| 18bfebe6-9e93-43ac-bfe7-78ce2dd5ef95 | Address Redacted | | | | |
| 18bff38a-4e77-41dd-b59d-5968c26ef261 | Address Redacted | | | | |
| 18c00659-cbab-4d6f-9037-0c63a23af67c | Address Redacted | | | | |
| 18c01707-fef5-4700-b416-ed0a0b68a22a | Address Redacted | | | | |
| 18c02355-acc3-40b3-bea1-dfe705ed1231 | Address Redacted | | | | |
| 18c0345d-d6c8-4ee1-84b9-41149608cb87 | Address Redacted | | | | |
| 18c066e6-23c2-4808-a72a-3c0d8cc01622 | Address Redacted | | | | |
| 18c094b5-859e-4771-ab7c-333afd8b0312 | Address Redacted | | | | |
| 18c0dac7-f1a4-4a48-bde3-beb9b7f97a5a | Address Redacted | | | | |
| 18c111ff-545c-47b9-be05-21941da1fe39 | Address Redacted | | | | |
| 18c11bde-73ae-4465-a0e0-d73e67cc51dd | Address Redacted | | | | |
| 18c1675b-c6dd-4eb5-a3b1-956da30d2d20 | Address Redacted | | | | |
| 18c195aa-76ef-4d46-a505-f5fcbf692a7C | Address Redacted | | | | |
| 18c1dcb6-8496-4ac5-b255-af60d849e53f | Address Redacted | | | | |
| 18c1e15c-fa98-45b8-b3d1-49c13c309cd8 | Address Redacted | | | | |
| 18c1f3e0-a206-44e0-a221-dc58b74ca706 | Address Redacted | | | | |
| 18c213b9-2892-47c3-8af5-3bafd3993b5C | Address Redacted | | | | |
| 18c222fc-2ff6-4794-888b-bd4613063849 | Address Redacted | | | | |
| 18c22622-6671-4965-b8b4-727e0ec1553c | Address Redacted | | | | |
| 18c2690a-e1d0-4573-93bf-9f9c3978d479 | Address Redacted | | | | |
| 18c2e711-b70d-4bdd-b7c2-ba21ecafa897 | Address Redacted | | | | |
| 18c31e71-441e-47c0-9460-b7b1f7e1aaf2 | Address Redacted | | | | |
| 18c32e55-b393-411b-a388-a050a16dae87 | Address Redacted | | | | |
| 18c35fae-f26d-472b-b7d6-41b98a4ef4d1 | Address Redacted | | | | |
| 18c36b36-35bd-473e-b9a5-d0bd8298e05f | Address Redacted | | | | |
| 18c36e5f-83ed-4ea3-950c-98d2dd90313a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18c3d85b-b207-4448-8355-c9718430e26e | Address Redacted | | | | |
| 18c3dbb6-c314-406c-95b7-3aeeb87f2c45 | Address Redacted | | | | |
| 18c3edee-eb3f-4086-a2ac-344ad62d021f | Address Redacted | | | | |
| 18c3f55d-d3d8-4a23-af14-41f03e1b0ac1 | Address Redacted | | | | |
| 18c41be7-09d6-4f7e-adeb-5de4ab648365 | Address Redacted | | | | |
| 18c47175-b131-41c7-9b6c-4200a4502af9 | Address Redacted | | | | |
| 18c4c14f-26c2-41cf-9990-f5008dc755a3 | Address Redacted | | | | |
| 18c4c25b-f7d5-4801-b1a6-d29ce61bc82f | Address Redacted | | | | |
| 18c4cf63-fbe5-4c5b-8730-7ff815760ee0 | Address Redacted | | | | |
| 18c4e338-801d-46e2-ac47-a02b4c6da16b | Address Redacted | | | | |
| 18c4e76a-940a-4e4a-8f0d-3acaf36052f6 | Address Redacted | | | | |
| 18c4eb1a-a430-4f82-b1b4-4688ce31daf5 | Address Redacted | | | | |
| 18c4f8e7-8938-4a38-a2b1-5dccf31a103e | Address Redacted | | | | |
| 18c510ec-9394-4287-b285-598570e25536 | Address Redacted | | | | |
| 18c52eff-f5ca-4fc1-845a-9fe86ad3fee7 | Address Redacted | | | | |
| 18c55b5f-d94a-4992-9bd8-faad93dc4872 | Address Redacted | | | | |
| 18c5c696-49c6-4fa3-b552-f62c783c9dce | Address Redacted | | | | |
| 18c5f20b-5f6c-4d1b-93a2-3f0bc615c7e6 | Address Redacted | | | | |
| 18c5f5f5-c9a8-40fb-abfa-6f6161c4c58b | Address Redacted | | | | |
| 18c60b3d-f4b3-40a6-a3c7-f3b77c509255 | Address Redacted | | | | |
| 18c633fa-d0fa-4897-b5f9-38bbc81befd8 | Address Redacted | | | | |
| 18c63734-7034-46f8-b721-d6a040f1ad54 | Address Redacted | | | | |
| 18c64a87-f508-4cc5-ba3d-5bb435cdf519 | Address Redacted | | | | |
| 18c652c5-c3ae-4519-aa34-ed2f3982230c | Address Redacted | | | | |
| 18c66692-80af-44fb-bf83-3be15cfe1897 | Address Redacted | | | | |
| 18c66808-f6f8-4ba4-bc49-31b76d01d2fd | Address Redacted | | | | |
| 18c67409-bd3e-4401-8d68-2b0eed28b4d6 | Address Redacted | | | | |
| 18c6cc3d-c935-4ede-9c4c-4a746929fe06 | Address Redacted | | | | |
| 18c704d3-80e2-4f12-8de3-0b0d29c346fd | Address Redacted | | | | |
| 18c71087-943b-424b-bb19-8dc6e7b8bba8 | Address Redacted | | | | |
| 18c71192-606a-41f8-87e7-74d2a9fdde78 | Address Redacted | | | | |
| 18c71bf8-14f5-4332-a1bf-adca0161057c | Address Redacted | | | | |
| 18c72395-c76d-4cb7-8bcf-76b3d3c7a548 | Address Redacted | | | | |
| 18c75400-7aab-4111-9164-392cc9ea027b | Address Redacted | | | | |
| 18c75cea-f73a-4c81-8058-dcd6035fb475 | Address Redacted | | | | |
| 18c76899-ca90-4c60-bb9c-a07a05b0b8c1 | Address Redacted | | | | |
| 18c7869b-ed82-458a-92ee-fa894342c149 | Address Redacted | | | | |
| 18c78bf8-f40d-4a9a-a92b-6d49d33acf77 | Address Redacted | | | | |
| 18c794d2-aca4-43e2-b133-8152195d2339 | Address Redacted | | | | |
| 18c814c2-1d87-4f3c-8578-80a1e05a3500 | Address Redacted | | | | |
| 18c932ef-2d58-4927-bd96-35981e4b292b | Address Redacted | | | | |
| 18c93984-ef69-4323-8322-d6da075cd95c | Address Redacted | | | | |
| 18c94d1a-5507-435c-b244-9824fdaaa8f8 | Address Redacted | | | | |
| 18c9b2d1-fe5b-4d21-9646-c1899b5e484e | Address Redacted | | | | |
| 18ca2cc5-f67d-49d0-bd89-d0065c0e8081 | Address Redacted | | | | |
| 18ca34d5-7eae-4d08-b176-2c3333e0111a | Address Redacted | | | | |
| 18ca4022-ea64-4aaa-b0a1-e905403f473e | Address Redacted | | | | |
| 18ca460f-f8ee-4f64-8353-24e42780d1be | Address Redacted | | | | |
| 18ca4b31-6089-49cf-a80a-2233d6d803a2 | Address Redacted | | | | |
| 18ca8e70-5bd1-4551-92eb-7fa27e0a32fc | Address Redacted | | | | |
| 18cab701-d905-4592-8e3e-4f8eb9e2c0a4 | Address Redacted | | | | |
| 18cadd4d-321b-465f-9455-033ac223877b | Address Redacted | | | | |
| 18cb0617-a6ec-4e4e-8e77-4970236069c7 | Address Redacted | | | | |
| 18cb264b-3257-41a7-8624-c96ac60a8d95 | Address Redacted | | | | |
| 18cb66c8-d758-49bc-a647-ade985a958cd | Address Redacted | | | | |
| 18cbb0bb-8842-4850-a045-12bf7a66b4bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18cbb4d6-02c6-4b4e-918a-222dc90cf82b | Address Redacted | | | | |
| 18cbba45-1fca-4b85-a708-581cfdb2b86a | Address Redacted | | | | |
| 18cbbe93-ba18-4c9c-82a1-cf974a5807a7 | Address Redacted | | | | |
| 18cbd2b1-122f-410e-8930-2bca6c7a2d8c | Address Redacted | | | | |
| 18cbf8f7-6dbc-419e-8d1e-bffc3dd09b56 | Address Redacted | | | | |
| 18cc07be-73c8-4f8d-b358-6b43be13dcf4 | Address Redacted | | | | |
| 18cc3cd5-4719-4529-85ca-e828e8372772 | Address Redacted | | | | |
| 18cc403e-dd91-437b-99bd-a1bc6800c429 | Address Redacted | | | | |
| 18cc650b-1a11-49b6-9ddc-6ab8326ed7a7 | Address Redacted | | | | |
| 18cc7b5e-8018-43ea-ba8d-84adb21531b5 | Address Redacted | | | | |
| 18ccaacc-aa45-4837-a001-aa2b8a2d7559 | Address Redacted | | | | |
| 18ccc907-d538-49b4-b022-4739c1e9f75e | Address Redacted | | | | |
| 18ccdb83-6b60-405e-b6a7-9ff579cbecdf | Address Redacted | | | | |
| 18ccfaae-883d-4119-95e5-bb61ee6b5cbd | Address Redacted | | | | |
| 18cd3cb0-8b22-4683-93f0-de726225b7f0 | Address Redacted | | | | |
| 18cd4c59-ddb9-4248-a995-799cccb8d8e7 | Address Redacted | | | | |
| 18cd59cd-385a-4899-90d0-ac9d73aad837 | Address Redacted | | | | |
| 18cd65b8-f013-4c37-b3d7-869bcd942a1f | Address Redacted | | | | |
| 18cd9319-36d2-4fc0-8fed-f662ccf2093f | Address Redacted | | | | |
| 18cdaab9-1401-4c8f-8bab-2da58964162C | Address Redacted | | | | |
| 18cdd21f-1247-478f-be8f-e2da601d5913 | Address Redacted | | | | |
| 18ce336c-7761-4632-be16-ca32f6b67d4d | Address Redacted | | | | |
| 18ce8f01-85de-4840-897e-b72e24d501e3 | Address Redacted | | | | |
| 18ce920d-4674-4d35-bc84-14a52426395a | Address Redacted | | | | |
| 18cead6e-342d-434b-a6ca-bd8a7043ab36 | Address Redacted | | | | |
| 18ced80e-1762-4507-a495-91614293ddce | Address Redacted | | | | |
| 18cf48d3-c665-4730-8ed8-af0cb88ba5af | Address Redacted | | | | |
| 18cf48d7-b733-407b-a0ce-a2e6100d5ea4 | Address Redacted | | | | |
| 18cf5217-8f46-4001-8b34-0fcc5c5dd50a | Address Redacted | | | | |
| 18cf68b6-8621-4d3f-8e7f-f9a6e701f0bc | Address Redacted | | | | |
| 18cfb69c-629b-4e68-92f1-7728c92a9c4d | Address Redacted | | | | |
| 18cfc8ad-8a24-40b4-bc42-93c708564cf3 | Address Redacted | | | | |
| 18cfdd6b-3440-457b-9c3e-f4f8c8c419c9 | Address Redacted | | | | |
| 18cff445-1e1b-4b81-9baa-238c4c233823 | Address Redacted | | | | |
| 18d02761-a835-4063-a48f-fee52d1d6041 | Address Redacted | | | | |
| 18d02ce1-7864-43b7-ada4-c3bcc5c908ca | Address Redacted | | | | |
| 18d034b3-818e-47a1-bbe3-7e71fc667f43 | Address Redacted | | | | |
| 18d0611a-e3f5-498f-9cba-71436c7dae73 | Address Redacted | | | | |
| 18d077fe-fd8b-4668-923e-0a497464f5ce | Address Redacted | | | | |
| 18d0801a-67b9-4fe8-ac85-10a6ab4ddbfe | Address Redacted | | | | |
| 18d0a2b0-5328-437b-83d2-ecf5b701f484 | Address Redacted | | | | |
| 18d0a4b4-7b11-408b-af8b-dff7905c801c | Address Redacted | | | | |
| 18d0a79e-e536-4f08-aa6f-43127da42807 | Address Redacted | | | | |
| 18d0f57a-08d1-4628-af69-8157bf1eb508 | Address Redacted | | | | |
| 18d0fd1c-660f-47ba-a4d0-d5449f1add2e | Address Redacted | | | | |
| 18d13c2c-701f-4efe-84ae-8ec791d5d348 | Address Redacted | | | | |
| 18d13e60-996a-4dfd-bbdb-8ee95eaf2667 | Address Redacted | | | | |
| 18d13e64-d0ef-47d2-8bca-143c59318ca2 | Address Redacted | | | | |
| 18d16d8f-06ef-44db-8ae1-6f7b002a3461 | Address Redacted | | | | |
| 18d17858-1990-44a0-8e06-43239df60e45 | Address Redacted | | | | |
| 18d1851f-7643-4e79-9cab-1ff5621afb48 | Address Redacted | | | | |
| 18d1de60-10e4-4e1c-bd2a-1e600f7b1a5c | Address Redacted | | | | |
| 18d1eee4-6f3d-4e74-bd51-baa04c897175 | Address Redacted | Page 990 of 10184 | | | |
| 18d1f165-d874-4fbc-9f3d-7d9fcd822c80 | Address Redacted | | | | |
| 18d209b1-a7c6-4573-bb11-d9e5beff6b57 | Address Redacted | | | | |
| 18d2239d-3c73-49ab-97da-e859a60581da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18d22af8-18e6-4699-ae2b-ce206befbc24 | Address Redacted | | | | |
| 18d2331f-9662-498d-8d70-8add35bd7e7e | Address Redacted | | | | |
| 18d23fa1-ec03-475d-9077-f97e0875439c | Address Redacted | | | | |
| 18d27bac-1209-428b-b000-8502b7793177 | Address Redacted | | | | |
| 18d2c876-5544-4025-97d2-62aaf0607244 | Address Redacted | | | | |
| 18d2eaae-6e85-4be1-83f8-fead6a45ba1a | Address Redacted | | | | |
| 18d2ed56-0fea-4293-a13d-fa8174c2b700 | Address Redacted | | | | |
| 18d3006b-5a28-4c0e-8ee9-1efe8b7b279c | Address Redacted | | | | |
| 18d304a9-8593-4000-b074-bab7285ec789 | Address Redacted | | | | |
| 18d30506-1a30-4e5b-a80c-29c880397181 | Address Redacted | | | | |
| 18d31d43-d797-47bd-986a-a544683e8d60 | Address Redacted | | | | |
| 18d3310c-03d7-4ee6-a46b-386d1e0ee415 | Address Redacted | | | | |
| 18d33a67-a9fa-4207-890b-55c24c0010a4 | Address Redacted | | | | |
| 18d37410-dc42-4f25-a1c6-5da22332b18c | Address Redacted | | | | |
| 18d37623-48bc-4fca-a4ac-ce3fe55d0222 | Address Redacted | | | | |
| 18d38547-0f53-4b1d-8681-fcb640d711fe | Address Redacted | | | | |
| 18d3c308-b5d7-4a74-9632-819a2604a57c | Address Redacted | | | | |
| 18d3c4ee-439a-49b9-ab68-d57ae7168fcb | Address Redacted | | | | |
| 18d3fe37-2bcd-4cd9-9213-2678ba6a76cc | Address Redacted | | | | |
| 18d429fb-d883-497b-8044-ed8adb71b30d | Address Redacted | | | | |
| 18d42c55-8cae-40ff-b7e3-6dcc3a9ba971 | Address Redacted | | | | |
| 18d44ec1-dce0-4dd2-be82-9a4ffd7f470f | Address Redacted | | | | |
| 18d47c3d-f0ef-4bdb-a523-af2eba6bc27d | Address Redacted | | | | |
| 18d486cf-25b0-435a-9020-dd0e447daabd | Address Redacted | | | | |
| 18da5d8-2d96-4a52-9d2c-54ccbc137180 | Address Redacted | | | | |
| 18d4c66f-1061-472f-bdff-d3152c4f8700 | Address Redacted | | | | |
| 18d4e058-0b46-46fb-aee6b-0b946a01497b | Address Redacted | | | | |
| 18d4fed4-5017-4d7f-9b59-8fbb12cf2e22 | Address Redacted | | | | |
| 18d52e24-896a-4886-9266-aa3a5086264b | Address Redacted | | | | |
| 18d53000-16ca-4de6-975f-d3e3f5073399 | Address Redacted | | | | |
| 18d54aca-94ad-466f-85f9-6d0e732f7aa3 | Address Redacted | | | | |
| 18d57ca3-1321-4010-a3a8-db3d728d91d5 | Address Redacted | | | | |
| 18d57d90-e035-4c81-bc06-119833054991 | Address Redacted | | | | |
| 18d59d8e-47c5-4d58-8db6-145c36d163c5 | Address Redacted | | | | |
| 18d5b2fc-fedf-427d-bb25-98c9c7caff98 | Address Redacted | | | | |
| 18d5dc4a-ead7-4db0-8f25-8d22840ceb42 | Address Redacted | | | | |
| 18d63133-41eb-49d3-84f8-c8d32a546d01 | Address Redacted | | | | |
| 18d63468-84b4-46ab-88e9-016f098e250c | Address Redacted | | | | |
| 18d63af7-8c6a-46c9-84af-0f59a929961e | Address Redacted | | | | |
| 18d6c3fa-0b1a-428e-948e-f9b874f0cc9f | Address Redacted | | | | |
| 18d6d1f4-957a-4855-be80-f15f9394238c | Address Redacted | | | | |
| 18d6da1e-a8e6-4f5f-af7c-dc53adde6216 | Address Redacted | | | | |
| 18d7384f-96db-45a6-bc8e-87a2ea14027c | Address Redacted | | | | |
| 18d760bb-7ff1-4c4a-b22e-3cde422bfcf0 | Address Redacted | | | | |
| 18d76ee2-d5f3-4a00-8483-cee0ce6368ea | Address Redacted | | | | |
| 18d7869d-c5c6-4c51-8126-b18a97caf0al | Address Redacted | | | | |
| 18d7d569-deab-4b4a-97c2-0b89734c4d20 | Address Redacted | | | | |
| 18d7fc9e-cf1d-4b47-b75d-451bbfc16594 | Address Redacted | | | | |
| 18d80e52-0d1c-40c0-bb67-359fb22710fc | Address Redacted | | | | |
| 18d83d19-a5ba-4137-8479-7676e86e3cb7 | Address Redacted | | | | |
| 18d88006-0d07-4983-bb4f-be00bfe6d151 | Address Redacted | | | | |
| 18d88a00-8cd5-4d7f-b697-ebfbdd7fec3c | Address Redacted | | | | |
| 18d90bc3-0521-40ce-b1f3-4fcd82ea16f8 | Address Redacted | | | | |
| 18d937e2-2cd3-4a87-93e5-f438a8476309 | Address Redacted | | | | |
| 18d94bbc-032a-4a15-845b-87a056b77aab | Address Redacted | | | | |
| 18d95c6d-889a-4323-97c0-48c0fead5ba9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18d97fb2-637a-4cc3-8e1c-c97c224579d0 | Address Redacted | | | | |
| 18d99325-16b7-41de-aa6c-19d0b22536cd | Address Redacted | | | | |
| 18d9b732-ced7-4c40-992e-6314abbd60c0 | Address Redacted | | | | |
| 18da180c-3635-4059-ab58-dbf87c9900e2 | Address Redacted | | | | |
| 18da2591-b82f-4c19-9aaa-835a37f850c3 | Address Redacted | | | | |
| 18da380d-8414-45b9-963c-bf5c49c12f41 | Address Redacted | | | | |
| 18da3a2e-8dc7-4d7d-a980-0f4d5f3539a8 | Address Redacted | | | | |
| 18da3f51-4b2b-477e-928a-efbd8ca3393e | Address Redacted | | | | |
| 18da3f6a-fcc4-4d39-bd2a-e4e898498c4d | Address Redacted | | | | |
| 18da5dd2-247e-4049-b0c4-1f83e7c11333 | Address Redacted | | | | |
| 18daa0c4-1eb7-4147-b0d2-c42dddd42771 | Address Redacted | | | | |
| 18daa5be-bf05-4449-866f-5bee24689c5a | Address Redacted | | | | |
| 18db179b-9b7d-4e2d-b641-1f851c86b8b2 | Address Redacted | | | | |
| 18db19e0-e401-4fc9-a582-8d0f635cabea | Address Redacted | | | | |
| 18db29ec-b042-4496-8897-a52907d7971b | Address Redacted | | | | |
| 18db2e9c-cf2e-47a6-a3c3-8f27814ad61f | Address Redacted | | | | |
| 18db34fa-0005-4900-9f72-78e533edbeb8 | Address Redacted | | | | |
| 18db3abe-ba65-4f60-aae6-5be05e35ae78 | Address Redacted | | | | |
| 18db422b-919b-41fd-b2ef-6de4434534db | Address Redacted | | | | |
| 18db7fe8-d2c0-403f-82be-933fc19cd709 | Address Redacted | | | | |
| 18db951b-6909-4199-bd87-8906a57b1c01 | Address Redacted | | | | |
| 18dbc560-dd28-4eca-9546-d82a37b6d5dc | Address Redacted | | | | |
| 18dbd4c3-9b37-4366-a757-1cbdfa47a815 | Address Redacted | | | | |
| 18dbf8e0-0f16-4fe6-b2e5-6094edd34b09 | Address Redacted | | | | |
| 18dc0593-3038-4aa8-8621-507e4d3299c8 | Address Redacted | | | | |
| 18dc098f-f181-4b9f-848c-e2013f40b722 | Address Redacted | | | | |
| 18dc57bb-33f0-47dc-be25-44b2eaaf5b7b | Address Redacted | | | | |
| 18dc5aeb-25b9-405d-ad22-f6542c7f0ad9 | Address Redacted | | | | |
| 18dc67f9-6a76-4cc9-aa36-89af762bfc47 | Address Redacted | | | | |
| 18dc6f96-e95f-4030-b7cc-48662cadc466 | Address Redacted | | | | |
| 18dc81b2-2ea1-4677-b967-df2a1e51e038 | Address Redacted | | | | |
| 18dc8ead-ebdb-4e2e-a22f-3e32ec39f4e3 | Address Redacted | | | | |
| 18dc9200-47a4-46d9-88db-467f353cd15c | Address Redacted | | | | |
| 18dcbc45-6ff9-4715-a9c6-e701fa4d1299 | Address Redacted | | | | |
| 18dd0434-4f01-46a6-8ce6-ac3980e57ece | Address Redacted | | | | |
| 18dd2c86-daa8-4d8c-a194-187ed2aacd93 | Address Redacted | | | | |
| 18dd445e-fd8c-4508-97d8-bf95ca146e4e | Address Redacted | | | | |
| 18dd74f2-ea80-4e37-812f-a6a2f711be76 | Address Redacted | | | | |
| 18dd8094-368c-4adb-9d56-399e1bfc92ce | Address Redacted | | | | |
| 18dd80d8-16fa-4145-a16a-f48a573199ec | Address Redacted | | | | |
| 18dd9ee7-5a8d-4f88-b42c-ec105752e946 | Address Redacted | | | | |
| 18ddbce0-ea6a-450e-b216-f7fea4411268 | Address Redacted | | | | |
| 18ddc37d-bad6-498f-b3aa-c38ed02f7f30 | Address Redacted | | | | |
| 18ddf1af-5089-4039-96b6-e65eafdcb14e | Address Redacted | | | | |
| 18de099f-525a-4e20-a00f-3cabed5d4dbc | Address Redacted | | | | |
| 18de4467-5dda-4bd1-92a3-5a9f39e78b01 | Address Redacted | | | | |
| 18de7bb7-5af3-4ec5-a63a-5065f9394ba5 | Address Redacted | | | | |
| 18de9638-cb1d-4a7e-877e-b41aeec0085a | Address Redacted | | | | |
| 18de9f0f-31cf-4632-80f4-b2cfe7440bb4 | Address Redacted | | | | |
| 18dea0f1-a05e-4736-baaf-d606adbd2232 | Address Redacted | | | | |
| 18debcd0-303c-4d88-9c23-404472e84077 | Address Redacted | | | | |
| 18dec0ba-81f2-4af3-ac0c-86b750de0f11 | Address Redacted | | | | |
| 18dec12b-b28f-4430-af46-33f299c24951 | Address Redacted | | | | |
| 18dee5d7-406a-4844-810b-a691bad58928 | Address Redacted | | | | |
| 18deee5f-c435-47f0-8d4f-ed9a5847166b | Address Redacted | | | | |
| 18defe58-d241-41b8-899d-baedf86f761e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18df0cf3-0a49-47cb-ae85-59af28abb69C | Address Redacted | | | | |
| 18df2925-e7e1-416d-aea1-f65a8497920C | Address Redacted | | | | |
| 18df34aa-d091-4cf4-a95b-b9780cf9ceca | Address Redacted | | | | |
| 18df4478-2b4e-46a8-9865-6c7c481bd9ad | Address Redacted | | | | |
| 18df6202-a9fe-4dc4-9edd-65f87e818951 | Address Redacted | | | | |
| 18df7585-0f79-4185-8a02-42c56e0ab719 | Address Redacted | | | | |
| 18df9f1b-3a4b-4278-8f9c-90df6303321d | Address Redacted | | | | |
| 18dfa33c-179b-44ce-97b6-f4c69b002c48 | Address Redacted | | | | |
| 18dfa854-15fd-41d0-9204-7eaf96afe523 | Address Redacted | | | | |
| 18dfc0a4-1d79-465d-9e4d-4d1a12a0a594 | Address Redacted | | | | |
| 18dfc5a1-9c98-4da8-ab8e-65961cceb0d3 | Address Redacted | | | | |
| 18dfcaf8-bd14-4506-b4e8-17e0cfded58d | Address Redacted | | | | |
| 18e00b28-4d51-4075-babd-7e1ed6bb6007 | Address Redacted | | | | |
| 18e0214e-4e6b-4144-ada0-8a1b36f8a799 | Address Redacted | | | | |
| 18e04022-b446-4678-9436-ca2f05a65e18 | Address Redacted | | | | |
| 18e05146-5c8d-4856-9084-e92c21179985 | Address Redacted | | | | |
| 18e07249-e53e-4456-bafe-16e5f354e941 | Address Redacted | | | | |
| 18e08397-469b-4eaf-bf9e-d09c5065859C | Address Redacted | | | | |
| 18e09773-85bc-4066-b375-e03434152a7f | Address Redacted | | | | |
| 18e0c4c8-30cc-413c-bdba-fc27ca754a3a | Address Redacted | | | | |
| 18e0c888-d03e-48a7-8692-a6f497f290eC | Address Redacted | | | | |
| 18e0db02-97a0-41ac-8aa1-23827a8355dC | Address Redacted | | | | |
| 18e0e33a-d53c-4706-9207-e13c7beca518 | Address Redacted | | | | |
| 18e109be-f50b-4dce-b38d-5d0795534b06 | Address Redacted | | | | |
| 18e11726-4b9c-4bf5-adc3-a9eb58dc802e | Address Redacted | | | | |
| 18e163a6-5c68-4808-9abe-919a5d4394b2 | Address Redacted | | | | |
| 18e16e85-50a5-432f-abcf-d19a65ec5d99 | Address Redacted | | | | |
| 18e17918-29f0-4681-aeaa-2050391eb62c | Address Redacted | | | | |
| 18e183e0-38ac-4842-b0a4-aa75867f5857 | Address Redacted | | | | |
| 18e1958f-0c7d-41db-9570-0738c6856e34 | Address Redacted | | | | |
| 18e1f4c3-a29e-45d1-9fae-bb7525070c28 | Address Redacted | | | | |
| 18e24db7-c1cc-47e1-8acf-cfcfd52ffd9b | Address Redacted | | | | |
| 18e26b0a-0c13-4990-b59b-fea45b15d3ce | Address Redacted | | | | |
| 18e298c5-f159-4706-a536-33bd3aa671ec | Address Redacted | | | | |
| 18e2a65c-3b8d-4f14-b1cd-75dd18dc03c9 | Address Redacted | | | | |
| 18e2b681-762c-49ef-951c-91831087c47d | Address Redacted | | | | |
| 18e2c20f-eb14-40e8-8b3d-3022a042693f | Address Redacted | | | | |
| 18e2cca1-fec9-436f-b3d4-21dc152ab252 | Address Redacted | | | | |
| 18e2dff4-4b86-463f-a208-c2f1329e052a | Address Redacted | | | | |
| 18e2e13a-9fc4-43b3-9751-db9fa0124167 | Address Redacted | | | | |
| 18e2e964-9d48-4d8c-89eb-15f22d0864d6 | Address Redacted | | | | |
| 18e33386-854b-4408-942c-58583feb718f | Address Redacted | | | | |
| 18e34536-85ef-4066-8ee3-795c6f1d8e6c | Address Redacted | | | | |
| 18e377d4-fd7e-4149-93dd-c2403dc91bef | Address Redacted | | | | |
| 18e38133-8f5c-4623-8dd9-f8ca2a9bb1fd | Address Redacted | | | | |
| 18e38cdd-1dd7-49ff-937c-8420a542fb8d | Address Redacted | | | | |
| 18e3deb9-fec0-4b92-a476-6c6b1dd2035d | Address Redacted | | | | |
| 18e41ff9-5637-40e9-988c-97ee54a68ccC | Address Redacted | | | | |
| 18e4307a-8a00-4dda-874a-76d546d8edfc | Address Redacted | | | | |
| 18e43846-6a18-4564-9fdb-a59e9d02f435 | Address Redacted | | | | |
| 18e474cb-4d0d-4d50-a7d4-85726178d79d | Address Redacted | | | | |
| 18e4795f-55f8-4842-bdff-0f1790db34aC | Address Redacted | | | | |
| 18e480ed-2b0b-4dce-be31-a3cc7f11d934 | Address Redacted | | | | |
| 18e4ae92-5c13-4cce-bf05-b79969b076bc | Address Redacted | | | | |
| 18e4e98d-c205-4e94-8852-622308707d11 | Address Redacted | | | | |
| 18e4faad-3949-4809-821f-7cded5e120bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18e503c5-f39c-45c6-b9a7-b20b6447092a | Address Redacted | | | | |
| 18e52bb2-6ee7-4445-b79f-e8ba5d06d044 | Address Redacted | | | | |
| 18e564aa-3d4a-4446-af5e-6ac883f78f23 | Address Redacted | | | | |
| 18e5783e-d708-479f-81e7-41128a16378 9 | Address Redacted | | | | |
| 18e5813d-83f8-48d1-9c86-027eb0b57ed5 | Address Redacted | | | | |
| 18e5b72d-456b-4f7e-a128-626d5a862efb | Address Redacted | | | | |
| 18e5b9be-256b-4c07-b1f1-d3c21d26f803 | Address Redacted | | | | |
| 18e5e028-ec07-4821-98f8-f165e25ada71 | Address Redacted | | | | |
| 18e5fede-5389-4e5e-b7f8-55f65a6ad3e8 | Address Redacted | | | | |
| 18e602e3-2478-4549-9862-e9d1627a3a29 | Address Redacted | | | | |
| 18e60b89-7ba4-4005-89ee-3c60f270f392 | Address Redacted | | | | |
| 18e60cf1-99f2-4919-a382-3c9aa8a2a6e6 | Address Redacted | | | | |
| 18e62fdf-8dee-476a-aa49-5a30befbc735 | Address Redacted | | | | |
| 18e66ad6-842d-42d6-8480-be1a3ecc13d2 | Address Redacted | | | | |
| 18e66bfd-ba45-4bd7-a3bf-1a170e0414ce | Address Redacted | | | | |
| 18e66c8a-27c5-46d4-a914-02297f30201e | Address Redacted | | | | |
| 18e68d30-1e22-4de3-8802-3edc20acc3d9 | Address Redacted | | | | |
| 18e68ff0-9f4b-4795-96d4-454d0c687fed | Address Redacted | | | | |
| 18e69d4c-81d8-4f74-a5c5-674586c58356 | Address Redacted | | | | |
| 18e6b1b3-20e7-442a-8e90-fd49775309ca | Address Redacted | | | | |
| 18e7033f-d888-49ab-9a83-288ebeccdfff | Address Redacted | | | | |
| 18e7075f-82a4-4143-8423-96628bb9b0db | Address Redacted | | | | |
| 18e739f7-84fe-4b81-878e-2bc265f2f7f6 | Address Redacted | | | | |
| 18e73d16-2f34-40a9-919d-8482092db4c9 | Address Redacted | | | | |
| 18e75b3b-470e-4892-ab57-18098a16fcde | Address Redacted | | | | |
| 18e75c8a-f481-4ca0-ab4f-840ad50f7621 | Address Redacted | | | | |
| 18e7656c-146e-4579-80fc-d04832850513 | Address Redacted | | | | |
| 18e776d7-0e50-4f15-b1b6-d3ec6bb980e2 | Address Redacted | | | | |
| 18e7baa7-6065-4f57-b731-bb7cfde7cb4c | Address Redacted | | | | |
| 18e7d812-0518-4450-ae17-3562de87ed53 | Address Redacted | | | | |
| 18e7ed69-da44-4324-a7d1-603133483e5b | Address Redacted | | | | |
| 18e7edfb-75ec-4590-b063-344f13a57703 | Address Redacted | | | | |
| 18e7f42a-3e14-4384-8c85-9bcf624af075 | Address Redacted | | | | |
| 18e8278f-73f2-47e8-aacb-987fa145b2dc | Address Redacted | | | | |
| 18e83bd8-ab05-485a-a0c4-733bc04fa526 | Address Redacted | | | | |
| 18e84723-2c2d-463e-94b7-b6ccbd835d1e | Address Redacted | | | | |
| 18e851d6-3c8a-436e-8b35-81f11da67e72 | Address Redacted | | | | |
| 18e85480-ca5e-40d0-8811-9890ea29d4bb | Address Redacted | | | | |
| 18e86a47-7a74-4bcd-a379-7f0aef197807 | Address Redacted | | | | |
| 18e87509-3d03-4dbf-8308-954234b4ac5c | Address Redacted | | | | |
| 18e89c5f-847e-4ae3-aabd-2333a1e0fce4 | Address Redacted | | | | |
| 18e8a747-4ea5-4fd3-9263-1e031ea3fef5 | Address Redacted | | | | |
| 18e8a922-4961-440f-8c30-ee6b9057bb8e | Address Redacted | | | | |
| 18e8b4da-015f-4a7d-b36d-b4267e974b22 | Address Redacted | | | | |
| 18e8ba92-861a-43b3-bceb-b7828fa04418 | Address Redacted | | | | |
| 18e8c84f-ba36-4e2a-9331-827a9ae71f67 | Address Redacted | | | | |
| 18e8ebc9-ca51-47b9-89eb-4bb440fa0538 | Address Redacted | | | | |
| 18e91af2-8c20-4310-91ac-3be63071647c | Address Redacted | | | | |
| 18e94960-b867-4a3f-8f6a-aa3f515b3ed1 | Address Redacted | | | | |
| 18e94b37-4321-40a7-b3a1-d59a5c324536 | Address Redacted | | | | |
| 18e95074-12d1-430e-8b75-1e0b0e8fec07 | Address Redacted | | | | |
| 18e981bb-f018-4562-8286-e39b53a0e0d6 | Address Redacted | | | | |
| 18e9890e-58ba-4e38-b15c-b2a9bfbc3d7d | Address Redacted | | | | |
| 18e99608-38ad-4d8c-88c8-f5ca561e8d25 | Address Redacted | | | | |
| 18e9ab82-84a9-4bbe-9612-935e9ff21533 | Address Redacted | | | | |
| 18ea0f5a-1f0a-4727-8fc6-8b8331fb9011 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 18ea5208-b0ca-4905-8a2a-50afdb3e056a | Address Redacted | | | | |
| 18ea5a19-a6f9-4c99-990c-514900cd165b | Address Redacted | | | | |
| 18ea6a4c-0f01-4f68-b4f0-ea85bb91e131 | Address Redacted | | | | |
| 18eaa165-4a13-4833-9223-9c85f8e438a3 | Address Redacted | | | | |
| 18eab253-6655-4f60-a726-65ce1695db36 | Address Redacted | | | | |
| 18eab5a6-77f5-4861-8d3a-e94e958517d0 | Address Redacted | | | | |
| 18eabe43-e14f-4d74-a12a-9d03527f88dc | Address Redacted | | | | |
| 18eada32-4a00-4c08-ab48-da1a6080597f | Address Redacted | | | | |
| 18eb0801-68db-4106-a489-1a8342d4f0f2 | Address Redacted | | | | |
| 18eb1e10-7b0f-45a3-9c29-1437d497abe0 | Address Redacted | | | | |
| 18eb365c-8819-4c1a-9de8-944ecd729b3b | Address Redacted | | | | |
| 18eb481a-f8ae-4650-8d32-71d3bc9a73b8 | Address Redacted | | | | |
| 18eb63df-a57e-4815-ba1c-b1c8226a0fdd | Address Redacted | | | | |
| 18eb81a1-55b5-4240-a8ee-d6ad4c7bdab9 | Address Redacted | | | | |
| 18eba0cc-4fe7-4b6c-99a2-ff3ce6e3e2bc | Address Redacted | | | | |
| 18ebe76f-8e0d-4b5e-91ff-b63e49d9bc66 | Address Redacted | | | | |
| 18ebeff3-cbdc-4f28-a208-5f3f15417373 | Address Redacted | | | | |
| 18ec068d-b696-4d53-a873-181435230f24 | Address Redacted | | | | |
| 18ec07de-9a39-4a68-a7c2-251b37796c0f | Address Redacted | | | | |
| 18ec107a-f0e5-48e6-b2d9-47220f8a0eb7 | Address Redacted | | | | |
| 18ec10a2-58e9-4e8a-9865-73e3398666be | Address Redacted | | | | |
| 18ec3081-c328-417a-99a7-3ad3b183155e | Address Redacted | | | | |
| 18ec6993-11db-49bd-a691-5865d795f999 | Address Redacted | | | | |
| 18ec7dec-a8a2-47bd-9541-8c2a019d8326 | Address Redacted | | | | |
| 18ecad98-0e01-4210-81b0-05aa5ae742fe | Address Redacted | | | | |
| 18ecadcf-6598-4ea2-8d42-283e132a9e53 | Address Redacted | | | | |
| 18ecbfea-3900-4081-b885-c111172b109c | Address Redacted | | | | |
| 18ecc661-08d8-4af4-ab8f-ea060b67dd0a | Address Redacted | | | | |
| 18ecd171-5c7a-4b77-ba1a-f75d778c6651 | Address Redacted | | | | |
| 18ece120-b095-4051-9777-3d9d52a2c70b | Address Redacted | | | | |
| 18ece960-ac9a-4e9d-9350-5b1575c933ec | Address Redacted | | | | |
| 18ed2151-51ca-4cc5-b24f-000e3c6a1c07 | Address Redacted | | | | |
| 18ed374e-8d2a-423b-8a42-9b6f2719244b | Address Redacted | | | | |
| 18ed5690-85b8-4d62-9247-9cc3dba95572 | Address Redacted | | | | |
| 18ed82e8-5e41-45e6-8e64-4467214b5cad | Address Redacted | | | | |
| 18edb770-ac89-4afb-aef1-4e7ce0fb39bf | Address Redacted | | | | |
| 18edd1ce-3f44-4f33-8180-27b4931d28ff | Address Redacted | | | | |
| 18edea5e-8cbf-444c-aa38-95531e1a8397 | Address Redacted | | | | |
| 18edec70-7cd9-4e02-becf-09b97beabb9e | Address Redacted | | | | |
| 18edef9f-7184-431a-ba60-c30a8334aba5 | Address Redacted | | | | |
| 18ee3a4b-8137-4bfe-8f64-5b3fe3e6f33e | Address Redacted | | | | |
| 18ee48e5-3887-40fd-a829-6d65bb5558fb | Address Redacted | | | | |
| 18ee53b6-a7f2-4f71-8782-20e329a0b7d8 | Address Redacted | | | | |
| 18ee53cd-3d4a-4f3c-9f10-fc5ffa37274a | Address Redacted | | | | |
| 18ee8c4f-85c3-4671-a4e3-918bb9eead21 | Address Redacted | | | | |
| 18eed0cd-7c8e-4691-a410-de40b81f0f59 | Address Redacted | | | | |
| 18eed187-63e0-49a4-af1c-094413d68bd7 | Address Redacted | | | | |
| 18eedb78-c7f2-47a0-b181-6ee6d24eabae | Address Redacted | | | | |
| 18ef05b3-171a-4cb2-9aa0-1455baa0f134 | Address Redacted | | | | |
| 18ef29f4-f6d5-4370-9e23-1f3e4570923e | Address Redacted | | | | |
| 18ef37f0-0e30-4c51-b9f9-3edb9e96d6d6 | Address Redacted | | | | |
| 18ef6224-2454-4480-8ca8-99fa919a5f3c | Address Redacted | | | | |
| 18ef787a-0eea-4445-b53c-e2afa6f1df9e | Address Redacted | | | | |
| 18ef975b-6978-4ab4-8da0-78c05865ea3d | Address Redacted | | | | |
| 18efadf0-243c-437b-a350-4fdb0531ab71 | Address Redacted | | | | |
| 18efbf78-341a-418f-aeae-430f733d312b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18efccaa-33eb-4754-b260-933277060b47 | Address Redacted | | | | |
| 18efdf28-1548-420a-a29e-167e14b984ce | Address Redacted | | | | |
| 18efed87-31b0-46d4-b327-7720e7ca3580 | Address Redacted | | | | |
| 18f02382-a783-40d0-b82f-e5aede0ab205 | Address Redacted | | | | |
| 18f067cf-3abb-4701-9c82-4822e2799fc3 | Address Redacted | | | | |
| 18f06ef6-570d-4c41-b7a1-c300cf75c166 | Address Redacted | | | | |
| 18f091c9-2db1-4aa2-b3d3-2dd131f7b51c | Address Redacted | | | | |
| 18f099ed-4164-4495-9148-beec4a60e454 | Address Redacted | | | | |
| 18f0c010-4dc5-436a-a40a-5fc25972d9bf | Address Redacted | | | | |
| 18f0f1b0-e037-425b-a704-6f66eca6d55c | Address Redacted | | | | |
| 18f10502-48a4-4dcb-8e88-f9cbf583cc21 | Address Redacted | | | | |
| 18f1067c-bb16-475f-b76d-78aa26458f8c | Address Redacted | | | | |
| 18f106fe-74cb-478a-a0c9-a4ca3b2a28cd | Address Redacted | | | | |
| 18f10831-5775-4cb1-9d50-4c020d5dbe38 | Address Redacted | | | | |
| 18f11a9e-410c-4752-bf95-f7aba2521892 | Address Redacted | | | | |
| 18f11aff-1ed4-447a-a229-981bd8a9847c | Address Redacted | | | | |
| 18f1302e-62f3-441d-9d45-a09f0a367ca7 | Address Redacted | | | | |
| 18f15296-6efc-4271-a39d-024428a81f7c | Address Redacted | | | | |
| 18f168ad-b5b4-4449-8ba0-59572ba00e5f | Address Redacted | | | | |
| 18f1e7b8-798b-411d-bd8d-224be398718d | Address Redacted | | | | |
| 18f1fa8e-8db0-4229-a4e2-aadbc36fdfea | Address Redacted | | | | |
| 18f240c6-11ed-401f-94bc-161e6e94f561 | Address Redacted | | | | |
| 18f24890-0c0a-46ca-b173-0d9e1c3d21c2 | Address Redacted | | | | |
| 18f25316-a9f3-499a-ac6c-58efe3fbf3f9 | Address Redacted | | | | |
| 18f26c6b-43e8-4662-8931-7dd87f6fdea0 | Address Redacted | | | | |
| 18f292df-7f51-4695-9d1a-a4b000fcb182 | Address Redacted | | | | |
| 18f2ac16-6e6b-46ae-9e40-0902f61a9c0c | Address Redacted | | | | |
| 18f2c4ea-8e80-4b8f-9600-d6671f6ff5e3 | Address Redacted | | | | |
| 18f2d325-3e1d-4af2-8d11-7f5d2fc5db51 | Address Redacted | | | | |
| 18f2d9d5-801a-4529-8aca-44980461702e | Address Redacted | | | | |
| 18f2f9d6-a67a-4794-9965-080044fb7329 | Address Redacted | | | | |
| 18f32bda-49e1-4e95-b049-cafb20c8ddb1 | Address Redacted | | | | |
| 18f34785-7e0c-4966-8fc7-c8be9bfa8874 | Address Redacted | | | | |
| 18f361ac-1191-480e-a0a0-fad62d8aa397 | Address Redacted | | | | |
| 18f36c4f-a978-40bc-9546-2a9ea8cda37e | Address Redacted | | | | |
| 18f39bc0-161a-41c1-8273-beb092b683c6 | Address Redacted | | | | |
| 18f3b4fd-58cc-42e2-9326-75276fc0a49e | Address Redacted | | | | |
| 18f41600-41dd-4fa4-85d4-7e613dd1cb8b | Address Redacted | | | | |
| 18f42ff9-7124-4228-90ae-c6f48038b90a | Address Redacted | | | | |
| 18f4421d-3c90-40fe-9474-9f94ab9de5c4 | Address Redacted | | | | |
| 18f4534a-def8-4048-b506-3dd854daf852 | Address Redacted | | | | |
| 18f45be1-7e00-4aad-9357-9ab5db30e233 | Address Redacted | | | | |
| 18f45cae-1053-4601-b4f7-43f161c0f84d | Address Redacted | | | | |
| 18f46d81-aa77-43a2-958a-3c272d5fcafa | Address Redacted | | | | |
| 18f4a021-4240-44c2-9332-73eebd90d4e2 | Address Redacted | | | | |
| 18f4a753-d4fd-40f0-a750-e0e83ada5423 | Address Redacted | | | | |
| 18f4b56e-0af7-4eb6-82c4-0cccc72be3f8 | Address Redacted | | | | |
| 18f4f538-0c72-4418-a293-d7b845859bb2 | Address Redacted | | | | |
| 18f50aeb-114d-4623-a863-1bd2a0307e11 | Address Redacted | | | | |
| 18f512d3-ba4c-4b59-8720-11536552c1f0 | Address Redacted | | | | |
| 18f52786-bf53-45a1-8d47-785f2b0ffb2b | Address Redacted | | | | |
| 18f55689-c0a6-41fb-826c-6e101f82cf27 | Address Redacted | | | | |
| 18f57e9b-b14e-434d-ab3e-3ca76fdc35b0 | Address Redacted | | | | |
| 18f5e969-2c0f-4568-a018-9f270c6f8e38 | Address Redacted | | | | |
| 18f5ebf6-fd23-440e-ab2b-d0c415f71381 | Address Redacted | | | | |
| 18f60034-ac41-466a-ab6e-975af1c9c850 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18f60467-5ee0-4efb-afc9-6919d1bf37dd | Address Redacted | | | | |
| 18f6279c-f26c-474b-a162-38d7c518d52e | Address Redacted | | | | |
| 18f62afd-af3b-4f2a-9bdc-7daee6df1a4e | Address Redacted | | | | |
| 18f654af-407c-4cf7-af4f-50225b88ad29 | Address Redacted | | | | |
| 18f65789-96e6-4161-93c8-e60f19cfd41e | Address Redacted | | | | |
| 18f65854-2f0f-4f51-9f56-95922604bbf7 | Address Redacted | | | | |
| 18f66d64-6def-47c2-8ce7-ee831e66abd8 | Address Redacted | | | | |
| 18f6b9f6-7ea5-4eb7-8eab-ff8d5cba1935 | Address Redacted | | | | |
| 18f6bd88-235e-4450-8213-c6bffce68ed2 | Address Redacted | | | | |
| 18f6c7c5-9388-4697-81e8-1982f0c14844 | Address Redacted | | | | |
| 18f6f5bc-5226-4ce1-84d3-a1608137ac4b | Address Redacted | | | | |
| 18f70ac2-d341-4326-b912-a80dcd07804e | Address Redacted | | | | |
| 18f714ec-8288-49ab-9c0b-b565e6cb253e | Address Redacted | | | | |
| 18f7285c-9c91-43f0-a578-b53a14124b97 | Address Redacted | | | | |
| 18f73c9b-bb8a-4c41-811f-448506664923 | Address Redacted | | | | |
| 18f747d8-292e-4563-a632-07ce0fc1acf2 | Address Redacted | | | | |
| 18f753e1-ef35-4e49-9a94-8bef7cfcfa5c | Address Redacted | | | | |
| 18f81ac8-c3e9-41b0-9e3e-d9a46fb3746e | Address Redacted | | | | |
| 18f822fe-2cdf-49fd-84d6-217bf9d56fa4 | Address Redacted | | | | |
| 18f87693-f4e3-4822-84c9-765d656f8020 | Address Redacted | | | | |
| 18f87d2b-e9af-401a-90c1-bf1ebc8c8dd6 | Address Redacted | | | | |
| 18f8b0e2-8113-4458-8af1-ebb0ac90458a | Address Redacted | | | | |
| 18f8e1e0-6d32-4eac-b307-3f036aa84ebc | Address Redacted | | | | |
| 18f8e558-993c-43f2-b974-a2c8e8483b6e | Address Redacted | | | | |
| 18f8ed5c-25f8-499d-a14a-feb61f8ce71d | Address Redacted | | | | |
| 18f90801-c9a3-47b9-9df6-18188a5f410f | Address Redacted | | | | |
| 18f914c2-3e36-49a1-a3cb-79e207f49b9f | Address Redacted | | | | |
| 18f96f1c-f0a0-440c-bb48-b36fbaf34d48 | Address Redacted | | | | |
| 18f98077-983c-4c6e-8e67-9b3b6d32daff | Address Redacted | | | | |
| 18f98692-4ba9-4b65-b8ea-d92089169647 | Address Redacted | | | | |
| 18f9a0ef-3fee-4349-825e-915c43ac1574 | Address Redacted | | | | |
| 18f9dc64-3741-4683-9920-d8a6b54b04d3 | Address Redacted | | | | |
| 18f9df7d-f1d4-4979-a46e-5ae1851451ab | Address Redacted | | | | |
| 18f9e5a0-d2d1-4abd-a73c-3038b1e9e6c3 | Address Redacted | | | | |
| 18fa0659-5d9c-42d9-b26f-37fc28f1c4fc | Address Redacted | | | | |
| 18fa09a0-6758-496c-af67-f4a30d7dd1bc | Address Redacted | | | | |
| 18fa30ee-8c80-471d-a34f-a173ca551aa1 | Address Redacted | | | | |
| 18fa353f-c5ba-4a05-a014-585edef143fl | Address Redacted | | | | |
| 18fa4b93-9c48-4906-a342-bd5f7ba31d78 | Address Redacted | | | | |
| 18fa562c-1cba-4079-bb86-f6f193bc8679 | Address Redacted | | | | |
| 18fa5d68-a27f-4a64-b408-77ba1c7f986e | Address Redacted | | | | |
| 18fa6bdb-a60d-4fd9-9c67-dccf2f40b3d7 | Address Redacted | | | | |
| 18fa8d12-6c7e-4b6b-bf7b-6e3049215f9f | Address Redacted | | | | |
| 18fa8f3b-8eb5-4d84-819a-43409733db15 | Address Redacted | | | | |
| 18fa977a-7c28-496a-958c-977b2f11ebc1 | Address Redacted | | | | |
| 18fa9866-bed1-466a-9c5a-ce6e6a1be965 | Address Redacted | | | | |
| 18fa9a0d-d980-4836-ac68-b8f1b87e971f | Address Redacted | | | | |
| 18fab369-263e-4671-adb6-7803bb13bac4 | Address Redacted | | | | |
| 18fabcc3-2a6f-448d-ae07-b06f4e1e807c | Address Redacted | | | | |
| 18fae951-cbda-4d79-b26e-3103eb713bad | Address Redacted | | | | |
| 18faff29-33f5-449e-946f-4434e3075fcc | Address Redacted | | | | |
| 18fb0774-ccd0-4c7b-a5af-2f5c68c641a1 | Address Redacted | | | | |
| 18fb2164-a308-4f0d-a5c7-f943d847c6db | Address Redacted | | | | |
| 18fb49cb-b171-4e55-aaea-07cf7e409ddf | Address Redacted | | | | |
| 18fb54f5-14fe-4521-858f-4ab4dfb33395 | Address Redacted | | | | |
| 18fb594a-5996-4e7b-ae48-570f43e23567 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 18fb6547-c2fc-4bd4-990e-0c1b7296380d | Address Redacted | | | | |
| 18fb6e1c-7027-4a0e-bb46-34be9926bfa6 | Address Redacted | | | | |
| 18fb77e5-c6b1-4929-8069-fb81f33d6dcb | Address Redacted | | | | |
| 18fb79d5-9fcb-4d7d-aa4e-46e497633e05 | Address Redacted | | | | |
| 18fb9b99-9d12-4a5e-8653-f83e2113674e | Address Redacted | | | | |
| 18fba202-ae68-4b4a-ab82-93776da2904c | Address Redacted | | | | |
| 18fbaa01-aaf3-4286-8ca6-293fd4cb47db | Address Redacted | | | | |
| 18fbebc3-5ae2-4725-aea6-99ac796a521b | Address Redacted | | | | |
| 18fbf714-1573-4b9e-9d59-a6e49ac2f04a | Address Redacted | | | | |
| 18fc1597-4fe3-4210-a89a-ee811c859035 | Address Redacted | | | | |
| 18fc248b-4783-4b81-8468-cd5a99b118f6 | Address Redacted | | | | |
| 18fc4d3e-2d46-4422-99d9-7a2433fe2ff1 | Address Redacted | | | | |
| 18fc8796-e88f-411a-ae58-522e00788d43 | Address Redacted | | | | |
| 18fcafed-3f1c-4f43-9eda-3bff8050b15f | Address Redacted | | | | |
| 18fcf544-d060-4be0-8b68-745a7363061e | Address Redacted | | | | |
| 18fd6e45-04e3-42a1-9231-a2d9b6bae077 | Address Redacted | | | | |
| 18fd8eaa-d670-487b-9fb6-23d39c28738f | Address Redacted | | | | |
| 18fdbe28-a518-4ea7-818d-d3b3eeb125b3 | Address Redacted | | | | |
| 18fdda2c-40e0-4a62-a930-8e6d1f4feb0a | Address Redacted | | | | |
| 18fde7da-45a5-4453-aca0-8e99f9f791c4 | Address Redacted | | | | |
| 18fdfd5c-92e9-42f6-91d8-1720a8cb9e8a | Address Redacted | | | | |
| 18fe03bf-158c-4775-b066-9eb3697dbb78 | Address Redacted | | | | |
| 18fe0c15-4aa0-48cb-9794-a0047b0162aa | Address Redacted | | | | |
| 18fe1691-b6a0-4e4c-b91c-9d0f4dd24eed | Address Redacted | | | | |
| 18fe2247-9b93-4e2b-bc29-2ea36d05a54b | Address Redacted | | | | |
| 18fe9335-217b-400b-abe5-520836116b33 | Address Redacted | | | | |
| 18fe96bb-f0a8-4494-a14d-c7b7384a6419 | Address Redacted | | | | |
| 18fe9c1e-043b-4cdf-840b-8fac2133b0bd | Address Redacted | | | | |
| 18fed358-99b3-4208-982c-ab16072bf7c8 | Address Redacted | | | | |
| 18feeb32-8612-444e-9b44-94c81c7309c9 | Address Redacted | | | | |
| 18fef1ca-9705-4c06-83e2-a7de0376f16e | Address Redacted | | | | |
| 18ff0b43-07f1-4138-9607-b2bcad1a7451 | Address Redacted | | | | |
| 18ff14b3-e7a9-4fcb-a32d-cdbfe454f012 | Address Redacted | | | | |
| 18ff72c7-fc9a-4373-ba0d-ddf6d3d98787 | Address Redacted | | | | |
| 18ff9abe-ecc9-4e12-82c2-f7fe8a19612c | Address Redacted | | | | |
| 18ffd113-f8da-4fbc-b66c-6596b6931483 | Address Redacted | | | | |
| 18ffd38c-f961-4747-92a5-5bf508dfc11b | Address Redacted | | | | |
| 18ffd5ee-70f5-4762-aec1-a2067ee456e8 | Address Redacted | | | | |
| 18ffed64-3943-4a7b-ae7d-717775c9d5e1 | Address Redacted | | | | |
| 18ffffed-cc2d-4bff-9131-58dd3f2802ea | Address Redacted | | | | |
| 190016a9-81b5-4963-bd3c-8dcf28ca617d | Address Redacted | | | | |
| 19003f9f-2dcb-4bc3-bbba-889a535b9cf5 | Address Redacted | | | | |
| 19004523-fc26-4117-a692-0d4a10017ac6 | Address Redacted | | | | |
| 19007c95-e331-474a-9efd-b7fe3baa22b5 | Address Redacted | | | | |
| 19008003-8549-4af7-a248-cf4fe8918983 | Address Redacted | | | | |
| 1900aee4-1111-429a-8fa2-38bd40a5f665 | Address Redacted | | | | |
| 1900b021-1fdc-4b57-971d-ada9aad46e61 | Address Redacted | | | | |
| 1900e6d2-5148-48ee-b9f3-b40f5aafc427 | Address Redacted | | | | |
| 1900f8cb-447e-4dff-880d-063723bd29e5 | Address Redacted | | | | |
| 1901040d-de81-4b38-8885-f3dfc2aaea9e | Address Redacted | | | | |
| 19010984-a1fd-47d2-ad09-e4380a546ae5 | Address Redacted | | | | |
| 19017117-8f78-4c32-9755-91ebd615c79b | Address Redacted | | | | |
| 1901799b-e7d9-4393-973c-76208bb9e91a | Address Redacted | | | | |
| 19018dbc-43ee-4881-bc6d-4de94ab5eac0 | Address Redacted | | | | |
| 19018df6-f703-45af-a871-c4fb50dd4f92 | Address Redacted | | | | |
| 1901922c-eb4a-4152-ab7a-445fca5bc94d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1901c704-9823-4cd1-b096-74d74fabb1e6 | Address Redacted | | | | |
| 1901c961-d5bd-4d44-81ca-5034b91c5a13 | Address Redacted | | | | |
| 19026ab9-444a-4e62-ae17-c2fdcac862da | Address Redacted | | | | |
| 1902a85e-8470-43a7-9fe9-d15cc82d5398 | Address Redacted | | | | |
| 1902cffd-557c-49b5-a581-356c3fdf84bc | Address Redacted | | | | |
| 19030726-7db3-4933-a360-d906ad143697 | Address Redacted | | | | |
| 190317a1-d258-4565-a0a8-f28b32419752 | Address Redacted | | | | |
| 190325b0-fc47-41bb-9116-665eb81c2d00 | Address Redacted | | | | |
| 19032837-f824-4394-bae4-b9e8ec932114 | Address Redacted | | | | |
| 19034483-8486-4475-b5a1-c728d940083b | Address Redacted | | | | |
| 19035245-bfc8-437f-8747-2a8cd89ae568 | Address Redacted | | | | |
| 190363a3-7329-44f8-be73-e229b008f325 | Address Redacted | | | | |
| 19036e44-f2c5-46b2-ac6c-b6b5435e1f3e | Address Redacted | | | | |
| 19037287-69bb-44ac-b522-03433f637763 | Address Redacted | | | | |
| 19037642-63d6-4e94-bd18-82d65d52fe39 | Address Redacted | | | | |
| 19038341-2b7e-4df2-89d5-812583307f41 | Address Redacted | | | | |
| 1903b6bb-5922-41fe-b7b7-f6e106574fe5 | Address Redacted | | | | |
| 1903e304-a398-486b-acb4-b884037951ef | Address Redacted | | | | |
| 19042e91-1420-43d3-b526-bb209b844976 | Address Redacted | | | | |
| 190440a3-116a-4222-8e5c-15020556bdf5 | Address Redacted | | | | |
| 190491b5-f38e-4d3d-98a5-96489f9bf15c | Address Redacted | | | | |
| 1904b25b-92a7-48f1-993b-fee37ecbe850 | Address Redacted | | | | |
| 1904b6a1-993c-4eb2-97aa-afafaabb0bfe | Address Redacted | | | | |
| 1904c995-0da5-4b71-a19e-de0cf4512cf8 | Address Redacted | | | | |
| 1904eb31-1277-4c7e-a2e2-d1568d907248 | Address Redacted | | | | |
| 1904f5d0-75cf-4005-bbe8-3f5b6e604444 | Address Redacted | | | | |
| 190508b3-abf8-4d04-b648-58280a36b68a | Address Redacted | | | | |
| 19054623-befc-4254-bc77-a5ef2d16e3c4 | Address Redacted | | | | |
| 19055d3e-a276-40fd-b098-b3a238ffae50 | Address Redacted | | | | |
| 1905b843-4fd5-473e-8771-5292b6d5f793 | Address Redacted | | | | |
| 1905c2ad-a58c-431e-962a-29b75ffe1e50 | Address Redacted | | | | |
| 1905e0fd-7212-40cb-b998-10d47fb2ad7d | Address Redacted | | | | |
| 1905e3d2-aec9-4c9b-94a3-049aa46596e5 | Address Redacted | | | | |
| 1905e97b-9479-4cc2-82b3-3602ebfa50fb | Address Redacted | | | | |
| 1905fc68-458b-461a-a35d-067ce01ca74c | Address Redacted | | | | |
| 19060a93-0e4a-43a5-b91c-b86ae16ae8cc | Address Redacted | | | | |
| 19060e22-2344-4051-b1e0-029de6c74af6 | Address Redacted | | | | |
| 190617fd-0602-48bc-985e-876b4484dc21 | Address Redacted | | | | |
| 190699cc-9d2a-4b33-a1d1-64dfdc07820e | Address Redacted | | | | |
| 1906a904-f590-4377-b418-29edec7368c6 | Address Redacted | | | | |
| 1906a9f1-a475-426b-9b7f-6fd76b228fea | Address Redacted | | | | |
| 1906eb5d-0241-4e35-b230-42de66dfb3e9 | Address Redacted | | | | |
| 1906fe90-d3ba-43ea-bb2b-86aae9fce730 | Address Redacted | | | | |
| 1907197d-f51f-4846-be97-e32920902102 | Address Redacted | | | | |
| 19075735-ed91-4c4c-9edb-ed443753f93b | Address Redacted | | | | |
| 190757d8-0a57-464c-8288-cd41a22cea5a | Address Redacted | | | | |
| 190772a5-f3b4-4ab4-b686-f3fd838b963c | Address Redacted | | | | |
| 190795ca-e843-49a6-8374-39c9420dc7d9 | Address Redacted | | | | |
| 1907a15c-077a-4fe1-8d06-197bcb690335 | Address Redacted | | | | |
| 1907e7b6-168a-4382-bcf7-950584289971 | Address Redacted | | | | |
| 1907ead7-06f1-425c-9da1-6d72862598eb | Address Redacted | | | | |
| 1907f377-5f24-44a8-9f07-22aaa34cc35c | Address Redacted | | | | |
| 19081259-b2fc-481f-9d11-3ef56f34f222 | Address Redacted | Page 999 of 10184 | | | |
| 19083fca-0f2a-4940-97e9-67a5de6f1e26 | Address Redacted | | | | |
| 1908770a-c668-4849-badf-9c42750a0372 | Address Redacted | | | | |
| 1908a68d-df53-4090-a8a7-b61f2edf2617 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1908a900-2632-4d37-8165-6df567fa98b2 | Address Redacted | | | | |
| 1908db6e-2d58-4812-bfb8-8fcc8da3041f | Address Redacted | | | | |
| 1908e61d-b342-4a48-be57-eba1746c71d5 | Address Redacted | | | | |
| 1908f46c-50d0-49ae-a5db-bf55ff26f5f4 | Address Redacted | | | | |
| 1908f8fe-747c-44c6-aff9-e7a6936732b7 | Address Redacted | | | | |
| 1908f98d-56b0-44c8-baae-23579c58be14 | Address Redacted | | | | |
| 19094788-63e7-4343-8cc0-956b303a8066 | Address Redacted | | | | |
| 1909b726-90f4-42c1-ba20-6b3e1388b466 | Address Redacted | | | | |
| 1909dc07-6208-4264-ae62-16e1b2428882 | Address Redacted | | | | |
| 1909f830-50f5-48bc-aca4-25212141136a | Address Redacted | | | | |
| 190a1e39-964c-498f-8a67-210374aae843 | Address Redacted | | | | |
| 190a34a4-737a-471b-80d7-e2be94391713 | Address Redacted | | | | |
| 190a7d5f-4ad8-49e0-a2c2-92f62be90f31 | Address Redacted | | | | |
| 190acf17-895f-47b4-a5ef-750514e9a42c | Address Redacted | | | | |
| 190b0ed5-2905-486a-bfed-86526eb7619f | Address Redacted | | | | |
| 190b601d-60de-4d22-b2a0-2c9b66ac3ad0 | Address Redacted | | | | |
| 190b69ea-373f-4320-b0f0-5489e678b8db | Address Redacted | | | | |
| 190b6b05-8516-4292-a3b9-8fe13b3bcf62 | Address Redacted | | | | |
| 190b6ec8-9e84-41ee-9ddb-2a0766c3a1d1 | Address Redacted | | | | |
| 190b8526-d4a3-4d87-86b1-587b158a6695 | Address Redacted | | | | |
| 190b9a2c-5aa6-4e0d-bc2a-a50bd1fb2ff4 | Address Redacted | | | | |
| 190bad77-b903-4640-964e-e953aeffd966 | Address Redacted | | | | |
| 190bbcda-374b-40fd-aad1-c60b6f288660 | Address Redacted | | | | |
| 190bc468-3e4f-43f5-8e0f-95b0ce593b0a | Address Redacted | | | | |
| 190bcfb4-bea2-4320-8971-524ebba977f9 | Address Redacted | | | | |
| 190bd47a-0251-4a53-a193-55d5c6571b13 | Address Redacted | | | | |
| 190c4ff6-b5f2-4d93-a709-b67c9c014ee2 | Address Redacted | | | | |
| 190c5a47-770b-4e10-be27-82a479ef44ca | Address Redacted | | | | |
| 190c789e-9abf-4180-875e-293f71678971 | Address Redacted | | | | |
| 190c92a1-6670-457e-bddf-5253ef8f51c0 | Address Redacted | | | | |
| 190c9e2a-40b8-423e-945e-85bf6fb91f7c | Address Redacted | | | | |
| 190cbb55-b88f-4d85-abe7-af2f4df595b5 | Address Redacted | | | | |
| 190cbcaa-9642-459d-b2d8-623210341354 | Address Redacted | | | | |
| 190cbd7c-61d7-4612-b5d5-b9ab42e318a7 | Address Redacted | | | | |
| 190ce90f-40de-4797-95ab-118418bcafc4 | Address Redacted | | | | |
| 190cffe2-5453-4137-bd37-334025157d4a | Address Redacted | | | | |
| 190d1487-01ae-45e6-bba5-e586ee00378f | Address Redacted | | | | |
| 190d3549-d6a0-433b-8fb3-1f7a8ee70bb7 | Address Redacted | | | | |
| 190d37fd-b46b-421b-8830-d196eea6c98d | Address Redacted | | | | |
| 190d4dd1-5dfc-4365-8ed7-2e990707747e | Address Redacted | | | | |
| 190d9439-aed4-42ae-97d8-0e314b6efed6 | Address Redacted | | | | |
| 190da14a-61d6-474f-a982-be658d9e8cce | Address Redacted | | | | |
| 190e087b-adb2-4e8d-860e-fbd0d88459a1 | Address Redacted | | | | |
| 190e09f3-af93-4353-bc7f-06d43794e2d5 | Address Redacted | | | | |
| 190e3066-70ff-4186-9f01-b82c36da81d3 | Address Redacted | | | | |
| 190e6c3c-31e8-444d-9d37-7da858ad5947 | Address Redacted | | | | |
| 190ec921-b88c-4c24-b412-7ee4d9d3df44 | Address Redacted | | | | |
| 190edbb6-9646-434e-b5cb-e9e33aacef0a | Address Redacted | | | | |
| 190ee5c5-73eb-4aba-ac9d-2ebbce0bb56a | Address Redacted | | | | |
| 190f0f16-8d89-4f10-85e9-bc5ef91c136a | Address Redacted | | | | |
| 190f3705-aa88-42bd-a08f-93787220ade9 | Address Redacted | | | | |
| 190f78f6-deca-47ef-a29a-455e0d822ab8 | Address Redacted | | | | |
| 190f7c8e-9f59-493b-b1a0-7f940c37a93c | Address Redacted | | | | |
| 190f80d2-0bdf-4d67-a4c4-a9752f8bb43f | Address Redacted | | | | |
| 190f8d81-2f1e-47c7-b40b-87df4e66b667 | Address Redacted | | | | |
| 190f995b-86c7-4940-8af1-a757b76833d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 190face9-0fc8-4b8e-83cf-1c7eb69d5c77 | Address Redacted | | | | |
| 190fbb6b-a283-402a-a687-f82d0eb8cfb8 | Address Redacted | | | | |
| 190fe283-63db-40c8-80aa-639665772ecl | Address Redacted | | | | |
| 190ffd3e-78ec-4569-9f4a-6efce4241ace | Address Redacted | | | | |
| 191001c7-3b74-4056-90ea-51d3bffd816d | Address Redacted | | | | |
| 19100c32-1ca7-4d2c-af66-29ce4dabfd5c | Address Redacted | | | | |
| 191041b6-4759-40c7-b203-da6c2362fb2c | Address Redacted | | | | |
| 19106221-9e54-4fda-b491-df876c6ee769 | Address Redacted | | | | |
| 19108911-cb45-4b4c-925a-3cd0089d6dcf | Address Redacted | | | | |
| 1910a7f1-3277-49de-b707-ea5107e2720a | Address Redacted | | | | |
| 1910a859-f235-4a8e-a318-5ed5797bec3b | Address Redacted | | | | |
| 1910b6cb-530e-4b30-a484-ce0322e2d71C | Address Redacted | | | | |
| 1910fd3c-41ef-4cf8-b793-e62f7563028d | Address Redacted | | | | |
| 1911122d-6bbf-4449-9456-b446668029ac | Address Redacted | | | | |
| 19111666-631e-4a44-97d9-314909f81d9e | Address Redacted | | | | |
| 19112217-b4fe-4378-851b-f405cb2f2e93 | Address Redacted | | | | |
| 1911227f-23e0-4d1a-8910-78d431c718eb | Address Redacted | | | | |
| 19113374-5b4f-4e30-9d9e-ee936129da54 | Address Redacted | | | | |
| 1911715f-1fb7-4d8d-9327-2d9695f445c7 | Address Redacted | | | | |
| 19117de4-4c59-4b4d-93e2-71c2b4480778 | Address Redacted | | | | |
| 19119896-5da9-417f-b064-d2ab8020f22l | Address Redacted | | | | |
| 1911a2ac-4450-4840-8af2-399abfe0cf2c | Address Redacted | | | | |
| 1911bac1-f976-4236-9ce1-e7b5f1fff64C | Address Redacted | | | | |
| 1911d7e2-9422-4395-a923-b35d092e156C | Address Redacted | | | | |
| 1911dc13-6399-4eab-9d7b-9e58e27d3322 | Address Redacted | | | | |
| 1911f0e8-9ba2-45c1-aa0b-aa92df58e59c | Address Redacted | | | | |
| 1911f946-05da-4946-950c-5f8ee386e75l | Address Redacted | | | | |
| 19120fc0-e438-4644-900c-dc357f08d774 | Address Redacted | | | | |
| 19122377-179e-472b-979b-bf92b09f37d5 | Address Redacted | | | | |
| 19122c81-2e41-45f3-b554-1f4db2ccfd6b | Address Redacted | | | | |
| 19123273-d47b-4afd-a3ed-b1f70c0ff4ed | Address Redacted | | | | |
| 19124054-c506-4f07-b3ea-20dd89e75bb6 | Address Redacted | | | | |
| 191250c5-5be9-4121-a5d7-ea398bd76018 | Address Redacted | | | | |
| 191250e9-e990-493b-b20e-2c42895878ae | Address Redacted | | | | |
| 19125e79-facd-45eb-8c53-d5bfee7b1fce | Address Redacted | | | | |
| 191261bd-689f-4302-9a3a-d9a042255del | Address Redacted | | | | |
| 191266b2-db17-47e1-b811-f6bfa9fb9461 | Address Redacted | | | | |
| 19127ab0-20be-42dd-bdea-2eb9ade423e4 | Address Redacted | | | | |
| 19128b16-9917-42de-84e6-6c6df00124d0 | Address Redacted | | | | |
| 1912905c-a4d0-4a46-9f33-95b55fc88b3e | Address Redacted | | | | |
| 1912be29-57d8-4084-bc8f-8f52b3cc2abe | Address Redacted | | | | |
| 1912ed34-e6c7-43a8-b07a-2ee5cfdefa75 | Address Redacted | | | | |
| 1912fdcc-cd60-4f77-90b1-16cfe282022c | Address Redacted | | | | |
| 1913666f-96bb-443b-a260-3e7c0f63716c | Address Redacted | | | | |
| 19136a3b-07e9-4080-90ce-27b9dee0c51e | Address Redacted | | | | |
| 19139bb3-baa2-4f73-8216-3fa6fc40c72l | Address Redacted | | | | |
| 1913c193-df16-4e2a-844c-b73d68f3f16€ | Address Redacted | | | | |
| 1913f303-9a80-4775-9c2e-a60b3a28bee4 | Address Redacted | | | | |
| 1913fa02-8f0f-45c6-b113-2ed581a44435 | Address Redacted | | | | |
| 191400e9-fa1b-42e1-ba3c-1535d37b0b0d | Address Redacted | | | | |
| 19141ce4-5926-4c11-a460-b14c8529f5c6 | Address Redacted | | | | |
| 19141ee8-6159-47d2-8562-612c72fab821 | Address Redacted | | | | |
| 191465cd-d960-4773-8bd3-5ef520ee63d9 | Address Redacted | | | | |
| 1914b188-5aa6-42db-b5e9-c61ba2744096 | Address Redacted | | | | |
| 1914bdd6-5fb3-4255-9988-930a407f5b23 | Address Redacted | | | | |
| 1914cb8d-f140-4064-bc86-228453922054 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1914dd5e-4c78-4f25-80d3-c5ab2121cfe9 | Address Redacted | | | | |
| 1914f72b-f050-4d27-8cee-c33ea77813e5 | Address Redacted | | | | |
| 1914fcb9-eb74-42d4-9bd7-2285e996da9d | Address Redacted | | | | |
| 19152fd1-4eaa-41c9-888c-57a06594d276 | Address Redacted | | | | |
| 191534c7-7575-4af3-b3ff-3edb0d6c1876 | Address Redacted | | | | |
| 191534f6-cff7-4400-9ade-41b2b2362c8d | Address Redacted | | | | |
| 1915399d-a82f-4979-b9bd-423bcb2b62e0 | Address Redacted | | | | |
| 19153aa0-c41f-42a3-8ccf-dbcfd5fae4ba | Address Redacted | | | | |
| 19153abf-b073-42df-99af-c1f67a00ab9e | Address Redacted | | | | |
| 19153d6e-19f7-43fe-bfcc-a6a70419f415 | Address Redacted | | | | |
| 19156afc-e27c-4857-87db-a5438cde1285 | Address Redacted | | | | |
| 19157029-d6e0-44df-afa5-9036c96d9a54 | Address Redacted | | | | |
| 1915adcb-236c-4b2b-b472-2459b78b24d2 | Address Redacted | | | | |
| 1915d797-2b6c-4642-adda-f87ba13756f4 | Address Redacted | | | | |
| 191601ee-d4dc-459e-bc7d-001c0b9f322f | Address Redacted | | | | |
| 191603c2-4601-4bde-a64c-4c8a8395db89 | Address Redacted | | | | |
| 19164ee7-5289-457f-ad42-b849e236325c | Address Redacted | | | | |
| 19165b0d-c20a-44e9-b9ef-0729a33f1e7d | Address Redacted | | | | |
| 19165dee-ff31-4138-b6e3-63ea71705547 | Address Redacted | | | | |
| 9169e4d-96c6-48c3-acec-a3ace308e5c1 | Address Redacted | | | | |
| 1916ac9b-45ab-4282-811a-d5d3bcad4639 | Address Redacted | | | | |
| 1916c6a5-e7dc-4d64-8eea-2bd788410b67 | Address Redacted | | | | |
| 1917233a-ff58-4293-b629-2b613e59ebb0 | Address Redacted | | | | |
| 1917373b-2690-430a-9606-21adc59173dc | Address Redacted | | | | |
| 1917440a-be8d-4299-a309-5b90ca769876 | Address Redacted | | | | |
| 19177541-b998-49a3-ae07-07f58ea39e36 | Address Redacted | | | | |
| 1917834d-4ccf-4dc9-bc28-5eee88356685 | Address Redacted | | | | |
| 1917844d-50e1-479c-82ef-44d1596a819c | Address Redacted | | | | |
| 19178990-0974-46c1-a66c-d0e42dd9664a | Address Redacted | | | | |
| 1917b34d-e659-4ec3-9afc-7f98017cb06e | Address Redacted | | | | |
| 1917b4a1-11fa-41d2-b407-7f0c342c7348 | Address Redacted | | | | |
| 19182b75-5c19-4b88-bdae-13916eb4a567 | Address Redacted | | | | |
| 191854e0-26a0-4630-a6b1-3631bd69d1bb | Address Redacted | | | | |
| 19188437-d19c-467c-9bd5-968a67db663b | Address Redacted | | | | |
| 1918a1ae-68d9-426a-962e-55ee937346f7 | Address Redacted | | | | |
| 1918bef8-1878-4121-9f2c-fd5ba46a2194 | Address Redacted | | | | |
| 1918d4bd-992d-4a5a-ad2c-b3e442779d2d | Address Redacted | | | | |
| 1918e42c-4eae-40b9-beaf-49085ed0a111 | Address Redacted | | | | |
| 1918fa0c-6e2a-4f43-a55b-433cafaa07a6 | Address Redacted | | | | |
| 19190374-d2df-4128-ad9d-2dab4d081adf | Address Redacted | | | | |
| 19191f1e-9d74-4c86-81a5-c2b4fa142528 | Address Redacted | | | | |
| 19192b2c-b749-409c-903b-2a4dcb9996ce | Address Redacted | | | | |
| 19193a13-8dff-470a-a382-4c705ed52989 | Address Redacted | | | | |
| 19194917-d5c5-4701-82c2-0a16c033d433 | Address Redacted | | | | |
| 19195e2a-b6d5-41bf-95b7-d250f50386a6 | Address Redacted | | | | |
| 19196d69-de3c-4969-aed6-dae0507dec65 | Address Redacted | | | | |
| 191991d0-3698-4955-8e5e-f7fa6a36e29c | Address Redacted | | | | |
| 191998df-9c50-42fa-9d83-a95f930ce4f6 | Address Redacted | | | | |
| 1919b79d-62ee-4a64-bafe-e7afd0425e99 | Address Redacted | | | | |
| 1919ce25-139c-40cb-b46b-36ba161498e7 | Address Redacted | | | | |
| 191a13b8-4e48-4765-96d1-15ac25cf5fdf | Address Redacted | | | | |
| 191a1e03-dd50-4ea1-a682-b7e6305f54e1 | Address Redacted | | | | |
| 191a209f-3086-4787-b037-1414091554e1 | Address Redacted | | | | |
| 191a267f-7f66-4bcb-a1af-d424d70bc1eb | Address Redacted | | | | |
| 191a2d79-d26d-417d-84a2-cd74f074d346 | Address Redacted | | | | |
| 191a3d78-3dcf-4614-b857-bcd89a90fd29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 191a61fa-8dcd-4d6d-8406-cc86e111a3cc | Address Redacted | | | | |
| 191a7c12-1a33-44ec-8048-c539063b5c4c | Address Redacted | | | | |
| 191a8435-5a05-44e0-8c93-380a944a9a34 | Address Redacted | | | | |
| 191a8459-6b42-475a-b7d2-66c00819b2ac | Address Redacted | | | | |
| 191a8d6c-2ffe-4f61-91a0-8021bf7efaa | Address Redacted | | | | |
| 191a9528-1b04-4230-b621-82918c0cda5b | Address Redacted | | | | |
| 191a96d0-0fb8-4d0e-835f-4ea63117a099 | Address Redacted | | | | |
| 191a9ed3-8f3a-4273-aa3c-795c6cc3dbe5 | Address Redacted | | | | |
| 191ad5a1-1f1d-47a4-96b9-1c8c9a3e410a | Address Redacted | | | | |
| 191b4a93-c90e-4477-90b4-802ea2c0adfe | Address Redacted | | | | |
| 191b771c-e265-4920-b98a-35545f9f66f1 | Address Redacted | | | | |
| 191b8945-e0a7-47de-a1ca-bf56a0499389 | Address Redacted | | | | |
| 191b91f8-7d45-4a01-b169-309aab66c269 | Address Redacted | | | | |
| 191b9247-7a6a-4f15-b104-ae444ffcce80 | Address Redacted | | | | |
| 191b93e4-2df0-410c-a8ed-17d68e954f8b | Address Redacted | | | | |
| 191ba585-3b68-479f-8bd0-ef290d1c8e3d | Address Redacted | | | | |
| 191bd655-d58c-4860-8b83-fdda1e5c7cd5 | Address Redacted | | | | |
| 191bdb16-fa88-44be-b478-6113b4d8cc16 | Address Redacted | | | | |
| 191be597-8636-444f-9c0e-87b7b890f7a0 | Address Redacted | | | | |
| 191c1b1f-c040-41e5-890c-2292570ebbac | Address Redacted | | | | |
| 191c2087-b600-49f3-8c97-2721abc80782 | Address Redacted | | | | |
| 191c3c9f-e7b3-43bf-9343-949ee6180116 | Address Redacted | | | | |
| 191c5546-7a8a-40e2-a3a0-1b13ca7378fe | Address Redacted | | | | |
| 191c67c3-5bf3-4f74-8bc5-1df202b1bb9c | Address Redacted | | | | |
| 191c902e-4ee7-450c-acc5-9a36fa41c4ce | Address Redacted | | | | |
| 191ca9fb-3ff8-4f05-95e3-4ed0df530833 | Address Redacted | | | | |
| 191cbc82-b0da-4940-a961-920952bf721e | Address Redacted | | | | |
| 191cc5d8-fb7c-4fdd-9fd0-9a44606dd3b0 | Address Redacted | | | | |
| 191ccc32-75b9-446e-82ea-4dee32f4c748 | Address Redacted | | | | |
| 191cdc92-82dd-4837-8e0b-322d97350619 | Address Redacted | | | | |
| 191cf61c-c4e2-49ad-b277-98aad0add51d | Address Redacted | | | | |
| 191d3f3d-3d3e-4937-a86b-0f1698a8429e | Address Redacted | | | | |
| 191d54a1-2fa8-4d33-b198-ca749740d06c | Address Redacted | | | | |
| 191d5d19-c215-407c-b916-f594c2fad5c9 | Address Redacted | | | | |
| 191d6c3b-41c0-4183-8d40-f42a36e28a92 | Address Redacted | | | | |
| 191d7a0b-498e-484c-b826-d6a4fdc001d5 | Address Redacted | | | | |
| 191ddd27-17b3-41dc-93a3-d66f40bcbf3c | Address Redacted | | | | |
| 191ddef3-c049-40b2-ab9f-cbb237fbb4f3 | Address Redacted | | | | |
| 191deca3-e2ae-4792-bb86-1d716bf4e02d | Address Redacted | | | | |
| 191df4f6-703f-4c8d-9dee-ffd38c5dc199 | Address Redacted | | | | |
| 191e308e-c0df-47d1-9faa-1b736c18196f | Address Redacted | | | | |
| 191e51f0-7462-4795-bc22-21857b97ef8c | Address Redacted | | | | |
| 191e7b53-4d9e-4621-9327-ddd6961d11d3 | Address Redacted | | | | |
| 191e92d5-041c-4588-b938-53b1d41ef27e | Address Redacted | | | | |
| 191e955c-f3b9-4a1b-a447-e003c39cf099 | Address Redacted | | | | |
| 191e9fe3-2789-4907-ade1-74d301586b4a | Address Redacted | | | | |
| 191eaa0c-bd1f-4ab1-a232-78826163f0b4 | Address Redacted | | | | |
| 191ed5e4-714f-49ea-8955-d942faa53afc | Address Redacted | | | | |
| 191ee2a6-517c-4d99-9bef-0f9915b0630e | Address Redacted | | | | |
| 191f4ddf-8029-47e7-80d8-937401ae4e8e | Address Redacted | | | | |
| 191f4fa9-506e-4932-b3df-7ce55ef86f18 | Address Redacted | | | | |
| 191f7f1d-5918-489a-9dad-651522377e41 | Address Redacted | | | | |
| 191f837d-9625-4257-8c51-fc90f8bb9415 | Address Redacted | | | | |
| 191fcbba-fb7e-4b90-9c34-6623ffdb4131 | Address Redacted | | | | |
| 191fd116-dfd1-47e6-9166-c840417e1592 | Address Redacted | | | | |
| 191fdf1d-b859-462f-9498-8d356a6066bb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 191fe78a-9c24-4b37-8860-5000d61f0dfc | Address Redacted | | | | |
| 19200e33-21f8-4c46-a280-9ab64a14bb82 | Address Redacted | | | | |
| 19201a60-69f4-4bf7-aa43-78e0a8a925cb | Address Redacted | | | | |
| 19202e24-801c-46c8-bd82-76e3863cc215 | Address Redacted | | | | |
| 192046c5-370b-4b38-9d64-6f06c64df37a | Address Redacted | | | | |
| 1920491c-a240-4ea9-a29f-7e4b00b38bba | Address Redacted | | | | |
| 19204d79-2d04-4599-950d-484db3a2e847 | Address Redacted | | | | |
| 19208da9-1ed8-4f54-a00a-1d9fdf39f3fc | Address Redacted | | | | |
| 19208dca-df58-4755-a073-6aef22c99b2b | Address Redacted | | | | |
| 1920b057-2568-4eb1-a9de-26c6a3eedd24 | Address Redacted | | | | |
| 1920c12f-fde8-49cf-8b55-281f5731001f | Address Redacted | | | | |
| 19210773-082b-48c2-832b-65f866a002db | Address Redacted | | | | |
| 19212497-aa2a-4263-8f34-14cac30172bC | Address Redacted | | | | |
| 1921258f-54bd-4abf-b216-2d8bb15570eC | Address Redacted | | | | |
| 192139bc-0ffc-4b88-be0b-19fc506e555c | Address Redacted | | | | |
| 19213b69-66f7-4bf2-9ce7-b84f23c7ac5b | Address Redacted | | | | |
| 19214b1b-fa74-4a73-9023-39be90a90844 | Address Redacted | | | | |
| 192173ee-cdde-4dab-a459-465e58930771 | Address Redacted | | | | |
| 19218df7-baf3-4c4a-b46c-eb906a41938e | Address Redacted | | | | |
| 1921aaad-e12e-41c1-a4ac-cc2121a6e73e | Address Redacted | | | | |
| 1921ac84-fa4e-48c2-9d8e-9ba29469ef1f | Address Redacted | | | | |
| 1921d823-1cd0-45f1-821c-fa32cd1a0b1C | Address Redacted | | | | |
| 1921e072-e1a7-463b-abb9-7da05caf1a37 | Address Redacted | | | | |
| 1921f9cc-9669-41ea-bb8b-e589ddb0f842 | Address Redacted | | | | |
| 1921f9d7-9fd4-4015-8eef-d1f92a9b1f0f | Address Redacted | | | | |
| 192230f8-07da-4cd5-8f97-6c09b737dd43 | Address Redacted | | | | |
| 1922363b-3b69-4506-83ad-2bd3c59f3fe7 | Address Redacted | | | | |
| 192251fb-78da-4794-9596-f11618da135C | Address Redacted | | | | |
| 192256d3-e294-4b9f-9f9d-bea30ed07145 | Address Redacted | | | | |
| 19225d5c-dca6-4d32-819c-b2043cf9fa43 | Address Redacted | | | | |
| 1922e272-4594-4786-a5c9-9ec78a7e3ffc | Address Redacted | | | | |
| 1922f45d-703a-48a7-b133-857a34d4f18t | Address Redacted | | | | |
| 19235f4d-1289-4e1f-af97-81b4486ae6de | Address Redacted | | | | |
| 1923618d-750c-4daf-9f95-3aa4c4867408 | Address Redacted | | | | |
| 1923939a-aa2f-4989-8f95-4001be7b8eb3 | Address Redacted | | | | |
| 1923aa07-bfaa-4a61-a6a2-47f6a7a4d24z | Address Redacted | | | | |
| 1923c246-b5c8-484a-8799-92caa8684fa3 | Address Redacted | | | | |
| 1923e398-4252-464e-a732-ba22f295264e | Address Redacted | | | | |
| 1923ee69-858c-4bd4-946a-2b1dc751d094 | Address Redacted | | | | |
| 1923f6d3-356b-40f3-9151-e4535fcda0c8 | Address Redacted | | | | |
| 1924383c-9a79-406d-a42d-a863f8bb0ebb | Address Redacted | | | | |
| 19247f1d-ef04-4b86-8e32-d635967ddb6b | Address Redacted | | | | |
| 192484b7-a32c-4d8f-b90c-ac96db9f9a1C | Address Redacted | | | | |
| 1924a262-e25d-4e05-8476-e9740a5d4b24 | Address Redacted | | | | |
| 1924a27f-e525-46b5-a2a5-d82e9b46af8c | Address Redacted | | | | |
| 1924a673-1333-427a-927e-6f75f586e23' | Address Redacted | | | | |
| 1924bf40-1b8b-4805-adbf-28464c96ffe4 | Address Redacted | | | | |
| 1924e3ed-1698-40e8-80a6-b5fe19cf0992 | Address Redacted | | | | |
| 1924e431-ad9c-4efb-9077-a5f338c00d5C | Address Redacted | | | | |
| 1924fa59-f3e5-4649-9646-e99a4928b381 | Address Redacted | | | | |
| 192502a8-6107-43c8-a24f-f273ac7436d4 | Address Redacted | | | | |
| 19253a07-49e3-42e4-8131-42bade67f5b3 | Address Redacted | | | | |
| 19256820-f365-4a3c-aa24-497522eee2e5 | Address Redacted | | | | |
| 1925b294-1ecb-4639-806c-29e9d85a0d3e | Address Redacted | | | | |
| 1925d1c6-4387-4ba3-a912-5eb5d3b54803 | Address Redacted | | | | |
| 1925e8c5-9287-4d51-bb45-f314f313705C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1926235f-f8b2-44de-9b3f-81f061754b85 | Address Redacted | | | | |
| 192631ae-63c8-4229-9c84-c96ed548be05 | Address Redacted | | | | |
| 19263b9f-1478-41b3-bd91-c857d68e08cf | Address Redacted | | | | |
| 19265def-73a8-49f0-b5a2-e3cf38e47015 | Address Redacted | | | | |
| 19267bb3-fd8f-488f-b43e-57b7cd37a964 | Address Redacted | | | | |
| 19269792-4480-40ba-947a-9b03330f071c | Address Redacted | | | | |
| 1926bb38-f09f-4562-b771-5ca40f2ea54b | Address Redacted | | | | |
| 1926f878-35a2-45db-9a55-3a2372829c30 | Address Redacted | | | | |
| 19270973-aa16-4b5c-81a1-aa5521a86e0e | Address Redacted | | | | |
| 19271d70-1604-46cb-8d6a-dd0b8cf6bafe | Address Redacted | | | | |
| 19274bd7-9eab-457b-af8c-21c249c87c4d | Address Redacted | | | | |
| 1927537d-bfbd-4b30-943d-7fe617d869d3 | Address Redacted | | | | |
| 19275a54-851b-4dfc-a7c5-db816ac50a3a | Address Redacted | | | | |
| 19277926-4e59-40f5-aead-7ed27296a19c | Address Redacted | | | | |
| 19277f8c-1e26-4b2c-864d-a59d8f05e949 | Address Redacted | | | | |
| 1927cce9-ecb1-4959-ae79-b2c122c2ed08 | Address Redacted | | | | |
| 1927d986-cfdf-45dc-9570-4b7788ef8d49 | Address Redacted | | | | |
| 1927e4ad-8ec7-4d92-a835-c0421b0e1b7a | Address Redacted | | | | |
| 19280114-cf1b-467c-a8be-9453362e863b | Address Redacted | | | | |
| 19280146-2b25-4c4a-a195-3a19e321f250 | Address Redacted | | | | |
| 19280534-8df1-46c8-bd4f-1cb437ba5fa8 | Address Redacted | | | | |
| 192826fb-3027-4138-84ff-335ffb04e109 | Address Redacted | | | | |
| 19282701-35a5-4c6c-9e24-42a2ca7e1b40 | Address Redacted | | | | |
| 19282d0d-215d-4e1b-a239-f5b4cde2b80b | Address Redacted | | | | |
| 19282fad-845f-4ed8-8102-d972e1b1d549 | Address Redacted | | | | |
| 19283ba7-00fa-4563-af44-0e4731d35c2f | Address Redacted | | | | |
| 192897c9-890e-46f8-81f0-42781a47fd77 | Address Redacted | | | | |
| 1928b169-89a0-4355-90dd-8c2884031415 | Address Redacted | | | | |
| 1928d554-db27-4aeb-83c2-ab5ac7192409 | Address Redacted | | | | |
| 192906a5-75c4-4131-bf83-7b89f7ed1ce7 | Address Redacted | | | | |
| 192911d0-6a25-4bcf-88a3-bd64843d4fd3 | Address Redacted | | | | |
| 192936f7-fff3-4718-ba1d-aa316b46809b | Address Redacted | | | | |
| 19293a50-2332-4a23-a6b9-c4cc1fb6ef0a | Address Redacted | | | | |
| 19298f9d-b0f0-45a7-9c92-cdc97b69e279 | Address Redacted | | | | |
| 1929b8e4-306a-4a7e-b8b3-a564cf757cf4 | Address Redacted | | | | |
| 1929e0ea-1b7a-48b0-b6b0-977a9ddea5a3 | Address Redacted | | | | |
| 1929ed99-c39c-440d-b031-438ede8cae89 | Address Redacted | | | | |
| 1929f3d8-5a4c-4e46-acd3-2200fce1f281 | Address Redacted | | | | |
| 1929f95a-71e7-4261-bbed-c1460070f80b | Address Redacted | | | | |
| 192a1ea0-7449-4b63-9b60-172f6568788c | Address Redacted | | | | |
| 192a38c9-47e7-421b-a107-b1722f13f1d9 | Address Redacted | | | | |
| 192a5497-0b27-48d4-8ebe-6888d9e74cd3 | Address Redacted | | | | |
| 192ab0d0-f926-4bc8-b06a-ade695a456ad | Address Redacted | | | | |
| 192ada3e-ba61-4908-8091-1205c5c57a59 | Address Redacted | | | | |
| 192aed1b-f84a-4fe2-af21-239394c522b5 | Address Redacted | | | | |
| 192aff0b-59c3-47f9-a890-2f1b6f229a18 | Address Redacted | | | | |
| 192b30ce-08ef-4b7c-94e3-32d870bf875a | Address Redacted | | | | |
| 192b6235-61fc-49eb-b675-cc0749ab7bed | Address Redacted | | | | |
| 192bdab5-8b28-4798-9d6e-fd087376220e | Address Redacted | | | | |
| 192c0f3f-172c-4f28-8cc0-a3c9f3729ee6 | Address Redacted | | | | |
| 192c2fb8-8978-4885-a8db-a5bce5669693 | Address Redacted | | | | |
| 192c3448-ca06-4758-9949-5701156f4d1e | Address Redacted | | | | |
| 192c6dcb-23f4-43f1-bf38-a1dbe6c6a51b | Address Redacted | | | | |
| 192c7775-930b-4e3e-8296-3c4e5c3deeda | Address Redacted | | | | |
| 192c95a6-e784-4a8e-9496-b9f451abc1e3 | Address Redacted | | | | |
| 192c9fdb-1d8a-442f-8f47-714246f6e9b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 192d03cc-a2f3-4211-8566-addaa47b7f12 | Address Redacted | | | | |
| 192d1b20-a407-42b7-b5ef-74fc0a190f60 | Address Redacted | | | | |
| 192d1da8-0d7b-41a2-b1db-b133d68d54e4 | Address Redacted | | | | |
| 192d2de8-3973-40c7-ba31-cf808c363c28 | Address Redacted | | | | |
| 192d6c0d-e2fd-40f9-b0ab-4d05f9e9a7a4 | Address Redacted | | | | |
| 192d9c38-be28-4113-abbe-4ad245f53ab7 | Address Redacted | | | | |
| 192ddffc-4210-4ca5-b5b7-b4a1bb4ab07e | Address Redacted | | | | |
| 192e56f0-d676-4a92-b6d9-cfc3a8d4b57e | Address Redacted | | | | |
| 192e58e9-8cb7-465c-b19e-45698f10edee | Address Redacted | | | | |
| 192e5d28-6866-4407-9f65-5a9ec2ae896e | Address Redacted | | | | |
| 192e8e52-692d-470d-8f74-54a1a6eb6b97 | Address Redacted | | | | |
| 192e8f63-bb98-408b-8903-cb9ff3526981 | Address Redacted | | | | |
| 192e9169-aa0a-46bf-b19b-6b6b75fbe6b0 | Address Redacted | | | | |
| 192e9845-8ebb-4e57-b6e7-113287c415b7 | Address Redacted | | | | |
| 192eb496-f0d8-4dc7-99f0-46b03000c3e6 | Address Redacted | | | | |
| 192ec388-7b6a-4309-bc04-4b8dc9bae6c2 | Address Redacted | | | | |
| 192eccbb-8f7a-4844-9c34-8696230caede | Address Redacted | | | | |
| 192ece3e-6ff2-4843-945e-fcb315feb152 | Address Redacted | | | | |
| 192ed025-f349-4241-b735-d0791746b6ae | Address Redacted | | | | |
| 192f1555-167e-4dcb-8779-90e809adcfb8 | Address Redacted | | | | |
| 192f214d-cb4e-4023-b0f3-40f7294ea391 | Address Redacted | | | | |
| 192f3b9d-46cf-4bc1-ba7c-c2cdda852e6f | Address Redacted | | | | |
| 192f5c5a-1b87-4d28-b6fa-2d7aced3e71e | Address Redacted | | | | |
| 192f6b64-8ec5-45bd-9d07-2221d0fc6f27 | Address Redacted | | | | |
| 192f7975-03fe-4b3f-b394-f5b045a43888 | Address Redacted | | | | |
| 192fa275-e309-4b5f-a64f-7278fda033e6 | Address Redacted | | | | |
| 192fa89d-1957-4f31-9ec2-6e86197cb294 | Address Redacted | | | | |
| 192fcba1-7040-445b-a715-1679fbda0e2b | Address Redacted | | | | |
| 192fdb4d-9655-4704-b2c8-bd3744b34fd5 | Address Redacted | | | | |
| 1930216c-f304-4f5d-ae1f-e63e4e62c0ec | Address Redacted | | | | |
| 19302c78-fe6e-4e7f-b33d-abd707c216c9 | Address Redacted | | | | |
| 1930304a-ddea-4b57-91fd-49f6e3d3b63f | Address Redacted | | | | |
| 19303908-44f8-4284-bd56-18c2b175832d | Address Redacted | | | | |
| 193053b2-5e5d-4e6e-b832-64b0b9f013ed | Address Redacted | | | | |
| 19309ecf-bd7c-4bec-8a30-2084c7bbf3af | Address Redacted | | | | |
| 1930aa23-f818-41be-b325-2766e4036819 | Address Redacted | | | | |
| 1930c451-f31c-4536-a5b7-9a890634d405 | Address Redacted | | | | |
| 1930d0a7-6d53-445c-9bb6-d52a63c77339 | Address Redacted | | | | |
| 1930e845-0a5c-40d9-8a3e-1dd89d9f785e | Address Redacted | | | | |
| 1930ff96-05e3-4e14-9891-12c51d05d1ac | Address Redacted | | | | |
| 19311e25-5134-4060-9757-931053144ea0 | Address Redacted | | | | |
| 1931583f-59f6-48ef-9b18-de3135c27878 | Address Redacted | | | | |
| 19315e04-b558-46d0-8db8-88aa05806a33 | Address Redacted | | | | |
| 19316484-21d1-4c3f-9ba3-78bdfa9ebd69 | Address Redacted | | | | |
| 1931676f-2e7d-44d1-afa4-57f482f68b42 | Address Redacted | | | | |
| 19317abb-4b7a-4c69-8653-389711b9c859 | Address Redacted | | | | |
| 193180d9-0640-46cf-a4f2-5ca771c7adb9 | Address Redacted | | | | |
| 19318794-f4c2-41b7-8c86-4bae043f627e | Address Redacted | | | | |
| 193199a2-a7c6-4861-a8a0-433cf14bcba5 | Address Redacted | | | | |
| 1931ab82-7ccf-4800-b275-bf9c35ab1588 | Address Redacted | | | | |
| 1931b9da-d75a-49c8-95ad-4ca149fe8c1c | Address Redacted | | | | |
| 1931c5ea-bc91-4244-a537-60b78cb58efb | Address Redacted | | | | |
| 1931d1cb-22ef-4c25-be24-fdee78a95ed5 | Address Redacted | | | | |
| 1931dfc8-8623-4b1f-98e3-c1bca629e0e4 | Address Redacted | | | | |
| 19320017-2f62-4f2f-ae72-3e81d05b8f5e | Address Redacted | | | | |
| 193228e0-be5b-4522-9cd9-76e644d472c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19324fe0-d1a2-4751-a6d4-5c5fcd02085d | Address Redacted | | | | |
| 19325091-d29b-48fc-9271-a73870776b33 | Address Redacted | | | | |
| 19326de8-90f9-454d-9067-731b219e151e | Address Redacted | | | | |
| 19326e42-d054-4d88-8743-4a3d2ac668e3 | Address Redacted | | | | |
| 19329a2d8-549a-400e-a2a9-18e7d01370dd | Address Redacted | | | | |
| 1932a97b-68a6-45c4-be9c-dca92d286b5f | Address Redacted | | | | |
| 1932ca81-fae6-487b-a393-55c14b4bbf08 | Address Redacted | | | | |
| 1932e6de-e126-4153-8af9-e3d419d4f7df | Address Redacted | | | | |
| 1932ffd1-31a5-440e-bf3a-6d7f3beb9e7e | Address Redacted | | | | |
| 19333a5b-9eb1-4407-b977-e6cb22323f45 | Address Redacted | | | | |
| 19335dc6-c6fb-4073-9360-da75ebcc2b7f | Address Redacted | | | | |
| 1933a3f6-c379-497a-b1f5-337f494e301e | Address Redacted | | | | |
| 1933e078-8c54-464f-ac51-085317d76557 | Address Redacted | | | | |
| 1933e7ae-d6ff-4897-b59b-3c64a1ec78d6 | Address Redacted | | | | |
| 193405f3-6c05-4cb8-a11b-32653e7476a3 | Address Redacted | | | | |
| 1934391c-3e4e-477e-a036-9e79b47e5c88 | Address Redacted | | | | |
| 19345779-0662-4757-8c48-419c5ea51fd7 | Address Redacted | | | | |
| 193472cf-1fe2-489d-b84f-ad1a42d75016 | Address Redacted | | | | |
| 19347aec-6108-49b2-bee5-dfaa00ac6c3c | Address Redacted | | | | |
| 1934bddb-1aee-40b1-b013-7b9ab1d0274e | Address Redacted | | | | |
| 1934d766-7967-432a-88fc-fc8068044bfb | Address Redacted | | | | |
| 19350f46-750b-4d6b-b5fa-bb9e3608d38f | Address Redacted | | | | |
| 19351a7a-0cf4-4c9b-a9aa-19dd19f6f3ba | Address Redacted | | | | |
| 19354a08-2994-4a14-bdd7-226c62e244ea | Address Redacted | | | | |
| 193552b8-b6de-4b67-845f-73c23bfc3458 | Address Redacted | | | | |
| 193558c1-bd34-4cc0-aa76-c573a5c85e05 | Address Redacted | | | | |
| 19355ad9-8c22-4e58-8ffb-241093f57e1c | Address Redacted | | | | |
| 19356b38-08f4-4f50-81cd-314e673d07b2 | Address Redacted | | | | |
| 19359ec5-8666-406e-8b3a-212fc8ba1b75 | Address Redacted | | | | |
| 1935b94b-83b2-4184-8330-20d7120f540a | Address Redacted | | | | |
| 1935c252-7109-4dc6-b972-b2f5b2a7bfbf | Address Redacted | | | | |
| 1935cb78-a57c-40ff-95fd-e56a35940f18 | Address Redacted | | | | |
| 19361212-631e-4ce3-b83d-fa6a89a4587c | Address Redacted | | | | |
| 193615c6-6ede-4e59-9c4b-c7f56b489f13 | Address Redacted | | | | |
| 1936419d-f25d-4945-ad3e-721296f8c3f1 | Address Redacted | | | | |
| 19366593-a5d9-4d00-9726-5efc6e0c696c | Address Redacted | | | | |
| 1936796b-1c58-4248-93e0-d4ed3894df52 | Address Redacted | | | | |
| 19369be5-d6cb-4318-87c1-d9d33aac07cf | Address Redacted | | | | |
| 1936a0ce-d7b5-427c-99d5-232928ec65f6 | Address Redacted | | | | |
| 1936c56c-8094-4004-860d-326dad3afacc | Address Redacted | | | | |
| 19370294-b637-4d01-871d-467bb40e30a6 | Address Redacted | | | | |
| 193718cf-3d1c-4dc4-bee3-83783e82cdca | Address Redacted | | | | |
| 19371f55-efca-40ea-b024-b62b0564c288 | Address Redacted | | | | |
| 19372768-402d-4a63-860e-9ee6537a8d3e | Address Redacted | | | | |
| 1937399f-0929-491a-962f-9b58ae8d16f7 | Address Redacted | | | | |
| 19376c8c-16c6-4ebb-bfba-ae1d25cdb99e | Address Redacted | | | | |
| 19378a9f-104b-45dd-8093-9ba2ea164255 | Address Redacted | | | | |
| 1937a052-a7a9-4b4d-88d8-827798e188a8 | Address Redacted | | | | |
| 1937ae44-45a9-43b6-841b-4ff9054b726f | Address Redacted | | | | |
| 1937b44d-7e96-47b5-b409-13b1de35b70b | Address Redacted | | | | |
| 1937c89a-fe53-49de-9065-c406ea60d421 | Address Redacted | | | | |
| 1937cc14-09e5-4a79-80cc-08b5ae45d839 | Address Redacted | | | | |
| 1937ccd6-39e6-42e4-8658-11351734663a | Address Redacted | | | | |
| 1938116a-8997-46cc-ba34-f93d6457324c | Address Redacted | | | | |
| 193828db-e519-4567-977d-47c8035562cb | Address Redacted | | | | |
| 19382bea-f6a1-45c9-bf22-e1acd8a6b208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 19383643-35c7-4227-b1ab-a0be4959a7a1 | Address Redacted | | | | |
| 1938386f-694e-42b7-a639-af73467c9534 | Address Redacted | | | | |
| 1938574b-2de9-4f71-adf6-53fb26bedde1 | Address Redacted | | | | |
| 19385e16-df22-47ca-944a-c8e7163f72ee | Address Redacted | | | | |
| 19386d58-918e-49e8-92d2-b232510b3086 | Address Redacted | | | | |
| 1938bada-7897-42bb-98b9-30e0f9d33bb1 | Address Redacted | | | | |
| 1938c6f2-7e65-4499-bcee-7deae5bd4b18 | Address Redacted | | | | |
| 1938f473-e5a3-4c75-90be-cd0b4b3a39be | Address Redacted | | | | |
| 1938fc37-3b9d-4262-a213-41a85a77b91d | Address Redacted | | | | |
| 19390e20-55e9-4942-9097-93aa7e6cb22? | Address Redacted | | | | |
| 193955ce-9791-4d55-ad95-a00b898b5baa | Address Redacted | | | | |
| 193956e7-7a0b-4748-812b-0f900043d83{ | Address Redacted | | | | |
| 19397e24-cedc-4cf4-87b3-bbe1966288c4 | Address Redacted | | | | |
| 19399578-dfb0-49fd-bb69-e6d9f00f7509 | Address Redacted | | | | |
| 19399c4d-7bbf-4dba-b058-deba0a8e228b | Address Redacted | | | | |
| 19399e00-50aa-48fd-9154-8d3814d5b962 | Address Redacted | | | | |
| 1939bb55-0f97-44d7-b2bf-6fcbaf091e00 | Address Redacted | | | | |
| 1939c789-92ad-4761-9057-9e36680f59d2 | Address Redacted | | | | |
| 1939d360-49c7-4bf4-b6c7-36d8903df149 | Address Redacted | | | | |
| 1939f598-5f5f-440c-9e71-5b8d66dfcaef | Address Redacted | | | | |
| 193a4a76-cbfe-42aa-b489-b6810d05e28c | Address Redacted | | | | |
| 193a5e0f-c58a-4d06-bcf5-b88e927bb17f | Address Redacted | | | | |
| 193a7b36-6216-420f-adb8-f828f246d75c | Address Redacted | | | | |
| 193a90cb-b053-4c01-92ed-50a05d2b04d7 | Address Redacted | | | | |
| 193a936e-55f8-4168-9483-29e480376333 | Address Redacted | | | | |
| 193a95ed-f29a-414d-8f1a-b780ea386b2\$ | Address Redacted | | | | |
| 193a973c-2107-4f54-bb8f-05b34107b96e | Address Redacted | | | | |
| 193b259a-741c-4952-aa67-6f92461896d0 | Address Redacted | | | | |
| 193b2e32-ebda-4ced-bb2f-64cf5283019f | Address Redacted | | | | |
| 193b3a6e-653a-4ec5-b1a2-b0430a9c9dc9 | Address Redacted | | | | |
| 193b6df3-460f-42e3-bf55-f034e5ed9c93 | Address Redacted | | | | |
| 193b76a0-0bd7-4e46-90ce-9380b363710a | Address Redacted | | | | |
| 193b8012-d91e-406f-8c6c-7d4ecdc4cc50 | Address Redacted | | | | |
| 193b8a83-c854-4a41-996e-5a22f01ddb8b | Address Redacted | | | | |
| 193bb482-61e2-4d26-a1be-43f54bfcd633 | Address Redacted | | | | |
| 193be9cd-d01f-4072-b093-695a2015f3dd | Address Redacted | | | | |
| 193c0d41-5fd4-4e1f-9605-f9f0c72c571d | Address Redacted | | | | |
| 193c1ffc-9158-4719-807e-b5f49f1b129f | Address Redacted | | | | |
| 193c575d-6f4f-462c-9a14-7cc152b405e8 | Address Redacted | | | | |
| 193c5c33-b0e3-4fe5-b464-efbde1c88486 | Address Redacted | | | | |
| 193c87b2-800a-44c0-816a-daacdb33a906 | Address Redacted | | | | |
| 193cad21-25ad-46e1-b158-91f9d2c04362 | Address Redacted | | | | |
| 193d3da8-eb58-42fb-ab4f-1cba19d66542 | Address Redacted | | | | |
| 193d7243-707a-4f12-9a8c-a82523a7afbt | Address Redacted | | | | |
| 193e4de4-a684-4c03-9185-0f15fe879434 | Address Redacted | | | | |
| 193e52d2-ce6e-4658-b16d-3da2e88fce25 | Address Redacted | | | | |
| 193e538b-69c7-45a1-a743-ebc85ce56f18 | Address Redacted | | | | |
| 193e6095-0c7b-42e6-8738-5205f43cb4d0 | Address Redacted | | | | |
| 193e8799-f76d-44cc-979c-9b7b5f316f67 | Address Redacted | | | | |
| 193e94e9-8ea9-47d3-9cf9-26b9e3ca0293 | Address Redacted | | | | |
| 193ea365-d217-43e6-9c18-f3315fb5460C | Address Redacted | | | | |
| 193ea448-539e-4b63-9611-7466fc482631 | Address Redacted | | | | |
| 193ec720-7573-409b-91a9-f8d177fa46d7 | Address Redacted | | | | |
| 193ed9da-1deb-4b7e-8ad9-936e83d846f2 | Address Redacted | | | | |
| 193ef45b-567b-41a7-9233-cda4d64590c6 | Address Redacted | | | | |
| 193f43ad-4daa-45a3-88f9-b2503bafb754 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 193f6097-92c6-4a1d-88d1-cc7f62963eb2 | Address Redacted | | | | |
| 193f6436-c96a-4496-8f50-9e3cc1c95a0d | Address Redacted | | | | |
| 193f6977-f9e0-4cad-9179-c9ebbcb628e2 | Address Redacted | | | | |
| 193f712c-36e6-4608-8676-4c947f017e62 | Address Redacted | | | | |
| 193f83e8-1a27-41a0-994a-017de388f446 | Address Redacted | | | | |
| 193fa78b-2963-4798-b060-866baf8d5962 | Address Redacted | | | | |
| 193fb53d-0fdc-4bbc-96a7-19a3b9714857 | Address Redacted | | | | |
| 193fee17-457c-477f-9482-31520e12acc7 | Address Redacted | | | | |
| 193ff869-bb06-4dbb-9a2a-757a4621ada5 | Address Redacted | | | | |
| 19400fcc-d0c1-4721-bd01-923f2036ed8b | Address Redacted | | | | |
| 19401a02-75ad-4300-9637-6460356fee10 | Address Redacted | | | | |
| 19402495-ee3f-40ca-bdc9-9d3323bcd432 | Address Redacted | | | | |
| 19402bca-4f90-4703-a3e1-90245b41b600 | Address Redacted | | | | |
| 19403fdb-d1fa-4e3c-80dc-4196dd2fbe0e | Address Redacted | | | | |
| 19405763-7118-41df-8cde-6a37560cff24 | Address Redacted | | | | |
| 1940ddac-4700-4a16-bfee-7ff79e3449ad | Address Redacted | | | | |
| 1941025a-fd80-4761-b1fa-edbe3afd751e | Address Redacted | | | | |
| 19413672-6f30-48e2-a434-4980996fed50 | Address Redacted | | | | |
| 19413dca-312e-459e-bee0-64b3b8fdf765 | Address Redacted | | | | |
| 19415a73-a5a6-4e96-be05-0636fd073a9f | Address Redacted | | | | |
| 19416977-c7c4-486d-a6d8-408b55bd663c | Address Redacted | | | | |
| 19418b61-f41a-4b30-81a4-b2c7828348d5 | Address Redacted | | | | |
| 19419bfb-e3b4-488d-b0e9-c99bd98165dc | Address Redacted | | | | |
| 1941aa9a-368a-41ec-b092-7611691829ec | Address Redacted | | | | |
| 1941af4a-cd0c-4518-b5b8-44db06142815 | Address Redacted | | | | |
| 1941bbc4-4cf5-431b-855c-001dc8ff8f02 | Address Redacted | | | | |
| 1941da29-0c7c-4ad1-9ace-8bd4f629c7d0 | Address Redacted | | | | |
| 1941f604-4229-4f69-91fa-059bee7d4fae | Address Redacted | | | | |
| 1941fe91-a964-4516-81ad-c028a3bf0b6e | Address Redacted | | | | |
| 19420037-a7e6-42db-99dd-50b3bb3273dd | Address Redacted | | | | |
| 19420a6f-9b1d-4a32-9922-ae8476d18059 | Address Redacted | | | | |
| 19421e27-14c3-431a-81ad-dec8f439099a | Address Redacted | | | | |
| 19252ad-3850-4221-8ccc-a2ee8cda8895 | Address Redacted | | | | |
| 19425b99-52b9-4a7b-9256-b8eb7f10c993 | Address Redacted | | | | |
| 19427851-a259-49f1-9ceb-dea7aba48175 | Address Redacted | | | | |
| 19429863-129f-4824-af56-ed81c156b988 | Address Redacted | | | | |
| 1942aee8-862f-4eba-a517-dac5ea330908 | Address Redacted | | | | |
| 1942c3b1-4530-4870-b281-d6b004a4f518 | Address Redacted | | | | |
| 1942d14e-de51-4734-98f9-c94e3f3df67e | Address Redacted | | | | |
| 1943121c-9647-439a-b966-7bb9a2bed277 | Address Redacted | | | | |
| 19433d4f-7bee-4c46-bbe2-e92c5c5df176 | Address Redacted | | | | |
| 1943524e-2967-4ea0-a3a4-a5f73b386e11 | Address Redacted | | | | |
| 194366ff-989d-4635-9c1c-44287d945ba2 | Address Redacted | | | | |
| 1943822e-a70f-4d1e-83cc-2fb7dc93bf64 | Address Redacted | | | | |
| 19439401-d76f-4112-912d-cdb513bc95cb | Address Redacted | | | | |
| 19439ac1-c794-4520-a7bc-08ccfcc93348 | Address Redacted | | | | |
| 1943a475-ce2b-486e-baef-63e97b831755 | Address Redacted | | | | |
| 1943cca4-c4a1-43b5-9afe-6a7b18445e4f | Address Redacted | | | | |
| 19440e63-bb67-496d-956c-5e551da3ad87 | Address Redacted | | | | |
| 194412e4-a9a4-4a67-b554-51e96d4bd3b0 | Address Redacted | | | | |
| 19442f77-42f7-4112-9aa0-82a410aff587 | Address Redacted | | | | |
| 19443882-f32d-402f-a038-0b8e3adc1b1c | Address Redacted | | | | |
| 19444829-fc9c-4278-ab4e-ba1d29bd9de7 | Address Redacted | | | | |
| 194480e2-4bb1-49f9-8790-9b4ec0045a98 | Address Redacted | | | | |
| 1944bcb8-f026-46d6-84a9-042a9f718895 | Address Redacted | | | | |
| 1944e376-b258-4307-9d3a-91d0d8b3f526 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19454c2a-4f4a-439e-abf6-c1938cf67082 | Address Redacted | | | | |
| 194561c3-c783-4d8e-93db-1234cb77b11b | Address Redacted | | | | |
| 19456700-8581-4adf-89bf-8c5440c7de3d | Address Redacted | | | | |
| 194582fb-80cb-43ed-9334-1474fbf032fb | Address Redacted | | | | |
| 194592a7-1346-4d47-9dbc-69f42581f34c | Address Redacted | | | | |
| 19459755-1036-4d20-8792-b862731c1c96 | Address Redacted | | | | |
| 1945aece-d25d-4648-9501-9c5be786f93e | Address Redacted | | | | |
| 1945b008-8817-4a43-a41d-dcd5480f8573 | Address Redacted | | | | |
| 1945cf1d-d06d-448b-ad9e-46bbb54b9266 | Address Redacted | | | | |
| 1945e3e4-7c5d-4674-87d9-9268d5f2c4df | Address Redacted | | | | |
| 1945e71c-b1d7-45ea-b631-3fa89e309f2c | Address Redacted | | | | |
| 1945ea02-2b1b-4474-a028-5e5ad298da00 | Address Redacted | | | | |
| 19460c04-20c0-41a8-816f-42226934fd4c | Address Redacted | | | | |
| 194621a9-a4b2-4401-8435-bd4b4be57259 | Address Redacted | | | | |
| 194670c4-53b9-47eb-93ed-1d75830d2ffc | Address Redacted | | | | |
| 1946aa43-243e-42f4-806b-e801c446fb98 | Address Redacted | | | | |
| 1946c030-b94f-48dd-8aec-8e7e6883e200 | Address Redacted | | | | |
| 1946c0f0-f149-4714-bfa9-71ff9a9b020b | Address Redacted | | | | |
| 1946cac1-b32f-46eb-b92f-13a70c9522da | Address Redacted | | | | |
| 1946e599-ab79-4c9f-83da-0cc63ec12c70 | Address Redacted | | | | |
| 1946e623-48e7-4e6f-ae31-621fb1255260 | Address Redacted | | | | |
| 1946ec82-4127-44fd-bc6a-1ac924e9281e | Address Redacted | | | | |
| 1946f35f-4abf-43c5-ab41-2fe2844ba93f | Address Redacted | | | | |
| 1947090a-2abd-4d72-ab6a-0f4c5273c251 | Address Redacted | | | | |
| 194719c0-9ed2-48b9-a61b-fe8d481e452c | Address Redacted | | | | |
| 19476b2d-b3e3-442a-a79b-565e5ebf5a27 | Address Redacted | | | | |
| 19477599-4431-4c45-8986-c0a9d9f8160f | Address Redacted | | | | |
| 1947c7aa-d191-460e-a7e4-7802ae43ae45 | Address Redacted | | | | |
| 19480094-f1fb-473a-8265-732e99368fb0 | Address Redacted | | | | |
| 19481667-fa4e-4f30-b323-3756bd6f473e | Address Redacted | | | | |
| 19482765-c270-457c-a3e9-e253bedb5fb1 | Address Redacted | | | | |
| 19483f62-daf2-429b-a1c5-d716bd6e5312 | Address Redacted | | | | |
| 19485a6a-c9c4-4b03-b9b2-f9b93a2bc562 | Address Redacted | | | | |
| 19488601-0403-48d8-bdac-e2128441b81c | Address Redacted | | | | |
| 19488af7-8d21-428f-a2bf-d31d86c3e28c | Address Redacted | | | | |
| 1948c0fb-f1a5-4b2c-b01d-1b33f01f93a9 | Address Redacted | | | | |
| 1948e044-57d3-45b4-be28-e0c44b8c0f36 | Address Redacted | | | | |
| 19492052-d28b-4573-bbec-122af2af4bf5 | Address Redacted | | | | |
| 19493e4e-ba2f-450d-9844-79c6344cc2b3 | Address Redacted | | | | |
| 1949534a-fadd-499d-8575-e6c011a44058 | Address Redacted | | | | |
| 194954d5-10df-4ee5-8cc5-2dc54e0360cd | Address Redacted | | | | |
| 194985fe-6524-4ec1-a179-5720111618de | Address Redacted | | | | |
| 1949964d-23dd-4f2c-a05c-5a2b3e4c6101 | Address Redacted | | | | |
| 1949c0bf-7a9f-42bb-9c6a-c172e9824cf7 | Address Redacted | | | | |
| 1949dc25-092b-4418-b97c-a594d0f4a1be | Address Redacted | | | | |
| 1949e76e-0f16-42c4-925d-400554452d94 | Address Redacted | | | | |
| 1949e909-1b82-4a7c-9de6-b8d7ed28c6c5 | Address Redacted | | | | |
| 194a0e81-ea67-47f6-8682-1fc2bdc4a001 | Address Redacted | | | | |
| 194a2698-ddb1-446a-a624-ee7a3ef90b8d | Address Redacted | | | | |
| 194a5122-cb95-4e59-8e71-951190f50259 | Address Redacted | | | | |
| 194a528b-47f0-4d8d-b8e4-d35e290112cf | Address Redacted | | | | |
| 194a642e-5fec-47d3-b8a2-7d137b7d4313 | Address Redacted | | | | |
| 194a65a5-a48b-43c4-b659-07f38fcac675 | Address Redacted | | | | |
| 194a800f-d0da-4f04-af76-58cf9b79cae9 | Address Redacted | | | | |
| 194a9755-b533-441c-aad5-b891c5812a87 | Address Redacted | | | | |
| 194aacf9-43c1-405c-8dce-cb4b4100b070 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 194ab8a8-f4a9-42ee-ae56-dfe7896ca81e | Address Redacted | | | | |
| 194ae1dc-a615-4422-9e23-586c92889841 | Address Redacted | | | | |
| 194aeb20-6ef6-42a0-8be3-7aa18c1516c1 | Address Redacted | | | | |
| 194b36fd-e32f-4536-99eb-1e5ce4975c3e | Address Redacted | | | | |
| 194bc6f1-8fb2-4fe8-9b1b-8a3aad29c0f1 | Address Redacted | | | | |
| 194bcd22-9142-40af-a664-97045894bd35 | Address Redacted | | | | |
| 194bf3b5-c9f5-4661-b4e5-da24f73885e4 | Address Redacted | | | | |
| 194c2818-36a5-438a-b236-affe82744d3a | Address Redacted | | | | |
| 194c2d87-64bb-4ec7-8369-afa9e5fdf32f | Address Redacted | | | | |
| 194c4894-a2e7-4e97-8622-02cbe176971d | Address Redacted | | | | |
| 194c59d1-da10-428e-83c9-0ecb66f67815 | Address Redacted | | | | |
| 194c932b-9108-45d6-bad6-6f5798e6f8bc | Address Redacted | | | | |
| 194cb5ae-a3bd-4d38-bbe8-5ebf1e3c2d78 | Address Redacted | | | | |
| 194cb84f-def2-4cae-89a9-7a593a71aa88 | Address Redacted | | | | |
| 194cc2da-b488-4d47-a3e0-46fe9cc5e340 | Address Redacted | | | | |
| 194ccc83-1099-446f-b5b3-513e128211bc | Address Redacted | | | | |
| 194cd5fb-f4e9-4f38-8e45-5bf6e3d36f94 | Address Redacted | | | | |
| 194cdcce-40b0-4e3b-8003-8206ec2b5d01 | Address Redacted | | | | |
| 194ce2dd-8256-411e-a7cf-b791a652e8f1 | Address Redacted | | | | |
| 194cf093-884e-4dbe-8ae2-28f6f5c6a125 | Address Redacted | | | | |
| 194d1998-7818-47c5-9863-4a06c583334 | Address Redacted | | | | |
| 194d1f80-9a7c-4651-a44f-9df99d0860e1 | Address Redacted | | | | |
| 194d41b4-623e-4936-8c49-d3b0f52ff44d | Address Redacted | | | | |
| 194d6140-d33c-4633-9329-2b16cc20eb36 | Address Redacted | | | | |
| 194d8c9d-7a95-4538-90e6-bd865d0588ae | Address Redacted | | | | |
| 194dc702-d295-4d21-ae21-5c631edca63b | Address Redacted | | | | |
| 194de1d0-1772-4668-b3d4-a91d88f17144 | Address Redacted | | | | |
| 194e0a7c-3b1e-4902-a4a9-a91c4b77a52C | Address Redacted | | | | |
| 194e1c82-ea98-4a33-836a-e188094c21c4 | Address Redacted | | | | |
| 194e216b-58c3-4c60-a6f2-8cbc5ceb0f90 | Address Redacted | | | | |
| 194e965c-6588-4704-8154-b12f01b5b2c4 | Address Redacted | | | | |
| 194ea9c0-2c36-481d-827b-22b2821515ba | Address Redacted | | | | |
| 194ebbd2-1054-4f28-a3d0-9d1479c9a195 | Address Redacted | | | | |
| 194ec95c-4d73-412b-b90e-c8212060f068 | Address Redacted | | | | |
| 194efa48-c398-4976-9d62-d244d24c3da8 | Address Redacted | | | | |
| 194efe19-a426-4970-8dd4-96a44c5b5275 | Address Redacted | | | | |
| 194f1d88-908f-476e-a503-3eb5015a1d87 | Address Redacted | | | | |
| 194f297c-62a8-4f59-a6ec-32e9589568f5 | Address Redacted | | | | |
| 194f5cc9-be5a-429f-87a7-6d5dab93e716 | Address Redacted | | | | |
| 1950008f-54e2-4fa3-8a30-00b96a6815ee | Address Redacted | | | | |
| 1950102a-3a43-45eb-992e-390960883d24 | Address Redacted | | | | |
| 19501e46-7524-4276-9757-c59e11809772 | Address Redacted | | | | |
| 19504011-055f-46a1-895c-103ef4f4f58c | Address Redacted | | | | |
| 19507763-6355-498b-bb60-0309cdbc013a | Address Redacted | | | | |
| 1950784c-fdd5-41b5-a635-306f7341543c | Address Redacted | | | | |
| 195085a6-d871-4835-8736-0ec115d920f0 | Address Redacted | | | | |
| 1950b75d-3579-4751-9cc5-9b198a4439c0 | Address Redacted | | | | |
| 1950d6f0-ac66-41b9-ab0f-366f5b7cf2e3 | Address Redacted | | | | |
| 1950de0f-340a-4147-8361-32b817a5c2bC | Address Redacted | | | | |
| 1950eb96-55ea-4823-abc3-d9fe586c6c1b | Address Redacted | | | | |
| 1950ec6e-3811-4ca8-83b5-b94339da7c2c | Address Redacted | | | | |
| 19510a75-3a43-442f-af7e-d6a19ad76906 | Address Redacted | | | | |
| 1951602e-3f9a-4859-93ca-dbc45100716 | Address Redacted | | | | |
| 19517920-a2e3-47be-9fc7-9bb8257f29d2 | Address Redacted | | | | |
| 195196a2-7149-4546-9bae-685d171c5f59 | Address Redacted | | | | |
| 1951b35a-f15e-490a-ac6c-dc8ad1060cb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1951c096-33d1-4ae1-8f09-a6898856628 | Address Redacted | | | | |
| 1951c75c-c2ec-46e1-a51c-20c522e2fb8f | Address Redacted | | | | |
| 1951e22a-c75c-4730-af3d-b4f1042b3b2e | Address Redacted | | | | |
| 19525093-d3b8-4731-ac77-6a088261c4d7 | Address Redacted | | | | |
| 1529dbf-5d2a-4019-93af-4582b5ef1145 | Address Redacted | | | | |
| 1952a683-d072-4a10-bcff-b5d578f619b4 | Address Redacted | | | | |
| 1952a89b-cede-4e22-8e22-a3d552e1794b | Address Redacted | | | | |
| 1952b166-ba40-47ae-b19b-a7204a1678c9 | Address Redacted | | | | |
| 1952bf28-e1b1-43af-8a10-32be3bb0dd32 | Address Redacted | | | | |
| 1952ce4c-1b5b-4cbd-94eb-46c9e3d914ad | Address Redacted | | | | |
| 1952f57b-ad27-4c86-a7f4-268cb7f12882 | Address Redacted | | | | |
| 195305db-92e7-4cf2-a60d-87fb684f4057 | Address Redacted | | | | |
| 19534083-416e-489c-809a-1fc66ce1bba1 | Address Redacted | | | | |
| 19537161-10ba-48f0-9eb1-1b9d0526462 | Address Redacted | | | | |
| 1953f741-b2f5-4e2e-af9d-d08c05af21b9 | Address Redacted | | | | |
| 1954124f-9c74-4a56-9282-4a2d238775a5 | Address Redacted | | | | |
| 19544ecb-e9d9-4446-b1ce-10805a07ddc7 | Address Redacted | | | | |
| 19545c91-b192-4f2a-aa93-2c5acdafbee5 | Address Redacted | | | | |
| 19546 0db-c4fe-4262-a944-c765c989b7a4 | Address Redacted | | | | |
| 19546b62-e37f-4c92-b181-d80643de1fde | Address Redacted | | | | |
| 195470a2-6aec-46fd-ae73-a2e246b2fdba | Address Redacted | | | | |
| 1954720a-592e-4dd2-befd-207ba1c4c8f7 | Address Redacted | | | | |
| 19548841-d948-40b1-98a1-788c5d3a9508 | Address Redacted | | | | |
| 19548d55-ac6f-4f9d-9060-b3fec3c29961 | Address Redacted | | | | |
| 19549015-f831-4bfa-8ad9-1b308e4ca308 | Address Redacted | | | | |
| 1954cdfc-76d7-49e8-ba26-282a51fc7fab | Address Redacted | | | | |
| 1954d24c-f164-452e-aae8-109b267b425c | Address Redacted | | | | |
| 1954ec18-c8a5-465f-8155-04fd5782a11e | Address Redacted | | | | |
| 19550f7c-4a80-4550-87aa-2ee5855adae6 | Address Redacted | | | | |
| 195528aa-de86-4239-b4be-7b1b1f1db896 | Address Redacted | | | | |
| 19552cf2-88bd-4529-812a-8bf8a6c5dd5b | Address Redacted | | | | |
| 19556449-e842-49ef-b9f8-96d0ab0b605b | Address Redacted | | | | |
| 19556cf6-cbf5-4d3b-823a-944adb5718c5 | Address Redacted | | | | |
| 195570af-d030-4a03-ad82-0cb353aba34e | Address Redacted | | | | |
| 19558145-0d49-4bf3-9897-061fa3cd57d7 | Address Redacted | | | | |
| 1955d6bc-633e-4069-ae2c-270f715625c5 | Address Redacted | | | | |
| 1955e6b3-f925-4f5b-8f3d-84047fcdfeb1 | Address Redacted | | | | |
| 1955ea68-a590-4c5f-be1f-d29140c7d0df | Address Redacted | | | | |
| 1955eac9-ab9a-47d4-aae3-0b1e88c4391b | Address Redacted | | | | |
| 195630a9-3eaa-4df6-8d61-d38401c147bb | Address Redacted | | | | |
| 19563f51-27c6-47aa-8396-453e3bd194cb | Address Redacted | | | | |
| 19566032-e833-48f9-a297-9bb14a542fcc | Address Redacted | | | | |
| 19569b78-ecf4-436e-80cc-0a514fa46b65 | Address Redacted | | | | |
| 1956ecaa-84fa-48dc-bc88-6163d68579dc | Address Redacted | | | | |
| 1956f893-8730-470b-ab0b-f9923f6f772d | Address Redacted | | | | |
| 1956f98c-e374-44b1-a65a-e3e8a3a5d554 | Address Redacted | | | | |
| 195718ac-c1bb-46a8-8340-da35e87128f9 | Address Redacted | | | | |
| 195753c3-1fb6-4ec8-bfc1-0d4ad2a47a18 | Address Redacted | | | | |
| 1957560a-b3cb-4811-8730-7db885b44077 | Address Redacted | | | | |
| 19577b47-2cab-4bc8-bc98-7325084fd702 | Address Redacted | | | | |
| 1957dbc8-dfab-425d-9f43-10110aa65b4b | Address Redacted | | | | |
| 1957e317-8449-4151-80f0-483449a4c80e | Address Redacted | | | | |
| 19582d0e-7239-4097-b640-0a037021040c | Address Redacted | | | | |
| 195844bd-6b74-49ee-9b6e-40d17840e08d | Address Redacted | | | | |
| 1958be6e-37dc-48f4-a8ea-4bcaa8c2bafa | Address Redacted | | | | |
| 1958c35a-def5-4639-adc7-a030e9759664 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1958d0c4-e7c0-4971-b53a-b14ac99ce883 | Address Redacted | | | | |
| 1958e56f-2b93-46e9-b578-c579e5e4978C | Address Redacted | | | | |
| 1958fd32-082d-4127-b4c4-c6530b83191€ | Address Redacted | | | | |
| 1959116b-0271-47a6-a462-5a34a55140c | Address Redacted | | | | |
| 195913b8-1347-454a-97c6-98b9eda3ed65 | Address Redacted | | | | |
| 1959226a-20ba-4c99-8007-3c0d5e17c226 | Address Redacted | | | | |
| 19595b64-e00d-434e-be0c-78c1f011d44b | Address Redacted | | | | |
| 19598e95-12bc-4e6f-b162-a9a52d19fbd3 | Address Redacted | | | | |
| 1959953f-b0a8-42ff-866b-0d66c5de13fl | Address Redacted | | | | |
| 1959c122-f742-44d3-b580-b52705fec9a8 | Address Redacted | | | | |
| 1959f1f8-daaa-4c52-8c20-b77b6c6562el | Address Redacted | | | | |
| 195a13d6-cca0-467c-b410-c468b69fbb82 | Address Redacted | | | | |
| 195a1550-60a6-4d9c-acdf-d994d56a6917 | Address Redacted | | | | |
| 195a1c68-8b41-491d-a10f-1c171d035ee7 | Address Redacted | | | | |
| 195a1f56-ede5-4944-b006-7d2d8f156c4l | Address Redacted | | | | |
| 195a2096-f0a9-4cb7-b172-856511b71185 | Address Redacted | | | | |
| 195a2473-d523-4c37-890e-5c23a550783c | Address Redacted | | | | |
| 195a9fa0-1a3c-49e7-b308-0cd4197c5cf0 | Address Redacted | | | | |
| 195aab57-40fb-4ac0-89ad-4017361b2b7C | Address Redacted | | | | |
| 195ac43d-8d54-4f60-be23-e3398e669174 | Address Redacted | | | | |
| 195adfde-a12b-48db-9576-21e5979eab14 | Address Redacted | | | | |
| 195b138e-9979-4bec-b652-bbdd18dedc72 | Address Redacted | | | | |
| 195b2838-7e37-4074-9f55-30405f40480b | Address Redacted | | | | |
| 195b5723-8b77-462b-93e7-d95f87ddb95a | Address Redacted | | | | |
| 195b614d-caab-4c01-86b0-79253ceada95 | Address Redacted | | | | |
| 195b630d-ec01-4ea9-8fba-d7fea515c2e0 | Address Redacted | | | | |
| 195b96bc-95b0-48dd-b8cc-3b460bd1478c | Address Redacted | | | | |
| 195b98cf-4fc2-4fda-af31-290565b8380b | Address Redacted | | | | |
| 195bb9a0-08f8-4b69-ab81-bac50f9f0b1l | Address Redacted | | | | |
| 195be6af-0a06-4b9d-b779-037e8ced0d37 | Address Redacted | | | | |
| 195be8dc-1204-46d0-bba4-956130aa922c | Address Redacted | | | | |
| 195c0ca1-0d84-4a67-87ad-f1069115a8f5 | Address Redacted | | | | |
| 195c16a6-4eca-4754-aac1-aecade8e10d1 | Address Redacted | | | | |
| 195c6a1b-903c-46bc-9520-6635906582cd | Address Redacted | | | | |
| 195c772c-63d6-4476-8d06-1f22f0f00ed8 | Address Redacted | | | | |
| 195c7ef3-8ca9-4ffe-8d4e-6395d0bb4161 | Address Redacted | | | | |
| 195c8a86-82b0-45dc-8087-9c39d530b1f3 | Address Redacted | | | | |
| 195cb88b-1922-47dc-bcf1-2a509626a170 | Address Redacted | | | | |
| 195cbdb3-1d76-464b-8eeb-aa7407742157 | Address Redacted | | | | |
| 195cd4f0-e6ac-4dfb-a810-671e8cf37249 | Address Redacted | | | | |
| 195cebb6-72a6-4b7b-99d2-0b4b5c46a4f4 | Address Redacted | | | | |
| 195d4447-53ce-491c-8fd3-6065a15b63b1 | Address Redacted | | | | |
| 195d6b1a-6b6a-4698-9a6b-e23aac23cbbb | Address Redacted | | | | |
| 195d6c07-263a-4cf5-9675-a0b2d6a00d2C | Address Redacted | | | | |
| 195d6dd9-c257-42e2-b342-dac4d2dcbf0d | Address Redacted | | | | |
| 195d797d-4942-48aa-a5e4-bdfaf3de4cb8 | Address Redacted | | | | |
| 195d9329-fe84-48e3-81ca-46d6173b8a39 | Address Redacted | | | | |
| 195d97a7-cdc7-4399-ac07-203e60db7e01 | Address Redacted | | | | |
| 195dbeff-059f-4e68-85f9-cdc02dbcaaf6 | Address Redacted | | | | |
| 195e0032-8626-415a-9625-026e1692cc9d | Address Redacted | | | | |
| 195e008e-88ab-48c3-8ab3-e05f740ee772 | Address Redacted | | | | |
| 195e16a1-f450-4c13-95d8-114452b33c92 | Address Redacted | | | | |
| 195e3c28-693d-4935-a271-6d2c1437513b | Address Redacted | | | | |
| 195e48ef-2310-4f16-bf61-2a1837728673 | Address Redacted | | | | |
| 195e6151-4c4a-425b-b61a-0d809392283b | Address Redacted | | | | |
| 195e719f-89d6-4c56-8e7a-e34a03f4ab9C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 195e9931-37c7-47e2-ab80-1243282edbfd | Address Redacted | | | | |
| 195eb7f7-4460-4e23-9931-e6751e69ab8d | Address Redacted | | | | |
| 195ecad5-594c-4e84-89f0-1beee6ffc189 | Address Redacted | | | | |
| 195ed57d-3f4f-4ebd-bb85-cb491be1bf7b | Address Redacted | | | | |
| 195ed8bc-a52f-4d40-acbf-b12ac24f8bbf | Address Redacted | | | | |
| 195edf1e-d3e6-4ad8-b701-69c2903dd0cf | Address Redacted | | | | |
| 195ef713-2690-4a62-aa2c-92672a8dbd88 | Address Redacted | | | | |
| 195f146d-ff25-4610-801f-1bca81a550e7 | Address Redacted | | | | |
| 195f2b4b-b5a5-47a0-842c-6024a7e125b8 | Address Redacted | | | | |
| 195f3bda-66a7-4bf3-aa10-b8bc1ab7e1ea | Address Redacted | | | | |
| 195f5d71-c61e-4a2e-b585-ed41bb698d41 | Address Redacted | | | | |
| 195f7c8c-6650-412d-a426-49e33fc52167 | Address Redacted | | | | |
| 195f9d4e-93a3-46f1-b548-1d77c24ec650 | Address Redacted | | | | |
| 195fa7a7-2243-475d-ad18-4bfc54a99fff | Address Redacted | | | | |
| 195fc57b-9e8b-4319-9b48-cdb5a57edb9e | Address Redacted | | | | |
| 195fd695-2b09-4be2-9017-31ba4c569af3 | Address Redacted | | | | |
| 195fec2d-e64a-422b-aaa9-56d1d136c354 | Address Redacted | | | | |
| 19600aba-da9b-46e8-bc6d-0512bc1a0872 | Address Redacted | | | | |
| 19600b98-115e-4807-be20-374386f1b87a | Address Redacted | | | | |
| 19604de4-ec0c-4c9e-b2ee-6525803769d8 | Address Redacted | | | | |
| 1960526e-97f9-4540-aaeb-41a2d525c3a6 | Address Redacted | | | | |
| 1960eaa6-3e2c-4c54-a166-8c4a8f6ee3d3 | Address Redacted | | | | |
| 19611f0e-2a65-4dc8-9fc6-8b4c7d4068fb | Address Redacted | | | | |
| 19617b75-3bbd-4cea-8573-4bd1515134b1 | Address Redacted | | | | |
| 19617bac-b357-4e75-9e55-7b32e3c4825a | Address Redacted | | | | |
| 1961828a-3f3c-4089-af32-087fb0a2d8b8 | Address Redacted | | | | |
| 196182f5-cbb4-43a5-bea6-b52de9337df6 | Address Redacted | | | | |
| 19619289-5184-448f-b03c-ea63183aa90c | Address Redacted | | | | |
| 196196b7-08a4-4601-a512-2d5df4f97b1b | Address Redacted | | | | |
| 1961b247-40f2-42df-b443-bd479de915bd | Address Redacted | | | | |
| 1961da54-cd7c-47d0-9e89-68f1c8dce7d2 | Address Redacted | | | | |
| 1962139a-022d-40a2-bcac-7b7ab23d0e9d | Address Redacted | | | | |
| 1962377f-2d13-4e0a-914a-127f50095b2e | Address Redacted | | | | |
| 19625dbb-fce4-4d87-be5e-9a330ea2f237 | Address Redacted | | | | |
| 1962686b-b4d6-4d62-9bfe-6733034a707c | Address Redacted | | | | |
| 19626e0e-8c5c-4b20-9294-f69d357fcc36 | Address Redacted | | | | |
| 19627392-cfe6-4ddf-91e2-b2145434f4c6 | Address Redacted | | | | |
| 19629b2b-055b-4d2b-b32a-7890fd184eb5 | Address Redacted | | | | |
| 1962b1f1-4872-4ec8-8e5f-5feee0ca59c9 | Address Redacted | | | | |
| 1962b339-fa2e-4051-a23b-2c68faa4dbdf | Address Redacted | | | | |
| 1962b7f5-b682-43d2-9a78-880c29698ef6 | Address Redacted | | | | |
| 1962bf47-bd08-4f81-9e04-76b53589fd07 | Address Redacted | | | | |
| 1962d07f-81ec-4e3e-a6a2-4533dd64181d | Address Redacted | | | | |
| 1962d95d-2496-4359-bd3c-41d45e66d4a6 | Address Redacted | | | | |
| 1962fb7b-4ad4-4020-aa01-fe57ecce76b4 | Address Redacted | | | | |
| 19633c05-bd15-47da-a240-147110baaf50 | Address Redacted | | | | |
| 196350a0-7e39-443e-bfbc-d982bf342652 | Address Redacted | | | | |
| 19636589-aca9-4cc9-b0cc-b31536f1c77e | Address Redacted | | | | |
| 1963abb7-2a08-4eb6-ba01-a198c253b573 | Address Redacted | | | | |
| 1963cab7-d184-4aaa-8b65-01cb1f247573 | Address Redacted | | | | |
| 1963ff5d-5286-40a3-8585-530c348e7125 | Address Redacted | | | | |
| 19641d42-6412-4885-ae44-9bd465e40c14 | Address Redacted | | | | |
| 196432af-8b60-4e38-a332-66d97148c4f0 | Address Redacted | | | | |
| 19645408-9b9e-4435-b4eb-568895189d8e | Address Redacted | | | | |
| 1964c3b5-a0ac-4a80-886a-cf3567aa3513 | Address Redacted | | | | |
| 19651e37-59c7-4075-be7f-72e3a2f916c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19656310-4eea-4fce-b771-8853c4874961 | Address Redacted | | | | |
| 19656e75-80e7-4d6e-be67-8823a3402ad2 | Address Redacted | | | | |
| 19656ee8-30bc-4baf-901b-6aff61146b17 | Address Redacted | | | | |
| 1965c5c3-f02e-475b-bd62-c2604cc3a677 | Address Redacted | | | | |
| 1965d6c0-928a-4240-90a4-f9500a670957 | Address Redacted | | | | |
| 1965eace-dd5e-4083-8026-bc1f07d61745 | Address Redacted | | | | |
| 19661dd4-196a-400b-89a2-abcd8e3fe9d1 | Address Redacted | | | | |
| 19662923-449b-4658-b8d3-2d41fc0c2d72 | Address Redacted | | | | |
| 196633c2-8a96-4b78-8798-72e0b948192a | Address Redacted | | | | |
| 1966639e-b12f-480b-87e5-2beb3c0af17e | Address Redacted | | | | |
| 19667e8c-33a9-495a-9155-e9d1c251bb95 | Address Redacted | | | | |
| 19668139-c147-4d25-a2f7-eee464d6dec1 | Address Redacted | | | | |
| 19669295-9723-4442-801c-56ab5a075527 | Address Redacted | | | | |
| 196693a3-daf6-45e3-877a-723b362856aa | Address Redacted | | | | |
| 1966c187-803a-4898-9ce1-a3b89c6566a9 | Address Redacted | | | | |
| 1966d08b-eb74-4e34-a557-ad5bbf2441dd | Address Redacted | | | | |
| 1966f199-dc7d-4e94-aa3f-ca253d6212f3 | Address Redacted | | | | |
| 1967206d-4623-403d-9da5-c1d5e9c8c159 | Address Redacted | | | | |
| 19672288-fdd0-40f7-b8c9-efae9f97bf55 | Address Redacted | | | | |
| 1967566c-8338-46ff-bb3b-520704aaa337 | Address Redacted | | | | |
| 19675a39-f41e-4538-82ec-fba6bfa77dfa | Address Redacted | | | | |
| 1967a34f-b8f7-441b-aeca-c3d242ce7f53 | Address Redacted | | | | |
| 1967ab54-6cf2-4f94-9ab3-a99c873b6c4e | Address Redacted | | | | |
| 1967b2ef-b47c-4d71-bf76-8e5ebde1f25c | Address Redacted | | | | |
| 1967b4e3-bb5f-4ce8-812a-35cc693bb2f9 | Address Redacted | | | | |
| 1967b532-0cca-44b6-bca2-66915f34338b | Address Redacted | | | | |
| 19680099-671b-4536-aa54-ff47718b7ec9 | Address Redacted | | | | |
| 196844b1-a87f-46c8-b5d4-23ed34ea1a92 | Address Redacted | | | | |
| 19684812-b275-4f13-9564-9e5a0210f5d2 | Address Redacted | | | | |
| 1968d807-7d00-410e-bf31-de3c9247ef8f | Address Redacted | | | | |
| 1968edd9-8a46-4ddb-bfd1-ea03d3715a4e | Address Redacted | | | | |
| 19693ab-3518-44d8-b55b-46afd11f0a6C | Address Redacted | | | | |
| 196931f1-dfe1-449d-a699-4a317c073e5f | Address Redacted | | | | |
| 19693413-70f4-4073-96db-4a5fc5c4236e | Address Redacted | | | | |
| 19693726-9f4c-4dfc-b597-174dd2db7a3d | Address Redacted | | | | |
| 1969572a-99eb-43be-9621-99225b5e4ab3 | Address Redacted | | | | |
| 19695d36-d8fa-4c2d-a449-2b9b73ca7d7f | Address Redacted | | | | |
| 1969848d-fd9b-49b0-9dcb-56ce0df785d0 | Address Redacted | | | | |
| 19699586-760f-49c6-9015-2ebd65a97d5c | Address Redacted | | | | |
| 19699fd2-5fbb-401c-8536-82c4aefe1ed5 | Address Redacted | | | | |
| 1969ad6b-ea16-46b4-bc58-050bfbae34a8 | Address Redacted | | | | |
| 1969b3f0-cf4d-4453-81fe-23565ee470e7 | Address Redacted | | | | |
| 1969ead5-0e48-4370-b291-9558f2127131 | Address Redacted | | | | |
| 196a0f80-5f47-43bd-be23-00f63ad9ffbc | Address Redacted | | | | |
| 196a4297-19a5-4103-a8bb-e16823f752e9 | Address Redacted | | | | |
| 196a45b8-37b4-40f7-9992-7c5c4f90db59 | Address Redacted | | | | |
| 196a5f8a-f69d-4c88-b540-070a57ffe6c5 | Address Redacted | | | | |
| 196aacb1-edf7-4ecc-822b-37d30028ca0b | Address Redacted | | | | |
| 196ad2bf-aaed-4f19-bfa9-a101751f0b71 | Address Redacted | | | | |
| 196ae47a-5e85-4bad-aebf-64655a2dc0al | Address Redacted | | | | |
| 196b2183-5567-4d48-ab2d-446603510512 | Address Redacted | | | | |
| 196b25f5-099b-48e9-9eb9-8a7672ec5a6b | Address Redacted | | | | |
| 196b38c8-bc61-47c1-a337-98a329f8c11C | Address Redacted | | | | |
| 196b69f0-2bd8-4468-a7a4-44663f913a37 | Address Redacted | | | | |
| 196b847f-c9cd-4434-826c-5342b7216f4d | Address Redacted | | | | |
| 196b9bce-e378-4bae-9e48-70c01b84528d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 196ba2e1-dc28-48df-9d43-72484c5df949 | Address Redacted | | | | |
| 196bfb0f-89a6-43fb-87df-cdc1f6af435c | Address Redacted | | | | |
| 196c161a-30be-4c64-ac4f-a1f0da93cc0f | Address Redacted | | | | |
| 196c24b6-d9b4-488c-8e28-aa022a7f7cc8 | Address Redacted | | | | |
| 196c561b-07d8-4841-aefc-c91faaa6d602 | Address Redacted | | | | |
| 196c6be5-a63f-4331-9f33-21fae7028bea | Address Redacted | | | | |
| 196c968f-8a14-45e6-8baf-198f37ea3d1b | Address Redacted | | | | |
| 196caad3-c58f-4e52-beec-cb10eb1527fc | Address Redacted | | | | |
| 196cb0e5-3509-46d3-b3d1-63a42dced77b | Address Redacted | | | | |
| 196cc151-4a96-451d-9768-695e9b3bde08 | Address Redacted | | | | |
| 196cd6c4-3287-4c7e-8fd9-b080d71b066b | Address Redacted | | | | |
| 196ce753-3c09-46ab-a774-009272b3c282 | Address Redacted | | | | |
| 196d4468-fbc4-4f11-8608-93b4bcdae3c2 | Address Redacted | | | | |
| 196d5033-1f04-439f-a966-8f077e744865 | Address Redacted | | | | |
| 196d7c4c-fc67-4387-bd8f-716e61a181e6 | Address Redacted | | | | |
| 196d7f98-2dc2-4fa6-9e5c-532d90ea5ef5 | Address Redacted | | | | |
| 196d8eaf-6b0c-42f5-8c18-de9e1f71f30b | Address Redacted | | | | |
| 196d9043-2743-42ab-8656-5136f4a8eaa1 | Address Redacted | | | | |
| 196d9edb-793e-4315-8f96-1f0cb461ac4f | Address Redacted | | | | |
| 196da305-f64d-42be-b9a0-e6d46eb839a4 | Address Redacted | | | | |
| 196db754-8b4b-4cdc-8c27-d5153b71a802 | Address Redacted | | | | |
| 196dd440-c1a8-4dfb-9eea-ee7553d403ec | Address Redacted | | | | |
| 196ddca2-f96f-4fa7-9839-a78d9cd8780e | Address Redacted | | | | |
| 196e03fc-efad-42b2-80b4-a25cd166c826 | Address Redacted | | | | |
| 196e1552-4362-44fc-94c0-509202b42a80 | Address Redacted | | | | |
| 196e359d-0cb7-4368-a34d-ee4cac16db57 | Address Redacted | | | | |
| 196e565f-78cf-4728-923d-d827c1ebeeac | Address Redacted | | | | |
| 196e5d7a-ac40-44c1-8246-31b5a0c2957a | Address Redacted | | | | |
| 196e62e0-b9ca-4e88-a446-65eba019ff8c | Address Redacted | | | | |
| 196ebbef-2c29-4fa7-9ce8-d218f536e71d | Address Redacted | | | | |
| 196ec1e0-a2a1-43dd-a8f4-be10b47db06e | Address Redacted | | | | |
| 196ed241-f4a4-4a9a-95de-fc5863ae2f8b | Address Redacted | | | | |
| 196eea48-440d-4be5-ac36-b72d70cd5bf2 | Address Redacted | | | | |
| 196eedee-3509-4f00-b81c-59e1dcdb0d13 | Address Redacted | | | | |
| 196efc5a-cd1b-4ae8-afab-34662413b90a | Address Redacted | | | | |
| 196f01bf-e0e7-44f6-bcac-3bd2d78c54fd | Address Redacted | | | | |
| 196f0f9e-cd59-460c-83da-0880d9bf75c1 | Address Redacted | | | | |
| 196f257a-af14-41d7-b3be-f0eaf1edeb20 | Address Redacted | | | | |
| 196f3391-da7e-42ea-bdbc-ce40b7217d1e | Address Redacted | | | | |
| 196f39e3-d008-42d4-9640-079f3e894f85 | Address Redacted | | | | |
| 196f3c10-8447-444d-96dd-35f4ea2a6704 | Address Redacted | | | | |
| 196f4ebb-b91e-4bb1-b24a-22d0bfdef0de | Address Redacted | | | | |
| 196f7383-29f1-47aa-9665-01d9c8888a62 | Address Redacted | | | | |
| 196f85eb-c88e-482b-b709-e4daf66e2e82 | Address Redacted | | | | |
| 196fb078-f2b6-47f1-b311-03393e0999cb | Address Redacted | | | | |
| 196fbce7-06ed-4e5c-b06a-e4e735552693 | Address Redacted | | | | |
| 196fc733-78d2-4973-b835-e2c45ceee892 | Address Redacted | | | | |
| 197000a6-11db-4c83-891f-8a191b2d0ea9 | Address Redacted | | | | |
| 1970025a-8a2a-4f9e-8360-dab6f73b907c | Address Redacted | | | | |
| 19700f40-3242-4572-aa58-7eda408cc10b | Address Redacted | | | | |
| 19706c2b-0d26-4386-bf0b-74d1d3d35c3b | Address Redacted | | | | |
| 19706e6a-da9b-4cdc-b2a7-722c53d27380 | Address Redacted | | | | |
| 1970958c-051d-4c28-9ce6-6314993d5ffc | Address Redacted | | | | |
| 1970983b-4607-47de-ab62-967e463c721d | Address Redacted | | | | |
| 1970cb66-2d5d-447e-8e9c-624a1a6796ee | Address Redacted | | | | |
| 1970cc56-05f0-44fe-80f5-ff1b226db44e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1970cde3-7e1c-4a67-8a5d-f378116cf085 | Address Redacted | | | | |
| 19711732-eb23-4745-9f90-3dee1aaf6c42 | Address Redacted | | | | |
| 19714477-cd68-4aa8-9a01-2a206966a2f7 | Address Redacted | | | | |
| 197169d0-5a0d-4684-ac7b-5d36b7fdc860 | Address Redacted | | | | |
| 19717412-813b-4ae0-894c-284d183d8915 | Address Redacted | | | | |
| 19719539-db4b-40dd-a2a2-ccf3f0e11284 | Address Redacted | | | | |
| 1971a255-6abf-42fc-86b4-86be99c41548 | Address Redacted | | | | |
| 1971a296-cd19-430c-b7fc-318a6649eb91 | Address Redacted | | | | |
| 1971b601-1d40-4f49-bbce-bac1cb20f315 | Address Redacted | | | | |
| 1971b8f3-7c35-4a85-81f8-c918f3cea410 | Address Redacted | | | | |
| 19720bf1-ba6e-4a38-ae82-14c098878948 | Address Redacted | | | | |
| 19721450-40df-4a69-b5d1-71e2152b463b | Address Redacted | | | | |
| 197227c4-05db-4c55-8906-3af6208dc00f | Address Redacted | | | | |
| 19724f73-8ad5-4b82-8bc6-71903dff1365 | Address Redacted | | | | |
| 1972645f-55a5-4686-b5b6-9cc819239b43 | Address Redacted | | | | |
| 19727d69-8583-4e39-b49c-291377f9367a | Address Redacted | | | | |
| 19728c6f-8dfc-4972-b065-fd6ef7295705 | Address Redacted | | | | |
| 1972a371-8f13-4ca1-8e0a-9b07c7d03089 | Address Redacted | | | | |
| 1972a496-9e44-462c-b199-dca7a7faf723 | Address Redacted | | | | |
| 1972f5a2-069e-4c4b-bbc0-e889f80ee16a | Address Redacted | | | | |
| 1973230f-d112-450c-9396-7ffdda1cd26d | Address Redacted | | | | |
| 19736db2-3cf5-4175-af92-a6d78c277295 | Address Redacted | | | | |
| 19738263-2348-4c6a-8d15-2441b063ba29 | Address Redacted | | | | |
| 19739813-5229-45b9-a512-5c6b6b517304 | Address Redacted | | | | |
| 1973cd65-d232-4e72-be81-499d6434e98d | Address Redacted | | | | |
| 1973ed6b-c408-4a50-8ed4-30c54e29a903 | Address Redacted | | | | |
| 1974abee-d14f-4a64-94c5-5d400cf9f12f | Address Redacted | | | | |
| 1974ae10-a28e-4d23-8910-07e9b9b4777C | Address Redacted | | | | |
| 1974f172-afb1-4174-ab89-436f318d7239 | Address Redacted | | | | |
| 19752bb1-fff5-46bd-9d1f-e20778189073 | Address Redacted | | | | |
| 19755dd6-3cf7-45f2-b02d-3b161e288e51 | Address Redacted | | | | |
| 1975734e-73af-4280-9fe9-d6d616a9343a | Address Redacted | | | | |
| 19761b3b-bbad-445e-95ad-0fb30096a6a4 | Address Redacted | | | | |
| 19764651-ed6d-40fc-afab-9a334a572702 | Address Redacted | | | | |
| 19766c85-1c8a-4f37-a052-9d7bb079e826 | Address Redacted | | | | |
| 19767fc8-042d-4bae-b5bf-106e6071c93e | Address Redacted | | | | |
| 19769d74-75d0-42c7-a22f-70a0e26337f2 | Address Redacted | | | | |
| 1976d93e-bb3c-4467-9d41-148a618059b4 | Address Redacted | | | | |
| 197708b8-7a44-4561-b3a8-44ffcc1f92fa | Address Redacted | | | | |
| 197719f2-298a-48f9-aa51-7ccd6797ab48 | Address Redacted | | | | |
| 197732ce-2e27-4ad3-82bf-5150517c947c | Address Redacted | | | | |
| 1977336a-77fb-4916-b5f8-0f0895c32a8c | Address Redacted | | | | |
| 19773744-4d0c-4a8f-a9b8-04f39191477f | Address Redacted | | | | |
| 19773b64-9766-4433-a75b-e4d27838c01f | Address Redacted | | | | |
| 19777e2c-a25d-4217-9614-b92338575ed0 | Address Redacted | | | | |
| 19777eed-189d-43bb-a95c-c88a95bc839c | Address Redacted | | | | |
| 19779dd8-f74a-49a4-85da-8bf435f10a54 | Address Redacted | | | | |
| 1977c0d1-c33e-4259-9381-875de5d2cbc0 | Address Redacted | | | | |
| 1977d292-8930-40aa-9fe1-68828df7aa2a | Address Redacted | | | | |
| 1977d99b-2328-44ee-b161-e0f439bf4b28 | Address Redacted | | | | |
| 1977dc1f-36d8-4c9b-b47d-f09c07772e7e | Address Redacted | | | | |
| 1977e692-cd19-4d0d-b902-8f51f7539dd1 | Address Redacted | | | | |
| 19781bc4-59a6-4ca1-8677-e157811f08c1 | Address Redacted | Page 1017 of 10184 | | | |
| 197820fa-bad5-4ce9-afa5-a24d6ad2bbe0 | Address Redacted | | | | |
| 1978301c-7c90-4f67-95ea-729c701a90a2 | Address Redacted | | | | |
| 19785685-b46b-4f64-bfbc-9674b664aadd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19785fa3-e183-4a8e-91b6-ca8ce6fbf421 | Address Redacted | | | | |
| 19786a28-acf3-4ba1-b69c-ceb775f14d52 | Address Redacted | | | | |
| 19787917-67aa-4e07-b711-4b97d5d2802€ | Address Redacted | | | | |
| 19789528-6329-40ad-b78e-8ea825e5c6a5 | Address Redacted | | | | |
| 1978a82a-3561-4300-bd6f-cb81220a7089 | Address Redacted | | | | |
| 1978b38c-75c3-47cb-b36d-1b00d68d1f46 | Address Redacted | | | | |
| 1978caae-a44d-4301-b1ea-40c6e942811f | Address Redacted | | | | |
| 1978f1b6-f53d-4f95-bbac-4a17bd1eefa3 | Address Redacted | | | | |
| 19790315-4a91-4b7d-8015-daf314388d8€ | Address Redacted | | | | |
| 19790dd3-7f4b-4fb1-be07-0fee5b6e1613 | Address Redacted | | | | |
| 1979161e-a10c-46e5-b53c-e840b2289302 | Address Redacted | | | | |
| 19792fa7-1d32-47e0-8008-125273298772 | Address Redacted | | | | |
| 19794464-b62c-46ed-b34d-a8e886e4e34a | Address Redacted | | | | |
| 19795b37-0875-451d-954a-3b0e230bf5cb | Address Redacted | | | | |
| 19797802-e2f2-45dd-b714-93a79f775efc | Address Redacted | | | | |
| 1979894e-7341-48a7-86be-a4ba6f683bft | Address Redacted | | | | |
| 1979a5c6-3a23-4439-a092-4ece916d6a11 | Address Redacted | | | | |
| 1979ab8c-8a05-4f87-8b0b-9d2252400df7 | Address Redacted | | | | |
| 1979b10b-8484-4522-800a-706110291ee€ | Address Redacted | | | | |
| 1979e2c7-e2b9-43d4-8ddc-b8a26dc002da | Address Redacted | | | | |
| 1979e524-49e1-4dce-ae76-a595e12b6aa0 | Address Redacted | | | | |
| 197a7337-b76b-497f-ba0a-cf7113540e91 | Address Redacted | | | | |
| 197a812e-93b4-48dd-b000-67cd8e9668a6 | Address Redacted | | | | |
| 197a9c3e-cfe5-414a-b63e-e47357cbc6aa | Address Redacted | | | | |
| 197aa750-e56c-4660-91b7-1ed280bad9db | Address Redacted | | | | |
| 197aae86-66a9-40af-a213-669538017cd5 | Address Redacted | | | | |
| 197ac84b-11e6-48d9-9b35-2ad40c6242d€ | Address Redacted | | | | |
| 197acdd0-da32-4a4a-9292-d62b3bf62d2c | Address Redacted | | | | |
| 197ae472-7ac9-495a-9f3c-541bb8c669d0 | Address Redacted | | | | |
| 197afc01-e4d1-49c0-b44b-f403cd4de772 | Address Redacted | | | | |
| 197afe80-f323-4f8d-8017-c672835f8cc1 | Address Redacted | | | | |
| 197b00a0-6b5c-4081-b797-7c935df150d5 | Address Redacted | | | | |
| 197b265d-0c19-47bb-a865-be94c447a57€ | Address Redacted | | | | |
| 197b5d5a-5c50-4b6a-aa21-3e53cf178ff2 | Address Redacted | | | | |
| 197b5dd4-39ef-4490-a6e4-94052531d2c9 | Address Redacted | | | | |
| 197b7a1b-44ba-4e2c-97b0-d834a91e84c9 | Address Redacted | | | | |
| 197bb44a-7088-4d96-87a9-71135925a133 | Address Redacted | | | | |
| 197bd56f-26d6-4b62-9bcd-8d96e72c73cf | Address Redacted | | | | |
| 197bf9b4-bf43-40e3-8d1b-efa0a498fbdd | Address Redacted | | | | |
| 197c012c-39b9-49d2-903a-e9856d57ad16 | Address Redacted | | | | |
| 197c333a-e03c-4b61-b687-fc37e3025d6f | Address Redacted | | | | |
| 197c502f-c61e-41e4-8540-617a045ad6fa | Address Redacted | | | | |
| 197ca9c1-e83c-490b-bc10-2f1c9843f409 | Address Redacted | | | | |
| 197d1a71-d819-4686-80b6-9852eecd40f2 | Address Redacted | | | | |
| 197d5cb0-8b1c-47d1-9ccd-24faac55cdaa | Address Redacted | | | | |
| 197d6945-6750-4ad8-8488-5ba7ce3f6bc6 | Address Redacted | | | | |
| 197d6cce-2ab0-4441-9007-76166358b86c | Address Redacted | | | | |
| 197d83c1-11c9-4ba2-bed5-6c935f50f25f | Address Redacted | | | | |
| 197df270-0315-4d23-9188-bb1bd8eae1b0 | Address Redacted | | | | |
| 197dfa0b-2504-4b6b-97a2-7834cf84394€ | Address Redacted | | | | |
| 197e90b7-e179-4281-a2c0-dc597fc4da50 | Address Redacted | | | | |
| 197ee50e-5c66-4624-af7e-683fe0118929 | Address Redacted | | | | |
| 197ee734-cb2e-48f3-a0e3-52da8df37557 | Address Redacted | | | | |
| 197eebc9-7905-47df-bd4c-025b3b5ddcfd | Address Redacted | | | | |
| 197eff93-f9a0-43b9-a6b8-f89f84577a8€ | Address Redacted | | | | |
| 197f2761-1a61-41e4-aa20-e37fcac89d1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 197f2dbd-b7eb-472c-a5df-c2bb6df38302 | Address Redacted | | | | |
| 197f4244-c90d-4edd-bfb1-31a02f1608dd | Address Redacted | | | | |
| 197f7190-c82a-4636-9ade-a59a75f56ba | Address Redacted | | | | |
| 197f85f9-d690-4964-b6a7-a1ab76c00967 | Address Redacted | | | | |
| 197fe207-5fcc-4291-bae6-c03f63d30b7b | Address Redacted | | | | |
| 198006ea-a37a-403b-ba8f-98d149760593 | Address Redacted | | | | |
| 198020cb-c6f1-4dab-bf71-77b6fa9713b9 | Address Redacted | | | | |
| 1980233e-9bc6-4051-ac79-0dadb56648b8 | Address Redacted | | | | |
| 19806804-6763-434f-8434-676b23dab3a4 | Address Redacted | | | | |
| 19807ada-8fb3-44c3-b41f-d2bb002a7a15 | Address Redacted | | | | |
| 1980b197-88ad-4167-9f90-13638681a7a5 | Address Redacted | | | | |
| 1980c1a5-c8dc-42c0-b5be-c902764697bb | Address Redacted | | | | |
| 1980f79e-1520-4e40-bf0f-062a501a09f5 | Address Redacted | | | | |
| 1980fbac-550c-4dca-aac4-29858b20825c | Address Redacted | | | | |
| 19813f93-bd6b-469f-9451-5cc34a3e3e96 | Address Redacted | | | | |
| 19814abe-273c-4493-829c-d9acf23ffac0 | Address Redacted | | | | |
| 19817de9-8977-4968-a4b2-d1ccd880d9cb | Address Redacted | | | | |
| 198181c6-0087-4dc3-9c8f-287f97ff05ba | Address Redacted | | | | |
| 1981aa7f-ce06-4cdb-b550-a65f7578823a | Address Redacted | | | | |
| 1981cd6b-3a24-4bc8-b13a-389fca15be8d | Address Redacted | | | | |
| 1981f948-3535-410a-9484-be36a16885c | Address Redacted | | | | |
| 198224e3-eab2-42d7-a588-a16c72f050f2 | Address Redacted | | | | |
| 19825355-d365-41ce-823e-e94783bff86b | Address Redacted | | | | |
| 1982583c-eb35-4dca-ada1-3fc8d34ef003 | Address Redacted | | | | |
| 19828d3e-ecc8-408a-a829-0e6b2dc7c37b | Address Redacted | | | | |
| 1982b065-49cf-462c-b1f3-f2712331571c | Address Redacted | | | | |
| 1982b4c9-c404-4f03-8045-6d2363931c8f | Address Redacted | | | | |
| 1982b7ec-789e-4dce-a808-23e1a2c80af7 | Address Redacted | | | | |
| 1982c6fa-6b61-41aa-bccc-02f0af91919e | Address Redacted | | | | |
| 19831dcc-fe4c-4dba-884c-a3b60660b64d | Address Redacted | | | | |
| 1983583f-9032-487c-b1cf-732366c2fa93 | Address Redacted | | | | |
| 1983fd52-e417-46ce-97da-b4a24614c5a4 | Address Redacted | | | | |
| 19842435-6326-46cb-ade6-d00657775905 | Address Redacted | | | | |
| 19842bc7-56f4-4643-8cfb-7942d90aa297 | Address Redacted | | | | |
| 19844c04-b5f1-45a5-815e-5fcf1e04fcc0 | Address Redacted | | | | |
| 19845ed-eb57-4c9d-82f3-f6acc7a04ad9 | Address Redacted | | | | |
| 19846c7b-061c-44d9-8f89-1b5370d9c44f | Address Redacted | | | | |
| 19846f0c-17ea-485c-8515-34d26c3b2659 | Address Redacted | | | | |
| 1984a953-e226-4492-a4e8-5d198f6533f3 | Address Redacted | | | | |
| 19850a0e-4273-411e-bb0a-a0e419eb0d44 | Address Redacted | | | | |
| 198535a6-fae7-4724-824c-2683f3b099d5 | Address Redacted | | | | |
| 1985547b-8297-474a-bb6f-7a8e19bcf4c2 | Address Redacted | | | | |
| 1985a028-d8ad-4583-8119-7a6769bae9f5 | Address Redacted | | | | |
| 1985cdf8-6a7e-4f2b-9912-1701257225d3 | Address Redacted | | | | |
| 1985dcb0-8912-4035-bb33-62b08dae42c1 | Address Redacted | | | | |
| 1985dd23-e8b2-4667-bae9-c99927760402 | Address Redacted | | | | |
| 19861111-9bf7-4429-b887-c8d969e323bc | Address Redacted | | | | |
| 198649ea-8be8-4674-8104-3a1a6b220ae | Address Redacted | | | | |
| 1986772a-d00d-4c60-9846-93bb041e0fbe | Address Redacted | | | | |
| 1986ac73-7af3-41ed-b1d2-5c85c4b39b5b | Address Redacted | | | | |
| 1986ec2f-f660-40fe-bbf5-d354c9712815 | Address Redacted | | | | |
| 19870440-afbb-4df7-89c6-19661e23e535 | Address Redacted | | | | |
| 19872cee-6498-48a5-b3e0-9b6c1550d54d | Address Redacted | | | | |
| 198745c9-a243-4c05-9cf2-4320c7dbfa17 | Address Redacted | | | | |
| 19874a70-ae48-4d33-8e0e-327d03c86c46 | Address Redacted | | | | |
| 19875e9d-a760-4a54-b786-5c2687cdfb79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 198797c6-82db-4990-a4ea-75b45b070623 | Address Redacted | | | | |
| 1987a832-7559-4d04-8be4-c6bf989197d8 | Address Redacted | | | | |
| 1987c000-0665-431b-a3d4-c50d9016d5e4 | Address Redacted | | | | |
| 1987c42a-65fa-4531-8c75-9c272b550aa3 | Address Redacted | | | | |
| 1988853d-5ac1-4638-8c5b-4eec060114b0 | Address Redacted | | | | |
| 19888c91-9d63-4bea-a96d-5bf9c873d85f | Address Redacted | | | | |
| 1988ab7e-d237-4fc7-a5ab-8cb43c8ff8b9 | Address Redacted | | | | |
| 1988bf6f-5b92-494e-94ee-7c2b956ab6dd | Address Redacted | | | | |
| 1988c089-9fe6-4315-8e51-1fe75a90a1d7 | Address Redacted | | | | |
| 1988e399-a8d7-448f-8475-d27953c76a70 | Address Redacted | | | | |
| 1988f7df-b22e-4e7b-a6d1-cd63a7492e6c | Address Redacted | | | | |
| 1989187e-0d7e-4607-bf1c-1930d42d892f | Address Redacted | | | | |
| 198958f3-94c4-406d-9b98-c006dd2c52e1 | Address Redacted | | | | |
| 1989598 3-a4be-42b4-b157-59530fd959b7 | Address Redacted | | | | |
| 19896ac3-b62b-4505-be45-b25ae7c03fc5 | Address Redacted | | | | |
| 198985e3-96e5-4aac-a041-b334b70f54ac | Address Redacted | | | | |
| 19898e4a-b3d4-4210-a63d-965601df4419 | Address Redacted | | | | |
| 1989bd32-2a01-4cf5-bb82-1903b7640a58 | Address Redacted | | | | |
| 1989de88-f63b-4805-8d20-43e018ec57cb | Address Redacted | | | | |
| 1989df87-0594-4c47-82b9-889295f31e84 | Address Redacted | | | | |
| 1989e952-99d3-4cf1-98bc-29486df5b7e1 | Address Redacted | | | | |
| 1989f959-5ffc-4e6a-b6c5-dee9d6886c01 | Address Redacted | | | | |
| 198a1471-a42e-44e6-9e39-c8b2e9116a75 | Address Redacted | | | | |
| 198a222a-2784-4795-a59d-765f1f5faf18 | Address Redacted | | | | |
| 198a259a-85b3-4727-bae2-b16cf709d99e | Address Redacted | | | | |
| 198a2cea-1a17-4871-ba3c-05b5a492a4b7 | Address Redacted | | | | |
| 198a7367-eaee-44cb-9779-30856b977206 | Address Redacted | | | | |
| 198a744a-9f02-41e1-bf00-1b6ad05b75a7 | Address Redacted | | | | |
| 198a7858-97dc-400a-9e19-34e0bb558575 | Address Redacted | | | | |
| 198a9fec-6041-48a7-a436-54b613621271 | Address Redacted | | | | |
| 198aa94e-9d9d-44da-ba9f-df4daec8f40f | Address Redacted | | | | |
| 198adf7c-7e28-40b6-b8ea-62b1f50a7eb2 | Address Redacted | | | | |
| 198b2858-1ebb-4ceb-9c3e-706bdf985069 | Address Redacted | | | | |
| 198b505a-b914-4035-9cdc-74b2692f90c9 | Address Redacted | | | | |
| 198b6c0d-fab0-449e-833b-89d74d804ea8 | Address Redacted | | | | |
| 198ba299-9305-4605-83f7-ea6addd404a5 | Address Redacted | | | | |
| 198bc7aa-641d-4a30-ae9a-16aa30e99e09 | Address Redacted | | | | |
| 198be21e-b532-475d-870b-ba54bc8e26a4 | Address Redacted | | | | |
| 198c2f99-e039-4053-86a4-d022789502ee | Address Redacted | | | | |
| 198c4116-cf8a-40d8-b625-c977f7c98fc2 | Address Redacted | | | | |
| 198c6f97-d50b-4538-b0e2-501049c9d491 | Address Redacted | | | | |
| 198cb607-a1bd-4ebb-add8-1d76df7c8a7b | Address Redacted | | | | |
| 198cc721-1138-4d5e-92ff-f3728df6a511 | Address Redacted | | | | |
| 198cef0e-7f5a-46cd-b924-48d3d0efe963 | Address Redacted | | | | |
| 198cff15-f507-4e0d-aceb-56f8ef6dbe3a | Address Redacted | | | | |
| 198d1878-df7c-430e-aac2-a00847bb2cb2 | Address Redacted | | | | |
| 198d4839-ecdf-4e41-aac1-69da6a8425d1 | Address Redacted | | | | |
| 198d5206-3e01-4532-9172-74f360d5343a | Address Redacted | | | | |
| 198d6129-44b7-446b-acca-8f1d353d997e | Address Redacted | | | | |
| 198d7832-db9c-48ae-87b8-28b13fcb992d | Address Redacted | | | | |
| 198da176-0537-47f9-b930-9c92164730f0 | Address Redacted | | | | |
| 198dd682-545d-4bb2-9645-db9319bf9ebe | Address Redacted | | | | |
| 198e0c1b-ee4d-448f-ad77-be115b94fe93 | Address Redacted | Page 1020 of 10184 | | | |
| 198e108a-4b31-4c55-9b74-13be3423e085 | Address Redacted | | | | |
| 198e27a5-f0ad-45a1-b1da-3afe8399c8ab | Address Redacted | | | | |
| 198e3b04-0618-4fd5-b42e-27bfe633c2d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 198e700a-bf23-40bf-8987-0935f004784! | Address Redacted | | | | |
| 198e7f47-3ec3-427c-982d-8400bb0c58d8 | Address Redacted | | | | |
| 198e847b-ee0d-4dbd-8014-ae7ede17ceb8 | Address Redacted | | | | |
| 198ed406-5415-41cc-ad4c-af2a1ff8bfce | Address Redacted | | | | |
| 198ef29d-f61a-428f-a157-6403735c70e4 | Address Redacted | | | | |
| 198f1093-41e0-443c-8760-5d05c3d2053S | Address Redacted | | | | |
| 198f1755-0c3b-4f92-93f4-c5226c031bd1 | Address Redacted | | | | |
| 198f3772-c2d8-457d-b47b-190409691543 | Address Redacted | | | | |
| 198f3f9e-a783-40e5-b77a-9f5828fb319S | Address Redacted | | | | |
| 198f9e86-7272-4a14-9735-e67f27ae3d7c | Address Redacted | | | | |
| 198fc82d-1fe3-4f81-8706-cb6ee95f8787 | Address Redacted | | | | |
| 198fcc5b-26cb-4925-8c57-8eee58c71e42 | Address Redacted | | | | |
| 198fdbca-8380-4ebf-8049-868cbf9e325e | Address Redacted | | | | |
| 198ff624-e8d1-4051-9556-c9b1dc95fdb4 | Address Redacted | | | | |
| 1990263a-c7b2-4a3b-909d-b2cb76213fe5 | Address Redacted | | | | |
| 1990db9-8247-4989-bc5d-82b22f099447 | Address Redacted | | | | |
| 19903558-3822-471d-8907-903b87edb76l | Address Redacted | | | | |
| 199064f9-2af3-4990-8bab-c00c21b7e3f4 | Address Redacted | | | | |
| 19907bce-23c4-4e10-ae84-4f5d044c4b95 | Address Redacted | | | | |
| 199089fc-2ec0-4045-a8a4-407e9e2c7042 | Address Redacted | | | | |
| 19910262-6159-4700-883e-9242419cb19e | Address Redacted | | | | |
| 199108d0-dbfa-4ec3-b869-3f243b8f8a71 | Address Redacted | | | | |
| 1991312c-7e11-4769-9041-084ffa8bcd74 | Address Redacted | | | | |
| 19916b4a-e71d-4d76-bfae-707db85b081a | Address Redacted | | | | |
| 19917e5b-7dd0-485b-989e-58447d74b83e | Address Redacted | | | | |
| 199183f9-ff14-42bc-9afb-b2c08c0006fS | Address Redacted | | | | |
| 1991ad9b-6644-4e36-b86c-e630787fb2f4 | Address Redacted | | | | |
| 1991ae77-81f3-4f87-9eb3-b756d2a79cb1 | Address Redacted | | | | |
| 1991d564-f704-4964-8a34-101bd214643€ | Address Redacted | | | | |
| 1991dd73-58e4-4e86-89a8-19f01a125c7a | Address Redacted | | | | |
| 1992223e-0528-4940-ae35-f7194c167cac | Address Redacted | | | | |
| 19922552-a1f1-4f21-8bf5-c31851725a6€ | Address Redacted | | | | |
| 199238dd-87ea-4081-83bb-9127a82d752c | Address Redacted | | | | |
| 19929d40-6db1-4004-baf9-689549176a5€ | Address Redacted | | | | |
| 1992baa4-d7e4-4865-9adc-7bbeb468b022 | Address Redacted | | | | |
| 1992cb57-4dfd-4684-9dad-d2284d26e5c1 | Address Redacted | | | | |
| 1992d770-cd3d-42ff-852d-1acc20ed4943 | Address Redacted | | | | |
| 1992dff7-454f-4594-a12b-bf58c28ab2e2 | Address Redacted | | | | |
| 1992eb84-6215-4a4b-a785-970d1326c0bl | Address Redacted | | | | |
| 1992f69f-7d70-4652-868a-04bd38cdcf83 | Address Redacted | | | | |
| 199344d7-9f23-4231-9e40-577215e879e4 | Address Redacted | | | | |
| 19935abc-8c64-4405-a0c9-4bed465cd093 | Address Redacted | | | | |
| 19937daa-88ad-4efb-aeb1-99a0d8e12942 | Address Redacted | | | | |
| 1993a926-7b8d-4747-869c-a231fbbffde8 | Address Redacted | | | | |
| 1993a9e4-28a3-4879-8334-e784635738e€ | Address Redacted | | | | |
| 1993c7c6-4f9a-4358-9a5f-08ebd006824a | Address Redacted | | | | |
| 1993c9e8-2617-4f7c-9080-cdafdf4763a8 | Address Redacted | | | | |
| 1993eea8-f3f4-4ace-bf35-1fd811c815fS | Address Redacted | | | | |
| 199452d3-a157-41ef-9670-a45a4554cbb2 | Address Redacted | | | | |
| 1994845e-cb87-487d-8874-052ee8a8dabb | Address Redacted | | | | |
| 1994cd53-3c74-4107-8bf8-1c36ed85c89d | Address Redacted | | | | |
| 1994ce11-4985-40eb-a4a6-2fc67a45e5d! | Address Redacted | | | | |
| 1994d793-340e-4ea3-9e83-45450dda7abc | Address Redacted | | | | |
| 19958120-c307-4c29-b1c5-7af18ccb00b5 | Address Redacted | | | | |
| 1995e603-2f9a-402c-8c75-8d96a518d4ec | Address Redacted | | | | |
| 1995e72e-c5dc-496d-bd78-76b1d93f7bab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 199610d9-fa5a-44f8-82bf-bf669c7eab46 | Address Redacted | | | | |
| 19961501-4ea4-4660-a50c-8660ce66a519 | Address Redacted | | | | |
| 19961879-0964-4248-a6bd-11336c6e6df0 | Address Redacted | | | | |
| 199627e0-d301-4eb8-80a8-44a9aa50e8c2 | Address Redacted | | | | |
| 19962ba6-4d3c-4c74-8edb-f5b3443caee8 | Address Redacted | | | | |
| 19965bf0-36c8-4d46-8aea-5979bf51ddb3 | Address Redacted | | | | |
| 19967ef9-e559-468a-9d2c-7fa1e28d731e | Address Redacted | | | | |
| 19967faf-315e-45c6-aabf-059171df5fbc | Address Redacted | | | | |
| 1996866a-c5ca-478d-b534-b160bdf87ef4 | Address Redacted | | | | |
| 1996a799-c98c-49f3-b32d-8a1b950f2328 | Address Redacted | | | | |
| 1996e2bd-010c-498e-b778-8954b7741db0 | Address Redacted | | | | |
| 199702d5-5796-454e-a058-5f56695b0c8c | Address Redacted | | | | |
| 199704a0-8e3d-4c6d-bcad-35c1dd139cda | Address Redacted | | | | |
| 19971043-729e-48dc-91e6-5e8758e5b418 | Address Redacted | | | | |
| 199710a4-5f88-40b3-94a1-742193b5deb1 | Address Redacted | | | | |
| 199722bd-eaef-403a-be12-bc44ba93a7f4 | Address Redacted | | | | |
| 19976ab0-a0a4-4bbf-b248-433ee0aa6ab1 | Address Redacted | | | | |
| 19976ca5-39c4-4dc4-9f72-b701267fe4ff | Address Redacted | | | | |
| 1997a9ca-d75c-40f8-9c9d-156e93ffd820 | Address Redacted | | | | |
| 1997c6b8-6e07-49b2-99f5-393726d7e025 | Address Redacted | | | | |
| 1997dc2e-9068-449b-876f-8f37078cd038 | Address Redacted | | | | |
| 1997dfc6-e43c-45dc-a723-ebcd52d43919 | Address Redacted | | | | |
| 1997e73c-6da2-4b52-8657-d157392f9463 | Address Redacted | | | | |
| 1997f014-cab3-4150-8cfa-344780301cf4 | Address Redacted | | | | |
| 199857d1-fd54-4494-b67d-df9427f6e31e | Address Redacted | | | | |
| 199864ae-c740-4fee-b372-3f0e5c429bac | Address Redacted | | | | |
| 199892f6-9684-4c38-ba8b-c8f00d6443d8 | Address Redacted | | | | |
| 1998bb28-153f-46de-a3cb-2c5f2ecd7ea8 | Address Redacted | | | | |
| 1998c5cd-3287-4988-8cfe-73428aeb7ee4 | Address Redacted | | | | |
| 1999765a-b264-4eab-95c3-67ecf9776dba | Address Redacted | | | | |
| 199990e3-a068-490a-9c3e-ed5c875cb5e8 | Address Redacted | | | | |
| 1999d0d0-cd0d-478e-9841-401e23895b00 | Address Redacted | | | | |
| 1999d7c4-d08c-413a-b1f2-37269824b8f6 | Address Redacted | | | | |
| 199a04df-e207-41af-98a0-b113591d3070 | Address Redacted | | | | |
| 199a0d98-e86f-437a-b9b1-18bdb8ead23c | Address Redacted | | | | |
| 199a2629-5f4c-4403-863c-6903d1cd482C | Address Redacted | | | | |
| 199a3573-62ff-416b-a3bb-238727220d15 | Address Redacted | | | | |
| 199a386c-b4ba-4620-8cc6-0275be93e70b | Address Redacted | | | | |
| 199a471f-a2b9-4586-b4c8-9d77bb4cbc8a | Address Redacted | | | | |
| 199a93ec-1435-4498-b222-74b2d169630c | Address Redacted | | | | |
| 199aceb4-4f5b-4245-a39e-5bd12b36ebfd | Address Redacted | | | | |
| 199afc63-2c86-4d06-9007-bd4aca61673e | Address Redacted | | | | |
| 199b2ba4-d237-4150-8c3e-f9589f8cb20c | Address Redacted | | | | |
| 199b2c66-042e-4292-b0fc-3e1a7ad09fd3 | Address Redacted | | | | |
| 199b4cb4-8233-4767-adf1-8c885cc2d8c0 | Address Redacted | | | | |
| 199b6e9d-dc24-47bf-a7da-626b30a60e46 | Address Redacted | | | | |
| 199b83be-ae62-41e7-9e1f-6d545510d01b | Address Redacted | | | | |
| 199bb4af-0787-47ee-b835-e0569ccb61dc | Address Redacted | | | | |
| 199c5bfd-9bd7-4ba5-8481-94c963825f52 | Address Redacted | | | | |
| 199c6b7c-56bb-44f0-a916-23c571a9a46c | Address Redacted | | | | |
| 199cb0e1-b4a0-4758-9931-e0331c98f10c | Address Redacted | | | | |
| 199d1ccf-6cf9-40f5-9bc9-7886edf70939 | Address Redacted | | | | |
| 199d3ea5-dcb8-4a72-9c3a-db92f1818d66 | Address Redacted | | | | |
| 199d51a2-b472-46f7-8342-8edf88b26dbe | Address Redacted | | | | |
| 199d66c1-39f4-4fcb-b555-1f063b0bd2bb | Address Redacted | | | | |
| 199d92e8-79b0-4aab-8fc6-57d11291c545 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 199d9c57-3d85-4051-9c00-b0d6adebb8e0 | Address Redacted | | | | |
| 199dc937-2ca7-444a-8aae-5d6df8b9e52f | Address Redacted | | | | |
| 199dfadb-3740-48f4-b938-c9d66085725f | Address Redacted | | | | |
| 199dfe2d-4a61-4324-be56-d7b4817b93c8 | Address Redacted | | | | |
| 199e108d-073c-49c7-98a0-0e130424dfd8 | Address Redacted | | | | |
| 199e3538-fd8b-402c-bfd4-e9f211c721a3 | Address Redacted | | | | |
| 199e4da1-6eda-4def-b0ad-be345669866C | Address Redacted | | | | |
| 199ef861-f0f9-4fc9-927f-57343f405a2€ | Address Redacted | | | | |
| 199f3c8c-ef94-4917-be88-618edc99c393 | Address Redacted | | | | |
| 199f5dbb-f550-47f0-ab1c-9ed0790a9747 | Address Redacted | | | | |
| 199f6062-aa95-4464-9c5f-2402c0c90962 | Address Redacted | | | | |
| 199f6174-ea24-4b5b-9f0d-78060ab34351 | Address Redacted | | | | |
| 199f746a-62a8-4e2e-8ee9-35b00d465367 | Address Redacted | | | | |
| 199f94e5-1cd3-42ec-a7d5-b077f115ea7€ | Address Redacted | | | | |
| 199fafbd-cdbd-41f4-a77a-6715ca9c3c37 | Address Redacted | | | | |
| 199fc152-fad6-4df2-bad3-a1398578bc9f | Address Redacted | | | | |
| 199fe398-bd54-494e-a23d-51cc197e05c7 | Address Redacted | | | | |
| 199ffd9b-715f-4a45-b7c1-41f0c4ce09fC | Address Redacted | | | | |
| 19a00885-c552-4566-844e-9dce910ab875 | Address Redacted | | | | |
| 19a00d63-3945-4a34-8fc1-315ce01a8fc2 | Address Redacted | | | | |
| 19a04559-09c1-43a9-8743-1d62e6bd347€ | Address Redacted | | | | |
| 19a05b91-8447-497f-85c2-ee865121e921 | Address Redacted | | | | |
| 19a061ee-2c9c-424c-b518-228de83bffcf | Address Redacted | | | | |
| 19a0886d-228d-4b02-a8ad-dccf0a28998e | Address Redacted | | | | |
| 19a09bb3-9e90-4aa5-be3a-83e9c20d7a1b | Address Redacted | | | | |
| 19a0bd9c-50d2-4460-8192-e49e23177c88 | Address Redacted | | | | |
| 19a0c8d2-a998-4808-97ab-eb0461313617 | Address Redacted | | | | |
| 19a0d904-d1e8-4d2f-9d48-604e366c0daa | Address Redacted | | | | |
| 19a0fba7-0f0f-4ad5-845a-393144a88d7C | Address Redacted | | | | |
| 19a10ad7-36a5-4653-b23f-eb11ee4ccd7a | Address Redacted | | | | |
| 19a14067-1953-41da-bfb7-1b30b7e35147 | Address Redacted | | | | |
| 19a15cf7-232a-4424-abbb-a9784ab573dɑ | Address Redacted | | | | |
| 19a1e5c-2d6d-4336-9d3c-2f1a3addd0f9 | Address Redacted | | | | |
| 19a1664d-1239-4264-a83a-7dbf5635f18€ | Address Redacted | | | | |
| 19a1832a-2b11-48de-b64f-16183f55d874 | Address Redacted | | | | |
| 19a1b6f6-cf17-4203-993a-04c18956ada4 | Address Redacted | | | | |
| 19a1bb99-f014-45c8-8989-cf35a586eb4C | Address Redacted | | | | |
| 19a1dc54-b363-4105-b03d-55deb9fb6696 | Address Redacted | | | | |
| 19a21d0f-1889-4672-beda-9e152cca8ad2 | Address Redacted | | | | |
| 19a238e3-65b9-447b-9c9f-66e55fd4fd44 | Address Redacted | | | | |
| 19a254b4-0a65-4308-90b7-44d8d57fdab1 | Address Redacted | | | | |
| 19a25aa5-1d0e-4091-b988-72cbf66a1a38 | Address Redacted | | | | |
| 19a2637e-3fcb-40ec-88af-999072c6a3d2 | Address Redacted | | | | |
| 19a27ac1-1e08-423d-b8be-dbbb65c0bc89 | Address Redacted | | | | |
| 19a29725-8d59-4678-b8d8-e8120dd91ca8 | Address Redacted | | | | |
| 19a2dddd-e887-41c5-afab-a7f68159f0d4 | Address Redacted | | | | |
| 19a2f379-b959-4fdf-81ea-77c6fcd50cd5 | Address Redacted | | | | |
| 19a31110-625a-410e-a3a2-48cc334c32f5 | Address Redacted | | | | |
| 19a316a5-9828-4ba4-8d41-449715f917cc | Address Redacted | | | | |
| 19a322d5-fed3-49aa-8e0a-9700158c614c | Address Redacted | | | | |
| 19a38409-88a7-41bb-b0a8-ff83dbaf1c3d | Address Redacted | | | | |
| 19a3916a-0780-43a4-8339-7cc5a3b82bbb | Address Redacted | | | | |
| 19a3eb64-3ebd-4f85-b34c-ae09ef47c213 | Address Redacted | | | | |
| 19a40ca6-213d-43db-b933-6c7304a597e6 | Address Redacted | | | | |
| 19a41afa-ea01-4b20-a6ab-729c5902a11c | Address Redacted | | | | |
| 19a41b40-8068-4373-ade0-9dee271ed898 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19a4379d-86e7-4b6a-8610-45595682447 | Address Redacted | | | | |
| 19a480ce-5736-4102-875c-87241e63246 | Address Redacted | | | | |
| 19a483f6-6b10-4e9d-abdc-30ebd7c0dea6 | Address Redacted | | | | |
| 19a4976a-de98-4025-ade1-b8c6fe83f15b | Address Redacted | | | | |
| 19a4978e-b1b1-4ebe-bac1-b3ef038c51dc | Address Redacted | | | | |
| 19a4b7fd-6abc-4d12-a4c6-67190c6d069b | Address Redacted | | | | |
| 19a4b90a-0b2a-42a7-8622-051791e1ad01 | Address Redacted | | | | |
| 19a4c211-7374-4965-97c1-aa5c5806f6fe | Address Redacted | | | | |
| 19a4cb4b-d810-4057-a289-81dd8bd210cf | Address Redacted | | | | |
| 19a4d68e-ed47-4a3f-878a-bd6512432441 | Address Redacted | | | | |
| 19a50090-8978-428e-beb2-154c2b5d66cd | Address Redacted | | | | |
| 19a503a3-034c-4d9c-8c3e-0f68b2eba4d7 | Address Redacted | | | | |
| 19a50d6b-c283-4680-bade-3376bbcb9b2b | Address Redacted | | | | |
| 19a5109e-6668-411d-ba61-9a8d3461dff2 | Address Redacted | | | | |
| 19a524d1-16c5-4023-aff1-235a51b6a90 | Address Redacted | | | | |
| 19a53fc7-3a06-41b3-a3de-5a54e3e318d1 | Address Redacted | | | | |
| 19a56549-b28b-47d9-8f48-c85c8fa1b207 | Address Redacted | | | | |
| 19a56e2f-e2cd-4bf9-a8c9-335c4e89a9aa | Address Redacted | | | | |
| 19a5798f-d5a4-43fe-8e83-b6dd977ab51c | Address Redacted | | | | |
| 19a58e75-5a48-4b73-99e5-fe22038a4b61 | Address Redacted | | | | |
| 19a59118-a3a2-45b6-8611-7ef77e42ecb8 | Address Redacted | | | | |
| 19a5d1a7-9d0e-4976-9487-65fa36cfb152 | Address Redacted | | | | |
| 19a5da66-6d29-450f-bed5-14cabdfbd1e8 | Address Redacted | | | | |
| 19a5e532-6a3b-4afe-919d-cd4c3f98ce36 | Address Redacted | | | | |
| 19a5f2eb-0a17-460e-8b8e-41b0493a978 | Address Redacted | | | | |
| 19a603b2-5a8a-47f9-aa9d-0f75bc504a1 | Address Redacted | | | | |
| 19a65c02-c18e-4982-80e2-ca925191571 | Address Redacted | | | | |
| 19a67e11-9d26-4e28-abd9-5ad7916c4177 | Address Redacted | | | | |
| 19a69d19-6653-442a-a35b-59ddc456836 | Address Redacted | | | | |
| 19a6bd84-04b2-4430-90a9-2571b6f8fb7 | Address Redacted | | | | |
| 19a6c5eb-14d4-43cf-8ce0-c8e18bb50009 | Address Redacted | | | | |
| 19a6e97e-4ec8-4127-8c5e-419e928652c1 | Address Redacted | | | | |
| 19a6fac8-6453-46f8-8244-dcae39df522 | Address Redacted | | | | |
| 19a72588-f14f-415e-98ab-73418456f28 | Address Redacted | | | | |
| 19a72eb2-0df3-4dda-aa32-261fca5a3c85 | Address Redacted | | | | |
| 19a7631a-b76c-4735-80cc-03fc4b997d96 | Address Redacted | | | | |
| 19a76739-6961-4c6d-95d8-bb637a07383 | Address Redacted | | | | |
| 19a77631-21c3-4543-bc87-50b9e71ec0dd | Address Redacted | | | | |
| 19a77878-ede8-4c74-bd15-618a84c6dc68 | Address Redacted | | | | |
| 19a7c3b1-4a4e-48a3-83b7-879184f73da1 | Address Redacted | | | | |
| 19a88409-87d5-43b1-955f-7687d8eca343 | Address Redacted | | | | |
| 19a8b39b-dcc2-48e9-aba9-da90c13f12b5 | Address Redacted | | | | |
| 19a8bf58-b17f-44e1-9bed-dd1297a9ba16 | Address Redacted | | | | |
| 19a8ec74-dbc5-4eed-ae61-883f47354af6 | Address Redacted | | | | |
| 19a90d64-2ec9-410e-8e09-3ff056cae14 | Address Redacted | | | | |
| 19a90d6a-a1f0-4c8a-9293-94a0a01b410 | Address Redacted | | | | |
| 19a91cf2-6173-48b1-bef4-e9834247772 | Address Redacted | | | | |
| 19a96cd0-5c88-40e1-a127-b5592468dbd | Address Redacted | | | | |
| 19a9727d-a105-4d15-8132-fbffbc2a6f0b | Address Redacted | | | | |
| 19a97bb1-fbca-4a8c-a083-5785dae98e1 | Address Redacted | | | | |
| 19a9b0f3-1981-4992-b111-a96cf2292d7 | Address Redacted | | | | |
| 19a9e791-91aa-45d2-aff1-f4748d3df44 | Address Redacted | | | | |
| 19a9fc35-320a-4f84-a36a-ec76c64dea54 | Address Redacted | | | | |
| 19aa3a47-6ee6-431c-9629-61a853fb92b | Address Redacted | | | | |
| 19aa4386-0333-4668-81fc-f3a34944012c | Address Redacted | | | | |
| 19aa59b0-ae48-472a-9753-e6d2efe96b45 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19aa60b9-a976-4b7e-ba8c-5604253254ba | Address Redacted | | | | |
| 19aab165-34f3-49c0-ac1c-43aa0ead5f9e | Address Redacted | | | | |
| 19ab29f3-5561-4a02-b97c-bf5bde583a15 | Address Redacted | | | | |
| 19ab8a34-0898-4009-9f45-7f664cb985bC | Address Redacted | | | | |
| 19ab9b42-e9e2-4b16-b15b-27735af85cc3 | Address Redacted | | | | |
| 19ab9d13-46de-47cc-8721-60b3e6aa8abf | Address Redacted | | | | |
| 19abaf79-0ed2-455c-8e95-3242f2cfb932 | Address Redacted | | | | |
| 19abc562-c7a4-4ab5-82e3-e60038378ea4 | Address Redacted | | | | |
| 19abc61a-a1d3-4836-81f1-c087eeed807c | Address Redacted | | | | |
| 19abd411-ecc6-4a0e-834e-a85a0a767419 | Address Redacted | | | | |
| 19abeae5-df70-4357-9aa2-5343d7ff7ed3 | Address Redacted | | | | |
| 19ac1c26-31d8-4efb-a14f-2791b3ee603a | Address Redacted | | | | |
| 19ac5a36-d250-41b9-b83a-3d8034b000a7 | Address Redacted | | | | |
| 19ac71ab-b3a1-493c-9d7a-5229b7d08da3 | Address Redacted | | | | |
| 19ac8400-b3f1-4b6c-a267-f122d33bd763 | Address Redacted | | | | |
| 19ac8ab3-9171-4cfd-a52d-ce59c6ccc2cc | Address Redacted | | | | |
| 19acb91d-bae3-41c4-8fa8-29ff3d4cf682 | Address Redacted | | | | |
| 19accd5f-b0cd-496e-b45c-68a0f8737844 | Address Redacted | | | | |
| 19ad0766-9ce2-4b00-a692-4b0e9e8382f6 | Address Redacted | | | | |
| 19ad0ea3-a6ab-4d3f-8dd5-a5446a14a081 | Address Redacted | | | | |
| 19ad3e78-eb0c-496a-8460-7caccec6cc86 | Address Redacted | | | | |
| 19ad77f8-9662-47a7-9f3f-4d5b16d5a18b | Address Redacted | | | | |
| 19ad7eb7-3375-40d3-aa9d-226a0cb65086 | Address Redacted | | | | |
| 19ad88af-4a6b-4cdd-9dad-e862893d4359 | Address Redacted | | | | |
| 19ad8b06-fe9c-417f-8dab-9dfc30fc6697 | Address Redacted | | | | |
| 19ad9275-e7a6-45ad-80cf-e276d0c3b38c | Address Redacted | | | | |
| 19ada411-4f38-4498-864a-d47143afbbe3 | Address Redacted | | | | |
| 19ada7d1-cd48-4407-9982-af0cb137144b | Address Redacted | | | | |
| 19adba37-8e4b-4c8f-9165-0df91ca815f4 | Address Redacted | | | | |
| 19adba56-9491-4e70-be01-1ef7daafc76a | Address Redacted | | | | |
| 19adc341-c9d0-42f3-a39d-d2932f25f8fe | Address Redacted | | | | |
| 19ade40a-c721-4aa6-97e3-2eac4f0eadfe | Address Redacted | | | | |
| 19adf58d-d113-49e0-b8a9-f49680f2ccf2 | Address Redacted | | | | |
| 19ae0bcb-7287-418c-8df0-abf769473e22 | Address Redacted | | | | |
| 19ae1aed-7f61-4698-8f35-807392d6870c | Address Redacted | | | | |
| 19ae22b8-c872-4bda-8d9c-b13fe6c24da5 | Address Redacted | | | | |
| 19ae2e85-22e1-4914-a335-566ce89c438d | Address Redacted | | | | |
| 19ae2fc7-b278-4969-85fc-af4031e51b9b | Address Redacted | | | | |
| 19ae3042-691b-4e62-bff3-5a98b1eccea8 | Address Redacted | | | | |
| 19ae3fd1-735f-452c-849f-a70a931ae6c7 | Address Redacted | | | | |
| 19ae492f-faff-461a-9555-09c3d3d9a177 | Address Redacted | | | | |
| 19ae6eb1-25eb-424d-bd72-965c97903027 | Address Redacted | | | | |
| 19ae7578-f806-4fc0-956f-419ed71e26d3 | Address Redacted | | | | |
| 19ae7c75-b5f9-4db3-9364-84259505524d | Address Redacted | | | | |
| 19ae8db1-a62a-42f4-bacb-8b4e91be7336 | Address Redacted | | | | |
| 19ae9991-cbfa-439f-86d9-665e60ebbdf5 | Address Redacted | | | | |
| 19aed5bc-c6bc-45b5-8853-76153b4f172f | Address Redacted | | | | |
| 19aeef10-c5e0-4de5-b2ca-afe998272df9 | Address Redacted | | | | |
| 19aef7b1-1a4e-446d-96f9-36caa62f6f4c | Address Redacted | | | | |
| 19af1abd-94de-41b8-b485-117d6603d155 | Address Redacted | | | | |
| 19af2890-297f-4359-8926-07cba933b017 | Address Redacted | | | | |
| 19af441d-63d1-40b8-9ea7-f29c10a6f03a | Address Redacted | | | | |
| 19af4fce-8463-473e-869c-13a95e6c5114 | Address Redacted | | | | |
| 19af6b29-ccf9-45e9-bf50-872ae4532217 | Address Redacted | | | | |
| 19af6ce1-9bb1-468a-bcdf-906408bb0538 | Address Redacted | | | | |
| 19af7849-31d7-4d4a-9e49-140c02df12bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19afb10d-ee0e-4a52-8e65-2ece5eadb870 | Address Redacted | | | | |
| 19afb1a4-6f50-45a4-a7b5-f1cf7e12d5df | Address Redacted | | | | |
| 19afb5b5-07c0-490d-8c10-e5c235f07cef | Address Redacted | | | | |
| 19afba1e-739b-428d-ad1d-6c35d444b9ac | Address Redacted | | | | |
| 19afd893-ee3b-454d-9e67-6949229a6eb3 | Address Redacted | | | | |
| 19b0979d-8578-468d-98aa-273c18766f71 | Address Redacted | | | | |
| 19b0de8a-368b-4ae3-b216-fac0c06f49a8 | Address Redacted | | | | |
| 19b0dedf-b70f-4ae8-acb4-d31db1c245fd | Address Redacted | | | | |
| 19b0f799-3a21-4322-a22f-15f600a44c5 | Address Redacted | | | | |
| 19b1030b-9eb5-487e-a5b8-5663f496bdeb | Address Redacted | | | | |
| 19b12408-23c0-49f3-9cc9-cc0c5544a82d | Address Redacted | | | | |
| 19b134b5-06e0-4b1f-bfd7-f4a8c0c82ae5 | Address Redacted | | | | |
| 19b15ac0-ddab-47d3-bb66-4ee660c79a90 | Address Redacted | | | | |
| 19b1948e-e7b2-49e7-8ca1-5b1fbda713e4 | Address Redacted | | | | |
| 19b1c220-b96e-4998-a254-376c148b8c2b | Address Redacted | | | | |
| 19b1fe1a-64dd-4c00-bd36-6a9021bde0e2 | Address Redacted | | | | |
| 19b20eba-369d-45e3-bae3-5103ba60f92c | Address Redacted | | | | |
| 19b25677-0233-4f1b-a2c0-8c9070d514ae | Address Redacted | | | | |
| 19b2aebc-3829-4d68-bee3-386244b2d8c3 | Address Redacted | | | | |
| 19b2efee-d556-4e2f-b7dd-1147b1e15717 | Address Redacted | | | | |
| 19b327e8-2467-4fc9-ae49-127617549d56 | Address Redacted | | | | |
| 19b337f3-e6d1-44a1-9c2e-1c1a7567f68l | Address Redacted | | | | |
| 19b346b3-7180-4f54-b2d8-1ecf21a93df3 | Address Redacted | | | | |
| 19b36ae8-72b8-4dca-9153-6c3369ec4cc0 | Address Redacted | | | | |
| 19b36f21-4abe-491c-81f3-27b5d16f6819 | Address Redacted | | | | |
| 19b3917d-153c-44d1-a383-e8845c50b20c | Address Redacted | | | | |
| 19b3eba4-7ff9-4992-94d3-3363363477d7 | Address Redacted | | | | |
| 19b415cc-b300-46c8-8a2f-ae88432e94ce | Address Redacted | | | | |
| 19b41b3c-0c9c-4fbb-86a6-f5e1e9c2f571 | Address Redacted | | | | |
| 19b46203-c49b-46a6-b832-c5340b992448 | Address Redacted | | | | |
| 19b47df8-f629-460e-a328-1bd9867bb5a8 | Address Redacted | | | | |
| 19b4e601-f76c-4899-97e1-e5925cbc1beb | Address Redacted | | | | |
| 19b52531-c5bf-480a-8174-8503e6a03f45 | Address Redacted | | | | |
| 19b529d9-554e-4b01-b864-a8d5e5d2fc21 | Address Redacted | | | | |
| 19b5acfa-5e0e-452a-a30b-f677817086c9 | Address Redacted | | | | |
| 19b5c0e7-b5c3-4aff-8532-973c3ff5acfe | Address Redacted | | | | |
| 19b5d13d-0ac6-4661-b35e-303958b36f5d | Address Redacted | | | | |
| 19b5f36a-faf5-4bc0-8073-66e34940bdb0 | Address Redacted | | | | |
| 19b61034-b57d-4d34-9c65-fcd9294dc71d | Address Redacted | | | | |
| 19b61172-5585-4e87-9d50-bfbd9a9b5b4b | Address Redacted | | | | |
| 19b6180d-9bb3-4e6c-ae06-c942567ed07b | Address Redacted | | | | |
| 19b62971-3aaf-497a-9bb2-2cf87289f3a3 | Address Redacted | | | | |
| 19b6302f-3124-4b5f-a46c-21d7e5506883 | Address Redacted | | | | |
| 19b63188-8dac-40cd-b815-5642ccb8dd1e | Address Redacted | | | | |
| 19b6345d-e0dd-4486-8dbd-1ff8308b5c5f | Address Redacted | | | | |
| 19b64020-6312-45cd-8694-5f407db32b10 | Address Redacted | | | | |
| 19b645cc-6273-42f7-bb2a-7df0d2e6566a | Address Redacted | | | | |
| 19b64870-48d6-44ef-b263-5d4adb5eba9e | Address Redacted | | | | |
| 19b658b2-babe-4296-84d1-c61da3de193c | Address Redacted | | | | |
| 19b69093-2446-445a-9777-ad4e23853583 | Address Redacted | | | | |
| 19b6d203-baa4-41bd-a72e-4cf4c67c5544 | Address Redacted | | | | |
| 19b730a5-2cc9-47e3-afcb-907eeb022149 | Address Redacted | | | | |
| 19b7340b-c2a8-402b-8b71-693265148fb1 | Address Redacted | | | | |
| 19b75dfa-2c23-4b45-b31c-e4e6b760ffcd | Address Redacted | | | | |
| 19b7609f-e410-4c92-bc42-fd3a592f0a69 | Address Redacted | | | | |
| 19b76409-7373-423c-8aa9-92b5b1d0a9f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19b790dd-e835-40e0-ac21-9468197ac273 | Address Redacted | | | | |
| 19b7c856-e254-4614-8b52-dfa445e7c3fd | Address Redacted | | | | |
| 19b7cfa4-f6e8-418a-a918-9fb79be7abc3 | Address Redacted | | | | |
| 19b7d5cc-c4d9-4fc1-9acc-c3b2e8f9b715 | Address Redacted | | | | |
| 19b7db67-c3c5-4c18-acad-f5cde3b2efad | Address Redacted | | | | |
| 19b7ef00-400a-46ef-98f2-2ed042765fba | Address Redacted | | | | |
| 19b7f73d-95df-47cb-ab48-3afbe6aaa46f | Address Redacted | | | | |
| 19b7fe6d-6782-429c-95d2-b59cee720dbf | Address Redacted | | | | |
| 19b81f2c-a48c-42b2-8b9e-2b1f0c6385f0 | Address Redacted | | | | |
| 19b82c12-392e-4fd5-9b75-2720aa8c9209 | Address Redacted | | | | |
| 19b82cd1-9ccf-4f0c-b481-3e72e5a847b7 | Address Redacted | | | | |
| 19b86082-ccd1-4290-a60a-69708c658223 | Address Redacted | | | | |
| 19b883b2-566c-46a3-a85d-e0a9e1717c94 | Address Redacted | | | | |
| 19b8a20d-681c-4868-b5e0-37fce55f553c | Address Redacted | | | | |
| 19b8f1d9-b962-4ff5-b5b9-81785330270C | Address Redacted | | | | |
| 19b90125-8129-4c1a-ba3a-13ff4f40bc8a | Address Redacted | | | | |
| 19b903d1-4503-4a76-9a86-584058fa9fd1 | Address Redacted | | | | |
| 19b915f8-9c46-48d2-a0fe-784b552ce9f3 | Address Redacted | | | | |
| 19b9202d-0562-46f8-8d6f-d8317ac3d603 | Address Redacted | | | | |
| 19b922df-3f06-4e8b-9a95-7f5c326ef965 | Address Redacted | | | | |
| 19b932f0-9b00-494d-ac7a-02d1d5d7609b | Address Redacted | | | | |
| 19b9fda8-ee34-4316-922d-d09856c2e13c | Address Redacted | | | | |
| 19ba6068-b946-416f-9f44-08503890a645 | Address Redacted | | | | |
| 19ba7e8f-acf9-49e3-9878-e39c80e7a231 | Address Redacted | | | | |
| 19ba8c16-6dad-4dc1-9be7-cb2cd7651eed | Address Redacted | | | | |
| 19baaa63-8545-4638-b996-3b262fa7a083 | Address Redacted | | | | |
| 19baad19-28ef-4d77-b062-fbace126a027 | Address Redacted | | | | |
| 19baec11-a366-4047-9a64-966f08fb2329 | Address Redacted | | | | |
| 19baefdf-4280-428b-8599-f75c759a8232 | Address Redacted | | | | |
| 19baf4d7-549f-4c7f-862c-2ee77ba93aeb | Address Redacted | | | | |
| 19bb192a-d4bf-4f40-b41d-76c82a60df81 | Address Redacted | | | | |
| 19bb41bb-0152-4a94-b054-60a4b1f07a3f | Address Redacted | | | | |
| 19bb53b2-370e-4187-88a8-16506af0b3a6 | Address Redacted | | | | |
| 19bb595e-735a-458c-b8c3-f3a397121e4f | Address Redacted | | | | |
| 19bb6176-dcfb-422b-bacf-b73e39bf5aec | Address Redacted | | | | |
| 19bb7c85-84ec-4b19-b135-a5c5a03585d5 | Address Redacted | | | | |
| 19bbaf75-0d24-474c-9770-15a6e1d10981 | Address Redacted | | | | |
| 19bbb583-d191-4c5d-a0d2-dd982d17567f | Address Redacted | | | | |
| 19bc1c06-6510-4612-9dec-25455d9c520a | Address Redacted | | | | |
| 19bc23cf-3ca1-4205-a92a-28295d8b53c2 | Address Redacted | | | | |
| 19bc3c82-ef07-41e1-a77b-36503da93006 | Address Redacted | | | | |
| 19bc43a0-f3ad-4839-8167-061a7a0b2cf4 | Address Redacted | | | | |
| 19bc6507-b7cd-4598-9610-5435492d6381 | Address Redacted | | | | |
| 19bce53b-8f4e-42e9-9c83-609c96ae8e8a | Address Redacted | | | | |
| 19bce390-fa90-410c-9537-33e2529b095b | Address Redacted | | | | |
| 19bd140d-48d6-40a4-b2a1-92befcacda76 | Address Redacted | | | | |
| 19bd3478-adad-483a-be4a-f40945047c56 | Address Redacted | | | | |
| 19bd48f1-c45e-406a-b2b1-08402143982e | Address Redacted | | | | |
| 19bd5325-bb95-4d2a-ad2f-54be61433b4e | Address Redacted | | | | |
| 19bd6584-1fb8-452d-9e48-33968655ad31 | Address Redacted | | | | |
| 19bd8bd6-3850-4b09-8baf-6817e354ad46 | Address Redacted | | | | |
| 19bdaae3-b1de-4629-82b0-09a944a49800 | Address Redacted | | | | |
| 19bdce4c-35c0-4862-8698-caa2e08057dd | Address Redacted | | | | |
| 19be0efd-76df-443a-92ae-623bc3f31202 | Address Redacted | | | | |
| 19be2200-7f52-4c3d-a1c4-a2cd5f6656cc | Address Redacted | | | | |
| 19be2b6a-638c-485d-9daf-bcdf6e0b0ba3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19be31ad-d6ab-490c-9a06-c4d7e0192041 | Address Redacted | | | | |
| 19be3850-7319-4fc8-80d1-83333a68a65a | Address Redacted | | | | |
| 19be73bd-4303-4b01-b710-956882de3286 | Address Redacted | | | | |
| 19be79f7-767a-470e-a09d-b5686ba33b20 | Address Redacted | | | | |
| 19be7b53-a038-4d62-b1b5-ae83a88b0b9a | Address Redacted | | | | |
| 19be9347-e972-4e76-a5d2-d32414711188 | Address Redacted | | | | |
| 19bea57b-e871-41f6-914a-316466e6792c | Address Redacted | | | | |
| 19bed360-70ec-465c-88c4-c6659d3aa3eb | Address Redacted | | | | |
| 19beec5a-0473-4815-b59f-81c87196f008 | Address Redacted | | | | |
| 19bf486c-ca7f-4450-a259-3542da1139b7 | Address Redacted | | | | |
| 19bf9cd4-2872-44ef-ab27-de2401f9f81f | Address Redacted | | | | |
| 19bfd114-6c5d-4df1-9bea-937caa6bbe50 | Address Redacted | | | | |
| 19bfd46e-daf9-48fb-bf3b-1034e1506623 | Address Redacted | | | | |
| 19bff377-747b-4864-a120-134d304bdebd | Address Redacted | | | | |
| 19bff4a8-af9e-4679-ac3c-68cdb5e38518 | Address Redacted | | | | |
| 19bffd1b-fdea-48b0-8c1e-00c866ff6fe0 | Address Redacted | | | | |
| 19c015b1-b15f-4f38-a458-754cbbf9313f | Address Redacted | | | | |
| 19c017cb-aca6-46c7-a290-9897144a887d | Address Redacted | | | | |
| 19c0256e-87f2-4e2a-96fa-34ec0fb52e51 | Address Redacted | | | | |
| 19c04160-2840-4b31-a525-9d28050f9909 | Address Redacted | | | | |
| 19c043f7-6335-4ff3-8e48-e836374cc7c5 | Address Redacted | | | | |
| 19c0550d-d4fc-4fcb-bfb3-92e872a4c564 | Address Redacted | | | | |
| 19c0821c-8f47-479a-aa04-ad33f82dfac4 | Address Redacted | | | | |
| 19c08268-d34f-4379-8a88-d341afa2905c | Address Redacted | | | | |
| 19c0ba24-2119-4717-9b53-5f6805eecacb | Address Redacted | | | | |
| 19c0cfa0-cb4f-4da6-85d1-35457b146794 | Address Redacted | | | | |
| 19c10d18-d235-45ef-966b-6af6aea3aea1 | Address Redacted | | | | |
| 19c11da0-bfe6-4302-af4f-2109e77d9acf | Address Redacted | | | | |
| 19c15898-92b6-4393-8ff7-d46554720709 | Address Redacted | | | | |
| 19c15bb5-de2b-4ed7-aa69-3632ea290b5b | Address Redacted | | | | |
| 19c1781d-3468-49cb-9628-42cc358703f1 | Address Redacted | | | | |
| 19c183f6-129c-458e-9aa6-16e750f3205e | Address Redacted | | | | |
| 19c18f2d-a062-43d4-bb08-4f946edaaad8 | Address Redacted | | | | |
| 19c19fca-3267-47ed-ab64-aba7652b786c | Address Redacted | | | | |
| 19c1a712-3f55-44d1-b389-a79ba09b0f37 | Address Redacted | | | | |
| 19c1f8cc-b064-4da0-822b-8cc5a46d059f | Address Redacted | | | | |
| 19c21796-c616-4b7a-b47a-701a7e377531 | Address Redacted | | | | |
| 19c226cf-e1e2-424f-a3d0-59f3d8314d3e | Address Redacted | | | | |
| 19c263d5-3bf6-42d4-ad6d-a151145da22f | Address Redacted | | | | |
| 19c2718e-aac3-4999-b635-75fa49f6af74 | Address Redacted | | | | |
| 19c28e38-d405-4f13-b277-3667f66dc549 | Address Redacted | | | | |
| 19c2a977-b5ed-4d66-8b10-0df11494bfd0 | Address Redacted | | | | |
| 19c2c689-f735-4643-95f4-f8e85fa3523f | Address Redacted | | | | |
| 19c2ea19-61c9-42c4-a0df-db1c6b85fc0b | Address Redacted | | | | |
| 19c2fd0f-bb5e-46e6-bc3b-c4f029b4e110 | Address Redacted | | | | |
| 19c3320c-04b5-4984-95d7-625190af060f | Address Redacted | | | | |
| 19c343b7-842e-4dba-b520-967bddb1e44c | Address Redacted | | | | |
| 19c36292-23a1-4199-b2de-2b9c3664e300 | Address Redacted | | | | |
| 19c38c6b-1f9b-4fee-b483-37c306e2142f | Address Redacted | | | | |
| 19c39180-7f5c-4e48-9c0d-865c47f4bbe3 | Address Redacted | | | | |
| 19c391d8-e978-4c85-81ff-96eb6951ddbb | Address Redacted | | | | |
| 19c3ab55-71fe-4bf0-bc18-1bd22a09f86e | Address Redacted | | | | |
| 19c3bd25-bbb0-4e86-95ac-37894f7e125f | Address Redacted | | | | |
| 19c3ec3b-64db-4173-a334-6cae4b86dce6 | Address Redacted | | | | |
| 19c42483-2f0a-423b-bf07-3bd0c9a8efa9 | Address Redacted | | | | |
| 19c4383f-f0a9-4ce9-9f47-ce38c5fb7a8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19c44193-b99e-4ae2-b41c-716a865af907 | Address Redacted | | | | |
| 19c4872c-c0bb-4e3f-9dc5-3ae496f8e628 | Address Redacted | | | | |
| 19c49ab4-6e9a-4e40-9fa8-0fc51d45cf04 | Address Redacted | | | | |
| 19c4ef08-6e83-46f1-b335-117253f0812| | Address Redacted | | | | |
| 19c4ffc3-46cd-4c85-8e95-96b5974797ec | Address Redacted | | | | |
| 19c500e6-5187-4e87-b715-349ae2bb64c1 | Address Redacted | | | | |
| 19c536f2-1901-4aaa-8fae-7b37951e9733 | Address Redacted | | | | |
| 19c55321-99c6-4c27-b53a-9429d66c62c6 | Address Redacted | | | | |
| 19c55764-04b6-45a8-8caf-c29f13d0bfb2 | Address Redacted | | | | |
| 19c5687e-0f80-4638-85ca-28269537c149 | Address Redacted | | | | |
| 19c5788f-3bdb-442e-b215-f00e0d78a54d | Address Redacted | | | | |
| 19c578aa4-2c9c-4e0d-8e2b-55b0ce42a946 | Address Redacted | | | | |
| 19c58b54-ede6-445d-8b9d-b00512bc4484 | Address Redacted | | | | |
| 19c58ef7-0fee-4342-847d-5f58e3ec51a5 | Address Redacted | | | | |
| 19c5a825-0911-4100-8443-663f72b868ce | Address Redacted | | | | |
| 19c5d08e-fdd9-437e-a508-1208335f304c | Address Redacted | | | | |
| 19c5d1a6-756b-4e34-a6dd-479285386aa! | Address Redacted | | | | |
| 19c5db54-71b6-4c83-908a-3e892de47952 | Address Redacted | | | | |
| 19c5effd-ab04-45de-a51a-c747470f2bba | Address Redacted | | | | |
| 19c5ff31-1325-4e94-a48d-1b56b5925c45 | Address Redacted | | | | |
| 19c5ff4c-2847-4640-a432-31f51edab633 | Address Redacted | | | | |
| 19c63a2b-c14a-46d1-a9e5-c5565194dee3 | Address Redacted | | | | |
| 19c64ba3-ef19-4a0d-a4ce-5aa0741def3c | Address Redacted | | | | |
| 19c657db-d9ab-4e5d-ab24-a0d870bc8cb5 | Address Redacted | | | | |
| 19c6626c-1a14-490d-b766-5a0145591d70 | Address Redacted | | | | |
| 19c67d28-0a7f-4eee-a169-f6e491537653 | Address Redacted | | | | |
| 19c67d93-68f2-49c6-9d6e-5c7387676bb4 | Address Redacted | | | | |
| 19c68f07-7378-4a75-b67f-f6b000b7ebd5 | Address Redacted | | | | |
| 19c6b31d-8d03-45c7-9ca4-b476b7112e1e | Address Redacted | | | | |
| 19c6b84d-dd64-4b95-aa27-89eaf08d5276 | Address Redacted | | | | |
| 19c6cbb0-19c0-43fa-aa78-6ebfc12d663c | Address Redacted | | | | |
| 19c6d03b-ebe0-4bb3-9fe7-5d62bacf51e6 | Address Redacted | | | | |
| 19c6ff26-11b7-4f8a-a553-43e6a397367b | Address Redacted | | | | |
| 19c70bdb-8550-491e-8acf-cad68760d859 | Address Redacted | | | | |
| 19c71a03-251b-4e77-94ca-4a549d5910df | Address Redacted | | | | |
| 19c721c3-6a38-4f90-8714-7bce62c5f23e | Address Redacted | | | | |
| 19c7232f-3885-4e1d-adb4-8d250e203b95 | Address Redacted | | | | |
| 19c7361e-e6e5-4929-8503-3363b28fc74a | Address Redacted | | | | |
| 19c7577d-c2a7-40c7-ae62-8ccf5f3bcec7 | Address Redacted | | | | |
| 19c794f5-8ed6-4a27-874b-6ab1f5f4ca6e | Address Redacted | | | | |
| 19c796c1-f50d-42c7-a8c1-4e4f59b71755 | Address Redacted | | | | |
| 19c79abf-0d32-45ee-a6dc-b56d825256f6 | Address Redacted | | | | |
| 19c7fd96-108f-4634-b2e9-b053b2dc2da8 | Address Redacted | | | | |
| 19c851fb-028b-4c0b-b8ec-c74135c1175e | Address Redacted | | | | |
| 19c88492-3659-4e27-9ccb-fdbedfb58e05 | Address Redacted | | | | |
| 19c88a30-4ad3-421b-a27a-a506d7f608d9 | Address Redacted | | | | |
| 19c8a770-11c6-479e-ac0e-2b81e67edfd0 | Address Redacted | | | | |
| 19c8a83c-e406-4eca-b1bc-f65dafd4a816 | Address Redacted | | | | |
| 19c8a9bf-5981-401c-9630-34baa2366b9a | Address Redacted | | | | |
| 19c8b094-21e2-4a78-88b5-ea5560d0e861 | Address Redacted | | | | |
| 19c8badb-62c2-461d-a908-c341a1a787e6 | Address Redacted | | | | |
| 19c8ded8-7283-4ef2-9d66-b412e06e12bb | Address Redacted | | | | |
| 19c8e9a9-ebc8-403a-a371-0efa6e7eef91 | Address Redacted | | | | |
| 19c8eb08-83d4-47de-8b42-2f9b5bb1d358 | Address Redacted | | | | |
| 19c901b4-1d84-449f-8c70-3beb31a3275b | Address Redacted | | | | |
| 19c90211-68e6-4fad-946e-d99107515000 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19c91d9b-314c-47de-b27a-78d7178b4ac4 | Address Redacted | | | | |
| 19c91e20-35b2-457d-96a4-149012cecbf7 | Address Redacted | | | | |
| 19c94477-8fad-4d69-af4b-1f9aba9ec767 | Address Redacted | | | | |
| 19c9b8cd-8ba0-4427-977e-58c53bc660e7 | Address Redacted | | | | |
| 19c9cd4d-4fa5-45e4-960b-f308e80d85ca | Address Redacted | | | | |
| 19ca0812-4a15-4993-9a27-c83f95a5523e | Address Redacted | | | | |
| 19ca2071-b90b-4fbf-95a1-500f9495dcad | Address Redacted | | | | |
| 19ca2f33-7f9f-4e86-b59b-97190f471d9c | Address Redacted | | | | |
| 19ca5aa2-90e1-45dc-b52b-1705ee657eff | Address Redacted | | | | |
| 19ca6a55-5c96-4f54-90e9-8e639f6a8cec | Address Redacted | | | | |
| 19ca9c77-2f39-4a9f-8385-0767f411277c | Address Redacted | | | | |
| 19ca9e02-3079-4340-a859-756f50589273 | Address Redacted | | | | |
| 19cac579-2f43-4f56-bda3-6159a199da1c | Address Redacted | | | | |
| 19cae9f3-2802-421a-8c75-f3d65fcd70d7 | Address Redacted | | | | |
| 19caee0c-c569-413c-8f53-134ab9cc0ead | Address Redacted | | | | |
| 19caf6bf-75b3-4587-898b-cbe43c0e6349 | Address Redacted | | | | |
| 19cb19f3-5131-4b1b-bf6f-01683197bc15 | Address Redacted | | | | |
| 19cb2a60-8402-4ef5-aa91-96e711540fcb | Address Redacted | | | | |
| 19cb3f4e-8474-49e1-b976-6b4e117ce34d | Address Redacted | | | | |
| 19cb99da-36b5-45f4-919f-d5b4990acd47 | Address Redacted | | | | |
| 19cbcc75-3a92-4cf7-ab98-4567f3921e15 | Address Redacted | | | | |
| 19cbe261-b383-4493-a02c-7dc269929339 | Address Redacted | | | | |
| 19cbf58b-e0e2-4114-af2d-0aa2f94e4351 | Address Redacted | | | | |
| 19cc194e-7fc2-43c6-9e4d-57f7000592e3 | Address Redacted | | | | |
| 19cc1c3a-71af-4195-b39f-e24fbe0cc06f | Address Redacted | | | | |
| 19cc28dc-b1e1-4cc4-b154-8084a1688dcb | Address Redacted | | | | |
| 19cc2a5a-3a8e-4a7d-9459-9251a93accc1 | Address Redacted | | | | |
| 19cc78ae-d809-4fbf-b47e-9af2f6cd90c3 | Address Redacted | | | | |
| 19cc7cf2-e25b-4c8e-ae69-c7934353f8af | Address Redacted | | | | |
| 19cc8329-d4e1-4107-9a85-9f230fbf6b47 | Address Redacted | | | | |
| 19cca108-de63-4ac5-82b4-41e4e816846b | Address Redacted | | | | |
| 19ccc31a-75c8-47a0-8c80-9c059f5492f6 | Address Redacted | | | | |
| 19ccc42f-a5c6-4646-9c2c-68648a9b48a5 | Address Redacted | | | | |
| 19cccf9e-473a-4ad0-9696-16260c442bdc | Address Redacted | | | | |
| 19cce7a7-77ff-4d9b-889a-6a8e86989e3b | Address Redacted | | | | |
| 19ccfd96-753a-45bc-b291-2268d22c5572 | Address Redacted | | | | |
| 19cd0017-71d1-4f35-b91a-d73637a7f9c1 | Address Redacted | | | | |
| 19cd1c85-4348-48b1-92e6-22884398edc4 | Address Redacted | | | | |
| 19cd26c5-ed4a-451b-8bb3-fa670c2834db | Address Redacted | | | | |
| 19cd2835-1720-4d0f-a938-2f0309378a0c | Address Redacted | | | | |
| 19cd7743-6551-45bf-851d-2fb6872fe1ea | Address Redacted | | | | |
| 19cd7bdd-0d68-4350-85a6-101d17f0fd07 | Address Redacted | | | | |
| 19cdab85-18cc-44ec-8234-f2efe990bd36 | Address Redacted | | | | |
| 19cdb9aa-22b4-4b42-82f6-aee7e4c5b332 | Address Redacted | | | | |
| 19ce39d8-d6b0-434d-bf0a-d18243172bd3 | Address Redacted | | | | |
| 19ce512d-b3da-4ff3-8ba3-4db5710665c8 | Address Redacted | | | | |
| 19ce630e-798d-40d6-9870-36b78eef0466 | Address Redacted | | | | |
| 19ce652b-1088-4492-9a6c-324707211db2 | Address Redacted | | | | |
| 19ce8a93-9d70-4b6d-be56-a8cffe4b08f7 | Address Redacted | | | | |
| 19cea17d-1045-433c-87de-75b20986f6f2 | Address Redacted | | | | |
| 19cee012-4cdd-4df2-876e-72399e0e76c8 | Address Redacted | | | | |
| 19cf2a90-7bff-43e3-94f4-5b08d2cc44a6 | Address Redacted | | | | |
| 19cf6adf-afcf-4056-902c-7f6faae60205 | Address Redacted | | | | |
| 19cf9592-c564-4c39-bbbd-4d6e4711e0df | Address Redacted | | | | |
| 19cf981f-dcb9-46f6-9429-1f98d1d5b163 | Address Redacted | | | | |
| 19cfa102-3b35-4cc1-9ec7-9659efa81e79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19cfa5dc-bae1-4fdc-92b1-c0c3fbeaa206 | Address Redacted | | | | |
| 19cfb1fc-58dd-4e9f-814c-19a7d5460b87 | Address Redacted | | | | |
| 19cfd417-f6c3-41cb-a210-cc6c77df35f9 | Address Redacted | | | | |
| 19cfe5de-ff62-40e1-bbcf-d315697ae749 | Address Redacted | | | | |
| 19cfed46-273f-4e25-ab92-64f40d5164f9 | Address Redacted | | | | |
| 19cfeef7-a21e-402b-a44f-e89b2fb2a5ce | Address Redacted | | | | |
| 19d01039-df67-4093-937f-10011e295edd | Address Redacted | | | | |
| 19d06495-045f-4d3c-a3a7-29228741eba6 | Address Redacted | | | | |
| 19d0c549-d2e0-453c-b147-cd5214a08556 | Address Redacted | | | | |
| 19d133a4-15a0-453d-86ca-1a0d5636950a | Address Redacted | | | | |
| 19d13428-9398-4ac0-ab37-5958f26c4abe | Address Redacted | | | | |
| 19d15566-f1c0-43c2-8ee5-714e7d396c84 | Address Redacted | | | | |
| 19d17a61-327e-4d55-bfdf-90e83b9af733 | Address Redacted | | | | |
| 19d1955b-94f7-49af-8c3e-83e1bdc7458f | Address Redacted | | | | |
| 19d1bf5b-4ddf-4e6d-ad59-218a1891a59a | Address Redacted | | | | |
| 19d1d393-ee86-422b-9a63-2879fa1f6c26 | Address Redacted | | | | |
| 19d1ee80-8069-4ec3-8e96-3579906cb08c | Address Redacted | | | | |
| 19d2394e-c742-4cb4-88db-0727c22b29a6 | Address Redacted | | | | |
| 19d24dff-71a8-4236-b821-018ba266a8ec | Address Redacted | | | | |
| 19d2559f-34a6-42fd-aa27-61b372dca604 | Address Redacted | | | | |
| 19d25908-d246-4ed7-95c7-18a1cd85d942 | Address Redacted | | | | |
| 19d2804c-ab9a-4784-b959-c85a60e74ec4 | Address Redacted | | | | |
| 19d28385-9f5c-45cf-812b-e001fb6fa2a0 | Address Redacted | | | | |
| 19d29a7b-6b64-48da-bc98-843ba6b32aba | Address Redacted | | | | |
| 19d2d3e1-94b9-44c3-9642-3398ab7cf217 | Address Redacted | | | | |
| 19d2d80e-e8e2-46fb-a7ed-dee3b3d22802 | Address Redacted | | | | |
| 19d30659-435e-4f39-a87c-015056999f26 | Address Redacted | | | | |
| 19d308c4-e7a0-4d28-9af0-d01e400a3d36 | Address Redacted | | | | |
| 19d32020-7658-457d-be12-5f7233d0613f | Address Redacted | | | | |
| 19d3510f-f886-42ef-a640-b2f31ace28ac | Address Redacted | | | | |
| 19d35d0d-7f6b-4883-8f8e-1f41bde529db | Address Redacted | | | | |
| 19d368fd-5278-4191-9ebf-746dc1112375 | Address Redacted | | | | |
| 19d37b97-1ce8-429b-8990-5249272bcc9a | Address Redacted | | | | |
| 19d3947d-dc96-44e8-b5ef-05b638cecdad | Address Redacted | | | | |
| 19d409fd-610c-4f48-8b36-4fb8efeb5b3b | Address Redacted | | | | |
| 19d41278-58ed-4047-afe9-9b9641cef73e | Address Redacted | | | | |
| 19d42783-5967-43fe-8373-d322b230c950 | Address Redacted | | | | |
| 19d460e1-75ca-47e0-9ac4-2db2b588d20c | Address Redacted | | | | |
| 19d46401-29c1-4084-ad33-680a7eb8cd04 | Address Redacted | | | | |
| 19d46852-702f-45be-a5aa-1aa3cafa3067 | Address Redacted | | | | |
| 19d4734c-53bc-47d7-9ae1-24eaaa8cbd8d | Address Redacted | | | | |
| 19d4a337-5921-448d-bca8-8422ddcce05e | Address Redacted | | | | |
| 19d4d26e-e8ab-40b8-8738-8baebc2fb70a | Address Redacted | | | | |
| 19d4dfe1-b2dd-41c6-b439-15b92ea9b38c | Address Redacted | | | | |
| 19d4e631-a523-4951-89e9-f4b79a64be83 | Address Redacted | | | | |
| 19d4ec08-cafe-4e56-ac8d-9e25653adaff | Address Redacted | | | | |
| 19d4fb1f-214b-490c-8fe6-2e70bc74547a | Address Redacted | | | | |
| 19d50a81-db81-47d5-ab69-98ab7f5159b6 | Address Redacted | | | | |
| 19d537f5-8f58-49fa-b6a1-c360adcf8a45 | Address Redacted | | | | |
| 19d54b4a-4530-47db-83cd-8ee9283bcafe | Address Redacted | | | | |
| 19d57aef-d79a-4b0b-aaad-1d4327006ef4 | Address Redacted | | | | |
| 19d587ea-f736-489b-9359-f60da6f83413 | Address Redacted | | | | |
| 19d59676-f478-46ec-9823-00896f1e4b6b | Address Redacted | | | | |
| 19d5a2d4-3c31-4ef0-b6a6-582a881151bc | Address Redacted | | | | |
| 19d5ccd3-1530-430c-9910-45029ab1371f | Address Redacted | | | | |
| 19d5cda9-7c8b-4207-88da-1feca8e71f12 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19d60656-8141-4e5c-8ca2-e70c5fefc27f | Address Redacted | | | | |
| 19d60ad0-1b60-4f9d-9dcd-5e1168ed6f6c | Address Redacted | | | | |
| 19d614dd-47d7-4062-afdb-12472493ff5a | Address Redacted | | | | |
| 19d62ebe-1f64-4e75-8dd0-200c8134f36f | Address Redacted | | | | |
| 19d63539-e22b-46c0-833e-8ceb510e309b | Address Redacted | | | | |
| 19d65028-8f61-4fb1-8fdc-9ed288fe78e0 | Address Redacted | | | | |
| 19d654c4-c0e3-4bf0-b587-ef3880679ceb | Address Redacted | | | | |
| 19d66458-011c-43d1-8540-813ff7210554 | Address Redacted | | | | |
| 19d66d27-9c27-4d2a-8006-db89be5415f9 | Address Redacted | | | | |
| 19d692a6-5251-44ef-b55a-109a4ac86354 | Address Redacted | | | | |
| 19d6e00d-1d24-48c4-8f80-47e7daa96c1f | Address Redacted | | | | |
| 19d6eb1b-6d8b-474f-ab4a-73a665ba6fa7 | Address Redacted | | | | |
| 19d6f6df-1f2d-40b1-92bf-6317f953a321 | Address Redacted | | | | |
| 19d6f6f4-d982-4249-b23b-5f4e7221ac5b | Address Redacted | | | | |
| 19d70681-2ca1-4956-9434-e56fdfa0ce9c | Address Redacted | | | | |
| 19d73436-8b03-4a06-9b6c-06e90a328b83 | Address Redacted | | | | |
| 19d74b8b-129d-4101-a869-a5ea5a810bdb | Address Redacted | | | | |
| 19d7b887-450e-4661-81f1-306ed2366ae9 | Address Redacted | | | | |
| 19d7bc96-31ac-4c46-aa01-f178141939c6 | Address Redacted | | | | |
| 19d7ec8a-915b-45c2-b73e-90b95425cdec | Address Redacted | | | | |
| 19d7f10c-3c87-40cf-8a26-d795e13404e4 | Address Redacted | | | | |
| 19d81454-7b56-43c1-80e8-a01957e3fd06 | Address Redacted | | | | |
| 19d880de-209f-47c6-a013-9b86eebeca63 | Address Redacted | | | | |
| 19d896e4-afb6-4152-b79c-00dd443fc28a | Address Redacted | | | | |
| 19d90e04-4aeb-431a-b5cc-2134424ec1eb | Address Redacted | | | | |
| 19d92d84-d9df-4ae3-a4eb-cbd615c3b816 | Address Redacted | | | | |
| 19d9315f-4317-4c2d-80bf-bb4589ab5be8 | Address Redacted | | | | |
| 19d96288-0f82-4426-9deb-3c2efc5107ed | Address Redacted | | | | |
| 19d96663-a4ac-4c0e-8b02-070f6d497c55 | Address Redacted | | | | |
| 19d97192-cb32-443a-a551-9f82dba7cb3e | Address Redacted | | | | |
| 19d9b972-efa0-4f0a-8091-995f227f8199 | Address Redacted | | | | |
| 19d9cb47-7c03-465d-9039-90c66285825a | Address Redacted | | | | |
| 19d9cb55-b5ab-4a99-a2e6-c54a175fc093 | Address Redacted | | | | |
| 19d9f767-7c34-4610-96e6-a102162d3a65 | Address Redacted | | | | |
| 19d9fa61-4d37-4f6b-9a25-72fbc13be2ca | Address Redacted | | | | |
| 19da170c-db04-46e9-af5b-f7f04e59b964 | Address Redacted | | | | |
| 19da208e-4f3d-4333-aeeb-afa5b257e4dc | Address Redacted | | | | |
| 19da4160-122b-4d94-9471-e3efb64b3892 | Address Redacted | | | | |
| 19da6817-38d4-41e6-b536-25828b0a96e1 | Address Redacted | | | | |
| 19daab30-a8b5-4202-babb-19c48268243d | Address Redacted | | | | |
| 19daaecd-d324-45ec-9d3b-fdb9adc1175c | Address Redacted | | | | |
| 19db08fb-dd0a-4fe3-b9e4-786de0947076 | Address Redacted | | | | |
| 19db0b63-e945-42b8-84c2-29698f72f07c | Address Redacted | | | | |
| 19db3f16-ca92-40ae-9fcb-f6254482318a | Address Redacted | | | | |
| 19db46da-8b44-487b-8f74-202c10999250 | Address Redacted | | | | |
| 19db5bd4-bfe1-4685-b351-2ffd62d5366b | Address Redacted | | | | |
| 19db6cf0-a640-4b4d-8322-8948bd19e88f | Address Redacted | | | | |
| 19db74d5-6de5-4409-ad50-726965281b0b | Address Redacted | | | | |
| 19db97d8-d50a-4e72-b7e8-0923fab80fb3 | Address Redacted | | | | |
| 19dba213-9703-422e-bc22-fae833550c59 | Address Redacted | | | | |
| 19dba9e8-90d7-4076-90fd-373a25fafa02 | Address Redacted | | | | |
| 19dbbf64-a412-4a93-af5a-2f3146c13f82 | Address Redacted | | | | |
| 19dbd7bd-5d97-4b9d-863b-473ab3a96352 | Address Redacted | | | | |
| 19dbf28e-1b7b-4247-8671-173db38e6bfa | Address Redacted | | | | |
| 19dc1008-28e6-417c-8d53-941990753612 | Address Redacted | | | | |
| 19dc2c8b-c9df-4c28-859b-2dbde205d868 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19dc3e08-0bf3-491f-be4b-b8447ea1063a | Address Redacted | | | | |
| 19dc465b-637b-4770-b559-fdd25032b50b | Address Redacted | | | | |
| 19dc5c9c-9d16-4b5a-987a-1b58552507a5 | Address Redacted | | | | |
| 19dc6d4a-0a02-4204-a097-e70cf602cc9d | Address Redacted | | | | |
| 19dc80aa-79ef-4847-8a50-d3b1791fc3fe | Address Redacted | | | | |
| 19dcb63f-7cef-4269-a74f-0175b78a73a1 | Address Redacted | | | | |
| 19dcbbcc-d133-44e8-8cb1-6c22aaf1da74 | Address Redacted | | | | |
| 19dcf1a8-e2f4-404b-b0bc-e94f7fc8b235 | Address Redacted | | | | |
| 19dcf933-55e8-41a3-9608-5288dfaf1685 | Address Redacted | | | | |
| 19dd2ae0-cc2d-4638-b608-22ae82f0a373 | Address Redacted | | | | |
| 19dd4264-ef6a-4983-853e-1fa2c3e6aaa8 | Address Redacted | | | | |
| 19dd4295-f012-4b08-8bb8-ddf1e944f6b3 | Address Redacted | | | | |
| 19dd554b-d523-4065-8a7a-d6b80d946e20 | Address Redacted | | | | |
| 19ddd293-19b9-4e06-b569-7622d4eec9fa | Address Redacted | | | | |
| 19ddf412-99b7-4e7a-b63c-f652acad7840 | Address Redacted | | | | |
| 19de0e27-b44c-40c0-aea5-d8b50fcba4a0 | Address Redacted | | | | |
| 19de2def-1ac1-455a-85c2-8d3ea9599ad2 | Address Redacted | | | | |
| 19de822b-e2f5-46e9-9162-8a95ac863e55 | Address Redacted | | | | |
| 19de943d-6d3c-4b47-9be9-3756270641f1 | Address Redacted | | | | |
| 19deb4f7-a171-45a7-a688-5e54fb67d089 | Address Redacted | | | | |
| 19deb6d5-fac5-44dc-a87a-71a8a465f28f | Address Redacted | | | | |
| 19deeb7d-a4d8-4d01-b850-f3ecdaebe57f | Address Redacted | | | | |
| 19deffc3-5b59-4d95-93ae-8d60e699386c | Address Redacted | | | | |
| 19df1c8e-8b33-495f-9755-6da97a29c51a | Address Redacted | | | | |
| 19df4ce0-f2c0-47b2-a325-dc6f71f548fd | Address Redacted | | | | |
| 19df69b8-3959-42e2-a0c1-772259a0ec6c | Address Redacted | | | | |
| 19df7a88-c336-4f5a-bcad-0e5f84aeaf12 | Address Redacted | | | | |
| 19dfa6a1-a8bb-4b78-9f1b-10bca7b0ccac | Address Redacted | | | | |
| 19dfa6a3-2eb5-4ce6-823b-628fb507bc67 | Address Redacted | | | | |
| 19dfadf9-6f02-4420-bcc2-5a4935885621 | Address Redacted | | | | |
| 19dff57e-c0e8-4212-a324-517bb4d37a55 | Address Redacted | | | | |
| 19e03a23-b63d-41c1-ba57-daaa84ad5f41 | Address Redacted | | | | |
| 19e04cc4-3e3e-45cb-9795-f8c89c111abd | Address Redacted | | | | |
| 19e05059-70d5-4ab2-89dd-818158975f88 | Address Redacted | | | | |
| 19e064d7-8581-4ed1-80c2-cfe7f6e4c997 | Address Redacted | | | | |
| 19e065b2-278b-47a3-b3f6-66670e91416f | Address Redacted | | | | |
| 19e0684f-5428-4ca3-a074-0e7e87d24e0a | Address Redacted | | | | |
| 19e0c293-6733-404b-b99a-d827fd13afdd | Address Redacted | | | | |
| 19e0e648-d1ff-4330-9a76-a4754fc706bb | Address Redacted | | | | |
| 19e120fa-b245-4fb0-a6ba-07c4bc37185f | Address Redacted | | | | |
| 19e13236-5398-4f7b-b13c-fbab77476e11 | Address Redacted | | | | |
| 19e14576-0aa4-456a-850d-8713ae20839b | Address Redacted | | | | |
| 19e16e5a-4a17-472d-98fe-0ef31c9e598b | Address Redacted | | | | |
| 19e180c1-315a-422f-8fb7-361dd65eda2f | Address Redacted | | | | |
| 19e1bbd0-0c73-47ca-9929-48d1459f7a32 | Address Redacted | | | | |
| 19e1bde4-171c-455a-afd4-2dfd9eb0a9bb | Address Redacted | | | | |
| 19e1c119-bb83-42b8-bf9d-859cbe9fe356 | Address Redacted | | | | |
| 19e1d5e7-1b5a-4e53-a065-a1c536966846 | Address Redacted | | | | |
| 19e2013c-9d27-440d-ba52-4723f3546dd3 | Address Redacted | | | | |
| 19e203b8-1173-4aac-b0c4-7ba0c31c3d5f | Address Redacted | | | | |
| 19e2648c-bda9-4f12-a7c3-01f59d8ecffb | Address Redacted | | | | |
| 19e290ca-d8d5-48e3-b23c-58b2531fefdf | Address Redacted | | | | |
| 19e29700-b971-4491-99a0-250f87a91dea | Address Redacted | | | | |
| 19e29c51-50c4-458e-8bb8-c452491b70cc | Address Redacted | | | | |
| 19e2aa91-67ea-4013-b002-50e31431fbef | Address Redacted | | | | |
| 19e2c2f6-4110-46c2-be71-d9b9d34483ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19e2e4b2-5d1c-4428-8822-8930e186537C | Address Redacted | | | | |
| 19e2e534-4e75-425d-a2f2-5cc5f2b4c761 | Address Redacted | | | | |
| 19e30481-a88b-41b0-90ee-8f24769d54fb | Address Redacted | | | | |
| 19e31edf-7405-458c-a89a-51c406e5379e | Address Redacted | | | | |
| 19e37baa-1236-4a72-a2f1-665c13a76c87 | Address Redacted | | | | |
| 19e3c07b-5d0b-45c6-80a6-fc403da594af | Address Redacted | | | | |
| 19e3f0a3-c629-451b-a1e0-2d8ea47f2e79 | Address Redacted | | | | |
| 19e41279-76a4-4879-af70-997ae2fdf455 | Address Redacted | | | | |
| 19e431c2-cc58-4a13-a9c2-e66b519042b5 | Address Redacted | | | | |
| 19e43bbe-c980-45d5-b5ce-594f616c09ff | Address Redacted | | | | |
| 19e45e8f-a7a3-4be2-a66e-b44849f8102b | Address Redacted | | | | |
| 19e4759e-b10c-4529-9650-e857f2db8828 | Address Redacted | | | | |
| 19e4c62c-f04f-4165-911d-91a92c8fa71c | Address Redacted | | | | |
| 19e4e99b-bf7f-489d-9aca-5886ca4ef72b | Address Redacted | | | | |
| 19e50b34-80ca-4cb4-a601-d7c015f9fd06 | Address Redacted | | | | |
| 19e510ec-a2bb-47c6-bd46-9b9c52b50e92 | Address Redacted | | | | |
| 19e5298a-7e55-4e6f-a493-9f5da7662224 | Address Redacted | | | | |
| 19e5443e-31fb-4aae-bd94-fc8bd7c0b077 | Address Redacted | | | | |
| 19e585cc-14e5-4786-9eeb-b2900582a928 | Address Redacted | | | | |
| 19e594f8-330f-4eab-a1ae-9710efcc8d11 | Address Redacted | | | | |
| 19e59b90-7779-4a6b-ab9d-ebeba4df0b9b | Address Redacted | | | | |
| 19e5a8e1-f8ab-4b2e-81e3-3a9efe29627c | Address Redacted | | | | |
| 19e5cc4f-367f-4ee2-a410-95b32d9785ff | Address Redacted | | | | |
| 19e5df63-a95c-4c7d-aab5-cf0e5316f08d | Address Redacted | | | | |
| 19e61530-7688-4979-8d75-80694759a1a7 | Address Redacted | | | | |
| 19e61dbd-3d0e-4d7a-9b3f-4ce70bd28940 | Address Redacted | | | | |
| 19e63744-7074-4f9d-b5ea-8519d33820b1 | Address Redacted | | | | |
| 19e678d3-7b25-47a4-afb9-f3c77374505b | Address Redacted | | | | |
| 19e68a1b-e648-413c-8740-f8971d0a7ca3 | Address Redacted | | | | |
| 19e6a230-90fa-4bcc-bce5-913b775653d6 | Address Redacted | | | | |
| 19e6a376-349e-453c-97ef-4e899b2fc431 | Address Redacted | | | | |
| 19e6aa49-3b29-4789-85b4-ceff867bda1a | Address Redacted | | | | |
| 19e6cefb-3df6-40fa-a3e1-e40128a4cde0 | Address Redacted | | | | |
| 19e6ea4e-3c89-4d57-9502-3cb606a3ece3 | Address Redacted | | | | |
| 19e705a0-719c-496e-a81c-4b205441e83a | Address Redacted | | | | |
| 19e71dfe-8f08-4d33-93a1-308a785d2b29 | Address Redacted | | | | |
| 19e732b1-1f7f-46a8-8886-307568c76732 | Address Redacted | | | | |
| 19e76e3a-f5f6-4cab-a99e-9f9e6637e802 | Address Redacted | | | | |
| 19e78065-e0b8-4d99-b42f-d9900bfef438 | Address Redacted | | | | |
| 19e78757-89a0-4b7e-bc37-521995996d94 | Address Redacted | | | | |
| 19e7cb0d-16bc-4b36-928d-1267e408e67b | Address Redacted | | | | |
| 19e7d33d-74bc-496c-a7cf-1cc64f64e2c1 | Address Redacted | | | | |
| 19e7d9b7-2f5c-43d3-a0cd-21fa48937327 | Address Redacted | | | | |
| 19e83923-2cf2-4573-9880-704aa13b3faa | Address Redacted | | | | |
| 19e84ead-6de7-472e-8cbc-04b567cd8198 | Address Redacted | | | | |
| 19e87ac6-cc24-4109-bbaa-2f8d6a5081e2 | Address Redacted | | | | |
| 19e890e4-2e3b-4937-aa1c-340f34b4d5c7 | Address Redacted | | | | |
| 19e8aafa-6074-4e95-8533-9e1d8b8beada | Address Redacted | | | | |
| 19e8bb3b-c27d-4edc-b3f1-c7c4b9005317 | Address Redacted | | | | |
| 19e90bb0-c251-4180-9f6c-6095cbf540d3 | Address Redacted | | | | |
| 19e93264-bf0e-41be-8c5b-92a32edda1b3 | Address Redacted | | | | |
| 19e93d80-1b06-47b6-a620-aa33f537a07e | Address Redacted | | | | |
| 19e93da6-1fff-4559-943c-9efbba6260a6 | Address Redacted | | | | |
| 19e978c0-506b-4160-90dd-0d9f44fc7806 | Address Redacted | | | | |
| 19e98636-0764-48d0-9f01-bfb54ba8b595 | Address Redacted | | | | |
| 19e9c71d-ca0f-43f7-a37f-1552e08aa624 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19e9c9b1-befe-4a3e-93ea-d4b32709934f | Address Redacted | | | | |
| 19e9e659-d64a-4535-b17e-d5b045b0a09f | Address Redacted | | | | |
| 19ea344b-ac2d-46d7-99b5-bcada6e339ed | Address Redacted | | | | |
| 19ea5ea1-c600-41a2-bda3-498f148cc064 | Address Redacted | | | | |
| 19ea66ce-1ce8-4e58-bfca-0cdb1a27ce0e | Address Redacted | | | | |
| 19ea6e73-be1a-4405-bb77-16301780d7b3 | Address Redacted | | | | |
| 19ea79bc-19ba-4a26-b275-ea6d4b0d56fe | Address Redacted | | | | |
| 19ea81d1-fd50-4d90-9249-9b7a551c095a | Address Redacted | | | | |
| 19eabce8-052e-4d6d-b687-2e3ed41de121 | Address Redacted | | | | |
| 19eacf11-bc04-480d-9603-95e865dddcb2 | Address Redacted | | | | |
| 19ead6c3-ed1f-4b0b-80b9-3921219de9e6 | Address Redacted | | | | |
| 19eb9004-db0c-473d-8b36-c318c6c1ff42 | Address Redacted | | | | |
| 19eb92a2-31cb-4528-9cb2-87a23cce5026 | Address Redacted | | | | |
| 19ebb369-e051-43b8-9d6a-bf2bf8ac523e | Address Redacted | | | | |
| 19ebeb58-2ddc-4709-8136-73a7787538c3 | Address Redacted | | | | |
| 19ec1c41-e867-4a6d-8f6d-93b3e2cb0f51 | Address Redacted | | | | |
| 19ec257a-e440-4aba-9ba2-07bf91115ccC | Address Redacted | | | | |
| 19ec8fcf-9a60-4a7f-a9ad-1dec162f6b23 | Address Redacted | | | | |
| 19ecdb77-9ba4-44dc-b581-f6a0856b89eb | Address Redacted | | | | |
| 19ecf2e5-98ec-45c1-800a-16d118375c08 | Address Redacted | | | | |
| 19ed2274-031d-4606-83c8-5660d77e4b4f | Address Redacted | | | | |
| 19ed5111-02d7-4146-b958-b638643d58bd | Address Redacted | | | | |
| 19ed5d10-b174-485f-b0e3-00fee1ff2d8b | Address Redacted | | | | |
| 19ed5f87-1013-448b-8483-88d41468a7f9 | Address Redacted | | | | |
| 19ed670a-ebcb-4476-86b3-01532caa2854 | Address Redacted | | | | |
| 19ed6c4a-571f-491b-a5ab-1e569194d014 | Address Redacted | | | | |
| 19ed76fa-1ee6-4b4d-bb27-3afa2cae558c | Address Redacted | | | | |
| 19ed85b8-be9f-4308-aa92-955048293584 | Address Redacted | | | | |
| 19ed9630-42d0-4418-984a-b81761ab8226 | Address Redacted | | | | |
| 19ed9e56-c702-437a-be36-71d0406a7828 | Address Redacted | | | | |
| 19ede799-da3d-4169-a981-62c24342e2ed | Address Redacted | | | | |
| 19ee1315-bd16-4ae8-8cfc-f2eb0b2012a4 | Address Redacted | | | | |
| 19ee1dfb-d538-42a2-9da2-e90bef5e5998 | Address Redacted | | | | |
| 19ee3c0e-8c93-4f77-8606-7b0835279241 | Address Redacted | | | | |
| 19ee5677-0b71-4dc1-abc5-8cb14bf9c17b | Address Redacted | | | | |
| 19ee72b4-cf2d-44c6-ba64-00cca972e610 | Address Redacted | | | | |
| 19ee7ead-eab0-49db-a65e-2d6091041c91 | Address Redacted | | | | |
| 19eeacc6-607f-40c7-a78e-316829afad3C | Address Redacted | | | | |
| 19eebcfc-4807-4ee0-9932-48a1599b6a45 | Address Redacted | | | | |
| 19eec2ef-7381-486b-a71c-bedcdb5522bd | Address Redacted | | | | |
| 19eec7b4-6c29-4943-bc28-4fde679cfc63 | Address Redacted | | | | |
| 19eefe46-b7e2-4d22-a125-3b7e925ad9a5 | Address Redacted | | | | |
| 19ef192c-7364-488d-ba09-5c79b13e4188 | Address Redacted | | | | |
| 19ef21ba-b3e6-4bf0-a7bf-3815cba4e2cd | Address Redacted | | | | |
| 19ef79d0-20e4-4964-9fd3-01b27822384c | Address Redacted | | | | |
| 19ef7a5f-51cb-4c28-a69a-112b87fb1054 | Address Redacted | | | | |
| 19ef8703-d7c9-42df-915d-48e43d52c444 | Address Redacted | | | | |
| 19ef9223-d124-4d8e-8810-09e933241d3C | Address Redacted | | | | |
| 19efc28c-6718-4649-923d-c18bf29adbff | Address Redacted | | | | |
| 19efccc2-cec8-49f5-b908-cae7146ba6c0 | Address Redacted | | | | |
| 19efd042-c2ae-4083-b533-155336cb7ea7 | Address Redacted | | | | |
| 19efe94b-2930-4be1-8a9e-68f87c19e1d9 | Address Redacted | | | | |
| 19eff234-f51d-4ab5-a488-033a4348c49c | Address Redacted | | | | |
| 19effdec-a1b1-48d0-bb53-197519fdbcdf | Address Redacted | | | | |
| 19f00101-c663-44a1-aa3c-4ceb0d6094d2 | Address Redacted | | | | |
| 19f00f39-c12c-4330-80c8-69f83c112783 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19f014aa-e281-4fbc-ac32-6469872a24e1 | Address Redacted | | | | |
| 19f01a35-34f0-4105-9ac2-a1467962b2c1 | Address Redacted | | | | |
| 19f03dd5-b109-4d9b-8bf9-73b067285ed2 | Address Redacted | | | | |
| 19f0692a-96b2-4102-af76-a54408a579b5 | Address Redacted | | | | |
| 19f089b9-0d08-43e7-87d3-02d1d600e3ee | Address Redacted | | | | |
| 19f0cb2e-d2c2-41d8-89f4-caf69d1e3e89 | Address Redacted | | | | |
| 19f0e3f1-d633-4000-985d-12e4bb8fee05 | Address Redacted | | | | |
| 19f11815-dd5b-4ff6-bdda-6dc2b1da4878 | Address Redacted | | | | |
| 19f12fba-0d37-4ee0-bbb9-18389daecdf6 | Address Redacted | | | | |
| 19f16dc7-9c76-4c4b-a6b2-9ca9aa2cc4aa | Address Redacted | | | | |
| 19f17973-15b0-4b50-871a-f4367b45015 | Address Redacted | | | | |
| 19f1afad-ee66-437b-a2f8-21a44bf11e3 | Address Redacted | | | | |
| 19f1bb30-2df8-401d-90c1-a6eda4f6b35 | Address Redacted | | | | |
| 19f1c481-80a7-4e2f-bd51-7b836f1e84e9 | Address Redacted | | | | |
| 19f1c79e-5c22-4d59-80d1-c328a0d5bdc0 | Address Redacted | | | | |
| 19f1dda9-4929-4213-b96d-c5d70889f5d | Address Redacted | | | | |
| 19f22fe0-6790-43a3-80c4-8ead26b4773 | Address Redacted | | | | |
| 19f2496a-1263-4909-a6bb-1e609b3a6fa7 | Address Redacted | | | | |
| 19f24c25-31af-4276-aa9f-46d4cd96cb8 | Address Redacted | | | | |
| 19f25d4a-40aa-49df-b902-33bb9943de3 | Address Redacted | | | | |
| 19f266c8-f8e5-444a-babe-fb7b9856a80 | Address Redacted | | | | |
| 19f26d33-2fa7-46ad-88a2-d1df3e1e2f6 | Address Redacted | | | | |
| 19f26f4e-7e8a-4e68-9b78-86e4b91bd9be | Address Redacted | | | | |
| 19f28678-62c5-41c0-bb79-388c5be5d51b | Address Redacted | | | | |
| 19f29c9e-d643-4a50-a0d2-ad0daa2ca555 | Address Redacted | | | | |
| 19f2a137-1b61-4821-9d4a-4b8292aa83a | Address Redacted | | | | |
| 19f2aa23-4623-4818-b8e1-0a0e1db703c | Address Redacted | | | | |
| 19f2e5bf-aaef-4f36-b642-e1f4760cdffa | Address Redacted | | | | |
| 19f30a30-46b2-4cf8-86e8-f9f755c1fee5 | Address Redacted | | | | |
| 19f30de9-c386-4b67-85e2-fa2bcccd1cd8 | Address Redacted | | | | |
| 19f3520e-1305-40fe-99ce-dd2f5cfd4b88 | Address Redacted | | | | |
| 19f355ed-7b5e-4c90-b1e4-6dd2bd622e63 | Address Redacted | | | | |
| 19f35caa-6b3a-4771-a754-864879a9e9b | Address Redacted | | | | |
| 19f35d49-c9fb-4357-9de0-7c29a1134e61 | Address Redacted | | | | |
| 19f36acd-d003-4c65-a623-e4913ac15af | Address Redacted | | | | |
| 19f37a28-00d0-42ea-af09-87e2d606729 | Address Redacted | | | | |
| 19f3ac0b-d3e2-42da-bef4-005852f85b6e | Address Redacted | | | | |
| 19f3b337-ddfd-4a62-a3f3-7da28ab22493 | Address Redacted | | | | |
| 19f3ba95-15dc-4071-9dda-02f1bd7ecb91 | Address Redacted | | | | |
| 19f41cdd-2047-455e-9aff-ce6624f68e77 | Address Redacted | | | | |
| 19f43d75-2427-4684-8c8f-ba900b9cf0a | Address Redacted | | | | |
| 19f466c5-f3c1-4220-a0c9-938628a851c | Address Redacted | | | | |
| 19f484aa-5760-479d-9ad8-fca4b2a9a41 | Address Redacted | | | | |
| 19f4900e-78ea-4443-989d-999c7b7e816 | Address Redacted | | | | |
| 19f4bedd-eae2-4dc7-b72a-15fd1d0bf389 | Address Redacted | | | | |
| 19f4eba9-f8d5-4b74-bc52-1be1ce876ae4 | Address Redacted | | | | |
| 19f5a5d8-7a6b-46c3-a4d6-f951977d7be2 | Address Redacted | | | | |
| 19f5cb0a-d333-4b2f-9ee5-f728c662127 | Address Redacted | | | | |
| 19f5e011-3e7a-4dd4-bec1-bed417c046c | Address Redacted | | | | |
| 19f65e8a-36b2-467e-a49a-32d7a1ed7be | Address Redacted | | | | |
| 19f664f3-d808-49fa-bc0b-ee3395ae8b58 | Address Redacted | | | | |
| 19f691d4-fab3-4b4a-b938-de675be5de66 | Address Redacted | | | | |
| 19f69f61-ffbb-4c11-88b9-735ec606713 | Address Redacted | | | | |
| 19fedb72-864b-408a-a4d6-e88e62fb067 | Address Redacted | | | | |
| 19feddee-5812-403b-99d0-22f076d760b4 | Address Redacted | | | | |
| 19f75cf6-8153-40f3-8424-4d019708af4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 19f7872a-a3d6-453d-98ee-5ed9d75c6086 | Address Redacted | | | | |
| 19f79140-4b72-4a50-8ebb-b14943782c16 | Address Redacted | | | | |
| 19f7a073-b8c7-4ea8-934b-a163ce43f463 | Address Redacted | | | | |
| 19f7c59d-0754-43b1-b9b3-3df888a1111f | Address Redacted | | | | |
| 19f7cfa6-c148-4438-b9dd-6409a7814405 | Address Redacted | | | | |
| 19f7ddbe-6735-4c31-ab77-a26d691de3b6 | Address Redacted | | | | |
| 19f7fd1c-22ef-439a-be99-2c4f406969c9 | Address Redacted | | | | |
| 19f812b0-de74-4505-8995-426bf8e80925 | Address Redacted | | | | |
| 19f84700-e99f-402f-9021-ebf757a4da08 | Address Redacted | | | | |
| 19f85337-71f6-445d-95c1-c15c164a87b9 | Address Redacted | | | | |
| 19f85ab0-a990-4935-a8e9-9777f0616534 | Address Redacted | | | | |
| 19f85c2a-59c8-409f-afcb-f71bd8e9fe0d | Address Redacted | | | | |
| 19f87355-de71-40de-a481-b29cfe853c70 | Address Redacted | | | | |
| 19f88abb-7d54-461f-b941-d96c6278a819 | Address Redacted | | | | |
| 19f89016-ba39-4c43-8e88-5afc9a26516c | Address Redacted | | | | |
| 19f893ae-0619-4b28-9cd8-5561714f12eC | Address Redacted | | | | |
| 19f8e06e-7dcc-4072-bcf1-756d891c7e62 | Address Redacted | | | | |
| 19f90bc1-aefa-44ad-96c0-983a331a6d44 | Address Redacted | | | | |
| 19f90f7f-2712-4a15-8805-d54d87f7d902 | Address Redacted | | | | |
| 19f919bb-8f6c-4283-acdc-522e0ecc1e3e | Address Redacted | | | | |
| 19f9555a-6c71-4a0f-bf43-57df86124c98 | Address Redacted | | | | |
| 19f98009-465c-44d1-879d-051176928a08 | Address Redacted | | | | |
| 19f9fa0e-beae-4b60-87bc-8b4207c8f9fa | Address Redacted | | | | |
| 19fa30f6-2910-4529-967b-73d24f7dd642 | Address Redacted | | | | |
| 19facf6a-8f55-4a51-819a-abcefc7f8479 | Address Redacted | | | | |
| 19fae262-0c17-43eb-9a8f-803efc68e49b | Address Redacted | | | | |
| 19fb02d3-97e3-4c72-95a5-0cf6b9ade806 | Address Redacted | | | | |
| 19fb0988-4542-450c-86b4-7d1488def008 | Address Redacted | | | | |
| 19fb423b-54c2-4fef-a93e-a0cefd0c4e7e | Address Redacted | | | | |
| 19fb5521-51a3-4960-85c0-4f215413847e | Address Redacted | | | | |
| 19fb65d4-7f47-466e-96dd-f0910ba373a7 | Address Redacted | | | | |
| 19fb71e4-ed53-44ba-a47a-27328c42c1f8 | Address Redacted | | | | |
| 19fb75b8-85d1-4826-a10e-f0d066ee365c | Address Redacted | | | | |
| 19fb7a36-70fe-47e4-b025-5b9dcf4b686c | Address Redacted | | | | |
| 19fb961b-0abc-4446-892f-5de627a1e67d | Address Redacted | | | | |
| 19fbd330-d417-4ed3-ab72-aaf5b926cc04 | Address Redacted | | | | |
| 19fbe050-8cf5-4bb6-a1d0-42b2e20b540d | Address Redacted | | | | |
| 19fc2cc8-116c-403a-9906-9f76326c1083 | Address Redacted | | | | |
| 19fc2eaa-8d15-42c4-8142-ff6175dc3213 | Address Redacted | | | | |
| 19fc3868-b7ca-4ed8-b760-52f15c74474e | Address Redacted | | | | |
| 19fc4613-d3fb-4dae-a6b2-778c686140cd | Address Redacted | | | | |
| 19fc854f-4a8c-4229-b01a-2626fb95eb3e | Address Redacted | | | | |
| 19fc8984-ae1d-4bbd-b7eb-52b9ef4eb962 | Address Redacted | | | | |
| 19fc9b5f-ee89-4abb-b480-6348faeb8668 | Address Redacted | | | | |
| 19fd11c5-2bff-4ad5-9ad5-10494f7e86cd | Address Redacted | | | | |
| 19fd4aba-af62-4a92-afaa-0ee241b668f1 | Address Redacted | | | | |
| 19fd595e-7314-45d0-91c5-036817972abc | Address Redacted | | | | |
| 19fd7db4-f52c-48d6-b08c-cc2f3272e1b5 | Address Redacted | | | | |
| 19fd9c90-6d61-42cd-9cff-c401b87a0d8e | Address Redacted | | | | |
| 19fdaa08-3a57-4873-aa0e-750f0b5ee05f | Address Redacted | | | | |
| 19fdc1c7-6148-4b68-9026-75fa64735b72 | Address Redacted | | | | |
| 19fdd3c8-e0f5-45fc-9bce-9f1977607771 | Address Redacted | | | | |
| 19fdde85-44df-4828-9ab4-1b551c7cad82 | Address Redacted | | | | |
| 19fdeac5-e4c4-4f81-af90-e0af008663fe | Address Redacted | | | | |
| 19fdee77-195f-4591-8698-c88c2f6dba68 | Address Redacted | | | | |
| 19fdf794-c0c2-4190-b8fe-2b3e196800be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 19fe0cc4-15b6-49fc-aee4-b3130c241081 | Address Redacted | | | | |
| 19fe1441-cf58-42d5-ac67-1fd520a2b403 | Address Redacted | | | | |
| 19fe145a-ebc1-4703-b1a5-6a410cd59a2d | Address Redacted | | | | |
| 19fe164f-6031-482d-ad25-e9556343f4f5 | Address Redacted | | | | |
| 19fe2e26-4ba6-4a22-94ce-5ae8bb476938 | Address Redacted | | | | |
| 19fe68c7-46c9-49eb-9f67-d246b04964c0 | Address Redacted | | | | |
| 19fe8294-13ec-46fc-8ec0-97f748f6b3c3 | Address Redacted | | | | |
| 19fe87ff-23f6-4c6e-82a2-6dfa48ae4622 | Address Redacted | | | | |
| 19fe8ed7-b8ca-4feb-ae56-53bf98d0e118 | Address Redacted | | | | |
| 19fec585-fb6a-4eb3-8697-ae52d30d34ea | Address Redacted | | | | |
| 19fecc31-4625-47f2-b59f-49e044415ecf | Address Redacted | | | | |
| 19fee162-cabb-4299-854b-4eee4c8150f5 | Address Redacted | | | | |
| 19ff52ef-d253-487c-80c8-570eb2df99cb | Address Redacted | | | | |
| 19ff749d-ee5f-4517-a7e2-549a2e1396da | Address Redacted | | | | |
| 19ff8adf-740b-4d2f-9603-ee75e0a988ea | Address Redacted | | | | |
| 19ffa984-20d9-4875-9322-e6f83444cb13 | Address Redacted | | | | |
| 19ffbaf0-d8d5-4e0e-ba15-761fc9eb8378 | Address Redacted | | | | |
| 19ffe5a3-585c-4979-86e7-4378a9e74567 | Address Redacted | | | | |
| 1a001046-04d0-47d8-94f7-9909907ca639 | Address Redacted | | | | |
| 1a006a69-e7b6-4f88-97a4-2e33c0c32554 | Address Redacted | | | | |
| 1a00af67-c677-4a6d-8e21-5dd3c602ee0a | Address Redacted | | | | |
| 1a00b2f3-9f10-49bb-ae6f-7b8645987f32 | Address Redacted | | | | |
| 1a00c109-46aa-4d5f-9294-bb5d5011e8c5 | Address Redacted | | | | |
| 1a00c9c9-2415-4e71-8928-7fc154f90448 | Address Redacted | | | | |
| 1a00f558-9b21-456c-af3f-42cb0e61965e | Address Redacted | | | | |
| 1a0117b2-004e-45b9-b66a-61dac77f6661 | Address Redacted | | | | |
| 1a0134f7-7627-4ada-b077-31938c287869 | Address Redacted | | | | |
| 1a013e3e-6849-4142-a909-81fbd3a0372c | Address Redacted | | | | |
| 1a017085-eed6-4178-834d-806b27183085 | Address Redacted | | | | |
| 1a017c13-ae33-46a2-bff1-a93770f24127 | Address Redacted | | | | |
| 1a017d85-8011-44b3-ba23-936e88c94fe0 | Address Redacted | | | | |
| 1a0180c9-c28c-4729-80a3-e22710e2a6fc | Address Redacted | | | | |
| 1a0192d6-c680-4e3b-9c53-bd865ee35ab5 | Address Redacted | | | | |
| 1a0197f5-9fa1-40a5-8266-accafc97e194 | Address Redacted | | | | |
| 1a01d174-f4b8-4d6a-a286-8a5c75be49e8 | Address Redacted | | | | |
| 1a01dc5e-6782-4c04-bd22-ad03b3008a8e | Address Redacted | | | | |
| 1a01f243-fea8-4983-97b0-a0c857456787 | Address Redacted | | | | |
| 1a01fba4-c523-4a3d-9262-fb43dc84309e | Address Redacted | | | | |
| 1a02013c-a6b0-484a-9259-922b61d3567b | Address Redacted | | | | |
| 1a022f45-1144-41c3-86da-d3a4d16fb0fd | Address Redacted | | | | |
| 1a022f4f-09f2-4976-a761-76d81e9658c7 | Address Redacted | | | | |
| 1a02307f-6508-4e7a-ad12-fcffafeec328 | Address Redacted | | | | |
| 1a0235ae-8c64-4adc-88ec-3eb18b5009dc | Address Redacted | | | | |
| 1a0249c5-25e0-46a0-a92c-ebd4f39aea18 | Address Redacted | | | | |
| 1a024ed7-bd30-45cb-b14b-6921a5a15873 | Address Redacted | | | | |
| 1a026c24-ac80-4546-ac70-f06f78f7f2f4 | Address Redacted | | | | |
| 1a02a51c-3d85-40b0-8800-3d6da0859375 | Address Redacted | | | | |
| 1a02a9f2-b498-4fdc-a841-59777aff6725 | Address Redacted | | | | |
| 1a034c80-55d0-45e9-9031-c4ae0fe2f4cc | Address Redacted | | | | |
| 1a03562c-cc43-4f3f-8afd-33b37dc8aa0a | Address Redacted | | | | |
| 1a038a4d-eb65-4701-bd20-c93467d77bad | Address Redacted | | | | |
| 1a038c74-bccc-41fd-adb7-2085c3cd8519 | Address Redacted | | | | |
| 1a03ed62-fca3-4f50-aa6a-b2875dbd8d7f | Address Redacted | | | | |
| 1a040bca-42e4-44a0-b9ff-80ae18947fdb | Address Redacted | | | | |
| 1a04189a-8423-4613-a29e-b53a38ce0bab | Address Redacted | | | | |
| 1a04436c-79ed-430e-871d-45eb3381ecbb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a0478f9-6d4d-41c2-b605-a0e870fc6275 | Address Redacted | | | | |
| 1a049993-59a7-4bdd-9b9e-4c2e571badd9 | Address Redacted | | | | |
| 1a04ab1d-f211-42b0-a13d-250683452da5 | Address Redacted | | | | |
| 1a04d087-20a9-49d5-8185-45bc6554363c | Address Redacted | | | | |
| 1a04d092-ddea-4ea7-98ed-cdde87763112 | Address Redacted | | | | |
| 1a04d8e2-a746-47c5-9fcd-87290123e627 | Address Redacted | | | | |
| 1a04e948-1d07-47c3-9d3b-5dbef6efa98f | Address Redacted | | | | |
| 1a04fb5d-cae7-4603-a721-ead0882bf268 | Address Redacted | | | | |
| 1a050294-eba7-4fb6-91c6-23dd530586bf | Address Redacted | | | | |
| 1a05350f-5606-4485-a00e-32261f59d260 | Address Redacted | | | | |
| 1a05582e-d2ae-4682-98a9-18ff0348d2b7 | Address Redacted | | | | |
| 1a056a20-68dd-4fd0-a4f5-3adf737c4273 | Address Redacted | | | | |
| 1a059640-b3be-4fae-99b9-b87f2911b876 | Address Redacted | | | | |
| 1a05aad5-ca25-411d-a6b4-2bd4c60a5346 | Address Redacted | | | | |
| 1a05b096-eb8d-4dc9-bf7a-ef6a5a0dbf34 | Address Redacted | | | | |
| 1a05c06f-7fc4-4625-a1eb-3edfad18c1ff | Address Redacted | | | | |
| 1a05ce34-f788-4bcd-a45f-08320088ae30 | Address Redacted | | | | |
| 1a05d36c-a683-4ff6-a71d-9b419988dbfb | Address Redacted | | | | |
| 1a05eaa3-67a4-44eb-8f86-6394e2ca51e2 | Address Redacted | | | | |
| 1a0622b0-7f9f-4ece-ab07-58ce1aee99f3 | Address Redacted | | | | |
| 1a0624f1-9ee5-4144-9766-8fa8144b0910 | Address Redacted | | | | |
| 1a0627a0-7dfc-43b8-b4de-35802f158b4f | Address Redacted | | | | |
| 1a063381-0edd-4be7-978c-9eb9e3ee8d06 | Address Redacted | | | | |
| 1a067dfb-5b5d-479e-b324-e82886dcfb96 | Address Redacted | | | | |
| 1a069d00-2d01-4f79-9b26-3c5139f057a1 | Address Redacted | | | | |
| 1a06a767-475b-4890-88f0-8b7f11a0eed3 | Address Redacted | | | | |
| 1a06ce6b-cc0a-4831-8261-b39924160d1a | Address Redacted | | | | |
| 1a06da22-b012-4a1c-b589-606635f1fdff | Address Redacted | | | | |
| 1a06e3f8-86d2-4188-a591-9da52be15e6c | Address Redacted | | | | |
| 1a06edc8-bf7c-430d-8950-1f3f1a1c8c5a | Address Redacted | | | | |
| 1a070faa-6fbf-4db1-bfb8-7ff1a8dca362 | Address Redacted | | | | |
| 1a071dff-28e2-4e3b-9794-d9ede293a0b9 | Address Redacted | | | | |
| 1a072258-ddec-42c5-8376-20a1b05aa70b | Address Redacted | | | | |
| 1a074db7-feaa-4b3a-830a-878014bedfe6 | Address Redacted | | | | |
| 1a079686-0323-4e31-b41c-4389d9fcd19a | Address Redacted | | | | |
| 1a07ac68-6ff8-402d-91c1-226e7563e1ed | Address Redacted | | | | |
| 1a07bf7c-fd4c-48f2-bb18-9d42f3c2a4ca | Address Redacted | | | | |
| 1a07eafb-3056-41c0-908e-b3b5357de6a6 | Address Redacted | | | | |
| 1a080f3b-1320-45f0-ae42-9b55ceb827b8 | Address Redacted | | | | |
| 1a081c90-b03c-4ffd-853b-f179fa3ef491 | Address Redacted | | | | |
| 1a085046-ee8e-47d7-83b6-d37bbb7d584b | Address Redacted | | | | |
| 1a0875b0-8eda-48de-9fce-821c0f3e5984 | Address Redacted | | | | |
| 1a08772e-65dc-424f-8312-a702c4459b42 | Address Redacted | | | | |
| 1a087e6d-ac73-4ad3-95f5-a4943928caa0 | Address Redacted | | | | |
| 1a089fc0-07c7-4bfa-8524-ba0c8da4ebbe | Address Redacted | | | | |
| 1a08ae7a-eb0e-4e73-bb7c-6a0986468341 | Address Redacted | | | | |
| 1a08c0d8-4f41-43a7-8d56-4919fc548a57 | Address Redacted | | | | |
| 1a08d45a-9301-44fe-b0b7-c65c6f6a9984 | Address Redacted | | | | |
| 1a08df1d-6e40-40b2-a226-d26844d056ab | Address Redacted | | | | |
| 1a08f45e-46d7-4f33-85d3-a5e811885529 | Address Redacted | | | | |
| 1a08fe04-c214-4133-a4ec-a73993c007a4 | Address Redacted | | | | |
| 1a0914d1-a8cb-4de7-b1dd-dfd9bfabbde6 | Address Redacted | | | | |
| 1a09215d-7f3a-4be2-9985-966271fb985e | Address Redacted | | | | |
| 1a092d6f-7fba-4b87-8df3-869bae0d28ce | Address Redacted | | | | |
| 1a096bbc-9a54-4e19-ad00-08894524d4b3 | Address Redacted | | | | |
| 1a0978df-e95e-4522-9b3a-c0bd07362e22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a099f16-ccb2-48c3-9d34-83a52aac98d2 | Address Redacted | | | | |
| 1a09d38c-47a6-4c61-bcc7-bf3fdd0497a4 | Address Redacted | | | | |
| 1a0a5e1a-62d0-400e-b2ca-b8cf7337565b | Address Redacted | | | | |
| 1a0a7058-7817-4bad-94be-8c98f66d275b | Address Redacted | | | | |
| 1a0a8315-f602-4f81-af2d-707351a8040e | Address Redacted | | | | |
| 1a0aa5bb-a5b2-4c23-a037-88aa153d71a4 | Address Redacted | | | | |
| 1a0ab6da-6dc2-4e8e-bffc-abb0e93f3d18 | Address Redacted | | | | |
| 1a0ae672-5eb5-4993-aa08-607ed7eedbbd | Address Redacted | | | | |
| 1a0afab7-5740-4dae-b9ec-fba9bb52211a | Address Redacted | | | | |
| 1a0afb14-8913-44df-965d-c8f2c9ba8b73 | Address Redacted | | | | |
| 1a0b4441-05ca-497a-aca0-cdd5dc80e42b | Address Redacted | | | | |
| 1a0b558b-154a-4d7e-ae2e-e2f477ba3f68 | Address Redacted | | | | |
| 1a0b5771-08b1-4c82-ba6c-74ed51cccf67 | Address Redacted | | | | |
| 1a0b66d1-26eb-4a76-9e41-ccf0589db851 | Address Redacted | | | | |
| 1a0bd89f-9320-4946-ba51-1fc5aea5b27f | Address Redacted | | | | |
| 1a0bfceb-3896-4e23-bf9b-e826e085d66d | Address Redacted | | | | |
| 1a0c1b1b-e72b-450c-afe2-b55a05076251 | Address Redacted | | | | |
| 1a0c333e-38c8-41fc-b601-cf04f2271654 | Address Redacted | | | | |
| 1a0c3d1d-02ab-48f5-a936-e164574b7b82 | Address Redacted | | | | |
| 1a0c5488-bc94-4143-a582-787688d1c45d | Address Redacted | | | | |
| 1a0c7485-4949-484f-91da-82fa5643f149 | Address Redacted | | | | |
| 1a0c85d0-e38d-4138-bb72-f986ec5cf76a | Address Redacted | | | | |
| 1a0c915e-2525-4008-97b8-4016cd82c974 | Address Redacted | | | | |
| 1a0c9220-da7a-4369-96f1-bcbcaff85ba6 | Address Redacted | | | | |
| 1a0ca42b-a0b1-45b4-887e-766446c0fb06 | Address Redacted | | | | |
| 1a0cc356-0053-4bb7-9748-e9afab0578fc | Address Redacted | | | | |
| 1a0cfa33-10e6-4b6d-9722-00d010bddf6b | Address Redacted | | | | |
| 1a0d03d4-1407-452d-bf9a-20a0eafb065b | Address Redacted | | | | |
| 1a0d36ee-82c9-4385-9930-48a6eb51b052 | Address Redacted | | | | |
| 1a0d3dbf-d233-405f-b0ee-5b3ed805b04c | Address Redacted | | | | |
| 1a0d7f78-679e-46d2-bf44-c2ecb0b44cc2 | Address Redacted | | | | |
| 1a0d87e4-1369-4c1c-9585-e7610f483318 | Address Redacted | | | | |
| 1a0da9d9-1413-4fd1-9f49-26d576040d09 | Address Redacted | | | | |
| 1a0e2c65-d80d-4508-8595-3b3a330cc9c2 | Address Redacted | | | | |
| 1a0e3ec4-afb9-4753-94f8-31102c7a84a9 | Address Redacted | | | | |
| 1a0e9c1d-36af-4664-bb7c-c5f94eb80241 | Address Redacted | | | | |
| 1a0eb9e8-a89a-461a-9cf3-e6d2cd0bd522 | Address Redacted | | | | |
| 1a0eba61-e098-4d63-99e3-460a40f078ea | Address Redacted | | | | |
| 1a0ee5cf-5da8-4de7-ba14-adf21754baa2 | Address Redacted | | | | |
| 1a0f025f-4725-430e-a4f0-1622a0e49e8t | Address Redacted | | | | |
| 1a0f07cc-1134-471d-8ec9-e2bf86b3136d | Address Redacted | | | | |
| 1a0f15f3-1097-4862-b48b-8a96a1c4a6b3 | Address Redacted | | | | |
| 1a0f166e-31f6-4297-afbe-937fe8b651aa | Address Redacted | | | | |
| 1a0f1818-de97-4ca8-b26a-6cb4d28cd1e2 | Address Redacted | | | | |
| 1a0f6114-07ac-437e-9da8-c6655dd6edbb | Address Redacted | | | | |
| 1a0f7be6-5aad-4aae-b5da-3f6533711f7 | Address Redacted | | | | |
| 1a0f83ed-fe5d-483a-9c02-48fb166a3d30 | Address Redacted | | | | |
| 1a0f8ff9-23d1-4cc2-a32e-74dfac4303b1 | Address Redacted | | | | |
| 1a0fae55-30cb-4dcc-ad39-5c2cbce500b0 | Address Redacted | | | | |
| 1a0fb9a1-0092-4ad0-b2be-8c3e903f1e15 | Address Redacted | | | | |
| 1a0fd2ae-2649-491b-a448-9bae508d584C | Address Redacted | | | | |
| 1a0fd2dc-ecac-49e7-81e0-f22f6ed69809 | Address Redacted | | | | |
| 1a0fec49-2af5-4c46-91b2-c14f4721767c | Address Redacted | | | | |
| 1a0ff14a-411d-4d34-afdb-54604067f5bc | Address Redacted | | | | |
| 1a1015aa-95b3-4976-8cd6-3a9b8d83a9d9 | Address Redacted | | | | |
| 1a10213a-a9c3-4ba0-a89b-1fd0f7b644cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a102ca4-e125-40a3-bcbb-a6ef37c8f654 | Address Redacted | | | | |
| 1a102ed8-9e4d-4524-9275-599284592158 | Address Redacted | | | | |
| 1a1032c8-5159-42d0-b37e-9dfd2ee646d9 | Address Redacted | | | | |
| 1a1042c4-859f-4a57-81a9-da766eed8b6c | Address Redacted | | | | |
| 1a1060c5-8725-4fb6-b818-46c3c8049889 | Address Redacted | | | | |
| 1a1069ea-a6ed-423b-b57a-70ee506400b4 | Address Redacted | | | | |
| 1a1082d5-3661-4dce-bcc1-03287ff608bb | Address Redacted | | | | |
| 1a10d943-42cf-4a4a-ae60-6c84deb95c68 | Address Redacted | | | | |
| 1a10d99b-b32a-489e-bb24-04d9a8a8a302 | Address Redacted | | | | |
| 1a110276-486e-4711-a716-9881a7813cc5 | Address Redacted | | | | |
| 1a112c12-6506-47d5-b4c2-588181d40a44 | Address Redacted | | | | |
| 1a1139c3-6fdc-4b78-a224-3ec98239d43a | Address Redacted | | | | |
| 1a114225-06c6-4abc-a514-dafbe54e9feb | Address Redacted | | | | |
| 1a114d0e-6769-45be-a6e2-713f701512f5 | Address Redacted | | | | |
| 1a116543-299f-4f8a-ab1f-5e37a1a09db4 | Address Redacted | | | | |
| 1a118465-bf05-4d3a-880f-ed28cf745f4f | Address Redacted | | | | |
| 1a118887-a028-45c9-8b01-469d38d6fdb2 | Address Redacted | | | | |
| 1a1189a1-619e-4341-a796-991bbf8559fc | Address Redacted | | | | |
| 1a11d936-e600-4551-ba95-847b035ddbd2 | Address Redacted | | | | |
| 1a11e638-bf32-4a8a-97ac-d95438cd9a2C | Address Redacted | | | | |
| 1a120988-1062-4908-b01f-9995700c2d6e | Address Redacted | | | | |
| 1a12558a-dd54-44b0-a4f5-a15737b365d2 | Address Redacted | | | | |
| 1a127a81-2093-45cd-aea2-ee7634062dc3 | Address Redacted | | | | |
| 1a12b5b6-8afb-471b-ab3a-44c4ceb0d227 | Address Redacted | | | | |
| 1a12b81b-2543-4b14-8979-0615af20f861 | Address Redacted | | | | |
| 1a12b8dd-66dc-4a74-b0e1-e899d0221dc0 | Address Redacted | | | | |
| 1a12ea44-bae4-4452-b100-09d0d5fedcd6 | Address Redacted | | | | |
| 1a1302c4-8d2e-419a-acfc-5ceff02b0ca2 | Address Redacted | | | | |
| 1a130fb2-0440-4863-b5a3-b5484325d556 | Address Redacted | | | | |
| 1a13418f-fd03-48de-b646-ae3f061a1275 | Address Redacted | | | | |
| 1a13576f-febf-4660-9334-d7dddffc2ace | Address Redacted | | | | |
| 1a137730-7de3-4b63-8626-47eb91f701c3 | Address Redacted | | | | |
| 1a138ec1-0b1f-4207-b4b9-3518e833127f | Address Redacted | | | | |
| 1a1423a4-378c-4df4-abee-2a9c0bdd3789 | Address Redacted | | | | |
| 1a14273a-235d-41d0-a72d-a2acc4fd0e7b | Address Redacted | | | | |
| 1a1443ad-250d-4e99-9185-ca011afce1e9 | Address Redacted | | | | |
| 1a1471a3-56d3-4377-a38b-bf81ec844eed | Address Redacted | | | | |
| 1a14c88a-8041-4e6c-8e92-e8df8531774d | Address Redacted | | | | |
| 1a14eae6-4b7d-4395-bac4-8ec633276b64 | Address Redacted | | | | |
| 1a14efed-5af2-4573-9fd3-94ed26029d63 | Address Redacted | | | | |
| 1a151d5b-96ed-43d6-a7eb-99fff7e14c1e | Address Redacted | | | | |
| 1a1523e4-6aec-4aed-94a2-9b46e0c7b393 | Address Redacted | | | | |
| 1a158a50-3670-4e4f-b21a-9f1d0d39a49e | Address Redacted | | | | |
| 1a15946a-c98b-4994-b7b1-ca34d64db823 | Address Redacted | | | | |
| 1a15a413-2d50-49c0-8fde-2ef6d92e1f44 | Address Redacted | | | | |
| 1a15aa4e-1019-46f7-a46d-f3a3283371a6 | Address Redacted | | | | |
| 1a15b43e-31b6-468f-8c00-6941d1f8695C | Address Redacted | | | | |
| 1a15c22f-3d8f-4d02-88d2-37c7fedb6883 | Address Redacted | | | | |
| 1a15ca88-3ef3-48c1-a661-35a7324b3733 | Address Redacted | | | | |
| 1a15d4e5-eb5e-4ad3-b641-d7789c4e365b | Address Redacted | | | | |
| 1a173cc0-4981-4f78-a3ce-002285cbdc42 | Address Redacted | | | | |
| 1a175e56-f015-401d-91f5-cc1629d577e2 | Address Redacted | | | | |
| 1a177983-303a-41f5-9eaa-27c5564cd75a | Address Redacted | | | | |
| 1a17a002-3abc-41f2-8d1e-2c4a6ba5e89f | Address Redacted | | | | |
| 1a17a21d-ea16-4682-a7d7-bde9268760c3 | Address Redacted | | | | |
| 1a17a716-8328-43d4-a3e7-8b4d65867a7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a1829f1-20ad-4905-9c8a-1d284ea7bd9c | Address Redacted | | | | |
| 1a183c83-2d0f-4960-9e43-5637fd008cfb | Address Redacted | | | | |
| 1a185d61-aca1-42e2-a7c5-f6ad19bb2de0 | Address Redacted | | | | |
| 1a186076-59a5-4f66-8e85-9bacb48f033a | Address Redacted | | | | |
| 1a18696e-c124-40d7-a18d-0e308ba64d53 | Address Redacted | | | | |
| 1a186ef3-2cd8-4e1b-a184-c55d26ea8ad7 | Address Redacted | | | | |
| 1a1872eb-d3d1-42f4-b0d6-499b586b6fa3 | Address Redacted | | | | |
| 1a189bd2-6ed2-4d69-94f3-16c0c1ae8fc4 | Address Redacted | | | | |
| 1a18a3c2-d87b-41b3-b728-67598656d943 | Address Redacted | | | | |
| 1a18d128-8dcd-4a6c-b6bf-58ab259d15b4 | Address Redacted | | | | |
| 1a18f971-9ffe-4ade-90c0-f56ed3b80a71 | Address Redacted | | | | |
| 1a190113-3a65-43b3-85f6-8ede441bd469 | Address Redacted | | | | |
| 1a1908b5-b47e-4dc4-8343-bb44f5c5a1e1 | Address Redacted | | | | |
| 1a1925e8-f869-4b1f-b439-03b66a7d3c2e | Address Redacted | | | | |
| 1a193f52-683d-4cfd-b802-61c2424967be | Address Redacted | | | | |
| 1a1943a9-3168-40d4-a9b8-61b0da12649 | Address Redacted | | | | |
| 1a195f41-409a-460c-8279-3c79df646fc | Address Redacted | | | | |
| 1a199a0f-8c32-4932-965e-fcb315007c51 | Address Redacted | | | | |
| 1a19c410-45f7-44f9-ac60-68f6fccf828b | Address Redacted | | | | |
| 1a19dd5a-400e-49ff-8d31-2bd46bcf3d8c | Address Redacted | | | | |
| 1a1a00bc-9afd-459d-84c7-20a30b465841 | Address Redacted | | | | |
| 1a1a0a6e-608f-4729-860a-a3fb89519251 | Address Redacted | | | | |
| 1a1a7e78-cf0b-444c-9395-0a7e2110561C | Address Redacted | | | | |
| 1a1a7ff6-da75-4760-8632-3da85be1f8ab | Address Redacted | | | | |
| 1a1ab928-f875-4161-a41e-d266ffeb2dd8 | Address Redacted | | | | |
| 1a1ab9c5-0bce-485f-af75-f7416165b8a3 | Address Redacted | | | | |
| 1a1ac877-3bc8-466b-853c-73638b0ec37c | Address Redacted | | | | |
| 1a1ad15c-8877-4b52-9802-e0b8ba555d67 | Address Redacted | | | | |
| 1a1b2d89-355a-4663-be48-47c2fa488bec | Address Redacted | | | | |
| 1a1b3a6f-9e52-4a95-b623-ac024ca81cba | Address Redacted | | | | |
| 1a1b3f8d-66f4-4105-9338-4c0b0c5273a6 | Address Redacted | | | | |
| 1a1b5b55-cbcb-447c-995e-f66a04cf33e1 | Address Redacted | | | | |
| 1a1b810c-657f-491d-9807-3e58588a76f2 | Address Redacted | | | | |
| 1a1c54b4-d023-4b50-9044-8a906a6df6da | Address Redacted | | | | |
| 1a1c5fad-77a2-4cb4-9b30-7f8b6aea99a6 | Address Redacted | | | | |
| 1a1c9037-baef-465c-bd4e-598245c78191 | Address Redacted | | | | |
| 1a1c94ee-9376-4227-9a33-5a2538d8f553 | Address Redacted | | | | |
| 1a1ca625-59f2-42c3-996a-1fe818b1878l | Address Redacted | | | | |
| 1a1cc1b9-449e-43c2-8584-4f2d2b07a3c5 | Address Redacted | | | | |
| 1a1cf8c3-73a2-4815-bb3d-c109d815743c | Address Redacted | | | | |
| 1a1d0121-a242-4357-b773-229b980a9a8c | Address Redacted | | | | |
| 1a1d31b4-3870-4945-867a-fd36b1bcc349 | Address Redacted | | | | |
| 1a1d5085-de3f-4b49-946e-00e19b9f08a1 | Address Redacted | | | | |
| 1a1d7380-e470-4298-81d9-a88debdad4f4 | Address Redacted | | | | |
| 1a1d7458-ea30-436e-adf3-586c85995307 | Address Redacted | | | | |
| 1a1d7e16-6188-4260-83b3-ee85c18b33f5 | Address Redacted | | | | |
| 1a1db32b-3300-4ec4-8ea0-36154c97d7f9 | Address Redacted | | | | |
| 1a1dc2b4-4232-4af9-a982-f15b3198f06e | Address Redacted | | | | |
| 1a1ddf74-1d20-4f17-9a4a-81e9af28e3db | Address Redacted | | | | |
| 1a1de6fb-5608-47fe-955e-cafef8be4079 | Address Redacted | | | | |
| 1a1e0745-dc70-411d-93a6-f39fe9af57de | Address Redacted | | | | |
| 1a1e129c-62b9-460f-94ca-06635cc05644 | Address Redacted | | | | |
| 1a1e1fbd-6dd2-498e-8d8f-7a9f08015dc7 | Address Redacted | | | | |
| 1a1e2567-47d5-41cf-866d-7b28ef8cb378 | Address Redacted | | | | |
| 1a1e90ba-5bb1-4303-b684-242dc800a798 | Address Redacted | | | | |
| 1a1ecec9-c243-4e16-b359-849590403fb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a1eed24-9811-4a2a-bd89-68d74701e349 | Address Redacted | | | | |
| 1a1f00ec-aa71-42ed-b1b5-d90cc2cc5333 | Address Redacted | | | | |
| 1a1f088c-5055-4118-994b-f59035cea13e | Address Redacted | | | | |
| 1a1f10e1-4f8b-4dc5-910d-5054e21daab1 | Address Redacted | | | | |
| 1a1f2bb5-611a-4113-96db-abb6aed4cbc1 | Address Redacted | | | | |
| 1a1f3d89-7909-4427-88e9-a7ad973da01a | Address Redacted | | | | |
| 1a1fe688-231f-45a9-878f-14bd0080585e | Address Redacted | | | | |
| 1a1ff414-012e-49a1-be40-54d6eba6c264 | Address Redacted | | | | |
| 1a200559-ff08-499e-ab09-debff9e775fc | Address Redacted | | | | |
| 1a200dc2-e490-42e0-8c0c-f38948caf9fa | Address Redacted | | | | |
| 1a202cf9-fcea-4aa6-a7f8-680cba64ca15 | Address Redacted | | | | |
| 1a2048cf-f215-46fc-9f24-82404844a07e | Address Redacted | | | | |
| 1a206901-c163-4f94-9d7e-6636553148d0 | Address Redacted | | | | |
| 1a206d97-4800-456e-8417-f06e0ae15fd2 | Address Redacted | | | | |
| 1a20748d-75f5-4339-b9a4-597a7428e56e | Address Redacted | | | | |
| 1a2094ae-3530-484f-8a18-373d1d80217b | Address Redacted | | | | |
| 1a209639-e890-463c-8b50-a65c4bd8fab9 | Address Redacted | | | | |
| 1a20f142-7d92-4fe9-8dac-ccdb51059b2c | Address Redacted | | | | |
| 1a20f36d-3722-4c46-bc2a-1f0d3e8e460d | Address Redacted | | | | |
| 1a2120ba-82cd-4924-a85f-f0a14c7ef489 | Address Redacted | | | | |
| 1a2125b3-95dc-44f2-8b7c-c46badabc3c2 | Address Redacted | | | | |
| 1a21274f-ac5f-4468-98d0-9e42d31e7ea3 | Address Redacted | | | | |
| 1a21544b-1a41-4b81-93d9-91e933adef8d | Address Redacted | | | | |
| 1a216351-d69b-4601-9a4f-776b87e9dfb2 | Address Redacted | | | | |
| 1a216e24-ac3d-4933-9940-1bb8b41b3238 | Address Redacted | | | | |
| 1a21703a-3c53-4907-aaff-7240cfca6fbe | Address Redacted | | | | |
| 1a21b975-b255-4ab3-996a-b87b018140eb | Address Redacted | | | | |
| 1a21d049-66d2-4e7f-a3a0-a48a846c143C | Address Redacted | | | | |
| 1a21eed7-e8fa-4b64-b1ce-8961780cb19d | Address Redacted | | | | |
| 1a21fbca-093e-48d3-845d-d261df92dd39 | Address Redacted | | | | |
| 1a220b61-dc6e-4664-8bd8-831f3c64358c | Address Redacted | | | | |
| 1a220d3f-a666-4455-974b-319cb3bb5c02 | Address Redacted | | | | |
| 1a223762-81ae-477d-81e5-3ba15e4b45a8 | Address Redacted | | | | |
| 1a223be2-f480-46f3-b6db-9336f53f988c | Address Redacted | | | | |
| 1a227b35-fcd4-41c0-bc26-a3534405c05f | Address Redacted | | | | |
| 1a2280bf-3f4f-42d3-b975-9781bfba0244 | Address Redacted | | | | |
| 1a22a8e6-9738-4e25-be69-6e570cc6530d | Address Redacted | | | | |
| 1a22a977-3a97-47ee-9f2c-7a8cf3645c92 | Address Redacted | | | | |
| 1a22c39b-5a07-4d6d-b247-9556eb936802 | Address Redacted | | | | |
| 1a22c89b-b86b-4cb4-9820-f9fbce078507 | Address Redacted | | | | |
| 1a22d567-50d3-4fd3-96ed-fb441fac4543 | Address Redacted | | | | |
| 1a22db2c-8dfd-420e-9398-af6ba62c9f15 | Address Redacted | | | | |
| 1a22e943-d928-4b15-8711-bf4731e96912 | Address Redacted | | | | |
| 1a23153b-f9e8-417e-9bbb-25d84b47fe21 | Address Redacted | | | | |
| 1a234a99-33d2-4c8c-806b-29fa601d230f | Address Redacted | | | | |
| 1a235170-8ebd-41a7-a46b-fc6337e79286 | Address Redacted | | | | |
| 1a23891e-8c21-424d-9f1f-c65aa716bceC | Address Redacted | | | | |
| 1a239bf8-55ce-4c77-9717-14c25b463871 | Address Redacted | | | | |
| 1a23a897-9165-41ed-b4d3-516dbea0c81a | Address Redacted | | | | |
| 1a23cea9-f81f-4d60-bff5-39c1c9c8a091 | Address Redacted | | | | |
| 1a23e6e0-3bdd-4654-b4fd-f1884f246e4c | Address Redacted | | | | |
| 1a24161c-e544-4976-b244-f28fd9c69e5c | Address Redacted | | | | |
| 1a241e1d-0459-461e-8e23-a3a0bc00ed18 | Address Redacted | | | | |
| 1a242e15-9c9e-48d7-b4d5-ce8db0c2a111 | Address Redacted | | | | |
| 1a24357b-2e7e-46b9-a076-540a022c74f5 | Address Redacted | | | | |
| 1a245640-9ab7-464d-8664-a6b116cff992 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a246961-f6b5-4fb3-b5f8-787f873bd163 | Address Redacted | | | | |
| 1a24a85e-b55a-452a-9216-6b5ad4ed912C | Address Redacted | | | | |
| 1a24c9be-4f64-41a3-b9fd-a089142558b5 | Address Redacted | | | | |
| 1a251e30-6c04-43cd-b623-e62b54d5d274 | Address Redacted | | | | |
| 1a252d82-91d9-4352-ae77-983562bebcfl | Address Redacted | | | | |
| 1a254480-f38c-4ee6-8729-a9043938516€ | Address Redacted | | | | |
| 1a256124-5ad6-4259-9e20-8d101e2c463€ | Address Redacted | | | | |
| 1a256424-be35-444b-9f39-5a5f8c165dal | Address Redacted | | | | |
| 1a2572d6-ddf6-4835-ad68-2c730e88942S | Address Redacted | | | | |
| 1a25a230-c00d-44a6-a2dc-4c5593066fa9 | Address Redacted | | | | |
| 1a25df8a-a745-43a4-a1f9-bfb8eda3e1f8 | Address Redacted | | | | |
| 1a25f498-6c58-4880-9932-57034e1f8703 | Address Redacted | | | | |
| 1a260e2c-7044-46ae-b154-c8421ff85c34 | Address Redacted | | | | |
| 1a261e18-927a-47b4-bb85-5061d71758b1 | Address Redacted | | | | |
| 1a264b71-9bdc-493e-b53d-01da03a8109e | Address Redacted | | | | |
| 1a268379-d36f-4b0a-a9de-d3edc4c2b693 | Address Redacted | | | | |
| 1a26889c-c2ff-4460-a434-726a4b3f4ab5 | Address Redacted | | | | |
| 1a26d4bf-6ce7-4125-9a3d-e2ef6e39ff25 | Address Redacted | | | | |
| 1a26e714-b13d-402e-b98d-62d20c0a604a | Address Redacted | | | | |
| 1a274001-12b0-4fde-9a84-52500175cf22 | Address Redacted | | | | |
| 1a27b4e5-3dc6-465a-abbd-c5013a6590ac | Address Redacted | | | | |
| 1a27b548-a48d-4993-88ca-1c7bf237626l | Address Redacted | | | | |
| 1a27bc27-a3a0-4bac-9b93-df8e4243b112 | Address Redacted | | | | |
| 1a27ca8f-4b02-401c-ad7b-e1392ea4256€ | Address Redacted | | | | |
| 1a27dbfa-2e3c-4fa0-b48c-f3ef00a30ce3 | Address Redacted | | | | |
| 1a28158c-a036-4ba0-84a9-4c7632df332c | Address Redacted | | | | |
| 1a28574c-f8b5-474f-9c35-cff3dc67e32€ | Address Redacted | | | | |
| 1a28b215-0335-4fc6-95be-c5a7841071eb | Address Redacted | | | | |
| 1a291cff-3901-4400-ab38-e25b59129f11 | Address Redacted | | | | |
| 1a292537-ed8d-4607-bcde-9a91c187e8f3 | Address Redacted | | | | |
| 1a295ae5-daef-4c7a-b4c3-edcbded996c1 | Address Redacted | | | | |
| 1a295d19-40bd-4e6d-8b84-d9dabedd6a1f | Address Redacted | | | | |
| 1a297c0e-5e3d-46bc-af52-2d6c2a969357 | Address Redacted | | | | |
| 1a299db6-1d97-41f2-af88-32b4a93969e1 | Address Redacted | | | | |
| 1a29aef9-9fdc-45e3-83f6-95c84467dfd5 | Address Redacted | | | | |
| 1a29f251-8ebf-4b4c-b5e1-1c6ab62ed65e | Address Redacted | | | | |
| 1a2a629b-a965-4c68-82bc-586505a6f2a2 | Address Redacted | | | | |
| 1a2a774e-8280-40ea-afdf-acd5423b34b3 | Address Redacted | | | | |
| 1a2a88b9-95c3-47b9-82ab-bba73e1bceal | Address Redacted | | | | |
| 1a2a88bf-4462-421f-bb97-c19825970641 | Address Redacted | | | | |
| 1a2aa37a-bc3b-4905-8e30-c695e870baa3 | Address Redacted | | | | |
| 1a2aae29-2468-489d-8106-1979b7f3ef6a | Address Redacted | | | | |
| 1a2abcfb-21de-4246-9419-b96eb75e15c0 | Address Redacted | | | | |
| 1a2ac3c9-1872-4f90-9e69-80d04be3c5c6 | Address Redacted | | | | |
| 1a2ad476-16cf-4b79-8c3c-3b992964ed99 | Address Redacted | | | | |
| 1a2b2967-894b-4467-a26f-7f6700d51ceC | Address Redacted | | | | |
| 1a2b6f9b-1dc3-4247-b961-935eaba0298€ | Address Redacted | | | | |
| 1a2baf2d-cc7d-4e28-b194-e78bf1d2dcd3 | Address Redacted | | | | |
| 1a2bafc1-0fdc-40af-aa3b-2c68fc6d371c | Address Redacted | | | | |
| 1a2bb236-785f-4ab0-adf4-8770c1d6470b | Address Redacted | | | | |
| 1a2be818-6f39-4aff-ae1e-8ce3f4dd1cd7 | Address Redacted | | | | |
| 1a2bffa1-1019-483d-abc1-a8d625a27cf7 | Address Redacted | | | | |
| 1a2c01c9-7b25-4570-848b-5942769314b2 | Address Redacted | | | | |
| 1a2c08e2-48a5-4229-b6e8-b2ddb69c6ec9 | Address Redacted | | | | |
| 1a2c0bb6-e2ee-4a7a-8d2c-6a3e652ac90a | Address Redacted | | | | |
| 1a2c3179-e6ef-43f9-9bf8-b02a9d88f605 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a2c62d4-2714-494f-92fc-1ea3bbabfebe | Address Redacted | | | | |
| 1a2c68a6-9e44-413b-9fab-f7565d0254f6 | Address Redacted | | | | |
| 1a2c6eff-e8d6-4df4-b13e-2bac8cc51bf8 | Address Redacted | | | | |
| 1a2c7d1b-a253-4408-9eba-12bcca0ce80c | Address Redacted | | | | |
| 1a2c90ae-c3d2-46fc-bf98-4de6ec6137bf | Address Redacted | | | | |
| 1a2cb7fd-f2f2-4b9c-8892-c69caf44349a | Address Redacted | | | | |
| 1a2cd1b1-4748-401b-9103-4aae8bce25c9 | Address Redacted | | | | |
| 1a2cd394-6a58-4101-8537-71dc5116e62f | Address Redacted | | | | |
| 1a2ce759-a4e3-42a0-87ee-03e5c2e655bf | Address Redacted | | | | |
| 1a2cef91-2ab7-4bf8-92cd-89baa52f06cb | Address Redacted | | | | |
| 1a2d0d26-6221-40ac-aaa8-8e34012f916a | Address Redacted | | | | |
| 1a2d14c2-93c5-41aa-aeb9-f2257bf770d6 | Address Redacted | | | | |
| 1a2d2e5a-7f3d-42f7-87c9-d1d4d8f3d24c | Address Redacted | | | | |
| 1a2d3876-302b-4c51-a4a7-37130a6e52ab | Address Redacted | | | | |
| 1a2d8809-bd78-452d-9b7c-535aff74f0c8 | Address Redacted | | | | |
| 1a2dbccc-14c5-4a7d-8023-2b6051e98aff | Address Redacted | | | | |
| 1a2dc6f7-e1ab-448f-9e08-a30a60a98c21 | Address Redacted | | | | |
| 1a2dd3fd-8ce8-45dc-b9ce-ef82efe0bcf0 | Address Redacted | | | | |
| 1a2deb32-c946-45ca-a21c-853d5dddb4af | Address Redacted | | | | |
| 1a2e07fd-43a4-4370-a003-cb352d7eb9be | Address Redacted | | | | |
| 1a2e0c56-9e61-4e4d-a82b-71ec92d15b53 | Address Redacted | | | | |
| 1a2e53a5-fd66-414b-bc61-fddb107743e9 | Address Redacted | | | | |
| 1a2e7970-4e65-46ce-a110-d3237d1babb0 | Address Redacted | | | | |
| 1a2e80a3-a5eb-4246-8f30-937db747995c | Address Redacted | | | | |
| 1a2ecb4c-7b87-41ee-8a9e-d7ac3e00a332 | Address Redacted | | | | |
| 1a2ecc65-1e93-40e6-9c39-6992a8d0236d | Address Redacted | | | | |
| 1a2ee066-2647-4ed0-ac0b-09ca60e7de2e | Address Redacted | | | | |
| 1a2ef267-e121-46b9-81af-292ed9e0dc89 | Address Redacted | | | | |
| 1a2f36f5-9930-4b3a-8e59-d9636ee0049c | Address Redacted | | | | |
| 1a2f61d8-6071-4c0b-9344-73095f2c3af4 | Address Redacted | | | | |
| 1a2f7833-85b4-4b39-a9fe-d467c7fcd1eb | Address Redacted | | | | |
| 1a2fa25a-3ae2-4891-b34d-adffc163a739 | Address Redacted | | | | |
| 1a2fa8ec-555c-49b1-9754-512b1833ebf6 | Address Redacted | | | | |
| 1a2fc46d-cbc7-4d1e-b3ad-83796c0b1965 | Address Redacted | | | | |
| 1a2fcb99-cc92-4fc2-9401-64b64a738d6b | Address Redacted | | | | |
| 1a2fe9d9-3484-480d-a44b-e739d1b8193c | Address Redacted | | | | |
| 1a304bb4-9bae-4ebe-ae26-b83906b59ee2 | Address Redacted | | | | |
| 1a306f35-9f03-4e2e-8f4b-35da15db6128 | Address Redacted | | | | |
| 1a30adf2-b646-430c-8387-767c2633243c | Address Redacted | | | | |
| 1a30c499-f833-41d9-a6b7-818b56b87cc8 | Address Redacted | | | | |
| 1a30d2e3-4a74-4d0a-ac47-813482f8466a | Address Redacted | | | | |
| 1a30def4-54e7-43e0-934a-7029dcef8ca4 | Address Redacted | | | | |
| 1a310be3-0a07-4e60-9cce-45efe4b1b93e | Address Redacted | | | | |
| 1a312dec-ba3f-488a-bed3-6aedc521086a | Address Redacted | | | | |
| 1a3130c0-7e17-4409-bf95-8230d0cb8d5b | Address Redacted | | | | |
| 1a31328d-91cb-4fc7-a723-9306e949e481 | Address Redacted | | | | |
| 1a3132c4-2e51-47b8-88a2-e646634e13fc | Address Redacted | | | | |
| 1a313928-9d3a-4baa-87e8-4f59896089d9 | Address Redacted | | | | |
| 1a3146d9-df7d-49c2-bfb8-be848d60b560 | Address Redacted | | | | |
| 1a317101-9c6a-44e7-a34c-b60aa7a53a1c | Address Redacted | | | | |
| 1a318cda-a1fa-443c-81f6-3fde664062e6 | Address Redacted | | | | |
| 1a3198fe-2ef1-45a6-987d-ce1b859ad44c | Address Redacted | | | | |
| 1a31aaa4-140d-461d-9bd9-430f0304c005 | Address Redacted | | | | |
| 1a31c739-a486-48b2-91a2-02f625068712 | Address Redacted | | | | |
| 1a31cb9c-de60-431f-89bf-29a20e14bca2 | Address Redacted | | | | |
| 1a323b1e-8a65-4285-966b-8c29df388645 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a32b79e-bfd8-4b13-a340-6d050d52184a | Address Redacted | | | | |
| 1a32d663-6441-4f2a-81b4-7a3dcd6bb8c1 | Address Redacted | | | | |
| 1a32ed80-dd36-450a-ae5a-21f18e6b4019 | Address Redacted | | | | |
| 1a330a04-8891-4c2b-a776-56c7934ba54e | Address Redacted | | | | |
| 1a333249-6a5a-4c14-9bd6-1f2769ee4f2e | Address Redacted | | | | |
| 1a334ba6-b317-4d3d-a1a8-9a71136f13f3 | Address Redacted | | | | |
| 1a3364ff-55b6-43ce-aecd-c75d5b47af1a | Address Redacted | | | | |
| 1a33b27a-275c-426c-9ffa-d50952547a8a | Address Redacted | | | | |
| 1a33e10b-7e76-4375-bdf1-ccc55a954cbb | Address Redacted | | | | |
| 1a33e4cb-bb5f-4965-9f50-40d4bf98386b | Address Redacted | | | | |
| 1a33ed14-2651-40f6-b811-0155ea31aa01 | Address Redacted | | | | |
| 1a33f6ca-a67d-4b04-89a7-52e804a5d4cb | Address Redacted | | | | |
| 1a33fb8d-7220-412f-9c45-344c88d9b8e9 | Address Redacted | | | | |
| 1a341048-0c16-4b06-a15b-094ab486dd77 | Address Redacted | | | | |
| 1a342daf-c5de-40f3-88c1-7120547e78e4 | Address Redacted | | | | |
| 1a342db4-dfa0-48e3-a3ec-2d523948bf77 | Address Redacted | | | | |
| 1a343025-ca94-414b-9ff6-ce401c6d99f4 | Address Redacted | | | | |
| 1a343034-3193-4b9c-adac-8d2ba05dee16 | Address Redacted | | | | |
| 1a344503-5d34-4cad-9432-21cff5fc835a | Address Redacted | | | | |
| 1a3468ec-93c1-4e0d-8e3f-3820147d4c46 | Address Redacted | | | | |
| 1a349fc6-09ca-4933-be2b-3bd39c1401d8 | Address Redacted | | | | |
| 1a34ad7e-fe33-48b3-98d9-d0e7c5083454 | Address Redacted | | | | |
| 1a34c4e3-09cc-4148-a40e-e48d32e2ab12 | Address Redacted | | | | |
| 1a34d942-8a7e-4499-ab42-4b29a6e63e48 | Address Redacted | | | | |
| 1a34e2d3-eb07-4905-8624-9d5bc28cba5b | Address Redacted | | | | |
| 1a34f679-84ef-48c8-877d-68a1ae999795 | Address Redacted | | | | |
| 1a35094d-9159-4e1b-991b-44de9daf9319 | Address Redacted | | | | |
| 1a3521dd-c60f-40c1-bcbb-5dc7882a8b6a | Address Redacted | | | | |
| 1a352c28-9ad9-414c-b4a6-a38e7248e389 | Address Redacted | | | | |
| 1a353133-10aa-4cda-a194-7a2d42eb20c2 | Address Redacted | | | | |
| 1a35409c-089e-45c3-9b04-f9669c4b0e1b | Address Redacted | | | | |
| 1a358151-8f30-4b5f-86ca-1c1ec5762248 | Address Redacted | | | | |
| 1a358e2d-4be6-47ae-83d7-e93b1845e513 | Address Redacted | | | | |
| 1a35a7e3-299c-4013-b5a2-89d5dba2889c | Address Redacted | | | | |
| 1a35ba7f-e168-40de-9dbc-3ffec31345bc | Address Redacted | | | | |
| 1a35e7b8-9364-4425-a077-c3cc72a835ea | Address Redacted | | | | |
| 1a35f211-4a34-425a-92f4-59aef546e67a | Address Redacted | | | | |
| 1a360217-105a-4b98-b11b-3028d52ec346 | Address Redacted | | | | |
| 1a36023f-ab61-4df3-8bfc-c6cf43b6a608 | Address Redacted | | | | |
| 1a3649fd-4c60-4b5d-8221-98d9672dbfd6 | Address Redacted | | | | |
| 1a365a16-5526-464a-9aeb-4a8faba1c4f1 | Address Redacted | | | | |
| 1a36bce7-470f-451a-a5f0-c7e722381a78 | Address Redacted | | | | |
| 1a36d220-485a-4f92-a60f-7646da103d73 | Address Redacted | | | | |
| 1a36e941-741a-4ccf-b1e3-e0566be4a050 | Address Redacted | | | | |
| 1a36f40f-2b95-4c00-9470-7798575316f5 | Address Redacted | | | | |
| 1a36fbd7-a0c7-4bee-807b-69a8669b6285 | Address Redacted | | | | |
| 1a36fd72-e89f-4686-9476-3c87dcf879f9 | Address Redacted | | | | |
| 1a376d11-635b-433d-8708-1ce8ff0f0b2c | Address Redacted | | | | |
| 1a37855c-ed59-47c6-8d40-965d56e996ba | Address Redacted | | | | |
| 1a379091-cc04-426b-9080-16e1f4aa9b6b | Address Redacted | | | | |
| 1a379fca-d6a5-4cf5-8f70-adffbd49ebal | Address Redacted | | | | |
| 1a37a90c-e80a-41b5-9f09-51e2ea031eb3 | Address Redacted | | | | |
| 1a37ae49-e5b7-48a0-b07d-0755944b0c8a | Address Redacted | | | | |
| 1a37b194-3671-4ebe-b7ce-bcb84534c058 | Address Redacted | | | | |
| 1a380b54-1762-40b7-be1b-07e43fcb7aba | Address Redacted | | | | |
| 1a381c38-83b0-45b4-8097-a65c22773912 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a382566-8905-49c6-9bde-b40af3924fd1 | Address Redacted | | | | |
| 1a385e9f-127e-4133-93a6-40299ebe8bfc | Address Redacted | | | | |
| 1a385f46-2aa2-4009-99db-45efb62bcd39 | Address Redacted | | | | |
| 1a389aef-e83b-4b11-9370-d3042c6177b8 | Address Redacted | | | | |
| 1a38a2d2-6f27-4b15-a539-40fc9e8e6265 | Address Redacted | | | | |
| 1a38d35a-5238-4de7-bb50-8f6d5a06e021 | Address Redacted | | | | |
| 1a38f4b9-ba1a-4f73-97a9-ab77bcce7b62 | Address Redacted | | | | |
| 1a3900a6-9acd-4b2d-b822-5c98cafad93f | Address Redacted | | | | |
| 1a391a0f-b284-4310-8de4-04f0617cc305 | Address Redacted | | | | |
| 1a398e5f-49e8-4aaa-8d74-f761b9eb1e97 | Address Redacted | | | | |
| 1a39c7ea-3063-439d-86ef-5610de139b39 | Address Redacted | | | | |
| 1a39fb9b-b721-4cc3-bbbb-44a61d33f508 | Address Redacted | | | | |
| 1a3a027c-1c55-42ba-af88-b2c04847a1fe | Address Redacted | | | | |
| 1a3a2d8c-c413-4c4f-b719-90b74e5dd634 | Address Redacted | | | | |
| 1a3a2f2b-045d-4117-8bef-7ce630f334b4 | Address Redacted | | | | |
| 1a3a2f93-801a-41a4-9e92-68f4b365cb4c | Address Redacted | | | | |
| 1a3a3472-298a-424d-9a95-6d8687d7850a | Address Redacted | | | | |
| 1a3a7cc1-5a0d-443d-9e79-1da5eb657b25 | Address Redacted | | | | |
| 1a3a8659-7b4f-4750-bb69-a5101392b096 | Address Redacted | | | | |
| 1a3a917c-9990-4a05-9a4b-35eeae4fcda6 | Address Redacted | | | | |
| 1a3ac44f-cc6d-4fc4-9bf5-31355b5681f6 | Address Redacted | | | | |
| 1a3acef8-aba9-4495-b7b3-bd45c62a5b9c | Address Redacted | | | | |
| 1a3ad740-7483-4fea-83e5-13ed9bb7bedb | Address Redacted | | | | |
| 1a3adb9b-f047-4b71-a785-5a5a50304524 | Address Redacted | | | | |
| 1a3af95e-945a-47eb-9a17-94952258bdf2 | Address Redacted | | | | |
| 1a3b27fe-e750-45a3-8033-e12e91c39bel | Address Redacted | | | | |
| 1a3b5748-fe1d-42d1-841e-b0cff3e181b8 | Address Redacted | | | | |
| 1a3b5847-6e97-4674-9ae3-061343c9f06C | Address Redacted | | | | |
| 1a3b58a5-0f2a-4a31-9e9f-63438500719c | Address Redacted | | | | |
| 1a3b6d0a-c559-4b76-a993-02f118d81deb | Address Redacted | | | | |
| 1a3ba4f2-325c-4932-a8f7-f7f34c8154e5 | Address Redacted | | | | |
| 1a3bd1c7-115c-4b03-8112-c7a5031bfdf4 | Address Redacted | | | | |
| 1a3be513-8055-482c-8588-60ac7c52484c | Address Redacted | | | | |
| 1a3c0a7d-c2bb-486d-a205-fcdf194fe37e | Address Redacted | | | | |
| 1a3c0c71-1275-46a0-9a13-c9b82369d434 | Address Redacted | | | | |
| 1a3c1096-4954-40b3-836a-cbf61988aea9 | Address Redacted | | | | |
| 1a3c1892-c20c-4988-bd57-c8a83bba1888 | Address Redacted | | | | |
| 1a3c4631-93f4-4fb9-b9d6-e2b2a09eb6bf | Address Redacted | | | | |
| 1a3c5272-a8f3-4402-8d46-184b8863b1cc | Address Redacted | | | | |
| 1a3c5c40-943d-44b4-ad4c-09f5424b6902 | Address Redacted | | | | |
| 1a3c78c5-ad72-4fa9-99d0-0ad62b7ffeb5 | Address Redacted | | | | |
| 1a3c9360-379d-4a83-aa9e-22fdf302d54C | Address Redacted | | | | |
| 1a3ca2e6-6874-4837-a3b7-f68aaedd2faC | Address Redacted | | | | |
| 1a3ca371-0590-449d-bb02-07c71d0a5553 | Address Redacted | | | | |
| 1a3cb985-aeaa-4ecc-896e-a1f3129a089! | Address Redacted | | | | |
| 1a3cbe99-8f65-49d3-a6ea-9435744c4787 | Address Redacted | | | | |
| 1a3d267f-ec2b-4e02-a9b7-bff7f2595731 | Address Redacted | | | | |
| 1a3d3808-131a-4976-a482-2425c80bae8c | Address Redacted | | | | |
| 1a3d47f6-9910-4963-a85e-757b8f2b85e4 | Address Redacted | | | | |
| 1a3d570a-8bd0-493e-879d-d1567e4bd823 | Address Redacted | | | | |
| 1a3d656a-b307-4533-a611-9bc43bb2e428 | Address Redacted | | | | |
| 1a3d75c1-91d1-4f91-b393-cf939cf8833d | Address Redacted | | | | |
| 1a3d7ef9-52f3-4f9a-8abf-b06631c4c7de | Address Redacted | | | | |
| 1a3d97b6-7884-4ef9-96dc-9f551c8b686d | Address Redacted | | | | |
| 1a3da2c2-d686-4143-b070-bc166636dcd6 | Address Redacted | | | | |
| 1a3dbe75-b912-42b2-bbdf-c674496b4ba9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a3de532-4ff4-4426-bd98-283992f66096 | Address Redacted | | | | |
| 1a3e15c6-8957-4120-9599-ea6f86c9f499 | Address Redacted | | | | |
| 1a3e3814-5641-44d1-9a66-44ff04aeb1de | Address Redacted | | | | |
| 1a3e4800-91c2-4dbe-a5b4-4fcf14e76e7a | Address Redacted | | | | |
| 1a3e5756-7f6b-42b3-8f62-e4d2dc50eaf9 | Address Redacted | | | | |
| 1a3e975a-3fd8-4e38-a3b8-2ba44cf5a617 | Address Redacted | | | | |
| 1a3efdc5-c2ee-4b4c-abe0-34efd0f72445 | Address Redacted | | | | |
| 1a3f0d5f-f949-4907-a97f-e761d82b7642 | Address Redacted | | | | |
| 1a3f11bb-5143-415c-ab98-c9fcc7b96f46 | Address Redacted | | | | |
| 1a3f99c8-f23f-4dad-a9dd-0caba0baa377 | Address Redacted | | | | |
| 1a3ff798-e737-4848-889c-b657ad610bd2 | Address Redacted | | | | |
| 1a3ffc1c-f5ce-47ef-b702-0461489bc65f | Address Redacted | | | | |
| 1a401fbd-9dde-426b-a742-565cf9a3a7db | Address Redacted | | | | |
| 1a402c75-7249-4d05-8bdd-ca0e019002d9 | Address Redacted | | | | |
| 1a404469-67f9-4331-bbf6-5bd308f08f0e | Address Redacted | | | | |
| 1a4052a9-9629-4e4f-98c3-f02aad71da0 | Address Redacted | | | | |
| 1a40850a-ee80-41e0-8609-4076403c5432 | Address Redacted | | | | |
| 1a409e0c-4519-483e-947a-d3cd3df251c2 | Address Redacted | | | | |
| 1a40be0d-235e-4eb4-955d-54f6cf7d5783 | Address Redacted | | | | |
| 1a40cd9e-c7f8-4d09-b539-26d3c415c3d5 | Address Redacted | | | | |
| 1a40e44d-bab9-4552-9711-7d32c4e5dc0f | Address Redacted | | | | |
| 1a40fb94-d939-4f72-89f0-89fcb2e5e56f | Address Redacted | | | | |
| 1a410a13-d192-4b07-8526-9f5a52c361f6 | Address Redacted | | | | |
| 1a411d5d-c8ac-4083-9587-634fb7029e18 | Address Redacted | | | | |
| 1a412b4c-5ce2-4d41-8377-40aaba298bd3 | Address Redacted | | | | |
| 1a412e71-fe95-4bd4-aa38-cfaef88439be | Address Redacted | | | | |
| 1a418b5c-fe3e-4ad1-a51d-0ba705ac9806 | Address Redacted | | | | |
| 1a41caa0-f699-4316-bcff-9d3886eec9e6 | Address Redacted | | | | |
| 1a41d17d-89ff-423e-a7e8-f4079800cfa0 | Address Redacted | | | | |
| 1a41e18c-13fc-4b8b-ac62-4f434394d835 | Address Redacted | | | | |
| 1a420f30-9a77-4a7e-997e-f1ad2398be68 | Address Redacted | | | | |
| 1a42753b-df4b-4d67-9528-8e1606e8f93a | Address Redacted | | | | |
| 1a42af1e-3c91-4587-9c1d-a1d52d5201af | Address Redacted | | | | |
| 1a42b9ce-dbea-404f-8800-eedc2aee9c09 | Address Redacted | | | | |
| 1a42bccb-a6f8-434f-9841-4e2e59da3c44 | Address Redacted | | | | |
| 1a42bf9f-689b-475b-9e80-7bf135f9dec2 | Address Redacted | | | | |
| 1a42c4b3-e276-4c66-aa0d-030968eccd87 | Address Redacted | | | | |
| 1a42e347-7282-4678-9018-715d74ea86a3 | Address Redacted | | | | |
| 1a42faf3-6c0a-4389-8786-74bc2818d97e | Address Redacted | | | | |
| 1a432f2d-fb4c-4947-a6e1-25e0f0b97d9d | Address Redacted | | | | |
| 1a433c0c-702c-4c77-807c-37bcd1d9b9e0 | Address Redacted | | | | |
| 1a4366e0-15e0-4e67-b8fe-c95db66e9e8e | Address Redacted | | | | |
| 1a43793f-e95c-44c5-b1dc-b128620997cb | Address Redacted | | | | |
| 1a43bccc-a951-49b5-b678-9b5719e429c0 | Address Redacted | | | | |
| 1a43ce38-3f50-4a7c-aff8-f7f9c0d3af9a | Address Redacted | | | | |
| 1a43f19c-11ba-4354-82e3-b67e00fa2fd5 | Address Redacted | | | | |
| 1a440fdc-8434-4ae8-ae79-fc75451874a8 | Address Redacted | | | | |
| 1a446b42-4a53-4ee8-a6fa-f1f47cf2634b | Address Redacted | | | | |
| 1a449633-2a42-4f17-9afd-04ab3aa4f066 | Address Redacted | | | | |
| 1a44c332-46a2-45b6-b177-3d741e7d865b | Address Redacted | | | | |
| 1a44cd90-c4d5-49de-851e-b5d616b51e55 | Address Redacted | | | | |
| 1a44cf50-00d9-4782-8a52-a9af81fc7b3c | Address Redacted | | | | |
| 1a44d114-a533-4fb6-980b-9e28de91e174 | Address Redacted | Page 1048 of 10184 | | | |
| 1a4531e3-cfd4-4e0e-b71f-d0763bb47547 | Address Redacted | | | | |
| 1a4549c3-6b8d-4298-88f2-6e070b353514 | Address Redacted | | | | |
| 1a45f30b-99ef-44a7-aebe-7630d25812cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a460265-de52-4f67-993e-8f182c31cdac | Address Redacted | | | | |
| 1a460821-28ad-40ea-9327-fa8093a6be9 | Address Redacted | | | | |
| 1a46240b-236c-4362-a198-45512ff86e8 | Address Redacted | | | | |
| 1a463f2f-9259-4f14-ac6b-77b6cb6a624 | Address Redacted | | | | |
| 1a465da1-f535-421f-bdcd-7b93f662be2c | Address Redacted | | | | |
| 1a46659d-1e9c-46f3-bf7e-2686cdf45a13 | Address Redacted | | | | |
| 1a467f2c-ce41-4b09-85f3-cced58c8f62e | Address Redacted | | | | |
| 1a46be83-1f09-4cbf-a2c5-71a36f70b774 | Address Redacted | | | | |
| 1a470c4e-5c2e-45fe-8ed5-254d48dea84b | Address Redacted | | | | |
| 1a471c3c-995b-45d5-a54d-90ff38273f9 | Address Redacted | | | | |
| 1a47412c-4e09-409b-a124-6eb2630002a6 | Address Redacted | | | | |
| 1a476a6c-05d9-40a7-81db-25397965e2a( | Address Redacted | | | | |
| 1a476f1f-7d18-4876-bb91-4712889b8e2c | Address Redacted | | | | |
| 1a477360-b823-4e70-ad37-56314cc35fc4 | Address Redacted | | | | |
| 1a477694-fefe-4aee-aed3-7da810e25632 | Address Redacted | | | | |
| 1a47867f-880f-4f01-afdf-63a011aeef1 | Address Redacted | | | | |
| 1a478be9-1aa7-400a-b833-6ea3bfac8c86 | Address Redacted | | | | |
| 1a47b285-9e93-4158-9b0b-5e62bacc5e9e | Address Redacted | | | | |
| 1a47e592-bde6-491f-b6ae-15841fc5bd5f | Address Redacted | | | | |
| 1a480590-ebc7-45cc-94c5-0ffd4ba0fc46 | Address Redacted | | | | |
| 1a480edf-704c-4042-ba94-882f47d260c6 | Address Redacted | | | | |
| 1a48385a-6b74-4df3-b829-f490d224c81a | Address Redacted | | | | |
| 1a484e42-f33e-4106-b486-664500ce9673 | Address Redacted | | | | |
| 1a485981-3937-4d74-ba35-d6c937f5f815 | Address Redacted | | | | |
| 1a489caa-f383-4f57-a965-33ab1b0d837( | Address Redacted | | | | |
| 1a48afd9-f2a6-4caa-9290-cac82232940c | Address Redacted | | | | |
| 1a48bef7-4a15-4da9-aec4-238c96a6ae55 | Address Redacted | | | | |
| 1a48ce8a-e44c-4773-ad90-10771617f17b | Address Redacted | | | | |
| 1a48d5e0-13cb-4af0-8498-0ef9950b0ef9 | Address Redacted | | | | |
| 1a48d7ae-e123-4360-97f3-5349bc2a7a99 | Address Redacted | | | | |
| 1a48f6c3-360d-48e7-a003-509e8c5c6c1a | Address Redacted | | | | |
| 1a4928d6-23c2-4e09-960b-2ab048e703b1 | Address Redacted | | | | |
| 1a493ab1-f7ca-4906-959e-b1ec03059c69 | Address Redacted | | | | |
| 1a493b5a-01db-469c-8e70-b885bc9769f6 | Address Redacted | | | | |
| 1a4983e0-055c-4a8d-85e7-6e0bce8e4347 | Address Redacted | | | | |
| 1a4986fb-0583-4821-9d5c-4d05092afec2 | Address Redacted | | | | |
| 1a49c7f8-1f9e-4afa-8d01-f8a80ce91edd | Address Redacted | | | | |
| 1a4a0a23-758f-4291-b85b-94bb9e437d56 | Address Redacted | | | | |
| 1a4a2c61-2015-4913-a7bc-bddd9c658ed6 | Address Redacted | | | | |
| 1a4a3049-973d-4131-a545-741e4917fdd3 | Address Redacted | | | | |
| 1a4a6451-0618-4b16-95aa-5c00767fa42! | Address Redacted | | | | |
| 1a4a96f3-7f90-4435-98b9-d9c0fe1584e9 | Address Redacted | | | | |
| 1a4aa1eb-9549-4c28-96ac-5f3830f8a70( | Address Redacted | | | | |
| 1a4b10ab-c8ed-418c-abe9-06814c252293 | Address Redacted | | | | |
| 1a4b153f-1451-4f12-8915-4e1d8ba41aa3 | Address Redacted | | | | |
| 1a4b1d3b-2589-448d-8121-85f70d19bc92 | Address Redacted | | | | |
| 1a4b5f28-7cd2-4ce6-a9a5-e862f3096f74 | Address Redacted | | | | |
| 1a4b6ceb-690d-4605-8480-6283ef5fa5ee | Address Redacted | | | | |
| 1a4b7bd7-a56e-4c8d-8508-887d5d4de281 | Address Redacted | | | | |
| 1a4b8320-4ed8-4c41-9790-487f6e238a9e | Address Redacted | | | | |
| 1a4b840a-9562-439d-869f-ffa296ddab1( | Address Redacted | | | | |
| 1a4b9bf2-3e11-4736-8766-c1a3c66c37bc | Address Redacted | | | | |
| 1a4baabe-0d78-4539-9e31-f41c62442f7d | Address Redacted | | | | |
| 1a4bc8c7-af84-4363-b40f-b50ce83d8b09 | Address Redacted | | | | |
| 1a4bcdd8-8168-4399-8a01-1e2f9c7182cb | Address Redacted | | | | |
| 1a4bcde3-8642-48b7-8437-a79fc2525b66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a4bd7cf-a3d1-4d00-990e-55cf37a0b68c | Address Redacted | | | | |
| 1a4bdd6c-852b-4592-a86a-1c6f0568235c | Address Redacted | | | | |
| 1a4c055e-37ef-4777-b3a2-fe21f62a6042 | Address Redacted | | | | |
| 1a4c06c0-ef1f-4caf-b114-079a762405c2 | Address Redacted | | | | |
| 1a4c3979-50eb-4de2-be52-720ad9c0b6a9 | Address Redacted | | | | |
| 1a4c6034-df56-4a1d-bdb6-eaaad424d401 | Address Redacted | | | | |
| 1a4c7578-af51-4f66-ae3e-56adc41a0a18 | Address Redacted | | | | |
| 1a4c8060-72f8-413c-b1f2-c809c91d728e | Address Redacted | | | | |
| 1a4c8070-4a32-4928-b23d-b8a74c7f1be0 | Address Redacted | | | | |
| 1a4cd0be-eda1-4d71-afde-76dc0a9a2686 | Address Redacted | | | | |
| 1a4cd235-4775-4692-ae48-fcde0a15bcb7 | Address Redacted | | | | |
| 1a4ce9bc-6aa0-405c-9033-b9b2f99ab4b5 | Address Redacted | | | | |
| 1a4d0a8a-2730-44f9-9df2-97f88f150f78 | Address Redacted | | | | |
| 1a4d1c62-8311-4590-91d1-ace88911979C | Address Redacted | | | | |
| 1a4d2332-95f5-4f89-b7ab-9d6b01c547e4 | Address Redacted | | | | |
| 1a4d4399-3dec-4845-a623-3cdb192c7bc4 | Address Redacted | | | | |
| 1a4d5c0b-d04e-4155-a629-c2411b49f500 | Address Redacted | | | | |
| 1a4d759f-a25a-4a95-aaa4-7e7b90d5d649 | Address Redacted | | | | |
| 1a4dc1b9-c9ef-41c8-b483-42df90a9f4aC | Address Redacted | | | | |
| 1a4dc5a3-5786-4c42-a781-fae46916cf1e | Address Redacted | | | | |
| 1a4df207-7d11-4bb1-afa4-fd703a815164 | Address Redacted | | | | |
| 1a4df4d2-1c36-41ff-8c79-0beb69a16b2c | Address Redacted | | | | |
| 1a4df62e-5b15-45dc-9cc1-8092c0819258 | Address Redacted | | | | |
| 1a4e032f-1c4d-47c2-a845-1f1c67bea076 | Address Redacted | | | | |
| 1a4e13ba-000a-4cd9-95e8-7cd1a1502e3e | Address Redacted | | | | |
| 1a4e2809-0d42-4893-aca0-d69a75574a23 | Address Redacted | | | | |
| 1a4e4f6e-0964-4675-84a6-0ce0e96c8f5a | Address Redacted | | | | |
| 1a4e923e-b643-4656-81cd-9c20ad79347€ | Address Redacted | | | | |
| 1a4ea714-9c1a-48d3-b174-f9f047d4bb45 | Address Redacted | | | | |
| 1a4eaf70-9145-493d-a910-045dc6babfa2 | Address Redacted | | | | |
| 1a4eeb06-8409-45e4-a248-381bdce13293 | Address Redacted | | | | |
| 1a4f10ce-5f9e-4afe-9afd-bf2a9fb4c122 | Address Redacted | | | | |
| 1a4f1354-b398-4374-a8c0-453cef869c82 | Address Redacted | | | | |
| 1a4f3fda-1e5e-4759-a13c-de30166f346e | Address Redacted | | | | |
| 1a4f445c-c998-4f3a-96f5-9a7b12e91be9 | Address Redacted | | | | |
| 1a4fbd5c-99dd-4d95-95e0-353d97f673ca | Address Redacted | | | | |
| 1a4fe858-40fe-4a5d-8d38-3c3d34cdbacc | Address Redacted | | | | |
| 1a4ffd4b-8dc5-4438-b14b-67a13c505f6c | Address Redacted | | | | |
| 1a500396-8f83-4f5e-99da-f3f07a876ef6 | Address Redacted | | | | |
| 1a5010d9-8c40-40f3-96e1-ce4594b75843 | Address Redacted | | | | |
| 1a5026b4-da14-405f-95f5-ca77c971785€ | Address Redacted | | | | |
| 1a504ad5-fa5f-4cbc-94cb-37c11c782aab | Address Redacted | | | | |
| 1a5068f7-31fa-4d55-a70b-142d3b7dbd8c | Address Redacted | | | | |
| 1a508c61-3c7d-4fe2-8023-3ba680f0af1c | Address Redacted | | | | |
| 1a50936f-77f7-410c-b825-bc3f1df33d3C | Address Redacted | | | | |
| 1a50bc7f-7ce9-4df8-89a6-64c2b4b38b9f | Address Redacted | | | | |
| 1a50c431-b0d9-4d6b-aad0-89eca0fc15fa | Address Redacted | | | | |
| 1a50f997-62f5-4f2e-8400-3cca6d6597ed | Address Redacted | | | | |
| 1a5101 5b-166e-499a-9139-129036431a5€ | Address Redacted | | | | |
| 1a510964-6ef1-4951-9000-f999665f0e21 | Address Redacted | | | | |
| 1a510d83-af76-4073-be55-eb0adc926a2C | Address Redacted | | | | |
| 1a5124aa-ae9c-44a9-a422-4e5dfc79c1e9 | Address Redacted | | | | |
| 1a5138d1-77d6-4c05-ad87-cea837fe3a6d | Address Redacted | | | | |
| 1a5139c3-46c6-4b19-9b58-68fb386acc50 | Address Redacted | | | | |
| 1a51470f-f5ac-4712-93b4-b2e6f33d54b6 | Address Redacted | | | | |
| 1a518573-ef48-430c-9e87-9dfcd8305821 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a51b095-064a-46d1-a46b-d5cc8ee6fc30 | Address Redacted | | | | |
| 1a51b889-acc2-4bf5-bdea-c8b089830d0f | Address Redacted | | | | |
| 1a51f01a-40a6-4b40-b5c4-6a7528775b73 | Address Redacted | | | | |
| 1a520332-1b40-4d55-bf83-d5c2cb947b0e | Address Redacted | | | | |
| 1a5219f3-8163-4413-8120-8a3343b8120e | Address Redacted | | | | |
| 1a522027-9ad4-4fae-a38b-2353db31cad6 | Address Redacted | | | | |
| 1a5227b3-cfed-42ce-b84d-4daaed0b6078 | Address Redacted | | | | |
| 1a523432-c91b-44c7-b155-7ef8968e7197 | Address Redacted | | | | |
| 1a52666a-5aee-489a-bde9-daed60af2352 | Address Redacted | | | | |
| 1a527a98-8e64-4d3f-ada1-76569f0e49e7 | Address Redacted | | | | |
| 1a52b141-52d7-48c6-8012-7f018ddb34cd | Address Redacted | | | | |
| 1a530c4f-b277-4b6d-9782-610b3a07bf3b | Address Redacted | | | | |
| 1a530f1c-a13e-4745-8100-c00ad5c843fb | Address Redacted | | | | |
| 1a531d3f-056d-4fa5-9e5e-66a1c8e6489e | Address Redacted | | | | |
| 1a5325d6-9a3a-44a9-a587-cd0a7ae51ef0 | Address Redacted | | | | |
| 1a534567-5759-4d9d-8264-23c9cce7b7d7 | Address Redacted | | | | |
| 1a53b699-ad2c-43e3-af0b-48c2a5411a83 | Address Redacted | | | | |
| 1a53e3d6-a172-4124-b843-c5ceb6b2e6fe | Address Redacted | | | | |
| 1a547289-2434-4e42-b8e2-745642584e2! | Address Redacted | | | | |
| 1a547723-c1ea-446f-b1b8-af99b58917d7 | Address Redacted | | | | |
| 1a54b955-c237-4007-9964-82c0d53d956c | Address Redacted | | | | |
| 1a54be94-20a2-4a4a-ae6a-29f429a80c4C | Address Redacted | | | | |
| 1a54d79a-9139-40b2-af6f-5c9a28381fe0 | Address Redacted | | | | |
| 1a55281a-7f58-47b6-88b4-9547b72da0e2 | Address Redacted | | | | |
| 1a553ced-44a1-48bc-8a04-0edea1387bd4 | Address Redacted | | | | |
| 1a553ff7-88a7-4e2f-8a2f-f38b069ecc6b | Address Redacted | | | | |
| 1a554b72-f858-48db-8f03-952644aeaaa3 | Address Redacted | | | | |
| 1a555bbf-a90c-46c1-9eb0-afabba0d3611 | Address Redacted | | | | |
| 1a556cfd-8bac-4c94-9232-5a73668f66fc | Address Redacted | | | | |
| 1a558eb4-af5a-4ebf-b778-81b8e9696efd | Address Redacted | | | | |
| 1a55e525-b17a-4eeb-b1ae-a3a8986b1a06 | Address Redacted | | | | |
| 1a560918-a825-41db-b09b-1cfa283f15fa | Address Redacted | | | | |
| 1a56205c-135d-4148-8840-c1021f5a175c | Address Redacted | | | | |
| 1a56233e-be62-461d-8956-9a6e7ca5659f | Address Redacted | | | | |
| 1a56345e-bd67-416d-922d-4aff3f5a950c | Address Redacted | | | | |
| 1a564608-29a4-4712-942d-da4e0f9bd953 | Address Redacted | | | | |
| 1a565232-82f8-4123-81c8-3916e7dcfa21 | Address Redacted | | | | |
| 1a56abe6-0970-4d68-bea9-7f3826795419 | Address Redacted | | | | |
| 1a56cdc4-465f-4a3d-81a9-7fcbc70ea9f3 | Address Redacted | | | | |
| 1a56edf2-2c97-419a-b416-c14b1f93c442 | Address Redacted | | | | |
| 1a56f81b-040f-45d7-a4e5-f15308ba78d2 | Address Redacted | | | | |
| 1a5786b2-ea97-46b3-8125-36baf435eb74 | Address Redacted | | | | |
| 1a57a5f2-35fd-4088-814e-639948a7734C | Address Redacted | | | | |
| 1a57a9fe-fa28-427b-b526-a7fc7256bc03 | Address Redacted | | | | |
| 1a57ac9f-e1f7-415f-b8a6-6053898a8907 | Address Redacted | | | | |
| 1a57b8a6-074b-43c3-abf1-8aac57de546a | Address Redacted | | | | |
| 1a57c31a-687d-44a2-9e91-20ed9ea9ad26 | Address Redacted | | | | |
| 1a57eec2-e146-4a0a-a69d-44ddcab24be4 | Address Redacted | | | | |
| 1a57fe3b-2cff-4292-85e1-d809c0950748 | Address Redacted | | | | |
| 1a580829-8362-4965-bd26-4ee7b71d7e95 | Address Redacted | | | | |
| 1a584350-1f8a-48f2-9ed9-d2a1c96724b5 | Address Redacted | | | | |
| 1a5854a6-b6f9-4e35-a1d4-0bc517813d92 | Address Redacted | | | | |
| 1a588140-12da-445b-af79-e76ba12dcf96 | Address Redacted | | | | |
| 1a588e1a-7d5c-4c6f-b902-d20e41d24be2 | Address Redacted | | | | |
| 1a589840-fcf1-468f-87c5-208d59256092 | Address Redacted | | | | |
| 1a58b7de-02a8-4b6d-932d-aa3f5957f611 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a58ba65-943d-4e33-9b56-8c636868621( | Address Redacted | | | | |
| 1a58c7e6-92ce-4ce5-9f87-6a6fa47a0907 | Address Redacted | | | | |
| 1a58cc0c-0d14-4db3-bb5f-3ce99f915ff2 | Address Redacted | | | | |
| 1a58d875-5448-4f32-9e94-1cda787e15d( | Address Redacted | | | | |
| 1a58e52a-4ca3-495c-b5cc-5a3e9f3bfb0e | Address Redacted | | | | |
| 1a590646-dcd4-40d3-aee0-e0001020f0ff | Address Redacted | | | | |
| 1a591120-b300-47e0-92f8-f83499656927 | Address Redacted | | | | |
| 1a592abd-6101-4f84-9145-a250e8e3dd67 | Address Redacted | | | | |
| 1a592b8e-497c-4b87-976e-b23243cd76f3 | Address Redacted | | | | |
| 1a593d2a-6c93-4582-8117-04681b6f9781 | Address Redacted | | | | |
| 1a594cd4-d250-4b92-bfb0-3ae3a62178b6 | Address Redacted | | | | |
| 1a59663e-c325-4450-83fd-3f1bcb2c5489 | Address Redacted | | | | |
| 1a59c82b-c7de-4108-8b80-63f0d1bb0bc4 | Address Redacted | | | | |
| 1a59ec90-b7c8-43f4-9d24-04b983f69cc7 | Address Redacted | | | | |
| 1a59f1b3-e81d-41ec-ae19-7ee397c84cf3 | Address Redacted | | | | |
| 1a59f5c0-7f0d-43b0-be4e-a150bd249bbf | Address Redacted | | | | |
| 1a5a285c-f883-44d4-9d51-5c6458c9666( | Address Redacted | | | | |
| 1a5a3ebe-b151-49b4-bb86-ff07022c4e32 | Address Redacted | | | | |
| 1a5a5a21-391f-491b-abae-60921e1abb77 | Address Redacted | | | | |
| 1a5a6a9e-1bc3-458a-83e2-45d429628fa2 | Address Redacted | | | | |
| 1a5a721e-9952-4bd9-ad01-840c1e1e0251 | Address Redacted | | | | |
| 1a5a8267-1eed-4913-8cd7-16799d10f566 | Address Redacted | | | | |
| 1a5ab0fa-8f0d-43fd-b094-1c04d8c9236d | Address Redacted | | | | |
| 1a5afa16-f0f9-4f4d-87e4-d315c366e3f2 | Address Redacted | | | | |
| 1a5b0c40-af46-4554-a265-61d608365ddc | Address Redacted | | | | |
| 1a5b182c-a63f-4dda-b62a-6184b53adee7 | Address Redacted | | | | |
| 1a5b2f08-144d-4d43-b62e-2ee330c89aa8 | Address Redacted | | | | |
| 1a5b3f59-10b3-40f9-84ee-e276480f07e7 | Address Redacted | | | | |
| 1a5b6ce4-f452-423e-ad5e-0d1dfa4d449f | Address Redacted | | | | |
| 1a5b927d-6a27-4aaf-881c-6ab6d168ba9C | Address Redacted | | | | |
| 1a5bacb6-03cd-4077-9db2-be612202a058 | Address Redacted | | | | |
| 1a5bc5fa-e1cc-4b23-8036-86b05a4dae96 | Address Redacted | | | | |
| 1a5bc6b2-6b5a-4276-a814-e07547274ea4 | Address Redacted | | | | |
| 1a5bf4ce-f709-4185-84c9-62157ea975f8 | Address Redacted | | | | |
| 1a5c03ef-e45a-419e-adaf-b9fd644118b7 | Address Redacted | | | | |
| 1a5c68e3-d2a7-4e64-bb0c-9c42080d8e0b | Address Redacted | | | | |
| 1a5c718c-2967-42c2-9812-36a04fe1b133 | Address Redacted | | | | |
| 1a5c88dd-0400-42e1-9691-4a113cd87b96 | Address Redacted | | | | |
| 1a5c92b3-9758-4869-ba5a-327e530af8bC | Address Redacted | | | | |
| 1a5c9a26-fa8c-4a69-9876-c24997de9795 | Address Redacted | | | | |
| 1a5c9c4b-d6db-4fc4-ae81-43ccc602bd2f | Address Redacted | | | | |
| 1a5ca55c-5a17-46d1-ab84-9079c042d839 | Address Redacted | | | | |
| 1a5cc27d-3d2a-4773-9f3a-c6f83b8e8534 | Address Redacted | | | | |
| 1a5d0d91-8591-4e96-93b1-52812353432e | Address Redacted | | | | |
| 1a5d1616-3c32-4c08-8732-6114a282cec9 | Address Redacted | | | | |
| 1a5d259b-4cab-4ad3-9968-e21599e5524c | Address Redacted | | | | |
| 1a5d3db5-7531-4443-ad1f-16edc375236f | Address Redacted | | | | |
| 1a5d5457-dac5-4419-b6b4-c9afe643a10f | Address Redacted | | | | |
| 1a5d689b-6e1b-4414-91fa-31bed84a3983 | Address Redacted | | | | |
| 1a5d8e5c-606e-4989-aaa21-5e6d661a7cd7 | Address Redacted | | | | |
| 1a5d95e7-9d0b-4798-bcf8-41239755b8b7 | Address Redacted | | | | |
| 1a5db9d4-5ad5-48ba-939e-5a9c6a457679 | Address Redacted | | | | |
| 1a5dd6dc-6d37-4501-8692-880690943131 | Address Redacted | | | | |
| 1a5dfc2b-b093-44fc-9533-8f1277659cbe | Address Redacted | | | | |
| 1a5e099c-6956-4a29-91f1-ee44b61b4e7f | Address Redacted | | | | |
| 1a5e0b0a-2e6e-45b5-a422-3460beb6383C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a5e1eb9-1b47-4808-8888-266ea86f8c0a | Address Redacted | | | | |
| 1a5e3364-ac68-4aeb-ad27-99e966eed47a | Address Redacted | | | | |
| 1a5e42f0-0379-4ca8-9970-a06c40603f2b | Address Redacted | | | | |
| 1a5e86b5-72b6-4c03-8206-6e85496911e6 | Address Redacted | | | | |
| 1a5ee6d6-0ec7-46ff-a3a9-79ed2699122c | Address Redacted | | | | |
| 1a5ef249-7a12-442c-a677-095a993a4914 | Address Redacted | | | | |
| 1a5f013b-f4be-476a-a323-55714ce4d4f7 | Address Redacted | | | | |
| 1a5f1c5e-c1c6-4d58-ad52-cf51e6d143c8 | Address Redacted | | | | |
| 1a5f231f-254b-4ea8-9b9e-b78641c10f01 | Address Redacted | | | | |
| 1a5f3f9f-fca7-43f0-a311-f03e2428805c | Address Redacted | | | | |
| 1a5f6d5b-1898-4586-a30c-d825734933c4 | Address Redacted | | | | |
| 1a5f9c5a-ea4a-4c50-ae12-08fb264370bd | Address Redacted | | | | |
| 1a5fa250-1485-4538-8634-91d01e086444 | Address Redacted | | | | |
| 1a5fb015-87f8-400f-9f40-d21ca7aaa86b | Address Redacted | | | | |
| 1a5fd1c0-9092-4f94-92c8-68a1d2b54e22 | Address Redacted | | | | |
| 1a5fd82c-36e1-48ff-b9e3-8a89b6c1b797 | Address Redacted | | | | |
| 1a5fe251-bc70-42a0-95eb-6aa0d174c9f1 | Address Redacted | | | | |
| 1a5ffe7b-43e4-4029-be69-20654bf10626 | Address Redacted | | | | |
| 1a600aca-bc15-4f76-881c-9aa82646d611 | Address Redacted | | | | |
| 1a6020eb-2682-427b-8e85-f1f68034ae15 | Address Redacted | | | | |
| 1a602747-1e6e-466f-85ab-749eeb2ffb13 | Address Redacted | | | | |
| 1a6044e8-21a8-4b2c-9e62-61cf646c5f40 | Address Redacted | | | | |
| 1a606b45-c513-4efc-a88f-170c63ed6dfa | Address Redacted | | | | |
| 1a609609-6038-46b9-9842-872e52f35b43 | Address Redacted | | | | |
| 1a609aff-3960-4371-8211-f146519beb08 | Address Redacted | | | | |
| 1a60c850-aa9e-465b-97c5-2a1e067b14b9 | Address Redacted | | | | |
| 1a611f23-3f6d-4bb9-a30b-7bc6e5c2e6aa | Address Redacted | | | | |
| 1a61289f-5743-434e-94f7-3d986a63ec9a | Address Redacted | | | | |
| 1a6129f0-a56f-4806-8e6b-71c791824c16 | Address Redacted | | | | |
| 1a612cde-08db-4098-adea-644c433f7f2d | Address Redacted | | | | |
| 1a613699-1ff7-48c4-a59d-dad7f9c7279a | Address Redacted | | | | |
| 1a613a6c-d928-4b82-92c7-aa1988e8293e | Address Redacted | | | | |
| 1a61d4b0-ac72-44fd-a100-3f3a4317e648 | Address Redacted | | | | |
| 1a625b3e-0a45-4d2e-9dc4-4d3b2e715c20 | Address Redacted | | | | |
| 1a62a262-82b4-4437-936a-c2b9e78aaae5 | Address Redacted | | | | |
| 1a62a578-00b2-42f1-864b-83d200f963ba | Address Redacted | | | | |
| 1a62c562-0b43-451c-bdad-ce2920c26274 | Address Redacted | | | | |
| 1a62d075-6b1d-4769-94b8-63505fbeb0e4 | Address Redacted | | | | |
| 1a62d8f9-bcee-4630-b632-cab7e4ca54c4 | Address Redacted | | | | |
| 1a62dd16-a261-4ff5-911b-cb50584b0cc5 | Address Redacted | | | | |
| 1a6301de-79d1-4a93-b1d5-6480ae78a1aa | Address Redacted | | | | |
| 1a631c52-23af-41cc-98cb-b788710bf0bf | Address Redacted | | | | |
| 1a632a1f-3c8f-4df0-8d28-9f6e651f8654 | Address Redacted | | | | |
| 1a633f39-aafb-4aa9-aaea-1b1a6351537 | Address Redacted | | | | |
| 1a634367-5525-4311-a2e7-1bfb9513abfa | Address Redacted | | | | |
| 1a634aee-611e-46ee-ba8c-5c45659351d0 | Address Redacted | | | | |
| 1a634d1c-6d08-45d0-81d8-a625f144c01c | Address Redacted | | | | |
| 1a6357c5-b6e7-4bc9-b8e9-d9404d7ebb0c | Address Redacted | | | | |
| 1a637244-7c8c-4150-9187-d7b4495b6371 | Address Redacted | | | | |
| 1a63a26b-823d-4d71-8364-4121877ab0f5 | Address Redacted | | | | |
| 1a63aebd-cc12-4256-8753-d112b1d88390 | Address Redacted | | | | |
| 1a63bddf-8a00-4130-a159-d544e01a4495 | Address Redacted | | | | |
| 1a63e611-6b00-408f-b914-767886cd4068 | Address Redacted | | | | |
| 1a64542d-2713-4450-be8a-58797a02e981 | Address Redacted | | | | |
| 1a64998d-de62-4c3a-96ec-45d59588cd0c | Address Redacted | | | | |
| 1a649b88-55bf-4e89-9c59-a4d8d1e764ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a64b273-d08a-4879-a9d1-d968b317d846 | Address Redacted | | | | |
| 1a64e26e-34cb-46cb-921e-6759c9ac6704 | Address Redacted | | | | |
| 1a64ea5d-5a5e-4315-b535-d0f17e38d940 | Address Redacted | | | | |
| 1a64f2ab-d57f-4cf7-875a-438841b405e8 | Address Redacted | | | | |
| 1a6514c0-5c80-4298-a39b-df57ab31e802 | Address Redacted | | | | |
| 1a655a04-733f-405d-a43f-b11639d63628 | Address Redacted | | | | |
| 1a6577d9-6de8-4dd6-8454-c4bcffd9102e | Address Redacted | | | | |
| 1a657899-f32a-4abf-8e8e-1d24e04f1191 | Address Redacted | | | | |
| 1a658119-e18f-4b4f-8824-3cb1288e2fab | Address Redacted | | | | |
| 1a65871c-749d-49be-9154-a71aca5a9992 | Address Redacted | | | | |
| 1a658c6c-e72e-4c49-a5b9-88e43fb88fee | Address Redacted | | | | |
| 1a65bb62-ec8a-41d6-9117-102d8d6ee4cf | Address Redacted | | | | |
| 1a65d94e-78fc-4b54-a7e0-9603ebb90d1e | Address Redacted | | | | |
| 1a65e2c5-ebff-490e-9abb-0c6798196f1b | Address Redacted | | | | |
| 1a65ea36-531d-4c8d-a2f5-8deefd83588e | Address Redacted | | | | |
| 1a65fac3-847f-4a82-9d73-c0abefa7728b | Address Redacted | | | | |
| 1a663f65-8144-4c45-9f6a-7b086c135c99 | Address Redacted | | | | |
| 1a6640b5-a29e-4b68-b04e-69d64532ddd9 | Address Redacted | | | | |
| 1a664231-02f7-4e2b-9381-18444ac4d3ab | Address Redacted | | | | |
| 1a664b6b-49bb-4149-90f2-1401d1c3da01 | Address Redacted | | | | |
| 1a66665a-f544-4eb6-9fe1-0a638737381c | Address Redacted | | | | |
| 1a6693ff-1812-45d6-a020-cedc0d4c9cc3 | Address Redacted | | | | |
| 1a66ab32-479e-4ca9-bd6a-55c5a60c3ddf | Address Redacted | | | | |
| 1a66c52c-f4b0-44f3-8c91-2250ee82f1b6 | Address Redacted | | | | |
| 1a66ce83-69bb-41e7-9538-8ecd03d8b464 | Address Redacted | | | | |
| 1a66fc4d-f0f4-470f-a0be-ab13fd91fc1d | Address Redacted | | | | |
| 1a670d74-b8e5-49c2-9eff-91796cdc2720 | Address Redacted | | | | |
| 1a671538-3f48-4a44-a7e0-73f47abc9075 | Address Redacted | | | | |
| 1a674d4e-e9aa-46f0-a7cf-9f075c8c9672 | Address Redacted | | | | |
| 1a6777b5-5ea2-4f52-b4a9-214522ce936e | Address Redacted | | | | |
| 1a677a09-f3ae-4d8f-b1df-05ca002a9011 | Address Redacted | | | | |
| 1a679593-8d80-4330-960e-cd8722aefab2 | Address Redacted | | | | |
| 1a67cf0c-ca84-4730-9822-dbdcca022413 | Address Redacted | | | | |
| 1a67de0a-f9cf-4810-afe0-889d0f4d8177 | Address Redacted | | | | |
| 1a683795-8956-44ff-965a-7da549e1aab0 | Address Redacted | | | | |
| 1a684bf6-76ce-4afb-b0c6-b7207660aaf6 | Address Redacted | | | | |
| 1a685599-d9d3-45d7-a7db-fef48cf58faf | Address Redacted | | | | |
| 1a686eb1-08aa-4e39-a9fa-a01c9810ad25 | Address Redacted | | | | |
| 1a68ad52-8a1d-422f-b44e-47f914514015 | Address Redacted | | | | |
| 1a68f266-c64e-421f-828d-f3fb01f17d61 | Address Redacted | | | | |
| 1a68f9e7-0977-46bb-9192-b7002a519eb4 | Address Redacted | | | | |
| 1a68fe66-5155-4b55-837a-2cda62025873 | Address Redacted | | | | |
| 1a693ac3-1e87-4bcc-8daa-47e6908a700! | Address Redacted | | | | |
| 1a694ed1-0f71-4631-acd5-400ebc02c366 | Address Redacted | | | | |
| 1a695833-f508-43a3-8a16-ab79076b74e3 | Address Redacted | | | | |
| 1a695bdb-b574-4f04-bbfc-5e313ce5c587 | Address Redacted | | | | |
| 1a696c5c-5926-4bc3-9521-127f502a2902 | Address Redacted | | | | |
| 1a6970a3-933f-4c6e-8e43-729436d9879c | Address Redacted | | | | |
| 1a69774f-a82a-4114-bd53-b77f6aa6ab9b | Address Redacted | | | | |
| 1a699075-c0ee-413e-929b-6c76f2c744d7 | Address Redacted | | | | |
| 1a69a8da-fabf-45ee-8962-a5ea55cd6d19 | Address Redacted | | | | |
| 1a69aac7-29dc-41af-b094-52966cfa4083 | Address Redacted | | | | |
| 1a69d4bf-681f-42c1-b2f7-f895944cbcbf | Address Redacted | | | | |
| 1a69e17c-5155-48db-89c4-5e2c3786f77a | Address Redacted | | | | |
| 1a6a05b3-7c60-4bc0-92ff-c1d99b4762fd | Address Redacted | | | | |
| 1a6a4a03-511e-4b0d-9f70-50e07e93862e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a6a55bd-93b3-434f-8311-d757258553f2 | Address Redacted | | | | |
| 1a6a6036-5aaf-4696-a2cc-71101e52ddc4 | Address Redacted | | | | |
| 1a6a6839-f67d-4752-adac-c5449cac2729 | Address Redacted | | | | |
| 1a6a7099-308a-43c0-9634-c3dcb3ca726d | Address Redacted | | | | |
| 1a6ab0e4-3b5a-4ad0-9b5e-fb14800b059b | Address Redacted | | | | |
| 1a6ad471-9424-457c-9d0b-1fbab3acdbe8 | Address Redacted | | | | |
| 1a6aeb7d-0c8c-454b-973b-fd3b9c053b54 | Address Redacted | | | | |
| 1a6afaab-0ca9-4226-b20b-56a3fd23d71e | Address Redacted | | | | |
| 1a6b144a-9d68-4cc0-b44f-c474b2c04334 | Address Redacted | | | | |
| 1a6b4604-6da1-4f6d-947c-0c62cf05c003 | Address Redacted | | | | |
| 1a6b4966-259d-40f3-a28c-ead70d81ae89 | Address Redacted | | | | |
| 1a6bc25d-9dfc-4757-9bf6-427be406fdf5 | Address Redacted | | | | |
| 1a6bed89-0f12-4b38-b86a-813876e11638 | Address Redacted | | | | |
| 1a6c1f38-2588-4967-ba1b-5a29498cd709 | Address Redacted | | | | |
| 1a6c2a4f-750f-4916-bc58-443166b20142 | Address Redacted | | | | |
| 1a6c3985-9ff1-49e5-a794-a13884ec9da2 | Address Redacted | | | | |
| 1a6c5960-c0ea-400b-9001-1bd3d37a75d2 | Address Redacted | | | | |
| 1a6c5ce6-6cfa-481c-a85c-aff3c8943475 | Address Redacted | | | | |
| 1a6c60d6-e8b9-4dd0-a509-237b8ec8cfb4 | Address Redacted | | | | |
| 1a6c6e8a-ccb5-4472-aa77-1e7fe2788482 | Address Redacted | | | | |
| 1a6c7d82-0e37-419f-aaa8-53f33eb59a2f | Address Redacted | | | | |
| 1a6c82ec-d6f7-47cd-9994-78771a68056b | Address Redacted | | | | |
| 1a6c8699-ddf6-4338-922f-936e99810011 | Address Redacted | | | | |
| 1a6cce34-d3e9-4507-8b42-4f576c2a8a38 | Address Redacted | | | | |
| 1a6cfce4-030f-4dbf-acd4-5b6dde344976 | Address Redacted | | | | |
| 1a6d1500-8bc9-4e39-a7d4-138161e5cb47 | Address Redacted | | | | |
| 1a6d391f-5b61-4e8a-891a-69932b8a6d6f | Address Redacted | | | | |
| 1a6d4d1a-2ef3-4e50-93c7-163565e0450a | Address Redacted | | | | |
| 1a6d8113-7ee7-46f1-a5b7-4e1d4be98057 | Address Redacted | | | | |
| 1a6d89c5-5f4a-4993-a2ff-cc4e0f4361e0 | Address Redacted | | | | |
| 1a6d91d0-fcc0-46db-8167-45b01faed1df | Address Redacted | | | | |
| 1a6dd09c-6fc0-41b9-8020-00928166f5a0 | Address Redacted | | | | |
| 1a6dd19e-12b6-4f56-9798-099f43d3d1ce | Address Redacted | | | | |
| 1a6de929-3daf-4609-a217-23e05a46b2de | Address Redacted | | | | |
| 1a6df842-95af-47c9-b86e-45bd5ec2ec24 | Address Redacted | | | | |
| 1a6e1ab0-843d-4a9a-a561-739d6c442afe | Address Redacted | | | | |
| 1a6e234a-dd62-4ea5-a354-d785e5d0cdf4 | Address Redacted | | | | |
| 1a6e23c0-3094-420b-a3de-f2899b9b3c89 | Address Redacted | | | | |
| 1a6e5a9c-f390-4346-a456-a8fe502352a1 | Address Redacted | | | | |
| 1a6e6675-248b-4c5f-ac03-cbebc21b46af | Address Redacted | | | | |
| 1a6e81b0-2c9d-42f6-996a-05e9f9640729 | Address Redacted | | | | |
| 1a6eb3c0-6430-4cfb-b7b9-e9be6b3db851 | Address Redacted | | | | |
| 1a6ed489-7c2e-47c2-b242-a247accfd7ad | Address Redacted | | | | |
| 1a6efee1-9001-4ce1-b526-05a61cdcc9ee | Address Redacted | | | | |
| 1a6f14d7-efe3-4484-bf0b-3e6fc4540a70 | Address Redacted | | | | |
| 1a6f27f3-255c-4d16-8afd-b0c33ca2f7ba | Address Redacted | | | | |
| 1a6f3202-3483-4b8e-8630-098872c9a91c | Address Redacted | | | | |
| 1a6f5ea4-8cf7-4d45-be54-2c237eede755 | Address Redacted | | | | |
| 1a6f6327-df71-4d68-8840-a0c789240701 | Address Redacted | | | | |
| 1a6f64d3-efc3-453a-96f4-ce7cf5c4d52c | Address Redacted | | | | |
| 1a6f9ff6-dee2-4f91-9f21-996c8e8e0464 | Address Redacted | | | | |
| 1a6fbea6-3d2f-4e7f-91e3-a54bdc69e9a3 | Address Redacted | | | | |
| 1a6fda50-37c6-435f-b115-1798fe41fb2e | Address Redacted | | | | |
| 1a6fee70-1f9c-4bd0-91e1-03b741ce16e7 | Address Redacted | | | | |
| 1a700305-5c40-4823-8ed9-6e16efda59d6 | Address Redacted | | | | |
| 1a700522-e934-4840-9ae9-2825f8dcae7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a701345-fc2d-4a5f-8f46-d77d30794d82 | Address Redacted | | | | |
| 1a702119-7485-44bb-9df5-bec04ece82d8 | Address Redacted | | | | |
| 1a702cd7-338d-46f9-89d0-4807c4029eac | Address Redacted | | | | |
| 1a7039f5-4023-4a54-830d-7492778469ee | Address Redacted | | | | |
| 1a7041b9-78ec-4e58-bd5d-fe25582e5278 | Address Redacted | | | | |
| 1a705f67-0e05-4dfc-a8c3-fea7d497d8d4 | Address Redacted | | | | |
| 1a708724-ac4e-4161-ae80-9caca3eed11c | Address Redacted | | | | |
| 1a70c972-cd31-4739-be5c-f55c1af5fc3c | Address Redacted | | | | |
| 1a70d297-dddb-43f0-8bdf-cde1ad6bb995 | Address Redacted | | | | |
| 1a70df5f-5082-47fb-9668-c1dd88b64dca | Address Redacted | | | | |
| 1a712426-8432-47ef-a5f6-c416244f86f | Address Redacted | | | | |
| 1a712682-418d-48f4-a658-d0f99a9a4aa5 | Address Redacted | | | | |
| 1a71448f-6efc-4d3c-bf79-272a5e950ccc | Address Redacted | | | | |
| 1a716dd6-4e12-4648-8957-abb1c2366dbb | Address Redacted | | | | |
| 1a7177da-b855-4dd3-88d1-32a233b505e0 | Address Redacted | | | | |
| 1a7182f9-2e03-43ed-af96-0290180afe58 | Address Redacted | | | | |
| 1a718fdb-3acb-46bf-b156-657a9dbb2858 | Address Redacted | | | | |
| 1a71a998-e738-4a41-98b3-d7d74e8c82f6 | Address Redacted | | | | |
| 1a71c59a-e68a-4f96-a681-2e1ef44e6222 | Address Redacted | | | | |
| 1a71d904-c176-4b50-a061-2d8910ae3c65 | Address Redacted | | | | |
| 1a71df17-54c8-4dbf-8cd8-a64ec8662085 | Address Redacted | | | | |
| 1a721086-00d4-4adb-bbf0-bbc0cd927a77 | Address Redacted | | | | |
| 1a721448-49b7-4a78-a1a0-8146a445c4ff | Address Redacted | | | | |
| 1a722256-74ce-4c03-ab22-3ab411e2d2a9 | Address Redacted | | | | |
| 1a727976-0f82-4ee6-a374-89927ba08c67 | Address Redacted | | | | |
| 1a727ecc-93bf-427a-9ef4-929347b0270b | Address Redacted | | | | |
| 1a728ea6-644e-421d-b3b6-e90166c3aeec | Address Redacted | | | | |
| 1a72af08-71c8-4505-ad0d-161e88aaba9c | Address Redacted | | | | |
| 1a72b877-b3a6-4acc-91fc-80fe0ce4b3ca | Address Redacted | | | | |
| 1a72e671-8f86-4518-b1c4-851143ec6b7! | Address Redacted | | | | |
| 1a731cc3-5e85-48da-9142-ac140b9406df | Address Redacted | | | | |
| 1a733f8d-da3e-4568-89b9-5b9b86c2ac58 | Address Redacted | | | | |
| 1a7357b1-d1ce-41db-9e86-919faef3be33 | Address Redacted | | | | |
| 1a736bbe-ab85-4ab6-8c5d-46b45979990d | Address Redacted | | | | |
| 1a737a7d-1460-4377-ab18-8d7905b8df68 | Address Redacted | | | | |
| 1a73b2a4-6667-4102-bf55-a1adc5b3b13c | Address Redacted | | | | |
| 1a73bff1-1b04-4ca6-90f9-e833865391c6 | Address Redacted | | | | |
| 1a73c4be-5f86-4c59-b9ef-811dc62f0954 | Address Redacted | | | | |
| 1a73d555-1c60-4aef-afb6-2b70259f311a | Address Redacted | | | | |
| 1a740cbb-b813-4b26-b3b3-b77df50cbcbd | Address Redacted | | | | |
| 1a7439d3-fdc8-4b3c-a79e-93617f7803b7 | Address Redacted | | | | |
| 1a74481b-eb7b-49e8-8f2d-0f7b5a54d808 | Address Redacted | | | | |
| 1a7458fe-9423-44aa-8355-4cad1720f9f8 | Address Redacted | | | | |
| 1a74a268-c97b-4642-a3ff-0878c902701e | Address Redacted | | | | |
| 1a74aee3-dc0b-4b95-b6e6-50850ebda99b | Address Redacted | | | | |
| 1a74c0f9-f1b7-4e69-9b5d-efe517c46c58 | Address Redacted | | | | |
| 1a7518e5-eebe-40bb-8a2e-b5c1cae8e0a7 | Address Redacted | | | | |
| 1a752c73-3325-4739-89c1-cd144bc48c9C | Address Redacted | | | | |
| 1a757a99-17a1-42db-84ab-96ea3e4d082C | Address Redacted | | | | |
| 1a75a211-5808-4a7d-b968-4fb7035a25a | Address Redacted | | | | |
| 1a75d196-473b-4acb-8d88-5ccd6333211b | Address Redacted | | | | |
| 1a75f858-02d6-486b-86bb-005aeb71faa1 | Address Redacted | | | | |
| 1a760755-ce46-4903-9cde-a5821df296f0 | Address Redacted | | | | |
| 1a7618b1-d5e0-4786-a4ef-899dcf1c49a8 | Address Redacted | | | | |
| 1a7625ac-a7cb-44fd-b789-10889d0fc50c | Address Redacted | | | | |
| 1a7665ae-bea7-49c4-9588-11e1e77e9486 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a766eca-bdff-42c5-a87f-63dc68bdda01 | Address Redacted | | | | |
| 1a767054-d41b-413a-ae48-b3194a7078ca | Address Redacted | | | | |
| 1a768767-3828-499e-8e0b-d8a4b82f9eec | Address Redacted | | | | |
| 1a7691d5-5a78-423d-b014-c8b17a8993f9 | Address Redacted | | | | |
| 1a769227-b87a-4f83-b054-635372fce532 | Address Redacted | | | | |
| 1a769839-9149-4439-93d6-c1be31d011f7 | Address Redacted | | | | |
| 1a76cf47-7e9a-4f78-a506-ba717f0fe894 | Address Redacted | | | | |
| 1a772675-02d5-4afd-b6a1-d41d802326fe | Address Redacted | | | | |
| 1a77431c-0714-4117-9f1d-29b6fadb8cb0 | Address Redacted | | | | |
| 1a776bf7-a9c9-4c34-9178-fe14d23a0c79 | Address Redacted | | | | |
| 1a777b5a-3dfa-416e-9c79-3ec17b699072 | Address Redacted | | | | |
| 1a778555-263b-48db-a670-1552284cca28 | Address Redacted | | | | |
| 1a778b4c-0c98-43b3-a9a6-c4cdbb300ed8 | Address Redacted | | | | |
| 1a77a26c-38a3-46e2-baf6-aa29165f5702 | Address Redacted | | | | |
| 1a77a74c-c494-4bfe-9354-afb541e7cc60 | Address Redacted | | | | |
| 1a77ca2d-7260-4d8c-a0fd-26cac161702e | Address Redacted | | | | |
| 1a77d893-2f2d-4842-b4ae-8b917d8486eb | Address Redacted | | | | |
| 1a782015-bce8-482b-bb0c-511ff8456267 | Address Redacted | | | | |
| 1a785479-af39-4831-823f-0ffa302601a7 | Address Redacted | | | | |
| 1a785b3c-a791-4a8f-b7a7-5655862692f2 | Address Redacted | | | | |
| 1a788682-c911-48a4-848c-3ca411480fd1 | Address Redacted | | | | |
| 1a78df13-51dd-42dd-a539-12120a6d8329 | Address Redacted | | | | |
| 1a78fa94-2a29-476b-897a-6cb83c3f0029 | Address Redacted | | | | |
| 1a7975b3-831d-4853-a26b-931717eb121a | Address Redacted | | | | |
| 1a7980fa-fb5f-4122-89ef-f2f1d09f6aac | Address Redacted | | | | |
| 1a79ae6a-7d2c-42a8-93ec-6260ae09ee06 | Address Redacted | | | | |
| 1a79b325-3933-4999-bfd0-1264537d912a | Address Redacted | | | | |
| 1a79c04b-cf08-47b1-9586-2f7b3dd1c200 | Address Redacted | | | | |
| 1a79c8cb-4098-4973-a4ec-c2ed5dd18d51 | Address Redacted | | | | |
| 1a79d551-47cf-42d2-94a5-c573e6b388da | Address Redacted | | | | |
| 1a79f285-629e-4950-ba85-8fe9d5790e0b | Address Redacted | | | | |
| 1a79faeb-4f7a-4113-af11-38cf28899432 | Address Redacted | | | | |
| 1a79fc54-7380-49d5-8093-974367239093 | Address Redacted | | | | |
| 1a7a2a68-1e4c-494b-986a-dd5c4bd6d4e7 | Address Redacted | | | | |
| 1a7a2e1d-20ea-4be5-87c8-d08eae1f3d0a | Address Redacted | | | | |
| 1a7a2ed3-4d68-4e8a-8b2f-4aaf758945e9 | Address Redacted | | | | |
| 1a7a37fe-a620-4f45-9732-8828d32f3811 | Address Redacted | | | | |
| 1a7a76fb-a142-41d3-bb30-8a1d6ab1bddc | Address Redacted | | | | |
| 1a7a84e6-155e-417e-ac38-3d9345d0f7ec | Address Redacted | | | | |
| 1a7a9b2d-ec4d-4a51-96bd-3b558c558dbb | Address Redacted | | | | |
| 1a7ac1d6-dd6e-41b1-b4e2-457a2fe569fd | Address Redacted | | | | |
| 1a7ad5eb-70a4-4a8e-8380-dd6558db6f9e | Address Redacted | | | | |
| 1a7b22f0-aa0e-405f-ac8d-53d90b16cf5f | Address Redacted | | | | |
| 1a7b320a-2ff3-415d-b712-dd72208b5384 | Address Redacted | | | | |
| 1a7b3947-80b5-4e66-a6f0-f2b4e526fa4c | Address Redacted | | | | |
| 1a7b61ee-384a-4608-8a5c-b6401c78ec44 | Address Redacted | | | | |
| 1a7b6b2a-b33c-4137-a069-f24829557394 | Address Redacted | | | | |
| 1a7b93a4-844e-4fc7-8bea-eac7f1bc4982 | Address Redacted | | | | |
| 1a7b9f30-bd8d-4e31-a79f-62759b4607d5 | Address Redacted | | | | |
| 1a7bb715-fe21-494a-a3e1-f3a3727489c9 | Address Redacted | | | | |
| 1a7bc680-65ee-4d48-8c4c-e271fda98c04 | Address Redacted | | | | |
| 1a7c0007-1edb-4f81-b16f-1f804a3db1ce | Address Redacted | | | | |
| 1a7c19b9-ddf2-4fc2-a735-516efe43f888 | Address Redacted | | | | |
| 1a7c3120-7756-407d-9119-c1121b0ac713 | Address Redacted | | | | |
| 1a7c6d89-2742-470a-b268-5a9fd296b8d1 | Address Redacted | | | | |
| 1a7ccef2-0b4a-4a56-8da5-185ca7ee2524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a7cdc17-a68e-48c2-87c8-e1dc9c1edda9 | Address Redacted | | | | |
| 1a7ce98a-4843-462c-a10d-4239e5355393 | Address Redacted | | | | |
| 1a7ceac4-b7dc-4411-99ca-ad91bd0842f3 | Address Redacted | | | | |
| 1a7d175c-581a-4e38-8a0a-dd21e37f1e94 | Address Redacted | | | | |
| 1a7d1bf7-a61e-438c-bd94-4dbfdbcdaaa3 | Address Redacted | | | | |
| 1a7d2b66-8fdf-4a3d-a5d8-f638d9faca9f | Address Redacted | | | | |
| 1a7d30f9-99ce-4bd0-9b43-72cec7331459 | Address Redacted | | | | |
| 1a7d3b81-138e-4f7d-aa5e-176dfb7e3508 | Address Redacted | | | | |
| 1a7d6172-d0e8-4b9c-8f9e-dda0d05dce2e | Address Redacted | | | | |
| 1a7d85bd-76b9-4844-a423-f0a371034cf2 | Address Redacted | | | | |
| 1a7d868c-6fe0-49a3-a370-78d2ebd77682 | Address Redacted | | | | |
| 1a7d9a1c-ec39-441b-961d-9b515fd0126f | Address Redacted | | | | |
| 1a7de4cb-7716-44c1-8bfb-940b03fe37cf | Address Redacted | | | | |
| 1a7e2eec-f900-4c93-a953-7a7347ec48a4 | Address Redacted | | | | |
| 1a7e2f02-1db3-4713-a4c7-574f1212a15a | Address Redacted | | | | |
| 1a7e38a9-351a-4063-9bb9-08a73c6d4a2c | Address Redacted | | | | |
| 1a7e431f-72bd-4c72-8893-7fa92e9d714f | Address Redacted | | | | |
| 1a7e58f9-c922-40e3-beae-a7179e56cdbb | Address Redacted | | | | |
| 1a7e5c25-a9a1-47a5-987a-50f83ec29294 | Address Redacted | | | | |
| 1a7eaa56-f376-4b74-a161-ca78b2865152 | Address Redacted | | | | |
| 1a7eba96-881e-43ae-8d6b-9602faafdc16 | Address Redacted | | | | |
| 1a7edc3f-5da3-48cd-b473-f13d44f2eee2 | Address Redacted | | | | |
| 1a7edd56-00ff-47cb-8c3b-1317076e675b | Address Redacted | | | | |
| 1a7edd5f-bd89-4a88-9b34-d199ff7d62de | Address Redacted | | | | |
| 1a7ede1c-0795-464a-abdc-176fc3612e0d | Address Redacted | | | | |
| 1a7f03bf-8e8d-47d7-9ece-f93f62350a5d | Address Redacted | | | | |
| 1a7f2447-94d2-4d91-949b-6bd7c26203a6 | Address Redacted | | | | |
| 1a7f2f33-2ded-47d6-af7e-27ea8592fbdf | Address Redacted | | | | |
| 1a7f478b-d762-42fb-a262-b493359f0562 | Address Redacted | | | | |
| 1a7f636e-724e-45d3-ae9d-d76501746d02 | Address Redacted | | | | |
| 1a7fb5fc-ea69-4b04-8afd-eb4a1556c843 | Address Redacted | | | | |
| 1a7fbce8-349a-40dd-8f99-937525adf21e | Address Redacted | | | | |
| 1a7fd7e1-9ea5-49c2-bc07-472ce965b426 | Address Redacted | | | | |
| 1a7fdd5e-97ad-414f-8a27-b8093e2ea237 | Address Redacted | | | | |
| 1a80762f-3d16-4b1f-9cdd-7828071bddb4 | Address Redacted | | | | |
| 1a80a295-5b45-4caf-83ab-9030b0b2e1b5 | Address Redacted | | | | |
| 1a80da4d-b49e-4192-8d79-06187bfc944c | Address Redacted | | | | |
| 1a80e025-1277-4b1f-a720-aae80137adbc | Address Redacted | | | | |
| 1a80e799-5fe8-4bba-bcf6-3d2808e67433 | Address Redacted | | | | |
| 1a80ec4f-b319-4413-94b1-9fe092a41d4b | Address Redacted | | | | |
| 1a80ee89-2e8b-414f-94bb-4b9f0fcec0b7 | Address Redacted | | | | |
| 1a80f65f-7b31-4bcb-ba78-019dd2fd2654 | Address Redacted | | | | |
| 1a80ffe4-f056-4ee7-806b-794844e88a22 | Address Redacted | | | | |
| 1a8105d6-1167-41b4-a209-8d79080f1df9 | Address Redacted | | | | |
| 1a81a064-75c1-43a2-9b60-1cd616e867bc | Address Redacted | | | | |
| 1a81bc04-ab10-4368-86d5-7dd301ea12e2 | Address Redacted | | | | |
| 1a81c386-b324-4c58-8339-8d0aa03c4ec6 | Address Redacted | | | | |
| 1a81cb2a-5639-4fd5-b99d-61b2e0a5054a | Address Redacted | | | | |
| 1a81d1b5-8c36-4964-abeb-5f64eba339e9 | Address Redacted | | | | |
| 1a822f4b-1c04-4821-8a73-eff6a5889afe | Address Redacted | | | | |
| 1a8263ee-684c-483b-975f-049adedc5a1c | Address Redacted | | | | |
| 1a826a89-2389-4167-9d4c-ab7fc5f4e256 | Address Redacted | | | | |
| 1a82953c-0e14-4f61-99f7-3c5def4c5875 | Address Redacted | | | | |
| 1a82fb7a-b5e1-4351-9094-a78c015a874b | Address Redacted | | | | |
| 1a832ffc-6aad-4928-ab1a-8a2cdff42865 | Address Redacted | | | | |
| 1a836683-f937-4085-bce6-7244cb627b97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1a836b87-4c79-4434-990d-4ade41babc7d | Address Redacted | | | | |
| 1a837455-9401-4b14-9530-dbe8995e5acc | Address Redacted | | | | |
| 1a838a69-3561-4cea-8963-cf045dff2a46 | Address Redacted | | | | |
| 1a8396a3-8e34-4b39-b53c-5b4f4fec3f34 | Address Redacted | | | | |
| 1a83b2de-5ad5-4497-a91e-f60867f2a524 | Address Redacted | | | | |
| 1a83e19f-f54b-4791-9cbc-d72390b32868 | Address Redacted | | | | |
| 1a83e1ba-2ef7-4ea1-a8a9-fed4d18fadb5 | Address Redacted | | | | |
| 1a83f57d-9479-4405-b5f9-4ac17b065373 | Address Redacted | | | | |
| 1a83fb59-0079-46d2-b97f-060628ff4985 | Address Redacted | | | | |
| 1a841185-f528-407e-9c54-78911ea13875 | Address Redacted | | | | |
| 1a8416fe-0d2f-450b-b274-a00c6d5fac3e | Address Redacted | | | | |
| 1a841a84-a099-4f2f-b716-25c4a7f7f474 | Address Redacted | | | | |
| 1a84636d-8439-4459-860e-0d58b8488596 | Address Redacted | | | | |
| 1a852c9e-27f2-414e-a4d7-c8671a99516C | Address Redacted | | | | |
| 1a852e52-dbd4-4a9d-b3f6-75200e3231f5 | Address Redacted | | | | |
| 1a85c499-7399-4857-81ba-bb49f97655aa | Address Redacted | | | | |
| 1a85d7be-0aac-4e23-9c71-32731725c4fb | Address Redacted | | | | |
| 1a85f6b9-d053-4604-aa74-cde1e6b57435 | Address Redacted | | | | |
| 1a860dca-126f-4212-b1bb-bcb3c5fc4317 | Address Redacted | | | | |
| 1a862d23-a532-494c-95a0-c1afa5826014 | Address Redacted | | | | |
| 1a8663da-0794-45cf-b7be-e736808bca67 | Address Redacted | | | | |
| 1a866e20-521b-4ca1-b024-3a018ced9dc2 | Address Redacted | | | | |
| 1a867692-0ea0-46b6-8f13-f2e6bd87ffd4 | Address Redacted | | | | |
| 1a867767-60c9-47de-90e5-2f969a630e99 | Address Redacted | | | | |
| 1a86978e-67c1-4a21-966f-786c57f4559a | Address Redacted | | | | |
| 1a86b642-8239-4317-a7ce-adbdde9dee2a | Address Redacted | | | | |
| 1a86b7bb-308a-433a-b398-dcd63f46402c | Address Redacted | | | | |
| 1a86b9c0-f18c-4554-bae0-bb2380d88a39 | Address Redacted | | | | |
| 1a86c749-ccf7-49ab-98f5-64de1cf6426f | Address Redacted | | | | |
| 1a86c853-737e-4210-a05d-7b5c9feef661 | Address Redacted | | | | |
| 1a86d1c9-5ff6-4bc4-80d7-fdb68f83cd7d | Address Redacted | | | | |
| 1a86de13-9dc3-4637-8993-afd3476977e8 | Address Redacted | | | | |
| 1a86f517-c48f-4808-87c6-c279b2f14c0a | Address Redacted | | | | |
| 1a8707ff-cdd8-408c-82e7-983d5309da28 | Address Redacted | | | | |
| 1a870ff2-0f02-41c1-81a0-49728a02148b | Address Redacted | | | | |
| 1a873652-ee9a-484c-8df2-f10dd454d635 | Address Redacted | | | | |
| 1a874a8a-f81b-4ca2-a812-da1cfabcf3b9 | Address Redacted | | | | |
| 1a87cf26-13e2-4895-9b02-fd5c2ae05578 | Address Redacted | | | | |
| 1a87cfce-8443-4f02-9c97-e9b9031be90f | Address Redacted | | | | |
| 1a87d8d4-47dc-4604-849a-8a9def2ea314 | Address Redacted | | | | |
| 1a8843e9-caf8-459f-bc46-ee7b49c897bc | Address Redacted | | | | |
| 1a887ea1-256f-4901-872b-337778bdde02 | Address Redacted | | | | |
| 1a888e0a-d297-41bb-8e3c-aeba7a56626C | Address Redacted | | | | |
| 1a88a43d-fc30-4c12-88c4-14c1fd16d937 | Address Redacted | | | | |
| 1a88b28f-8bfd-4305-b80a-3ba1923bb3c0 | Address Redacted | | | | |
| 1a88c3b0-8be9-4574-b209-e4da0625e49b | Address Redacted | | | | |
| 1a88d6c2-fa2b-42b6-a7c4-f820ae4fafc2 | Address Redacted | | | | |
| 1a8900da-8a4e-4202-803f-249b653855a6 | Address Redacted | | | | |
| 1a89213e-222f-438e-b657-2ea5f0d0c077 | Address Redacted | | | | |
| 1a8964b1-89ff-47bb-9bf7-2499f612dc1a | Address Redacted | | | | |
| 1a897282-2b9a-4517-9f20-40eb80203071 | Address Redacted | | | | |
| 1a899a17-c6e8-4f63-a080-cd15f5dfab4C | Address Redacted | | | | |
| 1a89e475-5bc5-4458-ba94-feb074d23f32 | Address Redacted | | | | |
| 1a89fa4f-1ef0-42f6-85c3-874eeda84cf4 | Address Redacted | | | | |
| 1a8a2764-4f9b-4511-9008-c34b0785267€ | Address Redacted | | | | |
| 1a8ad3ef-17ed-458b-9227-0cdf5ffdce48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a8ad8d7-48f7-45ff-ad23-eefadc8d5ac1 | Address Redacted | | | | |
| 1a8ad9bc-9d15-40cd-9ccb-a87451e5bfcd | Address Redacted | | | | |
| 1a8b0225-52ff-499a-a76f-bc1b713d9947 | Address Redacted | | | | |
| 1a8b0758-4c00-4fa0-beca-ff1ab9b54176 | Address Redacted | | | | |
| 1a8b2f5a-743e-4455-a129-c447e419e8a8 | Address Redacted | | | | |
| 1a8b361b-0c5f-4c84-8ffb-88d1af1c9879 | Address Redacted | | | | |
| 1a8b781c-c02d-42d1-942b-ce0455ac5420 | Address Redacted | | | | |
| 1a8b8bbf-fc83-40da-b43f-9cf7a11e1bd3 | Address Redacted | | | | |
| 1a8bcace-9b1c-4ff8-a948-dfae67f4f35f | Address Redacted | | | | |
| 1a8bcf90-22ce-4111-9eee-5b66f495a708 | Address Redacted | | | | |
| 1a8c0d47-6284-4cb0-81b5-5ae0f3293c9f | Address Redacted | | | | |
| 1a8c112d-60df-45a2-ad19-acca0aea174C | Address Redacted | | | | |
| 1a8c32f4-195f-434b-95d8-c8776d6f55f8 | Address Redacted | | | | |
| 1a8c746f-5c71-4ed9-bcd6-b24eaa506c77 | Address Redacted | | | | |
| 1a8c90cc-726a-4b14-b7dd-974fcfd40e86 | Address Redacted | | | | |
| 1a8c916e-aabe-495a-85b7-8074a991dba0 | Address Redacted | | | | |
| 1a8cd5e8-41ef-4f90-b0aa-d2e512618e0d | Address Redacted | | | | |
| 1a8d3e2e-5cb8-4e15-850d-c11cb95cdee6 | Address Redacted | | | | |
| 1a8d617a-08cd-4adc-9ec2-6c0ebb6d914d | Address Redacted | | | | |
| 1a8dbb72-6049-4023-b085-dea42e56cfba | Address Redacted | | | | |
| 1a8e5b81-ff7b-49fd-a956-fce46281f7da | Address Redacted | | | | |
| 1a8ec22c-b85d-41c7-95ca-2d674d56565d | Address Redacted | | | | |
| 1a8ed68f-f3a4-4ab6-bd51-d3fb684855b9 | Address Redacted | | | | |
| 1a8f16f8-3d72-4b88-b8df-48406d0a3eea | Address Redacted | | | | |
| 1a8f6162-4e6b-408c-9c0d-b7fbceb5de84 | Address Redacted | | | | |
| 1a8fbbed-5c93-4246-9559-e5c54e56a6ad | Address Redacted | | | | |
| 1a8fcc7b-e60b-40cc-a04e-77d1576e8b78 | Address Redacted | | | | |
| 1a8fe76f-7bdb-40a2-bdd9-f8c4d805530a | Address Redacted | | | | |
| 1a900a86-f0d8-439b-8dd6-fe6695118385 | Address Redacted | | | | |
| 1a901691-1ffe-4c9c-bae4-52f85d1d675e | Address Redacted | | | | |
| 1a902fe7-cf50-4f1b-88d2-68b391ad10e2 | Address Redacted | | | | |
| 1a903144-a127-42a2-84f2-2cab3f0753db | Address Redacted | | | | |
| 1a90404c-81d4-434f-b3de-9fc47c499645 | Address Redacted | | | | |
| 1a9063bb-b825-4868-946f-56dd7f057a9b | Address Redacted | | | | |
| 1a906e0d-b04a-49f5-a519-5c6cb946ea42 | Address Redacted | | | | |
| 1a907455-9bf0-4ba2-97bc-e5d2564edf34 | Address Redacted | | | | |
| 1a907949-372d-4842-b1e8-c4680dfbd235 | Address Redacted | | | | |
| 1a90cd27-342e-4562-81e9-ed9f4b276a6e | Address Redacted | | | | |
| 1a90db62-224d-4a90-857e-14739ecd77b8 | Address Redacted | | | | |
| 1a91301e-f237-47a0-9cea-36b10885af4b | Address Redacted | | | | |
| 1a9164d4-4d23-4973-bd07-7f7d3dc73202 | Address Redacted | | | | |
| 1a91904e-ad24-4035-99e2-8810564121a5 | Address Redacted | | | | |
| 1a9192a2-ada2-4d5c-81ef-1d2e19f3817c | Address Redacted | | | | |
| 1a91b41e-b09c-4cc9-984c-0f90cb981748 | Address Redacted | | | | |
| 1a91d585-9698-4a3c-8d07-19e19885b1b8 | Address Redacted | | | | |
| 1a91ee92-bb5f-41cf-8c6c-ba2b21728f99 | Address Redacted | | | | |
| 1a926d4b-8eb6-42a8-bc60-9cc34f6ad5c7 | Address Redacted | | | | |
| 1a9296f7-ab02-4ea0-a834-1d66868fac6c | Address Redacted | | | | |
| 1a92be3e-8c45-4ff1-adf7-fa13c899c183 | Address Redacted | | | | |
| 1a92d0c6-32e1-4442-839b-3335a072ec5d | Address Redacted | | | | |
| 1a92f6e2-7b0a-4bb0-bfd9-0e5b4da34010 | Address Redacted | | | | |
| 1a930320-7adb-40d6-a4cd-98cc64016593 | Address Redacted | | | | |
| 1a930cfd-da3e-49bf-8cad-1bac4b3a19f4 | Address Redacted | | | | |
| 1a933cef-df57-4b00-9394-2a339f372ed7 | Address Redacted | | | | |
| 1a935918-ac72-4ec0-be50-e0d6b7ec5e6e | Address Redacted | | | | |
| 1a937116-574c-48e2-a615-e2fa39b49cc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a93f658-ca02-40d4-97dc-3c40412f7e13 | Address Redacted | | | | |
| 1a93ff60-b646-4656-b1d5-00270d270da5 | Address Redacted | | | | |
| 1a9407f1-261c-472e-8e36-65315bc453cf | Address Redacted | | | | |
| 1a94350f-46b3-4751-a941-5095c1e8bc06 | Address Redacted | | | | |
| 1a943bfe-e465-48fd-a7f1-aa82f5bae59f | Address Redacted | | | | |
| 1a944678-1aa8-44a4-801c-e9c753dce95d | Address Redacted | | | | |
| 1a947078-6863-4448-851d-4d1506b2f9d5 | Address Redacted | | | | |
| 1a94940b-1ae9-448a-ad24-0d8944d4c99b | Address Redacted | | | | |
| 1a94a4f9-acb0-4426-ab16-41a7b4351d51 | Address Redacted | | | | |
| 1a94a859-a06e-4c1c-be22-3040fd9a3ae0 | Address Redacted | | | | |
| 1a94b33b-5633-429f-8006-1c2e20cd2e90 | Address Redacted | | | | |
| 1a94ca63-a7cd-412e-82ed-c5e9e65f9849 | Address Redacted | | | | |
| 1a94d941-0101-48fe-8e6c-9a2eba283cd3 | Address Redacted | | | | |
| 1a94e04c-a4c3-4223-8ce5-9ca95ad3d1f8 | Address Redacted | | | | |
| 1a94e85a-9471-42b2-aac4-834a5a197d44 | Address Redacted | | | | |
| 1a950c84-c769-4087-8af6-ee380e12d659 | Address Redacted | | | | |
| 1a951b03-2166-4cc5-83ac-44431b69394e | Address Redacted | | | | |
| 1a95356d-a503-4b45-9a08-84ed3b14cf6c | Address Redacted | | | | |
| 1a959b6d-4428-40fe-ac47-3d5ac2dbe420 | Address Redacted | | | | |
| 1a95a5f8-3ae9-4e36-929f-64d6d5158ec5 | Address Redacted | | | | |
| 1a95c32a-77e5-4a47-aa07-182d17457f68 | Address Redacted | | | | |
| 1a95dc51-3e83-4c0c-a64f-d911e106f498 | Address Redacted | | | | |
| 1a960039-39c3-4281-83f1-6324c965c90f | Address Redacted | | | | |
| 1a9602c4-ec88-41c3-a915-b107619fa452 | Address Redacted | | | | |
| 1a961685-5754-4862-a653-251e94cba4f6 | Address Redacted | | | | |
| 1a961c50-793a-4aa2-b1c4-45c892e77964 | Address Redacted | | | | |
| 1a962675-89ca-4f4d-93c3-d452feaabf9e | Address Redacted | | | | |
| 1a964bba-1197-4eec-8e07-797d3428b20c | Address Redacted | | | | |
| 1a965525-3b6b-4585-ab81-eb487cdccc8d | Address Redacted | | | | |
| 1a965b2a-fb84-45e3-b7ca-c76295dc8ee4 | Address Redacted | | | | |
| 1a967fc0-7ff4-4476-baa8-544b82f9addf | Address Redacted | | | | |
| 1a96c6ea-4c9c-4fe8-a350-d4444279ec62 | Address Redacted | | | | |
| 1a96cf1d-1cbf-42bc-8eae-76c327f1742f | Address Redacted | | | | |
| 1a96d067-7210-47ac-a12f-9cf08c79312e | Address Redacted | | | | |
| 1a96f9eb-baf2-4c92-949e-96280f44caef | Address Redacted | | | | |
| 1a975a1a-4c4d-45d2-83db-672bdd44d2c7 | Address Redacted | | | | |
| 1a977dd2-0ecc-4047-a3e3-0261f0f1f4bb | Address Redacted | | | | |
| 1a9787cd-d8d1-4ff8-b149-d8869fd541d5 | Address Redacted | | | | |
| 1a9790ba-9cb5-47a7-aa39-66b046a36d9c | Address Redacted | | | | |
| 1a97f6bf-e298-4f16-bd9a-66a5159aec47 | Address Redacted | | | | |
| 1a97f6ec-0ab4-4ee0-9689-ec9ac376e408 | Address Redacted | | | | |
| 1a980398-f595-4488-b360-b7b78f46a5f1 | Address Redacted | | | | |
| 1a981063-d80e-4eca-83ae-dce162364e28 | Address Redacted | | | | |
| 1a982bfa-af0a-4465-b344-ce86ee99be70 | Address Redacted | | | | |
| 1a982e65-7475-4a3c-83f7-962f1760d9a2 | Address Redacted | | | | |
| 1a98311e-524f-4fbc-b88e-9325e98ff8f7 | Address Redacted | | | | |
| 1a984af0-5c8c-403f-92b7-4fe83e6d5512 | Address Redacted | | | | |
| 1a984e50-3a3b-4868-ab2a-4c18d074c88f | Address Redacted | | | | |
| 1a98b8a3-cbb7-4a89-8613-2bfbed485dbb | Address Redacted | | | | |
| 1a98e835-10d0-4a36-955c-a24bb1a8b75e | Address Redacted | | | | |
| 1a98f37f-c311-4c96-aee7-417a7e7dbbd0 | Address Redacted | | | | |
| 1a992d23-0eca-48a0-bc22-efd305315d11 | Address Redacted | | | | |
| 1a9955cf-acb5-4008-9bcb-0a21d47ef603 | Address Redacted | | | | |
| 1a995f69-8935-4f1b-8c5f-ae7b290aebc2 | Address Redacted | | | | |
| 1a9994ec-7b1c-4e66-beb5-e388046aebe9 | Address Redacted | | | | |
| 1a999a82-6294-48b0-b576-4e65f7e63019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a99b1b8-25f7-4b4c-b0b6-b8b5461c282e | Address Redacted | | | | |
| 1a9a5aae-9220-4923-b5f0-970aaef37602 | Address Redacted | | | | |
| 1a9a5d67-9169-4df5-8d42-c83ecbb520b2 | Address Redacted | | | | |
| 1a9a6049-8bf6-48b7-9ad2-301ed139e0e0 | Address Redacted | | | | |
| 1a9a679d-6f6f-4136-ab40-d4611539835f | Address Redacted | | | | |
| 1a9a76eb-323c-40e2-a94b-dbfa8c4503ce | Address Redacted | | | | |
| 1a9a8021-10eb-4ae1-b39c-6e287f1c8232 | Address Redacted | | | | |
| 1a9b00c1-f447-4b21-ab06-190e258769e8 | Address Redacted | | | | |
| 1a9b30e8-b7f7-473e-9865-229fcb8dab57 | Address Redacted | | | | |
| 1a9b312e-9141-4851-8dd0-c4da4d67f83c | Address Redacted | | | | |
| 1a9b37f9-a3df-476c-aaa5-c7c2522a96cb | Address Redacted | | | | |
| 1a9b7598-24b9-4f0f-bd8e-5735cbd3e839 | Address Redacted | | | | |
| 1a9b9b40-8b68-4790-b484-c57322990cf1 | Address Redacted | | | | |
| 1a9bb5dd-2a82-4f7d-ba5a-7a1daf54b211 | Address Redacted | | | | |
| 1a9bee2a-6c89-40c3-9be4-85f0b66a6283 | Address Redacted | | | | |
| 1a9bf5fc-b895-4e8b-a9a5-65f076e81887 | Address Redacted | | | | |
| 1a9c0da6-80a4-466d-932c-1c88abb9361e | Address Redacted | | | | |
| 1a9cbbcf-edb8-43da-a8da-f46c5895f142 | Address Redacted | | | | |
| 1a9ce0ab-db29-48ab-81ba-4e6aa266c00a | Address Redacted | | | | |
| 1a9ce33a-f68b-4f78-bae0-f59be2f1e889 | Address Redacted | | | | |
| 1a9d0a71-be18-4ab3-895a-64cddee25972 | Address Redacted | | | | |
| 1a9d2e7f-4ec7-46e3-9df6-0d2c31f914cf | Address Redacted | | | | |
| 1a9d4ac4-0900-48de-b7b9-ce0a9a3c7946 | Address Redacted | | | | |
| 1a9d68e4-381c-437f-b3f3-a90e84b03e4f | Address Redacted | | | | |
| 1a9d6c5d-047a-41f6-a650-9b9c434af53a | Address Redacted | | | | |
| 1a9d6e91-85f9-41f3-af34-fba55ec48618 | Address Redacted | | | | |
| 1a9d731c-adaf-469a-8f1a-b3158686ae48 | Address Redacted | | | | |
| 1a9d755a-7990-4605-9c90-b4883cea5118 | Address Redacted | | | | |
| 1a9d851f-381d-4b57-a35f-0ea28f76ad08 | Address Redacted | | | | |
| 1a9d8e4b-b64f-4afe-b882-80f7032dc3dc | Address Redacted | | | | |
| 1a9d8f88-6362-4912-ba38-10ebe14f3257 | Address Redacted | | | | |
| 1a9d916b-7e50-4d08-9e63-004465d72468 | Address Redacted | | | | |
| 1a9db02c-17ce-40ea-acf4-905489e1f5aa | Address Redacted | | | | |
| 1a9dda62-205d-4847-a6f9-2ccee22819ad | Address Redacted | | | | |
| 1a9e0f97-d6a7-4099-957a-74ac1a603ed3 | Address Redacted | | | | |
| 1a9e108a-9c42-41ed-af0b-70131b5c16b1 | Address Redacted | | | | |
| 1a9e16fd-e8fc-4957-85a6-7aa7ceca7b04 | Address Redacted | | | | |
| 1a9e439d-e995-4541-88bd-28088c0c507b | Address Redacted | | | | |
| 1a9e5b0e-220c-425a-9a2d-8f7e19334a99 | Address Redacted | | | | |
| 1a9eb5b2-b7b4-4c4f-b862-58a1f9bf6e5c | Address Redacted | | | | |
| 1a9ec58a-7d23-4df8-a6fe-d1fa95294c87 | Address Redacted | | | | |
| 1a9ee203-f30f-4459-b4a1-04d4e39e0220 | Address Redacted | | | | |
| 1a9f024b-adc1-47d3-a111-c921c622ada1 | Address Redacted | | | | |
| 1a9f0a27-f2ca-444b-955b-c60ffe5e9e36 | Address Redacted | | | | |
| 1a9f28c4-73a4-4c79-a235-f1ff398b04f1 | Address Redacted | | | | |
| 1a9f5791-2f95-4c75-b29d-6c2eafca923e | Address Redacted | | | | |
| 1a9f727f-ea39-451b-a717-18712597673f | Address Redacted | | | | |
| 1a9f8863-a8f3-4739-94e7-d1c21803d989 | Address Redacted | | | | |
| 1a9f8a02-09d7-4e0f-8547-00bccd379f75 | Address Redacted | | | | |
| 1a9f8bb3-98c4-4c9d-ba3e-7bf36ba88deb | Address Redacted | | | | |
| 1a9f99b7-99c4-4e90-92f6-3a8a3ec9a2e1 | Address Redacted | | | | |
| 1a9fa136-c92f-488d-aa71-ac9cb22e33f8 | Address Redacted | | | | |
| 1a9fb172-39a5-478c-8175-cea8eb5de022 | Address Redacted | | | | |
| 1a9fd786-33fb-4653-aaa4-169d9981832c | Address Redacted | | | | |
| 1a9fe884-bc44-4ff2-9c27-a21358ce9399 | Address Redacted | | | | |
| 1a9fea09-2861-492d-9857-d804b5c5af79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1a9ffc63-3cff-4b0f-90d1-1b855f451377 | Address Redacted | | | | |
| 1aa02d58-cce2-47fe-8291-5015e29d992a | Address Redacted | | | | |
| 1aa03f17-ae4e-4915-9454-be5152dbcd4c | Address Redacted | | | | |
| 1aa0546c-4af2-48f3-85ae-6610e26a31c | Address Redacted | | | | |
| 1aa0811f-8740-4ee5-94d8-c4788de502f3 | Address Redacted | | | | |
| 1aa08215-e2ec-4119-a068-b6caead674b1 | Address Redacted | | | | |
| 1aa0937a-10bf-43e3-8efd-149cb7ad4cbc | Address Redacted | | | | |
| 1aa0ab9d-fb43-4f01-bcd8-252999fe3bdd | Address Redacted | | | | |
| 1aa0c8fa-932a-45e7-a3d4-ddfc1e3fcc37 | Address Redacted | | | | |
| 1aa0dd76-4286-4825-8dbf-0925701c6698 | Address Redacted | | | | |
| 1aa0ec1e-eb9f-42aa-b9ab-06744c150772 | Address Redacted | | | | |
| 1aa0f089-aa1a-4ebf-8e21-3f00e952184c | Address Redacted | | | | |
| 1aa0f4f8-5f3c-47ac-837f-69c858f82d48 | Address Redacted | | | | |
| 1aa14727-eedf-4be1-bd45-32a5755daf56 | Address Redacted | | | | |
| 1aa1b822-75f8-4dfc-8812-ae0235c4c17c | Address Redacted | | | | |
| 1aa1cba2-87dd-4ede-bb25-1592b98eca06 | Address Redacted | | | | |
| 1aa20d07-ccea-423c-b7b9-b17b0486cc98 | Address Redacted | | | | |
| 1aa24016-eaf0-42bd-8af5-64da6bd7ebc8 | Address Redacted | | | | |
| 1aa27196-7e91-4e7b-a88c-6e2aa9cd1ff2 | Address Redacted | | | | |
| 1aa27519-0be2-4e20-ae4c-198a906b2f34 | Address Redacted | | | | |
| 1aa27ef1-c8d2-4eb4-9e77-3bb4c15602a9 | Address Redacted | | | | |
| 1aa27f8f-d84c-45ee-9097-9688bca264b7 | Address Redacted | | | | |
| 1aa2cbdf-71de-4b69-9bb1-f05fa2b38c1a | Address Redacted | | | | |
| 1aa2dacf-79b2-46a0-9447-b10570e42d2a | Address Redacted | | | | |
| 1aa30b95-5fda-4864-b848-6ffbb98b83c1 | Address Redacted | | | | |
| 1aa323b4-164b-4c61-881a-6f8ed9a93d7b | Address Redacted | | | | |
| 1aa32f7a-63ae-433e-a0d3-36f3ec0a65d4 | Address Redacted | | | | |
| 1aa3390c-7650-4d09-9c1e-6f75151617d2 | Address Redacted | | | | |
| 1aa362bb-e6e7-42d4-935c-a95dc6a26921 | Address Redacted | | | | |
| 1aa389f4-ea36-470b-a51c-da892d017997 | Address Redacted | | | | |
| 1aa3bcd7-2aac-4908-b47b-a50a5f36a59c | Address Redacted | | | | |
| 1aa3db5d-5fd4-4c08-80c3-7766a449960 | Address Redacted | | | | |
| 1aa3e312-4e4b-4a95-ad0a-6c8402ec8227 | Address Redacted | | | | |
| 1aa3edf9-a532-415a-a69f-8d2cecbff922 | Address Redacted | | | | |
| 1aa44711-33b8-42c3-af15-459f75456ffc | Address Redacted | | | | |
| 1aa447b6-68f9-433b-b957-3cd869e8664C | Address Redacted | | | | |
| 1aa44b51-dae4-4090-a48b-ec38178abac8 | Address Redacted | | | | |
| 1aa44dd4-9ede-46c7-9e51-9f0c6779a1f2 | Address Redacted | | | | |
| 1aa4523e-0109-4ea4-91af-67e333788ae6 | Address Redacted | | | | |
| 1aa45eb2-ef67-4035-8148-1b06783b11f3 | Address Redacted | | | | |
| 1aa4a82b-ebb7-4f22-93ed-90e07a1e1e36 | Address Redacted | | | | |
| 1aa4f18e-bc49-4dbd-9da8-b8caa3933c79 | Address Redacted | | | | |
| 1aa4fda3-ef7e-4ee7-9345-aa2a49a6bc6a | Address Redacted | | | | |
| 1aa5052c-ab6c-4ca3-ad56-afe86c88986 | Address Redacted | | | | |
| 1aa52bb9-3084-4653-8d08-d44266a1e7f6 | Address Redacted | | | | |
| 1aa56873-614a-42fe-afa9-24626f499a86 | Address Redacted | | | | |
| 1aa5a7d3-07e4-463f-94b4-2e9a6cd68bcd | Address Redacted | | | | |
| 1aa5ab7c-a1a0-4e5a-be20-a178cff5986e | Address Redacted | | | | |
| 1aa5fab0-6d02-4b47-b4b7-ba8c90f07919 | Address Redacted | | | | |
| 1aa6147e-8a7d-4236-9d65-cf2a7fe081e0 | Address Redacted | | | | |
| 1aa63a0e-d822-4b26-8f76-b300f900ccdd | Address Redacted | | | | |
| 1aa63cd5-17c1-420c-8148-94b39400fb5d | Address Redacted | | | | |
| 1aa66f60-1095-465c-941f-c8682cceec1d | Address Redacted | | | | |
| 1aa66fb9-6dd3-4280-8ab6-b1f2f68c3bc4 | Address Redacted | | | | |
| 1aa671df-f07c-4b57-8ccd-4baeceb9ef23 | Address Redacted | | | | |
| 1aa681ff-3616-4764-8007-022e924d9a47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1aa68b47-2633-4a86-8144-a7878b7dc574 | Address Redacted | | | | |
| 1aa69896-925a-45e7-a727-b1e49cefbc69 | Address Redacted | | | | |
| 1aa6c95c-573d-497b-8ca0-1f8273bb9d90 | Address Redacted | | | | |
| 1aa6ecdc-b313-488d-a62f-d2ccae2be8a8 | Address Redacted | | | | |
| 1aa723c5-71a3-4053-b952-42003f63dbe9 | Address Redacted | | | | |
| 1aa73096-0b64-48f3-80eb-d84fa0e1e751 | Address Redacted | | | | |
| 1aa73f1e-d3a5-41ce-8d23-7d0755b6117e | Address Redacted | | | | |
| 1aa74631-0cd6-4509-8dd8-3a86a02e3989 | Address Redacted | | | | |
| 1aa7690f-d2b7-4c7c-8acc-ac1a20cd5313 | Address Redacted | | | | |
| 1aa76cb0-d52f-4b41-9622-5f049eaebc34 | Address Redacted | | | | |
| 1aa78121-004e-4efe-b465-deb092a5e503 | Address Redacted | | | | |
| 1aa79c12-2ed6-408a-b258-6639739e4f19 | Address Redacted | | | | |
| 1aa7ce68-094f-4021-9393-c5fdc0029574 | Address Redacted | | | | |
| 1aa7fd0b-2a23-477c-9180-3afe8a1ef992 | Address Redacted | | | | |
| 1aa8080d-5066-4025-a775-b5c188b15ac9 | Address Redacted | | | | |
| 1aa80881-e1bf-4acd-88e7-b6d2030ec56a | Address Redacted | | | | |
| 1aa81198-dcdb-4e7a-bd2a-1fdb589147ff | Address Redacted | | | | |
| 1aa83860-c27e-476c-9447-bcbecbe73445 | Address Redacted | | | | |
| 1aa86277-8151-4e6a-bde9-a43641a30daa | Address Redacted | | | | |
| 1aa86bb4-d457-4f5f-a41b-bcb35d6a44f4 | Address Redacted | | | | |
| 1aa88763-f9a1-401f-9430-054ed1e75340 | Address Redacted | | | | |
| 1aa8fa8c-1b66-43a4-8ece-e091fcffb918 | Address Redacted | | | | |
| 1aa92828-b2f8-482d-ae14-84a99114a7a4 | Address Redacted | | | | |
| 1aa94766-5471-4557-b059-eeb816501578 | Address Redacted | | | | |
| 1aa9677c-82fe-44c3-9466-23b0782e8afe | Address Redacted | | | | |
| 1aa96ee0-3d2e-42b6-a98d-c995dc51b437 | Address Redacted | | | | |
| 1aa9a8b6-a25c-48a7-9e06-b1b05a479bc7 | Address Redacted | | | | |
| 1aa9e912-087f-4047-8447-049b0a4f6f52 | Address Redacted | | | | |
| 1aaa114f-775f-4ed5-82c1-a432d887a576 | Address Redacted | | | | |
| 1aaa14f5-0b1b-4f29-9d0e-7a8a61f5a3ca | Address Redacted | | | | |
| 1aaa3e7b-3de9-4324-b9fa-9a62c30bff4c | Address Redacted | | | | |
| 1aaa4619-f671-41c8-9bf2-1e9f9ff17dcl | Address Redacted | | | | |
| 1aaa68f3-ab93-4197-9e70-ac7fcca96522 | Address Redacted | | | | |
| 1aaa7de-0e92-471a-bb6e-c0156cc4325c | Address Redacted | | | | |
| 1aaaad3c-9e2d-4f07-9ff5-4830e003336 | Address Redacted | | | | |
| 1aaacc56-8bcc-4782-8825-feabfef20948 | Address Redacted | | | | |
| 1aaaf2c7-f35a-419f-91cf-94f8ff170cd8 | Address Redacted | | | | |
| 1aab1b1f-dbd9-4aeb-aa21-88cad79be828 | Address Redacted | | | | |
| 1aab6071-7bc5-4e01-b69d-25ab3ffe3203 | Address Redacted | | | | |
| 1aab839c-87e8-4aef-9612-9a8541c01c10 | Address Redacted | | | | |
| 1aaba331-5a73-4170-b246-97abf5aed6fa | Address Redacted | | | | |
| 1aabb6e7-8733-4eb9-a561-19351aedc648 | Address Redacted | | | | |
| 1aabd437-9cf7-48d5-9e65-3edd0756a996 | Address Redacted | | | | |
| 1aabeddc-c634-42ec-98e1-4ad1d00938a2 | Address Redacted | | | | |
| 1aabef42-f907-4b71-b6a6-b769ffebeec6 | Address Redacted | | | | |
| 1aabfbc1-60bf-4ae3-8c8a-ca6efebed3b5 | Address Redacted | | | | |
| 1aac3565-b314-47f7-ba1f-784d9615990c | Address Redacted | | | | |
| 1aac393a-9bb5-4bb8-81a3-57e90558ba88 | Address Redacted | | | | |
| 1aac4afc-029e-48df-94cf-086c9e26687d | Address Redacted | | | | |
| 1aac5074-c70f-4cd2-9734-e807dcb604e6 | Address Redacted | | | | |
| 1aac5e56-0798-4766-a433-f026bf196154 | Address Redacted | | | | |
| 1aac6af4-1ab9-42cc-98f2-e5a986ad8d80 | Address Redacted | | | | |
| 1aac6b4b-ecbf-4d6f-8c2f-b47f37f159f2 | Address Redacted | | | | |
| 1aac874b-2b5d-4251-9efb-7918eff7b3bb | Address Redacted | | | | |
| 1aac9915-1778-435b-97d3-7d1213a7962c | Address Redacted | | | | |
| 1aac9c5a-8405-444f-a06d-961e828822d3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1aacb704-5a15-49b3-8404-91055be92e31 | Address Redacted | | | | |
| 1aacc922-bff4-4131-8be7-ff3dfee4d5ea | Address Redacted | | | | |
| 1aacd61d-d052-480f-9195-e593ff1374ab | Address Redacted | | | | |
| 1aacf637-0764-43de-8229-a1a5124c01a2 | Address Redacted | | | | |
| 1aacfc18-cd1e-4373-bdc8-ef429c8bfec2 | Address Redacted | | | | |
| 1aad0cc9-2921-4a15-a23d-1d66148fefa0 | Address Redacted | | | | |
| 1aad2252-9471-4963-b738-b62feb53d880 | Address Redacted | | | | |
| 1aad25f3-370a-4bc0-9d05-a064dfe0ad21 | Address Redacted | | | | |
| 1aad4423-7bd5-49cf-acab-1f40e8f449f1 | Address Redacted | | | | |
| 1aad7878-854a-484e-a908-72d46fe4607e | Address Redacted | | | | |
| 1aad89c4-054b-4871-8507-2eadab8e1b5f | Address Redacted | | | | |
| 1aad916b-f311-46d2-9ead-32704bba64cc | Address Redacted | | | | |
| 1aadc48b-5676-46c4-b096-36eb94dda006 | Address Redacted | | | | |
| 1aadda6a-f4c0-4162-a606-3655ca78c5f7 | Address Redacted | | | | |
| 1aadeb28-dacf-4e43-8061-5d08313d509e | Address Redacted | | | | |
| 1aadfd54-c85d-44da-97cb-d386528883eb | Address Redacted | | | | |
| 1aae017d-311f-4c49-a3eb-ec54c696f121 | Address Redacted | | | | |
| 1aae4f32-83fb-480d-93e3-e27a6788557e | Address Redacted | | | | |
| 1aae761c-633f-4f0d-a84a-818c25598cdc | Address Redacted | | | | |
| 1aae7723-580a-490e-b95f-b4bdb1efd99b | Address Redacted | | | | |
| 1aaf0e50-a282-4198-b0ef-f81901ed6f86 | Address Redacted | | | | |
| 1aaf2966-b700-411f-8d5f-2ed7edb63409 | Address Redacted | | | | |
| 1aaf5e8f-256b-4513-a603-441a6167d9e4 | Address Redacted | | | | |
| 1aaf68c7-dd0a-4f2d-9e99-683479072af5 | Address Redacted | | | | |
| 1aaf7b11-11f9-44b8-8fd1-46e9321b307c | Address Redacted | | | | |
| 1aaf7f61-ebcf-4070-bcd4-9702a50f41e4 | Address Redacted | | | | |
| 1aaf996f-026b-49ea-b436-07907869087c | Address Redacted | | | | |
| 1aafa9bd-fe46-4560-a882-2ec7cda8dad0 | Address Redacted | | | | |
| 1aafcd28-82de-4fd7-ab9b-f2867e042f10 | Address Redacted | | | | |
| 1aafe0a3-a6ff-40ae-b34d-4bfaa815270c | Address Redacted | | | | |
| 1ab016e9-6f50-4c7c-9dcf-858a0d0e47a0 | Address Redacted | | | | |
| 1ab032b2-9e7c-4500-a75e-9ae0558dc42a | Address Redacted | | | | |
| 1ab07222-462c-4859-9780-5025a63cbf64 | Address Redacted | | | | |
| 1ab07cf2-45f8-4c42-87b4-e5cc55a0201b | Address Redacted | | | | |
| 1ab08d75-45ec-4f1d-8151-1a4b3188752c | Address Redacted | | | | |
| 1ab0b9bd-fe5e-4bab-948d-3389472ae1ae | Address Redacted | | | | |
| 1ab0d964-793f-4a65-8fe4-5c9191739b9b | Address Redacted | | | | |
| 1ab0dccb-2a32-4c21-b169-0c84de0cc15c | Address Redacted | | | | |
| 1ab0f787-c773-4dd9-a87b-4b82d79316cd | Address Redacted | | | | |
| 1ab0f980-9300-47e8-81c6-85a471bfbd3a | Address Redacted | | | | |
| 1ab108b0-55c0-4e8f-a705-889b532f56ce | Address Redacted | | | | |
| 1ab10c39-5a27-4532-9738-c1cc3741c1eb | Address Redacted | | | | |
| 1ab10ce0-8661-4043-b6b5-0a01bd3acbd3 | Address Redacted | | | | |
| 1ab10f74-b989-484a-aa0c-19535bee9e83 | Address Redacted | | | | |
| 1ab141bf-b67e-4fdb-8930-0c388670512a | Address Redacted | | | | |
| 1ab16e19-3cb8-41e0-91e5-bf646bb9072e | Address Redacted | | | | |
| 1ab17001-8a00-4db2-b0f3-d7ec5efb2cbe | Address Redacted | | | | |
| 1ab1a22a-607f-4877-b73e-9ea022a24bfb | Address Redacted | | | | |
| 1ab1c6b9-45a5-4baf-8568-d58be16853a4 | Address Redacted | | | | |
| 1ab1dab1-f42e-4f96-ab34-65f0f13dd7ec | Address Redacted | | | | |
| 1ab1e1e0-f0f9-4f68-8eb4-0463f833fcff | Address Redacted | | | | |
| 1ab1e47b-dc24-4580-a58b-42294134621d | Address Redacted | | | | |
| 1ab20102-2e2c-4077-941e-9f7a217a36cc | Address Redacted | | | | |
| 1ab22bfa-a472-42e3-956a-49b356149c8l | Address Redacted | | | | |
| 1ab242df-02fb-4f3f-92b2-50b657678e62 | Address Redacted | | | | |
| 1ab24573-0d29-493c-bf49-b2be4e68d6c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ab295ef-9c5a-4969-aae0-2f24fe0642f0 | Address Redacted | | | | |
| 1ab2cffc-6056-48b5-b93f-dd3be0132b05 | Address Redacted | | | | |
| 1ab2e50e-9529-42e0-93ec-bec94e4986a9 | Address Redacted | | | | |
| 1ab339e9-4504-4425-865e-409f1f78b1d7 | Address Redacted | | | | |
| 1ab34965-6c92-4b8b-8c13-55bec9ff15aa | Address Redacted | | | | |
| 1ab374ef-ff9a-45c7-9240-6119990cf4d9 | Address Redacted | | | | |
| 1ab3aec5-26fd-4a82-bc2c-f2a9db284f23 | Address Redacted | | | | |
| 1ab3cdd8-ec44-4204-ab1b-45e9a39ca4ef | Address Redacted | | | | |
| 1ab3e359-f797-48a2-910d-e3844e4344c7 | Address Redacted | | | | |
| 1ab3e81e-9a23-4615-9ff9-edd410a25cac | Address Redacted | | | | |
| 1ab3f46a-9b0f-4c73-a227-4b40d1f39603 | Address Redacted | | | | |
| 1ab3f483-2401-46da-bfc9-d5ac3bae6924 | Address Redacted | | | | |
| 1ab412a9-952d-4d62-85a3-80970a16b507 | Address Redacted | | | | |
| 1ab437fd-35e1-4fd0-8a37-1e65514e8677 | Address Redacted | | | | |
| 1ab5d35-90fc-4393-a34e-14c2a1ccb350 | Address Redacted | | | | |
| 1ab469c6-85f4-41cc-82f0-fb0db343f527 | Address Redacted | | | | |
| 1ab49adc-869f-425d-872e-ec37addc03a3 | Address Redacted | | | | |
| 1ab4b685-be69-4442-aad7-0ca2611ea724 | Address Redacted | | | | |
| 1ab4d25d-4fc5-4130-9644-21022ab59e2f | Address Redacted | | | | |
| 1ab5174e-9555-4734-8ac7-d4f9cef9fbe3 | Address Redacted | | | | |
| 1ab542df-919e-4c7a-82c2-02f9b1777fa9 | Address Redacted | | | | |
| 1ab54b10-539b-4844-a922-60c9b89a0770 | Address Redacted | | | | |
| 1ab54d71-1ff7-48c3-a169-69fd1a647d9c | Address Redacted | | | | |
| 1ab55403-db46-4bbb-a780-4ff3c8c50a87 | Address Redacted | | | | |
| 1ab57f13-372f-4688-8404-1874794bd9ae | Address Redacted | | | | |
| 1ab589d6-5911-4f84-ad3d-c257921b933d | Address Redacted | | | | |
| 1ab58cf5-7c24-421c-8a8d-3bc9be9316a4 | Address Redacted | | | | |
| 1ab5acc9-fcee-4b60-a810-827faeb908b0 | Address Redacted | | | | |
| 1ab5baef-a0bd-4b92-8fd4-974a04da6998 | Address Redacted | | | | |
| 1ab5bfe4-f071-4222-981a-4b3e0c742ed4 | Address Redacted | | | | |
| 1ab5d7d4-549b-4757-a750-f8c046f79639 | Address Redacted | | | | |
| 1ab5e99d-8c38-44ec-9c3e-47e38e7774ca | Address Redacted | | | | |
| 1ab5ecf9-99f4-43cb-9b82-590c89f70cbf | Address Redacted | | | | |
| 1ab5fb67-3a12-4848-bcd5-9ae772b5804f | Address Redacted | | | | |
| 1ab61694-287a-4050-a0ad-8d5f6ea616a6 | Address Redacted | | | | |
| 1ab6289e-51f8-4207-9f7e-ee979a28a96c | Address Redacted | | | | |
| 1ab6445d-448e-4e04-9e03-f9234841613a | Address Redacted | | | | |
| 1ab648fe-503a-46a9-a216-e7fa6af08e4f | Address Redacted | | | | |
| 1ab653e5-cc6a-483b-a53d-ab593e4780ed | Address Redacted | | | | |
| 1ab65934-6b51-457c-9d38-408968e96f34 | Address Redacted | | | | |
| 1ab6649c-8717-43ca-9916-99c8d356faec | Address Redacted | | | | |
| 1ab69bca-a7b9-4035-9d98-e36e7fd501e8 | Address Redacted | | | | |
| 1ab6a3ff-7237-421f-a4e2-9f23fe5ab5bc | Address Redacted | | | | |
| 1ab6c6c3-80e7-4aac-bbec-158d660c0953 | Address Redacted | | | | |
| 1ab6ced8-6c25-47b4-a081-679fb1a93867 | Address Redacted | | | | |
| 1ab6f1cf-6ea8-47af-bfdc-8581e1a26e94 | Address Redacted | | | | |
| 1ab70238-64f9-43db-9f4e-cf19399200c5 | Address Redacted | | | | |
| 1ab73f83-208d-47e0-bfcc-673485c1a2c9 | Address Redacted | | | | |
| 1ab754a6-b6be-4195-87cd-5fbce2f27e47 | Address Redacted | | | | |
| 1ab7699b-ee0d-4ccd-bce0-83f74967b1af | Address Redacted | | | | |
| 1ab7e127-8adc-4144-94b0-8fd33f93948b | Address Redacted | | | | |
| 1ab7f41b-3018-45ed-baa9-3f19debe0277 | Address Redacted | | | | |
| 1ab7ff37-e911-4aeb-86fc-48dc705087fd | Address Redacted | | | | |
| 1ab80307-8c76-430b-b0b8-c54a40fe8f01 | Address Redacted | | | | |
| 1ab80868-434e-4d6b-861a-95746c1a8a85 | Address Redacted | | | | |
| 1ab8111a-9d9e-44b6-acbc-e897ff511b05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ab826c2-85f0-443d-9890-3177666a9b74 | Address Redacted | | | | |
| 1ab82c33-c901-42b6-8ea7-7158c81b0464 | Address Redacted | | | | |
| 1ab84aa5-bd68-43d2-b32c-f9feb8cad4af | Address Redacted | | | | |
| 1ab84db1-9a84-4f06-b937-18d53429dd42 | Address Redacted | | | | |
| 1ab84e21-f0aa-4acb-993b-86363cfacc8c | Address Redacted | | | | |
| 1ab8af98-ba6e-4b92-b270-870decbcdf7c | Address Redacted | | | | |
| 1ab8cf05-2f8d-4d0f-9cc1-56ec106006a4 | Address Redacted | | | | |
| 1ab8f276-abf7-4933-9a89-4e2f558c4a8a | Address Redacted | | | | |
| 1ab902bc-c9b8-48c1-af24-ba9f4f58b1cc | Address Redacted | | | | |
| 1ab909fe-ff56-4ca6-9153-5ebf95ac4b3e | Address Redacted | | | | |
| 1ab923fa-d02a-421c-9117-cf4c5c59ecb8 | Address Redacted | | | | |
| 1ab97418-078c-46b6-8978-a53548227b93 | Address Redacted | | | | |
| 1ab97520-cd68-4d69-9a7c-57894925b3eb | Address Redacted | | | | |
| 1ab98882-588d-4976-93fb-36e67c65733b | Address Redacted | | | | |
| 1ab98af3-de73-4c19-8a18-154fb79abef1 | Address Redacted | | | | |
| 1ab99526-46d9-4fc9-9212-d4886a87dfaa | Address Redacted | | | | |
| 1ab9b39a-f08f-4dd3-95f1-fcce79efd331 | Address Redacted | | | | |
| 1ab9dca6-0d11-4ad8-bbd6-5d7e2f873f3f | Address Redacted | | | | |
| 1ab9ef56-a323-4f88-888c-58ff84853723 | Address Redacted | | | | |
| 1aba643c-ebb9-46ba-8e92-87ad963c1596 | Address Redacted | | | | |
| 1aba93d7-3f2b-42bb-a280-241be48c5294 | Address Redacted | | | | |
| 1abaa98b-2a12-418a-b193-633c1e92df54 | Address Redacted | | | | |
| 1abac70f-718a-408a-8645-3baf944aecc9 | Address Redacted | | | | |
| 1abac71e-9c84-4e7e-b739-a50496c82ba3 | Address Redacted | | | | |
| 1abad1d5-40a4-41e3-8293-16911172e35c | Address Redacted | | | | |
| 1abad871-d994-4302-a82b-2d0bb6066722 | Address Redacted | | | | |
| 1abb01c6-74ca-4217-8719-5887df9d598b | Address Redacted | | | | |
| 1abb1e86-dd6f-4b40-ab2b-82f859e58f5b | Address Redacted | | | | |
| 1abb4a30-4cec-469f-9876-4ddfa157fdc2 | Address Redacted | | | | |
| 1abb56ae-8f06-4e08-b8f7-cd074ba29396 | Address Redacted | | | | |
| 1abb6f7c-8f66-47b3-819d-2a950c42a3be | Address Redacted | | | | |
| 1abb8f70-18da-48bc-9202-bb0d652fbd1b | Address Redacted | | | | |
| 1abbbac3-c70c-430b-8665-b518c2c4e1d6 | Address Redacted | | | | |
| 1abbbc37-3c7b-4ba7-a0b7-3627262729f4 | Address Redacted | | | | |
| 1abbf283-617a-44a7-9549-f752cfaed84C | Address Redacted | | | | |
| 1abc0677-4ee0-40bc-9360-652880e143de | Address Redacted | | | | |
| 1abc3fa0-6365-487f-a057-6c5da73696e8 | Address Redacted | | | | |
| 1abc40a7-183e-42db-865e-dd04aaeeeae8 | Address Redacted | | | | |
| 1abc572b-954c-4b0e-a08a-ab72e61cb6a9 | Address Redacted | | | | |
| 1abc701e-774e-4a97-bb7d-aae5551d331c | Address Redacted | | | | |
| 1abcaeca-644a-42bf-acc9-f10118e11685 | Address Redacted | | | | |
| 1abcd95a-3273-4c6b-875d-b91719f615e5 | Address Redacted | | | | |
| 1abd1588-12c6-4c8a-8175-5814f7b8537a | Address Redacted | | | | |
| 1abd38f0-a196-41b0-b381-37decde01157 | Address Redacted | | | | |
| 1abd3b2f-157f-4804-9d5a-fef8ca49f0c3 | Address Redacted | | | | |
| 1abd65a4-4d03-4620-bb25-0e06bb1f01f8 | Address Redacted | | | | |
| 1abd9167-e8aa-4235-87f7-814cea6c3aae | Address Redacted | | | | |
| 1abdaf98-9656-460f-aaea-10ccaaec4dbb | Address Redacted | | | | |
| 1abdc1db-02a6-4619-b463-bfeaefbfd148 | Address Redacted | | | | |
| 1abdfa8f-ba6f-487e-a4b6-5232beadb318 | Address Redacted | | | | |
| 1abe01f6-9d0d-4d80-84ca-9a9e4d27c199 | Address Redacted | | | | |
| 1abe0d04-1bba-462b-a0ba-9e281911c3e2 | Address Redacted | | | | |
| 1abe137c-eb32-43c5-a0bd-65284f5bd469 | Address Redacted | | | | |
| 1abe24a1-4679-4228-9fb9-04acb9b08913 | Address Redacted | | | | |
| 1abe39cb-6665-400e-a429-3434e7b4985C | Address Redacted | | | | |
| 1abe3b6f-9819-45e7-98d2-ad4f21532637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1abe3c39-0bcc-4928-9f10-2b953f4a8ed9 | Address Redacted | | | | |
| 1abe7d4a-6425-41ec-9e4f-78019be3a52b | Address Redacted | | | | |
| 1abe829b-a168-4bad-9d16-c2f34bd9edae | Address Redacted | | | | |
| 1abe8461-91ce-4a97-bb05-74c9dd71b569 | Address Redacted | | | | |
| 1abec1b7-8825-4363-b2b7-74229e376be5 | Address Redacted | | | | |
| 1abee723-830d-4bd6-9bee-2677ecf94496 | Address Redacted | | | | |
| 1abf0cc0-bd7a-4c27-8008-356538bc4d98 | Address Redacted | | | | |
| 1abf40ae-3023-4ed3-9444-eaae78e577b5 | Address Redacted | | | | |
| 1abf745d-bf2f-4917-bb8b-e7f5b905cef2 | Address Redacted | | | | |
| 1abfa7c0-e554-438f-b87c-07c61e9e9fb0 | Address Redacted | | | | |
| 1abfb87f-ab76-42c5-afac-7d1f14d7c04d | Address Redacted | | | | |
| 1abfbc2c-bafb-4883-85f7-5ed8981d568b | Address Redacted | | | | |
| 1abfef69-2bcf-4ac3-aee1-ebd6b47be8c4 | Address Redacted | | | | |
| 1ac000b0-c250-44c2-af9a-df41479ed7bf | Address Redacted | | | | |
| 1ac05469-103d-40d5-a25e-1a9da70b321c | Address Redacted | | | | |
| 1ac05731-30ce-4430-907e-386f7c5f210b | Address Redacted | | | | |
| 1ac07a2d-fc1d-49a4-a0f4-6a4cac7dc59f | Address Redacted | | | | |
| 1ac07c79-70a1-4a7c-9ec7-b788b74e50de | Address Redacted | | | | |
| 1ac0a2cc-e715-44ad-9de7-a1399bd65943 | Address Redacted | | | | |
| 1ac0b973-77be-4496-a8a6-a91524bcbb18 | Address Redacted | | | | |
| 1ac0ba93-de32-4be9-9be6-78513aeb9788 | Address Redacted | | | | |
| 1ac0bac9-6ceb-4c1b-99a0-8259e02c3873 | Address Redacted | | | | |
| 1ac0d3d6-e556-447a-9b54-a429a6de0cfa | Address Redacted | | | | |
| 1ac13f56-4607-4696-914e-ec18364cdf22 | Address Redacted | | | | |
| 1ac190dc-ee70-43e5-a93a-c1a94330dfaf | Address Redacted | | | | |
| 1ac1c0d5-8342-4fb1-aa0c-b646cdd22f8e | Address Redacted | | | | |
| 1ac222e1-211c-4786-9b3a-8a3407cd2542 | Address Redacted | | | | |
| 1ac22743-6206-4590-aabb-3f7ee1ed2a65 | Address Redacted | | | | |
| 1ac23b99-75ae-477b-9cdf-380c4dead537 | Address Redacted | | | | |
| 1ac26f95-e9cd-4a83-831f-7e6c0ddfb9c1 | Address Redacted | | | | |
| 1ac2b76a-378d-4fbc-bd77-e4efa9e68523 | Address Redacted | | | | |
| 1ac2bab6-c6e5-4580-994a-b2e6b1df7b29 | Address Redacted | | | | |
| 1ac2d4f1-5975-455a-8489-398e3b379853 | Address Redacted | | | | |
| 1ac2eb2b-4d16-4b88-9990-84d40c53bea4 | Address Redacted | | | | |
| 1ac3067a-420e-4c68-8561-01f2991940b4 | Address Redacted | | | | |
| 1ac30902-a726-4fab-a7b0-260658fb9774 | Address Redacted | | | | |
| 1ac31625-739a-4ae2-b9e2-104d55171704 | Address Redacted | | | | |
| 1ac34429-8025-4119-b867-1f9426819365 | Address Redacted | | | | |
| 1ac34c35-2727-4930-9f77-1ba63c73de85 | Address Redacted | | | | |
| 1ac35ba1-13b4-4e1d-ad75-b74183ff797c | Address Redacted | | | | |
| 1ac375f8-cfd9-4b93-8cb2-7dda0fd6a829 | Address Redacted | | | | |
| 1ac3982b-4d57-4042-a9cc-c0174bc60e63 | Address Redacted | | | | |
| 1ac3cdff-d784-4bff-a683-8fb099a2d503 | Address Redacted | | | | |
| 1ac3d499-8db1-46da-87a3-94a0709f42cb | Address Redacted | | | | |
| 1ac3e861-694d-49cc-bb02-ffb2e23c94f7 | Address Redacted | | | | |
| 1ac411f0-295d-4ce6-9693-b3b8a337756a | Address Redacted | | | | |
| 1ac43358-906e-4c81-b1a1-ad164405ec4e | Address Redacted | | | | |
| 1ac44016-3185-4555-be2c-868cfc43e091 | Address Redacted | | | | |
| 1ac4470f-4b98-445a-b927-4edfc8c39b33 | Address Redacted | | | | |
| 1ac44ee8-9af4-439a-ab43-e8573c7af244 | Address Redacted | | | | |
| 1ac45a00-cc26-4548-8f2b-0fdc38f528bb | Address Redacted | | | | |
| 1ac4709c-5bb8-4c81-8f25-b61eb08d1c55 | Address Redacted | | | | |
| 1ac4798d-2c4c-4df9-bf02-4d911846bac5 | Address Redacted | | | | |
| 1ac48feb-ef56-4a23-8ab3-f87d672f136b | Address Redacted | | | | |
| 1ac49b24-67d7-4772-8e53-f1807ea2587a | Address Redacted | | | | |
| 1ac4ec4c-b38a-42b3-a57a-03454655880d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ac4f498-9ba9-410b-ae45-003acba1e5d1 | Address Redacted | | | | |
| 1ac5125a-4f75-4a31-9729-f86f65d87c1e | Address Redacted | | | | |
| 1ac530f1-08a3-4e76-aa31-f02ac7416fa6 | Address Redacted | | | | |
| 1ac58935-95a5-4c9c-84ca-d77767e85adb | Address Redacted | | | | |
| 1ac5992f-1967-48ba-99ad-cd2e1116c029 | Address Redacted | | | | |
| 1ac5a91d-6c9d-41e9-9df1-414f48b3db8b | Address Redacted | | | | |
| 1ac5abe0-af35-4ddb-a259-57be114a094d | Address Redacted | | | | |
| 1ac5c067-9115-4bf6-a603-942627869ea0 | Address Redacted | | | | |
| 1ac5dee3-cf77-44b0-9f89-3680b4a6845b | Address Redacted | | | | |
| 1ac5e405-8782-42ed-aaf0-00b07ebadb83 | Address Redacted | | | | |
| 1ac65f91-668c-4b5d-a8bc-9e8fbae6b2be | Address Redacted | | | | |
| 1ac66dd6-d273-4bef-9835-4766b957d208 | Address Redacted | | | | |
| 1ac67d8b-5800-4cb7-99d9-bfc6c13e0c4c | Address Redacted | | | | |
| 1ac6852c-45da-4d7c-943d-83052a6748b8 | Address Redacted | | | | |
| 1ac68671-a19c-4a27-bd1b-5e84daa9f465 | Address Redacted | | | | |
| 1ac68753-c1da-426f-bc04-5fe3f38cd8bd | Address Redacted | | | | |
| 1ac69058-bb37-4701-a0fa-232913941a1a | Address Redacted | | | | |
| 1ac6a703-cc33-437e-9cc4-c035f38d2868 | Address Redacted | | | | |
| 1ac6b2ac-4b3a-4084-8477-42279b68abf7 | Address Redacted | | | | |
| 1ac6c428-209b-47e6-8073-3b55bd0d5460 | Address Redacted | | | | |
| 1ac6fdf9-9353-4f32-a47a-7a46f681b505 | Address Redacted | | | | |
| 1ac70012-b87c-4dd7-939c-921094a2d349 | Address Redacted | | | | |
| 1ac711ab-6d3a-42f3-9107-c025cbdb5785 | Address Redacted | | | | |
| 1ac71680-8445-47d2-af51-8f296d54c6b5 | Address Redacted | | | | |
| 1ac71adb-f125-4de3-9d43-f403d19182ba | Address Redacted | | | | |
| 1ac71ba7-8ebe-4964-9807-d8d97624063d | Address Redacted | | | | |
| 1ac72d0f-6c2e-46bf-b0dc-3d6f09a21311 | Address Redacted | | | | |
| 1ac76031-01b8-459f-b6db-779c6af409b0 | Address Redacted | | | | |
| 1ac77757-8746-432b-9213-ca8e74f68fbb | Address Redacted | | | | |
| 1ac79423-abe1-4cf2-9107-1bde577037be | Address Redacted | | | | |
| 1ac795b8-b43a-439c-a317-9e9ab4186b06 | Address Redacted | | | | |
| 1ac7c507-400f-4d71-b3bb-a30b5471cec8 | Address Redacted | | | | |
| 1ac81b40-05d3-479a-bba7-de8a72b874d8 | Address Redacted | | | | |
| 1ac85076-3548-4e08-9778-4e74717ff023 | Address Redacted | | | | |
| 1ac8a985-5224-4c21-92bf-49909e272a36 | Address Redacted | | | | |
| 1ac8c6bb-ef92-4cb5-9869-ebc39dfbea8f | Address Redacted | | | | |
| 1ac8d09d-3f6b-4c08-94af-80f5450aee25 | Address Redacted | | | | |
| 1ac8d3ce-08db-48c3-af0f-64f4ab19f9f7 | Address Redacted | | | | |
| 1ac8e659-c6b1-46c2-95e7-55ba39c5c698 | Address Redacted | | | | |
| 1ac90168-8224-4f78-aef4-5f74786273b6 | Address Redacted | | | | |
| 1ac92766-1fe2-4a6a-be29-b8817fef7579 | Address Redacted | | | | |
| 1ac98fae-13ba-479e-a9d7-4a2c9828ede8 | Address Redacted | | | | |
| 1ac9b9b0-1623-467c-854d-8670fc81e10a | Address Redacted | | | | |
| 1aca0b5f-2d10-4622-bf53-18b0bc791a8e | Address Redacted | | | | |
| 1aca1767-9334-48cd-9094-a09c7e1252aa | Address Redacted | | | | |
| 1aca1c85-5ae8-4908-986c-3b11bd86ebeb | Address Redacted | | | | |
| 1aca486b-fbf0-478f-b15a-9d45bafa9d0b | Address Redacted | | | | |
| 1aca48ed-107f-4c82-a3ed-059203c99759 | Address Redacted | | | | |
| 1aca5c7e-be44-47c7-b4e7-50a7cd430d8a | Address Redacted | | | | |
| 1acaa4c8-ae53-4916-8fc9-b9563c452ef8 | Address Redacted | | | | |
| 1acab59d-6216-4e79-8042-562335252a6b | Address Redacted | | | | |
| 1acac573-c515-4087-83dc-cbeeb1e3dc4e | Address Redacted | | | | |
| 1acac6e3-875c-4345-9025-d8e09f8f2f2d | Address Redacted | | | | |
| 1acaca3a-b0bb-4c97-aabc-ceeeb41a9d95 | Address Redacted | | | | |
| 1acaebae-f468-4073-8c54-143c99dd9543 | Address Redacted | | | | |
| 1acafe58-19db-45eb-a9fa-c03c0afeade8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1acb370e-6a18-4dac-bad9-d0e1d9bf0487 | Address Redacted | | | | |
| 1acb80c7-9148-41f5-8961-7c31ee970579 | Address Redacted | | | | |
| 1acb9e3f-4c93-441c-a861-1cdab1c4b28e | Address Redacted | | | | |
| 1acbc60f-42db-4e7b-bd7c-283d69185f1a | Address Redacted | | | | |
| 1acbdbfc-5ecb-4aed-9b70-e35dedaaa297 | Address Redacted | | | | |
| 1acbe090-7fb0-4132-9934-9af66a7610ab | Address Redacted | | | | |
| 1acbf22c-4e39-47ec-a921-6e6902b1ca78 | Address Redacted | | | | |
| 1acc11f4-6e40-4050-b73b-b958749aac74 | Address Redacted | | | | |
| 1acc4adf-b5da-4c56-a7b7-9302f658912a | Address Redacted | | | | |
| 1acc8d5f-97e2-4703-a47f-e58a0941f4ec | Address Redacted | | | | |
| 1accebfd-36b2-4fc5-81fa-ab2bd9d3efe8 | Address Redacted | | | | |
| 1acd064c-8c7b-4c4f-a4a3-670bca7d7220 | Address Redacted | | | | |
| 1acd1414-0f02-4e7f-8861-0e0db129ea01 | Address Redacted | | | | |
| 1acd36f6-377a-4af5-86a9-c9660d68512c | Address Redacted | | | | |
| 1acd6a1e-bd87-4343-bc94-537fc062885b | Address Redacted | | | | |
| 1acd8f1f-fa7c-41cb-9e1e-8c63d8b114c1 | Address Redacted | | | | |
| 1acda306-e917-464a-98f6-d4e25c0ab7e6 | Address Redacted | | | | |
| 1acdadf8-15d5-4577-8910-8a65553f767c | Address Redacted | | | | |
| 1acdc40b-a184-4a09-92e6-dcc6ec0200da | Address Redacted | | | | |
| 1acdc5de-2dc7-4213-81b2-db46171fafb2 | Address Redacted | | | | |
| 1acdd641-3b3c-4eb0-b097-4dba1658d0bb | Address Redacted | | | | |
| 1acddc67-c1d7-4b45-8dad-e43ead261be5 | Address Redacted | | | | |
| 1ace3070-29fe-4d76-a5c6-7ab5e987511C | Address Redacted | | | | |
| 1ace9b49-4e0d-4fdc-bd62-7661572f0434 | Address Redacted | | | | |
| 1aceabe2-a30f-4428-b310-b34a5990e1f8 | Address Redacted | | | | |
| 1acec33b-24c7-499e-b8aa-23a47c9687b2 | Address Redacted | | | | |
| 1aced70f-bfc4-48db-a223-a5178cfd906f | Address Redacted | | | | |
| 1acf0be3-af74-476a-84d9-7651340af64a | Address Redacted | | | | |
| 1acf21af-9acb-4d7f-8967-641d0c7503c6 | Address Redacted | | | | |
| 1acf70fc-0614-4505-a8a3-16736e62e37a | Address Redacted | | | | |
| 1acf80f5-1b1f-4868-88e4-b1141bf5fbb2 | Address Redacted | | | | |
| 1acfc5af-6cf9-4c47-a697-e06903a71ae7 | Address Redacted | | | | |
| 1acffee6-746e-4a51-b5b1-62f15ee49021 | Address Redacted | | | | |
| 1ad01cf5-1158-4747-a0e3-a0a4c6be2dc1 | Address Redacted | | | | |
| 1ad02355-4b16-4532-adef-fade6eb1f118 | Address Redacted | | | | |
| 1ad02a6b-82a0-4c9c-8d39-722b1ca17bb8 | Address Redacted | | | | |
| 1ad050fb-18bb-4981-afb5-871f59d51331 | Address Redacted | | | | |
| 1ad089fe-4033-4a6f-a994-a8d683aaf157 | Address Redacted | | | | |
| 1ad08fdb-28e0-4b06-9d3a-9681e537cd1c | Address Redacted | | | | |
| 1ad09001-9161-4954-8785-78227956c66l | Address Redacted | | | | |
| 1ad0dca0-3eb1-44a2-8378-71f8f62241d3 | Address Redacted | | | | |
| 1ad0dd35-5498-43d6-b186-ac699fcc6ae6 | Address Redacted | | | | |
| 1ad0dfca-c294-42a4-8539-5b60058cfd74 | Address Redacted | | | | |
| 1ad0e005-4817-4126-ac5a-d9a35b887463 | Address Redacted | | | | |
| 1ad10ac2-d721-43be-90fc-2b92033d1eeb | Address Redacted | | | | |
| 1ad12037-6883-464a-a6ff-9735db130bfc | Address Redacted | | | | |
| 1ad12b37-8f34-469a-a9cc-b436924ca0e8 | Address Redacted | | | | |
| 1ad14aad-ab5d-48be-8daa-02e2e91c2d69 | Address Redacted | | | | |
| 1ad15207-8f24-4363-b90e-1c27096d7b64 | Address Redacted | | | | |
| 1ad15588-30b4-407c-b539-0e413ae1ef45 | Address Redacted | | | | |
| 1ad1849b-9525-45ea-bb6a-166d72bc6aa1 | Address Redacted | | | | |
| 1ad1acef-b5a8-46c6-910e-d40db426fb5d | Address Redacted | | | | |
| 1ad1d0ce-c13a-4d18-9145-90072ea50f05 | Address Redacted | | | | |
| 1ad2137e-f30e-4a20-a70f-1c807a8fd6db | Address Redacted | | | | |
| 1ad28158-4f7c-4ef7-92db-c7fd03fbe671 | Address Redacted | | | | |
| 1ad2991f-4721-41fa-bdda-41eb5cc3b508 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ad2ad56-9159-4f19-9d18-f95718da2ac0 | Address Redacted | | | | |
| 1ad2f898-cc4f-4599-9b08-1088ca5462e6 | Address Redacted | | | | |
| 1ad34361-7024-4f24-ae93-f98455fe9c9f | Address Redacted | | | | |
| 1ad379f6-4d37-4b7a-8188-e942d3812a25 | Address Redacted | | | | |
| 1ad39220-da0e-4212-bda5-3987cae61149 | Address Redacted | | | | |
| 1ad394c7-6279-42d2-999b-835ac499df87 | Address Redacted | | | | |
| 1ad3b220-7d4c-4935-896e-7a3e38d8c6b8 | Address Redacted | | | | |
| 1ad41c85-4fe5-4d0e-b6a6-9d48803c4b18 | Address Redacted | | | | |
| 1ad43cb0-3209-4108-b9e0-25bf859c1720 | Address Redacted | | | | |
| 1ad458f6-1bda-4fb4-a6c9-0438df4eeeff | Address Redacted | | | | |
| 1ad47fe6-23ca-4776-9d5f-8540f304524c | Address Redacted | | | | |
| 1ad4de99-d5c8-4be0-9aa4-7750d91a66e1 | Address Redacted | | | | |
| 1ad4f629-42e0-405b-9aad-b06d7d49907c | Address Redacted | | | | |
| 1ad5c358-b0a4-4625-b065-bcdfa98bce69 | Address Redacted | | | | |
| 1ad5d95a-f818-412c-8d7c-0258589040a4 | Address Redacted | | | | |
| 1ad61231-c68e-4c74-a0cb-8083d5ca3a02 | Address Redacted | | | | |
| 1ad61ce1-f85e-4d0e-b1c5-304d4ebe0bf9 | Address Redacted | | | | |
| 1ad62431-f330-43c1-a05e-05ea000eb800 | Address Redacted | | | | |
| 1ad628e4-a89d-43b8-bba5-e24610a9fc66 | Address Redacted | | | | |
| 1ad62fd9-5f93-4a58-a171-fc2d48532cab | Address Redacted | | | | |
| 1ad64b55-6874-453c-a369-ca4cb6b4db7f | Address Redacted | | | | |
| 1ad6535c-ecc4-40c2-99db-b37b76934dd5 | Address Redacted | | | | |
| 1ad665eb-5244-49fc-8142-16531ec52cea | Address Redacted | | | | |
| 1ad677f8-7b87-4935-9bfc-630dc600eabb | Address Redacted | | | | |
| 1ad6929a-0e8e-44a4-9bc0-35075c9ac8c4 | Address Redacted | | | | |
| 1ad697d9-a923-4c76-b2f2-869d5140eb88 | Address Redacted | | | | |
| 1ad69fc8-331c-4198-8fef-98dfb6b5f632 | Address Redacted | | | | |
| 1ad7221e-3655-47c0-9027-67a23713b684 | Address Redacted | | | | |
| 1ad727fa-a420-4b1c-baba-4681d3bec196 | Address Redacted | | | | |
| 1ad73c52-3a0f-435c-be11-388c18b666ce | Address Redacted | | | | |
| 1ad73c6c-7efd-48ab-a0ea-f3014c909080 | Address Redacted | | | | |
| 1ad7ad2a-ebb0-4930-9244-442e5d4e2d11 | Address Redacted | | | | |
| 1ad8101a-4336-45d4-b338-96be0679fa95 | Address Redacted | | | | |
| 1ad82726-c418-449e-98f6-b1f1e39940d0 | Address Redacted | | | | |
| 1ad864cb-39b8-4ae6-9491-3d75c8f3ba03 | Address Redacted | | | | |
| 1ad899bf-fcbb-4e55-a82e-610ff01b88a6 | Address Redacted | | | | |
| 1ad8d265-dc2f-4946-acec-791cdac549f6 | Address Redacted | | | | |
| 1ad8e036-c95b-48e5-a50a-e6d503f81d5b | Address Redacted | | | | |
| 1ad90f13-af5c-4080-ac52-51410143789c | Address Redacted | | | | |
| 1ad91276-0f9b-41fc-966a-2faa75360fec | Address Redacted | | | | |
| 1ad92725-ca49-40f7-b2c7-dc2e70bbe176 | Address Redacted | | | | |
| 1ad92d13-f663-4be0-80ca-3b52b4eb23c7 | Address Redacted | | | | |
| 1ad96ec6-8116-4e2d-9350-3b4372230c11 | Address Redacted | | | | |
| 1ad99a5b-1c0d-450c-b2a5-a674df84f25f | Address Redacted | | | | |
| 1ad9e6c4-03b4-4388-b431-000674e1bd3b | Address Redacted | | | | |
| 1ada36e5-71bd-4937-ba4e-f936bf52c070 | Address Redacted | | | | |
| 1ada3e67-f947-4407-8575-30e88946a90c | Address Redacted | | | | |
| 1ada413d-db18-42cd-9deb-4b8a0368611b | Address Redacted | | | | |
| 1ada57c9-c759-4741-aa8f-5d1ac131e376 | Address Redacted | | | | |
| 1ada62be-26f4-42f7-8d29-e3005832485e | Address Redacted | | | | |
| 1ada7c6a-b068-48d4-b7e2-e5c434ec4fcd | Address Redacted | | | | |
| 1ada9781-e94b-4f00-8975-9b6d5bda002f | Address Redacted | | | | |
| 1adad9f6-8237-46e8-a66c-0c9d0fde0ef2 | Address Redacted | | | | |
| 1adae0a0-c790-4807-a0b3-dc7abfeeca5f | Address Redacted | | | | |
| 1adae250-158a-4db0-8454-987b221f092e | Address Redacted | | | | |
| 1adaf7bb-1e6f-4bff-99e6-44ef17300a95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1adb284d-c9c6-4ff8-bbf2-e976564b6f59 | Address Redacted | | | | |
| 1adb2f5b-15b3-472d-b070-cc9bb3d84fe7 | Address Redacted | | | | |
| 1adb47cc-a50c-4b46-a20b-4553589e3ee1 | Address Redacted | | | | |
| 1adb680e-dc92-4ac0-b485-00c276f66195 | Address Redacted | | | | |
| 1adb9623-c001-415b-acc0-d1f84bef7fbc | Address Redacted | | | | |
| 1adb9c07-4271-4bd6-9638-1e75c77b6af1 | Address Redacted | | | | |
| 1adbb4c6-60d4-4375-b287-9d2b166d9b86 | Address Redacted | | | | |
| 1adc0d90-d3fe-497b-adda-ff610a09abea | Address Redacted | | | | |
| 1adc67a8-f045-4394-b8bf-a5a578d7d186 | Address Redacted | | | | |
| 1adc7a95-f496-460d-9c8f-0de7fe65ec5e | Address Redacted | | | | |
| 1adc89b6-c34c-4dff-9992-6ca7983f6f3f | Address Redacted | | | | |
| 1adc9242-7577-4873-9ada-9bd8905fd7fc | Address Redacted | | | | |
| 1adcb972-dd82-4b86-8d15-06982311fec6 | Address Redacted | | | | |
| 1adcdd3f-f2a2-441e-9935-22647f60dbdf | Address Redacted | | | | |
| 1add02cb-12a3-4beb-906f-b40292955146 | Address Redacted | | | | |
| 1add0b7e-3a5a-464d-90ee-c6632fae087c | Address Redacted | | | | |
| 1add0b9b-2d15-4950-aa59-c05f93d5ee93 | Address Redacted | | | | |
| 1add8334-f006-4684-aba9-7c0374a9a708 | Address Redacted | | | | |
| 1add8729-2ab2-4a43-9932-9b87e1f69baa | Address Redacted | | | | |
| 1adda0ad-d66e-42ff-8895-fc7b920a1e8e | Address Redacted | | | | |
| 1addbc4f-1383-4ea4-bf83-aeb15689d9aa | Address Redacted | | | | |
| 1adddc4d-2781-49e8-a0ea-acccd85bc831 | Address Redacted | | | | |
| 1addf2a5-1751-4653-a6eb-2ab4518c3ce3 | Address Redacted | | | | |
| 1ade08ab-8afd-410d-9706-48ea4824e878 | Address Redacted | | | | |
| 1ade2d95-8f8a-49c7-ba84-65f0cb85961a | Address Redacted | | | | |
| 1ade362b-3937-4248-9648-5be39958cce5 | Address Redacted | | | | |
| 1ade781f-7b5c-47c2-97df-1b424ab5f40c | Address Redacted | | | | |
| 1aded026-899b-443e-a619-28cea4fbc6d4 | Address Redacted | | | | |
| 1adf1b88-85e4-48f4-a3f0-096a62a323eb | Address Redacted | | | | |
| 1adf1d83-1fe5-41ae-b165-96598f25b4e6 | Address Redacted | | | | |
| 1adf34d6-03e0-48fb-a1bb-94de8b382145 | Address Redacted | | | | |
| 1adf62b4-5074-43bb-a300-e6966ff45a78 | Address Redacted | | | | |
| 1adfc0b2-81db-4535-ab42-5fcef6cb5e21 | Address Redacted | | | | |
| 1adfff8fd-c0ef-4071-adea-153972d86002 | Address Redacted | | | | |
| 1ae00e40-218c-45cc-a9fc-7ba3eb78024b | Address Redacted | | | | |
| 1ae00f2b-b4d7-4702-896c-a8b410e491c4 | Address Redacted | | | | |
| 1ae01b56-1655-48c1-b6a6-9ba4fc902b21 | Address Redacted | | | | |
| 1ae02c77-252d-469e-b73c-b59f10c763f8 | Address Redacted | | | | |
| 1ae05b8e-de1e-4da0-b855-893807f30298 | Address Redacted | | | | |
| 1ae063a8-912a-4cbf-bcb7-dbc4c0a64212 | Address Redacted | | | | |
| 1ae07e60-2fc6-4321-af20-2a473e0a57c5 | Address Redacted | | | | |
| 1ae1046b-ae32-477b-967e-3dff9eaf7ac3 | Address Redacted | | | | |
| 1ae10fc7-dc4f-4550-af5a-38b4b3be3f1c | Address Redacted | | | | |
| 1ae11943-91c9-42b1-b3be-ade00c757158 | Address Redacted | | | | |
| 1ae12249-6a71-4b54-bbb0-dbf0a7e7971f | Address Redacted | | | | |
| 1ae142d4-9615-480e-8b41-6a6bc15479a1 | Address Redacted | | | | |
| 1ae180a8-4dfc-4f0a-8993-0899b3e5f5a9 | Address Redacted | | | | |
| 1ae186ed-c1b5-40e5-bebc-caee2cfe2715 | Address Redacted | | | | |
| 1ae1894b-ea3f-46c4-afe8-3240eee17b5a | Address Redacted | | | | |
| 1ae18b9a-036d-4021-bfad-d3fc6da1477e | Address Redacted | | | | |
| 1ae1bd7f-a916-4f1c-bb5f-4f0f7fa3616b | Address Redacted | | | | |
| 1ae1c252-1829-4355-823d-ca0fde19cc85 | Address Redacted | | | | |
| 1ae1dd76-262a-4224-92e1-cd50a1f17668 | Address Redacted | | | | |
| 1ae2cec4-1b41-4a79-b640-5129dfb24cc8 | Address Redacted | | | | |
| 1ae2ecd9-f194-4b29-b5cd-85513214d72b | Address Redacted | | | | |
| 1ae31e35-8410-45f5-ae61-d6780019be39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ae3269e-0bc2-4305-a681-bd29ef7e961e | Address Redacted | | | | |
| 1ae349bb-00d3-453c-958c-a82662d9c7e3 | Address Redacted | | | | |
| 1ae35ff9-9f52-4fe5-b040-658d5f0efadl | Address Redacted | | | | |
| 1ae3a609-f055-42b2-aebd-5fbd6d217fe1 | Address Redacted | | | | |
| 1ae3b7bb-358e-4a20-afc1-2b4a6c8a8e5c | Address Redacted | | | | |
| 1ae3c061-d781-4c61-99d5-01ae7cfd7d24 | Address Redacted | | | | |
| 1ae3d4b8-c994-4fe1-9ad1-95771b838e46 | Address Redacted | | | | |
| 1ae3e138-53c1-4c4c-bda5-e553daece6de | Address Redacted | | | | |
| 1ae3e1b2-524d-461c-a461-986b71d7931e | Address Redacted | | | | |
| 1ae4093d-dbc6-4287-9b9f-c0f23f1dfad0 | Address Redacted | | | | |
| 1ae420d0-d38d-4f12-8fdc-53f976edf5ee | Address Redacted | | | | |
| 1ae43fcd-d34c-4788-b611-70d5c73c7ddd | Address Redacted | | | | |
| 1ae45051-dd4b-4310-9e85-0edfdccada79 | Address Redacted | | | | |
| 1ae474d9-d449-4567-ad3e-8079931ca280 | Address Redacted | | | | |
| 1ae477a9-ce3a-4ed4-9c55-1503c91dea53 | Address Redacted | | | | |
| 1ae4abb0-9857-45ec-a997-cc52b0a662al | Address Redacted | | | | |
| 1ae4d45f-f4f9-4208-8929-67752d771d8a | Address Redacted | | | | |
| 1ae4eaa8-56ee-4286-ab0e-404ab8013478 | Address Redacted | | | | |
| 1ae5337b-7430-487a-af67-aea2f158080e | Address Redacted | | | | |
| 1ae552c2-54e4-4a2b-bdc9-adce4b9fa3c8 | Address Redacted | | | | |
| 1ae55610-3e70-4090-9dbb-f92af2b15858 | Address Redacted | | | | |
| 1ae5712c-1f74-4c1c-b92a-d8dedd437a3b | Address Redacted | | | | |
| 1ae57222-8711-4f1c-b23f-562761cf4dc3 | Address Redacted | | | | |
| 1ae5ac81-8b0f-420b-8f7b-9a408c46951c | Address Redacted | | | | |
| 1ae5c060-7019-4871-b829-3cabbe977eb6 | Address Redacted | | | | |
| 1ae5f976-1a13-4733-912d-8de093494ad9 | Address Redacted | | | | |
| 1ae5fc09-29a7-4869-968a-4a1e69b42294 | Address Redacted | | | | |
| 1ae5fe28-2f73-48b0-acd6-2ea1926dc01f | Address Redacted | | | | |
| 1ae604e2-79fa-432e-9a3a-2ba236364e24 | Address Redacted | | | | |
| 1ae61963-b3bb-4203-a942-229a44d0893C | Address Redacted | | | | |
| 1ae622f1-a666-4d87-b7d2-f9249f5c8858 | Address Redacted | | | | |
| 1ae62d7f-3986-4479-bfe0-ddaa40099ee3 | Address Redacted | | | | |
| 1ae66d3b-f894-4d01-a9f8-8437f197908C | Address Redacted | | | | |
| 1ae67ac2-18f8-4d14-85fc-f503f3cdce2a | Address Redacted | | | | |
| 1ae6ad11-96f4-4944-94dc-3340219e71c9 | Address Redacted | | | | |
| 1ae6d110-fdc8-437c-ba1f-fb0d7da772c9 | Address Redacted | | | | |
| 1ae6d240-31bf-439c-a955-d45e940ed2c7 | Address Redacted | | | | |
| 1ae6db50-6c58-4a29-8cd4-22f1fd675399 | Address Redacted | | | | |
| 1ae6de27-0dda-4542-8251-fda7266c59e1 | Address Redacted | | | | |
| 1ae6ea8f-8305-40c8-a5ed-5aff4b82bec2 | Address Redacted | | | | |
| 1ae7258b-91e7-4680-99ca-dadc06e6e998 | Address Redacted | | | | |
| 1ae72fd4-5af8-48c1-a53e-0de54734d037 | Address Redacted | | | | |
| 1ae785f5-f375-4432-ace7-c1f4768af847 | Address Redacted | | | | |
| 1ae791f9-bbee-4113-bdbc-ddc6a1c7b2f7 | Address Redacted | | | | |
| 1ae7a4c2-5279-45c9-b351-26f916d2bdde | Address Redacted | | | | |
| 1ae7a970-7413-4f66-aca4-dfe5bc113289 | Address Redacted | | | | |
| 1ae7bf29-ae6f-4637-949f-478e0cf761d8 | Address Redacted | | | | |
| 1ae7d5a6-b53d-4515-84ba-a163422a6256 | Address Redacted | | | | |
| 1ae7f97b-59df-4605-9bf4-1ab9ab79127C | Address Redacted | | | | |
| 1ae837f6-78f7-4e8f-912e-b918439e4414 | Address Redacted | | | | |
| 1ae883b1-1da0-42bc-86c6-ccd8f748efdc | Address Redacted | | | | |
| 1ae8ff1c-ba08-440d-a851-f0213696111! | Address Redacted | | | | |
| 1ae93fea-cc21-4584-ada0-e53f887d6c5b | Address Redacted | | | | |
| 1ae99289-395a-4026-b852-25359037b153 | Address Redacted | | | | |
| 1ae9b3ca-4b7b-4ea6-9670-d5a1f182541c | Address Redacted | | | | |
| 1ae9f1b3-9cc4-4e28-9736-bb9d196dbe6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1ae9f42d-4149-47cb-a022-6e8d808e4e24 | Address Redacted | | | | |
| 1aea4abd-c0d7-4bff-8eab-f1d81069e7b5 | Address Redacted | | | | |
| 1aea5dc5-eece-4b60-bc85-df91ddf2badf | Address Redacted | | | | |
| 1aea9392-f59b-40ae-beed-b463fa9579d7 | Address Redacted | | | | |
| 1aea9bf8-17b2-4896-a6de-daaf9e2b013C | Address Redacted | | | | |
| 1aeac0ca-e1e4-496e-b428-f836663942cd | Address Redacted | | | | |
| 1aeadb8c-04dc-49fe-96cd-a3fec64d7365 | Address Redacted | | | | |
| 1aeb1126-4659-4a89-91be-e140e88c5555 | Address Redacted | | | | |
| 1aeb3027-988e-4418-929c-2d6ad007f84C | Address Redacted | | | | |
| 1aeb5a47-6e24-41ca-82f3-687c56e7037£ | Address Redacted | | | | |
| 1aeb69d8-99a8-4630-a5f3-7b95589b34c1 | Address Redacted | | | | |
| 1aeb965f-9b34-4d6d-a96d-7f7c4b92a1c2 | Address Redacted | | | | |
| 1aebc20f-f733-4152-938a-34125dd34072 | Address Redacted | | | | |
| 1aec20be-b01a-4f07-b2c9-209e351b2f4b | Address Redacted | | | | |
| 1aec5caa-f4fb-4ec0-a407-d0f87d33eeea | Address Redacted | | | | |
| 1aec6340-096d-4410-8f5f-cf8b5db65c8c | Address Redacted | | | | |
| 1aec7b11-c85f-4319-a3bc-73ae32ae8c4a | Address Redacted | | | | |
| 1aec81b0-c385-4d7f-8f92-8477af94b08c | Address Redacted | | | | |
| 1aec8de4-4444-4a30-9e41-e17677456a71 | Address Redacted | | | | |
| 1aec9701-4b5a-4117-a79f-13289d4ac89b | Address Redacted | | | | |
| 1aecb546-3f4c-4900-98e8-e350d55a1659 | Address Redacted | | | | |
| 1aece576-d288-4832-a9d8-9b62e7b2ef9c | Address Redacted | | | | |
| 1aed405b-629b-4c3b-944d-bb3c8cef0abf | Address Redacted | | | | |
| 1aed7cb3-0cb2-44bb-b162-52622c3735b1 | Address Redacted | | | | |
| 1aedd41c-3761-4ed2-b7df-372bf1f6bbef | Address Redacted | | | | |
| 1aeddec1-3ef1-4a95-a3e6-00aa3edca27a | Address Redacted | | | | |
| 1aedf012-cd65-4334-a61a-8b522548edb3 | Address Redacted | | | | |
| 1aedf971-fbd1-43cd-8a7f-dec2388054e3 | Address Redacted | | | | |
| 1aedfb4f-ab0f-4ec9-9c54-49f3936192f5 | Address Redacted | | | | |
| 1aee2818-30e8-4764-a70a-2f4e5686d2f1 | Address Redacted | | | | |
| 1aee2bbe-6d9c-436e-9f63-c5102ae1ac9e | Address Redacted | | | | |
| 1aee8a48-c019-4a6a-b2d1-78ab0d7505d5 | Address Redacted | | | | |
| 1aeea19f-f451-49f9-80f1-403c43892217 | Address Redacted | | | | |
| 1aeeb3a4-8e57-4b1f-ae4b-dd8ebd2ddfe0 | Address Redacted | | | | |
| 1aeebc72-19cd-4445-abeb-54726306d110 | Address Redacted | | | | |
| 1aeebeac-3332-4c46-87ff-8f5daa198f3a | Address Redacted | | | | |
| 1aeeccde-9c23-4107-ad16-5dcfc2ec9c3f | Address Redacted | | | | |
| 1aef4131-de55-4a4c-974b-6177d1d2213a | Address Redacted | | | | |
| 1aef689d-2097-4dae-b37d-049a67c63105 | Address Redacted | | | | |
| 1aef7618-508b-48ad-889f-28b8ae259eb3 | Address Redacted | | | | |
| 1aef87a6-16c1-49a4-b379-97a0668fec0b | Address Redacted | | | | |
| 1aef8a6d-2aca-4f92-a102-0e2c38bf908c | Address Redacted | | | | |
| 1aef9893-c88a-4e96-9324-ea64dfab0e1C | Address Redacted | | | | |
| 1aef9f08-e24e-44ab-8967-33f0fcfdfe2f | Address Redacted | | | | |
| 1aefc610-7bdc-42f0-8bd2-da8a92d31096 | Address Redacted | | | | |
| 1af01b82-2fe6-417f-85dd-5d14a947c5e5 | Address Redacted | | | | |
| 1af03a6f-da7d-4394-8f3a-d115f4349de£ | Address Redacted | | | | |
| 1af05a04-0af1-44a6-b7c4-5c91b9119771 | Address Redacted | | | | |
| 1af0737c-8acb-421e-a457-a502abb5d995 | Address Redacted | | | | |
| 1af0896c-a705-4255-8df5-0000b42265f£ | Address Redacted | | | | |
| 1af08c73-207a-4bde-83c9-37720db3496c | Address Redacted | | | | |
| 1af09d57-59c0-498c-88e2-e444f7945fb5 | Address Redacted | | | | |
| 1af0e5b8-7a1d-4eba-bce6-42d6c7cb3ed6 | Address Redacted | | | | |
| 1af0ec6b-e1ad-45f5-a5ff-14fb7d70651C | Address Redacted | | | | |
| 1af12f36-3838-43c9-aa11-63a10f0dfc23 | Address Redacted | | | | |
| 1af1a721-aeff-4113-b328-9d9f7c5933f£ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1af1b69b-d007-43c0-8487-75d940289e4f | Address Redacted | | | | |
| 1af1cd9d-6a79-4f58-9c48-a9e7bb98ed81 | Address Redacted | | | | |
| 1af1d8e8-1468-4116-a6ba-1f3832295695 | Address Redacted | | | | |
| 1af1de98-eacb-4347-b9a0-8be9f7fee2d1 | Address Redacted | | | | |
| 1af1e681-c011-42a9-89d1-18341c98400c | Address Redacted | | | | |
| 1af1e704-0cb8-454e-9a25-e028b1905094 | Address Redacted | | | | |
| 1af2225a-f5c5-4464-84c0-5dfc600ec9ab | Address Redacted | | | | |
| 1af22c0e-171b-4c5f-8bb7-8031df7ed3c5 | Address Redacted | | | | |
| 1af22d1b-2adf-4252-8c83-b47c24eb7baa | Address Redacted | | | | |
| 1af23690-7270-45df-ac12-0e1c9302455 | Address Redacted | | | | |
| 1af266c1-98ba-44a7-981e-e2af05c50fd1 | Address Redacted | | | | |
| 1af26c7a-2c55-4d27-9a0b-e5589af200c8 | Address Redacted | | | | |
| 1af26c8b-b16d-426e-8aa8-f7613ed8ba69 | Address Redacted | | | | |
| 1af27de0-c21c-4dda-8626-f087e7932eab | Address Redacted | | | | |
| 1af28a56-307b-48ef-bb7e-77bd742f3dc3 | Address Redacted | | | | |
| 1af2a335-9a2a-4fd8-9e53-c6fb79da1e67 | Address Redacted | | | | |
| 1af2ac0f-cd32-4416-ab6b-89d402437097 | Address Redacted | | | | |
| 1af2b286-77d1-4d7a-9e25-a4e497291a00 | Address Redacted | | | | |
| 1af2e289-d4df-4dca-9cc5-b560b952522e | Address Redacted | | | | |
| 1af30738-00a6-44db-988f-613a99b5b1be | Address Redacted | | | | |
| 1af32a06-7e40-41c6-8c99-f5e747156fe2 | Address Redacted | | | | |
| 1af3489a-ea55-46a6-8df5-2837916b0df7 | Address Redacted | | | | |
| 1af34a9f-37b6-4002-967a-06b6321ff6cf | Address Redacted | | | | |
| 1af36740-4c21-480a-81e3-16654e49cbb8 | Address Redacted | | | | |
| 1af37e6a-4675-4f7e-9c2e-d404a11acb0c | Address Redacted | | | | |
| 1af3ee61-438a-486b-b4a1-004d002f5b38 | Address Redacted | | | | |
| 1af427b8-47c2-45b2-91eb-c26c77dd420c | Address Redacted | | | | |
| 1af4801c-c2fd-400f-af96-99673c9b735d | Address Redacted | | | | |
| 1af49241-1dc2-4bc5-baef-b30ff1aa9743 | Address Redacted | | | | |
| 1af4cfb6-fbf1-4fb2-936b-a6cc2ee33a27 | Address Redacted | | | | |
| 1af51265-4e5f-4ec0-ae50-5e921f752814 | Address Redacted | | | | |
| 1af5150e-b60f-4455-961d-25d0f643141c | Address Redacted | | | | |
| 1af51e30-c9cf-488c-a2e7-b4a70cfa5c63 | Address Redacted | | | | |
| 1af52953-aeba-4339-a3dd-0130f39e3a7e | Address Redacted | | | | |
| 1af534af-7c07-44a7-8cc7-43f0504bf07a | Address Redacted | | | | |
| 1af562b0-a7e2-4469-b427-6d4be0e67bd5 | Address Redacted | | | | |
| 1af56cd0-7b94-4d40-bbd7-5dd12f417802 | Address Redacted | | | | |
| 1af5757f-10a6-435f-835b-ed1a26ec2665 | Address Redacted | | | | |
| 1af57758-a953-4e00-9b33-704a155fe0cf | Address Redacted | | | | |
| 1af583d8-ff96-4e02-b4b7-2895835c27bf | Address Redacted | | | | |
| 1af5d695-9a98-4871-b219-1ddf7bc4fed0 | Address Redacted | | | | |
| 1af5e39b-e79f-4529-ad61-5967748029bd | Address Redacted | | | | |
| 1af5ea96-a471-4b3f-b1a3-ccab4ffb5c37 | Address Redacted | | | | |
| 1af5f30d-ca8a-445e-8b14-3e826cb1ac09 | Address Redacted | | | | |
| 1af60a8d-e312-4b8e-99cb-9305d039417b | Address Redacted | | | | |
| 1af61abf-e2a4-40dc-8fc4-65f57e2bf25f | Address Redacted | | | | |
| 1af62a7c-bcb0-421c-a5f5-34c30c1f482f | Address Redacted | | | | |
| 1af63ba6-4c7b-419b-961f-100d2a197c83 | Address Redacted | | | | |
| 1af648bc-a47f-4017-8fdf-1aafe97c6901 | Address Redacted | | | | |
| 1af6687f-5a6b-4824-9ec6-aaa27f29e4cf | Address Redacted | | | | |
| 1af6cb41-4b6a-4b6a-8b6c-77a15d548bf6 | Address Redacted | | | | |
| 1af6cfc2-2bcd-4664-8950-9760a8968611 | Address Redacted | | | | |
| 1af6d190-34b4-4051-8302-f42fb9f27abe | Address Redacted | | | | |
| 1af6fa5a-834a-4b59-bba6-214905942062 | Address Redacted | | | | |
| 1af719bf-5d81-4f80-855d-7af1384762b3 | Address Redacted | | | | |
| 1af7264e-bc9a-445c-947d-e8377e784019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1af73bce-a142-4afb-8504-f5c736386659 | Address Redacted | | | | |
| 1af73d22-0781-480f-8472-bd0e35237cbf | Address Redacted | | | | |
| 1af7691c-ba54-478a-bd10-61b5b2549c1c | Address Redacted | | | | |
| 1af771a8-dd8f-4a52-9d54-c81bb84b34c8 | Address Redacted | | | | |
| 1af787a3-db57-4525-892d-b5c7e1ec3b17 | Address Redacted | | | | |
| 1af7d3b3-d208-4167-a2ab-e9e41691e8d4 | Address Redacted | | | | |
| 1af7e2e7-ac0a-42c7-bcf3-0fe68fdd0256 | Address Redacted | | | | |
| 1af7e30d-274d-4c7e-a6e9-1fef9a6275ca | Address Redacted | | | | |
| 1af7e608-f68b-404a-aedf-a23821c1242! | Address Redacted | | | | |
| 1af807e6-2a6a-4c78-9d31-a105841dd7c0 | Address Redacted | | | | |
| 1af8269c-12f3-4e2a-8e4c-a58f8c19bb0b | Address Redacted | | | | |
| 1af845b4-8dbe-4d6f-b24b-1cc64c63a852 | Address Redacted | | | | |
| 1af88311-3bbe-4060-8a77-32ed9d5a5f91 | Address Redacted | | | | |
| 1af88ddc-014b-4143-b123-8de007285c53 | Address Redacted | | | | |
| 1af898bc-8e59-4f03-b2f7-bce195b28306 | Address Redacted | | | | |
| 1af8a36d-fb73-40a3-84a9-165f5bc12c3c | Address Redacted | | | | |
| 1af8a408-83e5-459a-af49-4da5cf6c9ff4 | Address Redacted | | | | |
| 1af8bfe2-218a-4236-9224-9b36519f3ff2 | Address Redacted | | | | |
| 1af8dcfd-408a-4ac4-a880-bab6d20a73a0 | Address Redacted | | | | |
| 1af8e76f-829b-431f-92b4-b331159bfd5d | Address Redacted | | | | |
| 1af90979-2ba6-484f-9847-e2a494162014 | Address Redacted | | | | |
| 1af90b11-411d-43fe-9002-c090d49a9b6e | Address Redacted | | | | |
| 1af9295b-c4ae-4ffd-ac4f-2e4c037bd495 | Address Redacted | | | | |
| 1af9667c-c702-49b7-8af5-e2e080ba994b | Address Redacted | | | | |
| 1af96be1-e250-4d37-b6a2-d20e73bfd943 | Address Redacted | | | | |
| 1af9ea1e-9c46-49c1-9bfe-f1f79b2884dc | Address Redacted | | | | |
| 1af9f288-5609-4dc5-8c40-170bbd87667e | Address Redacted | | | | |
| 1afa206f-7a51-45c7-ad53-4242157e52ac | Address Redacted | | | | |
| 1afa41c9-d4b3-448f-ac31-d1d2a35019d3 | Address Redacted | | | | |
| 1afa54b8-94e5-47d9-aa41-3d7cddb7b588 | Address Redacted | | | | |
| 1afa573f-2765-4fee-8587-24935b1fc4e1 | Address Redacted | | | | |
| 1afa5ba4-990c-45d5-b0aa-f3389398c251 | Address Redacted | | | | |
| 1afa6a3a-b1d0-406b-9e2c-48ad753f233a | Address Redacted | | | | |
| 1afa709a-769b-4234-adee-4e751417737b | Address Redacted | | | | |
| 1afa920d-dc18-4631-a2bb-7bf6cfddd49a | Address Redacted | | | | |
| 1afaee79-a9ad-49bd-b77f-81a87962d0e1 | Address Redacted | | | | |
| 1afaf80c-c92c-4a53-bd5e-fb48d6a68478 | Address Redacted | | | | |
| 1afb2008-7f4b-492d-8ef8-ff7b96104c54 | Address Redacted | | | | |
| 1afb2e24-a10d-4834-b982-17a63b3b6429 | Address Redacted | | | | |
| 1afb828c-5948-471d-9329-2eedb9cc9db6 | Address Redacted | | | | |
| 1afb935e-392f-4ccc-b181-0b2093ca7c80 | Address Redacted | | | | |
| 1afb9476-5cbc-4e9b-94e1-e197cf653340 | Address Redacted | | | | |
| 1afba3b9-af40-4aa9-a977-6eb8cb82ada2 | Address Redacted | | | | |
| 1afbd899-0253-40b4-ac55-72bc0274fd80 | Address Redacted | | | | |
| 1afbebbe-bade-48a3-b394-ff1807b077b2 | Address Redacted | | | | |
| 1afc03c6-e5b4-41c4-b3db-7dbdecb01164 | Address Redacted | | | | |
| 1afc165a-0650-482c-a7b7-0c2c5aabab57 | Address Redacted | | | | |
| 1afc3248-28af-4934-a962-f2daa408247e | Address Redacted | | | | |
| 1afc3bd2-ad66-4bb0-9396-856c8e0a1f18 | Address Redacted | | | | |
| 1afc88c9-0b12-460a-804a-2b3381bedb7d | Address Redacted | | | | |
| 1afc8ba3-bd3a-4b05-a0f9-7447394ccbe5 | Address Redacted | | | | |
| 1afc9727-f715-4fda-a3d1-a8546c424e1b | Address Redacted | | | | |
| 1afca504-e747-4833-ae8e-e911ad78ef12 | Address Redacted | | | | |
| 1afcb789-1c9c-4a88-976d-eadf2fc63a66 | Address Redacted | | | | |
| 1afcbc2f-2de8-4cb1-abe5-39a1070b898f | Address Redacted | | | | |
| 1afcc008-2d4e-4c01-af49-3b1c4b60e198 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1afcd2e0-8a7c-4fb2-9b7e-137803b6ef5d | Address Redacted | | | | |
| 1afcd8f0-9678-43b1-8686-c34818e4634b | Address Redacted | | | | |
| 1afcee69-4dab-4bbb-922a-084239737154 | Address Redacted | | | | |
| 1afcfdf4-3b54-401d-a30f-0fca0739f33c | Address Redacted | | | | |
| 1afd1b41-3bc6-44d2-ad27-8dcaff3430bd | Address Redacted | | | | |
| 1afd2566-3937-44a0-a61b-d9b746c20027 | Address Redacted | | | | |
| 1afd3412-6f27-4717-bb3e-3ae1284b39ab | Address Redacted | | | | |
| 1afd463d-ace8-4d53-8927-645f0813c4af | Address Redacted | | | | |
| 1afd5832-8de2-47f2-af50-4e8732e959ba | Address Redacted | | | | |
| 1afd86bb-bfbc-4bcc-a2df-6b2bd9145f04 | Address Redacted | | | | |
| 1afda6d8-020a-4f48-a565-042f0f4fd3ff | Address Redacted | | | | |
| 1afdb239-d72b-4613-aced-2c92bc743226 | Address Redacted | | | | |
| 1afdc567-4d8e-4777-9925-85d341d1039f | Address Redacted | | | | |
| 1afdc620-e0e6-4101-9fb1-61fb05b2ccfc | Address Redacted | | | | |
| 1afdcac7-5bac-45a2-9e72-1ea36b02d6d9 | Address Redacted | | | | |
| 1afdea30-2751-4b37-a548-91faa604d5d7 | Address Redacted | | | | |
| 1afe2051-e4c0-4328-bd26-c615ecbbbd05 | Address Redacted | | | | |
| 1afe2f29-7976-4603-a2fb-bb594f46e5ab | Address Redacted | | | | |
| 1afe3844-3cc8-48d6-bc7e-00500cdad1ba | Address Redacted | | | | |
| 1afe5895-d41f-4ee6-a6be-bec363c0865c | Address Redacted | | | | |
| 1afe5a32-3208-45f5-87d3-9f2707098401 | Address Redacted | | | | |
| 1afe5d87-e7d5-4183-80ae-80e8d6d36bbc | Address Redacted | | | | |
| 1afe6d44-ffb8-4a29-b7c0-61e8e2b29bb7 | Address Redacted | | | | |
| 1afe98ce-ae3c-49c0-b099-d67dfcbb8efc | Address Redacted | | | | |
| 1afe9a9a-5de2-42b1-a6f5-2498a77dec1b | Address Redacted | | | | |
| 1afea52b-7a44-413d-b012-ed6dfa720929 | Address Redacted | | | | |
| 1afed519-f999-4815-aa2a-8941dd028294 | Address Redacted | | | | |
| 1afee664-56ee-4596-b066-7868a7c636e3 | Address Redacted | | | | |
| 1aff000d-350d-43fd-ac4c-4b8c68b33e92 | Address Redacted | | | | |
| 1aff130d-5ded-4e14-8bc1-a38b32f3b68f | Address Redacted | | | | |
| 1aff281d-c02c-48d9-b398-5bb0af9e842a | Address Redacted | | | | |
| 1aff472a-9314-4f60-a9d7-9a6dc0a1c3ca | Address Redacted | | | | |
| 1aff5634-02ee-4759-861a-80dc2acbf4cc | Address Redacted | | | | |
| 1aff631f-9b6e-4692-ba2f-cf040455849! | Address Redacted | | | | |
| 1aff64bf-5de2-4361-b432-3ca096c2e31c | Address Redacted | | | | |
| 1aff64e5-60a2-4049-aa4b-e39e871363e1 | Address Redacted | | | | |
| 1aff7d42-821d-4be0-a63b-4b5124056237 | Address Redacted | | | | |
| 1aff8bb9-36b5-4b60-9b3f-74f9346d291c | Address Redacted | | | | |
| 1aff8e9f-0888-4e96-b25c-ceb90ffa439! | Address Redacted | | | | |
| 1affa166-2f01-4f7b-8792-548b1f37e7db | Address Redacted | | | | |
| 1affbe74-7984-4389-a6f7-bc5e9d394f38 | Address Redacted | | | | |
| 1b001fb3-7036-44e1-9e8e-4bd1374f9c92 | Address Redacted | | | | |
| 1b003113-b6dd-4b9e-9997-10fb0f5edcb0 | Address Redacted | | | | |
| 1b006a69-8f1b-4bf3-b5c5-8456c3f4c41d | Address Redacted | | | | |
| 1b008cee-ea27-427e-8959-99c3c1cd8aaf | Address Redacted | | | | |
| 1b00d1ed-4302-4d06-ba7e-09341b8ac1ae | Address Redacted | | | | |
| 1b010466-eb43-4d62-a0cf-dcbf87ec0573 | Address Redacted | | | | |
| 1b012974-d472-434c-a4cc-b125a39706a0 | Address Redacted | | | | |
| 1b0135c1-e029-47bd-8526-968b1618c0a0 | Address Redacted | | | | |
| 1b013df3-ac4a-43fd-b646-bb4c88ccc88d | Address Redacted | | | | |
| 1b014c71-ae59-4771-ba6c-b66c5f05cd6c | Address Redacted | | | | |
| 1b016be1-9faf-4b4e-ab2a-91b193ae5605 | Address Redacted | | | | |
| 1b018023-fca6-406f-927a-c0202381c835 | Address Redacted | | | | |
| 1b01874a-9c05-4d08-a016-cf7d7c61aafe | Address Redacted | | | | |
| 1b0189e2-8659-4455-9b03-0a63565ebfb1 | Address Redacted | | | | |
| 1b0189ea-5c87-4553-ab75-3793aaa609eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b01b684-f477-4ff6-a709-a1d01792d74c | Address Redacted | | | | |
| 1b01e8a4-afc9-45b6-9cc2-cdbc31187754 | Address Redacted | | | | |
| 1b0213e7-c72b-49ec-a7d6-c95d951cb6fd | Address Redacted | | | | |
| 1b021c56-806c-4d8a-8586-6de9e191243f | Address Redacted | | | | |
| 1b021e8b-c9e4-4177-87fd-e7d4acef2fcb | Address Redacted | | | | |
| 1b022f30-55ad-440e-a800-18c8cc202b16 | Address Redacted | | | | |
| 1b024f3a-ad86-403d-a4d9-28c4293804bd | Address Redacted | | | | |
| 1b026be2-5ae2-458c-b806-04d05ec82049 | Address Redacted | | | | |
| 1b02800c-8231-4383-9a12-50feea9fedde | Address Redacted | | | | |
| 1b02988d-bd66-47a5-a065-bf1d02009e4f | Address Redacted | | | | |
| 1b029bc8-9236-4bc5-a0c7-b6a13483ccab | Address Redacted | | | | |
| 1b02ed96-d0d7-4560-ab23-cdc4862c1e14 | Address Redacted | | | | |
| 1b02f169-5eaa-4a8a-a1a8-88c8b72317c0 | Address Redacted | | | | |
| 1b031567-1033-4a20-a1bd-5c4bdcc1dd01 | Address Redacted | | | | |
| 1b0322c0-b3f0-4fca-b097-ee30bec4dbcf | Address Redacted | | | | |
| 1b033a7b-e851-4ac7-9926-9d827ef19e9d | Address Redacted | | | | |
| 1b033cac-7b29-4d1c-a696-f95661f5ac22 | Address Redacted | | | | |
| 1b037fbf-c7e9-423a-9a75-1c022d94ef1b | Address Redacted | | | | |
| 1b03b99f-97ac-4091-8a96-b51e1ae79127 | Address Redacted | | | | |
| 1b03bc0d-8695-4f78-90fb-54a46fd6948b | Address Redacted | | | | |
| 1b03d0a8-2ac4-4312-bcb6-8e2622601fc1 | Address Redacted | | | | |
| 1b04048b-127f-46cc-a6ca-d4d26fbb64fb | Address Redacted | | | | |
| 1b0455c1-5308-46a6-9403-665ee1d5cf79 | Address Redacted | | | | |
| 1b04b5cf-d013-4885-a77a-0a69b9dc7c3e | Address Redacted | | | | |
| 1b04be88-df32-4811-8457-dc01abf3498b | Address Redacted | | | | |
| 1b04da87-2923-4b06-a17a-7d453a8cf7a3 | Address Redacted | | | | |
| 1b04e585-516c-45d3-96af-febedc13ae39 | Address Redacted | | | | |
| 1b0558bc-5798-41ce-af10-9298ecaa3fff | Address Redacted | | | | |
| 1b0571bd-9b3a-4446-9c5d-4323ef5fdd4f | Address Redacted | | | | |
| 1b0579c5-8be7-440f-a2e5-5543bf8760eb | Address Redacted | | | | |
| 1b0584bc-75d5-461e-8181-88bc1ba4d8b4 | Address Redacted | | | | |
| 1b059467-5bde-4c3a-9cde-644cbfd9110b | Address Redacted | | | | |
| 1b05c96c-8255-4ada-819c-e261780ac786 | Address Redacted | | | | |
| 1b05ec32-3a24-4302-ab44-f2793d2ee4bd | Address Redacted | | | | |
| 1b060459-4809-44eb-8826-3c0bac1bb37c | Address Redacted | | | | |
| 1b0619cb-753c-45e5-b5d4-4798b92bcd51 | Address Redacted | | | | |
| 1b06206f-cddf-401e-8005-07e0efb22d98 | Address Redacted | | | | |
| 1b062639-a1c7-4d95-b158-ff288435ba17 | Address Redacted | | | | |
| 1b06290d-a545-4316-9a37-fa03c8b92355 | Address Redacted | | | | |
| 1b063053-df31-478c-9eeb-06930cc25982 | Address Redacted | | | | |
| 1b06382b-fa85-4005-a5e8-bfce086c51c3 | Address Redacted | | | | |
| 1b064e4f-6dd8-487c-991b-50afd2263429 | Address Redacted | | | | |
| 1b064fe6-98c2-4c53-86fc-be5990ef26a4 | Address Redacted | | | | |
| 1b06609a-d232-4328-b029-8a5b546ed61a | Address Redacted | | | | |
| 1b072250-39fb-44a4-89b6-4bf28d67ae18 | Address Redacted | | | | |
| 1b07540a-689f-4ebb-9003-d162bc71fb2f | Address Redacted | | | | |
| 1b077d0c-ec7a-47d7-bb25-0f9a2f85c475 | Address Redacted | | | | |
| 1b07b6ca-7e67-4c7d-980d-954c8153bf19 | Address Redacted | | | | |
| 1b07bc2b-af57-42db-b26c-6dc7d8d6db67 | Address Redacted | | | | |
| 1b07c83e-a83c-4af3-a117-c12d5d4e0e8c | Address Redacted | | | | |
| 1b07caea-16a0-4ae4-89a3-4affecb13992 | Address Redacted | | | | |
| 1b080e8e-1245-41ce-8390-ad6cca3df927 | Address Redacted | | | | |
| 1b0816f8-0ad2-4327-b873-8055403d1ea7 | Address Redacted | Page 1078 of 10184 | | | |
| 1b082626-3992-480f-9659-298514ad9afe | Address Redacted | | | | |
| 1b085384-0006-4377-b1ed-f29640393161 | Address Redacted | | | | |
| 1b087bd0-241e-4143-9db2-306ba64cb5fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b0888f4-d752-4c1b-8026-be28bead547d | Address Redacted | | | | |
| 1b088ba5-135a-44a1-bd1d-bd60aead9d52 | Address Redacted | | | | |
| 1b089c3d-da44-4022-9ff5-0409aa1d55bc | Address Redacted | | | | |
| 1b08bb79-1572-4b7d-a8a5-06cbc8e2c1f0 | Address Redacted | | | | |
| 1b08c8b7-9cf3-471e-969f-cdd65114ff25 | Address Redacted | | | | |
| 1b08ce55-a10a-4739-947e-89d68753ae38 | Address Redacted | | | | |
| 1b08dd06-b7fc-4375-8bb2-16e75509dae1 | Address Redacted | | | | |
| 1b08f13b-3843-4d59-a75e-7c9668bef49f | Address Redacted | | | | |
| 1b0915e3-130f-4c9f-b355-6e6f70b52f8e | Address Redacted | | | | |
| 1b0929e4-e0e4-4fea-8dd0-6d3a1ac839e8 | Address Redacted | | | | |
| 1b092af7-9090-4954-9e54-24ca44aabc37 | Address Redacted | | | | |
| 1b09762c-88a0-4e16-87c1-59588176cc6c | Address Redacted | | | | |
| 1b09970a-1fbb-4168-a8f9-8a96a27caedf | Address Redacted | | | | |
| 1b09ae8b-7894-459b-8fca-a589fbf3e157 | Address Redacted | | | | |
| 1b0a0152-332b-45a6-aae6-f9683564ff5b | Address Redacted | | | | |
| 1b0a04cd-1dac-4786-8ae3-945d407ba13c | Address Redacted | | | | |
| 1b0a15c2-2676-458e-80a8-2a21188c36fc | Address Redacted | | | | |
| 1b0a1c34-c975-4fd6-be40-38c2deca91a0 | Address Redacted | | | | |
| 1b0a3866-5784-432e-aec2-19cd3ec58c05 | Address Redacted | | | | |
| 1b0a4e4e-612a-4b52-a134-30795eedf71f | Address Redacted | | | | |
| 1b0a4f00-c68b-4043-bb4f-de62e162c22e | Address Redacted | | | | |
| 1b0a7d4e-2104-4fe9-9d33-1a110ac00417 | Address Redacted | | | | |
| 1b0a929f-0746-4098-a881-63f408b206ac | Address Redacted | | | | |
| 1b0a983c-9343-4b30-bca3-91852b05d6b9 | Address Redacted | | | | |
| 1b0aa4dd-7c23-4e87-b485-09c6e641ce11 | Address Redacted | | | | |
| 1b0ab4d4-6305-4ada-b2ac-a6f78618ea58 | Address Redacted | | | | |
| 1b0acd6a-182b-45bb-b984-4c834abd081c | Address Redacted | | | | |
| 1b0ade4c-a304-4e23-aca3-dcbf0bd1939c | Address Redacted | | | | |
| 1b0ae9b5-d21e-4158-a907-3c45d0fa2592 | Address Redacted | | | | |
| 1b0b1359-f8b2-435c-b423-86fac57be59d | Address Redacted | | | | |
| 1b0b18fa-b0ee-4d1b-91e7-96216f9c1a63 | Address Redacted | | | | |
| 1b0b1b45-5312-4b02-8b15-15e6db18c97d | Address Redacted | | | | |
| 1b0b260c-4bf3-4908-81c9-1b26595d8ab4 | Address Redacted | | | | |
| 1b0b2db1-3003-41c4-bb31-67f702c9cc8b | Address Redacted | | | | |
| 1b0b4a90-f158-40fa-ad69-eafba3962ec2 | Address Redacted | | | | |
| 1b0b9253-4ec8-4ec0-a753-1ff65f64d16c | Address Redacted | | | | |
| 1b0b9737-d9dd-45dc-b102-84ddb4bb2058 | Address Redacted | | | | |
| 1b0b9eab-0bec-4815-aa65-b2cd596e66bd | Address Redacted | | | | |
| 1b0baca5-61cd-4a58-8c2b-aae988e0deaa | Address Redacted | | | | |
| 1b0bb3e0-4663-4d03-b1a0-38f057d95419 | Address Redacted | | | | |
| 1b0bd8b1-90c4-4409-96e1-5e0f0ed3e376 | Address Redacted | | | | |
| 1b0bf5a5-968d-4f0c-b1dc-a2b1d5f2124c | Address Redacted | | | | |
| 1b0c0b55-9cb9-45ed-be69-22625a89b6ec | Address Redacted | | | | |
| 1b0c0fe0-4e07-43c3-9c16-dba01b9d090c | Address Redacted | | | | |
| 1b0c16ea-f376-445a-a05f-ab330127bcaf | Address Redacted | | | | |
| 1b0c5c5a-6997-4d48-a580-a067a851a4b3 | Address Redacted | | | | |
| 1b0c846e-b688-47a1-81d3-e9865886f51d | Address Redacted | | | | |
| 1b0c85eb-e426-4c17-a61a-19ee0570e1c9 | Address Redacted | | | | |
| 1b0c8ec2-075d-4806-bf7a-08ec34a65863 | Address Redacted | | | | |
| 1b0cb852-cc67-4a03-94c0-ad902762fe94 | Address Redacted | | | | |
| 1b0ce50c-def2-4100-9bca-22a2f3cd9f24 | Address Redacted | | | | |
| 1b0d20de-79fd-4ff0-964c-ab83ef3fd2c4 | Address Redacted | | | | |
| 1b0d2a1e-6d6c-4ea6-8b56-579479921356 | Address Redacted | | | | |
| 1b0d6b17-c379-4a37-a85a-d5ea835f2d63 | Address Redacted | | | | |
| 1b0d8057-e8da-4486-882a-5cc0d9c7a3fd | Address Redacted | | | | |
| 1b0d9104-8f26-43ad-bb04-214d17b16834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b0d9e5f-246e-4e61-a4e2-71e11eea7390 | Address Redacted | | | | |
| 1b0dacf6-ca0a-4124-bc58-208b72a810e3 | Address Redacted | | | | |
| 1b0db2f6-48ab-4a26-85fb-59f6a50b41b2 | Address Redacted | | | | |
| 1b0dc994-3a48-4d08-9c6e-49d0e76180f1 | Address Redacted | | | | |
| 1b0dcb01-928c-4bfc-a3bc-d6337cf7aef1 | Address Redacted | | | | |
| 1b0deebe-62a4-4985-bcf8-058a7ef0cadd | Address Redacted | | | | |
| 1b0e1ed3-eb5b-406a-8fb2-150a1846d495 | Address Redacted | | | | |
| 1b0e56f4-e301-4d7e-8ebc-cfd76e940648 | Address Redacted | | | | |
| 1b0e939f-f4c1-4edf-846c-58e7c11f2ea0 | Address Redacted | | | | |
| 1b0e98d9-6bde-4f9f-81d0-e55e7a0e8916 | Address Redacted | | | | |
| 1b0ec384-60e9-4435-8914-c0ab5aabe526 | Address Redacted | | | | |
| 1b0ed7cb-a1ee-4725-9358-fb77d4f5b5f2 | Address Redacted | | | | |
| 1b0ee5d8-a46e-41a2-bc50-811afc4c37a9 | Address Redacted | | | | |
| 1b0f1fc0-ddaa-4f8f-8d71-23e5d733ce4b | Address Redacted | | | | |
| 1b0f2808-7335-460d-a925-8e19dbf9ac19 | Address Redacted | | | | |
| 1b0f6038-75eb-4a50-becd-0d419af032df | Address Redacted | | | | |
| 1b0f6972-a3f5-407a-85fe-fdfafd07cda6 | Address Redacted | | | | |
| 1b0f7367-e1e3-465b-921f-27df176ddde6 | Address Redacted | | | | |
| 1b0f7573-9788-40f3-b91a-7da03887cabc | Address Redacted | | | | |
| 1b0fafd5-ca28-43a4-ae59-4cbabd211ace | Address Redacted | | | | |
| 1b0fc1c9-ce7c-44c4-881d-66e4aa88af09 | Address Redacted | | | | |
| 1b0fd6e9-8fb3-4e56-8db4-cfd930151348 | Address Redacted | | | | |
| 1b10167a-d1ec-491a-9b35-51cb161da616 | Address Redacted | | | | |
| 1b10179e-a780-4dcd-8acf-dbe070ba3387 | Address Redacted | | | | |
| 1b102066-d3d1-4159-bbaa-aacd8d71934a | Address Redacted | | | | |
| 1b1038f5-98e5-43fc-b104-e345d4a29a1c | Address Redacted | | | | |
| 1b105866-2a21-41db-8b03-42c34f03da10 | Address Redacted | | | | |
| 1b10873e-6ba2-41ed-80d3-f6052af12a14 | Address Redacted | | | | |
| 1b109af2-729c-4ac2-beac-3ba06bfc7dd3 | Address Redacted | | | | |
| 1b10bf13-d407-462f-a028-fa1c88edc02f | Address Redacted | | | | |
| 1b10c34c-90fb-4086-9a76-92987d6fcb0d | Address Redacted | | | | |
| 1b10ce10-1f66-4128-bdfd-c2c607bc969a | Address Redacted | | | | |
| 1b10d0d8-d5f0-4252-a3da-09fd3ad2b98f | Address Redacted | | | | |
| 1b10e13c-e168-4d4e-a3b1-08c5db145e24 | Address Redacted | | | | |
| 1b1107d0-5368-4327-866a-498e40bf9e91 | Address Redacted | | | | |
| 1b111e52-382c-4442-9818-bed32b1a1a09 | Address Redacted | | | | |
| 1b1154fb-3151-4923-a28b-0fd7ad788b0d | Address Redacted | | | | |
| 1b117633-3c4b-4446-ac65-920ee157ad83 | Address Redacted | | | | |
| 1b117f92-e693-40bc-9753-4e46b11fa390 | Address Redacted | | | | |
| 1b118921-98f0-4810-9f93-453619678ac8 | Address Redacted | | | | |
| 1b118ed5-04aa-4754-bdcd-0cbf69d3a9a0 | Address Redacted | | | | |
| 1b11b573-9ded-4282-b48b-0dab79409e78 | Address Redacted | | | | |
| 1b1239cb-9471-4e3e-a508-b945ddbdbd36 | Address Redacted | | | | |
| 1b1270a0-7db2-44fa-a85f-d77038912a4b | Address Redacted | | | | |
| 1b12d41f-fe19-4366-b7c2-936f242eddf3 | Address Redacted | | | | |
| 1b1316bb-5504-40dd-97dc-077f973120f8 | Address Redacted | | | | |
| 1b132a8f-5d35-4fab-bc65-08569a592a9a | Address Redacted | | | | |
| 1b1352dd-4378-4fb2-8021-67bcb597d7dd | Address Redacted | | | | |
| 1b1370fd-67f3-4d98-a7ca-e2a579637243 | Address Redacted | | | | |
| 1b1375f7-01c5-4798-8f79-38bf07fbe191 | Address Redacted | | | | |
| 1b139f78-2b6b-48f5-a1eb-2e988eb9d1e3 | Address Redacted | | | | |
| 1b13add0-368d-4f95-b8ce-f1db49d0572c | Address Redacted | | | | |
| 1b13c3eb-83b7-475c-a62b-f5e684ff481c | Address Redacted | | | | |
| 1b13ee19-dfd3-4611-80c8-87681664a1f0 | Address Redacted | | | | |
| 1b13ffb3-56dd-4d45-9aaf-53867080d137 | Address Redacted | | | | |
| 1b1404b3-61b0-49bd-87a3-5d075e0dc656 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b140612-e514-4e21-9aa2-361015e4c9a0 | Address Redacted | | | | |
| 1b140ffb-03c8-430c-93ec-409441c9aaf6 | Address Redacted | | | | |
| 1b1411bd-a1e1-4a56-8476-a9c26d562a3c | Address Redacted | | | | |
| 1b1448a0-04ad-4c7e-92fe-6fb695d525f1 | Address Redacted | | | | |
| 1b147da0-6c71-45e2-a496-7f20f6fabfac | Address Redacted | | | | |
| 1b14877b-dbc0-48a8-94ca-ae74248d22cc | Address Redacted | | | | |
| 1b14de39-184d-4213-9c65-c2f787af9da9 | Address Redacted | | | | |
| 1b14f9b3-980e-446b-902f-83426a2dadaf | Address Redacted | | | | |
| 1b151cee-8c62-4470-a0b8-2092b1650244 | Address Redacted | | | | |
| 1b152af2-90b4-4e66-9783-557f985447f | Address Redacted | | | | |
| 1b152f94-a125-46b6-961b-3daddd66cac8 | Address Redacted | | | | |
| 1b157a97-d988-450f-ac33-1cf8c26dec6a | Address Redacted | | | | |
| 1b159caf-c276-4191-8199-d65ba5ece5fd | Address Redacted | | | | |
| 1b15a4d5-30c4-4ae3-a251-a5337904319e | Address Redacted | | | | |
| 1b15cfaa-0e0b-4884-9db8-7577424d8c30 | Address Redacted | | | | |
| 1b15d37f-7c09-4f02-ae20-a13f090e3472 | Address Redacted | | | | |
| 1b15e467-b246-495e-b557-3e596f230759 | Address Redacted | | | | |
| 1b1609cd-48bf-434f-82b6-8ff36504f721 | Address Redacted | | | | |
| 1b160e4d-7649-493f-94a9-25a31f7ec8d2 | Address Redacted | | | | |
| 1b164c97-ad50-4db9-a54f-8e72cce01769 | Address Redacted | | | | |
| 1b165d0b-7cd5-4ed0-aabc-5777a752ea1e | Address Redacted | | | | |
| 1b168fa1-f894-45f2-b855-8350414a4de0 | Address Redacted | | | | |
| 1b169959-1a22-4aed-b318-90361463a749 | Address Redacted | | | | |
| 1b169f00-a987-44ed-831c-4b4471c20a80 | Address Redacted | | | | |
| 1b16fcc1-0da5-489e-9a8c-f714a6302146 | Address Redacted | | | | |
| 1b170cd6-c960-4b7e-a371-d6594e29f8f6 | Address Redacted | | | | |
| 1b1712d9-a1c4-4831-9202-44859881dea7 | Address Redacted | | | | |
| 1b171e37-1690-4b70-9222-72300e15ab40 | Address Redacted | | | | |
| 1b1726bf-f607-4784-bd17-aa27a00fde28 | Address Redacted | | | | |
| 1b172d59-7e5a-4a30-a6b2-acf86c839fa3 | Address Redacted | | | | |
| 1b17345c-f7cf-4f31-88e1-b964ec2970de | Address Redacted | | | | |
| 1b1748ac-a480-4c68-b32e-4afb654bcdc3 | Address Redacted | | | | |
| 1b17863b-5f21-4e10-b585-20dcfdd02956 | Address Redacted | | | | |
| 1b178a14-ef36-4d90-88ba-3a93d2796f74 | Address Redacted | | | | |
| 1b17928a-a774-4004-aec6-c27f9bc26e28 | Address Redacted | | | | |
| 1b1795b5-2ff4-4cf5-a268-8d099e590d2f | Address Redacted | | | | |
| 1b17c2f5-a648-474a-9c2f-fc4aa576c2a9 | Address Redacted | | | | |
| 1b17fc8c-acfc-45c9-b866-6cbc702ce342 | Address Redacted | | | | |
| 1b18207b-42f7-4996-a865-534eb35191e1 | Address Redacted | | | | |
| 1b183d98-1d85-4730-9241-69c110dc9834 | Address Redacted | | | | |
| 1b1848e4-2e27-445b-bb35-eb5ebc2ad2ba | Address Redacted | | | | |
| 1b1858a4-01c8-472f-a33a-3b7bd33c2bd8 | Address Redacted | | | | |
| 1b186776-915b-406e-b72f-211d486511e4 | Address Redacted | | | | |
| 1b187c86-6765-4a70-bdba-aeb2b22bdf65 | Address Redacted | | | | |
| 1b18b3fd-215b-4efa-96e2-9636f56e8d60 | Address Redacted | | | | |
| 1b18b536-859c-4d2c-b21c-0c7eef15c857 | Address Redacted | | | | |
| 1b18b7e0-379d-44a5-9740-30554b7df72e | Address Redacted | | | | |
| 1b18bb97-521e-4c89-9bcf-5292934854e7 | Address Redacted | | | | |
| 1b18c308-6d0f-4085-93ac-df522fd86f12 | Address Redacted | | | | |
| 1b18d25b-35f3-4ab9-a10c-1ec7774d30ea | Address Redacted | | | | |
| 1b18d89c-1beb-41ed-81d3-bd2d0aba44d9 | Address Redacted | | | | |
| 1b18e502-c049-4a44-a184-986242551b37 | Address Redacted | | | | |
| 1b190c44-8ea7-4ede-97c4-c1871498a801 | Address Redacted | | | | |
| 1b191907-fd26-44c2-abba-3c140c747921 | Address Redacted | | | | |
| 1b1949ea-8a9d-4bc2-a2af-a592e8582bc6 | Address Redacted | | | | |
| 1b19782a-3007-46b2-8a06-127a4dd44ec6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b19a7cf-6460-4030-a35f-df634bec54a3 | Address Redacted | | | | |
| 1b19b6cc-8c65-4939-8028-62638f26cf35 | Address Redacted | | | | |
| 1b19c0f4-40c1-4501-aa9b-7c87245734c8 | Address Redacted | | | | |
| 1b19c980-33f0-4608-8a0e-e01dd43b193c | Address Redacted | | | | |
| 1b19f061-00d4-404a-8d11-c7c763e8fa74 | Address Redacted | | | | |
| 1b1a10d2-b8f2-40a2-9874-c8d2819eda25 | Address Redacted | | | | |
| 1b1a405e-018b-48e8-bd77-0110605a310c | Address Redacted | | | | |
| 1b1a4115-878c-45c9-9e65-f3d30dcd68ab | Address Redacted | | | | |
| 1b1a4631-75ae-49fa-b158-ecaddc7ce1c2 | Address Redacted | | | | |
| 1b1a4cd9-0cd0-4744-9771-4e5914c7f507 | Address Redacted | | | | |
| 1b1aa7c8-0886-4909-ae62-2774ebf50ccc | Address Redacted | | | | |
| 1b1ac64e-362f-4924-ac6b-5b007fc275eb | Address Redacted | | | | |
| 1b1afaca-06fb-4f35-b644-61c76f243be2 | Address Redacted | | | | |
| 1b1b049d-e3a2-4357-8008-166555649135 | Address Redacted | | | | |
| 1b1b12a2-a98a-43ea-a958-41af47b12314 | Address Redacted | | | | |
| 1b1b3723-c775-40ce-b6fb-4de261f8a30a | Address Redacted | | | | |
| 1b1b5928-c22e-4f11-a8c4-bd3c5bcebb8a | Address Redacted | | | | |
| 1b1b6d90-16d5-4dbd-a1d4-badc8dd3503e | Address Redacted | | | | |
| 1b1b8182-cdfd-42f8-9da3-8499356d1bad | Address Redacted | | | | |
| 1b1b9581-5115-4df9-973b-f46353e96fa3 | Address Redacted | | | | |
| 1b1bccb0-6bc0-4de9-bfd8-68cc2be397d4 | Address Redacted | | | | |
| 1b1bddd4-7250-474c-9dea-b65bb1e9b161 | Address Redacted | | | | |
| 1b1be32f-af65-49f5-8421-3c666f4309e9 | Address Redacted | | | | |
| 1b1c0cff-e1d8-4b63-821b-a89e08102a86 | Address Redacted | | | | |
| 1b1c57a5-f041-4b7b-b200-347e52436b28 | Address Redacted | | | | |
| 1b1c77b9-b69b-47d7-a6eb-ae2382d497a6 | Address Redacted | | | | |
| 1b1c800c-9b07-4eb2-a927-92aeb00b5e65 | Address Redacted | | | | |
| 1b1c9f47-f7b3-47d4-9f2c-d39354295484 | Address Redacted | | | | |
| 1b1cec17-a2c4-488e-906f-0b9d5911977d | Address Redacted | | | | |
| 1b1cf925-f7a8-48bf-9240-898ec48fa3c1 | Address Redacted | | | | |
| 1b1d4d56-93e2-4bbb-90f5-cff4d66b8072 | Address Redacted | | | | |
| 1b1d6bad-b730-4670-8156-62341f43b6c0 | Address Redacted | | | | |
| 1b1d9f6e-8279-40b8-878d-65579dc812a3 | Address Redacted | | | | |
| 1b1db8bd-1ff9-4ecf-afd7-1abf79b2f961 | Address Redacted | | | | |
| 1b1e0a0a-dd7c-4904-85d1-72a18c98ed9a | Address Redacted | | | | |
| 1b1e1a44-2030-4073-a46b-909bf60a0944 | Address Redacted | | | | |
| 1b1e44d7-a39a-4c1e-a86c-d1e8714499a2 | Address Redacted | | | | |
| 1b1e63a3-55dc-4313-8d99-739ff6869e82 | Address Redacted | | | | |
| 1b1e69fd-ec1d-4d34-b454-6a87ba208e3d | Address Redacted | | | | |
| 1b1e95f9-e5c4-4a2f-95e4-47846f7cdff0 | Address Redacted | | | | |
| 1b1ee4d5-c2e2-4339-852e-e68c7fef9472 | Address Redacted | | | | |
| 1b1efad5-a9dd-41b0-8842-4c1e75657e5f | Address Redacted | | | | |
| 1b1f1db6-570a-4b10-a770-bc5c9468018e | Address Redacted | | | | |
| 1b1f3b96-21da-457e-b142-532ee2071118 | Address Redacted | | | | |
| 1b1f4347-0148-4978-ba5e-b25477ca9aa5 | Address Redacted | | | | |
| 1b1f6c19-cded-424f-a0fd-3e948ca21248 | Address Redacted | | | | |
| 1b1f8bdc-ea64-4d03-b33d-3859df35abeb | Address Redacted | | | | |
| 1b1faa7d-5ffa-474d-858a-c5e5f0daad1c | Address Redacted | | | | |
| 1b1fdb70-fce8-423f-8d92-0e0b8fda01da | Address Redacted | | | | |
| 1b1fea37-c600-4dcf-a14a-637098980ed7 | Address Redacted | | | | |
| 1b1ff631-5cf4-4259-9608-9dc2157a7a0c | Address Redacted | | | | |
| 1b20147a-3b72-40ab-baec-4cc2af9d866d | Address Redacted | | | | |
| 1b203314-a1d7-418c-ab14-c06f07ed0143 | Address Redacted | | | | |
| 1b208811-cfd7-47ba-955a-a02805902eb4 | Address Redacted | | | | |
| 1b20936f-87be-468a-b0f9-d8a169618adf | Address Redacted | | | | |
| 1b20a243-30b1-479d-a9f7-03338dcef8e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b20a38b-b12c-4cbe-a66b-d1889ac44640 | Address Redacted | | | | |
| 1b20c45f-0b90-46d8-9ebc-78729c4d11fb | Address Redacted | | | | |
| 1b20c8ae-928b-4913-8786-08b413d3f075 | Address Redacted | | | | |
| 1b20f4ff-21a1-436c-af58-4bc090ff16e6 | Address Redacted | | | | |
| 1b212685-aa29-427a-8289-a1bb5a74577c | Address Redacted | | | | |
| 1b2159bd-1ac6-43cf-91be-b11d1b313fbf | Address Redacted | | | | |
| 1b216bcd-9c9c-43cc-94dc-25c117bf544b | Address Redacted | | | | |
| 1b21703d-e205-40aa-897f-375303f74ab2 | Address Redacted | | | | |
| 1b2172e5-c919-4047-810e-045d0e566c0c | Address Redacted | | | | |
| 1b21886d-06a4-4524-8b48-4f180beef927 | Address Redacted | | | | |
| 1b218db0-3470-4b7c-abeb-49c6de8a211e | Address Redacted | | | | |
| 1b219780-5338-4447-bb70-124aa26cccb3 | Address Redacted | | | | |
| 1b21a0b2-01fe-41b4-b91b-fad8ed6c0000 | Address Redacted | | | | |
| 1b21a813-e4ab-448b-9f27-bb01c9ae4bc9 | Address Redacted | | | | |
| 1b21aee7-24ce-49c8-b9a5-cd65b7af8d26 | Address Redacted | | | | |
| 1b21cd88-ecc0-48a1-869d-9cfed82bb6f6 | Address Redacted | | | | |
| 1b21d49c-669a-4a3f-a37c-dbb9ce0f1be4 | Address Redacted | | | | |
| 1b21e07a-8433-4ce3-affd-25e9e7cdbfe0 | Address Redacted | | | | |
| 1b2213f2-aafa-429d-9aa0-df272b2df029 | Address Redacted | | | | |
| 1b221520-9677-4921-b708-6f736c4b0ed8 | Address Redacted | | | | |
| 1b221fe7-def1-4456-8177-a87627ba7da8 | Address Redacted | | | | |
| 1b22a71c-cfa2-4833-87ea-ef0e6f611c4f | Address Redacted | | | | |
| 1b22bf93-fdc7-4a24-ba68-273f8edda162 | Address Redacted | | | | |
| 1b22d769-9c4e-4cbb-9f77-794ebed56947 | Address Redacted | | | | |
| 1b22ed11-c714-41df-bbae-d5242fe2195f | Address Redacted | | | | |
| 1b230c81-0dc4-489b-b291-c6f77dd1a654 | Address Redacted | | | | |
| 1b233724-ce93-4ccb-ba36-1a3fe79ca309 | Address Redacted | | | | |
| 1b2357cf-1020-468a-a9d8-861ab0e35482 | Address Redacted | | | | |
| 1b236453-6e83-481f-9062-55d50c42b6cd | Address Redacted | | | | |
| 1b238ee1-915d-4593-afe9-5109e4c90bb0 | Address Redacted | | | | |
| 1b23be4f-3189-415d-bc1d-776602dcb027 | Address Redacted | | | | |
| 1b24010a-f1cc-4561-9e88-eb18ab84f334 | Address Redacted | | | | |
| 1b240b40-df23-48d7-9cff-594b0b5d087c | Address Redacted | | | | |
| 1b240edf-eea2-4064-a173-d662d9498d1d | Address Redacted | | | | |
| 1b241a9f-77c3-45a1-ac45-ff9378b1aed6 | Address Redacted | | | | |
| 1b241b65-9dc8-4426-b477-a01e76d176a7 | Address Redacted | | | | |
| 1b241b9a-83d7-4e88-aa45-4df5a6704c1a | Address Redacted | | | | |
| 1b248989-1759-4026-bd7d-1f0f269da95b | Address Redacted | | | | |
| 1b248a3d-7a6f-4bc9-a82c-9edb7dc4f8ca | Address Redacted | | | | |
| 1b24d358-2a47-4fbb-a3fb-9308dc64708a | Address Redacted | | | | |
| 1b24d862-46e4-4fc6-b383-08a9a5312b76 | Address Redacted | | | | |
| 1b251033-0af5-4ad5-8116-53f455321294 | Address Redacted | | | | |
| 1b251243-44d8-4c7a-940e-916b50fc6ad1 | Address Redacted | | | | |
| 1b2549a7-fc48-4f7a-b5d0-7a8e2c38c0b2 | Address Redacted | | | | |
| 1b25519d-f0f3-4d2b-b9b3-7e9b9ac6b782 | Address Redacted | | | | |
| 1b255b39-43be-49e4-83e4-fb342fedc410 | Address Redacted | | | | |
| 1b256442-940e-4a89-956e-3ff00e16846l | Address Redacted | | | | |
| 1b256737-8a3e-45fb-8d3e-79281cffab7d | Address Redacted | | | | |
| 1b25768a-15a0-47f2-b5e4-95436a8989da | Address Redacted | | | | |
| 1b2596d9-f860-47ab-a8ef-d53e8129a05c | Address Redacted | | | | |
| 1b2598f2-ad73-4cb4-8fa2-022154e97124 | Address Redacted | | | | |
| 1b259ce2-27e7-420d-b711-d7b82f4031f0 | Address Redacted | | | | |
| 1b25a858-e130-4ee8-ba80-2e4e2d1cc095 | Address Redacted | | | | |
| 1b25e5fd-e15b-4ac4-b49a-c9f2fadf4875 | Address Redacted | | | | |
| 1b25ff44-eb44-4f23-b32b-07c2dd5b5d89 | Address Redacted | | | | |
| 1b261181-118d-45c1-8be6-59d2da19d73f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b263579-b37f-42a1-8ab1-d9a5799908d9 | Address Redacted | | | | |
| 1b263f2d-cb1f-4681-816f-cb460a4ea8cf | Address Redacted | | | | |
| 1b26578f-f686-483a-ad07-22cd965278bc | Address Redacted | | | | |
| 1b266e32-4f71-4145-89cc-9ad1174ff339 | Address Redacted | | | | |
| 1b268a9f-bece-4a1f-8938-c587e8cab4aa | Address Redacted | | | | |
| 1b268e99-8949-42b3-860e-642130d1fb64 | Address Redacted | | | | |
| 1b26cf06-4966-4096-ae68-a93684fe0605 | Address Redacted | | | | |
| 1b27168c-1fce-4398-bd04-15a5177aa446 | Address Redacted | | | | |
| 1b271989-f746-470c-b7e3-b423204e63e9 | Address Redacted | | | | |
| 1b273023-3ee8-476e-ba35-a1efa686f55a | Address Redacted | | | | |
| 1b274189-4fef-480c-9558-f0ea9ab5098f | Address Redacted | | | | |
| 1b2742dd-3cdd-46b6-90c3-8e6fe90461ec | Address Redacted | | | | |
| 1b2784bb-7354-4b58-8a39-0857eaf4b791 | Address Redacted | | | | |
| 1b27a47d-c074-41ae-b861-716a821307c4 | Address Redacted | | | | |
| 1b27cdb7-3362-4185-ba7f-d0e4b10cc942 | Address Redacted | | | | |
| 1b27fa0b-cf73-4d36-8e17-e3f0e4c6f5aa | Address Redacted | | | | |
| 1b27fb35-d474-4f2b-b0da-ef80f50c7075 | Address Redacted | | | | |
| 1b281f08-f502-4eff-b20b-f835874698df | Address Redacted | | | | |
| 1b284fd9-ec23-402e-949b-538821f3e240 | Address Redacted | | | | |
| 1b28515e-da71-4456-99ad-24cf1001801e | Address Redacted | | | | |
| 1b285d0f-0815-4358-8ab9-e685743e4526 | Address Redacted | | | | |
| 1b285ee9-834e-4116-8d6b-675ddaae65fb | Address Redacted | | | | |
| 1b287479-00bb-4add-a382-56e78eb9d06c | Address Redacted | | | | |
| 1b287a2e-07e0-4584-9980-46d65761996c | Address Redacted | | | | |
| 1b28a0ff-46ef-43d6-b6ef-f897115827e9 | Address Redacted | | | | |
| 1b28e4d6-5fd0-4fdf-905f-ed83d285db4a | Address Redacted | | | | |
| 1b28e68b-6c95-4d6a-abb4-17bf9682c30d | Address Redacted | | | | |
| 1b29001d-25fc-4d9d-a971-42bd1695571C | Address Redacted | | | | |
| 1b293c85-5156-449a-bf0d-28ede6114bf8 | Address Redacted | | | | |
| 1b293eb5-ab4f-414d-a781-b6a257806c9a | Address Redacted | | | | |
| 1b29461b-4752-441d-8bdc-379ca5c0ddf1 | Address Redacted | | | | |
| 1b295c82-0676-49f3-9222-4d0824b6a508 | Address Redacted | | | | |
| 1b297757-60f0-489f-9422-bff7a282121f | Address Redacted | | | | |
| 1b2986b2-77f5-4e49-88ad-aba2c35ccfc7 | Address Redacted | | | | |
| 1b298b03-bd7e-4695-8475-d0e90c8d01a2 | Address Redacted | | | | |
| 1b29b1c5-2c48-4ed7-92b3-de170c78e2ce | Address Redacted | | | | |
| 1b29e4cb-5443-47ba-8301-74f5abbe3ba0 | Address Redacted | | | | |
| 1b2a37f1-7ee4-4805-a0fb-8df9ac6ad6e5 | Address Redacted | | | | |
| 1b2a8378-a1a8-46df-a5e5-0950497c1e43 | Address Redacted | | | | |
| 1b2a97ae-c6a8-411d-acd9-ba33cf1ced1d | Address Redacted | | | | |
| 1b2b3b98-e630-4038-b922-e2d96624e6c8 | Address Redacted | | | | |
| 1b2b4ab2-7c63-4d94-aaad-53963c66a154 | Address Redacted | | | | |
| 1b2b5629-6810-4138-82b1-ab64ef21084f | Address Redacted | | | | |
| 1b2b5b9c-3c88-4706-aff6-f17c481c05af | Address Redacted | | | | |
| 1b2b7ff2-8c8b-409c-907c-c4e3d8e92beb | Address Redacted | | | | |
| 1b2be3b4-a132-4a89-a4d2-5d18b5f63fc7 | Address Redacted | | | | |
| 1b2bf3b0-e212-4b99-ae7e-7fea9d1aaa98 | Address Redacted | | | | |
| 1b2c095e-4c60-476c-8063-e9d46afe2b1c | Address Redacted | | | | |
| 1b2c16f1-686f-4277-a3b1-7ccce446aa15 | Address Redacted | | | | |
| 1b2c20d1-786d-497f-84fb-871ef0a6a5e9 | Address Redacted | | | | |
| 1b2c2f9a-3667-4ba1-ae74-e8e90352274e | Address Redacted | | | | |
| 1b2c6b5f-ac0b-40d6-8102-0c421b949819 | Address Redacted | | | | |
| 1b2c6e4b-ca3b-4f94-be97-1b0f1ace195a | Address Redacted | | | | |
| 1b2c834f-c7e4-4052-8d91-74bf3b67d662 | Address Redacted | | | | |
| 1b2c8521-d0b9-4d36-a7b7-3e327e9c6df2 | Address Redacted | | | | |
| 1b2cad73-03fb-4c72-b5d1-d482e7f99419 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b2d0b10-e51b-4deb-885b-c8dcff277d9d | Address Redacted | | | | |
| 1b2d28f4-15d8-4a75-ae4d-21689ca3ae08 | Address Redacted | | | | |
| 1b2d3bfb-f5c4-4b0b-af58-66de4e07c00f | Address Redacted | | | | |
| 1b2d5dde-f875-4fb8-8178-c5a62aca1643 | Address Redacted | | | | |
| 1b2db665-9c5b-41ac-b776-6555348b9f22 | Address Redacted | | | | |
| 1b2de7a5-6634-4139-aefe-7bd01a6bf484 | Address Redacted | | | | |
| 1b2e1c67-56e8-4aa0-b52e-9c40a8328f42 | Address Redacted | | | | |
| 1b2e1e2e-3184-4291-9d3c-a5ad2ddd307f | Address Redacted | | | | |
| 1b2e41c6-d1c1-4825-a467-6a523933d7c4 | Address Redacted | | | | |
| 1b2e4f63-13ce-4020-8cb3-fdb3dab4ffee | Address Redacted | | | | |
| 1b2e9e4a-58be-49cd-88b0-59e77984d5ba | Address Redacted | | | | |
| 1b2ea673-7b35-49fe-8e76-46ca99f36d7f | Address Redacted | | | | |
| 1b2eac78-83eb-4bc0-9ba1-c4ed73674411 | Address Redacted | | | | |
| 1b2eb2c9-4a8a-4e78-b265-783b7651b445 | Address Redacted | | | | |
| 1b2ecb88-7fa6-4278-8a30-f534b536d992 | Address Redacted | | | | |
| 1b2eeb20-3472-45ab-b8f6-40b9b8fe6c79 | Address Redacted | | | | |
| 1b2f22d9-89b0-48d5-8705-50c86d8734c0 | Address Redacted | | | | |
| 1b2f4ac4-b866-4eb6-a949-77c4c5296375 | Address Redacted | | | | |
| 1b2f5769-fbce-4748-8a6e-c6fdd3fb4c46 | Address Redacted | | | | |
| 1b2f60c2-9ec4-4d83-a529-28750bd61857 | Address Redacted | | | | |
| 1b2f74c0-63b8-48c0-9577-d98d488a18c3 | Address Redacted | | | | |
| 1b2f7941-dd60-481a-b5a2-401a2f209305 | Address Redacted | | | | |
| 1b2f8064-bb56-4f4f-9b5e-be38476960f8 | Address Redacted | | | | |
| 1b2f9e07-c18a-494c-a143-04a0f3b77391 | Address Redacted | | | | |
| 1b2fa3e1-d6aa-4bad-afa1-66486aa46b06 | Address Redacted | | | | |
| 1b2fa71d-040d-470f-8d90-8492662419e2 | Address Redacted | | | | |
| 1b2ff698-cdc3-404e-a1ed-fa92d4776de7 | Address Redacted | | | | |
| 1b2ffb60-5179-4688-a498-0ef4143e54d5 | Address Redacted | | | | |
| 1b302edf-2a5f-4e0d-9591-006c01937854 | Address Redacted | | | | |
| 1b3033a3-825f-4260-9c2c-c13c0995268a | Address Redacted | | | | |
| 1b30401c-06bd-45ce-9bf8-6f648b12f5a5 | Address Redacted | | | | |
| 1b306620-03aa-4877-9ba7-c524cbd1ed97 | Address Redacted | | | | |
| 1b30829b-d396-4644-a538-8b72ffaa4b41 | Address Redacted | | | | |
| 1b30a9a7-0e94-4df3-b374-45c31b187e44 | Address Redacted | | | | |
| 1b3105da-9f62-4e7f-9983-874ba2b71732 | Address Redacted | | | | |
| 1b3129e6-d0ac-4ba1-b780-00c9eeea2619 | Address Redacted | | | | |
| 1b314449-cdda-4b06-a882-cd3cba2c5e25 | Address Redacted | | | | |
| 1b318361-6918-4d1d-acd4-d81946c975a0 | Address Redacted | | | | |
| 1b3198ab-7013-4edf-9b12-37d5c3dc8949 | Address Redacted | | | | |
| 1b31c7db-6b9d-48d7-9bab-8e2950fe511a | Address Redacted | | | | |
| 1b31d6da-7f0e-4118-a29c-c4bfe78dd378 | Address Redacted | | | | |
| 1b31db0e-0291-4b71-a46c-774e1be5a66d | Address Redacted | | | | |
| 1b31dcdb-db61-46a5-8a43-73003237c54f | Address Redacted | | | | |
| 1b31e669-4d58-448c-a64f-1ce9a48ea788 | Address Redacted | | | | |
| 1b31e799-1572-44e0-abe0-5150a934c205 | Address Redacted | | | | |
| 1b320003-9610-4a83-916d-49ac56869f50 | Address Redacted | | | | |
| 1b320a69-0c9d-499f-8d33-7dc7898d33d5 | Address Redacted | | | | |
| 1b323bf3-22d6-412d-9222-4b9299504ff | Address Redacted | | | | |
| 1b3245a4-acdb-4e13-9552-208e3b57c87e | Address Redacted | | | | |
| 1b325610-6caa-4a20-a8e0-966a7966a9ff | Address Redacted | | | | |
| 1b32f3c0-c898-4522-ac80-24ac4713720a | Address Redacted | | | | |
| 1b33129e-6a8a-45de-921d-7999000f8de2 | Address Redacted | | | | |
| 1b33193c-d4d3-4fbf-bf80-85c12f4a188d | Address Redacted | | | | |
| 1b334c2e-3797-42d8-a3aa-b7e4e5346888 | Address Redacted | | | | |
| 1b33588c-8c79-4dfd-b74d-5f761fd50f72 | Address Redacted | | | | |
| 1b335e80-583f-4d95-b1b8-38df9cde0559 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b3395b9-e05d-4f9c-ba13-795f52d59df4 | Address Redacted | | | | |
| 1b33a662-411f-485c-9d0f-30461c9e4afa | Address Redacted | | | | |
| 1b33aab7-5576-43cd-8ee3-0baaace47b4a | Address Redacted | | | | |
| 1b33add7-cd8a-4115-a61b-cb40f059e14b | Address Redacted | | | | |
| 1b33bd41-5484-4578-a242-26bef11536f6 | Address Redacted | | | | |
| 1b33dfe9-4186-4cfa-b9f7-d80b64cf20b0 | Address Redacted | | | | |
| 1b33ed0c-20f4-47cb-ac9d-5db928abca34 | Address Redacted | | | | |
| 1b3413b1-094c-4bbe-a86d-f2c4634bd9b5 | Address Redacted | | | | |
| 1b343645-5ec7-46ca-8a8b-4f9aa9f35dc5 | Address Redacted | | | | |
| 1b3460ac-73d2-4b99-b010-d52438127c5c | Address Redacted | | | | |
| 1b349de2-9fb8-46cc-a946-71ac57357099 | Address Redacted | | | | |
| 1b34aef7-9761-4cf1-92e1-b9dd77e252b1 | Address Redacted | | | | |
| 1b34b06c-9516-48a3-9c65-2a2641cf24d4 | Address Redacted | | | | |
| 1b34d0fa-b332-4168-a045-e62f963479da | Address Redacted | | | | |
| 1b34fd5f-3230-42df-9e76-b80bf2466d68 | Address Redacted | | | | |
| 1b35066d-d639-4868-ae62-b42cdbb88137 | Address Redacted | | | | |
| 1b354934-a90b-4431-94c9-c4434fd4e7b0 | Address Redacted | | | | |
| 1b357382-0899-47ed-9e41-b007218a0944 | Address Redacted | | | | |
| 1b35781d-d584-4869-b9a5-73d337a31942 | Address Redacted | | | | |
| 1b35b2dc-a5b0-4bd4-b141-d801a58e289f | Address Redacted | | | | |
| 1b35b691-9cc0-4f68-bd9f-cf9fd9f8b9d3 | Address Redacted | | | | |
| 1b35e5cd-ca13-45c8-adad-b5191f515d45 | Address Redacted | | | | |
| 1b35ece0-aac9-45a5-9fdc-00be9a637ad0 | Address Redacted | | | | |
| 1b35f41e-7d08-4366-8708-0ae9766156e1 | Address Redacted | | | | |
| 1b35f643-9239-4d2c-a2bb-0c0921fa52e0 | Address Redacted | | | | |
| 1b360e14-7046-4449-85c1-c491a9ecfe0f | Address Redacted | | | | |
| 1b361820-eaa5-4773-811d-5224d0c844e2 | Address Redacted | | | | |
| 1b36261b-5b63-4590-be63-2e7fbe3ee967 | Address Redacted | | | | |
| 1b36361c-595c-473e-9fdf-9f446929240c | Address Redacted | | | | |
| 1b365d6a-53b0-4df4-b959-e029fcbc1320 | Address Redacted | | | | |
| 1b366649-3755-4faa-a537-3c1682760eab | Address Redacted | | | | |
| 1b3669c1-7be4-4725-bd8b-aa2000846048 | Address Redacted | | | | |
| 1b367731-b669-46e1-9e7c-4544fce9014a | Address Redacted | | | | |
| 1b3685ca-f027-4908-825f-c4df50bd4fca | Address Redacted | | | | |
| 1b369178-6384-4b96-a2d2-f513a7ec2ab0 | Address Redacted | | | | |
| 1b36a1f1-97dd-43ce-a356-5fe35b361a11 | Address Redacted | | | | |
| 1b36ca24-27f7-47cc-bdfc-f6a7f1ff4fbe | Address Redacted | | | | |
| 1b36ce79-9b2e-4c57-bb67-1beb3f8b81a4 | Address Redacted | | | | |
| 1b36e3a9-cddf-4c76-aad4-18e894e2a191 | Address Redacted | | | | |
| 1b370a6d-9749-4118-bdf5-59d95f3e4344 | Address Redacted | | | | |
| 1b375b92-edb9-4ef8-bf67-057d2a80cdfb | Address Redacted | | | | |
| 1b3766ca-b75d-4ac7-9887-e0ac96bc0645 | Address Redacted | | | | |
| 1b378a8e-fb52-4585-bfd3-8be33471eb0f | Address Redacted | | | | |
| 1b37b255-53ff-4e3d-94db-938dd412a69a | Address Redacted | | | | |
| 1b37ef45-5515-4f6b-8b2b-bcc4c1fdf98f | Address Redacted | | | | |
| 1b384a64-9a06-4381-95fd-becbece109d1 | Address Redacted | | | | |
| 1b386539-e210-4554-93a5-530bc79d77bf | Address Redacted | | | | |
| 1b3881cb-9abf-4b4d-9a18-2db721035381 | Address Redacted | | | | |
| 1b3883a7-4541-484b-ab0d-d3adb68f4268 | Address Redacted | | | | |
| 1b389373-d904-442b-8b49-49db3334ff30 | Address Redacted | | | | |
| 1b38a4eb-399b-4ece-bd15-eb938c1f0000 | Address Redacted | | | | |
| 1b38b74e-d0b1-49f6-a7d3-2251c8b19ffa | Address Redacted | | | | |
| 1b38cf7e-f44a-4e9b-9df9-eba76964a80c | Address Redacted | | | | |
| 1b38dc9d-6f8f-4e62-bb36-332cf8ebe986 | Address Redacted | | | | |
| 1b38e6c0-af7b-45d7-a741-45ef383d7e69 | Address Redacted | | | | |
| 1b38f677-4b3e-48c4-b15a-d66485613c9f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b38fdf7-471c-4b30-a606-c00aa1b7ff26 | Address Redacted | | | | |
| 1b395f20-eae4-4cae-8025-b04667f119da | Address Redacted | | | | |
| 1b39a468-1f2e-46b8-baec-1bfb1b952c1b | Address Redacted | | | | |
| 1b39ab69-06ed-454d-87f6-8af7545f67e6 | Address Redacted | | | | |
| 1b39af6f-e336-4298-896d-50a621c8d653 | Address Redacted | | | | |
| 1b39c93a-47f4-413b-9944-6d8a6d3d55a4 | Address Redacted | | | | |
| 1b3a2032-cfd2-464a-a074-7d586c1f0b59 | Address Redacted | | | | |
| 1b3a229f-72cd-4ccb-9b58-f1a737cf08de | Address Redacted | | | | |
| 1b3a34ac-6e11-4f63-8960-9363d87593eb | Address Redacted | | | | |
| 1b3a4f27-8f12-47b1-9649-9eb4d9455678 | Address Redacted | | | | |
| 1b3a563e-e153-4519-ac4e-6cac13c56f61 | Address Redacted | | | | |
| 1b3a8cd6-3cf3-41dc-8595-6d26b941e4b4 | Address Redacted | | | | |
| 1b3a9217-657b-4688-93fb-f70e923b0494 | Address Redacted | | | | |
| 1b3aa843-3eca-4e0f-a2f6-8523a602b1f0 | Address Redacted | | | | |
| 1b3aaca2-691a-422d-9612-ffe3745b866a | Address Redacted | | | | |
| 1b3acc86-27a1-4ffe-bb1a-523055ecc6b2 | Address Redacted | | | | |
| 1b3ade6f-6238-4294-982d-4d5980cc4a4c | Address Redacted | | | | |
| 1b3aebf7-adc7-423c-b79e-c39b6a8f663d | Address Redacted | | | | |
| 1b3b1d1f-5d0e-4467-ac16-5417ba861861 | Address Redacted | | | | |
| 1b3b422a-f0d9-461e-b616-e165a91f2ce5 | Address Redacted | | | | |
| 1b3b5462-e21b-4b83-b45c-8890b699a3e4 | Address Redacted | | | | |
| 1b3b5929-b391-45ac-97f6-9d091f01e374 | Address Redacted | | | | |
| 1b3b5c1d-a187-41e9-a7de-4bdd80c084fd | Address Redacted | | | | |
| 1b3b961f-7d08-42ae-8364-8761b7a98cee | Address Redacted | | | | |
| 1b3b97e6-8f32-4fb5-b2f3-a25fecad71ae | Address Redacted | | | | |
| 1b3bac9b-3aae-4f65-8894-0467c1910dd0 | Address Redacted | | | | |
| 1b3bc2c3-a77d-45e2-ac3f-e6a666fab88e | Address Redacted | | | | |
| 1b3bce37-8bbb-471d-9e5e-a0cad6d4454a | Address Redacted | | | | |
| 1b3bdbe6-e23a-4c76-8002-a74209d3d688 | Address Redacted | | | | |
| 1b3c0dc8-b30e-48c0-9884-05bdaae3187c | Address Redacted | | | | |
| 1b3c1534-6fc7-405e-a14c-a8ecedcf1caf | Address Redacted | | | | |
| 1b3c3c59-cd00-4f1e-befc-25d7149d211f | Address Redacted | | | | |
| 1b3c3fce-a06a-42c6-aae9-45cac70892e6 | Address Redacted | | | | |
| 1b3c501a-b9d9-4855-868e-ff77ae8e3b6c | Address Redacted | | | | |
| 1b3c5cbf-91ba-4f20-8048-e0cdf358e5e4 | Address Redacted | | | | |
| 1b3c6fcb-ca4a-4c52-923b-5dd51377e787 | Address Redacted | | | | |
| 1b3c95b2-c828-460b-a31f-4a5d4d705a8f | Address Redacted | | | | |
| 1b3ca885-bc10-4876-afe4-ba19e0c61168 | Address Redacted | | | | |
| 1b3cb067-443a-49f1-907d-a56f2c12f50b | Address Redacted | | | | |
| 1b3cefed-af2e-409f-ab00-d76db09a92ad | Address Redacted | | | | |
| 1b3d11a6-bb2b-4f9c-83c0-f78172a68262 | Address Redacted | | | | |
| 1b3d12ae-ad05-442a-a9f2-be1807851a0e | Address Redacted | | | | |
| 1b3d3f95-aa43-49b2-8356-737726e9275d | Address Redacted | | | | |
| 1b3d4552-f4f6-4649-be70-6c963541cb8e | Address Redacted | | | | |
| 1b3d5de5-6dcf-4190-a12e-6e74a456980d | Address Redacted | | | | |
| 1b3d88bd-6406-44e3-b238-6f0fd461d243 | Address Redacted | | | | |
| 1b3d8eca-e83a-4a38-b888-3049e22a4930 | Address Redacted | | | | |
| 1b3e256e-d58c-4287-bd6d-56d23b8660e5 | Address Redacted | | | | |
| 1b3e4103-72e4-460a-b847-bcb2df3b13bb | Address Redacted | | | | |
| 1b3e60b1-0009-4de1-a61f-1501fb8053e2 | Address Redacted | | | | |
| 1b3e9bde-33c6-41c1-b1fa-bdd755b311f4 | Address Redacted | | | | |
| 1b3eaaa6e-e46b-418e-8ebe-957d28543391 | Address Redacted | | | | |
| 1b3ed0fb-7cfb-40b1-bfce-f0853c50f106 | Address Redacted | Page 1087 of 10184 | | | |
| 1b3eda18-6629-497e-a5fb-d4c4c57a397b | Address Redacted | | | | |
| 1b3efbb7-2a2e-4f91-b044-63e35367c5dc | Address Redacted | | | | |
| 1b3f0058-9d36-4d06-9ba8-c74631bc04ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b3f0e68-2d82-4753-8678-f4603a138b2b | Address Redacted | | | | |
| 1b3faaa6-3f52-4e36-9d8d-641596d1423b | Address Redacted | | | | |
| 1b3fd319-d730-4ef2-9d2d-6a2bae98043f | Address Redacted | | | | |
| 1b404795-58e2-4724-81f2-5e897c25e53b | Address Redacted | | | | |
| 1b4057df-0000-48a8-a2e2-7855610787fc | Address Redacted | | | | |
| 1b406360-6e2f-4412-a7c2-2bed821e15e0 | Address Redacted | | | | |
| 1b406cfd-c271-49c9-9484-7f36812d5ba7 | Address Redacted | | | | |
| 1b408935-e945-4b0c-8484-3a6094e54dac | Address Redacted | | | | |
| 1b40acc0-a927-449f-8836-61f0350d2125 | Address Redacted | | | | |
| 1b40c22c-6337-49a9-bdee-ae8382e7ee49 | Address Redacted | | | | |
| 1b40dc8b-782c-40b2-9d92-4e1896925fa3 | Address Redacted | | | | |
| 1b40e402-30db-422c-b98a-fdaa99892667 | Address Redacted | | | | |
| 1b40f770-026a-4399-9acb-8e2171ea09a6 | Address Redacted | | | | |
| 1b4104d9-286b-4c4e-9c34-933d339dc3e9 | Address Redacted | | | | |
| 1b410661-f1c4-4546-95b4-6c96480db7da | Address Redacted | | | | |
| 1b411423-d8ce-49ef-a58f-b444b9f4d38b | Address Redacted | | | | |
| 1b41304c-801b-4f85-8d09-58e59e422747 | Address Redacted | | | | |
| 1b414fe5-fd4c-4460-b89a-def1d4ed0e88 | Address Redacted | | | | |
| 1b41dd38-c889-4d24-b69d-dc7b465b3e63 | Address Redacted | | | | |
| 1b41eff7-b6f3-47b5-b863-011da2cb90f2 | Address Redacted | | | | |
| 1b41f0b1-9b82-4d78-886b-b5476bbae58f | Address Redacted | | | | |
| 1b41f59b-ea9c-4421-8dfb-b983e7388769 | Address Redacted | | | | |
| 1b41f95c-0bc1-4098-bb2f-5f25b483057d | Address Redacted | | | | |
| 1b420def-2503-45e0-9195-466d8eb94a1a | Address Redacted | | | | |
| 1b42a66e-2429-45d9-b72e-852bbddf5a72 | Address Redacted | | | | |
| 1b42a74b-f9a7-44f0-a64c-9dddc9692d3d | Address Redacted | | | | |
| 1b42b150-e87a-42c0-8a5c-07df5d382874 | Address Redacted | | | | |
| 1b42cd0d-a78b-40ed-adf4-a1a14cf3df1e | Address Redacted | | | | |
| 1b42d5fe-6146-41ea-accd-cf6b3575e3b4 | Address Redacted | | | | |
| 1b42e719-dec4-45dd-ae26-7a177719747c | Address Redacted | | | | |
| 1b42f539-045f-4a0d-aa4a-9b8588dc8aa6 | Address Redacted | | | | |
| 1b42fd4d-3636-4308-a85c-f159bdc76507 | Address Redacted | | | | |
| 1b4307dd-53c4-47a4-8954-b2b4aa5b2d32 | Address Redacted | | | | |
| 1b4317fd-1e30-4a6f-b821-4c055c55c399 | Address Redacted | | | | |
| 1b438d5f-9e37-4054-94c1-31ea19795c95 | Address Redacted | | | | |
| 1b4396ac-8f38-4b90-8303-8270de5910f6 | Address Redacted | | | | |
| 1b43a984-010c-480b-a7d1-f8c7ecb5723a | Address Redacted | | | | |
| 1b43bbe7-e5c5-4688-bf52-33d75122002a | Address Redacted | | | | |
| 1b43e87f-2c59-48f5-9e4e-eecd24cbba74 | Address Redacted | | | | |
| 1b43fe97-1e26-4b2d-aa2c-d02ec0098a5c | Address Redacted | | | | |
| 1b44376c-d0e4-4554-91be-226ebe26cca3 | Address Redacted | | | | |
| 1b4438ca-a050-4555-b70e-b5538624054c | Address Redacted | | | | |
| 1b4463cf-74e9-4ca0-b32f-0aadf7a8405a | Address Redacted | | | | |
| 1b44790b-e236-45ab-a8bb-0d1cd7a07e5f | Address Redacted | | | | |
| 1b44d0d2-1fea-4d5a-a2c5-002105ad5154 | Address Redacted | | | | |
| 1b44f986-64ef-4e95-83d1-dffb5a9ce476 | Address Redacted | | | | |
| 1b45135c-f635-407c-91c1-e456954d287e | Address Redacted | | | | |
| 1b451e45-461a-4c9a-8081-97ced0f19cc3 | Address Redacted | | | | |
| 1b45365e-62ec-497f-8f0e-0583b6c3f1d7 | Address Redacted | | | | |
| 1b4537fa-e5e1-4d10-844c-c0cc1d2d095d | Address Redacted | | | | |
| 1b459cc4-91a7-4f58-872a-df7b0f0b6302 | Address Redacted | | | | |
| 1b45d181-a412-4b80-98ec-4167f7384694 | Address Redacted | | | | |
| 1b45ebb9-2824-4f0a-949a-be60d53cf31d | Address Redacted | | | | |
| 1b4611c2-33c1-4925-ab3f-408b9577a5ac | Address Redacted | | | | |
| 1b463f21-e7e8-41a2-a3d6-e633e906683C | Address Redacted | | | | |
| 1b4641d1-75cb-4dcc-9d80-fd021e491a3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b465d1a-45d1-4208-bac7-235bb8e5ed52 | Address Redacted | | | | |
| 1b466256-55f0-46d7-bebf-8a2cf78dd86e | Address Redacted | | | | |
| 1b466e5a-6c12-4708-99a1-652784c9898e | Address Redacted | | | | |
| 1b4674c1-4d6e-4982-9976-e8ac2995440c | Address Redacted | | | | |
| 1b46cb72-8ae8-492c-80d8-ae5c80b1ade2 | Address Redacted | | | | |
| 1b47049b-873d-4cde-a540-ac95383bc174 | Address Redacted | | | | |
| 1b4736a1-a68e-4f10-ab43-3f9f05e4f63a | Address Redacted | | | | |
| 1b4749e7-a879-4f1e-bcad-ab164da29089 | Address Redacted | | | | |
| 1b4776d1-e5fe-472b-ba1c-e01020654f0b | Address Redacted | | | | |
| 1b47847d-7de6-47be-9444-3766a1b0641f | Address Redacted | | | | |
| 1b4786af-7d18-4e5a-b091-ae8438ada7dc | Address Redacted | | | | |
| 1b4798be-5de2-4f10-a8d3-9da4f0494f0e | Address Redacted | | | | |
| 1b47acd0-bb1d-4410-830f-2287eb0cac48 | Address Redacted | | | | |
| 1b47de6f-3539-4b3b-b799-e2c5a307b497 | Address Redacted | | | | |
| 1b47f6df-6829-41ca-8347-f3b3ca0d062e | Address Redacted | | | | |
| 1b47fce8-b471-438f-b8b0-5d9e64e61fa6 | Address Redacted | | | | |
| 1b48458b-e061-4046-98f3-9b52a40ce120 | Address Redacted | | | | |
| 1b486f68-5775-46ae-99be-c188a9922c09 | Address Redacted | | | | |
| 1b4881fc-5a76-4f2e-8ba6-9475260c3be9 | Address Redacted | | | | |
| 1b48965b-5a48-4f44-8404-15fb9b221625 | Address Redacted | | | | |
| 1b4896ea-635d-41ed-b303-6ea9b853fb9f | Address Redacted | | | | |
| 1b48c569-ebae-465b-93f4-2445c3fe7ffb | Address Redacted | | | | |
| 1b48cf37-5bf9-4603-8f96-8427662a5cc8 | Address Redacted | | | | |
| 1b48df9b-3fe9-4eb7-a180-4e04130277f1 | Address Redacted | | | | |
| 1b48e0d5-ab72-4cd0-b718-db1c878bd6a3 | Address Redacted | | | | |
| 1b493244-1ae4-4ff0-8677-ffced705f520 | Address Redacted | | | | |
| 1b494633-b938-4779-973a-1bdeec40207b | Address Redacted | | | | |
| 1b49513b-1e75-4f03-91bb-4bc8cc002a03 | Address Redacted | | | | |
| 1b497900-f634-435f-a64a-812117899e0c | Address Redacted | | | | |
| 1b498a0c-ada4-4233-beb1-606ee51e3fbb | Address Redacted | | | | |
| 1b49a47c-6f24-4ae9-92fd-3553f14aa2c8 | Address Redacted | | | | |
| 1b49bdba-f0d1-46ce-ab4c-51543097574€ | Address Redacted | | | | |
| 1b49cf16-b192-43c4-a8f7-705461bba776 | Address Redacted | | | | |
| 1b49f6c6-d7ad-47bd-9bd9-c792e541c70f | Address Redacted | | | | |
| 1b4a0fb5-cafb-4839-9764-96aee631fbb4 | Address Redacted | | | | |
| 1b4a4c7e-247b-4940-b899-3aed34d17e2f | Address Redacted | | | | |
| 1b4a5ca5-795a-4d79-8295-fc4a526cf212 | Address Redacted | | | | |
| 1b4a7880-8752-4f4d-98e0-150f493b713f | Address Redacted | | | | |
| 1b4aaaf2-a4bd-49a2-ae49-34afbab028c2 | Address Redacted | | | | |
| 1b4abfcb-5271-4fec-904d-437a22c15d62 | Address Redacted | | | | |
| 1b4adfd4-021e-4fc6-acbe-465950151eb7 | Address Redacted | | | | |
| 1b4b969e-4b3c-4fcf-9270-602332134f5d | Address Redacted | | | | |
| 1b4bbfe2-5e50-40d4-a880-91d56fe4a0a0 | Address Redacted | | | | |
| 1b4bc55b-bbd2-4e4b-bfa6-5a372a6ef85a | Address Redacted | | | | |
| 1b4bc92b-d3f3-4629-858d-eac477eab87d | Address Redacted | | | | |
| 1b4bd17a-9b50-43a8-b125-b548919a99f8 | Address Redacted | | | | |
| 1b4bd3df-0d1e-4d1a-853e-d1ec9555fc7f | Address Redacted | | | | |
| 1b4bdb94-37db-4aca-8cea-52b125f2b821 | Address Redacted | | | | |
| 1b4bfa23-c208-436c-acae-dc0d8b456ccb | Address Redacted | | | | |
| 1b4c2269-2cfa-4a16-8490-607c67be9964 | Address Redacted | | | | |
| 1b4c45c3-0352-4c09-a050-8e1bcd6e6396 | Address Redacted | | | | |
| 1b4c4898-c186-4c76-8c9b-ce66bab2a07b | Address Redacted | | | | |
| 1b4c64f8-c9ab-4577-aeb2-af7e158f714C | Address Redacted | | | | |
| 1b4ca310-cb99-4840-8a01-4479b000a70b | Address Redacted | | | | |
| 1b4ca69c-21c1-43fe-bbeb-e165dfa25ba6 | Address Redacted | | | | |
| 1b4cb6fa-ca33-415e-b3fa-c01a027f31b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b4cc80b-52e8-4ad5-9f91-feabadd812a8 | Address Redacted | | | | |
| 1b4d1263-8458-4961-aa99-ad19f93379f4 | Address Redacted | | | | |
| 1b4d2305-726f-466e-ac04-7d16eb3294ba | Address Redacted | | | | |
| 1b4d6006-8bff-4a87-8bd6-59a695231722 | Address Redacted | | | | |
| 1b4d61ec-84d7-4cd9-a060-67bcc5f0c192 | Address Redacted | | | | |
| 1b4d6c56-c5c5-439c-86d7-b65078aacf2e | Address Redacted | | | | |
| 1b4d8ccd-3983-4e61-9ac0-30476e811bcb | Address Redacted | | | | |
| 1b4d9e68-9d7f-49ca-9302-7a0aa6e759da | Address Redacted | | | | |
| 1b4d9f12-a64c-402f-9a03-031d37d65e39 | Address Redacted | | | | |
| 1b4da0f1-c691-4fa1-a8be-7e3bc53f09de | Address Redacted | | | | |
| 1b4dd629-1b8d-44aa-933a-70dd1308235d | Address Redacted | | | | |
| 1b4de66c-5dec-4ea6-8b73-6813afbfc318 | Address Redacted | | | | |
| 1b4e0ac1-8ca2-4305-994d-7e58465b0959 | Address Redacted | | | | |
| 1b4e0e0a-9814-4afe-a438-674c12557f6b | Address Redacted | | | | |
| 1b4e3878-79bf-4a10-8df1-758468d728c5 | Address Redacted | | | | |
| 1b4e4902-e8c7-4d36-b1fa-b68f4f513387 | Address Redacted | | | | |
| 1b4e84d8-9341-47b6-a6ab-54e7ceb4a02c | Address Redacted | | | | |
| 1b4ebd20-37d8-40a6-a18d-ce81decf1885 | Address Redacted | | | | |
| 1b4eed3e-f4d1-4df7-8134-f27ba10cec5c | Address Redacted | | | | |
| 1b4f0943-503a-4bb5-8369-83fdbb02b71f | Address Redacted | | | | |
| 1b4f2813-da2e-4db1-83a8-976d1715d241 | Address Redacted | | | | |
| 1b4f408e-7233-4145-a9c8-c6d6bbdb583b | Address Redacted | | | | |
| 1b4f59ed-3128-4561-a57b-e2f608171d40 | Address Redacted | | | | |
| 1b4f5c57-895b-464d-b9d2-d46f5d8537d4 | Address Redacted | | | | |
| 1b4f694b-16f8-4fd6-ac2c-2aee370132bd | Address Redacted | | | | |
| 1b4f7612-21e3-4925-83c6-12275af2d75f | Address Redacted | | | | |
| 1b4f8e95-65ab-424e-8e4f-554253ec2387 | Address Redacted | | | | |
| 1b4f94a7-6784-420e-aefd-51aac7cb45f0 | Address Redacted | | | | |
| 1b4f98dc-f799-4c0f-8124-0301a70b40fe | Address Redacted | | | | |
| 1b4fa849-081f-4273-9071-329762b1d8a1 | Address Redacted | | | | |
| 1b4fc552-d7e1-4161-955f-5ef8cca16833 | Address Redacted | | | | |
| 1b4fc637-916b-4bb0-896b-d0d5d32a762e | Address Redacted | | | | |
| 1b4fce8f-d3f1-42ac-866d-df1a4b3f8a46 | Address Redacted | | | | |
| 1b4fd97c-ea8b-457e-84e2-c60fae207ee0 | Address Redacted | | | | |
| 1b4fe530-44b4-4e74-b7dd-00a7706735d9 | Address Redacted | | | | |
| 1b5062c5-1b47-4c13-8df3-0eb154b2e6f4 | Address Redacted | | | | |
| 1b5089ce-e6f2-445c-b842-e0d792792f6f | Address Redacted | | | | |
| 1b50951b-88d0-48b1-bda7-a66e042e7a48 | Address Redacted | | | | |
| 1b50f2df-b9a1-4cf4-986a-c8141424406c | Address Redacted | | | | |
| 1b511eb6-43e7-4cd7-9317-2d268cc459ea | Address Redacted | | | | |
| 1b51700f-f3d1-4f5c-8840-8f3b7ed796e4 | Address Redacted | | | | |
| 1b517630-0560-4f57-a344-ea35c26c883c | Address Redacted | | | | |
| 1b51b2ff-880a-4f58-9207-228c5a7d8c4f | Address Redacted | | | | |
| 1b51deeb-1f1c-42db-b264-e7a9e3764e90 | Address Redacted | | | | |
| 1b520438-9246-4411-ad33-2bcab00d2f83 | Address Redacted | | | | |
| 1b520af9-b921-44e1-a11f-2999d8135417 | Address Redacted | | | | |
| 1b523dc9-0733-4beb-9606-37bf53f46f33 | Address Redacted | | | | |
| 1b524bf9-93b7-4bc6-b0c6-1a00ec3be52a | Address Redacted | | | | |
| 1b526dd4-b746-4ea8-98ca-f5921a669068 | Address Redacted | | | | |
| 1b527f05-3dd3-4eca-bd79-380cae577b94 | Address Redacted | | | | |
| 1b52a560-bead-40c7-98fb-6215f0028bc6 | Address Redacted | | | | |
| 1b52b980-835b-4051-94b4-a84092297f38 | Address Redacted | | | | |
| 1b52db16-72bd-4459-ba84-021af126a611 | Address Redacted | | | | |
| 1b52f5ed-ad0c-4aa1-8558-3028dab02492 | Address Redacted | | | | |
| 1b52fcf2-a70a-4b7d-b590-0b3aaaa75787 | Address Redacted | | | | |
| 1b53166e-07ea-4c13-9fb3-c1e5cb28fdf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b5335ed-a04f-4a21-9dd6-0d8945a98fe8 | Address Redacted | | | | |
| 1b538880-f336-4a62-b5a9-54ec045701d5 | Address Redacted | | | | |
| 1b5395a5-6957-443b-aaae-50d727c3857c | Address Redacted | | | | |
| 1b53bb2d-77c3-4ee5-8e39-1b75dc0ba14d | Address Redacted | | | | |
| 1b53c745-432c-462b-a31d-05d764a845b1 | Address Redacted | | | | |
| 1b540afe-3810-4269-8098-09ac923c2553 | Address Redacted | | | | |
| 1b542002-895f-49b3-9303-6635e30f7a97 | Address Redacted | | | | |
| 1b545132-2009-4a29-bf90-cd5082fbe67c | Address Redacted | | | | |
| 1b54528a-ff61-4f6c-a430-6447bbf06cd6 | Address Redacted | | | | |
| 1b547919-ae3e-4d4f-ac8b-e1aa407ae81b | Address Redacted | | | | |
| 1b547ee7-38c3-4f34-befb-c4a831bc269d | Address Redacted | | | | |
| 1b54a6a9-bc66-43fa-8bd1-2af587f4870c | Address Redacted | | | | |
| 1b54b4d2-8516-4817-85bc-97748940e837 | Address Redacted | | | | |
| 1b54e1fd-0fe5-4446-ba14-48e8cae32095 | Address Redacted | | | | |
| 1b54e75c-b5a5-4786-8ade-1d58184a7ba6 | Address Redacted | | | | |
| 1b54e9c3-2354-4ddc-96a0-c8e9e8564bc9 | Address Redacted | | | | |
| 1b54f360-8593-47dd-9a95-884e66001f66 | Address Redacted | | | | |
| 1b550d60-54c5-4caa-bcaf-748b18a3aa1c | Address Redacted | | | | |
| 1b550e20-08c3-4515-a51b-8749ccc3856d | Address Redacted | | | | |
| 1b558b06-492d-4903-9b80-6de3a9db7aa8 | Address Redacted | | | | |
| 1b55bb94-6cb3-4c32-b1b8-953c9aeeec9b | Address Redacted | | | | |
| 1b55cd61-ecfe-4ca8-a322-3e49ebff46d3 | Address Redacted | | | | |
| 1b55ecc0-e47b-4db1-8947-fa855e06af14 | Address Redacted | | | | |
| 1b55f0cd-73f9-4696-822c-00e3a03fcbab | Address Redacted | | | | |
| 1b5665c5-74cf-4253-a0bd-d7fd5cc76170 | Address Redacted | | | | |
| 1b566c35-3832-40f9-b223-d3016ae73ba3 | Address Redacted | | | | |
| 1b5687bf-5b4e-4db1-927c-6ea21a44e93e | Address Redacted | | | | |
| 1b5687fc-61b6-4baa-810a-d6f89fa83f82 | Address Redacted | | | | |
| 1b5689b5-65fe-47d3-89b1-5e1052b76914 | Address Redacted | | | | |
| 1b569322-8fee-4039-8c4a-670519fa95e5 | Address Redacted | | | | |
| 1b56a0a2-17c5-47e1-85a9-3a433f81abe5 | Address Redacted | | | | |
| 1b56aa83-692a-47c6-b444-330d2e7e0fce | Address Redacted | | | | |
| 1b56b04e-6646-494a-bb19-dd4341acd4f4 | Address Redacted | | | | |
| 1b56e3a6-aac2-44df-826c-c57790e5315e | Address Redacted | | | | |
| 1b57642c-c97a-4215-8cc9-d71974e02a00 | Address Redacted | | | | |
| 1b577a34-127e-4e46-a9e0-311f849ec212 | Address Redacted | | | | |
| 1b5792bb-db0d-476d-a95d-39aa6206dfb1 | Address Redacted | | | | |
| 1b57a7bf-fe16-4a05-9a05-8786ae67db39 | Address Redacted | | | | |
| 1b57d4e6-b156-4a60-a560-366a0d950d46 | Address Redacted | | | | |
| 1b57d804-a0a6-4fd4-a99a-2f3e7a015477 | Address Redacted | | | | |
| 1b57eb6f-2302-42ab-9ac2-e1c175d776f8 | Address Redacted | | | | |
| 1b5807b4-c755-4cbe-ab6d-b81fd38ce038 | Address Redacted | | | | |
| 1b5845f8-5714-4fbd-8d40-3c3dadfda518 | Address Redacted | | | | |
| 1b584a1b-c511-4769-8fc8-83fb25d4cdcc | Address Redacted | | | | |
| 1b586350-17ef-45ed-87b6-b8d47f103e4a | Address Redacted | | | | |
| 1b58946a-245a-46a0-a7d5-34b62e15b9d9 | Address Redacted | | | | |
| 1b589520-fb7f-4e87-970f-62cdee207f49 | Address Redacted | | | | |
| 1b5895cc-815b-429f-86ea-2ed5a6e6f259 | Address Redacted | | | | |
| 1b58f96f-cd93-46a2-884e-a77a17ad85d1 | Address Redacted | | | | |
| 1b58ffaa-64b4-4f3c-ada7-82daff4529e6 | Address Redacted | | | | |
| 1b5905b1-cc7c-444f-94b0-7310f507ac5b | Address Redacted | | | | |
| 1b5921a5-0686-486d-bbd5-24b1d7e4d856 | Address Redacted | | | | |
| 1b59549c-46ac-495a-965a-012c8ea4f223 | Address Redacted | | | | |
| 1b595a66-e2f2-498f-ab30-d4f1ae80b187 | Address Redacted | | | | |
| 1b597ec7-335c-4d39-afe4-410143d551f2 | Address Redacted | | | | |
| 1b5995a6-6be3-463d-bb6d-821346dba77a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b599968-09f5-47fc-aa15-49c0c42e5683 | Address Redacted | | | | |
| 1b59d51a-9684-4bd8-82fe-9a72633f7e2f | Address Redacted | | | | |
| 1b59fc43-ba72-4c33-8244-b1da5daf7ccb | Address Redacted | | | | |
| 1b5a03e0-a411-4faa-8e94-c3399efe5762 | Address Redacted | | | | |
| 1b5a06fc-5251-4faa-890e-00d686a16301 | Address Redacted | | | | |
| 1b5a3205-9b12-44b7-b642-c496756ae1fa | Address Redacted | | | | |
| 1b5a3744-d442-4aa6-b391-c307b0b4af28 | Address Redacted | | | | |
| 1b5a3bc6-49da-4a51-99d2-c0eddb0d64aa | Address Redacted | | | | |
| 1b5a6cc4-892a-415e-85a0-f663cec5e887 | Address Redacted | | | | |
| 1b5a7dbd-c21d-4bbb-9bd6-678e6c9255cb | Address Redacted | | | | |
| 1b5a8f8c-9c67-496b-a1de-a539832da7e1 | Address Redacted | | | | |
| 1b5a9470-ece6-437b-946b-62b9cb5bf0ca | Address Redacted | | | | |
| 1b5a9501-332f-4733-8c2b-a55aa6e12e4a | Address Redacted | | | | |
| 1b5a9b9f-1a69-4aab-b0e4-adc73e3b75a4 | Address Redacted | | | | |
| 1b5ad739-29fe-4de7-aecf-c960958a25ba | Address Redacted | | | | |
| 1b5aef29-7ffa-4d4c-a384-fb0ea6ad9c7b | Address Redacted | | | | |
| 1b5b06c9-2cfc-4dad-ad65-c827b98d8a7d | Address Redacted | | | | |
| 1b5b20ed-fc3f-49ec-b92a-069794ffe899 | Address Redacted | | | | |
| 1b5b464f-3f60-4a97-9e2c-6586964f86a7 | Address Redacted | | | | |
| 1b5b4b86-7c54-4a04-a08f-b5537c1e6c6c | Address Redacted | | | | |
| 1b5b8d2d-1ad7-48a2-bdb9-b89898470d11 | Address Redacted | | | | |
| 1b5badf2-afe2-4222-83a2-4fd15f0a8ffc | Address Redacted | | | | |
| 1b5bd07d-86ae-4c21-b969-10fb2573e1af | Address Redacted | | | | |
| 1b5be69a-b501-499d-a781-019d5ad119b4 | Address Redacted | | | | |
| 1b5bef63-55a9-4529-ad6f-0926ca9d56c0 | Address Redacted | | | | |
| 1b5bfcf1-e697-419c-bd44-095dda1a4310 | Address Redacted | | | | |
| 1b5bff11-dfbd-441e-a377-9021868818c5 | Address Redacted | | | | |
| 1b5c08ba-7d76-443c-8969-bf04e917f623 | Address Redacted | | | | |
| 1b5c0b63-99d6-438e-9dfb-2f5744a578de | Address Redacted | | | | |
| 1b5c0dfa-2566-4998-80c4-1d94a7615aba | Address Redacted | | | | |
| 1b5c2657-3b6f-4b66-8a75-0f9d7e6a9145 | Address Redacted | | | | |
| 1b5c2728-854b-4385-9bf4-c4d6241a15e1 | Address Redacted | | | | |
| 1b5c27db-a289-4bce-b668-7803e4460388 | Address Redacted | | | | |
| 1b5c5b01-0a89-4358-8d2e-23ddff0f2a7c | Address Redacted | | | | |
| 1b5c5e94-fa7c-4c25-ab49-72965e84e0a5 | Address Redacted | | | | |
| 1b5c6424-ba51-4d79-8082-a1fdbba3a668 | Address Redacted | | | | |
| 1b5c6c84-b3c1-4e70-b584-77c1d0cd2a3f | Address Redacted | | | | |
| 1b5c799e-fad9-4f15-8487-1f76eb4ee35b | Address Redacted | | | | |
| 1b5c7a51-ea00-42b1-bf85-08bb20db8b1d | Address Redacted | | | | |
| 1b5c9643-e0fa-444e-b0b1-258998ed9fd5 | Address Redacted | | | | |
| 1b5c9f2d-31a4-4285-a6db-51531c93124c | Address Redacted | | | | |
| 1b5c9f6a-8aca-4a15-9cc2-232bdd46384b | Address Redacted | | | | |
| 1b5cef6e-0100-43a6-a18a-a299ee3745b5 | Address Redacted | | | | |
| 1b5d5627-da40-4301-8a69-b2a889cfd6d0 | Address Redacted | | | | |
| 1b5d9559-86f1-4fcd-8c72-1a9848059c6c | Address Redacted | | | | |
| 1b5db5c7-6748-4d48-a85f-a686115bd081 | Address Redacted | | | | |
| 1b5ddc34-ad24-4006-b5d8-0b61664aff9a | Address Redacted | | | | |
| 1b5de3d8-92ca-441e-b0cf-1ed19b9c6593 | Address Redacted | | | | |
| 1b5dffe3-0006-4f23-915f-853611d08a6b | Address Redacted | | | | |
| 1b5e1f97-8607-47fd-a08f-68d261b45732 | Address Redacted | | | | |
| 1b5e2e29-7b99-49cf-816d-7ffd82f1c244 | Address Redacted | | | | |
| 1b5e4450-9479-49b5-bbc4-2a293c3b1ff9 | Address Redacted | | | | |
| 1b5e64c5-d62b-484f-b65b-f889e9748fba | Address Redacted | | | | |
| 1b5e7ec1-0574-44bb-b7f7-616e4ed290e0 | Address Redacted | | | | |
| 1b5e970e-65de-4f90-8f42-fe11cd59077e | Address Redacted | | | | |
| 1b5f3a4c-94bd-47a6-a0d9-a3b77dff6f27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b5f3d7e-9a3f-4f68-8472-eff05b921ff5 | Address Redacted | | | | |
| 1b5f429e-4e92-40d5-bddc-a16390c3bf4d | Address Redacted | | | | |
| 1b5f4666-7218-46a8-9314-d76a55c6c459 | Address Redacted | | | | |
| 1b5f597f-5bcc-4f6e-b5fa-fa4f7f8dbf91 | Address Redacted | | | | |
| 1b5f66f8-2725-48db-b256-488acc3d6606 | Address Redacted | | | | |
| 1b5f7661-58e4-4c17-b83d-72f28d495e83 | Address Redacted | | | | |
| 1b5f9c4d-dad2-4db1-bbc6-dd95b9978c5d | Address Redacted | | | | |
| 1b5fa5fd-075c-4651-b01e-60ad6186d3d8 | Address Redacted | | | | |
| 1b5fb0c1-520f-4aa8-abad-5da7c7827359 | Address Redacted | | | | |
| 1b5fc34a-09f2-4b1e-9122-b3df5d63fff0 | Address Redacted | | | | |
| 1b5ffe85-6386-4042-8715-0496e2c5997f | Address Redacted | | | | |
| 1b600829-b5c8-4967-8b0e-85b2643f1953 | Address Redacted | | | | |
| 1b60135a-1b53-4db6-b4b2-311eebd24e5e | Address Redacted | | | | |
| 1b602a34-127c-4c11-a047-f8c795e78a1c | Address Redacted | | | | |
| 1b605372-672b-4485-b71b-e7c16c0b4f1b | Address Redacted | | | | |
| 1b606005-a421-4b18-b569-229fbda4b235 | Address Redacted | | | | |
| 1b60935e-20f9-4515-9a78-fb2a065ee152 | Address Redacted | | | | |
| 1b60aa43-36d6-4998-87ef-2d0a8a55f7e1 | Address Redacted | | | | |
| 1b60aa47-485e-443f-b06c-1fe6484e36ea | Address Redacted | | | | |
| 1b60ad63-176b-4cd9-963c-e54c07d6bb81 | Address Redacted | | | | |
| 1b60d13f-d983-41af-9b10-96abfcc4fcb4 | Address Redacted | | | | |
| 1b6111ab-e6ac-4ebb-b52b-ea967979c593 | Address Redacted | | | | |
| 1b61314d-f1e5-46f8-a947-7b3d6704a951 | Address Redacted | | | | |
| 1b615b06-8437-4830-bbaf-44665361ea20 | Address Redacted | | | | |
| 1b61651e-a37f-46df-8cdd-426a36b3173f | Address Redacted | | | | |
| 1b617092-6245-4ae6-b1b7-92c9e062b412 | Address Redacted | | | | |
| 1b6198cc-27d7-42c5-bf92-a0a331abe87d | Address Redacted | | | | |
| 1b619e22-bc45-4708-b586-e2e02233a698 | Address Redacted | | | | |
| 1b61a051-cbb5-437e-b521-3d743b7e7f8a | Address Redacted | | | | |
| 1b61a743-cc33-4d82-8a98-d50721791d21 | Address Redacted | | | | |
| 1b61ee18-f1f1-4f9d-ab59-7a14e2455f6c | Address Redacted | | | | |
| 1b61efc5-420f-46b1-9a67-c8a78d09b288 | Address Redacted | | | | |
| 1b61fa90-24af-4d12-9615-c68fa70eff05 | Address Redacted | | | | |
| 1b6205bf-ae2f-416b-9d05-f06273ae24ea | Address Redacted | | | | |
| 1b624bdb-3ef5-44a0-99f3-752e72d7fe35 | Address Redacted | | | | |
| 1b6251c2-357f-4a91-ba0d-d0ecc0a1005c | Address Redacted | | | | |
| 1b626891-8a02-4440-bf02-d2b038904215 | Address Redacted | | | | |
| 1b62794e-5e6b-4d9a-82e4-2f07abf7dc1b | Address Redacted | | | | |
| 1b628470-7eab-4053-b9ca-c176306c70c4 | Address Redacted | | | | |
| 1b62d426-ea35-45a5-9c63-6d3194d37cd8 | Address Redacted | | | | |
| 1b62f22e-8b03-48fd-bab0-6689e08886b6 | Address Redacted | | | | |
| 1b634654-22f5-49f0-932b-30a5194ff8fb | Address Redacted | | | | |
| 1b636e21-c1a7-450d-b563-2e138335e23d | Address Redacted | | | | |
| 1b636f74-29fb-45f9-8638-4bba0de0212b | Address Redacted | | | | |
| 1b637566-a02f-443f-b7f8-413b091adc98 | Address Redacted | | | | |
| 1b639537-1290-4216-83d1-a3c3a5f15858 | Address Redacted | | | | |
| 1b63ae7a-fa66-4566-8d1c-9965efbb1be9 | Address Redacted | | | | |
| 1b63d128-713b-4b14-af38-5060485dccc4 | Address Redacted | | | | |
| 1b63f956-6bf6-4c71-9881-66e4862df390 | Address Redacted | | | | |
| 1b640c17-7c92-427c-abb2-b09acca35f56 | Address Redacted | | | | |
| 1b64162b-426a-4bb8-8a3f-314d09be874c | Address Redacted | | | | |
| 1b64245a-f2ab-4c96-9e41-fb68763405e1 | Address Redacted | | | | |
| 1b647001-6b85-4578-8b0f-c3ea84c90d8e | Address Redacted | | | | |
| 1b6498f1-b8db-452a-a581-7155f155330c | Address Redacted | | | | |
| 1b64a058-0f5c-48aa-b1ef-87f08c8b04e6 | Address Redacted | | | | |
| 1b64a450-f384-4543-be98-fc4be38d335d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b64c9f9-2aef-4ddf-8995-888e15712a86 | Address Redacted | | | | |
| 1b64ce5f-32d8-496c-8fc8-0c152959d88b | Address Redacted | | | | |
| 1b64ebd3-4728-4419-8e8a-2f7fc51b4097 | Address Redacted | | | | |
| 1b651fd0-d669-4731-bcf8-9cfb1a2180a5 | Address Redacted | | | | |
| 1b6529b9-85fd-42c3-9b79-0d0d9d6bd900 | Address Redacted | | | | |
| 1b65356a-7788-4000-8eaf-3b55f24ebba3 | Address Redacted | | | | |
| 1b6555f2-91fa-4f4a-a2c0-dab1083e69c6 | Address Redacted | | | | |
| 1b65811f-5a90-4f54-b9d7-0c5b3cef14e1 | Address Redacted | | | | |
| 1b65bf9f-f8b7-436b-8282-9d862269d1b8 | Address Redacted | | | | |
| 1b65cce9-3be3-47b8-992d-213752b5583b | Address Redacted | | | | |
| 1b65ee59-5bec-4c52-9957-9c14cf33a355 | Address Redacted | | | | |
| 1b661450-0f6d-47e5-95c2-543d8e5b7fd6 | Address Redacted | | | | |
| 1b6620e2-4aed-423c-bfa1-561f38a6701l | Address Redacted | | | | |
| 1b66335a-db14-4146-abda-d22b256dd480 | Address Redacted | | | | |
| 1b6635c5-c93a-4184-83d4-3d7b6c790d96 | Address Redacted | | | | |
| 1b664a7f-0b37-476c-9bb0-e42732695301 | Address Redacted | | | | |
| 1b66512f-dac9-4350-9c0d-b5928fd93bec | Address Redacted | | | | |
| 1b665763-5c6d-4217-adfe-61ab7481f90d | Address Redacted | | | | |
| 1b6673ec-cce6-4cae-bf62-c2e1c58229e7 | Address Redacted | | | | |
| 1b667966-6dce-4f1a-a02e-371ddf9c0827 | Address Redacted | | | | |
| 1b668f02-f3ff-43a0-ac21-d6655ea8d742 | Address Redacted | | | | |
| 1b66b1e8-f94a-497c-92d8-440a0787810e | Address Redacted | | | | |
| 1b66b7ab-9bd6-411e-bea8-8ee5fadd3462 | Address Redacted | | | | |
| 1b66ffc1-f857-4b27-b501-f6ec7aa949b8 | Address Redacted | | | | |
| 1b6709b8-ceb7-4e54-b1fa-1891f4218d42 | Address Redacted | | | | |
| 1b671cb7-16b9-4f6c-bbe3-7dc6d9930e5a | Address Redacted | | | | |
| 1b671e27-ed9e-4603-96c6-3460d0feb2a8 | Address Redacted | | | | |
| 1b675f5d-dc5d-4751-abf7-08a389ef0541 | Address Redacted | | | | |
| 1b678c70-bb93-4070-b884-36df581fcf52 | Address Redacted | | | | |
| 1b680e8d-9daa-4ecb-8bc6-9548308809ca | Address Redacted | | | | |
| 1b6811ff-3169-40c7-9b0e-0fcf51a1229c | Address Redacted | | | | |
| 1b68187d-e9fd-47d9-99bf-92e52e119276 | Address Redacted | | | | |
| 1b68298a-b3df-4770-b9b3-53754a9727b9 | Address Redacted | | | | |
| 1b683230-9140-4956-ac85-8a003181f7c0 | Address Redacted | | | | |
| 1b689362-11e0-413b-9987-f2478524c0al | Address Redacted | | | | |
| 1b689f3a-f2b6-48e5-8989-7f4f31ba4c06 | Address Redacted | | | | |
| 1b68b00e-c877-4394-8dcb-59c728f8f252 | Address Redacted | | | | |
| 1b68b0fa-fbbe-48c2-a7fc-f021d0ba1d83 | Address Redacted | | | | |
| 1b68dbf6-5ca2-482c-b50a-34dd0f0f4171 | Address Redacted | | | | |
| 1b68edff-dcd6-4aa3-9205-3b23671c1ce5 | Address Redacted | | | | |
| 1b694692-6b9d-4124-b1d4-9d9b30246a4e | Address Redacted | | | | |
| 1b695162-8a58-447b-bd2d-4bcfa343e1d7 | Address Redacted | | | | |
| 1b695c32-7bb2-4ce6-9b2a-ced1e128ab32 | Address Redacted | | | | |
| 1b69b319-2520-4b64-b868-72f832c32242 | Address Redacted | | | | |
| 1b69b99a-7df5-48b4-b723-1614b506e65c | Address Redacted | | | | |
| 1b69cc45-1373-4f1d-8554-bf3d10256c66 | Address Redacted | | | | |
| 1b69fc7b-4990-40fb-aa9b-8f4afafb6865 | Address Redacted | | | | |
| 1b6a75cb-2954-466f-9610-3d87be11e2fb | Address Redacted | | | | |
| 1b6a8698-c92e-4c60-8dda-e1ace7b5f489 | Address Redacted | | | | |
| 1b6ac537-849e-40c5-9d5c-e6fbb849a57c | Address Redacted | | | | |
| 1b6ac613-09bd-4c69-932e-b0152c9fd982 | Address Redacted | | | | |
| 1b6af6d4-1995-40f9-9af9-dab8f7a7f02a | Address Redacted | | | | |
| 1b6b80d2-b0e5-4224-a2f2-7337a75cfb76 | Address Redacted | | | | |
| 1b6b9297-accc-49a0-a4fb-83c0ee829eac | Address Redacted | | | | |
| 1b6bb25f-2716-41b6-9d83-af0eaf7924a1 | Address Redacted | | | | |
| 1b6bc60e-2a3c-461c-8d1e-a953d1453532 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1b6bddbe-8a35-423a-8c47-3637902b8008 | Address Redacted | | | | |
| 1b6c1bdb-62f7-4137-afad-787db8850fe2 | Address Redacted | | | | |
| 1b6c6539-2d72-4439-acae-3e7927ddb2b1 | Address Redacted | | | | |
| 1b6c9200-b2d2-4ad4-9f98-a0aca4287b05 | Address Redacted | | | | |
| 1b6c9375-16a6-4d62-be02-2ce225747295 | Address Redacted | | | | |
| 1b6cae8f-a3b0-44dd-b374-c715a1b442c0 | Address Redacted | | | | |
| 1b6cbebf-afd8-41db-9c57-6bf4b5060ef0 | Address Redacted | | | | |
| 1b6ceb9b-b77a-419d-a3c5-a8c54a8315d4 | Address Redacted | | | | |
| 1b6d250b-0032-4682-a442-f6a1065d3458 | Address Redacted | | | | |
| 1b6d7380-2970-4802-a444-5f1345313582 | Address Redacted | | | | |
| 1b6d9082-279d-4930-aa13-430a5ebfd310 | Address Redacted | | | | |
| 1b6da7ce-b5dd-4c43-8498-dc61b4021ab3 | Address Redacted | | | | |
| 1b6dbe81-e4c7-4974-aa01-a4d009a24b39 | Address Redacted | | | | |
| 1b6debbf-db34-4046-82f5-7bdf144431d9 | Address Redacted | | | | |
| 1b6debf6-339d-4e21-a88b-5c030da152dd | Address Redacted | | | | |
| 1b6e18bc-dba5-4325-953f-b7a40674c5ac | Address Redacted | | | | |
| 1b6e1adb-3a68-4d43-8257-3b93d7d59a8d | Address Redacted | | | | |
| 1b6e2ffd-2a36-4f01-897b-6f0536553934 | Address Redacted | | | | |
| 1b6e4455-e629-4f11-9a15-3a22da115dd0 | Address Redacted | | | | |
| 1b6ee724-e4a6-4d1d-8692-128ab08e09ec | Address Redacted | | | | |
| 1b6f49a0-87f4-40e7-b2b9-43c40c6bb0ec | Address Redacted | | | | |
| 1b6f5152-e9d5-4735-b232-d411161880ee | Address Redacted | | | | |
| 1b6f533c-b635-4ec9-9c1e-0c20277c9501 | Address Redacted | | | | |
| 1b6f5673-b01a-400d-979d-ce9474e9a81c | Address Redacted | | | | |
| 1b6f6223-d3ba-42c7-bf21-706cf78e59d9 | Address Redacted | | | | |
| 1b6f6c08-a8eb-47b5-a351-4aa5a86ffb22 | Address Redacted | | | | |
| 1b6f7e50-1644-4121-9819-10a7066b2582 | Address Redacted | | | | |
| 1b6f948f-c6d2-44c0-973f-34e0a1d9fbd6 | Address Redacted | | | | |
| 1b6fa7cb-9fae-46d6-b061-a8c98b7673fb | Address Redacted | | | | |
| 1b6fcaf7-c4e2-42df-9637-9aa06e1210d9 | Address Redacted | | | | |
| 1b6fd627-2023-47c7-9768-a50bf432b536 | Address Redacted | | | | |
| 1b704345-2be1-457f-825c-42109bcd48c6 | Address Redacted | | | | |
| 1b705ab1-c8b0-47c2-a15a-f0f2297a556c | Address Redacted | | | | |
| 1b706de1-74d4-4b12-8ed8-4660b4ced6f3 | Address Redacted | | | | |
| 1b707430-e52d-48ef-b1ab-0c5e2247a0da | Address Redacted | | | | |
| 1b7084cc-2c57-4bfc-aaf6-bfc37ed2184c | Address Redacted | | | | |
| 1b70e2e5-68fb-441e-be66-b65f1700ff4d | Address Redacted | | | | |
| 1b71132a-107e-445f-a415-78e822c8e8b7 | Address Redacted | | | | |
| 1b711427-3cb7-4957-bb6a-9aed68581996 | Address Redacted | | | | |
| 1b7114b9-f187-41fa-90f0-42a942ea22db | Address Redacted | | | | |
| 1b713681-6b82-43d3-9e9a-4743aae9fe30 | Address Redacted | | | | |
| 1b715327-3774-4009-aa8b-6e8e5336ec5a | Address Redacted | | | | |
| 1b7156e7-5d76-4420-ab29-5e8aacd51a81 | Address Redacted | | | | |
| 1b716ade-cfd2-42be-849f-5a040395511f | Address Redacted | | | | |
| 1b716c03-6964-4c95-8f6e-596ca1a6cfc8 | Address Redacted | | | | |
| 1b718fb3-64d6-4cb8-933f-1e7770b9a533 | Address Redacted | | | | |
| 1b7192f9-a21d-4194-938d-89a13c98ef15 | Address Redacted | | | | |
| 1b71bb7d-2d6a-47d3-b3da-006d200b5b5d | Address Redacted | | | | |
| 1b720f00-e9ec-4c84-81f5-314b69124925 | Address Redacted | | | | |
| 1b721cd1-99d1-4331-b5d7-c005018e6cb5 | Address Redacted | | | | |
| 1b7263b4-b223-45a8-a8fe-ca900aec825e | Address Redacted | | | | |
| 1b72753a-c684-4d95-9bc3-709bf575042b | Address Redacted | | | | |
| 1b729379-c8d0-4bea-b6cc-8889f3fcf8b6 | Address Redacted | | | | |
| 1b729dca-18dc-4e14-8b0a-b7a700fd9b09 | Address Redacted | | | | |
| 1b72a083-8a2a-4549-a557-f68a70fa443c | Address Redacted | | | | |
| 1b72bb3c-fda5-4db9-bcd1-c03678d9ad63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b72bd74-e387-4158-b4fb-bb323aca26bd | Address Redacted | | | | |
| 1b72edcf-7dcc-4b5f-b2a9-51c3fced08e0 | Address Redacted | | | | |
| 1b7308ec-217f-47f8-9ddc-263cdfaddc42 | Address Redacted | | | | |
| 1b731cbe-76aa-4ebd-b40f-6250921d0078 | Address Redacted | | | | |
| 1b73a049-b907-450f-bf3d-99047c0d8d0e | Address Redacted | | | | |
| 1b73ab40-f550-4f3b-8cfa-e70f6d7d3871 | Address Redacted | | | | |
| 1b73acb5-c5ac-45fe-a19e-a591c105195c | Address Redacted | | | | |
| 1b73bc73-5ddd-47a0-9b5e-b8394792aa8c | Address Redacted | | | | |
| 1b73d746-de5c-46fa-8b7e-791c58b31197 | Address Redacted | | | | |
| 1b73e3bb-1897-4cab-8d1e-b4f367ca6fab | Address Redacted | | | | |
| 1b73f3f4-0138-4de5-84c4-8297b2290a5f | Address Redacted | | | | |
| 1b740db3-d855-43d6-abcd-9b82dd0d7725 | Address Redacted | | | | |
| 1b742c63-367d-4503-8361-0909927cfe00 | Address Redacted | | | | |
| 1b7449c2-aa67-418d-ba30-c9033de669f4 | Address Redacted | | | | |
| 1b74506b-4bd0-45a7-8a34-26f89a9592cb | Address Redacted | | | | |
| 1b745922-4520-45a7-a73b-3ec6dda6a4d3 | Address Redacted | | | | |
| 1b745b9e-4648-4ec3-a3a2-0db7250230dd | Address Redacted | | | | |
| 1b7463f9-4bc1-4e77-80a4-5d0a24092eb7 | Address Redacted | | | | |
| 1b746b23-7281-46e1-956d-247033571a2c | Address Redacted | | | | |
| 1b747895-53fe-43ea-b8e7-2b752f993f56 | Address Redacted | | | | |
| 1b748669-fd95-4e80-8863-f11c5bbd5dec | Address Redacted | | | | |
| 1b749eee-7ebb-458c-83f5-6298382b4419 | Address Redacted | | | | |
| 1b74bb46-9c79-44b0-a962-77a8d2d367db | Address Redacted | | | | |
| 1b74bd2f-f463-4a3f-b0c1-6eae4259a8d5 | Address Redacted | | | | |
| 1b74ef75-cada-4949-a1eb-ff1f47db464a | Address Redacted | | | | |
| 1b74f773-40bd-4651-a74c-e33e509f76cb | Address Redacted | | | | |
| 1b74f81d-981a-45c5-b119-0b6e3bb4ce87 | Address Redacted | | | | |
| 1b74ff42-10fb-4dd3-a55c-ba8c7074a1cf | Address Redacted | | | | |
| 1b750567-763f-4250-bf8a-542d4f9bf6d2 | Address Redacted | | | | |
| 1b75a2e0-410f-4c5d-a20d-14bf8a6829a6 | Address Redacted | | | | |
| 1b75d018-2f87-4090-991d-df5d9cf810bf | Address Redacted | | | | |
| 1b75d024-d516-43b1-8686-1662443deff8 | Address Redacted | | | | |
| 1b760d08-224d-401c-9336-885a26f0df76 | Address Redacted | | | | |
| 1b761949-3da7-441a-b686-e35b354935e9 | Address Redacted | | | | |
| 1b762d98-8e08-4fab-add7-c488fae34ee1 | Address Redacted | | | | |
| 1b764f2d-f3c7-4a2e-a6cf-c5567e704e52 | Address Redacted | | | | |
| 1b7669bb-3035-4440-9d77-4f7b06350a40 | Address Redacted | | | | |
| 1b766b17-c58f-4dee-9d14-aed551d49985 | Address Redacted | | | | |
| 1b766c0a-1f1a-44f2-ac76-35c5b912bc32 | Address Redacted | | | | |
| 1b767542-881c-489b-b574-8501e3686bdd | Address Redacted | | | | |
| 1b769861-abb6-44d2-b275-8c4cf8d083e9 | Address Redacted | | | | |
| 1b76a0d7-c505-4301-8fb2-0eb6a802551e | Address Redacted | | | | |
| 1b76ddfd-48f3-440f-8721-af77dc5f8d30 | Address Redacted | | | | |
| 1b76e799-c202-42b9-8e7d-4df34c3d1d45 | Address Redacted | | | | |
| 1b772d35-9e60-46d1-b088-a996f7cc482f | Address Redacted | | | | |
| 1b77a024-994e-4bfa-85c5-1cc863972d23 | Address Redacted | | | | |
| 1b77bc95-abbd-49f1-95ee-f2c0b251fc53 | Address Redacted | | | | |
| 1b77c400-8dfe-4428-959e-77dfbe4e3c96 | Address Redacted | | | | |
| 1b77db61-7a75-4152-9269-f94e90ad9424 | Address Redacted | | | | |
| 1b7823f0-0889-44e5-bd72-d759ff661d39 | Address Redacted | | | | |
| 1b783818-dd33-49aa-bf9f-ce0c236f5ef5 | Address Redacted | | | | |
| 1b78779a-b1a4-407d-b92b-dfbc1a2555fd | Address Redacted | | | | |
| 1b78a6c6-a303-4028-a9a9-4bc34b8e0ecc | Address Redacted | | | | |
| 1b78da0a-6463-4822-b909-4ca0287877d8 | Address Redacted | | | | |
| 1b78ed29-b0d0-498c-9b30-cd0c14ab1aba | Address Redacted | | | | |
| 1b79227f-8404-47c2-a3f5-3a1abaea66ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b794e40-4586-4122-a216-117c7fbe8f6c | Address Redacted | | | | |
| 1b79635e-a927-4fd1-accf-7a4d19cdaabe | Address Redacted | | | | |
| 1b797e04-9f82-4e8e-968c-46879314a6aa | Address Redacted | | | | |
| 1b798771-3820-4659-ba9c-017363c042a4 | Address Redacted | | | | |
| 1b798e76-123d-4e67-9597-49f453dc3c79 | Address Redacted | | | | |
| 1b799031-c2c9-4f27-b746-95a7dc30af4b | Address Redacted | | | | |
| 1b799547-1c09-4d74-a94c-5800a2d2c727 | Address Redacted | | | | |
| 1b799b9a-ac57-4953-9428-62df21486071 | Address Redacted | | | | |
| 1b79cb51-a9b8-4fa7-b8f6-15a849bd7d2b | Address Redacted | | | | |
| 1b79db1f-c4fc-4143-8be2-00b1633f8e48 | Address Redacted | | | | |
| 1b79f1a3-c831-4950-afca-f9df4477c65a | Address Redacted | | | | |
| 1b79f23e-287e-4477-9569-95bd0867506e | Address Redacted | | | | |
| 1b7a090e-6954-46bf-ade4-82eb8105ec6c | Address Redacted | | | | |
| 1b7a4176-30ba-4860-9d12-77e67dbf848b | Address Redacted | | | | |
| 1b7a9058-374b-443e-9c44-aa9b230a4962 | Address Redacted | | | | |
| 1b7aa084-2d9b-42fc-b217-979d780d29d1 | Address Redacted | | | | |
| 1b7aa3ee-de54-4df7-885f-af6ea74b2e2b | Address Redacted | | | | |
| 1b7aa60e-7eec-4d2c-84a5-3f8d5044934a | Address Redacted | | | | |
| 1b7aa876-f667-4482-9372-b522453a73f1 | Address Redacted | | | | |
| 1b7ab549-6b54-44fb-a662-195078a322ed | Address Redacted | | | | |
| 1b7ac7bf-ee0c-47f0-a2f0-d9f0138049f7 | Address Redacted | | | | |
| 1b7ad6af-8366-43bd-89a3-23c021eb84fc | Address Redacted | | | | |
| 1b7ae005-31c8-4b5d-81d8-d293008c940e | Address Redacted | | | | |
| 1b7ae12f-6520-494c-8d4c-4f14c3ebee51 | Address Redacted | | | | |
| 1b7b067b-ba83-482b-98ac-7582af0299c8 | Address Redacted | | | | |
| 1b7b1017-977e-4697-aedd-6b329d91346b | Address Redacted | | | | |
| 1b7b238e-0f83-44b3-b678-c855a0c47aal | Address Redacted | | | | |
| 1b7b3d2f-00cb-49cf-b51f-59201df9ebc7 | Address Redacted | | | | |
| 1b7b4aa4-b39e-49e4-b79c-2d4d08f07bcf | Address Redacted | | | | |
| 1b7b4b4f-3a61-450f-8167-2a0797f372dl | Address Redacted | | | | |
| 1b7b5317-3c46-4583-9ca0-a10f6c222ca4 | Address Redacted | | | | |
| 1b7b8219-11b6-4e49-b2e2-5dd1c89e64f5 | Address Redacted | | | | |
| 1b7bc738-0a96-4342-a0a0-e90c41de7a54 | Address Redacted | | | | |
| 1b7bfeda-2c89-4f19-8ee0-6f428f1b166a | Address Redacted | | | | |
| 1b7c06a0-87b7-44db-bf39-9a3ca1e16f2b | Address Redacted | | | | |
| 1b7c339f-f983-4003-aac1-38fb89df76cc | Address Redacted | | | | |
| 1b7c3519-ce30-43ed-8939-fa8c434bc264 | Address Redacted | | | | |
| 1b7c3676-0f77-44d3-a98e-70b9ef9a2b97 | Address Redacted | | | | |
| 1b7c3be1-4b49-4e4c-8086-0aca7fe426ef | Address Redacted | | | | |
| 1b7c4839-ea37-4b6c-a1e6-db0ebeb6b968 | Address Redacted | | | | |
| 1b7c8778-2b83-4bb8-be3f-90f02f2dc84f | Address Redacted | | | | |
| 1b7c97e5-5055-4cdb-8783-3e76a8e4cf1c | Address Redacted | | | | |
| 1b7cb038-2c0e-4cb7-b23e-348b5f8784fd | Address Redacted | | | | |
| 1b7cb3a3-6333-4563-9da9-a2e41d419f4C | Address Redacted | | | | |
| 1b7ce245-bec0-4030-ad2f-eab58aeb7434 | Address Redacted | | | | |
| 1b7ceabd-f027-4d1a-8258-ca50d9c206cd | Address Redacted | | | | |
| 1b7cfef6-cece-47b5-95c6-322c0f1833b4 | Address Redacted | | | | |
| 1b7d0331-535c-48a2-a9f0-e70e0a34759! | Address Redacted | | | | |
| 1b7d2a55-867f-46f2-9298-659ce5a809b7 | Address Redacted | | | | |
| 1b7d2b18-81d0-439c-a063-d0d0f4191f34 | Address Redacted | | | | |
| 1b7d728f-ed5b-4beb-9193-5150f19c28a2 | Address Redacted | | | | |
| 1b7d89c8-48d8-4b92-80d6-f6763069e79e | Address Redacted | | | | |
| 1b7d974d-5eaf-402a-88ed-d8bbdc49755e | Address Redacted | Page 1097 of 10184 | | | |
| 1b7dd6a7-92f4-462e-b998-6a9b7c9e1587 | Address Redacted | | | | |
| 1b7ddac4-50a2-4515-9a46-21f5f780b47€ | Address Redacted | | | | |
| 1b7debb6-64a8-49cb-b835-b3280409a47f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b7e0e60-393b-4a81-ad69-5ae1aa0ee774 | Address Redacted | | | | |
| 1b7e1e65-c9e6-47cf-b3d8-06507fa332d3 | Address Redacted | | | | |
| 1b7e3526-4611-4465-ba10-4056fd871a73 | Address Redacted | | | | |
| 1b7e36ac-704d-49de-804d-6e0a6a5e0b5e | Address Redacted | | | | |
| 1b7e5a53-5ee1-4a3a-9f7f-c6a28191e09c | Address Redacted | | | | |
| 1b7e6b98-675c-4b3f-bc48-6e0165c678ec | Address Redacted | | | | |
| 1b7eaef8-c808-466c-bc80-f8bf1c8254fa | Address Redacted | | | | |
| 1b7ec1a2-ff28-41bb-84ce-0df68787562d | Address Redacted | | | | |
| 1b7ec73b-ceec-497f-ad8d-a00b0e779ad4 | Address Redacted | | | | |
| 1b7ed01c-9b51-4e3c-b408-a77219ff16f0 | Address Redacted | | | | |
| 1b7f02db-7b66-4fe5-8f68-d937d5993247 | Address Redacted | | | | |
| 1b7f137f-9838-4b17-9909-53e6ab33e44l | Address Redacted | | | | |
| 1b7f273f-e9f6-4c12-9c03-ccaf35d6e8c9 | Address Redacted | | | | |
| 1b7f27dd-bafc-41ab-b240-a425feb81040 | Address Redacted | | | | |
| 1b7f2de6-871b-4f87-9bc9-e65ff855bfa3 | Address Redacted | | | | |
| 1b7f3c3c-6dca-490d-8713-8172cca107ee | Address Redacted | | | | |
| 1b7f41a9-ba6d-4cc9-a82b-551ee935b8ea | Address Redacted | | | | |
| 1b7f763d-574d-435e-9212-5d44d36c94cc | Address Redacted | | | | |
| 1b7f79c6-ae45-44db-997d-f26f98a1923C | Address Redacted | | | | |
| 1b7f7f37-06a0-4596-9976-33d5b184c1d5 | Address Redacted | | | | |
| 1b7f928f-19af-428c-b437-051ddffb23b9 | Address Redacted | | | | |
| 1b7f9bfe-2a62-4c80-b5b5-528abd3b953a | Address Redacted | | | | |
| 1b7fadf4-5b58-4883-8459-b2fb4f752a1a | Address Redacted | | | | |
| 1b7fb2e6-b496-4b92-a22d-56a0d08a6b0e | Address Redacted | | | | |
| 1b7fb8d3-7407-4885-a912-d58816e3afc7 | Address Redacted | | | | |
| 1b7fd806-6307-4999-ae74-10b73c2cf119 | Address Redacted | | | | |
| 1b7fe4b0-0bf5-49ee-949f-c4c611903411 | Address Redacted | | | | |
| 1b7fe9a5-2fb5-4970-8cf5-a87596c0ea31 | Address Redacted | | | | |
| 1b80090e-849e-42c5-add2-a2e86037b8ea | Address Redacted | | | | |
| 1b80323f-cbf4-440d-a41c-4a354945f8d8 | Address Redacted | | | | |
| 1b803a79-1e1d-4347-b1a3-d78a42befe71 | Address Redacted | | | | |
| 1b804f3b-66b1-490d-8ef6-0790ac27f24e | Address Redacted | | | | |
| 1b804f9c-bc56-4488-af23-548f0ff136fc | Address Redacted | | | | |
| 1b80c1e6-0b78-4d3d-9ee8-5cf7f34284cb | Address Redacted | | | | |
| 1b80d921-d953-4e75-938b-f9adb862805c | Address Redacted | | | | |
| 1b80db83-e6fc-4123-bf0d-c1eaddf42c18 | Address Redacted | | | | |
| 1b80f417-bec0-4af4-bac5-28d0f8ba9983 | Address Redacted | | | | |
| 1b811552-c782-4a92-ba0b-b204f9d356b6 | Address Redacted | | | | |
| 1b812522-d066-4ff9-b064-69c63cc1d8c3 | Address Redacted | | | | |
| 1b8129f1-2330-4ce5-80a2-acc0953f8865 | Address Redacted | | | | |
| 1b812cff-40f2-4cf8-bb0c-519a10a82229 | Address Redacted | | | | |
| 1b815b57-efed-4cdc-9a94-bef4498157a0 | Address Redacted | | | | |
| 1b81e53a-fece-4482-8884-5f2142bbcd96 | Address Redacted | | | | |
| 1b81eab3-3538-4363-a779-baa5c256abd7 | Address Redacted | | | | |
| 1b81efc6-9e39-46e4-86cf-a7f7a6482c3a | Address Redacted | | | | |
| 1b81f938-6375-4516-b9b8-b9bb6f8117a6 | Address Redacted | | | | |
| 1b82418f-cba8-467a-8622-7ae5e0b611a9 | Address Redacted | | | | |
| 1b824da5-8f66-4f74-a926-ef65ad32f2b8 | Address Redacted | | | | |
| 1b82b483-5bab-49cb-a9ea-258450d9dd14 | Address Redacted | | | | |
| 1b82e0ca-01e4-4e6c-aa62-a7353a1f3fe9 | Address Redacted | | | | |
| 1b82e69b-c466-457b-82a9-8e2e7a5c2904 | Address Redacted | | | | |
| 1b830639-823d-4adc-b506-9f9003659fea | Address Redacted | | | | |
| 1b8310eb-e46c-4a6b-b4a8-823f726e5ade | Address Redacted | | | | |
| 1b831ba1-1332-4520-b3f3-39de70ecc584 | Address Redacted | | | | |
| 1b832e88-77d0-4ab4-9dc3-e740f658d02a | Address Redacted | | | | |
| 1b83419c-a1fd-44d1-9443-cbef729429df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b834dd3-b72b-4e1c-8498-156b91b4b184 | Address Redacted | | | | |
| 1b8375a4-cb15-49e7-8202-ca09a29e7d6C | Address Redacted | | | | |
| 1b837adc-cee3-467d-8aba-e97ed7f35b0a | Address Redacted | | | | |
| 1b838e06-a627-405b-baeb-7762e5e38e55 | Address Redacted | | | | |
| 1b83d378-df49-4ac2-8f4a-3fb656c21dc4 | Address Redacted | | | | |
| 1b83e921-5f34-4ff9-93d4-0968c4dfd61d | Address Redacted | | | | |
| 1b842af2-9985-46a0-becd-17086b461cd1 | Address Redacted | | | | |
| 1b844779-dcd1-4957-8310-fabf2a68d9af | Address Redacted | | | | |
| 1b844ba1-0e56-4fe1-8cca-baf63a5faa56 | Address Redacted | | | | |
| 1b84773c-cb12-4cfc-98fc-2361bd504679 | Address Redacted | | | | |
| 1b84b0c3-8bf3-4b91-ae4e-93db33c84e0d | Address Redacted | | | | |
| 1b84b9b5-2fa0-470b-a92d-b75f4cf6d9c3 | Address Redacted | | | | |
| 1b84c47c-36a2-4f63-a318-1c8b59c5a108 | Address Redacted | | | | |
| 1b84d1ff-3677-4f11-97a5-1baf60a005c5 | Address Redacted | | | | |
| 1b84d5af-2ff5-47d8-9d0d-8c5ca35a700d | Address Redacted | | | | |
| 1b84ec1b-5a4e-4f26-81ef-69f1b6630530 | Address Redacted | | | | |
| 1b85147e-211e-4f6c-b3fe-a8dfac098b42 | Address Redacted | | | | |
| 1b85331d-5b2a-4d40-add5-83838859dc2a | Address Redacted | | | | |
| 1b853408-c5ce-46d3-bb96-a2a35bbe8ff6 | Address Redacted | | | | |
| 1b854a0b-19a6-444e-a807-49e9978cdd5b | Address Redacted | | | | |
| 1b857669-256b-44d2-b875-cb53118d536d | Address Redacted | | | | |
| 1b85846c-c4fc-4eeb-861f-8213ce9f565e | Address Redacted | | | | |
| 1b85a31a-5b05-4880-9118-e22fc73cb656 | Address Redacted | | | | |
| 1b85bfc9-cea2-4fd2-ab51-c10604014c86 | Address Redacted | | | | |
| 1b85c801-00f8-4edc-8c86-fb7cb0747986 | Address Redacted | | | | |
| 1b85e1cf-2263-456f-8888-0a26cc40d8d1 | Address Redacted | | | | |
| 1b85fc0b-fd50-417d-af92-ea306b3d79f9 | Address Redacted | | | | |
| 1b860bf3-637e-47d4-97f0-dd1c2eef7207 | Address Redacted | | | | |
| 1b860edc-20df-4a7b-b2d6-8a2aa87862c5 | Address Redacted | | | | |
| 1b86100d-3b5b-4208-bfa6-2c0d74b2d717 | Address Redacted | | | | |
| 1b865cd3-0b11-41a8-998a-5d428a73c924 | Address Redacted | | | | |
| 1b865e80-fdc2-4d38-950d-d8a83bfbc449 | Address Redacted | | | | |
| 1b8669ae-4c73-444c-87e9-2eca56074f9c | Address Redacted | | | | |
| 1b8677ed-4053-451a-8d30-9b5bf05be7e9 | Address Redacted | | | | |
| 1b8684ba-593c-403e-bef2-6a647bb2dafd | Address Redacted | | | | |
| 1b8690dc-bb77-4acf-9e17-5ce7e50f61df | Address Redacted | | | | |
| 1b86ad35-14ce-4d93-b892-00cf4eaf40da | Address Redacted | | | | |
| 1b86b904-307c-4ef7-93a0-d144572b5af0 | Address Redacted | | | | |
| 1b86c7e6-38d8-4038-95c7-071ca4b62e7b | Address Redacted | | | | |
| 1b86c84d-be62-4867-be5f-fcab1c0729c7 | Address Redacted | | | | |
| 1b86d630-96af-4298-94e2-f4411e2c3448 | Address Redacted | | | | |
| 1b86d938-8d62-4bd4-9604-2ce8f4680090 | Address Redacted | | | | |
| 1b86e6d1-a178-4423-a69c-f0349ce9f263 | Address Redacted | | | | |
| 1b86eefe-e2c3-4a7b-8312-cd85213b2348 | Address Redacted | | | | |
| 1b872db4-22f7-4622-a8ff-b45700fb354l | Address Redacted | | | | |
| 1b87a88e-a83c-4b77-9190-636b26237bfd | Address Redacted | | | | |
| 1b87d0d4-7e90-406c-b795-4c6866f60ef7 | Address Redacted | | | | |
| 1b87d6f0-5bf5-458e-b3e5-a811a1ed4e24 | Address Redacted | | | | |
| 1b87f936-40af-4057-99bb-8346511a2b1a | Address Redacted | | | | |
| 1b8810ef-56cc-4225-9437-cfea44c30557 | Address Redacted | | | | |
| 1b881a00-b6c5-4658-9b55-17e5f15ed0c3 | Address Redacted | | | | |
| 1b884288-3be2-4b53-8bbd-5f15c5e62964 | Address Redacted | | | | |
| 1b888c0f-9dfd-4f04-a136-1d8882a2e94e | Address Redacted | Page 1099 of 10184 | | | |
| 1b88966e-b540-45dc-8cf4-6d24fd10d233 | Address Redacted | | | | |
| 1b88a535-96a5-4b02-8091-841afb5f69cd | Address Redacted | | | | |
| 1b88dd37-06eb-4468-81a6-0ceba2e2fa3b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b88fdd4-3851-4b66-a071-723bb1393c58 | Address Redacted | | | | |
| 1b891cda-d1ae-4e24-950e-6e930a9c0952 | Address Redacted | | | | |
| 1b8934bd-6052-4eb5-b19b-a7656ea2cc9b | Address Redacted | | | | |
| 1b893e54-4be4-4b89-a95b-7bfc9d46cfa0 | Address Redacted | | | | |
| 1b895c65-0417-4247-8dbb-aa5b4f9fbea4 | Address Redacted | | | | |
| 1b89611d-3717-487a-ba1f-337242d2a0d3 | Address Redacted | | | | |
| 1b8983c5-9e37-4dc8-a592-50832a27aef3 | Address Redacted | | | | |
| 1b8a1d68-49f7-4063-9984-f2965dedd908 | Address Redacted | | | | |
| 1b8a37ff-8867-41e8-a104-c524a0c43b88 | Address Redacted | | | | |
| 1b8a3974-5ba3-46d8-b377-072c4d1f1a01 | Address Redacted | | | | |
| 1b8a3a72-9e07-413d-9511-e2ac1015b2a3 | Address Redacted | | | | |
| 1b8a3c49-1b15-4041-92e1-50ed712583f8 | Address Redacted | | | | |
| 1b8a6c31-0cac-4e74-8b55-663c2335b8fa | Address Redacted | | | | |
| 1b8a7d50-14a0-4c72-b17a-6847cc1d48f4 | Address Redacted | | | | |
| 1b8add0e-4de2-43da-b005-59ba9d06b778 | Address Redacted | | | | |
| 1b8aee68-e558-4dea-89c6-0a4bef8ceef5 | Address Redacted | | | | |
| 1b8b06b9-2578-4002-ad78-eb0628bfefab | Address Redacted | | | | |
| 1b8b0a48-4cde-47f1-a993-1f9fe0b791f6 | Address Redacted | | | | |
| 1b8b3cfe-64e7-4078-83c3-df2397f0c83f | Address Redacted | | | | |
| 1b8b9f19-fe2b-41a1-aa48-3ac612996174 | Address Redacted | | | | |
| 1b8bbd68-6e32-4357-8299-f8bb8c547586 | Address Redacted | | | | |
| 1b8bc1e3-df30-4cb3-8910-27fed7856b60 | Address Redacted | | | | |
| 1b8bfe58-8322-4e60-a6a5-881dfde9bfd3 | Address Redacted | | | | |
| 1b8c0709-b310-4544-a353-d1555ff198a2 | Address Redacted | | | | |
| 1b8c33b8-6991-47ae-943d-43d4ac7c2398 | Address Redacted | | | | |
| 1b8c45fc-035d-46eb-b4af-c01d57b5bf3e | Address Redacted | | | | |
| 1b8cac10-a53a-433e-b170-89f3487c758c | Address Redacted | | | | |
| 1b8cb8de-ebbb-44b0-87cf-c123254f9275 | Address Redacted | | | | |
| 1b8cbc86-a595-4604-9d3d-f64499cf844C | Address Redacted | | | | |
| 1b8d2160-f9b8-408d-aa37-1796ec9b033e | Address Redacted | | | | |
| 1b8d33a6-3375-4b32-8855-e925511838e5 | Address Redacted | | | | |
| 1b8d4ef3-6d8e-43c0-9e82-072aef4f80e3 | Address Redacted | | | | |
| 1b8d63a3-8168-451a-992e-835de5247f88 | Address Redacted | | | | |
| 1b8d7d6c-c8cd-4f88-a2d3-120aa473958b | Address Redacted | | | | |
| 1b8d85d1-5b33-4479-a8f1-ffa5569e432C | Address Redacted | | | | |
| 1b8d8711-0b86-4416-8584-abf647b5994c | Address Redacted | | | | |
| 1b8d877c-d046-46b9-a8dd-71b0863447ef | Address Redacted | | | | |
| 1b8dc749-74ba-4ad4-8884-88d2b959705a | Address Redacted | | | | |
| 1b8dcb19-9e89-4c94-aaa1-d3991660a8f5 | Address Redacted | | | | |
| 1b8dcfc1-c388-4573-a70b-491289cb2330 | Address Redacted | | | | |
| 1b8de173-2f3a-4d33-b485-fef472af2e4l | Address Redacted | | | | |
| 1b8de498-d85b-46db-bd42-630c0f68742a | Address Redacted | | | | |
| 1b8de6a0-609d-487b-b8d8-ef155d100100 | Address Redacted | | | | |
| 1b8def3f-57a7-4c7a-aaba-76e122ad6bc8 | Address Redacted | | | | |
| 1b8df45e-942a-43c3-aef8-8759d52fa76C | Address Redacted | | | | |
| 1b8dfc28-6017-4747-bcf3-f00bfa2e4276 | Address Redacted | | | | |
| 1b8e0932-965a-466b-b98b-be51ee82a486 | Address Redacted | | | | |
| 1b8e1909-779d-4b28-8018-0f0b1c2b3ba1 | Address Redacted | | | | |
| 1b8e3c48-cecb-4b15-b643-e9e7d443f8df | Address Redacted | | | | |
| 1b8e7210-25ca-4894-9839-31a4c4aa6caa | Address Redacted | | | | |
| 1b8e87e7-f824-4c08-a5c1-ec13da4ca96C | Address Redacted | | | | |
| 1b8ebdbe-321d-46fd-9c71-f6fcc1b336c1 | Address Redacted | | | | |
| 1b8ecff7-20cb-47bd-acbb-718db6f72208 | Address Redacted | | | | |
| 1b8eda17-d186-4a27-8ac5-052aa3e980a4 | Address Redacted | | | | |
| 1b8ee33d-2aa6-4495-bbfb-e72d163997e5 | Address Redacted | | | | |
| 1b8eea80-3d75-4787-852f-53fcba88a5f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b8f0956-71e6-4111-a60e-5b9caf947155 | Address Redacted | | | | |
| 1b8f1e57-ceb9-4ab8-9419-6cb615b9ae6b | Address Redacted | | | | |
| 1b8f55e6-7284-4579-94ba-39a9585d2beb | Address Redacted | | | | |
| 1b8f6552-43b5-4488-94de-bfcfe00b498c | Address Redacted | | | | |
| 1b8f68ee-73fa-4bab-bf06-f5880833ae12 | Address Redacted | | | | |
| 1b8f7146-a373-4d13-bc08-8b826f3d191d | Address Redacted | | | | |
| 1b8f7b70-8c81-414a-9313-946bc79482b5 | Address Redacted | | | | |
| 1b8fd2c8-d128-4259-b3d3-6328a93103fd | Address Redacted | | | | |
| 1b901ac2-b441-458c-a981-10647771e6e1 | Address Redacted | | | | |
| 1b904c84-c53f-46f7-a13b-205f7c65f640 | Address Redacted | | | | |
| 1b9054a2-6474-4ce1-9dd0-534e677a591a | Address Redacted | | | | |
| 1b906452-bf01-4f21-a521-0f4e6239e4f5 | Address Redacted | | | | |
| 1b908a83-f13e-459d-a4fb-4d1528374846 | Address Redacted | | | | |
| 1b909a46-88ad-46c0-b74f-5211d817a5f0 | Address Redacted | | | | |
| 1b90a18e-cc8b-40bd-bac0-8a3040070131 | Address Redacted | | | | |
| 1b90cb79-6a59-448b-aa35-c3c24015f902 | Address Redacted | | | | |
| 1b911189-9040-4259-a780-9d21e144d55c | Address Redacted | | | | |
| 1b911f7d-7aae-4788-8bbe-77ad10814732 | Address Redacted | | | | |
| 1b9151a8-a913-4895-8057-915f4a46462b | Address Redacted | | | | |
| 1b9170d5-9aa8-4cf8-825f-ea609de8bde5 | Address Redacted | | | | |
| 1b91d2bb-7b32-421f-948f-f37d1da36ab9 | Address Redacted | | | | |
| 1b91eb8f-f502-4527-bc1c-cf27d7fd126d | Address Redacted | | | | |
| 1b921bfb-6a11-440b-9a1e-34399a60ea47 | Address Redacted | | | | |
| 1b9270a7-3b5b-49db-b58d-de463475f12e | Address Redacted | | | | |
| 1b927226-48e0-4c60-a152-f577d5ea0011 | Address Redacted | | | | |
| 1b92912c-5885-44c9-bff9-36587937c006 | Address Redacted | | | | |
| 1b92ae9c-e179-4c29-b6ff-a2df5808122f | Address Redacted | | | | |
| 1b92b25e-eb49-4fbd-80f1-342bd7733f13 | Address Redacted | | | | |
| 1b933128-7e0b-410a-8c9f-22ff20e84a19 | Address Redacted | | | | |
| 1b93539e-f775-4add-b131-a50a743d8ca8 | Address Redacted | | | | |
| 1b935573-1e67-4072-a721-3c7ddff77d61 | Address Redacted | | | | |
| 1b9379c7-8f16-4147-844c-fb8140a94932 | Address Redacted | | | | |
| 1b938bf3-10c8-47fc-a9bf-56ae57ee82c4 | Address Redacted | | | | |
| 1b93cac9-31a6-4777-aaec-3523fc6e333d | Address Redacted | | | | |
| 1b93e9c8-5dcf-4139-b029-839bb884a674 | Address Redacted | | | | |
| 1b940350-d338-4abe-8faa-76ee0d56b360 | Address Redacted | | | | |
| 1b9416a9-1963-42db-85fc-f4d84ee48614 | Address Redacted | | | | |
| 1b944870-6099-4adc-99b1-d5ea86e3a42f | Address Redacted | | | | |
| 1b945ce3-b17b-40d2-8bfb-a57850416c98 | Address Redacted | | | | |
| 1b9470d8-773d-404b-b311-79d4cc5f5281 | Address Redacted | | | | |
| 1b948ca0-145d-469d-9b43-669af964d5f8 | Address Redacted | | | | |
| 1b9491e5-6881-4016-9042-47628713c128 | Address Redacted | | | | |
| 1b94a541-58bd-47e3-ac17-d925c0a1fe44 | Address Redacted | | | | |
| 1b94a737-6451-4c72-a99a-0fac5973dc51 | Address Redacted | | | | |
| 1b94b0e3-0279-454d-a408-a95d5d98b7c5 | Address Redacted | | | | |
| 1b94b6df-f059-4e3e-a228-d5dc10514f3c | Address Redacted | | | | |
| 1b94db0f-15fb-424b-ac98-968a3b96c159 | Address Redacted | | | | |
| 1b94fe28-4c3a-4473-b20e-ae437201deae | Address Redacted | | | | |
| 1b950672-2376-4f2f-9b8c-a7a06df17c20 | Address Redacted | | | | |
| 1b9531ee-b12f-4955-8e65-52f86bc72146 | Address Redacted | | | | |
| 1b9581b9-5877-4e66-b8bc-ab52c8e85693 | Address Redacted | | | | |
| 1b95bd33-567b-45e9-92f1-b0fb61087294 | Address Redacted | | | | |
| 1b95e674-f797-4339-9e97-dc1f4278ce08 | Address Redacted | | | | |
| 1b96158b-d898-440c-a435-4490ef4b3c35 | Address Redacted | | | | |
| 1b9617e7-a3b3-44a9-a3fb-2ddaa25603d2 | Address Redacted | | | | |
| 1b96204f-2e1f-4839-90d5-65cf0db995a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b962139-932b-4010-86f5-7acc9a344191 | Address Redacted | | | | |
| 1b962531-54a4-4a62-9bba-25d79b52d316 | Address Redacted | | | | |
| 1b96449c-59fc-4eaf-8145-b34ca816b12a | Address Redacted | | | | |
| 1b964c26-afd1-474d-b25d-3869051c163c | Address Redacted | | | | |
| 1b966346-f0c4-4680-8182-a1b1b9751a8c | Address Redacted | | | | |
| 1b968957-1a74-4614-8d2f-554fe41f5808 | Address Redacted | | | | |
| 1b9690e8-1427-46ce-8752-8115846d5cad | Address Redacted | | | | |
| 1b96a839-c28f-43f2-984b-2460362cb688 | Address Redacted | | | | |
| 1b96e3ad-6494-4e1d-a1f4-1ffa75d6914a | Address Redacted | | | | |
| 1b96fa34-2887-4edf-b14b-37519cf8ee7f | Address Redacted | | | | |
| 1b96fd19-3200-4a2f-84a7-a3b7f356a5ef | Address Redacted | | | | |
| 1b97000b-86bc-469a-89fd-d84dfa868fdf | Address Redacted | | | | |
| 1b970055-7895-439a-a78c-ff8c51b97f3b | Address Redacted | | | | |
| 1b970126-fd4f-4d86-8541-d23515bf57b1 | Address Redacted | | | | |
| 1b9701d4-cf13-4afe-a02c-2ee31ea7f51c | Address Redacted | | | | |
| 1b970994-900b-4282-beaf-5d0ab4a08bf1 | Address Redacted | | | | |
| 1b971867-47de-4232-a388-63a4bab6d8f2 | Address Redacted | | | | |
| 1b971985-4180-4d02-92b0-2197500218e1 | Address Redacted | | | | |
| 1b9733c5-1d19-48bc-8ecc-8f865f40ace2 | Address Redacted | | | | |
| 1b973edc-585f-4d9f-84a8-d7267451a83a | Address Redacted | | | | |
| 1b973f25-d5c7-43c2-acd5-b1a8e0458334 | Address Redacted | | | | |
| 1b976c83-ad8d-453c-8716-591e87cd9b52 | Address Redacted | | | | |
| 1b97b775-bdff-4204-8dfe-8630e8e6cdde | Address Redacted | | | | |
| 1b97bc21-183d-449c-ac12-03a56cc4431c | Address Redacted | | | | |
| 1b97e8ae-8903-4071-9c14-729557edabac | Address Redacted | | | | |
| 1b9819ab-ce72-4994-b34c-fdd3b5b936d7 | Address Redacted | | | | |
| 1b9823ad-2def-4cc3-b302-b0aa29a5f568 | Address Redacted | | | | |
| 1b984ca6-bf4b-430d-871b-d898bfccc9bd | Address Redacted | | | | |
| 1b987c69-d149-47d6-b324-856f9943fdff | Address Redacted | | | | |
| 1b989884-0fbd-47c7-98ec-8faac64a8036 | Address Redacted | | | | |
| 1b98c58f-0d09-4772-881c-d6877e2054de | Address Redacted | | | | |
| 1b98c76b-c818-40ca-a796-758825806fbe | Address Redacted | | | | |
| 1b98f408-5a7e-4fd2-bf34-511995346c6e | Address Redacted | | | | |
| 1b995796-efe4-4efe-80f3-8cf906a766f8 | Address Redacted | | | | |
| 1b99788f-ef4d-4fc9-b3e5-824cbcbd8fa1 | Address Redacted | | | | |
| 1b9978a4-4294-4864-8d2e-2190c95006ac | Address Redacted | | | | |
| 1b99a8e5-5571-4ae6-bc3a-b9b8a14eb856 | Address Redacted | | | | |
| 1b99efb8-f6a4-4549-a7f9-5c3ae2229ab1 | Address Redacted | | | | |
| 1b9a0d55-9fe7-40b1-a797-9bb558a4986e | Address Redacted | | | | |
| 1b9a28c6-977b-4c70-8598-48ed73fa4d92 | Address Redacted | | | | |
| 1b9a3720-b609-446e-b62b-f595051e90e8 | Address Redacted | | | | |
| 1b9a4acd-3e55-4ba6-8d9b-41645b0e5f4b | Address Redacted | | | | |
| 1b9a513d-8d98-4e33-bbe2-6f47b15a126f | Address Redacted | | | | |
| 1b9a8b9a-68a2-4e53-adff-0c59fc7fa723 | Address Redacted | | | | |
| 1b9ac431-ffba-4bcb-b107-60a4080ff60b | Address Redacted | | | | |
| 1b9b0961-9b1d-4e00-8192-6b0c6339993b | Address Redacted | | | | |
| 1b9b0e0d-ce53-49ab-8cb2-8ad8d19546ca | Address Redacted | | | | |
| 1b9b0eeb-74d9-4778-bf47-25e15095895e | Address Redacted | | | | |
| 1b9b204d-237c-4819-97f2-62585a8c8a0e | Address Redacted | | | | |
| 1b9b364d-be35-4869-ad4e-97a64f44dd1f | Address Redacted | | | | |
| 1b9b9809-5799-42a4-9469-04d9daf6dd9c | Address Redacted | | | | |
| 1b9bb531-ca9b-433e-8549-b2f49d5330bb | Address Redacted | | | | |
| 1b9bbe25-e010-40ee-8d0f-af9c0935af78 | Address Redacted | | | | |
| 1b9c1173-a34f-4d90-a584-68f5734ab7c9 | Address Redacted | | | | |
| 1b9c1603-d406-4fdf-9cbe-eb0f3b8b9085 | Address Redacted | | | | |
| 1b9c3445-f498-42a2-9968-103336aca788 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1b9c67a8-2f74-41fd-b076-b84a7321d4b1 | Address Redacted | | | | |
| 1b9c8406-371a-4729-bc2a-5f203bd08c42 | Address Redacted | | | | |
| 1b9c857c-f570-4b5a-82e6-b07a39dce746 | Address Redacted | | | | |
| 1b9c9662-4a19-4808-b094-a590580444f2 | Address Redacted | | | | |
| 1b9ca7f2-714f-404e-b664-ae67aef99d09 | Address Redacted | | | | |
| 1b9cba19-36ba-469b-b40a-db5ba9432467 | Address Redacted | | | | |
| 1b9cddd1-2692-43b5-bfd3-d331681f1c3b | Address Redacted | | | | |
| 1b9ce717-5fed-41d0-b78a-6289887ab52b | Address Redacted | | | | |
| 1b9ce7b0-73e7-41d0-8772-97cb235daada | Address Redacted | | | | |
| 1b9ce87c-54d7-4914-9aa8-3a0669052777 | Address Redacted | | | | |
| 1b9cf898-17f4-425e-8d35-b329ac35d8da | Address Redacted | | | | |
| 1b9cfd02-efd4-431c-9e4d-cb3362eb8b86 | Address Redacted | | | | |
| 1b9d2025-7f83-45d8-9c93-61e1ba565392 | Address Redacted | | | | |
| 1b9d9435-4bd7-4e0c-b473-7a7d7000c6eb | Address Redacted | | | | |
| 1b9dbd02-0602-4c5e-8906-d195f4d312c8 | Address Redacted | | | | |
| 1b9e112e-99b7-408d-b903-99b2f74c5456 | Address Redacted | | | | |
| 1b9e1789-c43d-4d1f-8a62-151164a7cbd5 | Address Redacted | | | | |
| 1b9e1fa3-a31c-4e08-9526-b61152c2598a | Address Redacted | | | | |
| 1b9e28c5-a7b5-44da-9a26-aff0b7a83a4c | Address Redacted | | | | |
| 1b9e5862-461b-410f-a3e8-273da542b6a4 | Address Redacted | | | | |
| 1b9e6f17-f7fa-4544-8710-6d47f9ccc1fe | Address Redacted | | | | |
| 1b9eb986-c889-404a-9380-86ea82771e1b | Address Redacted | | | | |
| 1b9ebbff-8df2-4573-9198-e8747bfb663e | Address Redacted | | | | |
| 1b9ecae5-3992-42c0-9b2d-4b41dfc4ef80 | Address Redacted | | | | |
| 1b9f2d3c-c4ee-4cf2-99bb-7962c41958ee | Address Redacted | | | | |
| 1b9f3ed1-fc28-4e10-bc82-90bb5465150a | Address Redacted | | | | |
| 1b9f3fc7-be7c-40fc-a3f4-e33a42a9a4a9 | Address Redacted | | | | |
| 1b9f48f6-c6b2-47d9-b9ce-6d65f8e35cff | Address Redacted | | | | |
| 1b9f60ee-a2fa-4d42-853d-9eb9577ec836 | Address Redacted | | | | |
| 1b9f828e-73c2-4195-8748-3d6d0bfc6d8b | Address Redacted | | | | |
| 1b9f858c-3fa8-4593-ab08-5fb4ae4a3183 | Address Redacted | | | | |
| 1b9f86e2-dc97-47c0-a802-b78002f17d34 | Address Redacted | | | | |
| 1b9ff52f-e841-4909-a2a0-d3cbd41f4988 | Address Redacted | | | | |
| 1ba02921-e673-4323-85ed-9eb74118718e | Address Redacted | | | | |
| 1ba043ad-d110-4d99-98f9-406ebcd2c05f | Address Redacted | | | | |
| 1ba05234-8d51-4c2e-98b6-849ea73dad92 | Address Redacted | | | | |
| 1ba099b5-1dda-4889-8c34-8f5d381c8858 | Address Redacted | | | | |
| 1ba09f26-48f6-4d67-a209-cf2a4ab0db1c | Address Redacted | | | | |
| 1ba0a437-88d6-4b01-a2b1-73ba8d894733 | Address Redacted | | | | |
| 1ba0a54d-805e-461f-b2da-26ab45ebacc0 | Address Redacted | | | | |
| 1ba0ae5f-1dfc-4b14-b5f2-74347becc020 | Address Redacted | | | | |
| 1ba0af5d-0398-48fe-be6f-6d5e83c2c6ca | Address Redacted | | | | |
| 1ba0cc08-b4ed-4fcd-b5c9-8ef02e797689 | Address Redacted | | | | |
| 1ba0e695-4c20-4eec-8d45-7ee6ab648600 | Address Redacted | | | | |
| 1ba11a0c-ce53-474c-a2d3-9bf1f72a7a29 | Address Redacted | | | | |
| 1ba1200c-f4a3-44c5-96b9-9de70c9df27e | Address Redacted | | | | |
| 1ba12c93-5994-4540-9ae3-b50babb5f48e | Address Redacted | | | | |
| 1ba15541-1fa4-480d-867a-dfa1d7cd5d3c | Address Redacted | | | | |
| 1ba15bec-ebda-4641-bd14-31ccdc517ae0 | Address Redacted | | | | |
| 1ba1c375-0544-4987-9ee6-f73405cc34f2 | Address Redacted | | | | |
| 1ba23a8a-8ef5-4d2c-b2ba-1c80bffa1c2c | Address Redacted | | | | |
| 1ba253ef-d51d-47e0-ad63-f16f95a43da7 | Address Redacted | | | | |
| 1ba27c0c-f153-4c58-93a8-2920301ecf4a | Address Redacted | | | | |
| 1ba27ee1-ffee-4466-9156-2206b846482b | Address Redacted | | | | |
| 1ba28f97-6f02-446d-bc28-d01424c2b586 | Address Redacted | | | | |
| 1ba2c9d0-1bde-4ed4-b8ee-713cc7d9dde6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ba2db53-f5bc-47b8-9428-4f6f5096e0dd | Address Redacted | | | | |
| 1ba2e867-722b-4f71-b58b-9a26b2e935f0 | Address Redacted | | | | |
| 1ba34140-d8e7-494a-8471-1d099dacba30 | Address Redacted | | | | |
| 1ba350d2-8996-47e6-be6b-806f36fe909C | Address Redacted | | | | |
| 1ba356e6-8ed7-4db9-9163-9fa8db3b8cef | Address Redacted | | | | |
| 1ba36ca6-d15e-413a-85d1-019429e6b132 | Address Redacted | | | | |
| 1ba370b1-30a4-4243-acd1-5ad0ba2f4f51 | Address Redacted | | | | |
| 1ba3757d-8b67-4aa8-adf4-ea2161db1691 | Address Redacted | | | | |
| 1ba39f40-fe7f-4d05-acb7-df562f64a185 | Address Redacted | | | | |
| 1ba3c001-8c7a-44f3-8616-819fbb558914 | Address Redacted | | | | |
| 1ba3df9e-1254-4fd9-bc28-d867eee37770 | Address Redacted | | | | |
| 1ba3e3c4-7750-4eb1-9dec-c5603cdb30a2 | Address Redacted | | | | |
| 1ba40fc2-6c15-4e36-bbad-857b18ed7f39 | Address Redacted | | | | |
| 1ba42347-9333-4b1d-afab-db6c66db7a87 | Address Redacted | | | | |
| 1ba48915-d830-45bf-a3b8-17e3987ec59b | Address Redacted | | | | |
| 1ba4954e-afcf-4222-818c-72d5e6f0ed4b | Address Redacted | | | | |
| 1ba49c4f-7f53-4a0c-8d50-e3fc05b06df4 | Address Redacted | | | | |
| 1ba4afb6-5c08-4baf-a8ac-1a376d120c05 | Address Redacted | | | | |
| 1ba4d665-5636-472d-a436-d84ae5b14882 | Address Redacted | | | | |
| 1ba51c44-4ce8-45dd-ac3d-3648ae688961 | Address Redacted | | | | |
| 1ba51ffb-ce83-45e5-ad6e-f280a079c79c | Address Redacted | | | | |
| 1ba537da-bb4e-469c-9649-90b01f15ca54 | Address Redacted | | | | |
| 1ba53ca3-6f51-4b03-8b92-2d40f3700ebd | Address Redacted | | | | |
| 1ba564f0-2f3b-4082-a063-1782fa7a888a | Address Redacted | | | | |
| 1ba570e8-640f-4c0a-a32f-c7ba24020b61 | Address Redacted | | | | |
| 1ba5aa3e-5ded-4562-819e-2327d26fd723 | Address Redacted | | | | |
| 1ba5f433-2bff-47c7-9d36-f9b667ad5dd1 | Address Redacted | | | | |
| 1ba60cfe-900e-4cea-bbb4-1e54d68c06a5 | Address Redacted | | | | |
| 1ba62325-0035-4063-8f6f-81bd6ebcaac5 | Address Redacted | | | | |
| 1ba63c72-9646-4432-ad85-c6709ff692cc | Address Redacted | | | | |
| 1ba64241-bbbf-4417-9c37-65ed917f7cc9 | Address Redacted | | | | |
| 1ba67dc8-a619-486e-8677-5a3cb8d4dbbe | Address Redacted | | | | |
| 1ba68c2a-152b-42d9-b331-f19146344b41 | Address Redacted | | | | |
| 1ba6ad01-d792-4fec-a2a9-7533f6d6f2c3 | Address Redacted | | | | |
| 1ba6be7d-c361-459f-b026-2a55eca55314 | Address Redacted | | | | |
| 1ba6d0bc-c812-4c86-ab16-d9c1da336480 | Address Redacted | | | | |
| 1ba7297f-9a19-4637-8327-21b9bbf8265! | Address Redacted | | | | |
| 1ba737ec-2bf0-4183-9db2-e1d922017dd0 | Address Redacted | | | | |
| 1ba7389a-31ba-4332-9d23-706aecfc6f16 | Address Redacted | | | | |
| 1ba75cf6-b821-4a32-9df7-e249a04e8e5! | Address Redacted | | | | |
| 1ba765ad-b834-44c3-9287-b405f979e931 | Address Redacted | | | | |
| 1ba7882a-fcc3-4e22-84b6-aa8ef2c91cca | Address Redacted | | | | |
| 1ba7b5ff-e98f-4bcb-9dd7-521d32c9c292 | Address Redacted | | | | |
| 1ba7e072-90df-40e4-960f-f7968bc5c94a | Address Redacted | | | | |
| 1ba7e434-8700-42ec-a578-c6c35594b2e4 | Address Redacted | | | | |
| 1ba80110-a73c-4de7-8050-24c1e71897bd | Address Redacted | | | | |
| 1ba86832-2e02-49cf-90b8-249e863336bb | Address Redacted | | | | |
| 1ba89c5a-fe7f-4b49-a828-7d39236c724c | Address Redacted | | | | |
| 1ba8bad9-31b8-4eca-8066-f2159aae793e | Address Redacted | | | | |
| 1ba8ca49-5b89-4cfc-a13b-adf429ac84d1 | Address Redacted | | | | |
| 1ba8d0b2-45b8-4f27-bd58-056f0b9e4ced | Address Redacted | | | | |
| 1ba90d00-bbc7-4a55-be79-e00f05c63ad8 | Address Redacted | | | | |
| 1ba91097-b8a0-4dd5-9dc6-524027e4c0b2 | Address Redacted | | | | |
| 1ba92ed0-5242-41fc-8b9f-808e0dbf3253 | Address Redacted | | | | |
| 1ba95551-e4a6-4680-ace6-eb6a1aa91cfc | Address Redacted | | | | |
| 1ba964ea-4977-42c4-90e4-b866743e5ffb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1ba96873-2818-403a-a535-350e1471a4a6 | Address Redacted | | | | |
| 1ba9693f-1ae0-45ec-a9ff-d80cc8b002ab | Address Redacted | | | | |
| 1ba9715c-2ea7-46fe-97be-e944563128cc | Address Redacted | | | | |
| 1ba9941f-4189-4212-a02a-3d0935b10ccc | Address Redacted | | | | |
| 1baa06b2-9272-4156-aa3d-d1fdd4fb5ee7 | Address Redacted | | | | |
| 1baa1aa9-4f91-4156-83a0-648c2589cf20 | Address Redacted | | | | |
| 1baa2375-36f6-4879-b97f-60fa4f9ebc85 | Address Redacted | | | | |
| 1baa335a-533b-48e5-b799-810bf3cf96c6 | Address Redacted | | | | |
| 1baa3e58-de35-449b-98cf-e321a325408d | Address Redacted | | | | |
| 1baad90a-3ac5-4219-b810-52e200d2b06b | Address Redacted | | | | |
| 1baaded2-3128-447f-97da-37cc87d04a29 | Address Redacted | | | | |
| 1baaebac-82ab-4884-a745-ce32687b17d6 | Address Redacted | | | | |
| 1bab4daf-5c80-41a5-a31d-ee8cb1c61679 | Address Redacted | | | | |
| 1bab8813-17b4-4722-b04f-dbbcbec35c3d | Address Redacted | | | | |
| 1babaa76-8eb9-4508-a2e7-4e56f732a47d | Address Redacted | | | | |
| 1babbdc7-4620-4041-8563-7be8c1231e1f | Address Redacted | | | | |
| 1babeadb-b585-4f6e-b252-cb1a1fb0b322 | Address Redacted | | | | |
| 1babed66-fe91-48eb-b564-d12e4fe41c0c | Address Redacted | | | | |
| 1bac1554-ad32-45e2-89d7-da90aed2d910 | Address Redacted | | | | |
| 1bac185b-873b-462b-99d8-365b5360f08a | Address Redacted | | | | |
| 1bac2aec-9fdb-43df-84f0-f96cb5e0a6b8 | Address Redacted | | | | |
| 1bac469e-d1c6-4279-b1d9-d45411e95ac2 | Address Redacted | | | | |
| 1bac59dd-c880-4192-a513-f5bba0b13e09 | Address Redacted | | | | |
| 1bac7cb6-2f0d-4f16-990b-28c4c15c82f4 | Address Redacted | | | | |
| 1bac7f9e-7f1f-4c64-880e-77ee03af71f4 | Address Redacted | | | | |
| 1bacb75e-e37b-4829-869f-155c7178d707 | Address Redacted | | | | |
| 1bacd657-be33-4381-9e5b-4ce222af7376 | Address Redacted | | | | |
| 1bad4d8c-8484-4ffd-a321-ddb16fc2d0f7 | Address Redacted | | | | |
| 1bad52db-5bc6-4bd7-a046-5a2e22c39da0 | Address Redacted | | | | |
| 1bad5a21-2909-41fe-b6c7-bea24ec9491f | Address Redacted | | | | |
| 1bad600b-4e96-4287-b640-240a4bd0f60a | Address Redacted | | | | |
| 1bad6363-ccef-4f64-8c1c-8db7d6ecb283 | Address Redacted | | | | |
| 1bad646a-2ebd-4f2c-acdc-9e34030fffac | Address Redacted | | | | |
| 1bad95d2-f239-42d0-9249-7fc3c8f94441 | Address Redacted | | | | |
| 1bada7ee-90f9-4da3-a55b-a0bb50bb4a1a | Address Redacted | | | | |
| 1badbe64-6c00-4427-8ddf-9ee93fd6c366 | Address Redacted | | | | |
| 1badc4e4-b33d-4cbf-aba7-0a500c3f25e4 | Address Redacted | | | | |
| 1bae12ac-45c6-4531-9d56-096567d0b4f3 | Address Redacted | | | | |
| 1bae2367-fc28-4f42-8009-416844968241 | Address Redacted | | | | |
| 1bae7799-39a7-46aa-b4ca-ed3fd72efc36 | Address Redacted | | | | |
| 1baea95a-8394-43b9-8931-de63c89e322a | Address Redacted | | | | |
| 1baeb390-e879-47be-84ba-9a86e3142674 | Address Redacted | | | | |
| 1baee045-63f9-41f3-b1a5-e7d5fb23005C | Address Redacted | | | | |
| 1baf0aa4-624e-42bf-9349-ca5168c2fec0 | Address Redacted | | | | |
| 1baf0bcd-b084-4e5d-aa84-ed4d04b33b4a | Address Redacted | | | | |
| 1baf1a82-5caf-4414-8992-3a94c426649C | Address Redacted | | | | |
| 1baf43c0-3032-49f2-8424-d968c710bded | Address Redacted | | | | |
| 1bafe3ef-f6b9-455d-a9d2-b7efb607345a | Address Redacted | | | | |
| 1bb0166a-2a53-4f2d-8c10-214cf5948c12 | Address Redacted | | | | |
| 1bb023bd-796d-4b5d-b06a-5b78d271a44c | Address Redacted | | | | |
| 1bb03632-483f-4ba4-a259-c06d6171429c | Address Redacted | | | | |
| 1bb03bea-d57d-4314-a105-8a8e9137fe49 | Address Redacted | | | | |
| 1bb09487-f37f-4d36-87f2-eafb88ef73c1 | Address Redacted | | | | |
| 1bb098bf-614a-4a06-8978-cd629deb12dd | Address Redacted | | | | |
| 1bb0a33e-1839-47ee-9003-68b53937b069 | Address Redacted | | | | |
| 1bb0a838-5975-46a5-82f3-bd6db5e1a304 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bb0a845-e074-4b4b-b45c-794093541901 | Address Redacted | | | | |
| 1bb0ba5b-9b73-4f5a-9f70-0b1a0cde41a1 | Address Redacted | | | | |
| 1bb1279e-8e75-4611-a48c-22bc161cfacd | Address Redacted | | | | |
| 1bb13955-a405-444c-9b13-193a3480717a | Address Redacted | | | | |
| 1bb13db1-f899-4df8-a3f6-445f50c4bc6e | Address Redacted | | | | |
| 1bb15ad3-2b07-4bf9-acda-0dd3b205ffe2 | Address Redacted | | | | |
| 1bb164e4-0b9d-49ab-ae28-196d56697bc1 | Address Redacted | | | | |
| 1bb16f9b-6d04-4878-aec8-1d87cbee049a | Address Redacted | | | | |
| 1bb17e53-55f9-4671-a9d3-4740502014ec | Address Redacted | | | | |
| 1bb1a634-3749-4b63-89b6-0bfaeadcb061 | Address Redacted | | | | |
| 1bb1ccc3-b230-4e38-98ba-00251d411916 | Address Redacted | | | | |
| 1bb1d1ee-a0e0-4cd8-82de-9f12a40348c7 | Address Redacted | | | | |
| 1bb1d907-2ebc-42b2-87c2-4f44f544eb1a | Address Redacted | | | | |
| 1bb1fcaa-8b2b-4716-bbc9-2ed23d4016d2 | Address Redacted | | | | |
| 1bb265de-35b2-4cdc-bf56-940cda8d2cf5 | Address Redacted | | | | |
| 1bb2755f-b38f-4d94-beeb-da798dddcd8b | Address Redacted | | | | |
| 1bb2a3c4-8ad6-4b6c-882e-638947a3ff8C | Address Redacted | | | | |
| 1bb2cf5f-5253-48cc-b048-e10e33f5b4ea | Address Redacted | | | | |
| 1bb2e486-973c-49cf-8984-4003c91d0118 | Address Redacted | | | | |
| 1bb3298c-b8ab-4f90-a6d5-83f1b2531786 | Address Redacted | | | | |
| 1bb34c71-dd5a-41ef-92ba-37abf90aa83b | Address Redacted | | | | |
| 1bb362d9-211a-4e58-a771-73cec71c5e29 | Address Redacted | | | | |
| 1bb382fa-1817-4566-bb56-f6cfb463ea08 | Address Redacted | | | | |
| 1bb3c652-e117-4068-a1ba-103ac0efd7f3 | Address Redacted | | | | |
| 1bb3d8be-c696-4061-a55f-60d427b8da5e | Address Redacted | | | | |
| 1bb3ed90-98bf-48f8-bed0-337cdb0e20d8 | Address Redacted | | | | |
| 1bb481bb-992d-45ee-9a4e-7f42cff5d6f9 | Address Redacted | | | | |
| 1bb4d386-05b8-4ef3-8658-e71d37ba6891 | Address Redacted | | | | |
| 1bb4ea89-7799-4610-97e8-c857b431f97d | Address Redacted | | | | |
| 1bb4f58b-4ec8-41d2-ad64-541abc7cc219 | Address Redacted | | | | |
| 1bb50c8d-8459-4e60-8d4a-c715898f8d3b | Address Redacted | | | | |
| 1bb5300e-963c-41b3-bedd-3b2edced87be | Address Redacted | | | | |
| 1bb54709-5e54-4848-b294-e32e69f19e16 | Address Redacted | | | | |
| 1bb569e7-bc03-40a7-80f6-45d5ad3aae93 | Address Redacted | | | | |
| 1bb57851-4f42-4f2f-bd41-11eca24099eC | Address Redacted | | | | |
| 1bb59e22-a8b9-4173-8d50-9d8f121a6512 | Address Redacted | | | | |
| 1bb5a66e-d39d-470e-a17a-7e29e28d9d25 | Address Redacted | | | | |
| 1bb5c061-d74e-4203-adb2-c7194ae0c1a7 | Address Redacted | | | | |
| 1bb5df29-84b9-4fdd-aedd-e672ee66dfa7 | Address Redacted | | | | |
| 1bb5fe41-1722-4543-94a6-98ec698c179b | Address Redacted | | | | |
| 1bb60431-38b0-4785-b2f5-5f1f14c3830c | Address Redacted | | | | |
| 1bb6058c-d31f-4392-8ae5-b2ae62bf22ce | Address Redacted | | | | |
| 1bb63517-f385-4f03-a026-2c08bba38994 | Address Redacted | | | | |
| 1bb6384e-73a4-4db1-ad3f-3c3a477e6bc7 | Address Redacted | | | | |
| 1bb6638b-2781-4cc0-b0e6-e7ec454b275a | Address Redacted | | | | |
| 1bb68998-2328-4e7b-aa6d-808f825efd7l | Address Redacted | | | | |
| 1bb6aef2-8146-47b7-98be-563c2ec83590 | Address Redacted | | | | |
| 1bb6e47d-10c4-4c29-b9d2-f04394fe1b3d | Address Redacted | | | | |
| 1bb6ede2-5c05-4011-bc40-9fd5cd219e16 | Address Redacted | | | | |
| 1bb71f30-f6ca-4ac7-9389-5ff8e0fbd2ff | Address Redacted | | | | |
| 1bb725fb-6b49-4aeb-91c1-9fe2eec6521a | Address Redacted | | | | |
| 1bb739a8-4c8b-47ec-8773-3ff52175080b | Address Redacted | | | | |
| 1bb77b66-a110-4c4c-9ff4-0012fdad04b2 | Address Redacted | | | | |
| 1bb79bd2-62eb-477d-a8c4-0d488a101367 | Address Redacted | | | | |
| 1bb7b474-197a-4653-88f1-c044f9332bf1 | Address Redacted | | | | |
| 1bb7d48a-167c-43f4-afd9-d0520898a639 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bb7e9f1-3476-497b-a45d-bdfc4d78543e | Address Redacted | | | | |
| 1bb83049-48e6-4f20-a538-7c0aa7119df3 | Address Redacted | | | | |
| 1bb84681-10a6-4c77-af34-37c7f0a56c82 | Address Redacted | | | | |
| 1bb84dc4-fd53-4878-84e5-183637297ed7 | Address Redacted | | | | |
| 1bb85f8c-91c2-4cc0-96a6-af1ac4ce16c1 | Address Redacted | | | | |
| 1bb89c1c-9fcb-46e1-bce3-e461a8842202 | Address Redacted | | | | |
| 1bb8a9fe-d59c-445c-951f-5d8d1b5031a9 | Address Redacted | | | | |
| 1bb8b25d-32ab-47bf-9526-54129a230e59 | Address Redacted | | | | |
| 1bb8bd21-ce2c-4272-b984-cc7ec659597c | Address Redacted | | | | |
| 1bb8cff5-0e05-4312-bf39-ef4752556a1b | Address Redacted | | | | |
| 1bb8d17a-23da-44a7-b87a-7837b1c4ac63 | Address Redacted | | | | |
| 1bb922b9-0b28-433b-838f-41df20d70021 | Address Redacted | | | | |
| 1bb99fdc-43fd-49bf-b6f3-5bd6ec0578cb | Address Redacted | | | | |
| 1bb9dfe7-9370-481c-a2e6-b0c58ecb32cb | Address Redacted | | | | |
| 1bb9eafc-74ce-4dd0-86de-d9a5993056b3 | Address Redacted | | | | |
| 1bb9f084-7ac2-494d-8302-015c2713ce73 | Address Redacted | | | | |
| 1bba04a6-0c74-4592-9d43-7d6bd8cc051e | Address Redacted | | | | |
| 1bba0720-8e12-48ae-90fc-46dd60aac56e | Address Redacted | | | | |
| 1bba17a9-87eb-4885-9798-308b1a57d070 | Address Redacted | | | | |
| 1bba1fd1-bbde-4de9-b22e-9c22d0cd075a | Address Redacted | | | | |
| 1bba4af4-8083-408b-9ff8-cf17204ad1f5 | Address Redacted | | | | |
| 1bba7b5a-1339-4c41-aaac-fe7ed52d2d5e | Address Redacted | | | | |
| 1bba94ca-0139-4810-ae56-056b219677a1 | Address Redacted | | | | |
| 1bba979a-cebb-4c8d-9480-0439979d30e9 | Address Redacted | | | | |
| 1bbaad0d-54a5-48a1-8f4d-7b95ea54ac0c | Address Redacted | | | | |
| 1bbab2a0-af88-4991-ab07-b40b6c7780a2 | Address Redacted | | | | |
| 1bbab472-c3df-456e-99bc-2c389c9df582 | Address Redacted | | | | |
| 1bbabb22-6cfc-4620-8e0c-8ae749431a0e | Address Redacted | | | | |
| 1bbac6d0-bfb8-4ef7-9bb8-71e1cb22505d | Address Redacted | | | | |
| 1bbad330-a920-4b35-9720-be7430537ec5 | Address Redacted | | | | |
| 1bbad476-dda4-4291-bcf5-d7c4e2031f5b | Address Redacted | | | | |
| 1bbad4f1-2ce7-456c-944a-008d337e0995 | Address Redacted | | | | |
| 1bbada4d-3c29-4b2b-8bca-a65e5aa80ff6 | Address Redacted | | | | |
| 1bbb1c94-6fbd-410c-b055-705ccf70b79f | Address Redacted | | | | |
| 1bbb2e50-e411-432d-8192-029ed128755c | Address Redacted | | | | |
| 1bbb3a0a-cc05-4ef8-994d-df2a57fd55a5 | Address Redacted | | | | |
| 1bbb75cc-ff4e-4525-a86f-20d066a15aeb | Address Redacted | | | | |
| 1bbb91d5-5171-4be8-a344-e1ef1cb0ccce | Address Redacted | | | | |
| 1bbb92af-fcc1-40f7-afdc-0a0ddb536eee | Address Redacted | | | | |
| 1bbb9a1e-f2f6-4d37-9070-7f83e5b35288 | Address Redacted | | | | |
| 1bbbc671-b52f-49d9-aa2e-5a339374d3b6 | Address Redacted | | | | |
| 1bbbdb54-c318-4f8e-9bb0-d238a7eeca9c | Address Redacted | | | | |
| 1bbc2498-902c-4b2a-bef9-6e4e576e8639 | Address Redacted | | | | |
| 1bbc455d-8e1b-470d-9843-b286e4b79088 | Address Redacted | | | | |
| 1bbc589a-d393-47c1-9008-5d5b2d63d480 | Address Redacted | | | | |
| 1bbc7002-bfb8-4b6f-a4cf-9b34701f4ace | Address Redacted | | | | |
| 1bbd51dc-d3f1-4ca2-a400-7d4d0e808a57 | Address Redacted | | | | |
| 1bbd5440-1918-4419-af37-67d784ab4444 | Address Redacted | | | | |
| 1bbd5688-cb59-4eb5-b805-82cd54177836 | Address Redacted | | | | |
| 1bbdab7a-79d5-4eb0-8f2c-bbb6da1ea50e | Address Redacted | | | | |
| 1bbdcfe7-2ac8-47b9-9eba-8443e4235aa5 | Address Redacted | | | | |
| 1bbdef46-72c6-41d9-856e-fae8f42d272e | Address Redacted | | | | |
| 1bbe78b7-4941-421b-a503-ff72e82a1c91 | Address Redacted | | | | |
| 1bbea44c-348b-4f37-9151-98d9e89ec9dd | Address Redacted | | | | |
| 1bbec23f-3801-4641-a249-0813176ac71f | Address Redacted | | | | |
| 1bbed4d8-8b96-4b0b-9b7e-3aede51bfea7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bbefc82-53f8-4df7-bec6-135be7faf97d | Address Redacted | | | | |
| 1bbf1cae-d3e0-4673-bea2-c5491b9d4820 | Address Redacted | | | | |
| 1bbf450f-96c9-4052-9286-153ac6180a8l | Address Redacted | | | | |
| 1bbf7696-249b-46d3-ab61-806da1f1ddcf | Address Redacted | | | | |
| 1bbfe222-0f39-4b2f-a0bb-00a80a692305 | Address Redacted | | | | |
| 1bbfeb8a-f657-4d0d-918e-2049f60e9d5c | Address Redacted | | | | |
| 1bbff52c-69db-4b13-a8cd-903f0a333532 | Address Redacted | | | | |
| 1bc0014d-34ab-46b5-8227-2043393ae20b | Address Redacted | | | | |
| 1bc035a6-688c-4325-a312-635c486b278a | Address Redacted | | | | |
| 1bc0a810-09d4-46cd-9132-ab276079cb8e | Address Redacted | | | | |
| 1bc111d0-aa80-47ec-927a-5bf8ae91a5bd | Address Redacted | | | | |
| 1bc12c59-b32a-4c0f-bdc8-59284b0143f1 | Address Redacted | | | | |
| 1bc14775-8022-4db0-a6ac-410191e71ca7 | Address Redacted | | | | |
| 1bc153ae-3d14-453d-af4a-d8a4d77c1d00 | Address Redacted | | | | |
| 1bc15c83-28aa-4d5c-89ea-2d2a54687fa5 | Address Redacted | | | | |
| 1bc162c5-04c2-4246-9e61-56bb47d3ee56 | Address Redacted | | | | |
| 1bc168ca-479e-40de-86b4-5d074d07c259 | Address Redacted | | | | |
| 1bc16a0a-d5b1-4e4f-b525-a60d44a2e478 | Address Redacted | | | | |
| 1bc1a7bd-3249-4113-bab6-75e2b3a88841 | Address Redacted | | | | |
| 1bc1c8af-db91-44d2-8816-1c6b6445c3d4 | Address Redacted | | | | |
| 1bc1d6cb-c431-4961-9e00-49a845b556f1 | Address Redacted | | | | |
| 1bc20860-9572-4eb2-8a29-7fd5be5786bf | Address Redacted | | | | |
| 1bc23846-a40c-45c4-957d-7c222c455766 | Address Redacted | | | | |
| 1bc25a97-a9c5-4836-b474-5a2bb4ee5200 | Address Redacted | | | | |
| 1bc2668a-50fd-413f-b5de-88a122e072e8 | Address Redacted | | | | |
| 1bc27dba-2b1f-46cb-81c7-fdc09eef97bd | Address Redacted | | | | |
| 1bc27ea4-da2f-4812-9f5c-2f5c8b526c85 | Address Redacted | | | | |
| 1bc28862-a832-492b-b2d6-66570719567b | Address Redacted | | | | |
| 1bc2cd77-5fa0-43d0-9475-ca0335515bee | Address Redacted | | | | |
| 1bc2d730-ae0e-4911-ab92-2f3964bb30ee | Address Redacted | | | | |
| 1bc30abc-b771-4c0a-8efe-4873e2c47d33 | Address Redacted | | | | |
| 1bc31872-e0bd-4837-b577-bf302f052c00 | Address Redacted | | | | |
| 1bc34fe9-b0ee-427c-a1c5-4cf6287a0945 | Address Redacted | | | | |
| 1bc36464-e747-48b4-a19b-14ce04ad482e | Address Redacted | | | | |
| 1bc365c7-7e33-4cf6-a7bb-125540853bce | Address Redacted | | | | |
| 1bc3a455-b666-4941-850e-36ebb5c21cb1 | Address Redacted | | | | |
| 1bc3aecb-7436-4da5-b2e4-1be97385629a | Address Redacted | | | | |
| 1bc40b44-9b2e-4238-8979-43c984430107 | Address Redacted | | | | |
| 1bc4ac58-fe08-4453-b4ce-53c87d62ac49 | Address Redacted | | | | |
| 1bc4c290-377b-4e8a-b66f-93fbbe9ed62a | Address Redacted | | | | |
| 1bc4c564-b82c-4e55-b1b1-b40909b6a8a2 | Address Redacted | | | | |
| 1bc4d4e5-e0b0-4b74-9772-76e8a457da28 | Address Redacted | | | | |
| 1bc50c2a-b947-400b-b5dd-d561c6f4d76e | Address Redacted | | | | |
| 1bc52eae-29f7-4f2c-b069-9a04be63278a | Address Redacted | | | | |
| 1bc533e5-99b2-4487-9076-d9aa6420b44d | Address Redacted | | | | |
| 1bc5393f-b243-4657-990d-09111dbc8cf4 | Address Redacted | | | | |
| 1bc551c6-0de2-46ee-a68b-7a3c1a1f180d | Address Redacted | | | | |
| 1bc57238-778e-4f49-a6cd-e27c7fee80aa | Address Redacted | | | | |
| 1bc5aedf-0055-47f1-aad6-813037aa0a59 | Address Redacted | | | | |
| 1bc5ba13-230d-4f3c-9160-26d5b66c44ee | Address Redacted | | | | |
| 1bc5d0a1-66f1-4ee8-b7fe-01808402c783 | Address Redacted | | | | |
| 1bc5ef1d-2ebe-4015-9021-f7142254f8fa | Address Redacted | | | | |
| 1bc5f6fc-b6fc-4f9c-ba23-69fab43a79d8 | Address Redacted | | | | |
| 1bc61e94-8cfa-43fb-b748-4a54178a3c67 | Address Redacted | | | | |
| 1bc62786-613b-4e3c-95fe-6b1c8a77ceab | Address Redacted | | | | |
| 1bc634a8-f036-4c57-a7d6-362007740ae1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bc637ed-fb6a-4833-b5ef-957a14cb257d | Address Redacted | | | | |
| 1bc64a2f-987e-4641-b389-9e371314dcf5 | Address Redacted | | | | |
| 1bc6676f-e540-48ed-9e11-8f44a08abd1f | Address Redacted | | | | |
| 1bc66d62-dced-44da-b8cb-d7f21053f43c | Address Redacted | | | | |
| 1bc66e9a-27d1-477f-8edc-0d32e4495489 | Address Redacted | | | | |
| 1bc67f41-7103-4b4e-aacb-522f13bacd2b | Address Redacted | | | | |
| 1bc67f8f-d5cf-4efd-88e5-155dc5b9f2dc | Address Redacted | | | | |
| 1bc6958c-ad90-44ae-833a-3d938d2a8bdb | Address Redacted | | | | |
| 1bc69d87-8779-4472-ac7c-323bc53d2676 | Address Redacted | | | | |
| 1bc6dc9c-e1e2-473c-b8d1-1f84f2f7f06d | Address Redacted | | | | |
| 1bc6e799-04fb-4926-aa53-eadbf330e552 | Address Redacted | | | | |
| 1bc6f222-f3d0-4a75-bac2-623ee88020fe | Address Redacted | | | | |
| 1bc6f495-8be5-4b0d-9041-95567fef7494 | Address Redacted | | | | |
| 1bc7169d-8704-4a60-b0fe-9fa8afca6787 | Address Redacted | | | | |
| 1bc71f67-f7b3-4472-934a-c5cc6c96fa6b | Address Redacted | | | | |
| 1bc73c49-34d8-4b3c-85cd-2a411991ebc4 | Address Redacted | | | | |
| 1bc78fff-823d-4df2-a418-cf9067778a82 | Address Redacted | | | | |
| 1bc7c90c-0116-476e-86cf-ac20928dfc78 | Address Redacted | | | | |
| 1bc7f4ad-475c-4c1e-ae56-e953300ad704 | Address Redacted | | | | |
| 1bc80f1c-2ea6-4ec5-88fa-db3bb73299b3 | Address Redacted | | | | |
| 1bc84103-3414-4339-ad07-a09523da5e22 | Address Redacted | | | | |
| 1bc862a0-6f83-484c-8833-30c6ec9e6651 | Address Redacted | | | | |
| 1bc87da3-443a-43f0-8df4-7b8c9243185c | Address Redacted | | | | |
| 1bc88178-72b8-4abe-85d1-467b8d272ac3 | Address Redacted | | | | |
| 1bc8d231-e1ef-4179-85df-d8aede7ad732 | Address Redacted | | | | |
| 1bc95d17-1733-421e-a234-d6345bf6e700 | Address Redacted | | | | |
| 1bc98492-6cdd-45c8-b810-64d279f06a39 | Address Redacted | | | | |
| 1bc9b77e-eb85-4707-84fd-b6e3ea86e187 | Address Redacted | | | | |
| 1bc9dd16-65c1-43e7-95ff-d43ccb0c2194 | Address Redacted | | | | |
| 1bc9ec76-d31a-43fd-8899-895930add45b | Address Redacted | | | | |
| 1bca12b3-2621-4da4-8f89-4b4fd8f21ac8 | Address Redacted | | | | |
| 1bca1726-8a59-4ac6-a4d7-1f88085c7fcd | Address Redacted | | | | |
| 1bca1822-8cca-41ef-906c-5853e2762e6e | Address Redacted | | | | |
| 1bca2b41-fa3c-4b5e-b35f-d4763a74400e | Address Redacted | | | | |
| 1bca7c11-0668-4842-ac3b-fc2db739eaf4 | Address Redacted | | | | |
| 1bcab6d6-2a2e-4dc8-8546-7720a37cacfd | Address Redacted | | | | |
| 1bcb34d7-0fae-458a-a57e-227406f2c575 | Address Redacted | | | | |
| 1bcb3a39-8bd2-4f68-82c6-f0cee6afb465 | Address Redacted | | | | |
| 1bcba286-b975-4529-b878-e0554ac2050a | Address Redacted | | | | |
| 1bcbbd69-9ca5-4e54-9dba-fdea355d582a | Address Redacted | | | | |
| 1bcbc688-537b-4f6f-a6f1-b128e42e1532 | Address Redacted | | | | |
| 1bcbf2d0-f791-4fde-9b96-47d556891dfc | Address Redacted | | | | |
| 1bcbf2b2-b019-4d9e-81ad-4e5143381a40 | Address Redacted | | | | |
| 1bcbfc78-14aa-4983-b54a-39698276e445 | Address Redacted | | | | |
| 1bcbfdf0-4a9e-44ec-a6a3-a3572e49b0be | Address Redacted | | | | |
| 1bcc0bff-2c61-4146-aa1d-78b8201e4af3 | Address Redacted | | | | |
| 1bcc0f41-dd87-4caa-b457-0ecc45e26c6e | Address Redacted | | | | |
| 1bcc1fe9-90fb-4200-bccd-17786acf139b | Address Redacted | | | | |
| 1bcc3efa-5e11-4b17-a47c-23a9c75fa319 | Address Redacted | | | | |
| 1bcc611e-4272-4de9-9df7-5ddea10a7e76 | Address Redacted | | | | |
| 1bcc66f4-8e28-4245-80b1-6c8380561a85 | Address Redacted | | | | |
| 1bcca59b-4e69-47e2-9800-f09818b42a50 | Address Redacted | | | | |
| 1bccb7fb-b244-4862-97af-fb0e6ec030b2 | Address Redacted | | | | |
| 1bccdfc1-b541-4aba-bcef-f333cfc12352 | Address Redacted | | | | |
| 1bcd1097-803b-4d95-9985-1e57e7accb42 | Address Redacted | | | | |
| 1bcd4880-f546-4e8c-80b1-c9918de82ee5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bcd51b0-5e44-4185-9066-f62671d6f77f | Address Redacted | | | | |
| 1bcd642f-0df1-41a2-a8ae-4d2fcefff7e9 | Address Redacted | | | | |
| 1bcde2b9-b05d-4cb7-9922-f16ddfb2753c | Address Redacted | | | | |
| 1bcde3e6-379c-4e13-bbd0-20ad1f1686de | Address Redacted | | | | |
| 1bce31bb-cb96-4e3b-a48b-917c17048a2c | Address Redacted | | | | |
| 1bce3cfe-1cac-46e9-ac05-fa02bc483ca7 | Address Redacted | | | | |
| 1bce84b2-b0a7-49f1-9369-7e34408ac5fb | Address Redacted | | | | |
| 1bce9fab-1c84-4bd1-b64c-e6807a1596a7 | Address Redacted | | | | |
| 1bcea4c4-fd66-407c-b14e-fe1151be09d1 | Address Redacted | | | | |
| 1bcecbe7-9eca-486b-8483-fc815b0d6d19 | Address Redacted | | | | |
| 1bcf052e-2724-4a2b-89f5-7787343053c5 | Address Redacted | | | | |
| 1bcf0f68-d162-4ad9-9811-29592231f54C | Address Redacted | | | | |
| 1bcf2183-1a34-44ff-8e42-fce903c859ff | Address Redacted | | | | |
| 1bcf24f8-9171-466f-8a1d-ac32a31c79f6 | Address Redacted | | | | |
| 1bcf3b50-f5c2-495a-8b95-3720e7588a41 | Address Redacted | | | | |
| 1bcf7970-5c85-470e-b5d8-747fc298c1a0 | Address Redacted | | | | |
| 1bcfb014-1e17-4799-8227-608fed4d3631 | Address Redacted | | | | |
| 1bcfe0bc-b1e9-44d3-a005-01c2b4a3bea9 | Address Redacted | | | | |
| 1bcfeac9-21bd-4768-a90a-8eb0da3fd863 | Address Redacted | | | | |
| 1bcff662-14b8-4c3e-a121-057e7fae3aa5 | Address Redacted | | | | |
| 1bd0303a-7a57-4d09-8288-9c34b07ea109 | Address Redacted | | | | |
| 1bd03f14-49be-4675-a685-7f1e61c3f1f1 | Address Redacted | | | | |
| 1bd0521f-143e-4e8c-8bec-74cb898a2b3b | Address Redacted | | | | |
| 1bd0721d-3b39-4dd3-8d56-637f34312226 | Address Redacted | | | | |
| 1bd07990-0969-4b9e-9bd8-fdc8f424e527 | Address Redacted | | | | |
| 1bd0b245-33ba-473d-94fd-0bb6264b2669 | Address Redacted | | | | |
| 1bd0fbe4-39b6-490f-aea1-65cc1af2819b | Address Redacted | | | | |
| 1bd13f33-3f4b-4441-ba1c-94019a91809a | Address Redacted | | | | |
| 1bd15ab3-a530-49c4-9ed6-e8b91ac6a152 | Address Redacted | | | | |
| 1bd15e6e-6e92-4b5c-bf5f-39ee272f19c3 | Address Redacted | | | | |
| 1bd1dd7a-28bd-4278-aecf-f27176000fd1 | Address Redacted | | | | |
| 1bd1ddfb-8c2d-4006-8843-a5703ef0e347 | Address Redacted | | | | |
| 1bd209d9-4aad-4a2f-855c-0560fb84715d | Address Redacted | | | | |
| 1bd21daa-1d50-432e-a5cf-73535170ce1f | Address Redacted | | | | |
| 1bd253f0-1324-45b2-8e4f-8e0b3a3e6eda | Address Redacted | | | | |
| 1bd25f70-85a1-4fee-802a-92085071044: | Address Redacted | | | | |
| 1bd260b3-fad8-4d75-b395-d9b3bbb0ab42 | Address Redacted | | | | |
| 1bd26dd0-d305-487c-94f6-224f38e11d22 | Address Redacted | | | | |
| 1bd27f63-21fe-4ad2-8665-6f36eff89f6f | Address Redacted | | | | |
| 1bd2a8cb-56fb-4762-987c-0dc2913c4bc3 | Address Redacted | | | | |
| 1bd2b434-1b0f-4cf1-872e-b3d2a463cd90 | Address Redacted | | | | |
| 1bd2c83c-7ec1-46c6-857f-97a6a9277462 | Address Redacted | | | | |
| 1bd300d6-e12b-4260-9152-8e40cb55889a | Address Redacted | | | | |
| 1bd31744-c674-4cc2-acf9-120b662336c3 | Address Redacted | | | | |
| 1bd33676-dccb-4065-b2af-46460b53bee4 | Address Redacted | | | | |
| 1bd35177-fbff-4bcf-b822-83d479a50f90 | Address Redacted | | | | |
| 1bd3728c-3c92-4606-adf0-289e06daac6d | Address Redacted | | | | |
| 1bd3f863-0b88-4b32-a7c7-49244705b31a | Address Redacted | | | | |
| 1bd40478-b006-43a6-8704-7d149c0b91a0 | Address Redacted | | | | |
| 1bd424c9-fefb-4e12-a7b4-e1d114394b02 | Address Redacted | | | | |
| 1bd42585-ea6f-409b-9e46-72dd95cd8dbb | Address Redacted | | | | |
| 1bd4650c-20b5-44b5-90f2-b07c8428e6c2 | Address Redacted | | | | |
| 1bd46f64-b6e1-486e-9954-e5f3999b1a98 | Address Redacted | | | | |
| 1bd4732a-e688-43a6-b09e-4ad26d514056 | Address Redacted | | | | |
| 1bd48be4-2d28-4976-ac1c-aedabc7917b3 | Address Redacted | | | | |
| 1bd49031-8d4a-414a-9499-f51bc0c0c560 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bd4d745-2909-41d1-b8ab-61c5080d63d7 | Address Redacted | | | | |
| 1bd4efdb-8b42-433a-9113-1ffe8b2da600 | Address Redacted | | | | |
| 1bd52fee-61e4-4beb-9ed3-e3774baf11f2 | Address Redacted | | | | |
| 1bd54ea2-5a69-4101-bba0-bc8c3fd4e420 | Address Redacted | | | | |
| 1bd5599c-4750-479a-b074-7b942daeb8db | Address Redacted | | | | |
| 1bd5841d-2274-47f0-a30a-156a0861ed73 | Address Redacted | | | | |
| 1bd58c5a-0af0-46d6-8722-02ee4dcf9234 | Address Redacted | | | | |
| 1bd5ffe7-980a-4a14-ae2e-92c3348df9cc | Address Redacted | | | | |
| 1bd62561-b6e4-42db-bf8a-6c4150db0ca2 | Address Redacted | | | | |
| 1bd635d9-01af-4b4b-a0f0-aafee75a09ac | Address Redacted | | | | |
| 1bd63bf7-30d7-419c-bc2c-d58a1d38484e | Address Redacted | | | | |
| 1bd64be6-1ff5-4f46-8297-186d4195979e | Address Redacted | | | | |
| 1bd66423-db61-4c1c-9b00-90ef37afd468 | Address Redacted | | | | |
| 1bd67743-04e2-45a1-bbcb-a19db0211ce7 | Address Redacted | | | | |
| 1bd69854-3588-4b7e-b9a6-dc418a2b53aa | Address Redacted | | | | |
| 1bd6a098-ac90-4fe8-a3f3-004787ced21C | Address Redacted | | | | |
| 1bd6ac71-c1a0-4039-b38e-08381049cca1 | Address Redacted | | | | |
| 1bd6acf2-bf6d-4d9d-919d-1e69bb884c6b | Address Redacted | | | | |
| 1bd6b2c8-9461-4659-8f2e-d4c79ee8a328 | Address Redacted | | | | |
| 1bd6c97c-eff2-4527-95f9-79341dbee35d | Address Redacted | | | | |
| 1bd6d7d5-2776-4eea-8203-556834fd0b84 | Address Redacted | | | | |
| 1bd6ed2a-48a1-452d-9fc6-a62ecd733460 | Address Redacted | | | | |
| 1bd6f423-a78e-46ca-b4a3-6b0bda0688cf | Address Redacted | | | | |
| 1bd70257-9826-41e0-a07e-0d68f398794b | Address Redacted | | | | |
| 1bd70305-e44c-4912-a2e4-9c1ab3c655ca | Address Redacted | | | | |
| 1bd72a57-9720-476a-a1d1-74307adefc2d | Address Redacted | | | | |
| 1bd75375-b864-49a8-953f-661632cdf92e | Address Redacted | | | | |
| 1bd7680e-9f17-4fe2-99b4-ca515a2460e7 | Address Redacted | | | | |
| 1bd79684-7b92-4b3e-a709-bad9f88c8a56 | Address Redacted | | | | |
| 1bd7b8b7-8f64-48f5-a42c-cb34c4ddeb71 | Address Redacted | | | | |
| 1bd7d408-bd18-45eb-bfac-f02dbd02913c | Address Redacted | | | | |
| 1bd7f0f4-c241-42da-b919-aa689a98e487 | Address Redacted | | | | |
| 1bd7f694-899f-4077-8fd6-f87edbc9681e | Address Redacted | | | | |
| 1bd80552-29c3-49dd-9c88-f6ce2c7d33f9 | Address Redacted | | | | |
| 1bd81dcf-4438-4f4b-8d69-ce5eb1b3de99 | Address Redacted | | | | |
| 1bd82e66-6580-4f32-af3c-edd0fc5e8e33 | Address Redacted | | | | |
| 1bd83f4c-e2a8-41a8-9e1b-8a062675458d | Address Redacted | | | | |
| 1bd84865-0b2e-413d-84f7-4bfb951a0272 | Address Redacted | | | | |
| 1bd85eda-f3c2-4a86-bd26-29b48b66fc19 | Address Redacted | | | | |
| 1bd8b4f9-1e8b-4099-abe2-a4eecf49fcd1 | Address Redacted | | | | |
| 1bd90e52-4552-4486-9d57-dcf12c498be9 | Address Redacted | | | | |
| 1bd90e69-d393-43fb-8a44-a5c1d6a09308 | Address Redacted | | | | |
| 1bd92ca3-c4a2-4bcb-ade3-931d8e0f296e | Address Redacted | | | | |
| 1bd93173-753d-47d3-87ca-447ea3d16df4 | Address Redacted | | | | |
| 1bd93fde-c89a-4c73-a8de-57964a84cfb0 | Address Redacted | | | | |
| 1bd96358-21e3-45fa-bc4f-9227d3aafa84 | Address Redacted | | | | |
| 1bd97fbf-231f-40d0-ab37-0050a2d40d8b | Address Redacted | | | | |
| 1bd99b66-331e-4b62-8e82-133b7ee3637f | Address Redacted | | | | |
| 1bd9a9c1-1e43-491f-97ec-32037711db41 | Address Redacted | | | | |
| 1bd9d417-ea1b-43a1-b6c8-4ceec7ed6a26 | Address Redacted | | | | |
| 1bd9d8c5-a915-4557-9e0e-926f6fd0623f | Address Redacted | | | | |
| 1bda227e-8ba9-4ffc-849f-f41c2b7b9a9e | Address Redacted | | | | |
| 1bda2fa9-a337-4983-a60c-95b4f6d033a7 | Address Redacted | | | | |
| 1bda4548-41ec-48e5-a286-04303855c9a6 | Address Redacted | | | | |
| 1bda5149-3b09-401c-954c-f5b1267df54f | Address Redacted | | | | |
| 1bda6354-8eda-4336-ac9e-dac8d3067bfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1bda9b8c-f36a-4160-9c86-0a210a15697 | Address Redacted | | | | |
| 1bdaa31b-845b-4cb3-898a-30ae0f64f1e8 | Address Redacted | | | | |
| 1bdab5bf-840a-4106-b6be-6f8bbaf5a19C | Address Redacted | | | | |
| 1bdac8a4-5640-4667-96bc-d6a6e96fd70d | Address Redacted | | | | |
| 1bdac9cc-ca65-48f4-8286-8e9ba370f926 | Address Redacted | | | | |
| 1bdb2e1b-1887-4a77-82a7-0e79456873e | Address Redacted | | | | |
| 1bdb5a54-a3a7-4a0c-a293-b3f26a666901 | Address Redacted | | | | |
| 1bdb659f-4ff3-470f-a470-6d6707149221 | Address Redacted | | | | |
| 1bdb79fe-d48b-473e-aaaa-ed8f025058b9 | Address Redacted | | | | |
| 1bdb8451-0be2-41aa-a0bd-934f054a91ed | Address Redacted | | | | |
| 1bdb92ca-086b-4b89-a3dd-90d7e8f60698 | Address Redacted | | | | |
| 1bdc23eb-dcc7-4834-889e-236ae32d6972 | Address Redacted | | | | |
| 1bdc4c85-4104-4248-88df-c281a7e84cd7 | Address Redacted | | | | |
| 1bdc80de-5ced-4dfd-82af-eda8c33aa8a9 | Address Redacted | | | | |
| 1bdc80f9-44f5-4b71-8413-3160d27b30dd | Address Redacted | | | | |
| 1bdc81e2-0c4c-4500-b1ef-1dff40f4c828 | Address Redacted | | | | |
| 1bdc85b9-92a7-46ca-85ad-2d4782bcf35f | Address Redacted | | | | |
| 1bdc892a-3799-49c2-8a5c-7f8cdd25d04c | Address Redacted | | | | |
| 1bdca8e8-c35c-4cdc-811e-1a25fb3d3993 | Address Redacted | | | | |
| 1bdcaadf-0efe-457a-9c7b-bd60e2df824e | Address Redacted | | | | |
| 1bdcadd2-f799-4e7e-a076-e8ea81d4f005 | Address Redacted | | | | |
| 1bdcc7d6-c129-4aa2-8d9b-2507309847c2 | Address Redacted | | | | |
| 1bdd0bf7-efe1-471b-a6ed-d100dbf2afb8 | Address Redacted | | | | |
| 1bdd9400-f84b-4319-a1b2-364d8e1713e2 | Address Redacted | | | | |
| 1bdd9e03-2d0e-4d3e-845d-354a32f9eb06 | Address Redacted | | | | |
| 1bde0a5f-1f40-40fb-8ca1-665b5ed62a5c | Address Redacted | | | | |
| 1bde2135-f6dd-4eba-8095-9a66ac711d03 | Address Redacted | | | | |
| 1bde47cd-0475-45ae-88b2-8ebbba8b8536 | Address Redacted | | | | |
| 1bde69c3-7f51-41cf-848c-6ca894897258 | Address Redacted | | | | |
| 1bde6a41-c81a-421b-bd2c-850bfc90ef1e | Address Redacted | | | | |
| 1bde7e43-fb44-47ed-b885-8ac1f3188c1a | Address Redacted | | | | |
| 1bde8a61-070c-45f0-88fb-a12a7ec57bdf | Address Redacted | | | | |
| 1bde993e-6964-499d-a37c-4bf709e7690f | Address Redacted | | | | |
| 1bdea257-65ad-42aa-8ee1-2c8af48e65ed | Address Redacted | | | | |
| 1bded342-8675-4330-8076-6c4d346239cb | Address Redacted | | | | |
| 1bdf2a5e-0093-4bea-ae39-921211df120C | Address Redacted | | | | |
| 1bdf31a9-831d-44dd-9fba-c0febd5f4030 | Address Redacted | | | | |
| 1bdf323c-ea68-4651-8a87-6dc5974b4a36 | Address Redacted | | | | |
| 1bdf4590-b77e-4be8-9375-fd4e5b7a87dc | Address Redacted | | | | |
| 1bdf6023-fcfb-4a3f-bb04-14976f22638c | Address Redacted | | | | |
| 1bdf6286-a408-455e-bdf5-baae86f51648 | Address Redacted | | | | |
| 1bdf6486-5dec-44d5-9352-e514e6493079 | Address Redacted | | | | |
| 1bdf68a4-fd6c-4ca4-a6b1-2d52838a8bcf | Address Redacted | | | | |
| 1bdf6c4e-ac66-46bf-9acf-bb1ed4ec8f6c | Address Redacted | | | | |
| 1bdf7ddc-9c66-4e80-900a-fe6070f2553b | Address Redacted | | | | |
| 1bdf8ce6-769c-4b7f-8f8f-2fab0e5f8800 | Address Redacted | | | | |
| 1bdf92b7-9082-42d3-bea6-f4d33b8c6892 | Address Redacted | | | | |
| 1bdfaf64-b61d-418d-84b5-3c71ab016186 | Address Redacted | | | | |
| 1bdfda85-74dd-47e6-bd14-65a24b4f3002 | Address Redacted | | | | |
| 1bdffddb-b951-4edf-b7f2-6a84008593ab | Address Redacted | | | | |
| 1be03017-f1a9-4fce-af45-8261ce280d93 | Address Redacted | | | | |
| 1be0712c-dd48-46ec-8dfa-7d3dd3279d2b | Address Redacted | | | | |
| 1be07b32-6c5b-41f1-a440-38ad804c5ca7 | Address Redacted | | | | |
| 1be08462-fa78-44c2-aac9-9ed74501bb64 | Address Redacted | | | | |
| 1be09125-496e-426e-b866-013b97db7aa1 | Address Redacted | | | | |
| 1be0ecae-3d60-45ae-8fc4-84b4e3ad0801 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1be1242d-6522-42f3-b1a9-2eb76dc0b946 | Address Redacted | | | | |
| 1be14ad5-8b60-4ddb-b19d-f5515c13a21e | Address Redacted | | | | |
| 1be16023-0517-45b8-9eee-48b77e106e3b | Address Redacted | | | | |
| 1be1cf96-c1ae-4115-9363-806f256a9a4e | Address Redacted | | | | |
| 1be1d160-80c8-4684-9af2-cf9ef1f9b21b | Address Redacted | | | | |
| 1be1d181-51a5-47fc-a7d2-35b8ec7a83ad | Address Redacted | | | | |
| 1be1ef37-8c66-4840-a3aa-d80de896ba5f | Address Redacted | | | | |
| 1be1fd7d-1db1-4d5c-b16f-90ce16bc4c02 | Address Redacted | | | | |
| 1be2103e-9add-4abb-91be-a01cb6255bc6 | Address Redacted | | | | |
| 1be23afe-b9e7-4dfe-a08c-2925db397a01 | Address Redacted | | | | |
| 1be25844-ac27-4f1c-832c-d6159714dfac | Address Redacted | | | | |
| 1be25f0f-8d1d-4356-9d0d-4ea85a99fb23 | Address Redacted | | | | |
| 1be27155-352b-4007-aad0-006867c79bb0 | Address Redacted | | | | |
| 1be275ac-e408-4c3a-aba3-b356e5f920ed | Address Redacted | | | | |
| 1be2a7c8-81b5-4152-901b-f9d6be9cc124 | Address Redacted | | | | |
| 1be2a873-40b8-4947-95e6-e8ae4178fcc6 | Address Redacted | | | | |
| 1be2db55-4774-402b-8e76-423ebd97a7b9 | Address Redacted | | | | |
| 1be316c3-867e-4c99-9bf5-d3a4dc02a17f | Address Redacted | | | | |
| 1be32f55-70c0-489d-8cfa-5eba3ae60347 | Address Redacted | | | | |
| 1be3553a-6df8-4ac9-be01-d7eb2e1477e9 | Address Redacted | | | | |
| 1be3566b-5ee2-4890-a7c1-947a05077943 | Address Redacted | | | | |
| 1be36a6a-6231-42a8-a03e-59122c591ff5 | Address Redacted | | | | |
| 1be39b4e-ae1c-46b3-bb9e-06613af18260 | Address Redacted | | | | |
| 1be3b3c0-832a-434e-8a11-8fceae0b27bc | Address Redacted | | | | |
| 1be3d9df-85dd-4796-ba67-408e3f08f4c4 | Address Redacted | | | | |
| 1be3e84c-d56c-49f2-969f-73878fd2e4ac | Address Redacted | | | | |
| 1be3f8ce-253e-4f59-8239-fd44166e1ff1 | Address Redacted | | | | |
| 1be40017-b967-4e00-ae02-0f3beee4ff73 | Address Redacted | | | | |
| 1be40b9d-3bf6-449d-b3bc-a6827a7e0d62 | Address Redacted | | | | |
| 1be42052-8768-4bfc-84c1-38c454dd84f6 | Address Redacted | | | | |
| 1be42d7c-34f3-4a34-9b13-82d6540c1e16 | Address Redacted | | | | |
| 1be42ece-e15a-44f1-a4fc-14267ef347e1 | Address Redacted | | | | |
| 1be4384f-de38-4f7e-a389-d3c7e05a4782 | Address Redacted | | | | |
| 1be46020-f58b-44e5-a323-dfe0eb4d6574 | Address Redacted | | | | |
| 1be46eb5-73d3-4a70-956e-f416afcd6c33 | Address Redacted | | | | |
| 1be47ceb-f66e-4263-923a-05491c964734 | Address Redacted | | | | |
| 1be4d508-bdb6-4515-be5e-279b25b9d9b9 | Address Redacted | | | | |
| 1be4d632-7872-45dc-b8d4-f0198e1dffc6 | Address Redacted | | | | |
| 1be4d9e3-4416-4d94-ab82-b2b8df8f9f06 | Address Redacted | | | | |
| 1be4eb7d-2052-4ec3-8b90-dde5d5105323 | Address Redacted | | | | |
| 1be51174-0604-4da8-a2a9-4f9dbf27c195 | Address Redacted | | | | |
| 1be54ff7-b626-4be6-91b7-75df01672a1b | Address Redacted | | | | |
| 1be57849-26e0-4df8-9114-dd41248a8271 | Address Redacted | | | | |
| 1be58bbb-ecf4-4a95-898e-052831627507 | Address Redacted | | | | |
| 1be59087-4e52-4922-9c69-429e3a57343c | Address Redacted | | | | |
| 1be599b9-2ccd-40e9-a37f-fc458bd0528c | Address Redacted | | | | |
| 1be5a463-0e23-4ab7-882e-c436b1712c3b | Address Redacted | | | | |
| 1be5aef3-4a69-475b-b923-b472532c4796 | Address Redacted | | | | |
| 1be5b784-3774-4bab-8f2d-c31904022e2d | Address Redacted | | | | |
| 1be5b97d-e55b-4134-93e3-dd429e2b66b2 | Address Redacted | | | | |
| 1be624ed-c4c2-4e0c-851b-13802133ebde | Address Redacted | | | | |
| 1be655a5-bcae-49f0-963d-5b34ae91c0b8 | Address Redacted | | | | |
| 1be677c8-738e-45da-b8e5-e5e3f623844d | Address Redacted | | | | |
| 1be6bb32-5656-4ae9-a681-8b8765ee2e36 | Address Redacted | | | | |
| 1be6c1a9-d3aa-48ba-af46-554eda205388 | Address Redacted | | | | |
| 1be6d3b8-219d-4937-940c-e917d9cdcc7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1be6f194-fdef-43ee-9447-a963d6dda755 | Address Redacted | | | | |
| 1be71c2b-ca4e-4374-9829-840e68e0e584 | Address Redacted | | | | |
| 1be7481c-f013-432b-99f0-aba3badb2225 | Address Redacted | | | | |
| 1be77af1-8a33-4d79-8ab0-b96647abd0e0 | Address Redacted | | | | |
| 1be79572-05a7-4c69-8bbf-edc8bc8be6ac | Address Redacted | | | | |
| 1be7983a-8ac4-4902-91ca-fa82fb18554e | Address Redacted | | | | |
| 1be7aac8-9479-44cb-b46c-3dd19f866ff8 | Address Redacted | | | | |
| 1be7d6c9-d8e4-426d-b76e-5fb102b8616f | Address Redacted | | | | |
| 1be7da5b-f3cc-44a6-a65b-ea70e9351bfd | Address Redacted | | | | |
| 1be7f6f2-f7d2-49d8-99ca-7259ab4dea60 | Address Redacted | | | | |
| 1be7f738-94df-4f82-8474-16da2bbcd4d4 | Address Redacted | | | | |
| 1be80402-7cbe-405c-97a0-0d9bd153b09c | Address Redacted | | | | |
| 1be80f36-8e47-4321-8cfd-af0a5d12aaft | Address Redacted | | | | |
| 1be82d2a-583d-4269-a5eb-0e76512eb108 | Address Redacted | | | | |
| 1be83ff8-7377-43a3-bc9f-78474adcf25e | Address Redacted | | | | |
| 1be84ac7-cfae-4813-b4ae-f0670abce8e3 | Address Redacted | | | | |
| 1be84e38-d1e5-41c2-a622-fcafcbcfdd45 | Address Redacted | | | | |
| 1be863d5-3e6f-4f5b-90c6-98a77d9161fc | Address Redacted | | | | |
| 1be8672a-5df5-4055-8e55-278f3db2d856 | Address Redacted | | | | |
| 1be8a00b-25ca-4278-a0fa-f6ca1b261b4c | Address Redacted | | | | |
| 1be8b74a-185d-4462-a5fd-1eb7f107407c | Address Redacted | | | | |
| 1be8cb68-4f91-49db-9193-b3394372417f | Address Redacted | | | | |
| 1be8d6b7-df72-439a-9cdd-3e2df0f9ed8c | Address Redacted | | | | |
| 1be91f21-a0f7-492e-8c44-4ac397879fb0 | Address Redacted | | | | |
| 1be93d17-5ea6-43be-b868-ad318f5e4a5c | Address Redacted | | | | |
| 1be94159-8678-43d9-9b90-12b2714fcf4f | Address Redacted | | | | |
| 1be955b7-5246-4764-93e5-16be45f76ebd | Address Redacted | | | | |
| 1be972f5-25ac-44bd-9a71-103906ad7cab | Address Redacted | | | | |
| 1be979ee-c3b5-4119-8a14-53d90c5a978f | Address Redacted | | | | |
| 1be980ed-299d-4f66-a13c-5fe4a979252C | Address Redacted | | | | |
| 1be9838c-13b2-4fb7-af9e-0a9288741b03 | Address Redacted | | | | |
| 1be9a0e3-1530-42a7-9345-b479ffd7e606 | Address Redacted | | | | |
| 1bea28e8-b7b0-4f97-b022-1501a4378c2f | Address Redacted | | | | |
| 1bea4fce-4beb-4c5d-b79a-0d7c06079a0f | Address Redacted | | | | |
| 1bea6234-4a83-41de-9781-6b9ee8251194 | Address Redacted | | | | |
| 1bea7132-47c9-44e0-85e3-1682945f5699 | Address Redacted | | | | |
| 1beaafc9-f300-4f66-9fd4-6db54e767b8e | Address Redacted | | | | |
| 1beb32c1-831b-4abb-8be4-eee1143a83f7 | Address Redacted | | | | |
| 1beb5189-6d60-4ed4-b2df-cc27982b378c | Address Redacted | | | | |
| 1beb8f5a-d1e8-421f-a7b3-dc8199b7f53e | Address Redacted | | | | |
| 1beb966f-9b7b-40c0-906a-2e6e87a5e91d | Address Redacted | | | | |
| 1beba251-6cd8-4461-abe3-98dfd0904887 | Address Redacted | | | | |
| 1beba6b3-a006-45c7-96f6-1bd82f08a3f5 | Address Redacted | | | | |
| 1bebbfac-47a1-4d22-a60a-a955a386cbc6 | Address Redacted | | | | |
| 1bebbff3-9692-48b1-8823-0cfd7fdbf43c | Address Redacted | | | | |
| 1bebd69d-abb2-490b-97ed-c903eb938003 | Address Redacted | | | | |
| 1bebf380-ec0b-4932-bc19-c9c797b49bab | Address Redacted | | | | |
| 1bec0b6f-1732-4ced-9cc4-301c5d328713 | Address Redacted | | | | |
| 1bec2466-b32a-4612-aec8-4f5b4ddbf463 | Address Redacted | | | | |
| 1bec497d-cb22-4a09-8b52-a176bf029c6d | Address Redacted | | | | |
| 1bec60a7-2992-417b-aa16-006c7ead3b79 | Address Redacted | | | | |
| 1bec8605-bf60-4c2a-94c8-70fc4ac0704b | Address Redacted | | | | |
| 1becf112-43e5-4613-a3fc-69a43cbac26c | Address Redacted | | | | |
| 1becfe7b-ae50-4d12-840a-f0e43bc00ad7 | Address Redacted | | | | |
| 1bed36af-51ca-4874-9060-dcd4f58b1c75 | Address Redacted | | | | |
| 1bed38fb-252f-449c-8264-4db2317af48b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bed461c-491e-4ed0-82a2-10d5e71856f0 | Address Redacted | | | | |
| 1bed61aa-9516-4ae4-b06e-7a29f694ea8e | Address Redacted | | | | |
| 1bed8a83-a370-463a-9e52-1a1eff4dd8fc | Address Redacted | | | | |
| 1bedbf1c-96c8-466d-94bf-602953e5ee2d | Address Redacted | | | | |
| 1bedbf8f-4168-4057-add0-938521b1f547 | Address Redacted | | | | |
| 1bedeb82-e663-422c-8594-6867a48e4870 | Address Redacted | | | | |
| 1bee3942-0c10-4f34-943f-6b9ceab6bb5a | Address Redacted | | | | |
| 1bee4b49-056b-4754-9850-a58eba2f9f77 | Address Redacted | | | | |
| 1bee5370-e791-42cc-bee9-ddd07063a458 | Address Redacted | | | | |
| 1bee87a6-0547-42cb-903d-0381a350138b | Address Redacted | | | | |
| 1beeaacc-8f98-4d71-b78b-77e28102c58c | Address Redacted | | | | |
| 1beed653-430c-47a3-ab0c-ae8e05c45e00 | Address Redacted | | | | |
| 1bef5272-7af6-4fc0-a15f-982dfb3c222b | Address Redacted | | | | |
| 1bef6732-1df2-4d11-a1b7-2416ddbb534c | Address Redacted | | | | |
| 1bef6d50-8a20-416c-8e64-79ec9f002395 | Address Redacted | | | | |
| 1bef8863-aa9f-4f71-a102-1ff2359d118a | Address Redacted | | | | |
| 1befa702-5d77-4508-bb8c-65e2a222b0ca | Address Redacted | | | | |
| 1befc66c-2e9e-4eeb-92ca-232eeb5b4d04 | Address Redacted | | | | |
| 1befd79a-df74-4a76-ae61-3ca0c47f854d | Address Redacted | | | | |
| 1bf00aa0-8e2d-48a4-8752-c11cea1e3a01 | Address Redacted | | | | |
| 1bf05a26-4d37-4f21-8599-4a53d466e56f | Address Redacted | | | | |
| 1bf06d03-f54c-43cd-8b16-a4a5399dd2f2 | Address Redacted | | | | |
| 1bf07051-0ffc-448e-ba8b-3720cea935b9 | Address Redacted | | | | |
| 1bf07c1a-55f8-4de3-a877-1fbe9fbb01a0 | Address Redacted | | | | |
| 1bf0847f-0dc3-46d1-9153-9356ab60be26 | Address Redacted | | | | |
| 1bf0ddc3-b3b5-49c7-95ba-8871c8e89b36 | Address Redacted | | | | |
| 1bf0ffad-5e01-436a-9d02-29f6625e4787 | Address Redacted | | | | |
| 1bf11a29-90ed-4247-ac45-aec4452b98b3 | Address Redacted | | | | |
| 1bf11f75-6020-426d-b7a5-e8eb5affcf15 | Address Redacted | | | | |
| 1bf1732e-f1ef-4c6f-b08d-7b1cf57fe5bd | Address Redacted | | | | |
| 1bf17d19-8fe0-46a2-9ab4-17413bd8f21f | Address Redacted | | | | |
| 1bf18796-9928-47ff-af91-4ebcdc0527ee | Address Redacted | | | | |
| 1bf18f98-c181-4cac-9956-4307e74029d4 | Address Redacted | | | | |
| 1bf1ba41-bbe3-491d-b136-9e1d85af55a3 | Address Redacted | | | | |
| 1bf1d4e6-d38f-463f-9361-65cfb29f3e95 | Address Redacted | | | | |
| 1bf1d6c9-1c7b-462d-9d3b-94af67188dfd | Address Redacted | | | | |
| 1bf1e278-0173-4649-92c4-198e70495137 | Address Redacted | | | | |
| 1bf20746-a2d4-4f39-80e0-ba17da00d205 | Address Redacted | | | | |
| 1bf28046-4d9e-40d9-ab33-f676706582c6 | Address Redacted | | | | |
| 1bf28059-707c-4714-a3ff-872eee24b32e | Address Redacted | | | | |
| 1bf29be8-162d-47b6-9aca-3f1138669954 | Address Redacted | | | | |
| 1bf2bffd-6aae-49e9-9029-8a5daa257da8 | Address Redacted | | | | |
| 1bf2c777-8d79-43f0-b9ab-d43d19d0eca3 | Address Redacted | | | | |
| 1bf2e43d-e199-4f0e-b342-af1792eae18b | Address Redacted | | | | |
| 1bf2ec6f-d633-46f1-a4e8-0de927b139a9 | Address Redacted | | | | |
| 1bf33c19-0877-4013-9a53-8fbb416bba94 | Address Redacted | | | | |
| 1bf361f1-9de3-495e-9b0e-cccf61351384 | Address Redacted | | | | |
| 1bf37b72-afa3-43b2-8611-a83f099c6004 | Address Redacted | | | | |
| 1bf37e5c-0ab0-498c-802c-a9c46804842C | Address Redacted | | | | |
| 1bf38d98-dbde-4484-8b4e-2743b50b23f7 | Address Redacted | | | | |
| 1bf3c363-b8c4-4bfa-b898-8caee37979e7 | Address Redacted | | | | |
| 1bf3dc62-cdac-431a-81b9-52d211a13194 | Address Redacted | | | | |
| 1bf40370-c927-48a9-8a91-12d5d0eb70f6 | Address Redacted | | | | |
| 1bf47111-724e-4c80-90e8-1a545afe7594 | Address Redacted | | | | |
| 1bf49dcf-0511-47ed-bd86-1382327c1562 | Address Redacted | | | | |
| 1bf50d09-fbda-4ba9-8c14-aaa16865f59a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1bf5156f-6772-423d-9830-74c187be016d | Address Redacted | | | | |
| 1bf523bd-7c94-4a08-89d2-9137d571fd9e | Address Redacted | | | | |
| 1bf525ed-234f-46f1-ab88-9e384cc67d8b | Address Redacted | | | | |
| 1bf52af1-c88e-4e0f-b7d5-fb1a8f4c0d36 | Address Redacted | | | | |
| 1bf5be82-64fe-4561-a385-668c196a7573 | Address Redacted | | | | |
| 1bf5da2f-d49b-4c2e-98b7-ab179e21b7b5 | Address Redacted | | | | |
| 1bf5e427-6744-4d2e-b8ba-42d3304d5a39 | Address Redacted | | | | |
| 1bf627f3-4711-471c-a76b-d171166bb587 | Address Redacted | | | | |
| 1bf62d55-11ab-4b87-87ef-b5a6b9abce63 | Address Redacted | | | | |
| 1bf64f28-eecf-4217-86fd-761acc2ba6ed | Address Redacted | | | | |
| 1bf653bf-5fde-45d3-98a7-76a498d42243 | Address Redacted | | | | |
| 1bf689ac-47d3-458d-acf1-841cd07da986 | Address Redacted | | | | |
| 1bf695aa-001c-4a41-8d63-3b979f8af7d2 | Address Redacted | | | | |
| 1bf6ab82-ed7c-47dd-a822-ef92d1206980 | Address Redacted | | | | |
| 1bf6b111-f5da-4590-b225-7810961b3a2d | Address Redacted | | | | |
| 1bf6d8ba-75d4-4bc2-9c88-5afd58e5f8c1 | Address Redacted | | | | |
| 1bf6f313-f447-4a88-aa96-6db4db04783e | Address Redacted | | | | |
| 1bf724f6-7b7a-48f8-9e3a-e1c85202b9e7 | Address Redacted | | | | |
| 1bf732f9-e6ac-4790-b2a6-1616b9e9b6d4 | Address Redacted | | | | |
| 1bf73d66-f277-4390-b8f3-4c2306ad7c36 | Address Redacted | | | | |
| 1bf74f7f-98e7-48ae-b215-b50519fefdda | Address Redacted | | | | |
| 1bf776e3-d492-43d5-afbe-a0f5af35028a | Address Redacted | | | | |
| 1bf78170-e985-4981-9c9d-cfe42506aa89 | Address Redacted | | | | |
| 1bf78c7c-1673-486c-a519-c5d0fe56243f | Address Redacted | | | | |
| 1bf7be0e-3d67-4c55-b5cd-e159a86bd520 | Address Redacted | | | | |
| 1bf7db3a-701f-4d1d-b8c5-8dfed695859d | Address Redacted | | | | |
| 1bf82315-e400-47b4-8774-9bb7d8cac4ae | Address Redacted | | | | |
| 1bf83606-9477-4f2a-a6e1-85c3a5d9c5c3 | Address Redacted | | | | |
| 1bf85523-ce21-426e-bd40-65ddecd01885 | Address Redacted | | | | |
| 1bf863ac-fc52-4619-a84f-51e3f1fcb4bf | Address Redacted | | | | |
| 1bf878f4-7a52-41ff-bc76-64bf6379da6b | Address Redacted | | | | |
| 1bf89021-072f-4d59-8540-3a39d1aaf380 | Address Redacted | | | | |
| 1bf89483-3a92-4aca-8fdc-4b983f0dc89a | Address Redacted | | | | |
| 1bf8a293-7cf3-4f10-81b0-c8125b3a40b6 | Address Redacted | | | | |
| 1bf8b58e-e333-455c-bc72-05483886ea0f | Address Redacted | | | | |
| 1bf8b840-9787-4701-b19c-ec993f64d3ae | Address Redacted | | | | |
| 1bf8cc79-ce2f-424a-a585-5bb52afc3197 | Address Redacted | | | | |
| 1bf8dec9-109b-41f0-9493-33771f288a6b | Address Redacted | | | | |
| 1bf8f2d6-0131-498b-9fa7-ea1a217eaab8 | Address Redacted | | | | |
| 1bf90d31-999f-4653-85d9-ffbe409931f6 | Address Redacted | | | | |
| 1bf9433e-37f4-435e-a5ab-04c15bd4bc95 | Address Redacted | | | | |
| 1bf953e5-9868-4d76-bde1-fcc37b24cecf | Address Redacted | | | | |
| 1bf95cf9-40e6-404e-961c-4805aa23b7e8 | Address Redacted | | | | |
| 1bf9a3be-e4c8-48c5-b362-b5a736b39842 | Address Redacted | | | | |
| 1bf9c0f8-dcbc-4251-9e30-f07cbe4b1c9a | Address Redacted | | | | |
| 1bf9f5e7-e3a0-4a90-aae5-6dbd817d33ae | Address Redacted | | | | |
| 1bfa3474-9e41-483e-8777-bc19ec7296ae | Address Redacted | | | | |
| 1bfa4425-9d13-4496-a97c-f1ccc3cce6e2 | Address Redacted | | | | |
| 1bfa5b0f-e549-4191-a4f6-014e3386a613 | Address Redacted | | | | |
| 1bfa70b0-0820-4b3b-8cd1-f7f274e50473 | Address Redacted | | | | |
| 1bfa9535-9258-4563-9838-869d2d83f5a1 | Address Redacted | | | | |
| 1bfa9e86-e199-4dde-aca1-df0b8f97d5fd | Address Redacted | | | | |
| 1bfaabb8-9e51-40b5-877c-b655c081bc3d | Address Redacted | | | | |
| 1bfaae2f-18e2-422d-8b91-83d3d30e98a9 | Address Redacted | | | | |
| 1bfab561-70d4-4f9e-ad51-7c9a7edad1cf | Address Redacted | | | | |
| 1bfab9bb-281f-4112-aeb7-700e3435746f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1bfad798-34bd-47ee-a50a-13099b39d93f | Address Redacted | | | | |
| 1bfaea89-01e7-40b4-8828-b380553b86bd | Address Redacted | | | | |
| 1bfb018d-632b-4412-b302-bcddf373cd13 | Address Redacted | | | | |
| 1bfb01b3-bb9f-4bf6-ab87-55b191952acb | Address Redacted | | | | |
| 1bfb2684-62ae-4806-a8d3-0c497ea8bec9 | Address Redacted | | | | |
| 1bfb3c2c-8d4c-49b0-82d6-81a5646ed5ea | Address Redacted | | | | |
| 1bfb5261-1d23-452e-8d22-b298bb110768 | Address Redacted | | | | |
| 1bfb87e6-3fac-43d3-b3bb-87992080005e | Address Redacted | | | | |
| 1bfba5a9-ccb4-4661-89c8-2a7a189d7aea | Address Redacted | | | | |
| 1bfbd48f-3b00-4e7b-9e91-ad78a9484c40 | Address Redacted | | | | |
| 1bfbd64d-9f2e-4906-a343-918a760f419e | Address Redacted | | | | |
| 1bfbe022-2eb7-4c12-8894-40a618d7a8ea | Address Redacted | | | | |
| 1bfbf5d9-b859-468f-bffd-90b5e751aa42 | Address Redacted | | | | |
| 1bfc03d4-b530-4aea-86f3-735f2db66716 | Address Redacted | | | | |
| 1bfc2a52-68ae-4997-9761-85afaad6ca6b | Address Redacted | | | | |
| 1bfc5827-67aa-48eb-900f-1186105f6f65 | Address Redacted | | | | |
| 1bfc74cb-7c5a-4458-bb38-135a139ecbff | Address Redacted | | | | |
| 1bfc7900-9ae2-4f58-9719-aea0956328fc | Address Redacted | | | | |
| 1bfc9da5-f813-48da-a851-7cc36f0066b4 | Address Redacted | | | | |
| 1bfcacb5-3740-4e0f-ad2d-16a92c35a132 | Address Redacted | | | | |
| 1bfcacc2-9791-4041-9e43-fc33548a6ead | Address Redacted | | | | |
| 1bfcb747-b8d6-4a7e-ac9d-0b30184f3b3f | Address Redacted | | | | |
| 1bfcbbe2-4c12-4191-8c81-2214c41264c6 | Address Redacted | | | | |
| 1bfd3494-a962-44cf-ae3d-5ba523176378 | Address Redacted | | | | |
| 1bfd4cf1-6c0e-4831-957c-916a0a8d5f67 | Address Redacted | | | | |
| 1bfd66df-0f86-4d01-8f99-e096609244a8 | Address Redacted | | | | |
| 1bfd8a0e-96fc-4ee1-9974-de81a7477baa | Address Redacted | | | | |
| 1bfdb04b-1ab7-4d34-8cde-a4aff419c10c | Address Redacted | | | | |
| 1bfdb7a3-d04f-4ace-aee4-85271a84970b | Address Redacted | | | | |
| 1bfdd349-7911-47e0-9f4a-af5a1fdb5a38 | Address Redacted | | | | |
| 1bfe116d-d4b7-48fa-9e64-eabd72da0730 | Address Redacted | | | | |
| 1bfe1e2f-77e8-4220-af09-5421c19f5453 | Address Redacted | | | | |
| 1bfe1ee8-8b65-4d07-93fd-bd179083aa82 | Address Redacted | | | | |
| 1bfe2837-a2d4-4870-a3e2-aa545ae5a00c | Address Redacted | | | | |
| 1bfe3022-aef5-4ba5-bce3-44cee8997dd7 | Address Redacted | | | | |
| 1bfe33b7-f8c3-44c4-af3e-707fa8926eeb | Address Redacted | | | | |
| 1bfe3bf0-9abb-42aa-a1ba-b15d5f6cafc9 | Address Redacted | | | | |
| 1bfe46f4-20db-47a8-8e5f-008c4570e32b | Address Redacted | | | | |
| 1bfe4d01-f208-4086-9329-f390f5e6eaaa | Address Redacted | | | | |
| 1bfecf95-56de-4583-badb-52ebffb84929 | Address Redacted | | | | |
| 1bfee22c-989e-464f-a1ad-c8bf08e09ec0 | Address Redacted | | | | |
| 1bff17a0-6270-49a4-a391-87b46e48909f | Address Redacted | | | | |
| 1bff3154-6cf6-4ac4-889b-c85c71c9298b | Address Redacted | | | | |
| 1bff5316-27bb-4dff-bcff-32b788671b24 | Address Redacted | | | | |
| 1bff76e5-3ac0-4b85-9bd5-b95b8267ae59 | Address Redacted | | | | |
| 1bff86ed-bf18-4bde-94c2-2f239cf343fe | Address Redacted | | | | |
| 1bff9daa-55ba-4d29-9724-b793b96b75fa | Address Redacted | | | | |
| 1bffa726-bd55-41b2-8161-20d014ebfe08 | Address Redacted | | | | |
| 1bffb4c5-c66d-4b04-8911-f5d1c4d35404 | Address Redacted | | | | |
| 1bffddeb-4a9b-4e3d-8d3e-6b2e121f8cb1 | Address Redacted | | | | |
| 1bffed91-1ff1-4034-8153-245bd44e4035 | Address Redacted | | | | |
| 1c0010f0-1049-49e1-892e-5ab36ad8c1c5 | Address Redacted | | | | |
| 1c001d20-fb67-4d4f-927f-f2a600c912d9 | Address Redacted | | | | |
| 1c0026b2-83e7-4b5d-b817-4973bec3027c | Address Redacted | | | | |
| 1c004846-cea5-49ff-8afd-3c1769c4187a | Address Redacted | | | | |
| 1c005b28-88eb-4868-9b0a-10ff60e1435e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c00c449-1050-40d8-bb7c-fbc5674b3803 | Address Redacted | | | | |
| 1c00d04e-c7d7-454c-994c-9a1ef31f42de | Address Redacted | | | | |
| 1c00d8e9-c805-4c23-97e5-cbf7b124858d | Address Redacted | | | | |
| 1c00dae8-8387-414f-8a21-ffda148f69b5 | Address Redacted | | | | |
| 1c00edc2-0cc3-4992-b542-467033f6198d | Address Redacted | | | | |
| 1c013b99-6b08-4eff-9ed7-e5f06699feb6 | Address Redacted | | | | |
| 1c019be3-9e29-4de4-8894-c368b8dac457 | Address Redacted | | | | |
| 1c01b507-b9e1-4af2-97c9-fcfae5585463 | Address Redacted | | | | |
| 1c01d35d-5388-47d4-b92d-877d58b13242 | Address Redacted | | | | |
| 1c01d853-7e93-4a1d-8207-5256ee4f4689 | Address Redacted | | | | |
| 1c023f4b-8f85-4232-96bd-b13fb72a62a1 | Address Redacted | | | | |
| 1c026050-551f-481e-b923-6837bac66fca | Address Redacted | | | | |
| 1c026084-b3d8-4312-a3e4-28f4ea33fb9e | Address Redacted | | | | |
| 1c02658b-246b-4442-98a8-6879e5379c7a | Address Redacted | | | | |
| 1c026604-1987-4e89-bc4b-8a451a37192f | Address Redacted | | | | |
| 1c026db5-bbd8-4fb2-8fde-0b9cefd8dde0 | Address Redacted | | | | |
| 1c0276e1-7292-4c33-afdf-c73d29ece524 | Address Redacted | | | | |
| 1c029287-739b-4f76-be72-47df387359a6 | Address Redacted | | | | |
| 1c029755-3d33-4949-9068-6be2f8951d4d | Address Redacted | | | | |
| 1c02ade8-e0cd-4338-a6b7-f73c6e910696 | Address Redacted | | | | |
| 1c02b3a4-4fb3-4e22-badd-1f0663b9afd4 | Address Redacted | | | | |
| 1c02b90c-b078-487a-96a4-ef89cad63c01 | Address Redacted | | | | |
| 1c02c00b-06d9-47dc-8ad5-3be26735758c | Address Redacted | | | | |
| 1c02ccec-a549-4f55-a274-8f9fa2798c11 | Address Redacted | | | | |
| 1c03168b-06f2-4beb-b13c-ee4a64b219d4 | Address Redacted | | | | |
| 1c0341a6-fae7-46e5-bd8d-e52313552786 | Address Redacted | | | | |
| 1c03421c-e20a-468a-ab0c-6cb3dfcac0ed | Address Redacted | | | | |
| 1c034370-10ca-4160-96a5-dfe7559f1fb5 | Address Redacted | | | | |
| 1c034de9-8067-46de-94b0-492689a7b6f5 | Address Redacted | | | | |
| 1c036ce4-a4e6-46f6-9c9b-f5ea73617cb2 | Address Redacted | | | | |
| 1c03769c-4939-4d33-9b5b-b7f8226e6c04 | Address Redacted | | | | |
| 1c037b49-bf98-4202-97c5-98d529e80fdd | Address Redacted | | | | |
| 1c037fbf-9487-42e0-b5ba-8460f70f7782 | Address Redacted | | | | |
| 1c039b43-fdf6-442c-84cb-3ec836e071c6 | Address Redacted | | | | |
| 1c03a441-64ce-40f8-a39b-a6b84ef4b100 | Address Redacted | | | | |
| 1c03e651-7392-46f0-9a07-4e2a2f806e2b | Address Redacted | | | | |
| 1c04288c-7afd-45e4-a110-20bf81f49e1b | Address Redacted | | | | |
| 1c0450dc-93cd-4e96-8065-f62985265678 | Address Redacted | | | | |
| 1c04556d-5383-4839-a670-d3c6e188b20b | Address Redacted | | | | |
| 1c046c1b-949b-49ac-a96b-665ae7e6dc8d | Address Redacted | | | | |
| 1c04cfe4-c2e7-4d44-a43f-6ab22507d02c | Address Redacted | | | | |
| 1c050294-b402-4a5e-8d5e-c797ce843bb5 | Address Redacted | | | | |
| 1c0565c9-8c7d-44bc-991e-cd082e55141a | Address Redacted | | | | |
| 1c056bfe-ae88-4889-bfde-cba42215fff8 | Address Redacted | | | | |
| 1c059820-25ec-4cee-b1e5-7ffd61898a7f | Address Redacted | | | | |
| 1c05a992-96aa-4664-aa5c-4f502566b084 | Address Redacted | | | | |
| 1c05b1f8-c9af-4646-80c8-edb7ff987ca5 | Address Redacted | | | | |
| 1c05b261-5d35-4025-9ecd-d6be2b842213 | Address Redacted | | | | |
| 1c05ce50-115b-47bc-bfc2-5e022178f936 | Address Redacted | | | | |
| 1c05da38-f8f8-4fbc-8b31-e9b218b5fd52 | Address Redacted | | | | |
| 1c05db78-be22-4e44-b799-041b4ebe1067 | Address Redacted | | | | |
| 1c05f0a8-07fd-4ac3-90d9-ce12913b775c | Address Redacted | | | | |
| 1c05f12c-a6e9-401e-a09c-0ae5ec1fb578 | Address Redacted | | | | |
| 1c0639dc-3992-44af-a0f6-c6a800c9e699 | Address Redacted | | | | |
| 1c066659-20d0-4deb-a37d-9aad0d2ca0fd | Address Redacted | | | | |
| 1c068f06-a981-47c8-81e4-c6161329c921 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c06944f-ad35-4382-aa10-8082b9f277a1 | Address Redacted | | | | |
| 1c072808-75b5-4d8c-93d1-9800d3a4ea56 | Address Redacted | | | | |
| 1c072b94-8c47-4927-ba9b-8ec077f2f976 | Address Redacted | | | | |
| 1c076665-69b0-41c3-8aee-a0bbd1cf254e | Address Redacted | | | | |
| 1c078c7a-3b24-4a37-91ff-67b5d23ad9aC | Address Redacted | | | | |
| 1c07bab1-100a-4284-94a8-24136e798879 | Address Redacted | | | | |
| 1c08054c-192a-4d94-a8e9-0b76ba9f19b9 | Address Redacted | | | | |
| 1c0809ad-b85a-42c0-b6c8-82bae2a748a1 | Address Redacted | | | | |
| 1c080d32-c633-4b47-9766-903db6cf2852 | Address Redacted | | | | |
| 1c084297-225e-43e4-a8ed-cff5125a8e0c | Address Redacted | | | | |
| 1c084596-a7f0-4355-a3e2-2e9b0b100811 | Address Redacted | | | | |
| 1c0854b9-bde0-449d-b3f1-fb067a7c270d | Address Redacted | | | | |
| 1c08a8bf-d820-4174-9557-afde2293d892 | Address Redacted | | | | |
| 1c08e142-b1d5-48c2-bfa1-b522bbb04ac8 | Address Redacted | | | | |
| 1c08eadf-ecdc-4e38-9510-de12008fba6c | Address Redacted | | | | |
| 1c08f42c-573c-46e1-adae-c62e6b6e0f43 | Address Redacted | | | | |
| 1c091c0e-4573-4d40-a254-9c538f8c8c73 | Address Redacted | | | | |
| 1c093a9c-e577-4f03-b559-45417487fa44 | Address Redacted | | | | |
| 1c099848-3eb2-403a-8c9b-ac0975746043 | Address Redacted | | | | |
| 1c09add1-03ad-4614-8471-44624de28e15 | Address Redacted | | | | |
| 1c09b73b-bc05-4b5e-aa13-cc4e8d9f42de | Address Redacted | | | | |
| 1c09e101-4fee-42d3-82c1-fb1e64a7b839 | Address Redacted | | | | |
| 1c09ecf7-a234-4c6b-99b6-aef9703ae2de | Address Redacted | | | | |
| 1c09ef96-1768-42e1-9229-8b9f7350660a | Address Redacted | | | | |
| 1c0a01f0-d69c-4bb6-a8e2-aabc7000ddfa | Address Redacted | | | | |
| 1c0a53e0-6136-4df6-982d-a7c06723dd43 | Address Redacted | | | | |
| 1c0a69df-dae4-4e48-b382-4ab5f5992b2f | Address Redacted | | | | |
| 1c0ab347-2c23-449b-986a-ddf1bb7f0eed | Address Redacted | | | | |
| 1c0aba46-217a-446e-830f-d765861e1274 | Address Redacted | | | | |
| 1c0ad931-c93b-42d8-824e-6b994c7b8b95 | Address Redacted | | | | |
| 1c0b40ef-f1db-4c55-8d03-19b6785ea98f | Address Redacted | | | | |
| 1c0b4648-4aa1-4e83-8015-916c1f6938aa | Address Redacted | | | | |
| 1c0b4861-b9a1-4ba4-9f27-50d2399f90d0 | Address Redacted | | | | |
| 1c0b5c6f-8381-4104-a370-8ea5f3601e0e | Address Redacted | | | | |
| 1c0b6af6-8899-4e53-9c64-3e2757d93dee | Address Redacted | | | | |
| 1c0b7aa1-d4dc-42e3-832c-51a562bd6e13 | Address Redacted | | | | |
| 1c0b8594-58e8-4597-9c93-6fe80d0f1926 | Address Redacted | | | | |
| 1c0b9f06-95c1-4e88-a68a-53b878c4ae73 | Address Redacted | | | | |
| 1c0bdca6-f449-41de-9a0f-518c45253d33 | Address Redacted | | | | |
| 1c0be9fe-93c6-4b00-8cdd-19db0f87d43d | Address Redacted | | | | |
| 1c0bffa9-dffd-420c-91db-123e04e3c1b1 | Address Redacted | | | | |
| 1c0c28bd-8645-4315-9f73-a794e1649121 | Address Redacted | | | | |
| 1c0c296f-ca79-415c-a3c3-54f8cec2e9c1 | Address Redacted | | | | |
| 1c0c2d90-f49d-4670-9398-2d88594d4784 | Address Redacted | | | | |
| 1c0c4d1a-2ed2-4529-abeb-f147a5fb0fa9 | Address Redacted | | | | |
| 1c0c527d-267c-4980-82f7-71e14a8c5d4f | Address Redacted | | | | |
| 1c0c6eb4-cf13-408e-a792-f58a0689951e | Address Redacted | | | | |
| 1c0ca07a-f0ff-4b72-ae07-0d8cb0c6149f | Address Redacted | | | | |
| 1c0ce663-84e9-49d8-a9a9-12f1fe688aca | Address Redacted | | | | |
| 1c0d0742-0976-4e2a-afc1-0af30e543c6c | Address Redacted | | | | |
| 1c0d2425-69a7-4b4a-9919-38508783f6ac | Address Redacted | | | | |
| 1c0d3562-4ab0-4673-8895-2024e1a08c2a | Address Redacted | | | | |
| 1c0d361c-08e1-411c-8857-26d619e5221d | Address Redacted | Page 1119 of 10184 | | | |
| 1c0d6f2d-1537-4fe4-afe7-40296b2b4933 | Address Redacted | | | | |
| 1c0d8765-7140-42cb-9062-62f36d005e48 | Address Redacted | | | | |
| 1c0d947c-b9cd-4a83-b469-1ae03d3db918 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c0de923-672e-448c-9d54-4f54c64a6446 | Address Redacted | | | | |
| 1c0dfbc4-744f-4d8e-9570-c8d162684aab | Address Redacted | | | | |
| 1c0dfe48-7bf8-4d9e-87af-48578390477C | Address Redacted | | | | |
| 1c0e312b-7c6c-491e-8ad5-30374d80cd22 | Address Redacted | | | | |
| 1c0e3a0e-14f2-4305-ada7-0aee0cfc439e | Address Redacted | | | | |
| 1c0e6eda-706a-4ca1-929a-69df8c1a0975 | Address Redacted | | | | |
| 1c0e86b2-a83b-45d5-aa78-ad7772d797b8 | Address Redacted | | | | |
| 1c0e9897-364a-4fce-ba0b-c002b986247f | Address Redacted | | | | |
| 1c0e9fe4-decd-423a-8620-26363f73319f | Address Redacted | | | | |
| 1c0ebead-6467-4faa-9414-4d9cf6362bdb | Address Redacted | | | | |
| 1c0efdff-35fc-4672-b51f-a808709b7920 | Address Redacted | | | | |
| 1c0f1f7f-3222-4519-a475-4439d0df8a96 | Address Redacted | | | | |
| 1c0f53de-a793-4d69-86f0-8b74ec4fb252 | Address Redacted | | | | |
| 1c0f6267-2dab-4ff9-afdf-8affadc2b49f | Address Redacted | | | | |
| 1c0f6659-c227-4c60-8431-c1e3a67317c8 | Address Redacted | | | | |
| 1c0f91ec-cdd7-480c-b201-eda82c47a99c | Address Redacted | | | | |
| 1c0fb6e0-f369-4504-bf30-275071416a5c | Address Redacted | | | | |
| 1c0fd579-139a-4323-8b94-cbc87503939C | Address Redacted | | | | |
| 1c10021e-b530-4cba-a54e-35bf0b9bfc72 | Address Redacted | | | | |
| 1c1019e4-1ae6-4da0-9cd6-909853c8b64b | Address Redacted | | | | |
| 1c1027b5-099a-42ef-90ce-b9c34bd271e4 | Address Redacted | | | | |
| 1c104664-5c20-40d3-95d1-df97406c8def | Address Redacted | | | | |
| 1c104b36-7065-42ae-bbfe-a0db13e8c87a | Address Redacted | | | | |
| 1c1058d8-5ea2-4332-9637-579c262545c1 | Address Redacted | | | | |
| 1c10590d-9976-4bd0-9ac2-7640291e21e8 | Address Redacted | | | | |
| 1c105ecc-767d-4865-ba27-be8dd3f9f882 | Address Redacted | | | | |
| 1c108426-f1b4-4f16-91ab-831ec6410a1f | Address Redacted | | | | |
| 1c108c68-841f-4717-ba47-cb07e5a752db | Address Redacted | | | | |
| 1c10b82a-e257-4805-828d-3cf007c1b7a3 | Address Redacted | | | | |
| 1c10f973-736e-4449-8590-09433b905943 | Address Redacted | | | | |
| 1c111849-d10a-46d8-96c5-59b2a10baf72 | Address Redacted | | | | |
| 1c11442a-10cf-4dbb-8d44-b2f25b15d169 | Address Redacted | | | | |
| 1c114a61-d76a-43fb-aea6-8cbb393ace81 | Address Redacted | | | | |
| 1c114b43-83e5-4e79-b961-e90ff1a93df6 | Address Redacted | | | | |
| 1c118701-de9d-47cf-913e-bb0bca991f2d | Address Redacted | | | | |
| 1c119284-d652-4f55-82fd-9e154f3d4be2 | Address Redacted | | | | |
| 1c1193c3-3563-49fd-9c1c-75080b6081da | Address Redacted | | | | |
| 1c11c01f-7acb-4bfb-a211-8841da325d36 | Address Redacted | | | | |
| 1c11cde1-fdd1-44c7-8e2f-db30d6e3662b | Address Redacted | | | | |
| 1c12755f-7abd-498e-944a-a67d7e590e9a | Address Redacted | | | | |
| 1c1282a1-865b-49c4-8a17-770e78c901bC | Address Redacted | | | | |
| 1c12b9ce-1e13-4b9a-99e6-38a74b2fb5cc | Address Redacted | | | | |
| 1c12c1af-9545-43b1-b477-b3ae3bf0ccaf | Address Redacted | | | | |
| 1c12cd9e-4c9e-4271-a95f-d520cdf98822 | Address Redacted | | | | |
| 1c12fc55-06fd-4098-a65b-0684560d5329 | Address Redacted | | | | |
| 1c131a8e-7042-4777-b7c2-7f445da38d34 | Address Redacted | | | | |
| 1c131b05-2c0f-47d6-a21b-40688e920b6a | Address Redacted | | | | |
| 1c133211-8c40-4bf9-ad9d-8fb14ddcd56d | Address Redacted | | | | |
| 1c13491f-2f58-46e5-a2ba-a7b22907039e | Address Redacted | | | | |
| 1c135667-31eb-4969-8524-9ccf4f5d1b3f | Address Redacted | | | | |
| 1c137a44-9c3f-4f17-84b1-ba50e51eefdd | Address Redacted | | | | |
| 1c13e1c6-8c24-446b-913b-cd3a5e856d51 | Address Redacted | | | | |
| 1c13e1d2-126d-459d-95b1-e69d9f764ce8 | Address Redacted | | | | |
| 1c140da4-653b-40ee-9868-a967582e6bed | Address Redacted | | | | |
| 1c1415e4-b924-4ff2-98a3-e07a4370e1cC | Address Redacted | | | | |
| 1c141f49-e220-485c-b213-92a981018f5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c14452a-fbb6-4064-9aa7-4f21c73009f4 | Address Redacted | | | | |
| 1c147507-e984-45cb-8cb3-13b18b93296b | Address Redacted | | | | |
| 1c148e21-1a00-4045-bdbd-81ddaf0baf26 | Address Redacted | | | | |
| 1c149398-1dd7-4071-b44b-7151589d7c8d | Address Redacted | | | | |
| 1c14ae18-3787-49a1-b15e-a3895e628499 | Address Redacted | | | | |
| 1c14ba54-afa0-423e-841e-912af371430c | Address Redacted | | | | |
| 1c14c186-9568-41ef-91ea-112e61d56503 | Address Redacted | | | | |
| 1c15044f-8852-41ad-a06c-eab4dc2adfd7 | Address Redacted | | | | |
| 1c1537bc-7dc6-46ed-80d0-e528a264ae16 | Address Redacted | | | | |
| 1c1537db-201f-4b36-88be-6ddec065a95d | Address Redacted | | | | |
| 1c153e3e-d8c4-4f8a-97b2-e92354637bb0 | Address Redacted | | | | |
| 1c15e010-4962-40d7-9e82-03882677cf0b | Address Redacted | | | | |
| 1c161b80-886c-404d-9552-e2409b03c210 | Address Redacted | | | | |
| 1c163692-0055-4762-960c-48976d173aae | Address Redacted | | | | |
| 1c16a84a-8b35-420a-9926-5e915a74a0ae | Address Redacted | | | | |
| 1c16ad1f-ced7-4edd-b01a-861aa51ec8ea | Address Redacted | | | | |
| 1c16b6a1-fc68-4d32-9213-cdd9b6f400b6 | Address Redacted | | | | |
| 1c16d039-e3dd-4c77-a81b-af4515b87346 | Address Redacted | | | | |
| 1c16d726-f551-44f6-b2da-4814fa22644e | Address Redacted | | | | |
| 1c16e1c4-845b-4341-ad8e-372762916b25 | Address Redacted | | | | |
| 1c16e73f-12ae-4b65-8c03-d0e810a0dee3 | Address Redacted | | | | |
| 1c170369-50e1-4561-af38-d3157e3624c6 | Address Redacted | | | | |
| 1c170472-51f1-490e-8376-4827b3f6689b | Address Redacted | | | | |
| 1c1722b6-500a-4af3-91d8-09131bbda901 | Address Redacted | | | | |
| 1c17292b-7154-4bce-9384-a8e85a5ddad4 | Address Redacted | | | | |
| 1c172cc0-8cce-4e76-880b-8c140f14130c | Address Redacted | | | | |
| 1c1743ee-d5f7-4469-bd5c-5fede22f8ae9 | Address Redacted | | | | |
| 1c174f4e-fac2-4e4f-a677-3cd3a24c563e | Address Redacted | | | | |
| 1c179335-9b58-4325-95be-dd003ad08512 | Address Redacted | | | | |
| 1c179ba9-3fb1-4147-8927-c0a504c1c9bb | Address Redacted | | | | |
| 1c17a252-18a0-4365-aa96-88c2b45d2b3b | Address Redacted | | | | |
| 1c17a80d-db77-4b1c-9969-fc4dbb20f228 | Address Redacted | | | | |
| 1c17ad11-abc9-4695-8cc2-663e07a4f216 | Address Redacted | | | | |
| 1c17cb69-4ee6-4994-b82b-29e52ebd4d6d | Address Redacted | | | | |
| 1c17e891-bc63-4bdb-b43d-9f287f115d80 | Address Redacted | | | | |
| 1c180d2e-f39c-436a-9ac3-eca73f92fc33 | Address Redacted | | | | |
| 1c180f9a-fb73-45f3-a149-cbd90844d5d1 | Address Redacted | | | | |
| 1c1815c8-8539-45dc-920c-ffcc6ca0a942 | Address Redacted | | | | |
| 1c183533-c7d2-4123-a61a-2f19e309e4a9 | Address Redacted | | | | |
| 1c183839-613b-4daf-b8ce-896dfc20f44d | Address Redacted | | | | |
| 1c186d5b-4c6f-4fe5-9e65-d68071d666fa | Address Redacted | | | | |
| 1c1876c8-5afd-48fd-8c13-07c588cfc29a | Address Redacted | | | | |
| 1c18a8f1-f746-4e9f-90c8-a3a1a462b797 | Address Redacted | | | | |
| 1c18ef51-73b3-413b-98b1-bae27b0c7d36 | Address Redacted | | | | |
| 1c18f61d-eb83-4e5e-be17-f6c557278707 | Address Redacted | | | | |
| 1c1977ae-ae95-41f8-b9e6-ff5d8f453d58 | Address Redacted | | | | |
| 1c197db4-507b-49f7-ac53-007f6e8aed76 | Address Redacted | | | | |
| 1c198c69-6700-4449-9cbb-5add1cdbc25e | Address Redacted | | | | |
| 1c1a8507-2890-4f0c-a753-22c32df8ce2e | Address Redacted | | | | |
| 1c1a909f-4eec-4729-93e9-bd512c70a272 | Address Redacted | | | | |
| 1c1a9361-b88c-498b-b0b3-87f845e6bfc5 | Address Redacted | | | | |
| 1c1aa8da-855d-49e9-8e56-4c767ac5e60b | Address Redacted | | | | |
| 1c1aa8f0-d507-4659-aec1-cc93f671de4f | Address Redacted | | | | |
| 1c1ab9ed-f933-4098-8747-2cee15e554c5 | Address Redacted | | | | |
| 1c1abc1e-2e8f-47de-bf67-ae3eaa2ae9de | Address Redacted | | | | |
| 1c1b0966-70c5-4354-87bd-ea58c37d5bc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c1b1226-4a1a-421e-a28f-da5abe66bc45 | Address Redacted | | | | |
| 1c1b1de9-6dcd-4a5b-b81d-03bdf8c4cc55 | Address Redacted | | | | |
| 1c1b3cee-6af7-4f33-886d-4f8ff3fbd91a | Address Redacted | | | | |
| 1c1b75c6-6f00-45e2-9b33-aef04e8904c5 | Address Redacted | | | | |
| 1c1b7757-df2e-441e-9bd4-a05087a5e2b6 | Address Redacted | | | | |
| 1c1b7784-b84c-45a4-adf8-cb09ed67f505 | Address Redacted | | | | |
| 1c1ba16f-0b7f-4c65-b690-577eb21eb1e3 | Address Redacted | | | | |
| 1c1bd5a5-f569-4aab-a296-59c9b8b4ddf9 | Address Redacted | | | | |
| 1c1c2125-0af6-4310-af72-3ef186c91838 | Address Redacted | | | | |
| 1c1c32d5-f1de-41ef-be31-7dafbb7110f0 | Address Redacted | | | | |
| 1c1c6577-c3d9-440c-8544-45e0b63f7f95 | Address Redacted | | | | |
| 1c1c8713-15a5-46a0-9062-328de1b7009e | Address Redacted | | | | |
| 1c1c8737-ac80-4c55-810e-2f6e14c2a947 | Address Redacted | | | | |
| 1c1ca20e-64a8-4eb8-bd52-14d0ce765270 | Address Redacted | | | | |
| 1c1ca725-6636-4d8c-813f-0d5f17635ae5 | Address Redacted | | | | |
| 1c1cee0b-d71d-4e14-8d4d-cb1b97e99e28 | Address Redacted | | | | |
| 1c1d0067-d0d3-469e-af71-ea73ab8b908b | Address Redacted | | | | |
| 1c1d0d7d-b6ed-46e4-8965-8e5077bcc586 | Address Redacted | | | | |
| 1c1d7636-ee8b-457d-b2bc-b0363ed763bb | Address Redacted | | | | |
| 1c1d8a73-bd77-49c4-8fc6-66ccf27c4b13 | Address Redacted | | | | |
| 1c1dcf5e-799c-4877-af0b-044fdb3c0fa1 | Address Redacted | | | | |
| 1c1dd091-0f1b-4e31-b40c-20b66802722a | Address Redacted | | | | |
| 1c1dfc4e-66f4-47f5-8a05-0f9737ffece5 | Address Redacted | | | | |
| 1c1e0c07-2f9f-42f2-8778-0acd982e6f99 | Address Redacted | | | | |
| 1c1e1474-4c6c-4d9d-bef3-985a46b6f9b2 | Address Redacted | | | | |
| 1c1e4746-8f80-4047-b918-6ecb2ed94388 | Address Redacted | | | | |
| 1c1e4a2c-c82d-43a2-89cb-f12b39104e4b | Address Redacted | | | | |
| 1c1e5bb8-bb66-4289-b788-f9bace5b5034 | Address Redacted | | | | |
| 1c1e6caa-36a6-403d-ad2d-a86cce7a8aff | Address Redacted | | | | |
| 1c1ecb3e-8e4f-45fe-94b4-abd99a6a534e | Address Redacted | | | | |
| 1c1ed273-6d01-4aae-8a84-c0ba46f25329 | Address Redacted | | | | |
| 1c1f2797-3c11-4d62-b7a1-b294675a908b | Address Redacted | | | | |
| 1c1f70f2-e7b1-4b40-8c96-fce0e073c899 | Address Redacted | | | | |
| 1c1f717a-83ad-4f1f-8399-91ffcc6c35e7 | Address Redacted | | | | |
| 1c1f8928-82ae-4e51-80ef-f20caa04b79l | Address Redacted | | | | |
| 1c1f9d8a-affa-4eed-aee1-c8a10c9b4612 | Address Redacted | | | | |
| 1c202244-d6dd-48b7-b0e6-6fbab96d10e5 | Address Redacted | | | | |
| 1c203a29-9948-4548-b559-42a2a47160a8 | Address Redacted | | | | |
| 1c204a64-17f8-4d8b-b9b0-cf1b8cc5dd3a | Address Redacted | | | | |
| 1c2078fa-b0a4-4bd0-9b6c-4ec7c730736c | Address Redacted | | | | |
| 1c209855-c3d9-4093-8c1a-3c2c14f2386f | Address Redacted | | | | |
| 1c20bcf6-e242-4aef-9fd4-b37fd36c5af9 | Address Redacted | | | | |
| 1c20c8ea-d20a-4cd5-bdc7-486a08c5d88a | Address Redacted | | | | |
| 1c211627-7ad8-41aa-b7d5-b0ddedeb87f7 | Address Redacted | | | | |
| 1c2125ea-b5eb-4b56-9d9b-2edb59c76892 | Address Redacted | | | | |
| 1c218ed8-7fcc-443a-9a95-b9087764cf1C | Address Redacted | | | | |
| 1c2195a9-8ab5-410b-9930-48ebbccfd5ae | Address Redacted | | | | |
| 1c21c96c-eedf-4d3e-9cb9-18e20eee00ab | Address Redacted | | | | |
| 1c220343-c2c1-4fa7-a72a-acd49966f757 | Address Redacted | | | | |
| 1c222e4a-11f6-4243-a38b-39641d68fcc6 | Address Redacted | | | | |
| 1c2239c2-bc30-454a-8d84-f1e8c80f26bb | Address Redacted | | | | |
| 1c223edf-d8bd-4aeb-967a-e8c73be4a554 | Address Redacted | | | | |
| 1c22417a-50ab-4e4f-98fd-b9bf72e29082 | Address Redacted | | | | |
| 1c2261db-5472-4e3a-9102-916103e47599 | Address Redacted | | | | |
| 1c22e5ac-d01a-437a-ad56-f29b8a92b3ba | Address Redacted | | | | |
| 1c233a90-bbb5-47bf-af90-72ec0a5e4be8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c234c37-7fb4-40fa-bcfa-2bc5cc8258b1 | Address Redacted | | | | |
| 1c23b436-f7ba-41b1-be24-44a113548a78 | Address Redacted | | | | |
| 1c23bae7-8b95-44cb-8839-bbf602e14a79 | Address Redacted | | | | |
| 1c23f0da-0a25-43e9-8627-31c013cd4d30 | Address Redacted | | | | |
| 1c240cb4-6029-4250-8e3a-b39b28d9645f | Address Redacted | | | | |
| 1c24178a-f6fb-4b70-90dc-4886d8ffb1b0 | Address Redacted | | | | |
| 1c244253-cf59-4404-b3d2-84325e76eddd | Address Redacted | | | | |
| 1c244f30-f3ed-47e6-a596-4d17d05efcf0 | Address Redacted | | | | |
| 1c24506f-0203-47fa-bbd6-4c9eae279d08 | Address Redacted | | | | |
| 1c2455bf-7935-4098-add1-5c695f965bb8 | Address Redacted | | | | |
| 1c24628e-bd2c-45d8-abd1-add33ee1a3e6 | Address Redacted | | | | |
| 1c247aee-09e3-4719-9deb-a36b48c34722 | Address Redacted | | | | |
| 1c24d3e8-cfe9-475a-b566-a707c5159ac5 | Address Redacted | | | | |
| 1c25061f-735f-4a85-9d9e-b45d48f071e6 | Address Redacted | | | | |
| 1c2532b6-beac-4885-b48a-b883eb5984ff | Address Redacted | | | | |
| 1c253950-bf5d-49ef-81e0-9da7edae1572 | Address Redacted | | | | |
| 1c255532-0817-4b12-ab68-6d6e94959b8d | Address Redacted | | | | |
| 1c256019-710c-421e-bf53-f5a80cbd6d48 | Address Redacted | | | | |
| 1c257c59-ac41-420f-9d3f-570dc4bb1acc | Address Redacted | | | | |
| 1c259b75-b887-4d2e-b562-ec2873644732 | Address Redacted | | | | |
| 1c25ab0f-7c1f-4507-a15e-579f56492113 | Address Redacted | | | | |
| 1c25b719-85c3-4151-8d30-004b45a49634 | Address Redacted | | | | |
| 1c25d9de-39b7-4456-b19e-d4d1defda5b1 | Address Redacted | | | | |
| 1c25ded2-d38a-4816-8b66-5c829b15daba | Address Redacted | | | | |
| 1c25e0f0-dd83-438b-a1f7-8cd83ee5206d | Address Redacted | | | | |
| 1c261591-d500-4d09-ba67-c7fbef5e3714 | Address Redacted | | | | |
| 1c2655c6-c359-4bc1-9545-422bd37e4033 | Address Redacted | | | | |
| 1c2677a9-f41f-4eca-aba3-c8a6db6555fe | Address Redacted | | | | |
| 1c268545-f5c6-4a3b-adc8-8d44f8061e2a | Address Redacted | | | | |
| 1c26907b-86ec-4e51-8f36-2b78f71374e3 | Address Redacted | | | | |
| 1c2690b8-af6c-48ea-b3ef-2441f6798c18 | Address Redacted | | | | |
| 1c26a171-5535-4b23-8217-366f410cfb54 | Address Redacted | | | | |
| 1c26ac5c-2993-4edd-ba4a-fb0e7376bddf | Address Redacted | | | | |
| 1c26c59f-7b0e-4ddf-a786-f82d1a38849a | Address Redacted | | | | |
| 1c26c662-17c8-4ba8-9245-3afaae7957bc | Address Redacted | | | | |
| 1c26cf51-30f2-451f-a4ab-b241accd5b0c | Address Redacted | | | | |
| 1c26e1af-e335-4598-8d92-32dedad854d3 | Address Redacted | | | | |
| 1c26f07c-4ee2-4414-835f-3d2b0e56bd1a | Address Redacted | | | | |
| 1c26fa7c-1941-48cc-a84d-cce7ba2630c1 | Address Redacted | | | | |
| 1c2724ad-890c-438d-9c21-71fb3fbea387 | Address Redacted | | | | |
| 1c274c56-4c38-47a2-9966-bff087e013cd | Address Redacted | | | | |
| 1c27720b-2f62-4466-89e8-31c796fc13a5 | Address Redacted | | | | |
| 1c27c639-a954-4af0-a6ac-97f62074c82c | Address Redacted | | | | |
| 1c27cc49-1d77-49a6-81b6-2dc4a0cab437 | Address Redacted | | | | |
| 1c280e2a-e11b-4bb1-9541-38036e5ccff4 | Address Redacted | | | | |
| 1c281737-9d9b-45db-b7f1-b633ffa1d4e1 | Address Redacted | | | | |
| 1c28255a-398f-464e-8a00-3334fb5e40e6 | Address Redacted | | | | |
| 1c288844-3ba2-4884-8ba9-d8d7305d1199 | Address Redacted | | | | |
| 1c288f23-7f40-4cf0-b53e-3a8c4500630c | Address Redacted | | | | |
| 1c28d36d-9ed7-4658-961f-4e57bc2f77cf | Address Redacted | | | | |
| 1c28decf-3f6d-4475-a899-40a62c43c357 | Address Redacted | | | | |
| 1c291ce3-0cc4-4e8b-9ca8-fdb60b384059 | Address Redacted | | | | |
| 1c292094-e107-461d-8db5-f407c7aa963d | Address Redacted | Page 1123 of 10184 | | | |
| 1c292ece-ddc9-4401-83f3-48993b97728e | Address Redacted | | | | |
| 1c295e86-d4c1-4d5d-8d70-bd4f098c303b | Address Redacted | | | | |
| 1c29815f-178a-44eb-9199-e51d6f2b8981 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c29c3c3-866c-4ce3-add1-be0e0619627a | Address Redacted | | | | |
| 1c29f82c-a5f6-46ff-9e08-967701b502d9 | Address Redacted | | | | |
| 1c2a01d6-d7a1-4866-ae20-1f6b560244f5 | Address Redacted | | | | |
| 1c2a45a9-8f7b-4e52-93c4-2d43b260b86b | Address Redacted | | | | |
| 1c2a6a80-85f1-4193-82b8-38b71924c29c | Address Redacted | | | | |
| 1c2a859a-5775-4638-98a8-2fd4f810cc9c | Address Redacted | | | | |
| 1c2aac47-9d10-4042-a1ee-7b81105dcd59 | Address Redacted | | | | |
| 1c2ab261-6ef4-4fa2-8d8b-a0a985b9c36c | Address Redacted | | | | |
| 1c2ac2d8-d520-430a-b0f4-2aa20d857272 | Address Redacted | | | | |
| 1c2b1216-6096-49f6-a208-7f087ea4380e | Address Redacted | | | | |
| 1c2b5f1b-0226-4d9c-8508-b256367bbb0f | Address Redacted | | | | |
| 1c2b89b0-3e91-4a37-b067-4f46e757b516 | Address Redacted | | | | |
| 1c2b97c8-8f53-4a4e-b227-fe2dbfaa15f3 | Address Redacted | | | | |
| 1c2baa99-1760-426e-a565-756c16e77540 | Address Redacted | | | | |
| 1c2bb150-bf8f-4a1f-924d-6a76976bc191 | Address Redacted | | | | |
| 1c2bb666-99bc-4ca5-86fa-87dbf39b9cb8 | Address Redacted | | | | |
| 1c2bdd64-dcaa-44d8-9734-ce4207644290 | Address Redacted | | | | |
| 1c2bfc03-8ef6-4820-9830-3f3325cedc5d | Address Redacted | | | | |
| 1c2c2878-5abf-40de-9b28-dd19ca9a0137 | Address Redacted | | | | |
| 1c2c501e-aecf-477c-942a-76ce014291df | Address Redacted | | | | |
| 1c2c504c-5275-454b-92f1-36431ab2119c | Address Redacted | | | | |
| 1c2c8a6d-c4fa-49a8-9096-f65883611b6a | Address Redacted | | | | |
| 1c2cac9e-5ee8-4c9f-a402-9141185812cc | Address Redacted | | | | |
| 1c2cd3cc-2c8d-43a5-a1ba-02cfe754a84c | Address Redacted | | | | |
| 1c2cd701-eba2-438e-9ed7-b37ca5f1362f | Address Redacted | | | | |
| 1c2d0171-9e7c-472b-9257-8e9108367dc5 | Address Redacted | | | | |
| 1c2d4d5f-28ab-411f-905d-bd1cbfa4d469 | Address Redacted | | | | |
| 1c2d8b7b-d110-4408-be8b-4dbc8fc1bca4 | Address Redacted | | | | |
| 1c2d8e4d-9a90-44f2-87fc-1fcfca633c90 | Address Redacted | | | | |
| 1c2d980b-1773-4333-8fd4-2fdc07c347e1 | Address Redacted | | | | |
| 1c2dc4fc-f694-4014-99d4-79d2085b9614 | Address Redacted | | | | |
| 1c2dc906-12ee-48fd-aabd-750108f2ec91 | Address Redacted | | | | |
| 1c2e5a05-2a38-4bce-8812-28c4a85c0d45 | Address Redacted | | | | |
| 1c2e6e5a-1700-4c0a-a9ca-c41a0e5193d3 | Address Redacted | | | | |
| 1c2e8d52-70b9-46e9-9f4c-66e545f4bdd9 | Address Redacted | | | | |
| 1c2ebe08-3f79-4aea-ad99-1a2c5303e896 | Address Redacted | | | | |
| 1c2ef3a3-d894-4a8f-9278-36294cf98b8e | Address Redacted | | | | |
| 1c2efa16-ef29-4d9f-903e-f8faa1dc9342 | Address Redacted | | | | |
| 1c2efb23-89f6-41c9-8a1d-17631aadec93 | Address Redacted | | | | |
| 1c2f204a-d507-46e7-a382-e2cda75ed219 | Address Redacted | | | | |
| 1c2f22d8-e660-4d86-a00c-99e5ce1f34a9 | Address Redacted | | | | |
| 1c2f3c23-7dfd-4a53-b433-97a34b4166d3 | Address Redacted | | | | |
| 1c2f46c7-7f59-457a-8794-903c5296d29c | Address Redacted | | | | |
| 1c2f4939-6734-488c-9983-b51ff36b7bc4 | Address Redacted | | | | |
| 1c2f5990-45d9-4725-8501-d17d18db5545 | Address Redacted | | | | |
| 1c2f6d18-b1f5-4024-9bad-3fb5edf254a0 | Address Redacted | | | | |
| 1c2f7ef5-4570-4642-ae95-62a021d30747 | Address Redacted | | | | |
| 1c2fa4f1-4af4-4852-8ba0-2887ac0e0d27 | Address Redacted | | | | |
| 1c2fa9d9-a748-4b75-a059-fe92de2c7204 | Address Redacted | | | | |
| 1c2facb4-cbe7-447c-bc49-de4ef7600b55 | Address Redacted | | | | |
| 1c2fb3f8-b693-46df-85ff-de0e237a5342 | Address Redacted | | | | |
| 1c2fb72d-53c1-4085-9921-ef7885862f4f | Address Redacted | | | | |
| 1c2fc4c8-4b2b-4e6b-bba8-6398e1229d89 | Address Redacted | | | | |
| 1c2fca8c-0fff-4b3a-8511-9f4616ffa2a3 | Address Redacted | | | | |
| 1c2fdeb6-6c11-441d-a6ce-7e20c9f49710 | Address Redacted | | | | |
| 1c300644-5db0-43d5-98d1-feab56daafb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c3014e5-5356-4d9a-9e6d-587626927ca6 | Address Redacted | | | | |
| 1c302bac-0a40-4009-b33f-1be2530d20fb | Address Redacted | | | | |
| 1c30319c-7217-4003-8560-ab22b03df5df | Address Redacted | | | | |
| 1c30d9ba-c095-4d88-bb8e-776e43a2d636 | Address Redacted | | | | |
| 1c31022c-b8bb-42ca-9b78-d56c33a68c84 | Address Redacted | | | | |
| 1c314b95-f538-4b65-8df1-7c4fdab824b6 | Address Redacted | | | | |
| 1c315308-19e4-4c46-9c84-fb64403144d3 | Address Redacted | | | | |
| 1c315ec8-77f6-4180-8a12-8d4d44d713ff | Address Redacted | | | | |
| 1c316b99-7435-49b8-bc7c-d6391edabb7f | Address Redacted | | | | |
| 1c31b6dc-520f-4b88-a860-6af4789ca67f | Address Redacted | | | | |
| 1c31c287-26cb-4e51-8c6b-90650cb60c7b | Address Redacted | | | | |
| 1c31c29b-ed74-436c-b794-809ad0a8426e | Address Redacted | | | | |
| 1c31d23b-1b09-4ba4-a90d-43e95808867c | Address Redacted | | | | |
| 1c321d22-7ef2-44ae-b0ee-f1cd8a8e4a09 | Address Redacted | | | | |
| 1c323405-7e0c-4310-a5e2-3a47756e9302 | Address Redacted | | | | |
| 1c32ae8a-5ffe-49da-979a-58ae93068965 | Address Redacted | | | | |
| 1c32c2cc-7102-4a57-8a15-0d74ef039d9d | Address Redacted | | | | |
| 1c32e72e-ef5b-4e95-b18e-9b91d99ce2ff | Address Redacted | | | | |
| 1c333bdf-9014-44d5-a575-993c70020971 | Address Redacted | | | | |
| 1c3341cf-23c1-4b47-9f02-7fa593394e3f | Address Redacted | | | | |
| 1c334be9-ec62-43f3-8d53-9a50821a9068 | Address Redacted | | | | |
| 1c335829-24a5-44dc-8b9a-56ca0539da9c | Address Redacted | | | | |
| 1c338941-51a3-4b75-bdad-6897e72b1ef3 | Address Redacted | | | | |
| 1c338d50-43dd-4bb3-80db-06fa518d46ce | Address Redacted | | | | |
| 1c33a1e5-6ec3-44fd-8f62-6e0dbbcf8370 | Address Redacted | | | | |
| 1c33a737-8ac9-457d-b1bb-e0bf4cb0cce6 | Address Redacted | | | | |
| 1c33b7e1-fdf1-4a5d-b973-ac215c214103 | Address Redacted | | | | |
| 1c33cf1e-84f8-45c5-94cf-7fe9735dcd97 | Address Redacted | | | | |
| 1c33d609-4d33-4a47-90c9-32833ec0dc61 | Address Redacted | | | | |
| 1c33ed34-ef2c-4a2a-a1c2-c56d9ff8cc45 | Address Redacted | | | | |
| 1c33fa68-ec96-4d49-8b42-2155d7808dcc | Address Redacted | | | | |
| 1c344114-6c22-41af-aa91-fe95942fccf3 | Address Redacted | | | | |
| 1c3457a8-2602-485b-818c-d334c7c3d46d | Address Redacted | | | | |
| 1c3481ec-ea0d-4247-8d3d-9f77652c8984 | Address Redacted | | | | |
| 1c349b99-5453-444e-8f42-9c4b76052f8e | Address Redacted | | | | |
| 1c34a0ce-c597-429e-99b7-f4739e577afd | Address Redacted | | | | |
| 1c34af10-fbba-4ee3-be49-edf7c9b96267 | Address Redacted | | | | |
| 1c34df74-099b-4d4f-8e7f-7c499c5f44dd | Address Redacted | | | | |
| 1c34f89c-781b-4ffb-b4c5-747221728fcf | Address Redacted | | | | |
| 1c35219f-45a3-4ec1-9a98-618286fe32a0 | Address Redacted | | | | |
| 1c353294-7e98-4439-a232-6b9062b1e09c | Address Redacted | | | | |
| 1c3533d6-e275-41b0-b8aa-d44f1af5c61c | Address Redacted | | | | |
| 1c353c2e-5eea-45f1-b01c-7180a126d871 | Address Redacted | | | | |
| 1c353cef-415e-44fb-9e69-9cf0304fd74e | Address Redacted | | | | |
| 1c354491-ebeb-48d5-957b-6d206291c6dd | Address Redacted | | | | |
| 1c354631-6e9f-4456-8b7a-22a129b31531 | Address Redacted | | | | |
| 1c355c29-8c72-4263-8725-ddd54bd1dcae | Address Redacted | | | | |
| 1c356fdc-e4ef-4d97-8017-7421f069e6ba | Address Redacted | | | | |
| 1c3579fa-c5b3-416e-8e82-911347a59d86 | Address Redacted | | | | |
| 1c35bbab-404f-47db-be8b-41ac0be1ff46 | Address Redacted | | | | |
| 1c35d77f-a085-4038-a2a3-0cd0b8bafa20 | Address Redacted | | | | |
| 1c35f716-8dbf-445b-8021-e3eac59b9178 | Address Redacted | | | | |
| 1c360b24-4161-4ca3-b81d-7daa3e3984c1 | Address Redacted | | | | |
| 1c360cef-e333-4a61-a471-fb428cb2ab20 | Address Redacted | | | | |
| 1c3636cf-58f2-4cda-85b9-f4727a82bd47 | Address Redacted | | | | |
| 1c366bfc-82f9-4756-9771-8583adcb151c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c368eeb-4635-482a-b925-1873862f04ac | Address Redacted | | | | |
| 1c36a8bb-c01e-46ac-ac47-a1f52666c856 | Address Redacted | | | | |
| 1c36c5ff-4f32-4d19-9dc2-2ff045386eed | Address Redacted | | | | |
| 1c36d968-f0da-4e7a-b47b-60ac4a5fc467 | Address Redacted | | | | |
| 1c36efec-acd7-434a-b7d8-2d790a12638c | Address Redacted | | | | |
| 1c36f7fd-c5dd-45ca-ab7d-621d9b32866b | Address Redacted | | | | |
| 1c3725c1-2964-4f03-9c45-936be303f131 | Address Redacted | | | | |
| 1c3726d5-e169-48c0-b542-6bdc46e7b879 | Address Redacted | | | | |
| 1c377086-9c5c-4ecd-b959-87afd045b5a7 | Address Redacted | | | | |
| 1c37ce4b-c084-4f7f-9f81-dbfcfff27dab | Address Redacted | | | | |
| 1c37cf49-96ee-4ff2-90e2-6b76198edf27 | Address Redacted | | | | |
| 1c37de4c-5828-4bab-aca9-f5abb0326542 | Address Redacted | | | | |
| 1c37fe1b-0af4-486b-a23d-06679611a1ea | Address Redacted | | | | |
| 1c382483-4888-4aec-ba87-5b12a08bda19 | Address Redacted | | | | |
| 1c38655b-95dd-4e2a-8d41-5877dd463e0f | Address Redacted | | | | |
| 1c393eb5-6931-48e4-bf18-d380cbebaba3 | Address Redacted | | | | |
| 1c39415d-e745-4683-974b-12c08649b532 | Address Redacted | | | | |
| 1c395352-bc3a-4d20-8b8f-3e8963b82ef6 | Address Redacted | | | | |
| 1c39c520-a069-4405-a58c-f1f65a4b2f1e | Address Redacted | | | | |
| 1c39df5f-8004-407c-8010-7b4687ce715C | Address Redacted | | | | |
| 1c39f405-e5c3-4dc8-a25f-79cf17a5adae | Address Redacted | | | | |
| 1c39fbb4-3297-44b4-aca3-d30c8d783e92 | Address Redacted | | | | |
| 1c3a1f68-116a-4b1d-ac45-1fd4b2f12de6 | Address Redacted | | | | |
| 1c3a6d17-949b-4ed2-8acc-bc0afd2f0eb0 | Address Redacted | | | | |
| 1c3a8345-1381-40c6-8b2e-cfd13eb4dfb4 | Address Redacted | | | | |
| 1c3a8c98-350a-4bef-aa48-8cbdda8c129e | Address Redacted | | | | |
| 1c3a8e2f-82e4-452b-ae90-162024e410c7 | Address Redacted | | | | |
| 1c3ad4fd-045c-4224-acde-257e53926db8 | Address Redacted | | | | |
| 1c3b05b4-d9fa-4cb4-bc61-3f2296035031 | Address Redacted | | | | |
| 1c3b252b-10f2-4f73-ab6a-eed67f7e7ceC | Address Redacted | | | | |
| 1c3b3bee-6f5c-4625-a7db-7b20484a72d8 | Address Redacted | | | | |
| 1c3b45be-1eda-4a5c-b9f8-0424a792c056 | Address Redacted | | | | |
| 1c3b5175-568e-4e3a-a2e7-2b3dd21dc629 | Address Redacted | | | | |
| 1c3b87f9-5de4-4b94-9ab6-0d059447ff32 | Address Redacted | | | | |
| 1c3b8e0f-2985-497a-baac-40b242fa7481 | Address Redacted | | | | |
| 1c3ba007-49b5-47b4-b467-2bdcb6491746 | Address Redacted | | | | |
| 1c3ba48a-5971-4f5c-8bcf-71960d89168a | Address Redacted | | | | |
| 1c3bd811-3887-44be-8bd5-f379ce39d4b5 | Address Redacted | | | | |
| 1c3bf61d-fb54-46dc-8c42-084d0b7c56a1 | Address Redacted | | | | |
| 1c3c1815-06c5-4c06-827b-7fa427d46717 | Address Redacted | | | | |
| 1c3c2a70-0ada-4efd-8c75-02d7c71d3d96 | Address Redacted | | | | |
| 1c3c45ee-fd32-4c5b-9189-399284f82584 | Address Redacted | | | | |
| 1c3c8a60-2279-4ac2-9eb6-a9c4528ed09d | Address Redacted | | | | |
| 1c3cbb9b-3a0e-40a7-ae8a-69d3b7f29a92 | Address Redacted | | | | |
| 1c3ccec8-a929-4570-a393-57fd5d6e8439 | Address Redacted | | | | |
| 1c3cda5a-6f58-4439-90a4-9e28e0a09d0f | Address Redacted | | | | |
| 1c3cde3c-1b99-4395-921b-4b28f7d447d6 | Address Redacted | | | | |
| 1c3cf0f6-ab55-43e2-8887-47a5f98a651c | Address Redacted | | | | |
| 1c3cf658-3e0b-4bed-87bd-b5d1f1c094a5 | Address Redacted | | | | |
| 1c3d0eea-a9cd-4636-8790-7ca27fc9e673 | Address Redacted | | | | |
| 1c3d1f9a-0dea-4067-8dc0-f485f8385153 | Address Redacted | | | | |
| 1c3d2e3f-5178-4a40-939c-408172d1faa1 | Address Redacted | | | | |
| 1c3d9a34-9f33-403a-be79-4e708011175C | Address Redacted | | | | |
| 1c3db296-ae1f-44b7-b222-64c630430c7f | Address Redacted | | | | |
| 1c3dc20e-c94f-4f0b-89fd-f22cfe914440 | Address Redacted | | | | |
| 1c3df805-9043-41d2-9f78-c51aa78e4627 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c3dfe97-c893-41fa-9c96-a55894281148 | Address Redacted | | | | |
| 1c3e0250-0d2e-456b-ac31-26b0b2c6e0d6 | Address Redacted | | | | |
| 1c3e07cb-cdeb-42d6-9550-b02e4253adaa | Address Redacted | | | | |
| 1c3e32b6-1336-4d25-b14c-08070aaaeae! | Address Redacted | | | | |
| 1c3e8c9c-99d9-458b-a491-77be4306df16 | Address Redacted | | | | |
| 1c3eb261-108f-41d9-a8ab-b5556427187a | Address Redacted | | | | |
| 1c3ed88e-2566-42c1-af62-f7ec98ca657f | Address Redacted | | | | |
| 1c3ef538-10ba-4eff-8e1d-9bdf939dc37f | Address Redacted | | | | |
| 1c3f12f5-a251-4f26-b333-428fd6aaa4c! | Address Redacted | | | | |
| 1c3f1335-16ed-4538-80ce-03f806e390d0 | Address Redacted | | | | |
| 1c3f514c-1e26-4de1-8721-d693c3a3c059 | Address Redacted | | | | |
| 1c3f6f99-f404-4f8c-af8e-6a59ee37e506 | Address Redacted | | | | |
| 1c3f8622-f920-44b8-8459-155e5d5bb25f | Address Redacted | | | | |
| 1c3f8824-b847-4131-bdfd-a572151d10f8 | Address Redacted | | | | |
| 1c3fc3d-e1fb-4935-a8d2-f4b5c9899500 | Address Redacted | | | | |
| 1c3f9728-0066-4f9b-8c6e-2e49578bd262 | Address Redacted | | | | |
| 1c3fa642-4399-48ea-a052-b4e78ceeb075 | Address Redacted | | | | |
| 1c3fb972-9ec3-4681-85ae-2f0591118ae0 | Address Redacted | | | | |
| 1c3fc47e-3550-4fbb-9fa5-8f2636a225c5 | Address Redacted | | | | |
| 1c401b11-1acf-4d1f-ab8e-2d187b31b4ae | Address Redacted | | | | |
| 1c401b5f-4c21-44d2-bc1b-d1b21d7233b8 | Address Redacted | | | | |
| 1c401f49-f594-4c0b-a1eb-ce3fc893cce1 | Address Redacted | | | | |
| 1c402676-b936-4b97-b40f-d2c0351ea1f7 | Address Redacted | | | | |
| 1c404d9d-9a76-49f8-9a28-3b06645f44bc | Address Redacted | | | | |
| 1c4059a8-f867-4a12-b886-2970364990b4 | Address Redacted | | | | |
| 1c406702-f73b-4bc2-a196-5dcb5b810fc1 | Address Redacted | | | | |
| 1c406daa-66d4-4937-81e9-b0945b1db8e9 | Address Redacted | | | | |
| 1c406df9-a098-44dd-a3bd-6a89a2972ce0 | Address Redacted | | | | |
| 1c4073eb-a46d-4616-9020-3a3a8e7af180 | Address Redacted | | | | |
| 1c408073-875e-4a89-92cd-7583c6aec481 | Address Redacted | | | | |
| 1c40811a-2beb-4767-a97c-993e91c21b3a | Address Redacted | | | | |
| 1c409267-7e70-4b77-a022-3ec8f06ec2d7 | Address Redacted | | | | |
| 1c40a337-2cd0-4a1c-b09e-d1a05340fb0a | Address Redacted | | | | |
| 1c40d2af-cbda-4f4f-bd92-1535890b6914 | Address Redacted | | | | |
| 1c40d566-b60f-4c59-ba4e-6d8d8aee8107 | Address Redacted | | | | |
| 1c40e015-d718-4b08-8ac0-c76deed396d0 | Address Redacted | | | | |
| 1c40e453-9ab9-4c19-8e13-360bbc2326a7 | Address Redacted | | | | |
| 1c4114fe-1370-4abe-ac21-aace2c7e8ee0 | Address Redacted | | | | |
| 1c416e40-7ee0-417e-b407-af621406f263 | Address Redacted | | | | |
| 1c4187a0-cf3c-4729-849d-72830c9ddd2d | Address Redacted | | | | |
| 1c41aaf9-b02c-4093-9ba9-2740888741d2 | Address Redacted | | | | |
| 1c41b864-6e77-4181-8de2-041c5fec7841 | Address Redacted | | | | |
| 1c41d95e-abc9-4400-b2cb-1432a788f87e | Address Redacted | | | | |
| 1c41e75d-7700-40e5-a65a-fe193f5d1804 | Address Redacted | | | | |
| 1c420028-54db-4d1c-aee2-8b2b29b70d44 | Address Redacted | | | | |
| 1c420f7f-7815-4223-83a8-b361b11a951c | Address Redacted | | | | |
| 1c423bd0-5f2a-4175-bd0d-60372f66b794 | Address Redacted | | | | |
| 1c425abd-39be-419d-b849-c913a0952882 | Address Redacted | | | | |
| 1c427c0a-d18a-4e23-b052-52ce17e12bd3 | Address Redacted | | | | |
| 1c42bf89-8edc-4688-af56-57f824f91e75 | Address Redacted | | | | |
| 1c42c28b-84f7-4105-9413-1bb9fec7641a | Address Redacted | | | | |
| 1c42c928-c946-4fb7-9bbd-1ff9a04b2d1a | Address Redacted | | | | |
| 1c42db87-d012-49d1-9cf0-f6e2685d901e | Address Redacted | | | | |
| 1c42eed5-45c2-404a-9a13-9ce96a2a65e3 | Address Redacted | | | | |
| 1c4301a0-587d-4aee-9a76-81d4ad43a1c! | Address Redacted | | | | |
| 1c432c9d-c4cf-4fde-acf2-b8f7c169b2d7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c436177-a032-4d9d-b584-e8f26438afe1 | Address Redacted | | | | |
| 1c436b81-ae9f-4a87-b7f2-7f9624819863 | Address Redacted | | | | |
| 1c43ab9d-a524-4a01-918b-33aae97db05C | Address Redacted | | | | |
| 1c43b79a-c722-4ad9-8f6f-52d81bb80685 | Address Redacted | | | | |
| 1c43c539-6e0a-4119-9dc6-1849cbb13cce | Address Redacted | | | | |
| 1c440171-682d-45b8-9aef-870372d666b2 | Address Redacted | | | | |
| 1c440202-6ce4-4fc1-ad94-38db9b381acf | Address Redacted | | | | |
| 1c4411bf-3ba1-4206-b8cd-47a1904b91ea | Address Redacted | | | | |
| 1c4413f1-e661-4e68-9870-f40fddb415ee | Address Redacted | | | | |
| 1c442f8f-6377-4193-9ade-fbbfa117c4fe | Address Redacted | | | | |
| 1c44533e-a561-4aef-acfe-85756c3c9fcl | Address Redacted | | | | |
| 1c447124-a2e6-4741-91bf-adb29c1542c4 | Address Redacted | | | | |
| 1c44729e-7ffe-45a6-9fe9-f97adab13ac5 | Address Redacted | | | | |
| 1c448583-dd93-4c63-99e8-c5b6350982a6 | Address Redacted | | | | |
| 1c44b38e-2c85-4431-bae7-33e6b072f767 | Address Redacted | | | | |
| 1c44ce62-f2f3-4156-b59f-a979f31244c1 | Address Redacted | | | | |
| 1c44e68f-adc3-49a4-a37f-8b1f68ce3132 | Address Redacted | | | | |
| 1c44f1fe-a151-4d43-8ecc-2c9e705deaeb | Address Redacted | | | | |
| 1c44fb51-3e25-475a-a6f0-8d9933b5cd7C | Address Redacted | | | | |
| 1c4514bf-09b2-4221-9e0c-ad42d09dac44 | Address Redacted | | | | |
| 1c453660-c3ba-4074-827e-0a2e286992fC | Address Redacted | | | | |
| 1c454828-059e-4ac9-bb23-8c40a004991C | Address Redacted | | | | |
| 1c454a10-0cc8-4cf6-bcd4-186db6ea817f | Address Redacted | | | | |
| 1c45583c-f5b5-4f72-8913-bc95fe6ba9bc | Address Redacted | | | | |
| 1c457421-a156-47f1-9855-54ab7224e6c4 | Address Redacted | | | | |
| 1c45bb29-60d5-464a-a951-7ed1bea72bb5 | Address Redacted | | | | |
| 1c45d8ec-1447-43e4-b735-ddaf0973eac5 | Address Redacted | | | | |
| 1c461293-5d9e-476d-953e-d29f43f13454 | Address Redacted | | | | |
| 1c4671ec-a7aa-46fb-93e7-9488abe5641e | Address Redacted | | | | |
| 1c46754c-3ad4-443c-8741-258bb6d09a4c | Address Redacted | | | | |
| 1c467bf0-54ec-4f0d-9111-aaea80631407 | Address Redacted | | | | |
| 1c467e1f-46a3-4f86-8c4f-615906dc3e0b | Address Redacted | | | | |
| 1c46b9d0-26e0-42de-9c4f-945a55b59698 | Address Redacted | | | | |
| 1c46c243-84da-4bad-99b8-0f982bc3a2a2 | Address Redacted | | | | |
| 1c46c720-5aa3-4cb8-a30f-f9501345782b | Address Redacted | | | | |
| 1c46d207-42aa-4a53-bd0c-7bfbe8d56494 | Address Redacted | | | | |
| 1c471bff-7fde-45d0-bf40-f2608113d277 | Address Redacted | | | | |
| 1c47270c-00ca-4c6e-90c3-bcfdcbf2ac55 | Address Redacted | | | | |
| 1c475ad0-5fdd-48e7-ac1c-ed763085b011 | Address Redacted | | | | |
| 1c4769ad-9966-468d-b822-567fed091c40 | Address Redacted | | | | |
| 1c477277-7a4f-4079-99ae-061adde6353c | Address Redacted | | | | |
| 1c479cf3-573a-49b7-af11-ead6a651c4c3 | Address Redacted | | | | |
| 1c47b10e-0dcf-4df1-84e1-5c31caaec25f | Address Redacted | | | | |
| 1c47c3ac-d0b0-429b-a3f5-97b54e3c9e32 | Address Redacted | | | | |
| 1c47f5fe-ddd2-4779-8dd8-d173e0e0449d | Address Redacted | | | | |
| 1c47f61a-2c07-4cc5-ae19-dcd58fae20f8 | Address Redacted | | | | |
| 1c47f98f-957a-4904-bec9-0acfa8acfa43 | Address Redacted | | | | |
| 1c47fddd-2ecc-41a2-a58f-bd6c056e9906 | Address Redacted | | | | |
| 1c4803a2-3533-4db0-8c4e-6e52c47c1021 | Address Redacted | | | | |
| 1c482f12-8040-4d83-85be-9204756b9d90 | Address Redacted | | | | |
| 1c486f56-66a8-4365-b9a7-7a22761666b7 | Address Redacted | | | | |
| 1c48789e-1fb5-40c1-acf4-7e4a74ef8509 | Address Redacted | | | | |
| 1c487a7d-d291-4901-801f-a353cd4d76bc | Address Redacted | Page 1128 of 10184 | | | |
| 1c48b354-010f-474e-98b1-5db26dc6d3a4 | Address Redacted | | | | |
| 1c48b8aa-d9e3-4d51-9d7f-71d61db41467 | Address Redacted | | | | |
| 1c48b961-2a2f-4b45-a0c3-e6fed1390b63 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c48c9f1-50bc-4fa8-ad13-cc8eed357de9 | Address Redacted | | | | |
| 1c48d505-ce9a-40e2-8a89-ec6c695f2cfb | Address Redacted | | | | |
| 1c48edf9-3b25-4174-bb7f-6f37ab05ad41 | Address Redacted | | | | |
| 1c49102d-315a-4824-b3c2-36114113ddf0 | Address Redacted | | | | |
| 1c49123b-0532-4219-b458-b8c4cb1e3cc8 | Address Redacted | | | | |
| 1c491354-637c-4600-b11d-f58aea79f8ac | Address Redacted | | | | |
| 1c493b01-4ab7-495d-aec6-0462be8b5ec2 | Address Redacted | | | | |
| 1c4953e6-0c0f-4ebd-8fce-2e5d58d78371 | Address Redacted | | | | |
| 1c496269-02d6-48ac-800d-611d9cfe8290 | Address Redacted | | | | |
| 1c496b67-dcb3-463d-a1c0-de8cc2d469c1 | Address Redacted | | | | |
| 1c499494-30e0-4c80-8e9c-dd73fd495af3 | Address Redacted | | | | |
| 1c49d87b-7a47-4205-b3d0-9173461dae2d | Address Redacted | | | | |
| 1c49f6c8-0414-477f-b94f-3532c18bd553 | Address Redacted | | | | |
| 1c4a15e4-d3eb-4bdc-94a6-33445c45e5ac | Address Redacted | | | | |
| 1c4a18eb-162e-4f7a-9439-192d3766f6dc | Address Redacted | | | | |
| 1c4a5967-d835-486f-a780-9c28288003f0 | Address Redacted | | | | |
| 1c4a8f29-0a3f-4304-90a0-6b41f47211b5 | Address Redacted | | | | |
| 1c4a97c6-2d02-442b-8e96-0b52f5d39219 | Address Redacted | | | | |
| 1c4ac16e-3b3e-4502-adc6-1b1f7d1434a0 | Address Redacted | | | | |
| 1c4b1c42-15b6-404d-bc9d-2c56bff2a92a | Address Redacted | | | | |
| 1c4b35f9-b959-4e6a-8794-b18760102ec9 | Address Redacted | | | | |
| 1c4b72fc-596a-4c71-808c-617e5417baee | Address Redacted | | | | |
| 1c4bbc74-f6e1-4a46-95e2-f91448de63f8 | Address Redacted | | | | |
| 1c4bd0c7-4587-4c12-b2c3-5ca51665f74b | Address Redacted | | | | |
| 1c4bd891-29ae-43ac-a0c3-84e388278742 | Address Redacted | | | | |
| 1c4be2a3-2479-4f4f-a9e6-5b83d7e24415 | Address Redacted | | | | |
| 1c4c2c42-1700-43ad-b0b6-a0d5ded04da8 | Address Redacted | | | | |
| 1c4c3217-b2fa-4bec-b18a-ed9ee790126e | Address Redacted | | | | |
| 1c4c3d89-0fb9-488f-83b1-c8131e81a092 | Address Redacted | | | | |
| 1c4c3ef9-7e43-4d28-9ddc-3554bce045fb | Address Redacted | | | | |
| 1c4c42fd-c21d-4b50-94d2-0d9d92141a39 | Address Redacted | | | | |
| 1c4c4fb3-2657-48a8-b0f7-56982955117c | Address Redacted | | | | |
| 1c4c7b7d-f8b2-4277-8229-ef307f6bbfcc | Address Redacted | | | | |
| 1c4c85b6-4f29-46c9-9d52-de17991e223f | Address Redacted | | | | |
| 1c4cc0a9-b1cf-40d9-bb27-323d41c29e24 | Address Redacted | | | | |
| 1c4cc689-a7f4-430d-9820-04bd79c19382 | Address Redacted | | | | |
| 1c4cc804-e751-49ae-b319-8e8fee3be24f | Address Redacted | | | | |
| 1c4cec3e-0186-4e65-920b-d73f45bb5b6b | Address Redacted | | | | |
| 1c4d238f-ae71-4807-b2be-10ed7f0728ee | Address Redacted | | | | |
| 1c4d3f97-3224-4613-9d8b-8142d34bff04 | Address Redacted | | | | |
| 1c4d491f-4262-4b7a-a566-42a213b861d9 | Address Redacted | | | | |
| 1c4da7cb-eef8-4653-87b5-7c235b1c25f0 | Address Redacted | | | | |
| 1c4dad97-3d23-4aec-8407-d11254e04500 | Address Redacted | | | | |
| 1c4dade7-384d-4f9e-896a-0faaa830da13 | Address Redacted | | | | |
| 1c4dd54c-44cb-4b9a-9eb5-3075938b7047 | Address Redacted | | | | |
| 1c4ddc72-5ca2-4af9-84c9-175b77e37cfe | Address Redacted | | | | |
| 1c4ddf27-fc2e-4737-9c24-fe0ef11cb57f | Address Redacted | | | | |
| 1c4dedc8-6632-4cca-b5fa-26b0d5beeb83 | Address Redacted | | | | |
| 1c4e1678-7205-409b-8140-ea186af08dbc | Address Redacted | | | | |
| 1c4e171f-4c3d-41a7-80df-1902a2b44ab6 | Address Redacted | | | | |
| 1c4e2a25-8ef1-489d-844f-75b34e7937e5 | Address Redacted | | | | |
| 1c4e473c-231e-48e1-a25a-67550be178c6 | Address Redacted | | | | |
| 1c4e59c9-988d-48cb-9c88-f2e596b465c5 | Address Redacted | | | | |
| 1c4e82a0-bc7e-4828-917e-a972eb9e938b | Address Redacted | | | | |
| 1c4ec864-a665-4464-96a0-50367d155004 | Address Redacted | | | | |
| 1c4edbb2-bdaa-48e4-a902-d4bd613cf152 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c4ef9d2-1b30-455f-ad11-d55ebfd22942 | Address Redacted | | | | |
| 1c4ef9f7-c207-438e-802e-6ccb0316b2f4 | Address Redacted | | | | |
| 1c4f13f7-5a7c-4994-ac17-18391d82884f | Address Redacted | | | | |
| 1c4f1cd4-5fd2-4940-b844-6ee76ab49fb7 | Address Redacted | | | | |
| 1c4f2b0e-1639-4bac-8ab4-51f8bbede612 | Address Redacted | | | | |
| 1c4f33b3-4e20-494d-9706-52b4252704db | Address Redacted | | | | |
| 1c4f55c3-3b3a-4d88-b30f-2718d090877a | Address Redacted | | | | |
| 1c4f7c22-5fdb-4bc8-8573-cca2c842e804 | Address Redacted | | | | |
| 1c4f9a90-ae29-41c4-8519-0ccf27fe0c50 | Address Redacted | | | | |
| 1c4f9ff9-0fc5-429e-b60a-c10bc6b4965d | Address Redacted | | | | |
| 1c4fdcee-eb61-4324-9015-9f8ffc4bb871 | Address Redacted | | | | |
| 1c4fe9b5-9306-4828-8d2c-e19927a6ec57 | Address Redacted | | | | |
| 1c500c3b-dfe7-4d8f-a4cf-22c726044b2f | Address Redacted | | | | |
| 1c50137e-e7ae-48c6-93dc-695f21995fa6 | Address Redacted | | | | |
| 1c5064c4-cf79-4925-a5bc-dc792435ca44 | Address Redacted | | | | |
| 1c509608-1216-4031-8d9b-9b582cd608c0 | Address Redacted | | | | |
| 1c509f8a-4284-4332-b531-cf8ef456981f | Address Redacted | | | | |
| 1c50d868-87a0-4296-8125-af0e8ba0fc90 | Address Redacted | | | | |
| 1c512dd8-1fdb-431f-b9b7-80533d1fd291 | Address Redacted | | | | |
| 1c5142dc-b505-485b-83ed-3c5011b9a1e6 | Address Redacted | | | | |
| 1c51b843-b4b6-4c22-91a9-e9fb8b414074 | Address Redacted | | | | |
| 1c51dffd-94ca-4d30-9be5-eaf3808ffbfe | Address Redacted | | | | |
| 1c52063e-c725-41f4-9005-e88d87871093 | Address Redacted | | | | |
| 1c521e42-47d5-477b-9266-9f5542cb27d1 | Address Redacted | | | | |
| 1c52252f-a58f-4365-8c5e-f2c93d6afcdc | Address Redacted | | | | |
| 1c5238d5-e6ad-48cb-98cb-e502bbc83e3e | Address Redacted | | | | |
| 1c523b2d-5551-4734-b1d0-e0a0b234d284 | Address Redacted | | | | |
| 1c523dec-fc5c-41bf-85df-0353bcf488cb | Address Redacted | | | | |
| 1c525f0b-fada-463a-bd7b-013df1d5ccb1 | Address Redacted | | | | |
| 1c52a290-6dad-450d-924d-2d86c542356f | Address Redacted | | | | |
| 1c52e8ee-f987-4bed-b6e8-546a7f42a56c | Address Redacted | | | | |
| 1c52ec94-afd7-4166-b064-eb6d3511d851 | Address Redacted | | | | |
| 1c52f8a2-5822-4417-a6c9-a7819af0cf33 | Address Redacted | | | | |
| 1c5320b4-8eee-4592-a52b-48c4240a9933 | Address Redacted | | | | |
| 1c535c26-f347-48c1-b941-8900901cb83c | Address Redacted | | | | |
| 1c537067-db4b-4374-b45c-07986dc0e7be | Address Redacted | | | | |
| 1c537ef7-8fe1-43a2-81a7-c55759afd3ee | Address Redacted | | | | |
| 1c53ac19-6c09-4ee0-b7cc-58491dd20449 | Address Redacted | | | | |
| 1c53d08f-7b42-4ab7-b164-2c476a4009d4 | Address Redacted | | | | |
| 1c53ddbe-2833-472a-ad01-cf16e13ad4b5 | Address Redacted | | | | |
| 1c5403b6-833f-4b64-b87c-96b64b2b4624 | Address Redacted | | | | |
| 1c541eea-18e5-408d-bf04-f5dcc32cd234 | Address Redacted | | | | |
| 1c543317-87b2-4f15-b9a6-841db4db6502 | Address Redacted | | | | |
| 1c5435ca-83f7-4f5e-b648-ef55fcb1b90b | Address Redacted | | | | |
| 1c5449a1-ba8e-4333-b0d3-97af3dc07c8d | Address Redacted | | | | |
| 1c547366-f770-405c-a5c2-665597f3eb15 | Address Redacted | | | | |
| 1c547cb0-600f-41a3-9479-f4fdd40ef14b | Address Redacted | | | | |
| 1c548695-37b0-443e-a718-c1661c41cedd | Address Redacted | | | | |
| 1c549dff-303a-4992-8e81-fb0f1cd3a6ad | Address Redacted | | | | |
| 1c54b55f-85de-4009-833c-844e914f3e1e | Address Redacted | | | | |
| 1c54b6d6-e8a4-4189-8b53-e58895bde735 | Address Redacted | | | | |
| 1c54d3ba-9c59-4040-b814-450e80b99d98 | Address Redacted | | | | |
| 1c54e03a-83fb-471a-8cb4-93c2523abb46 | Address Redacted | | | | |
| 1c54f3ed-374b-48bd-aed1-703b5975fd95 | Address Redacted | | | | |
| 1c550dd5-21ee-4a47-96ac-31ea84ee7df5 | Address Redacted | | | | |
| 1c554666-b132-4fda-8a93-1058e7ae8804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c55478b-24f9-4c8a-b11f-c86ad837f649 | Address Redacted | | | | |
| 1c559961-f475-4c48-be5f-34cf629b9bbe | Address Redacted | | | | |
| 1c55a022-c9cc-4493-a17b-3f49db6f67d0 | Address Redacted | | | | |
| 1c55a250-0bed-48d6-8431-306d483ffceb | Address Redacted | | | | |
| 1c55a2d5-cc61-40ba-9b9d-e982430cbb0b | Address Redacted | | | | |
| 1c55b8ff-9870-4e8e-81aa-88f30f74ca92 | Address Redacted | | | | |
| 1c55e7d0-b4a4-4d3f-9344-6c5ba61130a1 | Address Redacted | | | | |
| 1c55ec34-7b90-4cbb-bf76-4cc0f39ce356 | Address Redacted | | | | |
| 1c55f0ed-e356-4a91-bc61-aeaff488406f | Address Redacted | | | | |
| 1c55fb5a-20b1-423a-9717-f590ea6fd7b1 | Address Redacted | | | | |
| 1c56551b-d70b-48d2-bf03-34e62763be3a | Address Redacted | | | | |
| 1c568311-621b-49a6-9c7f-29eeb871f6af | Address Redacted | | | | |
| 1c568613-7854-4455-b42a-cb4a93de40f4 | Address Redacted | | | | |
| 1c56dba5-9bf7-4d68-9cc6-0333401205e5 | Address Redacted | | | | |
| 1c56e04a-cdc3-405d-a349-ccb1746b4ec1 | Address Redacted | | | | |
| 1c570d1c-79d9-46e3-b92c-1ecb87f9571a | Address Redacted | | | | |
| 1c57131d-6ce4-497f-9657-8823ad829fce | Address Redacted | | | | |
| 1c572716-b6e6-4363-a171-99001d77335e | Address Redacted | | | | |
| 1c5731bd-15ff-4891-ad34-7008382d5ace | Address Redacted | | | | |
| 1c574f37-695a-467f-8e8c-0e07975165af | Address Redacted | | | | |
| 1c5757cc-edd5-418f-b0f6-4362209509e7 | Address Redacted | | | | |
| 1c57596d-f127-4c5a-9af2-f033dbb84f6a | Address Redacted | | | | |
| 1c57725b-6dae-4931-bd28-208440b39aa5 | Address Redacted | | | | |
| 1c5772ef-05fc-44b0-b595-f4ee72d500d1 | Address Redacted | | | | |
| 1c57861f-6375-44da-8cda-a066d5144927 | Address Redacted | | | | |
| 1c5798c7-5600-44a6-a48f-293f088dc769 | Address Redacted | | | | |
| 1c57a262-4ddf-4bec-ab08-aa7a5b4e12bd | Address Redacted | | | | |
| 1c57b9e8-b9a2-4ee4-b633-449848acb880 | Address Redacted | | | | |
| 1c584ae3-bf10-4b2b-9247-d5da6aa6af0c | Address Redacted | | | | |
| 1c585cd4-42f7-4f3d-9504-458abef50b89 | Address Redacted | | | | |
| 1c58a356-a66f-4799-a032-8097a28b7c06 | Address Redacted | | | | |
| 1c58ad41-2295-49b1-854a-de1c71fe9846 | Address Redacted | | | | |
| 1c58e129-b41b-4ca8-8f6d-e3b265c17a4e | Address Redacted | | | | |
| 1c590c6f-25e7-4989-bbf4-45e0ab2c1f1e | Address Redacted | | | | |
| 1c591839-3b80-43d4-ae85-e0919b095419 | Address Redacted | | | | |
| 1c591de8-2c4a-4e09-883d-28a791a8d4bd | Address Redacted | | | | |
| 1c592d69-ba14-406a-a357-b3b411e22c5f | Address Redacted | | | | |
| 1c592fd4-0426-4bcf-ae34-f93b36087939 | Address Redacted | | | | |
| 1c593ba3-351b-4501-be1f-13c326f5d195 | Address Redacted | | | | |
| 1c59636c-33a8-4bb2-b76a-ff01f687135e | Address Redacted | | | | |
| 1c596929-1e6c-46c2-ba67-19b1eee5d6f6 | Address Redacted | | | | |
| 1c5976f7-f34c-4d8c-bf20-7f7419e7cdc2 | Address Redacted | | | | |
| 1c5977c2-fe38-4a83-bcf7-3e15b291b4d6 | Address Redacted | | | | |
| 1c59886e-c31d-41f6-ad74-f8efd69abcad | Address Redacted | | | | |
| 1c598915-8e5a-4b9c-b864-7e43019efc44 | Address Redacted | | | | |
| 1c599517-c837-44b5-b037-fcac3b7f286b | Address Redacted | | | | |
| 1c59a1df-d8c3-4138-89a3-17518c7f1b1a | Address Redacted | | | | |
| 1c59aaa6-706a-4ae6-8a17-ac2b0204ea5b | Address Redacted | | | | |
| 1c59adcb-80d2-4ab3-8a4f-72198625d543 | Address Redacted | | | | |
| 1c59b17a-8fec-414d-9469-7c5ada116dcf | Address Redacted | | | | |
| 1c59c478-b03f-4236-aef0-6dbf2a83e800 | Address Redacted | | | | |
| 1c59d615-bbdd-492d-8e9e-16d4b1798ca1 | Address Redacted | | | | |
| 1c5a2d22-a1ea-42e4-a188-751a04dd405c | Address Redacted | | | | |
| 1c5a302d-54ae-42f9-86ed-00a3a75502a1 | Address Redacted | | | | |
| 1c5a4e58-acd3-431a-a87d-c823a406706e | Address Redacted | | | | |
| 1c5a4fcd-ae79-4177-aa64-c83fe23ef04c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c5a5896-2191-4e74-93ec-94dfae13137c | Address Redacted | | | | |
| 1c5a594a-fd03-4aa9-b114-7ef224d7fd2b | Address Redacted | | | | |
| 1c5aa684-ce94-4c93-8a19-eb188f0011dc | Address Redacted | | | | |
| 1c5ac4d3-2d3b-4ab7-bf0c-8003ac2c8cb0 | Address Redacted | | | | |
| 1c5ac4f5-003e-45ae-bdda-3e98cd7c0fff | Address Redacted | | | | |
| 1c5acde0-b40f-43e9-a4b6-0eb2f24f1df2 | Address Redacted | | | | |
| 1c5ad322-1cc4-487b-b097-4b4513839c1d | Address Redacted | | | | |
| 1c5af04e-91e4-4f2a-832d-4cf4404f9fd9 | Address Redacted | | | | |
| 1c5b17ed-c2f9-4834-af97-e327b2c63329 | Address Redacted | | | | |
| 1c5b4971-de12-4fe0-a59f-63da3eb77ab0 | Address Redacted | | | | |
| 1c5b4c4d-f451-48e7-98e0-ec655fd8a991 | Address Redacted | | | | |
| 1c5b55f5-91e8-4da5-93c9-a766229e2fce | Address Redacted | | | | |
| 1c5b6a55-ec49-43fc-a342-fcf3843445c0 | Address Redacted | | | | |
| 1c5b8084-1181-4bbf-82a0-0b9a780067ee | Address Redacted | | | | |
| 1c5b93f6-12de-4438-a7d2-bb5a8482c118 | Address Redacted | | | | |
| 1c5b9c23-d262-4964-8b9e-fd32423ac8e3 | Address Redacted | | | | |
| 1c5ba695-5c2f-4ca3-8d54-8c2101ec6165 | Address Redacted | | | | |
| 1c5bad5a-2934-464c-9a6a-25b1a9f946ef | Address Redacted | | | | |
| 1c5bc58c-1f74-4916-8815-85e8acad0258 | Address Redacted | | | | |
| 1c5c3809-7a59-494d-bc2d-99728cc30768 | Address Redacted | | | | |
| 1c5c485f-3e85-4cb5-a9c6-0686a658e713 | Address Redacted | | | | |
| 1c5c491d-0129-4d87-896a-94ee22649678 | Address Redacted | | | | |
| 1c5c54bf-0aa4-46dd-abdc-9ee834ba45ce | Address Redacted | | | | |
| 1c5c669e-cc33-425b-9e93-2142f38ea054 | Address Redacted | | | | |
| 1c5c8a50-d745-4377-b8d9-a501d96c070c | Address Redacted | | | | |
| 1c5cbc60-b199-406d-b905-6cea47046ce2 | Address Redacted | | | | |
| 1c5ccf62-e450-4e1e-bc6c-6503e9f4e256 | Address Redacted | | | | |
| 1c5ce70b-01eb-4c38-82a5-39c66b69a1a5 | Address Redacted | | | | |
| 1c5d1c45-151b-4094-a9a4-f38722192f44 | Address Redacted | | | | |
| 1c5d4395-265c-4bc8-a1c2-d2ebdfed3495 | Address Redacted | | | | |
| 1c5d8203-aae9-41f2-8a1a-f712232499a2 | Address Redacted | | | | |
| 1c5d84c8-f970-42c0-b42a-6ff459dac3a1 | Address Redacted | | | | |
| 1c5dd26a-f39f-49b9-a238-4528a710d105 | Address Redacted | | | | |
| 1c5de4f7-65d5-4dcc-881f-877fdd2ba8f2 | Address Redacted | | | | |
| 1c5e24a7-8143-400f-8556-cafcbdb4166b | Address Redacted | | | | |
| 1c5e2b86-52a8-4d33-bcd0-61b45ab29d1e | Address Redacted | | | | |
| 1c5e4359-d71c-4f4e-9414-e4f5357353ff | Address Redacted | | | | |
| 1c5e573b-0e84-479a-bec0-d00561709f0a | Address Redacted | | | | |
| 1c5ed461-490b-4728-9c71-24a44a244784 | Address Redacted | | | | |
| 1c5ee19e-1907-4212-8816-d87df68d6e6c | Address Redacted | | | | |
| 1c5ee314-4e93-4d8d-81ac-ca8d86d72dc6 | Address Redacted | | | | |
| 1c5f4345-d92e-4650-b9e1-ad0213db53a1 | Address Redacted | | | | |
| 1c5f65de-adf8-4a65-abdd-a97508b39872 | Address Redacted | | | | |
| 1c5f7694-b6eb-4e2f-86c9-57c537164927 | Address Redacted | | | | |
| 1c5f8405-f371-4979-979f-bb73dcc41465 | Address Redacted | | | | |
| 1c5fa848-d94d-430c-9d9e-f471ba529461 | Address Redacted | | | | |
| 1c5faf20-a093-4933-8f80-2fbc8816cd1e | Address Redacted | | | | |
| 1c6010a4-44db-455d-8641-bcbb1d868714 | Address Redacted | | | | |
| 1c6022e8-19c8-42f0-bd9c-8942cdb40262 | Address Redacted | | | | |
| 1c603584-f036-4618-8431-dc8c95184c90 | Address Redacted | | | | |
| 1c604612-19f6-4dca-b60a-f369944e1dda | Address Redacted | | | | |
| 1c608e11-6848-4a64-99a9-f4e73e75689c | Address Redacted | | | | |
| 1c60c0b5-695e-4351-9205-02720f25d294 | Address Redacted | | | | |
| 1c60d0ce-875a-44fc-a778-79ce63ec0745 | Address Redacted | | | | |
| 1c610616-13ba-40e3-b6f8-e3ec04ba4e18 | Address Redacted | | | | |
| 1c610713-c9d6-42ca-a5dc-3e55afb82508 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c6111a7-7699-4edb-b834-fce87bf1f0ad | Address Redacted | | | | |
| 1c612d09-a855-4d12-b8ae-6b53402d9a38 | Address Redacted | | | | |
| 1c613129-f772-4c0e-a69e-64a84ecf45f2 | Address Redacted | | | | |
| 1c616750-fd5a-49f8-b1f1-8582c459ae44 | Address Redacted | | | | |
| 1c619f14-0348-43d3-a9d3-9e47d319c0d5 | Address Redacted | | | | |
| 1c61a7fe-523e-48d4-b007-824be5abd8f0 | Address Redacted | | | | |
| 1c61af04-b720-4b0d-80a0-d16d546209c8 | Address Redacted | | | | |
| 1c61c0c2-343a-42cd-a558-c2cd8a85f816 | Address Redacted | | | | |
| 1c61ea6d-5b2d-45a2-8780-0abeea4227b5 | Address Redacted | | | | |
| 1c629603-e633-4898-9a11-70136aed0ae9 | Address Redacted | | | | |
| 1c629fdf-c8b7-403e-92c6-1fdc3021cf68 | Address Redacted | | | | |
| 1c62b0b8-68a2-4d79-b757-ef1e76070f71 | Address Redacted | | | | |
| 1c62cdcd-b75d-4914-b655-6f6010d04fe6 | Address Redacted | | | | |
| 1c632227-db6e-42ad-904d-ba6bb212c232 | Address Redacted | | | | |
| 1c633153-3725-47bb-b59f-942d57777edf | Address Redacted | | | | |
| 1c6368bf-d090-4e89-ad5c-4c3e63ea929f | Address Redacted | | | | |
| 1c6374ce-2dc2-4c07-9de5-df2fce6ce26a | Address Redacted | | | | |
| 1c6389db-0058-495e-a213-b1f53cff6972 | Address Redacted | | | | |
| 1c638f4f-647f-42d2-a688-83cd815b1429 | Address Redacted | | | | |
| 1c63952f-2ade-417a-8f16-b424165178dC | Address Redacted | | | | |
| 1c639b9b-e2e6-4728-8c7d-a5a2bef74957 | Address Redacted | | | | |
| 1c63cbd4-8ba0-4b7c-baf4-e379655863e4 | Address Redacted | | | | |
| 1c63ef18-f467-4828-b592-fd91c5f80bd0 | Address Redacted | | | | |
| 1c63f420-82ed-4a1d-9fb4-8767d31902fc | Address Redacted | | | | |
| 1c63fbfd-16fd-4592-8664-e7eb98b6354f | Address Redacted | | | | |
| 1c640ca1-c56d-44fe-81be-247671d6d947 | Address Redacted | | | | |
| 1c643274-e412-4711-9732-0d7c4bd32623 | Address Redacted | | | | |
| 1c644547-3331-4b1b-a79f-9782ea7f6f66 | Address Redacted | | | | |
| 1c648d08-bd29-47ca-8749-0ce02227096f | Address Redacted | | | | |
| 1c64a992-cff8-49ba-88eb-b30bd1a9a67a | Address Redacted | | | | |
| 1c64b7f6-a8ff-4a51-ac94-62c314c79886 | Address Redacted | | | | |
| 1c64d89a-e77d-48d5-a864-e29fca0c6c9c | Address Redacted | | | | |
| 1c64f166-cc83-4eac-a513-0a489cb95dbb | Address Redacted | | | | |
| 1c64f18d-d33f-4739-8687-07052131c2e4 | Address Redacted | | | | |
| 1c64f632-06b5-4112-83b6-093ee3e1876e | Address Redacted | | | | |
| 1c64f789-60a8-4c30-8e69-4b2373e82717 | Address Redacted | | | | |
| 1c64f79b-ac1d-4763-8eee-c096aa11b6a3 | Address Redacted | | | | |
| 1c64fba1-b422-4b42-b800-accf66c5ac4c | Address Redacted | | | | |
| 1c656db0-447b-4150-8b67-f85cdba56584 | Address Redacted | | | | |
| 1c65c7bf-24b8-4be8-b5dd-fd40be1fd679 | Address Redacted | | | | |
| 1c65d9fb-063d-4117-80f6-2b630b221214 | Address Redacted | | | | |
| 1c65e06d-7291-46e5-b9a2-0d58189fede5 | Address Redacted | | | | |
| 1c65e385-d02c-4657-87fc-ca43dd8e36ce | Address Redacted | | | | |
| 1c65e9ef-3fb7-40a9-bbdc-a1452cd7a8db | Address Redacted | | | | |
| 1c65ea53-9d1e-44a4-ad8a-42de1b925cb7 | Address Redacted | | | | |
| 1c660fd2-8757-4cd8-af3b-0cf4849e2045 | Address Redacted | | | | |
| 1c66323c-3568-491c-9378-cbb2f72e9b41 | Address Redacted | | | | |
| 1c6632f7-95ee-48c7-bd1e-fbe0488d59ff | Address Redacted | | | | |
| 1c664327-6678-4255-be3f-60c3ab40ff2b | Address Redacted | | | | |
| 1c664bc1-f712-44cb-bcd5-833ff90f3f57 | Address Redacted | | | | |
| 1c6674c7-6687-4ebd-80a0-a5d42c8de8a7 | Address Redacted | | | | |
| 1c66aa0d-db71-4464-8ded-fd4417bbaca2 | Address Redacted | | | | |
| 1c66e600-2403-4dd0-90e0-7b7c39872dfe | Address Redacted | | | | |
| 1c673fbe-7a2d-43d6-ba5d-639991a74f36 | Address Redacted | | | | |
| 1c675196-de09-4d1a-861c-fff0d90db58a | Address Redacted | | | | |
| 1c67749f-dbf2-43c6-a709-857d4839140 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c67d9e4-f626-47cb-ac47-e8f7b7fc25fe | Address Redacted | | | | |
| 1c67e6b2-e1f4-44d86-b0ba-c5b12f2e0f0e | Address Redacted | | | | |
| 1c68133a-3c94-4e5a-b7d7-3ec9a7ad3779 | Address Redacted | | | | |
| 1c6821a0-2aa2-47bf-9867-6923bc008ad2 | Address Redacted | | | | |
| 1c682807-e174-4459-8420-ea13883d5ab6 | Address Redacted | | | | |
| 1c683c2a-2378-453f-919e-c3403eb16cbe | Address Redacted | | | | |
| 1c6841ea-4fe6-4f3a-93fa-4fdfcecb4d28 | Address Redacted | | | | |
| 1c68897f-348f-4e94-b653-06f8f5500106 | Address Redacted | | | | |
| 1c68b791-028f-479b-b101-e0c812a5a471 | Address Redacted | | | | |
| 1c69132c-74c3-42bd-b17a-e2272000fa6a | Address Redacted | | | | |
| 1c693657-bd49-427c-822f-70278dcdf5c1 | Address Redacted | | | | |
| 1c696054-6bd4-45b7-bd62-cc0d739a4e68 | Address Redacted | | | | |
| 1c69804e-d4aa-4f5b-8b40-11d3d0281647 | Address Redacted | | | | |
| 1c69c2cf-5884-41e9-9a9f-cb6c1fe6e229 | Address Redacted | | | | |
| 1c6a062e-b85a-49be-8cd8-165116214c41 | Address Redacted | | | | |
| 1c6a139d-73bc-4362-9f98-f5ffbd88fead | Address Redacted | | | | |
| 1c6a330e-13e9-4633-9a76-c9db8f42c86d | Address Redacted | | | | |
| 1c6a40ad-647b-4e47-a107-38b4ee316aa0 | Address Redacted | | | | |
| 1c6a4205-97f7-4df3-b9f7-b08bcfded35b | Address Redacted | | | | |
| 1c6ac181-2435-4b5e-b39c-aef8124b2ed5 | Address Redacted | | | | |
| 1c6ace9a-6be5-4380-8a2c-791d2434b5de | Address Redacted | | | | |
| 1c6adb76-c4a8-4613-8c17-56b4198cbe66 | Address Redacted | | | | |
| 1c6af529-ba1e-40d5-b6e9-6b0a09aacc06 | Address Redacted | | | | |
| 1c6b0f06-0135-4bbd-ab03-2f87cb59323f | Address Redacted | | | | |
| 1c6b1fcb-c5a7-472a-8c65-e25c159e3609 | Address Redacted | | | | |
| 1c6b2941-5f5d-4c91-807d-6398b6db8c32 | Address Redacted | | | | |
| 1c6b3216-94c1-4424-b91f-6143cbb0613d | Address Redacted | | | | |
| 1c6b32ec-de06-4ada-b4a6-25187f72cf16 | Address Redacted | | | | |
| 1c6ba50c-2228-4001-880f-717a7e105489 | Address Redacted | | | | |
| 1c6bd7e0-9b38-4e02-911e-b84077dced63 | Address Redacted | | | | |
| 1c6bf1ac-19d0-4477-918b-d424da2dc643 | Address Redacted | | | | |
| 1c6bf669-83af-4a7e-b531-ca50b650fcd5 | Address Redacted | | | | |
| 1c6c23e1-f817-4a60-9309-c43e30531d57 | Address Redacted | | | | |
| 1c6c2921-5d06-4c58-823a-fb45ecf058a5 | Address Redacted | | | | |
| 1c6c356d-ff3c-41b6-ad0c-f7ed80efd426 | Address Redacted | | | | |
| 1c6c4712-10d3-4933-9f58-6b893ead19d5 | Address Redacted | | | | |
| 1c6c4754-f7a3-4b51-9712-551865c2450b | Address Redacted | | | | |
| 1c6c68bd-83df-42ef-a9a0-a5c2a3ac3beb | Address Redacted | | | | |
| 1c6c73e5-4fa0-447e-8d46-ef67ed9bfabb | Address Redacted | | | | |
| 1c6ced9f-6a56-41a2-85e4-633f9292d5c3 | Address Redacted | | | | |
| 1c6d39f2-af39-40e0-b6f8-1e2716afe04b | Address Redacted | | | | |
| 1c6d49ff-5493-46ab-a212-ef338de95e90 | Address Redacted | | | | |
| 1c6d579d-b478-4f58-939d-abc6dc7e02e0 | Address Redacted | | | | |
| 1c6dcfe2-801b-4663-8e9f-53d0a11855ae | Address Redacted | | | | |
| 1c6e06ec-3706-404d-ae5d-67608c75fb1a | Address Redacted | | | | |
| 1c6e19ee-f6ed-4446-9204-7bcf57c8f343 | Address Redacted | | | | |
| 1c6e213c-911c-4165-abdb-c297c8a6b2f7 | Address Redacted | | | | |
| 1c6e36f6-e859-4251-913f-88d00fdb75f5 | Address Redacted | | | | |
| 1c6eded6-fb9a-492a-afbc-2e1ff0bb847c | Address Redacted | | | | |
| 1c6f0211-debd-434f-9ee5-c74bc22b009f | Address Redacted | | | | |
| 1c6f1529-cac3-4051-a37a-3019a42e5337 | Address Redacted | | | | |
| 1c6f4489-7097-46c2-844a-ea1016e6f80c | Address Redacted | | | | |
| 1c6f6ba7-070f-499f-b264-21ca507110a2 | Address Redacted | | | | |
| 1c6f779d-ecfe-4950-a2c2-945c0b4e31fd | Address Redacted | | | | |
| 1c6f8191-d68a-4615-b42c-36186813cc43 | Address Redacted | | | | |
| 1c6f882d-fc00-449e-8271-5f82872ffb93 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c6fcd64-9180-47e5-9adf-465e7e65fd5e | Address Redacted | | | | |
| 1c6fdcab-a3c2-44d4-936a-df954c46e9a8 | Address Redacted | | | | |
| 1c701da4-4a5d-4bad-baa1-250c801a8422 | Address Redacted | | | | |
| 1c704a44-093d-495b-88c1-0505bd6e7448 | Address Redacted | | | | |
| 1c705727-59dc-4516-a193-89b8314f9ba1 | Address Redacted | | | | |
| 1c707022-6594-45e9-888a-8a5eb8c002e6 | Address Redacted | | | | |
| 1c709d78-18b2-43e6-a0a0-a0722652f3ec | Address Redacted | | | | |
| 1c70a224-67e8-44ca-90ba-5812eb7eb079 | Address Redacted | | | | |
| 1c70ba9b-c61c-45eb-8cda-845bef8c7b47 | Address Redacted | | | | |
| 1c71474e-4fc4-45c8-bdbf-1e0fb88b3033 | Address Redacted | | | | |
| 1c7187f6-200b-46a5-8739-9f52cdfcf8a2 | Address Redacted | | | | |
| 1c71d5b1-04aa-4182-a746-44e04c9f0b7a | Address Redacted | | | | |
| 1c71ff24-62d1-436c-a726-52045779607C | Address Redacted | | | | |
| 1c720a20-7772-41fb-a75d-11cee1c16c3b | Address Redacted | | | | |
| 1c72941f-17b0-4b73-a177-dccfb4750c91 | Address Redacted | | | | |
| 1c72a915-910a-4eeb-994f-74c97de95716 | Address Redacted | | | | |
| 1c72a9df-61c1-46c1-ba7a-d7f79ca31eab | Address Redacted | | | | |
| 1c72d971-87a5-494e-8e23-a17527a6c5ef | Address Redacted | | | | |
| 1c730fa8-0bbe-4bd1-a5cf-1bceaba3e1cd | Address Redacted | | | | |
| 1c733ec0-3de7-4f79-9819-683b5e5ad87f | Address Redacted | | | | |
| 1c7342ad-af12-4967-a77f-8804f5c78c3C | Address Redacted | | | | |
| 1c734651-98ff-4a5a-8c4c-573303fbd9e3 | Address Redacted | | | | |
| 1c734cbe-1bc7-41c1-9e7e-bb607c627f6a | Address Redacted | | | | |
| 1c734cbf-6ed0-4775-8fbc-252c434736c2 | Address Redacted | | | | |
| 1c737786-ddda-45a0-9393-acf13ff67a7a | Address Redacted | | | | |
| 1c73b115-ed53-47a5-a82a-7a6ba319abc1 | Address Redacted | | | | |
| 1c73c291-5e70-49eb-9c77-c1897179d44d | Address Redacted | | | | |
| 1c73d53a-5c94-465d-a39b-7a4f0c707ebe | Address Redacted | | | | |
| 1c73e335-89a6-4bbc-a658-e39a7ba40ea5 | Address Redacted | | | | |
| 1c73ef17-2689-4a03-b8b2-cac1809861f9 | Address Redacted | | | | |
| 1c741825-b781-4099-8e09-a0afe680f4ef | Address Redacted | | | | |
| 1c74291a-2f99-49ce-9033-1c2073f5814€ | Address Redacted | | | | |
| 1c74881f-feba-4e44-b17a-efd3e872da91 | Address Redacted | | | | |
| 1c748944-037c-4627-a1fe-e29043ca541€ | Address Redacted | | | | |
| 1c74d7b3-d285-49da-9850-e48e0d856a82 | Address Redacted | | | | |
| 1c74eba8-9347-43af-9010-f5aebf7338be | Address Redacted | | | | |
| 1c74f1e6-86fe-4ff6-a919-ce84ba93c43a | Address Redacted | | | | |
| 1c750641-400c-467b-b105-d536bd2cafd7 | Address Redacted | | | | |
| 1c754ad5-5c05-420d-a995-70c725b59ccC | Address Redacted | | | | |
| 1c755436-42c9-4081-9b0f-a5e8c1a73204 | Address Redacted | | | | |
| 1c7562d3-f4da-466f-af94-ca7015d41ddc | Address Redacted | | | | |
| 1c757a4e-0d0c-4eb0-a7e0-4d8db6c50b66 | Address Redacted | | | | |
| 1c758772-51a7-4592-b989-2a92c475b58e | Address Redacted | | | | |
| 1c75dba0-cb62-4c7e-bdee-df380d4ce237 | Address Redacted | | | | |
| 1c75e8c7-1f62-4400-b5c0-9e56614d335a | Address Redacted | | | | |
| 1c75efa2-91e6-4b5c-bf19-44a425462605 | Address Redacted | | | | |
| 1c761655-26b1-4c65-aa36-85b938d5437€ | Address Redacted | | | | |
| 1c76493b-a33f-43be-a6aa-b548392657a1 | Address Redacted | | | | |
| 1c765736-7093-44dc-86ee-86bdbaf0f086 | Address Redacted | | | | |
| 1c766a5b-2b4f-469e-8640-d0683efab4b4 | Address Redacted | | | | |
| 1c76ba35-44cb-4dfa-8c36-9215cbe5d5f4 | Address Redacted | | | | |
| 1c76e449-aed8-4c8c-b78b-224fe1c875c3 | Address Redacted | | | | |
| 1c7714cf-d5df-4943-8562-c5fefebb1cd0 | Address Redacted | | | | |
| 1c771902-9d3a-47ff-960e-13dc333e92fe | Address Redacted | | | | |
| 1c77266f-f219-4aab-a235-8f621ad1868C | Address Redacted | | | | |
| 1c7739f3-d4b9-407a-9595-4397b8543efc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1c7749ed-55a0-4e26-b240-9ea05c64cc9c | Address Redacted | | | | |
| 1c7753c6-b736-4f5c-8ad3-9bcdff227a5c | Address Redacted | | | | |
| 1c77a025-bcdb-410e-aa6b-a6aa8824ee0a | Address Redacted | | | | |
| 1c77a80c-e8c3-4b32-a43e-5c5548aaabf3 | Address Redacted | | | | |
| 1c77a8e2-3d4d-4256-b62e-c6390cbd11fc | Address Redacted | | | | |
| 1c77d270-d4b9-4263-953e-bd32a1f2fc08 | Address Redacted | | | | |
| 1c77dad3-5e22-45c1-8a45-5e937e0325d0 | Address Redacted | | | | |
| 1c77e131-0e68-4441-85c2-92b2784a803a | Address Redacted | | | | |
| 1c7847b5-3fb1-4c11-9823-9e0ee2ffedeb | Address Redacted | | | | |
| 1c786665-376e-4983-852f-c97b0f8d360a | Address Redacted | | | | |
| 1c7869e8-e653-4634-a5ca-e30648d1f252 | Address Redacted | | | | |
| 1c789f2d-4904-463b-a93d-1a67e81322f5 | Address Redacted | | | | |
| 1c78a02f-1c2c-4204-977c-fcacb3ecdac8 | Address Redacted | | | | |
| 1c78abd7-68b0-4c73-98cc-e504be51555c | Address Redacted | | | | |
| 1c78da0c-a8be-4172-b7be-98700a57d075 | Address Redacted | | | | |
| 1c78e65c-04fe-4c94-8ea4-f076264040cd | Address Redacted | | | | |
| 1c78fa07-dfb9-4194-a11f-54cf9d47e1ac | Address Redacted | | | | |
| 1c790c92-006b-42b8-88c8-d8844b643350 | Address Redacted | | | | |
| 1c7931ba-8bea-471a-bd5f-b800e386b5cf | Address Redacted | | | | |
| 1c79363f-97fc-4986-a33a-74ad68ffa32e | Address Redacted | | | | |
| 1c796fd7-726a-4a87-b310-5285b916f75c | Address Redacted | | | | |
| 1c799da8-66ae-4e15-ac11-dcefd1d8990a | Address Redacted | | | | |
| 1c79aba2-c9f5-47de-a768-de07e7bf11db | Address Redacted | | | | |
| 1c79c92a-011c-4e68-80cb-348ccd6d0d63 | Address Redacted | | | | |
| 1c79d69e-af69-4ed4-b3cf-3abb24a49c50 | Address Redacted | | | | |
| 1c79f54a-d5c8-49bc-8fa5-5c038520c27d | Address Redacted | | | | |
| 1c7a1666-0cdb-410e-b728-92ebf1d795d9 | Address Redacted | | | | |
| 1c7a1dde-9797-4110-800f-e87c47c4fd9a | Address Redacted | | | | |
| 1c7a27ac-f733-4881-bd06-065afdc167e0 | Address Redacted | | | | |
| 1c7a398f-ae8f-495c-81d0-1f2dd973dd3d | Address Redacted | | | | |
| 1c7a39e2-2a1d-4adf-b174-572a2706700b | Address Redacted | | | | |
| 1c7a60cf-6a31-4a3c-817b-0abad885ee89 | Address Redacted | | | | |
| 1c7a9226-19d5-4ca7-8bd2-842e72f5540a | Address Redacted | | | | |
| 1c7a925c-ca0f-4934-b642-34f8a9bb7d50 | Address Redacted | | | | |
| 1c7ad005-822c-4915-b548-8a0a866c5369 | Address Redacted | | | | |
| 1c7ae31b-3fa7-41a3-aa76-eb86b2aa993c | Address Redacted | | | | |
| 1c7aec05-cdee-440f-843c-40f478db677a | Address Redacted | | | | |
| 1c7b07c1-2fea-4e15-8868-00391f2dbc84 | Address Redacted | | | | |
| 1c7b292f-fae7-4d42-9e6a-05155a41430e | Address Redacted | | | | |
| 1c7b372f-e632-427e-acc2-496d9b1dfaa8 | Address Redacted | | | | |
| 1c7b4a12-67e9-4a6f-a097-dbf56b01de44 | Address Redacted | | | | |
| 1c7b4c55-4135-4674-8f25-db816a009f46 | Address Redacted | | | | |
| 1c7b725a-488f-4477-b153-5498e7488cf8 | Address Redacted | | | | |
| 1c7b8da6-35de-466c-a439-f226cfab7db6 | Address Redacted | | | | |
| 1c7b91e3-407e-4115-b48f-94f93c4b0e87 | Address Redacted | | | | |
| 1c7bd611-b54a-4617-85e7-72ee11eb7170 | Address Redacted | | | | |
| 1c7bf6a7-dffd-4e32-9dc0-f385511d0b71 | Address Redacted | | | | |
| 1c7c0a71-b0a6-41eb-8666-6cb935fb739e | Address Redacted | | | | |
| 1c7c0cd4-8b2f-44f3-801a-983ae7216cd2 | Address Redacted | | | | |
| 1c7c1f83-24ca-4052-98f0-e0dd6436b0bd | Address Redacted | | | | |
| 1c7c585b-6301-480a-8c9e-2f06cc8626fe | Address Redacted | | | | |
| 1c7cacc1-6a44-47cd-895a-b41c6a426cd7 | Address Redacted | | | | |
| 1c7ccb9c-5dd4-427b-a7e8-b87735a90f55 | Address Redacted | | | | |
| 1c7d0924-b966-44b7-aee3-61d2d0c0440d | Address Redacted | | | | |
| 1c7d47ea-6bde-41c1-8370-3710c74b2dca | Address Redacted | | | | |
| 1c7d8599-95f1-4c5a-8d83-54504a2221de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c7d860d-fefe-4c86-8d42-e3dd66bdd0f3 | Address Redacted | | | | |
| 1c7dbf16-22ac-4d65-983f-7b32daab96ec | Address Redacted | | | | |
| 1c7dc56a-ac8a-450e-9544-56016d9cff0f | Address Redacted | | | | |
| 1c7dcd56-84fb-4c8c-a8b9-99e8c1d7fec5 | Address Redacted | | | | |
| 1c7dfb15-a58f-40a1-97f5-5ad829ce448€ | Address Redacted | | | | |
| 1c7e172a-97c0-4700-b815-41c46a44595C | Address Redacted | | | | |
| 1c7e61b5-47d6-4cd9-8679-db139c4badcf | Address Redacted | | | | |
| 1c7e63ec-67c2-4dfc-9bc9-ff91b2797b23 | Address Redacted | | | | |
| 1c7e6561-0c04-4145-8c9e-03db4c3ec550 | Address Redacted | | | | |
| 1c7e7e0e-7be5-406c-b155-74edc458e32a | Address Redacted | | | | |
| 1c7e9305-4a1c-4b35-ab89-a63e89b99499 | Address Redacted | | | | |
| 1c7eb46d-2989-40e0-8fde-25b52f7299c9 | Address Redacted | | | | |
| 1c7ebc3b-5a22-4832-a078-76cf2e2d1935 | Address Redacted | | | | |
| 1c7ec26a-fca6-4327-a3e2-30fc91a1e7fa | Address Redacted | | | | |
| 1c7f0475-27ce-41d3-bace-a2c5e7cec375 | Address Redacted | | | | |
| 1c7f45d4-88ee-4800-b3df-7cd480cc5ade | Address Redacted | | | | |
| 1c7f5803-82de-41a9-a2b6-0931c5fef3c4 | Address Redacted | | | | |
| 1c7f6278-ae8f-41d8-afa0-077512b2cbac | Address Redacted | | | | |
| 1c7f637d-4464-4da4-a328-39a11e3feb35 | Address Redacted | | | | |
| 1c7f6cab-7bc4-4042-8557-3d78446d44b4 | Address Redacted | | | | |
| 1c7f6cd4-439d-4d49-bac3-84ca631e773f | Address Redacted | | | | |
| 1c7fa043-3f1b-45c5-814c-95d7b69fbc3f | Address Redacted | | | | |
| 1c7fa26e-08dc-4af2-bb46-1c5d1557a9b2 | Address Redacted | | | | |
| 1c7fc44e-7c05-4647-967e-fff8221d64bf | Address Redacted | | | | |
| 1c7ffe6f-7b1e-4add-b3ee-68efb6af4e9a | Address Redacted | | | | |
| 1c801a4b-1860-45cb-aab4-29f5718b6ed7 | Address Redacted | | | | |
| 1c803b9f-756c-4d9e-99aa-1b332d72634d | Address Redacted | | | | |
| 1c807212-5136-48c5-8954-eea7968f140! | Address Redacted | | | | |
| 1c80747f-b092-428c-8195-fb4108c88b5b | Address Redacted | | | | |
| 1c80b930-ccfb-4457-bca3-03d64b25b947 | Address Redacted | | | | |
| 1c80d7d4-1814-4275-8b6d-7577ed4ebda5 | Address Redacted | | | | |
| 1c80fc02-61be-4f85-ac87-864a5c44c733 | Address Redacted | | | | |
| 1c8101d5-ca05-4ae4-85c1-9bdbc97e4aa7 | Address Redacted | | | | |
| 1c812edc-d99e-4ee9-a854-02f6e23508ec | Address Redacted | | | | |
| 1c8164c7-36e5-4d7e-a0f3-205a3dc531e9 | Address Redacted | | | | |
| 1c816d92-8e58-48f3-b7ff-35a77dabfd77 | Address Redacted | | | | |
| 1c81aaf2-340d-4ede-877d-1b16e6b9798f | Address Redacted | | | | |
| 1c81bc23-36e1-4392-9ebf-33d9edba1afe | Address Redacted | | | | |
| 1c81d5fc-2104-4199-ab2f-96f87c2129ed | Address Redacted | | | | |
| 1c81dd9d-8706-44d9-9dba-5ea9ff2d6ce5 | Address Redacted | | | | |
| 1c81ecc2-ea40-4028-bb1d-1140302ac9a0 | Address Redacted | | | | |
| 1c820e10-2eab-45a3-b908-cf9a2e2ac91C | Address Redacted | | | | |
| 1c823e8b-3c21-45c7-bcfc-acf3a105e9e4 | Address Redacted | | | | |
| 1c826cee-f60e-4c51-ad3c-ae7819f8d47b | Address Redacted | | | | |
| 1c829055-25cf-44d7-a4f1-fab072c252e0 | Address Redacted | | | | |
| 1c82d6bb-3093-4891-bb9b-bcc16c067572 | Address Redacted | | | | |
| 1c834d68-ae10-4ba6-925f-ef25b543ed13 | Address Redacted | | | | |
| 1c83667a-8d41-4d72-98d1-1df2bd0594a8 | Address Redacted | | | | |
| 1c8392e1-c6fb-477d-9c84-0bbd0072180b | Address Redacted | | | | |
| 1c83bb69-a41c-4609-a73c-e133b24096b6 | Address Redacted | | | | |
| 1c83e6ad-8f77-450a-9e79-128ef8f394b7 | Address Redacted | | | | |
| 1c845969-707f-4eb9-ad25-03ab330c561d | Address Redacted | | | | |
| 1c847d6b-1dfc-490c-a733-9e2a0d45caa4 | Address Redacted | | | | |
| 1c8484d2-8241-4b6b-bcf1-e096d38a4aa7 | Address Redacted | | | | |
| 1c84eb5d-30d0-45fa-827d-d49b9490a146 | Address Redacted | | | | |
| 1c84f5f0-5ba1-4701-a1c2-cbfbba7392e8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c84fb99-d278-4642-8b2b-349c94193c71 | Address Redacted | | | | |
| 1c8517cf-2724-4a36-9626-edc5996a00c3 | Address Redacted | | | | |
| 1c85198e-ebd6-4180-965f-d06ea8cc3d4b | Address Redacted | | | | |
| 1c852609-7b4d-4be4-9b47-30d40add15b4 | Address Redacted | | | | |
| 1c853d61-bb3f-43be-803c-2b7d84ae7c79 | Address Redacted | | | | |
| 1c854524-35d0-4be6-9275-4a8317be234d | Address Redacted | | | | |
| 1c85972f-c50e-44cf-8742-1fade516f021 | Address Redacted | | | | |
| 1c859995-4503-476d-b78e-5e79ddd46efd | Address Redacted | | | | |
| 1c85a608-de3b-41ad-991e-1bfb3025cbdf | Address Redacted | | | | |
| 1c860d01-bf4f-416c-814c-53ae0a520cf4 | Address Redacted | | | | |
| 1c86156b-6d67-45af-986a-a33b06440896 | Address Redacted | | | | |
| 1c861be7-6721-4e4c-bd72-d16de2fc5719 | Address Redacted | | | | |
| 1c863429-2fa7-4c43-b882-7dbe6372492e | Address Redacted | | | | |
| 1c86888c-e5d4-4b1e-b4d8-54e7d1ad5764 | Address Redacted | | | | |
| 1c86a7f6-8203-486e-bba3-831382e857fc | Address Redacted | | | | |
| 1c86b048-e160-47b0-8f6c-80d26b903674 | Address Redacted | | | | |
| 1c86c348-6040-4635-be83-413568315del | Address Redacted | | | | |
| 1c86c9c3-94e1-4f2e-aed0-7c39fc54e64a | Address Redacted | | | | |
| 1c86e345-cd6b-48d5-b76b-b1219375eee1 | Address Redacted | | | | |
| 1c87000f-4eba-4d5d-a1af-09c2bd6e0df0 | Address Redacted | | | | |
| 1c870459-ff4b-4c6b-9ba4-ddea9be36564 | Address Redacted | | | | |
| 1c870dc2-85fe-4494-967d-e6fb8d8aa49a | Address Redacted | | | | |
| 1c872d94-9e25-45fb-b2b6-c908b7992985 | Address Redacted | | | | |
| 1c8760bd-61f0-4a02-92ed-8487d5a24ee4 | Address Redacted | | | | |
| 1c877209-6754-4d82-83fa-39545581f016 | Address Redacted | | | | |
| 1c878bc8-c6c7-41b5-996c-8089221ea8f5 | Address Redacted | | | | |
| 1c87a0a6-e93e-43cb-af16-43eacc713c21 | Address Redacted | | | | |
| 1c87b77a-76aa-4a5d-ad90-917c324aa08d | Address Redacted | | | | |
| 1c87b886-c7d7-4082-875b-f7d00b9908bc | Address Redacted | | | | |
| 1c87cf75-bf69-4a7d-ac8a-9bba5c2c2d5f | Address Redacted | | | | |
| 1c8807fd-6cba-4b44-8400-e923a731c9e6 | Address Redacted | | | | |
| 1c886536-9a3a-4cf6-a789-837c4c586955 | Address Redacted | | | | |
| 1c887072-2677-404e-8f51-d8af5bf343e1 | Address Redacted | | | | |
| 1c88c751-7298-4243-bf4a-12b8d55c49d3 | Address Redacted | | | | |
| 1c88ec62-d9a5-411a-9c86-4f7ac280219e | Address Redacted | | | | |
| 1c88f588-cb54-4e35-b7d2-8f814eb1f6c0 | Address Redacted | | | | |
| 1c890e4f-a3fd-4d20-8d67-553651387cdc | Address Redacted | | | | |
| 1c89219e-be68-464b-bf8a-631ff02d845c | Address Redacted | | | | |
| 1c8923a4-decc-46f5-9f9e-a7a7766793ae | Address Redacted | | | | |
| 1c89288b-d19c-4ee5-b1fd-db6848281007 | Address Redacted | | | | |
| 1c8940e5-ea5d-4837-980f-db9f3670c5b1 | Address Redacted | | | | |
| 1c89454a-c365-4efb-8586-419f6b89e45c | Address Redacted | | | | |
| 1c8962c7-cbe0-45f2-9732-33b883e018d6 | Address Redacted | | | | |
| 1c8976b8-0969-4a15-b945-b03f7ee421ce | Address Redacted | | | | |
| 1c89797a-12f9-4e20-8972-05f38ed6eff4 | Address Redacted | | | | |
| 1c897a3f-c13c-452e-956a-4f1a0738e17c | Address Redacted | | | | |
| 1c899fed-70e3-48a1-9710-340554de9364 | Address Redacted | | | | |
| 1c89a56b-2c0e-4a77-aabb-bf1a0aba5aa8 | Address Redacted | | | | |
| 1c89b789-351a-4a5a-9a2a-11f44d96ef16 | Address Redacted | | | | |
| 1c89d73c-691e-4817-aa8c-b4b73282dacd | Address Redacted | | | | |
| 1c89ea35-4227-4d40-94d4-68c3269a6a7b | Address Redacted | | | | |
| 1c89f805-bac1-469c-a9ef-892062de8fd5 | Address Redacted | | | | |
| 1c89f862-1e81-4b97-a15e-71da306bdae4 | Address Redacted | | | | |
| 1c8a4166-a7f8-4674-8ae9-ba2809a09ec2 | Address Redacted | | | | |
| 1c8a6fe5-9a64-4ad3-a16b-d3d4d5f37ce0 | Address Redacted | | | | |
| 1c8acddf-1e75-4a68-94c3-07c85f76cb52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c8b2ffa-ad4e-4192-88a2-1c66fd090cf4 | Address Redacted | | | | |
| 1c8b5310-2b22-4c7b-8564-586717cf4616 | Address Redacted | | | | |
| 1c8b6382-f03e-486e-a92c-4b75b3aa3518 | Address Redacted | | | | |
| 1c8b8e00-69c9-48b4-97bd-25d6d3881055 | Address Redacted | | | | |
| 1c8b9a9f-c0ba-4bf4-a28d-14065efcb232 | Address Redacted | | | | |
| 1c8bad28-3379-428a-b3fe-d71de84f6fa7 | Address Redacted | | | | |
| 1c8bbbaf-bf32-4723-8554-4f714789a7e2 | Address Redacted | | | | |
| 1c8bd6c7-7f10-4c1c-acf5-27f99ca75397 | Address Redacted | | | | |
| 1c8bfd13-4370-4d17-9559-774c8b35f687 | Address Redacted | | | | |
| 1c8c0a1c-09bb-465c-a3bc-3063050451a0 | Address Redacted | | | | |
| 1c8c5146-c336-4cf9-bb42-149073bdc14a | Address Redacted | | | | |
| 1c8c5597-aa8e-4a6b-837b-755094e9ab28 | Address Redacted | | | | |
| 1c8c62e5-8b1a-41dc-aa98-e7eae323b52f | Address Redacted | | | | |
| 1c8c673a-601e-47de-87c9-fbfb8b1ae5ac | Address Redacted | | | | |
| 1c8c7737-d048-46b9-b9e2-fc95820fe638 | Address Redacted | | | | |
| 1c8cc35e-ae6d-469f-8c66-924cd22b2bd7 | Address Redacted | | | | |
| 1c8cf769-acd7-4a19-914b-331d0cdf6551 | Address Redacted | | | | |
| 1c8d049e-57cb-444f-9f14-66e5ab880033 | Address Redacted | | | | |
| 1c8d0c15-3f6f-46a4-bdea-95d54082ac6e | Address Redacted | | | | |
| 1c8d2312-0974-4071-94f7-014c56d85855 | Address Redacted | | | | |
| 1c8d287d-96c5-488c-91e2-2879b85b9414 | Address Redacted | | | | |
| 1c8d4012-64de-4c5c-ba94-0c9d3ec3c676 | Address Redacted | | | | |
| 1c8d5bb9-4b31-4106-8370-2761e1f6b763 | Address Redacted | | | | |
| 1c8d68b5-f7ea-46d1-a8a8-ada87add4b44 | Address Redacted | | | | |
| 1c8d79d5-c1b1-489e-b7c3-6c9431ddcfc6 | Address Redacted | | | | |
| 1c8da655-08fd-48b6-84db-3e1619d4aef1 | Address Redacted | | | | |
| 1c8dfe68-8621-48b4-ad3a-87f3158a6375 | Address Redacted | | | | |
| 1c8dfeb2-bbe2-4991-b768-4e6bb2344453 | Address Redacted | | | | |
| 1c8e288a-3494-4a44-9aef-6a77e19665c0 | Address Redacted | | | | |
| 1c8e4ff1-dd52-4f16-9a6c-6bf539ee1e7d | Address Redacted | | | | |
| 1c8e5ff9-75b3-4cca-a85a-01d70dc3bbc5 | Address Redacted | | | | |
| 1c8e8a76-5cde-4a52-a80f-ed4fa631ac34 | Address Redacted | | | | |
| 1c8e912b-8d24-47dc-a196-0909c0ab5505 | Address Redacted | | | | |
| 1c8ef74d-37a6-4389-9d48-be1efc453de5 | Address Redacted | | | | |
| 1c8efd71-c526-4d58-9c72-233499851462 | Address Redacted | | | | |
| 1c8f02f6-f511-4543-8da1-e031d1f4adef | Address Redacted | | | | |
| 1c8f4435-76f8-4ad9-9460-bf6407d53f3c | Address Redacted | | | | |
| 1c8f6163-36f2-4af1-8e1d-a6d5fb3232f2 | Address Redacted | | | | |
| 1c8f8248-6ea7-47b6-9391-f2abd6e99117 | Address Redacted | | | | |
| 1c8fb938-a330-46e4-8a56-b17c592f4ab3 | Address Redacted | | | | |
| 1c8fe59d-c94c-4a3d-b521-5004611bba65 | Address Redacted | | | | |
| 1c8ff65d-e041-4652-918a-ef95783aa073 | Address Redacted | | | | |
| 1c9006db-2efc-40af-9881-ec1a2ac1d894 | Address Redacted | | | | |
| 1c900e21-55cf-479f-b302-55a89b6544ef | Address Redacted | | | | |
| 1c9036c2-9efe-47b4-bde2-c91956ca8351 | Address Redacted | | | | |
| 1c9055c6-d9c0-4b36-979c-bd5e14f67f01 | Address Redacted | | | | |
| 1c908abc-b007-4084-9eaa-c50ac44d9278 | Address Redacted | | | | |
| 1c909205-2eff-4252-b11c-6d91e239a20a | Address Redacted | | | | |
| 1c909267-359a-4500-a4db-b19ab7109289 | Address Redacted | | | | |
| 1c90b933-360c-446d-88ed-6144e02cba2f | Address Redacted | | | | |
| 1c90c54c-e3ca-4fc2-93eb-0d6dabaa2578 | Address Redacted | | | | |
| 1c90ef99-293a-4723-8d2d-c9ddde6fef20 | Address Redacted | | | | |
| 1c915328-243a-49c4-89b7-be9de10c4d08 | Address Redacted | | | | |
| 1c916b24-8b44-4b78-a90f-8298b30a74af | Address Redacted | | | | |
| 1c917f67-fcf2-407f-bbde-fa09bef9156c | Address Redacted | | | | |
| 1c918312-6c40-457d-b530-6b4c564ef373 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c91a8b9-e71a-47b1-beae-67c514f2e7f0 | Address Redacted | | | | |
| 1c91cda3-565b-4099-854b-65addc0fbeab | Address Redacted | | | | |
| 1c91fa a8-3ca0-4ba3-91b8-99019355d033 | Address Redacted | | | | |
| 1c92599f-9157-4223-8a24-3304abb5fa0a | Address Redacted | | | | |
| 1c927a3d-b117-48b2-a73c-a2f876c8c01b | Address Redacted | | | | |
| 1c92a6ae-88f0-4598-aaa0-5cc2222c0afe | Address Redacted | | | | |
| 1c92c46c-21fb-4243-a34d-b79fba95efed | Address Redacted | | | | |
| 1c92c874-c269-461c-a90c-5047168db2dc | Address Redacted | | | | |
| 1c92d515-199f-4db3-a4a2-f7525633ae2d | Address Redacted | | | | |
| 1c92e67b-0d41-4dc1-bbef-bc1c1d981bf2 | Address Redacted | | | | |
| 1c933f55-3bcf-4856-ace3-305e10fce158 | Address Redacted | | | | |
| 1c9368c7-53f7-48c7-9ff9-492e66b041d0 | Address Redacted | | | | |
| 1c93b47e-7244-41c8-97e8-75dead5ee147 | Address Redacted | | | | |
| 1c93d471-033b-4b17-b358-ea5c4c7588e6 | Address Redacted | | | | |
| 1c93f5d9-0cac-49e9-9c5f-82970d60ac7a | Address Redacted | | | | |
| 1c9409e5-9418-4f4a-a253-201b75ee6038 | Address Redacted | | | | |
| 1c940ea3-35be-4515-8709-6d31fb9b1307 | Address Redacted | | | | |
| 1c942d49-4a1d-47e3-8597-e8521b6db9cc | Address Redacted | | | | |
| 1c942ef0-3fd9-44ed-9ce0-ca45795c1025 | Address Redacted | | | | |
| 1c943fa0-430b-4e34-847b-060b2e083d86 | Address Redacted | | | | |
| 1c9441c9-19e5-465a-b314-8dffc49ca5ac | Address Redacted | | | | |
| 1c944fb4-4af3-44bc-82cd-d35fa57fee37 | Address Redacted | | | | |
| 1c947995-5d12-40e5-8ce8-97f82bee6430 | Address Redacted | | | | |
| 1c948972-1f03-4834-9cd2-79f350b660e5 | Address Redacted | | | | |
| 1c94c025-80d5-4972-be03-b4c0904fc031 | Address Redacted | | | | |
| 1c94c981-f679-4ee0-b2cb-c13abcac07fe | Address Redacted | | | | |
| 1c94ce1f-9ca1-4e81-b0e4-52399f92d643 | Address Redacted | | | | |
| 1c94e164-ba13-42ad-8ebf-4f8bbd889e8b | Address Redacted | | | | |
| 1c94ef8c-57a9-4248-9f89-6583de93a3a5 | Address Redacted | | | | |
| 1c94fe45-55b9-4716-b736-b0015496e74a | Address Redacted | | | | |
| 1c953cdd-8540-40d6-bfc6-762a9e185164 | Address Redacted | | | | |
| 1c95bd91-1713-4fd2-a556-67dd4d672bd5 | Address Redacted | | | | |
| 1c95c288-6abf-4151-9b7f-096b25bafc18 | Address Redacted | | | | |
| 1c95d242-b561-43fa-87d7-29d8b2c9dfe3 | Address Redacted | | | | |
| 1c960269-7250-4534-8158-8b9f50a08067 | Address Redacted | | | | |
| 1c960f8e-f075-4c77-964b-e5d1efbeb30a | Address Redacted | | | | |
| 1c96118e-7b57-49b3-9cad-8b8c9d7f2aed | Address Redacted | | | | |
| 1c962fec-f00a-4c00-89d5-056923de6287 | Address Redacted | | | | |
| 1c964a55-75e7-41dc-8db0-f59964303cf0 | Address Redacted | | | | |
| 1c9687dd-66bf-4541-934e-a9ad714d847e | Address Redacted | | | | |
| 1c96f228-aa64-434d-8136-4f9a13142e9f | Address Redacted | | | | |
| 1c972de7-e3c9-4b28-bc8c-27212aca7c0c | Address Redacted | | | | |
| 1c9749b8-eeb3-46d0-b02a-00a92d5878d1 | Address Redacted | | | | |
| 1c977c16-3263-4ddb-81c1-e9bec011394a | Address Redacted | | | | |
| 1c9796a6-ef0f-4242-aa1d-30d67233c0fc | Address Redacted | | | | |
| 1c979d40-4f0d-4a81-8240-d2a786a84e9c | Address Redacted | | | | |
| 1c97af3a-d853-4cd0-bbfc-2ecdb90f50d6 | Address Redacted | | | | |
| 1c980aad-7fb3-4ca2-8e69-193b3ca9bb58 | Address Redacted | | | | |
| 1c981220-e639-41e2-a5bc-e1421bfd88fa | Address Redacted | | | | |
| 1c98123e-8d8c-4456-9163-597e3440bd08 | Address Redacted | | | | |
| 1c982051-8508-46f3-8b84-edddf07efb59 | Address Redacted | | | | |
| 1c98287d-a436-46c1-9ff1-8e4d549864d4 | Address Redacted | | | | |
| 1c983246-8ceb-4f1e-9a6c-a3629d27fb7d | Address Redacted | | | | |
| 1c987036-9dd0-4985-9110-86a51b827a08 | Address Redacted | | | | |
| 1c9871f6-38dc-4c03-a783-50c8c6c12240 | Address Redacted | | | | |
| 1c987c23-c3ad-478e-b4ec-f036d5ecdebd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c98908c-c2a3-454d-b99a-e2ba55043f22 | Address Redacted | | | | |
| 1c9890a6-739f-4921-8d75-f4005bb2acat | Address Redacted | | | | |
| 1c98a3b3-7d11-46c0-992a-c5bb00b879ac | Address Redacted | | | | |
| 1c98a5c6-35e7-4635-9e52-6016ed37806f | Address Redacted | | | | |
| 1c98c555-b561-474c-bb5c-40aa30a67db0 | Address Redacted | | | | |
| 1c98f18c-e01a-473a-99c4-865fc0d443fe | Address Redacted | | | | |
| 1c99314f-4e0a-4fac-8dd9-50d49476444C | Address Redacted | | | | |
| 1c99480f-9623-4cad-b930-4a530d8fd5ca | Address Redacted | | | | |
| 1c99596c-2128-496a-b4b2-162c6d195d84 | Address Redacted | | | | |
| 1c99620a-84ca-4f0b-8784-5762991575fa | Address Redacted | | | | |
| 1c998d9b-ace6-4ae7-a21e-a26c17f2d281 | Address Redacted | | | | |
| 1c99cba7-c37d-4a8a-9e6f-438e8511c1b7 | Address Redacted | | | | |
| 1c99e245-28e2-4bfb-a040-87f4a080222a | Address Redacted | | | | |
| 1c99f26b-6651-4500-b322-d6015796683a | Address Redacted | | | | |
| 1c9a17b1-a252-4ebd-8ef0-18c27c351476 | Address Redacted | | | | |
| 1c9a2a17-b8fc-4c6c-b1df-363334cf7ce0 | Address Redacted | | | | |
| 1c9a3d96-c241-42f8-b7f3-f4f8f2dcd6e9 | Address Redacted | | | | |
| 1c9a4239-6f00-44ed-96b0-da2a670e80ab | Address Redacted | | | | |
| 1c9a50ea-b1e6-4590-95b4-5f6defb4de06 | Address Redacted | | | | |
| 1c9a8237-6ffd-46cb-8d57-c4026d5090b1 | Address Redacted | | | | |
| 1c9aa524-986b-47ca-9856-fbfe23811cf4 | Address Redacted | | | | |
| 1c9aa7d5-c895-4113-af72-665bc1e18527 | Address Redacted | | | | |
| 1c9ab08d-4ad4-4ffa-a872-d242b1535a3b | Address Redacted | | | | |
| 1c9ac7eb-1235-4f5d-87ed-c91b5bdb8c05 | Address Redacted | | | | |
| 1c9acaf5-3a13-44c9-8daf-99fcfdb25103 | Address Redacted | | | | |
| 1c9b467a-e1dd-4157-b98c-e8dbfa743bb5 | Address Redacted | | | | |
| 1c9b52f2-44b6-4e1f-80cf-4f67756017f5 | Address Redacted | | | | |
| 1c9b580f-b1be-4a54-a50b-638f480df7bb | Address Redacted | | | | |
| 1c9b5d64-d359-465b-8eca-08e9e85c8ec6 | Address Redacted | | | | |
| 1c9b6bcf-d9c9-458f-9244-083b620b26e9 | Address Redacted | | | | |
| 1c9b94e0-c1a8-4679-b094-c25353359cbd | Address Redacted | | | | |
| 1c9bada9-8ae5-41f3-8753-c4d1c181e95c | Address Redacted | | | | |
| 1c9bb2d8-34b4-4f75-8447-3cfc0b826290 | Address Redacted | | | | |
| 1c9bbdca-68ea-438f-9ff3-ad28009234b0 | Address Redacted | | | | |
| 1c9bd427-a716-4633-9720-6dd62ebac477 | Address Redacted | | | | |
| 1c9c1b1a-8b8a-40c1-b998-a18bcab6f32c | Address Redacted | | | | |
| 1c9c6841-2206-4776-904c-0cb9718978f6 | Address Redacted | | | | |
| 1c9ca711-aeb5-479f-bf39-4b010e78f705 | Address Redacted | | | | |
| 1c9cc606-d147-46f5-9d52-c21246017768 | Address Redacted | | | | |
| 1c9cdf0b-c4cf-497e-b41c-72a92bc63605 | Address Redacted | | | | |
| 1c9ce221-aa5f-42d7-9516-be89b0b09a4l | Address Redacted | | | | |
| 1c9cf25c-3414-4a7e-9a61-fe4e0205a71l | Address Redacted | | | | |
| 1c9d2182-f684-46b9-a47f-4b93a0b8cabd | Address Redacted | | | | |
| 1c9d5000-a597-4db2-8028-55e0e20ebe90 | Address Redacted | | | | |
| 1c9d823a-7b73-46dc-b212-993df5f6b8d9 | Address Redacted | | | | |
| 1c9dafa4-da94-4d12-ae99-d4b494ae88e8 | Address Redacted | | | | |
| 1c9dca66-286a-4c6b-8fdd-ae64f41ebead | Address Redacted | | | | |
| 1c9de890-8e0a-4dcd-9cf5-140f60fd862a | Address Redacted | | | | |
| 1c9e2c2b-de16-4f88-b8f8-1f638e04260b | Address Redacted | | | | |
| 1c9e2c5e-47df-4fe1-a219-353593604e51 | Address Redacted | | | | |
| 1c9e8c86-e7f4-4086-95b0-2818561d0f7a | Address Redacted | | | | |
| 1c9e970e-c22a-4b29-a667-e40e03e24b71 | Address Redacted | | | | |
| 1c9ee0bf-cf94-46bb-aa58-8c9b268bcbb7 | Address Redacted | | | | |
| 1c9ef927-8193-4860-8901-85bba9dad7a3 | Address Redacted | | | | |
| 1c9efd00-09c1-4ccb-a5bc-946365ea6e66 | Address Redacted | | | | |
| 1c9f3d83-fdd8-4c8c-b970-95df091aa99b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1c9f6799-34ce-4d04-a878-4e2ac9c4e51c | Address Redacted | | | | |
| 1c9f68a0-f713-43c2-aa7d-6655a0984d18 | Address Redacted | | | | |
| 1c9faaec-4271-42ff-a73d-aad0447e3771 | Address Redacted | | | | |
| 1c9fc3fc-9474-4be4-9ed2-132f3edefaec | Address Redacted | | | | |
| 1c9fc93b-e3cb-4f21-aafe-c678917c001c | Address Redacted | | | | |
| 1c9ff76a-3585-489b-ac7c-85edab9ec2d5 | Address Redacted | | | | |
| 1ca0258c-f1ca-4548-ae85-f17f60ad340c | Address Redacted | | | | |
| 1ca04150-d5bc-4b39-b91f-a267d08b186d | Address Redacted | | | | |
| 1ca05111-c740-40ee-9aec-266f37533dba | Address Redacted | | | | |
| 1ca054c5-9426-44e1-8e03-bac510ceae39 | Address Redacted | | | | |
| 1ca060d4-b7b9-4641-b981-5d1279f370d6 | Address Redacted | | | | |
| 1ca07626-5fee-4213-b10a-0c71b3bd5a09 | Address Redacted | | | | |
| 1ca09b0f-210b-4569-9517-9cd664c5e766 | Address Redacted | | | | |
| 1ca0b159-e6fd-4564-86cf-83309e9c8a5a | Address Redacted | | | | |
| 1ca0b3fe-5076-4128-91f0-d142d1cec4b1 | Address Redacted | | | | |
| 1ca10345-076f-4c7b-8550-4b6756f19cfd | Address Redacted | | | | |
| 1ca10bb1-5f2c-4b4d-a0e4-27a0ac20bb6d | Address Redacted | | | | |
| 1ca11411-7908-4679-91bb-50f489c4c67a | Address Redacted | | | | |
| 1ca158b0-3402-484c-bfa7-48dfac285243 | Address Redacted | | | | |
| 1ca15e2e-6e2a-4bde-aaa9-f117dae8c44b | Address Redacted | | | | |
| 1ca166b3-a860-4b9f-8bee-4ce67ea548fc | Address Redacted | | | | |
| 1ca18059-304b-49e1-aebb-c27190d17edd | Address Redacted | | | | |
| 1ca1c3f9-9baa-4154-86b2-751384780d43 | Address Redacted | | | | |
| 1ca1d143-ac36-4b02-a41b-9acf31513edd | Address Redacted | | | | |
| 1ca1d23e-bf98-4e52-b7d8-74b887e3e018 | Address Redacted | | | | |
| 1ca1f17a-df92-471b-aab9-23b99ef633f0 | Address Redacted | | | | |
| 1ca202ae-2404-4a07-840f-22f8eac15f4a | Address Redacted | | | | |
| 1ca22952-674b-4001-934f-d984593a8b2e | Address Redacted | | | | |
| 1ca22b2a-76c8-4652-b53b-b918ac713fda | Address Redacted | | | | |
| 1ca252b9-a874-4b58-86e2-f9cf987dd4eb | Address Redacted | | | | |
| 1ca275fd-f83c-444e-ba17-f2c5dd135c3d | Address Redacted | | | | |
| 1ca296ed-5017-4406-8c51-f64ca78d626a | Address Redacted | | | | |
| 1ca2beb5-e18e-427f-a004-c922d2446a3a | Address Redacted | | | | |
| 1ca2bef9-2e3b-4c66-906a-79a4b6cb6b11 | Address Redacted | | | | |
| 1ca2cedb-75f5-4449-9000-48cbaa37a3e7 | Address Redacted | | | | |
| 1ca300e6-30fe-4544-80e7-92677b43b6c0 | Address Redacted | | | | |
| 1ca3a565-f494-4174-a926-d9de2adc89ec | Address Redacted | | | | |
| 1ca3b560-5f9a-4709-9b42-d0245d18d4ef | Address Redacted | | | | |
| 1ca3b8ef-2dc4-474b-8c44-196bacc4d9f8 | Address Redacted | | | | |
| 1ca3b993-b799-4419-b1b0-644b671a20ab | Address Redacted | | | | |
| 1ca3be48-70f7-4d0a-be0d-c8bdc879d33d | Address Redacted | | | | |
| 1ca41113-e614-4953-a645-3a4191e23938 | Address Redacted | | | | |
| 1ca42132-e60e-4229-9dbf-1bbef8f15034 | Address Redacted | | | | |
| 1ca44619-8dd7-4a12-929c-5b5d86a09a2a | Address Redacted | | | | |
| 1ca455cb-2daa-4082-ac92-0a5d7360c167 | Address Redacted | | | | |
| 1ca4612a-52aa-4f38-9f29-87081a0282dc | Address Redacted | | | | |
| 1ca47899-b984-46f3-b4cd-11bab1439e6a | Address Redacted | | | | |
| 1ca478de-1c4f-427a-902b-8d9275080757 | Address Redacted | | | | |
| 1ca4a837-6147-4a57-abb6-59ce68e2bc5a | Address Redacted | | | | |
| 1ca4c441-488d-41c8-ba89-1d41dc02f663 | Address Redacted | | | | |
| 1ca4de96-cb7d-4a00-80b0-73db43063b16 | Address Redacted | | | | |
| 1ca4f4e3-c0ae-4bf1-abee-2de21e12c07d | Address Redacted | | | | |
| 1ca4fbd5-fd91-4773-9e3a-1d6b85a66a8b | Address Redacted | | | | |
| 1ca50d5a-727d-4300-be0a-9747d754b50a | Address Redacted | | | | |
| 1ca534e1-3b80-4bc7-b407-4a696d10b28e | Address Redacted | | | | |
| 1ca562af-2008-48b9-92e8-29877e964e7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ca58c1c-818b-4d10-b55a-82fe122386dc | Address Redacted | | | | |
| 1ca5a327-349b-4eab-8ec5-db3539545d03 | Address Redacted | | | | |
| 1ca5a4ac-f088-47fe-aa9b-389b3b90d21e | Address Redacted | | | | |
| 1ca5ad4b-2efb-4134-9530-f98c86600024 | Address Redacted | | | | |
| 1ca5c219-6a07-4bdd-906b-cab013b0765d | Address Redacted | | | | |
| 1ca5e41b-1327-4660-bcb7-3d151b7e3e98 | Address Redacted | | | | |
| 1ca5f18b-36ba-475f-9ce5-44e399c9db07 | Address Redacted | | | | |
| 1ca6085a-a5fe-48c4-aa52-7d22f2f03af3 | Address Redacted | | | | |
| 1ca64a48-8017-4734-b078-b42e5e174938 | Address Redacted | | | | |
| 1ca65bc3-e467-4a2d-b2e5-a731518f64cb | Address Redacted | | | | |
| 1ca696b0-d455-470b-afaa-8e804303a4ec | Address Redacted | | | | |
| 1ca6c652-34e7-478f-b0e7-a98bb3eccc68 | Address Redacted | | | | |
| 1ca6cf26-84c1-4def-8a4a-9fc5cda3e95b | Address Redacted | | | | |
| 1ca6d7ff-f2da-4921-8bd9-eb974be33fb6 | Address Redacted | | | | |
| 1ca6dba3-47cc-44f4-a496-74dd5d46f002 | Address Redacted | | | | |
| 1ca71afd-0c65-47c7-83ef-2a99939f412b | Address Redacted | | | | |
| 1ca7262b-0fc2-4421-971a-85bff9d78c5b | Address Redacted | | | | |
| 1ca75ab9-0c57-4c53-8320-81e56dcab1ba | Address Redacted | | | | |
| 1ca75c66-3eac-4b1c-a95f-559a20c2052b | Address Redacted | | | | |
| 1ca772fe-2f6a-40cb-91a9-9c47ee49633d | Address Redacted | | | | |
| 1ca7a9e5-1f31-4a0e-a11e-d50ed453cde1 | Address Redacted | | | | |
| 1ca7b759-1031-4435-be0b-d0c083d81b4b | Address Redacted | | | | |
| 1ca7c8f2-f939-40c4-a62f-4c4123eb25d0 | Address Redacted | | | | |
| 1ca7cf01-1652-4120-800e-2d273b84f0e6 | Address Redacted | | | | |
| 1ca7d8da-8328-4a9c-a88b-916f16370391 | Address Redacted | | | | |
| 1ca7ec72-22ff-45af-adfe-a21688ee46f7 | Address Redacted | | | | |
| 1ca7fbbc-6a6e-4b0c-b6af-b15ea9abdd12 | Address Redacted | | | | |
| 1ca83d6b-2ad3-4465-9aab-8f849237c940 | Address Redacted | | | | |
| 1ca841b9-7846-4ecd-876d-d7e44c7778d5 | Address Redacted | | | | |
| 1ca877e0-9f23-4c69-bc81-1adc0be6afd2 | Address Redacted | | | | |
| 1ca89467-bd85-428f-b81e-5e0bf5441083 | Address Redacted | | | | |
| 1ca89619-9dbe-45b4-942e-2f0af923312a | Address Redacted | | | | |
| 1ca8aaab-d7dd-44c9-a573-12c4cdee69ee | Address Redacted | | | | |
| 1ca8b90a-4f27-4842-8413-f220e8637dec | Address Redacted | | | | |
| 1ca8e5c4-d317-4dfd-85e5-69898c3c74bc | Address Redacted | | | | |
| 1ca9192b-3014-4749-984c-b765b16ba984 | Address Redacted | | | | |
| 1ca939b9-c17b-4f2b-9928-e92c4e3b71e6 | Address Redacted | | | | |
| 1ca95985-fdac-4ab0-9716-2da03dd458f1 | Address Redacted | | | | |
| 1ca98185-f248-4552-a8d6-3930f127ce35 | Address Redacted | | | | |
| 1ca9857e-5994-4782-a273-8e891032c992 | Address Redacted | | | | |
| 1ca9d8ca-c060-4e2e-b801-57a2dbe7cd41 | Address Redacted | | | | |
| 1ca9e267-665e-404d-a4bc-9e4c91fbbe20 | Address Redacted | | | | |
| 1caa03b1-3893-4430-a6f1-f06fc0906e3! | Address Redacted | | | | |
| 1caa0e1d-1845-41ca-a906-1b7c9048ab80 | Address Redacted | | | | |
| 1caa0e3e-666f-46e3-925c-1556ba229ae1 | Address Redacted | | | | |
| 1caa15bd-d7d5-4015-91fc-ff79464fea89 | Address Redacted | | | | |
| 1caa2b2c-326d-400b-96de-e0780d45e797 | Address Redacted | | | | |
| 1caa7066-0e94-44cc-ad89-399be87b697f | Address Redacted | | | | |
| 1caabaa2-9dc8-4456-aa0a-ebd22dee8552 | Address Redacted | | | | |
| 1caada63-72b4-46e0-9ef2-de8cc4b71a3b | Address Redacted | | | | |
| 1caaf2de-b73c-40ba-bd7a-6ef20f60a400 | Address Redacted | | | | |
| 1cab4c06-3e71-4001-b531-6422cf62d5e7 | Address Redacted | | | | |
| 1cab50dc-c95b-4f6b-94ff-8c40c527d6c2 | Address Redacted | | | | |
| 1cab63f9-a245-4ca7-8122-7fff214f896C | Address Redacted | | | | |
| 1cabca55-6f3e-4053-a0a2-839097b3013c | Address Redacted | | | | |
| 1cabe987-5628-46db-aa28-a80d364a23a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cabf40a-32f2-4c7e-8779-118d0811fb7a | Address Redacted | | | | |
| 1cac0b1b-6b8b-4ac2-a23d-9d8f5588c05b | Address Redacted | | | | |
| 1cac14f5-9ad9-4607-9113-e12747a42f35 | Address Redacted | | | | |
| 1cac953b-08b6-4083-b675-e8672fe730ed | Address Redacted | | | | |
| 1caca243-b9b8-4e13-b6f4-973b53fc072c | Address Redacted | | | | |
| 1cacac0a-402d-466d-a8b9-78e70cdde600 | Address Redacted | | | | |
| 1cacc1bf-4b18-45ec-859a-3f64edd2c7cd | Address Redacted | | | | |
| 1cacd1d9-e471-414b-a31d-9484a40eee4b | Address Redacted | | | | |
| 1cace719-17aa-4a9f-8eae-307ef6529d49 | Address Redacted | | | | |
| 1cad06b4-54e8-4a4f-b74b-818bf1045ba9 | Address Redacted | | | | |
| 1cad21b4-5ab7-4408-9f4f-98d3423ad0d0 | Address Redacted | | | | |
| 1cad2a65-f5cb-4235-9866-df917ca81704 | Address Redacted | | | | |
| 1cad6622-26a0-4990-a5b0-a26e464747ea | Address Redacted | | | | |
| 1cad74c0-bbc7-42d6-957d-682701018d91 | Address Redacted | | | | |
| 1cad7e59-f11d-4157-afec-9e709ff13d1a | Address Redacted | | | | |
| 1cad82e4-ee97-4787-9f66-15b9e5a94cc1 | Address Redacted | | | | |
| 1cadac2b-0180-4ced-a8b6-eb8bdb76d565 | Address Redacted | | | | |
| 1cade4e6-09fd-4e12-bcda-07f2084b3c2b | Address Redacted | | | | |
| 1cae0a02-6ba6-464c-ba74-ad83f2443329 | Address Redacted | | | | |
| 1cae0cf4-7a93-47c5-8972-7ccf5a982917 | Address Redacted | | | | |
| 1cae1bbc-33b9-427a-8311-0f648c55c81f | Address Redacted | | | | |
| 1cae377d-3584-4d4b-b370-49e34ffce6d1 | Address Redacted | | | | |
| 1caea072-3644-438b-bef4-272add472370 | Address Redacted | | | | |
| 1caebbcf-727a-48b7-a6c1-8ecc000bc8ff | Address Redacted | | | | |
| 1caec96a-b9eb-4dc2-849a-49eaa7b6233d | Address Redacted | | | | |
| 1caeda8b-e6d7-44cb-a5db-df83c308a79a | Address Redacted | | | | |
| 1caee729-8d3f-411b-902c-3367310957d9 | Address Redacted | | | | |
| 1caeec08-0158-405a-bd47-ca26e72ec9ea | Address Redacted | | | | |
| 1caeee16-3083-466a-ae54-2c859cafc264 | Address Redacted | | | | |
| 1caf1023-5a0b-44d2-b567-a6ba3dae6041 | Address Redacted | | | | |
| 1caf3eef-21d8-4aaf-bf1c-02cfaf5d9738 | Address Redacted | | | | |
| 1caf46a9-814f-4032-8c5a-75c6d271519c | Address Redacted | | | | |
| 1caf4c6d-8bb7-40ef-8e20-df21ce02dd97 | Address Redacted | | | | |
| 1caf55dc-5fa0-42d7-830e-d6318b8a7f12 | Address Redacted | | | | |
| 1caf6176-0bb8-4a6e-8cab-95ab5e760041 | Address Redacted | | | | |
| 1caf6a94-5e13-4a80-93ce-a8918c74a663 | Address Redacted | | | | |
| 1caf6aeb-10ff-47f0-bdb6-e043e669894e | Address Redacted | | | | |
| 1caf6bcf-8e8c-4c83-876a-f0b6ae486a2d | Address Redacted | | | | |
| 1caf82f8-844b-49cd-bcbd-9223c44aab05 | Address Redacted | | | | |
| 1caf83bd-c4e4-4c29-8df9-5ec4eba65264 | Address Redacted | | | | |
| 1cafa20f-e15c-4d81-b6ef-3fa587ac39bd | Address Redacted | | | | |
| 1cafbb0d-7fa1-4b1f-b882-dfc4b2c766f5 | Address Redacted | | | | |
| 1cafbb62-9e70-4c24-a404-9aa8ff323029 | Address Redacted | | | | |
| 1caff368-c517-4614-8e5a-320756622193 | Address Redacted | | | | |
| 1cb05d26-1890-4178-b9f3-8aa2bf094d0b | Address Redacted | | | | |
| 1cb066ce-4600-4a88-8f6a-c14770276f7a | Address Redacted | | | | |
| 1cb06dac-e70f-4001-90e2-06f50bbc2972 | Address Redacted | | | | |
| 1cb0b579-2945-468f-8bda-065a075547fd | Address Redacted | | | | |
| 1cb0d860-83ea-4d0f-9ce0-5265e94d1a0e | Address Redacted | | | | |
| 1cb0e3ba-3fb7-482f-a967-761da6d1d043 | Address Redacted | | | | |
| 1cb0eab7-5a5a-4dbf-b10f-3e28090bb5b5 | Address Redacted | | | | |
| 1cb0f092-655c-4582-b25f-96d7eddecf59 | Address Redacted | | | | |
| 1cb0fb54-1222-493b-adef-e8a5da3d6385 | Address Redacted | | | | |
| 1cb13443-b1c7-4d51-b9de-0673f7fd2e46 | Address Redacted | | | | |
| 1cb13f2b-8d63-40d4-8c8b-ac4789c29b22 | Address Redacted | | | | |
| 1cb18525-9921-4334-b132-5ac8fd37d8d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cb189f6-15c1-4654-a971-a23f2783cc92 | Address Redacted | | | | |
| 1cb1b4f8-e802-426d-9353-5bc4d41e68a8 | Address Redacted | | | | |
| 1cb1c414-0c1c-4f7a-8e2f-b1bc5ef2c7fa | Address Redacted | | | | |
| 1cb1ebf2-1355-446f-a78f-eeb5592e377b | Address Redacted | | | | |
| 1cb21ea4-d2c0-4fee-8f9a-49bff4325ab6 | Address Redacted | | | | |
| 1cb289bf-711f-4734-bf63-cdecefa42be5 | Address Redacted | | | | |
| 1cb2910a-174d-4fed-998a-adb7652cbe51 | Address Redacted | | | | |
| 1cb2f199-152c-442d-9239-cbb7d48558ff | Address Redacted | | | | |
| 1cb2feab-29c6-48bc-8446-a27b4b4952b7 | Address Redacted | | | | |
| 1cb30e55-e96a-44b1-92af-11c6483848b2 | Address Redacted | | | | |
| 1cb3299c-e4ea-42cc-a1d7-bb05f6b09184 | Address Redacted | | | | |
| 1cb33069-9415-4fb6-b128-29a37ccba5d5 | Address Redacted | | | | |
| 1cb34301-6ab6-46cf-9b86-ca9be27190b9 | Address Redacted | | | | |
| 1cb350f2-d6c3-440f-988f-c1ba72d1bd80 | Address Redacted | | | | |
| 1cb365f2-8e8e-4c20-80d2-03f2a2a29adf | Address Redacted | | | | |
| 1cb37a8c-4f66-4ccd-8c23-397f259a3971 | Address Redacted | | | | |
| 1cb3ca2c-7c79-4a7e-8b64-95d615c733e4 | Address Redacted | | | | |
| 1cb3f02e-9271-4013-bf2d-67926c491796 | Address Redacted | | | | |
| 1cb3f580-8d01-46f9-826a-4ab904876dab | Address Redacted | | | | |
| 1cb3fad2-b573-4e1d-b0df-b215903a69d4 | Address Redacted | | | | |
| 1cb40362-8c30-463f-8f3f-46faee2505b1 | Address Redacted | | | | |
| 1cb40a24-9a07-44d7-b516-18f33f409983 | Address Redacted | | | | |
| 1cb41b99-94af-44bb-b3b3-9427e0824ecd | Address Redacted | | | | |
| 1cb41fee-07da-4a43-9a2f-98072226319f | Address Redacted | | | | |
| 1cb43e52-51c8-4736-8b94-78273ba37a97 | Address Redacted | | | | |
| 1cb46193-b2d2-4742-9a43-e9b423c5dc3d | Address Redacted | | | | |
| 1cb46390-8056-427d-a719-d669be2e8263 | Address Redacted | | | | |
| 1cb467c7-16b7-4d45-bedb-848f9b65b36e | Address Redacted | | | | |
| 1cb46ee8-e44e-4430-bf4f-909ba941a6c6 | Address Redacted | | | | |
| 1cb48b48-25f2-4b64-9a30-7afb2e80809c | Address Redacted | | | | |
| 1cb49848-97e4-42ea-85b6-f83a3c968b2c | Address Redacted | | | | |
| 1cb4f2cf-5dee-4754-952d-b9b144317147 | Address Redacted | | | | |
| 1cb5104a-a5b3-4cd3-aa12-4cafde6c161c | Address Redacted | | | | |
| 1cb53bcc-c1b2-4425-9a91-a4aaf85a4d55 | Address Redacted | | | | |
| 1cb5496c-01ac-4676-b6da-cb145ecbeb06 | Address Redacted | | | | |
| 1cb55eb4-556c-46da-af41-43671bce2911 | Address Redacted | | | | |
| 1cb56ffb-9575-4e1f-a7e7-c517e9978e2f | Address Redacted | | | | |
| 1cb59e50-d7a9-4a40-b050-05423a7a2f79 | Address Redacted | | | | |
| 1cb5c966-51a0-49a5-b60a-d622f8a31b25 | Address Redacted | | | | |
| 1cb5e84a-9aaa-4483-8ed1-4497c5a8d68e | Address Redacted | | | | |
| 1cb5f2c2-3b50-4adf-9626-63d4928698c2 | Address Redacted | | | | |
| 1cb5f465-99cf-42d1-937f-d2dbcc8612a2 | Address Redacted | | | | |
| 1cb608cd-7c73-463f-8138-67135db4d316 | Address Redacted | | | | |
| 1cb632ce-0765-42ec-be83-f8cf810ad46e | Address Redacted | | | | |
| 1cb63c9a-8d3d-4ada-b0f9-e5eecb423cf3 | Address Redacted | | | | |
| 1cb65116-cdca-4181-9ffc-4caee55cc768 | Address Redacted | | | | |
| 1cb65996-c102-4edd-824d-5d60fdf1a6fd | Address Redacted | | | | |
| 1cb65d1e-4f5d-492a-bba3-e062e445466d | Address Redacted | | | | |
| 1cb66bef-b83b-4182-8eb2-3da3f4da722b | Address Redacted | | | | |
| 1cb6b4b3-d3cc-4110-ad79-d3eff253c4da | Address Redacted | | | | |
| 1cb6ddd3-3ca3-4d15-96de-51d4175cf922 | Address Redacted | | | | |
| 1cb6ed27-3365-4710-9755-51629ff3dcfa | Address Redacted | | | | |
| 1cb6f186-a11d-4cbd-927e-7a494686092b | Address Redacted | | | | |
| 1cb6f866-7c7d-4883-b2ae-4996bb49511f | Address Redacted | | | | |
| 1cb70b6f-d034-452d-96fb-2381100b4fde | Address Redacted | | | | |
| 1cb74b37-1e7a-46cc-904e-c7e642c7437f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cb74fcd-4bbf-4691-bc58-77a7670baff9 | Address Redacted | | | | |
| 1cb79b8e-8556-4561-a5fa-71edd7c2db52 | Address Redacted | | | | |
| 1cb7a2af-00f1-470a-9322-efda4d38e01f | Address Redacted | | | | |
| 1cb7c6d0-5c1a-4276-84a3-b24b715eaee1 | Address Redacted | | | | |
| 1cb7c7b1-ef90-43f6-9d75-ba4e48c56e8d | Address Redacted | | | | |
| 1cb7c966-0af8-4fff-b33d-0fd2a482ae43 | Address Redacted | | | | |
| 1cb7cf8b-e017-49f0-83d9-df5c344abbaf | Address Redacted | | | | |
| 1cb7f931-908f-4a26-b745-6e5c9f53d5fb | Address Redacted | | | | |
| 1cb82d06-e62f-4abc-863b-9aca52142159 | Address Redacted | | | | |
| 1cb83e7c-022f-4c98-9a4e-b427722f4d33 | Address Redacted | | | | |
| 1cb845b1-4a50-45f4-9434-6c79a35d7789 | Address Redacted | | | | |
| 1cb8634f-0949-4824-847f-dec988c4ff9d | Address Redacted | | | | |
| 1cb86bc0-2019-4261-a075-fd8fd3a1142b | Address Redacted | | | | |
| 1cb8da35-2ce3-40db-adcf-b36671fae98d | Address Redacted | | | | |
| 1cb8e467-81b7-43b5-8057-e5240adca8c8 | Address Redacted | | | | |
| 1cb8e95f-6d0d-4775-af3e-bb2ea403db0f | Address Redacted | | | | |
| 1cb91706-fcf2-4270-933d-12069af0f24b | Address Redacted | | | | |
| 1cb968fe-0022-4665-afb6-ddc85a995d0c | Address Redacted | | | | |
| 1cb9a2dd-67b5-4685-b79a-2bab3cafd1b6 | Address Redacted | | | | |
| 1cb9a6b8-6411-4ab5-88cb-8afdcf62374f | Address Redacted | | | | |
| 1cb9c290-d983-43ce-a027-e0012fa63959 | Address Redacted | | | | |
| 1cb9d653-d5bc-4d6f-a5eb-8a6390ce5c89 | Address Redacted | | | | |
| 1cb9e42b-fd1b-48fe-b418-a046cc1c1cb8 | Address Redacted | | | | |
| 1cba16bd-8c0b-43ac-87e7-419d47cb5d8d | Address Redacted | | | | |
| 1cba3043-03ba-4b56-958c-17feebc5a263 | Address Redacted | | | | |
| 1cba335e-6e23-41d6-ade3-b811f2813775 | Address Redacted | | | | |
| 1cba40a1-a968-472a-a0dc-a7e041a502ec | Address Redacted | | | | |
| 1cba50d8-7708-4785-addc-8a19bb1a940d | Address Redacted | | | | |
| 1cba6151-2a52-4655-b24f-22b66d738c81 | Address Redacted | | | | |
| 1cba665d-11d8-41bf-955b-b4fd1de223fb | Address Redacted | | | | |
| 1cba7951-4128-49ac-a54d-112e04288f7! | Address Redacted | | | | |
| 1cba84d8-23ce-47e6-8184-f617163e00c4 | Address Redacted | | | | |
| 1cbaa896-c2d2-4c4a-91ca-6ec5723802f8 | Address Redacted | | | | |
| 1cbaadb5-d1d9-4e82-a40c-46c3f92e7eae | Address Redacted | | | | |
| 1cbaee65-208f-41fd-b3cc-5a376392024b | Address Redacted | | | | |
| 1cbaf4a9-0902-48c9-ba38-7fd7b1157d98 | Address Redacted | | | | |
| 1cbb09be-2423-459d-806e-7923c1af4186 | Address Redacted | | | | |
| 1cbb09f0-b949-4057-9ec8-709007181d8c | Address Redacted | | | | |
| 1cbb446f-87c3-42bc-b297-fcfa815fa1a1 | Address Redacted | | | | |
| 1cbb56f4-1c4a-4bfe-89b8-c6c9d1b852de | Address Redacted | | | | |
| 1cbb5a5f-066a-4ffb-a1fc-375cf715c439 | Address Redacted | | | | |
| 1cbb7a84-0a7e-47a4-a407-3ea9026f05ac | Address Redacted | | | | |
| 1cbb9078-99bf-41c5-9dec-dfbdbaf505a9 | Address Redacted | | | | |
| 1cbbb6e5-f895-469d-b335-24ed87d48067 | Address Redacted | | | | |
| 1cbbc34b-851c-4a82-83f6-3a61976a1cf2 | Address Redacted | | | | |
| 1cbbdabd-081a-4de4-9b34-2baa33724df3 | Address Redacted | | | | |
| 1cbbdeb5-5063-43b4-bba3-60cdc293baa9 | Address Redacted | | | | |
| 1cbbf941-280d-41ab-91dd-a2d220b131f7 | Address Redacted | | | | |
| 1cbc0b33-1a4e-40f0-9a25-88b8a4898b6b | Address Redacted | | | | |
| 1cbc0d65-e5fb-4e0a-9685-967d4831b9d0 | Address Redacted | | | | |
| 1cbc0e73-e4db-4bfd-9ed9-5b13dd7a8655 | Address Redacted | | | | |
| 1cbc1629-8a87-49d5-b521-585ba93a857f | Address Redacted | | | | |
| 1cbc172b-037c-4e68-b395-c0872ecc116f | Address Redacted | | | | |
| 1cbc35a3-1822-4eac-9d10-0027deb55e79 | Address Redacted | | | | |
| 1cbc4bf7-4574-4938-a03c-266b8640fb25 | Address Redacted | | | | |
| 1cbc7aee-1b06-4087-91df-5fc5989197a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cbcc306-f231-4bdf-93da-39fd797f0f03 | Address Redacted | | | | |
| 1cbcde3b-9c0a-4f77-81da-f93b690f5134 | Address Redacted | | | | |
| 1cbcf5f5-be7f-467f-9df1-e5d106080f53 | Address Redacted | | | | |
| 1cbcf618-7200-492d-b547-aa4896fcca67 | Address Redacted | | | | |
| 1cbd0d4b-fcd4-4cec-86b7-6d7b32f76d00 | Address Redacted | | | | |
| 1cbd1241-7afc-4d6d-a477-05dea7997da9 | Address Redacted | | | | |
| 1cbd316d-bc8c-4d9b-8e73-1df1d5256ff6 | Address Redacted | | | | |
| 1cbd41be-5ede-4072-bb4d-507e02956873 | Address Redacted | | | | |
| 1cbd70d4-c516-41cc-b996-631f4a3fb1ec | Address Redacted | | | | |
| 1cbda69f-d0aa-44b4-b3d6-ac1764bc4a0a | Address Redacted | | | | |
| 1cbdb72f-c276-4651-b58d-f76a7d6344c2 | Address Redacted | | | | |
| 1cbdbe35-9537-41d4-a006-2c01491d8925 | Address Redacted | | | | |
| 1cbe4f75-e91a-4d5b-b347-2225c1941fd1 | Address Redacted | | | | |
| 1cbe710a-ef58-4669-a75b-d6c9763665aa | Address Redacted | | | | |
| 1cbe8b1d-54c3-42e3-b85e-48ca0dd04610 | Address Redacted | | | | |
| 1cbee4bd-8ef9-4258-8fa1-c6af879a29af | Address Redacted | | | | |
| 1cbf0aeb-e851-4110-98f8-3134ccc494e2 | Address Redacted | | | | |
| 1cbf1003-6f86-4c35-995e-f8706ab988dc | Address Redacted | | | | |
| 1cbf42c4-6f9d-47a9-9132-cb8510905f04 | Address Redacted | | | | |
| 1cbf672d-7e1f-49c3-9093-ae9e529ffc1f | Address Redacted | | | | |
| 1cbf6a5e-c3d9-4090-bfc1-32196a554967 | Address Redacted | | | | |
| 1cbfd48d-9edd-4383-9cae-ec567ad5338e | Address Redacted | | | | |
| 1cbfeded-d589-4b34-9eba-ee44965bf37f | Address Redacted | | | | |
| 1cbffe46-c2c0-46ac-84ca-3311bc82c440 | Address Redacted | | | | |
| 1cc0298f-717d-4f06-a5f2-013bb58770fa | Address Redacted | | | | |
| 1cc02bde-0eaf-43dc-becb-e26eeae7bf24 | Address Redacted | | | | |
| 1cc03fa7-0e15-4889-9250-20a8cd2755c4 | Address Redacted | | | | |
| 1cc09539-d21a-4e1b-bf74-73f3b6a80d56 | Address Redacted | | | | |
| 1cc0adf6-185b-4937-bbee-aafea9ec1142 | Address Redacted | | | | |
| 1cc0d565-b380-4ab3-96cb-d3243f81713d | Address Redacted | | | | |
| 1cc0dafd-39bf-4dad-b839-fe5b796e6547 | Address Redacted | | | | |
| 1cc119ed-98ed-4058-bfc2-2db225217a04 | Address Redacted | | | | |
| 1cc12fdf-b871-44aa-ac92-2539e4f31167 | Address Redacted | | | | |
| 1cc15943-3ae0-4c99-82ff-13cfcc05dc52 | Address Redacted | | | | |
| 1cc19087-e565-4c18-b921-d25e60a5207b | Address Redacted | | | | |
| 1cc1a9c9-5c80-4407-9e81-2e07339a03ea | Address Redacted | | | | |
| 1cc1c66d-7d24-40bd-a44f-651658e683b3 | Address Redacted | | | | |
| 1cc1cee2-75c3-47ee-a480-1e74e8671be0 | Address Redacted | | | | |
| 1cc22cb3-8399-4790-a1d4-0c12c15b883d | Address Redacted | | | | |
| 1cc29b7a-50e8-4f17-9d63-cb66e6048919 | Address Redacted | | | | |
| 1cc29fe2-2cee-408f-bda2-709c5cebb0be | Address Redacted | | | | |
| 1cc2b160-fe55-4a2b-8382-dc10dc978e05 | Address Redacted | | | | |
| 1cc2b98b-8aee-4b54-a967-ba6ffc610b12 | Address Redacted | | | | |
| 1cc2c57b-a63d-4bd2-b147-b3b5c2f2500d | Address Redacted | | | | |
| 1cc2e3cf-9af7-433f-8615-9f2520553aae | Address Redacted | | | | |
| 1cc2f3e1-691d-4101-9bf9-6a815e6d0d47 | Address Redacted | | | | |
| 1cc32113-1d7c-440f-8689-89afd6cf2e2d | Address Redacted | | | | |
| 1cc35a08-4226-4435-8804-b3aee6bf6542 | Address Redacted | | | | |
| 1cc36706-875e-475b-8485-90dbe18201a3 | Address Redacted | | | | |
| 1cc369d9-5c7b-455c-ac2e-da0552bece8d | Address Redacted | | | | |
| 1cc382cc-6926-4c58-aacf-2c57276abbd8 | Address Redacted | | | | |
| 1cc38be1-4f2b-4622-987c-a011741383d7 | Address Redacted | | | | |
| 1cc3a2bd-cce9-47df-a170-362357625e55 | Address Redacted | | | | |
| 1cc3a469-0237-4f5e-bfc7-c0a68a2c0495 | Address Redacted | | | | |
| 1cc3d43a-0251-474c-a897-f0dbcc44b972 | Address Redacted | | | | |
| 1cc3d841-66a8-4d6b-b73a-59c1b8d444ad | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cc411dd-082f-4179-aeb0-b7aa624c5e94 | Address Redacted | | | | |
| 1cc42c8a-5988-45a4-b6b8-ac6ddcf95579 | Address Redacted | | | | |
| 1cc433a7-be2a-4bff-baa6-4c5d6558ce09 | Address Redacted | | | | |
| 1cc444a0-4c19-4aab-9689-b4fffe8aaf91 | Address Redacted | | | | |
| 1cc46ebd-8405-4870-8505-a697d535edcc | Address Redacted | | | | |
| 1cc481cd-13b9-41cd-8e3e-0587eaa4c59c | Address Redacted | | | | |
| 1cc4831d-0850-49b8-9ab9-d3b5ac532d25 | Address Redacted | | | | |
| 1cc4ab8d-a552-4bfa-a22f-9aec3e5903f6 | Address Redacted | | | | |
| 1cc504ea-fa86-4a95-9a38-68861025c715 | Address Redacted | | | | |
| 1cc51fa5-c8a2-4660-8522-ec1cc8023e9a | Address Redacted | | | | |
| 1cc52b87-742c-45e3-a661-2714bf22f0eb | Address Redacted | | | | |
| 1cc534b5-fdee-43d9-beff-cfe1a5b675a7 | Address Redacted | | | | |
| 1cc54389-66ab-464a-aa70-642542542dd7 | Address Redacted | | | | |
| 1cc55f03-9787-4375-9419-e79ff9e1038e | Address Redacted | | | | |
| 1cc56a76-e294-474c-8871-753acf8bd121 | Address Redacted | | | | |
| 1cc5a8d5-afa2-4b7b-8bbe-b393b92699db | Address Redacted | | | | |
| 1cc5d687-3607-43a4-acac-0a5354232355 | Address Redacted | | | | |
| 1cc5da9a-fedd-4fc5-be01-7028beeb8bcb | Address Redacted | | | | |
| 1cc5eef7-6c5f-4d44-8ca1-47c6ed97c875 | Address Redacted | | | | |
| 1cc61349-0ad6-435f-8fe8-426f9a7b2382 | Address Redacted | | | | |
| 1cc61a61-d68f-47a7-8945-519c6593b42d | Address Redacted | | | | |
| 1cc62767-f597-4a9a-99b8-f29ad6d5758a | Address Redacted | | | | |
| 1cc653a2-3518-4dd5-aa46-5d362f447d91 | Address Redacted | | | | |
| 1cc67f09-6fb6-4435-8931-66d5f7cf13e2 | Address Redacted | | | | |
| 1cc6a2d9-c083-4f1d-af62-59c37b65e48c | Address Redacted | | | | |
| 1cc6adba-3898-48a1-b713-c7a2117ee45f | Address Redacted | | | | |
| 1cc6b2ca-385e-4770-a253-4dad7ad7f0c3 | Address Redacted | | | | |
| 1cc6b8a0-402c-415a-ad27-d20d99945ab9 | Address Redacted | | | | |
| 1cc726ca-1c0d-4339-98d6-2586a4e74c34 | Address Redacted | | | | |
| 1cc7291c-6e4a-4169-b969-fc0977c0603b | Address Redacted | | | | |
| 1cc749b4-e037-44a1-b233-0ca67eebee42 | Address Redacted | | | | |
| 1cc771da-8998-42fb-a11f-f54f6c5abfe1 | Address Redacted | | | | |
| 1cc7d331-7df4-4670-86e3-7c43c666a308 | Address Redacted | | | | |
| 1cc7e620-1608-4add-92f0-d1c750dd9cf4 | Address Redacted | | | | |
| 1cc807f8-846c-4b74-867a-9a59050ef54e | Address Redacted | | | | |
| 1cc82a9b-049e-49cd-81dc-de8213c1240f | Address Redacted | | | | |
| 1cc847f8-7fb2-4d0b-b2c8-bd27786e9978 | Address Redacted | | | | |
| 1cc86e37-d7aa-4417-8826-05435009556d | Address Redacted | | | | |
| 1cc89e7d-4950-4f3b-9424-66ab8124ada1 | Address Redacted | | | | |
| 1cc8a756-f929-48db-9d8d-fd09e6872134 | Address Redacted | | | | |
| 1cc8b522-c9f9-4af1-b480-c3e974238ae3 | Address Redacted | | | | |
| 1cc8d48e-09a2-4376-808a-e0f463b60e3c | Address Redacted | | | | |
| 1cc953b8-4d9b-43dd-9e03-1c0fecd99702 | Address Redacted | | | | |
| 1cc95839-183f-4908-a6ed-1154778a02a0 | Address Redacted | | | | |
| 1cc97e5d-0767-4fa5-b015-9e5c0dba18bc | Address Redacted | | | | |
| 1cc9c635-d2d9-4e9d-bb1c-3d141b781c35 | Address Redacted | | | | |
| 1cc9f895-6230-48bf-892a-1fec2d9e4b9c | Address Redacted | | | | |
| 1cca2273-0a7c-4701-b920-a593110095a7 | Address Redacted | | | | |
| 1cca34ea-d89a-48a4-a700-61fe785a5d1e | Address Redacted | | | | |
| 1cca36d0-c271-4c5b-b18a-000c3be4c709 | Address Redacted | | | | |
| 1cca5658-040f-4274-b9f7-cd9898546aa5 | Address Redacted | | | | |
| 1cca63d5-2def-45fd-adf2-1d59fdffac53 | Address Redacted | | | | |
| 1cca7327-b392-4d91-a6ab-2b57ab2214bf | Address Redacted | | | | |
| 1cca77dd-5c43-440f-89f5-ed5f5e2b953d | Address Redacted | | | | |
| 1cca89c6-17ea-47a2-8d9f-560774546d9c | Address Redacted | | | | |
| 1ccaa747-dd34-41a5-b3dd-e37e826681a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ccaccdf-2bbd-4a34-9106-c6adec88961a | Address Redacted | | | | |
| 1ccae0db-cf03-4f5c-a3e1-ce221f7f44ae | Address Redacted | | | | |
| 1ccae7a8-b88c-48b9-ad39-a41bde3cbdff | Address Redacted | | | | |
| 1ccb1838-b36d-4730-b912-968c03da0401 | Address Redacted | | | | |
| 1ccb1d29-fbb0-42d9-98e9-9aa0dadc38ad | Address Redacted | | | | |
| 1ccb2ecd-1ad6-4557-831f-b29e25feb877 | Address Redacted | | | | |
| 1ccb3475-9bf3-4ee0-bc12-10db5e255cbe | Address Redacted | | | | |
| 1ccb3dee-d07b-44c8-aec6-2a4ad2428654 | Address Redacted | | | | |
| 1ccb77c6-56b6-4c59-b5e4-cca0e8b3a35a | Address Redacted | | | | |
| 1ccb9b20-a9dd-4bbf-b086-88f781d90e42 | Address Redacted | | | | |
| 1ccbded2-f7f5-45c0-819c-e671eb2549c5 | Address Redacted | | | | |
| 1ccbe54f-cbc4-4156-a2ed-bbce98124c5f | Address Redacted | | | | |
| 1ccc232e-1d9b-45e9-84b2-2172183ccaea | Address Redacted | | | | |
| 1ccc3232-c05e-4b81-abd0-8930bf6547f6 | Address Redacted | | | | |
| 1ccc3331-d1af-489c-a261-49b9c8cfb362 | Address Redacted | | | | |
| 1ccc45d2-ddd3-4e8d-94f4-d241baadbb8a | Address Redacted | | | | |
| 1ccc4d39-2be0-4874-bcaf-99b9bcb0c0c1 | Address Redacted | | | | |
| 1ccc55d2-4df8-4359-9d67-4c5a5a93bb98 | Address Redacted | | | | |
| 1ccc65b0-8113-4c22-a729-d3838593c294 | Address Redacted | | | | |
| 1ccc6cf1-1261-43df-9533-7b51c8c7e45b | Address Redacted | | | | |
| 1ccc873c-cf7b-4ff0-8540-c05dc45ef343 | Address Redacted | | | | |
| 1ccc924b-cafa-4642-81f8-4630655438ab | Address Redacted | | | | |
| 1cccc38f-b0ab-49d2-8a7f-a544108319f8 | Address Redacted | | | | |
| 1cccd7c5-fc7a-469d-b04c-c97d0d3f0cf5 | Address Redacted | | | | |
| 1ccce4ac-c850-45f3-acd6-d1ecec7d5440 | Address Redacted | | | | |
| 1cccf750-a8eb-481f-a335-ab7c0610b4e5 | Address Redacted | | | | |
| 1ccd331d-69f3-4751-9903-08e885d0276c | Address Redacted | | | | |
| 1ccd388d-9175-4875-86a5-af1d03fdcb7e | Address Redacted | | | | |
| 1ccd5406-6c14-4d7a-93f5-75807a5de9f2 | Address Redacted | | | | |
| 1ccd6693-ceb9-41b8-b736-020c3178f289 | Address Redacted | | | | |
| 1ccdac05-5cec-4a00-96e7-63aaf1b4a784 | Address Redacted | | | | |
| 1ccdbb7e-991e-40c1-ad95-91b6f61bfe0b | Address Redacted | | | | |
| 1ccdbc50-aabb-482d-9d42-290aae960b84 | Address Redacted | | | | |
| 1ccdf405-7c76-4687-b1c1-0d04ff5d9e9d | Address Redacted | | | | |
| 1cce09c4-6162-4d25-936e-0902d803e32a | Address Redacted | | | | |
| 1cce1194-c2ee-4d63-8956-cba168c0adc3 | Address Redacted | | | | |
| 1cce5957-3887-4243-96b1-4a2c2fa4aa5f | Address Redacted | | | | |
| 1cce6b60-a145-45cb-b7cc-b6f21be97229 | Address Redacted | | | | |
| 1cce9a0c-ca97-4fda-a327-9a063f47e62b | Address Redacted | | | | |
| 1ccea640-cde4-4bb0-bfed-9a660912110a | Address Redacted | | | | |
| 1cceb4a2-4d4a-4ff9-9ead-2e173c5da3d3 | Address Redacted | | | | |
| 1ccec0e8-77b3-46fc-86a5-65dccd86464a | Address Redacted | | | | |
| 1cced0bf-7a81-4449-b8b0-bd0310b0ab60 | Address Redacted | | | | |
| 1cced0e9-8b37-4377-a736-e2af49aeb223 | Address Redacted | | | | |
| 1cceed5f-29fa-4eae-8205-faca31737f51 | Address Redacted | | | | |
| 1ccf21c1-e3b7-439c-85b5-aa73a6d0e366 | Address Redacted | | | | |
| 1ccf2716-fd93-436a-9468-081b0a268817 | Address Redacted | | | | |
| 1ccf2906-d401-4bca-9b72-01ae50d61ce0 | Address Redacted | | | | |
| 1ccf329f-38dd-439e-bb1f-0a55b8474fb0 | Address Redacted | | | | |
| 1ccf5e02-38c2-460e-94ea-09b7d60553ef | Address Redacted | | | | |
| 1cd0555a-d7e5-442a-a92c-dd819ce344d5 | Address Redacted | | | | |
| 1cd080a0-644a-4cd3-921b-3ca5b6a1e9ce | Address Redacted | | | | |
| 1cd08b21-c213-4c50-ad56-0869df2aedd0 | Address Redacted | | | | |
| 1cd0a307-a11c-4fff-a742-3d8440e74457 | Address Redacted | | | | |
| 1cd0b959-d6bf-49b7-9d5f-005ae3103239 | Address Redacted | | | | |
| 1cd0c1f5-bdf0-4342-99d3-c6384342c357 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cd0e1b7-4b2f-4da1-afc6-5f2acc7a72bc | Address Redacted | | | | |
| 1cd0ec14-1493-41cd-a1ed-55143acbec3d | Address Redacted | | | | |
| 1cd0f863-e5d4-4687-8dbe-4972ec499fea | Address Redacted | | | | |
| 1cd16d94-c803-496c-bcd5-a58429825a9a | Address Redacted | | | | |
| 1cd18b8c-9082-490c-9ffb-1eb78eee3a2a | Address Redacted | | | | |
| 1cd1a21c-9ab7-460a-a101-117e6baa95b5 | Address Redacted | | | | |
| 1cd1d0ba-3cf1-494b-8315-1654b5bfbf3c | Address Redacted | | | | |
| 1cd1d4ea-db6b-485c-abe0-4952931adc30 | Address Redacted | | | | |
| 1cd21bb2-708e-4fa5-877f-525e754d0602 | Address Redacted | | | | |
| 1cd2923d-b00c-4318-b8e2-31dd15b06232 | Address Redacted | | | | |
| 1cd2b952-ab4c-415b-9884-b4fde180375c | Address Redacted | | | | |
| 1cd2c75a-14fc-4f50-8af8-7b6e34c82cd9 | Address Redacted | | | | |
| 1cd2d2e1-ccee-4251-8127-d34a6dab762e | Address Redacted | | | | |
| 1cd2f7d5-19ec-4c8b-befe-31aaae7716e6 | Address Redacted | | | | |
| 1cd3537b-eb57-427d-bfd9-81402f207244 | Address Redacted | | | | |
| 1cd3a6ae-f979-4504-a6fb-4777b6eb9b8f | Address Redacted | | | | |
| 1cd3c2a0-77e6-4750-971d-c6e507def96d | Address Redacted | | | | |
| 1cd3dd75-0d3d-41c1-8e21-fd5bcaac556f | Address Redacted | | | | |
| 1cd3ed9a-d157-4a96-bad2-c1ce1c6b1827 | Address Redacted | | | | |
| 1cd45553-e4ea-49d1-aeb2-29e4fcad35ec | Address Redacted | | | | |
| 1cd46127-cb44-4f00-82d8-d768a06417f8 | Address Redacted | | | | |
| 1cd47c0a-860f-4fbc-8032-aa4c31c3380f | Address Redacted | | | | |
| 1cd48f07-3421-429b-89e8-1814d956748c | Address Redacted | | | | |
| 1cd49fab-61ef-4f87-b298-e4cbafbf89e0 | Address Redacted | | | | |
| 1cd4c322-f4d9-4d61-86b1-8ebc085a9ce4 | Address Redacted | | | | |
| 1cd4c439-4e63-4d8a-a9c7-6ad4cfbef8d2 | Address Redacted | | | | |
| 1cd4f9da-be5e-4e3d-9142-fca2c9d35a4f | Address Redacted | | | | |
| 1cd5080a-e86c-4848-ad3f-4f9021f6c25f | Address Redacted | | | | |
| 1cd50d1c-24a0-496b-842a-5708e2997991 | Address Redacted | | | | |
| 1cd51a90-49f6-4350-a940-ececa52e22a3 | Address Redacted | | | | |
| 1cd52c43-164d-4185-a5e1-90c20108228f | Address Redacted | | | | |
| 1cd54a20-c599-4bb8-942f-9b6a0c8c9d67 | Address Redacted | | | | |
| 1cd551df-9714-4216-830c-f2d235d7cf0a | Address Redacted | | | | |
| 1cd55bf9-5286-44fc-81b3-03b60a7f9d04 | Address Redacted | | | | |
| 1cd57030-96e0-4cd3-8f7b-35f9fbf9ef04 | Address Redacted | | | | |
| 1cd58bea-9a8f-4431-8f5b-9fff553c580d | Address Redacted | | | | |
| 1cd5d207-f880-4905-aad6-3e97e5a7d94a | Address Redacted | | | | |
| 1cd60532-874c-4505-8631-648258dcceb0 | Address Redacted | | | | |
| 1cd63163-a117-4cea-9b7b-af8aa321c681 | Address Redacted | | | | |
| 1cd65901-73b6-4670-95a1-aa70b6652899 | Address Redacted | | | | |
| 1cd67a0e-83f4-4916-9673-6f9d0eebbdcf | Address Redacted | | | | |
| 1cd67f2f-2f23-4638-a415-acb13e5f9c55 | Address Redacted | | | | |
| 1cd6d494-8b77-4a10-a530-e60d024aac7e | Address Redacted | | | | |
| 1cd722c0-8adc-4278-b3a4-dd7e5d97ed49 | Address Redacted | | | | |
| 1cd72cda-0481-4c2f-af40-fd0b4f82f41f | Address Redacted | | | | |
| 1cd73139-aafd-41a0-86a6-48696952ad9c | Address Redacted | | | | |
| 1cd75f1c-e28a-40d6-941b-57ded462523d | Address Redacted | | | | |
| 1cd76b79-77ea-4435-8e59-4aa910b4c2b4 | Address Redacted | | | | |
| 1cd7ac46-c7af-43ad-8df3-0ebbfd6515c6 | Address Redacted | | | | |
| 1cd7b048-16d3-468f-8cd8-1699e62e1d41 | Address Redacted | | | | |
| 1cd7d61a-076a-4e9b-be07-fdf036f0e774 | Address Redacted | | | | |
| 1cd7d7d1-e250-4cf1-aedd-446979dc5c7f | Address Redacted | | | | |
| 1cd81029-b176-459d-8819-d6c507c391f3 | Address Redacted | | | | |
| 1cd829a5-b0a8-4181-8534-cf131395128c | Address Redacted | | | | |
| 1cd82e91-5efa-4215-bee1-4659055f43a4 | Address Redacted | | | | |
| 1cd84bc7-f7a8-4182-8105-9ae6ac3fda34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cd87fef-58fb-40e6-8626-e16a7b1f60d7 | Address Redacted | | | | |
| 1cd8e20a-6740-4bea-b33d-3ea20cbc9d95 | Address Redacted | | | | |
| 1cd90100-9991-4284-adbd-5b7445838cf0 | Address Redacted | | | | |
| 1cd959ae-cb9d-41bc-a500-56271b192c84 | Address Redacted | | | | |
| 1cd95afc-7a81-4b4b-b811-aed93b95cf82 | Address Redacted | | | | |
| 1cd97a19-daf4-4b0b-832d-0f741b26e75b | Address Redacted | | | | |
| 1cd984f7-cf28-4b40-8a63-8e65c6aef75e | Address Redacted | | | | |
| 1cd99aff-0adc-41e7-90e2-2c1c6c5f19b8 | Address Redacted | | | | |
| 1cd9ff7a-9404-4c0c-8f4d-c7656248e34b | Address Redacted | | | | |
| 1cda10df-858d-4027-ae8a-82d3075ed03b | Address Redacted | | | | |
| 1cda1ec9-2ff7-46a6-8cf7-641ff073d123 | Address Redacted | | | | |
| 1cda4355-b63a-438c-8f07-cd09b4cdd13e | Address Redacted | | | | |
| 1cda50cb-b303-478b-ad5f-02a8ea8d31e5 | Address Redacted | | | | |
| 1cda53d6-ce30-4688-9a24-c42baea458b3 | Address Redacted | | | | |
| 1cda540c-a121-4dff-aa5a-40d72f48d2fd | Address Redacted | | | | |
| 1cda8061-a491-4450-be73-1cefd2ee9f65 | Address Redacted | | | | |
| 1cda9577-5abd-4aa7-91b2-50ac366faf8c | Address Redacted | | | | |
| 1cdaa482-b0fe-4599-aea5-396d1b062cb4 | Address Redacted | | | | |
| 1cdadc55-8110-4a88-9d91-ca6430f227e2 | Address Redacted | | | | |
| 1cdb10d6-8e48-4369-8a45-aed816f7c117 | Address Redacted | | | | |
| 1cdb3296-30bd-479f-902c-66def76d4b28 | Address Redacted | | | | |
| 1cdb4340-9797-45f9-b831-f2a5e39fc26c | Address Redacted | | | | |
| 1cdb4fff-0f71-4975-9a8a-1a120546133a | Address Redacted | | | | |
| 1cdba1a9-3068-448e-ad8a-4376eb8ae3bf | Address Redacted | | | | |
| 1cdbc71d-5e23-4f9b-8c99-a5ad27e3c94c | Address Redacted | | | | |
| 1cdbf332-965f-48f2-9bc2-957aebb25ab4 | Address Redacted | | | | |
| 1cdbfa7c-cedd-4c88-8e02-ecaa4c14e561 | Address Redacted | | | | |
| 1cdc40ee-35ae-48ce-9eee-a36e1aa3eeec | Address Redacted | | | | |
| 1cdc7821-cfb3-4855-83a9-37342e2e1922 | Address Redacted | | | | |
| 1cdc9143-3c33-4a95-b29d-21caf035ca1c | Address Redacted | | | | |
| 1cdce908-ec6d-443b-ae1c-7bfb2d4087d7 | Address Redacted | | | | |
| 1cdd0a19-5b97-4571-b605-a65b80622438 | Address Redacted | | | | |
| 1cdd21b6-53ce-4152-a2d2-91a3d5b16350 | Address Redacted | | | | |
| 1cddda17-2638-42bc-bd91-60daa56e9bc7 | Address Redacted | | | | |
| 1cde0ec5-2830-4111-b971-65af3c18e863 | Address Redacted | | | | |
| 1cde2aa2-a74c-49a0-b1c0-b61cf080765b | Address Redacted | | | | |
| 1cde71d6-377f-4f02-9f87-47cfcde4ce4d | Address Redacted | | | | |
| 1cde884f-beb6-46e3-8646-dbc6210d3388 | Address Redacted | | | | |
| 1cdeca15-6f36-461e-b35b-9e6f8e801c4c | Address Redacted | | | | |
| 1cdeebe8-5bb6-485b-b2f0-8d0e44c3b24d | Address Redacted | | | | |
| 1cdeeef6-ed78-48ad-a2f2-29bae39395e1 | Address Redacted | | | | |
| 1cdf08fd-4058-40c9-ab2f-288008dfab10 | Address Redacted | | | | |
| 1cdf1bec-0845-4346-baee-b0e1d6864cec | Address Redacted | | | | |
| 1cdf732b-c66d-4a57-9442-22752ccf48c5 | Address Redacted | | | | |
| 1cdf7ad1-1fbd-42c3-b3b5-dbbe4d057a65 | Address Redacted | | | | |
| 1cdfdb76-f70e-4310-b2e6-4b9f7ca392d8 | Address Redacted | | | | |
| 1cdfeec8-e347-4139-9679-0da4d71a916a | Address Redacted | | | | |
| 1cdff182-704c-42a0-a047-90176945cc2d | Address Redacted | | | | |
| 1ce0254a-be26-488f-b31c-ea87c1d1f82b | Address Redacted | | | | |
| 1ce02747-38cb-420a-bdd0-c94b861e09d0 | Address Redacted | | | | |
| 1ce08db8-a76e-4bd6-9038-43de79e6fac6 | Address Redacted | | | | |
| 1ce0c762-9fa1-4528-8c60-5b327e94c692 | Address Redacted | | | | |
| 1ce10402-eb2c-4e35-ad3e-7da03829be2a | Address Redacted | | | | |
| 1ce110e0-5591-4f72-94a9-77c370f4471e | Address Redacted | | | | |
| 1ce11b1d-c138-42f4-93d1-7cd12f1eb485 | Address Redacted | | | | |
| 1ce12435-3908-4784-be0b-cee526ac744c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ce12657-e4a2-4338-ae1d-143c42e1ede4 | Address Redacted | | | | |
| 1ce1501f-b4cf-4f6e-a4e9-d121818c7fbc | Address Redacted | | | | |
| 1ce1667a-57ff-41dd-8596-8d0ccd4f33cd | Address Redacted | | | | |
| 1ce17253-dfc9-4938-8f63-cf6f2b1d7d54 | Address Redacted | | | | |
| 1ce174df-be6f-4c94-8835-b7fe2f1b51c7 | Address Redacted | | | | |
| 1ce1abd5-de0c-4058-a827-54843197ca8f | Address Redacted | | | | |
| 1ce1b7fd-a98d-4b18-814a-62bf2cccf680 | Address Redacted | | | | |
| 1ce1c2a1-2616-4276-8583-878b5a959295 | Address Redacted | | | | |
| 1ce1c42a-d421-4d34-853a-56dbb57112fc | Address Redacted | | | | |
| 1ce1c585-8e63-4750-989b-a9c3de85dd3f | Address Redacted | | | | |
| 1ce1e062-c6e7-4d32-a700-0428a527eaae | Address Redacted | | | | |
| 1ce20758-35e0-42eb-b0e5-3676e12e659e | Address Redacted | | | | |
| 1ce21ad5-87c3-4806-879c-854a06d3058f | Address Redacted | | | | |
| 1ce21df5-250b-453a-90c3-bad1300021ca | Address Redacted | | | | |
| 1ce2541f-8602-457c-a5d4-1fff727f80c0 | Address Redacted | | | | |
| 1ce258cf-6663-4ed2-8602-6a7622a96563 | Address Redacted | | | | |
| 1ce25de5-c023-46f4-be8d-621edc0866da | Address Redacted | | | | |
| 1ce26970-c02c-4579-acd4-00a08d85a946 | Address Redacted | | | | |
| 1ce26cc2-dd8a-46e5-8d84-85fd4b9b9df5 | Address Redacted | | | | |
| 1ce2bca8-7311-4653-9211-76e8831b66cb | Address Redacted | | | | |
| 1ce2f958-22eb-4f74-bf7d-df605fd19c08 | Address Redacted | | | | |
| 1ce31ac7-9c2c-4582-9828-79427111217f | Address Redacted | | | | |
| 1ce3272b-7eaf-460c-986c-82b5a142fac9 | Address Redacted | | | | |
| 1ce35a62-0746-4e1d-9e58-670011790edb | Address Redacted | | | | |
| 1ce366c9-7276-4cc9-9cd1-c37366ecd92f | Address Redacted | | | | |
| 1ce37d6f-5e38-4ff1-8786-b82d744bdd5b | Address Redacted | | | | |
| 1ce37d6f-851b-41a6-a5e1-54ee0c1d9111 | Address Redacted | | | | |
| 1ce39580-809c-433d-9156-aab04f1e18bc | Address Redacted | | | | |
| 1ce39817-2a40-4a2b-b65f-b49a49348faf | Address Redacted | | | | |
| 1ce3b91e-c437-4a57-91c9-27fb4bef560e | Address Redacted | | | | |
| 1ce3c979-2c6e-440d-9137-e0bcb41200b5 | Address Redacted | | | | |
| 1ce3d0ae-55fd-47cf-9cd4-55e9b6b64f39 | Address Redacted | | | | |
| 1ce3d795-66b7-4312-a97d-78b07099cbf0 | Address Redacted | | | | |
| 1ce3e147-e7b7-41c8-b4a5-be319726ad49 | Address Redacted | | | | |
| 1ce408d1-16bc-4c29-bfc9-95c3786c5ec7 | Address Redacted | | | | |
| 1ce42939-2372-479a-86f4-52be82c842e7 | Address Redacted | | | | |
| 1ce48e14-aaba-4f4e-b0aa-9dcd663d76ba | Address Redacted | | | | |
| 1ce4a9c9-c3b7-433b-b8bf-1010ac275a34 | Address Redacted | | | | |
| 1ce4aa22-4b79-49a6-a956-e9dba13f1b3f | Address Redacted | | | | |
| 1ce4ba4e-ab29-41ac-9edc-07432805fea6 | Address Redacted | | | | |
| 1ce4cbcb-c81f-48cc-a330-2938c9329bca | Address Redacted | | | | |
| 1ce4f097-3338-49db-a366-62c1adf38b94 | Address Redacted | | | | |
| 1ce51b5f-8189-494b-8319-6ef00c5a93b8 | Address Redacted | | | | |
| 1ce56007-dc6c-4b74-8c0f-e56387ddb808 | Address Redacted | | | | |
| 1ce583db-42fa-4fc3-889b-2153bb5a291e | Address Redacted | | | | |
| 1ce58cf2-5685-4dd6-baa8-92be77ff4ee0 | Address Redacted | | | | |
| 1ce58d1b-ee1c-4b86-8159-bb8f877d334b | Address Redacted | | | | |
| 1ce5aebd-f0df-4d18-9122-c426dc88891c | Address Redacted | | | | |
| 1ce5b1b4-5b34-4745-a29d-c760b7f86a39 | Address Redacted | | | | |
| 1ce5ccd7-7bfb-4f13-8824-f3c61362d34b | Address Redacted | | | | |
| 1ce5ec4a-7ded-45f5-bdfb-dbc99a73f36a | Address Redacted | | | | |
| 1ce60b43-1c01-4a97-aabd-ae8062d26d90 | Address Redacted | | | | |
| 1ce63984-83a4-41d7-b287-f38decab77b9 | Address Redacted | | | | |
| 1ce63b43-e94c-4362-bfc4-f7c7923fccc6 | Address Redacted | | | | |
| 1ce66de0-c284-43c1-8619-cad7edc56223 | Address Redacted | | | | |
| 1ce68bd7-9d6d-401d-85f6-db0006499812 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ce69e22-308a-4833-b200-98d989facdf2 | Address Redacted | | | | |
| 1ce6ee9c-d842-41cb-a747-c135caac6bd3 | Address Redacted | | | | |
| 1ce6f249-7b89-48cb-a7d3-d5066fdc531a | Address Redacted | | | | |
| 1ce7094e-1ad5-4b14-af16-6f1a393ac028 | Address Redacted | | | | |
| 1ce70ffa-e6d0-4941-8d3e-a677447a176f | Address Redacted | | | | |
| 1ce71dc1-7cb6-4939-89f7-3d8f84ebaa2c | Address Redacted | | | | |
| 1ce7527c-35d0-4fdc-b312-7d6e680a253e | Address Redacted | | | | |
| 1ce7654f-39f2-49b9-b200-c9f97b36754a | Address Redacted | | | | |
| 1ce77607-ef79-4cef-928b-56198795a2ab | Address Redacted | | | | |
| 1ce77809-a482-43d0-bf07-4ce57c0e2d45 | Address Redacted | | | | |
| 1ce77c9a-70eb-4152-9e54-65a34451c519 | Address Redacted | | | | |
| 1ce7c390-818e-458a-8b56-88dc83b7ef8e | Address Redacted | | | | |
| 1ce7ecd3-c338-44c1-8ea6-5129d84238d6 | Address Redacted | | | | |
| 1ce800ab-b10b-41b7-9660-dad1e61b672c | Address Redacted | | | | |
| 1ce80334-13fe-4d73-bc8e-1e6a2b68287d | Address Redacted | | | | |
| 1ce82f31-8fef-4c4e-b93c-293ccb62ee7f | Address Redacted | | | | |
| 1ce85666-7490-4f51-9bc7-86cd287095f3 | Address Redacted | | | | |
| 1ce87a3d-3f93-497e-b3e9-dc8f3991ecdb | Address Redacted | | | | |
| 1ce8aeec-2f2f-407f-91ae-12cb6f89d52c | Address Redacted | | | | |
| 1ce8becb-c7cc-4464-ace3-878d53d2f420 | Address Redacted | | | | |
| 1ce8f2e6-dbbd-4b62-872f-60630b8f7c8a | Address Redacted | | | | |
| 1ce918bd-4855-4e00-8c3e-59e332f34477 | Address Redacted | | | | |
| 1ce94dba-0cec-433d-8471-9fdeceebfaa9 | Address Redacted | | | | |
| 1ce96581-8a39-4fb0-9254-560d58cfba86 | Address Redacted | | | | |
| 1ce98823-aae8-4e15-8cd7-a07eaae3be02 | Address Redacted | | | | |
| 1ce9e50f-ba75-4d14-b3d4-e57eb7835f30 | Address Redacted | | | | |
| 1ce9e5da-3c44-494d-8386-d48418f569b2 | Address Redacted | | | | |
| 1ce9e876-2fdf-4815-8a42-b553d87cfcb3 | Address Redacted | | | | |
| 1ce9e9ac-528a-417c-93d2-4943e1ca8016 | Address Redacted | | | | |
| 1cea0a1e-9bf3-4fdf-8b54-681fe8e50cd3 | Address Redacted | | | | |
| 1cea3b3f-9442-4e66-b98a-d6b8c9263617 | Address Redacted | | | | |
| 1cea4c00-53e0-4305-8534-21f0a7a51b26 | Address Redacted | | | | |
| 1cea56c0-d085-460c-990d-8041e85f70c5 | Address Redacted | | | | |
| 1cea686b-295b-4478-b6d0-3b45040cd9d3 | Address Redacted | | | | |
| 1cea70de-a265-4e25-afb2-4ad635746fb9 | Address Redacted | | | | |
| 1cea7f81-1306-4d19-80c2-e0ad2a6f9f8a | Address Redacted | | | | |
| 1cea80bc-6694-458c-8789-972ec62a9b20 | Address Redacted | | | | |
| 1ceab278-437b-4e16-a67d-b545a3f3fe6l | Address Redacted | | | | |
| 1ceabaa2-43e4-4498-bddc-5b0416adfe43 | Address Redacted | | | | |
| 1ceaebd0-1081-49f6-81de-b9ab4db2d076 | Address Redacted | | | | |
| 1ceb017c-2504-426b-842d-21e2aee0e3cd | Address Redacted | | | | |
| 1ceb3d6e-9e3f-4bd2-81ab-7769562625b5 | Address Redacted | | | | |
| 1ceb3f4d-6312-4a1f-a328-231d63a50a11 | Address Redacted | | | | |
| 1ceb8920-af3b-4703-a13d-cfa19979211f | Address Redacted | | | | |
| 1cebbfb3-f5e3-43c7-b2af-79b7ed930b63 | Address Redacted | | | | |
| 1cebd23c-89a2-450f-a675-c4c41501eb16 | Address Redacted | | | | |
| 1cebe1a7-29b2-4831-b663-e4748375b58a | Address Redacted | | | | |
| 1cec1c4f-9ba5-449a-91ee-6852cf3f10f2 | Address Redacted | | | | |
| 1cec8acc-d23b-4412-ac77-02956881b953 | Address Redacted | | | | |
| 1cec9860-bd03-4d47-b6f2-bf171e5c0a04 | Address Redacted | | | | |
| 1cecfd8b-a065-474a-a10c-25fb93da8d9e | Address Redacted | | | | |
| 1ced22f1-0cb1-44b9-be95-4a65ed860df6 | Address Redacted | | | | |
| 1ced4a72-701e-4d41-91a0-a873a60c2bd0 | Address Redacted | | | | |
| 1ced4e5a-8e3b-4d72-99d7-ce023d0259c9 | Address Redacted | | | | |
| 1ced561b-af77-4915-a98d-8b2643b9d95a | Address Redacted | | | | |
| 1cee10aa-d42b-432a-8c1a-78daef17502a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cee1400-51d5-496a-8743-263dec164d7e | Address Redacted | | | | |
| 1cee1cc0-6f2c-43ad-b96c-d73623840bdd | Address Redacted | | | | |
| 1cee2d7e-f914-4f4a-ad0c-c3e7d9de0794 | Address Redacted | | | | |
| 1cee7910-70e7-4f09-9b11-e868e37eae15 | Address Redacted | | | | |
| 1cee936d-e258-4776-ab0c-ea66e5899217 | Address Redacted | | | | |
| 1ceeb5bf-b663-431e-a27f-8bfc5e2d4289 | Address Redacted | | | | |
| 1ceecef2-fcab-4308-bdf7-829b6d8179e5 | Address Redacted | | | | |
| 1ceed258-5643-4a21-984f-b59981ffff5c | Address Redacted | | | | |
| 1ceee78f-094d-4cf4-92a0-2ac150223e24 | Address Redacted | | | | |
| 1ceeea7c-5fec-4dcd-b42d-5d9d1c30ead3 | Address Redacted | | | | |
| 1ceeee9a-18b5-46c2-bccd-e56af88a04f8 | Address Redacted | | | | |
| 1cef260a-5b56-4969-8d67-8bf6aed3c038 | Address Redacted | | | | |
| 1cef3bd6-ebb0-485b-81dc-c818fdec1c5d | Address Redacted | | | | |
| 1cef4bc7-bb97-4982-9c6c-d762d6ed97ac | Address Redacted | | | | |
| 1cef4e27-aba8-428c-9b67-ab91b494ec9a | Address Redacted | | | | |
| 1cef5a0c-a850-483b-b129-0162b900209e | Address Redacted | | | | |
| 1cef8b2d-85ad-497b-888f-9b802138e97f | Address Redacted | | | | |
| 1cef92c1-c76a-4621-834d-81cd03ba14df | Address Redacted | | | | |
| 1cef977c-8b50-4ec0-a09e-fb33deff10b3 | Address Redacted | | | | |
| 1cef9906-9434-45e8-84a6-3718bef2ae63 | Address Redacted | | | | |
| 1cefba78-4627-4ee3-a7d6-c12f4e8efdbc | Address Redacted | | | | |
| 1cf02c74-6d06-4f29-8e74-a72bba60abbb | Address Redacted | | | | |
| 1cf06a17-8a7e-449b-8904-2509f0eb4ba9 | Address Redacted | | | | |
| 1cf0903a-5b52-4a63-997c-707cb7d68235 | Address Redacted | | | | |
| 1cf0a7e4-8fdb-4f48-adb4-dfe243760b21 | Address Redacted | | | | |
| 1cf0c3bb-3d30-4cdb-9b51-5fb35a2cc321 | Address Redacted | | | | |
| 1cf0f047-b8e9-4a05-b74d-cd6eac737c4d | Address Redacted | | | | |
| 1cf0f5c5-9118-4515-a177-9a296d839706 | Address Redacted | | | | |
| 1cf0ff8b-5e56-45e2-826d-f3cb81769387 | Address Redacted | | | | |
| 1cf10d21-5aee-4672-a8fb-86ac2be231ee | Address Redacted | | | | |
| 1cf12f39-3796-4f52-b492-ff6e0c80d568 | Address Redacted | | | | |
| 1cf14255-1bfb-48fc-8bf5-f49fb0be9105 | Address Redacted | | | | |
| 1cf176ae-774a-4084-9440-6b30a6ac787c | Address Redacted | | | | |
| 1cf18eca-d5d1-4add-81c8-e6e4bf6e701e | Address Redacted | | | | |
| 1cf1c182-0231-41be-9500-a86df9916b37 | Address Redacted | | | | |
| 1cf23b0b-b235-4b68-8a34-412c250760bf | Address Redacted | | | | |
| 1cf28473-cd26-4a34-bfab-f62bd7b5314b | Address Redacted | | | | |
| 1cf2b4b1-b334-4931-ae7e-463840be65f9 | Address Redacted | | | | |
| 1cf2d217-712c-44e0-becf-9bcd6aed3c9a | Address Redacted | | | | |
| 1cf2e864-e865-42a9-818c-08094fd767ab | Address Redacted | | | | |
| 1cf2f165-f5a2-4505-8cac-3a9a687a35b9 | Address Redacted | | | | |
| 1cf30bbe-e222-4dbf-b127-badbb049d639 | Address Redacted | | | | |
| 1cf315a0-037d-4ef9-b52f-3dee82379e35 | Address Redacted | | | | |
| 1cf34fb4-b8d3-4880-ac54-7ca598ee4766 | Address Redacted | | | | |
| 1cf38ef1-46a8-4e1c-b7e3-066f49634706 | Address Redacted | | | | |
| 1cf39ae0-28e6-4abc-90a2-ac40dd21b284 | Address Redacted | | | | |
| 1cf3d5d0-bcb4-452f-aa63-d09495f37fcf | Address Redacted | | | | |
| 1cf42b3a-f2c1-4f4b-9c8b-b133bee3f3c5 | Address Redacted | | | | |
| 1cf43241-352a-421f-b581-b75cce337596 | Address Redacted | | | | |
| 1cf492a0-affd-4f4c-bd90-24e49aa81b64 | Address Redacted | | | | |
| 1cf49a25-2802-439c-8884-188cf5b592f7 | Address Redacted | | | | |
| 1cf4a9dd-3533-4b86-a148-9be0af4e2424 | Address Redacted | | | | |
| 1cf4c328-7043-4480-986d-5d2e57c5f8bc | Address Redacted | | | | |
| 1cf4d494-fc59-416a-a088-5285bf79230f | Address Redacted | | | | |
| 1cf4ddba-8eca-42dc-bb6f-cf06ceb02a5f | Address Redacted | | | | |
| 1cf4ec16-29dd-4bb2-ab77-2335bb96adc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1cf50bda-2bfd-4e1d-8640-df1b5d431d56 | Address Redacted | | | | |
| 1cf5123e-f875-4ff0-8620-8442c3a4fdcd | Address Redacted | | | | |
| 1cf5645a-6a43-4bac-a159-0fd82e7a534c | Address Redacted | | | | |
| 1cf56993-623d-4c3d-8597-e46e75490ca1 | Address Redacted | | | | |
| 1cf5b1b6-3a46-457e-92b8-fee4a7430e24 | Address Redacted | | | | |
| 1cf5d188-5b56-44ed-a45e-670733c0d82b | Address Redacted | | | | |
| 1cf5d40d-af80-4943-b882-2e221baf814f | Address Redacted | | | | |
| 1cf5ef2f-0909-46d5-b44c-be850195e816 | Address Redacted | | | | |
| 1cf5f589-343c-4eca-8d6e-41e19c5da7cd | Address Redacted | | | | |
| 1cf63934-0a2e-41de-bed2-9132ca265391 | Address Redacted | | | | |
| 1cf63a64-0ccc-4238-a475-b4c4a6a9feda | Address Redacted | | | | |
| 1cf64097-5aff-4661-9742-e77ebd8e59d6 | Address Redacted | | | | |
| 1cf64e00-a4e7-4848-912f-5d343e24e48d | Address Redacted | | | | |
| 1cf66756-5003-4841-a96e-626a3e04d61f | Address Redacted | | | | |
| 1cf681fc-5445-4225-a15d-9e5710416a24 | Address Redacted | | | | |
| 1cf68b77-273f-4aaa-8534-37767773dbd8 | Address Redacted | | | | |
| 1cf6b432-1536-4133-9cad-a3f674ca4d57 | Address Redacted | | | | |
| 1cf6fd00-1d5d-434f-9dc9-e1030a2930f5 | Address Redacted | | | | |
| 1cf71ade-2d72-4b2b-b5fd-4db83e4e0214 | Address Redacted | | | | |
| 1cf75bfb-02aa-4731-bd41-5c95e5d0549d | Address Redacted | | | | |
| 1cf78c43-160c-4db6-88c2-9d36fb7461c5 | Address Redacted | | | | |
| 1cf7cc4c-deae-4c8f-a891-b9fc01ca4eac | Address Redacted | | | | |
| 1cf80907-62ab-4e67-a878-a2492305f208 | Address Redacted | | | | |
| 1cf8162d-2666-4112-808b-ff6032176f8e | Address Redacted | | | | |
| 1cf81f42-24f6-4f2e-a4d5-895f405ba5a0 | Address Redacted | | | | |
| 1cf824a8-525f-46bb-9ec4-e05ec2478aec | Address Redacted | | | | |
| 1cf8342b-918b-4c5e-a328-1a85fb0ddb0a | Address Redacted | | | | |
| 1cf85371-e700-4b74-b6c0-4ee7acdf853e | Address Redacted | | | | |
| 1cf858ed-4ff9-4f69-8abb-425fb69c1f8d | Address Redacted | | | | |
| 1cf8a2ec-4f7e-4c9e-8e69-61c4dfac5dfa | Address Redacted | | | | |
| 1cf8b101-8211-48b4-af37-689d037f1ea8 | Address Redacted | | | | |
| 1cf8c224-0886-48d6-8fab-0a930333e1b8 | Address Redacted | | | | |
| 1cf8c585-2a77-4a46-9f05-94089ebd7a3b | Address Redacted | | | | |
| 1cf8fb79-2ba5-41fa-b5ef-c04987950e97 | Address Redacted | | | | |
| 1cf92944-4098-4f8e-ad84-99a8fc21666c | Address Redacted | | | | |
| 1cf979e4-6bfc-43d4-b362-c53c75d44d7a | Address Redacted | | | | |
| 1cf97a0a-1ebe-432a-b4be-a56c70f61a35 | Address Redacted | | | | |
| 1cf98aee-9d65-4faf-aad5-5ad706f7edc7 | Address Redacted | | | | |
| 1cf98f7c-1018-4e8d-8e7c-f9aa2711f3bf | Address Redacted | | | | |
| 1cf9c174-4990-476d-a1c4-214bb05ce666 | Address Redacted | | | | |
| 1cf9cbab-cc0c-4726-a160-d0661e371461 | Address Redacted | | | | |
| 1cfa0568-cfbf-4715-a8bb-dcc0f3ec027d | Address Redacted | | | | |
| 1cfa05d5-0fed-4fcc-a174-a28b60c25d50 | Address Redacted | | | | |
| 1cfa3a36-8e21-42fe-be3a-9d6d052f5f95 | Address Redacted | | | | |
| 1cfa6442-8342-4b18-a240-2aa7d2bf5c74 | Address Redacted | | | | |
| 1cfaa5a1-4041-46f3-a889-09af590313fa | Address Redacted | | | | |
| 1cfad43d-bb1e-4436-bbb1-16fc1e1d7bac | Address Redacted | | | | |
| 1cfb06e3-00de-454c-8474-5f7e5210eccf | Address Redacted | | | | |
| 1cfb0a98-3476-4d9c-b481-79c15d50c42f | Address Redacted | | | | |
| 1cfb19a7-e10f-477a-a5b1-047130643b67 | Address Redacted | | | | |
| 1cfb4aa7-c5ab-4a40-9e71-e016d4336bcf | Address Redacted | | | | |
| 1cfb57dc-95fd-462d-aa4d-d64b7a14c894 | Address Redacted | | | | |
| 1cfb7606-6fe9-467a-ac54-054c3e429ec1 | Address Redacted | | | | |
| 1cfb8f53-0695-436f-a032-acde53acb82f | Address Redacted | | | | |
| 1cfbd9c5-9f5c-4b04-bc3e-c501460b22e0 | Address Redacted | | | | |
| 1cfbff05-5a66-4163-a696-a7bbf679355b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1cfc02b6-db3f-46e8-8441-776bd1208440 | Address Redacted | | | | |
| 1cfc4441-b0a6-49b1-b415-ae4dda903c8f | Address Redacted | | | | |
| 1cfc457b-ebaa-4ee4-838b-41c48097ab67 | Address Redacted | | | | |
| 1cfc556f-3e66-4f9e-88db-566665a45d68 | Address Redacted | | | | |
| 1cfc6390-a856-4452-9012-bed15245642d | Address Redacted | | | | |
| 1cfc7f65-152c-436b-aa46-9f14c27c6969 | Address Redacted | | | | |
| 1cfca907-055b-476a-aee0-a465300941ea | Address Redacted | | | | |
| 1cfd14b0-bfaf-4cbb-ad7c-2aac52e54bd6 | Address Redacted | | | | |
| 1cfd176d-c091-4381-b4ca-afae3c4f6179 | Address Redacted | | | | |
| 1cfd19bd-5de0-4af9-9a97-e5886575e905 | Address Redacted | | | | |
| 1cfd2a30-7140-44af-b6b8-9460e2ea4227 | Address Redacted | | | | |
| 1cfd3c62-0911-4570-a4ee-a754fed02907 | Address Redacted | | | | |
| 1cfd3fdc-21cf-4d5d-85ff-afe33a0a6743 | Address Redacted | | | | |
| 1cfd516e-0b18-40ca-905d-a1c7a26b9ab0 | Address Redacted | | | | |
| 1cfd5684-7efe-4436-8ff4-b61d8e7b4373 | Address Redacted | | | | |
| 1cfd7a1d-412d-4d92-a4ac-73b32291f26e | Address Redacted | | | | |
| 1cfd8550-d78e-4c96-922b-2eb279eeb7e4 | Address Redacted | | | | |
| 1cfd997d-ed49-4555-b84c-759644c987b5 | Address Redacted | | | | |
| 1cfdadc9-2220-4439-8fe1-416d16beb682 | Address Redacted | | | | |
| 1cfdaf9a-6c8b-4c11-b079-2faa4e9419ac | Address Redacted | | | | |
| 1cfdca0d-9b02-4118-8656-396973da424c | Address Redacted | | | | |
| 1cfdde74-3ce9-41d2-8bf0-00d31b9d4f31 | Address Redacted | | | | |
| 1cfdf634-abbd-4495-9084-e7a280c210d0 | Address Redacted | | | | |
| 1cfe53c4-360c-4d66-ae66-72e14df60cef | Address Redacted | | | | |
| 1cfe56f3-0419-498d-82dc-550c2b506ab6 | Address Redacted | | | | |
| 1cfe5ee3-01d5-45e0-94f1-d27d0f216abc | Address Redacted | | | | |
| 1cfe6c2a-0225-4c18-aa5d-7d5e7ac3fe24 | Address Redacted | | | | |
| 1cfe7759-423f-4680-8c6d-24172cdc4264 | Address Redacted | | | | |
| 1cfe7813-a8c1-4114-b052-8c525136b193 | Address Redacted | | | | |
| 1cfeadd2-71d4-4006-beb7-2b45b82a7558 | Address Redacted | | | | |
| 1cfeb97d-98f7-4083-924a-987b78fc060d | Address Redacted | | | | |
| 1cfec963-25b4-4d2a-8cce-2f325e196422 | Address Redacted | | | | |
| 1cfecb31-cb55-4dbd-a1a7-cf62f672be41 | Address Redacted | | | | |
| 1cfed011-2033-4024-9042-4461c9b5dc92 | Address Redacted | | | | |
| 1cfedcc8-a4f1-44dc-ac4c-f97a54162da2 | Address Redacted | | | | |
| 1cfede08-eeb8-46aa-a828-195516fe24a3 | Address Redacted | | | | |
| 1cfefc25-794e-418c-8e18-a52b9c016fc8 | Address Redacted | | | | |
| 1cff5acf-fb8e-4704-9732-1f64ba5bffd9 | Address Redacted | | | | |
| 1cff60f3-71d4-4fe1-a686-0d2704d2b7a0 | Address Redacted | | | | |
| 1cff6245-3acb-46cc-9526-96d6ad0a65d0 | Address Redacted | | | | |
| 1cff876d-3eda-4cce-bb48-1146c58d2ab5 | Address Redacted | | | | |
| 1cff9084-0280-4f78-ab58-a8ebf13ae17a | Address Redacted | | | | |
| 1cff9e6f-6c69-4522-9dea-d6b34755ab82 | Address Redacted | | | | |
| 1cffccd24-2f3f-430b-a452-83105a0c646a | Address Redacted | | | | |
| 1cff8a7-6a8a-470c-9b69-cc97381cdaef | Address Redacted | | | | |
| 1d0035e6-f655-481f-9f7e-a0f7ed46bdc7 | Address Redacted | | | | |
| 1d003ca2-8dd1-414f-a978-619010395c6C | Address Redacted | | | | |
| 1d0057c1-bece-4d91-98aa-6424f2526bd0 | Address Redacted | | | | |
| 1d007a2b-2eac-423f-9d98-19f5087f5d15 | Address Redacted | | | | |
| 1d008021-b26e-4d2e-a50b-94d1589a6bfb | Address Redacted | | | | |
| 1d009739-11a7-4b30-8fe5-7b3446b379ce | Address Redacted | | | | |
| 1d00a363-c915-4cac-bf29-b8d51cf16edc | Address Redacted | | | | |
| 1d00afff-f8de-4923-b784-3c7fc109b78e | Address Redacted | | | | |
| 1d00b3d3-8ada-46ae-8555-adb883c111de | Address Redacted | | | | |
| 1d00bc0f-f074-4a7c-9858-1d9d581ba2de | Address Redacted | | | | |
| 1d00d38f-db4b-4c26-8c0e-8bc33abebcab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d00e0cb-5042-41fd-822d-bf5b9892cb6f | Address Redacted | | | | |
| 1d00fd89-e708-43e4-955f-61b8b48c1ed5 | Address Redacted | | | | |
| 1d010052-c33b-4f7c-b00f-152d25c293dc | Address Redacted | | | | |
| 1d0108c6-98b7-4780-9192-525eb359a63e | Address Redacted | | | | |
| 1d013453-fc29-4151-862c-d40d1e16ea78 | Address Redacted | | | | |
| 1d0139e8-f86c-428b-97f3-032499486104 | Address Redacted | | | | |
| 1d019797-5fa0-4bba-af4c-50a15aaee26c | Address Redacted | | | | |
| 1d01bb64-4790-4813-8ae9-4f034b9da915 | Address Redacted | | | | |
| 1d01f092-1e28-4788-8668-9f85a70ac9c1 | Address Redacted | | | | |
| 1d021acb-b1d3-4b87-9a31-acc13ecbf71f | Address Redacted | | | | |
| 1d024f50-849b-4776-8786-6ad2fdcf69fa | Address Redacted | | | | |
| 1d025710-24d4-4c9d-85d1-48bde907ae15 | Address Redacted | | | | |
| 1d025d03-8977-4b89-86d2-9285b42d5b41 | Address Redacted | | | | |
| 1d028db3-e711-4355-ac54-223ea108915e | Address Redacted | | | | |
| 1d02ade1-13e6-4ff5-88bf-466cb19e5fd0 | Address Redacted | | | | |
| 1d02df12-38dd-46f5-8cb5-f0b574598c65 | Address Redacted | | | | |
| 1d02fd14-7d4e-490d-b43a-2002b81aa88b | Address Redacted | | | | |
| 1d030164-4583-4802-bd90-ae60165a4ecb | Address Redacted | | | | |
| 1d03130a-62d9-4164-baed-9f4883e00203 | Address Redacted | | | | |
| 1d0316a1-3ee0-45c4-b4da-63a7244ab83c | Address Redacted | | | | |
| 1d034ae7-7a43-49d8-9b6e-4a6f66e0d76e | Address Redacted | | | | |
| 1d036a58-3d53-4f8c-b09d-f69554377aa8 | Address Redacted | | | | |
| 1d038024-081b-4a6d-a891-6cd253f17b91 | Address Redacted | | | | |
| 1d03b534-03fb-4fb7-b59f-9e33545f96f6 | Address Redacted | | | | |
| 1d03b699-8c43-4871-be96-a5310dbf68c8 | Address Redacted | | | | |
| 1d03bcd9-60c4-4918-bbbe-073d3e449163 | Address Redacted | | | | |
| 1d03d708-7ff4-4ee7-917e-50d102fdbaa1 | Address Redacted | | | | |
| 1d040b15-2244-4ec0-b964-3c64d1753707 | Address Redacted | | | | |
| 1d041742-a05a-4a7d-8215-a5429a664a14 | Address Redacted | | | | |
| 1d0442e3-a4f0-4747-8b54-cdda07545968 | Address Redacted | | | | |
| 1d047214-6ebd-4aa2-b6e1-a0b6a8e7fb3b | Address Redacted | | | | |
| 1d04802b-eef8-42d7-8a80-6a2048319204 | Address Redacted | | | | |
| 1d0498ca-fa1b-4a08-a267-89529cd4a719 | Address Redacted | | | | |
| 1d049e3c-3f9b-4bf1-bba3-d6bd260bcbb3 | Address Redacted | | | | |
| 1d04a5cd-5f40-43cd-8423-3373a29b2f90 | Address Redacted | | | | |
| 1d04caae-96a3-40b0-a91b-db101004e284 | Address Redacted | | | | |
| 1d04dd7b-f9c7-4379-b503-c43f52c6017f | Address Redacted | | | | |
| 1d0506c7-095e-4ddb-969c-731f9baebab6 | Address Redacted | | | | |
| 1d052d1e-a79b-4b4f-b0b9-db2e7827d3a1 | Address Redacted | | | | |
| 1d05583b-ebdd-43a9-a2fd-1c0666205a91 | Address Redacted | | | | |
| 1d055881-3caa-45c5-a9a2-9be5b5efa1cc | Address Redacted | | | | |
| 1d0565a6-feae-46bb-b3d0-c8bce02a3c42 | Address Redacted | | | | |
| 1d059641-2161-4be8-867c-a6bbde753fcc | Address Redacted | | | | |
| 1d05ca61-15eb-4670-90f5-9bec56e96b95 | Address Redacted | | | | |
| 1d05e986-f398-4cdc-91a4-5461de041de2 | Address Redacted | | | | |
| 1d06142b-31a4-44a9-80cf-ee401570b907 | Address Redacted | | | | |
| 1d06143e-1523-49e1-8719-cabd50cd62b7 | Address Redacted | | | | |
| 1d0625ea-3b94-4f33-89ba-a11f248ddebb | Address Redacted | | | | |
| 1d064719-0235-4248-9ee2-edea7b697d09 | Address Redacted | | | | |
| 1d06bccc-ea66-4a17-b1f4-c0cfd214c8b9 | Address Redacted | | | | |
| 1d06d2ce-08e0-49a7-b8ae-349cc51ff0c5 | Address Redacted | | | | |
| 1d06dd6b-e908-4983-8cc8-2afb29b95012 | Address Redacted | | | | |
| 1d06f54f-df48-4eab-a73a-f04a3893875 | Address Redacted | | | | |
| 1d071f3b-be9a-40e0-addd-078af1e5baf3 | Address Redacted | | | | |
| 1d0722bc-b6fa-4228-b3ec-5b6c2ef9c1c9 | Address Redacted | | | | |
| 1d07259d-6aa3-46a4-b756-84a9e5aa4843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d073126-40fe-49af-88fa-7fff959a54e7 | Address Redacted | | | | |
| 1d0742a1-cd36-4c1c-b894-47dad8d62d6b | Address Redacted | | | | |
| 1d077003-200e-4650-8b44-91d1a962248c | Address Redacted | | | | |
| 1d078327-de56-4835-9a62-bdf3cb9e1ef8 | Address Redacted | | | | |
| 1d08f55-137e-443c-9de2-94c8b8db2e6e | Address Redacted | | | | |
| 1d07b4e2-e51d-45f2-8ae8-800cf1e8d788 | Address Redacted | | | | |
| 1d07db5c-cf4f-4526-97d4-2aefc05ba09f | Address Redacted | | | | |
| 1d080f36-c6e8-4c33-8809-5e8875487be4 | Address Redacted | | | | |
| 1d0875c6-85a1-40ed-b841-17b11ed698ad | Address Redacted | | | | |
| 1d089009-2fa5-458c-b1dc-9fc7584e035a | Address Redacted | | | | |
| 1d08b531-e3f3-45a6-b0d7-42d035d20c44 | Address Redacted | | | | |
| 1d08c9f3-bddb-45e7-8b88-7b524b2adf0b | Address Redacted | | | | |
| 1d08ff02-ce1f-45ab-902b-4bfee51d6fb1 | Address Redacted | | | | |
| 1d090559-e9b0-4f77-81ba-e79b30cab6af | Address Redacted | | | | |
| 1d092b71-ffae-483e-9f7a-d76134cf27dc | Address Redacted | | | | |
| 1d097a1b-b0f8-4c0a-a433-dc6c680dba61 | Address Redacted | | | | |
| 1d09cfc3-5fae-40c8-9c52-a26881d32921 | Address Redacted | | | | |
| 1d09dcf8-4b81-46cd-b4ec-2c7ea942ac8f | Address Redacted | | | | |
| 1d09e7cf-a8f3-4994-b30a-493a17567f5a | Address Redacted | | | | |
| 1d09f669-5107-4485-9d83-937e88ac581a | Address Redacted | | | | |
| 1d0a17c5-458c-42b5-9708-ab17c73fb120 | Address Redacted | | | | |
| 1d0a5b0e-765e-4442-ab43-4b8a20aa3140 | Address Redacted | | | | |
| 1d0a65c0-1aee-4460-bb41-60816d6b1e11 | Address Redacted | | | | |
| 1d0a724a-a242-40a2-a1d3-cefb197a44d0 | Address Redacted | | | | |
| 1d0a7576-cd1c-4dc1-989b-9871c6652caf | Address Redacted | | | | |
| 1d0a77bd-ad06-4e39-92ac-5e800049064d | Address Redacted | | | | |
| 1d0a80f4-2c48-481e-9c32-d50491b20073 | Address Redacted | | | | |
| 1d0a9c20-a138-469a-9430-c131ef0a381b | Address Redacted | | | | |
| 1d0aaa25-18e1-4f4a-bc31-e05a34ff55c9 | Address Redacted | | | | |
| 1d0acbf7-a15c-4195-b8d7-b6d14b7bb465 | Address Redacted | | | | |
| 1d0b1322-5f97-4d7f-bb82-4b75f4337fb7 | Address Redacted | | | | |
| 1d0b330e-6b79-488a-a807-467fc36a5d23 | Address Redacted | | | | |
| 1d0b3fa8-8c21-46ed-bf49-bc682cd3bb0c | Address Redacted | | | | |
| 1d0b58e7-6ccb-49ae-8fee-48cd1ed4ab41 | Address Redacted | | | | |
| 1d0b900d-0c0f-4036-aed9-981daedefe78 | Address Redacted | | | | |
| 1d0bc52f-b6f2-4301-bbd0-5c6e25cfb4bb | Address Redacted | | | | |
| 1d0bd7c9-02d7-4f2b-977c-3cd0478f67c3 | Address Redacted | | | | |
| 1d0be53c-cd6a-4be7-b659-a743680f024d | Address Redacted | | | | |
| 1d0c1a13-4431-45d5-8b92-507b8486d865 | Address Redacted | | | | |
| 1d0c357a-f40e-4038-bf8b-89f9b3cf5335 | Address Redacted | | | | |
| 1d0c3f05-ba27-4024-8c46-ca29f234c2f1 | Address Redacted | | | | |
| 1d0cd851-9379-4200-b926-5d0dd262bb8c | Address Redacted | | | | |
| 1d0cefdc-74af-41cb-814f-e2b1866c8169 | Address Redacted | | | | |
| 1d0d21ad-e9b6-46a3-ba32-ea1710a34a67 | Address Redacted | | | | |
| 1d0d30f4-d26e-4e84-899c-0b10a00d3079 | Address Redacted | | | | |
| 1d0d8a6d-1efd-4733-b38d-ac869b2bd85b | Address Redacted | | | | |
| 1d0da0ab-4ad4-4a08-a828-f15fad73cf73 | Address Redacted | | | | |
| 1d0de924-1878-43ab-96c0-0e40b157d9ec | Address Redacted | | | | |
| 1d0e0383-c65d-4467-84e4-7e4eb62660aa | Address Redacted | | | | |
| 1d0e09f8-1e0f-4607-8809-b71b7e18b911 | Address Redacted | | | | |
| 1d0e3eef-6d11-4c7a-9dbb-e1ef44ec0b28 | Address Redacted | | | | |
| 1d0e5213-f229-45c8-ba14-b8acd5e9e94f | Address Redacted | | | | |
| 1d0e68d4-387d-4a49-9b6d-2027569bd202 | Address Redacted | | | | |
| 1d0e8667-4183-42c0-86a0-e66f1c44644c | Address Redacted | | | | |
| 1d0ea919-1f5e-4b29-a00c-8057374f7939 | Address Redacted | | | | |
| 1d0ec6d5-8468-4ea3-8ecc-6248475a5949 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1d0ed4f8-cff1-4584-86dc-716e649bdb54 | Address Redacted | | | | |
| 1d0f03bf-5410-4f9a-adec-e9ca5e48f9fd | Address Redacted | | | | |
| 1d0f03f6-3c5d-4e89-aae2-edae72da0acc | Address Redacted | | | | |
| 1d0f3260-3d9e-4ff6-b540-3733a952482a | Address Redacted | | | | |
| 1d0f3697-1b49-47b6-baf2-baf6c896aadb | Address Redacted | | | | |
| 1d0f4a94-41e6-440c-92ea-3a0d19e63a20 | Address Redacted | | | | |
| 1d0f6172-1717-4500-a197-9a2e7b0fc806 | Address Redacted | | | | |
| 1d0f61a2-69e8-4638-a10a-c27a0734a765 | Address Redacted | | | | |
| 1d0f6786-12be-47ae-b40b-fa795727e73d | Address Redacted | | | | |
| 1d0f9117-611e-42c6-b395-72d04f187fc3 | Address Redacted | | | | |
| 1d0f9dde-dce5-470b-a947-d81669764369 | Address Redacted | | | | |
| 1d0fa6c8-d56c-444a-97c7-772a5cefe0bd | Address Redacted | | | | |
| 1d0fb4c7-1f5d-43f6-8432-0338caba8f4f | Address Redacted | | | | |
| 1d0fc17b-de8c-40c9-8492-3c471652da55 | Address Redacted | | | | |
| 1d0ff74e-c85f-485e-bb64-8f0e6f5baca5 | Address Redacted | | | | |
| 1d100544-0e98-4764-9879-6d547b90c7e1 | Address Redacted | | | | |
| 1d101d34-424d-498c-bce5-3b2061f39a65 | Address Redacted | | | | |
| 1d101fb6-2bd0-4566-81a0-5d9ff2d39cc7 | Address Redacted | | | | |
| 1d102d55-0c56-4aab-ab70-6fac5ece8d91 | Address Redacted | | | | |
| 1d102d89-5989-473c-9fef-a74028388d5a | Address Redacted | | | | |
| 1d1036a6-533e-48d0-8d3c-ae131038c574 | Address Redacted | | | | |
| 1d1048e6-bf17-4469-bf1f-5e0e9f3e3946 | Address Redacted | | | | |
| 1d105c70-62ec-4902-bce7-a1df6d8c6106 | Address Redacted | | | | |
| 1d106292-3557-46ff-a8e7-16ed1831ceb6 | Address Redacted | | | | |
| 1d0b40e-0ce1-4180-9ad0-090b19114b82 | Address Redacted | | | | |
| 1d0b441-7ce4-4fc9-a27a-13c021f39386 | Address Redacted | | | | |
| 1d0d3db-312b-4c49-a05f-b3ffd2afcdb1 | Address Redacted | | | | |
| 1d10dfa5-3fed-4228-9518-8d73e2c2fd57 | Address Redacted | | | | |
| 1d111c4f-07bf-4df1-a636-9685dfa0371b | Address Redacted | | | | |
| 1d1122a1-d74b-4fb7-87c0-ba5696007905 | Address Redacted | | | | |
| 1d114dfc-17ee-463c-89c3-e20f19b5eeda | Address Redacted | | | | |
| 1d11506b-0bde-4ace-9a3e-2c8a0d775099 | Address Redacted | | | | |
| 1d115298-9fcc-4bf7-97f6-958d2bf2026a | Address Redacted | | | | |
| 1d1153f5-c617-480a-a778-4d918f2379fe | Address Redacted | | | | |
| 1d11674a-4271-40b4-9932-39e4d2f4ae63 | Address Redacted | | | | |
| 1d117464-08c7-4f19-b260-1d4d261da9ae | Address Redacted | | | | |
| 1d117c72-750d-4052-8fee-6fbe23bff9b0 | Address Redacted | | | | |
| 1d119b97-2266-4259-881d-548273f03e53 | Address Redacted | | | | |
| 1d119ce0-efe6-4205-8008-8f3c5454f3d1 | Address Redacted | | | | |
| 1d11a8c7-7716-47bf-a0f1-9a730ef5d311 | Address Redacted | | | | |
| 1d11acba-94fd-4936-b252-991a17a8884e | Address Redacted | | | | |
| 1d11f5bb-39e8-4781-b769-578952ece96c | Address Redacted | | | | |
| 1d1229fc-29ae-4f27-9482-beb79c8128be | Address Redacted | | | | |
| 1d122a7c-2e01-46fb-88f2-97681f9d9228 | Address Redacted | | | | |
| 1d123037-5aea-4167-a4fe-bd701354ee8b | Address Redacted | | | | |
| 1d126afd-da23-424b-96b5-c5d960f6fe20 | Address Redacted | | | | |
| 1d12bcc9-f4b8-4f90-8173-413cb18619a6 | Address Redacted | | | | |
| 1d12c6bc-1e7e-4d00-8d57-f50a593bca05 | Address Redacted | | | | |
| 1d12cb1f-0c5d-4fec-b012-a8320a1533d5 | Address Redacted | | | | |
| 1d12ea47-6ffb-45fb-b85c-4dd4577e893a | Address Redacted | | | | |
| 1d130166-8b41-4863-8e72-80be64c1f2aa | Address Redacted | | | | |
| 1d1301ae-70f9-4663-b7dc-b0660a70ed62 | Address Redacted | | | | |
| 1d132103-c733-4564-b70c-39e465fb4b0d | Address Redacted | | | | |
| 1d13763d-2366-4d3b-bdc1-287db1c768ee | Address Redacted | | | | |
| 1d139bd8-e678-4165-aa57-004e503f4940 | Address Redacted | | | | |
| 1d13a002-56bf-41a4-b6e0-aca798d03b55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d13b517-6f46-40d7-88d9-636de99fe9cf | Address Redacted | | | | |
| 1d13c4e3-de8a-4b5f-8fd7-296bec0de367 | Address Redacted | | | | |
| 1d13cfb7-2c56-4be5-8b7b-92e3acc9e625 | Address Redacted | | | | |
| 1d13e605-5530-4d0d-bcfd-6bb103df3d4b | Address Redacted | | | | |
| 1d13fb65-3e1c-461a-99e7-443a34a9441e | Address Redacted | | | | |
| 1d142146-06aa-4ab0-aa45-71289bb5179c | Address Redacted | | | | |
| 1d14400a-a8ed-4590-acb9-26c7474c878d | Address Redacted | | | | |
| 1d144b6e-d0c4-4f0e-9517-5b79f1bd65ae | Address Redacted | | | | |
| 1d145872-4df0-49eb-ba42-91670e2ae886 | Address Redacted | | | | |
| 1d1486b2-daac-485d-8632-ee7f1a8b120b | Address Redacted | | | | |
| 1d1491d4-a58e-4ffb-9306-a24353f81542 | Address Redacted | | | | |
| 1d149f98-e228-493c-bfe0-f380627c4156 | Address Redacted | | | | |
| 1d14ba01-e89c-40be-b428-49380d5fd92e | Address Redacted | | | | |
| 1d14c28e-53fb-427a-8c12-27fc46fae4fb | Address Redacted | | | | |
| 1d14de9f-486a-4beb-a5b9-cd8557a33a98 | Address Redacted | | | | |
| 1d14f135-33fd-4bae-bba3-09394d891ad4 | Address Redacted | | | | |
| 1d150cde-5342-436d-b1a6-0a61716fdef8 | Address Redacted | | | | |
| 1d151764-6c45-44dd-83ca-f03545ac4da7 | Address Redacted | | | | |
| 1d15220e-e287-4f5d-9f50-34ce98846aae | Address Redacted | | | | |
| 1d1524b9-822f-4403-bad7-92105873fd47 | Address Redacted | | | | |
| 1d154994-f7eb-4b76-a72f-71ae0c6e1252 | Address Redacted | | | | |
| 1d155368-e511-4b39-89c8-e20b7bb5dd54 | Address Redacted | | | | |
| 1d155379-e89b-4b84-913b-89682d4a7731 | Address Redacted | | | | |
| 1d1590bc-19ca-4587-876b-4e6d56fe53b1 | Address Redacted | | | | |
| 1d15f89d-be15-4e69-81b3-1d8d8c0d3c8b | Address Redacted | | | | |
| 1d16167d-98ca-491a-8f06-70ca1ab012e1 | Address Redacted | | | | |
| 1d164850-febc-4297-8ee2-b31e74f722ef | Address Redacted | | | | |
| 1d164886-ef67-4ff5-8002-4c15be035813 | Address Redacted | | | | |
| 1d16658e-e2b0-4549-8867-417dd3ff623e | Address Redacted | | | | |
| 1d16be4c-5163-47a0-bf0a-0edc9c9cf48d | Address Redacted | | | | |
| 1d16c691-a624-403e-9d9e-6bbd56a657e6 | Address Redacted | | | | |
| 1d170df2-4e01-4eee-8b78-5aacc9a8b945 | Address Redacted | | | | |
| 1d173140-0dc0-49ae-ab5e-27263a00a9f7 | Address Redacted | | | | |
| 1d174263-8c4b-492f-a6dc-85b379a83b94 | Address Redacted | | | | |
| 1d175b65-fed7-4803-8cf0-ca566660040b | Address Redacted | | | | |
| 1d176480-9eb4-421a-876e-d6741b3d7e99 | Address Redacted | | | | |
| 1d179ddc-2069-4795-b4cd-d9e97e3fd9a8 | Address Redacted | | | | |
| 1d17a81a-4b41-430c-8a11-8ce1f66fd39c | Address Redacted | | | | |
| 1d17b39d-1073-4798-bff2-1ac8a727ba2f | Address Redacted | | | | |
| 1d17ca2e-42b2-4a68-936f-907d349ec7b4 | Address Redacted | | | | |
| 1d17cd43-0d8b-4725-bf39-f914c4852ab8 | Address Redacted | | | | |
| 1d17d333-fd1d-4ab1-9a62-d9d818ed5811 | Address Redacted | | | | |
| 1d17dc06-9d23-4f9b-a04f-7284b286e0c2 | Address Redacted | | | | |
| 1d17debc-0509-46cf-81a8-d8d330b89ba7 | Address Redacted | | | | |
| 1d17fd7d-8289-413a-b69c-29ca7067c0a4 | Address Redacted | | | | |
| 1d1825e5-9848-4f62-92bb-78f92fb51335 | Address Redacted | | | | |
| 1d188dfb-ea12-4c1c-a0e2-bf63ea41d012 | Address Redacted | | | | |
| 1d189d7c-772a-4b24-a119-bc58d72a09b3 | Address Redacted | | | | |
| 1d18adaa-ab26-4c03-af62-476a0dcb59cf | Address Redacted | | | | |
| 1d18be04-94ed-4333-8a76-f539999e79d2 | Address Redacted | | | | |
| 1d18fc0f-3b64-44d5-8b3b-c607b5f031f3 | Address Redacted | | | | |
| 1d19037b-76fe-4431-a2de-d97076a8cd72 | Address Redacted | | | | |
| 1d1921e1-48db-4ee0-9e53-31dcdf7f2cc9 | Address Redacted | | | | |
| 1d1955da-e630-4a4d-8d82-3337940008f6 | Address Redacted | | | | |
| 1d196400-4f96-4106-9e7d-8072146835b3 | Address Redacted | | | | |
| 1d197752-64ce-4cc7-81af-2f210ebf1b7f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1d199137-6e60-4117-aff4-23f77778d769 | Address Redacted | | | | |
| 1d19ca20-51cd-4231-8f79-86806dc94518 | Address Redacted | | | | |
| 1d1a0210-d5fd-4f6a-a2d1-3b64db842b68 | Address Redacted | | | | |
| 1d1a397b-58ca-4d82-865e-1075302c3bc7 | Address Redacted | | | | |
| 1d1a60c3-8b46-4b83-8664-55bc085c9f49 | Address Redacted | | | | |
| 1d1a7cc7-cc71-415e-8418-819ee05ecb23 | Address Redacted | | | | |
| 1d1ab175-8dab-4ea8-9f46-e0b7cd9fea0e | Address Redacted | | | | |
| 1d1ab1d3-b90d-4e70-8b3f-2a46ba256825 | Address Redacted | | | | |
| 1d1ab4f0-dd4d-4213-80c4-57884306104d | Address Redacted | | | | |
| 1d1b0da4-f0cd-4c10-bbde-efbea9c77d6d | Address Redacted | | | | |
| 1d1b186c-3ebe-4f36-9cdb-28aa8ed9ae4b | Address Redacted | | | | |
| 1d1b2dc1-7649-4723-acc4-a9e593fc9999 | Address Redacted | | | | |
| 1d1b4a90-5501-465c-b72a-314faee64d07 | Address Redacted | | | | |
| 1d1b4f23-66f1-4350-9c55-f12d3951c468 | Address Redacted | | | | |
| 1d1b760b-1ca5-4d32-8fe0-96961586680c | Address Redacted | | | | |
| 1d1b76e3-dbce-4366-b888-99195ac802ed | Address Redacted | | | | |
| 1d1ba978-69da-4091-9b2b-391ab6d4f535 | Address Redacted | | | | |
| 1d1bac63-73fd-4236-815b-d626335157d2 | Address Redacted | | | | |
| 1d1bba74-57aa-4a52-b307-2a4cdd0afbb4 | Address Redacted | | | | |
| 1d1c3391-e60d-44d0-b21e-aad273f47385 | Address Redacted | | | | |
| 1d1c4ef7-0e51-4fc5-9d2d-5461b17f63ba | Address Redacted | | | | |
| 1d1c5116-27ab-4cba-95e7-c0173ddc1ce6 | Address Redacted | | | | |
| 1d1ce4a0-d0a9-4341-98b5-65246f8c2344 | Address Redacted | | | | |
| 1d1d6755-518c-421a-af2c-016c7dbad499 | Address Redacted | | | | |
| 1d1db8f2-6b53-4ddc-ac77-682feb6e4458 | Address Redacted | | | | |
| 1d1dc9cb-a94f-48c3-8c34-33f17964470e | Address Redacted | | | | |
| 1d1dd00a-02cb-4d2f-a25c-2e4182bf5786 | Address Redacted | | | | |
| 1d1e11af-710e-4675-b244-4eb52354544e | Address Redacted | | | | |
| 1d1e34dd-9901-4286-852d-e009f925a69b | Address Redacted | | | | |
| 1d1e3c82-0eaa-43fb-861b-c02f083f8edb | Address Redacted | | | | |
| 1d1e3d21-c697-48ca-b728-f43de1af302c | Address Redacted | | | | |
| 1d1e55bf-1d27-4e70-a71a-f1f980fae0ae | Address Redacted | | | | |
| 1d1e5c1d-3a2f-4dd8-b2eb-f56409b2c24a | Address Redacted | | | | |
| 1d1e7d5e-ff64-45fc-8915-bbb2274ea568 | Address Redacted | | | | |
| 1d1ea1c5-e0a9-463d-b4f7-15807974ac2f | Address Redacted | | | | |
| 1d1ec95d-c741-4b6d-a92a-ce63141fa173 | Address Redacted | | | | |
| 1d1eda18-cd0c-4f57-9378-6c4e87aaa6c9 | Address Redacted | | | | |
| 1d1edc48-5a2c-4ae0-a2ea-9b63a5b32418 | Address Redacted | | | | |
| 1d1f2b0a-ab95-4186-ae0a-f523bdd0cdae | Address Redacted | | | | |
| 1d1f4cad-8a05-429a-b481-73c402d7321a | Address Redacted | | | | |
| 1d1fb057-203d-4c2d-9f52-ce93cf37f507 | Address Redacted | | | | |
| 1d1fd542-974d-4c5e-ab0c-ad4b4f5f32bf | Address Redacted | | | | |
| 1d1fdae6-f29d-470d-b64d-d759d22ac9ae | Address Redacted | | | | |
| 1d1ff082-7e15-4482-851f-4a587161ba3t | Address Redacted | | | | |
| 1d202d96-7e38-46ca-985e-b4b8a77187d0 | Address Redacted | | | | |
| 1d203d7f-eb3d-41a5-b86a-ac5c22c85eb7d | Address Redacted | | | | |
| 1d2052a0-2470-4e6e-b687-dfb351b9b899 | Address Redacted | | | | |
| 1d20570d-bd41-478d-9849-e97299bc9eee | Address Redacted | | | | |
| 1d2074b4-f4f6-4b2f-adc7-7c45ac1043c4 | Address Redacted | | | | |
| 1d209bf9-e141-4479-b704-1c09e2b3fe99 | Address Redacted | | | | |
| 1d20c3cc-d701-4b69-b4ed-ec0ce4875d29 | Address Redacted | | | | |
| 1d20c5a9-20f7-4e5b-84b1-00268fbbae2f | Address Redacted | | | | |
| 1d211caf-b965-4845-a3a5-3caadd6c87b4 | Address Redacted | | | | |
| 1d21a4c8-c8f8-4b11-bcae-55b21964202c | Address Redacted | | | | |
| 1d21ab98-fcad-4173-a73e-c4a9a547a68e | Address Redacted | | | | |
| 1d220243-78ec-4fac-8b36-4b0c1a5a3968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d222ea8-3d67-4e8c-a6c5-c29abc97834a | Address Redacted | | | | |
| 1d223dbb-6677-43cc-935c-451e101485d0 | Address Redacted | | | | |
| 1d22549f-192b-4868-992a-f5315851bac5 | Address Redacted | | | | |
| 1d226ec0-eef1-4aed-8ee5-6172602fb55b | Address Redacted | | | | |
| 1d229220-9e36-4008-ba73-ccabf2a939ae | Address Redacted | | | | |
| 1d22a390-2f83-4c7b-af3d-ed70fb1ff58a | Address Redacted | | | | |
| 1d22be37-ea07-42b3-abc0-6364e7af9948 | Address Redacted | | | | |
| 1d2305a7-7ca5-4aa6-acf8-7bd0d21ebfab | Address Redacted | | | | |
| 1d232353-693b-4427-b8c8-450555876b23 | Address Redacted | | | | |
| 1d232bae-7fa0-40d4-bce2-ccdd7ebbf7e9 | Address Redacted | | | | |
| 1d233679-e394-4367-9b5a-259ae99a5469 | Address Redacted | | | | |
| 1d233f65-3df3-448b-81ac-4e6f06bae218 | Address Redacted | | | | |
| 1d234fc3-3129-428b-802c-4c932933a1ea | Address Redacted | | | | |
| 1d236f7a-71dc-4f19-850c-49d75e278949 | Address Redacted | | | | |
| 1d23942d-e39d-4c6f-ba9b-b80cf4540b4a | Address Redacted | | | | |
| 1d23aa71-0d2c-4aea-9b4c-6043330725e4 | Address Redacted | | | | |
| 1d23b7c7-5125-4514-9d41-e695ce731f1a | Address Redacted | | | | |
| 1d23cdb4-76d0-4bdc-ab5b-60318e596512 | Address Redacted | | | | |
| 1d23cdfa-7d32-4387-a5a4-0f74c569fb60 | Address Redacted | | | | |
| 1d240fe7-f7f7-4a0f-a5bd-de9db97e8124 | Address Redacted | | | | |
| 1d2413ec-8b5c-4cc4-ae0f-75020337976f | Address Redacted | | | | |
| 1d244ca6-e1d4-4dee-a117-dee7ab1b507e | Address Redacted | | | | |
| 1d245e3e-ca2f-4efc-9470-908713447935 | Address Redacted | | | | |
| 1d247a2c-e2f3-4718-a40b-62c34761da59 | Address Redacted | | | | |
| 1d247a55-4f80-45f3-9acf-82fae35cd4ee | Address Redacted | | | | |
| 1d247e66-3ec1-492c-89b0-25f792823c54 | Address Redacted | | | | |
| 1d249892-c8cc-41c0-9f2c-0de1b40781a1 | Address Redacted | | | | |
| 1d251ab9-e2c9-4ef1-a8ab-dd47378db0d8 | Address Redacted | | | | |
| 1d251bf7-bbd0-4f03-85f6-3c1ea91e6d07 | Address Redacted | | | | |
| 1d2521fe-7afb-47b7-bddf-0781fb9af9c7 | Address Redacted | | | | |
| 1d2543e0-d4ea-4b3b-8a75-050a2aa4f54f | Address Redacted | | | | |
| 1d255165-c185-4f73-8030-bf6d1c7f66b0 | Address Redacted | | | | |
| 1d2577f5-06a8-4180-a4d7-7877dc28213a | Address Redacted | | | | |
| 1d25786a-330f-42ff-9b9d-b2206848ea16 | Address Redacted | | | | |
| 1d257965-5842-4bca-a19d-8a7712ae2a97 | Address Redacted | | | | |
| 1d257982-3608-486e-93cd-c398d92de436 | Address Redacted | | | | |
| 1d25b518-01b7-42c9-af2c-bd334e657158 | Address Redacted | | | | |
| 1d25b932-c297-410f-918e-0bc6f83487be | Address Redacted | | | | |
| 1d25d2ab-de06-4bbc-bab3-c57c8db2c267 | Address Redacted | | | | |
| 1d2613c8-b02e-443d-85e9-f778ddc53230 | Address Redacted | | | | |
| 1d2614e3-0c9b-430a-979d-a31be769e32b | Address Redacted | | | | |
| 1d263283-a7b9-494a-8bdf-7df50d41720f | Address Redacted | | | | |
| 1d264f16-b7cb-4d41-93db-b803f3a33fc8 | Address Redacted | | | | |
| 1d265984-15c2-44ef-9a0b-5626f3d100ee | Address Redacted | | | | |
| 1d267741-0184-4182-815e-c091b2d23570 | Address Redacted | | | | |
| 1d2686d3-270f-4c01-8c42-dfc3d26d04f9 | Address Redacted | | | | |
| 1d26e8be-7bc3-41ab-82dd-e9d15b487164 | Address Redacted | | | | |
| 1d274f26-36e8-4818-85a2-1895d4a6e833 | Address Redacted | | | | |
| 1d2759f7-dce3-4eb2-a35f-ffe20d9606e9 | Address Redacted | | | | |
| 1d2760f7-af3b-4fc2-916f-c1b0cb4f9087 | Address Redacted | | | | |
| 1d27e2a8-18c7-48a9-9f63-96427172b0e8 | Address Redacted | | | | |
| 1d280732-2f2c-4602-b8a6-e1edbc8f7d9d | Address Redacted | | | | |
| 1d288d53-a2d4-419b-9356-8c478959be6f | Address Redacted | Page 1162 of 10184 | | | |
| 1d28e80c-2af0-42fd-bb03-faf484d94f05 | Address Redacted | | | | |
| 1d28e8b4-de80-4d8d-8cca-5ef7733c00ab | Address Redacted | | | | |
| 1d290814-f068-410c-9a40-344b8bf467f9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d2936c2-b23b-48c5-b570-955601483ab0 | Address Redacted | | | | |
| 1d295681-5abd-4ae8-975a-7131a2594649 | Address Redacted | | | | |
| 1d295bc4-3845-4c09-91a8-0ac15b3f92eb | Address Redacted | | | | |
| 1d29ab4d-890a-448e-ab60-e74eb5a153d0 | Address Redacted | | | | |
| 1d29bd70-8421-488a-aead-c47099ecb10a | Address Redacted | | | | |
| 1d29cb23-6d73-4f65-bcd6-a3bd04971709 | Address Redacted | | | | |
| 1d29e243-3509-44ad-b861-50364d86c40b | Address Redacted | | | | |
| 1d29e6b9-5b20-4d15-811a-bcb22dc364c4 | Address Redacted | | | | |
| 1d2a68f2-d483-41b3-a516-0daed4dc3806 | Address Redacted | | | | |
| 1d2a7a7d-f8db-4533-9b01-5be5d1744567 | Address Redacted | | | | |
| 1d2a838b-d872-4f0b-9510-6c4607592e99 | Address Redacted | | | | |
| 1d2a919e-a4fb-4cb6-840d-4a126a6ae36a | Address Redacted | | | | |
| 1d2a91a8-a469-4472-8b63-948beba1d989 | Address Redacted | | | | |
| 1d2a9264-3cd5-4f84-802c-3da9e70ebbcd | Address Redacted | | | | |
| 1d2a9c4d-7831-4dd8-874b-5063a2275634 | Address Redacted | | | | |
| 1d2aabe6-aa92-4451-90ed-8bd57e2e16bd | Address Redacted | | | | |
| 1d2ad9b8-9033-4ce3-89ca-b720bc0100c7 | Address Redacted | | | | |
| 1d2af15c-ae93-40df-b727-82de20802b47 | Address Redacted | | | | |
| 1d2affb5-81ea-46af-b8e1-97440c21eb3a | Address Redacted | | | | |
| 1d2b0584-50a7-474a-8459-de5bc4167afe | Address Redacted | | | | |
| 1d2b28ce-9fc9-484b-a0e3-20bfec01d482 | Address Redacted | | | | |
| 1d2b439b-4972-47a7-9558-44acc7ebf0b5 | Address Redacted | | | | |
| 1d2b5640-ca2a-4aaa-8a0b-32bd55c694a3 | Address Redacted | | | | |
| 1d2b5cb2-a881-4edc-a50f-1061bed3dd4a | Address Redacted | | | | |
| 1d2b5d7e-b8a1-47c0-8f96-faa2647a31ee | Address Redacted | | | | |
| 1d2b620b-f8ab-4548-9a64-41a3fa3abd1d | Address Redacted | | | | |
| 1d2b6ad0-b6cb-41e1-af20-1de6be17cc94 | Address Redacted | | | | |
| 1d2b7342-2de8-4c7c-92b4-c0de578d0eef | Address Redacted | | | | |
| 1d2b76ba-b99b-4954-9dea-26a0955e87aa | Address Redacted | | | | |
| 1d2b87e8-e15e-49b2-b63e-60f5f9907861 | Address Redacted | | | | |
| 1d2b9468-fb72-4963-9abc-707a75cb6280 | Address Redacted | | | | |
| 1d2be735-30ec-4bd4-9752-6c09fb95dccd | Address Redacted | | | | |
| 1d2bf483-47cc-4480-bd37-2446d2d4da27 | Address Redacted | | | | |
| 1d2bf5d1-e329-4af2-8f14-60803552fabc | Address Redacted | | | | |
| 1d2c01e1-c9d3-428e-8dde-6b981b6135bd | Address Redacted | | | | |
| 1d2c1860-8be1-472c-bbc5-e9ca10699a9b | Address Redacted | | | | |
| 1d2c261b-6deb-42ed-9aa2-91911ca0a678 | Address Redacted | | | | |
| 1d2c2a2a-b626-4646-957d-3f109b9b5a40 | Address Redacted | | | | |
| 1d2c5efa-5eb4-470a-811a-5249a8d41ef4 | Address Redacted | | | | |
| 1d2c692b-08ba-4fea-a608-a09c3bdf91dd | Address Redacted | | | | |
| 1d2c7de6-6988-4769-a68e-4ee6bc732243 | Address Redacted | | | | |
| 1d2c81ea-3b82-43bc-9acb-c8805fc6f3de | Address Redacted | | | | |
| 1d2caaa3-8c6d-4ed9-adcc-e2d84cef4a7d | Address Redacted | | | | |
| 1d2cb53f-24bb-4144-bd53-454b13150a3c | Address Redacted | | | | |
| 1d2cd7b9-1e51-40bb-8502-54cea70957b3 | Address Redacted | | | | |
| 1d2cf942-8466-4b81-ba35-ae75507e3ec4 | Address Redacted | | | | |
| 1d2cfec1-3ff3-44bf-a0ec-52f011fe74de | Address Redacted | | | | |
| 1d2d225f-7b07-402a-a112-9e76b13b02fe | Address Redacted | | | | |
| 1d2d39c3-dc41-4acd-a9dc-41a63a829721 | Address Redacted | | | | |
| 1d2d436a-21d4-46f9-9d9a-32dbcd15a366 | Address Redacted | | | | |
| 1d2d4945-56c5-4260-9ada-658bea3eb700 | Address Redacted | | | | |
| 1d2d4adc-09eb-475c-8dfb-af0aa01b8307 | Address Redacted | | | | |
| 1d2d5e22-5342-472a-8e37-d39a0bfee969 | Address Redacted | | | | |
| 1d2d67f1-fcfe-405d-89e2-305eed188ff9 | Address Redacted | | | | |
| 1d2d9560-ff3b-49ce-83cb-78658ec1df62 | Address Redacted | | | | |
| 1d2dbb5d-a988-4dd4-9461-970a6422e043 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d2e0e83-6bf7-4558-bdb3-ebf223dc2fdb | Address Redacted | | | | |
| 1d2e3d3b-a2b8-4672-ac1d-a1bef79e2aa5 | Address Redacted | | | | |
| 1d2e67a2-4aed-45d0-8642-c359079e70c3 | Address Redacted | | | | |
| 1d2e6a23-7562-43d4-9fc6-c627a1bce9c0 | Address Redacted | | | | |
| 1d2eb3d9-fe0f-4a2a-991c-010d4df404fc | Address Redacted | | | | |
| 1d2ec24d-801a-4b26-b237-a507db87d52c | Address Redacted | | | | |
| 1d2f220a-e981-4e44-8483-fe828746e99c | Address Redacted | | | | |
| 1d2f38f3-5486-4ec6-9ebb-f32e14b447eb | Address Redacted | | | | |
| 1d2f84fb-6db6-461d-81cc-5fc55aff8910 | Address Redacted | | | | |
| 1d2fc194-fe06-427e-87d5-697b9de1d7d0 | Address Redacted | | | | |
| 1d2ff968-b318-453a-af07-8d480bf26434 | Address Redacted | | | | |
| 1d300d00-33d5-4f8b-9d3a-9d56c5a8b655 | Address Redacted | | | | |
| 1d300f7b-b34a-460d-829e-5cae80f30a25 | Address Redacted | | | | |
| 1d301868-5f3e-4119-860f-3fdc53a77f6a | Address Redacted | | | | |
| 1d3050dd-304e-406c-b008-98991c04d1bd | Address Redacted | | | | |
| 1d3063c6-1466-462a-a9b0-948f3e4d68ca | Address Redacted | | | | |
| 1d3077d8-ce52-4098-a618-2e3cc355c735 | Address Redacted | | | | |
| 1d30d81a-f763-46f8-8a04-393c289fb406 | Address Redacted | | | | |
| 1d30f332-fb9c-4460-af68-b24e196c4289 | Address Redacted | | | | |
| 1d31144f-614b-4bea-9917-6b52d26ab134 | Address Redacted | | | | |
| 1d3118f8-3047-475c-bfbd-261ce50e6121 | Address Redacted | | | | |
| 1d31b400-bd17-429e-873a-bec1bc558191 | Address Redacted | | | | |
| 1d31c903-d635-46a7-871f-2b6be5dea634 | Address Redacted | | | | |
| 1d31d4cf-8df1-4811-bda8-cd1f280efae3 | Address Redacted | | | | |
| 1d31e56c-bf4e-4ff9-8f50-15a12d43ddc3 | Address Redacted | | | | |
| 1d320266-85fc-4276-b359-9829861aa5ca | Address Redacted | | | | |
| 1d32195c-760a-4fdd-9df6-8f3d89551988 | Address Redacted | | | | |
| 1d323ecc-df03-4adb-a43e-9b20683d2b97 | Address Redacted | | | | |
| 1d326df3-f300-4ea6-8417-0f277db70625 | Address Redacted | | | | |
| 1d328116-6c4c-40c4-9387-7846d7da0d41 | Address Redacted | | | | |
| 1d328a14-898b-498a-a699-23e3be669abc | Address Redacted | | | | |
| 1d32a271-9ce6-4130-8d7f-4e5044d695c3 | Address Redacted | | | | |
| 1d32af12-96af-4829-87a8-45b6847f811b | Address Redacted | | | | |
| 1d32c9e3-1eda-42a2-8ced-fad3f8646c5d | Address Redacted | | | | |
| 1d32e7f4-af0a-4fa8-8b48-72fcc30636a4 | Address Redacted | | | | |
| 1d32ec7d-4b43-4f07-a0e1-9aedc0062340 | Address Redacted | | | | |
| 1d32f867-9838-42b1-ae4d-bab4a9891f23 | Address Redacted | | | | |
| 1d3305fe-99dd-4f11-a05f-b6b762c8057b | Address Redacted | | | | |
| 1d330ffb-5903-4019-a4db-9f3f86c20484 | Address Redacted | | | | |
| 1d333c63-0c84-4787-8023-f8f1528c4838 | Address Redacted | | | | |
| 1d33481f-43b8-4542-9da1-0a297b245295 | Address Redacted | | | | |
| 1d334b0c-3cdc-4e4c-8fac-b1d0c55aec45 | Address Redacted | | | | |
| 1d3351a8-aaf2-485e-9004-8d9e8063d969 | Address Redacted | | | | |
| 1d335597-044d-4519-b856-4b1b7e45d675 | Address Redacted | | | | |
| 1d335f39-4a5a-4aff-97c4-c86fc42347e5 | Address Redacted | | | | |
| 1d338cc6-bc88-486e-8181-0d6aeb5d9f17 | Address Redacted | | | | |
| 1d33c8d6-4c82-4e37-b617-a7a197a03c47 | Address Redacted | | | | |
| 1d33ec6c-9ec7-4023-8154-9adbab4a4655 | Address Redacted | | | | |
| 1d33fe06-e90d-4ee7-892a-61dee439d26f | Address Redacted | | | | |
| 1d342c60-98b5-4f5f-a2fb-0f83684205b9 | Address Redacted | | | | |
| 1d3456dd-a166-4b24-b75d-ba1b53364cec | Address Redacted | | | | |
| 1d3468e5-5c45-4184-abbc-a0618765d0d7 | Address Redacted | | | | |
| 1d346e7c-326a-42ba-9a11-71cb14697d15 | Address Redacted | | | | |
| 1d3472bd-db16-4f42-97ca-b3760cfffff5 | Address Redacted | | | | |
| 1d34ab15-673a-4636-ab89-d658b434af33 | Address Redacted | | | | |
| 1d34b375-6842-4ea7-8be3-d0480e0e3a5e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1d34d0d8-c298-4e90-a000-f14ffb3ac71c | Address Redacted | | | | |
| 1d34d44f-2107-4611-aa94-b4d03b29145e | Address Redacted | | | | |
| 1d34dc48-d3bf-452c-a2b2-d9192e98b04a | Address Redacted | | | | |
| 1d34f7c5-4bb6-4b1e-9746-42227786c378 | Address Redacted | | | | |
| 1d34f8be-8673-47f8-8c16-d5a4783fd6d6 | Address Redacted | | | | |
| 1d3503e6-6a2f-42b1-a594-c8227632dbe7 | Address Redacted | | | | |
| 1d353246-3ee3-4a85-b947-53855471b168 | Address Redacted | | | | |
| 1d357363-224d-4d6e-80b2-99395253b052 | Address Redacted | | | | |
| 1d35859d-c8a1-492d-820d-00759020694e | Address Redacted | | | | |
| 1d3597a6-1ce4-4475-b212-c17a46dfaa82 | Address Redacted | | | | |
| 1d359d75-3ac6-4552-a430-675b0163f87b | Address Redacted | | | | |
| 1d35c50a-74b7-4e99-a72c-c35502e2a9e3 | Address Redacted | | | | |
| 1d35cd32-1f71-4302-860e-1eb2b7ea115f | Address Redacted | | | | |
| 1d35ee4b-7fd8-436a-9833-9e5b46f7a284 | Address Redacted | | | | |
| 1d35f7a8-b6e7-498c-b4df-133b3907758a | Address Redacted | | | | |
| 1d364dcf-d840-45b0-a733-865a8745f48e | Address Redacted | | | | |
| 1d367ba0-baf8-49e0-a223-adf30d36ea99 | Address Redacted | | | | |
| 1d36b2ca-309f-47ce-ac54-d8a9757ec6e7 | Address Redacted | | | | |
| 1d36c7d8-11a8-4825-b29b-792501f45b59 | Address Redacted | | | | |
| 1d36f82b-6462-4e99-ae2e-2d49931728c9 | Address Redacted | | | | |
| 1d3742f6-a141-4d3f-9166-0af5028d5be5 | Address Redacted | | | | |
| 1d374e97-005a-4fc3-a000-6bf1b6e1eb24 | Address Redacted | | | | |
| 1d3759d0-68e5-4cf9-8e13-7697307c0ef2 | Address Redacted | | | | |
| 1d377d3e-8466-40f9-8fea-4985916986ab | Address Redacted | | | | |
| 1d379edb-49f6-40ce-9005-f9cb66259cd9 | Address Redacted | | | | |
| 1d37ad46-5428-44b6-a3db-f3fa792f4aa9 | Address Redacted | | | | |
| 1d37d753-fb60-47be-8a9e-72b053fb8e21 | Address Redacted | | | | |
| 1d37f799-d03d-4500-a1a4-cdfa8bb0b57e | Address Redacted | | | | |
| 1d37f840-c6c4-425d-ae8e-a4234424fa96 | Address Redacted | | | | |
| 1d37faad-0c68-4240-8dfd-d063227d923d | Address Redacted | | | | |
| 1d381c62-3cd9-4a14-a6e3-dbbd64ba4cb4 | Address Redacted | | | | |
| 1d382087-be3a-45b9-a683-7034efa65aaa | Address Redacted | | | | |
| 1d382b90-5eed-44f5-a2ff-3537ed43e5ea | Address Redacted | | | | |
| 1d384d92-d05b-46b3-a84b-dbfadf2d93da | Address Redacted | | | | |
| 1d385392-f561-4a78-b524-51e4076aa4b9 | Address Redacted | | | | |
| 1d387224-dc12-425a-97e5-c6aa2e9064d4 | Address Redacted | | | | |
| 1d3881dd-a61f-4d7f-a16d-a61a2214727b | Address Redacted | | | | |
| 1d38a4f8-809b-4d16-8cc1-97d06e96f15b | Address Redacted | | | | |
| 1d38c23b-262a-4ba6-84a0-40fd25f54fed | Address Redacted | | | | |
| 1d38e5d9-4e0b-474d-843c-843ba21e9538 | Address Redacted | | | | |
| 1d38fc25-668b-46e7-b96c-97e4c6973398 | Address Redacted | | | | |
| 1d3919e5-acb8-4f34-9588-3e90796c7548 | Address Redacted | | | | |
| 1d391d98-18b7-4fe0-8f3b-d4ce1b8d6a91 | Address Redacted | | | | |
| 1d395e0b-26ef-4cc6-a858-16241a7af2f3 | Address Redacted | | | | |
| 1d396f4c-9d67-42a5-a25e-3248ff6e98fe | Address Redacted | | | | |
| 1d39b4f0-a8fb-48e8-aa9e-1ce48679f0ce | Address Redacted | | | | |
| 1d39cc3b-6493-434e-9185-be6a1d71ba1a | Address Redacted | | | | |
| 1d39d527-9c9e-4d9d-8c4c-1b966c58aad5 | Address Redacted | | | | |
| 1d39dc32-25e0-4414-bc7b-7a7e588e1ab4 | Address Redacted | | | | |
| 1d39e950-8478-4afe-a812-04bb9f366c02 | Address Redacted | | | | |
| 1d39f45d-dfa1-4756-80f3-7be39d09f651 | Address Redacted | | | | |
| 1d3a03f3-e6c3-4f69-ac28-f17f0fcb28a2 | Address Redacted | | | | |
| 1d3a1114-d063-48b0-a69a-d4ce8798e71f | Address Redacted | | | | |
| 1d3a1d4c-9eeb-4b46-9262-50efec18c038 | Address Redacted | | | | |
| 1d3a2ed7-b38a-41ae-a230-14b656d7b1f4 | Address Redacted | | | | |
| 1d3a609a-585f-4d87-98ec-91aa7da393c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d3a7a1a-b892-43a1-8040-668d29af6602 | Address Redacted | | | | |
| 1d3a92a4-2c8e-429e-9a6d-fedc4c232d0f | Address Redacted | | | | |
| 1d3a964f-577c-4456-8245-ba060feff88c | Address Redacted | | | | |
| 1d3a9f7a-8e92-466f-a7a2-1bb3bbb195bc | Address Redacted | | | | |
| 1d3aa27e-b673-4e68-9d65-bdb0b46dc85f | Address Redacted | | | | |
| 1d3ab60c-d5b3-425d-9d85-bc064756c10e | Address Redacted | | | | |
| 1d3b21e4-d068-4ed9-8caf-6b2eca4fe538 | Address Redacted | | | | |
| 1d3b50da-0fe6-4f08-abdd-0e14a334591e | Address Redacted | | | | |
| 1d3b6b8a-e496-4ee5-9634-349688e28c9a | Address Redacted | | | | |
| 1d3b7441-3bb9-4a12-9f25-87ee06174a7l | Address Redacted | | | | |
| 1d3b8f44-d2cd-4795-a8db-3ab75541a079 | Address Redacted | | | | |
| 1d3bb387-9b0e-49e3-9bd5-e1ebbcfc3ee0 | Address Redacted | | | | |
| 1d3bb79e-6619-47fd-90ba-2c55782e8894 | Address Redacted | | | | |
| 1d3bcba8-7d03-4ea8-98cd-cd971bd5a88f | Address Redacted | | | | |
| 1d3befa8-0016-4f2b-9750-097479ca84bc | Address Redacted | | | | |
| 1d3bf1b0-9a59-46e5-a0ea-0f5799f6a30e | Address Redacted | | | | |
| 1d3bf956-48af-48ef-8a75-1c81cce7ac7c | Address Redacted | | | | |
| 1d3c202f-3700-4c47-9b5b-4c824b7dc203 | Address Redacted | | | | |
| 1d3c3006-545a-42db-8344-806d48b2a842 | Address Redacted | | | | |
| 1d3c42cb-0c71-495d-8b68-8527823188c2 | Address Redacted | | | | |
| 1d3c5ebb-36a5-4db4-826c-b2c34399070f | Address Redacted | | | | |
| 1d3c693b-58d1-4a7b-8ef8-714d9ca5bb03 | Address Redacted | | | | |
| 1d3c8597-9832-466a-b010-2ddfd610a0a5 | Address Redacted | | | | |
| 1d3cae5c-f531-41c7-988d-cd86ff8509cb | Address Redacted | | | | |
| 1d3cbf66-42aa-4a7b-a9f5-b7f4dab6eb72 | Address Redacted | | | | |
| 1d3cd874-944f-4138-b58c-3bdb9167692c | Address Redacted | | | | |
| 1d3cde07-683c-494f-ab69-e203849ebe7d | Address Redacted | | | | |
| 1d3ceefe-0dad-46cd-91cf-377f63fff797 | Address Redacted | | | | |
| 1d3d2c21-4a70-4b5e-8e8f-b8eeae403a35 | Address Redacted | | | | |
| 1d3d423d-53f7-4698-be27-21ca8f996ccb | Address Redacted | | | | |
| 1d3d4561-090a-4713-9b27-f890a927e085 | Address Redacted | | | | |
| 1d3d747a-6506-4702-b846-32aa9841d74a | Address Redacted | | | | |
| 1d3d88ee-2696-4640-8bf0-551b9fa2cfb6 | Address Redacted | | | | |
| 1d3d916f-73a5-44c5-b4b9-920550a52d2l | Address Redacted | | | | |
| 1d3d9380-4ed4-4df9-aef4-d5d72dfafe69 | Address Redacted | | | | |
| 1d3d9e47-1729-40ff-8737-40f5ce3b41b3 | Address Redacted | | | | |
| 1d3decb5-7219-4c83-80d6-74e8a345db4d | Address Redacted | | | | |
| 1d3df575-f147-483e-939e-a4afe8311cde | Address Redacted | | | | |
| 1d3dfcd9-2929-4fb3-9f40-ff96ce7daada | Address Redacted | | | | |
| 1d3e9036-2f52-4f6f-981c-10017757f7a1 | Address Redacted | | | | |
| 1d3ebae4-1a47-4412-8d8a-3ac9dbfebd71 | Address Redacted | | | | |
| 1d3ebf31-81ee-48f7-abf4-834df500e3c7 | Address Redacted | | | | |
| 1d3f1235-a649-4390-ba10-5e14b1ccdcdd | Address Redacted | | | | |
| 1d3f2178-afb2-4903-be34-2fa01b4b43dc | Address Redacted | | | | |
| 1d3f296a-4d4f-4f3d-8dfb-bd3265f4a557 | Address Redacted | | | | |
| 1d3f5350-89db-448a-8806-7ec6e9d719e1 | Address Redacted | | | | |
| 1d3fd4aa-b00a-4803-bad1-a95eaf877d06 | Address Redacted | | | | |
| 1d3fdb1a-a4f4-4b56-812b-d18bb3502f79 | Address Redacted | | | | |
| 1d3ff553-5be5-4d67-b2a2-6a28cedfe3a3 | Address Redacted | | | | |
| 1d3ff768-9452-4003-b81e-549c3b39b4f9 | Address Redacted | | | | |
| 1d403b75-2758-420f-ae8b-7997dbc37a65 | Address Redacted | | | | |
| 1d404c10-3d35-4f9f-8bca-83636b0aaff7 | Address Redacted | | | | |
| 1d406896-349e-4a9a-a254-c385861c4005 | Address Redacted | | | | |
| 1d40836d-de59-407c-adab-d93fa818878a | Address Redacted | | | | |
| 1d40a3ea-fb23-4acf-9ea9-3b36e531f07c | Address Redacted | | | | |
| 1d40cafd-16bf-4843-9302-fb0c835fa885 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d414603-ff98-4b31-96fe-1f2842a6dec5 | Address Redacted | | | | |
| 1d415dba-3762-40f9-9a78-e73d4f21af0e | Address Redacted | | | | |
| 1d416496-a804-4c77-9020-acb174ce7ee3 | Address Redacted | | | | |
| 1d41679f-8cbc-42eb-b260-41ae872881d8 | Address Redacted | | | | |
| 1d418472-1777-4bb9-9163-833a000e086a | Address Redacted | | | | |
| 1d419afa-eaca-43fb-814a-b9fe95f8d01f | Address Redacted | | | | |
| 1d41c70f-223d-4a86-8db3-a739d6502c60 | Address Redacted | | | | |
| 1d41df59-8604-40db-b33e-df43fc3fe628 | Address Redacted | | | | |
| 1d41e1f7-46b4-4e35-b2eb-0a94e28bd63f | Address Redacted | | | | |
| 1d421729-aa8f-4a19-9aab-d608dec7047f | Address Redacted | | | | |
| 1d423743-3510-40b2-879f-dedf6d9395ce | Address Redacted | | | | |
| 1d4256e1-5e33-455b-837a-aa0a20c8a953 | Address Redacted | | | | |
| 1d4257d3-aeed-4165-a584-56f0d58ebf64 | Address Redacted | | | | |
| 1d429478-f1ec-4227-96ad-9d20590970bb | Address Redacted | | | | |
| 1d429eaa-2a78-4c29-a227-2afa75315e1a | Address Redacted | | | | |
| 1d42b903-fb01-4a1c-95d4-21ea00bbebc1 | Address Redacted | | | | |
| 1d430326-fa0b-4b0b-b9c3-581950858a4d | Address Redacted | | | | |
| 1d430fc6-24aa-4592-ab1e-29eddca18def | Address Redacted | | | | |
| 1d433dd8-e55f-481b-849b-50696ac06f37 | Address Redacted | | | | |
| 1d434666-fb25-45fb-bc0c-21f98291e570 | Address Redacted | | | | |
| 1d438ea3-d9ca-4432-be07-c428ef03ffde | Address Redacted | | | | |
| 1d43d478-b305-4e17-9592-619bf46696c3 | Address Redacted | | | | |
| 1d43f1db-b36b-48fd-9b44-f50a281f2d60 | Address Redacted | | | | |
| 1d43f227-8e1e-41a7-96b2-ea6521698097 | Address Redacted | | | | |
| 1d441be6-7399-4319-9637-22ce298defe0 | Address Redacted | | | | |
| 1d444173-9f57-4dcb-95c4-0758e6a3f7d9 | Address Redacted | | | | |
| 1d4458cc-0442-469f-b15b-e44a6d0bf4c2 | Address Redacted | | | | |
| 1d446514-4817-4f09-882f-b9b0338eda1b | Address Redacted | | | | |
| 1d44a19c-f6b6-43a2-81a7-7e59c094c5c8 | Address Redacted | | | | |
| 1d44b18e-7bb3-4d18-9c5a-c387c2346b56 | Address Redacted | | | | |
| 1d44c9db-8556-4cba-983e-c3c77a089a61 | Address Redacted | | | | |
| 1d44d239-f4c4-47e6-9b71-f85b34c885ac | Address Redacted | | | | |
| 1d44e1ea-fec0-4291-9b91-a6c987787312 | Address Redacted | | | | |
| 1d44f1d0-1921-4972-9298-875a6847ecec | Address Redacted | | | | |
| 1d44fd87-706c-4d9f-b3cc-6521c1bd5667 | Address Redacted | | | | |
| 1d453b3e-5cb3-4b7d-953e-7fb530a96ef2 | Address Redacted | | | | |
| 1d455237-a1cd-4d1a-9f85-65ddbe189c53 | Address Redacted | | | | |
| 1d456159-a0d9-404b-9399-a96fe75b5a4b | Address Redacted | | | | |
| 1d456bc7-d9d5-4a6f-9dd6-265b897eb495 | Address Redacted | | | | |
| 1d457317-0fd9-4573-8928-2d24040ac48d | Address Redacted | | | | |
| 1d4577ba-fe48-4b65-a93a-072d7b39e58f | Address Redacted | | | | |
| 1d45da95-b854-481d-9f6d-433c905bc385 | Address Redacted | | | | |
| 1d4632db-4a7f-4c9c-82a7-0a8ccc45f2ee | Address Redacted | | | | |
| 1d464c08-808f-4e59-9451-804eabe1f876 | Address Redacted | | | | |
| 1d4663bd-dac8-42fc-a335-a78411d1c6e8 | Address Redacted | | | | |
| 1d46a39b-4d0a-4ed9-bd14-11877f28cb72 | Address Redacted | | | | |
| 1d46b960-5fcd-4dba-ba0a-557a720c67d2 | Address Redacted | | | | |
| 1d473f44-61c4-4bed-a0ef-fad9252e3bd2 | Address Redacted | | | | |
| 1d475b5f-4719-4dca-a746-feef9a2c3ac2 | Address Redacted | | | | |
| 1d475cf0-d37c-47b5-ab67-3e1932a4508c | Address Redacted | | | | |
| 1d47664b-9404-4614-abbc-e19bf19147b0 | Address Redacted | | | | |
| 1d477388-58eb-4a5d-8adf-984af7f701f4 | Address Redacted | | | | |
| 1d478d3b-b620-489e-80ef-28fc2c84fa2c | Address Redacted | | | | |
| 1d47cb3b-4ed8-4d1b-9040-b19d777758bf | Address Redacted | | | | |
| 1d47db07-a9c9-4a1a-98af-542df0df9384 | Address Redacted | | | | |
| 1d47e929-82f3-48d9-8bdb-bcd7de690422 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1d483bdf-f6a7-497d-bac1-b0aa038e5634 | Address Redacted | | | | |
| 1d48449b-3c0b-40a8-94da-60d742c96a9f | Address Redacted | | | | |
| 1d484d14-e173-4227-a946-6a4329e113a0 | Address Redacted | | | | |
| 1d485389-8aa5-4697-a616-f589a60e5be1 | Address Redacted | | | | |
| 1d48dd9f-52d9-4354-989f-797b21ca500c | Address Redacted | | | | |
| 1d48ea15-fc0d-4998-9864-4fd2e8fb3c05 | Address Redacted | | | | |
| 1d490b4e-2509-460c-ab04-5a4e1c02ab99 | Address Redacted | | | | |
| 1d491a2d-d66d-47ff-bc2e-a5faf1cc5dff | Address Redacted | | | | |
| 1d491e9c-160a-4020-85a9-c9beb4b03386 | Address Redacted | | | | |
| 1d491ec2-4d4e-4c50-b99d-3613b3a89266 | Address Redacted | | | | |
| 1d4982c4-be17-4f02-987e-6027b3d24ce0 | Address Redacted | | | | |
| 1d498be8-d4da-48fd-99c0-f25701b1782f | Address Redacted | | | | |
| 1d499d0f-db0c-40d5-8916-44032b9fcc90 | Address Redacted | | | | |
| 1d49a005-edb5-4f78-99d4-64fcfb4715ac | Address Redacted | | | | |
| 1d49aa7e-ad39-47af-9396-04059e81502c | Address Redacted | | | | |
| 1d49c064-3e7a-49be-acbc-17eedcade18c | Address Redacted | | | | |
| 1d49d32f-e250-4f92-ad53-4212d87aeb45 | Address Redacted | | | | |
| 1d4a2034-cc1b-4b49-b3b7-0f29c3a69e21 | Address Redacted | | | | |
| 1d4a2337-daa4-4b48-a747-39d3242e8a8c | Address Redacted | | | | |
| 1d4a4c31-6d0a-4d36-9e08-3504902a2abf | Address Redacted | | | | |
| 1d4a5333-f7e3-4a86-9730-1acbd61bc1c0 | Address Redacted | | | | |
| 1d4ab4a2-d8cc-45a6-97bf-9fded9ed2836 | Address Redacted | | | | |
| 1d4ac660-a309-4229-8320-22291ea96c3f | Address Redacted | | | | |
| 1d4b8eff-450c-43e1-aec8-89560d31f854 | Address Redacted | | | | |
| 1d4b90b6-2680-4355-93a0-6355da889f5e | Address Redacted | | | | |
| 1d4b98af-5cec-455e-b8d1-dcecfb3782e2 | Address Redacted | | | | |
| 1d4bc64e-2e7e-4fe0-822a-23973dd1317f | Address Redacted | | | | |
| 1d4be129-2a0f-4816-8239-aa57f562e0a7 | Address Redacted | | | | |
| 1d4c18d6-73d5-4e00-835a-748e6434a4f3 | Address Redacted | | | | |
| 1d4c3a0a-eb67-4406-ac2a-4b45bf0f0db2 | Address Redacted | | | | |
| 1d4c6bd0-e1bf-404a-9051-19296480423e | Address Redacted | | | | |
| 1d4cd229-0d1a-4b32-aab7-678eae253c35 | Address Redacted | | | | |
| 1d4ce1dd-b54b-49e3-8b6f-8f37406620a0 | Address Redacted | | | | |
| 1d4d1b50-fa64-44d3-8991-1b34e48c357d | Address Redacted | | | | |
| 1d4d1d95-7f78-412f-8325-f17a4b4f0a8a | Address Redacted | | | | |
| 1d4d47ae-399a-4d23-b18a-4e12e27a71ee | Address Redacted | | | | |
| 1d4d489b-1857-48fe-86d8-b02af086a9a6 | Address Redacted | | | | |
| 1d4d7142-da2b-4528-9975-1da35eadd737 | Address Redacted | | | | |
| 1d4d7cc2-1bd1-4e52-8d96-4ff245535ba9 | Address Redacted | | | | |
| 1d4db090-c470-44fd-a84c-34262f573003 | Address Redacted | | | | |
| 1d4db251-01e1-4df9-b4ba-b56c5306f270 | Address Redacted | | | | |
| 1d4dd38c-d549-4b1b-af56-c2a1d6008b0a | Address Redacted | | | | |
| 1d4dd81a-3f82-4ab6-852a-c4a473471a18 | Address Redacted | | | | |
| 1d4dfac7-f11a-47da-8392-d3d81de4aa24 | Address Redacted | | | | |
| 1d4e0789-7d70-47e4-b737-41cc570dce15 | Address Redacted | | | | |
| 1d4e092b-7bd6-4464-ac50-709d5947d636 | Address Redacted | | | | |
| 1d4e39d6-a419-40c8-8802-7a9ff1ec6423 | Address Redacted | | | | |
| 1d4e5918-854e-45fa-9406-97bed3f2b84b | Address Redacted | | | | |
| 1d4e7443-8889-4feb-ac60-8a5516862927 | Address Redacted | | | | |
| 1d4e7d2f-7d50-4344-9ce6-8c7dab853877 | Address Redacted | | | | |
| 1d4efd90-38f2-41d9-a541-a09a3dc6ad5c | Address Redacted | | | | |
| 1d4efed7-1867-4cd2-8546-b12032368f86 | Address Redacted | | | | |
| 1d4f07e9-7f5e-4dbc-8a73-9f597a9ae68b | Address Redacted | | | | |
| 1d4f109c-afe6-44f8-a3eb-cbcab13d1f59 | Address Redacted | | | | |
| 1d4f4d9e-6bf3-49b0-929c-01954ae2f377 | Address Redacted | | | | |
| 1d4f50e1-0c55-4b29-b34d-b7bd9de9f832 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d4ff649e-da3a-44a4-99cb-448a2206716C | Address Redacted | | | | |
| 1d4fd8e1-fe09-4901-9187-c8a733ae986e | Address Redacted | | | | |
| 1d500bff-a127-4cb3-95f6-c41901d81caC | Address Redacted | | | | |
| 1d501231-dc03-431c-b49f-d895228af1d2 | Address Redacted | | | | |
| 1d5026f3-fad8-49ff-aba2-55a372d0df2e | Address Redacted | | | | |
| 1d503b5b-c374-45fe-bdaa-2d0e719c2604 | Address Redacted | | | | |
| 1d5092ae-84c6-4a2d-ad07-c57ad0478e0d | Address Redacted | | | | |
| 1d509b01-5b54-40f8-bace-d41bebd5aa5d | Address Redacted | | | | |
| 1d50a283-06e2-442c-b918-b536559ed496 | Address Redacted | | | | |
| 1d50b105-0fd5-4a0c-9d29-5a831ce68968 | Address Redacted | | | | |
| 1d50d54c-c85d-49d7-a110-0c9390d30936 | Address Redacted | | | | |
| 1d50d6b3-f5ec-4829-8bd4-f0d805d8bb37 | Address Redacted | | | | |
| 1d50e83e-f9d3-45d5-8df2-feeeb4f5b505 | Address Redacted | | | | |
| 1d50fd2c-d954-45f9-8d8e-9f50665eb5a7 | Address Redacted | | | | |
| 1d513001-f926-4cd6-90eb-3f7a99abc21C | Address Redacted | | | | |
| 1d5137a9-b140-4307-905a-2445cbcb6adC | Address Redacted | | | | |
| 1d515236-3d4c-4917-aac1-45ef9fac4675 | Address Redacted | | | | |
| 1d515845-96bf-4b14-b00e-e98ff61c3bf4 | Address Redacted | | | | |
| 1d517149-b148-4dad-ba09-c83475529461 | Address Redacted | | | | |
| 1d518f21-f1b2-45ec-88c3-6f38ab92659a | Address Redacted | | | | |
| 1d51da64-f3dc-48a2-aac2-58c7cdd88693 | Address Redacted | | | | |
| 1d51edff-89f1-4c8e-adfb-9c73156b5511 | Address Redacted | | | | |
| 1d522d69-16a8-49ce-a6ab-a9d5b7bff7c1 | Address Redacted | | | | |
| 1d5230a2-ac4b-4cad-862f-93c4a35d7b18 | Address Redacted | | | | |
| 1d5230bc-1627-4acb-b04c-ad76978700dd | Address Redacted | | | | |
| 1d524a32-ec62-4f36-8b87-d04d32d29b4c | Address Redacted | | | | |
| 1d525791-4bf3-4cff-9a7c-4db108732e83 | Address Redacted | | | | |
| 1d529c45-516b-4b34-9e34-3a181189c761 | Address Redacted | | | | |
| 1d52d7b3-0a7a-4f06-9af0-0ace25e7f537 | Address Redacted | | | | |
| 1d52de4b-9eea-4cdd-b312-b97eb48d877b | Address Redacted | | | | |
| 1d5313c8-ffda-45c6-a119-e127e79c1d57 | Address Redacted | | | | |
| 1d531f80-f1e3-4080-884d-16323511333S | Address Redacted | | | | |
| 1d534839-3abc-45cc-bf64-e0d53c104f52 | Address Redacted | | | | |
| 1d534eff-c3b6-4096-a7c0-2bb071e47959 | Address Redacted | | | | |
| 1d536e6d-7b8d-4577-9b3c-e68203d87fd2 | Address Redacted | | | | |
| 1d5397f3-8c69-48bb-9d47-24dbff78daf9 | Address Redacted | | | | |
| 1d53a8a2-a38c-4cc0-bb46-d4d6a2628784 | Address Redacted | | | | |
| 1d53b7f6-495e-4f04-91ab-718ef28897cb | Address Redacted | | | | |
| 1d53cea6-8501-4047-954a-4627eee89254 | Address Redacted | | | | |
| 1d53f274-a279-446c-9714-4532b8d966c2 | Address Redacted | | | | |
| 1d53f3e7-3a6e-4567-9d32-94a50865d682 | Address Redacted | | | | |
| 1d540c5b-815d-4d4f-a0eb-1bcc28f148ad | Address Redacted | | | | |
| 1d54290e-03a1-4542-b953-d82a7bb76b2f | Address Redacted | | | | |
| 1d544eaa-9b4f-41af-989d-24b01960b1b2 | Address Redacted | | | | |
| 1d545cf0-fdef-4c53-8a88-a85b79be55db | Address Redacted | | | | |
| 1d545df5-e0c0-4346-9b8f-a660208dcdc7 | Address Redacted | | | | |
| 1d548827-62c9-4daf-ac67-a88a9da7eb7c | Address Redacted | | | | |
| 1d548cc5-a70f-447a-ada9-33437f59781e | Address Redacted | | | | |
| 1d5493de-9a82-4e3a-9adf-12dbdc9d57ac | Address Redacted | | | | |
| 1d54accc-f05a-448c-9ddd-2278baf0beb0 | Address Redacted | | | | |
| 1d5517c2-4274-47e8-ad8f-e580c440bb1c | Address Redacted | | | | |
| 1d551824-8524-4101-9ea7-9e17cc98d881 | Address Redacted | | | | |
| 1d551ea8-15a4-4abb-8f14-dec0e5784c9e | Address Redacted | | | | |
| 1d553042-906c-4a2f-bf4c-4994e7cba895 | Address Redacted | | | | |
| 1d554cc0-796c-4c91-b0cf-3af79b97784f | Address Redacted | | | | |
| 1d5578f0-a3e9-44cf-b25d-b74967cbe45e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d5583e9-155f-4b2f-aeb2-1ac6b5c2873b | Address Redacted | | | | |
| 1d55872b-ac36-4fd0-98e3-d82558654b4a | Address Redacted | | | | |
| 1d5594cd-0ad8-4e2a-a36c-45f9d64788b1 | Address Redacted | | | | |
| 1d55a057-d48b-4a06-8e4a-e38458fa5f6! | Address Redacted | | | | |
| 1d55a9cb-06b4-4a78-b2d1-8ff5bd960bda | Address Redacted | | | | |
| 1d55b22f-8eb1-443d-b961-9b8fc12f9d2f | Address Redacted | | | | |
| 1d55d85d-282b-4131-be13-1ab1a37911db | Address Redacted | | | | |
| 1d55db7f-ddeb-49e1-bc7f-3ddfcc4a70ad | Address Redacted | | | | |
| 1d565017-66aa-445c-9ee0-d37e582f2038 | Address Redacted | | | | |
| 1d569533-8fc1-4660-9925-e9c5ef48df01 | Address Redacted | | | | |
| 1d569b9b-b33a-4c97-bb21-497112fe69bf | Address Redacted | | | | |
| 1d56fedf-8715-4064-9d53-8e7bcd8d97ad | Address Redacted | | | | |
| 1d572ac7-2482-4411-9bbc-03e5dfde52ae | Address Redacted | | | | |
| 1d573314-e79f-4f3d-b0dd-924cd47a4ba5 | Address Redacted | | | | |
| 1d574f6c-810a-4909-96cc-3892f438b37a | Address Redacted | | | | |
| 1d5771fe-c540-4ee8-8ab3-4bc0fceca69b | Address Redacted | | | | |
| 1d57aace-8899-4b14-97d2-a0b7c536322b | Address Redacted | | | | |
| 1d57ded7-b011-43a1-9a4c-49f10a3c23e3 | Address Redacted | | | | |
| 1d57f1fa-09ab-4ae4-81fd-9699ee370748 | Address Redacted | | | | |
| 1d57fbb4-e790-4400-8c9d-94cbc946e4dd | Address Redacted | | | | |
| 1d580352-15b2-496c-a9df-532894a3419c | Address Redacted | | | | |
| 1d581bca-d950-4d38-97af-72c78cc15f73 | Address Redacted | | | | |
| 1d584e0e-1a99-43dd-83ad-7964f1bb471e | Address Redacted | | | | |
| 1d584f73-ff12-49b5-8ded-5559a50d4fb5 | Address Redacted | | | | |
| 1d586895-7c24-454c-81d0-259bbdd377a7 | Address Redacted | | | | |
| 1d58a7ce-3bad-4ed2-a1c9-68ae4b673190 | Address Redacted | | | | |
| 1d58bde0-28f4-43b0-9135-9f77a28450cb | Address Redacted | | | | |
| 1d58df2c-5029-4dfd-9ca1-a8494a0bf5da | Address Redacted | | | | |
| 1d593a2d-dfff-4918-a6cd-9ed494ca1d28 | Address Redacted | | | | |
| 1d594052-d804-40b4-90c1-5d7ca0096638 | Address Redacted | | | | |
| 1d596451-6660-43ed-a5e1-f4bbf1685fa3 | Address Redacted | | | | |
| 1d596f41-d7c9-484d-b60b-cebb2c541645 | Address Redacted | | | | |
| 1d597299-7480-4f6c-89d6-d350ab83db4a | Address Redacted | | | | |
| 1d5988b3-e30f-44ca-a67b-2097188b9a67 | Address Redacted | | | | |
| 1d5990e7-c72d-4cf4-8eee-c89309b4f941 | Address Redacted | | | | |
| 1d59957s-803e-40e0-91d3-26d854ea8e45 | Address Redacted | | | | |
| 1d59c20f-2e10-4b61-8c65-1e0b7d94f848 | Address Redacted | | | | |
| 1d59fea0-3d0a-4d55-b71a-ce574b7fc2bf | Address Redacted | | | | |
| 1d5a0832-e9c2-4c7d-93a3-eb73eb4a199c | Address Redacted | | | | |
| 1d5a5f88-7e71-40f1-9339-68da4c3d0785 | Address Redacted | | | | |
| 1d5a7deb-b396-4374-8111-4a62e3f39443 | Address Redacted | | | | |
| 1d5abda6-3866-4510-bbbc-4ef59185d405 | Address Redacted | | | | |
| 1d5b09af-1cc6-414d-ad46-f15c786be014 | Address Redacted | | | | |
| 1d5b0b1f-d86a-4c51-bb3b-388f56e5fcbc | Address Redacted | | | | |
| 1d5b11ed-366d-43cd-9368-c087d43635d2 | Address Redacted | | | | |
| 1d5b1e8c-262f-41f6-9372-28e1a0244847 | Address Redacted | | | | |
| 1d5b34b4-fa29-4b2a-940d-2395f687c8f2 | Address Redacted | | | | |
| 1d5b480a-4d5a-4ed3-abee-961a2056dcd7 | Address Redacted | | | | |
| 1d5b9bf2-3983-4b0b-b576-f49345bc78f8 | Address Redacted | | | | |
| 1d5ba893-0d93-477e-9ba5-c3de121e4590 | Address Redacted | | | | |
| 1d5bd454-69b2-451f-a7ca-1cea828d9075 | Address Redacted | | | | |
| 1d5c0285-4f9f-498c-a702-c0413548424C | Address Redacted | | | | |
| 1d5c1195-d6b0-4bb2-ab98-5f2313d0ad70 | Address Redacted | | | | |
| 1d5c1813-2882-4212-9ee7-fc518ee83392 | Address Redacted | | | | |
| 1d5c5a7f-0cd7-4ac8-8bd0-6fcfa9b83d9a | Address Redacted | | | | |
| 1d5c79c6-9278-4e4b-b695-ffcd3f8761cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d5cae2d-3bf3-4926-9570-17c0bc2deab4 | Address Redacted | | | | |
| 1d5caefa-1136-44fd-9936-1994ece7be28 | Address Redacted | | | | |
| 1d5ccbb2-0ceb-4515-b920-8ca9b0fdd261 | Address Redacted | | | | |
| 1d5ce379-b59f-4d30-8ded-bf2a8d0dc5a0 | Address Redacted | | | | |
| 1d5d0db5-b722-426d-b77e-5a290f265971 | Address Redacted | | | | |
| 1d5d94f1-f26e-4002-8273-8e8a28d9081a | Address Redacted | | | | |
| 1d5d96a8-5a72-49b8-8167-325d79ceeef0 | Address Redacted | | | | |
| 1d5dcf6f-c771-4754-8152-2dc33adde006 | Address Redacted | | | | |
| 1d5dd15b-723f-4900-bc91-4b92c69b87e9 | Address Redacted | | | | |
| 1d5de968-bdc8-4f53-a418-8d85cabced48 | Address Redacted | | | | |
| 1d5e1608-1a58-4adc-8278-8c6cb25fabad | Address Redacted | | | | |
| 1d5e1687-dfc7-4379-83b8-96bc78180d4e | Address Redacted | | | | |
| 1d5e1b5c-e95b-438e-b317-7f69581e7b2a | Address Redacted | | | | |
| 1d5e59a2-c2a8-441a-8770-97173ba34b80 | Address Redacted | | | | |
| 1d5e5e52-8457-4098-bf99-69b0faf526d6 | Address Redacted | | | | |
| 1d5e81e5-dffd-4296-b980-105cc029b6f3 | Address Redacted | | | | |
| 1d5ea4f6-b730-4b8a-b596-d822d69e0669 | Address Redacted | | | | |
| 1d5ec1bb-a630-4f71-946f-e58aea1f5859 | Address Redacted | | | | |
| 1d5edc7c-78a6-4df4-a4e8-51441ee4fd0d | Address Redacted | | | | |
| 1d5f021c-fff2-4d55-894e-8688c7fd0057 | Address Redacted | | | | |
| 1d5f3aff-be83-4d66-a5cc-d874ee9340d9 | Address Redacted | | | | |
| 1d5f5a25-8e43-457f-90ec-db88c7803c32 | Address Redacted | | | | |
| 1d5f5ab1-d7f8-48dd-983a-03b6d0afecf5 | Address Redacted | | | | |
| 1d5f5ae6-dfdd-447f-80d1-f9b69e14e92a | Address Redacted | | | | |
| 1d5f6852-970b-430b-a0e9-90845d44ac6b | Address Redacted | | | | |
| 1d5f9f8e-6584-4cfc-ba68-e1309026ada9 | Address Redacted | | | | |
| 1d5fbb9c-6462-45e6-a409-86b0ed667010 | Address Redacted | | | | |
| 1d5fcc9d-e61d-4e4a-9a68-a670baac23bd | Address Redacted | | | | |
| 1d6014ff-53b5-44ee-85be-0a1ef01864ed | Address Redacted | | | | |
| 1d601963-2771-4afc-ae2d-1d826ee5ee01 | Address Redacted | | | | |
| 1d603ac0-77a8-4311-967d-1282876e991c | Address Redacted | | | | |
| 1d605eba-f0d7-4083-b8ce-5fd929093244 | Address Redacted | | | | |
| 1d606921-5046-4124-8537-3b76ff3eedc0 | Address Redacted | | | | |
| 1d606efd-ddc7-4a13-97e1-56a27cd53e2f | Address Redacted | | | | |
| 1d607903-4cd6-49a6-b06d-24d69e5aacf8 | Address Redacted | | | | |
| 1d607a8e-2037-486f-aa06-a1411f2e16c8 | Address Redacted | | | | |
| 1d608d95-1b8a-457a-9f8a-65b55ff3914e | Address Redacted | | | | |
| 1d6098a5-9e63-409a-bc70-0309fdccbc40 | Address Redacted | | | | |
| 1d609f6f-6cd7-4686-99db-060264a28727 | Address Redacted | | | | |
| 1d60afa4-de5c-43a1-b234-f2cff269e4c6 | Address Redacted | | | | |
| 1d60b0a1-a96d-4a16-934a-17509148dbe7 | Address Redacted | | | | |
| 1d60b6ae-1653-4c50-90c0-a467e5ee0ff2 | Address Redacted | | | | |
| 1d60ba41-169d-405c-8736-78347bb4aa8c | Address Redacted | | | | |
| 1d60beed-a972-452a-88af-2da1898740e5 | Address Redacted | | | | |
| 1d60e925-842a-4146-8073-90fd90c1a297 | Address Redacted | | | | |
| 1d6104ca-e52c-414b-8189-0fc92b90fed3 | Address Redacted | | | | |
| 1d613f38-0df1-448c-aea2-927352cc6164 | Address Redacted | | | | |
| 1d617b7a-e19b-48ca-a50a-cfe859819bf6 | Address Redacted | | | | |
| 1d619031-3cae-4f60-a95c-bc88aefcb3f6 | Address Redacted | | | | |
| 1d6196e2-13df-4d63-b2f2-02d82337763c | Address Redacted | | | | |
| 1d6198d8-4be0-4890-9b12-45f93cfc327d | Address Redacted | | | | |
| 1d61b01b-4c38-4f2b-92e1-84dde180a27a | Address Redacted | | | | |
| 1d61d9b8-e9db-4460-8759-49a72ee42bb2 | Address Redacted | | | | |
| 1d61dd12-2e13-4913-8e18-43ddca3a16d1 | Address Redacted | | | | |
| 1d61f870-56d6-44d3-bf27-102155f5e70d | Address Redacted | | | | |
| 1d61f933-e908-42bd-b4b2-fb5cbc84869a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1d622089-5d55-4926-ae2a-7e8d98aeb5d4 | Address Redacted | | | | |
| 1d6225c4-9755-49e8-b492-7023a2803c78 | Address Redacted | | | | |
| 1d624c49-e6b9-43e5-9c18-79116fcb5042 | Address Redacted | | | | |
| 1d624d86-5410-40a1-bbff-b4b1bf3acb97 | Address Redacted | | | | |
| 1d6267b1-543f-4eef-8a08-f60aa27d8856 | Address Redacted | | | | |
| 1d626da1-5cf6-4528-97f7-195cbc1dfc9b | Address Redacted | | | | |
| 1d62a5a1-7885-42f5-83fa-d2980bc7fb48 | Address Redacted | | | | |
| 1d62b325-6b15-4995-b601-131d2f819f40 | Address Redacted | | | | |
| 1d62b4d7-b58b-4fb8-b8fe-cf4b78054db1 | Address Redacted | | | | |
| 1d6316db-af19-4bd6-a066-b247522f70e5 | Address Redacted | | | | |
| 1d631720-c4fd-4bb4-adba-6e182dc82114 | Address Redacted | | | | |
| 1d634f66-df1d-42be-af13-26406994270d | Address Redacted | | | | |
| 1d6353b9-6089-4544-9eb5-a7bf69c15f35 | Address Redacted | | | | |
| 1d63ba06-b213-400b-bac7-d8a5bbb9edfc | Address Redacted | | | | |
| 1d63d8cb-6dc9-4b56-aeed-eda9d4145ccc | Address Redacted | | | | |
| 1d63fc5d-0790-497c-9863-dcdf74cd2f81 | Address Redacted | | | | |
| 1d640177-67c5-4cc8-a334-cef637b2b11b | Address Redacted | | | | |
| 1d640d48-5722-4811-9bff-deb25378b6ae | Address Redacted | | | | |
| 1d6424b5-8f84-4e3a-b7c1-24a38fd91232 | Address Redacted | | | | |
| 1d6432e7-9853-4b44-9ac5-f650e77de7c1 | Address Redacted | | | | |
| 1d6446ac-54d8-451c-b76e-6418477d43eb | Address Redacted | | | | |
| 1d64495e-b118-42aa-8fd5-370d5f8d3fal | Address Redacted | | | | |
| 1d647ccf-52c8-4e6d-8aaf-a97e9f04539a | Address Redacted | | | | |
| 1d648ad4-be95-4da9-b78e-4b407abced07 | Address Redacted | | | | |
| 1d648dd8-e0d7-4647-ab12-10dfbb3734d0 | Address Redacted | | | | |
| 1d649640-dc81-481a-8cff-cdc7861207c5 | Address Redacted | | | | |
| 1d64acd5-41e9-4a5f-917f-3788fe5f5942 | Address Redacted | | | | |
| 1d64b86b-935d-452c-92c0-2215a13d3033 | Address Redacted | | | | |
| 1d64c26a-ea41-44d0-9418-2fd68cf45147 | Address Redacted | | | | |
| 1d64ce86-2d7a-4438-b1e1-acaa7d57df56 | Address Redacted | | | | |
| 1d64d150-7047-4641-8955-3c69af9c6279 | Address Redacted | | | | |
| 1d651965-63bc-415a-b7f3-a12549a178e7 | Address Redacted | | | | |
| 1d6524bf-74ce-4aef-936d-3f085a4ce0c6 | Address Redacted | | | | |
| 1d655b66-2dd8-4c13-ad20-d00fc3ded3cd | Address Redacted | | | | |
| 1d657c13-f114-430d-a296-a78fe1efebb5 | Address Redacted | | | | |
| 1d65ad0f-2058-4e6a-9d75-25547a87af0b | Address Redacted | | | | |
| 1d65b270-055d-4a80-8048-505f5ce005f4 | Address Redacted | | | | |
| 1d65bb3c-2f3d-4276-b87a-c3ee04b887a5 | Address Redacted | | | | |
| 1d65c873-0c98-4971-9f88-e5da0b26255C | Address Redacted | | | | |
| 1d65c8da-3e55-4942-add7-b41d4a425dc2 | Address Redacted | | | | |
| 1d65e42e-6b8f-4ddb-a206-678ed5a5612f | Address Redacted | | | | |
| 1d660490-b423-4dba-a428-032a941e317a | Address Redacted | | | | |
| 1d665876-956d-4010-a47c-64b52ca0d00c | Address Redacted | | | | |
| 1d668c2b-5c20-4601-abd9-85ff12afd09a | Address Redacted | | | | |
| 1d66aeaa-43fd-43f4-bd64-d92c92bf956f | Address Redacted | | | | |
| 1d66c240-bc67-42d3-a1a7-48548c1d0183 | Address Redacted | | | | |
| 1d67252c-6be1-4667-9c9a-c28cad1b6013 | Address Redacted | | | | |
| 1d6769bc-204e-4ff4-9908-83235ec30a8a | Address Redacted | | | | |
| 1d6789dd-91d5-4478-9ac8-29919bd8cbe3 | Address Redacted | | | | |
| 1d6792c3-0161-4ce2-8afc-0ed58516397f | Address Redacted | | | | |
| 1d67aadd-1fee-4ca5-95c0-e310dee5fb98 | Address Redacted | | | | |
| 1d67dbdd-2548-43f1-ad7f-09280289290a | Address Redacted | | | | |
| 1d67e46d-3af9-4622-92b1-541a7af5285C | Address Redacted | | | | |
| 1d67f1a6-aea7-4b76-8ad4-2edbafd30d62 | Address Redacted | | | | |
| 1d67f94f-92c7-4398-9c88-1b183e945e7c | Address Redacted | | | | |
| 1d6801a7-fe15-4ea2-adc0-306718aea599 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d684ae2-355d-4c39-91c0-b5cb9bffe4c6 | Address Redacted | | | | |
| 1d6856af-3f55-4851-9ad4-9ca5bb7d7e6c | Address Redacted | | | | |
| 1d686adc-cb98-40f0-be1a-f1f25001ee72 | Address Redacted | | | | |
| 1d6886ef-d3b8-4a6b-a914-ea5a70e1b3a( | Address Redacted | | | | |
| 1d68dbdd-3061-4668-9532-d5d20c7e509a | Address Redacted | | | | |
| 1d690274-0ec3-4e20-a121-7d40761c58e4 | Address Redacted | | | | |
| 1d691cf7-be6c-446b-af8e-d55c729198fc | Address Redacted | | | | |
| 1d691f18-3887-4bdc-9f0f-30758d8f91a5 | Address Redacted | | | | |
| 1d69220a-d333-4b9b-898f-2a9872186ef7 | Address Redacted | | | | |
| 1d69278d-d3ee-44f8-9eaf-198e0f35c1d9 | Address Redacted | | | | |
| 1d694289-036c-4540-b8a9-a2d288a891ee | Address Redacted | | | | |
| 1d694be2-52ac-4060-9e57-222e5308f044 | Address Redacted | | | | |
| 1d696eba-244f-4737-b002-9f2d281fbe69 | Address Redacted | | | | |
| 1d69d6d6-b402-47c4-846d-f8ad632ba13c | Address Redacted | | | | |
| 1d6a0b65-83d7-4193-8b61-cbe0b78724fa | Address Redacted | | | | |
| 1d6a4fe5-f83a-422f-bb2f-205f8f141539 | Address Redacted | | | | |
| 1d6a5f33-b518-42a3-b21d-5a46696f6423 | Address Redacted | | | | |
| 1d6a7ce5-d4d4-42ae-aeca-fcf16ba86eb9 | Address Redacted | | | | |
| 1d6a7dc4-0284-4594-9fd2-f14b5f57266e | Address Redacted | | | | |
| 1d6a80c2-d8e1-4705-8bc1-532d26991db8 | Address Redacted | | | | |
| 1d6a821b-0c43-44ac-a2d6-0337f1db599e | Address Redacted | | | | |
| 1d6aa092-7287-4f2e-b81a-b6d479985764 | Address Redacted | | | | |
| 1d6ad0a3-420a-4198-90fd-93f467015d5C | Address Redacted | | | | |
| 1d6b02fd-0755-450d-9ec3-c9a9139a215f | Address Redacted | | | | |
| 1d6b1e65-20d4-4984-bc66-4e430b068e56 | Address Redacted | | | | |
| 1d6b484d-7e7c-4682-bcd9-03538b605815 | Address Redacted | | | | |
| 1d6b5c0e-a928-43aa-8e97-f847f716e76( | Address Redacted | | | | |
| 1d6b6e86-b4d0-493b-87ad-fd8433d15f98 | Address Redacted | | | | |
| 1d6b8d23-9e49-4103-9241-56685b5ca964 | Address Redacted | | | | |
| 1d6bcd65-12e1-4538-b646-184f0430c076 | Address Redacted | | | | |
| 1d6bd9f7-01d1-4660-8a7a-8d89b0769e2e | Address Redacted | | | | |
| 1d6becd1-f1de-4736-859e-c45d911e3051 | Address Redacted | | | | |
| 1d6c3228-0615-4452-8484-958e54038c9a | Address Redacted | | | | |
| 1d6c6a73-e7a5-48e2-91d4-5d54f29c0288 | Address Redacted | | | | |
| 1d6c893d-2356-4216-ac73-688a1d971be2 | Address Redacted | | | | |
| 1d6c9407-be38-431e-ae58-25c29ddcbedc | Address Redacted | | | | |
| 1d6cbd4d-9013-456d-a6fd-1e644cd890fc | Address Redacted | | | | |
| 1d6cdc7e-5027-4081-80cf-4f759f2077d1 | Address Redacted | | | | |
| 1d6cf408-5fe6-42f9-84cc-063f73803df6 | Address Redacted | | | | |
| 1d6cfdd6-a083-4c5b-a578-c43f26a766a3 | Address Redacted | | | | |
| 1d6d3da5-d730-4ca6-91d3-b8514e9fdd26 | Address Redacted | | | | |
| 1d6d544b-bda6-4a62-bd7a-3ef67a499785 | Address Redacted | | | | |
| 1d6d6e6d-2cb1-4125-b872-ce33789c21f8 | Address Redacted | | | | |
| 1d6d7882-cc66-4ca5-849b-24967f7bbc46 | Address Redacted | | | | |
| 1d6d8a07-fc99-4f28-b6bb-97295e74834c | Address Redacted | | | | |
| 1d6db38f-02e8-4349-b960-6d81dff7058b | Address Redacted | | | | |
| 1d6dbb2d-039c-413a-8367-4af54ded6f49 | Address Redacted | | | | |
| 1d6e4968-4a94-4feb-8a59-01038929c24d | Address Redacted | | | | |
| 1d6e58c2-6f9b-43c9-94f1-c80cfb0703d8 | Address Redacted | | | | |
| 1d6e7c2f-6a84-479c-bdf9-c6a048561a55 | Address Redacted | | | | |
| 1d6eb536-9606-4d2b-8a48-5c532d3c133e | Address Redacted | | | | |
| 1d6eb5f3-8db6-42bf-ac2f-a90fb297b8c1 | Address Redacted | | | | |
| 1d6ec216-f6e8-4496-bd8f-864ad5beb80d | Address Redacted | | | | |
| 1d6ec68c-29b0-4a2e-8dba-ffe705282625 | Address Redacted | | | | |
| 1d6f09c8-7e1a-4ac2-9525-3d6f24c01d74 | Address Redacted | | | | |
| 1d6f3332-056c-43a9-84f7-a0c8bf6cc31e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d6f50cc-f915-4305-a07b-4a7472c62948 | Address Redacted | | | | |
| 1d6f5e00-8ea2-4650-8a74-691f000eda4! | Address Redacted | | | | |
| 1d6f8e5c-d18e-4b59-b0e2-2be281b107c3 | Address Redacted | | | | |
| 1d700c16-db6f-4480-bb6d-5c5661879d62 | Address Redacted | | | | |
| 1d702a8e-0879-4699-b0d4-7624918a0872 | Address Redacted | | | | |
| 1d7048d4-ab3d-4ba9-9bcd-a8c835addfaa | Address Redacted | | | | |
| 1d705e46-7205-4689-96e0-5b42a94e6c99 | Address Redacted | | | | |
| 1d70e30f-b8d4-4ad4-9992-29e228d4a32d | Address Redacted | | | | |
| 1d70fe89-ebd4-4e70-ae50-dd9f8d10b946 | Address Redacted | | | | |
| 1d7145fc-bb0a-48fb-9778-059ff1a9d3d6 | Address Redacted | | | | |
| 1d714686-18a1-4a58-a33e-303dd4a6f1ae | Address Redacted | | | | |
| 1d7151bb-a0a5-4ada-8d09-615cd7ac7a64 | Address Redacted | | | | |
| 1d719154-7d32-44b7-ad2a-feed4bf111c3 | Address Redacted | | | | |
| 1d71b9ef-9ca7-4a2c-8ad3-599c7d72345b | Address Redacted | | | | |
| 1d71d87b-7926-43ea-bd2b-10d9e5b0776c | Address Redacted | | | | |
| 1d71f55d-6b17-40f3-a0fb-b1b90a855611 | Address Redacted | | | | |
| 1d71fe2c-a579-4c11-b47c-f597f3ecf190 | Address Redacted | | | | |
| 1d723429-1bb9-4641-9644-16bbcf7f66b4 | Address Redacted | | | | |
| 1d72795f-5cd4-4d35-8262-074927b31be1 | Address Redacted | | | | |
| 1d72969c-bdec-4dfc-81cc-49fff1ea4318 | Address Redacted | | | | |
| 1d72ac94-72ed-4f3d-8dc3-900a7aded63a | Address Redacted | | | | |
| 1d72ae24-7f8b-4b3b-abbe-f37153c3d440 | Address Redacted | | | | |
| 1d72ce4e-f17c-4c02-a227-f433f83bf824 | Address Redacted | | | | |
| 1d72fd12-43de-476a-8119-59901ce073b4 | Address Redacted | | | | |
| 1d730b27-1e70-4247-8878-57c74a423e02 | Address Redacted | | | | |
| 1d730b45-372a-41ed-8901-eba539c97045 | Address Redacted | | | | |
| 1d7310f6-4c17-4147-94bb-204c1de0cea3 | Address Redacted | | | | |
| 1d7327e7-b425-4a28-a3a4-cbe4a250ba0a | Address Redacted | | | | |
| 1d732e57-34f4-4f27-bce6-2e5aebaab49f | Address Redacted | | | | |
| 1d7384d8-af83-46d3-b470-046c10160312 | Address Redacted | | | | |
| 1d73a788-1e28-4a59-a2db-6a2a95e661de | Address Redacted | | | | |
| 1d73c05c-2459-45bd-81b3-a3d973019fb9 | Address Redacted | | | | |
| 1d73dc3c-2d4d-4347-a8f0-0b5e78229e23 | Address Redacted | | | | |
| 1d73e68d-e28f-45c9-89ca-8d537423a617 | Address Redacted | | | | |
| 1d73fb42-902e-4ca0-9d8d-e463bb8c9a87 | Address Redacted | | | | |
| 1d742859-858e-4c2b-af2c-f38fd0e29111 | Address Redacted | | | | |
| 1d7443ae-af23-41f7-8edf-753c8a95fbbb | Address Redacted | | | | |
| 1d745dee-2bde-483e-8168-b467da16e6d3 | Address Redacted | | | | |
| 1d745edf-f4b5-4c58-806b-b8249f5cd08d | Address Redacted | | | | |
| 1d74892d-6d7e-4dbd-a50c-f954a8c803c2 | Address Redacted | | | | |
| 1d74c159-576d-4296-9ffd-e2ff9bfde9fc | Address Redacted | | | | |
| 1d74fa28-23d7-4f8f-8dc3-8a54801d4dcf | Address Redacted | | | | |
| 1d750099-89f5-4259-a9d4-5f18fe0a30c! | Address Redacted | | | | |
| 1d75217a-c6e4-4617-b2d7-713be345673c | Address Redacted | | | | |
| 1d753347-7535-4378-b54d-7196324f16be | Address Redacted | | | | |
| 1d7539f0-4644-4af3-85a1-d12b52d3b6c4 | Address Redacted | | | | |
| 1d756f84-a108-4df4-aa80-63c2872f6f69 | Address Redacted | | | | |
| 1d759319-f494-4f26-b962-67604c54fcal | Address Redacted | | | | |
| 1d75b5af-33e3-4c48-a804-75b2a5fac837 | Address Redacted | | | | |
| 1d75bf68-a6ac-463d-8311-c2338547090C | Address Redacted | | | | |
| 1d75e166-fc13-445b-ba9b-b07e752bba97 | Address Redacted | | | | |
| 1d75e5b8-567f-4493-b0e7-8524262e7f32 | Address Redacted | | | | |
| 1d7602d9-2493-48a6-b8ab-3d05a8f1f9d6 | Address Redacted | Page 1174 of 10184 | | | |
| 1d76337a-d698-468f-be5f-916dde1abd39 | Address Redacted | | | | |
| 1d765d33-8edc-4f6c-8312-d7acbe6f3f74 | Address Redacted | | | | |
| 1d76700e-e325-4a47-af49-7df4d95e6463 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d768146-f196-49d6-96fd-b8ea7190d14b | Address Redacted | | | | |
| 1d76ce9d-bcd2-4340-8c9f-9a9479b06bf9 | Address Redacted | | | | |
| 1d773221-3fe2-4a6a-93ca-8895b76aa737 | Address Redacted | | | | |
| 1d7750ba-c586-4d6e-9d94-7d9ae8e58ab4 | Address Redacted | | | | |
| 1d776401-e851-482f-84a0-747b25210594 | Address Redacted | | | | |
| 1d7782ae-fbc9-406e-8c48-c968e12065a9 | Address Redacted | | | | |
| 1d778d1a-e659-48a8-883a-13bdb3b50117 | Address Redacted | | | | |
| 1d7790fe-b023-4730-b45b-b16071bb1268 | Address Redacted | | | | |
| 1d77915a-1992-49d1-92b4-aed00a472533 | Address Redacted | | | | |
| 1d7792d2-777a-4e90-b28d-fdac7803a52e | Address Redacted | | | | |
| 1d7a3d6-5b17-4bc7-8da5-c55e28440ba7 | Address Redacted | | | | |
| 1d77de1e-4a46-490e-9c26-1eabcf2fd4fc | Address Redacted | | | | |
| 1d77ef2f-2c30-4570-b3a0-88a17c97c85b | Address Redacted | | | | |
| 1d77f945-df5f-4b5e-aed1-ecd3b02fcc16 | Address Redacted | | | | |
| 1d782ee6-574f-42c7-8b76-c75a18370348 | Address Redacted | | | | |
| 1d786529-08ff-44e5-81a1-bf79dc378e79 | Address Redacted | | | | |
| 1d786c6b-86c8-4489-a05a-754b987174e7 | Address Redacted | | | | |
| 1d78901c-6a03-40af-bcca-2e8fb7747ce4 | Address Redacted | | | | |
| 1d78a79f-a24b-4f71-819a-238032e7eb30 | Address Redacted | | | | |
| 1d78dad3-e1fd-441d-b0b6-3bccbfa64205 | Address Redacted | | | | |
| 1d78df76-adfa-4300-8538-d8c63675766 | Address Redacted | | | | |
| 1d78eae3-99c0-49cc-b9b4-bcd0e1caa9d2 | Address Redacted | | | | |
| 1d79080b-800f-4043-ae79-1180c9d638eb | Address Redacted | | | | |
| 1d791129-e14e-4b5f-b2b5-90c253c017b8 | Address Redacted | | | | |
| 1d792a2b-046c-4e28-998e-511a2e60a880 | Address Redacted | | | | |
| 1d793027-d107-481b-8487-f9b65639d2de | Address Redacted | | | | |
| 1d795db5-5cf8-4ffc-9b3b-f149f6652eea | Address Redacted | | | | |
| 1d797968-f714-43d4-8711-dc8d1aa15a89 | Address Redacted | | | | |
| 1d7983e3-f653-4b76-893c-528eba1a417a | Address Redacted | | | | |
| 1d7990a3-9708-4887-8209-e0ef26baf923 | Address Redacted | | | | |
| 1d79b7f5-dcff-40a8-8f36-7c50851902f8 | Address Redacted | | | | |
| 1d79c614-d14f-4942-8c6d-8564fd88e9da | Address Redacted | | | | |
| 1d7a027c-2d84-43ce-8e00-dba8bbc43b0a | Address Redacted | | | | |
| 1d7a0697-b90a-4ef8-b09a-040c5c4cd66e | Address Redacted | | | | |
| 1d7a2fd4-21a7-473f-baaf-8b1cd028a6ba | Address Redacted | | | | |
| 1d7a3ef0-11d6-40ad-857d-9200306c63ac | Address Redacted | | | | |
| 1d7a46de-80e4-47be-9b59-64a20a415c18 | Address Redacted | | | | |
| 1d7a4e5c-13b2-4c61-8409-69c0702bb06e | Address Redacted | | | | |
| 1d7a63af-2731-486e-b863-e3faf200cfe3 | Address Redacted | | | | |
| 1d7a7a5e-10e5-4226-957a-6c0a0d5d71cd | Address Redacted | | | | |
| 1d7aa59a-7bf9-4f45-838d-e6fad36b4803 | Address Redacted | | | | |
| 1d7aac72-37e9-45c8-947e-7bd029fc92fd | Address Redacted | | | | |
| 1d7ac46e-30c2-4065-b3d1-3f72e57e7c3e | Address Redacted | | | | |
| 1d7ae87e-6200-404b-b533-ee1c05c5ad32 | Address Redacted | | | | |
| 1d7aeacf-ce09-4023-a789-d25278f2cada | Address Redacted | | | | |
| 1d7affa7-73de-440c-a5b1-247bd0477f71 | Address Redacted | | | | |
| 1d7b06b0-a289-4fc4-97b6-27149f816dc6 | Address Redacted | | | | |
| 1d7b4479-942c-4042-85da-cf76670b3b60 | Address Redacted | | | | |
| 1d7b7121-abd8-4a3f-970a-fd5ad02f5edb | Address Redacted | | | | |
| 1d7b8b23-c77a-48c6-9ff8-a28948c1bb0c | Address Redacted | | | | |
| 1d7b8d9c-42a1-4fd7-8094-ddbdc3eadee9 | Address Redacted | | | | |
| 1d7baefa-d2b5-4328-bdb4-3a8e1f32269e | Address Redacted | | | | |
| 1d7bb5fb-f53f-4d14-aafd-604294ca9229 | Address Redacted | | | | |
| 1d7bcf2f-d982-42eb-96ef-8a028da86b6f | Address Redacted | | | | |
| 1d7bd1e3-9e76-497b-9575-a38839ed6ca7 | Address Redacted | | | | |
| 1d7beb85-f940-475d-81f9-011729dfc6f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d7bf9f6-7f44-44ae-be65-87a8e6a61c59 | Address Redacted | | | | |
| 1d7bfc10-09e5-49c2-8f99-ed6912a2a90C | Address Redacted | | | | |
| 1d7c2d05-9f34-4d45-809e-f4f9f628c982 | Address Redacted | | | | |
| 1d7c7eb3-3cb4-478a-b531-f6c2a845aac7 | Address Redacted | | | | |
| 1d7ca07d-233e-428f-9d95-1a4ae64a12f6 | Address Redacted | | | | |
| 1d7cb538-7b90-4f07-9f29-9d4bf94a9799 | Address Redacted | | | | |
| 1d7ce768-dedf-4742-9ca6-bda185596a8f | Address Redacted | | | | |
| 1d7ce7b4-9604-4e0a-b34e-f834ef37e9f4 | Address Redacted | | | | |
| 1d7cedd4-1377-45ea-a43b-b5dc7ea9a390 | Address Redacted | | | | |
| 1d7cf01e-0b8e-4de7-8d91-270c522ab840 | Address Redacted | | | | |
| 1d7cf1eb-11d3-4754-ba87-41d261875d74 | Address Redacted | | | | |
| 1d7cfa20-302d-477f-9ae7-18ba9b5bbc28 | Address Redacted | | | | |
| 1d7d0e20-9fdd-464f-bfe4-53a1b96437e4 | Address Redacted | | | | |
| 1d7d19c4-b974-4622-b01c-06ca778e3c9b | Address Redacted | | | | |
| 1d7d5096-d890-49e0-ba8d-b645f971f355 | Address Redacted | | | | |
| 1d7d6263-4fd1-4b4f-85dd-005accfa2770 | Address Redacted | | | | |
| 1d7d67d5-c1e6-4b54-b328-50a6aea7039b | Address Redacted | | | | |
| 1d7d69fc-8575-4771-bf77-3a61d1458965 | Address Redacted | | | | |
| 1d7d8b87-197b-4b93-8c7f-80e700c2dee2 | Address Redacted | | | | |
| 1d7daafc-adaf-4af8-b9f3-e2a4f4d0a762 | Address Redacted | | | | |
| 1d7dcc59-f31f-4d04-965f-f59b70025da2 | Address Redacted | | | | |
| 1d7de4c9-cf13-4299-9a73-be396e3b616a | Address Redacted | | | | |
| 1d7df5eb-c127-41af-8e53-8c7ed39b6488 | Address Redacted | | | | |
| 1d7dfa97-9c81-433d-b93f-226fba80a8db | Address Redacted | | | | |
| 1d7e0a46-b5cc-4bc5-8305-159c7513e94f | Address Redacted | | | | |
| 1d7e2263-54c3-4754-84f3-4937210d9811 | Address Redacted | | | | |
| 1d7e7239-04c8-4a98-8720-576aa8d7206( | Address Redacted | | | | |
| 1d7e7877-4686-4ec2-a50c-231e1719d357 | Address Redacted | | | | |
| 1d7e98c9-00d6-4d7c-b032-c99c0d2e140b | Address Redacted | | | | |
| 1d7eac34-6dc0-442e-af08-0ed036ca097c | Address Redacted | | | | |
| 1d7ec4df-b85e-4626-8e1b-7c07237b10da | Address Redacted | | | | |
| 1d7f09cb-973d-4da6-bd26-759499189757 | Address Redacted | | | | |
| 1d7f0f1f-85ef-45ad-a599-36b2f3fbe45e | Address Redacted | | | | |
| 1d7f2828-cf2f-4d62-a2dc-7804350223eC | Address Redacted | | | | |
| 1d7f38d5-ca11-49ce-a32b-6b4dc4592f12 | Address Redacted | | | | |
| 1d7f752a-437b-4078-868b-097f23f2d518 | Address Redacted | | | | |
| 1d7f8159-e13d-4b10-809c-a5dfb26b0ef8 | Address Redacted | | | | |
| 1d7fa4a6-1da8-4a9d-9a57-db945c80a658 | Address Redacted | | | | |
| 1d7fd70d-2c23-43f9-b1cc-6673f74ba97e | Address Redacted | | | | |
| 1d801fa3-2575-49f4-b144-5e4ba44c7c17 | Address Redacted | | | | |
| 1d803c5f-a258-4342-bdfe-a9c2fa54c758 | Address Redacted | | | | |
| 1d8040d9-26e0-4b06-97ae-f1d1027bb0ff | Address Redacted | | | | |
| 1d8054df-be9a-45de-9dae-fd2d21a73989 | Address Redacted | | | | |
| 1d8065e1-34fd-425a-82e2-06edc78bc85c | Address Redacted | | | | |
| 1d807d8e-84b1-4a4e-a1c9-f9ebb0e72326 | Address Redacted | | | | |
| 1d80955a-b8f8-4a18-ba1d-f164130083ec | Address Redacted | | | | |
| 1d80bbb9-4959-40e0-9eb6-c18e73a896e9 | Address Redacted | | | | |
| 1d80c68e-5fd9-4825-8e88-8449060c9bba | Address Redacted | | | | |
| 1d80e996-95c9-46ef-8f88-39350859eab1 | Address Redacted | | | | |
| 1d811531-a1ac-4db7-a83c-ab86c634b2e2 | Address Redacted | | | | |
| 1d814b99-cbae-4ed8-b4ce-973157a7a1a5 | Address Redacted | | | | |
| 1d8167d5-7822-466f-a751-3e202c9a8fa8 | Address Redacted | | | | |
| 1d81bbdc-0a13-4460-9eb0-ac6f3dbc2dac | Address Redacted | | | | |
| 1d81c3a9-f6af-4f43-88e1-f0e16d81febe | Address Redacted | | | | |
| 1d821575-9c38-4333-8592-fe1192b9bd4f | Address Redacted | | | | |
| 1d8254bd-32d7-4d0e-b874-13a6df953c04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d826366-ac7c-4ce6-947c-74fdb64d58b5 | Address Redacted | | | | |
| 1d82636c-9d72-46c7-8a15-d66c9f556a8C | Address Redacted | | | | |
| 1d82659c-cc2a-4445-91ba-bfeb03726d78 | Address Redacted | | | | |
| 1d82e4a3-5b24-4fe3-a995-a9dde8e5cd5a | Address Redacted | | | | |
| 1d82f047-503e-42e9-986c-83204163cae1 | Address Redacted | | | | |
| 1d831dc9-735c-40b4-a363-87b612dde513 | Address Redacted | | | | |
| 1d8320c5-03f6-44dc-bf38-73d5bf21b0ae | Address Redacted | | | | |
| 1d832ead-de3e-4b68-848f-1986d609ec63 | Address Redacted | | | | |
| 1d8333d2-2055-4224-8116-f6ca0753138c | Address Redacted | | | | |
| 1d8379fb-b171-4412-b63f-9a117f19d1e5 | Address Redacted | | | | |
| 1d8388d0-5603-4b6d-801a-060ad3be7123 | Address Redacted | | | | |
| 1d83ab2d-5c48-4c09-9a09-7103b9fe94fc | Address Redacted | | | | |
| 1d83abab-3570-4013-af75-140757a278e6 | Address Redacted | | | | |
| 1d83c62c-eb00-494a-a3fd-8588b569762C | Address Redacted | | | | |
| 1d83d8d9-8d55-47b8-8a68-7fc9bc08a876 | Address Redacted | | | | |
| 1d83dba0-ef3b-4a8b-a88f-45c32e29cbde | Address Redacted | | | | |
| 1d83ded6-976e-47b2-bcd9-4a40ac8111f6 | Address Redacted | | | | |
| 1d8445f8-3702-4e51-8613-f0203bfab05a | Address Redacted | | | | |
| 1d847445-4d78-4c7a-87b9-faf3f9c2b553 | Address Redacted | | | | |
| 1d84751e-a1ac-4c3d-8841-8ce59c2ff52C | Address Redacted | | | | |
| 1d847c20-806b-4fd5-8e5c-5b0885faefbb | Address Redacted | | | | |
| 1d8483c4-7183-4b45-8cd8-e9684c76f8aa | Address Redacted | | | | |
| 1d84b1d2-5798-4c8e-beec-ec79125545c8 | Address Redacted | | | | |
| 1d84cca8-39a2-4805-aeb1-c185972e9355 | Address Redacted | | | | |
| 1d84d4e0-f978-4607-a2bb-d7d3b78522cc | Address Redacted | | | | |
| 1d84f1f3-08ab-4bfd-b001-2b41d63a942f | Address Redacted | | | | |
| 1d84f496-05dd-4117-95b0-bba032aa14b1 | Address Redacted | | | | |
| 1d84fd01-db8e-4f1b-ad8d-e2982652eb99 | Address Redacted | | | | |
| 1d8530f5-b3ee-4296-a62c-def59f9abad2 | Address Redacted | | | | |
| 1d853c62-556f-44de-85cf-6c77ee06cc7a | Address Redacted | | | | |
| 1d854e77-90af-40fc-8365-b9c013ba7334 | Address Redacted | | | | |
| 1d8578b0-a40d-47f7-a4b5-71521956379c | Address Redacted | | | | |
| 1d85a143-1def-485d-bd71-53d91f303360 | Address Redacted | | | | |
| 1d860dfc-6d8e-4897-b254-7e874d9ae9a6 | Address Redacted | | | | |
| 1d8611b7-8358-4537-9a09-83ff7f38fcac | Address Redacted | | | | |
| 1d861a12-ed99-4df6-88d9-44d44ff02cf0 | Address Redacted | | | | |
| 1d863657-b502-4b1e-90b3-b9a7894f297e | Address Redacted | | | | |
| 1d864188-79ea-4355-af65-7afd7d92783a | Address Redacted | | | | |
| 1d8656d4-e9e8-4a26-835a-88d72bfa2982 | Address Redacted | | | | |
| 1d867f83-4a51-43ef-ab27-8f16e954d624 | Address Redacted | | | | |
| 1d86a049-6e14-4148-805d-cbbaaa1663a4 | Address Redacted | | | | |
| 1d86abf1-dc72-4179-bb3a-dc903d78216d | Address Redacted | | | | |
| 1d86ff3c-a270-4d1f-a791-5c2e9509d4c6 | Address Redacted | | | | |
| 1d872946-8226-420b-b6eb-698cca89ab3f | Address Redacted | | | | |
| 1d874cef-670e-41eb-82bf-9dd7225c53af | Address Redacted | | | | |
| 1d875245-2db0-4d7e-a5c3-b7290c30893a | Address Redacted | | | | |
| 1d876111-9db8-4868-bc01-2ec367716bec | Address Redacted | | | | |
| 1d87772b-58a9-42b4-a27e-a12b9ef5f487 | Address Redacted | | | | |
| 1d879679-7ebf-4678-a794-68e71525b90b | Address Redacted | | | | |
| 1d87d885-a779-4f3d-96bc-c51e18174407 | Address Redacted | | | | |
| 1d87f8f2-2e4a-4801-8a38-c43a75fa7d4C | Address Redacted | | | | |
| 1d87ffda-9739-4a20-b1fa-14a318e4778b | Address Redacted | | | | |
| 1d8806fa-dbef-4143-b8bc-790f3fcd2cfc | Address Redacted | | | | |
| 1d884894-5dbd-4b23-b6bf-5dc22abc5aad | Address Redacted | | | | |
| 1d8855ac-dad4-4245-a48e-e46c2e8c335b | Address Redacted | | | | |
| 1d887526-a492-49d3-bfc2-5a5fc4a0b07c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d887cf2-48a5-45d7-aaa6-bec799bbfed8 | Address Redacted | | | | |
| 1d8896ae-c4a3-48af-acc5-fc0d0bcbdb6e | Address Redacted | | | | |
| 1d88a5ac-2fed-4636-8271-3643b798d78C | Address Redacted | | | | |
| 1d88cccf-5b35-4fdc-8a25-294d1b194515 | Address Redacted | | | | |
| 1d88d5fd-b7b8-4719-97c2-4a512c4b0960 | Address Redacted | | | | |
| 1d88e56f-39f1-4eec-8b6b-5f09eaddd3c9 | Address Redacted | | | | |
| 1d88e902-a79f-4bdc-906a-517e47aedc8b | Address Redacted | | | | |
| 1d890fa4-c092-4b11-91cd-d50151586761 | Address Redacted | | | | |
| 1d8923ef-a6fd-46cc-a38e-75fa543b2805 | Address Redacted | | | | |
| 1d893874-1f24-4852-930b-e686b93cf723 | Address Redacted | | | | |
| 1d896e12-43b9-44be-ad56-8821d27846dC | Address Redacted | | | | |
| 1d89708f-0373-4264-938f-cd86f712ffda | Address Redacted | | | | |
| 1d897259-ca33-4748-890c-02cfce52e6d4 | Address Redacted | | | | |
| 1d897b03-4d13-4210-8828-d0a705ead059 | Address Redacted | | | | |
| 1d8981cc-994a-4464-97c5-7b93710a3ef8 | Address Redacted | | | | |
| 1d898613-8581-4890-ac46-0ec744ed3565 | Address Redacted | | | | |
| 1d899a1f-02b0-44c3-a9e3-79480182b943 | Address Redacted | | | | |
| 1d89ad6b-b59b-4dd6-b7b7-0c67738aa585 | Address Redacted | | | | |
| 1d89b979-ee6c-49c6-b355-bc5cef6ca979 | Address Redacted | | | | |
| 1d89ff66-090e-48b5-b4dd-bba00542df8d | Address Redacted | | | | |
| 1d8a1ce2-b62f-462b-89f5-9cde6c1ccdae | Address Redacted | | | | |
| 1d8a28da-e01e-4251-9e33-21d6ee132559 | Address Redacted | | | | |
| 1d8a6a5c-6dc0-4ad8-a55a-d9cfb0572c1f | Address Redacted | | | | |
| 1d8a73b1-3805-4a6a-b388-c065f30e7e02 | Address Redacted | | | | |
| 1d8a7e5f-9de6-4565-a62d-99faa0d96f87 | Address Redacted | | | | |
| 1d8a8cd6-a96b-4264-a2f0-ae14289cb6ac | Address Redacted | | | | |
| 1d8ad46b-5d88-43d7-9e3c-a1df45cb8162 | Address Redacted | | | | |
| 1d8ad7c4-ff8b-4f26-a03c-891b8f3f5544 | Address Redacted | | | | |
| 1d8ae8f3-eeb9-47e2-bfbf-163f8c85170a | Address Redacted | | | | |
| 1d8b105f-2488-449e-8f1f-fa349eae2371 | Address Redacted | | | | |
| 1d8b2903-1812-408e-86ed-5dbef0e95e88 | Address Redacted | | | | |
| 1d8b318d-4193-4d71-8f5c-0e75b56c44be | Address Redacted | | | | |
| 1d8b34de-0843-48a6-857a-ec24ab9274e7 | Address Redacted | | | | |
| 1d8b9f7e-4ce0-4496-9af0-fdb0deb767a0 | Address Redacted | | | | |
| 1d8baba7-868c-476b-9656-b80b95ed708f | Address Redacted | | | | |
| 1d8bb6c6-b5d6-43e9-8818-d37cae827bbf | Address Redacted | | | | |
| 1d8bd565-dfad-4fb7-9e05-13ef22c86345 | Address Redacted | | | | |
| 1d8bd8b1-916f-41ef-a6a7-f9d41aabb8bd | Address Redacted | | | | |
| 1d8c0e0f-88de-489b-a17b-26ae05fc5cd9 | Address Redacted | | | | |
| 1d8c1e0e-f837-49cd-ba0f-450d0cd954aa | Address Redacted | | | | |
| 1d8c304d-2094-473b-98a6-2c10811dcdf8 | Address Redacted | | | | |
| 1d8c5eb5-d370-4b34-97dc-0130baf21f80 | Address Redacted | | | | |
| 1d8c67e5-6bbc-4cbb-87fd-47f256b0e574 | Address Redacted | | | | |
| 1d8cad51-9a6b-4dbe-8f83-a90390a60839 | Address Redacted | | | | |
| 1d8cae07-633c-4af6-a147-9dec41886765 | Address Redacted | | | | |
| 1d8d1f26-813e-4c20-a36e-25d815cc36e6 | Address Redacted | | | | |
| 1d8d24be-bd8d-4f0d-9c58-d7723745c67a | Address Redacted | | | | |
| 1d8d2c22-cde6-4ae8-b7ac-fe9c460cc6d0 | Address Redacted | | | | |
| 1d8d2cef-173a-49fd-9d13-8846332010b7 | Address Redacted | | | | |
| 1d8d5fae-e534-40fb-9fb0-5b42b84f4641 | Address Redacted | | | | |
| 1d8d5ff0-ada4-4538-a960-cd59d4f651c3 | Address Redacted | | | | |
| 1d8d7115-c445-4736-930e-83a865dc2542 | Address Redacted | | | | |
| 1d8d71ef-fada-48f5-b036-272e1a4148bf | Address Redacted | | | | |
| 1d8d8723-cea8-4cdc-85d6-907672fa2570 | Address Redacted | | | | |
| 1d8d9bc1-b62b-4b15-b713-86d54b72ee58 | Address Redacted | | | | |
| 1d8dc9dc-55d9-46ce-88eb-c1e9489893c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d8dec2d-560f-4bdf-ac15-9f9f7e9ea027 | Address Redacted | | | | |
| 1d8e57e3-29ff-4314-bf3b-fa2063ec3740 | Address Redacted | | | | |
| 1d8e5c53-327a-4d36-be64-52646a065e4c | Address Redacted | | | | |
| 1d8ead67-77b5-426f-888d-a181adc575da | Address Redacted | | | | |
| 1d8ecc0a-965d-43d4-9a63-5148a8eed5fe | Address Redacted | | | | |
| 1d8eda8c-564e-4073-8245-b458e939e13c | Address Redacted | | | | |
| 1d8f0b68-0dd2-4c4f-84b4-7cf244320644 | Address Redacted | | | | |
| 1d8f1678-4e68-42d8-bc58-0bda66040be5 | Address Redacted | | | | |
| 1d8f231c-e5d0-471e-8f12-4345d6f2ccd6 | Address Redacted | | | | |
| 1d8f42fd-ced5-4b29-b5c5-5da449bdf38e | Address Redacted | | | | |
| 1d8f6153-85c5-4555-8bd6-82d90697c779 | Address Redacted | | | | |
| 1d8f86f6-0f47-4791-bbf5-f4e806c99928 | Address Redacted | | | | |
| 1d8fa740-c13b-4319-8a68-b74b91d63a78 | Address Redacted | | | | |
| 1d901d8c-5bfb-42c6-8667-65ffec6be08d | Address Redacted | | | | |
| 1d9020da-13ad-407d-b87a-be2a81929ae0 | Address Redacted | | | | |
| 1d90524c-615d-4a97-9dc9-f91354edd115 | Address Redacted | | | | |
| 1d906165-f69f-4b90-b2df-2df17c4f9358 | Address Redacted | | | | |
| 1d90aa0c-787b-4fc4-bdc5-d1a4fc47c588 | Address Redacted | | | | |
| 1d90b937-bd62-4ce4-b59b-8f625b804b9e | Address Redacted | | | | |
| 1d90c0ea-dc56-40d6-b4e9-16355bd33053 | Address Redacted | | | | |
| 1d90db02-9621-4605-924b-fecc3ef71634 | Address Redacted | | | | |
| 1d9125d4-88f1-45f4-a8f8-9045948621ab | Address Redacted | | | | |
| 1d912988-5894-486c-82c6-1de32d731c57 | Address Redacted | | | | |
| 1d914085-b482-4f30-abb2-24c101439abd | Address Redacted | | | | |
| 1d91589f-4bd2-46de-a512-322945135efe | Address Redacted | | | | |
| 1d919c67-b093-43e1-a897-d8d398e78920 | Address Redacted | | | | |
| 1d91e058-91ec-4a26-a2e7-178d00b06ee1 | Address Redacted | | | | |
| 1d91f186-23ac-45aa-8726-faa512dbb651 | Address Redacted | | | | |
| 1d92bc7f-cf0c-4fd9-8568-41032bf472cc | Address Redacted | | | | |
| 1d92c93c-5a1f-4af5-b05b-eea2a29d3752 | Address Redacted | | | | |
| 1d938066-cbe1-4e7d-96ec-82317d03a3b2 | Address Redacted | | | | |
| 1d93a4df-cf50-4f32-b72e-9694f50788d6 | Address Redacted | | | | |
| 1d93affa-bb6e-4ba1-93c3-0c1fe9735a5d | Address Redacted | | | | |
| 1d94118d-4ad2-4753-81ec-196bc8ff6c78 | Address Redacted | | | | |
| 1d942824-cf20-4c23-b192-41bc435b8b6b | Address Redacted | | | | |
| 1d942f1c-7666-4f90-a491-c8f69286895 | Address Redacted | | | | |
| 1d9431db-c70a-4b0e-be47-eafac7b96b07 | Address Redacted | | | | |
| 1d94326d-361e-4d6f-8a8d-ffab51eedce9 | Address Redacted | | | | |
| 1d9442b0-eb69-4660-9bfc-4af6aee65978 | Address Redacted | | | | |
| 1d949d0c-a29b-481c-8d67-4e3ad16a6854 | Address Redacted | | | | |
| 1d94a9fe-0f2a-4cc8-b492-195e3cd4314C | Address Redacted | | | | |
| 1d94c8bb-3c17-47b4-a1d1-9e6bb7edb7f5 | Address Redacted | | | | |
| 1d94e976-593e-4d90-aedb-cddcf7e5c9e8 | Address Redacted | | | | |
| 1d950bbc-4082-4c82-9bac-2e09a125ad14 | Address Redacted | | | | |
| 1d951a92-1ff6-478f-bb4a-cd6750f94e99 | Address Redacted | | | | |
| 1d9528a4-2ea2-45a4-acbb-6c4615503dfe | Address Redacted | | | | |
| 1d954b6a-9457-4878-a67a-22fc0107ead1 | Address Redacted | | | | |
| 1d959232-adf5-4e8b-946a-327d1e7f3be1 | Address Redacted | | | | |
| 1d959cfa-7060-4380-9dce-25526cf569e0 | Address Redacted | | | | |
| 1d95ec0e-a883-4960-a373-94f33ca9b049 | Address Redacted | | | | |
| 1d964527-76cf-4b4c-91e1-910f9ae8faa3 | Address Redacted | | | | |
| 1d964585-abb8-4b53-8807-b333b7261a99 | Address Redacted | | | | |
| 1d96cd4a-6548-4c39-b42b-900fb828debd | Address Redacted | | | | |
| 1d96d6e5-31bf-40a8-a8fb-f8edfd929e92 | Address Redacted | | | | |
| 1d96dd97-c053-495d-ba04-30458b062f24 | Address Redacted | | | | |
| 1d97037d-eb57-4820-b86c-aae7f7d68901 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d970bc9-c709-4c4a-afd4-f5fd9a34c9c1 | Address Redacted | | | | |
| 1d970df2-a312-4d02-8ac4-9bf280b41435 | Address Redacted | | | | |
| 1d9716c3-af72-40ef-b127-44ccc7d6ee69b | Address Redacted | | | | |
| 1d973e49-a134-4602-908f-f33e58fd21b4 | Address Redacted | | | | |
| 1d9786a0-1e09-4d0e-a529-d3a4b857a101 | Address Redacted | | | | |
| 1d979f44-fe1c-4bbc-89fc-0f3190adb1bd | Address Redacted | | | | |
| 1d97afa4-e06e-489a-89ba-eb4f4b36230d | Address Redacted | | | | |
| 1d97d6b5-ec6f-415c-af14-ba641d8bacce | Address Redacted | | | | |
| 1d97de36-8a30-4b27-8a4a-b5a8a23c63a2 | Address Redacted | | | | |
| 1d980b84-6c97-4ddb-b174-1584d93cbfa8 | Address Redacted | | | | |
| 1d9812b6-6a96-49de-91f5-85386fd96aft | Address Redacted | | | | |
| 1d98242b-8046-4bcc-80d0-5dd769e13a5a | Address Redacted | | | | |
| 1d9841af-b654-4781-bb9b-5970fc53b95b | Address Redacted | | | | |
| 1d9870ef-cf3b-47b7-bed7-bc6ab0cd2f21 | Address Redacted | | | | |
| 1d9882ca-4f36-4fad-a911-a342f128fbca | Address Redacted | | | | |
| 1d9891f0-ce9c-4409-80fe-f48a24de01bb | Address Redacted | | | | |
| 1d98bdcc-2ffe-49e0-98b8-90dbff36437f | Address Redacted | | | | |
| 1d98c942-4aa9-4887-b4bf-51f63035ccf4 | Address Redacted | | | | |
| 1d98cece-7c38-4991-9dcb-faa1bfdac768 | Address Redacted | | | | |
| 1d98e252-e692-4e22-a9c3-cada0dd3e0bd | Address Redacted | | | | |
| 1d98ec52-e8f9-4185-a40b-273bf9383c35 | Address Redacted | | | | |
| 1d993825-cc18-4837-9f1c-108cf3b7c912 | Address Redacted | | | | |
| 1d993f8b-2d97-4505-bb3c-bccd235d651f | Address Redacted | | | | |
| 1d9946db-8527-42b1-aadf-94fd79b75f67 | Address Redacted | | | | |
| 1d996bdd-bdd3-4218-b68e-d26dcae1b8b8 | Address Redacted | | | | |
| 1d9973ba-7aef-401a-876d-64d0f01ad71! | Address Redacted | | | | |
| 1d99982b-71b7-42d1-af29-170ebfac6ea4 | Address Redacted | | | | |
| 1d999b15-f1b2-41ab-a5ec-5e63e18ad194 | Address Redacted | | | | |
| 1d99c516-fb5d-4b85-8a1f-e3ef08a37b4C | Address Redacted | | | | |
| 1d99c73d-22b8-47cc-9b0e-50e00d871051 | Address Redacted | | | | |
| 1d99c740-5071-4e9c-a0d2-0ad3944abef7 | Address Redacted | | | | |
| 1d99f627-39aa-446c-8497-2a5f996209dt | Address Redacted | | | | |
| 1d9a0094-fd92-49f9-9ada-07cda8446834 | Address Redacted | | | | |
| 1d9a17d8-5fc5-49fe-ad5b-767529d7446d | Address Redacted | | | | |
| 1d9a21c1-2e27-4b44-ba60-9abb9659fb94 | Address Redacted | | | | |
| 1d9a3b82-1620-4e24-aa9f-aab37dadb909 | Address Redacted | | | | |
| 1d9a4266-6896-45ff-b716-8f41d7df71b2 | Address Redacted | | | | |
| 1d9a51fe-b66b-445d-bc5b-f722daf0a458 | Address Redacted | | | | |
| 1d9a5bf0-0ef6-4d23-9408-17f6f05f01a8 | Address Redacted | | | | |
| 1d9a6578-31cb-49c0-a09f-6810c4692ab8 | Address Redacted | | | | |
| 1d9a6b69-3c40-4cf9-bac9-a1f658d8bea2 | Address Redacted | | | | |
| 1d9ab5ac-974d-443e-9486-1d812ae305f1 | Address Redacted | | | | |
| 1d9ac2f9-258e-437a-8d25-e0459fa88672 | Address Redacted | | | | |
| 1d9ad6a3-a089-4a1f-b8a6-547453fcc718 | Address Redacted | | | | |
| 1d9ae1f3-d7c2-4a79-8cba-b99f0165c70f | Address Redacted | | | | |
| 1d9afaa6-811c-40df-8c39-6a5921cf1131 | Address Redacted | | | | |
| 1d9b0cb9-3af1-487d-b22e-f9863a68330d | Address Redacted | | | | |
| 1d9b5e05-77e9-4c8c-91ee-fbbd62a88ef1 | Address Redacted | | | | |
| 1d9b5fa1-1c3d-42e5-b42a-06d4741dc9dc | Address Redacted | | | | |
| 1d9b7483-8364-4947-a165-f8d9faf0443c | Address Redacted | | | | |
| 1d9b8705-898f-4cdd-af3c-f1a1d6cc3c8d | Address Redacted | | | | |
| 1d9bc88d-74f7-4102-abee-ae0a33324714 | Address Redacted | | | | |
| 1d9bcb4a-cee8-4e25-847e-6ab64287e31f | Address Redacted | | | | |
| 1d9be1ff-80eb-47d5-96ea-b720fcd76c58 | Address Redacted | | | | |
| 1d9bf4ff-f475-43fc-ad45-c9e0ed2a4d82 | Address Redacted | | | | |
| 1d9c3918-9b8c-4853-90fc-5e17699902e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1d9c4bbe-27d0-4d39-bdc1-2ab93c2c448d | Address Redacted | | | | |
| 1d9c5133-656e-474f-9645-3e4ce6f3a0dc | Address Redacted | | | | |
| 1d9c5e76-1669-4acf-ba82-5a3f95f606f8 | Address Redacted | | | | |
| 1d9c620e-b9cb-4b22-92ce-34ed44de0d33 | Address Redacted | | | | |
| 1d9c7e27-0025-4b8b-a3ea-5fbae01c3fcb | Address Redacted | | | | |
| 1d9ca4c3-bca9-407e-a9b3-bd1cac56dedb | Address Redacted | | | | |
| 1d9cc3ed-d3c0-490d-a900-79b9eb1779a2 | Address Redacted | | | | |
| 1d9cd549-8e93-44bc-bb1c-81d9246ce182 | Address Redacted | | | | |
| 1d9ce0ad-7d19-4a8d-ad51-775bd3d51b23 | Address Redacted | | | | |
| 1d9d13f1-04a4-46b4-8853-d4829c1d28f0 | Address Redacted | | | | |
| 1d9d25e4-cd91-41d7-aec1-c4ac71743ebd | Address Redacted | | | | |
| 1d9d3d74-a862-4a41-9ce8-a987f19ee0fc | Address Redacted | | | | |
| 1d9d4cbf-9fc1-4cc8-a11b-a2c994f5a579 | Address Redacted | | | | |
| 1d9d6b02-1b0d-465d-b7e0-ce2779bd3d0a | Address Redacted | | | | |
| 1d9d8bb7-e336-423b-92a0-fc5722669364 | Address Redacted | | | | |
| 1d9d9258-37c2-427f-ad6f-7e9f7f0f1419 | Address Redacted | | | | |
| 1d9da7e5-539a-4855-9925-19f649e9f6ft | Address Redacted | | | | |
| 1d9dad03-74fd-4a2b-9a2c-a79d5b24aadd | Address Redacted | | | | |
| 1d9dca5c-a094-43fc-8642-e028dbd1c3f9 | Address Redacted | | | | |
| 1d9e4804-5b96-44d2-b197-8fcd53d9b280 | Address Redacted | | | | |
| 1d9e5b68-4797-4f91-81f2-d3cb4c3d7739 | Address Redacted | | | | |
| 1d9e79ec-3d40-4c7b-b825-65cfe8f59aa7 | Address Redacted | | | | |
| 1d9ed21e-c078-4c3e-8eb2-bb71e7721828 | Address Redacted | | | | |
| 1d9ee9b4-2482-407b-bb55-a38f462307c7 | Address Redacted | | | | |
| 1d9f0b84-2723-4469-9766-ff11e78e688! | Address Redacted | | | | |
| 1d9f6d18-ab21-4db0-bf3b-0c588646cd2a | Address Redacted | | | | |
| 1d9f72f3-c6ed-46b8-866b-3554e9b53d17 | Address Redacted | | | | |
| 1d9f824c-f15f-4ac7-a9db-aed1653ad0a0 | Address Redacted | | | | |
| 1d9f9768-e9f6-465a-874b-9ad5fec18841 | Address Redacted | | | | |
| 1d9fd22f-f1f5-48a8-a4e8-987c032e350! | Address Redacted | | | | |
| 1da007a7-8cc9-4469-bd66-09e2593c2fd4 | Address Redacted | | | | |
| 1da03b3f-87c6-4648-ad8e-23ccb2780b8a | Address Redacted | | | | |
| 1da07509-7c49-4b3f-a884-8ebe94343665 | Address Redacted | | | | |
| 1da0a484-1169-4f2c-aa6d-c173d74189e! | Address Redacted | | | | |
| 1da0b55a-6b79-4c86-8ee9-141712582acc | Address Redacted | | | | |
| 1da0b696-ccb0-4764-9696-63dc5a72e26b | Address Redacted | | | | |
| 1da0c08d-9b2c-4a00-8e3d-54794dbd6db6 | Address Redacted | | | | |
| 1da0c429-5d06-4292-b516-433c524f3d6f | Address Redacted | | | | |
| 1da0c8f8-facb-43c4-85ff-d581c6b36e91 | Address Redacted | | | | |
| 1da0e8b5-46a9-4fae-ad39-a293b70a6e63 | Address Redacted | | | | |
| 1da0ed05-f3f8-462f-9a6e-9449410c11ea | Address Redacted | | | | |
| 1da148af-f6bd-4a3d-b16d-2c551707c1f3 | Address Redacted | | | | |
| 1da17574-a59f-460c-a572-04cfbc37cb37 | Address Redacted | | | | |
| 1da177c8-4992-4321-9b17-18f1e839b866 | Address Redacted | | | | |
| 1da191fd-0359-4c47-bde9-cfd0bf22f36a | Address Redacted | | | | |
| 1da221d0-8605-4fb1-8aed-ba2958d12d92 | Address Redacted | | | | |
| 1da2227e-761d-491e-acfa-4514ec277cc5 | Address Redacted | | | | |
| 1da225bf-2c4b-453f-b20a-740bd37c2cc6 | Address Redacted | | | | |
| 1da27023-af3e-4406-be29-ef93f4287ec3 | Address Redacted | | | | |
| 1da2a4ac-7c8c-4528-8170-8687f670d8f0 | Address Redacted | | | | |
| 1da2c5d1-70fd-4232-aca8-99993161f499 | Address Redacted | | | | |
| 1da2f15a-49f9-4ff6-ac66-a85de13f2818 | Address Redacted | | | | |
| 1da3201c-7a94-4407-a82f-eebc56797b3c | Address Redacted | | | | |
| 1da34311-8766-4329-9a38-089372bfff4e | Address Redacted | | | | |
| 1da34810-836a-45c1-940a-9374b51b36c! | Address Redacted | | | | |
| 1da35911-516a-431e-be0d-86b51230ad39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1da3b0c5-e2d7-4eab-9eec-d1bd980c8a53 | Address Redacted | | | | |
| 1da3d0f1-2aa1-400d-b4e6-b4b4c98679f2 | Address Redacted | | | | |
| 1da3f26e-9a68-4c43-ab3e-8da183520d03 | Address Redacted | | | | |
| 1da41619-945d-4fa8-bcbd-9100301215fa | Address Redacted | | | | |
| 1da43add-4e2d-4345-9c68-5432231d5812 | Address Redacted | | | | |
| 1da479b3-11bc-4a06-a4f8-985f1080c94b | Address Redacted | | | | |
| 1da49072-416d-4eb4-bc79-fc1295defd87 | Address Redacted | | | | |
| 1da4f359-a0f3-4450-9c2e-77f9ab3d7f73 | Address Redacted | | | | |
| 1da54941-1e6c-41be-9314-ecbaa6b667e6 | Address Redacted | | | | |
| 1da5608f-f0ba-4e34-ab68-3aa2d5dad62d | Address Redacted | | | | |
| 1da5940d-3dd9-410f-9683-e82af53bcd7f | Address Redacted | | | | |
| 1da59a21-4f8f-4902-bcb5-35d08807fbdf | Address Redacted | | | | |
| 1da5ad07-0457-4413-a03d-b4f700b7c285 | Address Redacted | | | | |
| 1da5bc86-9877-4005-bc67-a3763ffceeb2 | Address Redacted | | | | |
| 1da5d039-ee2c-46e8-ab23-4533e3af1428 | Address Redacted | | | | |
| 1da5eaf4-1cf5-4d54-9ed9-f1dee8956186 | Address Redacted | | | | |
| 1da5f6cc-e944-4f80-83f4-e2375edd737d | Address Redacted | | | | |
| 1da606cc-f915-4d1d-8f84-2f6b26cce03c | Address Redacted | | | | |
| 1da61256-a478-4942-9c1a-e3f80efaaffb | Address Redacted | | | | |
| 1da63535-7130-492b-8052-4e95b6387341 | Address Redacted | | | | |
| 1da63df2-5f71-45f9-9fd3-9da70ff38454 | Address Redacted | | | | |
| 1da65dc2-a18b-401d-bc6d-feab5e2bb660 | Address Redacted | | | | |
| 1da67be5-3409-4e5e-a903-180c97f10989 | Address Redacted | | | | |
| 1da68315-9c5d-456d-bfde-20853fc00ab6 | Address Redacted | | | | |
| 1da685c5-db30-4a9a-8566-e25fa31f2a1a | Address Redacted | | | | |
| 1da6895c-04ed-42ac-ac60-77a10bc7f19e | Address Redacted | | | | |
| 1da68c40-761e-44f1-ba05-1eec808115ff | Address Redacted | | | | |
| 1da68db0-16e7-4ece-96f2-d749e660c369 | Address Redacted | | | | |
| 1da68f61-e1e4-4189-8ee8-9a12a12b2a6f | Address Redacted | | | | |
| 1da6c27d-08cb-444c-b690-bfc5ab2f7aa5 | Address Redacted | | | | |
| 1da6d045-13e1-4797-99d3-cd683af68feb | Address Redacted | | | | |
| 1da6d356-dfec-4fec-8148-85f592334e55 | Address Redacted | | | | |
| 1da719d8-fb5a-4cea-872c-e5cd1945ef8c | Address Redacted | | | | |
| 1da7294d-4e21-432e-909b-74dc18d287e4 | Address Redacted | | | | |
| 1da73135-142c-4a9f-a82c-a32fb7c57f6f | Address Redacted | | | | |
| 1da79698-22d8-4de2-b1c0-25297588fe49 | Address Redacted | | | | |
| 1da798bd-3550-4f51-98db-e69ac0640d0e | Address Redacted | | | | |
| 1da7cdca-5287-4fb0-91a6-c0ff948c6a38 | Address Redacted | | | | |
| 1da805e9-dcaf-4a79-beef-b10c4d29bd61 | Address Redacted | | | | |
| 1da81767-e8c6-47e2-8ec2-e70bd2864b4e | Address Redacted | | | | |
| 1da87f4d-e61b-4e23-8512-c79639c639fb | Address Redacted | | | | |
| 1da894c9-2014-4341-a51c-da671272db19 | Address Redacted | | | | |
| 1da89d02-1301-4fd4-a7e7-f651623bb9d8 | Address Redacted | | | | |
| 1da8abe0-a07c-4598-ac4d-a342c75e5dd0 | Address Redacted | | | | |
| 1da8ac4f-ca82-4e93-b001-76bbd18d8c1b | Address Redacted | | | | |
| 1da8aff1-2bab-4d7a-9342-3c6e2c21beb3 | Address Redacted | | | | |
| 1da8c66f-376c-414c-bdd1-2b4228b4e130 | Address Redacted | | | | |
| 1da8cdec-b20a-45ca-be88-e05ef4e17f6d | Address Redacted | | | | |
| 1da8eaec-bf03-4b47-ad08-1bb4afed880b | Address Redacted | | | | |
| 1da907cc-1f21-4cda-9602-3691d0b8b1e4 | Address Redacted | | | | |
| 1da943f9-730b-4c2d-850c-3f37d3e0a45c | Address Redacted | | | | |
| 1da94a0f-314d-42a8-84a1-ce30b37ddefa | Address Redacted | | | | |
| 1da94f9c-4c07-4e70-b60f-30cd8ce74f87 | Address Redacted | | | | |
| 1da98660-b39c-4ffb-84a5-81520b2400a8 | Address Redacted | | | | |
| 1da98c8c-8d27-4d63-96b7-b4687c36137b | Address Redacted | | | | |
| 1da99e79-a621-4f4c-ae53-3ae29919af07 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1da9ac44-eae8-4fa9-8dba-45e2b5701895 | Address Redacted | | | | |
| 1da9ba4f-fe4b-44cb-b33e-acbdada2a511 | Address Redacted | | | | |
| 1daa1679-8028-4361-a7bb-69a7076a93f5 | Address Redacted | | | | |
| 1daa3fbf-c17a-48da-8ee8-6dc6d2516192 | Address Redacted | | | | |
| 1daa7192-0c9b-4893-a5eb-1e1e49007284 | Address Redacted | | | | |
| 1daacbe1-b99e-4407-98ed-a4ab3fff5944 | Address Redacted | | | | |
| 1daaf36c-1b62-4ea8-8fa0-3f3cc9b68aec | Address Redacted | | | | |
| 1dab1e2d-3189-49fa-87b1-9d436e89ca34 | Address Redacted | | | | |
| 1dab2d46-59cf-474a-83ee-e15634b3642f | Address Redacted | | | | |
| 1dab513d-14fb-471d-b9f1-f4c6d149e58e | Address Redacted | | | | |
| 1dab6675-b85e-4a8a-9447-df307615a751 | Address Redacted | | | | |
| 1dab6ce9-826d-4406-ab6e-ffbc0b592b46 | Address Redacted | | | | |
| 1daba6a7-b0c7-410f-8f0f-229b75d81a1d | Address Redacted | | | | |
| 1dabb1d6-3993-4cef-aace-2540d9ad9634 | Address Redacted | | | | |
| 1dabc7ae-f820-4d51-92a7-dce43982b38b | Address Redacted | | | | |
| 1dabc8f9-0fa5-451d-b386-a3d8df53af7b | Address Redacted | | | | |
| 1dabd237-f3d5-4207-a8d8-5ca919ec2bcd | Address Redacted | | | | |
| 1dabeee4-31a3-47a9-97fe-82bdc26a5acc | Address Redacted | | | | |
| 1dabf407-e7f1-4a7e-9729-490bce7ec9bb | Address Redacted | | | | |
| 1dac2242-4f4f-4015-97da-eed6c4138ca5 | Address Redacted | | | | |
| 1dac7617-b52e-4974-968d-6ff95590de5c | Address Redacted | | | | |
| 1dac7888-98e0-4333-85ce-afec9a9256a6 | Address Redacted | | | | |
| 1dac8ee7-46d7-411d-b492-eeae77dce81b | Address Redacted | | | | |
| 1dac904f-0c66-4e49-86cd-ba36d10a42c1 | Address Redacted | | | | |
| 1dacd0da-2a13-4b0c-8d0a-db4d64e40793 | Address Redacted | | | | |
| 1dace19e-0d1a-4306-8347-d3dc8e34b8f0 | Address Redacted | | | | |
| 1dacea75-d9ee-49b3-9fb5-1962f23b4032 | Address Redacted | | | | |
| 1dacf2dc-be27-4cec-a783-ca239864db86 | Address Redacted | | | | |
| 1dad0b9e-9d43-47e1-b04d-c55d832dacaf | Address Redacted | | | | |
| 1dad11ae-edaf-4f77-9f49-c1eecb249fa6 | Address Redacted | | | | |
| 1dad4ada-06e1-471f-bb82-99a60f3aaf89 | Address Redacted | | | | |
| 1dad578b-3f75-4af4-bf8c-cb5f7b98c30c | Address Redacted | | | | |
| 1dad5e63-460e-4ded-80b3-92455ccccfc9 | Address Redacted | | | | |
| 1dad7b10-9c60-476a-9c8a-6962a2fd98ed | Address Redacted | | | | |
| 1dad9e15-4b4b-4e33-b331-d5b71efa6493 | Address Redacted | | | | |
| 1dada142-c573-4b3c-bee3-92070d9f1e80 | Address Redacted | | | | |
| 1dada804-b1b7-477e-b6ef-f88d0f9036d0 | Address Redacted | | | | |
| 1dadaa5b-e93e-463c-826a-4dca7b421b74 | Address Redacted | | | | |
| 1dadb557-20a4-4d30-86ac-ad1c69e54049 | Address Redacted | | | | |
| 1dadba52-0571-496f-a14d-45cefe849f35 | Address Redacted | | | | |
| 1dae02a6-eff6-4a34-9b0a-5015259bbb0b | Address Redacted | | | | |
| 1dae18b7-0665-49b2-a21b-54834959d51f | Address Redacted | | | | |
| 1dae3af0-5ca3-4a38-9106-dcb112bcadce | Address Redacted | | | | |
| 1dae4bb1-762d-49e3-ae94-8c7f9c296e54 | Address Redacted | | | | |
| 1dae6ec2-3f84-4fc2-a18a-859f89349a82 | Address Redacted | | | | |
| 1daea97c-a57b-4cef-a8f6-f582c9400f98 | Address Redacted | | | | |
| 1daecf6f-cd8d-4be6-bd43-8c3724bca012 | Address Redacted | | | | |
| 1daed458-cf9e-48e6-bb22-59e18a6d5f08 | Address Redacted | | | | |
| 1daee2bc-4fc2-41dd-973f-46b89da4e3cf | Address Redacted | | | | |
| 1daf346f-e4b7-4295-a25e-5080e6e51f2f | Address Redacted | | | | |
| 1daf4dda-43ab-4ee3-8a0f-ad9642d92912 | Address Redacted | | | | |
| 1daf86b2-1f77-416c-a8cb-4187ddd2f0d2 | Address Redacted | | | | |
| 1dafd426-8e73-49e0-a2d1-eb986f3de7fd | Address Redacted | | | | |
| 1db01ad9-f8dd-4f12-85af-e62b70f86528 | Address Redacted | | | | |
| 1db03969-18d5-424f-a5b5-0aa6c10bf467 | Address Redacted | | | | |
| 1db04263-4b90-4b1c-8dc1-22518cd07931 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1db04295-4516-4894-9921-f30cf98d4026 | Address Redacted | | | | |
| 1db054f8-adce-45c2-a228-284ccce3860e | Address Redacted | | | | |
| 1db0596d-2b3e-4ee9-aa08-91b9793d6bfa | Address Redacted | | | | |
| 1db0c004-7b1f-47e9-97b3-2b872066a4e1 | Address Redacted | | | | |
| 1db0c0ce-3fbe-4ffa-9de1-f4588eb0d293 | Address Redacted | | | | |
| 1db0e6f2-8115-4e01-a10f-5b427bd419c5 | Address Redacted | | | | |
| 1db1082b-d59f-483f-868d-c6dca6c9f101 | Address Redacted | | | | |
| 1db135d2-fcf5-451a-a0ad-b0db64e45a6a | Address Redacted | | | | |
| 1db156b7-0dff-44b7-aea1-cc269a46e4a4 | Address Redacted | | | | |
| 1db16618-c4f9-44a2-beaa-f2bcb517efa8 | Address Redacted | | | | |
| 1db18a89-faa6-4059-912b-9bc45f4e38d1 | Address Redacted | | | | |
| 1db1909d-a9b9-47bb-80ec-c700302148fc | Address Redacted | | | | |
| 1db1b6da-f693-4da1-96bd-cf922377c97d | Address Redacted | | | | |
| 1db1cbac-46e1-4e4c-a70f-5cef84247c84 | Address Redacted | | | | |
| 1db1f8a1-db56-4a2c-aea5-53f0435df16c | Address Redacted | | | | |
| 1db20256-0562-4300-be55-7ef088a74637 | Address Redacted | | | | |
| 1db22860-42db-4da2-a60f-377b1b653f18 | Address Redacted | | | | |
| 1db23aec-0127-4f5e-b8fb-b1e3242d78ee | Address Redacted | | | | |
| 1db23e1a-3898-41fa-8b1b-cd38e641cbc1 | Address Redacted | | | | |
| 1db24932-ea77-43e5-a4b2-96d5c38e838b | Address Redacted | | | | |
| 1db25832-62c2-4732-9a71-3c3c4bd9ad95 | Address Redacted | | | | |
| 1db263b1-b433-4768-aed1-c2bf7050db3d | Address Redacted | | | | |
| 1db274bb-437d-485e-acdd-263c4f4aa138 | Address Redacted | | | | |
| 1db2854c-7f89-435c-8674-21e30d98a602 | Address Redacted | | | | |
| 1db2df56-019d-4149-a23b-b4308aaa6dbe | Address Redacted | | | | |
| 1db32405-f032-4694-a419-188e626916ac | Address Redacted | | | | |
| 1db34587-45e2-4e0d-9b29-a439416b5cc4 | Address Redacted | | | | |
| 1db37798-53ea-43bd-81b0-966e7c66643d | Address Redacted | | | | |
| 1db3bd95-6381-4fe3-835a-8fc9e2193dc4 | Address Redacted | | | | |
| 1db3e085-3927-4c58-bf57-ca6d92e87f38 | Address Redacted | | | | |
| 1db3e8b5-cc65-498d-b8a6-d552598701b8 | Address Redacted | | | | |
| 1db3f517-8415-4f09-a4bf-5dcfbf9d7bba | Address Redacted | | | | |
| 1db404fc-0e84-4855-9468-793685343f46 | Address Redacted | | | | |
| 1db4332e-d1ab-48a5-a8c5-98bde31abaa0 | Address Redacted | | | | |
| 1db437c7-e22c-4dc6-8fcd-10aec0a0cb75 | Address Redacted | | | | |
| 1db44ad4-bf59-471d-ab70-b0f622e083ed | Address Redacted | | | | |
| 1db44da9-c3d0-43ab-aefb-15d05b3eaeec | Address Redacted | | | | |
| 1db46270-5f3b-4207-8529-6e3011614201 | Address Redacted | | | | |
| 1db46897-62c6-4351-8de0-8e242fb44b30 | Address Redacted | | | | |
| 1db47d55-da08-4f55-aa73-ccaa6f6d14df | Address Redacted | | | | |
| 1db4ca8c-e0dd-4b81-b23f-9d692255917e | Address Redacted | | | | |
| 1db4f11c-be41-4432-b874-c550506e8178 | Address Redacted | | | | |
| 1db503c4-04ee-428b-83a2-f6b4b5d0b0e0 | Address Redacted | | | | |
| 1db5150a-65d6-4ccf-8a43-0956c51601f5 | Address Redacted | | | | |
| 1db5210e-fac9-4a78-8ade-d9a31ae37742 | Address Redacted | | | | |
| 1db59784-3d2f-4ea4-a237-3af1a5e7ae30 | Address Redacted | | | | |
| 1db5c0b0-2b3e-4f80-870e-b1480d217275 | Address Redacted | | | | |
| 1db5eac8-0f47-4f46-843f-5c585887d447 | Address Redacted | | | | |
| 1db612ae-2638-4a33-a3c2-7441def5b39e | Address Redacted | | | | |
| 1db6300c-545e-48c3-9b73-9b24e3512d70 | Address Redacted | | | | |
| 1db66e4e-0a29-4fbb-af3d-9db726220218 | Address Redacted | | | | |
| 1db67d7d-bbdb-49c8-9001-b1f5b11202ea | Address Redacted | | | | |
| 1db67f18-6be3-4333-843a-1e96acdef40c | Address Redacted | | | | |
| 1db6ccec-a58b-4e5a-b048-ab6e0b57daaf | Address Redacted | | | | |
| 1db6eecf-11a9-41cf-a530-3bcf18ef6c48 | Address Redacted | | | | |
| 1db72881-9a04-48a6-a7f9-6d29e1e64656 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1db75e5e-65b4-4cd0-a6f6-1774b7d682a4 | Address Redacted | | | | |
| 1db78ee9-a659-4bdf-b557-81a4127d27b8 | Address Redacted | | | | |
| 1db793f2-8087-4461-adce-cf6b49843890 | Address Redacted | | | | |
| 1db79593-e7c7-4517-9ec9-0df328b6c7ad | Address Redacted | | | | |
| 1db7bd3f-ce74-4710-acc2-1bec7eeeaec3 | Address Redacted | | | | |
| 1db7bde8-0e21-4c02-9c00-9b941289685b | Address Redacted | | | | |
| 1db7d6ac-838d-4bf4-9114-e0bb0aeb941b | Address Redacted | | | | |
| 1db7dc73-71ea-45a4-bde6-15dc7b82e8d2 | Address Redacted | | | | |
| 1db80072-d100-4d4d-9af0-9a292632f8bd | Address Redacted | | | | |
| 1db8059c-24d6-43d5-9eff-cdc16105a31d | Address Redacted | | | | |
| 1db806ae-5f00-4af7-896f-e44f235ced9e | Address Redacted | | | | |
| 1db844a2-4a9e-4de7-8be3-88414652ad6a | Address Redacted | | | | |
| 1db85720-fb27-4384-955c-16ee913b2569 | Address Redacted | | | | |
| 1db87a86-5e36-4069-8055-1b13ddf674a5 | Address Redacted | | | | |
| 1db8fea4-041a-4d18-b896-0374ec2bb5c7 | Address Redacted | | | | |
| 1db920ad-322b-46e6-8c36-dfb9c41400b8 | Address Redacted | | | | |
| 1db9846f-5415-43e4-8c3f-087f08b10f57 | Address Redacted | | | | |
| 1db986ea-9125-40ab-9104-9255d1a961f2 | Address Redacted | | | | |
| 1db98e85-e135-4e16-9fe9-c5c340fad741 | Address Redacted | | | | |
| 1db9a2ad-caae-4147-b957-3f217d92228a | Address Redacted | | | | |
| 1db9d6b7-7a67-4f38-a5a5-987302cb4637 | Address Redacted | | | | |
| 1db9d9f2-fb2a-460f-a0a8-cd922758e660 | Address Redacted | | | | |
| 1db9dbaa-3b17-4351-b28f-7a23eded6fa9 | Address Redacted | | | | |
| 1db9dfb6-4b6c-42f8-9e16-d08441122906 | Address Redacted | | | | |
| 1db9e8c6-1248-4b62-9ff2-f9ecec5ffd90 | Address Redacted | | | | |
| 1dba57ae-3e2f-4753-97b8-3d050a08f424 | Address Redacted | | | | |
| 1dba860e-13b1-499a-817c-2331f5585fb5 | Address Redacted | | | | |
| 1dba9e62-61dd-4bc4-8dd6-8146ade87eb7 | Address Redacted | | | | |
| 1dba9f37-e183-4fad-be50-15e9108fd8ff | Address Redacted | | | | |
| 1dbaa77c-9210-4817-a23b-9d33a0013ea1 | Address Redacted | | | | |
| 1dbb85bc-b1c0-4e7b-af6f-3804e392adf0 | Address Redacted | | | | |
| 1dbb9156-7e88-4da1-b9cc-fb4aa78bcb77 | Address Redacted | | | | |
| 1dbb9942-eca4-4d11-b5fe-fc4051ab11b7 | Address Redacted | | | | |
| 1dbba432-6c91-4b8e-8751-f5ba007fd54a | Address Redacted | | | | |
| 1dbc21bd-0573-4a5b-beb7-36db6df94aef | Address Redacted | | | | |
| 1dbc29fc-7be0-4520-964a-dcc13ffb7fb4 | Address Redacted | | | | |
| 1dbc2a09-21a3-47c9-b346-47fb808ff4c4 | Address Redacted | | | | |
| 1dbc7446-c421-42b7-8d61-b4ca442ab8ea | Address Redacted | | | | |
| 1dbc9fd2-eef3-4565-99be-4868e82c2b61 | Address Redacted | | | | |
| 1dbcd37d-ce9e-421c-9571-6cb4f62a22ac | Address Redacted | | | | |
| 1dbcd73b-d26f-4031-8835-23ef383c85aa | Address Redacted | | | | |
| 1dbced68-4078-4579-ab13-5a3842dde754 | Address Redacted | | | | |
| 1dbcf561-b830-4962-a395-b473d4dd9ca4 | Address Redacted | | | | |
| 1dbd1280-62cf-4377-ba03-332848484b4f | Address Redacted | | | | |
| 1dbd456f-64b1-44c6-93be-dd509cebe2d9 | Address Redacted | | | | |
| 1dbd5973-4359-4ea5-9ba7-dc819962928f | Address Redacted | | | | |
| 1dbd5f81-0e46-414c-b0e3-df54cfdd56a3 | Address Redacted | | | | |
| 1dbd7ebb-6a2f-4bc6-b78d-2c8aab20c3ea | Address Redacted | | | | |
| 1dbd8305-5024-4d33-9631-f9083687a393 | Address Redacted | | | | |
| 1dbdbbf0-d5e8-444d-acc9-2355520fd757 | Address Redacted | | | | |
| 1dbdc67a-c461-45a6-9c84-de0f4d1913da | Address Redacted | | | | |
| 1dbe0512-e6d3-4355-9f96-93a00d0f0833 | Address Redacted | | | | |
| 1dbe528d-2d09-4d52-84d5-e3faa92d92a5 | Address Redacted | | | | |
| 1dbe7be8-c066-44db-aeee-9c18eef85289 | Address Redacted | | | | |
| 1dbea9c2-04a3-4c24-a778-11dd285ce04b | Address Redacted | | | | |
| 1dbeb5b6-371e-4f3b-aca2-e38eaee63030 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dbec9e9-9ac2-4480-b157-639203d4a4e7 | Address Redacted | | | | |
| 1dbf111c-16f2-463a-8d28-33cdb7da65df | Address Redacted | | | | |
| 1dbf2e1c-ab6f-4d8b-9a03-925bc3716412 | Address Redacted | | | | |
| 1dbf606b-5db7-46d5-b4cf-b25c88f18a33 | Address Redacted | | | | |
| 1dbf8b77-2193-4163-ab3c-25442e82aea3 | Address Redacted | | | | |
| 1dbf8dc2-1a3a-4c8c-beaf-fe0d157bf5d2 | Address Redacted | | | | |
| 1dbfa7aa-ca57-47d1-87b7-a00a9b4f6dde | Address Redacted | | | | |
| 1dbfdd28-b345-4faa-b805-35c5860b1808 | Address Redacted | | | | |
| 1dbfe8f1-bc73-4f22-98a7-284851b870bc | Address Redacted | | | | |
| 1dbff184-398f-43d3-aa4d-1084efe8b5f0 | Address Redacted | | | | |
| 1dc02b47-6367-4d7b-ae25-24ba90eb23db | Address Redacted | | | | |
| 1dc03508-0a57-4724-8ac4-1059509332fe | Address Redacted | | | | |
| 1dc0353c-182b-42c9-9244-d14c6d433291 | Address Redacted | | | | |
| 1dc03738-55dc-40b0-b9f4-747b3ed630f9 | Address Redacted | | | | |
| 1dc0407a-db0d-4084-a700-3d941cc4e85c | Address Redacted | | | | |
| 1dc0543c-9d9a-40cb-8be4-b13add350106 | Address Redacted | | | | |
| 1dc05f54-507b-43cd-8936-4bf3dd07de7c | Address Redacted | | | | |
| 1dc09b15-c1a0-4fcf-a332-19c4ee975245 | Address Redacted | | | | |
| 1dc1340d-94c0-45cb-a35f-3ac71321cd68 | Address Redacted | | | | |
| 1dc1427b-7be0-474e-9be0-69b228388e0d | Address Redacted | | | | |
| 1dc188f9-d4a4-40ae-a25e-b5605e96483a | Address Redacted | | | | |
| 1dc1ac58-66c2-4847-8986-4c64c1e54967 | Address Redacted | | | | |
| 1dc1c464-529e-4470-b1cc-22d77b12d623 | Address Redacted | | | | |
| 1dc1cc9a-1471-414b-a13f-adbbdb892821 | Address Redacted | | | | |
| 1dc1cef3-57a8-4f49-bb99-3f9b64a3f42f | Address Redacted | | | | |
| 1dc1e170-1e17-4c88-a2d0-4c3489811dee | Address Redacted | | | | |
| 1dc211a3-cfbc-4a07-8353-4129df5274eb | Address Redacted | | | | |
| 1dc2135f-e0a7-4f9b-92cf-4cffde68d108 | Address Redacted | | | | |
| 1dc22df6-3170-43c7-8a12-e6b7487b7b1c | Address Redacted | | | | |
| 1dc2316b-2b76-48c1-8d0d-f841ddf5ffc6 | Address Redacted | | | | |
| 1dc23558-fa1f-4b1c-8d5b-c82f93de56d1 | Address Redacted | | | | |
| 1dc27aa9-db67-4961-95ef-4870313a0ccc | Address Redacted | | | | |
| 1dc286b2-d75c-4347-9826-cf92b6c87409 | Address Redacted | | | | |
| 1dc2ae9e-4fc9-465c-bc32-8a03783d436a | Address Redacted | | | | |
| 1dc304d3-06d6-41d9-ae8c-18b016ec3e08 | Address Redacted | | | | |
| 1dc30a78-9ef5-4c8f-935c-d1071c0e52e8 | Address Redacted | | | | |
| 1dc31abe-26a8-4377-a42e-3ddd39b0323e | Address Redacted | | | | |
| 1dc31e62-5d53-4fac-bf6b-5afa55ef2f4l | Address Redacted | | | | |
| 1dc32a07-6501-4aa7-88a7-6badd9b0a257 | Address Redacted | | | | |
| 1dc35840-03ef-4f07-bf08-c313e4c13457 | Address Redacted | | | | |
| 1dc37981-0027-4f2f-a79f-5d08b74253fc | Address Redacted | | | | |
| 1dc37a6d-7293-47b1-b361-5f5924bdf171 | Address Redacted | | | | |
| 1dc3862e-17ab-419d-9024-0db459a1e5b2 | Address Redacted | | | | |
| 1dc3bcad-da27-47b3-852f-68a5b55f0afb | Address Redacted | | | | |
| 1dc3ed86-c3c7-4337-9f4c-6f32c483732d | Address Redacted | | | | |
| 1dc3f245-3710-4240-bb5c-1f7fb5733e22 | Address Redacted | | | | |
| 1dc3fcfd-f466-48ea-9630-490a8c682918 | Address Redacted | | | | |
| 1dc3fffb-1f49-43cb-a8a8-5aad3471b0f1 | Address Redacted | | | | |
| 1dc44d99-3ed4-438b-8a00-356cc66160ae | Address Redacted | | | | |
| 1dc4e892-6765-487d-820b-f6b3847c0a77 | Address Redacted | | | | |
| 1dc4ecd8-4842-4051-b392-6a28ad132132 | Address Redacted | | | | |
| 1dc512d4-9868-4df9-81f9-5fe62224aeab | Address Redacted | | | | |
| 1dc5376e-4632-4d17-bfc2-346b723adeb9 | Address Redacted | Page 1186 of 10184 | | | |
| 1dc54240-6943-43ed-a7be-8d7d63e37d6b | Address Redacted | | | | |
| 1dc58c10-2108-4ccf-939f-d90f4ace0595 | Address Redacted | | | | |
| 1dc5b520-a3c2-4b90-a17c-376691e251af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dc61003-c281-4fd8-917c-aad80c84bc9c | Address Redacted | | | | |
| 1dc61fba-44ae-471b-b115-a392f721a17a | Address Redacted | | | | |
| 1dc66e93-986e-484d-876c-048cfa1d205b | Address Redacted | | | | |
| 1dc679db-adc9-4555-9c55-c156a6b3182e | Address Redacted | | | | |
| 1dc68920-d66f-443f-a9c8-522339b6cb0f | Address Redacted | | | | |
| 1dc69812-5219-41fa-bee8-80cdfb6c586f | Address Redacted | | | | |
| 1dc69b9a-f7c6-4987-8ffc-076d86d2efe3 | Address Redacted | | | | |
| 1dc6a50a-7fb8-4df4-ab6c-1f313ea0ba94 | Address Redacted | | | | |
| 1dc6ffe6-3327-4bdc-a76d-32e4102ce1ca | Address Redacted | | | | |
| 1dc70079-abe7-4d62-998f-6820a8672a27 | Address Redacted | | | | |
| 1dc70fdc-935a-4933-a101-8d51d9301354 | Address Redacted | | | | |
| 1dc71c8e-c9a9-4daf-8efe-42e789f78ff4 | Address Redacted | | | | |
| 1dc7435f-87f1-497c-9749-02bd9803060b | Address Redacted | | | | |
| 1dc7746f-e9ff-4f4f-abc0-1b5c60250d29 | Address Redacted | | | | |
| 1dc77df9-8146-4bf3-a592-95d4e7bd6f3a | Address Redacted | | | | |
| 1dc77eca-78ac-4b2d-a6b4-b727dc83c150 | Address Redacted | | | | |
| 1dc791cd-aa8d-4700-95a1-40b622dbc50c | Address Redacted | | | | |
| 1dc79f4a-836b-4336-bf94-20fdba03b546 | Address Redacted | | | | |
| 1dc7bc16-97ae-47b6-a2f5-a47be7202bcc | Address Redacted | | | | |
| 1dc7d088-5afb-491e-81ce-be7771e83dd6 | Address Redacted | | | | |
| 1dc8080d-fe39-4a43-9a7d-aeba774c13b8 | Address Redacted | | | | |
| 1dc8107c-a41c-43b9-b8a2-2d8edbdefe39 | Address Redacted | | | | |
| 1dc83325-0801-46d2-ae62-91023b0b23de | Address Redacted | | | | |
| 1dc838bb-5ed6-4e2e-bc4c-13b2d991f0f0 | Address Redacted | | | | |
| 1dc843a2-537e-40db-be17-01215d2e02b1 | Address Redacted | | | | |
| 1dc850c6-3f07-454f-b6e4-a13a38a85b0C | Address Redacted | | | | |
| 1dc8a560-5a5c-40cf-9960-fbddd38f4582 | Address Redacted | | | | |
| 1dc8d836-b4b9-4d18-a613-7ad58a91c41d | Address Redacted | | | | |
| 1dc8da27-87a7-4596-8c76-96e818e3d484 | Address Redacted | | | | |
| 1dc904c0-c0bf-404c-9aac-7d01f55d1bf0 | Address Redacted | | | | |
| 1dc92d66-c6c5-4f0c-9170-125f6f9ab9e1 | Address Redacted | | | | |
| 1dc96a39-0af8-48e6-bff7-d6519520a714 | Address Redacted | | | | |
| 1dc97682-2631-40bd-a96e-49ebd97bb1e4 | Address Redacted | | | | |
| 1dc97ab9-805c-4612-b4bb-c4afe469cf91 | Address Redacted | | | | |
| 1dc9c0bb-cc83-4dc2-806b-23bb780b280a | Address Redacted | | | | |
| 1dc9c98c-5e55-48a6-b9d0-e198fca3f011 | Address Redacted | | | | |
| 1dc9fb99-9061-4957-b5a9-6c49e570e715 | Address Redacted | | | | |
| 1dca1ac4-c1e9-44ec-8516-3eb89b89b28f | Address Redacted | | | | |
| 1dca2d59-231c-4705-aba6-b70164240bae | Address Redacted | | | | |
| 1dca3506-1517-4abe-b20c-02d9c0a2eaec | Address Redacted | | | | |
| 1dca3edd-d310-4ca0-bccf-d79c57865fb0 | Address Redacted | | | | |
| 1dca4369-fac2-4502-89ab-4b4b56772515 | Address Redacted | | | | |
| 1dca4a34-a14d-42a2-8d8e-9f68715d6f44 | Address Redacted | | | | |
| 1dca550f-5f4b-4d4d-a8c8-04357a6cb4d4 | Address Redacted | | | | |
| 1dca7810-0ba2-47cb-acc6-f108ea6ccd57 | Address Redacted | | | | |
| 1dcaae7b-632d-4422-b096-e7a2b093b484 | Address Redacted | | | | |
| 1dcababe-5811-4ceb-b182-d9c08cb45f82 | Address Redacted | | | | |
| 1dcaddb4-76fb-4c06-95ad-4d0b6bcfc836 | Address Redacted | | | | |
| 1dcb1fb2-33e6-439c-a1f2-59823ed01ef5 | Address Redacted | | | | |
| 1dcb3d0c-6f96-4894-a661-0dab7be9a5f1 | Address Redacted | | | | |
| 1dcb64eb-1ba2-4a60-93a4-3213d41869f7 | Address Redacted | | | | |
| 1dcb70a6-f649-4c2f-a338-2f00227ec2e6 | Address Redacted | | | | |
| 1dcb9bec-965f-4831-8adc-a41584856a57 | Address Redacted | | | | |
| 1dcbd6ef-8f6e-4881-b4c0-8ff52b19ac96 | Address Redacted | | | | |
| 1dcc07c2-7e23-487e-bb59-4682432f2be1 | Address Redacted | | | | |
| 1dcc1883-165d-413e-8525-cfcf1e31a1eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dcc4517-6288-4afc-ac52-d7e4f622b276 | Address Redacted | | | | |
| 1dcca03a-d285-43ca-b006-02764e714e98 | Address Redacted | | | | |
| 1dccb553-acfe-4923-8827-fa4c272e9ae6 | Address Redacted | | | | |
| 1dccf2d6-ab5b-4edb-a91a-8204fd8a2c98 | Address Redacted | | | | |
| 1dcd021a-5475-404c-89c2-e8eabb0b1f06 | Address Redacted | | | | |
| 1dcd074d-23bc-49a3-b1af-0260207da44b | Address Redacted | | | | |
| 1dcd4f8b-1916-4d25-bc99-f5971c7c6a62 | Address Redacted | | | | |
| 1dcd6d36-6c94-4823-9540-95d3737fb33a | Address Redacted | | | | |
| 1dcd7463-d88f-41ee-b61c-32dc8befba04 | Address Redacted | | | | |
| 1dcd8ea9-0803-47e6-a945-27241118620c | Address Redacted | | | | |
| 1dcde506-6b1e-42af-9da4-397dd32eb111 | Address Redacted | | | | |
| 1dcdfc6a-5619-4a8f-9b60-24e1083484dC | Address Redacted | | | | |
| 1dcdff1a-bbe2-4a2f-8b50-47170e7f60e4 | Address Redacted | | | | |
| 1dce2e2d-7e95-4109-98af-96f1a6e854ab | Address Redacted | | | | |
| 1dce3b71-5146-431c-9f2e-0817011d9c7d | Address Redacted | | | | |
| 1dce47f6-c0d8-49be-acd2-3aba6cc57d09 | Address Redacted | | | | |
| 1dce6320-7323-470a-9c7f-ca3296c0c2a4 | Address Redacted | | | | |
| 1dce7cfc-098c-4c13-9f34-35718e8d3425 | Address Redacted | | | | |
| 1dce8a03-2d06-4352-a772-5fb04070468e | Address Redacted | | | | |
| 1dcf359f-d551-4f7b-a1ab-eb9646bcd2b7 | Address Redacted | | | | |
| 1dcf4223-c9cd-47d5-96f5-aa9bce001ac8 | Address Redacted | | | | |
| 1dcf4ffb-750d-4b33-ac0e-60ebe1d45b05 | Address Redacted | | | | |
| 1dcf5606-5d1c-4ee8-a5ac-4ef76c26fbf5 | Address Redacted | | | | |
| 1dcf5b8b-170e-4d15-b180-5613444bcc6f | Address Redacted | | | | |
| 1dcf7587-55cc-4531-ac15-2d8ba91cc936 | Address Redacted | | | | |
| 1dcf898c-de08-4012-8063-dfa6fb74f1d7 | Address Redacted | | | | |
| 1dcf8fac-f5d2-4d3a-9b0b-f77bc17c09b2 | Address Redacted | | | | |
| 1dcfa74b-fff9-46ee-b9d0-9241303ae9b7 | Address Redacted | | | | |
| 1dcfb2d7-9042-4577-b6f6-2dfc694815a2 | Address Redacted | | | | |
| 1dcfcd1c-c9b5-47dc-9e5e-c44b9986468c | Address Redacted | | | | |
| 1dcfddc9-f7bf-4572-b15e-e21aadb5b87e | Address Redacted | | | | |
| 1dcffd34-0e29-4b2f-a1a3-d62743029615 | Address Redacted | | | | |
| 1dd01483-fe4a-4d20-a931-ef3e512680ca | Address Redacted | | | | |
| 1dd02af1-8140-4b04-ba67-dd0e1483a8a7 | Address Redacted | | | | |
| 1dd05893-728b-460b-98a0-b83911249fa9 | Address Redacted | | | | |
| 1dd08bf4-bef6-4912-97f6-5692d2cbfb98 | Address Redacted | | | | |
| 1dd0a550-c89d-4331-8672-55c9c5c8d20e | Address Redacted | | | | |
| 1dd0a7be-0383-46b4-bd2c-f1a5c42bacac | Address Redacted | | | | |
| 1dd0bbdf-f9cf-4655-8569-2da6ed2afcf6 | Address Redacted | | | | |
| 1dd0cbb3-c511-4d7e-a555-74289f4cb9bf | Address Redacted | | | | |
| 1dd0dd45-0f30-4e7e-b99b-489cd592a990 | Address Redacted | | | | |
| 1dd0de07-cf83-4db0-ac0c-6c41bf525147 | Address Redacted | | | | |
| 1dd10af9-a74c-4ac0-9b56-62d474770cd3 | Address Redacted | | | | |
| 1dd115a9-1e0a-49a6-aed3-6d219cd188aa | Address Redacted | | | | |
| 1dd1669a-39db-4f53-9cc9-a4779edbb48d | Address Redacted | | | | |
| 1dd16fc7-9b03-44a9-bdfe-7a636165a97d | Address Redacted | | | | |
| 1dd177e4-4bbf-4b49-b444-d0ba7636c307 | Address Redacted | | | | |
| 1dd17ca1-2983-4c45-873a-bde5c4fcb6fc | Address Redacted | | | | |
| 1dd1ac21-8763-4024-a1fd-2b1a92696ff5 | Address Redacted | | | | |
| 1dd1b268-3030-4626-a92a-e2aafc8c9c0e | Address Redacted | | | | |
| 1dd1e062-d4f7-4a58-9371-5e8b0f551809 | Address Redacted | | | | |
| 1dd1e168-fd2b-43b7-b0ac-805b12b90862 | Address Redacted | | | | |
| 1dd1fa42-37f9-4ef4-8f27-486b73b8ffb8 | Address Redacted | | | | |
| 1dd2203f-4f19-460d-b427-7f899284c14c | Address Redacted | | | | |
| 1dd22754-843f-4c32-b416-580533bceeb8 | Address Redacted | | | | |
| 1dd228e8-a9c9-48e3-b1b2-1df8479b077b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dd24e24-c8f1-4215-9262-db6c8cf827ec | Address Redacted | | | | |
| 1dd25fcc-f5c4-4f36-a6c1-449f68cb1073 | Address Redacted | | | | |
| 1dd2c4a0-c07d-4ac9-81f0-7fce829d29d0 | Address Redacted | | | | |
| 1dd2c7a1-3480-4ff4-b24a-a92f9226f3f5 | Address Redacted | | | | |
| 1dd2ce8c-7d1c-4eae-9f9e-ea3a887675f8 | Address Redacted | | | | |
| 1dd2da6f-cce5-4d82-8692-c9e707fff48e | Address Redacted | | | | |
| 1dd2e0ef-8699-4499-972c-ec4bdb129b93 | Address Redacted | | | | |
| 1dd33405-5255-4987-8578-1be0128991b6 | Address Redacted | | | | |
| 1dd33b62-05cf-4d63-9b23-5ffa41398d19 | Address Redacted | | | | |
| 1dd33f38-92fe-4034-baff-a46dad8abe14 | Address Redacted | | | | |
| 1dd353a6-ff80-40bd-88bb-5e4e499622b7 | Address Redacted | | | | |
| 1dd35611-842f-4844-b6a2-84e75bcd76f4 | Address Redacted | | | | |
| 1dd372aa-5a95-4abb-92f8-1dbe3ccd5077 | Address Redacted | | | | |
| 1dd3a2cb-e1fd-495e-b83e-ff3da8e62e28 | Address Redacted | | | | |
| 1dd3c429-34d4-4340-bb8d-abf4dd5be52e | Address Redacted | | | | |
| 1dd40b42-0759-4709-a5a4-430fc9e8ebd5 | Address Redacted | | | | |
| 1dd41211-a0e6-4774-ad6e-1ab83073147a | Address Redacted | | | | |
| 1dd42c75-0db7-4030-93ee-f77eacc064db | Address Redacted | | | | |
| 1dd42df2-c502-4835-8b18-a0e332c47218 | Address Redacted | | | | |
| 1dd4348f-3c9c-432c-8be8-3e5fdd61628b | Address Redacted | | | | |
| 1dd44284-f630-453c-9581-4718399dcaf1 | Address Redacted | | | | |
| 1dd4470d-897a-440d-8891-82d4d02d9337 | Address Redacted | | | | |
| 1dd48b5c-b1cb-4583-803e-24bb5a8c4046 | Address Redacted | | | | |
| 1dd4c159-b6fc-48a6-96a6-afd1e3633255 | Address Redacted | | | | |
| 1dd4d164-6359-463d-a21e-02435a722708 | Address Redacted | | | | |
| 1dd4efa0-13ff-4e95-9380-20c9edad94cc | Address Redacted | | | | |
| 1dd516a6-9dc7-490f-90fa-36d7068b1b54 | Address Redacted | | | | |
| 1dd55738-9e12-4d02-9b74-ca0f39770b4b | Address Redacted | | | | |
| 1dd55db5-6920-4174-a093-0d8ec2a35868 | Address Redacted | | | | |
| 1dd59abd-ca89-4cea-889b-3a71aeba7fa2 | Address Redacted | | | | |
| 1dd5b113-ef00-4203-a18b-b0bf4efdd4e4 | Address Redacted | | | | |
| 1dd60462-dd71-4795-a541-6f6561c5d701 | Address Redacted | | | | |
| 1dd63c1a-13f4-4a45-b75f-f57ea4756052 | Address Redacted | | | | |
| 1dd64b40-9750-4e30-ae94-42f8a7f53675 | Address Redacted | | | | |
| 1dd64fbf-5dc4-4ac6-8d4e-0f7ecc50c90e | Address Redacted | | | | |
| 1dd686ab-961c-44bd-bc8c-3ba091754b90 | Address Redacted | | | | |
| 1dd6c997-e05d-4c05-9ba8-de1d211c72d3 | Address Redacted | | | | |
| 1dd6d512-c275-4076-a0af-ad1f8206a37e | Address Redacted | | | | |
| 1dd70fb6-22de-46dd-bc8f-db952bc0425f | Address Redacted | | | | |
| 1dd72a61-3312-4559-b34f-290458d012c0 | Address Redacted | | | | |
| 1dd73b9b-f6eb-4a62-898c-b4d606101bb2 | Address Redacted | | | | |
| 1dd76748-5397-428d-b617-3c19401ef44d | Address Redacted | | | | |
| 1dd76f0d-c8ee-4536-aaef-4c4461ba470f | Address Redacted | | | | |
| 1dd7811e-144d-4eba-914f-215c46cd8bda | Address Redacted | | | | |
| 1dd784d5-7435-47f1-ab89-c96e44c46495 | Address Redacted | | | | |
| 1dd79628-5e79-4a1a-a327-093fcf183349 | Address Redacted | | | | |
| 1dd7bc03-8390-4c69-a6ba-4a24b9dbb248 | Address Redacted | | | | |
| 1dd7bf70-682c-4bcc-92d3-877db6b07a67 | Address Redacted | | | | |
| 1dd7e2ae-8d61-4f03-8035-ed1d34718d63 | Address Redacted | | | | |
| 1dd7ebec-a40f-4ae7-a500-dee30acf7ec9 | Address Redacted | | | | |
| 1dd8035d-6d5c-4789-b53a-1ca509b8346e | Address Redacted | | | | |
| 1dd830eb-ef38-431f-89c4-7863e8f5fd7b | Address Redacted | | | | |
| 1dd83d7a-17c6-468f-ba96-c89a7b7a6303 | Address Redacted | Page 1189 of 10184 | | | |
| 1dd83df0-ca47-4ece-83eb-295746494553 | Address Redacted | | | | |
| 1dd86f65-2a24-4fa3-a28a-0f492c0d7f47 | Address Redacted | | | | |
| 1dd874a9-4643-4323-87a4-f5e5ff5cabca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dd8a374-0b99-4ed1-8a26-ccf2013ba612 | Address Redacted | | | | |
| 1dd8cadd-a016-4e66-9aea-5e24b1464fcf | Address Redacted | | | | |
| 1dd8df69-3821-4950-ba39-0c180e40609c | Address Redacted | | | | |
| 1dd90422-02b5-46f7-9e3d-a9862e4bd83a | Address Redacted | | | | |
| 1dd91d04-0800-4fd2-8fd3-4a5a606666d4 | Address Redacted | | | | |
| 1dd922bf-56de-412f-aa84-5dd24b72c0c5 | Address Redacted | | | | |
| 1dd946cf-2672-415d-bc6e-72675ae5f1ee | Address Redacted | | | | |
| 1dd94f88-b292-4a90-b233-84684dcc95c4 | Address Redacted | | | | |
| 1dd96224-7b0d-4ea2-995d-362103fff86d | Address Redacted | | | | |
| 1dd97f02-d596-4600-afd6-2f8c64188b51 | Address Redacted | | | | |
| 1dd99a2f-437c-4ec1-bb00-cdf8804becab | Address Redacted | | | | |
| 1dd9b6dc-7962-42a0-ad79-1904ee62067d | Address Redacted | | | | |
| 1dd9c12b-2e9e-4eec-b09f-328b2fc0e7a3 | Address Redacted | | | | |
| 1dd9f31a-920e-4741-a762-900ea7011ec9 | Address Redacted | | | | |
| 1dda08c2-d1db-4865-8437-5a509df9e00a | Address Redacted | | | | |
| 1dda0f3f-ddb9-49d3-b21a-50796d134f2C | Address Redacted | | | | |
| 1dda33d1-26e4-4e84-a444-0d744aefc8e6 | Address Redacted | | | | |
| 1dda4c1a-91dc-499a-affb-32137827d35C | Address Redacted | | | | |
| 1dda57f5-76f6-4aa1-8fb2-689f8bcd5671 | Address Redacted | | | | |
| 1dda5bdf-12c8-4d2b-9145-230581dfc634 | Address Redacted | | | | |
| 1dda5cc0-2c19-448c-b1cf-c40944e13ee2 | Address Redacted | | | | |
| 1dda7920-9b35-42a3-88f3-da724576a2ac | Address Redacted | | | | |
| 1dda9c5f-9e7a-4401-a9e7-c8fb986d288a | Address Redacted | | | | |
| 1dda9f3a-ece2-4dd5-9e8d-e7ca73626f91 | Address Redacted | | | | |
| 1ddaa5bf-8156-4dc3-9268-aeea38b161c4 | Address Redacted | | | | |
| 1ddaab54-e1fc-4e8b-b74e-d183ec35a43d | Address Redacted | | | | |
| 1ddad699-7817-4659-aada-a9898aa2001& | Address Redacted | | | | |
| 1ddafd28-37cd-4ad5-9bea-06af21e69693 | Address Redacted | | | | |
| 1ddb3ae8-b1c6-4227-a1ca-dbcb0c1ef748 | Address Redacted | | | | |
| 1ddb59b8-048b-416f-a268-93d76ef690ff | Address Redacted | | | | |
| 1ddb696b-ab2a-4773-a81a-a8b8a87d5b6d | Address Redacted | | | | |
| 1ddb8b92-9d68-4080-85cb-68b85a551d5d | Address Redacted | | | | |
| 1ddb8f2b-b684-46a0-8d5b-db4020b94318 | Address Redacted | | | | |
| 1ddbd786-1aa4-42a1-a17c-a5b54c940687 | Address Redacted | | | | |
| 1ddbe8b9-0814-4ea1-860f-418769f22bc3 | Address Redacted | | | | |
| 1ddbeeb8-6d78-4a5b-99c9-993d293cb251 | Address Redacted | | | | |
| 1ddc2501-e986-4273-86b9-0bea72262d7f | Address Redacted | | | | |
| 1ddc3842-c7dd-4c5d-96b7-b17e534c6d15 | Address Redacted | | | | |
| 1ddc465a-425a-4496-a1ae-62c7a99950b9 | Address Redacted | | | | |
| 1ddc7607-bfd0-4cae-af3e-890071a4760d | Address Redacted | | | | |
| 1ddc81ed-6060-49c9-9539-2ea6f73a1a04 | Address Redacted | | | | |
| 1ddc8428-2e3e-4d6e-9e6b-aa9b8ee6bd93 | Address Redacted | | | | |
| 1ddc98e9-c30d-4806-94fe-f48ebe55b6cc | Address Redacted | | | | |
| 1ddc99d3-0e39-494f-8a7e-fc59adb4bcd4 | Address Redacted | | | | |
| 1ddcac99-7271-48bb-8d32-2d05cb5982d8 | Address Redacted | | | | |
| 1ddcc9cf-1600-4559-aa68-507fcd17f0f2 | Address Redacted | | | | |
| 1ddccbbd-8714-4d6d-b10a-385a2253a730 | Address Redacted | | | | |
| 1ddcd696-7826-4791-b575-90139cc1e907 | Address Redacted | | | | |
| 1ddce4e3-3488-4f82-bbbc-edc90c94ba37 | Address Redacted | | | | |
| 1ddced21-9102-440c-8163-e2161de9a2e0 | Address Redacted | | | | |
| 1ddd0b19-99cf-4793-ba22-cbe559eb2404 | Address Redacted | | | | |
| 1ddd65f0-55a4-411e-8bab-7ea09c6d9ef1 | Address Redacted | | | | |
| 1ddd74cb-a946-4080-83cb-486f13f03741 | Address Redacted | Page 1190 of 10184 | | | |
| 1ddd93e4-802e-4e1d-b4d0-977de2207640 | Address Redacted | | | | |
| 1dddc502-93da-4200-8163-448effc8fb7f | Address Redacted | | | | |
| 1dddd0f5-8e2d-4121-a43d-4ce92474fe63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ddde41a-0132-4759-94b6-cc48d57b666d | Address Redacted | | | | |
| 1dddf669-aa60-4c20-bf5a-a8f2a284594e | Address Redacted | | | | |
| 1dddf941-ddab-4729-8c13-3e7db45ce5ef | Address Redacted | | | | |
| 1dde073a-0544-4b7f-86f1-a9e8872532e9 | Address Redacted | | | | |
| 1dde11f1-947a-47bb-946e-2a62f7f8b40e | Address Redacted | | | | |
| 1dde212d-3f61-490d-a854-02327c0435fc | Address Redacted | | | | |
| 1dde2926-0cd7-4f04-a692-778b1edc2181 | Address Redacted | | | | |
| 1dde294c-931c-409b-b888-3bdd8d9d93a8 | Address Redacted | | | | |
| 1dde40eb-406d-4ec4-a398-346dafcac85d | Address Redacted | | | | |
| 1dde518b-1451-44fe-8973-2ec82f4001e4 | Address Redacted | | | | |
| 1dde635b-b223-40c2-9e36-a4f95c114016 | Address Redacted | | | | |
| 1dde8724-009a-4eab-a8db-a6645331bdb1 | Address Redacted | | | | |
| 1ddea3ef-3bb8-4387-b4b4-56ad9cd1db91 | Address Redacted | | | | |
| 1ddead31-8062-4eda-9d0c-26c59e30d604 | Address Redacted | | | | |
| 1ddecab0-7f34-48d5-8436-830a106c3cab | Address Redacted | | | | |
| 1ddeee13-407a-4e5d-a96c-ffc3b99e44f3 | Address Redacted | | | | |
| 1ddf336c-e7c7-48b3-9285-6a2cd8c4b850 | Address Redacted | | | | |
| 1ddf5610-f96e-480c-8a50-a842004c91c6 | Address Redacted | | | | |
| 1ddf6b68-f0ac-4b1d-9928-1385d746009e | Address Redacted | | | | |
| 1ddfaa65-20b4-47ad-a09e-6bcaac407e45 | Address Redacted | | | | |
| 1de011b3-601d-4e73-a5ac-96e1ccba1204 | Address Redacted | | | | |
| 1de02679-0484-4b88-bf11-18257e0a0307 | Address Redacted | | | | |
| 1de0b939-dfc5-45b2-8d69-70b4ce0b97da | Address Redacted | | | | |
| 1de0f7f3-79d8-4d79-b15b-b46e81259c86 | Address Redacted | | | | |
| 1de10894-ab98-4bde-b231-169a802ce6d6 | Address Redacted | | | | |
| 1de10b10-e16a-4aed-81af-69bb98c49a53 | Address Redacted | | | | |
| 1de1104b-a6d2-4b34-9f84-19f32048703d | Address Redacted | | | | |
| 1de1323a-aa76-465d-bb48-0f4322343ccb | Address Redacted | | | | |
| 1de17d06-79bb-44dc-8505-3bad129eec25 | Address Redacted | | | | |
| 1de17f91-44a1-4885-9bde-2445d9e038e3 | Address Redacted | | | | |
| 1de182e3-ed4f-4d21-8b22-aa902d70b05d | Address Redacted | | | | |
| 1de18ef5-1dad-4dac-baf5-5b9510f1787e | Address Redacted | | | | |
| 1de193e1-cbb0-428a-a133-8fb63ae6ecd9 | Address Redacted | | | | |
| 1de1aa6b-6514-4e41-93f2-1099755f4631 | Address Redacted | | | | |
| 1de1cda3-fdcb-4add-ae2c-423eee9c7a47 | Address Redacted | | | | |
| 1de1d3dd-3bee-43f9-9f16-85da9a7a9941 | Address Redacted | | | | |
| 1de1e304-e49b-4807-b4a4-0c568877792c | Address Redacted | | | | |
| 1de2071b-e6ce-427e-940c-51a2317850a8 | Address Redacted | | | | |
| 1de238f6-ed40-41c2-a98f-33c902b7438f | Address Redacted | | | | |
| 1de24488-1afd-4992-9f63-00fc6c017a7c | Address Redacted | | | | |
| 1de283d4-f4c1-42cc-b6e9-91a3781f5fb6 | Address Redacted | | | | |
| 1de2931e-5bb7-4979-b970-01cc851d2cf5 | Address Redacted | | | | |
| 1de2971e-6182-47c5-bf91-883754bc1d1a | Address Redacted | | | | |
| 1de3506e-86ce-490f-a3e7-5ef40a3752e3 | Address Redacted | | | | |
| 1de352f0-9104-4c83-b829-5f45fabc41af | Address Redacted | | | | |
| 1de39ae5-edc4-458c-8ffe-0f49e5b339f1 | Address Redacted | | | | |
| 1de3ab99-0c48-4494-a380-668d25928e21 | Address Redacted | | | | |
| 1de3c522-e17d-4053-b814-0dd6545212be | Address Redacted | | | | |
| 1de3ec7b-fe10-4d1e-bae7-3a00db9dd047 | Address Redacted | | | | |
| 1de4156c-39ca-44fd-983c-49bf349083e9 | Address Redacted | | | | |
| 1de427bc-07bc-4b38-bd65-ad69ebcc5fd7 | Address Redacted | | | | |
| 1de43c0f-b1bc-421e-8040-8d6e306d9e21 | Address Redacted | | | | |
| 1de44b33-4593-4a48-be48-431b996ef215 | Address Redacted | | | | |
| 1de44e8a-ee5b-4b5a-8cf2-bbba0f01d04d | Address Redacted | | | | |
| 1de46054-e4de-4ee3-9d36-58697bcc1447 | Address Redacted | | | | |
| 1de48585-fa62-4f3d-afeb-a2aaa27d0a9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1de4c1fa-6dc8-43e7-aa54-34dc4fe586d8 | Address Redacted | | | | |
| 1de4ca30-109f-4d99-b653-be4b9b792785 | Address Redacted | | | | |
| 1de4d2f4-1c36-4099-b41f-46ea7a8f692e | Address Redacted | | | | |
| 1de4d3dc-24ec-448b-a6df-3587082a27da | Address Redacted | | | | |
| 1de516de-7b70-4153-9f19-a8864abdcd30 | Address Redacted | | | | |
| 1de53d1e-84e5-4734-9bea-64a1e5cdc039 | Address Redacted | | | | |
| 1de58bd0-980d-4852-bf3c-8de9327eefa3 | Address Redacted | | | | |
| 1de5bebe-2cbb-4835-b88b-cea99e069f0d | Address Redacted | | | | |
| 1de5e993-3465-46da-9cea-4c46e61fb0a7 | Address Redacted | | | | |
| 1de60b54-5269-4edb-a132-c9fa0dedd65e | Address Redacted | | | | |
| 1de6270a-5238-48e2-8019-8bab01913f23 | Address Redacted | | | | |
| 1de65356-b619-4ead-acc6-5296c419cb3c | Address Redacted | | | | |
| 1de67a4d-3cd8-4b96-961d-c4dc9a9d14c7 | Address Redacted | | | | |
| 1de6af97-5363-42a4-b290-e05fb00409d0 | Address Redacted | | | | |
| 1de704c1-4ca2-492c-b313-afe61e5d00db | Address Redacted | | | | |
| 1de70c9c-9b6c-4438-8384-9cc9ca94a019 | Address Redacted | | | | |
| 1de740b8-cff9-4833-8fc7-c06c64c93cc2 | Address Redacted | | | | |
| 1de77088-7584-4bdf-9ecc-01e4bf2bc4cb | Address Redacted | | | | |
| 1de774c1-54a9-4b72-9731-50c7a99750b | Address Redacted | | | | |
| 1de77808-eaeb-40de-8c0b-bc44fa859657 | Address Redacted | | | | |
| 1de7ac1c-1329-46ea-854a-a779ce5049bc | Address Redacted | | | | |
| 1de7b164-2d4d-422e-a45f-309554816144 | Address Redacted | | | | |
| 1de7b42c-191b-479f-9f8a-54d5f03bd1a2 | Address Redacted | | | | |
| 1de7b527-2faf-4d70-b0bd-51755c4df931 | Address Redacted | | | | |
| 1de7d3ef-0f08-46ab-b59d-e62f80c456b1 | Address Redacted | | | | |
| 1de7ddf5-b975-48d7-80a8-b43903ee0303 | Address Redacted | | | | |
| 1de80649-caf8-4c45-a4f6-e8eff9ea9bb5 | Address Redacted | | | | |
| 1de80def-4bd2-4e4b-9efb-75d09b5bb9aa | Address Redacted | | | | |
| 1de8387b-b957-4547-ac16-c6c7ef066854 | Address Redacted | | | | |
| 1de84463-d17a-4aca-8936-fc0eaac04a5a | Address Redacted | | | | |
| 1de86185-be86-4cf8-95f4-d47f51a04b27 | Address Redacted | | | | |
| 1de88199-ef6e-4295-ae3e-fff618e6bce1 | Address Redacted | | | | |
| 1de8ae95-81cc-4314-90d1-8496e78b2f0b | Address Redacted | | | | |
| 1de8bf3d-2a09-4a18-8365-62bd6e5fcae5 | Address Redacted | | | | |
| 1de8f627-4d40-431e-b086-b49d02e376dd | Address Redacted | | | | |
| 1de8fe22-ea96-405b-88c5-f31eb904d361 | Address Redacted | | | | |
| 1de95a32-81b2-4abd-9223-530700f8cc5f | Address Redacted | | | | |
| 1de98396-2880-4099-b4ab-80c8903b683f | Address Redacted | | | | |
| 1de987f3-89e2-40d0-8bce-05f09859920a | Address Redacted | | | | |
| 1de99d12-5f73-4898-9b43-b9dcd0c8f687 | Address Redacted | | | | |
| 1de9b2c0-49eb-4800-8eab-b70023e90bb1 | Address Redacted | | | | |
| 1dea4b43-847d-4ef4-956f-a337e45b21a5 | Address Redacted | | | | |
| 1dea6fa7-ba46-47b4-837e-e409f1c1d45C | Address Redacted | | | | |
| 1dea8617-3ba8-4824-9891-f3bb0c2abe19 | Address Redacted | | | | |
| 1dea9498-717d-4df6-a27b-d8ef30b56088 | Address Redacted | | | | |
| 1deaaefb-b4a1-41e1-813b-ead2914b5a0f | Address Redacted | | | | |
| 1deacef0-b8d7-4762-b70f-ee4f16c092e4 | Address Redacted | | | | |
| 1deade22-46d8-4edc-9b72-3ec9a6bc24a1 | Address Redacted | | | | |
| 1deaf808-d993-4e70-acf8-778e460997a5 | Address Redacted | | | | |
| 1deb341f-a6b5-4279-9718-1ab430ac10b1 | Address Redacted | | | | |
| 1deb459f-87d4-4c5e-a41f-9444ff16ffd0 | Address Redacted | | | | |
| 1deba015-d422-4462-b229-7842bba919e6 | Address Redacted | | | | |
| 1debbd06-acdf-4c3a-9b2a-d0c9e0a6ba22 | Address Redacted | | | | |
| 1dec1262-7b5e-47bb-bafc-12e647923619 | Address Redacted | | | | |
| 1dec2903-ec02-4225-8bbf-322895ed1e02 | Address Redacted | | | | |
| 1dec681c-fe3c-4448-a448-8a4488b4b0c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dec6d82-3ce1-474f-9e89-a36835782412 | Address Redacted | | | | |
| 1dec6f48-5fef-42cb-b40f-75e4b5da9446 | Address Redacted | | | | |
| 1deca83a-c9da-408a-af6a-a2bff548b691 | Address Redacted | | | | |
| 1decc0be-ac57-42b2-8048-243f63686f33 | Address Redacted | | | | |
| 1decc6fd-da46-4ef1-a863-ae31ae80d0a9 | Address Redacted | | | | |
| 1deccc70-35e0-4d87-bccf-ea03c8571f6f | Address Redacted | | | | |
| 1decde94-5977-41bc-ba17-dd1660aa4feb | Address Redacted | | | | |
| 1decdede-def9-4811-b97e-40c1d15c9c79 | Address Redacted | | | | |
| 1ded27f0-50bb-4848-9fc0-d0dffe6e5fd1 | Address Redacted | | | | |
| 1ded6ca0-1f66-4018-a5aa-83e3526782d | Address Redacted | | | | |
| 1ded727b-9821-4a6f-a038-1dff2dd587b6 | Address Redacted | | | | |
| 1ded9011-2782-4ec5-8f89-1e01ec0e4a72 | Address Redacted | | | | |
| 1ded996d-918a-4548-b840-9caffe9a3dc3 | Address Redacted | | | | |
| 1ded9e51-3000-4fe0-811e-47930c95c3c2 | Address Redacted | | | | |
| 1deda3dd-4327-4c8f-a081-906cfe67a8f9 | Address Redacted | | | | |
| 1dedb9eb-7901-4e9b-9c27-88b2bc370145 | Address Redacted | | | | |
| 1dedfb54-401e-4883-8f9c-f6fd0c7702ba | Address Redacted | | | | |
| 1dee59c4-8b81-4dff-8b0d-656fe586f6a6 | Address Redacted | | | | |
| 1dee91cd-9d1c-4d99-94a2-422669e84664 | Address Redacted | | | | |
| 1deed0b3-b9fc-4274-ba41-80ddb548d057 | Address Redacted | | | | |
| 1deee124-d0b1-4816-bd9c-79fe419fc98b | Address Redacted | | | | |
| 1deef69e-ab06-4150-b64e-36a03102ee2a | Address Redacted | | | | |
| 1def4ffe-f8d5-482a-99f5-e21a3d8a8d0d | Address Redacted | | | | |
| 1def5ff9-3831-44dd-9b14-2a6b11d9f97a | Address Redacted | | | | |
| 1def6241-1f3d-438b-b254-6a72d462370f | Address Redacted | | | | |
| 1def6f77-dd11-4773-88e2-276d6051d299 | Address Redacted | | | | |
| 1def7e8c-d17d-4ba8-911a-a4d9212de6b1 | Address Redacted | | | | |
| 1def9d01-e2b1-4b1e-8885-0610166891a7 | Address Redacted | | | | |
| 1defae8b-eecf-4c0c-aa3c-74ed891f5008 | Address Redacted | | | | |
| 1defc1cb-21d4-4389-86ca-43b68f8922d8 | Address Redacted | | | | |
| 1defe215-50cf-49df-9d3b-4dc78266a2ab | Address Redacted | | | | |
| 1defe618-3fb0-4e5d-a546-b6d17e6a3a44 | Address Redacted | | | | |
| 1df008ea-919f-429d-8fe2-73b3a4fbd34a | Address Redacted | | | | |
| 1df00ea2-a7b8-4bd8-8d40-7dff3974204b | Address Redacted | | | | |
| 1df033f2-b05c-48e7-b49c-988cc92a7ddc | Address Redacted | | | | |
| 1df0435a-2dfc-45e3-94d1-89d92cc86c7a | Address Redacted | | | | |
| 1df05894-58f9-4db4-adc6-42d645264f96 | Address Redacted | | | | |
| 1df05f93-9364-486c-bf58-430deea3f650 | Address Redacted | | | | |
| 1df0687a-8080-4713-aa3f-a3a446074d2b | Address Redacted | | | | |
| 1df0a1cb-84cb-4264-a36f-47b4a37c28ad | Address Redacted | | | | |
| 1df0bc03-5b31-4064-98ef-d0bfdb8404dc | Address Redacted | | | | |
| 1df0cea4-5be1-4c04-8c08-72507c9cfab1 | Address Redacted | | | | |
| 1df11288-a2ad-4b14-b4ca-df4a94e3d53e | Address Redacted | | | | |
| 1df11634-00bc-488f-982b-6f652992833c | Address Redacted | | | | |
| 1df11adb-b473-472c-be55-f4147ce74883 | Address Redacted | | | | |
| 1df121ae-2023-4dc0-9a8b-52f949276352 | Address Redacted | | | | |
| 1df1234f-f821-473c-bca5-90299dbe07f4 | Address Redacted | | | | |
| 1df12fe5-79cf-4430-b387-955f93910d5e | Address Redacted | | | | |
| 1df144c5-2ac7-47d4-ba3c-692a63fa274c | Address Redacted | | | | |
| 1df16098-9436-451d-bdd6-c568f61190ad | Address Redacted | | | | |
| 1df16d29-bcd1-4084-8b3c-3d3ac7c428bb | Address Redacted | | | | |
| 1df19942-d284-437e-a14f-a6a19f4ddc46 | Address Redacted | | | | |
| 1df1a76d-ae23-4a7c-8925-57296ee679fec | Address Redacted | | | | |
| 1df238f4-e027-4518-9b59-16ff0b196668 | Address Redacted | | | | |
| 1df2606f-2a85-408a-b158-f1103c10b055 | Address Redacted | | | | |
| 1df269e2-a4d9-4de3-8ce4-f1df8d4fd369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1df26cb5-e52f-4b86-8189-2df24226bb7b | Address Redacted | | | | |
| 1df26cec-49e9-4dbe-8216-6fed6d77e79e | Address Redacted | | | | |
| 1df28a52-24d6-446f-a1de-f54792eb4934 | Address Redacted | | | | |
| 1df2b0fe-ae44-4cf9-a0da-9624a0f2b1e1 | Address Redacted | | | | |
| 1df2d0b7-d5f1-4b5b-9a35-a9b876f0aa5f | Address Redacted | | | | |
| 1df2dddb-541a-4c45-b5af-6971ab020cd4 | Address Redacted | | | | |
| 1df325b8-c2ab-4948-972a-2ba51183ea0c | Address Redacted | | | | |
| 1df34021-066f-4112-8ef0-63d07c3fa971 | Address Redacted | | | | |
| 1df35ee9-d3c2-44b1-9e8a-3019a45aeeec | Address Redacted | | | | |
| 1df36c33-57ea-4e5d-b9d5-e90a7382d89e | Address Redacted | | | | |
| 1df37e6f-a877-4607-9d07-97c81e5a47a0 | Address Redacted | | | | |
| 1df38790-0552-4d64-be28-7d00ca67de14 | Address Redacted | | | | |
| 1df389f9-09ba-490a-ae99-a7e0d187ade1 | Address Redacted | | | | |
| 1df39151-72c6-400b-9765-eb0c37cb3425 | Address Redacted | | | | |
| 1df39484-0727-4159-94fb-7305445b7c62 | Address Redacted | | | | |
| 1df3a69f-88ff-4dd5-90fd-5bf8030fccfa | Address Redacted | | | | |
| 1df3abf3-f81c-497a-bff4-faf195722e39 | Address Redacted | | | | |
| 1df3bfd7-8bdd-412d-b4a9-036919b295d2 | Address Redacted | | | | |
| 1df3dc85-4a85-400f-848a-1175895d7b7e | Address Redacted | | | | |
| 1df3e1b6-2d8c-49e0-a3c9-d311aa1c0650 | Address Redacted | | | | |
| 1df40c89-2901-4769-87a4-cf494743e3d0 | Address Redacted | | | | |
| 1df412f4-37e1-44f0-9609-76414666a8c8 | Address Redacted | | | | |
| 1df414f4-23dc-4e77-968e-62a586b15a47 | Address Redacted | | | | |
| 1df42a0b-c479-4810-aa18-e13121f8463f | Address Redacted | | | | |
| 1df43b39-4ca5-4fe3-8569-a7a8ecb76ff1 | Address Redacted | | | | |
| 1df4574d-1f30-4896-9756-8a09a8c1d66a | Address Redacted | | | | |
| 1df474e1-c606-4bf6-b563-b970fb17c84a | Address Redacted | | | | |
| 1df4e154-2fe9-467e-b9d4-7c3c78d8db22 | Address Redacted | | | | |
| 1df519ce-cfb3-4686-ba2c-d2d8c8647c85 | Address Redacted | | | | |
| 1df52e59-9b82-4267-8fbe-cf5406ca6c20 | Address Redacted | | | | |
| 1df5370e-bbd2-4944-8e72-9f6fe070e124 | Address Redacted | | | | |
| 1df54810-8b0b-4a90-8f69-eff5c004c39a | Address Redacted | | | | |
| 1df5655d-46cd-43fa-accc-b61a0c5d30e5 | Address Redacted | | | | |
| 1df57745-62ab-45f2-8c88-a9b460e70581 | Address Redacted | | | | |
| 1df5890a-6a66-4e81-9d82-2e7c7b37a9c9 | Address Redacted | | | | |
| 1df5d928-6c7d-41c8-85e8-743e74a2b882 | Address Redacted | | | | |
| 1df5e68b-1ff1-4f3b-b269-d93a75cf8874 | Address Redacted | | | | |
| 1df5e866-4e87-4472-841b-d964bac8bb35 | Address Redacted | | | | |
| 1df5f479-29f6-4a80-bdac-608ce452e0d8 | Address Redacted | | | | |
| 1df60420-a00d-4c91-9302-bca7121b58b2 | Address Redacted | | | | |
| 1df61e37-fe74-4803-b1bc-2f2551c84e4d | Address Redacted | | | | |
| 1df62e77-5973-4de4-b987-76fe2256b602 | Address Redacted | | | | |
| 1df64686-f802-4148-b13a-4e838b97bb84 | Address Redacted | | | | |
| 1df660dd-0afd-48ef-99eb-a49008d160da | Address Redacted | | | | |
| 1df6642b-c6d5-4fc9-9121-1dfd2273ccd5 | Address Redacted | | | | |
| 1df68809-116e-42b9-8eb9-791edb7711b5 | Address Redacted | | | | |
| 1df6a545-b039-4b7c-8048-a9a38f172b9c | Address Redacted | | | | |
| 1df6b416-0e5c-4628-8734-678421d7d385 | Address Redacted | | | | |
| 1df6b7c2-38f8-4efe-9008-a88b51f594b1 | Address Redacted | | | | |
| 1df6c014-9dcf-4b7c-9e7e-1d9fbdf31146 | Address Redacted | | | | |
| 1df6c356-3cae-4c66-9dbd-f949f7e84f12 | Address Redacted | | | | |
| 1df6ce81-b2dd-4be2-b1bc-63f23a01513a | Address Redacted | | | | |
| 1df70338-965c-4648-86ac-9fe31ee2eae0 | Address Redacted | | | | |
| 1df70406-5586-4bcf-927c-307f41d84e71 | Address Redacted | | | | |
| 1df7462e-be80-434f-ac1b-a09a87815097 | Address Redacted | | | | |
| 1df74a0a-dc4c-4373-883e-00de027b6035 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1df7522e-7ac0-481d-ae13-ddc3bb5e479f | Address Redacted | | | | |
| 1df75636-64f8-4113-90b1-14a5bb870227 | Address Redacted | | | | |
| 1df78868-96dd-45aa-baf0-f820d285fd5f | Address Redacted | | | | |
| 1df7a768-b31f-4086-acfc-8fc406a457ec | Address Redacted | | | | |
| 1df7c2d6-28a9-4abf-81d4-8290eb6a936f | Address Redacted | | | | |
| 1df7d948-c880-4d14-a2a3-7f87a4b6b821 | Address Redacted | | | | |
| 1df7e401-1f89-4a77-a2ae-fb394e21e782 | Address Redacted | | | | |
| 1df7efab-2726-464d-94a3-2347daa54b57 | Address Redacted | | | | |
| 1df7fd9b-4f1d-4421-aa0b-aece46d9852d | Address Redacted | | | | |
| 1df802b2-4929-4aab-bd9b-eb9f4d24b447 | Address Redacted | | | | |
| 1df81769-cd0f-46de-9368-608f84fb79d9 | Address Redacted | | | | |
| 1df8c31d-e0e1-45a4-9e59-b591e095ce55 | Address Redacted | | | | |
| 1df8f23e-b30f-48a5-aaa2-d74706d2c718 | Address Redacted | | | | |
| 1df8fd42-1dce-4f36-ac17-02d4ef7a96b9 | Address Redacted | | | | |
| 1df911a4-87a1-4c42-8422-3acf1b954f81 | Address Redacted | | | | |
| 1df921d0-0430-4629-953b-648baf3e0fb1 | Address Redacted | | | | |
| 1df970ee-9fc5-4387-bab3-21f6b1d55864 | Address Redacted | | | | |
| 1df97a45-df4b-435d-b872-82477c078d9b | Address Redacted | | | | |
| 1df99434-df12-4d84-ad19-bfe295922cdb | Address Redacted | | | | |
| 1df995ca-6399-4444-a5aa-7a14b392b721 | Address Redacted | | | | |
| 1df9a6f3-2711-4522-bc95-7fc781807e3b | Address Redacted | | | | |
| 1df9a726-ba9c-4306-a92c-88eea0d61d68 | Address Redacted | | | | |
| 1df9b732-4b24-4f7f-89af-54b58aedf2d2 | Address Redacted | | | | |
| 1df9ca9e-9884-4feb-a83e-7f9d560f24f2 | Address Redacted | | | | |
| 1df9ec46-db76-4e41-b6cb-8e61d870111c | Address Redacted | | | | |
| 1dfa0ab7-5068-44a5-a499-55bcae481f7f | Address Redacted | | | | |
| 1dfa404a-3b65-43c9-99c4-d2c4402ffcf7 | Address Redacted | | | | |
| 1dfa7787-aa56-47ab-91a2-476779cbda48 | Address Redacted | | | | |
| 1dfa7bd3-8704-4459-9e41-3c04ea95ae05 | Address Redacted | | | | |
| 1dfa8820-d603-46b1-88b1-0ef9de21fb81 | Address Redacted | | | | |
| 1dfaabf7-f7ef-4dc7-8955-ecd670b62380 | Address Redacted | | | | |
| 1dfaae08-d0fe-46ae-8179-00085a3387dc | Address Redacted | | | | |
| 1dfadcbe-db2c-427e-8c34-dcbfa69c6f3a | Address Redacted | | | | |
| 1dfae699-f268-4eba-baf9-d64dc388621f | Address Redacted | | | | |
| 1dfae728-cf32-4e1f-83fa-ec178f294fec | Address Redacted | | | | |
| 1dfaf668-16d9-401e-8cce-9f4aa7d9d5b9 | Address Redacted | | | | |
| 1dfb1c5d-9e56-40da-a0f7-585b71b64412 | Address Redacted | | | | |
| 1dfb33e6-4bf2-4f14-853b-c78cad7ee210 | Address Redacted | | | | |
| 1dfb3f7e-debb-4d05-a6fb-0642fd6b02d3 | Address Redacted | | | | |
| 1dfb4984-90e4-4714-8a03-f399ede419e1 | Address Redacted | | | | |
| 1dfb4eae-fe7a-4abc-bdb3-9c909cac9d32 | Address Redacted | | | | |
| 1dfb6850-7f83-44da-b1d4-03b544a15144 | Address Redacted | | | | |
| 1dfb77a0-d312-4968-8625-3b84b8b8a922 | Address Redacted | | | | |
| 1dfb9476-cfec-4838-be45-0e1df510b5f4 | Address Redacted | | | | |
| 1dfc18b6-89d4-41d4-b720-26053561322f | Address Redacted | | | | |
| 1dfc1a5e-9e97-40e3-9e77-06ae1074d1a9 | Address Redacted | | | | |
| 1dfc21d1-cbbb-4317-8fb8-ebf95a05adb1 | Address Redacted | | | | |
| 1dfc3f52-c504-44c8-9ee7-a1ec51259d28 | Address Redacted | | | | |
| 1dfc5d8c-804c-4201-8c05-d9caf7a303cc | Address Redacted | | | | |
| 1dfc75c3-55ab-46cb-bf0f-64a1fc17bc7d | Address Redacted | | | | |
| 1dfc83b0-0ade-4074-b277-0492e99656f0 | Address Redacted | | | | |
| 1dfcbd48-68c1-4d32-9a6a-11ced5304bd4 | Address Redacted | | | | |
| 1dfcd75b-5004-4d97-a013-de93624ee691 | Address Redacted | | | | |
| 1dfcee9f-5042-402b-be60-460aa55db607 | Address Redacted | | | | |
| 1dfd1339-edd3-493e-b89c-fd4527d64a55 | Address Redacted | | | | |
| 1dfd2874-6a8c-4c1d-b333-917a00fa0b65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1dfd4bed-90ef-4d16-9831-0503eea45887 | Address Redacted | | | | |
| 1dfd51f1-a2f8-4856-897a-b5bece5ffb73 | Address Redacted | | | | |
| 1dfd7ca9-15db-49fd-9eb0-bb5e5d384f59 | Address Redacted | | | | |
| 1dfdeebd-dae6-49cc-bf99-9bd844856026 | Address Redacted | | | | |
| 1dfe1da2-2f28-4f19-8680-9823f2801a8! | Address Redacted | | | | |
| 1dfe2874-bfd8-444c-9ae4-f4d53c1fc4fc | Address Redacted | | | | |
| 1dfe3860-361b-4577-89f8-baa8cad6202C | Address Redacted | | | | |
| 1dfe477d-497b-4b58-b22a-80c5d2e8d81e | Address Redacted | | | | |
| 1dfebdd0-0135-40c7-a02b-a7d4bbffda21 | Address Redacted | | | | |
| 1dff2df9-3fc2-4b8f-95cb-269492d15cc0 | Address Redacted | | | | |
| 1dff338f-eb33-469c-b94e-d6ba02a481a7 | Address Redacted | | | | |
| 1dff6f89-fefb-407a-838a-6134c5981e7b | Address Redacted | | | | |
| 1dff7c92-6425-4ab4-98ca-3f8b681a6698 | Address Redacted | | | | |
| 1dffb31a-2aef-4db4-a1ed-bfd91737c491 | Address Redacted | | | | |
| 1dffbb90-89ba-4625-af6d-77cddfcef639 | Address Redacted | | | | |
| 1dffc6dd-fd7e-4e3f-93d9-63d9a135232f | Address Redacted | | | | |
| 1dffe23c-059b-4321-8ca4-669e51efaec6 | Address Redacted | | | | |
| 1e002832-de67-4f2c-acfd-0ce8a26160ea | Address Redacted | | | | |
| 1e0029fb-a3fa-4ce1-8b1b-5946eee97431 | Address Redacted | | | | |
| 1e00331b-d54f-44ff-807e-bd0b9da19ea3 | Address Redacted | | | | |
| 1e004108-923b-4bd0-ade9-0219bed842fb | Address Redacted | | | | |
| 1e00c245-c450-461a-a50f-dc4e5f72da33 | Address Redacted | | | | |
| 1e00dc04-0bb3-47b7-b164-9475b80876b1 | Address Redacted | | | | |
| 1e00e46f-f57c-472f-ac63-30bdda72ec35 | Address Redacted | | | | |
| 1e00e673-b3b0-499c-8a7d-c05e5d2a5074 | Address Redacted | | | | |
| 1e01140c-0d44-4958-be2e-59aef6dd1942 | Address Redacted | | | | |
| 1e012edf-6878-4fb9-872f-2ccc483a5d73 | Address Redacted | | | | |
| 1e014d7f-56b7-4d85-9db6-9f678037ff27 | Address Redacted | | | | |
| 1e015438-88de-40c2-9e3f-184f003f4c6e | Address Redacted | | | | |
| 1e0167d7-a45e-4e8a-b942-7f8a6660107£ | Address Redacted | | | | |
| 1e016b96-4278-4214-a7c3-540226aa4432 | Address Redacted | | | | |
| 1e01cedf-f094-45ad-80c5-f1f7567f8b49 | Address Redacted | | | | |
| 1e01de12-6bbd-44b2-8f43-87ec5493a029 | Address Redacted | | | | |
| 1e02137c-42a1-4607-8224-157e158d5985 | Address Redacted | | | | |
| 1e0249bf-df93-4724-a3b3-4a698eaaab57 | Address Redacted | | | | |
| 1e026a60-0504-4c58-8be9-512a8262d0ae | Address Redacted | | | | |
| 1e027201-c621-4d3e-b028-03ad201dd726 | Address Redacted | | | | |
| 1e0292d7-b410-47ae-9e07-98a19da3b64a | Address Redacted | | | | |
| 1e02bf70-bf10-413a-bef2-2af870cde525 | Address Redacted | | | | |
| 1e02cb24-42f1-4bd7-9157-c3972a613001 | Address Redacted | | | | |
| 1e033214-fad0-4ebe-9b21-a494e6ba3bd3 | Address Redacted | | | | |
| 1e033b0b-4693-494e-8307-7c8ed1df1677 | Address Redacted | | | | |
| 1e03405e-c1b8-42b3-81df-0e794ee48b43 | Address Redacted | | | | |
| 1e03442d-718d-4411-83aa-5c460b52e592 | Address Redacted | | | | |
| 1e0351c8-7ca1-4954-9f57-1464e4dba422 | Address Redacted | | | | |
| 1e0369cf-76fc-4f50-b2df-e79d9699b703 | Address Redacted | | | | |
| 1e0448d3-9be8-4fca-9725-770a6251757c | Address Redacted | | | | |
| 1e044e24-17fb-474d-a58e-5f1930d82982 | Address Redacted | | | | |
| 1e045b48-37a9-44e9-b65d-a3796e59fa1a | Address Redacted | | | | |
| 1e045ef8-4a6c-44f4-8a4d-2ca81460f925 | Address Redacted | | | | |
| 1e049c5a-8b39-4d80-8c85-eae7483aaba1 | Address Redacted | | | | |
| 1e04ac1f-9922-47da-9b67-9f98bc9fc79d | Address Redacted | | | | |
| 1e04ca65-f919-44f5-be98-df5207fd07d5 | Address Redacted | | | | |
| 1e04d73b-33af-410d-a063-8d0fd180e0af | Address Redacted | | | | |
| 1e054e94-ccfd-4b5f-a405-a1e1b796a984 | Address Redacted | | | | |
| 1e056120-8895-440a-8562-97bb4dae049a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e05c503-0bbe-4eac-a485-48e81caf6d6b | Address Redacted | | | | |
| 1e05ff80-6479-4ce4-9bd6-e53606cbf073 | Address Redacted | | | | |
| 1e061720-a5ce-4a5a-a2e2-5976a76a965e | Address Redacted | | | | |
| 1e065237-6e12-4bce-9cfb-626127ec1c04 | Address Redacted | | | | |
| 1e067b7d-bbbb-43d8-a77d-e2a845b47586 | Address Redacted | | | | |
| 1e068019-7005-48d3-a97e-6888867e1b0f | Address Redacted | | | | |
| 1e06841e-a80b-480b-9b54-c2238271f9c0 | Address Redacted | | | | |
| 1e06be1d-ce21-4101-ba97-7fd296ef0ddd | Address Redacted | | | | |
| 1e06d2c7-ae38-486e-ae00-4780f39c3ff5 | Address Redacted | | | | |
| 1e072515-f47c-4e33-98f3-1aa79fcd5cb9 | Address Redacted | | | | |
| 1e073f3f-763b-46b0-9def-fe9074291f99 | Address Redacted | | | | |
| 1e07405a-e6c2-43d8-ab46-e9e165958175 | Address Redacted | | | | |
| 1e076546-b966-4e23-9736-1d5eff23f882 | Address Redacted | | | | |
| 1e076e07-088e-4e4a-b181-6229d9e78d93 | Address Redacted | | | | |
| 1e0773ca-0821-4e1d-9ea2-1b7de07e180f | Address Redacted | | | | |
| 1e0786a7-6a28-4710-9743-1ee168d72949 | Address Redacted | | | | |
| 1e07a40f-c08d-4163-a45b-789caa7cbd28 | Address Redacted | | | | |
| 1e07cce1-ceef-423a-8d32-5f5807c78473 | Address Redacted | | | | |
| 1e0804a1-1abe-4437-a38d-7e51bd98c432 | Address Redacted | | | | |
| 1e083956-d49b-4440-8ab7-ccae65490778 | Address Redacted | | | | |
| 1e084b19-5612-4c48-8b4c-c60a7204b83f | Address Redacted | | | | |
| 1e085356-e2f2-4c24-b947-7c64d368b8ce | Address Redacted | | | | |
| 1e085b44-349b-4f7b-942e-b3898c32350d | Address Redacted | | | | |
| 1e086b80-ad0f-4b9d-a0b4-206b942c0b4a | Address Redacted | | | | |
| 1e089786-3bbe-4169-b1fe-ac488e62d191 | Address Redacted | | | | |
| 1e089f22-cb97-46b7-bf09-200a6ef2bb2f | Address Redacted | | | | |
| 1e08ae0c-e8aa-4bc7-b4a8-dc9d3942d020 | Address Redacted | | | | |
| 1e08ccd0-89e7-48e6-bf37-462a7f28860C | Address Redacted | | | | |
| 1e0932be-a8e3-4e52-ba4e-3009da3848bc | Address Redacted | | | | |
| 1e097101-1d56-49f1-9cea-cf63af42ada7 | Address Redacted | | | | |
| 1e097c66-e37e-4457-bb33-4c6e5f9d53aa | Address Redacted | | | | |
| 1e09807e-8b59-4a55-9b59-3953c0d77f1e | Address Redacted | | | | |
| 1e099ff9-c0bb-4785-90db-7b942943df35 | Address Redacted | | | | |
| 1e09a097-a2c1-437a-8009-001a6dd8a107 | Address Redacted | | | | |
| 1e09ac5c-3693-4ed2-9087-ab997c4887ed | Address Redacted | | | | |
| 1e09af99-ef51-4e38-9ae8-9b219f341079 | Address Redacted | | | | |
| 1e09b76c-1090-42f9-9912-54110bf825a1 | Address Redacted | | | | |
| 1e09e8ec-8b17-422d-b3f3-cb96ee71fbaa | Address Redacted | | | | |
| 1e0a1966-4392-4153-80e5-b0019e2ce259 | Address Redacted | | | | |
| 1e0a2ab4-4553-4549-84ee-68c0e99b619e | Address Redacted | | | | |
| 1e0a3360-2142-4ddf-a81b-e4abd99a5c23 | Address Redacted | | | | |
| 1e0a43ca-8d4a-4507-b033-c94285d96024 | Address Redacted | | | | |
| 1e0a5c67-4b55-4a86-8933-711c766911ef | Address Redacted | | | | |
| 1e0a8513-2a7c-4819-84e9-fe63deb1aaf4 | Address Redacted | | | | |
| 1e0aa311-71eb-4d70-b037-0cb2b68fd2a2 | Address Redacted | | | | |
| 1e0ac91c-5821-4dfe-b5f9-e8b0314d46ea | Address Redacted | | | | |
| 1e0ae4c9-c3bd-4f3c-b0d5-b18f26a2620d | Address Redacted | | | | |
| 1e0aeadb-324f-439e-afc8-16311f9e4453 | Address Redacted | | | | |
| 1e0b0ac8-cfd0-4349-9111-40a4fb3c71ab | Address Redacted | | | | |
| 1e0b2c64-7b6b-432f-81a3-805d87d813a8 | Address Redacted | | | | |
| 1e0b6534-d33c-424e-ac56-0a6cb1bf6605 | Address Redacted | | | | |
| 1e0b91bb-e142-4056-81d5-696fff2c6b26 | Address Redacted | | | | |
| 1e0ba11a-e9d3-4282-8672-bfd791f57958 | Address Redacted | | | | |
| 1e0bdee1-3743-4f56-82b2-b6750f1a854! | Address Redacted | | | | |
| 1e0bf45b-5e45-40db-b2a4-8f10cbcf0fd8 | Address Redacted | | | | |
| 1e0bf6d2-2059-4549-a262-a0e620123250 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e0c14e8-7325-41e1-aca6-d30ff8541349 | Address Redacted | | | | |
| 1e0c64f4-c67b-4441-935d-5dc89f7d9a3e | Address Redacted | | | | |
| 1e0c89bf-dec2-4399-933f-ef66bd1c22e4 | Address Redacted | | | | |
| 1e0c8b10-f067-47fd-95ba-ea21e43fa0d6 | Address Redacted | | | | |
| 1e0c9ffb-195f-4bc0-a56b-c6faa4396613 | Address Redacted | | | | |
| 1e0cdd28-33f9-4540-b10b-4510c7838cd6 | Address Redacted | | | | |
| 1e0d4bcb-88e0-4736-ba0a-ef6de859e354 | Address Redacted | | | | |
| 1e0d5b77-723c-4d97-9943-7b623ce5f460 | Address Redacted | | | | |
| 1e0d879f-31c9-48d1-a206-d0e20a56e613 | Address Redacted | | | | |
| 1e0da203-bbcd-4b9e-8065-a45143bd370c | Address Redacted | | | | |
| 1e0db638-bf0b-4653-b8e8-341dfd30400c | Address Redacted | | | | |
| 1e0dc1c7-19b5-483a-a0ca-69512380225f | Address Redacted | | | | |
| 1e0dc66b-34fc-467d-b002-4e8f58816a6c | Address Redacted | | | | |
| 1e0dc804-8a63-43ea-8067-9cf4ef9d526c | Address Redacted | | | | |
| 1e0de618-d99a-4d30-b906-a0190bfc9b33 | Address Redacted | | | | |
| 1e0df65f-688e-4bf1-8a33-cda57947a792 | Address Redacted | | | | |
| 1e0e1402-7ded-4f7f-8db4-d807d922aa51 | Address Redacted | | | | |
| 1e0e1864-18aa-4262-a8ca-78c3c79db0ac | Address Redacted | | | | |
| 1e0e21f4-42bc-4bbb-8c80-851e896faa8e | Address Redacted | | | | |
| 1e0e648d-adc3-455c-aed9-7b8621bdad08 | Address Redacted | | | | |
| 1e0e6b15-b07f-46ea-b309-c5be82db749c | Address Redacted | | | | |
| 1e0e6faa-6a12-4ab8-9d7d-743990fa584e | Address Redacted | | | | |
| 1e0e78d6-96a7-4875-b7e3-21a99eb44035 | Address Redacted | | | | |
| 1e0e7cd1-68fd-49e9-bcee-20b042a2fa4a | Address Redacted | | | | |
| 1e0e8aea-73ee-4c56-a0c4-935722a9b632 | Address Redacted | | | | |
| 1e0e8efb-595c-403f-9bb6-cce858d85701 | Address Redacted | | | | |
| 1e0ea940-007c-478e-b408-6dd83a7ed85d | Address Redacted | | | | |
| 1e0ec911-a223-423e-8652-855cf1aff529 | Address Redacted | | | | |
| 1e0eec9f-e317-44e2-9fff-fe6d7c4c17f7 | Address Redacted | | | | |
| 1e0f1995-b210-435c-8c9e-7588d152b7fc | Address Redacted | | | | |
| 1e0f2ac8-f614-4855-80c9-e35fad3c9d5f | Address Redacted | | | | |
| 1e0f38c8-20c9-450b-9573-33e1537679e3 | Address Redacted | | | | |
| 1e0f463e-2bbe-449e-8aba-5bcfdb0c5ff8 | Address Redacted | | | | |
| 1e0f52fe-bf11-405a-bdb1-018cedd7a317 | Address Redacted | | | | |
| 1e0f62ea-ef39-4833-b01b-95461057d590 | Address Redacted | | | | |
| 1e0f7fe8-b349-475f-9a23-6fc4dd535e23 | Address Redacted | | | | |
| 1e0f8f0e-ca24-48c5-ad4d-adcb2c6d0a15 | Address Redacted | | | | |
| 1e0fca01-3689-4a3a-be4c-c9a2a68df3fl | Address Redacted | | | | |
| 1e0ff2f8-47aa-4b7b-b2b1-2ffa1a2ba163 | Address Redacted | | | | |
| 1e106390-179a-4332-976c-9f8722977a39 | Address Redacted | | | | |
| 1e108b41-9b5d-48e2-bef5-b0c4072db222 | Address Redacted | | | | |
| 1e109022-af86-4d19-ab8e-d296240ae5f2 | Address Redacted | | | | |
| 1e1092dd-c4c7-4cbf-9006-8b78fa45b14f | Address Redacted | | | | |
| 1e0af72-9fd2-4d1a-acdb-487579f86a9b | Address Redacted | | | | |
| 1e10bd1a-aea4-4b2f-9cde-5601046d7c94 | Address Redacted | | | | |
| 1e10c84d-b56f-4868-b660-5d8c3af68380 | Address Redacted | | | | |
| 1e10cb13-17f2-476b-9a0b-b6bef8d4c88c | Address Redacted | | | | |
| 1e10efc1-f0ce-4e38-8434-19b242c02428 | Address Redacted | | | | |
| 1e112282-a18c-4974-b90e-6cce6035f69a | Address Redacted | | | | |
| 1e115c13-31a8-4fee-b44d-5c44078c4cf8 | Address Redacted | | | | |
| 1e117335-a92d-483b-b603-493c5833a23d | Address Redacted | | | | |
| 1e1190e3-ddd2-4e57-b86f-67a321dc8510 | Address Redacted | | | | |
| 1e1196a0-b873-440f-bcb9-69136f2f8ff6 | Address Redacted | Page 1198 of 10184 | | | |
| 1e119b39-79de-4fa1-996a-6e5a23577ae4 | Address Redacted | | | | |
| 1e11c698-8ffb-4561-8589-52e299f5b888 | Address Redacted | | | | |
| 1e11d137-0550-4d90-838b-9757279cb7fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e120f3c-7283-4d7a-bb3e-3bd306841fba | Address Redacted | | | | |
| 1e124848-c37e-4c09-831e-fcc35c05aa14 | Address Redacted | | | | |
| 1e124fbe-0a69-4619-ae3e-c7f4d3ca237d | Address Redacted | | | | |
| 1e127e34-a32f-475f-b1da-e85d49076fd0 | Address Redacted | | | | |
| 1e129322-b7df-49d9-9906-bfcce5c8b6c2 | Address Redacted | | | | |
| 1e12a62f-7f3a-453c-a2d8-f8e349760ca1 | Address Redacted | | | | |
| 1e12cae9-5421-4ac4-bacc-136cf13f1096 | Address Redacted | | | | |
| 1e12d90b-7571-4015-a93f-231b304fa0fc | Address Redacted | | | | |
| 1e12e411-badb-4304-8a00-36662e4d2835 | Address Redacted | | | | |
| 1e133589-a18c-4caa-84bf-5a363c3d13e6 | Address Redacted | | | | |
| 1e1336b2-bed3-4913-bd69-c259cd3b6240 | Address Redacted | | | | |
| 1e133f64-332f-4112-b095-c946ee039ad7 | Address Redacted | | | | |
| 1e134481-ca52-4310-bfbd-6d19f514592d | Address Redacted | | | | |
| 1e135546-7b62-4141-aeb7-a084f68e2c19 | Address Redacted | | | | |
| 1e136296-7365-4674-9433-160fbc09c4b3 | Address Redacted | | | | |
| 1e1363c4-0e17-4632-a3bf-d895d65e6334 | Address Redacted | | | | |
| 1e1386aa-0060-4912-870d-21d65abf048! | Address Redacted | | | | |
| 1e13bb0b-4030-46f9-979f-ce9b3f2f0886 | Address Redacted | | | | |
| 1e13fbb9-97fc-499a-8fe3-7c4ae0cb7069 | Address Redacted | | | | |
| 1e140af4-90d2-4772-98ca-61c49e68fdfe | Address Redacted | | | | |
| 1e141dcd-7853-4339-bdac-96cfc5323cde | Address Redacted | | | | |
| 1e142782-1677-4583-9900-626415d3a6a1 | Address Redacted | | | | |
| 1e1463e5-cf3c-4a8e-9fe5-ff1f4c9bba77 | Address Redacted | | | | |
| 1e146a28-0c52-48f0-a33f-3211a8f3ab38 | Address Redacted | | | | |
| 1e146aa7-550c-402b-b214-4ea3ec61b149 | Address Redacted | | | | |
| 1e147a2d-e84d-4ff7-828c-c2b9cf91d2c1 | Address Redacted | | | | |
| 1e14cd1e-0b08-4b9e-8694-a23ca52e012b | Address Redacted | | | | |
| 1e150436-1c26-4073-9f13-c0ca1b086a7a | Address Redacted | | | | |
| 1e15140f-1d49-43d9-b772-b87fa54bffb4 | Address Redacted | | | | |
| 1e15203e-14cd-48ed-8dd7-45e345b90988 | Address Redacted | | | | |
| 1e1535a3-ebc0-45cd-8dff-0574d963e256 | Address Redacted | | | | |
| 1e156b32-1844-4062-93bc-554848e21b51 | Address Redacted | | | | |
| 1e1584a9-53ef-47cb-abee-c3606539efa1 | Address Redacted | | | | |
| 1e159d7a-dffd-41d3-a39f-1102eccda5f6 | Address Redacted | | | | |
| 1e15c653-0b8f-4746-88b5-cabd75eea1e5 | Address Redacted | | | | |
| 1e15dda6-86e6-4f28-ae5b-fefbc1a73d54 | Address Redacted | | | | |
| 1e15f7f8-cb75-427f-b3ee-4cc306432796 | Address Redacted | | | | |
| 1e1657fa-30b8-49dc-8440-d52bcac07b47 | Address Redacted | | | | |
| 1e166fc4-e41d-49b0-a77a-ac4ca130ec96 | Address Redacted | | | | |
| 1e16710e-5188-4412-9d10-9f3062b5ee64 | Address Redacted | | | | |
| 1e167427-dc99-44a5-9eeb-74ba438e0cb6 | Address Redacted | | | | |
| 1e16a47c-cabe-4e49-b38f-a9e6713059d8 | Address Redacted | | | | |
| 1e16e328-1384-4132-ae6a-1a951bb556e! | Address Redacted | | | | |
| 1e172cf6-6e7d-42e0-ac45-dfe100ad0cdf | Address Redacted | | | | |
| 1e1735d0-7247-4c4c-9056-12b7dc616526 | Address Redacted | | | | |
| 1e174185-d853-4c15-9009-d0faa1af74f9 | Address Redacted | | | | |
| 1e1741c7-2475-4115-84c1-c20f64e79f13 | Address Redacted | | | | |
| 1e1761f2-72d1-4eec-81b0-0d9d8dd6b741 | Address Redacted | | | | |
| 1e1769be-4a27-4c2d-ab61-ccbb4b276009 | Address Redacted | | | | |
| 1e17b270-1ab2-4005-89fb-539c1db2238c | Address Redacted | | | | |
| 1e17bc9e-97ec-40d7-8baf-ec09ccc5f3c3 | Address Redacted | | | | |
| 1e17e49f-98d6-48b7-b6e2-b2915d1bbcf8 | Address Redacted | | | | |
| 1e17ed47-19f8-4f80-aa93-fbfaae87782! | Address Redacted | | | | |
| 1e17fe05-96fc-4d6a-99f3-43d8dbc8f34a | Address Redacted | | | | |
| 1e180d6f-5020-41c9-953d-ea24ea02fb0b | Address Redacted | | | | |
| 1e182d9f-01ba-47b4-a1ad-758669617904 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e183cd2-52fa-49b7-a644-ee6f0dee0e5d | Address Redacted | | | | |
| 1e184aa8-6be0-4ff0-bb4c-1c0e0083629f | Address Redacted | | | | |
| 1e18b7f0-f602-40a1-b044-19eec97e5d33 | Address Redacted | | | | |
| 1e18b92c-9f50-424d-81b4-fd7a143d951f | Address Redacted | | | | |
| 1e18d046-89d6-47a7-bc16-36b452cc8a1f | Address Redacted | | | | |
| 1e1940d0-f643-4130-bae1-841b9a95bad8 | Address Redacted | | | | |
| 1e19553f-2a51-434f-8642-153d7f5d6711 | Address Redacted | | | | |
| 1e1980e5-fb2d-4ae7-992e-b32924d3304f | Address Redacted | | | | |
| 1e19b1d5-0437-4ed8-a1c9-5366cdf2c6d7 | Address Redacted | | | | |
| 1e19b454-9166-415b-a655-3fe0ecd6b48b | Address Redacted | | | | |
| 1e19cd92-f63d-4efb-a3c5-d2e3ccaf82a2 | Address Redacted | | | | |
| 1e19dbb4-87c5-44a6-9932-73f9588cafc7 | Address Redacted | | | | |
| 1e19e396-1c3f-49ba-a0d1-14a43e495f05 | Address Redacted | | | | |
| 1e19e566-bd7c-498f-af7b-7ce81ef18df5 | Address Redacted | | | | |
| 1e1a07bc-9e60-4bda-8cb0-0800208029c9 | Address Redacted | | | | |
| 1e1aa179-5481-4673-a2fc-59d8e38a1ed5 | Address Redacted | | | | |
| 1e1aaa6a-5a12-44eb-b0c9-7c3188a9e94b | Address Redacted | | | | |
| 1e1ab770-4b2d-458e-aa88-0396ecbf3b6b | Address Redacted | | | | |
| 1e1ac682-0f63-47ac-87f6-2467cc0be7b4 | Address Redacted | | | | |
| 1e1ac7eb-2f7e-427e-9989-f00923eeac50 | Address Redacted | | | | |
| 1e1b4e90-4d74-476c-8cf9-14a4cb177d98 | Address Redacted | | | | |
| 1e1b4f56-99b1-48b5-bd73-401adae94889 | Address Redacted | | | | |
| 1e1b68c1-eda7-424c-bcda-4a43d51b1a8c | Address Redacted | | | | |
| 1e1b6b74-262e-4a63-b928-512011cae8a4 | Address Redacted | | | | |
| 1e1b73ce-f911-4eaf-b073-2d1d331c2e27 | Address Redacted | | | | |
| 1e1b78a6-4100-4641-a55a-960eddf7273 | Address Redacted | | | | |
| 1e1b938e-e268-4d30-925f-759b168c7011 | Address Redacted | | | | |
| 1e1ba10e-00db-4f38-9cea-f1543b72eff3 | Address Redacted | | | | |
| 1e1ba5c7-f16f-439f-a804-7e8b2ddbf8d0 | Address Redacted | | | | |
| 1e1ba635-6fbe-4869-b915-08fea904e46a | Address Redacted | | | | |
| 1e1bac74-b917-4b4e-aa25-cd9d4b5d7043 | Address Redacted | | | | |
| 1e1bd775-3acd-4175-a452-1b4474dffd93 | Address Redacted | | | | |
| 1e1bfb68-03d8-4ae7-822a-7542a64d62b2 | Address Redacted | | | | |
| 1e1c1b90-b039-41e5-8748-ab7779512cfb | Address Redacted | | | | |
| 1e1c1d76-e1b2-4167-97be-f389426bddf8 | Address Redacted | | | | |
| 1e1c2b19-ceb5-4073-b498-2c507c298135 | Address Redacted | | | | |
| 1e1c5d25-08fa-4961-b74e-4c534e58848b | Address Redacted | | | | |
| 1e1c7041-e257-4ecf-bdbc-0daba6824a21 | Address Redacted | | | | |
| 1e1c8096-b068-4a5e-a310-262f0b16b9b0 | Address Redacted | | | | |
| 1e1c8c5e-f36a-471c-b681-f3424893a6a6 | Address Redacted | | | | |
| 1e1d0590-91e0-47cd-a822-4a50ca7bff4a | Address Redacted | | | | |
| 1e1d0ecc-37c2-4f7c-b925-98783aacc20a | Address Redacted | | | | |
| 1e1d2afc-02e5-4232-8dba-be5a0c94308f | Address Redacted | | | | |
| 1e1d50e8-23d8-445e-9745-8c6cbb4c96c3 | Address Redacted | | | | |
| 1e1d5fc6-8220-45b6-aded-14d807d00c0c | Address Redacted | | | | |
| 1e1d8142-8959-47d6-a521-0a3eafd3fcd5 | Address Redacted | | | | |
| 1e1d972d-2bf2-4639-ab39-1049a283d4cf | Address Redacted | | | | |
| 1e1da515-404f-4f7b-96b6-34a6d1ea16b4 | Address Redacted | | | | |
| 1e1dcd7e-9bd6-4b3d-8f43-c86055751284 | Address Redacted | | | | |
| 1e1e2fa7-bc67-4348-8bd6-fc807668a27b | Address Redacted | | | | |
| 1e1e6ee6-95a5-4a2b-9070-1dc77a3d827f | Address Redacted | | | | |
| 1e1e8579-bd18-4115-ad2c-d677a4da73f6 | Address Redacted | | | | |
| 1e1eeee3-799b-4dbf-810b-0172f501f32a | Address Redacted | Page 1200 of 10184 | | | |
| 1e1f00a1-d93e-41a9-ab05-f9972eb7d3f9 | Address Redacted | | | | |
| 1e1f052a-c95d-4a7c-9085-bcbd212e5ec8 | Address Redacted | | | | |
| 1e1f36a8-92d5-4822-94ef-7c8c2321085c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e1f4f1d-451a-40ba-9cf6-1f6aec9165fa | Address Redacted | | | | |
| 1e1f6988-df14-4f4f-a415-04d1fb0445da | Address Redacted | | | | |
| 1e1f7da5-fe0f-4a31-b35d-c1de3143e04c | Address Redacted | | | | |
| 1e1f8b8b-ad0f-4780-8017-ae8203317337 | Address Redacted | | | | |
| 1e1fa166-db68-4644-8ce8-4c848203b1a6 | Address Redacted | | | | |
| 1e1fb2d9-7734-43e2-8bff-93c89b4717cf | Address Redacted | | | | |
| 1e1fbdbf-a252-4b34-b891-bd312e125c09 | Address Redacted | | | | |
| 1e1ff67f-5a9f-47de-a566-3f1f62d14211 | Address Redacted | | | | |
| 1e20036d-ac21-43af-bc27-acce943bb221 | Address Redacted | | | | |
| 1e201c35-4ade-4ed5-bd42-3b20a7a41c02 | Address Redacted | | | | |
| 1e202f1a-48f8-4188-bbb7-a3f2bd2de030 | Address Redacted | | | | |
| 1e203a47-a0f2-47a9-94ba-98a0e5030098 | Address Redacted | | | | |
| 1e20c9ef-549f-4576-9b47-49fa1cd1412e | Address Redacted | | | | |
| 1e20df3b-d7dc-4209-aa17-a6200cce9a4f | Address Redacted | | | | |
| 1e211b43-61c9-44cf-a462-94b72730eced | Address Redacted | | | | |
| 1e213a93-1ef7-44c5-8547-525c06f7c6c0 | Address Redacted | | | | |
| 1e2193b8-2dad-415c-8947-b6ccd54a30a1 | Address Redacted | | | | |
| 1e21a860-1aa6-4a77-8e85-46e4fbcec1c5 | Address Redacted | | | | |
| 1e21b67c-e8f4-41d8-ab25-9876c30378a8 | Address Redacted | | | | |
| 1e21cea1-c97a-47c8-bb90-401d93ae3272 | Address Redacted | | | | |
| 1e21e15a-cb61-45e5-abb1-47bcf5a6de5a | Address Redacted | | | | |
| 1e220466-c03a-4be1-9dc0-cb891000beb5 | Address Redacted | | | | |
| 1e2239d0-2fd0-4e81-925b-30161de1e32e | Address Redacted | | | | |
| 1e2251a5-bdee-4e01-b0b4-cfda93a7cde7 | Address Redacted | | | | |
| 1e226d56-7bf7-46dc-bcc2-dc696cfc0634 | Address Redacted | | | | |
| 1e226e3c-de73-4634-bd0c-fe24a24f4182 | Address Redacted | | | | |
| 1e22860d-9e27-4a01-b7fa-2f3d2bb03b26 | Address Redacted | | | | |
| 1e22a709-baae-4939-9158-98de325b38a1 | Address Redacted | | | | |
| 1e22ca2e-c22d-4966-93b6-5179948805b2 | Address Redacted | | | | |
| 1e22dac7-f74e-436d-bea8-e4cb5c3b5caa | Address Redacted | | | | |
| 1e22e2ea-353a-4dd4-b196-4078e7b1c29c | Address Redacted | | | | |
| 1e23187b-d32b-4b2a-a47b-62d4bea26bc4 | Address Redacted | | | | |
| 1e23243c-d1f7-47ea-aa32-cbc18f65b9e0 | Address Redacted | | | | |
| 1e23351a-de35-41e9-ad57-1835c8138a6c | Address Redacted | | | | |
| 1e233a20-4a10-493c-801f-5dd18d344ac4 | Address Redacted | | | | |
| 1e234fb9-145e-4442-85e6-54e432781602 | Address Redacted | | | | |
| 1e235994-3a02-4cc3-a52b-8cbe09d7beb7 | Address Redacted | | | | |
| 1e23b16c-05c5-4eec-bf6d-85bb7709df94 | Address Redacted | | | | |
| 1e23c592-0615-4543-a0cd-3f702db9e2bb | Address Redacted | | | | |
| 1e23d8dd-1253-455a-aca8-59d8331b8a54 | Address Redacted | | | | |
| 1e23f837-c638-434d-a713-324e08eba79d | Address Redacted | | | | |
| 1e23ff18-7eaf-4b3d-9718-6a9e519dd0a7 | Address Redacted | | | | |
| 1e24399a-f030-4362-bcc5-7ee0fdcd025b | Address Redacted | | | | |
| 1e245f05-3bb2-49a9-8034-79764c347ca9 | Address Redacted | | | | |
| 1e247834-64b1-4b81-a91d-85fe1521e859 | Address Redacted | | | | |
| 1e2497ee-047a-4520-b279-9f1d6c118167 | Address Redacted | | | | |
| 1e24b04c-2a36-43e7-9f6a-14601373408b | Address Redacted | | | | |
| 1e24b37c-1410-4d7e-9224-46a081cf7389 | Address Redacted | | | | |
| 1e2505ba-aad2-4ff2-9fb3-569b954a8578 | Address Redacted | | | | |
| 1e250c3a-ebc4-4c6d-b292-3ffdb16165e2 | Address Redacted | | | | |
| 1e251400-49e7-4134-848e-39ce44d13c7a | Address Redacted | | | | |
| 1e2521e6-cd83-423f-8ce0-6f1dac4baf2c | Address Redacted | | | | |
| 1e252201-347a-4474-a6fc-eada5ae6b89d | Address Redacted | | | | |
| 1e25480a-4134-4252-8905-dd0becf8da7d | Address Redacted | | | | |
| 1e256f4c-b197-4ca9-a8d3-39810430d358 | Address Redacted | | | | |
| 1e257d55-eef5-487b-8ecb-d5ba85fce460 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e259abe-5b4c-4b5d-b640-53d3872f0004 | Address Redacted | | | | |
| 1e259ca6-ac13-499d-b6a3-f6683f1c449b | Address Redacted | | | | |
| 1e259e18-0cd8-4c74-9a17-7ed1314ac3c6 | Address Redacted | | | | |
| 1e259f4a-cb99-41e7-b863-94d67daa966b | Address Redacted | | | | |
| 1e25caa5-3509-41ff-8b6b-ceab45158ebb | Address Redacted | | | | |
| 1e25d484-68d8-47eb-acdc-f98de5462016 | Address Redacted | | | | |
| 1e25e432-34e4-4016-bbb6-7d3d93dc8e13 | Address Redacted | | | | |
| 1e25fdeb-b280-4f6d-8dff-1b784e426a21 | Address Redacted | | | | |
| 1e264428-8b00-4cd0-8024-ae7f0950de21 | Address Redacted | | | | |
| 1e26444b-1641-4c26-8f85-eed0871027e7 | Address Redacted | | | | |
| 1e266843-c674-4e64-9381-d172c282b485 | Address Redacted | | | | |
| 1e26b132-68c8-4f9a-8edc-a5e4c50432f7 | Address Redacted | | | | |
| 1e26c3d5-2155-4f9d-9417-c5988d31de67 | Address Redacted | | | | |
| 1e26d8be-fd20-4cd6-a1c8-c517825cd8ef | Address Redacted | | | | |
| 1e26ea9a-6308-427e-bdb2-7be5c09f9b30 | Address Redacted | | | | |
| 1e26ec7f-2a2b-48cf-bc24-bcc456260a7b | Address Redacted | | | | |
| 1e26f771-dff6-49e5-b212-e2ebdd404231 | Address Redacted | | | | |
| 1e272ca5-2ec0-4413-be84-095815836142 | Address Redacted | | | | |
| 1e276f48-a348-4828-9dd1-377afeb41092 | Address Redacted | | | | |
| 1e2774fd-d266-46ee-8892-bb7de0b25347 | Address Redacted | | | | |
| 1e27b6ec-419d-4c2b-9438-0beb938adc37 | Address Redacted | | | | |
| 1e27ce8c-7bc5-47ce-9f34-8e72d9c76929 | Address Redacted | | | | |
| 1e27f043-15fb-4454-abfb-ed536716cafc | Address Redacted | | | | |
| 1e2827cc-3ca3-40b1-8280-caa88c73bc62 | Address Redacted | | | | |
| 1e284261-8c0b-40de-8098-41be7a1fc841 | Address Redacted | | | | |
| 1e2842b3-637a-4c32-b048-68956265b767 | Address Redacted | | | | |
| 1e288451-42b6-4d7b-8347-a06cd57b4426 | Address Redacted | | | | |
| 1e28943e-9486-43c1-95ba-0dfd6cfb6610 | Address Redacted | | | | |
| 1e289ce2-d871-4fdf-9ebd-fca98dcea53f | Address Redacted | | | | |
| 1e28c260-76d5-4809-a6cb-dbb2240cc9d2 | Address Redacted | | | | |
| 1e28cdc0-34d0-4a4c-bb86-e7236d6f949e | Address Redacted | | | | |
| 1e28e16d-7b1b-4cd6-91ab-2b1703b87384 | Address Redacted | | | | |
| 1e292d8d-affb-4006-aaaf-0c50284693bc | Address Redacted | | | | |
| 1e292e78-27d0-4e8d-a166-1e6430fc7ba5 | Address Redacted | | | | |
| 1e293fd6-9e6e-4263-b2c5-275f369e2717 | Address Redacted | | | | |
| 1e2949b2-f7cf-470b-9ffb-80ef983b6736 | Address Redacted | | | | |
| 1e295991-2111-4c62-b6c8-29afca04633c | Address Redacted | | | | |
| 1e295b00-fe5b-467e-a91d-041500d1c512 | Address Redacted | | | | |
| 1e298a30-096b-47d9-b97a-7be5876085e5 | Address Redacted | | | | |
| 1e299b9f-5bcc-49fb-ae6b-dc46322b4ca5 | Address Redacted | | | | |
| 1e29ee34-2f66-4d46-b49c-01ba8431c1e7 | Address Redacted | | | | |
| 1e29f049-80f0-47de-a4a8-a2736901bc19 | Address Redacted | | | | |
| 1e29f134-d4c6-4df0-95f1-9d90a8fd5ff6 | Address Redacted | | | | |
| 1e2a05f3-463c-4381-8772-99825ff70ac5 | Address Redacted | | | | |
| 1e2a249f-6b65-43ac-95d8-ccf31a81e8c8 | Address Redacted | | | | |
| 1e2a636f-15c3-4170-b194-fa9af861b894 | Address Redacted | | | | |
| 1e2a829b-fc2e-4cb0-ac30-b434c65cd322 | Address Redacted | | | | |
| 1e2acdcf-65c5-4c61-96d6-96840d63dd59 | Address Redacted | | | | |
| 1e2aef53-158d-4bdb-8e46-acf96edd1e09 | Address Redacted | | | | |
| 1e2b047c-afa6-4317-a766-7e276753ebe2 | Address Redacted | | | | |
| 1e2b176b-1102-459d-8dfe-48edcf04d8d3 | Address Redacted | | | | |
| 1e2b30e9-6a9e-4fc1-a656-af9192693d2e | Address Redacted | | | | |
| 1e2b62fc-c06b-4597-87b9-78daa598d4ae | Address Redacted | | | | |
| 1e2b6a23-ab52-4ac3-87bb-7983e012df5d | Address Redacted | | | | |
| 1e2b77a6-77cc-4e8f-a764-01fe6689e55b | Address Redacted | | | | |
| 1e2b8500-a01c-49be-aad9-b1711f429e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e2b92ee-6aec-43fc-bf88-658015c8da11 | Address Redacted | | | | |
| 1e2bd0ec-3678-4906-9915-717eff1ff834 | Address Redacted | | | | |
| 1e2bdae5-dacd-49a4-8201-02c40511899f | Address Redacted | | | | |
| 1e2be1e1-3256-4899-9e33-ec7d63f7cee5 | Address Redacted | | | | |
| 1e2beed5-15be-4b31-b419-f108fca3e0e9 | Address Redacted | | | | |
| 1e2c206f-f1ab-4588-b70e-9396c45d024b | Address Redacted | | | | |
| 1e2c645e-9011-4578-b326-bc48e6205ff6 | Address Redacted | | | | |
| 1e2c907b-eb9d-4a59-a448-cd7ce95b9b6f | Address Redacted | | | | |
| 1e2c9469-16c6-4b30-8a83-c27f21d12b0f | Address Redacted | | | | |
| 1e2cc7f4-c9f5-4ac0-802e-6496b739aabc | Address Redacted | | | | |
| 1e2cef4a-3bb7-4b7e-9986-25284f8ddcdd | Address Redacted | | | | |
| 1e2d046c-b698-447e-abfe-3e888a1c5f87 | Address Redacted | | | | |
| 1e2d1e41-0ea3-4448-b32f-3eae9662051f | Address Redacted | | | | |
| 1e2d5fb2-b0f5-41ca-90c6-4f30305723c8 | Address Redacted | | | | |
| 1e2d636c-a951-45f5-b344-49d2e514a852 | Address Redacted | | | | |
| 1e2d657c-ae49-40cf-a93a-b9f623f67d9c | Address Redacted | | | | |
| 1e2d6d6f-6f02-4723-9fa9-ef4e3013101e | Address Redacted | | | | |
| 1e2d6ef2-90ba-410b-82d6-65f65ffeb6ae | Address Redacted | | | | |
| 1e2dae65-a54f-4dd0-afa9-4dcbc210f1be | Address Redacted | | | | |
| 1e2dee12-9a5d-4f2a-a7c5-b8e69d6de05b | Address Redacted | | | | |
| 1e2e01f5-274d-4aea-ad0b-189d013cac82 | Address Redacted | | | | |
| 1e2e07df-9e97-4fe8-a7be-bd42364c98f1 | Address Redacted | | | | |
| 1e2e0d47-7803-4eee-8147-191744e5a6f8 | Address Redacted | | | | |
| 1e2e4f3c-3089-4265-bd27-8d5f2d6ad13b | Address Redacted | | | | |
| 1e2e5566-66db-4e13-91d2-4429911fc80b | Address Redacted | | | | |
| 1e2e6ac6-e21c-49b4-8cd1-f5dcaa8db7cb | Address Redacted | | | | |
| 1e2e6ee6-8fe4-4140-bc86-06095fff779f | Address Redacted | | | | |
| 1e2e825e-acd7-4683-9900-80304d381751 | Address Redacted | | | | |
| 1e2e828d-4dd3-4b75-89db-d96a42f2097a | Address Redacted | | | | |
| 1e2e9a05-606c-4f92-bc58-31378820c41a | Address Redacted | | | | |
| 1e2ee27a-0d03-4e50-b703-d85379e7081c | Address Redacted | | | | |
| 1e2ef031-8688-4148-99dc-cf4fe7c6111C | Address Redacted | | | | |
| 1e2f086c-8e96-49e5-bbbf-69020498ad79 | Address Redacted | | | | |
| 1e2f395d-7520-4cc1-97ad-2c638dfee3d8 | Address Redacted | | | | |
| 1e2f3b39-0189-4662-8c5a-cefc13e19445 | Address Redacted | | | | |
| 1e2f409b-e05b-49b2-a1ef-cb1f4867f9e8 | Address Redacted | | | | |
| 1e2ff7b0-e6de-476b-a89d-3b976e56b100 | Address Redacted | | | | |
| 1e30156a-752c-4fe4-87ca-3446f38c4bb2 | Address Redacted | | | | |
| 1e3047c0-31c3-4585-a9ab-368acb1a6c6c | Address Redacted | | | | |
| 1e305dec-3594-4f02-ad3e-687948aa8f98 | Address Redacted | | | | |
| 1e308e54-300a-404e-ad9e-e64d4b0bfd98 | Address Redacted | | | | |
| 1e308e70-1ce0-4d32-a0cd-a52792d1d575 | Address Redacted | | | | |
| 1e311e6c-e896-41de-bd8e-7fbc60afd118 | Address Redacted | | | | |
| 1e312be1-fc2b-4ce5-93ce-4cebd0628045 | Address Redacted | | | | |
| 1e3136f2-d352-483f-8eb1-44d5a6c1ad8C | Address Redacted | | | | |
| 1e3141b0-23bf-4cdc-b786-91d8bad1044b | Address Redacted | | | | |
| 1e314577-edcf-4fac-8db0-3e97ceb3f9fa | Address Redacted | | | | |
| 1e314e5c-b03c-499e-94b9-ca99b2cfc7b4 | Address Redacted | | | | |
| 1e319dfc-6c55-4851-a539-2ad244e51a87 | Address Redacted | | | | |
| 1e31aebd-fba2-42ba-9576-bff202e2acf5 | Address Redacted | | | | |
| 1e31b9bf-221b-4a6d-934d-628815537285 | Address Redacted | | | | |
| 1e31ba2c-f934-4128-bc42-50bd0e3dc0c5 | Address Redacted | | | | |
| 1e31eba6-8b7c-4ce9-8d94-8db642792eb6 | Address Redacted | | | | |
| 1e31f5cd-87c9-4d47-8bbd-b3aa64a5d0df | Address Redacted | | | | |
| 1e322cfb-9ce6-48d7-9f2b-16c44dab5118 | Address Redacted | | | | |
| 1e324429-6233-479e-9116-7f9f241a51e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e3278a6-c09e-41ac-96d9-3eff1a4e1bf3 | Address Redacted | | | | |
| 1e3278e6-ca5e-463d-892b-cbcd7fc85521 | Address Redacted | | | | |
| 1e32cebe-3136-42f7-a984-0ae3db9c3117 | Address Redacted | | | | |
| 1e32ea7f-fd21-4879-bd56-84621b736aa | Address Redacted | | | | |
| 1e33139f-a6bf-47ed-8c3a-6cf3cf765ac8 | Address Redacted | | | | |
| 1e336a73-6496-4054-8b20-99c88cd60799 | Address Redacted | | | | |
| 1e336e43-0e84-4343-ad7f-29c926697a23 | Address Redacted | | | | |
| 1e3371e1-9990-480d-94b1-b49c50409e06 | Address Redacted | | | | |
| 1e337324-f195-4f2d-b9a0-ebe1d0036db4 | Address Redacted | | | | |
| 1e33772a-e626-442e-ad4a-eca8b6802191 | Address Redacted | | | | |
| 1e337aac-6bcb-4663-9caf-d83a8cc0be48 | Address Redacted | | | | |
| 1e33a000-47eb-45b3-8df4-4c5da5f5a6d9 | Address Redacted | | | | |
| 1e33b11c-fc90-464e-a965-a5810c77d1ab | Address Redacted | | | | |
| 1e33b87b-aa94-4d1c-ba93-7bf1fd01ea28 | Address Redacted | | | | |
| 1e340aed-4631-4403-a678-e943fa59c9a6 | Address Redacted | | | | |
| 1e340b78-7703-4797-809e-b604bf829cdb | Address Redacted | | | | |
| 1e3416e8-cff9-4cd2-84cc-54b383a5f10a | Address Redacted | | | | |
| 1e343626-0dad-4146-896c-036a6d0bc299 | Address Redacted | | | | |
| 1e345a90-2280-41b9-8b95-dcf96b8b000d | Address Redacted | | | | |
| 1e34a4cd-5481-49f3-b25d-284d6940f861 | Address Redacted | | | | |
| 1e34be81-13df-440a-8a59-5c4827693ece | Address Redacted | | | | |
| 1e34c816-407c-45c9-a4b0-af394ec56ed8 | Address Redacted | | | | |
| 1e34f201-7f61-4ad6-9b1e-53d7e9ebe66d | Address Redacted | | | | |
| 1e34f3ee-6f07-4930-b737-b4fb326b7a55 | Address Redacted | | | | |
| 1e350080-49c5-4d68-8ee9-204635eb4d49 | Address Redacted | | | | |
| 1e351bd5-4e67-4f41-9641-f30177abc050 | Address Redacted | | | | |
| 1e355573-dc67-4b75-8d57-927c0b211479 | Address Redacted | | | | |
| 1e356c00-9319-4be0-9dd4-aee303fbc02d | Address Redacted | | | | |
| 1e359365-37df-4153-a064-5b74db3bbe72 | Address Redacted | | | | |
| 1e35b630-437d-4782-8b27-25ba9e72dde4 | Address Redacted | | | | |
| 1e35ba80-9d14-4712-99a6-4c04429b3352 | Address Redacted | | | | |
| 1e35c0b8-8cd6-4fba-aca9-13a275ea5897 | Address Redacted | | | | |
| 1e35dba3-0322-43ad-92ba-2a145a8d6b79 | Address Redacted | | | | |
| 1e35f78b-5ada-4214-a31a-ceb9dcb9b466 | Address Redacted | | | | |
| 1e35fe2c-d67f-4316-8d48-50ec3bb2bab4 | Address Redacted | | | | |
| 1e3628ba-ade9-40ba-bf41-c3a3d0b5b638 | Address Redacted | | | | |
| 1e362c24-43a0-40d9-8684-ec39beca1a08 | Address Redacted | | | | |
| 1e364404-10d7-4748-822c-cde407563c18 | Address Redacted | | | | |
| 1e3659ab-34d1-4b72-9205-1f2ebb25903b | Address Redacted | | | | |
| 1e367370-e9ae-45ea-ba04-a230ade25914 | Address Redacted | | | | |
| 1e368ff1-5db7-4843-a477-86a23c73b25c | Address Redacted | | | | |
| 1e3691ee-fd89-4c16-8084-4928a225163c | Address Redacted | | | | |
| 1e36975b-4aaa-491b-83a6-90cfabce561c | Address Redacted | | | | |
| 1e369b5a-74de-4ff1-9302-17940e56e66e | Address Redacted | | | | |
| 1e36ac02-deb1-4570-a7be-3394f5f162c6 | Address Redacted | | | | |
| 1e36d7cb-e873-4c37-a8fd-bd9feb20dd7d | Address Redacted | | | | |
| 1e36ee70-cacd-4266-9157-cfffde42da1a | Address Redacted | | | | |
| 1e36fb9b-18bf-457d-aa3e-337841adff5d | Address Redacted | | | | |
| 1e3703b3-a19f-454d-83d9-4545a2b27111 | Address Redacted | | | | |
| 1e37250a-4058-49f2-ab29-cfb4a834e869 | Address Redacted | | | | |
| 1e37322f-7f84-43a8-9eb5-5182cbe86df5 | Address Redacted | | | | |
| 1e37cc34-4f00-4b42-a9da-4d8fcdc4eb9e | Address Redacted | | | | |
| 1e37d508-430a-4c34-84e5-886815105655 | Address Redacted | Page 1204 of 10184 | | | |
| 1e37fd0a-0144-42fb-b988-bfeea0122fdb | Address Redacted | | | | |
| 1e37fda1-e1e7-41a4-a4d3-bc9aef0c264a | Address Redacted | | | | |
| 1e383494-7e67-471d-9d9b-bd4abc527f86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e384949-6053-4e5b-bb00-1f5a503d2466 | Address Redacted | | | | |
| 1e38538c-7e97-4494-817a-6023c8246518 | Address Redacted | | | | |
| 1e385a2a-b454-4ae8-8dc6-b17adda863c8 | Address Redacted | | | | |
| 1e385e9d-423f-4527-9c37-bbae8077d408 | Address Redacted | | | | |
| 1e388342-6e87-4c1f-98b5-f2782002e74a | Address Redacted | | | | |
| 1e388a7c-7cd9-4baf-ab0f-dca74b3bf367 | Address Redacted | | | | |
| 1e388b2b-d49b-4583-a902-5dcbbb022fff | Address Redacted | | | | |
| 1e389efc-fedb-4956-97bf-88f907f8b34a | Address Redacted | | | | |
| 1e3905ce-8050-4a1f-9cef-99fa443b0435 | Address Redacted | | | | |
| 1e393822-89a1-4812-8b63-1a3b666433cb | Address Redacted | | | | |
| 1e393853-8be0-4a3f-994b-096f6f0077b1 | Address Redacted | | | | |
| 1e3944e7-60f4-4dae-bdde-efb0e94305fc | Address Redacted | | | | |
| 1e396e5b-581c-41e1-9021-bd92c0292bd5 | Address Redacted | | | | |
| 1e39d531-bcbb-4659-a5db-d921877ebbaa | Address Redacted | | | | |
| 1e39f0b5-7944-471d-b433-117299550f9c | Address Redacted | | | | |
| 1e3a2790-a074-4e81-b8b4-a6bbc033c5e1 | Address Redacted | | | | |
| 1e3a371c-213c-4e9c-a8c4-9e24ceb9ddcb | Address Redacted | | | | |
| 1e3a5e79-653b-46dd-9b18-2f1d510632a | Address Redacted | | | | |
| 1e3a68f9-8e2b-4881-b3d1-33c11bb7563f | Address Redacted | | | | |
| 1e3a772e-c9c8-4b0d-bcac-80c2e66a87af | Address Redacted | | | | |
| 1e3a9e2b-7217-4fcc-b568-c7f4c50d68b3 | Address Redacted | | | | |
| 1e3aa151-6763-4374-96ca-17202cf99785 | Address Redacted | | | | |
| 1e3aaaeb-ecd6-4a7b-a59a-aec884b5acab | Address Redacted | | | | |
| 1e3ac82c-63e1-4db8-adb8-b30088cf32b1 | Address Redacted | | | | |
| 1e3ad690-13ca-432a-821e-918ab3146a74 | Address Redacted | | | | |
| 1e3aeb79-9dc4-4810-b85d-34ee1794f8d1 | Address Redacted | | | | |
| 1e3af231-5b53-486f-9124-5e88572aa845 | Address Redacted | | | | |
| 1e3af596-0294-4de1-b8fa-63767e1ddbf2 | Address Redacted | | | | |
| 1e3b0978-b0b2-44e3-b1c2-ee45ca417cd7 | Address Redacted | | | | |
| 1e3b1d45-4645-49fd-924d-571bf4442e37 | Address Redacted | | | | |
| 1e3b4da3-824e-4e85-9b78-0d24eaebc68d | Address Redacted | | | | |
| 1e3b62cf-d023-416c-a61b-e43422aeda15 | Address Redacted | | | | |
| 1e3b6ed6-5762-4ca6-96e5-e4c97fa2d1bf | Address Redacted | | | | |
| 1e3b7617-4763-4374-ae6a-2fd01981910 | Address Redacted | | | | |
| 1e3b88c3-17a7-4ea7-b418-ad780f5f53ba | Address Redacted | | | | |
| 1e3bae3e-941a-4604-828d-e892998f4a7 | Address Redacted | | | | |
| 1e3bbe39-b736-44d8-9e55-efcaa6fb4dfd | Address Redacted | | | | |
| 1e3bbe7a-4618-4765-8c8e-e271ad432c85 | Address Redacted | | | | |
| 1e3bcd84-df78-48aa-9f2f-f95223910b26 | Address Redacted | | | | |
| 1e3bdb09-f228-4533-885b-0024dea91133 | Address Redacted | | | | |
| 1e3bea15-bc6e-422a-a611-140fd7109ec3 | Address Redacted | | | | |
| 1e3bf7ec-f1e2-4ca8-b12c-650cab43aa9a | Address Redacted | | | | |
| 1e3c1a3e-31d4-46c2-b6ed-9958aacd0595 | Address Redacted | | | | |
| 1e3c3121-eee5-4da9-a94e-af77dc68befb | Address Redacted | | | | |
| 1e3ccd62-5f26-483f-9515-6279746bac5e | Address Redacted | | | | |
| 1e3ce224-5093-4e25-9d3c-5e364c2b9eb6 | Address Redacted | | | | |
| 1e3d0153-f6ac-4a8f-8989-8a09b4f83262 | Address Redacted | | | | |
| 1e3d3323-6145-426b-ac63-338b85a6bf4e | Address Redacted | | | | |
| 1e3d71d4-06b0-42cb-a1dd-0317ce046955 | Address Redacted | | | | |
| 1e3d7e13-9f35-40c6-a564-3821b5c0e3dd | Address Redacted | | | | |
| 1e3d938e-377d-493e-8ef3-25e5949cd606 | Address Redacted | | | | |
| 1e3da14a-b79d-41d5-884d-dc5772f9cf8a | Address Redacted | | | | |
| 1e3da421-7a72-4212-8e08-6a3e7edbc171 | Address Redacted | Page 1205 of 10184 | | | |
| 1e3da91e-4691-47ae-b8ce-5dd566e084b8 | Address Redacted | | | | |
| 1e3dac23-9c78-43f1-bec8-d9a6514020d2 | Address Redacted | | | | |
| 1e3dbdfd-c7c8-4b73-b130-a6aa4223fbe6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e3dda10-e272-42bb-9234-0dc79f6cfa97 | Address Redacted | | | | |
| 1e3debbb-0360-4308-b60a-0a8df8c63020 | Address Redacted | | | | |
| 1e3df284-ac6b-4c06-976f-6bb5c2957b40 | Address Redacted | | | | |
| 1e3e088d-4733-4d8a-aeb1-32a1ab001d48 | Address Redacted | | | | |
| 1e3e0f3e-e365-45a6-ab3a-167facdc1333 | Address Redacted | | | | |
| 1e3e20f3-a3c4-49a0-85cd-b2ab1fcb3a1b | Address Redacted | | | | |
| 1e3e46cb-fb6d-4384-8e62-9ce1dd43b162 | Address Redacted | | | | |
| 1e3e5d92-fa06-4ef6-9d19-8c6cf425ca4a | Address Redacted | | | | |
| 1e3edcf3-4a0f-4a34-bb75-4d70e86d81ea | Address Redacted | | | | |
| 1e3ef316-c097-45cc-9353-f5972acd2ce3 | Address Redacted | | | | |
| 1e3f455c-049a-48ab-93e0-f8a4d53492c4 | Address Redacted | | | | |
| 1e3f52ff-8b67-48e8-9a68-aa711c98d7e5 | Address Redacted | | | | |
| 1e3f5efa-c5c7-46a6-ae5b-53cc92a3ef7c | Address Redacted | | | | |
| 1e3f9075-5bf1-4dca-bc8e-82799f67a3e9 | Address Redacted | | | | |
| 1e3f907f-40b5-432e-b097-8eae29b136c8 | Address Redacted | | | | |
| 1e3f9ae7-1f59-4630-8670-27d94eb82600 | Address Redacted | | | | |
| 1e3fa3ff-0ba0-4e25-94a1-0303d2ad7a48 | Address Redacted | | | | |
| 1e3faa2e-9406-4173-9d34-08538299534e | Address Redacted | | | | |
| 1e3fab20-4cce-44ee-96bc-643d3ae8532b | Address Redacted | | | | |
| 1e3fc29e-6ec9-42b9-8d82-9fbd32f14ad1 | Address Redacted | | | | |
| 1e3fcb71-c16a-4024-a429-e927c688559a | Address Redacted | | | | |
| 1e4020b9-fe15-4dc3-8983-7352d675cad0 | Address Redacted | | | | |
| 1e403413-b39c-4e46-911a-a4e8b4bbf989 | Address Redacted | | | | |
| 1e403da1-8157-4d88-97ee-143ec16191e2 | Address Redacted | | | | |
| 1e4040b1-de34-49d7-9e5f-cca07ce098e7 | Address Redacted | | | | |
| 1e405675-fa18-4d90-9c6b-8d304266960e | Address Redacted | | | | |
| 1e40781d-c39d-49ca-b4c2-387757295a19 | Address Redacted | | | | |
| 1e407d01-a647-4f67-8be8-82cf86cfa239 | Address Redacted | | | | |
| 1e408139-6ce3-40ac-8e87-26e5fa2fa719 | Address Redacted | | | | |
| 1e409549-1213-46dd-9b3a-622d21faa235 | Address Redacted | | | | |
| 1e409b2f-e2ee-4501-b1ff-6d1f8a58ca27 | Address Redacted | | | | |
| 1e411553-ba0b-4942-b255-15cf6446252f | Address Redacted | | | | |
| 1e41780c-3872-4270-bd4d-ad5d8932bf82 | Address Redacted | | | | |
| 1e41855f-91c6-408f-b655-85034761fbb5 | Address Redacted | | | | |
| 1e419ad0-ee38-4e30-a7f4-1d084aa34693 | Address Redacted | | | | |
| 1e419ef6-d8a1-43a6-9a67-d63cdffb6537 | Address Redacted | | | | |
| 1e41c68e-a3b2-41ce-94c5-7f74a78a8c26 | Address Redacted | | | | |
| 1e41ccf5-987c-44a8-b868-fdc9f9041146 | Address Redacted | | | | |
| 1e41ce02-f140-4bad-a876-973ef1b19afc | Address Redacted | | | | |
| 1e41d4d4-e9bf-4b30-a8f5-9bf4ae97b4b7 | Address Redacted | | | | |
| 1e41db19-a764-4478-9392-e30a7e480192 | Address Redacted | | | | |
| 1e41dfed-717b-47de-947d-1303334df710 | Address Redacted | | | | |
| 1e41ed25-4327-409f-b1a9-613d1c36c48a | Address Redacted | | | | |
| 1e42027e-6ab9-45f3-8d02-5dd0307e9b25 | Address Redacted | | | | |
| 1e422d57-c8ab-4cb1-915e-7d64408b127b | Address Redacted | | | | |
| 1e423140-8ca0-48e7-a01b-b7e876f58019 | Address Redacted | | | | |
| 1e42334f-07a6-4416-aabd-7bd0d3043217 | Address Redacted | | | | |
| 1e423ba8-549c-4bcf-b574-b0d02356a903 | Address Redacted | | | | |
| 1e4247d6-a50b-4164-862b-cfe56b04effe | Address Redacted | | | | |
| 1e424923-51eb-4d2f-93ea-a5d61d392441 | Address Redacted | | | | |
| 1e424fa1-c1b4-4413-95f9-f9c9a19b7cb4 | Address Redacted | | | | |
| 1e4257aa-f0d1-414d-bd15-b1347c4b54cf | Address Redacted | | | | |
| 1e426afd-50b5-42f1-a200-ca13391c8691 | Address Redacted | Page 1206 of 10184 | | | |
| 1e428e2c-2b1a-4a4e-a943-53b572b4caad | Address Redacted | | | | |
| 1e42e558-efd3-49d2-9fb6-dced830fcd59 | Address Redacted | | | | |
| 1e430f65-8433-486d-b83f-250e0949d3c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e433265-b05c-40f4-8189-fa1c2209cb3a | Address Redacted | | | | |
| 1e4345d2-d5f3-419f-b8e7-ac3903d63986 | Address Redacted | | | | |
| 1e4348c3-95bc-48b9-b71b-ae69a5ada1af | Address Redacted | | | | |
| 1e4357a2-93c5-4ecb-92fe-7712c0545feb | Address Redacted | | | | |
| 1e438e06-39d6-4a0f-926f-a453b4c9e5fc | Address Redacted | | | | |
| 1e4395b1-ad1b-417e-af31-0a27417b3651 | Address Redacted | | | | |
| 1e43b120-4524-44dd-b37c-c81599a3bd51 | Address Redacted | | | | |
| 1e43b709-3851-4f6a-ad22-1eaa5fa59918 | Address Redacted | | | | |
| 1e44062c-dc9c-4644-986d-cd5a994f9d5b | Address Redacted | | | | |
| 1e441bd6-d36a-459e-9a2c-b31c2f7625a6 | Address Redacted | | | | |
| 1e445864-990d-41a9-9393-ee2d80f2fdae | Address Redacted | | | | |
| 1e44604b-5bb1-4f44-a580-db406c2cce37 | Address Redacted | | | | |
| 1e447b60-f978-476d-952f-3f9fb2e0bb9c | Address Redacted | | | | |
| 1e448238-e6ed-486c-8d0b-ae5dbafc1467 | Address Redacted | | | | |
| 1e44993b-d621-4af6-a8c5-8b1a1c079f2c | Address Redacted | | | | |
| 1e44af5d-275b-4727-8f6c-22bcc8968d95 | Address Redacted | | | | |
| 1e44b819-1982-440a-9a98-757786e2ec9c | Address Redacted | | | | |
| 1e44e8c0-cdad-4d7c-a97c-304441c46361 | Address Redacted | | | | |
| 1e44f186-5828-4d53-8cb9-437c15d9e653 | Address Redacted | | | | |
| 1e450f99-ded4-4058-b3f5-7affac33f52a | Address Redacted | | | | |
| 1e451eea-d6c7-4ad5-b92f-5b3b2d8791ec | Address Redacted | | | | |
| 1e452b97-9bf7-484b-a3f8-5af5c95c4446 | Address Redacted | | | | |
| 1e453565-53af-4cba-af76-21b58fec0806 | Address Redacted | | | | |
| 1e454370-21e3-40d8-96e1-b7a9e18a1006 | Address Redacted | | | | |
| 1e4564cd-ba51-4e6d-9a4c-e2f76453a934 | Address Redacted | | | | |
| 1e458986-1c91-4d89-b2ea-08abeadefcec | Address Redacted | | | | |
| 1e458992-3fb6-480f-bd49-c0b2db15e353 | Address Redacted | | | | |
| 1e45cd69-7286-480a-b4c9-a0ba3313b36f | Address Redacted | | | | |
| 1e45d4e7-610c-4c61-a148-02ebd3d98d5a | Address Redacted | | | | |
| 1e45e27b-69f8-4b07-bdfc-d163fd6ab66a | Address Redacted | | | | |
| 1e45e944-21da-492f-ba16-a4efdf5c3aeb | Address Redacted | | | | |
| 1e45e99d-48c0-4080-94ad-5f31bbe0f8cf | Address Redacted | | | | |
| 1e45facf-c1c0-4a25-a6d1-fe94506ee4ab | Address Redacted | | | | |
| 1e4602f4-f810-422f-aa58-91e1b8a054ce | Address Redacted | | | | |
| 1e462d36-7cab-4cf4-9c1d-3e1483569e48 | Address Redacted | | | | |
| 1e46718a-9cec-47a7-a998-ebbf2beb8646 | Address Redacted | | | | |
| 1e46881f-2fce-4699-a24d-928a6e5bfe55 | Address Redacted | | | | |
| 1e46922f-e47f-44c3-9758-9a660f1b1923 | Address Redacted | | | | |
| 1e4695ab-f1f8-4cda-9485-320ec04d8f06 | Address Redacted | | | | |
| 1e469a68-81f9-4e63-93d2-212b02a42788 | Address Redacted | | | | |
| 1e46a2d9-2454-409f-b3c6-470d7853bdba | Address Redacted | | | | |
| 1e46b4b4-0a9e-4693-8f1f-b3cf5996cb60 | Address Redacted | | | | |
| 1e46b720-c10e-4ebd-a23f-7dfe8ff903b1 | Address Redacted | | | | |
| 1e46bf76-7ee6-4125-a7ef-31ec19f49034 | Address Redacted | | | | |
| 1e46e9b3-88ab-4495-b56b-efde273c4775 | Address Redacted | | | | |
| 1e46eb3a-6355-4f36-b033-6ce327229694 | Address Redacted | | | | |
| 1e46f0e0-1d36-479d-83c8-9b459b7ebe86 | Address Redacted | | | | |
| 1e46f14e-bc68-4797-8ab7-41b078d5fd85 | Address Redacted | | | | |
| 1e4731a1-7c29-4f30-944d-92bfb1b59b39 | Address Redacted | | | | |
| 1e474289-369e-41b7-b737-e959f7b8ac4e | Address Redacted | | | | |
| 1e475863-6fb1-4941-a3d7-5687478691a4 | Address Redacted | | | | |
| 1e479940-05dd-4800-a98d-d4ae92d95440 | Address Redacted | | | | |
| 1e47a625-8877-4a24-a7b2-aca8622a1747 | Address Redacted | | | | |
| 1e47c313-4a4d-43ae-8e69-176d971517d1 | Address Redacted | | | | |
| 1e47d6cd-f5b0-4016-9631-0dfeefbb6b44 | Address Redacted | | | | |
| 1e481027-b81d-4460-8223-471632b895d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e482811-ba7b-432b-864c-02f61d9388e6 | Address Redacted | | | | |
| 1e482a9d-b6cd-47b3-9a5d-a2c58b5c5940 | Address Redacted | | | | |
| 1e482f89-468d-426d-a174-bc3acdd36e5d | Address Redacted | | | | |
| 1e4863da-41ac-40d7-837b-6ebd06ecbab5 | Address Redacted | | | | |
| 1e486845-0ce7-4fa0-837f-eb12ceee6bb5 | Address Redacted | | | | |
| 1e48898f-15d4-4f81-beea-1d1463c9ab5a | Address Redacted | | | | |
| 1e48b5d7-fa7a-492b-a648-d3832874e2cd | Address Redacted | | | | |
| 1e48d466-200c-42d1-91da-a62cbb30ec13 | Address Redacted | | | | |
| 1e48d778-b561-4c07-9447-7c92acfd1c9C | Address Redacted | | | | |
| 1e48e189-e12e-43d7-b6b2-95b7c5f0b312 | Address Redacted | | | | |
| 1e48fb0f-85e8-45bd-9fbd-645ac0cc47f2 | Address Redacted | | | | |
| 1e48fd7f-7296-4557-9554-0481f259ea21 | Address Redacted | | | | |
| 1e490998-95e5-4836-9563-c1388b81d11c | Address Redacted | | | | |
| 1e491a11-76d8-4f91-8849-754de6d0e60f | Address Redacted | | | | |
| 1e493be6-e386-40c8-a9c3-27647c624848 | Address Redacted | | | | |
| 1e495042-04db-47b7-a999-d8390bc3dc11 | Address Redacted | | | | |
| 1e496c27-33af-41a3-b333-26aa1948456b | Address Redacted | | | | |
| 1e4971ce-ae07-47c8-bd30-91c775394570 | Address Redacted | | | | |
| 1e498792-34be-4d96-a134-38e55e33f4b0 | Address Redacted | | | | |
| 1e498817-2134-42b9-89d1-6d35bc8ee04a | Address Redacted | | | | |
| 1e49ac97-3e49-4607-a2c0-a820f07f4162 | Address Redacted | | | | |
| 1e49ad8c-ffb3-411a-b71c-ab13466d8f86 | Address Redacted | | | | |
| 1e49b9a5-0316-4f8d-b62e-f5a74a467bd2 | Address Redacted | | | | |
| 1e49df3b-4756-40b4-a5c7-4530597d8004 | Address Redacted | | | | |
| 1e49f087-4f14-41a2-bca6-6b3541a012cd | Address Redacted | | | | |
| 1e4a2416-74a7-4b43-a83e-3722b814752a | Address Redacted | | | | |
| 1e4a4b03-bc37-4efc-951d-83a1863b61ed | Address Redacted | | | | |
| 1e4a53b7-5b23-4b56-8f78-87e46b4aff86 | Address Redacted | | | | |
| 1e4a791d-e8e1-4bc9-a97c-b2827ffdcfe1 | Address Redacted | | | | |
| 1e4a7f13-8e27-4f07-9330-d4aad4bdb964 | Address Redacted | | | | |
| 1e4ab418-4778-40ee-8d9f-fad4cc1f1993 | Address Redacted | | | | |
| 1e4ae279-cc46-4406-a892-bfd5a9a4c76e | Address Redacted | | | | |
| 1e4b0f19-89e3-4286-8f29-62c75d2d715f | Address Redacted | | | | |
| 1e4b1a21-aa47-4c19-8bfc-3545f9b0fd4f | Address Redacted | | | | |
| 1e4b2934-e55c-4828-9d35-a2c811c930ff | Address Redacted | | | | |
| 1e4b859b-816f-43a2-a588-999db5ae72d5 | Address Redacted | | | | |
| 1e4ba56a-4a9e-48dd-8545-181dc48dff38 | Address Redacted | | | | |
| 1e4ba657-a9db-4695-8f78-bd43d97ea186 | Address Redacted | | | | |
| 1e4bb289-a3ca-4c70-83a3-00b42b7bda32 | Address Redacted | | | | |
| 1e4bd59c-c720-465d-a780-164e380ff652 | Address Redacted | | | | |
| 1e4bd91f-da73-48e4-a232-601805456c0d | Address Redacted | | | | |
| 1e4c09be-c953-493e-b6c1-2da0e6aa1539 | Address Redacted | | | | |
| 1e4c5d71-809e-4482-9b4e-a4d670cbf58b | Address Redacted | | | | |
| 1e4c6a8c-a837-4608-a6f7-554936b3ee6a | Address Redacted | | | | |
| 1e4c87fc-cf3c-4cfc-ab12-630d76173b27 | Address Redacted | | | | |
| 1e4c8d90-31ef-4f33-a8e1-df17f3868af1 | Address Redacted | | | | |
| 1e4c9759-67d1-4073-9cc2-b567b4cf7e30 | Address Redacted | | | | |
| 1e4cb24a-135a-4a9b-9f32-c3dc09458cec | Address Redacted | | | | |
| 1e4cd9fa-4fb8-4646-82b7-a768d6a1d6f7 | Address Redacted | | | | |
| 1e4cff24-c142-4844-910d-d319756befcc | Address Redacted | | | | |
| 1e4cffb6-d150-4259-a068-6033906b5e12 | Address Redacted | | | | |
| 1e4d257a-b27a-48ff-9f23-46fea82b0ee2 | Address Redacted | | | | |
| 1e4d2daa-134a-4cb7-b0b5-6844f5390d66 | Address Redacted | Page 1208 of 10184 | | | |
| 1e4d4b5e-aff6-4748-8d51-413fffcc5f9b | Address Redacted | | | | |
| 1e4d70a3-ad4c-4ef4-9ba9-307a169217fc | Address Redacted | | | | |
| 1e4d82bb-faae-45c2-98f2-90fd60419208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e4d9f16-5465-42ee-b1c7-6248a2818df6 | Address Redacted | | | | |
| 1e4daf63-1ca2-4649-830a-89d2166fa0d7 | Address Redacted | | | | |
| 1e4dbae7-d83b-488c-b88f-90d23ed6e3ef | Address Redacted | | | | |
| 1e4deb59-e223-4247-8970-8a9cc014fe56 | Address Redacted | | | | |
| 1e4df047-1e0c-4458-9fdd-8d9a0205e490 | Address Redacted | | | | |
| 1e4e2158-8c41-4bd1-8ae3-2165e29108c9 | Address Redacted | | | | |
| 1e4e58a7-d03d-4449-bc2e-00cfc9e4c1c1 | Address Redacted | | | | |
| 1e4e72e5-e635-4a92-b1ba-e2a59feab293 | Address Redacted | | | | |
| 1e4e806b-3a46-4536-a72e-4f4621c04d5a | Address Redacted | | | | |
| 1e4e8983-4588-4beb-80af-930f92cf6f6c | Address Redacted | | | | |
| 1e4e9a86-674a-4ee3-8cb5-d453623722a4 | Address Redacted | | | | |
| 1e4ead58-a3c6-4524-a9f2-11c999a34372 | Address Redacted | | | | |
| 1e4eb162-9b97-472a-861a-d9058849af21 | Address Redacted | | | | |
| 1e4eba12-e7df-4e9c-a3ae-24a8c6c0e8c5 | Address Redacted | | | | |
| 1e4ee1d6-aefe-4a12-ae86-e61545c51d64 | Address Redacted | | | | |
| 1e4f1962-f09e-40f1-93f1-d39056c63e6e | Address Redacted | | | | |
| 1e4f1e3c-b3fc-410f-95c6-284a73b5183d | Address Redacted | | | | |
| 1e4f2ab3-eaa5-4c9b-a875-c9d5d524212d | Address Redacted | | | | |
| 1e4f83aa-6815-4053-a940-f4811d7784c3 | Address Redacted | | | | |
| 1e4f9ace-6730-444b-a3f1-12511c51427d | Address Redacted | | | | |
| 1e4fd0a8-f416-4380-b2e2-6a43c2fa15c1 | Address Redacted | | | | |
| 1e50169e-8498-4b96-b0ba-57b4e66e7690 | Address Redacted | | | | |
| 1e502814-6bbd-4936-a623-4162e4ecc35a | Address Redacted | | | | |
| 1e502978-4666-46d8-a225-099e3e213af2 | Address Redacted | | | | |
| 1e505ab6-c613-4c40-9639-fdbf88a260aa | Address Redacted | | | | |
| 1e509257-a54e-413e-be19-5c1b5caaf9c2 | Address Redacted | | | | |
| 1e509d2d-8418-4e5c-b196-cc967d7b33a2 | Address Redacted | | | | |
| 1e50ac91-9a52-4fd8-931d-8378335e5201 | Address Redacted | | | | |
| 1e50b074-5d1d-43c9-bee9-39d04b6f13c0 | Address Redacted | | | | |
| 1e50c77e-4032-49cf-a3ff-fce597499f21 | Address Redacted | | | | |
| 1e50cf2c-8095-483d-8291-eec444e1e75c | Address Redacted | | | | |
| 1e50d285-0bc0-48fa-835e-9e1312714223 | Address Redacted | | | | |
| 1e50dfb8-5be6-4ab8-8876-8c762630857f | Address Redacted | | | | |
| 1e50eb54-4dc0-4a06-8fec-4531daeb8c68 | Address Redacted | | | | |
| 1e50eca2-ad91-45a3-b203-27c97af61dd0 | Address Redacted | | | | |
| 1e510947-a640-42a7-8a0d-12f8376eba66 | Address Redacted | | | | |
| 1e512682-9889-4f4f-9537-51cd1a00da0c | Address Redacted | | | | |
| 1e5186bf-3963-4196-aa4c-7ddae9ee3c81 | Address Redacted | | | | |
| 1e51a4ee-6a52-4ee6-9229-2c1193fa558c | Address Redacted | | | | |
| 1e525d7a-f7b3-4a3e-be37-39a236b26407 | Address Redacted | | | | |
| 1e526ab5-6f04-4d5d-8f5c-a1d887b99ed6 | Address Redacted | | | | |
| 1e52d582-c5e2-4611-858b-c8452c8b6438 | Address Redacted | | | | |
| 1e52d8d5-a655-417d-9de8-f6c6e7974dbb | Address Redacted | | | | |
| 1e52dd6b-9784-4ca7-b08f-a4ea45e15648 | Address Redacted | | | | |
| 1e52ef4c-5f2d-423f-942d-545f8adb5d10 | Address Redacted | | | | |
| 1e533424-160e-4ea4-9432-fab356b250b3 | Address Redacted | | | | |
| 1e5342d1-4f2a-4105-a91c-1013aa1b5b72 | Address Redacted | | | | |
| 1e53511b-b4ae-484f-a4f5-8a5c705e5ed2 | Address Redacted | | | | |
| 1e53588d-2f48-4eeb-b469-98811b76f460 | Address Redacted | | | | |
| 1e539961-c284-45dc-9287-a60b7a23c38e | Address Redacted | | | | |
| 1e53c127-face-4306-970c-88b6a0f1275a | Address Redacted | | | | |
| 1e541459-674a-4841-b6e0-9bebe22284d7 | Address Redacted | | | | |
| 1e54222f-174d-4b0d-8dca-4338dd405ac0 | Address Redacted | | | | |
| 1e54304a-e832-4e83-94f3-f11a4bf8e7e5 | Address Redacted | | | | |
| 1e5498b4-3d43-4d5b-bbe0-c9ad51e19e31 | Address Redacted | | | | |
| 1e54ccac-d2e5-43dc-90c7-83668342fd10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e54e28b-3695-4942-bdb5-2081d8127b83 | Address Redacted | | | | |
| 1e551baa-ac29-4516-9e2c-03ba34a4002€ | Address Redacted | | | | |
| 1e552a42-04c8-410c-83d9-0ad84588329€ | Address Redacted | | | | |
| 1e558902-401b-4cc8-b3b5-670c94de58d1 | Address Redacted | | | | |
| 1e55894b-6917-455e-879b-4a31806b635: | Address Redacted | | | | |
| 1e559457-6e77-4bc8-80e2-a5931c35190b | Address Redacted | | | | |
| 1e55c5c8-f510-447a-a3ea-7cc7592ca551 | Address Redacted | | | | |
| 1e55e5c3-3775-4745-9870-ca28a143ca62 | Address Redacted | | | | |
| 1e55eb12-356b-401c-933e-bc8a9a9fa605 | Address Redacted | | | | |
| 1e55f370-9a34-4faf-956c-2296929c14f4 | Address Redacted | | | | |
| 1e561beb-c2f6-4b6e-9e03-c8698fdf40e2 | Address Redacted | | | | |
| 1e56205f-3667-41be-8aa9-338af9cfbdc7 | Address Redacted | | | | |
| 1e5622af-b418-4c40-bf2a-73a655a2a55₄ | Address Redacted | | | | |
| 1e56248c-d75b-4391-abb6-f840c47b3721 | Address Redacted | | | | |
| 1e565693-d040-4dda-8810-3d48dd27fa8d | Address Redacted | | | | |
| 1e566806-132f-423f-a201-1a7c7d12f1a1 | Address Redacted | | | | |
| 1e56772e-eee0-4567-aad2-08e627831978 | Address Redacted | | | | |
| 1e56a478-915c-4e3c-a42c-4f2a0534df62 | Address Redacted | | | | |
| 1e56dc79-15a6-4ca4-a67a-f94472d35a25 | Address Redacted | | | | |
| 1e571835-1272-48f6-83c7-cb9834a7cd08 | Address Redacted | | | | |
| 1e57207e-a8da-49ba-83ba-2fef6c6cf3d8 | Address Redacted | | | | |
| 1e5744ab-8ce1-4e5f-a81c-07c4fab738e6 | Address Redacted | | | | |
| 1e5761bf-f51c-4cdd-b82f-c542c7501acd | Address Redacted | | | | |
| 1e5775cb-5c70-46cd-9563-8b8abac30625 | Address Redacted | | | | |
| 1e57d86e-4389-45ee-ac67-6c84b010573d | Address Redacted | | | | |
| 1e57e364-a801-4e51-8913-56d6d33e780b | Address Redacted | | | | |
| 1e57f361-d1de-4092-84af-137f73639307 | Address Redacted | | | | |
| 1e581032-a033-4693-ae8d-02614039b17€ | Address Redacted | | | | |
| 1e5827a9-83ad-4556-b9ad-9c2c982fda61 | Address Redacted | | | | |
| 1e582e81-8e27-41db-93cf-cbccbd9ae799 | Address Redacted | | | | |
| 1e58558c-b5d5-4011-a9a7-25af43523bae | Address Redacted | | | | |
| 1e585dca-a50b-450e-8716-0b99e2f8ad6€ | Address Redacted | | | | |
| 1e589b63-06d8-4f84-99bc-6893fa4d6704 | Address Redacted | | | | |
| 1e58a59a-e3e4-4010-8edf-20c55fcca56l | Address Redacted | | | | |
| 1e58a80e-823a-4eb9-a27c-fba098efce21 | Address Redacted | | | | |
| 1e58aded-8deb-4f39-b7ef-073ac746996d | Address Redacted | | | | |
| 1e58b249-75f3-4889-824e-52cf15ccc138 | Address Redacted | | | | |
| 1e58c068-75d4-4bf7-a286-8a37ce1921f9 | Address Redacted | | | | |
| 1e58f8b9-7600-490c-a3fd-efe5768badea | Address Redacted | | | | |
| 1e5900a1-514e-4843-bc98-daa2256e1c8C | Address Redacted | | | | |
| 1e592307-a63a-455d-aa82-5615b74c57ea | Address Redacted | | | | |
| 1e593244-6d73-4bde-b4e6-050a9d75d0b9 | Address Redacted | | | | |
| 1e596044-3bf4-4ac3-a70f-2ac1253d8b87 | Address Redacted | | | | |
| 1e598f09-6164-41f5-9aa7-8aa025d1a8fc | Address Redacted | | | | |
| 1e599166-6ec0-46fd-9872-f3a82f40efeb | Address Redacted | | | | |
| 1e599824-9bdf-4ed0-af54-41454d004682 | Address Redacted | | | | |
| 1e59f77c-1ec1-43c9-8d48-f30974d47e00 | Address Redacted | | | | |
| 1e5a08a2-2f4d-445b-9a0a-61912ef612f9 | Address Redacted | | | | |
| 1e5a26cd-0ed9-4ab5-8f04-245e9d15064l | Address Redacted | | | | |
| 1e5a2d1b-1d36-4aa7-9b54-071fa0039b4b | Address Redacted | | | | |
| 1e5a3327-f9ce-4ad5-a519-24ee3c59b305 | Address Redacted | | | | |
| 1e5a38ff-61cb-4e82-a7d4-cc61067bdbce | Address Redacted | | | | |
| 1e5a3ac8-4f2f-434c-bcf7-d9e666b08258 | Address Redacted | Page 1210 of 10184 | | | |
| 1e5a52e2-874a-4bc4-8b37-f1b1cf964ae6 | Address Redacted | | | | |
| 1e5a6935-d006-4852-bf57-6a3e9e55822° | Address Redacted | | | | |
| 1e5a9204-d7c0-4491-9765-16aed5aa8395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e5ab2fb-8649-496d-9b6f-86c19a2786af | Address Redacted | | | | |
| 1e5abaac-8ebb-4dde-ba12-ab066e15a853 | Address Redacted | | | | |
| 1e5ad8ea-8e37-4c48-8bb0-d1fd736aba4d | Address Redacted | | | | |
| 1e5ae5cb-88cf-41aa-8947-3eaac92feaa9 | Address Redacted | | | | |
| 1e5aff16-b759-4199-bbf2-e329ac428727 | Address Redacted | | | | |
| 1e5b1bc5-e374-4661-bdec-0771dd792096 | Address Redacted | | | | |
| 1e5b285d-80ec-4d21-8acc-b3da8c381b40 | Address Redacted | | | | |
| 1e5b6139-9940-467a-bb08-cfc1b61241ff | Address Redacted | | | | |
| 1e5b72fd-4fbc-4e44-8803-7f09a0cbce80 | Address Redacted | | | | |
| 1e5b737c-d1a3-49f8-8e6a-f3f912b2c9bf | Address Redacted | | | | |
| 1e5b83a4-e182-4174-9c28-e5c0b1984b1c | Address Redacted | | | | |
| 1e5bb374-9fb6-4837-9cac-4d38cbb39e33 | Address Redacted | | | | |
| 1e5bd6cb-660d-4cd8-9995-86ea2f231902 | Address Redacted | | | | |
| 1e5bd8f3-9020-4fb1-aae4-28bcb7583881 | Address Redacted | | | | |
| 1e5bdf46-f359-4484-a291-19d2e76782c7 | Address Redacted | | | | |
| 1e5be5d5-052e-4fcc-940a-bec3e93fd9b9 | Address Redacted | | | | |
| 1e5c0336-70eb-47a7-8849-34f965819e5d | Address Redacted | | | | |
| 1e5c0b7d-2f17-472d-8167-d589e688aff4 | Address Redacted | | | | |
| 1e5c29bb-d207-473f-958d-c484eaae611a | Address Redacted | | | | |
| 1e5c3379-5897-4202-bb25-80dc334ae72c | Address Redacted | | | | |
| 1e5c7db5-bfce-482b-80d3-06844f20bf57 | Address Redacted | | | | |
| 1e5c8e37-d0e8-4574-b02f-56aefebff941 | Address Redacted | | | | |
| 1e5c930f-f832-49a1-b9b4-bb112d3e582c | Address Redacted | | | | |
| 1e5ceb52-50ca-4fde-a3fb-48fb23bf77e6 | Address Redacted | | | | |
| 1e5d2544-2d61-4a40-89bc-a42e61b09ca3 | Address Redacted | | | | |
| 1e5d3825-bc18-4450-85e1-7a48dc30096a | Address Redacted | | | | |
| 1e5d6b69-d1ae-4e06-bd1b-9217609974c8 | Address Redacted | | | | |
| 1e5d7d8e-aa76-4af6-b06e-5781ad3781ce | Address Redacted | | | | |
| 1e5d8756-94d5-463c-83d0-fd180cce3bc6 | Address Redacted | | | | |
| 1e5da52b-9f9f-4ad6-bd67-e72dda9c7277 | Address Redacted | | | | |
| 1e5dbd23-9c80-400e-9820-93fd8cc9cff2 | Address Redacted | | | | |
| 1e5dbecb-6cb6-4b9c-8efb-5d3a95ab9bf4 | Address Redacted | | | | |
| 1e5e2adf-b30a-4582-925f-f9a47edae36f | Address Redacted | | | | |
| 1e5e3650-8420-42d8-be0b-454841aed99c | Address Redacted | | | | |
| 1e5e402a-bb1c-4023-a156-556f43c8df47 | Address Redacted | | | | |
| 1e5e6c79-0ae1-4db4-a872-aea4e3aeec83 | Address Redacted | | | | |
| 1e5ea76f-4550-4c3c-9f60-3b900504735f | Address Redacted | | | | |
| 1e5ea7ff-2a4f-44f6-89e8-c847ce8249ca | Address Redacted | | | | |
| 1e5ed426-f5c0-4ab9-80b6-cce22d9ea467 | Address Redacted | | | | |
| 1e5edb7d-3fff-4c64-b2c4-ddfb10ecc4c5 | Address Redacted | | | | |
| 1e5f0045-4bff-44af-897c-ac99a37c0a6b | Address Redacted | | | | |
| 1e5f317e-6d46-41ce-807f-e5f25c27ef45 | Address Redacted | | | | |
| 1e5f3782-d447-4fba-a156-d1cb1097838f | Address Redacted | | | | |
| 1e5f4020-e6e9-4114-86c1-6d853a9c7ad3 | Address Redacted | | | | |
| 1e5f422a-6661-4eaa-ad4a-c3bd34cee5bb | Address Redacted | | | | |
| 1e5f4704-6931-4f2c-9222-b69a05bed127 | Address Redacted | | | | |
| 1e5f8338-b21f-4b74-9e1c-8241d0e0aadc | Address Redacted | | | | |
| 1e5f8db3-197a-4960-8249-437ffc0edc26 | Address Redacted | | | | |
| 1e5fc765-4391-4660-b7bc-217695b0a01d | Address Redacted | | | | |
| 1e5fe25f-f0d5-41c1-aecc-2c86cdc20a9d | Address Redacted | | | | |
| 1e5ff8eb-d918-4f6f-b56f-d02b01bf0105 | Address Redacted | | | | |
| 1e600853-a1df-452a-8a76-c4f976071dce | Address Redacted | | | | |
| 1e600af2-bd33-4753-8d47-aa1c70a9efcc | Address Redacted | | | | |
| 1e602279-36e0-4bd5-a012-7048d1c2e518 | Address Redacted | | | | |
| 1e6039c6-4f16-4737-8dd1-3d984422e51d | Address Redacted | | | | |
| 1e60454d-7126-40f4-9fcc-693ea9d2cb0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e609d63-8700-42df-9df8-09042f23bc2e | Address Redacted | | | | |
| 1e60c791-8d24-46e9-aecd-2257818c3057 | Address Redacted | | | | |
| 1e60d945-a377-459a-ba3b-ac9e3f273d8f | Address Redacted | | | | |
| 1e60e442-a4e9-45dc-b060-e54a422a6e95 | Address Redacted | | | | |
| 1e60e6e9-d877-4267-9eb7-0b781e2fd475 | Address Redacted | | | | |
| 1e61111c-24ae-4564-865c-c30746e0601d | Address Redacted | | | | |
| 1e61171a-aa48-49bf-884f-0228fd0f4717 | Address Redacted | | | | |
| 1e611ea6-9779-43cd-a8c9-ebf5fe78f3ec | Address Redacted | | | | |
| 1e611f42-aa47-43a0-b75b-e08e13829b5a | Address Redacted | | | | |
| 1e61386f-a861-4aa2-8168-cc3d29b2ce87 | Address Redacted | | | | |
| 1e613e67-c171-4fd1-beff-d9a5cac18cac | Address Redacted | | | | |
| 1e6141ad-ce17-4a18-a163-8667bd052b03 | Address Redacted | | | | |
| 1e618b0d-ee62-4662-94bc-3e3d8e6475da | Address Redacted | | | | |
| 1e61b4f2-b7e4-4fbb-bd15-2a300e17a6ad | Address Redacted | | | | |
| 1e61e5f0-da16-4fc6-a8e8-c692de72d663 | Address Redacted | | | | |
| 1e61f70c-5918-47ef-bf12-7f02298263d0 | Address Redacted | | | | |
| 1e61fa2a-3a39-4217-8b80-6248f5fb7df5 | Address Redacted | | | | |
| 1e625538-d08f-4864-aecc-63d3bd011916 | Address Redacted | | | | |
| 1e62bbaf-5de7-4e94-895c-2c0004fd84f5 | Address Redacted | | | | |
| 1e62db15-b0dd-418e-8189-b22a2d6d92bf | Address Redacted | | | | |
| 1e62e5c0-4609-4f04-9a3a-1f2c8c301218 | Address Redacted | | | | |
| 1e62e8bd-ac1c-4c2d-adcf-08d284b242ed | Address Redacted | | | | |
| 1e630346-a3ab-479f-8335-ad5dfddf5a47 | Address Redacted | | | | |
| 1e6334d7-db42-425f-aa29-e996529f66c3 | Address Redacted | | | | |
| 1e6357b6-d4a6-4c1a-80b4-a53ff2bf0763 | Address Redacted | | | | |
| 1e635a89-4d54-4979-8774-34b2e363f767 | Address Redacted | | | | |
| 1e63b13a-955f-4382-8630-580ba0fabedc | Address Redacted | | | | |
| 1e63d538-aa5d-4fad-a1c9-d3fcf976ea0a | Address Redacted | | | | |
| 1e63e35b-16ce-4541-a197-7d8206d3c47c | Address Redacted | | | | |
| 1e63ebd1-a8ef-4e43-8956-505e7fde7790 | Address Redacted | | | | |
| 1e63f4b2-02c5-4ad2-b59f-eaed95b0033a | Address Redacted | | | | |
| 1e640cb1-1378-40cb-870c-24c496d11c15 | Address Redacted | | | | |
| 1e642e16-8c40-47ab-9d09-8876f74ae4e1 | Address Redacted | | | | |
| 1e646099-3309-45c2-83e7-16d9bfaca316 | Address Redacted | | | | |
| 1e646667-37cd-4fad-a702-c375994e6e08 | Address Redacted | | | | |
| 1e6492e3-9cf2-4eb9-a34f-51fcdee192db | Address Redacted | | | | |
| 1e64b6dd-2b60-48b8-aa9a-2403962fb08e | Address Redacted | | | | |
| 1e6546b0-55de-46cc-8850-27722db59005 | Address Redacted | | | | |
| 1e659d3c-f85a-485d-aa0c-95a2e5e734ab | Address Redacted | | | | |
| 1e65a56a-46f5-490a-ad8d-a3d6253f56fe | Address Redacted | | | | |
| 1e65ca5b-d326-454c-bb54-b9393c495431 | Address Redacted | | | | |
| 1e65cdfe-4d85-41c0-8152-e4df6734fda1 | Address Redacted | | | | |
| 1e65f75f-1176-4735-84c6-be698bae356f | Address Redacted | | | | |
| 1e660298-c80c-49d2-b496-6286c1f24bd7 | Address Redacted | | | | |
| 1e660c8e-1840-44b2-8cbb-639e50cb20f0 | Address Redacted | | | | |
| 1e664009-d1d8-4473-a6f9-35bd5bfebb3b | Address Redacted | | | | |
| 1e664fc0-d547-4bae-b97b-8aa1aef6398f | Address Redacted | | | | |
| 1e666645-ef1c-47cb-939e-85a61cc77a01 | Address Redacted | | | | |
| 1e669476-b8dd-4e3a-902d-915cb230bd6b | Address Redacted | | | | |
| 1e66ab8d-3a01-4159-8efa-e28dd41fc6f7 | Address Redacted | | | | |
| 1e66c3b7-3ae4-4a09-bc6b-5dc00001e04c | Address Redacted | | | | |
| 1e66c81c-6c82-4640-aa39-c3a6f96428fb | Address Redacted | | | | |
| 1e66db9a-02a1-43bf-8171-6e3af57b81a8 | Address Redacted | | | | |
| 1e66eb2b-3fba-4666-a5a8-f991ce263a76 | Address Redacted | | | | |
| 1e677bab-e735-4614-ae13-291f91c5681f | Address Redacted | | | | |
| 1e677e94-3b00-4c75-a1ec-28f3d1cfd4dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e67aa7b-7094-4636-a461-8ca7c0edd795 | Address Redacted | | | | |
| 1e67be5e-3301-4d2e-a280-54f168b16d50 | Address Redacted | | | | |
| 1e67c342-825c-48b9-9b25-0af053eb1fa9 | Address Redacted | | | | |
| 1e681170-bfad-4303-a52a-a9d375260b09 | Address Redacted | | | | |
| 1e68426b-d677-4e85-b779-6e125efd0cfc | Address Redacted | | | | |
| 1e68550d-aa51-4c0a-abc4-fa8875027e85 | Address Redacted | | | | |
| 1e686186-87ae-40aa-8fb1-20a64c6a9515 | Address Redacted | | | | |
| 1e68bca7-512d-4e79-a457-b0a6b4b328dd | Address Redacted | | | | |
| 1e68e297-7eb1-42b8-8301-3da0ba19e43e | Address Redacted | | | | |
| 1e6972b0-8e5f-4e63-bf47-838c78ca4c2e | Address Redacted | | | | |
| 1e69a077-553c-4860-8c16-ae5af96100d1 | Address Redacted | | | | |
| 1e69aa33-ef11-48fd-9ae0-f5579adaeee0 | Address Redacted | | | | |
| 1e69af82-6982-4ecd-a130-c520d3c0738b | Address Redacted | | | | |
| 1e69be62-6eac-44f5-8e7c-a63ee4836903 | Address Redacted | | | | |
| 1e6a1022-ff62-42c1-8af4-a8e0664ff907 | Address Redacted | | | | |
| 1e6a12ff-8caa-4b19-bbba-214f3751bd35 | Address Redacted | | | | |
| 1e6a18c8-729d-4818-bc49-db58652bb101 | Address Redacted | | | | |
| 1e6a64ea-e427-458e-8b21-80c0ac0a8cc0 | Address Redacted | | | | |
| 1e6ad0a8-bda3-4121-9486-09eb7e71bff3 | Address Redacted | | | | |
| 1e6ada4c-f97a-4ea4-85ef-97ed73eb354a | Address Redacted | | | | |
| 1e6b2c1f-423f-4576-b3dc-e80c53c10508 | Address Redacted | | | | |
| 1e6b3a4b-85ea-43ed-81c4-d685c8769e18 | Address Redacted | | | | |
| 1e6b71fd-a169-4a26-a3b4-aa2f35265da7 | Address Redacted | | | | |
| 1e6ba466-a02e-46ef-a5ec-08afefab81e3 | Address Redacted | | | | |
| 1e6bfa26-a03b-41ab-82fe-fd961294f595 | Address Redacted | | | | |
| 1e6c1275-6a62-439c-ba4a-b5ef0fc6d7fb | Address Redacted | | | | |
| 1e6c283a-1344-461a-873c-b5b4f0da21a0 | Address Redacted | | | | |
| 1e6c52b0-de6c-4912-ad2a-311a63e1fc5f | Address Redacted | | | | |
| 1e6c5605-593d-42e5-994e-51e508b1130a | Address Redacted | | | | |
| 1e6c7a99-89f2-4e84-9487-2f5b6e9cbddf | Address Redacted | | | | |
| 1e6c7e98-fa6c-4824-9c2b-79ac7e12241e | Address Redacted | | | | |
| 1e6cf80c-4a3c-44d2-9ca7-3ac0fdad14d7 | Address Redacted | | | | |
| 1e6d5e56-9f38-4b43-8ede-270792aebf0e | Address Redacted | | | | |
| 1e6d9671-58d1-48d6-aa76-7564b91fe954 | Address Redacted | | | | |
| 1e6da26b-d8e0-4255-b899-5290359152b4 | Address Redacted | | | | |
| 1e6db0ce-00fb-4f5c-9616-55a8e73b6edf | Address Redacted | | | | |
| 1e6e09d2-2727-45fc-b88f-e2430bd57f50 | Address Redacted | | | | |
| 1e6e55b7-2eee-45cf-a110-92b08f06b951 | Address Redacted | | | | |
| 1e6e665b-6618-47db-a412-911392a1c175 | Address Redacted | | | | |
| 1e6e98e1-e583-484b-96be-754d6aad8e50 | Address Redacted | | | | |
| 1e6ed94e-085f-4009-ac07-ecd848ee3fe6 | Address Redacted | | | | |
| 1e6ee186-1f4f-4ad8-903c-c31b34ea9c2f | Address Redacted | | | | |
| 1e6f07fb-f729-406d-b783-fad5e5075e68 | Address Redacted | | | | |
| 1e6f0b6e-0307-43e4-8ade-6ea2303e34ee | Address Redacted | | | | |
| 1e6f0d3a-bda8-4068-ba64-401d35d9d8bd | Address Redacted | | | | |
| 1e6f2e91-e8ff-4730-8274-c9d59a148dd8 | Address Redacted | | | | |
| 1e6f3eb7-7d7b-4634-b8a5-cd2b0b07cd91 | Address Redacted | | | | |
| 1e6f77ac-39e9-4053-8213-50387b11d9ee | Address Redacted | | | | |
| 1e6fc9b6-1b75-4948-9a0a-a4d0a709060c | Address Redacted | | | | |
| 1e6fe29e-4388-4cd9-94c4-f40129fa639d | Address Redacted | | | | |
| 1e70038e-8fec-4920-9f77-c65e390c89e4 | Address Redacted | | | | |
| 1e700f3c-1a75-4ef7-9fdf-2238d6ee6fd3 | Address Redacted | | | | |
| 1e701c88-1030-47e5-95fe-67215890bf94 | Address Redacted | | | | |
| 1e70275a-4ebf-4d27-8e77-321d4922de0a | Address Redacted | | | | |
| 1e702de3-9636-4e1d-8974-5ab351e51028 | Address Redacted | | | | |
| 1e703e5b-5090-4705-b7b3-95fec4e06e9a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e708a3e-7067-432f-836d-f389b798b9ba | Address Redacted | | | | |
| 1e70a81a-9902-4a60-a386-bb101d661929 | Address Redacted | | | | |
| 1e70a987-ad98-4d25-9121-d8ef1ffb63e7 | Address Redacted | | | | |
| 1e70b5b0-3186-48b6-bf22-412a446a50b7 | Address Redacted | | | | |
| 1e70ff3b-7e91-4ee5-ae7e-03f4eb8409ab | Address Redacted | | | | |
| 1e712359-6530-49f0-98eb-793d2b0217b7 | Address Redacted | | | | |
| 1e7137eb-6071-4c45-b20d-ed5791c3c962 | Address Redacted | | | | |
| 1e715ceb-4a7f-4ee8-803b-37e9cdba8d70 | Address Redacted | | | | |
| 1e718fd3-0e42-43cd-b64e-60087389498f | Address Redacted | | | | |
| 1e719cb8-e9f4-4300-9155-a065a87c7c19 | Address Redacted | | | | |
| 1e71cf3a-4cb5-4980-ad4e-5b588bf11bac | Address Redacted | | | | |
| 1e71e29c-d0b7-43b3-9880-95bb2dce2722 | Address Redacted | | | | |
| 1e71e90f-66fd-46ba-8bfd-87659e4eb6e4 | Address Redacted | | | | |
| 1e7218ba-dbe6-4da6-9989-8447589f1c13 | Address Redacted | | | | |
| 1e721901-325a-415a-a4f5-5f8b7ac6c3a2 | Address Redacted | | | | |
| 1e721dd0-5aad-4c8e-85b4-ba3d0f181a15 | Address Redacted | | | | |
| 1e722d7e-d4c0-4213-8715-09ea9e1fbd2e | Address Redacted | | | | |
| 1e723a63-e667-4cde-933c-692e8905603d | Address Redacted | | | | |
| 1e724221-fdcc-41ff-97e5-312f9e479ff0 | Address Redacted | | | | |
| 1e7276db-38a5-46a1-9a51-042987bdf98e | Address Redacted | | | | |
| 1e727b54-3db7-43f4-838b-d05bfdfe6bc1 | Address Redacted | | | | |
| 1e72b77f-defb-4e70-a5e3-f904754ccc3b | Address Redacted | | | | |
| 1e7312d5-bb53-41ea-875c-a75b53961c93 | Address Redacted | | | | |
| 1e7317a7-96a6-434c-bb06-be6b06cf35c5 | Address Redacted | | | | |
| 1e733d5e-89f6-4b53-83fe-81d304243f02 | Address Redacted | | | | |
| 1e73602c-d588-4792-9f84-9e425d5b25bf | Address Redacted | | | | |
| 1e7367fe-cc26-417e-9aff-c3b3ffc548c2 | Address Redacted | | | | |
| 1e7377d9-9b44-4bb0-aa4f-99ac78db6fed | Address Redacted | | | | |
| 1e73a076-66bf-48b2-84a6-9d4753ff15e1 | Address Redacted | | | | |
| 1e73a95f-f4ff-40de-91fc-4783595ddd8d | Address Redacted | | | | |
| 1e73acc1-1d02-404e-b46e-904152aabdeb | Address Redacted | | | | |
| 1e73b6b7-96ba-4799-b357-68d06a17be5a | Address Redacted | | | | |
| 1e744d70-6ff0-4fc6-ba5a-987145e59ef3 | Address Redacted | | | | |
| 1e7470ec-3106-4846-846e-e8a563a5f701 | Address Redacted | | | | |
| 1e7473e4-8746-4fae-b002-d30d689ec035 | Address Redacted | | | | |
| 1e749612-9033-45b4-a9a4-bce50bc5f7dc | Address Redacted | | | | |
| 1e749bac-c1fe-4ca5-8a95-f1b047345d2e | Address Redacted | | | | |
| 1e7504cf-18c7-4a78-af99-744bd66bfd75 | Address Redacted | | | | |
| 1e7506a8-8813-4f3f-b376-e659c1611893 | Address Redacted | | | | |
| 1e753b4a-be57-48ba-ac9b-6d513b00fa32 | Address Redacted | | | | |
| 1e755a95-83fc-4065-854b-cc5d729ce021 | Address Redacted | | | | |
| 1e758739-a903-437b-bb2f-9f81fa0f8bb9 | Address Redacted | | | | |
| 1e75a5ee-d8a3-40eb-99a5-5b0a7bebc314 | Address Redacted | | | | |
| 1e75bc87-66fd-4cbd-b4af-0c42f267e621 | Address Redacted | | | | |
| 1e75bcaf-5eec-41d1-b78e-89ed049a22aa | Address Redacted | | | | |
| 1e76179c-c390-4048-a4b6-6c988b208789 | Address Redacted | | | | |
| 1e76388a-f7d8-4b60-b27b-1654581699bc | Address Redacted | | | | |
| 1e765151-ce8a-47cb-9d52-13792d3f474b | Address Redacted | | | | |
| 1e766b4a-5413-43cb-ba35-a7539ff5cef2 | Address Redacted | | | | |
| 1e766e7a-4734-4ab0-9813-498304c04529 | Address Redacted | | | | |
| 1e767d22-26c9-4f5b-8958-a57b38a9bdb1 | Address Redacted | | | | |
| 1e76d260-5cb9-40a8-b4a3-06b2260b70fd | Address Redacted | | | | |
| 1e76d7df-fd8a-4f60-8713-c270f6d239dc | Address Redacted | Page 1214 of 10184 | | | |
| 1e76f5d2-7160-46d7-b21a-bd50c6fc2076 | Address Redacted | | | | |
| 1e771d47-cbe7-4487-82af-4059e916b83a | Address Redacted | | | | |
| 1e772fc7-daeb-4574-b1cf-75ba4b9efe49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e773037-4b59-4317-8d68-475f348aa97e | Address Redacted | | | | |
| 1e77450a-2419-4d62-89da-4bfed164bec8 | Address Redacted | | | | |
| 1e77960b-ed08-4e19-b246-3e134e1b3941 | Address Redacted | | | | |
| 1e77a89b-c1f1-454d-8e0e-c474474d69aa | Address Redacted | | | | |
| 1e77bd66-6faf-47a9-bc35-890d884058a3 | Address Redacted | | | | |
| 1e77be0a-0402-49bd-beac-008471e4fe31 | Address Redacted | | | | |
| 1e77cda1-d83b-4974-af7c-db5a1659b6f3 | Address Redacted | | | | |
| 1e77ef71-0f98-44dd-be7e-90444f8a391c | Address Redacted | | | | |
| 1e781847-9daa-4cf2-9917-cdad6e2438fc | Address Redacted | | | | |
| 1e783da2-772b-4741-8319-64560513b09c | Address Redacted | | | | |
| 1e78495f-6e0b-41ba-9c68-c62a98fffc7b | Address Redacted | | | | |
| 1e7860d7-6340-45a3-8d67-3d77684cb460 | Address Redacted | | | | |
| 1e786eb1-9440-41ef-867a-445d8a2d0808 | Address Redacted | | | | |
| 1e78a6da-3f44-464b-9bb0-76305f38322C | Address Redacted | | | | |
| 1e78b476-d967-4c77-bb28-4dacec5a73f1 | Address Redacted | | | | |
| 1e78b5ea-ebd1-40d4-8d21-cda99d9d825a | Address Redacted | | | | |
| 1e78d17b-25a7-42bb-ac46-db050023d979 | Address Redacted | | | | |
| 1e78eaa9-9f8f-4927-8dac-840c4b6f09b8 | Address Redacted | | | | |
| 1e78fc59-0764-418c-843b-cf71f4f3fe21 | Address Redacted | | | | |
| 1e79bb0e-c74c-41af-9d93-d5184512237e | Address Redacted | | | | |
| 1e7a2a76-1433-42a0-b50f-e0db091cd8da | Address Redacted | | | | |
| 1e7a69e3-595e-4768-bb18-7898b3390113 | Address Redacted | | | | |
| 1e7ac797-f481-4ed9-af9a-18c2166329cl | Address Redacted | | | | |
| 1e7ada5d-e492-4e87-94d5-bf4ed91a56e3 | Address Redacted | | | | |
| 1e7af461-1823-4274-bfe4-22aee0192018 | Address Redacted | | | | |
| 1e7b4cbd-b27d-4bae-a058-4c1b882ce40b | Address Redacted | | | | |
| 1e7b51b3-42f7-4f15-929f-1aabf5eb513c | Address Redacted | | | | |
| 1e7b8fd1-318e-4c3c-b4f5-928bec9de630 | Address Redacted | | | | |
| 1e7b9561-0e09-42c1-994f-f3186bf48885 | Address Redacted | | | | |
| 1e7bc3a2-a6ae-4bbd-a7ca-0709c74bf91c | Address Redacted | | | | |
| 1e7bf8c3-6e7e-4cab-8cca-5b1e12cb508f | Address Redacted | | | | |
| 1e7c117c-7084-4556-ab78-ec6215b4e487 | Address Redacted | | | | |
| 1e7c29b4-a9b2-432d-988b-9c9943f4872d | Address Redacted | | | | |
| 1e7c359b-b666-4333-b5d3-167d00d9a8fe | Address Redacted | | | | |
| 1e7c36ef-23dd-4852-8d59-130c31caa891 | Address Redacted | | | | |
| 1e7c5d7a-37de-4acb-a7e1-6b1d3f6831fc | Address Redacted | | | | |
| 1e7c7b51-b0f9-4e9d-a632-8633532c458d | Address Redacted | | | | |
| 1e7c8940-3ab9-41e5-a90b-3ac9f2a10e17 | Address Redacted | | | | |
| 1e7c8a47-1163-4f4b-8b4f-b05914ccb5ee | Address Redacted | | | | |
| 1e7ca243-43e7-4804-933e-6c37131a06fa | Address Redacted | | | | |
| 1e7ca733-bac4-4b94-b3ce-d63215e6a2c9 | Address Redacted | | | | |
| 1e7cb14f-1093-47d7-a239-4e1149af2bcc | Address Redacted | | | | |
| 1e7cb626-1328-40da-8445-dde1c39cb53f | Address Redacted | | | | |
| 1e7cdec8-fd2d-4b5c-9444-b5c4cfd99558 | Address Redacted | | | | |
| 1e7ce556-bbf8-45a5-b4a8-ff4c0b76688b | Address Redacted | | | | |
| 1e7cfa13-dc3b-4dd7-8f59-c1bd6f42461e | Address Redacted | | | | |
| 1e7cfcca-e7c3-4fb4-9ea2-91b1bde7020c | Address Redacted | | | | |
| 1e7d2338-da7b-4af2-854e-a69bba04dd94 | Address Redacted | | | | |
| 1e7d4cff-8fb1-4456-9311-2041a701634b | Address Redacted | | | | |
| 1e7d4e7a-e649-4d60-a3b3-54510a77e938 | Address Redacted | | | | |
| 1e7d6c3e-7913-4a4c-8798-5cca5e16e7b5 | Address Redacted | | | | |
| 1e7d81c0-6511-4137-bda0-249d89467ac7 | Address Redacted | | | | |
| 1e7dab97-d9fb-47de-907c-d57e247da2e0 | Address Redacted | | | | |
| 1e7de4cf-e468-4508-b594-a518025b2076 | Address Redacted | | | | |
| 1e7dfa16-f0be-4e32-9c33-e50676b87c86 | Address Redacted | | | | |
| 1e7e0682-6e2d-4ee4-af4c-a664bf05c8c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e7e1bef-a414-4ce8-be0f-bdaaefb2b2ab | Address Redacted | | | | |
| 1e7e234a-a9a2-4ae7-a810-17e96ad0d406 | Address Redacted | | | | |
| 1e7ea887-ac15-48ad-9b95-6f2aae671881 | Address Redacted | | | | |
| 1e7ec5dd-f367-4aec-b0d9-ffa9cb58cfcf | Address Redacted | | | | |
| 1e7ef841-7e1d-4121-a91c-26d39a37a7dc | Address Redacted | | | | |
| 1e7ef986-a259-49da-90b2-ff9d6088852c | Address Redacted | | | | |
| 1e7f4d76-5823-4269-a2d8-347c8e0e86ff | Address Redacted | | | | |
| 1e7fa4bb-4d10-4627-8d36-bb00041b7e0e | Address Redacted | | | | |
| 1e7fb0f4-b078-49f9-9c87-7d25b8c3e202 | Address Redacted | | | | |
| 1e7fde62-e723-4ac7-89d3-500731b398b9 | Address Redacted | | | | |
| 1e800c56-9995-4db4-9d29-9e0498843417 | Address Redacted | | | | |
| 1e803b38-47a8-4846-bbc6-593d28e52550 | Address Redacted | | | | |
| 1e80486b-667d-4969-8ada-05f457648bab | Address Redacted | | | | |
| 1e805c4f-42cf-44d3-89bf-1f0d3a65ddec | Address Redacted | | | | |
| 1e8070b3-40df-4b4a-8944-55b30a039fa7 | Address Redacted | | | | |
| 1e808984-4245-4bff-8a89-e5ae246f2cc8 | Address Redacted | | | | |
| 1e808b5f-03f0-4ae5-b9c4-f0174ab60c0e | Address Redacted | | | | |
| 1e809de6-30a0-436f-830f-2216c6e8972! | Address Redacted | | | | |
| 1e80b92b-a1c5-4d07-a843-2214e2c58b18 | Address Redacted | | | | |
| 1e80f0d5-2912-48a3-b288-e6c8560896c5 | Address Redacted | | | | |
| 1e8144c1-1dab-43d5-b4dc-86e7790530ad | Address Redacted | | | | |
| 1e8186aa-5e41-4f53-b132-bde0606fb819 | Address Redacted | | | | |
| 1e81b4ee-4376-4258-a19a-4698cb7d4b6c | Address Redacted | | | | |
| 1e81d727-7cba-40e0-9876-e4451d3fc676 | Address Redacted | | | | |
| 1e81f140-6c3e-421b-9d40-96882863140& | Address Redacted | | | | |
| 1e81f61b-7bfe-478b-b812-f81b76259156 | Address Redacted | | | | |
| 1e81fcf5-e7be-4c53-88e3-381484cc94de | Address Redacted | | | | |
| 1e821a1d-8737-4c6c-aa10-a60115acfdce | Address Redacted | | | | |
| 1e823811-08a5-49f9-9ad5-67f32bc2401c | Address Redacted | | | | |
| 1e824d31-1a6e-4bf2-8924-afaf9065799! | Address Redacted | | | | |
| 1e827053-3bce-4a45-be97-4fdf35884395 | Address Redacted | | | | |
| 1e827846-0346-43f1-bd51-5e18be0d6958 | Address Redacted | | | | |
| 1e827f53-e5e9-4a79-843f-9b134891a3cf | Address Redacted | | | | |
| 1e829160-e629-4922-b4b3-df21041aa92l | Address Redacted | | | | |
| 1e82d676-a443-4cc4-be18-43f848a892a3 | Address Redacted | | | | |
| 1e82df42-1ce7-40ee-84e2-c34ac8b5a75c | Address Redacted | | | | |
| 1e82e1d4-783b-4b50-b37a-6f5e9bdea654 | Address Redacted | | | | |
| 1e82e435-9564-474f-9d3e-f1630533961c | Address Redacted | | | | |
| 1e82eadd-18f6-4de1-8fbd-acccf852401f | Address Redacted | | | | |
| 1e834390-b9b9-4c8e-9424-dfd385cc3081 | Address Redacted | | | | |
| 1e834745-7af5-43da-9e81-0a8c2e0de062 | Address Redacted | | | | |
| 1e835cdb-acdd-4086-9810-e21b3c67e3a2 | Address Redacted | | | | |
| 1e836af8-a28c-457c-b4c3-553a4446f737 | Address Redacted | | | | |
| 1e83d1e0-c671-4db4-a76f-decfcb451ead | Address Redacted | | | | |
| 1e83d5a6-23d6-4ab1-99ba-444db6daada& | Address Redacted | | | | |
| 1e83f194-ee33-494a-a1e2-d78f0d2f120c | Address Redacted | | | | |
| 1e841607-01dc-46f5-9d19-7407bc338597 | Address Redacted | | | | |
| 1e841731-623d-4e29-bbe9-9163b8d68c13 | Address Redacted | | | | |
| 1e84261a-fbf2-42f9-a4b8-4325acb59efc | Address Redacted | | | | |
| 1e846ce0-5f9a-4017-9f1a-e361618f014e | Address Redacted | | | | |
| 1e8494b0-8d0f-4765-904b-33deadd82d16 | Address Redacted | | | | |
| 1e84c908-d716-44b1-9135-c596c265f2ec | Address Redacted | | | | |
| 1e84f806-7157-4ea6-85df-8951bdc7b5bf | Address Redacted | Page 1216 of 10184 | | | |
| 1e85344c-838a-466a-a9e6-4a7d99ba49e! | Address Redacted | | | | |
| 1e854ed8-b292-4368-be56-ccec25c44264 | Address Redacted | | | | |
| 1e85742d-c10b-4502-b8ef-215e41a5397c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e85755e-7a08-4c8d-b0f7-b54ca307cf8a | Address Redacted | | | | |
| 1e85a851-da23-43dc-836b-c377d2ac3059 | Address Redacted | | | | |
| 1e85d595-93c5-4569-8961-f9bdc39049b7 | Address Redacted | | | | |
| 1e85dacc-b426-4d50-a142-bb48b3193fd6 | Address Redacted | | | | |
| 1e85dada-1465-48e3-896b-fed2a1c1a016 | Address Redacted | | | | |
| 1e861d31-7372-480b-b4c3-940aa231cb38 | Address Redacted | | | | |
| 1e864c13-4e82-46b0-a4b8-9c1411ad52c3 | Address Redacted | | | | |
| 1e8658a6-80bd-4c2f-85d9-e30a2b11b93a | Address Redacted | | | | |
| 1e868794-7684-4b36-84d8-db74e90c6afe | Address Redacted | | | | |
| 1e86ade1-1e84-46e4-96a1-5d74444c7414 | Address Redacted | | | | |
| 1e86b344-348f-4478-ac2c-c4dda1f91071 | Address Redacted | | | | |
| 1e86cbd6-dd99-481d-ab09-ae3a322c3515 | Address Redacted | | | | |
| 1e86d5bd-0af5-419d-8435-4ba1a103f84e | Address Redacted | | | | |
| 1e86ec19-58bb-42f1-90ea-efb26c3cf085 | Address Redacted | | | | |
| 1e870093-bf62-4790-a908-d3615b5c78f3 | Address Redacted | | | | |
| 1e870290-d73e-46a0-8157-ec2ea2d2d87e | Address Redacted | | | | |
| 1e871993-83d2-4d27-8c0f-1598fa839178 | Address Redacted | | | | |
| 1e87275d-899d-4ab9-b327-8a76a828cd38 | Address Redacted | | | | |
| 1e8733db-aee2-4c72-bfc6-c226733e4d0d | Address Redacted | | | | |
| 1e87455a-9f9c-44ae-b2b5-63b05ed6dd4e | Address Redacted | | | | |
| 1e87761e8-956e-497c-81e4-81752575182a | Address Redacted | | | | |
| 1e8789da-d77c-4ddf-8e65-ca37a39c7ada | Address Redacted | | | | |
| 1e87ae8c-8cca-4e7c-8af9-db2a078e3a35 | Address Redacted | | | | |
| 1e87b640-81ff-474f-9f1d-d9ca3e01b0dd | Address Redacted | | | | |
| 1e87ce94-3555-44e4-a4ff-bad74416f591 | Address Redacted | | | | |
| 1e87d377-23dc-44c5-aecb-d80a2edfcd9a | Address Redacted | | | | |
| 1e87ea78-d613-444c-9741-8667132b661c | Address Redacted | | | | |
| 1e87ed34-2be1-460e-a23e-d88d55a5d6b4 | Address Redacted | | | | |
| 1e87f4fa-f0e4-464b-8c4b-c8a6aa5f6598 | Address Redacted | | | | |
| 1e881232-5d2d-438b-87fe-1defc8d7c2e4 | Address Redacted | | | | |
| 1e882142-c85e-4bda-be82-aaa5fdf544c4 | Address Redacted | | | | |
| 1e88462c-63b1-4586-b242-5f53a5242e3e | Address Redacted | | | | |
| 1e884804-9173-471c-a65d-f42acc630e13 | Address Redacted | | | | |
| 1e884846-aec7-4312-8707-7e354016b879 | Address Redacted | | | | |
| 1e885317-28f8-496d-bddd-40c02c000d7e | Address Redacted | | | | |
| 1e885f58-0cff-4707-8304-c65dbc698fbe | Address Redacted | | | | |
| 1e886ce5-7db8-441c-a4e8-3786091f900l | Address Redacted | | | | |
| 1e888426-1704-4e19-83c5-68defd2262d6 | Address Redacted | | | | |
| 1e88bb25-9044-4d12-96e8-c0b6972665da | Address Redacted | | | | |
| 1e88d83a-a949-4374-aa3e-e67e086129a5 | Address Redacted | | | | |
| 1e895ead-9cfc-41d8-b261-f20c206fa5c6 | Address Redacted | | | | |
| 1e896945-11e7-4223-b6be-0cb216c8e726 | Address Redacted | | | | |
| 1e897d67-9629-4120-83e4-24a1f9e860fc | Address Redacted | | | | |
| 1e898269-2fb7-4083-9ca3-ee97ff8de1df | Address Redacted | | | | |
| 1e898d0a-7f5b-458e-be67-8a65ba033c65 | Address Redacted | | | | |
| 1e89a1d1-af6d-4532-afb9-e40babe9bbe0 | Address Redacted | | | | |
| 1e89d5e0-e0c5-4f30-a5df-466241fa33ae | Address Redacted | | | | |
| 1e89e51d-7886-4da4-98fa-e15d1b8bff10 | Address Redacted | | | | |
| 1e89f9ad-cd73-425a-af05-bec4d28312aa | Address Redacted | | | | |
| 1e8a27fc-3cfc-44b6-ab94-e1f388daa4c0 | Address Redacted | | | | |
| 1e8a3fcb-664f-4078-9191-39f6e9b33692 | Address Redacted | | | | |
| 1e8a4904-c4f2-4231-9a22-163654502ca9 | Address Redacted | | | | |
| 1e8a6211-0bdd-49ae-b697-ce595d750da4 | Address Redacted | | | | |
| 1e8a6f54-a24e-459e-a8d5-816f3f20cf08 | Address Redacted | | | | |
| 1e8a6fde-3fba-40da-97d7-b75cd0968806 | Address Redacted | | | | |
| 1e8a85ff-efce-4535-94a7-80782a66e926 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e8a93b7-a687-4783-b543-8332d27fbcc5 | Address Redacted | | | | |
| 1e8ad065-bb4d-47ba-b06d-bb7bdc6e75a5 | Address Redacted | | | | |
| 1e8b033e-c14a-4c59-a695-ae8c28e6a057 | Address Redacted | | | | |
| 1e8b05f8-dde1-4cdb-aeed-6d1ab966d6af | Address Redacted | | | | |
| 1e8b6cea-260c-4d2b-9b66-02a4d4d15c4c | Address Redacted | | | | |
| 1e8b7b95-2aed-485b-b490-3463b8ba8827 | Address Redacted | | | | |
| 1e8b7d35-4aaa-4412-852b-2cf3d7b9c89e | Address Redacted | | | | |
| 1e8b81c8-9813-4ca4-a36b-bdd1e7c963f7 | Address Redacted | | | | |
| 1e8bdec2-6456-452e-aba7-deacd8944d0b | Address Redacted | | | | |
| 1e8c0f6b-223b-4000-a67c-58a318fc145b | Address Redacted | | | | |
| 1e8c20ce-f763-4fe5-a7f3-9c2fe2354c76 | Address Redacted | | | | |
| 1e8c2140-825f-4b76-8601-8a31e1fb76c7 | Address Redacted | | | | |
| 1e8c5e6a-e74f-4343-aef1-e6d80b56139a | Address Redacted | | | | |
| 1e8c6884-389c-4ec3-bbc5-2ac6b87a017f | Address Redacted | | | | |
| 1e8c6988-fe63-408a-83db-d864f5741df3 | Address Redacted | | | | |
| 1e8c7566-841f-428c-ac78-cdd4c0a0fbcf | Address Redacted | | | | |
| 1e8c7578-ba44-45aa-af10-edfb02dceea4 | Address Redacted | | | | |
| 1e8c87a4-8a96-4dce-93e6-4339f5b843e9 | Address Redacted | | | | |
| 1e8ca8e4-f614-4962-a812-2ce9234c24ce | Address Redacted | | | | |
| 1e8ca97c-fcd4-4866-8663-d1eeb1352b23 | Address Redacted | | | | |
| 1e8cb903-ee28-4ea0-877c-4c545c657f4d | Address Redacted | | | | |
| 1e8ccdc3-a987-4206-8e04-b2a921e4e15a | Address Redacted | | | | |
| 1e8cd1d8-81d5-4fea-8ed0-5a0fad5a164d | Address Redacted | | | | |
| 1e8ce772-1a48-40d3-b9c9-e8f5b74c5ae7 | Address Redacted | | | | |
| 1e8d00f2-4cf3-4721-b68a-7c49fa8fff7c | Address Redacted | | | | |
| 1e8d01eb-3a70-4d83-9dc6-b7755fa6bae7 | Address Redacted | | | | |
| 1e8d427f-0183-473a-8650-0d2d012036b8 | Address Redacted | | | | |
| 1e8d5f56-f0e1-450c-8ab1-ecc512781cf0 | Address Redacted | | | | |
| 1e8d7c47-4b20-4347-bffd-289ff4aa7db6 | Address Redacted | | | | |
| 1e8d7de4-5ba4-40b4-98d2-9ea683ccdefe | Address Redacted | | | | |
| 1e8db430-7066-4c16-bfdf-5cb890be649c | Address Redacted | | | | |
| 1e8dc2db-2955-47d8-a589-dc978b3fa155 | Address Redacted | | | | |
| 1e8dde97-eb16-4d94-a570-5ed5723807cf | Address Redacted | | | | |
| 1e8e6033-319e-461b-91cf-54fc6100644f | Address Redacted | | | | |
| 1e8e7ffc-b594-4be1-bf38-70fb3207cd60 | Address Redacted | | | | |
| 1e8e8445-0e37-4f9a-98c8-145cf73d4f35 | Address Redacted | | | | |
| 1e8e9d89-9e8d-45b2-9ff3-e195e97433de | Address Redacted | | | | |
| 1e8eb52d-bc9b-426c-9e0a-3f3ba586102c | Address Redacted | | | | |
| 1e8ef96b-dfbc-4531-942d-4001e0d941e6 | Address Redacted | | | | |
| 1e8f0515-362b-49ed-b24f-dbc4cdac1e5e | Address Redacted | | | | |
| 1e8f82c1-8466-46a1-b7f8-99a4beeeb02c | Address Redacted | | | | |
| 1e8fe09b-afca-4620-8ce5-1894de56e701 | Address Redacted | | | | |
| 1e8fe412-41d4-490b-89d6-4a8c555899d0 | Address Redacted | | | | |
| 1e8fe69e-10ef-4398-8440-e830c4025a6e | Address Redacted | | | | |
| 1e900fbc-5655-4aaa-98ee-88aad858028e | Address Redacted | | | | |
| 1e90135f-9046-4d60-a89c-4777fa41a9ac | Address Redacted | | | | |
| 1e902b60-199e-47c6-a86d-c601d1a8c784 | Address Redacted | | | | |
| 1e903f8e-7e5e-4d86-93db-8bb900224611 | Address Redacted | | | | |
| 1e907117-2205-4aea-ae2e-de2405f67b0c | Address Redacted | | | | |
| 1e909572-a38d-4a3a-acf4-86b3eb71e2e5 | Address Redacted | | | | |
| 1e90abe6-d465-4aea-8bd9-ed2687fa175e | Address Redacted | | | | |
| 1e90b881-478e-4b38-9ab6-4cae3bb05577 | Address Redacted | | | | |
| 1e90dab6-86af-41ff-9ceb-c42407b43d68 | Address Redacted | | | | |
| 1e911928-84a8-4bb0-bd8f-7db33d8f2034 | Address Redacted | | | | |
| 1e9121d3-be45-41ed-8637-60cc0388ab26 | Address Redacted | | | | |
| 1e912ab0-3e1f-4876-bdd9-b867d3dd3eb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e915bd9-5a3b-4d5b-b335-6b30ffc81859 | Address Redacted | | | | |
| 1e916144-1907-420b-be22-8711dc4c8f9d | Address Redacted | | | | |
| 1e916a34-5659-4855-9dfa-5ed27de499ed | Address Redacted | | | | |
| 1e916acd-73dc-423a-98be-942f800dcdb1 | Address Redacted | | | | |
| 1e916b87-7080-4828-bf59-fd59671c2c97 | Address Redacted | | | | |
| 1e9192df-03b5-4c98-b1d1-d6a9ac0aeda9 | Address Redacted | | | | |
| 1e91afb0-a6c7-4c9e-bf2f-4b66c945cc28 | Address Redacted | | | | |
| 1e91c6dd-8ec5-44d5-b1ec-698cd4364c4f | Address Redacted | | | | |
| 1e91ddb4-c85a-4b53-9cc2-28626a86d508 | Address Redacted | | | | |
| 1e91f3fd-424d-4553-99a2-2451fd359231 | Address Redacted | | | | |
| 1e91f606-58ca-48e0-a711-ee3933a9cb0e | Address Redacted | | | | |
| 1e91fd5c-1eb0-4c31-b5bd-fbc29202cbc6 | Address Redacted | | | | |
| 1e922328-f5e8-4d06-aa83-c865db70982f | Address Redacted | | | | |
| 1e924ae1-8eed-40b8-9b90-338795e84212 | Address Redacted | | | | |
| 1e9253f9-7e58-434d-a155-236cc47558fe | Address Redacted | | | | |
| 1e92570f-37f7-4fc6-9ab3-017104ff1284 | Address Redacted | | | | |
| 1e92e94a-e847-40dd-97c0-6808d3dfdc0c | Address Redacted | | | | |
| 1e932a88-5311-46a7-a31d-5c03862879c2 | Address Redacted | | | | |
| 1e93463e-20f6-472b-b72d-ec3e0f8fbf46 | Address Redacted | | | | |
| 1e934b65-b3be-48d7-ba3a-3d7237f89cae | Address Redacted | | | | |
| 1e936d61-26bd-4066-9229-bdf8ef53b83e | Address Redacted | | | | |
| 1e937af2-3695-4a36-ac2d-6c112bbfae28 | Address Redacted | | | | |
| 1e93a369-507e-41a8-96f9-8ab86b49b696 | Address Redacted | | | | |
| 1e93b54c-274c-42d4-a292-f313a7f2e161 | Address Redacted | | | | |
| 1e940396-1ce8-49a2-ade8-3bb0bd26d6aa | Address Redacted | | | | |
| 1e941c82-2b8d-484a-b2de-6a9d1c43206c | Address Redacted | | | | |
| 1e944301-e505-4533-b966-ac225b69e7f5 | Address Redacted | | | | |
| 1e9446ea-cde6-4083-acbf-b166d4181430 | Address Redacted | | | | |
| 1e9450f6-5bee-4db4-8629-479e1f6c8c15 | Address Redacted | | | | |
| 1e945442-0ea4-49f8-80d9-9a7c5101e105 | Address Redacted | | | | |
| 1e945490-a70b-4098-91a4-3e706d2ef78c | Address Redacted | | | | |
| 1e945a38-8915-458b-bc75-70c4c7f8b5ed | Address Redacted | | | | |
| 1e948412-e900-4e2a-9c2e-8ce319f515fc | Address Redacted | | | | |
| 1e9493f0-b068-44f6-8761-62931d8d2ba6 | Address Redacted | | | | |
| 1e94c88c-0f3f-4552-a939-b6b7aa6d81fb | Address Redacted | | | | |
| 1e94e7da-15c1-40de-b615-826f2f3830fe | Address Redacted | | | | |
| 1e94efc1-c208-411e-8b09-432bf3ecc258 | Address Redacted | | | | |
| 1e9510f7-eaeb-40f2-bcd8-e732e9ec11bc | Address Redacted | | | | |
| 1e9512c6-8855-4ad9-b741-498c835196cd | Address Redacted | | | | |
| 1e95660f-1e70-4584-a4ad-13ecf1a99175 | Address Redacted | | | | |
| 1e95825e-c2ba-49f3-bc63-5a52cc13de72 | Address Redacted | | | | |
| 1e95b614-ba54-46df-9df2-083a2e17e7f3 | Address Redacted | | | | |
| 1e95e31a-0c2f-4349-8a8a-5adb509c8b76 | Address Redacted | | | | |
| 1e960325-bf3b-4e26-804b-5055ef4250d8 | Address Redacted | | | | |
| 1e964dad-c1f9-4c46-938d-af37226ee767 | Address Redacted | | | | |
| 1e966cd1-a3f2-4b7f-b4cf-ac9a48be09be | Address Redacted | | | | |
| 1e968209-bcaa-4fbd-9f65-41a30bcc2011 | Address Redacted | | | | |
| 1e96904d-1f14-4613-ab02-96c26a3db4cc | Address Redacted | | | | |
| 1e9698ee-dad3-4a53-bdcf-bfc665ccb0ef | Address Redacted | | | | |
| 1e969bda-87e9-4482-b9f0-3d3b2696d931 | Address Redacted | | | | |
| 1e969c90-8bb4-44c5-971e-956c31bd65d5 | Address Redacted | | | | |
| 1e96a1cb-2ef9-4703-bc35-ea577355d01d | Address Redacted | | | | |
| 1e96cc4b-d749-4eff-b5a0-0056371e970c | Address Redacted | | | | |
| 1e96f1e4-2fe1-4899-aaca-9b5d590b3163 | Address Redacted | | | | |
| 1e96fc4c-0071-48db-a198-23b281d807a8 | Address Redacted | | | | |
| 1e970fa4-7917-4a27-82ab-9e55e6804f90 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1e9758a0-0829-4ef9-8b6c-a1f31b10caa4 | Address Redacted | | | | |
| 1e978c81-8fa9-400f-a9c5-7e4c0a30d5f1 | Address Redacted | | | | |
| 1e97917b-8982-496d-847d-6b68ab19c7e7 | Address Redacted | | | | |
| 1e97b425-920b-4660-8d4a-ba9d3927247b | Address Redacted | | | | |
| 1e97dadc-a481-4a47-a185-9d05ead6199e | Address Redacted | | | | |
| 1e981f71-9e70-4c8c-b6ca-a537c4f1befa | Address Redacted | | | | |
| 1e98248d-cc36-478f-b7fe-ef9f86ace1e1 | Address Redacted | | | | |
| 1e982ba2-e505-45a0-ac53-a4e2f139d6de | Address Redacted | | | | |
| 1e9843c9-e008-4dda-b1ba-ac5a26f6573C | Address Redacted | | | | |
| 1e9844e4-5a4b-4da8-8cf9-24a99fc5868C | Address Redacted | | | | |
| 1e985502-b4cd-4346-bd71-d23d92533e81 | Address Redacted | | | | |
| 1e9898e5-dc4b-4680-9058-0cace7d2e480 | Address Redacted | | | | |
| 1e98bc2a-96fa-4a8e-8180-88e66bd362cc | Address Redacted | | | | |
| 1e98bf3c-16d1-4465-a900-916dca438fbc | Address Redacted | | | | |
| 1e98c423-c9af-429d-a81a-43101afe83ac | Address Redacted | | | | |
| 1e98c7fc-eee6-4ffd-9186-780346caab68 | Address Redacted | | | | |
| 1e98d9b1-c72a-43a9-ad23-109f2edab005 | Address Redacted | | | | |
| 1e98e01e-31a1-401a-940a-c4d6a0a2e65! | Address Redacted | | | | |
| 1e98f3de-48b8-4f49-a452-b55063df95cl | Address Redacted | | | | |
| 1e9905b0-4990-4765-84ff-76f6be9d546a | Address Redacted | | | | |
| 1e9927ea-20c5-4093-9d9a-2cbe252a4e7d | Address Redacted | | | | |
| 1e99436d-db38-466a-bd95-84cb53057af1 | Address Redacted | | | | |
| 1e99676b-99fd-480b-9764-b0fdfd1a9d5d | Address Redacted | | | | |
| 1e997bd3-7407-48f4-8d18-360eee8bce13 | Address Redacted | | | | |
| 1e999c6b-a768-48bc-aead-e7199b6712a1 | Address Redacted | | | | |
| 1e99a68f-b570-4883-9f99-fe85c712c46C | Address Redacted | | | | |
| 1e99ace7-127a-464c-affa-58cfbe3a64f7 | Address Redacted | | | | |
| 1e99bc0f-cf89-4a5d-88e9-879c9a392c24 | Address Redacted | | | | |
| 1e99da84-63b8-4702-91d0-808e08db9d80 | Address Redacted | | | | |
| 1e99e92d-bfbc-4b8a-ba90-dff3ad89e52f | Address Redacted | | | | |
| 1e99fc22-b5f6-4b9b-aad4-d0facd1fc0e7 | Address Redacted | | | | |
| 1e9a11ea-cfbf-434a-8a36-0c81067e1962 | Address Redacted | | | | |
| 1e9a3e63-ff31-403e-9485-cfc58f3492b2 | Address Redacted | | | | |
| 1e9a5014-53ff-4c20-84f2-c49f35753669 | Address Redacted | | | | |
| 1e9a6fb6-23ba-4fe1-a3e0-77ea1c14000C | Address Redacted | | | | |
| 1e9a7b2f-cfd5-4ad3-903c-a5c49202d18c | Address Redacted | | | | |
| 1e9a8910-922a-4e41-85f3-ae2e987649e8 | Address Redacted | | | | |
| 1e9a8e6a-dada-4773-839b-a64deb806dad | Address Redacted | | | | |
| 1e9abbe8-92d1-428c-be0d-372fd1bc6194 | Address Redacted | | | | |
| 1e9af477-b418-4910-921f-ffb4f0ef2f6e | Address Redacted | | | | |
| 1e9b14d1-90fc-4482-b9a1-a0f915f24411 | Address Redacted | | | | |
| 1e9b2285-6d4c-4f9d-868e-774c17d83b2e | Address Redacted | | | | |
| 1e9bc247-f86f-4a4a-b732-12fe650bf8cc | Address Redacted | | | | |
| 1e9bd8f5-939b-4776-9565-abf91751d894 | Address Redacted | | | | |
| 1e9c1a2a-9b66-4f7c-9f14-2bfaea0bf81f | Address Redacted | | | | |
| 1e9c1c76-cc4d-44b8-800e-d48164a8938f | Address Redacted | | | | |
| 1e9c2bf7-1751-4cd1-9059-ca3f9ad932a0 | Address Redacted | | | | |
| 1e9c3054-acad-4cf9-be8d-45fef3ee12dd | Address Redacted | | | | |
| 1e9c5172-0f8c-4096-87f2-1a0ff0f2f103 | Address Redacted | | | | |
| 1e9c558f-f4cc-4e3c-8522-83486cf909c7 | Address Redacted | | | | |
| 1e9c7264-e037-481e-a8a1-4e0487a3a9f5 | Address Redacted | | | | |
| 1e9c7ae6-785d-42c2-a315-92149340fdcf | Address Redacted | | | | |
| 1e9ca325-daff-4e71-9987-80e91849393e | Address Redacted | Page 1220 of 10184 | | | |
| 1e9ca8b1-c9d5-4b51-82ee-215aeefe6a6b | Address Redacted | | | | |
| 1e9cae2a-4389-4e19-b334-584e68d35b49 | Address Redacted | | | | |
| 1e9cafd7-c489-4a7f-9ead-5c1af7f74578 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1e9c468-13d3-439e-b881-6e9c9121d77d | Address Redacted | | | | |
| 1e9d1098-41d5-42b1-9003-1d95aca7e24b | Address Redacted | | | | |
| 1e9d63f1-6f7c-438a-acdf-457ff9769fcl | Address Redacted | | | | |
| 1e9d720b-8a2e-4b7e-809f-d7420412256C | Address Redacted | | | | |
| 1e9d7729-7848-4a45-a5ac-7099cd87581a | Address Redacted | | | | |
| 1e9db2e0-c9c5-4404-816b-35bc36394f4a | Address Redacted | | | | |
| 1e9dd959-6de7-407c-82db-be1e00fc226c | Address Redacted | | | | |
| 1e9e0caa-503a-4ca7-b1a0-6bb2787f8eb1 | Address Redacted | | | | |
| 1e9e24c7-1748-40f7-96c1-7a02501f80a3 | Address Redacted | | | | |
| 1e9e4e57-6640-4527-80f9-0f5ac0fde7a2 | Address Redacted | | | | |
| 1e9eaa56-2235-45a2-b4fc-b3fa7f831aa9 | Address Redacted | | | | |
| 1e9ebb2f-bd7b-475a-81d8-0f191c89cfb5 | Address Redacted | | | | |
| 1e9ee5d9-12ec-4bda-8a1a-75fa013d1fb9 | Address Redacted | | | | |
| 1e9eef3a-6971-4ddd-8e10-f427111205bd | Address Redacted | | | | |
| 1e9efb25-8223-4da2-9ec2-86950588bb0b | Address Redacted | | | | |
| 1e9efe03-1d8b-4e90-92af-fa1042d9848E | Address Redacted | | | | |
| 1e9f44f8-6ebf-4804-b3f7-12582cce8f63 | Address Redacted | | | | |
| 1e9f7db9-9483-46fb-afe4-e6e130fa1c23 | Address Redacted | | | | |
| 1e9f8631-350b-479e-a9bb-0696d6de94d8 | Address Redacted | | | | |
| 1e9f8caf-92de-4f7a-a7f1-93d397352dcC | Address Redacted | | | | |
| 1e9ff293-711d-4d39-8dd0-280e77facd50 | Address Redacted | | | | |
| 1ea01d60-e643-411c-a45c-44c4966f0bca | Address Redacted | | | | |
| 1ea02108-b3d6-4b01-a5f1-3bb68b602cfd | Address Redacted | | | | |
| 1ea03669-7912-4e61-880c-d443d352ba10 | Address Redacted | | | | |
| 1ea03fd3-a6ff-4fa6-85fe-c7f97302577a | Address Redacted | | | | |
| 1ea0e5a1-42c4-4dc0-8b96-ac29003cba39 | Address Redacted | | | | |
| 1ea148b1-0894-4117-896f-c507ea9e50ec | Address Redacted | | | | |
| 1ea17523-8bfe-4118-a547-96b459199f2c | Address Redacted | | | | |
| 1ea19a52-c130-4455-9703-961ba866ff7c | Address Redacted | | | | |
| 1ea1e1ae-610d-42fa-9ff2-379a46c80d1C | Address Redacted | | | | |
| 1ea259ae-6337-40e7-82d1-885503c5204€ | Address Redacted | | | | |
| 1ea29cda-75fc-4f73-bc44-0653aba3b42a | Address Redacted | | | | |
| 1ea2a5b9-c3a4-4784-b8d0-da9c0c6284ca | Address Redacted | | | | |
| 1ea2ab65-d161-4f3a-aa2c-f2c7b101d2ee | Address Redacted | | | | |
| 1ea2df3d-fc0e-4a3b-94bf-9e627e9afc5f | Address Redacted | | | | |
| 1ea2e093-8b31-4b45-9b14-468aa5059cc2 | Address Redacted | | | | |
| 1ea2fb0b-b02c-49dd-b8de-0993beee3b6c | Address Redacted | | | | |
| 1ea302f7-1235-43cd-8162-f9b1ca24e8ec | Address Redacted | | | | |
| 1ea3386f-0676-4dcd-a575-913796e2a2bd | Address Redacted | | | | |
| 1ea372e0-1367-4e87-a042-0c77d5df6f39 | Address Redacted | | | | |
| 1ea37cc6-179f-445e-8481-24cb887aaed8 | Address Redacted | | | | |
| 1ea399eb-a734-43e4-a309-4393240b5fec | Address Redacted | | | | |
| 1ea3c205-c001-4dfc-ae0f-5f33e66a551e | Address Redacted | | | | |
| 1ea3ee70-4fa5-4db3-9c71-86a2a133496€ | Address Redacted | | | | |
| 1ea41b4c-0b0c-4913-b38a-2d42ef620965 | Address Redacted | | | | |
| 1ea42599-d550-40f9-9ebb-97be8df32499 | Address Redacted | | | | |
| 1ea4450f-5b4d-449f-afe4-72b3c1e1c9b0 | Address Redacted | | | | |
| 1ea48bec-97b5-4991-81c3-8f59f7417934 | Address Redacted | | | | |
| 1ea494e0-9fbf-4fe9-b345-eb68ca7a1fea | Address Redacted | | | | |
| 1ea49d79-8cba-4a10-8fac-3406946f56eC | Address Redacted | | | | |
| 1ea4b815-b960-48ad-9136-c5832be56bfa | Address Redacted | | | | |
| 1ea4ceae-ff70-400f-b757-23fa86d17ca7 | Address Redacted | | | | |
| 1ea4dd12-eea0-4a1b-95f3-d989dfdfcf56 | Address Redacted | Page 1221 of 10184 | | | |
| 1ea50c60-fc4e-4325-a7f3-7982b46bdfb8 | Address Redacted | | | | |
| 1ea51056-373a-456b-847d-8e50418f8c97 | Address Redacted | | | | |
| 1ea534ba-1531-4c5c-9266-3c25bc812473 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1ea5490a-19ae-450c-a6a6-2a12190cd735 | Address Redacted | | | | |
| 1ea55b89-4963-4f3d-bbfd-2612912021ad | Address Redacted | | | | |
| 1ea58321-507f-4d0b-817e-b74c30696f3b | Address Redacted | | | | |
| 1ea5a2fe-916c-4bb4-83b5-6c64a0385e70 | Address Redacted | | | | |
| 1ea5cd05-20ac-462e-bb01-b2226e32d012 | Address Redacted | | | | |
| 1ea633ea-5827-4287-8a9c-2a342fd23ea8 | Address Redacted | | | | |
| 1ea64536-ec11-4564-9ad3-692d6be26c62 | Address Redacted | | | | |
| 1ea65232-6d1e-49ab-a8f6-a5d134ec0d3c | Address Redacted | | | | |
| 1ea65280-3840-4dcf-af3f-a09cf4897728 | Address Redacted | | | | |
| 1ea678c6-256e-4924-83cf-230345fe61c9 | Address Redacted | | | | |
| 1ea6892f-f481-43e5-bdb1-74d4ccae09bc | Address Redacted | | | | |
| 1ea691f9-4931-4ca8-8b64-b1c078fb8384 | Address Redacted | | | | |
| 1ea6a0be-ba51-4149-b028-62a15ee7fd76 | Address Redacted | | | | |
| 1ea6a4c0-3ddd-4f3f-9ebf-1145ebfb06bd | Address Redacted | | | | |
| 1ea6cd98-02d7-48d9-9d86-d3ecdb88723d | Address Redacted | | | | |
| 1ea6dac6-bea6-4996-a1d6-230c488c395c | Address Redacted | | | | |
| 1ea6e4f7-6d19-4dae-8df9-103ecec7dbae | Address Redacted | | | | |
| 1ea6eb3e-27d0-4b2f-99b5-2057d1549ad2 | Address Redacted | | | | |
| 1ea6ee60-dff6-4ae6-8da4-0b34895ea158 | Address Redacted | | | | |
| 1ea71a7b-9b74-46ef-9101-4eee977a550e | Address Redacted | | | | |
| 1ea777bf-5833-4d27-907e-fc01eb31d3e9 | Address Redacted | | | | |
| 1ea77a97-eeaf-4aaa-983c-e2f775452c97 | Address Redacted | | | | |
| 1ea78adb-24ab-4789-891b-3516ed36e7cf | Address Redacted | | | | |
| 1ea78cf9-f887-4727-9751-770e49ff8988 | Address Redacted | | | | |
| 1ea799a7-aaf3-491f-9bbc-1697f8a86033 | Address Redacted | | | | |
| 1ea7b61c-f326-4cf7-8769-888e66de3392 | Address Redacted | | | | |
| 1ea7b664-fcf5-4d13-8fd8-b0392a5f9da4 | Address Redacted | | | | |
| 1ea7eb91-0385-42d4-a205-ed2974a125d4 | Address Redacted | | | | |
| 1ea8343d-53cd-4a1e-9b40-e52262a2e575 | Address Redacted | | | | |
| 1ea8419e-d548-46cf-a4f5-5f7f9d29a16c | Address Redacted | | | | |
| 1ea85784-d08c-42e4-a810-582c166d9b18 | Address Redacted | | | | |
| 1ea89362-0f81-4b03-b71c-6a18026fd422 | Address Redacted | | | | |
| 1ea8a597-58f9-483c-ab3e-2d9dfed820f0 | Address Redacted | | | | |
| 1ea934eb-1ee6-4a89-ae70-c679d6e95628 | Address Redacted | | | | |
| 1ea94144-1fe7-4d0d-86bc-80bf15d0ed68 | Address Redacted | | | | |
| 1ea95ed0-066c-43f0-98e0-2c89ef0ec889 | Address Redacted | | | | |
| 1ea9bbf8-a74e-42fd-adb3-cdaed32d37bf | Address Redacted | | | | |
| 1ea9bfc5-7f68-4cc8-a314-543d93ec8c2f | Address Redacted | | | | |
| 1ea9c2ba-fff5-42d0-b28f-97726851c373 | Address Redacted | | | | |
| 1ea9c9c3-58a9-4db6-86c0-964c4746a756 | Address Redacted | | | | |
| 1eaa0283-bfae-4b74-8e81-71aa253d4c86 | Address Redacted | | | | |
| 1eaa0d1f-70e4-45c7-ac33-9549d9dd549a | Address Redacted | | | | |
| 1eaa38c1-f7c1-4f91-973b-66864e3c0a8! | Address Redacted | | | | |
| 1eaa43ae-6ad4-42d2-9f93-fbdb6f018769 | Address Redacted | | | | |
| 1eaa5a9a-e97b-4da6-9bc5-3656ef42eb8d | Address Redacted | | | | |
| 1eaa7c5a-55ff-4f4b-b100-e21c3187d296 | Address Redacted | | | | |
| 1eaa7f8c-738e-456a-8b01-dd6d75fe6c62 | Address Redacted | | | | |
| 1eaa83e2-3029-4fdd-9783-7f9080aa282a | Address Redacted | | | | |
| 1eaa851a-e561-4cc1-888c-5549fd81d531 | Address Redacted | | | | |
| 1eaab8da-fdf0-43e2-9c9d-304e76f4c557 | Address Redacted | | | | |
| 1eab1157-3798-45d3-8709-d1e8801c5a60 | Address Redacted | | | | |
| 1eab23a0-9b06-44f4-b6b7-7f45128cc391 | Address Redacted | | | | |
| 1eab6303-70e0-4288-90d9-cc622d859cdc | Address Redacted | | | | |
| 1eab8a99-af6f-4e95-8a44-821a5a5912b0 | Address Redacted | | | | |
| 1eab8aab-7a99-48c2-9f3a-e26986bb4b4e | Address Redacted | | | | |
| 1eab8f17-ea1e-474a-91f9-9035f11a7cb3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1eabaaa0-bef2-40d1-bbc8-ff21924b0f07 | Address Redacted | | | | |
| 1eababb9-19d0-420b-baf2-fec5a7c6dd3d | Address Redacted | | | | |
| 1eabad67-3bbb-461e-896a-6a86d5a863d1 | Address Redacted | | | | |
| 1eabecf7-4221-4762-b0c2-ab6923464cac | Address Redacted | | | | |
| 1eac1d6e-c056-4174-986f-a944615336aa | Address Redacted | | | | |
| 1eac3971-902d-4d99-b282-d69a426cb4e6 | Address Redacted | | | | |
| 1eac3d40-f0ca-47d0-9640-98dce98fbb6d | Address Redacted | | | | |
| 1eac4cee-796c-4b58-a51c-7f81adfea2c9 | Address Redacted | | | | |
| 1eac7bab-33b0-4837-9d22-0b90a6ae61eb | Address Redacted | | | | |
| 1eace0c4-83a4-4fa1-a206-06b4bfc7b026 | Address Redacted | | | | |
| 1ead22c4-782b-4fe3-8b53-1abbb2a2dcf3 | Address Redacted | | | | |
| 1ead23d8-0034-46be-87a4-3aebab3fc1fa | Address Redacted | | | | |
| 1ead3029-5a7d-41e0-a247-15dd1cea9684 | Address Redacted | | | | |
| 1ead8252-f287-401c-8cbf-d18ad9aa2814 | Address Redacted | | | | |
| 1eadb760-678d-458e-b131-7f5576c1c187 | Address Redacted | | | | |
| 1eadc143-5aa8-41ea-90a8-5c200d5dafe9 | Address Redacted | | | | |
| 1eae45fe-3fab-4179-ab4e-f87b871bfe0e | Address Redacted | | | | |
| 1eae4d0d-094a-40e5-a0a2-ffd8536b5d7a | Address Redacted | | | | |
| 1eaea757-c71a-4fc2-95f6-000ab0239c0l | Address Redacted | | | | |
| 1eaecec0-7ca3-412b-b28e-cdf0f218f1ce | Address Redacted | | | | |
| 1eaef417-fb62-449a-8eb0-4b584a56c8d1 | Address Redacted | | | | |
| 1eaf0e25-e0b6-441c-b0cb-996410624d66 | Address Redacted | | | | |
| 1eaf30bc-414c-4cee-856c-e3fe20ef7708 | Address Redacted | | | | |
| 1eaf7415-968c-46f9-b84b-ede0023bdf6c | Address Redacted | | | | |
| 1eaf865f-c933-4e99-853b-4ae254a91403 | Address Redacted | | | | |
| 1eafa4c0-29b4-4949-a78f-f73ede53debc | Address Redacted | | | | |
| 1eafc752-b81e-4759-8289-11c592f27271 | Address Redacted | | | | |
| 1eafec03-84e9-4598-b92e-9e43b6db5304 | Address Redacted | | | | |
| 1eb001c7-7a85-47e0-83d8-a70ec141b841 | Address Redacted | | | | |
| 1eb006ed-196f-494e-8e16-d1aa7048402C | Address Redacted | | | | |
| 1eb02d70-d72e-4b46-a3b2-6c872d0748ad | Address Redacted | | | | |
| 1eb05847-a08d-4b5e-a8aa-1b01751a335b | Address Redacted | | | | |
| 1eb0d079-8f83-4ddb-9605-49b07f4e17f4 | Address Redacted | | | | |
| 1eb0e203-d7fc-4a59-aff7-3fd074a918dc | Address Redacted | | | | |
| 1eb0eb60-becb-43e6-bcc1-70aa0b4755f6 | Address Redacted | | | | |
| 1eb10041-afcb-470e-bf05-959780dba4ac | Address Redacted | | | | |
| 1eb11ff9-a28a-4568-b2b0-093f1ac8cc9a | Address Redacted | | | | |
| 1eb12131-8952-494e-afa3-762647fb8288 | Address Redacted | | | | |
| 1eb12558-3b18-42c5-a9e0-535a88e9940C | Address Redacted | | | | |
| 1eb1628c-227f-4467-b5be-d3af4bf63b42 | Address Redacted | | | | |
| 1eb16cee-1970-4e0d-897a-472bff28f939 | Address Redacted | | | | |
| 1eb19109-5f3a-4dd1-b75b-dd189bc757df | Address Redacted | | | | |
| 1eb1a9fa-c115-4655-80ac-555b7400db11 | Address Redacted | | | | |
| 1eb1dbc8-7ae2-4670-9c07-9f4065d07acb | Address Redacted | | | | |
| 1eb1e749-51ed-4b88-938e-ec0cd4a0db0c | Address Redacted | | | | |
| 1eb1fb43-db40-4747-a03c-e9a3c53b868c | Address Redacted | | | | |
| 1eb20aac-830e-4b86-80e9-a6ed53cf30cf | Address Redacted | | | | |
| 1eb2306c-f401-4166-a983-59b7571df149 | Address Redacted | | | | |
| 1eb24a6a-8169-4cae-abff-0e32a1b2b3db | Address Redacted | | | | |
| 1eb254c7-f454-41d0-9efa-56c669cef648 | Address Redacted | | | | |
| 1eb263cb-0c25-42ef-95e1-3772e2db2e4d | Address Redacted | | | | |
| 1eb2a9a5-6964-4893-a1e9-52b318ff8c5c | Address Redacted | | | | |
| 1eb2c219-90a9-48f2-b6a9-4ee2ff4590dd | Address Redacted | | | | |
| 1eb2d2ac-c095-4e9b-8fb8-a217ae413801 | Address Redacted | | | | |
| 1eb2e8e8-2f81-4b4f-b22c-9697468e5281 | Address Redacted | | | | |
| 1eb2ec82-d376-4733-b6d5-d4092040baa0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1eb3779e-5429-434f-97b4-552c9b189e6f | Address Redacted | | | | |
| 1eb38e2a-e649-41c3-b375-d0231f178697 | Address Redacted | | | | |
| 1eb38f9c-72a1-405b-a9e6-886faea9d5ba | Address Redacted | | | | |
| 1eb3e0c7-044f-4fae-b81f-9d2bb61c14a3 | Address Redacted | | | | |
| 1eb4017d-f729-4f68-9c2b-87d1f13f11f8 | Address Redacted | | | | |
| 1eb420f9-2225-4f50-bcc0-4190ba22ddb3 | Address Redacted | | | | |
| 1eb45f29-dd01-4512-aaea-08cf4a697dd5 | Address Redacted | | | | |
| 1eb4b3f1-18d3-468e-a974-2e951d3db877 | Address Redacted | | | | |
| 1eb4cb60-05df-4697-99d1-a74617c3ca49 | Address Redacted | | | | |
| 1eb4f871-d501-4476-b8ed-7a77ea16018f | Address Redacted | | | | |
| 1eb51a5a-bb38-4a79-9a5c-59df791c3593 | Address Redacted | | | | |
| 1eb51f59-1f5a-4d5d-a945-e2cc8816c861 | Address Redacted | | | | |
| 1eb56c3f-77e7-41f7-9e87-a7da910b40a6 | Address Redacted | | | | |
| 1eb5e192-8f4c-4ddb-8fc3-210649db2a54 | Address Redacted | | | | |
| 1eb612ee-10b4-4147-aff8-3fdbaafe866c | Address Redacted | | | | |
| 1eb627e9-a502-438b-bbe9-d2274e96b432 | Address Redacted | | | | |
| 1eb65557-0006-4f24-85d9-dcd573c9d561 | Address Redacted | | | | |
| 1eb6ab5d-1ee9-43ea-94fe-fcccd5000818 | Address Redacted | | | | |
| 1eb6b073-0e3c-4e22-83b6-169f1f8bf971 | Address Redacted | | | | |
| 1eb6d3b1-e084-463d-9bc8-7d51901faa6c | Address Redacted | | | | |
| 1eb710ad-3383-4bde-bba8-e6669b5ad89a | Address Redacted | | | | |
| 1eb729a9-ef58-4269-bac4-cf10d4dfc45c | Address Redacted | | | | |
| 1eb75b48-dfb3-41e3-bd0b-d8c093599c36 | Address Redacted | | | | |
| 1eb7762f-6d11-4802-967c-bac5e3614943 | Address Redacted | | | | |
| 1eb78980-2d76-4675-a453-c846516efd99 | Address Redacted | | | | |
| 1eb7b079-5f3b-4a28-a0e4-0b014a47bdf8 | Address Redacted | | | | |
| 1eb7cfe8-b470-43d3-94ef-a166457f0fd5 | Address Redacted | | | | |
| 1eb7dc60-e4e7-48c2-9bdb-d7e855541d67 | Address Redacted | | | | |
| 1eb7ddf1-f791-4a90-a89a-60670b04ab84 | Address Redacted | | | | |
| 1eb801ea-767d-4456-85ec-0c32aac1da79 | Address Redacted | | | | |
| 1eb803ce-e5cf-40a7-b2bd-851a54b1fcaa | Address Redacted | | | | |
| 1eb82930-2a4e-4781-969b-fd74b5bd5e0c | Address Redacted | | | | |
| 1eb86850-6c2e-44c3-9099-435011f5997e | Address Redacted | | | | |
| 1eb87b8f-8d9d-4c7d-bdbc-b867ddfeaba7 | Address Redacted | | | | |
| 1eb880b6-c216-4117-b8d4-014ca01428c1 | Address Redacted | | | | |
| 1eb89924-d93f-4923-aa51-ac0803b6db10 | Address Redacted | | | | |
| 1eb8bf57-f384-4fc0-ae67-338a60e01da2 | Address Redacted | | | | |
| 1eb8d791-9587-4109-9433-44555a1affc7 | Address Redacted | | | | |
| 1eb8dad0-98df-4c9e-a029-c2b08115bccc | Address Redacted | | | | |
| 1eb8ffee-5247-45dc-a494-cfc3267b6b61 | Address Redacted | | | | |
| 1eb908a1-e62a-48d8-89a8-064dfc8cebea | Address Redacted | | | | |
| 1eb913a2-40b7-4779-897e-1260e03d4f11 | Address Redacted | | | | |
| 1eb928bd-87ba-4a94-939a-75422873dc50 | Address Redacted | | | | |
| 1eb92dac-7813-42ac-a943-0954d344253b | Address Redacted | | | | |
| 1eb969b6-0f02-4443-a7c9-f07519856ec9 | Address Redacted | | | | |
| 1eb999d3-2ad0-4f46-b195-01c7a0c1053a | Address Redacted | | | | |
| 1eb9a300-ae47-4092-a5a4-69a5247cfa0e | Address Redacted | | | | |
| 1eb9b7dd-00e0-414a-b091-7d8c76ade13c | Address Redacted | | | | |
| 1eb9b8f-2d75-4d8e-a5ae-80b6bba93b6c | Address Redacted | | | | |
| 1eb9c8ad-e298-4c79-bff7-0ffbc7e1bc2f | Address Redacted | | | | |
| 1eb9d404-df20-4762-818c-e86a69922cf6 | Address Redacted | | | | |
| 1eba27f8-2661-4b47-be51-beca8871f32b | Address Redacted | | | | |
| 1eba30a9-2046-4e1c-91b6-5b689058efc5 | Address Redacted | | | | |
| 1eba32e4-9ac8-456c-8a3f-248cdca8636c | Address Redacted | | | | |
| 1eba335c-cbfe-45ec-b8c8-ff2874d72591 | Address Redacted | | | | |
| 1eba3537-f298-4ed2-96ae-6e953b4cb201 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ea68810-6bad-4501-85bb-742b753bfbed | Address Redacted | | | | |
| 1eba68a9-d666-48fd-899c-438e613f4fcb | Address Redacted | | | | |
| 1ebac74d-eeba-4d46-9822-45ec2f98eff4 | Address Redacted | | | | |
| 1ebac896-8bcd-442c-b02f-e2670e6cc441 | Address Redacted | | | | |
| 1ebb0f43-a347-42a8-b4ac-4084bbb4ef40 | Address Redacted | | | | |
| 1ebb1cf0-04de-4ebd-bcca-9bb801a3ce4b | Address Redacted | | | | |
| 1ebb5680-01a9-4396-863d-e344f81b83b4 | Address Redacted | | | | |
| 1ebb5f66-d0f8-4b30-b4cc-ac3c0c94f134 | Address Redacted | | | | |
| 1ebb6b0c-428b-4cfe-b9c8-8d352652fdb9 | Address Redacted | | | | |
| 1ebb89d2-bf59-48d6-883f-ec57c97a38a0 | Address Redacted | | | | |
| 1ebb9063-936b-44cc-983d-f90bb0db29ef | Address Redacted | | | | |
| 1ebbb401-7fa5-49a1-9b54-5c5c66abf385 | Address Redacted | | | | |
| 1ebbbea6-d8ef-410c-9f97-e5966a81768d | Address Redacted | | | | |
| 1ebbcbad-37b7-48db-a96e-793a076a85c9 | Address Redacted | | | | |
| 1ebbd00c-43ef-46f0-8a9b-6b82e34f7433 | Address Redacted | | | | |
| 1ebbe1a6-47d2-4173-913e-9c96a6258b1e | Address Redacted | | | | |
| 1ebc1279-4414-415d-8739-0558174b997f | Address Redacted | | | | |
| 1ebc34fc-3e43-4b73-8158-0a1086086404 | Address Redacted | | | | |
| 1ebc7246-cd09-4d59-ac6a-0fd32ca79830 | Address Redacted | | | | |
| 1ebc7b79-d05d-48cb-92a3-14d4b500e454 | Address Redacted | | | | |
| 1ebc7fb1-3c87-40f5-a6ca-d6ee4589f9aa | Address Redacted | | | | |
| 1ebcbfa1-1be6-4866-aa6a-202466b7311c | Address Redacted | | | | |
| 1ebd2668-f3e1-4587-a5b5-9ded281ad80a | Address Redacted | | | | |
| 1ebd6ab7-a629-49d6-806c-57c2a8e03823 | Address Redacted | | | | |
| 1ebd8e02-9737-4fad-b1cb-594ea86a41f5 | Address Redacted | | | | |
| 1ebda740-b7b7-40f1-a455-d3f735e5f225 | Address Redacted | | | | |
| 1ebdddf2-7583-4fbd-9172-902c09984f30 | Address Redacted | | | | |
| 1ebde995-53b8-4337-adef-a35ea65f2944 | Address Redacted | | | | |
| 1ebdfdf1-1dd0-4d21-b955-ee78f1817c83 | Address Redacted | | | | |
| 1ebe2ce8-d997-4793-b4eb-d26476e20885 | Address Redacted | | | | |
| 1ebe4be9-f16e-43ac-b988-7c84a50426a8 | Address Redacted | | | | |
| 1ebe4c30-d230-456c-81e6-686083d5a8ba | Address Redacted | | | | |
| 1ebe616c-f58e-429a-bcd0-4d4263fd9db6 | Address Redacted | | | | |
| 1ebe81f7-cb4b-4236-b29c-96a4bf97d693 | Address Redacted | | | | |
| 1ebe96d8-fbf9-4fb0-9994-e7d7b7a10438 | Address Redacted | | | | |
| 1ebf1b39-9f85-46f2-941a-d786f7c06eb7 | Address Redacted | | | | |
| 1ebf20fc-7a66-484c-8ed6-b384fd4e528b | Address Redacted | | | | |
| 1ebf2190-f9cb-49e1-bf1b-7d0baf1b640d | Address Redacted | | | | |
| 1ebf290e-1fbf-4dcc-b5bd-910fba47359a | Address Redacted | | | | |
| 1ebf2bf9-b437-4edd-b87b-8e8d99ea46e6 | Address Redacted | | | | |
| 1ebf30c4-c6a1-4443-9e8d-b752ca080ec2 | Address Redacted | | | | |
| 1ebf3f4e-84d2-4d25-90a7-c43f9cc98921 | Address Redacted | | | | |
| 1ebf577e-06f4-4d13-b483-c1190e9ee537 | Address Redacted | | | | |
| 1ebf5f5e-463e-4029-b0b2-03d1265113fe | Address Redacted | | | | |
| 1ebf6a71-b984-4d93-a16c-84637607521c | Address Redacted | | | | |
| 1ebfa7b8-66ae-43e0-953d-e3f5b0ad3051 | Address Redacted | | | | |
| 1ebfb0cc-d61f-4372-8999-f929b2613b63 | Address Redacted | | | | |
| 1ebfba33-567b-4d1e-85f2-a6cec7e4f4f6 | Address Redacted | | | | |
| 1ebfbaa1-2920-4f05-8d9a-a54dd60d3866 | Address Redacted | | | | |
| 1ebfee3b-f29d-4a1b-bf40-58ff9f5c2161 | Address Redacted | | | | |
| 1ec01cdb-35cd-4e0c-98b0-be47933209e3 | Address Redacted | | | | |
| 1ec01ec8-c43d-4870-acb1-36af5650c5bc | Address Redacted | | | | |
| 1ec0b09c-18c9-4b7a-a853-f038e578aeb1 | Address Redacted | | | | |
| 1ec0d08d-5f60-43b9-b6ba-c26b9f406d23 | Address Redacted | | | | |
| 1ec0d08e-d632-4556-83fa-6e12af76be79 | Address Redacted | | | | |
| 1ec0db46-b5b0-4280-b45f-4b5bc1192f65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ec0db9b-eaef-4d75-b2d6-3dfb1f4f3270 | Address Redacted | | | | |
| 1ec0e231-0ae6-41e7-9187-dae2782d1c7c | Address Redacted | | | | |
| 1ec0e9df-c1ca-43a0-b2dd-8299d58add8d | Address Redacted | | | | |
| 1ec11df5-df91-4171-95ed-699ccf59ea62 | Address Redacted | | | | |
| 1ec126a9-e8e8-4b5e-8817-92c7bb855857 | Address Redacted | | | | |
| 1ec13ecc-2cf1-4952-a149-1ec34cfff43d | Address Redacted | | | | |
| 1ec141aa-9839-4de1-949b-ebd85025dfb8 | Address Redacted | | | | |
| 1ec16477-30fe-4e7b-8b9d-65e9160ebbe0 | Address Redacted | | | | |
| 1ec16f14-56fd-40d4-9dcf-4dcc31b2d1d4 | Address Redacted | | | | |
| 1ec16ffb-fcfa-4c7e-9d7a-f7bcdb7514ad | Address Redacted | | | | |
| 1ec1a969-58f2-4655-b37b-178a09286506 | Address Redacted | | | | |
| 1ec1b0c0-3fca-444d-bad4-8efc69afbc59 | Address Redacted | | | | |
| 1ec1c03a-2336-4742-8172-f7d141d12b9a | Address Redacted | | | | |
| 1ec1c1f0-1599-4040-a0b4-d6f9edc6c3ae | Address Redacted | | | | |
| 1ec1e541-5736-46bb-854b-9d5cd882fa7d | Address Redacted | | | | |
| 1ec1ed41-084f-40ea-9ca6-664be50a077a | Address Redacted | | | | |
| 1ec21781-926b-4ce2-823e-210d16a08569 | Address Redacted | | | | |
| 1ec21be7-8db2-49d2-b5e7-b2498d0691d2 | Address Redacted | | | | |
| 1ec22224-63e0-4786-8a37-4bb20250c12e | Address Redacted | | | | |
| 1ec2391d-cd06-4ca2-9dee-c6634622742a | Address Redacted | | | | |
| 1ec26f0d-2dca-418b-b6ae-aa60bb04ade8 | Address Redacted | | | | |
| 1ec2855a-b6a4-4928-a9f6-6dd18ca84984 | Address Redacted | | | | |
| 1ec2c450-8fe0-4f69-b13a-b29d14fbc8fc | Address Redacted | | | | |
| 1ec2dbaa-0391-4669-acf6-65e763560e55 | Address Redacted | | | | |
| 1ec31d61-c10e-4a3e-85d9-07e661d16135 | Address Redacted | | | | |
| 1ec33439-dc0d-4db4-ae42-efb35b13fe32 | Address Redacted | | | | |
| 1ec33f3f-46f8-48ea-b3a9-8a1309fc1159 | Address Redacted | | | | |
| 1ec34f91-9133-4259-a136-7f35631b79e6 | Address Redacted | | | | |
| 1ec36dd8-e40f-416c-aa9e-d5a9ac0e4323 | Address Redacted | | | | |
| 1ec39be1-97c1-4448-b045-e54f8b85d152 | Address Redacted | | | | |
| 1ec3bd8b-1d75-4102-bf16-824fb5e45d01 | Address Redacted | | | | |
| 1ec3dd70-eaf6-437e-ad36-a1c37db45a6a | Address Redacted | | | | |
| 1ec3df89-bb0f-4f2f-a4e4-ef7ac77422d7 | Address Redacted | | | | |
| 1ec3e494-ee4c-4baf-bdc4-ae9195c0a6d3 | Address Redacted | | | | |
| 1ec3e837-677e-4d91-88b4-ead58a6edd03 | Address Redacted | | | | |
| 1ec436af-deb3-4263-abf5-30fb9e8f8582 | Address Redacted | | | | |
| 1ec467d1-0dc5-40d9-9b48-b06f90e6e111 | Address Redacted | | | | |
| 1ec46e09-2f94-49db-a20f-aa0697dab178 | Address Redacted | | | | |
| 1ec47a22-d3cd-44f9-9d5f-455aa9390712 | Address Redacted | | | | |
| 1ec4cd34-1562-430e-b630-102a8371c95f | Address Redacted | | | | |
| 1ec4f875-6333-43d4-b755-a6d927d959c2 | Address Redacted | | | | |
| 1ec5160a-fe8e-485e-ba8d-7f3a72caa8c3 | Address Redacted | | | | |
| 1ec51dc3-dc1a-47b1-98e8-911dca24fd82 | Address Redacted | | | | |
| 1ec52519-f363-42f2-b655-b3cc4e82260b | Address Redacted | | | | |
| 1ec5265b-c550-492e-a93e-9adf3fdb19d5 | Address Redacted | | | | |
| 1ec53e49-7367-486a-86d6-b172a3a80695 | Address Redacted | | | | |
| 1ec553fa-e820-4d60-a4ee-d15b2ac0304d | Address Redacted | | | | |
| 1ec557a9-cabc-4ca2-bc24-1946d10720ce | Address Redacted | | | | |
| 1ec55f0d-5370-46da-9b5c-913298457b4e | Address Redacted | | | | |
| 1ec56652-ec37-4bf5-9105-2d80a9129b23 | Address Redacted | | | | |
| 1ec588b5-e3f5-4b19-8a7b-67311252542d | Address Redacted | | | | |
| 1ec58e6b-33d3-40fa-a2ce-2f622e3ae2ab | Address Redacted | | | | |
| 1ec5b10a-edb7-4642-8bfd-8bf2d11a3781 | Address Redacted | | | | |
| 1ec5c8d6-0e5d-4c20-ab9c-0b556f45c034 | Address Redacted | | | | |
| 1ec64979-4afc-4d47-99ab-1cbca1622379 | Address Redacted | | | | |
| 1ec65507-c61d-4957-83a3-59cc19c579c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ec6822e-c66b-4e80-9386-d338b1c8dbcd | Address Redacted | | | | |
| 1ec69400-0535-43f9-b47e-d03a5a65eb9e | Address Redacted | | | | |
| 1ec7296c-cebb-4879-9b3d-d61980857ea8 | Address Redacted | | | | |
| 1ec733f8-2118-4e84-9bf0-f01b685d1bd0 | Address Redacted | | | | |
| 1ec7380e-2cfd-4b32-b62d-7ef9d2ec906b | Address Redacted | | | | |
| 1ec7b61f-8db8-4dfb-8662-aed78de1d836 | Address Redacted | | | | |
| 1ec7bcdd-4147-44c0-8066-907a9c3c0f82 | Address Redacted | | | | |
| 1ec7ca52-5b7f-440a-b397-763eacac2788 | Address Redacted | | | | |
| 1ec7dba6-c05a-4c75-9185-dcfd837d94dd | Address Redacted | | | | |
| 1ec7de4f-d756-4e75-91b6-f8068cdf5921 | Address Redacted | | | | |
| 1ec82e28-52f7-4580-a93e-47116b951c51 | Address Redacted | | | | |
| 1ec852c0-9574-493c-bf82-abdde6af214f | Address Redacted | | | | |
| 1ec85551-2a1f-4fb3-bcba-cc3530b07371 | Address Redacted | | | | |
| 1ec85ee7-ddf1-4365-94b3-9ec16cfd83db | Address Redacted | | | | |
| 1ec863ed-79b4-480b-97ec-9d3d34977753 | Address Redacted | | | | |
| 1ec882f8-d317-411a-acb6-0288f72544dc | Address Redacted | | | | |
| 1ec8abb9-3861-48a6-9ada-f95cd7eb14d4 | Address Redacted | | | | |
| 1ec8ae22-1cbd-4a3c-9d29-c14e418106cc | Address Redacted | | | | |
| 1ec8b777-f53b-4b8e-a1f5-b76d509105d0 | Address Redacted | | | | |
| 1ec8fc33-86cc-4ffb-bda1-ed7ca1cd6aa4 | Address Redacted | | | | |
| 1ec91044-50a9-4599-8e70-175ebe0a1157 | Address Redacted | | | | |
| 1ec925cf-c5b0-4016-808f-1935b32ad394 | Address Redacted | | | | |
| 1ec944f2-f8dc-4152-83cc-16e3dd7e1905 | Address Redacted | | | | |
| 1ec96843-a3d8-4232-9151-f0efe241e717 | Address Redacted | | | | |
| 1ec97f87-b534-4376-a915-b442e840e1fa | Address Redacted | | | | |
| 1ec98bb4-0aad-482c-a653-9c008515803f | Address Redacted | | | | |
| 1ec98c4a-48eb-443c-8d2a-7c428b8e44d5 | Address Redacted | | | | |
| 1ec99a25-5e8e-4d6c-af19-b5d83ffd1ce5 | Address Redacted | | | | |
| 1ec9a4fc-713a-48f7-aefb-8276c26e0cd6 | Address Redacted | | | | |
| 1ec9fe75-cb70-480f-8c97-f384c4dd0c98 | Address Redacted | | | | |
| 1eca0edf-89fe-4f04-9e99-5ebdc2d42432 | Address Redacted | | | | |
| 1eca10cc-df3f-436b-a784-ceaa6a8a3bc6 | Address Redacted | | | | |
| 1eca1d2a-7bc2-4c48-9afc-0ad0ee8b6990 | Address Redacted | | | | |
| 1eca2049-25a8-4f4c-a695-e1e52764538b | Address Redacted | | | | |
| 1eca24a3-d7ed-44e2-b745-914ec1a2b598 | Address Redacted | | | | |
| 1eca3ae1-9f64-4db7-a390-02a6dc1f8a7c | Address Redacted | | | | |
| 1eca5aa0-0900-420d-a7e8-b678cce551bb | Address Redacted | | | | |
| 1eca5e55-348a-4204-afdf-de1430bb8693 | Address Redacted | | | | |
| 1eca9757-404c-4beb-8b1d-7be12f399f45 | Address Redacted | | | | |
| 1ecaa663-19a5-4eb7-872f-64a47702bac7 | Address Redacted | | | | |
| 1ecaa974-d1f3-4b52-a33a-d6b0866911c3 | Address Redacted | | | | |
| 1ecabcb5-f882-46d8-bb2c-1e70a1c3e4a7 | Address Redacted | | | | |
| 1ecac36a-2cf0-48fd-854f-2869fdbf6c75 | Address Redacted | | | | |
| 1ecae7ec-ea8c-4843-8102-51f73fb1b2f8 | Address Redacted | | | | |
| 1ecaebc1-f920-47a2-a509-0209c8792a55 | Address Redacted | | | | |
| 1ecb231a-face-4d3f-bda2-8dc5200f1f33 | Address Redacted | | | | |
| 1ecb573e-928f-43b2-8760-4d1e593f728c | Address Redacted | | | | |
| 1ecb5e24-cf69-4774-9580-8a9dc9c2aefc | Address Redacted | | | | |
| 1ecb9285-76a1-4222-98dd-247a99f1dd98 | Address Redacted | | | | |
| 1ecbf16e-4e27-4507-bffe-ef28b635d2a1 | Address Redacted | | | | |
| 1ecc05b7-a774-423b-be69-2fccbc51c88f | Address Redacted | | | | |
| 1ecc2262-8892-472f-a57b-130e6c23ef85 | Address Redacted | | | | |
| 1ecc50bd-75cb-4249-bef7-2f36c2427cc5 | Address Redacted | | | | |
| 1ecc6c3c-2802-4eab-a456-a063c32a69b7 | Address Redacted | | | | |
| 1ecc97b7-00ff-4a68-bec5-e6960a68c7ad | Address Redacted | | | | |
| 1eccadc6-cff2-4457-87c2-411fc7998aa1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1eccc065-ee9e-4938-b376-371896326521 | Address Redacted | | | | |
| 1eccd0a1-f556-47d5-a8f3-82112bffb8ff | Address Redacted | | | | |
| 1eccdbb3-90fa-442b-88d2-5778434bb682 | Address Redacted | | | | |
| 1ecce3e8-740f-4d22-80c0-0e4a11c468fa | Address Redacted | | | | |
| 1ecce555-ee69-46e0-993d-e3ab71a7acde | Address Redacted | | | | |
| 1ecd10a4-97c8-488b-b94b-dfc2d5f14eb4 | Address Redacted | | | | |
| 1ecd3a99-e495-4b9c-b508-94a182cd4821 | Address Redacted | | | | |
| 1ecd840d-ebe4-4b69-82be-1a3dc0b9ba3f | Address Redacted | | | | |
| 1ecd95d4-7277-4cce-bd04-cc42244a316e | Address Redacted | | | | |
| 1ecdd82b-768f-4062-82ea-28f199ff49fd | Address Redacted | | | | |
| 1ecde9b4-b021-43fd-b72c-269002349520 | Address Redacted | | | | |
| 1ecdeca7-4aa6-4647-bbf2-ae6701923afb | Address Redacted | | | | |
| 1ece460f-4312-470d-81be-3ecf5629e53e | Address Redacted | | | | |
| 1ece57b2-9d0f-4da4-b30b-1cca0fffcc29 | Address Redacted | | | | |
| 1ece631a-6b1f-4c33-ab9a-e3142c9f06da | Address Redacted | | | | |
| 1ecea0c5-1f9b-4a31-994b-420fe98596ca | Address Redacted | | | | |
| 1ececdd7-67ff-488e-8372-aca33a95e51e | Address Redacted | | | | |
| 1eceffae-776e-416c-8dbc-3270283f0ac3 | Address Redacted | | | | |
| 1ecf031a-d38f-49d7-a686-ec3907f644d9 | Address Redacted | | | | |
| 1ecf260e-7d74-4753-9367-2720ce955cc3 | Address Redacted | | | | |
| 1ecf56ad-739d-4ec7-a521-b82aa72edceb | Address Redacted | | | | |
| 1ecfbda6-4fd7-4982-9b93-7580149a82a1 | Address Redacted | | | | |
| 1ecfef99-64e0-4908-9314-7b6e68fc5d3f | Address Redacted | | | | |
| 1ed036ea-8684-4c8b-b596-45f93f4b927e | Address Redacted | | | | |
| 1ed04220-ba5f-40e3-b2d1-ddbcbed5e14f | Address Redacted | | | | |
| 1ed043c6-94d8-4f0a-9720-bc607141d5e0 | Address Redacted | | | | |
| 1ed045c2-7c4d-4eec-a18b-c15df068d6c1 | Address Redacted | | | | |
| 1ed04881-9159-484c-a39a-f3b4ac49015f | Address Redacted | | | | |
| 1ed04a23-cd8e-4122-a5a7-189544904dac | Address Redacted | | | | |
| 1ed05591-3e92-479f-8474-4b1a5af4488f | Address Redacted | | | | |
| 1ed06aa2-19cb-42f5-9885-cd1c4914454a | Address Redacted | | | | |
| 1ed0a583-8973-4228-a218-a68e28bca6dd | Address Redacted | | | | |
| 1ed0c2a1-f1b9-4012-9a7c-46deaeebba08 | Address Redacted | | | | |
| 1ed0c9b3-7dba-46b9-a0d0-db0a2efbfeb5 | Address Redacted | | | | |
| 1ed0eb48-20b0-40ef-bee7-0b7a4c782e16 | Address Redacted | | | | |
| 1ed0ef9b-c411-430a-9da1-5f182920f997 | Address Redacted | | | | |
| 1ed0f469-0f98-4bb0-b349-c6089135cbcf | Address Redacted | | | | |
| 1ed11931-a512-46b7-b929-5553e6538637 | Address Redacted | | | | |
| 1ed14983-0daa-40e5-b9dd-5b07d24a7819 | Address Redacted | | | | |
| 1ed16e11-944c-41bf-9d1a-a5028f9ef0cc | Address Redacted | | | | |
| 1ed1741f-8a72-4a49-9252-2957e7d0f9fe | Address Redacted | | | | |
| 1ed17f23-12a3-4d91-80a5-79f2b0d418bd | Address Redacted | | | | |
| 1ed19df0-c596-4cea-bd32-93383739a096 | Address Redacted | | | | |
| 1ed20cbe-3d15-4a31-9fcd-d818aab5f90f | Address Redacted | | | | |
| 1ed27c48-0222-4a53-afdf-c05c9214c3a3 | Address Redacted | | | | |
| 1ed29894-3092-4950-98f3-e2211b07b7b7 | Address Redacted | | | | |
| 1ed29a7d-4d17-4654-8dec-6f1323f56d4b | Address Redacted | | | | |
| 1ed2a8a0-6f01-41d2-8a69-3761256fa3f | Address Redacted | | | | |
| 1ed2aab2-02c5-498a-9a5e-d2a0d3f8e124 | Address Redacted | | | | |
| 1ed2b9c5-eff0-4a83-aed4-d24296e34463 | Address Redacted | | | | |
| 1ed2cb38-797e-4743-bed4-df9f0663bd43 | Address Redacted | | | | |
| 1ed2d0aa-521a-4f13-9903-7099309ed8eb | Address Redacted | | | | |
| 1ed2ea93-390e-4750-b57a-ea20bc636feb | Address Redacted | | | | |
| 1ed2fa5e-36f8-4623-b9dd-6c110b96ff65 | Address Redacted | | | | |
| 1ed33a72-e9e3-4052-a019-b0bf85f0233b | Address Redacted | | | | |
| 1ed374c3-14b1-438b-af43-6bdfada4e7cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ed37595-aaa5-41ee-8b23-49af92c7ac22 | Address Redacted | | | | |
| 1ed3824f-ad98-402d-b8cc-1dbac5831a7c | Address Redacted | | | | |
| 1ed39bba-7357-4c90-97f5-e563e68c10bf | Address Redacted | | | | |
| 1ed3a0db-0b44-40f0-8bdd-a87c329565c8 | Address Redacted | | | | |
| 1ed3bb21-accb-4c5c-86da-858eb3f7358d | Address Redacted | | | | |
| 1ed3c20f-a45d-44de-a26a-885d59b675fc | Address Redacted | | | | |
| 1ed3c5ef-79c0-42c2-a24d-04393b6182bd | Address Redacted | | | | |
| 1ed3cb90-0b84-46f5-b653-9a4a264c8b53 | Address Redacted | | | | |
| 1ed3e563-0d8e-434a-9f00-38393dfb96b6 | Address Redacted | | | | |
| 1ed3e947-49fe-40c2-b7dc-1f01dbbdd580 | Address Redacted | | | | |
| 1ed419f3-bc50-448d-a3d5-b688a4680c36 | Address Redacted | | | | |
| 1ed43f33-98d3-47dc-b24a-276cfb537f4e | Address Redacted | | | | |
| 1ed47196-d9e8-4b63-bba3-840af1de4e5a | Address Redacted | | | | |
| 1ed4befd-7d78-4f17-a8e6-af112f2d6ad4 | Address Redacted | | | | |
| 1ed4d9db-6903-44a4-a818-0c6bc8c26224 | Address Redacted | | | | |
| 1ed4f610-1434-49ad-adb4-6b4ac0517964 | Address Redacted | | | | |
| 1ed4f7f9-a2b3-48ac-954b-28d9421fd7ed | Address Redacted | | | | |
| 1ed51595-4ba7-4f1f-94ef-04d154eb85ea | Address Redacted | | | | |
| 1ed566b0-ae5f-4c9e-86c0-463bcdaf7828 | Address Redacted | | | | |
| 1ed56cb7-b15f-4d19-aa5a-6da20b24921e | Address Redacted | | | | |
| 1ed57937-1861-4c0f-a064-8fba439617b4 | Address Redacted | | | | |
| 1ed57a26-e696-4ab9-a09a-8b8dcbc518c1 | Address Redacted | | | | |
| 1ed58642-dc7d-4100-b76b-798ff6f604b5 | Address Redacted | | | | |
| 1ed5a06c-7f4c-4f2c-9150-da335214f3a8 | Address Redacted | | | | |
| 1ed5b97c-fb9e-47bf-beea-c31075ec74c6 | Address Redacted | | | | |
| 1ed5c7c5-5e9a-404d-bc3a-10b0492f6474 | Address Redacted | | | | |
| 1ed60d97-8522-45c9-9c10-b99d79ef5e6e | Address Redacted | | | | |
| 1ed653b3-ca7e-4e8e-801d-ea9de5b40810 | Address Redacted | | | | |
| 1ed66853-9cb0-40b1-ad2a-a6937a9709e9 | Address Redacted | | | | |
| 1ed6803b-6703-441d-a504-153f89828343 | Address Redacted | | | | |
| 1ed698a7-2ff2-4877-9b4c-8aef3cde6b5a | Address Redacted | | | | |
| 1ed6a33a-d0d2-4dae-a0e6-31683c82b729 | Address Redacted | | | | |
| 1ed71812-cf2a-485b-b2f0-587082aa0cb4 | Address Redacted | | | | |
| 1ed73332-82c1-438a-9881-c706d48c1172 | Address Redacted | | | | |
| 1ed747ab-f2dc-4910-95ab-15736347de21 | Address Redacted | | | | |
| 1ed74a59-a459-4f81-8fdf-2a10cc79c4b9 | Address Redacted | | | | |
| 1ed75161-844d-40e9-9237-d433c9e09c46 | Address Redacted | | | | |
| 1ed75659-0831-473c-8b48-e293445270a0 | Address Redacted | | | | |
| 1ed78a05-d3a8-45ae-9ce1-80fbe2c23716 | Address Redacted | | | | |
| 1ed7c315-f2e2-4a4f-a425-d04a21e8f285 | Address Redacted | | | | |
| 1ed83bfa-8036-4222-afe6-0feb1927553c | Address Redacted | | | | |
| 1ed8429d-9f8b-4f6b-a8b6-ea73ca1aad98 | Address Redacted | | | | |
| 1ed84fa9-a4fe-40b7-a7e7-e800fd352021 | Address Redacted | | | | |
| 1ed8711f-a75d-4cf7-a24c-65d088a23622 | Address Redacted | | | | |
| 1ed8ab0f-e8e7-4f9a-b968-bc15ec212559 | Address Redacted | | | | |
| 1ed8bd26-52a2-4dcd-827c-c10824becce3 | Address Redacted | | | | |
| 1ed8ecbc-3a79-4b36-b97b-e68867143ade | Address Redacted | | | | |
| 1ed911ad-bcfe-472b-97de-01f79b58c387 | Address Redacted | | | | |
| 1ed92276-e3b3-4327-b34c-26e4dcd6c82f | Address Redacted | | | | |
| 1ed95eaa-8512-4832-8cd8-d09b4ba48df1 | Address Redacted | | | | |
| 1ed97b43-c91c-4fef-a86d-ef0d21a8debd | Address Redacted | | | | |
| 1ed990fb-ca74-4faf-910f-728bb58fb0ac | Address Redacted | | | | |
| 1ed99219-ffe4-4d56-8650-769c6696ef03 | Address Redacted | | | | |
| 1ed9a769-38c2-4a74-b566-06963fb7601e | Address Redacted | | | | |
| 1eda4933-140b-4def-a879-a10adbbde800 | Address Redacted | | | | |
| 1eda565f-38c5-4b7a-9948-8d8938fedf88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1edae605-4cab-4a9d-af9d-0b92e8a6760e | Address Redacted | | | | |
| 1edae8ba-d5de-46b6-a070-7684c753571d | Address Redacted | | | | |
| 1edaee05-c8b5-4435-a80f-67c33195b454 | Address Redacted | | | | |
| 1edb1a8a-50a2-440e-8771-441cd557af5b | Address Redacted | | | | |
| 1edb1fd0-5641-4050-98e1-33272adae2ec | Address Redacted | | | | |
| 1edb30a1-d98f-4272-a73c-4246a260dd68 | Address Redacted | | | | |
| 1edb3289-6856-4564-b0a9-e32385a5a66e | Address Redacted | | | | |
| 1edb3982-487f-4453-b103-da8109e8c96c | Address Redacted | | | | |
| 1edb4b31-db87-4d2f-86dc-09f60e9204fb | Address Redacted | | | | |
| 1edb58f0-959d-481e-843d-c362103594de | Address Redacted | | | | |
| 1edb5b12-88a7-4452-a82b-7d8696ae9f50 | Address Redacted | | | | |
| 1edb8cf8-f2a5-465a-9dc1-591b7a8fecb0 | Address Redacted | | | | |
| 1edbcc4e-061d-46c7-86c6-4b3a9cb17373 | Address Redacted | | | | |
| 1edbd13a-29dc-4681-b84e-a37297e32818 | Address Redacted | | | | |
| 1edbe7c4-15cd-4f27-8f23-6151e1be1a17 | Address Redacted | | | | |
| 1edbe955-3458-4ee3-aeb6-dd5aefb5f740 | Address Redacted | | | | |
| 1edbff12-87c8-4903-a7e1-ff9ac90e0811 | Address Redacted | | | | |
| 1edc0593-0e5c-4264-9b64-b11d9cc50689 | Address Redacted | | | | |
| 1edc27bf-6325-4acf-9c74-defb9559c3b9 | Address Redacted | | | | |
| 1edc29f6-6d19-4cfe-9016-1fa5d417a657 | Address Redacted | | | | |
| 1edc5131-b6ef-4dba-b6c5-ff7d4e9f14b5 | Address Redacted | | | | |
| 1edca1ab-3848-4c4e-a2f9-4b2c5d4a627d | Address Redacted | | | | |
| 1edcaf3e-910b-46d6-886e-d0fde58fa4ea | Address Redacted | | | | |
| 1edcb676-8606-4daa-8a66-cfed21c04752 | Address Redacted | | | | |
| 1edcd1cd-1ed9-42f5-b123-9911ee2d4ca6 | Address Redacted | | | | |
| 1edd1570-d690-43b4-82d3-6de50d9505e3 | Address Redacted | | | | |
| 1edd2a91-0f42-4d1b-bdac-82bc8d8996fa | Address Redacted | | | | |
| 1edd2ed3-f142-432e-9821-3e68d4bdabf2 | Address Redacted | | | | |
| 1edd4028-05b2-460c-9109-dc387fa1f9a5 | Address Redacted | | | | |
| 1edd696c-4d06-4497-b7f6-13bb820f1166 | Address Redacted | | | | |
| 1edd8086-576c-40ee-b6f0-1282d59c618e | Address Redacted | | | | |
| 1edd87fc-82e7-4d48-bc06-6b27ad8581b7 | Address Redacted | | | | |
| 1edd9dcd-b694-4b66-b0e2-9cb4b571b56e | Address Redacted | | | | |
| 1edda450-1006-463b-9645-62b139b50bf4 | Address Redacted | | | | |
| 1edda56b-96fd-4b65-af9a-b78e654ccaee | Address Redacted | | | | |
| 1edda938-caaa-4dea-8467-35a9ca38c0c3 | Address Redacted | | | | |
| 1edda98d-358e-4e19-a2e4-ac951fe51a2e | Address Redacted | | | | |
| 1eddd22f-c7dc-445d-86db-3e24ac9ae918 | Address Redacted | | | | |
| 1ede75b9-3e76-4ff0-99b6-97b6e88570b2 | Address Redacted | | | | |
| 1ede8220-7215-44ea-84df-44c5c95a8370 | Address Redacted | | | | |
| 1ede9b2e-d897-48c5-b9af-58252a64e1b0 | Address Redacted | | | | |
| 1edee574-0c15-4566-9352-36b6fe9cf52e | Address Redacted | | | | |
| 1edf1c9d-35c8-4fa9-86ff-923bef0b568e | Address Redacted | | | | |
| 1edf3809-ad96-4581-b8bd-259c3fc65b23 | Address Redacted | | | | |
| 1edf39eb-df59-4de1-92b9-6c5906d9071f | Address Redacted | | | | |
| 1edf60f2-920a-440e-a943-129033d598b2 | Address Redacted | | | | |
| 1edf79f6-09e6-4356-ab76-c939285db6da | Address Redacted | | | | |
| 1edf86d1-2a8c-4033-9c32-8cf5af9c1187 | Address Redacted | | | | |
| 1edf9790-7866-4523-b72b-a48a45a385d4 | Address Redacted | | | | |
| 1edfb21c-52be-4f35-99fe-68ad3d668fc3 | Address Redacted | | | | |
| 1edfc7db-1a1b-4421-a426-6f6cc6b056e0 | Address Redacted | | | | |
| 1edfd00b-395c-4609-b2d3-40d717119240 | Address Redacted | | | | |
| 1edfd3c6-c8a9-4dc1-86a2-802a2d0b92ba | Address Redacted | | | | |
| 1ee04032-9225-44db-abf3-173f87518d55 | Address Redacted | | | | |
| 1ee045fe-4ff2-48e3-9c91-6921244c4413 | Address Redacted | | | | |
| 1ee049c6-dc38-4240-82eb-049fcc76ce22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ee051c9-f45a-4edf-8c51-4b54b85a2729 | Address Redacted | | | | |
| 1ee0584a-115c-474e-b429-aa8d57489c56 | Address Redacted | | | | |
| 1ee05baf-1331-4d4e-8832-a4f3345f681b | Address Redacted | | | | |
| 1ee05e93-e576-4b20-91d8-00e27caaf0a6 | Address Redacted | | | | |
| 1ee06440-cc76-40c8-a166-81a2e41bf5e1 | Address Redacted | | | | |
| 1ee09126-c250-480a-9571-b29e66723819 | Address Redacted | | | | |
| 1ee09af3-177f-4506-ac8a-8613c8544e9a | Address Redacted | | | | |
| 1ee0c1b6-39c5-417e-ba59-bdcd6c958276 | Address Redacted | | | | |
| 1ee0e15c-9ec4-43b0-ba71-a5874d19331a | Address Redacted | | | | |
| 1ee0e252-3cda-40df-a493-e0f4ba62c5d5 | Address Redacted | | | | |
| 1ee0edda-26c4-43f1-bac1-98306f4747a8 | Address Redacted | | | | |
| 1ee0ff7c-91df-488a-ac2c-0d54f68fd824 | Address Redacted | | | | |
| 1ee12e0b-d80b-46cb-9b72-b14a6586ab3f | Address Redacted | | | | |
| 1ee13213-3e89-4a53-abe0-2492e9738588 | Address Redacted | | | | |
| 1ee1438b-787a-4b1e-977c-0bdfc19ea8f8 | Address Redacted | | | | |
| 1ee14fe8-9a41-48ba-ae1e-a1b99b0b935a | Address Redacted | | | | |
| 1ee152ca-5cb5-4004-85b4-2347fbc83c22 | Address Redacted | | | | |
| 1ee157a5-08e2-4ba0-8647-44e8e5dd1d3f | Address Redacted | | | | |
| 1ee18558-9ec6-4c64-bf29-4113fc213684 | Address Redacted | | | | |
| 1ee1c8e1-806f-4450-a1fe-094de201acce | Address Redacted | | | | |
| 1ee1fe9b-cf14-4e1c-89eb-fbf4a4240cfc | Address Redacted | | | | |
| 1ee21496-8f39-4095-8693-28d80a6b1695 | Address Redacted | | | | |
| 1ee21936-b79f-44b2-b7e2-97329d02aa09 | Address Redacted | | | | |
| 1ee26238-2a3d-4f79-8ce1-471a1c6e2e7e | Address Redacted | | | | |
| 1ee27354-ec9b-488a-8928-d7712efbf050 | Address Redacted | | | | |
| 1ee298e1-7c2f-421d-b3c0-6d6c6c503914 | Address Redacted | | | | |
| 1ee2a21f-cb6c-4fe6-a131-7e50dea818ee | Address Redacted | | | | |
| 1ee2b02b-0b0d-4be9-b4ce-da3ce7a65c4c | Address Redacted | | | | |
| 1ee2e0c7-2d46-4de5-aed2-1bf682901d64 | Address Redacted | | | | |
| 1ee2ebcc-8e7a-4908-b50f-62c7843371e1 | Address Redacted | | | | |
| 1ee2ee2c-ee5b-4b7d-8bb5-60fcd4f87f44 | Address Redacted | | | | |
| 1ee3083a-6b7b-4e50-8d6c-a72eb0fcf7cb | Address Redacted | | | | |
| 1ee335fc-d46f-4512-97ae-dcf81673dbb6 | Address Redacted | | | | |
| 1ee37ef1-9f43-4ff1-ab01-749ac04dec69 | Address Redacted | | | | |
| 1ee392b7-2f9b-4a43-8c4d-37b3135c4c5a | Address Redacted | | | | |
| 1ee3c33c-f058-4fd2-b2bc-df790caa0a94 | Address Redacted | | | | |
| 1ee3da07-2011-4f5a-b62e-6e5a4a2f9d87 | Address Redacted | | | | |
| 1ee3db95-98a5-45e0-816c-84505049bae6 | Address Redacted | | | | |
| 1ee3fbee-5fa8-45c8-b6b6-583c2c42828e | Address Redacted | | | | |
| 1ee3fcf5-62eb-4b4f-89e9-fadb8e8e3f16 | Address Redacted | | | | |
| 1ee40633-ef28-4272-ade5-ba172452b3a1 | Address Redacted | | | | |
| 1ee42364-6340-41bf-b546-507b0a36bd2f | Address Redacted | | | | |
| 1ee43424-8480-489d-9e96-97cc5bc4384b | Address Redacted | | | | |
| 1ee48239-6b1f-477d-8d5a-7eda9bf58bdd | Address Redacted | | | | |
| 1ee497c3-fab9-4b3b-9adb-0eca9a18f52a | Address Redacted | | | | |
| 1ee4a962-9f08-4785-ab29-a76c0a496102 | Address Redacted | | | | |
| 1ee4dc63-ec74-478c-a103-74971860da23 | Address Redacted | | | | |
| 1ee52ee2-4622-4730-b5f6-4a540eaa3bf1 | Address Redacted | | | | |
| 1ee53112-9fc9-4dc4-959f-7412299f8940 | Address Redacted | | | | |
| 1ee584e3-9419-45c9-bead-ff5e5dc2a5bf | Address Redacted | | | | |
| 1ee584e3-c3e0-47e3-a546-b880ab15a42c | Address Redacted | | | | |
| 1ee5bc21-8070-44e6-8974-a76313dc44fa | Address Redacted | | | | |
| 1ee5d291-e85e-403e-8f1b-5fca3db5e21c | Address Redacted | | | | |
| 1ee5e297-9ebc-449c-9e97-0abe5b1e10c9 | Address Redacted | | | | |
| 1ee5f2bb-ea6a-4b44-ac6f-15d00ce7377a | Address Redacted | | | | |
| 1ee636f2-14cd-4dd7-86a6-e2da0a4c852f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ee6a63f-5a79-4ef3-8e8c-4f394a35f799 | Address Redacted | | | | |
| 1ee6bd9b-f85a-4f7c-8c9a-dae050312959 | Address Redacted | | | | |
| 1ee6d95d-58a4-49f9-844a-afaf229ed218 | Address Redacted | | | | |
| 1ee709aa-cad0-491d-83aa-577ae31fa984 | Address Redacted | | | | |
| 1ee7239b-c6ba-4aee-b8d5-480d22ad20a2 | Address Redacted | | | | |
| 1ee79ad0-f99d-4c96-9ddd-a36961e490c1 | Address Redacted | | | | |
| 1ee7a832-0380-4a8f-8f8b-80b0f858efcc | Address Redacted | | | | |
| 1ee7dd4d-21e2-4eaa-901c-dac34ca44aa9 | Address Redacted | | | | |
| 1ee7e08a-bdfb-4375-b94a-1e4ef630190c | Address Redacted | | | | |
| 1ee7e659-dc14-4d32-892b-a6e5ff738381 | Address Redacted | | | | |
| 1ee831a1-025c-4873-95ef-539f77f7deb2 | Address Redacted | | | | |
| 1ee86bd1-90cb-4cbc-88a3-587b887bdb60 | Address Redacted | | | | |
| 1ee87ba2-70a8-45ef-9d4f-330f459695e2 | Address Redacted | | | | |
| 1ee89e62-eba7-4b86-bf72-8ca6b47ff178 | Address Redacted | | | | |
| 1ee8a758-e2a9-41c7-96d3-bc286a966d6a | Address Redacted | | | | |
| 1ee8abfc-0d00-44b7-acf6-e528bf0833c9 | Address Redacted | | | | |
| 1ee8ada7-cae4-4d0b-b750-5faa6b86b32b | Address Redacted | | | | |
| 1ee8c08d-e13b-4ca4-b77d-4e3eefdaaf4e | Address Redacted | | | | |
| 1ee90b3a-128b-4ab8-9b67-4c6638140b16 | Address Redacted | | | | |
| 1ee92b0c-075d-4f04-baab-2fba6380ca32 | Address Redacted | | | | |
| 1ee9812a-8fdb-4694-a669-cb6740508f8c | Address Redacted | | | | |
| 1ee98c77-9797-4c55-abe3-e0cad58a5ece | Address Redacted | | | | |
| 1ee99ab4-f35c-4fbf-b8b1-19bd49179e64 | Address Redacted | | | | |
| 1ee9d483-63e0-4a11-84ce-ce3bdc27eb39 | Address Redacted | | | | |
| 1ee9e320-5d1a-4a6a-99d1-cafb002f9bd1 | Address Redacted | | | | |
| 1ee9f5a6-1d86-4188-9585-5e19cedb9a0f | Address Redacted | | | | |
| 1ee9f9ba-765c-43c6-8496-a0065c7e02de | Address Redacted | | | | |
| 1eea6b84-8981-4d97-a9a3-e784c575d020 | Address Redacted | | | | |
| 1eeb09b9-445c-41c4-891a-59f298ad4767 | Address Redacted | | | | |
| 1eeb3f47-6c18-497d-a3ed-8b33260f30a5 | Address Redacted | | | | |
| 1eeb66b6-b882-4f3f-bd75-9a2d91bbefb5 | Address Redacted | | | | |
| 1eeb6be4-8f6c-4931-b245-5cc3f53fe21f | Address Redacted | | | | |
| 1eeb7502-5301-4ff6-bc4a-1d32318eba03 | Address Redacted | | | | |
| 1eeb75d3-0e7a-46b4-b686-bc071983743f | Address Redacted | | | | |
| 1eeb964b-201d-498f-84f3-86782d33ec1d | Address Redacted | | | | |
| 1eeba458-c0f0-42ec-be33-a7eedb2547d5 | Address Redacted | | | | |
| 1eebaf66-2bdc-4dca-ad89-353004101bed | Address Redacted | | | | |
| 1eebba3a-0173-4ee1-a671-c76986d759ec | Address Redacted | | | | |
| 1eebe976-c81d-4212-999f-f77d3034017e | Address Redacted | | | | |
| 1eebf1c3-2853-4ab8-bd0f-36c2919ec95b | Address Redacted | | | | |
| 1eec1b23-5ec8-4feb-b404-2dbf64d87888 | Address Redacted | | | | |
| 1eec460e-a927-41f4-9390-31762f836b87 | Address Redacted | | | | |
| 1eec4a05-fc3e-44cf-95c7-5865dee1b74a | Address Redacted | | | | |
| 1eec5556-8f8c-4a26-8d25-a4422ac37545 | Address Redacted | | | | |
| 1eece6ed-5c6f-4d29-8f72-dc8fe8bec714 | Address Redacted | | | | |
| 1eed218c-ffba-4e9b-b955-dd95687ee587 | Address Redacted | | | | |
| 1eed2388-74a9-4272-b972-45b74e4e89b5 | Address Redacted | | | | |
| 1eed7581-6cc7-4fb0-a8cc-b2558c78ffc3 | Address Redacted | | | | |
| 1eed85a2-66ce-4165-94a4-a8d36f8b3b68 | Address Redacted | | | | |
| 1eed9583-ca75-4b3c-842e-010d4f93f864 | Address Redacted | | | | |
| 1eedc3af-defb-41a6-95ab-3de8a4c28bf6 | Address Redacted | | | | |
| 1eedebc4-ac54-4007-8e0f-b22bd594c34f | Address Redacted | | | | |
| 1eedfb89-a6ae-4a8f-a181-8b155694bf06 | Address Redacted | | | | |
| 1eee06a2-0c71-4f6a-b1fb-d1ab93cb0647 | Address Redacted | | | | |
| 1eee1c28-fdc4-42fd-a3fd-822e0230765f | Address Redacted | | | | |
| 1eee34c2-0c1d-4e6f-95f2-c71605b4c4fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1eee604b-3108-4e9a-a0dc-7cdbda81820e | Address Redacted | | | | |
| 1eee6726-0938-45a6-b136-917bc11d9866 | Address Redacted | | | | |
| 1eee993c-4711-492e-98f3-aa16e1b18591 | Address Redacted | | | | |
| 1eeeadf3-332f-4fd1-b2e1-19684e856454 | Address Redacted | | | | |
| 1eeeda3b-7d65-4314-ac5e-7fb87f5bc98d | Address Redacted | | | | |
| 1eeefa7c-dd1f-492e-98d9-4e8c7ff84d8f | Address Redacted | | | | |
| 1eef0220-b4cf-4dec-8208-c21e4f2db8d6 | Address Redacted | | | | |
| 1eef1351-bf47-40f0-99f3-6bf9306efbc2 | Address Redacted | | | | |
| 1eef1650-4ab0-4000-b48d-3b16475cbc0c | Address Redacted | | | | |
| 1eef90ee-7d8d-45e8-92b3-00f08ac99ff6 | Address Redacted | | | | |
| 1eefb9a4-1b8c-4597-8413-81a3bd069ae3 | Address Redacted | | | | |
| 1eeffa53-67d8-4fa1-ae42-473431b298f8 | Address Redacted | | | | |
| 1ef0283d-fee6-4e22-b17f-cf62b4f2d3ee | Address Redacted | | | | |
| 1ef052ef-31e5-4560-b84e-e5a59d8080ef | Address Redacted | | | | |
| 1ef056c4-f370-4e55-9313-467c02d66670f | Address Redacted | | | | |
| 1ef09d58-e5ed-4178-8a29-ba648890e34a | Address Redacted | | | | |
| 1ef0d02a-4e20-4df3-acba-35d3c9374661 | Address Redacted | | | | |
| 1ef10837-fde8-4d80-9f03-dca4658bceba | Address Redacted | | | | |
| 1ef10aee-fd46-491e-9556-2302eb26f342 | Address Redacted | | | | |
| 1ef10e94-408d-4462-aac2-8dc88f9bd15d | Address Redacted | | | | |
| 1ef111e0-7c28-4b85-873a-cfc7129ee484 | Address Redacted | | | | |
| 1ef1349b-9a1c-44d8-acb5-2d2837f66a53 | Address Redacted | | | | |
| 1ef14381-0a49-4661-b92c-87aa0f9e7abe | Address Redacted | | | | |
| 1ef1605e-a301-481c-b204-992daeeae488 | Address Redacted | | | | |
| 1ef18a7b-470d-4920-b98b-f8443b45e45a | Address Redacted | | | | |
| 1ef194bc-2326-4fd7-97fb-657cc5353ba3 | Address Redacted | | | | |
| 1ef1be2f-7d5d-40c5-bd3b-9c89218b64d4 | Address Redacted | | | | |
| 1ef1e5d5-59a5-4526-9d7c-c7869a8e36df | Address Redacted | | | | |
| 1ef1edd8-3087-434a-9be9-525014b96dbc | Address Redacted | | | | |
| 1ef234a9-4cd3-48e5-b209-4487ba19ed22 | Address Redacted | | | | |
| 1ef28343-cba9-497e-bd4b-da1337383664 | Address Redacted | | | | |
| 1ef28db7-7e4d-4139-a5ec-2e5e36424543 | Address Redacted | | | | |
| 1ef2d851-4d7c-498c-ae4a-573a58559598 | Address Redacted | | | | |
| 1ef2f7ef-e099-475b-9de1-877fa9a11903 | Address Redacted | | | | |
| 1ef2fa26-f8f2-41b6-bfca-0d3716469abb | Address Redacted | | | | |
| 1ef334e4-beae-4c92-ad0e-e475e37ca39c | Address Redacted | | | | |
| 1ef3428f-555b-4034-bc89-b218c0e03361 | Address Redacted | | | | |
| 1ef348e6-716f-42d4-af4b-8e3b48652f55 | Address Redacted | | | | |
| 1ef37ca9-55df-4617-ab9a-a324247b074f | Address Redacted | | | | |
| 1ef3e49f-133e-43a6-b42d-0299bc6c8a1c | Address Redacted | | | | |
| 1ef3ff3a-42c6-4342-a1c0-d022a7998c28 | Address Redacted | | | | |
| 1ef40f8f-597f-4a79-8dde-f72c5b9a76bf | Address Redacted | | | | |
| 1ef49ee7-5d87-4902-b3e0-5eb6573d601c | Address Redacted | | | | |
| 1ef4bb83-77d5-4f1a-8093-b2a8894b5108 | Address Redacted | | | | |
| 1ef4bccf-fd1e-4800-8509-99bc49289123 | Address Redacted | | | | |
| 1ef4e7ed-1fed-4828-b38d-fb1a6c83bd40 | Address Redacted | | | | |
| 1ef4ed8d-1937-40f6-a27a-8c5a44ff44d3 | Address Redacted | | | | |
| 1ef4f8a2-5c3d-40ea-bfa3-d37d787f5e49 | Address Redacted | | | | |
| 1ef500d8-d56f-405c-b35e-d506f7ec3888 | Address Redacted | | | | |
| 1ef51d2f-ff66-4bf6-9ffe-9c86498c5538 | Address Redacted | | | | |
| 1ef531b0-a902-4e68-bd6f-6f6187f37c17 | Address Redacted | | | | |
| 1ef5a5a3-447b-4857-afb2-b5efd7701869 | Address Redacted | | | | |
| 1ef5a73f-8f9b-4f92-887b-b5379b564d7c | Address Redacted | | | | |
| 1ef5c09a-0287-49a9-95c1-33765b6e5841 | Address Redacted | | | | |
| 1ef5ee84-f8c1-48e1-9826-af5d3a019581 | Address Redacted | | | | |
| 1ef6173e-30db-46a6-81cd-743791e45049 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1ef63667-8018-44b0-aaa2-8b534d5a1941 | Address Redacted | | | | |
| 1ef65a41-dbe7-4c9e-80dc-acd3ba4caee5 | Address Redacted | | | | |
| 1ef65c72-ee3b-403e-9ebd-a5bc95eac6a9 | Address Redacted | | | | |
| 1ef69c91-309c-4b8d-b76a-87dea00fe746 | Address Redacted | | | | |
| 1ef69f72-cb43-4ef5-b24e-184b18217bf5 | Address Redacted | | | | |
| 1ef6b845-93d6-4dea-8206-52e1dd635e61 | Address Redacted | | | | |
| 1ef6f49a-c8db-4ef7-9c5b-64c2ceecd46c | Address Redacted | | | | |
| 1ef71af5-925f-4fa9-a19f-7238eb368209 | Address Redacted | | | | |
| 1ef72eac-5d47-40be-a9bd-f7ded43e7a3d | Address Redacted | | | | |
| 1ef740fd-4a15-46ee-9821-bee4390e318c | Address Redacted | | | | |
| 1ef751cf-92d0-44d8-9b38-e909ba94cf3e | Address Redacted | | | | |
| 1ef75b56-a3fc-438e-8102-2d6719c99cec | Address Redacted | | | | |
| 1ef76139-ba98-49e3-85cd-da70ca57f52c | Address Redacted | | | | |
| 1ef76af9-a879-43f9-87f9-f7a96a46cebe | Address Redacted | | | | |
| 1ef78a73-c7b9-4a9a-9804-9c3c2c660877 | Address Redacted | | | | |
| 1ef79505-4183-4f25-92cf-1d9d0dbb6b9a | Address Redacted | | | | |
| 1ef7a368-6eba-4834-8187-905271ff732b | Address Redacted | | | | |
| 1ef7b449-8b77-48b4-ac90-3cf9b0ab6e9c | Address Redacted | | | | |
| 1ef7b76b-74da-4807-86a1-8402499ce93e | Address Redacted | | | | |
| 1ef7b8cc-2925-4c48-993c-5217607c5145 | Address Redacted | | | | |
| 1ef7d08f-d748-404c-84c9-f7e06ebf1983 | Address Redacted | | | | |
| 1ef7d9d1-ad10-48ab-b745-484f7b7c6c82 | Address Redacted | | | | |
| 1ef81556-8a90-47c8-9d37-39a4ffa98e84 | Address Redacted | | | | |
| 1ef826ec-3f2f-4261-933c-fe25f25b1e64 | Address Redacted | | | | |
| 1ef86539-42f5-46f0-ab7f-a72a6afdc34c | Address Redacted | | | | |
| 1ef8a15c-8ddd-4d80-982b-79e4b61f8045 | Address Redacted | | | | |
| 1ef8b39a-ffa3-4ad3-a6c7-c7faaecff091 | Address Redacted | | | | |
| 1ef8ce59-a6a9-4ca3-9425-2061ac9bcd32 | Address Redacted | | | | |
| 1ef8cf1d-8203-415d-9c73-afe4336db39d | Address Redacted | | | | |
| 1ef908f3-a85e-4757-8ef0-b8493d49a7cb | Address Redacted | | | | |
| 1ef9134b-af63-4439-934b-cdfbb4bd22c3 | Address Redacted | | | | |
| 1ef914cc-3463-4792-8fcc-ed4b0d861a75 | Address Redacted | | | | |
| 1ef92f6d-0f9f-4999-a4fe-293f2694f895 | Address Redacted | | | | |
| 1ef93265-83c2-4502-976b-47f0414479bc | Address Redacted | | | | |
| 1ef951c2-4592-445b-84b5-347dbea9b7f4 | Address Redacted | | | | |
| 1ef95a22-5dc4-4a23-a3b5-f46f766cee3c | Address Redacted | | | | |
| 1ef966f3-b03e-42f4-85d2-bb2e8b73c178 | Address Redacted | | | | |
| 1ef98774-d7f9-474b-a8b1-aaac79617fb4 | Address Redacted | | | | |
| 1ef99993-ef57-4899-9051-ab97d15e2735 | Address Redacted | | | | |
| 1ef9bdf5-53d7-411f-a3b8-1e81ed372c41 | Address Redacted | | | | |
| 1ef9bfde-82b0-4ff3-a87e-ef82ebe69ca4 | Address Redacted | | | | |
| 1ef9d2d2-60d3-436a-910a-dafd67e3be10 | Address Redacted | | | | |
| 1ef9d531-ffcd-4999-9740-0839cc27f4a4 | Address Redacted | | | | |
| 1ef9f9a6-14c0-488b-b53f-09bac0e55f33 | Address Redacted | | | | |
| 1efa1ac9-0e65-4510-8792-961aac507696 | Address Redacted | | | | |
| 1efa229e-58c3-4e3a-ad16-a3bcf9120371 | Address Redacted | | | | |
| 1efa68dc-d098-4922-9963-409b5876878e | Address Redacted | | | | |
| 1efa9749-f7a9-4009-a48e-e0a7e9197329 | Address Redacted | | | | |
| 1efa9ac7-05a7-4897-a5b7-b9352144788e | Address Redacted | | | | |
| 1efac6cd-4565-40ef-9296-858656bb1572 | Address Redacted | | | | |
| 1efac715-17e4-4f6d-94ec-e26cf2e2a567 | Address Redacted | | | | |
| 1efae7b5-ebe6-44ef-9fae-fab6636532bd | Address Redacted | | | | |
| 1efb0d7f-b209-45ef-9579-35445c33904e | Address Redacted | | | | |
| 1efb357e-4b94-45a8-8f45-aefa6adff915 | Address Redacted | | | | |
| 1efb84a4-0512-4abc-98da-d7d4f51a61ee | Address Redacted | | | | |
| 1efbd539-6646-47db-a99b-8daaca94cbda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1efbd567-8f0d-414e-8648-dd6feb952544 | Address Redacted | | | | |
| 1efbf23a-515b-4aec-b698-1f797b75168d | Address Redacted | | | | |
| 1efbfc77-5c34-4c7d-b1cb-8dd0c8c044c2 | Address Redacted | | | | |
| 1efbfce1-88ef-4607-a529-04e6c8c275da | Address Redacted | | | | |
| 1efc0196-73a5-400e-b717-20267c951853 | Address Redacted | | | | |
| 1efc03ea-1561-4bf0-894a-4640f2be9013 | Address Redacted | | | | |
| 1efc09a4-a561-4266-9b3d-9b6c3e372dcc | Address Redacted | | | | |
| 1efc1493-56f4-4571-a9be-2656740fea78 | Address Redacted | | | | |
| 1efc2115-4555-420a-95d6-a5c4a6af163a | Address Redacted | | | | |
| 1efc482d-9bec-4cfb-b865-c5bae69eb730 | Address Redacted | | | | |
| 1efd3c8f-6b7e-400d-a8eb-c288405a0ed3 | Address Redacted | | | | |
| 1efd6b52-84d7-4b64-bbca-132c166a7f20 | Address Redacted | | | | |
| 1efd6cbe-d9e4-4bf7-8966-b1b4cfffb652 | Address Redacted | | | | |
| 1efdce71-9a41-47e6-a28f-e0f84ac5fd64 | Address Redacted | | | | |
| 1efdd0d1-dc3c-4230-b730-98ad4d3aba08 | Address Redacted | | | | |
| 1efdf4fb-86fc-452b-b4f2-5676917e6967 | Address Redacted | | | | |
| 1efdf864-b40f-4d78-a0e4-1922afcb199c | Address Redacted | | | | |
| 1efe1b9f-fb51-400f-ba86-6404861dfc9c | Address Redacted | | | | |
| 1efe2303-159a-49bf-a81c-53c05163f25a | Address Redacted | | | | |
| 1efe2848-148e-4112-8dce-49c455d228ba | Address Redacted | | | | |
| 1efe311d-f5c3-4f88-9239-b59fa29e3b50 | Address Redacted | | | | |
| 1efe425f-6113-4ddf-a709-98decba969e3 | Address Redacted | | | | |
| 1efe4b6c-29c7-4bca-b3fc-69cb6921af86 | Address Redacted | | | | |
| 1efe5a9f-0060-4141-9bb0-f60a5123472f | Address Redacted | | | | |
| 1efe7231-cd1b-4b44-bc25-5e0dd237cb1e | Address Redacted | | | | |
| 1efee634-9351-461d-b0dc-ec621f6af069 | Address Redacted | | | | |
| 1efeef18-a3a9-48e0-82e9-36ba98cdc525 | Address Redacted | | | | |
| 1efeef4f-598e-4745-acf5-835ee57a2b1f | Address Redacted | | | | |
| 1eff1044-2dad-4c8c-9b31-b7e786c075ef | Address Redacted | | | | |
| 1eff20a0-021c-413b-b524-a4c40c034e8f | Address Redacted | | | | |
| 1eff2d7f-821a-4641-96ba-7bd10429a267 | Address Redacted | | | | |
| 1eff3925-c744-424c-8563-08f085f6191f | Address Redacted | | | | |
| 1eff4271-1b19-4d48-bc31-d8e93efeae6b | Address Redacted | | | | |
| 1eff433e-cf2f-46f5-918a-25ea9def84be | Address Redacted | | | | |
| 1eff4960-41ce-46a6-b809-293360d82e57 | Address Redacted | | | | |
| 1eff7cec-8739-4bf1-809c-917f19e60800 | Address Redacted | | | | |
| 1eff7f0c-c28f-4e5f-8005-1190c14f8327 | Address Redacted | | | | |
| 1eff9594-19d5-41a6-969f-139f9388ae08 | Address Redacted | | | | |
| 1eff9d1a-2bf9-43e3-90c2-b1fb32f18aa8 | Address Redacted | | | | |
| 1effaf97-5dba-4380-87df-5b6a14e5387a | Address Redacted | | | | |
| 1effbcd1-4932-4535-bc9d-71fea4c16f4c | Address Redacted | | | | |
| 1effc62f-2e56-401c-8df1-a5d2dd30bdff | Address Redacted | | | | |
| 1effdd36-d44f-4afa-8b55-0647e79a3226 | Address Redacted | | | | |
| 1f0004d5-ffe9-43e8-af7f-aa788275d229 | Address Redacted | | | | |
| 1f00106a-8a74-4f2d-ab62-6939ccf7ef28 | Address Redacted | | | | |
| 1f00250b-77fc-4b4f-bca2-0ccf5d31a13d | Address Redacted | | | | |
| 1f0030c8-3085-4e07-8b7c-60f28529f85c | Address Redacted | | | | |
| 1f00aed2-1e2f-4bbc-bbb8-dd54d80a8e79 | Address Redacted | | | | |
| 1f00ba01-8be2-45a3-b2a7-7cb46d86d078 | Address Redacted | | | | |
| 1f011c52-59c9-4858-a702-3a27a637ec63 | Address Redacted | | | | |
| 1f013682-5a85-4ce3-aece-7fb18777318C | Address Redacted | | | | |
| 1f014cc8-806a-4d4f-b900-86232e2af249 | Address Redacted | | | | |
| 1f016914-b585-410f-a0be-0368275475c0 | Address Redacted | Page 1235 of 10184 | | | |
| 1f017e8f-1009-4f25-b9d5-67c4f030da5e | Address Redacted | | | | |
| 1f018e5f-a9d0-4e63-a11f-15b9f92ccd34 | Address Redacted | | | | |
| 1f01a526-6956-4450-a3c5-f9d7a84b4b63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f01a863-a45f-4ddf-8b40-8764a5943dc7 | Address Redacted | | | | |
| 1f01a999-a6d1-49f7-8998-93cdd3978aed | Address Redacted | | | | |
| 1f01d283-d1ca-4711-826a-2a189b2fdb3f | Address Redacted | | | | |
| 1f01e6fe-66ce-47f4-a8e6-b5793a0014b1 | Address Redacted | | | | |
| 1f0212f7-52a0-4803-b4f5-d0742cd277e6 | Address Redacted | | | | |
| 1f021dbe-0e13-4ca4-be0d-f829ab7b23f5 | Address Redacted | | | | |
| 1f021f92-aef0-4a92-b5bc-8bc8585672e4 | Address Redacted | | | | |
| 1f0245fe-9d8f-4090-bff4-db26a569b567 | Address Redacted | | | | |
| 1f029406-7ecd-425c-b616-22e90a6e3ac9 | Address Redacted | | | | |
| 1f029482-3aa3-4c6b-9a27-02246248d75c | Address Redacted | | | | |
| 1f02b1b-90de-4710-b7dd-54da0ed00075 | Address Redacted | | | | |
| 1f02d7d3-8790-4496-82a3-35979a8f0b5c | Address Redacted | | | | |
| 1f02f180-0aaf-4892-9b3a-e8c487cf5637 | Address Redacted | | | | |
| 1f0302b6-777e-4a39-9d85-8750bc959aa4 | Address Redacted | | | | |
| 1f03091f-ac72-4f29-9e92-de816daa84ad | Address Redacted | | | | |
| 1f031c92-4b9d-459c-bb3a-718b85c0c4a1 | Address Redacted | | | | |
| 1f035053-85aa-495d-ac48-0c704a29ac7a | Address Redacted | | | | |
| 1f036b13-5e19-495a-a477-03a3988af878 | Address Redacted | | | | |
| 1f0382d3-6695-4f93-afc7-39f0a5635ab8 | Address Redacted | | | | |
| 1f039c8d-fcbf-4fb9-b3fb-65064cb763eb | Address Redacted | | | | |
| 1f03d05a-086d-459d-ba28-f56823ad9c60 | Address Redacted | | | | |
| 1f03defd-f342-4225-8928-c239091be0f5 | Address Redacted | | | | |
| 1f0411cd-5205-47c8-a2ef-c9e8b1cf24c9 | Address Redacted | | | | |
| 1f043c3c-e65e-47f2-97b3-a510baab7b4b | Address Redacted | | | | |
| 1f048617-c4d2-4bc5-ac10-dfdfd934a9a8 | Address Redacted | | | | |
| 1f04a99f-b5c4-43b6-8bc8-1a5d62c68030 | Address Redacted | | | | |
| 1f051221-1e07-4bb6-90dc-e02a20433c53 | Address Redacted | | | | |
| 1f051d49-dedc-4324-a761-6d37fecbefb9 | Address Redacted | | | | |
| 1f053b05-8d5b-434a-a7e4-2c21981e9e16 | Address Redacted | | | | |
| 1f054593-3510-44df-95bd-e77a54e8d693 | Address Redacted | | | | |
| 1f0575c6-b0e7-48cb-ac90-49c10cef5b66 | Address Redacted | | | | |
| 1f057795-8fc0-479e-b27a-8278528ddcd9 | Address Redacted | | | | |
| 1f0578a8-e21a-4303-9866-e49ee8a26f63 | Address Redacted | | | | |
| 1f05a781-f92c-4843-b1e9-0342cf37c6d2 | Address Redacted | | | | |
| 1f05c175-84b8-46f2-b395-a2b74c512f66 | Address Redacted | | | | |
| 1f05c4d6-d501-46c0-8bbb-ec157ab1b648 | Address Redacted | | | | |
| 1f061087-6c3e-4dba-b966-887219fc2d8c | Address Redacted | | | | |
| 1f0618f4-f6b9-4dc0-b12a-bbfe6c4bb552 | Address Redacted | | | | |
| 1f061dac-59c7-43c8-94f0-c354167a9b23 | Address Redacted | | | | |
| 1f0643ce-575c-42ca-8470-50138e7682d5 | Address Redacted | | | | |
| 1f064ae6-3510-4b71-8485-9cb1fd4b45bb | Address Redacted | | | | |
| 1f065d82-d936-48a1-b700-edf35f1f33b3 | Address Redacted | | | | |
| 1f0667c6-a1e9-4d3e-9d74-571b332c90dc | Address Redacted | | | | |
| 1f069d71-1535-40b9-839e-6eb6f7a2e726 | Address Redacted | | | | |
| 1f0bb3a-0206-49a3-b406-f82463a487f4 | Address Redacted | | | | |
| 1f06da94-b4b1-486d-8b20-9d8e333b991a | Address Redacted | | | | |
| 1f06e6ba-edb3-4696-b0d6-679f00f9fa8e | Address Redacted | | | | |
| 1f0712bd-d676-43e2-8fe5-58cae7aa7431 | Address Redacted | | | | |
| 1f071af0-9fa7-4f67-8731-0c3b439ff5ec | Address Redacted | | | | |
| 1f074ada-8165-42f8-aebb-3fcf72322933 | Address Redacted | | | | |
| 1f0757f5-5f04-4782-a995-4b3efc22a3da | Address Redacted | | | | |
| 1f076d7e-2b28-4453-b67f-4e51224f0be9 | Address Redacted | | | | |
| 1f07998a-c6f1-404d-a76a-d8a92de313f0 | Address Redacted | | | | |
| 1f07bbc6-591b-4f99-a2dd-9ccf82f56778 | Address Redacted | | | | |
| 1f07db75-e109-409f-a5cd-43512e591a87 | Address Redacted | | | | |
| 1f07e0a6-5124-4f23-98e9-261ec8d80559 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f07e1d1-3e2c-428a-a6ed-583f8059d4b7 | Address Redacted | | | | |
| 1f07f408-7d3f-46c5-85f7-6c1def7dec68 | Address Redacted | | | | |
| 1f07f5d6-bc3b-4c84-87a9-84d8756b47b9 | Address Redacted | | | | |
| 1f081354-a61e-44b2-9281-0930666ad905 | Address Redacted | | | | |
| 1f081589-af86-4817-8624-700e2403ae45 | Address Redacted | | | | |
| 1f083332-481d-46fb-b8f1-ee90acce41f8 | Address Redacted | | | | |
| 1f08349e-5d3e-4962-9d40-8acd3faa2cc1 | Address Redacted | | | | |
| 1f083e02-f3a9-4ca9-8088-6a5c0b0168a5 | Address Redacted | | | | |
| 1f0862b4-784e-4b97-9ee6-08cb326b3c94 | Address Redacted | | | | |
| 1f08867a-2303-4ab5-afa7-26ab5c9faea8 | Address Redacted | | | | |
| 1f08b903-02b4-42e9-be9f-849c953e59e0 | Address Redacted | | | | |
| 1f08c367-5e76-4f09-aa46-a04cf81151f7 | Address Redacted | | | | |
| 1f08e2c7-78d1-48e9-ab76-fa42f474a80c | Address Redacted | | | | |
| 1f08edaa-64f9-4725-bf47-5de6bf920d39 | Address Redacted | | | | |
| 1f093352-c97d-4528-9dcd-014b4678c020 | Address Redacted | | | | |
| 1f095f61-fbbc-4bb4-b347-b9295b78582c | Address Redacted | | | | |
| 1f096239-47f6-48e9-a450-560f1f8bed70 | Address Redacted | | | | |
| 1f096798-3da6-4631-8b67-6f12df982828 | Address Redacted | | | | |
| 1f097145-dc4b-4bbd-8b74-3579e1ee36d8 | Address Redacted | | | | |
| 1f098cc0-66ea-4999-b031-d993bc7a0a93 | Address Redacted | | | | |
| 1f09b05d-be95-415f-8f5e-408d79e11198 | Address Redacted | | | | |
| 1f09e255-e3f9-47f2-8ae4-004529eb59c2 | Address Redacted | | | | |
| 1f09fba8-a76a-4c09-a765-571c4037f41 | Address Redacted | | | | |
| 1f09ffb5-e1c5-41b5-9b74-9a518c963da1 | Address Redacted | | | | |
| 1f0a06e9-5f33-4570-98a2-fa7f78975efc | Address Redacted | | | | |
| 1f0a11c3-4311-4670-a795-26577c6ae7c7 | Address Redacted | | | | |
| 1f0a148b-ee8e-4abb-adbc-0d3bb7bc9625 | Address Redacted | | | | |
| 1f0a3d5b-6403-4033-92c5-7282ce2c9b1b | Address Redacted | | | | |
| 1f0a4273-44d0-47c9-ac12-fa66dd169aa5 | Address Redacted | | | | |
| 1f0a4f1a-1d89-4a73-af04-87d3bbd5fbbf | Address Redacted | | | | |
| 1f0a7bb1-2078-49b2-b00b-a8fe41ac173f | Address Redacted | | | | |
| 1f0aba68-7cef-4a3c-8a57-0c81b68813a1 | Address Redacted | | | | |
| 1f0abc59-1626-41bf-aabb-10f33c91c64d | Address Redacted | | | | |
| 1f0ae433-8f53-4fd1-83af-c37a40a9d0e9 | Address Redacted | | | | |
| 1f0b0b56-025d-48e5-be4c-0ecb9fb4bd9a | Address Redacted | | | | |
| 1f0b2a30-db22-4d27-974f-4bafbdf087d7 | Address Redacted | | | | |
| 1f0b32eb-6095-411c-b404-bc19ae5c6e5f | Address Redacted | | | | |
| 1f0b34f7-9d06-45d2-8f46-a4573cf5a3a2 | Address Redacted | | | | |
| 1f0b3b0b-b795-45e3-b89c-a5a36d7010f0 | Address Redacted | | | | |
| 1f0b3c3f-017b-4aba-bc1d-0ec2225fa8b5 | Address Redacted | | | | |
| 1f0b6b3a-2470-44c8-a916-1e865cdf1f30 | Address Redacted | | | | |
| 1f0b6c6a-da43-4338-b241-ea7a60228857 | Address Redacted | | | | |
| 1f0b6e7f-2d55-4034-a150-1ca045d3195e | Address Redacted | | | | |
| 1f0b8bed-0eab-41c2-b896-f7f0403b1191 | Address Redacted | | | | |
| 1f0b8c77-960f-4e69-beef-9caa1db5f9e6 | Address Redacted | | | | |
| 1f0b9c70-519e-473e-9e1e-0e067d42b49d | Address Redacted | | | | |
| 1f0b9faa-3f83-4233-b763-ec5def832991 | Address Redacted | | | | |
| 1f0bb498-9651-483c-9eb7-a792412bba44 | Address Redacted | | | | |
| 1f0bdc05-e922-4b6a-bf69-5242f9561e8f | Address Redacted | | | | |
| 1f0c56fb-ee39-4cd6-a2f0-e05cfe6e6348 | Address Redacted | | | | |
| 1f0c75d6-1b34-4b6e-90c5-99423bc989a7 | Address Redacted | | | | |
| 1f0c81c3-aad7-4ec6-856d-ab010404c5cc | Address Redacted | | | | |
| 1f0c8941-130f-4875-bf08-8b2533b33b99 | Address Redacted | | | | |
| 1f0c99dd-1097-4287-bf69-c9fb5cf14f81 | Address Redacted | | | | |
| 1f0c9f28-903b-4eb0-901f-421709b5e0da | Address Redacted | | | | |
| 1f0cc67e-ede6-4a65-8ba6-90bf093acc0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f0d0412-312d-48e8-b0a6-9350f200633a | Address Redacted | | | | |
| 1f0d1f85-fe86-4517-8dec-338594d2d9d1 | Address Redacted | | | | |
| 1f0d346a-e644-44a0-98f3-b20aa81ef7f8 | Address Redacted | | | | |
| 1f0d377e-7333-461e-87ac-64780da24887 | Address Redacted | | | | |
| 1f0d3cef-b0dd-4054-90c4-a0ff3754dc30 | Address Redacted | | | | |
| 1f0d5ab5-c593-45e7-a8d5-0215b9be8e9f | Address Redacted | | | | |
| 1f0d6932-77fe-48dc-9117-5d8fdb1b8705 | Address Redacted | | | | |
| 1f0da915-1d99-42fc-b702-c0acc60ff879 | Address Redacted | | | | |
| 1f0db9e0-d9f7-453d-8b06-9557f67b1c56 | Address Redacted | | | | |
| 1f0dc81e-e77a-4233-829b-d9e28b271d10 | Address Redacted | | | | |
| 1f0dda14-84eb-4c5f-8d43-1cfca8373fa6 | Address Redacted | | | | |
| 1f0de832-a7bd-4ad5-9d0f-154c43f43ff7 | Address Redacted | | | | |
| 1f0dedae-698c-48e7-bbd3-9b432c50083b | Address Redacted | | | | |
| 1f0df359-442c-42cd-b7e8-bfaec473ed6b | Address Redacted | | | | |
| 1f0dff98-899d-4119-bddd-73704a6c8b7c | Address Redacted | | | | |
| 1f0e18b8-1905-468e-bfd8-a3b058b9bc3a | Address Redacted | | | | |
| 1f0e199e-30ae-4098-be36-aac1f8308af6 | Address Redacted | | | | |
| 1f0e2639-5b2f-4a32-bb2d-b2e9c7f31814 | Address Redacted | | | | |
| 1f0e382d-4051-4d6c-a176-5cf07f0c92f8 | Address Redacted | | | | |
| 1f0e43c6-f063-49d3-ac88-f34991eba690 | Address Redacted | | | | |
| 1f0e563e-27fd-420f-8718-94dbbcec2cbb | Address Redacted | | | | |
| 1f0e7356-2033-4ee1-89bb-f2ac42654d45 | Address Redacted | | | | |
| 1f0e80b0-23b5-43d9-9937-dd18be36c6cf | Address Redacted | | | | |
| 1f0ebd0a-2395-439d-bdfc-fff40a1b65b4 | Address Redacted | | | | |
| 1f0ebf89-5171-4d70-93a4-22f6d6472bdb | Address Redacted | | | | |
| 1f0ec5ca-3d8a-4d08-8516-6052d96a20c1 | Address Redacted | | | | |
| 1f0ed38f-1231-4ea8-99f5-5421bcf27df6 | Address Redacted | | | | |
| 1f0ed93a-4bbe-4f01-b6ff-f977f5b59811 | Address Redacted | | | | |
| 1f0edad8-3e24-4e6b-ad91-fde03e404e9a | Address Redacted | | | | |
| 1f0ef88e-cf9b-4985-9d16-c3d65680b268 | Address Redacted | | | | |
| 1f0f6d22-37d5-4c17-8379-66d533a41df3 | Address Redacted | | | | |
| 1f0fb3f8-a83e-4608-b5de-20f3d20818e6 | Address Redacted | | | | |
| 1f0fd1a2-9700-47ca-8ea4-cb2ef69a32af | Address Redacted | | | | |
| 1f100c90-5fd4-4d21-aaee-83cd6ba19ce3 | Address Redacted | | | | |
| 1f103869-0389-49ec-8ea4-216f04875c3c | Address Redacted | | | | |
| 1f104a7b-c83e-42cb-9228-e49229bfbc02 | Address Redacted | | | | |
| 1f106eaf-a3fa-4f00-a6d7-e86f3211ac99 | Address Redacted | | | | |
| 1f109fa6-cf4a-4b28-ba51-4f5644cad948 | Address Redacted | | | | |
| 1f10a0bc-1cd3-44b6-92bd-3a492abb2396 | Address Redacted | | | | |
| 1f10aea4-3ba7-4867-bd88-2fae479f0061 | Address Redacted | | | | |
| 1f10b10e-e1a9-41c2-bb47-d3e4beb4616a | Address Redacted | | | | |
| 1f10d021-aaf5-4720-86d5-3748da9efdaa | Address Redacted | | | | |
| 1f10de46-b86c-48b9-ae0b-8255972e7522 | Address Redacted | | | | |
| 1f10e240-cc5a-4878-9718-1b204610915f | Address Redacted | | | | |
| 1f110dc7-5081-4601-b7de-91ffe2e616e6 | Address Redacted | | | | |
| 1f1124a6-790f-459e-8866-1e5fd22cd407 | Address Redacted | | | | |
| 1f1129ab-187f-41b9-babb-d3bc5b6cf3e8 | Address Redacted | | | | |
| 1f113549-2f84-4550-924c-ef6e3744574! | Address Redacted | | | | |
| 1f1136c7-51b7-4ee6-becd-da7a409c9e69 | Address Redacted | | | | |
| 1f115040-fbc5-4360-b1e5-33251d859191 | Address Redacted | | | | |
| 1f116026-a044-4b92-a69e-e7a6f661bba9 | Address Redacted | | | | |
| 1f118383-9630-4de1-830e-ae946d5f7a83 | Address Redacted | | | | |
| 1f1190ac-0503-4a07-b6ae-b50b57ecb5de | Address Redacted | | | | |
| 1f119e17-6f9c-4b34-81a0-dabbee8a8907 | Address Redacted | | | | |
| 1f11a567-99c1-4790-ac04-d112bed86be3 | Address Redacted | | | | |
| 1f11b171-6b6f-4b30-82a1-01f52fd20020 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f11b9d9-8c7a-4e51-8e8a-d79f19d8cfae | Address Redacted | | | | |
| 1f11d363-10cd-43b7-8519-556ca0dd8eaa | Address Redacted | | | | |
| 1f11f9ad-54a3-457b-b0e3-6ae4154d0169 | Address Redacted | | | | |
| 1f120ade-5664-4307-8f4b-9ccca9a128c5 | Address Redacted | | | | |
| 1f121d96-8d36-4fcb-95c4-f50d0f6b3b0d | Address Redacted | | | | |
| 1f124405-6154-4236-bffe-d5cf771a0eac | Address Redacted | | | | |
| 1f1284a6-93cf-4d79-9013-8340b1aedf22 | Address Redacted | | | | |
| 1f1289f5-9ecc-4878-bb58-2c88b2919314 | Address Redacted | | | | |
| 1f12d3e5-aadc-40bd-a6f5-bf2bf309d629 | Address Redacted | | | | |
| 1f131656-50c2-4b09-91e0-56438611186b | Address Redacted | | | | |
| 1f133001-8181-4619-bc3f-90f0dad2c8de | Address Redacted | | | | |
| 1f139d9e-8213-4ca5-8270-23ab09926155 | Address Redacted | | | | |
| 1f13e568-4060-44b9-9eb9-869b1c7a8380 | Address Redacted | | | | |
| 1f14010a-a106-4fb0-bfee-c33b1340e53d | Address Redacted | | | | |
| 1f141dce-5767-4915-817b-b678bc7d3529 | Address Redacted | | | | |
| 1f142c12-0d93-40e9-b8c6-deee2edb453e | Address Redacted | | | | |
| 1f15169d-54d2-4564-b592-1551cef7cde6 | Address Redacted | | | | |
| 1f15a6de-94c4-4c44-a192-c05097a17a22 | Address Redacted | | | | |
| 1f15d831-24b8-4a70-9a06-96b45477167e | Address Redacted | | | | |
| 1f15e025-d7a9-43cc-9ab0-dc9a8705aff0 | Address Redacted | | | | |
| 1f15e86a-6b3d-4dcb-9917-3fd000fe8081 | Address Redacted | | | | |
| 1f160a60-528b-40f9-95ac-3d252dfc0468 | Address Redacted | | | | |
| 1f166d7f-d05c-425a-8f4d-65895b360cf3 | Address Redacted | | | | |
| 1f166ef0-271c-4d5c-ba37-7927a2005ac3 | Address Redacted | | | | |
| 1f1670f5-be93-4ffe-b3f8-cdcec160cf03 | Address Redacted | | | | |
| 1f1676f0-4e6f-4c7d-8f6a-ae1fcfc50416 | Address Redacted | | | | |
| 1f1685bf-46ac-4f00-8768-92041f145f29 | Address Redacted | | | | |
| 1f17191b-da8e-46c3-8b12-dd2407694b24 | Address Redacted | | | | |
| 1f173da8-041f-47d0-aee9-cb6dd2b2e435 | Address Redacted | | | | |
| 1f17499b-94cc-4932-b6c5-a5c6475996e1 | Address Redacted | | | | |
| 1f176c06-52b2-4d06-bfe2-e32e99751ece | Address Redacted | | | | |
| 1f17710d-068b-47cf-86fe-4bcc6e832313 | Address Redacted | | | | |
| 1f17b9e3-baaf-4f72-a3f7-05eb5d3ee2fe | Address Redacted | | | | |
| 1f17bb15-c0bf-4895-bebf-697fe309a0f3 | Address Redacted | | | | |
| 1f17830-256f-46e9-8e6e-56099763a1f0 | Address Redacted | | | | |
| 1f1835d0-d1da-4fd3-b37f-775a55c1395d | Address Redacted | | | | |
| 1f1848bf-57d4-442d-acc8-19959be4c6f3 | Address Redacted | | | | |
| 1f188c83-93db-4964-8bef-08e432cb5dff | Address Redacted | | | | |
| 1f18a791-e63f-4ec9-a38c-d30fb87acf97 | Address Redacted | | | | |
| 1f18c873-efad-4eec-bfcb-31eb73d740d2 | Address Redacted | | | | |
| 1f18da1c-ef64-441e-b9b2-3df33b724942 | Address Redacted | | | | |
| 1f1933fe-f562-47c7-85e0-6d296c7bc1ab | Address Redacted | | | | |
| 1f1936d9-f791-499a-aef6-50292041e827 | Address Redacted | | | | |
| 1f1969dd-fffe-41e6-9f48-a8fc0ea0de28 | Address Redacted | | | | |
| 1f197b29-0909-44e1-8b47-31894bfe1a6f | Address Redacted | | | | |
| 1f19b6de-1b4a-438c-bddb-9b4f3189fcb9 | Address Redacted | | | | |
| 1f19be50-cca4-431b-84df-7cc0f6dbd775 | Address Redacted | | | | |
| 1f19c3da-082e-4fa8-9cb9-8eae3c964889 | Address Redacted | | | | |
| 1f19c8ae-2c36-4b31-a87b-24c278b60731 | Address Redacted | | | | |
| 1f19c9f4-00ee-4d29-b2a6-7a6c50b6a814 | Address Redacted | | | | |
| 1f19d135-1337-44dc-9f42-966aa5a874db | Address Redacted | | | | |
| 1f19f813-8810-4e82-9090-990efe4cd909 | Address Redacted | | | | |
| 1f1a041f-d941-4b6b-9413-ca8a0a0d9708 | Address Redacted | | | | |
| 1f1a090d-15a2-4dee-a9a3-51d115f0f433 | Address Redacted | | | | |
| 1f1a2778-7ddc-4a2a-afce-a2465df1b5e5 | Address Redacted | | | | |
| 1f1a3bd3-f0f0-41e4-8049-29b814aabced | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f1a4e86-ac35-47f7-a667-532dca28c2b2 | Address Redacted | | | | |
| 1f1a77a3-0975-4911-b5dc-b52fdb7745b5 | Address Redacted | | | | |
| 1f1a8616-d77d-4428-8be4-5237464036d8 | Address Redacted | | | | |
| 1f1a9a0c-a6a0-4c22-9733-5738f8b77397 | Address Redacted | | | | |
| 1f1acee1-1cb5-4fd2-a698-761921bd5ae4 | Address Redacted | | | | |
| 1f1b1891-8a2c-48b8-9b6e-95cda5869e88 | Address Redacted | | | | |
| 1f1b27fa-c2dd-48ba-8e79-f39d4621342c | Address Redacted | | | | |
| 1f1b5401-4c02-493b-96ef-7f623dd0c9e2 | Address Redacted | | | | |
| 1f1b58cc-d475-4782-a3d2-689eef2d631b | Address Redacted | | | | |
| 1f1b728b-e482-4c19-9cbb-8b4ff8dce8ed | Address Redacted | | | | |
| 1f1b91c0-e93b-469a-b5c4-69b0031ba969 | Address Redacted | | | | |
| 1f1ba9aa-6095-4542-98f7-b5de2be5a87f | Address Redacted | | | | |
| 1f1bb4f2-6ead-4b38-bd49-bacf3e305fa8 | Address Redacted | | | | |
| 1f1bc2e2-37a7-4975-b1d7-c3533e6e07c9 | Address Redacted | | | | |
| 1f1bed84-167b-4109-9e03-765d110f9e09 | Address Redacted | | | | |
| 1f1c204d-0ef0-442c-a43c-4a57560e6619 | Address Redacted | | | | |
| 1f1ca8a6-d297-430d-bb76-ea13e7ade19c | Address Redacted | | | | |
| 1f1caf73-f91e-4baf-8eac-a054ed42e4b8 | Address Redacted | | | | |
| 1f1cc3cc-dcfc-49b4-a8d4-e35fca3de235 | Address Redacted | | | | |
| 1f1cfa68-b614-432d-a2fa-7c5dff79653d | Address Redacted | | | | |
| 1f1cfb3c-14d0-4b73-b411-6a32d09a6e4d | Address Redacted | | | | |
| 1f1d027e-bd5e-4135-95aa-b5f51ae763a7 | Address Redacted | | | | |
| 1f1d1684-794d-4e99-90e6-b448ee099de8 | Address Redacted | | | | |
| 1f1d3085-58ff-481e-9f55-30b5935029c1 | Address Redacted | | | | |
| 1f1d5274-7560-4a57-b394-553ea956f934 | Address Redacted | | | | |
| 1f1d6b1b-31ac-40ae-8111-c54887852174 | Address Redacted | | | | |
| 1f1d6b9d-3f65-47e4-af03-2855c51a684e | Address Redacted | | | | |
| 1f1d778e-6901-4c10-97dd-d4d5d4a2d2d6 | Address Redacted | | | | |
| 1f1d78aa-6ffb-4601-b3a7-14a608d92ac8 | Address Redacted | | | | |
| 1f1d86fe-d62c-4b0a-9cef-dfa6567fe497 | Address Redacted | | | | |
| 1f1d9b97-6390-4ab4-97cc-047fd4f4fea4 | Address Redacted | | | | |
| 1f1dceeb-5109-428d-921b-cb65a36d2e7a | Address Redacted | | | | |
| 1f1ddbe2-e9da-4a18-9e81-c3d8d65cd59d | Address Redacted | | | | |
| 1f1deb8c-50cd-4209-a7d1-daa39a76d2b0 | Address Redacted | | | | |
| 1f1dfd46-f385-40ad-848f-3ab5eba7941c | Address Redacted | | | | |
| 1f1e0891-7507-4b0f-9e01-86403afc9f24 | Address Redacted | | | | |
| 1f1e26f8-4a09-430b-b84c-575bd800131f | Address Redacted | | | | |
| 1f1e2868-3709-454f-bbeb-ccb1bd6cf079 | Address Redacted | | | | |
| 1f1e36fe-3b63-4348-8a4d-ae0051feb786 | Address Redacted | | | | |
| 1f1e5db8-0cc4-407c-be56-99576d9229ff | Address Redacted | | | | |
| 1f1e9bb0-9c26-4dfc-9660-bb4382098c1f | Address Redacted | | | | |
| 1f1ecd4d-7cf0-414c-b9a3-fc17dfb98c22 | Address Redacted | | | | |
| 1f1ed9dc-45cf-46c2-9533-1afd545a8e2e | Address Redacted | | | | |
| 1f1ee4b2-ef4f-4e6c-9dc3-95b3406ab1d8 | Address Redacted | | | | |
| 1f1ee8b7-17d1-4c5e-9901-17b250dc5017 | Address Redacted | | | | |
| 1f1ef794-3439-432a-b953-1c101b67de2a | Address Redacted | | | | |
| 1f1f0427-f12b-4101-82a8-3622c6c4d904 | Address Redacted | | | | |
| 1f1f1f5c-1520-481f-b37f-f630df2a41f8 | Address Redacted | | | | |
| 1f1f38f8-6416-41d4-9623-ed55be971357 | Address Redacted | | | | |
| 1f1f39c6-058a-4370-a751-c1665d764f1c | Address Redacted | | | | |
| 1f1f3f60-8b7e-4c99-a8bb-a46a11472962 | Address Redacted | | | | |
| 1f1f7846-708d-4c84-8542-0b8183b21973 | Address Redacted | | | | |
| 1f1f8be0-75e1-48fe-a102-36ef53f56b57 | Address Redacted | | | | |
| 1f1fa30a-09c7-43da-b913-26d3f05e4c3a | Address Redacted | | | | |
| 1f1fb3e6-4339-44df-819c-1e94c7480693 | Address Redacted | | | | |
| 1f1fb828-7fdd-4bff-82ae-76e96ec08d6c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f1fcefe-8502-478f-8d21-bc6b7217c741 | Address Redacted | | | | |
| 1f1fff8f-db00-4d2e-a60a-5dd1f6521907 | Address Redacted | | | | |
| 1f2012b1-e814-4896-bb59-48f1f8855e5a | Address Redacted | | | | |
| 1f202811-5d93-43d1-90fe-238e20c0f874 | Address Redacted | | | | |
| 1f2043ab-dabb-4b3a-a603-b1f5382ce263 | Address Redacted | | | | |
| 1f2051f2-2b78-4eca-af91-aa54bda51d5c | Address Redacted | | | | |
| 1f205325-c1e4-4bb5-b1fc-16002d59819f | Address Redacted | | | | |
| 1f206416-6a74-49da-882d-55d9dee537b1 | Address Redacted | | | | |
| 1f20687a-939a-4e7a-9367-3495bbf6235c | Address Redacted | | | | |
| 1f207c95-cfca-4921-9d24-b384c816fe6b | Address Redacted | | | | |
| 1f208339-e447-4222-b83e-caaeca4a8c15 | Address Redacted | | | | |
| 1f208fec-af50-4c37-90b0-eb961f60d95d | Address Redacted | | | | |
| 1f20d6d3-aa82-45d8-8610-d467eec1e7a2 | Address Redacted | | | | |
| 1f21016a-db04-47ec-a9f6-1732088fde6a | Address Redacted | | | | |
| 1f210cd0-0d82-4bc0-b891-6b2e3510f644 | Address Redacted | | | | |
| 1f213dff-dc69-4477-bbbe-f60fd874709b | Address Redacted | | | | |
| 1f214910-e53a-4814-bf02-2b9271e52244 | Address Redacted | | | | |
| 1f219167-a4ef-43b8-98f5-59328b746ad | Address Redacted | | | | |
| 1f219737-537f-43ee-84b7-97bd22af0e22 | Address Redacted | | | | |
| 1f21ac91-db5e-4d82-9cb1-e066f9adc974 | Address Redacted | | | | |
| 1f21b825-9b87-4bc8-9e3d-fab9da8a3183 | Address Redacted | | | | |
| 1f21bea3-eb6c-445e-897c-c143ef411c29 | Address Redacted | | | | |
| 1f21bed3-0875-44c2-98ad-8dc304fedff6 | Address Redacted | | | | |
| 1f21e4d2-94f9-4574-b669-a972814ce249 | Address Redacted | | | | |
| 1f21fcb5-bd9a-4a35-95e9-cd6344da311e | Address Redacted | | | | |
| 1f222e8e-f000-47ad-9aaa-04448a9f1f4 | Address Redacted | | | | |
| 1f222fb7-dc62-4786-afbe-46983360dba6 | Address Redacted | | | | |
| 1f226292-df07-453c-b4cc-0d0d76ee6ff3 | Address Redacted | | | | |
| 1f2271bc-42ad-4ef2-a20a-2ffad611e6b1 | Address Redacted | | | | |
| 1f22865e-ff16-4643-b926-10fb7a6e3d04 | Address Redacted | | | | |
| 1f22a303-14e1-480b-958a-4dad80a6f0d9 | Address Redacted | | | | |
| 1f22bd8a-8b0c-4ef9-ba11-87ad7d0aa391 | Address Redacted | | | | |
| 1f22c29c-7799-49b0-b7ae-ae67ecc304e3 | Address Redacted | | | | |
| 1f22d9b1-b293-4e94-a1b6-3c685ee8a666 | Address Redacted | | | | |
| 1f22de56-9677-4489-b607-d98174bdee92 | Address Redacted | | | | |
| 1f230881-b1ca-44c9-8d95-a2360970c4b2 | Address Redacted | | | | |
| 1f231526-9832-4bbf-8d5b-3f4b6e59cefe | Address Redacted | | | | |
| 1f2329a2-b06a-4ced-98d1-c0201b8fa455 | Address Redacted | | | | |
| 1f233699-4c64-41e5-b9f2-55033df829e2 | Address Redacted | | | | |
| 1f234c32-8412-46da-8b1d-7a4709e502db | Address Redacted | | | | |
| 1f2364f5-1341-4e5a-ba5e-c784e8814ef2 | Address Redacted | | | | |
| 1f236b25-aa7e-45fc-bc1b-7ca86d1895f1 | Address Redacted | | | | |
| 1f2371c0-04cc-47bd-8afc-5636c19bb089 | Address Redacted | | | | |
| 1f237cc2-57a6-4246-af4a-d11ed5eef89d | Address Redacted | | | | |
| 1f2380f7-ddf6-4c20-b474-d2b872173cdc | Address Redacted | | | | |
| 1f2385f6-aeb6-46aa-8281-02575b8ff00b | Address Redacted | | | | |
| 1f23e672-2ea6-42e0-84ef-8f2581ec3fb8 | Address Redacted | | | | |
| 1f241d79-4d26-4ce2-a00e-54e89b61a9ee | Address Redacted | | | | |
| 1f24602b-6c41-495a-b5d7-49227f73547e | Address Redacted | | | | |
| 1f248716-6283-4fb7-833b-accdb61e18c0 | Address Redacted | | | | |
| 1f249f90-29ac-460b-a0ec-7038cf4878dc | Address Redacted | | | | |
| 1f24a153-a5f3-47f4-979a-b62fa2376e43 | Address Redacted | | | | |
| 1f24baf5-d4d7-4881-9587-d56d4882833e | Address Redacted | | | | |
| 1f24d05a-4b4c-45ef-897c-e40ca919e4ca | Address Redacted | | | | |
| 1f24dc1e-5a1c-422e-87a7-112b6a5d97cd | Address Redacted | | | | |
| 1f250759-da07-4199-a193-5f2b7d154cdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f25123f-7d24-4016-8c94-380c61500ef3 | Address Redacted | | | | |
| 1f253659-891e-4b35-beb9-68d03cc8b87e | Address Redacted | | | | |
| 1f253c4a-d1ab-47b9-b091-babd3624ded9 | Address Redacted | | | | |
| 1f25448a-fc59-4ff3-9964-d49617d18022 | Address Redacted | | | | |
| 1f256793-3328-46ea-8b6a-d145a8d1f6f7 | Address Redacted | | | | |
| 1f256cd8-6bb2-4e1e-bd4f-b8b2438f2065 | Address Redacted | | | | |
| 1f25a70f-abe0-4196-975a-2718583f1d66 | Address Redacted | | | | |
| 1f25a868-54d8-4064-a98d-ebeb6fe9a27f | Address Redacted | | | | |
| 1f25b220-5267-4a3e-b5cf-687252da954f | Address Redacted | | | | |
| 1f25cbfd-0591-40e6-8a52-b3637a1a9ec8 | Address Redacted | | | | |
| 1f25ecd1-0700-4baf-a3a8-5691ec901fae | Address Redacted | | | | |
| 1f25fbbe-9f23-435c-89d6-9b968b2e4ea9 | Address Redacted | | | | |
| 1f25fcf3-eacc-4234-8456-7890fe7f0bbf | Address Redacted | | | | |
| 1f2616c0-4c9a-45fa-a3de-2fa55d1b8ec9 | Address Redacted | | | | |
| 1f261b7c-b8b6-4085-a49d-0a0083e31cda | Address Redacted | | | | |
| 1f2656fd-6422-4856-b007-9ba0ae4ded8e | Address Redacted | | | | |
| 1f269109-768d-4432-8b1b-c4eebb7eb7a3 | Address Redacted | | | | |
| 1f26a43d-b218-4028-bb77-2620267b3287 | Address Redacted | | | | |
| 1f26b7f4-bdcc-42f4-aae9-3e561de34b7c | Address Redacted | | | | |
| 1f26be23-8507-4813-b78f-d81ca9d9772f | Address Redacted | | | | |
| 1f26c25a-98aa-48d9-8f63-d36d5d7a348d | Address Redacted | | | | |
| 1f26f6c7-f988-4a95-8131-6c06f0e812f7 | Address Redacted | | | | |
| 1f26fe3e-3011-4e92-a57b-0450e26604ab | Address Redacted | | | | |
| 1f2706c9-dcd5-4a2a-b5ff-5228103a8eb9 | Address Redacted | | | | |
| 1f273423-04f3-498f-978f-24d7405bae0c | Address Redacted | | | | |
| 1f276c33-0524-4d63-a706-b2c002d8c457 | Address Redacted | | | | |
| 1f279a58-21d8-47da-bcaa-e87f16624a73 | Address Redacted | | | | |
| 1f27c723-c48f-427d-a056-65b850721a2e | Address Redacted | | | | |
| 1f27d811-9a15-462c-971d-c8fba532a5a5 | Address Redacted | | | | |
| 1f27e8fc-92d5-4246-b273-af226a1e0b47 | Address Redacted | | | | |
| 1f286648-2860-427a-bc23-f1cf1aeed088 | Address Redacted | | | | |
| 1f289788-ffaa-4682-a8ba-20e4a94dcb9e | Address Redacted | | | | |
| 1f28a449-05c8-4ae0-a7b1-1bbb0468164e | Address Redacted | | | | |
| 1f28bb7a-48a5-4aa3-a2cc-0e89608562ec | Address Redacted | | | | |
| 1f28cf58-4d39-4cf2-8087-c27181fe017d | Address Redacted | | | | |
| 1f290fbb-9671-4790-b673-7f9e92e6d0c8 | Address Redacted | | | | |
| 1f29132a-7ab6-4afa-ad4f-3ba1f95cf9a2 | Address Redacted | | | | |
| 1f2924ec-7a2f-4f95-a5cd-e14241b13431 | Address Redacted | | | | |
| 1f298f95-cd0e-4544-8ed5-860ad52f06f0 | Address Redacted | | | | |
| 1f29a4bf-6648-459a-a11d-6c86e9c8631e | Address Redacted | | | | |
| 1f29c9f2-36e0-4883-a740-80f386bb7cb7 | Address Redacted | | | | |
| 1f2a088f-f558-4e60-8a8c-6bfb5177d5fc | Address Redacted | | | | |
| 1f2a7031-25e8-4f3a-ac63-1bfc633b47fb | Address Redacted | | | | |
| 1f2a734c-7ca5-4a2a-b56d-001e3773b8dd | Address Redacted | | | | |
| 1f2a984e-5931-4f82-8bc0-939973c09d01 | Address Redacted | | | | |
| 1f2a98bc-e10a-4468-a576-3c59ae74d442 | Address Redacted | | | | |
| 1f2aa043-6799-4a4a-9d40-ebc11d4084b0 | Address Redacted | | | | |
| 1f2aac55-d140-474d-99e6-871de53573d4 | Address Redacted | | | | |
| 1f2ac9cd-b5fe-47b4-b363-9c652913b90b | Address Redacted | | | | |
| 1f2ad251-1133-4d38-81b5-6c46d3d1891b | Address Redacted | | | | |
| 1f2b3485-6c19-4f78-a1bf-ef8d284e88a1 | Address Redacted | | | | |
| 1f2b61b6-8e8a-43de-aa79-141b719044eb | Address Redacted | | | | |
| 1f2b6396-d47e-4a7b-8810-855116d2eed6 | Address Redacted | | | | |
| 1f2b9a88-394d-4ecc-825f-53e3676652bf | Address Redacted | | | | |
| 1f2bc15b-a027-4f59-a14f-5e757ac8dedf | Address Redacted | | | | |
| 1f2bced7-ac95-4e6c-bee5-df6a5e72b187 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f2bd2ea-3ccc-490e-8d63-44643c582d4d | Address Redacted | | | | |
| 1f2bd477-0753-40b1-b6fd-df8d74307a93 | Address Redacted | | | | |
| 1f2c3b93-526b-4005-97ba-d90369d0b0f | Address Redacted | | | | |
| 1f2c4806-038f-4bc5-8cd8-b7fea77545c6 | Address Redacted | | | | |
| 1f2c518e-d731-44cd-9233-46d063993833 | Address Redacted | | | | |
| 1f2cc372-be10-4a1a-b75d-63f469412c49 | Address Redacted | | | | |
| 1f2ccb72-4aad-4602-8863-55bf42270bc6 | Address Redacted | | | | |
| 1f2cef85-aa1d-44bb-90c2-d06d7d5e82de | Address Redacted | | | | |
| 1f2cfdc5-e6aa-4d85-9560-33403b81a88 | Address Redacted | | | | |
| 1f2d4a4c-2a63-4765-b39a-82c1969f3f8 | Address Redacted | | | | |
| 1f2dc582-a07e-4192-8397-a122f4bfafac | Address Redacted | | | | |
| 1f2ddc26-6260-479b-8759-54890059b879 | Address Redacted | | | | |
| 1f2e132c-eff4-413f-9aeb-c39fc2289dc3 | Address Redacted | | | | |
| 1f2e3fa8-8145-414f-9b33-ebdd50c61e95 | Address Redacted | | | | |
| 1f2e4853-c48e-468c-a07d-931d9b1edb8a | Address Redacted | | | | |
| 1f2e5a03-649c-4b36-8b1f-5a2262044c6 | Address Redacted | | | | |
| 1f2e64ec-e653-4972-ba1e-564693b626e1 | Address Redacted | | | | |
| 1f2e6b11-f4e5-41ed-b2a8-1934c2da4a8C | Address Redacted | | | | |
| 1f2e789d-95f3-4a68-88bf-8a3283167b67 | Address Redacted | | | | |
| 1f2e81ce-158f-4cbc-a54c-68e670de0be4 | Address Redacted | | | | |
| 1f2e8204-bd89-4604-8a71-5458e7e52f44 | Address Redacted | | | | |
| 1f2e9aff-fb67-4910-9e76-c9d180ad1dcb | Address Redacted | | | | |
| 1f2eb98d-d7ce-4845-b580-fe50510ebbd4 | Address Redacted | | | | |
| 1f2f17cb-b6a2-4713-8136-40b3a2c7da95 | Address Redacted | | | | |
| 1f2f22ee-bc2c-4c80-b47c-e61db8dcbd48 | Address Redacted | | | | |
| 1f2f2568-36cc-4f90-bf17-8ee9f6c06e21 | Address Redacted | | | | |
| 1f2f5c54-a851-42bf-a617-dc6af406a2b7 | Address Redacted | | | | |
| 1f2f60f5-b850-49ed-ac60-65742f92da86 | Address Redacted | | | | |
| 1f2f8cef-d49a-487e-9823-08bdae98f1c0 | Address Redacted | | | | |
| 1f2f9707-31ca-44fa-9b1e-659acf8d09e2 | Address Redacted | | | | |
| 1f2fb5db-b138-44da-8d29-2abc77d7cee0 | Address Redacted | | | | |
| 1f2fbab0-9485-437d-8354-b1eaad8893ce | Address Redacted | | | | |
| 1f2fe5fa-7f2a-4278-a94a-32afa7c7e0e4 | Address Redacted | | | | |
| 1f301c56-ebc5-4d25-8462-4cde07d876a3 | Address Redacted | | | | |
| 1f301db7-981f-4636-bea7-82881c044c1a | Address Redacted | | | | |
| 1f304b1b-6d09-4f3f-8cd0-15ddf71a9657 | Address Redacted | | | | |
| 1f305273-ab4a-42cb-9d13-6f148a0de161 | Address Redacted | | | | |
| 1f305d81-9e29-426f-948a-eded18489bfa | Address Redacted | | | | |
| 1f30e100-010f-479d-9f79-1c9fdc58dac5 | Address Redacted | | | | |
| 1f310baf-067a-4243-b9f4-4646c9d70748 | Address Redacted | | | | |
| 1f3124fa-8aca-44d7-8db2-8961c0561bc7 | Address Redacted | | | | |
| 1f313b7c-4720-45ea-97cc-7484be9be52d | Address Redacted | | | | |
| 1f315913-8180-43d7-add8-3d8db75b53aa | Address Redacted | | | | |
| 1f316a5c-34a0-4a19-a56a-2a216c01a507 | Address Redacted | | | | |
| 1f317507-c262-48e0-a946-f2d6c2c27ac5 | Address Redacted | | | | |
| 1f319e4e-b4d6-4b93-be53-65c8bc0b1c71 | Address Redacted | | | | |
| 1f31ba88-50f8-4b55-b56d-174bc5552625 | Address Redacted | | | | |
| 1f31c46a-0783-4a15-8905-a14543091c1b | Address Redacted | | | | |
| 1f31f962-1ef4-4667-b022-cb088a47a87c | Address Redacted | | | | |
| 1f31ff11-4a87-437b-a023-cea4ba3d68e | Address Redacted | | | | |
| 1f3268d6-b903-47d2-ad78-1e6bba4bd4c3 | Address Redacted | | | | |
| 1f3273ba-e37b-4a89-9d64-af82840b2a77 | Address Redacted | | | | |
| 1f3294d3-8cbb-4977-a44d-0ebc4ed7f2aa | Address Redacted | | | | |
| 1f32ba4d-8c7e-47f2-8a14-90044e56f36c | Address Redacted | | | | |
| 1f32da0e-8ef4-4649-87ea-a3bd3f91cc0d | Address Redacted | | | | |
| 1f32f0c9-0ded-4764-ba2e-40daa6fc6e35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f32fa06-2206-45b4-a25e-518f23abec4a | Address Redacted | | | | |
| 1f3305ef-6f79-4d2c-9eb9-72e88d565116 | Address Redacted | | | | |
| 1f332b94-9110-41e5-a7bb-5f66cf2771b1 | Address Redacted | | | | |
| 1f332dbd-256a-49ad-b886-f5506e266b40 | Address Redacted | | | | |
| 1f332e49-6007-4d3e-b366-93fa0df9efcb | Address Redacted | | | | |
| 1f335af6-96da-4ff1-98b6-5d3b5efbb549 | Address Redacted | | | | |
| 1f335e26-a9d7-48aa-ad59-242dc0323585 | Address Redacted | | | | |
| 1f336a2b-1172-49d8-aba8-db1c1b289a78 | Address Redacted | | | | |
| 1f33b945-e3b4-4c81-9f8e-cb7a13365e67 | Address Redacted | | | | |
| 1f34363b-9fc6-408f-b923-8e245c4de388 | Address Redacted | | | | |
| 1f345796-13aa-4eb3-a2d8-ea0528a79999 | Address Redacted | | | | |
| 1f3482e1-53a0-49f6-a6fe-fb62f5bdc578 | Address Redacted | | | | |
| 1f3487ab-e43b-4428-9a02-69dd1242cd2b | Address Redacted | | | | |
| 1f34bd9d-3bd3-40bd-ab1f-9ba3ecbc3c74 | Address Redacted | | | | |
| 1f34caf1-f3d7-44d7-b447-ac864871caef | Address Redacted | | | | |
| 1f34e27a-0e96-4786-9377-6967db51cd95 | Address Redacted | | | | |
| 1f34e859-3d95-4e38-8e44-391986854c0e | Address Redacted | | | | |
| 1f351508-1ef0-4962-890b-583d5f7cf9a2 | Address Redacted | | | | |
| 1f3523fa-630e-4223-80cd-1297d562deec | Address Redacted | | | | |
| 1f35a8d1-98fa-4ea6-9d36-9966926885fe | Address Redacted | | | | |
| 1f35abca-32fb-4677-9e56-765910c5e678 | Address Redacted | | | | |
| 1f361b05-3e10-4f3b-90ff-29af4bef59b3 | Address Redacted | | | | |
| 1f3622e3-592d-42b1-8d08-7eb45ae548d5 | Address Redacted | | | | |
| 1f363381-569e-4158-bbb3-e66005869e62 | Address Redacted | | | | |
| 1f3655f1-7c2e-495c-9041-e70738ec4eeb | Address Redacted | | | | |
| 1f365940-9c6a-4c62-93ee-c8939f4d8715 | Address Redacted | | | | |
| 1f365bd1-4fea-4136-a19f-986a6793c888 | Address Redacted | | | | |
| 1f365f4e-41d9-444e-b517-30e41737b564 | Address Redacted | | | | |
| 1f3663ab-ce19-4501-bdd4-6cb5350e8ab6 | Address Redacted | | | | |
| 1f36757a-415e-4ff5-998e-b6b96b02c64b | Address Redacted | | | | |
| 1f3675d7-0ab0-475a-9714-f851ab124760 | Address Redacted | | | | |
| 1f369cbd-9eea-437f-ba3f-30b2f1b50d36 | Address Redacted | | | | |
| 1f36a2c2-ddc2-4350-ba78-41d0f5da5649 | Address Redacted | | | | |
| 1f36a5e2-82eb-4f58-837e-7f5a026b75e3 | Address Redacted | | | | |
| 1f36ce3b-d0e0-45a4-bedd-865cee47d693 | Address Redacted | | | | |
| 1f36d5ed-9424-4d11-980e-02dc01fe587c | Address Redacted | | | | |
| 1f36faa9-6bd8-4f9a-b79a-fd4225b56634 | Address Redacted | | | | |
| 1f37432a-5411-4ddd-9e8d-fdef6ce527ea | Address Redacted | | | | |
| 1f37460e-13c4-4c55-8bd0-755eb755fde3 | Address Redacted | | | | |
| 1f374be1-403f-4dbd-9666-708bf6884834 | Address Redacted | | | | |
| 1f37e763-eb57-439c-8ce2-e18d5fbb0ca1 | Address Redacted | | | | |
| 1f37f236-b20e-4dd3-be65-b6ba8f1f40e4 | Address Redacted | | | | |
| 1f380d3f-7817-46fa-87c0-fa00407a45e1 | Address Redacted | | | | |
| 1f384eca-5a96-4649-9772-d4f32b2e10cb | Address Redacted | | | | |
| 1f385fe8-d7fc-47a2-8c5c-34a91673f56c | Address Redacted | | | | |
| 1f386290-39d4-48a9-a143-10a5b57cfc6f | Address Redacted | | | | |
| 1f3885c8-92e5-4ae2-a4b8-87d911ed03c3 | Address Redacted | | | | |
| 1f389a04-518c-485e-91be-c0525b361290 | Address Redacted | | | | |
| 1f38e21c-9680-459e-82e3-f273838943b2 | Address Redacted | | | | |
| 1f38e53a-60ee-4bd5-8c8e-b02fc4458051 | Address Redacted | | | | |
| 1f3902af-429d-4bed-b0c0-2a0cdb6920bd | Address Redacted | | | | |
| 1f39468f-5223-4631-becb-b10549748be7 | Address Redacted | | | | |
| 1f3949a3-2b6c-412f-9bfa-62e67cfc27e3 | Address Redacted | | | | |
| 1f394b7b-a637-446c-a57f-f965592328dd | Address Redacted | | | | |
| 1f39707e-a2cf-451d-935f-4505f071693a | Address Redacted | | | | |
| 1f39849b-e3e0-4ad0-9ea4-a0b626cb9901 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f39ecd3-a0c3-484b-b999-ca8eb2b210f0 | Address Redacted | | | | |
| 1f39f249-f79f-4852-9e0b-420786eab4f3 | Address Redacted | | | | |
| 1f39fc0b-c45d-49a2-9fc4-19068ae6a8fc | Address Redacted | | | | |
| 1f3a21c3-34dc-4aa1-87f7-745c9b8462d2 | Address Redacted | | | | |
| 1f3a2676-ead7-4f40-bfc9-22a71f7e20d6 | Address Redacted | | | | |
| 1f3a3d62-33d7-446f-ac39-7a5269694ee0 | Address Redacted | | | | |
| 1f3a56c0-4d91-4810-8433-76f25427ede7 | Address Redacted | | | | |
| 1f3a577e-e569-4142-92f2-d4b536306163 | Address Redacted | | | | |
| 1f3aa3e2-3130-477a-85dd-3f77b40a203c | Address Redacted | | | | |
| 1f3ac5ae-f321-4559-b087-95b397bfc708 | Address Redacted | | | | |
| 1f3b2ba7-31a5-4b31-acb1-fa03bb9c7322 | Address Redacted | | | | |
| 1f3b47ff-3159-498a-a637-4cb58b776236 | Address Redacted | | | | |
| 1f3b5582-f240-422d-93f0-4244430beda1 | Address Redacted | | | | |
| 1f3b6284-c5be-49da-9df0-a906f2790cdb | Address Redacted | | | | |
| 1f3b8c8f-c625-4c65-a9c1-1a105857ad01 | Address Redacted | | | | |
| 1f3b8f32-684c-4c77-965f-4ba365c11b11 | Address Redacted | | | | |
| 1f3b9b9a-a3ae-4b2e-9e23-32e33e200972 | Address Redacted | | | | |
| 1f3b9e93-450d-4449-8053-4e06382db9ab | Address Redacted | | | | |
| 1f3bb672-963d-4f29-8372-971a8a3cc3e7 | Address Redacted | | | | |
| 1f3bb793-7f0d-400c-ab4f-dac6669da232 | Address Redacted | | | | |
| 1f3c1ad5-ed1d-4a96-be1a-9f17c286f12a | Address Redacted | | | | |
| 1f3c1b21-fad7-4024-a1d1-a280439909d0 | Address Redacted | | | | |
| 1f3c1d01-cd0b-41c1-8bf3-acbe0b815d21 | Address Redacted | | | | |
| 1f3c4859-0021-4c77-b8a8-2f802329c9a2 | Address Redacted | | | | |
| 1f3c549d-100d-4b1c-975d-fdbcc5a6dc4e | Address Redacted | | | | |
| 1f3c87a9-2011-4eca-a5c8-97289ffd26a0 | Address Redacted | | | | |
| 1f3c94da-a110-405f-9ad9-9ac07c14180d | Address Redacted | | | | |
| 1f3cb169-9348-4602-a308-40f00e16c4a9 | Address Redacted | | | | |
| 1f3ceee0-a38d-4a49-b87f-c79132def3f7 | Address Redacted | | | | |
| 1f3cf703-7db7-4562-933c-692c44cbbbf8 | Address Redacted | | | | |
| 1f3cf785-d7d6-4111-859f-e76f32ddb5bc | Address Redacted | | | | |
| 1f3d5998-d695-4781-afdd-6e03a3a5df4e | Address Redacted | | | | |
| 1f3d5afe-1541-4ab1-8929-62c6c008218b | Address Redacted | | | | |
| 1f3d7391-de2e-4c9c-b0e9-ac1549bd7ea5 | Address Redacted | | | | |
| 1f3d7621-9494-42d8-94e0-428dcd084621 | Address Redacted | | | | |
| 1f3da8ef-2c2f-41de-a138-583bb57f3345 | Address Redacted | | | | |
| 1f3db3f1-894e-415e-811c-1d09a368e84a | Address Redacted | | | | |
| 1f3dde05-22e3-4c6b-88fb-8f57592e4b46 | Address Redacted | | | | |
| 1f3de781-1c96-4306-a56b-2e31d13167fb | Address Redacted | | | | |
| 1f3e37ab-7585-433f-ac8a-4303f3fb0c7e | Address Redacted | | | | |
| 1f3e5e66-4287-4e9e-b7b9-6d04243b2878 | Address Redacted | | | | |
| 1f3eb40c-e58a-4168-9e3d-056f01c5f520 | Address Redacted | | | | |
| 1f3ec7b5-b425-4512-b45d-f2b5fffb76d0 | Address Redacted | | | | |
| 1f3eca40-f0ad-4b9b-8c36-591488efafe4 | Address Redacted | | | | |
| 1f3ed0e1-5cf1-44e8-8632-2560c0305ff1 | Address Redacted | | | | |
| 1f3ed964-b796-4609-9b47-e6ddc35ee3ca | Address Redacted | | | | |
| 1f3f5132-3864-45f7-a7b0-ea7c9dca78b6 | Address Redacted | | | | |
| 1f3fa86c-1da8-4e30-a9c2-18482cf53272 | Address Redacted | | | | |
| 1f3fad3a-c491-4b16-9aea-3ae9bf341c25 | Address Redacted | | | | |
| 1f3fbd03-3119-4ba2-999d-7a7c7df6b315 | Address Redacted | | | | |
| 1f405400-0a79-4480-9030-e4bc92ad7b25 | Address Redacted | | | | |
| 1f40588d-a50c-4f5d-804d-ddb34cc071c0 | Address Redacted | | | | |
| 1f40678e-de56-49f0-b1ca-2028ca41c872 | Address Redacted | | | | |
| 1f406fb9-0007-4d0e-9d45-c9a09315c4f4 | Address Redacted | | | | |
| 1f408174-f108-4188-8320-8a8e45b9a188 | Address Redacted | | | | |
| 1f408fc2-4cf3-4b16-8981-93b342266622 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f4092ce-e945-4903-a0f4-9d0e192973e6 | Address Redacted | | | | |
| 1f409dee-3563-436d-b8ed-c4ec2494f9e3 | Address Redacted | | | | |
| 1f40ab98-435f-45ba-b1e7-ad48d46237e3 | Address Redacted | | | | |
| 1f4144cf-b81c-4cea-baa2-a947f1ff3747 | Address Redacted | | | | |
| 1f417370-d69c-41d6-b727-c5bc08776b02 | Address Redacted | | | | |
| 1f418419-8bd2-49a1-a58c-77c80440f794 | Address Redacted | | | | |
| 1f41c5cf-e186-46ad-9c3e-2dd77f01066e | Address Redacted | | | | |
| 1f41d3bb-79dd-437b-9940-5528ee2a702e | Address Redacted | | | | |
| 1f41d3c3-587c-4fa7-a3d3-15e29bdcc9bb | Address Redacted | | | | |
| 1f41dc36-c936-42ea-8433-8af67f9f88eb | Address Redacted | | | | |
| 1f41df56-78b1-4047-a50c-54c76817ffc7 | Address Redacted | | | | |
| 1f41fcc9-2cef-49af-a792-332d243c9bfc | Address Redacted | | | | |
| 1f4204f6-93c3-4e1b-aaf5-5faa6aee757b | Address Redacted | | | | |
| 1f4210e0-8a16-4a4a-abf7-89d43bb20e30 | Address Redacted | | | | |
| 1f423db0-e2ab-4aaf-a335-fdb38a43d710 | Address Redacted | | | | |
| 1f424f6c-478d-4c2d-bcd5-5a7656aecfe1 | Address Redacted | | | | |
| 1f425ce6-377d-4802-ad1c-a69dfd6aa2d2 | Address Redacted | | | | |
| 1f42778a-c4cd-4bcb-bf25-f402a9dd9b09 | Address Redacted | | | | |
| 1f427f43-ed9e-43a7-ad2d-2b4a4e24da8a | Address Redacted | | | | |
| 1f42941d-acb9-472e-9ecd-d08f8c1b14f7 | Address Redacted | | | | |
| 1f429b2a-e82a-4e4d-ae67-9dc65c4a5194 | Address Redacted | | | | |
| 1f42a649-aeaa-45c6-ac05-751021f58f9e | Address Redacted | | | | |
| 1f42c08e-ff49-4c58-b8d5-3fc98c3a894c | Address Redacted | | | | |
| 1f42fe6c-f599-41a2-8cde-fe0b9d3e821c | Address Redacted | | | | |
| 1f4309f8-9c0b-4bd5-9642-540c4be50319 | Address Redacted | | | | |
| 1f433211-b2cf-443d-afd2-8d0ce7c55a42 | Address Redacted | | | | |
| 1f436b35-844d-4f76-8c9e-17c8648b4f4c | Address Redacted | | | | |
| 1f436e66-e9ce-43f9-924a-3328e414fff3 | Address Redacted | | | | |
| 1f437da1-7a56-4c6c-8100-546cb2cb8428 | Address Redacted | | | | |
| 1f439c9f-058b-46da-82b2-d7e7a6c7a760 | Address Redacted | | | | |
| 1f43af9e-b2bc-4197-98cd-02614fff2501 | Address Redacted | | | | |
| 1f43e139-a2c0-414f-b44d-fcc2ee986b92 | Address Redacted | | | | |
| 1f4405f0-e70f-46e7-ad5b-4aeb1cc66bdb | Address Redacted | | | | |
| 1f443098-cdfd-4c85-ab13-9fc435503beb | Address Redacted | | | | |
| 1f446fa6-2ec1-4b4b-85d8-a8a7fa890083 | Address Redacted | | | | |
| 1f448c92-2d73-49a7-b619-108678d4e25b | Address Redacted | | | | |
| 1f44e2e1-33be-401a-9e4f-4e6a2bfe6fc6 | Address Redacted | | | | |
| 1f44f70d-70bf-4527-8ef1-4d6073214a10 | Address Redacted | | | | |
| 1f44ff3a-96de-4f09-9b43-1ea623823185 | Address Redacted | | | | |
| 1f453918-ae9d-4051-8603-2ada7b531732 | Address Redacted | | | | |
| 1f45452f-a4e8-48be-bbeb-06f16e56ff7d | Address Redacted | | | | |
| 1f45559f-f961-47b3-af0f-aff0f433ee6c | Address Redacted | | | | |
| 1f456c29-afc8-4df3-8bf3-3fb253119a05 | Address Redacted | | | | |
| 1f4584ac-5450-48fc-bd63-d1a390e9c5b4 | Address Redacted | | | | |
| 1f459e35-ff09-4d61-bacf-23f92ce141aa | Address Redacted | | | | |
| 1f45bde7-ae93-4ee3-b929-3dfdeb7582c4 | Address Redacted | | | | |
| 1f45d4f0-80c2-4eeb-9e89-d3fca0114fb6 | Address Redacted | | | | |
| 1f45d84b-1d72-4524-bfe5-b8dce2fcb6fb | Address Redacted | | | | |
| 1f45de90-cddb-4070-a605-116ce14710b3 | Address Redacted | | | | |
| 1f45e19d-3df3-4d56-930c-a642e58c9f36 | Address Redacted | | | | |
| 1f4610ba-f26e-4091-b538-d7150bc6cc3a | Address Redacted | | | | |
| 1f4647cf-fc8a-43ba-9fff-89434ad4335e | Address Redacted | | | | |
| 1f468201-817f-4aa7-bc16-119a731398ac | Address Redacted | | | | |
| 1f46b53f-4cca-4bc8-89b4-7f78f73f0f38 | Address Redacted | | | | |
| 1f46d2ce-1cb9-4a7d-88c5-b748390838ba | Address Redacted | | | | |
| 1f46d301-a880-4491-a4ac-92ea27c6551e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f46ed63-7468-4453-bb3d-c39dbd75e5b5 | Address Redacted | | | | |
| 1f46f142-331a-46a1-b2f8-0e399b4e0bb2 | Address Redacted | | | | |
| 1f4703d8-9174-4f4d-9e51-105046a168ab | Address Redacted | | | | |
| 1f4703fb-6618-4d95-881e-f8d2a18e5d6a | Address Redacted | | | | |
| 1f4713e6-00d9-49f9-9da0-5e78acad0ae8 | Address Redacted | | | | |
| 1f473296-3685-4710-99de-c770bb973c11 | Address Redacted | | | | |
| 1f474330-028b-47f8-a014-88abdbe4c376 | Address Redacted | | | | |
| 1f4756cb-deb3-4a7c-95e4-ccea8eb0bbff | Address Redacted | | | | |
| 1f475c75-a8b2-44bf-82a0-a2ce26ee261a | Address Redacted | | | | |
| 1f477462-4e7f-48ed-990b-cb966ac54bb7 | Address Redacted | | | | |
| 1f47fa1a-04d4-420f-8b77-10b82d911201 | Address Redacted | | | | |
| 1f47fdf2-eae1-426f-a767-48ab88e9026d | Address Redacted | | | | |
| 1f480791-560e-405b-b287-31a7cd48efe9 | Address Redacted | | | | |
| 1f480a92-c0eb-4e7b-8ae5-5be836ea89da | Address Redacted | | | | |
| 1f480ada-5630-4b13-b310-440924086afe | Address Redacted | | | | |
| 1f48105a-5642-4642-87ce-cf458e334f1c | Address Redacted | | | | |
| 1f482a74-a3fd-4dc0-a697-4b40dd284b73 | Address Redacted | | | | |
| 1f483d9d-7542-441f-8005-2998b83d1efc | Address Redacted | | | | |
| 1f484064-d64b-4d31-b1f9-163052ca5bbd | Address Redacted | | | | |
| 1f48445a-c85f-405c-a283-c37bf168f42d | Address Redacted | | | | |
| 1f485128-7096-4004-bf8f-b33fc0bff84l | Address Redacted | | | | |
| 1f487875-31a4-4bc4-a18b-8e6dec46e3d0 | Address Redacted | | | | |
| 1f487f95-e284-4774-b3eb-a6cf45fb1d64 | Address Redacted | | | | |
| 1f488ab7-30b0-4e79-859b-9353d6c01e6a | Address Redacted | | | | |
| 1f489228-73e7-4286-93ea-cb3f1af36553 | Address Redacted | | | | |
| 1f489c67-23de-4af3-8562-0a6e6853f2d7 | Address Redacted | | | | |
| 1f48aace-6b09-4063-8a12-86973acfe128 | Address Redacted | | | | |
| 1f48e30f-5f88-49ca-9c3b-89a8d1eccdba | Address Redacted | | | | |
| 1f491079-aa18-4a5f-9fa3-3878ba0d290c | Address Redacted | | | | |
| 1f491dac-a526-4e26-80ba-aa2bdf372cf3 | Address Redacted | | | | |
| 1f492781-5d02-4ce1-88c3-e7854c2a1a66 | Address Redacted | | | | |
| 1f495015-7f08-471f-b7ed-2e4f8a835ab8 | Address Redacted | | | | |
| 1f495918-0673-4a81-bd49-b0fddeb1842a | Address Redacted | | | | |
| 1f4961fe-446a-42ff-a545-2e3bf6f42537 | Address Redacted | | | | |
| 1f499ca3-84fe-4359-a297-705e939f452c | Address Redacted | | | | |
| 1f49de70-873a-478c-b1ca-ec1a5165c738 | Address Redacted | | | | |
| 1f49fe1d-95ac-4da6-b56d-8279ebf5e7e2 | Address Redacted | | | | |
| 1f4a0b89-df6d-4087-9593-8244512e9a70 | Address Redacted | | | | |
| 1f4a1fb4-0fe1-4f89-9b0e-891c120baf5e | Address Redacted | | | | |
| 1f4a3106-682f-4957-b35a-f3402e712fa4 | Address Redacted | | | | |
| 1f4a4dd4-cee9-42d5-b415-591af62718fe | Address Redacted | | | | |
| 1f4a9864-5b48-4fe7-8067-6b68780d644e | Address Redacted | | | | |
| 1f4aa457-d7a5-4aed-af45-a7a3a6dd6678 | Address Redacted | | | | |
| 1f4aad58-f259-493a-a829-d875169eec27 | Address Redacted | | | | |
| 1f4abf6d-ca96-4c7a-a43d-04860432cc44 | Address Redacted | | | | |
| 1f4adcc7-cb32-49c7-8d39-061aba013b08 | Address Redacted | | | | |
| 1f4ae373-6d30-456e-a253-56f03108e00c | Address Redacted | | | | |
| 1f4b0f69-9e95-42af-a8e1-615d705cdccd | Address Redacted | | | | |
| 1f4b1f74-5442-4537-8b55-86589876cfdc | Address Redacted | | | | |
| 1f4b32a0-346e-456e-8959-b37d433e5e9f | Address Redacted | | | | |
| 1f4b7361-9331-403c-aed5-eeed7ed859f6 | Address Redacted | | | | |
| 1f4b89a5-4634-4c0b-a06d-8cc7eb9855d4 | Address Redacted | | | | |
| 1f4b9c7b-eb2d-46a7-88c2-b11fcf16cea1 | Address Redacted | | | | |
| 1f4b9e40-1bde-4c31-8184-401bf42a899b | Address Redacted | | | | |
| 1f4bafa7-c42b-42fa-b31d-86466ce53349 | Address Redacted | | | | |
| 1f4bbaa0-687a-4ee2-9462-e6ecefdad356 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f4bfbc0-83ef-4f4b-afaf-91ad85689075 | Address Redacted | | | | |
| 1f4c15d3-de99-4800-8989-d6152a70a8ac | Address Redacted | | | | |
| 1f4c1914-8c64-4596-83cf-bd03192503d4 | Address Redacted | | | | |
| 1f4c2909-283a-4d91-9211-b2b234961c20 | Address Redacted | | | | |
| 1f4c452d-1f25-43d8-9b6e-1e557eef13b8 | Address Redacted | | | | |
| 1f4c8a0a-673f-468d-ab7a-b3b8b656e5f2 | Address Redacted | | | | |
| 1f4cade2-6d08-4139-ac27-baa1c69e2bb5 | Address Redacted | | | | |
| 1f4cafd3-039a-4734-9354-0cf7248dcf1a | Address Redacted | | | | |
| 1f4d09a7-05f7-47ef-8bdc-de99819ef2e8 | Address Redacted | | | | |
| 1f4d2722-5d86-44b3-8d0a-6128792e8d10 | Address Redacted | | | | |
| 1f4d3073-3896-4f4d-a6ca-2f969ddc7bf7 | Address Redacted | | | | |
| 1f4d487f-3d78-4bd5-83d3-ae2aa71e562f | Address Redacted | | | | |
| 1f4d65f8-0afd-4a57-b522-dd3190a4e431 | Address Redacted | | | | |
| 1f4d94d4-d57b-4548-b065-7c6ccf005da8 | Address Redacted | | | | |
| 1f4db58a-a7c5-4d36-8b59-ce2ea41e5b6e | Address Redacted | | | | |
| 1f4dffbe-96cd-41ed-a61d-9b05963c2715 | Address Redacted | | | | |
| 1f4e0bda-3e95-4ec9-86d7-5aef1d01fc64 | Address Redacted | | | | |
| 1f4e0e8f-6ec0-4831-8e7d-22d8131545ca | Address Redacted | | | | |
| 1f4e14c7-3eb6-4c31-8f65-04b5c5eedcfc | Address Redacted | | | | |
| 1f4e2d4c-2e9d-4700-b484-76141786b9ec | Address Redacted | | | | |
| 1f4e4b5e-b5bd-47e3-abd5-17c0dedefcd3 | Address Redacted | | | | |
| 1f4e6c7b-27e5-432f-8c6e-5fc9e4d11eef | Address Redacted | | | | |
| 1f4e92a0-c874-4cba-84da-642daa199c08 | Address Redacted | | | | |
| 1f4ed3dd-3b3a-42be-9531-4282c2f40509 | Address Redacted | | | | |
| 1f4ee6f0-0b75-49da-9e44-d395125794f1 | Address Redacted | | | | |
| 1f4eeabd-1c72-4515-95d6-46acddc74e5b | Address Redacted | | | | |
| 1f4ef819-e3c6-4a81-a3ee-7cf2ab55025f | Address Redacted | | | | |
| 1f4f0a50-2ffa-44c8-949c-fde53a2303bb | Address Redacted | | | | |
| 1f4f52b7-85a8-43fb-9384-3719ab288f9f | Address Redacted | | | | |
| 1f4f538d-29bd-4d66-8cf8-f61af2e4e6a1 | Address Redacted | | | | |
| 1f4fbd90-3ac2-485f-8899-1742d54b257c | Address Redacted | | | | |
| 1f4fc460-6225-4aed-92c3-5546753990c5 | Address Redacted | | | | |
| 1f50119b-25e0-415c-9b36-f4f422e00e3e | Address Redacted | | | | |
| 1f502db1-6a5a-4552-a1d8-c5d256a5256C | Address Redacted | | | | |
| 1f503c4c-d7cf-4107-8850-eeb58497df3a | Address Redacted | | | | |
| 1f504736-9b75-4d89-b5fe-a81028dfbb29 | Address Redacted | | | | |
| 1f504fca-e325-47ba-ba56-1b59ae95c2e9 | Address Redacted | | | | |
| 1f507b4c-7e32-41f1-9e6f-5c70f733f4d2 | Address Redacted | | | | |
| 1f50c052-2324-42fd-9f82-65a6e8e82a9f | Address Redacted | | | | |
| 1f50c3e2-7f4f-4e05-9c71-4e46ba7fe623 | Address Redacted | | | | |
| 1f50c7b7-997d-4812-964c-1f02a382ffef | Address Redacted | | | | |
| 1f50cc76-d913-47ca-b784-ccabd8d1a2e8 | Address Redacted | | | | |
| 1f50d2d5-89a9-47ff-a7f1-c304e556ece6 | Address Redacted | | | | |
| 1f50f444-310e-4eb3-aaa0-69b5120267f6 | Address Redacted | | | | |
| 1f512f2a-06c1-41bc-b062-1e08235ca44d | Address Redacted | | | | |
| 1f514e86-2930-429e-bf9d-276978808461 | Address Redacted | | | | |
| 1f515a29-719d-4159-a59f-6c69b46b3b16 | Address Redacted | | | | |
| 1f517595-4403-4c55-96ea-83c0eebc7eed | Address Redacted | | | | |
| 1f5197a0-eb04-4e30-95e7-ea6c97c7cd14 | Address Redacted | | | | |
| 1f519b92-b7ed-4848-af2b-57f346d9560d | Address Redacted | | | | |
| 1f51b05e-4042-40c3-ba2c-d40cd9e207a6 | Address Redacted | | | | |
| 1f51b0b5-7b62-4fb5-b3b7-3c24ec696b99 | Address Redacted | | | | |
| 1f51b6ad-8766-4e35-80ab-48e368dafb85 | Address Redacted | | | | |
| 1f51c67f-60f4-4596-ad01-d37d1ebf241a | Address Redacted | | | | |
| 1f51e087-5624-4cda-8931-e606a6f6de53 | Address Redacted | | | | |
| 1f51ed7f-3863-4ee8-976b-84ff560ab96d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f520aa1-9cc0-4eb1-9ece-48e117ff6a9€ | Address Redacted | | | | |
| 1f521b98-15fb-47e1-9c75-f06804a4ec01 | Address Redacted | | | | |
| 1f523c6d-285b-4077-a37f-73e72b1dd619 | Address Redacted | | | | |
| 1f524586-5b03-4fdf-8635-fc6d9735e877 | Address Redacted | | | | |
| 1f525dfb-4400-47ec-a112-ef4a11d858fb | Address Redacted | | | | |
| 1f527aba-4670-4b09-b21e-1db6a131d183 | Address Redacted | | | | |
| 1f53073d-f126-4b68-b20e-396b30650198 | Address Redacted | | | | |
| 1f532766-0203-45ec-b2b2-3c1f7ea2c71f | Address Redacted | | | | |
| 1f53317c-ca0e-45ff-a8d5-eadbd98a70b8 | Address Redacted | | | | |
| 1f5387c1-7133-4493-a121-81b5a2f37c0a | Address Redacted | | | | |
| 1f539bee-49cb-4ed3-b2fb-88c797adad23 | Address Redacted | | | | |
| 1f53ac7e-faba-427c-a08f-5fc71019f97d | Address Redacted | | | | |
| 1f53ad42-632f-4f91-95d2-fb0ba1cd757C | Address Redacted | | | | |
| 1f53e521-df03-4e44-96a1-390682468491 | Address Redacted | | | | |
| 1f53ec5b-18a8-4ca2-abab-ed6b3eddf36f | Address Redacted | | | | |
| 1f53f5ed-98c6-4ad2-be9e-46e996004545 | Address Redacted | | | | |
| 1f54243b-bc57-4ad9-8eab-511f54241dbd | Address Redacted | | | | |
| 1f5428f7-2e35-4397-ae10-67f30864df5f | Address Redacted | | | | |
| 1f542f7d-6c49-4be8-956c-9450abcc909e | Address Redacted | | | | |
| 1f543d7b-1784-4dbc-b4ce-09739490e84c | Address Redacted | | | | |
| 1f5457d6-526e-4e0e-bf6c-d9e5ae3e1175 | Address Redacted | | | | |
| 1f547e70-ef09-43c2-8926-c0ec82dd05a6 | Address Redacted | | | | |
| 1f548c3e-b0f8-46a0-a33a-90b16f7b1dac | Address Redacted | | | | |
| 1f4a3bf-9411-4d98-9229-ec17781bba15 | Address Redacted | | | | |
| 1f54ac4a-58d9-43d2-9c83-32fa49466215 | Address Redacted | | | | |
| 1f54cca2-7077-4d89-818f-54590e4711de | Address Redacted | | | | |
| 1f54e196-64dc-410a-854f-15df2d31f8b2 | Address Redacted | | | | |
| 1f55012d-f736-4eab-8549-d3eccb2637d2 | Address Redacted | | | | |
| 1f550695-89ed-4b34-94f3-d7cff4872855 | Address Redacted | | | | |
| 1f5515e1-b01e-432c-9f23-da69f354231e | Address Redacted | | | | |
| 1f5588c7-c4fb-49d5-8246-7ce8c0451bee | Address Redacted | | | | |
| 1f55a526-c9b9-4eba-a96c-65ea28c6370e | Address Redacted | | | | |
| 1f55b6cd-f299-4804-9551-2c25248e31f3 | Address Redacted | | | | |
| 1f55e560-5344-4eb1-a933-9922870905da | Address Redacted | | | | |
| 1f561a3b-4576-4ffd-aab3-51ea9f095a47 | Address Redacted | | | | |
| 1f562849-fd7d-4c58-84c7-5baadaea853a | Address Redacted | | | | |
| 1f563a59-32e0-4731-8be4-1010af1aaad8 | Address Redacted | | | | |
| 1f5642a8-c96c-4f0c-8c5c-1937f75eb460 | Address Redacted | | | | |
| 1f565474-f98a-4ade-b284-e275df09aa5f | Address Redacted | | | | |
| 1f56700f-d6f2-41e9-8054-b442e6a27efe | Address Redacted | | | | |
| 1f567232-7dad-41c0-a885-b3dae607115e | Address Redacted | | | | |
| 1f56952e-fec8-48b4-8f15-8c1aaf5f71c6 | Address Redacted | | | | |
| 1f56baf8-8675-489a-b1d0-3042eac0d1fC | Address Redacted | | | | |
| 1f56ee71-c03a-49a2-b1ae-c805d20a459c | Address Redacted | | | | |
| 1f570912-aadd-42d9-b3e3-0f9eeb4a673f | Address Redacted | | | | |
| 1f572ed0-32da-41d1-a577-3d2e08f3b07e | Address Redacted | | | | |
| 1f574e15-2d9f-46ef-bfb8-3b3fee77f3a9 | Address Redacted | | | | |
| 1f5775ed-faf0-44ec-b397-2598dfe3eadd | Address Redacted | | | | |
| 1f577a96-1e05-4151-b126-cad6a65f6203 | Address Redacted | | | | |
| 1f577ab6-bbc3-481b-bc31-f72daa03e547 | Address Redacted | | | | |
| 1f578e7a-b17e-4f94-a848-5b2f8cf10f6e | Address Redacted | | | | |
| 1f579602-52eb-4ad9-8797-544e85d4caed | Address Redacted | | | | |
| 1f579b45-4023-429a-9d4f-14a2d17f8eda | Address Redacted | | Page 1249 of 10184 | | | |
| 1f57d063-131f-42de-8a2c-8b5f5e3d3d91 | Address Redacted | | | | |
| 1f57d87b-319c-40ef-b0a2-748ae7ccd18f | Address Redacted | | | | |
| 1f581678-63bd-4b0d-b9dc-3bc80166edd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f582f3d-d451-4cc4-a7e9-fde49285f581 | Address Redacted | | | | |
| 1f58321f-8a24-4fbf-8024-ebc4347f9c24 | Address Redacted | | | | |
| 1f58366e-9e0b-41e2-9915-8c59b0007c10 | Address Redacted | | | | |
| 1f58369e-e0ff-47f7-8c20-0edd6dd843cd | Address Redacted | | | | |
| 1f585b1a-408e-4500-b8b8-18631931c919 | Address Redacted | | | | |
| 1f588122-edc9-48ee-81b9-329704c77ca6 | Address Redacted | | | | |
| 1f58ae20-e932-4a39-bca0-2064c3e632f2 | Address Redacted | | | | |
| 1f58b314-b4bc-46c4-9094-c3fec49a77cf | Address Redacted | | | | |
| 1f58c7ad-a172-4593-95ce-7634784dda9c | Address Redacted | | | | |
| 1f58e231-fe4f-4503-b53a-a28dc4c21c3f | Address Redacted | | | | |
| 1f58e36e-3619-4ca1-87e3-9369a79e5f09 | Address Redacted | | | | |
| 1f58e8c5-fada-4bb6-bda9-52f13c18cb0f | Address Redacted | | | | |
| 1f592ac4-295b-4d2c-8ade-6d672bec0827 | Address Redacted | | | | |
| 1f593cfb-6a10-45f7-b204-974c3eef025a | Address Redacted | | | | |
| 1f59416a-2f2f-4f7d-b97c-f30047a232b8 | Address Redacted | | | | |
| 1f597b53-ce31-44a5-bb45-72b9538cd21e | Address Redacted | | | | |
| 1f5980e8-5af9-4d15-9457-977ec39e7f9c | Address Redacted | | | | |
| 1f598183-d354-4097-9e96-1efd55c6f473 | Address Redacted | | | | |
| 1f59bd5d-a54c-4402-a2b9-c84d80c7315c | Address Redacted | | | | |
| 1f59eaff-b41f-467d-9e2c-7aa02c7ffee0 | Address Redacted | | | | |
| 1f5a3f63-c459-47cd-a700-2b40b6e6f777 | Address Redacted | | | | |
| 1f5ae11e-ce73-4798-ae23-11282ea3322f | Address Redacted | | | | |
| 1f5aee00-b81c-4b58-9d58-d6585724bc27 | Address Redacted | | | | |
| 1f5b4b39-3eaa-4094-aa40-dd118e2b10bb | Address Redacted | | | | |
| 1f5b809f-0cba-4688-b53b-1deacb9f79a3 | Address Redacted | | | | |
| 1f5bb91b-57d9-48f6-86b7-e87f657785af | Address Redacted | | | | |
| 1f5bc4f3-ddfc-47f1-acf7-49a06b45ee5b | Address Redacted | | | | |
| 1f5bd166-f936-45c8-9c73-9fb33d336160 | Address Redacted | | | | |
| 1f5bf328-08fc-43cd-bd75-8783a0c67599 | Address Redacted | | | | |
| 1f5bf706-97c8-469d-8b03-a80afca25534 | Address Redacted | | | | |
| 1f5bf84c-6fc2-418e-9d3f-cfac68854b9a | Address Redacted | | | | |
| 1f5c1e59-e8fa-41a2-9922-1590587021b2 | Address Redacted | | | | |
| 1f5c4d05-5960-4948-b338-e4e8a464ee00 | Address Redacted | | | | |
| 1f5c5741-dc1c-4c7a-9a4c-b549e8f314ac | Address Redacted | | | | |
| 1f5c8029-3871-43a8-b4eb-ab9c03a5df4c | Address Redacted | | | | |
| 1f5cbe82-ba44-43b3-890c-db3b9ff6ed62 | Address Redacted | | | | |
| 1f5cd2e3-ec55-49c7-91b9-d0d138dc9cda | Address Redacted | | | | |
| 1f5cd7e7-5e9b-4b0e-81b8-828b3ca6906b | Address Redacted | | | | |
| 1f5cde65-73de-4cfc-8e05-a25bb534000c | Address Redacted | | | | |
| 1f5d82e7-5472-46da-9d5b-2b5617c3c482 | Address Redacted | | | | |
| 1f5d946c-846b-4235-89f5-e4e76a15523e | Address Redacted | | | | |
| 1f5dbf4a-dee3-4a39-918a-4ae680a18b56 | Address Redacted | | | | |
| 1f5dc1e1-5513-4443-8325-f01ceac438f9 | Address Redacted | | | | |
| 1f5dd4ea-0c1c-4852-8b4f-9cdcd821f9b4 | Address Redacted | | | | |
| 1f5dd7f9-97c8-4087-bc6d-5e7ece89beca | Address Redacted | | | | |
| 1f5e3755-e9d8-432d-b8eb-e6ad3415f02d | Address Redacted | | | | |
| 1f5e4a9d-c65a-4256-9377-9aaec736aed3 | Address Redacted | | | | |
| 1f5e4e05-6cc2-4b15-8fe9-a057c80290b6 | Address Redacted | | | | |
| 1f5e77c4-f08a-4f3c-95f6-da4615cb7005 | Address Redacted | | | | |
| 1f5edd11-3e5a-45f6-95de-e802ba0ce389 | Address Redacted | | | | |
| 1f5f3611-f049-4ea2-bc4c-ac3d70d26d93 | Address Redacted | | | | |
| 1f5f39a3-143b-4b76-bf26-a771a2d0992a | Address Redacted | | | | |
| 1f5f51b5-b462-4413-a350-9ff75d9a604e | Address Redacted | | | | |
| 1f5f93eb-7d22-47fe-8efe-0eb63dc207be | Address Redacted | | | | |
| 1f5f98d1-ca3b-4e47-99e4-5f12ea0c6eae | Address Redacted | | | | |
| 1f5fa6f0-b28b-4105-aaea-ea3d3fb23b85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f600095-2043-4af9-9208-4bf55b805031 | Address Redacted | | | | |
| 1f604867-d9eb-4139-92d6-538e6fd994dc | Address Redacted | | | | |
| 1f604d3d-134e-473e-9c85-50f597a02843 | Address Redacted | | | | |
| 1f608f93-bd11-4af5-bbad-d41c91813da4 | Address Redacted | | | | |
| 1f60dc38-26ff-4b5e-bc6b-5a713928d9fe | Address Redacted | | | | |
| 1f610210-fd57-46dc-9790-93712362d29d | Address Redacted | | | | |
| 1f610399-5f0a-4614-a8b3-455383e5c181 | Address Redacted | | | | |
| 1f613b3f-e12c-4455-b001-5c52e70b1cec | Address Redacted | | | | |
| 1f614470-d8aa-4362-a29b-9bd1c48fe2b1 | Address Redacted | | | | |
| 1f6147cb-ec30-402d-a365-5ec0d9fd998c | Address Redacted | | | | |
| 1f614910-463f-4c59-a2ca-c112edc73792 | Address Redacted | | | | |
| 1f617cad-c275-42e6-9f20-c865260c6848 | Address Redacted | | | | |
| 1f61e023-fe60-4add-913d-2bffe49011a4 | Address Redacted | | | | |
| 1f61e080-fb23-43c1-83cb-60fac2c2d747 | Address Redacted | | | | |
| 1f620859-8360-4049-9b53-53fb08b0112f | Address Redacted | | | | |
| 1f621abc-1d02-484d-93a5-a70fd1ea2417 | Address Redacted | | | | |
| 1f6238d1-89e7-44eb-a837-72eeb53f7620 | Address Redacted | | | | |
| 1f625473-eba8-4894-9e1d-46202015e4fa | Address Redacted | | | | |
| 1f625bd3-c199-4a93-b1fa-ecd81eed51bc | Address Redacted | | | | |
| 1f629565-a432-4631-be12-ff1adf57ca2e | Address Redacted | | | | |
| 1f629c90-54f6-496f-94d4-18853c0b10af | Address Redacted | | | | |
| 1f62abd3-734d-4d2d-b51c-fab3875d554b | Address Redacted | | | | |
| 1f62cc99-b246-40ea-8bc2-52d42fd4e723 | Address Redacted | | | | |
| 1f62d271-4e2a-4f4a-bb83-daa4502998c6 | Address Redacted | | | | |
| 1f62d3e2-bb66-47e2-9b67-05bd5201ae48 | Address Redacted | | | | |
| 1f630b1d-a47d-48c7-b277-a32b8dae7803 | Address Redacted | | | | |
| 1f631532-1e5c-4569-b412-0dd47c5bbcda | Address Redacted | | | | |
| 1f632a1a-bff3-4261-9956-ab9c11781db9 | Address Redacted | | | | |
| 1f6333bc-209c-447d-a3a9-5d73191c2a19 | Address Redacted | | | | |
| 1f63434b-37c9-4072-ab9d-9f947cec24c5 | Address Redacted | | | | |
| 1f634d8c-fcd1-4b2c-bfb6-25bdc55e959d | Address Redacted | | | | |
| 1f636cf1-f348-4d9a-8b8c-14792f58d0ed | Address Redacted | | | | |
| 1f63a215-3c08-4fd2-8cc4-0c38dd53bfe0 | Address Redacted | | | | |
| 1f63aa62-cf9a-4e39-9555-7e5901d38111 | Address Redacted | | | | |
| 1f63c712-5961-47ea-ac35-9bba305d05b3 | Address Redacted | | | | |
| 1f63c9ce-b13e-4c47-943d-78d6937125 2a | Address Redacted | | | | |
| 1f63e5fb-c226-46ae-8a5e-ce232f8ce5d0 | Address Redacted | | | | |
| 1f63f230-d175-4400-8d72-666312d990ea | Address Redacted | | | | |
| 1f63f92d-5ec2-447b-9fd1-d41afd90cb46 | Address Redacted | | | | |
| 1f63fe89-ada2-495f-9afb-4b11e3a99d2c | Address Redacted | | | | |
| 1f6411f3-aa38-4d11-a816-4361c4e08877 | Address Redacted | | | | |
| 1f641996-f053-468d-8f96-0bd56dc2cac7 | Address Redacted | | | | |
| 1f641a4a-fe8b-496a-8c15-60e6bc14f568 | Address Redacted | | | | |
| 1f647374-93cd-4341-8a17-0c94ffaacaef | Address Redacted | | | | |
| 1f649072-da4d-4e9c-9e8a-58488112480c | Address Redacted | | | | |
| 1f64b5a1-b611-48ab-803a-f0b1a5f73daa | Address Redacted | | | | |
| 1f64bad0-ca0a-4881-8f32-09596082fad4 | Address Redacted | | | | |
| 1f64d77d-aa5c-4892-b674-f4f480e4b02e | Address Redacted | | | | |
| 1f64e962-0450-4f8c-ad85-634e5973e148 | Address Redacted | | | | |
| 1f650000-b666-40c8-b403-7d7596c6dc91 | Address Redacted | | | | |
| 1f65034a-459f-4965-b6da-affd9e784207 | Address Redacted | | | | |
| 1f651636-d03c-4738-be1b-0e78b9988db6 | Address Redacted | | | | |
| 1f6535fa-43ef-4c24-92a6-4d7feada4001 | Address Redacted | Page 1251 of 10184 | | | |
| 1f657966-9789-46bf-a824-d73913ab76d0 | Address Redacted | | | | |
| 1f659186-618d-4dde-8a34-82425d53be96 | Address Redacted | | | | |
| 1f65bad5-3ff6-44d7-aab7-8dbfb592008C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f65c62a-5b35-422b-b9e8-a9d9781240ea | Address Redacted | | | | |
| 1f65cb61-aa8b-4c4d-932e-6e4999c50d06 | Address Redacted | | | | |
| 1f65d72f-7cf1-4395-bd88-8a2f07f855e8 | Address Redacted | | | | |
| 1f65e447-e676-4a45-ac15-db06b21c9aad | Address Redacted | | | | |
| 1f65f20d-580d-4296-b690-c65f34826e0d | Address Redacted | | | | |
| 1f661347-582a-4505-b24c-a6272de8ef55 | Address Redacted | | | | |
| 1f66298b-7f37-4451-8bd2-002920cb264a | Address Redacted | | | | |
| 1f667b26-acf7-40b0-a06d-0368e9fdcd73 | Address Redacted | | | | |
| 1f66853c-ddd8-488f-9ea0-37d96b1981b4 | Address Redacted | | | | |
| 1f669669-b7c0-4f05-a1b6-447685ce1307 | Address Redacted | | | | |
| 1f66c3ae-320c-48b3-8547-5580bb300fa5 | Address Redacted | | | | |
| 1f66e7d4-35d0-4665-8849-4ac75aa44710 | Address Redacted | | | | |
| 1f6716dd-e80f-42af-ae5c-ac138326dd85 | Address Redacted | | | | |
| 1f674129-cd86-4baf-aaf6-c2ed0c4ad918 | Address Redacted | | | | |
| 1f675dbb-69cc-41b3-92f4-ace2630ca34c | Address Redacted | | | | |
| 1f6775bd-ec21-4829-b315-b788ea1be15d | Address Redacted | | | | |
| 1f67cc36-ef4a-4354-bb23-522f8b8c1fa0 | Address Redacted | | | | |
| 1f67eed4-bc60-4608-901b-8bb4e899aa1f | Address Redacted | | | | |
| 1f67ff97-f45f-41ad-a1b6-5a8d84e50240 | Address Redacted | | | | |
| 1f689137-ae8f-41b6-9b7c-2903dece3c6d | Address Redacted | | | | |
| 1f68a005-82bf-4413-b4f6-5801b4e9e647 | Address Redacted | | | | |
| 1f68afb4-2f6e-40ee-97ef-0c9deb106c03 | Address Redacted | | | | |
| 1f68d8f8-45b3-4218-b28d-fe3511d6cfea | Address Redacted | | | | |
| 1f68eead-59d8-4e23-8f1c-f059d5c69db8 | Address Redacted | | | | |
| 1f6954b3-7ef3-4b52-b3e7-e973a6bfcd4d | Address Redacted | | | | |
| 1f695630-cfe5-4db3-83aa-b80f4c907d50 | Address Redacted | | | | |
| 1f6974a5-7e8c-4df2-9734-922262dfcade | Address Redacted | | | | |
| 1f699be1-88a1-4ec1-a1ee-a477f959f049 | Address Redacted | | | | |
| 1f69a1ab-a4fc-44c7-a6a8-e42c72c289eb | Address Redacted | | | | |
| 1f69a676-6255-4121-9c49-7336b1639931 | Address Redacted | | | | |
| 1f69e368-80ee-4212-88a1-52cf9b1cb318 | Address Redacted | | | | |
| 1f6a146e-ee5f-42bb-b6a8-b93610647a53 | Address Redacted | | | | |
| 1f6a1484-5c96-43bf-a04c-9838ff0ba2ft | Address Redacted | | | | |
| 1f6a2dad-afaf-48d5-8f61-8383c9b66071 | Address Redacted | | | | |
| 1f6a83dd-6934-4205-8f1f-880697b10dc4 | Address Redacted | | | | |
| 1f6a9990-3063-49d0-9e59-dee5659f548b | Address Redacted | | | | |
| 1f6ac8a9-9b00-4c13-94bb-f189e7f08f31 | Address Redacted | | | | |
| 1f6b2b14-ab9e-4bfd-ba21-ba4a5d69e9c8 | Address Redacted | | | | |
| 1f6b4776-2f61-4c1e-b6fe-c78cff12a66c | Address Redacted | | | | |
| 1f6b61bb-d1bf-42d6-9058-e8ca50a1b994 | Address Redacted | | | | |
| 1f6b857c-70c6-43c9-a9ba-29944d70311b | Address Redacted | | | | |
| 1f6b966c-d6c5-4b1a-b630-b8fd8ba0238a | Address Redacted | | | | |
| 1f6b9b5d-e5f0-48bb-b566-6b4e2b7bf7e8 | Address Redacted | | | | |
| 1f6baaf8-9872-4dad-a647-4f520248d71f | Address Redacted | | | | |
| 1f6bbaca-e3a9-404d-bd67-0e85870daf40 | Address Redacted | | | | |
| 1f6bd1a8-34c1-4aba-b20b-27289017320c | Address Redacted | | | | |
| 1f6bd51b-764e-4c1f-878f-aa701910a0cf | Address Redacted | | | | |
| 1f6bd8a4-f32b-4914-9cc8-4d1507c26200 | Address Redacted | | | | |
| 1f6bf94b-6baa-40b8-900d-25773cfe8110 | Address Redacted | | | | |
| 1f6c340c-06dd-43c4-b991-f36c7661578e | Address Redacted | | | | |
| 1f6c38fd-7883-453a-ae4b-5309183e538d | Address Redacted | | | | |
| 1f6c5c93-c0b9-4ced-b30b-10c99aff26e3 | Address Redacted | | | | |
| 1f6c5d6b-95a1-42cd-9132-97c66ec39513 | Address Redacted | | | | |
| 1f6c6f14-99f0-44b4-bbb5-32ef55f7ed9e | Address Redacted | | | | |
| 1f6c8f95-4d3f-461f-b449-d51966edeaed | Address Redacted | | | | |
| 1f6cabe1-6b8c-4b3d-9a48-73069e72e1f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1f6caecb-ee9c-426e-9205-adc30e7e0c41 | Address Redacted | | | | |
| 1f6cffa2-81bb-4033-b23f-78d362ea7791 | Address Redacted | | | | |
| 1f6d286a-c556-4c21-b41c-2f8bc4ff1cf0 | Address Redacted | | | | |
| 1f6d38e8-c4fa-4f95-885c-8928e95f9ea3 | Address Redacted | | | | |
| 1f6d4167-4ba1-4756-802a-af5121300501 | Address Redacted | | | | |
| 1f6d7bec-4d67-4d22-b8e2-75222a4cfcb2 | Address Redacted | | | | |
| 1f6d9677-9d9c-4fe3-a042-c483764b2abe | Address Redacted | | | | |
| 1f6dad9f-141c-4e58-ba35-a8316dcca93b | Address Redacted | | | | |
| 1f6dcc89-23e8-4983-bf62-d525f63b85fc | Address Redacted | | | | |
| 1f6dfed5-ad92-4669-8446-d955b1b8f7d1 | Address Redacted | | | | |
| 1f6e1dd6-805a-43de-8dab-cb413f83debe | Address Redacted | | | | |
| 1f6e7409-b316-4e1f-bb86-996f7b614136 | Address Redacted | | | | |
| 1f6e7dd4-b98d-4691-9c92-a048ac63f1d4 | Address Redacted | | | | |
| 1f6e83bd-d3ba-4182-bc8c-361a56f486cf | Address Redacted | | | | |
| 1f6e8f2e-c0bd-4be1-94e7-3ec6b0c45d56 | Address Redacted | | | | |
| 1f6e991b-b911-46a6-97b5-2281386f080c | Address Redacted | | | | |
| 1f6eecaf-961a-4b51-93ba-084989040e93 | Address Redacted | | | | |
| 1f6f0302-0c84-4456-bc0a-0106c81153f9 | Address Redacted | | | | |
| 1f6f1e83-4936-4f3f-81b1-cc37baab9299 | Address Redacted | | | | |
| 1f6f6016-5eb1-4e1e-a6af-44574faee01b | Address Redacted | | | | |
| 1f6f9f1c-2641-4eb4-9a2b-86705092f7e2 | Address Redacted | | | | |
| 1f702a44-447f-4d1b-907b-c6145fe35003 | Address Redacted | | | | |
| 1f702c24-7b27-4a88-b1b9-20bafb9031fe | Address Redacted | | | | |
| 1f702edc-2a8f-4a5e-90fe-b35319214ca2 | Address Redacted | | | | |
| 1f708339-5af5-4139-b45c-1f84defbf812 | Address Redacted | | | | |
| 1f708657-c449-43e5-9095-a8adb396ce22 | Address Redacted | | | | |
| 1f7094c5-e83d-4d4a-9864-1e4f746cb906 | Address Redacted | | | | |
| 1f70a3f6-6295-4106-a9f7-4f92b95b849e | Address Redacted | | | | |
| 1f70b943-ee8b-4370-94bd-bdbc421c8125 | Address Redacted | | | | |
| 1f70cf29-7251-467a-8421-03a57df66f6e | Address Redacted | | | | |
| 1f70cf3d-5899-4730-b8fa-c4e25b3ca5e2 | Address Redacted | | | | |
| 1f70d956-77e8-40aa-897c-37aa1e6ab153 | Address Redacted | | | | |
| 1f70eddf-513d-453b-8f46-071db4cc40ab | Address Redacted | | | | |
| 1f70ff61-d6c9-443e-a99c-a67d810fcaa6 | Address Redacted | | | | |
| 1f710a4f-e3ef-4635-8485-bb7a3a22f159 | Address Redacted | | | | |
| 1f711eb5-9042-4a51-bcdc-21ef6692458f | Address Redacted | | | | |
| 1f715a8e-6304-4e20-98fe-bb5268effffb | Address Redacted | | | | |
| 1f7170eb-1324-405a-ba56-028d03eff3de | Address Redacted | | | | |
| 1f718553-8235-402a-87d0-c39af7453971 | Address Redacted | | | | |
| 1f71865c-3cf0-4e69-ad09-d13b80775023 | Address Redacted | | | | |
| 1f7186f3-8e4f-4a40-a708-f14ffed8ee35 | Address Redacted | | | | |
| 1f71995b-733b-4aaa9-b3e9-51c255fd4dc3 | Address Redacted | | | | |
| 1f71bcad-0882-44f1-b8ec-0148cfcbf05c | Address Redacted | | | | |
| 1f71c76a-db81-40e7-a879-fa9521184d8f | Address Redacted | | | | |
| 1f721bcd-f01d-4ebf-aa12-d234afdcbf7b | Address Redacted | | | | |
| 1f724ad2-ed85-4bf2-9e26-a0d707916cb3 | Address Redacted | | | | |
| 1f72a67b-82ec-4645-bb39-7602594834c4 | Address Redacted | | | | |
| 1f72df07-0850-45e6-8f21-5a24aa9b5ca6 | Address Redacted | | | | |
| 1f72e1ec-4c86-465d-8360-dc335bbbd6d7 | Address Redacted | | | | |
| 1f72ff0e-4c1c-4435-b715-d4fd7cdbfa55 | Address Redacted | | | | |
| 1f730c4c-aed5-4fb8-a081-163f65dc009c | Address Redacted | | | | |
| 1f7312d3-1e17-4465-bad1-2dcbfd1f81bc | Address Redacted | | | | |
| 1f733719-d0fe-4356-a0d8-9f695ad93903 | Address Redacted | | | | |
| 1f735834-1b02-4134-a9e1-f281a90a0cdb | Address Redacted | | | | |
| 1f7383d7-9227-40c1-9cf6-26ea041128f3 | Address Redacted | | | | |
| 1f7394dc-80b3-4364-b5e1-18b4548ee297 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f73a344-8bf9-45ad-a970-eed81fd74194 | Address Redacted | | | | |
| 1f73cf4d-811d-4797-99bf-ed06dc4cf9e0 | Address Redacted | | | | |
| 1f73e775-179c-4ee7-b62e-735e3d2f706a | Address Redacted | | | | |
| 1f73faeb-c3b7-4018-83cb-080d61bb5863 | Address Redacted | | | | |
| 1f74013f-6d9b-4360-b1c8-eee03367daaf | Address Redacted | | | | |
| 1f743126-fdd2-494e-839b-cff017cc7567 | Address Redacted | | | | |
| 1f743665-b0d4-4e8d-8305-971dea30bdf0 | Address Redacted | | | | |
| 1f744ed7-2733-4798-b241-fab199381dcd | Address Redacted | | | | |
| 1f7453ab-4766-453e-b10b-fba68852da34 | Address Redacted | | | | |
| 1f74727a-4dc6-48f0-bb8d-251e96d927db | Address Redacted | | | | |
| 1f74777b-6984-4ce2-86fe-660dcc4a2fba | Address Redacted | | | | |
| 1f748ab9-6976-4661-ac59-081832ff56b9 | Address Redacted | | | | |
| 1f74b6b8-381e-43b7-9caa-ff24bcbaad98 | Address Redacted | | | | |
| 1f74c545-82eb-4318-bace-2eadddfdce31 | Address Redacted | | | | |
| 1f74debe-786f-4a5c-a6be-bf692c85a141 | Address Redacted | | | | |
| 1f74f0ed-4bf5-42ab-950a-0e15b7e66b7a | Address Redacted | | | | |
| 1f7545a8-8d6f-42cb-b7a7-b036b6d652f5 | Address Redacted | | | | |
| 1f75901f-9a9a-436f-a9a3-c25f9250bcd9 | Address Redacted | | | | |
| 1f759651-3754-4ecb-b20b-d51f3f82d91b | Address Redacted | | | | |
| 1f75a8c8-18b2-4a38-9703-f18f249e1541 | Address Redacted | | | | |
| 1f75c6b5-aa01-4c19-8d0b-e1e69682d668 | Address Redacted | | | | |
| 1f75d2df-51c3-4d49-9309-ee6b1bffb72b | Address Redacted | | | | |
| 1f75ee51-2c8d-40fa-a490-c8a4a14c2b68 | Address Redacted | | | | |
| 1f7628e0-f9af-4c0e-9205-79c13504b2d3 | Address Redacted | | | | |
| 1f762aac-38cd-42f7-acbe-82256db867a7 | Address Redacted | | | | |
| 1f763059-5ea3-43c0-b9e5-f09c7f52c923 | Address Redacted | | | | |
| 1f7658f3-9c58-4fa7-bdb1-a0f4fcde44c2 | Address Redacted | | | | |
| 1f766661-f4ad-4439-b753-0783c30fd599 | Address Redacted | | | | |
| 1f767e07-6959-4615-ae46-5905d71c5a44 | Address Redacted | | | | |
| 1f768eeb-3b74-4572-9c0e-bf9d388cb5cf | Address Redacted | | | | |
| 1f76cb6d-f76e-42fd-909e-53e0340a5d5f | Address Redacted | | | | |
| 1f76d707-b97a-454c-a340-ab8ce165892f | Address Redacted | | | | |
| 1f76dedd-6207-41dc-8d06-8ab21424ef7b | Address Redacted | | | | |
| 1f77002f-ac3b-4e65-99ad-7da0a3629eb6 | Address Redacted | | | | |
| 1f771358-7a54-4034-8463-4d113cf62287 | Address Redacted | | | | |
| 1f7729b5-be9d-4adc-9291-fcef06fb8c30 | Address Redacted | | | | |
| 1f77a556-4b04-45bf-8706-3ce0e9296318 | Address Redacted | | | | |
| 1f77b4f8-bb73-43cf-baa5-f83e4bc48bd2 | Address Redacted | | | | |
| 1f77b93c-f30b-4e52-9a2a-faeb74527883 | Address Redacted | | | | |
| 1f77d07f-cf75-4ee4-ab0a-c955c8d5e41a | Address Redacted | | | | |
| 1f77e06b-cb9a-4174-b09e-34d47caf4e4f | Address Redacted | | | | |
| 1f77eb9e-d140-403b-9314-975e04f077cc | Address Redacted | | | | |
| 1f78278f-2b3d-4d89-8976-f885124233d8 | Address Redacted | | | | |
| 1f7835e8-d529-46b6-a44b-6e6a585cacb1 | Address Redacted | | | | |
| 1f784a12-362c-42bf-8030-5b9c32cf9299 | Address Redacted | | | | |
| 1f785d34-56bf-4ae8-8064-c9b7c20de27f | Address Redacted | | | | |
| 1f788a02-1193-4f16-a721-91517d98a9d9 | Address Redacted | | | | |
| 1f789b6d-1f50-4493-b0e4-a2b749c72d40 | Address Redacted | | | | |
| 1f790f64-c673-4c34-bda8-425696d4712f | Address Redacted | | | | |
| 1f79319d-0718-48ec-aab4-f4ca700d519a | Address Redacted | | | | |
| 1f793dc6-76fe-4b6e-9f82-b33d5b6f23fb | Address Redacted | | | | |
| 1f7949d2-253f-4b3c-b6fb-2fd9400b393a | Address Redacted | | | | |
| 1f7956f9-d694-4cad-a7b1-8f0d892639e5 | Address Redacted | | | | |
| 1f798519-1555-4608-9417-bcfa5a95c8c7 | Address Redacted | | | | |
| 1f7993ab-2907-434e-90cb-1e2ed2eca51b | Address Redacted | | | | |
| 1f79aa6c-01fc-488c-9a0d-9edf6ab16239 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f79def5-9a0d-4584-b8e9-11ec88c7caa0 | Address Redacted | | | | |
| 1f79e266-1e51-44d9-947e-291e4246743a | Address Redacted | | | | |
| 1f7a07be-0b34-468e-963f-d9f95a40008c | Address Redacted | | | | |
| 1f7a0848-5287-4c96-9fb1-f096440ed3ed | Address Redacted | | | | |
| 1f7a20e1-6dfd-47f9-b8ad-dc4b8cb61ce2 | Address Redacted | | | | |
| 1f7a2c47-0156-4574-8f8b-a0976dea4124 | Address Redacted | | | | |
| 1f7a3b48-2490-4063-b851-7660368a00ec | Address Redacted | | | | |
| 1f7a3e05-3c8b-43d2-a7fb-390e1dc70f87 | Address Redacted | | | | |
| 1f7a5661-0dbc-4fb8-9a37-c5888cdb1b0b | Address Redacted | | | | |
| 1f7a79ab-5e77-4cd0-9a43-44ce2263d595 | Address Redacted | | | | |
| 1f7a7fc8-9cff-4ca0-ba22-e0c8ffbbdcfe | Address Redacted | | | | |
| 1f7aa005-7b61-4689-aab5-4ebf03e64c61 | Address Redacted | | | | |
| 1f7aab72-0b23-4b3d-9f06-2f5d7bd3552c | Address Redacted | | | | |
| 1f7ac25e-363d-469c-b199-ad58bafdd4cc | Address Redacted | | | | |
| 1f7b0a68-9a6b-439c-bed4-aa1bea6993d4 | Address Redacted | | | | |
| 1f7b0f8c-ae24-41f7-9950-1e7b19c7901c | Address Redacted | | | | |
| 1f7b2354-d517-4e36-b9ca-380fce20afc8 | Address Redacted | | | | |
| 1f7b3b7f-b7d2-4e66-862c-61ebe51e1f1c | Address Redacted | | | | |
| 1f7b497f-4fda-4498-ac92-2b85750cd3f4 | Address Redacted | | | | |
| 1f7b9411-727d-4ab0-a385-c4c22cc5ff0c | Address Redacted | | | | |
| 1f7b9c47-aac1-4e05-bbdc-d225904d519a | Address Redacted | | | | |
| 1f7b9ef8-56a0-4ff7-a2e1-abd0f5a2bff3 | Address Redacted | | | | |
| 1f7bcb94-dced-4cc7-83eb-b992f3f92469 | Address Redacted | | | | |
| 1f7be528-ea3a-4a20-ad9e-7eccb54fc534 | Address Redacted | | | | |
| 1f7c10d2-2210-4b4e-acf9-4e379ce55f0e | Address Redacted | | | | |
| 1f7c1af0-0105-4a85-99fd-b4f915166aa | Address Redacted | | | | |
| 1f7c310a-66a9-4182-9b06-029607b7b3d1 | Address Redacted | | | | |
| 1f7c68ff-a876-4025-89a5-f31a1262f523 | Address Redacted | | | | |
| 1f7c8ec8-5a9a-4cd0-becf-f2b2cbc01831 | Address Redacted | | | | |
| 1f7ce3ff-3f8a-4128-a31a-481f586e8007 | Address Redacted | | | | |
| 1f7cf570-be91-40ae-9554-aa0867018602 | Address Redacted | | | | |
| 1f7d4955-4ce3-488e-b80a-e3014d993a7b | Address Redacted | | | | |
| 1f7d7024-e0a2-46b8-8926-e5925d609a68 | Address Redacted | | | | |
| 1f7d885e-c2e2-47db-aa19-4fba3fb50a18 | Address Redacted | | | | |
| 1f7daa9e-1c02-4ccb-b1b4-8fbc924df202 | Address Redacted | | | | |
| 1f7de013-eead-46ba-97f5-37f600562934 | Address Redacted | | | | |
| 1f7e3c80-8a29-40c3-830e-624b1cdc7fee | Address Redacted | | | | |
| 1f7e4f95-1a87-4c3d-a8d3-832b281e8a54 | Address Redacted | | | | |
| 1f7e774f-4f6d-4e82-a317-0331360d0343 | Address Redacted | | | | |
| 1f7e94c2-98d9-4b11-8713-3c3f7753fe18 | Address Redacted | | | | |
| 1f7e9777-4a8b-42ab-90b2-eb75b3a09c80 | Address Redacted | | | | |
| 1f7eca1b-d193-4e47-8789-ee081ea63d12 | Address Redacted | | | | |
| 1f7f86b9-7982-42f4-be61-332d7a521258 | Address Redacted | | | | |
| 1f7f97ab-44ac-40e8-be2d-4ad576a5c104 | Address Redacted | | | | |
| 1f7fa985-f711-4a51-9fba-7ad9b070ccbe | Address Redacted | | | | |
| 1f7fabb6-e25d-4b81-a1e4-63a689d2df97 | Address Redacted | | | | |
| 1f7fcffd-7c1c-4627-a88f-df7511f0448c | Address Redacted | | | | |
| 1f7fd925-a7ac-4f14-92fa-cb34cb3aeb75 | Address Redacted | | | | |
| 1f7ff866-4967-461f-ac4e-7aa879cab5f8 | Address Redacted | | | | |
| 1f801478-af40-4618-b160-62a5b9d4daa1 | Address Redacted | | | | |
| 1f808ebb-6d62-4480-adc8-4af8f0528691 | Address Redacted | | | | |
| 1f8094c0-b1fe-4640-996b-d39bdd86200b | Address Redacted | | | | |
| 1f809523-fd4f-4188-a305-992a11ea285f | Address Redacted | | | | |
| 1f80a1fb-656e-4b70-9fa8-8f30a08faff0 | Address Redacted | | | | |
| 1f80e69f-d461-41f1-8ed3-48bf64b8a7d1 | Address Redacted | | | | |
| 1f810271-ed27-4ce0-99b2-6e59f25c613d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f814b22-9741-40d8-96c3-1a10f931e3d2 | Address Redacted | | | | |
| 1f815c30-4eed-49a5-af9f-f53eb11c0d63 | Address Redacted | | | | |
| 1f818999-9592-4e4c-8cfc-938c0fba44c0 | Address Redacted | | | | |
| 1f81a35c-804a-4a29-a0dc-8b7274e2811a | Address Redacted | | | | |
| 1f81dd4a-e275-44b1-8245-76da48da4e7c | Address Redacted | | | | |
| 1f81ee41-7b40-41b1-83d6-12827b1e6e7f | Address Redacted | | | | |
| 1f81ee71-981f-44c5-bd09-7e972f7aa2f4 | Address Redacted | | | | |
| 1f81eed1-76e8-4bc8-b46f-c41763430ed6 | Address Redacted | | | | |
| 1f81f8af-3bfb-4390-a4ca-33569cd82188 | Address Redacted | | | | |
| 1f820c28-5b60-48f4-9395-e02e004fb1b8 | Address Redacted | | | | |
| 1f825dff-1dbd-4f43-b289-b19bafacb815 | Address Redacted | | | | |
| 1f82937b-cc78-481b-aa57-f47484ec12e4 | Address Redacted | | | | |
| 1f829776-c978-4e59-acb5-83496f195feb | Address Redacted | | | | |
| 1f82a997-d2e7-48a3-923e-cfe8ac6aac49 | Address Redacted | | | | |
| 1f82b6ee-47b0-440f-9036-663ce8eb43b6 | Address Redacted | | | | |
| 1f83071a-4ce8-4f09-9d94-1ae639be353d | Address Redacted | | | | |
| 1f8374ce-46b7-46a1-97f1-464a77cf2987 | Address Redacted | | | | |
| 1f8378fd-d0e6-4fb3-8f03-09b9ea6bf544 | Address Redacted | | | | |
| 1f837944-732e-44df-a992-3f7447addd1e | Address Redacted | | | | |
| 1f839c30-035b-4150-ba95-6b4946b43a84 | Address Redacted | | | | |
| 1f83aab0-6533-435b-a1a8-4f038aa73901 | Address Redacted | | | | |
| 1f83f14b-b9c0-4a63-bbf0-0fb7a7dc70b4 | Address Redacted | | | | |
| 1f83ff27-650e-46fd-9135-78165ea3767a | Address Redacted | | | | |
| 1f84249a-f278-46cb-8d22-e873bcab468d | Address Redacted | | | | |
| 1f84259f-ed0a-41b9-85ed-0e8c46dc9bff | Address Redacted | | | | |
| 1f84b366-c147-4801-a515-f39cf477a92e | Address Redacted | | | | |
| 1f8526fc-4c96-4012-98e8-b47a4131ec03 | Address Redacted | | | | |
| 1f853c3c-54c8-438b-9ac4-243996fa6004 | Address Redacted | | | | |
| 1f853e5d-e99c-4d48-96ea-c1e8a2747ac7 | Address Redacted | | | | |
| 1f856332-eb9a-4246-b8d5-4fea53b9903a | Address Redacted | | | | |
| 1f858074-e6b5-4904-a198-8d60d395065b | Address Redacted | | | | |
| 1f858a11-6a1d-4786-9bf8-f765a284c745 | Address Redacted | | | | |
| 1f85a7cc-9b2d-46a4-9a4a-7025968059e6 | Address Redacted | | | | |
| 1f85aae8-eb37-4e3d-80ad-68269f826a98 | Address Redacted | | | | |
| 1f85b552-9520-4a13-91ef-d1a0e73457b1 | Address Redacted | | | | |
| 1f85fa4c-95a5-4430-81e0-f79808f72264 | Address Redacted | | | | |
| 1f861ff9-1909-4520-b289-7d3d851be54f | Address Redacted | | | | |
| 1f8628df-43ab-4630-a44f-7debfa36ce67 | Address Redacted | | | | |
| 1f864ebe-8870-4279-939e-51d092b3cd1b | Address Redacted | | | | |
| 1f8677e7-e908-465e-95f6-6c8f844714a2 | Address Redacted | | | | |
| 1f868b0a-491a-471a-a0a8-453ec82ec62c | Address Redacted | | | | |
| 1f86a90b-cf1e-47a5-8f40-62232c2c2b21 | Address Redacted | | | | |
| 1f870f8f-e6f2-45d9-8260-9866a4fb5fda | Address Redacted | | | | |
| 1f872525-9035-4947-adcc-6f83c3ad7d3b | Address Redacted | | | | |
| 1f876aba-a15e-4b6d-a717-a099bbbca446 | Address Redacted | | | | |
| 1f87923f-d63c-4533-997b-04c48e908b30 | Address Redacted | | | | |
| 1f8794d2-0469-4324-92dc-79b96048f4ff | Address Redacted | | | | |
| 1f87956b-d847-4d5e-a156-9bc0ffaf2211 | Address Redacted | | | | |
| 1f87acfd-313f-4052-ad43-2149c566d78f | Address Redacted | | | | |
| 1f87c8e5-25be-40cc-95ce-12a470015075 | Address Redacted | | | | |
| 1f87eba5-2849-420f-80d7-ab3e648c6e28 | Address Redacted | | | | |
| 1f87fe8c-a29a-4269-b01a-2723a28c986c | Address Redacted | | | | |
| 1f88209c-a990-417e-93e8-e7cf97714b3a | Address Redacted | | | | |
| 1f88269b-f572-45d8-a674-8dcc2992da65 | Address Redacted | | | | |
| 1f886eb3-f6a6-4b21-a058-d33708aa1d88 | Address Redacted | | | | |
| 1f8877d3-4973-4ecc-8b21-317dcbc7dfc1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f887f88-c57b-4c07-bd7e-89e6b3b875b2 | Address Redacted | | | | |
| 1f88816b-7719-4546-a3ff-bf8fff9deef2 | Address Redacted | | | | |
| 1f88b8b0-abac-4f06-9563-3a5edfd1efd6 | Address Redacted | | | | |
| 1f88d5d2-7079-4d18-93ed-1ad859afa1e9 | Address Redacted | | | | |
| 1f88de26-06e6-45f2-ae81-51d7de630851 | Address Redacted | | | | |
| 1f89068e-e511-4b7e-ab6c-f8ac78a85d56 | Address Redacted | | | | |
| 1f890954-fe69-4e9c-a77d-db73425e9746 | Address Redacted | | | | |
| 1f89125c-de9a-46c9-82f1-50b51f3658fb | Address Redacted | | | | |
| 1f89180a-aba1-423f-a757-3d23377224f3 | Address Redacted | | | | |
| 1f894e30-87a6-4d06-825c-da3abbcf6bc1 | Address Redacted | | | | |
| 1f98899a-2ec2-4e4d-b18f-b50baa44adb4 | Address Redacted | | | | |
| 1f899c08-4281-4506-86bd-eca582e2f991 | Address Redacted | | | | |
| 1f89d3d-8e26-4fe7-b16c-f08e941cd5d6 | Address Redacted | | | | |
| 1f89b31e-967a-446c-b473-ef3d773b2e94 | Address Redacted | | | | |
| 1f89bc30-0369-447b-887a-7b7b4de61d46 | Address Redacted | | | | |
| 1f89c6cc-e4fd-47b8-b16a-2e92989c161c | Address Redacted | | | | |
| 1f89d176-b3de-4d41-8394-9420418a7ebd | Address Redacted | | | | |
| 1f8a0733-ac25-4db4-9240-c1e6bbe97b07 | Address Redacted | | | | |
| 1f8a0c09-29e8-4a6a-bf54-dcd1cf067dc3 | Address Redacted | | | | |
| 1f8a1c00-1454-4f20-814a-3e285d6c31ba | Address Redacted | | | | |
| 1f8a257e-ca95-49ec-91f8-aa64485231be | Address Redacted | | | | |
| 1f8a4fd9-5b2e-4989-a116-0746ef4857cb | Address Redacted | | | | |
| 1f8a5fb2-e7ce-4735-bdef-5d04f8450b89 | Address Redacted | | | | |
| 1f8a66c9-b979-4b9c-97b1-413ef224dc64 | Address Redacted | | | | |
| 1f8a6d7b-9068-42c8-b0e7-35039ee6044c | Address Redacted | | | | |
| 1f8aa7b7-e000-4d89-84cc-6751dd1a542e | Address Redacted | | | | |
| 1f8ac6fa-38d1-4b29-9717-f69536835cd3 | Address Redacted | | | | |
| 1f8ad64b-e299-4e06-8c78-aa578ca1f93e | Address Redacted | | | | |
| 1f8adc69-a44f-4591-9910-511467f7b212 | Address Redacted | | | | |
| 1f8b3ddb-3966-41d0-ab7d-c825de09de99 | Address Redacted | | | | |
| 1f8b4765-c211-495d-94a6-b1ab988140cd | Address Redacted | | | | |
| 1f8b7a58-7c33-45cf-830b-647b450fbc4f | Address Redacted | | | | |
| 1f8b8f3b-615f-430f-a168-81c20768a744 | Address Redacted | | | | |
| 1f8b9516-bb83-41bb-9e01-7964cf07bf87 | Address Redacted | | | | |
| 1f8b9974-b624-4557-bd0a-7b27d29a2de9 | Address Redacted | | | | |
| 1f8bb61e-1b3f-427d-ad2c-36c5f7dabce6 | Address Redacted | | | | |
| 1f8bbb21-4a93-4cb2-9577-37f2c54c131b | Address Redacted | | | | |
| 1f8bcb0b-a541-4af9-964e-1840d8daccf4 | Address Redacted | | | | |
| 1f8bccc8-251a-4f16-a9fc-906aa0a894ec | Address Redacted | | | | |
| 1f8beccb-6166-4394-98e8-1f968bff1f3c | Address Redacted | | | | |
| 1f8bf968-8a7a-4561-b87f-eca803ba0259 | Address Redacted | | | | |
| 1f8c37be-2773-4eba-820a-f48226b17009 | Address Redacted | | | | |
| 1f8c7807-1251-46db-ae55-87f10fb31961 | Address Redacted | | | | |
| 1f8c86a0-1599-4e11-9f2e-fc263ed09000 | Address Redacted | | | | |
| 1f8c98c4-7968-4d40-a8fd-d8814afb0a54 | Address Redacted | | | | |
| 1f8cac22-636e-409b-89af-1816acd2194d | Address Redacted | | | | |
| 1f8cacab-e03e-4a0a-8fd1-af02aa8bdc0d | Address Redacted | | | | |
| 1f8cb5a9-fcf6-413a-a0d5-d588b4324716 | Address Redacted | | | | |
| 1f8cc19b-e759-43c8-8c6b-a9e0d7dc3b90 | Address Redacted | | | | |
| 1f8cdedc-d4c5-4ac0-a1b1-8d3453226d5f | Address Redacted | | | | |
| 1f8d0cac-8a1e-4d21-8a6c-b668a17fe9ff | Address Redacted | | | | |
| 1f8d43fd-ef7a-461c-81f2-afd6481b9398 | Address Redacted | | | | |
| 1f8d450c-353c-4995-92cb-4d6094c81758 | Address Redacted | | | | |
| 1f8d5f85-94ef-4e2d-a075-8ae00dc2a139 | Address Redacted | | | | |
| 1f8d9256-46e3-43ca-9af0-70414930c71e | Address Redacted | | | | |
| 1f8dae46-8beb-49a8-b105-7424f6a1f5dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f8dbcdd-e264-4582-91d3-b60c1d9479b3 | Address Redacted | | | | |
| 1f8dc4e6-ff9c-45be-89c4-c1716694635c | Address Redacted | | | | |
| 1f8dcc20-6d60-4659-8e28-cad27ccc5a9e | Address Redacted | | | | |
| 1f8de38a-171b-4b61-bd43-df4f6c66bd1a | Address Redacted | | | | |
| 1f8e1c73-7259-4276-85f3-7ba56d135b26 | Address Redacted | | | | |
| 1f8e3727-aefc-4ed5-8e61-efc513013460 | Address Redacted | | | | |
| 1f8e44d1-2456-4b73-b8cd-f05ebd97591b | Address Redacted | | | | |
| 1f8e4cdf-7c47-4583-93a7-8122d9854ael | Address Redacted | | | | |
| 1f8e68cf-7fea-4877-985d-8a705f511ad8 | Address Redacted | | | | |
| 1f8e8c17-eb36-4131-9321-7816271f83dc | Address Redacted | | | | |
| 1f8ea1b7-fc84-42df-8da1-d3ac5505aaba | Address Redacted | | | | |
| 1f8ec757-8aaf-4b9e-af3e-4e1d37b57d1a | Address Redacted | | | | |
| 1f8ec99e-48e2-444e-9c95-279eda4039d0 | Address Redacted | | | | |
| 1f8eea04-0566-4ed2-894d-dca066ada806 | Address Redacted | | | | |
| 1f8ef335-f125-47f9-8f94-1f22475bb132 | Address Redacted | | | | |
| 1f8efaee-1ae9-4b93-bd69-89724791e743 | Address Redacted | | | | |
| 1f8f1203-d147-48a9-90ec-2e96e7f54b0l | Address Redacted | | | | |
| 1f8f6ad6-04d9-43a4-90af-13b7a3f1c8e7 | Address Redacted | | | | |
| 1f8fa606-c82b-4185-8812-a8b384d4dab8 | Address Redacted | | | | |
| 1f8facb5-61ea-44f6-a09e-da5f1c21bd7d | Address Redacted | | | | |
| 1f8fd864-5167-42ec-bd44-cfa25872e5fc | Address Redacted | | | | |
| 1f8fe0b7-2a64-4c0b-8ce7-96f4ec098e29 | Address Redacted | | | | |
| 1f8ffcec-0a98-426f-ab62-a63d1be1ac2l | Address Redacted | | | | |
| 1f90497b-397b-40e9-a1ce-39afcef6ab40 | Address Redacted | | | | |
| 1f908954-7797-4bec-aff2-090a1be1df13 | Address Redacted | | | | |
| 1f909a15-2efc-4641-9c73-d88851287ecl | Address Redacted | | | | |
| 1f90c5be-f7ab-4be5-b96c-eb727995d153 | Address Redacted | | | | |
| 1f90d527-03d6-499b-8e7c-439011d7cfb3 | Address Redacted | | | | |
| 1f90d7e7-866f-4595-9e28-567e1af20d17 | Address Redacted | | | | |
| 1f90dcab-463d-4ba0-8112-438f8ac96e6f | Address Redacted | | | | |
| 1f911569-3107-44d2-bbfe-49211fcfde53 | Address Redacted | | | | |
| 1f91606e-b7eb-4d90-bff9-8f8e4b47e78a | Address Redacted | | | | |
| 1f917c7c-a5fd-4c33-a781-9d07f45c0560 | Address Redacted | | | | |
| 1f918e48-71fa-4bca-931e-a8aea3a36069 | Address Redacted | | | | |
| 1f919f6a-1b6b-4256-87cc-1bb7a1f3db3e | Address Redacted | | | | |
| 1f91b2f8-0854-4f61-a435-727e5939adc0 | Address Redacted | | | | |
| 1f91c4b8-1de1-4cd6-9b17-541b93e24ad4 | Address Redacted | | | | |
| 1f925df3-25db-4625-b9b6-2283c1ff676c | Address Redacted | | | | |
| 1f926a7d-0ea0-4a1e-824a-0031170f4fc6 | Address Redacted | | | | |
| 1f927200-80d1-4c1c-a51c-237834eebe2f | Address Redacted | | | | |
| 1f929057-2b45-4fd5-af8d-00e4e7741197 | Address Redacted | | | | |
| 1f92f993-ff18-4cfb-a956-a207b96721bc | Address Redacted | | | | |
| 1f92fe53-fd60-4822-b375-0348a60513be | Address Redacted | | | | |
| 1f9332d9-095b-41e7-86a8-e7ba28866919 | Address Redacted | | | | |
| 1f9344c6-7934-41cf-af49-5cc86f275211 | Address Redacted | | | | |
| 1f9364a1-f2aa-463c-8d39-0a1f4feeab0C | Address Redacted | | | | |
| 1f93c4f4-e6d7-4b5d-a9f6-cbc4bd4d71ed | Address Redacted | | | | |
| 1f93cca9-fe09-424f-bfd5-f5b1b8a4e504 | Address Redacted | | | | |
| 1f93ce7f-1ae2-4fe5-a993-42175d222d87 | Address Redacted | | | | |
| 1f93dc35-7bfc-46ed-9402-fde07e873f82 | Address Redacted | | | | |
| 1f940316-bcc8-4a22-b365-2864579e0a7l | Address Redacted | | | | |
| 1f94254b-9883-48c0-a889-44aa08d89f7c | Address Redacted | | | | |
| 1f9428b6-3bcd-468c-b90c-79b64e56d683 | Address Redacted | Page 1258 of 10184 | | | |
| 1f942a70-060b-4b13-8e59-0bffa20a942c | Address Redacted | | | | |
| 1f94761d-6ffd-46e7-8147-92ba1448bf31 | Address Redacted | | | | |
| 1f948f90-481b-4a63-b9e5-286ca8df1879 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f949a6a-cda9-4343-aac7-b7edb62430bc | Address Redacted | | | | |
| 1f94aec6-199e-46b7-a205-8f4393f2aec7 | Address Redacted | | | | |
| 1f94d234-2466-4626-a3b0-2067e8db3a90 | Address Redacted | | | | |
| 1f94d8f5-bf23-4c3a-b703-15ba38051444 | Address Redacted | | | | |
| 1f94f634-b9ce-4753-b727-ca990414f16c | Address Redacted | | | | |
| 1f9504b4-2802-4131-b4e1-56edb00088d7 | Address Redacted | | | | |
| 1f950b1c-3652-4f57-a51c-28242c9a9fdc | Address Redacted | | | | |
| 1f9536bc-8c78-44d8-9588-1edb543f4539 | Address Redacted | | | | |
| 1f95432c-ba83-4635-b514-eb28c66f308c | Address Redacted | | | | |
| 1f957594-2430-4c17-88bf-940c13317787 | Address Redacted | | | | |
| 1f958076-c278-4922-805a-4d71bdbbee18 | Address Redacted | | | | |
| 1f95879c-72f2-4c2b-844b-e41c8cbbd164 | Address Redacted | | | | |
| 1f95a7fb-3e49-4729-a422-708974c96a92 | Address Redacted | | | | |
| 1f95ca8c-e455-467a-b50c-a85549be19ec | Address Redacted | | | | |
| 1f9620aa-9643-4ee9-b4b6-251393c90843 | Address Redacted | | | | |
| 1f964afd-1b68-4b8c-99dd-2672656e9ffb | Address Redacted | | | | |
| 1f96676a-cd58-4a1b-ae9a-61e69e9e4f01 | Address Redacted | | | | |
| 1f966efa-271f-4efb-8ad6-55b4ec0873a7 | Address Redacted | | | | |
| 1f966f4a-9c13-44f0-8c30-42fa7082218b | Address Redacted | | | | |
| 1f9672aa-4f7a-4856-814d-2afcb46f4f9c | Address Redacted | | | | |
| 1f967fd8-ee75-449e-b7f4-b2ae533d2e9b | Address Redacted | | | | |
| 1f96998a-f5a1-47c9-b265-35a46b3c1941 | Address Redacted | | | | |
| 1f96da79-75b1-4f95-a92c-57ab77070565 | Address Redacted | | | | |
| 1f96dedb-e7cf-4150-9405-7f743348fea5 | Address Redacted | | | | |
| 1f96e843-319e-4399-af17-fa83e894db06 | Address Redacted | | | | |
| 1f96ecc2-e21a-4219-bf18-4f95a19fe351 | Address Redacted | | | | |
| 1f973843-cb27-4b05-a75c-b7b04d34638e | Address Redacted | | | | |
| 1f973ac1-b8aa-42bf-8cc5-f68cb71a37ac | Address Redacted | | | | |
| 1f9742da-3879-4df5-b5be-d6e0905ec626 | Address Redacted | | | | |
| 1f9744d4-f282-48a8-b86d-346b3ed7554a | Address Redacted | | | | |
| 1f9753a6-8604-42cf-92ea-75c6109c17be | Address Redacted | | | | |
| 1f976385-47a8-4789-a203-406cc1d682b4 | Address Redacted | | | | |
| 1f9766c4-1e46-4bde-bddb-c957b13f976b | Address Redacted | | | | |
| 1f97783f-3240-43a1-93fe-ca09754c925b | Address Redacted | | | | |
| 1f977ca8-c02e-43c0-8252-81c5a23e330b | Address Redacted | | | | |
| 1f9790d8-3f4e-4b9e-b71c-d5e291adf4c1 | Address Redacted | | | | |
| 1f984110-6ec7-4ad4-a661-87de6f17202b | Address Redacted | | | | |
| 1f985bbb-1e2e-433f-beda-9dd2baf1c460 | Address Redacted | | | | |
| 1f98628b-5afb-40e9-953c-17050ce05361 | Address Redacted | | | | |
| 1f9879a4-27bc-49a5-befb-b78f7aff76bc | Address Redacted | | | | |
| 1f98846a-4056-466a-905a-17543209f44! | Address Redacted | | | | |
| 1f98a642-1161-46df-ae8f-0396f6524e50 | Address Redacted | | | | |
| 1f98c880-cdc1-4f28-89eb-eec80e8c1a23 | Address Redacted | | | | |
| 1f98dbf0-4441-489a-9e11-bf421f462c86 | Address Redacted | | | | |
| 1f98f5fb-e6f2-4817-8e68-ff782f91ebd8 | Address Redacted | | | | |
| 1f99500a-e7bb-4130-b817-0a24f3271e0! | Address Redacted | | | | |
| 1f999075-75a0-4b71-b1f6-f64bd484a948 | Address Redacted | | | | |
| 1f99c2cb-1a6a-4f6b-b3fd-00d377d8d727 | Address Redacted | | | | |
| 1f99fbe3-c98d-434d-adc1-7a33c4795b28 | Address Redacted | | | | |
| 1f9a1bd7-a87e-4533-a7a7-a0348a044ddb | Address Redacted | | | | |
| 1f9abd3e-8efe-4295-957b-3836a8256489 | Address Redacted | | | | |
| 1f9acb5d-ff1a-4f56-9c8e-38354dae6d97 | Address Redacted | | | | |
| 1f9b0054-6ad5-4e9d-af8d-edcf24045125 | Address Redacted | Page 1259 of 10184 | | | |
| 1f9b333d-29f1-466c-8379-948a6c729817 | Address Redacted | | | | |
| 1f9b7c96-c95b-4be6-8c6d-2239f7e8424e | Address Redacted | | | | |
| 1f9b923d-9042-4d17-a383-cb7af08d0bc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1f9b18d-b524-44bb-87d5-0e28b1ebbf7c | Address Redacted | | | | |
| 1f9be517-9abf-4d65-a763-d2671c16eeca | Address Redacted | | | | |
| 1f9be88b-b422-42da-ad3e-cfcca131afbe | Address Redacted | | | | |
| 1f9c4394-5e7d-40d6-8909-115a2b1ee3fa | Address Redacted | | | | |
| 1f9c4e1f-40dd-442c-bcd2-78a0db994839 | Address Redacted | | | | |
| 1f9c592f-f9a6-46e7-ad42-664d1ac064bl | Address Redacted | | | | |
| 1f9c9c4c-ef0a-4276-83e6-23eff0b51a49 | Address Redacted | | | | |
| 1f9ce4aa-0a07-40c8-bf10-df8456387bcb | Address Redacted | | | | |
| 1f9cf31d-3688-4670-8575-b0722c9d497e | Address Redacted | | | | |
| 1f9d279e-f678-4d09-8daf-7bc3471d403c | Address Redacted | | | | |
| 1f9d28d4-4a54-454a-9727-6dda5571fd4a | Address Redacted | | | | |
| 1f9d2c23-8f87-45d5-a835-bfe57cff8f19 | Address Redacted | | | | |
| 1f9d6030-5f5c-49d6-aa78-0cbf74e55d9c | Address Redacted | | | | |
| 1f9d643a-af3e-4f64-8a4b-4fc20c2b1afc | Address Redacted | | | | |
| 1f9d7df1-de7f-4510-ab69-b8214a4635fc | Address Redacted | | | | |
| 1f9d8036-951e-48d5-ac16-5a87d8a3015e | Address Redacted | | | | |
| 1f9d9495-6557-4be2-8f36-d2cb7abb5074 | Address Redacted | | | | |
| 1f9dabc6-67a5-4c9d-99cc-72e5872d2ac9 | Address Redacted | | | | |
| 1f9daf53-9f81-4c4a-816d-5610ce2fc796 | Address Redacted | | | | |
| 1f9db30c-e46a-47c4-88bf-cb7606002fd1 | Address Redacted | | | | |
| 1f9db46b-6dfd-4a11-89e9-3b34021d115a | Address Redacted | | | | |
| 1f9df87f-e09e-44f0-ad29-3d6bdf22aec0 | Address Redacted | | | | |
| 1f9e06ce-4463-4ec1-b020-4855236b23ad | Address Redacted | | | | |
| 1f9e273d-affc-4d0a-a2d7-2051d1ad88f1 | Address Redacted | | | | |
| 1f9e4a03-db9b-4985-8ed1-fa684065bb0f | Address Redacted | | | | |
| 1f9e85a4-0abc-4081-8351-2b9e3e4de091 | Address Redacted | | | | |
| 1f9ed7e4-7762-4390-ab84-2cbaf7c78ede | Address Redacted | | | | |
| 1f9ee401-e4a4-4dbb-932e-b75ef7c06643 | Address Redacted | | | | |
| 1f9ef0a2-e23c-4610-8deb-d13cfb709517 | Address Redacted | | | | |
| 1f9f078f-0e78-41ff-b7d4-2b1113e2b437 | Address Redacted | | | | |
| 1f9f1692-039d-4a76-b899-24c5317c1b86 | Address Redacted | | | | |
| 1f9f1890-0b79-479f-973a-19aba1ed7ba3 | Address Redacted | | | | |
| 1f9f2770-52ce-4347-b334-d73b922e4e4c | Address Redacted | | | | |
| 1f9f363c-9418-4de3-9b18-231ce4475d18 | Address Redacted | | | | |
| 1f9f37f2-81d3-478f-a089-7ffda875f3e6 | Address Redacted | | | | |
| 1f9f921b-94cb-40d7-83a4-4fc841fb4be4 | Address Redacted | | | | |
| 1f9fe555-3305-4718-b393-d6c5573206cb | Address Redacted | | | | |
| 1f9fecbb-d2ca-40f9-aa98-6fdbfe75dbc2 | Address Redacted | | | | |
| 1f9feead-ef9b-47ff-98a5-00eba24d4aef | Address Redacted | | | | |
| 1f9ff6a2-a3d1-49b7-9d01-206884325f66 | Address Redacted | | | | |
| 1fa02473-3d61-4994-80e7-9fa78ab44b83 | Address Redacted | | | | |
| 1fa0318d-3c64-42cd-9f36-e3f951cbb8e1 | Address Redacted | | | | |
| 1fa04c6a-7ab4-4287-bf2e-b659a10aa5ab | Address Redacted | | | | |
| 1fa066ab-3a4b-4ce2-96c3-d2bfc2729003 | Address Redacted | | | | |
| 1fa0807a-b7e7-468d-b3b3-66c1f5967cd4 | Address Redacted | | | | |
| 1fa08353-a56b-4838-b9dc-bb59d321e861 | Address Redacted | | | | |
| 1fa0cfa3-78b7-4f2f-9e62-f40a4800bdac | Address Redacted | | | | |
| 1fa0f385-2600-4c85-8fb0-bf2d6938fbe4 | Address Redacted | | | | |
| 1fa1140a-9ee3-4289-a2a4-25c8437ea5c5 | Address Redacted | | | | |
| 1fa1191d-2e54-458e-8b95-023fdab61d73 | Address Redacted | | | | |
| 1fa1236c-f52d-47cd-96f8-d0862662c72b | Address Redacted | | | | |
| 1fa12498-2ccc-4bb3-8dd1-56b4c28e2169 | Address Redacted | | | | |
| 1fa13909-a568-4b93-a497-15e45e4eee10 | Address Redacted | | | | |
| 1fa13918-a2ed-44c5-968b-971c534d6c15 | Address Redacted | | | | |
| 1fa13f9f-db61-495a-abb0-74f941f61df5 | Address Redacted | | | | |
| 1fa14af5-4619-4feb-af63-009eda8e4242 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fa14e6b-9a94-427b-8ba1-3a643f0e02c0 | Address Redacted | | | | |
| 1fa1781e-3fca-4a57-a709-72ba80f328ec | Address Redacted | | | | |
| 1fa18cbe-194b-402c-94d4-5e6073aa687b | Address Redacted | | | | |
| 1fa2107d-edbf-4dd4-b88c-43c39bbcc37c | Address Redacted | | | | |
| 1fa22ddd-5719-4b25-9fb7-c932af2071b2 | Address Redacted | | | | |
| 1fa25e61-c00b-4aaf-9c72-c34fda4a4ede | Address Redacted | | | | |
| 1fa26863-8c40-44d0-9a62-72fadabebcc3 | Address Redacted | | | | |
| 1fa2d496-0139-4471-9715-b89d60eb3800 | Address Redacted | | | | |
| 1fa2ece1-5cb8-412d-9a7c-690aa6ddf274 | Address Redacted | | | | |
| 1fa32155-83cb-407f-934e-5527dda70586 | Address Redacted | | | | |
| 1fa33af3-fe2d-4d31-861a-c8340a75ec33 | Address Redacted | | | | |
| 1fa37aa5-71a0-4e52-a8ef-eb08c0b0346b | Address Redacted | | | | |
| 1fa3cbbc-62c2-4dc8-99aa-0f123e993ea7 | Address Redacted | | | | |
| 1fa3df8e-cc81-46cf-95e3-192ce087d761 | Address Redacted | | | | |
| 1fa41f61-bb9d-487d-885a-a846210511bc | Address Redacted | | | | |
| 1fa43b4b-3c21-408c-8c31-a5767f83033e | Address Redacted | | | | |
| 1fa4571a-8298-4b9f-bf25-9804f6de5e57 | Address Redacted | | | | |
| 1fa458bf-35fd-4b18-a14c-045215344bdd | Address Redacted | | | | |
| 1fa4a330-b805-40cf-888e-4a666c863696 | Address Redacted | | | | |
| 1fa4a881-7004-4a44-962c-d005b0ac555a | Address Redacted | | | | |
| 1fa4c1a7-9521-4b95-a817-83f1ea16be77 | Address Redacted | | | | |
| 1fa4d4a0-522a-4f45-940e-fe32ba31eccb | Address Redacted | | | | |
| 1fa4d75d-a4b9-4574-b2e3-4f2550c190e0 | Address Redacted | | | | |
| 1fa50921-94a0-406b-b040-d09cbef533f7 | Address Redacted | | | | |
| 1fa551be-a619-4fdc-974b-f714a8b9ac16 | Address Redacted | | | | |
| 1fa56206-f610-4d72-8d6f-52ef8e84c20a | Address Redacted | | | | |
| 1fa58c47-7035-4eb5-9011-6e67d3526999 | Address Redacted | | | | |
| 1fa5bdc2-caa6-48df-b5c2-c772926efd3d | Address Redacted | | | | |
| 1fa5d40c-1400-4991-b97d-0359cd186aed | Address Redacted | | | | |
| 1fa5f0fd-fbb0-40d9-a5c0-28ab559b6e29 | Address Redacted | | | | |
| 1fa6671b-8918-4d21-b1d6-1d0672af625b | Address Redacted | | | | |
| 1fa677be-405d-4fe0-8fa8-297ba2b5a798 | Address Redacted | | | | |
| 1fa69ea0-70d6-459c-a094-2dbb4f7699b5 | Address Redacted | | | | |
| 1fa6a033-58b6-4997-9077-810916526f6 | Address Redacted | | | | |
| 1fa6c679-dc0b-4b3a-8ed2-ca1dfe9fd03c | Address Redacted | | | | |
| 1fa6d487-2a29-4677-8b84-e097b5f411f5 | Address Redacted | | | | |
| 1fa6d61d-fc81-4fef-9694-5aaebc6e4794 | Address Redacted | | | | |
| 1fa6d798-04a1-480d-8ee1-526a536ff866 | Address Redacted | | | | |
| 1fa7133f-af09-4473-b0db-fd932b9075fc | Address Redacted | | | | |
| 1fa75b5f-ab10-4e39-adbd-69c314d80363 | Address Redacted | | | | |
| 1fa75fc2-91a0-4d30-bf3c-5cda69ac5d87 | Address Redacted | | | | |
| 1fa761be-c1fe-4135-9993-f48d9eb02fce | Address Redacted | | | | |
| 1fa78f85-d264-449c-ba7d-fa24e46d6018 | Address Redacted | | | | |
| 1fa7a288-e7aa-4342-a6db-c671b030e74l | Address Redacted | | | | |
| 1fa7a5ee-77c1-4fbb-8afb-eb807ecce5e8 | Address Redacted | | | | |
| 1fa7a615-48d5-4562-babf-492fe511cf36 | Address Redacted | | | | |
| 1fa7af03-10c7-4d6d-b0f6-8ab17f34eef1 | Address Redacted | | | | |
| 1fa7c5be-832b-4072-aee2-ab8b437d9a40 | Address Redacted | | | | |
| 1fa8152b-ff04-40a3-829d-efd1c3a7f4e3 | Address Redacted | | | | |
| 1fa86485-251a-48c2-b4d5-f4c351942eb6 | Address Redacted | | | | |
| 1fa8a1f0-6bca-48b4-a6f3-a93fd5a3c2a9 | Address Redacted | | | | |
| 1fa8ccab-7631-4e35-86b3-7f71b6c0bd8b | Address Redacted | | | | |
| 1fa8db81-312e-4894-bb44-c3cdc70d0171 | Address Redacted | | | | |
| 1fa8df40-7128-4da5-b381-7e42add23c58 | Address Redacted | | | | |
| 1fa8fe5a-6743-40b3-98a3-2ea2924b8be1 | Address Redacted | | | | |
| 1fa91841-5a09-4c75-80a2-10a2e80e2dca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fa91e8c-81be-49a3-a7d0-6f2bc74fda1c | Address Redacted | | | | |
| 1fa937e2-68ba-4031-93bd-13ef05a4a092 | Address Redacted | | | | |
| 1fa93eac-4a73-4657-8da3-17b6dd9a7f91 | Address Redacted | | | | |
| 1fa956c2-60b3-47e1-a80e-12e0dc601a17 | Address Redacted | | | | |
| 1fa95bac-86be-4454-97e2-8524de3726d7 | Address Redacted | | | | |
| 1fa9612d-d2f8-468f-8d27-12eb6ee021f1 | Address Redacted | | | | |
| 1fa96f7a-6408-4b23-8e7c-f6cbb50c9165 | Address Redacted | | | | |
| 1fa97a0e-e430-407d-a7d8-9034a8aa73ab | Address Redacted | | | | |
| 1fa9c1cd-e888-42b7-ae06-31417f2e1227 | Address Redacted | | | | |
| 1fa9e3cf-05a7-493b-a883-60eef040f2b5 | Address Redacted | | | | |
| 1faa220a-e5a0-4cbe-8cde-bd7f0f50ea93 | Address Redacted | | | | |
| 1faa30e0-921e-43dd-846a-af4fb69c2ec2 | Address Redacted | | | | |
| 1faa71ee-d834-4d00-8c99-32fe846ef87e | Address Redacted | | | | |
| 1faa965b-dd46-4851-909f-11beae98a96e | Address Redacted | | | | |
| 1faa9bea-4332-49a0-a1fc-34990b4b5d3l | Address Redacted | | | | |
| 1faaaa42-5f71-4b47-b43a-3c120905add9 | Address Redacted | | | | |
| 1fab0ee5-9516-409a-94d2-d2f8352ddffe | Address Redacted | | | | |
| 1fab16cc-9626-4667-be16-a0627eb9e663 | Address Redacted | | | | |
| 1fab22a0-6cd4-45db-9baf-d50f325d4cbd | Address Redacted | | | | |
| 1fab25b5-7a33-4e8b-aaf0-a3afbc1d07b3 | Address Redacted | | | | |
| 1fab300e-b2c7-4ed2-8a9f-2ed275f1ceac | Address Redacted | | | | |
| 1fab3d9b-b9f7-4d6d-8b00-d6870748a3da | Address Redacted | | | | |
| 1fab3da7-c8dd-4fa1-b955-da711cfbe5a5 | Address Redacted | | | | |
| 1fab53be-bcec-4131-a41c-73bac3e8fe67 | Address Redacted | | | | |
| 1fab69d1-342c-408c-ab31-a39de5a2f225 | Address Redacted | | | | |
| 1fabaa37-eff0-41fc-a359-8806ef23c162 | Address Redacted | | | | |
| 1fabbdb2-5a29-4175-bca8-6304fa6ffef2 | Address Redacted | | | | |
| 1fabe105-4d1b-4ce0-afb2-27ea11372ael | Address Redacted | | | | |
| 1fabe7dc-46a1-458a-aeef-680c2c484e26 | Address Redacted | | | | |
| 1fabf2c8-af34-42ad-9f09-aa50caf58b5a | Address Redacted | | | | |
| 1fac0b6d-784b-4cfc-be16-a04885336ac9 | Address Redacted | | | | |
| 1fac4489-8c8a-40a6-b96a-7608978d3353 | Address Redacted | | | | |
| 1facbaeb-bf85-40f2-9345-8e5691c4df7c | Address Redacted | | | | |
| 1fad013a-6d7e-4b6d-9d4b-abfc0f1d102d | Address Redacted | | | | |
| 1fad2c1c-0976-4d0c-9181-9fb94d2a789e | Address Redacted | | | | |
| 1fad6932-b4ac-4918-8825-9bf1086a75c3 | Address Redacted | | | | |
| 1fad6ad2-c3d8-43e4-8e8b-fbf574d7d6da | Address Redacted | | | | |
| 1fad8bd1-9d8b-4479-9706-547bbfcb9aae | Address Redacted | | | | |
| 1fadbd33-3515-40e3-872a-d4953c95da8C | Address Redacted | | | | |
| 1fade893-9b35-4be6-8bb0-babc41b43d08 | Address Redacted | | | | |
| 1faded79-80ff-40c5-96cf-e4e55730264b | Address Redacted | | | | |
| 1fae06d4-3b01-4359-a142-eb0f8dff93a2 | Address Redacted | | | | |
| 1fae4a7c-6a5f-4ecc-8ff6-e0dd2540e238 | Address Redacted | | | | |
| 1fae4db6-c29a-4f08-bbe0-101fe9734ab7 | Address Redacted | | | | |
| 1fae7bf7-ff87-402c-b349-ed7d68313135 | Address Redacted | | | | |
| 1faead86-2103-480a-9962-0a53877298a3 | Address Redacted | | | | |
| 1faeaefe-bdf7-4bf4-bcbf-903fd96eb66c | Address Redacted | | | | |
| 1faeb10f-555d-4654-b27c-881c3cff853c | Address Redacted | | | | |
| 1faec638-86b6-4b44-b2ef-f1900a4dfc02 | Address Redacted | | | | |
| 1faeced5-9be1-4efb-ab66-f742c8e111d3 | Address Redacted | | | | |
| 1faf19f4-9c5f-4b2d-9a29-a80ece6e7ff3 | Address Redacted | | | | |
| 1faf1e2f-b649-4220-b66a-6c5c4fab81b2 | Address Redacted | | | | |
| 1faf63af-4fb6-4817-a6d8-ced24179ee58 | Address Redacted | | | | |
| 1fafbb12-772a-48e3-8f7b-882206369d33 | Address Redacted | | | | |
| 1fafd0b9-c117-4017-a557-2e5a1f85825b | Address Redacted | | | | |
| 1fafd819-204e-4342-b14e-dc34fd7f1929 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fafdccd-d5a2-4082-a0d3-c592612d5ebe | Address Redacted | | | | |
| 1faff823-c1be-42bf-aa16-fe0070d19e88 | Address Redacted | | | | |
| 1fb01a21-91a9-42f7-85c0-a5eb22633bac | Address Redacted | | | | |
| 1fb051c0-4139-452d-9279-fab46a475457 | Address Redacted | | | | |
| 1fb097fe-892c-4a54-8068-1c3f294917d4 | Address Redacted | | | | |
| 1fb0dff5-c3e7-41bd-894c-2e716ba57cff | Address Redacted | | | | |
| 1fb0e83b-14f6-4744-a70b-318e45e9729e | Address Redacted | | | | |
| 1fb0f3cd-3421-45b0-87e3-a12931fc297e | Address Redacted | | | | |
| 1fb0fce9-80ad-45df-bc8d-6016de00da61 | Address Redacted | | | | |
| 1fb100e7-e6c4-4a3a-9ce1-96f47bf7eacf | Address Redacted | | | | |
| 1fb1220a-ef90-4f98-af01-d5818f1d1a89 | Address Redacted | | | | |
| 1fb15647-0139-4723-9813-7efff22b9b14 | Address Redacted | | | | |
| 1fb15aa0-7952-44c8-b1f4-fb23f61f6c16 | Address Redacted | | | | |
| 1fb16207-6ecb-4c49-95f1-0a99eb9d0331 | Address Redacted | | | | |
| 1fb190bc-ef99-4244-aafb-350540592e68 | Address Redacted | | | | |
| 1fb1ad4d-b633-417c-b33b-e2882234c098 | Address Redacted | | | | |
| 1fb1bba9-21e8-460e-ac40-61be9e97324d | Address Redacted | | | | |
| 1fb1c61d-c931-4601-a802-ba9a22784189 | Address Redacted | | | | |
| 1fb20424-2e38-487f-b586-a92b807d19d9 | Address Redacted | | | | |
| 1fb20e45-77c6-4c07-bfe5-69d8d2f6b06b | Address Redacted | | | | |
| 1fb220d5-f6ab-429d-907d-275ab32b39a8 | Address Redacted | | | | |
| 1fb22bd4-8e80-4bd1-9159-39a2806b0edb | Address Redacted | | | | |
| 1fb22fe2-393c-4a10-a280-f442e8d2d557 | Address Redacted | | | | |
| 1fb242c4-acf9-4999-a1bb-60311c401e49 | Address Redacted | | | | |
| 1fb26922-c792-4ac5-8d30-50a4b201b503 | Address Redacted | | | | |
| 1fb2dae2-adbc-49db-8699-7f94b6911222 | Address Redacted | | | | |
| 1fb2df09-2095-4d23-b58f-46025c729b7b | Address Redacted | | | | |
| 1fb31d72-7bdf-4437-b56e-e6c3066ebcad | Address Redacted | | | | |
| 1fb35474-d1e1-49fe-b462-69d7b542df85 | Address Redacted | | | | |
| 1fb3a3c9-2f40-4824-84c9-167e9aec4df7 | Address Redacted | | | | |
| 1fb3a4e8-1a62-4df9-b5e8-c5ed6f2bb3d9 | Address Redacted | | | | |
| 1fb3a813-eb9d-48e9-a7d8-caf6a8fd6410 | Address Redacted | | | | |
| 1fb3bd1c-f063-4859-a4b2-d9fa1ff62455 | Address Redacted | | | | |
| 1fb3c703-3c6f-40c9-9b91-37026f8eacbc | Address Redacted | | | | |
| 1fb3d7a3-2592-4cea-bdcc-a48a570e1902 | Address Redacted | | | | |
| 1fb3f518-99a4-4ef3-a904-531eb68ac201 | Address Redacted | | | | |
| 1fb4023a-8834-41d3-8208-b70239b2f81e | Address Redacted | | | | |
| 1fb41088-685a-45e6-b427-7033f37433bc | Address Redacted | | | | |
| 1fb463c6-2a52-4022-9a38-1b32210fa34c | Address Redacted | | | | |
| 1fb476d4-5fed-4bbf-b84a-4a8b2e5ee2a0 | Address Redacted | | | | |
| 1fb51ef6-a897-4956-9a30-ba9628728ce5 | Address Redacted | | | | |
| 1fb53faf-7f2b-4ec1-9377-c8043dfb9623 | Address Redacted | | | | |
| 1fb56ffd-bf1d-4f52-9cfc-f62230ca0160 | Address Redacted | | | | |
| 1fb58180-52c7-4a41-9b85-8304231edfdf | Address Redacted | | | | |
| 1fb5979a-f8c7-4919-9690-ede375fb6652 | Address Redacted | | | | |
| 1fb5ce83-931a-46ff-a780-afe593cc6f53 | Address Redacted | | | | |
| 1fb5d38b-0a63-430d-a881-7b9a559ea0b2 | Address Redacted | | | | |
| 1fb5e143-fb53-48cc-ac93-cd8433fc47b6 | Address Redacted | | | | |
| 1fb63755-75cb-4bf2-b9a1-a0d8cf7b3443 | Address Redacted | | | | |
| 1fb68cf2-fc82-48ea-9e62-0d3c09f70c32 | Address Redacted | | | | |
| 1fb69c59-a2cd-4df7-9254-df145168b191 | Address Redacted | | | | |
| 1fb6a0dc-f0f4-4c72-8ba1-af80f16e3903 | Address Redacted | | | | |
| 1fb6cea6-92a9-460f-a6a5-1889d1c8ea76 | Address Redacted | | | | |
| 1fb6d38b-3e4b-463d-8456-2bb399da87dd | Address Redacted | | | | |
| 1fb6f851-c060-435e-ae40-bbba752b9f51 | Address Redacted | | | | |
| 1fb70e57-8839-4366-a934-b5ed59dc42a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1fb75d1e-9dca-4f2d-9e4f-ade824d8458c | Address Redacted | | | | |
| 1fb7d906-b89c-40e6-9ed1-d750105e52f9 | Address Redacted | | | | |
| 1fb7e217-c863-4189-8bb0-64e8b8eee0e5 | Address Redacted | | | | |
| 1fb7e70e-bfc6-4f40-b4e1-4a7976348cc8 | Address Redacted | | | | |
| 1fb7fdb9-49dc-4a77-8a58-351ac75e71bc | Address Redacted | | | | |
| 1fb807e9-81f2-47fb-ba88-e53080f43b7b | Address Redacted | | | | |
| 1fb83698-b85d-4e7e-adf2-4d8682358681 | Address Redacted | | | | |
| 1fb85afb-3163-41b7-a4b7-c0fbc00d666e | Address Redacted | | | | |
| 1fb87525-fce7-496e-828a-93e7e438598a | Address Redacted | | | | |
| 1fb88b81-9b0e-46e8-8bd3-0ca83dd7b1bd | Address Redacted | | | | |
| 1fb8c1c3-b89f-40b3-8ca4-e43c70fd7f65 | Address Redacted | | | | |
| 1fb8d788-7734-4072-879a-4e0ed4f6e423 | Address Redacted | | | | |
| 1fb8e3b2-11b6-4042-81f1-3f1d25ea1c4l | Address Redacted | | | | |
| 1fb8f7aa-bbca-4a6f-9730-53b0786e140c | Address Redacted | | | | |
| 1fb91abb-1c50-46a3-af7c-f6eb8192a9d7 | Address Redacted | | | | |
| 1fb9235a-5d4f-4e74-9dbf-3f92110fb8d4 | Address Redacted | | | | |
| 1fb92ae7-c8ff-4e1d-897d-3d0e158088f9 | Address Redacted | | | | |
| 1fb95fe7-d1bb-4d3c-9a59-da26a8aeb2a0 | Address Redacted | | | | |
| 1fb9a1fb-79fd-4221-b6c0-77a546f89588 | Address Redacted | | | | |
| 1fb9aeab-fdaa-435a-a550-853c513f8e7a | Address Redacted | | | | |
| 1fb9b4dc-d146-4e1a-8d10-1e57cf9f40ea | Address Redacted | | | | |
| 1fb9f05d-787c-4036-b0e0-bf24b7c8856a | Address Redacted | | | | |
| 1fba144e-35b2-45e5-bfcf-7bdf21330109 | Address Redacted | | | | |
| 1fba1ddd-629e-40f3-8d1f-8fce977f4c39 | Address Redacted | | | | |
| 1fba2d20-d516-4d28-a89a-1376fa1bb982 | Address Redacted | | | | |
| 1fba3c84-575e-4f17-9a3b-c7a4dc5a2f36 | Address Redacted | | | | |
| 1fba4fb0-0ddd-4442-b395-9f625f2d99d5 | Address Redacted | | | | |
| 1fba52d1-1997-4589-9e81-5c5c4f82f6be | Address Redacted | | | | |
| 1fba670c-25b8-4807-858c-94e5137bc5d1 | Address Redacted | | | | |
| 1fba9d49-198a-43c7-83fb-d1aed5ad333c | Address Redacted | | | | |
| 1fbaad91-c68a-4539-b123-4c015e752921 | Address Redacted | | | | |
| 1fbaaf5b-e751-49b9-9bc5-a3759063fb7b | Address Redacted | | | | |
| 1fbab3ae-7e92-4287-bfa8-99eeed942b2d | Address Redacted | | | | |
| 1fbabfab-7bbf-4472-8c3d-acd24d30f52a | Address Redacted | | | | |
| 1fbad1a0-0888-4bfb-b883-7177eee235b3 | Address Redacted | | | | |
| 1fbadf1c-55ef-407c-a25d-d90e3c612ada | Address Redacted | | | | |
| 1fbae6e5-0554-4c0e-a207-51f4b42e29c9 | Address Redacted | | | | |
| 1fbb0b22-bcdf-484c-9722-c7fb537e11d8 | Address Redacted | | | | |
| 1fbb177c-00fa-4ea7-8420-0a1a5699fe40 | Address Redacted | | | | |
| 1fbb2a6c-72a9-4164-80c0-2bb890e5d5e2 | Address Redacted | | | | |
| 1fbb2fed-3350-46fd-be02-e851a756475a | Address Redacted | | | | |
| 1fbb5266-8f55-4c8b-8620-326a2f1c81d9 | Address Redacted | | | | |
| 1fbb55b0-5998-4dab-968b-2d413d88262b | Address Redacted | | | | |
| 1fbb68e1-f351-470e-af93-74c1e7131bea | Address Redacted | | | | |
| 1fbb86ac-e11d-45d4-9de2-288b49a09d1f | Address Redacted | | | | |
| 1fbb9d0f-3c71-4a79-9922-4d3bfcfc7d3b | Address Redacted | | | | |
| 1fbbb92c-c5c3-473b-836d-26a967e86ffd | Address Redacted | | | | |
| 1fbbcd68-3a19-4c2a-927c-add54a653f86 | Address Redacted | | | | |
| 1fbc29ef-3582-49a3-85d7-8b2f4a3fb046 | Address Redacted | | | | |
| 1fbc2df0-a90a-4d1d-b9bf-16760311c685 | Address Redacted | | | | |
| 1fbc359a-8dd7-4828-a1a8-4dc0989468df | Address Redacted | | | | |
| 1fbc4fdd-3b22-4e76-a827-b07d0c1c645c | Address Redacted | | | | |
| 1fbc7c62-3233-43ef-9771-45e70ddc72a8 | Address Redacted | Page 1264 of 10184 | | | |
| 1fbc891c-760a-4b10-a4b6-f754d2143201 | Address Redacted | | | | |
| 1fbd041a-93be-4dd0-a615-cdc3087334ec | Address Redacted | | | | |
| 1fbd7fac-bc25-49b2-b810-5aeaa367d316 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1fbd82e4-753c-4e76-8047-d1ea78057c8e | Address Redacted | | | | |
| 1fbdb5f9-8a50-4755-8c3d-82503817c127 | Address Redacted | | | | |
| 1fbdc329-89f5-487c-b7ed-532e97bc07f8 | Address Redacted | | | | |
| 1fbdc71e-9ead-4e53-91ed-1a56334fd89e | Address Redacted | | | | |
| 1fbdd1c7-f383-4579-8700-0bc0ecf6167b | Address Redacted | | | | |
| 1fbdedde-4668-47df-8f3a-d960be2b03da | Address Redacted | | | | |
| 1fbe0dd3-a201-4a39-811c-a72bdf284bbf | Address Redacted | | | | |
| 1fbe62d6-a7d4-4264-869d-60b605975af2 | Address Redacted | | | | |
| 1fbe6d5b-163d-4c9c-b809-afeb6a908360 | Address Redacted | | | | |
| 1fbe8ce2-6b82-4b68-a396-dec352c3a034 | Address Redacted | | | | |
| 1fbe8eef-0e44-4a1d-aa37-c8383fe57149 | Address Redacted | | | | |
| 1fbe92d9-6957-4dce-9cab-023918b7e58e | Address Redacted | | | | |
| 1fbe9586-bd47-4980-91ea-422627ec6bb6 | Address Redacted | | | | |
| 1fbea0cd-0a44-4e29-8f4c-e69b42a7f6ff | Address Redacted | | | | |
| 1fbea54c-bbcd-4485-b1a6-fc9fe33e0807 | Address Redacted | | | | |
| 1fbea8c8-2e34-4ddf-920c-a508b3c5187c | Address Redacted | | | | |
| 1fbef157-d25d-4139-9838-b801abfa93a3 | Address Redacted | | | | |
| 1fbf1975-81a2-40bd-8fae-632ef6d872e0 | Address Redacted | | | | |
| 1fbf2bd2-8310-4cdb-9a3b-9b34e4ec326f | Address Redacted | | | | |
| 1fbf3112-4388-4df4-9770-a7c3a7b73f4f | Address Redacted | | | | |
| 1fbf3362-9fea-4799-822f-89c7cc0df69c | Address Redacted | | | | |
| 1fbf93f5-88bb-44cb-85c7-fd4aa6ac59f8 | Address Redacted | | | | |
| 1fbf95f5-82c7-4f10-a3a0-d00bccc35dd2 | Address Redacted | | | | |
| 1fbfbc0f-d576-4d26-b708-d5c7e49456d7 | Address Redacted | | | | |
| 1fbfdf69-5197-4650-866d-e0e3e9ef8ffb | Address Redacted | | | | |
| 1fc021aa-3bfa-4bc6-b73c-2422aca274ee | Address Redacted | | | | |
| 1fc02e13-1957-4c88-97d8-0c85945eecf5 | Address Redacted | | | | |
| 1fc0380a-d8c8-40b2-9fac-20c924603725 | Address Redacted | | | | |
| 1fc03b04-8279-4214-b813-1d64a6af7fac | Address Redacted | | | | |
| 1fc05391-72e0-4800-8f11-3a4d33eac18c | Address Redacted | | | | |
| 1fc08205-3e1d-46e2-b566-9b37325bc9b6 | Address Redacted | | | | |
| 1fc08217-5614-48e5-9c55-c0f7819c31a3 | Address Redacted | | | | |
| 1fc08b9c-3601-4a74-9ac5-4f99032bf362 | Address Redacted | | | | |
| 1fc091fb-0353-4023-a453-f3e2afc757fc | Address Redacted | | | | |
| 1fc0a2f3-8ea9-487d-a8de-4fe8b7021c3d | Address Redacted | | | | |
| 1fc1153c-2cd3-4bea-a517-0eb60b21b3ca | Address Redacted | | | | |
| 1fc15c2c-64ad-46db-89d1-2a0d2c4ac641 | Address Redacted | | | | |
| 1fc17140-8e1f-4811-9899-c3495dc59328 | Address Redacted | | | | |
| 1fc17966-dc18-451d-91fa-b7ba1b845cdf | Address Redacted | | | | |
| 1fc197ef-e68a-4983-9a13-556bf30147ac | Address Redacted | | | | |
| 1fc1f0b5-bacc-46cf-b7cf-235e082b28e7 | Address Redacted | | | | |
| 1fc1f8ae-8ab4-42a2-9a38-5c1a366f45c0 | Address Redacted | | | | |
| 1fc21aa7-7ce7-4151-9202-7b860b6ce943 | Address Redacted | | | | |
| 1fc22b78-d887-4970-a41a-6af16a8f7e8a | Address Redacted | | | | |
| 1fc24563-820e-42d8-bb00-dac8906b00d6 | Address Redacted | | | | |
| 1fc257f1-21e1-4bbb-8a5b-d515231824b6 | Address Redacted | | | | |
| 1fc26aed-435c-4097-b05b-8b7eacfd3665 | Address Redacted | | | | |
| 1fc27183-3adc-4e8e-90c2-2b09a79adb55 | Address Redacted | | | | |
| 1fc296f7-3c6d-4d11-a0d3-8eb92b3902b1 | Address Redacted | | | | |
| 1fc29759-0703-46ea-8724-d3fdb828081f | Address Redacted | | | | |
| 1fc2aaed-3076-4af4-a277-caad04f2a0b7 | Address Redacted | | | | |
| 1fc2c9ce-53fe-48b2-9cf8-ec8fd824d57e | Address Redacted | | | | |
| 1fc3218b-f01f-4734-b784-cf7728e0c646 | Address Redacted | | | | |
| 1fc3275d-8cb0-48a5-a3e9-3c392fccb48d | Address Redacted | | | | |
| 1fc3959b-0063-4792-b8e3-b154013d2cf2 | Address Redacted | | | | |
| 1fc3bcec-08be-4088-8e5f-0c0160c9eb27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fc3f5fe-3d49-408e-9db0-3a0bd342118b | Address Redacted | | | | |
| 1fc3f873-1767-461f-be56-bf5963c5e4e6 | Address Redacted | | | | |
| 1fc40218-c9d9-4960-86bc-49b74a83ea51 | Address Redacted | | | | |
| 1fc40d72-182a-4609-b6ca-016b3113c278 | Address Redacted | | | | |
| 1fc41326-47d2-4a81-a2d3-9c5b5b5491b8 | Address Redacted | | | | |
| 1fc45d77-8e67-4d9a-8909-6396723d47df | Address Redacted | | | | |
| 1fc463f1-6853-429b-9716-e1045f52d877 | Address Redacted | | | | |
| 1fc49ecf-516c-49e2-ae69-7b4fbb9b1f35 | Address Redacted | | | | |
| 1fc4d17e-5d5a-4f77-975c-0dc91d6ce5e4 | Address Redacted | | | | |
| 1fc4d4f9-ac71-4d81-a955-e3b5b4503c76 | Address Redacted | | | | |
| 1fc4d874-e7a0-4daa-809e-f6543dce569d | Address Redacted | | | | |
| 1fc4d8e1-b40d-4b7b-9d4d-3644a3aba92b | Address Redacted | | | | |
| 1fc4e721-3893-4fdd-99b3-430bd6e51b55 | Address Redacted | | | | |
| 1fc4edf6-9d97-4dac-bca7-5a7edc009c91 | Address Redacted | | | | |
| 1fc4efec-32cf-4ead-903b-4d217d3cc020 | Address Redacted | | | | |
| 1fc50442-d852-4474-a64c-6b5dcb596cd3 | Address Redacted | | | | |
| 1fc50e93-afe8-4369-b28b-576ab0379e2b | Address Redacted | | | | |
| 1fc5174a-a755-4552-b09f-ffdb258a551a | Address Redacted | | | | |
| 1fc546af-8935-48d4-8adc-d30cc79be3ae | Address Redacted | | | | |
| 1fc550fe-586c-4dd4-9c85-d255afffc98c | Address Redacted | | | | |
| 1fc5645d-7ff7-4562-9fef-840bc2d59ce4 | Address Redacted | | | | |
| 1fc57626-2a9b-4512-b014-5615d5c43a48 | Address Redacted | | | | |
| 1fc590f9-2c7a-48b3-88b9-52f0616fb20f | Address Redacted | | | | |
| 1fc5bc18-a684-4e95-8779-ec57253fe46d | Address Redacted | | | | |
| 1fc5eae9-591c-485b-acee-d2c22c8a8bca | Address Redacted | | | | |
| 1fc5fa59-0bac-4528-b2a9-58d0ebf235f7 | Address Redacted | | | | |
| 1fc63c1b-2330-41ac-8c1d-ee74fc718f2b | Address Redacted | | | | |
| 1fc647cf-7cbb-48e5-acae-a7425002d61b | Address Redacted | | | | |
| 1fc65318-ad4d-4a2d-8cf1-0a37e3e79645 | Address Redacted | | | | |
| 1fc65485-970b-4982-81e6-01660bcf41c1 | Address Redacted | | | | |
| 1fc66946-be56-4555-adc1-812f790c6537 | Address Redacted | | | | |
| 1fc6bab1-ee81-4123-a089-da338bfe3a8d | Address Redacted | | | | |
| 1fc6dc81-1421-4952-af1b-e8361558ebae | Address Redacted | | | | |
| 1fc6e179-83cf-4025-9a9b-7ca6de123e34 | Address Redacted | | | | |
| 1fc6eb46-a561-4532-a1ee-4582158a5ba1 | Address Redacted | | | | |
| 1fc70a63-ca57-4702-881e-ed106c54b0d6 | Address Redacted | | | | |
| 1fc73f30-e134-40e2-a0c9-d2e1ae0233d2 | Address Redacted | | | | |
| 1fc74a3c-90b0-441d-9a54-20cb8e72c1fb | Address Redacted | | | | |
| 1fc761ee-88d1-4087-980a-8b28abfb35ce | Address Redacted | | | | |
| 1fc77afc-a591-4ecc-a9bf-9e55086f5d71 | Address Redacted | | | | |
| 1fc78138-b05e-46fb-b301-366661dd3a1f | Address Redacted | | | | |
| 1fc78f32-a49a-40ba-bd68-ce7fbbf86f6a | Address Redacted | | | | |
| 1fc79263-9250-41d2-b32e-cab6f2a8aca4 | Address Redacted | | | | |
| 1fc7ae97-cee9-41e8-aab2-ce930401828b | Address Redacted | | | | |
| 1fc7e7b9-d26a-4846-bc95-4b1e66ad5bc2 | Address Redacted | | | | |
| 1fc852be-32a8-452f-8a5f-3cf814c6b41a | Address Redacted | | | | |
| 1fc86249-4ef2-4fb2-9230-1a1473426a63 | Address Redacted | | | | |
| 1fc86b16-1026-4b85-83e2-66b72c586589 | Address Redacted | | | | |
| 1fc86d28-2633-4d1b-9271-be81f13616f0 | Address Redacted | | | | |
| 1fc8a309-7b67-4dac-bf5b-49176c5dfe44 | Address Redacted | | | | |
| 1fc8e478-1f76-4990-94b8-b8e55c7b3d33 | Address Redacted | | | | |
| 1fc8e944-f3af-4df0-a94d-64abf3f7e048 | Address Redacted | | | | |
| 1fc9035b-e54c-4192-a6b9-c9ea92d5d00c | Address Redacted | | | | |
| 1fc94b8c-b469-400c-86ab-9f31749007c2 | Address Redacted | | | | |
| 1fc98e06-75e6-4e59-9d69-16d6d464f0a4 | Address Redacted | | | | |
| 1fc9c258-6d56-4d86-9d7d-077b6c4d1691 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fc9c3c7-54ff-4a43-b210-0d7513997d9a | Address Redacted | | | | |
| 1fc9d0df-c65f-4e4f-8403-85e770a27330 | Address Redacted | | | | |
| 1fc9f785-5aa6-465c-acb6-82f7a23b0d13 | Address Redacted | | | | |
| 1fca12c2-8944-4358-9585-2d29a9941091 | Address Redacted | | | | |
| 1fca1595-7be1-4a18-82e3-87638ee8ead6 | Address Redacted | | | | |
| 1fca4c81-1c95-4642-a59c-cbe56a370ef1 | Address Redacted | | | | |
| 1fcb4300-bb61-4649-bd63-cd8e984597f2 | Address Redacted | | | | |
| 1fcb4ea9-3d56-4b2d-8563-84569f751ab0 | Address Redacted | | | | |
| 1fcb5524-aa3a-4a2c-b859-c63d0428cce3 | Address Redacted | | | | |
| 1fcb5f9d-4320-4da2-8b3c-6ba4748c30f3 | Address Redacted | | | | |
| 1fcbf1ba-941f-4302-9e29-eab7d9ea0114 | Address Redacted | | | | |
| 1fcbf3b6-2031-44a5-ac77-e66104911961 | Address Redacted | | | | |
| 1fcbf3be-ef17-46e5-a032-9955fb7d4e71 | Address Redacted | | | | |
| 1fcbf478-3833-495d-a65a-87443ad5007c | Address Redacted | | | | |
| 1fcc00b4-7550-4dd0-8507-fcb35f5e38b9 | Address Redacted | | | | |
| 1fcc1b45-9512-45aa-9b0e-b74994bd0129 | Address Redacted | | | | |
| 1fcc32fb-9d26-454a-8e24-4c01071c324a | Address Redacted | | | | |
| 1fcc89de-e08c-44ac-9061-870a4c917012 | Address Redacted | | | | |
| 1fcc8dac-6932-4de3-832b-e81651a16cea | Address Redacted | | | | |
| 1fcca4bd-9859-4514-badf-f1d36dd69de9 | Address Redacted | | | | |
| 1fccb4dd-4840-4c02-93f6-1d448142d71d | Address Redacted | | | | |
| 1fcce1dd-bb50-44e5-b20d-ea1b64296f09 | Address Redacted | | | | |
| 1fcd08a8-ab0d-4b9b-b865-f375d3a5a608 | Address Redacted | | | | |
| 1fcd2c81-33e2-4d0a-807f-eb3bf8ba2026 | Address Redacted | | | | |
| 1fcd3f8e-28bc-4fe7-9623-9e620852f609 | Address Redacted | | | | |
| 1fcd50fd-9b9c-4b4a-bf2d-f7e9db16c650 | Address Redacted | | | | |
| 1fcd8e72-3b0f-4010-9b17-b4916dc9c576 | Address Redacted | | | | |
| 1fcda78c-8b5e-4cf4-bd0b-87bcf63ac2d5 | Address Redacted | | | | |
| 1fcde5bd-3939-40f1-a680-358810a11430 | Address Redacted | | | | |
| 1fce49c2-5944-4b6a-ba1f-f13779d9d172 | Address Redacted | | | | |
| 1fce9b3e-a921-4788-b679-ecc612a9df95 | Address Redacted | | | | |
| 1fcf05b9-d392-461d-b538-670dc284cbf7 | Address Redacted | | | | |
| 1fcf201f-d016-4ccf-8615-a4d265aab16e | Address Redacted | | | | |
| 1fcf2dbb-e44a-4e08-bb5b-91bec6030a02 | Address Redacted | | | | |
| 1fcf5542-931e-4090-b4a0-381431690125 | Address Redacted | | | | |
| 1fcf6ba3-90c5-4e22-8766-ead8ff4fc67b | Address Redacted | | | | |
| 1fcf72be-bb99-4c30-821f-3427773c2ec1 | Address Redacted | | | | |
| 1fcf7d42-9577-476c-ae52-2e725fdde813 | Address Redacted | | | | |
| 1fcf88b5-fe3c-465b-b354-2eb51faa8338 | Address Redacted | | | | |
| 1fcf9117-a162-4a9b-a0e7-6a4692e6ef96 | Address Redacted | | | | |
| 1fcf9ae1-7749-40db-b962-a3affe41837d | Address Redacted | | | | |
| 1fcfca8c-f8d4-4d2b-b50f-e018a8ec5b6b | Address Redacted | | | | |
| 1fcfd380-9976-4834-afc6-83e88be500c1 | Address Redacted | | | | |
| 1fd01338-3be0-47d0-a799-87f4c2776b67 | Address Redacted | | | | |
| 1fd02d92-8d97-4e56-936f-3639aaa4abaa | Address Redacted | | | | |
| 1fd0312b-14f6-4126-982a-e9da7629e8d0 | Address Redacted | | | | |
| 1fd0709f-edba-4b65-bc1d-75949b7b90cb | Address Redacted | | | | |
| 1fd092a1-c4f6-4fe3-b06d-e2b12e73ae80 | Address Redacted | | | | |
| 1fd0cfbe-3e9f-4c5a-a94e-9c6ddd1bde82 | Address Redacted | | | | |
| 1fd0d0d3-1cf1-4a63-95f0-b894e4ab6d71 | Address Redacted | | | | |
| 1fd0f3e1-c02d-4516-ae16-9fadb64ed7ae | Address Redacted | | | | |
| 1fd177db-1fd0-482d-9c8f-4d08d4f8f5eb | Address Redacted | | | | |
| 1fd19fa3-2be6-4b3d-8d21-7b94c38ad4f0 | Address Redacted | | | | |
| 1fd1aa9f-3f46-4a24-a886-afc1329ad83b | Address Redacted | | | | |
| 1fd1ad4b-3637-4c0c-b1b3-73f274722fb8 | Address Redacted | | | | |
| 1fd1b2eb-5054-4667-b82c-16f81e8652d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fd1d82f-d97d-4bc5-a583-e1225c1cc5c8 | Address Redacted | | | | |
| 1fd1dce8-1a14-4aad-ac01-0bcd675f8696 | Address Redacted | | | | |
| 1fd20945-8685-4760-b2ce-e14a6fb2a705 | Address Redacted | | | | |
| 1fd220b8-1ece-4973-a0e5-ff9f8334d407 | Address Redacted | | | | |
| 1fd25d37-a271-4dc8-a5af-15436e5adb33 | Address Redacted | | | | |
| 1fd28aed-104b-4d67-bed9-c786b89857fb | Address Redacted | | | | |
| 1fd292b1-74b4-44b0-8b9d-bd7911ac3315 | Address Redacted | | | | |
| 1fd2bb87-2570-47d1-94fa-910a3a99e50f | Address Redacted | | | | |
| 1fd2bf3d-684f-4702-926c-157b1b30ce9a | Address Redacted | | | | |
| 1fd2d132-aa8d-4da1-8410-8cc19757e492 | Address Redacted | | | | |
| 1fd2eca1-cd1c-47ef-ba02-1766163eb6bf | Address Redacted | | | | |
| 1fd2fc55-d7e3-4051-8aec-930238add24e | Address Redacted | | | | |
| 1fd3150d-8fca-4048-9878-3e57037e4bac | Address Redacted | | | | |
| 1fd346ea-2857-49db-a194-5a97e6c8c79a | Address Redacted | | | | |
| 1fd34f14-3bec-4109-bb00-933054bbbdfa | Address Redacted | | | | |
| 1fd37d28-5f3a-41f2-817a-e0853da7beed | Address Redacted | | | | |
| 1fd3bea2-38c5-4820-a863-6110a0e652b3 | Address Redacted | | | | |
| 1fd3cba1-426e-4b05-a683-f0affe0e05a4 | Address Redacted | | | | |
| 1fd3dca8-3dab-4647-8809-efbc189705c4 | Address Redacted | | | | |
| 1fd3e130-44ab-4a92-9fbd-1768e050c055 | Address Redacted | | | | |
| 1fd40def-7fba-414e-af53-226169ab56cd | Address Redacted | | | | |
| 1fd41f04-6ff6-4531-afea-91651c8b4e9f | Address Redacted | | | | |
| 1fd426be-4cf1-4e2b-91bd-80269c9c8d27 | Address Redacted | | | | |
| 1fd430d9-9e02-4e7f-a420-c4cb4b4b3c07 | Address Redacted | | | | |
| 1fd43fa9-1e18-4f33-ba7f-de3fc6415879 | Address Redacted | | | | |
| 1fd462c1-ae6f-4359-93f4-136053d5e520 | Address Redacted | | | | |
| 1fd4c6d7-8541-4ad9-adb0-5403d38da74f | Address Redacted | | | | |
| 1fd4f08c-1afe-4814-b77d-2b70c8f243e0 | Address Redacted | | | | |
| 1fd4f701-4d06-4eef-a696-c858b98c2b9a | Address Redacted | | | | |
| 1fd54a20-b09b-47b6-97ae-1f7c78dbf140 | Address Redacted | | | | |
| 1fd5521a-cdb4-43c3-be58-afb57b724225 | Address Redacted | | | | |
| 1fd5ad84-da5a-4667-8a14-ba4bd417331e | Address Redacted | | | | |
| 1fd5c7e7-96ad-4171-a3a7-81b1ef5f9dd2 | Address Redacted | | | | |
| 1fd5cc63-304e-46c5-8261-9d4cda25af13 | Address Redacted | | | | |
| 1fd60b16-26da-4f11-ab99-f9f9dcb434ce | Address Redacted | | | | |
| 1fd60bdd-ebdf-49c8-a772-54b2efbc1f3e | Address Redacted | | | | |
| 1fd622be-790c-49f4-b00b-a9839f189321 | Address Redacted | | | | |
| 1fd660bb-285b-4add-8028-96c8c8f863d6 | Address Redacted | | | | |
| 1fd67523-f020-4cb5-916a-59bc7d20ed64 | Address Redacted | | | | |
| 1fd678b3-97b4-4875-a2e1-d56abb0168ae | Address Redacted | | | | |
| 1fd686d9-6abd-4b91-b068-afbfce830c45 | Address Redacted | | | | |
| 1fd6acf6-40f5-464d-a23b-033a526bb167 | Address Redacted | | | | |
| 1fd6c9d5-8427-4e58-83d6-0c954fe1cf51 | Address Redacted | | | | |
| 1fd6dc84-c548-487a-8899-00303511a295 | Address Redacted | | | | |
| 1fd6f48c-8f23-48a7-9dda-5354868398e8 | Address Redacted | | | | |
| 1fd6f874-8959-427d-bf77-c4d2d28ba670 | Address Redacted | | | | |
| 1fd76366-7588-4b1a-95b3-2c0c06cbd0a6 | Address Redacted | | | | |
| 1fd765a5-cc83-4095-828f-ea567036a051 | Address Redacted | | | | |
| 1fd76d4e-3f49-43df-a03c-006820a6e5f8 | Address Redacted | | | | |
| 1fd77a5a-3a61-4675-a876-34db06f8fe38 | Address Redacted | | | | |
| 1fd791d4-e3d4-4393-9a3d-603cea6d67c4 | Address Redacted | | | | |
| 1fd7a1a8-9fe3-445b-846a-63c9dc62e595 | Address Redacted | | | | |
| 1fd7ea71-dedd-49dd-beb1-44af38bc8a8b | Address Redacted | | | | |
| 1fd7f17b-6c00-4517-9276-7314d8619fc5 | Address Redacted | | | | |
| 1fd8154b-8c67-4080-9bff-3c673c960cb5 | Address Redacted | | | | |
| 1fd81f95-a01e-45a3-abd5-fa6343990e9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fd825a3-561c-40fc-b2b0-324cf1293a71 | Address Redacted | | | | |
| 1fd82c16-5bd4-40e0-b8cd-529bdf2e324d | Address Redacted | | | | |
| 1fd86ae6-b9f3-429f-b1a7-3f0e763ba168 | Address Redacted | | | | |
| 1fd88055-dbbe-4dc4-8af7-6b6332ddf22b | Address Redacted | | | | |
| 1fd89d71-9559-4b3e-82e8-0b561564a65a | Address Redacted | | | | |
| 1fd8abab-0fc0-4331-9a22-fdd0919f2367 | Address Redacted | | | | |
| 1fd8bb20-063c-4f77-b2b2-f358924880b3 | Address Redacted | | | | |
| 1fd8dec8-168a-4bcc-9d81-2eac1fdaa5a9 | Address Redacted | | | | |
| 1fd95109-1732-4ac2-8fc8-ee7582b322cc | Address Redacted | | | | |
| 1fd9526d-0afd-4059-b6d4-db70904e5f24 | Address Redacted | | | | |
| 1fd99112-e17c-4c15-9b38-22035302124 | Address Redacted | | | | |
| 1fd99cc6-1e8f-417f-9c20-bc82da22e141 | Address Redacted | | | | |
| 1fd9a1d4-0f56-4a01-8a19-0709e67a4872 | Address Redacted | | | | |
| 1fd9ad6f-dc93-4dd3-984f-7e0d157d86ee | Address Redacted | | | | |
| 1fd9b96b-af67-4995-b410-7b608f48e3b3 | Address Redacted | | | | |
| 1fd9cb60-684b-4656-ac45-b5272c6de0a1 | Address Redacted | | | | |
| 1fda1d67-b418-425a-9036-6b9cbd107f2a | Address Redacted | | | | |
| 1fda221e-cbb3-4e09-9ed4-c40ce296f687 | Address Redacted | | | | |
| 1fda299d-87b2-41cb-919d-c5873e66ef8e | Address Redacted | | | | |
| 1fda357d-24ca-4e78-8605-c23ca02eac37 | Address Redacted | | | | |
| 1fda4136-486d-4b08-a020-8861652f3bab | Address Redacted | | | | |
| 1fda462f-8008-4c51-9870-cfd1f97cceed | Address Redacted | | | | |
| 1fda4ecf-6612-41a2-930a-a613201e3819 | Address Redacted | | | | |
| 1fda64f9-0a2e-43a7-b1b7-0436f270d197 | Address Redacted | | | | |
| 1fda6727-bd1e-490c-b04b-b08a5463b157 | Address Redacted | | | | |
| 1fda81e0-5f4d-4f1f-bd42-5613d0fb9d5f | Address Redacted | | | | |
| 1fda9de1-473d-4144-9342-4ebec9ce22e0 | Address Redacted | | | | |
| 1fdab753-8e43-436b-888f-ef38a87b396e | Address Redacted | | | | |
| 1fdaee73-1ce8-465d-9e48-f5e6eb283963 | Address Redacted | | | | |
| 1fdb38b5-1f2e-4a2c-9f17-ddd91fac6968 | Address Redacted | | | | |
| 1fdb7640-a5dd-4e79-a4df-7e0db888886c | Address Redacted | | | | |
| 1fdb887a-4677-4d63-bb78-ba1210d39400 | Address Redacted | | | | |
| 1fdba43b-3a00-464d-8777-749b48bb6d12 | Address Redacted | | | | |
| 1fdbccd5-96b6-470a-92bb-2afd4f9d270d | Address Redacted | | | | |
| 1fdbeef1-07bf-4ff2-92fb-30c26f9b5e41 | Address Redacted | | | | |
| 1fdbf50c-3d11-42af-a3a5-f6d4a31dfc2e | Address Redacted | | | | |
| 1fdc1dee-310c-4046-b195-c74fe770339f | Address Redacted | | | | |
| 1fdc3ea9-fd57-40df-9f23-5bcfd5bb64a9 | Address Redacted | | | | |
| 1fdc5ef3-c5be-47e7-be25-e1ed9a62d290 | Address Redacted | | | | |
| 1fdca2b5-8802-400e-a556-80daf958c2a4 | Address Redacted | | | | |
| 1fdca934-71f8-4b7d-bcf9-ac3243ad7b17 | Address Redacted | | | | |
| 1fdcac0b-df59-4113-86bc-c1158a380b7c | Address Redacted | | | | |
| 1fdcb215-c300-450e-9453-9f5ede7c1e5c | Address Redacted | | | | |
| 1fdce3f8-4c94-4efe-b1fb-bd9eb56f039c | Address Redacted | | | | |
| 1fdce5d1-0b5e-4f92-a51a-0f0fc615a706 | Address Redacted | | | | |
| 1fdd000e-0997-4b9a-bcca-7a086127949d | Address Redacted | | | | |
| 1fdd045c-a043-4c89-ab74-b56dd7919ff3 | Address Redacted | | | | |
| 1fdd22cf-5dc3-4014-b774-abdd1e616a28 | Address Redacted | | | | |
| 1fdd27fe-3b54-4246-b502-539e4f48cbeb | Address Redacted | | | | |
| 1fdd33b1-d1e4-4c5b-8948-38e5299640be | Address Redacted | | | | |
| 1fdd5e8b-0041-4672-8fbd-bebb48407ebc | Address Redacted | | | | |
| 1fdd66f5-6faf-48cd-b769-1f7881e9b00f | Address Redacted | | | | |
| 1fdd8226-5cc8-43be-8130-fea34885f142 | Address Redacted | | | | |
| 1fdda6ee-7cea-43db-9f87-d01bc76fe6bb | Address Redacted | | | | |
| 1fddb5e7-7865-4878-bd77-53df9a8e192d | Address Redacted | | | | |
| 1fddbf8a-9b71-449a-96bd-4cf5f923a0a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1fddc754-dd64-4151-96ff-d729dd6a55c0 | Address Redacted | | | | |
| 1fddd4e9-ff96-4aa6-ad11-7d0eb60a75a3 | Address Redacted | | | | |
| 1fddda57-fa3d-4635-bb92-fe91c7219956 | Address Redacted | | | | |
| 1fdddadc-fe77-494a-9eaa-878961be678c | Address Redacted | | | | |
| 1fdde16a-d411-4df9-abdf-41028c8d7bc0 | Address Redacted | | | | |
| 1fdde7bb-1032-4213-9dc3-5927e4f931f8 | Address Redacted | | | | |
| 1fddfbce-9753-4841-b70d-cfcb32c2a08c | Address Redacted | | | | |
| 1fde275b-42a7-4385-8785-07d6d3d31a46 | Address Redacted | | | | |
| 1fde65c9-b0c2-46a0-9ecc-0ceb85c269f8 | Address Redacted | | | | |
| 1fdea955-5189-4662-a6da-2ca0302f5867 | Address Redacted | | | | |
| 1fdf020e-af11-4815-8857-89b277556274 | Address Redacted | | | | |
| 1fdf10e2-1bcc-46de-957c-4be4630b8cab | Address Redacted | | | | |
| 1fdf4315-f02c-4fee-85df-c01ba1d3fa60 | Address Redacted | | | | |
| 1fdf61cd-91c1-4cec-afdd-a2d5fe5972dd | Address Redacted | | | | |
| 1fdfccb1-9845-4354-9f89-bc637fb7b68c | Address Redacted | | | | |
| 1fdfd346-5ac3-4b8c-b77b-c831096f798a | Address Redacted | | | | |
| 1fdfd5e0-3a22-47f3-9851-e4e97ab04702 | Address Redacted | | | | |
| 1fdfe84a-19d0-4f98-bb68-f16af75f044d | Address Redacted | | | | |
| 1fdfe9e2-ae06-403f-be38-3a1aee23a28a | Address Redacted | | | | |
| 1fdfff73-9403-4b8d-928e-faf1724b936f | Address Redacted | | | | |
| 1fe003c1-d6b4-4e89-bbf5-3dd136ebc9dd | Address Redacted | | | | |
| 1fe033f4-d8b8-44eb-b628-af8a0a782884 | Address Redacted | | | | |
| 1fe05c22-8be7-4109-813a-0a2d66e90979 | Address Redacted | | | | |
| 1fe09fb1-22b4-4f7b-965d-6162b1ed596e | Address Redacted | | | | |
| 1fe0aceb-51d5-4786-9d8c-165d64a169f1 | Address Redacted | | | | |
| 1fe0b82a-c25e-49ed-bf23-0b9cd55be43f | Address Redacted | | | | |
| 1fe0b8dc-d933-4a40-8205-ac09f1988a97 | Address Redacted | | | | |
| 1fe0bc11-15b4-4ae4-8195-eeb680361aa2 | Address Redacted | | | | |
| 1fe0d51a-93c3-4c3e-8bd0-8b535343d0a5 | Address Redacted | | | | |
| 1fe11612-c113-443a-851a-9b4d58d6695a | Address Redacted | | | | |
| 1fe116a0-2249-416a-975d-08cad1669db0 | Address Redacted | | | | |
| 1fe12f9d-64e5-44ff-ba09-fdf9f0571653 | Address Redacted | | | | |
| 1fe1370e-16c4-4407-9b7a-26424748ceb0 | Address Redacted | | | | |
| 1fe15731-c573-436d-9155-cec1572e9dd7 | Address Redacted | | | | |
| 1fe19309-b466-471a-8de4-72f76045fd7a | Address Redacted | | | | |
| 1fe19d36-c2e0-49c1-93cf-c8f9cad11b0a | Address Redacted | | | | |
| 1fe1c1c3-15f4-4d5c-8042-9389ef145e0d | Address Redacted | | | | |
| 1fe1c9b4-9b6e-4ce4-8012-e8711df4fb7f | Address Redacted | | | | |
| 1fe1d4d5-8a07-4d15-8fe5-9527b2ccd0ca | Address Redacted | | | | |
| 1fe1dd48-ffb3-423b-bd26-c7712c852fcd | Address Redacted | | | | |
| 1fe249fd-8103-4dfe-934c-1223987df9d3 | Address Redacted | | | | |
| 1fe2741d-8fa8-40da-8f49-58e88fd8a684 | Address Redacted | | | | |
| 1fe27f6c-da82-4a2d-83eb-850b48b84b1c | Address Redacted | | | | |
| 1fe2a068-dda0-48e4-b5e1-dc34dc0ec554 | Address Redacted | | | | |
| 1fe2aa19-dc63-439d-a057-b8a44e6d57ac | Address Redacted | | | | |
| 1fe2c346-7153-4109-b387-627e85845562 | Address Redacted | | | | |
| 1fe2d5f8-c86d-472d-a39b-a931696facec | Address Redacted | | | | |
| 1fe2e194-bed3-47e6-a47d-004889e6e3d5 | Address Redacted | | | | |
| 1fe2e905-2e3c-41f2-a59b-24f21d6a92fe | Address Redacted | | | | |
| 1fe2ed9f-3d92-4228-86f6-3a788dcb7965 | Address Redacted | | | | |
| 1fe31848-b281-4759-b912-e6cc06a6622c | Address Redacted | | | | |
| 1fe331a7-f375-40c9-8620-d95bbb57fe2d | Address Redacted | | | | |
| 1fe33848-5f67-40db-b530-ccbc44980314 | Address Redacted | | | | |
| 1fe34d9b-8c3e-4535-83d5-ce9ab59c765b | Address Redacted | | | | |
| 1fe38de4-9a68-4902-8a4d-1565ddae2787 | Address Redacted | | | | |
| 1fe3904b-77b1-46f3-89ae-210d107f733c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fe390b1-d275-4bd9-b0a9-5fd6a0ac1ac6 | Address Redacted | | | | |
| 1fe3b996-6649-4c1c-999d-80f33910c092 | Address Redacted | | | | |
| 1fe4041f-f7b7-463f-91c2-37fbac4b2499 | Address Redacted | | | | |
| 1fe40c10-8cd2-4add-9deb-a390d6118e10 | Address Redacted | | | | |
| 1fe44563-f728-42b8-b3bf-98f211ab2952 | Address Redacted | | | | |
| 1fe45efe-928d-49a7-ac82-3a036d0102c9 | Address Redacted | | | | |
| 1fe49b81-4ee2-45b7-8495-d632110f8cf7 | Address Redacted | | | | |
| 1fe4be2d-b6b6-4907-a827-cc8422d69815 | Address Redacted | | | | |
| 1fe4d508-fe68-4212-bd4e-ca8198db7ab0 | Address Redacted | | | | |
| 1fe4d55e-6fb4-4844-87da-3fb9ba29b3ee | Address Redacted | | | | |
| 1fe50988-083d-4aa0-a4df-7e5e832a06c7 | Address Redacted | | | | |
| 1fe53b88-ea70-4afa-9ea3-d3608175fece | Address Redacted | | | | |
| 1fe547a1-e6d5-486e-9477-1aa77e98813c | Address Redacted | | | | |
| 1fe575e3-d6cb-4728-adcc-4fa3a727769a | Address Redacted | | | | |
| 1fe57c00-19ef-41bb-8eca-5aca2fd88f4b | Address Redacted | | | | |
| 1fe5afa8-cc13-4138-a272-b0d39bb6d011 | Address Redacted | | | | |
| 1fe5dad1-ad00-4760-979e-99c79c0bae4a | Address Redacted | | | | |
| 1fe5df1e-cc83-4391-8760-6d3d763b5d0f | Address Redacted | | | | |
| 1fe5e7cb-5830-486d-b94b-0998f46bf1c1 | Address Redacted | | | | |
| 1fe5e8c9-4df1-4840-b261-7de09426aeb9 | Address Redacted | | | | |
| 1fe6437d-0f2b-4934-b9e2-6c05ba923ae1 | Address Redacted | | | | |
| 1fe65a9a-697b-46c2-becc-2fefbbed694f | Address Redacted | | | | |
| 1fe70cd5-4552-4e9a-b477-b3932bff0c48 | Address Redacted | | | | |
| 1fe71850-f2ee-4d81-8924-d784c997420b | Address Redacted | | | | |
| 1fe73296-712f-4839-8eae-4c6ccceb6312 | Address Redacted | | | | |
| 1fe74745-10f1-4a88-bcc8-ecba27bf8ee7 | Address Redacted | | | | |
| 1fe760da-25cf-43d3-8c83-e9bcfba4fb6a | Address Redacted | | | | |
| 1fe79597-1f5f-42c5-b05b-3c7b250e8d57 | Address Redacted | | | | |
| 1fe79d7e-5ffa-427a-9afa-46fd8533b18b | Address Redacted | | | | |
| 1fe7ab35-dc38-44e5-a7e3-d71a488471b6 | Address Redacted | | | | |
| 1fe7c30f-5949-4f17-906e-51e7121629ce | Address Redacted | | | | |
| 1fe7c75e-6931-48a3-af9e-4d48db20c6d6 | Address Redacted | | | | |
| 1fe7daa6-fdf9-4703-b67d-1621dec7efd8 | Address Redacted | | | | |
| 1fe7ea7a-42dc-4bdb-a18c-2e8303c30c24 | Address Redacted | | | | |
| 1fe7eb89-65a7-487c-9c35-0ab97b180fee | Address Redacted | | | | |
| 1fe80229-7282-4fed-80a3-b32573a2cc1f | Address Redacted | | | | |
| 1fe80a3c-c42a-4c68-9c52-1d8af8144ac3 | Address Redacted | | | | |
| 1fe80eb4-d253-4328-a381-dc5f4a1ec90c | Address Redacted | | | | |
| 1fe82d79-3a13-42ee-818b-555eb5801394 | Address Redacted | | | | |
| 1fe831dd-79ac-42b4-8cde-45b592bf3b6a | Address Redacted | | | | |
| 1fe84d47-3167-4f8f-a4fd-f86558c600e4 | Address Redacted | | | | |
| 1fe867b0-99bb-4772-a1ec-45ecd3da5e7c | Address Redacted | | | | |
| 1fe86cf2-e76f-48c3-a46d-7fd1ea412968 | Address Redacted | | | | |
| 1fe8870c-dd04-4846-94e5-c3de04f90554 | Address Redacted | | | | |
| 1fe889ed-3b51-4b96-8822-9d31e4feb711 | Address Redacted | | | | |
| 1fe8cc8e-fe35-40b6-bbe9-a4cc3fbd38ab | Address Redacted | | | | |
| 1fe8d427-fb45-43fa-bf10-effaa92ade9a | Address Redacted | | | | |
| 1fe8f33b-cea3-4dd0-b980-da1eecfc0894 | Address Redacted | | | | |
| 1fe8f477-db39-42b8-9130-8be65330b2f9 | Address Redacted | | | | |
| 1fe8fa51-7f70-4c3b-aafe-cd318dd8e1f9 | Address Redacted | | | | |
| 1fe921b4-e020-4f14-b081-401f78e2e0dd | Address Redacted | | | | |
| 1fe921b7-6769-4f03-8604-7d33ab998f21 | Address Redacted | | | | |
| 1fe965fa-878c-4c07-8daf-dc33a732686e | Address Redacted | | | | |
| 1fe9a282-5f3c-41cc-8665-03b8e2faa95b | Address Redacted | | | | |
| 1fe9cb30-4466-43e2-a1b4-151b0b5e7f3d | Address Redacted | | | | |
| 1fe9d524-23e7-47fb-8d3c-1cb1dde257ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fe9d68e-964e-4695-a13c-2ce92ed42f4d | Address Redacted | | | | |
| 1fea2821-5840-4448-bb0d-ca9b91fd107f | Address Redacted | | | | |
| 1fea2f59-b151-4608-a3e7-a1dc1fcffe0f | Address Redacted | | | | |
| 1fea41bc-d478-409d-b76e-68d96b569b2d | Address Redacted | | | | |
| 1fea4a4f-2166-42b6-88a0-b1621f8d3f3e | Address Redacted | | | | |
| 1fea50b9-9cf6-445f-b60c-1b1c0471f35a | Address Redacted | | | | |
| 1fea9e72-737d-4f3c-9dc3-088a68c9bec7 | Address Redacted | | | | |
| 1feaa8b4-14b4-4f9b-9f02-e7cf052b0f51 | Address Redacted | | | | |
| 1feb1778-a713-4bbb-889d-326b482678c7 | Address Redacted | | | | |
| 1feb2065-5357-4422-b034-1dffe40d9faf | Address Redacted | | | | |
| 1feb215b-0518-4bf9-a5d1-d57282aeb364 | Address Redacted | | | | |
| 1feb28e7-c110-4f39-9603-4e23167cbfea | Address Redacted | | | | |
| 1feb6baf-e05b-47c2-b010-114e3fadc2af | Address Redacted | | | | |
| 1feb9cd9-bf9e-45b9-9c94-3e9f9607c151 | Address Redacted | | | | |
| 1febb28f-81ce-4883-8aa1-9dad66cff672 | Address Redacted | | | | |
| 1febb425-7eb0-40e9-a486-dec8e7a918a5 | Address Redacted | | | | |
| 1febd81a-6a74-454ef-a6fb-adccfe985afe | Address Redacted | | | | |
| 1fec1415-1cc9-44e2-bb99-e70b521cafb4 | Address Redacted | | | | |
| 1fec288c-03ad-45d4-9e6f-87d1321f7117 | Address Redacted | | | | |
| 1fec3538-3210-4565-8155-6f8e36a958fc | Address Redacted | | | | |
| 1fec64be-202a-449a-9b43-1a6a37137cbf | Address Redacted | | | | |
| 1fec81d2-0a2e-410f-ab84-9d56125bff81 | Address Redacted | | | | |
| 1fec853b-a1d4-405a-9615-6a59c05e90d0 | Address Redacted | | | | |
| 1feca375-9c2d-4190-80b5-76f0493d3c9b | Address Redacted | | | | |
| 1fecbf20-ac50-4982-b30d-716fb21883c0 | Address Redacted | | | | |
| 1fecc000-a9c5-4f1a-b84d-f6e0ad02c608 | Address Redacted | | | | |
| 1fecc6e7-344c-4881-a6a7-16809ed433de | Address Redacted | | | | |
| 1fed0b30-718b-4067-913f-eb1ce498a3a4 | Address Redacted | | | | |
| 1fed1506-7982-4556-8c01-4e7439b4ca92 | Address Redacted | | | | |
| 1fed16fe-fe70-44bb-aabf-7cc715080cde | Address Redacted | | | | |
| 1fed2af1-d024-4bbe-886c-f2b56e275922 | Address Redacted | | | | |
| 1fed2e2e-e34e-4a9c-9b63-deda9139b498 | Address Redacted | | | | |
| 1fed37fd-28f8-468e-ac2c-ca556cd74558 | Address Redacted | | | | |
| 1fed55a6-5e53-4a9c-8457-9160a15dccb1 | Address Redacted | | | | |
| 1fed5c74-6923-4d4e-af12-2b4f01c5c969 | Address Redacted | | | | |
| 1fed73b4-d34c-46b7-906e-a1c43bddff81 | Address Redacted | | | | |
| 1fed82b8-a4c0-4b25-b192-665471319e62 | Address Redacted | | | | |
| 1fed8a40-e6ba-404d-a365-beafcac60a29 | Address Redacted | | | | |
| 1fedadea-2cda-499d-a0e4-f97fbacfb1b0 | Address Redacted | | | | |
| 1fedb2a0-9edf-4ee3-8d7e-b1e8744f1c1b | Address Redacted | | | | |
| 1fedc4b6-23e9-4108-88ec-3481b2c9ca92 | Address Redacted | | | | |
| 1fede06a-3dd2-49f7-8811-1479eb041a3f | Address Redacted | | | | |
| 1fedf8fa-2216-4fda-8519-a43d0afa2427 | Address Redacted | | | | |
| 1fee1f79-bf4f-49a6-a3c5-3d5f643f3e63 | Address Redacted | | | | |
| 1fee2e98-9ed6-4098-a5ef-dbfeed8a2b55 | Address Redacted | | | | |
| 1fee5ce6-d548-440f-a186-3d5257cf81c7 | Address Redacted | | | | |
| 1feea7c0-ee42-42a5-89d6-fe0994cbcb44 | Address Redacted | | | | |
| 1feec22a-4523-47d0-a92f-7cc13cd4844b | Address Redacted | | | | |
| 1feec991-2d53-43a4-bca7-48c8d48c856a | Address Redacted | | | | |
| 1feecbcf-7dfc-4972-8935-87203665c410 | Address Redacted | | | | |
| 1feed5d7-1d8d-4c16-b406-b5675c16ca9c | Address Redacted | | | | |
| 1feed9de-8a89-4742-bc03-5d6f77fd5934 | Address Redacted | | | | |
| 1fef0a56-3260-4d57-b5d4-2bec48724302 | Address Redacted | | | | |
| 1fef1a53-6950-46ba-bb65-7218b3416ad9 | Address Redacted | | | | |
| 1fef3e93-139d-4510-95b6-4d76032e5c31 | Address Redacted | | | | |
| 1fef797d-6c43-4a10-ac44-d10e8967160C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fefb7eb-3e49-4661-a2e1-9a5088a1248C | Address Redacted | | | | |
| 1fefbbad-4b24-4198-a952-366a5d2fb4dc | Address Redacted | | | | |
| 1fefd46b-005c-4f0e-8dc9-04308713f96f | Address Redacted | | | | |
| 1feff779-0149-46aa-aef0-2fd1621b2abC | Address Redacted | | | | |
| 1ff00dcc-7a6d-485b-9d77-8e25d0d29b0a | Address Redacted | | | | |
| 1ff0463e-c9b4-40c2-a70f-cc17a1c6a48e | Address Redacted | | | | |
| 1ff0477e-da14-41e9-9f4d-b0a484c0fa62 | Address Redacted | | | | |
| 1ff05735-8228-4db2-8965-007e8dc523bc | Address Redacted | | | | |
| 1ff059a0-1b6f-4cff-b11d-53abc661f1b5 | Address Redacted | | | | |
| 1ff0afa8-825a-4e2c-97fe-0f54f8b6e0a1 | Address Redacted | | | | |
| 1ff0c10a-4243-4c3d-b7c8-904192ed74fe | Address Redacted | | | | |
| 1ff0d29d-74bc-44ff-948a-8b5a071ab611 | Address Redacted | | | | |
| 1ff0de4e-4e10-4609-b550-d6d7e01d8f01 | Address Redacted | | | | |
| 1ff12b15-a75f-477d-a08b-db61be645378 | Address Redacted | | | | |
| 1ff13c20-8f33-4ce9-9e94-3d20a2a9f23a | Address Redacted | | | | |
| 1ff15057-4b0d-40e4-a03d-043f7af18807 | Address Redacted | | | | |
| 1ff15d06-20c9-466f-bd7f-cfee5677dc8b | Address Redacted | | | | |
| 1ff1ad06-7ff1-4a67-8283-55444eec2c59 | Address Redacted | | | | |
| 1ff1bec9-ba4b-42a5-ae7c-51098434d70d | Address Redacted | | | | |
| 1ff1de0a-3a97-427e-a57c-f5a8d0f8b617 | Address Redacted | | | | |
| 1ff1e243-1877-4d4f-9225-3d8e2be2da53 | Address Redacted | | | | |
| 1ff21a32-d008-4016-99d3-e8e5d950ac2e | Address Redacted | | | | |
| 1ff2640f-4070-4e3d-974c-043bcac686f8 | Address Redacted | | | | |
| 1ff2bcc5-4b77-4e2e-9f93-55e5057afb69 | Address Redacted | | | | |
| 1ff2c50a-418c-4286-a42d-7e2ef8107324 | Address Redacted | | | | |
| 1ff2db29-bfe7-4e48-b0e1-f85f2cb48777 | Address Redacted | | | | |
| 1ff2f878-b8b0-40a2-bcfb-1fc07db408a0 | Address Redacted | | | | |
| 1ff2fc45-cd79-4954-b7e9-fee9c267806e | Address Redacted | | | | |
| 1ff3031b-6ae1-44c8-a000-f92864465b32 | Address Redacted | | | | |
| 1ff30906-af0a-4118-8ea3-2304a4c0b92a | Address Redacted | | | | |
| 1ff34eed-4310-4cd7-b702-8b80a80bebf4 | Address Redacted | | | | |
| 1ff377c2-e232-4820-becc-8029d813731d | Address Redacted | | | | |
| 1ff37f8c-0ed5-47da-b3bf-7530dfae1042 | Address Redacted | | | | |
| 1ff38a24-e698-4006-be32-2518f06f0e11 | Address Redacted | | | | |
| 1ff393f2-8030-4432-ba2d-7aef0abb665f | Address Redacted | | | | |
| 1ff3c4e5-e1d4-42bf-b9f5-adf931cbdb49 | Address Redacted | | | | |
| 1ff3d12c-ef39-49b7-b83c-34982db83c98 | Address Redacted | | | | |
| 1ff3e2e2-6484-436c-9576-d27eaeca3c43 | Address Redacted | | | | |
| 1ff40c96-1929-41cb-987a-7e7a3bd48b0b | Address Redacted | | | | |
| 1ff414fb-c6cb-4319-9331-2decd80eb799 | Address Redacted | | | | |
| 1ff43b9f-83ac-4f49-b107-9ce47bf53773 | Address Redacted | | | | |
| 1ff48433-59b2-440b-b13c-1f8fd14b5c57 | Address Redacted | | | | |
| 1ff4d9df-7de5-4a1d-b15e-5f9796b3a317 | Address Redacted | | | | |
| 1ff4e1ab-1c32-42b4-9bf8-8daa9be8891f | Address Redacted | | | | |
| 1ff4e4d8-7e01-4331-b957-ffa67b1ad81f | Address Redacted | | | | |
| 1ff4fff5-cf7b-4b2d-ae37-629a7a62757e | Address Redacted | | | | |
| 1ff50020-d974-4ab7-a5eb-636f1fbfd7ce | Address Redacted | | | | |
| 1ff52f1f-7a16-4e09-a18f-1b204aa236b1 | Address Redacted | | | | |
| 1ff5418d-2084-4949-beb7-028bcc08ed64 | Address Redacted | | | | |
| 1ff5482c-824f-437f-82b1-c21ec18fa70C | Address Redacted | | | | |
| 1ff5541c-9379-48ae-8a70-02d5bc79ff6e | Address Redacted | | | | |
| 1ff56924-fa72-4596-98e1-218432f031dt | Address Redacted | | | | |
| 1ff575a1-4488-4d4e-b0c4-0cc501ab9827 | Address Redacted | | | | |
| 1ff5a6ae-be98-43fe-8d38-6e218367dd7e | Address Redacted | | | | |
| 1ff5dae0-13a7-47d5-9310-0b6da8c28dec | Address Redacted | | | | |
| 1ff5f77e-d28a-41d2-8e50-93a7a69952ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 1ff633c3-5229-4918-a5fc-1d32f46584c6 | Address Redacted | | | | |
| 1ff661ee-0f7a-4e53-8a84-9b5922c41cc5 | Address Redacted | | | | |
| 1ff66301-55af-4879-b76f-15acbb273aac | Address Redacted | | | | |
| 1ff6635d-fa9a-4e50-ad7b-723f1fa10973 | Address Redacted | | | | |
| 1ff6885a-766e-42a1-aaf3-6ae66199d170 | Address Redacted | | | | |
| 1ff690d8-e2f8-40d8-bc0b-6c68fe6afa63 | Address Redacted | | | | |
| 1ff691ea-cbf1-49c2-9a6b-924db2ce5a0a | Address Redacted | | | | |
| 1ff69930-9d83-437d-9677-dac45a7fea3d | Address Redacted | | | | |
| 1ff6a24e-792a-4f91-8473-097b93960efb | Address Redacted | | | | |
| 1ff6b47c-9271-4128-8785-fd223ff63c2b | Address Redacted | | | | |
| 1ff6b4ca-2933-43aa-b95c-2aea0d65f7f4 | Address Redacted | | | | |
| 1ff6dad6-fd39-4389-a4c7-e8064ea13c62 | Address Redacted | | | | |
| 1ff716ff-831b-4f15-8490-29778f6e566C | Address Redacted | | | | |
| 1ff720e0-be1f-4bc4-85d0-f85ed81d8211 | Address Redacted | | | | |
| 1ff7bb1e-cdb0-4b43-9d3a-003e7151eebd | Address Redacted | | | | |
| 1ff7dbdd-affc-4cfb-9c56-970121b608ff | Address Redacted | | | | |
| 1ff8086c-e243-4358-97cd-ed124b03fe0e | Address Redacted | | | | |
| 1ff8086e-e435-4add-bc77-657a05d16b4c | Address Redacted | | | | |
| 1ff82ccb-5b7e-4951-97b7-60f7f8b44e3f | Address Redacted | | | | |
| 1ff83af3-ed95-4420-bb21-b0870565cb6e | Address Redacted | | | | |
| 1ff8479d-dd65-483f-95b8-ff2fcfa548d4 | Address Redacted | | | | |
| 1ff8505a-1d57-42bc-999a-f6b4ffa70abb | Address Redacted | | | | |
| 1ff85f64-ebee-429c-a4aa-274c86bdfc77 | Address Redacted | | | | |
| 1ff89587-207f-4bab-ba2f-c36b8de4bf84 | Address Redacted | | | | |
| 1ff8f3d9-753f-409f-9822-5dab4b3780b9 | Address Redacted | | | | |
| 1ff91818-05f6-4431-8da9-2c65ae65339€ | Address Redacted | | | | |
| 1ff918f8-58de-4df1-b8a6-5951d7f01598 | Address Redacted | | | | |
| 1ff95094-dd44-402a-a6c5-11cef5aaee9c | Address Redacted | | | | |
| 1ff97e20-29c4-41bf-869b-9bd39a485aa3 | Address Redacted | | | | |
| 1ff982c3-89bb-4f3e-9e96-97617adbd689 | Address Redacted | | | | |
| 1ff9b2bc-dfbb-4b99-bd49-9aed504044d0 | Address Redacted | | | | |
| 1ff9c20b-22e3-40d0-8de2-ce11560ab993 | Address Redacted | | | | |
| 1ff9cd6e-89d0-4436-8276-4e6767978a01 | Address Redacted | | | | |
| 1ff9e722-713e-4af8-b956-7061d47abc07 | Address Redacted | | | | |
| 1ffa06cd-1f8d-42dd-afd5-a31e940ff727 | Address Redacted | | | | |
| 1ffa1fd6-f85b-479d-bfb9-49161d442ace | Address Redacted | | | | |
| 1ffa322f-0fbd-4c30-a17c-f6fe96b4b261 | Address Redacted | | | | |
| 1ffa57f1-fc1b-4b97-ae17-99dfa5adf754 | Address Redacted | | | | |
| 1ffa5e2b-05d2-4657-a991-a10b1057a72c | Address Redacted | | | | |
| 1ffa66bd-0a28-4017-8b10-fe422b0f595b | Address Redacted | | | | |
| 1ffa6e4d-2ac9-482f-bb76-176368322bee | Address Redacted | | | | |
| 1ffa87c1-f9f5-4dc8-af97-6df3866e6ed6 | Address Redacted | | | | |
| 1ffab79c-b45e-4671-b4c2-0c1ecf633527 | Address Redacted | | | | |
| 1ffaccb2-aa13-4891-8660-5454abdb15b6 | Address Redacted | | | | |
| 1ffb19ca-0ad8-43ac-bcf7-13c0a37cddb6 | Address Redacted | | | | |
| 1ffb2135-bd6c-4f1e-bc16-4e18685d5af4 | Address Redacted | | | | |
| 1ffb2e6a-b5c4-4f29-a9e9-7bc0f8b3acc6 | Address Redacted | | | | |
| 1ffb36a0-5c61-4316-9796-33c274b5bebc | Address Redacted | | | | |
| 1ffb7bdf-b141-410c-b793-9b72fad498e4 | Address Redacted | | | | |
| 1ffb7f9a-1635-4468-a25a-7ff05653295b | Address Redacted | | | | |
| 1ffb9009-cc9c-4a1c-afc9-9ed6d7862c5a | Address Redacted | | | | |
| 1ffc1c13-2da2-4241-8702-0f823fc0ec85 | Address Redacted | | | | |
| 1ffc1c49-d19e-4f87-a97d-eb0a53f84589 | Address Redacted | | | | |
| 1ffc2489-6c4c-4b8a-ae7a-e2e7922789be | Address Redacted | | | | |
| 1ffc2c3f-6f6a-4653-b032-fc1dac4c308f | Address Redacted | | | | |
| 1ffc2f1c-bebb-46b0-8978-b4514e4cab81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 1fcf4776-ed77-4368-b455-e55df3261889 | Address Redacted | | | | |
| 1ffc6169-b357-4108-918c-1de814ebff79 | Address Redacted | | | | |
| 1ffc8195-eca0-4ead-b9a3-19cf862d7d06 | Address Redacted | | | | |
| 1ffcaff7-d5fc-4725-8095-fe6f7b6b68ea | Address Redacted | | | | |
| 1ffcd0a0-0c07-4df5-b636-496ba3fe5a43 | Address Redacted | | | | |
| 1ffcdb4f-cb37-4883-a73b-0331e7804b8b | Address Redacted | | | | |
| 1ffcdb7f-3083-4b26-a70d-d215e734085b | Address Redacted | | | | |
| 1ffd1f9e-ed29-4b86-ac48-7af25e57edca | Address Redacted | | | | |
| 1ffd5d18-a8cc-4ebc-9a55-f50c693a9a81 | Address Redacted | | | | |
| 1ffd62cd-5ca7-43fc-b2b7-2498ad563c21 | Address Redacted | | | | |
| 1ffd6b14-3d07-4510-b2c4-4064e9378c63 | Address Redacted | | | | |
| 1ffd7fd1-6c3e-4345-9f59-e5bd935a48b1 | Address Redacted | | | | |
| 1ffd8ac7-0cb9-4501-8f72-014ded4a59c1 | Address Redacted | | | | |
| 1ffd8db5-c9f9-488d-a173-9a8149ba6b18 | Address Redacted | | | | |
| 1ffda73d-f8ab-46c9-b93e-40d8e404938e | Address Redacted | | | | |
| 1ffdaffc-1f73-4c11-9332-fbda6de303e7 | Address Redacted | | | | |
| 1ffdcf45-d256-46ae-945f-914ef4246de1 | Address Redacted | | | | |
| 1ffdd2f1-190c-4c8c-9e84-07e462a68b56 | Address Redacted | | | | |
| 1ffdf53e-569c-44c7-af9c-74865d2a0516 | Address Redacted | | | | |
| 1ffe200b-faa8-4510-b861-9037620d3383 | Address Redacted | | | | |
| 1ffe2077-77c5-4698-b5f8-97524022498 | Address Redacted | | | | |
| 1ffe2d71-74ff-4643-b9fb-2918fc1a888b | Address Redacted | | | | |
| 1ffe3146-e329-4d73-8ca8-1a8bc78f1614 | Address Redacted | | | | |
| 1ffe353c-9e11-487d-9b57-7799185ed6bd | Address Redacted | | | | |
| 1ffe4ccc-87ad-4f9f-ae3a-96d2ed3b4d57 | Address Redacted | | | | |
| 1ffe6177-dd18-4b99-8d3a-80608d9fe17c | Address Redacted | | | | |
| 1ffe6543-ea69-4fdd-b4a6-6ebec76a5351 | Address Redacted | | | | |
| 1ffe7b92-7f85-4684-901f-baf3e2238e42 | Address Redacted | | | | |
| 1ffef184-511c-44a2-8abe-ae94d8161759 | Address Redacted | | | | |
| 1ffefb61-f629-47fa-b4ab-5b7a2a7bee34 | Address Redacted | | | | |
| 1ffefc32-707d-48ca-8e7e-6531345df14b | Address Redacted | | | | |
| 1fff2f5c-d5bb-41a3-b191-41d919e7026f | Address Redacted | | | | |
| 1fff3199-c559-4a2a-9415-cc0d38e2d845 | Address Redacted | | | | |
| 1fff5f64-8712-496a-9a60-8c7774c9d1b5 | Address Redacted | | | | |
| 1fff67d8-161c-4e01-a4c1-179ecb2bd894 | Address Redacted | | | | |
| 1fff7203-fc7c-4202-9524-71338df03b49 | Address Redacted | | | | |
| 1fff78f8-5c44-4b73-8a43-ee489130af51 | Address Redacted | | | | |
| 1fffa3c7-1587-46b4-901f-e81aa21f0855 | Address Redacted | | | | |
| 1fffd956-a0a7-4f28-b116-548b9ff48a8a | Address Redacted | | | | |
| 1fffda2f-4cc6-4470-a565-248cc4ce1a44 | Address Redacted | | | | |
| 200040a1-fd9a-4983-b249-0adf86c5cc86 | Address Redacted | | | | |
| 200041b5-0dbd-4ff4-a2be-c0a5a9fcecdf | Address Redacted | | | | |
| 2000527b-a13f-4dc8-bda1-c63fed833cb2 | Address Redacted | | | | |
| 200053fa-df61-4d7e-9e85-4351e816b1b9 | Address Redacted | | | | |
| 20008618-56ad-4588-864d-14bd8f6653e5 | Address Redacted | | | | |
| 2000cdfa-2b8f-4b99-87a2-c23cb7794151 | Address Redacted | | | | |
| 2000e8b7-9a8c-4dd9-8b2a-033fa5adc32e | Address Redacted | | | | |
| 200107ab-bd91-4745-b934-3852374354df | Address Redacted | | | | |
| 2001509c-6594-4296-b12b-9409b9a5339e | Address Redacted | | | | |
| 20016c5a-7adf-483b-bbf4-1a40d36be6f6 | Address Redacted | | | | |
| 200171ab-d97c-4ab4-ad91-008b4f42a887 | Address Redacted | | | | |
| 20017462-b92b-4772-80d0-038b672c6d1d | Address Redacted | | | | |
| 20017947-886d-4c37-a0ca-a0c15c99b326 | Address Redacted | | | | |
| 20018df5-4942-4863-9a1a-24bc2bb09344 | Address Redacted | | | | |
| 2001a40b-c136-4e67-b7e0-f9475b3c3224 | Address Redacted | | | | |
| 2001a882-8bce-47e8-a7fd-a772e5bedd90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2001ab63-145c-4b00-a779-ab37f4159ca5 | Address Redacted | | | | |
| 2001bf99-fa64-488a-ac08-b79074a2d329 | Address Redacted | | | | |
| 2001d5c0-50a7-4537-b27d-8c512b3b5a53 | Address Redacted | | | | |
| 2001e18a-d86e-4ed8-8338-1200a182b4fd | Address Redacted | | | | |
| 2001f0d6-a936-4249-b4bc-20103ebeea41 | Address Redacted | | | | |
| 20021f27-f6d2-4c3d-8281-6ce2e22b9f03 | Address Redacted | | | | |
| 2002423d-2386-4db2-9c14-2678c0ac7b3e | Address Redacted | | | | |
| 20026b1c-c83c-4c23-8192-36ee1bb949ec | Address Redacted | | | | |
| 2002efdd-863e-4211-89a7-03ffe3b10cd7 | Address Redacted | | | | |
| 2003090d-d98d-4eab-8fe1-a2abbe1e8967 | Address Redacted | | | | |
| 200352e5-d6e3-4c1b-99fa-09c777fd2eaa | Address Redacted | | | | |
| 20038269-d25b-49fa-b1fd-145207b05db0 | Address Redacted | | | | |
| 200398c0-c967-47b6-8336-37e0efd9bfe8 | Address Redacted | | | | |
| 2003a1bc-2a83-4adf-96ed-5b5448467dcd | Address Redacted | | | | |
| 2003b470-3256-4752-b489-eba8b61dde37 | Address Redacted | | | | |
| 2003d535-9e10-41d5-b568-a8ff22f08c44 | Address Redacted | | | | |
| 20040211-9fe8-446c-8365-27d757a6a021 | Address Redacted | | | | |
| 20041367-13e6-4613-9e2c-d20fa72c9d16 | Address Redacted | | | | |
| 20042916-b542-4a68-9d2e-9c7ad565f551 | Address Redacted | | | | |
| 200451b8-f6ee-4274-ab15-ff48f2659bb9 | Address Redacted | | | | |
| 20045f30-1222-4942-8cb0-1cc9d3e5d559 | Address Redacted | | | | |
| 2004620a-d38e-4189-9074-565607c7f0d5 | Address Redacted | | | | |
| 2004a605-c741-4994-be2a-950f515dcf5C | Address Redacted | | | | |
| 2004f640-ca78-4d5f-9c7c-d94a68b74563 | Address Redacted | | | | |
| 20050d3f-2997-4c7f-ba05-4deac43ba69C | Address Redacted | | | | |
| 200577da-b20f-4280-b745-a1057a4b14db | Address Redacted | | | | |
| 20057e8d-7b3c-4047-8eac-7fa4d4dd2c21 | Address Redacted | | | | |
| 2005874a-1a3e-45d4-a302-e66e658b9b69 | Address Redacted | | | | |
| 2005d81-658c-41ed-b006-f299df1b8049 | Address Redacted | | | | |
| 2005b7ab-a13b-4b19-8946-f43fd4ed37f1 | Address Redacted | | | | |
| 2006162d-f77e-4338-8806-9fc59d369852 | Address Redacted | | | | |
| 20062bff-645f-4d88-bf44-ea9bd2c28499 | Address Redacted | | | | |
| 20064287-a064-4cd0-b5a2-0cf60802e723 | Address Redacted | | | | |
| 2006953c-332d-4ad0-86ac-13aa2516c4eC | Address Redacted | | | | |
| 2006a52b-4236-48fb-892a-f9fca661925C | Address Redacted | | | | |
| 2006bd35-0bc6-463d-94ba-3a786a686f7! | Address Redacted | | | | |
| 2006c025-28b9-4afa-82ff-5db3e331a3d4 | Address Redacted | | | | |
| 2006d6e5-aea5-4846-ac09-7684d0687697 | Address Redacted | | | | |
| 2006dbf0-3d40-4b86-b204-54d5f4bad303 | Address Redacted | | | | |
| 2006e7b1-dda3-45aa-b76a-be8b6124a906 | Address Redacted | | | | |
| 2006e842-432c-4f7d-ad44-5835c7100f84 | Address Redacted | | | | |
| 2006ee1b-7819-4f04-b446-51635b1b999C | Address Redacted | | | | |
| 2006f403-2c4a-4f43-95a4-fe6c4a0cfe2d | Address Redacted | | | | |
| 20070015-58f0-48db-b9d8-fdb2fc359dcd | Address Redacted | | | | |
| 2007b4c-61e5-4989-9f09-5507155f70f9 | Address Redacted | | | | |
| 20076f58-430b-455b-a9d4-67dd08a24ff5 | Address Redacted | | | | |
| 20077452-3065-4b35-a094-6591cc7921d7 | Address Redacted | | | | |
| 20078fcd-af86-4277-9780-7dc40be1db94 | Address Redacted | | | | |
| 2007a688-8288-4e5c-ad3f-2bc2312cbf0b | Address Redacted | | | | |
| 2007b679-29bb-4187-878f-327149bf8abc | Address Redacted | | | | |
| 2007b7b4-a904-4978-b602-00cdf1ad1b26 | Address Redacted | | | | |
| 2007cc94-e169-423e-b279-b9d7e9f7446b | Address Redacted | | | | |
| 2007db05-36d0-4fca-b343-038e4ffd1c5c | Address Redacted | | | | |
| 2007e991-656e-4305-9188-f31b7ba94aa4 | Address Redacted | | | | |
| 20082124-c185-4506-b365-9ae50afc9d9C | Address Redacted | | | | |
| 200832f7-990e-4467-b198-2b9b1f640395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20083d4c-44a0-4cda-9b7d-ad85bdd1e924 | Address Redacted | | | | |
| 20083e21-7dc3-45c9-9861-eead1a92f2fc | Address Redacted | | | | |
| 200842a4-9db7-474d-94a1-11cf0e5bc709 | Address Redacted | | | | |
| 20085549-4631-4682-9bdf-f2c5b040b495 | Address Redacted | | | | |
| 20085e14-a09e-49cf-94ab-9654d990b959 | Address Redacted | | | | |
| 200868f0-5851-4ea6-8d8f-a09710b3fb73 | Address Redacted | | | | |
| 20087c3e-aa70-491a-b9c0-03dcf46070f0 | Address Redacted | | | | |
| 200880fc-a7df-4acf-91a7-a01c230eec1e | Address Redacted | | | | |
| 2008aa3f-adb6-4e8c-8d8d-54520d8dc02b | Address Redacted | | | | |
| 2008b5be-de72-4820-b3b3-f1a5b5bbee97 | Address Redacted | | | | |
| 2008ddf4-b603-4499-829e-ffd70507fb8d | Address Redacted | | | | |
| 20096b95-5522-4efb-a2c6-f8dc57156b88 | Address Redacted | | | | |
| 20096e4b-a874-42a3-927a-179d93656e96 | Address Redacted | | | | |
| 200970c9-91eb-4d62-b57a-d16f99902801 | Address Redacted | | | | |
| 200989e7-0940-4e61-b6a7-ff808d58543f | Address Redacted | | | | |
| 2009951d-9634-40b6-8f00-e8115b23f1e8 | Address Redacted | | | | |
| 2009c391-714c-43ad-b6fc-e9e176e93279 | Address Redacted | | | | |
| 2009d041-6f20-4787-bf2f-5c7b3e3d5a8b | Address Redacted | | | | |
| 200a04bd-7f4f-4b56-800d-061864b483f4 | Address Redacted | | | | |
| 200a43be-8aef-4c0e-b13c-1d62defe7875 | Address Redacted | | | | |
| 200a482e-0819-4ef9-af55-600139b6ec82 | Address Redacted | | | | |
| 200a68ea-76e5-4178-ae8e-20ac14104a05 | Address Redacted | | | | |
| 200a706e-4e6d-4599-9b76-20dbfb51e4ba | Address Redacted | | | | |
| 200a9fbd-713f-481e-b427-4ebacd91a16f | Address Redacted | | | | |
| 200aae32-ace9-4dc7-b3a7-ecf6838bbdcc | Address Redacted | | | | |
| 200ab21d-ff87-47cd-9210-8bb05b818b99 | Address Redacted | | | | |
| 200ab719-7e9a-41f0-a801-ecdb31fa68d6 | Address Redacted | | | | |
| 200aed5a-9b2f-448b-8d56-127847c5a9cb | Address Redacted | | | | |
| 200b0541-5a6c-46a3-8342-487cfd639ad9 | Address Redacted | | | | |
| 200b1de9-de9a-4582-a40f-8e2862271b13 | Address Redacted | | | | |
| 200b3e6d-f55d-47e1-8a6a-8306584e79ce | Address Redacted | | | | |
| 200bd0c7-49bd-4eb0-b782-82a3f2ff8803 | Address Redacted | | | | |
| 200bd97a-b872-41cb-beda-87d986c7a176 | Address Redacted | | | | |
| 200be495-71a0-4d48-8315-9157d367dc18 | Address Redacted | | | | |
| 200c2563-4ebe-4529-815d-b70d6f374d75 | Address Redacted | | | | |
| 200c3f8a-cf95-4806-91ea-84e4e40728f1 | Address Redacted | | | | |
| 200c6209-9fc0-474c-9866-cbb9f9c647ba | Address Redacted | | | | |
| 200c67a7-61fa-4b05-a551-84d54e2a8fe1 | Address Redacted | | | | |
| 200c7563-e2dd-415f-8895-caac94c61b9c | Address Redacted | | | | |
| 200c94f5-1655-4f17-8faa-711a68ff4e82 | Address Redacted | | | | |
| 200c99b4-ce49-4b15-91c8-52519ecc59a5 | Address Redacted | | | | |
| 200ca2e5-3adb-43af-b4c5-d7a74fd4a43e | Address Redacted | | | | |
| 200cc8c5-b4f7-43bd-9873-85a687075390 | Address Redacted | | | | |
| 200cd615-bab4-41e8-91b3-6d4d059d6dfb | Address Redacted | | | | |
| 200d4873-617f-4958-bc58-5a03f4e9f514 | Address Redacted | | | | |
| 200d5212-163d-4b3b-97ba-fd394d93784b | Address Redacted | | | | |
| 200d7cb4-51e6-47b1-a7f9-1311aed06101 | Address Redacted | | | | |
| 200d8ccd-6d22-4496-96c5-9b7db66396d8 | Address Redacted | | | | |
| 200dae26-7b35-4a47-9456-dd227378453c | Address Redacted | | | | |
| 200dba6e-690b-4bd2-983a-77e1f174c1da | Address Redacted | | | | |
| 200dceee-c21a-4d84-8718-2f00bb315ada | Address Redacted | | | | |
| 200dd16c-ff32-47c4-9440-b3d8c8c498d0 | Address Redacted | | | | |
| 200e5d88-172b-43aa-846f-be3fd47218d6 | Address Redacted | | | | |
| 200e77a0-c8b9-4e58-b727-794239138592 | Address Redacted | | | | |
| 200e7f47-6b94-4036-be81-c3db822cbf2f | Address Redacted | | | | |
| 200e853b-4fbf-4061-ac1d-7a6fb0acf984 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 200e9c38-646a-4c6a-ad97-ca9b30c7ca89 | Address Redacted | | | | |
| 200ee05b-c202-44d9-902d-0fea7129ce3b | Address Redacted | | | | |
| 200f11f8-5311-4eb9-8bc0-00964081fb63 | Address Redacted | | | | |
| 200f27c5-25e1-4dec-93e5-deb09ca6d566 | Address Redacted | | | | |
| 200f4854-c168-4f59-a9bf-799d1d387e02 | Address Redacted | | | | |
| 200f696a-7a52-4592-9cbc-28926e824125 | Address Redacted | | | | |
| 200f745f-d4b5-45e9-bf58-fa8c4a5ec3e2 | Address Redacted | | | | |
| 200f8577-ba85-4416-a41f-bab77e7555f6 | Address Redacted | | | | |
| 200f9c54-9641-4fef-84a6-714c0b08e73e | Address Redacted | | | | |
| 200fa976-2363-4598-833d-6bb84c05a803 | Address Redacted | | | | |
| 200fb3d8-6302-45bf-b7bf-57bf3c032488 | Address Redacted | | | | |
| 200fc419-6eb6-4697-8ca1-c1e5f0045d92 | Address Redacted | | | | |
| 200fda18-c08f-4da3-89ff-3fa588e0761& | Address Redacted | | | | |
| 200fdce9-3352-42c4-9770-29e2cbaa6cc0 | Address Redacted | | | | |
| 200fe99c-38f4-4ca3-a273-19c0d2a21338 | Address Redacted | | | | |
| 20101145-e2a6-4979-aa60-30219419513 | Address Redacted | | | | |
| 20102559-190c-44f7-95b4-f5e92490749c | Address Redacted | | | | |
| 201035ad-4e85-405e-94b6-fada4400b32c | Address Redacted | | | | |
| 20103ea6-dd5d-425f-8408-5b8556e1ab69 | Address Redacted | | | | |
| 201071f5-a79c-469d-a19a-2880f142e3b6 | Address Redacted | | | | |
| 2010911e-0247-4c52-a732-a83c915957ae | Address Redacted | | | | |
| 2010931e1-d990-45ae-8124-382b264250c8 | Address Redacted | | | | |
| 2010946e-7898-4877-bfa9-d1260d2bf521 | Address Redacted | | | | |
| 2010bac9-04f1-4b50-a93e-1bbf0f8f44f3 | Address Redacted | | | | |
| 2010e128-7931-47f2-89c4-2547a52cda6d | Address Redacted | | | | |
| 2010f041-2972-4d67-9dc2-7e3a6dd270fe | Address Redacted | | | | |
| 20112ec8-1ac8-405c-a471-51c8545a89fc | Address Redacted | | | | |
| 2011404f-b106-4247-a99f-bd8b9fee0669 | Address Redacted | | | | |
| 201143f8-8293-4674-8b9c-9ae1ff913233 | Address Redacted | | | | |
| 20115a60-2331-4773-8a27-1a4d767b9f27 | Address Redacted | | | | |
| 20117bbc-1fbf-47c8-ab17-52e126bec904 | Address Redacted | | | | |
| 20118c5f-4990-4acf-bd3c-22ed1fb5a4b1 | Address Redacted | | | | |
| 2011aaf8-72a7-4603-ab14-bd8067019867 | Address Redacted | | | | |
| 2011fe18-99b9-4d4e-858b-b95df0b50d8f | Address Redacted | | | | |
| 20121a7b-6d17-436b-a098-857a6d304c88 | Address Redacted | | | | |
| 201288f6-1521-4af2-bf16-417be540170c | Address Redacted | | | | |
| 201290b3-be5a-47f7-ad13-dc4f9466641C | Address Redacted | | | | |
| 2012aa12-a820-47e8-b804-e06430ccda9! | Address Redacted | | | | |
| 2012bcab-79f9-4adb-8ee4-64a698a70e9c | Address Redacted | | | | |
| 2012c305-ad37-4dfa-a38d-a98674a50fc8 | Address Redacted | | | | |
| 2012c88d-9c11-489f-8eff-697757c36507 | Address Redacted | | | | |
| 2012cce5-3623-4a16-af1a-af9a18bc8fd1 | Address Redacted | | | | |
| 201307dc-d4e0-4193-8446-d7c7ba20cbe1 | Address Redacted | | | | |
| 20137bcd-559f-49e4-80d2-a6a2db468c0a | Address Redacted | | | | |
| 2013bccb-c365-4ddd-8347-194e4385d8ad | Address Redacted | | | | |
| 2013dda8-0190-4e44-afe0-23984e940eea | Address Redacted | | | | |
| 201409af-bd7e-45a7-8787-0d394ee03377 | Address Redacted | | | | |
| 20140d74-cb04-48c4-8cb2-c93cad5336f5 | Address Redacted | | | | |
| 20141e07-5c80-4ae7-b26d-9abc3b401f61 | Address Redacted | | | | |
| 20142ebb-64c0-451d-a7ee-40e56cef4194 | Address Redacted | | | | |
| 20143190-02a9-44f5-9e22-85e7ff6ee49e | Address Redacted | | | | |
| 201460cf-059b-41a9-9025-9964fe272b54 | Address Redacted | | | | |
| 2014674f-7aff-46ff-8da4-dd4eeeeea414 | Address Redacted | | | | |
| 2014676c-5674-4916-9674-2727b2a30c76 | Address Redacted | | | | |
| 20147318-8c35-4238-b4b3-1a9cc0b5b791 | Address Redacted | | | | |
| 2014c642-1a24-4204-b8f4-16eca272e5d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2014cf45-2bb8-4e6f-bdc3-16e04f581cc5 | Address Redacted | | | | |
| 20150bc2-a839-43db-8425-645e63dc21df | Address Redacted | | | | |
| 201541e8-a8f3-4327-a3c9-6da7cc7780cf | Address Redacted | | | | |
| 201546a7-4db3-4e7d-8812-5d6acfa5843b | Address Redacted | | | | |
| 2015975b-ce84-42a8-b06a-f94c5dce754e | Address Redacted | | | | |
| 2015a0b5-4562-4f80-a9e1-d1a8166554ea | Address Redacted | | | | |
| 2015a8f2-865d-4a22-a646-b652c21525ec | Address Redacted | | | | |
| 2015c829-a25c-44ae-98d7-4a6c4d53eb8d | Address Redacted | | | | |
| 2015cb42-8ac5-4d97-8192-e02a454d2e25 | Address Redacted | | | | |
| 2015d067-f5df-4eb8-8f7d-85b09b17323d | Address Redacted | | | | |
| 2015f797-6643-4a03-866b-9853bb9d2974 | Address Redacted | | | | |
| 2016064f-79f7-4784-a3f9-6b5ed9268adf | Address Redacted | | | | |
| 20163323-653e-4e89-ba68-0d6064da21b2 | Address Redacted | | | | |
| 20163c2d-a2a7-43ee-9621-461399848deb | Address Redacted | | | | |
| 2016428b-5259-420b-be22-7216233d146f | Address Redacted | | | | |
| 201649a6-b54a-41a5-b757-07afd49fa598 | Address Redacted | | | | |
| 201655e6-48d5-42e2-9ad1-7e93da2b70ef | Address Redacted | | | | |
| 2016625f-ce59-405d-a5da-1cb2749fb2c8 | Address Redacted | | | | |
| 2016750c-eeaf-40cc-b811-978ced41b5e8 | Address Redacted | | | | |
| 20168b46-48e0-4bce-b5c9-d6e7052487ee | Address Redacted | | | | |
| 2016941f-81b6-42f5-82a4-d2c97b20002f | Address Redacted | | | | |
| 2016a1b6-1ca6-4815-914a-36bcfd7aa492 | Address Redacted | | | | |
| 2016a26f-7a71-4a81-995d-e0f62d13d0fb | Address Redacted | | | | |
| 2016a465-dc60-4f40-b4f5-0865a7ca21cc | Address Redacted | | | | |
| 2016aab2-5d3a-439c-aec4-8e3f3a2cc278 | Address Redacted | | | | |
| 2016b1f5-930c-42fb-9931-700daaae847d | Address Redacted | | | | |
| 2016dc32-40b7-4288-a75c-3e1d452f21bd | Address Redacted | | | | |
| 2016ffa0-8dfe-4826-ad49-a9995a880fd9 | Address Redacted | | | | |
| 20176530-814a-466a-acc5-930ed57e181e | Address Redacted | | | | |
| 2017761b-de88-4e65-aa9a-126d7a5d2d8c | Address Redacted | | | | |
| 2017a751-f562-45a3-96ce-6b76378518ce | Address Redacted | | | | |
| 2017dc55-2e86-4a74-bbe5-94f8fe95b2b1 | Address Redacted | | | | |
| 2017e57b-5539-481b-86a2-7b830118fc38 | Address Redacted | | | | |
| 201838a2-3437-467c-81f5-dbaa52ed9aee | Address Redacted | | | | |
| 20184e18-376f-49bf-91a4-a6393aa8ce28 | Address Redacted | | | | |
| 20187734-843d-46fd-8a53-6be55f1666cf | Address Redacted | | | | |
| 2018a93d-693d-401e-a2ed-0a9756b1ece1 | Address Redacted | | | | |
| 2018da96-e077-4802-b212-cd263d34183a | Address Redacted | | | | |
| 20198356-04ae-4a08-b514-a9f63b110145 | Address Redacted | | | | |
| 2019e123-cc22-4b49-9e6a-6465d6731742 | Address Redacted | | | | |
| 2019eed3-4f95-4fe3-867b-39854930802b | Address Redacted | | | | |
| 201a01b2-f4be-4fbe-bcc3-5bf6c64cf723 | Address Redacted | | | | |
| 201a0564-5cc1-423f-a95c-5e68b0ac4819 | Address Redacted | | | | |
| 201a24f0-c6e9-4eb8-9299-84b25d81138b | Address Redacted | | | | |
| 201a40af-2213-4099-85ef-bd8f555bc7b4 | Address Redacted | | | | |
| 201a48a6-333f-4de4-8ee3-2778561e02e2 | Address Redacted | | | | |
| 201ab44d-7839-433c-b940-14a0e5c25cfa | Address Redacted | | | | |
| 201ab62e-22e7-4269-8729-f7c14214ea66 | Address Redacted | | | | |
| 201abd85-5f78-483b-b192-8fbae2c2075f | Address Redacted | | | | |
| 201b0b54-0218-42d9-ac0b-31ee3760348a | Address Redacted | | | | |
| 201b5ff7-d2cc-45aa-bc9c-95bba0b87b38 | Address Redacted | | | | |
| 201bb061-59d5-46f1-b22a-8e963ec207f5 | Address Redacted | | | | |
| 201bf41b-5315-43cc-9cbb-531f5d2d44e0 | Address Redacted | | | | |
| 201c1a0a-3d11-4597-a1e4-efe0b4fe7b68 | Address Redacted | | | | |
| 201c4686-329b-4401-8ab6-f9acefe02271 | Address Redacted | | | | |
| 201c8a18-db7a-43f0-8d8c-7d032fea2469 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 201ca0fa-1161-4fb7-8650-ee4847d7e421 | Address Redacted | | | | |
| 201cadd4-2437-4134-895b-f50df99da432 | Address Redacted | | | | |
| 201cff9c-a0f3-4729-b06c-da0a8b7765a7 | Address Redacted | | | | |
| 201d1d8b-0aae-4f74-8b77-aadb2b1df7d7 | Address Redacted | | | | |
| 201d2367-4f92-4fc7-8b7d-5eba2bda902c | Address Redacted | | | | |
| 201d3270-048a-4d35-b228-1eaa2089f922 | Address Redacted | | | | |
| 201d5a6e-81d4-49b7-b70d-082f7213fbd3 | Address Redacted | | | | |
| 201d8589-e2ea-4e1a-bce3-4fd6019a92e2 | Address Redacted | | | | |
| 201d9ad3-8ce3-41ac-9416-1c208f561ae0 | Address Redacted | | | | |
| 201dce25-eae6-4e84-9de5-6b50d668fe99 | Address Redacted | | | | |
| 201df60a-7653-4e69-a3d7-ce9fba9997f1 | Address Redacted | | | | |
| 201e2770-c85c-4f6e-858b-aed6304edc2c | Address Redacted | | | | |
| 201e54c8-e45d-4f89-b4d9-e6888de11aca | Address Redacted | | | | |
| 201e6847-ce4a-45f0-9ed7-0ae2ade576c7 | Address Redacted | | | | |
| 201ea8a0-5cde-4580-b7e4-63ec5dcd88ab | Address Redacted | | | | |
| 201eaacd-88f7-4ad0-9349-e85d8c46076e | Address Redacted | | | | |
| 201eb240-c412-419f-861f-fe7884560311 | Address Redacted | | | | |
| 201ebc17-c147-4430-8314-8a24aa492a1a | Address Redacted | | | | |
| 201ec962-b36a-48ea-86d1-afc2288b1200 | Address Redacted | | | | |
| 201ee7c9-8237-40fc-aa5d-6289d080bb7b | Address Redacted | | | | |
| 201efdeb-9f58-4133-8e7f-303ddeb0faea | Address Redacted | | | | |
| 201f1915-952e-4a04-bcce-63102e12964C | Address Redacted | | | | |
| 201f41b6-93e6-47f9-838e-3002b011538a | Address Redacted | | | | |
| 201f8283-0a4e-4bc3-9b01-e7022d1fdd6d | Address Redacted | | | | |
| 201fabd5-d709-4459-ba60-ddcac2dd3b77 | Address Redacted | | | | |
| 201fae6c-609a-487c-bcb0-226010c48aca | Address Redacted | | | | |
| 201fb06f-8740-4623-8109-446c35b385ac | Address Redacted | | | | |
| 201fb170-2317-4620-969f-a15e3ce0f69c | Address Redacted | | | | |
| 201fbead-1617-4fe4-bc8c-84a8bcdcc254 | Address Redacted | | | | |
| 201fdf05-c695-4e38-b555-36a7c8fa3443 | Address Redacted | | | | |
| 201fe89e-9964-42ba-8da9-9a1ee91ab268 | Address Redacted | | | | |
| 201fff9b-e464-4f73-ab81-0eebc4d4a0f4 | Address Redacted | | | | |
| 202012b2-6b4c-4839-8f10-38b9ba7b5e08 | Address Redacted | | | | |
| 202013b7-7b81-4ed5-8ea9-52acefd6417d | Address Redacted | | | | |
| 20201803-1042-4d85-910e-ea0ab39507ea | Address Redacted | | | | |
| 2020b38-c8e0-462f-8bc6-0ce8743be1b2 | Address Redacted | | | | |
| 2020352f-a57e-4b02-803d-92461e5f5d0C | Address Redacted | | | | |
| 20204ba6-347d-493a-838a-9cb5204684c2 | Address Redacted | | | | |
| 2020526b-b8eb-4c62-ac07-33f6e3bf01f9 | Address Redacted | | | | |
| 20207e38-6555-47cb-8f84-875288fd30d5 | Address Redacted | | | | |
| 20209828-cbd3-4738-9109-ac958b65f662 | Address Redacted | | | | |
| 2020d94a-10d6-443a-b564-c0bce717f75f | Address Redacted | | | | |
| 2020fe37-d6e3-42be-9458-d00343a4bf78 | Address Redacted | | | | |
| 202106fa-4c17-46d9-b5a1-a6ce4fc57a1C | Address Redacted | | | | |
| 20210ff0-3458-4031-aa0b-010f80e12921 | Address Redacted | | | | |
| 20212982-3415-44d34-8be0-9bd0e178962f | Address Redacted | | | | |
| 2021488e-7f3b-443c-8331-d8df6cf9909c | Address Redacted | | | | |
| 20218672-d0a9-4071-b36b-31c788b9b918 | Address Redacted | | | | |
| 2021e03f-6492-4c6a-8dbf-cc522d7fb6bd | Address Redacted | | | | |
| 202213a8-8437-4c2e-a0ce-da2e194b2e1b | Address Redacted | | | | |
| 2022345b-57d8-4e1e-93a4-343729f9b4a4 | Address Redacted | | | | |
| 20226bac-9a7f-4cf6-93e4-d918a5190dee | Address Redacted | | | | |
| 20228ffa5-1260-46e9-b139-7a14243e11d | Address Redacted | Page 1280 of 10184 | | | |
| 20228f4e-9239-48b1-b3a2-72b5c09a4023 | Address Redacted | | | | |
| 20229ac2-7254-449b-90bf-46d61a2f5b7f | Address Redacted | | | | |
| 2022b44c-33f8-412d-b556-f475195f96eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2022c49a-572d-4ca5-8b28-748ce5f44773 | Address Redacted | | | | |
| 2022d18f-a0f4-4eac-ad45-4a7840079ada | Address Redacted | | | | |
| 20230f92-df2e-40f0-87da-f88a69b57884 | Address Redacted | | | | |
| 2023323a-9f16-40a7-a4ee-11b622012e53 | Address Redacted | | | | |
| 20233412-8d43-4783-b0ff-f58085f88eb7 | Address Redacted | | | | |
| 20234c83-e3a2-4113-aee9-9b3931b6fed1 | Address Redacted | | | | |
| 2023825c-a14c-471b-8a65-323373e61ca0 | Address Redacted | | | | |
| 2023bb6f-410c-45ba-b4a6-1210a62a3fa7 | Address Redacted | | | | |
| 2023bc77-eef9-4da8-b27f-d7a9bd6cfee6 | Address Redacted | | | | |
| 2023be8f-299c-4433-ad84-56529f3966c8 | Address Redacted | | | | |
| 2023ceb8-d78c-4398-86a2-71a0c109b8af | Address Redacted | | | | |
| 20240e6d-6015-4d9f-a1b4-ab19ba6fa031 | Address Redacted | | | | |
| 20242dc4-bde5-462b-b4f4-9d008a1dc236 | Address Redacted | | | | |
| 20245c20-3437-4e68-8be9-3eb60f94a181 | Address Redacted | | | | |
| 20247203-a93e-40fd-9ecf-1a98e1c45c14 | Address Redacted | | | | |
| 2024798a-205d-43fd-8200-2c31daab0b52 | Address Redacted | | | | |
| 2024af84-89f5-43bf-827b-b389285d7d08 | Address Redacted | | | | |
| 2024b1b0-864a-4f2f-8461-30f09d6b691f | Address Redacted | | | | |
| 2024b9b1-90b3-429c-8c0a-3bb0e50e97fd | Address Redacted | | | | |
| 2024ba2a-ae08-400a-bec5-72a91354665e | Address Redacted | | | | |
| 2024c760-d915-4628-8f74-6dc420ee5259 | Address Redacted | | | | |
| 2024dd9b-783d-449a-aa72-671004a67ac1 | Address Redacted | | | | |
| 20251afa-2992-4d87-aa38-91e6fe20b4dc | Address Redacted | | | | |
| 20256e02-174f-40d3-acd4-1f4c5b709f04 | Address Redacted | | | | |
| 20259599-84ed-4d92-a9f1-eb29c239c74e | Address Redacted | | | | |
| 20259b15-48bb-4406-9c61-f50f7669df61 | Address Redacted | | | | |
| 2025b592-808b-47ee-8a1d-784f83c0b667 | Address Redacted | | | | |
| 2025cc01-4df0-4b2e-9c43-75897aa27ba4 | Address Redacted | | | | |
| 2025cde7-9fd2-4f4b-8d58-d3bcfa145389 | Address Redacted | | | | |
| 2025cf3c-0a52-4e97-99e5-14cdeac6c355 | Address Redacted | | | | |
| 2025ded8-74ba-4e90-bb18-85eb1bed2c8b | Address Redacted | | | | |
| 2025ee53-523b-4908-9711-a9607e7fae82 | Address Redacted | | | | |
| 2025eef8-6648-489d-8ac4-efadb2ff5608 | Address Redacted | | | | |
| 202620dc-cb99-49a9-8461-921fe3593eef | Address Redacted | | | | |
| 2026c923-c176-4025-9057-61dbc92a5816 | Address Redacted | | | | |
| 2026d12c-e8f9-4a91-be08-add321d118ea | Address Redacted | | | | |
| 2026d89c-ee99-44ef-ba0d-5b1f5e11e9d6 | Address Redacted | | | | |
| 20270bb1-9edb-4968-9a83-4f9b1ac31f39 | Address Redacted | | | | |
| 20271d6d-536b-4d77-9b45-11ae3e2598a1 | Address Redacted | | | | |
| 20273f34-3fd2-4185-854f-9356654d28fe | Address Redacted | | | | |
| 2027473c-8880-4dfa-9b62-78aa9c52428a | Address Redacted | | | | |
| 20276673-bdcf-4594-8389-03197615ef9e | Address Redacted | | | | |
| 20278eee-c1f4-47cb-9b75-c5e9add68464 | Address Redacted | | | | |
| 2027a11d-1f43-4af8-a5d8-58579c84fac7 | Address Redacted | | | | |
| 2027a3d0-6226-48c7-b759-27a55c2365aa | Address Redacted | | | | |
| 2027bff6-5350-44a5-9d53-5ba527f88b2f | Address Redacted | | | | |
| 2027d37e-1592-42c9-b24c-976f1a25acc9 | Address Redacted | | | | |
| 2027dc1a-6ff3-4de4-91b1-54193842895a | Address Redacted | | | | |
| 2027f131-920a-47e5-aacb-7ab80858e178 | Address Redacted | | | | |
| 2028084d-a5b1-4b7e-94c1-6512846d7352 | Address Redacted | | | | |
| 20289593-12ff-4584-9c2b-f014d88ae648 | Address Redacted | | | | |
| 2028998c-693e-42b7-b1b3-a9c8b94241aa | Address Redacted | | | | |
| 2028fc0e-9f59-4c1c-a56e-b5ee8bd873b1 | Address Redacted | | | | |
| 2028fde2-ff00-454e-bb02-9c212767b260 | Address Redacted | | | | |
| 20293e80-1819-4b88-ad99-e80b97e619c2 | Address Redacted | | | | |
| 20294658-194c-4159-839a-1c19a37f948f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 202980c1-d0b8-400c-a138-0a0419d65e2d | Address Redacted | | | | |
| 2029a5a9-21df-42f4-a4e0-9579d0035c2a | Address Redacted | | | | |
| 2029a752-cb58-4708-a66a-d577dd1139d1 | Address Redacted | | | | |
| 2029a867-e6db-4086-a1e0-78ed756f7d96 | Address Redacted | | | | |
| 2029cc67-dc0f-4f01-8072-08850f24a899 | Address Redacted | | | | |
| 2029d322-64a8-4e8f-8bb8-5150e224dcba | Address Redacted | | | | |
| 2029fa95-dc29-43dc-ba73-cca93152eaaa | Address Redacted | | | | |
| 202a0387-3490-44e1-a1d3-8ff1d66df894 | Address Redacted | | | | |
| 202a1aef-6241-4a9e-ac6e-675a8da37707 | Address Redacted | | | | |
| 202a2be9-89d6-4e8e-8540-6e64f58f623C | Address Redacted | | | | |
| 202a3ba7-1b39-432b-806c-c88406e5eaea | Address Redacted | | | | |
| 202a41b0-55cc-4d61-bd08-d119cf32e58e | Address Redacted | | | | |
| 202a7b89-fb9b-47ba-a401-d32693c53463 | Address Redacted | | | | |
| 202a7eb6-cbf6-40cb-8541-8d2dbf7baa20 | Address Redacted | | | | |
| 202adf02-2449-45cf-8429-cc8b8021f41b | Address Redacted | | | | |
| 202ae138-1a3f-46d8-8144-a7dce060c401 | Address Redacted | | | | |
| 202ae4ee-ee81-4f73-b35d-fca3951c9c5b | Address Redacted | | | | |
| 202ae57d-2944-44c2-821a-f017b920bd26 | Address Redacted | | | | |
| 202b1c75-88a5-4dbd-a8fb-4d9ea8c814c3 | Address Redacted | | | | |
| 202b91f8-6597-42f4-b9f9-b607f86527f7 | Address Redacted | | | | |
| 202b9ba3-43c8-4a21-b4c4-4e6dd105c884 | Address Redacted | | | | |
| 202baa87-2534-4aba-804a-7250660e0b82 | Address Redacted | | | | |
| 202bb204-a221-47c0-acc2-e06ebdbed779 | Address Redacted | | | | |
| 202bba1d-86e6-474a-b309-d4ec8a4e36f1 | Address Redacted | | | | |
| 202be13f-6614-4fa4-9704-81a1dbfa5f4c | Address Redacted | | | | |
| 202c0b27-d087-47e1-95c5-a001ab709224 | Address Redacted | | | | |
| 202c4638-035b-48ae-a346-960fbcba37ae | Address Redacted | | | | |
| 202c54fd-c5a4-4a27-a107-fe4c978d6f8b | Address Redacted | | | | |
| 202c7736-442d-47fc-a56d-eac303ec7079 | Address Redacted | | | | |
| 202c7bd2-4d58-42e3-b4d6-04f7117f70c0 | Address Redacted | | | | |
| 202cd172-a5ea-4411-9b61-0cf4b0168d48 | Address Redacted | | | | |
| 202cd82a-286d-4e2f-8f18-f3495eb1e95f | Address Redacted | | | | |
| 202cf820-ad88-489d-befb-7cb5152c41c5 | Address Redacted | | | | |
| 202d05bd-6108-4e5b-a726-e2c90e10f83e | Address Redacted | | | | |
| 202d088f-33e8-473a-944f-2c62b1c021d9 | Address Redacted | | | | |
| 202d4cdd-6936-4a67-b3b7-a382b41c830c | Address Redacted | | | | |
| 202d8674-8ca8-48a2-8534-6c213c6bc964 | Address Redacted | | | | |
| 202e11c6-1eeb-4b85-b88b-fe6a09d9dc0c | Address Redacted | | | | |
| 202e1ce8-7814-46fb-9617-173b7d761352 | Address Redacted | | | | |
| 202e1dc0-e3bc-4fa7-b839-0da27702dced | Address Redacted | | | | |
| 202e28f0-7b26-439a-8eb6-c9109611ae59 | Address Redacted | | | | |
| 202ebd04-b96c-42f3-96aa-6378e7f1386f | Address Redacted | | | | |
| 202ee0fa-5688-4b83-8ed3-6be13ba1916a | Address Redacted | | | | |
| 202ee25a-4c0f-4540-a9c2-e6025c1b0a82 | Address Redacted | | | | |
| 202f1236-cbab-4112-aba0-7bfa30de272c | Address Redacted | | | | |
| 202f3173-9987-4e06-9bc8-610be9c1242e | Address Redacted | | | | |
| 202f7617-98c8-4592-ba8c-4599653c13fb | Address Redacted | | | | |
| 202f9e9e-4894-4058-8b2e-4b3f4e036c4e | Address Redacted | | | | |
| 203016ae-cb67-40bc-b1df-3c8bf7f0506e | Address Redacted | | | | |
| 20301d57-a427-4b3f-8886-28f37b323121 | Address Redacted | | | | |
| 2030222a-fad8-4a1c-baa0-e43581e1573e | Address Redacted | | | | |
| 2030391e-777c-42be-afb5-3461bea3530e | Address Redacted | | | | |
| 203043fc-a3d8-4426-92c3-ad1069cd4e2d | Address Redacted | | | | |
| 2030674c-2931-40ea-836b-a206f0759fb1 | Address Redacted | | | | |
| 2030873b-5f3d-4de8-8199-d353a272a98c | Address Redacted | | | | |
| 20309fba-e0e5-48e8-920b-52db87667337 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2030ba8c-be5e-466e-a03f-dcee89b71000 | Address Redacted | | | | |
| 2030e025-d9d7-4185-8032-f7c5951a7f54 | Address Redacted | | | | |
| 2030e134-6cde-46b5-a433-45554665c2c1 | Address Redacted | | | | |
| 2030f29a-d121-4476-9c97-25d6f07be38b | Address Redacted | | | | |
| 20311e0f-5755-48ff-8a58-abedc9d7463a | Address Redacted | | | | |
| 20312757-c846-4691-a9db-fd59ee6366e2 | Address Redacted | | | | |
| 20314acf-324c-43da-a852-06ac0d3d7b56 | Address Redacted | | | | |
| 20314eb7-6e3b-4201-83a6-b42bc1273995 | Address Redacted | | | | |
| 2031deda-33ee-4664-9526-56c49c77be3b | Address Redacted | | | | |
| 2031ef02-09b4-496e-a358-d3573770df5f | Address Redacted | | | | |
| 2031fd0f-64e9-4ca4-880b-5e87441478a5 | Address Redacted | | | | |
| 20321310-534f-41d2-b1cc-d2cb050b068e | Address Redacted | | | | |
| 20326144-33b0-4d6a-84ba-51a5279b448a | Address Redacted | | | | |
| 2032631d-8322-4c27-ab2b-c4a31f0dac34 | Address Redacted | | | | |
| 203263c9-b3b6-41bd-a14f-fab4ac2d9281 | Address Redacted | | | | |
| 20328a7b-eae9-4288-8ccf-ccb068636045 | Address Redacted | | | | |
| 2032c46f-e55f-4462-98e2-4f91f77bbdf0 | Address Redacted | | | | |
| 2032d40b-a5f5-4146-8412-cf7d6b15df06 | Address Redacted | | | | |
| 2032d9d8-1468-4799-9b1a-1452afdba88c | Address Redacted | | | | |
| 20334816-134b-4ad2-bbb9-8b5c93144882 | Address Redacted | | | | |
| 20334b2f-0977-450c-9a2b-dc11aec51c6e | Address Redacted | | | | |
| 20335087-edd1-440c-a155-04fa8cf03232 | Address Redacted | | | | |
| 203361e1-c014-425a-972b-b7e9fb174cc1 | Address Redacted | | | | |
| 20336f67-6ffd-4862-923a-b0d7a98fba1a | Address Redacted | | | | |
| 2033791a-ac5c-4c5b-bcf9-1426fd3548bc | Address Redacted | | | | |
| 20337a04-52bd-4840-8b34-460842422e4c | Address Redacted | | | | |
| 20337f52-1489-4b4c-8de4-14a0d9ae5fb6 | Address Redacted | | | | |
| 2033c0f4-4a64-4990-960b-08bdedaf6b85 | Address Redacted | | | | |
| 2033e12f-ca5b-495a-a48b-26b703bc57e6 | Address Redacted | | | | |
| 2033ea29-94e9-46dd-b3a2-3e938b880b7a | Address Redacted | | | | |
| 2033f3ab-0dbe-4e27-a954-0c526d0299fc | Address Redacted | | | | |
| 2034022b-5511-4ce6-a2c7-c63bcf2c7f81 | Address Redacted | | | | |
| 20340302-c1d8-4cac-a664-9d5025ed9853 | Address Redacted | | | | |
| 203421f5-af3c-454f-acc7-80c70f794438 | Address Redacted | | | | |
| 20347370-2840-42fa-9fc3-ec9dd1f10317 | Address Redacted | | | | |
| 2034d55d-0476-4004-ab8b-835adbbaf5c5 | Address Redacted | | | | |
| 2034e644-b4f2-4582-81fb-45d3a0b37bd6 | Address Redacted | | | | |
| 2034f2cc-0159-40e3-a2ed-bc42585c1ec6 | Address Redacted | | | | |
| 2034fb23-d1e0-4c00-b524-d4bbc5819a6c | Address Redacted | | | | |
| 203670f-4a54-4a04-9d27-d923c7b3cd7e | Address Redacted | | | | |
| 20358656-e90d-457e-8c3a-255086102d7c | Address Redacted | | | | |
| 2035bee7-f8f8-455e-a4d2-54e027b3b3c3 | Address Redacted | | | | |
| 2035c6f6-805f-49b8-b45e-eac8f4b1e76d | Address Redacted | | | | |
| 2035cd3c-30eb-45ca-8602-34575b531d7a | Address Redacted | | | | |
| 2035ec19-8be6-4bb4-bb40-3b8ec9db5e8a | Address Redacted | | | | |
| 20360527-706d-4ac6-944a-cdfc4765f3f6 | Address Redacted | | | | |
| 203611f5-b24f-4617-bf30-e33584c104ca | Address Redacted | | | | |
| 2036301d-db35-406b-bf9a-b304578068d5 | Address Redacted | | | | |
| 20367423-ef3b-49bf-8960-a2528ac34f17 | Address Redacted | | | | |
| 203681fc-1272-4779-8e64-a30964121dd1 | Address Redacted | | | | |
| 2036b081-6ebe-4d75-861e-c5c773a6fb19 | Address Redacted | | | | |
| 2036b6b7-6eaa-44b1-a6c3-7e7d6519c5e4 | Address Redacted | | | | |
| 2036baa2-8af4-4a46-b51d-0886e6370b61 | Address Redacted | | | | |
| 2036efbb-edde-4a21-9bd8-2135f65aa1a3 | Address Redacted | | | | |
| 2037335a-2b5b-4084-a3f3-21654dbab6fe | Address Redacted | | | | |
| 203749dc-67b7-4c94-aadf-35b235e86f49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20376c36-020d-4b82-965f-33925ade6225 | Address Redacted | | | | |
| 20376d00-477a-4119-bb57-ee62be561e9c | Address Redacted | | | | |
| 203773cb-075f-40ac-95ff-8f36fc1b2e01 | Address Redacted | | | | |
| 20378cbc-25b0-413f-9a41-067a5c5b5b5d | Address Redacted | | | | |
| 2037a0f6-26a6-4b04-846b-64efdb5e8aea | Address Redacted | | | | |
| 2037c5f1-470d-4286-9412-9b12ff6bb3cb | Address Redacted | | | | |
| 2037f2ea-5f61-4688-a177-f75e637f48a4 | Address Redacted | | | | |
| 20380c14-f13d-43c4-ae7a-0b3355fbb131 | Address Redacted | | | | |
| 20380d12-748d-483a-abdf-999b72460d1c | Address Redacted | | | | |
| 203818be-7be3-454b-bdf6-23c6aaf0a1d6 | Address Redacted | | | | |
| 2038194f-5d62-4ab9-aa07-aced1e666a7C | Address Redacted | | | | |
| 20381d01-daf7-4b28-bf35-8aa1159a996b | Address Redacted | | | | |
| 2038759c-883a-42e7-b93f-1ccf6fd1fceb | Address Redacted | | | | |
| 20387efa-3e00-4084-b549-6979e1b3536c | Address Redacted | | | | |
| 20388114-52a4-4429-b3d5-ebb714a8a2cb | Address Redacted | | | | |
| 2038a9e6-d2e8-4d25-8727-e2c99792646e | Address Redacted | | | | |
| 2038be11-02c6-4170-bfa4-3c9a90f5c827 | Address Redacted | | | | |
| 2038df0b-0325-4afe-97c3-b893b1da7811 | Address Redacted | | | | |
| 2038fb9c-3c6a-44d3-b421-50f2af33668b | Address Redacted | | | | |
| 20390c5c-1268-416b-9d7d-6c97e26f5533 | Address Redacted | | | | |
| 203920f8-b0d5-41ab-965a-bfe1e299549f | Address Redacted | | | | |
| 20398362-15ab-441f-8f8c-93c84eccc36b | Address Redacted | | | | |
| 20399ef6-aace-4933-bbfe-77bd827c53e9 | Address Redacted | | | | |
| 2039cb72-b295-4e55-ac42-3dc05e1bbffc | Address Redacted | | | | |
| 2039ccf0-d918-4eb6-af8b-04801f6f5ed2 | Address Redacted | | | | |
| 2039ecbc-fa73-4dd2-8c67-dc1f5714bd0f | Address Redacted | | | | |
| 203a1f34-cfa4-415f-981c-2799ee5ee044 | Address Redacted | | | | |
| 203a5f0b-9c77-4426-b9bf-0c9c2c4b9908 | Address Redacted | | | | |
| 203a75e2-29a0-4fe7-a074-5bc7589e7059 | Address Redacted | | | | |
| 203aa03c-4154-4853-840a-e035f2ebc78a | Address Redacted | | | | |
| 203ab09d-31f4-4fe6-ae90-3212ab56cac1 | Address Redacted | | | | |
| 203ab280-1324-422c-8943-76a713bd0f2a | Address Redacted | | | | |
| 203ace13-837a-439e-b920-bb85feacda66 | Address Redacted | | | | |
| 203b1e5c-9f9c-4987-84e7-a2dcd6fb37fe | Address Redacted | | | | |
| 203b28a7-2204-4ca3-925f-32441ebadf41 | Address Redacted | | | | |
| 203b68bd-a955-49a5-b84f-57c83a2e6a6l | Address Redacted | | | | |
| 203b756c-9a35-4644-aaac-71b8eb494be5 | Address Redacted | | | | |
| 203b8b99-ee7b-4fad-869e-03970f3fd22b | Address Redacted | | | | |
| 203b9609-3a93-485b-ac18-360b5c3a21a5 | Address Redacted | | | | |
| 203ba868-3f26-4be3-93e8-a62f7d29ed1e | Address Redacted | | | | |
| 203baca5-03eb-456f-842b-d4c1d6a68d03 | Address Redacted | | | | |
| 203bb41e-559d-4834-8efb-b5313f37e4eb | Address Redacted | | | | |
| 203c2d1a-b330-49ed-8f7f-f60845dd947e | Address Redacted | | | | |
| 203c46fc-2fa8-4863-ac3a-43d7b441c5d6 | Address Redacted | | | | |
| 203c7bd4-ca1a-4e2f-a996-474d10289fd8 | Address Redacted | | | | |
| 203c9560-56fe-4fbc-b786-014db9cf0049 | Address Redacted | | | | |
| 203cafbb-0a30-457a-a3ec-d523c64d961c | Address Redacted | | | | |
| 203cc1dc-6431-4651-82ca-e4307f513c40 | Address Redacted | | | | |
| 203d0db2-a857-42b6-a330-c6c9e7d0ebe7 | Address Redacted | | | | |
| 203d11c5-fa94-43f6-b34e-ebdf2a2849e6 | Address Redacted | | | | |
| 203d4c61-7346-4845-8b49-fe3d722cf751 | Address Redacted | | | | |
| 203d4cdc-5586-4f5d-96b4-54731e342488 | Address Redacted | | | | |
| 203d6a28-7a0f-42fa-82b8-07762ae0625c | Address Redacted | | | | |
| 203d6ed5-ac44-4b53-85ed-1c37b76c486c | Address Redacted | | | | |
| 203dbb54-dce9-43ff-85ec-24ce923809e6 | Address Redacted | | | | |
| 203dcb1a-80ef-48a0-a176-26e49709d3fd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 203de727-1c60-4328-a859-4d304c46f178 | Address Redacted | | | | |
| 203e75a4-3366-45a3-aed5-f72360c3b10b | Address Redacted | | | | |
| 203e88e8-ae74-445e-a3b7-fb4e41e0cea7 | Address Redacted | | | | |
| 203e8bf7-cc35-4178-800e-2f3f30aa0574 | Address Redacted | | | | |
| 203ecc8d-039a-41d2-a125-30395815ea32 | Address Redacted | | | | |
| 203eddb5-79fe-467f-a1a8-c8a36bd6c0b4 | Address Redacted | | | | |
| 203ef1c9-1ed1-427d-b360-1f666063abe | Address Redacted | | | | |
| 203ef31f-decb-4f41-81bc-0b5c047c4f27 | Address Redacted | | | | |
| 203f00cb-8ec7-4dad-817c-744815dcc17d | Address Redacted | | | | |
| 203f20b2-bb2d-4afb-9b3a-025ab8cc2b9f | Address Redacted | | | | |
| 203f2c33-5aed-4d9e-bcc5-afe63045d9db | Address Redacted | | | | |
| 203f32ee-fe31-4cf5-98d0-65b9737e2714 | Address Redacted | | | | |
| 203f4201-9b1c-40a0-95f6-544a86ceb9b7 | Address Redacted | | | | |
| 203f484a-7545-4412-91c8-776e43ce6677 | Address Redacted | | | | |
| 203f6268-c2dd-483c-8742-732cc208fcfd | Address Redacted | | | | |
| 203f6e78-155b-4089-b4cb-0d643cfbf1fe | Address Redacted | | | | |
| 203f7127-2344-47d6-8d58-74f49c6cb98b | Address Redacted | | | | |
| 203f88d4-b719-42c0-98a2-decc8f2e0d9f | Address Redacted | | | | |
| 203fa25e-1760-423d-bbac-bbe8cbd8de58 | Address Redacted | | | | |
| 203fb274-c5d3-437f-8713-14203e11ec93 | Address Redacted | | | | |
| 203fd3c4-98d0-4069-812f-04c34e46ac53 | Address Redacted | | | | |
| 203fd58e-2172-4fde-b43b-008f6112442a | Address Redacted | | | | |
| 203fed78-e4ac-4b87-bedd-770c3f0cc4a4 | Address Redacted | | | | |
| 203ffa60-bbd0-453d-91bc-f9f06545b8df | Address Redacted | | | | |
| 20402320-55c1-47a4-9258-c047a1f7eccc | Address Redacted | | | | |
| 20402396-db56-4e17-9f92-c1cf9397881e | Address Redacted | | | | |
| 204025ab-43f1-4c29-b20d-c047db52a416 | Address Redacted | | | | |
| 204049c9-fd66-4b43-af47-859f77763b5C | Address Redacted | | | | |
| 2040578f-8dca-48ca-94b2-231363d79ba4 | Address Redacted | | | | |
| 20409849-fc62-44e6-9bfd-d84d777da245 | Address Redacted | | | | |
| 20409f8c-9a55-41b3-831d-eac12be0dd32 | Address Redacted | | | | |
| 2040b036-19d0-4af5-9b42-e891e60bccb7 | Address Redacted | | | | |
| 2040d4b1-76b0-43fb-b219-633bd2fd6755 | Address Redacted | | | | |
| 2040eaf9-3474-45ac-a7d8-6a7179885874 | Address Redacted | | | | |
| 2040f3d2-2cc6-409c-98f1-f9db63dac829 | Address Redacted | | | | |
| 20410615-ee57-4a26-a1ca-83ed56b7b1de | Address Redacted | | | | |
| 20410b88-afe1-45de-aade-7eef3fdeb6c0 | Address Redacted | | | | |
| 204118aa-c114-40bc-bd0a-4ed4d37225cd | Address Redacted | | | | |
| 20412a37-4ee8-4f3c-b32b-6c2d6aad219e | Address Redacted | | | | |
| 204131a6-0092-47d2-a114-1f01f9e6a6a6 | Address Redacted | | | | |
| 20413721-22c6-4d90-95c3-141338fcbc7C | Address Redacted | | | | |
| 20417002-ec5e-49df-a3b0-47ea0628fab5 | Address Redacted | | | | |
| 20419cd2-52a4-4c22-83da-9776d7c568d4 | Address Redacted | | | | |
| 2041a053-dea4-48e9-b648-5ea2d7acb9ad | Address Redacted | | | | |
| 2041acbc-cd0a-4533-8443-f7e4ab4f26f9 | Address Redacted | | | | |
| 2041b352-d2ce-480e-8254-86ac562fae05 | Address Redacted | | | | |
| 2041b4c4-a499-4063-8ddd-2ea4b88cb6de | Address Redacted | | | | |
| 2041d1aa-1ba6-43e8-b4ea-cc933991cb54 | Address Redacted | | | | |
| 2041f02f-91e1-47f2-a6df-1c93e7d88ea1 | Address Redacted | | | | |
| 204211c5-f51d-481a-9df1-a15069491dec | Address Redacted | | | | |
| 2042191b-ab96-4b75-9571-f542b4ca1914 | Address Redacted | | | | |
| 204226f9-1f7f-40a2-bf83-472fbe3461c5 | Address Redacted | | | | |
| 20426c16-8797-4c2d-ab30-82567fd2510c | Address Redacted | | | | |
| 20427c0b-06c7-4ff3-b6ef-194052869821 | Address Redacted | | | | |
| 2042872b-294a-4d0a-b466-d21e3bbfaa8d | Address Redacted | | | | |
| 2042886e-96e1-466e-9038-a754668badcc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 20428af7-2a3c-465d-a698-4fd9b6a77ba1 | Address Redacted | | | | |
| 2042a6f1-d7c0-4839-b5ca-e9b25a6da7a4 | Address Redacted | | | | |
| 2042d391-63bf-415c-84a6-782816dd0bb2 | Address Redacted | | | | |
| 2042fcd3-9773-4274-90dc-875355e35017 | Address Redacted | | | | |
| 204346c3-a3ec-429e-99b7-9fcc778e1698 | Address Redacted | | | | |
| 204361f8-08d0-4515-9629-40fc9c29e5d1 | Address Redacted | | | | |
| 20438a9c-9324-4127-a9bd-2f1a5f601f4e | Address Redacted | | | | |
| 20438d6d-3a2f-4d77-bb31-ff7f00bdffd4 | Address Redacted | | | | |
| 2044048c-c4ad-4b26-aa57-0ba84f81a823 | Address Redacted | | | | |
| 20445c26-0c00-4706-8ded-9e823f042662 | Address Redacted | | | | |
| 20446faa-6d71-4452-93f4-f56e64f5607 8 | Address Redacted | | | | |
| 2044706c-394d-473c-9a00-931b28a5136b | Address Redacted | | | | |
| 20448a2a-54e8-43a9-bd32-5c439dbd945d | Address Redacted | | | | |
| 20449181-e8bf-49b9-becd-df3ac384d5bd | Address Redacted | | | | |
| 2044b5e7-ada6-4fc6-9ffd-1a6cb610299c | Address Redacted | | | | |
| 2044c877-1562-41ba-8a00-eac20d6cb5b4 | Address Redacted | | | | |
| 2044cdb0-54e9-4d88-89bd-045a6e56720a | Address Redacted | | | | |
| 2044e40b-4723-4690-b324-1853488acefa | Address Redacted | | | | |
| 2044e7cd-6ff9-41d1-94fc-323f4d53446c | Address Redacted | | | | |
| 204522f7-8d8d-49ff-8a2f-a18b37564e23 | Address Redacted | | | | |
| 2045616d-b2d3-4d7b-9dd4-31e7e30f1f64 | Address Redacted | | | | |
| 20459a9f-6d06-4655-91dc-0cef8d44ac69 | Address Redacted | | | | |
| 2045 9bb8-dc6e-49f6-9798-2812d8605ab2 | Address Redacted | | | | |
| 2045b400-5009-4d0f-b65e-3521b6052971 | Address Redacted | | | | |
| 2045c28a-129a-422a-84e6-be70643a8f12 | Address Redacted | | | | |
| 2045c2a4-9bd6-4ac8-8a5a-9cb4c33089fa | Address Redacted | | | | |
| 2045c4ac-7141-449b-a8bb-770237fe9d45 | Address Redacted | | | | |
| 20463aaf-fc32-4708-8fb0-955db86f01d9 | Address Redacted | | | | |
| 20467044-b7ac-4067-b5e1-93d33b4391c5 | Address Redacted | | | | |
| 20467808-ab20-4c18-94c8-7999d49b5aec | Address Redacted | | | | |
| 2046843b-3669-499e-ab20-4f1fcfc6a487 | Address Redacted | | | | |
| 2046bed9-ada2-4475-9c3a-b3430d8196bd | Address Redacted | | | | |
| 2046cfff-af77-42e2-9ca9-92c1ca27ac82 | Address Redacted | | | | |
| 2046e611-2d7b-428c-bd63-91094e6a5a6a | Address Redacted | | | | |
| 2046f328-eb5d-4391-a13b-2264224b31f4 | Address Redacted | | | | |
| 2046fc37-9418-4a4a-a27d-ea2b05b3a467 | Address Redacted | | | | |
| 204700ce-c1f8-4f9c-bafb-70275d77ebba | Address Redacted | | | | |
| 204710b3-263c-4349-993b-8d9abaf0692a | Address Redacted | | | | |
| 2047197f-2d31-4a98-9bbd-54190fdc74c5 | Address Redacted | | | | |
| 204724ca-01a1-485c-8364-ca87f4e8e6e3 | Address Redacted | | | | |
| 20474388-b8a9-4046-a7c9-08bd343b687a | Address Redacted | | | | |
| 2047866e-04eb-4c04-a3c2-41e792cb0f3f | Address Redacted | | | | |
| 20479c2b-8d06-428e-afd4-1ad2c4af7c8f | Address Redacted | | | | |
| 2047dbb2-2a29-4cec-ad03-628cc79237f5 | Address Redacted | | | | |
| 2047edba-0f3b-42c1-9cab-5ff6e8e5dd5f | Address Redacted | | | | |
| 2047f0e8-5dac-4ce8-9f15-6e60002eef1e | Address Redacted | | | | |
| 2047fe1f-2eec-44ce-b6dd-bfe2c3dd9595 | Address Redacted | | | | |
| 204820f2-9bc8-4db3-936a-2edd4dd2cea8 | Address Redacted | | | | |
| 20482114-aae9-47e2-b5e7-8d84c6a8fd42 | Address Redacted | | | | |
| 20483297-7034-474c-8e5e-c6c75a4689c0 | Address Redacted | | | | |
| 204843c5-6619-4da5-b737-12768dc34dec | Address Redacted | | | | |
| 20485c4f-d96f-4cce-b5d7-769e42ff5ae9 | Address Redacted | | | | |
| 204883c5-10c6-4c9b-af56-e00ca7717399 | Address Redacted | | | | |
| 2048841d-a351-4c13-9cc3-c7889a4775f4 | Address Redacted | | | | |
| 2048861c-0752-44c0-96c6-08b79ff113fb | Address Redacted | | | | |
| 20488c0b-a0b4-4205-a46e-1330ace2ce54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2048a1de-0b0b-4f5a-9b2d-ef0d48310d0d | Address Redacted | | | | |
| 2048a2b6-e82c-498e-9e3e-0b83dc9d4ee1 | Address Redacted | | | | |
| 2048b163-b637-4953-9103-f52e13b3a899 | Address Redacted | | | | |
| 2048d8d8-4d3b-4fbd-85eb-8927060053b3 | Address Redacted | | | | |
| 2048d915-83a7-4c6b-9d19-09a777f9f973 | Address Redacted | | | | |
| 2048e092-ebcf-4010-b71c-3a3fae3aa313 | Address Redacted | | | | |
| 204901c3-6da1-479e-9645-02a02407810a | Address Redacted | | | | |
| 20494006-ae46-4158-9847-ac556d8927f0 | Address Redacted | | | | |
| 204943f7-3a20-4a4f-9039-a9c2ae7046a2 | Address Redacted | | | | |
| 204a2cc6-6d70-496c-adad-4260e75dd091 | Address Redacted | | | | |
| 204a632a-7345-47fc-8817-d980ff639243 | Address Redacted | | | | |
| 204a7035-3f7f-4918-895e-0c7acb7d08bd | Address Redacted | | | | |
| 204a7266-cfee-43a4-a92a-582e5b172fe8 | Address Redacted | | | | |
| 204a7687-172d-451f-9d1f-e3c5f0818f75 | Address Redacted | | | | |
| 204abf11-8fd6-4eaa-a54a-ad91ff625508 | Address Redacted | | | | |
| 204ac3d1-6bb9-488e-a2ad-a75c0c32170d | Address Redacted | | | | |
| 204adbe3-f747-44a4-a807-639baff4286c | Address Redacted | | | | |
| 204aee59-6a38-4b40-92cd-c526d97ae7c8 | Address Redacted | | | | |
| 204af288-c4ff-4650-a4c4-a9d5d86b19e8 | Address Redacted | | | | |
| 204b2087-53b6-4617-b0b6-bf10cdf02906 | Address Redacted | | | | |
| 204b24b2-ec41-4fc6-ac4d-709a02ec60a8 | Address Redacted | | | | |
| 204b2741-1881-475d-8dd7-7d8d1320b2c8 | Address Redacted | | | | |
| 204b3e71-164d-4d12-ade6-d62973c02e4b | Address Redacted | | | | |
| 204b80ec-7748-43d1-80c9-d2f5421152da | Address Redacted | | | | |
| 204c0def-2dd1-4f82-8b05-d9df8966728d | Address Redacted | | | | |
| 204c531d-5318-464a-bb2d-f4eac5af9004 | Address Redacted | | | | |
| 204c5d54-c7ae-4319-aa64-e1d7ede24620 | Address Redacted | | | | |
| 204c729b-ca84-4aa3-b248-e7d758d032ba | Address Redacted | | | | |
| 204c800e-23ba-4304-9832-b36d00ab514b | Address Redacted | | | | |
| 204ca677-d4a0-42b7-9ed5-1095d58fc6cf | Address Redacted | | | | |
| 204cb97f-2fb9-435e-a727-90aed564363c | Address Redacted | | | | |
| 204cbdc4-e4ee-4219-8878-3301f3b3e196 | Address Redacted | | | | |
| 204cc103-e7c8-4e4a-9b2c-919b5bd8b5fb | Address Redacted | | | | |
| 204cf4cf-afbd-48aa-8da1-c98d88bfaf7d | Address Redacted | | | | |
| 204d2345-f7bd-4689-bc0e-1019670d3579 | Address Redacted | | | | |
| 204d4eb0-8283-43af-bbb5-a305021dcdc1 | Address Redacted | | | | |
| 204d5278-b936-4fe5-a246-3bb7fa4eddb6 | Address Redacted | | | | |
| 204d72ff-d76a-404f-abf5-37a100a0c1ac | Address Redacted | | | | |
| 204d8ecd-1e47-4877-b976-6784670ed27e | Address Redacted | | | | |
| 204dab6b-5b0b-4114-81b5-d18fb7834305 | Address Redacted | | | | |
| 204dac91-dcbd-4f20-983b-67e62a2b3400 | Address Redacted | | | | |
| 204db3af-4b4c-426f-b517-68cbb22a2bac | Address Redacted | | | | |
| 204dfe89-ab00-4d6d-9d0d-bbf60f720420 | Address Redacted | | | | |
| 204e051d-9f64-46b4-8894-7773e7be457c | Address Redacted | | | | |
| 204e267c-9730-4eba-95c8-a0e6c3b9860c | Address Redacted | | | | |
| 204e3cae-1c7c-4a97-97ce-70e9ce64494e | Address Redacted | | | | |
| 204e3fc0-0534-499f-ab27-72a9bd11be6c | Address Redacted | | | | |
| 204e4ee3-33dd-4c02-b07a-933c2254d51c | Address Redacted | | | | |
| 204e62f4-3966-42f7-9801-70e10c4a46b5 | Address Redacted | | | | |
| 204e677a-6d1c-4284-9e1e-b68691912c4f | Address Redacted | | | | |
| 204eba36-3609-4e32-82cf-4898bf6d59e5 | Address Redacted | | | | |
| 204ee2b7-3d93-4544-8d1f-5962b3c7b6fa | Address Redacted | | | | |
| 204ef466-6d99-4746-9185-10e2d7663e6c | Address Redacted | | | | |
| 204f20df-3038-4baa-a3f2-bb3bd17c6510 | Address Redacted | | | | |
| 204f2dca-1ffd-4ab9-81a7-5edd29f8b85b | Address Redacted | | | | |
| 204f31bb-a25f-4142-a51f-2d1d9f28b6b3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 204f6442-f949-4e88-a72b-3b53cc7fb54b | Address Redacted | | | | |
| 204f6cfa-bcf5-4738-aefc-6395e451b8bb | Address Redacted | | | | |
| 204f9678-74bb-4a22-973a-96c27a1dced6 | Address Redacted | | | | |
| 204fb74a-0ff5-4078-be61-402493c56645 | Address Redacted | | | | |
| 204fe987-d450-458d-a7e9-b43ddef73542 | Address Redacted | | | | |
| 204feeee-2592-4d7a-952d-a1604282937f | Address Redacted | | | | |
| 204ff33e-7d91-423f-b4c3-6996ad84d418 | Address Redacted | | | | |
| 20504150-d100-4b78-b374-d4685d3fbbe2 | Address Redacted | | | | |
| 2050453a-3833-4ab7-b523-eeb0a75d2841 | Address Redacted | | | | |
| 20507dff-a1b1-43d1-a59d-c6bd308e71c0 | Address Redacted | | | | |
| 205109e9-573b-4b7f-aa1e-ed57c7b4bc1f | Address Redacted | | | | |
| 205158df-902d-4561-9122-7611d1b9cdf2 | Address Redacted | | | | |
| 20516515-b4fb-4a24-bd07-a576e781be86 | Address Redacted | | | | |
| 20516fdd-1d51-4df5-851f-bb51d949881d | Address Redacted | | | | |
| 20517954-9011-4d99-af51-b1f05dd428d4 | Address Redacted | | | | |
| 2051eeeb-c504-4e52-8a6c-c44a5438944c | Address Redacted | | | | |
| 2051f50e-5381-4388-b959-b817e9c43495 | Address Redacted | | | | |
| 20520007-7f1e-4521-8e21-179f9e579f95 | Address Redacted | | | | |
| 20521219-f882-43b9-a321-5864c6db72d8 | Address Redacted | | | | |
| 20522712-8004-46e6-8b78-22547f066053 | Address Redacted | | | | |
| 20524f20-d231-4f82-95bb-62d4bd353925 | Address Redacted | | | | |
| 205250a3-9c2a-4b75-8555-e72e3c4e5c15 | Address Redacted | | | | |
| 20525421-74b3-4935-bb84-666f8ff2747f | Address Redacted | | | | |
| 20526ed0-83b4-4f64-b9d0-66360e1f8112 | Address Redacted | | | | |
| 20526f4e-a504-4bcd-92ba-c006ec681cf2 | Address Redacted | | | | |
| 20529fd2-66a6-4e65-b6e8-3610689ffce8 | Address Redacted | | | | |
| 2052b5ed-0f3c-40d4-93e8-bf7446f2e8d7 | Address Redacted | | | | |
| 2052c983-8033-4b97-898a-97a6c5f0092f | Address Redacted | | | | |
| 2052eb9-14ef-4172-9a40-6d52f4fdb4ca | Address Redacted | | | | |
| 2053b66-1bc0-4aa1-9b9f-7a7ac8db534C | Address Redacted | | | | |
| 205373f9-05bc-4b4d-b262-cdf6baa33228 | Address Redacted | | | | |
| 20537588-dcd8-4a41-b558-c65252f0808C | Address Redacted | | | | |
| 20538a93-6931-45a5-93b7-bdd93b95ab83 | Address Redacted | | | | |
| 2053b71-cc54-4469-870e-af8b9f03b30d | Address Redacted | | | | |
| 20538ddc-cb6b-446f-a153-7d7044233495 | Address Redacted | | | | |
| 20539872-acde-42dc-b3bf-e169d522c0e7 | Address Redacted | | | | |
| 2053cdc1-653f-442d-aedb-d26d2b54e066 | Address Redacted | | | | |
| 2053d38a-af71-4ca9-8dab-c549cd877479 | Address Redacted | | | | |
| 2053dbc0-f0f2-4875-9217-b9ae77aaf277 | Address Redacted | | | | |
| 2053e50c-fce7-4374-80c3-6ae286f65226 | Address Redacted | | | | |
| 2053f428-c950-4d78-bc24-50a5fbc84598 | Address Redacted | | | | |
| 2053ffbc-c99b-4b08-a3a0-899d9e65496 | Address Redacted | | | | |
| 205468e8-3276-4fd6-9139-af413b1a7e9C | Address Redacted | | | | |
| 20547332-6be1-4825-b15c-350c1bc92b03 | Address Redacted | | | | |
| 20547689-9efd-4c2d-a255-881b97871397 | Address Redacted | | | | |
| 2054d04f-f561-4ca1-86f4-f02fa5761729 | Address Redacted | | | | |
| 2054e11f-796d-4e56-b017-688e6f091919 | Address Redacted | | | | |
| 2054ea3a-3173-4e12-9c1d-2f3ac2e7c439 | Address Redacted | | | | |
| 2054ee83-c89b-4710-85cf-b7e0cbdc6de5 | Address Redacted | | | | |
| 2054f809-4140-4554-b675-1bb507c4013d | Address Redacted | | | | |
| 205542e0-74b4-4136-abe5-d8ed3e09e96b | Address Redacted | | | | |
| 205562c3-7598-4711-bfeb-dd7d763e9e65 | Address Redacted | | | | |
| 20556605-9604-4634-8365-7802559c5737 | Address Redacted | | | | |
| 20558fe3-a7cd-4b93-af5b-68c35c8f1bd3 | Address Redacted | | | | |
| 2055df16-de8d-4808-a1a3-7c8b4208d050 | Address Redacted | | | | |
| 2055f702-29e1-4e74-83fc-1fba29ab8262 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2055fd69-de24-4196-89d8-18c675970238 | Address Redacted | | | | |
| 20561e42-be1a-4677-a978-55a318421e6a | Address Redacted | | | | |
| 20562a1b-bc9b-4f00-bd48-292b0ebb61b9 | Address Redacted | | | | |
| 205638bb-078a-47c7-a922-cbdaebb38ff3 | Address Redacted | | | | |
| 2056392b-ad9e-4c7b-be61-9195242bdacb | Address Redacted | | | | |
| 205652d0-db8a-456d-a319-32973a9f17b1 | Address Redacted | | | | |
| 205660b0-eb3f-46e4-8283-915b1141a44f | Address Redacted | | | | |
| 20567867-ad8b-4879-b339-59a32ae8a9d3 | Address Redacted | | | | |
| 20568c35-4344-4e06-a3b6-6ac1b0e3dd29 | Address Redacted | | | | |
| 2056b2b3-310b-4fb9-a5d9-1b273241762d | Address Redacted | | | | |
| 2056bae7-9f99-4dcc-86b1-033f3f804a51 | Address Redacted | | | | |
| 2056f857-baf6-47ba-bc89-f2338cae2234 | Address Redacted | | | | |
| 2056fa4c-faac-43a2-953b-ed80275b12e2 | Address Redacted | | | | |
| 2056fd1f-ab4f-4c16-a539-b8a1d0fe622b | Address Redacted | | | | |
| 205747db-b5cc-4caa-bcfc-11680d5b8649 | Address Redacted | | | | |
| 20575d86-8cc7-472e-b624-c6b50e88e2da | Address Redacted | | | | |
| 20579e1b-4f0d-4c03-84ba-9ea94975c2ab | Address Redacted | | | | |
| 2057cfb6-b103-4e8c-8a16-ecc074769294 | Address Redacted | | | | |
| 2057e4d0-984f-421d-afbd-f3502eff1a59 | Address Redacted | | | | |
| 2057f851-a470-421f-9d8c-da01d615a281 | Address Redacted | | | | |
| 20580fb7-c591-4866-a1b3-2798d516fea9 | Address Redacted | | | | |
| 20581a48-c242-41bc-b8e3-55b8aa1534e5 | Address Redacted | | | | |
| 20582fad-7e9e-494b-80d7-bbac899d1a23 | Address Redacted | | | | |
| 205835af-e4c8-46f5-ba10-bca79059ebac | Address Redacted | | | | |
| 20583aab-d799-4b5a-904f-be54347d4b77 | Address Redacted | | | | |
| 20586d81-2194-4c22-838f-85d530fea84a | Address Redacted | | | | |
| 2058b0b2-7b17-4593-aebc-a579bf611be3 | Address Redacted | | | | |
| 2058ca1c-8c47-4bc7-81ab-4fb088a0f49f | Address Redacted | | | | |
| 2058ff4a-cbde-4486-90b1-e5b809778b37 | Address Redacted | | | | |
| 20594a85-5ec2-4aa6-962b-81a7991a46b6 | Address Redacted | | | | |
| 20594b46-b281-4420-bd80-4f4c5fc706d8 | Address Redacted | | | | |
| 2059549e-5d5e-4229-a383-228aa84f2688 | Address Redacted | | | | |
| 2059582c-86d8-4dea-82e3-fe8da0b859e4 | Address Redacted | | | | |
| 2059637c-b8fd-4385-a90e-927e399d0f25 | Address Redacted | | | | |
| 2059a12c-3f90-44a0-afc2-f4e138a78003 | Address Redacted | | | | |
| 2059b6ac-d471-4749-af61-4eff8c31de05 | Address Redacted | | | | |
| 205a27be-70d5-47d9-b452-34bfdac0cc7d | Address Redacted | | | | |
| 205a437f-a4af-418e-bc88-50493b607493 | Address Redacted | | | | |
| 205a4a23-bcec-47ec-aa1f-bd7c2a9c4d50 | Address Redacted | | | | |
| 205a7fb1-a3a7-4f71-9508-14857d3c1434 | Address Redacted | | | | |
| 205adebb-aa2f-42b3-a92e-bc7725a08821 | Address Redacted | | | | |
| 205aef50-6c79-42f6-bea7-8520b13d01bd | Address Redacted | | | | |
| 205b5337-bcc9-49eb-bab5-9726c07fbc71 | Address Redacted | | | | |
| 205b5c21-3b99-4393-bf01-3e348c3eae5b | Address Redacted | | | | |
| 205b73b9-f0c3-488e-9bd9-155db0d5cda6 | Address Redacted | | | | |
| 205b84ed-aa77-460c-b3f1-bf7cf892501c | Address Redacted | | | | |
| 205b9881-8d16-4ec9-a2b6-55163b531093 | Address Redacted | | | | |
| 205ba439-ed89-42e0-9323-2f041c6378e5 | Address Redacted | | | | |
| 205be1d2-5a5f-4921-a12b-b80b536f35b9 | Address Redacted | | | | |
| 205beab0-6925-49a0-99ae-af864fd303a0 | Address Redacted | | | | |
| 205bffe6-c0a3-4c87-b77d-d310066b88f8 | Address Redacted | | | | |
| 205c1d15-4a88-45a4-ac61-52f2ca908471 | Address Redacted | | | | |
| 205c2714-0f10-49c6-a0d2-8cf036e2d2ca | Address Redacted | | | | |
| 205c3cf7-72c3-4808-9bf3-fe39d149f9c1 | Address Redacted | | | | |
| 205c8c1d-9040-4d47-976a-66b78039d1e2 | Address Redacted | | | | |
| 205ca102-7ccd-4c7f-873b-82fd4e76ccaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 205ca9dc-fb29-4b24-ac27-333bc525ac4f | Address Redacted | | | | |
| 205ccc4c-3799-4c5f-915c-4ec57e8c8e88 | Address Redacted | | | | |
| 205ce75f-d5c3-419b-adeb-0760423f6fc4 | Address Redacted | | | | |
| 205cea6f-2eae-4797-8da6-2f2eb9b0ca67 | Address Redacted | | | | |
| 205cfe50-3afd-4be9-9c64-69fba7977362 | Address Redacted | | | | |
| 205d12db-f1d4-4088-8669-deb8e3c20747 | Address Redacted | | | | |
| 205d248f-d819-4772-94bf-643094bf03a7 | Address Redacted | | | | |
| 205d2dfb-448f-46d2-b619-1fdc2cde51c0 | Address Redacted | | | | |
| 205d9dfc-ef49-42bd-b3c0-5c22aa9ec78d | Address Redacted | | | | |
| 205d9e5d-265b-4713-b871-fc7eec7319f1 | Address Redacted | | | | |
| 205e10be-d78e-402c-a426-d01a51e2cc0d | Address Redacted | | | | |
| 205e3150-33ab-42a4-bb6f-6394061e78f9 | Address Redacted | | | | |
| 205e4750-82f6-4856-a20b-5d8730585a82 | Address Redacted | | | | |
| 205e4fd6-6249-4fe4-b648-4f01838133a0 | Address Redacted | | | | |
| 205e6289-daa6-4919-a014-37b0338d1b18 | Address Redacted | | | | |
| 205e7db4-40a5-4230-ad07-5f064f607463 | Address Redacted | | | | |
| 205e8184-1629-4bfc-b0ca-5ced25874184 | Address Redacted | | | | |
| 205ebc35-7fab-451f-8f7f-6366b4162298 | Address Redacted | | | | |
| 205ed96f-e548-4dbc-bb07-a49903a9ab3c | Address Redacted | | | | |
| 205f2db7-680a-4fb0-961d-e0b2e278fed1 | Address Redacted | | | | |
| 205f4ae1-dd64-47ec-ba5a-3f0e69dde6f8 | Address Redacted | | | | |
| 205f6805-d81e-4206-a68c-80b430c4c82a | Address Redacted | | | | |
| 205f6cae-8482-4b46-9554-6ef1735ecf3a | Address Redacted | | | | |
| 205f731a-91b1-43bc-bfb7-fa60018ad710 | Address Redacted | | | | |
| 205f7bed-8274-4143-9d2b-599cfa4390cc | Address Redacted | | | | |
| 205fd89d-b1ce-42b7-8920-fb434b774c38 | Address Redacted | | | | |
| 20602dfd-35e5-4a19-8b62-48f4a1a33d86 | Address Redacted | | | | |
| 2060577f-c4d6-408b-8f69-b6c858a45fbc | Address Redacted | | | | |
| 2060a0f0-02d6-415c-80a6-621e89f3cb27 | Address Redacted | | | | |
| 206121ec-061b-41ba-abec-4f374d8034e3 | Address Redacted | | | | |
| 2061790b-d27d-4b92-bf6f-8501c4a0f417 | Address Redacted | | | | |
| 20617e22-64fe-44b4-88c7-7a54a7e5ece3 | Address Redacted | | | | |
| 20618567-3f5a-4766-a2b8-0d4233ae3c9c | Address Redacted | | | | |
| 2061ba39-28bc-4392-974d-0e1914a337e0 | Address Redacted | | | | |
| 2061cbb9-061e-401c-ac50-7577f78f2804 | Address Redacted | | | | |
| 2061d427-d874-4ed9-885b-01b04c107165 | Address Redacted | | | | |
| 206204f9-ecf5-4804-947b-6caa6459f966 | Address Redacted | | | | |
| 20623080-3c3c-491c-aeb4-34272122defe | Address Redacted | | | | |
| 206239b3-9e7c-4591-9675-27e3e5fdf5aa | Address Redacted | | | | |
| 206239bf-68e3-4ca2-ac48-41980a9f04aa | Address Redacted | | | | |
| 2062498d-bea1-4e07-b6cd-04179c38ad50 | Address Redacted | | | | |
| 20627883-5580-417a-baa5-986824079b2a | Address Redacted | | | | |
| 2062aa46-4fb7-47bf-8a97-b9ef6e93db6c | Address Redacted | | | | |
| 2062b2e4-7675-4dae-954c-7b35a4bac4f9 | Address Redacted | | | | |
| 206312e1-25a9-46f6-8117-13f3547f9a3e | Address Redacted | | | | |
| 20633861-ce2d-400c-b09d-e755e0276fd0 | Address Redacted | | | | |
| 206355b7-b1c8-49c8-afd2-436da1d074c5 | Address Redacted | | | | |
| 20636248-da68-4421-bdb1-26a74971f663 | Address Redacted | | | | |
| 20639929-e9b6-4ad4-ae4c-310e1f7bb1e1 | Address Redacted | | | | |
| 2063a005-38e2-4a26-81ca-27dbee892e96 | Address Redacted | | | | |
| 2063a297-59fa-4514-81cc-bd02c8975a23 | Address Redacted | | | | |
| 2063c5ce-5f33-4b31-8c47-a172bdd1e7ef | Address Redacted | | | | |
| 2063f059-65be-41b2-9ead-1f261c5ca640 | Address Redacted | | | | |
| 2063f14d-9a6a-46d6-8044-5b4d1eb30ca1 | Address Redacted | | | | |
| 2064149c-7fc2-4775-bc36-10afedfc8355 | Address Redacted | | | | |
| 20641e76-fba6-48a3-b6e5-422076b4c46e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 206431e9-5a46-42d6-9771-b1b0d631b0ad | Address Redacted | | | | |
| 20647a2c-7168-4e71-82d5-26ebb570960e | Address Redacted | | | | |
| 20647d4d-c698-4c6d-a246-64e10e50cb01 | Address Redacted | | | | |
| 2064f93a-fb61-430b-8a40-1c8264df86d0 | Address Redacted | | | | |
| 20655769-52c0-4375-a513-b31c4d1e34f1 | Address Redacted | | | | |
| 20656286-3698-4e50-9c85-7db1dea1e358 | Address Redacted | | | | |
| 2065707a-797e-4ebd-9c1d-a7b16d862c5e | Address Redacted | | | | |
| 2065b7f0-33dc-4336-9ad0-5d697a8af79e | Address Redacted | | | | |
| 2065c4a5-59ae-4f35-a1a6-251d3d539c2c | Address Redacted | | | | |
| 2065e9d4-790c-4938-aaea-b3efe8b052db | Address Redacted | | | | |
| 20661178-c307-4a7a-ba06-9895d22bf402 | Address Redacted | | | | |
| 20662bff-7ed5-45d6-bf55-5c436222d81a | Address Redacted | | | | |
| 206639c1-5eb5-4b9e-be3c-25064ae82c5b | Address Redacted | | | | |
| 2066451f-e342-40d2-97b2-8015ebaf8df0 | Address Redacted | | | | |
| 20644ff7-f7cb-48ec-9671-eb1bb455ed07 | Address Redacted | | | | |
| 206668a9-8e65-461b-b3a8-728054071ad8 | Address Redacted | | | | |
| 20668e60-9bc0-4041-87a2-b630e50126bd | Address Redacted | | | | |
| 2066c468-442c-4092-a8b7-f2495becceae | Address Redacted | | | | |
| 2066e9b2-2b33-436b-971e-41e928b3fb9f | Address Redacted | | | | |
| 2066ea84-d25e-4012-a05f-a8589c0b9554 | Address Redacted | | | | |
| 2066ffb4-7804-4552-a93f-0540a5ab1a45 | Address Redacted | | | | |
| 20674828-2e37-409a-a3b9-3315573e1d67 | Address Redacted | | | | |
| 206755df-4915-4a26-9a65-73953ce807e5 | Address Redacted | | | | |
| 20677d7c-a7bb-4977-9958-5b0a4a61f649 | Address Redacted | | | | |
| 2067800e-0e09-4963-b459-5eab2eecaf68 | Address Redacted | | | | |
| 20679907-d1e8-423e-9f9d-6bf1911c86ce | Address Redacted | | | | |
| 2067aa6f-ff2f-4c8d-9cd2-6f7a78ccf3af | Address Redacted | | | | |
| 2067d177-1ff2-4620-8029-8f3d21d21463 | Address Redacted | | | | |
| 20680528-4044-4c98-ac99-ff5e20e8477a | Address Redacted | | | | |
| 20681883-5c89-418a-b2fc-8c660c2ce213 | Address Redacted | | | | |
| 20682fa1-1051-4cfb-8776-cd36644259c1 | Address Redacted | | | | |
| 20683c5c-e426-4513-914c-ed0afe536687 | Address Redacted | | | | |
| 20683f61-195c-4aae-8c64-76f58429492c | Address Redacted | | | | |
| 20687fb9-1a13-4d48-9f9a-6a3b126de53l | Address Redacted | | | | |
| 2068855d-ed7b-4c6e-84d6-d70870af58e8 | Address Redacted | | | | |
| 20688bc3-a632-47b3-b506-1b2c551b7ecc | Address Redacted | | | | |
| 20689761-748b-4fca-b64e-60b25e89c420 | Address Redacted | | | | |
| 2068a890-b87d-4ef6-a28a-abc16a887388 | Address Redacted | | | | |
| 2068df2c-7cad-4062-963d-cb244c1ac64c | Address Redacted | | | | |
| 2068faa6-a7ea-4593-b294-5f5f49871244 | Address Redacted | | | | |
| 2069115e-8648-4f4e-a735-c73f16c59a1c | Address Redacted | | | | |
| 20691933-eab0-4d47-9550-18481ca48762 | Address Redacted | | | | |
| 2069610d-0832-4dcc-a727-dc8df24bb4ca | Address Redacted | | | | |
| 20697e1b-240c-4d0a-b9da-d2c398b011d5 | Address Redacted | | | | |
| 20698860-8ef0-4f61-835e-7af8fadcefel | Address Redacted | | | | |
| 20698f5a-d761-436b-a34f-87cdc08d7097 | Address Redacted | | | | |
| 20699a12-c62b-4020-aaec-a7f59cd47feb | Address Redacted | | | | |
| 2069af64-d27e-42b9-b020-53488a5a93c6 | Address Redacted | | | | |
| 2069c303-3691-4991-a8cf-ef199bd6f75c | Address Redacted | | | | |
| 2069da5c-5e3a-4cc1-9cc0-f4c7a20afc57 | Address Redacted | | | | |
| 2069f1e2-f9a1-40d8-82aa-43c1ec06755a | Address Redacted | | | | |
| 206a3a9a-5f95-47dc-bd54-ee1958380ce1 | Address Redacted | | | | |
| 206a60cf-5b7d-4297-b784-b608a7a131ba | Address Redacted | | | | |
| 206aad65-4252-4770-9cea-1cc8bb6b0793 | Address Redacted | | | | |
| 206ae983-abf1-4d44-b96a-0b08f1e7aa4c | Address Redacted | | | | |
| 206b9510-d282-4e12-9a70-82eb9055e9f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 206ba4db-beed-4989-b311-d98aaf8a50f9 | Address Redacted | | | | |
| 206bbda5-745d-4c5f-9bfb-700b091a69a2 | Address Redacted | | | | |
| 206bc6b9-4d79-49e9-8784-906dd0013c4a | Address Redacted | | | | |
| 206bd11c-28a0-4344-bbf9-1cd2080bd4d0 | Address Redacted | | | | |
| 206bdba1-867a-4035-8800-29b80100af99 | Address Redacted | | | | |
| 206bf63a-e252-42fb-adcc-6d077543fb15 | Address Redacted | | | | |
| 206c1d70-b1b6-4856-a6fe-faa8e644e963 | Address Redacted | | | | |
| 206c1d78-2afc-460f-98a8-1b827fae73a6 | Address Redacted | | | | |
| 206c26c5-b040-4438-8bed-c14fa6b1b08f | Address Redacted | | | | |
| 206c4b63-199f-4178-895b-cfe48dca13ae | Address Redacted | | | | |
| 206c4cf9-2255-4362-b0de-ff8b3aa6e0c2 | Address Redacted | | | | |
| 206c570e-6cd9-498b-a4f3-bb92a70efc2e | Address Redacted | | | | |
| 206c5738-3751-4a82-8370-46c958c22b2b | Address Redacted | | | | |
| 206c5f0e-810b-4dbd-8ba1-b3d7092c4a9c | Address Redacted | | | | |
| 206c64a9-0b95-42d6-94f8-bf23d182c1c7 | Address Redacted | | | | |
| 206c9373-5ddc-41cf-ab43-e8aa3f0094a1 | Address Redacted | | | | |
| 206c9ebe-972e-423b-8632-bf9d3cef9608 | Address Redacted | | | | |
| 206cb2fc-e5c4-480b-8f7d-51f450f6e28c | Address Redacted | | | | |
| 206cbe1b-5c2c-4ab0-bc27-043270ee094b | Address Redacted | | | | |
| 206cbf13-fbba-42a7-9c8c-a8fc7e03505e | Address Redacted | | | | |
| 206cdc56-3bb4-4ab6-b02e-742d3edfeb4e | Address Redacted | | | | |
| 206ce033-9063-4cce-908c-c167a0a17a50 | Address Redacted | | | | |
| 206ce3ad-3197-47bf-8db1-c3336184de3a | Address Redacted | | | | |
| 206ce972-928a-48b5-ae2c-16e38722db7b | Address Redacted | | | | |
| 206d357f-00ee-4398-b84c-6043bdc4378f | Address Redacted | | | | |
| 206df607-9b22-423d-b648-b9a3dd65fd24 | Address Redacted | | | | |
| 206e1b25-e280-4f9f-a860-a7d3630deb2a | Address Redacted | | | | |
| 206e52bb-4345-45b7-a3b1-81c17dbf3b7d | Address Redacted | | | | |
| 206e84de-d817-4876-92bc-a9a868b5f6f9 | Address Redacted | | | | |
| 206e94d4-5f39-46d2-8109-1977cc440e7a | Address Redacted | | | | |
| 206eaaba-6cfb-4945-9b2a-7b35544a12b7 | Address Redacted | | | | |
| 206ec540-2a5e-46f0-a8d2-bc5765f12ec3 | Address Redacted | | | | |
| 206ec9bd-a046-4223-9bb7-1dda1d4d6672 | Address Redacted | | | | |
| 206eda2d-d2b5-4d01-b8cc-3cbe08015ecc | Address Redacted | | | | |
| 206eeacb-cc62-4085-91e6-a45eb39cd8d2 | Address Redacted | | | | |
| 206f21f1-6a8f-4916-aa10-eeec5ab58580 | Address Redacted | | | | |
| 206f4543-7827-408b-a881-c03bc75ca3cd | Address Redacted | | | | |
| 206f9a05-5c3d-4e70-8731-df0b436db435 | Address Redacted | | | | |
| 206f9de1-b21f-4565-a029-864b372924e5 | Address Redacted | | | | |
| 206fc422-eeea-4c5f-be0a-ed80407ed1bc | Address Redacted | | | | |
| 206fdf30-afb7-4746-a9ed-351a439ec651 | Address Redacted | | | | |
| 2070151f-2eb2-4dea-b21a-4de6023b6e8f | Address Redacted | | | | |
| 20702a48-7ac6-406b-a975-b328a11a4554 | Address Redacted | | | | |
| 20703352-b56c-4a76-8578-a74ef6825036 | Address Redacted | | | | |
| 2070618c-eebc-43ca-9ea8-9c374a7377e6 | Address Redacted | | | | |
| 207061b5-2c80-44fb-8885-3375cfa80a22 | Address Redacted | | | | |
| 2070732a-7e29-4ebf-a086-c9cb19e454e2 | Address Redacted | | | | |
| 20707402-1b1f-4c57-b545-a63181ca001c | Address Redacted | | | | |
| 20709852-81ad-44dd-a655-75f6ccbdbd17 | Address Redacted | | | | |
| 20709cfb-af98-4e8d-b15e-ba2cfb956a94 | Address Redacted | | | | |
| 2070ac62-dc39-4112-9c96-e521378b4863 | Address Redacted | | | | |
| 2070c605-2515-4936-be45-c8a1cfda97b8 | Address Redacted | | | | |
| 2070dd73-05aa-48c9-8361-fe3d5ef2c421 | Address Redacted | Page 1292 of 10184 | | | |
| 2070f7c0-3dc8-4a8c-9611-4bfe216c6354 | Address Redacted | | | | |
| 20712d12-f8dc-4b54-844a-4a9c9f5e821d | Address Redacted | | | | |
| 207177ba-c3cf-4dd1-92ab-1a061a45dff3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20718b1c-38cf-4a0a-bc2f-acde1fba1ee0 | Address Redacted | | | | |
| 2071990c-f131-4930-b1a7-e5248958348c | Address Redacted | | | | |
| 2071e899-3829-43c6-a5c4-6011aab38766 | Address Redacted | | | | |
| 207239a1-65bb-4cb3-8e10-0541ff20c45a | Address Redacted | | | | |
| 20725abc-dfa6-4287-a765-1661e4379f51 | Address Redacted | | | | |
| 20728137-5e07-4a20-a3f6-c6a2f089e0e5 | Address Redacted | | | | |
| 2072a61f-0525-46b3-bf3b-1913bc3a5a00 | Address Redacted | | | | |
| 2072ce99-b992-463a-837b-e717d70c190c | Address Redacted | | | | |
| 2072e002-92ef-4dcb-8eb5-495c730dcfe4 | Address Redacted | | | | |
| 2072f339-8e95-4559-a33b-c6e53c838be7 | Address Redacted | | | | |
| 207307ca-2de4-4a23-8e4f-01a1ef5d363C | Address Redacted | | | | |
| 20731481-dea0-4e84-899e-7d437f3b7c56 | Address Redacted | | | | |
| 20735cf2-fb4f-400f-8f3f-8cd014d55a7b | Address Redacted | | | | |
| 2073c97e-824f-44bd-a236-8efb63c23883 | Address Redacted | | | | |
| 2073d3b1-9a63-4686-a87b-687163d11131 | Address Redacted | | | | |
| 2073e876-844e-4fef-a993-bd5c47c17f40 | Address Redacted | | | | |
| 2073fe84-4565-4011-ba32-81c5f21f1af2 | Address Redacted | | | | |
| 20740d14-adc6-4da6-8b7d-c3c7a4584f00 | Address Redacted | | | | |
| 20422dd-7fa3-453f-9766-c26442af363c | Address Redacted | | | | |
| 20742b0f-5f3d-46be-80bf-1b5f1d98d770 | Address Redacted | | | | |
| 2074328d-0025-4ff6-bbce-fa73e4576d63 | Address Redacted | | | | |
| 2074341a-724d-4de9-8eaa-24bca40fa880 | Address Redacted | | | | |
| 20442bb-a4c9-41c7-ab8e-602533aba45a | Address Redacted | | | | |
| 20748de8-acdb-4bb0-8b01-75162bf896cc | Address Redacted | | | | |
| 20749779-aab3-4f58-b05d-2c6c7d74b600 | Address Redacted | | | | |
| 2074c9c6-4c6b-4403-8cc6-a1aa974cf765 | Address Redacted | | | | |
| 2074cbbe-c8b4-454c-a6f4-a71f6e2597d7 | Address Redacted | | | | |
| 2074d320-b60e-4581-aa72-118a0a898c64 | Address Redacted | | | | |
| 2074d9d3-37b6-439f-b551-1eab1322c10a | Address Redacted | | | | |
| 2074e886-e16c-4128-95ba-8ef79e927b1a | Address Redacted | | | | |
| 20504c2-5935-4d9f-8cb1-6fbd446c19aa | Address Redacted | | | | |
| 2075096f-7c42-4226-9900-fef41680624E | Address Redacted | | | | |
| 20751fda-1cab-434a-b197-1a3a303b7f7l | Address Redacted | | | | |
| 2075322a-fbe4-4da4-83c9-19f5080ee5c7 | Address Redacted | | | | |
| 20755cf8-42f9-4f57-a241-7ac6815ab49E | Address Redacted | | | | |
| 2075866a-66cd-46d8-a07d-52d72bd782dc | Address Redacted | | | | |
| 2075c3b9-163e-4bd3-be38-e6af8b377ce2 | Address Redacted | | | | |
| 2075ced0-0712-48fe-afe8-1c51edcfdb21 | Address Redacted | | | | |
| 2075d400-785a-4881-98e2-22b580383bc5 | Address Redacted | | | | |
| 20760f28-9c1b-4af3-b59e-f965e6b13fc7 | Address Redacted | | | | |
| 20762ae6-67f6-464d-8560-a7e38742c385 | Address Redacted | | | | |
| 207632dc-bfb5-4a63-80d8-2cd0e8ef5ecf | Address Redacted | | | | |
| 20763864-983e-437a-b003-32be6e33472e | Address Redacted | | | | |
| 20764a62-8f6f-4e76-8156-7bf79ca9a214 | Address Redacted | | | | |
| 20764bab-705c-465f-84d6-be9007c216f7 | Address Redacted | | | | |
| 2076ae52-a682-4921-80bb-cc4b6128a67e | Address Redacted | | | | |
| 2076d944-ad9f-478f-80ea-f6520459fd7f | Address Redacted | | | | |
| 2076ddda-99b4-4f24-882f-0b44eb5f116e | Address Redacted | | | | |
| 2076eb3b-aeb4-4ee5-805e-833bba0ede65 | Address Redacted | | | | |
| 20774210-73e3-491b-9e9f-5ab693a10919 | Address Redacted | | | | |
| 20776a98-1750-465b-8df7-88a6f76a81b2 | Address Redacted | | | | |
| 20778e56-5f42-4872-bf59-aab1ec2b5654 | Address Redacted | | | | |
| 20779777-4b94-486c-bed5-dccd9b068a9a | Address Redacted | | | | |
| 2077b464-0fc8-4df9-bcfa-f6e637345e84 | Address Redacted | | | | |
| 2077d0ec-3972-43da-8eb9-452369fd93d8 | Address Redacted | | | | |
| 2077e6be-39a1-4689-8b20-a923823aafd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2077e949-9a44-492c-a7c2-9ee16b0e1572 | Address Redacted | | | | |
| 2078176c-382d-4cbc-b693-c781691c19e2 | Address Redacted | | | | |
| 20782757-f8ef-4dd6-a997-56feb4b3e4ac | Address Redacted | | | | |
| 20784659-2a21-4ceb-b3aa-13edbb0345d0 | Address Redacted | | | | |
| 2078533c-1cc7-4632-90e4-042b2eb753b8 | Address Redacted | | | | |
| 207871e1-3637-4825-832a-71bbde64c013 | Address Redacted | | | | |
| 207879f9-c715-4a2a-8ab7-d2d299a9d52d | Address Redacted | | | | |
| 20789e44-c062-42c4-afda-fd722f663d82 | Address Redacted | | | | |
| 2078b312-4ab1-49db-9396-d97df5b81d4f | Address Redacted | | | | |
| 2078ba8d-08fa-44ad-a8b8-3a9a21a68005 | Address Redacted | | | | |
| 2078d381-c01e-4d0e-a602-24d4fdaddccb | Address Redacted | | | | |
| 20790010-ae81-45fc-8317-808b84e7a1f8 | Address Redacted | | | | |
| 207909d8-7cda-409c-a6fa-5ecadf82c21a | Address Redacted | | | | |
| 20791b46-9cfa-4a66-b72f-abe5a15e889b | Address Redacted | | | | |
| 20797493-03fc-42f1-91dc-a4d2b868b767 | Address Redacted | | | | |
| 2079b90e-748b-4fb1-be86-1fc5397e3b01 | Address Redacted | | | | |
| 2079d125-f36d-440a-80da-17d142e9b32e | Address Redacted | | | | |
| 2079d1bb-d99c-4aac-b27a-f521bcf398be | Address Redacted | | | | |
| 2079f726-fa50-4c03-a898-24807496316e | Address Redacted | | | | |
| 207a054c-be6a-4739-b002-599649773d06 | Address Redacted | | | | |
| 207a2b08-f014-47b2-9149-4d1bcd47d76d | Address Redacted | | | | |
| 207a39fb-0e28-4d38-bd1f-01cc305fe42f | Address Redacted | | | | |
| 207a7147-ef46-4f10-8421-28148cb7bbea | Address Redacted | | | | |
| 207ab33e-c557-4db9-b823-2c78fba79124 | Address Redacted | | | | |
| 207acb3c-52e6-4d78-8c23-d21c6d377b34 | Address Redacted | | | | |
| 207aff27-2ddf-4b39-8c25-77683d190df7 | Address Redacted | | | | |
| 207b39be-7479-45e7-8a58-40aaeb9b92bc | Address Redacted | | | | |
| 207b5fa6-d186-49a0-bd9f-cc23f5e2b2ba | Address Redacted | | | | |
| 207ba4f4-a045-4e2a-ada0-baf18f639087 | Address Redacted | | | | |
| 207baed7-9634-4092-a8af-5512bfa3331c | Address Redacted | | | | |
| 207bc5c6-8cbc-470b-b7ab-11e0054ee473 | Address Redacted | | | | |
| 207bdeac-7630-4590-b521-26b74ced70ae | Address Redacted | | | | |
| 207be0d6-7e6e-4d6b-af5e-2229165aa52a | Address Redacted | | | | |
| 207c20f8-f50f-403c-8a99-d084105664d3 | Address Redacted | | | | |
| 207c492f-7842-4951-8aca-d5282e5d77a5 | Address Redacted | | | | |
| 207c7091-3a52-4fee-96f4-d10017514272 | Address Redacted | | | | |
| 207c90ce-c9eb-42b9-a604-e64472e86f3d | Address Redacted | | | | |
| 207cb7be-6b21-4461-a9b3-5e58cf3a78bf | Address Redacted | | | | |
| 207cca14-d5cf-48ab-a60d-0766ee738e29 | Address Redacted | | | | |
| 207ce082-093e-4ca6-95e1-60006bfc0b09 | Address Redacted | | | | |
| 207ce5f6-d772-4067-836f-fc89684b46ec | Address Redacted | | | | |
| 207cea1a-ae83-419a-827b-00cde0f46eb0 | Address Redacted | | | | |
| 207cf010-dc9c-4b85-93cc-ad76399cc621 | Address Redacted | | | | |
| 207d08c5-29ad-43ae-b2be-1b12b5b3978a | Address Redacted | | | | |
| 207d2745-2652-4f0e-9a60-d1ab9e03b787 | Address Redacted | | | | |
| 207d3d3d-456a-4929-93e8-12e8ccbdf8af | Address Redacted | | | | |
| 207d43a6-4172-47dd-b749-3903816ccd82 | Address Redacted | | | | |
| 207d955f-28a0-468d-9194-b988037b6719 | Address Redacted | | | | |
| 207da133-d973-447a-8a07-8b17c42eae8a | Address Redacted | | | | |
| 207da99c-f1bd-465a-96de-53f25fdd4589 | Address Redacted | | | | |
| 207dd4f7-b626-4da7-b6a1-21270976ce89 | Address Redacted | | | | |
| 207dea82-24be-4874-9257-132089c8e6d5 | Address Redacted | | | | |
| 207e02f3-4f99-41e9-8060-504de5949acb | Address Redacted | Page 1294 of 10184 | | | |
| 207e0746-30f4-4d8a-a997-14122f4f09a2 | Address Redacted | | | | |
| 207e12e1-81d1-4b94-a988-cdca44324a79 | Address Redacted | | | | |
| 207e1f18-37c4-41a7-901c-6fa5157097e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 207e2c2d-9a80-4a21-b590-49f92074de2c | Address Redacted | | | | |
| 207e48cd-fa8c-4d30-8670-2e7911c0585a | Address Redacted | | | | |
| 207e6c15-7470-49c2-a42d-3a4532eb74b5 | Address Redacted | | | | |
| 207e7262-6751-4c28-ad02-6a09b28706a8 | Address Redacted | | | | |
| 207ea51f-cdd3-47f8-9a24-817653e955a4 | Address Redacted | | | | |
| 207ea720-46ef-462b-8941-99dfd50456b6 | Address Redacted | | | | |
| 207ebc3c-9e53-47f4-9bfe-157b7069d0fa | Address Redacted | | | | |
| 207f25cd-7a39-4732-8a0c-20d9dc42fd87 | Address Redacted | | | | |
| 207f4b83-d24b-4f54-ba60-b33fb8316ef8 | Address Redacted | | | | |
| 207f8570-7515-4538-9677-d3bdd2428893 | Address Redacted | | | | |
| 207f8ab1-7640-477b-945a-38cc62b7ed0f | Address Redacted | | | | |
| 207fecc4-7158-4f61-abfd-ab08ff83c432 | Address Redacted | | | | |
| 208009c3-c507-4ca0-8ea4-24a56477e040 | Address Redacted | | | | |
| 2080391d-6589-4f86-8cb6-d13e44b7c1cc | Address Redacted | | | | |
| 20806d37-267b-4878-8183-eb6b7e2bacf0 | Address Redacted | | | | |
| 2080991d-b55b-426b-974d-12e584b06af2 | Address Redacted | | | | |
| 2080baf3-893a-4984-af68-9fcd082a5d46 | Address Redacted | | | | |
| 2080d6ad-87f0-456b-a71c-d696054eab75 | Address Redacted | | | | |
| 2080dd70-10a6-48ac-87cb-772c860a71bb | Address Redacted | | | | |
| 20811028-a479-4900-a2ed-1588b1511dbc | Address Redacted | | | | |
| 20812208-da65-47d0-9de1-72fea4f00d0c | Address Redacted | | | | |
| 208131d0-cb13-48d2-96c8-cceb9a14c223 | Address Redacted | | | | |
| 20814aa6-607f-4896-8a02-fbeafe389b9a | Address Redacted | | | | |
| 2081586b-a6fc-41a1-8f58-22c9787ddb2d | Address Redacted | | | | |
| 2081686f-bec5-432f-a561-7effdc1fc610 | Address Redacted | | | | |
| 20817036-19ba-41fd-818f-6568dad7a939 | Address Redacted | | | | |
| 208170df-b006-448f-a163-522397e123f5 | Address Redacted | | | | |
| 208185b8-5c76-40b9-bb98-3584d314b90d | Address Redacted | | | | |
| 2081ec37-2c78-4402-b5ba-bb373e40a412 | Address Redacted | | | | |
| 208248b8-edfc-4287-a319-589dd47111d0 | Address Redacted | | | | |
| 20824d96-e704-4cf4-8107-05e3b837d19c | Address Redacted | | | | |
| 2082576e-4ddf-4740-a2d6-29ff534d9fb1 | Address Redacted | | | | |
| 20826 2af-ed16-481d-86b1-1bbcaf36b052 | Address Redacted | | | | |
| 2082709c-4218-46f9-aba9-1fc763af8d97 | Address Redacted | | | | |
| 20829654-aedb-4771-a2c6-903447ded3bd | Address Redacted | | | | |
| 2082dc1b-a843-4d8a-84a9-d3523c0a0a5C | Address Redacted | | | | |
| 2082e909-96b6-467a-8e34-500de85b9bd3 | Address Redacted | | | | |
| 2082f570-5493-4a0d-8321-a955bec1135d | Address Redacted | | | | |
| 2083 2c25-c0cc-4b26-8a95-1b430a3ea16b | Address Redacted | | | | |
| 2083309b-97dc-479a-b2b6-80168cc2ba4a | Address Redacted | | | | |
| 20833452-e12b-48e8-864b-0c1c5d828a24 | Address Redacted | | | | |
| 208341bd-c8ef-4e3a-a28c-8cdad4f5cbb2 | Address Redacted | | | | |
| 20834d32-755f-478c-b7fa-678b2cbb5a01 | Address Redacted | | | | |
| 20834e7e-316d-445e-bab4-bbd31d0ceb9f | Address Redacted | | | | |
| 20837530-b9fe-429a-8dcc-937393cf1bf3 | Address Redacted | | | | |
| 2083e19b-6f44-4d5f-a996-b25de6c33a96 | Address Redacted | | | | |
| 2083e3b2-04e7-4f69-908d-420e38f7309f | Address Redacted | | | | |
| 2083fa4a-440d-4f65-890f-cc56559997a8 | Address Redacted | | | | |
| 2083fde3-7fd6-484c-82a3-4b002904e70a | Address Redacted | | | | |
| 2084415c-64ab-4455-93f8-189010f0451c | Address Redacted | | | | |
| 20844a1d-a969-4ecb-97be-93d8e34b593d | Address Redacted | | | | |
| 20848e22-aa19-4a91-8bb5-bfa82883734e | Address Redacted | | | | |
| 20849555-1502-4463-a256-8ce689039d08 | Address Redacted | | | | |
| 2084a283-a03b-4a22-812d-7de4a89b6f49 | Address Redacted | | | | |
| 2085336a-d1ae-4ad6-94dd-270a8c67970c | Address Redacted | | | | |
| 2085ad33-fbb3-4357-b388-2f6d60ab479a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2085c4de-8f5e-4f91-b413-7ba8ce30ecbb | Address Redacted | | | | |
| 2085c7c2-ef09-45ec-96e9-67395cdbdd33 | Address Redacted | | | | |
| 2085e951-0b47-4105-8733-c455d2ec18c1 | Address Redacted | | | | |
| 208600d7-4abe-4519-95b8-2795cb1ba510 | Address Redacted | | | | |
| 208625c2-c9ff-41e8-bae9-30395ff31945 | Address Redacted | | | | |
| 2086287b-6a69-4de0-bd4a-f1958f487f0c | Address Redacted | | | | |
| 20869f25-a3b0-4ecd-beef-ad4f7c4b75cb | Address Redacted | | | | |
| 20869fbd-1ee4-463f-af61-02949ea2f150 | Address Redacted | | | | |
| 2086ba1e-b6c5-4c75-988c-e66c8d4e35ae | Address Redacted | | | | |
| 2086beeb-3afb-49ec-9a4d-080249ddad15 | Address Redacted | | | | |
| 2086cd74-4e61-49f6-ab1c-8d80941d77f0 | Address Redacted | | | | |
| 20870e9f-a2b5-4b49-8b00-a820da31227e | Address Redacted | | | | |
| 20872734-a91f-4e62-872e-afdb3d7c5381 | Address Redacted | | | | |
| 20872b64-924d-4267-8ea1-d8adbd8e2a0f | Address Redacted | | | | |
| 20876410-08a5-4684-8ae4-591f6988e43 | Address Redacted | | | | |
| 2087687f-99cf-478c-ac47-8586024a404b | Address Redacted | | | | |
| 20877518-fc86-4223-aef6-e5aeb2480742 | Address Redacted | | | | |
| 2087a5d7-97f0-4244-8326-8ffdb44aeac7 | Address Redacted | | | | |
| 2087c575-59d2-4b39-b471-029b2231ad07 | Address Redacted | | | | |
| 2087e81a-4aaf-433e-9710-914ff21c28b8 | Address Redacted | | | | |
| 208813b7-f58e-4dce-b968-3d621adebacc | Address Redacted | | | | |
| 208842ba-fb8d-440a-ac46-e639a5bb63ab | Address Redacted | | | | |
| 20885d98-3175-466a-9a0d-6b0e25f2d659 | Address Redacted | | | | |
| 20887865-4ec4-4639-bc4e-f17ee5fb564b | Address Redacted | | | | |
| 20888570-49e9-4f2c-ab5d-db91698f3374 | Address Redacted | | | | |
| 208889e4-4e94-4ee5-9ad7-0fea9cbbf855 | Address Redacted | | | | |
| 20889719-9fdc-4e51-8edf-2dc975e5350e | Address Redacted | | | | |
| 2088ab98-4d46-425c-816d-b257ca30331a | Address Redacted | | | | |
| 2088b801-f1ab-47c7-9b93-f9fff1e87833 | Address Redacted | | | | |
| 2088bd8a-a9d1-449c-8403-d01d24368d13 | Address Redacted | | | | |
| 2088c5b2-0760-4ae8-9886-189fda63d1c9 | Address Redacted | | | | |
| 2088e512-3743-4385-b15a-ed5a1a993b42 | Address Redacted | | | | |
| 2088edf2-c472-45b2-93a0-734903fe3ba3 | Address Redacted | | | | |
| 20891302-471b-4e16-a345-ea3e08efa127 | Address Redacted | | | | |
| 20891439-c594-47ba-ad97-fbec7eefa4a2 | Address Redacted | | | | |
| 20891db4-84a9-4cb0-a41a-7f0f55f597d5 | Address Redacted | | | | |
| 20892319-f363-445f-9f99-b76963f1f707 | Address Redacted | | | | |
| 20894054-8523-4c17-95b9-ae33617ea3cc | Address Redacted | | | | |
| 20894ba3-a1a4-455e-ab5b-832c44e999d5 | Address Redacted | | | | |
| 208984a2-5397-4bf1-8ac7-1bdb8093ed00 | Address Redacted | | | | |
| 2089956b-b518-4e42-bb56-df20c3d69d41 | Address Redacted | | | | |
| 20899bec-1b32-4535-9c95-cf363c261f01 | Address Redacted | | | | |
| 2089a12a-7bfb-4b67-b7b7-d6ebbb99e2f7 | Address Redacted | | | | |
| 2089a99a-4cfe-46aa-839f-14060356c3c4 | Address Redacted | | | | |
| 208a4633-0820-4b9f-b8b6-c1a85246f652 | Address Redacted | | | | |
| 208a96de-e1d7-4ae1-8b7d-2bbd4e8f9825 | Address Redacted | | | | |
| 208a99ee-5ef5-4f30-8129-8e4637ff194a | Address Redacted | | | | |
| 208ac660-63f4-473f-8b55-5cae972dd496 | Address Redacted | | | | |
| 208ae55b-14bf-4971-80de-b7e4262d486a | Address Redacted | | | | |
| 208ae5dd-1dd5-4344-be99-faa8d49141be | Address Redacted | | | | |
| 208b0a6b-eb3b-47e6-bdc3-07e18a1cd5f5 | Address Redacted | | | | |
| 208b1639-1996-4370-8204-4bf61f17f861 | Address Redacted | | | | |
| 208b64d9-e681-4117-b5f1-4e815f7ef0d2 | Address Redacted | | | | |
| 208b991e-87fc-44cc-8f26-4e607da83c70 | Address Redacted | | | | |
| 208bcbd2-0875-4190-8a05-e73c0fcda49e | Address Redacted | | | | |
| 208bcf8f-0287-45cb-9504-656f348e7c27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 208bd531-b8dd-4038-ad05-1dc920f926b7 | Address Redacted | | | | |
| 208bf074-e63a-43f5-a8ea-37fae4eb9500 | Address Redacted | | | | |
| 208bf254-a72c-43a9-bf3c-6eacf3f278a2 | Address Redacted | | | | |
| 208c3287-0cc7-4f99-bfc6-410813265448 | Address Redacted | | | | |
| 208c6e8e-58f5-4ce7-a002-dc9550c7e32a | Address Redacted | | | | |
| 208ca6a7-0df4-4e9c-875a-33fa75363ba8 | Address Redacted | | | | |
| 208cabe8-0afc-4b3a-8140-f21dcc8e2409 | Address Redacted | | | | |
| 208ccbfe-70a2-4dd8-a574-2f40177ced9a | Address Redacted | | | | |
| 208d0bec-2765-4a9b-bcfc-4cd35acbff47 | Address Redacted | | | | |
| 208d40bb-ad11-4ac2-8a8a-c6e0fd248ce7 | Address Redacted | | | | |
| 208d51d7-fec8-4f92-8df6-c744c5657df6 | Address Redacted | | | | |
| 208d5c02-2646-49f5-8c9c-963091cf5858 | Address Redacted | | | | |
| 208d6d79-978e-4d0f-ac3c-16f78fd9a72d | Address Redacted | | | | |
| 208d8618-58d8-477f-bd7a-cee5215769b9 | Address Redacted | | | | |
| 208d86db-c05c-4ec9-807a-6a62f89832fc | Address Redacted | | | | |
| 208d86dc-8704-479d-9daf-cab76f8f44bd | Address Redacted | | | | |
| 208d8969-cd55-49ba-9ef4-1bf24c7290b3 | Address Redacted | | | | |
| 208daa98-7602-4af4-b392-a0e5997a02a0 | Address Redacted | | | | |
| 208dbce9-0a02-4af5-964c-8413b3e49131 | Address Redacted | | | | |
| 208dc52d-2bb3-4bf8-8a97-7d08c3047204 | Address Redacted | | | | |
| 208e03ab-4599-4117-bef2-f60bf11b8d6a | Address Redacted | | | | |
| 208e066e-50cb-47a9-be01-ed2609d4c635 | Address Redacted | | | | |
| 208e383b-9dc6-41c2-b5ec-9f4ce9d691c6 | Address Redacted | | | | |
| 208e3889-00e5-45e2-a2b5-04266459afc5 | Address Redacted | | | | |
| 208e562b-d32f-4ef4-8ebd-efc7d8aa253a | Address Redacted | | | | |
| 208e69e4-a64d-4624-aab8-7f87eb164489 | Address Redacted | | | | |
| 208e6f6d-8f3d-4be5-a943-3f99d7cf4967 | Address Redacted | | | | |
| 208e8d32-6773-4204-9a45-59408bcb2abc | Address Redacted | | | | |
| 208eaa94-0e31-403b-8578-2cc85c76e09e | Address Redacted | | | | |
| 208ef1b2-cc6b-4232-a629-4fa7939da8d2 | Address Redacted | | | | |
| 208f0433-f365-459c-95d3-92ac86471c66 | Address Redacted | | | | |
| 208f3701-a245-4fe0-a86b-874cb0e73181 | Address Redacted | | | | |
| 208f41fd-9d9e-40c6-8d8c-ba1b8fc239c7 | Address Redacted | | | | |
| 208f4234-e837-40f7-82a5-ad1c35cb8163 | Address Redacted | | | | |
| 208fc0b1-447b-4861-9293-56af340e774a | Address Redacted | | | | |
| 209013ce-5446-4e99-85cf-f986d0654917 | Address Redacted | | | | |
| 209054d7-28ca-4b72-b4c3-0b62538f9e77 | Address Redacted | | | | |
| 20905ae3-dbc7-4d3e-8efc-64424ea2580e | Address Redacted | | | | |
| 20905d9c-db9d-4cbe-8060-033489e15712 | Address Redacted | | | | |
| 20909163-6ff3-471c-abb8-917586a816dc | Address Redacted | | | | |
| 2090973c-5030-44ae-a9b5-9406e8c3278a | Address Redacted | | | | |
| 2090a87b-10fe-49ca-81c2-c32c0063fd38 | Address Redacted | | | | |
| 2090f25c-7e01-496e-9913-c747889b00a7 | Address Redacted | | | | |
| 2090fd15-fd5f-48ff-a727-cb02990f23bl | Address Redacted | | | | |
| 20914be4-355a-49ad-9e68-641eac23a29f | Address Redacted | | | | |
| 2091662e-e338-480b-8ad3-8ddfd858ac9c | Address Redacted | | | | |
| 2091a10e-5c4d-4fac-8cb0-df20945918e0 | Address Redacted | | | | |
| 2091a1ae-e47f-43a2-b580-bc5ab4d9549d | Address Redacted | | | | |
| 2091a964-9d1b-43e3-8af3-e93cea1b277d | Address Redacted | | | | |
| 2091b663-2add-49f7-aa1a-2436fce70c52 | Address Redacted | | | | |
| 2091c7f3-5142-4ced-ab93-9df534e64cef | Address Redacted | | | | |
| 209209a5-70d0-45c9-9fd5-4ccca2d9b213 | Address Redacted | | | | |
| 20922d3a-9d31-4141-9c6d-8ad631e9a1a0 | Address Redacted | | | | |
| 20923b29-537e-44b1-8b7a-68153029d618 | Address Redacted | | | | |
| 20928239-446a-42c1-9652-d003603497c9 | Address Redacted | | | | |
| 20928283-001e-454a-b7c6-4c9e4108f95a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20929d28-5125-4009-8a1b-87ee16f6e425 | Address Redacted | | | | |
| 2092abe7-259a-49f3-9064-12a26d701dc8 | Address Redacted | | | | |
| 2092bd13-d9a2-4a4b-b01f-b8519ff89abd | Address Redacted | | | | |
| 2092d161-49f7-4e4f-a16a-e31948ed875f | Address Redacted | | | | |
| 2092d837-08d1-4145-8838-90ec5f4c9e6b | Address Redacted | | | | |
| 2092f75a-8d45-4308-8b50-efce3cc1aabc | Address Redacted | | | | |
| 209301b9-f1e9-41fe-bf73-719a5b6b93aa | Address Redacted | | | | |
| 20931600-fe07-4540-a90f-4005c1df9c3f | Address Redacted | | | | |
| 20934715-1117-47d7-a8ad-0e058aee7b25 | Address Redacted | | | | |
| 20935d22-0a5b-4de4-8d3b-2905750267c5 | Address Redacted | | | | |
| 20936577-c544-4297-8089-fb39d5606f63 | Address Redacted | | | | |
| 2093cc42-3f62-4f73-8899-cc099aafe556 | Address Redacted | | | | |
| 2093cfdb-053c-4826-87c2-ad68556900ba | Address Redacted | | | | |
| 2093f9cf-43d7-47ee-b100-7fd3d5dd00ec | Address Redacted | | | | |
| 20940041-5c6d-4e7a-a665-ce987706f4c6 | Address Redacted | | | | |
| 20940770-8849-4cdc-b4ad-21f4b42a1ebf | Address Redacted | | | | |
| 209420c5-cc61-421a-a3c8-540f94228331 | Address Redacted | | | | |
| 20944f39-40c6-4640-9be2-ca2c51ef8c43 | Address Redacted | | | | |
| 20948a65-c2d4-4f52-9e73-921dd76f31a2 | Address Redacted | | | | |
| 2094bc4d-3bf8-4008-8411-82ec0de72724 | Address Redacted | | | | |
| 2094e2b2-2501-4035-9b58-4bd03fcc2ed3 | Address Redacted | | | | |
| 2094f64d-d265-42e4-b175-74d120b5b19b | Address Redacted | | | | |
| 2094fdfa-566b-426a-8af0-4c535208628c | Address Redacted | | | | |
| 20950936-ce0a-4c41-a846-3a5ca9a2340c | Address Redacted | | | | |
| 20951e4f-ec31-407b-a986-b4c3a5306864 | Address Redacted | | | | |
| 209529a8-49fe-4a98-8e73-4950c57484e0 | Address Redacted | | | | |
| 20955356-021e-4c63-b2d8-c4b0a8171efe | Address Redacted | | | | |
| 2095cd7c-dd12-441a-8193-b46d0c8c326b | Address Redacted | | | | |
| 20960d3e-e55a-4c25-a13f-5b54fa8f3955 | Address Redacted | | | | |
| 20965717-8306-44f1-bf17-10813dc189f2 | Address Redacted | | | | |
| 2096 5a30-00f9-41b3-9637-0fb74fd92a63 | Address Redacted | | | | |
| 2096 5f0b-22d9-49d0-8c00-1d494d9fee45 | Address Redacted | | | | |
| 209 6605f-1b68-4133-bcca-a9326e54c50b | Address Redacted | | | | |
| 209674b2-2987-4f9c-ab21-a65d00d0d359 | Address Redacted | | | | |
| 209677ab-3d79-484d-9057-0bfd596098c5 | Address Redacted | | | | |
| 20969856-9180-40da-b132-0221564ad118 | Address Redacted | | | | |
| 20971a69-5dad-4066-9cb5-29ac5ee7e919 | Address Redacted | | | | |
| 20972a5b-e7a9-4dbb-b30f-dcdbf4ad394b | Address Redacted | | | | |
| 20973b95-6b27-4ca7-a1c9-4343358cea10 | Address Redacted | | | | |
| 209771f2-f9de-4643-8d43-5f768f2f875c | Address Redacted | | | | |
| 2097831c-a88b-42e2-9054-230137f43ef7 | Address Redacted | | | | |
| 2097ce00-e054-42eb-ac51-4e916d448b56 | Address Redacted | | | | |
| 2097f5ad-4ae6-44e5-839f-b4360ea64b16 | Address Redacted | | | | |
| 20983282-3f46-4574-a930-4a44f93b5dd7 | Address Redacted | | | | |
| 2098487f-a9a0-49e8-975e-6c46af853a9a | Address Redacted | | | | |
| 20989526-d0c8-4c32-8437-dbacbf25ee30 | Address Redacted | | | | |
| 20989ce3-dd87-40c9-a97d-e3c245a608d1 | Address Redacted | | | | |
| 2098bb9d-8172-4add-9190-c1e63edcbc92 | Address Redacted | | | | |
| 2098c4df-043c-4358-91a3-187892d3e0ee | Address Redacted | | | | |
| 2098cc44-39b4-4cb9-9aa1-8de8ab20566a | Address Redacted | | | | |
| 2098de00-7bd7-41ac-ab85-6d4cf2d215fd | Address Redacted | | | | |
| 2098eec6-6996-4f7f-8ad0-655e1e39162e | Address Redacted | | | | |
| 2098ef50-277c-4f6e-9054-0d21966475ac | Address Redacted | | | | |
| 2098fb8c-0419-46b5-b453-e55aa224820c | Address Redacted | | | | |
| 209917d0-c2b9-4fa5-abed-ebef42e221fa | Address Redacted | | | | |
| 20992735-ec3b-4ce5-8348-3059544b1e8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20994210-8519-4697-a860-249489ef1bec | Address Redacted | | | | |
| 2099449a-8a02-4dbc-a643-0a99e72ac146 | Address Redacted | | | | |
| 2099820b-5340-4287-aa5c-cf10236ac53a | Address Redacted | | | | |
| 20998374-832e-489f-8334-3644ea2403b4 | Address Redacted | | | | |
| 2099e472-0c1a-4ada-b9bb-fbc38b9d4056 | Address Redacted | | | | |
| 209a066b-ab8a-48f7-84d4-314276d2ce9c | Address Redacted | | | | |
| 209a2414-4e9f-4423-87b2-50d495569459 | Address Redacted | | | | |
| 209a468f-f46f-4952-bd11-233f35bb6291 | Address Redacted | | | | |
| 209a4c3f-859e-4146-827d-a313fe1a2cff | Address Redacted | | | | |
| 209a543b-3ebe-46bf-916b-2743e6880c15 | Address Redacted | | | | |
| 209a8c42-84e4-44fc-911b-334564e6efc2 | Address Redacted | | | | |
| 209a96bc-6271-44b5-ad76-a2a453e7d27e | Address Redacted | | | | |
| 209a9f62-cefe-4292-a608-3118b90530c1 | Address Redacted | | | | |
| 209adca4-31d2-49f2-957d-a50ab2cd8eef | Address Redacted | | | | |
| 209af5a9-0175-427c-8a70-69092726fef2 | Address Redacted | | | | |
| 209b1c14-2174-4aaf-9436-c3fb35fd50b8 | Address Redacted | | | | |
| 209b59da-37fd-4f76-8d8d-6a7460604ad6 | Address Redacted | | | | |
| 209bd175-06a5-43a0-8d58-8d761e1ce4cb | Address Redacted | | | | |
| 209c244e-9801-4636-8dd0-ced07b1cdd69 | Address Redacted | | | | |
| 209c698a-3bd5-4120-8fb0-11859db55866 | Address Redacted | | | | |
| 209c7821-f619-4a3c-9f0c-2c1eb435eee5 | Address Redacted | | | | |
| 209c8421-2b2c-4825-8317-5f1a02f22ce7 | Address Redacted | | | | |
| 209ca96f-fbd0-410c-906e-71d915045d7f | Address Redacted | | | | |
| 209cbf51-3478-46e1-a35b-d7265fa1fd92 | Address Redacted | | | | |
| 209cc020-4481-4a16-b033-6e500d27df10 | Address Redacted | | | | |
| 209cdbd4-8d7a-46be-af52-2db206e29626 | Address Redacted | | | | |
| 209d121e-33d0-42eb-be1b-39f67ef9b844 | Address Redacted | | | | |
| 209d1385-4a0d-4f7e-bb94-78a10b8cfe83 | Address Redacted | | | | |
| 209d26e0-8084-4c06-acb8-d95114bda745 | Address Redacted | | | | |
| 209d3d16-2b9e-4cfa-8142-4a9acd9a4bc4 | Address Redacted | | | | |
| 209d4055-84c3-483a-9d4c-ce9d05862742 | Address Redacted | | | | |
| 209d4b90-7216-4e79-9407-6cbcc3eb8652 | Address Redacted | | | | |
| 209d5254-4dec-4a4a-9a0a-a54abbc91b9f | Address Redacted | | | | |
| 209d79d1-ebc3-4e0d-87be-1f779a5f25f2 | Address Redacted | | | | |
| 209d7f25-fa6f-48f1-943e-b36996409e19 | Address Redacted | | | | |
| 209db14f-365c-479f-8831-09fdac96678b | Address Redacted | | | | |
| 209db350-acde-4b1b-bb08-440a1344b9d2 | Address Redacted | | | | |
| 209dbd7e-7001-43de-9fdb-4813fcec06d6 | Address Redacted | | | | |
| 209dd7a1-b8a5-4afa-a7ee-0320f1e49b0c | Address Redacted | | | | |
| 209dda63-c44b-4b0d-8a7a-0b6d9de017ce | Address Redacted | | | | |
| 209de93e-3a2e-4864-abbb-a9a493bc71b5 | Address Redacted | | | | |
| 209eadf4-869f-4213-a211-e2c5c2e2516c | Address Redacted | | | | |
| 209eb149-fb1b-4de6-8fdb-3c56b4ca19f7 | Address Redacted | | | | |
| 209eb4e1-f0c2-422e-a971-70154609bfde | Address Redacted | | | | |
| 209ed3d8-43eb-495b-8897-f4cfb8ebc81d | Address Redacted | | | | |
| 209efbc9-5f8b-4e73-9828-2ae1422c0ed0 | Address Redacted | | | | |
| 209f00de-65be-4652-86c0-f121fe701c64 | Address Redacted | | | | |
| 209f2d9d-93ff-4b30-9687-ac6762d3187e | Address Redacted | | | | |
| 209f32e6-c8d3-4969-adc0-5d83b30e01c6 | Address Redacted | | | | |
| 209f4212-adb6-4fe0-b0e2-634ed5f4939e | Address Redacted | | | | |
| 209f6878-3d86-428b-9ae4-99435b5c36c7 | Address Redacted | | | | |
| 209f92b4-64e2-427e-a356-dd3fe1a6b69f | Address Redacted | | | | |
| 209fa27d-491e-467a-a736-45375c21a119 | Address Redacted | Page 1299 of 10184 | | | |
| 209fdef3-cb24-4bda-8a35-ac5734216c36 | Address Redacted | | | | |
| 209feb30-fad6-40aa-826b-77c2ccb7e64c | Address Redacted | | | | |
| 209feece-7564-4e49-8ca8-96adcbe790d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20a01187-66ab-4918-af4a-ec9c83d6370a | Address Redacted | | | | |
| 20a047ac-1fdc-44e6-b581-18eef457deda | Address Redacted | | | | |
| 20a04bb1-52f5-40ed-a705-b9467485596f | Address Redacted | | | | |
| 20a05bf7-7a79-4e62-8dcb-d8c8fe35359b | Address Redacted | | | | |
| 20a08c68-b72d-40e0-9d4d-8c90c1a9ef49 | Address Redacted | | | | |
| 20a092fd-de17-4b65-8203-260453e3ec2f | Address Redacted | | | | |
| 20a0956f-0ddf-4559-9372-ae6893458dcb | Address Redacted | | | | |
| 20a0b596-e33f-4c67-88ce-014ce3a99a89 | Address Redacted | | | | |
| 20a0b82b-30df-439b-ae74-bbfe8b80d00e | Address Redacted | | | | |
| 20a0cd84-b2cd-4bf1-a4ca-6d0e821a3a5a | Address Redacted | | | | |
| 20a0d298-9424-4fb7-b4f2-da8feaaf78e0 | Address Redacted | | | | |
| 20a0f151-1d9a-4e7e-9993-a40bf3ac88bf | Address Redacted | | | | |
| 20a0fafc-b60e-4ac9-b58b-a8b59fada4a0 | Address Redacted | | | | |
| 20a14413-c8be-45b7-a7a0-b4263fa3e1ba | Address Redacted | | | | |
| 20a14814-8518-4873-ab66-b8c3f2e2125e | Address Redacted | | | | |
| 20a14bc4-cd74-4eff-8554-b4aa145aa6bd | Address Redacted | | | | |
| 20a14e05-89fd-440c-a66c-c7f9fcfd0b8a | Address Redacted | | | | |
| 20a18728-aa2f-4d35-8c0c-b2ecc54267cd | Address Redacted | | | | |
| 20a1b34c-161f-4672-a06f-b3b967f79f97 | Address Redacted | | | | |
| 20a1b54e-e4e8-4a7a-ad1a-d4363ac76b00 | Address Redacted | | | | |
| 20a1f30c-1893-4f44-8b35-280076d32d71 | Address Redacted | | | | |
| 20a1fb23-1b38-4bc8-9337-65fb7180a2ba | Address Redacted | | | | |
| 20a2518f-4f51-43b6-9ec0-0f718bdb552c | Address Redacted | | | | |
| 20a27188-631f-4f75-a726-d0dcb1f64d23 | Address Redacted | | | | |
| 20a27faa-43a1-41ad-8d4c-0dec08d6876e | Address Redacted | | | | |
| 20a29804-0928-43e0-8c96-3a897c7ba1e9 | Address Redacted | | | | |
| 20a2986a-f074-4b30-9da3-7b3b08d532cb | Address Redacted | | | | |
| 20a2e754-785f-415f-aa6a-ce7e87e9c200 | Address Redacted | | | | |
| 20a2f5c9-918c-45e7-839e-725216bcaf8a | Address Redacted | | | | |
| 20a307cc-e00f-4ef5-969d-467260c9a36a | Address Redacted | | | | |
| 20a3254c-9c58-4c10-ba84-9fe89a8fa2cc | Address Redacted | | | | |
| 20a33c4c-4132-4353-bfb5-350411d15c2a | Address Redacted | | | | |
| 20a35ade-8bbd-4db5-b7fa-8aa08391f7d5 | Address Redacted | | | | |
| 20a35f13-d1f3-4848-8adb-7676b2881e3b | Address Redacted | | | | |
| 20a3b300-6bbd-453c-88ac-52930d46e0fd | Address Redacted | | | | |
| 20a3c089-6631-48b9-9b26-f83a7ebcaa0c | Address Redacted | | | | |
| 20a3ebbd-0173-4cac-9c50-9026a3238b31 | Address Redacted | | | | |
| 20a40c24-d5d1-4039-a942-14b753b5b90b | Address Redacted | | | | |
| 20a452a1-334c-49d0-9d9a-7bc6297efe6d | Address Redacted | | | | |
| 20a457c4-58fc-4097-8fab-c5efae608128 | Address Redacted | | | | |
| 20a49d61-bbce-4a8b-b832-3d54c2266555 | Address Redacted | | | | |
| 20a4f0ed-54b8-45ea-9a25-48a4f5c1708f | Address Redacted | | | | |
| 20a53d1c-7978-447e-9d90-d996cb045871 | Address Redacted | | | | |
| 20a543c1-afcf-4dbf-990f-f4acd077b63f | Address Redacted | | | | |
| 20a54475-e8c9-48d8-a8c0-f44eda10df61 | Address Redacted | | | | |
| 20a54637-ecbc-46dc-acc9-020eac96b5f8 | Address Redacted | | | | |
| 20a5556a-4fef-43a9-bec8-f33fed309c98 | Address Redacted | | | | |
| 20a596c5-0ac2-441b-82ff-142bc4ccac6b | Address Redacted | | | | |
| 20a598d8-8c01-4e33-9576-34e7616c2c70 | Address Redacted | | | | |
| 20a59c35-88ee-4047-bead-7a5e7c1c4a5a | Address Redacted | | | | |
| 20a5b136-2e06-42fd-8164-da5ca0b954db | Address Redacted | | | | |
| 20a6202e-8bd5-4e29-ac50-06114199594f | Address Redacted | | | | |
| 20a64610-93b8-45e8-a249-ccd47c1933aa | Address Redacted | | | | |
| 20a65d69-61ca-4931-a499-1fc597a933e0 | Address Redacted | | | | |
| 20a666af-f8ce-43d8-a6cf-fc846e9efe2a | Address Redacted | | | | |
| 20a67378-9901-425d-ada3-91f3bc01c82a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 20a6bc3b-7e94-4c9a-a99c-b65f8b5a7d3d | Address Redacted | | | | |
| 20a6eab6-216a-4641-bd80-e600b8670d49 | Address Redacted | | | | |
| 20a703c9-02a2-484b-af27-e6ddd152eefc | Address Redacted | | | | |
| 20a73d4a-d2d1-41bb-8980-0a048985c721 | Address Redacted | | | | |
| 20a762d9-a474-4a9f-8eac-fbb26e1f333e | Address Redacted | | | | |
| 20a77be3-1d6e-42de-a751-88476bfbe405 | Address Redacted | | | | |
| 20a7b23b-e55f-4dd3-aa6e-0d26cf362639 | Address Redacted | | | | |
| 20a7da0b-2e71-46c9-98e8-7becc5ab0391 | Address Redacted | | | | |
| 20a80ea3-d346-45f7-86c4-b6488d24f464 | Address Redacted | | | | |
| 20a834a1-b664-4ca2-95ae-135a287d108c | Address Redacted | | | | |
| 20a83f4f-a08b-47fd-82c2-72db9c775029 | Address Redacted | | | | |
| 20a84d13-19c6-43b5-8866-62de220827f9 | Address Redacted | | | | |
| 20a86506-7e1c-494d-9c1b-dbef9c6c072d | Address Redacted | | | | |
| 20a87299-e872-4e1d-ae4c-8aa5565eee0d | Address Redacted | | | | |
| 20a88b84-a260-454e-ae04-a8de69c611e2 | Address Redacted | | | | |
| 20a88f32-f5d5-4372-976f-89764fa0bbfa | Address Redacted | | | | |
| 20a89664-ef78-4f62-853a-b11f2d72e3a7 | Address Redacted | | | | |
| 20a8a060-c797-4c3d-bcf0-1960edcc300f | Address Redacted | | | | |
| 20a8ba2c-9935-4ac2-9782-317d94806e17 | Address Redacted | | | | |
| 20a91037-4705-4185-81f8-a5f3426a7d9 | Address Redacted | | | | |
| 20a91a78-959c-4fa2-8487-62f06ca636d0 | Address Redacted | | | | |
| 20a927cc-cae6-4c9a-b139-b634cc60de7c | Address Redacted | | | | |
| 20a93ded-cd2d-44a1-bb75-32bd404c044d | Address Redacted | | | | |
| 20a94f55-b2c8-4982-87ce-e4c87623988c | Address Redacted | | | | |
| 20a96210-3d77-47d8-a053-04d6a6288d20 | Address Redacted | | | | |
| 20a9b5b4-6e70-4afc-a96e-e3e86e6841bf | Address Redacted | | | | |
| 20a9c194-9de7-4314-a7c7-6984a596f501 | Address Redacted | | | | |
| 20a9f04b-8089-466f-93a4-22b58f9eb4bc | Address Redacted | | | | |
| 20aa4a98-8f46-40df-b3ae-0dc71fd6e764 | Address Redacted | | | | |
| 20aa4bfd-572d-4518-8f26-b0a0e5403604 | Address Redacted | | | | |
| 20aa4e08-2b00-4b21-829d-6c0343840743 | Address Redacted | | | | |
| 20aa515b-2210-4856-803d-d4a5a700e06c | Address Redacted | | | | |
| 20aa5ce6-7c69-49ab-a834-b3b41228003a | Address Redacted | | | | |
| 20aa666b-21c2-4a41-9dda-5f5c1a9e4211 | Address Redacted | | | | |
| 20aa833c-b193-41ab-8010-af67544b507c | Address Redacted | | | | |
| 20aa8456-a06d-4cb6-9f95-bdd65c16c05d | Address Redacted | | | | |
| 20aa9123-0ed4-4c5d-a732-059b6b01a919 | Address Redacted | | | | |
| 20aa9c48-c6ea-43df-9803-16485297fb9b | Address Redacted | | | | |
| 20aa9e43-6f60-4636-8414-3ac9e1d21cb3 | Address Redacted | | | | |
| 20aaaeb0-e2f0-48b3-9ec7-8b610ae74cd8 | Address Redacted | | | | |
| 20aad892-4f84-458a-8e7b-f15ceac00be9 | Address Redacted | | | | |
| 20aafc2c-ae77-4fde-92d7-c92d2e822ac8 | Address Redacted | | | | |
| 20aafda4-4ae5-45f5-b48f-274771211d8a | Address Redacted | | | | |
| 20ab0107-b72e-4be6-bbc6-1bb4fdcd46b1 | Address Redacted | | | | |
| 20ab02af-aab7-4ce4-ae9b-48ab7190132a | Address Redacted | | | | |
| 20ab2058-a701-4041-b1b2-e7672b17fa11 | Address Redacted | | | | |
| 20ab355f-b861-4c8f-bda2-4e09448e516f | Address Redacted | | | | |
| 20ab5870-27aa-4cd8-945e-de1624b5c6da | Address Redacted | | | | |
| 20ab61b1-c5fe-4002-9208-857b085001bb | Address Redacted | | | | |
| 20ab86b9-e688-4387-8de2-fb3c77dc135f | Address Redacted | | | | |
| 20ab8c39-67f1-41bb-a409-0467b9e1ac62 | Address Redacted | | | | |
| 20ab8dbb-db56-4376-939c-930389e3be74 | Address Redacted | | | | |
| 20abc8d4-599f-4399-a7b8-a713e8716a4f | Address Redacted | | | | |
| 20abce44-d5a3-431a-be5c-9cb8139d2c49 | Address Redacted | | | | |
| 20abdbb3-db68-4dfe-bb56-cd50f5302c96 | Address Redacted | | | | |
| 20ac7f7b-d0e2-44d2-995a-a9876ac36efe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20ac8d26-151f-47af-bc34-9bd6b849ba6d | Address Redacted | | | | |
| 20aca413-caf5-4aab-b883-80cade759c9b | Address Redacted | | | | |
| 20acc749-4495-4f71-8e81-029a8444872b | Address Redacted | | | | |
| 20acc8cc-6d74-4bb1-8d65-8b70a742a7aa | Address Redacted | | | | |
| 20acd920-a76c-45c8-9f05-7fb20a46b213 | Address Redacted | | | | |
| 20ace7d2-c641-4205-aec1-60fb0d56ba47 | Address Redacted | | | | |
| 20ace8f9-4026-4de2-8e85-4665858594c6 | Address Redacted | | | | |
| 20ad013e-16ac-4d60-924b-854e72955907 | Address Redacted | | | | |
| 20ad194d-5ff8-4269-b16a-552a1a27f9e9 | Address Redacted | | | | |
| 20ad8b0e-8831-476a-8888-2e9de3f23e35 | Address Redacted | | | | |
| 20ada1ae-59ba-484d-9044-5ccfd64d397C | Address Redacted | | | | |
| 20adc912-eb6a-44f4-bbb8-6451cae65c43 | Address Redacted | | | | |
| 20ae04e2-9735-488e-a22b-780556fe3e72 | Address Redacted | | | | |
| 20ae1584-8920-46dc-a1ab-e57bdc1542e5 | Address Redacted | | | | |
| 20ae2480-a449-4e0d-b126-fbbc187f0f9e | Address Redacted | | | | |
| 20ae2af9-acf4-454e-96c0-555ee8b23ad9 | Address Redacted | | | | |
| 20ae2d7d-67d9-436d-8865-51117533c4b4 | Address Redacted | | | | |
| 20ae951a-4a88-4ce6-aa76-7f9c3238deda | Address Redacted | | | | |
| 20ae95db-35fe-455a-b5be-08ae867c3319 | Address Redacted | | | | |
| 20aea53f-f0b0-4df1-b6fa-a65e7007923€ | Address Redacted | | | | |
| 20aeaecd-0e68-42bc-aa86-5b657c12815d | Address Redacted | | | | |
| 20aec8ca-2082-4088-8129-64fe9f1ca982 | Address Redacted | | | | |
| 20aee1f0-8a5d-4fb9-af79-e96e64d96cc5 | Address Redacted | | | | |
| 20af0148-0636-430c-906b-853885415157 | Address Redacted | | | | |
| 20af1cc9-2558-4136-adb3-647573b2f11d | Address Redacted | | | | |
| 20af6cb0-8f11-4144-b1c5-772e0b52f13b | Address Redacted | | | | |
| 20af71af-22e2-4e29-9242-c3b75690f247 | Address Redacted | | | | |
| 20af796a-5eef-48ee-bc69-afb6bf629f94 | Address Redacted | | | | |
| 20af9ef3-5ad8-4210-900e-6ec2a085770C | Address Redacted | | | | |
| 20afa33d-5787-46aa-a377-cb832175e7d8 | Address Redacted | | | | |
| 20afa842-f5a2-4477-b506-5126bcf39fd1 | Address Redacted | | | | |
| 20afd512-64ea-4af8-be6d-41d9c060424f | Address Redacted | | | | |
| 20affc1b-3922-42bd-8455-7983d9e07673 | Address Redacted | | | | |
| 20b00b10-10ca-4b25-9208-483882eaff4c | Address Redacted | | | | |
| 20b03349-15a7-48a0-9be2-00ae984f7b1e | Address Redacted | | | | |
| 20b035ff-3cfb-4a2d-8238-cdf73eb388f7 | Address Redacted | | | | |
| 20b03897-78e6-4912-9b08-484303f8eff8 | Address Redacted | | | | |
| 20b05b6a-3300-4a47-8526-858d5f9f7f4€ | Address Redacted | | | | |
| 20b06f76-6e71-4864-844b-52bc3a32ecbf | Address Redacted | | | | |
| 20b0b561-1c18-4bc2-a7a9-79875435ed79 | Address Redacted | | | | |
| 20b0c12a-7795-4d2b-8d52-8d1d041fa6d3 | Address Redacted | | | | |
| 20b0c6a7-31a2-48fe-bdfc-a8cfa6f2f1b1 | Address Redacted | | | | |
| 20b0e0ec-b177-4e8c-abb3-984ec5314925 | Address Redacted | | | | |
| 20b0eed5-8fbb-4b6f-8de9-3e92d046e65a | Address Redacted | | | | |
| 20b0fc26-bf65-483e-a09d-ee8d87259e84 | Address Redacted | | | | |
| 20b0ffa3-06b3-46a7-a7d1-5dc621562c6e | Address Redacted | | | | |
| 20b108dc-4efb-4dab-ae1d-372044fa55f4 | Address Redacted | | | | |
| 20b14bce-9e67-4e48-8b43-e3ab1eb723d5 | Address Redacted | | | | |
| 20b16841-90ca-4c95-9069-d249da8faf27 | Address Redacted | | | | |
| 20b17975-f68c-44d4-ac0e-9b032c49c073 | Address Redacted | | | | |
| 20b182ef-feaf-435e-b85e-71fa299abd54 | Address Redacted | | | | |
| 20b1ba67-e12b-4a13-a3b3-139a20a27c54 | Address Redacted | | | | |
| 20b1d1c2-7468-44b4-913a-4aa3498df34c | Address Redacted | | | | |
| 20b1dc5c-4b89-43b6-ab15-cf8818c0b279 | Address Redacted | | | | |
| 20b20b55-0add-46c3-9b6e-6d8ab29fa73c | Address Redacted | | | | |
| 20b26082-a04a-407f-8693-55aadfce7c2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20b27ec8-8195-40de-8f98-6fcb1e0e879b | Address Redacted | | | | |
| 20b28c0e-8151-48d3-8f3e-c473ae932205 | Address Redacted | | | | |
| 20b2c7af-d766-4423-80f1-b29f9d51c268 | Address Redacted | | | | |
| 20b2efa0-4a02-4f31-9608-d1691ad1681c | Address Redacted | | | | |
| 20b32035-6ab1-461a-be2f-354b81099e13 | Address Redacted | | | | |
| 20b3338d-547d-4c8c-bef7-60b3e58d8200 | Address Redacted | | | | |
| 20b34a58-500e-447d-b545-ec5c7c312dfe | Address Redacted | | | | |
| 20b3555b-85a5-41de-96e9-523ca3db885a | Address Redacted | | | | |
| 20b36219-bd4c-402b-b22d-56fef4dba20a | Address Redacted | | | | |
| 20b36b61-4924-4d12-a74c-4650809a7cfl | Address Redacted | | | | |
| 20b3aa9f-437a-4a7f-a9f3-af7b09f856f5 | Address Redacted | | | | |
| 20b3aeae-80c5-4e57-b810-5085e58c7335 | Address Redacted | | | | |
| 20b3c515-461a-4e83-a77c-b07ca06aff16 | Address Redacted | | | | |
| 20b3da0f-f72a-46c1-be92-80d51c8d87fc | Address Redacted | | | | |
| 20b3dabd-83db-4d62-ba8e-8e4afbe96f62 | Address Redacted | | | | |
| 20b3fa7b-8122-48bd-a3f5-a8dc5cd2a7ed | Address Redacted | | | | |
| 20b404ed-0b5a-4892-8aec-78cee0cf22e4 | Address Redacted | | | | |
| 20b48640-e5d1-48a3-a217-11c0ebdcf849 | Address Redacted | | | | |
| 20b4a9ba-8529-4a37-9d1e-ba5bd7e52f0e | Address Redacted | | | | |
| 20b4cb3e-d635-443f-9719-f55d6232c1f1 | Address Redacted | | | | |
| 20b518bc-a0d3-435f-aea5-1a8e661bd6f3 | Address Redacted | | | | |
| 20b531b2-aa28-40e8-a3c2-608e1047306a | Address Redacted | | | | |
| 20b534a9-56f0-4cc5-a4ba-4ae17f13c2da | Address Redacted | | | | |
| 20b56006-7e28-4b9e-bbc0-0a64d1c417ec | Address Redacted | | | | |
| 20b5ad04-fdbe-4afe-904b-93d1b4be585f | Address Redacted | | | | |
| 20b5d8c9-e6de-4909-b98a-e89ff4358e05 | Address Redacted | | | | |
| 20b5dec1-7e01-4fae-ab78-465a88b8547b | Address Redacted | | | | |
| 20b61c01-582a-4afd-a40d-6a4c15aa1470 | Address Redacted | | | | |
| 20b62fcc-b4a9-4c64-b56a-774b06b5937e | Address Redacted | | | | |
| 20b673b2-5fac-4615-8fb9-d0253a82dada | Address Redacted | | | | |
| 20b67e30-95d8-4cfd-89c2-61b5ff44b44f | Address Redacted | | | | |
| 20b67f04-edec-4170-a099-b9b91c207c13 | Address Redacted | | | | |
| 20b6bac6-362a-4484-8c1f-55160cd6e1f7 | Address Redacted | | | | |
| 20b6f9c9-e5e7-47b2-b6c7-17cbdf59762a | Address Redacted | | | | |
| 20b6fd8e-157a-450c-ba3e-0906c945fd5b | Address Redacted | | | | |
| 20b7116a-47d0-4106-9d14-92a813cfba7c | Address Redacted | | | | |
| 20b718d2-6a2f-4b77-9842-12b780871466 | Address Redacted | | | | |
| 20b72f89-bfe2-4969-a9b0-a12215803add | Address Redacted | | | | |
| 20b72fdf-9f2d-4fa6-a049-7c3f73008a6c | Address Redacted | | | | |
| 20b751bb-14de-4d8a-a695-c04482d1a1d0 | Address Redacted | | | | |
| 20b763fe-63c5-44a9-a3ea-c9aa78dcbd17 | Address Redacted | | | | |
| 20b78c6d-f45d-47cf-b117-7b5fa441703c | Address Redacted | | | | |
| 20b78e4e-2db7-468b-90a2-b6095c8e74ae | Address Redacted | | | | |
| 20b792bf-a180-425e-b7b4-1a76a1829389 | Address Redacted | | | | |
| 20b7e75b-5e2a-49c8-9997-615d158bb051 | Address Redacted | | | | |
| 20b7f5a9-9738-4ad4-90ec-faad11fdace9 | Address Redacted | | | | |
| 20b803d0-0bfa-4f7d-ba76-f02aec46bf88 | Address Redacted | | | | |
| 20b83ec9-52b6-4094-ba05-5aa20a094a28 | Address Redacted | | | | |
| 20b86708-8cd2-4cbb-a2e7-3a0b391b4cdd | Address Redacted | | | | |
| 20b87046-8396-44e1-87ac-3ebefa4cd244 | Address Redacted | | | | |
| 20b89311-3ed0-47f1-ba61-10ae047ec02a | Address Redacted | | | | |
| 20ba8ba-22a6-4171-bde6-42e187c8e2bd | Address Redacted | | | | |
| 20b8b8cd-46f4-4e7b-8ed0-3093505bfe13 | Address Redacted | Page 1303 of 10184 | | | |
| 20b8d0cd-0fa7-4cf4-987d-8c6b6e269e3b | Address Redacted | | | | |
| 20b8e147-5013-4458-9a60-1b5b1d392c82 | Address Redacted | | | | |
| 20b8ebe9-32e5-4ae0-a676-8f0c31c3c592 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 20b917be-1aac-4175-90ba-ef8653e21cab | Address Redacted | | | | |
| 20b97138-2879-49b4-b19b-1cd6e452a2fe | Address Redacted | | | | |
| 20b97362-6b9e-432e-9ad1-3b0b699199d9 | Address Redacted | | | | |
| 20b98c7e-6b54-499f-b3b0-10b0d5a90408 | Address Redacted | | | | |
| 20b98ce5-6638-470f-997a-33c9b12b6777 | Address Redacted | | | | |
| 20b9a205-5234-49b8-b52b-b452311d393b | Address Redacted | | | | |
| 20b9b082-7743-4fc1-92d1-5dc16888f4be | Address Redacted | | | | |
| 20b9bf73-5224-48e0-b3f9-1caa0223b752 | Address Redacted | | | | |
| 20b9bfd8-5ad0-4743-9c54-a0302b0f1d37 | Address Redacted | | | | |
| 20ba113c-377f-4e44-9947-4e90705ac7c2 | Address Redacted | | | | |
| 20ba1b6f-6b10-44f9-877b-526f79e8e0ae | Address Redacted | | | | |
| 20ba75d7-7d59-4422-9318-ae7291e33b2a | Address Redacted | | | | |
| 20ba87a8-292d-4b94-a5ae-156e94769a85 | Address Redacted | | | | |
| 20bab7c4-0032-4645-a531-5e57659c6ecc | Address Redacted | | | | |
| 20bac329-78dd-4472-9ef9-04760a0f1e19 | Address Redacted | | | | |
| 20bac336-637a-4688-96cf-76b1227e0319 | Address Redacted | | | | |
| 20bae1cc-a638-44d8-92aa-3faf7da5cb03 | Address Redacted | | | | |
| 20bb2ebb-0888-4712-9b79-8a7abf7fc7c6 | Address Redacted | | | | |
| 20bb3df9-1c9a-4d99-b22e-2e253c40b225 | Address Redacted | | | | |
| 20bb43d9-f195-47b3-8b81-9d91d24b2488 | Address Redacted | | | | |
| 20bb5ded-8120-41e8-90c3-570234135723 | Address Redacted | | | | |
| 20bb793d-1a77-4b03-8efb-e4dc74908796 | Address Redacted | | | | |
| 20bb8fd3-e055-4c05-b786-ff351474f7ca | Address Redacted | | | | |
| 20bbcbb4-7252-4a63-bfd3-e62fb972e159 | Address Redacted | | | | |
| 20bbeaaa-0950-4aeb-b626-6af84ef856cb | Address Redacted | | | | |
| 20bbef12-e04e-478c-8fd1-6a2d2d213247 | Address Redacted | | | | |
| 20bbf129-6c75-4dc6-9e96-2fdac93cbf8b | Address Redacted | | | | |
| 20bbfdd4-2f5b-4d3c-b67a-808a2780de32 | Address Redacted | | | | |
| 20bc1a00-f08b-41c3-b54d-8d6099a09eae | Address Redacted | | | | |
| 20bc7f75-f3cd-4abf-9c8f-59c61ea062e6 | Address Redacted | | | | |
| 20bc91b2-c2e3-4971-9f57-ecc634278df8 | Address Redacted | | | | |
| 20bc961c-9058-4ece-975d-da026801bd04 | Address Redacted | | | | |
| 20bca86c-7ec9-4c26-93cb-334adfaf3080 | Address Redacted | | | | |
| 20bcb5b0-e01a-40ad-904d-a33844f0b146 | Address Redacted | | | | |
| 20bcc19a-fc0d-4797-a030-11978b18d80d | Address Redacted | | | | |
| 20bccd9c-8598-424a-868b-62b61be2b9c9 | Address Redacted | | | | |
| 20bcd4fc-5f3e-4be8-a810-ccb2e85bbb67 | Address Redacted | | | | |
| 20bce3dc-4c71-4c23-88bd-97e4eafb292a | Address Redacted | | | | |
| 20bce503-cc12-42df-b65a-2eee62500904 | Address Redacted | | | | |
| 20bcf71d-708d-426e-a5fd-f89bc483b76d | Address Redacted | | | | |
| 20bd0239-1166-4d6f-b22d-f847937484b0 | Address Redacted | | | | |
| 20bd09fa-68bb-46cc-8758-de16b42f6a22 | Address Redacted | | | | |
| 20bd0b25-6329-485f-925d-5fe7cca6c991 | Address Redacted | | | | |
| 20bd17d7-3698-4014-bf35-e9d0a74aad34 | Address Redacted | | | | |
| 20bd2aee-21f2-4d61-b911-21fd56749fed | Address Redacted | | | | |
| 20bd41e6-354e-4c8c-a214-f9f7c0efde3e | Address Redacted | | | | |
| 20bd63ca-c661-40b2-804a-161d62d56051 | Address Redacted | | | | |
| 20bd6fef-62d1-41eb-be1f-b00e60f72b1a | Address Redacted | | | | |
| 20bd823d-f385-491d-991b-f0799b157d16 | Address Redacted | | | | |
| 20bd96c1-ef7f-4cb9-8f74-880290fc04d7 | Address Redacted | | | | |
| 20bda3e7-3f7a-4ee1-8934-b42d7528fdb2 | Address Redacted | | | | |
| 20bdba84-89b6-4aed-befc-659fb6fd69d2 | Address Redacted | | | | |
| 20bde719-41c1-4ba5-9ed6-86b913b609dc | Address Redacted | | | | |
| 20bde7e1-d58b-423c-a74a-cf7218285468 | Address Redacted | | | | |
| 20bded08-1841-4b4e-ac12-1e7a89a2319b | Address Redacted | | | | |
| 20be0748-04d0-4a21-9a77-1ca3a17d6c1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20be0b09-fa38-4f7e-800d-217773a255b6 | Address Redacted | | | | |
| 20be39f7-98d4-4af0-87ea-214b52f5be2c | Address Redacted | | | | |
| 20be5536-3ce3-49d9-afcd-b301258a1ddf | Address Redacted | | | | |
| 20be5604-134e-411b-a61a-2c2ea9d67177 | Address Redacted | | | | |
| 20be8458-3192-465d-981a-e9cb02422ffa | Address Redacted | | | | |
| 20bed0a6-ad82-4501-8286-74b6860b7cef | Address Redacted | | | | |
| 20bee277-9178-441f-8d07-78f6d50f9965 | Address Redacted | | | | |
| 20bee3b6-06b2-408f-a644-902e75ba37bb | Address Redacted | | | | |
| 20beee6d-79f9-403a-8ca0-bc96f8d77d3e | Address Redacted | | | | |
| 20befafe-f92a-4e43-a805-649731ba3d0a | Address Redacted | | | | |
| 20bf13c7-c9ae-4e71-9275-11d9ea974c8b | Address Redacted | | | | |
| 20bf39fb-06c6-4506-a293-209788833f36 | Address Redacted | | | | |
| 20bf4fa1-dd84-41a0-bafc-92a57337c570 | Address Redacted | | | | |
| 20bf6e7d-b27b-4544-9eff-d5b0e5bcc2bd | Address Redacted | | | | |
| 20bf70b5-114c-47d2-b1d6-3f455b2b2270 | Address Redacted | | | | |
| 20bf8544-23fb-4cb5-9a12-526fdf59285d | Address Redacted | | | | |
| 20bf898b-1389-4cd5-a3a3-c21e579109cf | Address Redacted | | | | |
| 20bfb04e-f92c-4bfe-9fef-d7e33e45a4ae | Address Redacted | | | | |
| 20c01242-dcda-4b4f-b5af-817d4685b83e | Address Redacted | | | | |
| 20c0259c-d854-44ed-ad8f-a0d2480f4b59 | Address Redacted | | | | |
| 20c02dd3-f6a4-4a54-8ab7-9554f6cd0a62 | Address Redacted | | | | |
| 20c06942-a85d-4076-b525-888262367b96 | Address Redacted | | | | |
| 20c07b79-8e74-40b6-ad17-cf9322089afc | Address Redacted | | | | |
| 20c10645-3352-42d0-a877-05882dc69113 | Address Redacted | | | | |
| 20c1087d-79c4-4e0b-8e2b-8653425dd759 | Address Redacted | | | | |
| 20c112a3-eacb-4110-99a3-fbc4b43fc5cb | Address Redacted | | | | |
| 20c11319-0d5c-40fb-b1f2-c6dd0fdd90d2 | Address Redacted | | | | |
| 20c114f3-88d5-4b4c-ac0d-0513d29afdc4 | Address Redacted | | | | |
| 20c11ff2-b8db-4c7b-9c28-cc6d83b85155 | Address Redacted | | | | |
| 20c13b02-fc47-4acf-b722-1d619fa8de06 | Address Redacted | | | | |
| 20c151b6-ffa1-45c9-aa33-3de40f067c5c | Address Redacted | | | | |
| 20c1bc34-1472-4f7a-99a7-56f4a754acf5 | Address Redacted | | | | |
| 20c1de92-7392-4422-9fce-508f6641a70e | Address Redacted | | | | |
| 20c1e207-9148-4732-9b6a-8809c6c67d94 | Address Redacted | | | | |
| 20c2633a-57e8-4220-8a4d-21b05b68f9dd | Address Redacted | | | | |
| 20c292b5-bc2b-4cac-9d6b-b872d80590b5 | Address Redacted | | | | |
| 20c2bb97-14c3-4b0d-a776-8baaff824049 | Address Redacted | | | | |
| 20c32ea3-b2c2-4894-ab18-37f881cbc966 | Address Redacted | | | | |
| 20c33150-0c6a-4341-8df6-92a64f344f5b | Address Redacted | | | | |
| 20c374e9-df72-4e8d-bcbb-936bcdc7e8e0 | Address Redacted | | | | |
| 20c3a174-144b-44c0-8ffb-d4d0a286c906 | Address Redacted | | | | |
| 20c3b75d-f961-4ce7-8804-c22b0ef94a82 | Address Redacted | | | | |
| 20c3c8d2-318f-4f8e-b4fa-6a7038af67d2 | Address Redacted | | | | |
| 20c3ca2e-e62f-49f4-b03e-a2d83f7ec97a | Address Redacted | | | | |
| 20c3caed-0f4a-4d5f-9f41-dbad5d028643 | Address Redacted | | | | |
| 20c3cba4-4669-48b8-a25c-79c6952fa843 | Address Redacted | | | | |
| 20c3d785-9568-4ad8-bca3-7593899311a6 | Address Redacted | | | | |
| 20c3e1f8-b849-4d17-865c-526357657895 | Address Redacted | | | | |
| 20c40a1d-ca65-4dad-8049-d928a0ada04d | Address Redacted | | | | |
| 20c4189b-63b5-4119-b174-451c2b252f6b | Address Redacted | | | | |
| 20c4228c-b84d-41f5-a205-181c3a56ecb9 | Address Redacted | | | | |
| 20c447ed-7bc3-4eb1-9935-1b1275d363ea | Address Redacted | | | | |
| 20c44ac3-d30c-4bae-a48d-9254ff7692ce | Address Redacted | | | | |
| 20c47ae8-7b26-4738-91e6-64c791cbf443 | Address Redacted | | | | |
| 20c4ad73-720e-4558-98b4-feee0d75cb52 | Address Redacted | | | | |
| 20c4d752-fa12-4d3d-9194-216cf6bfa039 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20c4d8c7-4096-4145-b9bc-87eb75b56d6f | Address Redacted | | | | |
| 20c4fbbe-61e8-4a95-b331-7adbd7d5c9e2 | Address Redacted | | | | |
| 20c51e64-8d99-4faa-a91d-9155eaf4d36f | Address Redacted | | | | |
| 20c538f6-3e99-45cf-a9b2-c5c7e4809f30 | Address Redacted | | | | |
| 20c54735-1e99-4ef9-b3eb-04bce893159c | Address Redacted | | | | |
| 20c55dfe-166e-497a-b866-472e9b37e3aa | Address Redacted | | | | |
| 20c5694e-a241-4a3f-ae62-7af769fe349c | Address Redacted | | | | |
| 20c57491-72a7-472d-ac55-cfde675d8b44 | Address Redacted | | | | |
| 20c581aa-399c-4c6b-98ca-18734750135f | Address Redacted | | | | |
| 20c5850b-06d9-453e-bf91-3c71d0427981 | Address Redacted | | | | |
| 20c5dd8e-b799-492a-872a-8cc918bcc326 | Address Redacted | | | | |
| 20c60745-884a-4b31-9b65-956f532b2162 | Address Redacted | | | | |
| 20c60fcd-4d70-4fa3-87c0-4e4f3c07e17a | Address Redacted | | | | |
| 20c65d50-5f8e-45a6-a1f7-1cab22065595 | Address Redacted | | | | |
| 20c660af-8837-41c4-bb1c-50bfb0b840de | Address Redacted | | | | |
| 20c6647c-cc24-42cc-9720-f55603d1f257 | Address Redacted | | | | |
| 20c69339-5e47-49c9-b9c1-b74681ef3cbd | Address Redacted | | | | |
| 20c69ebb-1eb6-4294-b2b5-56aec6fbe4a0 | Address Redacted | | | | |
| 20c6a33d-50a8-4fe5-89b4-cb0af7f552fd | Address Redacted | | | | |
| 20c6af7d-f98d-43eb-b8dd-fd9a417cd262 | Address Redacted | | | | |
| 20c6d409-187b-42c9-9762-d8bfcc6eed0b | Address Redacted | | | | |
| 20c6f2bd-e0ee-4fec-b4bd-37eb7b4da718 | Address Redacted | | | | |
| 20c708c4-cefd-4d61-aada-09e3257324bd | Address Redacted | | | | |
| 20c70dcc-1c35-470d-a6f0-e9ddecdc7373 | Address Redacted | | | | |
| 20c74365-1932-441b-b408-592edd25e971 | Address Redacted | | | | |
| 20c750ec-9ffd-4a7c-8f58-9111e5711fbb | Address Redacted | | | | |
| 20c75b20-dd09-4b47-b9a6-77ea7625c283 | Address Redacted | | | | |
| 20c75d96-08a3-4a20-9945-2b0c51294e36 | Address Redacted | | | | |
| 20c7677a-69b1-4bc9-a86d-6ff0bf3af7fd | Address Redacted | | | | |
| 20c775cc-7333-45b6-abda-81b6b8d3200a | Address Redacted | | | | |
| 20c78a72-c4da-4176-9e29-5c9423945e04 | Address Redacted | | | | |
| 20c78e4e-43a0-449a-8e05-fa0e322f97ec | Address Redacted | | | | |
| 20c7acce-ffc4-471f-a927-66d85e49cbb8 | Address Redacted | | | | |
| 20c7c24f-6a27-4a96-af6d-763c8b5204a1 | Address Redacted | | | | |
| 20c7eed2-19b9-4a99-a948-8a095854c886 | Address Redacted | | | | |
| 20c7f73a-caa0-4a16-b2c9-3eeb089e8e7e | Address Redacted | | | | |
| 20c7ff26-0ef2-41d3-9432-79b048b59ae8 | Address Redacted | | | | |
| 20c806d1-638e-45ee-b505-4f72e0193d27 | Address Redacted | | | | |
| 20c83160-759e-496e-bd76-80adb461e309 | Address Redacted | | | | |
| 20c839e1-c9b9-45c1-910f-4b7c334ee139 | Address Redacted | | | | |
| 20c8cf0f-a95a-4065-bf0b-c702c71b5ba1 | Address Redacted | | | | |
| 20c8d348-8180-40db-9b61-b8e85277f5b4 | Address Redacted | | | | |
| 20c8f5e7-c028-4384-8590-0e4cce20c719 | Address Redacted | | | | |
| 20c95da3-6fca-460e-a824-cf5a04669dd7 | Address Redacted | | | | |
| 20c95db9-0e44-4504-9712-6d12c1a79095 | Address Redacted | | | | |
| 20c970ae-170e-4c88-82ab-b07c8153d505 | Address Redacted | | | | |
| 20c973b3-26b0-4552-9cff-e0425d4cb7d8 | Address Redacted | | | | |
| 20c980e9-9957-4079-bec8-7fe287be107e | Address Redacted | | | | |
| 20c991ae-7e46-4386-92b8-c8cf6b5ef14b | Address Redacted | | | | |
| 20c9a4e9-f558-4b8e-a363-94b7614fda1d | Address Redacted | | | | |
| 20c9b4b4-9315-4c05-b749-9c7cd5c4c894 | Address Redacted | | | | |
| 20c9b81c-3272-470f-969b-48113fb933bb | Address Redacted | | | | |
| 20c9c950-4328-48da-8647-c090e48333b9 | Address Redacted | Page 1306 of 10184 | | | |
| 20c9db51-dd1e-4fb0-9f9c-cabc40c9cc58 | Address Redacted | | | | |
| 20c9e2a5-f202-4a80-b78a-b1c1ad271b53 | Address Redacted | | | | |
| 20c9e7c7-def6-4cca-aea5-dd3c19053424 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20ca0bc3-4bce-498b-b4ae-6bd1383fda51 | Address Redacted | | | | |
| 20ca15ec-02ea-4573-978f-9921644cdfca | Address Redacted | | | | |
| 20ca17e7-ee03-457c-b071-6180471f7351 | Address Redacted | | | | |
| 20ca1d20-f8ac-47c5-939d-6d25ea8f7022 | Address Redacted | | | | |
| 20ca3678-13bc-4a9b-99ec-7141a37b132f | Address Redacted | | | | |
| 20ca54ba-5263-4aca-95c8-e05a4e29f7ec | Address Redacted | | | | |
| 20ca76e3-fec7-40d3-8289-39d2e17ef305 | Address Redacted | | | | |
| 20ca9a4a-ee09-4b21-8bf2-e4e450cc281c | Address Redacted | | | | |
| 20caa82c-f101-440f-abcd-39cab7d6abbe | Address Redacted | | | | |
| 20caa96a-35ac-4717-a6fd-b99087415b9e | Address Redacted | | | | |
| 20cac9e8-2180-4f10-b9b1-dba08d0d9b7b | Address Redacted | | | | |
| 20cb02d1-caa2-4335-a208-2c3555d2dfe8 | Address Redacted | | | | |
| 20cb3977-0644-4c54-8249-0cae2f2af373 | Address Redacted | | | | |
| 20cb4786-033b-4519-ab92-f83ae94f534c | Address Redacted | | | | |
| 20cb5ff2-9fd7-4103-a977-d7653688c525 | Address Redacted | | | | |
| 20cb6503-3b56-4996-9c92-9100eee55c4f | Address Redacted | | | | |
| 20cb65df-19b6-439c-8af2-bca8ff79f8db | Address Redacted | | | | |
| 20cbade6-bab7-486e-9cc8-b48ef63bdf31 | Address Redacted | | | | |
| 20cbaf81-4b60-4b83-8dea-033e7af46a92 | Address Redacted | | | | |
| 20cbe35b-1491-4c86-abfd-13893c7af5ee | Address Redacted | | | | |
| 20cc1b26-8052-4ec5-84ff-6ec439f62ec4 | Address Redacted | | | | |
| 20cc3317-b875-49e1-9f49-af817cbc83e8 | Address Redacted | | | | |
| 20cc8ce4-5fc8-4cd0-93af-540be414d9f6 | Address Redacted | | | | |
| 20cc999b-8f26-4982-be5b-56f530249e5b | Address Redacted | | | | |
| 20cccb0d-1b22-4fee-8ecb-2f6fb6f85584 | Address Redacted | | | | |
| 20ccd521-e0fa-4fb2-a864-3bca8ff6cbdd | Address Redacted | | | | |
| 20cd06ec-bf6c-4205-87ea-007b70b65cc2 | Address Redacted | | | | |
| 20cd16bb-9b72-4dc3-be05-1a4f33515af1 | Address Redacted | | | | |
| 20cd2075-d234-4841-a04c-8d1025409463 | Address Redacted | | | | |
| 20cd27d0-2261-44dd-aa91-eabe55d150ca | Address Redacted | | | | |
| 20cd4047-cad1-4adc-b0be-3711c5153784 | Address Redacted | | | | |
| 20cd4391-bc9d-46e3-b7db-be94b6d915f1 | Address Redacted | | | | |
| 20cd6774-fe6b-4923-a750-ba2558a68082 | Address Redacted | | | | |
| 20cd7ee0-9e28-4896-a135-9737867382f9 | Address Redacted | | | | |
| 20cd87a9-004f-4cba-b70e-390a933e644e | Address Redacted | | | | |
| 20cd908e-5bd5-4cbd-9691-53fa64d81f3b | Address Redacted | | | | |
| 20cd9685-d884-4b05-a64d-01efe29837c1 | Address Redacted | | | | |
| 20cd9acb-3fac-461c-9291-2b6e827675b7 | Address Redacted | | | | |
| 20cdc4d5-201c-4da7-81bd-773bc218c0ea | Address Redacted | | | | |
| 20cdd008-61e2-4f11-8105-308542d89668 | Address Redacted | | | | |
| 20cdd5f8-2461-4c48-966f-9a24c3aa027c | Address Redacted | | | | |
| 20cde17a-f632-415d-a351-6035801593b1 | Address Redacted | | | | |
| 20ce277a-1f83-4375-908f-dc93c4210964 | Address Redacted | | | | |
| 20ce5afa-88e2-4e72-8d47-ec08b175043f | Address Redacted | | | | |
| 20ce660e-d094-4775-896c-621d9643695e | Address Redacted | | | | |
| 20ce820e-a26e-4585-917e-cf920bc76652 | Address Redacted | | | | |
| 20ce8422-3f73-47f1-abbb-0a864b7be55e | Address Redacted | | | | |
| 20ce8e80-2bb8-4ef4-b556-b53e72806f64 | Address Redacted | | | | |
| 20ceaf80-a4c6-4cc9-ba98-18ce4e581f9a | Address Redacted | | | | |
| 20cedb9d-1a38-4375-b30c-474a424bd55c | Address Redacted | | | | |
| 20cee4e1-b5fc-4d08-ab93-5bd87d3ace86 | Address Redacted | | | | |
| 20cf0a07-92fe-4a5b-b5b4-d11fd4a76ea0 | Address Redacted | | | | |
| 20cf57dd-483a-4c4b-a048-d59a66efa284 | Address Redacted | Page 1307 of 10184 | | | |
| 20cf59b7-475a-4eb4-a619-a3eb3eccad84 | Address Redacted | | | | |
| 20cf7520-d5c2-49d6-af50-eb0b91a71102 | Address Redacted | | | | |
| 20cf8b1e-2e6c-490b-86e3-93aa27d95d7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20cfa982-31b7-4749-b0d8-dd97de755baa | Address Redacted | | | | |
| 20cffd41-e9f3-45dc-88cf-9f1d546eadf8 | Address Redacted | | | | |
| 20d017bf-3173-47ce-b2ec-9768cbb7a288 | Address Redacted | | | | |
| 20d05ffd-8f6b-4129-b4c8-d975bc3af7f5 | Address Redacted | | | | |
| 20d06275-08a4-4b6d-9fd6-9e14f6966878 | Address Redacted | | | | |
| 20d06647-aa11-4202-8c12-af184cfd0a9c | Address Redacted | | | | |
| 20d07be7-ed31-44ff-b50e-59c1a79eeb39 | Address Redacted | | | | |
| 20d08626-3b96-4560-82d5-038dfbfce929 | Address Redacted | | | | |
| 20d0a6b1-ab80-463a-95d3-2fec3e9c1efd | Address Redacted | | | | |
| 20d0c8dd-78ee-4e02-ba6a-b5df01dfedc4 | Address Redacted | | | | |
| 20d10cda-a59f-4044-9cbf-69c3b55de0f2 | Address Redacted | | | | |
| 20d10d8f-27bb-4915-abb6-055541607e29 | Address Redacted | | | | |
| 20d11f9d-ea25-422e-ba49-88827274abf8 | Address Redacted | | | | |
| 20d142ba-ba0c-47f9-bce1-bbbccc34ae28 | Address Redacted | | | | |
| 20d1522f-7e90-48cd-bf0d-8506f4d09e4b | Address Redacted | | | | |
| 20d17b1b-5db4-4a3a-93dc-626429e237fa | Address Redacted | | | | |
| 20d17fa2-c95c-426a-9eb8-6753d70dff6a | Address Redacted | | | | |
| 20d188d7-f67f-41f2-a746-81364511e83c | Address Redacted | | | | |
| 20d18949-e761-4e7b-afdb-ebae057fcc18 | Address Redacted | | | | |
| 20d190e6-cfc7-418a-83c6-105ff8e7bb33 | Address Redacted | | | | |
| 20d1b599-042b-418c-a70c-041a7f671c39 | Address Redacted | | | | |
| 20d1d821-ce22-44ed-a555-61419fb5317a | Address Redacted | | | | |
| 20d1f13e-1996-475f-b882-db6aac8969fc | Address Redacted | | | | |
| 20d20037-e7ed-4b20-a027-50901aca12a5 | Address Redacted | | | | |
| 20d211e4-ce80-4895-99ea-ea844b4000d5 | Address Redacted | | | | |
| 20d227eb-e874-434a-99e7-d8058e16ca45 | Address Redacted | | | | |
| 20d269fb-88a1-4bc0-bb97-5c5e7311c540 | Address Redacted | | | | |
| 20d26e08-914b-40c4-9035-617bcc75eb3e | Address Redacted | | | | |
| 20d27913-0b4d-4120-8134-15937d555936 | Address Redacted | | | | |
| 20d279c8-2444-4c4d-90a1-aefd12b70439 | Address Redacted | | | | |
| 20d2d142-bd1c-4185-b4f6-30a66d5c2aa5 | Address Redacted | | | | |
| 20d2ee34-a6a4-4198-9754-fcf0df95385C | Address Redacted | | | | |
| 20d32a0a-6c15-42b8-b5f1-e1c601082169 | Address Redacted | | | | |
| 20d3964e-3de2-4ec8-b09f-5d3b31fae7dd | Address Redacted | | | | |
| 20d3adb2-f8e5-4330-b1d1-5cb241c21121 | Address Redacted | | | | |
| 20d3bf6c-47a3-4ea1-9f6a-1876ddbc9264 | Address Redacted | | | | |
| 20d3d116-d22a-44fe-a702-2467f9cf4391 | Address Redacted | | | | |
| 20d3edf1-abec-4172-8e8a-f680bf9721c9 | Address Redacted | | | | |
| 20d40248-6f66-47f6-bb89-a0d5e6a95703 | Address Redacted | | | | |
| 20d425f6-9fa0-4e8f-a9ef-84f6091b5701 | Address Redacted | | | | |
| 20d4370f-de20-45ec-838f-2e1a659e26ac | Address Redacted | | | | |
| 20d4664d-dd4d-4696-bb38-bfc11dcf8a85 | Address Redacted | | | | |
| 20d480d5-8c97-48c9-a042-8be5fada637l | Address Redacted | | | | |
| 20d48f99-4107-4b85-a13b-08940aefb4fa | Address Redacted | | | | |
| 20d4b197-ec9d-4996-9561-3ba7a438e2b1 | Address Redacted | | | | |
| 20d4e6f2-4eee-470d-a1b7-4c0d45756e7c | Address Redacted | | | | |
| 20d50510-65ef-4fd8-b7b6-04fec4d0078a | Address Redacted | | | | |
| 20d50ac3-5cea-496a-b6e1-9a578375131! | Address Redacted | | | | |
| 20d52256-f12f-445d-826e-92de5fef4865 | Address Redacted | | | | |
| 20d52288-234a-4191-9853-ddf9ab7eed91 | Address Redacted | | | | |
| 20d53294-dd03-4aec-aba2-9428c196dafc | Address Redacted | | | | |
| 20d54684-1d37-4945-b23f-74edee6f3c2b | Address Redacted | | | | |
| 20d54923-635a-46df-94e2-891849fbb45e | Address Redacted | Page 1308 of 10184 | | | |
| 20d54fc9-7ccc-4fe6-a3c1-299c2962ee8d | Address Redacted | | | | |
| 20d58754-882c-4f49-8568-7fa9b11fb793 | Address Redacted | | | | |
| 20d58fde-be3c-4dca-82d2-10ea346f7007 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20d59df9-81f0-4f01-bb12-91229d45a6bc | Address Redacted | | | | |
| 20d5aadc-a89a-4dfb-85d4-7d9511dea83a | Address Redacted | | | | |
| 20d5b6b4-6c26-4603-98c2-e1f6da53dfd8 | Address Redacted | | | | |
| 20d5c531-9faa-4ec1-af51-6a609ecef3c7 | Address Redacted | | | | |
| 20d5cf09-af4e-44e0-9ac6-c8e99648e208 | Address Redacted | | | | |
| 20d5ede1-95b8-40bf-a989-706038f3cb28 | Address Redacted | | | | |
| 20d613fa-a200-4040-8280-ef4e876ab481 | Address Redacted | | | | |
| 20d63dac-a77e-4c3d-a9a9-d0f9fdb7cb4f | Address Redacted | | | | |
| 20d644c7-1002-4def-92dc-11cfd37139fa | Address Redacted | | | | |
| 20d69690-36b8-4627-965c-b99ec211534e | Address Redacted | | | | |
| 20d69acd-cf41-46d1-bab9-012bbd39bd9e | Address Redacted | | | | |
| 20d6a849-51a8-4fa2-9409-9b2efa948eb6 | Address Redacted | | | | |
| 20d6ad98-9b6e-4136-bb37-b00a2e9c8c7a | Address Redacted | | | | |
| 20d6af0f-10d3-4379-8ab1-5e8a9c424107 | Address Redacted | | | | |
| 20d6bd61-3153-4b6b-819a-3dab24939913 | Address Redacted | | | | |
| 20d70b33-3ec2-4c6e-b0d9-819e2cd4ce07 | Address Redacted | | | | |
| 20d71241-c3d9-4d97-a13a-bead9da7e839 | Address Redacted | | | | |
| 20d73be5-7ce0-4e97-a8c4-54fca98fdeb4 | Address Redacted | | | | |
| 20d76c18-261c-40a3-b969-710f8b1db487 | Address Redacted | | | | |
| 20d7a151-d9e5-4f76-9056-dda1270b8cba | Address Redacted | | | | |
| 20d8027b-828b-41aa-9e14-0cd6c50c51eb | Address Redacted | | | | |
| 20d817a7-f128-4a94-995f-eb06eace7def | Address Redacted | | | | |
| 20d865bb-ae1f-4502-b993-2cdd1a7f9dce | Address Redacted | | | | |
| 20d87450-8c5e-456a-b62e-87f7461f4a51 | Address Redacted | | | | |
| 20d8d390-5177-49c4-8d1b-930ce1baa721 | Address Redacted | | | | |
| 20d8e821-ef2a-4c6d-992c-2e71dff3e94e | Address Redacted | | | | |
| 20d8f595-7ca1-4fe7-be70-b2e416cb1721 | Address Redacted | | | | |
| 20d92f1f-e51f-4fad-866d-6e1f9d274d52 | Address Redacted | | | | |
| 20d944a9-7713-455c-9497-69ccf47e860a | Address Redacted | | | | |
| 20d95d53-7a46-42ed-a992-b0b8bcf8221b | Address Redacted | | | | |
| 20d966dc-07b7-4da5-b096-c4064adb1f0c | Address Redacted | | | | |
| 20d967dd-5355-4be9-8af5-03eaf12469a2 | Address Redacted | | | | |
| 20d9a18e-4bf3-46e5-942c-bc705edb4df4 | Address Redacted | | | | |
| 20d9d312-066d-4a2b-9343-0560eb955ef1 | Address Redacted | | | | |
| 20da1210-4f42-4410-b41b-5ba835eb2c16 | Address Redacted | | | | |
| 20da1543-79e5-462b-8633-309968061c23 | Address Redacted | | | | |
| 20da1a00-d4d3-4c87-b75d-0e8b0c2902bb | Address Redacted | | | | |
| 20da42b7-f4c9-4f01-800d-def222ef1dde | Address Redacted | | | | |
| 20da49c3-b53a-4a46-a739-f758ad22d0e1 | Address Redacted | | | | |
| 20da61bd-408e-49f8-887f-7695eb7271b3 | Address Redacted | | | | |
| 20da6cb9-fd79-47d4-b0d4-1617b7bf1730 | Address Redacted | | | | |
| 20db3dae-20ca-4891-8b72-1666077f0317 | Address Redacted | | | | |
| 20db467b-3ba1-437c-8a17-44c754491433 | Address Redacted | | | | |
| 20db52e9-9b6b-4e6d-a5dc-e26eb6830b61 | Address Redacted | | | | |
| 20db6619-2061-4859-89d3-9cde3d1bd104 | Address Redacted | | | | |
| 20db685f-ed03-4554-af98-613272d30f0f | Address Redacted | | | | |
| 20db7f2a-ee70-4190-bbd8-a40bc2eaa47d | Address Redacted | | | | |
| 20db8a4d-9fa6-41ab-964a-f7f6ffb4667c | Address Redacted | | | | |
| 20db9aee-6d79-47f5-9642-44ef7571a165 | Address Redacted | | | | |
| 20db9c6c-0ce8-49b2-bbf3-ca048dc174f3 | Address Redacted | | | | |
| 20dbcd94-fdd4-468a-91d9-1f24ba0fbb85 | Address Redacted | | | | |
| 20dbcf30-57c0-41d2-8ee2-691e7b214e3c | Address Redacted | | | | |
| 20dc050f-25d1-4509-b3ae-90e61fe0c603 | Address Redacted | | | | |
| 20dc0691-4e16-46b6-a595-567dc0f2b816 | Address Redacted | | | | |
| 20dc06be-f277-49ed-bbc1-db4d0b5c83de | Address Redacted | | | | |
| 20dc120a-55e0-4fd3-bfb7-7f1b607b0d11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20dc578f-4217-4c5b-a62e-2fcdc3b2539a | Address Redacted | | | | |
| 20dc7981-cae3-46d1-9700-a438d93bb328 | Address Redacted | | | | |
| 20dc9290-6790-48e6-b92f-ef1b73f9878e | Address Redacted | | | | |
| 20dc9e18-edff-4eac-99ce-461497ce40b4 | Address Redacted | | | | |
| 20dca012-ad21-42e1-9586-53d158837e04 | Address Redacted | | | | |
| 20dcb2bb-ceaf-4cea-804d-15fe8ca2407d | Address Redacted | | | | |
| 20dd0c4b-00bb-47f0-833b-1025a165dded | Address Redacted | | | | |
| 20dd1f70-c3dd-4464-a4b1-587e365c34d1 | Address Redacted | | | | |
| 20dd4ab8-56ef-4dae-b299-bd8a9372aa32 | Address Redacted | | | | |
| 20dd626a-3c0a-433c-bf3d-a6982876feb5 | Address Redacted | | | | |
| 20dd81a8-00d0-4cb5-a5f2-897f0331b188 | Address Redacted | | | | |
| 20dd81d2-9d97-436b-9b05-bd486c8eec48 | Address Redacted | | | | |
| 20ddb9cd-dbc2-4760-9969-4b3e5aed0225 | Address Redacted | | | | |
| 20ddf89f-58cd-4875-a9f7-33b86d7964e8 | Address Redacted | | | | |
| 20ddf926-1bad-4b43-9753-04389c6fd863 | Address Redacted | | | | |
| 20de3dae-b5c6-4fed-ab35-067c3cca7868 | Address Redacted | | | | |
| 20de58b9-ab7a-4aae-9336-27170eb86dd5 | Address Redacted | | | | |
| 20de689a-d71b-47c7-97c6-bc2d5ba01937 | Address Redacted | | | | |
| 20deb97d-ff0f-4df1-81af-1f34a9de8d75 | Address Redacted | | | | |
| 20decb56-74f2-47d5-b737-2c450633aba4 | Address Redacted | | | | |
| 20df04b2-aa0b-4eba-9ae4-0abbd3179519 | Address Redacted | | | | |
| 20df4b65-9c8a-484f-b719-6b326ce8fde3 | Address Redacted | | | | |
| 20df4f95-e6ec-4f76-8063-ffa4aa9b2f47 | Address Redacted | | | | |
| 20df7c2e-96e7-4f0f-b0cf-0fb169e90320 | Address Redacted | | | | |
| 20df8abd-0aaf-4edb-8f58-5d06fddf0c43 | Address Redacted | | | | |
| 20df9f8a-6ffc-460b-81dc-45784608eced | Address Redacted | | | | |
| 20dfbb34-e89c-4677-8e6e-30b96d95560a | Address Redacted | | | | |
| 20dfcefb-235f-4991-b1be-2176cb1cf66d | Address Redacted | | | | |
| 20e02946-30eb-4f32-aacb-0f9fe0b03530 | Address Redacted | | | | |
| 20e03527-a2bd-48da-98b2-5bca2702aab5 | Address Redacted | | | | |
| 20e04ef5-213d-4b15-896d-f7dacc6a53fd | Address Redacted | | | | |
| 20e0afa5-9d20-4595-84f4-8eb45e5f6e14 | Address Redacted | | | | |
| 20e0ca3e-91f7-4ff3-bde9-e657460b0015 | Address Redacted | | | | |
| 20e116a8-bb16-403d-8dd9-b70c7cfae20a | Address Redacted | | | | |
| 20e155f8-03ec-459a-bb46-cdeb8b624889 | Address Redacted | | | | |
| 20e15a49-27b5-43b8-b65d-c2c13b1b9c80 | Address Redacted | | | | |
| 20e15a69-93de-495f-8256-7fdb2d31afc0 | Address Redacted | | | | |
| 20e16c19-54bd-4c5c-936b-b3024cb68df9 | Address Redacted | | | | |
| 20e17b08-7015-43f2-820b-c95dd7713f0f | Address Redacted | | | | |
| 20e19733-1289-4fa7-9813-3cabe831812b | Address Redacted | | | | |
| 20e19acc-5e30-419a-9795-120e68a5c54c | Address Redacted | | | | |
| 20e1af04-b2dd-47b3-bfa2-2ba35253f94a | Address Redacted | | | | |
| 20e1e032-49c6-4963-9350-01c030405738 | Address Redacted | | | | |
| 20e1e2b7-86bf-490b-8767-de9ace77843a | Address Redacted | | | | |
| 20e1e2fd-c95c-44b7-ab8b-afa732e007f7 | Address Redacted | | | | |
| 20e200c9-d436-4bf5-9234-e9ad560b4bc1 | Address Redacted | | | | |
| 20e2207b-bfe4-4142-878a-b14d7b4ce131 | Address Redacted | | | | |
| 20e2309b-66c4-4d12-9600-2f7f68fbf98e | Address Redacted | | | | |
| 20e249fa-29af-4944-a5e5-43650f02c93c | Address Redacted | | | | |
| 20e24c9c-61e9-40ba-b1c8-e0c87f78cb32 | Address Redacted | | | | |
| 20e24e87-6e00-4a9d-a240-99871ae913a3 | Address Redacted | | | | |
| 20e26a71-0ee8-4fa9-a4d8-b1b9b7063ebf | Address Redacted | | | | |
| 20e26d45-ccd4-481c-b4ff-13f3a134e915 | Address Redacted | | | | |
| 20e28106-c0c1-4b88-beb8-de36c7636518 | Address Redacted | | | | |
| 20e2d8e2-0206-4045-a212-483086c2c76c | Address Redacted | | | | |
| 20e3111d-8951-4d66-9f11-f73daf373783 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 20e32191-75aa-42a8-8f97-9e6cc378333c | Address Redacted | | | | |
| 20e328bc-6b43-480d-9f13-0f17f43f1bc5 | Address Redacted | | | | |
| 20e34ef3-4abb-4721-a69c-ce9ccca3af3f | Address Redacted | | | | |
| 20e36792-bcfa-48fc-9cf6-1eb108f1082b | Address Redacted | | | | |
| 20e3ac8e-52e2-4b47-b98d-2280fcd901e0 | Address Redacted | | | | |
| 20e3c3d4-f2cc-41a9-916c-4d0cd375b478 | Address Redacted | | | | |
| 20e424ce-eef2-4427-a85b-e69733bee116 | Address Redacted | | | | |
| 20e425b0-7f7b-4be2-b845-8cbfbd19880b | Address Redacted | | | | |
| 20e430ec-8630-441c-a0da-20f3bb1c8a5e | Address Redacted | | | | |
| 20e43cd5-df9a-43fa-9a9e-6d6b5d84f0a9 | Address Redacted | | | | |
| 20e46ff6-6119-4994-aa3f-0dfe06cd58c5 | Address Redacted | | | | |
| 20e4b68e-a88c-4876-a889-c6815fd3c873 | Address Redacted | | | | |
| 20e4db4e-98ef-4cff-a9c7-a1b09eafc5b8 | Address Redacted | | | | |
| 20e4f264-9bdb-4b40-8f7f-e3a24072c6c1 | Address Redacted | | | | |
| 20e5583e-659a-4f1f-b81a-5dee92470d3d | Address Redacted | | | | |
| 20e57367-a1e3-4802-a684-4d77024f311c | Address Redacted | | | | |
| 20e59102-9f27-4235-bc05-72b4390a2f33 | Address Redacted | | | | |
| 20e59edd-3554-4649-8d9a-37715165b086 | Address Redacted | | | | |
| 20e5a1af-db85-40c5-884c-1d53bb61482e | Address Redacted | | | | |
| 20e5b7d5-c1bf-499e-9c30-223a826db929 | Address Redacted | | | | |
| 20e5e1e1-2c87-432c-9b67-d2b6678abd80 | Address Redacted | | | | |
| 20e6422b-d1f5-4715-baae-6a1912d31619 | Address Redacted | | | | |
| 20e64612-7a3c-48fc-a8dd-39fa8adff85e | Address Redacted | | | | |
| 20e64952-0335-4064-a06e-1ef64c3317a3 | Address Redacted | | | | |
| 20e65bae-860e-4a53-9032-e7f128eee273 | Address Redacted | | | | |
| 20e67a53-e497-4615-af2f-1e2e2860ef20 | Address Redacted | | | | |
| 20e69266-190d-4678-85bb-8558dd0a8924 | Address Redacted | | | | |
| 20e6a39a-cf70-4a26-a79a-9b9182d51800 | Address Redacted | | | | |
| 20e6b787-1f55-44bc-ab3a-ef2c2f738873 | Address Redacted | | | | |
| 20e6dadc-e4f5-48da-a8c2-d3216c67c3d6 | Address Redacted | | | | |
| 20e6de87-2188-4a30-917b-12b9edbed2e6 | Address Redacted | | | | |
| 20e6e169-b082-479b-844c-04a33f01e4dc | Address Redacted | | | | |
| 20e6e307-382c-4d6c-a8cc-5350d25e4361 | Address Redacted | | | | |
| 20e724af-623e-44ab-a0bd-df4dae07a5a1 | Address Redacted | | | | |
| 20e748c5-7736-44c1-ad56-317438de7331 | Address Redacted | | | | |
| 20e76cfc-db28-4cab-b490-8901a6bba1fe | Address Redacted | | | | |
| 20e7b663-24c4-4206-897c-6c2739ed9d45 | Address Redacted | | | | |
| 20e7e811-2590-45d8-a22f-22680475c770 | Address Redacted | | | | |
| 20e7ec41-34ac-4bf0-9ccf-82cbae57ea3d | Address Redacted | | | | |
| 20e7f468-855d-4fc9-b07f-1617da652778 | Address Redacted | | | | |
| 20e7f6c2-62b8-4da4-8d79-122e360950fb | Address Redacted | | | | |
| 20e80403-c6af-4866-9075-fbca28ec7149 | Address Redacted | | | | |
| 20e8331f-b718-4364-a875-a009f710879 | Address Redacted | | | | |
| 20e83cb2-5b2d-4192-953a-5b82093df13a | Address Redacted | | | | |
| 20e8474b-9d15-4e9b-9af9-c4363c0d935c | Address Redacted | | | | |
| 20e84ea0-d3f1-465d-9b3f-03284a68ab57 | Address Redacted | | | | |
| 20e85730-3887-4077-98d4-1ebfc258b379 | Address Redacted | | | | |
| 20e86154-ca75-47c9-80ac-304f99c051d8 | Address Redacted | | | | |
| 20e869c7-871b-4ea1-8d05-5d65cdeb1aac | Address Redacted | | | | |
| 20e873ab-dc6c-4188-b8d0-8ed3145837db | Address Redacted | | | | |
| 20e884a9-cb7d-4ce3-a4b6-92f611d9fada | Address Redacted | | | | |
| 20e8c0e0-fceb-440e-9d18-053c6be7c476 | Address Redacted | | | | |
| 20e8c689-45f4-4f12-9996-632ee3953bd0 | Address Redacted | | | | |
| 20e8c80d-3091-4988-953f-7f2cd8663291 | Address Redacted | | | | |
| 20e8e107-bf01-4716-aae3-783fa83af607 | Address Redacted | | | | |
| 20e8ece0-13cb-4f7d-b5fd-2e7af27a812f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 20e8ef3d-5f71-4877-b8ed-03a659088f14 | Address Redacted | | | | |
| 20e9012a-0de5-41bd-99ae-8f6040cc1c33 | Address Redacted | | | | |
| 20e91ba3-d47f-4d07-adfd-4f545c8a7310 | Address Redacted | | | | |
| 20e9289a-8d11-4129-8e75-e4b89fd6dbdf | Address Redacted | | | | |
| 20e94efe-2d05-4e51-abe0-262784275887 | Address Redacted | | | | |
| 20e9512a-024b-4f77-afea-87f8688a3016 | Address Redacted | | | | |
| 20e968fd-fb65-43b7-955c-0886740f31e | Address Redacted | | | | |
| 20e97662-8c10-491e-a567-b83e342a418a | Address Redacted | | | | |
| 20e9b506-4db3-497e-8cbb-76c316b69c7c | Address Redacted | | | | |
| 20e9b719-e1ef-45da-9d98-10ecbfd44150 | Address Redacted | | | | |
| 20e9bf5f-d45f-4a24-8a3a-162fd45a0755 | Address Redacted | | | | |
| 20ea51b0-4522-4426-a509-151f72db10fe | Address Redacted | | | | |
| 20ea562f-80c9-4e11-b417-d9bd3c24e67c | Address Redacted | | | | |
| 20ea7395-1262-42c6-a179-b3a9f2129a14 | Address Redacted | | | | |
| 20ea741b-d92c-43ba-b9bd-fcbe4dfd0b15 | Address Redacted | | | | |
| 20eaaf22-99a8-4392-9c2b-a7eab90d0c0a | Address Redacted | | | | |
| 20eadbde-1165-48eb-974b-270bc97c1d63 | Address Redacted | | | | |
| 20eafa88-03ed-4a9b-a19a-de05e12ec26c | Address Redacted | | | | |
| 20eb3e86-5aaa-4d99-bc8d-2ee0329cb6ce | Address Redacted | | | | |
| 20eb4bbc-2a35-408c-96e5-07cfc148b5ee | Address Redacted | | | | |
| 20eb9517-c04d-433a-9973-cfbdc714eb73 | Address Redacted | | | | |
| 20ebc629-eabb-4a2b-a68f-a61c1a8a608d | Address Redacted | | | | |
| 20ebc941-4519-467b-b4b6-37d2db6eaf75 | Address Redacted | | | | |
| 20ebca3b-ebb2-4c67-9984-50f87653f50a | Address Redacted | | | | |
| 20ebfe60-2483-49b5-8161-e4ddc920058c | Address Redacted | | | | |
| 20ec0182-c721-4892-b67a-626b68a94127 | Address Redacted | | | | |
| 20ec2834-f52c-4f49-be6f-b1f84591094c | Address Redacted | | | | |
| 20ec337c-8941-4037-ac38-4d66d8ecbf2c | Address Redacted | | | | |
| 20ec46c1-9efd-4daf-add7-bb111461b9df | Address Redacted | | | | |
| 20ec4e86-2348-4edc-950e-7d316d781118 | Address Redacted | | | | |
| 20ec52d2-6f30-410a-bffa-894db4b1c057 | Address Redacted | | | | |
| 20ec6949-0f26-4526-acdc-47aa6716fff1 | Address Redacted | | | | |
| 20ec8e07-f1b4-4dd2-8e3c-0faaf91ad984 | Address Redacted | | | | |
| 20eca727-2dfe-4124-9ea4-69a1930d3e7b | Address Redacted | | | | |
| 20eca9d6-0ad6-4b35-a192-bbc93b949de5 | Address Redacted | | | | |
| 20ecf13a-ba3a-4a37-94d6-23f4c5f27fe9 | Address Redacted | | | | |
| 20ed0223-c245-42d9-b91f-0ea716d1e2b6 | Address Redacted | | | | |
| 20ed0e20-0221-429f-9340-46dbdf36840f | Address Redacted | | | | |
| 20ed11b2-7316-46e0-a506-cfd3b0478f4b | Address Redacted | | | | |
| 20ed1ce3-c5bc-466e-a21f-f3c9ea83b2b5 | Address Redacted | | | | |
| 20ed1d5f-4ec5-44a8-8e46-e602574cac3f | Address Redacted | | | | |
| 20ed21da-5391-4833-8cf0-6fb3987a5bf4 | Address Redacted | | | | |
| 20ed41ad-540b-41c9-ba4b-c34b6a37e09f | Address Redacted | | | | |
| 20ed4aa6-a60d-4dbe-bf23-d5b13ebfd58e | Address Redacted | | | | |
| 20eda92c-cab3-4eb9-8830-9bab822afee7 | Address Redacted | | | | |
| 20edc850-f5d6-4a57-a536-f20471dd5711 | Address Redacted | | | | |
| 20edf1ba-63b0-4fb8-a4ae-727601be2a4e | Address Redacted | | | | |
| 20ee2276-1a21-4456-be6e-1643432e3fe4 | Address Redacted | | | | |
| 20ee2f97-3e2a-4847-8903-8c48ae90747c | Address Redacted | | | | |
| 20ee4f78-124f-4111-938e-402882915b5d | Address Redacted | | | | |
| 20ee814c-8671-465f-8a1d-b3528f053edd | Address Redacted | | | | |
| 20ee8ee8-e53c-4c67-80b6-f613678449a4 | Address Redacted | | | | |
| 20ee8f7d-7580-494d-9d80-7c2c9595f6be | Address Redacted | | | | |
| 20ee95aa-e109-4c9e-b075-98b16f52d625 | Address Redacted | | | | |
| 20eef85f-48e4-4f96-9a22-50b2bbfc3e27 | Address Redacted | | | | |
| 20ef51ce-eaee-4e7a-9e88-16191c91cf98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20ef71df-91a8-4cc5-8559-0c9e9efce302 | Address Redacted | | | | |
| 20ef8582-9781-4c5c-a23e-d11f33e20df6 | Address Redacted | | | | |
| 20ef9b6f-dfb4-4aef-a139-e3807d759d55 | Address Redacted | | | | |
| 20efa00f-023f-447a-8b25-afea23843513 | Address Redacted | | | | |
| 20efa382-5e68-4ecf-8f1a-07674c26dde2 | Address Redacted | | | | |
| 20efc089-466d-4a75-acd7-4976f5427006 | Address Redacted | | | | |
| 20efd5e3-f491-4531-9423-bba0c5837a9b | Address Redacted | | | | |
| 20f008af-7d4f-4470-ac13-cf806c63dc20 | Address Redacted | | | | |
| 20f01db9-a8f8-4bcf-9040-d69870217892 | Address Redacted | | | | |
| 20f0262c-e932-477c-a270-3820b5ffda99 | Address Redacted | | | | |
| 20f02bec-482f-4f91-b974-3750159a6fd1 | Address Redacted | | | | |
| 20f0351e-fb2f-47a0-b603-0740e84ad481 | Address Redacted | | | | |
| 20f065bd-e524-45b2-a7dd-eb1e7bd988bb | Address Redacted | | | | |
| 20f09b01-64bf-4312-92bd-b8a4feefeca1 | Address Redacted | | | | |
| 20f0cc37-a931-4206-bf32-48bb942c3357 | Address Redacted | | | | |
| 20f112f0-898e-44f2-83ff-44b55b874c0e | Address Redacted | | | | |
| 20f1264a-24c3-433b-9d92-8a5294bcc264 | Address Redacted | | | | |
| 20f12b7f-5d8a-4397-b071-f22003472e9e | Address Redacted | | | | |
| 20f16401-0df5-4fd3-9d72-23e00305b229 | Address Redacted | | | | |
| 20f17b66-93a1-45e0-ad52-a1bc831ce2e5 | Address Redacted | | | | |
| 20f17be5-bc94-4163-91fa-fc9d29dd3a42 | Address Redacted | | | | |
| 20f1a360-60d4-4acb-8cea-508aa6bbc121 | Address Redacted | | | | |
| 20f1b17d-abb9-49f6-ab9e-0d9cd4eb7918 | Address Redacted | | | | |
| 20f1b200-e167-4cfc-9649-b4a6b5eebc7f | Address Redacted | | | | |
| 20f1b63d-b685-4bb6-a8a5-9fe151498274 | Address Redacted | | | | |
| 20f1d04e-2029-4c68-9d0f-68b737251342 | Address Redacted | | | | |
| 20f1d062-c560-49ac-9c89-5802db52fcf9 | Address Redacted | | | | |
| 20f1e703-d561-447b-bf84-052a515ced50 | Address Redacted | | | | |
| 20f1eeaaa-a55d-4d39-aa1a-1e980645df39 | Address Redacted | | | | |
| 20f208da-3451-4463-9ac5-d84d6de559c4 | Address Redacted | | | | |
| 20f211ec-45c7-4846-8841-ecfa9d796bab | Address Redacted | | | | |
| 20f23b84-e106-4b96-8f4d-ee4332a840d6 | Address Redacted | | | | |
| 20f26044-3977-4f5a-af9e-eb7040205912 | Address Redacted | | | | |
| 20f2ac3e-5507-4864-ab29-e95e94724d6d | Address Redacted | | | | |
| 20f2cf0e-58f3-49ed-ae54-38e9b50a2cdb | Address Redacted | | | | |
| 20f2dea0-36dd-4b54-97ce-a9c080f51c03 | Address Redacted | | | | |
| 20f2e7d0-fb3f-494f-a3fe-6ec49c0a16e9 | Address Redacted | | | | |
| 20f328e9-a2fe-46da-a0d6-5d3d741c8b30 | Address Redacted | | | | |
| 20f39398-c244-4bf2-a460-d7bead79f9c8 | Address Redacted | | | | |
| 20f3c44e-dc89-43cc-82d7-11206f908b17 | Address Redacted | | | | |
| 20f3d6ff-f437-49c1-9585-7fa78cfc18ed | Address Redacted | | | | |
| 20f3f7a0-a9bf-4854-a21e-5d0088214681 | Address Redacted | | | | |
| 20f3ffce-9af6-42b5-a4ce-b598b4b5079a | Address Redacted | | | | |
| 20f411bf-a430-4163-a70e-31f0dc5e6a81 | Address Redacted | | | | |
| 20f41477-d02f-4313-bc15-41ca341c2677 | Address Redacted | | | | |
| 20f4958a-ee7f-43c0-a59b-4508e6871221 | Address Redacted | | | | |
| 20f4a896-2110-443d-af7e-9ec803bd6b52 | Address Redacted | | | | |
| 20f4b863-e448-493d-83cf-f3c3a6abc7ef | Address Redacted | | | | |
| 20f4c688-914f-48aa-a834-fd81c300062c | Address Redacted | | | | |
| 20f4cf82-b562-4b99-af05-eebfe29cbca9 | Address Redacted | | | | |
| 20f4d353-ca93-461b-a0df-29936e0fe127 | Address Redacted | | | | |
| 20f4fd37-1c42-4d3b-aed0-ad6334ccf5e0 | Address Redacted | | | | |
| 20f52ac1-2371-4e3b-aa02-da93874997e5 | Address Redacted | | | | |
| 20f57111-250e-4473-8adb-21dc943f8ad9 | Address Redacted | | | | |
| 20f578dd-0038-4eed-b82f-3bac8e17b606 | Address Redacted | | | | |
| 20f57af4-c86a-4141-9c55-b0896bb1c9ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 20f594e5-7cb4-4e6f-b5d3-1bb728cb551c | Address Redacted | | | | |
| 20f5ce0d-7554-4bbf-8971-6c93de7a097b | Address Redacted | | | | |
| 20f5db9f-8e36-42c0-b10f-96f6eaa34d1c | Address Redacted | | | | |
| 20f5e86d-d831-46eb-a015-c6ddb41cd1a6 | Address Redacted | | | | |
| 20f628c2-7e56-42a5-bd01-92f26af6058f | Address Redacted | | | | |
| 20f62d5a-2f42-4f1d-b15a-91ba23b8116C | Address Redacted | | | | |
| 20f64895-77e0-4e47-b654-e9caba62c4bc | Address Redacted | | | | |
| 20f663f8-6d0d-4ac8-9490-d78bcdd16b67 | Address Redacted | | | | |
| 20f6673a-b6cf-4b21-a3dc-c8c870ec8eb6 | Address Redacted | | | | |
| 20f672ba-02c6-4675-a9b2-298512df5661 | Address Redacted | | | | |
| 20f69c0e-465d-4710-9878-83897ba2a8d4 | Address Redacted | | | | |
| 20f7386b-bfde-4212-887a-1e861cadd239 | Address Redacted | | | | |
| 20f73aa4-5cb6-49d9-9023-156b56f8f0c9 | Address Redacted | | | | |
| 20f79b52-0ef0-4dfa-a8bf-938a0da41313 | Address Redacted | | | | |
| 20f7a2af-0c23-4e88-afe6-3e76078910c4 | Address Redacted | | | | |
| 20f7b068-a28c-43a5-8539-9a86e5aec2d6 | Address Redacted | | | | |
| 20f7d16c-9a7d-4371-b06e-1d8700a05f91 | Address Redacted | | | | |
| 20f80465-f5ee-40a9-b167-852c754b256a | Address Redacted | | | | |
| 20f8119e-ae04-4a31-82ae-efd9b41de3ac | Address Redacted | | | | |
| 20f82dc1-e33f-41bb-a87a-90cbb087714b | Address Redacted | | | | |
| 20f82ec3-c783-47dc-a1b8-84de2cc6580e | Address Redacted | | | | |
| 20f84245-8940-4ab0-a371-535a7e2483b2 | Address Redacted | | | | |
| 20f84ab0-b2f3-4d5c-9c8b-80ebf7740856 | Address Redacted | | | | |
| 20f8621f-039d-447b-b027-7ef958fbd453 | Address Redacted | | | | |
| 20f88839-e94b-424b-aba6-3e234a130bad | Address Redacted | | | | |
| 20f88d38-b339-40cd-87f7-d3bbb49dafaf | Address Redacted | | | | |
| 20f8c5b7-93aa-4e06-ab2f-9414d50b1e67 | Address Redacted | | | | |
| 20f8f0d3-bbaf-4ca1-b8d5-9038d4815918 | Address Redacted | | | | |
| 20f8f876-9546-46eb-9d13-41206bf92371 | Address Redacted | | | | |
| 20f9221c-3101-42f7-a8a6-7cf8ae9120c9 | Address Redacted | | | | |
| 20f92563-691e-42d1-b3fb-6beed3d2ce39 | Address Redacted | | | | |
| 20f92f8c-730f-4b4e-9a5a-ee463f4e81da | Address Redacted | | | | |
| 20f96532-6cb3-4939-b76b-b5a68a418eeb | Address Redacted | | | | |
| 20f96b75-07b4-4f24-9a04-8cab6e05d185 | Address Redacted | | | | |
| 20f9b311-2132-475e-949a-2516b433b92b | Address Redacted | | | | |
| 20f9bfe8-6263-40f9-975f-72810009c5ab | Address Redacted | | | | |
| 20f9da08-dc86-4427-af73-2b097b69471c | Address Redacted | | | | |
| 20fa0b8a-64b2-403b-b355-a48dbbef53cf | Address Redacted | | | | |
| 20fa3f59-0fcf-4aee-a703-01093ddf2749 | Address Redacted | | | | |
| 20fa4824-8367-4314-93b4-ff62cea1c9a6 | Address Redacted | | | | |
| 20fa9964-329c-42fc-99cb-ba1f22976b8c | Address Redacted | | | | |
| 20fac8c2-8262-4c02-bb61-524187a84341 | Address Redacted | | | | |
| 20fb1e7e-769a-4af8-8866-94c0b58a1077 | Address Redacted | | | | |
| 20fb2afa-306e-4552-929b-b28b28e6eeda | Address Redacted | | | | |
| 20fb3021-35ba-4fa8-a84d-6b645f38a94b | Address Redacted | | | | |
| 20fb4835-1ea5-4090-a247-27b36faf8c66 | Address Redacted | | | | |
| 20fb585d-ca5d-4fab-a938-fae6010ee311 | Address Redacted | | | | |
| 20fb6e83-3edc-4efd-8498-88fd9460b5fd | Address Redacted | | | | |
| 20fb7b1d-5dff-4e6b-af2e-aa780844c3df | Address Redacted | | | | |
| 20fb8c32-6e5b-45bc-b8eb-7cc2e0632e96 | Address Redacted | | | | |
| 20fb9c2e-89e4-4a09-91e6-e5f24a9b263f | Address Redacted | | | | |
| 20fbc315-6ada-43b3-94a5-965618597912 | Address Redacted | | | | |
| 20fc3493-c5f4-4cb9-b311-4c5a2d97b243 | Address Redacted | | | | |
| 20fc4a25-9d61-44b9-a6b9-0b092a8dca27 | Address Redacted | | | | |
| 20fc7810-fc56-47ca-b61c-d54136961753 | Address Redacted | | | | |
| 20fca736-9c8e-4df8-9c4c-0a7836a1a3e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 20fcaa43-9bfe-49e4-badf-9afcb85931a4 | Address Redacted | | | | |
| 20fcc5c4-d048-464b-aeff-903a6bfcef07 | Address Redacted | | | | |
| 20fcf1bc-541b-41dc-92ba-f8b552582bba | Address Redacted | | | | |
| 20fcfbbd-63f3-4d36-a5b8-f0e6fada7d2b | Address Redacted | | | | |
| 20fd0015-06f3-43c8-8b1d-74b7aa887da2 | Address Redacted | | | | |
| 20fd1f22-8603-44a2-b680-edc1fd9432ac | Address Redacted | | | | |
| 20fd3539-261d-479d-b9fb-e63d5105d8aa | Address Redacted | | | | |
| 20fd782d-cf77-4a2a-8d25-8867d73c031f | Address Redacted | | | | |
| 20fdeed1-3c98-473e-8a4a-ab703951bab5 | Address Redacted | | | | |
| 20fe0174-cdef-4ebf-bdbb-b39af866ddef | Address Redacted | | | | |
| 20fe583a-bebb-4313-a777-c5699eb7ec9a | Address Redacted | | | | |
| 20fe5a51-6fa4-458b-b55d-b94a1f48771c | Address Redacted | | | | |
| 20fe728c-7fc2-4dcc-9ca5-17758fbe6c43 | Address Redacted | | | | |
| 20fe79ee-101c-4712-a236-c1ab8bd4bba3 | Address Redacted | | | | |
| 20fea8ce-a6eb-4210-baf9-afa51973a978 | Address Redacted | | | | |
| 20fead5e-adea-4cd5-8c85-2c44a3d6dc26 | Address Redacted | | | | |
| 20feade2-9368-400cf-a0fe-41d1f41af05b | Address Redacted | | | | |
| 20feb935-5f87-4378-b056-1b55d0be344a | Address Redacted | | | | |
| 20feccd4-97eb-4c72-8d17-2e870f6e9ef6 | Address Redacted | | | | |
| 20fed3b4-6375-478d-ab3b-85d68f862264 | Address Redacted | | | | |
| 20fee338-e0dc-4e08-a6da-7af53a723634 | Address Redacted | | | | |
| 20feeade-9335-4831-9122-cc8f40843fcc | Address Redacted | | | | |
| 20ff48c7-39ed-485e-887d-c685b125e37c | Address Redacted | | | | |
| 20ff57c3-8d50-47ed-8aa5-a49f41ed5a4f | Address Redacted | | | | |
| 20ff6a19-d165-4032-adf9-e365cd6931eb | Address Redacted | | | | |
| 20ff777c-460d-41fb-932c-97f105d86fd5 | Address Redacted | | | | |
| 20ffcd14-5f80-4532-ba95-e8a9173dec1a | Address Redacted | | | | |
| 21002083-23f9-4439-82ab-1acb6be77c10 | Address Redacted | | | | |
| 210072b6-75b1-4feb-ad4c-5d37922b1e78 | Address Redacted | | | | |
| 2100778e-cad8-482f-8b70-901d75c905eb | Address Redacted | | | | |
| 21007bc2-4833-4d4f-90cd-256c2dacf3a2 | Address Redacted | | | | |
| 21009db8-9810-47a3-bee1-352655ee59a7 | Address Redacted | | | | |
| 21009e1b-b2bf-4392-9e6e-7c560f01bc44 | Address Redacted | | | | |
| 2100befa-d609-45bc-b545-3b7686ce4c8e | Address Redacted | | | | |
| 2100f050-c1d9-4ddd-b4d1-378695e753cf | Address Redacted | | | | |
| 2101189a-3a30-4c28-af7d-953fe33b3587 | Address Redacted | | | | |
| 21011a69-8b82-48c0-abf6-53ddabb967cd | Address Redacted | | | | |
| 21011cd8-1db6-47a1-8ffa-65999c10103a | Address Redacted | | | | |
| 2101218f-b4e1-4392-b8cc-24321d600b8a | Address Redacted | | | | |
| 21012e94-a451-41e4-b6b8-34d0e5a92813 | Address Redacted | | | | |
| 21013d46-bf38-48e8-af4f-67fcd758bc69 | Address Redacted | | | | |
| 2101767b-1851-44c3-aecd-0ab92a714acc | Address Redacted | | | | |
| 21017bdd-779e-4be7-90d6-b05f9a7e8d56 | Address Redacted | | | | |
| 210188cd-59ec-48c7-96fc-75c97d4bea4f | Address Redacted | | | | |
| 2101b9b9-1d85-4d12-98f6-0ddda6068eae | Address Redacted | | | | |
| 2101bb26-d272-457d-9a0a-e273a95815a5 | Address Redacted | | | | |
| 2101d349-a644-45b2-b530-eea22ee56f41 | Address Redacted | | | | |
| 2101d7e6-1be4-472f-a537-a26fdf173977 | Address Redacted | | | | |
| 2102272d-e213-4568-8122-1b25998634ee | Address Redacted | | | | |
| 21023a3b-76a6-4d00-b5a8-23280ec5a42c | Address Redacted | | | | |
| 210283c4-2166-4798-af6b-e5c955002fb7 | Address Redacted | | | | |
| 21028496-15e7-44b5-9617-d2ccfe07d8a5 | Address Redacted | | | | |
| 2102857a-0561-4919-9a6a-e00b3b748ec4 | Address Redacted | Page 1315 of 10184 | | | |
| 2102ac6d-e328-40d5-90a5-7fa60a2a0b2C | Address Redacted | | | | |
| 2102b0c5-d296-41dd-84ab-a83320f14074 | Address Redacted | | | | |
| 2102c87b-273a-4ee5-be87-d46973a09270 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2102d8d8-68ce-4fb7-8451-6b0438a96d2c | Address Redacted | | | | |
| 21030fb3-de07-4723-a94f-3b627cb75d01 | Address Redacted | | | | |
| 21032ecd-46e4-4f83-9aec-a6769ab21d92 | Address Redacted | | | | |
| 21033cae-237b-4c98-b329-72e429e4dc4f | Address Redacted | | | | |
| 21034262-cae4-4128-b0a7-a2b1f6416792 | Address Redacted | | | | |
| 21034a9e-0017-4dec-9824-cc812b94c925 | Address Redacted | | | | |
| 2103a5aa-672a-4b91-9db1-54a2932a5791 | Address Redacted | | | | |
| 2103ae8c-4778-4800-8a80-7be37c25c4c7 | Address Redacted | | | | |
| 2103c9d2-73e8-4795-baf8-c15fb1a23048 | Address Redacted | | | | |
| 2103cbf2-bc49-490c-81be-459d88267383 | Address Redacted | | | | |
| 2103ce71-fe49-4035-9650-6321b06a3aa1 | Address Redacted | | | | |
| 2103e96f-6441-4736-980e-8088ec9ff363 | Address Redacted | | | | |
| 210432bf-41b1-4cfe-8886-0f5aa0ae0307 | Address Redacted | | | | |
| 210433cb-cd7d-4df5-ae75-f78e8deea667 | Address Redacted | | | | |
| 21043be3-3828-4057-9dcb-ec5a2dd62d58 | Address Redacted | | | | |
| 210483fe-699d-48f0-bba0-bb85f20b9782 | Address Redacted | | | | |
| 2104a20f-a0eb-4803-abfc-34add989382e | Address Redacted | | | | |
| 2104a5db-b823-4f62-b895-0d526ea315ca | Address Redacted | | | | |
| 2104aab1-162f-4eb5-85f7-ef187597ac6b | Address Redacted | | | | |
| 2104bd04-b50b-4ced-93a6-2182e9ab1b1e | Address Redacted | | | | |
| 2104d8b8-8b76-4c1c-be9d-6f512885322e | Address Redacted | | | | |
| 2104f6bf-74b2-4272-9752-4ce9df8d4ec1 | Address Redacted | | | | |
| 2104f7b9-b6f3-4d42-82c4-71e1e4a92182 | Address Redacted | | | | |
| 2104fc13-9b5d-4c29-83ed-8b792802de50 | Address Redacted | | | | |
| 210500c4-c9b1-4d48-b7b3-e1500890fb89 | Address Redacted | | | | |
| 2105081e-3db1-4603-b6d4-05ef442669a1 | Address Redacted | | | | |
| 210526d3-82f5-402a-a894-b9241c8a3629 | Address Redacted | | | | |
| 210527fc-b46e-4c22-99f4-e4218ec37138 | Address Redacted | | | | |
| 210529eb-135d-4e91-b397-48d76c49489d | Address Redacted | | | | |
| 2105308a-793b-4ece-8ce1-4088a8cfda5d | Address Redacted | | | | |
| 21053345-cc5d-421f-a1b7-aae3b36bb7c5 | Address Redacted | | | | |
| 21057b24-0b13-4cac-8f1d-d33bbfa3ec17 | Address Redacted | | | | |
| 21057e26-c188-4ad3-90af-c20e79298f7d | Address Redacted | | | | |
| 2105871c-f1cf-403a-b156-07891473c58b | Address Redacted | | | | |
| 2105a128-b49a-4c17-b79d-7804cef21beb | Address Redacted | | | | |
| 2105b413-17b5-4913-be7f-7a6bca8eaa86 | Address Redacted | | | | |
| 2105c680-ed16-47ef-84b1-7fb139f92d35 | Address Redacted | | | | |
| 2105f93f-fc84-45a6-9cb2-eef71bc3f177 | Address Redacted | | | | |
| 2105f983-1bcd-42cd-83d1-a06877bd3fbb | Address Redacted | | | | |
| 2105fa61-177d-49d9-9772-ae337559d9a4 | Address Redacted | | | | |
| 2105fc7c-0f76-445f-bce3-cfb0f04236c3 | Address Redacted | | | | |
| 21060fbf-cc47-46b2-8d9d-a6a969257e55 | Address Redacted | | | | |
| 21063df6-a437-49c4-a1d3-faaadf45346e | Address Redacted | | | | |
| 21066178-d98f-4d40-a4c6-1d3122816cba | Address Redacted | | | | |
| 21068e96-45c0-4ec0-b36b-d234b29306e9 | Address Redacted | | | | |
| 2106967-99ac-4586-8a48-836a337a91be | Address Redacted | | | | |
| 2106a212-8892-4128-b389-6d57a908ea34 | Address Redacted | | | | |
| 2106ae4f-8d35-4bd5-b1bf-3dc951ab919e | Address Redacted | | | | |
| 2106b4f0-3bfe-4213-9ace-95253c1397a7 | Address Redacted | | | | |
| 2106ddf9-3c60-4f96-a3bb-2b21f227c375 | Address Redacted | | | | |
| 2106e8e3-f599-4a4d-8fce-7682d09de45f | Address Redacted | | | | |
| 2106f270-f121-440e-9220-c1f03c30e98b | Address Redacted | | | | |
| 210710c5-e31e-443a-9eec-856b620e4a45 | Address Redacted | | | | |
| 2107110a-8ec2-4b08-a38c-cd6231859fa3 | Address Redacted | | | | |
| 21071fce-3d86-4201-8044-2062ce9de38f | Address Redacted | | | | |
| 210720d3-e9b5-4f57-8fdf-33adecea3087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21073b6e-6117-4427-b0f7-073987505123 | Address Redacted | | | | |
| 21074384-c570-4815-ab6f-565d3ff6a4e7 | Address Redacted | | | | |
| 2107620a-443b-4520-ae13-2e570b25ea7a | Address Redacted | | | | |
| 21077ec3-6c61-4c68-89f1-9845e134ddc5 | Address Redacted | | | | |
| 2107 8c79-9575-4ebf-926c-74eb8be53bea | Address Redacted | | | | |
| 2107d646-174d-4879-864c-a615ad496034 | Address Redacted | | | | |
| 2107df12-86cf-4896-8867-1f1b9882aad7 | Address Redacted | | | | |
| 21082a33-a3fc-4419-987a-54a86903e1e | Address Redacted | | | | |
| 21089a21-38f9-47ce-a6db-52f6bd10ed72 | Address Redacted | | | | |
| 21090bc3-18b2-4d87-a396-59460b34ae78 | Address Redacted | | | | |
| 21091245-cca0-4872-86c2-91088f6bc3b7 | Address Redacted | | | | |
| 2109393f-f127-441a-aa65-dc522fecfa67 | Address Redacted | | | | |
| 2109423b-6509-493f-8c67-90bdc13638f5 | Address Redacted | | | | |
| 21095efb-13b1-4f97-8c1c-b029be0f3df4 | Address Redacted | | | | |
| 2109753e-71b9-4058-a04d-c9400d34c16 | Address Redacted | | | | |
| 2109e55b-6236-46d8-8a8b-7922bf30ecb9 | Address Redacted | | | | |
| 2109e5e7-c89d-4dca-a737-16c90e2d80ce | Address Redacted | | | | |
| 2109ea3f-e564-4d11-855f-9cbf950a57ec | Address Redacted | | | | |
| 2109eeb5-e1e9-46d7-9fcc-74db98e34e68 | Address Redacted | | | | |
| 210a0b7a-4d05-4b2e-a177-daaf2e72e69e | Address Redacted | | | | |
| 210a283d-d95f-4195-9140-a030bea7c47e | Address Redacted | | | | |
| 210a7196-2648-47b1-a77e-f789395c2a5C | Address Redacted | | | | |
| 210ab983-0c4f-481b-9f1f-2edd92ed41ee | Address Redacted | | | | |
| 210b1bc9-33dc-4aae-a6f4-19407743bf0d | Address Redacted | | | | |
| 210b4120-5f49-4013-acc7-f6edaa684c07 | Address Redacted | | | | |
| 210b54ab-9382-4d76-9a82-5841ed5dea68 | Address Redacted | | | | |
| 210b5f55-2115-4f43-8fd4-4cae084cf65 | Address Redacted | | | | |
| 210b6c7c-714b-453f-8b57-ead6e14d1f5a | Address Redacted | | | | |
| 210b6e1d-6dc9-48a3-82f5-b47918f915d7 | Address Redacted | | | | |
| 210b719f-e359-4610-83ca-48502d12d0b8 | Address Redacted | | | | |
| 210b959d-e869-4ce5-944d-b06f42788ed2 | Address Redacted | | | | |
| 210ba16e-9669-4092-836e-c361a32b1fcc | Address Redacted | | | | |
| 210baeff-f500-428e-a791-d7b909d1ff16 | Address Redacted | | | | |
| 210bb607-ac9a-49fb-9a1f-8702cc89e56a | Address Redacted | | | | |
| 210bd580-4827-483a-8c7d-c847267d35cc | Address Redacted | | | | |
| 210be724-7238-49f1-b053-be4ce6159a7e | Address Redacted | | | | |
| 210bea46-5a49-4b75-8f0f-b40f2b9a19f4 | Address Redacted | | | | |
| 210c1935-6352-431f-8d00-f755cc7e49d6 | Address Redacted | | | | |
| 210c46d4-22d5-4b2b-be9a-8eb0d8559cc9 | Address Redacted | | | | |
| 210c7430-ff89-45a4-aeda-8717febf0fd9 | Address Redacted | | | | |
| 210cefdf-cfbd-4428-b845-88384df036d0 | Address Redacted | | | | |
| 210cfc55-586a-4bcc-9dcf-7489b909b717 | Address Redacted | | | | |
| 210d00d2f-d8af-4d61-b555-50fbe7f5847a | Address Redacted | | | | |
| 210d48f7-eb9e-4c9e-959e-ca350ae60850 | Address Redacted | | | | |
| 210d888e-baaf-4f6c-a953-6540986e2833 | Address Redacted | | | | |
| 210dd910-777b-4150-b035-e4e66688c228 | Address Redacted | | | | |
| 210de341-83a8-474c-a37e-61d2c10c8734 | Address Redacted | | | | |
| 210e2d2b-6433-42d7-87d8-453d33dd43bb | Address Redacted | | | | |
| 210e445a-5e8d-41b6-8436-b19c281de9cb | Address Redacted | | | | |
| 210e4ea8-c5d8-41ca-9fc2-5aa05ae9eb91 | Address Redacted | | | | |
| 210e6d46-1fe4-4d84-a68d-0cb1a488f32f | Address Redacted | | | | |
| 210e73b1-d5bf-49d2-9c8b-16c2aae103dc | Address Redacted | | | | |
| 210e85cb-9284-4f8e-8d9f-92ee7fb8bfcb | Address Redacted | | | | |
| 210eaa5d-23b8-4e2e-9054-6491284db86c | Address Redacted | | | | |
| 210ee1bd-7d5e-4504-8bce-98b65f91f7f6 | Address Redacted | | | | |
| 210f3629-cf65-4446-8ad5-454257852b09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 210f3adc-92d3-4373-bb73-768516d11b4d | Address Redacted | | | | |
| 210f5bf0-1ac4-4d7e-ac9f-d1dc1b2feb75 | Address Redacted | | | | |
| 210f5ff0-7a85-401a-96b4-1a3157b5cc6c | Address Redacted | | | | |
| 210f6904-acef-4351-9c66-5fc570df6e9e | Address Redacted | | | | |
| 210f6f53-8317-48b6-be0d-8a04cbdfa5ba | Address Redacted | | | | |
| 210f7ddb-1a32-4bf7-83ba-21ed34698888 | Address Redacted | | | | |
| 210f8cf8-1512-45ec-878e-6161e94a4039 | Address Redacted | | | | |
| 210f990a-e93d-46a4-9e4a-5204bc5901c9 | Address Redacted | | | | |
| 210fd394-3812-4135-b8e2-49a84b090fb8 | Address Redacted | | | | |
| 21101ef5-cf5b-4144-8886-e67940a9f868 | Address Redacted | | | | |
| 21104bcf-c573-4ba9-a8c6-85fa01c17530 | Address Redacted | | | | |
| 21105779-1f9b-401c-b950-83955a70bdb6 | Address Redacted | | | | |
| 21107879-80c7-4ec0-9839-3902f170c34d | Address Redacted | | | | |
| 2110adb4-106b-4ed7-9091-041bdfdcf54a | Address Redacted | | | | |
| 2110c264-8545-4c2d-8916-12a66ba77b28 | Address Redacted | | | | |
| 2110cf7e-20e2-4452-b1e4-82224a60e2b0 | Address Redacted | | | | |
| 2110d935-a5f4-4d8e-8453-ee4df61b67da | Address Redacted | | | | |
| 2110dbd4-b796-463a-a97f-414edea3d5d5 | Address Redacted | | | | |
| 2110fba1-db0d-4906-bcf7-f9d1663d1c9c | Address Redacted | | | | |
| 21118f19-3a45-4e1c-87bc-19554a03613f | Address Redacted | | | | |
| 21119a4f-1fa5-44e8-b504-d4054b3ce161 | Address Redacted | | | | |
| 2111a79c-6d15-4d0d-82dd-3405d4bce25f | Address Redacted | | | | |
| 2111b364-4160-4591-9b9a-9be307a20222 | Address Redacted | | | | |
| 2111d259-8869-449c-8e1f-a20dd476d29d | Address Redacted | | | | |
| 2111d53c-7382-4c17-9192-c3622308e6d2 | Address Redacted | | | | |
| 2111e61b-9d3f-4b5f-b5e8-0f681d86946a | Address Redacted | | | | |
| 21124835-24ee-4f6c-85ec-1052d841e230 | Address Redacted | | | | |
| 211262f2-caff-45b4-8de4-759b850b7a51 | Address Redacted | | | | |
| 2112631c-af77-4a9c-8ac4-710fc9ddf265 | Address Redacted | | | | |
| 2112690a-1d1a-4f18-975d-940d5ba32f47 | Address Redacted | | | | |
| 2112c8f7-edbf-473e-ae5d-224cdc6c0efd | Address Redacted | | | | |
| 2112cc7b-5af3-4390-819c-6d3d4c6f8597 | Address Redacted | | | | |
| 2112db82-0bcb-46dc-b608-7856f396362e | Address Redacted | | | | |
| 2112eca0-7e76-485a-b9c8-1a258cb13a84 | Address Redacted | | | | |
| 21131a8f-b5cd-44d0-863a-54ce617ec300 | Address Redacted | | | | |
| 21135b2d-5fae-4d27-898f-d223f15c936c | Address Redacted | | | | |
| 211382e2-97c8-4d71-822a-95413aa5d021 | Address Redacted | | | | |
| 2113912f-1de4-4c49-8e33-4d580813ab1f | Address Redacted | | | | |
| 2113b9e5-0ae2-42f2-92d7-1e5a97ce4479 | Address Redacted | | | | |
| 2113d55e-54a6-43bf-a9db-0804f09e7a46 | Address Redacted | | | | |
| 2113dce5-bb7d-4d6a-a294-cf6d8bc9de33 | Address Redacted | | | | |
| 2113e19a-86af-4089-a3d2-529e78d7d758 | Address Redacted | | | | |
| 2113e62a-c49d-4e0f-b27f-99117354d59a | Address Redacted | | | | |
| 2114307e-b6e2-4ad5-8221-7d79d07ee886 | Address Redacted | | | | |
| 21149781-20f0-4122-a1fc-458c4b7b5e20 | Address Redacted | | | | |
| 2114b15c-e774-4b4d-9d4e-ed00e2f9fe9f | Address Redacted | | | | |
| 2114cbfd-dc6c-4a67-8e30-c947c0b07e00 | Address Redacted | | | | |
| 2114f33c-fc42-4534-97ed-e25b2b6e0a94 | Address Redacted | | | | |
| 2114f527-ee5a-4a24-8df6-37d59c118f5b | Address Redacted | | | | |
| 21150a26-7fb8-412c-98cf-d4d77d493d4f | Address Redacted | | | | |
| 21150a73-4e0a-4a03-80de-0083932b1e56 | Address Redacted | | | | |
| 21150c36-06a1-424e-abeb-6807253535c0 | Address Redacted | | | | |
| 211520ba-9cfb-45c1-be12-306b3b70976e | Address Redacted | | | | |
| 2114cbe-6380-4e3f-9489-1c33fad16c27 | Address Redacted | | | | |
| 2115acaa-f75f-4b47-bf05-12407043f653 | Address Redacted | | | | |
| 2115e72c-1340-4f20-9d18-94d952019408 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21160771-a6a1-46d5-ac6c-af4090a8c90! | Address Redacted | | | | |
| 211643e9-5730-4b45-98f7-93e3c439b3e4 | Address Redacted | | | | |
| 21165f3f-4951-4efe-a5df-607a85f9e2e4 | Address Redacted | | | | |
| 21168626-4ccd-4879-92b0-87c4b97dba3a | Address Redacted | | | | |
| 21168f12-3d8d-4ca1-a57e-fa6ae773872e | Address Redacted | | | | |
| 2116ecfe-ae33-49e6-b156-260ed633774b | Address Redacted | | | | |
| 2116f455-d1df-4705-b501-16667299d575 | Address Redacted | | | | |
| 2117360a-7aa6-461e-90c2-4a02f0636589 | Address Redacted | | | | |
| 2117db67-9d6d-4e7f-a696-fcb55d99767c | Address Redacted | | | | |
| 21174099-45e2-45fb-9de6-f1e0bf058279 | Address Redacted | | | | |
| 21175c25-99c5-474c-b61b-3f5e81cbcbce | Address Redacted | | | | |
| 21179822-6611-443a-873c-d99211e980d7 | Address Redacted | | | | |
| 2117b11c-b89f-4e60-bf68-3a12f8fd2e2c | Address Redacted | | | | |
| 2117b1ce-74b3-4940-92c8-3a0342662987 | Address Redacted | | | | |
| 2117fe1b-48b9-4517-b6c3-8e430671f00f | Address Redacted | | | | |
| 2118000e-42c8-4d48-b39d-51dc4df1bf40 | Address Redacted | | | | |
| 21180685-78f7-4564-b3d8-df4e005de59c | Address Redacted | | | | |
| 21182187-d0ca-470f-bba0-e22dc8285445 | Address Redacted | | | | |
| 21189b93-b8eb-40d6-b88a-347c96fef823 | Address Redacted | | | | |
| 2118c149-e56c-4601-acd4-6e75f2da5bf5 | Address Redacted | | | | |
| 21190556-bcdc-4427-aaf7-a59aad98ab7c | Address Redacted | | | | |
| 21190d0f-8385-4478-950f-63a9c768b103 | Address Redacted | | | | |
| 21193ed9-1747-4a31-9927-a147c9f4431e | Address Redacted | | | | |
| 21194ee1-0524-419d-aaab-6650dc93c728 | Address Redacted | | | | |
| 21197f02-7419-43c3-ad44-d86a5e4afd1! | Address Redacted | | | | |
| 2119d4f7-8e42-4e9e-b653-9f8dd9748bab | Address Redacted | | | | |
| 211a2fcc-33d3-47f6-a940-f9c6247e50cc | Address Redacted | | | | |
| 211a5b9e-3ddf-4555-af4f-cb0c9c3d6c16 | Address Redacted | | | | |
| 211a7f8f-15e9-448a-8f67-1a27e6db89a6 | Address Redacted | | | | |
| 211a83d8-3d56-4bf7-8820-95c7d8608d23 | Address Redacted | | | | |
| 211aac12-d3bb-42df-9261-d5e5e4f653d9 | Address Redacted | | | | |
| 211ab558-ef86-4b2b-b7b9-2fa6f02454bc | Address Redacted | | | | |
| 211ab6b6-5b15-4b1f-b661-f043de24066b | Address Redacted | | | | |
| 211ad361-2d90-47f2-9630-ec17e1b4f591 | Address Redacted | | | | |
| 211af7e3-9ace-400c-aa56-3fc3a8f0c088 | Address Redacted | | | | |
| 211afa2f-eac7-4196-8b01-9d8ed637a6fc | Address Redacted | | | | |
| 211b1475-0665-439b-a985-dd500425d59c | Address Redacted | | | | |
| 211b3803-81c0-4bd8-ba2e-152a055b5a71 | Address Redacted | | | | |
| 211b6871-a036-4950-8e52-ed2d7c24b5a3 | Address Redacted | | | | |
| 211b91b1-035c-4ae3-93c5-c88e3be9fd30 | Address Redacted | | | | |
| 211bbd00-ad1c-4e2d-9ad9-bf1d6f394b8f | Address Redacted | | | | |
| 211bbdb2-0106-4b02-8e4f-bab306d07927 | Address Redacted | | | | |
| 211bbfac-16ab-405b-ba4b-f874c6311849 | Address Redacted | | | | |
| 211be4bd-b2dd-4928-807d-f5cb9766151a | Address Redacted | | | | |
| 211bed97-08b4-4bd6-a179-1d5402ad00be | Address Redacted | | | | |
| 211c0910-54f2-42da-995a-5db695388c2d | Address Redacted | | | | |
| 211c0b44-bb04-4010-b6f1-9e466c1124a3 | Address Redacted | | | | |
| 211c24a5-df9b-46c7-b827-a505cbe0147f | Address Redacted | | | | |
| 211c3320-3e4b-472c-b6b9-e025ab63fc26 | Address Redacted | | | | |
| 211c39dd-252d-489f-9d7a-98919bced7d7 | Address Redacted | | | | |
| 211c6e20-687d-4fc8-b8c6-55f14cb26e43 | Address Redacted | | | | |
| 211c7c97-7ff7-47d3-a167-2bc88d822bea | Address Redacted | | | | |
| 211c92f5-a944-4ce0-be72-312371c744dd | Address Redacted | | | | |
| 211c9a1e-88e6-4d64-aefc-e191a0c06025 | Address Redacted | | | | |
| 211cb799-ac07-475f-96a8-e6c28c3fbc4f | Address Redacted | | | | |
| 211cbfb9-e590-43c2-963e-6655b4ee590f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 211cf252-81b5-4d0d-a4cf-1a860425a59c | Address Redacted | | | | |
| 211d2593-44d0-4920-b412-4ade41f80172 | Address Redacted | | | | |
| 211d2cb4-9b2e-41c5-ba17-5874befa0757 | Address Redacted | | | | |
| 211d3efd-d19b-44de-9e9a-b1a1553e8dfc | Address Redacted | | | | |
| 211d68e3-67f2-4ed1-8b64-d6ec8bac1d6c | Address Redacted | | | | |
| 211d7419-18df-44db-825d-4748f541d02a | Address Redacted | | | | |
| 211d7825-e4b8-489a-93b8-477b12ef9659 | Address Redacted | | | | |
| 211d78de-6e99-4742-a287-2fee36df0592 | Address Redacted | | | | |
| 211d7bcb-09d9-4181-b462-dd754f752937 | Address Redacted | | | | |
| 211d8871-d8a4-4523-83d5-adafa9e83035 | Address Redacted | | | | |
| 211d92e3-8be1-4093-b08c-9b0c9402f4d6 | Address Redacted | | | | |
| 211db034-5bc5-49db-bcc4-a6d7c9a9fa56 | Address Redacted | | | | |
| 211de65a-9243-484d-a7f2-1f43365f7f99 | Address Redacted | | | | |
| 211dfdae-214e-46b2-ba37-be5299c60d54 | Address Redacted | | | | |
| 211e079d-5993-4746-8276-bfad4ccdb59f | Address Redacted | | | | |
| 211e1085-74c8-4a22-8487-4f9e0bf0f01a | Address Redacted | | | | |
| 211e614f-14c9-4b03-980c-b9f48d54c2ac | Address Redacted | | | | |
| 211e72c0-0bec-4569-9ecf-3276f3e7ae21 | Address Redacted | | | | |
| 211e7db0-c7b9-41d1-9dd3-1d39c7faed5d | Address Redacted | | | | |
| 211e843c-7ff2-418b-92ab-9e5ad6a9b984 | Address Redacted | | | | |
| 211e8c40-f8df-49ad-95dd-ac5b489f45fe | Address Redacted | | | | |
| 211e9be5-93e1-4cf5-9b31-629fbabc5c4b | Address Redacted | | | | |
| 211ea161-2dbc-4ab3-b1d4-cd977c2c8dc5 | Address Redacted | | | | |
| 211eb1db-03dd-4525-b003-8afb35893480 | Address Redacted | | | | |
| 211eb971-11f0-4960-bba0-6d9814eeaed9 | Address Redacted | | | | |
| 211ecbbf-f32b-4f26-a808-df41f77f9d23 | Address Redacted | | | | |
| 211f00f0-215f-418d-9bb6-f2edc3a4bf09 | Address Redacted | | | | |
| 211f108d-c112-4e49-a838-b06c38eed4c9 | Address Redacted | | | | |
| 211f5175-5cad-483d-a08a-de8608f28e9C | Address Redacted | | | | |
| 211f8e46-7387-4aa3-952f-b0db49cb7d76 | Address Redacted | | | | |
| 211faa0a-1847-4454-be6f-e43c53a735ft | Address Redacted | | | | |
| 211fe7be-6309-4654-aa47-7e474888818C | Address Redacted | | | | |
| 211fe7c7-329f-4ae3-ae10-27fab21294a8 | Address Redacted | | | | |
| 211ffa00-7a6a-48be-bf2e-2f2f08232d83 | Address Redacted | | | | |
| 21203286-8353-4f1f-b378-10f342dde179 | Address Redacted | | | | |
| 21204b0a-c2fd-4116-b63d-0ae8861c1973 | Address Redacted | | | | |
| 21207f2a-65b9-411c-96be-57eb6f6e4c21 | Address Redacted | | | | |
| 21209416-81d5-46e8-88b5-83b883071d71 | Address Redacted | | | | |
| 2120c0d5-3a33-493f-93c7-aefe81ecfd1d | Address Redacted | | | | |
| 2120c5f0-8856-4d87-8f19-3abd6be876f7 | Address Redacted | | | | |
| 2120e544-66af-48c3-8e4e-820428d4b29e | Address Redacted | | | | |
| 212106b5-f3fb-4eea-babf-3bf5a9dd5b31 | Address Redacted | | | | |
| 2121228f-6b5c-489a-851e-db35fbf91048 | Address Redacted | | | | |
| 21212771-cabf-420f-ba13-7a4fea4c1ee9 | Address Redacted | | | | |
| 2121350f-4e15-4eec-afdd-60bbb4824363 | Address Redacted | | | | |
| 2121498b-71e4-4e1f-8ef9-4a914f61ef4a | Address Redacted | | | | |
| 212149ed-47ab-45f7-a2a8-81c6061a6c03 | Address Redacted | | | | |
| 21217db1-a00b-45a5-ba87-aaa1959fe9ct | Address Redacted | | | | |
| 212183d9-a793-421f-ab93-a7e7f7621d11 | Address Redacted | | | | |
| 21219602-8b35-4044-9bbd-0772510cb16C | Address Redacted | | | | |
| 21220809-54e8-4d16-b450-f1ed4390b3f1 | Address Redacted | | | | |
| 21229a30-5b25-4225-bf10-3de16973e565 | Address Redacted | | | | |
| 2122d77e-17ec-47a6-b89b-b117b60dfe8b | Address Redacted | | | | |
| 21232287-cfe7-4091-bd99-f3c426e48a1C | Address Redacted | | | | |
| 21232f4e-bfad-4998-89a4-110762aad961 | Address Redacted | | | | |
| 2123304d-5caf-44b8-8bb5-27e3c8e2d2bf | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21235b71-4c65-414f-91e8-f095e158fa8e | Address Redacted | | | | |
| 21236955-2f8a-460d-bd24-0b7ca5fb5db6 | Address Redacted | | | | |
| 2123725e-0423-4cf9-9f75-ebe2e63d00e8 | Address Redacted | | | | |
| 212376c6-fd5d-469e-81d7-7ff2ce2b8376 | Address Redacted | | | | |
| 212391a1-7ddf-4e0d-afe3-85956f274ea7 | Address Redacted | | | | |
| 21239608-2e89-44cb-ad25-039dd95ca7ad | Address Redacted | | | | |
| 2123d422-5c52-4c9d-9267-a97d15535b21 | Address Redacted | | | | |
| 2123d90d-d949-4c6d-9228-e1b563c1acc3 | Address Redacted | | | | |
| 2123dcb6-5c72-4c2b-a0dd-2824910d63ab | Address Redacted | | | | |
| 212410bc-7185-4ff3-876a-7584b5edea8c | Address Redacted | | | | |
| 21241329-917a-48a1-97c3-d18e3e814358 | Address Redacted | | | | |
| 21243089-93eb-4538-8047-ec25f85eae6l | Address Redacted | | | | |
| 21243c8d-8f59-4af4-9d92-75221cd211cc | Address Redacted | | | | |
| 212455f2-3e9a-4406-9fbb-e8704d73b02l | Address Redacted | | | | |
| 212469d4-b716-4aaf-848e-24e01bfda7c5 | Address Redacted | | | | |
| 21249f08-55d6-4479-9d0c-2bd0c2cd1f75 | Address Redacted | | | | |
| 2124a7ea-2229-4e72-9135-8bc28665ce40 | Address Redacted | | | | |
| 2124ac0a-b0dc-4d18-b92f-32cd02189fc2 | Address Redacted | | | | |
| 2124ac89-1c75-474c-b5d7-7036f6d308a6 | Address Redacted | | | | |
| 2124afbb-90fc-422a-b88d-c04ba9f2e16e | Address Redacted | | | | |
| 2124b6f6-1895-46f7-a8ce-fee888cbb95a | Address Redacted | | | | |
| 2124c90c-b6cd-4347-b235-b267dc6990fa | Address Redacted | | | | |
| 2124f28d-58d8-4ff8-b4a2-f135cc86170f | Address Redacted | | | | |
| 212501e0-b843-476f-ba73-39ddce735f3b | Address Redacted | | | | |
| 21252f8c-0f60-4464-95eb-28b04cb1f595 | Address Redacted | | | | |
| 212544d4-bba5-4db2-a70e-f45fca576e06 | Address Redacted | | | | |
| 2125692d-c913-4082-9b3c-8c6d6b7d72d8 | Address Redacted | | | | |
| 21256b31-74e6-4520-9a48-d203089b1fd3 | Address Redacted | | | | |
| 21257327-7508-4f63-9344-0fe422f353d1 | Address Redacted | | | | |
| 21257492-143f-40b1-ac0d-c9ebdfd9a589 | Address Redacted | | | | |
| 2126007c-181e-46cb-b0de-ea78271cc5cf | Address Redacted | | | | |
| 212613b6-6aba-4fc7-8b4d-25e7ec509af8 | Address Redacted | | | | |
| 21261625-19dc-4680-ac03-7f5ccfd9113e | Address Redacted | | | | |
| 21263297-2455-4a23-ace3-666d6a07da06 | Address Redacted | | | | |
| 2126502a-12e4-4d4f-bfa2-867270beb9b9 | Address Redacted | | | | |
| 2126a313-b453-4fdb-adb8-419248ab6ec1 | Address Redacted | | | | |
| 2126e3e6-1ac4-4f42-8de3-a25340222077 | Address Redacted | | | | |
| 2126f82c-c79f-49c2-858c-7e9a64fae163 | Address Redacted | | | | |
| 21273dbd-9e90-4990-96b8-77c7c6e1eb1a | Address Redacted | | | | |
| 212759fc-4dcf-442d-b64d-a3a56df8238a | Address Redacted | | | | |
| 212797eb-3591-4d52-995a-9102b494361C | Address Redacted | | | | |
| 21282af7-3c6c-405f-995f-82d4e6d3ddde | Address Redacted | | | | |
| 2128355c-7634-4f58-a2a2-c35ee89fabcl | Address Redacted | | | | |
| 21286ac5-bd79-4b95-a302-a9d8afe9dec4 | Address Redacted | | | | |
| 21287484-8b98-47dd-8caf-db1212993b26 | Address Redacted | | | | |
| 21283af-1595-4725-9f96-229b82086a43 | Address Redacted | | | | |
| 21289b47-27b2-4049-8231-13b10f9d965c | Address Redacted | | | | |
| 2128a088-03ab-4a52-9bd8-7a215373c3e8 | Address Redacted | | | | |
| 2128b3f9-8983-4de9-a8e3-150e4dcdcc92 | Address Redacted | | | | |
| 2128beb0-5dd7-43eb-b9af-37f0b88e79a4 | Address Redacted | | | | |
| 2128c05e-5b85-4a3a-bd0b-1d6a982da843 | Address Redacted | | | | |
| 2128eb60-fcdd-4957-9f80-e18f9a83479c | Address Redacted | | | | |
| 21292f11-0594-49dd-9663-20dbe50db870 | Address Redacted | | | | |
| 2129388f-95ae-4560-a3c4-2442a9bc90e2 | Address Redacted | | | | |
| 21293c41-fcb2-4d2f-905c-01ec35545ba8 | Address Redacted | | | | |
| 21294df3-5b6c-4199-88a9-bd2c1e6da9c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21297116-f9eb-48d5-85df-29607db4719d | Address Redacted | | | | |
| 21297ce6-7a7e-4e94-ba95-a45c8b1a275e | Address Redacted | | | | |
| 21298be9-69f2-4d99-8bd2-0e94ce308936 | Address Redacted | | | | |
| 2129e499-71ab-469e-9a80-e9ad34b0caf4 | Address Redacted | | | | |
| 212a015c-7a25-4fc1-8f23-114166df6467 | Address Redacted | | | | |
| 212a2a75-ed80-4678-8439-0d6cc7a04786 | Address Redacted | | | | |
| 212a638d-88fc-469e-bda9-706011e684cc | Address Redacted | | | | |
| 212a6d4d-6c4f-4c3e-8276-733529f65c03 | Address Redacted | | | | |
| 212a9b01-7f35-43f1-877b-712ec565c5a8 | Address Redacted | | | | |
| 212acf2e-c629-43ce-9bd8-4bfec495efd4 | Address Redacted | | | | |
| 212b264f-4e46-4fb2-9167-5836e5c5e8d3 | Address Redacted | | | | |
| 212b4b5a-0277-4a2d-bf3c-3d9d3081caf3 | Address Redacted | | | | |
| 212b5fa7-b7f3-4ac8-a6a6-0b5f0cc243a0 | Address Redacted | | | | |
| 212b7d17-818c-4a0d-b3bc-74cecb160424 | Address Redacted | | | | |
| 212b83e8-6921-4981-a2f8-3668607593d7 | Address Redacted | | | | |
| 212b8826-39d3-4433-a9b3-1fbeea6496b9 | Address Redacted | | | | |
| 212ba7ae-1f7d-4e00-aed8-28162a9c77db | Address Redacted | | | | |
| 212bc976-74fd-4743-802b-62dfe10030dl | Address Redacted | | | | |
| 212be919-864b-46d2-8645-2be32f58e1b4 | Address Redacted | | | | |
| 212bec51-2e05-4b9b-8132-02534d3332a7 | Address Redacted | | | | |
| 212bf60d-92c6-4fc9-9daa-f84b49adc713 | Address Redacted | | | | |
| 212c73b2-10b7-4d68-99fa-3d09066fe658 | Address Redacted | | | | |
| 212c7de8-46d8-4e84-bd07-4cdc681c2d58 | Address Redacted | | | | |
| 212c9eb6-ff3a-428d-9031-eac73fa113c6 | Address Redacted | | | | |
| 212ca948-a222-4f98-a411-32c15b8c96f8 | Address Redacted | | | | |
| 212ccfc6-67f9-4b21-a246-53df7cb5ad93 | Address Redacted | | | | |
| 212cf643-964c-4f5d-9f0f-6c69428560c9 | Address Redacted | | | | |
| 212cfca0-f3e5-406c-85bc-9424d010e0ba | Address Redacted | | | | |
| 212d32cf-07f8-464b-af1c-6ead632dd8cb | Address Redacted | | | | |
| 212d41ee-22ca-422e-b814-a6f769af3f82 | Address Redacted | | | | |
| 212d6a46-94ac-41f1-b9de-9b09f17b26f3 | Address Redacted | | | | |
| 212d88c9-9d2c-4285-8b99-fedfb62aa214 | Address Redacted | | | | |
| 212d89c1-9518-45a4-85c1-a817658d95da | Address Redacted | | | | |
| 212da197-b13b-4086-90f2-1b898d648d4b | Address Redacted | | | | |
| 212dbc40-921e-4848-a555-7db0476f1a8e | Address Redacted | | | | |
| 212dcbb7-abff-4b92-948d-fdd07b7da873 | Address Redacted | | | | |
| 212de0d7-afbe-4e68-ba25-5d983bfaf962 | Address Redacted | | | | |
| 212deb7f-e69a-4d82-8615-85327e925456 | Address Redacted | | | | |
| 212dfdda-0ba7-414f-a7bb-abf6901e644C | Address Redacted | | | | |
| 212e3242-b27c-489c-a749-f30919b330bc | Address Redacted | | | | |
| 212e3903-e1dc-49d4-a45e-791eea47c8cb | Address Redacted | | | | |
| 212e4ae1-5473-43e7-b192-15a1741face4 | Address Redacted | | | | |
| 212e9e5f-dd2c-4eb0-b6c8-1f0247048de6 | Address Redacted | | | | |
| 212ed0ec-815f-4d19-81bc-ce232f1f0c74 | Address Redacted | | | | |
| 212ee4fd-2c77-4aba-9046-0dd0d7da87a3 | Address Redacted | | | | |
| 212ef052-ba8d-40aa-a8c1-c5387292ffde | Address Redacted | | | | |
| 212ef0aa-0edb-4313-8624-f298f3fc9cdf | Address Redacted | | | | |
| 212f1f00-a810-478d-a71a-cf01ef681728 | Address Redacted | | | | |
| 212f22a3-5d0f-487a-95e1-7e98a1d8ac72 | Address Redacted | | | | |
| 212f2cba-8c6c-4809-bf99-2f40eb91f2ee | Address Redacted | | | | |
| 212f7bc3-92ef-46ac-ab19-9649fd86b967 | Address Redacted | | | | |
| 212f7e9a-d871-463a-a4df-2604dad8726c | Address Redacted | | | | |
| 212f7fe7-2e51-4b9f-92d3-8d38e72bd0a0 | Address Redacted | | | | |
| 212f923b-5de1-430e-b668-b05d798b1a61 | Address Redacted | | | | |
| 212fab29-2eea-4de8-8ff8-ca88c95efbb9 | Address Redacted | | | | |
| 212fcad7-abc9-4593-9dd6-2a279331cf5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21303763-2b18-454b-8cb1-0b5c15aabd61 | Address Redacted | | | | |
| 2130727c-565b-41b6-974c-a59801bfa00c | Address Redacted | | | | |
| 2130be44-3714-40dd-8bd9-7b3ced6d206c | Address Redacted | | | | |
| 2130e2d3-5f64-48e2-b61b-362387884fc4 | Address Redacted | | | | |
| 2130f009-2411-4c33-b577-ab89ab92c1b6 | Address Redacted | | | | |
| 2130f967-0a55-42ae-b222-a612f63edc39 | Address Redacted | | | | |
| 21312383-0fca-4421-9477-81f4aa896da | Address Redacted | | | | |
| 213135e5-c286-484f-940f-2af92408407f | Address Redacted | | | | |
| 21313815-8431-4725-b520-9c937a0d2a01 | Address Redacted | | | | |
| 213171e2-68a4-4a29-bdf5-34bc6676c3fa | Address Redacted | | | | |
| 21317584-9cb3-49fb-952b-9eb4c896b090 | Address Redacted | | | | |
| 21318082-55a4-4fc0-82da-312d9ebc481b | Address Redacted | | | | |
| 21319bb1-ed8d-437c-9136-5d85e21c4615 | Address Redacted | | | | |
| 2131bf98-bb38-4f08-b41e-bba46f8a5582 | Address Redacted | | | | |
| 2131ca07-dda6-45c3-b21d-df6377abee18 | Address Redacted | | | | |
| 2131db49-e68e-437a-9b66-ab2a47bb4815 | Address Redacted | | | | |
| 2131deab-8335-4b22-8f9a-db1314e4e105 | Address Redacted | | | | |
| 21320310-58d7-4309-81b6-858d93029a31 | Address Redacted | | | | |
| 21323a06-f4df-4745-8919-c69bfbf4e0bf | Address Redacted | | | | |
| 2132495d-ac1d-41ab-9054-d1fa60b77a68 | Address Redacted | | | | |
| 21324a51-d773-4093-919a-6431766a5cf | Address Redacted | | | | |
| 21325d1b-ba76-4369-b1ce-1debf9b514b3 | Address Redacted | | | | |
| 21327f54-b9a0-4fb2-b89a-2823706d47e5 | Address Redacted | | | | |
| 2132c26-3609-4ed9-b07c-bf05de041bab | Address Redacted | | | | |
| 21329960-368c-46c8-80ff-778a5e61ccba | Address Redacted | | | | |
| 2132b8b6-3658-4797-8c85-6e0a7c8d5da5 | Address Redacted | | | | |
| 2132f567-6c51-4cce-959c-171d39d67a9f | Address Redacted | | | | |
| 2132dd0-1c0c-4742-99f4-14576d78ca02 | Address Redacted | | | | |
| 21333fb5-be39-4da1-9632-6ef6712645bb | Address Redacted | | | | |
| 213346c7-d049-4358-a03d-6ce13b80354f | Address Redacted | | | | |
| 213354d1-0d88-4caa-bdd0-50dc3ec6524f | Address Redacted | | | | |
| 21336a0a-188a-45bb-9b68-61a184b0a236 | Address Redacted | | | | |
| 21338877-7025-4f38-bc19-2f6a31cc12b | Address Redacted | | | | |
| 2133ae9f-e46f-4920-b9b1-09f15a6fa379 | Address Redacted | | | | |
| 2133b9e1-13a9-4bf5-9492-7e3b5f33c3ea | Address Redacted | | | | |
| 2133e29a-0bf8-4dc1-a214-cae3e8d97e29 | Address Redacted | | | | |
| 213402df-dcb6-4533-8a60-73d83dc5c9c5 | Address Redacted | | | | |
| 21344287-f74b-4c7a-b161-12f15aef778 | Address Redacted | | | | |
| 21346409-02fa-40b1-b8d0-b80b019a0938 | Address Redacted | | | | |
| 2134ca38-c896-4b4d-bbc0-e6a60440a56f | Address Redacted | | | | |
| 21350119-7183-473f-aa27-cc9c2d0d8629 | Address Redacted | | | | |
| 21351ae-edfb-4777-aded-f162333ce957 | Address Redacted | | | | |
| 21353c6a-0663-4c22-967b-48cbd7aff050 | Address Redacted | | | | |
| 21355900-d7dc-4c0e-a00a-2e1d607a743d | Address Redacted | | | | |
| 21356d8e-c0cd-45b4-83f2-40986c8cb5d5 | Address Redacted | | | | |
| 2135a3e2-cbca-402c-ada0-53263d443a98 | Address Redacted | | | | |
| 2135adb4-a237-4958-87f9-22de53aebda5 | Address Redacted | | | | |
| 2135b26c-ccd4-4fb8-a610-bce16d43e5e8 | Address Redacted | | | | |
| 2135f7b3-aad0-4d05-bdcb-f1fd59793798 | Address Redacted | | | | |
| 2135fb4a-835c-4803-a4da-5b06f53d731b | Address Redacted | | | | |
| 21364061-d767-4f28-85fe-818cbd671cc6 | Address Redacted | | | | |
| 21366503-3474-4f89-be96-aa12fbce70ee | Address Redacted | | | | |
| 21366c1c-162d-4eb5-81a0-5647e4b5f57b | Address Redacted | Page 1323 of 10184 | | | |
| 21368821-614b-4f2e-9cf4-7f820b82cf63 | Address Redacted | | | | |
| 2136dcf8-1c40-44a1-8d2e-ab892e3e8275 | Address Redacted | | | | |
| 2136e903-ba92-49a2-96f9-81ae636ad4e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2136f118-a796-4d2b-bee8-3a7c70d92b33 | Address Redacted | | | | |
| 21375144-0319-4afc-bc66-77f1639ad6a4 | Address Redacted | | | | |
| 21375917-265e-4b5c-9e76-603bf5f0bc26 | Address Redacted | | | | |
| 21375bf2-430f-49c9-a8dd-3614364ca3b4 | Address Redacted | | | | |
| 21375ed2-7e6f-4b93-9973-b2b92e9d36ef | Address Redacted | | | | |
| 21377f0f-f3f2-4e1f-aa2d-49adf0611bba | Address Redacted | | | | |
| 21378ae9-d524-4a4b-aa21-44ae4f79779b | Address Redacted | | | | |
| 213790d2-658c-4ec0-8797-7de4a07813a0 | Address Redacted | | | | |
| 2137a798-cba3-4e7a-842e-2476494a6cb9 | Address Redacted | | | | |
| 2137a91b-feb1-4cf7-8761-9e88b8caee83 | Address Redacted | | | | |
| 2137b5bd-a034-4832-835a-b4ff8260d968 | Address Redacted | | | | |
| 21381217-6853-4416-97a6-1c6894eaec31 | Address Redacted | | | | |
| 21381266-0ffb-4774-a345-382ca93e5810 | Address Redacted | | | | |
| 21381544-59ee-42e3-ab60-7dbb3f6e415d | Address Redacted | | | | |
| 21381 6d4-14b0-4858-88d7-a31e843f7de1 | Address Redacted | | | | |
| 21381b0a-9164-4c74-9664-538f4e5632ae | Address Redacted | | | | |
| 21381d90-fd80-4450-9aef-7a31e3fb739C | Address Redacted | | | | |
| 21382e87-fa0d-482e-b100-5765e71965c7 | Address Redacted | | | | |
| 21386547-b83e-40bb-824b-393008dc5885 | Address Redacted | | | | |
| 21389334-61fe-400d-af80-cb6e216f08af | Address Redacted | | | | |
| 21389b98-5f2c-4cb0-b61c-0e972790442c | Address Redacted | | | | |
| 2138e21a-9ef4-4779-b798-6e1bf29c1a24 | Address Redacted | | | | |
| 2138f6eb-9577-4f3b-9d67-45d2d6d763ea | Address Redacted | | | | |
| 2138fa1b-884d-4619-8969-4f42188339c7 | Address Redacted | | | | |
| 2139188c-7107-4654-9ee3-178be2468443 | Address Redacted | | | | |
| 2139294a-1a25-4ea7-9221-5cfc223c584e | Address Redacted | | | | |
| 21398245-5f8d-4906-b376-277ed4a5c916 | Address Redacted | | | | |
| 2139951a-89bf-48ad-851d-6b765841bf8 | Address Redacted | | | | |
| 21399803-0161-4f52-99e1-767649d972bb | Address Redacted | | | | |
| 2139f585-741b-41fe-afd8-cb325fd29052 | Address Redacted | | | | |
| 213a63bb-3539-47da-a010-8b0f8ee5ad35 | Address Redacted | | | | |
| 213a6b3c-4531-41c0-b80d-09db189ee251 | Address Redacted | | | | |
| 213aea04-879e-4b7a-be7a-ab5dd3d0c82f | Address Redacted | | | | |
| 213aeff6-e679-412c-ab7f-a97bf7e1ae22 | Address Redacted | | | | |
| 213b18c8-c93c-47c5-ae11-5f501d1d3478 | Address Redacted | | | | |
| 213b1d0f-0efa-4c85-9cdb-7d6eb8a12e55 | Address Redacted | | | | |
| 213b5729-ceba-4079-bf4b-341bc5bcae6b | Address Redacted | | | | |
| 213b6134-2c6d-438f-be67-8929cacbc151 | Address Redacted | | | | |
| 213b848a-1e7e-4c6f-9739-87ed1ea2a883 | Address Redacted | | | | |
| 213bcc28-f9c1-4dcc-961c-f4a6bb467415 | Address Redacted | | | | |
| 213bf100-ef7f-445c-8241-90bbc01308bc | Address Redacted | | | | |
| 213bf212-a0fa-4521-b415-272c6bff15dc | Address Redacted | | | | |
| 213c198d-5d50-4c39-9102-7ef2e2e1c55d | Address Redacted | | | | |
| 213c262d-d66e-495c-bb79-d938a5d104d0 | Address Redacted | | | | |
| 213c51cf-5406-4d61-bae9-ab4af1555f95 | Address Redacted | | | | |
| 213ca21d-ee8a-4a1b-9e90-dbeded5a201e | Address Redacted | | | | |
| 213cc350-ead9-47f6-9b04-3bfbcf2754f7 | Address Redacted | | | | |
| 213cd256-5d4f-4341-984e-d0976e27e928 | Address Redacted | | | | |
| 213cdb68-32c7-47bd-8e12-93e9cf68a276 | Address Redacted | | | | |
| 213cea05-3720-42df-b92c-459c42089486 | Address Redacted | | | | |
| 213ced3b-076f-4f4b-9383-89336a09ab56 | Address Redacted | | | | |
| 213d0740-2b47-4ab1-a4d9-7018170f3bb0 | Address Redacted | | | | |
| 213d1895-25dd-4406-990c-689a751ec18a | Address Redacted | | | | |
| 213d25d5-4442-4d37-a775-a51ade930989 | Address Redacted | | | | |
| 213d26ec-4ab7-475c-a8bf-38ae00758534 | Address Redacted | | | | |
| 213d59be-3587-4304-9270-4543c3d42fb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 213d5eec-0239-42a1-a70a-7f8e4b56579C | Address Redacted | | | | |
| 213d73d4-db30-4e34-9325-dae2204333ca | Address Redacted | | | | |
| 213d883d-96d4-48ad-9933-7891b6c6c8c7 | Address Redacted | | | | |
| 213da148-01df-46a1-8131-25ecc0c3478b | Address Redacted | | | | |
| 213da2bc-a77e-465b-83b1-20ff523fd1e3 | Address Redacted | | | | |
| 213dc2f6-4b4c-4319-a030-49bd5ccc0a6f | Address Redacted | | | | |
| 213deb57-3bad-436c-80d0-99febd9d354d | Address Redacted | | | | |
| 213df7d2-4056-4664-af90-95702eacf40b | Address Redacted | | | | |
| 213e1dff-02c9-4acd-8020-74b56a67c9ec | Address Redacted | | | | |
| 213e4ea2-f65b-45ab-b59c-4f38a81fe4a5 | Address Redacted | | | | |
| 213e56a5-12df-4c48-8b55-29f363c56393 | Address Redacted | | | | |
| 213e7e88-a577-4ec8-8a2b-3ce1edab5bfe | Address Redacted | | | | |
| 213ec3af-b773-4020-bdd4-bd60baac23d5 | Address Redacted | | | | |
| 213ef1fc-99b5-41bf-bb1f-a31fabaed0f7 | Address Redacted | | | | |
| 213f0bc2-84e7-4ab9-9661-15788a2c418e | Address Redacted | | | | |
| 213f0bd3-91bd-4a6c-9126-f1d8dc315b63 | Address Redacted | | | | |
| 213f5217-5edc-45c6-a85a-15aa57baaa7e | Address Redacted | | | | |
| 213f9d57-5df5-4dcf-b66f-53c0ebc92991 | Address Redacted | | | | |
| 213fbdfd-8337-49df-913a-b194e88dba92 | Address Redacted | | | | |
| 213fdacd-3c45-40dc-bfce-f24040376ec0 | Address Redacted | | | | |
| 213fec7e-02b3-4270-ad11-d81d010d4498 | Address Redacted | | | | |
| 213fee66-4ae4-46ca-9348-8bd12d7881b1 | Address Redacted | | | | |
| 2140105f-9f5e-4fb8-8310-25ba7d2404bf | Address Redacted | | | | |
| 214027d5-a0c9-43e9-ad26-90a47d9a7244 | Address Redacted | | | | |
| 21407533-ab7f-4892-86fc-d971d54f4f58 | Address Redacted | | | | |
| 214080f1-398e-4faf-973d-de160ea04eee | Address Redacted | | | | |
| 214091ba-9f09-49bb-a023-c491c3ef9dee | Address Redacted | | | | |
| 2140a5c9-7d84-45df-9ed9-04d1b6c04013 | Address Redacted | | | | |
| 2140b575-f334-4c45-8263-618079343cfc | Address Redacted | | | | |
| 2141013a-5639-415d-8b0c-2e4511703cf0 | Address Redacted | | | | |
| 21414f03-42e7-4f43-ac5f-437b00c7dae8 | Address Redacted | | | | |
| 21416cc2-d1b5-4ee6-91cf-64837c1040ae | Address Redacted | | | | |
| 21417341-ad56-43eb-857c-b2162de271f4 | Address Redacted | | | | |
| 21417e66-9767-445f-b64f-8105098328c6 | Address Redacted | | | | |
| 21419e02-4e64-4efd-91d0-f721e6bab72d | Address Redacted | | | | |
| 2141c50a-9c06-4022-888c-5fccde359cb0 | Address Redacted | | | | |
| 2141ce09-c86c-4730-845d-5cdcf3597133 | Address Redacted | | | | |
| 2141fd39-7658-4724-b7a2-4c32bcc08a31 | Address Redacted | | | | |
| 21420b2f-a2d5-425c-aba6-0a45f4986c24 | Address Redacted | | | | |
| 21422e38-e6ac-4991-8ea6-99f54a36fac | Address Redacted | | | | |
| 21422ea7-aeb6-45fe-a320-38547d243cc4 | Address Redacted | | | | |
| 21424777-4183-4ebf-b46c-1c8564643402 | Address Redacted | | | | |
| 21427187-14f4-45fc-85a7-24ae59658c88 | Address Redacted | | | | |
| 2142add1-aa4d-404b-a2a5-d4538a9afb0c | Address Redacted | | | | |
| 2142ba39-e8f0-42cc-b558-a75c69c13f31 | Address Redacted | | | | |
| 2142c56d-bcd4-4617-be79-30b31d363da1 | Address Redacted | | | | |
| 2142def7-c633-49c7-93d2-6d696c0bed40 | Address Redacted | | | | |
| 2142e008-ff94-4998-a195-7ae865f5e9b8 | Address Redacted | | | | |
| 2142e433-e2de-48a3-a535-4339488cf1aa | Address Redacted | | | | |
| 2142fa9e-995f-4a30-b838-1727cbbd591f | Address Redacted | | | | |
| 21430203-560d-48bf-9c63-32ae269cf13f | Address Redacted | | | | |
| 2143129c-7126-487e-a0a7-baf949df87f | Address Redacted | | | | |
| 21431ed1-2528-448e-9585-f8e6ebabed6e | Address Redacted | | | | |
| 21432cad-e201-4b5c-9154-1b9e4ea6a5c0 | Address Redacted | | | | |
| 21432d02-c23f-42a8-bb32-fba40dbd3582 | Address Redacted | | | | |
| 21434620-f7a2-4d78-9672-ffc1db81584f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21439abe-23ad-4aea-860f-b96cdb5481a0 | Address Redacted | | | | |
| 2143a414-8cd1-4fbe-a698-23c1b2283689 | Address Redacted | | | | |
| 2143a88d-49ec-415b-90e4-1ac652a671ee | Address Redacted | | | | |
| 2143b510-6282-4f4d-bf49-6fa226e1c175 | Address Redacted | | | | |
| 2143ba9c-795b-4d48-ad31-b6bc069f359d | Address Redacted | | | | |
| 2143ca1b-e936-43e1-a406-203c46f95464 | Address Redacted | | | | |
| 2143ef79-ac39-4f35-a9d0-486d21ea2f9b | Address Redacted | | | | |
| 214431c1-0930-4426-a0ef-ae398c93e627 | Address Redacted | | | | |
| 21440fd-a920-4f49-992d-d8940d7089b0 | Address Redacted | | | | |
| 21444e11-fbbf-4491-a0d1-d93df21e23cf | Address Redacted | | | | |
| 214475b0-9dde-40b4-9843-af0233955802 | Address Redacted | | | | |
| 2144cbc0-d00a-4ebe-bc07-c80109a43c6b | Address Redacted | | | | |
| 2144de20-1220-4c21-b9bb-36b2953f90da | Address Redacted | | | | |
| 2144e3e0-2c37-40c3-b6c9-72313b49beaa | Address Redacted | | | | |
| 21452264-7dc7-4486-9436-c00a3208f91c | Address Redacted | | | | |
| 21452dae-c36b-479a-ac41-16892f67cee5 | Address Redacted | | | | |
| 214578a9-3722-4dc9-b24f-c1bbb68ff8bc | Address Redacted | | | | |
| 214586d7-0591-4671-9151-19083cd32b9c | Address Redacted | | | | |
| 2145c23d-be32-4628-af27-51c80ae5e410 | Address Redacted | | | | |
| 2145dad4-44a7-4b4b-87f9-67754abf0773 | Address Redacted | | | | |
| 2145f872-693f-45cf-b1c2-4f164b4099f5 | Address Redacted | | | | |
| 2146097e-5eba-41bd-9b98-0c49c0df0c97 | Address Redacted | | | | |
| 2146228f-de49-45f0-b4fa-4b21621b5cd6 | Address Redacted | | | | |
| 214633b7-acdd-4d7f-8ca4-dad8cba1033f | Address Redacted | | | | |
| 21466935-479e-450e-96b4-720284e63226 | Address Redacted | | | | |
| 21466b6e-0917-4ca6-9d57-8e926a4541e0 | Address Redacted | | | | |
| 214673d2-1b58-4557-a7ef-e1cfeca35368 | Address Redacted | | | | |
| 2146744f-f752-407f-b68a-c7be3b0868e8 | Address Redacted | | | | |
| 2146b859-2c16-492d-8049-509ab180d897 | Address Redacted | | | | |
| 2146bfc1-fdd7-4311-a4fc-f9d8ef356575 | Address Redacted | | | | |
| 2146d9ee-da36-4275-8700-e2b1c7785b7a | Address Redacted | | | | |
| 2146eb44-d868-49bf-b223-0122a33097e1 | Address Redacted | | | | |
| 214727b7-a78e-4c18-85b0-757885a7f1bc | Address Redacted | | | | |
| 2147379c-cc14-4312-ba36-9f0c0ab65de0 | Address Redacted | | | | |
| 2147456d-2690-431e-a031-bd0a392c5c5e | Address Redacted | | | | |
| 2147c8f-cf91-421b-bcde-5457099db454 | Address Redacted | | | | |
| 2147a156-74f6-467a-9ba4-b43affc9fb0c | Address Redacted | | | | |
| 2147e7e3-ec90-40d4-adf4-7bb3ee085682 | Address Redacted | | | | |
| 2147f90e-b559-4ba7-96bb-07619716f861 | Address Redacted | | | | |
| 2148131f-a5df-415e-af0e-5d83d9820381 | Address Redacted | | | | |
| 21483e79-17d9-4902-be4d-71ad65078652 | Address Redacted | | | | |
| 21484268-375a-4c25-aa9a-9f41ee4a4d3a | Address Redacted | | | | |
| 21486503-d06b-4dc7-8ef7-f2067d109208 | Address Redacted | | | | |
| 21488dba-b2d0-42d3-a63e-9a27e1469f30 | Address Redacted | | | | |
| 2148a77e-09d2-41a9-a2cb-2834a3b23eb4 | Address Redacted | | | | |
| 2148c5de-85e2-4be8-bbb9-81c73a8d5049 | Address Redacted | | | | |
| 2148d5de-d90c-45d6-9de7-fb04ae494dd2 | Address Redacted | | | | |
| 2148e43d-7b33-4c26-a847-8ca422ffe3ad | Address Redacted | | | | |
| 2148f1ea-7330-41d3-ab50-45ba34c77215 | Address Redacted | | | | |
| 21490245-3baf-4657-93ee-8fdcedf5de9c | Address Redacted | | | | |
| 21496453-28fe-4de8-a5d6-2f8978c4f28a | Address Redacted | | | | |
| 214970a2-857d-4b0e-a1fd-616aa3236717 | Address Redacted | | | | |
| 2149cb01-ba87-495a-9339-8f3a4dcd8c44 | Address Redacted | | | | |
| 2149fde4-8eba-411e-89e6-bcf5486f01bb | Address Redacted | | | | |
| 214a11b0-b083-4cd9-a51f-cd466af6751e | Address Redacted | | | | |
| 214a37fc-7d58-409d-a22a-2c900da4a8f0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 214a527d-537f-457c-a5b0-56e6b5b1f862 | Address Redacted | | | | |
| 214a9b19-ffa7-4ae7-b603-0a8c8c83a01b | Address Redacted | | | | |
| 214ab493-00e6-4ca3-997b-141de81b7d87 | Address Redacted | | | | |
| 214abb6e-6d07-44be-953f-7ff0692a0068 | Address Redacted | | | | |
| 214b06f1-4526-4253-9797-508aa8bec5e6 | Address Redacted | | | | |
| 214b2430-98ce-4cfa-9d30-78e785abf509 | Address Redacted | | | | |
| 214b2bcb-7a8d-4647-9364-45a62d1c8af4 | Address Redacted | | | | |
| 214b2db8-c1a7-4729-9ee5-2c2bca1ab1af | Address Redacted | | | | |
| 214b6895-057a-491f-b13e-b216315422c1 | Address Redacted | | | | |
| 214b68a1-f0cb-49fc-a5bd-1bb7eaa583bf | Address Redacted | | | | |
| 214b7681-325d-4a5b-8d3c-1062cfae9262 | Address Redacted | | | | |
| 214b769a-1fed-4874-848e-7a50e1262813 | Address Redacted | | | | |
| 214bcec0-fecb-4878-8484-d4a5e65aa920 | Address Redacted | | | | |
| 214c132a-5580-4185-a1c1-46c30f122a81 | Address Redacted | | | | |
| 214c3cea-5831-4b00-80ce-c087f300f997 | Address Redacted | | | | |
| 214c42d4-c4d7-4e37-915b-f5440b708208 | Address Redacted | | | | |
| 214c5377-57cc-43eb-a599-6bcb88f46cde | Address Redacted | | | | |
| 214c7849-2582-4844-a267-c2eb6ba7a375 | Address Redacted | | | | |
| 214cc0bb-0e2d-419f-859b-fe3d04814512 | Address Redacted | | | | |
| 214d1f97-daa7-4a61-a631-fd9777dfa6f6 | Address Redacted | | | | |
| 214d35df-1c9c-4eee-9c4b-030f10dc6627 | Address Redacted | | | | |
| 214d5d67-fae9-4f1c-866a-eeb60efdc0ce | Address Redacted | | | | |
| 214d680f-1db4-4318-8a9c-d5b52a21bff1 | Address Redacted | | | | |
| 214d6fec-5373-4fce-accf-19fa8b7662c3 | Address Redacted | | | | |
| 214d7b34-f859-4c4c-8a01-d7c383dfe7aa | Address Redacted | | | | |
| 214d8f13-8b2f-4fd8-9685-8d0fee873571 | Address Redacted | | | | |
| 214da40a-9e90-49ad-9b3e-546ea6ea3ded | Address Redacted | | | | |
| 214dd654-9e1b-4360-8016-c04cd3ed517e | Address Redacted | | | | |
| 214ded34-753c-4236-bd64-9f23c1d786dd | Address Redacted | | | | |
| 214dfa7b-b43b-4813-8505-a3116a5fd70f | Address Redacted | | | | |
| 214dfb90-1365-42af-8919-478bc980e683 | Address Redacted | | | | |
| 214e088d-73bf-40f7-9b12-4b8292ab6ea6 | Address Redacted | | | | |
| 214e15d9-5b17-4016-b36b-da92e1709828 | Address Redacted | | | | |
| 214e2734-0322-40c4-a3d4-4b35f41ca978 | Address Redacted | | | | |
| 214e2854-4b6b-4709-8429-3934a65810a3 | Address Redacted | | | | |
| 214e3422-39f0-49fa-9283-dad7d328ef3a | Address Redacted | | | | |
| 214e3d93-7f04-433a-9440-daaadddcf6d6 | Address Redacted | | | | |
| 214e40c6-4688-4bca-b087-9d76810f11e6 | Address Redacted | | | | |
| 214e42ac-ab14-4673-aa37-e03385e3bc14 | Address Redacted | | | | |
| 214e542b-7570-417e-9a95-444777a813a8 | Address Redacted | | | | |
| 214e8ded-9ee5-4ea9-8831-60bf4a62769b | Address Redacted | | | | |
| 214eced1-6660-4c55-86db-e0932b2f6b3b | Address Redacted | | | | |
| 214ed4ba-785d-44ce-8f03-5c3ca451491e | Address Redacted | | | | |
| 214efa14-08b6-4831-a0ad-c10adfd9f259 | Address Redacted | | | | |
| 214efc5d-b1bc-46ed-9b0c-94b5a7d10636 | Address Redacted | | | | |
| 214f0894-d6fc-488b-ac91-a3d20020a5ef | Address Redacted | | | | |
| 214f1117-839b-4df2-8d04-c214a67e5dda | Address Redacted | | | | |
| 214f22f0-34f6-4678-b2f6-58f409c2861a | Address Redacted | | | | |
| 214f4260-b971-431e-ad14-7d709dc85469 | Address Redacted | | | | |
| 214fa55a-d18e-4b4e-80d1-45c81473f72e | Address Redacted | | | | |
| 21501c63-160f-4313-b468-8525f46c8e12 | Address Redacted | | | | |
| 21502f83-87cc-46aa-9b57-7cdd58daf956 | Address Redacted | | | | |
| 215039d2-1b12-4410-9bbf-ebfac1930755 | Address Redacted | | | | |
| 215050c1-ea6d-4ed5-b126-4f24802adb81 | Address Redacted | | | | |
| 21505f64-1d97-4dd4-9d06-1c71815627ac | Address Redacted | | | | |
| 2150618d-c2de-4862-8b01-75bd5c12ccd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21507758-9a64-490b-93cd-6998022a8636 | Address Redacted | | | | |
| 215098e5-a167-49c2-a888-0c4195bf098c | Address Redacted | | | | |
| 2150d996-6821-4136-9f30-573da7a35d22 | Address Redacted | | | | |
| 2150e2d7-fc0c-4c50-b6d2-d57eaea4a677 | Address Redacted | | | | |
| 2150ea5a-48bb-4576-a692-1f96e54e55d1 | Address Redacted | | | | |
| 215105ff-fcea-45cd-9b80-b4c44b3d9c6a | Address Redacted | | | | |
| 215116d7-f38a-41eb-83c3-a1d1af485f2d | Address Redacted | | | | |
| 2151224d-10de-46e1-9b92-69554c5f45fc | Address Redacted | | | | |
| 21513242-9805-45a9-a80f-b3ea75b3897a | Address Redacted | | | | |
| 215148de-2b32-4dea-9262-81ad1c82939c | Address Redacted | | | | |
| 21517339-eca6-4e03-ae34-c6d59be09b87 | Address Redacted | | | | |
| 21517529-65aa-431d-af88-f0f80d9fe74a | Address Redacted | | | | |
| 21519743-7183-4694-aa3e-1ee7f835531c | Address Redacted | | | | |
| 2151cd14-d0d5-4c1c-a631-0b4741e4361c | Address Redacted | | | | |
| 2151ec92-2715-45fe-b0a5-eb65f5f2cee0 | Address Redacted | | | | |
| 2152035c-fab0-4fb4-b642-9d9c98183a67 | Address Redacted | | | | |
| 215215f0-e576-4c12-956f-3570ed4d99a8 | Address Redacted | | | | |
| 215218d8-e41c-4ab1-8131-150aff851eal | Address Redacted | | | | |
| 215259e5-4240-4889-a9ba-e8c3faf84523 | Address Redacted | | | | |
| 215285fe-6802-4b75-995f-e88a2d69adf8 | Address Redacted | | | | |
| 215295a3-fa16-442a-b3cc-ed3d225f4ff1 | Address Redacted | | | | |
| 2152a4ab-201a-4732-9cd1-16c6e8fda453 | Address Redacted | | | | |
| 2152b504-2f84-49aa-aa4e-dc9314cbee94 | Address Redacted | | | | |
| 2152bcda-44e1-4bad-b4a9-49202381e0d8 | Address Redacted | | | | |
| 2152d062-11e7-4c19-b4ee-21863e7af430 | Address Redacted | | | | |
| 2152e9c5-f53f-479c-9c15-79f15fa8cf9l | Address Redacted | | | | |
| 2152f566-e04e-4cb8-892f-b78a25a5a881 | Address Redacted | | | | |
| 2153103e-8a67-4f7f-aa6d-28684b76f73c | Address Redacted | | | | |
| 21531b63-1606-4d8e-b071-e2678e655bb7 | Address Redacted | | | | |
| 2153329c-a9d2-487d-b844-571cc90b78a0 | Address Redacted | | | | |
| 215333c4-a23c-4731-a4f6-514fa9998972 | Address Redacted | | | | |
| 21535074-08a3-4310-8427-f3eac9137d3a | Address Redacted | | | | |
| 21536b6a-d428-4d90-bf5b-caafdb80c17d | Address Redacted | | | | |
| 2153a695-25c9-4b32-aeff-c05621d7609c | Address Redacted | | | | |
| 2153b1d7-b3ec-4c46-9055-88bfcc246096 | Address Redacted | | | | |
| 2153c337-c8d1-45ef-832f-0e8ea93673a7 | Address Redacted | | | | |
| 2153cee1-8347-47cd-ac59-f548b8fe06a0 | Address Redacted | | | | |
| 2153d10a-4d64-4836-af6c-9097fe0e319f | Address Redacted | | | | |
| 2153d200-7a94-4e77-85c5-60d075e370ab | Address Redacted | | | | |
| 2153d896-1986-4b79-a62b-f1e74d1ebee1 | Address Redacted | | | | |
| 2153e6b0-7e8c-427f-84c2-044c4a56a4el | Address Redacted | | | | |
| 2153e741-db30-469a-a31a-47559a6ec56f | Address Redacted | | | | |
| 2153f613-39eb-4876-8eb8-a8dce66fdb9f | Address Redacted | | | | |
| 2153f780-3879-4aaa-bd11-a4ad88add51b | Address Redacted | | | | |
| 21540495-f421-4877-ab0c-6f66d4222814 | Address Redacted | | | | |
| 2154145f-9094-4348-8f48-e780929098be | Address Redacted | | | | |
| 21544c22-2b33-4e86-9ee1-806bbc28db46 | Address Redacted | | | | |
| 21545f2a-ad45-4bc1-95b7-19af4d905f27 | Address Redacted | | | | |
| 215463f1-bfe0-4319-a9da-bbf030cc28e8 | Address Redacted | | | | |
| 21546984-646f-4b3c-b191-31b2a251418a | Address Redacted | | | | |
| 2154a048-8add-4a81-be8d-a69a9cbea5a8 | Address Redacted | | | | |
| 2154b809-5fc1-4cac-bf56-f01f2fffb1e6 | Address Redacted | | | | |
| 2154d6d9-7cc0-4887-a1b2-bd7db2678e8e | Address Redacted | | | | |
| 2154d945-34c8-461d-9b0c-3561421f0cab | Address Redacted | | | | |
| 2154e26e-ddd3-4b2d-bdb4-82d73c67ee5f | Address Redacted | | | | |
| 2155243d-6cec-4c61-b0f0-e99b8a8144a0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 215535a6-a4bf-45f1-9d60-e8c46f27b755 | Address Redacted | | | | |
| 2155387a-b28b-4467-a0f6-0286e2c48dd9 | Address Redacted | | | | |
| 215569fe-93f2-4209-8a81-da536f19d82c | Address Redacted | | | | |
| 215584c1-4ba7-4915-8820-a7133abf6c4! | Address Redacted | | | | |
| 2155cff7-0d5b-4c61-a9e0-f5dc1386229C | Address Redacted | | | | |
| 2155d138-22c0-44bf-a8fd-a7c59b1266fe | Address Redacted | | | | |
| 2155e263-d4db-4600-9de3-2c9c1fb9ed5d | Address Redacted | | | | |
| 2155fbb1-31c5-4e86-bb4a-e419ed20a198 | Address Redacted | | | | |
| 215605e5-2b2f-4175-bc56-314b902a8d24 | Address Redacted | | | | |
| 21561141-6039-4ff3-a26d-96ec41b26d91 | Address Redacted | | | | |
| 215616c5-3c4f-4bb8-ac5f-7a63b3f2d8dc | Address Redacted | | | | |
| 215563037-f275-4c03-a277-89311debbee9 | Address Redacted | | | | |
| 215687d0-321c-423b-96f1-e4768e2eb146 | Address Redacted | | | | |
| 215696e9-1218-423b-a5e2-62b514d918c9 | Address Redacted | | | | |
| 21569c0a-8019-4d6a-8ff8-35a82b7b61d4 | Address Redacted | | | | |
| 2156d25b-d41c-4a50-96c2-f8238f7daefe | Address Redacted | | | | |
| 21573b4b-733e-4c99-9555-1219b2fc9edf | Address Redacted | | | | |
| 21573f9d-373c-4f59-bfb0-708731249a1b | Address Redacted | | | | |
| 215742d6-fe49-4a1a-9227-cce2eba76e9! | Address Redacted | | | | |
| 215794ed-ece4-47d6-89e8-60ad87faac40 | Address Redacted | | | | |
| 2157c21c-fd6d-417c-b49a-a8deb0629084 | Address Redacted | | | | |
| 2157f0b1-4a4b-4fd5-9b92-9909c608b3e0 | Address Redacted | | | | |
| 2157ff28-5392-491b-9c1d-6203dd720b63 | Address Redacted | | | | |
| 215849a5-f86c-49ad-9a44-6aa020a7956c | Address Redacted | | | | |
| 215685020-91b0-4882-9587-faab9d2005cl | Address Redacted | | | | |
| 215585283-2fb2-49d5-968d-5b460f78fca1 | Address Redacted | | | | |
| 2158647e-7e98-438c-b10b-b5d189b1185a | Address Redacted | | | | |
| 21588676-c231-4e52-8825-424e9e09e3a6 | Address Redacted | | | | |
| 21588934-574d-4930-a0a6-7c92acfea14c | Address Redacted | | | | |
| 215589ab9-ba79-4ece-8a65-a408b607c5bb | Address Redacted | | | | |
| 2158aeae-8b01-4431-b416-70eb14705deb | Address Redacted | | | | |
| 2158cd2a-61ea-492a-a1d8-758bb5c603e2 | Address Redacted | | | | |
| 2158e795-ad04-4934-80ef-0596a81886a2 | Address Redacted | | | | |
| 21593cfd-ce6f-4c59-9c22-c90dd893fe94 | Address Redacted | | | | |
| 21596891-7a44-45a1-bff8-1effc44c68b! | Address Redacted | | | | |
| 215985ea-b09a-4d9a-a740-967e3c9cc5ec | Address Redacted | | | | |
| 2159ac31-5ceb-4ed7-a2f4-02c97f040dae | Address Redacted | | | | |
| 2159acd4-7bf1-4a7f-8cd1-f3cf1b1a7d62 | Address Redacted | | | | |
| 2159b2de-376a-42fd-9cb8-30ceab6db607 | Address Redacted | | | | |
| 2159b649-0c67-4296-a3e8-cf2cbaa07a3c | Address Redacted | | | | |
| 2159c54f-0d24-45aa-8a31-0066bed615f6 | Address Redacted | | | | |
| 2159d255-642f-48c8-9644-2e163e9483d1 | Address Redacted | | | | |
| 2159de63-3ace-40eb-866f-c7c4e9e2f11d | Address Redacted | | | | |
| 2159df38-a707-4cd8-9032-f03df58c6af6 | Address Redacted | | | | |
| 215a3fac-3276-48f0-9a55-7cff9752108b | Address Redacted | | | | |
| 215a56e7-f72b-4496-bcc7-819890ac05a4 | Address Redacted | | | | |
| 215aace1-77f3-4c56-ba78-cd30ec234903 | Address Redacted | | | | |
| 215afd09-9fc0-494e-9a1f-9a59b18c315d | Address Redacted | | | | |
| 215b0d76-5c4e-429f-9706-cdb26c5a9ded | Address Redacted | | | | |
| 215b1995-405c-4382-bbda-79eea7af06a2 | Address Redacted | | | | |
| 215b4532-b551-479b-a69b-f53d66befdad | Address Redacted | | | | |
| 215b68cc-2827-41a2-9bd5-1a9e2546f571 | Address Redacted | | | | |
| 215b6a44-6bc5-4561-8b33-38e4b2e4685c | Address Redacted | Page 1329 of 10184 | | | |
| 215b80ef-95c8-4249-8d69-6554e3e2ea95 | Address Redacted | | | | |
| 215b8aee-493e-4f45-9fcc-c0f980540277 | Address Redacted | | | | |
| 215b97a6-e887-4537-ad9e-cb1fdd435a1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 215bce09-c4ad-4c04-a0d5-c7c9635fd18e | Address Redacted | | | | |
| 215bd060-1f7f-4732-a9ad-0450927ee295 | Address Redacted | | | | |
| 215bd2a2-a683-41b0-84d2-d67e001d99f6 | Address Redacted | | | | |
| 215bd7e7-ae00-42bb-82fd-31270d9c45c6 | Address Redacted | | | | |
| 215bd8be-d711-48a9-886b-d309953685f8 | Address Redacted | | | | |
| 215bf67e-0ccf-48e1-995c-6e043959966 | Address Redacted | | | | |
| 215c2fca-b10a-4a9e-ba64-d0a9dee30959 | Address Redacted | | | | |
| 215c76b5-fded-469c-b478-0f8825f32d7e | Address Redacted | | | | |
| 215c7cd8-2aca-4d50-84da-2babe92d646d | Address Redacted | | | | |
| 215c7e92-b1b6-46ab-b6cf-f7324bb1c83c | Address Redacted | | | | |
| 215c86cd-2b8c-4879-b121-335b2d49da63 | Address Redacted | | | | |
| 215c8f5b-e313-42bd-8729-a5b5349e3578 | Address Redacted | | | | |
| 215c9df0-0e9f-499a-acf8-46cef5a36c87 | Address Redacted | | | | |
| 215cf0d6-1a4d-4fee-bad2-570c70fec674 | Address Redacted | | | | |
| 215d109f-2e1c-487a-8a4b-77dbb0f845c5 | Address Redacted | | | | |
| 215d1c5c-f70f-4140-ade7-185e8414bd66 | Address Redacted | | | | |
| 215d6270-a7c6-43cc-9d6b-8498b8125531 | Address Redacted | | | | |
| 215d6cb1-53a4-45d5-91dc-78311e528301 | Address Redacted | | | | |
| 215d7113-85c3-4d48-b03f-8db3b2240aa7 | Address Redacted | | | | |
| 215d7f50-0817-4490-b5c0-03f22e04aa6c | Address Redacted | | | | |
| 215d7fe9-5352-40f1-ace7-8421e1e2e63a | Address Redacted | | | | |
| 215dbb53-ea31-4ea6-ad9b-cee3cd6f11fc | Address Redacted | | | | |
| 215dc025-77c9-4d20-9a4b-02f3dd5c1a57 | Address Redacted | | | | |
| 215e1303-57b5-4e65-91e9-3280f826d49c | Address Redacted | | | | |
| 215e2830-7efe-4fa3-988f-1ee96befdc13 | Address Redacted | | | | |
| 215e63d9-ad1e-45ad-b80b-962a7d30d13c | Address Redacted | | | | |
| 215e64a4-8dc1-40ca-bc4d-9e56c03cb1c4 | Address Redacted | | | | |
| 215e6b8b-727a-4d71-b0fc-ba5f992f1e5a | Address Redacted | | | | |
| 215e78a3-7447-47e1-b7e8-c432d9e867d7 | Address Redacted | | | | |
| 215e9ad3-6bb4-4657-bb29-a1bcf2edade8 | Address Redacted | | | | |
| 215eabda-eede-4037-a3cd-721ce1c84735 | Address Redacted | | | | |
| 215eb380-2bc7-474b-8c02-2a4b0c43ca87 | Address Redacted | | | | |
| 215eb58e-7cd4-4831-96ed-2e38fef2de30 | Address Redacted | | | | |
| 215ec6ed-1464-4c08-a3bb-c0ab0d1c8857 | Address Redacted | | | | |
| 215ed936-1917-430d-b358-3ec2ab4e1c97 | Address Redacted | | | | |
| 215f0015-e51d-46ab-9e3b-3066c9e31621 | Address Redacted | | | | |
| 215f0032-fb47-4217-b2cd-0f45848a7c2 | Address Redacted | | | | |
| 215f20ee-26b8-4b15-8e3f-62e15d509155 | Address Redacted | | | | |
| 215f29a5-1aaf-4d05-8bee-622b652c84ed | Address Redacted | | | | |
| 215f358a-ae99-46fa-882b-8bc1f4359d44 | Address Redacted | | | | |
| 215f4999-ddd2-4da8-a443-f99601c1099a | Address Redacted | | | | |
| 215f4dd4-8ed8-46af-a6eb-cca556f2dd50 | Address Redacted | | | | |
| 215f5341-c277-400c-ab51-6f6462484a3a | Address Redacted | | | | |
| 215f7de9-c9b0-4daa-a866-d5b99401d5ab | Address Redacted | | | | |
| 215fba4a-4633-4ccd-8a1f-f84f998096fa | Address Redacted | | | | |
| 215fcf0f-413f-45e4-88bb-fe6d6d6369ba | Address Redacted | | | | |
| 215fe177-27b4-45c0-b0a3-e259778a61fa | Address Redacted | | | | |
| 21601145-edef-4315-a615-5f3eab132dd0 | Address Redacted | | | | |
| 216059d1-5336-4056-a1ba-9036ef1ae4d5 | Address Redacted | | | | |
| 2160a42b-5151-4b1b-87af-9eab18c56a16 | Address Redacted | | | | |
| 21614673-afc2-400b-8df6-360bda4b7769 | Address Redacted | | | | |
| 21614a7b-c2c9-4d3e-91b6-7defd72c94d6 | Address Redacted | | | | |
| 216168ac-a2f1-42e0-be93-3808e0d89a75 | Address Redacted | | | | |
| 2161acde-e566-4c42-840e-0a4b7a6ce2c9 | Address Redacted | | | | |
| 2161e4ca-70ea-4353-8a45-6f00e04cc90b | Address Redacted | | | | |
| 2161ef2c-d268-4efa-a48d-f0a460c7fe50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21621bc4-35da-4348-86b8-cd362594ca5c | Address Redacted | | | | |
| 21621e14-d4ec-4ed3-8849-7f5d766d34a1 | Address Redacted | | | | |
| 21622293-afc1-4166-bf2e-827f5172ad87 | Address Redacted | | | | |
| 21623570-fd90-4803-9e47-b24b6c5dbdce | Address Redacted | | | | |
| 216264c6-4ed1-4a63-93da-57c159b7f71b | Address Redacted | | | | |
| 2162787c-8438-4faa-ac29-789d56d2b714 | Address Redacted | | | | |
| 21629362-93e4-4900-8a29-aebaf18cad3c | Address Redacted | | | | |
| 21629c2b-3b92-4fd2-b492-6cb20107a969 | Address Redacted | | | | |
| 2162dd14-dad4-4ab5-9763-7932f833ccfa | Address Redacted | | | | |
| 2162eec4-07dc-4feb-a5b5-b30cdf99295a | Address Redacted | | | | |
| 2163 7e01-6145-4745-a884-52e3e4cb41fa | Address Redacted | | | | |
| 21639a69-fbcf-4e04-9e58-917299de5888 | Address Redacted | | | | |
| 2163c48d-8cc2-4b9d-9991-90d307d88ada | Address Redacted | | | | |
| 2163cab0-24b3-4def-9315-6cdd9a645e21 | Address Redacted | | | | |
| 2163d612-b940-4c99-865e-2ca891ede0b8 | Address Redacted | | | | |
| 2163d935-a6f7-461a-b2af-65efbf895b72 | Address Redacted | | | | |
| 2163e051-58f5-4f87-a878-cc60f1b0afe9 | Address Redacted | | | | |
| 2163ffb5-e304-4d73-b6c5-d887cfcb410b | Address Redacted | | | | |
| 21642891-cec0-4887-bd14-24d89cde0794 | Address Redacted | | | | |
| 21642c5f-cad9-41d1-ab6a-b5681632858C | Address Redacted | | | | |
| 21643b0a-eb5f-40e9-8453-3440ddf45c60 | Address Redacted | | | | |
| 216469be-60f7-44dc-89ea-48b861fd50cf | Address Redacted | | | | |
| 21646aef-0024-4d2f-bf14-2e25b4d8c9c4 | Address Redacted | | | | |
| 216475a9-d4b7-4bb0-885d-dd3639fefc7b | Address Redacted | | | | |
| 21648f38-2114-45ad-b45b-b5f8af615613 | Address Redacted | | | | |
| 2164ad5b-f875-4679-894b-49ffefd4068c | Address Redacted | | | | |
| 2164e462-b03a-469d-ad86-08f4791dd2ed | Address Redacted | | | | |
| 21651755-7b5c-4c78-a39a-c0b630064bb9 | Address Redacted | | | | |
| 2165206f-ddbf-4c2f-901b-28f05bc98886 | Address Redacted | | | | |
| 21653808-7e37-4ddb-880d-102bbb74cf6c | Address Redacted | | | | |
| 21653f60-f47e-419b-b0c2-e80ecd5d5679 | Address Redacted | | | | |
| 216546e7-c19d-451e-8b1a-17b7e1709e77 | Address Redacted | | | | |
| 21656305-46df-4dba-b931-56155f576ee8 | Address Redacted | | | | |
| 2165848e-aac3-47ed-8bae-783e9d3fdfa2 | Address Redacted | | | | |
| 2165ae9a-9b26-47d8-af2b-33e963276ddd | Address Redacted | | | | |
| 2165b9cc-1193-43c9-904e-a5a28779519c | Address Redacted | | | | |
| 2165bffd-b2cd-4a83-bed3-bfcb320a9a21 | Address Redacted | | | | |
| 2165ca10-30df-40ec-b41d-e28f32fd86fc | Address Redacted | | | | |
| 2165d22e-298d-48f5-859a-d2866e542aa1 | Address Redacted | | | | |
| 2165d893-379e-4600-a6ed-61021840c8f9 | Address Redacted | | | | |
| 2165fb97-4ccc-40be-9d44-9b4de09089e9 | Address Redacted | | | | |
| 21661588-b2d2-469f-a70f-c41a6a8aaeaa | Address Redacted | | | | |
| 21670276-5b7b-479f-9412-60c5c5411af8 | Address Redacted | | | | |
| 216712c2-95fa-4820-b410-811a97b6bf1e | Address Redacted | | | | |
| 216733e0-6230-4ab7-be99-fb4518b07f34 | Address Redacted | | | | |
| 21674a99-fdc5-44d8-8592-6d8c36dd3dc9 | Address Redacted | | | | |
| 21674d23-09ec-4d0f-85a1-4358d898c5da | Address Redacted | | | | |
| 2167621a-710f-415c-86df-e9b83972da12 | Address Redacted | | | | |
| 216787e2-d40d-4c14-9ffb-050894b513df | Address Redacted | | | | |
| 21678db0-c755-4635-81e4-2fc89a8791cc | Address Redacted | | | | |
| 2167c0ae-8aca-4f99-811e-0cce4a037f5c | Address Redacted | | | | |
| 2167ddc8-fbb2-4dc3-9f92-66a0ce841478 | Address Redacted | | | | |
| 2167de05-3b32-4d02-a089-069c7a5fd940 | Address Redacted | | | | |
| 2167f481-b10e-4bcb-9e5b-b37780af2890 | Address Redacted | | | | |
| 2168281a-b246-45fe-93fd-7f705b1d9752 | Address Redacted | | | | |
| 21682d89-7548-492b-ae52-2871736f14d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 21685313-c4a8-44d0-9986-9971a180e33a | Address Redacted | | | | |
| 21686da2-aee7-48ce-b8c8-cf5b7c60e1bb | Address Redacted | | | | |
| 21687269-b0d4-4cf3-873a-95691602be99 | Address Redacted | | | | |
| 21688c10-c79f-448e-92ce-c24e4549798f | Address Redacted | | | | |
| 21689274-0bd5-4caf-9e03-3d813a61476e | Address Redacted | | | | |
| 21689718-f351-4107-8a0f-867049a35c46 | Address Redacted | | | | |
| 216899a2-6b3b-48dd-b9e6-866084ab44ed | Address Redacted | | | | |
| 2168a1fa-bd92-431e-a7b1-bad9f71910de | Address Redacted | | | | |
| 2168d263-3172-4e11-8efa-8a548a39666b | Address Redacted | | | | |
| 2168dd93-717c-45f3-953c-82022f9ba5ea | Address Redacted | | | | |
| 2168f4a9-7dbd-4eda-bf04-87801157d5ff | Address Redacted | | | | |
| 2168f50c-2a0c-4b2f-8b61-8e65508f497e | Address Redacted | | | | |
| 21690504-ec94-4646-95af-e5d042b6a73c | Address Redacted | | | | |
| 21692956-48dd-43f2-9dd2-2849cc0c0bde | Address Redacted | | | | |
| 21699289-7aad-48a4-9763-a8f5242e338b | Address Redacted | | | | |
| 21699c23-074f-4adc-9d14-c263bbd3109e | Address Redacted | | | | |
| 2169aa55-a0c1-4ce7-a21c-2e7705a64ae7 | Address Redacted | | | | |
| 2169ad5a-44ba-4282-ba54-6484e256fc38 | Address Redacted | | | | |
| 2169d2f4-7c1b-4272-bf63-a605b4afd6ce | Address Redacted | | | | |
| 2169d813-5b61-4ae0-9b5a-df5cef3ab82e | Address Redacted | | | | |
| 2169d83f-0d3a-4ae8-be80-70f736f897d4 | Address Redacted | | | | |
| 216a0948-f7a5-4186-9c8c-bd158e51fa11 | Address Redacted | | | | |
| 216a339f-69fd-4ec1-b6d8-1eadb1fd51bc | Address Redacted | | | | |
| 216a516b-43ae-488e-b655-9cacece3875e | Address Redacted | | | | |
| 216ab8a6-9cdd-4c85-b0b6-907e798edeb9 | Address Redacted | | | | |
| 216ab965-1bef-4b5d-9dc1-05598da54044 | Address Redacted | | | | |
| 216acc68-360e-4225-b015-8fe82c0e78bc | Address Redacted | | | | |
| 216aedd0-1291-4e27-9e5f-9e576f6fa0f4 | Address Redacted | | | | |
| 216b21f8-fb35-4548-bd34-22fb2060b346 | Address Redacted | | | | |
| 216b470c-06ef-4e69-a47a-100cb7977823 | Address Redacted | | | | |
| 216b5a64-6367-4884-a74a-fcf7adbbf132 | Address Redacted | | | | |
| 216b75bc-db29-4b4b-9c6f-5e4bd60de734 | Address Redacted | | | | |
| 216b8ccd-e885-4030-a683-f86098090315 | Address Redacted | | | | |
| 216b94f0-c5b2-46ce-a415-b10ea511532b | Address Redacted | | | | |
| 216b987d-104c-4240-b01e-464ad4647d26 | Address Redacted | | | | |
| 216bb70e-aab0-454c-a73f-24cc9dd4f01b | Address Redacted | | | | |
| 216bc592-ce6c-457f-a9d5-fe3d7273d329 | Address Redacted | | | | |
| 216bc774-b89f-4097-9ae4-326e25009d2d | Address Redacted | | | | |
| 216bdb70-c0fa-4ed3-ad04-891244bb45bb | Address Redacted | | | | |
| 216c08c4-95f6-450d-b1e4-6a76e7844be0 | Address Redacted | | | | |
| 216c3cf9-a39b-4fa3-b3d9-36586dd60ecc | Address Redacted | | | | |
| 216c6727-35cd-4393-a981-499a897db94f | Address Redacted | | | | |
| 216c780a-d80f-4307-abd0-a18d4f8514cf | Address Redacted | | | | |
| 216c9834-0a81-4190-8391-7d454218c3d8 | Address Redacted | | | | |
| 216cb0aa-6ae2-46b8-bae8-43b02e090367 | Address Redacted | | | | |
| 216cbf87-0d06-46bc-bbe4-e9828aed012d | Address Redacted | | | | |
| 216cc15d-325b-4041-a79a-ed1bf79abf4c | Address Redacted | | | | |
| 216cda85-2443-45cd-9327-41f7413be6f4 | Address Redacted | | | | |
| 216ce548-888d-4a93-bb95-d914fea5bc17 | Address Redacted | | | | |
| 216cfcf2-8ebc-4d71-939f-f8cc45d105ae | Address Redacted | | | | |
| 216d45ee-5333-4afe-8ce4-0ae3706b90b5 | Address Redacted | | | | |
| 216d70e6-ce84-4724-8271-72df9fc3e931 | Address Redacted | | | | |
| 216d7108-8385-4c8f-b490-9c2f87d2056c | Address Redacted | Page 1332 of 10184 | | | |
| 216dad4c-8dec-4498-b9de-8476f0537485 | Address Redacted | | | | |
| 216dbc07-3389-4bdf-82a5-6f19150c1360 | Address Redacted | | | | |
| 216dfcf6-d21c-4152-9ddd-4bd48b7335dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 216e0c26-c2f4-4dc1-ab1f-b8c1767a5149 | Address Redacted | | | | |
| 216e3995-0bd2-4dd8-a08b-84edaba6182e | Address Redacted | | | | |
| 216e8bb4-ace2-4427-ae5b-3429fe8603af | Address Redacted | | | | |
| 216e8ccf-af4d-4c40-bb75-ea72d402eca9 | Address Redacted | | | | |
| 216e9114-f170-42fa-a3e2-72df7bbe8d7a | Address Redacted | | | | |
| 216ebfeb-61b8-4de8-b8e8-b3f950186214 | Address Redacted | | | | |
| 216ed27d-0b54-4c51-9f05-8b42fc90782f | Address Redacted | | | | |
| 216ee388-4d50-4e71-be38-4f173ba50209 | Address Redacted | | | | |
| 216eff9a-9dcb-4797-a292-9c39d0726edf | Address Redacted | | | | |
| 216f3fac-dcac-40d0-8636-3c878843ad7e | Address Redacted | | | | |
| 216f4782-7b47-4ea6-aade-0d2ee1399229 | Address Redacted | | | | |
| 216f81f8-1c49-4323-960b-7e7105f72331 | Address Redacted | | | | |
| 216f919e-d40b-4d8b-9362-7302ba617b59 | Address Redacted | | | | |
| 216f9f5c-96c3-4fc7-81e1-ecfae7e657e7 | Address Redacted | | | | |
| 216fa1c2-9c1b-450b-81b3-7248e0ae0325 | Address Redacted | | | | |
| 216fa3b7-d7af-4cc8-9442-45507799d12b | Address Redacted | | | | |
| 216fdf41-8feb-465f-8aa3-b8b16c526475 | Address Redacted | | | | |
| 21703334-b0d8-4c36-9062-0142352d3e2e | Address Redacted | | | | |
| 217042b9-8135-4d94-941b-b03b63a527b5 | Address Redacted | | | | |
| 217050e0-89d1-4fcd-963f-75c5afef9f3b | Address Redacted | | | | |
| 217058c1-2b1e-4442-8596-2a8cfb3a5749 | Address Redacted | | | | |
| 21706315-dbcd-4cd5-8736-a2de0f979560 | Address Redacted | | | | |
| 21708e00-91fd-4f44-a26f-169d208de120 | Address Redacted | | | | |
| 2170de76-5d58-47d6-af56-182e55edd9b1 | Address Redacted | | | | |
| 2170f6eb-0834-473f-8207-dd91d42a604e | Address Redacted | | | | |
| 2171170c-7084-4710-91cf-82036ba75ae5 | Address Redacted | | | | |
| 2171178a-d647-400c-bedf-b05a45b02763 | Address Redacted | | | | |
| 217141c2-bfbf-494c-86f6-9fe45fae09a7 | Address Redacted | | | | |
| 21714bab-bf54-43bb-90b1-3b12ddb30183 | Address Redacted | | | | |
| 21715100-c8de-4d94-a971-fb44de57ac2c | Address Redacted | | | | |
| 21716a83-663e-417e-839d-8b826f454fb5 | Address Redacted | | | | |
| 2171791d-e1bd-42c9-837a-7916cd59d9cb | Address Redacted | | | | |
| 217180a1-6a39-432a-99fd-065ecb4d690b | Address Redacted | | | | |
| 2171b52e-9d0c-403d-99df-6755c92af0cb | Address Redacted | | | | |
| 2171c2f3-ce66-455f-8d7b-0e73ca53f4cc | Address Redacted | | | | |
| 2171c325-fba8-4977-9288-25ef440e9f6c | Address Redacted | | | | |
| 217223a1-2a0e-4618-ac64-c6dba8a78ba2 | Address Redacted | | | | |
| 21725380-c95a-4643-ac82-3c4623181297 | Address Redacted | | | | |
| 21729011-202d-439b-a883-90cef2341eef | Address Redacted | | | | |
| 2172b189-6b2a-4fa5-bb2c-7006b3f78ba4 | Address Redacted | | | | |
| 21732056-465d-4c7d-9309-61f2bac51ec7 | Address Redacted | | | | |
| 2173425f-c9b0-46a9-a6e3-cba37c4c686b | Address Redacted | | | | |
| 21738fa9-00e4-40f2-847a-7bdc9dc044c9 | Address Redacted | | | | |
| 2173a673-9491-48aa-8c05-8888efaf6bb5 | Address Redacted | | | | |
| 2173b56c-56a5-4229-b224-1b1d946e135f | Address Redacted | | | | |
| 2173f658-42e9-4bf1-a77d-46b485e9a639 | Address Redacted | | | | |
| 217419e6-a3b3-4134-973c-f4c9a6ef4a03 | Address Redacted | | | | |
| 21743803-5400-4d1c-9478-53f43f286949 | Address Redacted | | | | |
| 21743c97-a18b-4091-aacb-a9f1cc854f40 | Address Redacted | | | | |
| 21743efc-a88b-4306-ad67-2fdb139eb023 | Address Redacted | | | | |
| 21744854-1638-42a8-8fa1-cb7f477dd224 | Address Redacted | | | | |
| 21745b05-fa8c-4635-bf1d-a249c3904383 | Address Redacted | | | | |
| 2174a743-4b34-406a-8206-9d6fc32be4bf | Address Redacted | | | | |
| 2174b5b6-0eba-4669-a0d0-fc1d6e36747c | Address Redacted | | | | |
| 2174e9c0-ad47-41f2-af93-066504839bca | Address Redacted | | | | |
| 21757f21-1961-4f72-81a7-1e7cd8f0f1c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21759195-83ee-449c-95e8-dc610d39de86 | Address Redacted | | | | |
| 2175aa88-25b9-464d-aa66-9b35613092c4 | Address Redacted | | | | |
| 2175ee1e-fa66-4744-84fa-b1d18615332f | Address Redacted | | | | |
| 2176049b-3b76-47a2-848e-b96b2f4992b2 | Address Redacted | | | | |
| 2176374d-97c6-4a67-85fd-51442e4a9370 | Address Redacted | | | | |
| 21764ae4-c47c-4246-aa04-58347c9e76b7 | Address Redacted | | | | |
| 217666f2-c2ba-426c-979b-7bed4229a2cc | Address Redacted | | | | |
| 21766c1f-5d7f-4336-85f9-a99bd33afbb7 | Address Redacted | | | | |
| 217674f7-ecc3-4c5a-9f5e-497befbd17ba | Address Redacted | | | | |
| 21767558-5773-4b1e-8d24-f70f740df291 | Address Redacted | | | | |
| 21767f0-3127-4777-9a6e-5417096c04be | Address Redacted | | | | |
| 21767cb7-fb0b-46d3-a41f-c74f779e8a8b | Address Redacted | | | | |
| 21769807-a31e-49b5-ab06-e8a6588a3654 | Address Redacted | | | | |
| 21769fe2-d13b-4ca9-a5dd-8b96371ef5c5 | Address Redacted | | | | |
| 2176bb8d-191a-4bd2-9a03-64b80b198e00 | Address Redacted | | | | |
| 2176d900-851a-4283-942c-f4714f0f8d5e | Address Redacted | | | | |
| 2176e0ce-8d16-4599-a5b2-2d444ffe59bb | Address Redacted | | | | |
| 2176f3cf-d724-4469-957f-b87254c4d74a | Address Redacted | | | | |
| 217705ee-d1b7-48e4-8f79-60d11aac28b8 | Address Redacted | | | | |
| 21771bef-dd28-4441-9879-ed7ec6478a0a | Address Redacted | | | | |
| 2177207c-fae8-4b46-97be-151cc58ecbdc | Address Redacted | | | | |
| 21773907-deef-4212-9a67-639ccf31f801 | Address Redacted | | | | |
| 21775aed-ac72-4c09-a6b1-a0a1130f7fe4 | Address Redacted | | | | |
| 21777e86-fd0a-43d3-9258-62e322df9d4d | Address Redacted | | | | |
| 21778bd5-60fe-4a10-872b-96f708328df6 | Address Redacted | | | | |
| 21779143-30d6-4da7-88b4-25d9f2dfeb9d | Address Redacted | | | | |
| 2177af81-b36f-4fa0-bfe7-dec16e3c83d6 | Address Redacted | | | | |
| 2177c8b8-9aa8-4bf3-ab91-24c8457a5819 | Address Redacted | | | | |
| 2177f3b0-5fd7-4f85-8439-e143a7681174 | Address Redacted | | | | |
| 21783944-2842-4964-93b8-36dc29e5b571 | Address Redacted | | | | |
| 21784ceb-7303-4449-85b6-6b08412c7b7b | Address Redacted | | | | |
| 21789672-44de-40a3-9d08-be387f5ae73a | Address Redacted | | | | |
| 2178c39f-d6fa-40a1-942e-2256f98abf9e | Address Redacted | | | | |
| 2178e261-eb6c-4f08-9f22-6980389ae99b | Address Redacted | | | | |
| 2178ef6e-609d-48de-a9b8-0edfc5f76698 | Address Redacted | | | | |
| 21791428-6ca3-4d05-abbb-ffc237203069 | Address Redacted | | | | |
| 2179305d-7075-41c9-8865-e82c0ba68a56 | Address Redacted | | | | |
| 217937ec-6535-47cb-ac01-8c645c59e422 | Address Redacted | | | | |
| 21794182-762a-4c9b-8748-e05724c3207a | Address Redacted | | | | |
| 21794c37-2a47-4246-9a5b-bdd99b0941f3 | Address Redacted | | | | |
| 21795258-681d-4111-9d25-c9675d592959 | Address Redacted | | | | |
| 217977ec-cac3-4d02-b630-38eb570d7648 | Address Redacted | | | | |
| 2179908e-9f6f-4801-b986-0880f774c580 | Address Redacted | | | | |
| 217996bf-5d67-4f21-8489-b1668fc632d7 | Address Redacted | | | | |
| 2179a878-3d39-4527-a11a-12953e3e2e98 | Address Redacted | | | | |
| 2179b4a3-9454-4075-bf12-b71c07a20389 | Address Redacted | | | | |
| 2179bd55-9a63-41f6-80ac-d33b78077db4 | Address Redacted | | | | |
| 2179ee00-64dc-42f6-abbd-476b9263e4a2 | Address Redacted | | | | |
| 2179ee35-fbd6-4d65-8166-67dd0055e737 | Address Redacted | | | | |
| 217a3753-033b-41b1-add1-ffcbf64c1699 | Address Redacted | | | | |
| 217a4a3e-0310-4084-9c58-97d1dac80c66 | Address Redacted | | | | |
| 217a8823-ef8d-4dc0-87b9-7662fbf2cbe1 | Address Redacted | | | | |
| 217a8a42-01d7-4798-96f9-6de512cf8c4c | Address Redacted | Page 1334 of 10184 | | | |
| 217a93e4-b744-4591-8c97-4090e799c3a8 | Address Redacted | | | | |
| 217ab878-b702-4abb-a30c-44060d2d74df | Address Redacted | | | | |
| 217acd2c-d96f-4d8a-b68e-23113c24b086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 217b0136-54c3-4794-99b2-011b61d701f7 | Address Redacted | | | | |
| 217b1e3c-a1e2-4bc2-9bf1-439c99cfbafc | Address Redacted | | | | |
| 217b2a9c-d7c8-415d-9c36-29be4cb1b4aa | Address Redacted | | | | |
| 217b8e4d-1660-49a8-b127-a7562c702c4b | Address Redacted | | | | |
| 217bcca9-858a-47e5-8cf4-c869b74520da | Address Redacted | | | | |
| 217be457-1811-47c3-b153-34b2c6d8398f | Address Redacted | | | | |
| 217bfd85-a241-4bcc-8ca1-530cfa0dda89 | Address Redacted | | | | |
| 217c0d03-6d70-4c77-a9ff-103883060752 | Address Redacted | | | | |
| 217c1766-7a1d-4e61-943e-d93b0b0d7c60 | Address Redacted | | | | |
| 217c1f6f-bd8e-4f4f-b46a-db964fa719f3 | Address Redacted | | | | |
| 217c23d5-eb93-4d4c-a4dc-01eb0a79bd59 | Address Redacted | | | | |
| 217c51f4-1b6a-4fed-8ca5-930faeeacbdf | Address Redacted | | | | |
| 217c5b03-e86d-4d68-af4c-0f816518250e | Address Redacted | | | | |
| 217c5c97-ea77-42f9-8272-9164969e04b4 | Address Redacted | | | | |
| 217c792f-2a1c-4698-b3ec-a4ddfd25706b | Address Redacted | | | | |
| 217cb1a0-c25c-417d-bee5-2cde516fdb63 | Address Redacted | | | | |
| 217cba2b-65ac-47b1-be74-aaea1b2a7f4b | Address Redacted | | | | |
| 217d0e69-ca26-47bd-9fa9-499601b5b81f | Address Redacted | | | | |
| 217d220b-cdda-4414-97ae-14477b7c94f7 | Address Redacted | | | | |
| 217d22a0-e969-4294-a5b2-1b5d13f97cca | Address Redacted | | | | |
| 217d4261-dc00-421c-807c-3e72968f80d9 | Address Redacted | | | | |
| 217d63f9-d0a9-4714-a30e-273363084b21 | Address Redacted | | | | |
| 217d6886-7851-489d-ba02-401fa314f00e | Address Redacted | | | | |
| 217d6c59-5f33-47f7-bcbe-ec984f67db4a | Address Redacted | | | | |
| 217d7c59-df52-4dd9-9ff1-8ff819428f47 | Address Redacted | | | | |
| 217d80d7-673d-446a-9b8c-c6152730f3a2 | Address Redacted | | | | |
| 217d8ec9-f8a9-4ee4-b578-0eba1a404d78 | Address Redacted | | | | |
| 217da05c-3d8f-4ce6-ac1d-a994f14dfdea | Address Redacted | | | | |
| 217da0d9-7511-4dc6-bf72-62c29443d41e | Address Redacted | | | | |
| 217e01a0-15e3-41ed-bfb0-0cc20a8d596d | Address Redacted | | | | |
| 217e490e-4112-45c8-a6de-c16a3bb7dcf9 | Address Redacted | | | | |
| 217e4cb0-d09e-4e60-9a67-630c56d0cf7c | Address Redacted | | | | |
| 217e9701-d81e-4bb1-90d3-d752fa876bc5 | Address Redacted | | | | |
| 217eb2f5-3e85-4d8d-a682-4b66ac705591 | Address Redacted | | | | |
| 217ebd26-0eb6-4233-9a96-36745d0b8ad7 | Address Redacted | | | | |
| 217f0a01-5c1c-4f99-95c2-f9708cb043d5 | Address Redacted | | | | |
| 217f2832-c210-463b-ba79-a26169e4bb85 | Address Redacted | | | | |
| 217f296f-4041-477e-9da0-93bf0528bb8f | Address Redacted | | | | |
| 217f443b-b240-487e-aa2b-595b0dcae36e | Address Redacted | | | | |
| 217f5171-5f34-47b2-92ac-4d6d573ada8e | Address Redacted | | | | |
| 217f81a0-d444-4b6c-a4ef-95cb432393d2 | Address Redacted | | | | |
| 217f8c10-561f-4016-93ed-cdbec913526d | Address Redacted | | | | |
| 217f8c77-9afe-4111-aaa1-abf8998c2df1 | Address Redacted | | | | |
| 217f9153-1d85-48c9-90ef-80a7f8120ede | Address Redacted | | | | |
| 217fa7a2-e40f-49e9-b6d0-1d38b159bb77 | Address Redacted | | | | |
| 217fa84c-1705-46a8-95a5-d8c24b89c8a7 | Address Redacted | | | | |
| 217fb1dd-2327-4d64-9086-a6a5b538e3d2 | Address Redacted | | | | |
| 217fee2a-7816-4c07-9893-f7f8a96c491b | Address Redacted | | | | |
| 217ff771-9934-40cf-8164-c04d919ec198 | Address Redacted | | | | |
| 21800364-3535-4cb9-914b-de9f6c3a9ade | Address Redacted | | | | |
| 21806ad0-936c-473b-a66e-2cf62007de7f | Address Redacted | | | | |
| 2180745e-a278-473d-b794-368864dbea29 | Address Redacted | | | | |
| 2180b9bf-0583-4afe-b221-857a1174300b | Address Redacted | | | | |
| 2180c127-a60c-4a7b-8e6f-117904507982 | Address Redacted | | | | |
| 2180dbb4-064b-4235-9795-a3bea12cd895 | Address Redacted | | | | |
| 2180e727-e68a-4c52-bcfd-edd030e0aa84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 218102b2-d29b-49c7-9424-348e061aca29 | Address Redacted | | | | |
| 21814456-4ee7-44e9-bcd0-ae773240dd403 | Address Redacted | | | | |
| 21816535-2668-4f9f-acb1-771be1878eae | Address Redacted | | | | |
| 2181c520-a7f7-4727-8a06-e44de355a591 | Address Redacted | | | | |
| 2181d8fe-e693-4af5-813a-9f673691ce14 | Address Redacted | | | | |
| 2181e651-9f8a-42a5-a6fd-66ae95f67264 | Address Redacted | | | | |
| 2181f0b4-edd5-484c-8821-48685d305681 | Address Redacted | | | | |
| 2182632a-dc34-441b-b7af-835890afb2c2 | Address Redacted | | | | |
| 21826af2-5db9-46ef-8b09-7f0e61f8ab4e | Address Redacted | | | | |
| 21828717-7e81-4f91-a8df-edc6042c3f0a | Address Redacted | | | | |
| 21828ae8-81d2-4161-a820-ccc827ba050e | Address Redacted | | | | |
| 2182a860-2eed-4ad9-94ef-89bf92fcea45 | Address Redacted | | | | |
| 2182aaca-baa4-4f8b-ab96-b78b7fc0e162 | Address Redacted | | | | |
| 2182b162-315e-46b9-95fb-615a03c3a826 | Address Redacted | | | | |
| 2182d10e-72a7-412f-9720-da492b8c1312 | Address Redacted | | | | |
| 2182ec02-d025-47f7-928e-15d2311996ea | Address Redacted | | | | |
| 2182ef7e-c7e5-45e7-a257-1623ecb8cd44 | Address Redacted | | | | |
| 2182ff48-4697-48bf-a274-61abe3b754e9 | Address Redacted | | | | |
| 21831278-6d62-4f96-afe5-aa64142db529 | Address Redacted | | | | |
| 218313c8-2869-4f97-9968-45fd4f5ff161 | Address Redacted | | | | |
| 218313d8-dfc7-45ce-a2a3-f5faca3a843e | Address Redacted | | | | |
| 2183237f-022c-4e9b-b858-2ea6b58e1364 | Address Redacted | | | | |
| 2183390e-b913-4169-b0b0-16a130ef095a | Address Redacted | | | | |
| 21834b24-2058-42ea-8acc-48963f392c1e | Address Redacted | | | | |
| 21834ffe-7e55-4b67-8321-a6e91591840f | Address Redacted | | | | |
| 218887ac-7336-4fc9-adc0-b91c508b5827 | Address Redacted | | | | |
| 21839785-41fd-4aa8-8e71-cd491dbc804b | Address Redacted | | | | |
| 2183d426-5603-435f-a2e3-8eb00dce4cbb | Address Redacted | | | | |
| 2183f79e-1c9d-4612-81a2-7052c4e82a35 | Address Redacted | | | | |
| 21840344-3197-4530-9cef-d00a4c66d6d9 | Address Redacted | | | | |
| 218420bf-6f5b-4600-b2c7-09a972db9206 | Address Redacted | | | | |
| 2184410a-bd34-481a-9ac3-43505adac7cb | Address Redacted | | | | |
| 218441b7-2782-4df1-9e00-837563e42e8a | Address Redacted | | | | |
| 21846270-5415-46e0-b7b5-085b347882ed | Address Redacted | | | | |
| 21846405-ee51-4c33-858e-414fc107e605 | Address Redacted | | | | |
| 21846ca6-1132-45ad-89af-9a705b6d6288 | Address Redacted | | | | |
| 21847e7d-6a3b-44e6-affb-9a4f2b9af7d7 | Address Redacted | | | | |
| 21848329-4c0f-402f-920f-96b13416a9f1 | Address Redacted | | | | |
| 2184c961-0a4c-487a-af78-42935dabd2f6 | Address Redacted | | | | |
| 2184ca96-6ebc-48d2-9644-cb7dcd4dd5bb | Address Redacted | | | | |
| 2184e3dc-1971-4f9e-a060-2e8797c01e0f | Address Redacted | | | | |
| 218505bb-f04e-4574-b0fc-55398928829a | Address Redacted | | | | |
| 21854b57-f3d0-4872-9b9a-1021f916d995 | Address Redacted | | | | |
| 21855def-e81a-4321-83f4-6c93ed8a25fe | Address Redacted | | | | |
| 218567fa-0468-4bfa-a908-858188ecfc5b | Address Redacted | | | | |
| 21858fe5-ca75-423f-b959-a93be1850ca5 | Address Redacted | | | | |
| 2185b62d-d6dd-4112-8bef-6da997998362 | Address Redacted | | | | |
| 2185bccd-8f27-43a2-89c9-bde6f99a431f | Address Redacted | | | | |
| 2185d5b7-91df-4224-b5a7-c81d62c56234 | Address Redacted | | | | |
| 2185eaff-933d-4094-ad94-0ac9fb7a9d8c | Address Redacted | | | | |
| 2185ecb8-032f-4709-b99b-2d4629a61e8e | Address Redacted | | | | |
| 21860033-7362-4e46-bbd0-997646e11ac4 | Address Redacted | | | | |
| 218631e1-f915-48ac-9ec2-d810cf624c85 | Address Redacted | | | | |
| 21863c68-518b-44b6-a250-47cee12919d6 | Address Redacted | | | | |
| 218644ae-ada7-42f2-888a-d5002ebbbb7a | Address Redacted | | | | |
| 21866718-e0a8-400d-8b25-fdf61bad2f01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21866832-b4b0-44e8-aa7b-9aa1c120f6a! | Address Redacted | | | | |
| 21866a2c-c875-4baf-8989-1b04fb7b370C | Address Redacted | | | | |
| 2186752c-fec5-40dd-ae8e-74cbc89b2efc | Address Redacted | | | | |
| 21868e84-b436-4476-9a1d-55c5d79b7713 | Address Redacted | | | | |
| 21869d3c-1340-499c-8369-06a0f286f4e1 | Address Redacted | | | | |
| 2186ccb1-7905-49a1-8340-d5f3d682b8eb | Address Redacted | | | | |
| 2186df3e-f8c4-400f-9e43-340160be5843 | Address Redacted | | | | |
| 2186e3a6-f751-4a54-9e9c-7961c336009‹ | Address Redacted | | | | |
| 218756e6-45ed-457e-bb49-b7f93281e3da | Address Redacted | | | | |
| 218763ad-5ee0-4e6e-978f-ab8ef40201c1 | Address Redacted | | | | |
| 21876855-789d-4267-a19f-e956bfbdb708 | Address Redacted | | | | |
| 21878c55-ff1d-4021-9312-1598fd5f4752 | Address Redacted | | | | |
| 2187e77f-f003-4a28-b763-3d9cd3c67e91 | Address Redacted | | | | |
| 2187f223-0023-4ad2-afbd-9eb547070de! | Address Redacted | | | | |
| 21885e10-00cb-4883-9963-d80477d5d6a2 | Address Redacted | | | | |
| 21886b7b-7e97-40fc-8243-769f7487351C | Address Redacted | | | | |
| 2188b033-e690-49bd-837e-cee6580e3273b | Address Redacted | | | | |
| 2188b47d-dcae-44ce-8284-6825f97e02e6 | Address Redacted | | | | |
| 2188f55a-f72f-4cc0-bb2e-97622bd21b50 | Address Redacted | | | | |
| 21892390-cc44-4fcd-8d44-637027291aaa | Address Redacted | | | | |
| 218986e1-6bcd-4a36-b5fb-766c62fc3135 | Address Redacted | | | | |
| 2189a6c9-c922-423f-8f75-944cc1b50f0a | Address Redacted | | | | |
| 2189d017-16a8-470e-a00b-acbedea21665 | Address Redacted | | | | |
| 218a12bb-23bb-42a0-8ac7-650278ecec1e | Address Redacted | | | | |
| 218a3f0d-9c60-413a-b876-a98fff4bf013 | Address Redacted | | | | |
| 218a4cdf-779d-43bf-8675-700ea37a88d6 | Address Redacted | | | | |
| 218a7ed6-5ca8-4f4c-9936-fc872cf28a1b | Address Redacted | | | | |
| 218a8c46-43e0-4a0b-9c43-ec2694e8e855 | Address Redacted | | | | |
| 218aabb4-e591-49f9-9820-75c3921ae96b | Address Redacted | | | | |
| 218ab4c6-64ad-427b-bfa1-f3a89b6b29a7 | Address Redacted | | | | |
| 218ab810-4718-42cb-b08c-158beae25375 | Address Redacted | | | | |
| 218ab9a5-3c07-411d-83ca-a0bc1ae032c8 | Address Redacted | | | | |
| 218ad40e-633a-4c12-874f-b531ddc98618 | Address Redacted | | | | |
| 218ae9c6-803f-4ee5-b2f0-6630556c74b1 | Address Redacted | | | | |
| 218b2892-215b-4ddb-aa92-31204db09fe5 | Address Redacted | | | | |
| 218b3601-b386-459e-ab0f-fa27504b40e6 | Address Redacted | | | | |
| 218b71ee-0c24-4fef-a0c6-47f4b0505bb3 | Address Redacted | | | | |
| 218b7899-8ff3-4da2-a71a-d1e0909b3223 | Address Redacted | | | | |
| 218b8b74-397c-47fa-9fff-3b08ae7534c6 | Address Redacted | | | | |
| 218b9034-fc57-461a-90ad-c3568a1968f! | Address Redacted | | | | |
| 218bab3c-fe1a-4213-8368-cc1cf308eb34 | Address Redacted | | | | |
| 218bb040-900e-4c5a-96a1-27a818dfcba6 | Address Redacted | | | | |
| 218bb2aa-a012-436c-88d9-dd7e2350ce03 | Address Redacted | | | | |
| 218bd275-d9dc-41d5-bf3c-bc5afd724e82 | Address Redacted | | | | |
| 218bde1a-1bf7-4bf1-8277-cf85893a13db | Address Redacted | | | | |
| 218bf7ec-4d09-406b-8513-4b7b569b7d32 | Address Redacted | | | | |
| 218c3cd5-3f86-41fd-a820-9dc97fa9c2c3 | Address Redacted | | | | |
| 218c507e-7392-4715-919f-0c1e3606a957 | Address Redacted | | | | |
| 218c50e3-c9de-4e7f-b0c2-a302e98b0127 | Address Redacted | | | | |
| 218c66af-6a1e-4ebf-a0d3-64cf1a80b57d | Address Redacted | | | | |
| 218c6eba-e5c7-4c82-94dc-4ca3f2061133 | Address Redacted | | | | |
| 218cbf25-eab5-4066-8456-093d1a1342d6 | Address Redacted | | | | |
| 218cc208-3711-4562-90b0-a1e4fce77ccd | Address Redacted | | | | |
| 218ce524-256d-4eb0-a11f-83c36951910e | Address Redacted | | | | |
| 218ce788-e107-4d56-a7ae-fff1194086d9 | Address Redacted | | | | |
| 218ce8c6-a6cf-45db-ae25-47c322681b41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 218cec2d-1507-49b8-b0f8-d52e4ea8f65d | Address Redacted | | | | |
| 218ced1a-7ca3-4e5d-b88d-bedf05c86e74 | Address Redacted | | | | |
| 218d1e1c-ac71-4307-96a7-c759ecc38651 | Address Redacted | | | | |
| 218d1f73-d1bd-4609-80a1-fa4de6dfa6cb | Address Redacted | | | | |
| 218d2eea-dc0a-40b5-9c43-0ef688a764f6 | Address Redacted | | | | |
| 218d41ca-789e-4e72-a69b-7eb77a549b6d | Address Redacted | | | | |
| 218d4601-9994-41eb-aa8b-439ac1601d0d | Address Redacted | | | | |
| 218d8236-9bf8-4947-a1bd-bcd0ee0219d8 | Address Redacted | | | | |
| 218d8441-e2fe-4b55-b10f-3f251dbd1fb8 | Address Redacted | | | | |
| 218dcc91-d984-42cb-815f-9fb5e987a8ad | Address Redacted | | | | |
| 218dd9c7-b9b4-4439-a78e-3ee81671bcf9 | Address Redacted | | | | |
| 218de038-9afd-4f57-a57c-b5307bcc52ad | Address Redacted | | | | |
| 218dff96-ec0c-48a6-ac61-61a3fdbf9306 | Address Redacted | | | | |
| 218e168b-ace8-469b-ab1f-8e12afd50a52 | Address Redacted | | | | |
| 218e26b3-7ef2-4abb-844e-a529faffcc96 | Address Redacted | | | | |
| 218e292f-643c-4137-95ed-73d55277d716 | Address Redacted | | | | |
| 218e2ffd-8845-4302-b58c-293c11582eb8 | Address Redacted | | | | |
| 218e81fc-9fa0-4aac-85dc-1b83f2217317 | Address Redacted | | | | |
| 218e8517-8cb0-492f-ac56-d72aeb8848ba | Address Redacted | | | | |
| 218e9685-4e2c-4406-8b09-005eabd78f71 | Address Redacted | | | | |
| 218ebafb-f7df-4c43-8e60-5972ea5498e0 | Address Redacted | | | | |
| 218ec1f8-b056-4ad4-8c9a-610fac91e200 | Address Redacted | | | | |
| 218ec9dc-a962-476b-a494-b2dbd03ca993 | Address Redacted | | | | |
| 218ecf75-a0eb-4233-976e-8712c83d9e54 | Address Redacted | | | | |
| 218ed615-44d8-4e5b-a7f6-b257f35baeb6 | Address Redacted | | | | |
| 218ee6aa-c58e-44db-b270-1d3b63bea59b | Address Redacted | | | | |
| 218f090d-5474-4ac0-802c-cf4e25c86567 | Address Redacted | | | | |
| 218f0d8f-d52f-4bcd-9a16-baf7e56b92ec | Address Redacted | | | | |
| 218f1987-08c0-4b3c-b090-311c46f7296c | Address Redacted | | | | |
| 218f74f3-e823-4c9f-bdbd-9aa45d7891f0 | Address Redacted | | | | |
| 218fa74c-8633-4084-a1da-75c8ca9427a6 | Address Redacted | | | | |
| 218fd8c1-6870-4532-9593-dfec87d0cc8f | Address Redacted | | | | |
| 218fe1a6-47c1-4bc3-b9e6-9067678707ca | Address Redacted | | | | |
| 218fe4d2-be55-4de9-8770-abdf197c0007 | Address Redacted | | | | |
| 2190623c-2d8f-430a-a8a6-03ceb29422ab | Address Redacted | | | | |
| 21906b20-55c3-476e-87f5-a8c1b1798b91 | Address Redacted | | | | |
| 21909d18-5d2f-49ea-8bb2-5715713c2e1a | Address Redacted | | | | |
| 2190a044-e37d-477d-a53a-03f7f31d5b6e | Address Redacted | | | | |
| 21912cf4-d758-4490-a56f-8a69aca9477e | Address Redacted | | | | |
| 2191471b-1961-4bdd-8f37-56144edf327b | Address Redacted | | | | |
| 219163bc-e8cc-42c8-9837-02343a898821 | Address Redacted | | | | |
| 21918123-bbc0-4c18-a805-381563df785b | Address Redacted | | | | |
| 21918150-9fed-44a1-a915-13bcd0e8eb8f | Address Redacted | | | | |
| 2191a5dd-e4c8-48c9-a4b7-deec8ffef663 | Address Redacted | | | | |
| 2191c4f2-a824-482c-9f1e-dc238d17e2e8 | Address Redacted | | | | |
| 2191c5e6-26df-4e59-b455-101f311312d0 | Address Redacted | | | | |
| 2191d9d8-9dd4-4d24-ab10-b74da7689746 | Address Redacted | | | | |
| 2191eaf5-2810-4167-9265-1e8c5cfe5d42 | Address Redacted | | | | |
| 2191f298-83e1-4c31-9893-6e17eff2166c | Address Redacted | | | | |
| 2191f697-436a-4fe2-96de-e45cc9f2d30b | Address Redacted | | | | |
| 219205ab-64c1-49a2-bf13-5262ffba2368 | Address Redacted | | | | |
| 21921ffd-ffbf-4f44-b04c-6299706db966 | Address Redacted | | | | |
| 21924211-f32b-4f2e-876f-0c21c45e7ddc | Address Redacted | | | | |
| 21924d04-8822-4c19-a4ed-c22d7833b40f | Address Redacted | | | | |
| 21927f31-8f29-4b35-9409-92deb7b0faf6 | Address Redacted | | | | |
| 219291e6-2a89-4165-b6c8-fa31bcd27f49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 219294c3-0b51-4597-a299-cf206f41906a | Address Redacted | | | | |
| 2192c4e8-ce5b-424b-b6fe-47e2cc86506a | Address Redacted | | | | |
| 2192c62e-0f3b-4be1-a503-eb539ed5d0fe | Address Redacted | | | | |
| 2192cf65-9534-4f9c-b5c6-9cf6a08f6513 | Address Redacted | | | | |
| 2192d96d-1048-4010-950b-0621840b8a5d | Address Redacted | | | | |
| 2192dd18-b1a3-49f0-8c4d-abf32f5c8531 | Address Redacted | | | | |
| 2192e70c-ceca-4b4c-8e6f-4d86d1fe7712 | Address Redacted | | | | |
| 2192f372-0aed-4809-a690-931ac13c9fea | Address Redacted | | | | |
| 2193029e-b5e1-49de-8064-4a0b8af2ce12 | Address Redacted | | | | |
| 2193039e-b0f6-4fcc-98c4-e559525546a6 | Address Redacted | | | | |
| 2193171d-6b9c-4eb2-9025-ca582128b973 | Address Redacted | | | | |
| 21936737-dda7-487f-8331-11b420dac718 | Address Redacted | | | | |
| 219374c2-d5b4-4862-b118-75f9eecff389 | Address Redacted | | | | |
| 219385d5-3075-4755-b75e-7b181b77de32 | Address Redacted | | | | |
| 21938665-870e-46f4-b770-91d9f88467d0 | Address Redacted | | | | |
| 2193af44-e055-4112-95f1-ae850653d119 | Address Redacted | | | | |
| 2193cbc8-10e0-457b-b620-a16334677743 | Address Redacted | | | | |
| 2193d92d-e487-4aa0-8603-64a38aa1bf88 | Address Redacted | | | | |
| 21941ee3-72e9-4e96-bffa-515695ea340c | Address Redacted | | | | |
| 21942b61-6e95-4ca1-8c72-8445732ef6cd | Address Redacted | | | | |
| 2194321f-56d3-413d-ba7d-748a37ab1d15 | Address Redacted | | | | |
| 219464c7-2ebf-411c-8a51-cfb704be3d66 | Address Redacted | | | | |
| 2194661b-061d-447d-b72d-0a0bb97aae03 | Address Redacted | | | | |
| 21947385-764f-4bae-807e-e40c3cfc2641 | Address Redacted | | | | |
| 21948183-affa-4dcf-afa6-83efe9171fd1 | Address Redacted | | | | |
| 2194b359-0151-4e52-8ff1-3924e0e32b04 | Address Redacted | | | | |
| 2194f429-b55d-478a-812b-a8d160db7391 | Address Redacted | | | | |
| 2194f44e-c9a4-4730-a7a1-a834f2834bc2 | Address Redacted | | | | |
| 21953233-04b4-4a93-ae2a-63beb6a84899 | Address Redacted | | | | |
| 21954ef1-eb31-40fb-a7d6-bacc4713cd7c | Address Redacted | | | | |
| 2195a5b2-fa93-4451-8596-7df51177a161 | Address Redacted | | | | |
| 2195c12e-0c71-4748-81f8-6ace3f97b526 | Address Redacted | | | | |
| 2195dd29-329a-45da-b679-ed1e64e9a911 | Address Redacted | | | | |
| 2195e334-3dcb-4145-82c4-37c72845d34b | Address Redacted | | | | |
| 2195e5d2-501a-4828-9b7e-d84763570fc7 | Address Redacted | | | | |
| 21960580-2e3c-41e4-a58b-3d5cc878c6d5 | Address Redacted | | | | |
| 2196146f-50c6-490f-895d-a1f6a0ee5359 | Address Redacted | | | | |
| 219659a4-6722-4991-bed0-e1bab4b5671e | Address Redacted | | | | |
| 21967135-70be-406a-8943-12a676fdd845 | Address Redacted | | | | |
| 2196729b-e7de-4565-b4a5-216f91110a22 | Address Redacted | | | | |
| 219684db-507b-43b2-817b-61a6200b0bf2 | Address Redacted | | | | |
| 2196b502-d82a-4fff-bd81-f05355b38827 | Address Redacted | | | | |
| 2196deab-3bcb-4b7e-816b-657b69ac3499 | Address Redacted | | | | |
| 2196e610-27b5-497f-9120-7ccf6f3a927c | Address Redacted | | | | |
| 2196fccd4-dcfc-4c5d-8bd1-0ada79e9b4da | Address Redacted | | | | |
| 21970255-11b7-4bf1-8c51-d0704e0d2b5e | Address Redacted | | | | |
| 219703cc-2177-4c7a-b6d0-655196ff262e | Address Redacted | | | | |
| 21973b20-d76c-45e6-b31c-bc24e3c59bf9 | Address Redacted | | | | |
| 21974fdb-dd27-4584-9690-f09c228ee17f | Address Redacted | | | | |
| 219765f3-44d2-48b9-8a89-b0564291f182 | Address Redacted | | | | |
| 21979e66-b24a-4d43-9955-1b3520007ad0 | Address Redacted | | | | |
| 2197abc8-5074-4366-847e-f18fb57abbbf | Address Redacted | | | | |
| 2197b51a-ca87-4227-99ae-a67e5204b24c | Address Redacted | Page 1339 of 10184 | | | |
| 2197c174-b6b3-4398-8176-4a6c88fb71f1 | Address Redacted | | | | |
| 2197dd9e-2684-4413-adc9-f29b1cdcade0 | Address Redacted | | | | |
| 21980f58-681f-4971-a308-8f7814aca859 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 219813a1-923f-40f5-8bf8-766ec05bec83 | Address Redacted | | | | |
| 21981a29-4ee3-4ca7-a215-0454469b214c | Address Redacted | | | | |
| 219824b9-7dee-4fe8-a720-b511bde044e2 | Address Redacted | | | | |
| 219880f4-2816-4914-910e-f020c2c591d1 | Address Redacted | | | | |
| 21988314-aa41-4a60-8233-1cc497f688c6 | Address Redacted | | | | |
| 219890b4-7c38-4454-b449-96e525e995b2 | Address Redacted | | | | |
| 2198927a-826a-434e-936f-1f7f156f497c | Address Redacted | | | | |
| 2198b23b-c21f-4431-a9bf-f09a69d847f4 | Address Redacted | | | | |
| 2198e1d1-0eb2-4b74-a9db-4d235b330f14 | Address Redacted | | | | |
| 21990945-94bb-425a-b776-21d12b50a45l | Address Redacted | | | | |
| 21990e43-a5ff-4f55-8de8-bcc38a8ccc69 | Address Redacted | | | | |
| 219918c0-2e65-4ef1-b986-9618709fc65C | Address Redacted | | | | |
| 219920f6-bb16-42ca-ab43-e0d58e6320b1 | Address Redacted | | | | |
| 21993739-1dd9-49a7-b71f-b9dd7302e555 | Address Redacted | | | | |
| 21994101-8c21-4fdd-b4c8-01159363d52c | Address Redacted | | | | |
| 21995dc1-6587-41bf-9fce-2c9c51341bfc | Address Redacted | | | | |
| 2199675a-f455-496e-b0eb-8610da8adc30 | Address Redacted | | | | |
| 2199b68f-1def-490d-9297-dd7db3c7fcf5 | Address Redacted | | | | |
| 2199e05b-b6be-475a-96d3-d0ca043f45c7 | Address Redacted | | | | |
| 219a24ef-42a5-4ab7-a428-f921cce9c729 | Address Redacted | | | | |
| 219a2ad7-596d-4977-b0c4-7a864dfa4361 | Address Redacted | | | | |
| 219a34bf-43bf-4061-a46b-1834fc366a76 | Address Redacted | | | | |
| 219a646f-e0e5-4573-ac0a-0dbbd85e9f99 | Address Redacted | | | | |
| 219a6651-28f7-4b87-ac25-07811a573ddc | Address Redacted | | | | |
| 219a8c49-de7b-4c54-89d3-1328af754d0c | Address Redacted | | | | |
| 219aba10-286b-42ef-86bc-3364669e220c | Address Redacted | | | | |
| 219adaeb-b4e4-42ff-a18a-0eea78e917a3 | Address Redacted | | | | |
| 219ae4d8-a234-4212-9cc8-ddceeefe45c4 | Address Redacted | | | | |
| 219b5174-27ee-45af-8690-79dbbcd498db | Address Redacted | | | | |
| 219b59d3-8a2d-4e96-963c-7ebed035350e | Address Redacted | | | | |
| 219b91e2-df26-48d8-97d4-f08aa6c8d062 | Address Redacted | | | | |
| 219bcc17-e5e8-47c0-9b1a-e0be19bd6e16 | Address Redacted | | | | |
| 219be39b-6bef-4539-864c-fc40369da123 | Address Redacted | | | | |
| 219c364b-8ba2-4259-91e8-e8bdb1974a72 | Address Redacted | | | | |
| 219c59da-af90-4e64-a588-f42754f48e9a | Address Redacted | | | | |
| 219c6140-4bda-43ef-8b74-717443336fc6 | Address Redacted | | | | |
| 219cba78-d1c9-401e-b746-31602cf7f67d | Address Redacted | | | | |
| 219cc587-3814-4549-a703-81374bd0055e | Address Redacted | | | | |
| 219cd454-6d80-4262-86e3-7ace57cd926f | Address Redacted | | | | |
| 219d0264-5a61-4003-97d6-0b2bd04fde28 | Address Redacted | | | | |
| 219d1378-a5e3-43c5-b2a1-c9b842dd8dfa | Address Redacted | | | | |
| 219d47c5-ca9e-4574-ab19-28473ad7f3b7 | Address Redacted | | | | |
| 219d67d7-8a16-40ca-a712-2e7d1840cd30 | Address Redacted | | | | |
| 219d792c-bd28-4721-82b2-98b4c4f30660 | Address Redacted | | | | |
| 219d8202-35d2-45d3-b1c4-50aca2dd0a7e | Address Redacted | | | | |
| 219d9ac9-9b3f-46a5-b721-4d3cb0731352 | Address Redacted | | | | |
| 219dcc2d-e464-4fec-9ac5-ae57371393f0 | Address Redacted | | | | |
| 219df1d7-956a-4690-8408-9419a7315275 | Address Redacted | | | | |
| 219df903-060f-4779-9df0-b3e30dfd1f5b | Address Redacted | | | | |
| 219dff48-c5f2-4906-9538-ef61265151d5 | Address Redacted | | | | |
| 219e14e9-2245-4202-ad3b-8b62ee4c114c | Address Redacted | | | | |
| 219e700a-027d-487f-a5d9-5646116599e2 | Address Redacted | | | | |
| 219ea7b1-19b0-4ad8-94b3-fe96a1dd199f | Address Redacted | | | | |
| 219f08d0-f2c2-44b5-be6b-c45155b49e89 | Address Redacted | | | | |
| 219f0fc7-3916-4c51-9d8b-cec0e9566419 | Address Redacted | | | | |
| 219f14b5-6fb9-4542-ab90-519c1a313662 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 219f42a8-ed5e-41ca-847b-5e73e73e01c4 | Address Redacted | | | | |
| 219f43eb-a221-4a19-8f88-1e84d10fc7a7 | Address Redacted | | | | |
| 219f520d-9287-4da1-9739-e72e7f485a2C | Address Redacted | | | | |
| 219f53b4-6970-4a5b-af57-c10c86622c86 | Address Redacted | | | | |
| 219f70dd-88a4-4e4a-bd91-2bb29b369e4a | Address Redacted | | | | |
| 219f93c9-21c5-45e5-a772-e7075aced6bd | Address Redacted | | | | |
| 219f9fae-0db0-41d1-b533-22b31db709a6 | Address Redacted | | | | |
| 219fc2d9-3833-405c-bfb2-f70cb43ed53e | Address Redacted | | | | |
| 219fd30f-9dd8-4aa6-a8da-c92adcb1e3fa | Address Redacted | | | | |
| 219fe45b-e207-4cf9-8dc0-32758c8a4ee6 | Address Redacted | | | | |
| 21a01f8e-71d5-42c2-9af2-9992b3043165 | Address Redacted | | | | |
| 21a02d03-69ec-4270-8d58-d3e77649022f | Address Redacted | | | | |
| 21a049a2-2fb2-4605-b99d-388a736eba33 | Address Redacted | | | | |
| 21a09657-5bf9-424e-9f15-107d7cac63e5 | Address Redacted | | | | |
| 21a0aa58-1a23-4424-a3e1-4172154650a9 | Address Redacted | | | | |
| 21a0b2c9-7ae9-4b16-b8fc-b9b600da4170 | Address Redacted | | | | |
| 21a0d420-785a-450c-8d29-b8346e41b381 | Address Redacted | | | | |
| 21a0d429-e5f5-4998-9d20-8f3fb159f829 | Address Redacted | | | | |
| 21a0e5a1-0819-4e2e-b076-4c929898a35c | Address Redacted | | | | |
| 21a1079a-bfdd-4665-ae7d-77e9aba48aeC | Address Redacted | | | | |
| 21a12150-b5f6-4bc4-a64f-8c2187050ee0 | Address Redacted | | | | |
| 21a1265b-8794-47df-8043-f7ff043ec190 | Address Redacted | | | | |
| 21a17087-5e7d-4d9f-894b-b0b8aef3b354 | Address Redacted | | | | |
| 21a17a99-9232-45aa-a66f-910d54aa7585 | Address Redacted | | | | |
| 21a17f9f-f2c8-42a7-8c4c-33e1901171ab | Address Redacted | | | | |
| 21a18ffe-125f-42b5-abfb-48df57c0083e | Address Redacted | | | | |
| 21a1986e-9f8e-43c1-aeb1-9b66d2c441bf | Address Redacted | | | | |
| 21a1a876-487a-448e-ac65-eb57f22530a4 | Address Redacted | | | | |
| 21a1cb30-73f4-4751-be64-7c7fca1a4daC | Address Redacted | | | | |
| 21a1ffa5-f1ac-4281-81e3-0e5a1239835a | Address Redacted | | | | |
| 21a208cd-bc69-4d99-b418-a06180a5788C | Address Redacted | | | | |
| 21a23684-bf9c-45de-bc6d-fc381645f726 | Address Redacted | | | | |
| 21a25914-9027-48fe-8c8b-808883de393c | Address Redacted | | | | |
| 21a25b43-ad19-46e1-bebe-28a0f156b187 | Address Redacted | | | | |
| 21a26482-22b4-465d-b4c4-fffcc8751539 | Address Redacted | | | | |
| 21a269bd-5741-445d-847b-35708f55541f | Address Redacted | | | | |
| 21a26ee5-8ee7-44c7-b749-e214ecb51264 | Address Redacted | | | | |
| 21a27435-30e5-44e9-aad1-e7b47a06cfff | Address Redacted | | | | |
| 21a28827-b7cd-49e1-92c1-77077001405e | Address Redacted | | | | |
| 21a2af15-f51c-46b3-bbd2-0f7dee6dc628 | Address Redacted | | | | |
| 21a2c33e-779c-47b1-bdde-8a340faba59e | Address Redacted | | | | |
| 21a2c64f-0c5b-4d9e-8523-750a03e67e58 | Address Redacted | | | | |
| 21a2e2e7-ffdd-4244-bef8-11d68a162729 | Address Redacted | | | | |
| 21a2ff0c-c0d1-4258-a4f0-6a1069c43b5b | Address Redacted | | | | |
| 21a34a83-4b8d-4d6c-94bc-71c4a0d572a2 | Address Redacted | | | | |
| 21a355d1-03be-4f5f-97c5-3da7cc67d5a2 | Address Redacted | | | | |
| 21a35851-deaa-440b-b1d5-28c3f580316e | Address Redacted | | | | |
| 21a36323-1e38-423b-8449-6cce5c9c5936 | Address Redacted | | | | |
| 21a37b61-4a05-431f-87de-de8f47fbe698 | Address Redacted | | | | |
| 21a38b6f-0f29-452a-be76-0e928b86bb97 | Address Redacted | | | | |
| 21a3c9f8-5a2e-4696-9669-f641270d61c3 | Address Redacted | | | | |
| 21a3f103-b5d3-42ae-96a5-50241ab698ad | Address Redacted | | | | |
| 21a41dcc-70ac-43f9-8c15-37f00993753f | Address Redacted | | Page 1341 of 10184 | | |
| 21a4524c-5c99-49cc-b776-6caf853dc209 | Address Redacted | | | | |
| 21a46499-f190-412b-bc82-c4ec86284a1f | Address Redacted | | | | |
| 21a47905-34a1-4f9a-a0e2-d251ba88d732 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21a4792e-142c-4ce9-b2b7-2c87394a63b0 | Address Redacted | | | | |
| 21a482bc-9798-4336-acfe-c6e3305a56ed | Address Redacted | | | | |
| 21a4aedc-eb0b-4773-ae07-b1d3d586752b | Address Redacted | | | | |
| 21a4b179-3021-4fbf-8abb-d5359f955263 | Address Redacted | | | | |
| 21a4b3c2-f64b-4413-b63a-8bc8d30f1e99 | Address Redacted | | | | |
| 21a4ebe2-d015-49ba-9ca2-6741fa242d37 | Address Redacted | | | | |
| 21a4ff54-5236-4dba-bf0a-edf1dfb3bc3c | Address Redacted | | | | |
| 21a53659-8c1c-4495-a125-39f82ed3a587 | Address Redacted | | | | |
| 21a53a7a-8a96-4bf4-bb69-aff014772a56 | Address Redacted | | | | |
| 21a54257-8ff5-4c86-98a7-f9ee6e901168 | Address Redacted | | | | |
| 21a5594b-5234-42c2-a859-a5101058f553 | Address Redacted | | | | |
| 21a55cc4-a5bb-49c7-909c-dfa30560bed6 | Address Redacted | | | | |
| 21a590a2-16a7-47f5-8e04-a37c51bf8fce | Address Redacted | | | | |
| 21a59ce3-451e-48d0-816b-5dc03737990e | Address Redacted | | | | |
| 21a5a1e8-1a08-4a59-a22e-16d17249b17e | Address Redacted | | | | |
| 21a5c35d-756b-41db-8fa4-776813adabd2 | Address Redacted | | | | |
| 21a5c693-9523-4772-b3df-33bb90337683 | Address Redacted | | | | |
| 21a5f5fa-dbab-4813-a2ba-678b75b4aad3 | Address Redacted | | | | |
| 21a600a2-6906-46ff-980b-1bfb9d56a2e8 | Address Redacted | | | | |
| 21a6345d-ba1c-44cc-93ea-d183ef66b7af | Address Redacted | | | | |
| 21a6362b-7744-43b5-97f4-1beb6962f8c8 | Address Redacted | | | | |
| 21a64ee8-267b-4749-b888-ba08fa0eb679 | Address Redacted | | | | |
| 21a660bd-54db-47c1-bfff-c6f67284d8b2 | Address Redacted | | | | |
| 21a67fc1-0081-48c8-aa41-4ae1dc9f7f7t | Address Redacted | | | | |
| 21a68d1f-31cd-4815-b141-3e1c5788ac36 | Address Redacted | | | | |
| 21a69728-a8c7-42a7-bf0a-5a4e0b70cd8d | Address Redacted | | | | |
| 21a6a813-fe41-4b28-b8be-478f192e076c | Address Redacted | | | | |
| 21a6b1ab-3c83-4bb3-87e9-b805558797b4 | Address Redacted | | | | |
| 21a6c15b-4940-4a14-91aa-c7646c2bf68c | Address Redacted | | | | |
| 21a6e851-2ec9-4819-98cd-ea00d3361f91 | Address Redacted | | | | |
| 21a6f685-83ee-499b-9249-0eaaea76ade8 | Address Redacted | | | | |
| 21a70d5f-e640-4ee6-a57c-a851b50efea8 | Address Redacted | | | | |
| 21a7304e-1cf0-4d19-b3e4-3937235470be | Address Redacted | | | | |
| 21a767df-06a3-4584-b4d5-e1baf3a1862b | Address Redacted | | | | |
| 21a7b187-5cfa-4439-8d19-895609909efi | Address Redacted | | | | |
| 21a7baf7-bb03-4a2a-91c2-eb08e83b4259 | Address Redacted | | | | |
| 21a7c28b-50ec-4fd7-bd7a-cf78ed04f8bf | Address Redacted | | | | |
| 21a7d19f-d5eb-474f-8399-c6473c6f5da7 | Address Redacted | | | | |
| 21a7d200-3077-4950-b0cc-85e6377d05c3 | Address Redacted | | | | |
| 21a7e150-2038-429e-a93a-8e1cdd71b9d6 | Address Redacted | | | | |
| 21a7f7f4-43b9-4f8c-8ec4-82307677fa67 | Address Redacted | | | | |
| 21a7facd-6625-4ecd-abae-8a4f60b697d3 | Address Redacted | | | | |
| 21a81dea-f680-47af-9227-af4f39e4823c | Address Redacted | | | | |
| 21a843a4-8152-4f12-880a-01313da20220 | Address Redacted | | | | |
| 21a85ca2-e772-4c3d-9a00-34f7a66e381b | Address Redacted | | | | |
| 21a87414-9675-4af0-9f99-630b765e904c | Address Redacted | | | | |
| 21a8759a-d3d9-47b5-93f7-810a99f0a981 | Address Redacted | | | | |
| 21a8932b-61ed-476e-8289-cb5528c81103 | Address Redacted | | | | |
| 21a89c48-0950-414c-98ff-aac2e703f37c | Address Redacted | | | | |
| 21a8c5b3-102e-4579-b808-cfba1806eb09 | Address Redacted | | | | |
| 21a91631-edb6-4426-a79a-58d3069cfd1f | Address Redacted | | | | |
| 21a91b18-e7e3-42af-b6a6-8a0a06a462c8 | Address Redacted | | | | |
| 21a94c5b-70e6-4cd1-919d-90520445e85b | Address Redacted | | | | |
| 21a97d21-40f8-4b3b-8b73-03fb4b3a09f0 | Address Redacted | | | | |
| 21a98789-d54d-4057-9a47-f12a05a69c3b | Address Redacted | | | | |
| 21a99ba4-d27e-4179-9138-e7640c33e855 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21a9baa6-0465-4efb-8a27-3380442374e7 | Address Redacted | | | | |
| 21a9c908-79af-4193-88fc-24ff4d8217e6 | Address Redacted | | | | |
| 21a9d934-e801-41c9-9df1-071a70923b77 | Address Redacted | | | | |
| 21a9de43-3831-4020-be3e-a5e0726ad3e7 | Address Redacted | | | | |
| 21a9e403-fb56-430d-9221-91f3aa7b2dee | Address Redacted | | | | |
| 21aa2a89-ec79-4446-872d-d617bd5a98f6 | Address Redacted | | | | |
| 21aa2c2d-32c2-44fb-8e3f-d95f99b78fa1 | Address Redacted | | | | |
| 21aa55e4-e411-4509-a6cd-d3b25f23cd76 | Address Redacted | | | | |
| 21aa6f7f-66ff-42da-be91-4d93d87d33f1 | Address Redacted | | | | |
| 21aab030-c7da-4c1b-8089-c372572d2ea6 | Address Redacted | | | | |
| 21aad498-4d0a-4ee2-8eb1-4b7a391dc265 | Address Redacted | | | | |
| 21aaf07b-ce88-4465-843d-989c9e52063C | Address Redacted | | | | |
| 21ab10b5-b6c2-4c2e-9932-61d7052f4d9f | Address Redacted | | | | |
| 21ab2679-b499-4d8f-b4cd-f665679f78ce | Address Redacted | | | | |
| 21ab3865-9752-4816-86d4-7cc4743e5a1b | Address Redacted | | | | |
| 21ab5b56-ce6a-401d-ad02-dece5c899fc5 | Address Redacted | | | | |
| 21ab76e1-e677-459b-857c-b80dd8052e16 | Address Redacted | | | | |
| 21ab875b-18bf-495c-b902-91a6e0df5be9 | Address Redacted | | | | |
| 21ab94fc-3c4f-4fbf-bde7-c1f83d7599e9 | Address Redacted | | | | |
| 21abd56b-4b4b-40f2-9e82-435f8428be49 | Address Redacted | | | | |
| 21abf45a-4fea-44fa-a793-5bace2034f14 | Address Redacted | | | | |
| 21abf747-d67d-48b2-8f52-430027fd891C | Address Redacted | | | | |
| 21ac0053-9abf-4772-8c39-d81cd4956cc6 | Address Redacted | | | | |
| 21ac0fcd-8feb-453f-8c9d-2fb9b862630a | Address Redacted | | | | |
| 21ac281f-927e-4923-a106-48864ce3e055 | Address Redacted | | | | |
| 21ac53c7-5163-4d05-a337-dcdc1ed4d8f6 | Address Redacted | | | | |
| 21ac614e-fa62-4cae-b3c6-628be978645c | Address Redacted | | | | |
| 21ac6c5d-7a3c-4636-9540-ce0c5f3349ed | Address Redacted | | | | |
| 21ac9962-5bc6-4c4a-8f9e-c20c3d186de1 | Address Redacted | | | | |
| 21accb31-335b-4f4f-a5e6-263418a0a0fe | Address Redacted | | | | |
| 21ad3b7a-869a-4f6f-af9f-e4b3c00f53c1 | Address Redacted | | | | |
| 21ad6f5a-c529-4f86-bab2-13a9d0ca44e4 | Address Redacted | | | | |
| 21ad8ce0-057a-425b-a4ea-55809a62813C | Address Redacted | | | | |
| 21ad9548-fb4e-4df4-976a-7ff2da69d2eC | Address Redacted | | | | |
| 21adb3b2-1fd1-48ec-a856-57602907ee38 | Address Redacted | | | | |
| 21adb818-5c21-4059-bb97-aba6360aa01c | Address Redacted | | | | |
| 21adcad8-dc1c-4955-a2a2-c615a14bbae2 | Address Redacted | | | | |
| 21adce12-ef7f-43ec-b7e7-400ac8e744e6 | Address Redacted | | | | |
| 21adf9b0-bd09-494a-92ce-23c732cb74a9 | Address Redacted | | | | |
| 21ae2d86-993d-4ff1-af16-9c6e04006e45 | Address Redacted | | | | |
| 21ae35e0-c6a9-4e08-b8ff-a6bb4e6c1554 | Address Redacted | | | | |
| 21ae731e-78eb-4391-ac35-2263ae5f5d4a | Address Redacted | | | | |
| 21ae7f32-a3ec-4bbc-9664-9878397a25ca | Address Redacted | | | | |
| 21aedbb9-18ba-47e9-b4c5-1e21d8ec10dc | Address Redacted | | | | |
| 21aee8fd-4d3b-4cb1-a8b9-f4c2c990fc9d | Address Redacted | | | | |
| 21aef0a8-9297-4125-81fe-a789a9de6f11 | Address Redacted | | | | |
| 21af2ccf-9936-41b6-8774-a9fb50639bc6 | Address Redacted | | | | |
| 21af2cd3-fbef-4694-bd97-ec76cfbc3255 | Address Redacted | | | | |
| 21af6dbb-836e-491a-9ff2-50890c401c6e | Address Redacted | | | | |
| 21af7000-8828-4e44-9efc-f61d15a5f49b | Address Redacted | | | | |
| 21af84ed-c52c-4b91-a3ac-9867d3aa2119 | Address Redacted | | | | |
| 21afca5c-cb59-4563-9170-fc4124647b4d | Address Redacted | | | | |
| 21afccc3-7d7d-44fa-88b0-1f1e6a4753ec | Address Redacted | | | | |
| 21b018b4-5be1-4371-b13c-d58b75150013 | Address Redacted | | | | |
| 21b01b88-dbe6-4279-9e59-6cc59c45c12e | Address Redacted | | | | |
| 21b02394-6ea9-44d7-a7f6-ba5d832c95ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21b0435d-e8bd-4834-8e8d-f2c3ee58a9d3 | Address Redacted | | | | |
| 21b0665b-ad2e-43aa-a394-7ad9f51be5d2 | Address Redacted | | | | |
| 21b075d7-e09b-42ce-9193-38f646a7753b | Address Redacted | | | | |
| 21b07711-7cc8-453b-ae39-e9ed9d386f82 | Address Redacted | | | | |
| 21b092f9-9cc7-4a9e-b32f-36d18910ad22 | Address Redacted | | | | |
| 21b09aa2-d678-469e-b5ab-1f37d4ca2a79 | Address Redacted | | | | |
| 21b0a743-9aac-4c24-b165-b94b8056e212 | Address Redacted | | | | |
| 21b0c0fe-bb49-4511-b751-d6ece0d3b2bd | Address Redacted | | | | |
| 21b0dfac-defd-4742-b6f2-cc15e5399c2f | Address Redacted | | | | |
| 21b0e05f-e3b5-4fba-b442-86a765f5f120 | Address Redacted | | | | |
| 21b11b0a-ccaa-4e4c-aac5-bbc1dd7e5d34 | Address Redacted | | | | |
| 21b12574-26ce-4f55-b452-1f931a1deba0 | Address Redacted | | | | |
| 21b13096-db79-4e0c-9572-802b7e3cff07 | Address Redacted | | | | |
| 21b139e2-1b72-4ff1-a4b1-f959a2a997b7 | Address Redacted | | | | |
| 21b14282-6b45-4a12-bcfc-509d187b58b8 | Address Redacted | | | | |
| 21b14abb-e8bd-4c9f-b349-6c634db1dddb | Address Redacted | | | | |
| 21b1811c-9e5a-45a5-9143-2010c9e00a8c | Address Redacted | | | | |
| 21b192a0-0db3-4f32-9783-2a5229f5ea69 | Address Redacted | | | | |
| 21b1b72e-1508-48b1-8e58-e0d8c92d3421 | Address Redacted | | | | |
| 21b1ce89-11fe-44a6-b918-cd126cb3d5b9 | Address Redacted | | | | |
| 21b1d666-d91d-42a4-ac43-edcd5bffeec4 | Address Redacted | | | | |
| 21b221cc-9864-42bb-8d42-a9ed8b14d4fd | Address Redacted | | | | |
| 21b235e0-1b1e-4e09-927a-e70a7dd33a51 | Address Redacted | | | | |
| 21b23d20-1e1c-4b0b-98be-c486d8737320 | Address Redacted | | | | |
| 21b2481a-630d-4e0d-8be4-595df14869d6 | Address Redacted | | | | |
| 21b26435-a451-457a-85c9-78fcf70e0c41 | Address Redacted | | | | |
| 21b28b06-4e32-4f54-800c-a024f08dda43 | Address Redacted | | | | |
| 21b2ba30-5ed7-4875-911a-0e85ceb1190b | Address Redacted | | | | |
| 21b2d986-06fd-4c99-b646-6ba5804676ef | Address Redacted | | | | |
| 21b2f276-5e22-4d02-ad6c-00e5bf5507d9 | Address Redacted | | | | |
| 21b31bba-2546-42dc-89f4-b6a41efbeae6 | Address Redacted | | | | |
| 21b332da-7ebe-45b8-ba9d-5460f67e2080 | Address Redacted | | | | |
| 21b3582b-6526-4e28-a13b-e0a32a380195 | Address Redacted | | | | |
| 21b37478-7a13-49b4-9507-21a644cad867 | Address Redacted | | | | |
| 21b38d2f-b2fc-461a-94e2-fb1cf80b5835 | Address Redacted | | | | |
| 21b3949a-9607-417f-b4ed-79948794048 | Address Redacted | | | | |
| 21b3b08a-919f-4d86-8f49-16bf8fceb631 | Address Redacted | | | | |
| 21b403ab-e856-4fb9-8a07-c79f6f74726e | Address Redacted | | | | |
| 21b44b60-0bb0-47ab-ad75-3782a3fc038d | Address Redacted | | | | |
| 21b46952-1cfe-4eab-9791-f4d207b1d385 | Address Redacted | | | | |
| 21b46970-8d01-46e5-99e9-a18a7c508519 | Address Redacted | | | | |
| 21b470e6-6acb-46b3-aabf-1be0fe1b8e21 | Address Redacted | | | | |
| 21b48b20-c214-4c52-b4ff-d83130153083 | Address Redacted | | | | |
| 21b490a4-c5d5-4323-a443-31d513da8514 | Address Redacted | | | | |
| 21b4f5e6-1663-4ab2-a0c4-693f84257725 | Address Redacted | | | | |
| 21b5384f-c78c-426f-99fe-a011dba4f05f | Address Redacted | | | | |
| 21b53859-2f8f-495a-a61b-af1a23436450 | Address Redacted | | | | |
| 21b55f00-ad11-497c-a6d4-99cee2b2562c | Address Redacted | | | | |
| 21b58a3c-78c2-4b7c-95a2-16491c87977 | Address Redacted | | | | |
| 21b5b183-3c53-49d4-880e-d2df783809f | Address Redacted | | | | |
| 21b5cb71-e4e1-47b9-9b0b-4b43af9cb446 | Address Redacted | | | | |
| 21b5cdc7-3ac3-4cc4-a288-8a5e34c8a2af | Address Redacted | | | | |
| 21b60581-5fae-4b44-b274-10596e74e7a0 | Address Redacted | | | | |
| 21b6090d-f8e0-48d7-8465-7cb8454bf6a4 | Address Redacted | | | | |
| 21b661c6-c0b0-41aa-b789-9c4d228fa250 | Address Redacted | | | | |
| 21b6649b-d672-426b-b156-0471cdfe5ed7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21b69090-703d-4daf-99ad-945dde75a7bc | Address Redacted | | | | |
| 21b6a64f-e2b2-4b73-bf07-acf4f1381dc7 | Address Redacted | | | | |
| 21b7055d-55ec-45df-ae0c-0b25a8d4c3f9 | Address Redacted | | | | |
| 21b706cc-31f4-463e-b318-ad7aa3e0122f | Address Redacted | | | | |
| 21b71b69-5320-4b43-adda-cca220ecec17 | Address Redacted | | | | |
| 21b72019-ed2b-429c-ab60-327bc80a3c3f | Address Redacted | | | | |
| 21b7875d-4ba9-43b2-9a0d-1974ce8ab4a3 | Address Redacted | | | | |
| 21b7c327-0b22-40c3-98f9-4ad33435f50e | Address Redacted | | | | |
| 21b7f20b-68f9-4d88-9198-4cf4565d5625 | Address Redacted | | | | |
| 21b80610-208d-493e-8a01-065491ee461b | Address Redacted | | | | |
| 21b80943-3cb3-4521-8d87-675b949186c6 | Address Redacted | | | | |
| 21b818c2-1f48-4ae6-af15-37315e3829da | Address Redacted | | | | |
| 21b82c33-ea1d-4eba-ab2f-7508dad98a9b | Address Redacted | | | | |
| 21b83c17-b94c-42ca-99cb-8bdd80d07197 | Address Redacted | | | | |
| 21b846f1-2b55-4645-acb7-6ce8e9a548b7 | Address Redacted | | | | |
| 21b87dce-5d8f-4197-b245-812d1814a443 | Address Redacted | | | | |
| 21b8b4d6-c7e8-4c75-ad42-dfcdd7fa1851 | Address Redacted | | | | |
| 21b8bd67-41fa-4d7b-beeb-abe5b9e9e56f | Address Redacted | | | | |
| 21b8e1a4-f398-462f-bc48-0b47585a9e37 | Address Redacted | | | | |
| 21b8e4dc-e98b-4b6d-8595-63a851fce456 | Address Redacted | | | | |
| 21b91ad0-3a44-49dd-96ac-caae565ac636 | Address Redacted | | | | |
| 21b949e4-a845-45c5-8059-241ba7e1aa96 | Address Redacted | | | | |
| 21b96e6c-f6e0-432c-b9be-1a7f49f4acca | Address Redacted | | | | |
| 21b9724c-2be0-4cd7-978c-cd058736ab96 | Address Redacted | | | | |
| 21b9a22a-d9ce-453f-952b-6397db9acc3b | Address Redacted | | | | |
| 21b9e712-8003-46e2-8b85-01cd0088e75c | Address Redacted | | | | |
| 21ba0fee-5ef3-4193-852f-ae3d1f48a363 | Address Redacted | | | | |
| 21ba2cb4-f73f-4498-b44d-40051e22776d | Address Redacted | | | | |
| 21ba2f51-3bca-4f68-812e-9fc6f3778458 | Address Redacted | | | | |
| 21ba32e8-643b-4be2-a72e-fdf595c46ace | Address Redacted | | | | |
| 21ba40f0-fb76-46f2-beca-6eae4187b272 | Address Redacted | | | | |
| 21ba5e7f-3932-44b8-9096-4c631600a91d | Address Redacted | | | | |
| 21ba5fb8-1dee-41b8-a6d4-7fd0657627c2 | Address Redacted | | | | |
| 21ba6073-689e-443f-a1b4-4c0c8304db1b | Address Redacted | | | | |
| 21ba6627-41ec-4598-a2bf-7ff600304465 | Address Redacted | | | | |
| 21bb2070-4d6d-4a30-8091-4a840e32bc52 | Address Redacted | | | | |
| 21bb7342-e484-4ebc-b0e3-870f8148b338 | Address Redacted | | | | |
| 21bb76b6-c119-4ec3-bf19-6b9f4b6efd39 | Address Redacted | | | | |
| 21bbd8a8-ff50-4759-b014-94be03323e13 | Address Redacted | | | | |
| 21bbe2fc-e7cf-4186-bd60-32d7ca7726ae | Address Redacted | | | | |
| 21bbf555-6b21-40c9-836e-7d7948b3b935 | Address Redacted | | | | |
| 21bbf84d-2ac8-4672-b21b-bf82167c1019 | Address Redacted | | | | |
| 21bc051c-d9ed-4447-9ce4-ca2f0a27e989 | Address Redacted | | | | |
| 21bc1a82-02b8-4517-8382-e80711857438 | Address Redacted | | | | |
| 21bc90e0-a439-4c6a-ab0e-92bbf68fddb8 | Address Redacted | | | | |
| 21bca90a-1591-485c-8883-151b5261fe2f | Address Redacted | | | | |
| 21bcb9ab-a291-4d54-a5a7-b6902956c8c3 | Address Redacted | | | | |
| 21bcbe9d-711d-4e34-8254-1a150f9abf23 | Address Redacted | | | | |
| 21bcc73c-a670-4fdf-8374-62d4607438f5 | Address Redacted | | | | |
| 21bcd908-93f7-4550-ac8e-059bbd7de9d0 | Address Redacted | | | | |
| 21bce5e5-209e-4c93-a869-97127627772c | Address Redacted | | | | |
| 21bd0be7-0918-48a0-a602-a47ef9787f0c | Address Redacted | | | | |
| 21bd29ee-2318-46ec-9c0d-33bec479ae66 | Address Redacted | | | | |
| 21bd2b32-5fdb-4efd-be59-e944c2f47d98 | Address Redacted | | | | |
| 21bd77aa-6e02-40be-92e8-f9e821790c21 | Address Redacted | | | | |
| 21bd90a7-5dcb-46b2-8f32-3c7fb0ff37ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 21bda0d8-d332-42ea-8172-f8185684a359 | Address Redacted | | | | |
| 21bdbab6-bd9b-41de-beaa-32612689bd12 | Address Redacted | | | | |
| 21bdd194-ed12-4aba-bbb9-e6af3efdc764 | Address Redacted | | | | |
| 21bddb2d-ee35-433d-b59d-45e9e1835d3f | Address Redacted | | | | |
| 21be100b-d8b5-4e43-90fc-335bb31bb9f7 | Address Redacted | | | | |
| 21be248f-e29f-47a6-9b94-66eed9892505 | Address Redacted | | | | |
| 21be2aa9-ec0e-45aa-8c60-ef7a4f814824 | Address Redacted | | | | |
| 21be3da6-255d-428f-983c-4f5ed89e0dd2 | Address Redacted | | | | |
| 21be6a94-ca12-4188-855f-7b007315800b | Address Redacted | | | | |
| 21be8240-8800-403b-bfa3-7c32bb114b62 | Address Redacted | | | | |
| 21beddb1-151a-4c38-9b6b-978af5f83a87 | Address Redacted | | | | |
| 21beec00-ae5c-466f-a42c-2bc5272fcf85 | Address Redacted | | | | |
| 21befa83-ac37-4166-9f00-84ed892bc7c3 | Address Redacted | | | | |
| 21bf2833-d387-40f5-ac10-e6cc786e567d | Address Redacted | | | | |
| 21bf36bf-ae85-4bd0-9168-2744af738167 | Address Redacted | | | | |
| 21bf3e99-9138-46c0-a75d-171bc2e79eb3 | Address Redacted | | | | |
| 21bf49c6-aef8-4d98-b26a-68b006a8c6d0 | Address Redacted | | | | |
| 21bf5478-20d1-4927-9171-9314559c7db7 | Address Redacted | | | | |
| 21bf5b4a-71a7-4bdf-bac8-7e33a1262bc1 | Address Redacted | | | | |
| 21bf6334-4d23-47c4-adca-c72b395747a8 | Address Redacted | | | | |
| 21bf8b0e-519d-4139-a0e1-8e1c18e2b1c0 | Address Redacted | | | | |
| 21bfaee4-c0fc-4fe3-ad83-6c3039f0011d | Address Redacted | | | | |
| 21bfb5df-a42f-45da-8468-9518f0dd74fC | Address Redacted | | | | |
| 21bfc6a3-3988-4c88-9098-48443b8bdbc1 | Address Redacted | | | | |
| 21bfc843-c5d0-4652-a051-aa6e50bc187b | Address Redacted | | | | |
| 21bfcfb9-c8e2-424e-b756-5fb5c55a6106 | Address Redacted | | | | |
| 21bfdc9a-21e5-41f2-83c7-dbc36ae5fb34 | Address Redacted | | | | |
| 21bfe69a-0416-4f9d-8dd4-c77ccfbebe2c | Address Redacted | | | | |
| 21c01697-f0b3-4044-a52a-d0b33c574839 | Address Redacted | | | | |
| 21c04856-48f0-466d-916f-8df6c6572ac6 | Address Redacted | | | | |
| 21c0af22-0f06-46d3-904a-a941a45279ac | Address Redacted | | | | |
| 21c0ccf8-f157-4f93-914e-8cac72b31b91 | Address Redacted | | | | |
| 21c102c1-93d6-4db7-b4ad-a9a046b2616c | Address Redacted | | | | |
| 21c15fba-a6da-43fa-96f4-9b87d512c67c | Address Redacted | | | | |
| 21c19135-4ef0-4311-8092-56c9498a6958 | Address Redacted | | | | |
| 21c19ffe-fb62-41a8-859b-be742f8f4dd6 | Address Redacted | | | | |
| 21c1b9f6-9db5-4245-b6ce-d76c291f0da2 | Address Redacted | | | | |
| 21c23b70-22f4-4582-8329-944f9095c782 | Address Redacted | | | | |
| 21c2418f-6051-4eb4-8edf-23698cb29ec3 | Address Redacted | | | | |
| 21c26b3c-d226-4aa8-8dae-969c21da09d9 | Address Redacted | | | | |
| 21c2b51e-0274-4df4-8657-6ba9895b165a | Address Redacted | | | | |
| 21c2fb3a-a4dc-453b-8da8-f1c9d4651379 | Address Redacted | | | | |
| 21c306e4-3881-497b-955a-611b048ad536 | Address Redacted | | | | |
| 21c3129b-49b8-44ef-97f4-28a168da87de | Address Redacted | | | | |
| 21c33b6c-2996-45f3-a432-c6dcd1e269a3 | Address Redacted | | | | |
| 21c3407e-f6ff-4251-b1f7-5e6b2c72ac31 | Address Redacted | | | | |
| 21c34902-edc7-4ae7-ac08-a6102e28d00e | Address Redacted | | | | |
| 21c35034-ca57-4422-89b7-0760f90d84a7 | Address Redacted | | | | |
| 21c38536-55ec-4343-a9b8-63ed757fde19 | Address Redacted | | | | |
| 21c395d3-8052-4a67-b3be-ee0cc65b9ce2 | Address Redacted | | | | |
| 21c3ade1-7083-42e9-8550-9c4364d5c355 | Address Redacted | | | | |
| 21c3df2b-3988-4ce3-8625-b8862a76e3f0 | Address Redacted | | | | |
| 21c411c7-a09f-4eac-a089-aceeb624014d | Address Redacted | | | | |
| 21c421b4-5e8f-4c5a-823d-12ce2e17203f | Address Redacted | | | | |
| 21c43ec6-49f5-4bd3-a504-845d1a25a11c | Address Redacted | | | | |
| 21c4470b-549b-4468-8623-8b8cebec7635 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 21c44af3-cac6-4973-a5ba-7f7aaa3b427€ | Address Redacted | | | | |
| 21c48a44-3a12-456b-93e4-d56bd5ef83ae | Address Redacted | | | | |
| 21c4bf37-6c87-4585-85f6-a7a1d3a5e2f£ | Address Redacted | | | | |
| 21c51023-cb4e-4d1d-8a5d-7a5a2c4fd283 | Address Redacted | | | | |
| 21c522f9-8f0b-4e43-bc1a-d8b21664bf69 | Address Redacted | | | | |
| 21c54c08-1e79-4d0f-9bbf-38e3ca8881de | Address Redacted | | | | |
| 21c5bb86-a344-47f9-abdb-25f611ceae83 | Address Redacted | | | | |
| 21c5beab-01b6-46ca-92d1-17025effd8bb | Address Redacted | | | | |
| 21c5da98-ff09-433f-acf0-cb826f941db1 | Address Redacted | | | | |
| 21c66177-f8ce-407f-9628-173440f5b61e | Address Redacted | | | | |
| 21c688da-4a1b-4a00-bf77-83f03320d3ac | Address Redacted | | | | |
| 21c6916c-5266-4d77-a9b5-10fe6997df6a | Address Redacted | | | | |
| 21c6a224-48a0-455d-9e24-0d31dad1b8be | Address Redacted | | | | |
| 21c6c15b-4586-4ec2-8d6a-1e304326393a | Address Redacted | | | | |
| 21c6dbc8-b549-4e7d-9063-ced5a3bcbcc4 | Address Redacted | | | | |
| 21c6f848-def6-4f81-bd22-dd8318951059 | Address Redacted | | | | |
| 21c6fc7a-5edf-4d5a-8ed1-80ded5dd8b29 | Address Redacted | | | | |
| 21c7052a-a715-4741-b40b-015e413930da | Address Redacted | | | | |
| 21c7520a-fafb-45d1-9a47-6a568bd16f3b | Address Redacted | | | | |
| 21c75481-3610-40fc-9e1a-66f9e4d936c2 | Address Redacted | | | | |
| 21c75a96-a2e6-401f-b61b-f544663a8b87 | Address Redacted | | | | |
| 21c75f46-9a98-440f-9ef3-9f4d59a1af71 | Address Redacted | | | | |
| 21c770c0-7961-4b7f-88ad-e9991e850537 | Address Redacted | | | | |
| 21c77f01-ccd3-4eb5-80df-db3be35e5d09 | Address Redacted | | | | |
| 21c7d7c0-329d-4343-8039-10623ae3d6fa | Address Redacted | | | | |
| 21c7ed68-90bf-472b-ae42-c4247b5cfae3 | Address Redacted | | | | |
| 21c8223f-c178-4cb3-be1e-d543ff6bced4 | Address Redacted | | | | |
| 21c8508e-31e1-4978-9ded-4304e6ea1919 | Address Redacted | | | | |
| 21c89810-0ea2-432e-b7f0-0f7378213f2C | Address Redacted | | | | |
| 21c89941-83f8-414c-be42-ee7a6ea4eb12 | Address Redacted | | | | |
| 21c8fc1e-4504-44c1-a6bb-d19cac78d4ff | Address Redacted | | | | |
| 21c90bc9-700b-48ff-a18f-03df742a0b24 | Address Redacted | | | | |
| 21c92717-5aae-4e23-8cb4-e62decf0d26b | Address Redacted | | | | |
| 21c9372f-6184-445c-ae86-dc99dd6de9fa | Address Redacted | | | | |
| 21c93e05-29af-48a5-833d-7e7a8ada1ccC | Address Redacted | | | | |
| 21c957d5-f057-4e7c-955a-64d644fb72a4 | Address Redacted | | | | |
| 21c95c37-14bc-487a-b9ff-4782c815f01e | Address Redacted | | | | |
| 21c967ff-3693-46cb-8f1d-4129e5876e01 | Address Redacted | | | | |
| 21c97b44-c140-470c-b856-8c6727540762 | Address Redacted | | | | |
| 21c98966-fd72-46d4-ab54-d000f44f7736 | Address Redacted | | | | |
| 21c99157-0093-4999-9a21-9b5ea2a21f31 | Address Redacted | | | | |
| 21c9b67f-ff73-41bb-80c8-f2989e456968 | Address Redacted | | | | |
| 21c9bf72-26e4-4744-8070-cad578a10781 | Address Redacted | | | | |
| 21c9c165-7bf4-4507-a35a-e608e93ef9bt | Address Redacted | | | | |
| 21c9cfaf-86d9-4479-b598-b166b0ef0e49 | Address Redacted | | | | |
| 21c9d447-5fcf-4138-86c8-2263f9417017 | Address Redacted | | | | |
| 21c9e0a3-8915-4625-873c-62b6cd1c7854 | Address Redacted | | | | |
| 21ca0d7c-ab4a-48e8-9002-804828e18045 | Address Redacted | | | | |
| 21ca118b-681f-4df9-bf98-f89496e03167 | Address Redacted | | | | |
| 21ca24dc-c484-4c6a-bcac-5c00071fc50e | Address Redacted | | | | |
| 21ca3266-12f5-42e2-ac88-c0f61407b9b8 | Address Redacted | | | | |
| 21ca3822-86eb-4b09-99c3-231b6eab6580 | Address Redacted | | | | |
| 21ca4319-4e6d-4d9a-b29a-bd4bfab1ed73 | Address Redacted | | | | |
| 21ca94cb-f2b0-4303-909b-26dcb67fae5d | Address Redacted | | | | |
| 21ca9f70-6f53-4fd1-aa2c-0d33b5487dac | Address Redacted | | | | |
| 21caddda-3750-43da-9c3c-39a7eb73501b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21cb30d7-5426-4d48-9d0d-0a3cf83f238C | Address Redacted | | | | |
| 21cb6a32-3ab1-494e-8ad4-c2959bf5a653 | Address Redacted | | | | |
| 21cb9147-4eac-4a0c-b92d-3062d640a2b9 | Address Redacted | | | | |
| 21cba7e7-c9d2-483e-8956-8ad6ab7e676b | Address Redacted | | | | |
| 21cc0f3f-56c4-4911-b212-5a16a83784b7 | Address Redacted | | | | |
| 21cc714f-7f01-47e4-b42b-a8b1778a922a | Address Redacted | | | | |
| 21ccb22a-853e-484d-9a32-20dff5b0769C | Address Redacted | | | | |
| 21ccdf45-275f-4a29-8852-91984473f4c8 | Address Redacted | | | | |
| 21cce1d4-b84f-4c19-9375-e72253cf23c1 | Address Redacted | | | | |
| 21cceacf-a801-446e-a713-addcf7ba431e | Address Redacted | | | | |
| 21cd07f5-ebdf-4953-8928-7be8a115b7bd | Address Redacted | | | | |
| 21cd0d0c-8108-4d75-af8e-421b72e8e323 | Address Redacted | | | | |
| 21cd0dc0-8b3b-4ccc-82d4-39482637afeb | Address Redacted | | | | |
| 21cd1818-ca6b-4d8c-a40d-1230ed9587e8 | Address Redacted | | | | |
| 21cd316c-b787-4cdd-b73f-b4b8e72cc5c8 | Address Redacted | | | | |
| 21cd57b5-049f-4e1b-9b2a-e4bdd5fad662 | Address Redacted | | | | |
| 21cd6673-f5fb-41e4-8a04-5696cbbdd54a | Address Redacted | | | | |
| 21cd6769-92cb-44e6-b1ab-e6c034834763 | Address Redacted | | | | |
| 21cd8ffb-9d2c-4516-98ca-8d2f11f9fc08 | Address Redacted | | | | |
| 21cd9561-fecb-4744-bf0d-cb1bae2e9dad | Address Redacted | | | | |
| 21ce028f-4470-4ad7-ac38-33722ad22135 | Address Redacted | | | | |
| 21ce1ac2-9bf4-4292-af0b-defb3ab11e13 | Address Redacted | | | | |
| 21ce2c14-5bca-461d-8de8-b9413012f059 | Address Redacted | | | | |
| 21cea948-994c-4a5a-871c-dd005da911d6 | Address Redacted | | | | |
| 21cf3758-f7bb-447c-b55b-b3041e23daa7 | Address Redacted | | | | |
| 21cf3f40-800d-4be6-9f03-444cd3d55b69 | Address Redacted | | | | |
| 21cfb271-aaf5-4487-be36-9422750144ff | Address Redacted | | | | |
| 21cfd9a7-2ebc-4368-9e83-51eb09adebca | Address Redacted | | | | |
| 21cfea34-1799-4320-86db-dfa6ec276114 | Address Redacted | | | | |
| 21d04ea6-6d58-4a6c-8749-c0eb63b885fd | Address Redacted | | | | |
| 21d05c42-619b-49df-beb9-2d7c0b7078cd | Address Redacted | | | | |
| 21d08311-80e3-4c25-8156-0b018230fdc2 | Address Redacted | | | | |
| 21d094c7-eabe-4396-a585-afb4e58cce2C | Address Redacted | | | | |
| 21d0df79-d911-4415-b4fa-299d50465863 | Address Redacted | | | | |
| 21d0e12b-a256-439b-a1f2-586c72913814 | Address Redacted | | | | |
| 21d1045d-3391-408b-80d0-c4c5737896b0 | Address Redacted | | | | |
| 21d1130b-ed42-4764-a056-aab358925ce8 | Address Redacted | | | | |
| 21d1531e-e704-4e17-a908-ae13c12f9512 | Address Redacted | | | | |
| 21d1724b-e344-4b38-b744-15462ad6498l | Address Redacted | | | | |
| 21d1965c-2c0f-465d-8395-61f8ffae8633 | Address Redacted | | | | |
| 21d1965f-caee-448d-b813-4ee0515df452 | Address Redacted | | | | |
| 21d19720-70a5-4dcd-b340-c071cd6fa9b4 | Address Redacted | | | | |
| 21d1b771-7259-4c08-8bf8-6fa4ed67c07e | Address Redacted | | | | |
| 21d1c0c1-af6e-4e96-bd2f-0da75483b1da | Address Redacted | | | | |
| 21d1c638-bcff-4f0b-b2c5-055fba06544f | Address Redacted | | | | |
| 21d1d5be-15e9-4036-b95a-3716f3c3cbc9 | Address Redacted | | | | |
| 21d1f215-887b-48ec-b1c7-e7bb5f46e14a | Address Redacted | | | | |
| 21d1f9cd-74c3-4288-b836-58725819589c | Address Redacted | | | | |
| 21d1fd23-d426-455c-bc2a-8111691dfb56 | Address Redacted | | | | |
| 21d2097b-52a8-4303-a5d2-ca101e607ea1 | Address Redacted | | | | |
| 21d233c6-324d-4d96-924c-0a5b72198f49 | Address Redacted | | | | |
| 21d23b79-12f7-4b6b-87a1-c654c557fb23 | Address Redacted | | | | |
| 21d2653b-d13f-46a7-ad31-ea93fea570b7 | Address Redacted | Page 1348 of 10184 | | | |
| 21d26966-ced4-4845-a87c-bb4f465ab09e | Address Redacted | | | | |
| 21d29b87-c9f9-4ece-bb47-c3ceca7ab092 | Address Redacted | | | | |
| 21d2b964-11f7-4936-a8b0-a0cc4ad828c7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21d2d155-9e6d-43e7-9cb7-620bab029a4f | Address Redacted | | | | |
| 21d3524c-301f-4c54-829d-0c02cd01dd72 | Address Redacted | | | | |
| 21d36389-608a-4ebf-9717-31828cab5696 | Address Redacted | | | | |
| 21d36749-8c56-4916-a9b1-7789831c8f9e | Address Redacted | | | | |
| 21d36d3c-89a5-4ea4-8911-508f58b3701c | Address Redacted | | | | |
| 21d3af92-21bf-44a0-93af-a7fbc471fc15 | Address Redacted | | | | |
| 21d3c3bb-0262-4aac-b4bb-7204a6446bfc | Address Redacted | | | | |
| 21d3ccf7-643a-40f2-b89e-054d26a25354 | Address Redacted | | | | |
| 21d4232a-3601-4432-9448-3b37c1354fe3 | Address Redacted | | | | |
| 21d437b5-d383-4bc5-9df6-e9efa3d14299 | Address Redacted | | | | |
| 21d43c38-70f9-46d0-beed-f3f1d963e406 | Address Redacted | | | | |
| 21d4502f-daeb-47e2-8091-d261580f9e7a | Address Redacted | | | | |
| 21d484d7-7153-4acb-b881-b5b0109555a1 | Address Redacted | | | | |
| 21d4aa90-2b4d-4bb7-85c9-efb561aa6d3f | Address Redacted | | | | |
| 21d4be89-5bf0-44fc-adfd-129e4674b405 | Address Redacted | | | | |
| 21d4df14-a7eb-49d3-8aef-2ae870c85a7C | Address Redacted | | | | |
| 21d51480-d70f-4a85-966d-032124fd8d29 | Address Redacted | | | | |
| 21d51adb-ab86-4f7e-8c9f-208e6f35484d | Address Redacted | | | | |
| 21d526cb-a059-4a8e-9d5b-e2c04b5eb818 | Address Redacted | | | | |
| 21d542d9-1bad-4802-bef7-3b4c419304cf | Address Redacted | | | | |
| 21d5643f-4e1a-4e28-9535-ea7a364126f0 | Address Redacted | | | | |
| 21d57d4f-a77f-4363-9cf7-e9b95dd13f7d | Address Redacted | | | | |
| 21d5ca00-ae82-4d18-b32e-b9ec1fa743cb | Address Redacted | | | | |
| 21d5cd81-2a4a-46dc-9bcd-d00f92eca2d9 | Address Redacted | | | | |
| 21d5f896-acbc-49b7-978f-a6899df9fd7f | Address Redacted | | | | |
| 21d60293-c05a-49e1-b52c-81d59d0c8fe1 | Address Redacted | | | | |
| 21d604a9-8262-4e54-98d5-67a627f7ec97 | Address Redacted | | | | |
| 21d614a2-eefa-4530-bc5f-579c36c837d6 | Address Redacted | | | | |
| 21d62534-b7b9-4be1-a24b-2f300360719c | Address Redacted | | | | |
| 21d658cf-0dc6-446c-8941-4c9ec43bfdd6 | Address Redacted | | | | |
| 21d67ce8-9f72-4a68-a63e-5b1cc293deea | Address Redacted | | | | |
| 21d68d77-1e8b-44c4-914c-36a602773e5e | Address Redacted | | | | |
| 21d6aa54-7448-46f4-a963-55d72a13e4dc | Address Redacted | | | | |
| 21d6abe6-2473-40f5-95d1-2539f16beda1 | Address Redacted | | | | |
| 21d6dd1e-31d9-4692-9c7c-bbe5e97e2c9f | Address Redacted | | | | |
| 21d6ea72-5f69-4bcc-bb27-205ef85229cd | Address Redacted | | | | |
| 21d70662-89b2-4c4f-b7de-923342388260 | Address Redacted | | | | |
| 21d73181-9932-4fcf-a22e-98edad1a8881 | Address Redacted | | | | |
| 21d7366b-f549-4fef-9b62-ae0f5786ed2c | Address Redacted | | | | |
| 21d7375f-9959-4694-8567-666122341fc0 | Address Redacted | | | | |
| 21d757c0-aeca-400c-b919-c574c5779e66 | Address Redacted | | | | |
| 21d768c1-f184-4d80-9ed0-e20ea1539eda | Address Redacted | | | | |
| 21d7b789-bb2f-4bb8-9aaa-e1a7a7a3866f | Address Redacted | | | | |
| 21d7cb27-b253-45ff-aa56-3d32938b26fb | Address Redacted | | | | |
| 21d7cceb-177c-4464-a1b4-5345595106bc | Address Redacted | | | | |
| 21d82392-5b8c-4af0-8f84-56f223aa2fe9 | Address Redacted | | | | |
| 21d82858-24f1-46e6-87b4-d5505850c43b | Address Redacted | | | | |
| 21d833d8-9d52-4667-81c4-18c2637173a8 | Address Redacted | | | | |
| 21d842bb-0185-4fef-a36f-bc1c6ca79be6 | Address Redacted | | | | |
| 21d8521b-cc99-4007-aeee-ac73e5591d6b | Address Redacted | | | | |
| 21d86338-a5d6-4e1b-928e-75ca4234636f | Address Redacted | | | | |
| 21d87d1e-ddfb-4cb2-9ca1-db908353fcc0 | Address Redacted | | | | |
| 21d8a3b4-c6fc-4a21-b0cc-2aa4f6a989dc | Address Redacted | | | | |
| 21d922df-163b-417a-bb43-5025564949b8 | Address Redacted | | | | |
| 21d93101-98a2-4d1d-82f9-d9f94b632cee | Address Redacted | | | | |
| 21d932c5-442e-4cbf-bd03-615d3a6afa6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21d95803-6ed3-476c-bd2c-812665268930 | Address Redacted | | | | |
| 21d97a29-49e1-4653-87b9-db88515a77b0 | Address Redacted | | | | |
| 21d9a830-bfd8-45ed-b77a-d6f112411661 | Address Redacted | | | | |
| 21d9b25a-6fcf-402f-8528-00b7ca903657 | Address Redacted | | | | |
| 21d9b913-c246-4dd9-976a-f1250ea3b95b | Address Redacted | | | | |
| 21d9d953-dbc9-491e-8da9-1b02152aedb8 | Address Redacted | | | | |
| 21d9e6fe-3f2f-4992-bf06-bd02a8157ec5 | Address Redacted | | | | |
| 21d9ef77-1376-4df2-a332-3b8906fc8213 | Address Redacted | | | | |
| 21d9f407-b3c1-4cf2-9ed6-86454664b5b7 | Address Redacted | | | | |
| 21da44ae-e9d4-4b81-a5d8-e0c6c06e2e36 | Address Redacted | | | | |
| 21da56b0-6058-4607-8d02-66e017cabc6a | Address Redacted | | | | |
| 21da72fb-29c1-4f8a-8bc0-707c06f8fc1f | Address Redacted | | | | |
| 21da7631-b266-410a-ada1-39c05d271de2 | Address Redacted | | | | |
| 21da9f96-10f5-48da-a52d-54c7713b4918 | Address Redacted | | | | |
| 21daa0c6-27cc-4e9b-bdbe-25e993616363 | Address Redacted | | | | |
| 21daafc2-0e9b-4bbd-96e3-698e69dd0e8d | Address Redacted | | | | |
| 21daeece-ab26-44cf-8b15-9754738ac18f | Address Redacted | | | | |
| 21dafc0f-c475-4f7e-81da-2ddf30d8ea7c | Address Redacted | | | | |
| 21db079e-7a07-466a-9e9d-5a71fbbea8a4 | Address Redacted | | | | |
| 21db195c-a67f-476c-8263-ea6cd3222bba | Address Redacted | | | | |
| 21db742f-006c-4771-aa3d-1d4f90b4b423 | Address Redacted | | | | |
| 21dbc143-49fe-48c4-b3e7-5860575a2d64 | Address Redacted | | | | |
| 21dbd309-ce18-4acb-b1b7-9db44e92b2af | Address Redacted | | | | |
| 21dbd9d4-296f-46ee-a585-5c1eae3096de | Address Redacted | | | | |
| 21dbedb2-5b90-4929-bda9-1f4d9679c7d8 | Address Redacted | | | | |
| 21dc37e6-1288-4e13-b07b-c0c3e42dc2d8 | Address Redacted | | | | |
| 21dc4386-f5b9-45e1-988e-4d0a0caadbd1 | Address Redacted | | | | |
| 21dc6fe8-5469-4f21-9cb9-c6174646625e | Address Redacted | | | | |
| 21dc8e2b-2bd1-4d27-a8d1-4f0f911f307c | Address Redacted | | | | |
| 21dcc90d-54dd-4d64-af5a-e4cba6dd2d5c | Address Redacted | | | | |
| 21dce1f5-876e-49b1-b6e0-3ef1e991efea | Address Redacted | | | | |
| 21dce4bc-d659-40db-8dea-7b7deff822c8 | Address Redacted | | | | |
| 21dd02ca-b6ff-4236-844e-13f9cb8e2251 | Address Redacted | | | | |
| 21dd1d2b-1c76-4e31-aca0-dedcc8377612 | Address Redacted | | | | |
| 21dd1de2-01ee-47ef-ae35-8bad978b81ee | Address Redacted | | | | |
| 21dd21d1-3189-46c3-b9c3-5e94d9cbc4a8 | Address Redacted | | | | |
| 21dd265f-770f-42e7-b2d8-abb3d86a8c7e | Address Redacted | | | | |
| 21dd3cfa-6fe8-45b0-8a24-bafec5aad33a | Address Redacted | | | | |
| 21dd4645-0d20-474a-8854-7d1b1c0bde53 | Address Redacted | | | | |
| 21dd7f00-5ba8-460f-aead-578f18a7eedb | Address Redacted | | | | |
| 21dd9ac8-9506-4cd5-a7ad-6ecedf30559d | Address Redacted | | | | |
| 21ddc279-ce8f-45e6-8985-6ea406f3754e | Address Redacted | | | | |
| 21dde2af-aaac-4b20-ab9e-1759d697556b | Address Redacted | | | | |
| 21ddf03d-55f4-4b75-ba25-95c234291b55 | Address Redacted | | | | |
| 21ddf6ba-0115-4b74-989c-5b854385f378 | Address Redacted | | | | |
| 21de355a-c871-422d-a18c-cca657bc2bc6 | Address Redacted | | | | |
| 21de3bb6-5ca7-45d1-9d98-6bd190d3bddc | Address Redacted | | | | |
| 21de4286-c9da-4737-a31b-866af7681feb | Address Redacted | | | | |
| 21de52be-2a63-4e6e-932f-6c0eeb5928b0 | Address Redacted | | | | |
| 21de5548-9f16-42a4-9b69-b5501fd91cb3 | Address Redacted | | | | |
| 21de9c70-2ece-4747-98e4-83d017115085 | Address Redacted | | | | |
| 21de9c9b-1ed7-433e-bce1-832d31f3b96f | Address Redacted | | | | |
| 21debb4e-f25f-4789-a6b6-7c39514dabad | Address Redacted | | | | |
| 21decf79-02aa-40dc-9e0a-3a807d48d20e | Address Redacted | | | | |
| 21deecae-7779-4e46-87ff-3e37798df539 | Address Redacted | | | | |
| 21deed81-1a9d-47d0-87a2-15569288cab6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21def4be-eb48-4b93-9b45-cb4ee04205d3 | Address Redacted | | | | |
| 21def4fa-01ee-4c12-bcee-058a7fcc053c | Address Redacted | | | | |
| 21defe6c-d8f0-4988-adf4-71c2b5634f55 | Address Redacted | | | | |
| 21df3abf-a357-4a6f-8bc3-f9b6436945de | Address Redacted | | | | |
| 21df4d24-cfac-423c-b3a1-1f65edc820b8 | Address Redacted | | | | |
| 21df69ee-2fd8-4397-92b8-256f9a570648 | Address Redacted | | | | |
| 21df6c9d-72ca-4102-8d03-1f249d237c18 | Address Redacted | | | | |
| 21df6f7e-ad6f-4876-8b55-afada25fd52f | Address Redacted | | | | |
| 21df83c5-5504-47a8-9026-63c1dff06b2e | Address Redacted | | | | |
| 21df8867-3646-4107-ba0e-8e9309684d58 | Address Redacted | | | | |
| 21dfbc5a-cd26-4c25-be41-245ab98dbdfe | Address Redacted | | | | |
| 21dff043-995b-4ce8-82c2-bc25f42138e8 | Address Redacted | | | | |
| 21dffcae-4fde-4412-a870-0be972e2d635 | Address Redacted | | | | |
| 21e0117d-00f0-4f73-907c-37b71e8d17d8 | Address Redacted | | | | |
| 21e05aa3-bb1f-4797-a591-21d3a0a0225c | Address Redacted | | | | |
| 21e05b97-542f-453e-acfd-2895e9440605 | Address Redacted | | | | |
| 21e06f69-327a-4257-8438-532a0e2bdfbc | Address Redacted | | | | |
| 21e0d56c-7f1d-4fe5-8458-ed1b43548294 | Address Redacted | | | | |
| 21e10781-eb15-4a90-abdd-587e3be31ac6 | Address Redacted | | | | |
| 21e1278d-2d3b-40c9-a17f-0ce11d258e11 | Address Redacted | | | | |
| 21e14400-5213-4391-ac24-c22602fb2422 | Address Redacted | | | | |
| 21e14738-6dfe-4356-94a4-f0adfa08ed5c | Address Redacted | | | | |
| 21e159af-5ba6-4822-985e-6d0bcfc204fb | Address Redacted | | | | |
| 21e195cf-d5a9-4a9c-9bf1-42e3c9125be3 | Address Redacted | | | | |
| 21e1d6d1-fb93-4628-8058-f1e9235f0df6 | Address Redacted | | | | |
| 21e1df7a-3e23-4b06-9007-421fd7f8e87f | Address Redacted | | | | |
| 21e1f18b-d808-40f2-858f-c26469e1025c | Address Redacted | | | | |
| 21e202a0-e953-4245-9153-2687e2135222 | Address Redacted | | | | |
| 21e20bee-0590-450b-bc1e-e39bf1b2dc52 | Address Redacted | | | | |
| 21e20df2-b76c-422f-9005-a297547558ee | Address Redacted | | | | |
| 21e2158e-10a1-4db4-b66a-ae8df618d1a8 | Address Redacted | | | | |
| 21e23af5-7752-46b6-b1b4-4e1cde7d67fa | Address Redacted | | | | |
| 21e25406-54e9-4eaf-a692-334ad8eb9ccc | Address Redacted | | | | |
| 21e265ff-3dea-4bff-ba61-f9561e8a22dd | Address Redacted | | | | |
| 21e270ea-fbca-4d96-8725-3d5b96e38730 | Address Redacted | | | | |
| 21e289e5-c5fc-4ab7-a1d3-9762c3d53f10 | Address Redacted | | | | |
| 21e2a0f7-c710-43fa-bba6-0dea9986d942 | Address Redacted | | | | |
| 21e2a9eb-2a69-4d4c-8056-cb50d6cc73fa | Address Redacted | | | | |
| 21e2dd70-0638-427b-a220-27b82887e045 | Address Redacted | | | | |
| 21e303c9-075c-43c6-b737-a5ec8dbedd02 | Address Redacted | | | | |
| 21e351a3-4a4d-4cda-ba35-8b8a159147e9 | Address Redacted | | | | |
| 21e39b6f-2c49-44f1-ac37-65b3a2b8f2d6 | Address Redacted | | | | |
| 21e3c3b5-6fdd-4d37-8cef-b80f92b075e7 | Address Redacted | | | | |
| 21e3dc9b-7698-4bd2-9064-b0d3c6e73008 | Address Redacted | | | | |
| 21e3e2cc-6cc0-44eb-a981-76a045f0cdab | Address Redacted | | | | |
| 21e4184a-a1b3-41c6-be19-c96590764a69 | Address Redacted | | | | |
| 21e4273b-fabe-40c0-8074-b5c16194f1a3 | Address Redacted | | | | |
| 21e428bc-6713-4764-9a61-2d4d1feed0ad | Address Redacted | | | | |
| 21e4440a-fda5-4998-b73d-1d9005c2f84c | Address Redacted | | | | |
| 21e44a38-6f1c-4172-aa46-5884ea2d80fc | Address Redacted | | | | |
| 21e46cff-bdfc-43ed-81f8-1d736e63eb4b | Address Redacted | | | | |
| 21e481bd-f3cf-49b5-867c-c786af5c5813 | Address Redacted | | | | |
| 21e4a593-5364-42cd-be6a-729cd4be6488 | Address Redacted | | | | |
| 21e4dafb-55a5-4b70-8286-e05eec610ab8 | Address Redacted | | | | |
| 21e4eafb-d470-4f1f-9680-07fa6325b2df | Address Redacted | | | | |
| 21e538d6-b13a-4c36-aff3-dc8a0b9116ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21e5db2a-09eb-4827-9966-3c7f92c59887 | Address Redacted | | | | |
| 21e5e9ca-b940-4cd4-9b75-ad3f70a6a822 | Address Redacted | | | | |
| 21e62d43-a2be-431a-b95e-bc89f71dcf24 | Address Redacted | | | | |
| 21e644f3-906d-4c34-acab-3ea8f731d337 | Address Redacted | | | | |
| 21e64764-429c-4f78-a40d-d265710688a6 | Address Redacted | | | | |
| 21e659f5-95b7-489d-a405-78c75dfd6a5d | Address Redacted | | | | |
| 21e692b4-de70-4c47-9239-02e27cf88ef9 | Address Redacted | | | | |
| 21e6e17d-dae9-444d-a426-07268f63ca70 | Address Redacted | | | | |
| 21e6f49e-f721-476b-aa33-159349a69103 | Address Redacted | | | | |
| 21e70e50-a540-4576-9247-94585f2362a7 | Address Redacted | | | | |
| 21e73b96-79c4-4c77-9549-ae4d7ea06316 | Address Redacted | | | | |
| 21e76401-57aa-4a3d-b132-c8a058f4dfe6 | Address Redacted | | | | |
| 21e7a904-5701-4325-a747-947d9477fcd8 | Address Redacted | | | | |
| 21e7afc2-cccc4-4344-9adb-bdadeaf9110c | Address Redacted | | | | |
| 21e7eeb3-2de2-43e3-8252-1c8a84750d6f | Address Redacted | | | | |
| 21e80609-dddc-42d2-a75f-52865192ed9f | Address Redacted | | | | |
| 21e838ea-2a8b-4201-8d56-a7d1cd1101a0 | Address Redacted | | | | |
| 21e87a94-ef2c-4dda-8c1c-569797cc8be4 | Address Redacted | | | | |
| 21e87b37-3cdc-4d1c-8a5d-f34938496f71 | Address Redacted | | | | |
| 21e88654-93c6-4db9-8e20-58f5eacacb3a | Address Redacted | | | | |
| 21e89d3b-56ee-4440-97a5-ec70349bef8l | Address Redacted | | | | |
| 21e8b3ff-0266-4ed5-add7-f03a43ce6ac7 | Address Redacted | | | | |
| 21e8c86a-1647-4bfe-9e71-18c8d21f4a1C | Address Redacted | | | | |
| 21e8fc81-0950-4a65-b7a6-451b80c5236b | Address Redacted | | | | |
| 21e9642e-b6ca-4031-ae2a-bfe422d71e9c | Address Redacted | | | | |
| 21e97906-fa19-4b72-a3d2-e09f94e1e20c | Address Redacted | | | | |
| 21e98905-6ce0-41bb-821a-55717a07dfcC | Address Redacted | | | | |
| 21e9a23e-4eca-4888-bfa0-f862bc67df79 | Address Redacted | | | | |
| 21e9ebc5-ebec-4f88-9843-c42da754c888 | Address Redacted | | | | |
| 21ea08d6-fcae-4e01-a2e9-f644e418fa2e | Address Redacted | | | | |
| 21ea0e8b-b32c-406c-ac55-348d489c7813 | Address Redacted | | | | |
| 21ea1e63-eebb-4ce8-ac9f-052845f1f827 | Address Redacted | | | | |
| 21ea28ae-a222-4614-a4eb-f1ccde369016 | Address Redacted | | | | |
| 21ea3ad8-b951-438c-bfc8-65c86d630efe | Address Redacted | | | | |
| 21ea4e5d-729d-46fe-9e6c-26ec6265b7be | Address Redacted | | | | |
| 21ea524b-f968-461e-a9cd-0c56a0fbdabc | Address Redacted | | | | |
| 21ea612f-7d78-46a9-8716-2473cc070fca | Address Redacted | | | | |
| 21ea8901-c41b-40d1-8205-bff9e5e3772b | Address Redacted | | | | |
| 21ea9977-86a6-4764-805d-3a9d77a1fcd5 | Address Redacted | | | | |
| 21eaba93-36e4-4cb4-8f27-757a22f5f402 | Address Redacted | | | | |
| 21eac242-9cc4-4b85-b16b-4be2bda8500a | Address Redacted | | | | |
| 21eac8d2-d553-4285-bcd9-0324808a6d68 | Address Redacted | | | | |
| 21eb1ec9-36ae-4196-a2d8-cb27df851553 | Address Redacted | | | | |
| 21eb3891-2aca-4458-b498-ca04aaad70ce | Address Redacted | | | | |
| 21eb3a21-6294-4594-8471-92040a7967d4 | Address Redacted | | | | |
| 21eb642c-8cc2-42fb-9681-f0882db9a4e9 | Address Redacted | | | | |
| 21eb9f64-70e7-4694-a128-4d10ee3c7e6f | Address Redacted | | | | |
| 21eba9b9-19eb-4846-b802-2992be133b00 | Address Redacted | | | | |
| 21ebe9e2-86db-4811-877e-fb3b59ec4136 | Address Redacted | | | | |
| 21ec1366-105d-4a96-a966-d7e4d1e194c0 | Address Redacted | | | | |
| 21ec6d20-93f9-4601-8095-bcb7641db6b5 | Address Redacted | | | | |
| 21ec9d6d-a5cb-48ba-ae6f-8989ed5c314e | Address Redacted | | | | |
| 21ecad38-bede-4406-be07-3d2244d43942 | Address Redacted | | | | |
| 21ecc642-da52-4590-9d65-c595c3dea58e | Address Redacted | | | | |
| 21ece3e8-ac34-4512-be23-2acc622e361b | Address Redacted | | | | |
| 21ed5042-269e-4bfb-91fe-1f22b35ea0ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21ed61c6-9f21-4da5-91b8-6e2dc3cfb699 | Address Redacted | | | | |
| 21edc4df-5858-44bd-b888-542e5025538a | Address Redacted | | | | |
| 21edcc5e-3a7e-4688-b354-cda531bf14b6 | Address Redacted | | | | |
| 21eddc65-7619-49c9-959a-d0dd06fa4ce6 | Address Redacted | | | | |
| 21ede1bd-e143-4d08-9a81-6b2cc6da6643 | Address Redacted | | | | |
| 21edee6c-e6ed-4ab3-87e8-44b858dcb60f | Address Redacted | | | | |
| 21edee7a-c001-4555-acd1-1e4d507b463d | Address Redacted | | | | |
| 21ee0a5a-9540-472e-be75-8830c0ac56ce | Address Redacted | | | | |
| 21ee16a9-74f5-4c83-b3b7-43772b53e51b | Address Redacted | | | | |
| 21ee4c20-55e1-47c5-b828-edbd4dbaf0ab | Address Redacted | | | | |
| 21ee5f9a-1c78-470c-b417-54ce7394a79e | Address Redacted | | | | |
| 21ee6c3f-8826-4f8e-a235-1bc6dcab510c | Address Redacted | | | | |
| 21ee7300-fa1f-44f5-ac5c-4a22d243d20c | Address Redacted | | | | |
| 21ee73a7-5550-4d1e-9ba3-b853723c6aa1 | Address Redacted | | | | |
| 21ee792a-e519-46d4-8e31-14f35bc53440 | Address Redacted | | | | |
| 21ee8b45-93f7-4029-8dd2-46a1f0d35f1e | Address Redacted | | | | |
| 21eec62b-0dfc-42d9-aa5c-a5af863dde55 | Address Redacted | | | | |
| 21ef0dcc-7913-49b5-83fd-229eb23423f1 | Address Redacted | | | | |
| 21ef1075-5526-4bb7-a5e8-e86ccf489ba0 | Address Redacted | | | | |
| 21ef2883-4a5a-4387-a0d6-b4b48c4ba624 | Address Redacted | | | | |
| 21ef36d2-d50d-4d5f-a79e-f918dd089b89 | Address Redacted | | | | |
| 21ef7d99-29fc-437e-b889-9a7cd9ba3163 | Address Redacted | | | | |
| 21ef9973-ae95-4b7f-a33c-6f76f24f1587 | Address Redacted | | | | |
| 21efc245-9725-48c7-bcdd-5a2339b4893e | Address Redacted | | | | |
| 21eff0e1-f877-4d15-8d22-ddea892c28b9 | Address Redacted | | | | |
| 21f01ef8-5906-4fef-b7ba-911793f0a531 | Address Redacted | | | | |
| 21f057c4-b8f4-498a-a7a2-224b47d8157c | Address Redacted | | | | |
| 21f05c0e-d8a3-45c6-8da3-07bf17eafc0b | Address Redacted | | | | |
| 21f06f40-3fbb-4bb0-8267-adca0a8b8d2b | Address Redacted | | | | |
| 21f079c7-2766-425f-8c6e-c0eaee5ca584 | Address Redacted | | | | |
| 21f07a04-770c-4a6d-88c2-c1944e550fe4 | Address Redacted | | | | |
| 21f0ac17-0cce-47d1-b11b-a794128c49ec | Address Redacted | | | | |
| 21f0ca1b-855d-41c7-9c9b-ef267e8733d3 | Address Redacted | | | | |
| 21f0d121-d78f-4703-bb38-c85378b8b621 | Address Redacted | | | | |
| 21f0eab3-e0fb-469d-82bb-f36685e2cf91 | Address Redacted | | | | |
| 21f0edce-134e-4ab0-b6a0-aa313b6c2237 | Address Redacted | | | | |
| 21f0fd5b-800a-4ef7-8f9f-f168aa84c97c | Address Redacted | | | | |
| 21f11f48-db1a-4b79-af07-ea874259a91c | Address Redacted | | | | |
| 21f12bd0-0ab4-4491-ae42-7554a58543f3 | Address Redacted | | | | |
| 21f13458-2cb7-4f8b-a7f9-0e41c9cb77d2 | Address Redacted | | | | |
| 21f16b42-309c-413f-b322-2235aaa905b0 | Address Redacted | | | | |
| 21f172f5-be7c-4695-99ed-c2ff54dade48 | Address Redacted | | | | |
| 21f1c3a7-8b97-434d-8d5c-129dc9729857 | Address Redacted | | | | |
| 21f1c496-7604-4f6a-bad6-b38d8c9434d1 | Address Redacted | | | | |
| 21f1fdb9-9326-4a10-8c09-a450678a3b5f | Address Redacted | | | | |
| 21f24263-48c2-4b6c-b0bc-822f008fad5a | Address Redacted | | | | |
| 21f24ec7-422e-47c6-a644-60ed7c386fcf | Address Redacted | | | | |
| 21f26d50-61bb-469b-8af6-e3721d61e68f | Address Redacted | | | | |
| 21f291e3-7c49-42ae-a890-2f8eb8f5a7e1 | Address Redacted | | | | |
| 21f2a7ab-2067-4e88-9023-a5a7120a3bce | Address Redacted | | | | |
| 21f2b0b4-2f4d-47ee-8a81-29db53ec1013 | Address Redacted | | | | |
| 21f2b9c6-fe02-4929-a5bc-83498d9ebbc5 | Address Redacted | | | | |
| 21f2c432-1ebd-4f04-b512-c97f3ad226d6 | Address Redacted | | | | |
| 21f2df40-285b-4a4d-9d25-dd9c63bdc01e | Address Redacted | | | | |
| 21f317e1-24d6-473a-8e9e-939f501c0fcd | Address Redacted | | | | |
| 21f32269-ab8a-49e4-a9cc-4b4822c1f42d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21f36c27-dfc1-4683-b073-486e4a19a44b | Address Redacted | | | | |
| 21f38f34-3429-4622-a7a8-ac085739afbc | Address Redacted | | | | |
| 21f3b292-55e5-4f67-a935-01bcea1efcb1 | Address Redacted | | | | |
| 21f3f383-3c3b-4463-a129-bea4553bd71c | Address Redacted | | | | |
| 21f40a39-879e-4683-97f0-cde8730f84aC | Address Redacted | | | | |
| 21f40ec9-36d3-4fb6-9b99-6abad010d426 | Address Redacted | | | | |
| 21f40eeb-03b9-4c62-9e4a-430461eaf80E | Address Redacted | | | | |
| 21f424c7-9573-4cd9-97c2-7a44a01a8cb7 | Address Redacted | | | | |
| 21f43546-de9a-4392-b2b5-f8ed13fa32ec | Address Redacted | | | | |
| 21f442bf-7338-46c8-80ee-76a11beb6832 | Address Redacted | | | | |
| 21f46720-2e67-435a-9581-f787daafd5da | Address Redacted | | | | |
| 21f4dc66-babc-42d4-9049-724c4d5170al | Address Redacted | | | | |
| 21f4edf8-e5e6-4a73-bfde-a1e05d9c4540 | Address Redacted | | | | |
| 21f541b3-9e97-4a34-a182-8d9e6475abf4 | Address Redacted | | | | |
| 21f54990-9248-471a-af5e-ef561f88b4e9 | Address Redacted | | | | |
| 21f56ea3-cc02-4dd5-a4b2-23c19eebd9da | Address Redacted | | | | |
| 21f5b5ae-a2d6-4afe-ae32-222d4cab578b | Address Redacted | | | | |
| 21f5d1cc-d961-4ac1-8024-d44e352852ab | Address Redacted | | | | |
| 21f61b63-bca9-4916-8a62-5432e6cd2f7c | Address Redacted | | | | |
| 21f64492-1e98-43ac-a638-a98f7c772cdb | Address Redacted | | | | |
| 21f672c3-10a9-441d-8754-14132427f2e8 | Address Redacted | | | | |
| 21f67d9c-8147-4e78-b849-736635622767 | Address Redacted | | | | |
| 21f68c4d-5cae-4a26-9552-9a83b46848cc | Address Redacted | | | | |
| 21f68f5f-0d13-4b6b-820b-fcda3d4203c8 | Address Redacted | | | | |
| 21f6c103-0a57-4c5c-b3b8-cc8fb84b3d5d | Address Redacted | | | | |
| 21f6da48-9a05-44b5-becc-0a2527ccbcdf | Address Redacted | | | | |
| 21f6db4a-5d60-440f-ba26-d6bf92ba1895 | Address Redacted | | | | |
| 21f6f04b-73d9-4d5e-924c-2321df55c903 | Address Redacted | | | | |
| 21f71fb5-0d7f-4b53-8cac-77a8b6d2e522 | Address Redacted | | | | |
| 21f73939-da9d-47f2-b24f-be6a6e4a5e8d | Address Redacted | | | | |
| 21f7616c-5e7d-4230-ae7b-453b7a668a19 | Address Redacted | | | | |
| 21f80830-c89a-48cd-8609-336884f551ae | Address Redacted | | | | |
| 21f861f3-ae78-4bfd-8817-d26aa0bd0d5e | Address Redacted | | | | |
| 21f88560-162e-4045-a0ec-aa13a7265fd6 | Address Redacted | | | | |
| 21f891d2-4f97-489a-93c7-f1d733f678fe | Address Redacted | | | | |
| 21f89ee2-31c7-4478-89b2-0917cf70e07d | Address Redacted | | | | |
| 21f8acb3-c4d6-4b3e-81b7-1678528db622 | Address Redacted | | | | |
| 21f8c810-1c97-4597-bbc1-d0b3e1ab3573 | Address Redacted | | | | |
| 21f8e310-ffa7-4a88-b42a-ba4e46ac1242 | Address Redacted | | | | |
| 21f8eb5c-c5f4-40eb-ad85-86246320ed7a | Address Redacted | | | | |
| 21f8f5e0-7a73-4d84-b268-68dd57f84fb3 | Address Redacted | | | | |
| 21f9257e-e1bd-4116-a743-12b3ce98620d | Address Redacted | | | | |
| 21f92cf6-ab9f-4add-8de0-6be24653e4c9 | Address Redacted | | | | |
| 21f95024-26fb-4620-b94b-3994870cdc3c | Address Redacted | | | | |
| 21f9594b-4d4d-4018-ac43-99ab357350d1 | Address Redacted | | | | |
| 21f95eee-9083-4235-9f56-0ffb21a047e3 | Address Redacted | | | | |
| 21f966a4-0f1e-4b9b-9c97-0d15c11c0068 | Address Redacted | | | | |
| 21f98d92-182a-4453-bd2b-16d42cd947f6 | Address Redacted | | | | |
| 21f9e577-2e31-41da-9369-ca283870102a | Address Redacted | | | | |
| 21fa1004-b81e-452a-9872-9719c1557cc4 | Address Redacted | | | | |
| 21fa112e-7fcb-4e87-9be0-7b4c1c21e49f | Address Redacted | | | | |
| 21fa1c54-7e07-4b71-ba1b-a90403315144 | Address Redacted | | | | |
| 21fa618f-b401-48bc-a3fc-e420fac0a8c8 | Address Redacted | | | | |
| 21fa6253-0ccc-4532-b666-588c25828d4a | Address Redacted | | | | |
| 21fa62fc-69dd-4c5d-9232-b052c32bf1d7 | Address Redacted | | | | |
| 21fa67a2-4e2f-4710-bc47-a15cc7bcb1f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 21fa8069-9b0b-4809-adf7-41196e1a5a65 | Address Redacted | | | | |
| 21fa80e8-5e0a-40ee-b796-b4e276c7dc89 | Address Redacted | | | | |
| 21fa8163-79f9-4d04-b06b-6d634cd1c4b4 | Address Redacted | | | | |
| 21fa86e4-c828-4575-834a-e51101471fd3 | Address Redacted | | | | |
| 21fa8949-6aea-44dd-90ec-b5b711914833 | Address Redacted | | | | |
| 21fb0fe6-476e-4670-9c0e-b1bba0926529 | Address Redacted | | | | |
| 21fb2eb2-0b4e-4dfd-b29e-964140d4ce93 | Address Redacted | | | | |
| 21fb4321-cfde-4595-824f-5b4c8f3ff941 | Address Redacted | | | | |
| 21fb4a25-272e-46e8-b51a-137a2e75461c | Address Redacted | | | | |
| 21fb4dd4-de36-4d00-8556-67cb4e3f5c51 | Address Redacted | | | | |
| 21fb7057-72df-4d0c-931d-8962f1a8671d | Address Redacted | | | | |
| 21fb9114-47ce-4e7d-a63b-4fbf43089eb9 | Address Redacted | | | | |
| 21fb9d5e-49f6-45c8-a3cc-07c96c1b4ac0 | Address Redacted | | | | |
| 21fc13be-1af8-4ef3-bb04-ae5da7c66e29 | Address Redacted | | | | |
| 21fc97cc-ef88-4cf2-8e20-c15fa59a7e32 | Address Redacted | | | | |
| 21fcaa74-2b2d-4012-91b3-727f8ca0c573 | Address Redacted | | | | |
| 21fcb310-1ea3-486e-9a9a-724f059d4cb2 | Address Redacted | | | | |
| 21fcd3ba-5eb1-4d46-8eb7-d1247a27ad69 | Address Redacted | | | | |
| 21fcd69b-dbfb-456c-bd9d-382396790829 | Address Redacted | | | | |
| 21fce6a6-25db-4a6f-8fdb-c7ed40727345 | Address Redacted | | | | |
| 21fcff62-1d4e-4d9f-a13a-c760ad624ab9 | Address Redacted | | | | |
| 21fd4e54-83b0-4b69-a0da-44213c3a9075 | Address Redacted | | | | |
| 21fdb241-e604-4b28-9783-4cffb513b868 | Address Redacted | | | | |
| 21fdf905-4f99-490e-8245-941c5e20668a | Address Redacted | | | | |
| 21fe18c8-704b-4085-9ce3-31ceefae3a6d | Address Redacted | | | | |
| 21fe2c58-eac5-4b64-824f-46e9a0dec867 | Address Redacted | | | | |
| 21fe36fe-253d-4e81-8445-634da66d86c4 | Address Redacted | | | | |
| 21fe399f-5669-4e0e-95dd-efbe40de8097 | Address Redacted | | | | |
| 21fe47d3-5323-457d-81fc-3b7b0fc51371 | Address Redacted | | | | |
| 21fe48ba-5825-4d82-9810-1dd4225c68bf | Address Redacted | | | | |
| 21fe4ec1-7b87-478b-bcec-b35ec3017d36 | Address Redacted | | | | |
| 21fe660b-ec23-4d7a-bd1f-780805c68cd8 | Address Redacted | | | | |
| 21fe86e9-f081-4410-9e9e-f1c49ef2fe6d | Address Redacted | | | | |
| 21feb755-ba72-4954-b280-dd27b913bd38 | Address Redacted | | | | |
| 21fec4f0-9d95-46a8-98c4-3a14cb554a4e | Address Redacted | | | | |
| 21fef96e-f780-4543-a43b-49a9e15b3ec4 | Address Redacted | | | | |
| 21ff2fb9-a1c7-4faa-9f83-44de7c5ac693 | Address Redacted | | | | |
| 21ff6481-9b05-45e6-a39b-34efe3b4a6ce | Address Redacted | | | | |
| 21ff666a-1dd6-494f-b1d8-513d6f7f00d0 | Address Redacted | | | | |
| 21ffaa65-f115-44c7-8740-4493c02adade | Address Redacted | | | | |
| 21fff767-6504-4fa8-876f-e37509ab2880 | Address Redacted | | | | |
| 22003d20-f573-44f2-9355-d31da552087f | Address Redacted | | | | |
| 22006452-d8c2-46b5-85fa-9c79decc0e64 | Address Redacted | | | | |
| 2200c258-8dea-4e8d-97bc-78419244a7d1 | Address Redacted | | | | |
| 2200c71f-8431-4f54-8147-f6b69bb30a4a | Address Redacted | | | | |
| 2200e333-0b79-455b-a93f-e0544e0a4c74 | Address Redacted | | | | |
| 2200e5ed-0cf3-4e77-b12c-54be23d92bc9 | Address Redacted | | | | |
| 22011897-a9da-4b1d-8b7d-3e7a72b1d852 | Address Redacted | | | | |
| 22015969-bb86-4c71-b321-a4404b4b0f9c | Address Redacted | | | | |
| 220170cf-7024-4858-8b39-79c535ca60c8 | Address Redacted | | | | |
| 22018312-da60-4dc2-8a55-5fdc815dc7fb | Address Redacted | | | | |
| 220192f6-679f-4138-92ed-47a6931ce37e | Address Redacted | | | | |
| 2201bbb6-8fbf-489f-83f4-8010288de04c | Address Redacted | | | | |
| 2201c667-87ac-4955-89d3-5945ae1b5676 | Address Redacted | | | | |
| 2201fa7b-2602-4104-9195-66dcdf3cd31f | Address Redacted | | | | |
| 2202128f-c00e-44e6-8104-bb65d1c683d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 220235ae-a1ca-4ca5-98bb-7bdbbef500e0 | Address Redacted | | | | |
| 22023c04-c8db-4abe-b35f-57b2d86313bb | Address Redacted | | | | |
| 22023fa3-5792-4847-bc64-a1c2cd9b14f8 | Address Redacted | | | | |
| 22024b79-d96e-447c-a712-21df33388301 | Address Redacted | | | | |
| 22025231-aa39-4620-83e1-e60de3d26173 | Address Redacted | | | | |
| 220269be-63c2-46ba-934f-1c8770f4abe3 | Address Redacted | | | | |
| 2202a241-9f5b-4503-930e-b525b35f7ea2 | Address Redacted | | | | |
| 2202ad68-b1ec-43a2-958c-450f3719ad1b | Address Redacted | | | | |
| 2202b154-3e41-43b7-9291-6b7c401a54b4 | Address Redacted | | | | |
| 2202c109-c679-448a-a131-d7e90d335d19 | Address Redacted | | | | |
| 2202e89c-45e7-4021-a06b-19e0c9bcd060 | Address Redacted | | | | |
| 220335d2-3b30-42bd-a46f-9764d75dc488 | Address Redacted | | | | |
| 2203ae4a-eddb-47e5-b673-bf5b60b24cdb | Address Redacted | | | | |
| 2203b3d5-8739-4cda-8981-c68698c12785 | Address Redacted | | | | |
| 2203bceb-3779-43dc-96d3-2853ea92136C | Address Redacted | | | | |
| 2203bfe5-e0a9-41de-9d35-51e84c57ba62 | Address Redacted | | | | |
| 2203c45c-0f0d-4f71-a301-063d80d4227d | Address Redacted | | | | |
| 220408fe-5eae-4381-bd22-76ca2f106d16 | Address Redacted | | | | |
| 220416ef-d84e-42a0-bfc0-06d38382684C | Address Redacted | | | | |
| 22042c0e-0063-4f8e-9c3f-5478887bf2d4 | Address Redacted | | | | |
| 2204313f-d03c-4795-8540-203ae4902919 | Address Redacted | | | | |
| 2204477d-38e5-437d-9e7a-2b0948785867 | Address Redacted | | | | |
| 22049ba1-f00c-4ec8-8b08-48bc14e41c0f | Address Redacted | | | | |
| 2204b85e-8bde-4339-9955-eb94e1b13400 | Address Redacted | | | | |
| 2204c0a7-017f-4514-a3a8-21c97d6463f1 | Address Redacted | | | | |
| 2204e80c-12a8-4ae0-9923-130297a65cb1 | Address Redacted | | | | |
| 2204f7e5-c983-438f-9030-75684818213: | Address Redacted | | | | |
| 220504c4-73a4-4ce3-949d-97b7c8b2f4aC | Address Redacted | | | | |
| 220550a9-ba2d-474c-9741-c6e04e9a8dcC | Address Redacted | | | | |
| 220573bb-2e44-45ab-b9e5-6e90a080b078 | Address Redacted | | | | |
| 2205873d-b031-4bcd-b860-fe83ebec9412 | Address Redacted | | | | |
| 22059c9f-0d06-43a3-b0f2-856ebbdc44a3 | Address Redacted | | | | |
| 2205b98a-55a7-4eaf-92ad-39de38171211 | Address Redacted | | | | |
| 22064425-a9d4-4a54-94a6-2cb349df04eb | Address Redacted | | | | |
| 220645b2-5eb4-4829-a181-72c6a2002598 | Address Redacted | | | | |
| 2206ab83-3cd3-4879-971e-25cec25949c5 | Address Redacted | | | | |
| 2206bc1d-1fd4-4ff8-8055-af30f9ec36f8 | Address Redacted | | | | |
| 2206c412-588e-4761-909d-63297e31890f | Address Redacted | | | | |
| 2206cd0d-c4fc-4630-8271-5f9d74a90d71 | Address Redacted | | | | |
| 2206e491-5a86-4798-bfdd-a4d2b23a7225 | Address Redacted | | | | |
| 2206eacc-752f-471c-b35f-dc7c943a70ef | Address Redacted | | | | |
| 22071723-146f-4d0d-b467-76b94b938ea7 | Address Redacted | | | | |
| 22072a3e-3a04-4175-80ee-75449a4a8a6C | Address Redacted | | | | |
| 2207484f-1466-4878-b92b-1808503017c9 | Address Redacted | | | | |
| 2207639c-eadb-4399-8a5f-50f631b9a85e | Address Redacted | | | | |
| 220767f0-e151-4e55-86f2-3a32e3062a3e | Address Redacted | | | | |
| 22077551-e1c9-452c-927e-985df76a639f | Address Redacted | | | | |
| 2207a18b-18a4-4a8c-a099-154e7b9312d1 | Address Redacted | | | | |
| 2207ae91-d764-4ed8-b8f5-4f6a3c8a789e | Address Redacted | | | | |
| 2207c671-81c9-4ebb-9d9c-d2e89303e28f | Address Redacted | | | | |
| 2207c75e-9cd7-47d3-855d-2e4a74419df5 | Address Redacted | | | | |
| 2207e353-8350-4f66-aba5-d850cf596347 | Address Redacted | | | | |
| 22081ab9-7c30-45a4-a1ae-9cbbbe116f75 | Address Redacted | | | | |
| 22084e93-cdf8-4ea5-a94a-81ae98cdd7ec | Address Redacted | | | | |
| 2208707c-8124-42ca-8153-1ffc46f46aec | Address Redacted | | | | |
| 22087f51-4723-4476-bbe3-b6f8f284935e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2208a8a5-bc17-4961-8b93-4bd817e1b5b1 | Address Redacted | | | | |
| 2208aa38-22ca-43d6-b343-70f173aaa62f | Address Redacted | | | | |
| 2208abc0-0b7f-4d1d-8155-61ccc58a04c1 | Address Redacted | | | | |
| 2208bce6-3172-4fe7-8e42-e6fde4f3c295 | Address Redacted | | | | |
| 2208c4bc-6516-4240-9e02-b8d23539ab81 | Address Redacted | | | | |
| 2208cc58-c66b-44f1-aafd-d4594cfbdcfb | Address Redacted | | | | |
| 2208e773-09d5-4004-9d16-fdee8a40a39d | Address Redacted | | | | |
| 2094480-af93-4616-afc6-0f4409550bfc | Address Redacted | | | | |
| 2209b9f8-d0ce-4c96-9374-e177ab824438 | Address Redacted | | | | |
| 2209f301-d8b3-4847-a20b-0e9c562da3ec | Address Redacted | | | | |
| 220a0d7c-867c-4437-ae83-4c1e850e49e0 | Address Redacted | | | | |
| 220a3e40-dca1-42ee-b51a-da9786c7b3e9 | Address Redacted | | | | |
| 220a54fe-0d08-422f-9f76-a6fca046ee4b | Address Redacted | | | | |
| 220a6900-f1bc-456b-9bd4-934f38a3895b | Address Redacted | | | | |
| 220a695c-0b26-4ae0-b272-8b3b01917df9 | Address Redacted | | | | |
| 220a86cf-0ce9-4fd9-b211-4d2fed370f94 | Address Redacted | | | | |
| 220a89e2-948a-4cd9-89d8-de6a5bdc89a5 | Address Redacted | | | | |
| 220a8b03-140e-4e0d-a5c6-25afe3890f56 | Address Redacted | | | | |
| 220ab00e-9be6-4004-adcc-427d67aa9112 | Address Redacted | | | | |
| 220abbd7-143b-4e13-ac4e-5819bd3d5676 | Address Redacted | | | | |
| 220ad7f8-5941-42f4-b85f-0b55e49f49c9 | Address Redacted | | | | |
| 220afa09-6ff6-4ef4-a4b9-26f451283de4 | Address Redacted | | | | |
| 220b02fc-f783-4663-8445-96b819683ecd | Address Redacted | | | | |
| 220b34d8-d9fd-4a7a-a62a-fdb71423356e | Address Redacted | | | | |
| 220b40c7-47f4-4fc7-8bd0-82bc6c8a8014 | Address Redacted | | | | |
| 220b4765-898b-4aae-89c7-f5a1281110d6 | Address Redacted | | | | |
| 220b6c59-54cd-414b-a5d4-1471ad654d27 | Address Redacted | | | | |
| 220b7e32-1808-4203-b5ae-ccfefaa1e84f | Address Redacted | | | | |
| 220b80b9-4ebc-4274-8195-4bd0116bb518 | Address Redacted | | | | |
| 220b8773-ccb8-4899-a94c-bd545aa4c350 | Address Redacted | | | | |
| 220bb7b0-a11f-4982-87fa-6b667d43a5a5 | Address Redacted | | | | |
| 220bda13-1990-4d96-8870-cfd6542bd5ef | Address Redacted | | | | |
| 220c022d-29e9-4b7b-a57d-2dbd7074de43 | Address Redacted | | | | |
| 220c10aa-afc7-4af0-a1ae-01b7264b74d1 | Address Redacted | | | | |
| 220c1d29-e9f8-4747-8d23-62f4e411d1e4 | Address Redacted | | | | |
| 220c1f3b-e1ce-43f3-8699-ad52894d0f39 | Address Redacted | | | | |
| 220c42f6-05be-4419-af38-f4a7a97c1031 | Address Redacted | | | | |
| 220c5622-92fe-4a01-90df-457fddd9563c | Address Redacted | | | | |
| 220c62d3-604d-4f11-bc07-080c10c2b46e | Address Redacted | | | | |
| 220cbcdd-2577-419a-823d-afab615c083f | Address Redacted | | | | |
| 220cbe85-1323-451e-bd4a-81d8c94b343a | Address Redacted | | | | |
| 220ccb79-c311-477c-aa11-659a6a92bfad | Address Redacted | | | | |
| 220cdc35-dc6d-40a0-a7ff-d20d939039c0 | Address Redacted | | | | |
| 220ce612-77fa-4ba5-80ce-fffe1fe19dbb | Address Redacted | | | | |
| 220d2325-3484-452d-a819-2f2daf3d2b1a | Address Redacted | | | | |
| 220d349f-1444-4335-b47f-740cf6cbed90 | Address Redacted | | | | |
| 220d3ec8-6dc5-4e1a-b792-faad65a011de | Address Redacted | | | | |
| 220d69fb-6d88-4662-887c-98a1a919eeb6 | Address Redacted | | | | |
| 220dad6b-a9c4-468b-9688-96fa1c24b175 | Address Redacted | | | | |
| 220dcfdb-6903-4f9a-9537-687a0d50e2ac | Address Redacted | | | | |
| 220dde48-03fc-4a48-b204-e9d04151ae2b | Address Redacted | | | | |
| 220dff18-834b-4f37-abd7-02d2200a2bbc | Address Redacted | | | | |
| 220e3857-7fdf-498a-9f7f-c3d2113992df | Address Redacted | | | | |
| 220e393a-192c-4d70-8dd7-4ff1970d7b7f | Address Redacted | | | | |
| 220e5582-79e5-48cf-9a3b-ff644759680a | Address Redacted | | | | |
| 220e913b-992e-47f8-9f8e-aafe078c6ff5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 220e9b31-72b4-4515-a862-f2c227f8a90s | Address Redacted | | | | |
| 220e9fbc-a9d5-4c22-8f52-bdf2c1f7c371 | Address Redacted | | | | |
| 220eaa31-9211-4cc3-9dfd-1588c6a93e8f | Address Redacted | | | | |
| 220edb88-84f9-4aa2-8258-a8763a38b849 | Address Redacted | | | | |
| 220f5dc4-d283-430f-b14a-0c1b28eefb6d | Address Redacted | | | | |
| 220f6e1b-22a1-4ecb-b2af-5f309eb162df | Address Redacted | | | | |
| 220f87aa-942e-44ed-886b-01a176483842 | Address Redacted | | | | |
| 220f89fe-46ac-484c-a71f-45bf7801cf1e | Address Redacted | | | | |
| 220f9fa3-9908-4cb0-a879-9f9f5fc115cs | Address Redacted | | | | |
| 220faa9e-c875-4923-bf33-4ea884fe07e3 | Address Redacted | | | | |
| 220fd20a-2d2e-42e5-b841-4014a3d8b746 | Address Redacted | | | | |
| 220ff470-21bb-47e4-bfdd-44a7dca46401 | Address Redacted | | | | |
| 22100351-0c88-4c66-8741-f01ccb66a636 | Address Redacted | | | | |
| 2210a2a5c-0ffb-44c9-8559-f7e7bc782b21 | Address Redacted | | | | |
| 22103e5d-3424-4806-8bae-1d8d637f4774 | Address Redacted | | | | |
| 221041f5-a379-40a9-bfed-0222c1dd1d03 | Address Redacted | | | | |
| 22108871-f87f-4f3c-b9e6-e4fb0deb3d28 | Address Redacted | | | | |
| 2210ba93-0b26-4a81-951b-8d5d30e4463d | Address Redacted | | | | |
| 2210c95e-2e00-42e5-a26e-0c12a1d5fedb | Address Redacted | | | | |
| 2210f6dd-51dd-4960-9e40-c3993446dc55 | Address Redacted | | | | |
| 22112b40-2948-4c94-b201-7aa5585929c4 | Address Redacted | | | | |
| 22114a4c-2165-448e-95aa-03118147927( | Address Redacted | | | | |
| 22116fa4-d54c-43f7-9730-535430b35575 | Address Redacted | | | | |
| 22118835-69b5-4a1d-9f8e-85bab9088061 | Address Redacted | | | | |
| 22119cdc-95d9-4622-8754-e1b5f0381de1 | Address Redacted | | | | |
| 2211b7bb-73b6-4f1d-bc41-222dc371aca2 | Address Redacted | | | | |
| 2211b852-b94a-412c-bc00-cd23d499d339 | Address Redacted | | | | |
| 2211cbc2-f082-44f6-846a-100e00b9d801 | Address Redacted | | | | |
| 2211e770-9bd1-41db-9b59-7cdd09e1fbd8 | Address Redacted | | | | |
| 22121596-4b25-4baa-a6d3-c7644e96abd( | Address Redacted | | | | |
| 22121b43-df7a-4d5e-a042-284860bd7bcd | Address Redacted | | | | |
| 22123923-4166-4617-a2ad-29477cbaa5db | Address Redacted | | | | |
| 22123da9-d449-4ec2-b66d-1395f1e7152d | Address Redacted | | | | |
| 22124232-28c2-46f2-a584-a63346cc667c | Address Redacted | | | | |
| 2212430c-d59d-4021-be6a-b3994c5b93bb | Address Redacted | | | | |
| 221243bc-cfae-4ee2-9fcd-113e7734b2b8 | Address Redacted | | | | |
| 22126989-e7be-4a61-9eb2-7b27ad3d0cc7 | Address Redacted | | | | |
| 22127006-8899-4bc9-acd0-3dbca9dc5da8 | Address Redacted | | | | |
| 22129a94-1f53-4f87-aa2b-64a86d2b53ac | Address Redacted | | | | |
| 2212a10a-4a0b-447e-82d5-242ffb38a29c | Address Redacted | | | | |
| 2212b5da-f7a0-4eea-a0db-a53ffceb2bd1 | Address Redacted | | | | |
| 2212c680-f62e-46c6-a31b-72d51728a2c1 | Address Redacted | | | | |
| 22131b2b-5a5c-47e3-a65b-897107056e9s | Address Redacted | | | | |
| 2213509a-704a-4766-81c3-2a1233992f26 | Address Redacted | | | | |
| 22135b9b-e5a5-4377-a5dd-56cca6c2e5da | Address Redacted | | | | |
| 221371db-4508-43a1-9978-929f219e037c | Address Redacted | | | | |
| 2213a0b1-7eed-48fc-9486-0799e7364b2b | Address Redacted | | | | |
| 2213acbf-4c01-4714-ac0a-844be6a756c8 | Address Redacted | | | | |
| 2213cc7a-aeb5-41d1-82a5-3f83c72b837( | Address Redacted | | | | |
| 2213cf36-a0f4-45fb-81ee-5f93d48f46b4 | Address Redacted | | | | |
| 2213e79f-187d-4fc7-be39-9f5fd9d156c9 | Address Redacted | | | | |
| 2213e8e9-f5ec-4cc7-8e4a-585af2e825be | Address Redacted | | | | |
| 2213f5f2-7044-4e80-94eb-3456b5d67cd5 | Address Redacted | | | | |
| 2214816d-461e-4e79-8443-07402be9042s | Address Redacted | | | | |
| 2214968c-8340-4755-b9ab-3de1bf58febf | Address Redacted | | | | |
| 2214a257-d3d3-4d07-9c84-9cc38d0d39d7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2214a9ee-82e8-4a5d-bb7a-aed845792b15 | Address Redacted | | | | |
| 2214b9c5-3f10-4b42-ac1d-975905458d4b | Address Redacted | | | | |
| 2214d8cb-36c7-4742-bb26-755c1178b127 | Address Redacted | | | | |
| 2214e563-ee44-4d8e-a121-cba8c9e2c949 | Address Redacted | | | | |
| 2214e958-03f9-4b1c-9a9d-e0bebbbec8d8 | Address Redacted | | | | |
| 22152a97-7676-47b2-be3f-cc7393c6f77b | Address Redacted | | | | |
| 221582fa-3713-4d79-89e0-a0ab1e847ffc | Address Redacted | | | | |
| 22158766-302c-4af9-b639-6c9bced6f9ff | Address Redacted | | | | |
| 22158d46-bf30-4376-bcdd-e90adbe38ed4 | Address Redacted | | | | |
| 22159199-27ce-4141-8e9d-36fa46bcf8d8 | Address Redacted | | | | |
| 2215c76b-9149-411f-9088-6517d79d2b85 | Address Redacted | | | | |
| 2215d105-66f7-4fff-9fe6-2f513d6e6d16 | Address Redacted | | | | |
| 2215db77-9b54-49b1-95ed-0a53fd160ce7 | Address Redacted | | | | |
| 2215f7bb-ecb2-4a69-af40-1676dbcfcee2 | Address Redacted | | | | |
| 22163035-b743-4adf-a0d2-84fa3ed7b635 | Address Redacted | | | | |
| 22166903-1d02-41da-905b-e674a6067233 | Address Redacted | | | | |
| 2216724f-368b-454c-b619-68b208f0d5c5 | Address Redacted | | | | |
| 2217d207-0982-4e78-9899-36bb37af239C | Address Redacted | | | | |
| 2217d291-6f9d-4663-a5c0-6bc64704c8db | Address Redacted | | | | |
| 22176f49-f58b-490f-9d74-92d4e9953d3l | Address Redacted | | | | |
| 2217ab26-2ae7-4feb-b3e2-7d3d206f39ac | Address Redacted | | | | |
| 2217b258-f4ef-4a82-a2f5-119c0cc8c037 | Address Redacted | | | | |
| 2217bd6e-eddd-4878-8837-35d3e826932c | Address Redacted | | | | |
| 2217c4de-4a4a-4722-9a35-1f20e5dbbb7a | Address Redacted | | | | |
| 2217ed2e-f6c1-4113-a6cd-97102479070S | Address Redacted | | | | |
| 2217ed5f-7462-43a2-93dc-eaed80667157 | Address Redacted | | | | |
| 22182e17-a665-4810-a0db-451c50dbd277 | Address Redacted | | | | |
| 22184cfe-ab42-4ff0-9d22-cf30ddf40cb5 | Address Redacted | | | | |
| 22187808-9db4-4899-b54e-2e7d81b4a6f9 | Address Redacted | | | | |
| 2218829d-cc81-4df2-b4e6-1823462d46b5 | Address Redacted | | | | |
| 22189543-243e-48c1-861c-d392fd8d387C | Address Redacted | | | | |
| 2218b2fc-e2d3-4f7e-abd1-0a08b1f3b338 | Address Redacted | | | | |
| 2218d1d9-3f76-40d5-8fc6-8030b89a6fc7 | Address Redacted | | | | |
| 221911d7-ffee-4127-a399-8d851ee548b8 | Address Redacted | | | | |
| 221934a3-3242-4659-b209-ac762583a2eb | Address Redacted | | | | |
| 2219b4b9-3ab8-425f-966e-84a87a50c4a1 | Address Redacted | | | | |
| 2219b921-280f-46c1-aebd-64d0af436a4c | Address Redacted | | | | |
| 2219c228-cc53-41d2-804d-a6428be00983 | Address Redacted | | | | |
| 2219c7a5-9ff9-431a-8c33-de52dcf754c7 | Address Redacted | | | | |
| 2219e8f7-6ac8-41e3-8fad-b76612f0d00f | Address Redacted | | | | |
| 2219f025-622f-4818-b7a1-7d64a33587fc | Address Redacted | | | | |
| 2219fd05-726f-4aeb-acff-88ea4e03f60d | Address Redacted | | | | |
| 221a14ad-4057-426d-b422-f77838db8b2a | Address Redacted | | | | |
| 221aa472-4ec2-4d7e-b29b-c99d2eb41ce2 | Address Redacted | | | | |
| 221aae10-7bc9-4715-992b-d8004c7998dc | Address Redacted | | | | |
| 221aaffb-98b9-4dae-a441-3439e6cb98f1 | Address Redacted | | | | |
| 221abe63-6418-41d7-8c86-06b5c1284b04 | Address Redacted | | | | |
| 221aea9c-5fa1-415a-9cf2-f00f2b08b9ea | Address Redacted | | | | |
| 221afb3f-a0b7-4f69-a41f-8b720e80084C | Address Redacted | | | | |
| 221b0e7f-b2ca-4109-ab1f-1c8753007e4a | Address Redacted | | | | |
| 221b2534-bc2d-4c2e-8bdc-7d7907d6b3dc | Address Redacted | | | | |
| 221b5d04-781c-4cf0-b840-1c7f8ceb40f8 | Address Redacted | | | | |
| 221b6aad-9cb2-4606-8aa7-0b79ffad118e | Address Redacted | | | | |
| 221bb413-ceb4-4186-9616-836889e3c9ff | Address Redacted | | | | |
| 221bcff8-281d-4346-b8d2-ef82c70aa7b7 | Address Redacted | | | | |
| 221be5f3-1e61-4baa-a0ed-350b1c555c35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 221bef9e-2e7b-4a27-9a45-c803f849f795 | Address Redacted | | | | |
| 221bf3d5-1fa0-423a-b6c6-0da3b01a828b | Address Redacted | | | | |
| 221c5298-3f7a-4afd-b333-c3ce93a8e40a | Address Redacted | | | | |
| 221c5522-6ced-4dcb-aae9-a0f7d05fa39c | Address Redacted | | | | |
| 221c6506-6d33-4aaf-b4c0-00befa97da3b | Address Redacted | | | | |
| 221c6fc5-ad90-40fe-ba03-d6143f6bb801 | Address Redacted | | | | |
| 221c9ca3-5373-49f7-a43d-bdd595572cd4 | Address Redacted | | | | |
| 221cf710-dff3-40e9-855a-df8eeaf7f796 | Address Redacted | | | | |
| 221d1385-cd78-45f5-aea4-151bc6d4dcb9 | Address Redacted | | | | |
| 221d3fe0-b0dd-4315-a4ad-51364fb820e5 | Address Redacted | | | | |
| 221d5452-3174-462d-84f2-8a29fdb9de21 | Address Redacted | | | | |
| 221d6b3c-f0e2-4b81-84aa-75352f10cd71 | Address Redacted | | | | |
| 221d7277-26fa-479a-bb56-73e9569cba11 | Address Redacted | | | | |
| 221d72e6-a5c5-4a31-87ef-f2f42138cd48 | Address Redacted | | | | |
| 221d7c03-649e-4ab1-a803-a2075971a5ba | Address Redacted | | | | |
| 221d8231-678c-4247-b2e6-3f742cd38644 | Address Redacted | | | | |
| 221d9fae-78d6-4e73-998a-d5db297f9fe7 | Address Redacted | | | | |
| 221de448-5154-462a-856a-466e0b067695 | Address Redacted | | | | |
| 221e009c-fdca-4e65-8699-e70628095dcf | Address Redacted | | | | |
| 221e0b63-8361-412b-a2bb-9c4da7ab5687 | Address Redacted | | | | |
| 221e1170-9d04-4d5e-ae9f-44a85ad40671 | Address Redacted | | | | |
| 221e278b-5335-4cd5-8580-fe924906f8c3 | Address Redacted | | | | |
| 221e3466-b23a-457f-a5fa-c2b87735d57a | Address Redacted | | | | |
| 221e3879-1581-43f7-87fe-8bed6337a801 | Address Redacted | | | | |
| 221e4df2-14c6-4149-b626-0f9766f8096c | Address Redacted | | | | |
| 221e62fd-8e5e-49e9-81b2-c1ba116c96e3 | Address Redacted | | | | |
| 221eafcd-2f28-45a6-b56c-1ace977529a4 | Address Redacted | | | | |
| 221ecfd8-f2b2-4632-90e9-6cb7c230b6a7 | Address Redacted | | | | |
| 221ed090-317c-4ce7-ad32-34327586cce8 | Address Redacted | | | | |
| 221f0543-e34f-4c1d-9ff5-f5a4d2866323 | Address Redacted | | | | |
| 221f1282-3f9a-4afc-ae48-d7122e6680e6 | Address Redacted | | | | |
| 221f186a-478e-476f-8efb-9dab5582bc2f | Address Redacted | | | | |
| 221f2ead-8910-4f27-bf87-0685078c77ae | Address Redacted | | | | |
| 221f93cd-21df-4092-be3a-dea9bd41a206 | Address Redacted | | | | |
| 221fed7b-ba7c-4b40-bcd2-3ddaed281fd7 | Address Redacted | | | | |
| 222004a0-edb1-405a-afbd-f49319b340a1 | Address Redacted | | | | |
| 22202072-f5fb-4562-8a4e-20735dde8f1c | Address Redacted | | | | |
| 22202542-ad51-4ca9-b993-58b45c0787c9 | Address Redacted | | | | |
| 2220b1d-4a0e-4ce7-b8bc-ac6c77eb10d4 | Address Redacted | | | | |
| 22206555-cd16-419b-8642-1a0a0b4a535c | Address Redacted | | | | |
| 22206563-5ec7-4d84-bc71-e25b21e84c23 | Address Redacted | | | | |
| 222090fa-e462-404d-9ae3-afed1c878ea8 | Address Redacted | | | | |
| 2220a764-94a3-4d79-a53b-f997cb35a97a | Address Redacted | | | | |
| 2220b218-1a34-4781-b372-10f95d92ee1a | Address Redacted | | | | |
| 2220b3bf-610f-40ff-b754-c19b7c561150 | Address Redacted | | | | |
| 2221008e-9e52-4d13-9dcc-82854936f90f | Address Redacted | | | | |
| 222118c5-745a-43de-873e-5acdaf7415e1 | Address Redacted | | | | |
| 22213b44-3f91-42a0-962d-02303de62cd0 | Address Redacted | | | | |
| 22213d70-e0c3-419f-97ce-1f06a5bd8a12 | Address Redacted | | | | |
| 2221570a-bba2-42a9-aeea-3edf3808f12a | Address Redacted | | | | |
| 2221ef52-c371-499a-b298-ec5ffca04f52 | Address Redacted | | | | |
| 2221feff-7904-4439-8fef-10fdaa0f80bc | Address Redacted | | | | |
| 222227c5-2783-4174-b9a3-ec3197964b7e | Address Redacted | Page 1360 of 10184 | | | |
| 22223dae-85a5-4dec-8e1b-f364ce248241 | Address Redacted | | | | |
| 22229ee7-1ecc-42b3-94b8-4eeccb7dc3ed | Address Redacted | | | | |
| 2222acd9-ca44-4ef2-a9c8-b702f41383cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2222b265-8993-4fb8-86b4-37d4c2628599 | Address Redacted | | | | |
| 2222d4ea-1399-4c46-8678-f7523f1feef1 | Address Redacted | | | | |
| 2222ed16-8113-479f-aacb-af827a208cf7 | Address Redacted | | | | |
| 2222f3a0-7263-4c8a-8740-4b4e99e186d2 | Address Redacted | | | | |
| 2222f6c1-0f99-40c9-b3b5-8b82ec7d1a63 | Address Redacted | | | | |
| 22231022-a170-42d6-beba-46f75803f879 | Address Redacted | | | | |
| 22235a66-694b-4a46-b0c2-20caa1e69cfb | Address Redacted | | | | |
| 22238fa5-1276-4cbb-81ff-5033f9ac5f5b | Address Redacted | | | | |
| 2223bf4f-643c-4ff9-b15a-afad1a9e0e7d | Address Redacted | | | | |
| 2223e92d-1a1d-471c-b83e-0a23655abc6b | Address Redacted | | | | |
| 2223f1c0-97a5-4b25-a7eb-035efd2bd4bb | Address Redacted | | | | |
| 22241a39-3d3d-4a1e-9546-c3f1f985b766 | Address Redacted | | | | |
| 22244043-1883-4c07-93df-13b713ecc482 | Address Redacted | | | | |
| 22246fae-f237-4146-8e1b-c03024307e6c | Address Redacted | | | | |
| 2224f980-9351-4e67-991f-b3a7ca52dc8l | Address Redacted | | | | |
| 2224fac1-6758-4459-9704-ee870156183€ | Address Redacted | | | | |
| 2224fe69-4b6b-4128-828a-e9b48419e741 | Address Redacted | | | | |
| 222510b0-b5f5-47e3-a7e7-2f1cb6eeeec1 | Address Redacted | | | | |
| 222511ca-ce13-4383-8606-312c8795bff2 | Address Redacted | | | | |
| 222515f3-a654-48a2-9aec-b561c20d073€ | Address Redacted | | | | |
| 22252c8b-cf7b-45d7-ad0d-2276f51802d5 | Address Redacted | | | | |
| 22252d4e-822e-4955-b341-332513804698 | Address Redacted | | | | |
| 22254756-143f-40a5-82b0-e5d3b41227cl | Address Redacted | | | | |
| 22257b3d-5e73-4b19-ba82-36859cbe50c9 | Address Redacted | | | | |
| 22257bd3-6252-495c-9742-2b54a52938e3 | Address Redacted | | | | |
| 22259778-fd6c-45e7-bda2-94d888ab9150 | Address Redacted | | | | |
| 2225ba88-7445-47c1-a9e2-3265f10da93€ | Address Redacted | | | | |
| 2226098b-0dc5-4fd4-b29f-2cdea78ef5a7 | Address Redacted | | | | |
| 2226105b-7aa7-4050-bb0c-eff26ca36f8b | Address Redacted | | | | |
| 22261567-e72c-45a6-8214-dacc18e02c62 | Address Redacted | | | | |
| 22261805-2ec1-4aa7-aa23-30f6950a4252 | Address Redacted | | | | |
| 222668fd-6e75-4407-913f-db9a67a0ac8b | Address Redacted | | | | |
| 22269cdd-1d11-439e-bda9-ed4f58017373 | Address Redacted | | | | |
| 2226cd4d-7421-484e-bebd-ae81ffd8bf57 | Address Redacted | | | | |
| 2226d00e-238a-409d-8ae9-ed488728caa5 | Address Redacted | | | | |
| 2226eb04-d8a7-4cad-be3e-0164bac7759b | Address Redacted | | | | |
| 22273d0b-9d42-495e-b79e-37c8e30e2be4 | Address Redacted | | | | |
| 222755ed-4d3e-49a3-938c-0c817d0b6cb4 | Address Redacted | | | | |
| 22278ec7-bbbc-4d4d-9732-37da9a983499 | Address Redacted | | | | |
| 22279e01-46b8-4187-be82-7bd92a77140a | Address Redacted | | | | |
| 2227a312-9d68-4f82-bc72-c65ece40c745 | Address Redacted | | | | |
| 2227b0d5-2005-4956-8881-55884db18bf6 | Address Redacted | | | | |
| 2228302d-15e5-42aa-a09f-a3ffc5f6563e | Address Redacted | | | | |
| 2228303c-7e20-47af-9b05-70a12bdf8b67 | Address Redacted | | | | |
| 22286d51-56e1-4b5d-83fa-bd3d273c21a7 | Address Redacted | | | | |
| 22287cac-7437-4750-9faf-e181ebe2c32d | Address Redacted | | | | |
| 222887a9-faf9-4629-8108-f96d11362574 | Address Redacted | | | | |
| 2228e5d5-58e5-42ba-a256-64d9ae75bb1d | Address Redacted | | | | |
| 2228eb70-20a9-4507-ba99-be670b74dfb9 | Address Redacted | | | | |
| 2228f479-88d1-441e-a32e-c21986f2a5a7 | Address Redacted | | | | |
| 2228f4e1-6763-49d9-a723-2405bc5a8848 | Address Redacted | | | | |
| 222912f9-52b8-4153-9fde-5baf44a1a47b | Address Redacted | | | | |
| 2229244a-b972-4043-9fd5-8504466ae09a | Address Redacted | | | | |
| 2229288a-2d34-4803-929a-025f452ce4cd | Address Redacted | | | | |
| 22293b31-8d99-42c3-8392-aba9d7ab1783 | Address Redacted | | | | |
| 222942bf-7aa3-426b-9ef8-64a7146173a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 222959e7-0b80-4dc3-a92f-8d7e4785062! | Address Redacted | | | | |
| 2229646c-7c5f-4348-88a6-c249bf3b87fc | Address Redacted | | | | |
| 22297940-fd58-4b96-ae69-aa89d747e1d1 | Address Redacted | | | | |
| 222a0e5e-3189-415b-a5e2-6a44d39c84a5 | Address Redacted | | | | |
| 222a1304-e20f-4635-a0f2-558bd5dd3486 | Address Redacted | | | | |
| 222a2c37-8b75-4070-8eb6-28b874cfe032 | Address Redacted | | | | |
| 222a3a10-9305-425f-bd0f-8aa84440c37c | Address Redacted | | | | |
| 222a4cbb-7237-412f-812e-7ab0305158ae | Address Redacted | | | | |
| 222a6fb4-6464-4868-99a7-d8c63cd9659! | Address Redacted | | | | |
| 222a7a4c-3173-40f4-953c-eb28a387891b | Address Redacted | | | | |
| 222a8a8e-8143-45e9-9012-17d04223ea85 | Address Redacted | | | | |
| 222aa1c2-3593-4f93-ac3b-48b45eac9cd7 | Address Redacted | | | | |
| 222aa29f-97ac-4cff-b0df-5d2d1ffe9f75 | Address Redacted | | | | |
| 222aa386-fc5b-405c-874e-60511597c96c | Address Redacted | | | | |
| 222ade97-200b-4abc-8084-e9c1c0e14aae | Address Redacted | | | | |
| 222b0011-4b1a-4ca9-a116-9994807e0b38 | Address Redacted | | | | |
| 222b1e49-52f7-4399-ba70-ee6f2561a845 | Address Redacted | | | | |
| 222b3430-2ab8-4ca8-934f-3e1d4af97c7c | Address Redacted | | | | |
| 222b54bb-2766-42ef-aa7c-94d213e54007 | Address Redacted | | | | |
| 222bbac5-20e7-457a-86a0-5bf7d312f9c5 | Address Redacted | | | | |
| 222bbdad-beae-4423-b8d5-4dac84014a6d | Address Redacted | | | | |
| 222bbfdf-2589-46d4-87f9-d574923b05f0 | Address Redacted | | | | |
| 222be2bd-be55-4ae2-baaf-bc600b217167 | Address Redacted | | | | |
| 222c2d70-489c-43f3-8b61-5d7b3c557205 | Address Redacted | | | | |
| 222c66cc-38b9-42ad-833c-b77c86bfbea0 | Address Redacted | | | | |
| 222cd0eb-cc9f-4b6b-a7f8-dad310900421 | Address Redacted | | | | |
| 222cf482-3827-4b48-9240-bb95f24a26ed | Address Redacted | | | | |
| 222d0fe2-ae8e-4fee-abd0-531d6f6c0cee | Address Redacted | | | | |
| 222d1efb-486b-461a-a4ca-927345737789 | Address Redacted | | | | |
| 222dd186-7eff-4b79-aedf-ea5f05d6d49d | Address Redacted | | | | |
| 222dd817-9b5b-4d95-a543-c1f37cff1761 | Address Redacted | | | | |
| 222e02e1-f748-4c7e-bfe8-55fa2f815ff5 | Address Redacted | | | | |
| 222e05e3-2f55-4431-8984-74860ad97988 | Address Redacted | | | | |
| 222e1259-2b51-4b19-81a4-c37a99eb8f67 | Address Redacted | | | | |
| 222e5080-640d-4546-a024-a29737dac594 | Address Redacted | | | | |
| 222e73f9-ae79-4fe4-ba70-3eaf5b982600 | Address Redacted | | | | |
| 222e7f09-1ab8-437f-ac5a-55a05455bb3b | Address Redacted | | | | |
| 222ebf09-cfd4-4b7c-b80c-f78642edf6c8 | Address Redacted | | | | |
| 222ef0fe-6570-4953-9ba2-e95fc4f17907 | Address Redacted | | | | |
| 222f1c04-7980-48be-9e25-2dc4e69d46a6 | Address Redacted | | | | |
| 222f1cf3-05de-4850-a8c8-2498441fb6dd | Address Redacted | | | | |
| 222f40e3-24ba-458a-a183-b1d4d471d73c | Address Redacted | | | | |
| 222f78ca-d885-4b72-b17a-42f4520a765C | Address Redacted | | | | |
| 222f831c-1167-48dd-9fe8-2b7771b02157 | Address Redacted | | | | |
| 222f88ee-a42a-4de7-9af1-8bd8989ea95c | Address Redacted | | | | |
| 222fbc08-1369-4569-96e5-ccf8511f2631 | Address Redacted | | | | |
| 222fc5aa-307b-4894-9d5e-93fcb1fc8386 | Address Redacted | | | | |
| 222fc771-451f-49b2-b9ff-8037b305c318 | Address Redacted | | | | |
| 222fd502-3747-43da-b173-8933b8062f33 | Address Redacted | | | | |
| 22304526-6a70-4414-b483-10ec410d7504 | Address Redacted | | | | |
| 2230f157-a3b0-42f7-8abd-852200935ff5 | Address Redacted | | | | |
| 2230f9f0-e386-485b-906f-4c71fecd54ec | Address Redacted | | | | |
| 22310732-67e5-48a3-86b5-c86ddda99363 | Address Redacted | | | | |
| 2231165e-4cb2-4f2f-b0fe-76c59ed94bdd | Address Redacted | | | | |
| 2231ab2-d40a-43fe-b44e-6bfaee24e393 | Address Redacted | | | | |
| 22311cb4-96ec-42c6-9685-04265e32f347 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2231396d-082f-426b-b8f4-068e43c7e066 | Address Redacted | | | | |
| 223150d9-cd8f-406c-bebe-81342509c2b8 | Address Redacted | | | | |
| 22318373-d558-4b30-a4ab-772850aecda7 | Address Redacted | | | | |
| 223184b6-b378-421b-838c-66d0c8331530 | Address Redacted | | | | |
| 22318852-64e6-42fc-9554-f6968bde4a1a | Address Redacted | | | | |
| 22318999-f4ca-4681-8747-55af72ea4c7l | Address Redacted | | | | |
| 22319098-4e87-4923-b344-30737f94016C | Address Redacted | | | | |
| 22319a2a-60c1-41d9-a58b-db13c1171c9e | Address Redacted | | | | |
| 2231ae5d-9061-4150-bd94-d363e9030763 | Address Redacted | | | | |
| 2231c033-97f1-40fb-a7a4-733beb4a17bl | Address Redacted | | | | |
| 22320c11-ecd8-45ef-9b8f-88e9239b37e6 | Address Redacted | | | | |
| 22322126-b293-4470-b399-d58c8a2b0e2b | Address Redacted | | | | |
| 22323864-4f7e-4ee8-8a66-01387d6d9e69 | Address Redacted | | | | |
| 223257c4-6702-466f-936b-898e4dd55591 | Address Redacted | | | | |
| 22327093-8437-449f-8f33-a3098b628dc1 | Address Redacted | | | | |
| 2232bc4b-9d85-497b-bee6-c33a8610d756 | Address Redacted | | | | |
| 2232bf9d-a5ed-4441-9a9a-6fc9867f0a5a | Address Redacted | | | | |
| 2232e43c-0860-4dee-9646-eb39f306fc58 | Address Redacted | | | | |
| 2232e66b-80ec-4705-a001-6dcf967d9f88 | Address Redacted | | | | |
| 2232f895-2d33-41bf-894a-c4601e51c448 | Address Redacted | | | | |
| 2233008e-f75c-4826-8497-45d2bee14b89 | Address Redacted | | | | |
| 223310b0-50ba-48fb-9022-11e6051ee432 | Address Redacted | | | | |
| 223311a7-3d0b-42dd-8920-70ce43a849dd | Address Redacted | | | | |
| 2233424e-ecd0-477b-bb4e-7dcda1dac506 | Address Redacted | | | | |
| 22335f7c-f595-4009-8957-43d29c058a3b | Address Redacted | | | | |
| 22336947-0f7b-48f3-9cd0-20595273 4f56 | Address Redacted | | | | |
| 22337150-8ca6-45f9-ac21-63728b138a58 | Address Redacted | | | | |
| 22378cf-f7a2-412d-b773-f503e4bf76b5 | Address Redacted | | | | |
| 2233a7d9-f3f2-4805-81d9-00b5fab3730l | Address Redacted | | | | |
| 2233d992-7b2c-483d-bf0b-93b018183f84 | Address Redacted | | | | |
| 22340d24-72f6-40cc-a66b-5d004c0384ec | Address Redacted | | | | |
| 22341779-0707-44d2-a06c-f2e4fce2790l | Address Redacted | | | | |
| 223419cc-0fca-4140-a192-904e2779ac6l | Address Redacted | | | | |
| 22342e9b-167f-48ee-ac1d-d95c7035544d | Address Redacted | | | | |
| 22345869-e34e-496d-9f89-806e270e023a | Address Redacted | | | | |
| 2234b368-2c9d-441a-89ef-32473b0ce7b7 | Address Redacted | | | | |
| 2234d437-c25a-4060-b95d-e4d37b7ac4d6 | Address Redacted | | | | |
| 2234db46-8e84-41f0-8489-de87d971edad | Address Redacted | | | | |
| 223570d5-1188-495b-9ca3-12843dff57cc | Address Redacted | | | | |
| 2235c834-ba48-477d-9c1d-42232b57a516 | Address Redacted | | | | |
| 2235d694-39c1-43b3-8bda-8b5990155c9e | Address Redacted | | | | |
| 2235d95b-f26a-4833-8cdc-2ec3ba490317 | Address Redacted | | | | |
| 2235e00b-2aab-4950-83da-238f88993101 | Address Redacted | | | | |
| 2235e8ff-cb0c-4b8d-8c1d-229d366c9a8f | Address Redacted | | | | |
| 223632d5-8f0f-47db-81d7-766811ca369C | Address Redacted | | | | |
| 2236f76e-0841-4493-87a8-707771df3ac3 | Address Redacted | | | | |
| 22372a70-156f-426c-b5b0-335129474be2 | Address Redacted | | | | |
| 223739fb-4728-402e-b6cd-ad3416bd32f8 | Address Redacted | | | | |
| 223762d5-74d3-489c-aa02-ee134a9dafab | Address Redacted | | | | |
| 22376def-eec8-416c-8a24-86e5b083629a | Address Redacted | | | | |
| 2237debf-f42e-40a6-bb19-68716d2911ec | Address Redacted | | | | |
| 2237ed8a-d1d8-46f1-a02e-cb99657ab081 | Address Redacted | | | | |
| 22381539-ade0-48ad-bfbb-862fe0305a32 | Address Redacted | | | | |
| 223819e7-2983-47a0-b06b-ad7bb0aa2f2a | Address Redacted | | | | |
| 2238430-179a-40bd-b1b0-911adef2ac17 | Address Redacted | | | | |
| 22385930-a3fb-469a-959b-7809a3638d4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22386f1d-67cd-46ac-8eaa-fa756da0b031 | Address Redacted | | | | |
| 223886c5-690f-47eb-b9f2-94ad83aa58eb | Address Redacted | | | | |
| 2238ae30-b01c-454a-9c9f-03abdf3064eb | Address Redacted | | | | |
| 2238d8b5-ddd8-46d1-9176-f0c7e6db57e7 | Address Redacted | | | | |
| 2238f72f-f757-4961-8ad1-e007e541804C | Address Redacted | | | | |
| 223907b4-be45-4617-bbc4-1ac464962289 | Address Redacted | | | | |
| 22390a77-0053-4b86-b802-1b00a6d6b6de | Address Redacted | | | | |
| 22390c46-d354-4015-8569-93e2740c96b8 | Address Redacted | | | | |
| 22394db3-7ec1-46a6-9bf3-fca11ff79f88 | Address Redacted | | | | |
| 223953e7-f3af-4e8a-8253-c144ad650d3c | Address Redacted | | | | |
| 22396e2f-0749-4eca-8896-b78e43a5ea6a | Address Redacted | | | | |
| 22397ece-87e4-47c9-93f4-237d2525d7c6 | Address Redacted | | | | |
| 2239bea7-e443-4d1f-bbfe-bacdd06c1d79 | Address Redacted | | | | |
| 2239ec38-1f25-4900-b392-abe97d344884 | Address Redacted | | | | |
| 223a0846-648a-43fa-b746-62015eba222C | Address Redacted | | | | |
| 223a1d25-d731-46d0-be98-9e7fc93a0843 | Address Redacted | | | | |
| 223a2900-7a19-4f96-b8fa-02340b9b798e | Address Redacted | | | | |
| 223a58a1-30ee-46cc-9da4-cf28d3c4ee32 | Address Redacted | | | | |
| 223a7218-11ee-458b-a2af-2483f30526c5 | Address Redacted | | | | |
| 223ae740-bda0-471b-821c-26e6ebf052d4 | Address Redacted | | | | |
| 223ae859-fcdf-4ff0-8053-1bb188d7efb5 | Address Redacted | | | | |
| 223b0958-48cd-452d-8462-47b7cf57a3cd | Address Redacted | | | | |
| 223b0e12-6768-4d8a-89c5-3146dac1168d | Address Redacted | | | | |
| 223b532f-eda6-45a2-bcda-c767af7c7584 | Address Redacted | | | | |
| 223b8b64-d624-4bbe-a5b2-22437f30abfb | Address Redacted | | | | |
| 223bc049-02f0-4e50-906f-8b15c0d062d4 | Address Redacted | | | | |
| 223c0363-a8ed-4dd5-9df0-24f4efab8845 | Address Redacted | | | | |
| 223c3351-6492-4670-a647-d03acf979638 | Address Redacted | | | | |
| 223c6217-27b4-45ba-9c00-cdc7e0eeac7e | Address Redacted | | | | |
| 223c6c6e-7c32-4b33-8cdc-656c1b6b4456 | Address Redacted | | | | |
| 223c705b-b601-41f5-bcd7-65338387cb87 | Address Redacted | | | | |
| 223c8d4c-c41b-4e2a-a05a-0d3be9962ff9 | Address Redacted | | | | |
| 223c970d-6e55-4b6c-9570-3899bfdf2f98 | Address Redacted | | | | |
| 223c99a4-853c-4104-87cf-03f2631a9b36 | Address Redacted | | | | |
| 223c9b02-118f-40e1-b4ff-c43665b3ade4 | Address Redacted | | | | |
| 223cb36a-1e17-414f-bf9a-ee4aa678d8db | Address Redacted | | | | |
| 223cba86-31a1-43de-9dd8-16155d2b4078 | Address Redacted | | | | |
| 223cce4c-ab99-4ac3-b861-aa10bd3ca094 | Address Redacted | | | | |
| 223cd913-2141-4b91-9f66-832f89649de9 | Address Redacted | | | | |
| 223cdb39-da15-447f-8cdb-5738d124a9d1 | Address Redacted | | | | |
| 223cea7c-90f2-4b12-995b-117d7d1d0cbf | Address Redacted | | | | |
| 223cee61-cbb4-4929-aa0a-b3965e22d1d6 | Address Redacted | | | | |
| 223d02ed-60eb-4b4c-b4d9-0013aa9eade9 | Address Redacted | | | | |
| 223d0a61-0c8d-4a9b-bd5a-4e22e29b61cf | Address Redacted | | | | |
| 223d23f5-1568-4888-a7d9-387a9084608e | Address Redacted | | | | |
| 223d3916-99b6-4ff3-8d08-37e1f877e3a5 | Address Redacted | | | | |
| 223d4c00-0f20-4c11-99c6-8a6a84243d8C | Address Redacted | | | | |
| 223d5146-2b4d-4c5b-b1d6-8ca62eda9736 | Address Redacted | | | | |
| 223d5543-a3b8-499e-8cba-a6bc639a2fa! | Address Redacted | | | | |
| 223da29d-8101-41ea-ada2-e1638578e60C | Address Redacted | | | | |
| 223da60e-a778-4a71-8b2d-b89bfd4f390C | Address Redacted | | | | |
| 223db0bf-c557-40f0-98f9-a29103c7f301 | Address Redacted | | | | |
| 223dc6b5-2093-4661-9ce8-6c109c85d126 | Address Redacted | | | | |
| 223dd91d-5f55-4ac2-9b00-1b30430228b6 | Address Redacted | | | | |
| 223de0da-fdd7-4710-a64a-be63860538cb | Address Redacted | | | | |
| 223df889-b191-4963-9412-57f058cf7e15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 223e142e-3d86-44a7-b523-a0ad31ccd12e | Address Redacted | | | | |
| 223e15c5-0176-4cdd-826b-992a1f6d9f63 | Address Redacted | | | | |
| 223e218f-4bf3-4424-9bab-75fcb79bcc82 | Address Redacted | | | | |
| 223e7125-5899-4c4a-a348-0d4bed9b479a | Address Redacted | | | | |
| 223e8540-10b6-4edb-bae6-2075e2e6af2a | Address Redacted | | | | |
| 223e8fd9-a21f-4845-83a7-ff8a031359d1 | Address Redacted | | | | |
| 223ec448-3082-4d51-9b10-bfa63c19fa41 | Address Redacted | | | | |
| 223f0c5c-a928-4471-bd08-e38e2a772580 | Address Redacted | | | | |
| 223f1ca1-70a6-4fce-b38a-284fad825f9a | Address Redacted | | | | |
| 223f218e-5a55-4d76-87da-a2a6e59d8e3a | Address Redacted | | | | |
| 223f481f-a5a0-4a2a-b666-97ecc74bbaf5 | Address Redacted | | | | |
| 223f899b-8635-4028-81d3-e206697c6dfC | Address Redacted | | | | |
| 223f9004-1441-4435-af18-0ce4d99a0c36 | Address Redacted | | | | |
| 223faaf0-3a55-4559-9148-6a470366246e | Address Redacted | | | | |
| 223fbdf0-a007-4758-aefa-52cc83943ee6 | Address Redacted | | | | |
| 223fc129-8071-40b8-8d9e-8f42e41541b5 | Address Redacted | | | | |
| 224030c2-48fb-4847-aa33-00eb8ec6931c | Address Redacted | | | | |
| 2240bb56-658a-4f57-a679-e77db733af59 | Address Redacted | | | | |
| 2240d763-823c-4434-9838-3379bde1a228 | Address Redacted | | | | |
| 2240dfc4-724d-42c1-8554-1b8cd5f1dc06 | Address Redacted | | | | |
| 22410c08-cfab-482a-849e-9533b69601fa | Address Redacted | | | | |
| 22414e89-444c-41a6-a622-d8073b2a486e | Address Redacted | | | | |
| 224153e9-51cd-4170-a52c-9e32185c4661 | Address Redacted | | | | |
| 22416b8c-55c2-488f-8e4a-b796dfbeaa33 | Address Redacted | | | | |
| 22419ff3-0e16-4773-9bf4-6eef82b139bb | Address Redacted | | | | |
| 2241a1b2-14a9-4fe3-8929-1ce485f09120 | Address Redacted | | | | |
| 2241a835-1897-4cdb-935c-e5ff4e79cf1d | Address Redacted | | | | |
| 2241b3b3-8965-4b27-8e20-aca494966819 | Address Redacted | | | | |
| 2241c481-1a05-4b3f-887c-0d8457570a56 | Address Redacted | | | | |
| 2241c935-1f3a-471f-acc3-f81659cc2e71 | Address Redacted | | | | |
| 2241f866-3568-41d2-ad52-d596811d40dc | Address Redacted | | | | |
| 22420564-e91c-4557-9650-5676468c5b0c | Address Redacted | | | | |
| 22421ddc-557d-47c9-bfc7-992d4cbb44e2 | Address Redacted | | | | |
| 22425cc5-34af-4acb-863b-5b96b631789d | Address Redacted | | | | |
| 2242935d-49a3-4b7e-ad80-5c3fa533ae99 | Address Redacted | | | | |
| 2242b2be-2c24-4a93-9cfb-53c8e6e899a6 | Address Redacted | | | | |
| 22433fbf-d6cc-40f1-aa5f-1ba7edceb128 | Address Redacted | | | | |
| 22435dc2-6cf0-439a-8712-2c063e90203C | Address Redacted | | | | |
| 22436479-ce8a-42b2-9a1d-d5649d837b0C | Address Redacted | | | | |
| 22438c97-49dc-4d98-9509-1e1322cdc2e3 | Address Redacted | | | | |
| 22438ffa-6701-4487-b80c-9ec2eaf8eb4d | Address Redacted | | | | |
| 22439dff-fd54-4839-8dea-59f6909f3cd6 | Address Redacted | | | | |
| 2243a733-0859-45c8-963e-63577f3fd49C | Address Redacted | | | | |
| 2243ad7b-25ba-47cc-acf8-7f2995e91e99 | Address Redacted | | | | |
| 2243b5f0-9cfb-4230-bf99-cac6413118fd | Address Redacted | | | | |
| 2243df67-ea64-404e-bc7d-8eaa3996703l | Address Redacted | | | | |
| 2243f8c5-4144-4de6-9d76-3a7e64378c6c | Address Redacted | | | | |
| 2244529a-49ec-4512-af56-9152797dc29l | Address Redacted | | | | |
| 22445bc5-a923-4e4a-b152-31b17af5c468 | Address Redacted | | | | |
| 22446ecf-ed95-4417-8b3c-5c43220dde83 | Address Redacted | | | | |
| 224484b6-bd5c-4e3d-a6e3-8e3f34eb0aea | Address Redacted | | | | |
| 2244bf29-5896-4efe-9d81-8a28cc5ed285 | Address Redacted | | | | |
| 2244e3ca-d730-4bdb-a1ce-b9142d83b899 | Address Redacted | | | | |
| 2244f9d0-055c-4233-8bef-d8a05399fffc | Address Redacted | | | | |
| 2244fb12-213f-416c-96a9-2cce8d2925b1 | Address Redacted | | | | |
| 22455263-04a4-41fe-beaa-26c1b676f39a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2245960f-fd42-422f-9cfb-01825acb5f51 | Address Redacted | | | | |
| 2245b50d-37cb-4936-80d0-eff6a8c42d3f | Address Redacted | | | | |
| 2245e1ef-4740-4e25-8663-e6b59053d48c | Address Redacted | | | | |
| 2245fdae-d23f-478f-8c99-87535481a32a | Address Redacted | | | | |
| 2246268a-1d35-4e76-9e90-35bac649e5a5 | Address Redacted | | | | |
| 224628aa-973e-4a12-9973-12d36218a982 | Address Redacted | | | | |
| 22468b37-a721-4e90-b83e-3aee1eb89790 | Address Redacted | | | | |
| 2246982f-439f-457a-9ba9-8eb13bb78de0 | Address Redacted | | | | |
| 2246bd6e-7a8c-4af8-88bd-516651d53780 | Address Redacted | | | | |
| 2246c910-9acf-4782-a5d3-f90b1e14d5d3 | Address Redacted | | | | |
| 2246d9e4-84a3-485a-bd93-25820f124469 | Address Redacted | | | | |
| 2246f06b-78df-4f4e-859b-f5dd397c0a92 | Address Redacted | | | | |
| 2246f255-c18a-4e5f-9dca-5a603da5666e | Address Redacted | | | | |
| 22473862-3de5-48bb-b9aa-c6edd7e038d1 | Address Redacted | | | | |
| 2247d566-17ba-428f-b9dd-36e2eeca9aca | Address Redacted | | | | |
| 2247d8c2-0d17-401e-a1e8-0983dbbe01f5 | Address Redacted | | | | |
| 2247df00-ab78-4adb-a67a-81aaaa96cc35 | Address Redacted | | | | |
| 2247f35d-db7f-4525-984a-1bbe2118e656 | Address Redacted | | | | |
| 2247f855-4ec6-43e2-a695-5023f080678c | Address Redacted | | | | |
| 2247fe7f-e71f-4203-b3c5-7fe687386022 | Address Redacted | | | | |
| 22480d59-c45b-4dbc-800f-0d29178d740c | Address Redacted | | | | |
| 2248208a-9a13-40c0-b9bf-0e872a2b89da | Address Redacted | | | | |
| 22482ca5-c3e9-48cb-9444-d527fcc4e6ad | Address Redacted | | | | |
| 22488cac-7e50-457d-9056-f7d2560de7fd | Address Redacted | | | | |
| 2248b735-63ce-4a55-8d0b-a37b90f4ec56 | Address Redacted | | | | |
| 2248c8ee-1971-4f04-a279-d2e4d5d840dc | Address Redacted | | | | |
| 2248d03d-b764-41ae-be5f-9f62c2b3e1a8 | Address Redacted | | | | |
| 2248ea4a-ae0e-4964-ad65-cf9e628e79e8 | Address Redacted | | | | |
| 2248edf5-686a-4c6a-88cc-9d8b2df7bdb4 | Address Redacted | | | | |
| 2248f4ce-85ff-4b72-9a40-59249dd5ba2d | Address Redacted | | | | |
| 22494dfa-547d-4536-abec-e021a44d0f2d | Address Redacted | | | | |
| 2249752d-aa2e-4b40-83c2-05621f613947 | Address Redacted | | | | |
| 22499f3d-bcb3-465e-b591-1e2d031ede22 | Address Redacted | | | | |
| 22499f7f-8c22-41d9-8027-f52efca94327 | Address Redacted | | | | |
| 2249b70b-056c-4d4e-bd33-85be3eee9fa3 | Address Redacted | | | | |
| 2249c0fd-3c5b-4401-a0f8-faff4dea847e | Address Redacted | | | | |
| 2249cfe1-6031-4c3c-8513-cff7e1170a03 | Address Redacted | | | | |
| 2249d4cd-6757-4d78-9ac1-75247c0ff287 | Address Redacted | | | | |
| 2249dae6-c24c-4013-bb0a-948d97b3fdd1 | Address Redacted | | | | |
| 2249e201-dd8e-4007-b873-9d41ff363609 | Address Redacted | | | | |
| 2249e517-c531-4be2-91d3-ab5ebf82ee70 | Address Redacted | | | | |
| 2249edcd-2b05-4a53-ac6e-ff1f37ea0a41 | Address Redacted | | | | |
| 2249ffb3-4214-48f8-91b8-c683294b9dca | Address Redacted | | | | |
| 224a2369-9cd4-4cd5-89e5-4551dd550fda | Address Redacted | | | | |
| 224a3876-0e1f-4829-9757-dd2573c2d995 | Address Redacted | | | | |
| 224a5b90-30a3-407d-8b12-48754f0df7e8 | Address Redacted | | | | |
| 224abeef-9d20-4f06-bb97-fdeb77570639 | Address Redacted | | | | |
| 224acaa6-5c8e-40ae-a616-f2d1dcb164ad | Address Redacted | | | | |
| 224acd7c-5a2e-4b66-ae44-af292c4ab4c6 | Address Redacted | | | | |
| 224af767-3c0a-4b41-a34d-e6b42debcc1a | Address Redacted | | | | |
| 224b19a4-903a-485a-978e-735934332395 | Address Redacted | | | | |
| 224b3a83-8329-448c-8a87-7f6139d65851 | Address Redacted | | | | |
| 224b412f-658e-4f21-a3eb-f38547d5518c | Address Redacted | | | | |
| 224b4301-1c27-4e7f-b19b-632722a92fcd | Address Redacted | | | | |
| 224b57e8-37f2-4c9b-a61f-c80450a58631 | Address Redacted | | | | |
| 224bd540-2432-41cf-a319-c567b8ce0e6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 224bde07-9ba7-44ec-8e63-9e77c5319187 | Address Redacted | | | | |
| 224be9e4-5689-4a8a-8520-1cd507cd9bb1 | Address Redacted | | | | |
| 224bf28f-d1cf-4404-adec-3300276af3f8 | Address Redacted | | | | |
| 224c18a3-997e-45c5-bbd7-82cfa9f74f6e | Address Redacted | | | | |
| 224c4e8d-e0bd-473a-b84f-a9c05cb14d03 | Address Redacted | | | | |
| 224c869f-c10e-45b9-a554-8b07c2586b80 | Address Redacted | | | | |
| 224cb5b3-5fb3-433d-b7d9-27c8d107516c | Address Redacted | | | | |
| 224cead2-6376-438b-94f8-efb5bfa21aa3 | Address Redacted | | | | |
| 224d09bb-d6c8-4dda-ae01-c140877ca494 | Address Redacted | | | | |
| 224d473f-ce15-4891-81be-db9f9753a7f2 | Address Redacted | | | | |
| 224d50d5-95d9-4ab5-b528-d73e6cbec6b9 | Address Redacted | | | | |
| 224d7265-a91f-4733-ac0c-b09c632f93f5 | Address Redacted | | | | |
| 224d838f-0ae8-4f12-a384-e9ba9b49b6a7 | Address Redacted | | | | |
| 224dd2f1-c2e8-4a10-b9ce-2fd137fe30e2 | Address Redacted | | | | |
| 224ddc5a-d724-4de0-b00c-265f81c882fd | Address Redacted | | | | |
| 224dfd76-e5f4-42ca-8da2-56c01b4308a4 | Address Redacted | | | | |
| 224e23c1-10a9-459d-a2ef-766cb5152a92 | Address Redacted | | | | |
| 224e34f0-3fa5-4fc8-8edb-2a9054d0e068 | Address Redacted | | | | |
| 224e43fd-da0c-4ca5-830c-73eb43e452ef | Address Redacted | | | | |
| 224e45a4-ccf2-40b5-aa14-ebe255d825e2 | Address Redacted | | | | |
| 224e47d1-0e24-4fdc-a31d-2cf453c19056 | Address Redacted | | | | |
| 224e62f2-aa3a-4c1c-89af-1a7a5d3ebc59 | Address Redacted | | | | |
| 224e6b83-ce49-4321-991d-d413a0483c37 | Address Redacted | | | | |
| 224e8120-773b-4439-ba05-29fa5df8f542 | Address Redacted | | | | |
| 224eccee-6851-422f-997e-0e0656cf2698 | Address Redacted | | | | |
| 224ee6ee-be2b-4fdd-91e9-0b99d65fca99 | Address Redacted | | | | |
| 224ee950-52af-42b5-8629-5b75ed3d962a | Address Redacted | | | | |
| 224efa46-e559-4013-b452-1a2779f41bab | Address Redacted | | | | |
| 224f0acc-a294-4c6a-aa20-c12b23d9330c | Address Redacted | | | | |
| 224f10dd-51fc-4bb1-b138-2b8c0097a67f | Address Redacted | | | | |
| 224f27ac-cbed-4874-abc5-56c89d108490 | Address Redacted | | | | |
| 224f5220-4a8c-45c0-9737-a920be0f567a | Address Redacted | | | | |
| 224f65eb-6f60-4819-9fb6-0e0119e7b33b | Address Redacted | | | | |
| 224f68a0-6352-4927-bd81-a44dc7973b78 | Address Redacted | | | | |
| 224f902b-ded5-4240-91bb-10f6abc6e11b | Address Redacted | | | | |
| 224fbbbb-84a9-498a-bcab-43a35612ddf4 | Address Redacted | | | | |
| 225053c1-08d6-4947-b401-5399a81c9add | Address Redacted | | | | |
| 22506e3a-2f25-47ad-b364-acdd4db91dda | Address Redacted | | | | |
| 22508bbb-2224-4b3e-bab3-fda0bb0dd1e2 | Address Redacted | | | | |
| 2250fdf1-d4c4-49f5-86b9-ffd339fb9753 | Address Redacted | | | | |
| 22510971-0634-4ae3-b02c-2ae53a4f882c | Address Redacted | | | | |
| 22511bf7-fba2-4cc1-a73f-c843d586a7b1 | Address Redacted | | | | |
| 22512745-d4ab-4c57-a0a8-eb89ea331e8d | Address Redacted | | | | |
| 225129f7-48f5-43e8-bc75-7d04f8275947 | Address Redacted | | | | |
| 22515bd3-7369-4d6e-a6f1-02c761313bce | Address Redacted | | | | |
| 2251fc14-ea9a-468e-8f95-b61a91fdf350 | Address Redacted | | | | |
| 22521ce9-3a02-4ce6-bbbf-632e6b4175f3 | Address Redacted | | | | |
| 2252419b-92ab-4bdd-bf58-7ff2f048ff90 | Address Redacted | | | | |
| 225259e9-1b04-4a16-a7ba-1d7c88fefa96 | Address Redacted | | | | |
| 2252a4ad-3435-44d2-97e1-21085ba07f04 | Address Redacted | | | | |
| 2252cd49-7b19-436a-a2d3-ac2efa0f9b6e | Address Redacted | | | | |
| 2252faeb-83da-4132-b19d-ea2a44362e60 | Address Redacted | | | | |
| 2252fcab-a2c3-4822-968e-170411b529b6 | Address Redacted | | | | |
| 225309b6-8dd1-4f9a-a4b0-0387e0f85e95 | Address Redacted | | | | |
| 2253282f-98cd-4036-88b8-a7025edeac7b | Address Redacted | | | | |
| 22532a21-ead8-4592-b88d-099d979475b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 225346c4-97b5-4053-9c97-f83a235facac | Address Redacted | | | | |
| 22534a73-5e12-4f6c-8fc8-4bfe426962bc | Address Redacted | | | | |
| 22537fa4-6764-405f-bd73-93d1f41346c6 | Address Redacted | | | | |
| 2253839a-4df9-4d35-993a-edc5302c770e | Address Redacted | | | | |
| 22538c48-74f6-4b4a-ac66-2a527ca3fb27 | Address Redacted | | | | |
| 2253a50f-7969-4a72-bf19-54908c858b1e | Address Redacted | | | | |
| 2253b87c-c071-4830-b92b-0617bdc48e25 | Address Redacted | | | | |
| 2253bffd-396a-4af8-be81-4c6b0646f654 | Address Redacted | | | | |
| 2253d37b-d033-4360-8bbe-b0e3b10ad7e3 | Address Redacted | | | | |
| 2253dcec-b87e-4823-97e6-f1f44929d7e1 | Address Redacted | | | | |
| 2253e105-f655-47e3-a2f0-c648f7261d95 | Address Redacted | | | | |
| 22541775-fe19-4589-9e8b-0beb4f6b1e79 | Address Redacted | | | | |
| 225448d2-fc43-43dd-8244-2716f3b9aba1 | Address Redacted | | | | |
| 22545b2b-3fe9-405e-a224-be7eaac07d28 | Address Redacted | | | | |
| 225471c4-d9c3-45be-a2a4-1f9572ef970e | Address Redacted | | | | |
| 225482e9-95fd-40ee-b89c-2d56ecbcc3ad | Address Redacted | | | | |
| 225499d6-6b11-4c4c-8079-105b588c3c5e | Address Redacted | | | | |
| 2254a4b3-3797-4d75-8088-85e25a4ddc9c | Address Redacted | | | | |
| 2254f22d-95f0-4dc0-ba7b-1e60009bf6b2 | Address Redacted | | | | |
| 22550ce4-6208-4549-8af7-8e53e354f975 | Address Redacted | | | | |
| 22552093-c405-4e28-a55f-0ed8e01339bb | Address Redacted | | | | |
| 225537bf-0fb7-4183-ad11-ad2137b2b0f6 | Address Redacted | | | | |
| 2255698d-a390-4e56-9b0d-22259bab2e83 | Address Redacted | | | | |
| 2255971e-a15d-4498-adef-8a04bedc4a9b | Address Redacted | | | | |
| 22559df5-e990-45f3-a2b2-40ab4b4e62ec | Address Redacted | | | | |
| 2255db39-c4fe-48cd-b623-730031266f5d | Address Redacted | | | | |
| 2255dc46-ca3f-41af-b1a9-269442af79d3 | Address Redacted | | | | |
| 2255e2e4-0255-4a8d-af15-0abdea32c1f5 | Address Redacted | | | | |
| 2255f8ee-685c-4cc8-8144-f7ab63e9e470 | Address Redacted | | | | |
| 22561f53-2541-4b50-bc45-668755e505be | Address Redacted | | | | |
| 225623ca-557f-4f26-98e2-89907f5fb7e1 | Address Redacted | | | | |
| 2256427f-b57f-4318-af52-a8e8bb26cb54 | Address Redacted | | | | |
| 22565024-820a-4d4e-8ea6-3d8278744f08 | Address Redacted | | | | |
| 225661ac-2ba1-4151-8bca-8f70d32ba1fe | Address Redacted | | | | |
| 22567720-f0e0-4b68-b3c6-1beb4382b996 | Address Redacted | | | | |
| 2256a6f4-9fd4-4236-b9be-bc54783214a9 | Address Redacted | | | | |
| 22570f24-9b32-4e0c-a7da-81c47b08d2a4 | Address Redacted | | | | |
| 2257177e-4c09-4ba1-acce-ff60619cf457 | Address Redacted | | | | |
| 2257318e-dc3b-4d13-be52-65670ddbce33 | Address Redacted | | | | |
| 2257378f-0a2c-41a3-9896-8006f123b7ec | Address Redacted | | | | |
| 22573800-a844-4071-8a6c-bf32200d2459 | Address Redacted | | | | |
| 2257912e-4f44-43d5-a36c-0063a14f3825 | Address Redacted | | | | |
| 2257a6c1-69f7-4b82-81c5-d37db9cfa11e | Address Redacted | | | | |
| 2257bb1d-7ace-48eb-a911-5396d3650603 | Address Redacted | | | | |
| 2257d533-177c-497c-9f13-08e66823ff3b | Address Redacted | | | | |
| 2257f8f0-3ccf-443d-8361-295553eea49c | Address Redacted | | | | |
| 22582441-9b0e-4b18-b66b-5246de472b1f | Address Redacted | | | | |
| 22583f12-87ca-4e30-8c93-f7ab8f3da60e | Address Redacted | | | | |
| 225849f1-4937-4925-91d1-71720d923c53 | Address Redacted | | | | |
| 22586593-ec69-43e3-8e96-5262ad2de805 | Address Redacted | | | | |
| 22586692-ceee-473b-aef1-8ff8dc203d18 | Address Redacted | | | | |
| 22586d88-553d-49ce-845c-b6e75dae17c0 | Address Redacted | | | | |
| 22587a23-1cdc-41ad-8299-fa7cf3ce9d2b | Address Redacted | | | | |
| 2258bfec-1e0b-4e05-a0ec-398b2ce7051f | Address Redacted | | | | |
| 2258d0a7-6e1c-48dd-80bc-4a76fa37d804 | Address Redacted | | | | |
| 2258e2fd-526e-4c47-98d7-451480c53aab | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2258efb5-0172-4418-a88b-dfaf79f7d7a1 | Address Redacted | | | | |
| 2259208b-4d4e-4483-9c7f-563dbe32a3e4 | Address Redacted | | | | |
| 22593b52-2d76-4566-a292-5e0ecb00c12e | Address Redacted | | | | |
| 225978e5-f7b7-4f9b-a76d-e17b4bdd7a8e | Address Redacted | | | | |
| 22597944-0cc8-474b-a59d-fc7aa56b6961 | Address Redacted | | | | |
| 22599f9a-25af-476d-9d22-8b4d63b0ec29 | Address Redacted | | | | |
| 2259b737-9888-4d3b-b79b-305fd4b5875d | Address Redacted | | | | |
| 2259c780-64cb-4500-91e9-3d646f0b7cb3 | Address Redacted | | | | |
| 2259ed97-9cb9-4bdb-a110-2e3f4bdd41b1 | Address Redacted | | | | |
| 225a135d-6a3a-4182-aa55-7587f19a7643 | Address Redacted | | | | |
| 225a7697-42df-4ff8-9e9d-b8c3ce981648 | Address Redacted | | | | |
| 225a76cc-08a3-43da-9cb4-e8dab7de59ec | Address Redacted | | | | |
| 225aa1ae-c77b-4735-ad4b-78c9d4f17e06 | Address Redacted | | | | |
| 225aacb7-27f9-491b-9f45-b536a6efbe0a | Address Redacted | | | | |
| 225b0214-bd96-4402-8b9d-82b201a709da | Address Redacted | | | | |
| 225b1142-d4b9-4ac8-8a6f-d771f24552f0 | Address Redacted | | | | |
| 225b3f05-5f11-4cdc-a428-6abb5137a3b3 | Address Redacted | | | | |
| 225b6663-6bd7-47f0-9ce0-9b76726ac000 | Address Redacted | | | | |
| 225b6b17-ba14-474f-baa2-494c221324ea | Address Redacted | | | | |
| 225b781d-1037-4d18-a7b0-6a3c5cdccd71 | Address Redacted | | | | |
| 225b802a-439b-4d70-94e5-55ae50bc3b9b | Address Redacted | | | | |
| 225b8eea-8e29-49fd-bb01-4806cbad07eb | Address Redacted | | | | |
| 225b91a7-e843-4914-b974-d99dff225f5c | Address Redacted | | | | |
| 225ba461-9d77-41b3-adb2-1b640abe4356 | Address Redacted | | | | |
| 225ba806-2a29-47d6-9c0c-1be71ec9138e | Address Redacted | | | | |
| 225bb687-cbe6-47c5-9b31-f0551d9e8f6f | Address Redacted | | | | |
| 225bbab1-1be3-48d3-a07f-595ea5457f6c | Address Redacted | | | | |
| 225bbdbf-d8fa-4de4-a38e-22dfb430cc6f | Address Redacted | | | | |
| 225bfed5-4c5c-4ee2-a1cc-6cdcf14141df | Address Redacted | | | | |
| 225c5fba-6130-48ca-88b3-3bd4d84fae5b | Address Redacted | | | | |
| 225c7892-7c9e-489e-aecc-f6716e3867ed | Address Redacted | | | | |
| 225c7eed-8462-41fe-9776-062a2191db67 | Address Redacted | | | | |
| 225c82a5-1198-4696-8762-c47d16005153 | Address Redacted | | | | |
| 225ca9bb-675c-4013-a693-b333f32c02b6 | Address Redacted | | | | |
| 225caf6f-e448-46e2-824a-5186864552a0 | Address Redacted | | | | |
| 225cb14b-5c82-4616-a10f-105e6040367c | Address Redacted | | | | |
| 225cfbdc-cb24-4be5-919b-b5c541b6983e | Address Redacted | | | | |
| 225d0229-4d44-4880-90ed-a18a96a31a2f | Address Redacted | | | | |
| 225d576f-29ea-4179-b196-59034fc68c22 | Address Redacted | | | | |
| 225d6408-ee02-49f5-9e7d-25d89cddbc71 | Address Redacted | | | | |
| 225d6adb-49ec-4038-a34d-84d766bda2d7 | Address Redacted | | | | |
| 225d7441-136c-4cc1-a6bf-a19503fa7fcc | Address Redacted | | | | |
| 225d8f1d-cb79-4142-ba86-5889ce7d928c | Address Redacted | | | | |
| 225d94d1-cbfa-4356-8319-5632a13dc1b4 | Address Redacted | | | | |
| 225dbc67-9691-4a96-9d74-b8ab96ea5d73 | Address Redacted | | | | |
| 225dc1c7-f696-4c05-9b02-e1bb48adfc4c | Address Redacted | | | | |
| 225dc28b-cfbd-4ace-8186-18ce35430a1f | Address Redacted | | | | |
| 225de590-1796-4c53-9719-6c261d1c97d2 | Address Redacted | | | | |
| 225deb00-d94f-4930-bdb6-a92a47a5bcc4 | Address Redacted | | | | |
| 225e0d95-26fd-4ced-ae16-70ecf4360e6c | Address Redacted | | | | |
| 225e3f79-10e8-497d-be31-01fc6da4b482 | Address Redacted | | | | |
| 225e56e4-83f0-442e-b736-9a469f6c3e62 | Address Redacted | | | | |
| 225e6503-6e83-4741-98d6-9b054f226f9f | Address Redacted | | | | |
| 225e72ea-09c9-4c5a-b794-ce90788b8f61 | Address Redacted | | | | |
| 225e7387-6d23-42e8-8ac4-2519b2ab8fbb | Address Redacted | | | | |
| 225e8764-45eb-4e69-982d-5428b6eca08c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 225e923b-56a8-4fa1-b557-a92957443a7C | Address Redacted | | | | |
| 225ee4f0-61d3-4570-ab3c-c2c131dbfc1e | Address Redacted | | | | |
| 225efde8-714d-405a-a593-bf3ede6054ab | Address Redacted | | | | |
| 225f0289-bbde-4b68-aae9-1641135e36b8 | Address Redacted | | | | |
| 225f1d89-7c63-4553-b354-55c05837c1a5 | Address Redacted | | | | |
| 225f2967-1db8-4d66-b838-bcae953d4f28 | Address Redacted | | | | |
| 225f3a1b-fae8-4bf3-bc95-e75c12c1590C | Address Redacted | | | | |
| 225f44df-0605-45f7-9e03-2802bdb8d58b | Address Redacted | | | | |
| 225f4a4f-2a47-4b3e-ae3e-c337835374d4 | Address Redacted | | | | |
| 225f6f20-4bcc-491b-a6f7-8086b74670be | Address Redacted | | | | |
| 225fcc09-3723-492a-99b6-225caaba2ac2 | Address Redacted | | | | |
| 225feeef-7ec2-4258-a661-a95faee72e37 | Address Redacted | | | | |
| 22600265-e174-4354-b860-45582dfaa71a | Address Redacted | | | | |
| 226027d4-b446-47d7-bd05-164c121205b0 | Address Redacted | | | | |
| 226029cd-9553-469f-844d-581c7694d0ea | Address Redacted | | | | |
| 22602fdd-c3a9-4aa7-86f8-efc35f724925 | Address Redacted | | | | |
| 22604606-9dd9-4179-8986-89eaad68832C | Address Redacted | | | | |
| 226066fe-7087-46aa-a268-fdb53278d6f1 | Address Redacted | | | | |
| 22608c54-c3a4-4c8a-8628-652db7e460d8 | Address Redacted | | | | |
| 22608df9-82a0-489b-be1f-7482aa8f624e | Address Redacted | | | | |
| 22609d85-0a9c-47d9-9063-d67fbaf663fc | Address Redacted | | | | |
| 2260b047-4bf2-4efb-8365-baa0b7990d9C | Address Redacted | | | | |
| 2260ca85-9c4c-4159-b839-cda52985a3df | Address Redacted | | | | |
| 2260d625-b11d-4df4-8fcc-0dcee1eb6213 | Address Redacted | | | | |
| 2260fcf3-a995-44aa-85d5-f986492ae59c | Address Redacted | | | | |
| 226108c6-b621-401f-82db-da2f63e45ff2 | Address Redacted | | | | |
| 226128b8-da7b-4da3-b952-8ba4d9825000 | Address Redacted | | | | |
| 22614a2f-f54b-473c-908d-afb1b086d60! | Address Redacted | | | | |
| 2261a0c6-7fe0-48f6-9c27-1e2dbab1961C | Address Redacted | | | | |
| 2261c975-ac39-4fb4-b866-7026be5d881e | Address Redacted | | | | |
| 2261ef67-6ad6-456d-b6e3-e75f30161405 | Address Redacted | | | | |
| 2261f2b6-a272-46cd-94f5-64f541ae980c | Address Redacted | | | | |
| 226205f0-7f18-40b6-bb9c-f1f8a58593cd | Address Redacted | | | | |
| 22621008-5a7e-4a1a-82e6-dca20b357c3e | Address Redacted | | | | |
| 22626e58-af26-46f2-9524-3043670a74d7 | Address Redacted | | | | |
| 22629a0c-73fe-4b30-be63-e2941fa79e53 | Address Redacted | | | | |
| 2262a6b2-fcc7-4da6-b5ae-5c47a3b07619 | Address Redacted | | | | |
| 2262b405-ccc2-49c7-98ab-39cfe30fc49d | Address Redacted | | | | |
| 2262b9ef-51ab-4f7d-8d03-593ba7eaef6b | Address Redacted | | | | |
| 2262bda2-43fc-435f-a29c-1506c4caf353 | Address Redacted | | | | |
| 2262dd23-21ef-4baf-9f5a-e222c5ae15a2 | Address Redacted | | | | |
| 2262f0c4-da0f-490a-a63c-fa936ddbb191 | Address Redacted | | | | |
| 22630946-40ef-4a0c-b1e2-d1dcea456ec1 | Address Redacted | | | | |
| 22631142-b033-4e97-91cd-a881ada62b2a | Address Redacted | | | | |
| 226331b9-eef0-47f5-88b4-b238e17794ee | Address Redacted | | | | |
| 22634970-acf8-45d7-b14f-877e32e9147c | Address Redacted | | | | |
| 22636070-dfba-41b5-aa8b-ae68c66a4bc5 | Address Redacted | | | | |
| 22637d9d-acb7-437e-89f2-a2a9dfae223d | Address Redacted | | | | |
| 22643ff7-dd0f-4042-b04a-dcc050da2bc7 | Address Redacted | | | | |
| 22647014-5118-41d2-9cea-62517e338a32 | Address Redacted | | | | |
| 22647651-eba1-4a3c-b4be-a15e57f45cea | Address Redacted | | | | |
| 2264a71f-796a-4d11-a2d2-2cd8fe5e7e54 | Address Redacted | | | | |
| 2264bf17-3aa3-4f01-80fe-c4179bfe4984 | Address Redacted | | | | |
| 2264cd42-b424-4ca2-8c78-beee52059e21 | Address Redacted | | | | |
| 2264ce9d-fec7-4e50-8489-a9dacdc87b80 | Address Redacted | | | | |
| 2264f0b2-b85e-479c-95e2-251ca1531e97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22651311-35fd-45f5-98e8-7bec17c69e5a | Address Redacted | | | | |
| 226566bc-6307-44cf-bab3-7f8bda0e400e | Address Redacted | | | | |
| 2265a6de-9051-4830-8401-e6c8db815e7b | Address Redacted | | | | |
| 2265aa87-651a-4bfe-b9f8-1d8704282624 | Address Redacted | | | | |
| 2265b3ea-2d1e-4a3f-9734-1d75d6b071bd | Address Redacted | | | | |
| 2265c18f-882e-4d96-9c68-399230520387 | Address Redacted | | | | |
| 2265efe3-f839-4ab1-8106-8a6d50015255 | Address Redacted | | | | |
| 22660463-0335-477c-87aa-ce94fcbab01c | Address Redacted | | | | |
| 22663391-437c-4968-b731-c42d0af57789 | Address Redacted | | | | |
| 22663b12-3522-47ac-af48-f1d28e81b692 | Address Redacted | | | | |
| 2266428a-46a1-45a2-8847-70ab14f50763 | Address Redacted | | | | |
| 2266561f-f45b-4489-b159-87d3efc4486c | Address Redacted | | | | |
| 22666540-5a89-439a-a36a-6b68fa03c9d1 | Address Redacted | | | | |
| 226689e5-afc7-47ec-aa6c-466a0beabbce | Address Redacted | | | | |
| 2266a2fb-ad98-46df-bad1-138f6150dc64 | Address Redacted | | | | |
| 2266bef9-cc76-4bcc-85da-18e3590e2b9b | Address Redacted | | | | |
| 2266fe72-8f33-46fd-96ee-6d403076db3d | Address Redacted | | | | |
| 22671350-9702-4860-8e25-bcfd07bc224e | Address Redacted | | | | |
| 226725e0-5007-4d6c-9e7c-22baff895e88 | Address Redacted | | | | |
| 22677395-3005-42b4-ab8d-2730f3de489b | Address Redacted | | | | |
| 226776cc-3207-48fd-94c8-3c7422318897 | Address Redacted | | | | |
| 22679994-dca0-43e6-9d47-9e803e4e0a63 | Address Redacted | | | | |
| 2267aa31-ba19-4c1d-8a37-cddbcb01686f | Address Redacted | | | | |
| 2267b24d-6c76-4df6-9ffa-ff918441124b | Address Redacted | | | | |
| 2267d569-887b-4a8e-a7b9-61391d1c6f2a | Address Redacted | | | | |
| 2267ddea-9c20-4803-aed4-ad1b587e6ce1 | Address Redacted | | | | |
| 2267f1a3-c9f0-4d7d-a97a-52f779f24db8 | Address Redacted | | | | |
| 226810a1-f9a5-4e7a-8f52-7ca1c19a7487 | Address Redacted | | | | |
| 226822a7-5aff-4aa7-a668-eb6a6bf86a5e | Address Redacted | | | | |
| 226829ac-1432-4397-a88d-750974fdcd05 | Address Redacted | | | | |
| 22682fa3-51e1-4492-af1f-0644fd32dafe | Address Redacted | | | | |
| 22683fef-b62b-4f48-9774-b34c0eb82544 | Address Redacted | | | | |
| 226858a9-d3fe-4c8d-b766-57448721271b | Address Redacted | | | | |
| 22687721-c719-40c9-a81d-e5bddfa0ee0c | Address Redacted | | | | |
| 2268a6f4-00f0-43d5-b90f-02d8b15009c8 | Address Redacted | | | | |
| 2268b8e2-9db6-4e03-bca3-9e5ae0fde28e | Address Redacted | | | | |
| 2268c494-bdcb-466e-88cf-a9954b897d02 | Address Redacted | | | | |
| 2268ca8c-f259-4e8b-8ffe-278c4ce591c0 | Address Redacted | | | | |
| 2268e6d0-ed18-40b6-aaa5-e1a609fc17fa | Address Redacted | | | | |
| 2268f8ac-e596-4ba0-b459-931f6dfcec52 | Address Redacted | | | | |
| 2268fffc-3302-45ff-8a86-4322bc0f8d38 | Address Redacted | | | | |
| 22691ead-e367-4953-a780-1c3707d33587 | Address Redacted | | | | |
| 22692882-2648-42a9-a48f-4e5bb07b6c26 | Address Redacted | | | | |
| 2269318b-ef20-44a5-bbe6-5eaf632f40c0 | Address Redacted | | | | |
| 22693558-55d1-4b59-845a-d10ef61bd38e | Address Redacted | | | | |
| 22695c07-c29d-4cc7-b402-38bc1e1712db | Address Redacted | | | | |
| 2269c1d3-5082-4abd-98cb-ff8702d4044d | Address Redacted | | | | |
| 2269ce54-0ad9-412e-b315-22f1f7904a72 | Address Redacted | | | | |
| 226a160d-779b-401f-b6a2-8173b78d4983 | Address Redacted | | | | |
| 226a4de6-c823-4a37-ba66-21efc6d75e23 | Address Redacted | | | | |
| 226a5d64-0d21-4fc2-a0d7-fb46ccab45bc | Address Redacted | | | | |
| 226a72f6-4ecb-490b-ac8a-13f65d08ccf9 | Address Redacted | | | | |
| 226a755a-6d88-47d5-8644-688416d56ece | Address Redacted | | | | |
| 226a8a52-d545-42b7-ad22-54ded02e6f21 | Address Redacted | | | | |
| 226a8aa7-9282-4d4c-9355-11972a75a380 | Address Redacted | | | | |
| 226ab11d-80a9-41c3-8532-20a721a33c06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 226ad305-7559-4744-bc68-93bc965b68ef | Address Redacted | | | | |
| 226ad62b-ff37-435a-9c07-a6a478e43727 | Address Redacted | | | | |
| 226ae6d7-55a1-4264-8295-445886e5706e | Address Redacted | | | | |
| 226aff5c-5d3d-474d-91d8-164c70035f67 | Address Redacted | | | | |
| 226b2405-8c8a-49a6-9b3f-20758c313cd7 | Address Redacted | | | | |
| 226b483e-93f4-4bf1-8096-2ac895d581f0 | Address Redacted | | | | |
| 226b864c-6d95-4957-ab21-054b48a03f54 | Address Redacted | | | | |
| 226b8ab6-9d96-4282-b213-745b4e86aa7d | Address Redacted | | | | |
| 226ba087-7bad-4bf6-9f98-e204092f48ae | Address Redacted | | | | |
| 226baa48-6be4-4a60-81d2-8a48e9402128 | Address Redacted | | | | |
| 226bc619-fb45-4cba-9f61-76ff18ed254b | Address Redacted | | | | |
| 226bccc0-748b-454a-a39b-167e7a59b469 | Address Redacted | | | | |
| 226beadb-050d-4a7d-8ba1-7cc6c0e3fb2d | Address Redacted | | | | |
| 226c05a1-de55-424e-abdc-d5b5c143a7c6 | Address Redacted | | | | |
| 226c1a0c-842c-41ba-b521-7dd66562de8c | Address Redacted | | | | |
| 226c3053-5bb9-4e04-bf6a-33aa8a909a2a | Address Redacted | | | | |
| 226c37f7-39ff-4971-8ac2-731b892a41b9 | Address Redacted | | | | |
| 226c6eb0-a430-4d14-b419-bedd056dda47 | Address Redacted | | | | |
| 226c7e51-42e9-447d-a64f-7b502746a382 | Address Redacted | | | | |
| 226d34b6-287e-4409-995d-5a21b5d4ee5d | Address Redacted | | | | |
| 226d4ab6-c7df-4fc6-a94b-9ba62a3ac078 | Address Redacted | | | | |
| 226d5c99-a9b9-4c46-a66d-c8d0e03456bd | Address Redacted | | | | |
| 226d8ab0-6403-4b6b-a816-6c73f378ac9c | Address Redacted | | | | |
| 226d963e-98c7-452f-b397-5b7fa8e172f9 | Address Redacted | | | | |
| 226d99e5-198c-478f-8887-5ddbf0d27bcb | Address Redacted | | | | |
| 226dba8b-63e4-41d6-95c9-abe0416073e3 | Address Redacted | | | | |
| 226dd3eb-488a-4cb3-81b0-92ae7fd5410f | Address Redacted | | | | |
| 226e0b02-3f42-4906-9114-e1dfeb823eb6 | Address Redacted | | | | |
| 226e2836-cbe1-4e5e-bb7d-fd5623094ccf | Address Redacted | | | | |
| 226e406a-df16-45df-9ede-def60fab2e2e | Address Redacted | | | | |
| 226e4426-60dc-4c28-a7d1-0424a201555c | Address Redacted | | | | |
| 226e454f-7c54-46f1-9822-02800f807a34 | Address Redacted | | | | |
| 226e70c4-6496-481f-bb8c-a1b5055b5eaf | Address Redacted | | | | |
| 226e8c24-067c-4e23-b43a-0e5106e2e8dc | Address Redacted | | | | |
| 226edc63-4bee-44b9-ae54-31cbb6c62da6 | Address Redacted | | | | |
| 226ef34a-5d90-46e9-bb0e-d95163c844ad | Address Redacted | | | | |
| 226f1498-c0ab-4f04-9e37-0e02c4cf1b4b | Address Redacted | | | | |
| 226f4c6e-2b76-45e4-83bb-d68fde8bc08f | Address Redacted | | | | |
| 226f5243-4b21-49d5-81f1-819b9b2cffac | Address Redacted | | | | |
| 226f7838-1350-4e01-8324-26b7cef025be | Address Redacted | | | | |
| 226f8a84-3537-4ab9-a175-475ef2317770 | Address Redacted | | | | |
| 226f9d8b-cfac-4628-b0ee-07037ae6c241 | Address Redacted | | | | |
| 226fb946-6178-43c6-a588-e98e12d2fefc | Address Redacted | | | | |
| 227007a0-a38e-4025-8194-2d1a56342332 | Address Redacted | | | | |
| 22700be8-8907-40e3-a76c-7dc0dae57451 | Address Redacted | | | | |
| 227074f0-ecb2-4bef-81e4-2a6bca39d62f | Address Redacted | | | | |
| 22709757-fb2f-4294-ab78-5b45f881ab58 | Address Redacted | | | | |
| 227099f7-70a8-47c0-aa7c-873615ee8207 | Address Redacted | | | | |
| 22709f05-31ba-452b-9337-eb61d8cb7e5b | Address Redacted | | | | |
| 2270e19f-6aab-4368-b7ff-0d33fa99d742 | Address Redacted | | | | |
| 227138ed-11ea-4450-abf1-59848400cac5 | Address Redacted | | | | |
| 22716878-7183-4da1-b7ac-763ad2ee4c3c | Address Redacted | | | | |
| 227185cf-434a-4042-a66c-77fc35abdec5 | Address Redacted | | | | |
| 227186c5-bab1-4176-ad47-989678883694 | Address Redacted | | | | |
| 2271c612-e82f-419e-8456-c646a79cb66a | Address Redacted | | | | |
| 2271c854-6e71-440b-a855-4aa8e7d3e3bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2271cf9c-b1c7-4b3d-bb25-4cbfba9fb847 | Address Redacted | | | | |
| 2271fcff-24ad-4ff3-96a6-a7dcce218638 | Address Redacted | | | | |
| 22721556-d9aa-49e5-9a6b-207a47eac377 | Address Redacted | | | | |
| 227218f1-b4db-41d7-a008-4ea942d602c4 | Address Redacted | | | | |
| 22721e54-a13f-4124-b674-f85f8db44381 | Address Redacted | | | | |
| 22724249-f42b-4e86-9d03-64ba2a1b7bf1 | Address Redacted | | | | |
| 22727f23-2b6c-4de8-a0c5-9d237569a639 | Address Redacted | | | | |
| 227292ad-baaf-48f3-b4dc-8f05e2b49988 | Address Redacted | | | | |
| 2272ad21-a305-4a25-925d-0b29e24f752f | Address Redacted | | | | |
| 2272b0a4-05fc-47cd-8dc1-6aaba43f9512 | Address Redacted | | | | |
| 2272bfe4-9611-4ccf-b0e2-77ce2654de1b | Address Redacted | | | | |
| 2272da85-55af-4055-beb7-ba55aaaeec2c | Address Redacted | | | | |
| 2272de3d-5c32-4cb6-babc-c69ee9036f3f | Address Redacted | | | | |
| 227311a2-811a-4d01-8587-3a32e1088c3c | Address Redacted | | | | |
| 22732a3c-5481-4cad-ab26-4220629e9c76 | Address Redacted | | | | |
| 2273309e-69ae-4fb1-a152-3bc73ea8161c | Address Redacted | | | | |
| 22733bdb-0a28-419c-9959-0caeca28f58b | Address Redacted | | | | |
| 22738181-89c8-43f7-817f-c8dfa542a961 | Address Redacted | | | | |
| 22739bfa-3497-48c4-91f8-2b9fe29d82ac | Address Redacted | | | | |
| 2273aa26-f5fb-4932-8222-92808cb0031a | Address Redacted | | | | |
| 2273c47f-9ad5-48ac-9d0d-451e3049da97 | Address Redacted | | | | |
| 2273dfdb-1572-42f9-947d-b89b67b640b9 | Address Redacted | | | | |
| 2273e27f-0146-488f-bab1-8063d7d83b90 | Address Redacted | | | | |
| 2273e85e-4e7e-467a-b9fc-a6e5f9763ddc | Address Redacted | | | | |
| 2273eea6-f8a2-43a4-8acb-3125e5230627 | Address Redacted | | | | |
| 22742026-5e5c-4a67-af89-8babbf0f4f53 | Address Redacted | | | | |
| 227453b6-6c41-4b82-9dc5-6e9a2f594542 | Address Redacted | | | | |
| 2274e0e2-28b4-4b9e-a8dc-e9b7d22a2b18 | Address Redacted | | | | |
| 2275240f-f46a-4ff0-aebb-43e93c342e32 | Address Redacted | | | | |
| 22757fa9-b9bb-48b2-b77c-59b11521e758 | Address Redacted | | | | |
| 22758609-b9b1-4c9a-b782-b4842de05f8a | Address Redacted | | | | |
| 22759058-da80-4ae3-927f-01eebba58f02 | Address Redacted | | | | |
| 22759ba-1b94-420e-b8cc-2e37f27925b1 | Address Redacted | | | | |
| 22759cd2-26a9-444e-b927-078a13661901 | Address Redacted | | | | |
| 2275e57c-d995-4b11-9ba5-6faeae7c475b | Address Redacted | | | | |
| 2275e66a-a85e-4cc8-b1a9-850ea64036fc | Address Redacted | | | | |
| 227621a4-38ac-4da4-a5eb-7c20cfb5dcd5 | Address Redacted | | | | |
| 2276414b-b370-4e16-96d5-ae273c21d5b6 | Address Redacted | | | | |
| 2276b595-0a84-4cf6-b1f9-4dc4e02e58b4 | Address Redacted | | | | |
| 2276eb63-d481-4f58-be7b-cd7bc2965297 | Address Redacted | | | | |
| 2276f2e3-d6ab-47d1-a633-5286afb3d898 | Address Redacted | | | | |
| 22775806-fbe7-4206-9e22-e65f9db6a5d2 | Address Redacted | | | | |
| 2275ab7-2ca1-4456-9da4-002f71a7e2e5 | Address Redacted | | | | |
| 227763ce-29a2-4c9b-98fc-f7e6a279cd2d | Address Redacted | | | | |
| 2277bd54-5168-4a7f-8120-7cd593afa746 | Address Redacted | | | | |
| 2277e15a-ff77-4de9-82dc-baf5521c987f | Address Redacted | | | | |
| 2277e508-3509-4624-ba12-8fbcd7909b40 | Address Redacted | | | | |
| 2277e97b-d8d0-4235-9609-bca2e6421cef | Address Redacted | | | | |
| 2277ef3c-2301-4071-8b4d-a846de50e62a | Address Redacted | | | | |
| 2277f70d-173b-45f5-87de-73cb17ba902b | Address Redacted | | | | |
| 2278093d-f36c-4c4d-a211-452fa004f525 | Address Redacted | | | | |
| 2278016-1efe-42ce-aa85-d702d14b9340 | Address Redacted | | | | |
| 2278da4-ed93-4966-9b14-fa4176fc4444 | Address Redacted | Page 1373 of 10184 | | | |
| 227838f4-21db-4f63-94bf-f7aa3f6c3bf3 | Address Redacted | | | | |
| 2278558d-4368-4a05-867f-fc81314338c7 | Address Redacted | | | | |
| 2278886a-e41b-485b-9d0b-df3b9cb71f48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22788a1c-ac43-4ef6-a907-b9f704ecab9b | Address Redacted | | | | |
| 2278a72a-4436-4cab-922a-0e6354ad5f9a | Address Redacted | | | | |
| 2278edfe-2cc0-4fc0-b526-9ca76edcbc7e | Address Redacted | | | | |
| 2279070c-5097-49f7-86ef-1f18422e6ebd | Address Redacted | | | | |
| 22790eb4-462a-4244-b509-1e20b6610585 | Address Redacted | | | | |
| 227910d7-baff-454b-a320-e2f8d7392276 | Address Redacted | | | | |
| 22792bea-3830-4a0a-8a7a-baa1a8f6f23t | Address Redacted | | | | |
| 22793953-c7db-4a9d-8b74-328007c64c3d | Address Redacted | | | | |
| 22795120-c38f-4e15-a5f6-bfb666d4f49l | Address Redacted | | | | |
| 227958a6-1c8e-42e6-acd6-1afc0bdf0f6l | Address Redacted | | | | |
| 22796088-e0f7-42f6-bd98-4b0c06433964 | Address Redacted | | | | |
| 2279416-f547-4d2d-adb5-89a6898e2eae | Address Redacted | | | | |
| 2279a5da-dd4b-4559-a4a3-a4dd91d4e611 | Address Redacted | | | | |
| 2279ac7a-83c8-4f35-b027-9660ac149e3t | Address Redacted | | | | |
| 2279b044-79e0-475a-ae0e-3640798f9256 | Address Redacted | | | | |
| 227a0058-2ab9-441e-8859-ab3acceacc0a | Address Redacted | | | | |
| 227a0ec8-fcfd-433c-97cc-7b4c13aa772e | Address Redacted | | | | |
| 227a0fa4-64a0-4d63-806c-167366cb60b2 | Address Redacted | | | | |
| 227a35ce-9a4e-4b5a-90ae-c69f04323a9c | Address Redacted | | | | |
| 227a3787-fc5d-40a2-ad97-72fceca929ac | Address Redacted | | | | |
| 227a3c81-fe1c-4e88-94a8-9ea37c13f7ab | Address Redacted | | | | |
| 227a8afa-e6f6-4d8a-8c1b-330cb0815ee8 | Address Redacted | | | | |
| 227a8bbf-42d3-433a-948f-154346f2b30e | Address Redacted | | | | |
| 227aa365-cca7-4038-94c7-7f6646203ad0 | Address Redacted | | | | |
| 227ab454-e86c-4e61-b155-f969c7375135 | Address Redacted | | | | |
| 227b1255-9fc3-478c-b233-b47ab54ba503 | Address Redacted | | | | |
| 227b1298-60c7-47b3-a0ae-9e5f0664f562 | Address Redacted | | | | |
| 227b2146-55d2-46cf-99ab-b5f06dd6e9ef | Address Redacted | | | | |
| 227b728a-8ce7-41d7-88d2-e9a63f544877 | Address Redacted | | | | |
| 227bbc7c-d4eb-426a-aab5-f1bf35c5ee39 | Address Redacted | | | | |
| 227bd99f-4e85-4c78-b118-79e62bf5cf2b | Address Redacted | | | | |
| 227be440-29d1-4fb5-bcfe-9d7d96d8e4c6 | Address Redacted | | | | |
| 227c0e01-1d49-4e03-b796-0db28c4be2cd | Address Redacted | | | | |
| 227c3fb0-2cdc-4065-9729-34a0ce497c19 | Address Redacted | | | | |
| 227c4233-364b-41ee-82ad-eb41f6d210e9 | Address Redacted | | | | |
| 227c6ab0-9deb-4229-99b8-10bf60bd0ba8 | Address Redacted | | | | |
| 227c74c2-685d-4ce3-9617-adae7bcb907a | Address Redacted | | | | |
| 227c7922-91be-4572-9c79-335151f30d17 | Address Redacted | | | | |
| 227c8a37-dc8a-45f8-89a9-b680e0ec409b | Address Redacted | | | | |
| 227c9961-0637-4421-8e07-c2810c93abce | Address Redacted | | | | |
| 227ca87e-7381-45ec-b818-b6b3fc256cde | Address Redacted | | | | |
| 227d45bf-c030-48a7-a4ed-ee329fa8f4ec | Address Redacted | | | | |
| 227d5bf9-8ca4-42ce-a39e-f8b5303a01f7 | Address Redacted | | | | |
| 227d6ff2-4379-4166-b028-4c7dedb7fd81 | Address Redacted | | | | |
| 227d712b-570a-455b-9d35-6b9a6d3f8d8b | Address Redacted | | | | |
| 227d9172-5c01-4842-969c-a504f250f11c | Address Redacted | | | | |
| 227d9c5c-8d4b-400f-81aa-a5ac273d0a05 | Address Redacted | | | | |
| 227d9d24-e665-4fd7-8825-82208f02723e | Address Redacted | | | | |
| 227db6b5-cde0-4f35-b52a-f8b5c47d2457 | Address Redacted | | | | |
| 227dcff1-1323-4aa1-8227-5a6476b23ff6 | Address Redacted | | | | |
| 227dd4e1-e92d-4514-9cc5-64cf165568e2 | Address Redacted | | | | |
| 227dd85c-f0e0-4081-bd7c-c7b86d79aa99 | Address Redacted | | | | |
| 227de10a-d970-4a17-82ff-72adf65a33c1 | Address Redacted | | | | |
| 227dea12-2252-4a22-b508-f0d016168209 | Address Redacted | | | | |
| 227e0291-c545-4152-a94c-f58299b4b0cd | Address Redacted | | | | |
| 227e0f18-edf2-4470-832a-5d8e159c5555 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 227e5267-c7a5-427e-9527-b5af1367f7a5 | Address Redacted | | | | |
| 227e530d-5a52-4688-bde3-cf85acee3c35 | Address Redacted | | | | |
| 227e5cab-a811-472a-8f2a-020ea6a689bc | Address Redacted | | | | |
| 227e7480-a1a3-4357-9dcc-f48d07ea5eca | Address Redacted | | | | |
| 227e8480-96b1-4495-8a86-44a2c548b8f1 | Address Redacted | | | | |
| 227e8d59-aaf8-471c-b480-26efb5d4eadf | Address Redacted | | | | |
| 227e9055-4d16-4148-b162-c1ee3489efe3 | Address Redacted | | | | |
| 227e9786-4e09-40ec-805b-479f6de0cd45 | Address Redacted | | | | |
| 227eb75a-ba9a-4383-91af-df01b6505f63 | Address Redacted | | | | |
| 227eb7b9-a683-4077-8ab0-50d99a5c7eb4 | Address Redacted | | | | |
| 227ebed1-46ad-4d12-acec-4435af36d99e | Address Redacted | | | | |
| 227eea50-45b3-4f89-9f34-534007559877 | Address Redacted | | | | |
| 227f2bef-1a2e-4b66-8de5-2dfec63acb46 | Address Redacted | | | | |
| 227f424e-13bd-4253-9cb0-c62a0dc7de05 | Address Redacted | | | | |
| 227f5a9f-8a95-476b-ad41-042ac87e98ca | Address Redacted | | | | |
| 227f8011-cca9-453e-9edf-09a1dd2853db | Address Redacted | | | | |
| 227f82a1-301b-4a65-8bdc-6fa248d7a43d | Address Redacted | | | | |
| 227f82ce-9444-4479-914d-582d46d06366 | Address Redacted | | | | |
| 227fad7f-4154-494f-993e-854da7bbec8a | Address Redacted | | | | |
| 227faf5d-df5b-4919-81cb-92426c0d7632 | Address Redacted | | | | |
| 227fcb61-b2ea-423c-b5c2-46218843670b | Address Redacted | | | | |
| 228019dc-60db-41c2-b618-d0ba4abf5e4b | Address Redacted | | | | |
| 228021ab-e0dd-485d-8cdb-a80a0f8e0112 | Address Redacted | | | | |
| 22803d22-1528-4a3b-b8d7-c3f9176ab473 | Address Redacted | | | | |
| 22804091-191d-40a2-b446-524df8f8a1aa | Address Redacted | | | | |
| 22804a7e-7ea8-4c71-814f-11e2b9d97648 | Address Redacted | | | | |
| 22804ba6-d0de-4c4b-83ba-63e16b63d899 | Address Redacted | | | | |
| 228055b8-7151-4fea-8f16-fb42ea63098c | Address Redacted | | | | |
| 22806c80-3208-437f-9899-93c229a0c409 | Address Redacted | | | | |
| 22806cc9-ddda-4ef4-b6e5-dcc0db2718f3 | Address Redacted | | | | |
| 2280be28-88c7-417e-a605-dc207cfdf010 | Address Redacted | | | | |
| 2280ceb3-bf54-41b4-bc59-3d968a7de0de | Address Redacted | | | | |
| 228119fa-9075-4251-81bd-fa30306a316c | Address Redacted | | | | |
| 22812f31-00d4-47e1-b6cb-5f6a2973882e | Address Redacted | | | | |
| 22814593-841d-40d2-bf2b-72ceb00958a3 | Address Redacted | | | | |
| 22815410-a9dc-40e4-9408-c1241a39e623 | Address Redacted | | | | |
| 22815709-e0f7-4e54-98b0-fa85bcefa323 | Address Redacted | | | | |
| 2281731d-3e6d-4322-9884-50106e76ea77 | Address Redacted | | | | |
| 22818d62-7315-42bf-affe-41eb050aaf47 | Address Redacted | | | | |
| 2281ad1a-701e-4626-a3ec-072f6720f979 | Address Redacted | | | | |
| 2281c1fb-09d2-47e7-ab99-f6ffe451976c | Address Redacted | | | | |
| 2281c843-4012-4faa-9183-5b8b26aba2e5 | Address Redacted | | | | |
| 2281ca2d-cd73-4045-8db1-c2127f4473b0 | Address Redacted | | | | |
| 22824d8b-54f9-4702-9559-3c32482acf62 | Address Redacted | | | | |
| 22824e7f-413d-488c-b6f7-0db488692c72 | Address Redacted | | | | |
| 228256f4-96df-40eb-8697-ea1104ad7351 | Address Redacted | | | | |
| 22826ff9-910c-496a-9cee-35ade2810984 | Address Redacted | | | | |
| 22827743-f257-4025-9057-dfc043d28948 | Address Redacted | | | | |
| 22829634-7978-4b6d-b956-1facf01e2979 | Address Redacted | | | | |
| 2282c0fb-aa51-498d-ac75-2d7dc3d8721d | Address Redacted | | | | |
| 2282c8ab-2161-4ea5-80e3-18ce57690969 | Address Redacted | | | | |
| 2282c929-dddc-4efe-9d7b-46f3e22597bb | Address Redacted | | | | |
| 2282d50c-129d-4943-80d2-9e40eabe2fe6 | Address Redacted | | | | |
| 2282d8a8-8854-4f89-b1ad-b9cc26a6e981 | Address Redacted | | | | |
| 2282edca-c97f-438c-b729-098170026309 | Address Redacted | | | | |
| 2282fbdc-4af6-4597-9280-cc3639eba448 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2283047a-cee8-4ac3-be86-c2873c552726 | Address Redacted | | | | |
| 22831a35-17ed-4460-a0ba-4ab95720b6df | Address Redacted | | | | |
| 22832ed9-85dc-4e8c-978d-1612c7a2cb69 | Address Redacted | | | | |
| 22833412-cada-45b3-80b9-349421ac98d5 | Address Redacted | | | | |
| 2283594b-1f8d-4155-a94c-f09371ad88cf | Address Redacted | | | | |
| 22836ce5-434c-4e71-9959-96f0a91cfab3 | Address Redacted | | | | |
| 22837f00-c969-4a5a-80b8-65c99d679698 | Address Redacted | | | | |
| 2283c027-168c-42a5-9378-b4ca6c74bc5e | Address Redacted | | | | |
| 2283dcd6-70c6-43b8-a669-40f2d034a423 | Address Redacted | | | | |
| 2283eb67-aa9b-423f-a1a1-0af9ea341b32 | Address Redacted | | | | |
| 2283f175-1739-4897-aa36-765cfa2f089c | Address Redacted | | | | |
| 22840b1e-9500-4448-bd8b-6a5ce4c44d5c | Address Redacted | | | | |
| 22841229-964b-4e29-96c0-2b6a16bc07c4 | Address Redacted | | | | |
| 22842a67-0936-4fb4-b68d-86f40264d79c | Address Redacted | | | | |
| 228463e8-0a65-43df-8372-0636e0fe81c1 | Address Redacted | | | | |
| 22848dae-3efd-4498-967f-a130d1000108 | Address Redacted | | | | |
| 2284a57c-b838-4314-a303-9b3628070261 | Address Redacted | | | | |
| 2284c5d1-f280-4c91-9fdc-f84eda4bd6cf | Address Redacted | | | | |
| 2284c7b2-992c-4752-add6-fe51d46d734f | Address Redacted | | | | |
| 2284de22-1d6e-44db-a605-b4b9013d511d | Address Redacted | | | | |
| 2284fae6-54b5-4e84-a406-2eaac39574cf | Address Redacted | | | | |
| 22852a47-77c9-44dc-ad4b-4feff08a7de6 | Address Redacted | | | | |
| 22854e6d-bd29-4a71-81fc-8734dec70b3a | Address Redacted | | | | |
| 22858445-d481-43a3-8cec-066447cbb457 | Address Redacted | | | | |
| 22858508-b2f9-4a24-ac1d-014820ce8312 | Address Redacted | | | | |
| 22859532-b887-46ba-b812-be85ac8c97ac | Address Redacted | | | | |
| 2285be0a-8e1e-41b8-9e7e-56d3d19df462 | Address Redacted | | | | |
| 2285ce7a-e1de-4b61-9651-4744761f2814 | Address Redacted | | | | |
| 2285dd20-8dc6-4cba-9b61-2b8509eedfe2 | Address Redacted | | | | |
| 22861559-42f9-4369-b63a-069e1ccfa473 | Address Redacted | | | | |
| 22865e45-ffc2-4f15-a956-08592a61425c | Address Redacted | | | | |
| 228662ab-075a-443d-905e-950d4fda8905 | Address Redacted | | | | |
| 228671d1-8f54-438b-964e-ae5aaa295b7c | Address Redacted | | | | |
| 2286beab-b2da-4749-b0a6-51ce0b30f451 | Address Redacted | | | | |
| 2286eaed-b847-45aa-9695-c76aca02217c | Address Redacted | | | | |
| 2286f590-126b-4b43-bfba-9d705c659fcc | Address Redacted | | | | |
| 2287042a-05ca-4b3d-8498-485e2fcb3809 | Address Redacted | | | | |
| 22873e40-3980-4366-8a5d-dd94b5fa0d7a | Address Redacted | | | | |
| 22874cf1-8835-4dd0-a3d8-6664584da6dd | Address Redacted | | | | |
| 2287609a-30ad-4c3c-a312-f5165665807c | Address Redacted | | | | |
| 228799fa-039e-4ad1-a9b9-5b80f5c303a8 | Address Redacted | | | | |
| 2287b0c5-d592-4921-83a2-6bb59c81e06c | Address Redacted | | | | |
| 2287bc67-0372-415f-b4be-6563a2ba38f2 | Address Redacted | | | | |
| 2287c3a9-0f54-4442-b112-695bfcf51aae | Address Redacted | | | | |
| 2287c9cf-ee02-484d-8056-c063f9fa9802 | Address Redacted | | | | |
| 2287d5a8-87c1-4175-9833-9f65b9b233ba | Address Redacted | | | | |
| 2287dc88-34fa-4d63-b280-711769e3b0b9 | Address Redacted | | | | |
| 2288135f-4412-4661-b1ba-eeb82837e061 | Address Redacted | | | | |
| 2288210c-605f-4dcf-b5c4-15c8901cdaf9 | Address Redacted | | | | |
| 228830bc-7c07-4f3b-bf78-004f49bef02a | Address Redacted | | | | |
| 228830fd-6b90-4cd0-890e-7ba1382350f3 | Address Redacted | | | | |
| 22883aac-b21e-4083-a466-d33f13e2388b | Address Redacted | | | | |
| 228848aa-0f39-4493-aaa7-033ad1c67935 | Address Redacted | | | | |
| 22884a3b-5f7c-4311-b1f6-12e15d9386f4 | Address Redacted | | | | |
| 228882b7-41b3-403f-b5cb-d359c4523566 | Address Redacted | | | | |
| 2288860f-d4cc-41ff-99e9-23e71cb9dc6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2288b619-4f6e-4430-8b79-08fc264be8c3 | Address Redacted | | | | |
| 2288c371-6871-45a1-b3f1-69590be4244e | Address Redacted | | | | |
| 2288d847-e8cc-4896-9c35-b81a019b847b | Address Redacted | | | | |
| 22894476-8af9-4e1a-831d-210fcbc99d5c | Address Redacted | | | | |
| 2289d9fe-69e9-4465-98d9-c67bfde1d34f | Address Redacted | | | | |
| 2289e0fa-938a-492b-8761-ecd188568e2e | Address Redacted | | | | |
| 2289f152-0d79-48f8-9e86-bda42cbc15b4 | Address Redacted | | | | |
| 228a016b-c1c8-45fe-90db-cad59a60a254 | Address Redacted | | | | |
| 228a04e6-3219-487b-967e-c3b331abf631 | Address Redacted | | | | |
| 228a1dde-245a-4774-a53c-2e8672cd8a25 | Address Redacted | | | | |
| 228a8649-d155-44db-8357-3a45aa614bea | Address Redacted | | | | |
| 228a9089-b593-467c-b77b-18ccbd7df150 | Address Redacted | | | | |
| 228afc2f-9a21-4e0d-a667-9e39663e9e42 | Address Redacted | | | | |
| 228b004f-4d4b-42c8-885b-ec9489222eb3 | Address Redacted | | | | |
| 228b0cc4-7237-4e00-a266-0a8ca2c099db | Address Redacted | | | | |
| 228b12c7-93ec-4d02-bfce-db3614e2475f | Address Redacted | | | | |
| 228b1d8a-e32a-4d95-be18-82a7083205d9 | Address Redacted | | | | |
| 228b2a5d-798a-42e1-b11d-b94ff63fdec6 | Address Redacted | | | | |
| 228b368b-3431-4e02-b2cf-4778af1a46d4 | Address Redacted | | | | |
| 228b6f1c-ab25-42d5-a672-6ebd46f460eb | Address Redacted | | | | |
| 228b79b2-a0eb-4e25-9a89-979cd886297c | Address Redacted | | | | |
| 228b82e8-ba22-4594-b598-cbab5d0082a2 | Address Redacted | | | | |
| 228b99a7-2f56-4888-aebf-a2a062a890ac | Address Redacted | | | | |
| 228b9fcd-00cd-41ce-b7cf-627aaa879696 | Address Redacted | | | | |
| 228c8fa5-61c3-4023-8a2a-f1603fbc3fc4 | Address Redacted | | | | |
| 228cae1a-a44c-462a-aaa9-7f2b91b84ed9 | Address Redacted | | | | |
| 228cb5e7-6c1d-4953-8b5a-affa1017ba9c | Address Redacted | | | | |
| 228ccfae-96f9-4bc5-a2bb-77d8809ebe83 | Address Redacted | | | | |
| 228cde6d-0f6c-4749-93e8-9a96579a8a79 | Address Redacted | | | | |
| 228cf9b0-4633-4b5e-b301-8effcac66692 | Address Redacted | | | | |
| 228d20b6-93a6-4ad0-9743-a157d7c404df | Address Redacted | | | | |
| 228d3d16-ed78-4438-9f94-f8b99f18a6d5 | Address Redacted | | | | |
| 228d45e7-a242-42f1-b1b1-3de4cace9a43 | Address Redacted | | | | |
| 228d5308-5397-4800-a0bf-0dbe1b4b4106 | Address Redacted | | | | |
| 228d7208-fe82-4aca-8c07-c199b5b67dfc | Address Redacted | | | | |
| 228dbcb0-7e3e-4262-a1e4-27acffcd56d8 | Address Redacted | | | | |
| 228dca78-6b38-4cd6-a237-5748517662b0 | Address Redacted | | | | |
| 228de8f3-8051-4030-85db-297d4a3b3f1b | Address Redacted | | | | |
| 228e25e7-b460-4996-9412-6f5d2cb284c9 | Address Redacted | | | | |
| 228e760c-f75c-4326-a0bc-de52484322bc | Address Redacted | | | | |
| 228e7de0-79eb-47b5-a4d4-5277c2e2aae8 | Address Redacted | | | | |
| 228ec078-f21d-4fc6-98f4-fba62650123f | Address Redacted | | | | |
| 228ed6ec-56f3-4ccd-8dc0-20857d2b5aa5 | Address Redacted | | | | |
| 228ee4a8-020e-4734-980e-4304499efbec | Address Redacted | | | | |
| 228ee887-c92e-4ac6-b5b8-fabe7b9904df | Address Redacted | | | | |
| 228f9167-a57a-4c88-997d-4c3be40ccd3d | Address Redacted | | | | |
| 228fa512-a5dc-45c8-9e41-299f908f9feC | Address Redacted | | | | |
| 228fb91e-a621-48dd-9932-d3deba3e288e | Address Redacted | | | | |
| 22900d1b-e48a-4145-affb-744781a9694C | Address Redacted | | | | |
| 22904f01-2292-4fe2-be03-24754990da18 | Address Redacted | | | | |
| 22905dd8-9854-4e37-9ca2-2383ab3224ed | Address Redacted | | | | |
| 22909cc3-b3a8-4c92-86d3-4299be630514 | Address Redacted | | | | |
| 22910483-2eec-4493-b2cb-1136ce48c078 | Address Redacted | | | | |
| 229109af-4ccb-4338-b33a-552869fb2ce3 | Address Redacted | | | | |
| 22910e51-ea2c-4cc4-b53c-4064097cdbab | Address Redacted | | | | |
| 22912343-b446-4f77-895f-2753b46283a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22912e4e-d47a-49a2-9326-bd6932856d37 | Address Redacted | | | | |
| 229187e9-78c4-4917-b2aa-fb2a9837804c | Address Redacted | | | | |
| 22919a96-7689-41b0-8411-5aaeaed0c4cd | Address Redacted | | | | |
| 2291a4b8-8c93-4d2c-89a1-58b708982e09 | Address Redacted | | | | |
| 2291d5f0-a0d5-4f1b-99b0-df51b9e227f0 | Address Redacted | | | | |
| 2291f70e-a960-4042-b10e-7ef9270ecab9 | Address Redacted | | | | |
| 22922cae-9c5e-4222-a696-00130cd8d9f0 | Address Redacted | | | | |
| 2292a6fa-973f-47e2-9581-6a8cee86eeac | Address Redacted | | | | |
| 2292ad1f-1444-4295-8a7a-2b7c608412da | Address Redacted | | | | |
| 22930107-e302-43d7-bd51-cb865014fdde | Address Redacted | | | | |
| 22930901-5032-4bb8-8e26-569d8e1b0dd4 | Address Redacted | | | | |
| 22932712-c989-4101-ac80-49672357cf72 | Address Redacted | | | | |
| 229335e4-1c90-427f-be0c-67f713b8a8d9 | Address Redacted | | | | |
| 22934401-abce-49ee-8d75-836d04e19224 | Address Redacted | | | | |
| 229394d2-055a-4011-a373-2fa66472539c | Address Redacted | | | | |
| 2293a4ed-5a68-4992-b0d2-16ef679e770e | Address Redacted | | | | |
| 2293d2d0-57e8-4841-8968-3c7cb9b55339 | Address Redacted | | | | |
| 2293f05b-77a3-4c6a-8715-ee280b420b48 | Address Redacted | | | | |
| 2293f964-e92f-4108-9174-3c422f8ab524 | Address Redacted | | | | |
| 22941865-8908-425c-8382-f51e974a92c4 | Address Redacted | | | | |
| 2294199e-cde1-4b76-997f-816b70114466 | Address Redacted | | | | |
| 22942e0b-dcbf-4c76-a9f0-d77651b32b9a | Address Redacted | | | | |
| 229445e8-6e57-4288-becc-16b65ee4e467 | Address Redacted | | | | |
| 2294af12-597b-4cca-a53e-5f0aa144a21e | Address Redacted | | | | |
| 2294b560-7a7b-4066-8029-d524ba35e461 | Address Redacted | | | | |
| 2294e35d-8a13-4c57-95fd-f9b76bac30d6 | Address Redacted | | | | |
| 2294ed0b-5d32-4714-941a-fbbccf3c8231 | Address Redacted | | | | |
| 229505d1-2619-4e63-9f12-6723c60fd100 | Address Redacted | | | | |
| 229518fe-79d1-42f3-84f8-ef317ba1be5a | Address Redacted | | | | |
| 22951d6a-2018-4b42-b08e-37ff71c0ea32 | Address Redacted | | | | |
| 22953271-333e-4c68-8672-9c60d84aec7a | Address Redacted | | | | |
| 22953ba6-8e00-4a23-9bd1-6c7dc6895425 | Address Redacted | | | | |
| 22958bae-8c34-4b5c-aa6e-5fa1b1055a53 | Address Redacted | | | | |
| 22958fd0-20d3-4a21-874c-3edc7db7346b | Address Redacted | | | | |
| 2295ba04-97ad-43e7-8233-8c23ea420bf1 | Address Redacted | | | | |
| 2295c0df-78c4-4b77-80fa-d84a33a5bcb4 | Address Redacted | | | | |
| 2295cf5f-647a-46cf-bcbc-c602f70b2d5e | Address Redacted | | | | |
| 2295d238-518c-4681-acce-dafcc301f3b3 | Address Redacted | | | | |
| 22961909-6fc4-454d-8f6f-14a5b27bc34b | Address Redacted | | | | |
| 22962732-ae82-4b45-9a1f-df108484c727 | Address Redacted | | | | |
| 22963f4c-95a3-4f4f-9f13-a0b69d0211f4 | Address Redacted | | | | |
| 22967806-9856-47c3-a972-b4883be4bc08 | Address Redacted | | | | |
| 22967b01-5722-4ea6-bbde-f5f467328614 | Address Redacted | | | | |
| 2296cada-ec2c-4a1a-96bd-8b40f36cd601 | Address Redacted | | | | |
| 2296e2ad-a03d-4dad-9771-119c46e895a7 | Address Redacted | | | | |
| 2296f1e8-46d2-4bdd-bd8f-88132b9b386e | Address Redacted | | | | |
| 2296f685-3dfa-4c78-85b9-b2b1ec36c5c5 | Address Redacted | | | | |
| 2296f8e9-d8cc-48b3-a6e8-b9efafcc50b5 | Address Redacted | | | | |
| 22970f49-0aa1-462d-b3e1-53913b0344aa | Address Redacted | | | | |
| 22971572-7ecc-4485-98a0-024e22989c57 | Address Redacted | | | | |
| 22971c2e-25c9-49a7-a2ea-a451a0c7ebe5 | Address Redacted | | | | |
| 22972e42-b385-4384-b6df-0bd07d36706e | Address Redacted | | | | |
| 2297a3b3-d700-428c-99d9-2a072132cc9b | Address Redacted | | | | |
| 2297d6eb-417d-4fd7-9d95-62205bec2766 | Address Redacted | | | | |
| 2297e332-c448-4908-8493-895b26947357 | Address Redacted | | | | |
| 2297e637-97dc-402a-9b7a-330985dbeab3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22981b58-9f1d-44d1-86de-37887c4ad217 | Address Redacted | | | | |
| 22982150-6526-4f62-b91d-b04831736304 | Address Redacted | | | | |
| 2298445f-668b-4f68-a11a-bff6baa05946 | Address Redacted | | | | |
| 22984aa3-2d84-4aba-ba29-5271f9fe15d0 | Address Redacted | | | | |
| 22984f7b-a66b-4103-8f02-8e36f14f3c35 | Address Redacted | | | | |
| 2298674c-8d1b-4e30-b073-a880b77f51bc | Address Redacted | | | | |
| 229890c0-dbdd-4cac-a2e7-263d269f2c85 | Address Redacted | | | | |
| 2298a6f5-50e6-4c27-b4ef-34d4a69663b3 | Address Redacted | | | | |
| 2298b8bf-54f7-4ee8-954a-a205c4f8ed13 | Address Redacted | | | | |
| 2298c854-bcf7-45c7-a85a-865d273188b0 | Address Redacted | | | | |
| 2298db32-104a-47e5-ad24-dcbb1ca6219d | Address Redacted | | | | |
| 22990a6c-566e-4a32-b0aa-5643de3a1c7a | Address Redacted | | | | |
| 229921cd-a770-4592-af5f-8bf0a32e1234 | Address Redacted | | | | |
| 22996567-466d-4063-885c-9fcb919c764d | Address Redacted | | | | |
| 229981d9-2564-4cad-ac70-477c2cac49a4 | Address Redacted | | | | |
| 2299a66c-8c14-4757-9130-ab7c8949b0fd | Address Redacted | | | | |
| 2299b15f-05c5-4a38-a661-642985fc1e26 | Address Redacted | | | | |
| 2299d0b0-1c67-4617-9583-b3e1ab909641 | Address Redacted | | | | |
| 2299d97c-852b-4da6-b6fa-00d69a9e8b82 | Address Redacted | | | | |
| 229a0bd3-8648-4759-b28d-ebc2c26d9979 | Address Redacted | | | | |
| 229a14af-c3eb-4372-b301-af09b2d40ac4 | Address Redacted | | | | |
| 229a3aaa-6f5e-43d6-9098-346306d7dcd6 | Address Redacted | | | | |
| 229a5c1b-6bc3-44da-a7a7-ff4f29c8e7b9 | Address Redacted | | | | |
| 229a78c1-af38-4411-a7d2-fa029a1646f8 | Address Redacted | | | | |
| 229a866b-bcf8-4bdc-b777-d35ea9facb3f | Address Redacted | | | | |
| 229a90ef-0105-4483-9a42-fb9ba309589e | Address Redacted | | | | |
| 229a94e2-492b-4ba5-897a-da800ee924b7 | Address Redacted | | | | |
| 229aab64-9aac-4f73-80ca-1519dd8df852 | Address Redacted | | | | |
| 229ab68a-f3fd-4565-b54b-ae68c2af6120 | Address Redacted | | | | |
| 229aba71-6abc-4bf6-af48-832936d83b9c | Address Redacted | | | | |
| 229aeaba-0df1-4864-8fd3-1970384d1986 | Address Redacted | | | | |
| 229b469c-5ded-47fa-a955-90ee57efc52f | Address Redacted | | | | |
| 229b4eb5-2871-445d-a7f0-8e8cb2e0f454 | Address Redacted | | | | |
| 229b53cb-0b38-4c95-8b23-79c787291f90 | Address Redacted | | | | |
| 229b871e-36bf-41dd-8710-9c23a99eff09 | Address Redacted | | | | |
| 229bb719-5221-4857-88a4-0c8e3fdc75e7 | Address Redacted | | | | |
| 229bdcb4-1491-414b-91c1-ca00c3185192 | Address Redacted | | | | |
| 229be43f-64f0-4fc6-91f8-07b9d5ede538 | Address Redacted | | | | |
| 229bff9f-d895-457d-bc9a-1e53a6406b1a | Address Redacted | | | | |
| 229c004f-bfb6-4e0d-b426-5fc5add2888e | Address Redacted | | | | |
| 229c4dce-8a12-46fc-b74f-70e411a270f7 | Address Redacted | | | | |
| 229c5da0-20b4-4a13-843a-79876477591a | Address Redacted | | | | |
| 229c61d2-178b-47db-9700-b6931cd0cec4 | Address Redacted | | | | |
| 229c67a7-2a0b-4cd7-a0ab-e870fc0dead7 | Address Redacted | | | | |
| 229c7a03-bd00-451f-978a-4509b6c6be99 | Address Redacted | | | | |
| 229c8610-ca6c-4bf2-b0aa-52aae8521748 | Address Redacted | | | | |
| 229c8902-e81d-4e72-9ab6-afd34bd0be3f | Address Redacted | | | | |
| 229cbcea-d593-497f-9fe5-91edf8a870de | Address Redacted | | | | |
| 229ccbb0-86c3-481e-9184-afb3a982d114 | Address Redacted | | | | |
| 229ccd4b-9b4d-4f27-b101-a621f0cf36b1 | Address Redacted | | | | |
| 229d0172-dabe-4c8d-8636-ae26389ca6b7 | Address Redacted | | | | |
| 229d1d92-d08b-4fda-80d9-bff22a9b2743 | Address Redacted | | | | |
| 229d226c-01ad-40fe-9052-646770b09dbb | Address Redacted | Page 1379 of 10184 | | | |
| 229d4701-90e1-47b3-9ca0-e145daa33b34 | Address Redacted | | | | |
| 229d48f2-f556-4edf-b224-3405daeba348 | Address Redacted | | | | |
| 229d8c8d-bf46-4e9e-939a-b54c2b7793ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 229d916b-8e70-486c-8689-ebffe244a432 | Address Redacted | | | | |
| 229d9844-9e47-4475-be4b-4d4e6220236c | Address Redacted | | | | |
| 229dbc82-1a20-41b1-b36b-3a8dd29930e3 | Address Redacted | | | | |
| 229dd157-1359-4e1c-85db-c8f6afb82b8c | Address Redacted | | | | |
| 229e3511-35b4-4aac-8c60-32572b6c7344 | Address Redacted | | | | |
| 229e360d-b9eb-404d-9a15-75adb2995036 | Address Redacted | | | | |
| 229e555e-0477-4537-9b5b-ec8fa3e4f5b3 | Address Redacted | | | | |
| 229e7534-2f3a-41c0-b212-7357fb9c0ad8 | Address Redacted | | | | |
| 229e7d68-d242-42d4-be37-4f4385b2896c | Address Redacted | | | | |
| 229e946f-53db-48d2-a178-9837ae2aaaf4 | Address Redacted | | | | |
| 229eca1e-e0c2-4d94-a532-1882dacba742 | Address Redacted | | | | |
| 229eecfb-ee2e-406c-be1d-f10a18780a79 | Address Redacted | | | | |
| 229ef2b7-fbe7-4435-8a18-2ce54961d957 | Address Redacted | | | | |
| 229f3817-bcfa-425a-b670-427c929f7178 | Address Redacted | | | | |
| 229f5223-1fdf-4dc2-86c6-5ad90cf8c6ec | Address Redacted | | | | |
| 229f6958-f5ac-4dc2-8159-bbfc6b4837b6 | Address Redacted | | | | |
| 229fca16-edf9-4b06-8c01-2b092f7bd451 | Address Redacted | | | | |
| 22a00d62-a662-48d7-84b0-1b843b71b91f | Address Redacted | | | | |
| 22a053ea-2977-4501-9997-21f8d74adb5e | Address Redacted | | | | |
| 22a05d46-c7da-42e4-9b6e-ed02c6553b62 | Address Redacted | | | | |
| 22a0bc7e-4a9c-46fb-ae99-d70949d65513 | Address Redacted | | | | |
| 22a0d84a-c5d1-40fa-ad52-52dc1bbfc825 | Address Redacted | | | | |
| 22a0e254-504a-43d0-b165-6daabff6d059 | Address Redacted | | | | |
| 22a100b4-1ac2-44e0-9e9c-5c9df9381c36 | Address Redacted | | | | |
| 22a114ca-3936-4b09-bbfd-18feb9c2929d | Address Redacted | | | | |
| 22a16390-235e-4cf8-aafe-e612d69890d9 | Address Redacted | | | | |
| 22a17558-6b80-4a53-a0f7-c1f28a834f0c | Address Redacted | | | | |
| 22a191d6-f789-4548-b03b-72a7868e9e05 | Address Redacted | | | | |
| 22a1a108-cfa3-44f2-a83d-6a5298ff3319 | Address Redacted | | | | |
| 22a1aec1-acb6-48bb-a048-b991c951af76 | Address Redacted | | | | |
| 22a1c83e-c3e1-4bee-bcf0-2e0b04329084 | Address Redacted | | | | |
| 22a1d03b-b336-4eda-b298-bac04a4f9b34 | Address Redacted | | | | |
| 22a1f130-0582-4693-8243-47b4a838bf5f | Address Redacted | | | | |
| 22a1ff24-1853-47e4-9a5a-5d7ac1900d82 | Address Redacted | | | | |
| 22a24a31-fbfe-4b47-b516-336eb3f605c0 | Address Redacted | | | | |
| 22a263ab-383c-4608-b22f-4ca0f19e596e | Address Redacted | | | | |
| 22a2672d-63c1-4abb-b820-21458d6be26f | Address Redacted | | | | |
| 22a2c681-3364-4b5a-8e95-5be11bc81ae6 | Address Redacted | | | | |
| 22a2f4e9-5bae-4ecd-aa79-2c52a069239e | Address Redacted | | | | |
| 22a2f81d-0f18-48ae-a0d4-79eb3fff7c44 | Address Redacted | | | | |
| 22a33444-7122-4b87-8322-073fa94dc03f | Address Redacted | | | | |
| 22a335ba-862d-47c2-afa5-8ee2126a09e1 | Address Redacted | | | | |
| 22a34f23-05e8-4255-8824-cba11a1323e5 | Address Redacted | | | | |
| 22a34f5d-f0f8-4f3d-92ea-d05fa5258ce8 | Address Redacted | | | | |
| 22a38728-0101-4a18-a3b9-7215699f00b3 | Address Redacted | | | | |
| 22a3d8a4-14fd-4efb-9370-a6be9f32f791 | Address Redacted | | | | |
| 22a40469-d636-4c83-a6af-dd9e28e9b997 | Address Redacted | | | | |
| 22a41313-fc55-47a7-b868-17be826e0533 | Address Redacted | | | | |
| 22a42624-28de-4f6e-a351-d5d80329829e | Address Redacted | | | | |
| 22a44196-0288-4fdb-a7c4-be9a19b3c20d | Address Redacted | | | | |
| 22a47f9f-feb0-418e-a260-6d433720b94f | Address Redacted | | | | |
| 22a4d3dc-7886-4a3b-b2c7-f33604445a5c | Address Redacted | | | | |
| 22a50bda-0c7b-4c11-8652-ae607b87b3cb | Address Redacted | | | | |
| 22a50e55-117b-46cc-ad25-f5cb372bc0c4 | Address Redacted | | | | |
| 22a54946-9c8c-4c2d-8805-3e88048cd924 | Address Redacted | | | | |
| 22a5a3cb-dcc5-4847-862d-5844bb95f7fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22a5d3bf-9534-48d9-b5d7-950f11c97781 | Address Redacted | | | | |
| 22a5d5b3-a43b-4c85-8c7c-09b48a11cb62 | Address Redacted | | | | |
| 22a5eea9-ca67-4f4a-9d47-f3fae840790f | Address Redacted | | | | |
| 22a61219-5629-425e-b793-fcc02831c905 | Address Redacted | | | | |
| 22a62bbb-bddd-4b54-af00-3cc3fad83683 | Address Redacted | | | | |
| 22a64470-2b2e-4300-a71e-d32e341fc689 | Address Redacted | | | | |
| 22a65ee8-f3d6-4dff-a3f9-0bbf841031c3 | Address Redacted | | | | |
| 22a680b4-c076-4a8a-8d81-b13ff05693ce | Address Redacted | | | | |
| 22a693da-a2ed-46e2-918b-9db479760fcc | Address Redacted | | | | |
| 22a6a733-fb89-4e08-886b-f6d2a66ecdcc | Address Redacted | | | | |
| 22a6d5ea-e015-4826-84c7-ca923534ab31 | Address Redacted | | | | |
| 22a730d3-4a59-4384-87fe-329748e40fa2 | Address Redacted | | | | |
| 22a7451b-fa7b-4863-97e6-ba9ad5410757 | Address Redacted | | | | |
| 22a74b87-6e87-4d69-aeb5-8cd8046f5eb8 | Address Redacted | | | | |
| 22a74ffe-8d91-4a05-8a91-70d31da4827c | Address Redacted | | | | |
| 22a78244-ae26-4d02-a480-4e95d90d4d08 | Address Redacted | | | | |
| 22a797d8-6adc-4c91-9f39-ace2555e1341 | Address Redacted | | | | |
| 22a797e9-f463-4141-821c-7dd7879106fc | Address Redacted | | | | |
| 22a7d029-b4f0-4fcd-abec-36908633ee28 | Address Redacted | | | | |
| 22a7dd5d-3a06-4a3a-a99e-bc3570eb9f69 | Address Redacted | | | | |
| 22a806ea-32a1-4376-9c56-544f864c0569 | Address Redacted | | | | |
| 22a81736-f1e4-4092-bc4e-9dd814c319dc | Address Redacted | | | | |
| 22a85e32-0116-4b7c-96d0-26571f9adef4 | Address Redacted | | | | |
| 22a88c90-ee0f-488c-b77e-79bbe0f83d65 | Address Redacted | | | | |
| 22a8c5c9-ab22-4d4b-a280-a41a8641c73b | Address Redacted | | | | |
| 22a906d8-8969-4c5b-9842-e62388af64a7 | Address Redacted | | | | |
| 22a911a7-9c77-4d3f-91af-8c75cc5754d3 | Address Redacted | | | | |
| 22a914ee-c90e-444a-87d4-235f6e8e7c72 | Address Redacted | | | | |
| 22a92715-8449-4aa2-96ca-ee54c1e34f8c | Address Redacted | | | | |
| 22a9434d-d423-457b-9178-6b7f963b3da4 | Address Redacted | | | | |
| 22a9451e-885d-4028-9453-383f06533d5b | Address Redacted | | | | |
| 22a975d3-1541-4050-b933-f47218a6ec95 | Address Redacted | | | | |
| 22a9823a-40ad-4229-aa94-9bdf932e041b | Address Redacted | | | | |
| 22a982bc-e79e-4db5-8307-e021ddbb5c6a | Address Redacted | | | | |
| 22a9c52f-9f8b-4986-9a7a-ccb7f76b0bf8 | Address Redacted | | | | |
| 22a9e600-ab9e-4b07-9eea-2b4bdeb1986a | Address Redacted | | | | |
| 22aa08e6-c413-426f-a3a0-c2a5677b21c6 | Address Redacted | | | | |
| 22aa1eb0-8447-442d-b4d8-df29f8386fb4 | Address Redacted | | | | |
| 22aa527e-7aa0-4a03-a1f8-f844259fa624 | Address Redacted | | | | |
| 22aa56a7-886d-43fd-bf86-06367c8ceb4b | Address Redacted | | | | |
| 22aa7508-db61-4e6c-8e46-e692bcb415db | Address Redacted | | | | |
| 22aa833e-466e-49bc-8607-df68c745c94a | Address Redacted | | | | |
| 22aa8ad3-5e11-47a1-b5ab-93aec97088d1 | Address Redacted | | | | |
| 22aa8e8e-f120-48dd-9d33-bdbf0111c455 | Address Redacted | | | | |
| 22aa957e-7940-42c2-93f0-87e295215851 | Address Redacted | | | | |
| 22aab4c6-209c-4655-9e48-2ae60fe7ff05 | Address Redacted | | | | |
| 22aabc6f-a323-4ba7-a030-620b1fc9106b | Address Redacted | | | | |
| 22aaf19a-0c37-47cc-842c-445f946b0d4a | Address Redacted | | | | |
| 22ab1672-8ffa-4a57-b17b-12207cb0446c | Address Redacted | | | | |
| 22ab17c2-3a50-46db-ab47-a5695acaad8a | Address Redacted | | | | |
| 22ab3a54-3bdd-45dc-be3a-ab64be248e53 | Address Redacted | | | | |
| 22ab4a52-0f8f-4223-85c9-e1992bdbbbcc | Address Redacted | | | | |
| 22ab4e3a-fb6e-4d72-ae7a-8ad044be9786 | Address Redacted | | | | |
| 22ab58da-9094-4a6f-b169-54a94823b2f4 | Address Redacted | | | | |
| 22ab6047-7b97-4862-93eb-a7328ca7184f | Address Redacted | | | | |
| 22ab8720-6f1e-44a0-917b-f0ad8a0807ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22ab8d9c-38cd-42af-9457-fe9c534e481d | Address Redacted | | | | |
| 22aba884-156b-4bdd-bc27-224ff2dbe08b | Address Redacted | | | | |
| 22abb5e3-6e49-4116-a801-def8212005da | Address Redacted | | | | |
| 22abcda2-70b2-497b-84fe-636a99e9e0df | Address Redacted | | | | |
| 22abdc5c-2b12-44aa-bde8-1de3ab3596b9 | Address Redacted | | | | |
| 22abfd2f-7afa-4617-8857-f893204f1ccc | Address Redacted | | | | |
| 22ac2147-5587-435b-9ac1-f4f66c67fe6d | Address Redacted | | | | |
| 22ac3bcb-a6c5-4062-9755-79a4b80ef635 | Address Redacted | | | | |
| 22ac4c85-bdc5-418c-a836-73272319abd1 | Address Redacted | | | | |
| 22ac58c3-44df-44e3-a274-1bc8a4b581df | Address Redacted | | | | |
| 22ac9000-bfb8-4a65-8028-4ce63a21dcd7 | Address Redacted | | | | |
| 22ac9176-32a3-4b65-bb47-f18ad15b4b51 | Address Redacted | | | | |
| 22acabd2-9788-4ce5-a98e-cc1fbb5c7aba | Address Redacted | | | | |
| 22acf33e-78ca-4cc0-b3e5-f1d0b02dbcbf | Address Redacted | | | | |
| 22ad6138-c3ec-4695-a604-445b6109fb26 | Address Redacted | | | | |
| 22ad7610-b08a-47c4-86a8-57e5a45420fe | Address Redacted | | | | |
| 22ad9731-1d08-4a62-a39f-14373e94bd6d | Address Redacted | | | | |
| 22adbcfc-9e72-40be-924f-1c95b83e758c | Address Redacted | | | | |
| 22adc840-0adf-45e2-ab61-7bfa14e39856 | Address Redacted | | | | |
| 22adfa8c-67ba-4a04-8461-167ef18ce855 | Address Redacted | | | | |
| 22ae37e5-8633-4806-a162-a9113b7a24d8 | Address Redacted | | | | |
| 22ae3fe8-a4a7-4784-b73b-63fa7a59741c | Address Redacted | | | | |
| 22ae4e42-dbe3-425f-8837-3d990fc2c7a5 | Address Redacted | | | | |
| 22ae67e3-7285-4c48-bfe2-e3caf22ae491 | Address Redacted | | | | |
| 22ae8eaf-5a51-484c-8b56-2d24dc07da50 | Address Redacted | | | | |
| 22ae8f77-b771-496f-8f1f-de14ec85639c | Address Redacted | | | | |
| 22aea879-f517-4d33-a8f1-fa70821a8370 | Address Redacted | | | | |
| 22aea96d-4e16-492c-b9ac-126b9cc24f38 | Address Redacted | | | | |
| 22aebbd5-0978-45cc-b6c1-d3021ef69174 | Address Redacted | | | | |
| 22aec8f5-54d7-491f-9eef-7bdfd44e65dc | Address Redacted | | | | |
| 22aedde1-6ccd-49c9-bd47-1ab141caba8a | Address Redacted | | | | |
| 22aeeaa7-ea5a-43a3-8a07-92124ebbbe05 | Address Redacted | | | | |
| 22af26cf-8945-4ce5-8501-e5ce180c0696 | Address Redacted | | | | |
| 22af4770-abed-4702-8c87-e8611b3214c3 | Address Redacted | | | | |
| 22af4c9b-4b43-4aaa-86cc-f077573989ea | Address Redacted | | | | |
| 22af86b8-3534-4e9b-85c5-3e5ffe294c9c | Address Redacted | | | | |
| 22af8bf1-dd46-433c-9d98-08cd64448dac | Address Redacted | | | | |
| 22afad8a-a3a7-43fe-8d4e-7e1ef94c5945 | Address Redacted | | | | |
| 22afbc48-80de-463a-a1bf-f1168cc9b775 | Address Redacted | | | | |
| 22b021d2-8be0-4ed7-874b-fd35cc653ca6 | Address Redacted | | | | |
| 22b02842-e347-4cbc-bcd2-a35dbf325cae | Address Redacted | | | | |
| 22b04ffc-a0d2-4328-868f-da852650f6cf | Address Redacted | | | | |
| 22b07312-3935-43fd-8e32-a9a02de3e075 | Address Redacted | | | | |
| 22b08b6c-5beb-4309-834b-ae9d09642b05 | Address Redacted | | | | |
| 22b08fdc-9bcc-4b44-b19b-a983d8fa7b4b | Address Redacted | | | | |
| 22b0b944-41fa-424f-896d-3be6d3dc92ef | Address Redacted | | | | |
| 22b0bfda-78f8-4098-b98c-820a04b47a24 | Address Redacted | | | | |
| 22b0cc83-8e3d-44f7-8428-f309be5d460f | Address Redacted | | | | |
| 22b0d718-1931-4b84-9c0b-d11ce07ca9ba | Address Redacted | | | | |
| 22b0dbd4-c5e8-4271-8ab1-243683ea9afl | Address Redacted | | | | |
| 22b0e6c7-e4b7-4557-a77c-d4e02e8b5e71 | Address Redacted | | | | |
| 22b0fd6b-f837-4d0b-94ce-0c77503f2eeb | Address Redacted | | | | |
| 22b10b74-b96c-486a-8b3d-21f92b9f0629 | Address Redacted | | | | |
| 22b12b13-39b2-49b8-b7dd-e8a4d8e73c0e | Address Redacted | | | | |
| 22b12e01-8cce-465f-ae4f-9e10a42a46f2 | Address Redacted | | | | |
| 22b14059-c87e-4a01-9c2e-012948d04351 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22b160c9-ca7f-46ba-9986-31dddee26b62 | Address Redacted | | | | |
| 22b18719-665c-4c06-accf-c453341932fb | Address Redacted | | | | |
| 22b1a799-4319-4700-9aea-ce3a488e31fc | Address Redacted | | | | |
| 22b1c21a-bc12-4e46-bad4-774355de15d4 | Address Redacted | | | | |
| 22b1f3b4-a8fe-475d-a940-0e223ee8a23b | Address Redacted | | | | |
| 22b1fd56-06e3-4817-8547-ad43982582f6 | Address Redacted | | | | |
| 22b20002-0cd0-4e80-b30a-7821a847321b | Address Redacted | | | | |
| 22b2059b-1db6-4cc4-987a-d607dabe91c5 | Address Redacted | | | | |
| 22b213ec-d4e6-47cd-abcd-81379f85d309 | Address Redacted | | | | |
| 22b22021-81b4-4272-b702-361261e75d75 | Address Redacted | | | | |
| 22b245c9-6364-4822-82f4-9925b2eac642 | Address Redacted | | | | |
| 22b24ea8-8fed-4d12-a5d8-83882708d662 | Address Redacted | | | | |
| 22b27d58-ed4f-43f7-a4db-50782e858fe9 | Address Redacted | | | | |
| 22b2d4fc-1f3d-4c14-bb83-f85ab3351393 | Address Redacted | | | | |
| 22b2e64f-3639-41e8-937e-5959f89fcb7b | Address Redacted | | | | |
| 22b34569-7402-43dd-916d-4bac7f4b1c3a | Address Redacted | | | | |
| 22b34984-7eec-4393-bc80-c1816b55bcb1 | Address Redacted | | | | |
| 22b3827c-8d2e-420f-861c-fbdd06522202 | Address Redacted | | | | |
| 22b39c96-19ae-41b9-a2f6-6aef98d9b639 | Address Redacted | | | | |
| 22b3c895-3ecf-4776-aeec-36cff0470912 | Address Redacted | | | | |
| 22b3da13-3ab9-4703-8dc1-fa5db804d0f7 | Address Redacted | | | | |
| 22b3dabd-f60e-466d-8f7b-af0e0857299d | Address Redacted | | | | |
| 22b3e274-41fa-4d89-9d01-f7e9ff598d00 | Address Redacted | | | | |
| 22b40d44-5bc2-41b8-be18-ba5b5a950422 | Address Redacted | | | | |
| 22b42625-4e44-4dbd-aad7-b2260756222d | Address Redacted | | | | |
| 22b45826-7f9f-4d2e-a783-09a05b86de9a | Address Redacted | | | | |
| 22b4641f-ea44-4af3-bc08-b359abdfea94 | Address Redacted | | | | |
| 22b4bfbf-dfd3-4e8b-a505-23c789286591 | Address Redacted | | | | |
| 22b4d17d-66f4-4b7a-9d72-c689f73a7b97 | Address Redacted | | | | |
| 22b4eb73-9af2-433b-b927-9ef8b61b35f1 | Address Redacted | | | | |
| 22b513e8-848a-4909-90a1-f5cfaaeac215 | Address Redacted | | | | |
| 22b53b6a-a8fc-49d7-8529-6eed1a368ac1 | Address Redacted | | | | |
| 22b543c0-bf8b-4adb-bdfc-7b12fb81192d | Address Redacted | | | | |
| 22b58126-d992-476e-8089-6f335c427a83 | Address Redacted | | | | |
| 22b58c0e-dbdc-459d-a1ba-9d3c9f1d5621 | Address Redacted | | | | |
| 22b592aa-336d-4151-87df-0aee930f63bf | Address Redacted | | | | |
| 22b5a177-b683-49c1-9d1b-2d6c52eb2b7d | Address Redacted | | | | |
| 22b5abd5-d586-4b08-b258-915a8a6811e2 | Address Redacted | | | | |
| 22b5c6a0-41cd-42b7-8c63-b785a0ce18f3 | Address Redacted | | | | |
| 22b5d1ab-6e5c-4de3-b79f-cb765d609cc4 | Address Redacted | | | | |
| 22b5ee6e-c422-435a-8237-e7ed3202cd9a | Address Redacted | | | | |
| 22b5fd43-f286-4198-8e6d-c35a6c713545 | Address Redacted | | | | |
| 22b62f4e-d545-4486-88ed-abf5bc0ba09f | Address Redacted | | | | |
| 22b63d3a-d7b7-4f41-8283-8f9a0b1e1141 | Address Redacted | | | | |
| 22b63dfa-3e78-4494-9b57-beca4a3a0089 | Address Redacted | | | | |
| 22b658cc-d595-45f0-bc41-6f1a6648495b | Address Redacted | | | | |
| 22b66bdd-f73b-4b66-ac82-0a3fc63b075c | Address Redacted | | | | |
| 22b66f22-a96c-44f0-bedb-7116fad3c6dc | Address Redacted | | | | |
| 22b68c4c-0499-4450-aeae-ec5c72ee984d | Address Redacted | | | | |
| 22b6a023-268f-41e6-85fa-d006e8f8446c | Address Redacted | | | | |
| 22b6a16a-82cf-428f-bc6b-311ec337d518 | Address Redacted | | | | |
| 22b70a7b-f2fd-4aeb-a27f-1469f567f85f | Address Redacted | | | | |
| 22b7100a-aa7d-4acc-b658-06ca5fc89046 | Address Redacted | Page 1383 of 10184 | | | |
| 22b71136-f4a4-4c16-926e-73ac9b70217c | Address Redacted | | | | |
| 22b71e5e-dded-457e-ab97-1d696bcee035 | Address Redacted | | | | |
| 22b71e8d-5a18-4dc7-ae88-1de914dc3bb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22b73bfa-4d40-4d03-afee-e8a555c3d574 | Address Redacted | | | | |
| 22b74987-9a95-4e91-bd9c-bf94015409ba | Address Redacted | | | | |
| 22b78804-8478-46bd-be33-93da00e35800 | Address Redacted | | | | |
| 22b792ed-7619-4c89-be37-d62190742797 | Address Redacted | | | | |
| 22b796c7-bf11-4f09-8689-551dd3101392 | Address Redacted | | | | |
| 22b7aa3f-34e9-4758-9b3e-3852f96f6579 | Address Redacted | | | | |
| 22b7cab3-29d5-4139-81fd-65756ab1f397 | Address Redacted | | | | |
| 22b7cfad-de04-43ae-a2dd-f5a31e50f02a | Address Redacted | | | | |
| 22b8156d-89bc-4950-9f1a-c81d3313eb3c | Address Redacted | | | | |
| 22b827ad-28cb-4d4c-8714-e0b5383e22e7 | Address Redacted | | | | |
| 22b836b0-4a12-41a1-9908-ab02885ef011 | Address Redacted | | | | |
| 22b83f95-94dd-4b7b-b1d6-e6357b422bcb | Address Redacted | | | | |
| 22b8aa50-db48-4ea6-aed5-1d8a398ffc0a | Address Redacted | | | | |
| 22b8b2b7-48be-42e7-bfbd-8ccda28778e3 | Address Redacted | | | | |
| 22b8b61a-4c13-4892-8d13-23d41479aaaa | Address Redacted | | | | |
| 22b8e683-f6be-437c-8d28-f7cac2c508b7 | Address Redacted | | | | |
| 22b8e939-7342-4f28-b735-a59e643a350c | Address Redacted | | | | |
| 22b8ed8b-d0f3-4b03-946a-1665f3dcf496 | Address Redacted | | | | |
| 22b900b4-397d-4577-b88a-8140ecb8941b | Address Redacted | | | | |
| 22b9b6b2-0fba-4658-8b5e-ae413a52ff25 | Address Redacted | | | | |
| 22b9d076-6067-4c41-9042-27c2575c361c | Address Redacted | | | | |
| 22b9d687-76af-4f0b-90e3-14e9383b23b9 | Address Redacted | | | | |
| 22b9e300-a19a-48d0-a344-77f492ae90be | Address Redacted | | | | |
| 22ba056f-01d5-47ef-90f4-0218a81e15a4 | Address Redacted | | | | |
| 22ba489c-fbf4-4121-ba3f-8b05045f2a3d | Address Redacted | | | | |
| 22ba6575-5529-42e6-99b3-1cc57348fd6f | Address Redacted | | | | |
| 22baa25f-10d0-4f7e-a0b7-64ae787f5d5c | Address Redacted | | | | |
| 22bab4ce-b935-4a5e-b5ee-ba62f87c4a49 | Address Redacted | | | | |
| 22bac7a1-8161-446a-88bf-38f3eeb3b1a2 | Address Redacted | | | | |
| 22bad4df-9d4d-4612-91ff-6f04bd5a8383 | Address Redacted | | | | |
| 22bae356-ea0a-4fff-af13-7819118a609b | Address Redacted | | | | |
| 22baf0fc-499f-4f37-b72d-ad7d49eedb17 | Address Redacted | | | | |
| 22bb13ee-6f7c-4a11-b577-e81d43a2cde5 | Address Redacted | | | | |
| 22bb147e-b73b-447d-b42c-d704807e42d8 | Address Redacted | | | | |
| 22bb2010-d362-497e-a4fa-6b43fccfcdcd | Address Redacted | | | | |
| 22bb91ca-fdd6-4cef-bf46-badb5c5fec56 | Address Redacted | | | | |
| 22bb9694-5ecf-4a55-ace5-e34e94936b4b | Address Redacted | | | | |
| 22bba4c5-401e-4117-ad7f-317a6ac76e5b | Address Redacted | | | | |
| 22bbd079-5a1c-4fe3-8eb9-5fd5817f2d62 | Address Redacted | | | | |
| 22bc288f-692e-480e-847a-018b86ec4f8d | Address Redacted | | | | |
| 22bc3654-b5f8-4c59-b446-0d971bef8b46 | Address Redacted | | | | |
| 22bc457d-e73f-4c4f-b382-08344b499073 | Address Redacted | | | | |
| 22bc5140-4eb2-4d36-bdfe-b3352547f138 | Address Redacted | | | | |
| 22bc6177-2395-418b-a530-2de7f7c0db3d | Address Redacted | | | | |
| 22bc618f-788a-42f6-a4bf-48a0fc22ec99 | Address Redacted | | | | |
| 22bc639a-6a45-4157-a2ec-a3c664c68867 | Address Redacted | | | | |
| 22bc8b10-dc01-44d1-bd9d-f12aec1a2b07 | Address Redacted | | | | |
| 22bc9f0c-b93c-4d41-9254-69b0bddafc8a | Address Redacted | | | | |
| 22bcce8d-ebfa-471d-ae9b-1296381a1932 | Address Redacted | | | | |
| 22bcd309-0519-48d2-a14c-95e67d8a7c65 | Address Redacted | | | | |
| 22bcfb2d-0319-424d-8901-1004a637ca8b | Address Redacted | | | | |
| 22bd0acf-d03a-4c58-bc8e-c0c7f9ddbb7b | Address Redacted | | | | |
| 22bd2033-67a9-4415-bcaa-47a61db7f224 | Address Redacted | | | | |
| 22bd38e1-1aef-46bb-9b73-fdacbbfcb47c | Address Redacted | | | | |
| 22bd3926-1e70-45bb-b8d9-33d9543c6baf | Address Redacted | | | | |
| 22bd4c14-a012-4741-8bd8-0f712fe7ea3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22bd7249-b2f1-493c-823a-8747d61de337 | Address Redacted | | | | |
| 22bd743d-edbd-491b-917a-70a4d3243e28 | Address Redacted | | | | |
| 22bdddda-3a60-4930-987e-935c0bebb591 | Address Redacted | | | | |
| 22bdf7c7-7c10-489c-aa98-b450f448f761 | Address Redacted | | | | |
| 22be04db-e196-4fc6-8e85-7a7fee4e2e1C | Address Redacted | | | | |
| 22be34b8-f6fb-4409-a68b-c227dead5a89 | Address Redacted | | | | |
| 22be3782-5399-4477-a070-7794aec0d334 | Address Redacted | | | | |
| 22be38dc-42cf-4d6d-acb0-1e00f56db275 | Address Redacted | | | | |
| 22be3b3e-e368-47f1-8a4c-2f355107cd31 | Address Redacted | | | | |
| 22be5864-833a-47f1-80a9-44597b7df9f5 | Address Redacted | | | | |
| 22bea430-2991-4db8-bde4-377d02ec14cf | Address Redacted | | | | |
| 22beb8a2-2df7-456a-9e5c-28cb810bd008 | Address Redacted | | | | |
| 22bebcd7-214a-4fd0-92a7-b14d3d083af9 | Address Redacted | | | | |
| 22bec5af-3b8e-4ae8-bf67-a3736b1b69ac | Address Redacted | | | | |
| 22bf14ee-578d-44b5-aea0-e8420f1c8eb6 | Address Redacted | | | | |
| 22bf15c4-00c8-4894-995d-e69356e9027c | Address Redacted | | | | |
| 22bf180c-5002-4bdb-ba03-8a91ec770df5 | Address Redacted | | | | |
| 22bf2a30-a168-43b7-9dd7-adc4947496ae | Address Redacted | | | | |
| 22bfa048-f139-4410-b1f0-62401a6e769c | Address Redacted | | | | |
| 22bfc7fa-3044-4ea8-86a4-04d4b20df1f8 | Address Redacted | | | | |
| 22bfdc01-90be-4288-bd86-a079cc323c20 | Address Redacted | | | | |
| 22c003c8-e2f6-404c-bdcc-6ec25b8df44a | Address Redacted | | | | |
| 22c00b9d-cfce-4111-9e15-0da39d1adc23 | Address Redacted | | | | |
| 22c05c0e-a1db-4581-81c1-c05409a176b8 | Address Redacted | | | | |
| 22c06a50-f598-4827-9ef3-d7e7fe98fb67 | Address Redacted | | | | |
| 22c07275-a8ea-40c9-80d7-754ecac9781d | Address Redacted | | | | |
| 22c0a50b-3731-4e1c-a871-2872f9547ec2 | Address Redacted | | | | |
| 22c0d5f0-d40c-46dc-9dbc-690fd27c77ca | Address Redacted | | | | |
| 22c0db65-1a5d-475f-b35c-585e104c78eb | Address Redacted | | | | |
| 22c13cef-7c59-4860-81bb-a6f250c85a28 | Address Redacted | | | | |
| 22c16cef-a86d-49e9-b107-c964c5c1d70e | Address Redacted | | | | |
| 22c1824a-5e33-450c-b3a5-a70b72f07f45 | Address Redacted | | | | |
| 22c183f3-48b6-4bbb-b6cb-a7cc547a5b67 | Address Redacted | | | | |
| 22c192ce-c32d-4b4c-827e-c7da2414322c | Address Redacted | | | | |
| 22c193fe-251b-43f6-9c96-76d6423b1b54 | Address Redacted | | | | |
| 22c1991a-c78c-4213-b966-fadf054e0b58 | Address Redacted | | | | |
| 22c1e34a-5614-4575-9e9c-b12fafd94d61 | Address Redacted | | | | |
| 22c208e0-9790-4b03-85e2-9f1680fcd99c | Address Redacted | | | | |
| 22c21c96-2045-4a7b-b19a-c6886d82eb70 | Address Redacted | | | | |
| 22c22753-a26a-4cfa-8c28-ededced2ebbf | Address Redacted | | | | |
| 22c22755-ba62-4627-bae2-91d9ecff4ff1 | Address Redacted | | | | |
| 22c25468-e11b-4500-a1d0-5f5a9e4a7b31 | Address Redacted | | | | |
| 22c2737f-ebba-4d42-a114-5f28dbc19503 | Address Redacted | | | | |
| 22c2890f-60ec-4146-87f1-d8f25dd21a7d | Address Redacted | | | | |
| 22c292bb-c886-47a0-8e63-6470b9dd5501 | Address Redacted | | | | |
| 22c2a007-c149-4ffb-be03-d5ba982189d9 | Address Redacted | | | | |
| 22c2ab57-af0e-462b-a774-75253c9781e4 | Address Redacted | | | | |
| 22c2f423-5f96-4277-8b38-1e352c0409b6 | Address Redacted | | | | |
| 22c30583-142f-4e28-8167-d715fdbdf519 | Address Redacted | | | | |
| 22c32e8c-9dff-417e-89f5-67871fe47fac | Address Redacted | | | | |
| 22c334c3-6b94-4d22-a62b-dfbe03e3b51c | Address Redacted | | | | |
| 22c343e7-0195-4c0e-abe5-952d1852174d | Address Redacted | | | | |
| 22c35ad7-a0e7-42d0-b427-ff87f3a57965 | Address Redacted | | | | |
| 22c39936-f7ea-4940-9bf2-b8468146fc7e | Address Redacted | | | | |
| 22c39ac9-8301-4ea4-b27e-f5515a277bd4 | Address Redacted | | | | |
| 22c3b009-6cc8-436d-8962-339d3f5d2ee0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22c3b773-3696-4783-9b67-8810f3188055 | Address Redacted | | | | |
| 22c3ccac-e54e-4318-9f45-3f943fba1890 | Address Redacted | | | | |
| 22c3d044-c00c-4575-aa71-7e696375a52a | Address Redacted | | | | |
| 22c3d0b5-d6cc-4962-b32a-7505a5fbc135 | Address Redacted | | | | |
| 22c3f0a1-9bce-4ca7-92cf-310563e88731 | Address Redacted | | | | |
| 22c4266e-b4fe-44e2-8fa1-b7e46d7555b2 | Address Redacted | | | | |
| 22c480dd-9c97-430d-815c-90b2f9e8b3f9 | Address Redacted | | | | |
| 22ca6a6-4fe8-42b3-abca-2d9db07e0588 | Address Redacted | | | | |
| 22c4b751-3fbf-4158-b954-5118842f6f0c | Address Redacted | | | | |
| 22c4c190-bafb-426d-add3-3825dec08b95 | Address Redacted | | | | |
| 22c4cdf4-5488-49a0-b912-70ae505a741e | Address Redacted | | | | |
| 22c4de67-290e-4cb5-9bdb-027625a15b25 | Address Redacted | | | | |
| 22c4eef7-dfca-4d10-8c7b-bed4d61fe28e | Address Redacted | | | | |
| 22c50444-a271-4e08-bded-3fb99fb4aefe | Address Redacted | | | | |
| 22c524c3-984a-4382-9de4-963ded1f754b | Address Redacted | | | | |
| 22c54775-5b42-4c74-8d47-47928b47c381 | Address Redacted | | | | |
| 22c574ee-b74d-4c8a-971c-634cd1dec46e | Address Redacted | | | | |
| 22c577b2-5f44-401a-85c3-08c471d584db | Address Redacted | | | | |
| 22c58ad6-aff0-4279-b173-96670f6d955c | Address Redacted | | | | |
| 22c58f2f-f58a-432e-b8ae-74e50a07ae93 | Address Redacted | | | | |
| 22c594cc-6265-4d7b-9aa2-d61fdb990ab5 | Address Redacted | | | | |
| 22c59c82-d62d-4d70-8704-516f92f6c67a | Address Redacted | | | | |
| 22c59c84-347d-42f5-a62b-199d3b7b075f | Address Redacted | | | | |
| 22c5e405-16ed-4f4e-b233-5f851569b7ce | Address Redacted | | | | |
| 22c61e24-eb5c-4e00-8024-77f73b368e6d | Address Redacted | | | | |
| 22c68506-6f3c-4e39-a266-a9c68fd733a2 | Address Redacted | | | | |
| 22c6cec2-d531-4cea-9692-f20cfcc0cd11 | Address Redacted | | | | |
| 22c6d2c4-aa71-4ebb-9d9f-ab0b0b398fa4 | Address Redacted | | | | |
| 22c6d69e-a038-4d53-b15a-aa856d7a959b | Address Redacted | | | | |
| 22c6dbec-6e13-481d-a9e4-63c55aa14684 | Address Redacted | | | | |
| 22c6fa65-bd42-4379-8619-2194b17e8d9d | Address Redacted | | | | |
| 22c703cd-7e19-4bed-a793-bb34af08c195 | Address Redacted | | | | |
| 22c76145-b0c4-44ca-8212-9d0caf58136f | Address Redacted | | | | |
| 22c7679c-eb94-4703-bc1b-7cea1ffea587 | Address Redacted | | | | |
| 22c791b9-d5bc-42e9-9f8b-37a65b582078 | Address Redacted | | | | |
| 22c7c38f-847f-457c-95ae-6a50a3d1a03f | Address Redacted | | | | |
| 22c7ced2-102e-45b2-aa93-9e98c044b2e6 | Address Redacted | | | | |
| 22c80421-c503-4f5e-a185-6f8dd6bb1fa1 | Address Redacted | | | | |
| 22c851ec-7936-4b73-81b0-dab1947440ce | Address Redacted | | | | |
| 22c853aa-dbf4-4601-9aa2-09015038bfb7 | Address Redacted | | | | |
| 22c8ba5d-c93b-488f-abc0-4209ca4098ee | Address Redacted | | | | |
| 22c8de0c-1688-4ced-9e94-c72ccda7500e | Address Redacted | | | | |
| 22c8e04e-2673-405f-8259-732922d5d820 | Address Redacted | | | | |
| 22c8f4ac-3056-4bb6-a266-b96ad8cc8e1e | Address Redacted | | | | |
| 22c92da5-97c0-4866-9940-0be97b080918 | Address Redacted | | | | |
| 22c94b56-13a0-4b8e-a7e5-9097d445a9de | Address Redacted | | | | |
| 22c95387-f2ed-482e-b572-7dbccc2c68ec | Address Redacted | | | | |
| 22c9b0d7-e3e1-4549-abbf-46de1469d23e | Address Redacted | | | | |
| 22c9b4c1-2cef-4e9f-acd4-423812325d4e | Address Redacted | | | | |
| 22c9d1fb-61c7-4790-b870-6503bdfcf28a | Address Redacted | | | | |
| 22c9f3cd-d1b9-458b-8ae7-16701c5e0ff2 | Address Redacted | | | | |
| 22c9f495-2e74-4ef7-8f51-8636b923c7d9 | Address Redacted | | | | |
| 22ca0c38-8cfe-4deb-9f66-69064cfca069 | Address Redacted | Page 1386 of 10184 | | | |
| 22ca78c9-b32a-4e74-894f-cd077994665d | Address Redacted | | | | |
| 22ca9c44-4c1e-48b0-9e94-787c9206a0b3 | Address Redacted | | | | |
| 22cab613-c77f-4055-89b0-0935198a4b15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22cada8b-d856-498f-a397-9e48b4a69efa | Address Redacted | | | | |
| 22cafc80-cb8e-44aa-b43d-e48945d11062 | Address Redacted | | | | |
| 22cb0f51-c5c3-4a62-837e-42af195f6ae4 | Address Redacted | | | | |
| 22cb17fe-20c1-448c-94db-bcf787b31a61 | Address Redacted | | | | |
| 22cb1f35-842d-478a-9ca0-bbf74dea7e07 | Address Redacted | | | | |
| 22cb3f49-7326-480f-821a-90a37dd25fe7 | Address Redacted | | | | |
| 22cb46e6-281c-4e58-8cc3-4226f9edd09c | Address Redacted | | | | |
| 22cb6b4b-937f-43a1-98a7-c804085a1a08 | Address Redacted | | | | |
| 22cb6c1a-567c-4826-b97b-5ddcd06bdedf | Address Redacted | | | | |
| 22cb7ba7-b0f2-40a1-9c21-4f6aa376d0c9 | Address Redacted | | | | |
| 22cbcc3d-030a-417f-81d7-03ece66a7bd9 | Address Redacted | | | | |
| 22cbf56f-c893-4b8d-8a2f-8e0eb336833f | Address Redacted | | | | |
| 22cc1d95-61af-40a5-8dba-40e0267fcbdc | Address Redacted | | | | |
| 22cc330f-03b0-4ecd-be28-9edcc11cac84 | Address Redacted | | | | |
| 22cc7212-1436-4583-8ca2-cfca43c029f9 | Address Redacted | | | | |
| 22cc74d7-071d-4db1-823b-1359e2625d8b | Address Redacted | | | | |
| 22cca0b5-ca48-4f2b-a39a-d704b23512b7 | Address Redacted | | | | |
| 22cca4f5-217c-411e-b0d5-a779554c997a | Address Redacted | | | | |
| 22cd0b2f-2931-49d8-b0fa-182a3c12314C | Address Redacted | | | | |
| 22cd1bde-782e-46f8-9a6f-800fde80d0ce | Address Redacted | | | | |
| 22cd248a-7ad1-42bd-b413-57244622295e | Address Redacted | | | | |
| 22cd33d2-e97d-4ef0-af6e-374c86221a4b | Address Redacted | | | | |
| 22cd3ad2-a63a-4612-a07f-0e7e6d483a3C | Address Redacted | | | | |
| 22cd72f8-6d33-427b-8221-bfc80767b7a5 | Address Redacted | | | | |
| 22cd9485-36c0-4d29-a98c-6ef065068359 | Address Redacted | | | | |
| 22cd9e6a-5f4a-4bf4-bf4e-811003216f6a | Address Redacted | | | | |
| 22cddf77-9dc0-4101-aa0e-fabd5b548a77 | Address Redacted | | | | |
| 22cde2cb-6d2b-46b6-987f-efff6cfe374a | Address Redacted | | | | |
| 22ce3c32-9625-4496-a919-0de976e968bc | Address Redacted | | | | |
| 22ce502c-bdc8-4fcc-b0d1-21a984423d96 | Address Redacted | | | | |
| 22ce8c48-9174-4cb2-81f7-203289a567b7 | Address Redacted | | | | |
| 22cea919-2aab-4453-abc5-92a6289885ff | Address Redacted | | | | |
| 22ceb68a-bce1-47c2-9f11-a81f05c7f4d7 | Address Redacted | | | | |
| 22ceb7ba-72eb-43c3-854a-f34b7e388353 | Address Redacted | | | | |
| 22cee911-4ab9-41a6-9c4e-e151f5e9ab96 | Address Redacted | | | | |
| 22cf4ef0-3890-414f-9ae7-b2ad3b844adc | Address Redacted | | | | |
| 22cf732f-9139-48d7-8cd1-7071114c2524 | Address Redacted | | | | |
| 22cf87a9-5a37-4e91-aeae-e3bb860fa995 | Address Redacted | | | | |
| 22cff161-148c-42ea-834e-e70fe0c5529e | Address Redacted | | | | |
| 22d022ab-d2b7-47da-a60d-95fbdf957253 | Address Redacted | | | | |
| 22d06a98-791b-4522-9484-94728e0420aa | Address Redacted | | | | |
| 22d08785-ab9d-45c7-8ea3-2a5aa1e6c971 | Address Redacted | | | | |
| 22d0e8f8-76bb-429d-b317-103ff54ba65c | Address Redacted | | | | |
| 22d0fd43-c1ca-4558-b9d4-621d7ac6d78a | Address Redacted | | | | |
| 22d1487e-9ae9-4b8b-8fcb-3cb1c6b681f9 | Address Redacted | | | | |
| 22d155e8-11a3-472c-9bcb-2decd9236b1f | Address Redacted | | | | |
| 22d1669b-e088-4105-85da-7b049c2d601C | Address Redacted | | | | |
| 22d16a1d-14c3-421b-ad77-e2cc02b90845 | Address Redacted | | | | |
| 22d1a2d4-649d-4f45-a3ed-77fd730e13dc | Address Redacted | | | | |
| 22d1b84e-4119-479a-92a1-e7781606cc42 | Address Redacted | | | | |
| 22d22318-bc53-4d6c-95b2-8dabf6fc739d | Address Redacted | | | | |
| 22d22a57-139c-46e7-9134-10a94a3f67a7 | Address Redacted | | | | |
| 22d23452-122c-48ac-81ca-58799541209e | Address Redacted | | | | |
| 22d239ed-9dc3-485a-a7e6-7c1e451b0280 | Address Redacted | | | | |
| 22d2418a-f50f-4791-ba2b-f2eaf51e74b8 | Address Redacted | | | | |
| 22d269f1-41ca-4595-b1d0-3a2126af09c7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22d27dce-e03d-4298-8d49-ec7cee9af000 | Address Redacted | | | | |
| 22d2a173-704c-44b6-897a-3ab4c2c13351 | Address Redacted | | | | |
| 22d2c80c-bdbd-4388-b47a-ae946dbb4a8d | Address Redacted | | | | |
| 22d3471d-9c14-4947-90a7-90c4bfdcc5cf | Address Redacted | | | | |
| 22d361e5-b7bf-4549-9383-3dae90a7dc55 | Address Redacted | | | | |
| 22d396d3-7e69-4ad9-9680-e9098807829c | Address Redacted | | | | |
| 22d3b67c-0522-45da-8dcf-e506a4e1681e | Address Redacted | | | | |
| 22d3ce6b-92d1-4d51-9cf4-fde14b9e6914 | Address Redacted | | | | |
| 22d3da43-e5df-432c-bc5b-263b68a12535 | Address Redacted | | | | |
| 22d40c60-0c85-4120-9920-ea503a581692 | Address Redacted | | | | |
| 22d44101-bad1-46c2-8d64-a7a42a79d6dc | Address Redacted | | | | |
| 22d46b67-2319-4476-89d7-913b7bbd9858 | Address Redacted | | | | |
| 22d47b66-405d-4d82-831b-909a7e979cc4 | Address Redacted | | | | |
| 22d4a4ec-4813-4390-9761-ebf2c20a354c | Address Redacted | | | | |
| 22d4a927-4041-42e7-a380-16aa3aad2d49 | Address Redacted | | | | |
| 22d4c3f1-a513-41fb-aaf6-355681dca95a | Address Redacted | | | | |
| 22d4e58d-4fa1-493d-9882-f2e5c1d64c2f | Address Redacted | | | | |
| 22d4ef7a-e5b5-443e-b74b-0640c69f1eb2 | Address Redacted | | | | |
| 22d51dd8-3eab-4d82-925e-7631384b4025 | Address Redacted | | | | |
| 22d58d96-2e20-4d8a-9f38-3bcfbcac3e07 | Address Redacted | | | | |
| 22d60303-3a65-42aa-b828-6d627caf127b | Address Redacted | | | | |
| 22d60ae5-851d-4b7d-81d4-5c949e357c75 | Address Redacted | | | | |
| 22d60e8f-02ba-42da-afa3-f81aa39af2ff | Address Redacted | | | | |
| 22d618be-32fc-4e74-9ec9-61a1f6c0e377 | Address Redacted | | | | |
| 22d6348c-e649-416a-b6da-446f7b38224f | Address Redacted | | | | |
| 22d64f6d-5a08-473c-b4d7-d30f9dc9c7a1 | Address Redacted | | | | |
| 22d6d1f9-cdfc-428e-8101-45d40550e664 | Address Redacted | | | | |
| 22d6f48b-19d1-4782-bdfc-e7e3da66cd70 | Address Redacted | | | | |
| 22d6f619-ed3e-433a-a4aa-c6aa8bc4a79c | Address Redacted | | | | |
| 22d70a11-6206-4cc3-bf8f-93656483b602 | Address Redacted | | | | |
| 22d722a6-043d-4add-acb6-8e4a9e8cbca7 | Address Redacted | | | | |
| 22d730d0-c29c-4caa-a75f-e195fe80675c | Address Redacted | | | | |
| 22d7395d-3be4-4ad1-9d2d-e8de28c588b5 | Address Redacted | | | | |
| 22d74aa5-04e3-4c7c-909e-f227c99ff41d | Address Redacted | | | | |
| 22d760b6-9c7e-43e3-854a-e57bc89644ab | Address Redacted | | | | |
| 22d76170-eed2-43f7-af37-71684106983c | Address Redacted | | | | |
| 22d776c9-02da-4da6-be54-a0d01efcaa29 | Address Redacted | | | | |
| 22d7838e-642b-447d-9c82-d1ad86e7cbc6 | Address Redacted | | | | |
| 22d7ddbc-9cb6-4afc-aedb-f0217f8c8fc8 | Address Redacted | | | | |
| 22d805e3-c4f9-4896-8018-093a2f0c27f6 | Address Redacted | | | | |
| 22d81bff-a432-4dea-9678-9ecaf5d3699a | Address Redacted | | | | |
| 22d8bc8f-fa9e-4b6e-9f8a-8a0366c111a4 | Address Redacted | | | | |
| 22d8da5c-4f76-444d-a0b5-6baa7448c2c2 | Address Redacted | | | | |
| 22d8ff61-d84a-4a03-b0d6-721eaf11dd25 | Address Redacted | | | | |
| 22d92196-c652-4b6b-b15e-28f5bb5dd352 | Address Redacted | | | | |
| 22d925b3-365c-46c8-af2f-6623838313f9 | Address Redacted | | | | |
| 22d928da-d44d-40cb-9f5f-3adab4da5b8a | Address Redacted | | | | |
| 22d93a70-5782-4660-bb52-ed6eff8ba54e | Address Redacted | | | | |
| 22d952c1-9e4a-4d4d-8315-205861ab63b5 | Address Redacted | | | | |
| 22d956ac-ca76-4e13-b99f-4de023098b41 | Address Redacted | | | | |
| 22d95841-7c57-4c18-ae5a-152f1b7d5b7c | Address Redacted | | | | |
| 22d97981-4b91-4a73-82ee-ab6e84cb4663 | Address Redacted | | | | |
| 22d99a8f-ca89-47bf-ace9-696793410f64 | Address Redacted | | | | |
| 22d9b05c-2846-498d-b9e7-3ed2532cdfaa | Address Redacted | | | | |
| 22d9b475-3a36-4eb2-849d-fe8c37c7cd6c | Address Redacted | | | | |
| 22d9c0a1-3fb2-4f35-b34a-0ab265a73a2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22d9c61f-bc32-411d-8a24-c119c1f0217a | Address Redacted | | | | |
| 22d9d175-b3f7-4bfd-acb8-07357b13c89a | Address Redacted | | | | |
| 22d9e8c2-ad53-44bc-a2c0-50b6b19e152e | Address Redacted | | | | |
| 22da087e-7d9e-4aa0-841e-45af5502c5b8 | Address Redacted | | | | |
| 22da17d6-cc71-4815-a765-43c454ddd1b8 | Address Redacted | | | | |
| 22da1e5a-d4eb-4055-a968-c3f1debdd348 | Address Redacted | | | | |
| 22da2fe4-708d-4c3b-a508-a0e8aec00917 | Address Redacted | | | | |
| 22da3748-eb10-486f-999b-4fcd6ae7df6l | Address Redacted | | | | |
| 22da766e-2b5e-481d-aa79-69a3a28a663b | Address Redacted | | | | |
| 22dab488-714d-46f2-8d6b-489b5ad1517c | Address Redacted | | | | |
| 22dafc69-5cae-4ec4-b2d7-5729a6172de7 | Address Redacted | | | | |
| 22db186c-2a48-440d-bc07-2e0b725aca40 | Address Redacted | | | | |
| 22db3181-69cf-4195-9c11-37704c09c617 | Address Redacted | | | | |
| 22db48e0-d476-4292-ac01-c8bd8db57d64 | Address Redacted | | | | |
| 22db609d-9c62-4363-9cfc-9201422a987e | Address Redacted | | | | |
| 22db6b67-504a-4d30-8620-451e19e07798 | Address Redacted | | | | |
| 22db930b-e34b-472b-ad07-1d6ee5574b12 | Address Redacted | | | | |
| 22dbade2-7e87-4abe-bbca-6df87117926e | Address Redacted | | | | |
| 22dbcd0e-9270-4109-9da4-1afd7c3d3dfc | Address Redacted | | | | |
| 22dbd11a-eee5-4b44-8c47-364fa065e508 | Address Redacted | | | | |
| 22dc4425-505f-47cb-bd47-c2e79dd6a511 | Address Redacted | | | | |
| 22dc4a67-c332-496a-8391-fa9416a11755 | Address Redacted | | | | |
| 22dc5944-188e-4ff1-8812-a1da54a2158C | Address Redacted | | | | |
| 22dc8d84-0ab3-45be-b1ab-bd646d1ced62 | Address Redacted | | | | |
| 22dd54c4-9fee-4851-8e2b-a06cd0a75f7e | Address Redacted | | | | |
| 22dd6578-f5ed-41b3-8b10-089519741038 | Address Redacted | | | | |
| 22dda610-ad92-49de-8a4e-947cf7acc3ff | Address Redacted | | | | |
| 22ddc9c4-e553-41c7-9dc3-dce3df183e16 | Address Redacted | | | | |
| 22ddee5e-c1b5-4cf6-a4d1-3609f48a33c9 | Address Redacted | | | | |
| 22de02e5-7e61-42eb-9dd9-38dda1c3d2e3 | Address Redacted | | | | |
| 22de0da0-2c97-4996-a860-dbc773ff9ce5 | Address Redacted | | | | |
| 22de1e56-aa71-4a37-b1eb-f3deb4783b8a | Address Redacted | | | | |
| 22de72b0-26b7-48f3-b0fb-9b2c74dd4a3b | Address Redacted | | | | |
| 22de758e-f1d2-449b-826a-ccd7741cdce6 | Address Redacted | | | | |
| 22de8a03-6901-410e-a116-566b94c2dde4 | Address Redacted | | | | |
| 22debd6d-8646-4c91-8c29-fe8fb7005603 | Address Redacted | | | | |
| 22ded701-7871-4957-8fd1-db62ba7611de | Address Redacted | | | | |
| 22deeb6d-f319-4c03-aa93-8faa71360797 | Address Redacted | | | | |
| 22df3a65-22f1-49a1-8300-828a7e383c45 | Address Redacted | | | | |
| 22df3ebe-4c3c-48b7-92dd-2bdb45915ec2 | Address Redacted | | | | |
| 22df451d-cfff-4a37-8736-0ba990567101 | Address Redacted | | | | |
| 22df63b6-0bb6-423a-a1e1-1bdc69afb7f4 | Address Redacted | | | | |
| 22df976f-4aea-4ecc-af26-97fbdbb9aaae | Address Redacted | | | | |
| 22dfd3bb-aed8-4cbf-b9ed-2cca42dc7dbf | Address Redacted | | | | |
| 22e019ac-518e-4a14-b507-11e43b1e0549 | Address Redacted | | | | |
| 22e0b6fd-dbf3-43df-b302-89eb82219740 | Address Redacted | | | | |
| 22e0ddd1-874d-45b4-8eda-84f4e55af6db | Address Redacted | | | | |
| 22e0ea0e-3f3e-4522-82f5-8fa6a1803eab | Address Redacted | | | | |
| 22e103f7-83d2-43c8-bcec-bf6e278436ad | Address Redacted | | | | |
| 22e10453-84a9-443a-82c2-27618c856955 | Address Redacted | | | | |
| 22e12fe8-59bf-48f2-a01f-7e44c1d18542 | Address Redacted | | | | |
| 22e138e8-dcf1-451b-96bd-b320afb92028 | Address Redacted | | | | |
| 22e13997-7539-4199-8797-b4c88b4553fl | Address Redacted | | | | |
| 22e15987-5b48-42be-8787-1989e08cbc49 | Address Redacted | | | | |
| 22e159ef-4efa-41b6-bb14-0b023cb1106a | Address Redacted | | | | |
| 22e175f8-89e1-4747-9273-0013479587f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22e17fe9-cb94-44e5-9187-7147e84d7c72 | Address Redacted | | | | |
| 22e1c0df-8bef-4e99-8a7c-e8519b964d81 | Address Redacted | | | | |
| 22e1dd6c-df41-4aa0-906f-9251ff5185c6 | Address Redacted | | | | |
| 22e1e2ed-6544-46c9-9620-1299333ec82a | Address Redacted | | | | |
| 22e1fb77-8f0b-4997-8c44-1cf9666c2d5f | Address Redacted | | | | |
| 22e2000b-74bc-4a46-aa00-3d8d32fee40e | Address Redacted | | | | |
| 22e21139-6799-4790-b264-1a95091e0e2a | Address Redacted | | | | |
| 22e21251-ae55-49c9-be37-9339b54e806e | Address Redacted | | | | |
| 22e24452-92fb-40e0-b3f3-f7c09466db00 | Address Redacted | | | | |
| 22e24674-e355-4965-94d4-2ccb74ede82f | Address Redacted | | | | |
| 22e26b22-533d-4094-b604-6eeb6115e107 | Address Redacted | | | | |
| 22e26e26-386e-475a-87bd-9fdbb4d9b708 | Address Redacted | | | | |
| 22e27700-7327-49dd-8512-d93ac160082b | Address Redacted | | | | |
| 22e290f1-0c2b-4aac-93ad-af6dbce29baf | Address Redacted | | | | |
| 22e29b54-109a-4674-8c45-254ed349489e | Address Redacted | | | | |
| 22e2a24e-1f88-4af3-8fcd-d13f874e9cda | Address Redacted | | | | |
| 22e2a3b8-011d-4c78-be22-52b35e9dbf01 | Address Redacted | | | | |
| 22e2a603-2ef6-48a2-8a73-65e62578fe44 | Address Redacted | | | | |
| 22e2a9bc-23c1-4aca-a34f-1d10fb575077 | Address Redacted | | | | |
| 22e2be0d-4fd7-4152-9373-e4898bb017e5 | Address Redacted | | | | |
| 22e31fee-d4a2-4f33-8e18-6c7d9db7e6ec | Address Redacted | | | | |
| 22e33e90-31b6-405e-a909-e7bc3ab3537a | Address Redacted | | | | |
| 22e387c5-7475-4592-b5eb-3fda59c191e1 | Address Redacted | | | | |
| 22e38e60-1fce-4fb5-ab33-773937d88f42 | Address Redacted | | | | |
| 22e39cb6-de8a-4eaf-9548-b0005e889227 | Address Redacted | | | | |
| 22e3ed75-d9d2-44c5-a832-235221bf9974 | Address Redacted | | | | |
| 22e3f30c-94c2-4918-af61-8fef7dfa2384 | Address Redacted | | | | |
| 22e405fd-42ad-44a9-b9b6-5eaf71c38718 | Address Redacted | | | | |
| 22e40cfd-5f01-455b-809f-c1064adac3ce | Address Redacted | | | | |
| 22e42df5-6c70-419e-afe2-b39bd000b953 | Address Redacted | | | | |
| 22e43077-7621-431a-8125-d47c420a2bac | Address Redacted | | | | |
| 22e4446b-0cb1-492e-9d84-715a6d6a1d0e | Address Redacted | | | | |
| 22e45fc6-2a31-4b31-a94f-cd0bc94b1fb0 | Address Redacted | | | | |
| 22e469ed-69d9-4349-a5b5-c5a5a96bf81f | Address Redacted | | | | |
| 22e4a7aa-af02-4078-a4c8-0a21e6655cb6 | Address Redacted | | | | |
| 22e4ac8d-51aa-438b-bb49-099c77e52106 | Address Redacted | | | | |
| 22e4af8d-44d9-4ee7-be9e-bd38788ee5e8 | Address Redacted | | | | |
| 22e4be2d-6e5a-40f9-b666-47389fc0a7a0 | Address Redacted | | | | |
| 22e4f847-b6ae-4131-8cc9-608de184582a | Address Redacted | | | | |
| 22e522df-260f-4277-b9d4-642f3ffc7a26 | Address Redacted | | | | |
| 22e54b1e-d95d-4758-a16b-50a65511158f | Address Redacted | | | | |
| 22e557ea-f0e0-478e-8de5-428170823ea5 | Address Redacted | | | | |
| 22e55983-c8e5-4e68-a968-ae2763de3fd6 | Address Redacted | | | | |
| 22e5790b-2188-465a-8005-bfaee51ab65b | Address Redacted | | | | |
| 22e58db1-d44f-4941-b43b-45cb62f25fd5 | Address Redacted | | | | |
| 22e59c27-f677-4ba7-bc7f-441be4d2f157 | Address Redacted | | | | |
| 22e5a750-a1bc-47a5-92eb-84fd0b405bcc | Address Redacted | | | | |
| 22e5bb20-1aec-47aa-9a06-1b3f5a1cac76 | Address Redacted | | | | |
| 22e5dd34-ed10-4653-a1b2-aa591d06f235 | Address Redacted | | | | |
| 22e62748-c75f-4a68-a58f-eb73e4cb6249 | Address Redacted | | | | |
| 22e63d09-371b-4214-83ee-387ffe0efd5a | Address Redacted | | | | |
| 22e642c9-bcc0-4b04-8a67-2490b90dca2a | Address Redacted | | | | |
| 22e655bf-083d-48f9-bdd5-cb0c3ca7dd15 | Address Redacted | | | | |
| 22e665ef-7ae7-40e4-9d04-0c552b0ddb37 | Address Redacted | | | | |
| 22e668db-f2d7-4fc2-89f2-616fbb4be14b | Address Redacted | | | | |
| 22e69c4f-3095-48fd-aac5-5abd71859fd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22e6d252-2d52-4167-80ee-0ffc4bc6455d | Address Redacted | | | | |
| 22e6e9ce-27d9-4e48-861b-b8a7d34e44cd | Address Redacted | | | | |
| 22e6f004-b7ba-4a49-b7db-9beed0d1c836 | Address Redacted | | | | |
| 22e7083b-6bf4-483b-97c3-b8a954292053 | Address Redacted | | | | |
| 22e72413-039b-4af5-93a8-ac6de456a641 | Address Redacted | | | | |
| 22e7347b-0253-419d-afb3-86b1c7b2c278 | Address Redacted | | | | |
| 22e73ae3-7a7a-41a4-bc9c-d680e2c54803 | Address Redacted | | | | |
| 22e763b3-169c-44d1-9110-dcd815095bee | Address Redacted | | | | |
| 22e7a05d-a359-4cbc-989f-fa3eff7fda78 | Address Redacted | | | | |
| 22e7c1d0-37f9-4ef3-aece-8928a3253c8d | Address Redacted | | | | |
| 22e7df50-8409-4762-96ee-1eff4b7efd52 | Address Redacted | | | | |
| 22e816f8-cccb-413b-8a15-b6a946412f70 | Address Redacted | | | | |
| 22e818f3-18c2-48ff-b4ec-4fdb767df4ca | Address Redacted | | | | |
| 22e840df-1419-4693-95b9-48ff9ad6dc81 | Address Redacted | | | | |
| 22e86c6b-61f8-41b0-ba4d-44869aa99fd7 | Address Redacted | | | | |
| 22e8889e-1ce6-4fd7-91c4-6d31b513c9af | Address Redacted | | | | |
| 22e88d58-73dd-4a0d-b917-5d2ba287da02 | Address Redacted | | | | |
| 22e8917a-cb53-493e-bd53-4916a6488767 | Address Redacted | | | | |
| 22e8d26c-752c-4675-b257-cf76f8ca0b28 | Address Redacted | | | | |
| 22e8e502-3e31-44da-82b0-55ac2f988f7e | Address Redacted | | | | |
| 22e8f836-7350-4dce-ba89-223a170a0a0b | Address Redacted | | | | |
| 22e9021b-980c-4bae-80ac-0a830b8d1e9c | Address Redacted | | | | |
| 22e910fd-193f-426a-88e0-0dc094ecdb7a | Address Redacted | | | | |
| 22e94911-c8e8-4b5d-8002-510e64150309 | Address Redacted | | | | |
| 22e96736-a3ee-4884-80e7-0648587bed90 | Address Redacted | | | | |
| 22e96d55-6ecd-447e-8d6f-409373edc5ac | Address Redacted | | | | |
| 22e98061-945d-4f12-be6c-b60b640605ba | Address Redacted | | | | |
| 22e9abab-194b-4005-a406-df3dcf35db69 | Address Redacted | | | | |
| 22e9c24b-4e03-4dad-9e71-cffbe7ca2ea5 | Address Redacted | | | | |
| 22e9dc08-95a6-4b77-be3b-2f7ab06376f4 | Address Redacted | | | | |
| 22ea2f3d-b171-4884-8f8b-9054dbb055fe | Address Redacted | | | | |
| 22ea344d-5c08-4472-9f0a-3051227fb404 | Address Redacted | | | | |
| 22ea3574-1e0b-4dc0-bac4-66cacd946d2a | Address Redacted | | | | |
| 22ea5079-0cee-4a34-abf8-d5b5ae420a28 | Address Redacted | | | | |
| 22ea64b0-507d-4f36-b628-ad1b32386d4d | Address Redacted | | | | |
| 22ea6bd2-79a6-4649-9a73-77af1079147& | Address Redacted | | | | |
| 22ea6d25-47a3-4427-9731-a6f464dba5b5 | Address Redacted | | | | |
| 22ea7088-5149-483b-8c0e-58543a8e33ec | Address Redacted | | | | |
| 22eaa882-0d21-43bf-8fec-4707bc725f94 | Address Redacted | | | | |
| 22eadaa0-a3d4-4b28-9e9a-07bd65346f45 | Address Redacted | | | | |
| 22eae422-a2b2-4a94-9d5a-03c19a5d2a96 | Address Redacted | | | | |
| 22eb04e7-cb13-4e08-a0f7-f17ac9e6f7d9 | Address Redacted | | | | |
| 22eb1772-16c3-4b39-87a1-f28a5a40ec4b | Address Redacted | | | | |
| 22eb285e-c4e1-41dd-b0ca-b4955fff79c7 | Address Redacted | | | | |
| 22eb29c0-2531-488c-a945-b74debfde430 | Address Redacted | | | | |
| 22eb44ed-959d-43d3-aed6-529f9a7fdbb4 | Address Redacted | | | | |
| 22eb6b87-9d03-4ca1-a5bc-f8d84ed9a42a | Address Redacted | | | | |
| 22ebbc50-cd8e-4f3a-989c-fc4bf89eb9b0 | Address Redacted | | | | |
| 22ec1862-d6cc-4e4f-bac6-12e6c45eed2e | Address Redacted | | | | |
| 22ec23aa-4420-42a1-a4c5-72bcc396e8bf | Address Redacted | | | | |
| 22ec36b8-1199-4138-80a0-61e53cc7cdd2 | Address Redacted | | | | |
| 22eca36f-0a8e-4a20-9082-788eb591fc46 | Address Redacted | | | | |
| 22eca915-cb02-48ab-8b2f-c17ba1caa9a8 | Address Redacted | | | | |
| 22ecca46-b539-4ec2-9dc1-1ae63e3381cb | Address Redacted | | | | |
| 22ecbb7-b0d8-4018-9be1-6f3f51c5080a | Address Redacted | | | | |
| 22ecf1e3-14fc-4edf-8e9d-f453ac35a444 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22ecf815-bf3c-4018-83f8-f54600957d9b | Address Redacted | | | | |
| 22ecfa18-09ff-49f5-9db6-8775ee7bebb2 | Address Redacted | | | | |
| 22ed0baa-95ae-4944-a7b0-fdbf3b080d64 | Address Redacted | | | | |
| 22ed1c18-be60-459a-8679-19482ab6ae73 | Address Redacted | | | | |
| 22ed4fa8-f42e-44ce-a50c-31561b4fcd5a | Address Redacted | | | | |
| 22ed61b9-7171-45db-b923-9d0917849932 | Address Redacted | | | | |
| 22ed885c-200c-4067-ad67-e917dc69ed7b | Address Redacted | | | | |
| 22ed9ace-7edb-4c22-9193-e1183ef68c42 | Address Redacted | | | | |
| 22eda026-0374-4f67-8d83-c4194dbf66bd | Address Redacted | | | | |
| 22edcd83-413b-4da4-94fc-1404beb2ee8c | Address Redacted | | | | |
| 22edcfbf-5e5b-4a53-88ef-26c26c8d0823 | Address Redacted | | | | |
| 22ede256-84fa-456d-a195-181e4adbb1fe | Address Redacted | | | | |
| 22ee09af-3a9a-4c63-a72c-f35390a8b852 | Address Redacted | | | | |
| 22ee32c0-f34b-48d1-9631-c55c86fdf213 | Address Redacted | | | | |
| 22ee86e3-7e75-4345-98fa-885ec7ac839f | Address Redacted | | | | |
| 22ee9b13-7cd7-4cd1-9544-b353d586e67d | Address Redacted | | | | |
| 22eec2e4-4bf4-4b52-8086-8b841cefe1c4 | Address Redacted | | | | |
| 22eedb69-bf97-459d-8df9-7098aad92ec8 | Address Redacted | | | | |
| 22ef0a1b-5a40-48d7-aaa3-69fdcfb1cba9 | Address Redacted | | | | |
| 22ef3f07-46b4-43f1-bb4e-1b1508edb28c | Address Redacted | | | | |
| 22ef4395-2284-4e0b-9040-d34a0cfa6fe3 | Address Redacted | | | | |
| 22ef5aa2-c419-4a37-a0ac-1c8aee057f24 | Address Redacted | | | | |
| 22ef6c8e-392c-4641-8788-3c46ada13247 | Address Redacted | | | | |
| 22ef9771-e68c-4b16-87eb-dbe02aacbce0 | Address Redacted | | | | |
| 22ef9d9f-89c6-4958-a2c6-450c8203db90 | Address Redacted | | | | |
| 22efef04-b888-4873-9a08-c9f20ebd1803 | Address Redacted | | | | |
| 22f00270-0184-49a7-8fd3-d3d832551e06 | Address Redacted | | | | |
| 22f00ed9-477c-4227-a8e3-bd65645edb57 | Address Redacted | | | | |
| 22f03407-a0a2-413e-adcf-49b49081b4d9 | Address Redacted | | | | |
| 22f04e60-69c9-4a7d-8800-6fa14e355e26 | Address Redacted | | | | |
| 22f06196-d9a0-4721-a98f-f8ce14093dc3 | Address Redacted | | | | |
| 22f079c1-0b7d-402a-90d2-06d2358d34f6 | Address Redacted | | | | |
| 22f07b40-1331-48d6-b0fa-109fd3d3a8e9 | Address Redacted | | | | |
| 22f093ac-851b-44de-9573-3bdbb4e50bb0 | Address Redacted | | | | |
| 22f0d78b-f5cd-4a27-936e-eb2163ce1daf | Address Redacted | | | | |
| 22f0e497-b40d-4379-9658-acd6b68cce5d | Address Redacted | | | | |
| 22f0e999-5c4d-4e07-a00a-479cc1a00ae9 | Address Redacted | | | | |
| 22f0eaca-dd2b-45ff-b6b9-c88ef0c1db4b | Address Redacted | | | | |
| 22f0faea-7fa8-489d-a409-9724b34acc60 | Address Redacted | | | | |
| 22f1071f-b108-4de3-b4e4-d14107a621be | Address Redacted | | | | |
| 22f11401-6d02-4e9c-96b3-bce910900ac3 | Address Redacted | | | | |
| 22f1335e-74c5-4bc0-a832-803e4edd68ef | Address Redacted | | | | |
| 22f19f1f-85db-4133-bc27-24de6d6234ca | Address Redacted | | | | |
| 22f1cbf3-f564-48d5-a297-4a9c8ffd3c12 | Address Redacted | | | | |
| 22f1e52d-fb10-4854-987a-ac7fc782121f | Address Redacted | | | | |
| 22f20de8-bb99-4675-beda-5eb3f2b10f4b | Address Redacted | | | | |
| 22f21dbf-0b09-4077-a8d0-2f8a6d037ca5 | Address Redacted | | | | |
| 22f24a7f-07df-41c2-8889-37412339140C | Address Redacted | | | | |
| 22f27cbb-91a3-43c2-81a1-b197364d171b | Address Redacted | | | | |
| 22f2d73d-f34a-4676-b52f-3516f8124269 | Address Redacted | | | | |
| 22f2dc4a-1744-4fbe-8bcd-a5b3bbf02a2d | Address Redacted | | | | |
| 22f2e2b3-610a-4ed9-a3e8-afada8f9c7e1 | Address Redacted | | | | |
| 22f2e89b-a6c3-4250-a2d8-2595c0e7647E | Address Redacted | Page 1392 of 10184 | | | |
| 22f2f8e9-abc3-4fb1-b4c6-2dc3237447fe | Address Redacted | | | | |
| 22f30085-e4f1-42a1-9aaa-d5e87337a16b | Address Redacted | | | | |
| 22f327fe-825f-46da-8662-85d5b4ed27fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 22f337f2-2397-4813-8870-8f3bca1a39e! | Address Redacted | | | | |
| 22f3472b-04a2-4532-8600-0823995536dc | Address Redacted | | | | |
| 22f3afa9-cd8a-45bc-af5e-270d31e1473b | Address Redacted | | | | |
| 22f3f9e0-e642-4999-be3e-896036af1f84 | Address Redacted | | | | |
| 22f41ddf-2e87-404e-95b9-727cea5065cd | Address Redacted | | | | |
| 22f42efc-b814-4a03-a180-71b19698bbd6 | Address Redacted | | | | |
| 22f46e1b-eb42-4695-a7be-c800b75fd54e | Address Redacted | | | | |
| 22f4877d-c7fd-494d-b390-c0cb97424f05 | Address Redacted | | | | |
| 22f48b48-a8a3-420f-967b-4a33e2e9e47a | Address Redacted | | | | |
| 22f496f5-259d-4ff8-be63-2539056b808c | Address Redacted | | | | |
| 22f4b886-fb5a-456e-bd47-d1a3738751a9 | Address Redacted | | | | |
| 22f4bc43-49d3-4d5b-bfbc-fa988902894b | Address Redacted | | | | |
| 22f4f4db-cbd5-4365-8004-00d3f9de3f9e | Address Redacted | | | | |
| 22f5102f-e61d-4535-9b54-07157170422C | Address Redacted | | | | |
| 22f52f5e-adf4-4738-b145-43073d95974c | Address Redacted | | | | |
| 22f5326e-036f-4b4c-a0f8-25b8819189a! | Address Redacted | | | | |
| 22f547ed-3b75-420f-b806-035bf95dbcc4 | Address Redacted | | | | |
| 22f562f8-5958-4456-8c4e-296de9374a6e | Address Redacted | | | | |
| 22f599ba-ca43-4cc6-b955-53b3f89b2839 | Address Redacted | | | | |
| 22f5b0f9-bd6d-4d5e-97c5-2b3409639ad5 | Address Redacted | | | | |
| 22f5bf20-1295-4631-89cb-1bee63073e48 | Address Redacted | | | | |
| 22f5d904-848d-4033-8b18-d1e7d44cce3c | Address Redacted | | | | |
| 22f5f2c5-ae32-4fab-8b7d-4665d25f4ad6 | Address Redacted | | | | |
| 22f5fdf7-c443-44b9-ab40-5ea6ba9fa8d8 | Address Redacted | | | | |
| 22f634b5-ac8b-4cb1-bd6e-b9cd223643b4 | Address Redacted | | | | |
| 22f63d38-3007-40df-b799-ed314e1b36b2 | Address Redacted | | | | |
| 22f67094-f57f-4612-832d-7441f82dc82! | Address Redacted | | | | |
| 22f6b0fe-17a8-43fe-b07d-67fb5a805ff1 | Address Redacted | | | | |
| 22f6c2d3-95f6-49f5-a023-8ab0a109d5b2 | Address Redacted | | | | |
| 22f6f31c-2ce8-4843-8958-e65c5ad4a815 | Address Redacted | | | | |
| 22f703eb-83fe-4604-8c7f-51b875de5e0C | Address Redacted | | | | |
| 22f727cf-f786-44f9-a3db-fb1813f36eab | Address Redacted | | | | |
| 22f775bf-6ee0-42e6-856a-adeb4dc4666d | Address Redacted | | | | |
| 22f7af6b-33f4-461b-a7ab-9f4c0bc2894! | Address Redacted | | | | |
| 22f7b25a-25be-4ee9-83a2-0c785e85fe9! | Address Redacted | | | | |
| 22f7f13b-7844-4c05-a836-37384914d6dc | Address Redacted | | | | |
| 22f7f2a3-ef06-4a7a-9523-ccb623c583b! | Address Redacted | | | | |
| 22f82fc0-a024-4a9e-b767-5f075e6f9453 | Address Redacted | | | | |
| 22f84ade-72dd-4d9d-bb07-b2d428410fbf | Address Redacted | | | | |
| 22f85ba5-4aca-4790-91e0-ed2983c3578c | Address Redacted | | | | |
| 22f860aa-6e50-49c0-ad15-8c34fa81346b | Address Redacted | | | | |
| 22f89b56-4861-4979-8910-a3055ed4d481 | Address Redacted | | | | |
| 22f8f147-a9d6-4689-bb23-70198708141c | Address Redacted | | | | |
| 22f8f8b7-5470-4597-8bb8-8479f7960e3t | Address Redacted | | | | |
| 22f9054a-163b-4dfc-902b-e0f877720533 | Address Redacted | | | | |
| 22f91e09-372d-4ada-b04d-095b6cac2d50 | Address Redacted | | | | |
| 22f943f0-a061-4864-aaf3-42b817fb0012 | Address Redacted | | | | |
| 22f945b4-5d30-40bd-93cc-997dd394c4da | Address Redacted | | | | |
| 22f96dcc-d124-455e-86cf-b7c4926b2bf5 | Address Redacted | | | | |
| 22f9898d-2198-4c1a-aa1a-3a9089c270dc | Address Redacted | | | | |
| 22f98cd9-9ebe-4bd7-bba6-108f3243424e | Address Redacted | | | | |
| 22f9b6ec-341a-4bee-9503-080c9a0d775b | Address Redacted | | | | |
| 22f9d6d8-85f4-4405-90cc-22a13a1b0797 | Address Redacted | | | | |
| 22f9e3b8-e266-4033-b98a-4a68f2a089bc | Address Redacted | | | | |
| 22f9f3cc-a0b3-48ec-abfb-fe3f1986e16e | Address Redacted | | | | |
| 22fa2f20-91cf-4c05-aab0-e62946781565 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 22fa36e2-6b5b-451f-ba3f-029ed01b58aa | Address Redacted | | | | |
| 22fa52d5-792c-4c3d-bb2f-a202e36b718b | Address Redacted | | | | |
| 22fa554f-e440-462d-bb73-67134e43767b | Address Redacted | | | | |
| 22fa8686-fece-491f-a7da-e50f0ce9bfb5 | Address Redacted | | | | |
| 22fabf9c-9049-4b17-a724-5c82bcc4e593 | Address Redacted | | | | |
| 22fadde4-813d-4216-96a9-cb2477805ac0 | Address Redacted | | | | |
| 22faec5d-847e-49f9-812f-be9f6264c9db | Address Redacted | | | | |
| 22fb1647-8a10-4036-85d4-156cac0284f8 | Address Redacted | | | | |
| 22fb8429-a38f-42b6-9aca-6efdc015d0a6 | Address Redacted | | | | |
| 22fba254-eda6-48c2-b03b-087e0f452df0 | Address Redacted | | | | |
| 22fbb73c-7004-4e47-a4be-917a57ec734d | Address Redacted | | | | |
| 22fbbd64-1055-421a-8eca-bcfbd725cc3f | Address Redacted | | | | |
| 22fbe05d-fe12-44ac-965f-ebe21e69e871 | Address Redacted | | | | |
| 22fc1e45-10ea-48c3-a76d-e6ab5c4d388c | Address Redacted | | | | |
| 22fc2942-eb67-4eba-922f-4c7ba4576c7e | Address Redacted | | | | |
| 22fc37c0-24bf-463b-bfd5-371e13c439e1 | Address Redacted | | | | |
| 22fc524f-67f0-4c4a-911c-c779c678862e | Address Redacted | | | | |
| 22fc5c8a-4da5-457f-9f76-1e3f8f4d3bd9 | Address Redacted | | | | |
| 22fc6a62-8a84-4e47-9c71-455f2b6e9b9e | Address Redacted | | | | |
| 22fc7f50-fff7-4710-b77c-cec516041dab | Address Redacted | | | | |
| 22fc804d-70c3-46fa-8e70-804bccec3d6b | Address Redacted | | | | |
| 22fc8f4a-7bff-47f4-92dc-3c0a1ca16cf3 | Address Redacted | | | | |
| 22fcdcd3-2356-44a4-bdb5-9ae962f9d509 | Address Redacted | | | | |
| 22fcecd4-8ede-4893-89db-c9515a0b1350 | Address Redacted | | | | |
| 22fcf6ea-a30f-48de-845f-5d72dba19347 | Address Redacted | | | | |
| 22fd2f54-2445-47d9-b5ae-c417af91b352 | Address Redacted | | | | |
| 22fd4c12-879b-4ec1-abdb-2e3d4e73c230 | Address Redacted | | | | |
| 22fd5c89-9483-45bd-aa12-eb9c7ebc9683 | Address Redacted | | | | |
| 22fd775b-f9a1-46f6-9ba3-bdaead29ba6a | Address Redacted | | | | |
| 22fd9687-947e-4abd-bd3a-bdfd5ec4d612 | Address Redacted | | | | |
| 22fdfc2f-ada8-41c0-ad40-c366968f3efd | Address Redacted | | | | |
| 22fe0fb0-a3d6-4d67-bb59-1498bafd9b18 | Address Redacted | | | | |
| 22fe15b1-e9f8-48ac-8cf6-b2f2f6b078cb | Address Redacted | | | | |
| 22fe256f-878e-47f9-adc9-f747276a3d80 | Address Redacted | | | | |
| 22fe67ff-af0f-474a-82f7-ddd9f148b7de | Address Redacted | | | | |
| 22fe6c51-4aa7-44c0-af6f-9162d3cab4f7 | Address Redacted | | | | |
| 22fea8e5-9fb6-48d2-99d3-b20bff362aca | Address Redacted | | | | |
| 22fec30b-347c-4162-8642-cc3e8f6b73d5 | Address Redacted | | | | |
| 22fef18c-c5dd-4c28-8eff-9dc51e697c04 | Address Redacted | | | | |
| 22ff2d67-f369-414f-9dad-2f7a5613f212 | Address Redacted | | | | |
| 22ff42bd-669a-45ba-925e-bde65d573e25 | Address Redacted | | | | |
| 22ff44a4-989d-4bd3-9077-2606e15bb351 | Address Redacted | | | | |
| 22ff4af1-3eaf-4aa4-a195-d18acfaca88c | Address Redacted | | | | |
| 22ff7bc6-8fe8-4c16-869e-8f67a5aaad98 | Address Redacted | | | | |
| 22ff9134-adf8-45c4-9c30-c3cd3fbb55a2 | Address Redacted | | | | |
| 22ffcc2f-d0a6-4509-9b7a-3064a7e3f22c | Address Redacted | | | | |
| 22ffd93a-9c61-49c5-bac0-9b4dcd20f202 | Address Redacted | | | | |
| 23002592-6a25-4bb0-8f0d-a25f057edcab | Address Redacted | | | | |
| 23002fda-7021-49e8-a4d6-ee65f2c33a15 | Address Redacted | | | | |
| 2300569e-2496-4adb-971e-db71646aba96 | Address Redacted | | | | |
| 2300609e-74cf-4338-895f-53d41b921414 | Address Redacted | | | | |
| 2300667e-3057-483b-8fcf-68308bd2cc52 | Address Redacted | | | | |
| 2300917d-e266-4173-b8ae-393e75dd54cb | Address Redacted | | | | |
| 2300a133-d8ae-4b67-b6d5-fe1a84237a91 | Address Redacted | | | | |
| 2300ac40-74a7-4e81-9d07-e455c606f502 | Address Redacted | | | | |
| 2300f2bd-9420-4b12-886f-05777ed1064a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 230129f4-9654-49fb-8135-749269915499 | Address Redacted | | | | |
| 230139fa-ad3c-4b14-8a8d-09ba118ce0cf | Address Redacted | | | | |
| 2301543e-9986-43c9-bf83-1c41fce2dd6c | Address Redacted | | | | |
| 23015ee2-27a4-4a01-a1a2-e3eb73611201 | Address Redacted | | | | |
| 23016530-aefd-4167-b7e1-6ddc6d35ce85 | Address Redacted | | | | |
| 23016cd3-1956-4a40-9d3c-6692576697d7 | Address Redacted | | | | |
| 23018ee6-46e8-44d3-87ad-a6e75c072d8e | Address Redacted | | | | |
| 2301c96f-ef29-4777-940f-f7fb3e2a0fe0 | Address Redacted | | | | |
| 2302498b-534c-49d2-b6e9-a43026245185 | Address Redacted | | | | |
| 23026034-1d86-4987-94f8-996dfc52539a | Address Redacted | | | | |
| 23027d0f-be12-4bec-a587-9fe11102badf | Address Redacted | | | | |
| 23028955-2756-4e02-b3c5-27834c78ac9b | Address Redacted | | | | |
| 2302f4df-d539-40b4-809d-9af109c5f8f0 | Address Redacted | | | | |
| 230336e7-8c39-44c4-b4a8-8094ecf38b02 | Address Redacted | | | | |
| 2303770c-ee92-4bb3-8c55-e3e2a4de3d95 | Address Redacted | | | | |
| 2303985b-ff14-4c9f-a778-fa340b060458 | Address Redacted | | | | |
| 2303fb36-247f-46f6-affd-c0f5ea0e44b2 | Address Redacted | | | | |
| 230406e6-6cc6-47d0-8408-bdfd1c4bc3b5 | Address Redacted | | | | |
| 2304111e-49e7-4811-a084-0e123bf48869 | Address Redacted | | | | |
| 23044188-536f-4f48-9c01-66c24c585b7a | Address Redacted | | | | |
| 23049fbe-71f8-45de-9bfa-c387b89a3125 | Address Redacted | | | | |
| 2304b099-5ea6-4ea9-8c39-0116fc1ed913 | Address Redacted | | | | |
| 2304def0-c817-49d7-b41c-e0e53c37295d | Address Redacted | | | | |
| 2304fc2b-9ced-4f1c-a7b9-4157779276ba | Address Redacted | | | | |
| 2304fd8c-0b6b-4403-b36d-9711b810612d | Address Redacted | | | | |
| 230529fa-2b2f-4abd-b99f-26deee02f066 | Address Redacted | | | | |
| 23052fc8-af3b-49b0-a719-e237ab6e3bca | Address Redacted | | | | |
| 230555e6-5e8f-4833-8ce5-35cb38d97893 | Address Redacted | | | | |
| 230559eb-2f84-4501-9e27-ac2a3d94dacf | Address Redacted | | | | |
| 23057e0b-a193-46ba-b0ae-be5f7effa4dc | Address Redacted | | | | |
| 2305d8e1-cbc2-40f5-bc02-486849c78170 | Address Redacted | | | | |
| 23060731-b282-4c99-ac99-320bad89601a | Address Redacted | | | | |
| 230621ed-fc9d-4a99-9865-37c344d59817 | Address Redacted | | | | |
| 23065562-ffe2-4938-b0eb-2a5846ff1af9 | Address Redacted | | | | |
| 23066246-1e35-4918-b323-6ab41abd417e | Address Redacted | | | | |
| 230693db-1bb8-4e2d-bba2-3a2ab1dfaf38 | Address Redacted | | | | |
| 230694bd-f2e1-4950-a4a4-ab55f240b031 | Address Redacted | | | | |
| 2306e417-dd65-4e4c-932b-65ece7a6fe8e | Address Redacted | | | | |
| 2306f940-1a45-45a0-9f1f-01752c5eafb4 | Address Redacted | | | | |
| 23070ecb-8aa7-497e-b297-5c0192946257 | Address Redacted | | | | |
| 23074a2f-3a99-40d2-94b3-1bac5687afdb | Address Redacted | | | | |
| 23074b63-3ed3-410f-a657-0c6b0e0f3561 | Address Redacted | | | | |
| 23075640-afe7-4b8f-88d1-28d0fa04415e | Address Redacted | | | | |
| 23076cce-c51c-4283-9013-33ff4c57489c | Address Redacted | | | | |
| 23076ee8-92ff-4f89-a843-1e19c7490252 | Address Redacted | | | | |
| 23078d03-abcf-45f6-b95f-05b6b7fac3fb | Address Redacted | | | | |
| 2307c7b7-ba18-474a-920e-073382b49995 | Address Redacted | | | | |
| 2307ce1d-7fac-4b1a-932f-5410dc58bdc4 | Address Redacted | | | | |
| 2307e603-7012-4039-b06f-5afae8c7ac9e | Address Redacted | | | | |
| 2307fd36-2ae0-4b17-a5fe-b457d74328ad | Address Redacted | | | | |
| 230804a1-3f8c-4c78-a44a-fd8346fc4a55 | Address Redacted | | | | |
| 23082379-ccfd-4af1-9900-65bc6789a38d | Address Redacted | | | | |
| 23082876-ed83-48ad-9a94-c3671b9fc029 | Address Redacted | | | | |
| 2308643d-c69a-4bba-838e-8ab0d451253a | Address Redacted | | | | |
| 23086c36-ad3f-4b79-825f-f687c3a37587 | Address Redacted | | | | |
| 23088990-a160-46de-a07a-17516356e659 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23088eb5-1d8d-478a-97a8-6c24daeebe76 | Address Redacted | | | | |
| 2308cb9a-281d-4c24-b4e0-af2ade5cd9a1 | Address Redacted | | | | |
| 230909dd-9184-4665-8715-dc115957aefb | Address Redacted | | | | |
| 23090f4e-7cef-463e-8fab-ac4e82517a27 | Address Redacted | | | | |
| 23091212-71e7-400b-80a4-36a7bd765d91 | Address Redacted | | | | |
| 230918ea-c03e-490f-adad-f3325ee10d4c | Address Redacted | | | | |
| 23096a28-fed5-4dc3-9b0d-68e284997832 | Address Redacted | | | | |
| 2309844f-a38c-4e1d-9f96-58d5d6ead36b | Address Redacted | | | | |
| 2309c669-bd45-4dec-8d4b-44edf8543a99 | Address Redacted | | | | |
| 2309f262-ac17-4c14-928a-1a21a6c7f622 | Address Redacted | | | | |
| 230a0279-69d5-4420-b56a-72f428316f56 | Address Redacted | | | | |
| 230a11b7-3a69-4bcd-b237-4098132de330 | Address Redacted | | | | |
| 230a47f1-cc8d-4516-bd92-f65dc60ef31c | Address Redacted | | | | |
| 230a51c4-c6dc-4fde-ba10-c6298344858a | Address Redacted | | | | |
| 230a55fb-1ec4-4983-9e8d-28f47463d41b | Address Redacted | | | | |
| 230a577e-ce04-44e5-9f73-e5d41e8df0ff | Address Redacted | | | | |
| 230a6060-605a-4fb8-93e1-630f6fb4e71b | Address Redacted | | | | |
| 230b38d5-f80b-4c9b-a2c7-031bab4d2b66 | Address Redacted | | | | |
| 230ba6e4-f82b-499d-85fa-1b2c8bd65378 | Address Redacted | | | | |
| 230ba9ec-0899-4c2b-8540-f67144cb9e2e | Address Redacted | | | | |
| 230bc517-dde6-4c06-9d0a-f9c99f66db48 | Address Redacted | | | | |
| 230bc64e-4ab9-40fd-a40d-5fc3bce74f88 | Address Redacted | | | | |
| 230bd512-1585-4805-9589-3fa099bc3530 | Address Redacted | | | | |
| 230be58c-c660-4750-86b9-7eef322f9373 | Address Redacted | | | | |
| 230c17b7-19f9-4e1d-a5dd-06db1232812e | Address Redacted | | | | |
| 230c317d-4fec-4c71-9ab8-0939a1bc16f1 | Address Redacted | | | | |
| 230c47b8-50da-4ea9-a7b3-4e57ab069107 | Address Redacted | | | | |
| 230c6811-f103-41a5-95e8-ac50d4ed2588 | Address Redacted | | | | |
| 230c85d4-4229-48d4-a394-96e158244149 | Address Redacted | | | | |
| 230c8a0a-7687-4612-a1b0-565f48936997 | Address Redacted | | | | |
| 230c8b34-b87b-4244-a0b2-7989c6080d1b | Address Redacted | | | | |
| 230c8e91-c905-4a12-bc16-52d7ef89cb7e | Address Redacted | | | | |
| 230c9bcb-df73-4c55-8474-259fd34b25b4 | Address Redacted | | | | |
| 230cad77-923b-417e-b964-cd8b6e31500a | Address Redacted | | | | |
| 230cb49a-a417-41df-bc7a-18b83ab80635 | Address Redacted | | | | |
| 230ce460-5aef-4177-9748-b7fc47d40f0e | Address Redacted | | | | |
| 230ce7d8-f511-4e44-82b7-2204b305000c | Address Redacted | | | | |
| 230d3108-6433-4a53-905b-95d3d23d09cd | Address Redacted | | | | |
| 230d327e-953e-432d-ae82-276de7c36263 | Address Redacted | | | | |
| 230d853a-4947-4bda-8804-d070b2dc2cb6 | Address Redacted | | | | |
| 230dafce-4ef7-42bb-a653-4eadef9bfcf1 | Address Redacted | | | | |
| 230dbe67-e845-44e1-bbf6-b624053e3655 | Address Redacted | | | | |
| 230dca3f-3661-40a9-bbbf-533e3b15e29a | Address Redacted | | | | |
| 230e0b38-ac1b-430d-a120-d8f0838393c3 | Address Redacted | | | | |
| 230e1ce0-6d7c-45a7-9cfc-2e07c785e4a9 | Address Redacted | | | | |
| 230e42c8-5809-4912-b42a-873cb667da36 | Address Redacted | | | | |
| 230e6230-c65c-434e-96ff-d619b1477657 | Address Redacted | | | | |
| 230eaaf2-e460-42ca-ba52-83f4659a73e2 | Address Redacted | | | | |
| 230eb7c4-73ad-4a6a-bc1f-b020b6a09c4e | Address Redacted | | | | |
| 230ee2cf-10f6-44b2-a67a-9a95a1253920 | Address Redacted | | | | |
| 230eeded-884c-4c7c-9911-9f197e395ef6 | Address Redacted | | | | |
| 230f195f-f49a-4b88-9bef-fb522235b13c | Address Redacted | | | | |
| 230f198a-adf2-4ebb-ab5d-40c359c54bac | Address Redacted | | | | |
| 230f1b86-dd19-439b-88bb-dd6bd56294e8 | Address Redacted | | | | |
| 230f3789-9d65-4d94-9458-d9bf957472d1 | Address Redacted | | | | |
| 230f4161-a656-4311-af1f-4e7270649ba0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 230f48fb-5c36-4e43-bd84-9ab6bfcfe094 | Address Redacted | | | | |
| 230f6357-fd0f-4391-8af3-4bf38969727f | Address Redacted | | | | |
| 230fb0cc-8c6d-4cb1-9cc8-9c62803df70b | Address Redacted | | | | |
| 230fecec-8c50-4c6e-9fb4-86a877db0b07 | Address Redacted | | | | |
| 230ff2aa-de05-4c92-95ed-c1c7a9c936da | Address Redacted | | | | |
| 230fff3e-b4c6-4a5b-a6aa-32822fe0b563 | Address Redacted | | | | |
| 23100de0-58ca-4b94-8d51-fb9d9a05c992 | Address Redacted | | | | |
| 23101d80-5391-4dfd-b93c-dc601d953b73 | Address Redacted | | | | |
| 231063cb-a91a-434d-a91a-d8825281c2bf | Address Redacted | | | | |
| 23108689-e953-4e60-8571-bd960aef0e68 | Address Redacted | | | | |
| 23108727-0ce7-428f-83cb-8e3070edcb30 | Address Redacted | | | | |
| 2310913f-9709-4a71-923f-b0fb3e5d1e70 | Address Redacted | | | | |
| 23109c6f-2741-4753-99b6-0f3506c2c2ef | Address Redacted | | | | |
| 2310dd22-0c78-4c34-9cf8-57e6f0738a55 | Address Redacted | | | | |
| 2310eed2-8681-4448-a625-13f0b827f15c | Address Redacted | | | | |
| 23110604-86aa-442b-8cad-895249f9e2c1 | Address Redacted | | | | |
| 231195a4-2f48-4fad-a6a6-0f5117a29815 | Address Redacted | | | | |
| 2311beff-3bd1-4727-b585-ea45b720db81 | Address Redacted | | | | |
| 2311d504-2319-444b-83e1-403f92d75678 | Address Redacted | | | | |
| 2311fcc9-3cb2-4022-9a5c-cb51bc6dba75 | Address Redacted | | | | |
| 23124b75-1de1-4da0-ab3e-df4ce8068e4c | Address Redacted | | | | |
| 23124e75-a5c3-40d6-9b48-11944d0b8e75 | Address Redacted | | | | |
| 2312697d-9092-431e-b411-c2e394054206 | Address Redacted | | | | |
| 2312e4be-7de8-4293-a483-5a163dd49a65 | Address Redacted | | | | |
| 2312fb7c-13d1-40a6-9854-50c8b65f5402 | Address Redacted | | | | |
| 23134a8c-86ad-42fe-a4f8-13b5e89eb1b7 | Address Redacted | | | | |
| 23138387-f468-4602-8efd-4174d9d6cb7c | Address Redacted | | | | |
| 23138cd5-0b17-4873-99c3-f0ed32c2f414 | Address Redacted | | | | |
| 2313bd84-aff7-43a0-b935-54ec12bcd611 | Address Redacted | | | | |
| 2313c90d-79f5-4eb2-a03f-cc3aa534f00e | Address Redacted | | | | |
| 2313d1d4-c74f-48c8-9d1d-bc624e9d0a33 | Address Redacted | | | | |
| 2313f359-815a-4c4b-8b1e-b2bbf4d0c241 | Address Redacted | | | | |
| 2313fa09-3554-4b99-8f53-96e5f6ea8b85 | Address Redacted | | | | |
| 23140878-25e9-459f-af00-c564b835e699 | Address Redacted | | | | |
| 23143276-43ec-4706-8a47-2337fd51e311 | Address Redacted | | | | |
| 2314459c-e0e4-47d4-87b2-b849ead2c3be | Address Redacted | | | | |
| 231461a0-7cf8-49e3-af71-5ede80760f95 | Address Redacted | | | | |
| 2314631d-ae87-4763-a0bb-303efb3c3fc8 | Address Redacted | | | | |
| 2314723d-7446-49a3-a1a3-3d45f22b36f4 | Address Redacted | | | | |
| 23148429-4909-46e8-882f-15af84712dee | Address Redacted | | | | |
| 231492de-14a6-4929-99c9-4c2f391abd5f | Address Redacted | | | | |
| 2314be7a-ae98-43db-9840-1728b5b51c16 | Address Redacted | | | | |
| 23150c37-7a86-49cc-b2ba-d205ab445ce4 | Address Redacted | | | | |
| 23150c69-4210-4964-800e-a163f3de2000 | Address Redacted | | | | |
| 2315ad4-0b9c-49f2-9949-7a98c73b457a | Address Redacted | | | | |
| 23152413-3e8b-436d-b6e8-8e24e0ab333a | Address Redacted | | | | |
| 23156049-8221-40f0-8237-32fd3726be98 | Address Redacted | | | | |
| 231573cd-79ed-4572-8c64-f6ea32d32005 | Address Redacted | | | | |
| 2315c8c6-c8ae-408b-a125-9256d79bb7ba | Address Redacted | | | | |
| 2315d8d4-231c-4d7b-b60c-6f514d08425d | Address Redacted | | | | |
| 2315ebcd-a2ab-47c3-af6d-632be4d7fc11 | Address Redacted | | | | |
| 2315ec05-8f16-4f05-8911-ca41a59d2562 | Address Redacted | | | | |
| 2315f866-0d8f-4351-9dfd-f920a3d35b8d | Address Redacted | | | | |
| 2315fa30-6cc5-4d7f-8418-a6e37130f6da | Address Redacted | | | | |
| 23162527-0f02-4473-bde0-e018b9b0fb1f | Address Redacted | | | | |
| 2316632e-589d-4660-bfb8-087d3458978c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23166a72-5907-45be-b241-f0d5b0875ef5 | Address Redacted | | | | |
| 2316786b-8a19-4b86-8e46-160a8f80a1d6 | Address Redacted | | | | |
| 2316b1e5-85db-490f-880d-93096fe0ce49 | Address Redacted | | | | |
| 2316ba50-55c5-4dcc-a07c-e6bb7e4ff344 | Address Redacted | | | | |
| 2316c14b-3bc2-438f-9c86-94d76ebbdad9 | Address Redacted | | | | |
| 2316c38b-f42e-47cb-aa96-3aad6047b1f1 | Address Redacted | | | | |
| 2316ef3d-5b5b-4869-8a55-3d0d84188ebb | Address Redacted | | | | |
| 2316fa8c-e016-4f4d-af8e-be59e10f0502 | Address Redacted | | | | |
| 2317050b-a46f-491b-99e3-cf66e0e4c462 | Address Redacted | | | | |
| 2317065e-e6bf-4030-aa17-cf152c53aa02 | Address Redacted | | | | |
| 23174b85-d965-46a2-8d4b-88f1a9b2b902 | Address Redacted | | | | |
| 23175951-fb91-4c8c-a224-60bf46e4002b | Address Redacted | | | | |
| 2317785e-02f1-4946-b86a-6a1be64e169a | Address Redacted | | | | |
| 2317bf65-64b0-4e52-a396-9aaf00d3d9fc | Address Redacted | | | | |
| 2317e426-b204-4882-b9d1-bf083d95d5f9 | Address Redacted | | | | |
| 23181142-ca50-4680-b226-1acc461e993c | Address Redacted | | | | |
| 231823a6-4fcd-4d7e-a392-d349e22b90fa | Address Redacted | | | | |
| 2318ab2-1943-44cb-a09b-79f95fc71641 | Address Redacted | | | | |
| 2318369b-8f6d-47e0-aba3-3a235e9533ec | Address Redacted | | | | |
| 2318559e-f7b5-46ea-8c44-38fecf4b6020 | Address Redacted | | | | |
| 23186193-47f0-43b2-b019-94b9b02eb168 | Address Redacted | | | | |
| 2318631c-711b-46b3-8465-2329098722659 | Address Redacted | | | | |
| 23188edc-f0af-40b4-8f0a-add6232967b8 | Address Redacted | | | | |
| 2318903f-74a2-428d-bf7c-93376c92f0b6 | Address Redacted | | | | |
| 23189fbf-95d7-4a98-8960-18edfcdf001a | Address Redacted | | | | |
| 2318b48e-4f28-4a48-a02e-1d9f5ae522c2 | Address Redacted | | | | |
| 2318c223-2adf-4937-811c-57271e0ca58c | Address Redacted | | | | |
| 2318d1e1-9cf2-4a41-805c-ef9bdf3a9c12 | Address Redacted | | | | |
| 2318e552-8521-4f2d-8eee-43bef1d1ece6 | Address Redacted | | | | |
| 2318fa3e-0c0e-44f3-b1ba-3b600032b0d1 | Address Redacted | | | | |
| 23190bbe-4121-4633-b3f9-a3af9f7be19f | Address Redacted | | | | |
| 23192556-5044-48a5-a835-10adb5ad3b86 | Address Redacted | | | | |
| 2319270e-c633-4fd1-b248-d7f5861f220e | Address Redacted | | | | |
| 23193e62-0e86-4fb7-ac65-b7cc3c81ca10 | Address Redacted | | | | |
| 2319b2eb-95ed-4a63-a298-f24660a07952 | Address Redacted | | | | |
| 2319b478-558b-4f46-8ccd-29378e49e816 | Address Redacted | | | | |
| 2319cb16-bb19-475d-ae2e-83f7fb1ddd6b | Address Redacted | | | | |
| 2319f9de-1359-42ee-ae98-b4bb4fdf7afd | Address Redacted | | | | |
| 2319faa3-d7ef-4d50-9cb7-ad4ce76dc7a2 | Address Redacted | | | | |
| 231a0490-b18f-4c39-9f50-e94a68e830f7 | Address Redacted | | | | |
| 231a5b88-b2ba-46b2-a967-be3b63830084 | Address Redacted | | | | |
| 231a941b-985a-4273-be4d-8f115ab0b61f | Address Redacted | | | | |
| 231aab6d-2dc1-4c4d-8d8b-3fc775e805a0 | Address Redacted | | | | |
| 231aadb2-2a0a-456c-80df-4f4e7b314b0b | Address Redacted | | | | |
| 231ad832-6c7c-444a-ad28-cf371a9f120e | Address Redacted | | | | |
| 231aeeb9-354b-4c28-80da-d9c6b56e23b7 | Address Redacted | | | | |
| 231b1d45-6280-4e1b-adf9-24d872afdb43 | Address Redacted | | | | |
| 231b2917-0a4e-4777-9e40-df3c43473615 | Address Redacted | | | | |
| 231b4d96-c06f-46d8-896d-95a8c6df7ec9 | Address Redacted | | | | |
| 231b4da8-f979-420e-97c8-c75161ff038a | Address Redacted | | | | |
| 231b5721-3681-4ad4-bcee-f04a67b954a7 | Address Redacted | | | | |
| 231b6665-1e9b-4796-86d1-e4fa9b045d77 | Address Redacted | | | | |
| 231b781f-95b0-40ee-a4b7-3f2865bbec19 | Address Redacted | | | | |
| 231b7d30-7017-468b-b648-d667e007e3be | Address Redacted | | | | |
| 231b86fc-6e1c-49be-92fc-0ce27d6803ed | Address Redacted | | | | |
| 231b8db2-743a-43be-81ee-2688464df3ba | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 231ba636-eb7c-443c-83d7-29a997dc2307 | Address Redacted | | | | |
| 231bcf66-f84c-480f-9254-2eed712711ec | Address Redacted | | | | |
| 231be9c3-d258-4b73-a68a-87c12b32ef00 | Address Redacted | | | | |
| 231c2f8b-368f-48b3-9934-412c8e6f10a0 | Address Redacted | | | | |
| 231c3b78-5c5b-4826-afb9-e97f07c49882 | Address Redacted | | | | |
| 231c83e4-9856-4219-8c12-9552b07c414c | Address Redacted | | | | |
| 231c917e-b2ac-45ee-97ff-d1142de3043e | Address Redacted | | | | |
| 231c9b2c-fc27-42f2-8c8d-b15640f92438 | Address Redacted | | | | |
| 231caa91-454c-482c-91bb-05c83911a877 | Address Redacted | | | | |
| 231cd00d-9ca9-489d-9d4d-9dea320755c1 | Address Redacted | | | | |
| 231cdf61-a79e-479c-9d1c-5831558fb77b | Address Redacted | | | | |
| 231d1113-8f71-4a89-be53-f250c11491a2 | Address Redacted | | | | |
| 231d24df-8e69-4344-a426-50125fc34e24 | Address Redacted | | | | |
| 231d5370-e520-4e01-8b90-1b2e3b4b338e | Address Redacted | | | | |
| 231d7d35-7730-49d5-ade9-5b177e42b314 | Address Redacted | | | | |
| 231d8836-39de-4873-8613-0d64d05f0cc9 | Address Redacted | | | | |
| 231dac49-16af-46c4-ae2f-0e62335d1aa7 | Address Redacted | | | | |
| 231dcfaa-e957-4c11-992c-5687bf08e7c2 | Address Redacted | | | | |
| 231dd2b9-b987-46d9-aeeb-4a0e6c251a05 | Address Redacted | | | | |
| 231dd97a-b4d4-4653-bcd3-500c6dbb5143 | Address Redacted | | | | |
| 231dde5f-2b5d-4dd3-8e66-6d14e0c05d86 | Address Redacted | | | | |
| 231df990-ba80-4102-bd65-f07c4eb7d5a0 | Address Redacted | | | | |
| 231e1650-4cfe-4b2a-b2e5-f8904c369b5d | Address Redacted | | | | |
| 231e32a2-bcf5-4461-8122-0a9a3b233a58 | Address Redacted | | | | |
| 231e3b3b-e2a3-478f-8bac-35feb6eedc5a | Address Redacted | | | | |
| 231e545f-3ba4-4b24-8b85-7a908e74db04 | Address Redacted | | | | |
| 231e650d-179c-4661-b608-cd74cff105d9 | Address Redacted | | | | |
| 231e6795-5f8a-43c5-8d17-280078e57404 | Address Redacted | | | | |
| 231e8375-e799-4e0e-80bd-c226d264f2e1 | Address Redacted | | | | |
| 231eaad9-9af4-445d-ba21-08f3a57e39ab | Address Redacted | | | | |
| 231f111f-65b8-41c2-b981-9e6a95852a24 | Address Redacted | | | | |
| 231f14dc-ac09-43bb-89c2-8897f40e3f29 | Address Redacted | | | | |
| 231f1d6e-5f2d-4321-86ac-47f1ad04f55d | Address Redacted | | | | |
| 231f249c-b155-42f1-8b57-37001831ce16 | Address Redacted | | | | |
| 231f3275-8c5a-4cb8-a747-63047ec5d778 | Address Redacted | | | | |
| 231f5e5a-63bd-437d-9ae1-284125f88c8c | Address Redacted | | | | |
| 231f7907-3bc6-4486-8ae6-fbf17902bc9e | Address Redacted | | | | |
| 231f7e08-8eae-4c7b-8cba-5420b8a79c7f | Address Redacted | | | | |
| 231f7f5e-61ae-4234-9e8e-4c83de6f98b3 | Address Redacted | | | | |
| 231f8401-1430-4af0-ae56-5436b1c64aa5 | Address Redacted | | | | |
| 231feb66-ffcc-4c07-b892-06e20f82418c | Address Redacted | | | | |
| 23200dfe-61dd-492d-9cc1-a7413a0525b4 | Address Redacted | | | | |
| 232026a7-22d4-4b78-8e76-b538b5a68e90 | Address Redacted | | | | |
| 232042e3-00e4-44a3-b644-60819dcf113a | Address Redacted | | | | |
| 23208e5b-a407-48c9-921b-2a83de701a26 | Address Redacted | | | | |
| 23209175-423c-44ea-907d-d4bb691ba9ce | Address Redacted | | | | |
| 2320e0a7-794e-42a1-a41d-3fbf14519885 | Address Redacted | | | | |
| 23211713-60d6-4a67-b250-4e7a9581234( | Address Redacted | | | | |
| 23213717-3c55-4e16-9743-3013bb555da( | Address Redacted | | | | |
| 23215557-5be6-4aa4-9e52-5aa54d35db82 | Address Redacted | | | | |
| 23215ef0-3a18-4361-8674-39a2c98ac5ec | Address Redacted | | | | |
| 232166ff-e604-40c4-b0e7-bdd2a0dbfbef | Address Redacted | | | | |
| 232168c9-bd46-4875-98e8-4274d2daa338 | Address Redacted | | | | |
| 23216e36-497b-4398-b262-56f1cbabd040 | Address Redacted | | | | |
| 23217e96-736e-476d-be8d-a0c8ef310daa | Address Redacted | | | | |
| 23219531-9d2a-4177-9749-ed81614f4ba5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2321dacd-f55d-408b-bbc9-e408e8d6ab85 | Address Redacted | | | | |
| 2321e686-450f-4e51-a9b2-e35b133759b6 | Address Redacted | | | | |
| 2321fe41-6471-4032-96bd-32b00d08f600 | Address Redacted | | | | |
| 23220bab-2c7d-4952-b672-7e7c2facc29b | Address Redacted | | | | |
| 23222ab8-16ff-4d52-b95d-b0ca698d2c93 | Address Redacted | | | | |
| 23224d0b-880f-4f8d-854f-b03c3d51a1c2 | Address Redacted | | | | |
| 23224f6e-d2dc-4d32-b3cd-b15120190310 | Address Redacted | | | | |
| 23227bba-f73b-469d-84ee-5d48d84e304a | Address Redacted | | | | |
| 2322b8c6-a66b-4dd8-9c35-ef1a63c262c3 | Address Redacted | | | | |
| 2322de0a-3c91-426f-9ced-9962cca512fe | Address Redacted | | | | |
| 23231577-7d0d-46d8-9a4e-0ba83ca405ee | Address Redacted | | | | |
| 23234a91-e266-49ae-821a-89fbef0f0557 | Address Redacted | | | | |
| 2323e901-330d-49b2-8684-2ec932981637 | Address Redacted | | | | |
| 2323fc57-9593-4ef4-9c3e-dd3009e2053d | Address Redacted | | | | |
| 23240285-d772-444e-98e0-79f08723123a | Address Redacted | | | | |
| 23241596-0b99-4a00-8301-c65ec5526a74 | Address Redacted | | | | |
| 2324219d-000e-44d6-9393-47dd61760b5d | Address Redacted | | | | |
| 232428ce-a787-49bc-8fe6-0a547281369a | Address Redacted | | | | |
| 23245f60-aeae-4383-a938-1a2fac051d04 | Address Redacted | | | | |
| 232460fb-8838-4a75-9ba3-cfd647d9506d | Address Redacted | | | | |
| 2324e594-0e44-4d9c-8e67-22c659bf6577 | Address Redacted | | | | |
| 2324e72f-3a18-4408-9ef6-abe2be39774a | Address Redacted | | | | |
| 2324f9b7-6644-41db-9a20-b4bd66459585 | Address Redacted | | | | |
| 23250c2e-313b-43e3-97ea-f8add7551782 | Address Redacted | | | | |
| 23252467-5207-46bf-b01e-65028b24042e | Address Redacted | | | | |
| 23253bf8-0111-4cd5-98f3-3a3df0217c4c | Address Redacted | | | | |
| 23255194-0de9-4d26-93c1-9d322a2e78d2 | Address Redacted | | | | |
| 23255614-0fff-4653-ac81-643d596bb8e7 | Address Redacted | | | | |
| 2325681a-f97a-49f7-af5c-da833e79c618 | Address Redacted | | | | |
| 2325880b-98cf-4cde-816b-08f86d749ab7 | Address Redacted | | | | |
| 23259540-d167-4f02-b78d-a0780c83f1c5 | Address Redacted | | | | |
| 2325a17e-48cb-4aab-b7b4-ec5ebe6de8c3 | Address Redacted | | | | |
| 2325d5f8-ef88-4290-99c2-0ba04e622a00 | Address Redacted | | | | |
| 2325da55-f6ce-42fe-b5cf-a77fa7de38eb | Address Redacted | | | | |
| 23260598-1090-4731-8ef2-06e6367f8694 | Address Redacted | | | | |
| 23264f25-f70f-4539-8864-f3c89e46f08e | Address Redacted | | | | |
| 232661f4-532f-4343-b973-24979e79e01a | Address Redacted | | | | |
| 232667a8-7d7e-435d-a270-6ab699b2f8f2 | Address Redacted | | | | |
| 23266d1e-a900-4473-9390-047402a8b7e9 | Address Redacted | | | | |
| 2326780a-04b3-43c2-8692-2456e5cd72e9 | Address Redacted | | | | |
| 23269096-8493-4075-baa6-00ace323d173 | Address Redacted | | | | |
| 23269ce1-ab3d-41c0-a23a-f917224085c9 | Address Redacted | | | | |
| 23269dcf-512e-406f-bfed-dda4ea88e20b | Address Redacted | | | | |
| 2326c9a7-37b7-4c97-b6aa-89dcbe076882 | Address Redacted | | | | |
| 2326eda6-72d5-4bc7-82e8-ee1b69a3afd4 | Address Redacted | | | | |
| 232713af-69bd-4181-bc71-1f762386cb6f | Address Redacted | | | | |
| 232738b4-5a94-438c-ae2b-fa4af6916d19 | Address Redacted | | | | |
| 232761a7-9dd5-4f7d-96ec-c3dd927bb9dc | Address Redacted | | | | |
| 23276685-f57d-431c-9da9-70271a05b98e | Address Redacted | | | | |
| 2327836f-0e99-4685-a179-2a7b720f2b99 | Address Redacted | | | | |
| 23278d15-8ebd-4a66-9fcd-08d5bf97231c | Address Redacted | | | | |
| 23279cc2-e297-4318-9075-224bfd05a5f7 | Address Redacted | | | | |
| 2327b56f-37c0-4213-9bdd-0fa263854a0c | Address Redacted | | | | |
| 2327b8a9-4820-4732-b923-ece4eba8110a | Address Redacted | | | | |
| 2327cbca-64d2-4d0b-9d93-a95734cbb204 | Address Redacted | | | | |
| 2327ed2a-adaa-41cd-9180-e80ecddd0690 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23280172-a3f3-43cf-bce4-3f4a606c7e65 | Address Redacted | | | | |
| 23281948-29cf-452b-a343-b1b603e8958S | Address Redacted | | | | |
| 232834b0-a82a-4690-aa9b-48c4f1a9a534 | Address Redacted | | | | |
| 232836be-65c8-458d-bf35-cb6d957757a8 | Address Redacted | | | | |
| 23283714-42e9-4e00-bea1-cc6b06e29e14 | Address Redacted | | | | |
| 232847e5-06b4-4c0f-bdaf-8bcc5795118C | Address Redacted | | | | |
| 23285103-cfc5-4da0-b6b8-76712f281363 | Address Redacted | | | | |
| 23285f60-c03d-4ef3-a741-5a22ed6a4045 | Address Redacted | | | | |
| 232885d1-c87d-4c35-9b0d-7fcfe16de179 | Address Redacted | | | | |
| 232888fc-dd6c-4d04-b42c-5fe2c925b229 | Address Redacted | | | | |
| 23290566-ee1b-4a40-8483-17f76d773fac | Address Redacted | | | | |
| 2329062c-4a63-473b-88f3-dd914b32df01 | Address Redacted | | | | |
| 23291ce6-d45e-4638-9e7c-8a56e30aca9e | Address Redacted | | | | |
| 232921da-e7a9-4e15-b930-5563f81c314C | Address Redacted | | | | |
| 232938d3-5865-49d6-8828-a1722ec8c51b | Address Redacted | | | | |
| 23294553-7670-4ba2-9d6d-9666a44700ce | Address Redacted | | | | |
| 232946f1-cb86-478b-b57a-cb28370e690d | Address Redacted | | | | |
| 2329570a-cdd9-4f76-a647-bf51f215a752 | Address Redacted | | | | |
| 23295cc8-e10e-4069-9f30-159b9bbc9d9e | Address Redacted | | | | |
| 23299a04-a130-4f32-b81d-b0dc8f2cb3b2 | Address Redacted | | | | |
| 2329a053-1ab7-451b-a3cf-f0130325c902 | Address Redacted | | | | |
| 2329a53f-922e-422c-835e-0d480a8e9315 | Address Redacted | | | | |
| 2329ca73-74f9-41cb-aa60-f4c69b62dae2 | Address Redacted | | | | |
| 2329e356-f7b6-47b8-a167-81dd0f35f148 | Address Redacted | | | | |
| 2329fe7b-77ba-46ca-b044-bf14f1ccb971 | Address Redacted | | | | |
| 232a08de-7a40-4109-b88a-15e4b8bbe9f5 | Address Redacted | | | | |
| 232a2bb2-1cba-45b4-884b-1ecc74f067cb | Address Redacted | | | | |
| 232a7f35-51cb-42b9-bea6-e623e81200b8 | Address Redacted | | | | |
| 232a92a6-54b9-48a6-a1ad-a3fde20dfc08 | Address Redacted | | | | |
| 232aa141-c649-4073-9cd7-3be47016a8a8 | Address Redacted | | | | |
| 232aa4c7-b6dc-421c-8bc8-5e8d94fadf47 | Address Redacted | | | | |
| 232abdd5-e8f8-4600-ad5e-bbe291615d2b | Address Redacted | | | | |
| 232acf3a-da41-4380-97f6-e5e756265de1 | Address Redacted | | | | |
| 232ad973-379e-4948-8b56-3eea0b460008 | Address Redacted | | | | |
| 232af6c9-258e-46fc-a185-e80da82410f6 | Address Redacted | | | | |
| 232b0a51-e8e9-4d38-a6d2-a347b7c448e3 | Address Redacted | | | | |
| 232b7475-705e-4890-b1ff-20f96cf4ab72 | Address Redacted | | | | |
| 232b7c39-268a-43c7-9a28-e784341375fb | Address Redacted | | | | |
| 232b8949-b146-423f-b613-ac316fd53d8c | Address Redacted | | | | |
| 232ba7e5-42c2-435b-9731-e8b837f66008 | Address Redacted | | | | |
| 232bb477-5e11-4a03-829c-73fe2502ebc2 | Address Redacted | | | | |
| 232bc023-43cd-413b-8d5f-1d9a1f312d23 | Address Redacted | | | | |
| 232bdccb-4602-4e70-b26e-cda9def18563 | Address Redacted | | | | |
| 232c0878-0ba5-4b18-8110-2667b2bf59a2 | Address Redacted | | | | |
| 232c1b00-b0c6-4760-beab-242af31909f4 | Address Redacted | | | | |
| 232c1b8f-6b5a-4ea6-b495-bdd969ecb9a9 | Address Redacted | | | | |
| 232c574f-9f3d-4228-b9bc-0442fcb87505 | Address Redacted | | | | |
| 232c6a3c-f74f-4270-8a65-111173bd5f4c | Address Redacted | | | | |
| 232ce6a8-8e07-41bd-af8d-5023115af62e | Address Redacted | | | | |
| 232d1438-a13a-482b-8298-2f2505d5dcfa | Address Redacted | | | | |
| 232d2c64-2d55-4a25-9e00-d9c9ae64a252 | Address Redacted | | | | |
| 232d6664-7d97-45ae-9c1e-49f1ee9208b0 | Address Redacted | | | | |
| 232d7b33-f07b-4966-8751-bac09b967299 | Address Redacted | | | | |
| 232d7b8a-9f89-4854-ba52-3b30abbffa81 | Address Redacted | | | | |
| 232d817e-43ad-4fdf-aff0-ce342f311e9d | Address Redacted | | | | |
| 232db240-d490-4495-a015-681ff43e777C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 232db7c6-e0d4-4076-821d-de4baa2eead7 | Address Redacted | | | | |
| 232dee2b-df5a-4885-b5b2-3cb7e4fc8543 | Address Redacted | | | | |
| 232e0d56-551b-4cc9-8ed3-b5e574430621 | Address Redacted | | | | |
| 232e121a-10dd-41a5-a70e-3707efad3545 | Address Redacted | | | | |
| 232e4989-583c-447a-82fd-a42c2dafd576 | Address Redacted | | | | |
| 232e5f47-833f-4b5e-aba2-b02df5894f12 | Address Redacted | | | | |
| 232e6128-a19f-4ba5-bdb3-75e88e1e5ec8 | Address Redacted | | | | |
| 232e836e-9730-4499-8847-efbab3b389ef | Address Redacted | | | | |
| 232e95fb-5014-48ae-bcee-ff7344c257c3 | Address Redacted | | | | |
| 232ec5f1-a9dd-4bc8-b495-b6747e255eb2 | Address Redacted | | | | |
| 232f2aff-fc0a-4642-8444-821dea1f59ae | Address Redacted | | | | |
| 232f57bd-e9d7-44f9-9a25-f6e0cec14662 | Address Redacted | | | | |
| 232f73ca-8f95-4813-bbac-428a05263bc0 | Address Redacted | | | | |
| 232f8a83-6649-44d2-8fe5-604360b1eef7 | Address Redacted | | | | |
| 232f8d95-c27e-46cf-804d-fca905375fd8 | Address Redacted | | | | |
| 232fa6ed-28fc-4755-824e-8099e6144bf2 | Address Redacted | | | | |
| 232fbe36-6b3b-445d-bc2c-56d78c544f5d | Address Redacted | | | | |
| 232fbfb6-2132-4bce-8e76-a12416273b9a | Address Redacted | | | | |
| 232fce0b-4894-4600-ba7b-97d775e3a685 | Address Redacted | | | | |
| 232fe89f-0a23-44eb-92c5-888a682a5570 | Address Redacted | | | | |
| 232fec15-0f82-4ef2-ae54-d7b53589a13c | Address Redacted | | | | |
| 233005e4-8a0d-468a-9e67-8057d67bc0a7 | Address Redacted | | | | |
| 23302b29-3d7e-4e41-8c39-c26e8fd58c45 | Address Redacted | | | | |
| 2330bf3a-c442-4b51-9709-ba35d80836c9 | Address Redacted | | | | |
| 2330f73d-fc62-4bb7-bd00-709ff8ac6f2f | Address Redacted | | | | |
| 23312118-a384-4f81-a82d-ef6d30b84bd3 | Address Redacted | | | | |
| 2331460e-c0b6-4bf7-8dca-88c340e07061 | Address Redacted | | | | |
| 23314afc-761d-4c97-95ff-45c61b105bf0 | Address Redacted | | | | |
| 23314fc2-6e33-4104-acb0-8f9c3af0e919 | Address Redacted | | | | |
| 233197c0-d8e0-455f-9d23-67d8d73830be | Address Redacted | | | | |
| 2331d454-1116-471e-9f07-b21bfcf4d57c | Address Redacted | | | | |
| 2331de79-317a-41f2-b11d-4ab528f9de28 | Address Redacted | | | | |
| 2331e0db-4137-46ba-b9ca-70c053c2c9be | Address Redacted | | | | |
| 2331f723-51c7-4dc9-bd2a-f7b682811cd8 | Address Redacted | | | | |
| 23329be5-8a04-47b8-989b-7cef0983029d | Address Redacted | | | | |
| 2332ac43-aa95-412f-82b2-2c2ec2130d08 | Address Redacted | | | | |
| 2332af6d-4a5d-4436-8f23-1742b960c6a6 | Address Redacted | | | | |
| 2332b6d0-8148-4d0f-be03-95395f973e3b | Address Redacted | | | | |
| 2332c4c0-16d0-4a84-b8eb-2375cc5de215 | Address Redacted | | | | |
| 2332e443-e1a6-4c89-ba49-e2242d2d3658 | Address Redacted | | | | |
| 2332e767-f7eb-48ab-987a-b7edd03cf5d4 | Address Redacted | | | | |
| 2332fc42-02aa-4dd5-8af4-ef20c9d5e3e1 | Address Redacted | | | | |
| 2332fe3a-0bbd-43f6-93d8-b8e92eb2e27f | Address Redacted | | | | |
| 23330893-029a-4af6-9e9c-1563f097d50b | Address Redacted | | | | |
| 233309f3-361a-4771-b7e5-538e04c361eb | Address Redacted | | | | |
| 23332d38-9980-4c65-97d2-6cf68d3924ed | Address Redacted | | | | |
| 23333bc2-6b4f-4ffe-b7fb-c22bcd2aa2c0 | Address Redacted | | | | |
| 2333489d-825f-4bd2-bb82-443ef768ffbd | Address Redacted | | | | |
| 23336340-ed82-4c49-ac76-9a47ea67c0e7 | Address Redacted | | | | |
| 2336f0d-3c66-4337-ab6c-68d56e1e78e6 | Address Redacted | | | | |
| 23339559-955f-42db-bb40-ac012c00e293 | Address Redacted | | | | |
| 2333ab7d-45b8-4f03-89ec-bc78dfa22994 | Address Redacted | | | | |
| 2333ade6-e4f4-44f6-a6ef-a8546ed2db15 | Address Redacted | | | | |
| 2333e114-7fb0-4d1a-85cf-fee1b226ca95 | Address Redacted | | | | |
| 23341a58-f7a0-412f-a4ed-bed9af69b36c | Address Redacted | | | | |
| 233459e7-fa2c-4942-9c19-a0af59eff0f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23346756-0e73-403a-ad27-c726bf439c6c | Address Redacted | | | | |
| 23347322-168a-4fa8-ab3e-fd59750394df | Address Redacted | | | | |
| 23347abb-75a7-400b-9d96-42159aac42ef | Address Redacted | | | | |
| 233492a8-fbd9-4ca0-9bd8-707afca1d00b | Address Redacted | | | | |
| 2334c705-287b-4be8-b73d-c365ad510302 | Address Redacted | | | | |
| 2334d123-23a0-4468-945a-7d510ba6dc8a | Address Redacted | | | | |
| 2334d267-ea23-435f-8597-09be34054074 | Address Redacted | | | | |
| 2334f481-c2d3-4543-80ea-c04d826c93a0 | Address Redacted | | | | |
| 23351057-56f5-4849-9312-c53c180ea6a2 | Address Redacted | | | | |
| 23356b84-1470-4d04-8d16-4650549a3a61 | Address Redacted | | | | |
| 23358c60-1621-4030-be18-7c4c7f43eca3 | Address Redacted | | | | |
| 23359b51-4580-4b64-8c2d-8e0c3ae6c5f7 | Address Redacted | | | | |
| 2335aae5-2b6e-4b04-ad0f-5524ad8cc6eb | Address Redacted | | | | |
| 2335ad28-3d0e-41e8-92fb-7b993e05cfa3 | Address Redacted | | | | |
| 2335b4bc-e987-45a9-957e-fd4386d9e091 | Address Redacted | | | | |
| 2335d49f-c9b4-4380-95d9-f05daa2830ef | Address Redacted | | | | |
| 2335f266-a7e1-49ad-b9f4-fd33d2a6b84b | Address Redacted | | | | |
| 23360364-d973-47e3-b5e0-54bdbc6f9495 | Address Redacted | | | | |
| 23360846-38d8-4123-a4c4-90559687d686 | Address Redacted | | | | |
| 233608b3-5255-405a-8956-40eaa09f2132 | Address Redacted | | | | |
| 23365b5d-cb9e-4185-805c-ecfb71f5b663 | Address Redacted | | | | |
| 23367046-40c3-41d5-878f-674f1ba9f049 | Address Redacted | | | | |
| 23367bbf-768a-40bb-85b8-734952c09620 | Address Redacted | | | | |
| 23368a00-b5cd-4679-a31a-cfc98f1b6006 | Address Redacted | | | | |
| 2336a0a6-fc76-4dda-a32d-3f9a0e0cccb5 | Address Redacted | | | | |
| 2336e8e1-c839-4149-878f-f5bdfa91563e | Address Redacted | | | | |
| 23370d48-ba93-47f7-afe1-44b1bd4ef0e1 | Address Redacted | | | | |
| 23372621-e91d-4e27-9030-052ece2e711f | Address Redacted | | | | |
| 23742cb-bf6b-476d-9bc9-3ec8303340aa | Address Redacted | | | | |
| 23377029-50bc-4e7e-8e97-0834186bf8b1 | Address Redacted | | | | |
| 23377f50-e812-4bae-afd9-b0070fe146c0 | Address Redacted | | | | |
| 23379235-c23a-4611-9396-12e96784124c | Address Redacted | | | | |
| 23379951-1c50-482b-ad5c-948a7a08e01b | Address Redacted | | | | |
| 2337a3dd-b7c4-4a6b-9e25-b976b7b69ba6 | Address Redacted | | | | |
| 2337c569-df3c-4d17-99b2-1fafc4485aa4 | Address Redacted | | | | |
| 2337ce39-aa42-412c-b2f1-3b3ee6fbdc9e | Address Redacted | | | | |
| 23380a43-630e-460a-9119-aa3ff50833f7 | Address Redacted | | | | |
| 23381cea-1cc4-4fb3-9919-0d559885e601 | Address Redacted | | | | |
| 23382224-e134-43d6-89ac-1eb7bbbf54ad | Address Redacted | | | | |
| 23382ebc-8108-44be-a419-99a2732b4f4c | Address Redacted | | | | |
| 23386f9e-4456-4b68-82e7-b1fdc5c5fecd | Address Redacted | | | | |
| 2338a403-0491-437f-8c73-04d9ca88b4ea | Address Redacted | | | | |
| 2338de67-6d12-40fa-8ddf-09e607f5a55C | Address Redacted | | | | |
| 233906e4-f1c9-4944-9a5a-ce17046099f2 | Address Redacted | | | | |
| 2339112a-1a8a-45bf-9f04-ed47457cea36 | Address Redacted | | | | |
| 23392dd5-0b75-43c6-b018-3cb6c3a63f9a | Address Redacted | | | | |
| 23394470-88e3-4df7-a1bb-9f82dd0656ba | Address Redacted | | | | |
| 23395956-9a5b-4a2a-8195-f94bdf44cc65 | Address Redacted | | | | |
| 2339765e-a4d5-4eb2-97eb-1f2062aa03b5 | Address Redacted | | | | |
| 2339b437-e21b-47d0-af2b-b0d5176ede23 | Address Redacted | | | | |
| 2339bd47-d7c4-4fbb-8618-ecbe8c57e243 | Address Redacted | | | | |
| 2339bde7-20fa-4faa-86ec-5e7f87e4319a | Address Redacted | | | | |
| 2339e5e6-770e-427e-b0ca-685d2cc51d7f | Address Redacted | | | | |
| 2339ee93-b20e-4619-bbcc-f60d2a3c0b86 | Address Redacted | | | | |
| 233a2f11-1961-4154-82b0-aa9f557471c6 | Address Redacted | | | | |
| 233a5782-ef86-4cc0-8da7-05daae43b4eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 233a8986-8c64-4202-a4f1-a1d7a8310d8b | Address Redacted | | | | |
| 233aa08b-2cae-4473-85f2-8092e23a930e | Address Redacted | | | | |
| 233afa41-642c-45eb-9fc1-d3a8971a255c | Address Redacted | | | | |
| 233b0f25-1705-41d0-b037-c516e23f73c5 | Address Redacted | | | | |
| 233b0fdd-218f-4b49-896b-fa29aec3c33b | Address Redacted | | | | |
| 233b1abd-6c00-4ef2-9876-09a7e7ce8793 | Address Redacted | | | | |
| 233b213d-e5eb-4d46-9fb9-a5cc37601551 | Address Redacted | | | | |
| 233b449f-684f-45f5-bbda-9e8248655431 | Address Redacted | | | | |
| 233b61c9-3614-456f-a3a9-041357198da9 | Address Redacted | | | | |
| 233c1030-7fea-4091-9290-098ff18278d5 | Address Redacted | | | | |
| 233c19cf-8932-4fd3-ae26-5496bd3066ea | Address Redacted | | | | |
| 233c277e-6b91-4a7b-b235-92f569eadb47 | Address Redacted | | | | |
| 233c531b-b835-4d51-b31c-bda27ebc2785 | Address Redacted | | | | |
| 233c63a6-92e8-4c03-bbb6-6da0057d40de | Address Redacted | | | | |
| 233c6b28-ced4-4be0-96e5-833f67cc7109 | Address Redacted | | | | |
| 233cac8d-5353-4ae9-9347-33ad5b12427c | Address Redacted | | | | |
| 233cc429-9118-47c6-8997-11548fa107ca | Address Redacted | | | | |
| 233ccabe-e795-4ace-ad30-a3cf7548b6c4 | Address Redacted | | | | |
| 233cd1c9-2d64-46a8-9a12-aa015c2f4ea4 | Address Redacted | | | | |
| 233cde6e-85b9-46c8-8f13-df2132922545 | Address Redacted | | | | |
| 233ce6f8-45cb-4110-b3db-ebc9df2cde7c | Address Redacted | | | | |
| 233ce977-7247-4964-8dd6-f6e277448e30 | Address Redacted | | | | |
| 233ceeae-190b-40a5-bad2-06a5bc03ffal | Address Redacted | | | | |
| 233d31cf-8a65-460c-84b0-b37ff8bd0278 | Address Redacted | | | | |
| 233d3d43-48ec-4635-9f07-9fd09042bbe6 | Address Redacted | | | | |
| 233d9baa-e810-4abd-82d8-aabab3289506 | Address Redacted | | | | |
| 233d9e8b-7f39-4271-ae14-9cad52ede4b2 | Address Redacted | | | | |
| 233dd4f0-7d8f-4485-a85e-ca8f3796cc5d | Address Redacted | | | | |
| 233dec9d-3eb2-4473-ac1f-a0e165b0ac7f | Address Redacted | | | | |
| 233dfcf2-f19d-472a-af72-83de7585b5fc | Address Redacted | | | | |
| 233dfeb5-4e56-4229-9bce-ed301dc03a99 | Address Redacted | | | | |
| 233e0d88-c43f-40f7-86bb-55b476078058 | Address Redacted | | | | |
| 233e1cbe-43f0-40e7-8b6c-1cdb1303f8e4 | Address Redacted | | | | |
| 233e5f12-606c-4c17-a31a-cdfa47eeefc4 | Address Redacted | | | | |
| 233e71b1-29ee-4975-9d7f-893366b7f7d7 | Address Redacted | | | | |
| 233e74d8-097c-45a1-a532-70cf0e2f9ff9 | Address Redacted | | | | |
| 233e8c4a-4c2e-40ab-b7d8-dccca879da9b | Address Redacted | | | | |
| 233ebcd2-be67-4808-ac6d-415874fae5bb | Address Redacted | | | | |
| 233ed0dd-6ab9-485b-875b-d976f9e5f062 | Address Redacted | | | | |
| 233ed5f2-737a-41f7-b313-c848d60b7a27 | Address Redacted | | | | |
| 233edd20-d0e9-4a40-ba3c-ea0f23e01bb1 | Address Redacted | | | | |
| 233f0523-997c-4523-a2d4-9d2e1a867af6 | Address Redacted | | | | |
| 233f16b8-3cbc-40cd-bc7e-cf8dbc9d938f | Address Redacted | | | | |
| 233f34ae-87ad-45c3-87b2-9536d184d98b | Address Redacted | | | | |
| 233f51bd-f451-4345-a5ba-8a26415fc994 | Address Redacted | | | | |
| 233f80f2-13c5-4eda-aacd-1290482b352c | Address Redacted | | | | |
| 233f85d1-4de6-4073-ab36-f4659f1f97e2 | Address Redacted | | | | |
| 233f8c47-dd0c-45f7-9126-49bb90a8c837 | Address Redacted | | | | |
| 233f91f7-de3b-492c-9552-9b645e868f5b | Address Redacted | | | | |
| 233fa830-b9b5-4649-8938-062c9f0150d5 | Address Redacted | | | | |
| 233fd4e6-e9d7-41c1-8e42-b926d9eb145a | Address Redacted | | | | |
| 233fe1e2-f086-4e5d-b43a-8fc7991a8c29 | Address Redacted | | | | |
| 233ffd39-b12e-44f1-9471-b19bf065e90b | Address Redacted | | | | |
| 23400ac7-0cb7-4d89-8ebc-895fd6e22ad2 | Address Redacted | | | | |
| 23401273-55ab-41c6-b964-2fc0f8891b9d | Address Redacted | | | | |
| 23401e4b-c75d-457a-96d4-46dbc202ec39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23402a4f-0121-4e6e-a0bf-f23fadcafe36 | Address Redacted | | | | |
| 234031f9-8b1f-4a5e-9a76-9c7919a5297e | Address Redacted | | | | |
| 234035e1-4282-417f-919b-a9c4fb872d37 | Address Redacted | | | | |
| 234036a6-9981-4e93-b725-a427520fd833 | Address Redacted | | | | |
| 23404aa0-75ec-40db-a5b1-d1900847bf4b | Address Redacted | | | | |
| 23405b98-5c0b-48aa-b6a4-418f630d85f6 | Address Redacted | | | | |
| 23406c4e-7a6c-424d-a481-1bf1f32b29e7 | Address Redacted | | | | |
| 23406e9e-4f23-4d1c-8d32-6604b2a7715f | Address Redacted | | | | |
| 23408acb-894f-4cb5-bfa1-c041aa3fc404 | Address Redacted | | | | |
| 234097aa-a704-4177-85ef-9098a7fff8108 | Address Redacted | | | | |
| 2340a7e5-425c-4f8e-9168-2f6e2ccd570f | Address Redacted | | | | |
| 2340b56c-6857-408f-9d4a-4a607d4ede29 | Address Redacted | | | | |
| 2340c5ed-996e-405b-b6ba-23a577b27a8a | Address Redacted | | | | |
| 2340e5fb-b301-40ba-9a3d-4132c225d249 | Address Redacted | | | | |
| 2340f2ad-27ab-46f3-8067-05a4ad5a827c | Address Redacted | | | | |
| 23412be1-07bb-469c-811b-505de384bf57 | Address Redacted | | | | |
| 2341382c-8f8b-4fac-89b0-fa3ff14a79ac | Address Redacted | | | | |
| 2341b2b2-7cc1-416e-b7a6-84b16ed9c0b5 | Address Redacted | | | | |
| 2341d380-95e2-4082-b43f-b766e9b0b5c0 | Address Redacted | | | | |
| 2341db60-a0c5-4aea-9547-b2cd74db8f8e | Address Redacted | | | | |
| 2341fe9a-3442-4a33-90a4-2e6b2a0e538f | Address Redacted | | | | |
| 234206fe-0bce-438b-9b9d-2f80680d14d2 | Address Redacted | | | | |
| 234279d6-a9d1-47b2-8285-d6712cccef6b | Address Redacted | | | | |
| 234281ed-1b70-460e-86b3-bb634052b9fd | Address Redacted | | | | |
| 23428a2f-a183-4efa-a1f3-6553e646c427 | Address Redacted | | | | |
| 23429be6-1bcd-4fd5-a537-3b087cac7281 | Address Redacted | | | | |
| 2342a9d1-b4ba-4736-964c-70617a391df5 | Address Redacted | | | | |
| 2342cd47-471c-46df-8f71-cf3d06138144 | Address Redacted | | | | |
| 2342d50c-cc4f-4f54-94c1-6617acc43631 | Address Redacted | | | | |
| 2342d8cd-47f0-42f5-9c35-ae74e4d294b9 | Address Redacted | | | | |
| 2342e021-5547-4ca2-8fe3-daee0978ebfd | Address Redacted | | | | |
| 23431c79-48cc-4659-95ea-72a420e4368c | Address Redacted | | | | |
| 23432c10-3395-465a-97ed-75f473de6770 | Address Redacted | | | | |
| 234342f0-45d5-4951-b630-da8b4922d18a | Address Redacted | | | | |
| 2343485e-76ea-460f-aca2-7b3d1142203c | Address Redacted | | | | |
| 23435556-daf2-4f94-9387-05b471d9a716 | Address Redacted | | | | |
| 234362a7-ae08-497d-8c3b-c690740f495c | Address Redacted | | | | |
| 2343b423-a8f2-4c1e-8350-60a38c28a22c | Address Redacted | | | | |
| 2343d373-d9c8-4b26-a498-12072ef63b39 | Address Redacted | | | | |
| 23440212-c8c8-457b-a529-54171e761e5f | Address Redacted | | | | |
| 234457e5-76ca-4091-9bb8-1416e75c69d4 | Address Redacted | | | | |
| 234469a5-3ea5-44f8-9d6d-b1fafccc6f03 | Address Redacted | | | | |
| 23446e0f-ab42-4fbc-ba1c-7b7f3437de8c | Address Redacted | | | | |
| 23448d05-8e3a-44d9-b8e3-ba3e231ecc64 | Address Redacted | | | | |
| 2344d5ce-9da3-49fc-8ebe-29a21cb28ed1 | Address Redacted | | | | |
| 2344e0af-071c-4163-af44-876bd3e0e101 | Address Redacted | | | | |
| 2344fc33-182a-4a06-b1e9-147d49aa3e0c | Address Redacted | | | | |
| 23450027-dbbe-467f-8484-78aa91fd85c7 | Address Redacted | | | | |
| 23450606-4b8f-4b6f-8828-add4f020a317 | Address Redacted | | | | |
| 2345064d-77f2-41dd-859b-e06e0babbe45 | Address Redacted | | | | |
| 23455891-0574-43ef-9e92-227422442dcc | Address Redacted | | | | |
| 234560be-5665-4b3d-8c54-2be7f6d6bea7 | Address Redacted | | | | |
| 234562f3-a945-49a1-9348-78536a414e07 | Address Redacted | | | | |
| 234567ec-1141-4d5f-8f28-3e79b59cb44d | Address Redacted | | | | |
| 2345a559-a6bd-470e-8ac1-d93a5cfeff6c | Address Redacted | | | | |
| 2345daeb-b01c-4129-9eb8-422a9ef31e69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2345dd27-2535-4f3d-bbde-230afc1f8c12 | Address Redacted | | | | |
| 23467dbd-a1e5-49ac-bab4-0f50c3df4f49 | Address Redacted | | | | |
| 2346956d-a74f-4450-8378-3f774f69be1e | Address Redacted | | | | |
| 2346a390-c0b9-4f91-b7d2-59f380892d12 | Address Redacted | | | | |
| 2346a418-bb02-4f28-821e-1b41cce245c1 | Address Redacted | | | | |
| 2346b10a-bb5c-45da-9409-f4e52417095d | Address Redacted | | | | |
| 2346c139-6867-4fbe-91d3-d27888ae0d8f | Address Redacted | | | | |
| 2346c499-adab-4701-91e5-16521b8c7313 | Address Redacted | | | | |
| 2346d560-1502-4ef9-bace-de38580dd1ca | Address Redacted | | | | |
| 2346f348-502e-40a3-95b9-69e2a4b8e374 | Address Redacted | | | | |
| 234700f0-5308-4578-a799-718fac141aec | Address Redacted | | | | |
| 23470874-91a3-4482-8714-77a06abd3270 | Address Redacted | | | | |
| 234729ac-1ec7-46c2-b98d-b007d6d033ab | Address Redacted | | | | |
| 23472d84-0b09-4ab9-b9b4-da2f0e0a3afd | Address Redacted | | | | |
| 23473e85-9333-4b96-ae52-9bd8b21b9de0 | Address Redacted | | | | |
| 234771a4-4b9a-4eb6-a4f3-be915b226fcf | Address Redacted | | | | |
| 2347914a-8727-48a8-8337-4a71ebf6a5ac | Address Redacted | | | | |
| 234791dc-5e15-401f-97bc-9a1d0ebc4c9b | Address Redacted | | | | |
| 234799ef-d6d8-4d3a-9166-86476a010d1f | Address Redacted | | | | |
| 2347b54b-f6bf-4e05-a0b1-b48b01828221 | Address Redacted | | | | |
| 2347e4bf-56d6-4295-9158-4d785fdedbe0 | Address Redacted | | | | |
| 2347f429-491a-47ea-a2a7-ebf25638eeda | Address Redacted | | | | |
| 23481f6d-797c-4e6d-8815-4a447acedb62 | Address Redacted | | | | |
| 23483318-efbc-4752-8561-94ea0af25a8f | Address Redacted | | | | |
| 23486932-6ce3-4aa7-9883-1b2dffe832a1 | Address Redacted | | | | |
| 23486ff7-532b-4a61-b5b4-b2cda4775e0d | Address Redacted | | | | |
| 234886fe-cd23-4aa5-9c45-232ecd9d8e5d | Address Redacted | | | | |
| 234889c0-822f-4ce3-a164-93e23eaa528b | Address Redacted | | | | |
| 234896fa-df8d-4265-84c9-631731d1498f | Address Redacted | | | | |
| 2348d2ef-7039-460b-9deb-3200221df29a | Address Redacted | | | | |
| 2348ec14-6a74-4d8e-aa61-4716d02356a8 | Address Redacted | | | | |
| 2348ef27-33b5-40c6-ad57-c63bf4924e75 | Address Redacted | | | | |
| 2348f701-1cf3-4a37-af8f-2ca4af9ff7c1 | Address Redacted | | | | |
| 2348f9be-04d6-4ccb-aad9-3a23d873c301 | Address Redacted | | | | |
| 234901ff-ad71-42ef-a4d6-6660b5aaad1c | Address Redacted | | | | |
| 23490d28-732b-4313-9b7b-e2b154085e82 | Address Redacted | | | | |
| 23492750-5a49-4b46-80ad-496b69c368f1 | Address Redacted | | | | |
| 234939aa-2be5-42c2-a2bb-8c2b62a54c85 | Address Redacted | | | | |
| 234949ba-77e1-479e-9865-0c323087ad64 | Address Redacted | | | | |
| 23497c47-ff1a-4885-aba9-15581ffc64a6 | Address Redacted | | | | |
| 23497d47-a522-47e7-8ce0-94e73cde57c0 | Address Redacted | | | | |
| 23498928-27b6-48a9-b38b-7cdd4a8d91e9 | Address Redacted | | | | |
| 23499138-eb12-478b-bf75-05b2781866ec | Address Redacted | | | | |
| 2349918d-54a7-4782-b3c5-a530ce36428c | Address Redacted | | | | |
| 2349dd80-fcb4-4058-a183-e3193629f004 | Address Redacted | | | | |
| 2349e52d-4208-4406-8453-f13895fba313 | Address Redacted | | | | |
| 2349e973-e3ac-4f88-b731-4ea2f265914e | Address Redacted | | | | |
| 2349f3f6-bf7a-4ddd-a9bc-390a8800ddd7 | Address Redacted | | | | |
| 234a0d66-1937-4a40-a98f-94c28915407b | Address Redacted | | | | |
| 234a1396-7277-4dfc-a651-e90257f0a7a1 | Address Redacted | | | | |
| 234a195f-54b8-42d8-ba55-ac958ba75c7f | Address Redacted | | | | |
| 234a778a-5cf9-48fc-a591-b9ccf57fa217 | Address Redacted | | | | |
| 234a7b9e-8f5e-4d9e-b911-d4317e252dfd | Address Redacted | | | | |
| 234a7e17-98c0-4ca5-9345-0a44f627df1c | Address Redacted | | | | |
| 234a95c2-c68b-41b0-a98e-9b972e0ba867 | Address Redacted | | | | |
| 234aa9d7-be6f-4420-b97e-14c56f525073 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 234acc7a-00ad-473a-ab2a-5779b54b965a | Address Redacted | | | | |
| 234accb1-56da-4b33-a089-c150473ea5ba | Address Redacted | | | | |
| 234b11c7-a5a0-4f97-be50-3b14e3075498 | Address Redacted | | | | |
| 234b15cf-dd0d-4adb-a84c-0f3486e95383 | Address Redacted | | | | |
| 234b28b2-fffd-43ae-9069-5413fe4997d9 | Address Redacted | | | | |
| 234b2aa6-0aec-4373-8e9d-f19cb6b80a0d | Address Redacted | | | | |
| 234b6908-5108-4e8a-806f-ed07841fff2a | Address Redacted | | | | |
| 234bb4f7-cc1e-4f1f-b1c3-d70595b43d3e | Address Redacted | | | | |
| 234bbb01-0ff4-4108-91ce-69f5d832ec0b | Address Redacted | | | | |
| 234bc1e9-7b36-4ee0-bb9c-2e3c77c82e94 | Address Redacted | | | | |
| 234be25b-ce1c-491c-b966-81f1e342c9d7 | Address Redacted | | | | |
| 234c18f8-be7c-4724-8b90-4b6779f7931b | Address Redacted | | | | |
| 234c2dee-f795-44ad-82aa-ba5b40b9595a | Address Redacted | | | | |
| 234c5837-1a31-416f-8847-c4b1e1c19675 | Address Redacted | | | | |
| 234c5b12-dfe6-4890-9d53-e79ae9752e69 | Address Redacted | | | | |
| 234c6297-b18b-4871-bce4-b3e439ccecf4 | Address Redacted | | | | |
| 234c6efb-5f10-44bc-b271-d456c6be89ba | Address Redacted | | | | |
| 234c99d8-81f8-4042-8159-0f4e7e661f3d | Address Redacted | | | | |
| 234cde5e-6a3d-46e7-a064-e2b8a46708c5 | Address Redacted | | | | |
| 234cf938-4778-4e09-82bc-a42600d8370e | Address Redacted | | | | |
| 234cfeb3-458c-407d-95c5-40fb17de25ac | Address Redacted | | | | |
| 234d0ff6-8bc2-42ab-96d8-9fd8b2eb3a5e | Address Redacted | | | | |
| 234d50a3-ab8e-4393-b576-fef46d6ba190 | Address Redacted | | | | |
| 234d600a-0e65-49b1-bc59-dcd082222567 | Address Redacted | | | | |
| 234d66ad-823a-4854-a962-64abd23cfc87 | Address Redacted | | | | |
| 234d6c7d-e4d4-4d2b-a9e7-6c82de364cbf | Address Redacted | | | | |
| 234da2bc-d23b-4d26-9ab6-3bc76fbadda9 | Address Redacted | | | | |
| 234da80e-20b1-4aa4-b3ca-2c2f048b4820 | Address Redacted | | | | |
| 234dafb8-ab85-41fe-921d-99e2573af2d5 | Address Redacted | | | | |
| 234dbfbf-1444-406b-8146-747a4d3c24cd | Address Redacted | | | | |
| 234e2077-a04b-4599-96a3-f0b5808031e7 | Address Redacted | | | | |
| 234e24fe-12e4-4d0e-bb58-2cf54ab930aa | Address Redacted | | | | |
| 234e8e87-d5ec-4b8f-b2c6-ed4d7b9163d0 | Address Redacted | | | | |
| 234e902d-a09c-4cc2-8782-aaadb452640a | Address Redacted | | | | |
| 234e9c48-1940-40a6-82ca-e01badcaa7ed | Address Redacted | | | | |
| 234ed051-0a24-42b0-8d2e-c48516a289c7 | Address Redacted | | | | |
| 234f0579-ae0c-402f-bafe-f03c8485a60b | Address Redacted | | | | |
| 234f0f6f-ff0b-43f8-ad7a-167ce33c5a02 | Address Redacted | | | | |
| 234f208c-cae0-489c-801d-140553ea9dd1 | Address Redacted | | | | |
| 234f3f74-6822-4adc-afde-e81435a30fee | Address Redacted | | | | |
| 234f4e37-f334-4df2-b1a4-d757effd6421 | Address Redacted | | | | |
| 234f8787-b147-470e-b424-a3e5f64bf95c | Address Redacted | | | | |
| 234fa339-877a-454f-98b9-a291ed8cb475 | Address Redacted | | | | |
| 234fb359-ad66-4274-821a-8039a7ee7585 | Address Redacted | | | | |
| 23500c9f-ee6e-411f-9232-329b109ab896 | Address Redacted | | | | |
| 235041ae-b4e2-4a16-82a8-b3ff915a0cf8 | Address Redacted | | | | |
| 2350676c-6514-4ea2-9340-753b23c58381 | Address Redacted | | | | |
| 23506a14-8928-4b3e-80ae-884911add5de | Address Redacted | | | | |
| 2350ca3b-ce83-403a-b8da-480c1b6912ba | Address Redacted | | | | |
| 2350df70-2a37-40df-8bb5-fe593d9b26bb | Address Redacted | | | | |
| 2350e1e9-8719-4f6b-9fbe-36cf1faef4d7 | Address Redacted | | | | |
| 2350e5be-2665-4922-afe3-87026faead90 | Address Redacted | | | | |
| 2350f59b-a705-42f2-a554-ef2d3e5cf634 | Address Redacted | | | | |
| 235123c8-866a-4eba-bcd0-15b03110df45 | Address Redacted | | | | |
| 23513c6c-1bcf-4567-8d5c-21b0e8fae350 | Address Redacted | | | | |
| 23514702-476b-4c64-8268-a277fa9a8c34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23515cb4-ae42-4a68-afa0-c0338d938fd3 | Address Redacted | | | | |
| 235193fa-50cb-4d83-bb75-bf18719d198f | Address Redacted | | | | |
| 2351a61d-f3a8-4096-8813-03f2831e73bb | Address Redacted | | | | |
| 2351b705-66d1-4f70-86c8-9ac341467aft | Address Redacted | | | | |
| 2351c3ff-2186-4178-895e-c8df152be549 | Address Redacted | | | | |
| 2351cb34-0928-4261-94f5-0adf5a2be82a | Address Redacted | | | | |
| 2351cc66-4165-4fe0-a39e-82f56190e3bf | Address Redacted | | | | |
| 2351d25f-15c3-42df-b8b6-1dd9a88391c8 | Address Redacted | | | | |
| 2351fb84-8a8f-408a-a51d-2869e10b2b4a | Address Redacted | | | | |
| 23520196-dc7c-4af6-b662-0b2c1a6fc678 | Address Redacted | | | | |
| 235201f2-d368-4fb9-80a6-b8b76ef8e192 | Address Redacted | | | | |
| 235219ab-f648-4b0b-9434-59326a944e49 | Address Redacted | | | | |
| 23523508-2859-4c4b-bbe2-f889e3b65d80 | Address Redacted | | | | |
| 23523765-d9b6-4b9c-a13a-f3c9e743aae6 | Address Redacted | | | | |
| 2352442b-6985-4d8c-ac5b-6e3fa64df2e7 | Address Redacted | | | | |
| 23526ad3-c2cc-41cf-ab52-25f15e2bbd2e | Address Redacted | | | | |
| 2352924b-41b4-461f-b70b-bc329a186f14 | Address Redacted | | | | |
| 2352a168-aab8-4fbd-ab90-bfac7b8e9677 | Address Redacted | | | | |
| 2352a7dc-9561-4072-97ce-d16195811169 | Address Redacted | | | | |
| 2352b950-e954-4618-97c1-5a2ef1e23426 | Address Redacted | | | | |
| 2352c177-0716-40f5-b9ff-ec002a7ec25e | Address Redacted | | | | |
| 2352d92a-4619-4795-ae41-c4e608f1a8d9 | Address Redacted | | | | |
| 2352e420-a409-4675-81e4-41722668ae02 | Address Redacted | | | | |
| 2352e7f4-d864-40a5-b64c-1b9a4d2e9f41 | Address Redacted | | | | |
| 235309b3-df24-4cf1-8b9a-cef1d59742dc | Address Redacted | | | | |
| 23532d52-e1ab-43b2-94f0-c595e900b7d7 | Address Redacted | | | | |
| 2353332d-9761-45b5-b4e6-6809879fd04e | Address Redacted | | | | |
| 235344c3-e439-4c99-841e-5c3b35dbefb2 | Address Redacted | | | | |
| 23534bf4-af2f-4a7a-89f9-77c4ea8d88d8 | Address Redacted | | | | |
| 23534cb6-b84f-433e-b805-55339f34be33 | Address Redacted | | | | |
| 23535259-1e89-4d37-bf0a-df1ac59166c2 | Address Redacted | | | | |
| 235360f9-df72-4aa2-b2d8-99ea1daba919 | Address Redacted | | | | |
| 2353759b-80e5-4a95-97c1-c0fb0b5c82d1 | Address Redacted | | | | |
| 2353827f-ffca-489e-80ba-ae366d6b99cd | Address Redacted | | | | |
| 2353b06c-1afd-4352-8a44-81c2a7664189 | Address Redacted | | | | |
| 2353ce49-d415-49a2-b84f-b13f51adad0e | Address Redacted | | | | |
| 23540e19-08ac-4d1f-8727-9bdb5dac8d29 | Address Redacted | | | | |
| 23541d90-f5a0-4d5f-8379-0bbb822ac538 | Address Redacted | | | | |
| 23544d80-7b2c-40d3-8cb0-1486416c9b88 | Address Redacted | | | | |
| 23544f51-ec18-4395-b20f-49c6cec65057 | Address Redacted | | | | |
| 23545fbc-4590-4c4c-9ae7-4c2f95cf7cf2 | Address Redacted | | | | |
| 23547fec-9f13-41f8-80b7-0af95aebf86c | Address Redacted | | | | |
| 2354907f-8bc8-42d2-a2bd-6e93e63ae41d | Address Redacted | | | | |
| 235494bd-6b6c-43f2-9685-a3e4d58c7913 | Address Redacted | | | | |
| 2354958c-0eec-4e23-a6c4-cc2d7edf52f6 | Address Redacted | | | | |
| 2354aa2e-c6c5-477c-9b68-3fdbb35103b5 | Address Redacted | | | | |
| 2354bd23-c963-473e-af1e-0e55ca2e97d2 | Address Redacted | | | | |
| 2354c1f9-6179-44b3-8887-1e786bcbf034 | Address Redacted | | | | |
| 2354cca3-4ce2-41e9-b298-eace951ee298 | Address Redacted | | | | |
| 2354d02c-3b0f-4e1d-9b61-041fdac9144c | Address Redacted | | | | |
| 2354db5b-3698-4b4f-8a67-9f170bdfaf0C | Address Redacted | | | | |
| 2354fb99-57df-4694-a324-72fe5e9168bb | Address Redacted | | | | |
| 23550104-8909-40de-a84c-310e1df07182 | Address Redacted | | | | |
| 23551eb2-6d6c-40fe-a07c-d3eef6522703 | Address Redacted | | | | |
| 2355399f-4b79-42be-bf45-8137da4f6878 | Address Redacted | | | | |
| 23556555-4864-4780-aa02-49f6151b5383 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23556fe2-5285-4e0e-a3cc-7a3700ec97f7 | Address Redacted | | | | |
| 23558b76-96da-4927-8e2d-baef80f1ed55 | Address Redacted | | | | |
| 2355af11-761f-4373-b4b7-756db23e13a1 | Address Redacted | | | | |
| 2355c200-ebfd-4dc8-9340-32d5cc75a013 | Address Redacted | | | | |
| 2355e78e-9498-47e3-a097-7d943e38b8b5 | Address Redacted | | | | |
| 2355ebe7-35ef-411e-9ef8-5e3af9161bd1 | Address Redacted | | | | |
| 2355ef71-3f36-463a-a452-14f0e3a02d1c | Address Redacted | | | | |
| 235603a7-cb72-43f2-8e28-3a7f7613251e | Address Redacted | | | | |
| 2356314d-ae4a-40ac-8a20-9a4c7d06713f | Address Redacted | | | | |
| 235633a6-313c-4ebc-bbda-0984bc63a42e | Address Redacted | | | | |
| 235638bc-b0e2-43b0-86e5-bd5694d644e1 | Address Redacted | | | | |
| 23564717-85e8-4567-9e3d-4228dfdcb2f4 | Address Redacted | | | | |
| 235692b0-d275-4ab9-84fa-2923e43675eb | Address Redacted | | | | |
| 2356e508-a590-4999-a027-8dd3dd6484d3 | Address Redacted | | | | |
| 2356eed9-484d-4d0f-a1d1-7fc2918be04c | Address Redacted | | | | |
| 235709bd-f838-45a9-82f6-3584f184829C | Address Redacted | | | | |
| 23573c78-41bb-4169-bc74-638c46500d51 | Address Redacted | | | | |
| 23574cfd-bf53-4080-ab0c-aed2908ad2f1 | Address Redacted | | | | |
| 23579ac6-6efd-4b6c-b8e5-c6f5fe0b3fd7 | Address Redacted | | | | |
| 2357a0b5-501a-47dd-9d3d-364a8cdcbb8d | Address Redacted | | | | |
| 2357b96c-6ad9-41a9-a1a6-1f6039bd4ce9 | Address Redacted | | | | |
| 235820f3-3897-49d2-80c3-8d4fea8aca0t | Address Redacted | | | | |
| 23583ee3-d00f-409d-92aa-06860366ed27 | Address Redacted | | | | |
| 23587712-b1fb-4f12-a6ea-dd9e3d89347C | Address Redacted | | | | |
| 23587d8f-b559-4b26-a065-c268463f7e27 | Address Redacted | | | | |
| 23587fef-2a60-4dc1-a8b7-4120abe3580f | Address Redacted | | | | |
| 23589709-2cf8-4743-8047-f43b31de88fC | Address Redacted | | | | |
| 2358b65a-a30b-4874-83a9-d0136610f1dd | Address Redacted | | | | |
| 2358b853-e083-4d41-a840-c1c10765731a | Address Redacted | | | | |
| 2358e7b4-e699-4d8b-8900-ec645385499d | Address Redacted | | | | |
| 2358fd3c-667e-44c6-8709-548f83328dcl | Address Redacted | | | | |
| 2359740d-252f-4edc-8867-a0b590ec7081 | Address Redacted | | | | |
| 235976b4-bb30-44ce-ad96-d3edd0f4dab1 | Address Redacted | | | | |
| 235994d8-d26b-464d-a786-a80a849e51e9 | Address Redacted | | | | |
| 235998a6-4ce1-4435-93e4-f104aa50e487 | Address Redacted | | | | |
| 2359b2c5-bc53-4754-a163-5e243d4b60b3 | Address Redacted | | | | |
| 2359bcb4-cd9d-4fc0-b4ee-7b0787988a62 | Address Redacted | | | | |
| 2359dabe-39c2-43ee-bf8b-7f8c8a00ada3 | Address Redacted | | | | |
| 2359f48c-3c30-4cf6-8e9b-f20785b39048 | Address Redacted | | | | |
| 2359f548-db52-4feb-8d99-e0e4738e608a | Address Redacted | | | | |
| 2359fe21-a607-4adc-8dd0-d64a4f9dc7aC | Address Redacted | | | | |
| 235a0eb7-d654-4d63-90c2-34d1a17c18af | Address Redacted | | | | |
| 235a1dcc-2b0b-4eef-a2f4-bfb835557dce | Address Redacted | | | | |
| 235a1dfb-b6ea-4e4e-afed-146abff69362 | Address Redacted | | | | |
| 235a60a7-1654-4c10-b7ba-c7824434baac | Address Redacted | | | | |
| 235a676e-a8a9-42dd-85b3-91dcbc31dc35 | Address Redacted | | | | |
| 235a7615-79a5-4282-a9c4-1ff05fcd41f8 | Address Redacted | | | | |
| 235a97ac-ff15-4329-a275-0c274abcfe1b | Address Redacted | | | | |
| 235aae77-0199-4041-b3f7-438fdce8c3ec | Address Redacted | | | | |
| 235ac974-c9d3-4ad9-8ace-89570d60ce0d | Address Redacted | | | | |
| 235ac988-5c0a-4776-9e66-65d2d0b19b93 | Address Redacted | | | | |
| 235adba8-7911-40e8-9009-eeec44552d41 | Address Redacted | | | | |
| 235ade13-ec90-4cb3-90fa-fbc43027085b | Address Redacted | Page 1409 of 10184 | | | |
| 235ae247-069d-4b51-a565-2d48c07516b9 | Address Redacted | | | | |
| 235b332e-43b3-47dd-afd2-c18987da6e5b | Address Redacted | | | | |
| 235b591f-3520-494f-b338-f81400184234 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 235b738b-518d-4d79-8492-9e718343e3c7 | Address Redacted | | | | |
| 235b8651-7245-411a-9884-a6543665aa21 | Address Redacted | | | | |
| 235b88cb-cbe9-4647-a5e3-ef8b93439e50 | Address Redacted | | | | |
| 235ba7e0-565e-4c34-9c73-a57df5e96580 | Address Redacted | | | | |
| 235bb177-004c-42da-9d78-1277845ab961 | Address Redacted | | | | |
| 235bcbea-4928-4d26-a24c-128f7862827f | Address Redacted | | | | |
| 235bd193-3b61-46e4-99d8-f18758035d71 | Address Redacted | | | | |
| 235be354-cacb-4c28-95f7-2c0698c62f4b | Address Redacted | | | | |
| 235c1628-da91-454e-8e58-af81b5e1f02f | Address Redacted | | | | |
| 235c4b48-62ff-45a7-85ff-d4441a45dce0 | Address Redacted | | | | |
| 235c5a9f-ea55-472e-8a08-5e3ef47f7ed8 | Address Redacted | | | | |
| 235c6898-00e4-4386-8769-5c61bcd15a0e | Address Redacted | | | | |
| 235ca6ae-9d4e-4c2e-a324-b2cbb641399e | Address Redacted | | | | |
| 235cb457-70e0-4d0b-ae88-0ba1debda31b | Address Redacted | | | | |
| 235cc1c1-2131-49b6-b66d-30bed199486d | Address Redacted | | | | |
| 235cc73c-16ff-4113-886d-e777a6fbb0a9 | Address Redacted | | | | |
| 235d58bf-2663-4742-8007-9b563d01e209 | Address Redacted | | | | |
| 235d653d-d366-4a9d-9c98-3fabf91450f5 | Address Redacted | | | | |
| 235d70e5-5f65-4042-9353-b1ba01cd6dd7 | Address Redacted | | | | |
| 235d76e8-d216-4daa-b1f0-8872cd630e13 | Address Redacted | | | | |
| 235d7e49-a26f-49b9-858e-bce5c24f7573 | Address Redacted | | | | |
| 235da567-d4d3-4558-9969-7cbaf6fa08b8 | Address Redacted | | | | |
| 235db7ab-2506-4bf7-a280-3d19be1aac57 | Address Redacted | | | | |
| 235dc1e1-ac9e-473b-88be-dbac6b635d34 | Address Redacted | | | | |
| 235de569-de0a-47f1-bac2-6b97fe753b23 | Address Redacted | | | | |
| 235e51c2-e327-45d1-9a36-0d04fd78ef2e | Address Redacted | | | | |
| 235e5a61-c944-4103-872e-da5ed1e06c58 | Address Redacted | | | | |
| 235e7da1-b7ec-4465-8d9b-092c70e66548 | Address Redacted | | | | |
| 235e8001-f10e-4c4c-9acd-e6d2639ca579 | Address Redacted | | | | |
| 235eb2ca-981c-4565-a8db-b8162bddd9c2 | Address Redacted | | | | |
| 235ef5d6-ba01-4fe3-8ffb-27842466b51d | Address Redacted | | | | |
| 235f0556-fc0e-426f-8b4a-91e2f39fadab | Address Redacted | | | | |
| 235f216a-d32d-4c59-89a6-03805b346349 | Address Redacted | | | | |
| 235f3fcc-632e-47be-9c8b-e7b56cffeec3 | Address Redacted | | | | |
| 235f5ec2-9893-44e7-9b19-5eae28a0c335 | Address Redacted | | | | |
| 235f60eb-c5c2-45ae-86fd-573f742bc3bd | Address Redacted | | | | |
| 235f67b1-1315-4766-a357-b64f7c34cff4 | Address Redacted | | | | |
| 235f8a2c-456c-4624-b6fc-8b1eb0873288 | Address Redacted | | | | |
| 235f92fb-5890-4156-9e47-b2522b225c05 | Address Redacted | | | | |
| 235faf20-8147-45f0-a9e5-aa11b0c99e17 | Address Redacted | | | | |
| 235fbd4c-55ca-4ff5-af5d-f6f221bdb82e | Address Redacted | | | | |
| 235ff900-e9b7-4997-bbf3-eaeb1cc1e71b | Address Redacted | | | | |
| 236015a5-70fe-4d1d-b7fd-1a15828f940c | Address Redacted | | | | |
| 23601c6c-dfeb-4484-a2de-fa584d8c52a9 | Address Redacted | | | | |
| 236021db-fcdc-43d8-a855-0210f195b2dc | Address Redacted | | | | |
| 2360c465-d300-4e1d-a2a5-eabd0e3ed6c4 | Address Redacted | | | | |
| 2360d2c1-0bd9-4949-85c0-2cc17974287 | Address Redacted | | | | |
| 2360f7fc-c08a-463c-a7aa-011d1cc6da9c | Address Redacted | | | | |
| 2361140e-d0ce-480e-8b1d-458ce8a33b70 | Address Redacted | | | | |
| 23611f3a-e7ce-4418-bc4b-b884ddef3d0c | Address Redacted | | | | |
| 236135dd-7d70-4033-80e4-d738aa67c5fd | Address Redacted | | | | |
| 2361582c-b0e7-449d-abdc-45f31b0b5b05 | Address Redacted | | | | |
| 2361653c-54df-405c-b221-3c5f3ebc20a9 | Address Redacted | | | | |
| 23616f2a-57de-4fb4-a09f-930f94c63215 | Address Redacted | | | | |
| 2361fd88-3677-4008-89ee-8472b425e089 | Address Redacted | | | | |
| 23620b23-f234-48c4-a6fb-6d7bc44f8a6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23621559-f9a0-4b08-9661-b922442e7e7c | Address Redacted | | | | |
| 23623f50-1e24-4ebd-83b0-2dc317f1a378 | Address Redacted | | | | |
| 23627441-e7b9-41e4-8029-dd00aae79879 | Address Redacted | | | | |
| 23627e42-0a74-4657-b677-934df06d5491 | Address Redacted | | | | |
| 23627f24-7261-4978-b32c-6035bcca956b | Address Redacted | | | | |
| 2362969d-d331-44d7-b83b-4bed89a5a90e | Address Redacted | | | | |
| 2362dd57-2605-4302-9226-73a4f4a1ac08 | Address Redacted | | | | |
| 2362dd9c-4df8-426b-9639-417a3a98d826 | Address Redacted | | | | |
| 2363287e-9c60-4d6b-8e45-22c074ef52d2 | Address Redacted | | | | |
| 2363501a-97a6-4510-bf45-28659dc29ee8 | Address Redacted | | | | |
| 2363c06b-5162-447d-898d-96abef641f66 | Address Redacted | | | | |
| 2363cd38-af5a-4dde-8c27-282b98337d1d | Address Redacted | | | | |
| 2363d870-218d-4e2c-bd03-d22f794a0f04 | Address Redacted | | | | |
| 2363f095-c600-4120-b173-8ad5c3988662 | Address Redacted | | | | |
| 2363fd0d-9b74-4775-842a-6feb8a5c4ddb | Address Redacted | | | | |
| 236412a9-3327-4553-bb5a-b700a0c3c6cc | Address Redacted | | | | |
| 23645000-5f3b-4c43-b19b-d54cb7869971 | Address Redacted | | | | |
| 23645a80-478e-4616-83bf-74fda653438c | Address Redacted | | | | |
| 236475ea-ddee-4ddf-8e50-5643b483a39f | Address Redacted | | | | |
| 23649fb8-c814-4aa0-bebe-40a74b6a3d1a | Address Redacted | | | | |
| 2364abc9-49a3-4a67-a73c-0a64df50afac | Address Redacted | | | | |
| 2364c0f4-f44a-4bb4-847e-9a4f6cffaa93 | Address Redacted | | | | |
| 2364c55b-93dd-4917-bdae-a48880d64c9e | Address Redacted | | | | |
| 2364ce32-5f00-40f1-84e0-68b107c3aedf | Address Redacted | | | | |
| 2364e942-0f9a-4823-950b-f094378de580 | Address Redacted | | | | |
| 2364fe5d-dabf-45e1-af3f-cf354440fc21 | Address Redacted | | | | |
| 23650e16-db96-413c-a5e0-6a414d3d4028 | Address Redacted | | | | |
| 236546c8-cab0-4306-a86b-9ace81c935f8 | Address Redacted | | | | |
| 23658b24-4cb3-49b3-bd5f-459a2efe6441 | Address Redacted | | | | |
| 236597e1-47cf-4813-99c8-7045d137110c | Address Redacted | | | | |
| 2365a0ff-9634-4049-8afc-a0c2419c765b | Address Redacted | | | | |
| 2365a10d-0aa9-438a-a40a-273f76455daa | Address Redacted | | | | |
| 2365a1d4-1aab-45e4-b55a-c93e5054587c | Address Redacted | | | | |
| 2365cb81-d76b-4711-a180-84ef13147e91 | Address Redacted | | | | |
| 2365dbfc-b12f-495f-913f-23e26ebacafb | Address Redacted | | | | |
| 2365e8c5-5502-4878-80f5-95087854aa82 | Address Redacted | | | | |
| 2365f709-e32c-40c5-910a-d72ce1805433 | Address Redacted | | | | |
| 23661050-3de3-4ee5-a4a5-dcdc28285437 | Address Redacted | | | | |
| 236618aa-eee3-4747-ba60-d11818ebab1a | Address Redacted | | | | |
| 23663860-6505-42c8-b786-0775ff5535d7 | Address Redacted | | | | |
| 23664f08-7422-4b25-8687-6521668cbd82 | Address Redacted | | | | |
| 23665c6e-893d-4a4f-9b6b-5f24874181b4 | Address Redacted | | | | |
| 236685cb-d376-4ab5-9697-650b52f07363 | Address Redacted | | | | |
| 23668bab-124e-432c-a94c-ef16b7692cdd | Address Redacted | | | | |
| 23669bb9-64bc-49d8-b96d-fd90b34c3747 | Address Redacted | | | | |
| 2366e341-c4ca-4481-827d-a32db706059d | Address Redacted | | | | |
| 2366f59f-ce4c-49f8-9264-27ac0adc983c | Address Redacted | | | | |
| 2367160e-38cc-498e-aebd-e958077ecb84 | Address Redacted | | | | |
| 23671cf6-da4e-46a7-b04b-27c6a571ffd9 | Address Redacted | | | | |
| 23673b3b-a727-472f-84b0-59222dffef02 | Address Redacted | | | | |
| 236775f1-cd82-4982-80b1-ad4338352932 | Address Redacted | | | | |
| 23677adc-8f01-444f-bfec-17440d0ff22e | Address Redacted | | | | |
| 23678529-de88-43ac-ab3b-968534b00708 | Address Redacted | Page 1411 of 10184 | | | |
| 2367add2-9f03-443a-8c0e-d968dd679c34 | Address Redacted | | | | |
| 2367c541-d2b8-4d6c-b8ad-57e4228294d8 | Address Redacted | | | | |
| 2367f369-b55b-4860-a048-ccc4503744bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 236816d6-0be4-4f77-a555-b82806b8c04f | Address Redacted | | | | |
| 236855be-ad81-489b-939f-425d792d97bf | Address Redacted | | | | |
| 23686078-7d8b-4a18-8376-00aa265100f8 | Address Redacted | | | | |
| 23686e8b-d803-436c-9dc7-e54edcee75f1 | Address Redacted | | | | |
| 23689a84-6b54-4baf-886e-342a1a0ba555 | Address Redacted | | | | |
| 2368bd43-c8b8-49b9-aefd-417fc370f090 | Address Redacted | | | | |
| 2368f285-9d08-4070-af7e-b7b93fce8319 | Address Redacted | | | | |
| 2368fef3-41ce-4803-bb55-1e779f4580d1 | Address Redacted | | | | |
| 236926b1-e39b-4b78-b60c-229ca92b765a | Address Redacted | | | | |
| 23695dee-7736-4ecc-888d-71608bb18d85 | Address Redacted | | | | |
| 23696b63-6331-485f-b867-f8d30e70384c | Address Redacted | | | | |
| 23697c4d-d2d3-472c-b737-e6745c504a50 | Address Redacted | | | | |
| 23697e74-7126-4639-b583-e3e1d5826e6d | Address Redacted | | | | |
| 2369c123-f399-4136-926a-b29f22ba15c3 | Address Redacted | | | | |
| 2369e7ed-93e7-4e3c-a464-f2371922f93b | Address Redacted | | | | |
| 236a06e7-9da6-474e-993e-874485fb936a | Address Redacted | | | | |
| 236a0ac4-ac78-479d-a2eb-8a6833b841e0 | Address Redacted | | | | |
| 236a1f4e-80c3-4fc9-b5b6-7dadd534c404 | Address Redacted | | | | |
| 236a2b55-3942-4bc5-bedc-e3e94a2e7d63 | Address Redacted | | | | |
| 236a7641-8e6d-43d0-b92a-98124e988c9a | Address Redacted | | | | |
| 236a7882-c64d-4f88-afc5-32f95f71ddf4 | Address Redacted | | | | |
| 236a8c9e-b1c5-4caa-97f9-5aae1c60772c | Address Redacted | | | | |
| 236a9d39-d3da-4ff3-bae8-d6714bedeec6 | Address Redacted | | | | |
| 236aa0c5-66a4-44c5-bf61-08321348799e | Address Redacted | | | | |
| 236ad4c4-fe73-4d6c-a949-f0148d694845 | Address Redacted | | | | |
| 236ad86d-6574-4f85-a395-c2f2cd70b046 | Address Redacted | | | | |
| 236addda-1a78-4827-b3d1-7ef2c469abf6 | Address Redacted | | | | |
| 236b1fbb-7e2f-4fa9-9559-0f980122967e | Address Redacted | | | | |
| 236b2742-ce07-4d0e-b21c-770ec6466383 | Address Redacted | | | | |
| 236b47fc-41e3-400b-bf59-d7cbcbbf7d49 | Address Redacted | | | | |
| 236b52b8-b8ce-45c2-bd00-ada3bb070f5f | Address Redacted | | | | |
| 236b6bee-352f-4818-a86f-0f1dc0f417f6 | Address Redacted | | | | |
| 236b8938-3c7e-4e22-9156-046e9db53bee | Address Redacted | | | | |
| 236ba1d7-e49c-46ee-b11d-4fc4771bfee8 | Address Redacted | | | | |
| 236be0ea-0be1-4b56-8152-1eafc1309cc4 | Address Redacted | | | | |
| 236c0c63-d1c3-427f-bb55-4ea5e1096ab3 | Address Redacted | | | | |
| 236c19dd-27cb-4a25-afd0-d0bdb86ae9f4 | Address Redacted | | | | |
| 236c2e4b-3b53-43ac-8d64-3f7678cd66b3 | Address Redacted | | | | |
| 236c3785-6aff-4732-a605-a51a16ff8d6b | Address Redacted | | | | |
| 236c5ae9-0da7-4616-afbe-b18e7a4e1a2c | Address Redacted | | | | |
| 236c61a1-4fc2-4bba-86e8-d379cfe2f739 | Address Redacted | | | | |
| 236c63fb-2a7d-4fe9-ab9c-707c7763b3d5 | Address Redacted | | | | |
| 236c75d4-e865-4ba4-9e49-5cc71dad1256 | Address Redacted | | | | |
| 236c7f25-0758-4a64-9d11-abc3e113f7a8 | Address Redacted | | | | |
| 236c81ef-f6e3-4142-9781-205d30e9451C | Address Redacted | | | | |
| 236c99d3-8077-4c51-9713-88497245e5f8 | Address Redacted | | | | |
| 236ca894-3add-43fb-abe5-71441a04e369 | Address Redacted | | | | |
| 236cd0d4-ccfc-410e-b8fc-3720212d7721 | Address Redacted | | | | |
| 236cd0ee-ef76-4a2c-afe1-1c6d6832ed49 | Address Redacted | | | | |
| 236cd468-2ed3-4bac-bf19-014d9f9fae98 | Address Redacted | | | | |
| 236ce74e-2f81-49d5-a05e-f1742ab3cd08 | Address Redacted | | | | |
| 236d2104-c923-435c-ba90-eec228dd380e | Address Redacted | | | | |
| 236d73c4-6b23-4259-ae5a-896f4b5d5ef8 | Address Redacted | Page 1412 of 10184 | | | |
| 236dabdc-2e3d-4b6c-bce6-6db1c2a55866 | Address Redacted | | | | |
| 236dac3c-9b0b-42cc-9ac4-e2368858fa6f | Address Redacted | | | | |
| 236dcf17-516d-470b-988b-c921b0df8876 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 236dea49-7ad0-4c2e-a974-5bb8db557c5b | Address Redacted | | | | |
| 236e06f5-86af-4db1-b718-ee748e924729 | Address Redacted | | | | |
| 236e1dbe-aec0-4ce8-9790-d0033d5b04d5 | Address Redacted | | | | |
| 236e1e84-9b3b-4c89-8c92-77c4e95d0885 | Address Redacted | | | | |
| 236e2e0e-2ad8-4c8e-bd75-e6c78f61d014 | Address Redacted | | | | |
| 236e415e-9eeb-4311-a88b-7a40b6803c21 | Address Redacted | | | | |
| 236e570d-17fe-43b8-b5d4-7cc7e5a1116f | Address Redacted | | | | |
| 236e9b93-7a1e-4f98-8158-1a84c3ee83d3 | Address Redacted | | | | |
| 236e9c23-b590-4739-9a6b-f62e1833f68c | Address Redacted | | | | |
| 236e9f44-6c5e-486f-b8a1-854b845feced | Address Redacted | | | | |
| 236eba09-68b6-4bb9-81be-0a929fc9449c | Address Redacted | | | | |
| 236f16c2-ce3d-4ee8-aeff-7bafab67b4b4 | Address Redacted | | | | |
| 236f27fa-e1ab-4abe-b3d3-52497e6b8a9a | Address Redacted | | | | |
| 236f3566-d75f-402d-beb7-20a0d9ff17e5 | Address Redacted | | | | |
| 236f5a15-0cba-421c-9298-ffc213cd4e5c | Address Redacted | | | | |
| 236f7ba9-4020-4ced-b3f3-2d4f38239a82 | Address Redacted | | | | |
| 236f977f-91a1-4155-a94e-2af9f2d756ac | Address Redacted | | | | |
| 236fa8dc-be8b-4931-bb5d-2196354571df | Address Redacted | | | | |
| 236fd595-76d5-4696-8421-5f97962f9365 | Address Redacted | | | | |
| 236fd784-9e76-42fb-b78f-26299721bf4d | Address Redacted | | | | |
| 236fe6c4-bd5f-4da8-8655-3cfb4180b03d | Address Redacted | | | | |
| 236ff507-68b2-4879-9571-3bebd20b6231 | Address Redacted | | | | |
| 236ffade-30b7-47d5-997c-54700f859417 | Address Redacted | | | | |
| 2370196b-6721-4cff-bad6-cd8fc96f0afb | Address Redacted | | | | |
| 237030be-5933-47db-80c8-eea805fe4647 | Address Redacted | | | | |
| 23703ced-6d1b-40f5-82b6-f0a545bc35f1 | Address Redacted | | | | |
| 23703f2e-1b13-46ef-a6a4-10ce51f0060e | Address Redacted | | | | |
| 23706bdf-879f-48e4-a0c3-de5a9a067b0c | Address Redacted | | | | |
| 2370b33d-6f2b-46b9-9723-4e4882d1cdd9 | Address Redacted | | | | |
| 2370bd03-7b52-48f7-9d83-82a48789e524 | Address Redacted | | | | |
| 2370c87a-829b-4dd2-be7e-e926df1717e4 | Address Redacted | | | | |
| 2370d155-2570-45d1-9f30-2ddae4a16d68 | Address Redacted | | | | |
| 2370f2ef-b1d2-4d17-a149-bf6dbd9d51a2 | Address Redacted | | | | |
| 23712504-06ef-4a33-b51a-b7295f7d66fc | Address Redacted | | | | |
| 23714115-3b1a-4365-bcb7-f227c9fe1a21 | Address Redacted | | | | |
| 237156a0-a817-41bf-bb17-33e345796fc5 | Address Redacted | | | | |
| 23715a24-df37-46ca-ac4f-653134980334 | Address Redacted | | | | |
| 23717fd2-846a-4519-be87-6595a3471dc5 | Address Redacted | | | | |
| 2371a4bc-b970-4410-8557-68691c884341 | Address Redacted | | | | |
| 2371c6cc-2522-43ee-8eff-583b2bfa9ecb | Address Redacted | | | | |
| 2371cbb9-85d2-4400-a6f8-fdf66a7d0f4C | Address Redacted | | | | |
| 2371d7aa-9ac0-4030-8c9e-0e0b3de5971e | Address Redacted | | | | |
| 2371f709-0fbe-458b-a4ae-66687d8ff6ee | Address Redacted | | | | |
| 237245fa-a196-43cb-bbe3-50a72e77f2c7 | Address Redacted | | | | |
| 237253bf-2304-4089-a18f-a2444aa4163a | Address Redacted | | | | |
| 2372af76-af21-435a-a260-e5e059438d1e | Address Redacted | | | | |
| 2372b2d7-11dc-4d58-814c-3f26f3346f75 | Address Redacted | | | | |
| 2372d176-46e1-4685-973f-182f9ae94b7d | Address Redacted | | | | |
| 2372ff2f-e20a-4a65-805a-9384840a58ac | Address Redacted | | | | |
| 23733c84-16b8-487f-b764-5e9cb3a8e7b8 | Address Redacted | | | | |
| 23733eac-8552-430a-af13-4948657b2f4e | Address Redacted | | | | |
| 237347d6-5c57-48fc-8e42-fa0fcd11f555 | Address Redacted | | | | |
| 2373557e-e9dc-4aab-9556-3333a060f291 | Address Redacted | | | | |
| 23736d75-548f-42dd-973d-2253c771425c | Address Redacted | | | | |
| 23737d0b-4056-4171-8626-c2fd01f2fb2l | Address Redacted | | | | |
| 23739e2a-9a10-4605-82cb-e3f356938765 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2373ed13-2463-4592-9dfb-98c9021f7d07 | Address Redacted | | | | |
| 2373f6d3-321b-4b8f-9a3a-8c243ac49902 | Address Redacted | | | | |
| 23740cf0-7daa-4c37-a9bb-64a8a0e8521f | Address Redacted | | | | |
| 23742b46-c163-499b-92a5-53b3e76eab7f | Address Redacted | | | | |
| 2374397a-551e-47fe-82bb-571241d3171f | Address Redacted | | | | |
| 2374597f-7f1a-4d3f-b687-d9d704629b11 | Address Redacted | | | | |
| 23746770-40c2-478d-9e49-bdde4d3188da | Address Redacted | | | | |
| 2374947d-821a-43ad-a69f-e87cd947d51c | Address Redacted | | | | |
| 2374d2da-b3bf-411c-87c0-aed6e84afdf7 | Address Redacted | | | | |
| 237506b0-194d-43cf-b0e5-adb7aa7de33b | Address Redacted | | | | |
| 23750b35-520b-4322-90f7-5b0711f0a817 | Address Redacted | | | | |
| 237521d5-9e30-4938-8a2b-2cc7d9080c09 | Address Redacted | | | | |
| 23756caf-2a57-4167-8f67-26f88aff982a | Address Redacted | | | | |
| 2375717f-f443-409c-88da-8cfb4020fa87 | Address Redacted | | | | |
| 23759059-9e9e-48eb-98fa-b111d86501f8 | Address Redacted | | | | |
| 237594d6-d38a-490f-82f3-22318dadc0a2 | Address Redacted | | | | |
| 2375b2f3-5cb5-4bdb-baf0-8485696da21d | Address Redacted | | | | |
| 2375b8de-620e-405a-96ae-e2c9768591df | Address Redacted | | | | |
| 2375e9aa-7707-420a-a559-46c4c8772d1c | Address Redacted | | | | |
| 23760b1f-d0b9-4e8e-b4f6-ac0e8e1e1fc0 | Address Redacted | | | | |
| 237621c4-0b48-4ba8-b58c-1e68173ccd2a | Address Redacted | | | | |
| 23762c20-d4d7-4131-a5c0-058aa9dfbd4f | Address Redacted | | | | |
| 237642d8-6133-440a-9c51-21a66fc51539 | Address Redacted | | | | |
| 23764604-abe8-46bd-ad49-f7a859e48f2d | Address Redacted | | | | |
| 2376515b-3071-462e-a5fb-8544c0bb4247 | Address Redacted | | | | |
| 2376637a-b137-4302-b4f2-ca1b317b75d6 | Address Redacted | | | | |
| 23768c2b-786f-42be-afe9-ae5681274778 | Address Redacted | | | | |
| 2376926c-709b-462d-b14f-fcf092a9a5b2 | Address Redacted | | | | |
| 23769c7c-9a73-4358-9272-2cb448eae92c | Address Redacted | | | | |
| 2376faf4-b258-4171-9cf4-7def36553299 | Address Redacted | | | | |
| 23770cb2-4bbe-4bae-9989-6c8c9847881f | Address Redacted | | | | |
| 23772a7d-3450-4cc6-8ed7-c99a8c2eb2a9 | Address Redacted | | | | |
| 23776265-ac6e-48e0-83ed-4f4d83f5672f | Address Redacted | | | | |
| 23776f9a-89b6-4215-943a-8ec450b8221c | Address Redacted | | | | |
| 23777cbe-6b97-4c82-9218-228f69ae68a9 | Address Redacted | | | | |
| 23778c79-3afe-4587-91af-575a599c649b | Address Redacted | | | | |
| 237796e8-a798-4b63-a37f-83f22ec9c016 | Address Redacted | | | | |
| 2377a7cb-4db6-4a7a-a2d8-42cd2b2412b9 | Address Redacted | | | | |
| 2377bdfc-e6c9-4ebf-b87b-2955a00692f5 | Address Redacted | | | | |
| 2377d04a-3b23-4a63-bebb-585b34e68447 | Address Redacted | | | | |
| 2377d7b4-8c71-45e4-983d-3f29013a63a1 | Address Redacted | | | | |
| 2377fe0c-ba3c-4bc8-917d-71ac083b66b0 | Address Redacted | | | | |
| 237832a0-3d49-4bd6-8af5-824108eb4335 | Address Redacted | | | | |
| 2378e93f-ffd0-4a41-ae21-281f6bc98993 | Address Redacted | | | | |
| 2379292a-d3fa-4d47-ba25-6ce117cd2cd4 | Address Redacted | | | | |
| 2379497a-09d8-4694-9506-f941c1e772e2 | Address Redacted | | | | |
| 23798a9e-6b52-44c1-b1fd-df6f8f9b6c21 | Address Redacted | | | | |
| 2379a8b2-c89a-4852-82f9-f7fbd9b294c7 | Address Redacted | | | | |
| 2379c252-4c7c-4d4f-9aeb-21e7adcbdbf5 | Address Redacted | | | | |
| 2379cdb3-4ea0-4f39-9e2d-d0e37f0d25cd | Address Redacted | | | | |
| 2379d236-ebbd-4f6d-a34c-2c3fd13f7059 | Address Redacted | | | | |
| 2379e348-7fb3-4d6d-806b-f1c40bfa7c92 | Address Redacted | | | | |
| 237a1456-7f0a-449b-9fd7-b7e404726f7f | Address Redacted | | | | |
| 237a181a-64b1-4b64-9017-98ba5a9ac3f4 | Address Redacted | | | | |
| 237a39ee-063b-4615-a0f9-fc49f58c8526 | Address Redacted | | | | |
| 237a792d-d97b-45bd-9a4f-8eb50bf27a55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 237a9050-aa7c-4acc-8877-bff86e39b2ee | Address Redacted | | | | |
| 237a95b5-b976-4397-8181-99795fc9288f | Address Redacted | | | | |
| 237a99a5-b2cd-4b4f-8f5d-df645b0c2ef9 | Address Redacted | | | | |
| 237aa64d-f40d-442d-85f3-9977bd975e39 | Address Redacted | | | | |
| 237aa6cb-3c83-4c30-bbdb-0c5af511aecc | Address Redacted | | | | |
| 237aaad4-86de-4c4f-8cec-ca73fdc31ba4 | Address Redacted | | | | |
| 237ab1b9-1b94-4818-ae4b-65ce52d39b80 | Address Redacted | | | | |
| 237ab43e-446c-42d0-b9bc-1fdb3465d926 | Address Redacted | | | | |
| 237adf2c-e5f9-4a6e-8313-f47285c38842 | Address Redacted | | | | |
| 237ae899-2626-4b3e-a5fd-8f107d9d4c5f | Address Redacted | | | | |
| 237b0bb7-e9d2-4699-8b70-a19e6c184ec7 | Address Redacted | | | | |
| 237b21c7-5a92-4ffb-a840-4b6a35df6c7a | Address Redacted | | | | |
| 237b3fae-0893-4164-a685-32ad95371ff2 | Address Redacted | | | | |
| 237b4c80-59bb-4991-b968-8aa3ab3b4565 | Address Redacted | | | | |
| 237b586e-cc32-47e2-ba0f-4878ddf4e92a | Address Redacted | | | | |
| 237b6d85-4aed-43fa-bead-7ff3ebace047 | Address Redacted | | | | |
| 237b80c2-f17d-4ed0-958e-053fa80ad69f | Address Redacted | | | | |
| 237baabe-1392-4d77-b109-8921159a9f12 | Address Redacted | | | | |
| 237bc344-fb06-4a85-8b8a-a1b3b76a4d66 | Address Redacted | | | | |
| 237bd044-1d90-49ab-bcce-6b88072ea628 | Address Redacted | | | | |
| 237bde53-c876-42fa-847c-f7efe89d9c17 | Address Redacted | | | | |
| 237bf756-e143-4d9e-a757-9917d3c26338 | Address Redacted | | | | |
| 237c0891-36aa-40b8-94f7-11cdd4590ecf | Address Redacted | | | | |
| 237c0a36-6017-417c-a83a-68c29054c117 | Address Redacted | | | | |
| 237c2290-f8ad-4e8f-b19f-b495b32890fd | Address Redacted | | | | |
| 237c2f0e-67bc-469d-9ca4-69b4d2f95e68 | Address Redacted | | | | |
| 237c568d-2451-4d26-91df-e796f01457d0 | Address Redacted | | | | |
| 237c738f-493c-4e39-a570-0263c9c48af9 | Address Redacted | | | | |
| 237c8a56-794c-42a7-bebc-e3c392d0f8ec | Address Redacted | | | | |
| 237cd7ca-607b-46af-a551-2aa1715c734c | Address Redacted | | | | |
| 237d0720-b650-45a1-b0a0-d47510f6b086 | Address Redacted | | | | |
| 237d2273-f106-4456-a397-6ed557ea154c | Address Redacted | | | | |
| 237d431f-eac1-4c03-afff-87fdb1adc958 | Address Redacted | | | | |
| 237d63d9-e000-4460-b9ed-0ebf3def23fa | Address Redacted | | | | |
| 237d6ccf-03be-43a8-8ca7-920587615a8a | Address Redacted | | | | |
| 237d7a57-ffc6-4a96-94ca-90979fda63fc | Address Redacted | | | | |
| 237d8280-5722-4d54-ac52-1ade7c16059c | Address Redacted | | | | |
| 237d8c1e-2cc6-4e41-9f4d-238cc458a409 | Address Redacted | | | | |
| 237d944d-3b1f-4506-b34a-68d3c1b2ffb4 | Address Redacted | | | | |
| 237dc8ca-bdcd-4a8e-aa55-4b90d1d671be | Address Redacted | | | | |
| 237dd0bd-0000-4ffe-b680-a62d427e0052 | Address Redacted | | | | |
| 237df0d0-a23e-4670-9357-5f0a5eec6c9b | Address Redacted | | | | |
| 237e1d28-738a-460f-a059-965be01ffce5 | Address Redacted | | | | |
| 237e7012-4ed1-40c7-8b76-b3dec6c45892 | Address Redacted | | | | |
| 237e7382-d96d-4309-b339-91c7840815c1 | Address Redacted | | | | |
| 237e8422-61c4-4062-bad4-54416d56d25d | Address Redacted | | | | |
| 237ea361-d799-4e60-9da4-56d392ddc3be | Address Redacted | | | | |
| 237ea4d5-8c7d-4a90-902d-9db6dc8f1908 | Address Redacted | | | | |
| 237ecde6-7137-40e3-ab15-0d9d484dce6d | Address Redacted | | | | |
| 237ef6b6-5042-4be2-bcfa-0f2216d39f77 | Address Redacted | | | | |
| 237f0acd-32e0-41f9-b8d2-cb8fbe97e3e8 | Address Redacted | | | | |
| 237f1752-4401-42d1-b5fd-ad36eb76f79d | Address Redacted | | | | |
| 237f4871-c002-4c11-8ae5-d954dda8811f | Address Redacted | | | | |
| 237f681a-b706-4ad2-8dfb-775cf131540a | Address Redacted | | | | |
| 237f6952-b97c-4a45-a3f0-37629fb01aa0 | Address Redacted | | | | |
| 237f6e62-60df-4828-8558-aa29a53fb8ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 237f8b57-40e0-4c47-ab36-7589825c8ec8 | Address Redacted | | | | |
| 237fac93-15c3-4e03-af36-d2c85ac1411b | Address Redacted | | | | |
| 238016f1-dbbe-46e6-a7e6-e693264d4e99 | Address Redacted | | | | |
| 23801a58-e531-4908-8a79-56aee2e9f4ea | Address Redacted | | | | |
| 23801e08-9dec-4b66-92fe-41bbf62bc3cc | Address Redacted | | | | |
| 23804e3b-1bca-442a-ac93-f4648256c027 | Address Redacted | | | | |
| 23806c62-c0e5-4750-8200-f7bf78eb301f | Address Redacted | | | | |
| 238081d8-2301-4183-b0a9-c163a58b6ae3 | Address Redacted | | | | |
| 2380e516-55c9-4610-8a0b-00aa0931f3e | Address Redacted | | | | |
| 2380fda0-871b-4596-a569-ef048f95d85b | Address Redacted | | | | |
| 23811a3e-0032-4202-88ae-9a2c604113e0 | Address Redacted | | | | |
| 23812376-e7e0-4301-98bd-ed5a582c5dca | Address Redacted | | | | |
| 23819684-4590-4b94-81db-1d5560815e71 | Address Redacted | | | | |
| 23819fe5-9a0d-4160-93f2-6029a149662d | Address Redacted | | | | |
| 2381a126-f4b7-43e4-b64d-26f5945817d9 | Address Redacted | | | | |
| 2381dc06-de89-49e4-af38-959ac4437cd4 | Address Redacted | | | | |
| 238202d0-58d6-4dfe-8154-ac84a5c83ad3 | Address Redacted | | | | |
| 238224f4-9009-46ee-95ba-3420ad6c5b5e | Address Redacted | | | | |
| 238234f0-3bbc-42af-8513-c6782dbf4ec3 | Address Redacted | | | | |
| 2382431f-96e7-42a3-834e-04476cd23f2d | Address Redacted | | | | |
| 23827310-eb84-4c50-9478-9e4d509ac4b7 | Address Redacted | | | | |
| 23829221-8461-4c9a-a305-0461a927ba99 | Address Redacted | | | | |
| 23829d7d-1ea6-4bbd-99fd-4ee29a5b174f | Address Redacted | | | | |
| 2382b477-0630-4c37-a5be-530aa8793239 | Address Redacted | | | | |
| 2382b4a3-1bf0-4f29-8dcf-b34a0dc6a93C | Address Redacted | | | | |
| 2382b82c-3fe4-46e4-a361-41eff20d625a | Address Redacted | | | | |
| 2382d1b1-844b-4e6d-a207-a74b7f5b093f | Address Redacted | | | | |
| 238314d3-c4e9-4dc2-af25-bd92e96d8c38 | Address Redacted | | | | |
| 23832be-42a8-4c5c-b7f4-d822762f3ce | Address Redacted | | | | |
| 2383482d-f0bd-4010-9517-444d48ba923C | Address Redacted | | | | |
| 23835e43-d53f-4cb8-a8df-7ffb6435e15f | Address Redacted | | | | |
| 2383b198-9d33-426e-9252-3516ab11ad7f | Address Redacted | | | | |
| 2383bbba-941f-4ee6-8b06-a945f90ba799 | Address Redacted | | | | |
| 2383ea89-6257-47c1-b0ba-b3267f9292c6 | Address Redacted | | | | |
| 23840f5b-0339-4e01-a114-99426b5f4d27 | Address Redacted | | | | |
| 23841243-7cc6-42bf-9165-3bc668ff6ccf | Address Redacted | | | | |
| 23841354-9f62-439a-b722-2b86e8f1c055 | Address Redacted | | | | |
| 238413c6-cc2d-4fd3-8001-b923693a645e | Address Redacted | | | | |
| 23841da8-f584-4b7d-833b-11f74927a4d5 | Address Redacted | | | | |
| 23845603-532d-4e07-ae39-12a36b7ac865 | Address Redacted | | | | |
| 23845fb0-4936-4b75-bec9-1d653caf1139 | Address Redacted | | | | |
| 23847965-cdd0-4b23-9ac6-057ccef090d2 | Address Redacted | | | | |
| 23848e5d-ad43-44ed-a46f-e0501478120a | Address Redacted | | | | |
| 2384be69-76e0-4020-8b3d-0b5185db9e97 | Address Redacted | | | | |
| 2384c079-3819-4b65-bf6b-3e33fcb8846b | Address Redacted | | | | |
| 2384dfc7-1c09-4dee-91c3-940db3333ebf | Address Redacted | | | | |
| 2384e05a-3fb7-4732-815a-7688ec0336b1 | Address Redacted | | | | |
| 2385047b-7906-4d4e-95ce-49c1da333cf2 | Address Redacted | | | | |
| 23850773-7142-46eb-abe9-06ef234f2c22 | Address Redacted | | | | |
| 23851177-0c4d-4dc6-a291-1a806c7a864a | Address Redacted | | | | |
| 23853134-67ce-48ba-8a95-6848a47f5245 | Address Redacted | | | | |
| 23853c8b-74a8-4983-ade6-e58088ea7e6a | Address Redacted | | | | |
| 2385424b-9fae-47a2-a33c-9dce9618c16d | Address Redacted | | | | |
| 23856786-4cd1-406b-9af7-1aeb5cf63947 | Address Redacted | | | | |
| 23856958-02c2-4e68-99d6-79731d027f2b | Address Redacted | | | | |
| 23857de4-9320-4524-802e-cd29ce8a60c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23857f9e-2f11-49f7-a288-8e42acb5be79 | Address Redacted | | | | |
| 238582a7-5e32-464a-9b46-47e4fa5a0769 | Address Redacted | | | | |
| 23859b98-f6bb-46ad-969b-6ff55ee3293l | Address Redacted | | | | |
| 2385cbb6-1c9c-42d4-855d-5aa26ea42077 | Address Redacted | | | | |
| 2385cf92-8561-4db2-82eb-2f151aceb6c5 | Address Redacted | | | | |
| 2385df92-0fa7-41bc-aeea-9f22f7b829d6 | Address Redacted | | | | |
| 238604bd-fdc2-4428-bd83-66332c7ab4ff | Address Redacted | | | | |
| 23861b06-489c-42d6-8c48-9d2ed71b2ca9 | Address Redacted | | | | |
| 2386827f-b44f-4ef3-9b12-1a22ab853d22 | Address Redacted | | | | |
| 23868980-0550-4725-99f5-e4e82094cef6 | Address Redacted | | | | |
| 2386a40d-0c32-44bb-8654-441a90a64e95 | Address Redacted | | | | |
| 2386c258-5d78-4020-9d7e-0dec482b88fc | Address Redacted | | | | |
| 2386c25f-10ae-4488-b752-9baacfa6119c | Address Redacted | | | | |
| 23870a18-4060-462e-97f3-450400449b9e | Address Redacted | | | | |
| 2387264c-c8df-4d6a-9fd9-801cbeab570d | Address Redacted | | | | |
| 238733ae-4a14-45d9-8e8d-9317730db7e4 | Address Redacted | | | | |
| 238795d3-2b60-4200-9547-adeecd63267c | Address Redacted | | | | |
| 2387a092-43b0-499a-ba1c-7edbd62a5852 | Address Redacted | | | | |
| 2387a52d-709c-413c-9b05-84f8e5e17bal | Address Redacted | | | | |
| 2387f28d-0123-4306-90ef-ef211a6ca9db | Address Redacted | | | | |
| 2388397b-904d-48f8-91b8-498bb13b46a6 | Address Redacted | | | | |
| 23885c96-23e9-4cc2-86b2-a6d2ca91a64C | Address Redacted | | | | |
| 23889c08-7b6c-4da4-babd-5c7e29685050 | Address Redacted | | | | |
| 2388c485-eb8d-42a0-9c4a-35e8b2708249 | Address Redacted | | | | |
| 2388eadc-38e2-4241-bbcc-a2e85c335662 | Address Redacted | | | | |
| 2388f82f-3675-4af9-a737-995f529b507b | Address Redacted | | | | |
| 23891cf6-2c9f-49bb-919e-f91044602c5a | Address Redacted | | | | |
| 23894416-313f-4e9b-81ad-00084dff655e | Address Redacted | | | | |
| 23898b00-d8d3-490d-ab3f-fa9bbdb4f8a6 | Address Redacted | | | | |
| 23899012-074d-4733-aa87-90b0c4932089 | Address Redacted | | | | |
| 2389a650-46d1-49ea-9aac-53b3c6a3a2f9 | Address Redacted | | | | |
| 2389d82a-751c-4ca0-b3e4-1880731c7cc1 | Address Redacted | | | | |
| 2389f21a-03a6-4bd4-930b-6aaee098a5fa | Address Redacted | | | | |
| 238a04e0-3300-4d1e-8040-6846374d396e | Address Redacted | | | | |
| 238a1a7f-0cd9-46b6-b0f0-c3325198cfc3 | Address Redacted | | | | |
| 238a2df0-50e9-42cf-ac49-0698f2e45141 | Address Redacted | | | | |
| 238a5722-2804-48c0-9569-9aec003256a5 | Address Redacted | | | | |
| 238a6613-ca3c-45d2-9583-e7f9e9ca8a15 | Address Redacted | | | | |
| 238a8a6a-0263-4953-81d8-f47f05c1fb52 | Address Redacted | | | | |
| 238aa715-9d68-40e6-a036-fe3d9ab50d17 | Address Redacted | | | | |
| 238b2aea-6338-4bc2-a437-f4c05d6d5fdc | Address Redacted | | | | |
| 238b478a-a392-41d5-84e4-88ef4a23ef03 | Address Redacted | | | | |
| 238b4de9-9382-4b0a-867a-76f2dcbef805 | Address Redacted | | | | |
| 238b7b9e-9948-4546-9114-ab37f4392252 | Address Redacted | | | | |
| 238bbf91-420e-4b82-b455-e0e2c3df0afc | Address Redacted | | | | |
| 238bcc4d-fced-4830-bc1c-7324d53e1330 | Address Redacted | | | | |
| 238bcd03-7575-469f-b0ce-0794cc5a8e7e | Address Redacted | | | | |
| 238be2fa-e7e7-4370-8613-5c3706b5f362 | Address Redacted | | | | |
| 238befb7-6bd6-4fa3-a1fd-8d9c4e1f3fe5 | Address Redacted | | | | |
| 238bf1ce-1d0d-4dd8-878e-9f4854317568 | Address Redacted | | | | |
| 238c0445-66fd-4f45-9b12-d6539a6cb0a2 | Address Redacted | | | | |
| 238c0d68-349f-4944-b3fb-a3daf7a0f115 | Address Redacted | | | | |
| 238c1a1d-1dfd-416d-8d84-53db6d536056 | Address Redacted | Page 1417 of 10184 | | | |
| 238c22a5-e90f-487e-91ef-625283a7d76C | Address Redacted | | | | |
| 238c37dc-827f-4a91-bc70-e9660c2ce302 | Address Redacted | | | | |
| 238c4158-3891-4465-9732-d58f1d8aad09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 238c5e9e-193b-409b-87dc-60528b90a7aa | Address Redacted | | | | |
| 238c77a0-b895-4d36-a10f-f236c704153b | Address Redacted | | | | |
| 238c7f76-b23b-49f7-98d4-2e9145cdc34f | Address Redacted | | | | |
| 238c9e20-3875-47e5-a143-2ad03114fc25 | Address Redacted | | | | |
| 238ca3a9-bfcb-444a-a863-caddaeb5a2a5 | Address Redacted | | | | |
| 238ca9d1-2e06-4b3b-b258-3673d42d6b90 | Address Redacted | | | | |
| 238cac58-042c-474d-8762-bf0832d5229d | Address Redacted | | | | |
| 238cb072-d869-4c26-a402-4fcb615c0a4c | Address Redacted | | | | |
| 238cc67f-f490-4974-9aca-65be0953e4e4 | Address Redacted | | | | |
| 238d041c-0c5c-4cfc-82fd-ee17c0386365 | Address Redacted | | | | |
| 238d259b-fc3b-49d7-91eb-25f19ff58de4 | Address Redacted | | | | |
| 238d4add-d3a5-4b52-b5f5-50619341a649 | Address Redacted | | | | |
| 238d69b4-5f85-4bda-956f-09b0857f765f | Address Redacted | | | | |
| 238d6c81-7abb-4a62-92d5-f65bceed9e70 | Address Redacted | | | | |
| 238d6f07-37f5-4712-a0e3-d64c521a6fdd | Address Redacted | | | | |
| 238d98f5-8b1e-4bf3-a069-7d6f0789c4d5 | Address Redacted | | | | |
| 238da7e4-217f-4acd-9a8a-53363f795b84 | Address Redacted | | | | |
| 238da9d0-5cea-4887-8610-e1f8e0ecf08b | Address Redacted | | | | |
| 238def4d-2704-4f8c-b898-d0d594fd1ee0 | Address Redacted | | | | |
| 238e16c0-cceb-469c-8751-60a2767da45c | Address Redacted | | | | |
| 238e1969-016f-4440-8e5b-7fea8fca26d5 | Address Redacted | | | | |
| 238e22ee-9bf2-4060-bb84-85f0a34d94c9 | Address Redacted | | | | |
| 238e42b5-7d80-4872-9059-495a70e54bfe | Address Redacted | | | | |
| 238e4ded-3507-4af2-8243-d38e0d7e90a6 | Address Redacted | | | | |
| 238e91a0-1236-4b39-818c-d972b942bc84 | Address Redacted | | | | |
| 238e9620-587a-4e51-87f7-420354b30395 | Address Redacted | | | | |
| 238e992e-f579-4516-bb72-4e06c8071dc9 | Address Redacted | | | | |
| 238e9b5c-1ddc-4625-9065-bcc5afbeed62 | Address Redacted | | | | |
| 238eade7-5460-49bd-813a-1a1234c0def4 | Address Redacted | | | | |
| 238eb340-8137-4f14-a3f0-a94dee3d7754 | Address Redacted | | | | |
| 238ec28e-0f59-4681-bb34-6302af067182 | Address Redacted | | | | |
| 238f07fb-b49f-4066-b3f8-7c7f77abbd17 | Address Redacted | | | | |
| 238f0d14-76ec-4e62-8a2b-65eb05737bc7 | Address Redacted | | | | |
| 238f10ca-ceb5-49eb-b409-0055ea01a454 | Address Redacted | | | | |
| 238f2399-1f39-4e4d-af4f-263f37a2dd65 | Address Redacted | | | | |
| 238f3349-615e-4ccd-80c3-67a4bd2d752c | Address Redacted | | | | |
| 238f4193-f1a4-446e-ad8b-2f52b4c0f6b2 | Address Redacted | | | | |
| 238f6801-b2bd-43ff-a713-603f1082efd8 | Address Redacted | | | | |
| 238f7d4f-037b-4d6c-96b5-92a4f41a1e1f | Address Redacted | | | | |
| 238ffb29-daaf-4926-b66d-45c34670f871 | Address Redacted | | | | |
| 2390056c-290c-4ee7-bcc6-b201da0171ac | Address Redacted | | | | |
| 2390278f-e915-41f5-acf7-72c8730918df | Address Redacted | | | | |
| 2390294c-7a79-4cf0-be14-70d85292b853 | Address Redacted | | | | |
| 23904792-18c5-4581-b195-0a8c5acbc834 | Address Redacted | | | | |
| 2390a5c1-a951-400d-898e-ededf422e313 | Address Redacted | | | | |
| 2390f584-c6ea-4a2c-9de7-6c0d146e6055 | Address Redacted | | | | |
| 23910787-2489-4951-a94c-2536d3ebcb33 | Address Redacted | | | | |
| 23910c51-5e9a-4923-91ff-8eb4b8bbc77d | Address Redacted | | | | |
| 23915b6f-fd69-42e5-8f0b-181beb699233 | Address Redacted | | | | |
| 2391953b-d74e-4dec-b26b-a94fab6e9037 | Address Redacted | | | | |
| 23922fa4-ee95-4d78-b36d-ce809820263d | Address Redacted | | | | |
| 2392335f-d750-4166-935a-c77088eee7be | Address Redacted | | | | |
| 23924812-0673-4cc2-b0dc-eae6c7e6892e | Address Redacted | | | | |
| 23924e3e-8c14-499f-abbd-25d1a88658b4 | Address Redacted | | | | |
| 239257f6-227c-442e-9d63-52ae88aceb4d | Address Redacted | | | | |
| 2392651e-95ba-4b8b-b7f6-2d0c169fe102 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 239281a9-8650-4954-87a2-8d090d4f269a | Address Redacted | | | | |
| 23928ed3-c3e4-40f3-9c91-9db847b0887d | Address Redacted | | | | |
| 2392970f-43e8-485b-89d5-ad9d09137d1b | Address Redacted | | | | |
| 23929bf5-532d-45c7-b38e-1dc92b48f7dd | Address Redacted | | | | |
| 2392aa86-9ead-4db1-b2bc-0b09ae17c001 | Address Redacted | | | | |
| 2392aabb-ef92-49dd-bfb3-4c3e30d293c4 | Address Redacted | | | | |
| 2392bc80-d14e-4195-9125-cf385c1765b8 | Address Redacted | | | | |
| 2392c77a-3809-4c9c-8be2-dcd7393c7929 | Address Redacted | | | | |
| 2392d093-af64-4551-848f-2e699614d802 | Address Redacted | | | | |
| 2392d61d-51f2-4828-b59e-c806505eabd1 | Address Redacted | | | | |
| 2392edcb-1fbd-425b-87e3-cf0fbbf6b274 | Address Redacted | | | | |
| 239301d3-3fd9-468f-8b2b-a36d3063162f | Address Redacted | | | | |
| 2393200d-eafd-4ca3-9a6e-6a8eac7ed2e4 | Address Redacted | | | | |
| 2393313e-b138-4811-a6a9-dd2bd20b1b20 | Address Redacted | | | | |
| 239344c4-7deb-46cd-81e8-f1a20b018391 | Address Redacted | | | | |
| 23934634-d4ee-4788-8af9-ec53dc31ac96 | Address Redacted | | | | |
| 23934670-0de8-46aa-9094-e4293366b2cf | Address Redacted | | | | |
| 23935ae6-f6b4-48ae-a0e3-3b607e7d93e5 | Address Redacted | | | | |
| 23938185-a1e2-4467-999d-0cc65725de25 | Address Redacted | | | | |
| 2393945f-7e9f-4443-9228-990393ae2952 | Address Redacted | | | | |
| 23939d8e-3e14-44d8-b805-1a879cb73984 | Address Redacted | | | | |
| 2393c687-41b9-49b4-9da6-5ff348a6ff0c | Address Redacted | | | | |
| 2393e0fb-a070-4686-8999-8bde0b16789f | Address Redacted | | | | |
| 2393e86f-3552-4997-8c3a-e3a1ef3f1d69 | Address Redacted | | | | |
| 2393fa69-d8a6-4ec2-a24e-22fd98913c69 | Address Redacted | | | | |
| 23943a99-6781-4aa8-9e21-b67bcf3e66eb | Address Redacted | | | | |
| 23944330-6bdd-4870-b3bd-883a1a2b56a5 | Address Redacted | | | | |
| 23947de8-6bd2-4cf6-aa7a-6aab25876f0b | Address Redacted | | | | |
| 239481f4-f833-42ae-be45-23392288289f | Address Redacted | | | | |
| 239482dd-db64-4ac3-ade7-1db9aac75fe8 | Address Redacted | | | | |
| 2394a08b-aebf-40fa-82a4-8287b230a13e | Address Redacted | | | | |
| 2394c785-827d-498c-9611-f29c6fca3c66 | Address Redacted | | | | |
| 2394d838-5608-4424-887f-e31eec5ba7ac | Address Redacted | | | | |
| 239529b4-1fa4-4a22-8484-e4fe7fc8e790 | Address Redacted | | | | |
| 23953707-708a-4571-bbea-6fdf7f1028ac | Address Redacted | | | | |
| 2395501c-af01-4b82-ac23-7255031c975c | Address Redacted | | | | |
| 23956d5a-3f15-499f-b178-15698b2adf41 | Address Redacted | | | | |
| 23957cfe-47e2-44f1-936b-15a731c39b49 | Address Redacted | | | | |
| 2395834d-2aec-425d-8b9a-89654af01b60 | Address Redacted | | | | |
| 2395dac2-525a-4236-997f-64e0fae86194 | Address Redacted | | | | |
| 239613f9-8c0d-47a3-84fd-4f3cd9e51d12 | Address Redacted | | | | |
| 2396169c-3c5c-40f8-9ef0-9057181283ee | Address Redacted | | | | |
| 239643f2-859c-415c-974a-29949210db54 | Address Redacted | | | | |
| 23965311-ce8c-4e74-ad53-f705b3a68bf1 | Address Redacted | | | | |
| 2396545f-6e7d-45cf-ada9-a577a106859e | Address Redacted | | | | |
| 2396549b-6201-4e23-9aa3-9c23b4660a0c | Address Redacted | | | | |
| 23965567-177a-4d00-9277-bed6184f8c2c | Address Redacted | | | | |
| 23965863-c130-4cd8-b69c-be8bfd171fea | Address Redacted | | | | |
| 23965a3b-4d6c-483c-87d9-0a55c22277d3 | Address Redacted | | | | |
| 23965a4d-58e3-4206-be90-5b819e97aa1b | Address Redacted | | | | |
| 2396881f-3e96-41f8-97aa-eeea1b1bd956 | Address Redacted | | | | |
| 2396e862-62b7-4886-84cd-f59477fae213 | Address Redacted | | | | |
| 2396fb62-ef60-49aa-aeb0-5801f407581c | Address Redacted | | | | |
| 2396fe0b-bb46-4543-90e5-6e709eb4faa9 | Address Redacted | | | | |
| 23976461-2f50-4d7b-9bca-03bdf5daf920 | Address Redacted | | | | |
| 23978be7-fb8b-4053-b351-d1da06e24d7d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23978c0d-07d3-4961-a346-cdd3d15a11d2 | Address Redacted | | | | |
| 23979571-5d26-4824-8f4f-6d21870921b0 | Address Redacted | | | | |
| 239799ee-372d-496c-a893-6ada4cf62206 | Address Redacted | | | | |
| 2397a094-9db1-4d8d-8695-e8434167fa07 | Address Redacted | | | | |
| 2397b65e-a402-4d91-b6a2-32b64a987feb | Address Redacted | | | | |
| 2397ce4b-cc0c-4c1d-ad08-82a9f142dc7a | Address Redacted | | | | |
| 2397ee69-a6ef-42e1-af2b-c8272efa1a43 | Address Redacted | | | | |
| 239827db-6b72-41e1-8e15-3a600260c76b | Address Redacted | | | | |
| 239870b7-2f40-4f8a-bd2a-09568d64db2d | Address Redacted | | | | |
| 239872fa-1a75-403d-a1ff-2c3448fa0fb9 | Address Redacted | | | | |
| 23989165-a105-43e1-a028-f5a3cca28f7 | Address Redacted | | | | |
| 2398bac4-bb28-4de9-8177-64216c5faf0d | Address Redacted | | | | |
| 2398c3ec-ab52-41a0-972c-9fa1f5233a2c | Address Redacted | | | | |
| 23990217-e652-497a-a3cb-43f73144b06d | Address Redacted | | | | |
| 239904fc-be2d-4bf5-a3f2-ec6d056a0829 | Address Redacted | | | | |
| 23990ca4-d4f5-41e2-bee0-8bd79d684f5a | Address Redacted | | | | |
| 23992054-81db-4835-bbf4-19cb73661c7e | Address Redacted | | | | |
| 239949c5-ceec-41bb-8a57-e09acedfa8d8 | Address Redacted | | | | |
| 239952c2-0a2a-4de9-b5c4-609be5b0ed9a | Address Redacted | | | | |
| 23997c7e-a800-4f0f-a8dc-51ecce472afe | Address Redacted | | | | |
| 2399871c-1226-498d-8375-983450979f4C | Address Redacted | | | | |
| 2399961e-1849-4263-9f07-ee1993fd6625 | Address Redacted | | | | |
| 2399d1e8-ee3d-4c24-8c6b-30ecb724b516 | Address Redacted | | | | |
| 2399d811-bb71-4a24-a8bb-9ec1e1dfe882 | Address Redacted | | | | |
| 2399eca4-2521-4210-b901-af7961d904b7 | Address Redacted | | | | |
| 239a044f-113e-4fd2-a34e-4e1fb0135a9b | Address Redacted | | | | |
| 239a097d-f204-4069-b7b0-50fe23d9a2d9 | Address Redacted | | | | |
| 239a1921-5be1-4295-92e3-a812a41d829c | Address Redacted | | | | |
| 239a219d-bf61-43cf-b3af-95ce133aded8 | Address Redacted | | | | |
| 239a232f-c152-4041-b184-dd01de1b939c | Address Redacted | | | | |
| 239a532a-03dd-4007-bbd8-a69aa89a4ac6 | Address Redacted | | | | |
| 239a5cbd-40cb-4cb9-84b2-ed1d30bc305b | Address Redacted | | | | |
| 239a6775-3e67-472e-898a-fc6ae00be002 | Address Redacted | | | | |
| 239a7dd4-ab27-450c-902e-5717110adfe8 | Address Redacted | | | | |
| 239a9887-5dae-4a54-b79f-cb75a293ca39 | Address Redacted | | | | |
| 239aa208-4a28-4ee2-9fd8-37b99ac8c68e | Address Redacted | | | | |
| 239aae37-aed2-40cd-a5e7-665e1b5c0bd7 | Address Redacted | | | | |
| 239ad9ba-ce08-43d4-bf45-4e230367932C | Address Redacted | | | | |
| 239b3cdb-0efc-4e3a-b43b-2a3272feb391 | Address Redacted | | | | |
| 239ba259-a2b9-449f-b637-59d953f327c1 | Address Redacted | | | | |
| 239be43f-bd73-410d-9237-51a1d935dabf | Address Redacted | | | | |
| 239bffb4-6cba-442b-96d5-31cbd2ffe3b2 | Address Redacted | | | | |
| 239c38f6-54b9-4e77-a082-a10c23c3834c | Address Redacted | | | | |
| 239c396f-2aff-4d3e-b3af-4e48b09b0957 | Address Redacted | | | | |
| 239c5445-cfa4-4ee9-b27b-a38981d44745 | Address Redacted | | | | |
| 239c689f-18f5-4459-83ae-88fae771cb61 | Address Redacted | | | | |
| 239c6d2d-3bcc-4317-837a-e9a4b63717e9 | Address Redacted | | | | |
| 239d1bd8-8efe-4a0f-a94c-8759e4adb40a | Address Redacted | | | | |
| 239d46d4-af73-42d9-830e-d8a04c3f4db4 | Address Redacted | | | | |
| 239d499c-cd73-45c0-bb2a-da27dbb5a362 | Address Redacted | | | | |
| 239d81a1-6f7b-4a25-ab0d-5f03f7bbba18 | Address Redacted | | | | |
| 239d9f2b-f7df-48e4-a676-9e7bba6c65da | Address Redacted | | | | |
| 239e217d-d02a-440b-8012-5a8b30538cdd | Address Redacted | Page 1420 of 10184 | | | |
| 239e80ca-8165-4c08-ba78-3191e09e49bb | Address Redacted | | | | |
| 239ec740-a102-47c8-a85c-4c1118ec9f85 | Address Redacted | | | | |
| 239eea63-a884-4f22-9710-ab18f03e53c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 239eef4b-2798-463e-8f3d-f31a5385c735 | Address Redacted | | | | |
| 239f086f-9c2b-41c0-b38c-aff3625fcd48 | Address Redacted | | | | |
| 239f2ffb-6ef2-45a8-8c37-f637461dc60l | Address Redacted | | | | |
| 239f5fc9-5147-4160-b5c2-c7dae03e2bbf | Address Redacted | | | | |
| 239f7103-37b4-402e-92dc-72446e9e6764 | Address Redacted | | | | |
| 239f77ed-b1d2-45b1-99b0-a1c1bdd5d5c1 | Address Redacted | | | | |
| 239f894a-5200-41e6-b337-5f0d9339345c | Address Redacted | | | | |
| 239f91ef-1e1a-459f-a6fe-1dc685b77c80 | Address Redacted | | | | |
| 239f983c-4b53-4b49-a7c9-7e3774b90f3d | Address Redacted | | | | |
| 239faa2d-bf1e-41b3-aca6-a89cada8c71b | Address Redacted | | | | |
| 239fc1db-bb17-4197-b0f0-f0cfb24ee791 | Address Redacted | | | | |
| 239fc556-9928-478d-810d-f0ebc2ba0af7 | Address Redacted | | | | |
| 239fcd9c-ec69-4659-abf4-01cddff1bfbc | Address Redacted | | | | |
| 23a03539-9a09-4b44-b3fd-d7038ddc276f | Address Redacted | | | | |
| 23a053eb-f163-460a-a47c-112d1e05809e | Address Redacted | | | | |
| 23a0599d-a5e9-47dd-a1c2-23d1291db4e3 | Address Redacted | | | | |
| 23a063f8-d4da-414f-8841-60cd584e9845 | Address Redacted | | | | |
| 23a0785b-4d4a-4b47-b987-0f3821ae919l | Address Redacted | | | | |
| 23a08a63-41e0-4f43-822b-56a59da338b4 | Address Redacted | | | | |
| 23a0ee9f-984c-40a2-b658-a35f85af0944 | Address Redacted | | | | |
| 23a131f2-eca3-4b25-b2cf-03ef256e6fd1 | Address Redacted | | | | |
| 23a13d94-791e-4b0e-8988-fb15c3315205 | Address Redacted | | | | |
| 23a1799c-137f-42f1-8e89-1353b8f25f5٩ | Address Redacted | | | | |
| 23a17efd-9c0f-4074-83d5-92b2d139bfe8 | Address Redacted | | | | |
| 23a1aa53-36a3-4063-b29f-9b0284016b08 | Address Redacted | | | | |
| 23a1af43-f0e9-4400-a785-6d07db40638٩ | Address Redacted | | | | |
| 23a1ca6b-fa55-4e2e-b1bf-5c42502d588b | Address Redacted | | | | |
| 23a1caff-bdc3-446b-8dec-9e6b69ace079 | Address Redacted | | | | |
| 23a1f13b-3130-47eb-9fa6-5ab0a562d6a5 | Address Redacted | | | | |
| 23a2212d-37a7-413a-ae27-b507ff534d18 | Address Redacted | | | | |
| 23a234fd-d93f-451a-8129-6e778547a311 | Address Redacted | | | | |
| 23a244cf-60ff-4ebe-9c20-1d69b600b31e | Address Redacted | | | | |
| 23a246f5-56b4-44b3-aebf-f669a895bc99 | Address Redacted | | | | |
| 23a266d2-63ce-47c5-9441-e93187230fd9 | Address Redacted | | | | |
| 23a26feb-9e61-4e1f-a78e-a827dec92ca0 | Address Redacted | | | | |
| 23a292bd-da59-4950-bbac-6d4004d04e68 | Address Redacted | | | | |
| 23a2b378-9c31-468d-a25b-ec0e00d2f1bc | Address Redacted | | | | |
| 23a2d384-15a9-410a-be54-80c40a8d3cb9 | Address Redacted | | | | |
| 23a2fe24-f0cf-4c55-9f64-285ad570a3ea | Address Redacted | | | | |
| 23a33242-b64c-413a-bf2e-c071cecf0d69 | Address Redacted | | | | |
| 23a33e94-4a66-4431-b3b6-fe8218b3dd26 | Address Redacted | | | | |
| 23a34817-0405-4e98-acff-feaf547b3708 | Address Redacted | | | | |
| 23a35b7d-de29-4ffc-95dc-c905a19fdee1 | Address Redacted | | | | |
| 23a37f0e-7e00-4d66-bc8f-19aae2f8028c | Address Redacted | | | | |
| 23a38dc2-1ba1-41e8-99a7-69a614c6f902 | Address Redacted | | | | |
| 23a38f20-e995-4aeb-a1e4-cce59aae6b39 | Address Redacted | | | | |
| 23a3f991-74bd-4a87-a5c6-5e6941bee947 | Address Redacted | | | | |
| 23a43b7c-e951-443d-ae5a-38a94e6660cb | Address Redacted | | | | |
| 23a44197-50b3-488d-b7d5-a7c8aa9dbf01 | Address Redacted | | | | |
| 23a45e60-8834-4947-9b51-ccedbd5bad39 | Address Redacted | | | | |
| 23a4650b-1277-4b07-a825-f395ac6ef6ft | Address Redacted | | | | |
| 23a6a92-9213-4fe8-b224-2efdbd0637f0 | Address Redacted | | | | |
| 23a48762-0ab2-43ac-a5ed-95a3ec5a743c | Address Redacted | Page 1421 of 10184 | | | |
| 23a48e73-519a-4b74-b71d-02ad517b4996 | Address Redacted | | | | |
| 23a4b453-6223-4291-9c75-6fa886282d0١ | Address Redacted | | | | |
| 23a4c411-16e3-42a4-910d-70fe3e8c0d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23a4ce5d-8e50-41a5-85bb-cddbee6c1d3d | Address Redacted | | | | |
| 23a5035c-ef34-4e1d-949d-043a4a86cbd8 | Address Redacted | | | | |
| 23a51056-79c3-498f-99db-e0523b0695e7 | Address Redacted | | | | |
| 23a5382f-9291-43dd-a7a4-2008a12cc863 | Address Redacted | | | | |
| 23a55371-ec40-4226-9230-691b1c0b9acd | Address Redacted | | | | |
| 23a5b85a-3fbd-4dbd-bee1-a26ee7d3a43c | Address Redacted | | | | |
| 23a629bd-e23a-4702-b874-62d69ed99e12 | Address Redacted | | | | |
| 23a64edc-b12e-48a6-9490-98e7f4d64b27 | Address Redacted | | | | |
| 23a6a496-bf74-48df-95f0-0abb51f169d! | Address Redacted | | | | |
| 23a6a4f9-e985-47b3-9839-d8d37029bd07 | Address Redacted | | | | |
| 23a6c844-0979-4aa6-981a-cc2b5748a1e2 | Address Redacted | | | | |
| 23a6d88f-1baa-40cf-9845-22e1fbeaac31 | Address Redacted | | | | |
| 23a6de93-4f75-43cd-b6e7-4bee1d2b8a4e | Address Redacted | | | | |
| 23a6e693-2372-4850-80f6-336300e1d94C | Address Redacted | | | | |
| 23a6f68c-ce8d-4042-b689-b69ec41974c8 | Address Redacted | | | | |
| 23a73986-0723-4f12-bc0c-33490f1d18f8 | Address Redacted | | | | |
| 23a740cb-fdb8-4731-ad84-2c40a2480869 | Address Redacted | | | | |
| 23a76094-8db7-4bce-9bdc-3ce99b9550b8 | Address Redacted | | | | |
| 23a79b1e-c233-4216-9c63-e85d36473112 | Address Redacted | | | | |
| 23a7a2bd-32c8-4d00-bab4-f02f1c47e732 | Address Redacted | | | | |
| 23a7b441-a4a6-4cc8-a357-db47e22bace1 | Address Redacted | | | | |
| 23a801e0-c7c0-4700-9e35-8977d7151b52 | Address Redacted | | | | |
| 23a82a2f-9f07-41e4-909c-7ede1f4a2efe | Address Redacted | | | | |
| 23a84235-fe9a-4023-a745-97550e9c00e5 | Address Redacted | | | | |
| 23a8787d-da19-46b0-9176-22635e344961 | Address Redacted | | | | |
| 23a8a897-e461-427f-afe0-9c277e143a82 | Address Redacted | | | | |
| 23a8b521-e363-4a14-9890-4db078ee6dfe | Address Redacted | | | | |
| 23a8cb86-8e3f-4419-bb5f-a55dcfdb81d1 | Address Redacted | | | | |
| 23a8fefa-62e3-4bc1-ae96-70e246fb956! | Address Redacted | | | | |
| 23a94bde-5566-4cfb-9e59-aefec629425e | Address Redacted | | | | |
| 23a95f94-0b3b-4a89-8967-5079bd2813ee | Address Redacted | | | | |
| 23a983a5-fdd4-4a70-9d14-b5e24d78b356 | Address Redacted | | | | |
| 23a9b259-47ea-41d0-9cc6-d2113c11c3d3 | Address Redacted | | | | |
| 23a9c67d-5907-442b-89f6-c73a5f98da38 | Address Redacted | | | | |
| 23a9d309-1758-4c1a-8483-a3bd4575564e | Address Redacted | | | | |
| 23a9de38-0c63-43e1-9344-4ca7ecec265d | Address Redacted | | | | |
| 23a9e540-750e-4a06-900d-9cada3af6750 | Address Redacted | | | | |
| 23a9feea-0ecf-45aa-841a-c141cb326172 | Address Redacted | | | | |
| 23aa0436-09cc-4e72-8bbd-a4282787ba45 | Address Redacted | | | | |
| 23aa1472-276d-49f3-8f0e-b09bc2531ccC | Address Redacted | | | | |
| 23aa1992-499a-4e0a-b625-1db953b5b58c | Address Redacted | | | | |
| 23aa1a03-88c0-4195-9e05-c9918286635a | Address Redacted | | | | |
| 23aa2a58-be87-46dc-b2cc-da158fbdbc5d | Address Redacted | | | | |
| 23aa30b4-6c65-4bf4-b428-7a59569e6454 | Address Redacted | | | | |
| 23aa4ced-b152-4e3d-97b4-4f1393ba9264 | Address Redacted | | | | |
| 23aa524c-c04d-4401-afc1-49b7da58299b | Address Redacted | | | | |
| 23aa97ad-ddd8-4b7b-84a3-aafda2683b6c | Address Redacted | | | | |
| 23ab0abb-599e-47cd-a4bc-bfb54e953e4a | Address Redacted | | | | |
| 23ab411c-4f7d-446a-95fb-27ea976a1d47 | Address Redacted | | | | |
| 23ab492b-d485-4b00-b5da-422a72ce9bf4 | Address Redacted | | | | |
| 23ab6996-16a9-4674-bfe8-557f05aed161 | Address Redacted | | | | |
| 23ab6dac-1f15-4f7a-90e8-96d49d42a88a | Address Redacted | | | | |
| 23ab6ee6-578e-491a-8295-97e19f2d34f0 | Address Redacted | | | | |
| 23ab7631-5a20-4260-be25-1c7a917580c6 | Address Redacted | | | | |
| 23abaf8c-5be2-4e33-bd70-48817c72347d | Address Redacted | | | | |
| 23abd78d-9777-4cfe-a824-b8eca735ec89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23abdcb0-e78c-43db-9190-41bf1ef18f70 | Address Redacted | | | | |
| 23abea60-f666-4001-833e-81b89947c528 | Address Redacted | | | | |
| 23ac226e-5cd1-47d3-83c6-1d09987d6956 | Address Redacted | | | | |
| 23ac22b9-6e0a-42fe-b04d-787ac9b57cfd | Address Redacted | | | | |
| 23ac27fd-35a6-4edf-8f35-1aab8800adf5 | Address Redacted | | | | |
| 23ac557d-88c6-4ed5-9eaf-61502ae5d86d | Address Redacted | | | | |
| 23ac6e37-bb17-4004-aa1c-65969c0d7f82 | Address Redacted | | | | |
| 23ac9c83-7ecb-44f5-a672-681bfaec85f0 | Address Redacted | | | | |
| 23aca66e-89dc-4cf9-a770-df268338290f | Address Redacted | | | | |
| 23acbfc6-554b-48db-9c82-f976801e8c3e | Address Redacted | | | | |
| 23acece8-6f9b-404c-89cc-27ebb18488fd | Address Redacted | | | | |
| 23ad3d68-dc5b-420b-a22b-9789eface22a | Address Redacted | | | | |
| 23ad3fd9-acc8-4a03-8613-7013a0d2c862 | Address Redacted | | | | |
| 23ad3fe1-dcbb-46d1-888d-be67c5ec305b | Address Redacted | | | | |
| 23ad5c6b-e325-4ab6-a7f2-0e54a51d6037 | Address Redacted | | | | |
| 23ad918f-9197-45c6-87a0-b295fa9f34fc | Address Redacted | | | | |
| 23adc80f-bcfc-4823-a55b-df7962f1540b | Address Redacted | | | | |
| 23add7ec-c85d-491d-aa7c-c8f44d83a384 | Address Redacted | | | | |
| 23ade5e9-885e-4ca4-aa4e-a0c2c0e10464 | Address Redacted | | | | |
| 23adedbd-f555-47a3-b97d-fadc5c550d62 | Address Redacted | | | | |
| 23adfff1-0370-4722-9387-49ee26b0331c | Address Redacted | | | | |
| 23ae8a83-8db3-49d9-a93c-6800171c7b1d | Address Redacted | | | | |
| 23aed1ab-d40a-4907-9f1a-73936c88fda9 | Address Redacted | | | | |
| 23af07c9-000d-4e71-8886-bddd7e9aa696 | Address Redacted | | | | |
| 23af0a19-0278-428d-befc-106e7014ad06 | Address Redacted | | | | |
| 23af2746-01ee-4d80-b852-b493312fc2a5 | Address Redacted | | | | |
| 23af48dc-1bf7-4df7-868d-fb90b811cd8a | Address Redacted | | | | |
| 23af68a9-fd4b-41cd-b785-cbc167ff6a20 | Address Redacted | | | | |
| 23af9dbe-5b1b-463a-9b5f-3deba384b08d | Address Redacted | | | | |
| 23afb268-f48e-47c6-9fa9-098c15e80c8f | Address Redacted | | | | |
| 23afba8f-f380-470d-b505-3dd499b593df | Address Redacted | | | | |
| 23afd63c-9fc4-48a3-892e-db6a76bb58de | Address Redacted | | | | |
| 23afdc4e-5e88-49ea-a6aa-f40e78782919 | Address Redacted | | | | |
| 23afdf68-4c5e-482e-9288-4899cbae628C | Address Redacted | | | | |
| 23b00e0e-415a-4eba-8ba0-40ea12ac97b6 | Address Redacted | | | | |
| 23b0546f-1b62-41fb-a79d-abbf29f1366d | Address Redacted | | | | |
| 23b05ef4-66a1-43e3-90df-79ac95dfa20e | Address Redacted | | | | |
| 23b064e0-a5a6-44f0-a765-046d7f265aac | Address Redacted | | | | |
| 23b0769e-fa18-433a-9a4a-f87263d4a517 | Address Redacted | | | | |
| 23b08b71-0ed8-4b5b-939a-945e499cd6a8 | Address Redacted | | | | |
| 23b0b344-e23f-4aea-a15c-34b28dfbbad7 | Address Redacted | | | | |
| 23b0d2b4-470a-41a5-9611-efc1c2909795 | Address Redacted | | | | |
| 23b0f5ff-fcde-42c7-803c-11067ffa2e11 | Address Redacted | | | | |
| 23b0f848-baf3-4f6c-9ebc-aac720f6d611 | Address Redacted | | | | |
| 23b17ddd-260f-4131-aa1f-1dc773ae0fc7 | Address Redacted | | | | |
| 23b182b0-9a55-4c90-9a4e-50b4b2e06c1f | Address Redacted | | | | |
| 23b19bb0-df01-48c7-91f8-5cac587f1b21 | Address Redacted | | | | |
| 23b1a26a-3f33-44ba-ab4a-0dd7a499c7fc | Address Redacted | | | | |
| 23b1ba1b-8b6c-4611-a600-8f1bcf89b8d1 | Address Redacted | | | | |
| 23b1e389-ea06-4294-8136-4f14f4408601 | Address Redacted | | | | |
| 23b1e3e1-ac3d-4d87-83ea-6a1cfb9b06ae | Address Redacted | | | | |
| 23b2021d-7945-4c95-aa64-29c8db059c67 | Address Redacted | | | | |
| 23b21a27-cc58-439d-99a2-ae650e8dae6c | Address Redacted | | | | |
| 23b21e62-fbbe-40f4-8664-59221d7b941b | Address Redacted | | | | |
| 23b21f43-749e-4565-b4e5-cb9f09acb15c | Address Redacted | | | | |
| 23b252ee-131f-4aaf-aa51-78cc8b897113 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23b266f0-c7ab-43c1-aa1f-1b75e02f24e2 | Address Redacted | | | | |
| 23b296a6-e92d-4e96-a8b7-08232584af3e | Address Redacted | | | | |
| 23b2afc7-6169-4f2a-b573-27175e816c31 | Address Redacted | | | | |
| 23b2cb3e-8221-4170-a179-8ed4c24e8ef6 | Address Redacted | | | | |
| 23b2cf65-946e-421d-8a22-13ec8512d585 | Address Redacted | | | | |
| 23b2d7a2-d699-4c1a-b3c5-970f9ca48cd9 | Address Redacted | | | | |
| 23b308c2-6890-4987-8e12-5df5d6fda2dd | Address Redacted | | | | |
| 23b310ec-f184-4e52-be20-262f17fca6fa | Address Redacted | | | | |
| 23b31a21-316a-4b33-8514-7f3327b81ff | Address Redacted | | | | |
| 23b346a8-08bd-4601-bc0a-b753755a4b18 | Address Redacted | | | | |
| 23b3710d-ce2f-4b9a-97e6-b07761a6577( | Address Redacted | | | | |
| 23b37a89-a462-4dc1-83b5-0ad0805d06c4 | Address Redacted | | | | |
| 23b395cc-b517-4b79-87f8-3c0688dc8e7b | Address Redacted | | | | |
| 23b3b4ba-92f3-47c4-b47a-24e97837ce88 | Address Redacted | | | | |
| 23b3ca64-5d78-44ee-9a6c-017ca8bc5c00 | Address Redacted | | | | |
| 23b3d6a3-16b2-4063-a9cc-ff2041d4f52c | Address Redacted | | | | |
| 23b3e856-c905-4d6f-b5ce-f2a8cddbad4a | Address Redacted | | | | |
| 23b3ea48-aa27-4dff-abf6-054009375a9e | Address Redacted | | | | |
| 23b3ee6c-3180-40dd-aa6b-21693c184145 | Address Redacted | | | | |
| 23b40f0c-67ed-4f45-bf0d-7b366c35d796 | Address Redacted | | | | |
| 23b41cbb-7aff-44db-a5c3-9417b8130be9 | Address Redacted | | | | |
| 23b49fc6-e6fa-466b-8db2-41de0628f0e3 | Address Redacted | | | | |
| 23b4b140-f702-49fa-8738-4b6d19c8e869 | Address Redacted | | | | |
| 23b50995-375f-4a78-80cd-1362e77fe1bc | Address Redacted | | | | |
| 23b538fc-2680-41d4-be6f-5d2b0fa5e429 | Address Redacted | | | | |
| 23b55fea-dbd1-4f8d-8e32-b8cd405e9ae9 | Address Redacted | | | | |
| 23b56d56-976b-4a9c-af45-afd72877f075 | Address Redacted | | | | |
| 23b57610-6149-47dd-bcfc-934fa7e0abf0 | Address Redacted | | | | |
| 23b5aa7b-09d6-47b9-a70f-7320037fc8f5 | Address Redacted | | | | |
| 23b5d082-4c12-45c8-aeeb-af0fb17170f5 | Address Redacted | | | | |
| 23b61856-eac1-4356-80b5-a0bd26da18ed | Address Redacted | | | | |
| 23b65796-2505-484a-be3b-70f9b00e9c6c | Address Redacted | | | | |
| 23b6684f-a7ae-4b3b-b414-2928d30f7945 | Address Redacted | | | | |
| 23b6a6a5-cbb1-4d59-a005-6a618578d3f3 | Address Redacted | | | | |
| 23b6d682-9734-4e48-aa0b-78641422a8a5 | Address Redacted | | | | |
| 23b701b0-945f-4265-8f25-26354cd927fc | Address Redacted | | | | |
| 23b71bdb-88d6-4355-a141-aaa12501579( | Address Redacted | | | | |
| 23b721ab-4a71-4ea6-9813-1bfd5b9573ba | Address Redacted | | | | |
| 23b7431c-5922-4565-a07d-94cd1d5ab093 | Address Redacted | | | | |
| 23b75d2b-de27-49f3-ba82-795a22541e7d | Address Redacted | | | | |
| 23b76133-69b4-48e1-9c0f-5af8734573c | Address Redacted | | | | |
| 23b77582-5f92-4082-88c0-1b6a0b1a5bda | Address Redacted | | | | |
| 23b7850a-7179-4cdd-8d83-e7cb78ad38ed | Address Redacted | | | | |
| 23b7a65a-5f8f-43c5-bdca-568ebee5aa3( | Address Redacted | | | | |
| 23b80eae-f62c-432b-bbb0-fa5003313d65 | Address Redacted | | | | |
| 23b8581b-889b-428f-8d65-a4bee14983da | Address Redacted | | | | |
| 23b86a7f-7a47-45f9-a266-13e1c82446d8 | Address Redacted | | | | |
| 23b87068-f918-49c8-8c01-b06353626a8a | Address Redacted | | | | |
| 23b87eb1-8835-4fa0-8087-bf89c72e4075 | Address Redacted | | | | |
| 23b88fd7-3c40-477f-8681-5665b742ce24 | Address Redacted | | | | |
| 23b89e7c-d584-4c3a-ba8c-f8899f79e64b | Address Redacted | | | | |
| 23b8a48d-e67e-4310-af2f-f05ed35c0135 | Address Redacted | | | | |
| 23b8d72a-c7d3-474f-948e-f7423e69c769 | Address Redacted | | | | |
| 23b8dd4d-8679-489e-a2c9-b1bb3dc4a0bc | Address Redacted | | | | |
| 23b8f391-0e9c-4eaf-ace7-b0d4512f9870 | Address Redacted | | | | |
| 23b8f56d-c1d5-419e-8bcd-179b5115ab0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23b971ff-44e7-4171-ac54-683e066ada80 | Address Redacted | | | | |
| 23b980f5-2d72-4dd9-ad55-807ab288efa0 | Address Redacted | | | | |
| 23b9b68f-5665-4591-92ba-12bdf7ff1bd7 | Address Redacted | | | | |
| 23ba052b-b881-4309-a68c-5559543f5494 | Address Redacted | | | | |
| 23ba0984-c278-4f5f-9491-16b71f0aa30e | Address Redacted | | | | |
| 23ba0b85-1805-400f-8026-efb5d68be88b | Address Redacted | | | | |
| 23ba0e46-44e0-47f7-863a-33c8545b56fa | Address Redacted | | | | |
| 23ba10fa-4d07-4701-907c-d04007d5a6cb | Address Redacted | | | | |
| 23ba14aa-0970-4be3-ad4f-fb3579ab7648 | Address Redacted | | | | |
| 23ba1573-1eea-44fc-973e-285a06de8db7 | Address Redacted | | | | |
| 23ba544a-f9a6-47e9-9ec1-8fe61c53c935 | Address Redacted | | | | |
| 23ba7596-62c2-4497-8ea5-8b09c5d9e9f5 | Address Redacted | | | | |
| 23ba8ff6-40ce-4e2f-92a3-d04e022135e6 | Address Redacted | | | | |
| 23ba9271-55a4-4b83-982f-9938cf820a95 | Address Redacted | | | | |
| 23baa59b-9096-42a2-b059-b38cb6e1f3d0 | Address Redacted | | | | |
| 23bae5ea-0ab3-4ff7-b2cc-46f8907bf1fd | Address Redacted | | | | |
| 23bafbd5-650f-4032-ac60-0c174b0aebc4 | Address Redacted | | | | |
| 23bb041b-3e29-4e42-95ac-d5fc72f49601 | Address Redacted | | | | |
| 23bb2058-05c4-4908-9177-d1e2e9737320 | Address Redacted | | | | |
| 23bb2253-38ff-4bb1-a77d-8ef76c3ec412 | Address Redacted | | | | |
| 23bb3415-15f9-49f3-8dac-f821359bf805 | Address Redacted | | | | |
| 23bb5037-9a4f-4330-b2db-5bf74c49a46b | Address Redacted | | | | |
| 23bb9ee6-d543-485d-973c-6d948155e64f | Address Redacted | | | | |
| 23bba330-a642-42b4-98b2-556f3a34a976 | Address Redacted | | | | |
| 23bbd7a7-f9ce-440a-bf20-1b7b1e8963b0 | Address Redacted | | | | |
| 23bbd98c-8d52-440f-9227-c83615a16602 | Address Redacted | | | | |
| 23bbdffd-03ea-4fe9-a876-e206353d48dd | Address Redacted | | | | |
| 23bbeaf3-19a6-4c5d-89c9-18f45ed9bf09 | Address Redacted | | | | |
| 23bbf3f1-e7dc-46c8-a225-591b7a49aa36 | Address Redacted | | | | |
| 23bbfed8-37dc-48f6-b9d4-37af635c5647 | Address Redacted | | | | |
| 23bc221f-e9df-4871-bdd7-0ed3efa98488 | Address Redacted | | | | |
| 23bc25a4-c1ea-4202-bd0d-ac3e483665d0 | Address Redacted | | | | |
| 23bc290d-fe64-4714-8923-06a306843a8f | Address Redacted | | | | |
| 23bc3708-a829-4805-8d07-e91fcdf3a44d | Address Redacted | | | | |
| 23bc4264-8bb4-44e4-bd75-953a61dda179 | Address Redacted | | | | |
| 23bc5eff-922e-4657-b04c-337f755fa20e | Address Redacted | | | | |
| 23bc6000-fddd-4606-8283-1f408570be68 | Address Redacted | | | | |
| 23bc60c9-333d-4a09-b376-cca601bdabf3 | Address Redacted | | | | |
| 23bc66ed-6f05-4b27-82e5-2e531bec6b0e | Address Redacted | | | | |
| 23bc7a6c-57ce-4237-8449-9b1e2066ad2e | Address Redacted | | | | |
| 23bca943-d21b-4925-ae71-a473528d58f3 | Address Redacted | | | | |
| 23bcb35e-bcd4-4d9a-91e0-51c566f03673 | Address Redacted | | | | |
| 23bcb56f-b07c-401b-837e-5c115342d81e | Address Redacted | | | | |
| 23bcc03c-4a22-4141-9a8b-b6a1bf17fdfc | Address Redacted | | | | |
| 23bcc94f-7a2b-4b88-9c21-2872ace12df8 | Address Redacted | | | | |
| 23bcd04c-200e-444a-8302-ac741de0b6a7 | Address Redacted | | | | |
| 23bcd9b6-3c8b-477e-976d-71adb382009c | Address Redacted | | | | |
| 23bcdd47-6db5-4211-bac8-86b4ae2f0659 | Address Redacted | | | | |
| 23bce1fa-77fb-44ea-ba8b-8e7921d6e343 | Address Redacted | | | | |
| 23bd0bf9-9003-4252-b88a-05d1fcb186a6 | Address Redacted | | | | |
| 23bd20e8-e1c4-473a-bbde-fd00ac9f2587 | Address Redacted | | | | |
| 23bd57c8-84db-4693-9545-8dc6c9af7bfb | Address Redacted | | | | |
| 23bd5c19-7779-48c2-8c75-a78d280076b5 | Address Redacted | | | | |
| 23bd682a-3c58-461a-826d-2e46610e9b35 | Address Redacted | | | | |
| 23bd980e-11ff-44bc-b0e0-fc12c76d3af4 | Address Redacted | | | | |
| 23bd9c0d-7b83-4234-a899-e058e943ea54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23bdd3c9-cc76-49f7-a3a3-644dc8de9f0b | Address Redacted | | | | |
| 23be2410-efb5-4cc6-90d5-cf5359355ab3 | Address Redacted | | | | |
| 23be4ed7-d483-434c-a462-b824b7e19f76 | Address Redacted | | | | |
| 23be565a-b85e-4bc0-bb91-146580eab265 | Address Redacted | | | | |
| 23be6531-b8ae-48ab-a841-ad55a4757b4b | Address Redacted | | | | |
| 23be89f1-0a92-4ef9-bb76-e62aae218e00 | Address Redacted | | | | |
| 23be8f5b-5b62-4c84-8eab-2a754aa4f33c | Address Redacted | | | | |
| 23be9a92-331c-4ec0-bde8-8d66947f6968 | Address Redacted | | | | |
| 23bee214-6d17-421e-93d0-2ed5139965e3 | Address Redacted | | | | |
| 23bf05e1-3752-4c8b-8727-a0bf6b50211f | Address Redacted | | | | |
| 23bf1288-7c0c-4979-a9a7-30a48b76a76f | Address Redacted | | | | |
| 23bf2ca5-5db8-459b-bfdd-a6e915b8200c | Address Redacted | | | | |
| 23bf6b28-7d9b-4968-a520-cc0d007808b9 | Address Redacted | | | | |
| 23bf7455-6258-4f2a-a298-8da57cbabdb3 | Address Redacted | | | | |
| 23bf7675-ee3b-4c37-9f7e-42fd30001b2b | Address Redacted | | | | |
| 23bfb15a-b676-4f81-86cf-d791a7b91124 | Address Redacted | | | | |
| 23bfd993-d18b-4ed9-8009-de8892a0e5f0 | Address Redacted | | | | |
| 23c01e3e-d3ce-4cd7-8856-79590fc3d1bc | Address Redacted | | | | |
| 23c0464c-bcae-4ee6-af10-093829e1a0dd | Address Redacted | | | | |
| 23c05efc-34e4-4ece-84b6-452fe05ab78e | Address Redacted | | | | |
| 23c08312-0b5d-4a7f-880d-6a30935c4bd5 | Address Redacted | | | | |
| 23c08806-4d4d-424d-8237-b4a3a46b10c4 | Address Redacted | | | | |
| 23c0bd93-5b10-40a4-a9c4-3f5064d83c9b | Address Redacted | | | | |
| 23c0e5f5-90bf-4d40-b15b-3cd4d57c7c54 | Address Redacted | | | | |
| 23c0f1f1-1294-4fd6-9689-62bff6337e2f | Address Redacted | | | | |
| 23c112d6-b25d-435a-8c9a-01413639984a | Address Redacted | | | | |
| 23c1669d-2ada-4a6a-99f2-fd47680f76dc | Address Redacted | | | | |
| 23c17f96-42d4-4c38-a926-d10fa308cd11 | Address Redacted | | | | |
| 23c18ce9-ba10-4030-ac14-a8628e390714 | Address Redacted | | | | |
| 23c195ff-c302-4970-82a8-17c14913ffd3 | Address Redacted | | | | |
| 23c1a9b9-710a-495b-9603-b9700c75f715 | Address Redacted | | | | |
| 23c235d1-e864-4747-9770-39ed74f6a041 | Address Redacted | | | | |
| 23c24031-6cfb-43f6-96f3-d312fe01b4e4 | Address Redacted | | | | |
| 23c26066-bd0b-40e9-a480-ddc4bcba89a9 | Address Redacted | | | | |
| 23c29789-eb20-4421-9f48-89505d5d93cb | Address Redacted | | | | |
| 23c2b9f8-ec98-4451-b919-c5cdc35c657f | Address Redacted | | | | |
| 23c2f583-c679-49dc-b4dd-5e32da7319af | Address Redacted | | | | |
| 23c32b29-29ad-4ceb-ac74-1f31fb8d8982 | Address Redacted | | | | |
| 23c33c3a-4da5-47ed-a6d0-c3d4563ecd6f | Address Redacted | | | | |
| 23c34e80-d32b-422b-9c0b-5bdc2171e6a0 | Address Redacted | | | | |
| 23c36f32-77d2-48e2-bcba-e59d34dce878 | Address Redacted | | | | |
| 23c3d801-32c3-4bd8-a553-fa250afc30bd | Address Redacted | | | | |
| 23c3de20-5504-46d5-a1c1-5162bc057870 | Address Redacted | | | | |
| 23c3e1a0-35d9-4f0a-92be-b98053787d3f | Address Redacted | | | | |
| 23c3e3d0-4451-4eca-9595-4795f7472014 | Address Redacted | | | | |
| 23c40f24-5043-4aeb-bb01-b58f481f7953 | Address Redacted | | | | |
| 23c415a6-0c86-4219-a6c4-e64c3efd968c | Address Redacted | | | | |
| 23c41ba9-193e-4cbf-8cb6-6fcd6a101176 | Address Redacted | | | | |
| 23c44016-7fa4-4f1b-8fa5-977da51ab2c4 | Address Redacted | | | | |
| 23c47515-9836-4734-9c8c-a455cd280f82 | Address Redacted | | | | |
| 23c49cdc-3db8-4e17-8169-0bece404e141 | Address Redacted | | | | |
| 23c4a6da-60e9-4b5e-95c2-117daf1f088f | Address Redacted | | | | |
| 23c4c5e4-4810-4daa-a1b6-c221dbd3a81e | Address Redacted | | | | |
| 23c4e940-dc79-4515-bd52-e7b8981fc9fa | Address Redacted | | | | |
| 23c51b21-fcde-480d-ae29-80dff98ac41c | Address Redacted | | | | |
| 23c52938-7336-4533-a6ad-121eb87126de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23c52f2c-16fe-4f4f-9d26-896cb262ba0e | Address Redacted | | | | |
| 23c52f86-7485-418e-917f-c88a8803a97f | Address Redacted | | | | |
| 23c53d0a-16a8-4497-89e9-49af6eae52e5 | Address Redacted | | | | |
| 23c5554c-ec19-4e59-8fb3-1f8bbd6cb00c | Address Redacted | | | | |
| 23c56010-f12e-4fc6-a777-25d1b252ef40 | Address Redacted | | | | |
| 23c56cb1-4e00-4f05-9f18-b82c7279dc9a | Address Redacted | | | | |
| 23c57703-fb38-4764-b07c-80ba1b670e1f | Address Redacted | | | | |
| 23c58327-8d76-450d-aca9-1e0fc84532f6 | Address Redacted | | | | |
| 23c59715-a658-4c21-8a9f-115a0059d1c6 | Address Redacted | | | | |
| 23c5f3e1-84b3-44cb-abb1-5a889181b3c1 | Address Redacted | | | | |
| 23c5f8e3-5b78-48f6-b849-7810062a2a26 | Address Redacted | | | | |
| 23c60e08-4298-45fc-90a9-a7b33d60590f | Address Redacted | | | | |
| 23c612a0-5ae1-4bf2-af5c-a8fafb5aca5C | Address Redacted | | | | |
| 23c614a0-daf3-4038-8fdb-4e099c81b07e | Address Redacted | | | | |
| 23c614ed-f610-496a-b2f7-0e87923d8a09 | Address Redacted | | | | |
| 23c61e40-ec67-446f-b12c-4d50450d13f2 | Address Redacted | | | | |
| 23c620cb-95c6-4ee4-9253-1cd7c0924206 | Address Redacted | | | | |
| 23c64893-84cb-41e9-81a6-a9ce6c45ee57 | Address Redacted | | | | |
| 23c658e6-539e-4d85-9024-42880b9f3f5a | Address Redacted | | | | |
| 23c6d62c-08c0-4825-87dc-2e883c26ec97 | Address Redacted | | | | |
| 23c6f0a7-b659-49b7-bb5c-7c5ccc89a8d7 | Address Redacted | | | | |
| 23c6fc31-0dbd-4915-9b6d-8fc3b554a384 | Address Redacted | | | | |
| 23c6ff1c-15e6-4654-a996-133cc4bfaf9C | Address Redacted | | | | |
| 23c70d2e-34f7-4578-b094-be3158fb1f0a | Address Redacted | | | | |
| 23c723a6-1358-4ef2-a9dd-219ef603e65d | Address Redacted | | | | |
| 23c73e12-517b-4a13-ab74-3e3f14208619 | Address Redacted | | | | |
| 23c73f55-5cb9-4938-9a26-54e9f0c955bd | Address Redacted | | | | |
| 23c7b6ca-2393-4659-9d0d-77897258ac65 | Address Redacted | | | | |
| 23c7fed4-3498-4985-90b1-66d6091d3504 | Address Redacted | | | | |
| 23c80d1d-5a8d-4223-86cb-aa31b14e6c6c | Address Redacted | | | | |
| 23c83e8a-b34f-4fcf-b5d1-a132830ac6d7 | Address Redacted | | | | |
| 23c84b74-4010-4d18-9fa2-1775b69c4811 | Address Redacted | | | | |
| 23c87c60-ad04-4daf-a3ce-39361c088404 | Address Redacted | | | | |
| 23c8b7e9-1ea4-408a-977f-56ac698055b6 | Address Redacted | | | | |
| 23c8b865-93dd-4a6e-9e4a-4ff6af298639 | Address Redacted | | | | |
| 23c8ccbb-7bf7-4bad-b50e-0b5cb9f4ac9a | Address Redacted | | | | |
| 23c8d1bc-27d9-474c-8fef-d54aa1712a53 | Address Redacted | | | | |
| 23c8e89f-e9fa-4f62-8bf0-4ef513dd7533 | Address Redacted | | | | |
| 23c92839-94f4-4dc3-b0ca-0cf18a6ae9e9 | Address Redacted | | | | |
| 23c94da6-15be-420f-8003-10c4685c0f43 | Address Redacted | | | | |
| 23c950c6-cd2f-4512-b23e-a91b673d928c | Address Redacted | | | | |
| 23c960e3-eb22-465c-a700-1e65228cf57a | Address Redacted | | | | |
| 23c96a3b-bd6b-4428-99b0-1c80ba98fbec | Address Redacted | | | | |
| 23c9b2ea-21ca-4003-8d0a-e194ca54fb5c | Address Redacted | | | | |
| 23c9c8ad-63f3-471c-90ef-048b48fa2a66 | Address Redacted | | | | |
| 23ca245f-b552-4126-aceb-555ea478a537 | Address Redacted | | | | |
| 23ca357e-c5db-40d7-9e8a-246b525da552 | Address Redacted | | | | |
| 23ca4e03-b56b-43f9-b1c4-af445f750ec2 | Address Redacted | | | | |
| 23ca68c4-0144-4ff5-a7b5-f71129b6c51b | Address Redacted | | | | |
| 23caa760-28fa-4d86-9a5d-ebb943b4fb41 | Address Redacted | | | | |
| 23cb46e7-163b-4dca-8492-3d6294671922 | Address Redacted | | | | |
| 23cb4f03-bd3c-491b-8feb-61819c5ad3c1 | Address Redacted | | | | |
| 23cb6f64-6912-4295-b33b-cd2c14ae0143 | Address Redacted | | | | |
| 23cb8acd-3454-427d-8376-7b0319c8fb28 | Address Redacted | | | | |
| 23cb918c-8d2f-46c8-8974-698f59bd282f | Address Redacted | | | | |
| 23cbc8fa-7e72-4886-816f-1b7f1f753f5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23cbd551-54a6-46a9-9fc6-24375cb7c813 | Address Redacted | | | | |
| 23cbe906-2a36-4fdb-bd87-134527f31133 | Address Redacted | | | | |
| 23cbf9c3-448e-42ae-bad2-88e9b445d5d8 | Address Redacted | | | | |
| 23cbfd19-fb0d-4f65-926b-9cf97d6fd11b | Address Redacted | | | | |
| 23cc8058-1aeb-47a6-ae28-6aed53023f01 | Address Redacted | | | | |
| 23cc8e8d-7c4e-4109-b5db-996485d0f5dc | Address Redacted | | | | |
| 23cc9bc0-d751-4050-a0ac-1370114345a4 | Address Redacted | | | | |
| 23ccbdbc-93bf-4a82-a04e-df26140109f7 | Address Redacted | | | | |
| 23ccdf8e-2336-4940-b5c4-b4ea24b4e08d | Address Redacted | | | | |
| 23cfff11-402d-4379-8c86-1ef6ebfbd132 | Address Redacted | | | | |
| 23cd3eb3-0e33-43a6-b2e7-ffd882e16f3b | Address Redacted | | | | |
| 23cd406d-4116-48a2-8162-47471014ce3f | Address Redacted | | | | |
| 23cd6475-ec88-487f-98aa-665a25db3252 | Address Redacted | | | | |
| 23cd7289-22c3-4fbd-b275-ace1b6badabc | Address Redacted | | | | |
| 23cda5d2-9eea-4302-92e6-5cfa2b3f1f06 | Address Redacted | | | | |
| 23cde880-93d4-4d30-b8dd-aa2d22509156 | Address Redacted | | | | |
| 23ce2fbd-04ae-48a9-a0bb-72deb7750c7c | Address Redacted | | | | |
| 23ce38a7-9943-4ac9-b5a5-53f9b7dd72e3 | Address Redacted | | | | |
| 23ce396d-0b1a-443e-9dfd-459c3b5f3415 | Address Redacted | | | | |
| 23ce4a7e-2e4c-4272-ac7c-cbc9a8661cc2 | Address Redacted | | | | |
| 23ce63bc-d716-42c4-b36b-a30e37b57f95 | Address Redacted | | | | |
| 23ce86a3-728d-4ef6-a009-f3fe40d1b637 | Address Redacted | | | | |
| 23cea7b8-e6e2-4b7b-bf5d-3d623de45a76 | Address Redacted | | | | |
| 23ceaa2c-d414-4013-81e0-06ce2816875b | Address Redacted | | | | |
| 23cec889-5837-459e-a935-59a92ab5bee5 | Address Redacted | | | | |
| 23ced8eb-98fd-4003-9041-ee9d3f3812ae | Address Redacted | | | | |
| 23cedb3c-19b2-4750-8886-f83119fb5d79 | Address Redacted | | | | |
| 23cee0c6-98ba-4da9-8372-609ced466089 | Address Redacted | | | | |
| 23cee77a-9157-4b61-ad82-f96717cc2163 | Address Redacted | | | | |
| 23cefc5e-b8a5-4abe-8783-8b2b4116c16b | Address Redacted | | | | |
| 23cefe34-f1a6-4b30-a10b-c513beae40cb | Address Redacted | | | | |
| 23cf0405-f66b-4382-876e-a1d1fda09788 | Address Redacted | | | | |
| 23cf2d7d-c159-407f-92ec-5d86774d6d55 | Address Redacted | | | | |
| 23cf668f-b010-41e8-a67f-fa8d88f80580 | Address Redacted | | | | |
| 23cf6c3e-baf8-43bd-b8dd-3ff0056a90b7 | Address Redacted | | | | |
| 23cf80bb-08f5-42be-bd19-de7f43d3241d | Address Redacted | | | | |
| 23cfcc22-d392-47af-9244-06fe7e9066d1 | Address Redacted | | | | |
| 23cff687-66b6-462a-a11d-75ee5cdc4fc4 | Address Redacted | | | | |
| 23cffc89-0572-4fd3-86c3-38acaeae9f5C | Address Redacted | | | | |
| 23d01ce4-231d-4228-81ac-1566f679545C | Address Redacted | | | | |
| 23d08e48-aca1-4f31-8e03-878f27cff5fb | Address Redacted | | | | |
| 23d0ae74-4505-415d-82d0-04131086a447 | Address Redacted | | | | |
| 23d0c152-90eb-4ed2-aa53-cd7b98b1aa25 | Address Redacted | | | | |
| 23d0cc18-d93f-404a-bb05-3a63b696bf16 | Address Redacted | | | | |
| 23d0e05d-87e2-45dc-86c9-b294442a3069 | Address Redacted | | | | |
| 23d10752-8354-43c3-990a-a35b2a10553b | Address Redacted | | | | |
| 23d13a0e-6f38-442e-96f6-64df71123684 | Address Redacted | | | | |
| 23d144f5-319f-46c0-bdf1-c3fb1864195a | Address Redacted | | | | |
| 23d15963-6df0-44aa-b511-a4a51bb4fecl | Address Redacted | | | | |
| 23d16a8b-09d3-4c72-b61d-fe82b96059d3 | Address Redacted | | | | |
| 23d17a6d-af81-48b1-a3ef-74b7a95dd376 | Address Redacted | | | | |
| 23d17bea-a932-4672-a62b-79de08dfa28e | Address Redacted | | | | |
| 23d19ad1-646c-499c-a85f-8282436e0f2E | Address Redacted | Page 1428 of 10184 | | | |
| 23d19dbd-9b95-4aab-a73c-20e523a3acde | Address Redacted | | | | |
| 23d19eea-2bc3-4972-94b9-41fb9ee0678d | Address Redacted | | | | |
| 23d1a6fd-bdda-427d-801a-c393bdf7a328 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23d1df0-4f1e-4d68-a456-0fa21e331de5 | Address Redacted | | | | |
| 23d2777e-8bb6-4133-a9f1-440fc943d918 | Address Redacted | | | | |
| 23d2ae60-a513-4a9f-b87a-ebbfdf6951e5 | Address Redacted | | | | |
| 23d2c678-141a-4c13-9646-7eeebf6edfe1 | Address Redacted | | | | |
| 23d2e795-b1d2-43f5-8c22-19d81ecc281f | Address Redacted | | | | |
| 23d306f6-b658-4a1b-93e2-6294580c042b | Address Redacted | | | | |
| 23d30f65-3fe5-4948-87b2-9718c0a0e6d7 | Address Redacted | | | | |
| 23d32eb8-f2da-44e8-8eac-ce38173c58f6 | Address Redacted | | | | |
| 23d3d426-bec9-45e4-ae4b-12240ff6cef2 | Address Redacted | | | | |
| 23d3d4f0-9ae5-4bcd-a87f-cc4f9c9c1eeb | Address Redacted | | | | |
| 23d3eaca-0741-4225-a0d0-b30042aa27cc | Address Redacted | | | | |
| 23d3f354-1968-4110-bba2-db531902d3db | Address Redacted | | | | |
| 23d41e22-c0f7-4ca3-a147-00a97f60e57a | Address Redacted | | | | |
| 23d43ff5-ba76-4d2e-9265-956f5cfef56a | Address Redacted | | | | |
| 23d45cc7-e598-4eb8-848d-8de0e8da4a28 | Address Redacted | | | | |
| 23d46978-c6fa-4fee-b61a-a803938ea715 | Address Redacted | | | | |
| 23d46edd-a9d6-461f-81da-13186c336d3f | Address Redacted | | | | |
| 23d4f1cc-154b-4958-af98-bcc5f0f6d86e | Address Redacted | | | | |
| 23d51e4f-7116-4ad0-bfae-635759379635 | Address Redacted | | | | |
| 23d55528-90fe-416a-a0d8-87457d8c2a48 | Address Redacted | | | | |
| 23d558a0-8a3e-4868-9d66-270380406f31 | Address Redacted | | | | |
| 23d56152-687a-4ef6-9bc6-a2930f2151dl | Address Redacted | | | | |
| 23d56ed0-0dba-497b-84d1-34f5b863359e | Address Redacted | | | | |
| 23d579b2-be84-49a7-a466-7a3b4209ec62 | Address Redacted | | | | |
| 23d580da-8e28-4147-8970-690dfe82a4cl | Address Redacted | | | | |
| 23d5b6a2-8d5e-416c-964b-922235181348 | Address Redacted | | | | |
| 23d5fddc-22f9-48a4-993c-02a73956edc3 | Address Redacted | | | | |
| 23d63b62-6b0d-4ec6-ad7a-e212825ae915 | Address Redacted | | | | |
| 23d64e00-d883-4586-b94d-509a3a2700cc | Address Redacted | | | | |
| 23d66092-5daf-44b1-acc7-ab2856ca0972 | Address Redacted | | | | |
| 23d6eb7b-8d4b-44d5-bb31-cf2a993a8425 | Address Redacted | | | | |
| 23d6ebb9-de00-44cf-b87a-943fa25f3b13 | Address Redacted | | | | |
| 23d6f7e3-3a22-4d1b-9a76-e7fa5574146b | Address Redacted | | | | |
| 23d7087b-9cf9-4a5d-94f1-1c8dc290fff8 | Address Redacted | | | | |
| 23d719b1-858b-433c-ba3d-4e0d4f4aea29 | Address Redacted | | | | |
| 23d72105-3239-429d-9ce6-539aaef9298c | Address Redacted | | | | |
| 23d727e4-3423-4554-8040-97ed6f918e99 | Address Redacted | | | | |
| 23d729f9-e9a6-432d-a28d-07d83f6c90f2 | Address Redacted | | | | |
| 23d72c50-112d-4728-a876-0e26554e24eC | Address Redacted | | | | |
| 23d73aaa-f9d1-45fd-b34b-71901a8e8743 | Address Redacted | | | | |
| 23d75f45-af8b-4edb-aebd-34ed7ad3bd86 | Address Redacted | | | | |
| 23d7617b-19ab-4d5a-8411-35df8e226e06 | Address Redacted | | | | |
| 23d76a92-1ac9-4d11-91cd-9a5cbdca529a | Address Redacted | | | | |
| 23d77ba8-c192-4c1d-a9c6-8736895f36da | Address Redacted | | | | |
| 23d77ecf-9b36-46de-972c-a62d61f18b52 | Address Redacted | | | | |
| 23d79db9-6e41-46fc-a86d-68b8c4bfa041 | Address Redacted | | | | |
| 23d7bf22-1075-4719-a9a1-4ae8b25751ee | Address Redacted | | | | |
| 23d7ea92-3bda-422b-bb27-f8fbfd9f72bf | Address Redacted | | | | |
| 23d7f4d8-4c45-4b05-8821-84cb45935212 | Address Redacted | | | | |
| 23d807a5-665c-44c9-86bd-de298934480d | Address Redacted | | | | |
| 23d84d84-1c7c-4949-9abe-ffcdd66e2eb3 | Address Redacted | | | | |
| 23d8810b-ee33-4343-acd0-5a4eb079338a | Address Redacted | | | | |
| 23d889a3-e144-442d-b92a-e562288becc1 | Address Redacted | | | | |
| 23d8a637-a6d7-4cfa-a8cc-d965c68314e9 | Address Redacted | | | | |
| 23d8b10a-276c-4646-931b-6ae0f1af1775 | Address Redacted | | | | |
| 23d8b84b-639d-4591-972a-a182e36485ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23d8d10b-92e4-4474-8ff6-92130634ba5! | Address Redacted | | | | |
| 23d8faa0-fda7-4e31-9555-6108a45b508! | Address Redacted | | | | |
| 23d91c4b-4c12-46ff-bedd-6c4b00de2631 | Address Redacted | | | | |
| 23d9474a-0661-43f7-a4b8-fc7f21cbd1ea | Address Redacted | | | | |
| 23d9720d-1f4a-4da4-9ee9-970337c8495! | Address Redacted | | | | |
| 23d98277-3f81-4718-8e23-4e66f2119f27 | Address Redacted | | | | |
| 23d9e83c-bcc9-47d0-b1f5-a1614501d5e0 | Address Redacted | | | | |
| 23d9f7a1-68be-467f-8434-1cbea405e46c | Address Redacted | | | | |
| 23da01ee-9b1a-4755-9c07-dcba25fb3d9c | Address Redacted | | | | |
| 23da334b-9912-4d20-af3e-f4c72cd5c73! | Address Redacted | | | | |
| 23da54f7-4f67-4eb5-a19f-60430696c31c | Address Redacted | | | | |
| 23da7355-568d-45da-9f52-19b512a5ebe0 | Address Redacted | | | | |
| 23da7b3d-9d15-4522-83cf-0ca0996074a1 | Address Redacted | | | | |
| 23da93e4-323c-4ac6-955b-46b580a8b7f4 | Address Redacted | | | | |
| 23dab682-b7bb-49cd-9da8-c49bd55a5a98 | Address Redacted | | | | |
| 23dad46f-872a-4b78-a560-110df5a143c2 | Address Redacted | | | | |
| 23db055e-e454-4d6a-8045-0f2300859691 | Address Redacted | | | | |
| 23db058c-c4be-44a7-8d47-a979502878a5 | Address Redacted | | | | |
| 23db1e23-9b99-4058-a6b6-4db06d286beb | Address Redacted | | | | |
| 23db3438-4249-47aa-9456-b5eb9d0e545C | Address Redacted | | | | |
| 23db5927-3494-45fc-adb0-bf0d93a6cffa | Address Redacted | | | | |
| 23db862d-522f-4da2-92ef-3bedc6c5fcf1 | Address Redacted | | | | |
| 23db89df-d80a-47e9-8ac3-5903b638e383 | Address Redacted | | | | |
| 23dba95e-c7d1-4baa-ba50-64ea074118d5 | Address Redacted | | | | |
| 23dbcf0d-ce1a-4d0f-a863-1731fc47d853 | Address Redacted | | | | |
| 23dc27bd-2ab1-480a-b336-2fc8977b291C | Address Redacted | | | | |
| 23dc57d3-5e3d-4665-9cd0-29d781747531 | Address Redacted | | | | |
| 23dc5b8f-3782-4f7e-803c-fc9722396bde | Address Redacted | | | | |
| 23dc6055-3e70-4046-ad27-c911cfffdbb1 | Address Redacted | | | | |
| 23dc64e6-9c23-498b-8b35-f5b49c188d06 | Address Redacted | | | | |
| 23dc77ba-ef1c-4a1c-86a1-014f7718b983 | Address Redacted | | | | |
| 23dc7b98-fce7-4ef1-b8a1-b9fa25292251 | Address Redacted | | | | |
| 23dc85d4-fe97-4028-b678-8115459f8cef | Address Redacted | | | | |
| 23dc9319-fcb4-44c9-9750-967ef53dbe2f | Address Redacted | | | | |
| 23dcc5c5-e61a-4d8d-9a2d-ef4b60914f56 | Address Redacted | | | | |
| 23dcde9c-9123-448c-b2f3-b21746dd29e6 | Address Redacted | | | | |
| 23dcf5eb-c505-4e51-81e6-3a4b3716406C | Address Redacted | | | | |
| 23dd14de-141c-40d8-a5e6-af5f568fa42c | Address Redacted | | | | |
| 23dd51c3-ec90-4a2b-a223-a37419efbd53 | Address Redacted | | | | |
| 23dd7090-74a4-4388-b163-7822c4367f82 | Address Redacted | | | | |
| 23dd8784-fce5-4a92-92c0-09d1ba802a02 | Address Redacted | | | | |
| 23ddead3-bd5e-4f34-b5ab-c93e41d99bac | Address Redacted | | | | |
| 23ddfb8c-cbbc-4ce3-984f-3dd25d9e5a3e | Address Redacted | | | | |
| 23de07f5-1dcc-4ab1-8109-3e6e506b932f | Address Redacted | | | | |
| 23de0bcb-94f1-4287-9567-ac8ef116c3bb | Address Redacted | | | | |
| 23de20d8-346f-466f-b7b5-df380e357601 | Address Redacted | | | | |
| 23de5c93-0ee2-4d39-92d2-e2da50c0ca4a | Address Redacted | | | | |
| 23de9108-367f-43c5-aeb4-34f51f63a695 | Address Redacted | | | | |
| 23decbe6-8789-4d74-a9c3-e72a21a2907c | Address Redacted | | | | |
| 23dedfb5-949c-4ecb-8ea2-5d7a27754116 | Address Redacted | | | | |
| 23df065c-f5d9-4e59-9418-80050697ff92 | Address Redacted | | | | |
| 23df1405-c540-4c57-8360-a7ffdd357bc7 | Address Redacted | | | | |
| 23df1cee-b40b-4503-bf2c-419aa31786b6 | Address Redacted | Page 1430 of 10184 | | | |
| 23df2883-f76a-48fb-b3ec-0addacdfd05 | Address Redacted | | | | |
| 23df2f18-4280-419b-8d1b-17188cbec672 | Address Redacted | | | | |
| 23df358b-79d8-436f-8cd9-b163e8e392eb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23df5a70-93d3-4002-b1ab-7a67f0d97068 | Address Redacted | | | | |
| 23df5ebf-1332-47ce-a9b4-512accc99a01 | Address Redacted | | | | |
| 23df5fcf-1c91-487c-ace3-266fd6f1fe2e | Address Redacted | | | | |
| 23df6f77-014f-4f42-a574-7fa61919eab6 | Address Redacted | | | | |
| 23dfbe6c-f490-4bc8-b348-1296f21e1caa | Address Redacted | | | | |
| 23dfc19d-2bf6-4420-b6a4-1065072deea0 | Address Redacted | | | | |
| 23dfd3d2-626b-4522-a0fb-64686c6240df | Address Redacted | | | | |
| 23dfd573-518c-4591-9e78-4baa7b8b1c16 | Address Redacted | | | | |
| 23e00fda-ebc3-4aa2-8181-4ece39bbff4a | Address Redacted | | | | |
| 23e035bb-5cf0-495d-9712-f4d5863f80c0 | Address Redacted | | | | |
| 23e04c71-f98e-4236-9fd4-057ad2734ab7 | Address Redacted | | | | |
| 23e067ab-5d29-4515-bee4-db949d1906e2 | Address Redacted | | | | |
| 23e069fd-47c6-4ea2-8661-b91ee56b7126 | Address Redacted | | | | |
| 23e08a4c-ff74-49c4-90a4-8be0d9f83e68 | Address Redacted | | | | |
| 23e08e6f-9bd1-4059-9ae2-73e1020d30fd | Address Redacted | | | | |
| 23e09509-94c3-4a78-87fa-3d146f555f73 | Address Redacted | | | | |
| 23e0c4e6-af42-4e02-a8bb-f7b68804a86a | Address Redacted | | | | |
| 23e0cf6f-61ff-4aff-af49-60fb3b5e4b64 | Address Redacted | | | | |
| 23e0d0ee-71f7-46ef-aeef-0602a42355b6 | Address Redacted | | | | |
| 23e0da31-cded-4678-bb87-41d0102752e0 | Address Redacted | | | | |
| 23e10dba-3448-474e-9ec9-21966094e46e | Address Redacted | | | | |
| 23e15da7-fb09-43ac-9051-246a15da98cb | Address Redacted | | | | |
| 23e15ddf-95af-401f-95d0-4af2cd2bb36f | Address Redacted | | | | |
| 23e1702e-0c11-48b2-ad9a-af94fd109345 | Address Redacted | | | | |
| 23e19329-7660-4d29-8564-034a4631b436 | Address Redacted | | | | |
| 23e1a022-7d5f-48a6-ab69-9c1abb4ebd10 | Address Redacted | | | | |
| 23e1a754-420b-402d-8bf9-18f9191adc1e | Address Redacted | | | | |
| 23e1de46-7730-45ee-a523-0168773c71ff | Address Redacted | | | | |
| 23e1e006-047f-438b-a3ae-674c94df457d | Address Redacted | | | | |
| 23e1e1e2-da8f-40e8-9a4c-a8ac10348094 | Address Redacted | | | | |
| 23e1f675-ea3a-4e04-9c8e-072aa8f98e3f | Address Redacted | | | | |
| 23e1f9e1-74a8-4529-af02-bc677faa3b17 | Address Redacted | | | | |
| 23e22985-9bba-4952-8a05-a6c38effd1c9 | Address Redacted | | | | |
| 23e22bde-a782-4dc5-b30b-f1fd322a8cec | Address Redacted | | | | |
| 23e2358f-988e-4a9f-8185-b6341097a4d5 | Address Redacted | | | | |
| 23e238d8-e01a-4293-a3f0-e794137e2580 | Address Redacted | | | | |
| 23e2857c-94fc-4a02-9948-fea8e1be8813 | Address Redacted | | | | |
| 23e2a5f2-02d8-44b5-81ff-9ce7c59f7c9f | Address Redacted | | | | |
| 23e2c60f-2a1a-4258-b758-a5223103e725 | Address Redacted | | | | |
| 23e2dc46-06a0-48a6-a84e-01940a634355 | Address Redacted | | | | |
| 23e30829-085d-459e-b883-9ad8d036afb4 | Address Redacted | | | | |
| 23e32ad3-c768-48a3-acea-a25363a663df | Address Redacted | | | | |
| 23e33294-bda8-49eb-9c26-6ee382d29d7d | Address Redacted | | | | |
| 23e3b6ee-92f2-4a8b-ab5d-e41990bc8cce | Address Redacted | | | | |
| 23e3db2a-e042-4f36-97d2-96253a7d7cfc | Address Redacted | | | | |
| 23e3de32-2e2f-4a6b-9a57-f4b97916c692 | Address Redacted | | | | |
| 23e3df9b-092d-4e7c-a516-b00fff64c3e9 | Address Redacted | | | | |
| 23e3f0b7-6456-4d4b-b3a8-abcd04fbc453 | Address Redacted | | | | |
| 23e415ab-f91b-4595-bb43-4fe298b6b641 | Address Redacted | | | | |
| 23e41ab4-2c6f-4e56-9dbf-e5346aa97ae4 | Address Redacted | | | | |
| 23e43817-ac5b-4703-ad8d-ac82c7ed687a | Address Redacted | | | | |
| 23e456e2-6fa0-49b3-8aff-542f9ff66495 | Address Redacted | | | | |
| 23e458a4-b5a6-4069-97b2-5f5efdcf35e7 | Address Redacted | | | | |
| 23e46ac6-a96f-4240-bda9-f7549d730415 | Address Redacted | | | | |
| 23e4a2cb-3a3d-4c80-a090-48fb66f33c38 | Address Redacted | | | | |
| 23e4a644-d81a-4536-ac8f-1f5699dfe0aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23e4d3ec-b5b3-4e5d-a573-774137c79ef7 | Address Redacted | | | | |
| 23e4ddf7-8ff4-4a68-8735-90c871026188 | Address Redacted | | | | |
| 23e51ef0-e4bc-44b0-916c-798f6998320d | Address Redacted | | | | |
| 23e544db-27e9-4008-84a4-d3a960f9ee03 | Address Redacted | | | | |
| 23e5641d-7ab3-4c37-bdab-dd2d587e70c6 | Address Redacted | | | | |
| 23e56ac8-f4f4-407c-89f0-424d9bdf2099 | Address Redacted | | | | |
| 23e591f9-e7fe-4d7d-84f4-c1bfeb93bd5c | Address Redacted | | | | |
| 23e5d4cd-857c-4666-b018-cdcf3fae3994 | Address Redacted | | | | |
| 23e600cb-d232-4ef6-838d-c730cfed928c | Address Redacted | | | | |
| 23e64dfc-a3cd-4956-96fd-d3b4f11f1b4d | Address Redacted | | | | |
| 23e65b17-4af6-40b1-80c2-8368c4b9fe66 | Address Redacted | | | | |
| 23e66e28-1a7e-46ce-9a15-f75d931e46bb | Address Redacted | | | | |
| 23e67a0f-3f64-4e1a-8379-8d467557c0bb | Address Redacted | | | | |
| 23e6d4e9-49cf-4bdc-be0f-078718c42393 | Address Redacted | | | | |
| 23e6e6fb-71fc-4f18-9b39-6b59a981e633 | Address Redacted | | | | |
| 23e71c79-e7aa-4478-a505-ccdd5df9b032 | Address Redacted | | | | |
| 23e7262a-fa42-4f9a-9195-26503f55d942 | Address Redacted | | | | |
| 23e73363-6d89-4cec-a813-57ee7111c012 | Address Redacted | | | | |
| 23e7381f-2e05-4ace-9dc2-20a4a3f42618 | Address Redacted | | | | |
| 23e73cb8-4405-4508-8b54-b0197901f5f1 | Address Redacted | | | | |
| 23e79a06-4b3a-4b2a-9031-1b39729b93e5 | Address Redacted | | | | |
| 23e7a833-5bae-4684-b927-6f59200223d0 | Address Redacted | | | | |
| 23e7b1e3-96bd-477b-bb6f-6e7302fc325c | Address Redacted | | | | |
| 23e7bddb-c2fb-427c-8cfc-42b5a0bfc5b0 | Address Redacted | | | | |
| 23e7d861-c5c5-474c-8a1a-f161ec3fa239 | Address Redacted | | | | |
| 23e8043d-c4c3-445b-8416-b56bfce049df | Address Redacted | | | | |
| 23e81182-3b60-4e08-8337-c8c75e7d8ecf | Address Redacted | | | | |
| 23e85912-3160-4875-a0ba-4e37aa318957 | Address Redacted | | | | |
| 23e8a114-1226-4f3c-b06d-d26f8634f8f1 | Address Redacted | | | | |
| 23e8e641-32d6-4dcb-8d77-83c4df1f7ae1 | Address Redacted | | | | |
| 23e8edaf-75cb-40b7-bb61-35150348297f | Address Redacted | | | | |
| 23e90cc3-b9ff-4d77-933d-d40b9c0585d3 | Address Redacted | | | | |
| 23e93f9b-050f-4fff-ac22-c1031053a698 | Address Redacted | | | | |
| 23e9405d-2444-4f55-b791-0d5e0f063709 | Address Redacted | | | | |
| 23e94c6e-d7bb-4f59-9a5f-3999c703c64f | Address Redacted | | | | |
| 23e966c2-ab6b-42d2-b6de-2b1a41cd78a0 | Address Redacted | | | | |
| 23e986be-b49d-42a4-b010-939c9a92fd32 | Address Redacted | | | | |
| 23e98adf-2750-4c3f-874e-7a14efc5dfec | Address Redacted | | | | |
| 23e98d3d-0809-4e9b-a42c-46a4ffeca416 | Address Redacted | | | | |
| 23e99271-bc21-46ec-ace6-5f3bf9f94e02 | Address Redacted | | | | |
| 23e995e9-4e25-4338-8005-3831a515dd6a | Address Redacted | | | | |
| 23e9d824-24ba-45a9-8475-ee69b362d188 | Address Redacted | | | | |
| 23e9e1c8-b957-4762-92b3-6705d61385d6 | Address Redacted | | | | |
| 23e9eafc-24f0-4e42-8ee8-690a95310b82 | Address Redacted | | | | |
| 23e9f696-0a16-4fd1-894d-4c0b078f278a | Address Redacted | | | | |
| 23e9f9d6-2ed0-4f1e-a5f2-77e46e1749aa | Address Redacted | | | | |
| 23ea19c0-477f-4e11-9938-4a40e178f7f | Address Redacted | | | | |
| 23ea2eb2-8bde-48b6-b32a-c338fdbfa4ee | Address Redacted | | | | |
| 23ea31c2-5e44-4a21-acbb-61c4b6845ba5 | Address Redacted | | | | |
| 23ea34d3-e40e-4d4e-9d5d-70c272ed22e3 | Address Redacted | | | | |
| 23ea3d97-aff5-40d4-9ac1-87a5dcf01649 | Address Redacted | | | | |
| 23eaadd0-8514-4985-a11e-aed4dfe6373d | Address Redacted | | | | |
| 23eab4d1-7990-43fb-80ef-c283e075745b | Address Redacted | | | | |
| 23eb11c2-c5ac-4634-8090-0a97450a429d | Address Redacted | | | | |
| 23eb16e4-7fd7-444b-9cfb-95ed690b4db0 | Address Redacted | | | | |
| 23eb26f3-17dc-4d32-b75c-b97b029c183b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23eb28f7-24d2-4d88-ae30-890069693697 | Address Redacted | | | | |
| 23eb3c86-1087-4259-9cd5-b6aa047374ae | Address Redacted | | | | |
| 23eb5944-27b8-44e7-8b59-af961c147c03 | Address Redacted | | | | |
| 23eb7369-a95b-4e0d-a184-5c4e1100c520 | Address Redacted | | | | |
| 23eb841d-fa58-40f6-94ce-ca139b036a65 | Address Redacted | | | | |
| 23eb8ffc-bb64-4bb2-9cdd-37d0005fa0ae | Address Redacted | | | | |
| 23eba0b2-3439-4e4d-b280-0002eee10b31 | Address Redacted | | | | |
| 23ebbad9-096f-4db8-9118-ba85bcf2ebf3 | Address Redacted | | | | |
| 23ec4b06-b199-4d39-8375-158bbfc8fe6a | Address Redacted | | | | |
| 23ecac4b-fe0f-4394-8b92-cb749dc4df37 | Address Redacted | | | | |
| 23ecad23-91af-4281-b0b7-349d3ebd3897 | Address Redacted | | | | |
| 23ecb263-0ccd-4852-8472-a0be34208718 | Address Redacted | | | | |
| 23ecdab1-d8a8-49f4-848d-7415b5682d4a | Address Redacted | | | | |
| 23ecf0a2-db6b-4d90-98f8-2f4c59207b79 | Address Redacted | | | | |
| 23ed0e6e-7012-44e8-88db-294ae2bfabf4 | Address Redacted | | | | |
| 23ed1cf0-92a2-4911-9eb6-bf053f34586f | Address Redacted | | | | |
| 23ed1f44-d01f-4536-85f2-a376e3b2ccd1 | Address Redacted | | | | |
| 23ed404a-0478-4781-81ba-d035dca626bc | Address Redacted | | | | |
| 23ed64b4-45bf-43ee-9f1d-71419cc2493a | Address Redacted | | | | |
| 23ed9331-a401-4499-88de-1b78c3ca8bed | Address Redacted | | | | |
| 23eda425-8d91-4107-9d13-52e8edbbe3ca | Address Redacted | | | | |
| 23eda9cf-b72b-48ff-8882-f4aabd488fa3 | Address Redacted | | | | |
| 23edc815-06a8-42f2-84df-cd9cd9968d2f | Address Redacted | | | | |
| 23ee04c5-f966-4632-9302-9f0aabe53e1b | Address Redacted | | | | |
| 23ee14db-fd64-45f8-9d8e-9e09c79a6226 | Address Redacted | | | | |
| 23ee40c2-32b6-49c8-bfe3-2220bb82cf20 | Address Redacted | | | | |
| 23ee72ed-ae57-4e3b-9b2c-c24ce759641c | Address Redacted | | | | |
| 23ee9f4a-da8d-475e-93ea-63c9fe4b8931 | Address Redacted | | | | |
| 23eea5fc-3f25-49df-9f95-0490662375df | Address Redacted | | | | |
| 23eef1f4-06d0-4c3f-8da4-2582d5af894f | Address Redacted | | | | |
| 23eef374-9850-4d4d-8489-99449cee4a14 | Address Redacted | | | | |
| 23eeffaf-1bc9-4b53-9acf-fafe17d75b0d | Address Redacted | | | | |
| 23ef718a-14e6-4866-8fd8-eeb345d3cd93 | Address Redacted | | | | |
| 23ef7dc3-36c9-4484-bb77-74b89b204870 | Address Redacted | | | | |
| 23eface5-d6a4-4c84-af43-72ff3c27a748 | Address Redacted | | | | |
| 23efaf1b-70a3-43bb-9f7a-ab669e3d3443 | Address Redacted | | | | |
| 23efb700-0f89-47f5-a5d5-afc640f4aa66 | Address Redacted | | | | |
| 23efc162-f1e3-4708-8246-2a667b71ab93 | Address Redacted | | | | |
| 23efc77a-5994-4779-800b-2689c519a748 | Address Redacted | | | | |
| 23efd649-e3b6-436d-a2fe-475c4127ae6c | Address Redacted | | | | |
| 23f02040-5fe8-44f8-84fb-7853f8fe2432 | Address Redacted | | | | |
| 23f02fa3-318b-4886-ae18-652acc9c1693 | Address Redacted | | | | |
| 23f03dd1-e842-4778-af82-1e566759a323 | Address Redacted | | | | |
| 23f05edf-6d28-435c-bd4c-bd871d082e84 | Address Redacted | | | | |
| 23f060ff-a87e-4269-9581-9f8935d0f3cf | Address Redacted | | | | |
| 23f0badc-6378-489e-8402-3c3bed1d38ea | Address Redacted | | | | |
| 23f0cefc-d9c0-4012-847c-1a4d3fd36033 | Address Redacted | | | | |
| 23f0d298-0792-4976-b386-cb2fc5eb9017 | Address Redacted | | | | |
| 23f0d62d-60b9-46ed-9e1e-0584ad2c29ae | Address Redacted | | | | |
| 23f0e5b0-90eb-49e7-b94f-9996610a084e | Address Redacted | | | | |
| 23f0eb1c-841a-4602-953e-570c193ecd51 | Address Redacted | | | | |
| 23f123b1-dd72-4efc-be43-2d76f41d3614 | Address Redacted | | | | |
| 23f12c56-d821-43b8-9c82-0133e5d3b142 | Address Redacted | Page 1433 of 10184 | | | |
| 23f162d4-c319-419f-8b39-f0052d4cff55 | Address Redacted | | | | |
| 23f1762e-5aab-43fa-91db-bee56eb7c1b8 | Address Redacted | | | | |
| 23f18197-8e2e-418d-8607-d598d2a18a98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23f187c4-7de6-4be1-bb03-5d78d8e54e3f | Address Redacted | | | | |
| 23f19606-990c-4270-ae1f-9f320bc134ed | Address Redacted | | | | |
| 23f1b4f4-a5d4-4939-854d-a83bc660ef6d | Address Redacted | | | | |
| 23f1b8a4-2f24-409b-94ea-2deb6a92a847 | Address Redacted | | | | |
| 23f1d0b2-c244-4114-989e-7dc2289bef07 | Address Redacted | | | | |
| 23f1dd31-3aa9-4cd3-9fab-0f7fcb0de3aa | Address Redacted | | | | |
| 23f1e2bb-3685-4510-b10e-f076daac1e99 | Address Redacted | | | | |
| 23f1e8e3-38d6-4cb1-ab7f-6bbf557c1f10 | Address Redacted | | | | |
| 23f1fe44-5076-4bf9-8a61-91b121cda112 | Address Redacted | | | | |
| 23f21f0d-ade8-4e01-940f-f2a2d76e3b25 | Address Redacted | | | | |
| 23f22378-f00f-410d-8046-7fda4ae6b277 | Address Redacted | | | | |
| 23f23f35-a28e-4f1c-87d7-7df6d86ae057 | Address Redacted | | | | |
| 23f24493-bfcd-43d0-8067-2f97aa052d4c | Address Redacted | | | | |
| 23f271f0-b559-4712-a197-ece63f67469c | Address Redacted | | | | |
| 23f2ca7d-6513-40ea-b8c3-68fd4147fa4d | Address Redacted | | | | |
| 23f30e22-9c6a-4744-928a-91680b69224c | Address Redacted | | | | |
| 23f313f6-5ec4-4158-989e-e0a8d85e27a4 | Address Redacted | | | | |
| 23f32979-89c7-4d8d-a3a1-9f999884b3d6 | Address Redacted | | | | |
| 23f343b7-82a4-4a17-b9f2-c25d6701e075 | Address Redacted | | | | |
| 23f344d9-a1c0-4fb6-8592-cbda1654bdc1 | Address Redacted | | | | |
| 23f35aff-3710-4c2d-a088-d270d9365b55 | Address Redacted | | | | |
| 23f35fb2-567d-45f4-9d49-2cad4a336c27 | Address Redacted | | | | |
| 23f3733c-c781-4578-9195-71e362b2a1d0 | Address Redacted | | | | |
| 23f3b103-d506-45f2-9d2b-c5e42dc78c4d | Address Redacted | | | | |
| 23f3bc64-02f4-44db-9800-b245975d1563 | Address Redacted | | | | |
| 23f451a6-0224-4b0a-a7d6-55a1a5c35d43 | Address Redacted | | | | |
| 23f47241-990a-4006-8d09-65ba61fc7c58 | Address Redacted | | | | |
| 23f490f5-270d-4d88-9a37-f31ebcc6547C | Address Redacted | | | | |
| 23f4a1f0-6bbc-4792-aa1a-ab3780ac5feb | Address Redacted | | | | |
| 23f4b19b-c231-46e9-b4d9-eeb8b2d0c989 | Address Redacted | | | | |
| 23f4db4a-caea-4342-9431-8da9eb39d0c0 | Address Redacted | | | | |
| 23f539ed-6b7c-4734-803d-3545db0bf3ca | Address Redacted | | | | |
| 23f53d39-52de-4c9e-9bb8-0f4f9092bbbe | Address Redacted | | | | |
| 23f5a7c2-d18c-4911-aeb7-d2b6c810244b | Address Redacted | | | | |
| 23f5b051-2d69-4a7d-b87b-91db7cddca6b | Address Redacted | | | | |
| 23f5c802-6942-498b-a564-96c840a2aa1b | Address Redacted | | | | |
| 23f5fa44-7d26-4959-9d74-7b89ee0af684 | Address Redacted | | | | |
| 23f6173f-8147-4bae-8d94-405f5bff0b18 | Address Redacted | | | | |
| 23f65768-d201-4aca-9ff4-f4a938814d1a | Address Redacted | | | | |
| 23f65e13-400a-4cc1-a8ec-5f17c818bc83 | Address Redacted | | | | |
| 23f68d65-f4d3-4cba-9c88-a988499e3612 | Address Redacted | | | | |
| 23f69790-6e21-4d55-b812-13cf982e111b | Address Redacted | | | | |
| 23f6ff92-9cb7-48f5-b9c6-104cd50097aa | Address Redacted | | | | |
| 23f7031f-d440-4ea3-8e3a-ea328d43fe6b | Address Redacted | | | | |
| 23f707a0-c76e-49d8-91e5-cc0eb2e8e23f | Address Redacted | | | | |
| 23f71b93-882c-449a-8907-524eac48f4ba | Address Redacted | | | | |
| 23f7378f-99fd-4f28-8c48-dad074f5fd7b | Address Redacted | | | | |
| 23f75786-8bf9-4663-9004-97abea1a5c4c | Address Redacted | | | | |
| 23f7faaa-2570-4c4c-9b43-9d9bd82c64e2 | Address Redacted | | | | |
| 23f826c2-8096-432d-92a2-1cd5c4c740f1 | Address Redacted | | | | |
| 23f84b10-9ea4-42cd-8c50-402c2269171d | Address Redacted | | | | |
| 23f88cd0-44b2-4a5f-80ba-1ce2969a1794 | Address Redacted | | | | |
| 23f8ccf7-aed2-45a5-8fd1-dafe56b2c4bc | Address Redacted | Page 1434 of 10184 | | | |
| 23f93817-b133-4e1a-b461-8455e6dc9613 | Address Redacted | | | | |
| 23f94cf1-f391-404b-9533-2569ff51ab68 | Address Redacted | | | | |
| 23f95c2c-4439-4989-a6ad-21ee40d055d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 23f95d19-149d-4a95-b461-de0a602e8a0b | Address Redacted | | | | |
| 23f98b55-d9f8-43f7-b4c3-38a31b42f982 | Address Redacted | | | | |
| 23f9ac5b-6346-498e-af76-7d33829bdc83 | Address Redacted | | | | |
| 23f9c4b1-0061-4e16-8023-fae3da877d21 | Address Redacted | | | | |
| 23f9c5fa-b7fa-43a9-bbbd-c2ba726e6896 | Address Redacted | | | | |
| 23f9c99b-2ba9-4d4e-9303-0ba123ee819f | Address Redacted | | | | |
| 23f9ee37-09be-410b-94e7-726e660bc461 | Address Redacted | | | | |
| 23fa00f7-0349-4000-9ba4-c88c7fd9e21d | Address Redacted | | | | |
| 23fa1dbc-b8f9-4282-9f7b-32d17ce1ff4b | Address Redacted | | | | |
| 23fa2560-5d68-4d70-9be0-3fa70fbc9c0c | Address Redacted | | | | |
| 23fa2a5a-fd93-44f8-857a-79793a244f5c | Address Redacted | | | | |
| 23fa54f7-b5e1-4246-83ec-fd43fcb719b1 | Address Redacted | | | | |
| 23fa6af1-a34e-492b-bfab-57196ab8f500 | Address Redacted | | | | |
| 23fa7435-443d-4ad3-bafb-aa9923c98b8d | Address Redacted | | | | |
| 23fa8637-0441-41dc-a17a-a137227349b5 | Address Redacted | | | | |
| 23fa9022-a3e3-4fe2-b812-7e669b169a2a | Address Redacted | | | | |
| 23fa95be-7fb4-4eae-8a7f-1a7d1ea9d614 | Address Redacted | | | | |
| 23fabd9c-4307-42ef-bd7a-ae94e5067199 | Address Redacted | | | | |
| 23fadd7e-0f84-47f6-b394-29982f08bac7 | Address Redacted | | | | |
| 23fae0c3-934e-4f84-a73b-6ea21bf2f1fa | Address Redacted | | | | |
| 23fb1380-54b9-411a-abfd-244e30f2e9fd | Address Redacted | | | | |
| 23fb205c-c740-4c8f-a27c-8b95e4c4ac6f | Address Redacted | | | | |
| 23fb40f3-cd12-41e6-92bc-03b13f017b80 | Address Redacted | | | | |
| 23fba8f8-bea3-4bbb-a856-7ba7d16a1ea8 | Address Redacted | | | | |
| 23fbd7cd-960f-488e-8a9b-898aa91a1a7e | Address Redacted | | | | |
| 23fbdd21-d36a-4251-9bae-19e95bba2f7f | Address Redacted | | | | |
| 23fbf52b-91dc-485d-920c-08cc7e3000a3 | Address Redacted | | | | |
| 23fc06ce-c6e2-4499-8434-7fda3932efa9 | Address Redacted | | | | |
| 23fc0b51-e33e-4f16-8d49-2903ee79011d | Address Redacted | | | | |
| 23fc20a6-cac9-40cd-99da-486f84446d25 | Address Redacted | | | | |
| 23fcb494-2ab6-45ec-b2f7-119fbb34bf4f | Address Redacted | | | | |
| 23fcb586-12d7-4ec0-9534-7b9552b9ce50 | Address Redacted | | | | |
| 23fd4d75-d0a9-42a3-84a9-b4565c82dbe1 | Address Redacted | | | | |
| 23fd5368-ccb2-489c-83d1-b2c947c49674 | Address Redacted | | | | |
| 23fd5e0a-4bfd-48cc-a88c-8f34c8004b3c | Address Redacted | | | | |
| 23fd5f39-1d82-4b19-8bda-3c5577881021 | Address Redacted | | | | |
| 23fd6c0f-35cf-4a35-a50f-ecf280c2a871 | Address Redacted | | | | |
| 23fda388-92d2-4a5f-a9d3-10d17c06cb55 | Address Redacted | | | | |
| 23fdb058-9b72-49f4-8889-553f34f9606f | Address Redacted | | | | |
| 23fdbc03-999e-480a-837e-16f9b342dc78 | Address Redacted | | | | |
| 23fdf6bd-9e0f-4eea-ba56-c16fd5eeed43 | Address Redacted | | | | |
| 23fe1135-7baf-4215-8d0f-738e09392142 | Address Redacted | | | | |
| 23fe5d9f-4bc9-4c8e-bdba-a8f19b55b9f1 | Address Redacted | | | | |
| 23fe99d9-9ab9-48bc-ac41-723ed40b29ac | Address Redacted | | | | |
| 23feb3e5-efa5-41b6-ab3e-854ca691f7bf | Address Redacted | | | | |
| 23fee1fb-9eb2-435a-aee3-15205dc502d4 | Address Redacted | | | | |
| 23fef31a-ccf4-4541-8416-ac1b12e37244 | Address Redacted | | | | |
| 23ff04d9-ec51-4a28-ab2f-bccdf0ab4725 | Address Redacted | | | | |
| 23ff17c2-2efa-4090-aabb-ed22a967077c | Address Redacted | | | | |
| 23ff1fee-d733-4fc1-b6b1-8649c76cf7ab | Address Redacted | | | | |
| 23ff24ee-2405-4e48-8177-aebb8deb44d9 | Address Redacted | | | | |
| 23ff2660-e513-4991-8ba8-bc1844895075 | Address Redacted | | | | |
| 23ff41fd-f0c0-4d61-ab60-6b1eff4948b5 | Address Redacted | | | | |
| 23ff75e4-f9b2-4fa1-8311-663b64c0e23f | Address Redacted | | | | |
| 23ffa96a-4697-4d4d-8fda-cbfcb13d107c | Address Redacted | | | | |
| 23ffac6f-a32f-482d-9365-433195923c3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 23ffd1b6-8ee4-46ce-ac1c-2c7bfe2491dc | Address Redacted | | | | |
| 23ffe44e-0d99-4c8c-87cd-9b93bd6f3f82 | Address Redacted | | | | |
| 23fff177-7bfc-449a-b5d8-499ef1eb0a2d | Address Redacted | | | | |
| 2400002d-e4fa-4e0c-9de2-8a99f7ca126b | Address Redacted | | | | |
| 2400c93-2f4d-45f5-8674-fda3d53e0248 | Address Redacted | | | | |
| 2400249a-caec-40bf-8dba-3e36938b6a93 | Address Redacted | | | | |
| 24005b17-6e28-4a58-b174-2ba50dee1999 | Address Redacted | | | | |
| 24006e62-7a15-4b49-bcc5-f192444eb676 | Address Redacted | | | | |
| 2400a2fa-6641-4ea0-b0e2-c95a2ae62338 | Address Redacted | | | | |
| 2400f410-d797-4340-8099-e412a78a5c5e | Address Redacted | | | | |
| 2400f619-6434-4954-8cb0-2e1d9066136b | Address Redacted | | | | |
| 2400fbfa-a9dd-4145-b9b1-eadac506ddf3 | Address Redacted | | | | |
| 2400ffcc-7773-4043-a4c3-ba7bfd7bd5c2 | Address Redacted | | | | |
| 2401842e-ff5a-40f8-8944-f681165a2a04 | Address Redacted | | | | |
| 2401a3ae-87a1-4e2b-9f5a-58615afd4d02 | Address Redacted | | | | |
| 2401fc38-a0b0-4b67-b1c4-d3602d237201 | Address Redacted | | | | |
| 24021b13-375f-4a5e-9f43-781e421c4c05 | Address Redacted | | | | |
| 240220bb-e5ef-4b13-bb36-39b0a75c82ee | Address Redacted | | | | |
| 240248ee-d351-4320-8b84-a8d55a8be323 | Address Redacted | | | | |
| 24026184-6f36-4d19-8bda-f21af56d9c79 | Address Redacted | | | | |
| 24029d40-2592-417d-8fd7-9f81587a4274 | Address Redacted | | | | |
| 2402a1ce-6c44-4a19-8730-718f2157b2d8 | Address Redacted | | | | |
| 2402c37c-5725-4ae2-8712-6e8ccc8c7de5 | Address Redacted | | | | |
| 2402f327-1bd5-4018-a029-abba97b457f2 | Address Redacted | | | | |
| 2402f57d-1733-4538-9400-bbf976d3ca85 | Address Redacted | | | | |
| 24034102-6e20-4a43-a000-bfd328c41a76 | Address Redacted | | | | |
| 2403411d-ebd1-4162-8494-17ec375f7e21 | Address Redacted | | | | |
| 24035c4f-7b12-419e-bb8b-b427a909a59d | Address Redacted | | | | |
| 24035e31-9091-4b53-9e80-27fc1b41f62a | Address Redacted | | | | |
| 2403821b-d3e8-4597-a76a-dac802e64a8d | Address Redacted | | | | |
| 24038629-9139-4f04-ac8b-ac29998a5ea8 | Address Redacted | | | | |
| 240398e8-0088-4425-a115-c48b02fb0d1b | Address Redacted | | | | |
| 2403a1cc-85ab-44fd-b344-e3af134a3267 | Address Redacted | | | | |
| 2403b604-d16b-43bb-a535-6faca9b248de | Address Redacted | | | | |
| 2403b632-063e-4796-951c-303edeb065c3 | Address Redacted | | | | |
| 2403c70a-e85d-4d43-95d9-44c67fd708a7 | Address Redacted | | | | |
| 2403f1ba-e212-4249-aec5-cd3dd7da72c9 | Address Redacted | | | | |
| 2403f496-6cf6-48e7-9b28-f4223ce1fe13 | Address Redacted | | | | |
| 240411e9-d018-4759-bf12-7052d13b7977 | Address Redacted | | | | |
| 24042845-408e-4131-a74a-93ae559e444c | Address Redacted | | | | |
| 24049aaa-b912-4347-b153-5567e9216ed4 | Address Redacted | | | | |
| 2404ab0c-f5ea-4099-88e9-ab902aac7392 | Address Redacted | | | | |
| 2404d8ab-de9c-4cac-b148-8b87151ab2f5 | Address Redacted | | | | |
| 2404f0e5-5250-42ac-b17b-6325e0d31bfa | Address Redacted | | | | |
| 2404f7be-9641-4dd7-a510-9d23b9f4d63e | Address Redacted | | | | |
| 24051816-53c8-4dae-8234-d0beb460297a | Address Redacted | | | | |
| 240598d7-826c-47c6-a57f-77627bfe3f1c | Address Redacted | | | | |
| 2405e4a8-e57d-48a1-b723-7b31b4a96c1e | Address Redacted | | | | |
| 2405f576-4984-47a4-9d9a-6cf569705f20 | Address Redacted | | | | |
| 2405f680-afaa-4c7a-bfea-6567df6212de | Address Redacted | | | | |
| 240620c9-cc18-44f0-81a0-7c9805db4894 | Address Redacted | | | | |
| 240697a6-1a7a-45f8-a650-207b53c7df2a | Address Redacted | | | | |
| 2406c90d-bccc-493c-9cf7-85e88041b5ec | Address Redacted | | | | |
| 24070b64-58d2-4aea-a887-c93a28c6d7d1 | Address Redacted | | | | |
| 24072525-b5c8-4bad-8130-d29b4396b180 | Address Redacted | | | | |
| 24074298-782f-4db3-b63e-0e3f20a20185 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24074f15-f708-4cee-a1bb-0e37bc440a54 | Address Redacted | | | | |
| 240750f5-80e9-4c07-9572-9d5e3c5ffb23 | Address Redacted | | | | |
| 2407595c-f4a6-4870-bdbd-e2fd7e8bb41a | Address Redacted | | | | |
| 24077117-fb40-4fae-b888-56cc5a3ddbe4 | Address Redacted | | | | |
| 240781f9-600a-4315-ab0d-e217232f0459 | Address Redacted | | | | |
| 2407eb07-5c18-49a6-99e5-18b269a7cfbd | Address Redacted | | | | |
| 2407ff04-536c-4d29-9ba4-4a876dfa1a73 | Address Redacted | | | | |
| 24083fed-0b1b-4a81-b337-ac7f644b8c7b | Address Redacted | | | | |
| 240864ea-8a98-498f-8d1a-c93c2caf499a | Address Redacted | | | | |
| 24088c64-0624-4bfb-908a-0c8dd7f30c7C | Address Redacted | | | | |
| 2408a792-7bec-4cbd-9e99-b6099d3f0d6d | Address Redacted | | | | |
| 2408aa4b-7eca-4801-a1e6-43477c3c3083 | Address Redacted | | | | |
| 2408d82b-addc-4c1b-b65a-1ca34dff4f69 | Address Redacted | | | | |
| 240901bf-fe40-4409-b701-f8d1a017c4b2 | Address Redacted | | | | |
| 24092293-81a0-4d29-8dba-c1b16075e6a8 | Address Redacted | | | | |
| 24099f3b-a3d1-4c91-8768-fe768ef59a87 | Address Redacted | | | | |
| 2409be76-f6ef-45ed-9986-615a45d9483c | Address Redacted | | | | |
| 2409da68-14b5-45bc-980b-c1946a317d62 | Address Redacted | | | | |
| 2409e1a8-5b8e-4b9b-aa87-76fb432f52f9 | Address Redacted | | | | |
| 2409e3a5-dd93-43b1-a2fe-919704ae306e | Address Redacted | | | | |
| 2409e3b8-b5d9-4771-93e2-b3480b551f6C | Address Redacted | | | | |
| 240a799c-50f8-4912-97de-f4ca1104c3c9 | Address Redacted | | | | |
| 240a8757-b5d6-43f6-9d58-f5346ce045d0 | Address Redacted | | | | |
| 240aed48-6cda-4ba2-9fb1-64ba200f688c | Address Redacted | | | | |
| 240aef4d-1ad1-4050-a516-9c4a9d662e70 | Address Redacted | | | | |
| 240afd35-5c22-465f-8997-8549927113e2 | Address Redacted | | | | |
| 240b3ca0-5ac9-4a3d-98bf-436100aa1b73 | Address Redacted | | | | |
| 240b41c3-8ac8-4a5d-8efa-f8f284f85c0C | Address Redacted | | | | |
| 240b4c49-e22f-469f-a772-3c7ebfbe10e1 | Address Redacted | | | | |
| 240b5751-3164-453c-96d6-fca26b0e9c0b | Address Redacted | | | | |
| 240b78da-3e49-4040-9f77-12a68a86af14 | Address Redacted | | | | |
| 240b7d62-d612-45cb-81bc-6bf3a00a32a5 | Address Redacted | | | | |
| 240b8e55-5747-4163-8b4c-97825311c2df | Address Redacted | | | | |
| 240b8fa8-9cdf-43f5-a02b-ae766bd29f64 | Address Redacted | | | | |
| 240b9328-478a-4a7f-82e4-4201ca83bd7c | Address Redacted | | | | |
| 240bba18-ee08-419a-9837-51788ef60681 | Address Redacted | | | | |
| 240bc531-cb8f-43a9-a2f5-ce16f45bd6eb | Address Redacted | | | | |
| 240bd099-6faf-4ca4-8f74-83113fdb473c | Address Redacted | | | | |
| 240bd82b-7712-4fad-a380-ec0b09b45d35 | Address Redacted | | | | |
| 240beb63-e9df-46b0-a10c-7947ae1af4d0 | Address Redacted | | | | |
| 240c059d-767c-4f84-abb9-eead3a48c408 | Address Redacted | | | | |
| 240c1793-ed6c-48e1-97b9-5df49c37c12b | Address Redacted | | | | |
| 240c1d68-d28c-43a9-aad7-d36a8d5b1f18 | Address Redacted | | | | |
| 240c1f33-5aac-4d6f-9b0a-8ccaca24b672 | Address Redacted | | | | |
| 240c72aa-d234-45a4-9a32-5028053aade3 | Address Redacted | | | | |
| 240ca5d8-c3a6-467c-8ab7-b5ef69e35071 | Address Redacted | | | | |
| 240cbbca-417f-4355-a49f-c672822af949 | Address Redacted | | | | |
| 240cd9e2-7c29-4ff9-8a03-653d042da66a | Address Redacted | | | | |
| 240ce4e9-932b-4b38-a75a-0d934f406ba3 | Address Redacted | | | | |
| 240cee65-c961-49c2-93e7-b3992b8f3a0e | Address Redacted | | | | |
| 240cf5d7-3618-4966-af3f-b3a987d5be98 | Address Redacted | | | | |
| 240d0ea2-c97b-4488-b39c-14e1e6dc50a8 | Address Redacted | | | | |
| 240d354f-002d-4b98-ba0d-1c66bbb9eec9 | Address Redacted | | | | |
| 240d4878-8e69-4374-a614-7adaccaa3404 | Address Redacted | | | | |
| 240d505c-4884-4f92-ae61-5827f3f8c2ed | Address Redacted | | | | |
| 240d5091-009e-44e9-b2e0-694701bafc40 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 240d9183-abdd-4756-9e4f-ae681c7bef02 | Address Redacted | | | | |
| 240a0d9-7e29-4fa1-91cc-5d3fa2352b74 | Address Redacted | | | | |
| 240dc8bc-7ed2-48c3-87ab-7dff8620fcdf | Address Redacted | | | | |
| 240dd1a9-cad2-4148-8bf2-4ef260d409c2 | Address Redacted | | | | |
| 240dd478-6b6a-40ca-8c82-e9eb6524518b | Address Redacted | | | | |
| 240de4fa-b474-4e8e-b4f6-0dafa5a71c1a | Address Redacted | | | | |
| 240e065b-c574-4aa6-a43e-cd756c3d5453 | Address Redacted | | | | |
| 240e3e16-6809-4d4b-9da3-f6cdd7ffa849 | Address Redacted | | | | |
| 240e84f7-7130-4b92-976b-81b307a48c38 | Address Redacted | | | | |
| 240e860a-c06d-49e9-a287-177457626fa8 | Address Redacted | | | | |
| 240e8f4f-e5d3-4e14-b1bc-f6dad482a304 | Address Redacted | | | | |
| 240e964a-77ab-4bc9-97b2-5b232947f581 | Address Redacted | | | | |
| 240ea5fb-9966-4e6f-98d1-a4c79206fc8a | Address Redacted | | | | |
| 240eb74f-eca7-42df-bac0-7554b7fcd68b | Address Redacted | | | | |
| 240ed0e6-6444-46d2-8282-4360b45f2cde | Address Redacted | | | | |
| 240f0895-4a83-44d8-94ad-cf7e976c5b0c | Address Redacted | | | | |
| 240f0e0d-0ec6-4fe0-af02-c20bef5e9ecf | Address Redacted | | | | |
| 240f150c-e085-4416-8afb-c038b556642b | Address Redacted | | | | |
| 240f1c56-104d-412c-a335-1532eaaf233b | Address Redacted | | | | |
| 240f3cd8-03f1-4485-a393-a1b4a55c4730 | Address Redacted | | | | |
| 240f97d9-6a58-421e-b49a-947a21bf0b7a | Address Redacted | | | | |
| 240fbf98-4e75-4be1-8935-01a63dd4b689 | Address Redacted | | | | |
| 240ff1a3-184e-4049-94b4-4673faffda67 | Address Redacted | | | | |
| 240ff64c-5996-4977-a9d7-b0382255847a | Address Redacted | | | | |
| 240fff30-b48e-40ac-9aae-d90e51eba179 | Address Redacted | | | | |
| 24102b02-8c34-46fb-9086-be533e84fd05 | Address Redacted | | | | |
| 24106c22-bb33-4fbb-b39d-57bcc1c3de05 | Address Redacted | | | | |
| 241090dc-6789-4384-8d77-2d4cdf03c70b | Address Redacted | | | | |
| 2410d748-508b-4c27-a09f-f37aa2b7fd9C | Address Redacted | | | | |
| 2410dffa-a9dc-4a0e-941b-6fe7307d5ca4 | Address Redacted | | | | |
| 2410f670-2ea9-4647-a2cd-cd0ecbbc474a | Address Redacted | | | | |
| 24110aed-ee51-41cb-b8a3-459b1b250535 | Address Redacted | | | | |
| 2411472a-07bd-4255-a009-62a608198e5c | Address Redacted | | | | |
| 24116d34-cd51-4b2f-ab3e-bba3ce756c66 | Address Redacted | | | | |
| 241177f5-eb73-4e72-90da-038675974727 | Address Redacted | | | | |
| 2411845f-4a0b-4827-914f-c7ebd1e5a6bf | Address Redacted | | | | |
| 241189b9-2234-455e-96d6-646a1b271498 | Address Redacted | | | | |
| 2411b968-8122-4e28-85c5-d0e339383967 | Address Redacted | | | | |
| 2411c5d6-79fa-4c2e-83a2-95e59686c926 | Address Redacted | | | | |
| 2411eb14-82a2-4ac5-b3cf-722a271b7779 | Address Redacted | | | | |
| 241202cd-de91-41f1-9cb1-b85b5954119a | Address Redacted | | | | |
| 241202df-a92a-4b5c-bcd4-a64ea140cb1e | Address Redacted | | | | |
| 241222ed-9bd7-452b-bcaa-f60d26b58fef | Address Redacted | | | | |
| 24122e36-efef-473f-ab5f-4747b8b037e5 | Address Redacted | | | | |
| 24125c85-1add-44fc-934d-bfe2ca9af2b5 | Address Redacted | | | | |
| 24125d50-ce5b-4c35-bf94-6cbb3f08a5c8 | Address Redacted | | | | |
| 24127847-fcd8-4d01-91f3-d5b98951fa2b | Address Redacted | | | | |
| 24127a4c-9a62-47e3-a1cf-e72a25fc70b3 | Address Redacted | | | | |
| 2412886d-1647-4ac6-b5d2-a5eb309443e6 | Address Redacted | | | | |
| 2412bb97-fd28-4719-bd2c-44926c1988b2 | Address Redacted | | | | |
| 2412f3e0-3e10-4881-916c-991786395025 | Address Redacted | | | | |
| 2412f80a-4c9c-4b56-beee-e169043dd453 | Address Redacted | | | | |
| 2412fc7d-9c95-419c-8fec-43497ed1c098 | Address Redacted | | | | |
| 24132d52-dc47-4722-aa2f-437bf668eb5f | Address Redacted | | | | |
| 24139e09-34fa-4ef0-8790-3342a1329e11 | Address Redacted | | | | |
| 2413e6d5-aac7-452e-ab56-cbfbc6a950f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24140d64-96da-4c2f-876a-28a2a5b2558 | Address Redacted | | | | |
| 2414b2ef-9ea3-4c72-bdfd-4cff50ab7924 | Address Redacted | | | | |
| 2414ba1b-b1e5-4ea9-aa81-c67c4dbbec0a | Address Redacted | | | | |
| 2414de6a-3329-466a-a34e-6dbde67b6267 | Address Redacted | | | | |
| 2414f057-49ad-4857-b365-0088d0f9d1c9 | Address Redacted | | | | |
| 2414fb1f-1e7e-498e-9171-a6ccbbe91711 | Address Redacted | | | | |
| 24150a4e-4b2c-4db2-81d7-c279f735f396 | Address Redacted | | | | |
| 24152251-e6b6-44ed-878a-6dc0b4e88a56 | Address Redacted | | | | |
| 241548f0-8f99-4e19-816b-2aae51d2ee96 | Address Redacted | | | | |
| 24156015-1249-47d3-abe9-e55b749ecbc8 | Address Redacted | | | | |
| 24156b52-a142-415c-a883-37725390db71 | Address Redacted | | | | |
| 2415a8cd-255b-498d-b22e-5c56208cfb85 | Address Redacted | | | | |
| 241626ff-dab0-4722-9e1d-171adabe234c | Address Redacted | | | | |
| 2416467e-1f65-4972-b276-f4a30a83c7f1 | Address Redacted | | | | |
| 24164ae2-4905-41e6-9c10-6d2ea117c481 | Address Redacted | | | | |
| 24165841-01f4-4f5a-87d6-fa53b40bb045 | Address Redacted | | | | |
| 24167162-0d9f-44cb-b4f5-fcd96d8e2fee | Address Redacted | | | | |
| 24167fee-0cd9-4759-bd7c-96ad0bbb93c0 | Address Redacted | | | | |
| 24169591-b88e-4e0a-ae95-dd19919d8eba | Address Redacted | | | | |
| 24170340-0ebe-4f53-ae67-594ed0f105a8 | Address Redacted | | | | |
| 24171234-d11a-4e2e-afb1-5debd9509d3c | Address Redacted | | | | |
| 24172871-a807-4535-8e7f-73afcd2ea39c | Address Redacted | | | | |
| 24174501-fe45-4d35-a3c3-da1cd79e795f | Address Redacted | | | | |
| 24175fe7-4e49-44d8-b5e4-98ebb2fd7a5b | Address Redacted | | | | |
| 241762db-670c-4159-8036-e0a7d84a939e | Address Redacted | | | | |
| 241769c6-4446-49f5-97af-479eb77022d3 | Address Redacted | | | | |
| 24179b16-aafa-4819-a6e6-ec97325813bc | Address Redacted | | | | |
| 2417cb02-cf03-4d4d-b973-0cac79036dd0 | Address Redacted | | | | |
| 2417d36a-0d12-4456-b6f2-6ff066417995 | Address Redacted | | | | |
| 241831bb-86a9-4f70-a214-8cf2d8c8083a | Address Redacted | | | | |
| 241869b0-5488-4223-9a02-50c6c6e0e1f6 | Address Redacted | | | | |
| 24187268-546d-4f2b-9cd9-dc5e424e20e2 | Address Redacted | | | | |
| 24187694-69a2-4917-a996-e35a30133746 | Address Redacted | | | | |
| 2418a0cb-d971-49c8-bafb-fb2664470e05 | Address Redacted | | | | |
| 2418b259-745c-436e-96d8-4ce1250f335d | Address Redacted | | | | |
| 2418c184-1f20-4596-a642-58d0884285d7 | Address Redacted | | | | |
| 2419017f-1953-497c-acd6-4fe2b69d5e48 | Address Redacted | | | | |
| 24190e2f-3f04-4c9e-91b4-d4ea429d81c0 | Address Redacted | | | | |
| 24192f23-98bb-48e3-ad4b-2285d456030e | Address Redacted | | | | |
| 24193d90-023b-4181-b93b-0651e5ea5a70 | Address Redacted | | | | |
| 241942db-68ab-413b-b284-73bc446d7f55 | Address Redacted | | | | |
| 24195bc1-7658-43a9-af71-fbdeb168ab9d | Address Redacted | | | | |
| 2419672d-19bd-402f-b18a-8300c080c303 | Address Redacted | | | | |
| 24196d80-9c51-46ea-92d5-daabc5d6b6c6 | Address Redacted | | | | |
| 24197388-0db9-4eb5-9d1c-881d68646e93 | Address Redacted | | | | |
| 24199444-74a4-4563-a52c-560a9f798791 | Address Redacted | | | | |
| 2419a954-5ed6-4db8-a23c-64e4c862f76a | Address Redacted | | | | |
| 2419d040-c2bf-41a6-bce7-adefdfaf3c91 | Address Redacted | | | | |
| 241a05a0-4343-4918-82a6-be0da10fcf7e | Address Redacted | | | | |
| 241a44f1-0e40-4280-ab17-3b1a9cd19348 | Address Redacted | | | | |
| 241a5a07-18bf-4ee2-b5c5-e63927bea36a | Address Redacted | | | | |
| 241a75a0-0a24-4e28-8aff-ac88ce3286d7 | Address Redacted | | | | |
| 241a970e-b9a6-4053-a7de-e958ec09b12a | Address Redacted | | | | |
| 241a997d-090e-4668-bd61-30002dd9e913 | Address Redacted | | | | |
| 241aaeb6-1145-4c1f-82e8-5e8e42bff0bf | Address Redacted | | | | |
| 241abb26-77a6-4225-a30b-414e7582615C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 241aedab-9444-4a04-87f0-c0151c0898f5 | Address Redacted | | | | |
| 241af05f-18ca-45c4-a52d-c58f8632c638 | Address Redacted | | | | |
| 241b01ab-c7bc-4990-93b4-43aac8402af8 | Address Redacted | | | | |
| 241b0721-f86b-4206-866d-e79013104ce3 | Address Redacted | | | | |
| 241b29ca-eca6-45e0-a7ea-aad611958d83 | Address Redacted | | | | |
| 241b58fd-686b-45b3-b211-b4fe5d9f6772 | Address Redacted | | | | |
| 241b6a87-17a6-4a2f-8e9a-c04b3a764249 | Address Redacted | | | | |
| 241b899b-b14f-4132-b1ee-f081c9193ed4 | Address Redacted | | | | |
| 241ba860-47e2-430e-b891-dae20c90b83b | Address Redacted | | | | |
| 241bab82-560d-4402-af94-8e371674f7d3 | Address Redacted | | | | |
| 241bc49d-437f-435b-bd3f-82929b23679f | Address Redacted | | | | |
| 241beb03-7e0c-4aa0-9eb7-68f6c752726a | Address Redacted | | | | |
| 241c2923-e060-4406-81df-403f69db7231 | Address Redacted | | | | |
| 241c4eee-33d9-4d0d-b21d-345bf18ebfc5 | Address Redacted | | | | |
| 241c5c6c-805b-4809-9674-11e968c86a06 | Address Redacted | | | | |
| 241c6254-eac5-4596-83d3-9522dc3dd590 | Address Redacted | | | | |
| 241c64e2-e3cc-41f2-b94a-b765929fd984 | Address Redacted | | | | |
| 241c9bc4-9857-4e1b-85fb-edea7257fe53 | Address Redacted | | | | |
| 241cc2fa-79b5-4944-87b9-481017484047 | Address Redacted | | | | |
| 241cfe10-c6d3-4e41-8c11-705337d6c66e | Address Redacted | | | | |
| 241d18b8-8b3b-4393-83b7-ac17f1283c5d | Address Redacted | | | | |
| 241d4d9d-d073-4c82-802c-2a6dc9eee543 | Address Redacted | | | | |
| 241d9bea-dbf7-4384-9633-b8b005781ef9 | Address Redacted | | | | |
| 241db087-ca93-4eef-a855-307630399b70 | Address Redacted | | | | |
| 241def7e-b40e-4387-ad6c-b323f1e14b6a | Address Redacted | | | | |
| 241e0ae2-8314-4f09-b577-bb1d6ea0bd50 | Address Redacted | | | | |
| 241e225a-8f2f-4445-bc97-a2ff14ea116e | Address Redacted | | | | |
| 241e6f2d-6fea-454d-9ecb-ebe028dd9a1e | Address Redacted | | | | |
| 241e743a-47e6-428b-a636-df24f6a52fa8 | Address Redacted | | | | |
| 241e875c-ef1d-4628-ab26-de3ac95003dd | Address Redacted | | | | |
| 241e92e8-29c1-4d84-a3a1-0ddeee1d2512 | Address Redacted | | | | |
| 241ece70-df87-42eb-88c9-55380408753C | Address Redacted | | | | |
| 241ed00e-2628-4154-9e25-c6ba289e41aa | Address Redacted | | | | |
| 241ee6de-a3f7-40d4-951e-a9d9f00464bf | Address Redacted | | | | |
| 241f0942-7ca4-458c-ad9f-b000728ad182 | Address Redacted | | | | |
| 241f45b6-6683-4de5-a25c-9956bd878957 | Address Redacted | | | | |
| 241f4aa2-b54d-4045-b162-bb8d56197706 | Address Redacted | | | | |
| 241f68e0-c30c-43cf-8d0b-77bdd2fadce4 | Address Redacted | | | | |
| 241f72af-6b54-4f6c-9096-eaf5d7c7fb9c | Address Redacted | | | | |
| 241f8b40-3308-4625-8f91-6f5849b1c256 | Address Redacted | | | | |
| 241fa23d-a8e6-4443-9b0b-e101fe0caebd | Address Redacted | | | | |
| 241fa745-a22f-476e-b918-f0a14c508675 | Address Redacted | | | | |
| 241fc1dd-3b8a-41c9-9108-8c99bcb0c435 | Address Redacted | | | | |
| 241fc2bd-f42a-4d36-bde4-8d811a4931ad | Address Redacted | | | | |
| 241ff983-e17e-42e2-969a-302145e3c947 | Address Redacted | | | | |
| 24200d14-b460-47f5-b10b-7092632b92be | Address Redacted | | | | |
| 24203522-8f25-4b3e-93b5-360643685e17 | Address Redacted | | | | |
| 24204369-30a7-45be-8fe7-d980918ac015 | Address Redacted | | | | |
| 2420489e-0808-419a-9cf1-5d9591d15215 | Address Redacted | | | | |
| 24207c69-3ec6-488c-ada7-d0879b9d483e | Address Redacted | | | | |
| 24208387-f8ae-42a7-a249-6cd851af8d3c | Address Redacted | | | | |
| 2420a19d-5e02-4836-a51f-1772c6058573 | Address Redacted | | | | |
| 2420aac6-aefa-4cdf-a119-998b1ad53879 | Address Redacted | Page 1440 of 10184 | | | |
| 2420d1be-6f70-4057-9673-ba078c4ae438 | Address Redacted | | | | |
| 2420d8d0-83d2-4cc9-a156-5d6745f1cf28 | Address Redacted | | | | |
| 2420f788-e0f5-4920-8ec4-4ea52f32f426 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24210c19-450b-4b83-9448-da01ce59f4bb | Address Redacted | | | | |
| 24212e93-de1f-44b1-8032-4c929ac3011b | Address Redacted | | | | |
| 24217cd-0fac-44d1-a133-29ce8941e38c | Address Redacted | | | | |
| 24217171-81e4-43b4-a33d-ad7598e34be2 | Address Redacted | | | | |
| 24217584-48d3-42f4-a2c1-9b8e8097c46a | Address Redacted | | | | |
| 24217b04-6f09-4564-937a-bf2b2f0d1beb | Address Redacted | | | | |
| 2421bfae-5d8a-4173-8b0b-e987279699fl | Address Redacted | | | | |
| 2421d158-4798-4073-a3b7-3c3a1669f107 | Address Redacted | | | | |
| 24224020-01f4-462e-9951-08027509be72 | Address Redacted | | | | |
| 2422486e-8986-43a9-9f08-d2023e094ced | Address Redacted | | | | |
| 24225403-f802-41e9-be21-314711d920e1 | Address Redacted | | | | |
| 24225f1f-1589-4d5e-b32b-68a51ba20ece | Address Redacted | | | | |
| 24226abf-ee8e-493b-9219-abc489933c81 | Address Redacted | | | | |
| 24226e1b-1b21-4711-b169-ad5cbfc65e46 | Address Redacted | | | | |
| 24227e9f-254e-4637-905c-ac7e568b9d1a | Address Redacted | | | | |
| 24228f7b-51b2-4477-88d7-67cc7dae8b29 | Address Redacted | | | | |
| 2422ab9b-c0b3-4414-973e-93b89247f8fe | Address Redacted | | | | |
| 2422d941-2683-4fca-847d-4cd945e564cd | Address Redacted | | | | |
| 2423118e-ce85-4a6a-887f-ead4343bffb1 | Address Redacted | | | | |
| 24231924-52d5-42b3-b1a5-d201ea0bcb40 | Address Redacted | | | | |
| 2423305d-f7ca-491b-af27-29010569385e | Address Redacted | | | | |
| 24235c5c-ef5c-4961-a26d-c2c28220322b | Address Redacted | | | | |
| 24236ccf-9199-4b72-bdf6-38a86f369ef5 | Address Redacted | | | | |
| 2423778a-6153-4a81-8f9a-6811eecea9d8 | Address Redacted | | | | |
| 242385f4-a1ce-4c47-ae0f-027187abea65 | Address Redacted | | | | |
| 2423aee8-ac53-47c1-bbff-c996d9dec763 | Address Redacted | | | | |
| 2423b8df-03e5-47b3-b303-276eb6b5a9b8 | Address Redacted | | | | |
| 2423c71a-9843-4a79-b2ef-2b292fae755a | Address Redacted | | | | |
| 2423dd0f-4b16-40c1-9b59-148b4418c124 | Address Redacted | | | | |
| 2423f317-297b-46cb-99cd-8b7b31836c56 | Address Redacted | | | | |
| 24240636-d82f-4afa-b139-0168ff00195C | Address Redacted | | | | |
| 24240b53-d255-40c3-951d-5589cf8ee4c6 | Address Redacted | | | | |
| 24240dbf-5bff-4810-b78f-619696110a25 | Address Redacted | | | | |
| 24241fc0-93cd-4afe-aaba-7eac99f9e772 | Address Redacted | | | | |
| 242427b2-3062-4dd3-bd2a-c0d9d1f9fd23 | Address Redacted | | | | |
| 24242d7c-b9af-4382-9550-8823f3a6529e | Address Redacted | | | | |
| 24243ce3-bb21-4c19-9874-62154e2d9385 | Address Redacted | | | | |
| 24243ea8-ab2b-42d7-9b09-5a736117cf5f | Address Redacted | | | | |
| 242446b0-d90e-4dbf-9449-25dccd292ab9 | Address Redacted | | | | |
| 242483e9-0e88-472a-a9ee-33bf5969796e | Address Redacted | | | | |
| 24249baa-58c0-4620-b7b3-a7393cd506e4 | Address Redacted | | | | |
| 2424b14d-d510-475b-9b10-493cc12149ca | Address Redacted | | | | |
| 2424c7c8-afa7-439e-9780-9cd1072f9459 | Address Redacted | | | | |
| 24255e21-8f4f-4b46-b1b9-ee5dcd41c0b2 | Address Redacted | | | | |
| 24257421-1e19-4fbb-959f-3c7cbbc83b62 | Address Redacted | | | | |
| 24258170-b47d-46fc-a9cb-4fcf73b23b41 | Address Redacted | | | | |
| 242581a3-f2f9-4ead-9f8d-4b6fd6a730d9 | Address Redacted | | | | |
| 24258823-f86e-4b9f-a1b0-02aeb9dc757C | Address Redacted | | | | |
| 2425d416-9ad8-4af4-ad31-b6c0020d4779 | Address Redacted | | | | |
| 2425f046-9484-4f02-b425-939b8e359d42 | Address Redacted | | | | |
| 2425fab0-1af8-4765-8e5c-33a3ef16c0a3 | Address Redacted | | | | |
| 2426135e-fb38-4d45-803f-b3286861fdca | Address Redacted | | | | |
| 242644ab-e56e-411d-b920-abd8b1ac266e | Address Redacted | | | | |
| 242646af-ccae-4a70-808d-733bd791512c | Address Redacted | | | | |
| 242676e8-a08f-4cbc-aa34-6bb9c8d2015f | Address Redacted | | | | |
| 2426e221-a7c8-456b-b96a-9dcde454ccd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2427312d-1e83-4a75-aa33-1de4a9881f54 | Address Redacted | | | | |
| 24274347-85d3-4d3d-a4e4-968359721d66 | Address Redacted | | | | |
| 2427cc41-7e55-411d-b66e-50886e936d4a | Address Redacted | | | | |
| 2427dc9e-1436-439d-91fc-793e50e1177C | Address Redacted | | | | |
| 2427efb9-f775-4860-a899-41983d7913cC | Address Redacted | | | | |
| 2427fa93-0409-4154-8840-ebf18393f81C | Address Redacted | | | | |
| 24280d94-6188-4612-9381-d1f76ed7cb36 | Address Redacted | | | | |
| 24280f15-e2e6-4bd5-ab47-a5eba9dab840 | Address Redacted | | | | |
| 242820c7-362f-4a87-aae9-b3a8525e0e56 | Address Redacted | | | | |
| 2428eadf-a831-4be8-8e2b-19d47ac329a9 | Address Redacted | | | | |
| 2428731f-62f9-406c-bc69-1c601967b089 | Address Redacted | | | | |
| 242879a0-5427-44e7-81d3-020ccf8c3103 | Address Redacted | | | | |
| 242887f5-f807-411c-be32-8f7a300e76e5 | Address Redacted | | | | |
| 2428b058-946a-4d6d-9da7-5d76ed691906 | Address Redacted | | | | |
| 2428bdf8-5e5d-4cc6-bcdf-a0587b20064e | Address Redacted | | | | |
| 2428d553-4637-4818-882b-34fc894f72b9 | Address Redacted | | | | |
| 242900ef-0fe7-46e4-80c8-8048f1837eb7 | Address Redacted | | | | |
| 24293a30-2ca5-46f0-b41d-de7007901584 | Address Redacted | | | | |
| 2429df10-dff9-40c9-8949-c0c02620d9e0 | Address Redacted | | | | |
| 2429e079-276b-447b-97c5-b927892b2d0b | Address Redacted | | | | |
| 2429e6fa-0733-43b1-9fc2-6dce320525da | Address Redacted | | | | |
| 2429eff7-b948-4c22-a61f-bbb827ca1773 | Address Redacted | | | | |
| 2429f1f3-4a23-4c50-b3dd-146dfa740887 | Address Redacted | | | | |
| 242a1580-0a23-4356-bfed-60bda0954cc5 | Address Redacted | | | | |
| 242a18b6-096c-45f1-8b00-d2c7355c40b3 | Address Redacted | | | | |
| 242a6039-1098-4455-9048-01aea9393607 | Address Redacted | | | | |
| 242a6944-9066-431c-a5dc-3fc22358cdcd | Address Redacted | | | | |
| 242a69e3-505e-4627-893e-6ef83a042d34 | Address Redacted | | | | |
| 242aab07-10f0-4faf-8db6-4ba005df64c9 | Address Redacted | | | | |
| 242abc73-642c-4ef7-9b5d-69b6b808b0d9 | Address Redacted | | | | |
| 242abec6-dfe9-4366-b676-52941a69bf48 | Address Redacted | | | | |
| 242acd4c-9b64-4448-ac6f-3d6f7173be46 | Address Redacted | | | | |
| 242ad222-72a3-46ac-acfd-47735ca00703 | Address Redacted | | | | |
| 242b3684-8181-4baf-a11f-4e4edfc199fC | Address Redacted | | | | |
| 242ba4b9-2eaf-450c-9dd8-9984376e6612 | Address Redacted | | | | |
| 242bb641-61a9-4e08-9f38-b2fe4dffb4e8 | Address Redacted | | | | |
| 242bc542-3298-431b-a56e-9091f5e40d67 | Address Redacted | | | | |
| 242bc7d2-6873-49e6-bbda-02e02102adbe | Address Redacted | | | | |
| 242bd7fe-364e-457c-81d2-fcbdfb1619a2 | Address Redacted | | | | |
| 242c0546-ce3b-4e11-a31e-a8512d17b07b | Address Redacted | | | | |
| 242c1677-76c1-4052-aedd-f1271a0cd53c | Address Redacted | | | | |
| 242c595a-c94f-4272-a6ee-cf7f32a1a4a4 | Address Redacted | | | | |
| 242c5d15-63cb-45e7-8b27-d8d40d9e65ff | Address Redacted | | | | |
| 242cd641-4e6b-4cc0-9982-aeda60663ff6 | Address Redacted | | | | |
| 242d0bb6-9835-488e-800d-ac54f37325fa | Address Redacted | | | | |
| 242d2d65-0de4-4af3-9368-0ff842fb652e | Address Redacted | | | | |
| 242d3581-3689-4ea3-ac2f-51f2f5c7322c | Address Redacted | | | | |
| 242d7e62-1914-421e-801d-a3b63ac64a17 | Address Redacted | | | | |
| 242d8930-d3f5-4725-aad4-942b15878868 | Address Redacted | | | | |
| 242d9f0c-4631-44a0-93b8-62eaf084bbd3 | Address Redacted | | | | |
| 242dc5da-57e8-4bc1-9b02-3d79f10b5a94 | Address Redacted | | | | |
| 242dcd9c-6930-482d-a0dd-e7776747eec1 | Address Redacted | | | | |
| 242e13e9-f2a7-4a8a-8662-ef916377073 | Address Redacted | Page 1442 of 10184 | | | |
| 242e3858-926d-418b-9b77-f2eb82ae5d74 | Address Redacted | | | | |
| 242e413e-7ddb-464e-8513-045facff7beC | Address Redacted | | | | |
| 242e6c97-b9d8-42bc-abf7-a3d1a85aa4ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 242e798e-634a-4667-b3dd-f702c99297f2 | Address Redacted | | | | |
| 242e8a34-bfce-400f-9e22-0aaf83e32e0f | Address Redacted | | | | |
| 242e932d-eb2e-47c9-8f61-c4580176cf76 | Address Redacted | | | | |
| 242ea553-26e9-4881-8938-ba1e7e41b2dc | Address Redacted | | | | |
| 242ebbc4-87fb-46d7-bca2-a386d46fa26e | Address Redacted | | | | |
| 242ebfd2-900c-4b60-bfd3-9d9f782c3638 | Address Redacted | | | | |
| 242f4af8-5d05-4123-9a2c-05f403b0f423 | Address Redacted | | | | |
| 242f6bf1-6385-45e7-afd7-e5517ddbdb09 | Address Redacted | | | | |
| 242f8d7e-e5f4-4456-92cd-dd4af28c1bc8 | Address Redacted | | | | |
| 242f9ca7-070d-4b8a-8709-3637c655fb11 | Address Redacted | | | | |
| 242fa638-c4c4-46cd-8552-c6d6b841594e | Address Redacted | | | | |
| 242fd3a8-cea5-42e8-b127-b3ae4f37ddb8 | Address Redacted | | | | |
| 242fd557-35a8-4f7c-8a56-78715f56da4t | Address Redacted | | | | |
| 242fdec0-44c4-4ac9-ae20-00044577215e | Address Redacted | | | | |
| 24301457-090c-4277-85dd-c620a14d5223 | Address Redacted | | | | |
| 243056da-1043-45b4-946e-9dfb4affbc72 | Address Redacted | | | | |
| 24305b0e-2698-4f41-83b4-4a1e2eb6434C | Address Redacted | | | | |
| 24306acd-1ad2-4788-b6be-17597f87dc3b | Address Redacted | | | | |
| 243083c5-49df-47f9-b464-c9607ad72429 | Address Redacted | | | | |
| 2430a1e2-ec0b-4fca-b741-f54b58ff5c64 | Address Redacted | | | | |
| 2430ad6b-49d3-44cb-b2a1-398f7d0af406 | Address Redacted | | | | |
| 2430aede-ed68-480c-a7cc-394595a43b4e | Address Redacted | | | | |
| 2430ca2b-3c0c-4e29-9517-1d285378347c | Address Redacted | | | | |
| 2430e157-61f5-4317-bdd9-4bb2d839fea8 | Address Redacted | | | | |
| 243129b1-6f5f-49f4-abbc-fbc255c6b3b4 | Address Redacted | | | | |
| 243185e7-b062-423b-90ef-baf6fac4b0d3 | Address Redacted | | | | |
| 24319e37-2c87-4ce0-af0c-559ba19cc98f | Address Redacted | | | | |
| 2431e67a-e542-40ea-8a49-f80a85e90ca2 | Address Redacted | | | | |
| 24320950-14a6-47c4-8abc-c33edb6a22b4 | Address Redacted | | | | |
| 24323989-8042-489d-bd92-f78650a1d3d7 | Address Redacted | | | | |
| 243242ca-f505-4dbb-9ab1-90469ca39233 | Address Redacted | | | | |
| 2432af1a-4916-4693-b02f-d342a52c3a0c | Address Redacted | | | | |
| 2432f21e-2a91-4391-978c-b0d5c7977bbb | Address Redacted | | | | |
| 2432f7b1-65cc-4883-b6ed-d3e432da91b3 | Address Redacted | | | | |
| 2432fc8f-774b-4b3f-b4aa-5924fe14ab79 | Address Redacted | | | | |
| 24331b0b-d5f6-4abb-9d63-7c025026f7c2 | Address Redacted | | | | |
| 24332600-1a7b-43ab-902c-8ad422bcb380 | Address Redacted | | | | |
| 243355ee-8c66-45f5-997e-c9e66a46e02b | Address Redacted | | | | |
| 2433b262-c1d1-408f-aa62-ae287aa90e63 | Address Redacted | | | | |
| 2433bffc-0f30-49d3-918b-8810d20340de | Address Redacted | | | | |
| 2433c410-9c2d-4c14-a5ef-1f165a5397ac | Address Redacted | | | | |
| 2433c8fb-7f9f-498c-8b27-1c04ceb8b047 | Address Redacted | | | | |
| 243404bf-c9ac-4e25-85ea-433fa4b7cf7c | Address Redacted | | | | |
| 24342ff5-ce63-4191-84e9-1ec005e4fb7e | Address Redacted | | | | |
| 2434366f-1eae-46c3-b12d-a10f7512a447 | Address Redacted | | | | |
| 24346fc2-55a2-472f-8b01-da12c8572a84 | Address Redacted | | | | |
| 24348525-ef4b-4ad6-86c6-b9d78b477c89 | Address Redacted | | | | |
| 2434a682-a663-40eb-9f61-44ceac4b584é | Address Redacted | | | | |
| 2434b4b9-4f4d-4b0d-92ba-58fd73b41700 | Address Redacted | | | | |
| 2434c6a8-708d-4754-b7d1-ded04f8a4b36 | Address Redacted | | | | |
| 2434c7fb-fa3e-40a7-8880-8dce07fd1e3d | Address Redacted | | | | |
| 2434d23b-f03f-4e94-a48f-4ae8853e045b | Address Redacted | | | | |
| 2434fa81-394a-4856-9530-a177c64b5291 | Address Redacted | Page 1443 of 10184 | | | |
| 24350b73-b3ad-4916-88e3-89a584c6ecc1 | Address Redacted | | | | |
| 2435119c-d225-4feb-86a8-a2b04bd2923d | Address Redacted | | | | |
| 243553bb-8956-466a-a276-f234921d77e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24358818-44f4-42e1-a8a1-3a9b73a1455a | Address Redacted | | | | |
| 24358e48-bc07-4dbf-9f17-251d3709977C | Address Redacted | | | | |
| 2435a2d2-532e-46be-802c-87a6d9cda1f2 | Address Redacted | | | | |
| 2435d5a2-d1ac-4934-bb7b-e74ca2e03b0b | Address Redacted | | | | |
| 2435dd8a-d4be-4ad5-a1b9-d3622a8fb7b3 | Address Redacted | | | | |
| 2435e1b6-06f5-4a6a-84c2-d81be4227161 | Address Redacted | | | | |
| 2435e544-e068-4440-8371-ecf0675b5994 | Address Redacted | | | | |
| 243604cc-3efd-4b7d-a863-600646cc65eb | Address Redacted | | | | |
| 24365b52-2108-49b3-bd27-4e0f2f454aa4 | Address Redacted | | | | |
| 24366a84-8f9c-4f50-b60d-35bc070363c1 | Address Redacted | | | | |
| 2436749a-5cf7-4d5c-b6d9-0dbc6b8c7d7b | Address Redacted | | | | |
| 24368e25-91c1-40a6-9096-ec3a74f7fed6 | Address Redacted | | | | |
| 2436a0ec-056d-42e6-82a4-988c256f39d0 | Address Redacted | | | | |
| 2436a1f8-9ca0-4957-8616-4c8395e4e552 | Address Redacted | | | | |
| 2436a7e8-58f7-4eef-81d3-a3be43f1bf96 | Address Redacted | | | | |
| 2436b8d6-8f9a-4beb-a9c5-cc9e78626291 | Address Redacted | | | | |
| 2436bada-88a6-4289-807f-4619e0fd5511 | Address Redacted | | | | |
| 2436c55b-38dc-4b05-9b68-d752f0999eea | Address Redacted | | | | |
| 2436c8a9-f6b6-4a3e-ad82-695aacdd42fd | Address Redacted | | | | |
| 2436cea0-d346-45ab-994e-6fa36c9c2317 | Address Redacted | | | | |
| 24371b5a-6d05-4cc8-a00b-627102cbacb1 | Address Redacted | | | | |
| 24378559-05d0-4c81-a5b9-95783ca17d7b | Address Redacted | | | | |
| 2437b7de-309c-4f24-b7e5-c7bc24b12595 | Address Redacted | | | | |
| 2437c7d9-a65c-4842-b5f2-3c376cd66445 | Address Redacted | | | | |
| 2437f607-3cde-427c-ba74-48318c0db23c | Address Redacted | | | | |
| 24383aaa-e23e-4997-976d-34c88e94733b | Address Redacted | | | | |
| 24385947-0edf-4d76-a83f-4a894d2fc203 | Address Redacted | | | | |
| 2438bfa1-75da-4968-9e52-6dc754963c5d | Address Redacted | | | | |
| 2438e469-3698-4c17-aa70-aba70b7186b6 | Address Redacted | | | | |
| 24390c8a-e9f7-49c4-a2b9-aee2ec70f968 | Address Redacted | | | | |
| 24393646-a5f6-4499-8c7c-666e37f43319 | Address Redacted | | | | |
| 24393d4e-6530-4fde-9a4a-2df73c88dcd9 | Address Redacted | | | | |
| 243942a0-d0f1-4582-b165-f71c6e4fe820 | Address Redacted | | | | |
| 24398b77-8262-4c48-ab6f-3b380d7115d9 | Address Redacted | | | | |
| 2439e097-3e59-4159-81b8-af21690b4638 | Address Redacted | | | | |
| 2439ead1-af8e-458b-a3ae-919af061daee | Address Redacted | | | | |
| 2439edb5-20cd-423f-b07b-f118fb733152 | Address Redacted | | | | |
| 2439ee70-07ff-4cb1-a966-7c76111eeb13 | Address Redacted | | | | |
| 243a1759-503e-4324-b240-60887b00ef90 | Address Redacted | | | | |
| 243a45a5-cdea-4ced-be54-89c3bff7287b | Address Redacted | | | | |
| 243a605e-078a-491d-9217-646761a73fa | Address Redacted | | | | |
| 243a7267-8b6c-463d-a694-9dce87766f33 | Address Redacted | | | | |
| 243a85a5-4ca5-41c8-a72c-f2eb5b651394 | Address Redacted | | | | |
| 243aeae3-a9b4-4c7f-aa35-3be9e50e9db5 | Address Redacted | | | | |
| 243b2a2d-7e30-480b-bff6-76b0e6e3924a | Address Redacted | | | | |
| 243b41e7-6469-4247-8fb0-9223aaec06e4 | Address Redacted | | | | |
| 243b9bae-2dd4-49b2-b688-07a8e2d73c82 | Address Redacted | | | | |
| 243bc5fd-f3fd-42b6-afe3-333ee5429e83 | Address Redacted | | | | |
| 243bd2f7-8d10-4540-a829-61a40bae97db | Address Redacted | | | | |
| 243bf774-5ab1-43c1-8f3c-dae18f36189a | Address Redacted | | | | |
| 243c2f0a-45e1-4176-bb22-f88bd5c31bea | Address Redacted | | | | |
| 243c4080-9990-455d-ab2c-679625deabf2 | Address Redacted | | | | |
| 243c61ec-6b41-486d-9e96-057780dc7306 | Address Redacted | | | | |
| 243c6bab-34db-4466-b7e3-7a7e7d0badf8 | Address Redacted | | | | |
| 243c7466-45ae-4427-84c0-d401790375d2 | Address Redacted | | | | |
| 243c84d2-ded6-4f26-97a8-81a82557519c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 243d24c0-3aa0-4316-b6de-27e326f111aa | Address Redacted | | | | |
| 243d3275-3dfd-451f-ae54-b4d77c8a9a1c | Address Redacted | | | | |
| 243d47b2-e008-463d-a9a8-8bc7a0fd4eee | Address Redacted | | | | |
| 243d48b6-a2e3-47ba-8212-bf692ce4ba04 | Address Redacted | | | | |
| 243d5fd9-5cc9-4ca9-9466-f9808a932d1d | Address Redacted | | | | |
| 243d629d-be2c-407d-8a92-e78a2f5ca552 | Address Redacted | | | | |
| 243d69e6-9172-444a-a022-5d634cbdc30e | Address Redacted | | | | |
| 243d8978-cbe2-403e-bd96-8dfd8d8c1c8c | Address Redacted | | | | |
| 243da3cb-b322-4104-9f61-fe9fa92a4209 | Address Redacted | | | | |
| 243e1217-5cbf-4d7e-941f-da959d22ec61 | Address Redacted | | | | |
| 243e1e02-d04c-466b-9c95-d2d009a0caef | Address Redacted | | | | |
| 243e2891-a615-43e1-9bdd-ebc72d42db58 | Address Redacted | | | | |
| 243e2b57-fbc3-4e40-8277-70252932f138 | Address Redacted | | | | |
| 243e404d-b18b-4f55-a3f8-3c48c5823ce0 | Address Redacted | | | | |
| 243e47c8-1f1d-465a-9115-833d1dc41087 | Address Redacted | | | | |
| 243e49c1-6479-4129-b70a-184ec90f8d22 | Address Redacted | | | | |
| 243e65f8-4366-4f0b-acb2-5055610a4976 | Address Redacted | | | | |
| 243e6e81-b577-4ab0-a846-a4f2acbd2b1f | Address Redacted | | | | |
| 243e7da0-818b-4828-a21d-fdfcf67f0aaf | Address Redacted | | | | |
| 243e9358-ab06-495e-856e-bcd58114961f | Address Redacted | | | | |
| 243e9388-43f7-4f4b-926d-34c57f931e7e | Address Redacted | | | | |
| 243ec525-3ae8-41c4-bed8-41e4f4ecf351 | Address Redacted | | | | |
| 243ee612-83cc-492e-82c8-abb87a55b71b | Address Redacted | | | | |
| 243f0cfa-4505-49a2-9fad-dfbf5a37eeef | Address Redacted | | | | |
| 243f1b7e-0e49-45a6-9a76-ea30d5f30659 | Address Redacted | | | | |
| 243f48a0-02a4-4053-8a2b-bb543ead6b8d | Address Redacted | | | | |
| 243f7684-869e-47f3-90fa-a5b7c469cb15 | Address Redacted | | | | |
| 243f7737-3e79-440e-a40c-787ab8253589 | Address Redacted | | | | |
| 243f883d-3cac-466a-ad2b-76e60e271595 | Address Redacted | | | | |
| 243f8f67-8a54-49a8-a690-24fac40488f | Address Redacted | | | | |
| 243fa08f-66d6-47eb-9c8b-323b9d73a01a | Address Redacted | | | | |
| 243fb94f-8740-4f42-8f37-7ab0f3c420aa | Address Redacted | | | | |
| 243fc887-087b-4e23-83c5-8d04e5ccbb84 | Address Redacted | | | | |
| 243ffd1f-8065-4f2d-a8d5-d306392cc3d1 | Address Redacted | | | | |
| 24400724-6952-4984-a32c-a412b379bb09 | Address Redacted | | | | |
| 244014ec-092c-4a72-87ef-d7dd75eff237 | Address Redacted | | | | |
| 2440254e-1d0f-4e5d-92f0-7cc143a9f78f | Address Redacted | | | | |
| 24404ddc-f57b-4210-ad97-d0a35c0f90ec | Address Redacted | | | | |
| 24404e6f-371c-4cd9-bd8e-1350eb85d82a | Address Redacted | | | | |
| 24405763-57e0-4498-b108-5569960a2883 | Address Redacted | | | | |
| 2440ae69-1dbe-43d9-bb9e-1781d40560af | Address Redacted | | | | |
| 2440b178-4c1f-4ce0-ab62-b55dc3302ef8 | Address Redacted | | | | |
| 2440fcc9-f46a-46ca-b350-de3420ced5cd | Address Redacted | | | | |
| 24412240-c8f0-4377-8ddd-fd277b458a51 | Address Redacted | | | | |
| 24414647-7be9-41cb-8923-bbab960dc8dc | Address Redacted | | | | |
| 244174e3-a0d9-40ca-9074-9cb296e10192 | Address Redacted | | | | |
| 2441e6a4-8929-472a-89ba-9eec7a5fe925 | Address Redacted | | | | |
| 2441f666-5c88-40f1-97cc-9d9efe497162 | Address Redacted | | | | |
| 24422a21-1000-486a-b2e1-a23475cb524e | Address Redacted | | | | |
| 24423515-4ecd-4eec-a73f-dadbcf556a10 | Address Redacted | | | | |
| 244268b5-329a-4c1c-b14e-ca8a62168279 | Address Redacted | | | | |
| 244279e0-0657-41c4-870a-42bc105ad37c | Address Redacted | | | | |
| 24428fa4-7978-466c-804f-e8d30b321dcf | Address Redacted | Page 1445 of 10184 | | | |
| 2442a460-eb0c-40cb-ba0e-361dcb5c9eda | Address Redacted | | | | |
| 2442b09f-bce5-45b8-b958-c9bb272b6e67 | Address Redacted | | | | |
| 2442fd21-27c8-4649-8197-81599e18796f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2443217e-9c4e-4ae1-b7da-4e239260f60a | Address Redacted | | | | |
| 2443742e-31b0-474a-bc6a-cb9aa9fa27a2 | Address Redacted | | | | |
| 2443ac5b-8016-4381-be95-bbb4159bf8fb | Address Redacted | | | | |
| 2443c260-c988-42fe-a313-aa04bda4ce1b | Address Redacted | | | | |
| 2444027e-bdac-4d37-9ca1-03b68022156b | Address Redacted | | | | |
| 24441c38-a0cf-4d38-9ac6-5a037453d6f5 | Address Redacted | | | | |
| 24443e83-be49-4344-8e16-fec75b6abf69 | Address Redacted | | | | |
| 2444f75e-9beb-405d-b8f8-22b19b91c25a | Address Redacted | | | | |
| 24451273-428b-4136-b445-15a7ba21d673 | Address Redacted | | | | |
| 244525b8-7887-4968-b713-bdb3f2798e55 | Address Redacted | | | | |
| 24455bf9-7397-4483-89ed-e8de178de1d3 | Address Redacted | | | | |
| 24457b30-05ae-4639-8eb1-2e483bad4b7c | Address Redacted | | | | |
| 2445c759-1c42-4525-abd6-b3f87c59cbe4 | Address Redacted | | | | |
| 2445e412-7952-4943-8439-13ad22994779 | Address Redacted | | | | |
| 2445f9ae-1e3a-4445-867d-8f0a869d434c | Address Redacted | | | | |
| 24463d72-6773-4b2c-867b-e3a8377a11b0 | Address Redacted | | | | |
| 24466393-e09e-4eca-a828-4e72b1d0a35c | Address Redacted | | | | |
| 244696fb-3866-4236-9572-35d6428fcf57 | Address Redacted | | | | |
| 2446aaed-4b48-463f-8126-13fc59146de6 | Address Redacted | | | | |
| 2446c82b-54d9-431e-90d3-be49a12d6298 | Address Redacted | | | | |
| 2446f505-25c5-4054-b852-a9b1c01327e6 | Address Redacted | | | | |
| 244720c5-322d-4d14-b72f-49484f0d4b32 | Address Redacted | | | | |
| 244740bc-d491-440b-86cc-d8ea0b876021 | Address Redacted | | | | |
| 24477bbc-7749-41f7-98ac-e9fdf4ca69a7 | Address Redacted | | | | |
| 2447b22b-02b1-4adb-b512-6fe4f6f48169 | Address Redacted | | | | |
| 2447baf7-f8da-4f47-9485-665e7be1091b | Address Redacted | | | | |
| 2447cfd8-3c00-4a3a-b626-b9141fa15f42 | Address Redacted | | | | |
| 2447d5d9-439f-4517-85a7-7dbf1c0f36d3 | Address Redacted | | | | |
| 2447f629-9993-43f6-949f-360c46e76d77 | Address Redacted | | | | |
| 24481e2c-db1b-4957-a41b-03f2886f4d42 | Address Redacted | | | | |
| 24484886-0341-4f82-828f-93c83cbcdb29 | Address Redacted | | | | |
| 24484dd7-3ab2-46e9-8a14-6d35c90c9107 | Address Redacted | | | | |
| 2448693d-22b1-44df-809b-15e004687bf8 | Address Redacted | | | | |
| 2448867f-f015-4e4f-815d-3dd629adc89c | Address Redacted | | | | |
| 24489eca-5059-4979-ad26-1c33470b5a28 | Address Redacted | | | | |
| 2448a9c3-52de-4704-87c4-066fe5c42d71 | Address Redacted | | | | |
| 2448dc8a-336d-4a4a-ae97-00654c311666 | Address Redacted | | | | |
| 244901be-fcf4-4479-a706-d291fae9ccfa | Address Redacted | | | | |
| 24490f63-e7f6-4205-af74-bac5bcba55cc | Address Redacted | | | | |
| 24491f5a-fd96-421b-af8b-6d60ca1561d4 | Address Redacted | | | | |
| 244930c6-c0db-4aba-88e4-715e95ad1c9f | Address Redacted | | | | |
| 24494ac7-a5cc-4116-bbe2-d0bd54d9c5a7 | Address Redacted | | | | |
| 2449580c-987c-4663-b6ff-c966562d835c | Address Redacted | | | | |
| 2449c4af-9615-4a36-8976-74c4ad50eff5 | Address Redacted | | | | |
| 2449c863-d1a9-419e-ad07-9d37b939b3b5 | Address Redacted | | | | |
| 2449fbcf-84c7-4ff9-9a23-7f46a24b1247 | Address Redacted | | | | |
| 2449fdd3-8b0c-4668-b532-a22804ec6e2e | Address Redacted | | | | |
| 244a04fa-1e26-4d82-826d-047337e0810b | Address Redacted | | | | |
| 244a0a3c-1d2c-45f7-911c-bbb777f1980b | Address Redacted | | | | |
| 244a40e9-8aed-4ad3-917a-ea84dca9ee1f | Address Redacted | | | | |
| 244a5d2a-2836-41bd-8c95-b9d3a22f00d1 | Address Redacted | | | | |
| 244a652c-024d-4f5d-a29a-15d57a86c064 | Address Redacted | | | | |
| 244a6f7f-bd23-4081-a17c-97a9d77d0d07 | Address Redacted | Page 1446 of 10184 | | | |
| 244a6fb9-f4bd-4d95-8bbf-feaab83c97bf | Address Redacted | | | | |
| 244a747e-78e4-4e93-a60a-46194f68645a | Address Redacted | | | | |
| 244aa959-e8b0-4766-83e0-3491a9997a19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 244b919e-2f69-47f7-b6b4-a80d40a991ec | Address Redacted | | | | |
| 244bcb41-fb78-4a6c-a94d-b4d8232873f6 | Address Redacted | | | | |
| 244c28f6-b714-40fa-abf8-2a36289a54f | Address Redacted | | | | |
| 244c9b07-45d3-42ea-bf1a-6639a70570f | Address Redacted | | | | |
| 244cd55a-e062-4d94-a32c-47bf333190eb | Address Redacted | | | | |
| 244cdd80-fe0a-4bbc-b827-8213316afbb0 | Address Redacted | | | | |
| 244ce7be-74af-4bff-be87-ce83920d2618 | Address Redacted | | | | |
| 244ceff4-5010-479b-a307-bfb99ec46758 | Address Redacted | | | | |
| 244cf3e5-6c17-4942-a4ee-5521805d0dc0 | Address Redacted | | | | |
| 244d1748-1c90-4150-8c2a-1e4978941af2 | Address Redacted | | | | |
| 244d193f-dfab-4678-a9f2-3b449594ac75 | Address Redacted | | | | |
| 244d611e-debd-44cc-a375-e8559f45a315 | Address Redacted | | | | |
| 244db737-3b1b-47d2-abb9-7b2ad9ce4442 | Address Redacted | | | | |
| 244dba8e-58e2-43e9-9852-67edbadc2d05 | Address Redacted | | | | |
| 244e462a-e67f-44eb-b475-6442bdd3637b | Address Redacted | | | | |
| 244e561d-d137-46a3-93ca-6429f171d79b | Address Redacted | | | | |
| 244e5902-c40d-4d60-b6b5-3e9ef00ad584 | Address Redacted | | | | |
| 244e8e94-569f-4784-9b3c-f371152968c7 | Address Redacted | | | | |
| 244ed090-4a57-4582-8c88-22d1e35c5994 | Address Redacted | | | | |
| 244ef145-e99f-4e14-bfca-0ed63b490385 | Address Redacted | | | | |
| 244ef752-6e74-4e8e-870e-9b2a3fa2a982 | Address Redacted | | | | |
| 244efb1a-823d-4c7b-a0bd-d7eec8bed1b6 | Address Redacted | | | | |
| 244f2b1a-f008-4020-bfcb-d0122db00078 | Address Redacted | | | | |
| 244f89bb-1efd-4579-93df-c8629daac64e | Address Redacted | | | | |
| 244fa001-c280-4b51-a299-8a3bfb061ba9 | Address Redacted | | | | |
| 244fd77c-4cbe-484f-a37a-53687da38c95 | Address Redacted | | | | |
| 2450080b-5712-4fc6-b188-f12813193c43 | Address Redacted | | | | |
| 24500d3e-dcb8-4ca0-bb4e-74e3e1871bfa | Address Redacted | | | | |
| 24501c8f-306b-4ebf-b222-143fb18224ae | Address Redacted | | | | |
| 24502183-f327-4811-a1a6-7325a6ab3691 | Address Redacted | | | | |
| 245023d4-0c5a-44c3-a8d8-f1fbbbff0ff3 | Address Redacted | | | | |
| 24502dc1-6dce-4ffc-a9cd-0b5f1fa144c5 | Address Redacted | | | | |
| 245046ba-8c56-4977-94e0-5363761424ca | Address Redacted | | | | |
| 245063d2-a49b-4d34-ac9d-a6c17f5e4835 | Address Redacted | | | | |
| 24508f00-2362-4834-85b1-e7d107aa5d66 | Address Redacted | | | | |
| 24511680-3b25-49a7-8dda-e16121007e0c | Address Redacted | | | | |
| 245144be-f34a-40de-8c2c-f0504b05d46b | Address Redacted | | | | |
| 245148fc-0fb1-4adf-9977-e055dce07b7e | Address Redacted | | | | |
| 245150f2-921d-43ba-ae71-8e79a937813e | Address Redacted | | | | |
| 24517ebf-a89e-4cde-b07e-ca0c3aaa7b65 | Address Redacted | | | | |
| 2451b0d0-9872-4de0-900b-2ff0495d3599 | Address Redacted | | | | |
| 2451cc8b-7c77-436a-9977-a842dba2d605 | Address Redacted | | | | |
| 245216fd-47b6-422d-b963-8a9c9bc1b3cc | Address Redacted | | | | |
| 245220bf-5508-4b29-b3b4-c88896abd782 | Address Redacted | | | | |
| 245274c3-4ab9-4d13-ac61-57ba1cd99832 | Address Redacted | | | | |
| 24527c40-f494-407c-9745-c10f3d2f6094 | Address Redacted | | | | |
| 24527d40-e261-47d0-a21b-419be1b1145d | Address Redacted | | | | |
| 24529020-b134-4812-a882-1b36dd662401 | Address Redacted | | | | |
| 24529216-5d24-4c17-80f6-124d3afda81b | Address Redacted | | | | |
| 2452d8a9-8248-44b4-a773-1478076b9afb | Address Redacted | | | | |
| 2452df77-7845-4230-9a05-1f8a2ff24f19 | Address Redacted | | | | |
| 2452ee86-0a9e-4c73-857a-dd35c72ec93b | Address Redacted | | | | |
| 2452f1f2-fb9a-488c-9227-c3d2093f0647 | Address Redacted | | | | |
| 24530261-588e-4517-a1ff-941fafc16dab | Address Redacted | | | | |
| 245312bb-91d0-4677-9d62-72a9540a2bdd | Address Redacted | | | | |
| 24533975-1e1b-4b50-affd-c39a60f11a64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24539563-ce34-4e52-b475-16619c229d91 | Address Redacted | | | | |
| 2453a57a-e5f5-4c34-97cd-87b66614ecc2 | Address Redacted | | | | |
| 2453a65c-d6e2-48e9-9ac1-fe8cb41bfc76 | Address Redacted | | | | |
| 2453c2a8-8e24-4b64-af06-c61c15a95cd4 | Address Redacted | | | | |
| 2453ddc6-7532-4453-bf22-445285969cb0 | Address Redacted | | | | |
| 24542017-42c7-4648-9b56-3fd50218342e | Address Redacted | | | | |
| 2454207a-609d-4885-adcd-486a96a608ac | Address Redacted | | | | |
| 24547c66-d00c-4773-abf8-ad0b70b41092 | Address Redacted | | | | |
| 2454c024-ad55-463f-be5e-ffd9cba044b8 | Address Redacted | | | | |
| 2454d1be-b0b5-474c-b9e2-715299578b78 | Address Redacted | | | | |
| 2454d9fd-8226-46f4-a78f-3425b5a42e6f | Address Redacted | | | | |
| 2454da0a-22e3-406b-aefb-2ad320b37203 | Address Redacted | | | | |
| 2454e792-8beb-42d4-9c9e-30420c508a52 | Address Redacted | | | | |
| 2454f293-e111-4de4-b56e-762f5aaf8b24 | Address Redacted | | | | |
| 24551331-12a9-45ed-b27c-4a3f34365f24 | Address Redacted | | | | |
| 245525e2-b81a-4c78-b8fe-6e7eb97a7f8d | Address Redacted | | | | |
| 2455269d-f4c3-4557-b6e3-baa0d5c50ecd | Address Redacted | | | | |
| 24552cd0-e987-41a4-be0d-45928404e553 | Address Redacted | | | | |
| 24552f57-d54b-44ff-ada2-9f3630fb629c | Address Redacted | | | | |
| 2455655b-3448-4e56-905c-d5870a92ce13 | Address Redacted | | | | |
| 24557971-8406-4f9a-9d04-7c61f815e915 | Address Redacted | | | | |
| 24557a42-6523-403e-961d-c604e9b3b6d9 | Address Redacted | | | | |
| 24557b54-1070-4273-a9b2-05f53e0c5cae | Address Redacted | | | | |
| 2455859f-e69e-49af-9dbe-91d6676c7833 | Address Redacted | | | | |
| 2455b195-13c7-4d93-86dd-61be1dde1f50 | Address Redacted | | | | |
| 2455b369-4dde-49f4-b0c7-c0a010f3e014 | Address Redacted | | | | |
| 2455ccbc-2c8e-4072-a4f1-27a9b41e34ee | Address Redacted | | | | |
| 2455cfae-d98a-4099-9a53-ce0429adf778 | Address Redacted | | | | |
| 2455d1a0-9249-4a56-a726-7cbeb12f414c | Address Redacted | | | | |
| 2455d360-e602-4a01-9ec8-ce8d7775dd1f | Address Redacted | | | | |
| 2455ee9e-ae08-4d44-ab46-15e7d92f47d7 | Address Redacted | | | | |
| 245618a6-e0ff-45b1-b986-b87949824253 | Address Redacted | | | | |
| 24563c83-8ae0-423d-9072-158d1e5976bd | Address Redacted | | | | |
| 2456484b-0ffc-486b-a656-07037ef3693c | Address Redacted | | | | |
| 24569a72-1cbd-4974-b473-cfa3ad56d8ce | Address Redacted | | | | |
| 2456a371-3c72-4005-a5c1-5e44ec29dee2 | Address Redacted | | | | |
| 2456a443-cab0-44d6-a19c-973c12db597e | Address Redacted | | | | |
| 2456c09b-71df-4397-a87c-2d8ddc1a4520 | Address Redacted | | | | |
| 2456cfd0-3974-411c-8723-ef6ffda87348 | Address Redacted | | | | |
| 2456d52d-0363-4d6f-9d2f-03cda12e6cd9 | Address Redacted | | | | |
| 2456f09d-f6d3-45cb-bb85-7f94cde747d8 | Address Redacted | | | | |
| 2456fa31-987a-4e8f-9dc9-52f654a3e2ab | Address Redacted | | | | |
| 24570433-d5e8-4a00-a4f7-dd6b532c7c23 | Address Redacted | | | | |
| 245707f8-27c6-4cbc-8c33-324cde45d21e | Address Redacted | | | | |
| 2457113e-1061-4c17-b854-a1c1566dad45 | Address Redacted | | | | |
| 245713ba-2350-4338-936c-48179a831e11 | Address Redacted | | | | |
| 24572646-bae4-407d-95a3-65549cdf4836 | Address Redacted | | | | |
| 245728c9-75fb-4f31-bf0a-d58a82dc868c | Address Redacted | | | | |
| 24574944-e3d7-432a-a65d-e2d213cacbb3 | Address Redacted | | | | |
| 2457550e-30c6-41a5-8093-d4a959771153 | Address Redacted | | | | |
| 24575569-2308-4d4f-812f-2e71768af3fa | Address Redacted | | | | |
| 24575833-df2d-4d45-894f-78bc2dbf9252 | Address Redacted | | | | |
| 24575a0c-e270-4a64-a96f-f1d47cd6e27c | Address Redacted | Page 1448 of 10184 | | | |
| 2457a22e-22a5-4c98-be80-7ecb6564faf6 | Address Redacted | | | | |
| 2457b777-2497-4156-b94c-91b609d78412 | Address Redacted | | | | |
| 2457d2a5-0f6d-492f-94ea-70c403b9bc66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2457d2ce-19ad-4fdf-aea5-030b8a702993 | Address Redacted | | | | |
| 2457e786-3a32-4043-bd55-f3fb93d1991c | Address Redacted | | | | |
| 2457f723-b23e-419e-9a80-4e57d477f43b | Address Redacted | | | | |
| 2457fa2a-65c8-444a-a689-925ecf5dcb93 | Address Redacted | | | | |
| 245812d2-eca1-4f1b-84dd-c11419b3d1f8 | Address Redacted | | | | |
| 2458154a-a3c7-46d7-9b06-3c4231c76bc9 | Address Redacted | | | | |
| 24583c0a-8358-4bf0-96e3-9509f55c535e | Address Redacted | | | | |
| 24584b82-c4cb-4b46-af9b-c7bd6fa8022a | Address Redacted | | | | |
| 245883a1-2821-48d8-8a99-72f719e5d984 | Address Redacted | | | | |
| 24589f42-9354-42b3-8964-cd2c7471870b | Address Redacted | | | | |
| 2458e310-b17a-48d2-b103-a5c8cfe543d7 | Address Redacted | | | | |
| 24592df3-eba1-4da2-9d76-5abbf2d38d26 | Address Redacted | | | | |
| 2459475d-6972-4973-bcd2-f8821d068feb | Address Redacted | | | | |
| 24594dbd-13f6-4244-8f1f-b74d9084645e | Address Redacted | | | | |
| 2459b94e-b54c-4398-8220-fc64e122ca33 | Address Redacted | | | | |
| 2459cf7d-405a-4732-8592-54d90447d461 | Address Redacted | | | | |
| 2459f0e8-d7e4-4703-89c3-1d79834a0528 | Address Redacted | | | | |
| 2459fcd9-072d-4d9f-b006-39bd4375bc45 | Address Redacted | | | | |
| 245a0192-76c7-4fe4-a6cd-6fcb772b8b59 | Address Redacted | | | | |
| 245a289d-6f78-4368-8025-9e3b774a23e4 | Address Redacted | | | | |
| 245a41e0-bf63-478a-a2c6-e801c1b0c0f8 | Address Redacted | | | | |
| 245a49f3-637b-4436-95a4-e2952e43fa88 | Address Redacted | | | | |
| 245a7d10-2476-49fb-9556-019d689e39a7 | Address Redacted | | | | |
| 245b02da-6fc7-48fd-af70-0014922c79d2 | Address Redacted | | | | |
| 245b1662-5536-4a23-a431-cb97060235fe | Address Redacted | | | | |
| 245b1a0c-7460-40f0-9ce1-f3875b27c9c9 | Address Redacted | | | | |
| 245b22a7-73a4-4d04-8dd0-9f466692ac0a | Address Redacted | | | | |
| 245b23b5-fa05-4c75-8651-f1626981664e | Address Redacted | | | | |
| 245b4336-f78c-4e07-ab2c-314514b31fd7 | Address Redacted | | | | |
| 245b834f-145e-475f-b4f8-715d469cad1e | Address Redacted | | | | |
| 245b8b2b-ad37-43fe-9799-83f8129e4fe9 | Address Redacted | | | | |
| 245bb223-6d74-4f84-a1fa-7f37afc465ec | Address Redacted | | | | |
| 245bbc68-a6b7-406b-b24c-405f3812db4d | Address Redacted | | | | |
| 245bd973-8248-4af7-9d89-a1815b912b46 | Address Redacted | | | | |
| 245bdcc0-0d81-4d41-8a5d-4ad923cf4981 | Address Redacted | | | | |
| 245bef98-2bf0-4253-b879-c7c46be5806f | Address Redacted | | | | |
| 245c0fdc-c013-4557-84e0-b22fad34e55b | Address Redacted | | | | |
| 245c636f-06a7-4574-bf2c-0dedab550ac3 | Address Redacted | | | | |
| 245c6885-1c91-427b-b808-f173345d9353 | Address Redacted | | | | |
| 245c90aa-a5ca-4b79-a211-f2a5120c691e | Address Redacted | | | | |
| 245cd40f-b40e-4bad-a461-09a2d84367b4 | Address Redacted | | | | |
| 245cdbf0-e1b0-45e0-af60-ef3f5b81586a | Address Redacted | | | | |
| 245cf62b-e23a-43d1-a145-96df64e57e4f | Address Redacted | | | | |
| 245d5ce2-0338-49ab-83d1-a597916d0dce | Address Redacted | | | | |
| 245d5ecd-b6ae-4e57-96b5-9a8e93bb9501 | Address Redacted | | | | |
| 245d6375-ca4c-42bf-8540-e52dd85bf0fd | Address Redacted | | | | |
| 245dbfba-67bc-401b-a1bf-7a8891818ed6 | Address Redacted | | | | |
| 245e0ee3-7919-403f-86f7-cf3aad343a03 | Address Redacted | | | | |
| 245e1e3a-9dea-4fa9-aeb4-8afe6800063 | Address Redacted | | | | |
| 245e3475-8128-4ff3-aed1-23d1a3c5b19 | Address Redacted | | | | |
| 245e4135-6051-40c4-a783-9644e2c3b518 | Address Redacted | | | | |
| 245e6ba5-ac0d-47d9-8c25-bd488dafb681 | Address Redacted | | | | |
| 245ea029-639c-46e3-a907-b36b555f48a6 | Address Redacted | Page 1449 of 10184 | | | |
| 245ec834-e913-4d1a-b8b7-97bb77e80ae5 | Address Redacted | | | | |
| 245ee59b-60d4-45c0-9266-74c1c7160f85 | Address Redacted | | | | |
| 245ee721-bfd3-4908-8873-5a9a6bfa711a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 245efa80-0209-4fe0-b58c-80c0849e76a0 | Address Redacted | | | | |
| 245efbbf-642c-449b-801d-791c65aabef1 | Address Redacted | | | | |
| 245f0806-33c9-44d9-a1e8-32473dc80d0b | Address Redacted | | | | |
| 245f0ee8-da5b-4cae-bf56-7a783edd5de2 | Address Redacted | | | | |
| 245f2910-522a-4025-ba89-1212a5079d4b | Address Redacted | | | | |
| 245f2c4a-cf79-445e-b8b7-5be77eb67161 | Address Redacted | | | | |
| 245f371e-338d-49b0-a3fa-9e59565abb12 | Address Redacted | | | | |
| 245f5ed5-0113-4faa-b3e6-9319a08766e5 | Address Redacted | | | | |
| 245f74c9-7822-4411-83ff-21d96bc6b051 | Address Redacted | | | | |
| 245f8ea2-fe04-45a4-b33d-6a4ae2ffc751 | Address Redacted | | | | |
| 245f8f4d-402d-47a7-97cd-0e7a4ccef9e8 | Address Redacted | | | | |
| 245fc0e5-8387-4443-b576-34ff66fe408b | Address Redacted | | | | |
| 245fca5a-4924-4a60-aa0e-6ed75c2cf669 | Address Redacted | | | | |
| 245fd406-fafe-4ebd-bf79-9ca3d6582ffe | Address Redacted | | | | |
| 245fe9e5-0334-4091-8e31-cf5ac3e4e2c3 | Address Redacted | | | | |
| 2460766c-1ef1-48ab-b3dc-f4549f8e4022 | Address Redacted | | | | |
| 24609b44-e0e1-47f7-b9e1-99474eadc142 | Address Redacted | | | | |
| 2460a424-de37-4ec5-84e7-bd3d43f355e1 | Address Redacted | | | | |
| 2460a5ed-f3fb-4d6d-85be-4a4d14dabb85 | Address Redacted | | | | |
| 2460cdfb-210d-425a-b1af-83f87d2c0b3e | Address Redacted | | | | |
| 24612b6d-0f89-4c00-8332-e2b778b48427 | Address Redacted | | | | |
| 24613c08-bf79-41c1-855e-148af1cefee6 | Address Redacted | | | | |
| 246147eb-0742-42ed-ad40-b6893360bed7 | Address Redacted | | | | |
| 24614bec-2b18-4078-912a-2b783145811c | Address Redacted | | | | |
| 246167b8-cb49-4153-9c5d-a42d48f43157 | Address Redacted | | | | |
| 2461902b-4567-4381-b881-d56e3a1ffabl | Address Redacted | | | | |
| 246197de-4f59-4ea5-8388-e48ed6e9b2d7 | Address Redacted | | | | |
| 2461a88c-b5ab-4a37-bfd4-69da5314af29 | Address Redacted | | | | |
| 2461b916-6c6f-413e-b585-6801906ea7a6 | Address Redacted | | | | |
| 2461d9be-ad25-4658-a68d-28a56178be5b | Address Redacted | | | | |
| 2461e242-d656-439e-9286-f2e57ad2de14 | Address Redacted | | | | |
| 24622c91-6c32-439c-ac9d-b36ea794297b | Address Redacted | | | | |
| 2462532e-0d70-429f-a211-f02e04cb03b4 | Address Redacted | | | | |
| 2462850a-8180-476e-85cd-09244b03de8! | Address Redacted | | | | |
| 2462c11b-b91e-431c-aa73-683a95e45392 | Address Redacted | | | | |
| 2462c3f5-6ee8-4031-8343-ca42e29ceef5 | Address Redacted | | | | |
| 2463685d-3c55-4f51-84a1-0f1956cb7e8! | Address Redacted | | | | |
| 24636afb-5ba9-4d00-b69d-4e0c52e5cb1e | Address Redacted | | | | |
| 2463ba07-1c6c-49dd-b9f8-9444d469d15d | Address Redacted | | | | |
| 246397de-9bb9-48db-a579-020967886203 | Address Redacted | | | | |
| 2463ab62-a4f4-4269-bc9e-1847ef1d2b09 | Address Redacted | | | | |
| 2463adc0-5a09-43f9-895b-3cbcb46357c5 | Address Redacted | | | | |
| 2463e9df-6ac3-4f93-ad1c-9437c277abe8 | Address Redacted | | | | |
| 2463ed71-9076-4309-8d2a-de45f5ab6a5C | Address Redacted | | | | |
| 2464362d-b99c-4770-90e3-1a36cbed80c6 | Address Redacted | | | | |
| 24643b95-ca2c-4619-ba23-0c2d2540961c | Address Redacted | | | | |
| 24644160-9188-4756-82f3-f80052efb85c | Address Redacted | | | | |
| 24644f04-153f-4915-9245-21f2658677e2 | Address Redacted | | | | |
| 24646698-b2ec-4ffd-99e4-180b7656f306 | Address Redacted | | | | |
| 24646821-975f-49be-bc56-7e9596f3c47c | Address Redacted | | | | |
| 246475f2-6412-476f-ad8e-f41c999e9b0C | Address Redacted | | | | |
| 24649840-1e08-4a4a-9679-2ac1160ef4c9 | Address Redacted | | | | |
| 24649db1-b750-42cd-9d81-6c5f03e65806 | Address Redacted | | | | |
| 2464a47a-7947-4c49-8a66-af8f158614eb | Address Redacted | | | | |
| 2464b277-b8e7-4844-8ac3-7f7961b26e7c | Address Redacted | | | | |
| 2464b723-b4a2-49f2-8261-4b35baccdc49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2464bdb8-f261-40a9-8240-4d2479f3b59c | Address Redacted | | | | |
| 2464f4cc-2dfb-4513-a160-25b48e5a1ade | Address Redacted | | | | |
| 246503dd-6818-45b6-88e7-10dd43112b85 | Address Redacted | | | | |
| 24653099-7872-4061-b976-12a1cff7040S | Address Redacted | | | | |
| 2465936d-1332-4c8a-9d42-125dc7dd265d | Address Redacted | | | | |
| 2465c90c-cdbb-4ef5-a9d7-f9854369f4f2 | Address Redacted | | | | |
| 2465ea6b-f8bc-4ecb-8684-65c9efd9cade | Address Redacted | | | | |
| 2465eab2-1013-42a3-ae85-58c5595518b5 | Address Redacted | | | | |
| 24663b1c-8312-4f71-96b9-b06c8c445fb5 | Address Redacted | | | | |
| 24664149-f69b-4574-b86b-e7c41c4a6e31 | Address Redacted | | | | |
| 2465023-e9ce-49fd-a9a7-b823424cae61 | Address Redacted | | | | |
| 2466654a6-8fba-4efe-b3f1-daf0776e836e | Address Redacted | | | | |
| 24665910-1cd2-4399-8201-4c283ebac37d | Address Redacted | | | | |
| 24669fb7-e65c-4ac4-8bfa-baec0d42dd96 | Address Redacted | | | | |
| 2466e1be-7037-45c6-bbd5-6bef4fd23a05 | Address Redacted | | | | |
| 24673f7e-9abb-4b60-8215-ef166bd3120d | Address Redacted | | | | |
| 24674c15-7e29-40ea-a3a5-08a7b72ce78b | Address Redacted | | | | |
| 24675d5f-a1ea-4417-bfb5-8c6179360945 | Address Redacted | | | | |
| 24675f7d-8a65-4f45-aeab-b17908f93235 | Address Redacted | | | | |
| 2467663c-9d1a-46d2-996a-b205a91dd70b | Address Redacted | | | | |
| 24677e3b-7749-4f3d-8d3f-73b26eb6b37b | Address Redacted | | | | |
| 24678ffa-8c4c-4de7-bc06-e6dafe0dda6a | Address Redacted | | | | |
| 24679dca-bd7a-4728-8bf8-1b7263eaed4b | Address Redacted | | | | |
| 2467c735-92f5-459e-baaf-7f74f5828ac8 | Address Redacted | | | | |
| 2467d103-aca6-4760-b06c-644e1351692C | Address Redacted | | | | |
| 2467dc64-8c10-4a7b-8d5b-325469d360a7 | Address Redacted | | | | |
| 24683739-9cf9-4d2b-9870-24a064c28ee2 | Address Redacted | | | | |
| 24686796-33c1-44b0-b27a-43fa36ffec58 | Address Redacted | | | | |
| 2468773f-b0cb-4183-b3d7-9b34960f2ed6 | Address Redacted | | | | |
| 24688657-07d0-4031-9898-9f46961312f | Address Redacted | | | | |
| 2468ab0b-7958-4609-82c3-c849936f48d4 | Address Redacted | | | | |
| 2468bc83-da71-4a1c-a97c-552f5a5bacb3 | Address Redacted | | | | |
| 2468cb6a-0e89-4efb-9cee-b6158524baf8 | Address Redacted | | | | |
| 246937cb-3fad-4d06-87be-63e24888637S | Address Redacted | | | | |
| 24695917-4f63-45d7-bdc3-ae0bc7880381 | Address Redacted | | | | |
| 246982c3-b333-4f2e-b4d2-107936b246e4 | Address Redacted | | | | |
| 2469b062-7b0d-493d-8dd9-87a088aa8cd1 | Address Redacted | | | | |
| 2469bb64-ba90-426d-a4c3-b3cc3e3af1c9 | Address Redacted | | | | |
| 2469bcd2-74e5-4b57-ad0a-dea8f2ed8a4f | Address Redacted | | | | |
| 2469f65f-3aae-48e5-b233-9671e3f82cac | Address Redacted | | | | |
| 2469f73e-4301-4cb9-b5c4-beec26602a84 | Address Redacted | | | | |
| 246a06fe-372b-4139-b55b-234958380bc1 | Address Redacted | | | | |
| 246a6a1f-a33d-4e44-b4ef-21de6cf7d3b6 | Address Redacted | | | | |
| 246a7ad4-c420-4f1f-b0fc-1cb066c4ee57 | Address Redacted | | | | |
| 246ad746-db83-4c18-9979-22be2fafcff7 | Address Redacted | | | | |
| 246ae02a-1fc6-4700-a86d-9ef1737e2cc7 | Address Redacted | | | | |
| 246ae10f-def6-4c53-9771-c06bc5108644 | Address Redacted | | | | |
| 246b1cd7-b907-4afd-a96b-f56be89e0007 | Address Redacted | | | | |
| 246b2cd8-3639-4a85-b91a-f6b9ec70c4e9 | Address Redacted | | | | |
| 246b3230-4208-4181-a8e3-59cd573e2851 | Address Redacted | | | | |
| 246b4323-d6ff-4a6c-b161-8388cb834478 | Address Redacted | | | | |
| 246b44d7-5542-47ac-aba9-89b2883b5b0c | Address Redacted | | | | |
| 246b9c0c-9f84-4213-b214-260f3bf1829S | Address Redacted | | | | |
| 246be9a7-22c3-4d81-aa74-7d55307a6cdc | Address Redacted | | | | |
| 246bf904-7277-4678-a0e4-1605db3bdad7 | Address Redacted | | | | |
| 246c1fc2-40d1-4499-9403-de5395aee024 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 246c2a8b-d55f-41f6-aa3b-2791e4ce5bf3 | Address Redacted | | | | |
| 246c4cf4-955a-4b03-a6c8-ffe8e8f82b0c | Address Redacted | | | | |
| 246c612a-170f-450c-a5fc-3c39a0fb6456 | Address Redacted | | | | |
| 246c613e-9c52-4227-b7d6-8480e57d7488 | Address Redacted | | | | |
| 246cf6c5-1089-4587-b210-ffa2dec63d8a | Address Redacted | | | | |
| 246d0005-7f64-4049-832c-c50ea8b339e7 | Address Redacted | | | | |
| 246d1a5d-facc-4316-8607-f55ee6e05683 | Address Redacted | | | | |
| 246d485a-79ea-48f9-8d5c-ecffe4be8d4f | Address Redacted | | | | |
| 246d49dc-310a-4dc1-95af-2fd070ec8a49 | Address Redacted | | | | |
| 246d4a01-e428-487b-befd-b9e99c6fb310 | Address Redacted | | | | |
| 246d75a4-0ced-4e7a-9c5f-c3b344d16023 | Address Redacted | | | | |
| 246d88e5-cc76-4b33-b674-4572486a2f50 | Address Redacted | | | | |
| 246d91ee-8cbe-4e22-b377-7efd3c7896f9 | Address Redacted | | | | |
| 246daace-866b-49be-ad0b-b8304caf7d49 | Address Redacted | | | | |
| 246dbde7-26c6-42a8-8c8d-3be47364fa38 | Address Redacted | | | | |
| 246e016e-aac1-4de5-a75a-185697e9602b | Address Redacted | | | | |
| 246e131a-16cb-4d93-b680-a2229b51f2f2 | Address Redacted | | | | |
| 246e2400-332a-42e2-8544-5d381606c90c | Address Redacted | | | | |
| 246e43b5-7c45-416f-bea0-b92968747f0c | Address Redacted | | | | |
| 246e64ce-d7aa-4d06-b305-f78457610cf5 | Address Redacted | | | | |
| 246e7af2-241c-44c1-a952-009d2cccf464 | Address Redacted | | | | |
| 246eb9da-1adb-44e5-8704-211bb4549d61 | Address Redacted | | | | |
| 246ec2c1-dd17-4fda-a9c4-9ed96d933def | Address Redacted | | | | |
| 246f3b3f-12b1-41a3-820d-304eb10d77aa | Address Redacted | | | | |
| 246f4f04-56c2-4ad0-9ed8-4b44be96de23 | Address Redacted | | | | |
| 246f53be-657f-4262-9b03-894160e7edae | Address Redacted | | | | |
| 246f64f7-bdf8-4eb7-a3b4-5ddee88d1150 | Address Redacted | | | | |
| 246f7974-d3be-417c-99f0-67334c28f22c | Address Redacted | | | | |
| 246f918b-39b8-4c79-bc42-f073abb98807 | Address Redacted | | | | |
| 246fb5a7-6d49-4e70-93da-7e705da8089c | Address Redacted | | | | |
| 246fbf3c-ae33-4c03-b180-17517cace675 | Address Redacted | | | | |
| 246fcb45-97be-4745-8867-fbbcf01499fa | Address Redacted | | | | |
| 2470132c-06a2-42e7-ad85-c4fda3881807 | Address Redacted | | | | |
| 247013a8-9b56-46fc-9841-5382fe1f9836 | Address Redacted | | | | |
| 24704845-17e1-4870-9829-93f8af93494e | Address Redacted | | | | |
| 24707674-8559-4529-965e-48faad6ef099 | Address Redacted | | | | |
| 247097f4-13ae-474b-8e59-596e5d5008d0 | Address Redacted | | | | |
| 2470ae73-5b82-4ef1-8183-1dc7602aa8b7 | Address Redacted | | | | |
| 2470b199-f29e-403c-b301-4d7b2dc50ee9 | Address Redacted | | | | |
| 2470b31f-eb59-4f99-bc82-ba6452468fed | Address Redacted | | | | |
| 2470b4b9-98c2-4d06-ab84-7dbe3ed8bf98 | Address Redacted | | | | |
| 2470cc9e-ba84-4b3e-b441-9ef8a483d606 | Address Redacted | | | | |
| 2470d191-4ac9-4f20-ab55-2c7e367db86c | Address Redacted | | | | |
| 2470d6ec-230b-4855-aa4b-5e3ec7e00ab6 | Address Redacted | | | | |
| 2470daf8-7f03-498c-ad1e-98e96966084b | Address Redacted | | | | |
| 247104b5-9865-4f76-8cf2-ad903c78c048 | Address Redacted | | | | |
| 24712079-0cf5-42d5-94f0-85584fcb804c | Address Redacted | | | | |
| 2471309c-59f5-4735-a634-e435860a9603 | Address Redacted | | | | |
| 24713230-9461-43e3-9e96-6e9faf907e81 | Address Redacted | | | | |
| 247132d5-ed9d-4df7-9b9d-68a2f3c8afab | Address Redacted | | | | |
| 247135da-258b-404d-bdea-e68823de3eca | Address Redacted | | | | |
| 247147d7-7779-4b0f-aaa7-63f7ecf10009 | Address Redacted | | | | |
| 24714b17-e08f-445c-a29c-b9f56ecfe407 | Address Redacted | | | | |
| 24717d0b-da32-49c7-a470-bc7bdf98fef0 | Address Redacted | | | | |
| 24719103-2b86-43d9-a51b-8acd9b36fe75 | Address Redacted | | | | |
| 24719ff7-2954-4879-8b58-3357ea9d7c61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2471a341-e1bc-4dd9-be26-22a9282af757 | Address Redacted | | | | |
| 2471cc66-ecaa-4caf-a051-a9c756e35c3C | Address Redacted | | | | |
| 2471d7c8-2d95-4560-be77-e66d4f43ba78 | Address Redacted | | | | |
| 2471def5-f059-4fa7-9bb5-5f068e1f92ee | Address Redacted | | | | |
| 2472028c-242d-4198-9f84-476cb4f8d44C | Address Redacted | | | | |
| 24721c26-3bc5-40c1-86cb-fc3be5764f39 | Address Redacted | | | | |
| 2472265d-d38b-45bd-b136-cfe0419b2ec8 | Address Redacted | | | | |
| 24724afb-604e-4dc8-b466-d8c6d6cd1f11 | Address Redacted | | | | |
| 24725584-aaa1-4057-b0af-1a94f63e09ab | Address Redacted | | | | |
| 24726494-a692-4c99-a4a2-77d7984ddd33 | Address Redacted | | | | |
| 24728958-e79a-457c-8b55-d4ba67ba9d5d | Address Redacted | | | | |
| 2472a359-c7fc-4692-bda3-8564ab5dc158 | Address Redacted | | | | |
| 2472cff6-bc88-4672-bb0a-4c9a2aec0917 | Address Redacted | | | | |
| 2472fd95-802c-4ff5-9887-ade256b39753 | Address Redacted | | | | |
| 24730597-a364-4a22-8d61-21a7b75c147c | Address Redacted | | | | |
| 247321f8-e3af-44ba-bc6f-c91b0c1a3213 | Address Redacted | | | | |
| 2473256e-e241-4d88-ab91-88b444298973 | Address Redacted | | | | |
| 2473718f-ffb2-4bf9-b3a4-a0ef8adf5e9a | Address Redacted | | | | |
| 24738f0a-f1c6-41aa-9cff-72f47bad65a5 | Address Redacted | | | | |
| 2473a82a-187b-4056-8f3d-478b99f87cb5 | Address Redacted | | | | |
| 2473a8c3-524f-4a52-af6e-07fd890c4919 | Address Redacted | | | | |
| 2473c4af-2752-4f76-9aa7-2f116005b06 | Address Redacted | | | | |
| 2473e583-b88c-4af2-845a-1d0be054867f | Address Redacted | | | | |
| 24740090-9398-44d5-a3fd-41be38e42443 | Address Redacted | | | | |
| 24742b36-0c5f-4311-a818-87d466914eb2 | Address Redacted | | | | |
| 24744816-1cc0-45fc-8b1b-80b937ca8d71 | Address Redacted | | | | |
| 2474679c-63a1-4ecf-b70f-d2793acc0ac8 | Address Redacted | | | | |
| 24747099-854a-4c64-acee-2ca27463cdb7 | Address Redacted | | | | |
| 24748ef2-44cf-4c92-b329-437c5db959eb | Address Redacted | | | | |
| 24749c17-4fcc-4062-b61f-46142df4468C | Address Redacted | | | | |
| 2474aba1-6930-4e3e-a8fc-e8d3b5d56226 | Address Redacted | | | | |
| 2474f30f-53d0-4936-b46f-72a7cead49ca | Address Redacted | | | | |
| 2474f77b-e077-4f0d-87e9-ebb514b51fdc | Address Redacted | | | | |
| 2475042c-c6ab-434f-b6c8-91aaaacd84f6 | Address Redacted | | | | |
| 24752831-83d6-47ff-9c5d-41712c425288 | Address Redacted | | | | |
| 24752c68-e2ae-4464-9fa6-d8f9d7258fda | Address Redacted | | | | |
| 24752f31-250f-4bde-84ed-10fa0bf3f916 | Address Redacted | | | | |
| 24755148-5058-46ec-9394-b5efe75432b5 | Address Redacted | | | | |
| 2475654c-dc4d-4ac2-9f41-7b39351edaa8 | Address Redacted | | | | |
| 2475808e-60c6-4af9-bf79-99e76a5d47b9 | Address Redacted | | | | |
| 2475861b-d733-47af-960e-24a1beee9bbe | Address Redacted | | | | |
| 2475877e-e9d4-48fe-9510-9c88003b3682 | Address Redacted | | | | |
| 2475bb8d-1499-4416-b5c2-fe5ba9714d1a | Address Redacted | | | | |
| 2475ce5b-d239-4cdb-bd21-cdf45d13defd | Address Redacted | | | | |
| 2475e534-ae9b-42b0-8a82-1ca22f351b53 | Address Redacted | | | | |
| 2475eadb-2b20-4393-8148-5d3776cfb1dc | Address Redacted | | | | |
| 2476020e-baa6-47e8-ab79-40aae7ee83e4 | Address Redacted | | | | |
| 247608a2-61d8-4dff-a666-303fb2200174 | Address Redacted | | | | |
| 2476172d-4251-4f08-8be0-a4e09ea89832 | Address Redacted | | | | |
| 2476184f-447b-49c5-aa98-d76073609f09 | Address Redacted | | | | |
| 24761b14-72c1-4217-80d5-266c9ec19774 | Address Redacted | | | | |
| 24765e0d-3b51-4c7a-a196-313e4aebb9b0 | Address Redacted | | | | |
| 24768783-6ca7-4076-acf2-b2213136fd4a | Address Redacted | Page 1453 of 10184 | | | |
| 24769b88-e789-415d-bf5b-e39710d0deda | Address Redacted | | | | |
| 2476e23a-fc16-4279-9d8e-7807b0507b14 | Address Redacted | | | | |
| 2476f321-b681-4c39-a47b-5d1fff1a22cC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24770e61-0e84-4113-9909-2ad294a0ef32 | Address Redacted | | | | |
| 2477272d-07a4-4e15-abcc-41edbf709e81 | Address Redacted | | | | |
| 247748b8-2ed1-4f08-a4c1-b339d06680f2 | Address Redacted | | | | |
| 2477583b-9d18-41bd-95c4-f26371b0b928 | Address Redacted | | | | |
| 2477584d-8bae-4da9-9335-bf8ddd186c82 | Address Redacted | | | | |
| 24776a4d-ac1d-48e9-88a0-9ae683f21e43 | Address Redacted | | | | |
| 24776dac-dfd3-4bd9-8a46-0cfb890254f8 | Address Redacted | | | | |
| 24777c18-f4d2-4791-a798-83249d440db7 | Address Redacted | | | | |
| 24777f71-390e-4fbd-aca2-e163e4d65843 | Address Redacted | | | | |
| 24778564-1698-4091-aec2-b57c8804dca5 | Address Redacted | | | | |
| 24778fd1-a1e6-4548-ad65-409b74f87b64 | Address Redacted | | | | |
| 2477dcdb-a903-47a8-9b79-d5cff035ba77 | Address Redacted | | | | |
| 2477dce1-4319-45a7-b362-6a5765ff67b8 | Address Redacted | | | | |
| 2477e200-c18e-44d7-9446-524fc6aad5a9 | Address Redacted | | | | |
| 2477f948-3515-40f2-ba6f-d8f21967207a | Address Redacted | | | | |
| 247823ea-2719-497a-afeb-47dcea10bf9e | Address Redacted | | | | |
| 24787d9d-aa34-46e8-827f-706cbecdbeed | Address Redacted | | | | |
| 2478a486-c4e3-4db8-94fd-00623bdfd3b4 | Address Redacted | | | | |
| 2478b9e5-0ffe-489e-a74c-4703347a84c4 | Address Redacted | | | | |
| 2478ffc1-a6d7-4565-bc47-e8f4320dcc75 | Address Redacted | | | | |
| 2479047e-e1e6-440d-87e0-016e61fe8390 | Address Redacted | | | | |
| 24795154-b750-4f7f-b8f9-c8af95b4f48b | Address Redacted | | | | |
| 2479d856-8320-4624-9466-e36fd1f862a0 | Address Redacted | | | | |
| 2479dabe-0453-44ef-a2c7-7705fec86238 | Address Redacted | | | | |
| 2479e336-94ba-40dd-9be2-f59e960ffe59 | Address Redacted | | | | |
| 2479fb87-ad8c-4ded-8256-87342fee85d8 | Address Redacted | | | | |
| 247a1ef0-2221-48ca-8966-3a4d778ce44f | Address Redacted | | | | |
| 247a4de9-5b1d-474d-926b-8df3600ec437 | Address Redacted | | | | |
| 247a50b3-b785-4548-9588-4f1b3710239c | Address Redacted | | | | |
| 247a5917-2089-4e06-bc1c-0565292d1532 | Address Redacted | | | | |
| 247a7b6d-5502-44a0-bdc0-88f1041a9ec2 | Address Redacted | | | | |
| 247a9096-439b-4d32-af17-bbb53e43021d | Address Redacted | | | | |
| 247ab760-132b-4078-a4f4-abb09e0da4b4 | Address Redacted | | | | |
| 247ae905-447e-47aa-b293-8f456dee2895 | Address Redacted | | | | |
| 247b377d-32a2-46d9-a5fe-a65f48a4ef48 | Address Redacted | | | | |
| 247b388a-ac8d-415e-af48-4effb71ef735 | Address Redacted | | | | |
| 247b3d85-1569-4319-94e5-2e9b8a7191be | Address Redacted | | | | |
| 247b5011-2014-4b5d-a940-d003553f5702 | Address Redacted | | | | |
| 247b54e1-6659-46ce-bb71-448c6d693d5e | Address Redacted | | | | |
| 247b7a6e-3033-4bc4-8afa-c2c60bdfdb03 | Address Redacted | | | | |
| 247b7fc2-bf36-4476-b943-30b3992026b5 | Address Redacted | | | | |
| 247b89ed-c013-4dd9-b804-94696b987138 | Address Redacted | | | | |
| 247b8cdb-35dc-4c8d-bfc5-6cc8de9eb520 | Address Redacted | | | | |
| 247ba373-65ef-4a7d-8109-202a7debcf47 | Address Redacted | | | | |
| 247bb2c0-3d54-46b2-9d0c-c8aca9325c82 | Address Redacted | | | | |
| 247bd61f-1a0c-480e-8d50-2abd9458e4b2 | Address Redacted | | | | |
| 247be361-436c-4e9e-ab45-d1c0bb0c7f52 | Address Redacted | | | | |
| 247bfc51-2c34-4c3b-a312-ceb6a415461c | Address Redacted | | | | |
| 247c10c3-bf82-4640-b3e0-06f663a55e2e | Address Redacted | | | | |
| 247c3f64-cce9-45a8-8d56-8b1dd9fbe6e5 | Address Redacted | | | | |
| 247c4bc2-b811-4d5a-b2a6-e1daa1ec895d | Address Redacted | | | | |
| 247c70c0-fddf-4668-bfa5-a6c6dafdf59e | Address Redacted | | | | |
| 247c9955-d9ce-4d04-aa43-2009b2289651 | Address Redacted | | | | |
| 247c9fc0-5619-42d7-9e38-090b6d3ef860 | Address Redacted | | | | |
| 247ca244-82f7-4658-80d8-c9d751a9141c | Address Redacted | | | | |
| 247ca8c6-f5bc-4ce9-a295-1cf97a22993d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 247cd6ea-be4d-46e8-aa3f-01b92a867164 | Address Redacted | | | | |
| 247cdc8e-6bcb-4ae1-8523-264a056da85f | Address Redacted | | | | |
| 247ced41-133d-4a7e-812d-1d73b5152bd9 | Address Redacted | | | | |
| 247cff6d-2dd9-47a5-bb1b-38bfcb1168d4 | Address Redacted | | | | |
| 247d469b-16c7-4072-848c-f03c5e59ad4b | Address Redacted | | | | |
| 247d60c3-52b9-48ce-9217-77b507d3daca | Address Redacted | | | | |
| 247d7d93-1b49-4273-9f87-0b458518a60c | Address Redacted | | | | |
| 247dd53a-337e-4327-9751-91ef14f009a6 | Address Redacted | | | | |
| 247e1187-de2a-4cd2-86af-288dd22303e7 | Address Redacted | | | | |
| 247e53f0-8c9e-4296-b0fb-7c00461ce9ff | Address Redacted | | | | |
| 247e6742-841d-48d0-ac28-dc60965ddb82 | Address Redacted | | | | |
| 247eb097-7126-4a08-93fd-574d8e7d3167 | Address Redacted | | | | |
| 247ed6db-6d9e-45aa-bfe0-59580af575c4 | Address Redacted | | | | |
| 247f258a-1ee1-49be-98e7-211165739d36 | Address Redacted | | | | |
| 247f3bcb-6f6b-4da1-bfab-6bd25621d893 | Address Redacted | | | | |
| 247fc649-6d9d-4185-80bc-d763d221d036 | Address Redacted | | | | |
| 247fc6dc-1fba-4780-b07a-696c13a4ed71 | Address Redacted | | | | |
| 247fed49-2866-4777-aa86-ac2e7c6cf20c | Address Redacted | | | | |
| 248007f3-b162-4e2b-b512-92547d25b340 | Address Redacted | | | | |
| 248011e7-5366-4900-b713-3351a68d610f | Address Redacted | | | | |
| 24801248-5d11-4cc3-86eb-c091b9c5d554 | Address Redacted | | | | |
| 2480266c-da24-40f9-a63c-c1092e76607c | Address Redacted | | | | |
| 24804da4-79cc-4391-9a51-d86c0e44cdfe | Address Redacted | | | | |
| 24806e8c-9573-4ef4-9616-e6e420f4667b | Address Redacted | | | | |
| 24808d76-4a47-4a80-9d82-bbcc17851083 | Address Redacted | | | | |
| 2480d90e-9075-48b4-bb50-b711d52b69bb | Address Redacted | | | | |
| 2480da3c-763d-4ff7-b563-7f00674c4ba0 | Address Redacted | | | | |
| 2480e811-91a6-4fed-912e-fcfef8de6822 | Address Redacted | | | | |
| 2480f077-9613-4544-bdd3-b199622badda | Address Redacted | | | | |
| 24816110-8a5d-43d6-b078-efd7e921ebd9 | Address Redacted | | | | |
| 24817525-04e9-4886-b992-61f7fa4a9223 | Address Redacted | | | | |
| 2481b03e-936e-4f88-8cc8-a076572b10ec | Address Redacted | | | | |
| 2481bcec-621b-4011-bc4d-a3b8e1170353 | Address Redacted | | | | |
| 2481bdd1-3e4c-49b5-b0de-de2b8750deec | Address Redacted | | | | |
| 2481cd54-eb76-4e2e-b655-bb257b7ab998 | Address Redacted | | | | |
| 2481e03b-59ad-4cbd-93b1-91e800c28f21 | Address Redacted | | | | |
| 2481e6c3-c574-47a8-bd18-8d4df9fb58da | Address Redacted | | | | |
| 2481eab6-aef4-49b3-8165-bb2947ab2f2a | Address Redacted | | | | |
| 24823bee-d834-4e0b-b0b0-8de4cb6a5b06 | Address Redacted | | | | |
| 24826f22-be85-4551-807e-c73b9238533c | Address Redacted | | | | |
| 24827789-9629-4bea-9bb6-ed7485d071a1 | Address Redacted | | | | |
| 2482820e-edaf-431e-b390-2a85286011c3 | Address Redacted | | | | |
| 2482a338-0d76-48f9-97b0-13b594af151f | Address Redacted | | | | |
| 2482a906-6744-4133-acca-146769364f30 | Address Redacted | | | | |
| 2482bd2d-d725-480a-8863-06ea2f88ec05 | Address Redacted | | | | |
| 2482c49b-2223-438f-beb0-e0921f5af0c2 | Address Redacted | | | | |
| 2482d6d0-f0df-4b04-b430-f5e15135572c | Address Redacted | | | | |
| 2482eac7-81bc-4c74-9767-a1ef6c3c3b85 | Address Redacted | | | | |
| 24833706-7bd9-4dca-8c38-ad7692af6778 | Address Redacted | | | | |
| 24835cfe-e831-4264-bf7e-ac2615e83765 | Address Redacted | | | | |
| 24839965-512a-4be1-a7e7-61427e859376 | Address Redacted | | | | |
| 2483b7cc-1f24-405c-8908-848efb3ed454 | Address Redacted | | | | |
| 24841928-f2c7-4e42-9314-d8ace83c8ac0 | Address Redacted | | | | |
| 24845415-1bb2-4e22-a52c-940a73b1dc8d | Address Redacted | | | | |
| 24846e61-7baf-4f29-98a3-ef64a6ca4789 | Address Redacted | | | | |
| 24849faa-0283-4b78-a856-40a38e5b8f0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2484a2ac-8ca5-4693-a176-41c81b2dc9a8 | Address Redacted | | | | |
| 2484a52f-1ad3-4acc-92f5-baedf34f4542 | Address Redacted | | | | |
| 2484b33b-6533-4ff0-b2c9-dd8577aaf724 | Address Redacted | | | | |
| 2484b5c5-ceef-443d-89b4-15853e0ee671 | Address Redacted | | | | |
| 2484ec39-65ca-4f25-a02f-9e88c7c3f916 | Address Redacted | | | | |
| 2484edf0-5ae1-4d6f-8d18-c1fa92914b11 | Address Redacted | | | | |
| 2484f8be-f4f6-4a74-8fa1-aa2e91754682 | Address Redacted | | | | |
| 24851d04-c2ee-499c-ac28-8622dfa3d2b9 | Address Redacted | | | | |
| 24853402-6166-4e01-bdf3-f2ce6cfd68bc | Address Redacted | | | | |
| 24854ca4-193a-4c36-84cf-2971a670839c | Address Redacted | | | | |
| 24855096-ec61-4817-95d3-6e80b8f7d57f | Address Redacted | | | | |
| 2485fb0f-9cd7-4b63-962c-24f3b530f486 | Address Redacted | | | | |
| 24860085-b41b-4446-939b-60d06e024ca5 | Address Redacted | | | | |
| 24864eb5-fc92-4440-83d1-6c47ec06e622 | Address Redacted | | | | |
| 248690ce-1f45-4889-a514-c72318ea2a7b | Address Redacted | | | | |
| 24869221-3589-412f-9725-38ee176a0c23 | Address Redacted | | | | |
| 24869c7a-10ed-45e1-900a-11a05c8a0a99 | Address Redacted | | | | |
| 2486bde7-de37-4176-9cc4-9ebb6a42b65d | Address Redacted | | | | |
| 2486d78d-e75a-4063-826a-c144b19d9936 | Address Redacted | | | | |
| 2486d950-fe9b-4f1c-8d33-23bf685b402c | Address Redacted | | | | |
| 2486e34a-5369-4e85-9bde-4c097ec66328 | Address Redacted | | | | |
| 2486efbe-ada6-4470-94c8-2b4333ff25e1 | Address Redacted | | | | |
| 2486f0e8-8d11-48e2-9b7f-b04176fb96ac | Address Redacted | | | | |
| 24870084-76df-4cbb-bf4a-b46fbe00946b | Address Redacted | | | | |
| 24870ca1-f5af-4e32-aa43-41028b63cc2c | Address Redacted | | | | |
| 24871743-a82d-48d9-a26d-49100fad157f | Address Redacted | | | | |
| 24871d70-a6e3-4d0a-bb10-9212590fa135 | Address Redacted | | | | |
| 24871e35-fa37-47c9-8652-79b6878fa8c1 | Address Redacted | | | | |
| 24872564-8639-4ee6-be48-ebdb72c7f093 | Address Redacted | | | | |
| 24872ce0-b99c-484c-b16a-a8fc95b2cdcc | Address Redacted | | | | |
| 24873420-1b61-47c3-9c8e-259121619dcd | Address Redacted | | | | |
| 24875214-8630-4383-80b3-1f1ce1475d33 | Address Redacted | | | | |
| 248761c3-58eb-4ace-aa7f-028b231d582d | Address Redacted | | | | |
| 24879330-073c-43cd-b886-76339efc32af | Address Redacted | | | | |
| 2487a2cf-1830-4f37-be63-9d36e14bc2a1 | Address Redacted | | | | |
| 2487adf1-2649-4c30-adf6-ffaad8e7ee5e | Address Redacted | | | | |
| 2487d497-7664-4608-9b06-1c0ea218d8a9 | Address Redacted | | | | |
| 2487dfca-5512-4564-a470-20c05cb45a52 | Address Redacted | | | | |
| 248803ab-96e5-4486-8750-584d5aea41a3 | Address Redacted | | | | |
| 24881a2a-ec6e-45dc-bf86-600cd4025153 | Address Redacted | | | | |
| 2488b39f-5029-4495-88b9-75a29d837cae | Address Redacted | | | | |
| 2488c673-84cc-44bd-a40b-c0c76f970ce1 | Address Redacted | | | | |
| 2488cd85-0f2f-450c-ae9d-55c191709aa1 | Address Redacted | | | | |
| 2488dc9d-3b85-49d7-b5f4-45c9bb54efd3 | Address Redacted | | | | |
| 2488ecbc-1410-4d04-b001-723c140bcfb0 | Address Redacted | | | | |
| 2488ffd9-e078-4249-91a0-3151269ac042 | Address Redacted | | | | |
| 2489118d-2f0b-431d-aefd-67aafad23921 | Address Redacted | | | | |
| 24894009-729d-4159-85fb-92d91eeb2df8 | Address Redacted | | | | |
| 2489657b-df16-4320-87e6-bec53ad46718 | Address Redacted | | | | |
| 24896dfe-f8d4-409c-8771-579159656094 | Address Redacted | | | | |
| 24897ec1-c7ee-444e-8afb-e0ea3c9d3c90 | Address Redacted | | | | |
| 24898a73-4d61-4ab2-8e51-b2e59a31fdab | Address Redacted | | | | |
| 2489a9ba-769b-434f-99bf-639e6c8fc371 | Address Redacted | | | | |
| 2489b89b-dea5-4fc7-a561-2db8151f0007 | Address Redacted | | | | |
| 2489c399-50cd-4c72-8c0b-9520350e3614 | Address Redacted | | | | |
| 2489ce53-ff52-48ed-a87f-c8a896dbe1f5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2489f1ee-e2d2-48f8-9eb1-3020291f1a03 | Address Redacted | | | | |
| 2489f45c-66fe-4055-93ff-d94b75ed467e | Address Redacted | | | | |
| 2489fd0f-b7f5-4da2-bbcb-6627bd037bd6 | Address Redacted | | | | |
| 248a06c1-3397-4f87-bf32-2eebd0e4d53b | Address Redacted | | | | |
| 248a11a4-babe-421d-9376-6d9a5810f2a5 | Address Redacted | | | | |
| 248a1335-511d-432e-a014-82b52a6efa37 | Address Redacted | | | | |
| 248a42de-9eb6-4a3f-be36-4de81d00ce75 | Address Redacted | | | | |
| 248a4bd2-92c6-4724-a766-53053b7246da | Address Redacted | | | | |
| 248a5e28-4800-41a3-afaa-d93e6acf2ba7 | Address Redacted | | | | |
| 248a703a-9c98-48c4-85a2-33482fd63753 | Address Redacted | | | | |
| 248a7769-a61c-406b-8426-3337beed43b8 | Address Redacted | | | | |
| 248a7a45-3d5a-445c-8e5e-c46e417df0b7 | Address Redacted | | | | |
| 248a7f1c-5a21-4680-97bd-11f723a207a8 | Address Redacted | | | | |
| 248a962a-84d7-42d8-8c95-b2744c2e82b0 | Address Redacted | | | | |
| 248abcbb-c065-422c-b113-79397182d22f | Address Redacted | | | | |
| 248ad7cd-02b0-48ce-b4d2-048e0aafbcae | Address Redacted | | | | |
| 248af37d-fc4d-4987-a40c-2cc0cd8bb5fc | Address Redacted | | | | |
| 248b15f7-8fc7-4bf4-aaf8-9f6a99491a34 | Address Redacted | | | | |
| 248b273a-efd0-4dc0-a0fd-111989793fd1 | Address Redacted | | | | |
| 248b43df-087a-453d-a29f-50ef490805be | Address Redacted | | | | |
| 248b5f6c-b2dd-400c-a999-4fb0dd126dfd | Address Redacted | | | | |
| 248b761f-af6e-43c2-b15d-230a75c26604 | Address Redacted | | | | |
| 248b7ee1-fe42-4962-a4a9-962c4601657b | Address Redacted | | | | |
| 248b8a0e-7089-4ea9-98e6-71817f5bbc4e | Address Redacted | | | | |
| 248ba0cd-fded-43c8-ac11-d354f80007c4 | Address Redacted | | | | |
| 248bc2bb-eb47-483d-9ffa-90c86f3e0a4f | Address Redacted | | | | |
| 248bdf0a-c00a-4b86-8f21-073ed6735757 | Address Redacted | | | | |
| 248beeb4-9ae9-41c4-bfbc-9edf3fff7d50 | Address Redacted | | | | |
| 248c2b21-8060-4934-ae8d-3361e3bcbb67 | Address Redacted | | | | |
| 248c3df9-db3f-45b3-b343-75fd77616002 | Address Redacted | | | | |
| 248c9acc-e593-4f0c-8ce8-9df4b977d260 | Address Redacted | | | | |
| 248ca114-e47a-41a0-9b7e-22591144a124 | Address Redacted | | | | |
| 248cc99f-8ec8-4578-a248-9c8c012ba341 | Address Redacted | | | | |
| 248cd09a-2fcf-4355-b441-693d1a039a30 | Address Redacted | | | | |
| 248cd657-5dbf-4f22-8aec-c49ce8e8bf60 | Address Redacted | | | | |
| 248cdabe-204c-4cf5-998e-c00e374a15c4 | Address Redacted | | | | |
| 248cf4e1-089a-4ad3-a26d-cb95a2a121e4 | Address Redacted | | | | |
| 248d0ce0-f136-4766-8c08-f7e85819d6ec | Address Redacted | | | | |
| 248d1192-5680-4e9d-8fa1-c63a37c7240c | Address Redacted | | | | |
| 248d34a6-232d-41e3-8ef3-8a6f5cdaf0e7 | Address Redacted | | | | |
| 248d8493-37af-42c9-91a9-02cd5c6b77d1 | Address Redacted | | | | |
| 248d9337-1970-486d-b9a7-ea3d13f72aa4 | Address Redacted | | | | |
| 248d998e-c9a4-4e84-9e82-5f90eabd4ed6 | Address Redacted | | | | |
| 248d9ca9-24dc-403c-a15e-bc268b02c2ab | Address Redacted | | | | |
| 248dad12-0db7-4c6a-acd3-c58f1e949796 | Address Redacted | | | | |
| 248dc313-e003-44db-9cbc-f0038dbc537e | Address Redacted | | | | |
| 248dc88f-8ab0-4044-a69e-e6f9b5c9d316 | Address Redacted | | | | |
| 248e1ea8-3b65-4e4a-98cd-f3925aeb71a0 | Address Redacted | | | | |
| 248e39e2-cdff-4535-9687-35b2d7af6505 | Address Redacted | | | | |
| 248e3d17-4a0f-4779-8c15-9a063c58b801 | Address Redacted | | | | |
| 248e536c-deb1-4d97-8c26-f44eca239766 | Address Redacted | | | | |
| 248e6d7f-b0bb-48c9-b9af-1f3ba1b2a25a | Address Redacted | | | | |
| 248e736f-62a3-4e09-9337-c9e99f2fdaa6 | Address Redacted | | | | |
| 248eace9-3723-41ce-96b7-dd92f2af3244 | Address Redacted | | | | |
| 248ec295-93c6-4e7b-ac38-976aee1d2081 | Address Redacted | | | | |
| 248ed08f-465c-4921-8719-36d64924fb53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 248ef000-79dc-4154-b218-cb87252786ce | Address Redacted | | | | |
| 248ef355-3e89-491a-b882-ef79cb291e4d | Address Redacted | | | | |
| 248ef95a-f10a-4221-a824-a13a95c668ac | Address Redacted | | | | |
| 248f0032-dd74-4fff-b60f-a1ac0454704 | Address Redacted | | | | |
| 248f0ab1-2c0e-45a0-b25c-1e67ac4353e8 | Address Redacted | | | | |
| 248f2701-80c7-400a-9cdf-a0fff3a2fa72 | Address Redacted | | | | |
| 248f4d62-94aa-49aa-a853-6b4e471ce2e3 | Address Redacted | | | | |
| 248f6012-73a4-42bf-94d9-8957b4aad996 | Address Redacted | | | | |
| 248f81f4-84d4-421d-95d2-c55ab3e4851f | Address Redacted | | | | |
| 248f91c1-d9f0-4f60-8ed5-9fee9b41dd30 | Address Redacted | | | | |
| 248f94b9-236e-49d6-9a16-e345e4a45c87 | Address Redacted | | | | |
| 248fca15-5279-42ef-93c7-7ce8c82a2a83 | Address Redacted | | | | |
| 248fd258-c5e9-45a6-8913-0f7650adcc22 | Address Redacted | | | | |
| 248fd83d-cb2f-41a5-89f4-5dfe1e271c02 | Address Redacted | | | | |
| 248fe1d0-cedc-4d9f-a588-7142241df57e | Address Redacted | | | | |
| 248fe37f-0699-4d77-9c4f-27e38328233C | Address Redacted | | | | |
| 248ffe65-8bc8-408a-99c3-8e6f86e4254b | Address Redacted | | | | |
| 249033b5-1f22-4b52-8cc1-d8c3fb3b5342 | Address Redacted | | | | |
| 249062e3-ed75-4451-801f-0e2ba8af4edc | Address Redacted | | | | |
| 24907251-80bd-4ba3-98ac-2a5ecb0c9cb9 | Address Redacted | | | | |
| 24909522-7ed3-447e-8d69-acdb2ad6dc1c | Address Redacted | | | | |
| 2490a009-3c64-4ae8-ba8c-4a449a21839d | Address Redacted | | | | |
| 2490bdb2-186c-4bec-aee3-c46c19ca3341 | Address Redacted | | | | |
| 2490e4cb-19f1-4936-9f6b-c23f9065349d | Address Redacted | | | | |
| 2490ed80-5ab5-4636-b863-222803ac40c1 | Address Redacted | | | | |
| 2490feee-46a0-4261-84f4-a4a78380053e | Address Redacted | | | | |
| 24910168-e49a-4f99-8d5c-d665b9315fa7 | Address Redacted | | | | |
| 24912257-7e42-4158-874a-391f3291018 | Address Redacted | | | | |
| 249126cc-77fe-4a4c-a668-8eadaa15d4aa | Address Redacted | | | | |
| 249140d8-df22-428a-b475-e138b8455e1a | Address Redacted | | | | |
| 24915d56-1b37-4532-a1f2-2a557f43f65c | Address Redacted | | | | |
| 24916988-44ee-4a3c-a23e-06efb8b57e87 | Address Redacted | | | | |
| 24916d42-faa0-40b5-97d4-e72eb42d05fa | Address Redacted | | | | |
| 24917577-0844-4442-a28f-1d53fdb7121e | Address Redacted | | | | |
| 249192d1-7b7b-471c-b688-a8adeba3e16b | Address Redacted | | | | |
| 24919a3a-c03e-49ea-8fb9-cefe29bcbf46 | Address Redacted | | | | |
| 24919f26-1888-41ba-a36a-b9f5998dda53 | Address Redacted | | | | |
| 2491a0e6-2933-4359-a7a5-0382568c0f1 | Address Redacted | | | | |
| 2491a5ee-3559-49ac-a4d7-6a6737ea2a92 | Address Redacted | | | | |
| 2491bcae-1ab4-47bf-ac7c-461108f64363 | Address Redacted | | | | |
| 2491bdab-0042-49ac-9db5-a6eff91d2e6C | Address Redacted | | | | |
| 2491c58b-f7ea-4745-8ff5-4d498a8c7f18 | Address Redacted | | | | |
| 2491cd4f-fadb-435e-9d99-862c10a507a6 | Address Redacted | | | | |
| 2491da9c-85ae-4f79-a5f8-e7ac6625fcbf | Address Redacted | | | | |
| 2491f098-4a75-42ae-823e-ec2683216fbf | Address Redacted | | | | |
| 2491ff86-5ad9-438d-8203-c307c2aefc7c | Address Redacted | | | | |
| 249238da-0e45-44c5-aa42-829ca6ef9bcC | Address Redacted | | | | |
| 24923d43-2ac8-4004-81e9-f03f362d7cac | Address Redacted | | | | |
| 24924ac7-9fa5-4879-8720-d4a5a78f6fe9 | Address Redacted | | | | |
| 24925171-d963-4aa0-a592-168a6171ae69 | Address Redacted | | | | |
| 249299cb-c98c-4c0e-8eeb-419d4be10278 | Address Redacted | | | | |
| 24929ae4-608d-4a9e-919a-a4c8e6f4d5c7 | Address Redacted | | | | |
| 2492ba72-8a36-46b9-b32c-13808594413C | Address Redacted | | | | |
| 2492d8ab-29dc-4c83-84ee-3112cac27530 | Address Redacted | | | | |
| 2492db2c-3b9f-40c4-a003-46af7fd13eb0 | Address Redacted | | | | |
| 2492f01b-4ee4-4e11-b63f-d392bfff4bde | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2492f89a-8643-4aef-bd5b-e0265aa01c7b | Address Redacted | | | | |
| 24930625-18ab-43ef-9fad-3e45ae971f59 | Address Redacted | | | | |
| 24931c58-b5ae-4144-bd49-ef4e1061cd97 | Address Redacted | | | | |
| 24931cb0-aa82-4858-afc1-619396a27dca | Address Redacted | | | | |
| 249356ad-0fc6-410e-a761-56a3c7ed20fc | Address Redacted | | | | |
| 249362fa-611f-4064-ab2c-7289a3fad91a | Address Redacted | | | | |
| 24938740-f9f5-45a2-8cff-ba37e35624b4 | Address Redacted | | | | |
| 24940234-acac-4777-8528-d03c1f7d3142 | Address Redacted | | | | |
| 249405cb-484e-481b-b4c9-4ed637301919 | Address Redacted | | | | |
| 24942b5a-3886-4dc0-9ce1-ef2c80d12498 | Address Redacted | | | | |
| 249440be-cb5b-4d45-ac87-9b962fd646b5 | Address Redacted | | | | |
| 249445a3-e220-4098-97aa-0239f8cecfd1 | Address Redacted | | | | |
| 2494aa28-5d90-452c-8d64-49819989aaf5 | Address Redacted | | | | |
| 2494b753-5fe5-464f-a8e4-6916aca05fcf | Address Redacted | | | | |
| 2494c1fd-169e-4ec9-adb6-fa1282b8acf4 | Address Redacted | | | | |
| 2494f231-c3c1-4297-993d-ba13f15967c7 | Address Redacted | | | | |
| 24950677-8cab-4063-845c-d1aeb0c1d75d | Address Redacted | | | | |
| 24950825-39f3-47cf-bf1c-c0c74ec7093e | Address Redacted | | | | |
| 24950cb4-518f-4a74-9337-08b80694b055 | Address Redacted | | | | |
| 24955419-fc42-4c3f-bbb4-405c3b01f0e1 | Address Redacted | | | | |
| 249597f9-d486-4eb5-8d69-b0730ba2f3fb | Address Redacted | | | | |
| 2495bfe6-e982-4c17-835d-2fc47b58f975 | Address Redacted | | | | |
| 2495c417-7a85-4e6f-95b6-4bf000c9b2f5 | Address Redacted | | | | |
| 2495cd73-9fea-4119-9fdd-ae0ec6a2bf36 | Address Redacted | | | | |
| 2495d238-284d-48ee-a3fc-49f404e6bc71 | Address Redacted | | | | |
| 2495e840-2362-4165-86ea-199a1bb337f | Address Redacted | | | | |
| 2496e40-0bbc-4c05-bf0b-5a0d2015b45f | Address Redacted | | | | |
| 24963ba4-1a1b-494b-9a8a-42537a514b48 | Address Redacted | | | | |
| 2496552f-1da1-4660-aa2f-0665554a17d7 | Address Redacted | | | | |
| 249692a4-f23c-4c4e-a4e9-d1e1aa0c1e52 | Address Redacted | | | | |
| 2496b216-ba6b-4a10-8d74-a8de1fd82a69 | Address Redacted | | | | |
| 249707c4-229c-4ebe-91b2-a4ccffea92ad | Address Redacted | | | | |
| 2497095e-2feb-45a0-b5d9-b8fb95ad6466 | Address Redacted | | | | |
| 24971039-0060-43b2-ad9c-288026e9fdf8 | Address Redacted | | | | |
| 249719b1-259a-4334-8fcc-51b3dd349d8e | Address Redacted | | | | |
| 2497201a-f202-43e5-a8e0-8bd806c33b32 | Address Redacted | | | | |
| 2497552a-6b32-4b38-b93d-d4e9b38d83ba | Address Redacted | | | | |
| 24976533-84af-4ada-9d99-958235e12aab | Address Redacted | | | | |
| 24978e11-a897-42d9-957f-93cb30c6834c | Address Redacted | | | | |
| 2497cea6-6c8f-4266-a802-cad90f0302c2 | Address Redacted | | | | |
| 2497d58c-0b25-41bc-be02-670aa364f32b | Address Redacted | | | | |
| 2497f410-37a6-450f-b7db-221522c8f719 | Address Redacted | | | | |
| 2497f84a-a10a-4d70-a1e4-c0628e9c8213 | Address Redacted | | | | |
| 249803ac-5f23-4d60-8285-4ebd9eb3b620 | Address Redacted | | | | |
| 24983a11-bcfa-43fd-968b-425b683edac1 | Address Redacted | | | | |
| 24983fc2-8681-40b3-9395-f19620a15f77 | Address Redacted | | | | |
| 24985572-0663-4f3b-bf48-9ff49c32d7a4 | Address Redacted | | | | |
| 24986dd1-819b-494b-a0e2-13bc63ed3513 | Address Redacted | | | | |
| 2498a330-c7c3-41cf-bffc-bc7857e09a61 | Address Redacted | | | | |
| 2498ac47-909a-4a55-8c43-9bc470ae0f0f | Address Redacted | | | | |
| 2498e19c-7380-464f-97d7-cf6b738587a2 | Address Redacted | | | | |
| 24990233-3e5e-4d87-96da-1682327adb36 | Address Redacted | | | | |
| 249940f0-c659-40f6-94c7-1ca71e9f0e61 | Address Redacted | | | | |
| 2499418f-8cd0-4316-bc6b-0c8c16f01543 | Address Redacted | | | | |
| 2499827b-02b5-4f38-a9d6-448d7b395b0d | Address Redacted | | | | |
| 249995e9-49ee-4c1c-8537-0949a4cf21ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2499aca9-e568-446f-bc57-11d8810680c6 | Address Redacted | | | | |
| 2499ced4-6fa6-4660-8c9c-45ea2c233b65 | Address Redacted | | | | |
| 249a0a1e-904a-40d1-8e1b-ed7e60bf66ed | Address Redacted | | | | |
| 249a2364-98b6-484f-b11c-41b35972db9d | Address Redacted | | | | |
| 249a3505-8e7c-4d5f-8890-b75f916e81ba | Address Redacted | | | | |
| 249a4379-59c9-4f13-bb3b-bae741be15c0 | Address Redacted | | | | |
| 249a59e8-1cac-4aa4-b16e-dd6276b6a57e | Address Redacted | | | | |
| 249a6057-96f7-4e48-a94c-dfa206eb5980 | Address Redacted | | | | |
| 249a79cc-5241-4f74-92ae-a0a35fd9840f | Address Redacted | | | | |
| 249a7a0d-2399-47d2-b556-8063158d58db | Address Redacted | | | | |
| 249a8787-7032-4319-9de6-6398b3b41cc6 | Address Redacted | | | | |
| 249a8c2e-a532-4aef-bb7e-a0ea332a1f2e | Address Redacted | | | | |
| 249ae783-bcce-43eb-a860-418058b0f09f | Address Redacted | | | | |
| 249afbdd-b08d-4150-a1ce-c3a1d32c24d5 | Address Redacted | | | | |
| 249b1489-eeb6-4dda-a47d-69aeb6fdfa2e | Address Redacted | | | | |
| 249b1e3a-96b4-4367-bb98-fa2309dd1980 | Address Redacted | | | | |
| 249b2597-4ef0-4474-ae91-68528db5af1c | Address Redacted | | | | |
| 249b4127-4f59-488c-ab32-3730c716fb81 | Address Redacted | | | | |
| 249b514a-105f-47a2-b032-d08d949d6c4d | Address Redacted | | | | |
| 249b893e-dffb-4726-8403-1d372df41336 | Address Redacted | | | | |
| 249ba082-2d1a-486b-974c-9ad2120d5f94 | Address Redacted | | | | |
| 249bb4d9-aa88-40b8-bef2-0214af7d7636 | Address Redacted | | | | |
| 249bb7aa-b53f-4ce8-b362-f28776dc4534 | Address Redacted | | | | |
| 249bb900-af18-417c-aff4-35a9a80dd5c7 | Address Redacted | | | | |
| 249bd261-4d15-404d-a9e5-495ff8a7b8d9 | Address Redacted | | | | |
| 249bdac8-fdd2-4a0b-9744-c18b427158fa | Address Redacted | | | | |
| 249bf982-83ac-49f1-bdd8-5c34a687b9ff | Address Redacted | | | | |
| 249c08e2-a38b-4ca3-8547-c04697e5f822 | Address Redacted | | | | |
| 249c3325-68a3-47a0-aa1f-78b766d2e94a | Address Redacted | | | | |
| 249c67c7-7a8c-4fc8-969e-0ba8546455f6 | Address Redacted | | | | |
| 249c9197-c7dc-4553-a8a9-8700eb9614a6 | Address Redacted | | | | |
| 249cab2c-91e1-408a-807e-812a41cba9ef | Address Redacted | | | | |
| 249cb40a-8cd8-4a62-b215-f14f750c0f5d | Address Redacted | | | | |
| 249cb98a-fdd4-453c-af13-2e51e1fd8ca7 | Address Redacted | | | | |
| 249cfe9c-3d45-477c-ad1b-774d7fb12e0f | Address Redacted | | | | |
| 249d30a3-e5af-4a81-b178-85a97b7bfdf1 | Address Redacted | | | | |
| 249d35ff-356e-482c-bd88-e523f106e3c6 | Address Redacted | | | | |
| 249d3a6f-1c00-4587-9670-d2be9d009623 | Address Redacted | | | | |
| 249d6a1b-8921-4849-a037-f720fad2795b | Address Redacted | | | | |
| 249d96bd-3dd9-4bc6-9a91-46c3448866f6 | Address Redacted | | | | |
| 249d9be8-a75d-4abe-bd78-f038ed4b4307 | Address Redacted | | | | |
| 249dab9f-470c-4d1a-bce8-a3feb434383c | Address Redacted | | | | |
| 249dcf4d-259a-452d-8791-ec42287121a4 | Address Redacted | | | | |
| 249def6b-10c9-459a-a700-d5674b945204 | Address Redacted | | | | |
| 249df32d-fc24-4e4e-8e4e-1fe7257a9d42 | Address Redacted | | | | |
| 249e54e6-9ce0-4066-86de-16294612978c | Address Redacted | | | | |
| 249e5707-82dd-44f9-94ec-3c8ee811e12a | Address Redacted | | | | |
| 249ea506-769c-47cb-92f3-b20ca08a7ab0 | Address Redacted | | | | |
| 249ec33b-6e94-461a-b07b-9fab1834ef9b | Address Redacted | | | | |
| 249eecfe-3169-4378-9511-69936e7c3399 | Address Redacted | | | | |
| 249f1378-feb6-42ab-8b5f-2dddd972f103 | Address Redacted | | | | |
| 249f1e7c-5ed2-4560-9565-e9879798f0b3 | Address Redacted | | | | |
| 249f2bd3-6ab3-4ed7-8134-c8c09ddec848 | Address Redacted | Page 1460 of 10184 | | | |
| 249f4a9f-1009-41a1-ade1-bba5b79a498e | Address Redacted | | | | |
| 249f570e-8f10-4bf6-a603-10a80eb1aa6f | Address Redacted | | | | |
| 249f7029-ec91-4a41-9be6-7f5da5531a29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 249f9d37-8f36-4d82-97b4-6009fca3a3c0 | Address Redacted | | | | |
| 249fba7a-5573-40f7-8e8c-ebe6132d69de | Address Redacted | | | | |
| 249fbf47-7cf3-44b2-a00e-4eff79c19a5d | Address Redacted | | | | |
| 249fe0d8-df4c-4e39-b4b2-04e41541d776 | Address Redacted | | | | |
| 249fef57-3e92-417c-be34-286dc6ebf2c4 | Address Redacted | | | | |
| 24a07bda-7d5e-4b4d-8454-7ea47bc9f3e0 | Address Redacted | | | | |
| 24a0932c-9741-48ce-885e-f9aa006b7fe1 | Address Redacted | | | | |
| 24a0dfd3-bc84-4b4c-89c4-a0e12e5e5be9 | Address Redacted | | | | |
| 24a0e67a-ccee-42d1-a086-8e3a109dd966 | Address Redacted | | | | |
| 24a1062b-04c7-4665-98c6-406c89cf9985 | Address Redacted | | | | |
| 24a10adf-3d00-4363-852a-2b446a6bcce7 | Address Redacted | | | | |
| 24a11c95-7115-47c8-9b8a-62c95274feb6 | Address Redacted | | | | |
| 24a187d4-8006-4ab2-8769-972f5e82aa71 | Address Redacted | | | | |
| 24a19f34-f258-46a3-a83d-0e3c5f917cfa | Address Redacted | | | | |
| 24a1ae1e-9b2c-4782-9fd5-63c359c1d23c | Address Redacted | | | | |
| 24a1b5d8-754c-4dbe-a6fe-1f487e463cda | Address Redacted | | | | |
| 24a1d916-f688-4d49-b377-bd75375a43d7 | Address Redacted | | | | |
| 24a1f511-dbb6-494b-8a7b-f2578bbda4b8 | Address Redacted | | | | |
| 24a1fb63-f02d-483e-bad8-43983edf71df | Address Redacted | | | | |
| 24a1fe6f-8a8e-4693-8c25-1d2d833aae9c | Address Redacted | | | | |
| 24a211a6-5e8d-4219-bbd2-09006a977f25 | Address Redacted | | | | |
| 24a22227-fddd-41dc-8f25-ccf5403fd8e0 | Address Redacted | | | | |
| 24a239a5-2780-4bab-80a4-7e3908882e99 | Address Redacted | | | | |
| 24a24a93-30f3-47a2-a9a0-e7e5fd729547 | Address Redacted | | | | |
| 24a25df4-e682-43e8-95f1-7b563b5515da | Address Redacted | | | | |
| 24a2688f-9d06-44bd-85c2-e5a541187717 | Address Redacted | | | | |
| 24a27bb3-1468-4c60-9e93-78ff85be922a | Address Redacted | | | | |
| 24a288a7-8264-4f0a-b849-08a9189642fc | Address Redacted | | | | |
| 24a28db5-362c-4983-9ef8-b5cfe9738fbb | Address Redacted | | | | |
| 24a2aa67-b876-4c05-9454-fc29a600b0da | Address Redacted | | | | |
| 24a2b25b-1296-4e1d-be45-1f28b2c3be3d | Address Redacted | | | | |
| 24a2c585-3278-4293-875f-b8028c0d8a07 | Address Redacted | | | | |
| 24a2e698-bcd8-493d-9c3d-d52f8e42230c | Address Redacted | | | | |
| 24a30b61-1c1f-4314-a3bb-d328c6c6031e | Address Redacted | | | | |
| 24a32284-dbf1-4d46-b5b9-f92fe390797c | Address Redacted | | | | |
| 24a34f37-e033-4f78-8f63-828f04665f89 | Address Redacted | | | | |
| 24a34f59-9d7a-4970-8604-ce2afb8e5f88 | Address Redacted | | | | |
| 24a377e0-734c-4773-b55f-6c0a4d64e3bc | Address Redacted | | | | |
| 24a383bf-643f-4b51-b644-6383097859aa | Address Redacted | | | | |
| 24a39256-3b75-4d85-a63b-2d5b215a5a7c | Address Redacted | | | | |
| 24a3d26b-484e-49ce-b9c7-48dd14f8057e | Address Redacted | | | | |
| 24a3da57-27d5-404a-bda3-6e38c2bf6db2 | Address Redacted | | | | |
| 24a3e553-dada-44b3-9eac-6149a47eafd5 | Address Redacted | | | | |
| 24a3f6b2-2347-4704-8cc1-962c068c9137 | Address Redacted | | | | |
| 24a48184-9fa2-496f-86aa-1eb8fc6abd2d | Address Redacted | | | | |
| 24a494e4-feef-4a3b-b14c-00945ecf0a0a | Address Redacted | | | | |
| 24a4c322-1d8d-4802-9f6d-ce32f036865e | Address Redacted | | | | |
| 24a4f2db-7df8-4829-a300-76ddc253b19d | Address Redacted | | | | |
| 24a50035-9224-49a3-89cd-6c385b5955ba | Address Redacted | | | | |
| 24a50798-1672-408a-845c-36b3cd1a3b32 | Address Redacted | | | | |
| 24a50cc7-c4a3-4a5b-8463-16be90805b92 | Address Redacted | | | | |
| 24a5132d-6e4a-4d6c-bc12-2672d2a84169 | Address Redacted | | | | |
| 24a52f9c-ef02-4aff-8748-b457e993103e | Address Redacted | | | | |
| 24a56e0d-0fab-4ba0-9c7d-8087941553e2 | Address Redacted | | | | |
| 24a56e33-95d1-43ae-8e2a-c77396877504 | Address Redacted | | | | |
| 24a576e8-3a55-464e-9da8-1019e80a10a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24a581df-cc0d-4817-8164-d692922569c6 | Address Redacted | | | | |
| 24a5873f-7190-4389-8fee-46451afb063c | Address Redacted | | | | |
| 24a58f8b-4d21-4009-989d-dc73f1d9327d | Address Redacted | | | | |
| 24a5a8bc-b507-493d-8048-05ebedd0edde | Address Redacted | | | | |
| 24a5b56e-140e-4cb6-b7b8-eaf7cf1091f1 | Address Redacted | | | | |
| 24a5c9df-3242-4d9f-af5a-a05a84c9d832 | Address Redacted | | | | |
| 24a5d5b0-468c-4057-b4fd-f1c5bc406045 | Address Redacted | | | | |
| 24a5d888-c35a-4943-ab67-fcb1db7a0aa4 | Address Redacted | | | | |
| 24a5dd1d-38f0-420e-bf69-8a3152efe638 | Address Redacted | | | | |
| 24a60383-0772-437f-bdcc-2ae34d00c769 | Address Redacted | | | | |
| 24a61c68-5a88-4483-8d22-1575678436fe | Address Redacted | | | | |
| 24a62444-4de0-4d66-bb40-61c315ed8833 | Address Redacted | | | | |
| 24a64ede-4b4d-4f5b-8279-016ccebc824d | Address Redacted | | | | |
| 24a66382-0757-4629-b7cd-7ca8467172a7 | Address Redacted | | | | |
| 24a6acbd-c2bd-4383-bbec-8c68f81ff33c | Address Redacted | | | | |
| 24a6ba7c-b8e0-46a6-a807-7952311b8bae | Address Redacted | | | | |
| 24a6cb6a-3d7d-4a1e-a4ef-9878d0d5defC | Address Redacted | | | | |
| 24a6cbb9-f7b0-432e-9202-ed1dcbc08baa | Address Redacted | | | | |
| 24a6d8ce-5f66-4bb1-bf5a-1fb34614aeab | Address Redacted | | | | |
| 24a75f37-75ce-463f-8390-b003495dc5f7 | Address Redacted | | | | |
| 24a77512-789d-4275-945c-2702c69615c | Address Redacted | | | | |
| 24a7dc53-9866-451b-825f-278793cb8041 | Address Redacted | | | | |
| 24a7e9e9-d2e8-4022-9709-d6c7bfb2a48a | Address Redacted | | | | |
| 24a7f2fa-a5e7-45ae-bab6-7631edfd1f9a | Address Redacted | | | | |
| 24a7f6dd-c1c5-4bd6-a843-2f1b998ab0d1 | Address Redacted | | | | |
| 24a80401-213a-45eb-b2fb-eed4a36c14db | Address Redacted | | | | |
| 24a81698-a1c5-49b8-a726-bad6d5e518b5 | Address Redacted | | | | |
| 24a8541e-bbb7-472c-b068-ab393980b396 | Address Redacted | | | | |
| 24a85aab-92bf-47ff-8d68-60de92067389 | Address Redacted | | | | |
| 24a868ef-cb20-4563-84e2-2461f3a01843 | Address Redacted | | | | |
| 24a87240-c461-4072-9c5f-7cf6950e7232 | Address Redacted | | | | |
| 24a8ad01-d539-4a94-a645-0d42b0af2406 | Address Redacted | | | | |
| 24a8b973-5b2b-4720-b8ef-6fd402cb1e8d | Address Redacted | | | | |
| 24a8bd47-4c42-4171-90c9-1d05dc99bc24 | Address Redacted | | | | |
| 24a8c198-9369-47c4-b3bb-5589efd574b6 | Address Redacted | | | | |
| 24a8c283-f7ea-4a89-821a-22099f83b05b | Address Redacted | | | | |
| 24a8d80d-5c32-488c-a05c-b42b9f8debad | Address Redacted | | | | |
| 24a8e17a-723f-4f2c-a3f4-353a37225ee4 | Address Redacted | | | | |
| 24a8e3ef-ad4c-407e-8588-5dead54a2374 | Address Redacted | | | | |
| 24a8ebeb-a0c9-49db-9edc-6e9ec4aed285 | Address Redacted | | | | |
| 24a8f9f8-f7a7-4e71-8bd0-4ec6e848bd12 | Address Redacted | | | | |
| 24a90a30-e6f8-4d8d-96ec-5e8ad373c189 | Address Redacted | | | | |
| 24a90f5b-4567-40dc-acdd-119ad35acd50 | Address Redacted | | | | |
| 24a91025-49fc-4002-8bc5-a4865840faf2 | Address Redacted | | | | |
| 24a92d5c-02e2-451e-a163-f9437d4184b5 | Address Redacted | | | | |
| 24a94967-317f-4d1f-9191-d7a9baf48221 | Address Redacted | | | | |
| 24a94e1d-013f-4bbb-9b0a-6e7af35d29e7 | Address Redacted | | | | |
| 24a9677a-6bde-458a-8cd4-9cd556f0a3b3 | Address Redacted | | | | |
| 24a968a4-41fc-44a8-8362-f25459d0884 | Address Redacted | | | | |
| 24a96ed0-4da3-46cd-bca9-25f2725f7ad3 | Address Redacted | | | | |
| 24a99afa-3e39-4725-8d71-7a9369b6ac2e | Address Redacted | | | | |
| 24a9bcfa-147a-42dd-a725-7eb6ca917ccC | Address Redacted | | | | |
| 24a9eb1d-1a45-43ad-b0e3-aefc2cf60a6C | Address Redacted | | | | |
| 24a9fa7d-4db0-4ba0-abbc-c05a9ce9cfca | Address Redacted | | | | |
| 24aa5ff9-a29e-4142-a867-57b744e9cb42 | Address Redacted | | | | |
| 24aa61d6-ad80-4dd1-b801-a4b039ac0e65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24a7668-522b-469b-b1f5-d686e5269d01 | Address Redacted | | | | |
| 24aa8411-f888-4d0a-8dc3-366d47a7cd80 | Address Redacted | | | | |
| 24aa873a-684d-437b-a829-adab5674d60c | Address Redacted | | | | |
| 24aa91de-f5ff-418e-b86d-3d6858a77894 | Address Redacted | | | | |
| 24aabbd4-142e-468f-b1db-af206e3f2ac8 | Address Redacted | | | | |
| 24aad812-55a5-41cb-a1a3-83eb4d175f6f | Address Redacted | | | | |
| 24aae0ea-bb65-432d-8376-ae5b977ddaa1 | Address Redacted | | | | |
| 24aae557-32ea-4037-a9ba-2dc469bef3e0 | Address Redacted | | | | |
| 24ab23c4-dd02-4f81-91b3-bb4258a1fddc | Address Redacted | | | | |
| 24ab2a4e-d094-4761-857a-8a68e7c4ec53 | Address Redacted | | | | |
| 24ab788b-80cf-452d-abcd-a660b1cb004a | Address Redacted | | | | |
| 24ab7fe9-b8b0-4067-8cc0-d9085039a54f | Address Redacted | | | | |
| 24aba4b9-3f07-4082-9a82-ad46e567204c | Address Redacted | | | | |
| 24abb56a-1d37-4093-9c55-6541dfd5e691 | Address Redacted | | | | |
| 24abc01c-4b6a-4328-ac3b-8a4405988493 | Address Redacted | | | | |
| 24abd703-ad86-40f1-a62f-ba21ba078335 | Address Redacted | | | | |
| 24abe2b3-476d-44af-9fca-0558c9b1f7b6 | Address Redacted | | | | |
| 24abe49d-9818-4243-95f6-f1116d229a0b | Address Redacted | | | | |
| 24abefa6-fa34-42af-a67e-0fefe07c601e | Address Redacted | | | | |
| 24abf6f3-0c69-4440-95b9-35b8f091da9e | Address Redacted | | | | |
| 24ac09e2-e075-4a4e-911a-9aecc7751522 | Address Redacted | | | | |
| 24ac2677-dba7-4199-aed5-29acab08b8f4 | Address Redacted | | | | |
| 24ac3603-7da5-487d-a9c8-094cd671cf6f | Address Redacted | | | | |
| 24ac41aa-65b7-4034-8e2d-08eb43b430b8 | Address Redacted | | | | |
| 24ac72e9-0bc9-4645-8130-85caebb09454 | Address Redacted | | | | |
| 24ac926b-50e2-44a4-bd77-8898fe7a1f31 | Address Redacted | | | | |
| 24ac9ad4-4682-4287-a49d-7467c78cd7d7 | Address Redacted | | | | |
| 24ac9c17-6fd1-450a-a4b3-2a88cc1901ff | Address Redacted | | | | |
| 24ac9d2f-b5f4-49a4-bb1b-a863d66a2c4b | Address Redacted | | | | |
| 24acb41b-8e1b-44f8-9d74-1548cd48e3ea | Address Redacted | | | | |
| 24acd0e9-3795-43e6-bd35-b78373a2708f | Address Redacted | | | | |
| 24acd6d2-92fb-480c-b099-e6531b5e720e | Address Redacted | | | | |
| 24ad11ac-11fe-4e16-8260-be2ec1bed53a | Address Redacted | | | | |
| 24ad18da-21c5-4efa-8d1a-24a71b8f9fca | Address Redacted | | | | |
| 24ad6585-b27c-4946-a12a-1819be16e254 | Address Redacted | | | | |
| 24adb9a6-e8fd-4390-99e4-6390a5c2874f | Address Redacted | | | | |
| 24adbadb-9ec7-4a2b-9504-3c86885416e4 | Address Redacted | | | | |
| 24adbb61-faed-4bec-b78d-50f03a54c173 | Address Redacted | | | | |
| 24adbf0d-10d6-4c16-81d9-135d62cc8997 | Address Redacted | | | | |
| 24adc273-6e2e-4b32-8372-9c0ebb34ae89 | Address Redacted | | | | |
| 24add15f-4a02-41f8-a56b-9a214d954f3a | Address Redacted | | | | |
| 24adf2c9-2358-4dd7-8aa1-694c5d47b275 | Address Redacted | | | | |
| 24ae1c17-1198-431f-9921-4e969e1452b3 | Address Redacted | | | | |
| 24ae42d1-da06-43b3-828e-67c2ec7761d4 | Address Redacted | | | | |
| 24ae66f5-d0c7-4ead-8de1-e93c583f8a07 | Address Redacted | | | | |
| 24ae726e-c8b6-449b-939f-0e496281f95c | Address Redacted | | | | |
| 24ae7f85-2a60-4378-afb6-b00f35650e9c | Address Redacted | | | | |
| 24ae8e80-a052-40f7-bc07-3bb9e8e59b38 | Address Redacted | | | | |
| 24ae900a-b65b-470c-b638-75fbb36b95d7 | Address Redacted | | | | |
| 24aea9e1-31b4-42eb-b83c-ea175b28cfc4 | Address Redacted | | | | |
| 24aeab1c-cd3e-4c4f-931c-dfa805673b16 | Address Redacted | | | | |
| 24aeb3f2-6e2a-4c51-8ec7-d3382074ff98 | Address Redacted | | | | |
| 24aeb6c1-2c43-4c7c-b60f-31fb4c88c4dc | Address Redacted | | | | |
| 24aecdd7-6064-494e-9833-ba2435227c09 | Address Redacted | | | | |
| 24aed008-8758-469a-96cf-14a6080803df | Address Redacted | | | | |
| 24aed1b9-2feb-4bba-8e84-f59668e72b63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24aee071-b11e-4bf7-9733-c506482fe544 | Address Redacted | | | | |
| 24af18f6-9931-4d65-83d3-1f36835d701c | Address Redacted | | | | |
| 24af4b69-cced-47e3-bce5-0d3117068c77 | Address Redacted | | | | |
| 24af4e9b-851b-4f47-9cb7-558e7f45186a | Address Redacted | | | | |
| 24af618a-41bb-4fc7-9acc-b2ce9b8a5ece | Address Redacted | | | | |
| 24af73e7-bba3-43a9-ba1f-55da6a0545fc | Address Redacted | | | | |
| 24af7a19-6eb6-42bc-8986-ef5ad593ab0c | Address Redacted | | | | |
| 24afb88c-9090-41ba-98a3-556737e63357 | Address Redacted | | | | |
| 24afc4e9-7c62-4825-84fd-136563faeba3 | Address Redacted | | | | |
| 24afc935-874d-4923-8955-11ef8903871e | Address Redacted | | | | |
| 24afd6e1-17b8-47a7-b1aa-312145eb0aeb | Address Redacted | | | | |
| 24afd885-30bd-41c9-98fc-67d895c91164 | Address Redacted | | | | |
| 24b0216a-91da-4427-b46e-20fd06e8ab6c | Address Redacted | | | | |
| 24b02ccf-5229-4690-b58b-642045b63807 | Address Redacted | | | | |
| 24b04799-666d-47fd-8e8d-9dc99965b214 | Address Redacted | | | | |
| 24b0a2f5-ae76-4eb2-bd5a-dcc4707769b3 | Address Redacted | | | | |
| 24b0b688-f6bd-490f-a6d4-d2beedb8f4a5 | Address Redacted | | | | |
| 24b0ba25-7be4-4bd6-b403-f01f767b4871 | Address Redacted | | | | |
| 24b0c9a5-cca7-4640-a0f6-8559538f43f3 | Address Redacted | | | | |
| 24b0f873-9da7-42f0-9f3e-c3effbcba812 | Address Redacted | | | | |
| 24b11572-9782-4960-bdfc-312972671d58 | Address Redacted | | | | |
| 24b12be2-d22a-4302-a099-675a7a3ec3ec | Address Redacted | | | | |
| 24b158b4-964e-4015-8df8-cb8039b0ac76 | Address Redacted | | | | |
| 24b1964e-98b3-480d-a97a-1ddb9be5c242 | Address Redacted | | | | |
| 24b1f3dc-5897-49a9-9bf3-689609189927 | Address Redacted | | | | |
| 24b20289-7510-4cec-bf37-986cf7b7e2e4 | Address Redacted | | | | |
| 24b20bbc-e3a4-4ff0-a17b-d64d4f47d1e3 | Address Redacted | | | | |
| 24b233bf-ec09-4720-af03-688385d0f4b6 | Address Redacted | | | | |
| 24b271e2-c5c9-4c28-9bc8-db355fb2f17b | Address Redacted | | | | |
| 24b2a433-1f25-409f-b589-5ba38be2e833 | Address Redacted | | | | |
| 24b2ae62-4ee8-4473-8929-98aa024ca5f1 | Address Redacted | | | | |
| 24b2dffc-d6f2-43f3-aee9-6a496491786e | Address Redacted | | | | |
| 24b2e7c2-294b-4658-97e0-0aea2ecc9c2b | Address Redacted | | | | |
| 24b2ea59-bc23-4013-879e-dca2d06b12ed | Address Redacted | | | | |
| 24b31af0-7990-4c2a-9adf-ecce0475c315 | Address Redacted | | | | |
| 24b32847-a9b8-4d8d-8f23-cfd69953677e | Address Redacted | | | | |
| 24b33484-9a6c-45b8-aea0-7d385766e990 | Address Redacted | | | | |
| 24b35466-0f6e-40bc-838a-5a7d01be6258 | Address Redacted | | | | |
| 24b36100-e48f-4cf0-8e79-6e273831d657 | Address Redacted | | | | |
| 24b36283-4f6a-434a-880f-31ce92c9eb1c | Address Redacted | | | | |
| 24b3812d-6b89-4914-8e39-3a2160f8e21a | Address Redacted | | | | |
| 24b38396-3930-4d79-bb2e-8dea76d5168e | Address Redacted | | | | |
| 24b3851a-5f56-4701-a7c9-8a03ba009364 | Address Redacted | | | | |
| 24b39ad5-fe1d-49b5-bffc-f4f8f26414e7 | Address Redacted | | | | |
| 24b40610-f6ec-4768-8256-2ab21988331a | Address Redacted | | | | |
| 24b41e0c-3456-4832-8507-ec740cc7e008 | Address Redacted | | | | |
| 24b420b6-548e-43f7-a22b-e722507a75b8 | Address Redacted | | | | |
| 24b424e8-0816-4a8d-a853-1a4bac995f30 | Address Redacted | | | | |
| 24b42c95-ef10-4861-a037-15c61d430373 | Address Redacted | | | | |
| 24b43003-30ad-43b2-8c75-c89f0104e0a7 | Address Redacted | | | | |
| 24b4466c-a603-4b3d-ab9f-1d0798117651 | Address Redacted | | | | |
| 24b451b2-1c3d-4676-94f1-8ff14918954b | Address Redacted | | | | |
| 24b48474-78ca-46c9-8563-3c9010d69f2d | Address Redacted | | | | |
| 24b4a121-41a3-4527-a9a0-2160e14d87ea | Address Redacted | | | | |
| 24b4a53d-9a93-460f-b00c-6dc581ddaa5b | Address Redacted | | | | |
| 24b4b2a0-b097-40dd-88e7-eb142d5ccb8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24b4ba91-f6d5-432c-aaf8-23dfd85f05f1 | Address Redacted | | | | |
| 24b4c503-a64a-432d-80f1-6e2e18ee417b | Address Redacted | | | | |
| 24b4d788-7c8b-46b2-8948-cd600142c948 | Address Redacted | | | | |
| 24b4d9a4-5904-494f-b948-3c36ec7a428a | Address Redacted | | | | |
| 24b4f890-3d41-4d12-999f-05f901ded836 | Address Redacted | | | | |
| 24b50d2e-c7ab-4831-b3f7-2f1bcbf4c138 | Address Redacted | | | | |
| 24b50f4d-e632-42c9-9a98-947ef5f9e0a1 | Address Redacted | | | | |
| 24b51912-fc3e-46e8-9704-ce3c6c7ba4f9 | Address Redacted | | | | |
| 24b58562-f5a1-40b8-abc6-d77d9d980bd1 | Address Redacted | | | | |
| 24b5a053-83e1-4772-bb97-adc29c3964d4 | Address Redacted | | | | |
| 24b5eb25-f435-494a-8049-60638f00a209 | Address Redacted | | | | |
| 24b5fe0a-34c5-433d-b22c-b1635c1b0a4b | Address Redacted | | | | |
| 24b60a0f-ef65-4e8d-bd0f-6b1c0bbc3e08 | Address Redacted | | | | |
| 24b61116-e623-4a9d-87fa-53f56844722f | Address Redacted | | | | |
| 24b626e4-54cd-44f3-8fed-7fbc72db0f33 | Address Redacted | | | | |
| 24b6a9cf-a9fc-4a45-ad07-6dcf2b0604e1 | Address Redacted | | | | |
| 24b70c5a-22e4-4b88-a7f0-66e9fded60f6 | Address Redacted | | | | |
| 24b72a17-9ebe-460b-ace2-b98927ee0a18 | Address Redacted | | | | |
| 24b738da-cd3b-47ec-be60-ea4893f36ed6 | Address Redacted | | | | |
| 24b74213-352d-45d8-8f57-44e9b3965f0f | Address Redacted | | | | |
| 24b76f9c-7a16-4c77-9ddf-3fd098eaba69 | Address Redacted | | | | |
| 24b77dc1-34b8-43ec-8e8a-e41893b1fec4 | Address Redacted | | | | |
| 24b784e9-049a-4495-8352-ad8b2cd6d52e | Address Redacted | | | | |
| 24b79bde-c558-4908-b742-b36db2180590 | Address Redacted | | | | |
| 24b7ba74-0e6f-4ea1-a7dc-cd75f6e11471 | Address Redacted | | | | |
| 24b7ee77-b73c-449c-bd12-443b74c01d0b | Address Redacted | | | | |
| 24b7f82a-3530-4900-97d0-326dbdc68ca0 | Address Redacted | | | | |
| 24b83cce-c48f-4dcc-823f-b0606fc7f9c9 | Address Redacted | | | | |
| 24b85456-81e2-426d-b6ca-452b95350124 | Address Redacted | | | | |
| 24b8a1bb-c744-41f5-932b-65edbb159218 | Address Redacted | | | | |
| 24b8bda9-a2fd-45c5-8022-a5df38d04fae | Address Redacted | | | | |
| 24b8cf77-b0aa-444f-987c-b8a1c0839c4f | Address Redacted | | | | |
| 24b8d627-2adb-4325-af98-e997d9a879e8 | Address Redacted | | | | |
| 24b8e074-efad-4acf-9e02-e4c8257c1736 | Address Redacted | | | | |
| 24b908f9-2f4c-4692-8740-cc9923491029 | Address Redacted | | | | |
| 24b91b08-d492-4391-8e9f-0c39246d80fe | Address Redacted | | | | |
| 24b93125-471a-4848-bf92-501b6b630def | Address Redacted | | | | |
| 24b93708-ec47-4911-b13f-f96124bd854b | Address Redacted | | | | |
| 24b94710-fcdb-47cf-a81f-28437f118781 | Address Redacted | | | | |
| 24b94888-504a-4f4e-ba07-330f85516581 | Address Redacted | | | | |
| 24b956e8-31ca-4ea7-9c1d-02a843e451db | Address Redacted | | | | |
| 24b96e75-e7ff-4558-b6e3-b1cc7c43ed2d | Address Redacted | | | | |
| 24b98eff-df29-4020-895a-5fbf9b4a5a7f | Address Redacted | | | | |
| 24b9a41a-3bac-4af3-ad44-9ce9057180dc | Address Redacted | | | | |
| 24b9a452-68b9-49e7-b778-1da335076e76 | Address Redacted | | | | |
| 24b9a4fe-6b2a-4628-b279-588887859128 | Address Redacted | | | | |
| 24b9aadb-aeb3-4876-af88-f275e0c7550b | Address Redacted | | | | |
| 24b9b300-aee1-4a73-8f80-7e4d1df5da9c | Address Redacted | | | | |
| 24b9bad7-eed4-4095-be0f-c513d92ac7bd | Address Redacted | | | | |
| 24b9d619-acd0-4a85-98d9-46a8d8c7589b | Address Redacted | | | | |
| 24b9db93-f084-4607-99b3-d89c19f7675e | Address Redacted | | | | |
| 24b9f046-656a-412d-9e71-c620fc3eee95 | Address Redacted | | | | |
| 24ba048d-4b27-4930-97c9-4e14af3acc98 | Address Redacted | | | | |
| 24ba41f9-1a07-4968-8dc3-17198e68e4a5 | Address Redacted | | | | |
| 24ba50fc-3608-45f2-ba80-8b3c2a70d83d | Address Redacted | | | | |
| 24ba7766-b776-4589-bc44-34ba31b95b2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24ba7fd2-9af3-4326-8d4c-3fe9e09dc0d2 | Address Redacted | | | | |
| 24ba812d-5429-4433-8a0d-8c42ed1aeae1 | Address Redacted | | | | |
| 24ba84cf-18e9-4b67-9643-5d9886e0e9de | Address Redacted | | | | |
| 24baa00f-e580-47fc-b312-aafbf8f65b01 | Address Redacted | | | | |
| 24baa45d-4359-41c0-a6bb-65b1e8a1daf7 | Address Redacted | | | | |
| 24baa7dc-eeca-4230-97ef-f7b7f95b7d8f | Address Redacted | | | | |
| 24babc0c-f09a-42f9-899e-b58f00cfab25 | Address Redacted | | | | |
| 24bac57f-453b-4831-93a6-87e7ffe1fc1C | Address Redacted | | | | |
| 24baf2a4-6506-4070-b3e2-d67b45817906 | Address Redacted | | | | |
| 24bb12e4-bb88-4fbc-a786-995ae78f8874 | Address Redacted | | | | |
| 24bb1456-675c-4ec6-87d3-64745f5b160d | Address Redacted | | | | |
| 24bb501d-647e-4db3-bcfb-3c5b59e1f931 | Address Redacted | | | | |
| 24bb72ac-0786-4264-9366-31d7b1456869 | Address Redacted | | | | |
| 24bb7c48-3305-47f7-995d-25672964bb86 | Address Redacted | | | | |
| 24bb7e12-701a-4ebf-a0f5-685a415928fC | Address Redacted | | | | |
| 24bb8e30-6c1a-4582-8aaa-f79d75e2eb81 | Address Redacted | | | | |
| 24bbcb2f-0b17-4883-8c2d-dd08ed39a63f | Address Redacted | | | | |
| 24bc32ec-1bee-4ca9-afa5-65ab950a15de | Address Redacted | | | | |
| 24bc7654-25f5-4fae-a581-9630db68fc93 | Address Redacted | | | | |
| 24bc8c03-7f60-45d7-a55b-14b1bae0a452 | Address Redacted | | | | |
| 24bcb89b-6535-45e7-88fb-13fd36937437 | Address Redacted | | | | |
| 24bcbe73-77c5-4f52-8244-f11d2703195b | Address Redacted | | | | |
| 24bcda46-bea7-447f-bdaa-fdda874d99f5 | Address Redacted | | | | |
| 24bcdd69-955a-430f-be47-8e66abc0a633 | Address Redacted | | | | |
| 24bcec54-0909-4f06-83e5-ef47d6078fe4 | Address Redacted | | | | |
| 24bd7231-1a4d-45f5-9094-5454ee659fbl | Address Redacted | | | | |
| 24bdad59-a382-46dc-a97b-d9804a6dd52d | Address Redacted | | | | |
| 24bdc430-38bd-4489-bcf7-35d7e10799fe | Address Redacted | | | | |
| 24bdc71f-d1db-420d-acb0-359596e54b76 | Address Redacted | | | | |
| 24bdf0dd-ff2f-4b4f-80ac-0c426fcfb1bb | Address Redacted | | | | |
| 24be0e1b-9338-4a3f-af96-e8aab68ed2bc | Address Redacted | | | | |
| 24be4a50-559f-490d-a5c0-50aedb302b78 | Address Redacted | | | | |
| 24be5e28-2d83-47e9-ae4c-5c0b3fbde2eb | Address Redacted | | | | |
| 24be663d-fa04-454c-8579-69c6e81296d2 | Address Redacted | | | | |
| 24be8885-085b-42e8-bdae-c74721e21a8f | Address Redacted | | | | |
| 24bead51-f7ee-4744-84c3-48062ee875d1 | Address Redacted | | | | |
| 24bebc31-9063-461a-bdf3-680c694c2107 | Address Redacted | | | | |
| 24bef3b8-df1b-46d9-9c97-8479d4ff7faf | Address Redacted | | | | |
| 24bef715-41b2-41bb-aa19-69e4ad4d3cb9 | Address Redacted | | | | |
| 24befc0a-1588-4c49-9ccf-098ce3f316eb | Address Redacted | | | | |
| 24bf0dce-e520-4c38-9103-802647a669bc | Address Redacted | | | | |
| 24bf44ba-d2d1-4ede-a2b9-ed04f30d5533 | Address Redacted | | | | |
| 24bf4a7d-4a99-4a9f-a2f6-60e494430fd2 | Address Redacted | | | | |
| 24bf6543-f73d-4d91-a6c7-07878ab61e25 | Address Redacted | | | | |
| 24bf8a32-0eb1-4904-bb2d-da858d8ea77d | Address Redacted | | | | |
| 24bfe8f0-52fe-4752-b3da-926b16f70263 | Address Redacted | | | | |
| 24bffe74-5e0f-4f75-a764-2d626f678745 | Address Redacted | | | | |
| 24c004dd-268f-47e7-91ad-10f64234f238 | Address Redacted | | | | |
| 24c01418-33d1-4ecb-89b2-c2740d35cef9 | Address Redacted | | | | |
| 24c01fac-266d-4343-b821-429d14160686 | Address Redacted | | | | |
| 24c0225e-373b-4d29-a683-b2237cba3244 | Address Redacted | | | | |
| 24c03ff4-88ab-4979-b178-4d5c0a1809a1 | Address Redacted | | | | |
| 24c04f3c-312f-46ce-a1de-e81fff9411ea | Address Redacted | Page 1466 of 10184 | | | |
| 24c06d5b-d260-4087-8c98-7591c424b780 | Address Redacted | | | | |
| 24c0c7ef-e4a8-4ba5-9cbe-46aa0285eee5 | Address Redacted | | | | |
| 24c0cc2a-b9b9-4fd1-8a69-a09b3a1e3ef5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24c0d853-fb64-40c1-8d46-845e498f9f6c | Address Redacted | | | | |
| 24c0ea4d-b787-4f0c-b706-651d1fb8d997 | Address Redacted | | | | |
| 24c0f300-79b6-4c0b-96d6-4f5e72f7af8C | Address Redacted | | | | |
| 24c141ed-228f-4e7b-8de5-216c1d49832b | Address Redacted | | | | |
| 24c14407-f824-47b8-8660-b38efce986fl | Address Redacted | | | | |
| 24c197a4-cebd-466e-9e09-f6f2cca48842 | Address Redacted | | | | |
| 24c1ab38-31b6-47dc-a2f6-81313c9ec200 | Address Redacted | | | | |
| 24c1ba49-f547-4870-b1ea-fef0ead3642C | Address Redacted | | | | |
| 24c1bd22-fd32-4085-a00f-abca02bfb848 | Address Redacted | | | | |
| 24c1bded-92b4-4574-9403-1fc2a271663c | Address Redacted | | | | |
| 24c1d566-1008-4ab8-a1d8-3d66b165efd8 | Address Redacted | | | | |
| 24c21926-02d5-47d4-8d9f-33c70c28fa5e | Address Redacted | | | | |
| 24c25900-c265-4e06-8087-2f04a1e61beC | Address Redacted | | | | |
| 24c26bb3-b4b1-4b18-b632-1549bfe0477C | Address Redacted | | | | |
| 24c2a555-4ffc-417e-968c-c4c323cd9cdf | Address Redacted | | | | |
| 24c2cb56-2796-4a2c-8c69-91b4988d5bd3 | Address Redacted | | | | |
| 24c2dee5-67a9-4cc9-b08d-6c3d5af69b22 | Address Redacted | | | | |
| 24c2e05a-aa6c-4085-a227-ba076f4fd56c | Address Redacted | | | | |
| 24c2e6c6-1a99-48fd-9519-d7b2c4230809 | Address Redacted | | | | |
| 24c2fe2a-fe4a-4b1f-b395-2d8260eac57e | Address Redacted | | | | |
| 24c31eba-436a-4ef5-bcae-d11b9204df59 | Address Redacted | | | | |
| 24c3523f-9936-4e73-aab0-3ef33e58601C | Address Redacted | | | | |
| 24c35ba5-cc94-4701-938c-931271e9ae7d | Address Redacted | | | | |
| 24c36d18-d2d7-417d-acd7-875979d81f95 | Address Redacted | | | | |
| 24c38484-d61f-4736-9ff7-7a35f23a15c5 | Address Redacted | | | | |
| 24c3863c-471f-45a3-9272-5da6671eaf23 | Address Redacted | | | | |
| 24c3a796-34ab-4b2a-85dd-753e5d38fd41 | Address Redacted | | | | |
| 24c3d47e-e3c6-4e10-b705-b3145b27e289 | Address Redacted | | | | |
| 24c3d560-8d90-4b23-b8e9-b67033d46fd9 | Address Redacted | | | | |
| 24c3e78f-4583-4de5-bde6-6b6db52f1ab7 | Address Redacted | | | | |
| 24c3efde-5a80-400e-8d9d-59fef1960a83 | Address Redacted | | | | |
| 24c40140-246a-4bc0-a6dd-d855560977de | Address Redacted | | | | |
| 24c401c3-89b8-489c-8671-1c362e7feaa2 | Address Redacted | | | | |
| 24c40457-4459-4d58-94b3-b30cd44e20ca | Address Redacted | | | | |
| 24c438a2-57c0-443b-888a-aefd47cc470a | Address Redacted | | | | |
| 24c44883-3ac0-4d51-8283-f25b11b0871C | Address Redacted | | | | |
| 24c462c7-6904-44ec-937f-c641e3f65cbe | Address Redacted | | | | |
| 24c46dda-9877-48fa-b3d5-4b6cc3ff752c | Address Redacted | | | | |
| 24c4758d-7fe7-4318-8346-792997d66be6 | Address Redacted | | | | |
| 24c4ace6-12fd-4c7a-b8cc-3ae84591c8a2 | Address Redacted | | | | |
| 24c4bc18-d3d2-4e9e-b53b-2424849a0820 | Address Redacted | | | | |
| 24c4c31e-c8b5-4680-8fcc-22383f57c5ac | Address Redacted | | | | |
| 24c4db94-1c0e-4dd8-ada4-3f690e3300b4 | Address Redacted | | | | |
| 24c4f514-11b7-4ea7-b056-d9df7bac8b95 | Address Redacted | | | | |
| 24c541f3-fa17-438d-b4c5-307a7fd41523 | Address Redacted | | | | |
| 24c543fe-8bda-4181-9abe-16855ed717da | Address Redacted | | | | |
| 24c557e7-1fd2-430a-9670-639a4c8e41d1 | Address Redacted | | | | |
| 24c55e45-0d29-4934-a42d-05150fd54eda | Address Redacted | | | | |
| 24c56473-b166-4020-b13d-6d4fa71c7bf5 | Address Redacted | | | | |
| 24c57acb-1429-40d0-a6b6-864dae2d01f8 | Address Redacted | | | | |
| 24c58962-4c63-4c6c-9527-d0890f3e280b | Address Redacted | | | | |
| 24c593f6-d8b8-4497-b315-f4c8527bcd87 | Address Redacted | | | | |
| 24c5c8c3-1de4-4ef4-acbb-548a0263045f | Address Redacted | | | | |
| 24c62a3c-9fe2-48ea-90f8-d5be17b472da | Address Redacted | | | | |
| 24c63e8f-e727-45a6-9472-ec7ca7fc1e4a | Address Redacted | | | | |
| 24c6471d-f6e1-4dd0-8b2a-494b67fa0f53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24c6669a-f8b3-4bf6-b436-68a5b0bbcefb | Address Redacted | | | | |
| 24c66753-6b41-4d8d-bd4d-cd7e5a459b63 | Address Redacted | | | | |
| 24c684f8-0b1a-4d8f-8199-016408e9da51 | Address Redacted | | | | |
| 24c698a0-baad-46c0-bd4a-351d32dcc6d8 | Address Redacted | | | | |
| 24c6b929-d288-4fee-91ec-f81cc45ea9f1 | Address Redacted | | | | |
| 24c6db94-5243-4cab-aaf2-555392f42845 | Address Redacted | | | | |
| 24c6e7a6-74c2-4132-92a5-e75e4491ea32 | Address Redacted | | | | |
| 24c70105-df85-4dc8-8590-453a10b963f0 | Address Redacted | | | | |
| 24c70a76-01a4-4116-8e30-fcf841a702a6 | Address Redacted | | | | |
| 24c72628-4b8a-4bd3-845d-7f09aad34a27 | Address Redacted | | | | |
| 24c736c8-03b0-4dd0-8109-b36d4812d43c | Address Redacted | | | | |
| 24c743e4-1897-49ee-ba7a-47edb3a4e01c | Address Redacted | | | | |
| 24c74dc9-f050-4b6d-a7b6-4d99e01e90a1 | Address Redacted | | | | |
| 24c77c2e-5253-47fd-94c5-dad8cd14d282 | Address Redacted | | | | |
| 24c77e84-300c-4a44-b4a7-8211cea77ae2 | Address Redacted | | | | |
| 24c7a8cf-3898-4123-ac2a-8370080ff9e6 | Address Redacted | | | | |
| 24c7d34d-cc1d-454b-9719-e0ca24e2ad5d | Address Redacted | | | | |
| 24c7dd83-f527-42de-bf8f-bb2e3b8c856f | Address Redacted | | | | |
| 24c7e457-2a58-432e-b5a1-d394b5a15a05 | Address Redacted | | | | |
| 24c8199f-f4bc-4b9f-b559-8b4c21877204 | Address Redacted | | | | |
| 24c828cf-7bae-418d-bf5c-f31d71090c79 | Address Redacted | | | | |
| 24c849b1-4abd-4ba5-a31e-5f1df5074583 | Address Redacted | | | | |
| 24c88735-280a-4696-afcb-5916a8d26495 | Address Redacted | | | | |
| 24c894d3-4c8a-4843-8f5c-1fa905007d31 | Address Redacted | | | | |
| 24c8a7f0-30f6-4c1e-8482-2679f29e655c | Address Redacted | | | | |
| 24c8d9f0-b009-46e6-91bd-154769591091 | Address Redacted | | | | |
| 24c93122-23bb-4082-9d84-af037e275300 | Address Redacted | | | | |
| 24c932a6-21fe-4f32-800c-f20d25f48098 | Address Redacted | | | | |
| 24c93b08-f6a6-4dd5-8b69-a8bc314fcfd7 | Address Redacted | | | | |
| 24c94c3e-42dc-4731-b58a-d21861523d19 | Address Redacted | | | | |
| 24c950da-a3b7-42b9-a17a-4d8732f82a1! | Address Redacted | | | | |
| 24c9539f-13d2-4c86-a330-0505fe3359ae | Address Redacted | | | | |
| 24c96328-3262-43e1-a73c-98461f22bc7c | Address Redacted | | | | |
| 24c96d93-80fb-4395-b7ba-f5b55018e662 | Address Redacted | | | | |
| 24c9857c-3089-4e75-a3c5-d13b76a07252 | Address Redacted | | | | |
| 24c9bf52-48dd-407c-a4ad-fde041a1afd3 | Address Redacted | | | | |
| 24c9f3db-f59c-4598-aa4c-650479168f97 | Address Redacted | | | | |
| 24c9fd0d-1a53-4ac4-a01c-ececb356e702 | Address Redacted | | | | |
| 24ca23b2-a8b4-4c59-8272-81c0855c4487 | Address Redacted | | | | |
| 24ca4c01-ba70-4805-a5fd-a429339177d9 | Address Redacted | | | | |
| 24ca7f87-f36c-4bdb-9559-e4f138384b67 | Address Redacted | | | | |
| 24caaa0d-ed1a-4c0b-9af9-79876705d5e0 | Address Redacted | | | | |
| 24cac96a-e9cf-4fef-843e-b8e297611ee9 | Address Redacted | | | | |
| 24cad93b-4ee7-4814-99f0-ab3525dadefe | Address Redacted | | | | |
| 24cae719-d8f2-4ad8-bba4-5bcd0b7eec3b | Address Redacted | | | | |
| 24caed09-a93e-42fc-882c-37537f0f3a04 | Address Redacted | | | | |
| 24cb17dd-75ef-408c-b69f-a2effe106a70 | Address Redacted | | | | |
| 24cb200e-ed92-422c-9aaf-7f12dd05d541 | Address Redacted | | | | |
| 24cb23c9-c35d-4e54-8b23-8a48ade5d752 | Address Redacted | | | | |
| 24cb36af-15c3-4996-af98-4995130b08ec | Address Redacted | | | | |
| 24cb553a-156e-44f4-9f75-97f8f4aec6a6 | Address Redacted | | | | |
| 24cb606d-ef27-4b63-9be0-473100b25bb8 | Address Redacted | | | | |
| 24cb977f-7eba-4962-a8ef-5f1dc76ef8a7 | Address Redacted | Page 1468 of 10184 | | | |
| 24cb9c71-aa55-4b30-abf7-007981d42e50 | Address Redacted | | | | |
| 24cbd687-5aad-44b7-88a0-44147ab9ac7c | Address Redacted | | | | |
| 24cbecb9-910d-493b-ad08-a94a9691f1b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24cbf6b6-31a4-4c98-9e19-12ac3ce94e0c | Address Redacted | | | | |
| 24cbff94-31fc-463c-9018-c87acca4a75c | Address Redacted | | | | |
| 24cc9f24-7cc5-40fb-a0ee-24abe3cad072 | Address Redacted | | | | |
| 24ccc816-796a-49fc-b3dc-7b1263c4214c | Address Redacted | | | | |
| 24ccd269-c197-4a3c-84f3-c7ae558f11ad | Address Redacted | | | | |
| 24cd5f5f-03b5-4547-9fa3-bde252fdb5dc | Address Redacted | | | | |
| 24cd6ef1-1ba4-4354-b0f4-18e0199a1229 | Address Redacted | | | | |
| 24cd7ae5-184a-4bee-a323-babae4ca9a76 | Address Redacted | | | | |
| 24cda75c-6d68-4b53-9952-f86d9ca3af81 | Address Redacted | | | | |
| 24cdb257-fafd-408c-b257-c5abefdb4881 | Address Redacted | | | | |
| 24cdb2a0-1251-40cd-b4f3-a78a25d9bf71 | Address Redacted | | | | |
| 24cdf3ce-d969-45d1-8c44-49a772f357c9 | Address Redacted | | | | |
| 24ce0984-af47-4356-b2a3-100bdea6d4c4 | Address Redacted | | | | |
| 24ce321c-91a2-46f2-bf49-6d2f9848825e | Address Redacted | | | | |
| 24ce6eca-2f5c-48bb-98be-9738cfcf7a68 | Address Redacted | | | | |
| 24ce9cfa-d325-411c-b1ab-bc05477720b5 | Address Redacted | | | | |
| 24cef007-8d07-40b1-8cd3-4977c6d6d053 | Address Redacted | | | | |
| 24cf02e7-2c22-45db-b6ae-a48c7245759c | Address Redacted | | | | |
| 24cf0686-7f79-4554-8ac2-49cfa405a621 | Address Redacted | | | | |
| 24cf2dd4-492c-475a-8cb4-b2fbc33d6e4f | Address Redacted | | | | |
| 24cf309b-3182-47ec-a2f6-4b15cbc3673e | Address Redacted | | | | |
| 24cf3662-dd69-4a70-b02f-9ce6aa997d27 | Address Redacted | | | | |
| 24cf3a45-72ce-4dcf-8284-a5af338d8cc7 | Address Redacted | | | | |
| 24cf68ec-e0a8-4b7b-a99d-84c49abb7064 | Address Redacted | | | | |
| 24cf6960-f26d-4d6e-b435-6ae9f2ccfd83 | Address Redacted | | | | |
| 24cf895f-e8a4-4d27-8e09-1bc2fbbb4574 | Address Redacted | | | | |
| 24cfa55c-6caa-48d9-bdad-42173b6e94e7 | Address Redacted | | | | |
| 24cfbd3b-d3c2-4029-a9f1-cf5c2d6ca2cc | Address Redacted | | | | |
| 24cfd095-8756-478b-98b2-f98e41670531 | Address Redacted | | | | |
| 24d02b20-37ec-411a-929e-fcd9cea1f7ce | Address Redacted | | | | |
| 24d0619a-b43f-467d-a945-246aaa864c48 | Address Redacted | | | | |
| 24d06dc5-d2b9-4412-bb75-e083debdcaf2 | Address Redacted | | | | |
| 24d08d21-2b40-4c7e-a15c-3c641a591eab | Address Redacted | | | | |
| 24d0a57f-7ee7-4d08-aea4-6b767a4077b8 | Address Redacted | | | | |
| 24d0aa52-d77d-4519-989e-bf7d6ac1d4e1 | Address Redacted | | | | |
| 24d10139-2c38-46bd-9864-81f79a41287d | Address Redacted | | | | |
| 24d10c05-16f2-4179-bdbb-49f5fb21c9d7 | Address Redacted | | | | |
| 24d161ab-7809-4a2d-a560-e1e071bf6b3b | Address Redacted | | | | |
| 24d178d3-123f-4be0-87ed-0367f5d3620d | Address Redacted | | | | |
| 24d17c9f-1600-4a7f-8345-2a5817ad400b | Address Redacted | | | | |
| 24d185aa-1ad7-44ac-b523-ea57b6458fdc | Address Redacted | | | | |
| 24d1bb32-d196-4197-aa13-dd9c15c4fc9d | Address Redacted | | | | |
| 24d1cb2a-9d23-451e-b61c-601c03049363 | Address Redacted | | | | |
| 24d1f9f2-8622-4ddc-8f99-64686b641861 | Address Redacted | | | | |
| 24d200b5-d211-4510-b604-fec4f5717c36 | Address Redacted | | | | |
| 24d20350-af34-4666-aaa6-bd972f8fcbc9 | Address Redacted | | | | |
| 24d2045b-c9be-445a-9938-bea651effa94 | Address Redacted | | | | |
| 24d21b07-fd7a-4a7a-af72-6feb577689b4 | Address Redacted | | | | |
| 24d226ec-40f3-46af-ba13-d7f91469bfff | Address Redacted | | | | |
| 24d25c24-b7b0-4603-aa85-ee5025320f4c | Address Redacted | | | | |
| 24d27f29-4789-4c75-a501-593e28d3567c | Address Redacted | | | | |
| 24d28eec-12ed-46e8-b1ea-4650a7b8c1d6 | Address Redacted | | | | |
| 24d2ac5b-92b9-48ac-839c-e4fc348f7f99 | Address Redacted | | | | |
| 24d2c9b3-80be-4fb2-ad98-8c9233593dfd | Address Redacted | | | | |
| 24d2d5dd-2074-4bff-85e9-00dbfe1709f1 | Address Redacted | | | | |
| 24d2df97-4653-4984-b7db-516c928aea1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24d2e8ba-e827-4562-887e-efb53fd691f9 | Address Redacted | | | | |
| 24d2ebf6-ab5a-48f2-bb5b-f7f5b16f7b1e | Address Redacted | | | | |
| 24d32752-d4ba-4aec-a839-02d992a10c17 | Address Redacted | | | | |
| 24d347df-ac53-4e39-8462-8a73ab4dbb08 | Address Redacted | | | | |
| 24d39365-4850-4d1d-9330-29be7e89ab7a | Address Redacted | | | | |
| 24d39fac-682e-473e-a160-abab32db2c7d | Address Redacted | | | | |
| 24d3af33-13cf-4fc6-951f-15984b675464 | Address Redacted | | | | |
| 24d3b6a8-f4d9-4396-b1e5-a7448a632b8f | Address Redacted | | | | |
| 24d3bef5-9a7c-4b67-be2f-0baadf566480 | Address Redacted | | | | |
| 24d3e642-ed2b-4bca-9410-6dd6fc5cb836 | Address Redacted | | | | |
| 24d409a8-b0f9-4d07-a128-f8d2c62dd46d | Address Redacted | | | | |
| 24d40c8c-64e9-495e-bfe7-b2f345f5af71 | Address Redacted | | | | |
| 24d42ab2-0274-4569-adbd-6e04f5a35af8 | Address Redacted | | | | |
| 24d461ac-e6e2-46e9-945d-23bfb8e72f69 | Address Redacted | | | | |
| 24d48909-542a-4312-9fe4-216ddb2e5ab1 | Address Redacted | | | | |
| 24d4b58f-81b4-4184-9bad-a0cdaf983c14 | Address Redacted | | | | |
| 24d4c246-1451-47f6-b932-138a12948896 | Address Redacted | | | | |
| 24d4e7cc-a530-446c-b127-dfa6588086d4 | Address Redacted | | | | |
| 24d4e9ec-d28b-44e5-a63a-f192eea838bf | Address Redacted | | | | |
| 24d51d9f-36b6-4499-a38d-93d3111f2c59 | Address Redacted | | | | |
| 24d56cac-5379-4e39-b0cd-6d93f5d212eb | Address Redacted | | | | |
| 24d58153-b280-4812-9446-15a631cce94f | Address Redacted | | | | |
| 24d58522-e6c6-4566-ac2a-abd41aafdeac | Address Redacted | | | | |
| 24d58c73-ba2d-4770-a002-8090ac117a7a | Address Redacted | | | | |
| 24d5aaca-b655-44b7-a6cc-c2f3de3275fc | Address Redacted | | | | |
| 24d5b551-0e2c-4b33-9954-98742b1c0be6 | Address Redacted | | | | |
| 24d5bcab-195e-43f4-b36b-30d45151c7b8 | Address Redacted | | | | |
| 24d5d618-93d4-4e0a-9462-d05011ddc4fc | Address Redacted | | | | |
| 24d5dacd-f76b-4b94-9d8f-57febbd0f1a8 | Address Redacted | | | | |
| 24d5df77-f0c3-421b-a520-bc50fc059657 | Address Redacted | | | | |
| 24d5f53a-b46a-4fad-9f85-36b577c742a5 | Address Redacted | | | | |
| 24d6247e-fa24-42a7-8eca-2f344be5d46c | Address Redacted | | | | |
| 24d6926f-3aa2-4b42-a7ea-4b5259f15a90 | Address Redacted | | | | |
| 24d6bf4a-feb7-4bfe-aa02-0cc7b6d32a86 | Address Redacted | | | | |
| 24d6dc68-a46f-402e-9d33-14c781120fb5 | Address Redacted | | | | |
| 24d6e39c-e39b-47c1-8219-08e2e367b2c0 | Address Redacted | | | | |
| 24d6f0f7-2795-45b2-a27b-67f24af4151f | Address Redacted | | | | |
| 24d73cf1-3c2c-49eb-af6d-64e9fa439843 | Address Redacted | | | | |
| 24d751c0-e494-48ad-af5a-b550d1ef113b | Address Redacted | | | | |
| 24d78f0e-3868-4fe8-a45a-6ace72bb2528 | Address Redacted | | | | |
| 24d79839-30ef-40c9-b23d-e764ddf55098 | Address Redacted | | | | |
| 24d7aa64-04fe-40dc-a1d4-f5d31da7ff59 | Address Redacted | | | | |
| 24d7b8e6-f21d-49bc-9445-57519a26d6bb | Address Redacted | | | | |
| 24d7e773-473c-40f0-be63-944c48cedf27 | Address Redacted | | | | |
| 24d82123-9f89-4442-afc6-3cd5bad71719 | Address Redacted | | | | |
| 24d82a4e-718e-4e31-ae54-4bf569da87b7 | Address Redacted | | | | |
| 24d848eb-6ffc-4bf9-b8e1-ebf427adb74c | Address Redacted | | | | |
| 24d84933-15b2-4c22-af5c-0edbf7e2683c | Address Redacted | | | | |
| 24d857f6-fdbb-4e1d-9ee6-7fe31ff66c88 | Address Redacted | | | | |
| 24d858f2-3e44-483d-b8de-82c73de9888d | Address Redacted | | | | |
| 24d877a2-7e40-470a-8e1d-565e118fcf4b | Address Redacted | | | | |
| 24d8806c-ee0f-4cf0-acfa-cbddb6eabfdd | Address Redacted | | | | |
| 24d8a61d-0093-400a-849c-91d5328547b5 | Address Redacted | | | | |
| 24d8ad67-2149-44cd-b8d4-ad2f46335b5c | Address Redacted | | | | |
| 24d8b5d9-58af-4b2a-adb0-585cdf013d0d | Address Redacted | | | | |
| 24d90743-f855-4785-9d21-d0784e03dc10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24d90b91-c5aa-4bcc-aa8d-6455501ea5cb | Address Redacted | | | | |
| 24d9204a-49cb-491b-9fc6-b9125aaeef37 | Address Redacted | | | | |
| 24d93512-5eab-4ba7-b76c-f90d09b6b819 | Address Redacted | | | | |
| 24d94262-e985-497c-ab09-c5086b7103a9 | Address Redacted | | | | |
| 24d94609-5da2-4df5-b15a-170c71f13592 | Address Redacted | | | | |
| 24d94bf1-55cb-4015-93c7-9f1a5c69e925 | Address Redacted | | | | |
| 24d977a9-98d3-48a9-9640-bdc259972f8c | Address Redacted | | | | |
| 24d98778-1d68-4a66-90a1-ad5ed865d7aa | Address Redacted | | | | |
| 24d9daa2-f0ef-4c96-87f0-7c46f6629f93 | Address Redacted | | | | |
| 24d9e221-2cc9-48af-bca9-c1c9c4c35cb9 | Address Redacted | | | | |
| 24d9eac5-5289-46f7-9cbb-3766c634301c | Address Redacted | | | | |
| 24d0aa6-665e-4c3f-9d25-71546c058af0 | Address Redacted | | | | |
| 24da37c6-cfb6-4e71-a251-199b400223d3 | Address Redacted | | | | |
| 24da54da-3991-4b50-9f5f-b5cd9f80889c | Address Redacted | | | | |
| 24da6743-7bdf-479d-ba25-88a1a7f01525 | Address Redacted | | | | |
| 24dacfc2-4faf-43dd-bf1c-3606d2ad92ab | Address Redacted | | | | |
| 24dade65-e6ec-48b3-a601-6b1aedc31cd5 | Address Redacted | | | | |
| 24daf960-a124-48e8-b341-6033cf8cab60 | Address Redacted | | | | |
| 24daff0d-a880-4a85-addd-3f010676d67b | Address Redacted | | | | |
| 24db051b-198b-4b02-8b81-90207daf1331 | Address Redacted | | | | |
| 24db312d-3fe5-4db4-9b05-c84a77392cb7 | Address Redacted | | | | |
| 24db76a1-3f2b-4e58-ab5a-684560fa43f9 | Address Redacted | | | | |
| 24dbdaed-df0c-4d3f-b28e-a6df8b9bd56e | Address Redacted | | | | |
| 24dbdfe8-1fb3-40c9-b131-f833f5fc430f | Address Redacted | | | | |
| 24dc0498-8395-4efd-a600-8d27a2b16aa8 | Address Redacted | | | | |
| 24dc2416-da46-4751-8823-f2943320c5f5 | Address Redacted | | | | |
| 24dc4f63-d6f4-4b2e-a75a-23fa63e8f0a7 | Address Redacted | | | | |
| 24dc5a31-c817-4e09-acb0-55125ba934da | Address Redacted | | | | |
| 24dc5c91-a61b-4282-8aac-9be02eddc640 | Address Redacted | | | | |
| 24dc66d8-51b2-4888-919a-ec47a4b0d58f | Address Redacted | | | | |
| 24dc6e96-de3a-4d50-8cf4-27e78b34d2c3 | Address Redacted | | | | |
| 24dd175a-3779-4932-bb8a-0c4c120ba992 | Address Redacted | | | | |
| 24dd19b6-e5f0-4f1a-b06e-e0f43e980a5c | Address Redacted | | | | |
| 24dd2404-65dc-42fb-a88d-0222ec71219a | Address Redacted | | | | |
| 24dd2a86-8d28-4eed-ad8c-9911b579cd85 | Address Redacted | | | | |
| 24dd4dcb-b3de-44ec-ad9f-e4f79fc418b6 | Address Redacted | | | | |
| 24dd7023-f0b1-46a3-ab35-cd5cbc15eaf4 | Address Redacted | | | | |
| 24dda9bc-9064-4f4e-a144-3c77d85ac0dc | Address Redacted | | | | |
| 24ddaced-5613-44fd-97ca-cd9003824e78 | Address Redacted | | | | |
| 24ddca7a-009a-4257-b5c7-087154cec00c | Address Redacted | | | | |
| 24ddccfb-a4ae-4df8-956c-44ef081991f4 | Address Redacted | | | | |
| 24de24c8-b1f9-47a3-9b18-bd58fd9719cd | Address Redacted | | | | |
| 24de30e1-1def-4d98-ae9c-e1474f4ebd71 | Address Redacted | | | | |
| 24de321f-c400-4924-9872-b86a4a059c0b | Address Redacted | | | | |
| 24de36e7-0212-442e-94b2-4cd4ece01670 | Address Redacted | | | | |
| 24de5da7-f888-496e-a55f-d0749160e8ce | Address Redacted | | | | |
| 24de887a-aeaf-4114-a7c7-1fadc3087071 | Address Redacted | | | | |
| 24dece7d-d91d-47c7-802d-59514b67b733 | Address Redacted | | | | |
| 24deda80-8b22-40e6-b4dd-89ee674f1164 | Address Redacted | | | | |
| 24dedb0b-b464-4b9b-8be7-717d3b479f14 | Address Redacted | | | | |
| 24defc47-8a5c-408d-998e-1bbb14a9bc82 | Address Redacted | | | | |
| 24defcba-8d99-444e-8c98-2830606ba4c1 | Address Redacted | | | | |
| 24defe37-7c72-4930-8dcf-9993f610c28c | Address Redacted | | | | |
| 24df04de-6cf5-4ac4-a54e-3d7da28f9b81 | Address Redacted | | | | |
| 24df15f0-52c6-467f-b4b6-e7e103f827ef | Address Redacted | | | | |
| 24df8810-767c-4961-a099-19cf213c9c25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24df98b1-c268-4a4b-a258-edd292676a7C | Address Redacted | | | | |
| 24dfa252-dde0-487a-98dc-2324cd774954 | Address Redacted | | | | |
| 24dfb448-0921-423f-8a6b-cb1dc66802da | Address Redacted | | | | |
| 24dfc561-fa7f-48a1-b6b2-16663f9a5c8d | Address Redacted | | | | |
| 24dfde3b-5985-4193-8c3c-fca135d66fbd | Address Redacted | | | | |
| 24e00469-bdd9-47a0-b62f-5c8bcc4dc780 | Address Redacted | | | | |
| 24e0166c-259b-41a9-ab4a-7cb0174137b7 | Address Redacted | | | | |
| 24e01b4d-d0ce-41d6-9d73-c586ed485929 | Address Redacted | | | | |
| 24e01c26-540a-4733-87ec-8f926f2b5223 | Address Redacted | | | | |
| 24e02f26-0f4c-4f81-a3b7-25040d012dc2 | Address Redacted | | | | |
| 24e06609-f6e7-4842-98b0-7ea74547926a | Address Redacted | | | | |
| 24e07126-fad2-417f-93b6-1366ffc442bb | Address Redacted | | | | |
| 24e07f38-8a40-494d-a218-1c5c4b695e53 | Address Redacted | | | | |
| 24e08c05-0a6f-40e0-a4ea-8ae52b0f8657 | Address Redacted | | | | |
| 24e08e7c-4f07-437a-8dbc-409b7de7003a | Address Redacted | | | | |
| 24e09534-bcc9-4c1e-b907-75eac097db38 | Address Redacted | | | | |
| 24e0a370-c2a0-4de5-8dd6-7f27b2db6b00 | Address Redacted | | | | |
| 24e0a62c-7e06-424e-8b47-7dbb5c53bbc7 | Address Redacted | | | | |
| 24e0da7a-7d00-4afa-a68b-c4609ffaf5a8 | Address Redacted | | | | |
| 24e0e59f-9bf8-4bfc-ad1e-a9229be6f911 | Address Redacted | | | | |
| 24e0eb75-5d85-4e4b-bdb8-1aa3f64e397f | Address Redacted | | | | |
| 24e167d8-f290-4cdb-8c8b-66ebd91fb2f4 | Address Redacted | | | | |
| 24e190e2-6149-4fe3-a37b-61ccb793b1c4 | Address Redacted | | | | |
| 24e1c4b4-8346-4d36-9d9e-e3a05bfb9fd7 | Address Redacted | | | | |
| 24e1c737-a1c3-4a10-81fc-bf08658dff33 | Address Redacted | | | | |
| 24e1d40d-f3d5-404f-9bd8-04da1a688d18 | Address Redacted | | | | |
| 24e1f4f6-3854-4903-a4f1-27cf00a42db0 | Address Redacted | | | | |
| 24e20ac9-6178-4ccc-a4b3-322530e54444 | Address Redacted | | | | |
| 24e25b83-029a-400e-9b58-b96def3b6c7b | Address Redacted | | | | |
| 24e26356-b567-42ac-b143-89b571c27a4d | Address Redacted | | | | |
| 24e26be1-3c8e-4440-b2cf-9fa501a8a922 | Address Redacted | | | | |
| 24e2b13e-5d57-4373-99b7-1b42dd075c02 | Address Redacted | | | | |
| 24e2d699-d5dd-4219-812c-729d9fdc06b3 | Address Redacted | | | | |
| 24e328dc-678b-4097-84e1-1fd4ec23a63e | Address Redacted | | | | |
| 24e36195-d956-4b60-a1a3-894f1abc381a | Address Redacted | | | | |
| 24e39abe-e738-444a-ba28-21fb3ebf8297 | Address Redacted | | | | |
| 24e3a394-1587-4fee-8205-52d09927299c | Address Redacted | | | | |
| 24e3b0b3-65ef-4a15-91f1-c3f44db2e32f | Address Redacted | | | | |
| 24e3e201-2560-47b8-9683-7b07d3baf9dd | Address Redacted | | | | |
| 24e3e3fc-d055-4c9b-976d-0dc4fee3f027 | Address Redacted | | | | |
| 24e4236e-0b4e-4ed9-9121-5ddfd0bc057f | Address Redacted | | | | |
| 24e45654-d5e8-4474-a29e-a1af453f370e | Address Redacted | | | | |
| 24e45f6d-6b02-4a9e-b2f1-0f51a707bdf4 | Address Redacted | | | | |
| 24e46950-1c82-4fcb-830b-a530d5dcbe80 | Address Redacted | | | | |
| 24e49544-aeb5-499b-8b82-6511007e0075 | Address Redacted | | | | |
| 24e4ac8a-6af6-4eeb-8b85-4e318c43f036 | Address Redacted | | | | |
| 24e4dcfb-4555-4beb-ad1b-a5d5dbd15a97 | Address Redacted | | | | |
| 24e4e412-fbce-452b-9261-442084e529b0 | Address Redacted | | | | |
| 24e54357-d289-47e5-893d-225cc0e032f9 | Address Redacted | | | | |
| 24e545da-0341-4b11-bcf4-7d710db5c276 | Address Redacted | | | | |
| 24e559ee-50ad-472a-8209-17e1bc4797ab | Address Redacted | | | | |
| 24e5652b-32dd-4a34-a4b5-86ca677e4635 | Address Redacted | | | | |
| 24e57ae3-7dcc-4977-9a65-93b16f686118 | Address Redacted | | | | |
| 24e58524-1871-4a8f-b7d4-f6a63d03cbcd | Address Redacted | | | | |
| 24e590b8-af4e-4714-8cc7-54fc67d68d74 | Address Redacted | | | | |
| 24e5a9d0-f846-4bbb-be54-fa6f851564e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 24e5aaae-43eb-4d45-af16-d6a276eac4b0 | Address Redacted | | | | |
| 24e5c996-35cb-42a8-bb5e-b3369cc4146b | Address Redacted | | | | |
| 24e5df1b-da3b-432b-80f4-f5f7754ed6f7 | Address Redacted | | | | |
| 24e5e8e7-cdb0-4881-b87a-d7f29d8eaaa2 | Address Redacted | | | | |
| 24e602cc-3364-49ac-b503-fd3b1a2d2ccc | Address Redacted | | | | |
| 24e60d61-4366-49a1-85c5-7b9684cb76d5 | Address Redacted | | | | |
| 24e60fd7-6132-4292-8db8-c505ed22695a | Address Redacted | | | | |
| 24e61039-cd5a-4144-889f-8b5ae72bfe43 | Address Redacted | | | | |
| 24e62aa1-d111-4701-8b5b-2bd53d3df4d1 | Address Redacted | | | | |
| 24e638a9-5427-4efc-a586-18bc42878ebc | Address Redacted | | | | |
| 24e664b3-78c7-49ae-a6e9-5cd13e925193 | Address Redacted | | | | |
| 24e67596-704d-47a1-ae9e-9f55b82a2499 | Address Redacted | | | | |
| 24e677ee-25d3-4915-82fd-8aaa727ad55c | Address Redacted | | | | |
| 24e6e524-b5d6-45b8-bec4-72b0630dad23 | Address Redacted | | | | |
| 24e70f76-cf50-42b6-881a-411270d1527c | Address Redacted | | | | |
| 24e744d9-3e8d-453a-8885-1473f558111b | Address Redacted | | | | |
| 24e74dd2-5ec7-4c29-9c26-aee8a2afc986 | Address Redacted | | | | |
| 24e787a8-ecdb-42e5-9d49-94133283a93f | Address Redacted | | | | |
| 24e7f29d-af85-49ec-8cfa-a4b7e892b1a4 | Address Redacted | | | | |
| 24e833a4-a0c3-4fde-86c4-e8689d3c7d54 | Address Redacted | | | | |
| 24e84f33-7b99-4556-a57d-504a4c51cd13 | Address Redacted | | | | |
| 24e854f3-43f8-4d4a-b7d9-7827be17488e | Address Redacted | | | | |
| 24e89aa9-2b8a-4f69-8dc9-107012d5dc35 | Address Redacted | | | | |
| 24e8c2c7-7bf2-46cf-9233-b2570260d931 | Address Redacted | | | | |
| 24e8ed19-c81a-40f2-8dd6-efe3b36847b2 | Address Redacted | | | | |
| 24e98fe5-6deb-49b2-bd77-6d4d411e7050 | Address Redacted | | | | |
| 24e9b7fb-f3d3-4536-856a-8bf0c5741648 | Address Redacted | | | | |
| 24e9b92d-7d2e-48c0-8cbf-308333fce0b1 | Address Redacted | | | | |
| 24e9c8f3-45e5-4dff-bb6d-b92fa855f2fd | Address Redacted | | | | |
| 24ea0220-9b11-457f-b7a3-ed292ee4b2ae | Address Redacted | | | | |
| 24ea0378-5477-45c4-bf16-8ce36e4426b7 | Address Redacted | | | | |
| 24ea0396-55ab-4684-afeb-4f05f9181eb7 | Address Redacted | | | | |
| 24ea0835-3e1b-4ffd-8883-f8a180844582 | Address Redacted | | | | |
| 24ea9de4-e910-406c-a46b-4bc331a6c44a | Address Redacted | | | | |
| 24eaa027-41c6-4c49-a7fa-6d771116101f | Address Redacted | | | | |
| 24ec2a49-4343-47d4-97a7-cc5ae12fff5a | Address Redacted | | | | |
| 24ec3fe6-33d8-49ae-8e78-1d9d20ac498f | Address Redacted | | | | |
| 24ec5707-74e9-4b6a-a209-613d86b6acf8 | Address Redacted | | | | |
| 24ec5eb2-85e6-4862-9c72-8127fe0be039 | Address Redacted | | | | |
| 24ec7327-91d6-4168-bdb5-253882c204d0 | Address Redacted | | | | |
| 24ecb376-90f6-4517-865d-c2d0ada3ae8c | Address Redacted | | | | |
| 24ecb4d1-0d57-4644-b1a1-9513058729d4 | Address Redacted | | | | |
| 24ecd0b4-851e-499f-abb6-56ddc64d2101 | Address Redacted | | | | |
| 24ecfc0e-3d8c-4ca0-a1ce-4071963ff5ed | Address Redacted | | | | |
| 24ed0185-7232-4244-bad6-36d53ae292fe | Address Redacted | | | | |
| 24ed1563-5275-44a6-b865-0fe227d4e8cd | Address Redacted | | | | |
| 24ed3add-07bd-480c-8245-b6c5bb5444f4 | Address Redacted | | | | |
| 24ed5bd7-6b25-4c50-9490-4d718c0b331d | Address Redacted | | | | |
| 24ed8761-6035-4d0c-b2a2-b39c22d58713 | Address Redacted | | | | |
| 24ed9c1b-3f3e-450f-910e-3ee457893cc0 | Address Redacted | | | | |
| 24edd89f-7fdd-43a2-807e-48f74dfb32e4 | Address Redacted | | | | |
| 24ee0a35-cab0-4cc9-a375-3c0aecf68d56 | Address Redacted | | | | |
| 24ee171a-07dc-4f56-8614-833adacd7415 | Address Redacted | Page 1473 of 10184 | | | |
| 24ee4783-a516-47b7-8a8e-2a28f6d1f624 | Address Redacted | | | | |
| 24ee4871-d796-4ed1-b710-baa1339be4b4 | Address Redacted | | | | |
| 24ee7681-128d-461d-bf88-8c4e90b116ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24eec540-03dc-421a-b2f4-4975b0a2ce39 | Address Redacted | | | | |
| 24eeceaa-3446-4123-8dfd-339fea5c7ba2 | Address Redacted | | | | |
| 24ef020f-0d38-4055-abce-51b44d6ec86f | Address Redacted | | | | |
| 24ef0477-0a1c-4934-8771-f91231ef0e4c | Address Redacted | | | | |
| 24ef0b40-2336-4883-992b-636ed692a357 | Address Redacted | | | | |
| 24ef1138-bc9a-417c-a18c-d15b6eb5c850 | Address Redacted | | | | |
| 24ef1bdd-7b84-4a40-b2c4-3488a140b102 | Address Redacted | | | | |
| 24efb011-226d-4d97-b343-673130a2ca07 | Address Redacted | | | | |
| 24efdb20-bdec-449a-a058-f8beaab7ddce | Address Redacted | | | | |
| 24efe07d-04f4-49ef-9017-4639a5927ac6 | Address Redacted | | | | |
| 24efed5c-ca2b-4207-8612-03eb13d8d5b8 | Address Redacted | | | | |
| 24eff3a8-0943-46d6-a18e-f832a6cdef72 | Address Redacted | | | | |
| 24f01654-69ed-4539-a5b7-993644b6c236 | Address Redacted | | | | |
| 24f01f76-9ef9-4feb-afbb-0688943851d9 | Address Redacted | | | | |
| 24f0218a-5a8d-40ee-9357-326439580c80 | Address Redacted | | | | |
| 24f0930c-b24f-472b-b8e9-261092f50589 | Address Redacted | | | | |
| 24f0c413-5937-43ed-97aa-bc53f24c7f7c | Address Redacted | | | | |
| 24f0d182-226a-496b-8bd7-923c4d3edc3d | Address Redacted | | | | |
| 24f0f0ad-f79d-49b2-9690-fbadb7b9d782 | Address Redacted | | | | |
| 24f0fcc1-3c59-426e-92e0-ecdd19b6243c | Address Redacted | | | | |
| 24f10335-9840-4772-8da1-4efaef9dbfac | Address Redacted | | | | |
| 24f12826-01a5-4b4c-a3ec-ed1934884ee5 | Address Redacted | | | | |
| 24f15779-0fa7-4168-ad90-c9bfa9866425 | Address Redacted | | | | |
| 24f1a812-c08b-4b4f-a36c-ee7a70612361 | Address Redacted | | | | |
| 24f1abbd-0886-46c6-bf26-f603c7c404c8 | Address Redacted | | | | |
| 24f1c7b5-794c-4ce2-bee1-7c2ff54d7deb | Address Redacted | | | | |
| 24f1c9f3-29a4-4749-9faa-967ca92b570a | Address Redacted | | | | |
| 24f1d2ab-ebc6-40b1-9ae0-0ec21ab3dea5 | Address Redacted | | | | |
| 24f205b8-3b4e-4c35-bece-fe3802f43654 | Address Redacted | | | | |
| 24f20dd4-f8ea-4c8b-a3e8-e541928a1089 | Address Redacted | | | | |
| 24f214da-da32-4b34-90f4-b2ea2be262ee | Address Redacted | | | | |
| 24f24864-c240-46fe-b1a6-b85925cb1297 | Address Redacted | | | | |
| 24f28836-926c-44cc-b28c-b4027f347283 | Address Redacted | | | | |
| 24f28a8f-d832-46e7-8638-380d7efcc2fc | Address Redacted | | | | |
| 24f29ef9-f22f-4390-bf80-51ba993eaae2 | Address Redacted | | | | |
| 24f29f15-5b9f-4842-b0af-81118f98a855 | Address Redacted | | | | |
| 24f2cc60-932f-4b92-b17a-2d69b972a473 | Address Redacted | | | | |
| 24f2debe-2373-4e6e-b2a3-d3e01f7f87db | Address Redacted | | | | |
| 24f2f72e-0c46-4a21-9c24-7a66f24f70ed | Address Redacted | | | | |
| 24f2fa6d-b56a-4151-99e0-eb9a2687469e | Address Redacted | | | | |
| 24f31132-c265-403e-80fd-6adb038ee131 | Address Redacted | | | | |
| 24f320e7-999b-4f89-a8da-e92e163a2962 | Address Redacted | | | | |
| 24f3adaa-c4b3-4755-8040-276a29f1270a | Address Redacted | | | | |
| 24f3be80-0811-40bb-91a5-ded2451f429c | Address Redacted | | | | |
| 24f3c6f4-2fc7-4f26-8114-64cb44505dd9 | Address Redacted | | | | |
| 24f3e49b-dae3-4b4f-b891-45abf8900664 | Address Redacted | | | | |
| 24f4310f-48f0-4ce2-9036-4b120d81b0c9 | Address Redacted | | | | |
| 24f46edc-c545-43bf-b098-e14737a8afc3 | Address Redacted | | | | |
| 24f4ca29-3259-4e59-8ca1-2b2e11a28bc4 | Address Redacted | | | | |
| 24f4caef-b7bf-4933-a2d3-957af4711974 | Address Redacted | | | | |
| 24f4d48b-c872-484a-9cc3-d2cc4992d1b4 | Address Redacted | | | | |
| 24f5286d-bda5-4fcb-99ce-f72288f0d227 | Address Redacted | | | | |
| 24f52add-6f33-45fc-9160-1c3a1870fa20 | Address Redacted | | | | |
| 24f55006-f9cb-4a71-82a0-7059e3ed35f9 | Address Redacted | | | | |
| 24f55a06-6e2d-43bd-9456-b35c654d9888 | Address Redacted | | | | |
| 24f5953b-5119-4109-b538-41495a5abbf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 24f5dccc-bfc4-41ae-905a-7e85686f8ba5 | Address Redacted | | | | |
| 24f610f0-7c72-4490-9fd5-7f586033bf04 | Address Redacted | | | | |
| 24f61cda-bbb1-407e-88ae-8557489f2e22 | Address Redacted | | | | |
| 24f629c4-f4cb-40bf-868f-f98b0681d8b8 | Address Redacted | | | | |
| 24f635da-4f28-40a7-a9cd-451f7a523c6a | Address Redacted | | | | |
| 24f63818-71a7-454e-b0b6-88484a24f634 | Address Redacted | | | | |
| 24f63f18-aa54-42c8-b6ce-78945155cf94 | Address Redacted | | | | |
| 24f63f4a-8b9e-4196-8041-37cc7624ee62 | Address Redacted | | | | |
| 24f64155-dabb-4ad3-b28d-b1faaa556bcd | Address Redacted | | | | |
| 24f64d53-7afb-41be-980d-2b6e571891da | Address Redacted | | | | |
| 24f663df-01f0-4b91-9856-3b84feba7517 | Address Redacted | | | | |
| 24f66526-6a9a-4d5a-ba8c-9e0598a3538c | Address Redacted | | | | |
| 24f6c664-b15a-4065-8811-af093c58f7c5 | Address Redacted | | | | |
| 24f6ded2-5a00-4455-aa42-c805aa59d48f | Address Redacted | | | | |
| 24f70274-52d7-494f-a753-0c9a03134e1f | Address Redacted | | | | |
| 24f709fd-1341-4962-ad48-c86d116e7a4b | Address Redacted | | | | |
| 24f755b7-fc99-4daa-9653-e42fc398cc88 | Address Redacted | | | | |
| 24f75970-8cbd-4b88-96d5-0d5897d62521 | Address Redacted | | | | |
| 24f7745e-52b6-442f-87e8-bb928f2819af | Address Redacted | | | | |
| 24f7845-8ff1-413e-9f36-b1acf04cebce | Address Redacted | | | | |
| 24f7907b-827d-49c4-bf1d-c33d90cb8b77 | Address Redacted | | | | |
| 24f79b8f-fcd6-443d-ae1a-4d1b659e000e | Address Redacted | | | | |
| 24f7bcac-8825-420c-a9cf-986f8b756fae | Address Redacted | | | | |
| 24f7ec43-3206-462d-9f80-2776eed0cc6b | Address Redacted | | | | |
| 24f816a8-7bcf-487b-85a8-efbdbd7e8184 | Address Redacted | | | | |
| 24f82281-eb3d-4442-93a7-0bbecca96870 | Address Redacted | | | | |
| 24f83c5f-3087-4e43-a6e7-4ddf534debb1 | Address Redacted | | | | |
| 24f86927-7e49-47cd-aa51-0b4ece2fd38c | Address Redacted | | | | |
| 24f89a1e-92e3-462b-934f-0a09af72abba | Address Redacted | | | | |
| 24f903b5-9c8f-4854-bce1-ab4a532a5eb3 | Address Redacted | | | | |
| 24f91675-73e4-49ec-b658-911527883999 | Address Redacted | | | | |
| 24f92ba4-2085-4c1d-beca-5af8d99e2f47 | Address Redacted | | | | |
| 24f92e21-7981-417a-8842-14d156aba63c | Address Redacted | | | | |
| 24f95a11-43ab-42c7-bbaa-7d2c0137e15b | Address Redacted | | | | |
| 24f995f3-7627-485e-870c-613cdf887f39 | Address Redacted | | | | |
| 24f9b236-eb26-4bf6-aa58-51592dea3f39 | Address Redacted | | | | |
| 24f9c0ad-a3bc-413a-8419-23b71d8679c0 | Address Redacted | | | | |
| 24f9d6dd-8423-4985-827e-dbcf9a987d95 | Address Redacted | | | | |
| 24f9dfcc-7474-4861-9d27-b909739637b0 | Address Redacted | | | | |
| 24fa048d-4da2-4cea-817d-86bfdc8e3e59 | Address Redacted | | | | |
| 24fa0998-4533-46b5-b3ec-47b4f921329a | Address Redacted | | | | |
| 24fa3f0f-7f7c-4831-af37-9bfd483f44cc | Address Redacted | | | | |
| 24fa5b00-7694-4239-a362-c9647bd30818 | Address Redacted | | | | |
| 24fa5ead-399e-417b-84d2-8fca3984092e | Address Redacted | | | | |
| 24fa6995-19d9-4103-9af8-f0e492fda507 | Address Redacted | | | | |
| 24fa895f-1c0e-4b3c-a0ce-e9bc25de7d3a | Address Redacted | | | | |
| 24fa90d2-1cd3-4564-951f-f77ad9126de4 | Address Redacted | | | | |
| 24fa98d6-d5e4-4d53-9480-48f98baf27e4 | Address Redacted | | | | |
| 24faaeb8-e6d8-461c-90a5-5b0f54e5456d | Address Redacted | | | | |
| 24faba5f-2752-4175-8787-3fd5602e7def | Address Redacted | | | | |
| 24faef8e-c3ce-4b90-94e3-59e83140f2a3 | Address Redacted | | | | |
| 24fb00d6-b0bc-416d-a064-8f627bbd25a3 | Address Redacted | | | | |
| 24fb0bd4-cf4e-4379-b875-afb850bd3bed | Address Redacted | | | | |
| 24fb39f3-ce6c-4ff2-ac4f-36defce70e38 | Address Redacted | | | | |
| 24fb5dff-30ac-44ec-b74f-8ed6f3505c3a | Address Redacted | | | | |
| 24fb824e-a220-4451-a067-bff1f2b9c87c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 24fb8709-969d-4090-b507-ba6499429e2e | Address Redacted | | | | |
| 24fb9645-8d37-446e-b51b-84b1175ccbc5 | Address Redacted | | | | |
| 24fbc006-1ca9-4a91-a820-cec29087f13e | Address Redacted | | | | |
| 24fbe3f3-5fb1-4a72-84cc-c2d73ac21060 | Address Redacted | | | | |
| 24fbf0fc-362e-4073-8fbf-ddf380ec6a12 | Address Redacted | | | | |
| 24fc0840-ed3c-40c2-9487-154814466d6e | Address Redacted | | | | |
| 24fc0f08-f516-49c4-919d-2fcc50bc78e0 | Address Redacted | | | | |
| 24fc12d2-4c5b-47df-a05a-597d0bbefa18 | Address Redacted | | | | |
| 24fc4b92-cbe7-49aa-9293-f57c8bfd665f | Address Redacted | | | | |
| 24fc5e10-3b76-46ce-a33f-524b73452008 | Address Redacted | | | | |
| 24fc6b84-11a2-4217-bc4c-6e04dccdf5ce | Address Redacted | | | | |
| 24fc73eb-8100-4e89-8ba6-77b04b82eff9 | Address Redacted | | | | |
| 24fca6e2-14b4-45d0-9c18-740dcfd10471 | Address Redacted | | | | |
| 24fcb70a-a427-416b-b03b-b616640cb6c9 | Address Redacted | | | | |
| 24fcc085-7a69-4da5-b7a9-746f49a21f46 | Address Redacted | | | | |
| 24fd2ab9-3120-4bc3-91be-0807a6f4c922 | Address Redacted | | | | |
| 24fd2dec-3740-4e17-87b5-e8deee18d322 | Address Redacted | | | | |
| 24fd34d8-59bf-4ad7-addd-10bee97ba5a5 | Address Redacted | | | | |
| 24fd3d2a-684b-42fc-86d9-784c5755fb93 | Address Redacted | | | | |
| 24fd6156-6d8a-48d2-9d15-182761bd114d | Address Redacted | | | | |
| 24fda5f2-a5e3-4168-be2f-8e68346d039e | Address Redacted | | | | |
| 24fdb8e1-961a-4128-bdef-b56b8b78cc57 | Address Redacted | | | | |
| 24fde7ac-eeec-4014-9892-61509dd1c5c2 | Address Redacted | | | | |
| 24fe1151-dbf9-431d-b0e0-a8c12494caa3 | Address Redacted | | | | |
| 24fe1938-49ca-491c-9432-e21de3d59053 | Address Redacted | | | | |
| 24fe372c-2809-4d6a-b00c-086ce4592367 | Address Redacted | | | | |
| 24fe577c-6623-42bc-848a-613332c7b244 | Address Redacted | | | | |
| 24fe818f-6cd3-4c0a-b70e-49c0af0ab8ec | Address Redacted | | | | |
| 24fe943f-0924-40d0-b8e6-39b025df7a56 | Address Redacted | | | | |
| 24ff208d-4e8a-4690-b826-aaae477826fb | Address Redacted | | | | |
| 24ff27dd-e321-45ea-b4d0-12b6d5f27003 | Address Redacted | | | | |
| 24ff3000-068f-415c-b069-2a70e757b983 | Address Redacted | | | | |
| 24ff659f-b0c6-4d78-8f7a-4c1434de99a1 | Address Redacted | | | | |
| 24ffba71-2c78-4724-913f-a8138d7671ae | Address Redacted | | | | |
| 24ffc72a-4197-4059-9354-8fc0b600c650 | Address Redacted | | | | |
| 24ffccd4-ce28-44b8-9e2b-7eb7d6bc966e | Address Redacted | | | | |
| 2500175f-afb4-49ef-b5bf-90e5340fe3ad | Address Redacted | | | | |
| 25003acb-5d11-4e0d-a0bc-5582178ac218 | Address Redacted | | | | |
| 250047af-116a-4ffc-8fdc-2dce4c0c9887 | Address Redacted | | | | |
| 25005499-71e3-4183-ada5-6be1f20b4000 | Address Redacted | | | | |
| 25005cb3-2c1a-4d89-a79b-b9cd16a11850 | Address Redacted | | | | |
| 2500adf6-1c3e-4a02-b9b2-4e98c9fce9d0 | Address Redacted | | | | |
| 2500c15d-7ac9-455a-ac8b-9f590b4849b1 | Address Redacted | | | | |
| 2500cdb9-a9c2-483e-9791-6d3c36688270 | Address Redacted | | | | |
| 2500ed7d-7485-463d-88be-db9636b1cce8 | Address Redacted | | | | |
| 2500fa77-6c68-4ac3-88cd-548bf5d693dd | Address Redacted | | | | |
| 25010f02-72d5-499d-8d5c-29d683e3a9d8 | Address Redacted | | | | |
| 25011834-cbec-4c8e-a7a9-5969acb6c9c3 | Address Redacted | | | | |
| 25014e5b-0ea6-4edd-be86-db0cf6cf30eb | Address Redacted | | | | |
| 250151c3-4984-4b67-a94b-be0d8e12269d | Address Redacted | | | | |
| 25015453-a507-4467-98f0-61d7a18163c0 | Address Redacted | | | | |
| 2501641c-478d-435c-b51a-ed29d0c1a855 | Address Redacted | | | | |
| 25017126-f9c8-4f7d-ad45-a35a0b55083c | Address Redacted | | | | |
| 250171e4-9268-40d6-88e2-41f1e5870ca8 | Address Redacted | | | | |
| 25019c6f-5b71-4675-bdd1-f84bf5de6bc4 | Address Redacted | | | | |
| 2501ac45-0896-41c2-81b4-58373150265b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25021c89-dd2d-4793-bc1f-bbfc76885d3c | Address Redacted | | | | |
| 25023a79-8b0e-4a9f-995a-e6d04fd1fa3f | Address Redacted | | | | |
| 2502564d-6e1f-43a6-842c-d42bbf3fd81a | Address Redacted | | | | |
| 25026f40-ddb5-4695-b2b8-eb8e00c529b8 | Address Redacted | | | | |
| 25027c41-0f50-4cee-b3a3-ba1132331757 | Address Redacted | | | | |
| 2502892d-9c29-4980-8bb7-f3eb0ab3ec7a | Address Redacted | | | | |
| 25029533-a55f-40d6-a33f-9b0cf8fd77e4 | Address Redacted | | | | |
| 2502a506-5dea-4d8d-aee1-63794ed3e296 | Address Redacted | | | | |
| 2502e945-4f2f-4c0d-bc07-f3ddb03c286b | Address Redacted | | | | |
| 2502edb4-23c0-4dd3-9011-6129f081c993 | Address Redacted | | | | |
| 2502edff-1522-403a-a75b-19ff1318dbd1 | Address Redacted | | | | |
| 25036976-63dc-4419-a319-acd0c6b57415 | Address Redacted | | | | |
| 2503774d-51e3-467f-82a1-daf8daa1a5b3 | Address Redacted | | | | |
| 25037af8-9f9b-489c-8e8d-afc0f954dc28 | Address Redacted | | | | |
| 25037f7d-3b95-4995-a6cc-5683d47987cb | Address Redacted | | | | |
| 250396cf-48ce-40fd-ba69-629fa8cf7603 | Address Redacted | | | | |
| 25039a15-dceb-4a30-8745-a91905a8f1c5 | Address Redacted | | | | |
| 2503e4e5-cd31-411f-83fd-87ca958a8a5d | Address Redacted | | | | |
| 250426of-5ab8-44b6-9509-70cb6ac85290 | Address Redacted | | | | |
| 250428f0-7dab-4a0c-b0de-0e8ba1fd592d | Address Redacted | | | | |
| 25043eef-ac49-4ec8-9c57-02d8940e9b44 | Address Redacted | | | | |
| 25047038-1108-4377-8526-3a5a9c8ed54e | Address Redacted | | | | |
| 25049308-b7fe-464e-8682-7ce7ff991319 | Address Redacted | | | | |
| 2504a974-01a7-40e8-9ec0-47924d13c455 | Address Redacted | | | | |
| 2504b66c-e02b-440f-bdf9-5d82538757e1 | Address Redacted | | | | |
| 2504b94a-966e-4f99-8aff-3c8efe648731 | Address Redacted | | | | |
| 2504cbbd-3134-4fbd-980c-6f1957cdbe8d | Address Redacted | | | | |
| 2504dfbf-d105-464a-88fa-047a7f0dbe04 | Address Redacted | | | | |
| 25051827-a9bc-4736-aa90-a4d828252273 | Address Redacted | | | | |
| 25051954-549b-4bf2-a89b-c4483ea8248b | Address Redacted | | | | |
| 25054836-3d2a-477d-aa7b-947768d8a788 | Address Redacted | | | | |
| 25054e9c-a7ad-4ab6-aa8e-1b25f2a432c2 | Address Redacted | | | | |
| 250556bf-b26e-4d61-a0dc-da34f3a304ee | Address Redacted | | | | |
| 250583c0-20c8-4b36-98c0-1bf23080568a | Address Redacted | | | | |
| 25059137-7474-4ee9-b838-ea4210ad0a9c | Address Redacted | | | | |
| 2505ada4-4bbf-42cf-886f-480b6d097ee2 | Address Redacted | | | | |
| 2505bb2a-84fb-46d9-9d08-1df4d8091401 | Address Redacted | | | | |
| 2505c211-6f42-4d81-bb08-4acad4ac837f | Address Redacted | | | | |
| 2506046b-0a5f-47bf-8d95-f926376befb0 | Address Redacted | | | | |
| 250631d0-deee-4659-ad80-fc5ce5cee69d | Address Redacted | | | | |
| 2506a79f-de5b-43fa-af4f-7a253bf41bc7 | Address Redacted | | | | |
| 2506ae2c-90ee-4f46-b8f7-355876c83f7f | Address Redacted | | | | |
| 2506b670-5f09-437f-830f-6803d42ad230 | Address Redacted | | | | |
| 2506efd6-b966-4137-a919-75d31dafb8c9 | Address Redacted | | | | |
| 2507267a-edef-4f21-b4ff-c897915131bf | Address Redacted | | | | |
| 25075ab2-6da4-448a-9208-f63f1b2c320a | Address Redacted | | | | |
| 25077174-1f2e-4e4f-b2c7-7c452bc83a69 | Address Redacted | | | | |
| 25079792-b980-480c-aa9c-af00dae9203c | Address Redacted | | | | |
| 2507ffc3-5192-4384-8003-c188a14db868 | Address Redacted | | | | |
| 25080528-02f7-4920-983d-b029be86f1ae | Address Redacted | | | | |
| 25081015-bce2-46bc-8c33-790dd0ed7122 | Address Redacted | | | | |
| 250838f2-dfc1-4c0d-8008-acdbf12ed240 | Address Redacted | | | | |
| 25085924-93a1-4bed-9e3d-1869083e0dc9 | Address Redacted | Page 1477 of 10184 | | | |
| 2508b4e0-5087-4872-8e51-728eab2c7c83 | Address Redacted | | | | |
| 2508f660-cf1a-4fdc-99a1-b34cfd375819 | Address Redacted | | | | |
| 2508fe37-6c81-4d79-b5e3-9793f6f1eef9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 250901ae-55ca-441b-a8b3-5cc5774af8db | Address Redacted | | | | |
| 25091573-a3dc-4226-9570-953b50e29d05 | Address Redacted | | | | |
| 25094d57-3804-463f-9991-886adc299799 | Address Redacted | | | | |
| 25095637-0134-4da3-8fee-8ec3ca538913 | Address Redacted | | | | |
| 25095ee3-f292-4ba1-ab34-c9167a497f50 | Address Redacted | | | | |
| 250978ca-1fb9-4f07-a8bf-57c235bc42e1 | Address Redacted | | | | |
| 2509863a-d053-4ce3-b655-a692a3f533f4 | Address Redacted | | | | |
| 2509883a-02af-4cc3-978e-31d1294f4873 | Address Redacted | | | | |
| 2509af5f-1d65-4994-afab-4857e64efe64 | Address Redacted | | | | |
| 2509b164-f767-4b80-bddb-97db7f18a6d9 | Address Redacted | | | | |
| 2509c479-8af0-4507-ac5a-bd5d76a5500a | Address Redacted | | | | |
| 2509ca69-833d-4de4-a151-a39ed31b22dd | Address Redacted | | | | |
| 2509da3d-5a7a-4d42-b7ef-d212728d499b | Address Redacted | | | | |
| 2509ea4d-0390-4d60-9113-53269319d419 | Address Redacted | | | | |
| 2509ecf3-7a70-4d48-afbf-8c3a41b93aa6 | Address Redacted | | | | |
| 2509edf3-d00e-4b99-b00a-51bc90f0461e | Address Redacted | | | | |
| 250a1083-b51b-40b3-aa6c-8d94fce6922a | Address Redacted | | | | |
| 250a2c4e-66f1-44df-9e1d-b2eb8f22b8e9 | Address Redacted | | | | |
| 250a4a10-4f7d-4d48-9860-1b394f558f9a | Address Redacted | | | | |
| 250a4ce2-c7c0-4bad-9775-2e6616b42f7f | Address Redacted | | | | |
| 250a647d-89fa-4b49-a4ca-a297a1a5b843 | Address Redacted | | | | |
| 250a73bd-dc99-4ae0-a7f9-a32951cf9ddc | Address Redacted | | | | |
| 250a747e-132b-4a03-b0f6-12bf05db32da | Address Redacted | | | | |
| 250a8fdc-63e3-4dd8-86b9-a9da5591a047 | Address Redacted | | | | |
| 250aac64-d51f-4ce8-b9ae-14c66d385276 | Address Redacted | | | | |
| 250aad8e-b4b3-4263-ba71-c336e26a406e | Address Redacted | | | | |
| 250ae1df-4103-46f8-93c2-4de5dfd2d021 | Address Redacted | | | | |
| 250ae653-52d1-49e3-a38d-31a0b0b41c81 | Address Redacted | | | | |
| 250af4cb-c196-45fc-a16f-3a1b5e5abd14 | Address Redacted | | | | |
| 250b10b2-5a2a-413d-96c0-70bdd86f472d | Address Redacted | | | | |
| 250b1a21-0adb-4e41-8159-765afe1a4c6f | Address Redacted | | | | |
| 250b24ea-04df-47c1-a303-2cc67ff921fa | Address Redacted | | | | |
| 250b2aed-d08c-4d2a-9c31-dd2d7ec0ba33 | Address Redacted | | | | |
| 250b69bc-2733-4b94-bb87-b374ac4f1657 | Address Redacted | | | | |
| 250b8b69-c8b6-43d9-a615-04ab65090633 | Address Redacted | | | | |
| 250b8f73-8f26-401f-8df3-df3fb363c7a9 | Address Redacted | | | | |
| 250b93cb-6462-4c42-a1f5-c06093f101ca | Address Redacted | | | | |
| 250b9ea5-2ffd-4035-8efa-bb9c1e6731a7 | Address Redacted | | | | |
| 250bb9bb-2f99-40c8-916f-367c402d6f39 | Address Redacted | | | | |
| 250bbe39-4ae7-41b1-aaf0-a5b9387ece39 | Address Redacted | | | | |
| 250bd7a6-0498-4323-b3e4-53c2eb5ae54e | Address Redacted | | | | |
| 250bdab2-0077-44cf-9567-d2e52be88bc1 | Address Redacted | | | | |
| 250bddd7-9464-44db-9f22-7ffef677a60b | Address Redacted | | | | |
| 250be9cd-8f77-4733-9239-5d09f3c4b52e | Address Redacted | | | | |
| 250c2c00-a2e3-4abd-80c2-1f560bfe327c | Address Redacted | | | | |
| 250c8176-8bf9-4a0e-a57b-b77839846891 | Address Redacted | | | | |
| 250c9778-b915-4e17-bd9e-5b24ea32a579 | Address Redacted | | | | |
| 250cc37b-0689-429f-8857-79aface08baf | Address Redacted | | | | |
| 250d020b-7d07-4029-bc62-d3e84f302c89 | Address Redacted | | | | |
| 250d0369-f316-4814-b4e6-26c40ca0ecf8 | Address Redacted | | | | |
| 250d050e-8503-4325-8ab8-6dbacc251821 | Address Redacted | | | | |
| 250d1ab5-aa48-4a96-b215-e9d01bf65012 | Address Redacted | | | | |
| 250d4e2f-69c8-48bd-86cf-b4b67cf8a53e | Address Redacted | | | | |
| 250d7f11-c9d3-4777-8017-a22679ec853f | Address Redacted | | | | |
| 250d8a92-e089-441f-a5cf-fb735695b35b | Address Redacted | | | | |
| 250dc082-b926-47b5-b61b-b3b17395b49d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 250e12e8-27d9-428e-a003-1fadc139ec86 | Address Redacted | | | | |
| 250e1d99-39ae-4427-bd73-e46fbb45aad6 | Address Redacted | | | | |
| 250e23e0-9bc6-430c-ae28-54ed84e6775a | Address Redacted | | | | |
| 250e2656-d2cf-4fa9-8fbb-a4038dc0828d | Address Redacted | | | | |
| 250e2c18-d777-4f21-9037-8d4315320a94 | Address Redacted | | | | |
| 250e38b8-c11c-4eab-b642-191e2611ce9b | Address Redacted | | | | |
| 250e3f36-a11a-47e3-bd40-b7d7de07cb6c | Address Redacted | | | | |
| 250e5671-89af-4902-af75-9083506ed9dc | Address Redacted | | | | |
| 250e569f-b984-4bea-9661-e3996dea5661 | Address Redacted | | | | |
| 250e6063-29eb-48e4-aea7-9f755a28c3e4 | Address Redacted | | | | |
| 250e76d1-a907-4528-8cb5-3348a4ffc21e | Address Redacted | | | | |
| 250e7b47-6cf8-46c7-9289-52ab7e77d4d0 | Address Redacted | | | | |
| 250e8a7d-eee6-4e28-a6b6-b815770cf86c | Address Redacted | | | | |
| 250e9464-420a-43ff-92cd-0c98dde809a7 | Address Redacted | | | | |
| 250ea3e5-90a5-419a-81aa-5dfdf74a0e92 | Address Redacted | | | | |
| 250ea7f6-0ef7-4727-9e37-76e600734897 | Address Redacted | | | | |
| 250ed2a1-3ac8-4394-a118-bda4bd847a61 | Address Redacted | | | | |
| 250eebf3-d2f1-44d7-b06d-9708d741a858 | Address Redacted | | | | |
| 250f0350-56b4-4091-a808-d6ec4f780ddd | Address Redacted | | | | |
| 250f0a83-8958-4f70-bb81-8648ddf4f51e | Address Redacted | | | | |
| 250f616b-20ab-4db1-88bb-b0a20f1695cb | Address Redacted | | | | |
| 250fb1f1-d5bb-436b-8202-4c0e14099ffc | Address Redacted | | | | |
| 250ff45b-0b0c-4ed7-8353-292529252184 | Address Redacted | | | | |
| 250ffb3a-12a4-41b8-ac67-27984861c099 | Address Redacted | | | | |
| 25100eac-49bf-4576-bf76-21aaffc460aa | Address Redacted | | | | |
| 251040c8-8b56-44c8-ac39-51d5ad3309f0 | Address Redacted | | | | |
| 25104490-b7a0-46dd-8ba9-85bcdc9eecfe | Address Redacted | | | | |
| 25104cef-a7fb-45c5-8142-f9a0fc311021 | Address Redacted | | | | |
| 2510a09f-5d7a-49b0-888b-5fb5c9242a5b | Address Redacted | | | | |
| 2510ce4e-a312-4b16-a4c4-876e2cbcf512 | Address Redacted | | | | |
| 2510d05a-00c1-465e-806c-6fcbcbef228e | Address Redacted | | | | |
| 2510da37-f775-4042-8a12-dd597bc8a481 | Address Redacted | | | | |
| 2510dbe4-f519-484c-831b-1b83044dd145 | Address Redacted | | | | |
| 2510e9ab-4dde-4418-bd63-8551da7abb07 | Address Redacted | | | | |
| 2510ecfb-9d03-415c-85f4-81b138906a3e | Address Redacted | | | | |
| 2510f323-83c3-42f4-8298-8c8dc1d8dec4 | Address Redacted | | | | |
| 2510f4e4-2866-47bd-a427-22106f394b3e | Address Redacted | | | | |
| 25113b59-b6fc-4233-ab33-b41d8f5bebe8 | Address Redacted | | | | |
| 251146cd-0880-4f86-9fe7-e4ff57d03823 | Address Redacted | | | | |
| 25114a93-727c-4345-b88f-81ac688e291c | Address Redacted | | | | |
| 251159ab-70dd-4769-9fad-9ffb397bca67 | Address Redacted | | | | |
| 251161ac-0142-4c97-81fb-49435040f869 | Address Redacted | | | | |
| 251168e3-41f3-4803-9ff1-deeed20adadf | Address Redacted | | | | |
| 2511718a-a27d-4869-9e05-256f42d95b1a | Address Redacted | | | | |
| 2511c092-2b25-4207-8839-a5bf1f1bb47e | Address Redacted | | | | |
| 2511d2b8-3075-4718-b9b7-1dccdd220ea0 | Address Redacted | | | | |
| 2511d7db-bd46-481a-8ad0-17e063ba5558 | Address Redacted | | | | |
| 2511e594-6dbb-4776-a7e5-8abddae2be46 | Address Redacted | | | | |
| 251217b7-24a6-45b1-844f-41a4fa4b6dc5 | Address Redacted | | | | |
| 2512258e-1f48-4ef9-90f7-88b3fe8b118f | Address Redacted | | | | |
| 2512425a-895b-48fc-9745-8ea455d57884 | Address Redacted | | | | |
| 251242bc-7409-487f-9260-6451ce51efc9 | Address Redacted | | | | |
| 251261bf-aeb9-4a10-9d3b-d531929a723f | Address Redacted | | | | |
| 25129f20-cded-46d5-97fe-6290da1f8af3 | Address Redacted | | | | |
| 2512a501-ca76-41a4-828f-09c78548d0ef | Address Redacted | | | | |
| 2512ad4f-dde1-42b8-9d17-53986ce7dedd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2512b43f-c14b-4f67-a50a-1b2038b1e726 | Address Redacted | | | | |
| 2513308a-2c54-4e86-bf4b-aa6f63a716a7 | Address Redacted | | | | |
| 2513448b-efc5-451e-9dad-99caec1b207a | Address Redacted | | | | |
| 25139020-6e8c-4314-bc0a-1c9c75ebaa35 | Address Redacted | | | | |
| 2513905a-2e99-48b0-97f9-a16d5fe7a4a0 | Address Redacted | | | | |
| 2513c9fd-3921-4333-9656-7aacaf7da87c | Address Redacted | | | | |
| 25142e14-92b4-49fc-93e6-dbf01c5c12a6 | Address Redacted | | | | |
| 2514511b-830f-411d-84d9-4528290c494f | Address Redacted | | | | |
| 25147bcd-8f33-42ae-b983-1c09d311e62c | Address Redacted | | | | |
| 2514817d-620b-4d61-b335-82f5019dd52c | Address Redacted | | | | |
| 25149e53-430e-4f4f-9a8f-05dd119eb9d6 | Address Redacted | | | | |
| 2514c99b-59ba-4eb8-860d-851f190e402d | Address Redacted | | | | |
| 2515065e-34fc-40e0-a557-304c5417215d | Address Redacted | | | | |
| 25150d04-2520-4296-a2b3-05c26d59b884 | Address Redacted | | | | |
| 251525d7-910c-4eec-8d94-d689fd85c4ce | Address Redacted | | | | |
| 2515347c-7ea8-477f-aa4b-5caaa0b46252 | Address Redacted | | | | |
| 25156765-9fac-4996-b1cd-5bb65afa46a9 | Address Redacted | | | | |
| 2515c181-f7a6-4507-9853-9d3eb1a3864a | Address Redacted | | | | |
| 2515ce49-c539-4b9e-b74f-b13093862920 | Address Redacted | | | | |
| 2515d4dd-1fee-41fe-8eb1-3c66587f96da | Address Redacted | | | | |
| 25160ef8-045d-4aec-b864-be207008cf5d | Address Redacted | | | | |
| 25163b9f-2b5a-4ce7-bbe4-3955bb11b93e | Address Redacted | | | | |
| 251651c6-bb5b-4f9f-8821-7ee7154eda1f | Address Redacted | | | | |
| 25167f2f-84ae-448f-8895-5c9c856f1008 | Address Redacted | | | | |
| 2516ac4c-ffee-4161-bdc2-0780381a78bf | Address Redacted | | | | |
| 2516b12b-89bf-40bc-be76-67e66aab9243 | Address Redacted | | | | |
| 2516b76a-31be-492f-9082-d8b1c71779c4 | Address Redacted | | | | |
| 2516d3f9-6ffd-4eec-b6c8-0b2f6be8b63f | Address Redacted | | | | |
| 2516e080-4075-43cc-ae62-f8abb2d09fd4 | Address Redacted | | | | |
| 251724e9-e2e3-408a-bf1c-2bf9eb01f32f | Address Redacted | | | | |
| 25172d6b-5989-4253-ae7a-04b10dea28f7 | Address Redacted | | | | |
| 251741b9-5788-45d8-9e0d-1ec8f6a25d12 | Address Redacted | | | | |
| 2517635e-c461-44c5-8786-6e50fb787412 | Address Redacted | | | | |
| 251777f1-606d-4493-9d9b-e00164dddb42 | Address Redacted | | | | |
| 2517896b-26e6-4132-b468-a7b4558e4bdd | Address Redacted | | | | |
| 251793d8-a156-4892-b2ab-d01a9aacd45c | Address Redacted | | | | |
| 2517e343-d146-4309-ae09-7a3e8d779036 | Address Redacted | | | | |
| 2517f76a-9c03-4bf5-8455-4914fe09c9a4 | Address Redacted | | | | |
| 2517f81c-1b9d-4695-a6b7-eadee79ba3e8 | Address Redacted | | | | |
| 25183ef5-5cde-4007-8e13-82cf961dafa7 | Address Redacted | | | | |
| 25183fd6-66f0-4d5c-85cf-fde1c5e3f997 | Address Redacted | | | | |
| 25189686-70cd-4a80-8e43-398f845af0d1 | Address Redacted | | | | |
| 251898d9-eeb0-4900-85a7-cf0749872a15 | Address Redacted | | | | |
| 2518dac6-fd5f-43a4-be69-8a3c4a2339cd | Address Redacted | | | | |
| 2518db8a-a602-4717-9cbf-6671c1c758f6 | Address Redacted | | | | |
| 2518dbe6-3da7-4b69-8529-a0fd78f689fa | Address Redacted | | | | |
| 2518eab6-232b-432d-966c-84f979cc8fc7 | Address Redacted | | | | |
| 2518ef59-2b44-445a-9f29-7864360fe81b | Address Redacted | | | | |
| 2518f8fc-f197-4d9b-a0b2-cf6325d4923e | Address Redacted | | | | |
| 251916b3-40e9-42f9-97dd-eb8446c17ba3 | Address Redacted | | | | |
| 25192945-fdd0-47a4-812b-b1d883884932 | Address Redacted | | | | |
| 25193152-f0f0-4343-bcd3-e98ee5dca55f | Address Redacted | | | | |
| 25194843-8168-4eb9-8573-84df441984f0 | Address Redacted | | Page 1480 of 10184 | | | |
| 25194f7a-53c5-4434-8801-3b0952739eec | Address Redacted | | | | |
| 2519562d-a8ab-4af9-b139-4518ec73c241 | Address Redacted | | | | |
| 25197bbf-a6a0-4c28-ab4a-8bbb69dc66191 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25197c22-6fe9-4608-89b6-dfb346188197 | Address Redacted | | | | |
| 251981bd-f292-4f47-b10f-c1739fd5ae6a | Address Redacted | | | | |
| 2519de3d-b9e1-40eb-9dd6-89bdf9b21eff | Address Redacted | | | | |
| 2519e5ab-6c77-4df8-aa88-0331dd4f52df | Address Redacted | | | | |
| 2519ea21-70d6-4a32-8411-854d658c9ef9 | Address Redacted | | | | |
| 2519fc6d-7f29-4f90-a2d4-89a37a48279! | Address Redacted | | | | |
| 251a2ff5-fe47-419d-8dcb-b3b4fe124a08 | Address Redacted | | | | |
| 251a42a4-7b57-4c03-a7d8-a4e06fbb3c77 | Address Redacted | | | | |
| 251a47eb-1f5b-408e-83d8-425f5fb7722b | Address Redacted | | | | |
| 251a60ab-3872-4cda-8973-e8b5dd774c04 | Address Redacted | | | | |
| 251a6d64-f338-4e28-8b60-396bfc075d7f | Address Redacted | | | | |
| 251aabcf-68ae-4e98-9859-dd5815fe7c36 | Address Redacted | | | | |
| 251ada7c-c79c-41aa-94b4-7b9144b472ea | Address Redacted | | | | |
| 251b43e1-91eb-49e7-a083-42690e1e15bf | Address Redacted | | | | |
| 251b55ed-ac4f-4e5d-8ea4-b0724bf127db | Address Redacted | | | | |
| 251b7231-04fd-4475-b69d-93225c91a359 | Address Redacted | | | | |
| 251ba59a-e1d4-4a21-a2f4-db24d1325481 | Address Redacted | | | | |
| 251baeab-e08f-4cd1-9231-853fa3f873fe | Address Redacted | | | | |
| 251bb122-c6be-4c81-b8c3-37bb49669998 | Address Redacted | | | | |
| 251bd790-a3f3-4869-b8af-75c7a48a3cfe | Address Redacted | | | | |
| 251bd984-f0e4-4adf-a95f-a8d79ea9d103 | Address Redacted | | | | |
| 251bfa37-141d-47ad-ba7d-945bb19ec813 | Address Redacted | | | | |
| 251c52d5-e71b-40c0-93d5-8604d8e9c2e0 | Address Redacted | | | | |
| 251c8529-79db-40ab-a702-0e4f5ac8a61a | Address Redacted | | | | |
| 251cc359-d9c4-4711-a9e7-a2b70feb3f81 | Address Redacted | | | | |
| 251ce590-39c2-4213-af29-4662f99beefc | Address Redacted | | | | |
| 251d032d-cec7-470d-bb36-8d212e6d906c | Address Redacted | | | | |
| 251d0861-a279-432c-b677-8ba2f12d49ed | Address Redacted | | | | |
| 251d1209-2db6-4ed5-8509-c75f52c99b57 | Address Redacted | | | | |
| 251d3b9f-5a31-4724-8175-1be8a97e008d | Address Redacted | | | | |
| 251d6b2b-ad07-4804-a6ff-c266e7b770da | Address Redacted | | | | |
| 251d6ce8-02ba-4843-a2d3-95bda4420053 | Address Redacted | | | | |
| 251de6d9-6779-4e99-a8e1-825ce908ba9a | Address Redacted | | | | |
| 251de94f-043e-4dc2-910f-9887c32a91f1 | Address Redacted | | | | |
| 251df42c-b3d1-47fa-ac8d-2b17415eadb6 | Address Redacted | | | | |
| 251dfc08-a36b-4930-aa8e-b9b51c96263c | Address Redacted | | | | |
| 251e12f7-533f-438d-9670-5a816f5b6311 | Address Redacted | | | | |
| 251e1ea1-934c-4f8c-b614-5e9b45f581b7 | Address Redacted | | | | |
| 251e1f87-2cc7-439d-b778-89eb448ac843 | Address Redacted | | | | |
| 251e289c-629c-402d-8d2e-fd315af831b1 | Address Redacted | | | | |
| 251e36ce-2682-46e4-ae05-e238e48fb5d0 | Address Redacted | | | | |
| 251e3bf7-bd94-4916-ac96-48256fb8142c | Address Redacted | | | | |
| 251e533d-15a1-4f56-ab24-622dad31f43C | Address Redacted | | | | |
| 251e5ce9-a304-49f1-a9f4-4e4102573a84 | Address Redacted | | | | |
| 251e75eb-5ec5-4756-bd8b-3588b5121ae0 | Address Redacted | | | | |
| 251e7801-0f91-4762-a2ed-5cbc6dedd3ed | Address Redacted | | | | |
| 251e9a5d-e56a-4d96-a187-21625788bbee | Address Redacted | | | | |
| 251eaae4-7ba2-4769-a0b5-923dcbb6aacb | Address Redacted | | | | |
| 251f15e8-6535-4c40-9c24-074f00fa5347 | Address Redacted | | | | |
| 251f4fef-f975-4e88-ac22-a194e65b0b4b | Address Redacted | | | | |
| 251f6696-28f9-4a31-b94d-92a454992b4e | Address Redacted | | | | |
| 251f9bd9-5093-4f1d-b2f6-56212aae8ce4 | Address Redacted | | | | |
| 2520398b-00ed-485e-9f83-4e43dcd3fb98 | Address Redacted | | | | |
| 25203993-bd42-48b6-bea3-9e4ae790d6bf | Address Redacted | | | | |
| 25203e38-aad1-4546-8d73-69a798d76ab7 | Address Redacted | | | | |
| 25205e6e-c6eb-4df9-b4b7-68cf76c0766c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2520914a-d810-4517-8a58-243d2ee6853d | Address Redacted | | | | |
| 2520926f-4d54-417f-9101-63088c18c855 | Address Redacted | | | | |
| 252099d8-a96b-4788-b810-73ee64ddf5d0 | Address Redacted | | | | |
| 2520ce95-5b57-4d32-b8e3-9a608772c3b7 | Address Redacted | | | | |
| 2520d839-4e21-447a-9e36-e0c47a1e58ce | Address Redacted | | | | |
| 25215794-3043-4391-9f59-9426d18c411e | Address Redacted | | | | |
| 25215ecd-fdc6-4eab-b09e-1fa8dbce00f5 | Address Redacted | | | | |
| 25216a60-518d-4151-ab5b-78f0e9a36d90 | Address Redacted | | | | |
| 2521c440-444f-43ab-b21d-8fe81b6b3f70 | Address Redacted | | | | |
| 2521d608-2e64-4a17-b1c4-d0df4db65e09 | Address Redacted | | | | |
| 2521e1f4-0383-4fa8-8908-aeab0cbfdfb9 | Address Redacted | | | | |
| 2521f513-0154-462f-9940-0c9ec6aac954 | Address Redacted | | | | |
| 25221ba5-f174-4eb5-9f60-1fb04bb89782 | Address Redacted | | | | |
| 252262ba-eb32-4006-b2af-c44e19d4402C | Address Redacted | | | | |
| 2522651e-3896-4fce-b400-41d16235458e | Address Redacted | | | | |
| 25226d57-5e56-4f1d-9710-2f61422f6215 | Address Redacted | | | | |
| 25226e84-d8f1-4574-9596-6d06768bc2c3 | Address Redacted | | | | |
| 25226f12-ec44-493e-9464-859cc1fd5c3b | Address Redacted | | | | |
| 25226f98-d624-4dc2-b624-8bb4a2d97054 | Address Redacted | | | | |
| 252278e7-cadf-4436-b93c-4ff55d415a5d | Address Redacted | | | | |
| 25229976-84bf-4dea-a223-9d58f50ca699 | Address Redacted | | | | |
| 2522aee0-f113-44ce-8ead-65ed19dd02e1 | Address Redacted | | | | |
| 2522fb36-14d8-406c-92e2-2feecdd57032 | Address Redacted | | | | |
| 2523353f-f6f0-4b9c-99de-660a70ac6b6e | Address Redacted | | | | |
| 25234181-52f9-4c9b-bd88-3a9f3d5fd0eb | Address Redacted | | | | |
| 2523579b-5dd6-4f87-99d2-fe585a4dd86a | Address Redacted | | | | |
| 252375b7-6dde-4a33-a3bf-9866ce912edd | Address Redacted | | | | |
| 252378c9-ddad-45e7-844a-60aad0caf687 | Address Redacted | | | | |
| 252389a2-4f20-40c8-82e2-370dc863b705 | Address Redacted | | | | |
| 2523d2d7-e2b6-4895-987a-b06bdaa955d7 | Address Redacted | | | | |
| 2523d2fc-3977-4513-8cdc-9c51c13e1a7c | Address Redacted | | | | |
| 2523db53-67ee-4a11-9d95-6cb03c27629a | Address Redacted | | | | |
| 2523ee9e-a5fb-4cc8-a945-3a8471573c91 | Address Redacted | | | | |
| 25240bac-bb82-4317-8bfc-3945494089c6 | Address Redacted | | | | |
| 25240d5d-d079-4d93-91d8-fff054e75727 | Address Redacted | | | | |
| 25240f2f-e6d7-46bb-acf9-245846d43a6b | Address Redacted | | | | |
| 252424d4-732f-4c6a-b7ca-b96892a63d56 | Address Redacted | | | | |
| 252433e7-35bf-4635-bcb3-9a26fe195365 | Address Redacted | | | | |
| 252457c5-0273-4240-8b5e-eb12448eefb7 | Address Redacted | | | | |
| 25247705-e965-45bd-b806-12083a0c640c | Address Redacted | | | | |
| 2524858a-906a-49d8-bdc1-5a6eccb155c8 | Address Redacted | | | | |
| 25250070-efb7-4be5-a9d4-10ffcdf36a06 | Address Redacted | | | | |
| 252513a0-d609-42cb-9022-9fbacf2aff11 | Address Redacted | | | | |
| 252591e-2bbf-402b-88cb-769e61cf5e74 | Address Redacted | | | | |
| 25256b9e-ec81-4e1f-86b8-73867e50a546 | Address Redacted | | | | |
| 252961f-f67c-4e62-97f5-9d392555228 | Address Redacted | | | | |
| 25259bf7-493c-4d11-a459-8eb282a50622 | Address Redacted | | | | |
| 252saf43-1e6d-40bf-bd40-b4dbd1832e05 | Address Redacted | | | | |
| 252630a3-1889-42b2-ae3f-2fb2bb3eba33 | Address Redacted | | | | |
| 25263499-1f2c-4755-8607-20941c38cdaa | Address Redacted | | | | |
| 2526519b-9d49-49b1-b0e1-81c50096f83f | Address Redacted | | | | |
| 25267aa1-af6f-4c33-b85c-fb27e0ae07c7 | Address Redacted | | | | |
| 25268f7a-8c66-46d4-89ec-8186c2449ab9 | Address Redacted | Page 1482 of 10184 | | | |
| 252697dc-9d73-45a7-a2ee-919bd018cd5a | Address Redacted | | | | |
| 2526f67e-9fa9-4351-98cf-fc567ec90f87 | Address Redacted | | | | |
| 252700f0-aa46-4a67-b0bf-b84f0808c3fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25274205-3805-4c92-8d34-b8def4cc80b6 | Address Redacted | | | | |
| 2527a941-2e42-4faa-a5bf-54f464d40d12 | Address Redacted | | | | |
| 2527b921-f3bc-43cd-ae45-fe4a3afae691 | Address Redacted | | | | |
| 25287ba0-cc5f-4809-8ee7-abddfdfa7b25 | Address Redacted | | | | |
| 2528a433-b402-4db6-9316-80af82f3028c | Address Redacted | | | | |
| 2528c57d-4f7f-4c66-b3a5-8db5a9b1b5c2 | Address Redacted | | | | |
| 2528e50b-3991-4a75-931e-0acd5bda2ebd | Address Redacted | | | | |
| 2528e57a-ef6b-4f41-8bef-df3e9cde0d71 | Address Redacted | | | | |
| 25290d73-031a-4587-be35-7c3745ae6e6f | Address Redacted | | | | |
| 25290e97-ccc8-44bd-be9d-21d1f94c841d | Address Redacted | | | | |
| 252935e8-65a9-4126-ba82-4d9fadce847f | Address Redacted | | | | |
| 25294115-05ef-4853-909e-2dc61439c2e8 | Address Redacted | | | | |
| 25294523-6f55-4998-868e-ca51bae5e76b | Address Redacted | | | | |
| 25294c24-84f8-46ce-8611-497dd07aa5da | Address Redacted | | | | |
| 252959d2-554c-4d08-96a5-bdb63605b2f6 | Address Redacted | | | | |
| 252982b8-ccc9-44e9-9a7b-19ad1a5fbfbf | Address Redacted | | | | |
| 252994e5-5993-4d4a-888f-80a1fa929351 | Address Redacted | | | | |
| 2529c32b-7aaf-47e1-8f40-46a7cc23efcd | Address Redacted | | | | |
| 2529d0c4-4cf0-4357-8c77-a3568321dcf8 | Address Redacted | | | | |
| 2529d8ab-696f-4f38-9a96-f8a79070a2fe | Address Redacted | | | | |
| 252a5491-0337-4ea3-b56a-26cd7882bfb0 | Address Redacted | | | | |
| 252a6e30-eb96-4161-8d56-bfea2ddddcb1 | Address Redacted | | | | |
| 252a82a2-4cc3-4f24-989c-d13911db462e | Address Redacted | | | | |
| 252a9283-ffb6-4d4b-acfe-148406948033 | Address Redacted | | | | |
| 252ac1b3-e92e-4a93-9bac-b2f475fd19b2 | Address Redacted | | | | |
| 252ad357-4d0e-4c03-bb61-0d9aa33b2511 | Address Redacted | | | | |
| 252b0a0f-68ed-4198-848f-cb4a6360bf7f | Address Redacted | | | | |
| 252b0bb3-41a2-45a4-aaa5-07cba1cf931d | Address Redacted | | | | |
| 252b6536-0b3d-4f19-bbec-9da4b4065383 | Address Redacted | | | | |
| 252b78d0-4b79-4678-a5fb-c4a5a0770679 | Address Redacted | | | | |
| 252b7b8c-6044-49f9-8b47-b96e4f9765ef | Address Redacted | | | | |
| 252ba898-5161-41f0-9ddb-8c89f0636892 | Address Redacted | | | | |
| 252bb519-faae-4136-a816-9548aaa57ef8 | Address Redacted | | | | |
| 252bf41a-079c-4755-90ab-12ce0d48cd7b | Address Redacted | | | | |
| 252bfe10-83c7-40bf-a371-67ffec395516 | Address Redacted | | | | |
| 252c1169-9850-4a0f-902b-a1d61ad5a05f | Address Redacted | | | | |
| 252c245d-d375-4d8b-9979-0a911ca2ac65 | Address Redacted | | | | |
| 252c6714-0eaf-4ea8-ba89-45adb639e1a5 | Address Redacted | | | | |
| 252c6d68-4dba-4fb3-ae2d-7870ae9a4d3b | Address Redacted | | | | |
| 252c7d2d-d71f-4a98-8671-8a3306d5bac0 | Address Redacted | | | | |
| 252c7eb2-49b9-4462-83c4-82f2ae123cdc | Address Redacted | | | | |
| 252c828a-944f-4c93-a95c-df104cdc5437 | Address Redacted | | | | |
| 252ce71b-530f-4f87-9920-41e5763c007d | Address Redacted | | | | |
| 252cf536-0aae-47fa-b078-d012f2ccd911 | Address Redacted | | | | |
| 252d1bd2-75a0-4ddc-8204-4bf8d81d55e4 | Address Redacted | | | | |
| 252d3869-1f7b-4f52-ac78-7b37faaa4249 | Address Redacted | | | | |
| 252d6c5f-85fa-4ac1-9098-dd611630c798 | Address Redacted | | | | |
| 252d8182-2dfc-4380-8542-674911219eac | Address Redacted | | | | |
| 252d875c-4552-4c1c-b4ff-fd05469190e6 | Address Redacted | | | | |
| 252dd6be-02cb-4cf9-a937-2e4576cd842c | Address Redacted | | | | |
| 252deeb8-b472-43f7-a2db-f365946f7174 | Address Redacted | | | | |
| 252df403-9290-42d5-bd74-2cbe789d6b79 | Address Redacted | | | | |
| 252e1ccf-a0ae-4401-8183-900dbc77266e | Address Redacted | Page 1483 of 10184 | | | |
| 252e29bb-7a9e-4f87-86b6-100e6cdd6229 | Address Redacted | | | | |
| 252e482b-5bad-44c6-80af-7fd1aa50d8cc | Address Redacted | | | | |
| 252e4d4e-23be-45be-bd37-6a77c795547d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 252e5571-a335-4822-b874-aaedec9f8594 | Address Redacted | | | | |
| 252e56bf-c018-469d-9a9c-864ba961afe0 | Address Redacted | | | | |
| 252e9250-d50d-40fe-b182-ab8c0a6442f5 | Address Redacted | | | | |
| 252f1dd3-f8c7-492d-8959-35aa29bf3ae6 | Address Redacted | | | | |
| 252f6422-80b8-4f04-a34f-6c83ff439d15 | Address Redacted | | | | |
| 252f6706-637e-4461-8384-e98c3ccfbda7 | Address Redacted | | | | |
| 252fbbce-037f-4129-8f2a-a8a0069cdd2e | Address Redacted | | | | |
| 252fe7f7-5866-4b6d-822b-72773d32791a | Address Redacted | | | | |
| 252ff4bf-ca4d-46d9-9724-8c6397c4e3bd | Address Redacted | | | | |
| 253083fa-7b7f-49fd-97c9-4ee5a39cec05 | Address Redacted | | | | |
| 25308577-150b-41ca-bc4d-c3f2c9d29e9a | Address Redacted | | | | |
| 25309d0c-fd88-49c6-b310-4c32994f2cc3 | Address Redacted | | | | |
| 2530a6f2-1522-4c54-9050-e02a1fd495c4 | Address Redacted | | | | |
| 2530aa24-d129-40ff-8c3f-9db202579145 | Address Redacted | | | | |
| 2530b33c-c345-4e8e-addf-209955393b9b | Address Redacted | | | | |
| 2530e5c4-0bcb-48c7-9e7d-3a986cf837af | Address Redacted | | | | |
| 25311619-ae03-40b1-82fd-6d8d5164be40 | Address Redacted | | | | |
| 253122d1-b520-4f68-87f3-35d15f762db3 | Address Redacted | | | | |
| 25312659-909d-46c1-80c4-d80221a47f6d | Address Redacted | | | | |
| 25313011-ea60-47b1-90e8-17a7b1853b84 | Address Redacted | | | | |
| 253134b3-d743-4b5d-b3ac-36afa25a7141 | Address Redacted | | | | |
| 2531733b-037a-4498-a066-0a7e09332d8e | Address Redacted | | | | |
| 253173cc-40d3-4e01-bb94-38528ce15860 | Address Redacted | | | | |
| 253194ee-fd46-4095-b766-f41c361a9854 | Address Redacted | | | | |
| 2531b71b-2914-40e3-8b71-2980811a5243 | Address Redacted | | | | |
| 2532881f-694c-4b19-81c4-8439999b671a | Address Redacted | | | | |
| 25329c53-cbf8-4e47-8587-6babc5dbad86 | Address Redacted | | | | |
| 25329cc8-556d-4995-a47d-c604f180ce82 | Address Redacted | | | | |
| 2532e623-3d1b-4564-9a71-51122c664356 | Address Redacted | | | | |
| 2532f216-de0d-41df-a3bc-dc0aa02505c1 | Address Redacted | | | | |
| 2533256b-23b3-491e-ade9-df48908d367c | Address Redacted | | | | |
| 25337692-da63-4486-b3f5-3e00d7f4c84c | Address Redacted | | | | |
| 2533841d-f86d-4e89-885d-800acd3bdcd5 | Address Redacted | | | | |
| 2533a987-4a15-4654-a76c-515d47051515 | Address Redacted | | | | |
| 2533fb07-5213-4642-ba26-52724c796768 | Address Redacted | | | | |
| 25342184-1171-401c-84e3-0d58718305fb | Address Redacted | | | | |
| 25345306-f08b-4951-aea8-cb52a30f228a | Address Redacted | | | | |
| 25345dcc-94dd-48a4-8186-6ef83815943b | Address Redacted | | | | |
| 253467fe-c6c6-4cff-b00a-1b9c3349dd23 | Address Redacted | | | | |
| 2534898f-c3dd-46b6-9477-9a0896957ca5 | Address Redacted | | | | |
| 2534c0a6-37b1-4fbc-a9cb-9da37dd7ab5e | Address Redacted | | | | |
| 2534c946-7671-45a1-b9a9-068284cb9fc0 | Address Redacted | | | | |
| 25352d32-7681-4410-9430-1ec846012012 | Address Redacted | | | | |
| 2535316e-2b67-4599-9712-90c35bf280a9 | Address Redacted | | | | |
| 253538e4-11c6-4433-8768-fc38c5e49d7a | Address Redacted | | | | |
| 2535519c-0d7e-4041-9eee-5e47995e4a95 | Address Redacted | | | | |
| 2535a020-173b-48ca-945b-6275ff00db1e | Address Redacted | | | | |
| 2535be22-6f47-442b-9280-51292a83bcde | Address Redacted | | | | |
| 2535bff4-59a3-47ce-9e9a-fdce772ad2dc | Address Redacted | | | | |
| 2535d4b7-6ba3-4c9f-b4f6-fff98912b11c | Address Redacted | | | | |
| 2535e5fe-5473-41a6-b3ba-1978ca1545d8 | Address Redacted | | | | |
| 2535f388-a6b8-4cfe-903e-d57d789f396c | Address Redacted | | | | |
| 25362e36-9197-4be7-a726-28d94995068 | Address Redacted | | | | |
| 2536305e-3017-4fe0-8ef1-67c953f4152e | Address Redacted | | | | |
| 2536676c-0b93-4be9-9457-d47f66c7b4ba | Address Redacted | | | | |
| 253671a6-c79f-4105-8935-ed6c86e85f50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 253683e1-f28a-44ad-bf6f-0a130aa3dc1f | Address Redacted | | | | |
| 25369f56-ee3d-4da0-8429-8b54b1c84bfc | Address Redacted | | | | |
| 2536a32d-43f8-42c1-a8a4-ba7feb8feb3e | Address Redacted | | | | |
| 2536b995-e018-44a9-b0d1-15adf5c7db1e | Address Redacted | | | | |
| 25371267-e32f-4be0-92a4-0f916826ead9 | Address Redacted | | | | |
| 253728bb-3cea-45f8-8c8a-49c21aa9138c | Address Redacted | | | | |
| 25373461-7eb0-4622-bff0-9c9fd6f4e168 | Address Redacted | | | | |
| 25373cf5-879d-42c5-8bdc-8f67261d3d87 | Address Redacted | | | | |
| 25374047-3a1c-4f5b-97c9-69bfcfbfa1b2 | Address Redacted | | | | |
| 25378d55-52e8-4006-9454-aae554eab6ba | Address Redacted | | | | |
| 2537b46d-a818-4231-a865-f033de5703f5 | Address Redacted | | | | |
| 2537befc-f37a-47b8-a231-e634c0f3549e | Address Redacted | | | | |
| 2537c12f-2718-495f-8461-be83a94a8358 | Address Redacted | | | | |
| 2537ca91-9bd9-4632-b077-dd3da1bb9ff5 | Address Redacted | | | | |
| 2537f88b-1ba7-4d84-85e1-d8fa4e41d175 | Address Redacted | | | | |
| 25383479-6514-4ad1-aea8-4a1c537a2bd6 | Address Redacted | | | | |
| 253839d1-e3d1-4ad5-8a9a-c89194a65cb9 | Address Redacted | | | | |
| 25384ab6-6900-4c94-9259-adb757c0c1cc | Address Redacted | | | | |
| 253853c4-fa82-4562-b492-7869e9a59de2 | Address Redacted | | | | |
| 253853d8-afd2-4eca-952a-0ffc7b9f8f4e | Address Redacted | | | | |
| 253855ff-13af-45f5-8650-48787d864f00 | Address Redacted | | | | |
| 25385e12-a4a1-418a-9792-69d4ce383beb | Address Redacted | | | | |
| 25387363-bca2-4299-a7b9-a395a9759640 | Address Redacted | | | | |
| 2538dbc7-afa5-41a2-9a30-722e6b6c5cc4 | Address Redacted | | | | |
| 2538ecd6-9c38-4110-8e7d-243ca3f6c4ac | Address Redacted | | | | |
| 253917fb-7d73-4efe-a452-204c2bcadfaf | Address Redacted | | | | |
| 25394477-1200-41e1-a771-b70c5840f682 | Address Redacted | | | | |
| 25395831-18c1-4695-ac22-0e89991f50d5 | Address Redacted | | | | |
| 25396687-90d4-4391-8630-670de5583d85 | Address Redacted | | | | |
| 25397731-8d6e-450d-8a35-ada3ec53002b | Address Redacted | | | | |
| 253979ce-86b5-467f-ba32-63f967154f35 | Address Redacted | | | | |
| 25397fff-953b-42de-9815-225a390d1674 | Address Redacted | | | | |
| 2539c739-f676-4ee3-a832-7e0ef75b996d | Address Redacted | | | | |
| 2539d275-4eff-41c5-821e-f8813b9d948b | Address Redacted | | | | |
| 2539f854-a9af-4272-afcf-41cd5d504b14 | Address Redacted | | | | |
| 253a071e-7363-4aeb-8732-6aec977a53ee | Address Redacted | | | | |
| 253a1b60-9801-405c-8cd4-7ff1055befeb | Address Redacted | | | | |
| 253a39c2-f714-4e4f-a1fb-460fe8d7a87a | Address Redacted | | | | |
| 253a39c6-708e-4650-9c62-069e3d9472d1 | Address Redacted | | | | |
| 253a70f3-f377-4447-80cf-d577daffee65 | Address Redacted | | | | |
| 253a7444-573b-4e96-b480-0a6aea744fb0 | Address Redacted | | | | |
| 253a942f-ddad-42b2-a5f8-1fea8853037c | Address Redacted | | | | |
| 253a9ed6-f8e6-4742-8722-823bb186e8f9 | Address Redacted | | | | |
| 253ab3ff-909c-4cf6-a4ed-ac23555fe7da | Address Redacted | | | | |
| 253ab924-7e44-4b9c-a084-1e82c7ebddc3 | Address Redacted | | | | |
| 253acfce-58df-430e-b909-83e99e1d6359 | Address Redacted | | | | |
| 253addba-44c3-4cfe-92ca-6d08b2fca72d | Address Redacted | | | | |
| 253aecd5-e9e4-4826-ae3d-441460eff3d5 | Address Redacted | | | | |
| 253af887-d087-4a9c-b00b-d0ec53063b8e | Address Redacted | | | | |
| 253b2795-6fba-4c06-8718-f07c41d094c2 | Address Redacted | | | | |
| 253b2c2e-f593-4151-acac-c1fe63900003 | Address Redacted | | | | |
| 253b3076-8645-4c4f-bcd6-c5de51a5cfa8 | Address Redacted | | | | |
| 253b3adc-8c6b-4b9b-9cbb-1e3e8e1c8c90 | Address Redacted | Page 1485 of 10184 | | | |
| 253b418d-df91-406e-a6c5-45bc38cca46d | Address Redacted | | | | |
| 253b5365-b37c-42a1-bd87-0f6b77bbf605 | Address Redacted | | | | |
| 253b79f5-2a1c-4c88-b126-a7800bf342c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 253b9f98-d533-4445-834a-4d4ae76889f9 | Address Redacted | | | | |
| 253ba386-10a2-49f5-9527-13c9d5f79088 | Address Redacted | | | | |
| 253bdda2-b3e2-46c1-8897-8d5b7cf04875 | Address Redacted | | | | |
| 253be649-6d9a-4c07-8056-35f7ebfc67e4 | Address Redacted | | | | |
| 253bfca6-d45a-487a-9e06-683241f5e502 | Address Redacted | | | | |
| 253c27d3-8b26-4e4f-a6dd-88fc2526a586 | Address Redacted | | | | |
| 253c3d36-480f-410c-b6f7-5fec8f8ae56c | Address Redacted | | | | |
| 253c6a54-3847-4beb-a144-8e63350ec657 | Address Redacted | | | | |
| 253c703c-be2f-49b6-9346-ab8fb03a981b | Address Redacted | | | | |
| 253c99fd-befc-4f92-b6a8-421058e7734e | Address Redacted | | | | |
| 253cdfb1-471a-4847-b636-39b4952b59e5 | Address Redacted | | | | |
| 253ce485-6d8b-4ecf-b219-01d87666172d | Address Redacted | | | | |
| 253cee58-b278-47ae-bdf0-d1cf5a395c22 | Address Redacted | | | | |
| 253d37c5-213a-42c1-a466-f9cdbd220fc1 | Address Redacted | | | | |
| 253d4385-c54d-40d9-af6e-fe02c1d3f049 | Address Redacted | | | | |
| 253d8ce7-ec0d-45df-9614-9ded03c69e84 | Address Redacted | | | | |
| 253d948e-0ea3-4c05-9057-54aafda5eb90 | Address Redacted | | | | |
| 253dc85d-816e-4159-abd2-d0a093964acf | Address Redacted | | | | |
| 253de60d-ab94-4d24-97ca-70d012926aa6 | Address Redacted | | | | |
| 253ded49-742f-4fb6-bb2b-52e64bb250eb | Address Redacted | | | | |
| 253dee64-5a1a-445d-adf4-f3c53cc38b20 | Address Redacted | | | | |
| 253df0bc-9dd9-4546-a68d-e31ffee51191 | Address Redacted | | | | |
| 253e3814-6b97-4905-a384-0a89d0a5f2e8 | Address Redacted | | | | |
| 253e491c-f248-43b1-ab8c-ad2495830274 | Address Redacted | | | | |
| 253e68c3-5e7c-4980-b52c-6e0019f6b936 | Address Redacted | | | | |
| 253e696b-3bdb-4f10-b215-560615166cff | Address Redacted | | | | |
| 253e7036-51b4-4f34-9cee-6ee58ee31992 | Address Redacted | | | | |
| 253e7544-2817-4768-a8dc-aae400e509ec | Address Redacted | | | | |
| 253e7899-c227-4c3e-84fa-0fd790fa49f7 | Address Redacted | | | | |
| 253edcf9-a1eb-4394-9d3a-2835cf0cc0c2 | Address Redacted | | | | |
| 253ee758-01f9-46f5-9480-3261e02458b0 | Address Redacted | | | | |
| 253f1723-e1d9-4c17-bab3-967ed08be3eb | Address Redacted | | | | |
| 253f314d-dfc1-4b5b-a7d1-1bad7decfe9f | Address Redacted | | | | |
| 253f35b8-b265-4023-8663-db43e1d5859f | Address Redacted | | | | |
| 253f56e1-97f6-43da-bd99-c25b520553a8 | Address Redacted | | | | |
| 253f60aa-15be-4d0f-9b15-019d0c62ccad | Address Redacted | | | | |
| 253f6c2e-5163-480a-a188-a5a3e9fac4f7 | Address Redacted | | | | |
| 253f8808-9af6-4a5c-9b04-22846497123b | Address Redacted | | | | |
| 253f98e4-9277-4bf7-834c-44bccdebc4cf | Address Redacted | | | | |
| 253facb2-4f9f-4d09-8cd4-54731877a015 | Address Redacted | | | | |
| 253fcd5e-bd16-4421-9ad7-84f7892ac9e1 | Address Redacted | | | | |
| 253ff5d7-e0d6-4eef-8f1b-9023fcf77350 | Address Redacted | | | | |
| 2540037a-dde9-4615-8e9c-b8c5415f89f8 | Address Redacted | | | | |
| 254005cc-6ae1-4a0a-8b6e-32a80e96b13e | Address Redacted | | | | |
| 2540214d-c2be-4d41-ac39-da1b9d690d0e | Address Redacted | | | | |
| 25402ecd-42b9-4ae4-b67c-d2cae7356dad | Address Redacted | | | | |
| 254053db-1547-4922-9ade-69f18fdb7164 | Address Redacted | | | | |
| 25409571-04d8-4a16-8d1c-9284c05bfff | Address Redacted | | | | |
| 254097dd-046f-4f23-87b9-cfe6085be3cd | Address Redacted | | | | |
| 25409ed9-700e-4716-b88e-77c858e1d125 | Address Redacted | | | | |
| 2540ea94-2fd6-4de2-927d-4c23d78dc00f | Address Redacted | | | | |
| 25410217-66c9-42a4-96f8-2f1e3384c363 | Address Redacted | | | | |
| 2541053c-aa37-4e21-9e00-a84ef5466fe5 | Address Redacted | | | | |
| 25410543-54bb-4c32-a5af-2adbd8ae3bed | Address Redacted | | | | |
| 25411855-9ad0-4983-88b8-6f22be06b5de | Address Redacted | | | | |
| 2541767a-5cdc-4e57-9257-a5dad0401580 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25418c15-4d18-46bd-bc69-2966eb3688f9 | Address Redacted | | | | |
| 25419d71-49dc-4cd8-bd82-cd0b37d91cf4 | Address Redacted | | | | |
| 2541b04f-3e72-4091-986c-fd70f6f124f3 | Address Redacted | | | | |
| 2541c6a4-d140-45d6-adce-e4d47b42057c | Address Redacted | | | | |
| 2541c76a-ae43-4adb-a82f-7e0fafb2545e | Address Redacted | | | | |
| 2541da27-ccaf-41c7-a932-a08ad5cdf9c8 | Address Redacted | | | | |
| 2541f550-a877-4db9-ba66-6ca92d132f03 | Address Redacted | | | | |
| 25420fee-be7a-4411-b0e1-56be14364ad5 | Address Redacted | | | | |
| 25422849-979b-42aa-926b-3c9b8a334fe9 | Address Redacted | | | | |
| 2542e4b1-f1a8-4f07-9507-b6f3c80ddce4 | Address Redacted | | | | |
| 2542f257-c67a-4166-9c3e-73a78f41b49c | Address Redacted | | | | |
| 25430d0c-c3ad-4548-8850-731f1829a7fa | Address Redacted | | | | |
| 25432da9-3761-44d0-b90a-71397984262 | Address Redacted | | | | |
| 254359ea-c568-4a6d-a6d6-be10d1dc2fee | Address Redacted | | | | |
| 25437f60-9532-4dcb-9872-9b09bbb66406 | Address Redacted | | | | |
| 25438455-a7de-4f68-913e-3d99adfbc4b1 | Address Redacted | | | | |
| 2543849c-43fc-448c-a914-ad052b25b4eb | Address Redacted | | | | |
| 2543a25c-aff9-41dc-9164-744fb7486329 | Address Redacted | | | | |
| 2543bf0b-217f-4ef3-812b-0943ae67b5db | Address Redacted | | | | |
| 2543ebf1-15c5-4099-88a7-238c9a529bb5 | Address Redacted | | | | |
| 2543f368-3cb1-4c59-ac0b-794f9ce96560 | Address Redacted | | | | |
| 2543f37f-6a15-4b7f-8276-a6228126c852 | Address Redacted | | | | |
| 2543fe9f-72db-4590-9609-9ab828c560ce | Address Redacted | | | | |
| 25440549-3a93-4cd8-815d-8e30212caf6e | Address Redacted | | | | |
| 2544412c-ce8d-4757-beea-fedbace6795e | Address Redacted | | | | |
| 254450eb-d311-4848-885c-3b0c7f5beebd | Address Redacted | | | | |
| 25448e97-a147-4bc7-883d-eea8f5e31be2 | Address Redacted | | | | |
| 2544927f-4d9e-4791-a2d1-18b76e92dc8f | Address Redacted | | | | |
| 2544ac97-3daf-409a-9670-6f0e8f6c3ebe | Address Redacted | | | | |
| 2544bbdb-8849-48d0-b87e-8917dd0f1a10 | Address Redacted | | | | |
| 2544e554-466e-449c-ad78-01fbc66e04ba | Address Redacted | | | | |
| 2544f88f-c416-4eee-8de7-c5de3b4b25dd | Address Redacted | | | | |
| 254512b9-2c3f-4cc7-bfcd-6bfaff8815b5 | Address Redacted | | | | |
| 2545818d-4e00-4b92-a7e6-27d5817fe299 | Address Redacted | | | | |
| 254591e5-ff9f-4f00-9d3f-717a32fba1e3 | Address Redacted | | | | |
| 2545ac80-a621-47e8-b2b0-91ced9a9cf92 | Address Redacted | | | | |
| 2545b3b7-aac6-4abe-808c-736bc70ff884 | Address Redacted | | | | |
| 2545e353-383c-4b9a-b60e-4253728f580a | Address Redacted | | | | |
| 2545efe9-9a2a-4052-be04-5ccd4b1a54c1 | Address Redacted | | | | |
| 254628e5-30cd-4afb-a13a-e5c67306c74f | Address Redacted | | | | |
| 25465a2e-c39d-4c18-9295-ffb5b5f1a614 | Address Redacted | | | | |
| 2546c4c2-45d4-4aba-9cb4-d1d7dd575921 | Address Redacted | | | | |
| 2546d3f0-5e68-485c-987e-8bebf30ba079 | Address Redacted | | | | |
| 2546df2b-f43f-4626-bede-69bdf6759847 | Address Redacted | | | | |
| 2546ea3c-6a93-40fd-a370-96a77519cd04 | Address Redacted | | | | |
| 25470306-fe39-4191-a6bd-3e9bb759c6e4 | Address Redacted | | | | |
| 254753e3-a408-4f34-b120-c5807f41ccc5 | Address Redacted | | | | |
| 254774ea-5b3d-4b61-9eb2-931c96dcead4 | Address Redacted | | | | |
| 25477eeb-7e50-4495-962c-326252d1e91d | Address Redacted | | | | |
| 25478b75-e971-4288-a9d6-237cd4167e7f | Address Redacted | | | | |
| 2547a840-4fe1-4c50-82df-ec3570459e04 | Address Redacted | | | | |
| 2547f14f-b84d-4da3-95d4-4bad4e93e8e5 | Address Redacted | | | | |
| 2547f323-30b8-4264-adb2-2ed7cb368632 | Address Redacted | | | | |
| 25480eae-2f66-42f2-89ac-eddc307ccc7c | Address Redacted | | | | |
| 2548106d-b64b-488b-98f2-f6aac66b6c36 | Address Redacted | | | | |
| 2548308c-0dc9-4880-a9f8-75c1eef3d74c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 254839c3-df6e-4d29-8d05-6b5226e7639e | Address Redacted | | | | |
| 2548652e-ffec-44ca-aedf-e8a7c7cccd93 | Address Redacted | | | | |
| 25486af4-70d8-4d47-8ea5-fd32c5cf2470 | Address Redacted | | | | |
| 2548792b-84ee-42e6-bac5-84836d5a128a | Address Redacted | | | | |
| 2548abfb-272c-4d6b-9ad6-e0973a422874 | Address Redacted | | | | |
| 2548cb01-cc4e-4fb8-8a4a-d45251768764 | Address Redacted | | | | |
| 2548e2d4-40b2-4fea-b682-7666ff8ab172 | Address Redacted | | | | |
| 2549014a-344a-4efa-8cd6-18d5df43e88a | Address Redacted | | | | |
| 25492ee9-25f5-401f-9339-9121bf49c80e | Address Redacted | | | | |
| 254933d6-a735-4be1-a4a0-6e6197f1433f | Address Redacted | | | | |
| 254938e2-7d11-45cf-bf93-c6f55ce28d31 | Address Redacted | | | | |
| 25494dd1-654d-45d6-8d81-e270777eebac | Address Redacted | | | | |
| 254954fd-e9d9-4312-bd8f-1a25993ec3ab | Address Redacted | | | | |
| 25498ed7-fa65-45d5-b8c0-5357d412495e | Address Redacted | | | | |
| 2549add6-6f1c-4483-9f74-b2ba903f9b9a | Address Redacted | | | | |
| 2549e18e-e23c-453a-a6c9-4a20e4bf5a6f | Address Redacted | | | | |
| 2549faf4-4a36-4f88-be3b-80f24d6c7172 | Address Redacted | | | | |
| 254a04ac-fc25-4083-a5d9-cfbca54d325a | Address Redacted | | | | |
| 254a0bce-d0de-462c-8020-56b94358aefb | Address Redacted | | | | |
| 254a12f7-8b4d-462a-8a1b-f284a45311fa | Address Redacted | | | | |
| 254a1b1a-0387-4170-86ab-e052578d5f83 | Address Redacted | | | | |
| 254a4f29-29c4-45c0-a662-1fa77868ed92 | Address Redacted | | | | |
| 254a5c8a-ab5c-4e47-b765-76d86a945eaa | Address Redacted | | | | |
| 254a83d3-b152-49e5-a8dc-b227b7959fc6 | Address Redacted | | | | |
| 254a9e27-ca9e-4f07-afd2-58ffde3d4159 | Address Redacted | | | | |
| 254aa814-9cb5-4659-b917-c46d482a07e0 | Address Redacted | | | | |
| 254aa844-5cca-4c47-9d8c-0e9aec3b3b8e | Address Redacted | | | | |
| 254ab952-0e5d-4f3b-865a-95a9cac16222 | Address Redacted | | | | |
| 254ac1d2-9d7b-42a0-95cc-378bda541c38 | Address Redacted | | | | |
| 254ad0c1-7433-4807-96c5-583bf1e63a29 | Address Redacted | | | | |
| 254ad500-0661-4e68-80f2-7a4a016c10c8 | Address Redacted | | | | |
| 254adbe2-2861-4a43-b57e-fca4cf05225e | Address Redacted | | | | |
| 254aea0a-048e-4075-95f9-655f1b6c87c8 | Address Redacted | | | | |
| 254b2a50-76ee-486c-86eb-80a1ce45214d | Address Redacted | | | | |
| 254b2ecb-39b1-4f51-9286-5be8a3504632 | Address Redacted | | | | |
| 254b30bd-5f43-40b3-a7e1-162689e6ee5d | Address Redacted | | | | |
| 254b8fd4-b3e9-433f-b52f-f9fc6740607f | Address Redacted | | | | |
| 254b9318-273b-4e15-af9a-4013ae1558ea | Address Redacted | | | | |
| 254b9694-f7ea-45e2-ad78-d0eae8786c0d | Address Redacted | | | | |
| 254bc672-6b47-487b-9e7f-f2a3db44388a | Address Redacted | | | | |
| 254bcc8d-5e35-47c2-aabe-63db670d800e | Address Redacted | | | | |
| 254c3f7d-26de-4ce2-baf5-94625bad7160 | Address Redacted | | | | |
| 254c4cda-7da3-4e80-ac8f-1b1e7787879b | Address Redacted | | | | |
| 254c81b7-0f8b-44ff-a98a-21abee5a7fd1 | Address Redacted | | | | |
| 254c8c0a-cec1-46ab-b2c7-93ef44078b05 | Address Redacted | | | | |
| 254c989e-5569-406e-8c1d-a8f956824664 | Address Redacted | | | | |
| 254cec7f-b65d-411b-adbb-b9195ceb87cf | Address Redacted | | | | |
| 254d08a5-91a4-4405-93a6-df0dc3bde841 | Address Redacted | | | | |
| 254d21fe-1851-4f0e-956d-3bb77f367e06 | Address Redacted | | | | |
| 254d3652-1c5a-4869-b11d-eee8a02ae192 | Address Redacted | | | | |
| 254dce6f-78e3-482f-afb1-c5b4c3c382e5 | Address Redacted | | | | |
| 254dfbea-36d8-46c0-a619-083842804887 | Address Redacted | | | | |
| 254e1a86-66a5-4022-9567-2a57b306bac5 | Address Redacted | Page 1488 of 10184 | | | |
| 254e2aa1-279e-4b2b-8162-261d30ba27d3 | Address Redacted | | | | |
| 254e32d5-0f51-48f6-9389-c45b0dfc45ae | Address Redacted | | | | |
| 254e89d4-fe51-4375-b46f-873cf3ad2365 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 254eecc8-c028-4d21-aab9-39c8c124224e | Address Redacted | | | | |
| 254eed8a-33da-49e7-b941-22e251de16f2 | Address Redacted | | | | |
| 254f55ac-e865-46e7-bd38-6de1b147cad8 | Address Redacted | | | | |
| 254f65d2-83ab-412a-a4c5-1d01ae27840a | Address Redacted | | | | |
| 254f7311-0d09-4563-83ee-4d3c6a773dea | Address Redacted | | | | |
| 254f7622-c92d-40a6-8da0-3355b1a8e2a1 | Address Redacted | | | | |
| 254fa60b-65ed-403c-b1e0-b5592fe3b616 | Address Redacted | | | | |
| 254fa7c7-bc8e-45ed-9aac-8291c34f38c4 | Address Redacted | | | | |
| 254fb0bd-ffea-4539-9bb2-e06e4377ced7 | Address Redacted | | | | |
| 254fca7e-85f0-4029-ae34-585b8b0721bC | Address Redacted | | | | |
| 254fd27f-9470-4dd6-94c7-b14786c4e523 | Address Redacted | | | | |
| 254fd5d1-8c00-4a81-a583-d7ee89e5efba | Address Redacted | | | | |
| 25506264-19ad-419d-badc-5591d45b6885 | Address Redacted | | | | |
| 255068ee-2669-418d-ad73-a9883871bec1 | Address Redacted | | | | |
| 255081ce-afc8-4d6b-b617-85acccc49b567 | Address Redacted | | | | |
| 25509190-1f96-4254-ac9f-35d20cc6961C | Address Redacted | | | | |
| 2550930f-46dd-4854-853e-48e017ca4d67 | Address Redacted | | | | |
| 2550a155-ad33-4579-a8cc-caa42d783a3c | Address Redacted | | | | |
| 2550bd09-96f1-46e2-92a5-35431ee98cab | Address Redacted | | | | |
| 2550f60e-b30c-438c-bdc9-fe4c90c31fa0 | Address Redacted | | | | |
| 25510220-8e1a-4a6c-ba6b-cdb7c9ea830f | Address Redacted | | | | |
| 255106c9-7c17-482d-af7f-264383180fee | Address Redacted | | | | |
| 2551193a-9f8d-4046-8833-d4fa38793cea | Address Redacted | | | | |
| 25513023-2f11-4da0-945b-ef56f407a25b | Address Redacted | | | | |
| 2551421c-bd8f-4ada-bb02-a30aae26c259 | Address Redacted | | | | |
| 25516188-ea10-4765-afa9-cde6f5a7406c | Address Redacted | | | | |
| 25517277-2897-4a32-9f91-d3038d1e01db | Address Redacted | | | | |
| 255175a5-ca08-4e24-8561-aa102868bfe7 | Address Redacted | | | | |
| 25518dd2-211a-4fb1-b689-cc709eb1f55b | Address Redacted | | | | |
| 2551902a-dbf7-4f66-ba6b-6eea65822727 | Address Redacted | | | | |
| 2551e44d-60cf-4ba3-b570-9d421985de44 | Address Redacted | | | | |
| 2551fad7-cfd2-4ba7-90a2-07b8a6ae86c1 | Address Redacted | | | | |
| 255203a3-6464-4ccd-9b9c-df8a0354994f | Address Redacted | | | | |
| 2551bf3-12d0-44c7-8719-0b59323b66a6 | Address Redacted | | | | |
| 2552216a-43e1-4a01-9fa3-e38b916b307c | Address Redacted | | | | |
| 2552f88-ab97-4e49-a547-695f63b7c2be | Address Redacted | | | | |
| 25524138-a8f5-437f-a30f-aa8534f8868c | Address Redacted | | | | |
| 25525237-d25b-422c-be5e-96046ddcfb61 | Address Redacted | | | | |
| 2552c5c-4143-43f6-b7e2-f5826664508e | Address Redacted | | | | |
| 2552679c-879d-42e2-bf34-fecc248e8285 | Address Redacted | | | | |
| 25527690-e45f-4dc2-bc65-57d03ec75918 | Address Redacted | | | | |
| 25528b83-c533-41b9-a785-f4897fb0249 | Address Redacted | | | | |
| 255290ed-ca40-46ec-b3ff-32c9baa21776 | Address Redacted | | | | |
| 2552a59e-e615-4f49-b017-a34150ff5fa3 | Address Redacted | | | | |
| 2552dc40-c7f4-4b4b-86b9-792daf6104fc | Address Redacted | | | | |
| 2552ddb4-4601-4070-a67d-7334aed7eab8 | Address Redacted | | | | |
| 2552ef81-a5e3-4b51-8565-139ec7361dd | Address Redacted | | | | |
| 255301f2-ad26-49cf-b6d0-521693d63337 | Address Redacted | | | | |
| 255311f3-e910-42fd-a95b-c8ebbc83cb15 | Address Redacted | | | | |
| 2553328c-f9dc-4087-aac4-da83a3ce83d9 | Address Redacted | | | | |
| 2553489d-f824-493e-b068-3e4ddca0fa1c | Address Redacted | | | | |
| 255387bf-0e4a-414e-bf16-ae25be174801 | Address Redacted | | | | |
| 2553add1-2f8c-4ae1-8a9f-26c78788884e | Address Redacted | | | | |
| 2553bbe8-ab39-469f-a58c-5bc637bf3761 | Address Redacted | | | | |
| 255464db-619a-4f75-9035-30fa1295d91e | Address Redacted | | | | |
| 25548349-e839-4b24-beef-20c0db2ae6fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2554bbf6-df97-497b-8db4-f97264e46f3f | Address Redacted | | | | |
| 2554c9a8-a6da-4c80-9a3a-bef4676bbbc2 | Address Redacted | | | | |
| 2554e50b-0783-4cd1-9dd7-0cce9d2bddef | Address Redacted | | | | |
| 2554e5b4-0951-4a5c-8335-dbdee8455a35 | Address Redacted | | | | |
| 2554edd8-2ed9-4cd2-bf98-a767403a400c | Address Redacted | | | | |
| 2555172c-1b99-446c-a846-56696798ade5 | Address Redacted | | | | |
| 255530fd-ef06-4867-9bf6-a22803492187 | Address Redacted | | | | |
| 2555313c-ec89-4518-ac64-41399a4d7578 | Address Redacted | | | | |
| 25553af9-d447-4ed2-b226-ff95d2001cb1 | Address Redacted | | | | |
| 2555518e-8204-4a33-b858-b5fb829c6ff9 | Address Redacted | | | | |
| 255554c8-67fd-4f30-ad7d-0cf55b6f3f6a | Address Redacted | | | | |
| 25556cea-0752-4936-9a96-9dac2f66c6cc | Address Redacted | | | | |
| 25557005-c63c-4415-a40c-62d9145adc04 | Address Redacted | | | | |
| 2555a08a-44d6-4b29-9106-c4adfe93101e | Address Redacted | | | | |
| 2555c82e-fe26-4159-ae11-34994e67d0a8 | Address Redacted | | | | |
| 2555eec4-bb70-4d61-acc6-bde7a8805d9e | Address Redacted | | | | |
| 2556015e-c99f-4d84-a7d0-a6ea6b044ba7 | Address Redacted | | | | |
| 255636d1-59e7-4782-bb83-1e84c9f2ead4 | Address Redacted | | | | |
| 25565036-de09-44fc-8ce2-361c84abfd3c | Address Redacted | | | | |
| 25565851-a5ce-46ca-9e59-5bba46cc5c44 | Address Redacted | | | | |
| 255658a6-355c-410e-9d38-a30eb8e23263 | Address Redacted | | | | |
| 25565e22-16e0-4c6d-9531-0211b43bc41e | Address Redacted | | | | |
| 255687d3-ccae-4450-b910-86549b5df14c | Address Redacted | | | | |
| 2556e001-1eb2-499a-8b72-93b44374c294 | Address Redacted | | | | |
| 25570541-58f0-47f2-acd4-4a3b0b84c34c | Address Redacted | | | | |
| 25570d45-9a40-4976-ad03-3b0f9d430cc0 | Address Redacted | | | | |
| 25571241-bae7-4a94-9092-223af6ae1f91 | Address Redacted | | | | |
| 25573967-d6ff-4d74-bffd-8059e2b77787 | Address Redacted | | | | |
| 25573d6a-2906-4ca7-ad02-bec312e47180 | Address Redacted | | | | |
| 25577642-4dde-4aac-8b73-b855587844b1 | Address Redacted | | | | |
| 2557a0ef-aa39-4c94-a97b-a3b73491dcf3 | Address Redacted | | | | |
| 2557abef-b68c-4057-abcd-98440d7300d3 | Address Redacted | | | | |
| 2557b618-af9c-40f1-a5fe-40d500b5d06c | Address Redacted | | | | |
| 25580c32-5834-4bfb-a9c7-ebb19e29a751 | Address Redacted | | | | |
| 25582390-07f5-4afd-83cc-0b7af46e4157 | Address Redacted | | | | |
| 255827fc-ad53-46bb-ab69-1020011ce54e | Address Redacted | | | | |
| 255832b3-8d29-4d98-a3c2-61d519ffa322 | Address Redacted | | | | |
| 2558723a-b2ac-45f5-9174-2102e772bb65 | Address Redacted | | | | |
| 2558c3e0-bd0e-4342-a024-77ff36f58c9a | Address Redacted | | | | |
| 2558cd03-be00-420b-a34e-7276336b1f29 | Address Redacted | | | | |
| 2558f368-dce2-48f7-be0a-dbaa2fa8cbe0 | Address Redacted | | | | |
| 25593247-7058-4814-ad82-674fd335aec8 | Address Redacted | | | | |
| 255944cf-5541-43d3-8cd7-f57641322545 | Address Redacted | | | | |
| 25596b97-1358-4c08-99e9-a5b102e738fc | Address Redacted | | | | |
| 25597c31-7c52-4227-89ea-c6c7527c1b6e | Address Redacted | | | | |
| 25598d12-b593-4080-a2e3-9ca2d6bf1b85 | Address Redacted | | | | |
| 2559a794-fec2-4c1d-93c7-1e8c45f7d030 | Address Redacted | | | | |
| 2559d4f3-d87c-4d53-a6cf-9c80ee45b8cc | Address Redacted | | | | |
| 2559ea8a-510e-48a4-a6dc-3a55b9d1247f | Address Redacted | | | | |
| 2559ff32-89bd-4b04-90a1-fc3006b2495b | Address Redacted | | | | |
| 255a1c76-78c8-44a5-9792-f9b23a43b413 | Address Redacted | | | | |
| 255a3dfb-5b92-4ed5-9736-bebce8316a45 | Address Redacted | | | | |
| 255a6592-98fa-4a81-8778-31b27a5c5544 | Address Redacted | Page 1490 of 10184 | | | |
| 255a675b-5bff-4ab1-9782-8ff4a53dbcb2 | Address Redacted | | | | |
| 255a7a1c-1e4c-424b-a39a-9168ebc0d8e7 | Address Redacted | | | | |
| 255a92bc-9474-4461-8f6d-eb44629cf7d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 255affbb-eb57-4cc9-b093-f66168885758 | Address Redacted | | | | |
| 255b0830-02a6-48c6-a3a8-bca7908dca27 | Address Redacted | | | | |
| 255b3857-2852-4a46-90c5-624b91b051ed | Address Redacted | | | | |
| 255b714f-e183-4697-8967-3f9e9d809f16 | Address Redacted | | | | |
| 255b9148-ca9c-44ea-8912-34aa44eef2f5 | Address Redacted | | | | |
| 255bc255-2ba4-488d-9860-18a796200d46 | Address Redacted | | | | |
| 255bc925-bf3f-4d28-a5a4-bb7e52851a96 | Address Redacted | | | | |
| 255bc965-907c-403b-bbf3-cd3a2c455099 | Address Redacted | | | | |
| 255bd6c2-3e17-4bea-ad48-9e0ba78f5dd6 | Address Redacted | | | | |
| 255c1b7a-4cec-41dc-9b44-3508ff019988 | Address Redacted | | | | |
| 255c4968-9958-41e6-bda0-747797f514fc | Address Redacted | | | | |
| 255c70fb-73c3-43d9-80f0-cecb497408b8 | Address Redacted | | | | |
| 255c7c2f-ecd4-4d19-b394-3c3efe12b9f8 | Address Redacted | | | | |
| 255c7ee4-7fe5-4da8-aac6-dd4d160116d6 | Address Redacted | | | | |
| 255c99f3-cba9-46c7-86d5-37604c846200 | Address Redacted | | | | |
| 255c9ac0-e7c2-458d-b9ee-e4c2093be701 | Address Redacted | | | | |
| 255d33f7-effa-488c-a37b-7c1d5880a0a8 | Address Redacted | | | | |
| 255d5153-cf6f-4728-8f39-6998b18ca2c9 | Address Redacted | | | | |
| 255d536a-016b-4724-bfe3-fb62861be781 | Address Redacted | | | | |
| 255d6281-9cab-4a6b-abd2-707fd8d60a10 | Address Redacted | | | | |
| 255d7328-7303-49e9-a2b0-f496b1ed9000 | Address Redacted | | | | |
| 255d7361-faf1-476c-afac-9465f4786ece | Address Redacted | | | | |
| 255d85ec-f6c3-4c14-ad72-f3efa0a347a2 | Address Redacted | | | | |
| 255d99fb-7c95-4610-a21d-72bac222f044 | Address Redacted | | | | |
| 255dc57b-cb6a-4cd0-9334-60f4a3ad0ac7 | Address Redacted | | | | |
| 255de5d9-d7e9-42bf-92fe-a97819404f0c | Address Redacted | | | | |
| 255e0250-3e9e-4aea-8cf6-e7bde4761694 | Address Redacted | | | | |
| 255e125d-174d-41ae-abfa-fa08dabdaae8 | Address Redacted | | | | |
| 255e350c-39f7-47b1-9a09-edc528bfd860 | Address Redacted | | | | |
| 255e41fe-352c-45fe-8715-c6763db39207 | Address Redacted | | | | |
| 255e5745-d560-4121-a5a4-94ce02629a41 | Address Redacted | | | | |
| 255e6567-cdfe-4393-af4c-8bc82f4cb7a8 | Address Redacted | | | | |
| 255e952a-2072-4819-a87e-04e1fa8ffd60 | Address Redacted | | | | |
| 255ee1b7-7040-43a1-a372-2d997d8fbb7c | Address Redacted | | | | |
| 255eec76-42c8-4289-9247-e0cec94c9fb4 | Address Redacted | | | | |
| 255f2755-bf9c-4d05-ac4d-6d48912706d2 | Address Redacted | | | | |
| 255f3cf4-2321-45b0-bf89-27f7e5c5a994 | Address Redacted | | | | |
| 255f4676-bf9a-4e33-ad84-052f94e4a138 | Address Redacted | | | | |
| 255f5576-8ac1-401f-9847-daa053b7377 | Address Redacted | | | | |
| 255f57a0-201f-4e43-afb1-57720e5bf704 | Address Redacted | | | | |
| 255f5f22-45e2-460b-a3d9-9c4ade7d08e4 | Address Redacted | | | | |
| 255f7ed4-d408-410a-b01d-40a935879c9 | Address Redacted | | | | |
| 255f8394-2a69-4221-922a-0aa648722b1 | Address Redacted | | | | |
| 255fbcf9-e4f2-463b-b724-c2af4a7e6f17 | Address Redacted | | | | |
| 255ff131-7c96-43a5-87ee-a0deb62e19a8 | Address Redacted | | | | |
| 255ff1ed-2746-48ec-a24c-084315ee6eb1 | Address Redacted | | | | |
| 2560263b-4ca7-4636-8286-cf4d1d5ed3a5 | Address Redacted | | | | |
| 25608399-1082-447b-a996-0d42432a8c2 | Address Redacted | | | | |
| 256096c6-fc5c-49e7-b661-9adb0b3e8c87 | Address Redacted | | | | |
| 2560c4dc-7602-469d-9dc5-3f9b605c3eba | Address Redacted | | | | |
| 2560c508-2d7f-417b-ab1b-7d443e6aac22 | Address Redacted | | | | |
| 2560fbda-d126-439b-9039-13727611ca47 | Address Redacted | | | | |
| 256105e9-0fa6-4edf-b799-a64f6e44e402 | Address Redacted | | | | |
| 2561067f-2ee9-4f5d-b7b1-c317b0c1bbe6 | Address Redacted | | | | |
| 25611250-766a-4db4-8aca-8ef603489b27 | Address Redacted | | | | |
| 25612991-0c5e-4958-9803-d54a70b31ceb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25612cab-4d85-4cf9-8815-5d4322019a9e | Address Redacted | | | | |
| 2561505f-faaf-445e-91c9-1a5213e42157 | Address Redacted | | | | |
| 256153d4-c3a0-4ec0-87bb-f2e1b9b83d2c | Address Redacted | | | | |
| 25616dd8-d775-44d8-9b49-8ec260efeee3 | Address Redacted | | | | |
| 25617fa9-5424-44cc-8ad3-d477bf83062e | Address Redacted | | | | |
| 25617ff1-a644-40a0-85ee-b7376c624655 | Address Redacted | | | | |
| 25619346-c213-4ae8-a694-ec774d1dd703 | Address Redacted | | | | |
| 2561a6e0-30de-4a3c-8176-4e39248a9279 | Address Redacted | | | | |
| 2561d507-0d0d-478c-a05a-75598daff61c | Address Redacted | | | | |
| 2561e280-524c-45f5-9189-3e0572fd6c19 | Address Redacted | | | | |
| 2561e2f8-581f-4dd7-8f3f-c247933f7e8e | Address Redacted | | | | |
| 2561ec9a-1cca-41a6-9e6a-73a2f30c0854 | Address Redacted | | | | |
| 2561fb0e-39e5-4bdf-ab39-a002ac6a6ee8 | Address Redacted | | | | |
| 25624132-3074-45e4-9bb8-e6b9c1b5861d | Address Redacted | | | | |
| 25624b58-14d9-4703-9845-f1ba05d79cd0 | Address Redacted | | | | |
| 256287b5-82be-4d80-be1f-165c2887ec8c | Address Redacted | | | | |
| 256292c0-c132-44d6-b525-4db0b64fedae | Address Redacted | | | | |
| 25629dba-90f6-4f5d-a763-4be52df6e68c | Address Redacted | | | | |
| 2562abd1-d258-418d-ba67-20cf38c9b2fd | Address Redacted | | | | |
| 2562c392-4af8-44fd-8750-0c6250665cfc | Address Redacted | | | | |
| 2562cf21-758d-4812-b2c6-b8e05c6d90d9 | Address Redacted | | | | |
| 25631e5b-917d-4737-9bc9-4f0e402b7732 | Address Redacted | | | | |
| 25632341-c346-4778-81ac-e2ec3219272c | Address Redacted | | | | |
| 2563c53-1ca5-4823-98a5-d4eaab57dea1 | Address Redacted | | | | |
| 256349c9-0111-474a-bd78-fd380d9adbb7 | Address Redacted | | | | |
| 256366e6-6d90-4aa5-bfbf-415ecce88528 | Address Redacted | | | | |
| 256369bb-2b07-4167-b2c8-b9f42423a73a | Address Redacted | | | | |
| 25636bd2-c797-42e8-a09f-0a9de60ef95a | Address Redacted | | | | |
| 256375b5-632f-467e-95e3-df3f1722b80a | Address Redacted | | | | |
| 25637bb8-49c3-4ea8-97b0-cc3244d65b9e | Address Redacted | | | | |
| 25637fae-12f0-49de-9897-437809af59eb | Address Redacted | | | | |
| 25639f32-a58e-44c4-804d-fca65632fb23 | Address Redacted | | | | |
| 2563ca71-e741-43bc-a14d-7965b9aa7da5 | Address Redacted | | | | |
| 2563dbd8-06e5-4922-a7ef-1d8021cd35a5 | Address Redacted | | | | |
| 25640933-67dc-49a9-9412-d4bb0b15aa7e | Address Redacted | | | | |
| 256409cd-966f-4ad0-88c2-b07915e36089 | Address Redacted | | | | |
| 2564530c-8943-4300-90c9-9e818a565432 | Address Redacted | | | | |
| 25646065-d183-4072-8043-b495db7938ac | Address Redacted | | | | |
| 2564689e-37a7-4ab5-8483-d93b993e539C | Address Redacted | | | | |
| 25647640-54b4-465f-9bb7-94d4c39f219e | Address Redacted | | | | |
| 25648c77-d18c-4499-9365-e2c4dd0629c4 | Address Redacted | | | | |
| 25649d97-22ae-4314-a47e-d32b7e790c8b | Address Redacted | | | | |
| 2564d52a-be94-4860-a0d6-8685cb2768a5 | Address Redacted | | | | |
| 2564df52-6bf9-439c-abf6-4348d97b57cb | Address Redacted | | | | |
| 25651058-93e3-463a-b945-198a44dd0b6e | Address Redacted | | | | |
| 25653307-80e1-4d05-910d-63ebadd0b88b | Address Redacted | | | | |
| 25656cc3-47a5-427d-85f0-caa9232fa71a | Address Redacted | | | | |
| 25657de4-33e8-4e73-93e5-1ba7472abfdf | Address Redacted | | | | |
| 25659f20-d3c9-4774-a280-64170d106d94 | Address Redacted | | | | |
| 2565bbcb-97d7-45d2-8703-8f17babee78a | Address Redacted | | | | |
| 2565bf12-0611-4516-9c30-159e78c4d1ee | Address Redacted | | | | |
| 2565c793-dcc1-42ae-91e2-68bf81dee096 | Address Redacted | | | | |
| 2565cf74-bbe5-4207-9ddc-f3e8f8096915 | Address Redacted | Page 1492 of 10184 | | | |
| 2565eeee-39d8-4af3-a2b2-7b8639de6497 | Address Redacted | | | | |
| 2565ff44-d1fe-4540-8a01-f2985e1811f5 | Address Redacted | | | | |
| 256619ee-3bcf-4599-877e-7f6c3e9d8d46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25661b6a-b0b9-4c03-89bc-f5364c4d67d1 | Address Redacted | | | | |
| 25662fc6-7e74-42ea-acbf-ff88080af7b0 | Address Redacted | | | | |
| 25663aaa-6cc1-4c8e-a897-4ae15319d5b4 | Address Redacted | | | | |
| 25665781-8c73-46cc-840e-3ee11143d86f | Address Redacted | | | | |
| 25665c67-1d81-400d-acca-1133ff1df944 | Address Redacted | | | | |
| 256686c1-bc7d-40b0-bee8-3f8525ea06b8 | Address Redacted | | | | |
| 25668f4f-2c5d-4143-8fbb-95228026ca1 | Address Redacted | | | | |
| 2566b041-b0af-41ea-8248-12073942042c | Address Redacted | | | | |
| 2566f8b9-981d-4631-be72-bedf7c475bc9 | Address Redacted | | | | |
| 25670156-5410-45cb-b027-f8292ecd8e38 | Address Redacted | | | | |
| 2567086c-dc6a-4b8d-9634-98ba45a4d6d9 | Address Redacted | | | | |
| 25675445-b356-4600-91fc-f54fc7cc7358 | Address Redacted | | | | |
| 2567587f-2e62-4fb0-8c25-748cdd8c0037 | Address Redacted | | | | |
| 25675d51-c3b8-46a3-be2f-88ee6e422158 | Address Redacted | | | | |
| 25676cdd-fd21-4daa-b28b-b467848d74f0 | Address Redacted | | | | |
| 256779a1-0c8e-4f35-9674-a50090fff5d3 | Address Redacted | | | | |
| 25678777-25a7-4100-811b-edc179649047 | Address Redacted | | | | |
| 2567aab3-76c5-4165-8d04-5a7960e6b6a | Address Redacted | | | | |
| 2567b3a5-b58b-4ad0-abf3-f2555955946c | Address Redacted | | | | |
| 2567b8ee-46ff-4c02-bcc3-78caac43c6d6 | Address Redacted | | | | |
| 2567c0aa-3e7d-4fdc-9252-77d7daeb6a28 | Address Redacted | | | | |
| 25680899-5ba4-4e72-94a7-8ce9e3d27863 | Address Redacted | | | | |
| 256821bd-bf92-4cbf-a97c-b5bb53cf1061 | Address Redacted | | | | |
| 25684ac6-5914-4d32-aeed-b228e3806a05 | Address Redacted | | | | |
| 25686e24-a95e-4a59-901f-72ae8b8c29e2 | Address Redacted | | | | |
| 2568885c-3dbc-41d7-910a-3ec39517bcd4 | Address Redacted | | | | |
| 25689233-4642-4e93-9141-8a6c73507bd5 | Address Redacted | | | | |
| 25689ac2-453e-417d-ac42-da4c400911c8 | Address Redacted | | | | |
| 2568b313-7cc1-446e-96f4-f1549060b922 | Address Redacted | | | | |
| 2568bca1-2674-4023-9422-5a5f54868872 | Address Redacted | | | | |
| 2568db89-44c2-49d4-8e59-3d842794c74f | Address Redacted | | | | |
| 2568e445-b93b-4157-a15f-fdff2a7922ee | Address Redacted | | | | |
| 25690289-2ae9-45d0-b909-5190a7b1482b | Address Redacted | | | | |
| 25690730-83c1-4cb8-91dc-2e62a42d8584 | Address Redacted | | | | |
| 25693725-5b4f-4e37-8e35-c318578ee362 | Address Redacted | | | | |
| 25696dc7-b556-4e9a-a023-184ae15c29ac | Address Redacted | | | | |
| 25699ceb-a076-4211-a473-52daa46ffd83 | Address Redacted | | | | |
| 2569d1cc-143c-4534-b5d1-1aafc42e3616 | Address Redacted | | | | |
| 2569f8a9-e08f-417d-8680-45cffd461618 | Address Redacted | | | | |
| 256a01d3-b2b6-4f9c-a4e2-a0d3770d6bb9 | Address Redacted | | | | |
| 256a0826-6333-4754-b4c4-e2367866151 | Address Redacted | | | | |
| 256a262a-e36f-4a2f-a9fc-216d762c522b | Address Redacted | | | | |
| 256a55a9-ed7c-4f8a-a99f-667940e51e1 | Address Redacted | | | | |
| 256a5cfb-7617-49ed-8a82-47d5578ebbaa | Address Redacted | | | | |
| 256a8553-35d2-40c2-b404-d39e6e7727e2 | Address Redacted | | | | |
| 256a9d77-642d-4340-92d7-7dc2fea73335 | Address Redacted | | | | |
| 256af2e2-33e9-4d06-b057-996273bf1466 | Address Redacted | | | | |
| 256af6e1-845f-424f-8e35-bc42db141f7f | Address Redacted | | | | |
| 256b1dd6-c8e8-4578-b57b-c29c8ca46896 | Address Redacted | | | | |
| 256b30dc-691a-43eb-97c3-6c242b96f3a8 | Address Redacted | | | | |
| 256b3586-2357-497f-b4a8-45ba7d20b37a | Address Redacted | | | | |
| 256b470f-20cc-4c93-a397-61b6ad5cff36 | Address Redacted | | | | |
| 256b4b5c-d7ae-4415-9d7c-6c13800b63a0 | Address Redacted | | | | |
| 256b6d18-3cb1-4a63-88fd-cb617ffd21a7 | Address Redacted | | | | |
| 256b932b-8d85-4db5-96a9-6d1df1120a07 | Address Redacted | | | | |
| 256b9433-0f12-4bc1-adf8-506f6a3f7143 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 256b96d8-8146-4fab-b84b-6401f2d853fa | Address Redacted | | | | |
| 256bb1d9-2b52-4005-9c12-a7e6086e2a32 | Address Redacted | | | | |
| 256bb38d-adad-4e12-91ec-c2c7bfc21d5a | Address Redacted | | | | |
| 256bc296-9e17-4196-9b75-5cd0fd35ddb7 | Address Redacted | | | | |
| 256be65e-6e28-41ea-b542-f714643f7191 | Address Redacted | | | | |
| 256bf40f-ddf7-43a2-8687-9cc4bc01b89f | Address Redacted | | | | |
| 256c0834-6ee9-4cb1-96f7-a731b65adf83 | Address Redacted | | | | |
| 256c0b89-caf7-4ef7-a945-936b75b48c04 | Address Redacted | | | | |
| 256c1a7a-854b-45e9-b892-e5f03861f255 | Address Redacted | | | | |
| 256c5575-22bb-4365-a72c-356c11fb205c | Address Redacted | | | | |
| 256c7e74-4c58-4c3a-bf15-4686cf819f0e | Address Redacted | | | | |
| 256c8006-5850-4c8c-a7a5-292792e7136f | Address Redacted | | | | |
| 256c83e1-210b-4f0d-a08c-095c57236f25 | Address Redacted | | | | |
| 256c8cc5-5e23-4f9a-8745-4467960ab59c | Address Redacted | | | | |
| 256ca362-97c8-4d3f-9814-36bcaebb9c10 | Address Redacted | | | | |
| 256ce568-5a99-491c-801a-5b104e3472bc | Address Redacted | | | | |
| 256ceeda-53db-4a77-973e-3db458d3b0ef | Address Redacted | | | | |
| 256cfa2e-80fd-49b3-90d6-c7422ccd0571 | Address Redacted | | | | |
| 256d1667-26ae-4033-a06c-27d20bec66a3 | Address Redacted | | | | |
| 256d4e04-63be-45ef-a7e9-c075911e4f6C | Address Redacted | | | | |
| 256d5a4f-8537-406d-b230-b38c5c08d4d9 | Address Redacted | | | | |
| 256d66c3-7c2b-4027-b5ef-635a0139c726 | Address Redacted | | | | |
| 256d7687-304a-49aa-b35b-d345ae5993ee | Address Redacted | | | | |
| 256d8049-b628-4e16-9a43-a1d87bd60224 | Address Redacted | | | | |
| 256dbab9-a558-4cbb-85c8-1266975aed35 | Address Redacted | | | | |
| 256e006b-65fd-4fea-887e-32130a60157c | Address Redacted | | | | |
| 256e0f8d-ce04-4a11-af52-6762e92f2738 | Address Redacted | | | | |
| 256e35ee-98bf-46f6-ba0d-92b0f7867014 | Address Redacted | | | | |
| 256e6f87-e291-4f9c-b8c8-b74e7965c61f | Address Redacted | | | | |
| 256e702b-f514-4c9b-a8f2-016adc603d7e | Address Redacted | | | | |
| 256e7d0a-6469-4328-a210-aef1f41c4e0b | Address Redacted | | | | |
| 256eaa1d-b113-4224-a2e6-24007203b16e | Address Redacted | | | | |
| 256eb26b-9196-4f8d-ab88-34e8e57fbc91 | Address Redacted | | | | |
| 256edda5-1be5-4f05-92cf-0d960fe3e0d2 | Address Redacted | | | | |
| 256ee3b9-2527-48a1-9915-c75c65771549 | Address Redacted | | | | |
| 256eeb3d-afd6-4759-bf40-572e140175b7 | Address Redacted | | | | |
| 256efe9a-622c-4291-889e-195883680e51 | Address Redacted | | | | |
| 256f494e-33b0-4e13-aeac-3e40994b059b | Address Redacted | | | | |
| 256f4f4a-13f5-487f-9377-193dcbd3464C | Address Redacted | | | | |
| 256f56cb-dc89-4750-a3c6-167a3bc9642a | Address Redacted | | | | |
| 256f6f83-5f7d-4ff8-8ab6-69209966b2d6 | Address Redacted | | | | |
| 256f7cd3-2f06-4dbb-ab23-ec0d9f1ef695 | Address Redacted | | | | |
| 256f8d2d-ac2d-45c7-8ed4-afe099223f95 | Address Redacted | | | | |
| 257023c5-32e2-4d36-951e-0dbf8833f74e | Address Redacted | | | | |
| 2570798e-ab7d-420e-95d8-8c7823204723 | Address Redacted | | | | |
| 257082bd-d2ea-46be-b3b6-c3b21e2643ee | Address Redacted | | | | |
| 257089b6-8d38-4213-88be-c51df2ab67fb | Address Redacted | | | | |
| 2570f66a-1465-447a-8ddb-35d850766c8a | Address Redacted | | | | |
| 2570ffde-fabc-41e6-b5e9-08cd8237e4b4 | Address Redacted | | | | |
| 25710669-323f-444f-86b5-83ca522790ec | Address Redacted | | | | |
| 25710a9e-d94d-4c98-8225-e9e14a09815b | Address Redacted | | | | |
| 25712403-b575-4972-827d-48827c618ba7 | Address Redacted | | | | |
| 2571332e-9a14-47c7-bf98-ea13ce523b6b | Address Redacted | | | | |
| 25714c2c-5a59-414e-a379-304bff366aa2 | Address Redacted | | | | |
| 25717f0f6-cd8a-4133-acd7-a2999b577617 | Address Redacted | | | | |
| 25717e25-6aa4-4783-b046-6d1c8e556cae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 257181a5-cca3-4e28-a830-bab75a876fb1 | Address Redacted | | | | |
| 257184ce-2b54-4afd-b8a3-dd15e5eaba30 | Address Redacted | | | | |
| 2571c7f4-0d15-42c2-b360-4f738ae38fcb | Address Redacted | | | | |
| 2571dd95-441c-4173-91df-598a2a63ec7e | Address Redacted | | | | |
| 25722480-f187-409f-ac0e-32ae49a47b1C | Address Redacted | | | | |
| 25722f52-642a-45cf-bb91-776cb80fa639 | Address Redacted | | | | |
| 25725823-6596-418f-b5bc-d8565f378a72 | Address Redacted | | | | |
| 2572818a-688c-4310-abd0-5e9a094dbfd2 | Address Redacted | | | | |
| 25729b89-3732-47da-a6ac-3ce99523895E | Address Redacted | | | | |
| 2572eab0-0e61-47b7-9c12-232610e6731C | Address Redacted | | | | |
| 2573e2c-01d0-4a29-85ca-85885dc93e99 | Address Redacted | | | | |
| 2573392d-a642-413f-baec-d53acfd6eadc | Address Redacted | | | | |
| 2573466b-7240-4337-bdeb-24be657620bb | Address Redacted | | | | |
| 2573473a-ab4b-44c0-967b-30c10528cd90 | Address Redacted | | | | |
| 25736455-902c-460f-9b61-835d958df59c | Address Redacted | | | | |
| 257366f4-e9e8-4ed9-8593-80e13c488677 | Address Redacted | | | | |
| 25737eff-5d28-46d5-87c3-7f039c6ac11E | Address Redacted | | | | |
| 25739864-bb1a-4090-b3b3-279cc108b01c | Address Redacted | | | | |
| 2573f4a8-69b5-4c98-8b6a-2af4ef5437b9 | Address Redacted | | | | |
| 25741561-8d95-42b1-a075-af18077a526c | Address Redacted | | | | |
| 257418ab-12a7-4175-b067-251e17a8f1fa | Address Redacted | | | | |
| 25744afe-1769-4e40-9595-b83dc3bb947d | Address Redacted | | | | |
| 2574944a-8748-4e46-aae7-4b45a3a73ca1 | Address Redacted | | | | |
| 257496f9-fa18-495f-a3f9-ab8f5af8f794 | Address Redacted | | | | |
| 2574c911-0339-4fe5-b524-91f196c2c8b6 | Address Redacted | | | | |
| 2574d9a5-c99f-4ac8-b2e7-1735ec3ec6e4 | Address Redacted | | | | |
| 2574e335-147d-44c8-8317-7b4e34601837 | Address Redacted | | | | |
| 2574fd44-0e6f-452d-bf1e-edfc3e917fa8 | Address Redacted | | | | |
| 25750cf3-9def-496c-83f5-c591706b29a2 | Address Redacted | | | | |
| 257516cb-68d2-4e9e-a0bf-60ea84e54529 | Address Redacted | | | | |
| 25737fe-89c4-42ec-8e42-259d07ee7d81 | Address Redacted | | | | |
| 2575847a-dfe3-4824-a0e9-0a37195549de | Address Redacted | | | | |
| 25762e0b-0206-45f3-a10c-f0975467a12E | Address Redacted | | | | |
| 25763095-c1db-4c28-85b2-8b71361da447 | Address Redacted | | | | |
| 257650be-aae7-4a2a-bee5-3db7b9bfc6f2 | Address Redacted | | | | |
| 257650eb-1295-482a-8d18-69536af0768c | Address Redacted | | | | |
| 257680e8-8357-470a-80d2-432330e1807 | Address Redacted | | | | |
| 2577328f-c661-446d-b133-bb72ec0c2368 | Address Redacted | | | | |
| 25775942-87be-4ece-9470-80b5afe0dc42 | Address Redacted | | | | |
| 257768a5-42e4-4cc2-b461-a63c9da558f2 | Address Redacted | | | | |
| 2577721b-ee2d-4392-b76d-ccc95b084a11 | Address Redacted | | | | |
| 25777e15-4ea4-4a0e-a352-8815c336c72e | Address Redacted | | | | |
| 2577b421-8cdf-4ed4-8483-b62f6bd6c522 | Address Redacted | | | | |
| 2577b874-938d-45b0-98b3-1291a0a18d2E | Address Redacted | | | | |
| 2577de4a-2afc-4970-b995-08b547fd682c | Address Redacted | | | | |
| 2577e213-94a3-47b1-8f59-71fcd40ae36C | Address Redacted | | | | |
| 25780ddb-90d3-45a5-97e4-86c9b5125c7f | Address Redacted | | | | |
| 25783fad-13aa-4de1-bdb2-409cd5496ac7 | Address Redacted | | | | |
| 2578befd-2d62-49f4-9aea-db07bcd893cc | Address Redacted | | | | |
| 2578cb8a-a0c1-47bc-97e9-0692af9b4d2e | Address Redacted | | | | |
| 2578f238-9366-4057-ab4b-13f5fdbd71ef | Address Redacted | | | | |
| 25790bfe-4a41-426e-af7d-bf558d27a339 | Address Redacted | | | | |
| 25792243-7dd5-4d34-9eb8-019779d625c8 | Address Redacted | Page 1495 of 10184 | | | |
| 257936d5-7b70-4d2f-a627-689307610487 | Address Redacted | | | | |
| 25795cf9-bfea-4f1f-b127-6f7d5650b06c | Address Redacted | | | | |
| 257985d5-b5a9-45cc-bc74-64a814263def | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2579a1f5-4609-4423-9620-bcf032c836fc | Address Redacted | | | | |
| 2579f3da-9529-4945-b20b-026a62d8eee2 | Address Redacted | | | | |
| 257a5297-6371-4233-896f-fd1b93914be6 | Address Redacted | | | | |
| 257a59f3-2fda-4a29-800f-15fbe6448cfe | Address Redacted | | | | |
| 257a7d3f-b413-4507-945d-d9da2136b464 | Address Redacted | | | | |
| 257a863b-a121-4844-ad17-b308aa7dd418 | Address Redacted | | | | |
| 257ad4e9-6a81-404c-ab4d-d1e2bbbde2d3 | Address Redacted | | | | |
| 257ad5d5-6956-401b-887a-f27dcb605a7d | Address Redacted | | | | |
| 257ae576-8e37-4ebc-a31b-8b48650af139 | Address Redacted | | | | |
| 257af963-bc55-4a23-ba3f-0be559b5adc3 | Address Redacted | | | | |
| 257afb16-1f3e-4ff1-ad44-a9e413aec346 | Address Redacted | | | | |
| 257afd50-9e5e-413b-b308-b43dfaf30eee | Address Redacted | | | | |
| 257aff93-be98-4ad6-93b0-09b5740bc2ff | Address Redacted | | | | |
| 257b25bf-eabc-4a0c-9f43-05103184da05 | Address Redacted | | | | |
| 257b3443-64dd-44b9-8db8-6dc2603e87cb | Address Redacted | | | | |
| 257b8740-f567-43e6-bbc9-5442dbec0a5b | Address Redacted | | | | |
| 257b8acc-9c0f-4716-ae05-cf1e54260f62 | Address Redacted | | | | |
| 257ba679-04db-464a-88bc-4ce6cf8c0a11 | Address Redacted | | | | |
| 257bb76e-f89c-4fb2-8e5f-b9da54c94673 | Address Redacted | | | | |
| 257bd71b-3028-41d6-bfb8-89b3b3befbeb | Address Redacted | | | | |
| 257bdcd8-6776-4299-ad7f-85ecca6e86f6 | Address Redacted | | | | |
| 257c2cfd-b096-4d44-ab08-3c8242a3c925 | Address Redacted | | | | |
| 257c72a8-656a-4923-b389-ac1801496e87 | Address Redacted | | | | |
| 257c7d1f-8f59-4e12-b7e0-1782a2012f8d | Address Redacted | | | | |
| 257ca90b-ce4d-4a47-beab-5464e8fde6c6 | Address Redacted | | | | |
| 257caa45-dfa5-4894-a87d-78c7fd3c1e92 | Address Redacted | | | | |
| 257cba77-266c-4b9e-9b6a-1916907d6d7f | Address Redacted | | | | |
| 257cf680-b753-4eda-a0c7-d3b4eeea5e13 | Address Redacted | | | | |
| 257d0cc6-9aa0-46c6-a3ad-3d3d193dd522 | Address Redacted | | | | |
| 257d1a68-5e1d-4f9d-957e-2951206eb236 | Address Redacted | | | | |
| 257d2ec6-685b-4759-9c7d-36734bcf178a | Address Redacted | | | | |
| 257d43ed-8be6-4ba0-9a3e-d7705d33647e | Address Redacted | | | | |
| 257d79bd-38de-4820-a781-e666ebf67358 | Address Redacted | | | | |
| 257da64e-6458-42a5-ba99-1f92d82d7931 | Address Redacted | | | | |
| 257db2aa-1ab4-4b5a-bff0-7c88eec1e09a | Address Redacted | | | | |
| 257dbbea-7ab3-45fb-8673-3646a0e7e371 | Address Redacted | | | | |
| 257dda52-2c89-455f-9606-f5c9c93cca43 | Address Redacted | | | | |
| 257e0b75-cd64-4d7d-b3f0-84841a3dede8 | Address Redacted | | | | |
| 257e9c42-d389-421e-9daf-61937d9abf22 | Address Redacted | | | | |
| 257ecd13-c51a-442c-b036-192218160079 | Address Redacted | | | | |
| 257ed01b-ff50-437c-b294-1f86a66d4fdc | Address Redacted | | | | |
| 257edb79-83ce-48e2-9409-45d30faebd61 | Address Redacted | | | | |
| 257efa0a-0a33-4dd9-821f-f2d130ad7369 | Address Redacted | | | | |
| 257f057b-342f-4f86-8a55-d4961872c7c4 | Address Redacted | | | | |
| 257f11f4-44a8-4cff-a3bf-0925e425bb8d | Address Redacted | | | | |
| 257f1a8f-78aa-4dfa-9f3d-c49c9763e8d8 | Address Redacted | | | | |
| 257f45dc-8b07-4dc9-bc91-b68320f94e1d | Address Redacted | | | | |
| 257f5f19-350c-4c7a-9024-c78df5902f43 | Address Redacted | | | | |
| 257f635f-b12b-449a-95d5-d63405c98b69 | Address Redacted | | | | |
| 257f766c-6f9e-4832-8716-50df93067002 | Address Redacted | | | | |
| 257f79b3-11fa-4ad9-981c-bc8b57d9ff6d1 | Address Redacted | | | | |
| 257fe791-a1ea-4bab-b396-218a418717d4 | Address Redacted | | | | |
| 257ffea5-63a9-4a7d-aa94-36f40d20b3f3 | Address Redacted | | | | |
| 258008a6-d80f-4a68-9b56-c5524e9663a2 | Address Redacted | | | | |
| 258014f6-9bff-4c6f-a327-fd5af50fe331 | Address Redacted | | | | |
| 25802cf9-913c-422c-92f4-5f2aad56e89b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 258045b0-d295-489b-bcee-cca6eedfd496 | Address Redacted | | | | |
| 2580a68f-cb64-495d-82ce-bc12eae18f9b | Address Redacted | | | | |
| 2580bfc9-0e9e-48ba-b5bb-19a5a252b90a | Address Redacted | | | | |
| 2580e70d-3f93-4f68-94db-5e727b63c513 | Address Redacted | | | | |
| 2580f659-3551-4cfb-8ec8-6b277f9ddb34 | Address Redacted | | | | |
| 258100f0-e3a0-4815-b462-1d4af295e2e7 | Address Redacted | | | | |
| 258124cd-2e05-47da-b807-be0f7f6603d2 | Address Redacted | | | | |
| 25817d5f-16ea-4a3b-9c2d-c07c5940377f | Address Redacted | | | | |
| 25819985-f771-4609-a610-f033554c4805 | Address Redacted | | | | |
| 2581a892-fcb6-4ede-b53b-da73fdcf8f2e | Address Redacted | | | | |
| 25820385-8763-448b-8370-aa4dbde63fff | Address Redacted | | | | |
| 2582a17b-1aa8-40ef-a776-9044198d50d5 | Address Redacted | | | | |
| 2582b0ba-9c67-4dfb-ba0e-5e4a25a692c6 | Address Redacted | | | | |
| 2582faa1-8a11-445f-8c5a-e0f2b72f9f51 | Address Redacted | | | | |
| 258305b6-98c9-486d-82ea-11acbed3676a | Address Redacted | | | | |
| 2583279e-bf93-4d6c-9da2-b27ef825755 | Address Redacted | | | | |
| 25832ffb-de2e-4168-87a9-4499243822f8 | Address Redacted | | | | |
| 258339c8-5809-44ca-80fc-c0c60ae61c2f | Address Redacted | | | | |
| 25834146-fad1-4e1f-bfa4-e073ed3fbb96 | Address Redacted | | | | |
| 25834ae8-83f2-475c-9e36-04960c8f1784 | Address Redacted | | | | |
| 2583612c-6bb8-47eb-949c-8ae5cb217c5d | Address Redacted | | | | |
| 2583adc-3314-4316-83ce-de1611e5250d | Address Redacted | | | | |
| 25838430-6de4-4208-946d-639c99feda16 | Address Redacted | | | | |
| 25841868-198a-49aa-9541-8ee230ab81c | Address Redacted | | | | |
| 25843a16-263e-43b6-9966-7930e05abc53 | Address Redacted | | | | |
| 25846842-1506-4616-860f-b96d757b869b | Address Redacted | | | | |
| 25847708-31d6-4e53-b98d-e4b0888322f1 | Address Redacted | | | | |
| 25848bf2-5bcd-4372-a73c-cb88cc70bf58 | Address Redacted | | | | |
| 25849b8b-14fd-45da-8d23-7d420ccb93f8 | Address Redacted | | | | |
| 2584a503-23ce-4f5e-9e63-541ef3ad5eb6 | Address Redacted | | | | |
| 2584c621-2ef8-4b34-a0c5-b949b82d3f19 | Address Redacted | | | | |
| 2584cae0-511e-4ac8-9951-bdf753d3e4fb | Address Redacted | | | | |
| 2584e155-a805-428f-9093-4ff6a1ff7fe3 | Address Redacted | | | | |
| 2584e851-f019-400d-b1fa-7d58db947f94 | Address Redacted | | | | |
| 25853025-30fe-49cc-b474-cdead2fe88ca | Address Redacted | | | | |
| 2585341d-37f0-45e4-a19f-bac74f24ae0f | Address Redacted | | | | |
| 258537bc-9698-4d43-a2ee-732e582d1e9f | Address Redacted | | | | |
| 25859ebd-9175-49fa-a9e2-d7c94bad03cb | Address Redacted | | | | |
| 2585b450-6fae-4efd-a22b-fa7ed6fb003f | Address Redacted | | | | |
| 2585c6d7-b64f-4f9d-9662-90b7bd09bc87 | Address Redacted | | | | |
| 2585cdd3-a67e-402a-aac0-5031e8c2c65a | Address Redacted | | | | |
| 2585d0ef-420f-4de6-9d54-6b45ead6f7c4 | Address Redacted | | | | |
| 2585d369-20a6-4317-9b43-95f7f461a788 | Address Redacted | | | | |
| 2585d99b-767a-4d1a-891d-70ff743f4af5 | Address Redacted | | | | |
| 2585eb6a-1dbd-480a-800d-c319b0a9473f | Address Redacted | | | | |
| 2585f225-7eee-4a1d-83b4-32d86f797785 | Address Redacted | | | | |
| 2585fb39-92ad-4903-87cb-a5991e2b7068 | Address Redacted | | | | |
| 2585fc90-47d0-4700-a8b4-e070ede90e84 | Address Redacted | | | | |
| 25861a5c-71c9-453a-ba20-af9ec06643c2 | Address Redacted | | | | |
| 2586a525-d3a4-4d05-bd14-325e14a2f7a9 | Address Redacted | | | | |
| 2586f0ad-5ae6-49c9-8c1d-cb143495f1fd | Address Redacted | | | | |
| 25872d60-5bf2-4971-b107-d364eccd6ef6 | Address Redacted | | | | |
| 25875fc7-b265-4547-a204-4682e417a6bd | Address Redacted | | | | |
| 2587668a-12f5-451e-bbb2-27ea4e0f53df | Address Redacted | | | | |
| 25876aaf-7e46-4a67-886f-10f6f5473003 | Address Redacted | | | | |
| 258771dd-5cce-4d6d-ae5f-b13e1eed3809 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25878f84-b6dd-4456-ac2c-91e610ed0b67 | Address Redacted | | | | |
| 25879559-5e22-4de0-b576-9acfd11eb71c | Address Redacted | | | | |
| 2587b783-9919-4d30-8905-4c8a4de63e14 | Address Redacted | | | | |
| 2587cb3b-01d3-4a09-b2ad-d7a3ec0c33c2 | Address Redacted | | | | |
| 25884d11-b9d9-418a-b489-a36d16c8cc32 | Address Redacted | | | | |
| 25885726-10c5-4c4a-9bd1-ccb993d29879 | Address Redacted | | | | |
| 25887117-13a1-43b6-b977-060084c17163 | Address Redacted | | | | |
| 2588747d-1e1d-4c23-914d-71002e4ee90c | Address Redacted | | | | |
| 25887ec7-4d3d-4103-b482-f4bcb47c14af | Address Redacted | | | | |
| 2588ccd5-af2f-42cd-bee2-09aa5a8e7fcf | Address Redacted | | | | |
| 2588d80c-831b-426f-8488-721e3c5999e0 | Address Redacted | | | | |
| 2588e16e-47ce-40c9-8fc4-a57341cba36d | Address Redacted | | | | |
| 2588feae-9f90-4bc4-a5b4-7f44903ab19c | Address Redacted | | | | |
| 25893680-7a5e-4056-b494-8e78fdc7fcbd | Address Redacted | | | | |
| 2589893d-fc43-4c06-ab58-a60b13f7e9f9 | Address Redacted | | | | |
| 2589a61c-e5c0-4c17-8320-9aa2d9495ed8 | Address Redacted | | | | |
| 2589bb5c-27fb-49f0-b4db-a17f4aeb4049 | Address Redacted | | | | |
| 258a11a8-5a40-4763-b372-e217972f4e82 | Address Redacted | | | | |
| 258a15b2-10a6-45d3-8f9e-3cc81e90eb93 | Address Redacted | | | | |
| 258a981c-dbb7-4877-8891-22d8d015f410 | Address Redacted | | | | |
| 258a99cc-8ab0-41a7-bd5b-f3ec34c411d2 | Address Redacted | | | | |
| 258aa4b0-d68d-4ada-95a1-51a8f14157a9 | Address Redacted | | | | |
| 258aafd1-75c3-4077-8ef0-e5c9301ff8da | Address Redacted | | | | |
| 258af2c9-a72c-473e-8f66-cab33fcffe7f | Address Redacted | | | | |
| 258b1670-3e5d-4f79-8d0d-3466c4384630 | Address Redacted | | | | |
| 258b1a73-9590-437a-93e3-05348428b347 | Address Redacted | | | | |
| 258b3308-3b8e-4e45-a0b6-9c7fe594a422 | Address Redacted | | | | |
| 258b4201-7120-4c09-8766-cb6848c562e7 | Address Redacted | | | | |
| 258b5323-a8b6-472e-a7e8-237610727452 | Address Redacted | | | | |
| 258b7f36-3048-4faf-abd0-b01f82597138 | Address Redacted | | | | |
| 258b92c4-ba3d-4265-a5f4-dc2b5066604b | Address Redacted | | | | |
| 258b9c86-ed72-4905-9601-21ba73385363 | Address Redacted | | | | |
| 258bae61-062a-4504-9653-9b605b62c5b8 | Address Redacted | | | | |
| 258bd2d1-db8c-464c-bf47-6216b156003d | Address Redacted | | | | |
| 258bd570-62fa-4b0f-8702-5d5108a4d7da | Address Redacted | | | | |
| 258c25bd-b345-4219-b893-e104a3730145 | Address Redacted | | | | |
| 258c6c49-c549-4e66-a502-451f40c8a825 | Address Redacted | | | | |
| 258c6d17-2459-48c6-b5a0-0befd064e7b5 | Address Redacted | | | | |
| 258c8109-f102-4e3f-a9f0-d411f10bd332 | Address Redacted | | | | |
| 258c9b62-c241-4004-ba6f-312c349aebf7 | Address Redacted | | | | |
| 258ca4d7-e060-4139-a05e-46258ac1395b | Address Redacted | | | | |
| 258cdc29-d57a-4abd-8036-18e60fc5e131 | Address Redacted | | | | |
| 258ce43d-2fbc-4908-b917-b50b7ce1292b | Address Redacted | | | | |
| 258d444b-e2f7-40e9-929e-392472a0031c | Address Redacted | | | | |
| 258d5600-877f-4a7b-9c79-34a00e842f36 | Address Redacted | | | | |
| 258d59a0-400b-4e1d-a6a5-3f380c6336e5 | Address Redacted | | | | |
| 258d9b70-62b5-4eae-8beb-addcd8ab9962 | Address Redacted | | | | |
| 258d9c49-9e03-4187-bf86-7c02f4a6a16f | Address Redacted | | | | |
| 258da100-63fe-42f7-9708-195dabe24aa4 | Address Redacted | | | | |
| 258dad8b-4e7c-4c1f-a0db-8aab65f6e5dc | Address Redacted | | | | |
| 258db03d-adf8-4a47-87c6-e35da94da58a | Address Redacted | | | | |
| 258db8ce-5098-45c0-b459-de2bcfd6f62f | Address Redacted | | | | |
| 258bbfb-3894-4b20-a323-cda6020454be | Address Redacted | | | | |
| 258dc49e-108f-4cc9-be4f-a9de33c31f3e | Address Redacted | | | | |
| 258dd4ad-d2da-4af5-ac8f-ac7ba65304f8 | Address Redacted | | | | |
| 258ded96-2d4b-4711-9fe9-f22966ca0a38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 258dee73-a24a-45d3-874d-3540a128c0e1 | Address Redacted | | | | |
| 258df63a-c60f-4c9c-8c88-057260dcc86e | Address Redacted | | | | |
| 258dfd40-92f5-495d-8bd5-5dddbd505f0f | Address Redacted | | | | |
| 258e22f4-4814-4837-bdfd-0aa640dc00bd | Address Redacted | | | | |
| 258e6f15-ad03-402c-acec-85af261a6e12 | Address Redacted | | | | |
| 258e9519-40e3-4d8b-9b98-3755c2280441 | Address Redacted | | | | |
| 258e9c61-3922-418f-93b8-0525253965d7 | Address Redacted | | | | |
| 258f048d-4b3d-481a-a38e-9499c0f1124c | Address Redacted | | | | |
| 258f7b28-5382-4cb2-ad6b-2b897106110c | Address Redacted | | | | |
| 258f86d2-eaac-4dee-89b8-f38474d7136f | Address Redacted | | | | |
| 258f8e0d-022e-40f3-9315-072c2903d702 | Address Redacted | | | | |
| 258f91e9-f2b0-4d6a-ae2d-daf0faaa2c5c | Address Redacted | | | | |
| 258fbbf3-dd7d-40f6-a0ea-00df5612467f | Address Redacted | | | | |
| 258fd4ca-0cd4-46df-afcf-4eafc6962db1 | Address Redacted | | | | |
| 258fd62c-786f-43b6-84b8-11b1dc4202cd | Address Redacted | | | | |
| 258feeb3-5f70-4955-8b27-664e344c9af2 | Address Redacted | | | | |
| 2590163b-6158-4d11-b731-8d53a25c7e0a | Address Redacted | | | | |
| 2590385e-c565-49ae-a7e6-868a979cdae1 | Address Redacted | | | | |
| 25904297-92ea-42a6-b59f-07d7397e8466 | Address Redacted | | | | |
| 25904f4c-22cc-4cd7-84f9-d10da4168a24 | Address Redacted | | | | |
| 2590576b-ddc3-4089-978f-a04aacc7bb7a | Address Redacted | | | | |
| 25905cc1-b86e-4178-ad23-1b6f74ea2f7f | Address Redacted | | | | |
| 25906931-76ac-4e83-bff9-9ef6b6f8c3bc | Address Redacted | | | | |
| 2590d083-f6e0-43da-b259-4b18a13e94d6 | Address Redacted | | | | |
| 2590ed8c-12c2-4074-914d-5d8b8098f298 | Address Redacted | | | | |
| 25911374-1c32-4113-94c9-920d83db78be | Address Redacted | | | | |
| 25911450-d63d-4e43-b549-376a0b4e2fb5 | Address Redacted | | | | |
| 2591407c-5549-4baa-98cd-55c6b527644a | Address Redacted | | | | |
| 25914ab7-897f-4682-b211-7523f743b329 | Address Redacted | | | | |
| 2591504e-406a-4cb6-bb63-8e0d2f499442 | Address Redacted | | | | |
| 25916e44-413b-4e79-bcbe-9a404d9debdc | Address Redacted | | | | |
| 259179fd-c764-4f2c-9c87-211e02c1ea72 | Address Redacted | | | | |
| 25917e77-64c4-4c25-9c50-f52440865e28 | Address Redacted | | | | |
| 25918bd8-6381-4856-9b74-200b7b22fe73 | Address Redacted | | | | |
| 259190ce-7a59-4137-8539-92f028309d2c | Address Redacted | | | | |
| 25919d03-817e-4a57-ad67-184b2ac6c764 | Address Redacted | | | | |
| 2591b6f7-3092-4178-94e2-a0f31b2c6a96 | Address Redacted | | | | |
| 2591cf33-3a3c-4c3d-8277-217113dd75cc | Address Redacted | | | | |
| 2591da35-cce4-4777-bc3c-40099826b9ac | Address Redacted | | | | |
| 2591e0a2-6382-473f-b430-09e42038a31f | Address Redacted | | | | |
| 2591fcfe-4c1d-461c-965f-c439cfe9447b | Address Redacted | | | | |
| 25926606-90dc-42e7-b861-e64bd570c0c8 | Address Redacted | | | | |
| 25926c4d-604a-42b0-aeab-b02a4a7fc0bf | Address Redacted | | | | |
| 25927a37-e6c3-4656-a063-83515559f056 | Address Redacted | | | | |
| 259284fe-120d-484d-8179-ac92b994e35e | Address Redacted | | | | |
| 25928ab9-d5de-4daa-b2bd-6ea17ea6f0df | Address Redacted | | | | |
| 25928b75-4c25-462c-b403-fe9e8040730c | Address Redacted | | | | |
| 2592a048-5486-4cdb-9afc-777504518f37 | Address Redacted | | | | |
| 2592a6a8-6bdb-430b-ad85-086af4230b5c | Address Redacted | | | | |
| 2592eb26-d72b-4f16-9650-6b939054f542 | Address Redacted | | | | |
| 25934658-7be7-4c50-a6d6-426b75b28c43 | Address Redacted | | | | |
| 2593afb8-6f66-4b17-8efc-f54763217129 | Address Redacted | | | | |
| 2593b717-f967-4b39-a41f-c28adeaa05e4 | Address Redacted | Page 1499 of 10184 | | | |
| 2593e848-ece5-4b55-bed3-27e27bcc6a03 | Address Redacted | | | | |
| 2593e978-afa0-4c4c-8417-c760c8cfdaee | Address Redacted | | | | |
| 2593f2c1-eed4-4123-9a11-6507ee31ede6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25944187-d6f5-4a0e-ae98-210170aada0c | Address Redacted | | | | |
| 259446a7-fcc5-487f-ba37-8da3e5e855cd | Address Redacted | | | | |
| 25944c32-fcef-4f58-a1fd-5fb124afcc28 | Address Redacted | | | | |
| 25945116-4209-43a0-96b7-608d1df7382c | Address Redacted | | | | |
| 25945811-cfc4-4994-b906-b6e500f9696b | Address Redacted | | | | |
| 25946689-a846-44e9-9766-60f7c7833a07 | Address Redacted | | | | |
| 25946a7a-3682-4542-b3e4-7341b792595e | Address Redacted | | | | |
| 25947223-0b7b-4458-9d5c-0ba8a6c558c7 | Address Redacted | | | | |
| 259476c7-e66d-4d86-b868-e575bc2c92bf | Address Redacted | | | | |
| 25947e31-7a9d-4411-a3a1-57033c60c947 | Address Redacted | | | | |
| 25948bf0-06fb-4b65-aeb1-8b16676107c9 | Address Redacted | | | | |
| 25949a67-a9a3-4ba5-9db2-8d8f0b68f1aa | Address Redacted | | | | |
| 2594b0b7-5e80-44a5-8c01-4cd919b4f496 | Address Redacted | | | | |
| 2594cbcc-5597-489d-9b45-f5bf9180ba92 | Address Redacted | | | | |
| 2594ce93-f127-4699-bb39-ffe430a09544 | Address Redacted | | | | |
| 2594e3be-bfe3-4dca-815f-17cb71486c08 | Address Redacted | | | | |
| 2594f66b-44ea-4de1-a05f-7ed914d06538 | Address Redacted | | | | |
| 259587ac-2ed8-4ec4-89f6-cdb80cc80b10 | Address Redacted | | | | |
| 259591bb-9609-496d-ae9f-233f8e3c768a | Address Redacted | | | | |
| 2595de29-7517-4140-b6e9-353e044ede22 | Address Redacted | | | | |
| 2595ea1e-b628-4be7-890e-08f27a3c61b4 | Address Redacted | | | | |
| 2595fe3e-5942-4319-b58e-958174c3012e | Address Redacted | | | | |
| 25962751-279f-42e0-84d1-92bea438110f | Address Redacted | | | | |
| 25966e01-1890-4c25-970b-0cdc091ae37c | Address Redacted | | | | |
| 259681e2-dec9-43db-ac02-24a543f03469 | Address Redacted | | | | |
| 25968b4a-67e5-4e65-ac59-adaa59db846a | Address Redacted | | | | |
| 2596a03f-3f1d-4e6a-ba05-895a167ae4db | Address Redacted | | | | |
| 2596aeb8-4b56-4c5e-8bad-78c91e815804 | Address Redacted | | | | |
| 2596b907-3e07-46c0-8e4c-6ecabdae2a2c | Address Redacted | | | | |
| 2596fdeb-1527-4f2f-ab9c-1117be249464 | Address Redacted | | | | |
| 2596fec4-4a8c-4a90-8ae9-5fb5031730fa | Address Redacted | | | | |
| 259755e7-2629-4b39-8991-c7040d17c665 | Address Redacted | | | | |
| 25975fe8-87fa-4a01-8026-0d250d3b0884 | Address Redacted | | | | |
| 259778ee-6996-4aa0-9236-fd839e2d8dbb | Address Redacted | | | | |
| 25978293-ac0b-4ff9-931f-30989759187f | Address Redacted | | | | |
| 25978cf2-7693-4ad9-b47c-f3a975ff60fd | Address Redacted | | | | |
| 2597950a-6cfb-42ad-8618-6a9d5f6dea0a | Address Redacted | | | | |
| 2597a863-c66d-44cb-9cc4-80d2bdd1896c | Address Redacted | | | | |
| 2597cc2c-1032-4ed1-817b-5ecafda203a4 | Address Redacted | | | | |
| 2597fe0f-cf00-4269-9cb6-338219ec9f9f | Address Redacted | | | | |
| 2598175b-dabb-4633-b105-fdc5a09daebe | Address Redacted | | | | |
| 2598284b-f8be-455d-877d-1af923639c23 | Address Redacted | | | | |
| 25983220-ede4-4d0b-b987-2c904e17b390 | Address Redacted | | | | |
| 259879ba-3aac-4d27-be30-81b29c925f56 | Address Redacted | | | | |
| 25988fdb-4dde-42aa-a0b5-804cf538bc31 | Address Redacted | | | | |
| 2598d7a5-34b4-4577-ba6b-73636afb5c17 | Address Redacted | | | | |
| 2598f981-b47f-44be-80e9-10beb0d4b968 | Address Redacted | | | | |
| 25992760-de28-45e9-b0c4-17557f198366 | Address Redacted | | | | |
| 25992987-6585-494e-aacf-67690f0196f9 | Address Redacted | | | | |
| 25994178-d39d-4117-af3c-f7a97583e10b | Address Redacted | | | | |
| 259968cd-d06e-4e53-994d-4c032c4336ad | Address Redacted | | | | |
| 259983a2-f2f3-45c5-95a5-697ea01e30df | Address Redacted | | | | |
| 2599ae65-2a17-4ca3-a774-7b1c92e54b98 | Address Redacted | | | | |
| 2599e03f-78cb-4487-a06c-51f998b9b035 | Address Redacted | | | | |
| 259a04f2-7f7d-4be9-975d-2e102b120997 | Address Redacted | | | | |
| 259a16b1-c158-438c-b9df-a571a2408963 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 259a1e71-f6c9-4279-bf26-47d29e799f86 | Address Redacted | | | | |
| 259a353c-dbdb-43a1-991e-538bebd26c42 | Address Redacted | | | | |
| 259a652a-b0ad-4d81-bd33-377186cc514a | Address Redacted | | | | |
| 259a8ba6-b57a-4ac3-a555-1c892c867eab | Address Redacted | | | | |
| 259abeb5-4967-40cb-84fc-e7fbd9d85982 | Address Redacted | | | | |
| 259ac2b4-1b39-402d-895a-2da43c1a83b2 | Address Redacted | | | | |
| 259b0b0f-2030-45c6-8a2e-d43ff2e01e5c | Address Redacted | | | | |
| 259b0e76-7c6d-4101-803a-8dc81a848b72 | Address Redacted | | | | |
| 259b1c68-6f38-41f1-a984-ea9786b521ee | Address Redacted | | | | |
| 259b1fec-91cf-4013-a588-39c8c05bf6c6 | Address Redacted | | | | |
| 259b2c64-98eb-41b7-928c-25c183aaa3a7 | Address Redacted | | | | |
| 259b3e00-452e-47e9-aaf2-93f06c92ac9f | Address Redacted | | | | |
| 259b4146-fffe-4714-86c2-c6f6c3226a27 | Address Redacted | | | | |
| 259b64a3-c779-44e2-ab35-ef84fb302905 | Address Redacted | | | | |
| 259b7001-5791-4937-9332-9499e6144072 | Address Redacted | | | | |
| 259be095-4f74-408f-920d-f6e8c1bcf281 | Address Redacted | | | | |
| 259bebe8-155c-4f0e-b515-9ac5ddba996d | Address Redacted | | | | |
| 259bf160-7133-4c02-a3b2-848c4e266382 | Address Redacted | | | | |
| 259c34f5-3db1-43a7-98af-77efd44283b6 | Address Redacted | | | | |
| 259c46de-dbcb-41e9-8f3c-2c54754da42f | Address Redacted | | | | |
| 259c4c39-a1fe-4f82-91dd-52d53e775782 | Address Redacted | | | | |
| 259c8454-065c-4ac1-ab2a-fe81159137fc | Address Redacted | | | | |
| 259d23de-93ea-4422-85b2-d6209c794c24 | Address Redacted | | | | |
| 259d48d5-a42d-4c3d-9cdb-d80d647fe695 | Address Redacted | | | | |
| 259d66ae-7d20-46b3-8a9c-ca2d27b6a124 | Address Redacted | | | | |
| 259d9521-e2e6-4950-b440-97ac9803ce93 | Address Redacted | | | | |
| 259dc195-413c-4ba3-aa43-8eba8a8fc185 | Address Redacted | | | | |
| 259dcd69-a33f-4c8e-abb0-a7253551f6c7 | Address Redacted | | | | |
| 259dff5b-2c0e-401d-bfb9-a63774c0a1fe | Address Redacted | | | | |
| 259e4f08-4f1b-48de-8425-e085a3368422 | Address Redacted | | | | |
| 259e5425-d6cb-4c25-843e-e04b62e33f58 | Address Redacted | | | | |
| 259e5be5-9d4a-41a6-9e76-8b312c907a5f | Address Redacted | | | | |
| 259e732d-d733-4909-a1f5-bc5eb7e6a058 | Address Redacted | | | | |
| 259ea41c-ba5c-4295-86e6-f3aaeea0357c | Address Redacted | | | | |
| 259eab1f-fb87-438c-bbea-84824cc4ac4c | Address Redacted | | | | |
| 259eba96-3483-42e0-8d55-aa1b7d147ba9 | Address Redacted | | | | |
| 259ecb2c-27ad-4098-8bce-ba323cf0f19c | Address Redacted | | | | |
| 259ed45a-6e9c-4fab-9485-dd88a04322c0 | Address Redacted | | | | |
| 259f0231-65d1-4185-ac88-7112b87c498d | Address Redacted | | | | |
| 259f0461-2f73-483f-b4f8-ce94aec155cc | Address Redacted | | | | |
| 259f3a29-7d26-4d02-9b54-1118e94a0ad3 | Address Redacted | | | | |
| 259f4a7b-bb32-4ece-897b-bd3aa04c5bb6 | Address Redacted | | | | |
| 259f6fc9-4a05-4386-9893-eaf37fd3080c | Address Redacted | | | | |
| 259fa65a-5691-4c81-b019-2ed5baf5c2ae | Address Redacted | | | | |
| 259fc797-6d73-4876-9ad9-978c58ea6a77 | Address Redacted | | | | |
| 259feec0-d202-4c63-b9fc-025382b109c7 | Address Redacted | | | | |
| 25a02af3-d620-4e7c-bbc0-8565fb6f144a | Address Redacted | | | | |
| 25a0389b-30fb-4f4a-ad79-d7e5a35b8a16 | Address Redacted | | | | |
| 25a03b6a-b2a0-4838-9476-643555d2671f | Address Redacted | | | | |
| 25a04649-86c0-4a66-a29a-0fbaf85575ee | Address Redacted | | | | |
| 25a0643c-66c1-4e05-9b8b-c89374b9eeaa | Address Redacted | | | | |
| 25a0bf0f-667a-49b6-8f53-77718cffd34b | Address Redacted | | | | |
| 25a0dd73-2b8a-41d1-acb6-7162e6b8ba84 | Address Redacted | | | | |
| 25a0ddbb-d141-4f23-acc4-d5c169504d00 | Address Redacted | | | | |
| 25a0f9fa-fac7-4225-9f02-d64f247b0d64 | Address Redacted | | | | |
| 25a14703-a3ab-452f-a196-f96825656b05 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25a15c42-ea7f-412a-a960-8e35a04980a( | Address Redacted | | | | |
| 25a161c2-404f-4a00-819a-a155a21e3ce5 | Address Redacted | | | | |
| 25a172bf-5147-4a4f-b642-48971c45ff9( | Address Redacted | | | | |
| 25a1863b-6980-4a00-ba12-42147a5edca3 | Address Redacted | | | | |
| 25a19fee-779c-4efa-9f0f-5d5a228f68c5 | Address Redacted | | | | |
| 25a1b0ea-196f-4f3e-aae7-e3e3faf3abc9 | Address Redacted | | | | |
| 25a1caac-182d-4541-8d44-c0e44c9f71f1 | Address Redacted | | | | |
| 25a1dbd2-8ce0-488f-9fad-5f8db11c2dd6 | Address Redacted | | | | |
| 25a20551-4dfa-47ab-a676-0dca070f64cc | Address Redacted | | | | |
| 25a2164b-484a-4360-8238-b66740cb2a5c | Address Redacted | | | | |
| 25a22c6a-c422-485c-a133-6fbdcf7a13e8 | Address Redacted | | | | |
| 25a23ce0-cc04-4893-bb56-cec7616042f9 | Address Redacted | | | | |
| 25a24538-7076-4e86-82cc-6c5126fa11f3 | Address Redacted | | | | |
| 25a24570-cc63-4c3a-ade6-9a2687dcc1cd | Address Redacted | | | | |
| 25a24d6e-6476-4ec6-adb9-e51d3d9737fe | Address Redacted | | | | |
| 25a25ec8-e4c9-40e3-820e-968c422e5806 | Address Redacted | | | | |
| 25a2b42a-af38-442e-a606-fa01e4189ad( | Address Redacted | | | | |
| 25a2d378-c259-4cca-9719-4326c630ea1c | Address Redacted | | | | |
| 25a2d990-33f8-4113-9714-9e8a0968f64a | Address Redacted | | | | |
| 25a2ebb1-a3a3-4ebe-b9c1-727c4e221324 | Address Redacted | | | | |
| 25a3074d-3910-482f-8c50-24a01f758c87 | Address Redacted | | | | |
| 25a32929-2946-4f4b-8735-dd83fcd20e57 | Address Redacted | | | | |
| 25a36cbe-be26-49e2-b34f-334c5347ab81 | Address Redacted | | | | |
| 25a3817c-2ec0-4dcc-8bec-5200ccb166ca | Address Redacted | | | | |
| 25a38934-093f-4d93-bd55-6757fc0e1c9c | Address Redacted | | | | |
| 25a3c32d-5790-405f-a520-d11f9b06206( | Address Redacted | | | | |
| 25a3e087-6417-4536-b4ea-217b03efe412 | Address Redacted | | | | |
| 25a4238a-964e-4f35-89a8-e9e3987232f1 | Address Redacted | | | | |
| 25a43f22-3c22-4193-b1d2-08d31009c854 | Address Redacted | | | | |
| 25a4983c-5fee-49de-9b5a-bf6ecc6b04d5 | Address Redacted | | | | |
| 25a49903-f7da-4d83-bd28-9459167c2d24 | Address Redacted | | | | |
| 25a4bf12-3939-4634-b9cf-0c054ff3ec3e | Address Redacted | | | | |
| 25a4d7b8-4680-432b-89d9-82e8cd8449a7 | Address Redacted | | | | |
| 25a5064a-8260-4ec6-9d13-965926ffd592 | Address Redacted | | | | |
| 25a5248b-aebc-4d9d-ba55-6f3f56bcb093 | Address Redacted | | | | |
| 25a52f8e-a480-42cd-9a85-8f3b298be722 | Address Redacted | | | | |
| 25a537e3-5906-4021-8d4e-d1c0e781b196 | Address Redacted | | | | |
| 25a53ec1-46fa-4b0a-ab73-f7ca34081634 | Address Redacted | | | | |
| 25a53fb9-dfd3-4405-9eee-6159bf5f35c4 | Address Redacted | | | | |
| 25a565aa-8246-4351-8305-113a8abfe89c | Address Redacted | | | | |
| 25a5966f-534d-4160-ad00-1a592c3110b7 | Address Redacted | | | | |
| 25a59969-3135-4816-93eb-28800e8b7783 | Address Redacted | | | | |
| 25a5f48c-b951-4bef-a19d-45bea3eecba3 | Address Redacted | | | | |
| 25a63670-2b91-49e7-bc16-9e45fb0c852d | Address Redacted | | | | |
| 25a65dbf-dfd1-46a1-8411-713cc9189575 | Address Redacted | | | | |
| 25a6664e-ad5b-402e-bea3-916a8168befa | Address Redacted | | | | |
| 25a67f6f-f6be-48ad-a13b-a493770f6d97 | Address Redacted | | | | |
| 25a682ae-d1c4-4d2b-9873-8de1882172fc | Address Redacted | | | | |
| 25a694e3-1d71-41f1-8ffa-83456a83056e | Address Redacted | | | | |
| 25a6ba11-856a-45bc-b504-a3af1c07a0bd | Address Redacted | | | | |
| 25a6e0f5-689d-4bec-8225-2fa473331632 | Address Redacted | | | | |
| 25a6e728-87aa-4010-8a44-ad1e0b8d0372 | Address Redacted | | | | |
| 25a75903-0c32-4b37-8358-a28874bfdb02 | Address Redacted | Page 1502 of 10184 | | | |
| 25a75e52-9b45-48db-b3b8-2871c766a87c | Address Redacted | | | | |
| 25a76a42-76b7-4ca0-9b0e-8931b84657c6 | Address Redacted | | | | |
| 25a77221-ee53-4f39-9e09-215c1a0254aa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25a77446-ae9e-4bd4-8c3b-3a2aec710dd4 | Address Redacted | | | | |
| 25a79bb0-a718-4a7d-855a-4460c79a8ca0 | Address Redacted | | | | |
| 25a7c6f7-5929-4b24-a0ea-214922896422 | Address Redacted | | | | |
| 25a7fe97-1429-4fcf-a552-2b2d346e6997 | Address Redacted | | | | |
| 25a84f5c-a59d-42a7-bdb6-11bb8cfdcdbe | Address Redacted | | | | |
| 25a86096-4e6d-422f-9601-0c5da5a7341c | Address Redacted | | | | |
| 25a86311-76c5-4b8a-ad61-3bff85f4cb56 | Address Redacted | | | | |
| 25a8c24d-605b-4ea2-8d8b-15bca7e5cdac | Address Redacted | | | | |
| 25a8eb7b-d3dd-495c-95bb-9dae366a4121 | Address Redacted | | | | |
| 25a91a28-9623-47a8-bc99-d679fb6eced4 | Address Redacted | | | | |
| 25a91c70-310c-4cee-8732-d9d3a72fb944 | Address Redacted | | | | |
| 25a91cba-7bae-419a-b63a-08c075cdd0a4 | Address Redacted | | | | |
| 25a91e88-da89-4778-a0b5-2dbd1df4f4f8 | Address Redacted | | | | |
| 25a93143-a9f6-4f03-9c8f-49503fc233e! | Address Redacted | | | | |
| 25a9694a-53f2-432e-ba98-04d8c138ed4d | Address Redacted | | | | |
| 25a97d81-cc11-48b9-9a33-37729a22ccf8 | Address Redacted | | | | |
| 25a9ee10-2ffa-450f-a74c-0b17332cb13c | Address Redacted | | | | |
| 25a9f65d-8def-45fb-bf16-7a63393edf71 | Address Redacted | | | | |
| 25aa0fa6-e3de-4bdf-8ca4-9cfd0510cfd4 | Address Redacted | | | | |
| 25aa40e7-e7a9-4146-81df-1bf6643c3a6! | Address Redacted | | | | |
| 25aa6811-6cbb-4966-9314-3080ba9cf0b8 | Address Redacted | | | | |
| 25aa810f-506e-49bc-9ea9-8584524b05ac | Address Redacted | | | | |
| 25aaa432-bf98-4b74-b69c-5670c83133c4 | Address Redacted | | | | |
| 25aab7ec-7319-465f-994f-f64fdac30cdd | Address Redacted | | | | |
| 25aade08-bb7c-42bd-baf7-77f3a65c206d | Address Redacted | | | | |
| 25ab0524-4cb7-41b1-b763-e8d4ba9193ea | Address Redacted | | | | |
| 25ab0ec1-9ab0-49a2-9690-d53cc71baf66 | Address Redacted | | | | |
| 25ab1f5c-0abd-45bf-9c57-84b49526fbb5 | Address Redacted | | | | |
| 25ab39ed-1f6a-4670-8d2a-02004156bbf! | Address Redacted | | | | |
| 25ab562e-ce92-4883-980d-4b422d74ab7a | Address Redacted | | | | |
| 25aba2c6-2961-4221-b189-d7ab87aae8d6 | Address Redacted | | | | |
| 25abaed4-5149-41ec-b34a-0f06c589fe27 | Address Redacted | | | | |
| 25abbfaa-8c0d-43db-85e6-dc3dc75af468 | Address Redacted | | | | |
| 25abea7e-1a06-4f91-939d-e73ab2ffd5f6 | Address Redacted | | | | |
| 25abec36-3423-4b2d-9581-5f20c35be674 | Address Redacted | | | | |
| 25abf01d-69b3-4f81-8bc0-bb6eb7cc2788 | Address Redacted | | | | |
| 25ac2600-6bec-4005-94d9-7882a4610fa7 | Address Redacted | | | | |
| 25ac2e25-5eea-4a2a-9a75-3656e8ca25a2 | Address Redacted | | | | |
| 25ac2fbf-cb26-4b84-9dc7-ccc13c157d93 | Address Redacted | | | | |
| 25ac5799-6aba-4f04-8d17-658e6691043c | Address Redacted | | | | |
| 25ac5ca2-cbe5-4fa7-8a00-6dc20a176d8b | Address Redacted | | | | |
| 25ac5e96-a54a-4fa7-9caa-7ce8282c817d | Address Redacted | | | | |
| 25ac738d-ba3e-48cc-bb1b-958cdd990f14 | Address Redacted | | | | |
| 25ac7758-9a8f-46cd-ae95-676b17462345 | Address Redacted | | | | |
| 25ac92dd-df67-4814-8200-78b23299dbbf | Address Redacted | | | | |
| 25acb149-0952-4b03-b042-ed06bb222758 | Address Redacted | | | | |
| 25acb5f8-5885-4042-8e2c-564346b9691b | Address Redacted | | | | |
| 25acbb11-256a-4ddd-a8a7-8d44631602de | Address Redacted | | | | |
| 25acc1f2-c462-479f-aa40-9eec49601218 | Address Redacted | | | | |
| 25acd5a7-81b5-41c2-829a-b41fcf41e951 | Address Redacted | | | | |
| 25ad0f48-9cd5-4f5b-b80d-d586865d976d | Address Redacted | | | | |
| 25ad23bc-3af2-4b9a-b949-9d5c58296c54 | Address Redacted | | | | |
| 25ad72ee-2564-4e55-8a10-c004d368b11c | Address Redacted | | | | |
| 25ad79d2-11d9-4ced-8474-7728c882e89d | Address Redacted | | | | |
| 25ad8b16-2381-4387-9a65-6d784a491413 | Address Redacted | | | | |
| 25adf594-4046-477f-93af-3afb377a71ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 25ae8ab4-6cdd-4865-970c-873793f1ff7c | Address Redacted | | | | |
| 25af16f8-ca7f-4954-92af-4b51f6f618bt | Address Redacted | | | | |
| 25af1a51-d805-4c0a-a0c4-1db84004640C | Address Redacted | | | | |
| 25af1e92-82c3-41e0-9055-0256908bb363 | Address Redacted | | | | |
| 25af854c-18f0-4de3-b3f8-a19312505942 | Address Redacted | | | | |
| 25af8874-594d-4c16-ba23-2a9eab90f34f | Address Redacted | | | | |
| 25afa8f5-d6bc-41c9-9330-5748f1b62027 | Address Redacted | | | | |
| 25afceab-ff1c-4352-ae52-459a7229b6c1 | Address Redacted | | | | |
| 25afd30e-929d-43a7-a460-4a91098df804 | Address Redacted | | | | |
| 25affb54-2a09-42f3-8e59-658c1c4b9a14 | Address Redacted | | | | |
| 25afff92-4dcb-43c2-86bc-8fa5a0a8e272 | Address Redacted | | | | |
| 25b00de2-70fd-43b8-93c4-21052a46885a | Address Redacted | | | | |
| 25b0258a-eac8-4ee3-95cd-4f8999f2c991 | Address Redacted | | | | |
| 25b040cc-09d6-40ef-bf6a-7a3c54432233 | Address Redacted | | | | |
| 25b05890-2167-442f-a51e-392fb4b9bfaC | Address Redacted | | | | |
| 25b05c55-a4f4-4f1a-81cf-576891f5fab7 | Address Redacted | | | | |
| 25b0aa15-f65c-4708-87a5-8716c255de15 | Address Redacted | | | | |
| 25b0ecd4-ca0a-4dd0-b056-931045c85e4d | Address Redacted | | | | |
| 25b0f4cd-542d-426c-998f-337136dc9659 | Address Redacted | | | | |
| 25b11f4b-9446-4f4f-a7a0-8ac4b62e8ec2 | Address Redacted | | | | |
| 25b12896-cf51-42e6-8de3-6324e9685429 | Address Redacted | | | | |
| 25b138dd-5393-4518-9bdc-448105c7ac89 | Address Redacted | | | | |
| 25b14a41-7294-4f80-857d-1a118a426078 | Address Redacted | | | | |
| 25b15468-03bc-4ffd-bfc5-bcab1439d8ac | Address Redacted | | | | |
| 25b167ea-efba-40e5-a681-31d9b4445875 | Address Redacted | | | | |
| 25b19b10-d601-477e-aa3f-0fa313d7a63c | Address Redacted | | | | |
| 25b1a20e-3472-413d-b86c-b7d0d0326b51 | Address Redacted | | | | |
| 25b1ae30-96c8-4bb7-a48f-26f26db1eef4 | Address Redacted | | | | |
| 25b1d3d9-7589-471f-ae1b-b870c077343b | Address Redacted | | | | |
| 25b1e1cd-398d-4099-a52d-8b37296d18d8 | Address Redacted | | | | |
| 25b1f384-e643-4f22-a4e2-59906a09c50f | Address Redacted | | | | |
| 25b2181c-511d-422e-b866-bdb15cbf808a | Address Redacted | | | | |
| 25b25915-4498-4b76-b28b-e7ca6163d15f | Address Redacted | | | | |
| 25b25fd8-4d52-42eb-ab8c-3671f4da816b | Address Redacted | | | | |
| 25b276bc-24ca-4867-b32f-ecb92d5dda85 | Address Redacted | | | | |
| 25b283ad-d5b7-456c-abdd-8a816ebfb4fa | Address Redacted | | | | |
| 25b2af00-7ab6-40ef-8f62-4de9b590db7b | Address Redacted | | | | |
| 25b30ca8-e062-4306-9d06-2bb31274d30C | Address Redacted | | | | |
| 25b34b8e-471d-40e3-a300-bcc9eeee7d04 | Address Redacted | | | | |
| 25b38deb-e077-434e-8b74-94ed9d620f4b | Address Redacted | | | | |
| 25b3923c-543d-47b2-a0fc-f2155b329183 | Address Redacted | | | | |
| 25b3a266-2e87-4f7c-aaaa-adfcb5e5166f | Address Redacted | | | | |
| 25b3b646-1b8c-4cfc-b92f-e575e0894033 | Address Redacted | | | | |
| 25b3f26f-542b-4329-80fc-eff9fd74594e | Address Redacted | | | | |
| 25b3fb9d-f8da-4495-99b7-ad1ce07289e2 | Address Redacted | | | | |
| 25b4337a-30b3-4673-afa8-9a35b4daeeb8 | Address Redacted | | | | |
| 25b448e2-56e3-4303-8016-f1c11fc65e7c | Address Redacted | | | | |
| 25b4532d-57a6-4571-86a7-8852c621bde1 | Address Redacted | | | | |
| 25b48928-f2f9-4fe1-a484-7de03e45198e | Address Redacted | | | | |
| 25b4beee-2b62-42c1-8a56-f6b53c95e634 | Address Redacted | | | | |
| 25b4e83c-3919-4115-8fda-fc0a4cd34109 | Address Redacted | | | | |
| 25b50551-cb80-49f5-942e-2446ebbc430C | Address Redacted | | | | |
| 25b51f65-29b6-45a1-9983-e04118333d5c | Address Redacted | Page 1504 of 10184 | | | |
| 25b521e7-dc94-453e-ab84-fe4567a226c5 | Address Redacted | | | | |
| 25b52fd8-a97e-4c28-be9a-1e29a947876f | Address Redacted | | | | |
| 25b541c0-1d9a-432f-9a92-ddd91a8d104c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25b5515a-a1b8-4000-8984-1ddaa4fb0984 | Address Redacted | | | | |
| 25b553d1-a294-42a7-8684-6daa9cad60f3 | Address Redacted | | | | |
| 25b55c9f-d49c-4193-8fdb-bb71e76530bb | Address Redacted | | | | |
| 25b5e6eb-d25b-4bad-bb6a-f39f4c9c8f62 | Address Redacted | | | | |
| 25b6680b-7d12-46c3-84b0-388c0faa0eec | Address Redacted | | | | |
| 25b6687c-88ac-407f-89bf-be1d938c3278 | Address Redacted | | | | |
| 25b66e41-2b01-4a73-83a3-380eca72878b | Address Redacted | | | | |
| 25b66eac-7f8d-42ab-9b07-047aa1210ad7 | Address Redacted | | | | |
| 25b67389-a9e9-4bdb-a3b7-b335f1fa99c1 | Address Redacted | | | | |
| 25b67763-4c2a-46ec-95e9-2c91c343bc77 | Address Redacted | | | | |
| 25b679e8-63e0-4939-a3f0-adc6cd2de4b8 | Address Redacted | | | | |
| 25b6e1c5-ebc5-46db-bac2-75e651dca3a2 | Address Redacted | | | | |
| 25b6e8bf-9dff-45cd-b52a-4bd98181faef | Address Redacted | | | | |
| 25b6eadb-1dc7-410f-bb52-ace962424d8d | Address Redacted | | | | |
| 25b6f8b1-1d03-4b34-933a-c2fe815288d4 | Address Redacted | | | | |
| 25b753d3-ba6a-44a3-a79a-61cd0e07354c | Address Redacted | | | | |
| 25b7668a-8467-4032-ada8-cfe99d91c17b | Address Redacted | | | | |
| 25b7e762-5d72-4386-9ae5-d0ea57f9a6b5 | Address Redacted | | | | |
| 25b7f63c-1c98-4786-9f76-cec00f77a7dd | Address Redacted | | | | |
| 25b805cb-7341-4b54-b1a5-f18a34b6e7db | Address Redacted | | | | |
| 25b81962-ef96-4c0e-8b90-10643ee68415 | Address Redacted | | | | |
| 25b81c9e-f975-4583-a605-476d2f24f2b2 | Address Redacted | | | | |
| 25b83ab4-25ea-448c-9442-c72cbfde7a6b | Address Redacted | | | | |
| 25b85b61-7c98-4c35-a9ac-2fa725ac7024 | Address Redacted | | | | |
| 25b868a2-6d20-4e3e-951a-51d14ce09c3b | Address Redacted | | | | |
| 25b87733-92e2-4844-ad27-3c34617a1e44 | Address Redacted | | | | |
| 25b879d6-df3c-4313-ad8e-9915e5ec83c3 | Address Redacted | | | | |
| 25b881cc-208b-448e-9796-6734a7ecce7d | Address Redacted | | | | |
| 25b8a61d-3735-4ade-97ac-37dec82efef2 | Address Redacted | | | | |
| 25b8b773-dc83-44b5-b08f-c47eb543c53c | Address Redacted | | | | |
| 25b8bd50-c7fb-45e4-9e91-8d9df51df9ad | Address Redacted | | | | |
| 25b8c2e0-f6b3-4620-9717-292ada11bdb9 | Address Redacted | | | | |
| 25b91e52-c9ae-4413-9e1f-cf50785bb497 | Address Redacted | | | | |
| 25b91f22-da3e-4246-937c-97f61b4fed75 | Address Redacted | | | | |
| 25b93853-e948-4558-be7e-59db9ab9c2f3 | Address Redacted | | | | |
| 25b94b87-592c-4842-8a11-f4495eb93cae | Address Redacted | | | | |
| 25b94e05-58b6-4a1c-ba64-a4fb5b69ce54 | Address Redacted | | | | |
| 25b9589b-b3bb-4f20-9e96-3531481be7fe | Address Redacted | | | | |
| 25b99cb6-a7df-478e-aea2-9bd76587e048 | Address Redacted | | | | |
| 25b9e711-46d3-40fd-a3da-71bd8b696db1 | Address Redacted | | | | |
| 25b9f4cd-ddd3-4717-b0d7-6461881f4883 | Address Redacted | | | | |
| 25b9f8a2-579e-4d0f-8ec3-031777573a4c | Address Redacted | | | | |
| 25ba104d-3e61-47ff-8b37-5359c50c0999 | Address Redacted | | | | |
| 25ba18fe-0b90-4c41-b64e-d224706b12a6 | Address Redacted | | | | |
| 25ba5706-7a22-4c85-8cb5-032b91245f5c | Address Redacted | | | | |
| 25ba8c43-60b7-44d0-a9f9-4f65dc60e3db | Address Redacted | | | | |
| 25baa878-2f36-4d76-a2d5-1e3069c6a981 | Address Redacted | | | | |
| 25baafd3-7c09-48f7-8474-203a55ae25cf | Address Redacted | | | | |
| 25bac1dc-d7f9-43c4-a162-e777b565bf74 | Address Redacted | | | | |
| 25bae6c8-5704-44b3-8acc-203674eee10d | Address Redacted | | | | |
| 25baf529-2a86-463e-869f-065a06c27141 | Address Redacted | | | | |
| 25baf6db-127b-4723-999d-0224b2038102 | Address Redacted | | | | |
| 25bb2252-7da7-4a49-861a-7c95779c2fca | Address Redacted | | | | |
| 25bb28f5-5106-4ad3-b7e5-49552ea1d961 | Address Redacted | | | | |
| 25bb4a8a-b701-4f62-950d-9b14de353f5c | Address Redacted | | | | |
| 25bb9590-e590-4005-8f2b-be9b15c5c140 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25bbcf2a-85ad-4312-9832-54bed8b6dd5e | Address Redacted | | | | |
| 25bbf4e6-0e92-46fc-8d63-eb175511bc85 | Address Redacted | | | | |
| 25bc04ad-1526-45b0-90b0-64fce5e8b23a | Address Redacted | | | | |
| 25bc1bf8-78f9-4524-9029-c1d463a83ba2 | Address Redacted | | | | |
| 25bc2066-bb53-4c66-bafa-1eebeb671917 | Address Redacted | | | | |
| 25bc2831-bf63-472c-8f69-b855a2065c3l | Address Redacted | | | | |
| 25bc39b8-6d4e-4c0b-b3f9-6eeeaf7d935f | Address Redacted | | | | |
| 25bca462-9798-4ece-a345-c1e26a1e326b | Address Redacted | | | | |
| 25bca4a4-04a7-4b1a-8b96-3b760d125c7b | Address Redacted | | | | |
| 25bcc3ad-51d0-4607-947e-c625bc3aa5f0 | Address Redacted | | | | |
| 25bcd41a-1c7b-4f5c-b49a-5e5f960a81a9 | Address Redacted | | | | |
| 25bceddd-ccdc-4577-9c59-dcded01b44ca | Address Redacted | | | | |
| 25bcf7f3-0bdb-4889-ae42-cdb374538586 | Address Redacted | | | | |
| 25bcf83a-6d71-4b3f-9199-c4e803cc5264 | Address Redacted | | | | |
| 25bd3037-9c95-47fd-97b8-b3591f19350e | Address Redacted | | | | |
| 25bd48d3-4172-4960-85b5-b6d5dd949bff | Address Redacted | | | | |
| 25bd5796-493c-4e3b-aaa3-f32220bd917l | Address Redacted | | | | |
| 25bd7668-856e-4441-b0b0-af8f2710ba2c | Address Redacted | | | | |
| 25bd9587-7153-4d6a-8562-eb8aa497609l | Address Redacted | | | | |
| 25bd9988-f18b-48cf-94b1-9d353ae8f3a5 | Address Redacted | | | | |
| 25bda75c-9285-419f-b9fa-869cfc4bdc72 | Address Redacted | | | | |
| 25bdbb96-e1fc-4aea-b307-be69e82e1668 | Address Redacted | | | | |
| 25bdbc91-124e-44d5-9c5b-01b83fc6dea1 | Address Redacted | | | | |
| 25bde74b-60f0-46fd-b0ed-775c2f3c40b1 | Address Redacted | | | | |
| 25be0272-db87-412a-a562-7457b3a6c33d | Address Redacted | | | | |
| 25be10d2-ccc7-4726-8337-e0cfdd1d6fbf | Address Redacted | | | | |
| 25be30be-1b58-479d-a4f0-4711190381cb | Address Redacted | | | | |
| 25be3742-6671-4c06-95cc-501f1f64d5fa | Address Redacted | | | | |
| 25be5712-fa3f-40ca-ac39-4818b646375€ | Address Redacted | | | | |
| 25be64ec-497c-476b-b83e-1bc613393a96 | Address Redacted | | | | |
| 25be9c48-2b87-4867-bc1c-c33ec36b892e | Address Redacted | | | | |
| 25beaf23-adb3-4ecb-9e1e-ee6cf428fb06 | Address Redacted | | | | |
| 25bec798-ca7b-46ee-ba4b-33bda729022d | Address Redacted | | | | |
| 25beec7c-5f88-407f-a091-5035eb91dcee | Address Redacted | | | | |
| 25beef2e-18ea-4959-84c1-55c6a880491a | Address Redacted | | | | |
| 25bef687-3056-4744-a657-365bbd2f790c | Address Redacted | | | | |
| 25befac7-304f-4a27-99c9-1d81ce4e6cea | Address Redacted | | | | |
| 25befd1d-562d-4804-984f-fd56a6125eb8 | Address Redacted | | | | |
| 25bf17ed-f7df-4491-9168-86b08f4dfba6 | Address Redacted | | | | |
| 25bf1a29-fa2a-4ca9-863f-06cb4b7311f8 | Address Redacted | | | | |
| 25bf2410-cc1b-4984-a86e-9a51cbbf6a16 | Address Redacted | | | | |
| 25bf2eee-54fa-472f-8ed7-87d89b939322 | Address Redacted | | | | |
| 25bf574b-385d-4b91-980d-b87b3d555777 | Address Redacted | | | | |
| 25bf7bad-e221-4ad9-a78e-c82a460933b2 | Address Redacted | | | | |
| 25bf889b-91df-49d7-b133-df8dfd1dc87c | Address Redacted | | | | |
| 25bfce5a-b316-4e89-902f-55de842c2eb0 | Address Redacted | | | | |
| 25bff9de-a9e9-47bd-a40b-af817f78d5f2 | Address Redacted | | | | |
| 25c00c5e-7b27-4bbb-9ca0-214e22b86441 | Address Redacted | | | | |
| 25c02934-483f-44a0-be51-b22465b474f7 | Address Redacted | | | | |
| 25c04c8c-dd08-4e34-b7ec-8cf82c69269d | Address Redacted | | | | |
| 25c05019-7d8f-4120-ae36-3f44432c1d5d | Address Redacted | | | | |
| 25c082f7-cde3-445a-81dd-3f93f2a52d5l | Address Redacted | | | | |
| 25c08dd5-70f5-4d0a-82c3-3bcd77852b66 | Address Redacted | | | | |
| 25c0935c-ce73-4571-995a-63112238c068 | Address Redacted | | | | |
| 25c09b15-d348-484d-be88-f575ababa4e5 | Address Redacted | | | | |
| 25c0acd3-8918-4f87-924f-c0d3c315f348 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25c0b193-d6c3-46c1-941a-9c474bf5588f | Address Redacted | | | | |
| 25c0bf58-8301-4e14-8335-27e0953e94b7 | Address Redacted | | | | |
| 25c0c6c6-e662-4d10-b54c-83933c36f7c6 | Address Redacted | | | | |
| 25c0e4f0-dd9d-47a3-bf74-d7c72ccf3dd0 | Address Redacted | | | | |
| 25c12e4f-519f-40c1-83d6-df81ee6d9edd | Address Redacted | | | | |
| 25c138b2-0426-46d5-943c-e08112dbeee4 | Address Redacted | | | | |
| 25c15ad8-4872-46a2-974a-bd4c52f4cc11 | Address Redacted | | | | |
| 25c19599-3bbd-4925-b382-1688ee89f932 | Address Redacted | | | | |
| 25c1cb34-ad85-4e88-a52b-ebcb8134c456 | Address Redacted | | | | |
| 25c1e1cb-6a7a-43eb-9d3c-91c9a755b053 | Address Redacted | | | | |
| 25c23329-99b1-483b-b46b-0db27a67cc7f | Address Redacted | | | | |
| 25c23f3e-abbf-49c0-8171-acb261ec536d | Address Redacted | | | | |
| 25c276ca-eec7-43e0-9ecd-e93eff159016 | Address Redacted | | | | |
| 25c2fb75-def1-4fec-a2d7-4c0577f24477 | Address Redacted | | | | |
| 25c3414f-ff4b-4ec6-b9e4-40294f84726f | Address Redacted | | | | |
| 25c36077-1993-48c5-ba3e-bf355722f94c | Address Redacted | | | | |
| 25c36922-389a-4a17-b66d-a67ac0c40ad7 | Address Redacted | | | | |
| 25c37abe-6de4-4012-9495-4ee4204862e0 | Address Redacted | | | | |
| 25c3b4a3-ea4a-4a93-836b-57be2ba8caa2 | Address Redacted | | | | |
| 25c3be13-3946-49e6-96a2-80f2c4ba41e7 | Address Redacted | | | | |
| 25c3fb2d-1d3b-48c8-9986-378121896a74 | Address Redacted | | | | |
| 25c441ee-2f5f-4e36-b8ff-ee3e95131f09 | Address Redacted | | | | |
| 25c46c43-e6cd-483c-b12b-eb0b251bd577 | Address Redacted | | | | |
| 25c4bdb4-b72f-4ea5-baaf-aac2abd57ac9 | Address Redacted | | | | |
| 25c4c70e-7d57-4aa7-bd50-bad27e9fbe24 | Address Redacted | | | | |
| 25c4d0af-4067-4876-8bfd-bcf66530f247 | Address Redacted | | | | |
| 25c4d34d-b4ff-4afc-975f-7d3ed89198c9 | Address Redacted | | | | |
| 25c518dd-2752-4aa7-93f2-9cd22c6de6c0 | Address Redacted | | | | |
| 25c51962-0bc3-49d9-b01c-ed3cf1dcea07 | Address Redacted | | | | |
| 25c52385-64f7-4fb3-b725-c5aeaef7ea03 | Address Redacted | | | | |
| 25c52daa-c0e5-4daa-9381-88c69df54099 | Address Redacted | | | | |
| 25c52e90-8844-4826-8349-59b3785fb0ee | Address Redacted | | | | |
| 25c57393-65b1-4193-81ae-624d5bd40917 | Address Redacted | | | | |
| 25c57d11-73fa-4ae4-8415-966f80f9bb84 | Address Redacted | | | | |
| 25c57f0a-deb5-49bf-88fb-e7c4d2a8e3ac | Address Redacted | | | | |
| 25c5a439-6d7c-44bd-993d-4dab1c5f5277 | Address Redacted | | | | |
| 25c5d5a7-4971-4246-9cfc-840d9ed84a6a | Address Redacted | | | | |
| 25c5e1c7-4024-4d17-a093-d911f7c98b36 | Address Redacted | | | | |
| 25c612f2-aa52-499e-b678-5f9b1e3df1b7 | Address Redacted | | | | |
| 25c63215-e751-402b-84c9-08fb664adb44 | Address Redacted | | | | |
| 25c679dd-8883-4f8b-ba56-f1b86cc5ce8b | Address Redacted | | | | |
| 25c6b36b-029b-4d40-aaf3-ca422f81637a | Address Redacted | | | | |
| 25c6b620-4a56-4a9c-8d52-9621ffeed174 | Address Redacted | | | | |
| 25c6bd17-01d5-4d1c-965e-4c8589ccf1b8 | Address Redacted | | | | |
| 25c6ca62-a851-4c45-9eb3-a8a791adb402 | Address Redacted | | | | |
| 25c6cf7f-46f2-4c31-bd5e-94189cc1e2f2 | Address Redacted | | | | |
| 25c6d8e5-46d2-4e57-8750-659b60cf5919 | Address Redacted | | | | |
| 25c6e2b1-7be1-4dbc-a723-2c59ea591300 | Address Redacted | | | | |
| 25c6ed12-d062-4834-bc75-618a8bb8c16a | Address Redacted | | | | |
| 25c710b1-e100-424c-8265-94bd0ef00d19 | Address Redacted | | | | |
| 25c7555d-5576-4070-8afa-e1ff00c682db | Address Redacted | | | | |
| 25c76a5a-d0b9-4361-80fd-46d9e35eaf24 | Address Redacted | | | | |
| 25c770f7-b2ae-48b9-82fe-547ef5cf4609 | Address Redacted | | | | |
| 25c7bbd5-385c-4587-a4fb-c6dd21b48aed | Address Redacted | | | | |
| 25c7da9d-0da5-4325-92fb-652f722757ec | Address Redacted | | | | |
| 25c7dd70-e940-4e62-9bdc-ef540e11785d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25c838b3-1d24-4ed8-aba2-bb870ba6c0c0 | Address Redacted | | | | |
| 25c83c7b-1aa1-4a02-85b9-b3d33d201945 | Address Redacted | | | | |
| 25c83e48-1174-47dd-ab9c-30406283cc17 | Address Redacted | | | | |
| 25c87e43-b6a2-4f21-a878-eb19794b5604 | Address Redacted | | | | |
| 25c8823d-4807-458a-a579-83f139385f2C | Address Redacted | | | | |
| 25c88991-94d8-4493-bfd4-87aa25011d7d | Address Redacted | | | | |
| 25c8d769-36e7-4513-8c0b-a4a1ec9c635e | Address Redacted | | | | |
| 25c8de9a-d12c-446f-92bd-16c20c608c75 | Address Redacted | | | | |
| 25c8f2dd-0a2f-4ca5-a184-d016df6ba40c | Address Redacted | | | | |
| 25c91103-58ba-4ce4-9ece-a1c2752c4be9 | Address Redacted | | | | |
| 25c93f2b-9dba-472e-81d7-0eb52a3ca23f | Address Redacted | | | | |
| 25c95ab1-37a0-4446-a7e5-9962b89762be | Address Redacted | | | | |
| 25c962d5-e122-4f1f-89ad-31505e4338fc | Address Redacted | | | | |
| 25c9649a-8f91-4611-8a7e-8d70e33f145f | Address Redacted | | | | |
| 25c971b2-2bfc-4e3e-86f4-90e6b2aacd74 | Address Redacted | | | | |
| 25c97217-6ec2-4841-8918-644e58d58861 | Address Redacted | | | | |
| 25c9af49-0fc0-4040-a6e2-99d932368647 | Address Redacted | | | | |
| 25c9ca4b-a617-4799-9a2e-1f480146c233 | Address Redacted | | | | |
| 25c9d82c-6d0f-4f9c-a1e0-116d06684c2e | Address Redacted | | | | |
| 25ca2675-dfcf-40a8-9ccd-61be7f0cf451 | Address Redacted | | | | |
| 25caabf7-d7cd-4ca7-aff4-1069ef076af3 | Address Redacted | | | | |
| 25cab2f2-a099-4947-abd8-87076820e819 | Address Redacted | | | | |
| 25cab860-52eb-4797-9420-3f8f5349410f | Address Redacted | | | | |
| 25cad367-4520-47f0-b50f-4c2388a1cd21 | Address Redacted | | | | |
| 25cae93b-6c51-4326-adab-c168e188ca02 | Address Redacted | | | | |
| 25caf6cc-8033-4ddc-80b4-4bc4e2dff106 | Address Redacted | | | | |
| 25c4cb0-de89-4f39-8f72-eb00e9ad37bc | Address Redacted | | | | |
| 25cb5182-5d3a-4082-981d-4993639e7838 | Address Redacted | | | | |
| 25cb529d-33e1-42be-a17e-4b936a854672 | Address Redacted | | | | |
| 25cb8ccb-b2d5-40e0-a910-6b5080809c37 | Address Redacted | | | | |
| 25cba3c8-812a-44a8-b7b2-61909e237bf6 | Address Redacted | | | | |
| 25cba971-4849-4729-8bda-91c3c6180c37 | Address Redacted | | | | |
| 25cbe886-9055-46cd-bfb5-1ebe7c028ae5 | Address Redacted | | | | |
| 25cbfd95-3def-4193-b608-6166e27c97d6 | Address Redacted | | | | |
| 25cc0af8-bb13-424b-9edb-d7839934465c | Address Redacted | | | | |
| 25cc2448-1174-4b8b-89a1-dec0479a5766 | Address Redacted | | | | |
| 25cc4742-8273-4226-bc50-c0724bb77aa4 | Address Redacted | | | | |
| 25cc5ae8-0d7d-4236-b5fb-8ec260fb5570 | Address Redacted | | | | |
| 25cc73ca-28a6-4f84-8b36-3ecd3b46c895 | Address Redacted | | | | |
| 25cc9761-81e5-4ae0-b242-770bf0b20ef8 | Address Redacted | | | | |
| 25ccb350-f86a-44e3-a2a1-3abcf4d67873 | Address Redacted | | | | |
| 25ccc1e5-4129-4aee-a925-f20e4e9e21d3 | Address Redacted | | | | |
| 25ccdcde-9d72-4213-a126-099e772095c5 | Address Redacted | | | | |
| 25ccf04d-8972-427c-9b75-56658e49774a | Address Redacted | | | | |
| 25cd04af-03f1-4a22-9818-5e08e6563088 | Address Redacted | | | | |
| 25cd0847-089d-4351-add9-c9e67502929d | Address Redacted | | | | |
| 25cd21bd-1e55-4767-8ffb-adff790d39bd | Address Redacted | | | | |
| 25cd36e6-d944-47ee-b34e-6b73d0156e08 | Address Redacted | | | | |
| 25cd7995-1fee-4ad7-bbff-8000096a8f51 | Address Redacted | | | | |
| 25cdd55b-4afb-4b66-a492-6f04dd349dff | Address Redacted | | | | |
| 25cdfc6d-ef14-4dac-81ae-4c75f3a3aa0f | Address Redacted | | | | |
| 25ce053a-075f-4eb9-93a9-6c65df5a0cf4 | Address Redacted | | | | |
| 25ce1749-2008-4fdd-b3e9-85296b1e4b69 | Address Redacted | | | | |
| 25ce260f-a58b-4ad7-9742-06a6179fb84c | Address Redacted | | | | |
| 25ce31d8-95f8-4d34-b3f5-140027963dda | Address Redacted | | | | |
| 25ce3f69-e144-4955-8d4e-53bdf2442103 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25ce53a5-a5c6-43bd-98dd-ac4b20756b68 | Address Redacted | | | | |
| 25ce9336-b9ec-420a-a296-7c9f7a4736cb | Address Redacted | | | | |
| 25cea034-469d-4f1a-8dc7-301c2b1326c0 | Address Redacted | | | | |
| 25cebd99-921d-46c4-b406-23680591e0aa | Address Redacted | | | | |
| 25cf1804-28a4-494e-b3b9-51ef6ece3f0d | Address Redacted | | | | |
| 25cf1836-10d3-4811-89a1-eafe806a29b9 | Address Redacted | | | | |
| 25cf1e1a-c38b-42b0-9d4b-be16b53be976 | Address Redacted | | | | |
| 25cf5495-3417-4e8f-a346-009e136f9e37 | Address Redacted | | | | |
| 25cf56aa-d4bf-4df7-b7e5-9c301e8f37cf | Address Redacted | | | | |
| 25cf6e99-9188-4077-be48-2f30328ecaf7 | Address Redacted | | | | |
| 25cf8ca0-679c-40a9-a2a2-8d104c95e8d2 | Address Redacted | | | | |
| 25cffa66-b415-41bc-bea2-5bb527afafd6 | Address Redacted | | | | |
| 25d017d3-dbbb-45fd-8793-289bb4419db9 | Address Redacted | | | | |
| 25d01b5f-2ca2-4355-a11c-d74c08a078c9 | Address Redacted | | | | |
| 25d04120-bd7e-4fc0-8e97-4fbc81d035b6 | Address Redacted | | | | |
| 25d0560e-3911-4c45-9331-defb02b27576 | Address Redacted | | | | |
| 25d05fea-5027-42e4-8d56-2ea5dc76612e | Address Redacted | | | | |
| 25d06603-e88d-4170-9962-4a300e8be5dd | Address Redacted | | | | |
| 25d07979-57e3-49f1-b647-686e1c4ef21f | Address Redacted | | | | |
| 25d0a2a6-c6ef-42ef-8a6b-c97e06e83abe | Address Redacted | | | | |
| 25d0bb51-51b4-476a-997f-9657df5446ca | Address Redacted | | | | |
| 25d0d63e-a3f3-475c-95f9-cece495fea13 | Address Redacted | | | | |
| 25d0e1fa-c7ff-419f-87cc-c025036fa2a2 | Address Redacted | | | | |
| 25d0ef95-c942-46a9-8c6d-d8a8082fbae3 | Address Redacted | | | | |
| 25d12783-5dca-42b2-9956-0ba0933a8502 | Address Redacted | | | | |
| 25d14134-76bb-49c8-849e-f4b7146989d4 | Address Redacted | | | | |
| 25d1443f-c9ba-4788-88f5-69f097fc2874 | Address Redacted | | | | |
| 25d14b0c-34d9-4b39-ac2b-479da3f37125 | Address Redacted | | | | |
| 25d175ed-f5e9-474b-b01b-4418073974a8 | Address Redacted | | | | |
| 25d17ec3-a117-4ed4-b2ab-bef14f931cfa | Address Redacted | | | | |
| 25d18205-1a60-438a-9815-556cdca54f51 | Address Redacted | | | | |
| 25d18bf4-13fe-4aaa-83a1-44345b4ec4df | Address Redacted | | | | |
| 25d18c15-1271-427f-898f-9dd74700867e | Address Redacted | | | | |
| 25d18d07-bfd7-4dab-99e5-442d927500da | Address Redacted | | | | |
| 25d1a934-ab4f-4d9d-8e11-dbd9a6fa3999 | Address Redacted | | | | |
| 25d1b3cf-213e-45d7-b3ec-28ca741b687d | Address Redacted | | | | |
| 25d1c828-6114-46f5-adea-00a1e668094a | Address Redacted | | | | |
| 25d1e645-d678-45a3-a872-bcdabe09990c | Address Redacted | | | | |
| 25d20253-0cc2-4232-a75c-b080ea8c64a0 | Address Redacted | | | | |
| 25d25260-6eea-451f-85c0-353e8912bfbe | Address Redacted | | | | |
| 25d29b18-efe7-4f6a-acf6-db725869a98a | Address Redacted | | | | |
| 25d2c58e-19a7-4fdc-b0f9-555c882d92bb | Address Redacted | | | | |
| 25d2c951-ac5e-44f7-862f-ac7e3694ba84 | Address Redacted | | | | |
| 25d2e807-4b93-4dcb-be06-85b2e29a3c5f | Address Redacted | | | | |
| 25d2ea64-321f-4a86-9edc-3c76e02c0ec8 | Address Redacted | | | | |
| 25d31185-13a3-4b70-8282-7cd0740726fb | Address Redacted | | | | |
| 25d327de-affd-42c4-bffa-6ac10682acb2 | Address Redacted | | | | |
| 25d32f06-49d0-40ec-aff1-fafe384fc292 | Address Redacted | | | | |
| 25d34757-0718-4afc-b57b-e3b01a93c26b | Address Redacted | | | | |
| 25d3628b-1365-4cfb-b18a-14ea50f9fe35 | Address Redacted | | | | |
| 25d373d1-8d75-4135-8604-dc94483c4866 | Address Redacted | | | | |
| 25d38ba1-b285-4592-88ff-00f99ad3fb8b | Address Redacted | | | | |
| 25d395af-5fc8-40d7-8146-7e25cdf8f7cc | Address Redacted | Page 1509 of 10184 | | | |
| 25d3b6aa-e7db-4df7-8946-08a3ed090564 | Address Redacted | | | | |
| 25d3f392-a0a8-4865-928c-db300ff037bf | Address Redacted | | | | |
| 25d4043c-9028-4f90-a3b3-73631bb0d513 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25d42abd-c6b6-4cb5-a769-730ac405153b | Address Redacted | | | | |
| 25d440f8-8749-425a-aeb6-bdd9cef212e2 | Address Redacted | | | | |
| 25d4500f-13d2-4637-b278-9bb9331b61a0 | Address Redacted | | | | |
| 25d45876-f934-4983-960f-8302e9c40e0c | Address Redacted | | | | |
| 25d48ae8-ad8a-4442-aae8-cb015a3c198C | Address Redacted | | | | |
| 25d49d8d-5f11-4f99-8bd1-81d5463bb009 | Address Redacted | | | | |
| 25d4b404-ee36-4ce1-9540-539978c20493 | Address Redacted | | | | |
| 25d4df5d-0c84-4702-ac87-30ab1f8ead13 | Address Redacted | | | | |
| 25d4e99e-fcae-4130-b002-92ff79fde8f7 | Address Redacted | | | | |
| 25d4fded-1573-430d-b6a2-e2a7d06757be | Address Redacted | | | | |
| 25d5092a-4204-4b74-b08f-b2ba44009f09 | Address Redacted | | | | |
| 25d50e9d-1fcc-490e-91d9-8f2a7449b6b7 | Address Redacted | | | | |
| 25d5202d-b2dc-485c-b560-5b2e176363c7 | Address Redacted | | | | |
| 25d53b51-0f22-4c7a-92e8-da241d2301fa | Address Redacted | | | | |
| 25d53d24-80fd-4c2e-b9ba-e25a6fde3a26 | Address Redacted | | | | |
| 25d5413c-dd76-4fa0-8dfc-764055f7e2e2 | Address Redacted | | | | |
| 25d565a4-f22d-45a3-b1c5-333007711827 | Address Redacted | | | | |
| 25d58814-9cf4-44e2-8f15-d7944bd13c4d | Address Redacted | | | | |
| 25d5bdda-0736-4f58-a68a-6be0e0e9be2a | Address Redacted | | | | |
| 25d5c0ee-1b7b-47a7-8ff9-be291a76b83e | Address Redacted | | | | |
| 25d5e7c7-0958-4953-9705-ed7e74cb1886 | Address Redacted | | | | |
| 25d61d6d-a31b-446e-b4b3-af3347b124d1 | Address Redacted | | | | |
| 25d651f4-fdff-485f-9ccd-c55296864781 | Address Redacted | | | | |
| 25d68541-4319-4218-ae4e-055c6e40508c | Address Redacted | | | | |
| 25d6993e-7ef1-42ca-9740-9ab64e8184ce | Address Redacted | | | | |
| 25d6c08e-f20b-440f-a0df-4c025cc3d7c3 | Address Redacted | | | | |
| 25d6cf50-a46e-4e49-b641-3c309ed09ac6 | Address Redacted | | | | |
| 25d7035d-7fc9-4130-9074-b59e8480e717 | Address Redacted | | | | |
| 25d70c01-d326-4ec5-82b5-96d9b992d1d1 | Address Redacted | | | | |
| 25d7114c-b874-4c95-8aec-7bb82d98b791 | Address Redacted | | | | |
| 25d73103-db99-4ba2-8e51-068d2ccc61d5 | Address Redacted | | | | |
| 25d7434f-514f-433c-8767-1d9159b44612 | Address Redacted | | | | |
| 25d74580-f6f3-4ff5-bef1-d81f070d5467 | Address Redacted | | | | |
| 25d75503-1136-42ed-a53a-628f89b0322c | Address Redacted | | | | |
| 25d77ab9-e147-450d-864b-0b69c0e0b367 | Address Redacted | | | | |
| 25d77ce2-b8ff-4236-8cb0-2d5fd44af0d0 | Address Redacted | | | | |
| 25d796c8-a25b-44fa-a35b-fdf37f20336e | Address Redacted | | | | |
| 25d7cb47-3fdf-4502-b075-24aab9eb5cdf | Address Redacted | | | | |
| 25d7f304-8e25-46b5-877b-58febf167fc3 | Address Redacted | | | | |
| 25d7febb-8590-4376-ae69-774664144cb6 | Address Redacted | | | | |
| 25d800ad-db85-4553-857d-fa6d6e105741 | Address Redacted | | | | |
| 25d837fd-8572-437e-a260-e74554d4e742 | Address Redacted | | | | |
| 25d83986-d505-483e-9974-c12591c75c8e | Address Redacted | | | | |
| 25d7b5f-440c-4ea9-a5d4-857b3041c069 | Address Redacted | | | | |
| 25d898bd-48f3-444b-8b56-fc885d543be0 | Address Redacted | | | | |
| 25d8b7bd-3f04-4f2e-a569-cc57985ccd63 | Address Redacted | | | | |
| 25d8f220-f30e-431a-ada6-56ccec2f11b7 | Address Redacted | | | | |
| 25d908b3-97ea-4252-888e-360e57de6db1 | Address Redacted | | | | |
| 25d92754-c9fe-4c83-b8d5-9b6d3635defc | Address Redacted | | | | |
| 25d92ca0-5701-4ce6-81fd-91ae69d65efd | Address Redacted | | | | |
| 25d958f5-88da-46a0-b281-4ccd177fe4e2 | Address Redacted | | | | |
| 25d964e6-dd63-4745-853e-89934d26855c | Address Redacted | Page 1510 of 10184 | | | |
| 25d99cca-587f-4a90-851d-a1e9e6a2379b | Address Redacted | | | | |
| 25d9bea7-9cf7-43f4-bdbe-e4f0660a20f5 | Address Redacted | | | | |
| 25d9c7ab-27cc-43f9-a190-3256f768a775 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25d9e939-7694-4069-9e8a-3ab378227226 | Address Redacted | | | | |
| 25d9feda-9a3e-4d8a-8c87-78e21b70c201 | Address Redacted | | | | |
| 25da30de-0f0b-46a4-90e2-ded9cbb17884 | Address Redacted | | | | |
| 25da38b1-913d-4890-9e0b-ec626b1392b1 | Address Redacted | | | | |
| 25da4e75-d905-42d6-88f8-eb3290ceaf5a | Address Redacted | | | | |
| 25da8356-7a33-4d71-986d-1e0c217f0ab0 | Address Redacted | | | | |
| 25da851d-8a07-4c70-b881-11639c649c55 | Address Redacted | | | | |
| 25da9e5e-5973-4578-a6cc-882ee8e76c39 | Address Redacted | | | | |
| 25dac891-3c25-4f85-b9fa-d0feb4335e38 | Address Redacted | | | | |
| 25dae1a3-d18f-4616-a0d6-932dec456162 | Address Redacted | | | | |
| 25db022c-6823-412f-a710-1bbb5ff0c520 | Address Redacted | | | | |
| 25db05e5-50cd-4613-91bd-1cbe155cf484 | Address Redacted | | | | |
| 25db1127-bba0-45c3-aa22-ffda9a29953a | Address Redacted | | | | |
| 25db2c9c-7135-4105-80d3-4f68bc695d79 | Address Redacted | | | | |
| 25db2fbf-dbab-4510-8490-3fdaf54e59a5 | Address Redacted | | | | |
| 25db35ef-c06c-413e-963f-320d98cd44e5 | Address Redacted | | | | |
| 25db47a8-8185-4ac4-a92e-965aef8c4f42 | Address Redacted | | | | |
| 25db6138-c3d4-4a13-ad5a-874b3e6a0858 | Address Redacted | | | | |
| 25db6649-2b07-4f78-bebf-095c7c9eb06e | Address Redacted | | | | |
| 25db6964-4fbc-4250-b534-fc7318e4efea | Address Redacted | | | | |
| 25db9bd8-2f33-4002-9959-f837023a0821 | Address Redacted | | | | |
| 25dbad29-fe95-4c8d-939f-d98d80edca55 | Address Redacted | | | | |
| 25dbae31-fc8d-42d9-ad4f-e04e5fc39db8 | Address Redacted | | | | |
| 25dbb6e6-e8be-442f-998f-afc7ccbef006 | Address Redacted | | | | |
| 25dbc86c-8027-4be0-8875-222aa9986a67 | Address Redacted | | | | |
| 25dc2640-6a32-4f87-b476-75d2663c5904 | Address Redacted | | | | |
| 25dc3dbd-357d-4a3d-9eab-3e66b3c79f02 | Address Redacted | | | | |
| 25dc5b20-ed2c-41f0-ada8-3fce99d67fab | Address Redacted | | | | |
| 25dc8920-589d-4a09-99d6-19e10d07a820 | Address Redacted | | | | |
| 25dc91fb-f2bc-4fa5-963f-0c283ae68daa | Address Redacted | | | | |
| 25dcbc98-256e-4f0a-a6b7-9b014e5064d4 | Address Redacted | | | | |
| 25dcd96c-ded4-4685-8941-3a5cd6fc49df | Address Redacted | | | | |
| 25dcdd84-e679-44c1-8b9e-1a1f90220a22 | Address Redacted | | | | |
| 25dcfabe-88c1-4672-9b56-5f07ba48e70c | Address Redacted | | | | |
| 25dd3557-5995-4245-ad34-c39c6dbbb1e2 | Address Redacted | | | | |
| 25dd5c1c-934a-4db5-b87b-9a17523c2373 | Address Redacted | | | | |
| 25dd7abb-b2ed-4ffd-823a-219f98b2f5bb | Address Redacted | | | | |
| 25dda1a1-f3cf-4c8d-9e99-fbe1a8179023 | Address Redacted | | | | |
| 25dda3c4-6249-421b-a59b-3487625832ba | Address Redacted | | | | |
| 25ddc724-98ad-4ece-837f-89f87e2ad5ae | Address Redacted | | | | |
| 25ddefac-3c62-45f8-9516-9baff2f634dd | Address Redacted | | | | |
| 25de1689-eb52-449a-87a3-ebb73ebfefa5 | Address Redacted | | | | |
| 25de31e0-9e40-4395-b396-ec33cb172a58 | Address Redacted | | | | |
| 25de7ac6-bee2-496d-a9ff-01d295901943 | Address Redacted | | | | |
| 25de867e-9894-4c00-b480-14e30d296ad8 | Address Redacted | | | | |
| 25de9e2f-7cd5-4db1-a5ca-c37a9db77eb5 | Address Redacted | | | | |
| 25dea880-b366-4e06-8503-19614277a9dc | Address Redacted | | | | |
| 25deaf9a-3b80-4c48-ab52-6a4c27d2a586 | Address Redacted | | | | |
| 25dedb67-ad9b-4b50-bf7f-eaeb0b706d90 | Address Redacted | | | | |
| 25dee39f-2a18-409d-b8c6-23461f9bde0f | Address Redacted | | | | |
| 25df21aa-a049-4937-b395-168e913bd99e | Address Redacted | | | | |
| 25df33f4-57c9-42ea-91f3-7edc6a0cbb3a | Address Redacted | | | | |
| 25df50a7-aaf0-4ea3-832b-0dde0dc09f26 | Address Redacted | | | | |
| 25df77ae-dc28-4020-b7cb-b9c1bd1a8bdc | Address Redacted | | | | |
| 25df8394-eb1f-4092-a07d-630aa87af88a | Address Redacted | | | | |
| 25df87b9-c633-47c8-b282-72cc3ea15429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25dfabcf-45a8-43cc-a0ff-479732603971 | Address Redacted | | | | |
| 25dfdb06-8e8c-4d7c-8178-ecc1cf2e7f62 | Address Redacted | | | | |
| 25dffae3-5215-4e0c-9731-8e8e7399139e | Address Redacted | | | | |
| 25e04c73-bd3d-4d54-a070-d54f4c8091a1 | Address Redacted | | | | |
| 25e07327-c935-4f24-91b7-6d8c8865d971 | Address Redacted | | | | |
| 25e087d6-b1c2-4058-b543-9c90b6549750 | Address Redacted | | | | |
| 25e0999b-40e8-4148-959d-87fe0150df92 | Address Redacted | | | | |
| 25e0c993-5067-4120-a839-0a5bc627277b | Address Redacted | | | | |
| 25e101b9-cbcd-4f8f-96ec-6ffbadc7e7c7 | Address Redacted | | | | |
| 25e11581-a655-46ce-99a5-0dea5d1c253a | Address Redacted | | | | |
| 25e11974-a75a-4d84-bea1-2de5dbec860a | Address Redacted | | | | |
| 25e12162-65cf-4f37-9c4c-656ed1535b14 | Address Redacted | | | | |
| 25e126f0-f980-491b-9eba-547255844706 | Address Redacted | | | | |
| 25e1480c-188f-4684-82df-b281643796f0 | Address Redacted | | | | |
| 25e18844-f3b1-4a83-9f1c-369d19910ffc | Address Redacted | | | | |
| 25e1aaac-b2f7-4e4a-8e2d-dd8c463f6913 | Address Redacted | | | | |
| 25e1d6d6-5f42-4107-9cc8-0500df673a9c | Address Redacted | | | | |
| 25e1d6ef-aa01-4cf6-a856-d53e09db9777 | Address Redacted | | | | |
| 25e1fac7-c616-47dd-a9dd-5245b07178de | Address Redacted | | | | |
| 25e2399c-179d-4a68-95bc-24f5d997ae44 | Address Redacted | | | | |
| 25e247ff-52df-4eb7-88dd-b67d55c9f782 | Address Redacted | | | | |
| 25e24cc7-cb3b-45a6-8141-9568e20b2a6a | Address Redacted | | | | |
| 25e2736f-1989-439d-93c3-600f7605ed52 | Address Redacted | | | | |
| 25e28af3-0c6a-4f73-bc93-784668d838cb | Address Redacted | | | | |
| 25e2b252-3284-4b65-94b6-b7f839f89d21 | Address Redacted | | | | |
| 25e2b5e1-6b2f-4db3-aaf8-bd2006e7a262 | Address Redacted | | | | |
| 25e2be61-bd43-4904-9140-ba2f82df66d4 | Address Redacted | | | | |
| 25e2e167-6d76-44cc-9e65-9fadec341d65 | Address Redacted | | | | |
| 25e309aa-b196-4325-b7fb-d8a85670fbe6 | Address Redacted | | | | |
| 25e313c3-8d86-48e7-be1b-e224318fc1f7 | Address Redacted | | | | |
| 25e324e8-7939-4bc3-841d-204fd9407f82 | Address Redacted | | | | |
| 25e32673-4e49-47f7-ae92-793eed0a601e | Address Redacted | | | | |
| 25e3275c-0fb9-45a3-9f5f-caf0d17ce41c | Address Redacted | | | | |
| 25e333cb-b52a-42b5-b374-13abe1a796f8 | Address Redacted | | | | |
| 25e3408d-96da-4038-a0f6-f0d95bc47191 | Address Redacted | | | | |
| 25e363e1-169a-4877-b5a9-05f739949b50 | Address Redacted | | | | |
| 25e36d28-0725-4034-aac8-eba5baf2d6cf | Address Redacted | | | | |
| 25e39094-8d1f-4ae1-99d7-5a1bacd7ab0e | Address Redacted | | | | |
| 25e3c0ee-6f1d-4862-8ecc-c400bc387a0c | Address Redacted | | | | |
| 25e3d2fb-50fb-4155-b2f1-ebb6e329dfb1 | Address Redacted | | | | |
| 25e42ed6-dd8f-444b-bcb6-026b1c210d7b | Address Redacted | | | | |
| 25e46acb-fe8c-43d6-88c3-b30cb8820e04 | Address Redacted | | | | |
| 25e4d9c7-e6dc-4c7d-a729-def5f5d0c2ee | Address Redacted | | | | |
| 25e4db4d-8787-4d60-8e6f-4978c4a2da3c | Address Redacted | | | | |
| 25e58d54-58a8-4646-b2dc-57e5fd563163 | Address Redacted | | | | |
| 25e59319-94db-4cd2-8794-394c7564c7a3 | Address Redacted | | | | |
| 25e594d4-4461-4a81-9b4e-8428e6494754 | Address Redacted | | | | |
| 25e5a01a-c5b6-40cd-bbd8-050e8524735a | Address Redacted | | | | |
| 25e5a49f-98ae-40bd-a9f4-cc7b6711d58b | Address Redacted | | | | |
| 25e5b803-e63b-4001-9ace-a6e828bfc021 | Address Redacted | | | | |
| 25e5e150-083e-474e-a158-a959108e50c5 | Address Redacted | | | | |
| 25e5e8c1-b2c1-4a3c-9ff0-cb754c6e2025 | Address Redacted | | | | |
| 25e61476-6c18-4f3a-baec-0ea9602e7dcf | Address Redacted | | | | |
| 25e652b0-af61-49dc-b940-1c9141ddc7df | Address Redacted | | | | |
| 25e663a7-f88d-43ec-a40f-224ac1bab879 | Address Redacted | | | | |
| 25e665a3-2e93-42a5-9dcd-34443de802f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25e6d2e2-7661-4c93-a94c-53f5f902fccc | Address Redacted | | | | |
| 25e70902-8057-42af-8d5a-73ca39ae6b4c | Address Redacted | | | | |
| 25e70aae-f26e-4ae9-b2d3-407e8d57d16d | Address Redacted | | | | |
| 25e71dd5-2b9a-46ce-9154-82da8dca698e | Address Redacted | | | | |
| 25e723f6-bf25-4b74-bf74-076e4ba8060f | Address Redacted | | | | |
| 25e7256c-09ca-41b4-a88f-025b737928a2 | Address Redacted | | | | |
| 25e72681-f144-41a0-ac93-7859779ff38e | Address Redacted | | | | |
| 25e75a9c-cd30-47c4-987b-63206f12cda6 | Address Redacted | | | | |
| 25e7730c-8845-4434-ada2-62dcd82fefcc | Address Redacted | | | | |
| 25e77dca-785a-4cf9-be0a-a114c4a8d7f1 | Address Redacted | | | | |
| 25e78a5f-bbce-4ecc-88d6-ac985a866eac | Address Redacted | | | | |
| 25e78b45-cae7-43ea-984f-e395160178a8 | Address Redacted | | | | |
| 25e79f55-eac5-4b37-a272-2a66ae1e5b44 | Address Redacted | | | | |
| 25e7a256-2af3-41db-be64-5d0c5c0d7bf6 | Address Redacted | | | | |
| 25e7cb47-bda6-47ea-a9d2-04de392c5faf | Address Redacted | | | | |
| 25e7da2b-0cbb-45d1-bf56-df623b2ef14f | Address Redacted | | | | |
| 25e7dd7c-8843-40c4-af02-2f7e0f6c4b26 | Address Redacted | | | | |
| 25e7e872-3936-4da2-bc3f-e4edb1d4f784 | Address Redacted | | | | |
| 25e800e7-7497-4912-b5c2-ea90635652ca | Address Redacted | | | | |
| 25e809f4-7385-4fac-bef8-012fa3bf4ccd | Address Redacted | | | | |
| 25e80bf9-65cb-43f4-9035-74b86fac278e | Address Redacted | | | | |
| 25e818a1-b3fe-4bdf-a3eb-60a2f54c540f | Address Redacted | | | | |
| 25e81c8f-29f9-4c75-90c9-fb146330f504 | Address Redacted | | | | |
| 25e83d06-c85f-4c0c-ad59-8f96619f21a9 | Address Redacted | | | | |
| 25e87285-8e7a-4a42-b09d-e5fa6a477b70 | Address Redacted | | | | |
| 25e8868e-2c61-47c4-b86b-6e861ab11665 | Address Redacted | | | | |
| 25e88775-4332-4264-b3ad-df6e7144d69a | Address Redacted | | | | |
| 25e88faa-df6f-4ddf-9b3e-2dfd49bbbfa0 | Address Redacted | | | | |
| 25e8bb26-001e-4c50-9068-1e7f098daf47 | Address Redacted | | | | |
| 25e8bfa0-e675-4f45-8d48-9c3c223ac513 | Address Redacted | | | | |
| 25e8d703-7cb5-457c-81a1-441e40c6cecc | Address Redacted | | | | |
| 25e8d8ee-d7f1-4f85-aa31-cac6d2d5e4c0 | Address Redacted | | | | |
| 25e90b26-cdaf-422e-bb06-274d8396b6ab | Address Redacted | | | | |
| 25e91410-b322-4e65-9d23-b5bdff89f0de | Address Redacted | | | | |
| 25e92892-333d-4dff-9f69-da48054a9762 | Address Redacted | | | | |
| 25e92f90-4038-4f51-a6fe-f97af4227967 | Address Redacted | | | | |
| 25e9602e-790e-4951-a89d-c6a306bdfacb | Address Redacted | | | | |
| 25e989df-e430-470f-8c62-400fc2a5d998 | Address Redacted | | | | |
| 25e98d32-ba0c-462e-bcfd-4245f13f9f7a | Address Redacted | | | | |
| 25e99958-feb6-4e57-a9e5-dd06a6461b0e | Address Redacted | | | | |
| 25e9ab45-149b-49fb-9125-bb08be69afb5 | Address Redacted | | | | |
| 25e9f69b-0cf7-4c71-8fec-8358bb74c7e7 | Address Redacted | | | | |
| 25ea2ff9-3901-4fa7-a15b-af909c793e35 | Address Redacted | | | | |
| 25ea7fed-ade6-4106-b017-2ac11ef6bf66 | Address Redacted | | | | |
| 25ea9ce8-0b8f-479b-9ddf-b1b86149993d | Address Redacted | | | | |
| 25eaa175-22ca-47e2-ac9e-34a9954e8ccc | Address Redacted | | | | |
| 25eaa1d2-650f-4640-b321-ac9715992c58 | Address Redacted | | | | |
| 25eabd38-f605-46de-b420-d048d4f02a64 | Address Redacted | | | | |
| 25eabe3c-6a83-4bf0-8436-d5fb331d63ce | Address Redacted | | | | |
| 25eacda4-bdc9-44db-9871-58ef36f84dde | Address Redacted | | | | |
| 25eaf938-99d4-4f52-98e0-92e2b819547f | Address Redacted | | | | |
| 25eb0953-d252-40f3-85ae-30907f57d085 | Address Redacted | | | | |
| 25eb1081-e44d-401f-8b27-7eb853cd811d | Address Redacted | | | | |
| 25eb6d79-011a-405e-93a1-86f9ecf229dc | Address Redacted | | | | |
| 25eb7cb3-2b1b-40d7-81c2-7840977c3f50 | Address Redacted | | | | |
| 25eb84e2-f274-49df-9737-cc1885c12a47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25ec173a-ac14-4b40-9f90-b59a585e4e25 | Address Redacted | | | | |
| 25ec1d06-723d-4e82-b9b2-7abcc0e5ee84 | Address Redacted | | | | |
| 25ec1d38-f9f2-4ee7-9b83-1893ee71f816 | Address Redacted | | | | |
| 25ec24d8-83a5-4702-a319-0c7af05e52f7 | Address Redacted | | | | |
| 25ec30db-f109-4639-a8fe-eca1877e9d02 | Address Redacted | | | | |
| 25ec3c1d-da55-4635-81c4-a837f1004905 | Address Redacted | | | | |
| 25ec3d95-ce54-42fb-a3cd-f16f3f97ba2b | Address Redacted | | | | |
| 25ec6c16-da2d-4efc-b500-62c6821087f7 | Address Redacted | | | | |
| 25ecbea0-b7dd-4b87-8305-8d500bb6f38f | Address Redacted | | | | |
| 25eccbec-710c-4486-b2b9-e05b622b7afd | Address Redacted | | | | |
| 25ecebc9-a70e-4c88-84c9-e74630ad8fb6 | Address Redacted | | | | |
| 25ed280b-f38e-462b-a62a-158510d3da27 | Address Redacted | | | | |
| 25ed2fff-1adc-424a-b600-13795431eb35 | Address Redacted | | | | |
| 25ed3561-5710-4350-bd56-d3ea9d2ae910 | Address Redacted | | | | |
| 25ed4416-9158-41be-9a6c-206d60e496bc | Address Redacted | | | | |
| 25ed5eb0-c964-4973-b4be-b1eb1d5f2b2c | Address Redacted | | | | |
| 25ed6500-f087-4bd9-bf42-c899bb9df4d4 | Address Redacted | | | | |
| 25ed661a-8932-42c8-9900-9a37fb75a7f0 | Address Redacted | | | | |
| 25ed69d8-5a96-453f-8950-d678e33d64c1 | Address Redacted | | | | |
| 25ed8d5e-6695-4133-b225-98cf339d8a86 | Address Redacted | | | | |
| 25eda402-5527-4955-83fc-1eba8fdddcbd | Address Redacted | | | | |
| 25edb836-92e8-40da-8314-a3f5ce2c2068 | Address Redacted | | | | |
| 25ee065e-5ef7-40c6-a330-3a46f43698a3 | Address Redacted | | | | |
| 25ee40fb-8ba0-4d0b-9b44-151a862fc590 | Address Redacted | | | | |
| 25ee898c-717b-4d24-a24d-71d3a024051d | Address Redacted | | | | |
| 25ef0d57-6096-4c03-8503-489a6236b1ea | Address Redacted | | | | |
| 25ef9716-272c-45d8-833d-c75846e1bda0 | Address Redacted | | | | |
| 25efa657-1348-40d0-ac53-1cb33eb5e0ce | Address Redacted | | | | |
| 25efc619-a254-4df6-b576-d2fdc5f07715 | Address Redacted | | | | |
| 25efd36e-0814-453e-a818-3e64cc511634 | Address Redacted | | | | |
| 25efe8cc-cfc6-4baa-b342-3d160a692d9c | Address Redacted | | | | |
| 25f01927-f332-4137-911d-7ba2ef65c199 | Address Redacted | | | | |
| 25f029ca-e7e7-43d4-afa5-4365c9a4b468 | Address Redacted | | | | |
| 25f04a5c-3c8e-428f-9543-b3dd8c1a1cf0 | Address Redacted | | | | |
| 25f04e89-b305-4ddd-8b1c-9e7cef12908c | Address Redacted | | | | |
| 25f09bc7-7bd6-41ca-91b1-f4e3cebab056 | Address Redacted | | | | |
| 25f0a0eb-a5aa-47e0-9c4f-0f860f062913 | Address Redacted | | | | |
| 25f0b5fb-f8cb-4a4e-9d2e-21ca1da57012 | Address Redacted | | | | |
| 25f0ba1e-9f4a-4f4b-857c-490cf16b023c | Address Redacted | | | | |
| 25f0ba85-d1d3-488d-83f3-a200e0bc33c0 | Address Redacted | | | | |
| 25f0d88a-a13f-4dd5-a211-29eaf51f60f9 | Address Redacted | | | | |
| 25f0ec56-3651-41f5-bf18-c5b1560988ec | Address Redacted | | | | |
| 25f10bff-5170-4d6e-8c46-eecdc8f0fc81 | Address Redacted | | | | |
| 25f11c34-c750-4884-a937-4c557842e3fc | Address Redacted | | | | |
| 25f1bc42-9b90-4164-af2f-17ce8c709078 | Address Redacted | | | | |
| 25f1c1d5-7871-46e5-8fab-128629e8d9bd | Address Redacted | | | | |
| 25f1f36d-b023-4f25-81a5-71d65ea804d8 | Address Redacted | | | | |
| 25f210b6-02b3-4671-a001-1c597ffc33dc | Address Redacted | | | | |
| 25f2277c-24ff-4282-bff4-bedf701e1d23 | Address Redacted | | | | |
| 25f235a9-69de-4bea-87ee-deec99fd1083 | Address Redacted | | | | |
| 25f237d6-753a-46d6-b4ce-3fd709060831 | Address Redacted | | | | |
| 25f2478b-a849-481b-b17b-65b5ba9a6814 | Address Redacted | | | | |
| 25f24f68-5694-42be-8281-124523656d3b | Address Redacted | | | | |
| 25f26c57-722c-4232-8eb4-30ce24f277c2 | Address Redacted | | | | |
| 25f275c9-460c-45a8-beb1-14dd1fe1dbca | Address Redacted | | | | |
| 25f28209-3bd1-4925-904c-034dcf8752c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25f289a0-0c22-4ae8-8548-5171b04a676C | Address Redacted | | | | |
| 25f29465-d674-4aec-8b77-9807cff5550e | Address Redacted | | | | |
| 25f29b74-c802-4088-a59f-c864d7e00b0c | Address Redacted | | | | |
| 25f29e30-2390-4ec9-89ab-1aa58b1a6f01 | Address Redacted | | | | |
| 25f2df60-478a-4bac-8366-cb80df3c3298 | Address Redacted | | | | |
| 25f31b86-bced-4ba0-a3d0-2a175c057e34 | Address Redacted | | | | |
| 25f31f70-b79c-426f-a0d0-f63b14377484 | Address Redacted | | | | |
| 25f38a0d-b602-4c5a-bfb8-ad7e1b3337bf | Address Redacted | | | | |
| 25f3aaf1-4a1f-4140-9f7b-eafb26e9c522 | Address Redacted | | | | |
| 25f3aeb6-59c5-4ae8-bd4a-4a0f5955f535 | Address Redacted | | | | |
| 25f3cf5a-3f14-4e4c-93fa-30bd194ea9eI | Address Redacted | | | | |
| 25f3e91e-0d7d-4062-ad50-f90f20e5fcd6 | Address Redacted | | | | |
| 25f3e9a3-e136-44d9-8015-fc447066f7ca | Address Redacted | | | | |
| 25f3ed3d-fcb4-4a11-be01-0965be7b9a7c | Address Redacted | | | | |
| 25f3f40e-9db0-4fb9-b998-bbd5a2a0500c | Address Redacted | | | | |
| 25f40105-e079-43e8-be83-b28c0f16197c | Address Redacted | | | | |
| 25f407e0-d2bc-4639-970a-d9af8cce98e6 | Address Redacted | | | | |
| 25f41317-5831-4bd4-9d28-98fa80fddaa4 | Address Redacted | | | | |
| 25f43417-a855-4194-9dbb-855cf0aeceed | Address Redacted | | | | |
| 25f445b6-8170-4519-ab04-4e930b53e178 | Address Redacted | | | | |
| 25f4528a-c877-4b14-93b9-e624b47de7c4 | Address Redacted | | | | |
| 25f48e0c-29f3-49d7-8cdd-5f50e9ff82eI | Address Redacted | | | | |
| 25f4ada6-5934-46da-be60-3b4c37d2a3ec | Address Redacted | | | | |
| 25f4d1ac-d572-4676-99a6-f42c7fa6af4c | Address Redacted | | | | |
| 25f516b0-cbd2-4781-8e46-26909754b06e | Address Redacted | | | | |
| 25f573c8-7b87-4558-8200-895cfdb5466C | Address Redacted | | | | |
| 25f574f3-899d-46f7-be7a-327af5d9d011 | Address Redacted | | | | |
| 25f592ce-ba74-4664-aed4-3a0caf0c933d | Address Redacted | | | | |
| 25f5944c-5988-43d2-b38e-c3a40a5a1c54 | Address Redacted | | | | |
| 25f5b984-b417-4f3e-bcd4-24aa76846d3e | Address Redacted | | | | |
| 25f5bd1d-943b-4766-99e8-00afb23b6b82 | Address Redacted | | | | |
| 25f5e32f-00f3-4273-8d2a-05c0b83d6031 | Address Redacted | | | | |
| 25f5f4e2-a7bc-48a0-928e-0612f8bb7ea1 | Address Redacted | | | | |
| 25f5fd13-8a41-41d3-8c82-3e41c5115d2d | Address Redacted | | | | |
| 25f632b2-2651-44d3-996c-dc3889ede683 | Address Redacted | | | | |
| 25f63339-6865-4184-93ad-6f35f5a73a3 | Address Redacted | | | | |
| 25f6343f-0183-4e17-bc6b-87603a15bbbf | Address Redacted | | | | |
| 25f64513-7678-4af0-a971-475c45fb5c8c | Address Redacted | | | | |
| 25f65154-495e-4bc2-b2b4-495a7b66d4af | Address Redacted | | | | |
| 25f65faa-b2ea-4d3f-b5c8-1ee8927f3217 | Address Redacted | | | | |
| 25f669d3-10f1-4ae1-af83-386cc06aed21 | Address Redacted | | | | |
| 25f66fed-96db-4a08-ae8d-27b7633a3d21 | Address Redacted | | | | |
| 25f690f9-f917-49dc-b8a7-68a9feffe23t | Address Redacted | | | | |
| 25f69c31-a159-41c5-ae6f-d365ca9bcdb7 | Address Redacted | | | | |
| 25f6c5f8-2d7a-44ae-b06b-5821834460aC | Address Redacted | | | | |
| 25f7643f-1615-49be-9113-983d36a474e8 | Address Redacted | | | | |
| 25f766e0-9e45-4d46-b928-c780dd86fa5e | Address Redacted | | | | |
| 25f79362-6718-47c5-b0d0-c9fe2993c9a2 | Address Redacted | | | | |
| 25f798b1-a50f-45bb-a096-f883588e3d76 | Address Redacted | | | | |
| 25f7ac51-a10f-4acf-b3d1-58fc9562adc3 | Address Redacted | | | | |
| 25f7d7b4-00ee-43c3-8411-f01a2249d11a | Address Redacted | | | | |
| 25f7d9f2-62cd-4557-9a9f-74137d2b2bf9 | Address Redacted | | | | |
| 25f7dac1-44db-4b0d-bbac-b85f61dc8ad6 | Address Redacted | | | | |
| 25f81a51-5071-4d95-a8b2-de3035457041 | Address Redacted | | | | |
| 25f88b3a-bc04-473c-8b15-7980002b7891 | Address Redacted | | | | |
| 25f8b6f0-2a91-4824-b34a-19ed687fb5d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25f8ddb5-d284-45a8-a3c4-e475dddc96d7 | Address Redacted | | | | |
| 25f8e0bc-c8af-4d25-bf3b-10d2f39d65d4 | Address Redacted | | | | |
| 25f8efb8-c919-481c-89fa-a9ea84b7f86b | Address Redacted | | | | |
| 25f8fff06-94e6-4cb0-a680-67c2421cb10e | Address Redacted | | | | |
| 25f940cf-0b5b-4070-b5b1-15c37b161e2f | Address Redacted | | | | |
| 25f94bfb-cc6a-4e84-acb8-d335193ad84d | Address Redacted | | | | |
| 25f99d11-0cba-4c59-bcd5-a701ffa24eb7 | Address Redacted | | | | |
| 25f9be64-631d-4744-9667-574bf548964a | Address Redacted | | | | |
| 25f9d4f3-6e35-4a70-b39c-2936aadf58c9 | Address Redacted | | | | |
| 25f9e729-0baf-4e7f-908d-547619b0f748 | Address Redacted | | | | |
| 25f9f32b-b956-45e0-9d81-45b992ebe096 | Address Redacted | | | | |
| 25f9f5c7-2ed9-4d34-a925-d21847bc6d76 | Address Redacted | | | | |
| 25fa049e-1ba8-4d39-b425-a2b1acb84f16 | Address Redacted | | | | |
| 25fa2176-cea2-4ef2-9bcb-bb45892296e8 | Address Redacted | | | | |
| 25fa9b51-130a-44b3-a1bf-df511faabe24 | Address Redacted | | | | |
| 25fa9f1f-2168-4a95-af47-140d1c7489be | Address Redacted | | | | |
| 25faab0f-3f49-4510-8fc6-c793b6d18e18 | Address Redacted | | | | |
| 25faac64-db9a-467a-9725-c42cb3b35d78 | Address Redacted | | | | |
| 25fafbf0-7802-4613-ab76-f55ceb8ad576 | Address Redacted | | | | |
| 25fb0909-3279-420d-bab5-7a48a490caee | Address Redacted | | | | |
| 25fb0be5-ce84-4d5f-b2d6-d5ab47a50ff2 | Address Redacted | | | | |
| 25fb6b45-b63e-4600-980b-298b8c35269a | Address Redacted | | | | |
| 25fb721a-484c-4918-9bac-69d71e7c02a5 | Address Redacted | | | | |
| 25fbaa4f-e27b-4f25-aaa6-7a024add1a2a | Address Redacted | | | | |
| 25fbb8dd-63df-4e61-ab14-6f5ad550beb2 | Address Redacted | | | | |
| 25fbc8fe-3650-455d-b017-ecf791f6dd49 | Address Redacted | | | | |
| 25fbd1cc-e97d-49b8-a316-21f7d5e224f0 | Address Redacted | | | | |
| 25fbe638-3054-492f-96b2-41f1165eba6C | Address Redacted | | | | |
| 25fc19db-d621-4629-bcfb-af523b1674ff | Address Redacted | | | | |
| 25fc3c5a-8ce3-4905-bfb5-3623c941b4f0 | Address Redacted | | | | |
| 25fc43b2-d715-438c-a006-e58897573d0l | Address Redacted | | | | |
| 25fc5059-24e6-4c36-8575-3ed0c0456f01 | Address Redacted | | | | |
| 25fc7c25-9e84-446a-a506-c5d814894d77 | Address Redacted | | | | |
| 25fc9553-ab13-4b57-91b0-348767086c5l | Address Redacted | | | | |
| 25fcadc7-9eb4-4833-b961-2863cd6cf8ec | Address Redacted | | | | |
| 25fcbeca-a6ce-4052-9768-4f86c94bc8e7 | Address Redacted | | | | |
| 25fd2118-87b9-45c0-9dbb-15044d128d19 | Address Redacted | | | | |
| 25fd343f-3e81-43e0-b0df-fc80214a3eb8 | Address Redacted | | | | |
| 25fd5952-25ef-41da-89ab-e57674980081 | Address Redacted | | | | |
| 25fd7ad7-1ea9-4eb1-804d-f0b49db9d197 | Address Redacted | | | | |
| 25fd84b7-ce00-48f9-a710-6469bf222add | Address Redacted | | | | |
| 25fd87b8-7617-435f-b0f0-18db6c129bfe | Address Redacted | | | | |
| 25fd944a-6b9f-40b0-b931-c6d5e8147157 | Address Redacted | | | | |
| 25fd98e0-4c86-46fc-b5c8-ad469e515df9 | Address Redacted | | | | |
| 25fda307-cebb-49fd-81a5-540d378ffa83 | Address Redacted | | | | |
| 25fde9d6-9a34-4dbb-aaac-55fe9f0108e0 | Address Redacted | | | | |
| 25fe1807-ab2d-4ea9-b7b1-613f7037791l | Address Redacted | | | | |
| 25fe180f-f4fc-4499-921f-0bd1709e4500 | Address Redacted | | | | |
| 25fe227b-9ee3-4edb-9c47-004646e921ab | Address Redacted | | | | |
| 25fe24a5-4098-4e55-a20c-2916971f1e42 | Address Redacted | | | | |
| 25fe5668-ee02-460c-b570-9bfc8a2c8790 | Address Redacted | | | | |
| 25fe691d-e677-4a56-8299-bccc5a4b1361 | Address Redacted | | | | |
| 25fe7b08-2003-4c10-8a49-9d8ef2f5ec77 | Address Redacted | Page 1516 of 10184 | | | |
| 25fe7b9c-d220-4bf1-b4b5-a965067d634l | Address Redacted | | | | |
| 25fea85c-d6ac-4818-9815-f36711d54c09 | Address Redacted | | | | |
| 25feb289-5ecf-4b3b-baf4-5fd63fba36eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 25febda1-37f5-4c34-9ee4-00e81b21c2ef | Address Redacted | | | | |
| 25febed8-f610-452b-886f-e64dffb24c16 | Address Redacted | | | | |
| 25fedebe-55c4-4a4e-949b-9d458e5010ac | Address Redacted | | | | |
| 25ff3009-72ab-4046-972c-49cef2110a79 | Address Redacted | | | | |
| 25ff56fb-3fe8-4cfe-bdc2-d4576c78edbf | Address Redacted | | | | |
| 25ff5d70-3211-4a67-b988-98f894625db2 | Address Redacted | | | | |
| 25ffc569-c104-4947-8abf-3c8c69bd4fd1 | Address Redacted | | | | |
| 25ffd7d4-adc8-43a4-aa1d-401b5eaf38c8 | Address Redacted | | | | |
| 25ffe29b-3368-48c4-9c2d-53c1c4541095 | Address Redacted | | | | |
| 25ffe56f-a6af-444c-8a17-5e55f4f5e13a | Address Redacted | | | | |
| 25ffe99e-bca7-47b8-94cc-d4a6442fa772 | Address Redacted | | | | |
| 26001e0b-8a87-4b5f-93fc-917314a05576 | Address Redacted | | | | |
| 260088b2-740b-4be0-9568-6f6e51e2f081 | Address Redacted | | | | |
| 260088d3-63cb-48ee-bb4e-44508e83f172 | Address Redacted | | | | |
| 2600b8f7-0e3e-48d8-ace0-9d560560dda1 | Address Redacted | | | | |
| 26010c8d-11a6-4dbe-bb3f-634ecbd70382 | Address Redacted | | | | |
| 260110f0-91d6-4dfd-a84d-3ad4a1eb6ef8 | Address Redacted | | | | |
| 260124e0-d0fb-4cc8-895d-9ec3dbd6237c | Address Redacted | | | | |
| 260128ba-1c11-4524-af93-597980ebf43e | Address Redacted | | | | |
| 26013bdc-8dc2-47ce-8ab1-f576d8f631b1 | Address Redacted | | | | |
| 260159f6-2437-435e-88fa-8e607aa43001 | Address Redacted | | | | |
| 26017b8c-3f58-44aa-87df-14bfbfcae720 | Address Redacted | | | | |
| 2601af49-da9f-4352-bb52-4be274881f0f | Address Redacted | | | | |
| 2601f249-9735-483c-b2a6-bdccf9563d89 | Address Redacted | | | | |
| 2602109e-b82b-4fcf-bb24-a8706ec51fc4 | Address Redacted | | | | |
| 26021cbb-3e31-4d90-ac27-c5bceaf5ef7c | Address Redacted | | | | |
| 260237b1-de32-4b6d-bf63-6a84918e61f4 | Address Redacted | | | | |
| 260259cf-3b38-4c73-9b35-218007b2bd5b | Address Redacted | | | | |
| 26025b04-c7b2-4bd1-a721-8afdc03c81af | Address Redacted | | | | |
| 26025f35-b750-4c68-b5ab-1e0c928e4e43 | Address Redacted | | | | |
| 26026ca4-9abc-4885-ba24-24fba570a41f | Address Redacted | | | | |
| 26027e86-1fc9-4355-90dc-b2b96be56e75 | Address Redacted | | | | |
| 26027f40-4390-4ff1-92b4-bd2cb106f1c7 | Address Redacted | | | | |
| 2602c795-9940-467d-86cc-a2a6970bff8f | Address Redacted | | | | |
| 2602debe-f782-44ea-b508-05efda2af142 | Address Redacted | | | | |
| 2602ef2c-d3e2-4a3f-b96e-f9c2ff6e26dc | Address Redacted | | | | |
| 26030c1a-ad83-4467-9304-5826592ad618 | Address Redacted | | | | |
| 26030cfb-532b-4f3f-a2d1-aca4baf991f3 | Address Redacted | | | | |
| 26030f43-9891-43ae-b9a2-7570ed3020a7 | Address Redacted | | | | |
| 26031846-553d-4b83-8d43-38222b54f7f3 | Address Redacted | | | | |
| 26031c68-a5c4-4eb0-8b8a-29edcc459806 | Address Redacted | | | | |
| 26032dfd-1d4b-4b93-a299-c5ab8ca0e3ba | Address Redacted | | | | |
| 26035c91-2f87-4759-91fc-4edbe114f95c | Address Redacted | | | | |
| 26035c92-2523-481d-9f20-a402af195f1a | Address Redacted | | | | |
| 26039360-e0d2-4034-99f2-3138fc7c4ab5 | Address Redacted | | | | |
| 26039ee3-e087-4c25-b440-216504650e51 | Address Redacted | | | | |
| 2603b030-d2c7-460f-a822-900d8f4e1480 | Address Redacted | | | | |
| 2603d337-9037-4c28-8d98-de7e85aadf16 | Address Redacted | | | | |
| 2603d984-b19b-4c60-9b82-7cc30538c683 | Address Redacted | | | | |
| 2604148c-bb89-4b52-92ce-0528ae5c457b | Address Redacted | | | | |
| 26047fe0-5f51-4af6-b82a-69fe5d46da14 | Address Redacted | | | | |
| 260483e4-c38e-4ff3-bb9e-1002a682ad5f | Address Redacted | | | | |
| 2604a6bf-0f3f-4e4a-b5f5-6f42c23195d0 | Address Redacted | | | | |
| 2604b639-d4b5-4507-98a1-84759d54aa09 | Address Redacted | | | | |
| 2604ba89-ecf1-43dc-9c0c-940246bcbc42 | Address Redacted | | | | |
| 2604c7fa-dfdb-42cb-8588-fc7f094b1571 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26052aee-72a6-48fb-9a9d-2ed76fef5151 | Address Redacted | | | | |
| 260569dd-02b4-4eb0-b69e-e436c16cc21c | Address Redacted | | | | |
| 260584d3-2655-4415-9fdc-adfb5798f50C | Address Redacted | | | | |
| 2605bd3a-7e8b-4d85-af44-184612ffd89a | Address Redacted | | | | |
| 2605d3c4-89a3-4aba-9e3e-509c7256ce57 | Address Redacted | | | | |
| 2605fc68-0c3b-4d3a-8351-b3ef47ae066b | Address Redacted | | | | |
| 260638b4-3939-497d-9233-1dbf4db913c0 | Address Redacted | | | | |
| 26064877-8014-4644-88fc-b8d5e9a41ca4 | Address Redacted | | | | |
| 2606a578-9d49-4869-aa9e-e505259a48f5 | Address Redacted | | | | |
| 2606b248-b37e-4674-a3e5-4cbe78c45e6d | Address Redacted | | | | |
| 2606c4b5-af3f-4675-9f01-ecabc2441874 | Address Redacted | | | | |
| 2606ffbd-03f9-4943-91bc-0e891ce78264 | Address Redacted | | | | |
| 2607388d-8dcb-4b46-b161-51637ca0c86e | Address Redacted | | | | |
| 26073e75-854e-4001-bec3-d08d562e228a | Address Redacted | | | | |
| 2607608f-ff33-408e-8925-13754aedb4cc | Address Redacted | | | | |
| 26076707-eb3b-46a9-af45-971ff0338414 | Address Redacted | | | | |
| 2607788a-5ad1-430e-9317-f3b46f89d472 | Address Redacted | | | | |
| 2607a102-f1a2-411a-9091-f5dda48ad654 | Address Redacted | | | | |
| 2607b798-1eee-4636-a218-c8b84945111b | Address Redacted | | | | |
| 2607c856-9a28-4264-a563-f8fe777e447a | Address Redacted | | | | |
| 2607daa6-5849-4ab0-9d31-6408edbce9f5 | Address Redacted | | | | |
| 2607f0d9-7ee7-4e15-908e-b5254e6303e8 | Address Redacted | | | | |
| 2607f3f5-c7c7-4be1-968c-673e71cff677 | Address Redacted | | | | |
| 2607f8a0-754b-44f9-988a-e168b4ee7a78 | Address Redacted | | | | |
| 2607fddf-c003-4d84-b209-d33c4db7ae7f | Address Redacted | | | | |
| 26082cb4-539c-4c1a-a813-60f854692843 | Address Redacted | | | | |
| 2608403d-77e5-4ad4-9f7e-63bd9ed9e081 | Address Redacted | | | | |
| 26086d72-1deb-42fe-ac0c-9dd6940d7707 | Address Redacted | | | | |
| 26087793-1dd7-46a6-bf17-ef7dbdc43437 | Address Redacted | | | | |
| 26089f2c-78b7-4bb1-8741-261241952a55 | Address Redacted | | | | |
| 2608b2d2-b2b2-4fe7-9764-a9d8fcbf9392 | Address Redacted | | | | |
| 2608c0f4-d441-42ec-9c77-954deb9a768b | Address Redacted | | | | |
| 260946ef-4d0c-4a0e-9f29-c341ef6b3b50 | Address Redacted | | | | |
| 26095bd0-4840-47a6-882f-a4285e3ca97i | Address Redacted | | | | |
| 26096745-19c6-40c9-8c22-2454c6eceaa8 | Address Redacted | | | | |
| 260978a7-d6fa-4690-abbc-7055cf310412 | Address Redacted | | | | |
| 26097e98-b0ee-4730-9faf-b241d63218b5 | Address Redacted | | | | |
| 2609878d-e58f-4ce8-a4d6-4cae97a58afc | Address Redacted | | | | |
| 2609885b-cf1a-42e7-9792-42586c69bad5 | Address Redacted | | | | |
| 2609b204-3e81-420d-ad4c-aa85f803ced0 | Address Redacted | | | | |
| 2609b4f8-4fe2-49d7-b6bc-3c2e6d8cc570 | Address Redacted | | | | |
| 2609b9b5-f1fa-4f10-8037-350e1f46b28c | Address Redacted | | | | |
| 2609e422-3c73-4d8c-9ccd-ac2486b20cd1 | Address Redacted | | | | |
| 2609e9c5-2556-4b91-9218-ca0f738c714a | Address Redacted | | | | |
| 2609eddf-e9f4-4bdc-986f-f31104ad5317 | Address Redacted | | | | |
| 260a0082-79a1-48f6-97e9-e4f6902e7b13 | Address Redacted | | | | |
| 260a48f0-c4bb-4ada-af5e-fbf4fa867d02 | Address Redacted | | | | |
| 260a5208-b2da-4ff3-9876-e0b575a3d44a | Address Redacted | | | | |
| 260a5c4f-b853-4232-964f-f2169683cb33 | Address Redacted | | | | |
| 260affa8-ff38-481e-8f89-e6675f104e78 | Address Redacted | | | | |
| 260b12a8-e3b3-4c04-ae31-9a15055410fa | Address Redacted | | | | |
| 260b263d-4f35-4dbd-9505-d052ac0e7175 | Address Redacted | | | | |
| 260b3931-530e-4cb8-9b58-63650db4d2cb | Address Redacted | | | | |
| 260b3f56-074d-4b70-8fb3-3f38475997f5 | Address Redacted | | | | |
| 260b8ab1-d8a3-42ad-a68c-d838cd60e3b7 | Address Redacted | | | | |
| 260b9183-4c33-4a34-bb74-3adadc338ace | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 260ba286-bdb9-4369-9512-9d5e19f4d4dc | Address Redacted | | | | |
| 260bafa7-d1f0-46d1-b158-7def4fb65b1e | Address Redacted | | | | |
| 260bbc1e-4e10-4bac-ab95-d27fc5ab8e41 | Address Redacted | | | | |
| 260c07bf-cf29-4a2a-a54e-94b1b2aee63e | Address Redacted | | | | |
| 260c2af7-c720-4bf5-aae9-f8aa722638da | Address Redacted | | | | |
| 260c3ffa-5b19-4321-8ddb-daca294c47ab | Address Redacted | | | | |
| 260c4bcc-7f0b-46fe-9908-281c8a5dd299 | Address Redacted | | | | |
| 260c5c1e-11da-4d18-b9b4-7ee323dfa6dd | Address Redacted | | | | |
| 260c6122-4d6a-4f67-b4e7-3103b07220dd | Address Redacted | | | | |
| 260c78cd-e3d6-4212-a63c-3836d8ee3a78 | Address Redacted | | | | |
| 260c974a-538d-49da-9d14-a9cefb36e271 | Address Redacted | | | | |
| 260ca974-4dfc-45b4-828c-9aa2cca6f6c5 | Address Redacted | | | | |
| 260cabb4-e63c-41a5-a41a-cf7a45aed4d2 | Address Redacted | | | | |
| 260cac0d-8298-4f54-8fe7-a38e3ed0b19e | Address Redacted | | | | |
| 260cb75e-c3b8-4fc6-8ae7-8712d6a0da80 | Address Redacted | | | | |
| 260cc153-0ac9-46ab-886a-1d3f7f9056ca | Address Redacted | | | | |
| 260cfe58-36ba-464a-853f-1ec9744e3606 | Address Redacted | | | | |
| 260d1d20-6d02-40d9-a73b-bf78db090be6 | Address Redacted | | | | |
| 260d269e-278b-4cef-ad40-d5224204b5ec | Address Redacted | | | | |
| 260d45de-cda2-49d7-9e2f-279da0ccb54f | Address Redacted | | | | |
| 260d5b25-516b-4d0e-bb8b-b17e3fd602ab | Address Redacted | | | | |
| 260dafa1-e26a-4a4f-8504-ae7c139064b5 | Address Redacted | | | | |
| 260db2a0-6149-4b20-9294-aee665a3d5be9 | Address Redacted | | | | |
| 260e0750-917d-4a58-8f0d-e04fc16a3586 | Address Redacted | | | | |
| 260e1835-02e0-438a-9aff-aacfdee486e6 | Address Redacted | | | | |
| 260e1f85-2b43-4579-814a-ef5d9c85429e | Address Redacted | | | | |
| 260e2b7c-dea6-4f6f-ad65-fa699bffd7f6 | Address Redacted | | | | |
| 260e4bce-5dab-4547-8595-a685dba3224b | Address Redacted | | | | |
| 260ea9bc-5472-43da-9d1b-f2b7232bdd2a | Address Redacted | | | | |
| 260eb614-4ddd-491e-a6ab-1e43849af286 | Address Redacted | | | | |
| 260edc9f-8211-40b2-a480-6e5283b9d2ea | Address Redacted | | | | |
| 260ede27-d710-4033-8ee6-88fc86884c1f | Address Redacted | | | | |
| 260f0fbb-f3ac-4da4-adfa-36b5c2736655 | Address Redacted | | | | |
| 260f2301-1487-49be-9fec-093d9d1a98a0 | Address Redacted | | | | |
| 260f3fa1-7161-4260-be74-1b68ec122f83 | Address Redacted | | | | |
| 260fc102-3011-4d43-b2fa-91438b3670b9 | Address Redacted | | | | |
| 2610193c-0d4d-46d6-907c-67f1a7fb8978 | Address Redacted | | | | |
| 261065e7-cab9-4561-b0e4-c7c529eb17c3 | Address Redacted | | | | |
| 26108b51-31cf-451f-aaab-796c8f7c9df3 | Address Redacted | | | | |
| 2610b9cf-7971-45a5-aace-6a312b6bf255 | Address Redacted | | | | |
| 2610d1ee-2a2e-4345-9f8a-39826bfc90d1 | Address Redacted | | | | |
| 2610ea32-d1ea-4c1d-8f39-d329ae4364e4 | Address Redacted | | | | |
| 2610ea8c-b655-4ebc-aa5b-35e981b05295 | Address Redacted | | | | |
| 2610f49a-bbc6-473d-9d3a-abd56c016d80 | Address Redacted | | | | |
| 2611236c-2914-4454-aed1-ecc9ca70da70 | Address Redacted | | | | |
| 2611268d-4b14-49d8-afaf-bf5a9a483d96 | Address Redacted | | | | |
| 26112b72-44d0-4153-ab24-32c0b2abf09f | Address Redacted | | | | |
| 26117b6b-583e-4c14-a866-55b6689330db | Address Redacted | | | | |
| 26118d5a-8d8e-4418-ac6f-c3223db5f316 | Address Redacted | | | | |
| 26119e72-0d5b-46f8-b810-5a7b4ecb745a | Address Redacted | | | | |
| 2611e2cb-fc6c-4997-be6e-fc3a795f7002 | Address Redacted | | | | |
| 261210ed-177a-4d40-95aa-f5390930f6bc | Address Redacted | | | | |
| 2612417d-22fb-4cb7-bd72-a43f3bb73936 | Address Redacted | | | | |
| 26129194-16d6-4440-a0b4-70a9e434a046 | Address Redacted | | | | |
| 2612a141-391a-4835-82b3-b29a30dc8a3b | Address Redacted | | | | |
| 2612a1fe-379c-4417-b6b2-0ba6e4ee34a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2612ee7a-50d6-423d-95c0-0ad932a110f7 | Address Redacted | | | | |
| 2612f7d7-6481-45dd-956b-d325d1349ef5 | Address Redacted | | | | |
| 261319e5-fa39-418f-a7dc-c15319e701d7 | Address Redacted | | | | |
| 2613353a-b51a-4536-9c4c-812f6435ba26 | Address Redacted | | | | |
| 261348d0-421b-4bcd-9671-ce4ee642a35d | Address Redacted | | | | |
| 26134aeb-560c-47b2-95b7-08b997bb8f2d | Address Redacted | | | | |
| 2613558d-7d36-4d62-a560-bfaef242b46b | Address Redacted | | | | |
| 261355ad-9044-43c9-9703-28dbdc28dada | Address Redacted | | | | |
| 26136f7f-2298-4168-9c9d-2a3ad30c1355 | Address Redacted | | | | |
| 261394a4-f2f2-4950-8906-58b215b48d8C | Address Redacted | | | | |
| 2613ab58-cc5b-490d-9551-13f2a1d24374 | Address Redacted | | | | |
| 2613ee70-e700-4e13-8889-e486ee71562b | Address Redacted | | | | |
| 26143b0c-86ce-4c7e-ba26-a1051ee58478 | Address Redacted | | | | |
| 26147a35-dccb-4708-bc5d-5fd5f4f6cca7 | Address Redacted | | | | |
| 2614a4e4-b31c-4b98-ada9-ea8524b25f6b | Address Redacted | | | | |
| 2614d9c4-c501-4d50-9268-3ae4044124aa | Address Redacted | | | | |
| 2614f6ad-158d-410d-9713-85faf400dde7 | Address Redacted | | | | |
| 26151e7d-95d5-4087-a309-61c8996cc9cf | Address Redacted | | | | |
| 2615440a-881f-4bc5-af6e-6123604f0b6( | Address Redacted | | | | |
| 261551bc-5a8f-4cd1-a695-4674a5818e9b | Address Redacted | | | | |
| 2615edd8-c7ea-40e2-816d-7f85d4a687dd | Address Redacted | | | | |
| 261601a8-cafe-4eb0-b7ea-59b068e4a2d8 | Address Redacted | | | | |
| 26160d2f-cb84-46d5-9bc6-d925dcc2ca88 | Address Redacted | | | | |
| 2616177d-8b0c-403a-a540-8ed48b09f7ba | Address Redacted | | | | |
| 261643e4-76de-477c-8875-6edd95bbd45a | Address Redacted | | | | |
| 26165046-aa9f-4543-93cc-0419c51a862€ | Address Redacted | | | | |
| 2616sead-82c8-47f9-9f55-e9d8cf52aac9 | Address Redacted | | | | |
| 26166ce1-3875-433f-9fdf-32ac6baed4da | Address Redacted | | | | |
| 26166f63-27ca-4dae-bf0c-fd6d5860741e | Address Redacted | | | | |
| 26167e51-1aaf-445b-87eb-72f68802c5b2 | Address Redacted | | | | |
| 2616a15e-7eb9-4f33-9a8c-aeb6dad1a99( | Address Redacted | | | | |
| 2616a654-ea19-4ca0-8fab-a19540943d84 | Address Redacted | | | | |
| 2616c311-7d43-4850-8058-7c78210d5dac | Address Redacted | | | | |
| 2616defa-3942-4d3e-af70-649a7b78a64t | Address Redacted | | | | |
| 2616e1d0-0f27-4dd5-8efa-049a4d5d0cb0 | Address Redacted | | | | |
| 2616e59a-7c29-473a-87cc-0c5cb68561eb | Address Redacted | | | | |
| 2616e932-7927-4bb6-92f4-fceb58791acf | Address Redacted | | | | |
| 2616f94c-cccc4-48c2-9ccb-f417b0ec4dd7 | Address Redacted | | | | |
| 261716a3-1241-4cdf-a52c-18b3ae5189e7 | Address Redacted | | | | |
| 261717d1-5d0d-48b5-958a-ac02b9c9f998 | Address Redacted | | | | |
| 26172a9b-de22-4e9e-982e-c0d66dc9dc5f | Address Redacted | | | | |
| 26172f02-465d-47ff-97cf-77004323990t | Address Redacted | | | | |
| 26178a9f-6ed6-4c8f-9e65-eb423e7e77a2 | Address Redacted | | | | |
| 2617e526-8084-4e70-af2d-27256ed8b96f | Address Redacted | | | | |
| 2617ef69-4256-47f8-9628-b2e10b2ec02e | Address Redacted | | | | |
| 261808f0-b598-4a71-9333-a409528f3532 | Address Redacted | | | | |
| 261885a9-da11-4f02-a386-e4b623374ec\ | Address Redacted | | | | |
| 26189f2a-dc59-4f6b-b53c-3be18be85c21 | Address Redacted | | | | |
| 2618b79c-b610-4dea-ac9e-45ab5c2a13c6 | Address Redacted | | | | |
| 26191072-76d5-4d80-bf1a-44ec629bb2bc | Address Redacted | | | | |
| 261966dc-b81f-48a7-bd65-cd870e402f88 | Address Redacted | | | | |
| 26196d22-b198-43d1-819f-7dcc4e42143c | Address Redacted | | | | |
| 26196eac-8820-4d4f-b9f3-d8d1563f6912 | Address Redacted | | | | |
| 261983f3-29de-4938-8272-075af4e17a62 | Address Redacted | | | | |
| 2619fbb0-8cda-471a-a9d6-db927fb0b02c | Address Redacted | | | | |
| 261a3b42-fc91-4599-b819-ecf78bdb6ff6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 261a543f-1312-46f8-bca4-382d3d114c6d | Address Redacted | | | | |
| 261a5fc7-df3c-43b8-b4ab-5c973a8883ae | Address Redacted | | | | |
| 261a9cf8-0fc6-46e7-a990-ea2a5ae600c6 | Address Redacted | | | | |
| 261ad22a-0c2f-4ae7-a219-f0fe3058933b | Address Redacted | | | | |
| 261ade03-520f-4fd8-840e-20a79dbcd993 | Address Redacted | | | | |
| 261af8b8-52fb-4d3d-b38b-035b7744e0cd | Address Redacted | | | | |
| 261b09c8-1d8c-4bdc-8d9d-2442e9a4ff48 | Address Redacted | | | | |
| 261b224e-ec6a-4a0e-9d39-aa3c68e1eaf8 | Address Redacted | | | | |
| 261b3651-8ac9-45f2-b72f-2f3411b3839f | Address Redacted | | | | |
| 261b7be8-a70d-4efa-80ee-a632b5b5a7f0 | Address Redacted | | | | |
| 261b84c5-8239-4ab0-8dec-3f5eb9ca5680 | Address Redacted | | | | |
| 261ba0fd-d6b7-4000-903f-80572062c5bb | Address Redacted | | | | |
| 261bd51a-3909-4c33-b54c-3a0bef764953 | Address Redacted | | | | |
| 261bed6f-f4b6-4db7-8c6c-e4f194e1a7ca | Address Redacted | | | | |
| 261c0ba9-5201-40bc-9f77-90d9d14ff760 | Address Redacted | | | | |
| 261c0e1b-a6c8-41c3-8b29-8a056f3712ca | Address Redacted | | | | |
| 261c113e-95e3-4df1-97cb-1c0035a8357b | Address Redacted | | | | |
| 261c3f08-199b-4c7e-a5fe-72288f66b880 | Address Redacted | | | | |
| 261c8c15-24c2-4e9c-9b5c-fb2c89cd1d31 | Address Redacted | | | | |
| 261c9d3f-4cfa-409f-a4e4-bd9ba10a2615 | Address Redacted | | | | |
| 261c9e98-af00-45be-9d91-ac23503be450 | Address Redacted | | | | |
| 261cbba0-5950-44e9-9250-2c1b1740bb61 | Address Redacted | | | | |
| 261ccb94-40d2-4869-b088-1ebb846fbc99 | Address Redacted | | | | |
| 261d38d7-4043-45b1-bfdc-7e43c086ad7b | Address Redacted | | | | |
| 261d3c1f-cf35-41b3-8295-df6f4fd24cb7 | Address Redacted | | | | |
| 261d44b5-a6f4-4c92-b8df-3e6a81fcb7f9 | Address Redacted | | | | |
| 261d49b5-1345-4ad3-8ba0-76cadd28dd89 | Address Redacted | | | | |
| 261d4d61-96fe-475d-bc34-6d42a6205d90 | Address Redacted | | | | |
| 261d70f0-2499-4ff8-82a7-fa965637fdd9 | Address Redacted | | | | |
| 261d95ac-5c77-4ebf-9c75-c7f777db7151 | Address Redacted | | | | |
| 261dc71a-2500-4a20-9ca9-5910c9f4fc9a | Address Redacted | | | | |
| 261dd57a-1d78-471a-93a4-4bb290f6a098 | Address Redacted | | | | |
| 261ddb44-e5d2-4a3a-b89a-ba4b91305d9d | Address Redacted | | | | |
| 261dff39-d0d7-419a-8260-c3b16406d63a | Address Redacted | | | | |
| 261e007b-d155-47e2-8b08-66f62c570b23 | Address Redacted | | | | |
| 261e05cd-6d89-4acd-a5d0-3043906bbe12 | Address Redacted | | | | |
| 261e1249-c450-40b3-97f9-cc497faa707b | Address Redacted | | | | |
| 261ea62e-f428-430e-b64a-40efb63678b2 | Address Redacted | | | | |
| 261ecfc8-26bf-45d6-828b-271bfd891f39 | Address Redacted | | | | |
| 261ed3ba-dbb1-4106-9726-54665c5ea98a | Address Redacted | | | | |
| 261eed11-5be7-44c1-bc99-93c30fc3d764 | Address Redacted | | | | |
| 261ef0dc-7c70-4c91-a7ac-8dd791d0b8b2 | Address Redacted | | | | |
| 261f2bc2-b04d-4d5b-a74c-30578ee07577 | Address Redacted | | | | |
| 261f3074-545f-4617-8062-35f013e20f25 | Address Redacted | | | | |
| 261fc844-2225-408f-aad6-01ae3c804637 | Address Redacted | | | | |
| 261fca37-8932-48be-adc8-38706db75edb | Address Redacted | | | | |
| 261fcbbf-6fb6-45fb-a6f6-466bb4dfea67 | Address Redacted | | | | |
| 261fe445-1798-4432-9dc0-cedb997abdf0 | Address Redacted | | | | |
| 261ff76d-6fdd-4329-a8fb-42ace9a74e8d | Address Redacted | | | | |
| 262005a3-174d-4c9b-91ec-237cf83c2553 | Address Redacted | | | | |
| 262005ed-fbb4-4d27-b44d-ffb4da5e3a6f | Address Redacted | | | | |
| 26203a56-7408-477f-8744-1bec08c6c93b | Address Redacted | | | | |
| 262069c0-bb2f-4972-9241-9ae295cc423e | Address Redacted | | | | |
| 26207dc9-8d86-414b-abbe-c5afae70441b | Address Redacted | | | | |
| 26208f70-c881-403f-b3a7-387d9f0d135a | Address Redacted | | | | |
| 2620969e-6790-475a-b31f-2c39b7409033 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2620cb73-0231-4ad5-884f-80a8ae92f572 | Address Redacted | | | | |
| 2620d054-f90a-4772-ad96-8911823382ab | Address Redacted | | | | |
| 2620fdfb-7bf8-43b3-bdc8-11a0256573ba | Address Redacted | | | | |
| 26212e3d-2b31-4fc1-ab10-39b22293f098 | Address Redacted | | | | |
| 26214ff5-36a9-41a3-8246-b68a617cda52 | Address Redacted | | | | |
| 26216090-288d-48ea-a61b-aa1f342488ae | Address Redacted | | | | |
| 262178af-f8ca-4a0c-891e-02bccd41f69e | Address Redacted | | | | |
| 26219b33-4671-4eec-8c90-7a0e83b6df5e | Address Redacted | | | | |
| 2621af25-30d6-4f6b-b8b9-4383503dfa95 | Address Redacted | | | | |
| 2621af4e-f3b4-4320-9fde-98775784d351 | Address Redacted | | | | |
| 2621bf10-d3e7-4a15-b398-a832c9b5baf1 | Address Redacted | | | | |
| 2621df5d-bf3a-47c5-9a11-56e7977f2847 | Address Redacted | | | | |
| 2621eacf-851f-48d1-8789-83655fcf2e71 | Address Redacted | | | | |
| 2621efc9-5d1f-4fcf-98c8-ccf3ca29be25 | Address Redacted | | | | |
| 2621ffdb-b40e-468d-a936-c8a343b67884 | Address Redacted | | | | |
| 26221dd1-f7cb-4c6b-8c87-b0ac626c0e46 | Address Redacted | | | | |
| 26222c02-c469-44f7-8135-d0bc42b59e0a | Address Redacted | | | | |
| 2622368c-549a-48ce-9863-c15a9da4ca52 | Address Redacted | | | | |
| 26225ee8-5318-4429-a178-e156bb5a623b | Address Redacted | | | | |
| 26225f81-720b-47bf-bd87-eba0464af419 | Address Redacted | | | | |
| 2622655e-dfb7-4385-a54f-fe00f0a9d278 | Address Redacted | | | | |
| 2622990b-e323-47ab-8c0f-53e5bc030e10 | Address Redacted | | | | |
| 2622b127-f42e-4286-bd76-ed3339803163 | Address Redacted | | | | |
| 2622c2b2-3315-4555-9b9b-317757aca10f | Address Redacted | | | | |
| 2622c379-d9d7-45a0-b236-68a2674d91c6 | Address Redacted | | | | |
| 2622df4e-f8f8-4070-8ecc-c00b02bcaefd | Address Redacted | | | | |
| 2622df50-47c5-4483-9cda-4b1cf5d88de5 | Address Redacted | | | | |
| 2622f129-7bfc-446c-87ae-23f65e39acef | Address Redacted | | | | |
| 26235018-7fee-4aa6-aa2b-2884f693e69e | Address Redacted | | | | |
| 262363ed-c242-4d49-9d00-2812a3175677 | Address Redacted | | | | |
| 26236d39-3a3a-43f2-8c1b-1ba4dbd18cbd | Address Redacted | | | | |
| 2623811e-1b84-467d-813f-0f05c3c2ed9b | Address Redacted | | | | |
| 26238e0b-00ab-4bd1-a7ff-c0cbf5115b31 | Address Redacted | | | | |
| 2623ddd-d6a4-48c0-a116-ed721f706305 | Address Redacted | | | | |
| 2623ac8d-02f0-4b58-8997-effc1442542e | Address Redacted | | | | |
| 2623af86-38d9-46c1-8df5-b33ccbde99a1 | Address Redacted | | | | |
| 2623d43d-a9a4-4f6b-85df-4949ba1c8c98 | Address Redacted | | | | |
| 2623d9b7-87e8-40c1-ae8a-8f61882c73d5 | Address Redacted | | | | |
| 26240516-86b2-4c88-b791-5e90798c09b1 | Address Redacted | | | | |
| 262418dd-652d-44fb-ae78-df7da3207666 | Address Redacted | | | | |
| 26246a29-3570-434f-8a4d-17d29a6e798c | Address Redacted | | | | |
| 2624b34e-cabd-41cb-aec3-2f7f07296f15 | Address Redacted | | | | |
| 2624c6ea-e024-4f04-877c-251bea73ed19 | Address Redacted | | | | |
| 2624e9eb-4edd-4c6e-9ae8-452329fa2a3e | Address Redacted | | | | |
| 262506f6-1c0d-4e64-a0c5-87daab7c3f34 | Address Redacted | | | | |
| 26250993-be55-4295-a011-1b9327721ef8 | Address Redacted | | | | |
| 262520c2-3adb-4768-a177-2876304c6409 | Address Redacted | | | | |
| 262536fa-39e5-46a2-8784-e80eb7576f0c | Address Redacted | | | | |
| 262548a3-ea04-4c3b-b9a5-c79b1a90598d | Address Redacted | | | | |
| 2625545c-431f-4118-9127-93703dc81a08 | Address Redacted | | | | |
| 26255b17-53a2-4ca8-8da6-b655c353f845 | Address Redacted | | | | |
| 2625816d-1d00-408f-b4df-0d1fefc3ed2d | Address Redacted | | | | |
| 2625b02a-0dcd-42d7-bf86-bdb58f4ce8be | Address Redacted | | | | |
| 2625d9ea-61e0-4dee-b256-87790257ba6d | Address Redacted | | | | |
| 2625e21d-0ba4-46e7-9d40-c913ec22268c | Address Redacted | | | | |
| 2625ec90-b457-40ac-bc97-2126ed857e8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26260da7-d124-4a52-bdd8-bcf4c97b2746 | Address Redacted | | | | |
| 262620f0-8a10-4930-a51c-4ed4c6e49f8! | Address Redacted | | | | |
| 26262703-ed80-4d20-aea9-6cf60ba4f19! | Address Redacted | | | | |
| 26266e7e-ae0e-4c5b-a8a8-a533816a325! | Address Redacted | | | | |
| 26268166-cd6c-4176-a1f9-b818bc1b1378 | Address Redacted | | | | |
| 262683c9-bc0a-4e13-8176-b9bf15712da5 | Address Redacted | | | | |
| 26269331-f96b-4687-988e-80b5a0d1dc75 | Address Redacted | | | | |
| 2626b793-6524-4eec-bb3d-f8cf3646733b | Address Redacted | | | | |
| 2626c1a7-330f-4073-a2f1-134b0186b55! | Address Redacted | | | | |
| 2626fee3-2c5c-4d48-8ad9-ed2dfc66ea2e | Address Redacted | | | | |
| 26271456-2a7d-43a5-b9a2-9ca225d122a! | Address Redacted | | | | |
| 262717e4-048c-41fe-85a8-c629f93b0092 | Address Redacted | | | | |
| 262776a1-ead2-4ee8-a9da-f4bae1cccb03 | Address Redacted | | | | |
| 26278837-a2db-4094-aba4-3789c2d4564a | Address Redacted | | | | |
| 262796af-9822-4ea5-8d96-25dccc873b43 | Address Redacted | | | | |
| 2627a598-a9d2-443e-a836-4e29a10400fa | Address Redacted | | | | |
| 2627aebe-a8ea-4765-8647-84cce4df3cba | Address Redacted | | | | |
| 2627ff24-80e1-4682-99b9-a1cff24984fC | Address Redacted | | | | |
| 26281125-0530-4af8-b779-630954290be3 | Address Redacted | | | | |
| 262827c2-b502-4ebe-995d-e766873dcecb | Address Redacted | | | | |
| 262854b3-a938-48c4-bc1e-2c3c654fa647 | Address Redacted | | | | |
| 26285c1f-2a93-4dd9-9a65-8ae7a20dee73 | Address Redacted | | | | |
| 262864c7-da27-43d3-9738-d044ff12a25e | Address Redacted | | | | |
| 262866ac-4046-4364-a4bb-f730c833e08b | Address Redacted | | | | |
| 2628d4fa-243b-4663-bdd6-262a6a68ce48 | Address Redacted | | | | |
| 2628ed5b-edda-421e-b595-1fbe8cb7c587 | Address Redacted | | | | |
| 2628fbce-7945-46a1-a457-cbbd5d9bbf88 | Address Redacted | | | | |
| 262913ee-922c-4358-930f-9ee4ed99e424 | Address Redacted | | | | |
| 2629186e-8192-4974-ac29-d7b74c9a5f39 | Address Redacted | | | | |
| 26294340-8523-4fe2-85e3-7fc7b4321232 | Address Redacted | | | | |
| 2629733c-244d-41a7-ae6a-7b44dc0502ea | Address Redacted | | | | |
| 2629899c-61bc-4c82-a3e6-1bbc20bc7768 | Address Redacted | | | | |
| 2629c255-d713-426d-9e96-bf4c7c2eed13 | Address Redacted | | | | |
| 262a0574-6b6c-456e-babd-f32e650ec26a | Address Redacted | | | | |
| 262a065f-07e0-4b50-bdc3-7d4d065f1d98 | Address Redacted | | | | |
| 262a1724-0241-4036-989e-a8ac9560ab89 | Address Redacted | | | | |
| 262a1c50-3442-4d35-9ffc-f80884deef7l | Address Redacted | | | | |
| 262a53d9-8850-4116-8eed-028c2241fd86 | Address Redacted | | | | |
| 262a57c6-054c-43a5-b9f2-7e8489447acb | Address Redacted | | | | |
| 262a62bb-04c8-4fd1-b11f-8dda11d3e8a6 | Address Redacted | | | | |
| 262a6452-8515-484b-853f-4fb33837481a | Address Redacted | | | | |
| 262a73cd-7108-4939-8ee5-8babc0cc42a3 | Address Redacted | | | | |
| 262a9646-55f6-467b-8a19-b3ab57f9565C | Address Redacted | | | | |
| 262abd46-da7a-4261-87cf-6e3f48c62485 | Address Redacted | | | | |
| 262af733-f6e7-465c-94a9-10a0d6efa5f6 | Address Redacted | | | | |
| 262af87c-3bad-4630-a523-8884b086289! | Address Redacted | | | | |
| 262b1c5f-d48f-4be4-8fdd-74a1d6603ed6 | Address Redacted | | | | |
| 262b2e7d-1c7a-43e9-852c-8cd99144fd17 | Address Redacted | | | | |
| 262b37e2-be78-4246-886f-d6c46608a2d5 | Address Redacted | | | | |
| 262b4b61-3dfe-4233-b71f-293466f17ddf | Address Redacted | | | | |
| 262b5a6a-c8cd-4f58-8121-d863f9e72d2e | Address Redacted | | | | |
| 262b6f1c-c00e-4add-a19a-a88d570140b5 | Address Redacted | | | | |
| 262b72e2-1506-4229-8d2b-13b90a6465c1 | Address Redacted | Page 1523 of 10184 | | | |
| 262b9878-3430-42dc-b8a7-61a7643d7e91 | Address Redacted | | | | |
| 262ba384-0e26-4a30-bf21-10401c678792 | Address Redacted | | | | |
| 262bef47-dd6c-4c9b-88bf-0dc9fd736d7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 262c07e5-f264-4d2a-a9f9-f878b36e8b24 | Address Redacted | | | | |
| 262c227d-51f6-4bf5-97e9-e0fc4c8d6dbc | Address Redacted | | | | |
| 262c3a8c-8046-4d01-a7d5-67a2905fb10c | Address Redacted | | | | |
| 262c59fc-d4e6-4ca1-bfaa-503d296f67b5 | Address Redacted | | | | |
| 262c6784-c8fb-45ca-bc6d-a604303b0a2d | Address Redacted | | | | |
| 262c7301-a89c-4762-8ea2-0d283c953d86 | Address Redacted | | | | |
| 262cc2ed-9196-4c65-815f-f09e8ecf8598 | Address Redacted | | | | |
| 262cda70-abac-438f-9b5b-60cb841528a0 | Address Redacted | | | | |
| 262d0f47-ae12-46b5-b199-d7b6bc4af2e6 | Address Redacted | | | | |
| 262d4da7-1104-4f06-96a0-069cdf33a204 | Address Redacted | | | | |
| 262d76d6-c977-4646-9b29-b5c5b166d195 | Address Redacted | | | | |
| 262db18a-c81d-47e1-aa0f-98c025d29644 | Address Redacted | | | | |
| 262dda1a-672f-4398-9c0d-32e4dceb7df9 | Address Redacted | | | | |
| 262df7f1-d4d4-4168-a4c9-252fb47bed77 | Address Redacted | | | | |
| 262e1280-0b14-4df9-a9df-a7b063d4ee77 | Address Redacted | | | | |
| 262e2de3-c36b-43e1-aa7f-b74d6da63c13 | Address Redacted | | | | |
| 262e56b3-db28-49a5-9bfc-64dc68b0b0c2 | Address Redacted | | | | |
| 262e6ef4-1fc5-4e21-9045-5300052596a5 | Address Redacted | | | | |
| 262e8e77-0b86-488f-8302-5d07d73dcf2b | Address Redacted | | | | |
| 262e91d9-8b22-41d8-8795-2ab87bf92e23 | Address Redacted | | | | |
| 262eb8ca-44da-4002-9941-80b61963ca94 | Address Redacted | | | | |
| 262ebf06-a7b1-42ef-81c1-f38fac2bbbca | Address Redacted | | | | |
| 262ed6a8-e0dd-4194-9ab2-0465e6593b2e | Address Redacted | | | | |
| 262edc54-9d05-481e-bdb9-8ea09c69b88a | Address Redacted | | | | |
| 262ee5ee-03c1-40ec-b62d-de167c2998fa | Address Redacted | | | | |
| 262f00d3-7486-4fcf-bae9-ae2b5d3b3cf0 | Address Redacted | | | | |
| 262f5052-ce14-47a8-8087-4896ae174dde | Address Redacted | | | | |
| 262f5506-1040-4417-8451-db9cfb7fc3b1 | Address Redacted | | | | |
| 262f5d8e-8ee1-4556-b58b-06db3b25cdd8 | Address Redacted | | | | |
| 262f76e7-2dac-4cc1-85d3-7a1808a3ca93 | Address Redacted | | | | |
| 262f8573-9670-4a8c-ba87-143513985674 | Address Redacted | | | | |
| 262fa5ed-8124-41de-af09-2c636ad6ca85 | Address Redacted | | | | |
| 262fc2fc-98ad-4975-988b-c7338c791059 | Address Redacted | | | | |
| 262ffcf4-d35f-4d06-b926-26b042d597ef | Address Redacted | | | | |
| 26302397-2ec3-4567-86d5-b3f133d0a944 | Address Redacted | | | | |
| 26305624-938f-436f-8f77-59735bb187a2 | Address Redacted | | | | |
| 263065f0-383f-46b4-a3ff-09bf201a9511 | Address Redacted | | | | |
| 263085a3-5534-4d2e-97ff-4d53b6412635 | Address Redacted | | | | |
| 26309889-f28a-4bc2-a294-9b2c390daea6 | Address Redacted | | | | |
| 2630ab1a-c110-4ff7-9ea3-1ec6abfb32a6 | Address Redacted | | | | |
| 2630b125-116e-48c2-a7fb-514004daec0a | Address Redacted | | | | |
| 2630b5b4-1a83-4e3e-80ff-d4862b84e9cb | Address Redacted | | | | |
| 2630c408-5577-41e0-96e3-9fc0cbda203c | Address Redacted | | | | |
| 2630ca60-c8fa-481e-8617-cc715c6f3b83 | Address Redacted | | | | |
| 2630e188-4460-4352-95fa-bbc02fdfc229 | Address Redacted | | | | |
| 2630f14b-8766-4867-b0ca-f13205379b1c | Address Redacted | | | | |
| 2630fdae-a7fb-4484-9bf4-f6228f295a9a | Address Redacted | | | | |
| 263108f2-b1ea-4c47-afe6-9883d2b2b592 | Address Redacted | | | | |
| 26310dee-948c-477d-9278-7856946b4833 | Address Redacted | | | | |
| 2631225f-7935-40e1-98b2-1e541f2b2002 | Address Redacted | | | | |
| 263124be-0ead-400c-a93c-a4397c03ca86 | Address Redacted | | | | |
| 26312843-2da5-4ed9-bffb-ed9e9c48247e | Address Redacted | | | | |
| 26316745-2c51-45d7-ba2a-e6f49a0f504c | Address Redacted | | | | |
| 2631c01f-4b4a-4447-866c-4d953b1e5f02 | Address Redacted | | | | |
| 2631d9f2-07bf-4fc8-bf55-7bc53a6d7cbd | Address Redacted | | | | |
| 2631f1db-91d4-414a-aa65-9153970144f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2631f48b-ac16-4e5b-bf9e-8f5678911194 | Address Redacted | | | | |
| 2631f51b-d22d-441d-bb23-51f70753e275 | Address Redacted | | | | |
| 2631fdaa-f809-46a3-9cb5-351ae665bc28 | Address Redacted | | | | |
| 26323a68-362f-4d29-af8d-2f007b56ded0 | Address Redacted | | | | |
| 26325708-a921-407b-9f89-6dab1128131 | Address Redacted | | | | |
| 26325bb0-1396-43dc-85c8-3576654b2617 | Address Redacted | | | | |
| 263264d5-4c49-45e2-8461-1ee304631e43 | Address Redacted | | | | |
| 2632882-698a-4915-b21b-d4b9085767e5 | Address Redacted | | | | |
| 2632c788-33f4-423e-9c03-696368110a09 | Address Redacted | | | | |
| 2632fab5-839a-4a26-a6a1-206b13b564a0 | Address Redacted | | | | |
| 263300ec-2121-4ecd-abb7-335a5370d554 | Address Redacted | | | | |
| 2633050d-2feb-47d9-ab34-8ba25aa219e1 | Address Redacted | | | | |
| 26338dbd-ee9c-4e52-a6f8-95b62b14fe33 | Address Redacted | | | | |
| 2633984b-a3f7-40d4-a6c4-2cc87af06931 | Address Redacted | | | | |
| 2633a5ce-346a-4b0a-b5ed-3fe9403c2468 | Address Redacted | | | | |
| 2633bf9f-0608-4688-9d85-3cd9192fc53d | Address Redacted | | | | |
| 2633f627-b0d7-44a9-8e7f-f406deb8d602 | Address Redacted | | | | |
| 26341298-7207-4b7e-ac07-e652afd2dd45 | Address Redacted | | | | |
| 263449a9-dc60-42af-8905-a6849bc99b6b | Address Redacted | | | | |
| 26346a13-c33f-49b0-b4d5-2deaad69718d | Address Redacted | | | | |
| 2634b42b-ab3e-46d1-9f50-f39be90cd056 | Address Redacted | | | | |
| 2634b96a-5d8b-4a31-a8a9-431d2beaa8a5 | Address Redacted | | | | |
| 2634f14b-51b3-4046-a24f-4a82c35943b1 | Address Redacted | | | | |
| 2634f305-0dec-4a32-adb9-c913902c8f3d | Address Redacted | | | | |
| 2634f661-7faf-4c35-a685-088ff30a2aa7 | Address Redacted | | | | |
| 2634ff74-8536-429b-99d1-bd2165b0cf5e | Address Redacted | | | | |
| 2634ffeb-aea0-4a74-8f77-234cf4095894 | Address Redacted | | | | |
| 2635470b-4571-43a4-8824-c5351c620ae1 | Address Redacted | | | | |
| 26355aec-89a5-4af6-a58e-f1bb234ec315 | Address Redacted | | | | |
| 263573db-cff2-4bb4-8002-6a22d2125c45 | Address Redacted | | | | |
| 26359c66-598a-457a-90d7-52d881849454 | Address Redacted | | | | |
| 2635ac91-77b1-4545-9924-1486ebb97e0a | Address Redacted | | | | |
| 2635c398-f4de-4afe-a584-7490cd211ead | Address Redacted | | | | |
| 2635cf08-a968-4820-8204-d00117326db2 | Address Redacted | | | | |
| 2635d4f7-d518-4228-bd16-0038edb8232d | Address Redacted | | | | |
| 2635ddf4-d0f9-46b1-b605-bb53fa171f56 | Address Redacted | | | | |
| 2635f987-5875-4d93-b4d9-d8e9df90c887 | Address Redacted | | | | |
| 263604a3-6cc2-43e4-bce0-f3c56ee39f79 | Address Redacted | | | | |
| 2636120d-3623-43aa-87eb-358435d2275c | Address Redacted | | | | |
| 2636171a-b7c8-486c-880f-401286732c55 | Address Redacted | | | | |
| 2636290e-4674-4059-9edf-ebe2c54ec3da | Address Redacted | | | | |
| 26363317-99ea-4c13-9f57-529ee82f9d9C | Address Redacted | | | | |
| 263661b2-4754-4134-9ad5-a83a2290ba4b | Address Redacted | | | | |
| 2636957-6f6d-4663-8f48-440c59889819 | Address Redacted | | | | |
| 263696ad-2d73-4619-abb9-d5b0e52a225e | Address Redacted | | | | |
| 2636b39a-76c9-424d-adcb-55eb3a4ef6c2 | Address Redacted | | | | |
| 2636c4e6-8679-4a17-847d-8f409c484d88 | Address Redacted | | | | |
| 26371da5-ef1b-40f4-9216-a4d04d537038 | Address Redacted | | | | |
| 263745cc-41f5-472e-8cd1-93e2a5fde86f | Address Redacted | | | | |
| 26377c58-d9db-4aa5-8044-3713121e9389 | Address Redacted | | | | |
| 2637a0c5-21b7-4ea4-ac6c-002cff845851 | Address Redacted | | | | |
| 2637c15a-46b9-42f3-bb94-f76f4e58c0e8 | Address Redacted | | | | |
| 2637c874-94f0-4efa-8291-832b774466c3 | Address Redacted | | | | |
| 2637d6d8-3d54-4e91-bd31-6006830f1bce | Address Redacted | | | | |
| 2637fcd2-8466-4bd2-94af-b80444c78728 | Address Redacted | | | | |
| 2638655a-ac82-407a-8fe2-d5c5cd90e862 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26388255-9a34-4dc8-94e4-1063fd9f0c70 | Address Redacted | | | | |
| 26388868-bdc9-4dfe-91f5-d1910c4d3e5a | Address Redacted | | | | |
| 26388929-4a0c-49f6-8e29-032c93036b69 | Address Redacted | | | | |
| 26389b5f-f47f-4d88-9051-413858165a3 | Address Redacted | | | | |
| 26389d3a-d252-4687-a605-00ba2fb7e29b | Address Redacted | | | | |
| 2638fddb-1f57-45a2-b2a5-a28107f66ef7 | Address Redacted | | | | |
| 26392008-273b-4a8c-b09f-36d42478532 | Address Redacted | | | | |
| 26394b74-ac83-4b2b-ae95-e578e1e683cf | Address Redacted | | | | |
| 26395075-e82e-4eee-9e08-b7a4c68ad3da | Address Redacted | | | | |
| 26395f89-0b76-4a5b-87e6-41ff6d700671 | Address Redacted | | | | |
| 26397f5c-0034-410c-9865-ba61f198ef4 | Address Redacted | | | | |
| 263a15fd-7bb9-408b-ab11-fd6f0e182f74 | Address Redacted | | | | |
| 263a33f8-7d10-4186-b97a-d50bfc492b1b | Address Redacted | | | | |
| 263a553a-315a-42b2-a828-c07e5d131434 | Address Redacted | | | | |
| 263a5d9f-6757-4f97-bde2-baa1e8543fbc | Address Redacted | | | | |
| 263a60d2-da10-4125-a007-5ebd83b0b040 | Address Redacted | | | | |
| 263a80c4-f2d4-4d13-b594-1649ac194813 | Address Redacted | | | | |
| 263abf77-a730-4d60-b902-08ee1d3a76e5 | Address Redacted | | | | |
| 263ad2de-d5e1-44e9-9de8-7ebfd5833fa5 | Address Redacted | | | | |
| 263ae4c6-4629-44db-ab94-d002a98f2d20 | Address Redacted | | | | |
| 263ae708-8288-49d5-9595-e7260bacd212 | Address Redacted | | | | |
| 263b020d-fe20-442a-9b58-6f7168a91bf4 | Address Redacted | | | | |
| 263b0275-c0aa-483a-9109-49440bf505e0 | Address Redacted | | | | |
| 263b1460-9249-44dc-9747-a096c57518b3 | Address Redacted | | | | |
| 263b36e4-b442-48bb-8b9c-4b04b1aeef49 | Address Redacted | | | | |
| 263b4938-3e79-45b8-9eb1-8a9c7a38e375 | Address Redacted | | | | |
| 263b514f-4740-4b69-bb6a-2d81e4529f43 | Address Redacted | | | | |
| 263b62d1-4dde-41cf-ac30-2eb50b473659 | Address Redacted | | | | |
| 263b7f9c-b05e-4e83-b348-dd200a32d3a0 | Address Redacted | | | | |
| 263b973a-481c-4352-9d13-532a90e22b64 | Address Redacted | | | | |
| 263bc741-547c-4c2b-a613-d37069ecd644 | Address Redacted | | | | |
| 263be928-72f6-42e2-95b4-9b9fd396a59d | Address Redacted | | | | |
| 263bed9a-63b2-458a-b9a2-a86db03b6f7a | Address Redacted | | | | |
| 263bfb68-fb1a-46dc-91d5-da4f7e75a6b6 | Address Redacted | | | | |
| 263c1b58-b09a-499b-964a-af88da27fcc6 | Address Redacted | | | | |
| 263c2760-72c5-4d98-9f1c-73896d35bea6 | Address Redacted | | | | |
| 263c2d4e-961e-4652-850c-23055aa4ba6c | Address Redacted | | | | |
| 263c42f0-cb40-4633-bd7e-7dce375524d1 | Address Redacted | | | | |
| 263c8d58-3597-4cbc-b731-1f01e85d0134 | Address Redacted | | | | |
| 263c93f5-1225-4647-af88-b2386c28953 | Address Redacted | | | | |
| 263ca997-3815-4b70-9f25-65a5454fc556 | Address Redacted | | | | |
| 263ccb49-d46b-44d9-b5ad-8490031feaef | Address Redacted | | | | |
| 263cd35a-a28f-4aa1-8322-3ac71aff93dc | Address Redacted | | | | |
| 263cdbe4-82d0-4bb5-abc8-9fed310922e6 | Address Redacted | | | | |
| 263db43f-44d2-417f-9ad8-cd1b3ee09120 | Address Redacted | | | | |
| 263df1f3-4b8c-47fd-8b27-e76ddb1ab86e | Address Redacted | | | | |
| 263e0d6f-babd-423f-843a-3d4a44c0b91c | Address Redacted | | | | |
| 263e1fed-dbc3-4aba-bc78-15a1c9035f5d | Address Redacted | | | | |
| 263e3045-569c-48a2-9373-e4fafa58274b | Address Redacted | | | | |
| 263e3e04-45b4-4a61-9427-109474403442 | Address Redacted | | | | |
| 263edf46-ffeb-463c-a123-3dcebd0c9e21 | Address Redacted | | | | |
| 263f03ce-3194-459c-9a48-0cba8ec8ec0d | Address Redacted | | | | |
| 263f067a-5750-48fe-9445-d07b3b91dd3d | Address Redacted | | | | |
| 263f12ad-70ea-4fa4-a40a-c0c19ddf0942 | Address Redacted | | | | |
| 263f292b-414e-4cf6-aa50-a1ebba2c884 | Address Redacted | | | | |
| 263f2f37-9c5c-4ed1-bc4e-c08ab0178fad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 263f5398-c9aa-46f8-af33-a17c3b239c5C | Address Redacted | | | | |
| 263f715a-d2f1-4fab-a1b1-37cb684d7f95 | Address Redacted | | | | |
| 263fca02-37b6-4dee-aacd-87915a5d818b | Address Redacted | | | | |
| 263ff7e6-40b6-4894-af2b-5063afdd9621 | Address Redacted | | | | |
| 263fff00-e88b-440d-a7bd-3f8460467aa9 | Address Redacted | | | | |
| 2640083f-6fdc-4772-9c00-34da60a56d0b | Address Redacted | | | | |
| 26402053-47de-4d15-90b2-bf53cecfe000 | Address Redacted | | | | |
| 2640227f-a6ec-4889-9a13-40ccd502be2d | Address Redacted | | | | |
| 2640ba5-ae02-4ef1-abca-b5ed073d8026 | Address Redacted | | | | |
| 2640644b-677e-47a6-a704-3f13ac43ae22 | Address Redacted | | | | |
| 26406ec5-408f-4be4-9e04-fb0df9fad91b | Address Redacted | | | | |
| 26409f86-7e73-48b0-a926-7dce2255802c | Address Redacted | | | | |
| 264100eb-6402-4895-bda7-cfbd82835418 | Address Redacted | | | | |
| 26414279-2756-4b4f-837e-c66bcddbff8b | Address Redacted | | | | |
| 26414af8-4522-4766-bed9-2002aa30cbf2 | Address Redacted | | | | |
| 26415de3-8c0d-4e04-b91d-c9dad0106958 | Address Redacted | | | | |
| 264174ae-ca4e-494c-8b4f-fe612f2666ba | Address Redacted | | | | |
| 26419359-88d1-41c2-8b54-7ec22568a829 | Address Redacted | | | | |
| 264196a2-9a8e-4727-b84e-63106a0d996e | Address Redacted | | | | |
| 2641a77e-f77d-435f-ace1-00c74a99beae | Address Redacted | | | | |
| 2641b11a-c733-41d7-94b6-269350abf1d4 | Address Redacted | | | | |
| 264226b9-7fd6-4218-aaae-20fe63384ff6 | Address Redacted | | | | |
| 26423d84-a601-474e-8e66-e9e44fb929c5 | Address Redacted | | | | |
| 26425e57-88b5-497e-afff-dbd062f573d7 | Address Redacted | | | | |
| 2642a928-1321-43a7-a947-1578e945ac36 | Address Redacted | | | | |
| 26430210-0071-43eb-af4a-b1aedc2e7b6b | Address Redacted | | | | |
| 26431bc7-6ea4-494b-a71e-773569dafc1c | Address Redacted | | | | |
| 26432390-5935-40c3-b11b-5a9fa10773eC | Address Redacted | | | | |
| 264350e2-651c-4325-aee4-0b596649b57f | Address Redacted | | | | |
| 264359f2-027d-46cd-97d7-d1dcf467c5cb | Address Redacted | | | | |
| 26437751-9840-4578-a322-fb1831905b16 | Address Redacted | | | | |
| 2643907d-866e-4d5f-99e8-4a4134212f1c | Address Redacted | | | | |
| 26439ce1-58e4-4ebf-9e23-d7ed9db5ef78 | Address Redacted | | | | |
| 2643a1da-fb1d-4ea8-938f-0065d3b86188 | Address Redacted | | | | |
| 2643a427-6d1c-4fc2-b79b-60a893c011ad | Address Redacted | | | | |
| 2643c593-0d5b-4000-a200-9d581ae2f364 | Address Redacted | | | | |
| 2643db32-ffae-4e75-b1d2-3d1e9d3db29e | Address Redacted | | | | |
| 2643f545-308d-4887-a690-7e4c98c6cdbd | Address Redacted | | | | |
| 2643f5fc-4e54-41ed-8c17-76c9375ab238 | Address Redacted | | | | |
| 26441aaa-eb87-48d4-9cb8-b8162268401b | Address Redacted | | | | |
| 26444930-9424-49a8-9e13-cc9172b4dab8 | Address Redacted | | | | |
| 264457c7-1def-4cf8-a679-2746d30d04be | Address Redacted | | | | |
| 26448366-b1d8-4473-9728-32595fbb36b5 | Address Redacted | | | | |
| 2644b8a4-2a9e-4c97-a9c0-23242d148b32 | Address Redacted | | | | |
| 2644ef85-b537-4af8-b70e-fcbb3dc33fe0 | Address Redacted | | | | |
| 26450ad-d855-4377-944f-4dcce0c23252 | Address Redacted | | | | |
| 26450f8c-4e5f-41b7-a674-a47ec3ffb30! | Address Redacted | | | | |
| 264517f1-5707-42b9-8773-ee0080d94fbc | Address Redacted | | | | |
| 264530a3-3631-40ea-b7a5-1f0e8b52ad07 | Address Redacted | | | | |
| 264544e6-321c-4db8-86c8-7c763e2646e9 | Address Redacted | | | | |
| 26457c95-4c46-4cf3-b32d-d05c0725219d | Address Redacted | | | | |
| 2645b0c6-d066-4ecc-baec-41bd1719d978 | Address Redacted | | | | |
| 2646150a-4119-497a-a18a-9fdd3afaea5! | Address Redacted | | | | |
| 2646264b-22cc-4130-aefa-cbe0c73f2373 | Address Redacted | | | | |
| 2646649a-2b61-4cdf-b965-81e7413db6d4 | Address Redacted | | | | |
| 26467729-519d-41bb-b7c1-c1b2eec9e663 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2646982e-1484-454f-abba-a81b3baef51e | Address Redacted | | | | |
| 2646a4a6-baa5-4aa3-b2dc-f040fd030218 | Address Redacted | | | | |
| 2646e1c3-8a89-4303-965b-20845a16cec9 | Address Redacted | | | | |
| 26472970-6dcf-41cd-9d0c-7ae87ad3140e | Address Redacted | | | | |
| 26473fbf-49f5-4254-9822-ce2c5976e2b1 | Address Redacted | | | | |
| 264758fe-1e2b-49d0-a54c-04ebb43ccbed | Address Redacted | | | | |
| 26479345-76a2-4127-8988-4d4b8c9de6f1 | Address Redacted | | | | |
| 2647ad81-c092-4636-a98e-0bfee50856ce | Address Redacted | | | | |
| 2647dece-2095-4b16-b06d-9387bd63612b | Address Redacted | | | | |
| 264809ab-b74e-4022-96ff-9bddb1c1fd23 | Address Redacted | | | | |
| 26481437-a7e3-4103-8526-4fbd995b3727 | Address Redacted | | | | |
| 26483dc1-fd07-43bb-bf71-5dc598fe4926 | Address Redacted | | | | |
| 264847ec-224a-475a-8c72-984de3ba7956 | Address Redacted | | | | |
| 26487ac5-427b-41a5-9cb4-06f7737d21c5 | Address Redacted | | | | |
| 264883aa-4dc5-4cac-aa0e-482f41992561 | Address Redacted | | | | |
| 2648ad5e-d58e-4be0-9779-82f56b498967 | Address Redacted | | | | |
| 2648b3b3-02a4-4031-88d1-f3780f462d73 | Address Redacted | | | | |
| 2648d46a-35ed-4ce6-95cb-1193b4d9dd08 | Address Redacted | | | | |
| 2648d9a1-7206-41f4-8832-b8086bad8e23 | Address Redacted | | | | |
| 2648e4c8-149f-4956-a4d6-d6a4a2bd7f7c | Address Redacted | | | | |
| 2648e4d4-6453-4970-9c41-0daafd867463 | Address Redacted | | | | |
| 2649208c-f2b9-44d4-bf59-24ea41f2113e | Address Redacted | | | | |
| 26492166-16c4-46d8-8411-0c777c855fb2 | Address Redacted | | | | |
| 26495955-4299-4fdb-a04c-cb527bec3193 | Address Redacted | | | | |
| 26496f21-8b69-4efe-9bd7-d49f2a2067ea | Address Redacted | | | | |
| 264977b5-3f61-4d25-a12c-a6fc71623079 | Address Redacted | | | | |
| 26497a53-ce78-4087-af94-46ec10b4d38a | Address Redacted | | | | |
| 26497bd0-25d7-447b-9246-8952257748d6 | Address Redacted | | | | |
| 2649837c-6ae8-47ef-b309-7e92fd121e0f | Address Redacted | | | | |
| 2649c788-b192-4283-b5c9-705eda2906c1 | Address Redacted | | | | |
| 2649d6fd-e4d2-43ce-850c-25adb9d701a4 | Address Redacted | | | | |
| 2649e03a-0544-4b40-a4d4-aab2f8f4a5e9 | Address Redacted | | | | |
| 2649e1db-3ae3-4fb2-a561-66580e7d26ff | Address Redacted | | | | |
| 2649ead8-234f-409d-8a94-f5fbd8e83ce8 | Address Redacted | | | | |
| 2649f8c7-723a-4deb-ba82-755997cca866 | Address Redacted | | | | |
| 264a14cd-0fb8-40dd-ad29-c89598c55a9c | Address Redacted | | | | |
| 264a1ba2-e67b-4433-9e75-5be1c8642b76 | Address Redacted | | | | |
| 264a2142-f139-403b-aa10-47bb7ede1613 | Address Redacted | | | | |
| 264a323e-89a5-4769-9ea7-91919b76e699 | Address Redacted | | | | |
| 264a40a1-c986-4990-9536-87d797d57a61 | Address Redacted | | | | |
| 264a554d-0364-4d89-8385-68d8c65d17f6 | Address Redacted | | | | |
| 264a58ee-dbee-4725-a0f1-cd4a985260ac | Address Redacted | | | | |
| 264a697e-8c47-4b6a-8f72-1b959d03dc8a | Address Redacted | | | | |
| 264a9421-ba87-4073-a133-dcafe5c23766 | Address Redacted | | | | |
| 264a9c05-305c-463a-83de-478e24a6d350 | Address Redacted | | | | |
| 264ac7ca-8b04-485e-b126-93319824bdf0 | Address Redacted | | | | |
| 264adfca-28ad-42a2-a0f2-6dfc2d5ef055 | Address Redacted | | | | |
| 264af7dd-58e9-4846-a9c3-6798b7cb3e79 | Address Redacted | | | | |
| 264b2042-b4ca-4075-8ab6-9156656ba540 | Address Redacted | | | | |
| 264b4665-7158-493f-908c-f0d64a683e33 | Address Redacted | | | | |
| 264b60fe-7e19-4d6a-92c9-46e69f05829c | Address Redacted | | | | |
| 264ba5fc-b358-4498-b2a7-e987d2d8d565 | Address Redacted | | | | |
| 264bbd36-ad69-4e03-9ff6-ed550f4f0c7e | Address Redacted | | | | |
| 264bd2c9-137c-4c30-9795-1815a7897ab8 | Address Redacted | | | | |
| 264be9c2-c9ef-433e-8101-2641036243dc | Address Redacted | | | | |
| 264c1126-6bf9-465f-a509-a26f32df7775 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 264c1288-301a-4391-9424-1188fd6ee82e | Address Redacted | | | | |
| 264c2f4c-ccad-447a-b01a-cf8912834f1d | Address Redacted | | | | |
| 264c5749-5761-4c1d-8205-cefbfacfdc89 | Address Redacted | | | | |
| 264cdb2e-5370-4952-a2a6-2f5845d9c661 | Address Redacted | | | | |
| 264d11e9-6b01-4987-91ba-fd962f2b9bf5 | Address Redacted | | | | |
| 264d3007-763d-46c2-be88-00d2df9b4042 | Address Redacted | | | | |
| 264d780c-6806-4a16-a3d9-925f3a1f71a7 | Address Redacted | | | | |
| 264d9c7f-01a4-4ca9-ad86-d0daa6815c92 | Address Redacted | | | | |
| 264db10e-cbbf-4fb1-99c8-93b2f5fe9849 | Address Redacted | | | | |
| 264dd2e1-3036-4ce4-a9ac-78be5bf6c20e | Address Redacted | | | | |
| 264dd843-38c1-448d-ab0c-1cf91282e61e | Address Redacted | | | | |
| 264dde2c-cc2e-4b09-a5fd-a2da52271b61 | Address Redacted | | | | |
| 264e1c6e-4938-41af-a136-92fc0931499e | Address Redacted | | | | |
| 264e69c3-b0f8-400d-a891-f6c23ac5cf2a | Address Redacted | | | | |
| 264e8222-65a6-4a7c-91b9-0dc8f57e4514 | Address Redacted | | | | |
| 264eb932-b70e-44cb-9951-eb4c5b7fdc68 | Address Redacted | | | | |
| 264ed6d8-be49-4d1d-ae31-ea8912f22f25 | Address Redacted | | | | |
| 264ee141-cd88-40bc-bdf6-39d1a099cdf7 | Address Redacted | | | | |
| 264efe1b-1af6-4fd1-a979-7e317b16066c | Address Redacted | | | | |
| 264f74ec-d1d1-4101-b2d4-c578353bca4a | Address Redacted | | | | |
| 264f7749-9653-49bd-9691-0500d476abb9 | Address Redacted | | | | |
| 264f7d7e-770d-420f-84e3-9d9fb22812cf | Address Redacted | | | | |
| 264f82d6-8ed9-482d-9a98-2aa9c83f6f61 | Address Redacted | | | | |
| 264f8f79-c2a1-46a4-86dc-f81c5a36fde6 | Address Redacted | | | | |
| 264fb1e3-cdde-4b64-96bd-1c206e22b23e | Address Redacted | | | | |
| 265022d6-3fdb-432e-9ea2-60fffa835d20 | Address Redacted | | | | |
| 26504a09-03ba-4c00-9013-cbe181fbc216 | Address Redacted | | | | |
| 26505e46-3024-42ac-841b-6d5cef0b47b2 | Address Redacted | | | | |
| 265084bf-6bb5-404d-bc2f-51b99c8ac837 | Address Redacted | | | | |
| 2650964a-3b83-42f9-a921-3736face5db2 | Address Redacted | | | | |
| 2650c725-2874-47a0-b92c-f7ff65aa3117 | Address Redacted | | | | |
| 2650dff1-0d47-4c75-9e9e-dd0e971c1227 | Address Redacted | | | | |
| 2651470f-9fc4-4675-a218-2a8fccdad8e1 | Address Redacted | | | | |
| 265166dd-03c2-4aa8-bb25-87eec640cd65 | Address Redacted | | | | |
| 265197b9-0676-49cb-96dd-d5343a5ce652 | Address Redacted | | | | |
| 2651a6a0-8bd9-4546-a644-85196b0c6eae | Address Redacted | | | | |
| 2651d19f-6bbd-4f0e-9c46-96c63a6d09b4 | Address Redacted | | | | |
| 2651de89-afa7-4979-bf72-1eaf8f6a791c | Address Redacted | | | | |
| 2651e9b2-1b59-452e-bb41-83bc0ee9a890 | Address Redacted | | | | |
| 2652444a-cc86-455e-a3e1-00a38ebf5d85 | Address Redacted | | | | |
| 265253d5-f670-4adf-bb61-eaa68f916ef8 | Address Redacted | | | | |
| 26526226-bdb0-4401-8618-87d7cb757cee | Address Redacted | | | | |
| 26526a87-92b4-4675-8cfb-8c3625512a64 | Address Redacted | | | | |
| 2652bae2-3164-4b3d-b42f-29a47f245818 | Address Redacted | | | | |
| 2652bd12-a77e-4635-a5de-a1fdd9b00fbf | Address Redacted | | | | |
| 2652d319-aa31-4291-bb59-1326d1da77e4 | Address Redacted | | | | |
| 2652e055-7982-4273-a6ae-b328f477e766 | Address Redacted | | | | |
| 2652fa94-5d4c-4d79-894a-df28f7cbdd9f | Address Redacted | | | | |
| 265355a4-3309-4c9f-a13b-d8a86f195d24 | Address Redacted | | | | |
| 26535657-cf00-4066-8251-8628ee7dfaf0 | Address Redacted | | | | |
| 265379d6-8d42-4b96-94ba-31046eb38e2d | Address Redacted | | | | |
| 26538e71-2221-4179-9ceb-2d363a24e804 | Address Redacted | | | | |
| 26539368-9d90-4cc5-b257-b7aeafd2b22a | Address Redacted | | | | |
| 26539fea-6c9d-43af-8c2c-ae5e5d800ebb | Address Redacted | | | | |
| 2653bafc-6545-4db3-bdb6-cdf44ff1b1a4 | Address Redacted | | | | |
| 2653dd43-acd6-4668-9626-9ce021bd73c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26540e26-55f2-4912-a864-a4d893c566aa | Address Redacted | | | | |
| 265450a0-d2d9-4cd3-b514-110795b4cdc0 | Address Redacted | | | | |
| 26546f74-8125-4331-956a-caef62367bbc | Address Redacted | | | | |
| 26548683-80b9-4c95-b32b-563a3d5e3c9f | Address Redacted | | | | |
| 2654919d-7b07-4d69-b99d-c280d9efb55b | Address Redacted | | | | |
| 2654c11b-e5b9-4a73-9ca8-c218f4e1d71b | Address Redacted | | | | |
| 2654ddcd-ca4f-4cb1-a2fd-d6944a71142e | Address Redacted | | | | |
| 2654e20b-1c8e-4f85-803a-e199b4f629e1 | Address Redacted | | | | |
| 26554684-d048-4847-ac7c-5cf739379339 | Address Redacted | | | | |
| 26556345-757d-48fe-83ff-e2d82d5b71a3 | Address Redacted | | | | |
| 265575ae-709e-4cd9-8d8b-248d6b232666 | Address Redacted | | | | |
| 26559a2f-bf28-4c33-9ee2-b7fc0b8dad52 | Address Redacted | | | | |
| 2655f7fd-d7d7-4197-8b2f-cb3f2d3dee86 | Address Redacted | | | | |
| 2655fe2e-4e5d-45c5-b05a-120ccd5cae6a | Address Redacted | | | | |
| 26561415-7904-4ba6-b432-a2c01ba7675e | Address Redacted | | | | |
| 26562365-ac8d-4e06-be0d-a01db4827fb0 | Address Redacted | | | | |
| 2656cbe-eadd-4eeb-a724-4577aad9cfd0 | Address Redacted | | | | |
| 26562dad-c753-40ba-a86c-e4e209aadce9 | Address Redacted | | | | |
| 265631a9-b286-4718-9a3f-c007e783bfa7 | Address Redacted | | | | |
| 265639d0-658d-4f95-85d9-9247f574363c | Address Redacted | | | | |
| 26564db3-237b-4104-9604-2531648a105c | Address Redacted | | | | |
| 2656506e-2be5-4752-8330-d6c6d03b494e | Address Redacted | | | | |
| 2656619e-8b90-4a42-a534-ef4223ca582a | Address Redacted | | | | |
| 265677f1-42a0-45bb-a9a7-9e25f0915bc2 | Address Redacted | | | | |
| 2656ac1b-ffa1-49e7-88c1-1ebc2790b24b | Address Redacted | | | | |
| 2656b097-0787-48a0-a2be-6d5d7be2589a | Address Redacted | | | | |
| 2656f345-a284-4e1b-82a5-d254920cc7a5 | Address Redacted | | | | |
| 2656fbc4-9195-4216-8b78-63e7195691be | Address Redacted | | | | |
| 265701e4-b43e-486e-9452-ac704810b827 | Address Redacted | | | | |
| 26570db3-e86a-43c0-b261-1e31be54d5b5 | Address Redacted | | | | |
| 26578b86-ec79-46a5-973a-e35e459e3257 | Address Redacted | | | | |
| 26578d3a-d7a1-4cb8-b78f-f16105123b08 | Address Redacted | | | | |
| 26579857-be74-44c1-a845-15a372f4b7de | Address Redacted | | | | |
| 2657ada6-4cad-408a-946a-71e708d550dd | Address Redacted | | | | |
| 2657d4c1-6762-4af4-8777-f21e44ec447a | Address Redacted | | | | |
| 2657f364-7dbe-456a-8e5f-16eaa20c607c | Address Redacted | | | | |
| 2657fedc-9c8a-4909-ac04-5de172fb8d00 | Address Redacted | | | | |
| 2658028d-9527-494d-81fd-5cc4f141ebcf | Address Redacted | | | | |
| 26585b30-1dab-42e5-8fb2-57746397a0d1 | Address Redacted | | | | |
| 26586a0a-9700-4afc-acf5-26db9d456ee6 | Address Redacted | | | | |
| 265885b0-d905-4b43-acdb-c5f1d0e82f50 | Address Redacted | | | | |
| 2658c31b-0d29-4b83-a820-d20c7af91e41 | Address Redacted | | | | |
| 2658c658-3071-49de-8a5a-0f4aad40e582 | Address Redacted | | | | |
| 2658df0e-e6c8-4aab-bcac-9d59c1113dcb | Address Redacted | | | | |
| 26590879-261b-46b9-9d4e-e462f9a385de | Address Redacted | | | | |
| 2659108c-91a5-4e94-b32d-8c85e969693 | Address Redacted | | | | |
| 26592691-6f56-4077-9ca8-0974d0ec914b | Address Redacted | | | | |
| 26599d94-d836-4f6e-92be-0aa6eb08bb32 | Address Redacted | | | | |
| 2659a672-464f-401f-b6d6-4143797060e2 | Address Redacted | | | | |
| 2659cc31-ea12-4c6d-8205-d683661e3456 | Address Redacted | | | | |
| 2659e77c-12be-4174-b71f-cacd1b8c7ede | Address Redacted | | | | |
| 265a38b1-279b-4c2d-803b-dca9c1005082 | Address Redacted | | | | |
| 265a56b5-962b-4f4d-8a29-e62cfa17d3ff | Address Redacted | | | | |
| 265a66e1-6d77-4d92-86c2-b76587fedbc6 | Address Redacted | | | | |
| 265a68a7-dc4a-416c-a46d-76c165946db6 | Address Redacted | | | | |
| 265a7d88-f04f-4a24-9c02-566192d9efd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 265a8f38-cc9e-41dd-ba56-03ba2c97cdce | Address Redacted | | | | |
| 265a9689-15ac-4468-a11d-ac3875e7b2bc | Address Redacted | | | | |
| 265ab2e1-da8f-4023-936c-d4290ff0bafe | Address Redacted | | | | |
| 265adf93-3d5c-4c56-8849-6c62250947d2 | Address Redacted | | | | |
| 265b1459-9e17-4a0e-ad7b-7f661ba80d45 | Address Redacted | | | | |
| 265b1a9e-1808-4047-a34e-1acf5611d785 | Address Redacted | | | | |
| 265b3614-d95c-4f61-8f40-6b8e801ab67b | Address Redacted | | | | |
| 265b371f-f333-418b-a6f6-eedaad67ca01 | Address Redacted | | | | |
| 265b4042-facb-469b-a156-dd3fcec4b1c8 | Address Redacted | | | | |
| 265b4efc-19f6-4b55-8686-6b49c1a79508 | Address Redacted | | | | |
| 265b6f95-f684-42de-bb39-53a8460844e1 | Address Redacted | | | | |
| 265b7058-5f3a-4c46-a0d3-b18879060224 | Address Redacted | | | | |
| 265bae66-6cd9-4f5a-b709-39a00019e012 | Address Redacted | | | | |
| 265bb9a8-2845-4cf8-b621-be9e36e9f81b | Address Redacted | | | | |
| 265bbd5a-f815-4096-9d03-cadd03bd407e | Address Redacted | | | | |
| 265bc752-5bdf-48cf-a2c1-f78b99cdc473 | Address Redacted | | | | |
| 265bd8ce-3b5d-4f2e-9e5c-c702f9b02e7d | Address Redacted | | | | |
| 265be464-a110-4c71-9c52-0cfdf803ac82 | Address Redacted | | | | |
| 265c03de-3004-4e0d-880c-7795dec59672 | Address Redacted | | | | |
| 265c5ef4-3261-4c81-a0a4-800d7cc4191b | Address Redacted | | | | |
| 265c6288-3472-4aed-801e-a650ccfac4b7 | Address Redacted | | | | |
| 265c696d-e616-42af-ad8a-6ef1270af24b | Address Redacted | | | | |
| 265c69ba-e53e-45db-bd23-71c39ce90e12 | Address Redacted | | | | |
| 265c76c7-42fe-4a6e-8ca4-cd612e9b9edc | Address Redacted | | | | |
| 265cb274-459f-456b-95d1-ac310fb42013 | Address Redacted | | | | |
| 265ccd62-11a0-4fc1-a941-4de21eb40b9a | Address Redacted | | | | |
| 265ce032-2bfb-4479-ac7c-e6977a7fad7f | Address Redacted | | | | |
| 265cf8e2-0163-460e-a8b9-edf54005a73C | Address Redacted | | | | |
| 265d09a5-d942-4d22-a63c-6a6d4c3c2c9a | Address Redacted | | | | |
| 265d3267-8117-4a89-a121-684c118a08e1 | Address Redacted | | | | |
| 265d398b-ae1b-4590-ace0-a1a9c620a1da | Address Redacted | | | | |
| 265d3ea7-eadc-4430-a00d-142a09fb179d | Address Redacted | | | | |
| 265d4d80-11e4-4281-bb5c-7f15742a28f5 | Address Redacted | | | | |
| 265d5064-27ff-42bb-90c5-430dbb36765c | Address Redacted | | | | |
| 265d8698-0afa-4deb-b1f2-a8dd45518672 | Address Redacted | | | | |
| 265d8f5c-1e2f-40e3-b7d3-2431c64cbd79 | Address Redacted | | | | |
| 265db4ce-a97d-462b-9631-632706c8fbcb | Address Redacted | | | | |
| 265dc819-95cb-4c4e-8f8a-b43669d31ec6 | Address Redacted | | | | |
| 265dc999-0b3f-4365-8469-4c814e242161 | Address Redacted | | | | |
| 265e2ad5-2a4c-45c0-b3a1-d905be93eee7 | Address Redacted | | | | |
| 265e4528-0875-43c1-bed6-64ff320f681f | Address Redacted | | | | |
| 265e6b54-993b-4ffe-a09b-ef6879453c00 | Address Redacted | | | | |
| 265e876e-658b-4919-9acc-c0b6b08bacc5 | Address Redacted | | | | |
| 265e8b4e-b56c-4b19-ae68-0a82284817a3 | Address Redacted | | | | |
| 265e8edf-9e61-4236-80ed-3c5065dfe5aC | Address Redacted | | | | |
| 265ea230-9d48-419a-a403-b2d98e66f467 | Address Redacted | | | | |
| 265ee186-4534-47cd-9fa2-c276f78366e5 | Address Redacted | | | | |
| 265f45ce-4706-4832-bdad-1f368e1e655c | Address Redacted | | | | |
| 265f4af1-f08e-466b-92c6-446121b7b796 | Address Redacted | | | | |
| 265f4ff3-95fc-41ad-b1eb-74f90eaa76a6 | Address Redacted | | | | |
| 2660266e-ba3f-4fa5-ada6-3e0640aac79a | Address Redacted | | | | |
| 266037d2-9403-4ccb-ac6f-b62746ba780a | Address Redacted | | | | |
| 266061ef-9787-42c6-9dc0-191358bb147e | Address Redacted | | | | |
| 26607530-b420-4503-81ae-9012e19e926f | Address Redacted | | | | |
| 26607a5b-8114-4997-939d-915f296d4cd8 | Address Redacted | | | | |
| 26607e7f-2797-4c1d-92cc-b06c2a82a998 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2660939a-de9d-48ef-a4af-bc99dd3d82a4 | Address Redacted | | | | |
| 266095f7-2997-49a7-a2e8-54910c556d04 | Address Redacted | | | | |
| 2660a913-80e5-4ffb-bc37-b7acdd20f265 | Address Redacted | | | | |
| 2660e2ba-cf73-421a-b13a-b263b56c12b8 | Address Redacted | | | | |
| 2660f01b-37b3-4edc-8a08-7a2bdbcc5a39 | Address Redacted | | | | |
| 266113e3-0c05-4391-a548-8920e835b826 | Address Redacted | | | | |
| 26615741-3919-4225-80fd-116702c8ecc1 | Address Redacted | | | | |
| 26616615-aec1-4758-9295-6099dcf846d0 | Address Redacted | | | | |
| 2661a90b-be1e-4e42-9294-753f3f4b6a53 | Address Redacted | | | | |
| 2661b2cb-8aca-4ba9-950e-410e9cb41f47 | Address Redacted | | | | |
| 26626134-5ce7-4ddb-b524-4a24b2d2823f | Address Redacted | | | | |
| 26627817-a713-4f4d-b5fa-72fb6b2a4d85 | Address Redacted | | | | |
| 26627af8-fa99-4757-a584-4654838ae8a | Address Redacted | | | | |
| 26628bb1-c276-4a30-9c0a-053d6b00ce8f | Address Redacted | | | | |
| 2662c0b9-0d35-453a-b339-9b5b1631cc69 | Address Redacted | | | | |
| 2662dc71-1e3f-4768-b708-52fa23a61109 | Address Redacted | | | | |
| 2662ef72-2492-474b-acff-f903847d4a97 | Address Redacted | | | | |
| 2662fd08-e6aa-47aa-9774-1cff0df008fc | Address Redacted | | | | |
| 266301e2-ecaf-4c30-ae17-0cf08a3f7816 | Address Redacted | | | | |
| 2663735e-37f8-4771-a3e8-3249948c2c88 | Address Redacted | | | | |
| 2663f387-11de-4e8a-9eb4-c7ef3cba98e7 | Address Redacted | | | | |
| 26641862-887e-408d-8673-984b9dda1b92 | Address Redacted | | | | |
| 26648096-af79-46f8-b565-897b4885af9c | Address Redacted | | | | |
| 26648c71-beff-45f1-a2fb-70f713deead0 | Address Redacted | | | | |
| 26649295-e679-47f2-86a1-efe0567adaf5 | Address Redacted | | | | |
| 2664a350-1054-4731-ba60-135ac5b0eb00 | Address Redacted | | | | |
| 2664a970-f396-4ee3-a667-df94bd740813 | Address Redacted | | | | |
| 2664c94d-05da-470b-a2cb-5ad9d9d51a8c | Address Redacted | | | | |
| 2664d8a6-5c70-4020-bedf-535689947a05 | Address Redacted | | | | |
| 2664e4c1-581c-4e57-aef2-e36ed0654be0 | Address Redacted | | | | |
| 2664e63a-afae-4380-82db-76477d193ad9 | Address Redacted | | | | |
| 2664f2be-050a-4463-8729-67506dfa6e6e | Address Redacted | | | | |
| 2664f5e0-31b3-44be-a28a-68c9f21c8511 | Address Redacted | | | | |
| 26651a6a-d4bd-4edb-b0a2-3afafdfba6ef | Address Redacted | | | | |
| 2665264b-a9b9-4cca-8bef-f6f098d3109c | Address Redacted | | | | |
| 26653b0c-e8a4-4c3d-94d7-867947446909 | Address Redacted | | | | |
| 266553ca-c3f3-4d21-87f1-239bd1597671 | Address Redacted | | | | |
| 26657036-9796-40ec-9063-bd770d5a96f2 | Address Redacted | | | | |
| 2665a293-60b2-4f9e-a512-af34bc08a300 | Address Redacted | | | | |
| 2665c8c8-76b8-4dd2-ba7f-7cdb1e31b20a | Address Redacted | | | | |
| 2665cc74-7f44-45bb-a4f8-b09e5f6987fe | Address Redacted | | | | |
| 2665ce6d-8976-4f46-8f2b-64a5f507243a | Address Redacted | | | | |
| 2665db52-b077-4a22-94e6-0f1144090434 | Address Redacted | | | | |
| 2665e565-a317-49ec-b372-1078159721bc | Address Redacted | | | | |
| 2665ea9f-5709-4df7-a706-7f0259399b81 | Address Redacted | | | | |
| 2666004b-da87-41f2-9d91-c37cce64e066 | Address Redacted | | | | |
| 26662a96-81a8-42b0-b606-5148c34e2af5 | Address Redacted | | | | |
| 26665072-0804-413f-ba9f-a58a214abbd4 | Address Redacted | | | | |
| 26665b9e-4717-4910-96e6-b69f510291a6 | Address Redacted | | | | |
| 266679a1-0d2d-4d3e-9949-a262fc57396a | Address Redacted | | | | |
| 2666ac34-fe8c-427c-b6a6-c5534e3d15ca | Address Redacted | | | | |
| 2666ada2-64e4-424f-9cf4-23703ae8cea7 | Address Redacted | | | | |
| 2666cb84-9999-4a4d-af5e-a2a3d703d631 | Address Redacted | | | | |
| 26670463-542b-4b93-8f3e-e3d861b612f4 | Address Redacted | | | | |
| 26671ca0-5a22-4b51-8bea-cf8b4019bf18 | Address Redacted | | | | |
| 2667adbd-e3a2-425a-8c4c-da3212ab04f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2667d041-f394-4da1-bd57-d75ba4b9d19d | Address Redacted | | | | |
| 2667e167-e31b-41be-9c68-a3f3f1b2f5a7 | Address Redacted | | | | |
| 26680945-0db0-4c57-8bcd-39e1d767dc86 | Address Redacted | | | | |
| 26687f01-1c19-4cf0-869d-a6ab637ef61b | Address Redacted | | | | |
| 26688cdc-1ffc-4b8e-9395-b55c69728018 | Address Redacted | | | | |
| 2668a8b6-9a20-47da-8b65-a2a183270738 | Address Redacted | | | | |
| 2668bd4f-0b47-4f51-8dca-646f1b42137b | Address Redacted | | | | |
| 2668bf49-8ba7-4570-8b5c-8419eea7b58e | Address Redacted | | | | |
| 2668def0-09dc-460a-b8f0-150f3007c77C | Address Redacted | | | | |
| 2668f4d6-c3fa-4935-abf3-f43351c257a7 | Address Redacted | | | | |
| 26691314-d0bd-4fff-b10f-4a349d8f705C | Address Redacted | | | | |
| 266948d4-06c7-434a-9041-eeba09f8ac8b | Address Redacted | | | | |
| 26696cb1-1c1c-4a68-8c4f-d3a2119bca05 | Address Redacted | | | | |
| 26698bbe-9748-40ec-819a-7df0a1389ab2 | Address Redacted | | | | |
| 266999c1-ed78-48b5-844c-fa95ffa2c249 | Address Redacted | | | | |
| 26699a56-a3ec-4f8b-a0b7-899aa36efdfa | Address Redacted | | | | |
| 26699a96-a0a9-4fe7-ae52-c09684bea843 | Address Redacted | | | | |
| 2669ab6e-eae4-460c-9ea0-2d85ebfbb1ed | Address Redacted | | | | |
| 2669cf1e-4f77-4149-af80-27a9d50613c2 | Address Redacted | | | | |
| 2669d6f5-dc17-4f79-92db-500e97919543 | Address Redacted | | | | |
| 266a4f57-c94e-4ba0-976e-c30b9f9a6146 | Address Redacted | | | | |
| 266aaa25-87ef-48a2-b824-37e18246dc69 | Address Redacted | | | | |
| 266ac2dc-7784-4c88-a7f5-27252a6a1bdc | Address Redacted | | | | |
| 266aca35-9d41-4d00-b1c3-f211e59c1b2c | Address Redacted | | | | |
| 266b4210-6257-4222-b0d6-9ea0faca7d4C | Address Redacted | | | | |
| 266b44e9-c72f-4b84-b8d8-06545f256c8c | Address Redacted | | | | |
| 266b4e33-d582-49bf-823b-eaee85192c81 | Address Redacted | | | | |
| 266b4e58-f70b-48b9-82ac-1a65dbdbe0a7 | Address Redacted | | | | |
| 266b6852-e000-400f-ae8c-c89e6b295cb9 | Address Redacted | | | | |
| 266b7936-ffdb-4230-bd26-41dca0bb624e | Address Redacted | | | | |
| 266ba799-89a8-416e-941f-038d64675fb6 | Address Redacted | | | | |
| 266bd7a1-c155-4a12-b319-41ec4e226cfb | Address Redacted | | | | |
| 266be791-82ad-42bb-a962-fefb8c0e22b8 | Address Redacted | | | | |
| 266c13fb-e8f8-4662-bfb3-185bfffabeef | Address Redacted | | | | |
| 266c3531-97b6-4659-b624-fac79b3a40e9 | Address Redacted | | | | |
| 266c4f2f-85e5-4511-8d3d-e39249f814bC | Address Redacted | | | | |
| 266c7d32-84a9-4bb8-b38b-50e64ab629c7 | Address Redacted | | | | |
| 266cb177-ac1b-4412-b284-119fe2ece1cb | Address Redacted | | | | |
| 266cb3b2-222e-4946-9622-2cd770184af8 | Address Redacted | | | | |
| 266cc87a-7a1e-490a-b5b3-35b1046880a4 | Address Redacted | | | | |
| 266cd3a6-13e6-43b9-9c62-a82c09a2d2df | Address Redacted | | | | |
| 266cdbfa-fa5f-4297-b861-272154612669 | Address Redacted | | | | |
| 266cf0d3-dcfb-4ed3-8a29-d19e95956f8a | Address Redacted | | | | |
| 266cf757-0b8a-4494-b86f-0090655f7327 | Address Redacted | | | | |
| 266d3d91-9d25-4520-ba9d-a99c993294b8 | Address Redacted | | | | |
| 266d50b3-c9f8-41eb-94d4-474f6ba560b0 | Address Redacted | | | | |
| 266d54f1-df38-46fd-8d13-99d48042027f | Address Redacted | | | | |
| 266d5b6d-ab19-41ee-ae04-260e1300f946 | Address Redacted | | | | |
| 266d6367-61e1-4964-bd1c-7a541ca5ca89 | Address Redacted | | | | |
| 266d8799-0de4-4cd3-a2e7-b06a1572afe3 | Address Redacted | | | | |
| 266da18d-6923-44fe-8dce-fca6ca8ef2bf | Address Redacted | | | | |
| 266dcb1a-4ad5-4a03-b747-39048cc8227e | Address Redacted | | | | |
| 266dd77d-85fa-4be3-bd6f-54cc125969f9 | Address Redacted | | | | |
| 266dec86-9aed-4cf5-a50f-8bcfd5731285 | Address Redacted | | | | |
| 266e00f4-9b25-492f-ae37-28dfb4bc8302 | Address Redacted | | | | |
| 266e19df-3e3e-4377-aaab-6de42e44a096 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 266e463a-bbc3-4b47-add0-f34c165ab5ee | Address Redacted | | | | |
| 266e6680-9157-446d-b208-982078368cc5 | Address Redacted | | | | |
| 266e6819-360f-412c-a36f-c648194827c2 | Address Redacted | | | | |
| 266e947f-9108-4840-8767-e5924480c03c | Address Redacted | | | | |
| 266eb39f-35ec-4fcf-9dd1-b82f637a0020 | Address Redacted | | | | |
| 266ecb99-d5ea-4940-8ec3-5a04d54099ed | Address Redacted | | | | |
| 266ef4b7-98d9-4f1f-b60f-6c7eddabdb89 | Address Redacted | | | | |
| 266f47a1-3958-462d-b623-086d8d6098e2 | Address Redacted | | | | |
| 266f7556-b69e-4d3c-b74f-80dd22f1d63e | Address Redacted | | | | |
| 266f885b-4b36-486f-9c45-7400da20b3b2 | Address Redacted | | | | |
| 266fa3be-c3eb-439e-bdde-ebaed7523264 | Address Redacted | | | | |
| 266fba56-cff2-4c85-9a6a-dfc6a0ec35cf | Address Redacted | | | | |
| 266fbc74-0c6b-4ca2-bce4-68299cb1897d | Address Redacted | | | | |
| 266fcb32-0e93-4b5b-a1d4-2a9220ca12f9 | Address Redacted | | | | |
| 26701b41-177d-475f-97fa-5a72fdde8bd3 | Address Redacted | | | | |
| 26701ecf-5741-45db-aeee-7fb78c8bc65c | Address Redacted | | | | |
| 267024a2-5c11-41a2-87ea-bab251ff80be | Address Redacted | | | | |
| 267029b0-c126-468a-bff2-a6580596bc2b | Address Redacted | | | | |
| 26702a38-6ac2-4b9b-9f74-e2de02b0bc16 | Address Redacted | | | | |
| 26702a90-f60c-4d16-b6e2-50d3cc032465 | Address Redacted | | | | |
| 26702fa3-ce98-4543-9682-76086ceec6cd | Address Redacted | | | | |
| 267075d9-dee3-4a6a-81f7-c9bea0460581 | Address Redacted | | | | |
| 26707f4b-ec25-4efe-92f3-8f84de920ef8 | Address Redacted | | | | |
| 2670833f-1bbf-476f-9b23-3fe1159c3cb6 | Address Redacted | | | | |
| 267087db-3356-4025-a95b-4071f027c946 | Address Redacted | | | | |
| 2670a7ad-f146-4fec-a3ad-dc563342d880 | Address Redacted | | | | |
| 2670ad30-7aad-490f-98b8-448d44bb7ad5 | Address Redacted | | | | |
| 2670db55-6249-4f44-8cbd-4bad487f00dd | Address Redacted | | | | |
| 2670e1cb-1147-4240-b7d1-7dbaf3f8d689 | Address Redacted | | | | |
| 2670ea11-b58b-49ea-9092-f0d2d05f7a1e | Address Redacted | | | | |
| 2670f764-c5a1-4675-b8da-23402e4e285c | Address Redacted | | | | |
| 2670f9b7-192b-49ab-8ec1-935b5fd6515a | Address Redacted | | | | |
| 2670fdeb-369a-433f-8f5a-20648a8e7b04 | Address Redacted | | | | |
| 2671099a-a6a1-4c2a-bbab-3845c7a3150e | Address Redacted | | | | |
| 267128c9-68fb-4d31-8787-33d4ad82dacd | Address Redacted | | | | |
| 26712e19-a1a1-498f-be54-2ee64cc0629b | Address Redacted | | | | |
| 267152c9-a8a0-466e-94e3-ede4c7c13136 | Address Redacted | | | | |
| 26716a70-53bd-492d-8b09-215ed2b852e9 | Address Redacted | | | | |
| 26718b76-9710-4402-a871-6f2a28e7a9ea | Address Redacted | | | | |
| 26719bc2-7612-470c-b555-cdf5626c684a | Address Redacted | | | | |
| 2671f079-1c78-4200-9545-cde86e83732e | Address Redacted | | | | |
| 267211b5-2c8f-4427-ba5a-5b1aec110191 | Address Redacted | | | | |
| 26721c56-006e-4af0-9612-905f4ddb42f7 | Address Redacted | | | | |
| 267229f2-dfdf-480b-8358-1e73d1ddebd5 | Address Redacted | | | | |
| 26728be5-8639-49d7-aa86-63a6747f2aec | Address Redacted | | | | |
| 2672cb1c-896b-41bd-9ecf-f0777fd4616e | Address Redacted | | | | |
| 2672dd73-6902-40df-b06c-a72bce9839a1 | Address Redacted | | | | |
| 2672e7f8-ae68-4710-9661-9fc73843633b | Address Redacted | | | | |
| 2672f8e4-d54a-43bb-993b-5b47e378e8b2 | Address Redacted | | | | |
| 26732b0a-654e-424e-a139-589478205e76 | Address Redacted | | | | |
| 267344d4-38bd-4386-bc7e-aa72881445e9 | Address Redacted | | | | |
| 2673473d-cf60-443e-b2b3-cce441174b0c | Address Redacted | | | | |
| 2673858a-7e91-47d1-a2bd-d0096088f016 | Address Redacted | | | | |
| 26738d01-d539-493c-976c-daa8e82d3e1d | Address Redacted | | | | |
| 2673de2c-5eaf-4894-a97b-fc2466fa163f | Address Redacted | | | | |
| 2673e685-ec04-4bb6-b3d0-8c76a9812601 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26749d9e-c538-47b3-9ddd-053f5ae42871 | Address Redacted | | | | |
| 2674a2bd-439c-4bed-bf7d-5b4f3693be96 | Address Redacted | | | | |
| 2674ce0a-6f28-4646-9976-ac3071f53872 | Address Redacted | | | | |
| 2674d1d6-50d8-470b-b598-738343507b62 | Address Redacted | | | | |
| 2674d33a-d906-4654-ac9e-8e3d00d27046 | Address Redacted | | | | |
| 2674d7bb-2921-4547-9e8e-49c0fcd1064b | Address Redacted | | | | |
| 2674dba8-18cf-47cf-8bb1-9010c085ca58 | Address Redacted | | | | |
| 2674f800-98b8-4fd6-85f2-653933a325a6 | Address Redacted | | | | |
| 26750ce1-749b-4493-a217-22e7e02a63e1 | Address Redacted | | | | |
| 267518e7-ef1c-493d-9944-50d54bb8626e | Address Redacted | | | | |
| 267525ab-465d-498b-a22a-b3b503f07e45 | Address Redacted | | | | |
| 267529d0-4792-406b-82b8-d7ae73d68fa2 | Address Redacted | | | | |
| 267562c8-5976-493a-87d0-02c48783ceaa | Address Redacted | | | | |
| 26757e78-1167-4411-98e6-0ead10041dad | Address Redacted | | | | |
| 2675b048-c70f-41e4-92ac-a3a6e5562a73 | Address Redacted | | | | |
| 2675b52b-5278-44e9-85f3-2b6adbc7562e | Address Redacted | | | | |
| 2675c666-6c94-42d8-87a3-5153cd6dcfc2 | Address Redacted | | | | |
| 2675dc5d-69fd-4066-9bf5-db7f77e88f2a | Address Redacted | | | | |
| 2675de7e-5bd2-47e6-8d35-36f7842b19dd | Address Redacted | | | | |
| 2675ec22-2d73-44e4-998f-b6a26e834144 | Address Redacted | | | | |
| 26765c1e-ad0a-4d07-96c3-e963b714991b | Address Redacted | | | | |
| 267668e2-93a5-4409-b6de-8ad03c7c956a | Address Redacted | | | | |
| 26767ad3-96be-400f-8b45-f9f1b161201c | Address Redacted | | | | |
| 26769cac-a383-4023-80f1-068dc515190c | Address Redacted | | | | |
| 2676b5db-bf10-4b1c-b05f-a9174c427fbf | Address Redacted | | | | |
| 2676d499-c96d-4048-b99f-6c30ccc9eafc | Address Redacted | | | | |
| 2676e740-f685-4c7b-9dc2-076dfec423f8 | Address Redacted | | | | |
| 2676ff71-be89-4134-acdf-391370faf192 | Address Redacted | | | | |
| 26773b81-ed18-490e-bae0-66d0fb7a4a91 | Address Redacted | | | | |
| 26773dda-914e-4e84-a4d0-310f5d29f2ae | Address Redacted | | | | |
| 26774c71-26b3-4a76-b99a-56e865850d54 | Address Redacted | | | | |
| 2677531c-c89d-42b4-bbfb-9a5308ac0d6b | Address Redacted | | | | |
| 26776806-72c7-44fa-82aa-d35689b0ffb7 | Address Redacted | | | | |
| 26777249-5756-4c42-b163-320e260b7c29 | Address Redacted | | | | |
| 26778cc1-55c7-4e77-b23b-4dd6d72195ad | Address Redacted | | | | |
| 2677b6af-e9be-4f50-be3b-1ee088a3dbdb | Address Redacted | | | | |
| 2677baaf-e302-434b-a8fa-7d2fc0662f05 | Address Redacted | | | | |
| 2677bf16-deec-48a6-869b-e3f0aa90255c | Address Redacted | | | | |
| 2677fa87-299b-45ea-9731-a40d3d92d621 | Address Redacted | | | | |
| 2678595d-aae3-48f9-a92d-d1546fcdda27 | Address Redacted | | | | |
| 2678927c-2bb0-4186-880d-a95cc0a812a3 | Address Redacted | | | | |
| 2678c30e-bc1f-4af1-a5ec-dfcb5b31830e | Address Redacted | | | | |
| 267928df-9687-44b2-92c0-4eb322389a58 | Address Redacted | | | | |
| 26793402-0587-43dd-ba09-c3c036309547 | Address Redacted | | | | |
| 2679584d-7e5e-4771-a075-e79aa7f186a9 | Address Redacted | | | | |
| 26796b83-8230-4927-8c29-4dcf98ba6817 | Address Redacted | | | | |
| 26799bac-e740-4eb0-b552-e15eedd55a26 | Address Redacted | | | | |
| 2679b66b-e21f-4f5f-b4af-3744b4d1e083 | Address Redacted | | | | |
| 2679b767-d0a0-444e-b21e-a643be7e38f7 | Address Redacted | | | | |
| 2679eb4c-d43b-4df1-894f-e829793df021 | Address Redacted | | | | |
| 2679fa23-04f6-46cb-9f1d-9e9e1a6c64f3 | Address Redacted | | | | |
| 267a1fa5-1023-4e42-b784-4727feb548f | Address Redacted | | | | |
| 267a262b-25b8-40d9-9606-15085df7380c | Address Redacted | | | | |
| 267a2740-a587-414d-96a2-ec415a0af39a | Address Redacted | | | | |
| 267a2bea-455d-439b-a2be-78e409b8be56 | Address Redacted | | | | |
| 267a2e14-3b23-41c6-9749-3b271563c118 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 267a67a5-32a2-4fc9-bb28-dba4502f2e6C | Address Redacted | | | | |
| 267a885a-0706-4815-bcd8-212c763f84e7 | Address Redacted | | | | |
| 267ac754-8540-4920-9ab3-82a8871420f8 | Address Redacted | | | | |
| 267ae0df-6e7d-4ed8-917d-564ebdc56ac9 | Address Redacted | | | | |
| 267ae982-e8da-4c4c-bfa3-ea73ef02dddd | Address Redacted | | | | |
| 267b06a4-c959-4b9e-b5a3-0111b561417c | Address Redacted | | | | |
| 267b116e-d23d-4b22-a09a-d7d40b130243 | Address Redacted | | | | |
| 267b2dd2-8277-4980-b59d-6c455b47b95a | Address Redacted | | | | |
| 267b53dc-cbd7-4e76-b5f1-ba27d59dc7b0 | Address Redacted | | | | |
| 267b6610-03a8-4fec-a792-dfa9e0d14ae5 | Address Redacted | | | | |
| 267bcf38-b998-4204-9240-27de2e8b5a3d | Address Redacted | | | | |
| 267bf10d-95e1-4223-b400-3d0520d1f441 | Address Redacted | | | | |
| 267c0f7b-3a2f-4122-9848-bcbbc882965b | Address Redacted | | | | |
| 267c27c7-7ead-43a0-8d6c-a88eb75e2e72 | Address Redacted | | | | |
| 267c32bc-febe-4a66-900c-9946ca2cde37 | Address Redacted | | | | |
| 267c4e1b-4bac-4f16-98a7-6e0f7ddafe67 | Address Redacted | | | | |
| 267c4fac-f5b1-48e7-829c-58e0f47e8a8e | Address Redacted | | | | |
| 267cad24-ba53-475b-a22a-a10854d3522b | Address Redacted | | | | |
| 267cb4f7-1a87-4821-a7ad-d656d484e01c | Address Redacted | | | | |
| 267ce415-22da-4718-b007-4487b46bea6e | Address Redacted | | | | |
| 267ce97e-ffd3-487b-b625-d4d4a7550bca | Address Redacted | | | | |
| 267cef1d-bdce-401e-b39b-b09d3f1214e7 | Address Redacted | | | | |
| 267cf1b8-ada5-49ff-8f25-b44d0192c857 | Address Redacted | | | | |
| 267d105d-be17-43b4-bbd6-ec038588cbad | Address Redacted | | | | |
| 267d1112-25f9-4311-b304-fc7f499c92d6 | Address Redacted | | | | |
| 267d2a4d-cf1e-4e76-8d29-c477f88a664E | Address Redacted | | | | |
| 267d6881-a908-4ce8-a7d3-134ea60c7198 | Address Redacted | | | | |
| 267d96a2-bfec-42d9-89c3-5b255e1334f6 | Address Redacted | | | | |
| 267dd434-823b-4577-8ec8-1a98bfe6acc5 | Address Redacted | | | | |
| 267dd5d6-989c-447a-8e48-38a6910a7caC | Address Redacted | | | | |
| 267e2f31-b4a2-4c62-8b34-cf28329883b3 | Address Redacted | | | | |
| 267e31f0-fc85-461c-b5b7-44adbbe5b161 | Address Redacted | | | | |
| 267e5950-799d-4249-922e-3ab7c0c1edee | Address Redacted | | | | |
| 267e6da6-fce8-4eb4-a1fd-41469a0e795d | Address Redacted | | | | |
| 267e939f-fb53-47f9-80ba-549f8f167d75 | Address Redacted | | | | |
| 267ea05b-143a-4736-b331-55b6a282ede6 | Address Redacted | | | | |
| 267efbec-b9f6-49d1-aecf-5d86b89ec7d8 | Address Redacted | | | | |
| 267f2474-0bb3-47e1-a966-a65e573c85ec | Address Redacted | | | | |
| 267f25c9-1938-4896-a562-73221760fb65 | Address Redacted | | | | |
| 267f3dbd-6af0-4172-910f-75eb6349c00c | Address Redacted | | | | |
| 267f6aff-5e72-46d0-bbbc-b888ea36cc99 | Address Redacted | | | | |
| 267f6e64-00bc-4393-9ea7-2b152ccf27f8 | Address Redacted | | | | |
| 267f87cc-1c31-4ceb-9f80-9e0162fd9937 | Address Redacted | | | | |
| 267f8dc9-444f-49d1-9b0a-f416244ac2af | Address Redacted | | | | |
| 267ff8c3-25d0-4bdc-a245-c3ec12c25bc0 | Address Redacted | | | | |
| 26802197-577f-4b7d-a00a-6f0a29120885 | Address Redacted | | | | |
| 2680530f-1fa5-48a9-97d5-ec120a09e453 | Address Redacted | | | | |
| 26805a63-e299-4ae7-9c01-a0392384f285 | Address Redacted | | | | |
| 26806f1d-e499-4d61-b772-003439db07eb | Address Redacted | | | | |
| 2680853f-7ad5-40ea-8b80-2a0a74a63d8! | Address Redacted | | | | |
| 2680b9b0-1298-4e65-9e01-14b79cb4b74f | Address Redacted | | | | |
| 2680d7c8-db2b-456e-a36b-041e75a44a2e | Address Redacted | | | | |
| 2680db60-2026-479f-a647-ffb98771649S | Address Redacted | | | | |
| 2681121e-f768-4d36-95bc-7db8ab72dab0 | Address Redacted | | | | |
| 268112ff-2afb-468d-9b86-4f7065ac6f0c | Address Redacted | | | | |
| 2681309e-49cb-4958-b6c3-bc11199b6204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 268132b2-1496-4ec7-a63b-30c76ca03292 | Address Redacted | | | | |
| 268145a0-e988-48f2-8f96-9fb2548f7db8 | Address Redacted | | | | |
| 268195b5-93c8-45e4-a8f7-f257bc35e1b2 | Address Redacted | | | | |
| 2681a16f-7e6f-4aa5-8d1f-724dada1f7d2 | Address Redacted | | | | |
| 2681a9de-2f1d-47f3-9343-1538a9c8eae3 | Address Redacted | | | | |
| 2681c98f-5aac-487e-b449-597b11e656f7 | Address Redacted | | | | |
| 2681ed9c-d4b5-413d-8c92-ea323dbeb833 | Address Redacted | | | | |
| 268214d8-dcbc-43e2-a14a-d93dc41137c6 | Address Redacted | | | | |
| 26826387-3037-4309-8cf2-436274e04463 | Address Redacted | | | | |
| 26826450-0931-463f-905d-f5811fa11f7c | Address Redacted | | | | |
| 26826c4a-9e38-4c04-833d-bd0e58dc60fe | Address Redacted | | | | |
| 2682a85b-621f-4673-b62c-45697fd07792 | Address Redacted | | | | |
| 2682b4ae-45ab-4bda-ad9c-a62fd046d5bd | Address Redacted | | | | |
| 2682b7a1-96e8-49e6-aef5-4f9903d3fedc | Address Redacted | | | | |
| 26833a06-d752-44a6-a417-a0fbb3cef58c | Address Redacted | | | | |
| 268353cc-e5e4-4add-848f-2da12e32de27 | Address Redacted | | | | |
| 2683667c-97ab-411d-8cd0-350c12e7f768 | Address Redacted | | | | |
| 26836a36-2407-404e-add8-92f17fae75ae | Address Redacted | | | | |
| 26837740-c199-4e5e-bdf2-9a2be6cd26c1 | Address Redacted | | | | |
| 26838912-5e4f-45ee-ac6e-3571ccdde02a | Address Redacted | | | | |
| 2683a713-d431-4c89-989d-f63d3b1229ec | Address Redacted | | | | |
| 2683c3e4-32ac-41b5-917e-a61e36a1ef0c | Address Redacted | | | | |
| 2683ce27-ca8e-4e1a-98ad-89a2c06829fd | Address Redacted | | | | |
| 2683e5a4-5673-40c0-8a69-a41d59aee7c2 | Address Redacted | | | | |
| 26842bf4-6706-49c1-9044-e913e525da4b | Address Redacted | | | | |
| 26847caa-354b-44d8-b71d-fc86b43131b0 | Address Redacted | | | | |
| 26849150-da4d-4afc-8ab6-fc1ef886acfl | Address Redacted | | | | |
| 2684b6c2-a84a-4953-b13d-82bac9407156 | Address Redacted | | | | |
| 268519fd-4d75-4a42-a2cd-ee53129de78d | Address Redacted | | | | |
| 26852c2a-ca89-45e4-b04a-e18400e40efe | Address Redacted | | | | |
| 2685419a-6c97-4b89-934e-cea911f2c8c7 | Address Redacted | | | | |
| 26857913-6950-450b-a2a9-82f9200ba97a | Address Redacted | | | | |
| 26858ec3-21f4-4398-b20f-637364b34bdd | Address Redacted | | | | |
| 26859078-5fd8-4441-b60a-2b6eb19414b2 | Address Redacted | | | | |
| 26859a31-c3d4-419a-9fc3-748b181bfabe | Address Redacted | | | | |
| 2685a8aa-07ec-4ddf-9ec7-1bc5d0a8d054 | Address Redacted | | | | |
| 2685d23e-47ea-4274-949f-edb6c80edbf0 | Address Redacted | | | | |
| 26860532-8507-42f5-9cf5-cd8742d2e2dc | Address Redacted | | | | |
| 268614c3-3569-4602-9bc9-88f3ba44380d | Address Redacted | | | | |
| 268623e6-f0b0-403e-82e2-3fc248ce9a65 | Address Redacted | | | | |
| 26862d36-8b57-4b6e-baf7-ae127c0948d1 | Address Redacted | | | | |
| 26864529-f654-4996-a010-ea030b439e5e | Address Redacted | | | | |
| 26864a5c-bb0a-42bc-87fc-3b4832e324ee | Address Redacted | | | | |
| 2686560c-e89e-4052-9f3d-d7af95448839 | Address Redacted | | | | |
| 2686630c-fa6e-429b-b0b6-4c4bd7fbeee4 | Address Redacted | | | | |
| 26866925-0331-4339-9772-ded2a0fe795b | Address Redacted | | | | |
| 2686751f-7009-4942-bc8c-43b1055c8dac | Address Redacted | | | | |
| 26867eaf-c5ff-429d-854c-607fbbff5ce4 | Address Redacted | | | | |
| 26868423-1074-4b43-9240-e5bef6bc4ecb | Address Redacted | | | | |
| 26869419-ce1a-44ea-986a-3131fc3716e1 | Address Redacted | | | | |
| 26869f74-f60c-4fd6-82e5-5e3f674f40e5 | Address Redacted | | | | |
| 2686bd0a-ce8e-43a7-afb6-f40159f8c5cb | Address Redacted | | | | |
| 2686f5a6-ae28-49ca-9d98-447ede2874a7 | Address Redacted | Page 1537 of 10184 | | | |
| 268720ed-ed4c-403a-8e64-5155f3c49b79 | Address Redacted | | | | |
| 26873823-a7e1-42fc-9e87-3f13196a8688 | Address Redacted | | | | |
| 26874b74-4bfc-4ec4-a874-cd6730722114 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2687a9e7-b899-443d-9037-977536a47d75 | Address Redacted | | | | |
| 2688298a-1ce7-4624-84ad-0ad68bbda2c3 | Address Redacted | | | | |
| 26883dbd-a1bd-47d3-a33d-d2336f85cd7f | Address Redacted | | | | |
| 26888616-bea8-4c90-8413-0c27088a71f4 | Address Redacted | | | | |
| 2688b66e-8eb7-48f9-b069-fe51f4b1464c | Address Redacted | | | | |
| 2688e23a-c179-4881-b45d-ab7ab6c775ec | Address Redacted | | | | |
| 2688f35d-9c69-4f89-9db6-ac90615588e9 | Address Redacted | | | | |
| 2688f55c-dd49-41d1-aef2-f7d96fe966b3 | Address Redacted | | | | |
| 2688fd2d-ed74-4ae4-9387-67a1aca6e2ee | Address Redacted | | | | |
| 268929b4-bc36-4d45-bb30-e714c6acea7c | Address Redacted | | | | |
| 26896411-457b-4264-a419-69a630c2b38e | Address Redacted | | | | |
| 26896e90-9e5f-45a4-b6eb-aec333250fad | Address Redacted | | | | |
| 2689752e-ec7d-4c22-93b7-baf65453299a | Address Redacted | | | | |
| 26897cbe-cbfa-4169-8dfe-d9bf124cf5ed | Address Redacted | | | | |
| 26899449-278d-4f2c-9069-bfb58ff2b939 | Address Redacted | | | | |
| 2689d9ac-e11b-412b-b064-a691be8f5bc7 | Address Redacted | | | | |
| 2689f205-69d9-4d0f-aa44-b481e84c8ec2 | Address Redacted | | | | |
| 268a0645-6784-43d2-a8d5-ced82fcdda2d | Address Redacted | | | | |
| 268a0f9d-4f17-47cf-b9ec-3b42b4e82104 | Address Redacted | | | | |
| 268a12c7-dd9b-4bb8-ac03-edbdcd3c80c0 | Address Redacted | | | | |
| 268a5388-7837-4db1-ba03-04ea37276eb1 | Address Redacted | | | | |
| 268a787d-24d8-499d-8326-f0dc2fe34a62 | Address Redacted | | | | |
| 268a842a-3107-4949-be2e-87df5188fff6 | Address Redacted | | | | |
| 268aa424-5adf-4969-b1dd-a1be22101cae | Address Redacted | | | | |
| 268b1893-94b2-4303-b7bd-340fc7fc5939 | Address Redacted | | | | |
| 268b1e7a-e5a0-4236-b168-3964d11ffc19 | Address Redacted | | | | |
| 268b4663-6bf3-45fd-8dae-f422d3aacc9l | Address Redacted | | | | |
| 268b8f6b-67e1-48a0-8289-50b5b149a722 | Address Redacted | | | | |
| 268ba494-d658-49f2-966f-0d2b39a4651c | Address Redacted | | | | |
| 268babb6-3102-41a7-8d97-794a4b728f59 | Address Redacted | | | | |
| 268bcd31-f823-4d53-9e86-2af428aec2a5 | Address Redacted | | | | |
| 268bdbd9-0c1a-46a4-930e-18587677734e | Address Redacted | | | | |
| 268c17c2-1d97-422b-8548-f62e8331644c | Address Redacted | | | | |
| 268c56e5-95e8-45ee-982f-268fb8a54ae5 | Address Redacted | | | | |
| 268c5d67-f8ef-4708-83fa-8fb50b90f815 | Address Redacted | | | | |
| 268c866c-8a0b-41c3-a5ff-ebb2265455cc | Address Redacted | | | | |
| 268caea2-c497-47f6-95a0-2964306db64d | Address Redacted | | | | |
| 268cc2c5-b15d-4dd3-ace7-97e5f8d5663d | Address Redacted | | | | |
| 268cea5a-f913-4ab8-aad0-4e12b0e58c09 | Address Redacted | | | | |
| 268cf64b-8f6a-499e-836c-2e17bcf8ca2f | Address Redacted | | | | |
| 268d1f11-5dd8-409b-b420-f7677df4887 | Address Redacted | | | | |
| 268d44df-59ea-456d-8103-c04d32dae3fa | Address Redacted | | | | |
| 268d62f0-5b7a-4d3b-9b42-cd716e36598b | Address Redacted | | | | |
| 268d8f2f-b92c-4363-b6e1-6af49310ff54 | Address Redacted | | | | |
| 268d9354-c2d9-4be1-a817-cb467748523d | Address Redacted | | | | |
| 268d9f7e-2345-430e-8531-380ed7fdc87l | Address Redacted | | | | |
| 268da335-2110-4ad4-9a6f-e9738bd402a2 | Address Redacted | | | | |
| 268dad9c-f836-4e99-9a4e-fce703f069cf | Address Redacted | | | | |
| 268dce61-efcf-4f99-ad3b-867f420aab28 | Address Redacted | | | | |
| 268dd9f6-204d-4b4f-a092-2bc683ebde7c | Address Redacted | | | | |
| 268ddd50-1a56-4626-b96d-69e067f33478 | Address Redacted | | | | |
| 268df50a-5bf2-4962-917d-0774b3cb7ba8 | Address Redacted | | | | |
| 268dfeb5-52f8-405a-953e-55ad267b1745 | Address Redacted | | | | |
| 268e0151-e34a-422d-b313-1c7c70e10cf8 | Address Redacted | | | | |
| 268e274c-e22b-4091-aa34-043395e46013 | Address Redacted | | | | |
| 268e3656-4312-4789-9f91-37eaf185f2f8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 268e370f-c30b-4f01-b0d0-7d214f8633bb | Address Redacted | | | | |
| 268e38a0-0fce-4e6b-a89d-accfaf64dd07 | Address Redacted | | | | |
| 268e5ae1-5db8-4c25-8421-f43093573a53 | Address Redacted | | | | |
| 268e5be0-9700-48d8-b411-3c36afa87c5a | Address Redacted | | | | |
| 268eb01c-914f-4666-a82f-0395fe50eb83 | Address Redacted | | | | |
| 268ee613-8820-4ee0-a163-9d1d70f92441 | Address Redacted | | | | |
| 268ef17c-5044-4f7f-95a2-4ebcd3f3eeb9 | Address Redacted | | | | |
| 268ef821-ea6e-4e66-85f0-ded63fbc3a58 | Address Redacted | | | | |
| 268f0d6f-0b81-4fb8-aa98-ca2c1a99b162 | Address Redacted | | | | |
| 268f2261-7bf7-4f01-8f5a-e8d5c730e617 | Address Redacted | | | | |
| 268f3b22-d600-43fa-ab95-fc45de24d275 | Address Redacted | | | | |
| 268f4199-a346-4a6b-9522-a5def9b871ee | Address Redacted | | | | |
| 268f6524-a36c-4d26-9d22-d512e599614C | Address Redacted | | | | |
| 268f6a97-d7d2-4ea2-9088-c34ad60a2555 | Address Redacted | | | | |
| 268f791b-de85-4f43-aeb7-411d0066fa7C | Address Redacted | | | | |
| 268f9f92-7a98-4126-870e-bbcd71610bd8 | Address Redacted | | | | |
| 268fc0f7-cfbd-44e0-aefd-cf3ee54fbd27 | Address Redacted | | | | |
| 269000f7-e94c-4819-99e8-686b7e077b1b | Address Redacted | | | | |
| 2690110d-c1a3-47a3-9569-531d88c281bd | Address Redacted | | | | |
| 2690125e-6d85-4d15-a452-8f465e33357a | Address Redacted | | | | |
| 26909e60-2d0a-4129-b61c-026c1fbab782 | Address Redacted | | | | |
| 2690ddbb-ea3a-43c4-aadd-df8274b1373c | Address Redacted | | | | |
| 269111c5-3d1c-471c-afcd-f0c3d827b5e3 | Address Redacted | | | | |
| 2691338d-6c1a-43e8-abc7-59f81fb03a31 | Address Redacted | | | | |
| 26914f21-4327-441d-8830-931f9c9823fb | Address Redacted | | | | |
| 2691db84-6d56-4f1c-a5b4-dce15eba3754 | Address Redacted | | | | |
| 26920720-a370-4a0d-9a23-3be97fc2be8f | Address Redacted | | | | |
| 26923b67-5e45-4c15-b204-ee6d69dfef90 | Address Redacted | | | | |
| 26924c05-9552-401a-979f-fbd42e1eb79a | Address Redacted | | | | |
| 269252e9-d02b-44b0-92cf-0bf63514d0fa | Address Redacted | | | | |
| 26925d2a-ebfa-4f8c-b4fb-7ddfbe5d76ee | Address Redacted | | | | |
| 26928539-1834-495a-8430-96b9b8f21c65 | Address Redacted | | | | |
| 2692928a-3492-4a17-b666-c0890e374a3c | Address Redacted | | | | |
| 2692cad-b61d-456c-844e-093528767ce1 | Address Redacted | | | | |
| 2692be93-279d-49fa-bf5d-501d9751c5fc | Address Redacted | | | | |
| 2692ca65-cf2b-4531-b196-819bfebf70f3 | Address Redacted | | | | |
| 2692e927-b198-4308-8b67-3f2011ce0c7c | Address Redacted | | | | |
| 269306e7-6481-498c-badf-159d0a655595 | Address Redacted | | | | |
| 26931b6e-f6da-4735-874e-def782bcaf08 | Address Redacted | | | | |
| 26931cef-369e-477e-8edd-8c2e6bc3923c | Address Redacted | | | | |
| 26932ac6-17b1-40b2-bf64-db4b26ceba5f | Address Redacted | | | | |
| 26932c0a-2c2a-4827-ad0f-f4adc5c1935e | Address Redacted | | | | |
| 26933cbc-4982-4629-bf14-7b26903d41d5 | Address Redacted | | | | |
| 269350d8-c22f-461f-b65d-b05efe174a68 | Address Redacted | | | | |
| 2693683e-2c47-402c-aedf-dc0d1106c361 | Address Redacted | | | | |
| 26938941-df28-4ea6-86e2-77e958e6975b | Address Redacted | | | | |
| 2693ad7e-3311-4b60-a0db-7ffbb86bcee1 | Address Redacted | | | | |
| 2693c3a0-1a77-4d02-ad8f-395c2634bc64 | Address Redacted | | | | |
| 2693fc02-1468-4efb-ad23-cedc2f53e5d2 | Address Redacted | | | | |
| 2694369a-ac30-432d-854e-641d04662ae4 | Address Redacted | | | | |
| 2694484c-da92-4dc9-86f5-8dccae0b1c3a | Address Redacted | | | | |
| 269453f2-06f2-4b79-adb4-a4a15e907a1f | Address Redacted | | | | |
| 269460d6-1d5d-4035-b4ad-32fd319b66fb | Address Redacted | | | | |
| 269462a8-9c7f-4a5d-a33b-79ea7a95a305 | Address Redacted | | | | |
| 269468fa-e1ed-4033-9eb1-cadb1b6087b7 | Address Redacted | | | | |
| 26947443-4fe4-47e5-a927-9bd7125e3090 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26948d64-f7d8-4c65-940a-09f86487327c | Address Redacted | | | | |
| 26949466-976e-4644-9781-01e12b8874f7 | Address Redacted | | | | |
| 2694c6ef-287e-4860-b2a4-b633d27f0e0a | Address Redacted | | | | |
| 2694d5bb-769d-40e9-98bc-8d910638dc67 | Address Redacted | | | | |
| 2695016d-3492-44d5-8eaf-015bedbc59f2 | Address Redacted | | | | |
| 26950484-d451-41e1-92ca-0ed467ac6901 | Address Redacted | | | | |
| 26950e19-7798-43cc-9273-bfd52e364fa5 | Address Redacted | | | | |
| 26952d0c-207d-4e57-bd46-32d8aaa1de5c | Address Redacted | | | | |
| 26952d16-0858-4c90-8a67-f7a7cc1a0908 | Address Redacted | | | | |
| 26957137-1065-4530-a459-bda660bc1de8 | Address Redacted | | | | |
| 2695a1e0-083c-45f4-aa3e-ad6e02f1d3cf | Address Redacted | | | | |
| 2695a918-c583-436c-8e10-46a2e92fff5b | Address Redacted | | | | |
| 2695b30e-bb0a-453a-a449-829a92420daf | Address Redacted | | | | |
| 2695f13e-07f6-4ed4-a9de-0a2543157db6 | Address Redacted | | | | |
| 2695f878-9d06-4f6d-87fb-11fbb1168701 | Address Redacted | | | | |
| 26962d6a-ae6c-4025-a5b5-4acc1201b244 | Address Redacted | | | | |
| 26963956-fe14-4f68-93ac-92d494f23429 | Address Redacted | | | | |
| 26964198-fdf3-4ab3-8c8b-a8c12aaf9969 | Address Redacted | | | | |
| 26964cef-7a67-44bd-ba58-9da2051d4080 | Address Redacted | | | | |
| 269662a6-3360-4307-8cc1-b852de55845c | Address Redacted | | | | |
| 2696c9a1-dbb1-4305-bfed-edd20a653ca1 | Address Redacted | | | | |
| 2696cda8-8eec-4dfa-9eee-b2c9c6e9540b | Address Redacted | | | | |
| 2696dcc7-46f1-43be-87d1-c01276a9c45f | Address Redacted | | | | |
| 26973ae0-32b5-4028-863d-8b0ea4d7f0fc | Address Redacted | | | | |
| 269760ae-6872-43d8-afc8-39182184466f | Address Redacted | | | | |
| 26979d6b-c192-454f-97ae-4d3de743fe2e | Address Redacted | | | | |
| 2697d843-d7c5-4ce3-82f9-4daa74c54604 | Address Redacted | | | | |
| 2697d991-2ebc-4570-a200-bc22bec7f85c | Address Redacted | | | | |
| 2697de49-e388-4ab2-b598-2ad4348af1cb | Address Redacted | | | | |
| 2697e01b-fd6c-4ac1-baa2-4d54c9b6acac | Address Redacted | | | | |
| 269811ad-a2ee-4384-96e4-5c79137f1297 | Address Redacted | | | | |
| 269836b5-224c-4e21-9a35-e8340362c1e3 | Address Redacted | | | | |
| 26984211-8e3f-41bc-a393-2202bece2e6f | Address Redacted | | | | |
| 26985b1a-0c6f-4ad1-a980-8662e6cf2358 | Address Redacted | | | | |
| 2698660d-f4e1-4dcf-84e6-94592848371c | Address Redacted | | | | |
| 26989adf-aa65-4dab-a3d0-da9f440c0f4c | Address Redacted | | | | |
| 2698af17-33bf-4587-abd7-a40ee581ccf1 | Address Redacted | | | | |
| 2698b57f-ce66-405b-8193-454ce8e428d9 | Address Redacted | | | | |
| 2698dfea-a1d1-43d1-beb7-61412e3372a4 | Address Redacted | | | | |
| 2698f603-20e2-4f8d-b21e-f080ac3336d4 | Address Redacted | | | | |
| 269946dc-76b4-418c-878b-3f120039cde0 | Address Redacted | | | | |
| 2699a00c-33ec-40fb-b936-392ef909af91 | Address Redacted | | | | |
| 2699a495-cfcb-4432-971a-fa9b78821082 | Address Redacted | | | | |
| 2699a4f9-2975-463e-8d25-6ef69ce3948c | Address Redacted | | | | |
| 2699a77a-a05f-47db-ac77-4890b9f30dc2 | Address Redacted | | | | |
| 2699ee40-2f2b-4b70-9036-ef48c65edb5a | Address Redacted | | | | |
| 269a0e12-cede-41d4-8ec6-c123956b6b7a | Address Redacted | | | | |
| 269a0ea8-0bae-4deb-a641-c26f3ff3e863 | Address Redacted | | | | |
| 269a1af9-3083-42dc-8488-aee118339f86 | Address Redacted | | | | |
| 269a2461-c392-4812-9af0-774805333bb4 | Address Redacted | | | | |
| 269a8416-db24-47ce-bb4d-ed280ab2d5d7 | Address Redacted | | | | |
| 269a8d0e-0831-46ea-a6f1-82d6b2c1e2df | Address Redacted | | | | |
| 269a8f29-2fa5-4e81-9d81-ec9e820ce7b8 | Address Redacted | | | | |
| 269a9db7-664f-4190-8096-81cf0954da1c | Address Redacted | | | | |
| 269ab18d-d5cc-4c73-b8f2-c37cd2d149a5 | Address Redacted | | | | |
| 269acf78-d86d-45fa-99db-677e4b1e3a0b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 269b0033-7fe7-497a-a2b2-6c9c99718fcb | Address Redacted | | | | |
| 269b0b68-fe8b-4466-9178-83b1a1243e9d | Address Redacted | | | | |
| 269b17ef-f42f-443a-bac2-60135389975b | Address Redacted | | | | |
| 269b1b98-c075-47da-88d3-138ca06790f2 | Address Redacted | | | | |
| 269b388c-9e1e-4eae-9915-624a75de2536 | Address Redacted | | | | |
| 269b6861-f1ab-4e48-b43d-f7d6740ceb9b | Address Redacted | | | | |
| 269b939d-6c20-488b-8947-af25b29f71e3 | Address Redacted | | | | |
| 269bcb23-f5ec-42d6-a5e6-4b47bf6065fb | Address Redacted | | | | |
| 269bfa17-40d8-421c-932a-00c76de667a9 | Address Redacted | | | | |
| 269c0887-8e1d-48c8-b899-633fa8df1759 | Address Redacted | | | | |
| 269c22ee-f95a-42a0-a63c-c09b3bd61e2a | Address Redacted | | | | |
| 269c2da0-5fa4-4dcf-b209-fd05b8bab627 | Address Redacted | | | | |
| 269c411c-c8fc-486e-9439-e09da398f5cd | Address Redacted | | | | |
| 269c5c96-dceb-4ddd-98d7-f57e111c9cd5 | Address Redacted | | | | |
| 269c7fbc-f1ce-4a3d-9283-a586a0a9d7d6 | Address Redacted | | | | |
| 269c84b3-1f98-4a51-bbdc-cd35da8aa216 | Address Redacted | | | | |
| 269c8742-e0ea-4b30-8ef3-94dda3d26d28 | Address Redacted | | | | |
| 269cbb9b-0332-47fb-8d38-b89a882cce80 | Address Redacted | | | | |
| 269cc275-ac59-43a4-909e-6cc5999c2f7e | Address Redacted | | | | |
| 269cc418-a9d5-4b01-a6e5-6a26f4574188 | Address Redacted | | | | |
| 269cd575-7cee-4e03-a513-340781cff641 | Address Redacted | | | | |
| 269cea1b-5a10-41f9-b3e7-308fe443db43 | Address Redacted | | | | |
| 269d21ee-97aa-47f9-903c-529d174eb16d | Address Redacted | | | | |
| 269d5514-dc7e-4d65-982a-8eaee55b559d | Address Redacted | | | | |
| 269d674f-7458-45c3-bbef-53ebbe721f92 | Address Redacted | | | | |
| 269d7c84-ed55-4f0b-977e-94883d357a0f | Address Redacted | | | | |
| 269d9d65-27e1-45c0-a641-2ffde5dd1d32 | Address Redacted | | | | |
| 269da754-9173-4e25-852a-12e1b70d4eb0 | Address Redacted | | | | |
| 269dd013-3e6a-454b-b802-42011651384d | Address Redacted | | | | |
| 269dde49-ea7c-4f09-b102-bec14872521a | Address Redacted | | | | |
| 269e3ff8-d93d-4504-9598-e96656077ab7 | Address Redacted | | | | |
| 269e5640-d459-4f4f-abe0-2f43329470c0 | Address Redacted | | | | |
| 269e6a8f-509c-4410-a6d4-db334a376982 | Address Redacted | | | | |
| 269e9276-9f8c-44dd-91ca-176bacfd9513 | Address Redacted | | | | |
| 269e9dfa-ecc2-47c3-8744-ba7ac50953f2 | Address Redacted | | | | |
| 269ea1e7-41f4-4b96-9121-7c930aac2d8a | Address Redacted | | | | |
| 269eb8f1-394d-4ffe-b11d-1a221ad02934 | Address Redacted | | | | |
| 269efbab-42f3-469c-b0f7-270faaefaee0 | Address Redacted | | | | |
| 269ec2ac-6c04-4ed2-a065-14721005f742 | Address Redacted | | | | |
| 269ed205-f098-4f9e-a395-257b4739b2a3 | Address Redacted | | | | |
| 269ee173-677d-42c0-8f5a-91e6d23bbee2 | Address Redacted | | | | |
| 269ee733-520b-4db1-9471-330db0e61449 | Address Redacted | | | | |
| 269efdb2-95f7-40dc-9303-b48eb1bbb03e | Address Redacted | | | | |
| 269f5535-5196-40d6-85d6-220189113f50 | Address Redacted | | | | |
| 269f55f5-c73d-48d8-86f6-75c19334786d | Address Redacted | | | | |
| 269f5c80-c849-4b39-8c5a-2217755d4f38 | Address Redacted | | | | |
| 269f736f-a119-4eb2-941b-8b1c76764491 | Address Redacted | | | | |
| 269f86ac-60f3-45ad-8f13-009ce56e5890 | Address Redacted | | | | |
| 269f9a36-dfb4-4c6a-b77f-c63bbae963d2 | Address Redacted | | | | |
| 269ff449-5399-4ea1-83c7-5f095a83e0c7 | Address Redacted | | | | |
| 269ff4b7-ba42-41b7-92ac-6f88ff3970ca | Address Redacted | | | | |
| 26a00887-3540-4385-b140-0f52d5ef8ed0 | Address Redacted | | | | |
| 26a01919-df8c-4cdd-b541-158a05542c72 | Address Redacted | Page 1541 of 10184 | | | |
| 26a0397d-2969-442a-aca7-b886be9abde3 | Address Redacted | | | | |
| 26a04e35-1e9c-4de1-9a28-51ec2658d661 | Address Redacted | | | | |
| 26a075ce-3dd7-4a35-970d-1a6de76237fa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26a0a505-39dc-44d5-8008-82b08ed9a443 | Address Redacted | | | | |
| 26a0b0f2-d7b3-451a-957d-9c281a86d513 | Address Redacted | | | | |
| 26a0e7c6-7a33-491d-991e-0d940a6e530a | Address Redacted | | | | |
| 26a10606-980b-4248-a256-3860bd66c833 | Address Redacted | | | | |
| 26a124e1-e3d4-4e19-bba3-484a65b8442c | Address Redacted | | | | |
| 26a1317e-9475-4580-88f0-06eb9a36bd11 | Address Redacted | | | | |
| 26a19cf0-7ddb-4399-8a9b-3f9073df8dd7 | Address Redacted | | | | |
| 26a1be3c-4a52-4244-bb01-91b91ed63384 | Address Redacted | | | | |
| 26a1c2a2-d237-4cb1-a0f4-35fe2122704c | Address Redacted | | | | |
| 26a1e719-6f27-49c1-ad53-fab06f3b8a5C | Address Redacted | | | | |
| 26a21c1a-1844-451b-a2e4-736d21b3ea28 | Address Redacted | | | | |
| 26a25003-254d-4c75-85c5-f28fbe56638d | Address Redacted | | | | |
| 26a2587b-a3a2-4086-b88a-de329439a6ba | Address Redacted | | | | |
| 26a262ee-21aa-47f1-80f8-7d4ae12cc99b | Address Redacted | | | | |
| 26a2a127-a979-4636-9e9b-61d83bb0b7e5 | Address Redacted | | | | |
| 26a30823-8cb0-4921-929d-e3f0f9909871 | Address Redacted | | | | |
| 26a34432-cf92-4512-9153-3600585f9717 | Address Redacted | | | | |
| 26a35ef1-a270-4f42-85ce-c0a7da77fa6a | Address Redacted | | | | |
| 26a36669-28b0-4994-b0e3-b1b274d74fa7 | Address Redacted | | | | |
| 26a36ee3-b428-4505-a263-7002f64b8aa3 | Address Redacted | | | | |
| 26a38b51-7992-4501-ba42-4db97352f9e1 | Address Redacted | | | | |
| 26a38bde-c545-4256-a4ea-b6d48bffa9ef | Address Redacted | | | | |
| 26a3aef2-01c4-45ad-a369-131ffa2ed5b0 | Address Redacted | | | | |
| 26a3f0ff-183a-445f-9306-e847c9345e37 | Address Redacted | | | | |
| 26a423e9-f33b-4171-9a74-a2a3a0bac560 | Address Redacted | | | | |
| 26a43f4a-a783-479a-bb1a-530c164e1b11 | Address Redacted | | | | |
| 26a4604c-8058-47aa-923f-31aa8634bfd3 | Address Redacted | | | | |
| 26a46853-adab-4968-b99c-87001d7e6597 | Address Redacted | | | | |
| 26a47019-e9f0-46c9-a12c-1934491a28d0 | Address Redacted | | | | |
| 26a478a8-1f6c-4042-a133-5cadc0e8cb98 | Address Redacted | | | | |
| 26a47b2f-7c6c-43b0-a870-8efb3f916cef | Address Redacted | | | | |
| 26a4d33a-dd0e-4cde-b716-ccc874d11416 | Address Redacted | | | | |
| 26a5530e-a610-434d-b7bb-dc6a92bb1bcb | Address Redacted | | | | |
| 26a55405-2917-4928-8adc-aa7825f48e09 | Address Redacted | | | | |
| 26a55c4f-b078-4a74-ae6f-229d87ecfcf3 | Address Redacted | | | | |
| 26a5d51d-8f12-45f5-83b6-7f9913ef5bf3 | Address Redacted | | | | |
| 26a613ea-6013-4e0c-a68c-e437df896787 | Address Redacted | | | | |
| 26a6418b-7740-4dc8-89d1-76e75603053d | Address Redacted | | | | |
| 26a65c54-af1c-4641-82ec-5ceb516ef849 | Address Redacted | | | | |
| 26a66bff-6df7-44e1-9693-b60878f69b3a | Address Redacted | | | | |
| 26a68bea-5a43-4b99-a3e8-0f427a3cf0a5 | Address Redacted | | | | |
| 26a72a8b-7e1b-4c46-8818-fc09b3ee4a91 | Address Redacted | | | | |
| 26a74caf-c182-475f-8196-29aa501b7a12 | Address Redacted | | | | |
| 26a74d70-4190-4553-a1aa-b601a2e46e53 | Address Redacted | | | | |
| 26a7611b-0b20-41f2-b694-1966ecaee919 | Address Redacted | | | | |
| 26a77850-7845-4bd1-9ff4-ac8216c6e2b6 | Address Redacted | | | | |
| 26a78d2b-fd57-45fd-b692-008e9ae65753 | Address Redacted | | | | |
| 26a7974b-ec32-4a67-b812-9d9ffe81b4fb | Address Redacted | | | | |
| 26a7dff7-ecd8-4758-be55-b8dbc42c1461 | Address Redacted | | | | |
| 26a7eb75-776a-4e9e-bf83-3bc5e1551ee2 | Address Redacted | | | | |
| 26a7fe0c-5440-40d9-8445-b86ae828083c | Address Redacted | | | | |
| 26a8353f-9b78-4b6a-8b1c-e84c84a93deb | Address Redacted | | | | |
| 26a83db4-e533-4ba3-bf7d-452052e106f3 | Address Redacted | | | | |
| 26a85cc3-e073-42d1-9237-91e949eb953f | Address Redacted | | | | |
| 26a87988-1776-43e3-8a7c-5db485607c4e | Address Redacted | | | | |
| 26a8a5e2-f29c-4800-9f31-870551af7162 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26a8d85b-ffa2-4f4f-96e7-5f01a964ab07 | Address Redacted | | | | |
| 26a8d913-c0bf-4dc7-ab9e-7fd875998ea7 | Address Redacted | | | | |
| 26a91a57-4123-4108-a411-5ea82cef0f0a | Address Redacted | | | | |
| 26a96fca-c515-4517-a604-dcac8e030e74 | Address Redacted | | | | |
| 26a9735a-1f7d-4f16-8cc4-61d6bfe59a57 | Address Redacted | | | | |
| 26a97a48-ee9a-43e4-afd0-a85d25a63a0a | Address Redacted | | | | |
| 26a97dcb-3284-4350-a876-f92f22b189b1 | Address Redacted | | | | |
| 26a993d4-54e9-49f9-a077-5d60b6e17a30 | Address Redacted | | | | |
| 26a9ac7b-7dcd-4b6b-854d-58641e172bde | Address Redacted | | | | |
| 26a9b6c8-0dcb-4bba-a41c-9deafdb27160 | Address Redacted | | | | |
| 26a9b7e2-8039-4bc9-80f8-d37c127e0c04 | Address Redacted | | | | |
| 26a9bb1b-8454-4674-a734-88cf8995d998 | Address Redacted | | | | |
| 26a9d1c8-e886-4ce8-892b-9185e41437dd | Address Redacted | | | | |
| 26a9e665-06da-4ca5-9bca-445230d4fed0 | Address Redacted | | | | |
| 26a9eba0-2e92-4434-9099-e053874ad9b3 | Address Redacted | | | | |
| 26aa0415-8e82-4194-995c-385a688e8d4c | Address Redacted | | | | |
| 26aa1197-585f-4180-9fa7-33fc0ef088e5 | Address Redacted | | | | |
| 26aa3586-c1d7-4320-8cd3-dc77dd91690b | Address Redacted | | | | |
| 26aa5c19-5695-4863-98df-895665b98847 | Address Redacted | | | | |
| 26aa64f1-6e50-4beb-a755-244dbb4a06a4 | Address Redacted | | | | |
| 26aa8b16-6c88-47cc-a83f-25a51764617e | Address Redacted | | | | |
| 26aa924c-9c06-430b-a2a1-8041cb3d29bd | Address Redacted | | | | |
| 26aa9b7c-2dcb-4367-a136-574551cf81bd | Address Redacted | | | | |
| 26aaa4dc-85ea-4323-8ff0-6bd4de5469aa | Address Redacted | | | | |
| 26aaae1f-dc8a-45cc-a549-4e64889ecc35 | Address Redacted | | | | |
| 26aac2a7-899c-41e4-990a-d8479ec6f937 | Address Redacted | | | | |
| 26aae8eb-eaf2-4abc-b203-116b8f0e0945 | Address Redacted | | | | |
| 26aaf858-7be9-42b9-b83c-6d7d03e7c762 | Address Redacted | | | | |
| 26ab12f6-814c-4708-abd8-7883549707b4 | Address Redacted | | | | |
| 26ab3248-b28d-43b2-b8c4-e4eef4514444 | Address Redacted | | | | |
| 26ab4a7f-cc16-40f2-bf2b-3b1963eed3b3 | Address Redacted | | | | |
| 26ab541e-9168-471c-acc8-7b665dac8bb4 | Address Redacted | | | | |
| 26ab78e9-cfd3-4f23-b02f-114fb1339e7d | Address Redacted | | | | |
| 26ab92d1-ef70-4779-b605-b09f7ff53f06 | Address Redacted | | | | |
| 26abebd2-966e-4c71-9e7f-ea128c8ad829 | Address Redacted | | | | |
| 26ac3b12-7b00-4c9e-bd6b-b42d1c8a763d | Address Redacted | | | | |
| 26ac515c-b1b3-42e0-9ff2-b639dd2fd4b0 | Address Redacted | | | | |
| 26ac8337-3efb-4208-9979-4f822ec16054 | Address Redacted | | | | |
| 26ac871f-9574-4f7c-9e4d-0d0d42a5a61c | Address Redacted | | | | |
| 26acbb0a-989f-4c57-ad64-7cd79b0b48ce | Address Redacted | | | | |
| 26accd20-7361-44f9-9200-85f776782d7a | Address Redacted | | | | |
| 26ace826-aa73-47eb-8bb7-ed3657a3c66b | Address Redacted | | | | |
| 26ad187e-49b3-4862-954f-8bbc4bfc105a | Address Redacted | | | | |
| 26ad4aca-d94c-4b85-a124-fdd5e866bbaf | Address Redacted | | | | |
| 26ad5404-d67a-47a3-9c17-a05fec77beed | Address Redacted | | | | |
| 26adb126-a79c-45de-812c-c3f1aecc3b4e | Address Redacted | | | | |
| 26adb256-7495-49bd-97fc-3b80ce4930d2 | Address Redacted | | | | |
| 26adb36f-1b22-4152-a550-d07574f78d81 | Address Redacted | | | | |
| 26adc3b9-7f60-4388-a096-cd0554b41907 | Address Redacted | | | | |
| 26adc41b-ec95-4cea-bceb-33f5965a4593 | Address Redacted | | | | |
| 26adc665-1cce-481d-80e4-bf00322599d2 | Address Redacted | | | | |
| 26add070-c6d5-4a13-882c-2ac59cac062e | Address Redacted | | | | |
| 26add62f-4082-4ad6-9b53-f7bafe6f47f3 | Address Redacted | | | | |
| 26adde8e-e37e-4002-90fd-c0d7da2e331e | Address Redacted | | | | |
| 26ae0a35-129b-4d35-8d5d-ac009247028a | Address Redacted | | | | |
| 26ae0d84-1b92-46b1-9648-43ff6ea8bb9f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26ae2c4c-19c7-4d52-bbf8-45cf0ece79d3 | Address Redacted | | | | |
| 26ae3a12-01a6-4ad0-af76-67257679f5c6 | Address Redacted | | | | |
| 26ae5d68-a072-4d29-8830-44a2b0bad4a9 | Address Redacted | | | | |
| 26ae8c29-77db-4c97-963f-42f46a95d5ab | Address Redacted | | | | |
| 26ae8e65-e957-47b1-80c8-9777297e8154 | Address Redacted | | | | |
| 26aebe67-a7fb-428d-98bf-dca6fdcb55cb | Address Redacted | | | | |
| 26aec53d-97ba-44e0-9f6c-5f8c356a7f53 | Address Redacted | | | | |
| 26aecd07-a4aa-4376-b9c2-872d32f0e757 | Address Redacted | | | | |
| 26aee785-d798-4bb9-8f9f-9a564371a926 | Address Redacted | | | | |
| 26af122a-f9d0-4983-a93e-853246350077 | Address Redacted | | | | |
| 26af3bda-c4e7-422c-96e1-d024ea92fdf4 | Address Redacted | | | | |
| 26af7579-d181-4a6e-897d-5e43dac2401f | Address Redacted | | | | |
| 26af7f67-f3d8-40a7-a605-8a683f88bae2 | Address Redacted | | | | |
| 26af85bb-1c39-498c-86d2-8d3bd0a7d4d3 | Address Redacted | | | | |
| 26af8817-6044-4f86-84be-f055193c8d28 | Address Redacted | | | | |
| 26af8fd2-f4b5-4e76-87f0-9b8f16329a91 | Address Redacted | | | | |
| 26af9f38-b723-46a4-81f5-a7b745eb4d76 | Address Redacted | | | | |
| 26afa2c5-3985-42b8-83ea-6faba3773484 | Address Redacted | | | | |
| 26afa3a0-05b6-4f68-aa99-bdcd2f993ee5 | Address Redacted | | | | |
| 26aff057-0257-4108-b413-c3aa752ada1c | Address Redacted | | | | |
| 26b02592-f9ed-41c8-9cd4-36184e4c1e45 | Address Redacted | | | | |
| 26b030e2-d06e-4a55-bb2e-2baf774a5eb2 | Address Redacted | | | | |
| 26b06441-2252-431e-aa21-472e9eb05e97 | Address Redacted | | | | |
| 26b06672-1216-4858-b178-b0fec01bfe4f | Address Redacted | | | | |
| 26b068c6-c738-41b0-b594-e507e0b9d612 | Address Redacted | | | | |
| 26b10fc5-51f5-4bd2-8e46-7cbe639806e0 | Address Redacted | | | | |
| 26b1a152-4455-4c69-84b9-24a2710c4825 | Address Redacted | | | | |
| 26b1ab6e-8626-488c-bb49-c4051c62b508 | Address Redacted | | | | |
| 26b1d00f-0424-4626-8827-f286d331e70a | Address Redacted | | | | |
| 26b1e645-8c0f-4a10-a3be-f5817122ac88 | Address Redacted | | | | |
| 26b209e4-04a6-4d76-9ce5-970057c379a6 | Address Redacted | | | | |
| 26b21293-c185-4a0a-bc96-3a1d49e7fd5b | Address Redacted | | | | |
| 26b2372c-adaf-4c67-b4ac-0417ecd84b97 | Address Redacted | | | | |
| 26b2502d-8523-45c6-9f6f-faff07003a2c | Address Redacted | | | | |
| 26b2cb92-c8d1-49c9-b057-f2491c9620c6 | Address Redacted | | | | |
| 26b2db42-e19c-4122-9821-d32715c0ec3d | Address Redacted | | | | |
| 26b30978-cb12-467c-ab76-4d4b680a9b8e | Address Redacted | | | | |
| 26b30b1f-2ba3-4209-be19-54e22cf642d0 | Address Redacted | | | | |
| 26b3177a-ef1a-487f-a978-1fe2b073a9cd | Address Redacted | | | | |
| 26b31f11-90e2-4ebf-bad9-07ffe3fa170c | Address Redacted | | | | |
| 26b31fdf-2cde-4f0a-abc9-456167c2864a | Address Redacted | | | | |
| 26b35a80-1937-4786-a1ff-04ce95525f46 | Address Redacted | | | | |
| 26b372c2-7761-468e-91bb-abde25d58582 | Address Redacted | | | | |
| 26b380fa-ec2e-4160-b300-d9ee89f14438 | Address Redacted | | | | |
| 26b39777-72d0-4e1f-bb8e-d57c7103511a | Address Redacted | | | | |
| 26b3aae0-09ec-4d80-a8c8-d5172a8d5e25 | Address Redacted | | | | |
| 26b3b751-08a8-4d47-936d-9033e2e3fbe4 | Address Redacted | | | | |
| 26b3d773-31cb-425f-9c22-292b05354b5d | Address Redacted | | | | |
| 26b3f2e5-6c10-4ab9-b95b-265110b69353 | Address Redacted | | | | |
| 26b40913-334a-4bf7-890f-e1231ab76005 | Address Redacted | | | | |
| 26b465f9-4029-4a87-8323-03c832277ed3 | Address Redacted | | | | |
| 26b48efc-e03f-4800-92e1-4ee932df72d2 | Address Redacted | | | | |
| 26b4b17a-8440-4816-835c-6358ae757672 | Address Redacted | | | | |
| 26b4b62f-5887-4e49-aca6-314b147a289a | Address Redacted | | | | |
| 26b4b8d6-b87c-4f9c-99a2-6176adf8d3c0 | Address Redacted | | | | |
| 26b4ce3f-85a7-468e-83f6-41adeaa06495 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26b52112-2265-411c-ad62-22b9acd5c9c1 | Address Redacted | | | | |
| 26b524ef-3145-48ad-8f76-74ec4e3049a5 | Address Redacted | | | | |
| 26b568cf-425f-42c7-9333-2d75770d1c93 | Address Redacted | | | | |
| 26b573fa-2c93-4b53-8763-27a508aa8ffb | Address Redacted | | | | |
| 26b5807d-015f-4464-8a1d-2fe7cd39064a | Address Redacted | | | | |
| 26b58af9-c47f-4994-8114-b9a30cfcf762 | Address Redacted | | | | |
| 26b59c3e-d4a4-4f52-a778-a760e72b6c8d | Address Redacted | | | | |
| 26b5a457-573d-43a1-a801-dad3c208bb99 | Address Redacted | | | | |
| 26b5a5b5-7888-44ba-88ae-db07b9d9ebeb | Address Redacted | | | | |
| 26b5ce96-9b26-49f0-b23a-e82551815f03 | Address Redacted | | | | |
| 26b60f00-82b2-45e0-91d9-dc2871113ed2 | Address Redacted | | | | |
| 26b634f3-b055-48ad-a244-6b751daba648 | Address Redacted | | | | |
| 26b63699-dd44-4b72-8c51-6de8177ff91a | Address Redacted | | | | |
| 26b642b5-804a-4b95-b30d-749462cfe3f6 | Address Redacted | | | | |
| 26b657fa-d30e-422c-9d0d-a2aa322ce4a5 | Address Redacted | | | | |
| 26b674da-806a-4e12-a282-ab609eed6bdc | Address Redacted | | | | |
| 26b68be4-9b24-43fb-b4a8-ec1f7a67e82b | Address Redacted | | | | |
| 26b6a20a-123f-45f9-9696-066650e3d027 | Address Redacted | | | | |
| 26b6acbb-fe96-4017-9ba2-fba59f5c5298 | Address Redacted | | | | |
| 26b6b58a-6ca9-4a18-95ae-7df49100a7f3 | Address Redacted | | | | |
| 26b6bfff-2de2-4dc9-99f2-cd47bcab494d | Address Redacted | | | | |
| 26b71432-f6b8-469a-b254-4102699ca7a2 | Address Redacted | | | | |
| 26b718a3-3450-4059-a7dc-74bb2e3f4728 | Address Redacted | | | | |
| 26b740c3-7f39-4b00-abc3-03ca860ae74b | Address Redacted | | | | |
| 26b74585-4611-48bb-a391-0e02bd6133df | Address Redacted | | | | |
| 26b7467e-2b46-4c76-b28d-dfda1c70f337 | Address Redacted | | | | |
| 26b78e6e-b664-4c4d-9ea4-4bda9f005396 | Address Redacted | | | | |
| 26b7ac33-3a83-4af0-b6a7-5e2eebfc403b | Address Redacted | | | | |
| 26b7cea6-cfd8-4e7c-a7d8-ff6322d7a22f | Address Redacted | | | | |
| 26b7dcba-2f3a-498e-b508-2ec391fccd93 | Address Redacted | | | | |
| 26b846e8-8c40-416c-8ba2-51f4fa4ceaa0 | Address Redacted | | | | |
| 26b84ab2-e9a3-4f3a-a923-64b6b75b6586 | Address Redacted | | | | |
| 26b86ba7-e0d8-4d4a-abe5-d19253cf5385 | Address Redacted | | | | |
| 26b89083-7d69-47d6-b14b-6e78844b4066 | Address Redacted | | | | |
| 26b89503-51aa-4450-a139-b7756be7e0ba | Address Redacted | | | | |
| 26b89c7b-9ed4-4b3f-a70d-32226ffc398d | Address Redacted | | | | |
| 26b8d7af-19f8-4989-a79e-2beb0662cbb6 | Address Redacted | | | | |
| 26b8e25d-6c07-4776-bc93-9a5bbaaba75f | Address Redacted | | | | |
| 26b8f177-1895-426a-b1d1-dcb9a70ea2e2 | Address Redacted | | | | |
| 26b8ffce-506b-4c5f-bf2c-5aa6d56faf94 | Address Redacted | | | | |
| 26b90380-a8fd-4d3c-8220-8739a99fa5d1 | Address Redacted | | | | |
| 26b91326-2bf6-4625-8312-cc5702cc7773 | Address Redacted | | | | |
| 26b91535-78c5-44ba-b688-b9349721290б | Address Redacted | | | | |
| 26b99258-3982-4cd1-a53b-20ff9837344б | Address Redacted | | | | |
| 26b9b612-5b73-4559-93f0-c111195cf5a6 | Address Redacted | | | | |
| 26b9cd13-d48d-4ffb-9769-c6abaf0edb1c | Address Redacted | | | | |
| 26b9d938-b492-4f7d-a454-c36527f94cfe | Address Redacted | | | | |
| 26b9e40a-c430-4a66-82e5-e0734f05a9bb | Address Redacted | | | | |
| 26b9fd0c-7865-4a8f-8f24-479c18d5ce9a | Address Redacted | | | | |
| 26b9ffa7-c9b8-45ec-9d6b-ef98a44374ab | Address Redacted | | | | |
| 26ba155c-4a26-44c7-a063-a4878638f4f6 | Address Redacted | | | | |
| 26ba4c39-ddff-431e-8556-b5758d116790 | Address Redacted | | | | |
| 26ba8226-617e-449b-9569-96ebaa1c39f6 | Address Redacted | | | | |
| 26ba8afd-5055-44da-bdda-58e3c6fd9c44 | Address Redacted | | | | |
| 26baaaa3-9344-495a-8194-5ff93ed5fc38 | Address Redacted | | | | |
| 26bacbfa-5cfb-4fc9-b58a-de2c4f9aafc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26baed03-945a-4df6-8969-da892c215975 | Address Redacted | | | | |
| 26baf65a-d363-4603-8220-ebb5c16831ec | Address Redacted | | | | |
| 26bb1b87-a353-4c4b-9593-1880ea311853 | Address Redacted | | | | |
| 26bb2c36-1365-4126-af55-ee63910d18f3 | Address Redacted | | | | |
| 26bb625d-5c9f-415d-a575-3c7bb6fcad4b | Address Redacted | | | | |
| 26bb6e9a-f2a3-4f6b-b942-979bf2b9daca | Address Redacted | | | | |
| 26bbba02-4de6-4353-a7b8-0015b1a6df21 | Address Redacted | | | | |
| 26bc3959-9a55-4d82-9b35-2c5b3501b4d7 | Address Redacted | | | | |
| 26bc5126-0672-4d97-ab72-b06380dc6281 | Address Redacted | | | | |
| 26bc5a3a-77a8-4d6e-831e-e7dc7e02e40d | Address Redacted | | | | |
| 26bc6de9-ea23-4d35-9f3b-bd251937b2b0 | Address Redacted | | | | |
| 26bc6e7d-a2e3-4466-90a0-057d024507eb | Address Redacted | | | | |
| 26bc736e-2314-43fb-886d-356f73e9fdf9 | Address Redacted | | | | |
| 26bcb177-06ac-4892-8c09-44d895f0a1c1 | Address Redacted | | | | |
| 26bcecfe-9804-47ee-b0c2-17dcbc49baed | Address Redacted | | | | |
| 26bcfea3-259a-4550-ba37-c2f4941cdbdf | Address Redacted | | | | |
| 26bd16f8-0867-4ad4-bfef-8d19d4b07d15 | Address Redacted | | | | |
| 26bd2d50-f347-4999-9025-00507407a5ee | Address Redacted | | | | |
| 26bd51d6-42e5-4e22-b89b-e504f69e1729 | Address Redacted | | | | |
| 26bd6875-05c7-4b31-be69-49f4134d9e68 | Address Redacted | | | | |
| 26bd6dfd-f698-4790-9c0d-d3150a0a288d | Address Redacted | | | | |
| 26bd8c4b-0181-48b4-95ef-fdc0a261609d | Address Redacted | | | | |
| 26bdc51a-b90e-4d35-9da5-99f2fa245c75 | Address Redacted | | | | |
| 26bde7ef-1325-4ce6-9718-daeb4a4b7b77 | Address Redacted | | | | |
| 26bdef03-162d-4d4d-a023-1445da1f1e7b | Address Redacted | | | | |
| 26bdffe9-2bd8-40fa-87b5-7e18bd278118 | Address Redacted | | | | |
| 26be0796-026e-42cf-9760-1f143f57cc43 | Address Redacted | | | | |
| 26be0f29-d751-4aa7-b6c9-312fad71ba01 | Address Redacted | | | | |
| 26be1dd5-66be-4eba-b913-1461b16d7385 | Address Redacted | | | | |
| 26be1fc1-3429-4991-bf83-5bc8a1c534a5 | Address Redacted | | | | |
| 26be23a2-fa96-4d91-aa75-44f09623fe6e | Address Redacted | | | | |
| 26be31c7-b9ae-492e-b79b-943dc0b803e5 | Address Redacted | | | | |
| 26be38b1-6db5-4ead-9162-0e35a53f659a | Address Redacted | | | | |
| 26be8efd-4cb0-44c2-91e9-786dd7b71574 | Address Redacted | | | | |
| 26bee43e-b569-472a-b1f3-b636fab05645 | Address Redacted | | | | |
| 26bf1334-7bfa-479b-98c7-3818239785a0 | Address Redacted | | | | |
| 26bf23e6-1775-4364-adff-ce6d9750e10f | Address Redacted | | | | |
| 26bf43db-f7e8-45d8-b8e1-79be4ab1eedd | Address Redacted | | | | |
| 26bf53c9-0e3c-442d-8524-d99a6242122c | Address Redacted | | | | |
| 26bfac13-a9b8-4765-a335-e218c4f27f6b | Address Redacted | | | | |
| 26bfb324-ffd0-4f62-beba-e25285f1d03b | Address Redacted | | | | |
| 26bfd1d1-29af-4f04-bd3e-a2d2a782556c | Address Redacted | | | | |
| 26bfee79-0fad-4239-8da7-ad89631dbb4b | Address Redacted | | | | |
| 26c01042-5992-4f5d-91ca-06ba94d38545 | Address Redacted | | | | |
| 26c02694-d673-43c7-9922-3a6ea9616d15 | Address Redacted | | | | |
| 26c06720-fe75-4217-aff4-efa5228bb3b6 | Address Redacted | | | | |
| 26c079cc-6a35-4fec-a406-699aabf7f2ce | Address Redacted | | | | |
| 26c07c1b-1a96-4e55-98fc-59f1a78fa99c | Address Redacted | | | | |
| 26c0a992-e940-4bca-ac1c-d7b88b0e35d8 | Address Redacted | | | | |
| 26c0db24-abeb-47d5-b52c-3ebe6302a6b5 | Address Redacted | | | | |
| 26c1098b-1ad9-4544-9898-3d4dbed75da0 | Address Redacted | | | | |
| 26c10bd5-dc82-41fa-8092-a9f01e360d6a | Address Redacted | | | | |
| 26c1247d-cd78-4c97-869e-9550da091d2a | Address Redacted | | | | |
| 26c13379-39a5-473f-8037-de05d25e52b6 | Address Redacted | | | | |
| 26c13d04-8896-44a1-9819-abb6c134812b | Address Redacted | | | | |
| 26c1682d-22bf-4f36-9bab-6a4b67f49914 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26c1b7ef-4b6d-4bf4-b4ea-fba40a2bc311 | Address Redacted | | | | |
| 26c1c2fb-baaa-413c-b5df-821973553c46 | Address Redacted | | | | |
| 26c1d4d0-48ef-4172-82f6-0e74622bd9ea | Address Redacted | | | | |
| 26c1f803-2491-469e-b460-a9d4e97fe321 | Address Redacted | | | | |
| 26c20956-ffe5-4e94-88b6-ddabf29eb59b | Address Redacted | | | | |
| 26c21267-0027-4138-a791-d3d091af40f7 | Address Redacted | | | | |
| 26c25332-5663-4e10-b6db-c8b92bb38c0d | Address Redacted | | | | |
| 26c26869-0ccd-46d4-8837-d3dcacfe7e3f | Address Redacted | | | | |
| 26c28414-07a4-47e4-9825-0255504f3f02 | Address Redacted | | | | |
| 26c2ddb1-248f-4ebc-874a-94f37b6dddf7 | Address Redacted | | | | |
| 26c3e91-4511-4606-9974-4a9923553967 | Address Redacted | | | | |
| 26c37a63-9081-4f9b-aeee-6d6b3d37a21f | Address Redacted | | | | |
| 26c39bf2-683d-4d5a-ab18-80f651eefd84 | Address Redacted | | | | |
| 26c3b960-ae77-4fa7-801e-b6c8c8fe736b | Address Redacted | | | | |
| 26c3c31a-2479-4cb4-a200-462765a58e55 | Address Redacted | | | | |
| 26c3dd88-86fa-4a9f-9fdf-22dcad0a64d1 | Address Redacted | | | | |
| 26c3eda1-0454-486d-90b8-a7a178e040da | Address Redacted | | | | |
| 26c3f4da-544f-454f-99e1-c71f306f7a4c | Address Redacted | | | | |
| 26c44767-26fb-4834-842d-e5090bfc8ddc | Address Redacted | | | | |
| 26c49d91-aca9-4933-a56a-11511b23dedc | Address Redacted | | | | |
| 26c4a370-7a85-4ede-b65e-d560a8dd412e | Address Redacted | | | | |
| 26c4ae30-6b01-47d9-93a5-e0b209275089 | Address Redacted | | | | |
| 26c4b6b6-6f32-47c8-8c68-260ae72e6168 | Address Redacted | | | | |
| 26c4ccb1-ef98-4cbc-a118-94d500323578 | Address Redacted | | | | |
| 26c4e031-c141-414d-a9d9-f7d4a3bf428b | Address Redacted | | | | |
| 26c4f683-07fb-4f62-b2aa-2127b15bcbf4 | Address Redacted | | | | |
| 26c52f06-2945-4f79-8a46-8cfa0b5cba2e | Address Redacted | | | | |
| 26c5423f-1e4d-4318-b41e-1b3dfb126dd6 | Address Redacted | | | | |
| 26c55b5b-fb32-40da-b115-a75a9c8e2a01 | Address Redacted | | | | |
| 26c5660a-4479-45c6-82f3-373c747ffc00 | Address Redacted | | | | |
| 26c5688f-79f9-4fb4-9651-087675ae8c74 | Address Redacted | | | | |
| 26c5709e-0451-414e-a2df-cc243c98709C | Address Redacted | | | | |
| 26c58161-fc34-4016-86db-6664717dc8c6 | Address Redacted | | | | |
| 26c5946f-3b03-418d-84cf-3a27dab13b84 | Address Redacted | | | | |
| 26c65d1d-b147-4fdd-82c3-8fc6c0711ec7 | Address Redacted | | | | |
| 26c67c49-8bce-46cf-8a82-e23195c1f57f | Address Redacted | | | | |
| 26c68868-748f-4a5a-84a4-7608f445c9d1 | Address Redacted | | | | |
| 26c68d7e-b71e-4025-b47f-ee394c5db17c | Address Redacted | | | | |
| 26c6d541-549a-480f-8367-602cc4ec7ccf | Address Redacted | | | | |
| 26c6f3e8-e131-420e-90c7-7a2d03ef9d5e | Address Redacted | | | | |
| 26c7beda-3eca-42ff-937f-2331d65e934f | Address Redacted | | | | |
| 26c7c29a-89b8-4f43-a3b2-6019be5cfa8f | Address Redacted | | | | |
| 26c7fa94-d85b-4dfe-b0a3-03173139f5f1 | Address Redacted | | | | |
| 26c81d6d-9791-4331-b164-885f72e98ed5 | Address Redacted | | | | |
| 26c82b48-470b-49b6-bb95-b24a2d4bc567 | Address Redacted | | | | |
| 26c849a9-e2ea-4499-8881-8c659d2ff947 | Address Redacted | | | | |
| 26c8673c-947e-4bb6-8f0a-e26599049f07 | Address Redacted | | | | |
| 26c870f3-b750-471f-9de2-c44edc7dff25 | Address Redacted | | | | |
| 26c87697-3970-41a3-8bac-2c0589ede3f0 | Address Redacted | | | | |
| 26c87b06-3db1-4d4f-b5a8-3d52dc13f25f | Address Redacted | | | | |
| 26c88dcc-b859-449f-ae95-3df4470543d1 | Address Redacted | | | | |
| 26c8b7fb-b6a2-4ace-bbde-75d939513094 | Address Redacted | | | | |
| 26c8b9a2-60e9-4c92-a678-00df5d8dfd28 | Address Redacted | | | | |
| 26c958b9-7cbd-4e07-a293-a6537aeaa39f | Address Redacted | | | | |
| 26c96356-f2ca-4174-99d4-2a4c427b2eaC | Address Redacted | | | | |
| 26c96527-46a0-4171-8b9d-b2f305defef5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26c9986c-52dc-4a97-ba35-cf78b76857fe | Address Redacted | | | | |
| 26c99ea9-fb9d-4af9-83c0-a08fa737a3c7 | Address Redacted | | | | |
| 26c9c106-0fb1-4d89-ac10-8ea3dcd372ab | Address Redacted | | | | |
| 26c9cfea-e0f0-4d71-a971-66a14b7b2ada | Address Redacted | | | | |
| 26c9d713-e435-4f2d-8600-1b6c50223f0a | Address Redacted | | | | |
| 26ca008e-5dd5-4492-b866-fb75bffc4bd0 | Address Redacted | | | | |
| 26ca28d7-81df-402c-a06e-900d9fd09be1 | Address Redacted | | | | |
| 26ca2f99-3fd6-400c-a342-bb34484078a6 | Address Redacted | | | | |
| 26ca3524-bdbd-460c-8ab9-fd2654f01665 | Address Redacted | | | | |
| 26ca851c-ba4c-4465-a016-7278d1053c41 | Address Redacted | | | | |
| 26ca87cd-f7aa-475d-929f-909dfddd99ea | Address Redacted | | | | |
| 26caaecf-4eec-4912-9b5f-45bc9c4157d8 | Address Redacted | | | | |
| 26cad55c-8b05-4956-be70-3c33807f0d8b | Address Redacted | | | | |
| 26cae555-a64f-485a-9a7b-3532c853f0d1 | Address Redacted | | | | |
| 26caf2e5-732a-4ecb-8237-a3487cb087c7 | Address Redacted | | | | |
| 26cb0f6e-abb9-43a8-8d68-fb10d8e5b10e | Address Redacted | | | | |
| 26cb24af-6787-4849-af93-f1966226fa2b | Address Redacted | | | | |
| 26cb38f1-5307-4226-ad43-27b9d67c966a | Address Redacted | | | | |
| 26cb7d87-1c59-4a19-9509-e653896f2a77 | Address Redacted | | | | |
| 26cb9d06-40d9-4a52-8c25-0bfb2c4d8fb3 | Address Redacted | | | | |
| 26cbbd48-ea8b-4f1f-afe2-aa06f65120ce | Address Redacted | | | | |
| 26cbd535-a64b-458b-b7a9-f9653f1823bf | Address Redacted | | | | |
| 26cbf0e6-320b-4530-b81a-299ba942d185 | Address Redacted | | | | |
| 26cbf5e8-2237-48bb-af95-91f335400266 | Address Redacted | | | | |
| 26cc135a-306e-462b-ae33-f29224b52934 | Address Redacted | | | | |
| 26cca32d-7d66-4c91-8ed0-36a748d4955d | Address Redacted | | | | |
| 26cd0243-fe03-4ce3-ae3b-fc7dbfe7913f | Address Redacted | | | | |
| 26cd094d-16bf-4553-a7ed-6a578c85700b | Address Redacted | | | | |
| 26cd0e8c-d75b-4e80-a808-c2c05a6976fb | Address Redacted | | | | |
| 26cd24cc-887f-49a5-9274-7f0dd6d8ada8 | Address Redacted | | | | |
| 26cd454a-d56e-4654-825e-a7a135337271 | Address Redacted | | | | |
| 26cd5554-5c35-4717-9c18-b0105d49d859 | Address Redacted | | | | |
| 26cd9a2d-e944-4e1f-bc3f-df65b73b50d2 | Address Redacted | | | | |
| 26cdfd6c-e6d7-449b-9296-15662bc51d3a | Address Redacted | | | | |
| 26ce1f3f-67ae-464a-8fdf-8c4b760b143e | Address Redacted | | | | |
| 26ce30c9-3253-4d3b-bced-c5006a5faac7 | Address Redacted | | | | |
| 26ce6de9-d8ef-4285-9d51-93b66c6de813 | Address Redacted | | | | |
| 26ce8039-2883-49b0-b869-dcd92343929b | Address Redacted | | | | |
| 26ce9ac2-76e9-4b81-9b6b-278a45d1005f | Address Redacted | | | | |
| 26ceac9d-d400-44eb-be38-2d6bb76e6ec2 | Address Redacted | | | | |
| 26ceb6f0-8fdc-4833-9bb5-0891b6b061ef | Address Redacted | | | | |
| 26cec4ed-ef4e-4ee9-9ff6-a6b9020e612e | Address Redacted | | | | |
| 26ced293-b0bb-4905-a26c-0b4c9baca4d2 | Address Redacted | | | | |
| 26cedad1-af5d-457e-a2f1-f662eb4eaca1 | Address Redacted | | | | |
| 26cee747-66c2-40c8-b24b-0e5effea6eed | Address Redacted | | | | |
| 26cef728-a96b-4c3b-bc48-8274d7005918 | Address Redacted | | | | |
| 26cef971-3925-447e-bb6e-740981c65e60 | Address Redacted | | | | |
| 26cf57b0-4e9b-4a91-a376-be7afaf6de81 | Address Redacted | | | | |
| 26cf92b6-6d1f-409a-8440-65f956b58779 | Address Redacted | | | | |
| 26cf9c78-792b-4bb1-ae89-d22c3af48402 | Address Redacted | | | | |
| 26cfa592-805d-4061-a175-cf136629dbde | Address Redacted | | | | |
| 26cfaa00-51bf-4e4b-b195-068ddd8a73b2 | Address Redacted | | | | |
| 26cfb456-d8a1-4299-855d-2a7105728f21 | Address Redacted | | | | |
| 26cfe646-a6fd-4b52-9d87-1c937eb2dc07 | Address Redacted | | | | |
| 26cff7cd-8e85-4713-9c56-241881f4c99d | Address Redacted | | | | |
| 26cffe18-3060-4525-913e-9fcaabfd34ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26d027a0-b1b9-46f1-89d3-6974917eebf1 | Address Redacted | | | | |
| 26d02ede-bf59-434e-9972-6dea6896d234 | Address Redacted | | | | |
| 26d0304c-c168-4d20-aa23-d99becdd3581 | Address Redacted | | | | |
| 26d03d25-1655-4d3c-8c76-c1aaba6c4412 | Address Redacted | | | | |
| 26d042ab-0280-466e-a8f4-2f32cec6141a | Address Redacted | | | | |
| 26d074c9-bd40-4402-a73a-b554fee36bb7 | Address Redacted | | | | |
| 26d0a374-8cc4-4929-876f-177c0a9fbf73 | Address Redacted | | | | |
| 26d0aa9d-0ff3-4a5f-888d-967eddfa68ed | Address Redacted | | | | |
| 26d0bc4f-1121-48e6-9c2b-a80ebe9ad11c | Address Redacted | | | | |
| 26d0bf71-307b-4953-b834-a24c0984e4b5 | Address Redacted | | | | |
| 26d07f1-e94e-4bac-86af-9a12458ab7d7 | Address Redacted | | | | |
| 26d10b1a-57ba-492b-8c54-4904fd30a30b | Address Redacted | | | | |
| 26d10e6e-ac64-4a33-ab93-a7b74ed9ee72 | Address Redacted | | | | |
| 26d13b9d-a675-4399-9df3-51990d6e3802 | Address Redacted | | | | |
| 26d1923a-f2b4-4576-9fa8-df45598cea72 | Address Redacted | | | | |
| 26d1a664-28f3-4940-94ee-913c68dcb3a3 | Address Redacted | | | | |
| 26d1a673-0afb-40ed-b926-3d105eb77b11 | Address Redacted | | | | |
| 26d1d5a2-8e6f-4e4e-88e4-fe2a0a113c49 | Address Redacted | | | | |
| 26d20947-6fc8-457b-9d80-20f24a5e4bc3 | Address Redacted | | | | |
| 26d210ab-5b66-4a4f-ba27-f2c39d047a58 | Address Redacted | | | | |
| 26d2118b-180f-4a93-8461-ab892adc3fe5 | Address Redacted | | | | |
| 26d27ae3-800a-466c-ab37-6c315c9815d9 | Address Redacted | | | | |
| 26d2b0ef-7c7d-46f4-bcea-470b87632a50 | Address Redacted | | | | |
| 26d2b995-cdbc-470b-b919-c7308d5d8c50 | Address Redacted | | | | |
| 26d2e589-f6c5-4d3b-915b-1b1a094d4839 | Address Redacted | | | | |
| 26d335e6-96bd-4025-91ce-b15780cdd7e2 | Address Redacted | | | | |
| 26d33b93-9b8b-40e9-9c76-99138f7c1b5b | Address Redacted | | | | |
| 26d3973d-2983-49fb-b4c3-632032e1a5c2 | Address Redacted | | | | |
| 26d3fc26-1bb7-4feb-b0ca-2caf4380e127 | Address Redacted | | | | |
| 26d409f8-12e7-4e62-9418-b59d7b4be2f2 | Address Redacted | | | | |
| 26d434a4-5b80-499f-b0e6-ff1d7228168b | Address Redacted | | | | |
| 26d4679a-a777-4052-9494-e31e3d68fb9c | Address Redacted | | | | |
| 26d480fe-2f2b-4836-99d5-550df04910f9 | Address Redacted | | | | |
| 26d503bf-89fd-4185-ab69-736a594d9559 | Address Redacted | | | | |
| 26d53554-5680-4156-a8c1-993fc7b7898c | Address Redacted | | | | |
| 26d553df-5c81-4975-b155-b8419beab4db | Address Redacted | | | | |
| 26d5560e-b498-4c3f-b38e-779743e1886b | Address Redacted | | | | |
| 26d56552-8dca-420d-a73e-bc46e4d6e8a1 | Address Redacted | | | | |
| 26d587c0-f68b-43ba-bec4-bb2fc289489b | Address Redacted | | | | |
| 26d58e0e-9af6-474e-b2da-20c0c962f3ac | Address Redacted | | | | |
| 26d5d642-a67d-40b6-8ee1-36b715173188 | Address Redacted | | | | |
| 26d5e570-3ef3-4ee1-a9d4-796293a04bba | Address Redacted | | | | |
| 26d5f2ce-0106-498a-9482-55c863bcdcb0 | Address Redacted | | | | |
| 26d645e7-ed7e-47a4-aa4a-82f04778e4f8 | Address Redacted | | | | |
| 26d64657-613e-4e82-9d81-ebfecdc64411 | Address Redacted | | | | |
| 26d646d8-6628-4ec4-bffd-afa2c395d355 | Address Redacted | | | | |
| 26d6677d-9b79-453e-abad-383b8395c541 | Address Redacted | | | | |
| 26d67b11-7ac3-4611-af65-4a3cb765f176 | Address Redacted | | | | |
| 26d6867d-d2c8-4df8-a191-4d4b88cf266e | Address Redacted | | | | |
| 26d690f4-c5e0-4704-b002-fb0aafb3e9d1 | Address Redacted | | | | |
| 26d691be-a358-448b-ba63-97e0492693af | Address Redacted | | | | |
| 26d69932-585d-4835-b84a-3994cdd7cf70 | Address Redacted | | | | |
| 26d6a4af-f007-4419-81db-7d3afce67303 | Address Redacted | | | | |
| 26d6b5cf-2ece-4a29-b7ba-0209496a77c5 | Address Redacted | | | | |
| 26d6d309-4248-47fd-b31b-0a421d3aaee5 | Address Redacted | | | | |
| 26d6f563-4652-4c0e-bfcb-1616fe56b982 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26d7153f-6603-4050-b736-e3d54c98a5e9 | Address Redacted | | | | |
| 26d757d4-88d1-40c2-a2ae-f4c906014be5 | Address Redacted | | | | |
| 26d76955-b367-4003-9b5b-a99d3d3bb203 | Address Redacted | | | | |
| 26d78b68-42c2-497b-9802-5ab0c0bfba1f | Address Redacted | | | | |
| 26d79912-5133-427a-bd26-7d6a4d5d8eed | Address Redacted | | | | |
| 26d80761-1ea0-4154-9233-942cb7d13493 | Address Redacted | | | | |
| 26d8193e-7a9b-4acb-8fab-d9646b770337 | Address Redacted | | | | |
| 26d82b8b-27b5-4263-8157-23aafa2ac5a7 | Address Redacted | | | | |
| 26d839df-309c-41a0-be49-59edb4843d1e | Address Redacted | | | | |
| 26d8402c-c3a5-4e0f-b57f-916f2b080d5f | Address Redacted | | | | |
| 26d87cbc-00ad-4486-b133-1b9a16205781 | Address Redacted | | | | |
| 26d8966c-19d2-4eaa-a48b-0ee3500be78f | Address Redacted | | | | |
| 26d8c052-f9cb-46b9-8168-2d5c13d6a5a7 | Address Redacted | | | | |
| 26d900cf-719b-4314-ae1c-5c19169615d6 | Address Redacted | | | | |
| 26d92013-037d-4944-9c31-cf2a4350b60e | Address Redacted | | | | |
| 26d94343-ed7d-4c50-8e14-1719fe85f0ea | Address Redacted | | | | |
| 26d958c1-4f23-48e5-bc9e-639e559a5eff | Address Redacted | | | | |
| 26d978b0-ce7e-4fee-9d75-bcfd1fae09e0 | Address Redacted | | | | |
| 26d984af-3764-4882-864e-041a61b1d368 | Address Redacted | | | | |
| 26da684f-b550-4e3d-ba81-aec30f6efadb | Address Redacted | | | | |
| 26da8065-e79d-4db8-ad9e-4db8fd84ed54 | Address Redacted | | | | |
| 26dab085-52c7-4f17-9115-af08e67d9db7 | Address Redacted | | | | |
| 26dae587-bfb7-435d-9fc5-5914e9d0e99e | Address Redacted | | | | |
| 26db09ee-a7c6-4c21-a96f-4e8099856664 | Address Redacted | | | | |
| 26db0dd8-4721-4e1f-8d03-69fa4a031113 | Address Redacted | | | | |
| 26db2c85-372f-4be8-83fd-63f3bfc3355e | Address Redacted | | | | |
| 26db3222-5292-4420-96ce-b4c535c2cdda | Address Redacted | | | | |
| 26db4026-0112-4e8d-ad62-c2986cc7fd10 | Address Redacted | | | | |
| 26db5bfd-cba4-4e40-ba71-6f4e66aab475 | Address Redacted | | | | |
| 26db603d-1bc8-44b4-aaa4-4518f0fa5f23 | Address Redacted | | | | |
| 26db7645-ebfa-4cde-86bc-1af466bae8ca | Address Redacted | | | | |
| 26db7873-5360-4648-b2ee-36b04e0ec485 | Address Redacted | | | | |
| 26dbdc0a-679f-4474-874b-c25557916f8a | Address Redacted | | | | |
| 26dc164a-2dd3-4306-a968-47861114966b | Address Redacted | | | | |
| 26dc336b-ab49-4c5a-ae07-cb3874c17dff | Address Redacted | | | | |
| 26dc51ea-f3c3-4f04-af62-fc4f5b06846d | Address Redacted | | | | |
| 26dc7ea4-41ca-4e71-aa54-92ed43f7b5e9 | Address Redacted | | | | |
| 26dcb779-1de5-4e4f-83d0-c8295f1883d9 | Address Redacted | | | | |
| 26dcf1c1-2fca-4ae1-afa2-3d7bfad0e159 | Address Redacted | | | | |
| 26dd188d-ae34-40aa-8122-443369f27003 | Address Redacted | | | | |
| 26dd3499-6c7f-4667-9cd3-5d818c97d447 | Address Redacted | | | | |
| 26dd408a-06e0-4fb0-927e-d3a457ffa9ef | Address Redacted | | | | |
| 26dd6af4-effa-403a-a0ea-8ea471f2dc5f | Address Redacted | | | | |
| 26dd7a7e-809c-4ded-81bd-ade8db628c83 | Address Redacted | | | | |
| 26dd9765-fce4-475b-8c51-54ffb2125c4c | Address Redacted | | | | |
| 26ddc73a-7d5b-4dc6-8355-a74431456c8a | Address Redacted | | | | |
| 26dddfbb-141d-4e6f-99e1-3a9d52d086a7 | Address Redacted | | | | |
| 26dde684-4c1c-496a-bb8b-2afd178e183c | Address Redacted | | | | |
| 26de0715-53fc-4392-b4e3-f77c2e6ccfee | Address Redacted | | | | |
| 26de083e-60d8-4cf8-abd5-edcbb0eb8dc8 | Address Redacted | | | | |
| 26de2c78-a870-466b-b352-7d8d7e02903b | Address Redacted | | | | |
| 26de5124-e998-44a0-9659-514914ef7294 | Address Redacted | | | | |
| 26de51fa-651a-4317-9532-567a273c7c2c | Address Redacted | | | | |
| 26de5fe7-7468-43f5-a726-7b998b830759 | Address Redacted | | | | |
| 26de7d8b-71b2-4b65-8519-fc778c5de3c0 | Address Redacted | | | | |
| 26de7dc6-1979-410c-b624-a47631af82c7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26de82d2-eb8e-4812-aaa5-fa47b1e9768d | Address Redacted | | | | |
| 26de8fb5-a813-4ceb-b26c-39002fa5433e | Address Redacted | | | | |
| 26df1783-03f5-46cd-bb3f-0c611c9b010b | Address Redacted | | | | |
| 26df1a6b-3c7c-49b1-af1e-28d3550cf92a | Address Redacted | | | | |
| 26df2a01-9f4d-46a6-a72e-0250ab59cab6 | Address Redacted | | | | |
| 26df3d87-f9b2-4cd7-a4e2-cb5691760ca3 | Address Redacted | | | | |
| 26df518b-2a85-4071-8e36-40f53a4a7c8a | Address Redacted | | | | |
| 26df817a-a574-4841-a866-ab0ca7388706 | Address Redacted | | | | |
| 26df8b2b-e99b-4662-9c09-2f3d84a96924 | Address Redacted | | | | |
| 26dfc93a-64be-476b-847d-c37b9196c220 | Address Redacted | | | | |
| 26dfdd3e-9efd-4844-8a49-f1afee207845 | Address Redacted | | | | |
| 26dff305-0e26-4479-a3f7-47ca17a1d8d7 | Address Redacted | | | | |
| 26dff5a3-ef89-4327-b7c1-264b12b3c5ee | Address Redacted | | | | |
| 26dfffd8-64d2-4076-8207-38932d982844 | Address Redacted | | | | |
| 26e02d6f-3fd8-4357-91e0-d54b62d8d8c6 | Address Redacted | | | | |
| 26e03167-7d8f-43c2-8af5-02c3363357c7 | Address Redacted | | | | |
| 26e03dd7-4bbd-4225-9193-8f93ec4451e6 | Address Redacted | | | | |
| 26e04fa1-538b-49a2-8f43-6eead0c77895 | Address Redacted | | | | |
| 26e07643-3a09-4c2c-bb4d-c5e6686a1780 | Address Redacted | | | | |
| 26e08b6a-1508-4009-8dce-b6c224c3682a | Address Redacted | | | | |
| 26e08c0d-472b-4cb7-abb0-3843cb09f2d1 | Address Redacted | | | | |
| 26e0a9be-5c77-42ed-b052-c0fdabc0cc7c | Address Redacted | | | | |
| 26e0b0ae-d84d-46b7-9a2c-50b847d7d2f6 | Address Redacted | | | | |
| 26e11c81-31b1-4471-875b-6842992a5a96 | Address Redacted | | | | |
| 26e1232a-5330-4d61-8816-3e59bcd9a65c | Address Redacted | | | | |
| 26e14192-553e-4f2f-8db7-34c4006c57fd | Address Redacted | | | | |
| 26e16ed5-9a96-4ec9-be7c-7384a8578970 | Address Redacted | | | | |
| 26e19aa2-1e2c-4bf2-a49e-7f2aee7ad36 | Address Redacted | | | | |
| 26e1df09-32a0-4623-8cfd-c9a51b9b7c11 | Address Redacted | | | | |
| 26e1e588-03fb-44b6-b2d1-94ca640f17fa | Address Redacted | | | | |
| 26e1e681-43a7-43ce-8523-5e54f228e26b | Address Redacted | | | | |
| 26e1f3a7-8b2c-48b1-930f-545169d3c9ea | Address Redacted | | | | |
| 26e203fe-31a7-4436-bb47-0b406b0b5abb | Address Redacted | | | | |
| 26e209c2-feeb-4cb3-b420-69863e364496 | Address Redacted | | | | |
| 26e26143-3aff-4635-a8c0-c06c60e4eb15 | Address Redacted | | | | |
| 26e26158-4270-4164-85f6-6c5694072585 | Address Redacted | | | | |
| 26e26164-a9f0-4df5-ab52-a94a18aad411 | Address Redacted | | | | |
| 26e27e0c-e6e3-45fa-882f-2e7d3c73326a | Address Redacted | | | | |
| 26e28fd5-46ef-4096-b20e-e49dca0d2d18 | Address Redacted | | | | |
| 26e29cf3-9721-4e00-b3bc-e419903c498d | Address Redacted | | | | |
| 26e2b980-0a95-4f51-8455-e311aa5f53e6 | Address Redacted | | | | |
| 26e2c6ea-1bb4-4806-9293-5be42690d410 | Address Redacted | | | | |
| 26e33f13-e152-4422-8e8d-4f29e29a4522 | Address Redacted | | | | |
| 26e34788-0749-45e5-990e-1cd8d6ae2d73 | Address Redacted | | | | |
| 26e34e18-fca2-4cb3-b484-1fc216cbe576 | Address Redacted | | | | |
| 26e36531-7b81-4339-8099-835c3d1e37d6 | Address Redacted | | | | |
| 26e3688d-7bfb-4f16-85ca-0fabaae9b30c | Address Redacted | | | | |
| 26e36cea-1324-4560-ad32-64fc7199eb82 | Address Redacted | | | | |
| 26e36dc0-2913-4657-acec-649df8603f69 | Address Redacted | | | | |
| 26e3a554-0562-4ab0-a4d5-bfa601915267 | Address Redacted | | | | |
| 26e3a86f-f2a2-4e75-a6a2-ff230bf41892 | Address Redacted | | | | |
| 26e40409-2cba-47f0-a582-3e4114e2345c | Address Redacted | | | | |
| 26e4410c-9f9a-49e8-b649-07b51f980808 | Address Redacted | | | | |
| 26e44901-d5f8-479b-a920-ec9428544de4 | Address Redacted | | | | |
| 26e45264-b0c2-4624-bc32-deb856110b99 | Address Redacted | | | | |
| 26e45777-209b-4aa3-a2a8-d87ae15c339c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26e466f7-94aa-439a-ab37-8171bb20150e | Address Redacted | | | | |
| 26e48b63-ec66-47d4-acdd-251f5f22222a | Address Redacted | | | | |
| 26e4ace7-2fc4-46d8-9b62-dd9bd209890a | Address Redacted | | | | |
| 26e50e63-0127-4459-b4be-3460fd6723f6 | Address Redacted | | | | |
| 26e515b2-88ce-426f-a631-1b37984f78e9 | Address Redacted | | | | |
| 26e517dd-cdee-4dd0-a7d0-3dcf590331ff | Address Redacted | | | | |
| 26e54abc-9ac2-4189-a1b5-d6220bcd90e4 | Address Redacted | | | | |
| 26e54c54-49e3-459b-96f9-1ff545703311 | Address Redacted | | | | |
| 26e57ece-abf6-40d9-af3f-d13af2c73164 | Address Redacted | | | | |
| 26e59d39-4bfb-4ca4-b0d3-7471156f45f1 | Address Redacted | | | | |
| 26e5a434-f4c4-43e0-9912-d7ce063a6fac | Address Redacted | | | | |
| 26e5b7cf-8723-4b88-af88-2ec3f2fdec55 | Address Redacted | | | | |
| 26e5c04f-d34f-47a7-8c5e-b02a469293e2 | Address Redacted | | | | |
| 26e5c252-3b48-4923-9c2a-d8921d9fcf83 | Address Redacted | | | | |
| 26e5ee31-a932-4e19-bc69-167709ec4b10 | Address Redacted | | | | |
| 26e5f329-3868-4cd4-beb6-65f61a8ca6b0 | Address Redacted | | | | |
| 26e6101b-29ae-44e8-ac3e-ce9aac48703b | Address Redacted | | | | |
| 26e618cc-5cd0-4ae9-ad97-85beaedeae11 | Address Redacted | | | | |
| 26e627b6-8f0a-4010-a236-3fd82fc1ddc2 | Address Redacted | | | | |
| 26e640d2-33b2-488b-996a-56ef3849ad37 | Address Redacted | | | | |
| 26e641d3-ba01-4ee8-a0cf-a6a5ffcb8b13 | Address Redacted | | | | |
| 26e648f7-17ad-4d84-97a6-159760dcb5a7 | Address Redacted | | | | |
| 26e65d4c-10ef-416d-b6b7-b6edb9f5660b | Address Redacted | | | | |
| 26e6663c-1dab-47a1-951c-8fb16524af1c | Address Redacted | | | | |
| 26e67b92-754b-4086-86ff-437509fe085e | Address Redacted | | | | |
| 26e67d13-69cd-4be1-83f8-59b85ef77275 | Address Redacted | | | | |
| 26e6f30a-4c5d-48a2-af82-0931bb001ef8 | Address Redacted | | | | |
| 26e70c5f-88bd-4978-b3f5-f22a4135cbcf | Address Redacted | | | | |
| 26e718da-d727-454e-aea0-12408a96a3e3 | Address Redacted | | | | |
| 26e74605-4402-4db2-8d3e-3a55d6452dd1 | Address Redacted | | | | |
| 26e74b74-abc0-4c22-a2b4-168097c1930f | Address Redacted | | | | |
| 26e774d1-4237-457f-9515-caf13139b3da | Address Redacted | | | | |
| 26e7758f-37a0-470b-b76b-443173725b2d | Address Redacted | | | | |
| 26e7bca4-487a-4c69-871d-6de56a7e4a33 | Address Redacted | | | | |
| 26e7be7c-79b1-4269-9c74-bdd4d0c11beb | Address Redacted | | | | |
| 26e80bca-316e-40a0-88dd-46546846d0e3 | Address Redacted | | | | |
| 26e81d91-6242-4272-b075-5d130e1b3603 | Address Redacted | | | | |
| 26e83329-4b35-4899-a792-064252784dfc | Address Redacted | | | | |
| 26e833ca-a032-4c56-a66e-e30b33f3aed4 | Address Redacted | | | | |
| 26e87498-3926-4bbc-a951-4f0ebdac58f5 | Address Redacted | | | | |
| 26e89992-ed2d-4b4b-9932-416e218efcce | Address Redacted | | | | |
| 26e8a594-59be-475f-9b74-d81e5330ee21 | Address Redacted | | | | |
| 26e8d10f-1fef-47ed-8acf-5514ce9d4ef7 | Address Redacted | | | | |
| 26e8d924-039b-4d11-ad86-2edb805a5403 | Address Redacted | | | | |
| 26e8d98c-ae87-4436-8040-aacfcf5ffda7 | Address Redacted | | | | |
| 26e9038c-d36f-4a96-bdc8-5c6546cec776 | Address Redacted | | | | |
| 26e90d72-08d2-436a-a9ca-dbf64d75f32d | Address Redacted | | | | |
| 26e92c2a-d468-42ce-aaee-7100dbc57780 | Address Redacted | | | | |
| 26e98fbd-c3fd-4ede-8f7c-d3db7a7a9be6 | Address Redacted | | | | |
| 26e9bc99-7082-4f0a-b67f-64d5bdf48d43 | Address Redacted | | | | |
| 26e9bee2-e649-4f2e-8f4d-6edddba4609f | Address Redacted | | | | |
| 26e9f318-f0ed-4150-a1f9-f2e8a4b49067 | Address Redacted | | | | |
| 26ea0f5e-d35b-4c72-8a8c-1edbda0f3f2a | Address Redacted | | | | |
| 26ea7989-e466-4fe9-9712-5f355b9aabf5 | Address Redacted | | | | |
| 26ea7bb1-1de3-420b-bc0e-ea4c72642000 | Address Redacted | | | | |
| 26ea8186-f6da-4e3f-8e8f-4b381ecaee78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26eacea9-aeee-4787-ae71-128d77432b6a | Address Redacted | | | | |
| 26eaf7bb-3f5f-4dce-bfff-e8859ae10a92 | Address Redacted | | | | |
| 26eb0148-7b65-4e7a-a4fe-d1461f8c1dae | Address Redacted | | | | |
| 26eb3d70-557a-4665-878d-e1407378ea5c | Address Redacted | | | | |
| 26eb513a-50e4-4084-8649-0306f576099 | Address Redacted | | | | |
| 26eb59a4-5599-4e40-be05-f47800009b87 | Address Redacted | | | | |
| 26eb78a8-c088-40dc-a3b7-bc3454e45d5e | Address Redacted | | | | |
| 26ebb04d-aa2f-48ac-a889-9e8ecb43ba29 | Address Redacted | | | | |
| 26ebd27f-b3c2-428d-8361-2c9e8b95187d | Address Redacted | | | | |
| 26ebd67f-9d19-4c96-9d33-42e30f25f1b8 | Address Redacted | | | | |
| 26ebe968-c026-477b-a302-0bf1c26afde5 | Address Redacted | | | | |
| 26ec13ad-1dc6-4cf6-bafd-0416586aaeb1 | Address Redacted | | | | |
| 26ec2717-ce25-4a1f-b7d0-cd258dfa8d91 | Address Redacted | | | | |
| 26ec46fb-0fc3-4ac9-9ca0-ba659f651e02 | Address Redacted | | | | |
| 26ec52f4-a85b-4184-862b-2f96d389ba1f | Address Redacted | | | | |
| 26ec62d3-3ee4-4118-874d-0d77c1e4ea5c | Address Redacted | | | | |
| 26ec66cd-da2d-4d8e-b370-50a58cdc2319 | Address Redacted | | | | |
| 26ec7892-f62e-462f-96fd-67edda2ba280 | Address Redacted | | | | |
| 26ec809e-d034-4645-bd0e-9c391032777f | Address Redacted | | | | |
| 26ec82e8-c819-4ff2-bddd-635712dabc55 | Address Redacted | | | | |
| 26ecc390-0698-4fe4-aed7-73c5a034b43d | Address Redacted | | | | |
| 26ecccdf-a76e-49b1-8d9c-20e22b4decac | Address Redacted | | | | |
| 26ecce53-1807-4934-a3ef-54f8fad38cfb | Address Redacted | | | | |
| 26ece354-2823-42df-8283-d4f7fc1cd017 | Address Redacted | | | | |
| 26ed0716-f38c-4d45-aa0e-e1e147588595 | Address Redacted | | | | |
| 26ed115d-220d-4373-99bf-44a2340c3fdf | Address Redacted | | | | |
| 26ed28f2-6703-4eba-b3ce-04b9cc1954bf | Address Redacted | | | | |
| 26ed4ee9-b572-4e76-9764-db394f3c1af7 | Address Redacted | | | | |
| 26ed9c27-d278-45a8-ab29-4069688c4dff | Address Redacted | | | | |
| 26edaad2-ad92-4e05-a733-5c895b9197b5 | Address Redacted | | | | |
| 26edad59-0890-4ff4-890c-ff2edf43b5e3 | Address Redacted | | | | |
| 26edb7d3-761f-4301-b274-9f2bc13212a7 | Address Redacted | | | | |
| 26edbb91-b041-4fef-8388-6e50c08277c7 | Address Redacted | | | | |
| 26eddfe4-04d5-44a6-be83-a8050bd6d9d1 | Address Redacted | | | | |
| 26ee1994-ccd1-4f81-9ed8-4b54474e491b | Address Redacted | | | | |
| 26ee32db-9852-4a37-871b-cb60c408a13e | Address Redacted | | | | |
| 26ee35e7-d77f-4062-930a-f895911ee5e0 | Address Redacted | | | | |
| 26ee7c49-1432-472d-8b8c-b794a8eb4e14 | Address Redacted | | | | |
| 26ee8723-758d-4bd1-b9c3-12c0ee51c473 | Address Redacted | | | | |
| 26eec883-1f2e-424b-a2df-d9d1aa06e460 | Address Redacted | | | | |
| 26eef921-00fe-4347-aa75-6d0e8ff5174 | Address Redacted | | | | |
| 26ef0237-71c1-4503-bb1b-ab1a6f74b414 | Address Redacted | | | | |
| 26ef5649-4cc5-4c8f-bea2-f6cb62cddb63 | Address Redacted | | | | |
| 26ef586e-b141-45e3-99af-ef69371a4811 | Address Redacted | | | | |
| 26ef613d-6d27-44ec-b487-f1c1f637e159 | Address Redacted | | | | |
| 26ef7b78-861b-4315-a89b-de6fd88f2a75 | Address Redacted | | | | |
| 26ef950c-f7b6-498c-89c8-cd5968ce3274 | Address Redacted | | | | |
| 26efc5b9-9c44-43c8-a8c2-db2737f2f65d | Address Redacted | | | | |
| 26efc80c-2812-4097-8ac7-9c513150097 | Address Redacted | | | | |
| 26efc9a0-8039-46d9-b3c2-5151eb0defef | Address Redacted | | | | |
| 26efec99-603c-49f2-8d7d-35da52d5a63c | Address Redacted | | | | |
| 26eff5f1-6f6c-4175-a2c2-621af412eac5 | Address Redacted | | | | |
| 26effbd5-4c96-4659-b7ad-71d4dcbccf77 | Address Redacted | | | | |
| 26f0377d-f341-4853-8185-0730a5c77a00 | Address Redacted | | | | |
| 26f043d4-4bc5-424d-9674-2baaad8f37b8 | Address Redacted | | | | |
| 26f05655-fbfe-474f-b10d-e4d98d31cede | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 26f0a731-5df7-463c-bb54-bbe575730119 | Address Redacted | | | | |
| 26f0bd4d-7ce7-4d93-889f-f9dda189fb79 | Address Redacted | | | | |
| 26f0d9e0-c0f4-445f-b1f3-0cbfa31b3237 | Address Redacted | | | | |
| 26f0da81-ce82-4195-be58-886692a61439 | Address Redacted | | | | |
| 26f0f218-28d0-4fe0-a32a-30922b469e6e | Address Redacted | | | | |
| 26f10e1d-b319-44d4-b4d5-4d04bc93484f | Address Redacted | | | | |
| 26f12541-00d9-448b-9b54-cc966ed27536 | Address Redacted | | | | |
| 26f136f4-acdf-4b37-8a12-786947546f13 | Address Redacted | | | | |
| 26f1730b-e569-4ad0-9dd4-58856028df0l | Address Redacted | | | | |
| 26f19691-caf9-4303-bc8e-e3f7b270a6b3 | Address Redacted | | | | |
| 26f1cd05-2090-45b9-b87d-eb38efc7b5e6 | Address Redacted | | | | |
| 26f1d10f-8312-4110-83d3-116ba01b7431 | Address Redacted | | | | |
| 26f1eee7-a0e7-48c9-94cf-7eaf3c698cca | Address Redacted | | | | |
| 26f1f2cd-aede-47c9-8505-ab36eab733b5 | Address Redacted | | | | |
| 26f1fbc1-d802-4193-ad3a-40866a4713bc | Address Redacted | | | | |
| 26f20cec-67e1-4370-8fee-6daddd0fe971 | Address Redacted | | | | |
| 26f25abe-e1e0-4ec5-8775-0cd61384c932 | Address Redacted | | | | |
| 26f27730-0728-4f84-b0a6-649c1b812fdc | Address Redacted | | | | |
| 26f299a5-7fbc-4682-9e55-2b5d5242c61a | Address Redacted | | | | |
| 26f2a599-54f0-45bd-8788-ac55dcb89574 | Address Redacted | | | | |
| 26f2a9a7-4cb9-41a9-867c-6c34e6ee2ael | Address Redacted | | | | |
| 26f2d1cb-a075-49ca-b2f8-a0ba1ca9ad37 | Address Redacted | | | | |
| 26f2dcb7-347a-427f-aece-810e30297255 | Address Redacted | | | | |
| 26f2e3b6-31e7-4f0a-b8ec-6310e14b666d | Address Redacted | | | | |
| 26f30981-95ab-41f4-b0f7-1f35aa437ac9 | Address Redacted | | | | |
| 26f32e95-41ba-4aa0-bd52-c338e63b932a | Address Redacted | | | | |
| 26f3aedc-73a9-42f7-b7f7-bb22f66ade9d | Address Redacted | | | | |
| 26f3c0fd-dddf-4b55-9a9b-cceff099dcb8 | Address Redacted | | | | |
| 26f3f1c8-8b44-4a74-b458-cda7a6073787 | Address Redacted | | | | |
| 26f42061-ccd8-4ef8-a11f-6a3a8bfc5ca7 | Address Redacted | | | | |
| 26f437ab-3dc5-432b-8e07-e7007231a85c | Address Redacted | | | | |
| 26f43e6f-d567-44c1-b207-3a8f73d559a8 | Address Redacted | | | | |
| 26f440a5-ca7a-4043-9b2c-f5d121a30833 | Address Redacted | | | | |
| 26f464f4-c2ad-445a-916e-1f28aa9920fc | Address Redacted | | | | |
| 26f4a46d-b36e-4c84-8f58-92ddad04d537 | Address Redacted | | | | |
| 26f4a4d5-9c7e-48c1-9365-5eb098410dd7 | Address Redacted | | | | |
| 26f4bd31-44ff-4a1d-bab4-9c72f90dbd96 | Address Redacted | | | | |
| 26f4ca0d-61e6-40d5-a1ed-b92fa000f4b2 | Address Redacted | | | | |
| 26f59796-83b3-40a7-b196-b10ea07f8f78 | Address Redacted | | | | |
| 26f5988f-172b-4ce1-b433-4fb44efa648f | Address Redacted | | | | |
| 26f5a2ba-6eb2-43e2-8d25-a8b2e2b39e2d | Address Redacted | | | | |
| 26f5b5c7-9add-43db-a8d2-06563606da53 | Address Redacted | | | | |
| 26f5bb4c-35b9-4b55-9f30-127ac65e3896 | Address Redacted | | | | |
| 26f5da42-f188-471f-af5d-49adcd392488 | Address Redacted | | | | |
| 26f5ea34-e396-426a-b7a3-69885c70a2cc | Address Redacted | | | | |
| 26f5fa86-d643-48cd-98f1-0ce0b8097d1e | Address Redacted | | | | |
| 26f5fc27-dec2-4189-a55c-a7fd152db454 | Address Redacted | | | | |
| 26f6018a-cc6a-47b6-b157-385fce6c021a | Address Redacted | | | | |
| 26f601aa-66d1-4261-9c03-60bf142489cb | Address Redacted | | | | |
| 26f606a1-3d98-42b9-8cbf-b403b3a22b3b | Address Redacted | | | | |
| 26f60d2d-7886-4dd6-ba50-08fefdcb3ffd | Address Redacted | | | | |
| 26f617b5-22d6-42f2-b4cb-f4633ec6f7dd | Address Redacted | | | | |
| 26f66047-3b2f-4de7-b2be-5182f15d0520 | Address Redacted | | | | |
| 26f6617f-afe6-442b-b770-45049b529c43 | Address Redacted | | | | |
| 26f66fd8-75fa-4875-add6-2ecfaa5083fa | Address Redacted | | | | |
| 26f690be-c5b7-4ebb-9db3-ef2776fd8faf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26f6c395-4c53-4e6e-9902-ec1a6548ab59 | Address Redacted | | | | |
| 26f6c3a1-9f57-4f83-bc5d-77be4fcbddab | Address Redacted | | | | |
| 26f6ded5-ae98-4df7-af56-efbb35ae49a5 | Address Redacted | | | | |
| 26f6e1c4-de5f-4541-baec-7b099315a7f1 | Address Redacted | | | | |
| 26f6e682-fde1-46c4-a457-ec1828c383a6 | Address Redacted | | | | |
| 26f6ee3c-7c6d-4abd-816b-e6fe2ddd260c | Address Redacted | | | | |
| 26f6f66d-3797-469a-b087-132473a1e399 | Address Redacted | | | | |
| 26f71a0f-d16b-4716-8e22-be20257e262b | Address Redacted | | | | |
| 26f7aefc-f70b-4f15-b6f7-d90e656e9df7 | Address Redacted | | | | |
| 26f7d728-c9b2-43f8-b957-7d0fe6cd9e02 | Address Redacted | | | | |
| 26f7ec06-a93e-462e-a381-5802039b9edd | Address Redacted | | | | |
| 26f7fe4f-7441-4bc3-8391-9a818128026a | Address Redacted | | | | |
| 26f855dc-59ce-4bab-9961-5c409aee6d10 | Address Redacted | | | | |
| 26f86ba4-2b68-4b60-9587-cdfcac1cff5a | Address Redacted | | | | |
| 26f8ab63-4f2e-4ca9-b2eb-8ce8b7ed9976 | Address Redacted | | | | |
| 26f8d150-947c-4304-b69d-89cb02806d24 | Address Redacted | | | | |
| 26f901fd-a469-4dd3-89cc-88b3334e9670 | Address Redacted | | | | |
| 26f924d5-afd1-4b94-a6e1-fad368bfcd4f | Address Redacted | | | | |
| 26f94b39-b773-4815-9d38-7773c3ab8bea | Address Redacted | | | | |
| 26f950bf-9807-4385-8614-bf50ced31a65 | Address Redacted | | | | |
| 26f95479-14c4-4fd9-b1e2-1d68535f1c54 | Address Redacted | | | | |
| 26f95974-0b35-4724-bf3d-fc5be09327fe | Address Redacted | | | | |
| 26f95c49-3f78-4fdc-8ef0-93e4b90dac9a | Address Redacted | | | | |
| 26f6cfe-fb7f-43fb-8e36-a2e8ed1278b5 | Address Redacted | | | | |
| 26f6d8b-b2a5-4484-8914-4978c3b94beb | Address Redacted | | | | |
| 26f97864-60a3-466a-965e-c22b6920addd | Address Redacted | | | | |
| 26f981b9-e2b8-46c5-9421-679d2eb3a729 | Address Redacted | | | | |
| 26f99c9e-3822-480a-89b1-68708bf8a7f6 | Address Redacted | | | | |
| 26f99fb3-92ad-42ed-a656-c38de9c4710d | Address Redacted | | | | |
| 26f9d0aa-645d-4562-91d6-fe270ea3d404 | Address Redacted | | | | |
| 26f9eb69-c83f-4b0c-ac8c-6c11aafaf30a | Address Redacted | | | | |
| 26fa96ab-ec09-428f-86b1-7f2302299d1a | Address Redacted | | | | |
| 26fa9913-dd57-47c5-b97d-d7df7a3992bf | Address Redacted | | | | |
| 26fa99ae-aaa8-4a01-9b43-c7196f4b02e2 | Address Redacted | | | | |
| 26facefc-2e51-45e7-86b9-ea4a69752ed8 | Address Redacted | | | | |
| 26fb068f-089d-4e9b-8193-6a4a2f2d2957 | Address Redacted | | | | |
| 26fb25db-5ad9-4dda-8569-f927b7efdbd8 | Address Redacted | | | | |
| 26fb39d6-8d73-4afb-911e-f32dfb260edf | Address Redacted | | | | |
| 26fb499d-f6f5-43cb-b755-001a9635e5c3 | Address Redacted | | | | |
| 26fb6556-bea2-4f7c-b932-3b8fbc11b016 | Address Redacted | | | | |
| 26fb6a9c-690e-4519-85eb-e2f56d4fd5a9 | Address Redacted | | | | |
| 26fbb541-c615-429d-9dfe-f2a9cd179ca8 | Address Redacted | | | | |
| 26fbc3ac-932a-436f-8df2-955de79bc732 | Address Redacted | | | | |
| 26fbc803-a89d-48f8-880b-6be49e8553bb | Address Redacted | | | | |
| 26fbd913-5145-4217-9a5a-e87d408d46fc | Address Redacted | | | | |
| 26fbdc90-9c44-4f2f-bcfc-d761552b2d1c | Address Redacted | | | | |
| 26fbfa0a-b4e7-4d04-a025-d13b7e33ed3b | Address Redacted | | | | |
| 26fc4330-07cb-4ece-858a-d83b2a6e0a47 | Address Redacted | | | | |
| 26fc4f4f-52c0-4b4c-9827-5df3a133f7b3 | Address Redacted | | | | |
| 26fc90bb-58d6-44dd-8b65-a22ddb1b22d3 | Address Redacted | | | | |
| 26fca1af-e228-4ed2-a407-1a8b8348283l | Address Redacted | | | | |
| 26fca2bd-8973-4370-933a-377a046ec1ba | Address Redacted | | | | |
| 26fcb190-c51d-49e1-b62c-cd511a48c44a | Address Redacted | | | | |
| 26fcc6aa-a26a-4909-8fa4-84178063622t | Address Redacted | | | | |
| 26fcf199-a800-4d30-b73e-5194a6c7e673 | Address Redacted | | | | |
| 26fd2b8d-bb10-4745-b4d7-42f40655af4e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 26fd4313-485e-4f7a-8090-3c7db139b4d7 | Address Redacted | | | | |
| 26fd4f08-a8b0-4734-a000-36716284bb0f | Address Redacted | | | | |
| 26fd5576-04d3-42d4-99b0-c8206d448a43 | Address Redacted | | | | |
| 26fd6d83-e085-401f-957d-97c8b7058477 | Address Redacted | | | | |
| 26fd6efc-0cdd-43ab-a237-5349682599f8 | Address Redacted | | | | |
| 26fd743c-e0fc-403e-89b6-176166fe4ed7 | Address Redacted | | | | |
| 26fd7af1-02ce-4c98-ba3d-bc80491aae87 | Address Redacted | | | | |
| 26fd7b6e-8671-4842-a202-8a4960c161c0 | Address Redacted | | | | |
| 26fd7e56-301f-4cd8-9e4d-1dac73852496 | Address Redacted | | | | |
| 26fda4ef-fb49-4e09-a78e-e0dd92586875 | Address Redacted | | | | |
| 26fdda0a-e990-46d7-9100-a69f68f693b7 | Address Redacted | | | | |
| 26fe3244-610b-47c6-a4a4-1efdb7ca9f6c | Address Redacted | | | | |
| 26fe572b-c963-4035-aeef-f5980e8c94ed | Address Redacted | | | | |
| 26fe5d11-38ba-40d9-a73e-8ef9eb9eef36 | Address Redacted | | | | |
| 26fe82d7-77ca-4b22-83b2-50f343f1558C | Address Redacted | | | | |
| 26feab69-d0d7-4808-9582-e2eec23fda16 | Address Redacted | | | | |
| 26feca7a-05fd-4ca0-8383-ff0145dd1c16 | Address Redacted | | | | |
| 26fee694-b910-42d1-a503-705228a50e6e | Address Redacted | | | | |
| 26ff197d-3420-482f-a9c6-f4c73aec7259 | Address Redacted | | | | |
| 26ff32c4-4344-4ed8-8fc6-618fba8c6a84 | Address Redacted | | | | |
| 26ff37c8-26c7-4108-90e3-5ed0630102a4 | Address Redacted | | | | |
| 26ff3f19-c593-44f8-bb6b-75b30b903657 | Address Redacted | | | | |
| 26ff5c91-699e-4dee-babc-de97e53eb765 | Address Redacted | | | | |
| 26ff5fa2-181b-4c61-bd51-c6648ac4be80 | Address Redacted | | | | |
| 26ff5fa5-8869-45a8-9c5b-60d8785e5de1 | Address Redacted | | | | |
| 26ff8b92-0e77-4fbd-8f84-b6196906d0ee | Address Redacted | | | | |
| 26ffa832-c0b3-487a-83bd-6532247a0f4c | Address Redacted | | | | |
| 26ffe1fc-56b1-4620-829a-e14ef3e417bd | Address Redacted | | | | |
| 26ffef00-32da-44e1-b737-d36036844014 | Address Redacted | | | | |
| 27001662-40e4-4164-9a10-3790f0b07fbf | Address Redacted | | | | |
| 27001d65-5466-486b-8ea8-d23861ab2ba8 | Address Redacted | | | | |
| 27003554-36e7-427e-a687-b5d134bd688e | Address Redacted | | | | |
| 27003d8e-4cfd-4ab2-88cf-78bf60e462f2 | Address Redacted | | | | |
| 27006c80-c4a3-4c41-a8e7-83692b3ca2b8 | Address Redacted | | | | |
| 27007304-dbf8-4ac2-ab08-fbbe2e48c0b3 | Address Redacted | | | | |
| 27008842-e69f-4de4-b041-8d7ee89d8300 | Address Redacted | | | | |
| 27008858-2573-4d9f-9147-c07014a9a9e0 | Address Redacted | | | | |
| 270117c9-d0de-4455-9369-99226fa824fa | Address Redacted | | | | |
| 270122f9-00ec-4eec-a472-d9c2197498f8 | Address Redacted | | | | |
| 27012678-1985-4147-b11a-26a223e57d0b | Address Redacted | | | | |
| 27013c4b-a331-4b03-9bef-ebc5459cde5e | Address Redacted | | | | |
| 2701608b-83e9-4393-a8e3-0953a3a0dc6c | Address Redacted | | | | |
| 27017833-ac5c-4ed5-bf61-89b512230b70 | Address Redacted | | | | |
| 270179fc-e100-4355-be12-c072b129c828 | Address Redacted | | | | |
| 270189d5-f59d-4bbf-ae7a-900b601cb642 | Address Redacted | | | | |
| 270197b1-1696-4426-be58-f2077336116e | Address Redacted | | | | |
| 27019df1-54f2-46fa-9a01-1956a49ba65b | Address Redacted | | | | |
| 2701eec8-7de7-4b68-97e2-537985c73b98 | Address Redacted | | | | |
| 270207a8-a6f4-494f-b498-9a750d704a44 | Address Redacted | | | | |
| 27026275-4aea-4860-9d47-d3f4c31d2259 | Address Redacted | | | | |
| 27027073-2d83-43e5-a7f5-0de65609abc2 | Address Redacted | | | | |
| 27028d21-39b8-4577-a987-d237239257a8 | Address Redacted | | | | |
| 2702ad69-9dfd-4c5a-b53b-4bb69129fd7f | Address Redacted | | | | |
| 2702b0bc-4aad-4581-b3fb-a26fff41d801 | Address Redacted | | | | |
| 2702b2b6-5883-44fe-a88e-0daa946bc149 | Address Redacted | | | | |
| 2702fee1-673c-41a0-a3f9-475fc6657c67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2702ff8d-b6d3-4f0d-b8af-8d51af393ff6 | Address Redacted | | | | |
| 270304c2-bd9a-49c7-8dcd-049944cc068a | Address Redacted | | | | |
| 27031893-6513-4c4c-b448-2ff16fe3fb7f | Address Redacted | | | | |
| 270323e8-6565-4ab4-80dc-5e1fa8b1e23e | Address Redacted | | | | |
| 27036ebf-83eb-47c1-8d09-aafd7d71ff31 | Address Redacted | | | | |
| 2703790f-45e0-4388-8a62-5632554f16ba | Address Redacted | | | | |
| 2703b5df-8ebd-46ec-8de6-2fe0778760cd | Address Redacted | | | | |
| 2703be86-e9d7-443b-ba2b-0f26c3eaf7cc | Address Redacted | | | | |
| 2703ecc2-d4c5-4ca6-a3f7-8cd95ca7a2b6 | Address Redacted | | | | |
| 270419e6-d677-451b-8b72-958fd0cb06a7 | Address Redacted | | | | |
| 27042405-c442-4fa5-9030-6d5974824f4e | Address Redacted | | | | |
| 27044aab-64e1-4354-815a-03b24275c7a4 | Address Redacted | | | | |
| 27044f77-5dfd-4b6f-8f53-a39cab8449dd | Address Redacted | | | | |
| 27044fa6-aea7-4c34-b263-61fbceae1edc | Address Redacted | | | | |
| 2704579d-a03f-4e5c-b0bc-4f0696b77718 | Address Redacted | | | | |
| 270491dc-f22d-4a1f-8868-3e7357ce1f4c | Address Redacted | | | | |
| 2704a166-98d7-4d91-9993-f862b561693f | Address Redacted | | | | |
| 2704cb6f-89f1-4ad9-ba12-b2588e1b25ae | Address Redacted | | | | |
| 27057a58-1dee-4a88-ba43-01f88f3c493e | Address Redacted | | | | |
| 27058a19-078b-4d89-940a-82fdcf89338b | Address Redacted | | | | |
| 27059590-704b-4603-ae43-c3c7d59d9169 | Address Redacted | | | | |
| 2705a28c-d785-4a1c-8820-b0d7b143e991 | Address Redacted | | | | |
| 270631e1-b388-4409-8183-8426a8db2ff6 | Address Redacted | | | | |
| 27063ba7-879a-4f28-98a6-48239a567589 | Address Redacted | | | | |
| 27067fa9-6f74-4017-b042-81c278ac426f | Address Redacted | | | | |
| 27068647-02d8-481d-8968-be64747ef516 | Address Redacted | | | | |
| 2706c6f4-cb4b-4648-bfae-781135de4859 | Address Redacted | | | | |
| 2706cd75-1599-4ba6-81c1-e81f50bb7f10 | Address Redacted | | | | |
| 2706d9d9-9229-4e3e-a81c-44c3ea6da1af | Address Redacted | | | | |
| 2706e569-e1f8-4dcf-9ae1-c39f1e398e2b | Address Redacted | | | | |
| 2706e7ec-122c-416b-bc63-3381e6a03080 | Address Redacted | | | | |
| 2706fc88-6215-4266-8ecb-eb7c6cbb3008 | Address Redacted | | | | |
| 270702b7-c483-49c8-aab3-da38a5bdd1a7 | Address Redacted | | | | |
| 270704fd-b1b8-45a9-b173-0d73948cbf13 | Address Redacted | | | | |
| 27071104-d531-4e77-98ff-ee4060c5991a | Address Redacted | | | | |
| 27071895-26e7-4fb1-a682-32e05a195072 | Address Redacted | | | | |
| 270725b8-0b81-4dc9-98c8-4f4771f212e4 | Address Redacted | | | | |
| 270782e4-98fa-46a2-bf60-48c846cc22fd | Address Redacted | | | | |
| 27079b51-a9eb-4765-8756-cbbad0b241f9 | Address Redacted | | | | |
| 2707aebb-3951-4bba-acea-e3006b851f53 | Address Redacted | | | | |
| 2707be71-0bed-4aa7-b0f6-1236c2347bf9 | Address Redacted | | | | |
| 2707c12d-caf3-40dc-96af-7588a2c97a25 | Address Redacted | | | | |
| 2707ca0b-d143-43e2-9a63-bce3f5e848cc | Address Redacted | | | | |
| 2708178b-f73c-40a4-99ec-8a2cd89b4333 | Address Redacted | | | | |
| 27081954-63b1-4150-a66f-59d8fb4c01a9 | Address Redacted | | | | |
| 2708290c-5b6f-469d-83ec-ecbef1f745f7 | Address Redacted | | | | |
| 27082b22-2d93-49d2-a5c4-a7f8bb8391bf | Address Redacted | | | | |
| 27086069-081d-4620-8027-9a5697b5d1ef | Address Redacted | | | | |
| 27089a04-3dc2-4868-9bed-7004b0d3947c | Address Redacted | | | | |
| 2708b77d-d5ff-4c31-ac3d-0705458c3fc6 | Address Redacted | | | | |
| 2708c51c-f8a1-4b4c-9ec7-d20dadef02df | Address Redacted | | | | |
| 2708cd3a-8ecc-45f8-b818-6069f10ec8d3 | Address Redacted | | | | |
| 2708e0ab-daef-4ce5-9e85-ee24746a75a5 | Address Redacted | | | | |
| 2708ff07-9753-49af-90a4-79ca6679bd93 | Address Redacted | | | | |
| 270900d5-035a-44e7-9db9-54bc31ae49d2 | Address Redacted | | | | |
| 2709190c-9c04-46d6-9e90-e4df650b08ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27091cf9-d314-49e8-bfd7-c83ef627ff4e | Address Redacted | | | | |
| 27092d5b-2590-4c03-bfc4-87896e7bb66b | Address Redacted | | | | |
| 270952a7-6a3d-4a6c-83de-0808e1253a1f | Address Redacted | | | | |
| 27097f6b-fe3d-45d1-80ac-999006fd254a | Address Redacted | | | | |
| 2709b5e9-3de5-4607-b88e-f00516202caa | Address Redacted | | | | |
| 2709d775-9109-4269-8479-e93888940cfc | Address Redacted | | | | |
| 2709f43a-2ca0-49d0-a1e8-e86ef3cf7357 | Address Redacted | | | | |
| 270a2cd4-2705-460c-9e6d-d4676e64abfa | Address Redacted | | | | |
| 270a6c22-7269-4287-80a9-1dacf1c0a59c | Address Redacted | | | | |
| 270a6c3f-231c-418c-b683-0c2bb8634bf9 | Address Redacted | | | | |
| 270a79a7-faad-48a5-861a-3e2c9338ec27 | Address Redacted | | | | |
| 270a818a-77d0-4474-8ede-658f42d56988 | Address Redacted | | | | |
| 270a9888-d746-42a8-82fe-947f5b86a94( | Address Redacted | | | | |
| 270afade-9172-4f18-bc84-5826d8df49b9 | Address Redacted | | | | |
| 270b018c-dc87-4592-993b-dce0ddd6ca15 | Address Redacted | | | | |
| 270b0aef-0535-4b16-b662-01b18896d9a5 | Address Redacted | | | | |
| 270b51b8-3d85-4fe9-a8bc-868cd5d39310 | Address Redacted | | | | |
| 270b5406-e351-49c4-aa50-2241c4fc34f5 | Address Redacted | | | | |
| 270b9221-96ac-418a-a88e-d97176a15694 | Address Redacted | | | | |
| 270b9388-37cd-4ddc-ad81-3d59525dac19 | Address Redacted | | | | |
| 270b9428-0e4a-424a-b041-552f3f84d822 | Address Redacted | | | | |
| 270b99ad-18b4-40b7-a9fd-e3aabd599194 | Address Redacted | | | | |
| 270ba5ed-4209-4763-a089-b9c04e3f7675 | Address Redacted | | | | |
| 270ba601-cb6e-440e-8422-273d970970eb | Address Redacted | | | | |
| 270ba91f-d6b0-45c2-9e4b-1c94f3a06f97 | Address Redacted | | | | |
| 270bb8da-6a68-4b67-81f4-75fd620c259c | Address Redacted | | | | |
| 270bc8e2-517d-43d9-a40b-d19401e4fec5 | Address Redacted | | | | |
| 270bcf92-6c99-4dd5-870c-d84abef44b89 | Address Redacted | | | | |
| 270c31dc-4a74-4dca-9c32-3f678cd2b797 | Address Redacted | | | | |
| 270c446f-1d3a-492c-b684-896b4a77eb3f | Address Redacted | | | | |
| 270c49ef-e7b5-4205-9cbd-4ab4e4521e69 | Address Redacted | | | | |
| 270c4f1b-88f6-4ba7-9af1-bf709515b2a9 | Address Redacted | | | | |
| 270c64e5-a1d9-40f6-b66d-468893daf0c2 | Address Redacted | | | | |
| 270c701f-e8d4-4a0e-80dc-6cd226cb3d14 | Address Redacted | | | | |
| 270c8642-edb5-40f8-aa83-ba74a4818034 | Address Redacted | | | | |
| 270c8b0a-310a-440f-8935-1ba182403b78 | Address Redacted | | | | |
| 270ca86a-59f1-4b0a-9fb8-818d687c16af | Address Redacted | | | | |
| 270ccb4e-b724-493d-8692-0e020d470769 | Address Redacted | | | | |
| 270cd40c-9a94-48f1-a661-63aba3d32936 | Address Redacted | | | | |
| 270cd7e8-0069-4e0c-853a-4bd8ff2162e5 | Address Redacted | | | | |
| 270cf6d8-ae2e-4149-b8e4-7c16d50e977e | Address Redacted | | | | |
| 270d07c9-1d5a-4871-8096-b9a76106020( | Address Redacted | | | | |
| 270d20f9-b10a-4fed-9fd3-dd406d0889f1 | Address Redacted | | | | |
| 270d34b4-9b5a-4b3c-b1e0-236151b480b3 | Address Redacted | | | | |
| 270d6765-4f7e-47fc-97c3-9790fe41e45f | Address Redacted | | | | |
| 270d67e0-3129-4d28-a0f8-0991db2e63a3 | Address Redacted | | | | |
| 270d6f03-1aed-4aa6-a504-2400fc32c7bI | Address Redacted | | | | |
| 270d711d-3562-475e-a4dd-840a7762f209 | Address Redacted | | | | |
| 270d917f-7c0d-4318-b12b-72dd1aa45455 | Address Redacted | | | | |
| 270d9af1-6485-4755-8103-a33d4cf26453 | Address Redacted | | | | |
| 270db41e-e541-4dfd-8fec-d6cd318f1d16 | Address Redacted | | | | |
| 270dc9e9-df77-42fe-8db2-d2656d098481 | Address Redacted | | | | |
| 270de24d-acd6-450f-a9ea-f65c0ae2e7d4 | Address Redacted | | | | |
| 270df910-f676-4f31-b000-8a1ef04fad18 | Address Redacted | | | | |
| 270e2f90-3f91-4da6-9c02-107db8b698b3 | Address Redacted | | | | |
| 270e3814-59e3-40aa-845a-d052c3ede79c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 270e3bea-136c-4e12-91e6-9a4283e918b2 | Address Redacted | | | | |
| 270ea525-14d6-43d3-8dbc-427532f5b2f1 | Address Redacted | | | | |
| 270ea9ff-31b2-417d-8008-30541e5821ee | Address Redacted | | | | |
| 270ec781-5678-495e-a836-40d4640cb467 | Address Redacted | | | | |
| 270e46c-fb2e-4e97-9d9c-5b0ebbd91616 | Address Redacted | | | | |
| 270ee91c-3e74-4131-87f7-4f3d4f21de31 | Address Redacted | | | | |
| 270f095d-cf03-4c6b-9572-ca8a1ce3cbbb | Address Redacted | | | | |
| 270f1ecf-a908-485e-bd64-321def5523de | Address Redacted | | | | |
| 270fba73-6853-431b-b5e1-db053cee3d93 | Address Redacted | | | | |
| 271017f3-589f-4c43-8d7c-46922722145e | Address Redacted | | | | |
| 27104c13-3231-4e91-8183-fd9773acfd94 | Address Redacted | | | | |
| 27105090-9041-4411-9805-d0294660c157 | Address Redacted | | | | |
| 27105b92-7143-44c9-aa44-9850bf7a8e17 | Address Redacted | | | | |
| 271063f1-9e4c-4bd3-9669-930f1368cd39 | Address Redacted | | | | |
| 271085dc-8f21-4378-8b87-f7feb080ec5b | Address Redacted | | | | |
| 27109b9d-2ea0-43b6-9541-16703967869! | Address Redacted | | | | |
| 2710afec-4a76-4bf1-b9a1-917702f46802 | Address Redacted | | | | |
| 2710cc42-5b06-40bb-aa49-b9877525bf68 | Address Redacted | | | | |
| 27113fc3-6c86-40be-b854-2026ad657f5a | Address Redacted | | | | |
| 271144fc-cdbe-409b-8f12-dd7b3b2d8f9f | Address Redacted | | | | |
| 27118a9d-bf22-49f1-8b8d-83e734af57b3 | Address Redacted | | | | |
| 2711c07e-9a35-44f4-aece-b6c06e010cb8 | Address Redacted | | | | |
| 2711e48b-1ba7-4edf-a7f5-ea76a168138( | Address Redacted | | | | |
| 271207ee-e540-4471-ba7d-a7fd77972f87 | Address Redacted | | | | |
| 271225a6-5c95-457b-9204-3a907a1ba677 | Address Redacted | | | | |
| 27122efd-5aea-47f4-ad90-a604b60eddb7 | Address Redacted | | | | |
| 2712688d-2ce7-4cf2-b73c-a445c1633aae | Address Redacted | | | | |
| 27129cf7-8e51-41d3-838b-314337d91a9a | Address Redacted | | | | |
| 2712c150-fc0e-4d94-a4d6-4a54c502dd10 | Address Redacted | | | | |
| 27133470-2952-4e86-bae5-34fdbb87aa79 | Address Redacted | | | | |
| 27135ab0-4a3d-43f6-b165-a9f976e7db35 | Address Redacted | | | | |
| 27136558-338a-416e-add9-9df0d238b79b | Address Redacted | | | | |
| 271377f6-a503-459c-a919-b4f2449bc6d2 | Address Redacted | | | | |
| 27138dbc-2a13-4453-a7b4-c1ff366a3142 | Address Redacted | | | | |
| 271395ca-9417-475f-a6d2-d9fa9e42ba74 | Address Redacted | | | | |
| 271397e3-6f6b-457e-815c-ba47f99d59aC | Address Redacted | | | | |
| 2713deaf-a8d9-4cd0-9db5-38415ef644fC | Address Redacted | | | | |
| 2713eae0-a643-4b4a-8f9f-2eb9132b5907 | Address Redacted | | | | |
| 2713fbcf-a32f-4efd-9aa7-8f6948c473f8 | Address Redacted | | | | |
| 27142068-2426-48ba-9767-b060a2c72f39 | Address Redacted | | | | |
| 27142775-9604-4da6-a28e-ea40b87a106C | Address Redacted | | | | |
| 27142cbd-5608-450a-81e4-b37e0d2fecd2 | Address Redacted | | | | |
| 271434af-a4d8-406f-8172-91435fa726dc | Address Redacted | | | | |
| 27143aba-1718-422f-8047-44a119a0297€ | Address Redacted | | | | |
| 271456e9-d92d-4bbd-9bfe-48c7c655e222 | Address Redacted | | | | |
| 27148151-0898-4eac-b2dd-b3338ba11f8a | Address Redacted | | | | |
| 2714cf09-0fb2-4a63-aea0-9c27bd810fdc | Address Redacted | | | | |
| 2715039a-8347-441f-8ef2-13c334cb3633 | Address Redacted | | | | |
| 27150fc4-e766-462c-87e2-4a3b8959886c | Address Redacted | | | | |
| 2715257e-1e9e-416a-ad18-97a09bddeaaf | Address Redacted | | | | |
| 2715599b-7305-48f5-a14b-84cfbe8a4812 | Address Redacted | | | | |
| 2715ebb-816a-4afb-be91-c3518510142b | Address Redacted | | | | |
| 2716362a-a0e5-4f74-922f-53bb381068f7 | Address Redacted | | | | |
| 27164139-f130-47f1-a282-88a59b869dcc | Address Redacted | | | | |
| 27168c77-0014-4637-b41e-f781206d772€ | Address Redacted | | | | |
| 2716a858-b243-4f68-9a92-ad5398dbfc47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2716de9d-7a56-45c1-9316-f6a65cce2d00 | Address Redacted | | | | |
| 2716f832-9e90-4217-b786-8eef190a6fd | Address Redacted | | | | |
| 2717140f-52cb-4b02-9f4b-45ba6ee7498d | Address Redacted | | | | |
| 2717672a-5f90-45dd-9a1a-a9280d578ae8 | Address Redacted | | | | |
| 27177505-d784-48aa-af5d-a7bbcb50a6ad | Address Redacted | | | | |
| 27177e81-27b9-4914-a911-4cbf4ba775b5 | Address Redacted | | | | |
| 27178691-2543-4008-9473-8c868186849e | Address Redacted | | | | |
| 2717bc7d-2f5d-4e4c-a3f6-1c9bc6660a62 | Address Redacted | | | | |
| 2717cd18-f986-4a19-a5fd-18c194671fe0 | Address Redacted | | | | |
| 2717d81a-1ecf-4a65-8201-6694047eb2f | Address Redacted | | | | |
| 2717dcab-71b3-4b73-9d27-4f23cff6ebea | Address Redacted | | | | |
| 2717e2f8-1777-451b-8edc-e5bf02fa95b2 | Address Redacted | | | | |
| 2180627-5b4e-473e-867a-ab48bf76c84a | Address Redacted | | | | |
| 2718259a-3cf7-452b-85d9-4381cdc42e2c | Address Redacted | | | | |
| 2718594f-25e0-4869-9ee2-a9351466214a | Address Redacted | | | | |
| 27187268-fddb-435d-8f3c-3b704e1881ee | Address Redacted | | | | |
| 27189575-ae91-43b1-99c5-c2998107e66a | Address Redacted | | | | |
| 2718d6df-6f1b-4270-9a86-36a8866f4c58 | Address Redacted | | | | |
| 27191d53-66de-4e80-b863-685cc0b9c43b | Address Redacted | | | | |
| 27191f50-4bde-42a9-b14a-53319c33bbbd | Address Redacted | | | | |
| 271954db-f529-4ada-8f15-d792ba6ce9f8 | Address Redacted | | | | |
| 27196337-7e2d-4165-80a1-4bb0799926ca | Address Redacted | | | | |
| 2719694c-28be-48a9-9482-3238b4322052 | Address Redacted | | | | |
| 27198062-dfd5-4ff6-96e8-2fed76156aea | Address Redacted | | | | |
| 27198b56-9320-48db-9a66-800cde8892b3 | Address Redacted | | | | |
| 27199538-b1d7-48e3-be14-279fe4a8b013 | Address Redacted | | | | |
| 27199ddd-0752-4531-a439-7f44567d7ead | Address Redacted | | | | |
| 2719ffcc-3291-4931-829b-310fd2eb96ea | Address Redacted | | | | |
| 271a0855-3446-4bc5-8b0f-9d3c84c35c41 | Address Redacted | | | | |
| 271a44b6-8e66-42fc-a262-84795cfc7875 | Address Redacted | | | | |
| 271a7681-9ffd-4084-a825-c4c8a84d7364 | Address Redacted | | | | |
| 271a8f36-388f-4aab-89ce-e39ac695d537 | Address Redacted | | | | |
| 271acce2-a379-46bd-834c-002a76b1ea72 | Address Redacted | | | | |
| 271af562-59ab-4da9-abe3-3f6d9c3bf618 | Address Redacted | | | | |
| 271b3537-ef74-43f0-a870-60a7707def66 | Address Redacted | | | | |
| 271b361c-55b1-4330-a444-47315dc9611C | Address Redacted | | | | |
| 271b7813-ad3a-43a8-82e7-e923f3999e72 | Address Redacted | | | | |
| 271bf750-4a3f-4bad-b94d-da8be6efdd80 | Address Redacted | | | | |
| 271c0e7d-b1db-4287-9640-42191575458b | Address Redacted | | | | |
| 271c0ebc-b846-4187-b613-63aef31f84ce | Address Redacted | | | | |
| 271c2ab9-1719-46f0-b151-689e8b79ce22 | Address Redacted | | | | |
| 271c519b-b3ff-4080-b8ad-9cd87a380aae | Address Redacted | | | | |
| 271c59a8-ed50-440a-b420-5922cfb9634e | Address Redacted | | | | |
| 271c6197-c4c8-4095-9309-d800aa7ca03c | Address Redacted | | | | |
| 271c84d5-f705-4420-9324-826929fdc88 | Address Redacted | | | | |
| 271ca0e9-f730-4701-9c29-e926b5e5a7e | Address Redacted | | | | |
| 271caf29-012a-4877-b43a-f23ff1070981 | Address Redacted | | | | |
| 271cd1c8-8b87-4e39-b629-22f2c36c2273 | Address Redacted | | | | |
| 271ce77d-570d-4b17-8f3c-a9e8418b2b1d | Address Redacted | | | | |
| 271d1cf4-2e15-4a1e-a4e8-d24bce2a3468 | Address Redacted | | | | |
| 271d7048-04ad-4c5e-ac46-a0e22ef981b8 | Address Redacted | | | | |
| 271d75b2-7de1-437b-960f-5595c96f6a26 | Address Redacted | | | | |
| 271d76f9-c3ba-4b92-9320-5d2dca70aecf | Address Redacted | Page 1560 of 10184 | | | |
| 271daf19-ca9f-423c-bfdc-77e2a24ed2a7 | Address Redacted | | | | |
| 271e11f3-b03e-4120-bbe3-74629b6480c8 | Address Redacted | | | | |
| 271e4caf-ae01-4f08-b8e6-644274d2c1f4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 271e5869-8d92-4b36-a1dc-f73526dbcaaa | Address Redacted | | | | |
| 271e5ffc-6035-40a2-9f1e-05be7ba8c341 | Address Redacted | | | | |
| 271e6d16-b664-409b-b807-4fef7a09405a | Address Redacted | | | | |
| 271e6dcd-59aa-4be9-8d65-73b36fb67b7b | Address Redacted | | | | |
| 271e72fc-9de9-48ca-905e-19f83c65db22 | Address Redacted | | | | |
| 271e7c37-2626-4592-831c-a38848d3251e | Address Redacted | | | | |
| 271e8750-cc8c-47ad-8396-3d16c8dad57e | Address Redacted | | | | |
| 271e88ea-8a28-4dae-ae42-ac567d615197 | Address Redacted | | | | |
| 271e9e5c-e19f-46a3-b0e9-511a446f7f08 | Address Redacted | | | | |
| 271eb86f-1e58-4a4b-95b2-9755a0764a81 | Address Redacted | | | | |
| 271ec524-5c4d-489e-961f-c9e7455a4a4e | Address Redacted | | | | |
| 271ed819-1277-4472-aad2-ccbf0d9305aa | Address Redacted | | | | |
| 271edb64-4504-401d-b37d-7a23a47eb139 | Address Redacted | | | | |
| 271efe42-5258-41af-a33b-a57521d64208 | Address Redacted | | | | |
| 271f0fd6-1df1-4f6a-b817-04bc90016214 | Address Redacted | | | | |
| 271f42d1-41a7-4d87-9a4a-108f14930338 | Address Redacted | | | | |
| 271f4445-1e21-4901-961c-134ac6859e21 | Address Redacted | | | | |
| 271f4508-d072-425e-b1ba-258cfd1c7143 | Address Redacted | | | | |
| 271f55d8-c498-4204-aa3d-c87f7b26d12e | Address Redacted | | | | |
| 271f7d94-7b6f-423c-93df-bdc7cc1bff4f | Address Redacted | | | | |
| 271f7e33-b06e-497f-bb48-4be0b445b9a9 | Address Redacted | | | | |
| 271faab9-0b30-4018-96cc-d6e237abbace | Address Redacted | | | | |
| 271fbf8f-74aa-47e7-ba06-37e0a2c63b4c | Address Redacted | | | | |
| 271fea47-115a-4345-87ee-a06a63aff14a | Address Redacted | | | | |
| 2720168b-4899-488e-a7a2-8de1f4360c48 | Address Redacted | | | | |
| 272033fc-ac79-4157-ab4a-e353d2b51ae4 | Address Redacted | | | | |
| 27204ddb-6e9e-415a-8b30-34a0b09aceb7 | Address Redacted | | | | |
| 27205ab2-2ce6-4666-91a1-c8202a7cc2b5 | Address Redacted | | | | |
| 27206632-a460-4294-9efe-3f1e7bac5c11 | Address Redacted | | | | |
| 272087af-4841-4923-a7c1-685bc3f89344 | Address Redacted | | | | |
| 27208d2e-26a2-4912-8ebf-d291d0d6770d | Address Redacted | | | | |
| 27208dd7-da3e-4cbe-af64-25de1870fed2 | Address Redacted | | | | |
| 2720a4cc-24c5-44c4-8602-7c3af8b87d03 | Address Redacted | | | | |
| 2720c36f-5865-486c-b3ff-67cc5256615a | Address Redacted | | | | |
| 2720cb23-7c5c-488e-8793-c8234c9be55f | Address Redacted | | | | |
| 2720ce39-4b63-4e90-9014-04cd1eb48b82 | Address Redacted | | | | |
| 2720f26a-d444-4c32-a620-0a7f615858e5 | Address Redacted | | | | |
| 2720f2aa-650e-40e7-9537-bf7223c159f8 | Address Redacted | | | | |
| 2721155e-3ef2-4cd4-9da8-62081197a36d | Address Redacted | | | | |
| 27211863-3984-4fe3-8a5a-f4f00598c8e8 | Address Redacted | | | | |
| 27211cca-24e4-4e88-8321-8f6a1191e9e8 | Address Redacted | | | | |
| 27212588-848b-43ee-862c-4a496b9af1a6 | Address Redacted | | | | |
| 2721267d-4e52-47e4-8a7c-a1b3892a51a5 | Address Redacted | | | | |
| 27212e9a-bb95-432e-9b80-dfd1954adfa0 | Address Redacted | | | | |
| 27213db8-2346-4b9b-9281-6d479d251e02 | Address Redacted | | | | |
| 2721497a-a6e3-4510-b437-7c18920f7cb2 | Address Redacted | | | | |
| 27214e62-b71f-45d9-aa17-979f477701e8 | Address Redacted | | | | |
| 27216f9f-cb26-4517-b95c-1cffe125eb63 | Address Redacted | | | | |
| 2721716c-54ec-4ec1-ba3d-1ad7b0005d94 | Address Redacted | | | | |
| 2721736f-28bb-4bf7-b6a7-fd1447364182 | Address Redacted | | | | |
| 27218b39-5363-489c-a848-bca9081bb5ce | Address Redacted | | | | |
| 272197a4-f40e-46c2-b8c4-776fe310da29 | Address Redacted | | | | |
| 2721b972-8c01-4f58-b934-8e98fc4bf59e | Address Redacted | | | | |
| 2721d383-9252-4e00-a2c8-9f922d5973ab | Address Redacted | | | | |
| 2721d56d-aed3-49c4-921d-ba52b4a5f55a | Address Redacted | | | | |
| 2721dd0e-ad1c-47c6-9907-8971c7dbfced | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 272223cc-8605-495f-b20e-b69b856da4ce | Address Redacted | | | | |
| 2722cf2d-c006-496c-8e1d-dc9866668dee | Address Redacted | | | | |
| 2722e2f2-bf27-4144-84ea-e8a4e564d23c | Address Redacted | | | | |
| 2722e600-90c0-4eb7-9dc6-75c3f139125e | Address Redacted | | | | |
| 272327bc-8a51-48fc-86a9-e41c704524e6 | Address Redacted | | | | |
| 2723355d-3bea-4974-8d3d-275e806e9de7 | Address Redacted | | | | |
| 2723382c-24d6-4c78-af56-f43eed480fe8 | Address Redacted | | | | |
| 27234b9a-a264-4012-9b59-ed6f3a7ff09a | Address Redacted | | | | |
| 27236161-4bf2-4ae7-9759-1ad374b9b5f1 | Address Redacted | | | | |
| 27236ba0-ee4a-4fba-80a9-364c206fae63 | Address Redacted | | | | |
| 27238d64-6de0-4e2f-85f3-c2bf23473cde | Address Redacted | | | | |
| 2723a5c6-f8e8-42f2-8c31-fec51795a302 | Address Redacted | | | | |
| 2723b418-02a5-4df5-9f40-81067d9db601 | Address Redacted | | | | |
| 2723c8c9-3c52-4836-abc4-f015a23d77e7 | Address Redacted | | | | |
| 2723cf42-48b3-4d43-88a5-6b6364fddc75 | Address Redacted | | | | |
| 2724269a-74bb-4d40-a296-9ae4798ed1d0 | Address Redacted | | | | |
| 27243596-65d2-4a4e-8256-fc88496a7211 | Address Redacted | | | | |
| 272439ff-2057-4659-9fc5-127425e7afcc | Address Redacted | | | | |
| 272445b1-ac9e-45c7-887f-5a30fc896da3 | Address Redacted | | | | |
| 2724664c-31ae-4f2e-a504-6a35206e379c | Address Redacted | | | | |
| 272466fa-421b-45fc-952b-91743f012767 | Address Redacted | | | | |
| 27246926-7ccc-411d-b7bf-58773002d5bb | Address Redacted | | | | |
| 27249546-7b39-4eaa-8ed6-4dc33ea91414 | Address Redacted | | | | |
| 27249d0f-5fad-4173-aa02-a5848a902dd3 | Address Redacted | | | | |
| 2724c40a-021f-4996-b155-8efa9a88166c | Address Redacted | | | | |
| 272505ab-7078-4acf-a437-f89bcdfd7237 | Address Redacted | | | | |
| 272505d8-9ba4-4fd4-8d15-dcacbd1af546 | Address Redacted | | | | |
| 272509e8-c844-4a2e-a574-b1914b264792 | Address Redacted | | | | |
| 27251c0b-064c-4a71-9321-8ef3e9d7ecae | Address Redacted | | | | |
| 2725269e-95c6-4aa4-a694-426fa0d6e9f4 | Address Redacted | | | | |
| 27253829-50dc-493a-9b4e-1974ac20ed4e | Address Redacted | | | | |
| 2725c411-6fa7-48d7-9e94-e7d6b33d0f64 | Address Redacted | | | | |
| 27262c15-dbf7-4f1f-8dea-8bd1835643d2 | Address Redacted | | | | |
| 27265b2a-ae07-4007-a3cc-fe3e38635b4c | Address Redacted | | | | |
| 27265c65-0aed-45d9-8a91-6c218f44f65e | Address Redacted | | | | |
| 2726602d-f225-437c-83ba-291635ad13ac | Address Redacted | | | | |
| 272695b4-e08b-437c-84bd-fec5c9d6eb07 | Address Redacted | | | | |
| 27269c7f-b47d-46f7-8c66-7688688ed9a7 | Address Redacted | | | | |
| 2726cb15-69b0-46a6-a335-41bb1a8ecb46 | Address Redacted | | | | |
| 2726cd19-37cd-4d22-860d-0f892ab133fa | Address Redacted | | | | |
| 2726dd8d-a8e9-4ab4-b1d8-4f279cfcdde2 | Address Redacted | | | | |
| 2726e4d8-6021-4a11-8046-9872f4dc25f8 | Address Redacted | | | | |
| 272741e4-9e7b-4aa4-846f-9011050ff6f8 | Address Redacted | | | | |
| 27275408-2c4c-4eea-99fd-31801830b9c5 | Address Redacted | | | | |
| 27275de5-cf35-40da-90e3-39a22b8f901f | Address Redacted | | | | |
| 27279e44-6a70-48f7-9073-39224d974c42 | Address Redacted | | | | |
| 2727afb9-a450-415f-aa68-2cfdace6f30f | Address Redacted | | | | |
| 2727b0ac-ab6e-48ec-ab54-db6baa3505db | Address Redacted | | | | |
| 2727b5d7-6bd9-437e-8721-d3e0eb3c9d7c | Address Redacted | | | | |
| 2727d6f3-523d-4874-b895-4843c10b0d42 | Address Redacted | | | | |
| 2727e521-95bb-4125-bd02-e7f0d4ad5630 | Address Redacted | | | | |
| 2727e820-0999-4abb-bc9a-4e2a6788943b | Address Redacted | | | | |
| 2727e86c-85a8-48ce-8c48-9d0dd5a56b23 | Address Redacted | | | | |
| 2727f22b-bb47-4e59-a215-7e343eb5008c | Address Redacted | | | | |
| 2728305a-4970-4b8a-997e-928ca4ede1ca | Address Redacted | | | | |
| 272847d0-a4bd-4690-bc11-fabf801c8f18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2728719b-746e-4979-8614-818132985e5e | Address Redacted | | | | |
| 2728868b-7048-468e-87fa-1d7cc53c3ae7 | Address Redacted | | | | |
| 2728de17-6c68-453f-8ea3-872738013398 | Address Redacted | | | | |
| 2728f5ce-2fef-4034-ab1a-bb71bbc4e554 | Address Redacted | | | | |
| 2728fc22-f04f-46bf-9ba0-d97fb9dd583f | Address Redacted | | | | |
| 272916b2-c3fa-4687-bb5d-062f8486523a | Address Redacted | | | | |
| 27291e33-8106-404c-ab57-9b7917366d88 | Address Redacted | | | | |
| 27294270-04ad-4a26-b79e-127d187761bc | Address Redacted | | | | |
| 272962f5-a3ce-4024-9c56-f77c49f1a620 | Address Redacted | | | | |
| 27299256-2521-4b57-844d-f7b86382379c | Address Redacted | | | | |
| 2729a3e2-5c15-447a-bb02-ecce938281ca | Address Redacted | | | | |
| 2729cdf9-0749-4df7-9f83-256a53f031ef | Address Redacted | | | | |
| 2729e1e3-1b48-4e34-8cc1-ebc7c2fd38ef | Address Redacted | | | | |
| 272a0ae8-c1cc-4c1f-9510-bcec36c832ea | Address Redacted | | | | |
| 272a1533-0804-46ce-9916-fd43ad68cdaf | Address Redacted | | | | |
| 272a23ad-eb71-493d-8552-c8cfc2192870 | Address Redacted | | | | |
| 272a40af-5be9-4452-b415-c33e987a151a | Address Redacted | | | | |
| 272a4c20-d36d-44cc-b96f-e6ab6773b0e2 | Address Redacted | | | | |
| 272a7638-d3a3-4112-95fa-f3e6658ae824 | Address Redacted | | | | |
| 272a8a90-ee6a-48b5-95e2-cb743cd6bc8f | Address Redacted | | | | |
| 272a9dc8-4cc5-4558-8923-1b25bec237d9 | Address Redacted | | | | |
| 272abc6d-0444-4396-85d1-11317234d310 | Address Redacted | | | | |
| 272ac1ca-7fb6-427e-a9b7-7d8eab05f437 | Address Redacted | | | | |
| 272acf11-fa81-478c-ae4e-5fc02308635e | Address Redacted | | | | |
| 272b2401-33bc-4adc-9cb8-1c59132a98ee | Address Redacted | | | | |
| 272b24e4-73b9-4ae5-b1a1-d0faa4a39a49 | Address Redacted | | | | |
| 272b25ac-7a03-4e91-a8cb-bcd3d058549f | Address Redacted | | | | |
| 272b4bac-d29b-4312-a08c-b29647c42a91 | Address Redacted | | | | |
| 272b6d2a-586b-4bae-b374-a3ae1e2e3583 | Address Redacted | | | | |
| 272b71a5-a4c0-4cc8-b4c4-1069e2903fdf | Address Redacted | | | | |
| 272b92e0-3c33-431f-a35f-0ad907f06035 | Address Redacted | | | | |
| 272b934d-d555-4818-abd7-8b260b2bdaa3 | Address Redacted | | | | |
| 272ba521-9856-436b-a586-2cb5425ffb41 | Address Redacted | | | | |
| 272bbabd-d9a7-4eae-b54b-ebad10c927f7 | Address Redacted | | | | |
| 272bc7ab-7b14-4d38-9d8c-4385733ef483 | Address Redacted | | | | |
| 272bd319-891f-4a62-b0be-8f5fc4054fad | Address Redacted | | | | |
| 272bda7a-66ae-4e9c-b4ca-c1361f1fbd99 | Address Redacted | | | | |
| 272bfb7a-74ad-4417-bced-807f9a211eac | Address Redacted | | | | |
| 272c2563-17ef-44b2-ba69-593295476d67 | Address Redacted | | | | |
| 272c3236-ff63-4942-8358-0692d1afb1ef | Address Redacted | | | | |
| 272c3a63-a6b9-4a69-9a32-18853bde6052 | Address Redacted | | | | |
| 272c3ca7-4d5a-4f25-952f-0d44ed6e4761 | Address Redacted | | | | |
| 272c4aa7-6089-410c-9d0b-e0ea5fb90d13 | Address Redacted | | | | |
| 272c5ab9-c80f-4b7c-b6ff-e1ff54f09018 | Address Redacted | | | | |
| 272c9f88-56fd-48ad-8617-573466b5d400 | Address Redacted | | | | |
| 272cb045-9f72-48bc-96c0-3e795c597954 | Address Redacted | | | | |
| 272cbab6-76e8-45bb-be7b-865042e09881 | Address Redacted | | | | |
| 272d060f-6146-4787-8800-c5828f58da8c | Address Redacted | | | | |
| 272d067a-def5-47af-b862-ebe5dd3442f0 | Address Redacted | | | | |
| 272d1135-2ac3-4c40-825c-a1efdb7d90ee | Address Redacted | | | | |
| 272d4c89-1bb2-440c-a15e-139ac85ddc32 | Address Redacted | | | | |
| 272d6a24-2112-4424-b948-7acd57cdbc7d | Address Redacted | | | | |
| 272d6c9e-26db-4425-a96b-78bfc168f760 | Address Redacted | | | | |
| 272d6e6f-ec07-44bc-b89f-578ff2cc96f4 | Address Redacted | | | | |
| 272d7716-4e6f-4a22-b8b8-cbe4af105439 | Address Redacted | | | | |
| 272d7a09-f4ab-4bba-ae9a-dbccf5187dd6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 272d8487-49a0-48b4-9e85-ebe52b60aa27 | Address Redacted | | | | |
| 272d86df-168f-4447-bb53-bf695b8e140a | Address Redacted | | | | |
| 272db0bd-3036-4556-ad4a-c8e586a84de5 | Address Redacted | | | | |
| 272dc54a-97e8-4dc3-89d9-26ba8a6cacf1 | Address Redacted | | | | |
| 272dde64-4d1f-43fd-b1b1-541c94529d21 | Address Redacted | | | | |
| 272df697-f681-428a-9cac-0e7810188acd | Address Redacted | | | | |
| 272e3265-f7e0-4146-af69-3ff0d8cbb446 | Address Redacted | | | | |
| 272e45df-a9ba-4248-b0e8-747cdd48309c | Address Redacted | | | | |
| 272e497a-9d42-4592-9b4c-230d02a116ea | Address Redacted | | | | |
| 272e4f10-cd07-4f1c-b050-926b62b2d4d0 | Address Redacted | | | | |
| 272e5ee2-c2b3-4214-9aff-549c4f084f26 | Address Redacted | | | | |
| 272e795d-253a-470a-bad6-465523c52819 | Address Redacted | | | | |
| 272e8b57-50fb-48a3-b5d5-971a65b90d83 | Address Redacted | | | | |
| 272ecdbb-83e8-4050-9954-a9a7e4788a98 | Address Redacted | | | | |
| 272eecb3-0348-42ad-ae6e-cb7a9b6848e5 | Address Redacted | | | | |
| 272f0f0f-0b39-413d-bf5f-5fb694616f51 | Address Redacted | | | | |
| 272f8c84-51df-4518-8556-55e3ef238cb6 | Address Redacted | | | | |
| 272f9548-1ffb-4581-8cde-d7af73cfc96d | Address Redacted | | | | |
| 272fae27-2579-4403-a0fe-30a12df3e039 | Address Redacted | | | | |
| 272fd2d5-e731-494d-a770-ecc08d566280 | Address Redacted | | | | |
| 272fd814-c619-4f43-9c83-d3ac7b6ca48e | Address Redacted | | | | |
| 272fdd69-28fe-4522-b293-8c4b0a2584f1 | Address Redacted | | | | |
| 272ff881-411d-43f9-95ad-70b554d82177 | Address Redacted | | | | |
| 273018b7-fe3f-4423-b44e-74fe90f02c05 | Address Redacted | | | | |
| 27301bca-ef9f-47f3-b208-489cf0f38557 | Address Redacted | | | | |
| 27306ac5-bf34-4cb5-b84d-f220c2cf3f0b | Address Redacted | | | | |
| 273099fe-c99a-4670-8053-bf58ea204ca1 | Address Redacted | | | | |
| 27309e0d-f4f5-4853-9409-8d5237f63d9e | Address Redacted | | | | |
| 2730a782-418c-476d-af05-f66ec12bf981 | Address Redacted | | | | |
| 2730b321-6135-40f7-9b32-1b16596e5cf4 | Address Redacted | | | | |
| 2730b964-7f94-4279-bb92-016b58961ff8 | Address Redacted | | | | |
| 2730d6a8-397c-421e-aafd-ae5901833771 | Address Redacted | | | | |
| 2730e830-6720-4d57-9dc5-adedc14915af | Address Redacted | | | | |
| 273110d4-983b-4573-b9bd-8e9975491002 | Address Redacted | | | | |
| 27314cf3-7969-44fd-8cbe-de7ca3dbb5ce | Address Redacted | | | | |
| 27317acf-ed5c-4046-ac57-a10dd33a834c | Address Redacted | | | | |
| 2731b2bd-b154-4b62-b6df-1cd4928cd6c5 | Address Redacted | | | | |
| 27320002-6d1b-43f2-9f9d-b9a673a559a4 | Address Redacted | | | | |
| 2732192f-c13e-4c47-b30d-3b34f57b8725 | Address Redacted | | | | |
| 27321b4f-d9e7-471d-9b09-047673e32672 | Address Redacted | | | | |
| 27323f1f-4b5b-421c-a7c3-a95ce592022c | Address Redacted | | | | |
| 27327bf1-b3f3-4412-84ff-aee28c6dfd33 | Address Redacted | | | | |
| 2732aba5-5d36-4064-a8d8-3f31d08d54a7 | Address Redacted | | | | |
| 2732acd2-2fc4-4501-8d1a-1076631c5ad9 | Address Redacted | | | | |
| 2732df24-ca04-46b3-a7e4-7330bb042af7 | Address Redacted | | | | |
| 2732e704-4c86-415e-acfd-eff5efd00989 | Address Redacted | | | | |
| 27332813-84fd-44a0-bf49-ed117eaf868f | Address Redacted | | | | |
| 2733470b-152d-47ab-bc00-e684c74118c2 | Address Redacted | | | | |
| 2733483e-e9b6-42a9-9907-59118c711463 | Address Redacted | | | | |
| 27336b91-b1af-449c-8022-4d43e3f28cdc | Address Redacted | | | | |
| 27338c2f-71f3-463d-98b1-6aef793c7ab8 | Address Redacted | | | | |
| 2733e39e-1d0b-4c63-8293-d10614a863bd | Address Redacted | | | | |
| 2733ec6d-b455-4bef-8903-0115ee5a794d | Address Redacted | | | | |
| 2733ed14-7aee-4e75-a07e-6ed1709596f6 | Address Redacted | | | | |
| 2733fbdc-635e-46a3-9d1f-8228cf23e5ad | Address Redacted | | | | |
| 273405d8-bccf-48ca-b4a9-a66b4570919b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27342112-7684-4b35-8f63-2e9be108f623 | Address Redacted | | | | |
| 27342194-ab1d-4d4a-ae47-a27059ced581 | Address Redacted | | | | |
| 2734335c-41be-4aa4-91ed-16699e57412f | Address Redacted | | | | |
| 27343428-0c3a-4d15-a658-cdc30f1d045e | Address Redacted | | | | |
| 27343b7a-a0a9-4f48-abfd-d471f249da28 | Address Redacted | | | | |
| 27344360-2e4d-48ad-a929-affb8ee7ac10 | Address Redacted | | | | |
| 27346181-024c-407f-8774-ee034be3a8f3 | Address Redacted | | | | |
| 27346470-992b-4814-8076-7db0c39efaa8 | Address Redacted | | | | |
| 2734793e-922d-46f1-bee4-d94339546321 | Address Redacted | | | | |
| 273480e0-3783-4b77-968a-f57775122af | Address Redacted | | | | |
| 27348c08-299e-4e47-a219-81b67f730e70 | Address Redacted | | | | |
| 2734c2d3-0155-450b-90f3-2cf93e96577C | Address Redacted | | | | |
| 27351e72-415d-4a65-a5a1-9c12b3df43b0 | Address Redacted | | | | |
| 27355328-2002-4f82-8570-cb6d4a948b91 | Address Redacted | | | | |
| 27358139-5b78-4efc-8033-c90d52e91d7c | Address Redacted | | | | |
| 27358364-45f2-4c6a-ad40-9d1de827928d | Address Redacted | | | | |
| 27359db3-d6c0-4b42-ad35-79cdcd11fb44 | Address Redacted | | | | |
| 2735a779-bbb4-4669-9227-a471343fa6e8 | Address Redacted | | | | |
| 2735ba66-0d85-4932-be6b-379d73cdc11a | Address Redacted | | | | |
| 2735c63b-d3c0-4fa4-8cee-f8b9bfbac549 | Address Redacted | | | | |
| 27360971-5ba7-4df3-9c54-274f28601115 | Address Redacted | | | | |
| 27361034-6b3b-4f10-a2dd-d5e259e2912f | Address Redacted | | | | |
| 2736133f-c58b-4e14-9713-4dde7653a1e2 | Address Redacted | | | | |
| 273624ba-cbaf-4bdb-b2e7-5e0c2ff5e34e | Address Redacted | | | | |
| 273639ef-bc68-4224-9608-2bbf29607314 | Address Redacted | | | | |
| 27367ea5-ceaa-4919-beb5-a6ad3c245e4f | Address Redacted | | | | |
| 273682bd-e4c6-4e09-8424-5e3824dff823 | Address Redacted | | | | |
| 27369e38-c3d5-4fed-b6a5-5f9b8ce03c5d | Address Redacted | | | | |
| 2736a37c-00ef-4b67-985c-a57506ad661 | Address Redacted | | | | |
| 27370172-2135-4c61-9706-34ab96a49e9a | Address Redacted | | | | |
| 27370395-151b-41f3-ae1c-1a6dc9aa0c57 | Address Redacted | | | | |
| 2737453d-6bb6-4fc4-8448-85c7b781da68 | Address Redacted | | | | |
| 273748af-6f0b-4298-ba3e-8297a15c99d | Address Redacted | | | | |
| 2737778d-b10b-4bcd-b6e9-0be705a72c36 | Address Redacted | | | | |
| 273790f6-e639-44a4-8259-8f439245844 | Address Redacted | | | | |
| 27379e76-4edd-4748-bce2-083dce812f14 | Address Redacted | | | | |
| 2737aed9-f796-45c2-8b24-7d52227f1c7d | Address Redacted | | | | |
| 2737c3da-925b-47b4-ac49-3bf3c671cb7f | Address Redacted | | | | |
| 2737d738-51aa-48d9-9d87-15ab7eb2b467 | Address Redacted | | | | |
| 2737e7e8-4288-4565-b8ed-7c225442177b | Address Redacted | | | | |
| 27384006-aa59-4548-bb83-9cdd6162961b | Address Redacted | | | | |
| 2738b562-9a6b-43df-a996-f009435aa548 | Address Redacted | | | | |
| 2738b812-7055-4efd-86ad-797e65aa6ae | Address Redacted | | | | |
| 2738c2b6-8206-43db-a4f0-7e936091f297 | Address Redacted | | | | |
| 2738f2b0-50a4-4649-9c72-a4b5e56f86e1 | Address Redacted | | | | |
| 273900b4-ce78-4b24-ac33-c7e7ff1b1bf7 | Address Redacted | | | | |
| 27390883-3d98-4f4c-9ff2-90fd6e4a5694 | Address Redacted | | | | |
| 27393293-e8db-4e63-9783-a204640f0d62 | Address Redacted | | | | |
| 2739620e-9443-4466-ae22-196109736df8 | Address Redacted | | | | |
| 273968dc-3364-42c5-960f-be4fbd030f1b | Address Redacted | | | | |
| 2739a07a-f3d9-48ba-b1fa-a305bf333df6 | Address Redacted | | | | |
| 2739b94a-a6a4-4d51-8c82-92ad530e458c | Address Redacted | | | | |
| 2739bb5a-f86a-4765-8e87-27514039c1a | Address Redacted | | | | |
| 2739d37d-22f8-489b-b48d-827d6a1e95c7 | Address Redacted | | | | |
| 2739e4f3-7e9b-47a3-8390-5f4807ff09d4 | Address Redacted | | | | |
| 2739f16d-9bc1-4e1a-b3b7-d2bef07084da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2739fab3-9efa-4ae8-b17f-52cfd825a0c1 | Address Redacted | | | | |
| 2739fdd7-e79b-4a2e-a9e0-cacbe9887e45 | Address Redacted | | | | |
| 273a0f8b-ccc3-43a7-b478-7ffb21f8df82 | Address Redacted | | | | |
| 273a3055-be31-4fee-819d-f957551bf34C | Address Redacted | | | | |
| 273a3c60-9388-4c1f-80a8-ec5bbf34665c | Address Redacted | | | | |
| 273a3d34-871b-4bcd-8cb8-35589fb80f22 | Address Redacted | | | | |
| 273a5fee-9a43-4154-a680-2b259ff44aeb | Address Redacted | | | | |
| 273a714f-17f0-4e63-bdd4-129c46fd7714 | Address Redacted | | | | |
| 273ae51e-5432-4882-bcc7-ac439f9ec791 | Address Redacted | | | | |
| 273ae607-6ac7-482b-ad7d-5f4715948ad4 | Address Redacted | | | | |
| 273ae80e-acdc-46d9-b62f-8a37369109cf | Address Redacted | | | | |
| 273af1c6-343e-48b4-9613-11e76030013C | Address Redacted | | | | |
| 273b0227-cc23-4201-b0f6-e75dad95b7da | Address Redacted | | | | |
| 273b04f7-f2bb-41a0-8657-7ddf8518d60c | Address Redacted | | | | |
| 273b270a-4931-47aa-a52e-d125217a2a8! | Address Redacted | | | | |
| 273b42f2-2003-450c-846c-e21b88a60fb6 | Address Redacted | | | | |
| 273ba82e-e350-4d20-8daa-8f2b239826c4 | Address Redacted | | | | |
| 273bd87b-54f9-4302-bb0a-8982506ed9a3 | Address Redacted | | | | |
| 273bec17-f87e-475c-9974-b120e52f58eb | Address Redacted | | | | |
| 273bf711-19e0-410f-9443-cde0accca231 | Address Redacted | | | | |
| 273c0d7c-d492-41cd-ac90-e97a4840aaa1 | Address Redacted | | | | |
| 273c2467-5a8f-4928-9aba-2de06516116c | Address Redacted | | | | |
| 273c5b44-2861-4eb2-b4c4-fe8b54c755b7 | Address Redacted | | | | |
| 273c635e-4b0f-44a9-b02a-c6f0a4be747! | Address Redacted | | | | |
| 273c8a42-238e-4af3-8b5b-ed5f0a8e5254 | Address Redacted | | | | |
| 273cacdd-1276-4ba7-b5df-0c92c2fb391c | Address Redacted | | | | |
| 273cce0b-a31f-476b-9730-8b7a0ba4cb9d | Address Redacted | | | | |
| 273cdbcd-c320-4778-bb99-d750bb85c551 | Address Redacted | | | | |
| 273cf445-e9a2-48db-96ca-af071891672! | Address Redacted | | | | |
| 273d35e7-6c34-409e-8f48-2260c063349! | Address Redacted | | | | |
| 273d4a95-6bb7-4ade-953a-17d0b2fb2c33 | Address Redacted | | | | |
| 273d93a6-129c-4c00-b41b-f4fcd4a9ebac | Address Redacted | | | | |
| 273ddd54-45f7-485f-8657-0400b4f25cbd | Address Redacted | | | | |
| 273e0129-7bcf-494f-9119-fe83600d1aa3 | Address Redacted | | | | |
| 273e0536-0eb8-4d85-85f2-0244dfeac2c6 | Address Redacted | | | | |
| 273e209f-62e6-4286-b7f8-724d0e2e4182 | Address Redacted | | | | |
| 273e2259-4106-4a09-a87d-d5dd1c0d9b3C | Address Redacted | | | | |
| 273e4ca8-7faa-4ef4-917e-c6e27cf95ce4 | Address Redacted | | | | |
| 273e855f-10e9-491f-a711-6d40b18f81e3 | Address Redacted | | | | |
| 273eca63-700f-41dc-a25a-064e8816669c | Address Redacted | | | | |
| 273ef519-b679-4fd3-b750-ac0b3bc25eaa | Address Redacted | | | | |
| 273f0e06-4820-42f0-84d7-9b48913de027 | Address Redacted | | | | |
| 273f4f9b-5549-4298-8a85-5420cfb5222& | Address Redacted | | | | |
| 273f79f6-7c1d-4455-8581-c65c98cdfe31 | Address Redacted | | | | |
| 273f7bd4-b1ec-456e-92f2-fd39b90b9769 | Address Redacted | | | | |
| 273f9e7b-e435-42fc-b4c0-eab724dd0dc1 | Address Redacted | | | | |
| 273fb789-6c3d-4462-970c-a66295f539fl | Address Redacted | | | | |
| 273fc9a5-73fa-4b3a-b3c9-b97f58fecc86 | Address Redacted | | | | |
| 273fdced-8d5b-423c-a497-f5210ed16c5a | Address Redacted | | | | |
| 27402f99-0cd3-4a51-ab73-c0b774ee586e | Address Redacted | | | | |
| 2740417a-35f2-4e76-a17c-f1b5ee17dfcf | Address Redacted | | | | |
| 27404c17-20d5-4d16-93e3-88549ae26ac0 | Address Redacted | | | | |
| 27405491-63f9-4e4d-9ea1-245affb86755 | Address Redacted | Page 1566 of 10184 | | | |
| 274074e5-17c8-48f1-b8be-acccec43484e | Address Redacted | | | | |
| 27407bee-5742-449f-9fa7-e4201046f944 | Address Redacted | | | | |
| 27407c41-88fa-44c3-9252-3ed0ef1d941C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27408163-0f84-469a-8b57-0304a594719ƪ | Address Redacted | | | | |
| 2740c0f1-7774-453d-99be-5aebc9c21d59 | Address Redacted | | | | |
| 2740cbc6-7ef7-49be-a5d2-6869ee9759aa | Address Redacted | | | | |
| 2740d773-73a5-4ea4-bc0f-f82da68f225ƪ | Address Redacted | | | | |
| 2740dcdb-f939-4111-aa34-69c121994f27 | Address Redacted | | | | |
| 274138f6-01d4-4102-aec0-d74a9d8f947ƪ | Address Redacted | | | | |
| 2741d057-18ff-4482-a4bb-55fd76de9b9c | Address Redacted | | | | |
| 2741fe9a-ac84-437e-883c-70bb760d523c | Address Redacted | | | | |
| 27420acf-087c-4190-88f4-0d91b4623f52 | Address Redacted | | | | |
| 27420c04-7fd6-4f51-9be4-485f8b45574C | Address Redacted | | | | |
| 27421a70-9a0e-49ce-b145-f5104371ddf8 | Address Redacted | | | | |
| 274252bc-c29a-45a2-a790-b647e8704623 | Address Redacted | | | | |
| 27425ed0-983c-4884-82cd-0620c825140b | Address Redacted | | | | |
| 2742663c-f178-4030-b536-ce90f032d4e4 | Address Redacted | | | | |
| 27429339-0f58-49ec-9080-998c917e3ebe | Address Redacted | | | | |
| 2742bb1e-9453-4ece-96d1-10b52586715c | Address Redacted | | | | |
| 27436cbb-2dfa-4e6c-b430-2761fc306b7a | Address Redacted | | | | |
| 274396eb-1768-4f95-9c32-fcb66e51b37a | Address Redacted | | | | |
| 2743b0a6-c8c2-45c6-a459-a90827b5786e | Address Redacted | | | | |
| 2743cb22-86cd-4d8f-8328-3f47e0bbf95e | Address Redacted | | | | |
| 27440399-27c6-41cd-ae12-8120fab2e18c | Address Redacted | | | | |
| 274403be-147a-4b24-a184-be23aa7f10c9 | Address Redacted | | | | |
| 274420e9-e1f9-44a1-a2f3-78b64dedcd91 | Address Redacted | | | | |
| 2744285a-a1ce-4f00-84fc-67dbf7f696b1 | Address Redacted | | | | |
| 27444f45-b1a3-4fbb-8373-f66b3ddcb718 | Address Redacted | | | | |
| 27445195-5825-4797-810d-89b5ed92081c | Address Redacted | | | | |
| 2744620a-f149-46bc-809f-93b1db533f0ƪ | Address Redacted | | | | |
| 27447f9f-0c75-4f6e-bd5e-46530cbda2e7 | Address Redacted | | | | |
| 27448af3-ed95-4ac0-990c-b1a1f89dc567 | Address Redacted | | | | |
| 27449039-f698-44a8-ad1a-839bdb9be8d7 | Address Redacted | | | | |
| 274495c3-89af-442e-b4cf-c4d8dda87111 | Address Redacted | | | | |
| 2744c288-7792-43c5-92a0-6cf5c0705aaa | Address Redacted | | | | |
| 2744cc12-61dd-4b2e-af85-00e4f0c52689 | Address Redacted | | | | |
| 2744e179-8b6c-48ff-8d53-484b0f4c2eeb | Address Redacted | | | | |
| 2744f9da-78d3-4a1c-a191-488aef91f7aƺ | Address Redacted | | | | |
| 27451f9e-576b-4d77-9d16-67ca761e25ee | Address Redacted | | | | |
| 274528a4-6802-4d57-af03-52cca908988ƪ | Address Redacted | | | | |
| 27452ec5-6851-4b17-b4f1-cd41faeaafd0 | Address Redacted | | | | |
| 2745a94-fce6-4542-9324-e03c2070deec | Address Redacted | | | | |
| 27453ca3-66ec-40e5-b219-7899c185bd5f | Address Redacted | | | | |
| 274543cc-85ca-4547-be97-8339619b540c | Address Redacted | | | | |
| 27456fbc-c9d4-474c-bdae-780de48d0221 | Address Redacted | | | | |
| 27457f29-02f8-4400-9e86-d9caa463dae0 | Address Redacted | | | | |
| 274586cb-6c60-4752-b413-cdcb22e192af | Address Redacted | | | | |
| 27458f17-7d09-42fb-bb1d-20d293481491 | Address Redacted | | | | |
| 2745ad25-38c9-4422-9171-1bed2e7bcb66 | Address Redacted | | | | |
| 2745c303-c8c1-44b6-bbfa-b355cc291819 | Address Redacted | | | | |
| 2745ccaf-2d18-4c8d-ae92-2ea126e15fa6 | Address Redacted | | | | |
| 27460600-af95-4e67-9968-57c559773d9c | Address Redacted | | | | |
| 2746231f-79c7-4590-ab29-7ec54cb962a3 | Address Redacted | | | | |
| 27465f93-5141-4971-820b-2f3ab87079eb | Address Redacted | | | | |
| 27466705-0f18-4cb0-ac2c-2f44b95d174ƪ | Address Redacted | | | | |
| 27467bb3-9c67-4980-9f92-15992dff7341 | Address Redacted | | Page 1567 of 10184 | | | |
| 2746c76f-1d20-4bf4-88d7-228932ef104e | Address Redacted | | | | |
| 2746e8b4-8097-4110-9e9a-3150ebefd4ec | Address Redacted | | | | |
| 27470c0e-ef93-4b4e-8d07-451a3b3c0e3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27471453-36ac-441c-855b-590a237c41ea | Address Redacted | | | | |
| 27472391-9625-4695-aace-f04ba49f10c7 | Address Redacted | | | | |
| 27472994-4aaf-4ae7-9ec9-9c772d112fc8 | Address Redacted | | | | |
| 27472e54-1f95-494e-bb19-7a0484365774 | Address Redacted | | | | |
| 274752a2-1553-447b-93dc-f765604537de | Address Redacted | | | | |
| 27477019-f8a9-43de-87f4-6cb9b99b17db | Address Redacted | | | | |
| 2747795b-448e-40f2-a81f-332f184b3361 | Address Redacted | | | | |
| 27479ca4-a576-46ea-8201-e6aa8c40c852 | Address Redacted | | | | |
| 2747ab9a-e0d9-4bcd-b2a1-06f78271695a | Address Redacted | | | | |
| 2747d540-0351-44bf-a574-33998e920fa2 | Address Redacted | | | | |
| 274804af-54b9-493b-a0c2-996e4f449367 | Address Redacted | | | | |
| 2748e34-d258-450f-89a4-216f906d67a5 | Address Redacted | | | | |
| 2748fe17-99d1-4117-99ec-84a27608956C | Address Redacted | | | | |
| 27490bbc-c7e0-4277-bd9d-3da0378a3529 | Address Redacted | | | | |
| 27493fd5-d394-47fc-be1c-84e2011df534 | Address Redacted | | | | |
| 27496ee9-4348-4079-9184-ab026e70800e | Address Redacted | | | | |
| 27497bda-50d3-46d8-8c13-7eb496be145d | Address Redacted | | | | |
| 27497ee6-e58e-4ac8-853c-6a82a3e314c1 | Address Redacted | | | | |
| 27499197-36a1-4e7c-81a1-067be87b4acd | Address Redacted | | | | |
| 274a188a-3436-4e6f-ac8c-355d5f854372 | Address Redacted | | | | |
| 274a2cb8-0030-49c5-9f33-c94913c4b863 | Address Redacted | | | | |
| 274a471a-7360-4b44-9396-66d17ecd0e70 | Address Redacted | | | | |
| 274a7076-c265-47da-b1ae-5dce9a174a6a | Address Redacted | | | | |
| 274a7596-61f0-4c70-b0ec-d0b92b666159 | Address Redacted | | | | |
| 274a9878-7d44-415e-bb48-798e3d98aa1c | Address Redacted | | | | |
| 274ab031-7e72-49ed-81d1-f0756ad608c7 | Address Redacted | | | | |
| 274abf7d-37d2-40d6-80ae-45eda160f4ac | Address Redacted | | | | |
| 274ad65a-819d-486b-8f72-7a5d241d75bc | Address Redacted | | | | |
| 274adcfd-616c-4fef-9cdb-f678f759efb0 | Address Redacted | | | | |
| 274afabd-1468-40dc-a173-66affe28ad91 | Address Redacted | | | | |
| 274b05e6-1963-44c3-a535-d4ba30a099c6 | Address Redacted | | | | |
| 274b198d-fb60-4bc6-9655-4e5a5bf50939 | Address Redacted | | | | |
| 274b24cf-7052-4cfc-b05c-d3d379307473 | Address Redacted | | | | |
| 274b61ea-358a-427a-9ddd-48b1df88252€ | Address Redacted | | | | |
| 274b8081-6351-43d6-a807-11e7dab2c4fe | Address Redacted | | | | |
| 274b8d13-6c85-4a5a-8687-d787c6cc47c4 | Address Redacted | | | | |
| 274bd37e-8893-40ed-8555-f62fa9255a66 | Address Redacted | | | | |
| 274beb77-a573-4a00-b090-b271f42d2d35 | Address Redacted | | | | |
| 274c3d3d-e381-4de3-aef4-676869a5b480 | Address Redacted | | | | |
| 274c618e-6831-48de-836f-78b99c0b0324 | Address Redacted | | | | |
| 274c6454-eb7f-4b3b-9e42-c2134ddc3b3e | Address Redacted | | | | |
| 274c781f-be14-4c44-8924-c7b52b6fbb75 | Address Redacted | | | | |
| 274c7c2c-29ad-4d55-b468-c1a5f37a0422 | Address Redacted | | | | |
| 274d3d70-f2a1-4ef1-b884-9f1e83e5086c | Address Redacted | | | | |
| 274d75eb-5017-47bb-8bfe-42681b6efed1 | Address Redacted | | | | |
| 274df946-1f46-4a1f-b111-abc509d415a4 | Address Redacted | | | | |
| 274e046d-7c17-49fc-b71f-42404416915€ | Address Redacted | | | | |
| 274ed7d4-2eeb-4dd1-8375-8aaa9577d6df | Address Redacted | | | | |
| 274ef2e9-b902-45a7-b674-d7ee47c0bc44 | Address Redacted | | | | |
| 274effd8-8281-4b9f-89db-bb25b149dddb | Address Redacted | | | | |
| 274f04cd-206d-4f62-9175-1700de606e33 | Address Redacted | | | | |
| 274f64e5-523b-4561-a08d-b2767efb6bdb | Address Redacted | | | | |
| 274f844f-4f50-45cb-9d6a-94c68e80a2ac | Address Redacted | | | | |
| 274fa65d-5baf-4f61-b28d-4024f3dcce11 | Address Redacted | | | | |
| 275021e0-d6a6-452a-815f-4bc956579b84 | Address Redacted | | | | |
| 27507408-90ed-49a1-a925-30066af0db7b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27509751-9006-434d-9baf-754ed422de89 | Address Redacted | | | | |
| 2750ce14-d0a7-40d9-8577-c5c1e5ef887d | Address Redacted | | | | |
| 27512137-e62a-4791-9129-e9ada0c1214e | Address Redacted | | | | |
| 27513cab-d3d3-4cf2-b72e-477077a8ca4e | Address Redacted | | | | |
| 2751612e-b6a9-4163-8087-cd93443efaeb | Address Redacted | | | | |
| 27517fb0-0b70-46ea-a95c-1ee66e44adcb | Address Redacted | | | | |
| 275184ad-a962-444c-93e1-03d91abd3950 | Address Redacted | | | | |
| 275198cc-93b2-426a-8029-e48851278863 | Address Redacted | | | | |
| 2751c3e5-2471-49d8-ab5d-d3730519b385 | Address Redacted | | | | |
| 2751e665-2609-4906-aa78-03f634ca5683 | Address Redacted | | | | |
| 2751f690-4e93-49d7-90b8-f1d340b119b1 | Address Redacted | | | | |
| 27520697-8f09-4c7b-bb97-6634b09b2454 | Address Redacted | | | | |
| 27523540-20bc-4962-b708-65d8c981f3c6 | Address Redacted | | | | |
| 27523dba-2353-4c97-8044-76b2e6a953ca | Address Redacted | | | | |
| 2752436f-d597-452a-b443-01f4234aaa38 | Address Redacted | | | | |
| 27529043-25f9-4162-8784-2f50f1854033 | Address Redacted | | | | |
| 2752983b-0ecb-444b-b1a1-7372c05e36cc | Address Redacted | | | | |
| 2752a936-4fa7-4d95-b589-77db4ad69582 | Address Redacted | | | | |
| 2752dc3f-df86-4b09-928b-2a442a86ee51 | Address Redacted | | | | |
| 2752ddd8-fcd7-4061-a7bf-197e6128ffae | Address Redacted | | | | |
| 2752ff78-f913-435e-bce9-dd442fb25f57 | Address Redacted | | | | |
| 275302f8-0f90-4698-a66a-91a89027ce4c | Address Redacted | | | | |
| 27530e67-a7b1-4875-9240-c21420af479 | Address Redacted | | | | |
| 275352dd-5aac-4e7e-a1fb-c1d9508a3a17 | Address Redacted | | | | |
| 2753819f-c5ce-45cc-bcc4-0c58b3bcfa27 | Address Redacted | | | | |
| 2753a660-7901-4fea-a52f-acdd2d727fc8 | Address Redacted | | | | |
| 2753c319-1fea-4365-9324-e33f71d9041b | Address Redacted | | | | |
| 2754049d-f8e5-452b-ba81-e3bd796a127a | Address Redacted | | | | |
| 275419df-6871-4f39-9e6a-837546c899a1 | Address Redacted | | | | |
| 2754479d-44bf-4bf4-8623-9e707fc5c977 | Address Redacted | | | | |
| 27544939-9bf0-48ab-970a-c7bdc506b28d | Address Redacted | | | | |
| 2754504c-7dcc-411e-ae08-f48b417fe9dd | Address Redacted | | | | |
| 2754a880-8d5d-4a3b-8b1b-487d2b974e48 | Address Redacted | | | | |
| 2754eedf-e78d-4374-8040-b8e83982055b | Address Redacted | | | | |
| 2754f2d5-6818-4330-8a3b-4baa91bf2de3 | Address Redacted | | | | |
| 27550860-0ac5-4730-8791-5b3ec8cb2c62 | Address Redacted | | | | |
| 27551646-3b65-49dc-8874-ff27be689883 | Address Redacted | | | | |
| 27553488-8a33-414f-af88-29109338d19 | Address Redacted | | | | |
| 275546f5-9536-4752-906e-1053435c8a6c | Address Redacted | | | | |
| 27555af6-0234-43db-a064-f6cc2c8352ae | Address Redacted | | | | |
| 27575e1-61ec-4e65-8cf9-ecae896e2342 | Address Redacted | | | | |
| 27559659-285f-4849-98d6-2e2f9ddcfc3b | Address Redacted | | | | |
| 2755b174-0c68-4656-b16c-c15c39c7e402 | Address Redacted | | | | |
| 2755b1ba-d204-4f04-98ff-303333430f7b | Address Redacted | | | | |
| 2755cdf4-916c-4102-808f-102e2dda14a9 | Address Redacted | | | | |
| 2755e1f3-3d03-481d-b43a-6b639a63caa0 | Address Redacted | | | | |
| 275616d5-b6be-4869-9ba4-9c82f7c41529 | Address Redacted | | | | |
| 27562f59-eee4-473f-80f4-3ad597a18e98 | Address Redacted | | | | |
| 27564984-4260-4895-9a44-acaef52f658 | Address Redacted | | | | |
| 27567a5d-0418-454d-8be8-c5934e00f4bf | Address Redacted | | | | |
| 2756861e-3f74-4808-a9a7-4df65c310da2 | Address Redacted | | | | |
| 2756b6e6-3d2b-440c-950d-6017b9836e79 | Address Redacted | | | | |
| 2756df9f-3279-408a-980b-ab1472c808fe | Address Redacted | | | | |
| 2756e561-e8c3-4eb8-b14a-e6c2595a7299 | Address Redacted | | | | |
| 2757o82-aa6b-46c2-b06c-d8cd3190974d | Address Redacted | | | | |
| 27576673-b25f-4f01-b6af-b3ed3b3891cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2757857f-cabb-4e6d-a13a-4232832d48a6 | Address Redacted | | | | |
| 2757869a-a1f8-47d9-8aca-4d4d3e3e0729 | Address Redacted | | | | |
| 275789e4-d314-4b57-8d5a-8139d3c380a5 | Address Redacted | | | | |
| 27578b12-f51b-413c-a930-b3c18030cbf3 | Address Redacted | | | | |
| 27579dea-1a7f-4721-9f73-03c409fa9129 | Address Redacted | | | | |
| 2757cb4c-2405-4073-bdf6-f8b3df8fa5c9 | Address Redacted | | | | |
| 2757d647-56a1-47de-a301-32ddd417e068 | Address Redacted | | | | |
| 2757e471-96a5-4847-bb5a-069d03ff6dd6 | Address Redacted | | | | |
| 2757edd5-2010-431a-9098-a4a4becfda36 | Address Redacted | | | | |
| 2757fe1f-ec7e-4d6f-a07b-4e6aaaef8fab | Address Redacted | | | | |
| 2758addb-9a61-467c-97d5-63b74fada474 | Address Redacted | | | | |
| 2758b3b8-5248-4780-bfdd-ad6d2a3c91e9 | Address Redacted | | | | |
| 2758d670-d403-478e-a47d-da5872850dd3 | Address Redacted | | | | |
| 2758d7fe-61a3-4f3f-9fd7-0afc7a8e7358 | Address Redacted | | | | |
| 2758dd09-57b5-4899-8aa8-af105cac4652 | Address Redacted | | | | |
| 2758deaf-02ce-4e72-b719-25f1dfd9db29 | Address Redacted | | | | |
| 27590376-a580-491c-b42d-a83cdf3a0b66 | Address Redacted | | | | |
| 275928c5-6c03-49bb-8476-a6dd79fac2db | Address Redacted | | | | |
| 27594abd-3ce2-439a-821b-3ea68af63fb3 | Address Redacted | | | | |
| 27595850-f120-490f-8d95-5aa019267256 | Address Redacted | | | | |
| 2759586f-33a8-42a3-9d76-25aed9e9355a | Address Redacted | | | | |
| 27599d8f-4a92-44bf-8b55-48aeb4bf3e51 | Address Redacted | | | | |
| 2759c5cf-5e0b-4122-a567-14bf63b39973 | Address Redacted | | | | |
| 2759c9ee-2ebe-4887-9c3b-4e6cf7dc0c9a | Address Redacted | | | | |
| 2759e060-51b4-4669-b07d-3ba0a6c434e9 | Address Redacted | | | | |
| 2759fbd3-617e-4414-903e-b02f7fbdafc6 | Address Redacted | | | | |
| 275a04a9-f146-44cf-bb22-da9660861edf | Address Redacted | | | | |
| 275a19ca-301f-4863-88f2-91492711123 | Address Redacted | | | | |
| 275a4116-f3f2-4cf3-aab6-8543971aabf1 | Address Redacted | | | | |
| 275a42fb-13e0-4f59-8aa6-cb5a98ecb03c | Address Redacted | | | | |
| 275a6274-a8a5-4c66-a628-ab2d0c234bcd | Address Redacted | | | | |
| 275a65c7-b5bf-4e78-8127-c74855f29349 | Address Redacted | | | | |
| 275ae334-891c-4bac-adfb-a8706d3afe7a | Address Redacted | | | | |
| 275aedb1-e134-49dc-b186-7e2efd56caac | Address Redacted | | | | |
| 275b1acc-3986-4552-a762-4caf031745d7 | Address Redacted | | | | |
| 275b6a3d-64cf-4f6a-9882-797a9f45430e | Address Redacted | | | | |
| 275b7c00-fc6d-4a13-b6ad-df4a60ed34d1 | Address Redacted | | | | |
| 275b9599-a1c1-4007-93b2-aa951d3a40f1 | Address Redacted | | | | |
| 275b98e9-a76b-4654-9a9b-fc6015cde967 | Address Redacted | | | | |
| 275bb6a5-017c-4bf2-969f-19a5671ce57C | Address Redacted | | | | |
| 275bc8ae-c809-46a2-acc2-24868eeeda70 | Address Redacted | | | | |
| 275bd422-9c1b-4a3c-9f4a-61bdd2b9b29e | Address Redacted | | | | |
| 275c213d-f0f0-4019-9f1c-610147b4a9fC | Address Redacted | | | | |
| 275c45bd-1fce-4f44-b7f9-3eee41ccb3cd | Address Redacted | | | | |
| 275c5833-5ff7-4f35-9688-1427508c0887 | Address Redacted | | | | |
| 275c8e4a-6eae-459a-86fe-2082b5e6ce0C | Address Redacted | | | | |
| 275c9066-d284-41d9-b3c1-f4d4ec6bbc2b | Address Redacted | | | | |
| 275cf898-70bc-4a11-93f6-21c59114db05 | Address Redacted | | | | |
| 275d9678-2398-48f3-985f-463117a6439e | Address Redacted | | | | |
| 275d9f85-7d40-490b-8d9a-463c67aed1b2 | Address Redacted | | | | |
| 275da5c8-fad3-4a5c-b3b2-4fb8f223367f | Address Redacted | | | | |
| 275da60d-e246-43ef-a408-08912d36922d | Address Redacted | | | | |
| 275da790-da47-4a40-8708-abd045e26fa5 | Address Redacted | | | | |
| 275db543-2cb9-480e-a95f-2c9f2692b1f3 | Address Redacted | | | | |
| 275dddb6-c675-4e06-9a77-7f12eef8cf9d | Address Redacted | | | | |
| 275dfdeb-c677-42cd-83ed-ae7c34791d2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 275e338f-fc91-449a-a5a7-de65924a012c | Address Redacted | | | | |
| 275e42e1-97ff-4db5-8ba7-acae9a99aade | Address Redacted | | | | |
| 275e4347-1966-4233-ae98-c238b72d1311 | Address Redacted | | | | |
| 275e5410-5fa3-45c3-9ebb-865157e12e17 | Address Redacted | | | | |
| 275e9be2-29b5-4a07-9395-4662f2a8ddad | Address Redacted | | | | |
| 275e9e1d-220a-424d-a02e-7a016755048 | Address Redacted | | | | |
| 275ee975-6b63-48ea-b13d-13f5b0ead199 | Address Redacted | | | | |
| 275ef13b-342f-4c10-bb2d-5d2869eb05cf | Address Redacted | | | | |
| 275ef51a-71d2-4ac5-957c-39242ac0b96b | Address Redacted | | | | |
| 275f0be6-6ea3-416f-8086-4c1e87af7794 | Address Redacted | | | | |
| 275f1b08-6ff4-489e-bb27-eee59f9bade2 | Address Redacted | | | | |
| 275f1bf4-b117-4844-9c4e-4323deae561f | Address Redacted | | | | |
| 275f3524-bea7-4b95-b6da-b991c50ee473 | Address Redacted | | | | |
| 275f395c-b8a5-4a77-b545-e1ec3791719a | Address Redacted | | | | |
| 275f5fa6-18bc-4dd9-97dc-1f88d8f78528 | Address Redacted | | | | |
| 275f6912-d49a-42e3-9b68-e3cb7022a3f8 | Address Redacted | | | | |
| 275f776f-b8b8-4e40-8b7d-32baf1e7cc7f | Address Redacted | | | | |
| 275f9224-77a6-49ea-993e-cd5dd04befcd | Address Redacted | | | | |
| 275f9989-65b3-4b92-807b-2b5262002561 | Address Redacted | | | | |
| 276000c3-f626-4a3e-bc4e-3b5ba79dd378 | Address Redacted | | | | |
| 27603fa4-767a-4320-8937-5d1ffab36055 | Address Redacted | | | | |
| 2760985e-8db9-4405-9320-fb9220bbea56 | Address Redacted | | | | |
| 2760a409-06ec-4f35-881a-fe4cdea1456c | Address Redacted | | | | |
| 2760dbaa-2b27-4239-9c11-57f9693af459 | Address Redacted | | | | |
| 27610127-2ac8-4bb5-84ca-40aea9b9de96 | Address Redacted | | | | |
| 27612d9f-36f8-4029-899d-80d02928221c | Address Redacted | | | | |
| 27614949-4a37-481a-95fe-bf140fbbdc86 | Address Redacted | | | | |
| 27617937-f74b-432b-91b0-0a3fee8a18b6 | Address Redacted | | | | |
| 276188b6-392b-4a09-a46f-caff497b42c4 | Address Redacted | | | | |
| 27618df4-f70c-42e5-ab86-047e3ea3a7fc | Address Redacted | | | | |
| 27619657-b2c7-42d6-8083-1c39e32def51 | Address Redacted | | | | |
| 2761a8a0-b1c3-4cd8-8b10-5d5b2b0e9214 | Address Redacted | | | | |
| 2761b654-e149-45f2-8544-55746a7e16b1 | Address Redacted | | | | |
| 2761d82e-45a3-4a72-aea7-8e72f8be3779 | Address Redacted | | | | |
| 2761fe4d-271a-4ac6-9c6a-b1c7cbc3b809 | Address Redacted | | | | |
| 276200e6-1a25-45f4-baa8-9035f40f81c2 | Address Redacted | | | | |
| 27628ae0-6e08-4a81-87ac-b6bda35516c1 | Address Redacted | | | | |
| 27629d00-c50c-45d7-980d-e69c5b3ecef0 | Address Redacted | | | | |
| 2762d492-38d6-4315-8da0-546af340355f | Address Redacted | | | | |
| 2762f3c7-3716-4d12-bd25-08096abbbecc | Address Redacted | | | | |
| 2762fb1a-cb35-42da-8b9e-40eb0268504a | Address Redacted | | | | |
| 27633d5d-6bf6-496f-bbdf-6c225faf360a | Address Redacted | | | | |
| 27634ae7-ecf1-4204-90d5-a49ec3353dd8 | Address Redacted | | | | |
| 27638252-9877-46cd-8ba9-8b72861d3ec8 | Address Redacted | | | | |
| 276396f7-23a1-401b-a406-900525bf33b | Address Redacted | | | | |
| 27639a86-e282-4dec-9020-dd0424cdf592 | Address Redacted | | | | |
| 2763ab89-e738-431c-9225-b848808b842f | Address Redacted | | | | |
| 2763ada4-5158-4c6f-952b-fa93a6534ad9 | Address Redacted | | | | |
| 27640b0e-7036-40c4-b478-1fbc665f93f5 | Address Redacted | | | | |
| 2764136a-7ddc-46e2-8ff7-a8a1a07d711b | Address Redacted | | | | |
| 27643823-46fc-48b6-8f1e-d427d56eb0a1 | Address Redacted | | | | |
| 27644184-27b8-4509-99c5-f41980b0a9e0 | Address Redacted | | | | |
| 27645f8b-9a16-44f0-bbaf-715219fa0ddc | Address Redacted | | | | |
| 276464ea-4bd9-424d-bd71-4d4f4daca4c7 | Address Redacted | | | | |
| 27646c22-4df7-45d7-9d72-4d9507565ce0 | Address Redacted | | | | |
| 27646df5-aeec-4c47-9b68-9e8d71d8379f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 276489ea-fe96-49ed-b73b-ebd7578177f2 | Address Redacted | | | | |
| 27649cb6-5a71-4464-a47d-873fa39c038e | Address Redacted | | | | |
| 2764a486-a9ab-4379-b49c-14fb7cb08fdd | Address Redacted | | | | |
| 2764ae22-a34b-4a09-8f6d-3477f8ba1a68 | Address Redacted | | | | |
| 2764dea1-4952-47fc-8207-4c9878a2174b | Address Redacted | | | | |
| 2764f241-0c35-436e-924c-dad80e663e06 | Address Redacted | | | | |
| 2764fd05-45b4-481b-bd26-774a50537690 | Address Redacted | | | | |
| 27653e37-6a7b-4f6c-8f8a-b56f23fcd320 | Address Redacted | | | | |
| 27656001-241a-4a2d-9e10-38488dbf8516 | Address Redacted | | | | |
| 276564b9-72d5-4246-a5e1-6e003940aac1 | Address Redacted | | | | |
| 276586ab-d1ed-4530-8ef3-c0f4912134e6 | Address Redacted | | | | |
| 27659888-62d0-4f68-b063-8269b2d798b3 | Address Redacted | | | | |
| 2765d8b4-74bd-4f34-ab71-596a4ee1cd99 | Address Redacted | | | | |
| 27662ed1-162c-4f44-af95-a1b9b7e209f6 | Address Redacted | | | | |
| 276648e4-afec-45b4-871f-399324854b4c | Address Redacted | | | | |
| 276679bd-d839-427e-b406-5997fbf8946d | Address Redacted | | | | |
| 27668141-346a-41ef-bcce-e2bddac9a4a1 | Address Redacted | | | | |
| 276684a5-ee60-4190-b7e9-006067f2d514 | Address Redacted | | | | |
| 2766cba4-f379-4f92-9dbc-8baf8496b9c8 | Address Redacted | | | | |
| 2766d62f-22f8-4e7e-b003-8de53c5d09a9 | Address Redacted | | | | |
| 2766eae2-424a-428f-8548-0b05ae55b9f5 | Address Redacted | | | | |
| 2766f23b-98e8-4ce6-9c73-38ad16e374c5 | Address Redacted | | | | |
| 2766fe17-9ea8-43e8-a103-a4ce46203149 | Address Redacted | | | | |
| 27676340-4f3b-4775-b8de-6f1f141f16f8 | Address Redacted | | | | |
| 2767 8c77-a771-4dc2-b8db-c7767668c23e | Address Redacted | | | | |
| 2767a187-1470-46a5-8ad7-c30bf29e9eb2 | Address Redacted | | | | |
| 2767a6f8-5d36-4bf7-9bc8-2e7199309ebc | Address Redacted | | | | |
| 2767caa5-e859-4d01-92b5-5fd462ca84d2 | Address Redacted | | | | |
| 2767e190-e9f1-478e-86bf-f962a00cfdd9 | Address Redacted | | | | |
| 276805d3-04f8-409a-a7d5-2f7e3d8857b7 | Address Redacted | | | | |
| 2768217f-2970-4b4a-853b-49bf976abf98 | Address Redacted | | | | |
| 276822c5-0de5-4c57-8c4a-c5d1127ecdc1 | Address Redacted | | | | |
| 27683fe6-d725-4176-9413-4622f3ee67eb | Address Redacted | | | | |
| 27687055-4450-499e-99e7-f2d074a365f7 | Address Redacted | | | | |
| 2768c3e5-60b8-492f-95e8-b7a52c4457eb | Address Redacted | | | | |
| 2769536a-4e8e-4b0d-b75d-76f79728208f | Address Redacted | | | | |
| 27695c6b-1314-4ab2-9292-e3d805908c18 | Address Redacted | | | | |
| 27696992-d1ae-40d3-b50a-0f07d2e1866e | Address Redacted | | | | |
| 27699282-183d-469a-8827-a1989fc6bb58 | Address Redacted | | | | |
| 27699874-0449-4d88-ae74-2ba9e21fa4c7 | Address Redacted | | | | |
| 2769ade9-f205-4ebc-bb29-936ff82dd7cb | Address Redacted | | | | |
| 2769bc33-1af9-404f-8f1c-48365b8f0445 | Address Redacted | | | | |
| 276a0e53-5f05-4ca4-bfa3-306a2bb1386c | Address Redacted | | | | |
| 276a3bde-cd27-48e8-a836-5bdf983c9213 | Address Redacted | | | | |
| 276aa39c-a94e-4ccb-a013-4da5dc7b58ac | Address Redacted | | | | |
| 276aeb94-2eac-49ef-8d96-df9c8881ed1a | Address Redacted | | | | |
| 276b2061-f930-4b74-aab6-738d45cf3f9a | Address Redacted | | | | |
| 276b5c0b-f540-49cb-b6f2-5f9f09ee40f8 | Address Redacted | | | | |
| 276b8637-a5cd-41a2-874e-b5d44b785a18 | Address Redacted | | | | |
| 276b8bb2-2f05-4b9c-abaf-43577fc8e9c4 | Address Redacted | | | | |
| 276b8e21-2311-4500-b736-272d099cdf43 | Address Redacted | | | | |
| 276b946a-68da-4b07-af0e-d0418a8d9566 | Address Redacted | | | | |
| 276b9b59-2e54-4a2e-b8d6-fe8f686d69a7 | Address Redacted | | | | |
| 276bc3c4-a1e0-4609-b75b-caa91a1a35f4 | Address Redacted | | | | |
| 276bc9a8-1a3a-4f6e-aa85-005f741e05ee | Address Redacted | | | | |
| 276bfc15-7e2e-42e8-9dc5-b5588a6302d4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 276bfd2e-cefe-4b7b-b21b-25d2b959661e | Address Redacted | | | | |
| 276c1060-d787-4654-893f-86562dd63fd1 | Address Redacted | | | | |
| 276c30bb-899e-4df4-a723-beb43f86c22c | Address Redacted | | | | |
| 276c5183-b30d-4e30-8b95-cf0e4a75461e | Address Redacted | | | | |
| 276c61de-1cc2-466f-a7bf-0a3ab9e24c7b | Address Redacted | | | | |
| 276c82f4-144f-48b9-9c26-8aacb0598e24 | Address Redacted | | | | |
| 276c9fda-f072-4209-b22a-4034a70873b0 | Address Redacted | | | | |
| 276ce0ad-41ba-4150-b9e3-254e6e87e2ab | Address Redacted | | | | |
| 276cfce0-5256-4d0c-975b-4267b46e514b | Address Redacted | | | | |
| 276d16e5-66d4-4107-9e49-8ccd21fa10b2 | Address Redacted | | | | |
| 276d3fb0-14ec-41b9-94bf-8e6e1b0055ac | Address Redacted | | | | |
| 276d40fa-2843-48c2-aeb1-90b1071f909e | Address Redacted | | | | |
| 276db961-935f-4822-a3fd-445d80105b5C | Address Redacted | | | | |
| 276e2936-c772-4602-81bf-2039ced7d706 | Address Redacted | | | | |
| 276e919e-be12-4e03-87a2-ab5b2250c79C | Address Redacted | | | | |
| 276ede37-aa9b-475d-9ea9-5f84e02e4051 | Address Redacted | | | | |
| 276ee957-2345-4080-b920-686c3a52e97c | Address Redacted | | | | |
| 276f7315-aa62-4232-b05b-764a0c760455 | Address Redacted | | | | |
| 276fc48f-0267-4cb7-bb60-8a3c0f5186cc | Address Redacted | | | | |
| 276fca8b-cca9-4b92-b7f2-b525617ddec7 | Address Redacted | | | | |
| 276fcccc-c7be-41e4-9629-412956d30e3b | Address Redacted | | | | |
| 27705e0e-3632-43c8-b116-3339bfec8b3b | Address Redacted | | | | |
| 27706c62-c5f8-4dfd-a56c-0b86f21c7b07 | Address Redacted | | | | |
| 27707db0-ef72-4469-b56e-ce4dbd9c4f96 | Address Redacted | | | | |
| 27708ed3-e203-49fa-bd8c-2dcdf07ff754 | Address Redacted | | | | |
| 277124cb-f8b1-4668-aa16-0c52b13597fd | Address Redacted | | | | |
| 27713a26-e285-44a3-a8c1-76f712f9ef5a | Address Redacted | | | | |
| 27714ba0-fde5-4cef-9d6e-86068d87444e | Address Redacted | | | | |
| 27718883-3692-43de-8f1e-12bf015b5d42 | Address Redacted | | | | |
| 2771a363-4df6-4e01-80db-46384c4de757 | Address Redacted | | | | |
| 2771b37f-3bdd-42e5-b16b-ba69ef688e33 | Address Redacted | | | | |
| 2771cd5a-d679-4b77-a7b9-e482e206b95e | Address Redacted | | | | |
| 2771d8d4-01ed-4cd1-8531-64f23e117fb0 | Address Redacted | | | | |
| 2771db79-f4f2-4f5a-8802-fae61d0c1f51 | Address Redacted | | | | |
| 27724069-5c19-4395-8896-a4f04286da57 | Address Redacted | | | | |
| 2772c071-12f1-4f4c-b92a-b4869bff95d0 | Address Redacted | | | | |
| 2772c7e3-e36a-44fa-8224-d233d70af424 | Address Redacted | | | | |
| 2772dc26-6ca2-4cad-8204-fce43f5ea2ea | Address Redacted | | | | |
| 2773310f-a57b-427f-b7d5-6a329d4b473E | Address Redacted | | | | |
| 27733478-99be-43c0-b6e5-0936c82b2545 | Address Redacted | | | | |
| 2773560b-c8b0-4320-bce9-4301fc94f55e | Address Redacted | | | | |
| 27737587-1c29-44be-9913-44791569ca82 | Address Redacted | | | | |
| 2773775c-1816-4cee-88b3-24f742a71586 | Address Redacted | | | | |
| 2773aef9-42a7-462f-b68b-8ca65f9a26f3 | Address Redacted | | | | |
| 2773be0b-cb68-4df3-8fa9-3b93efbdfd40 | Address Redacted | | | | |
| 277430fd-5562-433c-9963-5e04146afddc | Address Redacted | | | | |
| 27743223-3282-4625-9f4b-1681ba1c0e67 | Address Redacted | | | | |
| 27746b7c-f5e5-4b13-936e-1ef7710e715E | Address Redacted | | | | |
| 2774971c-f6f6-4527-a68f-0efe77c2a1f7 | Address Redacted | | | | |
| 2774db99-403f-4559-98ee-1c82cbf79c09 | Address Redacted | | | | |
| 2774e1aa-2127-4d29-8c72-8c6c214235e3 | Address Redacted | | | | |
| 27751200-6a39-4137-9fd4-66754e25723c | Address Redacted | | | | |
| 277519b3-0f7f-440b-8b3f-713c361959bb | Address Redacted | | | | |
| 27751b4b-5c5c-465f-bf41-2273541aea99 | Address Redacted | | | | |
| 27754d08-81d8-40a4-9568-d1b8da382c1b | Address Redacted | | | | |
| 27754fa3-9fdc-4f87-a91d-7b49205a5b9C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27757061-9a0b-4e9a-ac20-7a4540b13fcb | Address Redacted | | | | |
| 2775726a-d6b2-47a2-84a5-d01f902fd9ab | Address Redacted | | | | |
| 27759af3-b65b-4071-aa2f-0cd93eea98f5 | Address Redacted | | | | |
| 2775a39b-f6da-48af-86c8-525f54400a68 | Address Redacted | | | | |
| 27757d3c-f56e-4d59-84e4-803a7c48530C | Address Redacted | | | | |
| 2775dd8c-dd62-4a8c-8500-b709c85c0c03 | Address Redacted | | | | |
| 2775e485-2675-4ae0-af16-e8ba9e7e3c05 | Address Redacted | | | | |
| 2775e5c9-7a8e-412c-9f17-b26ebea0f5f1 | Address Redacted | | | | |
| 2776054e-1295-46d0-9a60-e72da92fcec1 | Address Redacted | | | | |
| 27761bea-93d6-4b10-bafb-f94b855200b6 | Address Redacted | | | | |
| 277627be-5d52-4314-9b08-ee6782061533 | Address Redacted | | | | |
| 27763a31-305c-4eec-ad6b-6684dd617c25 | Address Redacted | | | | |
| 27764bc3-b747-47ad-a35f-999cf743cdf3 | Address Redacted | | | | |
| 27766a20-4a91-433d-85b9-15cf3d43be88 | Address Redacted | | | | |
| 2776ac5c-1137-4a6f-b3d7-120678f153c0 | Address Redacted | | | | |
| 2776bee4-7630-46e9-8e16-225b09b82ede | Address Redacted | | | | |
| 2776f368-56cd-4ba2-9a24-5cfadb98c853 | Address Redacted | | | | |
| 27771e6e-ebf5-4ca9-b11b-b919f23bfe3b | Address Redacted | | | | |
| 2777527d-1c57-4841-b92a-8e0fe98bf36a | Address Redacted | | | | |
| 2777782b-2cd6-44be-b454-e00e7cc8ed18 | Address Redacted | | | | |
| 27777fa6-67a4-4e02-91bf-656f35efcb4l | Address Redacted | | | | |
| 2777a0eb-1dfc-440f-8649-a282834896e2 | Address Redacted | | | | |
| 2778184f-4093-47e0-8eee-cc736d4c838e | Address Redacted | | | | |
| 27788b4d-f3a3-4f1f-9e28-08dd38d3ebae | Address Redacted | | | | |
| 27789918-3e57-4ba4-8c20-f3ee37088c06 | Address Redacted | | | | |
| 2778aae1-a462-4d16-bea3-1b0e53efaff7 | Address Redacted | | | | |
| 2778c07d-ac73-4cce-83e5-f77a605ba4a7 | Address Redacted | | | | |
| 2778c9f2-7ab8-4746-8a41-5c2a4e16267f | Address Redacted | | | | |
| 2778ed41-f92d-4405-a65b-598a229e0a74 | Address Redacted | | | | |
| 2778f96d-31cd-4b85-afec-c114fd6bd6a4 | Address Redacted | | | | |
| 2778ff16-3d88-44a2-b666-9dd584bb10f3 | Address Redacted | | | | |
| 27792512-abc5-4c41-835a-a1e0c1287e82 | Address Redacted | | | | |
| 27793e32-e296-42c7-9899-23a4eb213a78 | Address Redacted | | | | |
| 2779758d-958e-4559-b4f9-c0f9aa704e13 | Address Redacted | | | | |
| 2779805c-0cd9-49ea-b5bd-cb7cccbe9484 | Address Redacted | | | | |
| 2779b22-62f9-4704-9728-acf6c0368223 | Address Redacted | | | | |
| 2779c4ca-1da8-40a6-a176-bbce5f61f9ae | Address Redacted | | | | |
| 2779c77b-e5ea-46b0-8eb1-a355e970403b | Address Redacted | | | | |
| 2779c7fa-1852-4ff1-bed8-201a8e25b996 | Address Redacted | | | | |
| 2779e959-b91b-4822-a96e-ebe97d358b24 | Address Redacted | | | | |
| 277a09f0-fa19-48cc-9bb0-736656b39f57 | Address Redacted | | | | |
| 277a0aae-abf7-4acd-ba3b-fef078d6a10a | Address Redacted | | | | |
| 277a0bca-163e-40b6-afed-ca6e616488ec | Address Redacted | | | | |
| 277a0e1a-4afe-45c3-ba35-5dce7e5b5316 | Address Redacted | | | | |
| 277a1a01-beae-4cd6-8553-0a11204762f4 | Address Redacted | | | | |
| 277a3980-ac4d-425d-9736-76cfec63b1a4 | Address Redacted | | | | |
| 277a5abf-a471-41f8-88db-1bc43fbf795b | Address Redacted | | | | |
| 277a650c-77b7-4c8f-a1aa-6d332ebd6d18 | Address Redacted | | | | |
| 277a7bae-9b3f-4b13-bde0-b6d57e27b081 | Address Redacted | | | | |
| 277a9044-9356-4e08-be1a-fc024fc9db21 | Address Redacted | | | | |
| 277ac7db-7ad3-4098-8350-32c255e7747f | Address Redacted | | | | |
| 277ad51f-11f2-4e57-9f9e-997d921f68db | Address Redacted | | | | |
| 277b0314-da99-492c-9f3e-9cf11db42105 | Address Redacted | | | | |
| 277b1a2b-c972-43f1-82bc-1494bcbeec7b | Address Redacted | | | | |
| 277b3a7c-c487-4217-a632-5eb3237f6e77 | Address Redacted | | | | |
| 277b603b-a2c6-4d4b-9e43-50dba0d82d6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 277b6fb1-54e4-40aa-aafa-91c20ea20121 | Address Redacted | | | | |
| 277b9fc5-7de9-42b1-8d33-41d2caa58cf8 | Address Redacted | | | | |
| 277bedbf-2dbb-4434-8a5e-4ec871ed616c | Address Redacted | | | | |
| 277c23a9-3168-4f5a-b113-37bfb6c89fb3 | Address Redacted | | | | |
| 277c556e-4dc1-44ad-866b-77fcfacd3a0e | Address Redacted | | | | |
| 277c6185-5c97-4643-9ba0-160350b2151b | Address Redacted | | | | |
| 277cce60-6f77-4294-90ec-8e3c3e515622 | Address Redacted | | | | |
| 277cdb37-0df3-40b7-94a8-33572620d843 | Address Redacted | | | | |
| 277cf3ef-074f-40de-919d-7702b621908b | Address Redacted | | | | |
| 277d09ee-1431-43da-a757-557b85bb45df | Address Redacted | | | | |
| 277d1a87-f25f-4aa9-b43a-536f63aa9fcb | Address Redacted | | | | |
| 277d1bd7-7a53-40da-9229-2cbca2ec0d43 | Address Redacted | | | | |
| 277d22b7-a5e3-448d-9d09-1cee5a16051f | Address Redacted | | | | |
| 277d27f1-baca-409e-b16c-9ebb723b1000 | Address Redacted | | | | |
| 277d399b-e1a9-4f28-9519-d6e1ffb76ff7 | Address Redacted | | | | |
| 277d52a2-c1e9-4326-bbe3-fb26ce759f78 | Address Redacted | | | | |
| 277dcb29-fdc5-41f1-831f-19d1f7e087fc | Address Redacted | | | | |
| 277de5a5-6471-4ee5-a4ec-f280f2c2e66C | Address Redacted | | | | |
| 277dfc04-6666-4a10-9732-678c62fb2868 | Address Redacted | | | | |
| 277e0870-133f-4e0d-b671-9dc3bf937cda | Address Redacted | | | | |
| 277e2829-32c7-428d-b46e-f5a429221321 | Address Redacted | | | | |
| 277e3d11-3e51-40f9-95cb-e5ff0800e4f7 | Address Redacted | | | | |
| 277ea738-3107-41e1-81d9-b9022e6730ff | Address Redacted | | | | |
| 277ea9f8-bb27-4756-a236-9ffb0b4dc21a | Address Redacted | | | | |
| 277eb59a-5326-43f9-abad-ab7febd105c5 | Address Redacted | | | | |
| 277ec92a-a360-4b9f-b618-0e8b379f4cdb | Address Redacted | | | | |
| 277edc65-e385-4454-8662-a06fcd3a6243 | Address Redacted | | | | |
| 277edd71-f27b-40c4-847f-d674375da5cb | Address Redacted | | | | |
| 277ede81-44e0-43fb-bf54-447bdd0eaf39 | Address Redacted | | | | |
| 277ef361-d8d5-4e43-ad5d-43279895eda8 | Address Redacted | | | | |
| 277ef7b4-71ee-409d-a4f1-8efaf8bd9891 | Address Redacted | | | | |
| 277f0bd5-ffbe-4a1e-a41e-44aec2b3c459 | Address Redacted | | | | |
| 277f0e39-2b12-4a74-9062-1b4960ebb072 | Address Redacted | | | | |
| 277f221c-d27d-4e62-af9d-7c2d392cfcee | Address Redacted | | | | |
| 277f2277-59ac-44dd-9338-200897598875 | Address Redacted | | | | |
| 277f2a9b-dbf7-4a35-9cef-50023f3799be | Address Redacted | | | | |
| 277f2f7b-8f4c-4b06-8e73-90f735d6424a | Address Redacted | | | | |
| 277f4184-86e6-40e0-95b6-fca976346e0c | Address Redacted | | | | |
| 277f4474-5035-4744-aa9e-b59fef4c0ca1 | Address Redacted | | | | |
| 277f4b24-0906-415b-8aa5-0ce4f058fb21 | Address Redacted | | | | |
| 277f62e9-8ece-409c-ac87-fb0dfc2eb922 | Address Redacted | | | | |
| 277f6311-7a2a-4efa-a4d0-490c1ac566b9 | Address Redacted | | | | |
| 277f6316-6994-430b-9a97-fc69d44f550f | Address Redacted | | | | |
| 277f6495-fa17-4b28-9faa-d282835b6745 | Address Redacted | | | | |
| 277f6d75-3744-4773-b0bd-fcd3fc7c8b83 | Address Redacted | | | | |
| 277f6ed3-b195-4c11-926d-cd94ee9eca44 | Address Redacted | | | | |
| 277f92da-6c2f-42a8-8da8-db25caa6032c | Address Redacted | | | | |
| 277fa7f9-59a0-47a3-adb3-faedca77a2fa | Address Redacted | | | | |
| 277fb7af-620b-4243-b3e1-9b4b512e64a5 | Address Redacted | | | | |
| 277fc7a2-5433-40d8-a6f7-2167d7a56499 | Address Redacted | | | | |
| 277fe16e-bac8-4166-a91e-3f2c50ce45fe | Address Redacted | | | | |
| 277fe36b-cf53-42a2-8e3d-eb2c454c49b1 | Address Redacted | | | | |
| 27800d2b-197a-463e-8910-4e83a064bffb | Address Redacted | Page 1575 of 10184 | | | |
| 27808f83-597b-42fd-a6e7-df60eb6ee6af | Address Redacted | | | | |
| 2780993e-65fd-429b-8612-19622a69fda7 | Address Redacted | | | | |
| 2780a2cd-34c6-4dd3-84ce-8721a93041c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2780ae0f-98c5-424f-ab4f-6694a76c5d9b | Address Redacted | | | | |
| 2780bff3-043a-40ed-8859-9a2576b6872b | Address Redacted | | | | |
| 278111bb-5acd-4c2e-9202-113cc6ed567f | Address Redacted | | | | |
| 27811a20-33f0-46f0-82fd-19d8b7468e36 | Address Redacted | | | | |
| 27815bfb-8caf-4f39-90f2-9f6d5ec8af61 | Address Redacted | | | | |
| 2781605d-feb7-411c-8b47-ff7c0bf53d93 | Address Redacted | | | | |
| 278160d2-cd84-4d38-af7b-bd0b8f1d708b | Address Redacted | | | | |
| 27817045-2950-41b8-89ba-6cc9be4477fe | Address Redacted | | | | |
| 2781d0da-3c0b-468c-a4ed-899338b720e8 | Address Redacted | | | | |
| 278210a2-7811-4bf8-a38a-86089af45ae | Address Redacted | | | | |
| 278217b2-7936-4bc1-9e35-bf9bea1254b8 | Address Redacted | | | | |
| 278234e9-fff6-4c82-829c-b05a75a59957 | Address Redacted | | | | |
| 27823dcd-645d-4c72-9078-7273d60fef9d | Address Redacted | | | | |
| 27825057-fbf4-4076-875f-389d07334f5b | Address Redacted | | | | |
| 27825321-03b9-474c-8749-30cbff7b6491 | Address Redacted | | | | |
| 278274c5-7a5c-4069-9dfa-2e20d1095605 | Address Redacted | | | | |
| 2782a69d-f1ed-4879-88e8-c9c8c36019b4 | Address Redacted | | | | |
| 2782b262-9245-4f8d-ac5d-b46b1499c431 | Address Redacted | | | | |
| 2782df3f-1899-4199-9f32-ef42793888d9 | Address Redacted | | | | |
| 2782e125-8d23-40a6-a8dd-676d7dd9ead2 | Address Redacted | | | | |
| 2782e505-cf3f-48d7-a65d-a7e8d23fb0f6 | Address Redacted | | | | |
| 2782ef63-5852-4e85-a3db-afa81db665c8 | Address Redacted | | | | |
| 2782f183-7c79-4eb2-ad9b-873fcb0091c3 | Address Redacted | | | | |
| 2783021a-c8f3-4e6e-81be-ecdbfca30c65 | Address Redacted | | | | |
| 27833d4a-d1d5-4efe-b6c9-16ca1fc9b7e7 | Address Redacted | | | | |
| 27836986-8a62-4a14-a455-cef37cd482a5 | Address Redacted | | | | |
| 278377af-c0fd-46ab-b697-a5c5adf9ddcb | Address Redacted | | | | |
| 2783964c-3f3c-433e-8e1b-19da5797168C | Address Redacted | | | | |
| 27839eb6-5891-4976-9655-f399b37b34da | Address Redacted | | | | |
| 2783e8aa-2453-45dd-99f6-76143cdce99d | Address Redacted | | | | |
| 27841765-6210-4301-a893-cfd11cf9297f | Address Redacted | | | | |
| 27843421-9e63-440b-b08f-149ef8396031 | Address Redacted | | | | |
| 27843fae-527d-428a-bb4b-0b96ea577df7 | Address Redacted | | | | |
| 278490b7-9d5f-41cb-9a8c-8f905eab2dfc | Address Redacted | | | | |
| 2784b9e3-74b3-41b5-8247-c652403f9d8 | Address Redacted | | | | |
| 2784ccf1-95f8-4bbe-9e9f-67938838361e | Address Redacted | | | | |
| 2784edab-d751-4196-a4dd-bd8deaecec5a | Address Redacted | | | | |
| 27851690-cfa0-401d-a486-df4a49d4c2b4 | Address Redacted | | | | |
| 27851d8f-4560-4581-9402-db58d453271c | Address Redacted | | | | |
| 27852045-5410-4a9c-98fe-7767db93232e | Address Redacted | | | | |
| 278561bc-f8a2-4c72-805a-bc5337bedd6d | Address Redacted | | | | |
| 2785765d-e965-41e4-918f-397142aecf72 | Address Redacted | | | | |
| 27858ae2-c290-4503-ae0a-968305fbdedl | Address Redacted | | | | |
| 27858cf4-8dbb-443f-9d53-e60cf406f209 | Address Redacted | | | | |
| 27859f02-d80c-4589-a4ab-97dc960483e2 | Address Redacted | | | | |
| 2785a416-3918-4e0d-ac0f-6c0d19c20e02 | Address Redacted | | | | |
| 27860196-2e43-44c9-9058-97a8ce9d57ec | Address Redacted | | | | |
| 27861905-5ebf-4826-abd1-83efc1b4c9ee | Address Redacted | | | | |
| 278623b6-df50-494b-bf50-c98645449cf3 | Address Redacted | | | | |
| 278633bd-0d73-47e3-81d8-6db4358a7ba8 | Address Redacted | | | | |
| 278659ff-15e2-419f-b923-7e0f03e8d37a | Address Redacted | | | | |
| 27866bf2-48b9-4cf0-a233-2284ac16a3d2 | Address Redacted | | | | |
| 2786a71b-3c7d-4152-aaaf-0a1a8cf77855 | Address Redacted | | | | |
| 2786b0f8-60ed-4f4d-be51-abf4902df775 | Address Redacted | | | | |
| 2786b4e0-4c81-4397-98da-020665258f8C | Address Redacted | | | | |
| 2786d3ec-9cdc-4a13-8c19-a494e02391f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2786eab8-be9c-4138-8a6b-c670c2bd8a21 | Address Redacted | | | | |
| 2786eea7-dfc1-474a-a2b2-36de95b3b588 | Address Redacted | | | | |
| 2786f287-dbfa-4105-82b3-e7f83448cd89 | Address Redacted | | | | |
| 27872729-c0aa-4688-ab18-0ce241e44443 | Address Redacted | | | | |
| 27875266-bce9-4237-9cf4-18bc02268209 | Address Redacted | | | | |
| 27875469-3bf0-4725-9071-045e32ee94a0 | Address Redacted | | | | |
| 27878007-0766-477b-851b-e6608d948de1 | Address Redacted | | | | |
| 27878303-64da-4db8-816c-2b4e01e1c64e | Address Redacted | | | | |
| 27878605-3f94-4080-b756-cfe572fb2907 | Address Redacted | | | | |
| 27878bd3-b38f-4576-92f5-f382f33f27b1 | Address Redacted | | | | |
| 2787a482-35d0-4f41-9290-43d9feb035f5 | Address Redacted | | | | |
| 2787c6fc-730d-40eb-81ef-be082fa7348a | Address Redacted | | | | |
| 2787de3d-1392-4fb2-8a52-f546866b9791 | Address Redacted | | | | |
| 27880150-0de9-4de1-a9f8-6ad18b5b8256 | Address Redacted | | | | |
| 2788732f-aa5b-4de2-ad92-f86a2afdb6da | Address Redacted | | | | |
| 278901ab-603d-4fa0-acd1-5b58d03577aa | Address Redacted | | | | |
| 278901dc-b913-427d-9269-43135100689b | Address Redacted | | | | |
| 27893aca-c5dc-4493-a1b3-ec394f721da0 | Address Redacted | | | | |
| 278946d5-375e-433b-bb82-2d726b476622 | Address Redacted | | | | |
| 27894847-e02d-4979-b826-f276a0f51898 | Address Redacted | | | | |
| 27897769-2c3f-4d4b-bccb-bb58d3ea1c32 | Address Redacted | | | | |
| 2789821a-4741-4b9c-a7a8-b08a831c502e | Address Redacted | | | | |
| 278985c9-0b2b-4cd0-b22d-75ef2f6b6a14 | Address Redacted | | | | |
| 27899494-ff16-4400-a733-76963922374e | Address Redacted | | | | |
| 2789a2e5-8613-41ca-a44a-845bde1f4511 | Address Redacted | | | | |
| 2789c2df-3e85-4ca1-a1db-eeb4581aaec9 | Address Redacted | | | | |
| 2789ffb9-47b4-4591-9a4b-e7d504705118 | Address Redacted | | | | |
| 278a0ca3-33ff-4c52-9420-4c23881f8fe0 | Address Redacted | | | | |
| 278a1720-0421-4b40-bace-3b84be38b8bc | Address Redacted | | | | |
| 278a1906-5ac5-4f91-955e-7e284ee13c85 | Address Redacted | | | | |
| 278a1bd2-b602-4070-a71d-92bf1a04c1c8 | Address Redacted | | | | |
| 278a7586-e87c-4280-9089-ca923b09e62b | Address Redacted | | | | |
| 278af746-2e23-4db0-a246-e8025688244c | Address Redacted | | | | |
| 278b10cd-31b9-4a36-85f4-7935f23c03f | Address Redacted | | | | |
| 278b57ff-57b2-445f-94c9-14ec5cae3044 | Address Redacted | | | | |
| 278b64a3-87e6-4bd8-a7ee-cccf6daccce5 | Address Redacted | | | | |
| 278b6c24-c045-416d-acbf-b4b19c53b0ca | Address Redacted | | | | |
| 278b6d87-d176-4787-928d-c6230e0a536d | Address Redacted | | | | |
| 278b83f4-b936-4991-8a37-7155e22d80cc | Address Redacted | | | | |
| 278b89b8-dbcc-4b67-8327-3536dbbf3ff4 | Address Redacted | | | | |
| 278b8b7e-be02-4a81-8d08-951660ff8ca5 | Address Redacted | | | | |
| 278b8dcb-7d35-44ad-ab86-503c95feeeb7 | Address Redacted | | | | |
| 278b8ef2-19ee-4f35-b2dd-474254cb0a71 | Address Redacted | | | | |
| 278b9811-f6e8-4d14-9b90-14b2bd91fbab | Address Redacted | | | | |
| 278b99d2-5762-4c1b-9a84-58b6db3dde4f | Address Redacted | | | | |
| 278ba10e-053e-4eb5-b104-5971fa445ca7 | Address Redacted | | | | |
| 278bc032-f0ab-4560-9f56-67b91441ef65 | Address Redacted | | | | |
| 278bdf03-cc9e-42ed-9314-ea9349650b17 | Address Redacted | | | | |
| 278c28fa-1aee-448b-bb15-08c8ab6b2541 | Address Redacted | | | | |
| 278c3b18-321f-4c75-b656-e6ba10f73ef2 | Address Redacted | | | | |
| 278c4c12-d580-4090-88de-f0faff601eab | Address Redacted | | | | |
| 278c7247-bcdd-4147-ab95-ee161c9cf12f | Address Redacted | | | | |
| 278c7903-1a22-449a-b96f-10fd97275629 | Address Redacted | | | | |
| 278c7c8d-e6aa-4f18-beb4-6d88f215684a | Address Redacted | | | | |
| 278c8735-b584-432d-9229-32ba9b92b079 | Address Redacted | | | | |
| 278ca72a-cb37-446f-9332-b3338c2dc1c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 278cc9fa-abcb-4484-b576-9958e0536bd1 | Address Redacted | | | | |
| 278d0c49-a058-4727-9b46-aaa908f45f0 | Address Redacted | | | | |
| 278d14b5-97c3-46b2-8cb2-cc9202ab03d5 | Address Redacted | | | | |
| 278d2e79-f1c2-4584-9e5c-ab2a58d51e51 | Address Redacted | | | | |
| 278d4118-4950-41b2-a03a-f1757faa3ca4 | Address Redacted | | | | |
| 278d553e-a0e9-4968-b307-0221ae5411e3 | Address Redacted | | | | |
| 278d703c-36f9-4a4f-a5b9-e60ebaa560e8 | Address Redacted | | | | |
| 278d9886-60de-4f5f-a0b3-ae3504279303 | Address Redacted | | | | |
| 278dc9ca-269b-463d-996a-c7d31b1f8a50 | Address Redacted | | | | |
| 278de94b-afbd-45fa-989a-864b1bced335 | Address Redacted | | | | |
| 278dfa66-f4f5-4ce1-a644-5ad9f694485b | Address Redacted | | | | |
| 278dfc4c-1c94-42df-8e4f-195f67c56290 | Address Redacted | | | | |
| 278dffa1-9750-425d-96a5-94d0b6f0b185 | Address Redacted | | | | |
| 278e0c3f-cac0-45ca-b735-0e0a27b79652 | Address Redacted | | | | |
| 278e26c0-14cc-49eb-b0a4-bba672e7f0f6 | Address Redacted | | | | |
| 278e738d-3725-4e0c-a88a-82588f880e43 | Address Redacted | | | | |
| 278e7d8b-0b0f-4aa0-bd46-dfe91489306d | Address Redacted | | | | |
| 278e7ed2-214e-451b-8393-170481b7fbba | Address Redacted | | | | |
| 278e8793-ebad-408a-badf-bad680ae9549 | Address Redacted | | | | |
| 278ec55f-d28f-4345-b124-f2698baa29a6 | Address Redacted | | | | |
| 278f28f8-83b4-46eb-a9c8-97d74231dd3e | Address Redacted | | | | |
| 278f3a86-7c5e-45d9-b3c7-fec6faee865d | Address Redacted | | | | |
| 278f7bf4-b961-468b-930f-7f8fdf16853c | Address Redacted | | | | |
| 278f831b-4c03-43db-b949-bf7a77cfb5fc | Address Redacted | | | | |
| 278f8a85-f009-4b07-9e2c-e24ee89d17cd | Address Redacted | | | | |
| 278faacd-32fd-4930-89e2-d0c4f69ea98b | Address Redacted | | | | |
| 278fef5c-baaf-4d07-b889-79e56355bf20 | Address Redacted | | | | |
| 278ff865-a8c4-46f1-948f-3b1dc51011c7 | Address Redacted | | | | |
| 278ffa4d-8d91-40c5-81cd-64c1f8111b3f | Address Redacted | | | | |
| 2790096f-59ca-4825-beae-ebc86f921631 | Address Redacted | | | | |
| 279013b9-229c-447a-9a5f-b96718332723 | Address Redacted | | | | |
| 27902c84-9019-4218-b459-64ed73026167 | Address Redacted | | | | |
| 27902e85-109f-47e1-b6bd-1915a3b52770 | Address Redacted | | | | |
| 2790390e-50d3-4dac-bbc8-c04df1e9bb2f | Address Redacted | | | | |
| 27903cd2-3e6d-4d0b-88c7-f7b88c07eaaa | Address Redacted | | | | |
| 27904e81-4af0-4b85-aa10-9b04a55e8d5e | Address Redacted | | | | |
| 27906834-1280-441f-866a-8814d94a114c | Address Redacted | | | | |
| 27908341-294e-4f8a-8ab3-cf062206987a | Address Redacted | | | | |
| 2790a729-2fa6-4a70-adc5-a7d274a79bd7 | Address Redacted | | | | |
| 2790bdca-f97d-4571-8caf-a53f1d34051c | Address Redacted | | | | |
| 2790be00-32f1-487c-8f03-da6fe7caa661 | Address Redacted | | | | |
| 2790d581-97e5-408c-b3a1-0ebe5fd3bfc6 | Address Redacted | | | | |
| 2790d8f0-a1e6-4e21-960b-1463c375050c | Address Redacted | | | | |
| 2790db58-0aa5-4406-a275-5e7e2c3f5300 | Address Redacted | | | | |
| 2790e153-36fa-45d4-b016-f3b1f46c1845 | Address Redacted | | | | |
| 2790f782-0b7f-4639-8706-4e8ec2dd4fab | Address Redacted | | | | |
| 27911310-dd4b-40d3-967b-601e994f10c4 | Address Redacted | | | | |
| 27912403-6da0-4302-a205-e3568e6437ca | Address Redacted | | | | |
| 2791769c-d7e6-400b-ba7e-447af0d26a73 | Address Redacted | | | | |
| 27917b00-79c4-4061-85ad-5947aaeedb98 | Address Redacted | | | | |
| 27917f2b-6059-4432-b76f-174fb59da2ba | Address Redacted | | | | |
| 2791827e-e937-46e1-9197-8ec01c3e877c | Address Redacted | | | | |
| 2791a1c5-4fbe-4a05-8d0f-47cd3f22f012 | Address Redacted | | | | |
| 2791c526-2426-4c82-9242-d13c99ab1780 | Address Redacted | | | | |
| 2791e2d8-eeec-4f04-8c1b-04a92649868d | Address Redacted | | | | |
| 2791e4a4-0d08-4ed0-ba15-31a479c3e254 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2791f12a-7fae-4f21-94d5-9caaf16c814f | Address Redacted | | | | |
| 27920985-3163-48f9-bc02-ab4774c1d534 | Address Redacted | | | | |
| 27920a86-e177-491e-9660-464ccec7fb3d | Address Redacted | | | | |
| 2792145b-942d-40e2-bc71-5262340a7766 | Address Redacted | | | | |
| 27921dd5-5640-4618-a7de-e8afb17626d5 | Address Redacted | | | | |
| 27922dba-914f-4093-9b09-6dd8c137811e | Address Redacted | | | | |
| 27925c8a-8314-47e0-893a-2ceb727576db | Address Redacted | | | | |
| 27925dfd-86cb-4b34-bbf7-bd84878ba1fe | Address Redacted | | | | |
| 27926bd3-f08f-4b0d-991b-5e4c32d27f99 | Address Redacted | | | | |
| 2792850a-88d9-4ed1-a51d-10ffffb800c0 | Address Redacted | | | | |
| 2792c77f-3ce9-4203-924e-a4270803c3e7 | Address Redacted | | | | |
| 2792da32-dc65-42f0-b8f3-51732c55d09b | Address Redacted | | | | |
| 2792da64-e60d-4a68-bda4-5d14c2be3a44 | Address Redacted | | | | |
| 2792e56c-788c-4931-a801-107fcae98323 | Address Redacted | | | | |
| 2793074e-52cd-46bf-b2ad-4923753a45fc | Address Redacted | | | | |
| 27930b07-9b5b-4b9e-b5e6-32116cb851ff | Address Redacted | | | | |
| 279355c1-5170-49a5-b67b-b9ededa241fb | Address Redacted | | | | |
| 2793890a-47b3-4d25-8822-2c884e0a8253 | Address Redacted | | | | |
| 2793b1a5-f656-4b48-9e6d-b1dc24135cbe | Address Redacted | | | | |
| 2793c452-52c5-4846-819e-fa854bd82748 | Address Redacted | | | | |
| 2794092e-8e31-46f1-9e6f-02f5b21c407e | Address Redacted | | | | |
| 27941095-ffe2-4237-8fe7-c969e8b0d794 | Address Redacted | | | | |
| 27942993-38b9-4c47-ac0f-d81458d9bbd3 | Address Redacted | | | | |
| 27944007-4f76-4d40-b127-0e3b29a5d5b9 | Address Redacted | | | | |
| 27944e56-a67e-4e2d-bccc-93b4f7b43521 | Address Redacted | | | | |
| 27946426-6172-43c6-b260-459b4281569a | Address Redacted | | | | |
| 2794e48e-51c2-4624-94fa-f7ae91d6f2a9 | Address Redacted | | | | |
| 2794f6ed-442a-4a10-a92a-b75fd56bd22e | Address Redacted | | | | |
| 27953f29-ce02-4fa9-baf1-ae93a9eea0ae | Address Redacted | | | | |
| 27957267-f684-43f0-9701-b95b22138c9c | Address Redacted | | | | |
| 279578fe-86ff-417e-ac5e-40e57c43f709 | Address Redacted | | | | |
| 2795c973-33b7-4e2e-8f7e-1bf4359badc9 | Address Redacted | | | | |
| 2795ca8c-ef76-4388-9ea6-e77fc3f3423e | Address Redacted | | | | |
| 2795ce6a-3dba-4534-aa37-17cbee6284e6 | Address Redacted | | | | |
| 2795de1e-1e00-4c2e-93d5-666a39a57cb5 | Address Redacted | | | | |
| 279625c7-ec35-45d2-af95-92a197085491 | Address Redacted | | | | |
| 279648a8-48de-4d72-bc83-24c4c280a333 | Address Redacted | | | | |
| 27964924-c51d-4ae5-a341-7b94182cc6d0 | Address Redacted | | | | |
| 2796499e-1ed0-4dcc-989a-e12bc57cef74 | Address Redacted | | | | |
| 27965371-01f0-406c-b3b3-e9ee2591c30e | Address Redacted | | | | |
| 279677ec-a796-44d2-904a-fa9f0b8d9dfe | Address Redacted | | | | |
| 27967b7d-a5c7-4009-8e90-67d5974e486c | Address Redacted | | | | |
| 279687b3-446d-4b88-a210-faa324249479 | Address Redacted | | | | |
| 2796b566-b38f-4802-bf8d-377d7ce6328c | Address Redacted | | | | |
| 2796dd2f-3f75-4ff2-8118-a8410c0b6733 | Address Redacted | | | | |
| 2796dd84-3dae-4edc-aa53-10ca414ed861 | Address Redacted | | | | |
| 2796e3e6-393e-4523-8de3-8f8f2723ec14 | Address Redacted | | | | |
| 2796ff1a-268a-4d3a-8c29-88c2355ebb42 | Address Redacted | | | | |
| 279703ca-8cb7-4682-b0c3-1982daabc8bf | Address Redacted | | | | |
| 27970ede-0b14-43ab-a853-ee8d9b64b724 | Address Redacted | | | | |
| 27971047-612f-4011-af87-965e62f30c69 | Address Redacted | | | | |
| 2797262c-eeae-478f-b7e1-6fd2203a2563 | Address Redacted | | | | |
| 279734f2-1013-4757-98da-a4d112c2b45b | Address Redacted | Page 1579 of 10184 | | | |
| 27974bc6-4109-492b-a4ba-59a7f0d629c3 | Address Redacted | | | | |
| 279750a6-8ee9-4e54-8767-c7e04bc6ebec | Address Redacted | | | | |
| 27975250-fbe5-4231-a4fc-55d15b5792d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27976a27-e20a-47d7-a7ef-a2b3bce29775 | Address Redacted | | | | |
| 2797aa51-a6d9-4fb1-a1a7-e56e1741de10 | Address Redacted | | | | |
| 2797c725-d15b-4063-b6f4-c70d183f12b0 | Address Redacted | | | | |
| 279887b4-9937-47c5-91ce-493e59a3d268 | Address Redacted | | | | |
| 2798886c-4503-46f9-afeb-7d8488a8191d | Address Redacted | | | | |
| 27988b19-6894-48e5-b97d-f0feac0c5cac | Address Redacted | | | | |
| 2798ea66-584f-42d4-8950-f8d45a2e8e95 | Address Redacted | | | | |
| 2798fcd3-cdae-4299-a5e0-22618690ce2e | Address Redacted | | | | |
| 27995d24-e1ce-46d6-bfea-a4c6638eb051 | Address Redacted | | | | |
| 27996d89-13e0-4605-b69c-721ee1a0d9b2 | Address Redacted | | | | |
| 2799c9ff-b9b7-478c-8882-edd43085a8e5 | Address Redacted | | | | |
| 2799dd04-396c-438d-a713-4396f286e834 | Address Redacted | | | | |
| 279a1e1f-e4bf-4047-9f12-7eb79c7c825e | Address Redacted | | | | |
| 279a6458-ae0b-4817-b632-2bc60d3d21da | Address Redacted | | | | |
| 279a7c77-55c1-430c-9e1d-3c784ae9c0ca | Address Redacted | | | | |
| 279a7ec1-ab2d-47b5-a52c-69e0a8fe7e9e | Address Redacted | | | | |
| 279acd98-9948-4d85-9bfe-3ee7fd3f692c | Address Redacted | | | | |
| 279ad1ab-ffd8-44e3-82a1-42cb0ab1d43b | Address Redacted | | | | |
| 279afe2c-c0cb-4ae1-9b95-03bb519fe844 | Address Redacted | | | | |
| 279b0eb9-deda-45e1-9eee-f56e0f8abeb1 | Address Redacted | | | | |
| 279b1d70-788f-43ca-8092-a4f6eb1abe73 | Address Redacted | | | | |
| 279b2de3-a217-4acd-8ed4-7e3c1aa954db | Address Redacted | | | | |
| 279b3007-7002-44bd-8c03-170fb7e20011 | Address Redacted | | | | |
| 279b782d-8a8f-4bfc-b786-78567558af58 | Address Redacted | | | | |
| 279b7bd4-ab5e-4412-b0a8-dfe63ec817c5 | Address Redacted | | | | |
| 279bb363-14aa-4c43-8f2a-3897fac517f3 | Address Redacted | | | | |
| 279c3bca-74a1-4def-850e-1006de7d9d3b | Address Redacted | | | | |
| 279c54f0-94ff-423a-b0e6-d89211501ff4 | Address Redacted | | | | |
| 279c56e2-da46-4fd3-b278-d4b96143795a | Address Redacted | | | | |
| 279c64a7-6595-4ff1-99c0-7ea3f2dd7b8c | Address Redacted | | | | |
| 279c8b4b-efe2-4356-a566-3d31e6ea0b98 | Address Redacted | | | | |
| 279c97bb-8206-4ea0-973f-b0b2b3731f88 | Address Redacted | | | | |
| 279ccb82-686a-478c-a1ce-92f861da5c61 | Address Redacted | | | | |
| 279cd1d1-f9ea-488d-8b41-1e9baa279921 | Address Redacted | | | | |
| 279ce484-2cb3-401f-8a53-ff7ee1e37f1d | Address Redacted | | | | |
| 279d014a-7d76-47bc-81bd-0510fa2eefed | Address Redacted | | | | |
| 279d21f5-0120-453a-953a-78faa41bb69b | Address Redacted | | | | |
| 279d2af2-981b-4475-bf07-014e0113746l | Address Redacted | | | | |
| 279d3792-3466-4649-963c-552f4568a69b | Address Redacted | | | | |
| 279d4533-00ef-4ca2-94de-5fb9792ed084 | Address Redacted | | | | |
| 279db38e-70b4-4c28-8a74-c168d35c39f9 | Address Redacted | | | | |
| 279dbbdb-f8fb-4ed5-8cfd-c911dfc7c8eb | Address Redacted | | | | |
| 279df186-9c34-4606-827d-08d7ef329c9f | Address Redacted | | | | |
| 279df199-9923-4324-82e9-47af4f8286e5 | Address Redacted | | | | |
| 279df4f3-1d9c-4c6d-9042-9754f50fb103 | Address Redacted | | | | |
| 279e0db7-e072-4985-9423-f4651df96979 | Address Redacted | | | | |
| 279e21c2-64eb-45a1-84e0-739839814b40 | Address Redacted | | | | |
| 279e5252-47af-460c-8b72-a4e2d167f53c | Address Redacted | | | | |
| 279e6466-1b29-40b1-afe6-d4b9810331d7 | Address Redacted | | | | |
| 279e787f-54b4-4240-b9ee-ac1789e83537 | Address Redacted | | | | |
| 279e8f4f-fc0b-4710-b300-10e6dce45b9c | Address Redacted | | | | |
| 279e9432-9865-447f-b93d-123c5b66c229 | Address Redacted | | | | |
| 279e9d08-1e63-47fb-aab8-12a81248c226 | Address Redacted | | | | |
| 279ea02d-3d4e-499a-9efa-866a809c7adc | Address Redacted | | | | |
| 279ead4a-b9b5-4cdc-aea3-66f1c9cf1b51 | Address Redacted | | | | |
| 279ec5b9-f922-431f-a98d-9e0d17473c5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 279ed421-0cfc-4c6b-9d14-9a67f5ebc473 | Address Redacted | | | | |
| 279ee43d-0dd9-439a-9c7f-89b149a37e4c | Address Redacted | | | | |
| 279ef57a-3d5f-4951-ad5c-9e085dc32ea4 | Address Redacted | | | | |
| 279f0637-f1e5-4d51-a187-e6f84e7cbc50 | Address Redacted | | | | |
| 279f22d1-5674-4b9b-ab43-4687a7339b87 | Address Redacted | | | | |
| 279f2b24-aaaa-4d0a-9d79-6417e597b6cd | Address Redacted | | | | |
| 279f3498-78a6-4265-9a9e-77fdbda88ddc | Address Redacted | | | | |
| 279f36b9-dd38-4c0e-9af6-37797a5d435 | Address Redacted | | | | |
| 279f66ae-0863-4113-b02c-132be18fec3f | Address Redacted | | | | |
| 279f8ba7-96f5-43ac-a1ee-e7b99b71deb1 | Address Redacted | | | | |
| 279fb65e-f888-4d8e-9e7d-8e3b39d4dc3e | Address Redacted | | | | |
| 279fdd61-5ca0-4c14-8634-bc277282cac0 | Address Redacted | | | | |
| 279ffcc3-2336-4f2b-9e5b-3d9c3a65540f | Address Redacted | | | | |
| 27a0208b-3a48-4b51-83da-7be2bbe7d015 | Address Redacted | | | | |
| 27a030fd-958d-4a2b-8b5b-95cc7be18051 | Address Redacted | | | | |
| 27a04aa5-9581-4b27-8538-e658656c7f04 | Address Redacted | | | | |
| 27a082af-9613-4537-9b8a-1bb25d4bcee2 | Address Redacted | | | | |
| 27a08dce-24d7-4248-b08b-07e206444aa4 | Address Redacted | | | | |
| 27a09ce5-8ace-45ab-946b-1af7a90adf23 | Address Redacted | | | | |
| 27a0a406-e9e0-4af8-84cb-0065aa6ac1be | Address Redacted | | | | |
| 27a0a4fe-322f-4c08-8feb-7760bb9812e3 | Address Redacted | | | | |
| 27a0a81c-f4ee-4b60-94c9-9b224bdaddc3 | Address Redacted | | | | |
| 27a0af2d-7ad6-4b5b-ba72-abbfb390e3b2 | Address Redacted | | | | |
| 27a0b58c-9079-4493-ac8a-d1dcc5d88b40 | Address Redacted | | | | |
| 27a0daee-953d-4179-b75a-51b6a938dc23 | Address Redacted | | | | |
| 27a0e467-ee26-426b-83b3-d3bcf0799ba0 | Address Redacted | | | | |
| 27a100c3-ef8b-4493-a325-c78be55dce0d | Address Redacted | | | | |
| 27a10b78-027e-4b8d-9a34-50e5341d71ee | Address Redacted | | | | |
| 27a12e6c-d9ee-4e2d-a4fb-0697d7d45293 | Address Redacted | | | | |
| 27a13b18-4086-4bbc-a2ba-fb8047a5211c | Address Redacted | | | | |
| 27a155f5-dc73-4a12-bc3f-c471018b1e38 | Address Redacted | | | | |
| 27a18248-cb41-43ee-a7da-87852d8deaa9 | Address Redacted | | | | |
| 27a18b47-61f0-4659-b00f-5b7767b439b1 | Address Redacted | | | | |
| 27a18e69-2675-4eb5-9f03-f3cc2c622c4b | Address Redacted | | | | |
| 27a19377-6ea8-4584-9c30-4205466887b3 | Address Redacted | | | | |
| 27a1965c-8cef-4b39-82d5-39f562fe8972 | Address Redacted | | | | |
| 27a1b610-fd20-40d8-8bce-1385fed2553a | Address Redacted | | | | |
| 27a1d08c-3627-42fb-aaa0-6e272f06d865 | Address Redacted | | | | |
| 27a1d476-aa2d-43fd-af8a-b0ec5be9babe | Address Redacted | | | | |
| 27a2103b-cc89-4369-9dd9-5daf82dda321 | Address Redacted | | | | |
| 27a2181b-022f-446a-8675-b5e0b8df0bb2 | Address Redacted | | | | |
| 27a223c5-ed94-4571-b75a-ae0af7ed0aa8 | Address Redacted | | | | |
| 27a227e7-9bcd-454c-baba-e59164567487 | Address Redacted | | | | |
| 27a22ada-73f0-4921-ba85-9fd305358451 | Address Redacted | | | | |
| 27a24781-631e-4d45-a2de-1a9a1fa790be | Address Redacted | | | | |
| 27a276fe-90c6-4338-b89d-265755ff7f43 | Address Redacted | | | | |
| 27a2ac46-1635-40af-8841-a10cf522b551 | Address Redacted | | | | |
| 27a330b5-5e93-4b7b-ba19-de72e462cabc | Address Redacted | | | | |
| 27a406f6-9292-428e-88ed-54af6024e1e6 | Address Redacted | | | | |
| 27a445d8-8b58-4408-b41a-fb0deadeae91 | Address Redacted | | | | |
| 27a45a92-a7e7-4330-9493-baf6d2656e60 | Address Redacted | | | | |
| 27a46dc5-02d9-49d8-a54d-3da4077247a7 | Address Redacted | | | | |
| 27a486dc-5a5d-4d5c-a52d-5518bcb0a5e3 | Address Redacted | | | | |
| 27a48e5a-992d-4861-9358-f471613938c | Address Redacted | | | | |
| 27a4b14b-aeff-4381-b650-e7c5de8255dc | Address Redacted | | | | |
| 27a5062d-5464-42ca-bf41-6636f2da5b19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 27a56e59-a086-4271-9086-f3bacbe5c8e9 | Address Redacted | | | | |
| 27a5c1f4-0a2f-4c7f-855e-2583dbb0b6ba | Address Redacted | | | | |
| 27a5e4af-e224-47da-a2ff-548f448660b7 | Address Redacted | | | | |
| 27a600e7-5afb-46e5-9b15-8e3577db563d | Address Redacted | | | | |
| 27a612e0-b59e-4868-afbb-80925de3540b | Address Redacted | | | | |
| 27a63f85-941d-427c-9605-8c1e1c3d0dcb | Address Redacted | | | | |
| 27a64d13-1137-4524-8fad-a65295a398da | Address Redacted | | | | |
| 27a67b81-8f12-4881-8821-aef7e915716a | Address Redacted | | | | |
| 27a6a1cb-252c-459f-aecb-b81dc12be262 | Address Redacted | | | | |
| 27a6ad61-07dc-400a-ab12-e301b3b3b27e | Address Redacted | | | | |
| 27a6b50e-5740-415c-8575-ef168b42d56a | Address Redacted | | | | |
| 27a6d420-e39d-4fee-80e4-0832c6d2d49c | Address Redacted | | | | |
| 27a7013d-34dd-4789-93a1-2808fc67cebf | Address Redacted | | | | |
| 27a720d5-7d77-41c6-8001-e4c980fb28c6 | Address Redacted | | | | |
| 27a749bf-9691-4dd4-a4ef-2f32959aa0a6 | Address Redacted | | | | |
| 27a750ee-76b7-40a9-a000-baaa4c2b0cee | Address Redacted | | | | |
| 27a76fb2-ecf1-4196-9fd5-32742e6197d4 | Address Redacted | | | | |
| 27a772fd-344f-4bef-a9f0-499fb88979b5 | Address Redacted | | | | |
| 27a78650-555c-41d8-9709-740109ce0e68 | Address Redacted | | | | |
| 27a799ce-b2fa-41cc-9fab-b2de55dfefb0 | Address Redacted | | | | |
| 27a79f0b-9862-4a54-8286-515e5cd0ee29 | Address Redacted | | | | |
| 27a7a6d4-56fe-4844-8afd-0c3d9483056l | Address Redacted | | | | |
| 27a7a7bf-b7c5-4c9c-be1a-75f8184acd4b | Address Redacted | | | | |
| 27a7a9bb-ebac-4f35-9a37-9a9ad11db989 | Address Redacted | | | | |
| 27a7d422-c20c-4248-803e-2b10a74e3542 | Address Redacted | | | | |
| 27a7e34b-99cd-4d75-86b4-f7d8dc98758f | Address Redacted | | | | |
| 27a7e6ef-52f0-4589-b89f-9989d1f69999 | Address Redacted | | | | |
| 27a7f67c-c3fb-43d9-8399-c87862634b71 | Address Redacted | | | | |
| 27a80bc5-fd58-4919-badf-e05267a7b484 | Address Redacted | | | | |
| 27a812b6-ae6d-4147-ab5c-0c0473f90fd0 | Address Redacted | | | | |
| 27a85500-ce98-45b9-a43a-a1e22f07b6e5 | Address Redacted | | | | |
| 27a85c5b-57c0-486b-9949-193c4b786606 | Address Redacted | | | | |
| 27a86333-7ef3-488c-a322-0ca8dd8ef2fd | Address Redacted | | | | |
| 27a8a296-b077-4824-801e-6221898f499C | Address Redacted | | | | |
| 27a8aa18-bacb-487b-81f3-bd609913ad03 | Address Redacted | | | | |
| 27a8be45-4d4c-48e1-b915-463b8e977a3a | Address Redacted | | | | |
| 27a8c46e-89e1-4d31-af0b-4de7590ae594 | Address Redacted | | | | |
| 27a8ca56-5ab7-4698-946b-1e68573762bb | Address Redacted | | | | |
| 27a8d67a-a3c6-4fe7-9d95-63326201f682 | Address Redacted | | | | |
| 27a8ebcc-c66c-4cfa-ad72-1c624813a4db | Address Redacted | | | | |
| 27a9283c-1664-42f7-b8d9-58c75ff7c19C | Address Redacted | | | | |
| 27a932ae-a82e-4155-8d54-77e78d1e818l | Address Redacted | | | | |
| 27a93d1a-3630-4d53-9525-54aa998009ac | Address Redacted | | | | |
| 27a95586-2ee2-4cc6-a8da-6921e6cb6e2d | Address Redacted | | | | |
| 27a97f6e-5875-433b-be46-ce4f634fa4al | Address Redacted | | | | |
| 27a9a479-3585-42e2-b493-b0bc523ed171 | Address Redacted | | | | |
| 27a9d650-508b-49fe-a08b-7bec47d3a949 | Address Redacted | | | | |
| 27a9fb76-ca85-413c-8467-a6784b250cb2 | Address Redacted | | | | |
| 27aa275c-80a0-43cc-8c59-3a0931eeee42 | Address Redacted | | | | |
| 27aa28b4-ca98-49bf-a224-9ecfe67f4e71 | Address Redacted | | | | |
| 27aa3ef0-350b-427a-9247-a6a4baa2f77b | Address Redacted | | | | |
| 27aa4ea8-c414-40f5-a0cc-8a1daa0387b7 | Address Redacted | | | | |
| 27aa5b30-b4b2-4857-986d-53563f1ebe9b | Address Redacted | | | | |
| 27aa6617-85c2-4a3e-a91e-bebdb724531a | Address Redacted | | | | |
| 27aaa00d-f03f-4bce-bf8d-d6dadb4f2874 | Address Redacted | | | | |
| 27aaa588-05dd-40e0-a16a-b9bcd2d05600 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27aab525-7ed3-4efa-87e4-fad17d1d62ef | Address Redacted | | | | |
| 27aae131-d952-415e-b881-0c4fe3d5f369 | Address Redacted | | | | |
| 27ab1483-81db-493e-af7b-f68b2d75c7c3 | Address Redacted | | | | |
| 27ab3097-3fbd-4ba6-ae94-3957ca602ce5 | Address Redacted | | | | |
| 27ab8d0d-8d13-40dc-862c-0e902f1ef4d7 | Address Redacted | | | | |
| 27ab9fd4-dc39-42ca-ab40-8f5f4dc407b2 | Address Redacted | | | | |
| 27abb123-e924-47f6-8cd6-6d251cdd35d8 | Address Redacted | | | | |
| 27abb3d6-9365-4fd3-9d28-196e972efb6b | Address Redacted | | | | |
| 27ac0333-420c-42a5-86de-2e59e48fc003 | Address Redacted | | | | |
| 27ac33e8-2b15-4d82-b718-99f55b1960f4 | Address Redacted | | | | |
| 27ac4a1a-1f64-462c-8eb3-44e55255e87f | Address Redacted | | | | |
| 27ac4cc2-479c-4c6f-9fa6-3c419fee395e | Address Redacted | | | | |
| 27ac4fbf-11f7-42f3-ad70-3461abe4c85C | Address Redacted | | | | |
| 27acf477-2e94-4350-a57f-d25ec0d29e2a | Address Redacted | | | | |
| 27acf7a5-3bd9-4bd6-97e9-4b908097517d | Address Redacted | | | | |
| 27acf948-3411-4ed1-adc8-dca969f4be96 | Address Redacted | | | | |
| 27ad14f4-0e19-4189-a0a6-ab7d02be90ac | Address Redacted | | | | |
| 27ad15b3-0d23-48ad-b524-bc1a32273e81 | Address Redacted | | | | |
| 27ad8372-cada-49ec-baa2-6815f3c2d292 | Address Redacted | | | | |
| 27ad8b54-d6c0-4d12-a93e-f1e06dd40df5 | Address Redacted | | | | |
| 27ad9c9e-daf9-4429-b0f6-823001f7bf7c | Address Redacted | | | | |
| 27adbd47-b4ef-4f1c-a78e-5d48ab6bdbb0 | Address Redacted | | | | |
| 27adf2db-68b8-48e0-b169-e2ba1fa6fa04 | Address Redacted | | | | |
| 27ae261b-6093-4246-900e-334ca4befbfc | Address Redacted | | | | |
| 27ae37d3-0f94-431e-85b2-35b5aee80084 | Address Redacted | | | | |
| 27ae4e43-ac55-44e3-bfe8-61937812ba81 | Address Redacted | | | | |
| 27ae77d0-44ad-479a-b486-f77f68266752 | Address Redacted | | | | |
| 27ae7bac-d271-4080-8099-2ea14143c9ea | Address Redacted | | | | |
| 27ae88f4-dd2b-4a52-bd15-a4e8650f8fb1 | Address Redacted | | | | |
| 27ae99da-fa5a-4515-8343-e5a576d3a3ab | Address Redacted | | | | |
| 27aead7c-6049-4caa-9f44-aba6c238685e | Address Redacted | | | | |
| 27aeb435-7efd-4117-96e0-b2831a8cd844 | Address Redacted | | | | |
| 27aeb7c5-4b3b-4ff6-bce8-cf15679cccab | Address Redacted | | | | |
| 27aedda9-0055-4031-95e9-a25b4756d901 | Address Redacted | | | | |
| 27aee74a-c79d-41be-ba7b-8da766c25054 | Address Redacted | | | | |
| 27aef7ce-276a-4ab8-a19a-27dd4ecd2d28 | Address Redacted | | | | |
| 27afa046-1861-4d3e-865e-31214f44bf01 | Address Redacted | | | | |
| 27afc40b-d3fc-456a-8a1e-d3352ad855eb | Address Redacted | | | | |
| 27afda3b-02ca-490a-8b80-5199dbb4eee9 | Address Redacted | | | | |
| 27b029d6-a107-4b0f-bb34-35d23a172db0 | Address Redacted | | | | |
| 27b04d1f-03ca-45af-a654-d3e6bb8335e8 | Address Redacted | | | | |
| 27b0a3d7-3a84-4eca-89c4-f497074293f9 | Address Redacted | | | | |
| 27b0c7cd-603f-4d17-95b7-a974394a9f04 | Address Redacted | | | | |
| 27b0dec8-044d-4648-a849-027e3b0318d7 | Address Redacted | | | | |
| 27b0e778-e8bc-4435-b81c-58dfe22bc8ab | Address Redacted | | | | |
| 27b0f6e8-ba31-49ad-84cf-5825ed32f4e3 | Address Redacted | | | | |
| 27b100e5-f473-4d05-9360-7586a482f0d3 | Address Redacted | | | | |
| 27b11918-24d6-44f1-a98b-30d5b136ec7c | Address Redacted | | | | |
| 27b135ae-50e2-492d-b2e2-aee362e4f382 | Address Redacted | | | | |
| 27b1382c-931d-411d-9e1b-d91da2c74bb4 | Address Redacted | | | | |
| 27b14dfe-6e88-497a-91c7-8be94815843a | Address Redacted | | | | |
| 27b15738-ceef-4130-85cb-3d6e9f88539a | Address Redacted | | | | |
| 27b17711-d258-47ab-8cd3-e5815dd66ad8 | Address Redacted | | | | |
| 27b1823d-c304-42ac-a8b0-b044ce583ec6 | Address Redacted | | | | |
| 27b18401-a633-4622-baf1-8a177ae2be8C | Address Redacted | | | | |
| 27b1a99c-eaa1-46df-97d1-fa3e220c91d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27b1bb9f-4ef1-42e8-9538-61fd53a44c87 | Address Redacted | | | | |
| 27b1e273-d487-414c-a477-7a7ac0cbaae8 | Address Redacted | | | | |
| 27b1fbdc-674d-4cd6-8cd8-c34e690fd4e3 | Address Redacted | | | | |
| 27b21a62-e34d-4d3b-8b0c-54d4e7885667 | Address Redacted | | | | |
| 27b22902-ccae-4205-9a8d-533d2295a8ef | Address Redacted | | | | |
| 27b234d5-e149-4d2e-a3c7-60869fba5b25 | Address Redacted | | | | |
| 27b24921-d89f-4a20-8e70-1f9decc9ddc8 | Address Redacted | | | | |
| 27b2570b-2bd8-4101-8791-8608a57786a5 | Address Redacted | | | | |
| 27b27775-5970-42b6-894c-29f9c2206b92 | Address Redacted | | | | |
| 27b28156-269d-4017-9352-82ebe92aa378 | Address Redacted | | | | |
| 27b2d203-1f50-474d-a496-682d1a3fda1C | Address Redacted | | | | |
| 27b2dcac-4ed8-4c46-aa7b-2cd3658a912f | Address Redacted | | | | |
| 27b3023b-6bb0-40a7-b281-bd1e586fd4f9 | Address Redacted | | | | |
| 27b3be59-4794-429d-87b5-9483e0dd026c | Address Redacted | | | | |
| 27b3c0f9-fd31-4f2d-b842-80d0b1c67d78 | Address Redacted | | | | |
| 27b3e7b5-a7dd-4800-a311-6760af0b7dfb | Address Redacted | | | | |
| 27b3f7be-d801-4a31-96b8-625096c80f3a | Address Redacted | | | | |
| 27b416c8-1be8-4a32-b907-74a434c019b4 | Address Redacted | | | | |
| 27b442a1-dc29-4c29-a163-3c0b1fb7b622 | Address Redacted | | | | |
| 27b446bc-e827-4ff6-84cb-fee520a11bd3 | Address Redacted | | | | |
| 27b464d6-7827-456d-8864-a610f08de4ek | Address Redacted | | | | |
| 27b47255-2237-4670-8b0f-df458a05e783 | Address Redacted | | | | |
| 27b48139-264a-4f37-8747-d2965a050d8a | Address Redacted | | | | |
| 27b48613-f68b-4a89-98e0-c995c7272865 | Address Redacted | | | | |
| 27b49641-f347-4392-9ced-0b1f52a8bfa7 | Address Redacted | | | | |
| 27b4c4dd-bad1-4fb5-b1a1-56cc5b7e393c | Address Redacted | | | | |
| 27b4db19-ca44-487d-8633-7aef8f0f08bC | Address Redacted | | | | |
| 27b4f064-3658-485b-90b5-e5d68793b0d4 | Address Redacted | | | | |
| 27b51d6c-a8f6-4ff5-82e7-08f27192be81 | Address Redacted | | | | |
| 27b532e7-1b10-4b5e-87ce-f7f4c1ff1a1b | Address Redacted | | | | |
| 27b5393a-b5fa-413a-b6ce-fe658e154b6C | Address Redacted | | | | |
| 27b541d8-61e0-4598-baf4-671cb929259c | Address Redacted | | | | |
| 27b54e7f-1c5c-4e37-ae21-f2b4ced1e7fd | Address Redacted | | | | |
| 27b56dc2-ef9d-4bc9-a40d-0991ace0eaf3 | Address Redacted | | | | |
| 27b57ce6-46df-49fc-ac68-e0bd4b400ffd | Address Redacted | | | | |
| 27b57e8c-f994-4f23-90c6-ab5bfdb3c040 | Address Redacted | | | | |
| 27b58319-1441-46d9-b4e3-2390c200f2aa | Address Redacted | | | | |
| 27b5b527-237d-4d6b-a377-a1cb5267615C | Address Redacted | | | | |
| 27b60427-9fba-4d1d-973c-04c8d3832db3 | Address Redacted | | | | |
| 27b60d2f-9d11-4bae-8818-099fc4058bb9 | Address Redacted | | | | |
| 27b61da6-596c-4001-b8d9-95c059f034af | Address Redacted | | | | |
| 27b642c7-ef4b-4ed4-bd74-f3ec33f1ebe1 | Address Redacted | | | | |
| 27b65782-d830-4c68-9080-77efc7fbb0fd | Address Redacted | | | | |
| 27b65d3b-0d0a-4e0f-a6dd-cf9ddbe42c9a | Address Redacted | | | | |
| 27b68058-ba50-4bba-84ce-62d3837abfb5 | Address Redacted | | | | |
| 27b6e3a5-0fcd-4336-9e61-35201c8c3675 | Address Redacted | | | | |
| 27b700c3-2014-4b7f-8220-b6a262a473c4 | Address Redacted | | | | |
| 27b7068f-e70b-419d-a2c3-77b949e688cd | Address Redacted | | | | |
| 27b71907-7d23-41b6-9975-74372e254ed4 | Address Redacted | | | | |
| 27b75589-462d-48b0-b5bd-5eef1f339b1f | Address Redacted | | | | |
| 27b76c2b-6d1a-4952-9cfc-3413c7ea573d | Address Redacted | | | | |
| 27b786a9-325b-457a-902c-b921812e09bd | Address Redacted | | | | |
| 27b7de5b-0648-4b5e-99eb-6876391f85c8 | Address Redacted | Page 1584 of 10184 | | | |
| 27b8016f-0797-4eba-8517-4915bc4a7e1a | Address Redacted | | | | |
| 27b8028a-7c01-416d-95b1-3d5f9539022a | Address Redacted | | | | |
| 27b81f18-7369-4d03-9013-e34ae4dcc8e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27b83f96-66c5-4527-884c-d846ad0ff02a | Address Redacted | | | | |
| 27b84d8f-7124-459d-b0c0-94e4f5e4470d | Address Redacted | | | | |
| 27b896bb-8eac-472f-9ee1-b2d7692fe8aa | Address Redacted | | | | |
| 27b89efc-e27e-43f3-ba13-5ead255214da | Address Redacted | | | | |
| 27b8b98c-2cdf-4027-822d-8465d0e10aa5 | Address Redacted | | | | |
| 27b8e411-088d-4e5a-8e91-24da8da6019c | Address Redacted | | | | |
| 27b8fe42-edf3-4b23-b33a-e35c09c4c446 | Address Redacted | | | | |
| 27b90032-a6fb-4ff6-a4ee-ab4358efc3c3 | Address Redacted | | | | |
| 27b923fb-3845-49ab-978f-a7b1fc60229b | Address Redacted | | | | |
| 27b92b8b-e261-4587-aa47-f9ec4e19e543 | Address Redacted | | | | |
| 27b92d78-6c55-4000-831d-e30571248f91 | Address Redacted | | | | |
| 27b95442-1b1c-4a4f-b218-772954168fcb | Address Redacted | | | | |
| 27b97df6-f8f0-4c4c-9f82-601e821355b0 | Address Redacted | | | | |
| 27b99794-9a84-436f-9e21-e48f9a75b2a6 | Address Redacted | | | | |
| 27b9a5c7-535f-478f-bd88-3f8073dea201 | Address Redacted | | | | |
| 27b9f6b0-7540-48fd-b4f4-2a68031310fl | Address Redacted | | | | |
| 27ba26e3-3fa9-4a90-92d5-ea57e7d5d343 | Address Redacted | | | | |
| 27ba4d9a-34d4-49f0-bb22-a7fdce465fe4 | Address Redacted | | | | |
| 27ba5edc-eba3-4b3c-9863-17f76c468837 | Address Redacted | | | | |
| 27ba75e7-c9c9-43c4-8238-5c3f9e6167bf | Address Redacted | | | | |
| 27ba83f2-92da-4296-8731-6b7455c241eb | Address Redacted | | | | |
| 27bab41b-fe6d-4964-bffe-a8f4a941757c | Address Redacted | | | | |
| 27bab662-0087-4234-9713-f586b9a7a70 | Address Redacted | | | | |
| 27bac1e2-613a-4189-86d3-5a43d0e4984C | Address Redacted | | | | |
| 27bacb8b-e0d9-418c-a17a-15a68e76c599 | Address Redacted | | | | |
| 27bb0df7-e224-434f-bf1b-2ee18477575e | Address Redacted | | | | |
| 27bb13f7-3187-4322-830c-2d7c216599b5 | Address Redacted | | | | |
| 27bb17a5-d308-423c-94a8-ecd8a5e5d928 | Address Redacted | | | | |
| 27bb51a0-2722-41bf-80b7-7e75253be053 | Address Redacted | | | | |
| 27bb8732-6bb6-4006-beb5-5c601abbe364 | Address Redacted | | | | |
| 27bb8c99-01c9-4b58-a479-da5866ba235b | Address Redacted | | | | |
| 27bbcb00-725a-4aeb-ac7d-e0b99049aee3 | Address Redacted | | | | |
| 27bbef8f-f7f9-488d-90e9-a14762b376b4 | Address Redacted | | | | |
| 27bbf574-584b-45b2-8978-98fd70b2b930 | Address Redacted | | | | |
| 27bc0ac1-56e1-432c-adb3-35fbb0901286 | Address Redacted | | | | |
| 27bc2c36-3ca0-48cc-8e5f-27e7610a43c4 | Address Redacted | | | | |
| 27bc3bd9-5692-4497-86ec-02ac468f2754 | Address Redacted | | | | |
| 27bc4b15-39dd-4d2a-84c7-368cef827f4f | Address Redacted | | | | |
| 27bc776e-e7fc-4359-bddb-6503cbe5177e | Address Redacted | | | | |
| 27bc8b90-69f2-4ac3-ae4a-5267e130356b | Address Redacted | | | | |
| 27bc9fca-0dcd-48b4-b083-e59b5af32bbd | Address Redacted | | | | |
| 27bcce40-695f-479a-bc24-54f3ef2a372f | Address Redacted | | | | |
| 27bce48b-26f4-4ecf-b5fc-2f98ddace5e2 | Address Redacted | | | | |
| 27bce715-3636-468c-bdc6-6ae1b3435aac | Address Redacted | | | | |
| 27bcf9b3-982e-4d5f-a56a-ea123a28088 | Address Redacted | | | | |
| 27bd11de-8d4b-4db2-bab6-793bf2f5c6dc | Address Redacted | | | | |
| 27bd2f72-1229-4878-94ac-9998c5696452 | Address Redacted | | | | |
| 27bd74ae-7d91-48a2-a76e-db7d408b18eb | Address Redacted | | | | |
| 27bd797a-ab8e-445f-9706-5daec3ad4db7 | Address Redacted | | | | |
| 27bd7bc8-6ea1-4c3d-8a5d-fa6df9657055 | Address Redacted | | | | |
| 27bd90aa-9056-43f4-bb90-384837e3576 | Address Redacted | | | | |
| 27bda4a1-b9b6-4d58-aff5-387124a365a4 | Address Redacted | | | | |
| 27bdc69a-116e-4ab1-b9d7-af8292059eca | Address Redacted | | | | |
| 27bdd26e-bda1-4723-a6f2-ae5e995bd3ec | Address Redacted | | | | |
| 27bdd764-e7d9-4bc2-a79e-96d86e80ca70 | Address Redacted | | | | |
| 27bdddd6e-15f9-4014-af9b-f930ca338826 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27bde330-c6ec-4d3b-b018-e0ffa9fe46d8 | Address Redacted | | | | |
| 27bde6ab-f2c3-4222-9aef-4c09707ce396 | Address Redacted | | | | |
| 27be00f7-31f2-4fde-b6a5-5b6c46cdac12 | Address Redacted | | | | |
| 27be0c70-6d82-4731-8372-88590a9faa8 | Address Redacted | | | | |
| 27be227f-4b78-46fa-ad08-d3a9220a6c04 | Address Redacted | | | | |
| 27be2fd2-2030-461f-a6d3-8aa35ae81c31 | Address Redacted | | | | |
| 27be3b15-c6f3-4998-af05-1c0f6ed7b20b | Address Redacted | | | | |
| 27be4152-e3ee-49aa-8a59-ff2327fc5788 | Address Redacted | | | | |
| 27be4199-d131-4569-a40c-022651f39222 | Address Redacted | | | | |
| 27be522d-5c72-4750-9720-a9f78cce460d | Address Redacted | | | | |
| 27be5655-ed33-4ee6-b8b2-78f52634041f | Address Redacted | | | | |
| 27be5a77-d20e-46d7-97e1-4d825d5987ec | Address Redacted | | | | |
| 27be5f49-e3eb-4265-adc8-9f969155374d | Address Redacted | | | | |
| 27be67d4-c104-47bd-884b-dd32cdb8cf11 | Address Redacted | | | | |
| 27beb6cc-075d-49f2-8920-d35e810c2ef9 | Address Redacted | | | | |
| 27becc0b-d0d8-432e-9406-1446570e33b1 | Address Redacted | | | | |
| 27beccb5-617a-4e9f-84f7-62200067c71c | Address Redacted | | | | |
| 27bed562-2952-437a-9967-69e5a8c165e4 | Address Redacted | | | | |
| 27bf1133-421a-428a-a671-6a4cd3f6cb7c | Address Redacted | | | | |
| 27bf6c6e-e4c6-4c78-a06d-45084180764e | Address Redacted | | | | |
| 27bf7181-c080-4826-9b8a-6c1a2af0ae75 | Address Redacted | | | | |
| 27bf7d78-2ce9-4439-b4a2-fb53c6b7f516 | Address Redacted | | | | |
| 27bf97fb-b9c9-402f-8c6e-5ac7782d201a | Address Redacted | | | | |
| 27bfa0d4-c128-4a0d-bb0a-4afb31875d95 | Address Redacted | | | | |
| 27c01667-8254-444f-aeeb-998c43f88047 | Address Redacted | | | | |
| 27c05ff7-b2ac-49f7-9367-b144e60d61a1 | Address Redacted | | | | |
| 27c08ed4-d892-4dbf-8933-6ccbb98ab419 | Address Redacted | | | | |
| 27c09836-3d0f-48ac-810d-4b720ff26be4 | Address Redacted | | | | |
| 27c09d7a-5537-4356-94be-94c458635a38 | Address Redacted | | | | |
| 27c0f4c9-f7e9-4fb7-a9bf-f16d3828c081 | Address Redacted | | | | |
| 27c109de-5f23-4fd6-b094-169a1761d2aa | Address Redacted | | | | |
| 27c113d8-f6f4-44bb-973d-f04df7ee18fc | Address Redacted | | | | |
| 27c11896-10e5-411e-905a-dc99e3ab790f | Address Redacted | | | | |
| 27c11adf-c073-4349-a332-c1b71bf4e6d5 | Address Redacted | | | | |
| 27c134eb-b946-4b07-a9b5-c7d59e397a39 | Address Redacted | | | | |
| 27c136ba-44d4-46c4-b603-af00742f25a8 | Address Redacted | | | | |
| 27c152ad-aee8-4f54-934d-7df769983fd5 | Address Redacted | | | | |
| 27c1976c-da30-444a-9d00-7e81d88424c2 | Address Redacted | | | | |
| 27c199f4-7676-4170-b809-04c538d1fa93 | Address Redacted | | | | |
| 27c1a5df-9c08-46d0-8706-567f901525ac | Address Redacted | | | | |
| 27c1e21f-aac4-48e0-a906-378fda9bfdeC | Address Redacted | | | | |
| 27c1eb20-97cb-4aed-bd63-c28846789ac0 | Address Redacted | | | | |
| 27c1f0f1-a1c6-4494-baaf-d777dac1706 | Address Redacted | | | | |
| 27c203ae-5e85-4e42-9739-d8bcbe007edb | Address Redacted | | | | |
| 27c2371e-a323-4114-8b71-ea23aa81e7eb | Address Redacted | | | | |
| 27c2399c-bf91-4beb-b22a-e353125c90d1 | Address Redacted | | | | |
| 27c256ed-6ed3-4001-8182-a88befdf5ac6 | Address Redacted | | | | |
| 27c25e1d-88e2-4d7b-bc94-7d74a64ad28e | Address Redacted | | | | |
| 27c277e9-1c3c-4a58-8cb3-27c3d646f8f0 | Address Redacted | | | | |
| 27c27a15-f393-4cd8-9165-b4305f219a5c | Address Redacted | | | | |
| 27c2868a-f046-4672-a017-78abea4004da | Address Redacted | | | | |
| 27c29f20-df9f-4098-bc60-e7584df30681 | Address Redacted | | | | |
| 27c2a7cc-dba8-4577-ae95-d352a8fa1efd | Address Redacted | | | | |
| 27c2b3fe-0a88-4bfe-b862-8792b0d0820d | Address Redacted | | | | |
| 27c2c5fe-eb43-4f38-b8df-641748a85b81 | Address Redacted | | | | |
| 27c2de25-8176-4a2a-9102-ad766e3656b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27c2e30c-0332-4dea-af1d-3f157236419e | Address Redacted | | | | |
| 27c3344d-fb7f-413d-b6c3-9b1661379c58 | Address Redacted | | | | |
| 27c362ed-2205-4a93-acea-c423c87f6769 | Address Redacted | | | | |
| 27c38049-64ad-4a0b-ac30-644e59f6bce1 | Address Redacted | | | | |
| 27c3a394-7211-4d00-a2dc-9fda0e1168d3 | Address Redacted | | | | |
| 27c3d582-f21f-4f12-bdba-90c526eb2d9a | Address Redacted | | | | |
| 27c42dda-9187-42b5-9653-a44366adc2a8 | Address Redacted | | | | |
| 27c43541-2c12-4f2b-a42d-483f0438101c | Address Redacted | | | | |
| 27c475b3-bda6-4646-b58d-81b4bc573b9b | Address Redacted | | | | |
| 27c47cc7-e87c-47fc-a293-44903811dafa | Address Redacted | | | | |
| 27c4db82-f711-471f-b352-adec33fc4b2a | Address Redacted | | | | |
| 27c50cdb-570b-4219-86ef-f74d4996765f | Address Redacted | | | | |
| 27c512c3-8ad5-43ba-9c27-8da2750660a0 | Address Redacted | | | | |
| 27c52209-1dce-4003-ae48-7e77ef9f4c5d | Address Redacted | | | | |
| 27c5620c-82db-4a82-8684-258e91d1d853 | Address Redacted | | | | |
| 27c56b70-e9df-4114-bb90-675de1d7d6d4 | Address Redacted | | | | |
| 27c5777c-ccb9-49b0-9ca8-d1a2c87a0802 | Address Redacted | | | | |
| 27c5942e-a9b1-4df8-a11f-75111b59deb5 | Address Redacted | | | | |
| 27c59c64-2d3c-4d6a-af0b-c660dd85f631 | Address Redacted | | | | |
| 27c5afad-4cb3-4b93-87d2-a57d4b28b7af | Address Redacted | | | | |
| 27c5c633-c5c3-4c43-803c-b6cdc285a8d5 | Address Redacted | | | | |
| 27c639db-ce89-4959-b37d-9a914ad39899 | Address Redacted | | | | |
| 27c659f6-0cdb-4ac7-a8b0-1ea667396139 | Address Redacted | | | | |
| 27c65a3c-b442-4937-b236-d62fb988f2ad | Address Redacted | | | | |
| 27c67962-3a2a-4fc1-9fdd-056d984b4c95 | Address Redacted | | | | |
| 27c67aab-7487-4c45-aee3-d5076d889ff4 | Address Redacted | | | | |
| 27c6a89c-efb1-45a1-8081-b36970b00e02 | Address Redacted | | | | |
| 27c6a98c-d463-4a01-ab8d-a4af23a55f77 | Address Redacted | | | | |
| 27c6b4df-b88a-4e14-bd22-7b8152284ff0 | Address Redacted | | | | |
| 27c6f206-0329-4523-9e46-3e327438a99f | Address Redacted | | | | |
| 27c6f588-bce8-4ba6-a038-327ce92f3230 | Address Redacted | | | | |
| 27c73e8b-6fd8-4ce2-9a03-b663553fe037 | Address Redacted | | | | |
| 27c7652c-8b53-4d6b-a20d-8bfd8351384e | Address Redacted | | | | |
| 27c77450-10bf-441a-9bf1-3dd4791e3c63 | Address Redacted | | | | |
| 27c78506-d9b6-45da-ba79-a8c06f97c626 | Address Redacted | | | | |
| 27c79232-90e7-4a09-9d44-c7f1ffba11ec | Address Redacted | | | | |
| 27c7a8f2-12f9-4630-b09a-4872a8454fac | Address Redacted | | | | |
| 27c7b6c9-be5f-43fe-acf8-05acd25e12cc | Address Redacted | | | | |
| 27c7e579-8883-46cd-a2d8-84b9ce82e422 | Address Redacted | | | | |
| 27c7fc0a-915c-4eef-96a2-99b6b5ef6663 | Address Redacted | | | | |
| 27c80db4-445e-4cbf-ab32-0a1602f6d796 | Address Redacted | | | | |
| 27c824e4-067a-48cf-94d4-1588e818157c | Address Redacted | | | | |
| 27c853fc-75f1-473c-993e-3c91636b2e70 | Address Redacted | | | | |
| 27c85ca9-4af5-42de-b048-fca99f376a47 | Address Redacted | | | | |
| 27c8673f-540d-4e6a-9d57-332c3c703c0b | Address Redacted | | | | |
| 27c88371-6d67-4f49-ae9b-783a18786b2e | Address Redacted | | | | |
| 27c89f29-073d-4449-b608-a91193578ebe | Address Redacted | | | | |
| 27c8bd4c-c3ba-47b6-aeec-ea7775331f8d | Address Redacted | | | | |
| 27c8d6f5-3692-47b2-8c62-ddfaab04f5c8 | Address Redacted | | | | |
| 27c8dc6e-f000-4cd2-8405-f53199a9784e | Address Redacted | | | | |
| 27c920bf-f6c4-4f8e-a180-d91140cfe46a | Address Redacted | | | | |
| 27c923eb-2274-41ad-9215-46f771fbf53b | Address Redacted | | | | |
| 27c94751-664b-4322-851e-2221773409e7 | Address Redacted | | | | |
| 27c94f63-7b88-4348-b848-591e33a9b6b9 | Address Redacted | | | | |
| 27c97ae0-d7d0-46cc-ba1e-53b868218388 | Address Redacted | | | | |
| 27c99886-3a30-451d-9182-52242fdadf69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27c9ac6b-d318-4744-83ab-b3bf73ad9974 | Address Redacted | | | | |
| 27c9cfa8-bc93-45d1-96b0-3343462a43e9 | Address Redacted | | | | |
| 27c9e436-002f-483f-93e1-4695c1984eeb | Address Redacted | | | | |
| 27ca11d7-ac3c-411c-9e07-b39f011e6268 | Address Redacted | | | | |
| 27ca38a7-17da-45df-a3d0-e4f8440fe94e | Address Redacted | | | | |
| 27ca44e5-afab-4525-9878-35de2d001d67 | Address Redacted | | | | |
| 27ca8440-9f4a-4f03-8b2e-46ce35a90464 | Address Redacted | | | | |
| 27ca8a32-8a15-4f96-87d9-50b11f8bd04a | Address Redacted | | | | |
| 27ca9999-1bab-47de-a058-65e624f3764d | Address Redacted | | | | |
| 27cac3bf-c12a-42b7-bff2-8628fe5c68c0 | Address Redacted | | | | |
| 27cadb98-cccc-4f1a-ae85-2b7b9da7531f | Address Redacted | | | | |
| 27caeb64-f242-41ad-96e5-530a62782cf2 | Address Redacted | | | | |
| 27caff57-f6ba-41ac-b8c4-929b333ffeae | Address Redacted | | | | |
| 27caff6f-d218-4077-9df6-dcae7daa93ed | Address Redacted | | | | |
| 27cb4a11-5a5b-4354-aac5-8ec36b398321 | Address Redacted | | | | |
| 27cb6654-1e12-496f-906a-a5b9b6261fb8 | Address Redacted | | | | |
| 27cb6f40-c66c-432d-a1bc-63543602651d | Address Redacted | | | | |
| 27cb744f-afdb-4c85-ba37-73ed362a64b2 | Address Redacted | | | | |
| 27cbfae1-e5f4-4c4d-b8e3-8c8c7417cbcb | Address Redacted | | | | |
| 27cbfddc-c8e6-43cc-8239-86ef8d8b34d5 | Address Redacted | | | | |
| 27cc1de9-b884-432f-8c50-f0ff7585d0e5 | Address Redacted | | | | |
| 27cc3dd1-ea74-48fb-8de8-cec6086617a5 | Address Redacted | | | | |
| 27cc4d40-abf3-43b8-9d4a-13c043295f48 | Address Redacted | | | | |
| 27cc7089-9601-464c-a4f0-fab7ec760e94 | Address Redacted | | | | |
| 27cc8ced-4cca-493e-a443-2a71cd1085f0 | Address Redacted | | | | |
| 27cca513-2e4f-488d-a4a8-d80794c3c79c | Address Redacted | | | | |
| 27ccb5e4-f4f6-4e56-b545-859cc4fc465d | Address Redacted | | | | |
| 27ccf646-2f92-490c-b51c-bb4ce966e4ae | Address Redacted | | | | |
| 27cd040e-92b0-49c5-a94f-dd9e627f3d01 | Address Redacted | | | | |
| 27cd523f-561c-4323-9f7e-839a8809575c | Address Redacted | | | | |
| 27cd6029-b059-4d56-967c-29d4a59a543a | Address Redacted | | | | |
| 27cd6746-1013-48a6-931c-14f4193d76ee | Address Redacted | | | | |
| 27cd77f1-ec1a-448b-8464-dbc702a2df72 | Address Redacted | | | | |
| 27cd98a9-786f-4f11-acce-f49135d501bf | Address Redacted | | | | |
| 27cd9be1-680a-4539-a8aa-f67c226216eb | Address Redacted | | | | |
| 27ce1cd7-ea12-41c1-be03-abfc74f9fbc4 | Address Redacted | | | | |
| 27ce5d45-612e-461a-b780-271f630f1e08 | Address Redacted | | | | |
| 27ced2d9-b60d-455e-a521-16a9adf177cc | Address Redacted | | | | |
| 27cf11af-5662-4d47-8696-4a4fda5fa3dc | Address Redacted | | | | |
| 27cf16a1-bfe3-426a-a43a-4c4fd72536ba | Address Redacted | | | | |
| 27cf3aeb-5a22-4d6b-bf37-cb49ff9f1b8f | Address Redacted | | | | |
| 27cf3dd4-b6a5-412e-8d9a-b05256a9d171 | Address Redacted | | | | |
| 27cf8bb9-78b2-4759-884a-79f5eae3531c | Address Redacted | | | | |
| 27cf8f90-c626-46cf-8047-bfd706aff2fl | Address Redacted | | | | |
| 27cfa670-75d7-402a-8810-3a7d95081799 | Address Redacted | | | | |
| 27cfd903-7673-4dc0-9030-e63a8ecf7707 | Address Redacted | | | | |
| 27d018b2-6902-4a39-a395-f9d507c9eeba | Address Redacted | | | | |
| 27d03937-48a0-4769-bd08-ed124f5b6bf5 | Address Redacted | | | | |
| 27d04f5c-40d8-4f63-ad94-3d9823fd249e | Address Redacted | | | | |
| 27d0767e-6f3b-4423-8cef-2cdc2ecfb4fb | Address Redacted | | | | |
| 27d082dc-d154-487e-9a58-a6afea51bfc2 | Address Redacted | | | | |
| 27d09476-5bf9-4bb6-ae12-f18f68240f64 | Address Redacted | | | | |
| 27d0c585-598a-4a7a-bb1c-a720718ee4e5 | Address Redacted | | | | |
| 27d0cec7-de22-4545-ad4d-3fee652e7d55 | Address Redacted | | | | |
| 27d0ead2-879f-40b4-a21a-b21190a6bd47 | Address Redacted | | | | |
| 27d1180f-c4d9-478a-ae6f-fc404f08f4e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27d11e3d-be39-4f6f-91f6-2aebfdb6f832 | Address Redacted | | | | |
| 27d13b7a-7cbd-4245-8aa0-86e32e49ee1c | Address Redacted | | | | |
| 27d16757-a900-41ec-a8b5-c279175e3454 | Address Redacted | | | | |
| 27d1a969-d5c1-4c2a-9b4b-f50a81ee669b | Address Redacted | | | | |
| 27d1ed48-9225-4e47-b183-450ec5b93041 | Address Redacted | | | | |
| 27d20d25-cc50-4385-be83-de39becefcb7 | Address Redacted | | | | |
| 27d2134b-9b53-4e66-80c4-8b55d8f67ee4 | Address Redacted | | | | |
| 27d21900-01aa-4596-85c5-d679970abe7c | Address Redacted | | | | |
| 27d22444-c052-45a8-b55f-d77e3279c004 | Address Redacted | | | | |
| 27d238c1-5b59-4e75-8a40-6f463e457264 | Address Redacted | | | | |
| 27d23be4-cad0-4483-a22e-90df84d9f273 | Address Redacted | | | | |
| 27d2689f-bd26-44bc-819f-3a7e14f852c0 | Address Redacted | | | | |
| 27d27d0d-ccd0-405e-a765-1ddbbc76043e | Address Redacted | | | | |
| 27d28601-354f-4ca7-b7f2-f55628b5b003 | Address Redacted | | | | |
| 27d28f35-1f2b-4da8-894a-b207561e525c | Address Redacted | | | | |
| 27d29665-86a5-436d-8405-0274cc23484a | Address Redacted | | | | |
| 27d2c1de-e9ee-4994-8708-2eb75a6e8ea0 | Address Redacted | | | | |
| 27d2e0d4-9242-4500-a3bd-6ffb7b3d8a75 | Address Redacted | | | | |
| 27d3032c-ebe7-4ae3-b7af-36ab92e5502d | Address Redacted | | | | |
| 27d317f9-a9fd-493f-9021-43f68ee6d2fa | Address Redacted | | | | |
| 27d32524-25bd-456a-8e87-e4db433546a4 | Address Redacted | | | | |
| 27d34e42-37d3-4e10-af18-a0c251b37fce | Address Redacted | | | | |
| 27d3c52c-5541-4677-8875-29cc884fd949 | Address Redacted | | | | |
| 27d4175a-7aeb-4217-88d8-546d55a48f35 | Address Redacted | | | | |
| 27d425bb-d5bc-4d03-875c-363437b39e77 | Address Redacted | | | | |
| 27d447fb-b780-45c0-a315-dd331e8c65ce | Address Redacted | | | | |
| 27d4941e-5928-4e90-b036-03335877b56d | Address Redacted | | | | |
| 27d4a4c0-1aeb-4c6d-9960-a8aa51186d0d | Address Redacted | | | | |
| 27d4e324-e81c-4c32-bc74-340a5ae18931 | Address Redacted | | | | |
| 27d51429-7296-43dc-93bb-68481aa08af3 | Address Redacted | | | | |
| 27d51b42-74b7-4785-bc69-8d9e91a5cf21 | Address Redacted | | | | |
| 27d51f4a-707b-4f14-8da1-880c537ab73l | Address Redacted | | | | |
| 27d5552a-1da0-409f-a7c8-8958b97b8e0b | Address Redacted | | | | |
| 27d5cb4a-3822-4c96-ba96-bd5077d610c8 | Address Redacted | | | | |
| 27d5cbef-5883-4526-93fd-5967c6308cdc | Address Redacted | | | | |
| 27d5e03e-0921-4124-9c25-252df894dfcc | Address Redacted | | | | |
| 27d5fdcf-26da-4d81-bca4-502c54e69062 | Address Redacted | | | | |
| 27d60c50-ea4d-414e-92eb-5f792c7d9e4b | Address Redacted | | | | |
| 27d61c08-1317-43e3-94c7-989af26fdeaC | Address Redacted | | | | |
| 27d63bc0-c2ce-4914-8773-fb9e19d8eea7 | Address Redacted | | | | |
| 27d64cb0-8426-4fd8-ba9f-fae38ca74d4C | Address Redacted | | | | |
| 27d6b236-b1bf-4ce4-a83e-c2ee2fd993de | Address Redacted | | | | |
| 27d6caeb-e339-44e2-8fea-87656589e336 | Address Redacted | | | | |
| 27d6f217-0b73-4774-8c31-2d9bbbc32fba | Address Redacted | | | | |
| 27d717c2-0fbe-4c43-ae6a-eb63c3785d9f | Address Redacted | | | | |
| 27d720c0-648f-42c1-a4e2-596071c77327 | Address Redacted | | | | |
| 27d725fc-9793-4d7e-9836-55f9542e9f12 | Address Redacted | | | | |
| 27d73959-b12b-4838-9bdf-e2b7b6a307a1 | Address Redacted | | | | |
| 27d75558-b099-420e-8100-57399e279395 | Address Redacted | | | | |
| 27d76dde-6388-4864-a78d-fa1b48d52ebd | Address Redacted | | | | |
| 27d78476-75eb-495d-8934-f3969e634812 | Address Redacted | | | | |
| 27d7b6a9-5a32-45c9-9832-1dee6c3121bc | Address Redacted | | | | |
| 27d7c1a5-0123-4d34-a273-fd17480f825c | Address Redacted | | | | |
| 27d7dafe-347f-4af6-b247-c126243a2210 | Address Redacted | | | | |
| 27d807e6-67db-4451-836b-3ea17b6b159c | Address Redacted | | | | |
| 27d81ee0-65c9-4ddf-b8eb-d41d2175101c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27d890d6-9c24-4dc8-b43b-7f26bc5a9aa7 | Address Redacted | | | | |
| 27d891b6-b42b-4b3b-9ff0-1d452189348f | Address Redacted | | | | |
| 27d8bb15-cc99-4fec-900d-0361707f931f | Address Redacted | | | | |
| 27d8bbce-a5aa-4647-8428-cfc5ca0c3a54 | Address Redacted | | | | |
| 27d8c66b-d704-413e-943f-e0653912a416 | Address Redacted | | | | |
| 27d8c8ed-10dc-42bc-991d-e099ea7e78ed | Address Redacted | | | | |
| 27d8ec28-c64c-4b8a-8b07-809897585ca1 | Address Redacted | | | | |
| 27d91158-9bcb-4007-bf25-b14c5b67ce5c | Address Redacted | | | | |
| 27d939b0-d0bf-4e7b-83ba-d3e5c5df3f53 | Address Redacted | | | | |
| 27d9503d-7d80-4b83-b88e-063954578ef7 | Address Redacted | | | | |
| 27d95bdd-6a40-4a0c-a3bf-1eb60993295c | Address Redacted | | | | |
| 27d9b37f-b332-42df-848c-2914d40186d5 | Address Redacted | | | | |
| 27d9dab5-cee1-46e9-a089-8dcaccc3729e | Address Redacted | | | | |
| 27d9ef92-4555-45f5-82a5-9a2e87ef6649 | Address Redacted | | | | |
| 27da2557-4150-44db-aa2e-17534c53bd0d | Address Redacted | | | | |
| 27da4b21-b2e9-45ea-a9f7-714ab177c9da | Address Redacted | | | | |
| 27da7c30-153b-47ad-87f6-e56f1a8b2af4 | Address Redacted | | | | |
| 27daae10-b087-4361-8d80-fe7d505c95f1 | Address Redacted | | | | |
| 27dac38c-bf7b-4d48-a99d-78f2bc9942bd | Address Redacted | | | | |
| 27daf3a7-9011-4d3e-aaad-8357903ce751 | Address Redacted | | | | |
| 27db14b4-22cc-41af-9c06-5029cd3f4200 | Address Redacted | | | | |
| 27db3999-fb32-4ca4-b9bb-7313b4197fc2 | Address Redacted | | | | |
| 27db3cce-796c-4bfe-8981-e37e4ba610a9 | Address Redacted | | | | |
| 27db4aab-eb62-44e2-af41-43dd72b3d5f4 | Address Redacted | | | | |
| 27db65f0-cc07-461a-90cf-f89965da7b43 | Address Redacted | | | | |
| 27db9b54-5135-4a85-beb8-dbd1d074587e | Address Redacted | | | | |
| 27dbb77f-988a-40b2-8817-a8f6df17a648 | Address Redacted | | | | |
| 27dbc215-00e1-4da5-8c7b-31241653ec63 | Address Redacted | | | | |
| 27dbc84f-e385-443a-ae2e-30127d1c31b0 | Address Redacted | | | | |
| 27dbc8dd-1cb5-4be9-a186-e9be2e580b56 | Address Redacted | | | | |
| 27dbe93a-9b60-4d92-aae7-c43b1fc8b65b | Address Redacted | | | | |
| 27dbf39f-9561-414a-8740-2e71f0e6b917 | Address Redacted | | | | |
| 27dc57ad-a998-4587-a70f-e5acfd204685 | Address Redacted | | | | |
| 27dc5835-c996-493b-87b0-104f3c3a6fd2 | Address Redacted | | | | |
| 27dc7024-92b1-4b83-898f-bd4b63446e57 | Address Redacted | | | | |
| 27dc8bb3-51c7-4d2b-b451-89bf5ddd15aa | Address Redacted | | | | |
| 27dd113b-e20f-4ddd-b998-407e2eb1f4ef | Address Redacted | | | | |
| 27dd1ecd-5061-4ed0-93b7-3272a6ee1a03 | Address Redacted | | | | |
| 27dd200b-6c24-4947-94d6-ed573718c423 | Address Redacted | | | | |
| 27dd29ef-0f5a-440b-b399-286404bd8d17 | Address Redacted | | | | |
| 27dd32d3-41d9-4f00-8c21-b544895147ae | Address Redacted | | | | |
| 27dd3e02-f214-4c48-b3d1-73d1f87d427f | Address Redacted | | | | |
| 27dd6ffe-ff6c-42b1-b388-b7595c8bebe0 | Address Redacted | | | | |
| 27dd82bb-a693-40ec-8263-2d19d54a05bf | Address Redacted | | | | |
| 27dd906a-244d-4fcc-978d-2f4f2708eedf | Address Redacted | | | | |
| 27dd9949-02a8-41a4-bcfe-8a62d2d68395 | Address Redacted | | | | |
| 27ddaebe-96dc-4498-8bbb-f213247a448b | Address Redacted | | | | |
| 27ddb223-f3d1-492c-9ac8-8514d0fa9477 | Address Redacted | | | | |
| 27de07e3-07bf-4a39-a23e-7f6e5d2b7596 | Address Redacted | | | | |
| 27de3b04-6cfa-48d6-814f-59c5d1c3f378 | Address Redacted | | | | |
| 27deb0d9-af6a-4b12-b923-8ae075948b93 | Address Redacted | | | | |
| 27dece9a-e424-4257-b419-5d67aa0d6642 | Address Redacted | | | | |
| 27def954-a9a6-4c1e-8758-8d32fa9eff45 | Address Redacted | | | | |
| 27df13e9-44b4-48a8-b6f2-9a121c3b42cc | Address Redacted | | | | |
| 27df1436-6f7b-4847-90e8-0ad7640ce0f3 | Address Redacted | | | | |
| 27df2803-3a77-459a-8b19-d8b8eec8add6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27df381a-f20b-4dc9-8597-b5bfa8279658 | Address Redacted | | | | |
| 27df4eb5-d3f5-4783-b2ff-f22b81613367 | Address Redacted | | | | |
| 27df611c-b589-4b7e-aa61-f90ac2dc1c53 | Address Redacted | | | | |
| 27df9a4f-1a3a-41a2-9afe-a1b55981f023 | Address Redacted | | | | |
| 27dfb7c7-e8b6-4042-9c87-c57c154badea | Address Redacted | | | | |
| 27dfbc2d-450b-4165-8bee-3f1483603ffe | Address Redacted | | | | |
| 27e02206-9658-4fb4-8c6d-4d859aa48f94 | Address Redacted | | | | |
| 27e04c70-6016-4523-a2f8-82e2c7691bd8 | Address Redacted | | | | |
| 27e069fb-0f4b-4341-951d-2abe99c66968 | Address Redacted | | | | |
| 27e06a63-5b1a-4077-9f65-561f45ed00d8 | Address Redacted | | | | |
| 27e0bd10-1e8d-430d-9880-219592c83618 | Address Redacted | | | | |
| 27e0c178-819c-4571-8cca-455fc8c81e3a | Address Redacted | | | | |
| 27e0eacc-92da-4157-a45e-4a40b9b3ed4f | Address Redacted | | | | |
| 27e0fbb0-de3f-45e4-983f-a2912111a0ba | Address Redacted | | | | |
| 27e11889-5eac-4cc4-945a-91dbcdbe704d | Address Redacted | | | | |
| 27e1191b-ea35-4131-a6cd-35356d459633 | Address Redacted | | | | |
| 27e122ab-ba39-4a76-b387-f359b3790e38 | Address Redacted | | | | |
| 27e1287d-5812-4fc3-b913-a5686c1758be | Address Redacted | | | | |
| 27e14a20-3421-46e9-9c60-7fabc7cd9d5a | Address Redacted | | | | |
| 27e153da-8483-4b55-a780-ad6cf194f73f | Address Redacted | | | | |
| 27e19627-9dd3-43da-8a3a-cf8372641ade | Address Redacted | | | | |
| 27e1ad97-ef74-426e-9b53-c257c3c13ac7 | Address Redacted | | | | |
| 27e1bd27-209f-48e6-adbf-f8ea1f1baf95 | Address Redacted | | | | |
| 27e1ed9c-3884-49fd-80fe-6c0f0aa3cb3d | Address Redacted | | | | |
| 27e24987-5111-4ff6-868d-d9df61f2fa3e | Address Redacted | | | | |
| 27e2504f-7c8b-4a64-a879-804348c3d66a | Address Redacted | | | | |
| 27e266ec-34bb-4ef6-85d1-13ee3513da64 | Address Redacted | | | | |
| 27e29c22-760c-4565-8ef0-628612943bca | Address Redacted | | | | |
| 27e2e83c-ecb9-4e6a-b3ce-c17abd33b2a5 | Address Redacted | | | | |
| 27e2ef8e-9e62-4b51-8d98-59f0e4eaa8ce | Address Redacted | | | | |
| 27e31eeb-7e55-4f92-933e-7012ee305bcc | Address Redacted | | | | |
| 27e32c37-e1cc-4b02-a698-a9e19489cbc7 | Address Redacted | | | | |
| 27e330ee-be54-495d-bbdb-1fe400b5322e | Address Redacted | | | | |
| 27e3802f-c34d-41e4-adc8-a26b4d10836a | Address Redacted | | | | |
| 27e380ba-2448-46ba-8e2f-59f3ef118d84 | Address Redacted | | | | |
| 27e3abc6-d715-422e-a754-646b6b7976eb | Address Redacted | | | | |
| 27e3abdc-7adc-4c96-a1fe-ff57b5f7fe71 | Address Redacted | | | | |
| 27e3be68-fdac-48ac-a3db-8102ce112969 | Address Redacted | | | | |
| 27e3d142-5175-4afc-9cb3-30770fe9d759 | Address Redacted | | | | |
| 27e3eb95-bcf0-4533-a0cc-fab10e610e5f | Address Redacted | | | | |
| 27e3f321-b845-4893-86e0-344e017cd11d | Address Redacted | | | | |
| 27e3f343-a43c-43a9-85f4-8a41da501c01 | Address Redacted | | | | |
| 27e40ca1-779e-4d07-932c-0743d81c8036 | Address Redacted | | | | |
| 27e4375a-1e55-496c-8636-83a6444a6f6a | Address Redacted | | | | |
| 27e43c3c-c2db-4703-8b72-83a939309d7c | Address Redacted | | | | |
| 27e48932-9c95-47eb-a402-31618c2b6712 | Address Redacted | | | | |
| 27e48996-cf2c-4a20-a68e-77bd634adce2 | Address Redacted | | | | |
| 27e49297-5e96-468f-ac47-1defaa1a4fa8 | Address Redacted | | | | |
| 27e4a462-f450-4b6f-adea-b40685a475de | Address Redacted | | | | |
| 27e4c5bc-88c6-4aa2-8282-1476f9de2c4a | Address Redacted | | | | |
| 27e4cafd-5b6d-4505-8a0f-b54f4c27b2f9 | Address Redacted | | | | |
| 27e4ef17-ec50-4d04-bf7f-ddf6df19f4c5 | Address Redacted | | | | |
| 27e4f853-1929-4daa-b10f-67767aa9cef7 | Address Redacted | | | | |
| 27e50857-c4d9-41cc-b0c7-41ad68f7896b | Address Redacted | | | | |
| 27e517e0-7d9f-4843-a02d-ae98b3961066 | Address Redacted | | | | |
| 27e5275e-1d3e-4ca8-96fe-a2dd364e709d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27e53e8c-98a2-4499-827e-d3b1a5c1120c | Address Redacted | | | | |
| 27e54628-0e43-4a84-91e7-30db17fbd3ee | Address Redacted | | | | |
| 27e54ec7-ac49-4b8a-b78f-83a9cf29dafc | Address Redacted | | | | |
| 27e56a2d-a740-4c9b-9334-fc54a1b0d457 | Address Redacted | | | | |
| 27e5c800-43a0-485b-b43d-1950b3a69c8d | Address Redacted | | | | |
| 27e5fe71-f976-4ab6-b0ae-485ea600c9d4 | Address Redacted | | | | |
| 27e61f35-3300-4b8b-8bae-bb7767316988 | Address Redacted | | | | |
| 27e6615a-25e7-488b-9285-72af7788b6c8 | Address Redacted | | | | |
| 27e66fd2-b50e-42f2-931e-b2a415e20d24 | Address Redacted | | | | |
| 27e67914-6b8b-497a-aec4-084f9bd0bb4c | Address Redacted | | | | |
| 27e68629-f786-4abf-ad3c-2208c99259c1 | Address Redacted | | | | |
| 27e68a1f-0c19-40bf-87d4-963fe1ba6153 | Address Redacted | | | | |
| 27e6aeed-9a66-4e65-ab89-935e2c8aca4b | Address Redacted | | | | |
| 27e6bcb7-3e62-4bfe-af47-331ac2bab4ec | Address Redacted | | | | |
| 27e6c46e-7e26-4034-bb73-2716c88d77ae | Address Redacted | | | | |
| 27e6c95c-6276-43ba-ba9f-0ed91f88fb34 | Address Redacted | | | | |
| 27e6ca19-bf23-40e2-bcfb-2c518a7e43b9 | Address Redacted | | | | |
| 27e6d865-8811-43f4-a744-06a6956f4107 | Address Redacted | | | | |
| 27e6e7bd-3eb7-47c7-a620-355714ce208b | Address Redacted | | | | |
| 27e70140-0042-4cbd-874f-0ba439c48196 | Address Redacted | | | | |
| 27e7161d-d5f3-4fc1-8e87-30bb69297eaf | Address Redacted | | | | |
| 27e723f5-2565-4a9e-a5e4-49b4d6dac9b4 | Address Redacted | | | | |
| 27e761a1-e3ee-4dde-b56e-f8efad46a6d3 | Address Redacted | | | | |
| 27e77bed-86d7-4d0d-939b-f6c312507c29 | Address Redacted | | | | |
| 27e7941b-797d-400c-a662-01fe3a57b504 | Address Redacted | | | | |
| 27e9d14-fbb3-48b7-a066-13d61f7ffbd7 | Address Redacted | | | | |
| 27e79fa4-7b00-4960-9eab-335021055ef7 | Address Redacted | | | | |
| 27e7ae16-6e57-4018-8fed-ac89fb3bdede | Address Redacted | | | | |
| 27e7d013-335e-4d2d-8683-099a50c2fadd | Address Redacted | | | | |
| 27e7e332-dd0f-49ed-baa9-c58679065f38 | Address Redacted | | | | |
| 27e8152e-0a22-4c34-9b91-0fa6fddff18b | Address Redacted | | | | |
| 27e8495e-aae5-4416-b190-dda47f21103d | Address Redacted | | | | |
| 27e85a25-3f02-4763-a54d-cffa21c2447 | Address Redacted | | | | |
| 27e86914-c89d-4f72-b3ac-ae6d60170ad0 | Address Redacted | | | | |
| 27e86e1a-d830-4799-aa9a-3c60c7e1e00f | Address Redacted | | | | |
| 27e88261-eecd-4586-a1b9-795bd70937eb | Address Redacted | | | | |
| 27e891d7-5835-445c-841d-453496efa4fe | Address Redacted | | | | |
| 27e893fc-36f2-4ea1-ab9b-92a6eca5785a | Address Redacted | | | | |
| 27e8968b-d6ac-4e35-8623-f0561eca06a5 | Address Redacted | | | | |
| 27e8d1f1-2368-4c53-a9eb-1ccce83a04a9 | Address Redacted | | | | |
| 27e90c26-879a-4bee-80f3-74d0a23beb79 | Address Redacted | | | | |
| 27e9212a-e5be-463b-9740-2b281113a444 | Address Redacted | | | | |
| 27e93173-89a0-4dd5-b279-8ca6373b395c | Address Redacted | | | | |
| 27e93a91-d268-4045-b85c-e34ebeb162cc | Address Redacted | | | | |
| 27e95372-0fe9-4ba6-8def-b1b0387cf889 | Address Redacted | | | | |
| 27e96ff5-1d15-4958-8a1b-7d7d034ff3d7 | Address Redacted | | | | |
| 27e979a7-044c-4b6c-aafb-50972e2f717f | Address Redacted | | | | |
| 27e9b389-29ac-45b7-b032-d8422bc9f25a | Address Redacted | | | | |
| 27ea3d19-02e0-43a5-bf81-e2c9e31e8eac | Address Redacted | | | | |
| 27ea648f-c376-4f61-8d30-df496c60581f | Address Redacted | | | | |
| 27ea64be-a179-4d92-83b1-2320992aeea1 | Address Redacted | | | | |
| 27ea8ac8-cd0f-4f03-bf75-96810e1dd18e | Address Redacted | | | | |
| 27eab332-e5de-4624-bb79-795529ff9843 | Address Redacted | Page 1592 of 10184 | | | |
| 27eac3b8-a7e1-4aaf-a0c2-6f0b52dd4daf | Address Redacted | | | | |
| 27eac673-fcd5-4551-82ac-50ba53dd0724 | Address Redacted | | | | |
| 27eafdb0-464c-42c5-a75c-4e497c5143a3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27eb27d9-00e1-494f-ac1c-f78db31ef182 | Address Redacted | | | | |
| 27eb3086-09b9-4425-b173-6b9ad05ff0a9 | Address Redacted | | | | |
| 27eb3148-6ffc-428a-b67e-e71c243f6a05 | Address Redacted | | | | |
| 27eb3ad3-0973-4e0e-b6a6-d8bb2b5b8b59 | Address Redacted | | | | |
| 27eb3de7-d88c-4a21-a465-1b915fb8a40d | Address Redacted | | | | |
| 27eb40ad-5b71-4482-bc25-4e61a6c3a15f | Address Redacted | | | | |
| 27eb4331-78c2-4478-a7e4-7552d16ad91c | Address Redacted | | | | |
| 27eb596c-1bf9-4623-82f0-0474f4f6bf62 | Address Redacted | | | | |
| 27eb7cad-b5cf-4d5d-af9d-0d01aa325cd6 | Address Redacted | | | | |
| 27eba651-cbbb-42a4-b732-ec196589b0e8 | Address Redacted | | | | |
| 27ebfec7-8b1a-4962-84a8-eb67f21460c5 | Address Redacted | | | | |
| 27ec6145-a195-468d-89eb-05de5f74099a | Address Redacted | | | | |
| 27ecc7bf-c7b2-4fe5-98dc-52dd29843104 | Address Redacted | | | | |
| 27ecc7e0-11c7-4d41-8203-9dc336047973 | Address Redacted | | | | |
| 27ed1b39-4ef2-4e62-9ccf-95aa30181e41 | Address Redacted | | | | |
| 27ed34c4-75cb-48d1-88e8-a903955519db | Address Redacted | | | | |
| 27ed3d7a-e58d-4f6b-9282-f485724c984c | Address Redacted | | | | |
| 27ed744a-4f85-462f-a5fc-e6a9b065ff5c | Address Redacted | | | | |
| 27ed7f6d-c145-4048-9f8d-85bf60a97cd5 | Address Redacted | | | | |
| 27ed8ead-654e-4a7d-a4ca-567b766a4d55 | Address Redacted | | | | |
| 27ed972b-43d3-4d54-a81b-d08f85f9a93e | Address Redacted | | | | |
| 27eda1b4-8606-4c6c-8ee1-24946a40b9a5 | Address Redacted | | | | |
| 27eda761-c0a8-45d6-8d33-d8fd05593a22 | Address Redacted | | | | |
| 27edad66-f3fc-4988-a53f-f30cd50b1b66 | Address Redacted | | | | |
| 27edb336-1f1d-4bb2-a475-1932acd21432 | Address Redacted | | | | |
| 27edc7e1-799b-4d2e-a34d-1f7739513176 | Address Redacted | | | | |
| 27edec28-a19b-4e9c-b225-8d6681a0a2aa | Address Redacted | | | | |
| 27edf070-72d8-4459-b7d0-5197140cf28e | Address Redacted | | | | |
| 27ee1519-6e3d-4316-9002-89e10131d335 | Address Redacted | | | | |
| 27ee3f4b-6d55-48bc-8efd-34acbeeec13d | Address Redacted | | | | |
| 27ee425d-0f1a-4234-8493-0c6eb0797bd3 | Address Redacted | | | | |
| 27ee4ad3-97f3-4af6-bd65-81ee49e8e444 | Address Redacted | | | | |
| 27ee9e3c-99ca-45c6-b6d9-9de9de87649d | Address Redacted | | | | |
| 27eeb9ad-4d6e-4fb7-8072-566d3e5ccb9f | Address Redacted | | | | |
| 27eed0d6-118d-4258-9187-af123071e87c | Address Redacted | | | | |
| 27eef269-bef9-4354-bf1d-cab75a2dbe1b | Address Redacted | | | | |
| 27eef281-c625-4a2d-a7fa-0e097d38d994 | Address Redacted | | | | |
| 27ef179f-41d9-465e-85d7-477abf5e8387 | Address Redacted | | | | |
| 27ef4ae7-a264-448b-9767-ab63cb009e96 | Address Redacted | | | | |
| 27ef932d-8705-4c56-9587-3fe9eae0d48e | Address Redacted | | | | |
| 27efa767-7a9b-443b-a261-89d7339b78a5 | Address Redacted | | | | |
| 27efb8f9-1e3d-47c5-a1f9-d36769e066ae | Address Redacted | | | | |
| 27f0181b-41e1-466f-86d2-7be4ae5bd755 | Address Redacted | | | | |
| 27f0187e-e307-43f1-878c-3bcbdff0ee17 | Address Redacted | | | | |
| 27f02f1d-efdb-4645-b67e-758d0eeaaedf | Address Redacted | | | | |
| 27f03d90-4435-401d-b619-a468ddb97edf | Address Redacted | | | | |
| 27f046b1-5f6e-4384-9fc0-0e69c4487d77 | Address Redacted | | | | |
| 27f04988-c222-40f6-af97-0bbe36bf33f4 | Address Redacted | | | | |
| 27f0665e-0411-4b87-8279-858577486955 | Address Redacted | | | | |
| 27f09d50-d03a-4833-a518-14883c8ab9be | Address Redacted | | | | |
| 27f0a75a-61d2-452d-8c17-a588a41a1b3e | Address Redacted | | | | |
| 27f0aab6-d2c1-4a05-a713-09052f6096b7 | Address Redacted | | | | |
| 27f0c7d9-07fb-4e96-9d22-f4236944b118 | Address Redacted | | | | |
| 27f0cd13-4f53-4d52-801e-29a6ffcf3782 | Address Redacted | | | | |
| 27f0e592-0e36-4343-8b7d-281f6d8eccef | Address Redacted | | | | |
| 27f0fa6c-000d-44bb-9a9b-ab53f7cb7215 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27f112b3-d61e-4835-bc2b-6810a4d96bc3 | Address Redacted | | | | |
| 27f11780-3835-4a03-92ed-2f159986b8a6 | Address Redacted | | | | |
| 27f176d7-26c8-4a71-90c2-e910b0f96485 | Address Redacted | | | | |
| 27f18b09-98b0-4b0a-a45d-d38697cb58e9 | Address Redacted | | | | |
| 27f1b708-a0c5-4c0b-9baf-a6d6a3661b5c | Address Redacted | | | | |
| 27f1e991-b73d-4789-95ef-22df8a2ca7e6 | Address Redacted | | | | |
| 27f1f0d4-fd44-49cf-ba57-43bdd8a3f33c | Address Redacted | | | | |
| 27f22749-7448-4d9c-8f0a-af686028a2cc | Address Redacted | | | | |
| 27f24091-7062-416c-86cf-439037148234 | Address Redacted | | | | |
| 27f2837f-f38e-4409-81de-98b5ba06983c | Address Redacted | | | | |
| 27f29229-c378-49a3-854e-dc416fcd6e51 | Address Redacted | | | | |
| 27f293ed-68b3-444f-9faa-7ea40af7796b | Address Redacted | | | | |
| 27f2a48b-2054-4052-9f38-2d598c6a5c14 | Address Redacted | | | | |
| 27f2aa27-e3e2-440b-a85c-a7226000bcb4 | Address Redacted | | | | |
| 27f2baac-087d-4e1a-9d07-dfe8e4b2efa4 | Address Redacted | | | | |
| 27f2bff0-689d-4328-8579-c695c8e2c956 | Address Redacted | | | | |
| 27f2f1e5-d25e-43f0-b104-4198526b1422 | Address Redacted | | | | |
| 27f30b1f-2bd4-4a42-8ae2-2cd09f25b71b | Address Redacted | | | | |
| 27f30e61-ece7-48b8-b16f-980458a76d8b | Address Redacted | | | | |
| 27f3258b-82e1-4773-a531-3ce23a077700 | Address Redacted | | | | |
| 27f32975-355c-44d1-8a93-03d33cbf0ed4 | Address Redacted | | | | |
| 27f3298b-9823-4155-8c2c-83ec8e8837ee | Address Redacted | | | | |
| 27f32c23-6bf6-4c90-9e72-31a53023381c | Address Redacted | | | | |
| 27f35986-0a9a-437f-885b-d051e90672f1 | Address Redacted | | | | |
| 27f386b6-4ac5-4ebb-829b-9926945a25c9 | Address Redacted | | | | |
| 27f39ce3-e7ad-47d6-8f59-894e174e14b9 | Address Redacted | | | | |
| 27f3a0b3-40b0-4003-a30b-d841805671c0 | Address Redacted | | | | |
| 27f3b6ae-cf48-4f89-858a-a475f28fba89 | Address Redacted | | | | |
| 27f3b70e-0681-4507-89a2-d6b01bd24ff4 | Address Redacted | | | | |
| 27f3b772-b5a3-4033-b580-b3d755e091f1 | Address Redacted | | | | |
| 27f3c7b6-2a9c-40d2-b11d-709470e62571 | Address Redacted | | | | |
| 27f3d3b0-54cd-4688-830c-c8b87f0f0600 | Address Redacted | | | | |
| 27f3df30-cc8a-43d6-917c-92443c58650d | Address Redacted | | | | |
| 27f3edaf-6218-416f-a7a7-fe7f6e5599b7 | Address Redacted | | | | |
| 27f447e8-addb-48c3-909b-30703d04ce8a | Address Redacted | | | | |
| 27f44841-f40c-4437-bd6f-ab08a3ca77cc | Address Redacted | | | | |
| 27f45232-e474-4df2-ac36-16ff587a4abc | Address Redacted | | | | |
| 27f4547a-c625-4ff0-97f2-f3df5f709c55 | Address Redacted | | | | |
| 27f469fe-5ac8-4a43-a13b-865b94f40dc5 | Address Redacted | | | | |
| 27f46a83-dfa8-432b-9042-0598c18a8236 | Address Redacted | | | | |
| 27f46b8d-ea78-437d-9590-4096148b3b85 | Address Redacted | | | | |
| 27f498fd-f830-4747-b77c-712265c8521d | Address Redacted | | | | |
| 27f4aaeb-8305-494f-8408-b22ce0336ca2 | Address Redacted | | | | |
| 27f4b396-febb-4cd5-89fa-c2d9ae676f52 | Address Redacted | | | | |
| 27f51412-bd96-4b1f-ac94-7093909cdc42 | Address Redacted | | | | |
| 27f51e64-ecf7-4d7e-97cf-2bec4272f7e9 | Address Redacted | | | | |
| 27f54b64-ffcf-4fe0-bd17-0ae88762fa8a | Address Redacted | | | | |
| 27f56d4e-be66-4b24-974f-f7709eed0699 | Address Redacted | | | | |
| 27f57ed9-8059-4251-a105-6b0965d5df01 | Address Redacted | | | | |
| 27f5908d-283c-4be0-80b0-7e146a80a5d2 | Address Redacted | | | | |
| 27f591ed-939e-4065-9f74-11ec8b21312f | Address Redacted | | | | |
| 27f5bdaa-1200-482d-805e-206449048d11 | Address Redacted | | | | |
| 27f5d217-01dd-4a20-bc48-d2ad5d2352b3 | Address Redacted | | | | |
| 27f5d3bd-9ef6-43f5-b3e8-958eeab57d99 | Address Redacted | | | | |
| 27f5e78a-611c-4ea7-a551-b2aded8ef141 | Address Redacted | | | | |
| 27f5e9af-3c01-4a37-bb0a-916c8f61d8c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27f61d99-003a-4f8d-8f8c-aa5b20efa995 | Address Redacted | | | | |
| 27f63bda-9453-4dce-83cb-0ef319a15bc3 | Address Redacted | | | | |
| 27f64690-ee05-4da6-ad69-06f08c9c0a7d | Address Redacted | | | | |
| 27f66004-5dba-4993-9f80-3db13d6159c9 | Address Redacted | | | | |
| 27f6c41b-8e4e-4226-9111-d85a3e0fbbd5 | Address Redacted | | | | |
| 27f6cfd2-f8ad-4578-9a99-fd1f854b9225 | Address Redacted | | | | |
| 27f6d806-609f-4c25-ac47-5e32b91e841d | Address Redacted | | | | |
| 27f6e8e7-fcb2-43e9-b865-244a166b2bba | Address Redacted | | | | |
| 27f6f546-1844-45f8-8026-c6c8d799943f | Address Redacted | | | | |
| 27f6f68c-06fe-4607-87e4-7288a6d322e6 | Address Redacted | | | | |
| 27f6f8f7-2951-4234-995d-502aeb5d48fc | Address Redacted | | | | |
| 27f74484-244d-4168-b450-ea9ff2d1aedC | Address Redacted | | | | |
| 27f74614-728f-47b8-af4b-6fd9523cfdac | Address Redacted | | | | |
| 27f74eaa-3a48-4770-b87d-64ab0c573fat | Address Redacted | | | | |
| 27f7a0c3-65c9-418c-88c1-f4bd72fa6c06 | Address Redacted | | | | |
| 27f7a88a-b14b-4fa9-b916-ba1686dabb16 | Address Redacted | | | | |
| 27f7d6dd-df05-4a03-8e3d-a35ff3513baa | Address Redacted | | | | |
| 27f7dd8d-dee7-4065-acd5-f3d08b859cdc | Address Redacted | | | | |
| 27f7ea46-a478-43c4-bde7-f7482e56b164 | Address Redacted | | | | |
| 27f7fa6c-4993-4b60-80e2-3c793290dfdl | Address Redacted | | | | |
| 27f83d4b-85cf-4564-853d-47a1632a44ac | Address Redacted | | | | |
| 27f8573b-db36-4d0d-812b-4b597c0b0877 | Address Redacted | | | | |
| 27f8716f-e1c6-414b-aca0-08df827bbf46 | Address Redacted | | | | |
| 27f87c0e-d1c3-4ecd-9d92-da80d7fa6431 | Address Redacted | | | | |
| 27f88e14-54b8-4ab2-b77e-ff46c74c9254 | Address Redacted | | | | |
| 27f88e5d-d7a0-4f91-8905-f7c36623a35c | Address Redacted | | | | |
| 27f893b3-11b9-45a6-bb75-9b79cc11f618 | Address Redacted | | | | |
| 27f89aa7-64aa-493c-a86f-80f8190a444 | Address Redacted | | | | |
| 27f8d691-813e-4dc3-87eb-e4dc66b85812 | Address Redacted | | | | |
| 27f8ffd0-b5ba-40bb-aaa9-e440cca9be51 | Address Redacted | | | | |
| 27f90ab5-0236-4a72-b407-b32fcae8f11! | Address Redacted | | | | |
| 27f9ac12-1e5b-419c-9e7c-d9ce0aaef1de | Address Redacted | | | | |
| 27f9b3af-ce6a-4047-b5f0-bbda702fe21f | Address Redacted | | | | |
| 27f9bc84-701a-4930-998a-d82c8b618ee7 | Address Redacted | | | | |
| 27f9e956-a6e8-4250-b1ae-d27d2cc0f226 | Address Redacted | | | | |
| 27fa2fd5-6d57-4aea-b33a-a7bab77cd406 | Address Redacted | | | | |
| 27fa56be-c714-498f-90b9-8446aadb0907 | Address Redacted | | | | |
| 27fa6a13-16db-4ff5-9eae-29140207837C | Address Redacted | | | | |
| 27fa6dac-756b-4fca-babe-a72486e2c43d | Address Redacted | | | | |
| 27fa6ee5-7e7a-464c-b6d1-c30389b6fad5 | Address Redacted | | | | |
| 27fae775-89a6-42c0-8907-052afd21343C | Address Redacted | | | | |
| 27fb0ca0-3917-42c2-87e4-5bdeb02c41c8 | Address Redacted | | | | |
| 27fb2017-85e5-4082-aa1f-7894182e4cfe | Address Redacted | | | | |
| 27fb239a-4584-49fb-b7bc-bb7ee6c5d710 | Address Redacted | | | | |
| 27fb4cb1-46ec-4742-82e9-da9b5d64d92d | Address Redacted | | | | |
| 27fb4f9c-a232-48c6-98ee-10b90cd976de | Address Redacted | | | | |
| 27fb8573-8156-485d-9e69-3dd73fdecfc9 | Address Redacted | | | | |
| 27fbc872-7be0-42dd-8714-58976c3e7c0f | Address Redacted | | | | |
| 27fbcbc2-2a83-42d6-a97a-36c147498701 | Address Redacted | | | | |
| 27fbdea4-d2a3-4b49-afa6-d16a7b264a41 | Address Redacted | | | | |
| 27fbe011-8f43-47b2-980f-61b171031d49 | Address Redacted | | | | |
| 27fbe1a0-7b42-41ab-ab2b-5aaba18da017 | Address Redacted | | | | |
| 27fc287e-a65a-47ea-a9ed-96efdc20ecfa | Address Redacted | | | | |
| 27fc2d8c-eae9-4352-b236-2248708302e1 | Address Redacted | | | | |
| 27fc7048-6239-4780-9acd-e7c4d7afa3de | Address Redacted | | | | |
| 27fc7516-1142-4591-8d01-b2104615306b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 27fc85f3-f23e-4197-a042-a8ec670bfb9d | Address Redacted | | | | |
| 27fca702-82b3-4e22-8fc7-8bbfdf274459 | Address Redacted | | | | |
| 27fcb64a-13d0-4f8b-9564-4d6469b74d72 | Address Redacted | | | | |
| 27fcbdc7-caa3-4c6e-b121-48afb60dbe9a | Address Redacted | | | | |
| 27fcc65a-c18c-45d4-96e6-2219bc53c2e7 | Address Redacted | | | | |
| 27fd1ffa-78bf-4b3c-9ad0-59d5b46258b8 | Address Redacted | | | | |
| 27fd219a-56fd-406a-93be-7182514d6c82 | Address Redacted | | | | |
| 27fd306e-f511-42ed-9b4a-33a398553884 | Address Redacted | | | | |
| 27fd678e-a3ce-4ffa-b1d4-a00f7164e7e5 | Address Redacted | | | | |
| 27fd6d12-82ae-4bef-88c1-aec4ca5b6eab | Address Redacted | | | | |
| 27fd7a12-6de9-48a3-bf31-87c8d1d89358 | Address Redacted | | | | |
| 27fdb576-641d-4b0e-bbe2-21cf26b5ce77 | Address Redacted | | | | |
| 27fdc21f-9155-4fd4-b5b6-9352e7875921 | Address Redacted | | | | |
| 27fdd290-d371-43f1-acb3-f1eb9034e719 | Address Redacted | | | | |
| 27fdf685-813f-4c2e-80ab-d09a9bb25fd8 | Address Redacted | | | | |
| 27fe1f71-af8c-4dc3-a91e-385b65630246 | Address Redacted | | | | |
| 27fe2d7b-440c-4a2c-8810-ca5140d249b6 | Address Redacted | | | | |
| 27fe65ee-7e7e-4a6e-a412-de40603f423b | Address Redacted | | | | |
| 27fe8bac-f05e-4c1d-8df9-79dbaf701ce0 | Address Redacted | | | | |
| 27fe9f8c-a920-4dab-8d1e-fe5d1b3b0e5d | Address Redacted | | | | |
| 27feae66-7455-44d7-9894-561271c0e487 | Address Redacted | | | | |
| 27feb79f-3188-4765-ba07-c04ad722b853 | Address Redacted | | | | |
| 27fec757-5f00-4ca4-8016-29a360d735e6 | Address Redacted | | | | |
| 27fedc55-05fe-428b-af4f-46a56269885C | Address Redacted | | | | |
| 27fee318-8485-4b13-809b-db29182313b4 | Address Redacted | | | | |
| 27ff0491-f64a-493f-ac18-e903592673d4 | Address Redacted | | | | |
| 27ff27e9-7de9-4d65-bb3b-ee0e686f08ac | Address Redacted | | | | |
| 27ff2ec8-2833-4e46-907b-7aadc69fb2f3 | Address Redacted | | | | |
| 27ff57da-069a-4d98-9b1f-0a093a1cba32 | Address Redacted | | | | |
| 27ffa878-1a69-461c-975b-ae6cba06c85! | Address Redacted | | | | |
| 27ffdce6-83b8-4dfe-be5e-93a8f27fd8bf | Address Redacted | | | | |
| 28000e58-8c46-410b-9368-506837164711 | Address Redacted | | | | |
| 2800165c-528a-492a-baab-0ab935dfbd33 | Address Redacted | | | | |
| 2800873b-1549-40f2-8db4-f282f1b8002d | Address Redacted | | | | |
| 28008cde-b4fa-407f-b32c-bedfef435ea8 | Address Redacted | | | | |
| 2800b1f6-5c29-4556-8e27-8e8ee951d0b8 | Address Redacted | | | | |
| 28014b03-9fd8-4342-8b4f-ef08c9993ced | Address Redacted | | | | |
| 28015140-9130-467d-8bba-dede55f6f8fb | Address Redacted | | | | |
| 28015864-9369-435d-9848-c28543146b95 | Address Redacted | | | | |
| 28017399-bdbe-4851-b2a6-f6ad809a9e46 | Address Redacted | | | | |
| 280181fd-b2a7-47a5-837c-0801584f8838 | Address Redacted | | | | |
| 2801aa0c-f76a-41ca-af45-21e995540055 | Address Redacted | | | | |
| 2801d358-6f45-4aab-8aba-73eccf97b2aa | Address Redacted | | | | |
| 28023237-8684-4ffc-bb40-d56b4439528e | Address Redacted | | | | |
| 28023a7d-3e45-41de-a62d-ef950d78ea13 | Address Redacted | | | | |
| 28026491-7ece-43d2-8e5d-3c26ac0f558f | Address Redacted | | | | |
| 28027557-39b1-4c64-8cfd-a3dbe5e88d74 | Address Redacted | | | | |
| 2802cc7f-5e8e-4121-902d-e997eb9bc457 | Address Redacted | | | | |
| 2802dab6-1b03-4eef-af80-707becf8d5be | Address Redacted | | | | |
| 28031112-4f41-47a8-ba58-880d54cb1858 | Address Redacted | | | | |
| 280319d3-18a8-490c-abfc-f481ebbfaf2b | Address Redacted | | | | |
| 28031e74-7b69-41c2-8639-15a901947261 | Address Redacted | | | | |
| 2803e24e-ebd5-4a90-8eea-4ea60f2713f3 | Address Redacted | | | | |
| 2803f28f-10c9-4e82-9d7a-6fdd5bd19eb7 | Address Redacted | | | | |
| 280411a7-aedb-4ad7-9a69-6cb95085828c | Address Redacted | | | | |
| 280429bf-7515-41fa-bddc-dac40e14bea3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28043480-1993-44ed-ae06-f9a2984efb35 | Address Redacted | | | | |
| 28043a13-7d53-4148-ad1f-d22b61b8d674 | Address Redacted | | | | |
| 280459da-bb8f-4ead-9307-0a71b403ddd8 | Address Redacted | | | | |
| 2804676f-ef23-4115-9355-7ccb9e9f2edb | Address Redacted | | | | |
| 28048564-b95d-4898-bd58-7b305ad7bcea | Address Redacted | | | | |
| 28048c23-8143-43a9-b818-4960e8234c84 | Address Redacted | | | | |
| 28048ce2-599c-4db2-89c7-860aa9fb286c | Address Redacted | | | | |
| 2804b62d-20f2-4abf-82d4-0195beac9bbe | Address Redacted | | | | |
| 2804c665-0af3-4795-aee4-a538c9cb9475 | Address Redacted | | | | |
| 2804d1c8-2060-4ada-b9fe-7349d757abb0 | Address Redacted | | | | |
| 2804dc7a-64c7-46e7-8c5d-b377b7e37f91 | Address Redacted | | | | |
| 2804eb2c-c874-4d3c-ae43-52b212d7c6f6 | Address Redacted | | | | |
| 28054b05-281f-4f15-b629-e1fa83297d08 | Address Redacted | | | | |
| 28055bd7-0e80-4967-81f6-abbe42b69aed | Address Redacted | | | | |
| 28057c50-2a42-49ad-91a4-cf04582a4675 | Address Redacted | | | | |
| 280581b4-5f77-4db5-8534-6bb19a552913 | Address Redacted | | | | |
| 2805b319-de49-4d41-8ce8-fa4b0edabbbf | Address Redacted | | | | |
| 2805d47a-f983-47b6-9613-04cdd452c1b0 | Address Redacted | | | | |
| 2805e60d-2373-4e0e-9227-b426b94a7539 | Address Redacted | | | | |
| 2805eeaa-4621-40c7-b917-59d4e1ac7f6d | Address Redacted | | | | |
| 2806041d-d829-4f9d-84d9-16159cfe7f57 | Address Redacted | | | | |
| 28064163-6b0c-4cdd-a3ca-09c3ab89613c | Address Redacted | | | | |
| 280660d5-42e9-4c30-958f-942745fdcc74 | Address Redacted | | | | |
| 28066d4b-b6b7-4bd8-9f52-1f54928461e7 | Address Redacted | | | | |
| 28068703-7a7e-48b4-bdfb-802b7d7ef380 | Address Redacted | | | | |
| 28068ed2-d126-4707-aefa-da454a84e21a | Address Redacted | | | | |
| 28069c90-b396-41ac-a346-1bfd1cf6587d | Address Redacted | | | | |
| 28070017-e078-48e4-98bd-34f3c5498b3c | Address Redacted | | | | |
| 28070f8e-638d-4db7-bc16-2d4e32b77cc4 | Address Redacted | | | | |
| 28071580-b748-4d53-b0b5-798ae60fcdbe | Address Redacted | | | | |
| 28071c13-1e0c-485b-9c74-56e4cad196f3 | Address Redacted | | | | |
| 280732d1-4e1e-477b-a66e-b406008877aa | Address Redacted | | | | |
| 280734b0-72be-4d0b-b17d-7958dc245d48 | Address Redacted | | | | |
| 28073673-5d92-413c-b262-c11a1411000f | Address Redacted | | | | |
| 280782b1-a91b-4d93-b759-efbb2b276638 | Address Redacted | | | | |
| 28078f82-2154-4113-b756-58e4243ed0a2 | Address Redacted | | | | |
| 2807d955-e135-466d-98bc-514dba3beba3 | Address Redacted | | | | |
| 2807faca-2034-4584-80fa-c19be3af83d4 | Address Redacted | | | | |
| 280802d9-e7ba-45f7-b38e-f6391e1e9d3e | Address Redacted | | | | |
| 280819af-0977-4d52-a00a-127842faa11c | Address Redacted | | | | |
| 28081a97-9b18-4a87-8b76-8cce6011f654 | Address Redacted | | | | |
| 280830c4-515b-4e9b-bb06-73de4de5da94 | Address Redacted | | | | |
| 28085233-6c8b-4e44-8b9d-88c293549e94 | Address Redacted | | | | |
| 2808813e-c728-4417-a6e6-ee3734889b2c | Address Redacted | | | | |
| 2808a875-d0fb-45e1-88f0-5f4d0dd09eba | Address Redacted | | | | |
| 2808e881-4da2-4d2a-84ce-38743f5842d3 | Address Redacted | | | | |
| 2808f8c7-9058-4e6f-8969-109eb9937eaf | Address Redacted | | | | |
| 280926a4-b580-4c9f-b00f-fe446b7593a0 | Address Redacted | | | | |
| 28095379-045b-4437-8362-53d2f427b243 | Address Redacted | | | | |
| 28095d60-bf35-4a6a-9dd8-1f0397ff2ff | Address Redacted | | | | |
| 28097788-5944-43e4-a611-37eec001a072 | Address Redacted | | | | |
| 2809c1e3-8953-40b4-91ec-9700d686ef17 | Address Redacted | | | | |
| 2809d635-30da-4d1f-8dcf-6ae7abb7dfe1 | Address Redacted | | | | |
| 280a027d-afab-4b53-8221-a085f504a8eb | Address Redacted | | | | |
| 280a5cb1-22ff-4d67-9f61-c5069af072c8 | Address Redacted | | | | |
| 280a5ee1-27dc-474e-889c-2bd6005df96f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 280a654d-bdf4-4f82-9701-b0eec4caf57f | Address Redacted | | | | |
| 280a7e43-b114-415d-8746-b83e3042169a | Address Redacted | | | | |
| 280a9666-2782-4652-a19a-5ce85340ca87 | Address Redacted | | | | |
| 280aa16e-0a58-4da0-b7ad-2de7f24850f2 | Address Redacted | | | | |
| 280aa671-3ee4-4d85-b372-95df0d01a55e | Address Redacted | | | | |
| 280aa8b1-449f-4494-8517-7f898093c4fa | Address Redacted | | | | |
| 280b28f1-f340-4fad-a09a-756bbb587977 | Address Redacted | | | | |
| 280b4a89-fd68-4c20-9dd4-e75d2f5c8d74 | Address Redacted | | | | |
| 280b793a-c0e0-4cb7-8c2a-bae9b9b3fa9f | Address Redacted | | | | |
| 280b9117-4e41-41b8-a6b3-9a70f40b76a1 | Address Redacted | | | | |
| 280bbfe8-b5bd-42c3-983f-5cefc4de07b7 | Address Redacted | | | | |
| 280c0a2c-05bc-4a10-8198-4a16d0fd34f3 | Address Redacted | | | | |
| 280c12cc-bf06-40cd-9e5b-550ac9e512c3 | Address Redacted | | | | |
| 280c500c-cb38-4ec0-8d62-616b1079dd1c | Address Redacted | | | | |
| 280c6b07-a8ae-4613-b21d-0a8066de9b1f | Address Redacted | | | | |
| 280c7ec1-2f3c-4d1d-9b59-74d6136f2bd1 | Address Redacted | | | | |
| 280c8672-6656-4721-ad73-afde0c45e520 | Address Redacted | | | | |
| 280cb6a9-8c6c-4d6c-929c-195012c80dd5 | Address Redacted | | | | |
| 280cdd76-5d07-4036-962a-47b5ff9a2192 | Address Redacted | | | | |
| 280d254c-7088-4f86-9360-5a3a7d98b1ee | Address Redacted | | | | |
| 280d4e28-f737-4ca1-85aa-89a69461472c | Address Redacted | | | | |
| 280d6821-6c65-4c4e-8fe9-d115584705ad | Address Redacted | | | | |
| 280d8b69-db6f-4c4a-8dd4-d66b9de7cd67 | Address Redacted | | | | |
| 280d9f94-c52e-48cc-bc00-f33788f09d59 | Address Redacted | | | | |
| 280dcb58-ab79-4632-a158-25d29ee39d7d | Address Redacted | | | | |
| 280dd502-8483-437c-8923-38b310497b78 | Address Redacted | | | | |
| 280e073b-5d86-465a-b2af-a747e84a1829 | Address Redacted | | | | |
| 280e0842-3202-4e8e-aa6c-611447b5234c | Address Redacted | | | | |
| 280e1acf-6953-4902-b4fe-465404f7c3fa | Address Redacted | | | | |
| 280e6c74-175e-4df8-bbdc-f0802067a95c | Address Redacted | | | | |
| 280e85ee-32c4-4c28-809f-6e34bfeeb30d | Address Redacted | | | | |
| 280eaa37-9067-42ac-b20c-eee073c91e0e | Address Redacted | | | | |
| 280ed66d-3b68-45f3-a557-9dcb7103dd6a | Address Redacted | | | | |
| 280edba0-a145-431f-8d0f-c1cabc94147e | Address Redacted | | | | |
| 280f2d92-9105-4830-9a7f-40b97e40b0ce | Address Redacted | | | | |
| 280f3082-3286-4807-8b8e-298397d2d5d5 | Address Redacted | | | | |
| 280f3713-e9f2-4e71-9cd1-e888c19bcc27 | Address Redacted | | | | |
| 280f3a53-897b-4044-a3cc-4b1f3cbf8ad6 | Address Redacted | | | | |
| 280f88ab-5ff9-4522-aabf-524c76f2f0dc | Address Redacted | | | | |
| 280f9f77-1c80-435e-b4c1-32a920e6c227 | Address Redacted | | | | |
| 280fb7f5-6d00-48a4-9e1b-e25d3ffee6fd | Address Redacted | | | | |
| 280fc13c-aa64-42b9-b537-1b4e2810327e | Address Redacted | | | | |
| 280fc5f3-4194-4126-b9b0-624fb9c71867 | Address Redacted | | | | |
| 280fc8a8-7b83-4d26-8dbb-b7462d831d84 | Address Redacted | | | | |
| 280fcc1a-fad2-48f7-b223-620ff036e1d8 | Address Redacted | | | | |
| 280fd74f-df46-4ad7-bc17-f4ec44dd494e | Address Redacted | | | | |
| 28105f1a-5dbd-4287-b1d0-300e07dffe59 | Address Redacted | | | | |
| 28108483-737d-4778-8692-651bfbf47314 | Address Redacted | | | | |
| 281086d9-9993-41a9-a80e-501929b286fe | Address Redacted | | | | |
| 281090cf-b0ac-4e2c-a1b9-17ab41ceff03 | Address Redacted | | | | |
| 2810d132-e411-4b28-83df-b216b169a0f4 | Address Redacted | | | | |
| 28114a4b-4f0b-4ab2-96d4-f8be37e564b2 | Address Redacted | | | | |
| 281153e1-2403-4cfe-b529-f77505f487b6 | Address Redacted | | | | |
| 28117bef-d2f8-419d-b240-bc42b5bb114c | Address Redacted | | | | |
| 28119963-8019-4411-804a-1cd463bff56b | Address Redacted | | | | |
| 2811a334-7535-48a2-a554-5d8236f016dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2811b167-c827-4220-9f11-58f55de0041f | Address Redacted | | | | |
| 2811ff99-acc7-45d3-9363-430771f5e864 | Address Redacted | | | | |
| 28121694-43e3-4ca9-a6d7-6398bb1bcf40 | Address Redacted | | | | |
| 2812484a9-6bb2-4efc-83db-1781bd863cd9 | Address Redacted | | | | |
| 28125ac9-3e84-4293-a000-8b185340b61a | Address Redacted | | | | |
| 28127c46-28ed-4860-a724-3453c2dc003a | Address Redacted | | | | |
| 281285e8-fd5d-4756-919e-137fdae0dae3 | Address Redacted | | | | |
| 28128804-127f-4ab2-94b3-7b913756615c | Address Redacted | | | | |
| 2812c155-1ccd-4c52-b5aa-398a7b7f929d | Address Redacted | | | | |
| 2812dd0c-d357-42b3-8c11-ddb4b4b10562 | Address Redacted | | | | |
| 2812e3e9-f0d1-453e-a4e5-62b979208e67 | Address Redacted | | | | |
| 2812e4b8-3ea1-4cdf-b30f-d02aee5ee0f7 | Address Redacted | | | | |
| 281330b1-647a-4b32-af95-9541433eaf4c | Address Redacted | | | | |
| 2813468e-8705-43a1-b00b-5cc6dda9d5c7 | Address Redacted | | | | |
| 28137051-1073-45af-9a42-acaced0943d6 | Address Redacted | | | | |
| 28138001-483e-484c-9393-420bd81235b5 | Address Redacted | | | | |
| 281397b4-eb03-40bd-9ef2-ae5eaba3b46e | Address Redacted | | | | |
| 28139ff6-ad12-4224-8969-1ab3e8218211 | Address Redacted | | | | |
| 2813a101-b154-46b6-a592-01e1e29929bf | Address Redacted | | | | |
| 2813a136-c306-48eb-b9a5-76977e08ed2c | Address Redacted | | | | |
| 2813c51b-d759-4872-a515-7454e5910ae5 | Address Redacted | | | | |
| 2813cc3f-e8a6-4e9c-a20a-773d4d4306de | Address Redacted | | | | |
| 2813e9da-4761-4c88-8ee6-b4d1996dba93 | Address Redacted | | | | |
| 2813eabb-e7c6-4640-bea3-c3b5c105e355 | Address Redacted | | | | |
| 2813ff10-dd2a-4363-8dac-6dbd67561d61 | Address Redacted | | | | |
| 28142630-1839-4973-b7e9-8f9b843b9d6c | Address Redacted | | | | |
| 28144a90-055c-4b6f-a8c1-44794a005b7c | Address Redacted | | | | |
| 28148392-bab3-44c7-9e8a-7c5161ce5505 | Address Redacted | | | | |
| 2814ae05-b7bd-4630-8252-fcfa1cef1b9c | Address Redacted | | | | |
| 2814d03e-b2e0-496a-b049-ab4a19da1dc4 | Address Redacted | | | | |
| 2814d595-8e8a-4fc8-8218-9314e28ac079 | Address Redacted | | | | |
| 2814e473-02f2-46d9-9f7e-6c9fb4420b44 | Address Redacted | | | | |
| 28151453-ade9-4f74-b966-17af7d111bbf | Address Redacted | | | | |
| 28151ad0-cc7f-4e67-9718-026c46b20855 | Address Redacted | | | | |
| 28153827-3a75-4060-9bdf-fb71aeb8a53c | Address Redacted | | | | |
| 2815519e-defd-4142-b329-532cfcaa5b82 | Address Redacted | | | | |
| 281556cf-b385-4734-9d6d-c16acfd9c5c2 | Address Redacted | | | | |
| 2815adae-fc5a-4b14-a106-9cc999600f9c | Address Redacted | | | | |
| 2815b563-0ef5-4847-ba22-b10e76b99e37 | Address Redacted | | | | |
| 2815d19d-414b-44b9-b6bb-75644a0e0934 | Address Redacted | | | | |
| 28160466-11c5-4ba6-afce-68af6a00b9b5 | Address Redacted | | | | |
| 2816127b-7f69-4155-8e2d-d4d048165bb2 | Address Redacted | | | | |
| 28161757-c715-4bca-9c73-f1a69cab0b19 | Address Redacted | | | | |
| 28161f5e-4d8e-43f3-9440-12c2b62927e7 | Address Redacted | | | | |
| 28164ad1-87cd-4c48-98f6-60adc251463C | Address Redacted | | | | |
| 2816719c-a439-4295-a053-eaef0ebc889f | Address Redacted | | | | |
| 28168ff5-b844-43be-82dd-ee0510dff8d2 | Address Redacted | | | | |
| 2816f7b5-a101-41d8-8c56-fc9917fca55b | Address Redacted | | | | |
| 2816fa79-b6c3-43fa-91d8-68ddabfe1a37 | Address Redacted | | | | |
| 2816fec5-f9ac-43bd-add4-0986fa3dc204 | Address Redacted | | | | |
| 28170405-fc13-4041-adbe-4b9f3d155928 | Address Redacted | | | | |
| 28177b8e-8d77-4ebd-ae09-05d04c038f18 | Address Redacted | | | | |
| 28177da6-3c46-46ce-91f0-425b1f3aa01b | Address Redacted | Page 1599 of 10184 | | | |
| 28177f63-c291-40cb-95ed-6af9fd57ccb1 | Address Redacted | | | | |
| 281780db-a806-42ee-b018-e235395a69cc | Address Redacted | | | | |
| 28178fba-eab5-4e97-862a-c56ae1c356d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 28179a30-2e38-47b4-a94f-803d0a568adc | Address Redacted | | | | |
| 2817cd45-1843-4e4e-9afe-38742a7eae2b | Address Redacted | | | | |
| 2817d911-ec21-4cd1-b276-5dd4429d209b | Address Redacted | | | | |
| 2817f852-a5fd-4d37-8248-fb3283541bb4 | Address Redacted | | | | |
| 2818017d-22e0-437c-bf61-a339836e431b | Address Redacted | | | | |
| 2818429e-0b59-4fd9-9114-999093a4f745 | Address Redacted | | | | |
| 281857ce-0d78-4f62-bd71-45d426bd7407 | Address Redacted | | | | |
| 28185a1e-5c83-4534-a217-d66a93a9710c | Address Redacted | | | | |
| 281864a6-235b-4e2b-8b3a-27747e37546b | Address Redacted | | | | |
| 281872a4-cc4d-4b90-ab3b-a69a19afbf8b | Address Redacted | | | | |
| 2818766e-49df-4856-b995-f8c767ebad5d | Address Redacted | | | | |
| 28188492-38f2-41a2-8254-bea19d7b09eb | Address Redacted | | | | |
| 2818876f-bb89-4a3d-8ff3-8807a6721b6a | Address Redacted | | | | |
| 2818d634-4e55-452f-bfcf-5222df9ab133 | Address Redacted | | | | |
| 2818d786-268d-4c9b-9aa3-145efd291d0a | Address Redacted | | | | |
| 2818ea15-dd9a-406e-a60d-6921fd181a60 | Address Redacted | | | | |
| 2818f8ad-46a5-4b31-b211-b0997325a0c8 | Address Redacted | | | | |
| 2819385f-e87e-4bf3-aadb-1258927573d7 | Address Redacted | | | | |
| 2819610e-d158-49fb-aab4-c429135d2e9a | Address Redacted | | | | |
| 281963e0-6ef9-480c-8de3-3b5484246003 | Address Redacted | | | | |
| 281980f6-672c-431e-9953-86843ca1e791 | Address Redacted | | | | |
| 2819a73f-47e0-4345-829c-98b09c0fcb4f | Address Redacted | | | | |
| 2819ac1e-2b52-4971-a1d9-c2d63fc67639 | Address Redacted | | | | |
| 2819ba83-cece-449c-8133-39530415cc0d | Address Redacted | | | | |
| 2819bed4-fd94-4d9e-a34e-47f9466f997d | Address Redacted | | | | |
| 2819d1da-6a10-4f72-bb29-91e7dfa5b01f | Address Redacted | | | | |
| 2819eaae-3899-40c5-ba79-254c15a03037 | Address Redacted | | | | |
| 281a395a-41c3-47be-8571-3ca0a611d885 | Address Redacted | | | | |
| 281a443c-6d04-470f-b5d9-863f89001cf1 | Address Redacted | | | | |
| 281a60f2-21b2-4727-b3aa-eaeec8f7409C | Address Redacted | | | | |
| 281a8c8b-892a-4d3b-86e9-17d2c80cf500 | Address Redacted | | | | |
| 281aa07c-eb79-4220-a009-1ad188542fe9 | Address Redacted | | | | |
| 281abe3d-6654-4a64-8932-607c62c415e9 | Address Redacted | | | | |
| 281b1d75-4005-4b2d-af5f-b45f56af09d9 | Address Redacted | | | | |
| 281b1d77-6565-41b7-a67c-fa1d9a8f88fc | Address Redacted | | | | |
| 281b5cfa-b044-49c5-bf09-4fe1be4ab6bd | Address Redacted | | | | |
| 281b69d3-d551-45fd-8c79-c970a1f44d57 | Address Redacted | | | | |
| 281b72f7-f73b-4506-9289-a0b9c04a9204 | Address Redacted | | | | |
| 281badbd-aef8-4117-8475-8b23f2651c4f | Address Redacted | | | | |
| 281bdcf6-a143-4367-8ab9-c4379401e486 | Address Redacted | | | | |
| 281bf2e3-9964-44c1-8dec-0a4f5d76f442 | Address Redacted | | | | |
| 281c13ca-ec7e-4cf0-b649-1a98aed6d6a8 | Address Redacted | | | | |
| 281c346f-53b8-42e0-83db-0a91c46ca27b | Address Redacted | | | | |
| 281c4afc-e2b6-4cc9-a405-cb7d626d49b6 | Address Redacted | | | | |
| 281c5d68-3d66-4753-9527-22c4ce2cc58f | Address Redacted | | | | |
| 281c689b-383f-4d33-8cbd-c15efcc91f9a | Address Redacted | | | | |
| 281cc3e0-2bd9-4419-bc79-3032a8254ce5 | Address Redacted | | | | |
| 281cd3ba-171f-47fa-be0f-31b94772f0f1 | Address Redacted | | | | |
| 281d16b6-777d-45a7-8a24-40b857c75819 | Address Redacted | | | | |
| 281d5854-e6df-4e1d-ba62-25a08aab3582 | Address Redacted | | | | |
| 281d6955-0e43-42bf-9594-4f33258e8243 | Address Redacted | | | | |
| 281da045-9286-4f50-8879-7ddf46e2a7c2 | Address Redacted | | | | |
| 281da486-ad7f-43bb-9356-a78047c678f7 | Address Redacted | | | | |
| 281de8a5-cb8d-4efa-9f82-24d82047eae5 | Address Redacted | | | | |
| 281e1d46-e4f3-4650-a989-f37a662cdf95 | Address Redacted | | | | |
| 281e2ce7-4694-46ae-8644-2946311dd102 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 281e5ec8-06e5-49a8-812b-394a51393f81 | Address Redacted | | | | |
| 281e68ea-ddc2-4ae5-857a-9df512256678 | Address Redacted | | | | |
| 281ef284-984d-4ca6-bcb0-dc959d98aff0 | Address Redacted | | | | |
| 281ef7f4-8a38-43c3-b609-3cdd60ed6a74 | Address Redacted | | | | |
| 281f098c-87a1-4bea-85ea-47503e1f5189 | Address Redacted | | | | |
| 281fba3d-69b0-465f-b36e-b04ad1edd21b | Address Redacted | | | | |
| 28200ec8-1b60-419e-8d70-b0d14db2512e | Address Redacted | | | | |
| 28202ce5-7c72-4560-b8dc-32649cc20ace | Address Redacted | | | | |
| 282037c8-5e5f-4b8c-a010-ca76a2fbaabb | Address Redacted | | | | |
| 28204ed6-bd65-4b10-b351-7f7373e02d43 | Address Redacted | | | | |
| 282059e5-bfde-4282-b936-0a174ebd0d56 | Address Redacted | | | | |
| 28206163-97d0-4aaf-bbce-dbeaf7816aa6 | Address Redacted | | | | |
| 2820aa86-d8cc-4cd1-bf88-28b3acbe7665 | Address Redacted | | | | |
| 2820bb46-cdeb-4194-bab3-f39594987218 | Address Redacted | | | | |
| 28210398-bc87-47c4-9e87-5abd7717bc3l | Address Redacted | | | | |
| 28210664-f839-44dc-bdb7-5cced949e407 | Address Redacted | | | | |
| 28211265-b3b2-4e9c-97a6-ec9da0644533 | Address Redacted | | | | |
| 28217563-ea49-4a0e-8401-214050037153 | Address Redacted | | | | |
| 28218c1a-882e-4046-ac80-a50eb46566cd | Address Redacted | | | | |
| 28218eac-660b-4dd6-94a2-c694729dc488 | Address Redacted | | | | |
| 2821a392-a582-49f3-b7e3-8a736480e671 | Address Redacted | | | | |
| 28220994-73f8-48fe-aefd-6014081460c5 | Address Redacted | | | | |
| 28223619-958d-4dda-b727-1af1dcbf7ece | Address Redacted | | | | |
| 28223735-8466-4ac6-8eaf-18fd426c6b48 | Address Redacted | | | | |
| 2822411a-6a96-4104-b17b-d322623a3912 | Address Redacted | | | | |
| 28225be8-708e-4ce7-bd87-cc146768749e | Address Redacted | | | | |
| 28225fd7-de15-4dc7-801c-4a86b03ba3bb | Address Redacted | | | | |
| 28227793-10d9-4413-ad06-2714c893db85 | Address Redacted | | | | |
| 28227ba4-cabd-4077-9194-b32b8adb8fb3 | Address Redacted | | | | |
| 2822d8a7-89ff-4bc0-920d-49ee3b27d8ff | Address Redacted | | | | |
| 2822f301-8697-4460-a5f8-218afdfa7a08 | Address Redacted | | | | |
| 282309c1-f368-4cbb-a948-d567b30e529b | Address Redacted | | | | |
| 2823142d-6fa8-4ae0-9720-711c20fa045C | Address Redacted | | | | |
| 2823182b-f21c-4cd8-9e1f-2c7520205c09 | Address Redacted | | | | |
| 28231bcd-a992-4a81-b490-1bd8022149c1 | Address Redacted | | | | |
| 28232ab0-d520-4ce4-813e-3d967b4ec8ea | Address Redacted | | | | |
| 2823579b-340e-45ab-9413-0b75834deb67 | Address Redacted | | | | |
| 282357de-935c-4a7d-9bd9-cb008ed7489d | Address Redacted | | | | |
| 282359aa-c228-4912-8813-6894264fdb23 | Address Redacted | | | | |
| 282374d9-4721-4a02-84d6-9346cc522cc4 | Address Redacted | | | | |
| 28237e07-6782-4570-9f8c-eb192c58ee71 | Address Redacted | | | | |
| 282392b3-3a4c-42d2-ad85-2894b497ac75 | Address Redacted | | | | |
| 2823bd4b-4a44-4ad9-b77b-b3c3e393e67c | Address Redacted | | | | |
| 28242359-b6bb-4ac3-a2ec-252204b0b7a7 | Address Redacted | | | | |
| 28242d08-2ddc-4755-bad7-5888638bbf39 | Address Redacted | | | | |
| 282455e7-643a-4200-bfdf-117906d4e2a8 | Address Redacted | | | | |
| 282483c0-79c5-451e-a4d6-7f38fe294d4d | Address Redacted | | | | |
| 2824eac9-9fcc-47cf-8aa8-36ae52ff2f6c | Address Redacted | | | | |
| 2824f19a-6b99-4492-91e7-db4caa7603a0 | Address Redacted | | | | |
| 2824f1a3-496e-4fb0-a359-b77a676d9a69 | Address Redacted | | | | |
| 28251721-61f7-4a15-be93-ecaae927b747 | Address Redacted | | | | |
| 282523b3-14d1-4faf-9e70-8883e15f627l | Address Redacted | | | | |
| 2825255e-c548-45d7-8b37-7da8f571186c | Address Redacted | | | | |
| 28254034-48ad-484d-8847-331c6cf4aa81 | Address Redacted | | | | |
| 2825478e-8869-4723-90e5-efba292bef25 | Address Redacted | | | | |
| 28254fbd-1c23-4655-89b2-ea78d73854b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28257e4d-3224-44c1-b3a4-28d1efef853d | Address Redacted | | | | |
| 28259d48-fc25-4044-babb-2368de1aa20C | Address Redacted | | | | |
| 2825b0bd-345f-4800-852d-84413cef0567 | Address Redacted | | | | |
| 2825b605-f5c1-4b98-bdcf-63f416cc745a | Address Redacted | | | | |
| 2825db29-0d38-44f1-9f38-dba542f9af5e | Address Redacted | | | | |
| 2825dcc2-2336-4c45-8a1d-86e4ac6680b2 | Address Redacted | | | | |
| 2825f2e3-691a-45d0-9f36-70678638c6b7 | Address Redacted | | | | |
| 2826394b-ecf7-424c-8bfd-ca374d57825C | Address Redacted | | | | |
| 282684ae-9c2e-4931-9762-97f1384bbcfd | Address Redacted | | | | |
| 282695fa-92e7-412c-92ed-1904f25be1f2 | Address Redacted | | | | |
| 2826a285-ead6-4cb5-aec3-06b65f5b268e | Address Redacted | | | | |
| 2826aaee-4acd-4f59-b90a-d111bb7b1428 | Address Redacted | | | | |
| 2826b7d0-a754-43cb-99c4-076296995238 | Address Redacted | | | | |
| 2826c1ba-bcc8-4645-ae7a-3eb7b35ef3cc | Address Redacted | | | | |
| 2826d0f4-a9ac-4749-ae55-17ba6b85a055 | Address Redacted | | | | |
| 2826daf6-0ca0-4fdf-9820-db355de94354 | Address Redacted | | | | |
| 28270d37-b223-4108-94c5-f76a90e43336 | Address Redacted | | | | |
| 2827316f-182a-4619-96ce-3c5f5945cf24 | Address Redacted | | | | |
| 282731b6-5572-4ab6-8705-a01a94b0d162 | Address Redacted | | | | |
| 28275014-f028-4570-b1ca-74a8622a5bcC | Address Redacted | | | | |
| 28277e96-4675-444e-a4ed-c6ecaf888cbb | Address Redacted | | | | |
| 2827b4c3-f51d-47dc-953b-e35d8a93cdae | Address Redacted | | | | |
| 28281e40-91bc-4080-bad8-7c5cf4732731 | Address Redacted | | | | |
| 28282b71-ef75-4e58-96c3-46a66a253d08 | Address Redacted | | | | |
| 282859fc-4d1f-4ddc-8cae-a7a3397ae2a6 | Address Redacted | | | | |
| 28286c51-96c6-41c0-abb2-b2457b877130 | Address Redacted | | | | |
| 282878d2-6587-4cb3-a76a-aa30ab0929ae | Address Redacted | | | | |
| 28288f3b-a29f-4c47-beed-8f543d2c72b2 | Address Redacted | | | | |
| 282890be-c0a6-45b7-bbf1-b2989ea4003d | Address Redacted | | | | |
| 28289497-901c-4ed7-8a8e-5db14a72c86C | Address Redacted | | | | |
| 28289ed2-2cd8-4292-beb9-efc8551aa29f | Address Redacted | | | | |
| 2828a988-a4f9-4e3d-9f4c-149c995440eb | Address Redacted | | | | |
| 2828b87e-69e6-407e-891c-a3e195b4b808 | Address Redacted | | | | |
| 2828f18e-1907-4a9e-bdaa-f6cf4df54a43 | Address Redacted | | | | |
| 28295a1b-4d98-4bfb-aa24-8432f817ec3e | Address Redacted | | | | |
| 28295ca3-6dc5-4a28-9268-b9d3739224fc | Address Redacted | | | | |
| 28296e04-53d0-4c78-a9d9-ec87e0c04adf | Address Redacted | | | | |
| 28298265-f48c-4759-b91e-bacb826bed27 | Address Redacted | | | | |
| 2829e311-80c5-448d-8643-2b88e7ccdc51 | Address Redacted | | | | |
| 282a0574-ac60-4235-a587-bde36f8aed56 | Address Redacted | | | | |
| 282a0664-b47e-4860-b704-e8eec6de3061 | Address Redacted | | | | |
| 282a3304-d3e1-489d-9838-1729b594b4bb | Address Redacted | | | | |
| 282a45c3-acc8-4baf-8cdd-cb36eac4c831 | Address Redacted | | | | |
| 282a7f8a-98e6-4f14-aa0f-1877e2f6d2b7 | Address Redacted | | | | |
| 282a85d7-2d61-4ff9-b139-d0089556a41a | Address Redacted | | | | |
| 282a91d1-34a5-479c-9ae6-a53518852bec | Address Redacted | | | | |
| 282a9b8f-26af-4aa3-933d-8ce0558eeaf8 | Address Redacted | | | | |
| 282aab60-a6f3-4dea-a0ae-9f79683bf12c | Address Redacted | | | | |
| 282ac369-5d21-491e-9725-6eb57de9759a | Address Redacted | | | | |
| 282aed96-5c5a-4121-ba83-f951946d913a | Address Redacted | | | | |
| 282b0909-cd0f-42d9-8845-a0c0591a95ec | Address Redacted | | | | |
| 282b290b-a52b-4df6-8443-2d9f348316f | Address Redacted | | | | |
| 282b4389-0c80-4291-be48-c27b4a9b4971 | Address Redacted | Page 1602 of 10184 | | | |
| 282b8cfa-a741-4972-96c3-9c1a61a0b169 | Address Redacted | | | | |
| 282bbfec-3033-4f58-9c69-d86c9cc4c390 | Address Redacted | | | | |
| 282bd2ee-ca59-4b1f-ae96-1361d0f15336 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 282bdb44-68fd-4fa6-b190-b8503e460c01 | Address Redacted | | | | |
| 282c0e5c-99c8-4e33-bc00-1dd4d024ad38 | Address Redacted | | | | |
| 282c23b5-1497-4498-ace0-8eaff90bbca5 | Address Redacted | | | | |
| 282c32a9-c2d8-4e87-9f25-3f071b940e3C | Address Redacted | | | | |
| 282c3688-e043-488a-abbd-89396999ec5a | Address Redacted | | | | |
| 282c5196-893d-4c63-aae4-bfd0e40e16b4 | Address Redacted | | | | |
| 282c85d6-9ba9-4cb5-b330-17cc9ca06935 | Address Redacted | | | | |
| 282caf34-6ff1-4b7c-824a-416c556e3626 | Address Redacted | | | | |
| 282ceef9-75d3-48fe-8879-86d5e81c89fe | Address Redacted | | | | |
| 282d1708-8611-4fa3-9a8d-acd2a7d6977f | Address Redacted | | | | |
| 282d1d62-5d9a-4c31-8854-80731b74865C | Address Redacted | | | | |
| 282d4c9c-bc1e-4114-ac0e-b7adaeb86cae | Address Redacted | | | | |
| 282d593e-6b1d-4cba-bb5e-49097b28fad5 | Address Redacted | | | | |
| 282d74ca-de7d-45b8-b2fd-9d801de74daa | Address Redacted | | | | |
| 282d9f61-da72-42c3-9c6e-d940f9051637 | Address Redacted | | | | |
| 282da9f5-14ed-467d-8aff-7dd0afd348cC | Address Redacted | | | | |
| 282dc0ac-faed-4139-8196-a9172c63ac77 | Address Redacted | | | | |
| 282dca2d-b1b7-4989-aa2f-d6ebf2e7369d | Address Redacted | | | | |
| 282dd316-5752-4afd-b679-c925c85bde0c | Address Redacted | | | | |
| 282ddb1a-827e-4ddc-8f17-908a6bad4016 | Address Redacted | | | | |
| 282de7c6-375b-4755-ace5-b26ca0733542 | Address Redacted | | | | |
| 282ee20d-5803-4174-9c69-a86d517474b3 | Address Redacted | | | | |
| 282ee293-dfbc-44f2-8a8a-c658ff897703 | Address Redacted | | | | |
| 282f0d36-6f83-45ed-83fc-09b4b4974952 | Address Redacted | | | | |
| 282f0d86-447a-4877-87a8-1d2e13c331bC | Address Redacted | | | | |
| 282f22c7-2c8a-45fa-8609-5655a182f242 | Address Redacted | | | | |
| 282f2af9-9f18-4d75-96c6-d60afccb67e6 | Address Redacted | | | | |
| 282f3d0e-0b31-40eb-ac4e-54bbe920076e | Address Redacted | | | | |
| 282f3d9d-fa2c-4b83-88ba-aa37a2b69233 | Address Redacted | | | | |
| 282f46fd-3101-44fe-a8de-5db887beed43 | Address Redacted | | | | |
| 282f5c1d-afa3-4683-9c3f-fe46e0b1c8b8 | Address Redacted | | | | |
| 282f60ee-9239-48d6-a462-22b0d393f44C | Address Redacted | | | | |
| 282f6ee9-9ef5-48cd-ac57-550900656a63 | Address Redacted | | | | |
| 282f8bd4-d0cd-4249-af0a-f8d6e31d141d | Address Redacted | | | | |
| 282f9261-6428-4443-9ff9-8270b3fad021 | Address Redacted | | | | |
| 282fd37f-261e-4a01-9de1-907b5ebb946c | Address Redacted | | | | |
| 282ffd59-cf87-4653-b102-ebae74a39a8b | Address Redacted | | | | |
| 283047f7-3a2c-4f83-8599-da7ded4c205f | Address Redacted | | | | |
| 2830786e-a251-45c1-b19e-c78a46bb3fd6 | Address Redacted | | | | |
| 2830dac7-d750-4d14-a655-c939aeb0d4dd | Address Redacted | | | | |
| 28311121-3f1e-4136-9961-4def8b0a8fa5 | Address Redacted | | | | |
| 2831195e-5558-4f8c-a083-96f26d34cc74 | Address Redacted | | | | |
| 28312355-6c4d-4937-b691-5b32121f66f6 | Address Redacted | | | | |
| 2831245d-c40b-44af-b62e-d022402aa2f9 | Address Redacted | | | | |
| 2831292b-f9ef-40e6-af24-59f8ad8f6024 | Address Redacted | | | | |
| 28314083-deba-4632-9401-47049a970050 | Address Redacted | | | | |
| 283153c9-cde1-48d7-ac64-cb0b4957aea1 | Address Redacted | | | | |
| 283181a8-7f9b-42b9-bf41-d16acc3a14aC | Address Redacted | | | | |
| 28318b22-6aad-4cf3-b2d7-608fe98861ab | Address Redacted | | | | |
| 2831da5b-20be-4880-99ba-27eaacfa519d | Address Redacted | | | | |
| 2831fbab-d324-4c47-808d-89bc720e42f0 | Address Redacted | | | | |
| 2832061a-8677-481c-ab04-ec5990bde7a4 | Address Redacted | | | | |
| 28320c6c-0c7c-4826-92a4-68a4b45dde73 | Address Redacted | | | | |
| 28321770-47a2-4664-b0b9-ac326dff95d6 | Address Redacted | | | | |
| 283237ed-b53e-4b8a-9849-f295432e11f3 | Address Redacted | | | | |
| 28327711-25c7-4b51-95cb-dd3efd688341 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28327b77-032b-476b-83de-c172e7fa3d3e | Address Redacted | | | | |
| 2832907f-562d-4e9d-ab7c-13e759be5e27 | Address Redacted | | | | |
| 28329b03-290b-43c4-9466-2df1c1836a47 | Address Redacted | | | | |
| 2832b3c3-8952-4062-b09b-2bf1cbe99c67 | Address Redacted | | | | |
| 2832bec6-08ca-4bad-9ac5-6e999ea7f05f | Address Redacted | | | | |
| 2832c5c6-ac7a-493e-bc16-ebca06c73670 | Address Redacted | | | | |
| 2832d8b9-a8ae-4411-bad2-6613e3996005 | Address Redacted | | | | |
| 283303e9-36bd-4bd4-93bd-53a2977697c5 | Address Redacted | | | | |
| 2833d56e-1590-4e95-b140-da32b0c2eadd | Address Redacted | | | | |
| 2833df5b-db7b-4dc0-b116-a7aeada215df | Address Redacted | | | | |
| 28341594-9f16-4de3-94a0-1a328221b4c1 | Address Redacted | | | | |
| 28347ee6-a9fc-40b4-a9f3-a112acbaf789 | Address Redacted | | | | |
| 28349c38-6a37-42e8-800d-c6bd9c235b8a | Address Redacted | | | | |
| 2834b852-dce9-4ce6-8a1b-d76b322ce25d | Address Redacted | | | | |
| 28353530-a123-4f61-a2e7-adac91c8fa66 | Address Redacted | | | | |
| 283547f1-3bd3-44f2-8ba7-88ef175e7393 | Address Redacted | | | | |
| 28355407-4051-44fe-875c-f9f527a99558 | Address Redacted | | | | |
| 28355a8f-b2b0-4dbf-aa24-b4cb1b78d1e8 | Address Redacted | | | | |
| 28358047-70ca-4728-b726-679c4b658b94 | Address Redacted | | | | |
| 28358461-7c31-402f-bd3a-24a1cc8997e4 | Address Redacted | | | | |
| 28358ba0-a12b-4e12-8b61-fe37e530a20e | Address Redacted | | | | |
| 28358e92-182a-4136-b0be-c7a1af5e8268 | Address Redacted | | | | |
| 28359988-4e2f-471d-817f-9061cceba4d7 | Address Redacted | | | | |
| 2835bcfc-6f81-4398-ae6c-643ffddaf7dd | Address Redacted | | | | |
| 2835c761-fa6a-4f5d-9578-4b3c993e88a5 | Address Redacted | | | | |
| 283606a7-18f6-404c-bfcf-40c2ac574ba4 | Address Redacted | | | | |
| 28361c34-6ea5-4257-92df-4ced1f5022c2 | Address Redacted | | | | |
| 283626e8-039b-4bf6-bc6c-5fbb26e668c2 | Address Redacted | | | | |
| 283632e8-8c5f-4280-9329-197376e67693 | Address Redacted | | | | |
| 28364cf0-b5d0-413a-9f7a-e959a71e96ac | Address Redacted | | | | |
| 2836abf0-7ac3-4f4f-87a3-294926df241a | Address Redacted | | | | |
| 2836cdb9-a330-404f-938a-630c6b11d57a | Address Redacted | | | | |
| 2836e1f7-6f80-4454-affe-1f7a14c8f7f8 | Address Redacted | | | | |
| 2836e434-498b-44f9-8c91-50199a28c891 | Address Redacted | | | | |
| 283700cf-d710-4d83-80b7-0260ecb0a504 | Address Redacted | | | | |
| 283711bd-285a-41c6-a18e-6d51295630ec | Address Redacted | | | | |
| 28374941-b5ab-47c8-b9a2-7b290b30e751 | Address Redacted | | | | |
| 28375bbc-5e02-4251-b441-fef02cde1ddf | Address Redacted | | | | |
| 28377274-a8f2-4780-b8b1-32dc59b38958 | Address Redacted | | | | |
| 28377792-7c1a-4694-b00b-b3c160ed3cc5 | Address Redacted | | | | |
| 28378eb7-14dd-483e-86dc-3551543ac753 | Address Redacted | | | | |
| 28381b07-f199-4322-bce3-635b01617da3 | Address Redacted | | | | |
| 28382120-bd67-48a2-a020-7d62e75be6ba | Address Redacted | | | | |
| 283823d8-2523-4dd6-a9bf-6988a3802825 | Address Redacted | | | | |
| 28383d06-4ce8-4032-a010-8944818b1221 | Address Redacted | | | | |
| 283850cb-1a51-44cb-985a-8f04a733921a | Address Redacted | | | | |
| 283863cf-dbc3-466e-b453-2ffb02fa26c0 | Address Redacted | | | | |
| 28386b2f-2676-494e-9519-34e3d74dec45 | Address Redacted | | | | |
| 28388a35-088e-4147-87c2-eccc51b49d8e | Address Redacted | | | | |
| 28389b97-e46a-44a6-aabb-67470c2807fc | Address Redacted | | | | |
| 2838b606-cf2a-414a-8ef2-dcd21987686e | Address Redacted | | | | |
| 2838b90e-8a07-431f-88fb-1416c9789482 | Address Redacted | | | | |
| 2838d894-6b55-4181-9c54-deec4e045c7f | Address Redacted | | | | |
| 28390706-3254-478c-ab5b-66e16d229a8a | Address Redacted | | | | |
| 283914a4-766c-4c9d-80aa-f1000aeec699 | Address Redacted | | | | |
| 28393117-fd76-4a96-b9d2-50edae7506ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 283935c9-b53a-4238-9cb1-1b766ac37b55 | Address Redacted | | | | |
| 28393d6d-3d1a-4969-bd87-66e710e65c25 | Address Redacted | | | | |
| 28398954-ed1a-4e50-b9e6-f532f06efabl | Address Redacted | | | | |
| 28399033-0372-4453-9b21-093b53041a3! | Address Redacted | | | | |
| 2839c954-7ca4-4817-90ec-76c664ede3d4 | Address Redacted | | | | |
| 2839f5e6-cc07-43ca-b991-33cf64363b33 | Address Redacted | | | | |
| 2839f6c7-e899-48ad-971c-8fcbe7d5f057 | Address Redacted | | | | |
| 283a0f3e-4105-427b-8d37-58b65675997e | Address Redacted | | | | |
| 283a1c9c-52b1-4ba9-b916-74465252b47a | Address Redacted | | | | |
| 283a1ce8-ada1-42d4-bccb-7d84ab3bd15d | Address Redacted | | | | |
| 283a2297-b19e-4723-ae32-b551cf8498b9 | Address Redacted | | | | |
| 283a30b8-6683-49ae-bb03-3c54e869f193 | Address Redacted | | | | |
| 283a4d60-305a-433a-b16c-cfea75646d31 | Address Redacted | | | | |
| 283a8484-483c-403f-92d2-226240c7a2da | Address Redacted | | | | |
| 283ac0c0-30b7-463d-bd31-fedcb2e75afd | Address Redacted | | | | |
| 283ad4ca-3f19-4b29-ae12-e59354169d1b | Address Redacted | | | | |
| 283ad643-3ce1-4992-af87-159eee6b8c12 | Address Redacted | | | | |
| 283afd96-a631-4b41-bb93-d1af3a6d5f89 | Address Redacted | | | | |
| 283b1d3c-2e5b-4ae9-a2c9-43293440c72e | Address Redacted | | | | |
| 283b301a-e73d-4192-845b-b7008d442fel | Address Redacted | | | | |
| 283b35b8-6ddc-43b7-bcbe-54227180ac4a | Address Redacted | | | | |
| 283b5c1a-2df9-4319-ae30-fb9c1d82ac2f | Address Redacted | | | | |
| 283b6a6e-ee8e-4351-9be5-02d62ec01747 | Address Redacted | | | | |
| 283ba0de-b01c-489f-904e-f999acf5f8d8 | Address Redacted | | | | |
| 283c0c9b-c095-41b8-8a6f-1c7bb5ac373e | Address Redacted | | | | |
| 283c0ce4-58e7-4c0d-830f-3c87934f5ed9 | Address Redacted | | | | |
| 283c213b-6833-4b92-86ab-cdfc29c41e2d | Address Redacted | | | | |
| 283c37a2-c3e7-4608-bf03-4895922f542c | Address Redacted | | | | |
| 283c41d2-51e5-439b-b98f-adac6893074e | Address Redacted | | | | |
| 283c6e2d-2f42-4cfb-94cc-eecb86efe8b7 | Address Redacted | | | | |
| 283cb798-9b37-4904-8e02-2a86a231fc82 | Address Redacted | | | | |
| 283ce360-0713-4498-8f33-0e5674cf71c7 | Address Redacted | | | | |
| 283d1540-0adb-4de6-8fd0-db679bf16949 | Address Redacted | | | | |
| 283d1fbe-fe08-4d13-bd64-9699598edfd7 | Address Redacted | | | | |
| 283d3df6-8143-4674-bcd7-68a6dba052c7 | Address Redacted | | | | |
| 283d7057-ed6c-441c-aefd-4a15b740c1c2 | Address Redacted | | | | |
| 283dbc51-1667-4ca0-895f-46ba8b9e447e | Address Redacted | | | | |
| 283dd173-21a9-47d3-b780-9d933e7819ac | Address Redacted | | | | |
| 283dde16-8840-448d-8b90-7f5f09c0d9e1 | Address Redacted | | | | |
| 283ded23-b085-4cc4-83fb-c9f4f4a0a750 | Address Redacted | | | | |
| 283e1e0c-3523-4715-8105-0e10fde615a7 | Address Redacted | | | | |
| 283e318f-c219-4679-8cab-2f659c9b6216 | Address Redacted | | | | |
| 283e431a-8e5d-43d9-a38d-0433fa97af3a | Address Redacted | | | | |
| 283e4e25-dd02-44cf-89d8-57855e996a42 | Address Redacted | | | | |
| 283e5bd0-8fe3-4094-bfc3-b64f70d4b30f | Address Redacted | | | | |
| 283e8e53-fbc8-4ae6-93c8-742a0a3edb3f | Address Redacted | | | | |
| 283ea6fb-517e-432b-820d-880740a9695c | Address Redacted | | | | |
| 283ed58e-4848-458b-8f63-35bb5bb16a6c | Address Redacted | | | | |
| 283ee90a-98eb-4421-ae1b-4062d85ba0a1 | Address Redacted | | | | |
| 283ef0f2-93ad-4d16-b01d-d274712aa688 | Address Redacted | | | | |
| 283efb12-b1f7-4d22-8752-7c7edad6c8df | Address Redacted | | | | |
| 283f014b-b143-4702-b39b-c0a2da57a18a | Address Redacted | | | | |
| 283f038b-61e5-47f6-9469-17e3a09c1551 | Address Redacted | Page 1605 of 10184 | | | |
| 283f3330-c447-4373-913c-e59bc234b7d5 | Address Redacted | | | | |
| 283f4f5e-e5a1-4091-870a-374688b2eb7c | Address Redacted | | | | |
| 283f5ce0-7621-4a33-91a5-8789f9b5ceb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 283f72d7-4b1d-4c43-83f7-66f9914a733b | Address Redacted | | | | |
| 283fe513-382c-44a6-9d0b-805e19f3b5dc | Address Redacted | | | | |
| 283febd7-5358-4b9c-965b-b891743729e2 | Address Redacted | | | | |
| 28400104-baad-43c9-b057-d81e52c4a748 | Address Redacted | | | | |
| 28402897-455e-4aba-9120-c58856fc3655 | Address Redacted | | | | |
| 28403a80-44ab-4fd4-aee9-b00a375ab474 | Address Redacted | | | | |
| 28403dbb-fe3a-42bf-991e-39bdfbdf043c | Address Redacted | | | | |
| 28406f2e-ceb5-4ed7-a65e-c05df4c173f9 | Address Redacted | | | | |
| 28409278-dd52-4507-8798-214ddc5f7be5 | Address Redacted | | | | |
| 284093aa-46ff-4893-b7dc-b91f655f9599 | Address Redacted | | | | |
| 2840c271-1d67-48e9-a361-2015b2ab9f8c | Address Redacted | | | | |
| 2840d5c6-a008-4f38-9b55-285287c84fc6 | Address Redacted | | | | |
| 2840e7cc-1c0d-4559-9719-f5258961e27c | Address Redacted | | | | |
| 28410b2e-dc03-4322-aa81-e38ae675f0d4 | Address Redacted | | | | |
| 28410fd1-ce9c-446c-a2fa-e59d3f9209f1 | Address Redacted | | | | |
| 28413533-abab-449b-af41-56760ac5b1b6 | Address Redacted | | | | |
| 284146b4-cf21-470b-8ddc-d29dbafed270 | Address Redacted | | | | |
| 28416053-0679-4c22-aafa-2dd7edd746a3 | Address Redacted | | | | |
| 284188c9-21cf-4304-9ab2-22ef5d6f76eb | Address Redacted | | | | |
| 2841a2eb-1816-43ed-ae4c-e1ce6c1b039d | Address Redacted | | | | |
| 2841d14d-92db-4307-891e-b15120d647cd | Address Redacted | | | | |
| 2841f337-e035-4732-9af5-9d03dbb224ca | Address Redacted | | | | |
| 284224e7-a899-48c7-a7a6-a9467532943z | Address Redacted | | | | |
| 28422fea-2a42-40d3-9dcd-c3e6ac7436de | Address Redacted | | | | |
| 28423fa7-b8ee-422b-a9a2-78ca62d3aad0 | Address Redacted | | | | |
| 28426086-a7ed-42da-a758-329bf126d641 | Address Redacted | | | | |
| 284269e5-facc-4ea1-9952-a1343dfdd3fd | Address Redacted | | | | |
| 28427178-c0c1-4341-866e-cd6205be1d60 | Address Redacted | | | | |
| 284277ab-f449-42e8-8ebb-80b9c6b146a7 | Address Redacted | | | | |
| 2842a72e-95c4-4fa0-a76d-f961a9cfc5a5 | Address Redacted | | | | |
| 2842b04e-1b55-43e7-ad8f-c6a52bfd5b6e | Address Redacted | | | | |
| 2842bc4c-5b06-48ea-8c25-acf22435e1e2 | Address Redacted | | | | |
| 2842c0a7-2852-4c4c-8ce2-601861824e10 | Address Redacted | | | | |
| 2842cc6a-359d-41b2-a03a-f7a0af6cb01e | Address Redacted | | | | |
| 2842d282-bcbd-4f90-9855-01fb2ecf2714 | Address Redacted | | | | |
| 2842f639-3d2f-481c-98bb-87229b42b3eb | Address Redacted | | | | |
| 28431879-11e1-43de-b934-33291ba7b500 | Address Redacted | | | | |
| 28432b3f-bcc3-47ea-9495-26039fde84ef | Address Redacted | | | | |
| 28432bc9-f56a-4d96-b503-967a1b2f9167 | Address Redacted | | | | |
| 28434e5e-7af0-4016-b0ca-679442297673 | Address Redacted | | | | |
| 28436e43-382f-4238-b5cd-907d13b8ea21 | Address Redacted | | | | |
| 284395dd-b6aa-4450-ad74-bbd745de2eb6 | Address Redacted | | | | |
| 2843c501-9f50-418f-98e2-0c36cc77a7ce | Address Redacted | | | | |
| 2843d32a-ea33-42e8-91a4-28a9d40c3da7 | Address Redacted | | | | |
| 2843d786-4639-49ec-b1b3-7d9e85441828 | Address Redacted | | | | |
| 2843e345-c91d-4888-8619-2e5fcc599fd3 | Address Redacted | | | | |
| 2843f4c3-06ce-4d49-a519-1f71510734b1 | Address Redacted | | | | |
| 2843fa07-ce5f-42cf-9a5b-2a015042fec1 | Address Redacted | | | | |
| 28441824-0a0c-4456-812e-c8ce91ccc120 | Address Redacted | | | | |
| 28441f3a-5b9d-4f33-8bca-42b3c21e06ee | Address Redacted | | | | |
| 2844243d-9439-42e7-9a2c-46ed5937263c | Address Redacted | | | | |
| 28444a67-d632-477c-9be3-b914179c3abc | Address Redacted | | | | |
| 28447063-260e-4cd6-9f8d-357ecb762fa7 | Address Redacted | Page 1606 of 10184 | | | |
| 2844be6e-1b44-420e-9d20-b2d450293bb5 | Address Redacted | | | | |
| 2844c837-4e80-429b-8f45-1b0378043fb6 | Address Redacted | | | | |
| 2844fc4f-6db0-4eea-b644-75ecaab753b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 284514b7-8c33-4823-9153-6e824df853c5 | Address Redacted | | | | |
| 28454791-0817-4e31-867e-daf902b8eab0 | Address Redacted | | | | |
| 28454a45-6806-43d0-b21b-5bf790a360ab | Address Redacted | | | | |
| 284550eb-c962-4b28-9571-d2d871a7fc60 | Address Redacted | | | | |
| 28458f21-d68a-496f-b39b-82ca918dbbc5 | Address Redacted | | | | |
| 2845c345-109f-4157-9617-9b2c40d409cd | Address Redacted | | | | |
| 2846083e-653c-4a6b-b0b3-9eedf8717115 | Address Redacted | | | | |
| 28462a08-45a1-4c8e-89ed-95cdfd1c391c | Address Redacted | | | | |
| 28462d8f-eaa5-4424-882c-d7af04238d65 | Address Redacted | | | | |
| 284632ed-9a92-4409-911e-b8b9ac6848a8 | Address Redacted | | | | |
| 2846387c-90c5-41cb-a016-7d066d79c888 | Address Redacted | | | | |
| 2846a673-a3e4-43be-856c-c3d9b00edce5 | Address Redacted | | | | |
| 2846d2d5-729e-4448-9a4d-fa9574f525fc | Address Redacted | | | | |
| 2846ec89-8491-4067-8a15-0410d228d77f | Address Redacted | | | | |
| 28472aec-358b-466b-ba73-38dd29ba06a2 | Address Redacted | | | | |
| 28472cf8-faeb-48d4-adcf-03a0c74744b3 | Address Redacted | | | | |
| 284768bf-0900-494c-9350-886a0e6e3d13 | Address Redacted | | | | |
| 284778cc-6dfa-40e3-94ef-9cc6c4f9293e | Address Redacted | | | | |
| 2847b5d3-2392-4d3a-8390-f37370206429 | Address Redacted | | | | |
| 2847ba9a-5d5c-4d5d-bf09-772fbf58b36C | Address Redacted | | | | |
| 2847c463-f21b-4b20-882c-2e107d6d4669 | Address Redacted | | | | |
| 28484559-b0e5-4121-a70e-91d10b3fbe17 | Address Redacted | | | | |
| 28484b36-63c5-42ef-ae83-3ca9d885fada | Address Redacted | | | | |
| 2848672e-8bc9-4710-a832-ca6b925f9f0c | Address Redacted | | | | |
| 28486829-e9f4-4323-8722-571a47e0f287 | Address Redacted | | | | |
| 28486c63-568e-4e78-b7bd-ea1d1c300192 | Address Redacted | | | | |
| 28488019-b64c-4d53-8f88-b7e5f089c776 | Address Redacted | | | | |
| 2848b995-f860-47f3-bc37-cd1785287b2C | Address Redacted | | | | |
| 2848d314-755f-4636-929b-14756bc254e8 | Address Redacted | | | | |
| 2848dcb4-5fd0-47a4-8531-e4b72b7a10cc | Address Redacted | | | | |
| 284900e4-04b7-4a70-8b65-5315e6f88247 | Address Redacted | | | | |
| 28491367-17fa-4e37-9713-c8a3cd5dfd84 | Address Redacted | | | | |
| 28494b3e-f829-444f-9569-9cbdcdd6a273 | Address Redacted | | | | |
| 28494cc8-784e-4b1c-b339-9bf1d47ad8e8 | Address Redacted | | | | |
| 2849557a-ca86-465e-b79d-a4bbde83aa1b | Address Redacted | | | | |
| 2849626f-37bd-45da-845c-fed3e8933e6e | Address Redacted | | | | |
| 28498201-0ced-4941-8125-e535ed996293 | Address Redacted | | | | |
| 2849a867-c27f-4d81-9d39-ffb49f28e251 | Address Redacted | | | | |
| 2849efef-5be7-41c0-963c-922e34683d22 | Address Redacted | | | | |
| 2849f5c8-ef4b-4531-a66d-63c229cde646 | Address Redacted | | | | |
| 284a1567-d8d1-4341-9060-b0c9d4cbe5e0 | Address Redacted | | | | |
| 284a2021-1a0d-415e-aaff-e717ffcf2eee | Address Redacted | | | | |
| 284a7f3b-2e8a-4efd-ac4e-98109c030054 | Address Redacted | | | | |
| 284a8415-1e47-482e-aaec-4da103fbfc83 | Address Redacted | | | | |
| 284a8724-bd0e-4df4-8d51-55a3ba2aca44 | Address Redacted | | | | |
| 284a8e0b-b714-47be-ae01-a6b97e3ef954 | Address Redacted | | | | |
| 284abfe4-35f5-4887-ad74-6e364282b50E | Address Redacted | | | | |
| 284ac45f-ea4b-4a89-bf7b-50c896d3ac9a | Address Redacted | | | | |
| 284ad2c3-9941-40f5-b42c-be3f6e5d4622 | Address Redacted | | | | |
| 284afcc3-47b1-436f-85fb-299a52d8543e | Address Redacted | | | | |
| 284b087d-9a51-463f-8708-33328101746€ | Address Redacted | | | | |
| 284b31c3-81f0-43ac-8074-311798a4e63b | Address Redacted | | | | |
| 284b3b90-94e3-47b2-8081-f93fc9bac413 | Address Redacted | | | | |
| 284b5296-9cc6-4d23-bf4e-f08c7b290708 | Address Redacted | | | | |
| 284b664f-354a-4bd9-b409-8c1ea324397d | Address Redacted | | | | |
| 284b7d20-42b5-4aa0-8a2c-6dce1a35dca6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 284b8bc5-5348-4949-913f-cd92f6688240 | Address Redacted | | | | |
| 284bb181-9613-44d1-b486-4fc3c98ef54d | Address Redacted | | | | |
| 284bd12c-8f22-4d16-ab17-8ab0f6c473fb | Address Redacted | | | | |
| 284bde48-4d34-4c62-b792-4ccbb56f751d | Address Redacted | | | | |
| 284c0e6b-c8f2-4b75-9817-d38d979f2224 | Address Redacted | | | | |
| 284c1dea-5d87-4294-8573-8d28fbaa5f04 | Address Redacted | | | | |
| 284c3899-e5ae-4387-a611-f494e9e4317C | Address Redacted | | | | |
| 284c6ea0-71f0-4872-8c8c-4607085b1583 | Address Redacted | | | | |
| 284c7dab-ecf0-4675-9d3d-85c0f2ea31a3 | Address Redacted | | | | |
| 284c910d-29e8-427a-a706-37880cf21e2c | Address Redacted | | | | |
| 284cb127-9879-4e1a-8b3a-df27107ecc48 | Address Redacted | | | | |
| 284ccf68-710a-4241-9a2d-905fe9024db8 | Address Redacted | | | | |
| 284d1a09-cd68-4600-a475-f1b022d3c198 | Address Redacted | | | | |
| 284d4f39-6a9d-4700-b9e9-9be831369d45 | Address Redacted | | | | |
| 284dcb18-e580-49b2-be6f-c9fc7808d743 | Address Redacted | | | | |
| 284ddc52-6b2e-43d4-b689-4fc02ce0236c | Address Redacted | | | | |
| 284df7b2-3e90-42b9-85a8-923bc4e7dd60 | Address Redacted | | | | |
| 284e51a0-92cf-4801-9281-95df70471337 | Address Redacted | | | | |
| 284e7b0c-9a3b-4224-b000-6645fbb526d8 | Address Redacted | | | | |
| 284e8e0b-8dc2-46a7-a67c-ea139f7d336d | Address Redacted | | | | |
| 284ead97-026b-47a3-93f0-96d269a38d98 | Address Redacted | | | | |
| 284ecd70-2422-4a5f-a348-e6e9985fc5dC | Address Redacted | | | | |
| 284efee4-825d-4efd-910b-636d476e1cc3 | Address Redacted | | | | |
| 284f162e-258c-42d7-85b7-8e08c6a620b4 | Address Redacted | | | | |
| 284f5509-442e-4c79-bf7f-1f444f2f439b | Address Redacted | | | | |
| 284f822b-3789-4c65-9d29-2ac070fa71dc | Address Redacted | | | | |
| 284f95a0-b769-4aff-a436-e0706ebf69fc | Address Redacted | | | | |
| 285014b8-ec6a-4e2e-a8f3-e5145d5678ba | Address Redacted | | | | |
| 28501aed-7734-4f90-a4d9-7448c56c378b | Address Redacted | | | | |
| 28505c73-2cd5-463d-a679-17c05927c3aa | Address Redacted | | | | |
| 2850668c-c3de-4ed5-a270-5ea5dd1e61da | Address Redacted | | | | |
| 28508d88-5136-4002-9bb5-fd87a8a07db3 | Address Redacted | | | | |
| 2850a435-e720-45de-a8ae-873e6703b9e8 | Address Redacted | | | | |
| 2850eb1e-7370-458b-bc6d-8b0b8c686c15 | Address Redacted | | | | |
| 2850ecea-7615-4092-ad2b-09c24f1c00e1 | Address Redacted | | | | |
| 2851022e-921c-41c3-b230-a57df80d0af5 | Address Redacted | | | | |
| 2851274b-22d2-4073-98bf-4f20423075d5 | Address Redacted | | | | |
| 2851350f-6911-4a1d-9e9c-2e3e7975104€ | Address Redacted | | | | |
| 28513a08-1f96-4ae1-8cf3-0fec6dc7afd1 | Address Redacted | | | | |
| 28518df1-54ae-4090-8e30-9758a6a33395 | Address Redacted | | | | |
| 2851c412-d730-4c55-a16c-ec884022adb2 | Address Redacted | | | | |
| 2851ecad-4745-433e-8f92-afee8a51e87e | Address Redacted | | | | |
| 2851f41f-fc20-48bf-a945-595d6e3726de | Address Redacted | | | | |
| 2852279e-c011-4b57-9b3f-a9c0b620797e | Address Redacted | | | | |
| 285241ce-7cfc-4522-bd3b-fd0724d83c60 | Address Redacted | | | | |
| 2852552a-df7a-4231-99c2-d3e96580901! | Address Redacted | | | | |
| 28526027-8889-4157-a8c3-4d5b8a93edd3 | Address Redacted | | | | |
| 28526320-1121-4ddb-a1d5-5ebbc6776c57 | Address Redacted | | | | |
| 2852c19c-94cb-4ac1-bafd-272ba1bc4f92 | Address Redacted | | | | |
| 2852d4e2-84b3-4cb5-b679-ea4e3d9c5e5a | Address Redacted | | | | |
| 2852f65f-3ae8-48e9-a908-bf97739382b1 | Address Redacted | | | | |
| 2853176d-579a-4893-a7bf-0006e894179b | Address Redacted | | | | |
| 28532249-8b3d-4cd0-999c-b8a75b23d673 | Address Redacted | | | | |
| 28533839-6703-4243-aff0-945eebd32bb7 | Address Redacted | | | | |
| 28535829-8e49-4978-84be-d0ff9e7bf2fc | Address Redacted | | | | |
| 285376b4-c88d-42dc-ab5d-9187e6de1bef | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28538146-ad93-4470-a695-96a2151752b7 | Address Redacted | | | | |
| 2853916f-3a04-499b-85cb-f3514309f755 | Address Redacted | | | | |
| 28539978-db2e-40b8-a2dd-3e998101d9bf | Address Redacted | | | | |
| 28539d32-a73d-4edf-98e2-3c60493c6f02 | Address Redacted | | | | |
| 28539f9d-9f5d-4633-95d0-c0ff18be73e3 | Address Redacted | | | | |
| 2853a3fd-b6a1-45e9-8fbf-94041501e7bc | Address Redacted | | | | |
| 2853cd95-ade7-4678-858d-27d4945ec3bc | Address Redacted | | | | |
| 2853e9ce-d8b8-4223-ab52-1a1d8075580d | Address Redacted | | | | |
| 28541951-015c-476a-93a9-15af2ce70008 | Address Redacted | | | | |
| 2854553f-4923-4028-8382-0cc0794dd892 | Address Redacted | | | | |
| 28545b8a-889b-4b79-bee2-e0e07960808f | Address Redacted | | | | |
| 2854f1d2-56b1-41e9-9c18-ab73ed9b803e | Address Redacted | | | | |
| 2854f806-c76b-4acc-8913-ed48cdd1396e | Address Redacted | | | | |
| 2854fcfb-5b77-4ccd-ae0b-31dfcd1d9ca1 | Address Redacted | | | | |
| 28551fc1-a75c-40e4-aa33-a3b89c6af80a | Address Redacted | | | | |
| 2855b1d6-d42f-4f81-b993-8a43cc40f038 | Address Redacted | | | | |
| 2855cca6-10de-49de-b1b4-682c30f06e0f | Address Redacted | | | | |
| 2855ddf8-00ef-4b28-ab49-1ccb42509121 | Address Redacted | | | | |
| 2855ff5f-789a-48fa-bbe1-a84c3c6918cf | Address Redacted | | | | |
| 28560174-5bcc-47d8-b037-d309e9e077cd | Address Redacted | | | | |
| 285643e2-29b1-4ff6-a39c-2b1612acd93a | Address Redacted | | | | |
| 28564a29-c84d-4caa-b7d7-63d4f7f3a1b2 | Address Redacted | | | | |
| 2856793e-5a17-458a-8b2e-59d2c4f885bb | Address Redacted | | | | |
| 2856b23b-67dc-404a-a575-80f584df3d44 | Address Redacted | | | | |
| 2856bd8a-4f0a-43a3-8688-6a2373fd6a13 | Address Redacted | | | | |
| 2856d17b-1cc1-476f-8cc7-b315b2fe9d0f | Address Redacted | | | | |
| 285702d2-963a-4d56-9603-14da769d57b1 | Address Redacted | | | | |
| 28572c10-9165-467f-82bb-99fb46bc48aa | Address Redacted | | | | |
| 28572e60-bba8-4cb4-a5f3-4c8f17dd4303 | Address Redacted | | | | |
| 28573529-4a8b-4023-9409-b023ac75974e | Address Redacted | | | | |
| 285752f5-58e5-4f1a-982d-bf4a2e64366c | Address Redacted | | | | |
| 285777b0-772f-4ff5-8d1d-eebb52726831 | Address Redacted | | | | |
| 2857b3dc-c991-4fab-949c-312922c4b8f8 | Address Redacted | | | | |
| 2857c4f8-86fe-4f0c-85c0-cbde157a9405 | Address Redacted | | | | |
| 2857e1f6-25a3-467a-bf65-7430d272a4d4 | Address Redacted | | | | |
| 2857e204-4cc6-448f-af38-fffc3cb76e07 | Address Redacted | | | | |
| 2857f366-29ab-4b70-979c-bd3d493808ab | Address Redacted | | | | |
| 2857f3f1-3fb8-4175-a8ad-415d88a2d305 | Address Redacted | | | | |
| 2857fe9d-41b6-4d30-9442-b85c3fbfbc2b | Address Redacted | | | | |
| 28582d0d-6dc8-4d44-8fd7-08375d323ff6 | Address Redacted | | | | |
| 28583d86-2358-4d88-9b9d-57f4f67b3358 | Address Redacted | | | | |
| 28586ded-a5c9-4fc7-9a54-d3431b7128ba | Address Redacted | | | | |
| 285875ba-02b4-4baf-bcfb-2b4b386af0cd | Address Redacted | | | | |
| 28587653-d65e-411b-95e2-a1a664476dd0 | Address Redacted | | | | |
| 2858834a-1272-4ce7-84ba-2621e5b17c91 | Address Redacted | | | | |
| 285898eb-7237-4ec9-97ea-449ee02b6bb7 | Address Redacted | | | | |
| 2858a91e-f303-486b-9b75-a177d739f44c | Address Redacted | | | | |
| 2858e081-833c-413b-bb49-e2f5cf04e4c1 | Address Redacted | | | | |
| 28593939-9d72-4b4b-ae65-f9fd695a6194 | Address Redacted | | | | |
| 28593e69-daa8-4fe7-abf0-b064daecad61 | Address Redacted | | | | |
| 2859449b-c2cc-43d3-8d9f-a42ceffba508 | Address Redacted | | | | |
| 28595383-b3f3-4929-bd23-67148dda7991 | Address Redacted | | | | |
| 2859c1eb-da0a-4df3-bec1-9330bdb8b374 | Address Redacted | | | | |
| 2859cf33-7907-4496-b686-e4793488969a | Address Redacted | | | | |
| 2859e08c-f3cb-4ce3-82b7-7c38a578f738 | Address Redacted | | | | |
| 2859e258-b236-43f9-b12e-a9696e19f0f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2859f0d7-35e2-4ede-8434-7bcfc9a0444a | Address Redacted | | | | |
| 2859f1a3-0ab7-40d9-a033-a6471cab336b | Address Redacted | | | | |
| 285a014f-0941-4c44-8a8c-d6fb3e43f19c | Address Redacted | | | | |
| 285a0646-436c-4a65-8a7b-75fc322d3507 | Address Redacted | | | | |
| 285a3b1e-93cd-477a-9c91-756105226fd1 | Address Redacted | | | | |
| 285a3c88-1417-4687-9485-cb53adec378a | Address Redacted | | | | |
| 285a68b3-0f74-4a9d-9a85-f98e5eb54e5f | Address Redacted | | | | |
| 285a9c1c-f60f-4d24-a5c1-75825bbbc1c5 | Address Redacted | | | | |
| 285ac63a-659a-4745-b8cf-da4103a70ec2 | Address Redacted | | | | |
| 285ac9ff-0cc0-4cf1-a10c-68a340ec70d0 | Address Redacted | | | | |
| 285ae6d0-a8ec-4110-8a1d-94cdbc54072d | Address Redacted | | | | |
| 285b153e-195f-41d3-ae41-661a14ed3db3 | Address Redacted | | | | |
| 285b19e2-c014-4599-8e49-9ce68a6dbbf4 | Address Redacted | | | | |
| 285b3927-f584-4178-b0c2-26690f62c09e | Address Redacted | | | | |
| 285b3fd9-9aa2-41b3-b524-77957e9a4620 | Address Redacted | | | | |
| 285b52bf-f756-4cab-a61e-c6c0f43cfc09 | Address Redacted | | | | |
| 285b9dd1-f63b-4f1f-976c-f2b0c69001a4 | Address Redacted | | | | |
| 285bbea1-55c6-4b78-861d-16c518e89b4f | Address Redacted | | | | |
| 285be129-9341-4dd6-abe0-545bd227f2d8 | Address Redacted | | | | |
| 285bf100-66e0-4267-8dbf-1780aaa5da28 | Address Redacted | | | | |
| 285c08ab-8a6f-4f55-9555-43733372f45c | Address Redacted | | | | |
| 285c280d-de5e-4da5-99fd-7993e6f33326 | Address Redacted | | | | |
| 285c32d8-b8d6-4559-867b-4369a67dfc2d | Address Redacted | | | | |
| 285c3ce3-d243-4dd7-a5cf-581e19239e81 | Address Redacted | | | | |
| 285c5b12-3f95-48bb-93e1-8e0922328bfd | Address Redacted | | | | |
| 285c6384-bc74-4ac7-acd1-8d34723bf829 | Address Redacted | | | | |
| 285c955c-9134-40be-a2a6-2d81f7b33889 | Address Redacted | | | | |
| 285cd854-2077-4c3a-a811-304e8c725fec | Address Redacted | | | | |
| 285cee6e-a723-4d27-bf27-3e6afe37bfe6 | Address Redacted | | | | |
| 285d0518-05d2-465a-9990-18133a9c2fb6 | Address Redacted | | | | |
| 285d07a7-1c73-49a9-8b44-bae423fcbcc1 | Address Redacted | | | | |
| 285d12bb-e6d4-4d67-aa12-3567b29178f5 | Address Redacted | | | | |
| 285d4a53-e5e5-46f0-b351-68e6346e6b13 | Address Redacted | | | | |
| 285d5cdf-c029-4f48-991c-1c40a58a21b3 | Address Redacted | | | | |
| 285d61a0-daec-4f63-8d26-877a1e104942 | Address Redacted | | | | |
| 285d82ab-7361-469f-9d24-d0c072369369 | Address Redacted | | | | |
| 285dbec8-bea2-4e56-8883-1548dce7502f | Address Redacted | | | | |
| 285dc5e4-44e0-4799-a1c9-6f46a85ca06c | Address Redacted | | | | |
| 285ddb3e-6c3f-46f4-a7ec-e1eb7e40d8c0 | Address Redacted | | | | |
| 285dde06-3e4d-42e2-a536-cab462b211ba | Address Redacted | | | | |
| 285de778-5a1e-4413-b7ce-148124b744c6 | Address Redacted | | | | |
| 285e3c2b-917b-484f-b49f-60e35f61e176 | Address Redacted | | | | |
| 285e898c-0a71-41da-b110-d1079bb39a96 | Address Redacted | | | | |
| 285ed3ee-b0b3-4d28-aaeb-a39ceac71b59 | Address Redacted | | | | |
| 285f1a51-fd0a-4e7e-9329-c3c43e92d574 | Address Redacted | | | | |
| 285f205f-2684-4f1c-b9d0-bd721d969d80 | Address Redacted | | | | |
| 285f269b-f340-43cd-bacb-40219d43508b | Address Redacted | | | | |
| 285f2843-3fbf-4c9c-ab00-e6d60641790b | Address Redacted | | | | |
| 285f2d3e-f20d-4818-97b1-9c8af59092f8 | Address Redacted | | | | |
| 285f52ad-9857-49e3-973c-6c3b86fff900 | Address Redacted | | | | |
| 285f5c2b-3cfb-4f4c-926b-5d200d06bb4c | Address Redacted | | | | |
| 285f8452-9703-4b06-b468-08495e9ab1db | Address Redacted | | | | |
| 285fc27e-6a3b-42d6-a68c-fb83fee1b0d8 | Address Redacted | | | | |
| 285fe0a1-2215-4efd-9283-bacce35fa0c9 | Address Redacted | | | | |
| 285fec00-6202-43ad-ac7f-8febe87e2fdf | Address Redacted | | | | |
| 285fedee-11af-48d5-8aaa-e5c8698530fb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2860186a-93a7-4819-b333-bdc92fd06938 | Address Redacted | | | | |
| 28602c6b-14e4-447f-aa63-412d429288f8 | Address Redacted | | | | |
| 28606741-8b6b-495a-9515-507a5d070f70 | Address Redacted | | | | |
| 28606e48-4702-44e2-9847-2c1347d45a51 | Address Redacted | | | | |
| 286070a9-fc5b-4b36-925a-847f1c3c8c93 | Address Redacted | | | | |
| 28609d6c-ad79-4a9f-90d8-385704f417ee | Address Redacted | | | | |
| 2860f2f4-a134-4433-a2f0-4ecbc44cf84b | Address Redacted | | | | |
| 2861843b-e25f-4f51-a883-e301cb34613c | Address Redacted | | | | |
| 286191c0-b594-467b-8dac-94d8fd0b3224 | Address Redacted | | | | |
| 2861dfe3-dd76-416e-9d01-5dec8f5c98d7 | Address Redacted | | | | |
| 28620329-1497-4597-ab5f-ec7b77a9c706 | Address Redacted | | | | |
| 28623b4e-847e-4f54-b072-00ec0bce737e | Address Redacted | | | | |
| 28624db7-329a-4abf-896b-794a0eec308c | Address Redacted | | | | |
| 286252e8-3f1e-4989-9738-d032ad1336eb | Address Redacted | | | | |
| 2862568c-4307-4f5f-8611-517e5b0070ab | Address Redacted | | | | |
| 28625c3a-60bd-437e-b636-8e68d5b36b57 | Address Redacted | | | | |
| 28625f6e-2c6c-4190-96af-f35c6edf6ad5 | Address Redacted | | | | |
| 28626279-2e0c-488d-8487-562700d14d35 | Address Redacted | | | | |
| 28629b13-a32c-441c-85bd-a240a606605c | Address Redacted | | | | |
| 28629d00-1744-4f03-abdb-268d23c29fa4 | Address Redacted | | | | |
| 2862a8db-49ff-4eaa-804c-235c2d9fbd83 | Address Redacted | | | | |
| 2862f36b-f1d7-4936-92be-b0cd8eb36f1d | Address Redacted | | | | |
| 28631c84-ec17-424b-a85a-a09a66ea6b2e | Address Redacted | | | | |
| 2863674e-aa78-4482-9ed1-b256322b234a | Address Redacted | | | | |
| 28637f5a-1bde-4a47-a5b5-3f431af101e0 | Address Redacted | | | | |
| 2863a3e7-ed9e-435a-a97a-4658ca176f09 | Address Redacted | | | | |
| 2863e123-d251-4089-8fcd-26947e8d1075 | Address Redacted | | | | |
| 2863e664-e27a-414f-a7b6-a68a4bd4b6c0 | Address Redacted | | | | |
| 2863ed51-b3e4-4e70-9311-d74ad444c84a | Address Redacted | | | | |
| 2863f3de-8610-4768-a9a4-dc237a82b90b | Address Redacted | | | | |
| 28640dc7-3b64-4e9d-b6a2-96b851c03cc1 | Address Redacted | | | | |
| 2864419c-f923-4148-b5ae-cfaa2514ff04 | Address Redacted | | | | |
| 28644a2a-358c-4df3-9d7e-198538899c64 | Address Redacted | | | | |
| 28644c0b-ac1c-44b4-860c-97a12a90d735 | Address Redacted | | | | |
| 28645026-c1f9-4b04-af01-b44d9e5b4483 | Address Redacted | | | | |
| 28648219-55d5-46e1-bfa0-959437d65d09 | Address Redacted | | | | |
| 28648ee8-4acb-42a3-8dcb-72a3c6f8e799 | Address Redacted | | | | |
| 2864a0d1-7fd3-40c1-98ab-8bff6edeec0b | Address Redacted | | | | |
| 2864a891-0c69-4de8-be25-e475a224aaeb | Address Redacted | | | | |
| 2864c9a6-5735-4bab-82da-13b7928459e9 | Address Redacted | | | | |
| 2864d19f-0de3-4d79-81a4-3641cb374f46 | Address Redacted | | | | |
| 2864e7d7-87bf-4530-88e2-290eee8f04cc | Address Redacted | | | | |
| 2864ee18-ce0d-4739-a917-58d4ef3cca31 | Address Redacted | | | | |
| 28651743-1fe3-4b9a-b543-2525e0e4e8ee | Address Redacted | | | | |
| 28656bb4-4150-434e-b41c-8db78d155a30 | Address Redacted | | | | |
| 28657a7d-ca41-4394-b522-8853092ea4cc | Address Redacted | | | | |
| 28658353-9a11-4c53-912b-c7a86dfd173b | Address Redacted | | | | |
| 28658e55-7360-4567-8346-e8b71b6cfe98 | Address Redacted | | | | |
| 28659c67-b54d-4f6b-a5bc-f7c3fca247c8 | Address Redacted | | | | |
| 2865c8e4-05bc-4530-b8cf-72b753c6d561 | Address Redacted | | | | |
| 2865dac6-f99c-4703-a21b-d0a8bce7c1ad | Address Redacted | | | | |
| 2865f4ef-cb88-4516-9c9e-17b8ea19a52e | Address Redacted | | | | |
| 28661420-894f-445e-bde5-6a64c6f9fff7 | Address Redacted | | | | |
| 2866266a-8cdd-408e-9264-552cfe22f788 | Address Redacted | | | | |
| 28662faa-6083-416e-bfac-d8dacc67b3e2 | Address Redacted | | | | |
| 28666a27-2abd-4415-9139-f8761f75e448 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2866b832-1c8c-4391-bbc4-7c144699c56d | Address Redacted | | | | |
| 2866b89d-ef9e-4774-9e06-baa85ec51f2e | Address Redacted | | | | |
| 2866d61d-2a24-4838-8d26-4ffa4c1e9685 | Address Redacted | | | | |
| 2866dfd2-ff28-4582-8123-b1d124c172c6 | Address Redacted | | | | |
| 28672e66-11ed-46b6-85ae-e1b753d2f560 | Address Redacted | | | | |
| 28673200-458c-4baf-8820-a8fdcd3aa53c | Address Redacted | | | | |
| 28674ba4-9ea7-4b20-92b9-0f11f541b98c | Address Redacted | | | | |
| 286772a9-ac55-4505-9acf-db365783423e | Address Redacted | | | | |
| 28677435-07d3-4d34-b37c-6848b0d5c3ac | Address Redacted | | | | |
| 28681790-c0f0-4da6-b6e6-ea1a1bce9943 | Address Redacted | | | | |
| 286832ca-0d87-4c42-a12a-40bab726fcaa | Address Redacted | | | | |
| 28689958-63a1-45b8-8e6d-8d34eaeec114 | Address Redacted | | | | |
| 2868ad03-fb49-4478-9718-5f4f6bbbc743 | Address Redacted | | | | |
| 2868cb70-3f3f-4031-9de8-b19561fb1fec | Address Redacted | | | | |
| 2868ddcd-9718-43f4-b8ea-c2acb1e7dcfc | Address Redacted | | | | |
| 2868ea80-7fc1-4c80-9426-7f3f52ff228b | Address Redacted | | | | |
| 2868f7ef-a444-48d6-bc3c-d1751d578407 | Address Redacted | | | | |
| 2869008f-e5d1-4797-aa41-7f927949a0a9 | Address Redacted | | | | |
| 28690eaa-1105-4dc9-8b4e-770338d1591a | Address Redacted | | | | |
| 2869165a-2aa5-4402-9f84-9acaa64ba4ea | Address Redacted | | | | |
| 28691a38-6ba3-476a-8192-009301411aa9 | Address Redacted | | | | |
| 28692178-53f9-42c6-8c1f-985249abf85b | Address Redacted | | | | |
| 28692580-ee25-49c4-90cf-fb93c1c68e63 | Address Redacted | | | | |
| 28693937-dc14-427f-a617-68cc5b872a4f | Address Redacted | | | | |
| 28694e8d-adf4-4976-a09b-1d039fc482e4 | Address Redacted | | | | |
| 28695224-e877-4231-95fd-46b362ad2f66 | Address Redacted | | | | |
| 28699549-c877-4b1b-9d0e-ac65a5be84d9 | Address Redacted | | | | |
| 2869cfde-85fc-4b11-9d28-7d2781f76d84 | Address Redacted | | | | |
| 2869dd2b-0d02-4c13-a705-d87bfb067a46 | Address Redacted | | | | |
| 2869fb97-3a9f-4400-92c1-f958fe1e9a2c | Address Redacted | | | | |
| 286a0eb8-8734-4bbf-b097-fd36748bf3f1 | Address Redacted | | | | |
| 286a148c-8819-4d96-a1ce-3c53f4e7ae93 | Address Redacted | | | | |
| 286a1ac2-683f-4938-adac-037663d10341 | Address Redacted | | | | |
| 286a59e3-52f6-48b1-941b-978ec5cf7e44 | Address Redacted | | | | |
| 286ab9d7-98ff-414c-b5e1-7f0951c3f3f2 | Address Redacted | | | | |
| 286acc41-a3d6-4623-914f-0fdeb878b647 | Address Redacted | | | | |
| 286ad520-d76d-4744-8171-45acd15ff4bd | Address Redacted | | | | |
| 286adc76-61a8-460f-82ba-69a8f80b16a1 | Address Redacted | | | | |
| 286adef8-1323-4d39-a1ed-0f53d7d0d82b | Address Redacted | | | | |
| 286b2a65-0c65-413f-b64c-13d779e50ce9 | Address Redacted | | | | |
| 286b5510-2e36-4ebf-8f23-9c0e3471401f | Address Redacted | | | | |
| 286b6112-8df2-4c4c-b000-e636f03c92e5 | Address Redacted | | | | |
| 286b74bb-cd01-45c4-87dd-deca2356f4e2 | Address Redacted | | | | |
| 286bc62a-304c-4d21-9ed2-7e16ca95430b | Address Redacted | | | | |
| 286bc793-213e-49c3-a853-e3b949e24489 | Address Redacted | | | | |
| 286beb19-d3bc-4b8b-9fbc-0287dbffba1b | Address Redacted | | | | |
| 286bf2dc-fbad-4bef-b7bd-d5585919aa26 | Address Redacted | | | | |
| 286bf8e0-ac34-4952-b171-ec445d072414 | Address Redacted | | | | |
| 286c0227-3dec-4a54-a58b-982e273f273b | Address Redacted | | | | |
| 286c27fb-fd18-4f91-8425-8121fcef2681 | Address Redacted | | | | |
| 286c583d-a330-41c4-8b9b-e755c6865b25 | Address Redacted | | | | |
| 286c5a2f-9093-4072-91d8-de4757e18b49 | Address Redacted | | | | |
| 286c6f49-647c-46ec-9210-16a78cf617f4 | Address Redacted | | | | |
| 286c77fa-8a56-4801-8353-6cc8dcce0911 | Address Redacted | | | | |
| 286c9a2a-3224-441d-8dc2-49e4c0e7473f | Address Redacted | | | | |
| 286c9e5d-228a-4659-9663-974abab5e42f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 286cc726-3ce6-4987-baeb-d9c4cc3caef6 | Address Redacted | | | | |
| 286cf8f7-14b2-4742-9273-3c6f83c7e93C | Address Redacted | | | | |
| 286d2104-3a60-49ee-89bb-0ea432268be6 | Address Redacted | | | | |
| 286d6a49-ced6-4742-ba28-57fc05ffea73 | Address Redacted | | | | |
| 286d9006-fa11-490e-9d4d-bb762940dcf4 | Address Redacted | | | | |
| 286da6bb-45d7-48f3-8de1-87dbe629b161 | Address Redacted | | | | |
| 286daeb8-88ee-4416-8bf8-9486461da3ac | Address Redacted | | | | |
| 286daf27-87ae-4fa5-83bb-2e0606fc4c33 | Address Redacted | | | | |
| 286db078-2faf-4d47-a9da-1534f0b0bac2 | Address Redacted | | | | |
| 286dbbb8-d519-4033-8341-d1b765db27c1 | Address Redacted | | | | |
| 286dc174-bf12-4666-9fcb-7ea2071a506a | Address Redacted | | | | |
| 286dd3e5-ca6e-4baa-9ca0-bef859114070 | Address Redacted | | | | |
| 286dd6f9-7f71-4319-aa94-ae2ea1689421 | Address Redacted | | | | |
| 286dfdbb-c815-44be-b082-1585141de9d0 | Address Redacted | | | | |
| 286dfdbd-6b3b-4abc-8909-7b85f9c7a736 | Address Redacted | | | | |
| 286e0653-352c-4404-9b9a-1a745836b5eC | Address Redacted | | | | |
| 286e4f78-3d55-40f1-8ccf-38a06bc16557 | Address Redacted | | | | |
| 286e7bba-cb81-40e0-b921-dd87d2b49c86 | Address Redacted | | | | |
| 286e839d-f83c-42df-a7d0-a03ab9c96804 | Address Redacted | | | | |
| 286e8513-836a-4375-a9f7-d62768e2151C | Address Redacted | | | | |
| 286e9301-4131-4105-9019-23dbc9e6e7b9 | Address Redacted | | | | |
| 286e9afe-0b87-45a5-b128-4e4089a0c657 | Address Redacted | | | | |
| 286e9b5b-459d-4eb6-8da9-5b6d4131a965 | Address Redacted | | | | |
| 286ec7d2-9f8d-4f69-8844-386cb273ada4 | Address Redacted | | | | |
| 286f3bc6-c294-4e20-ac0c-b470a6dfb10c | Address Redacted | | | | |
| 286f47d0-98e8-4bcc-a316-13cc0327dc9f | Address Redacted | | | | |
| 286f9992-98d8-406f-a934-8dc274726325 | Address Redacted | | | | |
| 286ff137-de57-435d-9349-94dbb15a2887 | Address Redacted | | | | |
| 286ff20d-92cd-46e3-b96a-5585a621c6e2 | Address Redacted | | | | |
| 286ffeff-8b84-4f90-982d-5bce2a057795 | Address Redacted | | | | |
| 28708070-e4e5-468a-a36a-161c3bf594c1 | Address Redacted | | | | |
| 28708391-622c-436c-a200-8ff723608c42 | Address Redacted | | | | |
| 287088a8-4389-4fe1-8621-66aeaa716a95 | Address Redacted | | | | |
| 28708c06-abf5-491f-835a-d13d6c27b38b | Address Redacted | | | | |
| 2870b9cb-85b6-4953-850b-1f2e9b9dab10 | Address Redacted | | | | |
| 2870ee45-f643-49c4-af15-510e2054d9d7 | Address Redacted | | | | |
| 287188d2-e824-4372-86c0-45a97835fcbl | Address Redacted | | | | |
| 287198b5-440f-411a-809d-6fee16e7a0c8 | Address Redacted | | | | |
| 2871b5d3-1547-4e94-90b9-a1c736adaf2c | Address Redacted | | | | |
| 2871c969-88be-4725-a7c1-cf5efb96223C | Address Redacted | | | | |
| 2871ecbc-1be6-4ac9-b2f0-0c30e457e05e | Address Redacted | | | | |
| 2871efe3-51b9-42de-836f-2f10c3b8b238 | Address Redacted | | | | |
| 28723a9a-f0c7-43be-9c6a-ce57554b1e08 | Address Redacted | | | | |
| 2872469a-40aa-4521-8c6b-50e739ffdca2 | Address Redacted | | | | |
| 28726e3e-107f-421c-853e-e71a185b3c65 | Address Redacted | | | | |
| 28726e6e-997f-486d-a8c9-c223acbc28ca | Address Redacted | | | | |
| 2872f489-0ff8-4edc-b542-527af06a4bba | Address Redacted | | | | |
| 2873641e-f70e-4abc-80e3-1fcbca3c58d5 | Address Redacted | | | | |
| 28736f63-e292-4788-a9a2-8778ccc3b7e1 | Address Redacted | | | | |
| 28738d47-2f19-433a-9158-4bdb247510d6 | Address Redacted | | | | |
| 28739350-0cd9-47eb-bca3-0c9e9cd59b9d | Address Redacted | | | | |
| 287394f9-ab68-443f-b9c0-d8425b6607d1 | Address Redacted | | | | |
| 2873c01a-1f2d-4620-bee7-d873d03a4f4d | Address Redacted | | | | |
| 287411a0-2c9e-4b87-81b3-abe76d29c46c | Address Redacted | | | | |
| 28742f87-cc99-44de-81bb-22cb11a0b903 | Address Redacted | | | | |
| 2874315c-782f-4aec-9f94-97c09d0fcb5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 287436ec-524a-4fb9-96ba-74c26f08b9f2 | Address Redacted | | | | |
| 287444e8-571f-4f93-8b5e-0858043f7b98 | Address Redacted | | | | |
| 28745244-e4b4-4e9c-85cd-f09b6c96afa7 | Address Redacted | | | | |
| 28745fc4-349b-41b5-8399-104df3210cfe | Address Redacted | | | | |
| 2874d775-012c-4754-9f07-dcc9dcfbd76f | Address Redacted | | | | |
| 2874f351-fb63-467d-b3a9-4880b08aaac1 | Address Redacted | | | | |
| 28750146-a6fe-45dc-a5b0-ec22b4b7416d | Address Redacted | | | | |
| 28751631-544c-48cc-abaa-aed4cc812754 | Address Redacted | | | | |
| 28751f90-d2f3-4fab-8a49-3ec06c7565f7 | Address Redacted | | | | |
| 287521df-2d73-4ebf-a38d-2d15c180d18b | Address Redacted | | | | |
| 2875439f-e4d5-4a5b-a9cb-f9f5c88d1c60 | Address Redacted | | | | |
| 28754442-8a40-4276-97f6-925e4f57988c | Address Redacted | | | | |
| 28754c9d-c86d-4ff5-a984-07663aba1e0C | Address Redacted | | | | |
| 2875524e-9522-4e8c-81f7-dcce3efc2744 | Address Redacted | | | | |
| 28756195-8875-4450-8461-e0a730bdaa1a | Address Redacted | | | | |
| 28756e07-445c-4747-9d73-90d7e6ec42cb | Address Redacted | | | | |
| 2875a607-853a-47e3-a93c-165b0cb76e45 | Address Redacted | | | | |
| 2875ab33-5dc9-4a48-8171-21c3fede1313 | Address Redacted | | | | |
| 2875ed3e-53ee-4db1-846a-a133616322e1 | Address Redacted | | | | |
| 2875f14d-4bae-4390-bc9d-c9573e25fead | Address Redacted | | | | |
| 28760a6a-a883-458e-b48a-15e2b053eed8 | Address Redacted | | | | |
| 28762110-b552-49aa-856c-aafb27ca18eC | Address Redacted | | | | |
| 2876565a-be7c-425a-bb85-c388548abd64 | Address Redacted | | | | |
| 28765dcf-2be7-4b4b-a9b1-f3f4cfe87406 | Address Redacted | | | | |
| 2876704a-af28-4066-b599-2b68b264a756 | Address Redacted | | | | |
| 2876a4b8-59c6-4709-bb45-fbe6a97d4b2a | Address Redacted | | | | |
| 2876bd8a-d181-429e-beba-bdce6644f0db | Address Redacted | | | | |
| 2876e89a-c76b-4c83-bcb5-9568c2db1481 | Address Redacted | | | | |
| 2877721f-f5c6-4e25-a6f1-475d96e56f8e | Address Redacted | | | | |
| 2877a54-096d-4168-ad50-7ce775ad598c | Address Redacted | | | | |
| 28778391-9642-4ea2-b82b-3e84d52b186( | Address Redacted | | | | |
| 2877db8-3e59-4c0c-a2e3-c40e46443459 | Address Redacted | | | | |
| 2877fca9-7b59-4d84-a017-cac5e20d384e | Address Redacted | | | | |
| 28781cea-0c35-4121-9518-9d951d8efd50 | Address Redacted | | | | |
| 2878f86-f608-4516-b4d1-43908f9e6d9c | Address Redacted | | | | |
| 2878202f-cb85-4b7d-b0ea-7a67fbacb0fd | Address Redacted | | | | |
| 28783f1a-a95d-48cb-b71b-12debd1b677a | Address Redacted | | | | |
| 28784d42-5cc6-4725-b568-4093a1a863bb | Address Redacted | | | | |
| 28787b0e-13b1-429f-a42b-942fe2774e17 | Address Redacted | | | | |
| 2878a625-6c89-4e2c-a421-4bd6a55e8fb7 | Address Redacted | | | | |
| 2878a7f8-f806-4263-bf6c-349b798b4bc7 | Address Redacted | | | | |
| 2878cacd-a281-417d-aeb0-f14db7ea94de | Address Redacted | | | | |
| 2878f6f6-cfde-46ac-ad37-9e493517b5a9 | Address Redacted | | | | |
| 2878fa75-1913-440a-afff-b7340c01b683 | Address Redacted | | | | |
| 2878ff92-015c-4f97-bcca-12eabea7902a | Address Redacted | | | | |
| 28792ae7-8ebf-43e2-b168-faa18691a9c6 | Address Redacted | | | | |
| 2879747f-ab54-4ce0-904c-e4c7285bc55c | Address Redacted | | | | |
| 28797a57-b23f-4b19-9183-aae948709509 | Address Redacted | | | | |
| 28799455-14f0-40ed-bb2c-a92d3bbbf3b9 | Address Redacted | | | | |
| 2879953e-2bfc-4249-b57b-8427ab71699( | Address Redacted | | | | |
| 28799b91-c2d5-4942-bde1-68e159eb4593 | Address Redacted | | | | |
| 2879cbc5-b58d-4b27-b56a-1ccef88f3764 | Address Redacted | | | | |
| 2879d720-c1d0-4913-a2b9-37b0c82109cf | Address Redacted | | Page 1614 of 10184 | | | |
| 2879f01d-c987-4ac7-abeb-28490a852eba | Address Redacted | | | | |
| 287a0e60-b190-484e-b98f-54447f07f31c | Address Redacted | | | | |
| 287a1b33-45c0-4ec2-8bd9-48459fd11a7f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 287a44a9-0529-4a47-9c5d-1e06449a5955 | Address Redacted | | | | |
| 287a47e3-c002-4ceb-99c5-5f757c1da0d6 | Address Redacted | | | | |
| 287a5c1d-c8e5-47d1-ba63-bc0018e93a6c | Address Redacted | | | | |
| 287a6517-8c6e-4f9f-a120-f150accee28e | Address Redacted | | | | |
| 287a710b-74a1-4f47-80c1-c5b6e7b42fd3 | Address Redacted | | | | |
| 287a7d1d-f927-40d9-bc67-d1ba6307b2bd | Address Redacted | | | | |
| 287a80bb-cee5-4895-860b-4e74ea8d0dd6 | Address Redacted | | | | |
| 287a83ff-b7df-40ef-a0a8-f07e4607b888 | Address Redacted | | | | |
| 287a8451-1791-48f1-a68b-d3ebec2cb6e9 | Address Redacted | | | | |
| 287aac77-6eda-4425-a96d-f0eaf78ee27d | Address Redacted | | | | |
| 287ae26c-02f1-4192-90cc-f0f29a9b7d5c | Address Redacted | | | | |
| 287aee43-ee41-4d7c-9a6d-6b8aadbc61df | Address Redacted | | | | |
| 287b0d2c-1d49-4397-9309-28589be9dda7 | Address Redacted | | | | |
| 287b112e-03c0-404b-8962-46092579392 8 | Address Redacted | | | | |
| 287b36fe-8093-4bda-ae17-1f11aac4345b | Address Redacted | | | | |
| 287b5a98-5053-479d-ab37-9124eead9329 | Address Redacted | | | | |
| 287b6cc3-4a92-454b-80f3-2705cc7d166e | Address Redacted | | | | |
| 287bc76e-93bc-44a4-8d27-1e9190869777 | Address Redacted | | | | |
| 287bdd29-ce51-4d1f-a6d1-d230d5489851 | Address Redacted | | | | |
| 287bddf1-3dce-46b7-a177-a62a3d7230e6 | Address Redacted | | | | |
| 287c1029-ad88-4327-b22a-b345462cee78 | Address Redacted | | | | |
| 287c10bf-a54e-40d2-b2ef-11210597b3af | Address Redacted | | | | |
| 287c178a-5baf-46c6-ab7e-f9852493b741 | Address Redacted | | | | |
| 287c1a5b-e315-456c-90e8-d777ab217b45 | Address Redacted | | | | |
| 287c4591-7bfd-4533-92a1-042fb0d5f80e | Address Redacted | | | | |
| 287c8587-1b04-444b-b64f-37a10e794f56 | Address Redacted | | | | |
| 287c8703-c675-467f-a04e-163bc622855a | Address Redacted | | | | |
| 287c9b8e-47b2-4657-87a3-e8c99decfaac | Address Redacted | | | | |
| 287cd90d-4cf8-46af-962d-6315a5dd8d8b | Address Redacted | | | | |
| 287ce956-31f8-4921-a86b-d3616b6c3c51 | Address Redacted | | | | |
| 287cedbb-dde1-4637-9a85-622587d583f7 | Address Redacted | | | | |
| 287d13f1-053f-4c50-8315-bc0d2ed8b2d1 | Address Redacted | | | | |
| 287d1cfc-7294-46d9-9c12-b9f05cf45f26 | Address Redacted | | | | |
| 287d2319-3207-4add-b741-26c186ce3af6 | Address Redacted | | | | |
| 287d3d8e-71af-454f-a3f1-c551412f24ef | Address Redacted | | | | |
| 287d4a1d-c86f-44ae-9be7-096d26dd0832 | Address Redacted | | | | |
| 287d5d01-14ba-492d-ad79-941ce071f9ea | Address Redacted | | | | |
| 287d61b5-cabc-4406-b45c-155e2c6be785 | Address Redacted | | | | |
| 287d7996-c497-471b-9a3d-4030150395ef | Address Redacted | | | | |
| 287db68a-4cf6-4980-acc4-33573aa471e1 | Address Redacted | | | | |
| 287db877-d355-4360-baa3-42c436a500e6 | Address Redacted | | | | |
| 287dc5e3-0735-49df-b24c-a5c57ca68ac6 | Address Redacted | | | | |
| 287dd00c-fc43-49e3-b5b6-aad3545688c7 | Address Redacted | | | | |
| 287dee6e-f2c4-4156-9f7f-765d9781b00e | Address Redacted | | | | |
| 287e3c94-c0cc-469e-ac31-63f0c1065c62 | Address Redacted | | | | |
| 287e53de-aded-4b69-846a-d3c96c1fdda1 | Address Redacted | | | | |
| 287e611b-245e-4dcf-afd4-ce9a87f2ede3 | Address Redacted | | | | |
| 287e7c08-0723-4a0e-818a-ceb5b5121081 | Address Redacted | | | | |
| 287ed67b-066f-4b38-8ea6-f827ffa50a98 | Address Redacted | | | | |
| 287f4aa9-284d-41a9-928a-00f80fc03cd8 | Address Redacted | | | | |
| 287f5b89-8981-4c0b-8ca9-6a79118c38eC | Address Redacted | | | | |
| 287fd892-62d8-4ebd-9756-52ebecc03bed | Address Redacted | | | | |
| 287fdb5f-94a0-4d06-9994-aec2c2f2a825 | Address Redacted | | | | |
| 287ffcb1-da80-4386-907b-a78e163b810C | Address Redacted | | | | |
| 28800367-ec52-43ab-baec-ce5ab03b7b50 | Address Redacted | | | | |
| 28802b31-25b9-48a2-b530-30afc91319bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2880340e-6b94-4f52-9098-7c5fc61df8ec | Address Redacted | | | | |
| 28804015-c348-432d-b5b2-36333ea85a00 | Address Redacted | | | | |
| 288053a3-5f92-41cd-a4b3-3947c64aa80l | Address Redacted | | | | |
| 288098de-7cd6-4478-81f6-a168520e8643 | Address Redacted | | | | |
| 2880b1cc-506b-4d87-a37c-4601481d427c | Address Redacted | | | | |
| 2880eac3-7e0f-4d55-bfa5-1f1a0205940c | Address Redacted | | | | |
| 28813976-d0e5-44b1-9d7f-e434902f6ad3 | Address Redacted | | | | |
| 28818d51-e8d7-4aba-9c0e-7d662ee0f20b | Address Redacted | | | | |
| 2881d257-265c-42cc-b455-3ca783244816 | Address Redacted | | | | |
| 2881f24d-e921-4292-a5bb-10919f13d6bl | Address Redacted | | | | |
| 288220c9-1fe1-425a-b0f4-b444d81b1152 | Address Redacted | | | | |
| 2882263f-0bd3-408d-99d5-76f7245dbdee | Address Redacted | | | | |
| 28822f99-b486-4aca-9a72-17ab39f95b51 | Address Redacted | | | | |
| 28827a88-cc33-4adf-8ebb-fcfa34704ab5 | Address Redacted | | | | |
| 28827e6f-ae06-482a-a90c-12349808f55 | Address Redacted | | | | |
| 288287ff-eb16-4f67-a276-71a22c9e44ea | Address Redacted | | | | |
| 2882e88c-9357-4d2a-8436-b3c5ab2ee17d | Address Redacted | | | | |
| 2882ed2d-b6f0-4d30-a3df-fc392a7c07dd | Address Redacted | | | | |
| 2882fed8-64c2-4e0a-9257-9824c4a56603 | Address Redacted | | | | |
| 28830654-c23e-4c35-856f-d37fa7d4b858 | Address Redacted | | | | |
| 288308a6-9bee-48e1-8abb-29c7d946c572 | Address Redacted | | | | |
| 288315d6-b475-4927-a1f4-81120bca9928 | Address Redacted | | | | |
| 288332f1-349a-42a8-8bd6-812ee15cf588 | Address Redacted | | | | |
| 28833522-d2b1-4bad-a2f4-3f6144b00d81 | Address Redacted | | | | |
| 28834afa-361d-48a0-8e15-ad593b474881 | Address Redacted | | | | |
| 28834bcf-fa03-4248-9cfa-6cd2884218f4 | Address Redacted | | | | |
| 28836d7d-440f-48b9-9a9d-ca6bf0943a58 | Address Redacted | | | | |
| 2883ede8-828a-4951-b0cc-031edc14bf47 | Address Redacted | | | | |
| 2883fc7e-251a-476e-b553-27ff4fcd57al | Address Redacted | | | | |
| 28841d5c-3838-4e5d-be56-4fce8141d79e | Address Redacted | | | | |
| 288428d2-0c94-4360-b2ea-5b7342740114 | Address Redacted | | | | |
| 28845d36-0be6-4b82-b542-cb3ec3908196 | Address Redacted | | | | |
| 28847178-f67e-4e05-924b-e0ba96a90d86 | Address Redacted | | | | |
| 2884a05c-8783-457c-9492-1b4489630088 | Address Redacted | | | | |
| 2884b90b-b001-48e7-9b37-51b30b61c1dd | Address Redacted | | | | |
| 2884bafb-5e26-4566-82e4-3d4360ee9647 | Address Redacted | | | | |
| 2884df07-837d-4584-9a17-869ba33dbe71 | Address Redacted | | | | |
| 2884f77b-9f7b-40ff-a963-d9de1b3a9a0l | Address Redacted | | | | |
| 288516e7-95b0-42eb-8a71-80a7709fb4a9 | Address Redacted | | | | |
| 28851bde-8b32-48ef-a04a-d15cdf5dd3cf | Address Redacted | | | | |
| 288546b8-3981-44a8-b73f-0d6962b774fb | Address Redacted | | | | |
| 2885baec-6366-4682-8b33-fa5ec7c9df36 | Address Redacted | | | | |
| 2885f565-7145-4438-be77-c66dcaa6cbbe | Address Redacted | | | | |
| 288605f0-9721-4433-ba4b-f06fd507240c | Address Redacted | | | | |
| 2886209d-3388-4814-8200-c603bb53ee90 | Address Redacted | | | | |
| 288646fe-bf36-4f6f-91b5-879661be4e2c | Address Redacted | | | | |
| 28866d70-15d3-4ff1-948d-13d2d2112b38 | Address Redacted | | | | |
| 28867733-d60d-4f5e-b5fb-4e5b60890c7a | Address Redacted | | | | |
| 28869506-bd6d-453b-b636-547aaf5274a3 | Address Redacted | | | | |
| 2886ae1c-cc51-4755-b70f-0f92bb4c315e | Address Redacted | | | | |
| 2886bef5-e16a-41df-b284-db0b1a493efc | Address Redacted | | | | |
| 2886c428-d055-4c2e-b093-e4364b8cddc0 | Address Redacted | | | | |
| 2886c4a2-87d2-47c9-a5d1-f37dc2ae141c | Address Redacted | Page 1616 of 10184 | | | |
| 2886e6a5-336d-4fa1-b59a-a7354a51ad3b | Address Redacted | | | | |
| 2886f017-7afe-4551-84fc-68d5cdab8195 | Address Redacted | | | | |
| 2886fd96-5e8a-47fb-b3c5-eb9cb0b81ae3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28870bca-7669-4ef1-a7cc-e0b7d939f6cc | Address Redacted | | | | |
| 28871581-ba73-44dc-b9d0-4bd16f0db286 | Address Redacted | | | | |
| 28878358-31c7-4b32-9e1a-fcced10a892C | Address Redacted | | | | |
| 2887c700-fd3a-4cd9-961e-c8828e89171b | Address Redacted | | | | |
| 2887c9b4-dc03-4499-86c3-69f620d0f413 | Address Redacted | | | | |
| 2888170c-0f5a-4f92-965d-d6f074dcfe6a | Address Redacted | | | | |
| 28885fd7-eb59-4190-9899-fc98297cdfbe | Address Redacted | | | | |
| 288862a8-e46c-43fe-86af-ba75073bf9ae | Address Redacted | | | | |
| 28886d3f-9a24-4bec-ae0c-252dbb45c20c | Address Redacted | | | | |
| 28888496-0c8b-4411-8e43-d629577eab8a | Address Redacted | | | | |
| 2888a7b6-18f3-40fc-b71e-fe4cea5c1273 | Address Redacted | | | | |
| 2888d3de-d5f4-4dbc-a76c-787e33eaaeaa | Address Redacted | | | | |
| 2888dfe7-2bbc-4d4c-8c86-5b714501683e | Address Redacted | | | | |
| 2888e127-a0f6-4f17-ae3b-177272b26c68 | Address Redacted | | | | |
| 288934a8-f889-4980-b511-3bbbf95ef239 | Address Redacted | | | | |
| 2889554e-1d1d-4619-9993-b403147ff87c | Address Redacted | | | | |
| 28895ac7-1cfb-41b7-bc83-16cf98c94db2 | Address Redacted | | | | |
| 288965a9-52f5-4dfc-b781-7785bff9262a | Address Redacted | | | | |
| 28898514-fd3b-49d6-a9d0-6af77822795e | Address Redacted | | | | |
| 288998d6-7643-4732-b3e0-0f39a04f8ab5 | Address Redacted | | | | |
| 2889b0bc-ba2f-4f8d-a5db-631e29b37ec1 | Address Redacted | | | | |
| 2889c6a7-5421-4d80-aae9-1c5024467of1 | Address Redacted | | | | |
| 2889d750-3601-43bc-9227-ebb99d0ccccd | Address Redacted | | | | |
| 2889dc1a-cc39-408a-9513-1b183b6f3e3c | Address Redacted | | | | |
| 2889e964-d359-46b5-90bb-9a0aab9998a4 | Address Redacted | | | | |
| 288a100a-e445-4812-bc35-19494c58928d | Address Redacted | | | | |
| 288a20b4-83ec-4280-b11e-97e187a9b252 | Address Redacted | | | | |
| 288a2e37-e284-494c-9e8d-f58635a82aab | Address Redacted | | | | |
| 288a3a7d-dbdd-43f8-9566-b44763eb7cd9 | Address Redacted | | | | |
| 288a7f49-e601-4dda-aff9-3b4a574c1425 | Address Redacted | | | | |
| 288a86ed-c974-42c9-af3e-6003b02ac763 | Address Redacted | | | | |
| 288a96f6-b365-49a2-b933-5d89ec570058 | Address Redacted | | | | |
| 288aa505-9289-4dc8-b3cc-514d1a956ade | Address Redacted | | | | |
| 288ab865-2bc6-4682-839b-c5c432295a5e | Address Redacted | | | | |
| 288abfa3-2c09-47c5-9e82-24ed06edc656 | Address Redacted | | | | |
| 288ac406-65f7-44a3-92dd-ddfe632c38bf | Address Redacted | | | | |
| 288ae5e4-7477-4b83-9a0e-a41891df47a3 | Address Redacted | | | | |
| 288b08e7-f7ca-473f-97b8-0f8fa55b37ff | Address Redacted | | | | |
| 288b1aff-728b-47ed-bbf9-86917f32310f | Address Redacted | | | | |
| 288b2a20-4c51-434e-8a21-189391a7fbf1 | Address Redacted | | | | |
| 288b2ccc-901a-42a8-aeed-1021275f935a | Address Redacted | | | | |
| 288b6cb2-fa17-4022-9026-a3343b366552 | Address Redacted | | | | |
| 288b7b77-927a-44c1-84db-fc66d7b11ede | Address Redacted | | | | |
| 288baaac-13af-4551-94e4-d10295d177a6 | Address Redacted | | | | |
| 288bbc6b-49d3-4c8d-90ba-50be7e28cfeb | Address Redacted | | | | |
| 288bccb3-22d4-4590-90db-06ff5d461865 | Address Redacted | | | | |
| 288be3e4-37ab-409a-a84f-6853d6e27f66 | Address Redacted | | | | |
| 288c5b8b-97d8-4b58-8165-185a90aff9c6 | Address Redacted | | | | |
| 288c9d25-25ae-4c8c-a543-7b5c2d773b02 | Address Redacted | | | | |
| 288ca6ff-8506-496b-85f2-0e031604ffe4 | Address Redacted | | | | |
| 288cbb70-638d-4ef3-a3bd-c8cf5b6da68d | Address Redacted | | | | |
| 288d1910-5d40-4b85-9518-47621d2bda56 | Address Redacted | | | | |
| 288d2781-1558-4c59-a4bc-a438cb48ff9C | Address Redacted | | | | |
| 288d72b7-0d13-46a2-ae32-44f422d80a38 | Address Redacted | | | | |
| 288d96f8-d73a-40d5-bcbb-ed91f3dbabc4 | Address Redacted | | | | |
| 288de25e-4188-46a3-9dd8-6480d7a2e439 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 288de33c-4d11-4be8-b758-67c765b01c61 | Address Redacted | | | | |
| 288deee3-ef5c-45a4-a494-69a069e33558 | Address Redacted | | | | |
| 288dfb30-a35d-4cc3-bb5e-2674b54cf2ae | Address Redacted | | | | |
| 288e453d-b18d-401d-884c-c164d2451589 | Address Redacted | | | | |
| 288e5712-34a1-4e8e-80f6-f4e43fbe4661 | Address Redacted | | | | |
| 288e677e-f1bf-49b4-873d-6ed88a8a3da3 | Address Redacted | | | | |
| 288e9353-d960-44b7-9e7a-99b9c4a28677 | Address Redacted | | | | |
| 288ed7a8-f31a-4f36-959d-60a1aa7bcb8e | Address Redacted | | | | |
| 288efd0d-c8b3-403c-bd88-25466712de24 | Address Redacted | | | | |
| 288f041d-713d-4e91-b47a-c9405668b86c | Address Redacted | | | | |
| 288f232f-c94e-40dc-95f2-bbc0ca93f9d1 | Address Redacted | | | | |
| 288f4eb3-6405-4edd-8163-6c5c20fd31c4 | Address Redacted | | | | |
| 288f531a-a7bb-4812-b4bd-110768576313 | Address Redacted | | | | |
| 288f5692-9080-4a05-ba0c-19e1baa429b4 | Address Redacted | | | | |
| 288f88c2-9edf-42d9-af2f-bce17d395ac4 | Address Redacted | | | | |
| 288f9ff5-8663-458e-918b-3c34acfd12e3 | Address Redacted | | | | |
| 288fc447-7d41-4137-853f-6a5bffaaad96 | Address Redacted | | | | |
| 288fdf0f-f46c-4e90-9098-a3b0a25bc28a | Address Redacted | | | | |
| 2890035e-5454-48c0-985a-e0d3550fd638 | Address Redacted | | | | |
| 28905163-dce4-4122-9294-9036636de3fa | Address Redacted | | | | |
| 28906133-4aa0-4931-8fa1-6356f9f72317 | Address Redacted | | | | |
| 28906901-53f7-433e-9b2b-81a4e85c9e5f | Address Redacted | | | | |
| 28909ade-133e-4fef-a2ae-86ee3e334248 | Address Redacted | | | | |
| 2890f0dc-9dba-41a5-9e68-2feb78f2c3c0 | Address Redacted | | | | |
| 2890f2cd-cfbc-4e19-8d95-13ae92cbbe2e | Address Redacted | | | | |
| 28910333-6f31-4d08-8f10-606530abd3ba | Address Redacted | | | | |
| 289114c3-049a-4cba-ba31-4b8f6ef9af87 | Address Redacted | | | | |
| 28911eb9-21ca-43e3-91ac-77c40fedcafa | Address Redacted | | | | |
| 2891341e-6087-4c5f-a2ac-ddf166b3cd22 | Address Redacted | | | | |
| 28915c89-35e7-4ebf-b668-dcdeee0ff3d7 | Address Redacted | | | | |
| 289199fe-a722-4abb-81dd-f913c97915ed | Address Redacted | | | | |
| 2891ab78-fc3e-448b-bebb-210a860c932a | Address Redacted | | | | |
| 2891acf7-12f6-402d-84bc-aa23c21d04b4 | Address Redacted | | | | |
| 2891ce5c-452f-41ed-8f36-2e21f058775e | Address Redacted | | | | |
| 2891f518-1899-47ed-af1a-38f2bf40caa9 | Address Redacted | | | | |
| 289211c8-864f-40a1-b9a9-bb20830a7a4e | Address Redacted | | | | |
| 28926bc8-6474-4483-aca7-f2f3b21cbb90 | Address Redacted | | | | |
| 2893068b-b424-4e3d-a8b6-c3213250037f | Address Redacted | | | | |
| 289327c3-cfb6-46ef-8137-b715cc62e351 | Address Redacted | | | | |
| 289347cb-45ec-47ff-8cb4-e2e06ed716aa | Address Redacted | | | | |
| 28934a85-9976-44c7-bd5d-ee72dd329907 | Address Redacted | | | | |
| 289361fc-0c44-4e93-8716-447c8e907a1c | Address Redacted | | | | |
| 2893a83c-d561-4965-8647-091d8159342e | Address Redacted | | | | |
| 2893b92f-48d5-4d48-aa4e-41a31b0722b6 | Address Redacted | | | | |
| 2893c744-888b-4203-8b9d-b641508a1c0d | Address Redacted | | | | |
| 2893d4b2-cd50-4a78-8a2c-1b5b381c7ac8 | Address Redacted | | | | |
| 2893e895-9898-48fd-a223-4f7b128b7916 | Address Redacted | | | | |
| 2893f71e-9fc2-4658-8ec2-712d20cf4fdb | Address Redacted | | | | |
| 28940471-5a50-4982-b827-c64e2b674dc4 | Address Redacted | | | | |
| 289417f1-8e49-477d-b8b5-32da610f6649 | Address Redacted | | | | |
| 28943711-9f60-413a-8092-ebc348b305d0 | Address Redacted | | | | |
| 2894bc42-9571-49fa-8b62-0018b156544f | Address Redacted | | | | |
| 2894c36e-32c2-4c34-93eb-2ff686d64a76 | Address Redacted | | | | |
| 2894ec2c-3ad1-4f94-b125-d288e5911e33 | Address Redacted | | | | |
| 2894f049-6ea6-4b7a-b044-61733a4f9f0e | Address Redacted | | | | |
| 28950c87-0703-434f-b077-e1153f9345e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 289513d9-dd2a-449c-b93d-b477fb49a234 | Address Redacted | | | | |
| 28951ffb-a0c8-4ff7-a412-afb13aaf498k | Address Redacted | | | | |
| 289528bd-d057-429c-ab22-488f72f70184 | Address Redacted | | | | |
| 289528f9-d6bb-463c-b589-4e56399f0e77 | Address Redacted | | | | |
| 28953cfe-2450-4ae6-b016-470052cb2086 | Address Redacted | | | | |
| 289542f5-92aa-41e2-ac82-379e86c82771 | Address Redacted | | | | |
| 2895577a-6544-4a11-a3ec-81b6f90b51f6 | Address Redacted | | | | |
| 28955a35-de6b-49df-9496-9523d08540f2 | Address Redacted | | | | |
| 28957ca1-d694-42af-863a-be156cb73313 | Address Redacted | | | | |
| 28959a49-08a3-42fb-9239-95d3a31533f2 | Address Redacted | | | | |
| 2895c742-e1bd-420e-b108-7430bf9c1b2b | Address Redacted | | | | |
| 2895d622-5201-4ea7-a71c-e2c1d631e68b | Address Redacted | | | | |
| 2895dcdf-b7a4-4bcd-a817-f49dee06109b | Address Redacted | | | | |
| 2896131c-2b16-418f-a2e8-84fb341f9dc7 | Address Redacted | | | | |
| 289672f7-954d-42c3-b226-9d532a048a7b | Address Redacted | | | | |
| 289673cd-c092-4721-ae8a-513476b6096f | Address Redacted | | | | |
| 2896848f-ad4e-4b73-a112-c462cf5d68ae | Address Redacted | | | | |
| 289697a0-0165-4c1d-b636-d1bfbcf69de1 | Address Redacted | | | | |
| 28969ca0-eaf6-4686-8844-a8671d3905f5 | Address Redacted | | | | |
| 2896a87c-6bbb-4e7a-8b2b-578794324fda | Address Redacted | | | | |
| 2896bca5-79b8-402b-a686-b0dcb9305876 | Address Redacted | | | | |
| 2896d022-c62a-44ab-8f13-e8e85c657d78 | Address Redacted | | | | |
| 2896ea2d-99e0-4781-b955-91ae46a0d7b6 | Address Redacted | | | | |
| 28972388-7928-428a-b666-e012991a2dc9 | Address Redacted | | | | |
| 289726e6-1c65-4c3b-a535-3b270b41c930 | Address Redacted | | | | |
| 2897335d-f004-4868-baf0-5eb60c5445ee | Address Redacted | | | | |
| 289763d5-598a-4aec-845e-1f783c28430b | Address Redacted | | | | |
| 289763da-4c9a-4300-ab57-bb9e2228069C | Address Redacted | | | | |
| 2897766f-968d-4be3-bded-13866c91366d | Address Redacted | | | | |
| 28978604-f818-43c0-ab41-fde3f713cecC | Address Redacted | | | | |
| 2897a333-4719-4f63-818a-428d0cc40936 | Address Redacted | | | | |
| 2897b84a-ea10-499e-a459-0419c8a3de6C | Address Redacted | | | | |
| 2897c33f-d53d-41c4-ac14-9b1c6dc0ae8f | Address Redacted | | | | |
| 2897ee78-b952-429f-acee-ac110492c772 | Address Redacted | | | | |
| 2897ffa4-1cd5-457a-a6d3-b8da70e37523 | Address Redacted | | | | |
| 28980fd6-13d8-4cbc-9b41-b30a78af4980 | Address Redacted | | | | |
| 2898178d-296d-452a-8d0d-b98ee61c31d8 | Address Redacted | | | | |
| 28983c21-a5af-4575-89d9-9338fc914a25 | Address Redacted | | | | |
| 28985f11-2f88-44e5-bde0-4fe6bafcb86b | Address Redacted | | | | |
| 28986589-a29d-434a-8e7d-c4f2fc668c09 | Address Redacted | | | | |
| 289865d0-4669-4cc6-add0-3d75e5522bab | Address Redacted | | | | |
| 2898c92f-4bd1-44d1-afd3-82a18a857792 | Address Redacted | | | | |
| 2898c9a5-cb00-4075-b934-2f9a2710fa99 | Address Redacted | | | | |
| 28994eb9-a071-45b6-98d5-0ffca657436c | Address Redacted | | | | |
| 28995cb6-9d8a-4b10-a0d5-ba9f46959317 | Address Redacted | | | | |
| 28995d02-35b0-4c38-97d9-64e350763b43 | Address Redacted | | | | |
| 28997235-5818-41ab-b21b-24c5aa46d5b7 | Address Redacted | | | | |
| 289985bd-79af-4b17-b878-7c9141001d15 | Address Redacted | | | | |
| 2899b7fc-dcf9-45f8-b2bc-db0f0998f930 | Address Redacted | | | | |
| 2899c744-78ef-4188-acb5-213e9e628119 | Address Redacted | | | | |
| 2899cc2d-4d74-4f30-b4de-a20f8d6dd729 | Address Redacted | | | | |
| 2899fc42-d60a-453c-9d57-ec5459e58476 | Address Redacted | | | | |
| 289a1c3c-69c3-48fb-b074-dd6052d5a6d1 | Address Redacted | | | | |
| 289a411e-e046-4121-b5c9-9905a85c4917 | Address Redacted | | | | |
| 289a8a2b-54d3-458c-a354-603adb140494 | Address Redacted | | | | |
| 289a9cd2-f3e9-49b8-a519-c94008e4a6f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 289aa50d-7e25-415c-9a96-7abd1e57b7c6 | Address Redacted | | | | |
| 289adf27-c7c0-4114-9c8e-51ae3ec72686 | Address Redacted | | | | |
| 289aec84-7498-4715-8fab-5eb139cd88f5 | Address Redacted | | | | |
| 289b03d6-b6a4-46f5-8fb3-48555630fa5b | Address Redacted | | | | |
| 289b1072-dd0e-4e18-88f9-97fce5f02c21 | Address Redacted | | | | |
| 289b1d54-e411-4f8a-83da-c0517f86e350 | Address Redacted | | | | |
| 289b41fa-5172-4660-96a7-3451a80d2c76 | Address Redacted | | | | |
| 289b6f31-5dad-4d56-96c1-693e32db62eb | Address Redacted | | | | |
| 289b9921-beb1-4b51-aa28-9f31ab5aad3d | Address Redacted | | | | |
| 289c12bb-30bb-44e5-9c74-ddcbf314547e | Address Redacted | | | | |
| 289c2730-c3f1-4995-b429-e52cc54381bd | Address Redacted | | | | |
| 289c3f56-baff-4f24-847d-c823ce1239dc | Address Redacted | | | | |
| 289c805f-f343-4c80-9d4b-41fdad8f1a42 | Address Redacted | | | | |
| 289c8f98-69c6-4e35-8ba9-cbe0ceee9245 | Address Redacted | | | | |
| 289cb119-fd10-44a5-b9eb-c6469dd363fe | Address Redacted | | | | |
| 289cead3-770a-4b73-bf0f-47e322c4dd39 | Address Redacted | | | | |
| 289d00f0-9bde-473c-89de-2e9086f2e6de | Address Redacted | | | | |
| 289d0d7c-3d8d-47b4-8736-c0705531a6db | Address Redacted | | | | |
| 289d1623-7920-4388-9475-8414b5412ec7 | Address Redacted | | | | |
| 289d2542-159f-476c-8376-dbd12caf807f | Address Redacted | | | | |
| 289d2736-8b1e-4359-8b6a-0fce6fed8585 | Address Redacted | | | | |
| 289d2938-4936-42be-aa7c-ce01f679066c | Address Redacted | | | | |
| 289d2d1f-5d9b-4601-b395-7a274bf9483a | Address Redacted | | | | |
| 289d3cfa-6f4c-4fdf-a043-a0754bd08c47 | Address Redacted | | | | |
| 289d9ce5-baef-4f3a-ad64-f6634e3f3122 | Address Redacted | | | | |
| 289e1271-cdcd-459e-a66c-4f086b4af82b | Address Redacted | | | | |
| 289e20ab-a332-4ab2-b383-7b3688eaa55b | Address Redacted | | | | |
| 289e7180-4101-4947-b7e1-1378725a747 | Address Redacted | | | | |
| 289e8c53-dceb-4ed7-b9c2-4ddbfd0e9758 | Address Redacted | | | | |
| 289e9926-6d82-4e0d-a82f-533f8aee4e01 | Address Redacted | | | | |
| 289ec0ba-fcad-410e-9306-f567198771c8 | Address Redacted | | | | |
| 289f0720-84b0-411d-8dee-26cd1742b585 | Address Redacted | | | | |
| 289f0848-8b9b-4c8e-8c18-d0ac98ae4920 | Address Redacted | | | | |
| 289f2f89-57ac-4066-b9e3-1f92e39603bb | Address Redacted | | | | |
| 289f482d-9975-4b20-9ee3-ac63c43be807 | Address Redacted | | | | |
| 289f6a09-61c0-43f4-aa28-f1f5b3659f36 | Address Redacted | | | | |
| 289f7177-7fb0-455f-bd8d-cc860ff381ac | Address Redacted | | | | |
| 289f84a5-aea9-408f-b1ab-8adb5cd81e5f | Address Redacted | | | | |
| 289ff979-1096-41c5-a383-f0ee419002f5 | Address Redacted | | | | |
| 28a01065-7c60-4d11-a0a1-730085da6885 | Address Redacted | | | | |
| 28a010d9-1ef3-462d-b919-dd089610a765 | Address Redacted | | | | |
| 28a032ea-43b3-48f4-a1d3-febd366416ec | Address Redacted | | | | |
| 28a035e0-9258-4949-9e6e-c47b912797b1 | Address Redacted | | | | |
| 28a0829e-3fad-4c1f-b03c-beda12b552cc | Address Redacted | | | | |
| 28a09479-9141-4b0d-a3c0-403e75a7e397 | Address Redacted | | | | |
| 28a0a939-ce59-4bff-97c4-e55d346f6c01 | Address Redacted | | | | |
| 28a0ed6b-4b6e-4b3e-a305-26a5cc89c889 | Address Redacted | | | | |
| 28a0ffc9-28ed-4c72-b9c0-c685729f706e | Address Redacted | | | | |
| 28a10a81-376a-4f7f-922b-3f7fa8116e56 | Address Redacted | | | | |
| 28a11ee7-2bd7-4d2e-bcf7-46c0f5a618c0 | Address Redacted | | | | |
| 28a13153-ed33-417a-a29a-1b92f3b5e0d3 | Address Redacted | | | | |
| 28a18f64-74dd-43cd-9415-8b52db12f9a2 | Address Redacted | | | | |
| 28a1f54c-d055-4b7b-912d-9c5464a6cb3f | Address Redacted | | | | |
| 28a22f95-8d26-4339-9b88-e025d5376925 | Address Redacted | | | | |
| 28a251dc-d76b-47f2-a04f-b5126fc1d85f | Address Redacted | | | | |
| 28a25b78-cc04-40d9-b603-54eff8eeed38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 28a25c4b-fe1c-4660-8f92-cf12083ccb55 | Address Redacted | | | | |
| 28a28d88-1773-4c1e-a350-e319a394d69e | Address Redacted | | | | |
| 28a2937d-021f-45d3-acf1-b7b5dd451076 | Address Redacted | | | | |
| 28a2a22b-b2e3-44dd-b286-6329ea45bf7a | Address Redacted | | | | |
| 28a2bf2e-2115-4eda-96e0-bf6eae6d3ae1 | Address Redacted | | | | |
| 28a305a9-472a-4cf4-b264-6a2dd4db6ab2 | Address Redacted | | | | |
| 28a31458-5869-40fc-856a-7d61211819f5 | Address Redacted | | | | |
| 28a3150d-ff7a-49e0-8eaf-97e84db45d81 | Address Redacted | | | | |
| 28a31d5b-cd30-402e-998c-741401814bc8 | Address Redacted | | | | |
| 28a378cf-b3c3-483f-ba64-47eb57c3911e | Address Redacted | | | | |
| 28a37ca1-f7da-4711-b9c8-046f1da9ab9e | Address Redacted | | | | |
| 28a37f03-addd-4c72-b81b-5edc7efa9f65 | Address Redacted | | | | |
| 28a38712-f6f9-44ce-af63-dedadff92e9b | Address Redacted | | | | |
| 28a38bc7-d9e2-4f9e-9aea-4c2b1b72aab4 | Address Redacted | | | | |
| 28a393e7-ecf9-4d4b-9699-2a4389769b01 | Address Redacted | | | | |
| 28a3d972-a805-4420-8591-5fd58f65837e | Address Redacted | | | | |
| 28a3e259-036f-4e7d-b964-d78f04e3cee9 | Address Redacted | | | | |
| 28a40776-09cb-4f4f-94f2-41e58659b7f6 | Address Redacted | | | | |
| 28a4199c-c186-4ad1-90b3-9c783faa69ae | Address Redacted | | | | |
| 28a4278a-80c9-4bec-93e4-c9a80efdebc4 | Address Redacted | | | | |
| 28a4b6b8-ea8c-4991-a5da-914609eeddf0 | Address Redacted | | | | |
| 28a58ebd-d7e3-4d7a-af84-1d6fc81fcef3 | Address Redacted | | | | |
| 28a59e0d-7c9b-4225-a06f-367be644408b | Address Redacted | | | | |
| 28a5ae33-4383-431b-97ec-115ae0b0c73c | Address Redacted | | | | |
| 28a5bc4c-aaf5-49d6-af4a-8bec0acb25d7 | Address Redacted | | | | |
| 28a5cca0-de72-4164-a31d-46188f0d776c | Address Redacted | | | | |
| 28a5f35f-b071-43f6-882d-4b0cdf0d765e | Address Redacted | | | | |
| 28a60b79-5df8-4262-b681-34078b193a6b | Address Redacted | | | | |
| 28a65c31-abb7-4ff2-910e-b2440e8d0f02 | Address Redacted | | | | |
| 28a6879c-482c-468f-af14-1ec3cd5ef6d9 | Address Redacted | | | | |
| 28a6bed9-af10-4bd2-8e57-3196a050ff01 | Address Redacted | | | | |
| 28a6d24a-d31d-407b-8e42-8e0e167ff18a | Address Redacted | | | | |
| 28a71bda-6fb5-4cb1-b697-1e4fd1fa7991 | Address Redacted | | | | |
| 28a7370c-8ca8-4bc8-a555-cd2f471bdfed | Address Redacted | | | | |
| 28a74f27-0044-41d0-8a47-85d5ea784ca7 | Address Redacted | | | | |
| 28a78818-d032-4d00-9ce8-7219e799bc63 | Address Redacted | | | | |
| 28a7abaa-4fd3-407d-bbbf-f4d10d4478a1 | Address Redacted | | | | |
| 28a85fb3-354b-47ba-b0e7-f724db29530c | Address Redacted | | | | |
| 28a86dad-f4d4-45b9-aef2-4e09775f0dbe | Address Redacted | | | | |
| 28a8b19e-7819-43f1-9f0c-9637b16b6b0f | Address Redacted | | | | |
| 28a91857-7fc1-468d-89db-47b7084efb13 | Address Redacted | | | | |
| 28a91e50-d563-409d-b04c-e9501ca68c81 | Address Redacted | | | | |
| 28a92604-e3da-467c-9ba4-da73df9e2c74 | Address Redacted | | | | |
| 28a92832-6a9d-4a01-8239-d3ae43e985f1 | Address Redacted | | | | |
| 28a93003-269f-4c68-ab25-b8682295710a | Address Redacted | | | | |
| 28a966f1-b41c-4b46-986d-cd02a48aa4b5 | Address Redacted | | | | |
| 28a975a0-c933-47aa-953e-e2daa7dca83e | Address Redacted | | | | |
| 28a9dc1d-1290-491b-a936-4a4b9f59abbc | Address Redacted | | | | |
| 28aa35cb-bf82-4168-9e50-c1e32fb13453 | Address Redacted | | | | |
| 28aa5479-1ae7-454b-9d8e-c6bef0da3b25 | Address Redacted | | | | |
| 28aa7987-13a9-4e08-83f8-56aa5abab4ac | Address Redacted | | | | |
| 28aa8541-b5ae-4e91-b85b-59b25938a26d | Address Redacted | | | | |
| 28aaa22a-f1c4-43ab-81aa-08e3930ee8d5 | Address Redacted | | | | |
| 28aaa7fe-6e3d-42e3-a865-f0f341c45849 | Address Redacted | | | | |
| 28aae3ab-83ba-48a8-9164-defce483925c | Address Redacted | | | | |
| 28ab1336-b4da-49be-8e03-bfbc9cf9cd02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28ab9370-2fb3-4b81-9c5b-cb4517d6a916 | Address Redacted | | | | |
| 28ac0e8b-87df-4cf3-9c02-af12b457ace4 | Address Redacted | | | | |
| 28ac19ab-730a-4c3c-8d5f-01315656cb08 | Address Redacted | | | | |
| 28ac1bce-60f0-44dc-9ccd-3e974baeba23 | Address Redacted | | | | |
| 28ac272b-b658-45ee-a9a6-89021c1d9dc9 | Address Redacted | | | | |
| 28ac426a-626f-42e3-a032-0db8a158d1a8 | Address Redacted | | | | |
| 28ac4a54-656f-43a8-93f9-6529c7875b82 | Address Redacted | | | | |
| 28ac716f-bc6c-42f9-9b02-eb5095bc2843 | Address Redacted | | | | |
| 28ac78f8-b773-4db8-a528-4fd77e4bbd50 | Address Redacted | | | | |
| 28ac7c9b-34b0-4fc0-8f12-adb8145e32f4 | Address Redacted | | | | |
| 28ac8119-1fe8-4f69-accf-639a5ca88ec7 | Address Redacted | | | | |
| 28ac8a55-9e79-493c-91df-15c82a5fb78a | Address Redacted | | | | |
| 28aca736-1f4a-452a-9889-19b07a80e2e9 | Address Redacted | | | | |
| 28acc4f1-6bf8-4ed2-bb42-d2a7829d2fed | Address Redacted | | | | |
| 28acc70a-e9de-47d8-8891-ddfbdae8017b | Address Redacted | | | | |
| 28ad1de2-12ff-44f0-b416-b0157db292d0 | Address Redacted | | | | |
| 28ad3012-c9dd-4eb4-ab5b-abda6639b6ca | Address Redacted | | | | |
| 28ad3707-71bc-4c71-8525-e007177e4121 | Address Redacted | | | | |
| 28ad3dfe-85cd-45e4-a38a-870a7a640e7b | Address Redacted | | | | |
| 28ad6191-002d-48b0-b11e-11360954c1a9 | Address Redacted | | | | |
| 28ad6ec7-3797-4e06-9661-d9e0a15f94f2 | Address Redacted | | | | |
| 28ad70be-b13f-4053-933b-9c4ac9516af9 | Address Redacted | | | | |
| 28ad7c9f-8fd1-4961-9b1a-ff566bce89d5 | Address Redacted | | | | |
| 28ad83b4-5956-4003-8ac9-d2bde0a92faa | Address Redacted | | | | |
| 28ad84d6-0a61-4736-89dd-74e37a6b795d | Address Redacted | | | | |
| 28adcbc0-f8ab-4b2e-9a70-099e5822502e | Address Redacted | | | | |
| 28adf500-bb1e-46d7-834f-8d4940354ca7 | Address Redacted | | | | |
| 28ae2e9e-a445-40d9-bb03-3e50deb83364 | Address Redacted | | | | |
| 28ae5355-7e4e-4545-870f-db72f99b91b4 | Address Redacted | | | | |
| 28ae66bf-ce1b-4fd5-9379-dc7589d8b43b | Address Redacted | | | | |
| 28ae8d49-616b-4cb5-a1ab-66cae0fa323d | Address Redacted | | | | |
| 28aea9f8-3189-47cd-bd4f-220a47b72517 | Address Redacted | | | | |
| 28aeae60-1600-4ea1-9967-4c89a6e4ee10 | Address Redacted | | | | |
| 28aec282-f3e4-4aaa-8793-8d52a03970f2 | Address Redacted | | | | |
| 28aec889-dde9-4325-9fc0-e69c5349764f | Address Redacted | | | | |
| 28aed2d8-0f9f-46d0-9177-81f09cc0fafd | Address Redacted | | | | |
| 28aee643-c84f-442e-ba6e-025617ca634e | Address Redacted | | | | |
| 28aef819-94ed-463c-8237-81859d759ef1 | Address Redacted | | | | |
| 28aefe1b-cb50-486f-964a-91b8e8d07f68 | Address Redacted | | | | |
| 28af1642-dbcc-40cc-9bf4-0c566d2b6191 | Address Redacted | | | | |
| 28af4be5-f5ba-4d4a-b44d-3f3f2db21dd3 | Address Redacted | | | | |
| 28af6010-4eec-42fb-8d9d-c93cbf9b30bb | Address Redacted | | | | |
| 28af6b01-9911-4bb3-ad4c-02140c560aeb | Address Redacted | | | | |
| 28af7abc-db6f-4174-b448-77f3b0de793d | Address Redacted | | | | |
| 28af8100-4c45-416c-915c-e1fb98c64934 | Address Redacted | | | | |
| 28af8a4e-dd6e-4a62-bd2c-cc194e4daa68 | Address Redacted | | | | |
| 28af998c-fa15-49c1-937e-c1d9af9885f9 | Address Redacted | | | | |
| 28afb5e2-17b6-4634-adff-f20d9866be38 | Address Redacted | | | | |
| 28b00eca-f653-461d-9e8c-eb57045bfaf0 | Address Redacted | | | | |
| 28b02fd7-2d5f-4d37-bb4d-3dfd2cbc36da | Address Redacted | | | | |
| 28b04b2f-653b-4a3c-9db4-1ea7bdca0985 | Address Redacted | | | | |
| 28b05334-42b5-4028-b146-648b6b9ce9e1 | Address Redacted | | | | |
| 28b07066-c2dd-4835-9568-224d9427f541 | Address Redacted | | | | |
| 28b0a397-fe55-460d-82ed-4123be33c22e | Address Redacted | | | | |
| 28b0cd09-0f64-42e7-9616-29a9894fe1ab | Address Redacted | | | | |
| 28b11f14-e4fa-4dd5-948a-da705880f14c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28b17926-201d-42bf-90fe-e2fefaa5c49C | Address Redacted | | | | |
| 28b17fe5-de60-46c8-a5a0-95fabe3d3646 | Address Redacted | | | | |
| 28b1883a-fc43-489e-bbae-ee154e167a59 | Address Redacted | | | | |
| 28b19115-8ecb-4efa-bbd6-8bc94daab28b | Address Redacted | | | | |
| 28b19fa3-d64f-429d-87c7-5c845ee1e4b9 | Address Redacted | | | | |
| 28b24883-8f30-462a-94d9-e1fe36379f8c | Address Redacted | | | | |
| 28b2661e-151d-4ac2-bccd-b2dddab30a79 | Address Redacted | | | | |
| 28b2ece7-f0db-46f0-b12e-0fe44a1cea61 | Address Redacted | | | | |
| 28b2f4b1-1134-482c-ab86-747e0cc44d86 | Address Redacted | | | | |
| 28b3012b-1bea-4058-ab54-781ec0fb4c6a | Address Redacted | | | | |
| 28b36b89-8c28-41d4-b7ff-157e1278879e | Address Redacted | | | | |
| 28b37b5d-f496-42a4-9720-df22b988ceab | Address Redacted | | | | |
| 28b397f8-3292-4719-9dcc-cb98fb5cda9a | Address Redacted | | | | |
| 28b3c67e-e825-4e7a-ad0a-56c1673b1293 | Address Redacted | | | | |
| 28b3f863-c3cb-438c-84ab-ed4358bf3a9C | Address Redacted | | | | |
| 28b4034e-8520-49a9-a3a5-b79312514e17 | Address Redacted | | | | |
| 28b44871-de45-4ee7-8021-09e058761d31 | Address Redacted | | | | |
| 28b47c76-d6b4-4edc-8e1d-70349e492850 | Address Redacted | | | | |
| 28b48455-47f4-4007-9da2-7740bf5cfefb | Address Redacted | | | | |
| 28b4889f-d0de-407e-9cbd-17df91cf7d8c | Address Redacted | | | | |
| 28b48e57-edc4-4236-a201-08ceb6b4d24a | Address Redacted | | | | |
| 28b496aa-39a6-4915-85f3-49ce3248315é | Address Redacted | | | | |
| 28b4a3f9-ee74-444e-a395-45b1f33ecfee | Address Redacted | | | | |
| 28b4be6d-5732-46cd-82ef-810675231cc4 | Address Redacted | | | | |
| 28b4c286-3504-4f1e-8d26-b9ca1641d0c3 | Address Redacted | | | | |
| 28b4c8b6-a317-4ba3-b7df-5b7f0236a1a2 | Address Redacted | | | | |
| 28b50115-1dd7-43e3-9ba8-b8ec39ba3bb1 | Address Redacted | | | | |
| 28b5409f-0333-4d23-83da-fca27624a3bC | Address Redacted | | | | |
| 28b59858-e93a-40ba-8891-1ca4acf1170C | Address Redacted | | | | |
| 28b59c3a-6a0e-46fe-bdd8-365e17e3b9aC | Address Redacted | | | | |
| 28b5c3d1-a4f0-4c7e-a0a1-3bbdc188c352 | Address Redacted | | | | |
| 28b5d362-7985-48bb-8c2e-31e87c9afb77 | Address Redacted | | | | |
| 28b5ddd2-7998-4018-8946-b041f232ce6d | Address Redacted | | | | |
| 28b62916-6aa2-4b17-b164-62c904996a0C | Address Redacted | | | | |
| 28b629b8-1229-4aec-9c0f-984c560dfd87 | Address Redacted | | | | |
| 28b64164-70c6-466f-a948-20cf41743c68 | Address Redacted | | | | |
| 28b64522-6b52-41dc-b2ad-c86b7c63710e | Address Redacted | | | | |
| 28b6508b-784a-439c-8333-cc15b148cbc6 | Address Redacted | | | | |
| 28b65508-0d64-4abd-bb89-24db5c20f585 | Address Redacted | | | | |
| 28b67763-4cef-43ca-a0c3-adf9535eb723 | Address Redacted | | | | |
| 28b6b09d-68b4-4687-afdb-4d4daca8a12f | Address Redacted | | | | |
| 28b6c3c2-94e0-497d-af76-1b7278596613 | Address Redacted | | | | |
| 28b7053e-1928-4c5d-89fa-3e9601ccec12 | Address Redacted | | | | |
| 28b70d38-b7bc-4292-898d-c4b559079b5e | Address Redacted | | | | |
| 28b73a59-61a0-4af5-b79e-82e69e69dc01 | Address Redacted | | | | |
| 28b745ce-bd93-4db8-995f-d18b80a1fa4C | Address Redacted | | | | |
| 28b75944-556a-44cd-a938-a6fb3c9a72dc | Address Redacted | | | | |
| 28b7a412-6cb1-4ec4-ac01-a16e8b5c7feb | Address Redacted | | | | |
| 28b7b6b3-8110-4889-80ea-43b2af707d3C | Address Redacted | | | | |
| 28b7c15e-99a7-498b-a791-180e4eb53c8! | Address Redacted | | | | |
| 28b7fec6-ddb2-4c53-8ed8-c8d48ce44661 | Address Redacted | | | | |
| 28b8222c-fc0e-4155-89a6-a6f692faf09ë | Address Redacted | | | | |
| 28b837a3-e469-445e-9e38-3500415c409b | Address Redacted | Page 1623 of 10184 | | | |
| 28b84981-96d0-445a-a252-20f621cea484 | Address Redacted | | | | |
| 28b86f61-1209-49d7-aed0-c7dd9a0deeb0 | Address Redacted | | | | |
| 28b872ce-9d83-49c0-8350-4d586368b4eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 28b8873e-8428-41d9-a939-e20949da0a1c | Address Redacted | | | | |
| 28b89553-53fa-4544-b2a5-7645efb9427a | Address Redacted | | | | |
| 28b8add0-4abc-458b-93b1-6119d7950d03 | Address Redacted | | | | |
| 28b8be2b-16bd-4751-9488-6e5f2f973924 | Address Redacted | | | | |
| 28b8ca53-0b29-43bc-81f4-6a8699a6ec97 | Address Redacted | | | | |
| 28b8f537-4a5d-483c-93fe-39f86b0cb8e6 | Address Redacted | | | | |
| 28b901ce-915a-4f3e-855c-5b0aded64c5e | Address Redacted | | | | |
| 28b90e8b-8a49-4028-b772-817c20408f54 | Address Redacted | | | | |
| 28b93146-6c18-45b7-813e-18dbcabe7ff7 | Address Redacted | | | | |
| 28b96fdb-3b85-455e-ac2f-779572088ca6 | Address Redacted | | | | |
| 28b98c10-36fe-426c-a967-2f5eea21e6dc | Address Redacted | | | | |
| 28b9933f-3f11-41ca-b3f6-4f19b94b770b | Address Redacted | | | | |
| 28b9c716-a559-4782-aaca-19fad7cfd9ec | Address Redacted | | | | |
| 28ba05a2-6351-4ffb-a9dd-b794c21848b3 | Address Redacted | | | | |
| 28ba0f7c-575e-4372-9ab8-52b4990ec916 | Address Redacted | | | | |
| 28ba2f7e-91bf-4301-b375-d8daeb88f6aa | Address Redacted | | | | |
| 28ba5363-cf23-43d1-83d7-5bdadb32d11a | Address Redacted | | | | |
| 28ba65fe-4183-4b41-8d71-c1f83eccb979 | Address Redacted | | | | |
| 28ba6795-d7d5-4692-b9c3-19ec27d82814 | Address Redacted | | | | |
| 28ba7328-c3e3-4cf9-a890-a15f5b5d45f5 | Address Redacted | | | | |
| 28baae37-3a7d-44ca-b240-90913f2ea06c | Address Redacted | | | | |
| 28bab732-93b7-42e4-90e4-93153bbe55bf | Address Redacted | | | | |
| 28bad5e2-6398-4aea-a310-41124f68aae0 | Address Redacted | | | | |
| 28bb12f7-f8f8-4f74-8266-aa373c629fcb | Address Redacted | | | | |
| 28bb5978-24d6-485a-9dba-e66575b8d2eb | Address Redacted | | | | |
| 28bb607e-e271-4297-a5b0-cb057ef44e96 | Address Redacted | | | | |
| 28bbe642-2243-477c-a662-9b2d8680dd73 | Address Redacted | | | | |
| 28bbf918-e3af-49aa-b83d-992aca0fa036 | Address Redacted | | | | |
| 28bbfe5e-958f-4367-a1bf-b14a5ef69c23 | Address Redacted | | | | |
| 28bbff4d-bd63-44ad-aecd-bbf819280e55 | Address Redacted | | | | |
| 28bc1ae3-a4cc-4cb7-aaf5-f826bbb11835 | Address Redacted | | | | |
| 28bc40f0-a060-4193-a2b8-b125b592e146 | Address Redacted | | | | |
| 28bc41f8-a49d-463c-870f-c628dd2826b1 | Address Redacted | | | | |
| 28bc5f41-e3cd-44dc-a5cb-16de259ae8a8 | Address Redacted | | | | |
| 28bc8d81-f03b-4c08-b07f-28ec739841b2 | Address Redacted | | | | |
| 28bcb22b-f1bd-498f-b02c-080a1f3c0b1e | Address Redacted | | | | |
| 28bcb49d-55e9-4eb2-88bf-41de8a601ea7 | Address Redacted | | | | |
| 28bcb7b3-79f8-4479-9789-efe751cde577 | Address Redacted | | | | |
| 28bccfc8-54be-4b38-b4d3-2624b954eb0e | Address Redacted | | | | |
| 28bd2f1b-bf82-437f-87ee-6701d06267e7 | Address Redacted | | | | |
| 28bd79df-11ca-4cdb-ba35-322891ea9efc | Address Redacted | | | | |
| 28bd81bc-c101-4de4-9faa-267c70543db2 | Address Redacted | | | | |
| 28bd8662-4920-4d36-9ac0-142bce3b1dc8 | Address Redacted | | | | |
| 28bd94dc-d6fd-420e-9b4d-b639b5056e7a | Address Redacted | | | | |
| 28bdb2f8-1acc-4bc9-bf45-6fb374ea58e8 | Address Redacted | | | | |
| 28bdb4cd-9c6e-469c-9b18-6d4ccca0be0e | Address Redacted | | | | |
| 28bdc0eb-85a3-4317-b7b0-fc7b9d44c454 | Address Redacted | | | | |
| 28bdd0a1-e423-491d-82aa-3062ee298277 | Address Redacted | | | | |
| 28bdd7e1-fa14-4975-8275-06adbbc6d735 | Address Redacted | | | | |
| 28be1220-a64b-41a2-bce6-38654861d1b1 | Address Redacted | | | | |
| 28beb235-148c-48ea-81a1-98ff59ca777c | Address Redacted | | | | |
| 28bedc1c-d1c9-448c-983d-f57951b34ab3 | Address Redacted | | | | |
| 28beff06-70ac-4e1c-8f79-c5bb459e2641 | Address Redacted | Page 1624 of 10184 | | | |
| 28bf0aec-682b-4024-94b3-d34236eef05d | Address Redacted | | | | |
| 28bf7ebe-4309-4d63-ad6f-54c938d36e6c | Address Redacted | | | | |
| 28c00e6b-1a8c-469a-a2d3-6a4ca9ef777c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28c02d93-f3c1-4b68-8cd1-da07577116bc | Address Redacted | | | | |
| 28c035ab-06f7-400d-8b83-09f98909b68d | Address Redacted | | | | |
| 28c05404-307d-4724-97f7-af85cc225f62 | Address Redacted | | | | |
| 28c06290-11ba-490b-83c8-80a95657b3bb | Address Redacted | | | | |
| 28c09d7e-fcee-4d26-b79a-06b7b65d66fe | Address Redacted | | | | |
| 28c09ed0-1c8f-4154-8dff-c18eb41a1a58 | Address Redacted | | | | |
| 28c0a4fc-9361-4cc2-833f-215e43c8177c | Address Redacted | | | | |
| 28c0ad12-433e-4422-8d11-5ea14a3022ec | Address Redacted | | | | |
| 28c0df34-5832-4e99-a24d-b175da798a5C | Address Redacted | | | | |
| 28c0ea71-d2a6-41e4-87f7-cc6f6249d74a | Address Redacted | | | | |
| 28c0f70f-cb78-4e61-b37f-e9a97e3d84ee | Address Redacted | | | | |
| 28c0fe70-6bf2-4d0a-b1e8-35bca46f23aa | Address Redacted | | | | |
| 28c10652-e9f5-4c4f-9776-34a503b9973S | Address Redacted | | | | |
| 28c11f47-973b-41ae-bdcd-060c9706174d | Address Redacted | | | | |
| 28c138c8-a2fa-4417-b665-ae11b1d20cf4 | Address Redacted | | | | |
| 28c19a61-7447-43d6-9421-f13d974d817c | Address Redacted | | | | |
| 28c19a96-1a7a-4d9c-a81c-2f798ef81234 | Address Redacted | | | | |
| 28c1a012-c4e8-46d8-875d-fe0a764c4d2a | Address Redacted | | | | |
| 28c1a903-b5f2-4bd8-adca-bfd9831a23ab | Address Redacted | | | | |
| 28c1f3e9-2741-4bff-8cc1-afce87c8dca8 | Address Redacted | | | | |
| 28c23fc4-4bb5-423d-8e9e-cbc48101fd55 | Address Redacted | | | | |
| 28c2504b-8551-4750-a5b9-64a3b9ec6f87 | Address Redacted | | | | |
| 28c275a4-8876-46a6-bcc3-92f2a9885702 | Address Redacted | | | | |
| 28c27b82-985c-42e1-bc34-5e216384ed4d | Address Redacted | | | | |
| 28c2997e-edd5-495e-aa05-0f4bdf677a41 | Address Redacted | | | | |
| 28c29fe8-821a-4552-be7b-9178a6fecaad | Address Redacted | | | | |
| 28c2a274-4680-4c73-b333-b1a683abb91C | Address Redacted | | | | |
| 28c2b1b0-a018-48c5-a064-ea1a99724678 | Address Redacted | | | | |
| 28c2c8f7-1b24-4dff-94e3-4dbee9f277e1 | Address Redacted | | | | |
| 28c2d66a-352c-4563-87f0-d7a9d436a313 | Address Redacted | | | | |
| 28c30452-ad1d-40ce-b8e0-8664d9ac85c9 | Address Redacted | | | | |
| 28c31f82-e065-447f-a377-e15f8f8888a9 | Address Redacted | | | | |
| 28c3403a-916b-427a-9fcc-6e0858d4f6fa | Address Redacted | | | | |
| 28c373ba-c1e1-4148-bb33-8908aa059789 | Address Redacted | | | | |
| 28c39188-2fd9-42b2-8b32-1ed29b612477 | Address Redacted | | | | |
| 28c399ba-d3ec-40db-b378-db68f248a60f | Address Redacted | | | | |
| 28c3d536-3f67-4e8f-8d07-7cca3c3cbd53 | Address Redacted | | | | |
| 28c3da0a-6096-4a09-9494-ddccdbe557d1 | Address Redacted | | | | |
| 28c3e570-ca05-42e0-ac21-ee09c48d02de | Address Redacted | | | | |
| 28c3f006-b655-4ce6-8fd4-d2b27dcfaaf7 | Address Redacted | | | | |
| 28c458a6-1899-4610-8eaf-bc4ee67b891b | Address Redacted | | | | |
| 28c477da-2537-45cf-be81-f6fd6b753928 | Address Redacted | | | | |
| 28c489e3-96c8-41db-b165-7f876a3afb7a | Address Redacted | | | | |
| 28c49472-ded0-4b22-b6bc-2920e788c293 | Address Redacted | | | | |
| 28c4b35a-0494-45d0-b054-e78865c24f88 | Address Redacted | | | | |
| 28c4b590-d6fe-4e85-abde-94604c98269b | Address Redacted | | | | |
| 28c4c499-db9d-455a-b3d7-6103cc83c465 | Address Redacted | | | | |
| 28c4df28-7333-48f6-a819-58ad9bb15ca1 | Address Redacted | | | | |
| 28c51245-0647-4bb3-a7d8-1a466dde74c9 | Address Redacted | | | | |
| 28c5325c-2cf9-45d8-bcb8-8ead4865ddd3 | Address Redacted | | | | |
| 28c5473b-33ba-48a5-809e-b3e242fda75b | Address Redacted | | | | |
| 28c54ee6-ab08-4777-a38b-b63bef14e708 | Address Redacted | | | | |
| 28c55e45-0fba-4b3a-b610-4d6ff5d9d511 | Address Redacted | | | | |
| 28c58275-0c1c-4de4-9fff-e5ff381cab72 | Address Redacted | | | | |
| 28c59804-bb58-4298-85ca-33976c218da5 | Address Redacted | | | | |
| 28c5f6fc-e26a-4f02-8f67-7c507d093cce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28c618dc-078c-4081-a69d-0387629337b6 | Address Redacted | | | | |
| 28c61931-29f9-4454-b645-21a0f50b2dc0 | Address Redacted | | | | |
| 28c61a83-4c43-4e4f-9adf-a59077842cbb | Address Redacted | | | | |
| 28c61e73-70dd-41ee-841f-71e638bbe04f | Address Redacted | | | | |
| 28c644d7-396f-468c-ab3e-096b184b67eb | Address Redacted | | | | |
| 28c674d9-f677-4956-b071-7d298a5c26f1 | Address Redacted | | | | |
| 28c6a856-ab47-47be-9c62-3047cea7eba9 | Address Redacted | | | | |
| 28c6c137-0d55-49c7-a5b1-1473952cc455 | Address Redacted | | | | |
| 28c6cc15-7d57-4dcd-8e1e-b6339031ca5f | Address Redacted | | | | |
| 28c6dd42-dcf4-4326-af0c-367b6df84436 | Address Redacted | | | | |
| 28c6f5ed-884f-4b13-affa-a45ae11d0877 | Address Redacted | | | | |
| 28c72149-1952-4493-b9a5-da73ff26a081 | Address Redacted | | | | |
| 28c72722-f587-4bc1-b91d-c4358a13fe8d | Address Redacted | | | | |
| 28c757b0-81f0-49d4-9bc6-155713b354c0 | Address Redacted | | | | |
| 28c785a6-a089-4f28-98db-89f2a87fe3cf | Address Redacted | | | | |
| 28c7b6b6-e31e-4072-adcf-1fba3053f28e | Address Redacted | | | | |
| 28c7c341-bec7-48c8-8a5e-5bd0a933a464 | Address Redacted | | | | |
| 28c7e1f4-f4e5-4109-8115-704a0a20fa3! | Address Redacted | | | | |
| 28c85223-50d9-4973-8575-afa0b34411b7 | Address Redacted | | | | |
| 28c856a1-39ee-4995-8c85-0c725d0c8829 | Address Redacted | | | | |
| 28c85fa4-e926-4959-b7ff-9a7da9ec7e6a | Address Redacted | | | | |
| 28c8c64a-d9cb-45ea-85cf-7d1f2af52fbc | Address Redacted | | | | |
| 28c8f694-01ca-4c00-86a6-c3a0b3aba793 | Address Redacted | | | | |
| 28c923e6-959e-4a95-9b8c-0d928b91d3ec | Address Redacted | | | | |
| 28c9259b-ff0c-46dc-a24b-86c1d9ce75ba | Address Redacted | | | | |
| 28c95f0d-f6ee-43fa-9712-8c4a16a12d2e | Address Redacted | | | | |
| 28c96eb8-48d7-4359-8cd0-b3598caa9da7 | Address Redacted | | | | |
| 28c98a05-30df-43f3-93f7-4e65d4731c6c | Address Redacted | | | | |
| 28c9968e-99f2-4033-a48d-2a431046501c | Address Redacted | | | | |
| 28c9aa71-2849-40e8-bd2f-d0c742bb3bc6 | Address Redacted | | | | |
| 28c9bc31-ed34-4db7-a1ea-b44c52bbfd16 | Address Redacted | | | | |
| 28c9e1a9-7113-4cfb-96cb-7076b10ab17f | Address Redacted | | | | |
| 28c9f7f3-c4b1-41ff-b047-a38264e56e4a | Address Redacted | | | | |
| 28ca082a-25d1-44b1-8623-fb2bcd9c98a6 | Address Redacted | | | | |
| 28ca184f-18fe-41e2-8280-a02da93a1f77 | Address Redacted | | | | |
| 28ca4858-4e66-458c-bb3e-621d4aa6f6d1 | Address Redacted | | | | |
| 28cab424-3115-426b-a551-dbbc82eae1f6 | Address Redacted | | | | |
| 28cadd53-1886-4c09-ba39-84432e6ae40e | Address Redacted | | | | |
| 28cb0d54-2423-4997-8554-f3c58aab42e5 | Address Redacted | | | | |
| 28cb2460-0739-4a65-86b6-e71b9d0fb99d | Address Redacted | | | | |
| 28cb3501-1d77-447d-bcf2-bdc8b5bb748d | Address Redacted | | | | |
| 28cb4f4f-58c5-46aa-aa38-54b51a49335c | Address Redacted | | | | |
| 28cb5fcc-3c7b-4297-85a3-31f35eb3b897 | Address Redacted | | | | |
| 28cb78c5-d2a4-451e-a678-41a3bc822d5b | Address Redacted | | | | |
| 28cb7b82-ab7e-4f95-b42c-88a98ddd62cb | Address Redacted | | | | |
| 28cb7c49-148e-46be-94d2-05e4ceab05c6 | Address Redacted | | | | |
| 28cbab00-e225-46e1-bc09-02db96dcff0e | Address Redacted | | | | |
| 28cbb751-b762-4d2e-88cd-05d82423b3bd | Address Redacted | | | | |
| 28cbb8bb-f5bd-429b-8fb8-adbf6155dd5b | Address Redacted | | | | |
| 28cbc30c-29ea-4b39-a029-971fa99abde7 | Address Redacted | | | | |
| 28cc02ae-ba2b-4d1d-8f92-ece41886e790 | Address Redacted | | | | |
| 28cc3b1c-e556-4ea9-bc55-6c94065eafc9 | Address Redacted | | | | |
| 28cc65a6-be6b-4524-9fc0-dec6c1693648 | Address Redacted | | | | |
| 28cc8a5a-634c-4a4b-8d41-7f47be1f41a9 | Address Redacted | | | | |
| 28cc8ad7-6fb4-4e6d-82ce-4867ed05c430 | Address Redacted | | | | |
| 28cc92e0-6712-4c68-8c8d-960268ed3485 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28ccc3d6-2f92-4809-8ebc-cd3dbfa78a11 | Address Redacted | | | | |
| 28ccf853-d2f1-4689-8a89-62b5729d580b | Address Redacted | | | | |
| 28ccfd04-a488-428c-8256-79d643c2140a | Address Redacted | | | | |
| 28ccfe37-ed44-4bdb-a914-e3c1fd8bf779 | Address Redacted | | | | |
| 28cd153c-f174-4953-94b0-6ccca315869 | Address Redacted | | | | |
| 28cd31a8-5669-4a19-9967-ef1c450b245 | Address Redacted | | | | |
| 28cd3593-1c74-4ff2-b672-1350eca6d69a | Address Redacted | | | | |
| 28cd3e2d-b722-49d1-8d4c-70b215cd49b1 | Address Redacted | | | | |
| 28cd6b57-8dc1-4812-ae62-f187d77c71f2 | Address Redacted | | | | |
| 28cd8866-263a-4214-9c61-0660a4704361 | Address Redacted | | | | |
| 28cd8adb-6194-4c3a-8f71-a295616b545c | Address Redacted | | | | |
| 28cda572-caa5-4d5c-a2d6-513be19b3b72 | Address Redacted | | | | |
| 28cdb65a-2595-434c-b50a-f75870d89dc8 | Address Redacted | | | | |
| 28ce42c2-7e05-4436-9c11-80a6a8daf8b9 | Address Redacted | | | | |
| 28ceb8d7-172f-47f1-aa21-524c35553514 | Address Redacted | | | | |
| 28cecdbd-beae-4142-b7a0-3b117f691dc1 | Address Redacted | | | | |
| 28ced19a-b3db-4d2d-a0a9-d39a7b9d2c31 | Address Redacted | | | | |
| 28ceec90-4f6f-4371-9b2e-97df8020572 | Address Redacted | | | | |
| 28cf4d23-9bda-4ac7-a7b0-49de85c2274f | Address Redacted | | | | |
| 28cf64cf-ce7b-44bc-a695-bbed82765df7 | Address Redacted | | | | |
| 28cf7eb0-4b02-4aab-92a5-c50b8f7855c5 | Address Redacted | | | | |
| 28cf82dd-cbcc-41c4-b287-26561ef80dc8 | Address Redacted | | | | |
| 28cf9539-103c-4908-bf44-292c2d8e54b6 | Address Redacted | | | | |
| 28cfd39e-64de-45f4-ba99-0f912fae2cf6 | Address Redacted | | | | |
| 28cfd3b8-feb6-418d-b2b6-f39cb60dbfff | Address Redacted | | | | |
| 28cfe713-ed82-47f8-9947-f064acb6fd4f | Address Redacted | | | | |
| 28d0446e-c101-46b4-b913-c5241ec7c3e6 | Address Redacted | | | | |
| 28d06d87-956f-476d-9929-fb82ade8f408 | Address Redacted | | | | |
| 28d08480-474b-40d3-96ac-b4a450c0d511 | Address Redacted | | | | |
| 28d0b625-197c-44f5-95c8-ff5a96398b46 | Address Redacted | | | | |
| 28d0bd46-716d-4b91-88f2-53f56815704e | Address Redacted | | | | |
| 28d0e7a9-2d7e-445a-b1f2-ad31923037e5 | Address Redacted | | | | |
| 28d0e812-06df-4ed0-844b-623db18c62fa | Address Redacted | | | | |
| 28d1170f-41b9-4661-87dc-7ed3d58b7589 | Address Redacted | | | | |
| 28d11e5c-833d-4c35-b368-623ea549cf28 | Address Redacted | | | | |
| 28d13ade-a5a9-4578-9dfd-c79548f31701 | Address Redacted | | | | |
| 28d141d3-5f30-4555-9cd5-727c11048cc1 | Address Redacted | | | | |
| 28d15700-bac4-4b6f-b7bb-081f8f08989 | Address Redacted | | | | |
| 28d18455-e446-4d02-8434-c4958c885d71 | Address Redacted | | | | |
| 28d18819-a84a-46bc-9a14-fb92e314d6c | Address Redacted | | | | |
| 28d1b1c0-a7fe-49bd-a92e-8403f544cd48 | Address Redacted | | | | |
| 28d1be83-ff0f-4045-8538-9724ae2775a | Address Redacted | | | | |
| 28d1d2fa-d65c-4e90-8bd2-64718e3d5e05 | Address Redacted | | | | |
| 28d21e0b-0b83-452b-bfd4-275ebee940e7 | Address Redacted | | | | |
| 28d23193-0201-45be-a4c6-baec42906e6 | Address Redacted | | | | |
| 28d2532c-2313-4d80-8656-517784bdea74 | Address Redacted | | | | |
| 28d26057-87a9-40e5-aa45-37719b687fb1 | Address Redacted | | | | |
| 28d26c53-7e98-430e-b3a5-32b276775e9 | Address Redacted | | | | |
| 28d26fe5-343e-4f56-96bd-95f8580f7ff1 | Address Redacted | | | | |
| 28d280c7-3f26-44e5-8cde-992d5254ca62 | Address Redacted | | | | |
| 28d2ce27-a351-4124-8b26-46d29d8b72b2 | Address Redacted | | | | |
| 28d2d467-8e09-4ead-9eab-e58c6177df64 | Address Redacted | | | | |
| 28d32c1b-0684-4d65-b2ae-a25f5c48db8b | Address Redacted | | | | |
| 28d33f40-57aa-473d-87fc-e695df557ee5 | Address Redacted | | | | |
| 28d36088-b6b2-430a-9ba1-4164ef15719 | Address Redacted | | | | |
| 28d38962-c5b5-4eb0-9171-17b8300777c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28d39799-a3f6-41b7-91db-5b524ffba24C | Address Redacted | | | | |
| 28d43b78-ccb3-41ed-9a29-8a1aaffc9de3 | Address Redacted | | | | |
| 28d440e1-a260-445a-a1b9-61c25020c1ec | Address Redacted | | | | |
| 28d49241-3bf1-4a47-abdd-a317b77b5c40 | Address Redacted | | | | |
| 28d4d059-7fbd-4c1a-8879-9200a27cc495 | Address Redacted | | | | |
| 28d54049-7b36-4f94-bcd0-3a42e493151d | Address Redacted | | | | |
| 28d600ce-06fc-48e4-a24c-f82283c82a9c | Address Redacted | | | | |
| 28d60bfe-f6ef-4e2a-ac32-9c111f9d52aC | Address Redacted | | | | |
| 28d62742-f4a0-408c-a70c-566f3f5988a2 | Address Redacted | | | | |
| 28d63673-be28-409e-bc31-b1ea8d0ed87d | Address Redacted | | | | |
| 28d652bb-e6d0-4424-a749-b988bba8c4b9 | Address Redacted | | | | |
| 28d69ee9-9df4-4cfd-bce8-5a41e7120e39 | Address Redacted | | | | |
| 28d6adbd-bb2b-41af-a530-c27981b4fd55 | Address Redacted | | | | |
| 28d6d1c8-205f-4439-9bc0-7c87d9cd05cb | Address Redacted | | | | |
| 28d6e9b5-8d07-47f2-a75c-5a193435ef3C | Address Redacted | | | | |
| 28d736f8-d445-49a8-9e55-e58acd2111a1 | Address Redacted | | | | |
| 28d7a7f2-7171-48cc-89d3-e2c1c3fd6fd7 | Address Redacted | | | | |
| 28d7b446-280d-4437-bfd7-717cbf769806 | Address Redacted | | | | |
| 28d7bfda-d876-4c10-9777-34872b01dcab | Address Redacted | | | | |
| 28d7cd48-bdb2-4c86-a6b4-01fd9fb886a2 | Address Redacted | | | | |
| 28d7e880-11fe-4431-a6cb-37cc51800f01 | Address Redacted | | | | |
| 28d7e8f2-0204-4ef9-a807-9d650a29b8ac | Address Redacted | | | | |
| 28d7f6c5-f1fc-458e-be0e-00b92126d13a | Address Redacted | | | | |
| 28d85743-becc-4056-9150-9f62be7f2863 | Address Redacted | | | | |
| 28d86db9-e0d4-4249-810c-ea025954e729 | Address Redacted | | | | |
| 28d86f15-3943-4f17-9ab7-7f6566033a4e | Address Redacted | | | | |
| 28d8783a-3345-4202-913f-196de2fcca01 | Address Redacted | | | | |
| 28d87a51-71ab-4588-a1f5-26aac46b4544 | Address Redacted | | | | |
| 28d8a325-58c1-485f-b00b-dcb79c2d6fe1 | Address Redacted | | | | |
| 28d8c90f-0b79-4abd-b844-b42820745855 | Address Redacted | | | | |
| 28d8fa6c-d804-4299-9757-607ed396a2b3 | Address Redacted | | | | |
| 28d9127a-31ad-45dd-8f18-72564b3aacec | Address Redacted | | | | |
| 28d956a6-effd-4b39-8673-4aae9a1f0179 | Address Redacted | | | | |
| 28d9de4a-bda8-4844-89bc-b40ed8f4ebc0 | Address Redacted | | | | |
| 28d9e71c-b3e8-4b48-840e-f33d7fee141c | Address Redacted | | | | |
| 28da2539-f5fa-4e63-ab8c-35d55d136459 | Address Redacted | | | | |
| 28da2f90-8568-46db-8ae7-1d92e1dd7e03 | Address Redacted | | | | |
| 28da4d0a-9ab1-4041-a551-a6c852f09f7c | Address Redacted | | | | |
| 28da6c73-87dd-4456-942b-102c6a5e9c92 | Address Redacted | | | | |
| 28daabf5-fc02-4c45-897c-d48f4129b383 | Address Redacted | | | | |
| 28dacd9e-5616-413c-99e0-0f16ec2bbcb0 | Address Redacted | | | | |
| 28dae72b-bdd3-4b29-bf00-1aa0a8a3bc94 | Address Redacted | | | | |
| 28db02f6-5245-4650-8b3a-679df45329b9 | Address Redacted | | | | |
| 28db0f40-2c15-4016-85aa-45f15e07f6fa | Address Redacted | | | | |
| 28db1030-0167-420a-b771-96a3d70d90b5 | Address Redacted | | | | |
| 28db12c9-2767-44e8-91aa-4162425be415 | Address Redacted | | | | |
| 28db1ff3-7808-4f4a-82da-31fa4b3749de | Address Redacted | | | | |
| 28db233a-e361-4e21-b08c-84e67e1195ef | Address Redacted | | | | |
| 28db268b-c2ca-4b74-97be-133a676316a8 | Address Redacted | | | | |
| 28db663a-1fc8-4289-b54b-c0b6f1b2f955 | Address Redacted | | | | |
| 28db6b7f-672a-4cd6-a46e-3756d19a5804 | Address Redacted | | | | |
| 28db81b6-7ced-4d2d-99ca-522c15b193a8 | Address Redacted | | | | |
| 28db83b7-a3ca-4f34-87c1-8e917a969fa4 | Address Redacted | | | | |
| 28dbae6b-9b45-4087-a192-4b9c2c26e096 | Address Redacted | | | | |
| 28dbafed-4ef0-4595-b290-d93aa1fdc182 | Address Redacted | | | | |
| 28dbb2d3-4d63-435b-93bb-d3c6c21475ee | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28dbba44-8574-4f05-97a1-1e0827a1fefc | Address Redacted | | | | |
| 28dbe9bd-a471-4ac9-9cfb-6767f7e86556 | Address Redacted | | | | |
| 28dc9626-c877-4e6a-9b59-fff8e6820be2 | Address Redacted | | | | |
| 28dc96bc-10b7-4098-bf01-883d6d35b3f6 | Address Redacted | | | | |
| 28dc96e0-4790-4d01-8540-9e09e24493d0 | Address Redacted | | | | |
| 28dca391-161b-4c69-bab5-804b9d54657d | Address Redacted | | | | |
| 28dcaaab-4e14-4fdf-a3ff-742608dac6e6 | Address Redacted | | | | |
| 28dcb2bd-e6f1-4a41-a9dd-4f2f0691497a | Address Redacted | | | | |
| 28dcbdc1-9fa2-4a35-99d2-ad9bfd46e908 | Address Redacted | | | | |
| 28dce486-0092-4979-aa20-7014043fcac3 | Address Redacted | | | | |
| 28dcff36-94ac-42c4-8d15-8e710db9d0b8 | Address Redacted | | | | |
| 28dd314a-d9d2-40e2-887a-577f0b4c8ed9 | Address Redacted | | | | |
| 28dd4372-13c8-433e-9b2f-6d2f36e6d64f | Address Redacted | | | | |
| 28dd479e-560f-446e-a373-7890d8265838 | Address Redacted | | | | |
| 28dd6adc-596b-4e7a-a3af-92267e20ff72 | Address Redacted | | | | |
| 28dd8913-b76a-45ab-a826-8ae83245def4 | Address Redacted | | | | |
| 28dd8cb1-0ffb-4c6c-9ffc-7476ef536d1c | Address Redacted | | | | |
| 28dd9f2f-d2ec-4dc7-8b80-a4bcb892a2ea | Address Redacted | | | | |
| 28dda663-cd3b-4a14-b1ff-212bd9a74bd2 | Address Redacted | | | | |
| 28ddb506-7816-48a2-adf0-b91f30154f7e | Address Redacted | | | | |
| 28ddc08a-5406-4b01-90e0-3df69d3ae131 | Address Redacted | | | | |
| 28de021e-a741-44f6-bbf4-1c1f8fcb608c | Address Redacted | | | | |
| 28de0efa-f6bc-4232-894f-bbc697f0f0ad | Address Redacted | | | | |
| 28de6000-b9ae-4fee-aaba-16570f2f49b0 | Address Redacted | | | | |
| 28de7e7c-eaa3-4ff0-8190-b3b73224e7ae | Address Redacted | | | | |
| 28de861b-76d3-4c5a-a5fe-4a4d81d7911b | Address Redacted | | | | |
| 28de8673-386e-488c-86af-a38d511a9673 | Address Redacted | | | | |
| 28de8d27-e100-4026-8ca7-2c42eb033eda | Address Redacted | | | | |
| 28dea7ef-2ac8-42b9-8120-834ee52fe0ab | Address Redacted | | | | |
| 28dead3d-59d3-4457-94dc-5da4bbec83de | Address Redacted | | | | |
| 28df037b-6f41-4fec-a762-98c18124c5cc | Address Redacted | | | | |
| 28df209e-471b-4f76-8509-8f0b7f593b66 | Address Redacted | | | | |
| 28df46c1-4020-45ed-b966-a1f91bb24db9 | Address Redacted | | | | |
| 28dfc3d0-6053-4c00-ba2d-472c3ed4dd20 | Address Redacted | | | | |
| 28e01877-2302-48c6-ba0f-ea915702c9e8 | Address Redacted | | | | |
| 28e04fa1-4996-4dbe-9ddd-c94abc227580 | Address Redacted | | | | |
| 28e0724f-0924-47fd-8ef4-e9ae90c50d17 | Address Redacted | | | | |
| 28e0bf0d-83ae-48ff-92aa-ee299730e721 | Address Redacted | | | | |
| 28e0cd09-99a4-4de0-ba07-66437b09cf75 | Address Redacted | | | | |
| 28e0db2f-d88c-48fd-953a-2e4dcf64db1f | Address Redacted | | | | |
| 28e0f31f-ef23-4d74-98d1-61b5745fff39 | Address Redacted | | | | |
| 28e117ad-6df6-47ba-beb6-f0c68f80a298 | Address Redacted | | | | |
| 28e151ed-3b9c-4cfb-8aa6-e3aa0bd13cdc | Address Redacted | | | | |
| 28e16a16-e667-4742-b0d0-b86743a1f51a | Address Redacted | | | | |
| 28e16d08-60d8-4b0f-a214-d94bf0cdf90a | Address Redacted | | | | |
| 28e1885e-e0f9-49c9-b4b3-b5b8b56f93e4 | Address Redacted | | | | |
| 28e19b46-95b8-4e68-b426-591e6f816c2a | Address Redacted | | | | |
| 28e1a048-baa3-49f8-a4be-49c561761302 | Address Redacted | | | | |
| 28e1d800-c121-404d-8fa7-0e215513b891 | Address Redacted | | | | |
| 28e1fa32-33c9-4436-b565-29af33507004 | Address Redacted | | | | |
| 28e1fcc9-9c54-45e1-9d8d-0b6db3e5157f | Address Redacted | | | | |
| 28e23e69-3d92-42ff-a057-ba29ca4738b1 | Address Redacted | | | | |
| 28e24b51-7377-4415-b403-b9363d86bb6b | Address Redacted | | | | |
| 28e284c2-11d0-4394-8ea5-0a26c1c490a3 | Address Redacted | | | | |
| 28e29cc9-6387-4345-86d1-619ce5c8a34e | Address Redacted | | | | |
| 28e29d61-5302-4ba7-9150-0e25d3eaf28b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 28e2b4f9-bf78-4cb7-ae52-b2ab195fc39b | Address Redacted | | | | |
| 28e2bb57-8681-49bf-9e3d-1519de40ca9a | Address Redacted | | | | |
| 28e2d747-e56d-48cd-8587-9d540390325f | Address Redacted | | | | |
| 28e31ec0-1476-4a64-a1a7-d368cc1a2101 | Address Redacted | | | | |
| 28e31ec8-e34a-4457-abcb-59871bcb9987 | Address Redacted | | | | |
| 28e337ce-efca-4fcc-adb2-4be034e5fb0d | Address Redacted | | | | |
| 28e36c74-0d65-47bb-bc9d-e26a4a049972 | Address Redacted | | | | |
| 28e392bd-0e4c-4eb9-9c90-1f27541c378b | Address Redacted | | | | |
| 28e3ae7e-74a3-4377-b2d4-4f0552b99934 | Address Redacted | | | | |
| 28e3e486-9c9d-48e5-920e-b519a110a8f3 | Address Redacted | | | | |
| 28e3fa9c-8866-42b8-bbe5-533ee347934f | Address Redacted | | | | |
| 28e42758-26f3-4c64-88df-c866ee669898 | Address Redacted | | | | |
| 28e42e6d-28aa-4f9a-acad-43ac85cf05fd | Address Redacted | | | | |
| 28e43b9e-3a35-46e6-bc4e-83bd112954c3 | Address Redacted | | | | |
| 28e46e7b-6b37-4fd9-8118-cb36433ad74e | Address Redacted | | | | |
| 28e47f47-7400-499b-89d2-7e777d54687e | Address Redacted | | | | |
| 28e4931b-60b6-461e-a96a-8baa1f943feC | Address Redacted | | | | |
| 28e496c8-c990-474f-9a42-3b5b8f454321 | Address Redacted | | | | |
| 28e498f7-5c05-4c64-826f-70de4684eac4 | Address Redacted | | | | |
| 28e4e9f6-817a-45ea-96c2-f1bc8054332E | Address Redacted | | | | |
| 28e50c53-ace5-4378-9e6f-156aa0a9575b | Address Redacted | | | | |
| 28e51b65-dd05-4372-b75f-dfccb63e1b27 | Address Redacted | | | | |
| 28e52ce6-5c48-4c1b-8470-c72b73df6566 | Address Redacted | | | | |
| 28e55db1-0014-4901-ab0a-85feb169da2c | Address Redacted | | | | |
| 28e56877-de33-46c1-8513-5bed0616221f | Address Redacted | | | | |
| 28e59ae0-394f-4cd2-9a4e-722974701d18 | Address Redacted | | | | |
| 28e5ea77-0226-43b1-bc25-2a544b0fddc4 | Address Redacted | | | | |
| 28e5f31d-b1ca-492b-86aa-d456849dd22c | Address Redacted | | | | |
| 28e5ff46-531c-4e4d-ab20-369271df15al | Address Redacted | | | | |
| 28e671ad-c15e-4102-9479-45bc0aaf4eac | Address Redacted | | | | |
| 28e67ee4-cd38-4e4e-aebe-dd61aa306d77 | Address Redacted | | | | |
| 28e68753-4daa-4c79-90fb-96f435ca876C | Address Redacted | | | | |
| 28e693b2-6298-47a8-bd7e-2d1cabf6a4db | Address Redacted | | | | |
| 28e69c17-c65b-4f9e-9098-26f360575b0e | Address Redacted | | | | |
| 28e69dbf-debd-45ed-a663-6b762d2f91bd | Address Redacted | | | | |
| 28e6b01b-e39b-4716-8dcc-c3fa6012b8fb | Address Redacted | | | | |
| 28e6b4cd-b81d-4e32-ace1-ab115021eac2 | Address Redacted | | | | |
| 28e6db61-5049-4108-8fb0-70cea62635db | Address Redacted | | | | |
| 28e709ad-3a0c-40eb-8976-3d24110bb35d | Address Redacted | | | | |
| 28e71cf3-cce5-40b4-85a1-ea5f37f6db9e | Address Redacted | | | | |
| 28e767aa-d5fa-4b5f-8cce-55aea12dc33e | Address Redacted | | | | |
| 28e76a3c-b5ca-4d61-97c9-57378c8f9175 | Address Redacted | | | | |
| 28e79e6d-fa64-46f6-ae57-d0b762906032 | Address Redacted | | | | |
| 28e7c828-7354-4dab-a219-8cccae2838c8 | Address Redacted | | | | |
| 28e7cbdd-a7bf-4172-b1b8-95e58c117e3a | Address Redacted | | | | |
| 28e80922-42e8-410c-9d41-a6c23447648b | Address Redacted | | | | |
| 28e812de-cc42-4022-8429-259e424a827C | Address Redacted | | | | |
| 28e81d57-a5b9-4e4f-b5a6-c9b36a8532cd | Address Redacted | | | | |
| 28e81d5b-25ee-44d0-9840-ab90ee37320b | Address Redacted | | | | |
| 28e84103-470e-40d9-ac3e-369d61172c04 | Address Redacted | | | | |
| 28e89403-cb45-44c6-9495-becd01e39947 | Address Redacted | | | | |
| 28e89d25-3d02-4bc8-b454-88a74dc1cd21 | Address Redacted | | | | |
| 28e8c072-fdfd-491b-9b7b-a268c8ea3358 | Address Redacted | Page 1630 of 10184 | | | |
| 28e8c68c-29dd-49de-8790-569f3864ca01 | Address Redacted | | | | |
| 28e8c800-4712-4d07-83ca-d5658d160db8 | Address Redacted | | | | |
| 28e8d976-678b-4744-8d7e-696eb62c1555 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28e902f0-5d20-4278-a1aa-5cd4c5e0716e | Address Redacted | | | | |
| 28e90759-4ac5-49f2-be57-f3d8097da463 | Address Redacted | | | | |
| 28e92d20-18e1-4f18-bcd8-00587ec3fa4b | Address Redacted | | | | |
| 28e93b97-e2b8-41b4-80ae-b56c8f5025d5 | Address Redacted | | | | |
| 28e95288-2bda-4ce7-8646-d37c6e2ffd94 | Address Redacted | | | | |
| 28e9940d-3933-43bf-a55e-a0595525d12e | Address Redacted | | | | |
| 28e99a08-bff4-4b69-90d6-30b9a78eb11a | Address Redacted | | | | |
| 28e99ed4-fe41-44bf-8bd2-365b1778f92d | Address Redacted | | | | |
| 28e99f1a-9f18-40d1-9edf-8f0482d509fl | Address Redacted | | | | |
| 28e9a68f-b0ab-4296-b8f5-ab3c66ecf3f7 | Address Redacted | | | | |
| 28e9befc-fb01-40d2-bef7-9ae4dc77b781 | Address Redacted | | | | |
| 28e9c22e-a6ca-4f60-967f-8004ba6b6605 | Address Redacted | | | | |
| 28e9d08c-dd58-403d-88a4-67d836c2d4fc | Address Redacted | | | | |
| 28e9dc62-1d46-42f1-b21d-df526c539729 | Address Redacted | | | | |
| 28ea747e-eb56-4346-b57e-4be40febc273 | Address Redacted | | | | |
| 28ea7ed9-d121-40a3-9446-73850fc6de28 | Address Redacted | | | | |
| 28ead114-d1fd-4914-a869-8f2e5fce4d1e | Address Redacted | | | | |
| 28eb3963-3b27-4915-bb3e-1e664aea8b5c | Address Redacted | | | | |
| 28eb59be-9c59-43b8-b43c-06dfa29bd4be | Address Redacted | | | | |
| 28eb6f5b-1ca6-4c50-833b-8fb4937da670 | Address Redacted | | | | |
| 28eb8330-b822-426f-9c9c-d0cde820de4e | Address Redacted | | | | |
| 28eb9d57-e455-4dd2-9967-f2ee813a6f91 | Address Redacted | | | | |
| 28ebbdb0-3bec-430a-8036-382a059bc052 | Address Redacted | | | | |
| 28ebd275-469f-4d75-add4-6e905847b107 | Address Redacted | | | | |
| 28ebe564-3ffe-4c08-ac52-b42528771c1c | Address Redacted | | | | |
| 28ebf32a-3229-46cf-b6c0-abe920df82f3 | Address Redacted | | | | |
| 28ebf8a3-05f3-442c-ab63-50e307c96a46 | Address Redacted | | | | |
| 28ec0fd4-7ef6-4c08-b4f7-c94f78a8ed26 | Address Redacted | | | | |
| 28ec29a3-6184-4bec-a406-bd0fe7ce79fa | Address Redacted | | | | |
| 28ec7fcf-5de5-41b5-a2f0-f402fbe91e98 | Address Redacted | | | | |
| 28ec8133-ea99-4801-818f-2430dfc22da9 | Address Redacted | | | | |
| 28ec8540-3b2e-443e-b9b6-99308201e46a | Address Redacted | | | | |
| 28ec867f-0688-4ad0-8d41-1f31e7f8c05b | Address Redacted | | | | |
| 28ec8f7f-6ab9-4125-96b8-692147482557 | Address Redacted | | | | |
| 28ecfff0-ff85-4f3c-9544-e788df99f383 | Address Redacted | | | | |
| 28ed1df0-f622-4bdc-8b22-8d926fe6ff89 | Address Redacted | | | | |
| 28ed3c99-170b-4553-98ef-5469c405837d | Address Redacted | | | | |
| 28ed5a2e-f870-49a0-a1c4-54b207ce8eab | Address Redacted | | | | |
| 28ed77e4-14a7-4910-adc0-942a10edf038 | Address Redacted | | | | |
| 28ed7ee1-0dca-4255-9cbd-313ccb78bc50 | Address Redacted | | | | |
| 28ed8768-1fa6-4316-a6f3-0f6f0975e4f3 | Address Redacted | | | | |
| 28eda895-4394-401e-98e1-18658f42b917 | Address Redacted | | | | |
| 28ee22f5-1cb9-4c32-a775-c88645ed8c46 | Address Redacted | | | | |
| 28ee4295-12dc-41a1-ae7f-932393ec726c | Address Redacted | | | | |
| 28ee82fe-d7ca-4b22-8c15-d132e7b87743 | Address Redacted | | | | |
| 28ee8ee5-141f-4093-be20-838cf7206cfe | Address Redacted | | | | |
| 28ee93c2-fbb7-4e2d-87b3-ef0278977a76 | Address Redacted | | | | |
| 28eedca0-dbba-4bf2-a6a2-8e0d11609467 | Address Redacted | | | | |
| 28ef0fef-15d9-40da-8895-09b5f8d1d249 | Address Redacted | | | | |
| 28ef3925-f482-4ff9-8d96-666fca2f3dce | Address Redacted | | | | |
| 28ef4a90-75f2-49b1-a26a-9c9e26f6975b | Address Redacted | | | | |
| 28ef54a1-ea45-4427-9c55-5a043a4fdc6c | Address Redacted | | | | |
| 28ef9731-ec1c-4fc9-8e1c-412ef33c07d4 | Address Redacted | | | | |
| 28ef9eeb-e4db-4b09-8fff-ce66f63f203c | Address Redacted | | | | |
| 28efbb91-1dea-4862-a774-6979148e082c | Address Redacted | | | | |
| 28efca07-bf49-4a30-98fc-14bb7f3b80aa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28efcd51-72fe-408f-8d96-323d623755b1 | Address Redacted | | | | |
| 28efd580-d25e-41d3-9c75-24a05b17d90b | Address Redacted | | | | |
| 28efebc7-f6e3-4f03-bc78-28f07ee4081b | Address Redacted | | | | |
| 28efed6d-77ec-4e9d-b56e-6711bd8f338c | Address Redacted | | | | |
| 28f004a4-283d-4002-acb9-7002e60db505 | Address Redacted | | | | |
| 28f0091f-d08a-4057-b8dd-d83adf724d2f | Address Redacted | | | | |
| 28f0222f-66ae-4bdd-bf2c-340e1cd942fe | Address Redacted | | | | |
| 28f04227-3f0d-43a2-91f4-52adcdb8942a | Address Redacted | | | | |
| 28f0a84e-11d1-44a0-8b5e-1b5ff05bf1ba | Address Redacted | | | | |
| 28f0c543-69b7-498e-8345-4bf4e626228b | Address Redacted | | | | |
| 28f0e06a-67b6-4dbe-9720-4f25c1b81a39 | Address Redacted | | | | |
| 28f0e770-e4ff-4b3c-9074-0508699bde0b | Address Redacted | | | | |
| 28f0f247-e915-493e-bc07-6a55892bb5aa | Address Redacted | | | | |
| 28f1117d-e7d4-4b30-ad53-8474585daca4 | Address Redacted | | | | |
| 28f114e8-0644-43bb-aa0d-c2e5af5f1891 | Address Redacted | | | | |
| 28f12021-79d7-4aa3-b5d5-59673af40e22 | Address Redacted | | | | |
| 28f13632-c158-4f58-82ed-136315dfc5ff | Address Redacted | | | | |
| 28f15ddd-c0a7-44eb-9fe2-1980606f8a9c | Address Redacted | | | | |
| 28f195eb-8943-4398-9d85-400cd203d762 | Address Redacted | | | | |
| 28f1b161-1f10-437a-b030-c3a2a680cf35 | Address Redacted | | | | |
| 28f1be45-db25-4f9e-a6f3-5bd77a0c1ce0 | Address Redacted | | | | |
| 28f1c0f6-ac83-49bf-9d23-7d89e52900fc | Address Redacted | | | | |
| 28f1c389-0f5b-4e4e-a67b-c0893e78c23f | Address Redacted | | | | |
| 28f20b59-60aa-4fe1-bed4-e4f3657a8fa4 | Address Redacted | | | | |
| 28f217ad-bc62-42a1-9c6f-61f6acfd7059 | Address Redacted | | | | |
| 28f2264d-a455-4ceb-96e6-209821998382 | Address Redacted | | | | |
| 28f2332e-a3b0-426a-a378-12661986e40e | Address Redacted | | | | |
| 28f269dc-c219-48cc-b8e0-76f6a7087648 | Address Redacted | | | | |
| 28f2898d-1445-46c3-955a-a72f705c75b7 | Address Redacted | | | | |
| 28f28dfb-5abb-431d-a131-571094ba3fa3 | Address Redacted | | | | |
| 28f31fb9-4075-4b8b-a031-f2557c3cb101 | Address Redacted | | | | |
| 28f37084-b826-48f0-b8e9-56e1defc9995 | Address Redacted | | | | |
| 28f37197-2b9f-4e8c-8ac2-dc932d2f7abc | Address Redacted | | | | |
| 28f3889e-9c3c-477e-a302-bd32fe2db072 | Address Redacted | | | | |
| 28f390c5-2c46-4f56-b7eb-58ac8b892cd1 | Address Redacted | | | | |
| 28f393c8-74a8-423f-a8e9-fe637653c37c | Address Redacted | | | | |
| 28f3a21c-5cc2-4162-9e00-18c907754ae8 | Address Redacted | | | | |
| 28f3d3e9-71f3-4832-9422-0c3c08e62359 | Address Redacted | | | | |
| 28f44008-d436-4355-a7e1-a10509e45ce0 | Address Redacted | | | | |
| 28f448e0-9389-486f-b179-81133bec25a3 | Address Redacted | | | | |
| 28f46b85-f54a-455c-b569-308cdb4a1532 | Address Redacted | | | | |
| 28f46e2e-1e29-420f-a1b5-dee73d9d415f | Address Redacted | | | | |
| 28f480c7-ec92-4f97-9ab5-abf883eab8c3 | Address Redacted | | | | |
| 28f4926b-5cdc-4eda-b0f2-032815cf9bfc | Address Redacted | | | | |
| 28f49828-bcd6-4768-b6b0-b107c96c5b53 | Address Redacted | | | | |
| 28f4b042-4c4c-411f-b50b-c947c575efbd | Address Redacted | | | | |
| 28f4b8ab-a322-44af-afdc-0b24f39e6615 | Address Redacted | | | | |
| 28f4de50-20e5-4203-b9f5-4510226a3c59 | Address Redacted | | | | |
| 28f4e392-d27a-4821-ab6b-8f1ff087157f | Address Redacted | | | | |
| 28f5025b-8dc7-4b5b-b057-42e3ed4edb91 | Address Redacted | | | | |
| 28f5344d-bfba-470b-9676-581a24a6b55a | Address Redacted | | | | |
| 28f54263-7eff-43ea-874d-e66239782724 | Address Redacted | | | | |
| 28f56859-cd47-4f9d-8e53-1618010a0aa2 | Address Redacted | | | | |
| 28f5823f-0f85-43ae-b9e7-704679175162 | Address Redacted | | | | |
| 28f58428-56d5-41bc-95dd-8154e688f9eb | Address Redacted | | | | |
| 28f5af96-0b67-486e-8b60-4a82b813c5a7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28f5caba-7fc6-411e-94e3-7ebe2dc19bd0 | Address Redacted | | | | |
| 28f5f42d-4d09-4ccb-a126-31d893431e9c | Address Redacted | | | | |
| 28f63e04-9ca7-4413-853d-b45face2d21e | Address Redacted | | | | |
| 28f644f2-4302-458f-b8f1-56d2a0142cac | Address Redacted | | | | |
| 28f64ed7-f14a-4b85-9f56-4eaae03cae53 | Address Redacted | | | | |
| 28f6634a-a720-48d2-a7dc-51af3a2b8bff | Address Redacted | | | | |
| 28f6d5f8-c7fd-47b2-abcc-f3e559e71f75 | Address Redacted | | | | |
| 28f7a320-1b3e-486d-8634-95a8a3029bff | Address Redacted | | | | |
| 28f7c3a2-5d8c-4f54-af17-c7221c48de4c | Address Redacted | | | | |
| 28f7c5fe-3d98-450f-9326-77d9dc91a513 | Address Redacted | | | | |
| 28f7dfc6-0b70-4ab9-ba14-e8d4e5c2f606 | Address Redacted | | | | |
| 28f7ef1d-e88c-4695-8059-4803092da0d0 | Address Redacted | | | | |
| 28f80ab4-68e2-4aef-a3fd-59ccae5178d9 | Address Redacted | | | | |
| 28f86628-58c6-4253-891f-36b9aaa3435a | Address Redacted | | | | |
| 28f86e60-bef8-499e-905d-f4299d78b461 | Address Redacted | | | | |
| 28f886e3-28cd-4a20-bde6-7a333ba83941 | Address Redacted | | | | |
| 28f8a35e-d136-46e5-9407-fda4697c654C | Address Redacted | | | | |
| 28f8e521-bcad-42b4-bf81-113d5844af1d | Address Redacted | | | | |
| 28f903cf-52ec-4d1b-9681-7e7136764618 | Address Redacted | | | | |
| 28f9089b-7da5-4301-b2e1-735d915a5b0c | Address Redacted | | | | |
| 28f916fe-d878-48e2-a170-f4f7a63d291c | Address Redacted | | | | |
| 28f93fdf-7e12-44e2-9f76-82a594755b80 | Address Redacted | | | | |
| 28f94d41-e07c-47ad-9952-540c6cc8f12a | Address Redacted | | | | |
| 28f9813f-0fbe-44cb-b467-9f1e00842af6 | Address Redacted | | | | |
| 28f9ae62-02e9-42a5-90c3-0368a7d98481 | Address Redacted | | | | |
| 28f9efee-0423-4505-8004-52807cbc63ff | Address Redacted | | | | |
| 28f9fbdf-f44e-4cc9-a2ea-4ab7547da4a1 | Address Redacted | | | | |
| 28fa2765-1e9c-4e88-a03a-7ecd9c7ff635 | Address Redacted | | | | |
| 28fa3595-1bf0-4021-8ad9-1e644640da2b | Address Redacted | | | | |
| 28fa66e2-cd96-4791-8b49-fa9f7dc32ed7 | Address Redacted | | | | |
| 28fa7f35-86d7-4197-9280-deabde3a1b5f | Address Redacted | | | | |
| 28fa8ac6-7f51-4f33-8752-b4cc1b221bea | Address Redacted | | | | |
| 28fa8fd1-5028-49c6-b5e5-5b0ed621592c | Address Redacted | | | | |
| 28faa8d0-109f-4489-8e22-8491fd4e878C | Address Redacted | | | | |
| 28faaef9-78ec-4575-8c67-901df0ade966 | Address Redacted | | | | |
| 28faba6e-a9b2-47ad-bbc7-933e7829c03a | Address Redacted | | | | |
| 28face60-6b9c-4aad-aafa-3bd2f51b9857 | Address Redacted | | | | |
| 28fad1be-1181-4221-be67-778699fddbed | Address Redacted | | | | |
| 28faf7ef-6da7-4252-b9c7-95f59d440164 | Address Redacted | | | | |
| 28fb0140-1b5c-4794-88f9-b4d79ffa633a | Address Redacted | | | | |
| 28fb0409-3272-4e27-bf05-010a4c41c062 | Address Redacted | | | | |
| 28fb3229-0d5b-4c75-8b02-738afa4ac42b | Address Redacted | | | | |
| 28fb3f25-be5f-4484-9cac-98585b54da7a | Address Redacted | | | | |
| 28fb545a-f7f6-43f6-b92f-f080d6e795a7 | Address Redacted | | | | |
| 28fb55e5-7bfc-4131-bb43-85c919c7aa26 | Address Redacted | | | | |
| 28fb7850-f7d4-498b-9cf2-9c042854a0aa | Address Redacted | | | | |
| 28fb89ca-4917-47ef-9993-46d6596f0773 | Address Redacted | | | | |
| 28fb9527-8c11-4cd0-ab48-21894747b74f | Address Redacted | | | | |
| 28fbd364-5943-4005-8731-13f1d3682e36 | Address Redacted | | | | |
| 28fbef4c-38a6-4e60-86d0-a463c0916434 | Address Redacted | | | | |
| 28fc1116-c6ea-4e03-8328-0e34144d184f | Address Redacted | | | | |
| 28fc5887-9cf4-43ce-8bea-36f6af75ec4c | Address Redacted | | | | |
| 28fc87f6-b667-4acf-8a2f-f0dcc2bbb2a8 | Address Redacted | | | | |
| 28fc9569-e2ab-4ef9-939b-a6f804738041 | Address Redacted | | | | |
| 28fca4e4-05df-48a8-a475-035fdbcb60ed | Address Redacted | | | | |
| 28fcd63b-195a-4129-8178-a519e35a16e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 28fd0191-f2bf-4399-a93c-31c8a138e506 | Address Redacted | | | | |
| 28fd17ee-474e-42e5-82bd-8c9d899589d1 | Address Redacted | | | | |
| 28fdb861-1b21-4def-a673-d60fd5eca51d | Address Redacted | | | | |
| 28fdffeb-e3c3-4100-9596-4d2f3e8e0a8f | Address Redacted | | | | |
| 28fe183b-467f-4bbc-adda-ca1e1dbbbaeb | Address Redacted | | | | |
| 28fe65ba-a6ef-4328-9de9-5c96737d110d | Address Redacted | | | | |
| 28fe8781-21b4-48d7-9258-a9e27b274a41 | Address Redacted | | | | |
| 28feea56-10e0-4a80-8dfc-0521cd801665 | Address Redacted | | | | |
| 28ff051d-df7f-424f-8ad7-c65eb24ddd45 | Address Redacted | | | | |
| 28ff3fad-dc02-4cc7-87fb-e2482e74cb16 | Address Redacted | | | | |
| 28ff3fbd-88de-43ab-b0a2-aacacc8eca7b | Address Redacted | | | | |
| 28ff8c82-5964-4a7e-a983-8f639e0e3c3e | Address Redacted | | | | |
| 28ff938c-422e-4c5d-bf41-a2228738a37f | Address Redacted | | | | |
| 28ffa06c-b3ce-4acc-a6a3-2e2441bb3b2c | Address Redacted | | | | |
| 28ffcd73-d001-4004-9143-e9dc0f5b2b1a | Address Redacted | | | | |
| 28ffe28c-cc87-4c43-b9f7-d6cc007f3d88 | Address Redacted | | | | |
| 29000356-9520-43eb-b640-7fb2f2e970fd | Address Redacted | | | | |
| 29007a26-fc79-4912-aa2f-b3c194fe13bc | Address Redacted | | | | |
| 2900a16f-d1fb-4f77-98bb-ec31b20799d2 | Address Redacted | | | | |
| 2900d14e-0c72-42a1-964a-f98975a484f5 | Address Redacted | | | | |
| 2900df50-2fa0-4ac8-8d53-9d814e003b20 | Address Redacted | | | | |
| 29011e9e-52b3-4921-a075-3d0a931fc5ef | Address Redacted | | | | |
| 290129f9-c15c-41e4-917b-00e0d1d4a783 | Address Redacted | | | | |
| 2901399e-bb47-4a83-ac01-43663f62ed16 | Address Redacted | | | | |
| 29013a9e-a7fb-4e2f-b852-2518afa9aad7 | Address Redacted | | | | |
| 2901480e-f554-4396-be5e-93e101ea2ce8 | Address Redacted | | | | |
| 29014840-0bb2-488c-aabc-84003b193131 | Address Redacted | | | | |
| 29015d56-5bde-4a7d-a875-0ad1b2de3b93 | Address Redacted | | | | |
| 290185a0-7736-427b-8e6b-1553f991e6f6 | Address Redacted | | | | |
| 29019cba-5687-4e76-97a2-64e986ea8b67 | Address Redacted | | | | |
| 2901b6bc-243b-46fb-98ed-91202a0cd320 | Address Redacted | | | | |
| 2901ebb5-d10e-46ae-8697-2d3bc3ea61fd | Address Redacted | | | | |
| 29021082-63ac-4fdd-b7de-7c02be27451a | Address Redacted | | | | |
| 29021ce9-7dba-46dd-8c31-aeaaa18f8a56 | Address Redacted | | | | |
| 290224a8-e125-41f3-a6f5-8d32cfbda197 | Address Redacted | | | | |
| 29023d2d-5138-4569-b4b3-b54b9e792b91 | Address Redacted | | | | |
| 29025858-71e1-4ad0-bd77-1cbe33f3bf9c | Address Redacted | | | | |
| 29027191-194f-400e-bd74-09a35dbfa586 | Address Redacted | | | | |
| 29028905-5989-47e8-af4a-e5d6ef3db11f | Address Redacted | | | | |
| 29028ac1-7ebc-48e9-80cf-b66f2708c468 | Address Redacted | | | | |
| 290297f9-4f9b-4b92-aeec-2391d7036227 | Address Redacted | | | | |
| 2902a22f-1a10-4b4d-8888-c0f5f6eabcd6 | Address Redacted | | | | |
| 2902d319-b141-405b-a203-db0bc360bfe5 | Address Redacted | | | | |
| 2902e66a-8443-472c-b120-5df878edfd37 | Address Redacted | | | | |
| 2902f631-a565-46c5-955a-3fa06f1af920 | Address Redacted | | | | |
| 2903339c-56fe-49c8-9c5b-6c265a683dc2 | Address Redacted | | | | |
| 290349f9-174a-40fc-8d4b-60ec39d921ca | Address Redacted | | | | |
| 29035418-17a2-4147-9379-91df249f6140 | Address Redacted | | | | |
| 29035ce0-01bd-43b0-b62e-925da9c90f59 | Address Redacted | | | | |
| 29035d5a-0ff4-4f1d-a2ad-2e0308bc6b73 | Address Redacted | | | | |
| 29037fdb-82b0-4f52-9621-69a010137451 | Address Redacted | | | | |
| 2903965f-1b01-45e6-9a2b-bcad0dbd99fe | Address Redacted | | | | |
| 29039a6c-4600-4a89-9954-ec6b66fc609f | Address Redacted | | | | |
| 2903f374-6f12-4401-ac65-0c5b6e5f74d3 | Address Redacted | | | | |
| 29041b65-ce7e-4b3c-88ae-03c545237e24 | Address Redacted | | | | |
| 290479b2-3b5a-497e-b261-adc3b174b011 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29048471-37af-4cb5-9765-d1eaac2181f6 | Address Redacted | | | | |
| 290485b1-26e5-4244-aa0e-8f849fce1bea | Address Redacted | | | | |
| 290495ea-b0f2-4d7e-905b-dc40fc7fc52c | Address Redacted | | | | |
| 29049bf6-33f9-4f74-9b36-59c89a6ee729 | Address Redacted | | | | |
| 2904c6c2-fbe7-44dc-a042-4afe40c54bb6 | Address Redacted | | | | |
| 2904fb1c-b1fe-487c-95ef-281721ddb9ff | Address Redacted | | | | |
| 29050dac-3e40-43e0-a89f-cd877fa948aa | Address Redacted | | | | |
| 29050e3c-af2c-45ed-9888-9ed3cc089b52 | Address Redacted | | | | |
| 29056e49-920e-4b8e-ab3e-458d07b4c482 | Address Redacted | | | | |
| 29056f16-0013-4fee-9783-3f403ce99f28 | Address Redacted | | | | |
| 290576ed-366a-4a4b-b59e-ca5e23660012 | Address Redacted | | | | |
| 290580cb-a912-4b7d-b732-0bd9694b70d8 | Address Redacted | | | | |
| 2905c772-ad32-4661-a701-36f87186924b | Address Redacted | | | | |
| 2905cb0d-b5a4-42d7-a94c-a21d45735c0c | Address Redacted | | | | |
| 2905fca0-15e6-45bb-a5af-01717e00df88b | Address Redacted | | | | |
| 29060afa-f5e0-46aa-a341-7a7c48741674 | Address Redacted | | | | |
| 29061732-c2e8-484c-af8c-5d5faa9bd4a8 | Address Redacted | | | | |
| 29062c40-a2fb-4a99-9958-e98a0bde56d8 | Address Redacted | | | | |
| 2906310e-b192-4da5-b3ce-56ecc7997e22 | Address Redacted | | | | |
| 29063878-c490-4385-bb98-8723def5f2b2 | Address Redacted | | | | |
| 290651c7-4b6f-431f-a8d3-0ab2d2cd5f4d | Address Redacted | | | | |
| 29067347-0f05-4479-bdcf-bf3a14b94c45 | Address Redacted | | | | |
| 29067e6f-30b8-40af-963d-a44cf274a7aa | Address Redacted | | | | |
| 2906907a-4e01-4350-96dd-0d1a10089c5b | Address Redacted | | | | |
| 2906cbd4-e627-4517-b8f3-a2adf6fda300 | Address Redacted | | | | |
| 2906e522-08d6-4022-872a-22ac333fc8c1 | Address Redacted | | | | |
| 29071cbf-4122-407a-b4d1-a130545d2470 | Address Redacted | | | | |
| 29073662-12c5-432a-aaf6-436942d0fb42 | Address Redacted | | | | |
| 29073a19-b066-48ce-95f1-285ad8bb1928 | Address Redacted | | | | |
| 290748a8-cdb9-42db-bb26-c76958ebf954 | Address Redacted | | | | |
| 29075352-f24d-4f2c-a1dc-6c8b42e4f881 | Address Redacted | | | | |
| 2907a972-70f1-415c-aa84-bf99e561eb6c | Address Redacted | | | | |
| 2907bece-0491-4bee-b77a-8126cd319870 | Address Redacted | | | | |
| 2907e68a-22fc-4a52-8de6-9fb95429c783 | Address Redacted | | | | |
| 2907f3b2-434b-47a0-a522-c6a810d09bdc | Address Redacted | | | | |
| 29084402-66d4-4a7f-bb79-ecaa4783777e | Address Redacted | | | | |
| 29084bc8-16a4-4e63-988d-b8d543f0382e | Address Redacted | | | | |
| 29089f0b-db89-4b18-9998-fc7e6832a50b | Address Redacted | | | | |
| 2908abd0-5bc5-4187-9e74-6da4934a6f83 | Address Redacted | | | | |
| 2908fdb6-9660-45aa-b79d-e02c26fd658c | Address Redacted | | | | |
| 29093690-4e68-4ea3-aefa-ec4220796dac | Address Redacted | | | | |
| 29096bbc-8546-4a2c-b2d7-b324f9fffc53 | Address Redacted | | | | |
| 29098b15-a7d9-49d0-89c3-bea45cffec98 | Address Redacted | | | | |
| 2909e20b-b400-4e0c-afb6-660fd696bd2c | Address Redacted | | | | |
| 290a2c41-7f82-4123-8673-cf2b9fd64c9e | Address Redacted | | | | |
| 290a4800-4f0e-433c-a523-5932fd3cfe18 | Address Redacted | | | | |
| 290a5641-9341-4e2e-9e8b-5f9f0780234a | Address Redacted | | | | |
| 290a567b-29fa-4dc7-84fc-e9eef1eec2a5 | Address Redacted | | | | |
| 290a67ba-fc7c-4bf6-a4f8-7042bd2686c2 | Address Redacted | | | | |
| 290a6a68-3b0d-49c3-9f2c-a055909016c9 | Address Redacted | | | | |
| 290a9373-11b3-431b-8dea-dac5343cc4c9 | Address Redacted | | | | |
| 290a9a92-cac5-4de3-bc19-920cbeab7881 | Address Redacted | | | | |
| 290ac077-1a94-4967-b2fa-3b884680c7a0 | Address Redacted | | | | |
| 290acc57-4113-4a32-b05a-44d8e29856b2 | Address Redacted | | | | |
| 290ae3db-b46c-4399-9c32-9fffb2136643 | Address Redacted | | | | |
| 290af6f4-043c-4837-bc63-5add82e906dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 290b0715-7710-461d-9d89-9a47d8b5d714 | Address Redacted | | | | |
| 290b1260-93ad-471d-b217-ff80310f34c5 | Address Redacted | | | | |
| 290b20f2-4f19-4ea4-bd3a-8f2aef4c0afc | Address Redacted | | | | |
| 290b3335-af7c-473f-9485-92664bf2287f | Address Redacted | | | | |
| 290b5d62-3d32-42d4-9b91-af3bdcc8c8fa | Address Redacted | | | | |
| 290bc483-f02f-470a-a6d0-eca00e0f5e82 | Address Redacted | | | | |
| 290bd7de-aded-4148-b602-6f2604634797 | Address Redacted | | | | |
| 290be478-bb3a-484e-97f5-9c98c2b1ab34 | Address Redacted | | | | |
| 290bf0bb-6833-4634-a8ba-0364951c862b | Address Redacted | | | | |
| 290bf436-ca99-4cad-a022-ea6e5e38978b | Address Redacted | | | | |
| 290bf9aa-80f6-4e2b-884a-239e2c980e94 | Address Redacted | | | | |
| 290c0c9d-0a4e-4037-9ac2-1fb5bdd0b836 | Address Redacted | | | | |
| 290c60d9-eec2-4411-9522-af4b6cf33a35 | Address Redacted | | | | |
| 290c955c-a450-4e4f-ba3f-5eebc192416e | Address Redacted | | | | |
| 290cb1b7-46b8-401f-9f42-5c24ecd2ded3 | Address Redacted | | | | |
| 290cdf90-4042-4a46-8742-242ef3583c78 | Address Redacted | | | | |
| 290d001a-a5b3-42fa-9cbd-8369d856b2e2 | Address Redacted | | | | |
| 290d0160-3ec8-42bf-b699-e9611f3ad1e0 | Address Redacted | | | | |
| 290d03d7-41cc-4ccc-b7da-8cbd9ac33729 | Address Redacted | | | | |
| 290d079d-b81d-4881-b779-e3726386d60d | Address Redacted | | | | |
| 290d10c7-1b99-4dcd-96fe-7ac9d843053e | Address Redacted | | | | |
| 290d217e-e6b7-429a-a420-b2e56d6390f6 | Address Redacted | | | | |
| 290d9272-4166-4bcc-aef6-bb1f24406ee6 | Address Redacted | | | | |
| 290dd3e2-e652-4b23-9898-58aed1d735d2 | Address Redacted | | | | |
| 290de7bb-a3bb-4acd-b156-9f72c7c98bbc | Address Redacted | | | | |
| 290dec13-6319-4fc0-93aa-49864f19319b | Address Redacted | | | | |
| 290dfff62-31af-4433-88b2-8eec48cfd03c | Address Redacted | | | | |
| 290e1615-0a7f-4ec9-84c1-1ecc481cbbd0 | Address Redacted | | | | |
| 290e1a73-56c6-4d31-9bdd-91d4161ad98b | Address Redacted | | | | |
| 290e1b31-f243-41d8-aa16-b47dfe187801 | Address Redacted | | | | |
| 290e2456-d25f-49f5-9fd1-5583a17d70a8 | Address Redacted | | | | |
| 290e3ae7-39b9-47bf-98a4-7ae40687988f | Address Redacted | | | | |
| 290e4df5-e7a2-406e-b380-1639469e75bd | Address Redacted | | | | |
| 290e7c2e-c983-44d3-8ad8-0e26eb314bc1 | Address Redacted | | | | |
| 290e8873-ab90-4876-adbc-69ae53ec5986 | Address Redacted | | | | |
| 290e9987-a731-48a9-bd90-1187037e23e3 | Address Redacted | | | | |
| 290eb7ed-dd2a-451c-9ec9-8a34df6e14cc | Address Redacted | | | | |
| 290edb3a-9107-4a83-af00-5f7e8ce6768b | Address Redacted | | | | |
| 290f1330-dfd6-402b-9ff5-2c6dd8319a4a | Address Redacted | | | | |
| 290f34fb-21d8-4e6b-a72a-60906aa24242 | Address Redacted | | | | |
| 290f3f9e-0cab-4a61-9566-44d68e01a84f | Address Redacted | | | | |
| 290f50b0-2f31-484e-9146-409574d01900 | Address Redacted | | | | |
| 290fa3c2-8ef3-40a4-9672-7d6be2dfc2f1 | Address Redacted | | | | |
| 29100866-ebe5-4346-ba3f-df35ce16325d | Address Redacted | | | | |
| 29101dc6-b97d-44cd-b679-a05ba3623bde | Address Redacted | | | | |
| 291038af-bcf4-45a6-9f6e-400e51364b91 | Address Redacted | | | | |
| 29105442-2cd3-4123-a2ca-a3a76eebc94a | Address Redacted | | | | |
| 29107f88-b236-4d17-a70c-06e065fbbfbf | Address Redacted | | | | |
| 2910a22f-ed67-44f3-bc0d-c253661656e5 | Address Redacted | | | | |
| 2910aa86-9698-4f35-abe5-8bdf9d836139 | Address Redacted | | | | |
| 2910b657-bed6-48a2-b7c4-3120338424da | Address Redacted | | | | |
| 2910bb68-502b-4e5a-a65d-5f2eebe00d45 | Address Redacted | | | | |
| 2910be78-1b7f-4773-9aee-903c4ea85745 | Address Redacted | | | | |
| 2910c4ad-ce79-4ee7-b2bd-4142cb355a61 | Address Redacted | | | | |
| 2910e22c-216a-4d6b-8926-67a2544afd6b | Address Redacted | | | | |
| 2910f84e-1f42-4595-9175-6bcb680ed66b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 291100f8-45f0-4124-8560-ab4d8f13fe1f | Address Redacted | | | | |
| 2911132c-f613-4102-b918-34a43da90ca1 | Address Redacted | | | | |
| 29111f3e-6e68-467e-ac6d-eb2241c6028e | Address Redacted | | | | |
| 29114774-b77e-4cf5-85df-686ac875f172 | Address Redacted | | | | |
| 2911990e-39cc-4803-b10d-385353429b0b | Address Redacted | | | | |
| 2911b20c-fb20-47a7-b813-b250a54e05d4 | Address Redacted | | | | |
| 2911dc84-1359-4c9c-bab2-9a7e70448cb4 | Address Redacted | | | | |
| 2911f945-16ad-40ba-99ee-f1202127d261 | Address Redacted | | | | |
| 2911fa73-09dc-47f7-b791-ee061e04751f | Address Redacted | | | | |
| 2911fb92-4fed-40ff-952d-97dc6fc8f056 | Address Redacted | | | | |
| 29123592-41f6-4348-afe9-11e207183afc | Address Redacted | | | | |
| 29126bfe-4700-4c7c-a56c-df46fa50a081 | Address Redacted | | | | |
| 2912733d-cb42-41a4-bd91-9d072f1c7ed1 | Address Redacted | | | | |
| 29129556-2ac4-4d22-8dd3-cab1e4a301ae | Address Redacted | | | | |
| 2912aebd-2184-43d5-a11e-3d5a6db13fde | Address Redacted | | | | |
| 2912c036-e704-4101-a84c-bda5e65eaa43 | Address Redacted | | | | |
| 2912c099-056f-491d-84a9-8f1c48dd3ab5 | Address Redacted | | | | |
| 2912f9cb-86db-4ab9-a706-259345d93df8 | Address Redacted | | | | |
| 29133af5-6509-4a8a-8212-7281d4f80126 | Address Redacted | | | | |
| 291343d3-0217-41c2-88df-8ae3be1eff9c | Address Redacted | | | | |
| 29136591-606a-4436-87b7-b5d540d20e8e | Address Redacted | | | | |
| 29138907-13e5-451d-aaaf-c46662e9faf5 | Address Redacted | | | | |
| 2913ec84-c95a-4eba-b407-26beff460cff | Address Redacted | | | | |
| 291409fd-4ca5-442c-88f5-1d74a12c8619 | Address Redacted | | | | |
| 291441ab-d440-45fa-a5e0-a4e26d1a195c | Address Redacted | | | | |
| 29144af3-3e02-40a9-a3ec-9ac616fee402 | Address Redacted | | | | |
| 29145760-d3f4-460e-8ee7-3eba0209ea16 | Address Redacted | | | | |
| 29148140-6035-4b76-b51b-807be8e82ba8 | Address Redacted | | | | |
| 2914978d-b3f6-4d5b-98c0-3e87f463f951 | Address Redacted | | | | |
| 2914a28a-626c-42ff-8385-556592b8bce7 | Address Redacted | | | | |
| 2914d32c-353b-44e2-bf96-639f6a073bf5 | Address Redacted | | | | |
| 2914db81-1718-408d-8183-bd886079cdc2 | Address Redacted | | | | |
| 29152dca-fdff-4e11-99a5-5559af266ac0 | Address Redacted | | | | |
| 29152f9e-3ab7-4b3e-80ad-b68a994e7ca5 | Address Redacted | | | | |
| 29153bbd-6cda-4aaf-8e26-3c1c2ed6dd41 | Address Redacted | | | | |
| 29154fb2-4e2d-4f6a-9c9a-88c978398337 | Address Redacted | | | | |
| 2915a94e-b92a-4f96-a2f0-8d76a73704ab | Address Redacted | | | | |
| 2915ddf9-5c1c-4eb7-a10a-8c730db0f5c1 | Address Redacted | | | | |
| 2915e4da-0c3a-45b7-8a74-b9caeaf76258 | Address Redacted | | | | |
| 2915e505-719d-4959-8e69-24211ab11b0e | Address Redacted | | | | |
| 291653c1-304d-45e7-ab19-329315cc2dfa | Address Redacted | | | | |
| 29168bf6-75b5-4e12-970c-81e678c359f5 | Address Redacted | | | | |
| 2916af83-3b9c-4784-9b17-ad804842f5fa | Address Redacted | | | | |
| 2916af9b-7fa1-4cea-ae7e-c0e0820d4905 | Address Redacted | | | | |
| 2916c6b8-2c57-46f0-a6e4-8d37b7fe48ea | Address Redacted | | | | |
| 2917c2d4-2268-4298-92e8-c14875e83867 | Address Redacted | | | | |
| 2917f53d-9eeb-41c1-b330-40fdc20c4608 | Address Redacted | | | | |
| 2917f6f8-5012-412e-8cd6-e5a22e388d1c | Address Redacted | | | | |
| 29181dc0-75d7-4b30-b1ce-7e54346362be | Address Redacted | | | | |
| 29181f34-dab7-48cd-8995-7d8a9156296e | Address Redacted | | | | |
| 2918305c-e8fa-4d1f-ba5f-76edb3c2f9f8 | Address Redacted | | | | |
| 29184a06-a8f9-495c-acea-96f0f1b1fbec | Address Redacted | | | | |
| 291854f6-38ac-4ac0-bf23-64b0dcd5b4b4 | Address Redacted | | | | |
| 29189285-23c0-4add-a3d0-48cdaed0ec28 | Address Redacted | | | | |
| 2918a5e1-7391-44c1-ab6e-ce5c66528284 | Address Redacted | | | | |
| 2918a887-575e-4bd5-9a71-58cee9453df7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2918c68f-a6d6-4955-a2ee-fbc2c9d37acd | Address Redacted | | | | |
| 2918ccf4-79cc-4803-aee1-9f13356deaf5 | Address Redacted | | | | |
| 2918da91-af60-4a53-aba1-380dd84e0af2 | Address Redacted | | | | |
| 2918df8b-cda5-42ab-b423-77b78aaa9d47 | Address Redacted | | | | |
| 2918dff9-8aca-4761-b6e7-9027431c8a25 | Address Redacted | | | | |
| 29190d58-3db8-4d66-af52-743d7a8eb98a | Address Redacted | | | | |
| 291911ec-2f21-4db8-ac51-488198d9481d | Address Redacted | | | | |
| 29194993-ffe7-4b75-9ae9-4382d19923eb | Address Redacted | | | | |
| 29195a91-a211-4d48-8168-03eee5a95aaa | Address Redacted | | | | |
| 29196d8b-08c4-4fd2-bdd5-211fce91a3ea | Address Redacted | | | | |
| 29197404-4b85-40ca-8050-7dfbff487aac | Address Redacted | | | | |
| 2919837c-699c-4e97-bd1d-23e78587d57d | Address Redacted | | | | |
| 2919874d-06e9-48ac-8ead-c576bfb752c9 | Address Redacted | | | | |
| 2919b5b2-6fb0-4184-991a-c32c2a326028 | Address Redacted | | | | |
| 2919c0ff-2917-49af-abe4-60ccb4fbda94 | Address Redacted | | | | |
| 2919c9a7-6f79-4571-86fa-2ce5ad673ffc | Address Redacted | | | | |
| 2919d17c-3b46-4291-84b6-00b60f7bb745 | Address Redacted | | | | |
| 2919db41-d405-4265-a0c3-cec2fd64efeb | Address Redacted | | | | |
| 291a225b-bc1a-424c-b325-0e3eb19c0e9b | Address Redacted | | | | |
| 291a2e53-6ee0-449e-bd96-6fa2b1228f56 | Address Redacted | | | | |
| 291a6da5-0e08-48d3-bbee-1f364b3569ae | Address Redacted | | | | |
| 291a8d1f-2992-4856-888d-6f8d669c8ed1 | Address Redacted | | | | |
| 291aafa8-d328-4391-8c08-81e9e262c659 | Address Redacted | | | | |
| 291ad00a-362a-40a5-9423-d3a64132a89c | Address Redacted | | | | |
| 291addfd-5e88-4f2b-88f8-86e1355d7af9 | Address Redacted | | | | |
| 291b041c-821a-4565-aa96-4855f6aa66b | Address Redacted | | | | |
| 291b7922-6d47-400b-81b5-ccc223b9c5f8 | Address Redacted | | | | |
| 291b8a44-bb3f-4b68-b297-c35d7c30b609 | Address Redacted | | | | |
| 291bff3a-7d18-498a-83a2-f4001df15011 | Address Redacted | | | | |
| 291c1071-6422-4cdc-a448-649db1a15fde | Address Redacted | | | | |
| 291c1c11-79ce-4feb-a0b1-79a58865f9cd | Address Redacted | | | | |
| 291c22ab-201d-4939-b6cf-0f08b4433ac7 | Address Redacted | | | | |
| 291c4e88-d576-4544-b3dd-f33c24828bfa | Address Redacted | | | | |
| 291cb027-38ae-4597-b80b-0d2e8e840e44 | Address Redacted | | | | |
| 291cd58d-29f4-4d99-920a-b9892b6e8d12 | Address Redacted | | | | |
| 291cd6f6-fa78-4747-9e18-ddbcbabb9d9e | Address Redacted | | | | |
| 291cf13d-58c4-46e2-94a5-c98e5981c828 | Address Redacted | | | | |
| 291d1603-8756-4d7f-b106-88847e79ee5c | Address Redacted | | | | |
| 291d3ff3-501f-4ab5-a114-2da6acf07b5b | Address Redacted | | | | |
| 291d6a1e-5719-4b7d-bd60-a81239ca43ec | Address Redacted | | | | |
| 291d6c7e-0159-4b55-8b87-8425f2ad6348 | Address Redacted | | | | |
| 291d811b-076a-4baf-9be7-4660bd7fd10f | Address Redacted | | | | |
| 291d81f1-549b-4e64-871b-2fe0eaf62b0a | Address Redacted | | | | |
| 291da7ab-f06e-4e7c-8bbb-a5469a76e3e7 | Address Redacted | | | | |
| 291db872-3761-4160-b31f-7f9168e48c26 | Address Redacted | | | | |
| 291dcd06-c385-4b53-9282-432895bd33ba | Address Redacted | | | | |
| 291de0a9-a95f-4564-8e6c-2b6b75ee0feb | Address Redacted | | | | |
| 291dec7c-7e91-4b09-81c3-43d0592d52b2 | Address Redacted | | | | |
| 291dfa56-b25f-4af6-bcda-2b0e1641d30d | Address Redacted | | | | |
| 291e0bde-b32e-413f-952e-ac93d2ceb1e2 | Address Redacted | | | | |
| 291e4a1e-51ee-42ac-b87d-6c3eccb58b02 | Address Redacted | | | | |
| 291e5baf-c658-4b55-b696-bcc431963106 | Address Redacted | | | | |
| 291e727a-df9a-44ea-819b-9be02dd28f8a | Address Redacted | | | | |
| 291e80d9-20fb-4f0f-88b8-6ade05c0b967 | Address Redacted | | | | |
| 291e8109-7d56-450d-a1be-fc0f8ec472c1 | Address Redacted | | | | |
| 291e8899-6809-40a9-8f95-a8fdcbe7fa73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 291e9669-7587-4f44-b2f3-a5c2e6639791 | Address Redacted | | | | |
| 291eb275-72c6-4926-92fb-386502b0229e | Address Redacted | | | | |
| 291ed1dd-6fe4-458a-8741-1abd9b4f3344 | Address Redacted | | | | |
| 291ed2be-50e8-4d48-8701-071a229e2828 | Address Redacted | | | | |
| 291ee5c3-a171-4c9d-b005-e23911bf13d1 | Address Redacted | | | | |
| 291f0ef3-0a1c-4ae6-a2f7-37f48280aa62 | Address Redacted | | | | |
| 291f2b0c-3c97-4688-baf9-c10a853da707 | Address Redacted | | | | |
| 291f2dd5-dcdf-4290-ba30-043c6bed29f2 | Address Redacted | | | | |
| 291faad9-9db3-4cbd-bde4-9492ab143c8f | Address Redacted | | | | |
| 291ffb87-6b66-4cb5-b3b0-c0c5a6d42941 | Address Redacted | | | | |
| 29204c3b-2504-4657-9d35-060602cbbb00 | Address Redacted | | | | |
| 29205a92-3a83-406f-9c89-4675acad14e8 | Address Redacted | | | | |
| 29205e6a-27b8-4459-9980-749822340a8c | Address Redacted | | | | |
| 29206572-eaee-4b0e-a2c9-cd855f92d598 | Address Redacted | | | | |
| 292081b5-0fa4-434d-bcc2-c38ae5212ed0 | Address Redacted | | | | |
| 29209dd2-1dcf-4a5a-b8fd-f9c9a6b58dbd | Address Redacted | | | | |
| 2920b4c9-bdda-42ff-9553-d7257808d163 | Address Redacted | | | | |
| 2920c44a-f667-44fd-9288-b8a3a933a465 | Address Redacted | | | | |
| 2920cdc6-dd41-4fc5-83f1-12c51f1578f5 | Address Redacted | | | | |
| 2920e29b-d417-4460-a7b5-78cc65b7a4ab | Address Redacted | | | | |
| 2920e4e0-2543-416b-9351-c4a187058c83 | Address Redacted | | | | |
| 2920fe33-b964-4a83-a530-1e44932cc682 | Address Redacted | | | | |
| 29210f30-1dc3-4ce7-92a1-e7fee6e6db53 | Address Redacted | | | | |
| 29211510-c34c-4d50-8b2c-fa316e30dd85 | Address Redacted | | | | |
| 29211be6-2c40-4ebb-9fa5-e182ef96f6f9 | Address Redacted | | | | |
| 29213996-60fa-421e-8427-1610f3d1354a | Address Redacted | | | | |
| 292140f6-cb16-4085-8c58-e82acc54d616 | Address Redacted | | | | |
| 29217507-ece6-4ba7-9184-f861f09e83e7 | Address Redacted | | | | |
| 29218206-c89b-44ee-9595-d309a3b0f057 | Address Redacted | | | | |
| 2921b963-257e-4923-8192-2f4e1139569f | Address Redacted | | | | |
| 2921d207-2e80-426e-bb2a-b0b1cc899c9e | Address Redacted | | | | |
| 2922059f-7461-4f68-bcac-a076493e3fa3 | Address Redacted | | | | |
| 29220998-7346-4dda-8383-9aa641a32567 | Address Redacted | | | | |
| 292219d7-3467-415c-8235-cb80d6d6ee55 | Address Redacted | | | | |
| 29222904-1a20-4e6c-ab1e-e0c44d8351d2 | Address Redacted | | | | |
| 2922611f-1153-4abe-b141-f3dc19024e8c | Address Redacted | | | | |
| 2922c28f-ed5d-409c-b068-a60cef1f0ae3 | Address Redacted | | | | |
| 2922d063-d227-4467-bf86-73f1f4d734af | Address Redacted | | | | |
| 2922dbfb-1fd9-4f08-a5d5-dc543a21c1d4 | Address Redacted | | | | |
| 2922dfe1-3489-4efa-9bf0-a6b5c689665b | Address Redacted | | | | |
| 2922ed2d-d8dc-4b7f-bdc8-21a38283e2d0 | Address Redacted | | | | |
| 2922f6f3-8073-49f9-a9ce-58b5b5ecd843 | Address Redacted | | | | |
| 29231fc9-9bb4-4838-85e0-5dd57a1e1fa7 | Address Redacted | | | | |
| 29232e66-de4b-41b8-86f7-f278e950bc2d | Address Redacted | | | | |
| 29233e2f-32c9-48c0-8a41-caafc20d38f1 | Address Redacted | | | | |
| 29233fc7-4410-4c71-b3ef-917865efbd6f | Address Redacted | | | | |
| 29236d78-e8ff-406b-8d28-c60dce2f8b9b | Address Redacted | | | | |
| 2923cfa8-b651-46c2-a858-e97f3c2e4d5d | Address Redacted | | | | |
| 2923ff3a-7b98-4fca-8e99-d17e4d5b942f | Address Redacted | | | | |
| 29241fda-4f5a-49e2-aab5-8d086f50f0af | Address Redacted | | | | |
| 29245d38-76ea-47e3-bde4-2ba4ac2f341d | Address Redacted | | | | |
| 29246ab3-1ff1-4695-a226-de64a431a529 | Address Redacted | | | | |
| 29246e54-97b9-4404-8a01-d13ef7185c59 | Address Redacted | | | | |
| 2924c937-5641-4f7b-8b5a-6faa3c213772 | Address Redacted | | | | |
| 2924d692-0038-4bb0-8374-350410ea8cb7 | Address Redacted | | | | |
| 2924dccb-c381-4172-860e-62ada7064f4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2924e694-2083-43f2-8ab2-83e551e4829a | Address Redacted | | | | |
| 2924eb19-0aed-4be6-b232-06bb3417d0fe | Address Redacted | | | | |
| 2924fd7a-20f4-46a7-b0b9-1da0c0a9d34c | Address Redacted | | | | |
| 2925240f-a500-443d-b211-682bcb2ab9e1 | Address Redacted | | | | |
| 2925779c-10dc-4464-99fb-b1bb42bf22d2 | Address Redacted | | | | |
| 2925858b-b1a1-4b21-bb51-f703f5bc38c8 | Address Redacted | | | | |
| 29261305-1805-48b8-98c1-cb3d3ee1fe70 | Address Redacted | | | | |
| 2926458e-656b-4a80-b76f-72194d4df887 | Address Redacted | | | | |
| 29264cd5-0030-444f-a57d-99f7ddbc6e6C | Address Redacted | | | | |
| 29266c16-994b-4e09-a4c3-1498f00f03el | Address Redacted | | | | |
| 292670ac-d51f-4bf1-9ff9-5e46dcb1bc01 | Address Redacted | | | | |
| 29267ccf-1132-4176-b3e4-a401fdf58af1 | Address Redacted | | | | |
| 29269d7e-963b-4403-933b-4f129d8f5c0e | Address Redacted | | | | |
| 292716a0-1d8c-453c-85c2-582bd13ea9ee | Address Redacted | | | | |
| 29274aeb-82be-40ba-afb2-ee897661edab | Address Redacted | | | | |
| 2927564b-2407-40d3-a217-68073dde15c1 | Address Redacted | | | | |
| 292773f7-5429-4433-9ba3-698d7fb923ab | Address Redacted | | | | |
| 29279b74-8c0a-4a3d-a926-a973a4291e0c | Address Redacted | | | | |
| 2927fecf-68b1-489e-a1e7-9bcc5858fae3 | Address Redacted | | | | |
| 29282fdb-b228-416e-ba43-3d007a54f036 | Address Redacted | | | | |
| 29283462-5f5e-48df-8af3-b1b2603df6f9 | Address Redacted | | | | |
| 292839d3-80d4-42ee-8b53-7fb4b468da9a | Address Redacted | | | | |
| 2928541a-8fec-47a6-b4d8-257476d63813 | Address Redacted | | | | |
| 29289503-260a-439f-bd6a-187b646f6b98 | Address Redacted | | | | |
| 29289de8-6357-4f18-a334-5b7dd290ae97 | Address Redacted | | | | |
| 2928a2ba-be19-4912-9ca9-ce990dcfed8b | Address Redacted | | | | |
| 2928b80b-3b57-4482-90d0-5e90fcf2b6b1 | Address Redacted | | | | |
| 2928b827-d89a-4060-a175-b1e3dc3fd41c | Address Redacted | | | | |
| 2928b928-1fc5-4259-b8a8-e13261248f1a | Address Redacted | | | | |
| 2928eec6-6bf6-4fd9-8d52-f5dc22733805 | Address Redacted | | | | |
| 2928f172-2f91-4fd4-b308-8c2ce96a6508 | Address Redacted | | | | |
| 29294842-3455-4a33-90b6-0b7b644cae89 | Address Redacted | | | | |
| 29298a4a-fa36-42c6-9a50-4cc96a3cf6d5 | Address Redacted | | | | |
| 2929aa43-3960-4bb0-983b-d64fc3db13df | Address Redacted | | | | |
| 2929b4f9-1642-4d7e-8a30-270a6a9c2794 | Address Redacted | | | | |
| 2929ba37-deb1-4092-8481-3a86e7d52e14 | Address Redacted | | | | |
| 2929c442-f686-4fae-9b2c-554396cd347C | Address Redacted | | | | |
| 2929d3a9-793b-4006-b091-4ed10d7e1a26 | Address Redacted | | | | |
| 2929dc9d-47d9-4f7b-aa00-e68841046711 | Address Redacted | | | | |
| 2929dff8-0c0d-4ee7-820d-85d41e83bac8 | Address Redacted | | | | |
| 292a0a50-a084-47d0-9890-464d8c76d494 | Address Redacted | | | | |
| 292a3ada-e9bd-43be-b5c4-cf25aaef9973 | Address Redacted | | | | |
| 292a4c74-e176-4a2a-ba03-84af0b280a8c | Address Redacted | | | | |
| 292a6736-5ddc-4cad-9c53-bbb00a144f71 | Address Redacted | | | | |
| 292a8018-5d6d-4550-8569-4f75c3faf618 | Address Redacted | | | | |
| 292b14ae-8b38-4377-ab90-575c975c5629 | Address Redacted | | | | |
| 292b5c03-4240-495f-8bd2-207a4225f328 | Address Redacted | | | | |
| 292b82a9-748e-4bba-89d8-e76d9fb58b57 | Address Redacted | | | | |
| 292b8705-d208-45d0-a788-be04d51a1026 | Address Redacted | | | | |
| 292b88fd-e357-40eb-b028-6297297dd9e3 | Address Redacted | | | | |
| 292b9227-10b5-4598-a865-5a143895a0d0 | Address Redacted | | | | |
| 292b59b-537f-4dd3-ad8a-cc274c7bd889 | Address Redacted | | | | |
| 292bc874-d0b4-4bc6-a96e-44c80b5b1ee5 | Address Redacted | | | | |
| 292c3179-178e-4c0d-91c3-dd08f84358ce | Address Redacted | | | | |
| 292c8399-95f1-4489-9d91-dd242ea7418! | Address Redacted | | | | |
| 292cafb4-e48f-4aec-9d71-0cc38e8d7793 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 292cd75a-e632-4b01-9000-e4ae96c00a4e | Address Redacted | | | | |
| 292d0937-eeb3-4365-84b7-39d11c83608b | Address Redacted | | | | |
| 292d10ba-9066-483c-b54c-39644fcfd034 | Address Redacted | | | | |
| 292d2073-a425-4086-a4d3-7a7ec58e47fe | Address Redacted | | | | |
| 292dd8bc-a516-488a-a809-75288aac1ace | Address Redacted | | | | |
| 292e39d2-dbe7-4d18-b27e-c5c88e172e0f | Address Redacted | | | | |
| 292e3f6b-8468-4cc9-9318-1901f0bdf80a | Address Redacted | | | | |
| 292e73ac-2aed-4e99-9793-5061aa125bef | Address Redacted | | | | |
| 292e7d03-cadf-4ecd-9318-41ee27298d9d | Address Redacted | | | | |
| 292e83b9-e210-4653-9583-18029cec67e9 | Address Redacted | | | | |
| 292e8403-ce03-4eeb-be3a-cf3d86fcb29d | Address Redacted | | | | |
| 292e8d3f-3603-4d89-b3fc-721e81ac5fbe | Address Redacted | | | | |
| 292eb53f-a7a8-4480-a575-c958ebea45ad | Address Redacted | | | | |
| 292ec8ee-8872-4b96-9baa-59deebbe0f16 | Address Redacted | | | | |
| 292f0e74-7dbb-4153-a025-c698759dec10 | Address Redacted | | | | |
| 292f6b62-4c0c-4a3f-a60e-3dc5a964e1c7 | Address Redacted | | | | |
| 292f7325-474b-415c-9461-6efc8654822b | Address Redacted | | | | |
| 292f9434-f3ee-459e-9845-7e82d4fc4982 | Address Redacted | | | | |
| 292faee9-a833-43c7-bb54-cfd57b39809f | Address Redacted | | | | |
| 292fbe8f-cde9-49b6-a574-f3f2437f4a33 | Address Redacted | | | | |
| 292fd795-2b2d-4964-96c8-17a90f18e4d1 | Address Redacted | | | | |
| 29300dee-85e0-4309-b84e-21524f4a7b93 | Address Redacted | | | | |
| 29301900-b1af-464d-aa29-02a12ecbd3a1 | Address Redacted | | | | |
| 2930281c-7fe0-4bd4-a6a3-13974dd0e2b1 | Address Redacted | | | | |
| 293028fe-912a-49a3-a0dd-b991b0b6ccbe | Address Redacted | | | | |
| 2930a69-d47d-4730-9a75-531b9bf150d7 | Address Redacted | | | | |
| 29302d69-ab8c-4ae0-96b1-8996b5d3221a | Address Redacted | | | | |
| 29302dcb-30dc-4de7-99f2-b2535c287540 | Address Redacted | | | | |
| 2930654d-16aa-4024-843c-b91134e257a5 | Address Redacted | | | | |
| 2930657f-b914-4029-a7bb-d4734487a7c9 | Address Redacted | | | | |
| 29306db1-28d3-420e-9e79-bfa2a2e55d1c | Address Redacted | | | | |
| 29307ea2-b2ec-4607-9e0e-b5e5cdbc8151 | Address Redacted | | | | |
| 29309dfc-a0b8-48d9-8e64-328b28eb4c96 | Address Redacted | | | | |
| 2930a929-4427-4835-8e28-cd68d2403104 | Address Redacted | | | | |
| 2930dcb2-c14e-4fa2-a56a-a65cacea8fd4 | Address Redacted | | | | |
| 2930f243-dcc3-4e74-b172-56f8f4799f19 | Address Redacted | | | | |
| 29311459-f783-4bd3-8ded-992548a0fe30 | Address Redacted | | | | |
| 29314495-7927-46bb-b622-b5729a031e72 | Address Redacted | | | | |
| 29315a65-e5c3-4867-9e87-5a5323a5404e | Address Redacted | | | | |
| 29317d35-d255-49db-86ab-4fc279e19575 | Address Redacted | | | | |
| 293199da-347c-48a2-89b6-d9f282efda5a | Address Redacted | | | | |
| 2931d16f-69d8-4189-8941-2c3d23a74972 | Address Redacted | | | | |
| 2931ef7e-6336-42df-a8fe-1f72410c8b64 | Address Redacted | | | | |
| 29321b35-2c02-419d-a4a4-8b229f7dfd90 | Address Redacted | | | | |
| 29323f37-1523-417f-93a1-124b5ad80c3a | Address Redacted | | | | |
| 2932435f-5411-4fba-9c22-264d3d6699d0 | Address Redacted | | | | |
| 293247d4-bf0b-4e24-bdae-8c7a18ee6d9e | Address Redacted | | | | |
| 29326f21-9d06-47b1-8411-24f5e515fc9c | Address Redacted | | | | |
| 2932ab91-b83d-4319-930c-8d688ae723bf | Address Redacted | | | | |
| 2932b1d7-27dc-488a-bb3b-878d76653f05 | Address Redacted | | | | |
| 2932bb89-2015-4ea2-b80f-e360350bdf08 | Address Redacted | | | | |
| 2932ff7a-2b44-4d8d-b4b2-4b4b4f6b3fc8 | Address Redacted | | | | |
| 29331a0b-e46e-411d-805d-6ec35c2a9a94 | Address Redacted | | | | |
| 29335ca5-c66a-4fe4-aa48-0925c6cfb370 | Address Redacted | | | | |
| 29336d93-367e-4f71-b6a8-a8d4d3a4143e | Address Redacted | | | | |
| 2933926e-e70c-4bf2-bf8f-f757d0eaddf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2933a3fe-24c6-4e52-866b-05bf4e253ce7 | Address Redacted | | | | |
| 2933d27a-3559-48b5-89ef-2107630452f8 | Address Redacted | | | | |
| 2933d8ad-87c3-4a5f-a81a-d53403c39153 | Address Redacted | | | | |
| 2933e2bb-c6a7-4d25-bd74-09335f684808 | Address Redacted | | | | |
| 2934452a-622e-455e-b7ed-340a8314468a | Address Redacted | | | | |
| 29344ed6-91a8-49d8-9c7c-1aa6383b4ad9 | Address Redacted | | | | |
| 29347fcd-6b4f-4ca4-9397-8daff8fc12b0 | Address Redacted | | | | |
| 2934a5e1-92df-43ff-badc-c6ed0e2d7e66 | Address Redacted | | | | |
| 2934cd7c-d556-475a-a528-fe9739ddffb0 | Address Redacted | | | | |
| 2934dbeb-6130-48d7-a1d0-b051a90ba320 | Address Redacted | | | | |
| 293551a3-f45f-44d9-b8d7-f7aee78cb9af | Address Redacted | | | | |
| 29355af3-ad8f-45a3-a6ac-adadb1429207 | Address Redacted | | | | |
| 29355c11-2f45-4c65-b1de-f2bf1739a5bc | Address Redacted | | | | |
| 2935676d-7541-49f3-b912-921ee5aae33b | Address Redacted | | | | |
| 29358fa3-49e5-4776-965e-a153d5359df0 | Address Redacted | | | | |
| 2935915a-0168-4794-9ca0-9c24f84723b7 | Address Redacted | | | | |
| 2935961a-e0f1-458b-addb-0c92d9741fae | Address Redacted | | | | |
| 2935ba21-748a-4c3b-8644-de30f47d5986 | Address Redacted | | | | |
| 2935d027-e189-44bd-ac53-a94c9fd365d0 | Address Redacted | | | | |
| 2935f0e5-e4d7-4a77-b8bd-71ba50c706d0 | Address Redacted | | | | |
| 2935fbb4-9268-4b40-bd4a-9545cff08548 | Address Redacted | | | | |
| 29361a75-3991-4285-8a13-c3218010dd96 | Address Redacted | | | | |
| 29364145-da87-4582-80db-2e1e226583da | Address Redacted | | | | |
| 29364698-efc7-4759-a696-d81c14b6925c | Address Redacted | | | | |
| 29364aef-a33a-4f91-a488-e325cfe4e03e | Address Redacted | | | | |
| 29365aa7-465d-469a-b495-3ab7ae2e36bb | Address Redacted | | | | |
| 29365add-ac0f-4de8-87b6-68e969358d39 | Address Redacted | | | | |
| 293678a9-60ca-45e0-8373-65527d9561a3 | Address Redacted | | | | |
| 29368e5f-1add-4824-b99a-38fa1267a149 | Address Redacted | | | | |
| 2936c955-3a56-4d1b-a8a1-6fb1bb88809b | Address Redacted | | | | |
| 2936e97f-4276-4b72-9f64-6140bade7521 | Address Redacted | | | | |
| 2936f1f8-9cb2-4e8c-a497-dbaa58317705 | Address Redacted | | | | |
| 29733a2-ab8b-46bb-ab15-11f08d1075c7 | Address Redacted | | | | |
| 29375861-861c-4824-9709-0231b46cf843 | Address Redacted | | | | |
| 2937791ec-79a8-4c7e-9428-e4e7b5090453 | Address Redacted | | | | |
| 2937994b-4c8b-4abe-abb7-4cf4e41d8f90 | Address Redacted | | | | |
| 2937a201-8e94-493c-8d7b-5b8c1948b990 | Address Redacted | | | | |
| 2937d2af-1724-4958-b1ea-f2493a5183a9 | Address Redacted | | | | |
| 293809f7-27fc-43d3-b6fa-fd11cad1c9df | Address Redacted | | | | |
| 2938215d-2ae1-4fca-b0f8-71546eecb71c | Address Redacted | | | | |
| 29382b20-8824-408d-8d25-4cf8de86b799 | Address Redacted | | | | |
| 293851eb-b2d2-44ce-a7fb-e574e7386eb1 | Address Redacted | | | | |
| 293860dd-39ad-4ac4-ad2e-976224f0d357 | Address Redacted | | | | |
| 29386375-8bc0-4a6a-a4b5-cbde9afbc442 | Address Redacted | | | | |
| 293884c8-ed4b-4794-bd75-2c1a305658bf | Address Redacted | | | | |
| 2938cb60-2ac4-453c-8ac4-58777f3ede20 | Address Redacted | | | | |
| 2938e8c9-6d97-4804-9b2a-d54a7675db20 | Address Redacted | | | | |
| 2938e917-b4fd-41ba-bbfe-0b69fa64bf05 | Address Redacted | | | | |
| 29393914-80f1-429f-b3c9-8ee9c664368d | Address Redacted | | | | |
| 293962e9-66bd-4407-a8ba-449bd730ba5f | Address Redacted | | | | |
| 29396942-4f3b-4c14-801d-59b392e175b7 | Address Redacted | | | | |
| 293981c5-cb8e-409e-8fd9-fd76447f0b9f | Address Redacted | | | | |
| 2939c3cc-856e-4e65-995c-ed8cfc4e2e5c | Address Redacted | | | | |
| 293a0ec1-380d-4cbf-b75c-6787d570eace | Address Redacted | | | | |
| 293a2369-dfae-4797-b875-01893d90464c | Address Redacted | | | | |
| 293a2b13-a8b8-4018-a6ee-53c92b86cc86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 293a2d8c-f5f2-410f-98dd-57be827e6305 | Address Redacted | | | | |
| 293a55df-9abd-4457-8c8f-020045046f4a | Address Redacted | | | | |
| 293a9842-85d9-476d-9599-fc0037c09a65 | Address Redacted | | | | |
| 293acffb-1bb7-4773-a11b-5be1e7575d59 | Address Redacted | | | | |
| 293afb36-f52d-4f9b-94a7-db52031c4df0 | Address Redacted | | | | |
| 293b1e6e-b740-4a88-9d20-30e7f32df06c | Address Redacted | | | | |
| 293b34f3-f98f-4f3a-9f09-ed86bea4014e | Address Redacted | | | | |
| 293b4b48-6a51-4803-9a41-323a90d540c5 | Address Redacted | | | | |
| 293b5521-7833-46be-9dc3-b4cba50c1203 | Address Redacted | | | | |
| 293b5db7-4c56-4988-8cfa-022b4b3aa687 | Address Redacted | | | | |
| 293b637e-87a6-4025-8b55-ff0a7c7be973 | Address Redacted | | | | |
| 293b8abb-2be7-4559-9d0a-7729640818d6 | Address Redacted | | | | |
| 293b95e4-e85f-4930-8d27-699f0187f6a5 | Address Redacted | | | | |
| 293bb8c1-b5d1-4ad8-a12e-0d8a63a2b9b2 | Address Redacted | | | | |
| 293bd24e-987e-483b-9809-263c812a63fd | Address Redacted | | | | |
| 293bf1c6-5340-41a4-b78e-0b4be4fb70d1 | Address Redacted | | | | |
| 293c0140-e666-427e-bc52-e22c30d1d400 | Address Redacted | | | | |
| 293c0b61-0fef-46ad-9f59-a085201cb591 | Address Redacted | | | | |
| 293c2761-a2d9-484c-bf11-e81758b67a05 | Address Redacted | | | | |
| 293c3576-1be7-4e7e-8b22-e9e5eb6fb3f9 | Address Redacted | | | | |
| 293c3dc6-9f64-41dd-8e14-348cccd3f1c7 | Address Redacted | | | | |
| 293c3fcc-8c24-4e7a-9a7d-5b1825871ef0 | Address Redacted | | | | |
| 293c7174-96db-45c8-84e1-b3767254931e | Address Redacted | | | | |
| 293c734e-17ed-4dc4-b83a-494e5324ac77 | Address Redacted | | | | |
| 293c8de8-15c3-49b5-b1fe-fe8591d4ca6c | Address Redacted | | | | |
| 293cb2fa-54de-4f23-87dd-8a1c7e18d44d | Address Redacted | | | | |
| 293cb4de-cc3b-488e-a112-915e444c0ff9 | Address Redacted | | | | |
| 293ce2b8-f3c3-4de2-bc5f-c82239115b85 | Address Redacted | | | | |
| 293cee49-54a4-493c-abc1-482d1462944a | Address Redacted | | | | |
| 293d0c0b-fba6-4452-b59f-c03926bfe14f | Address Redacted | | | | |
| 293d126c-9b73-4faa-a0ee-5ce929794427 | Address Redacted | | | | |
| 293d5392-4832-47ab-aa50-cd6a4f00300c | Address Redacted | | | | |
| 293d5bee-099d-4179-ba21-317696f28b0b | Address Redacted | | | | |
| 293d9136-86dc-4a44-b679-9d918e524155 | Address Redacted | | | | |
| 293da624-a915-435e-b948-1ddf6ce9e1ea | Address Redacted | | | | |
| 293db39c-ca58-4825-8c38-f69c52ed3aa9 | Address Redacted | | | | |
| 293db807-012a-4f23-8c65-9b15d098d5fd | Address Redacted | | | | |
| 293df967-5817-4a08-adc0-47a93187b23d | Address Redacted | | | | |
| 293e277a-0390-40f8-8caa-a44ea901259e | Address Redacted | | | | |
| 293e6b98-50c8-43f0-a420-44edc00e1ec6 | Address Redacted | | | | |
| 293ec518-c201-4b10-a2ad-5b92564e5a6b | Address Redacted | | | | |
| 293ec717-ecd0-41bd-8fb7-8ec029cf5ede | Address Redacted | | | | |
| 293ed480-fd2e-4f2d-a304-beec7c093ed9 | Address Redacted | | | | |
| 293ee57c-e2cf-49cb-889e-e304bcea7e85 | Address Redacted | | | | |
| 293ef6e6-556e-4dd3-9a18-06a3ba619167 | Address Redacted | | | | |
| 293f0806-d222-4b00-b556-66117e95949b | Address Redacted | | | | |
| 293f2f1d-f9dd-4b1e-b8d8-8ffa6827345d | Address Redacted | | | | |
| 293f3a2f-9cfe-427d-a653-04d086615685 | Address Redacted | | | | |
| 293f436e-7fb2-4e5a-8f24-79e77198dcf5 | Address Redacted | | | | |
| 293f5bb6-ab16-4509-a3e0-8cf72f968e91 | Address Redacted | | | | |
| 293f5ce0-23b5-459d-af68-6d7afd41467a | Address Redacted | | | | |
| 293f6a1f-ba38-4f43-9432-f9e4d989e220 | Address Redacted | | | | |
| 293fd8b1-b6c3-495b-8424-6cb0c5c9d3ab | Address Redacted | | | | |
| 293ff979-e6b3-436f-a3c0-46982bcecdf9 | Address Redacted | | | | |
| 294002d0-09a9-4eed-9742-719a2558420b | Address Redacted | | | | |
| 29400702-852e-4a95-8fc4-27b46cc5b166 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 294055af-6442-4f3e-9963-ab0827637b7f | Address Redacted | | | | |
| 2940af69-3062-4feb-8f33-af381153ffae | Address Redacted | | | | |
| 29415973-838e-4d5e-815d-7027c0dd7aad | Address Redacted | | | | |
| 2941598c-4132-49e6-8545-9fca817e5a58 | Address Redacted | | | | |
| 294190fd-98d3-438f-9111-61a3d9f5b623 | Address Redacted | | | | |
| 29419767-53f4-4fce-aa1e-772f1f32d598 | Address Redacted | | | | |
| 29419c51-b652-4af8-81bb-ce1de8f918e1 | Address Redacted | | | | |
| 2941c4c7-8fc3-463d-a081-c230deab9f04 | Address Redacted | | | | |
| 2941dab7-ffbb-4b87-ad41-21b0cfa6b1a5 | Address Redacted | | | | |
| 2941f706-4895-42cd-8c03-76fbe4fc32b8 | Address Redacted | | | | |
| 29420Sd7-023d-4422-9de6-1affa55e952c | Address Redacted | | | | |
| 29423791-633e-4705-9d6a-37d487e61974 | Address Redacted | | | | |
| 29424515-e2e1-42c2-b0b3-8f0eca40d145 | Address Redacted | | | | |
| 294255c1-87a6-4179-a442-e4823f31627C | Address Redacted | | | | |
| 29427052-dfdc-4e7b-84da-50241b31e0f5 | Address Redacted | | | | |
| 294294f4-574c-4c11-9f81-d1c371343793 | Address Redacted | | | | |
| 2942976e-388c-4fe5-b161-00a38b15bd64 | Address Redacted | | | | |
| 2942a06e-f710-400e-a4ef-6f833d11eceC | Address Redacted | | | | |
| 2942ba91-0464-4e4d-ad52-4002e6f7e84b | Address Redacted | | | | |
| 2942f483-fbe8-42a2-83be-f11924dae01c | Address Redacted | | | | |
| 29432bed-73ff-46a0-b70d-64b3cbb2a765 | Address Redacted | | | | |
| 2943aa7b-ce6b-4edf-9504-ccf565394f4c | Address Redacted | | | | |
| 2943bcfc-aa06-44aa-ae86-f5f3d430661b | Address Redacted | | | | |
| 2943e38c-7c2e-4288-9844-f0c3d708a449 | Address Redacted | | | | |
| 2943fc42-5cdd-4817-9c5d-c92fe77af2e9 | Address Redacted | | | | |
| 294467c5-6a0a-4481-9c78-eed3acd6c515 | Address Redacted | | | | |
| 29448ab6-3e6f-499a-94c8-01465110bbfa | Address Redacted | | | | |
| 2944e7b7-83cc-4dfa-85ea-6ec9c552cbf0 | Address Redacted | | | | |
| 2944eae9-b7a7-45e6-8c35-656df1ca5e0C | Address Redacted | | | | |
| 2944ff44-5bd1-4355-83b6-893307c37a51 | Address Redacted | | | | |
| 29450a04-fde3-4292-8d9f-f7cd2e13c57b | Address Redacted | | | | |
| 294531d8-4f89-4fac-85a4-90623b454d11 | Address Redacted | | | | |
| 2945923a-be7a-4662-b278-8c12f1eb8ba5 | Address Redacted | | | | |
| 29459929-ea9b-4920-9dab-335f6f1ddf6a | Address Redacted | | | | |
| 2945aa42-9f2c-438a-8b88-7c19026b8609 | Address Redacted | | | | |
| 2945be24-b0bd-4fc2-b8ce-e247aab35c2a | Address Redacted | | | | |
| 2945be9e-f9a2-41d3-b5db-831188fba0bb | Address Redacted | | | | |
| 2945c2bd-eb35-4f28-82b1-06a41dc54a42 | Address Redacted | | | | |
| 2945d2b5-6973-4a9d-9e3e-2a0fdf883f0a | Address Redacted | | | | |
| 2945d58e-f872-4e79-a9e3-bf4e9c2c17dc | Address Redacted | | | | |
| 2945f309-4d78-42b7-9163-62dcef5159e6 | Address Redacted | | | | |
| 29463114-3ee6-43ea-86df-7de9e4f5b120 | Address Redacted | | | | |
| 29465227-b27e-457b-8433-40947621ac4f | Address Redacted | | | | |
| 2946b674-b96a-4511-832b-36c0ebc90a7a | Address Redacted | | | | |
| 2946b68e-f498-47eb-929c-f1120e8e2aeb | Address Redacted | | | | |
| 2946e4f8-6caf-49b3-bc88-146dad5e36a5 | Address Redacted | | | | |
| 294720d8-e5ed-40e0-a1d7-48c60dc7676d | Address Redacted | | | | |
| 29474b23-cf25-49e4-9617-d8401392a034 | Address Redacted | | | | |
| 29475245-c1bb-4438-9bdf-b8700e88e4ad | Address Redacted | | | | |
| 29475d52-1cea-43b0-af64-5cefa9849142 | Address Redacted | | | | |
| 29476390-2b62-445f-b514-92f70730079! | Address Redacted | | | | |
| 294779be-1f8c-4651-82c8-acb721a4ac8C | Address Redacted | | | | |
| 29478132-c9b9-41fd-8283-9082cb781fd7 | Address Redacted | Page 1644 of 10184 | | | |
| 29478ff2-5de5-4a97-9128-4d6754caf7ac | Address Redacted | | | | |
| 2947bacd-652b-44da-ba75-12a1baf246ec | Address Redacted | | | | |
| 2947deef-84dc-48df-b820-033395b77fc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29480d53-fccf-49ec-8ffc-fa998b251e2c | Address Redacted | | | | |
| 29481175-4e1b-4cee-b9e6-7e620b2fbafa | Address Redacted | | | | |
| 29481c3c-6639-462d-bfdb-770afb99c243 | Address Redacted | | | | |
| 29487e02-26ef-4989-a975-75a12fb3b8b8 | Address Redacted | | | | |
| 29488d8f-e152-47df-9bf3-b8b3b524ee4c | Address Redacted | | | | |
| 29489b11-1d8b-41b9-9b96-e75c7a539035 | Address Redacted | | | | |
| 2948c7f6-941d-4844-b84f-86927e15ba0a | Address Redacted | | | | |
| 2948d57c-7775-447f-a3ad-4220afe80cb4 | Address Redacted | | | | |
| 2948f38a-f58e-4f02-94c9-051736619c5e | Address Redacted | | | | |
| 2948fab9-314e-48cb-a108-017816e27ed8 | Address Redacted | | | | |
| 29494665-efb0-44af-8c59-9f404ce98d79 | Address Redacted | | | | |
| 29494a84-a9cc-4c82-9ee3-9f665850a2b8 | Address Redacted | | | | |
| 294963d9-5e5f-4b8e-8671-e09ff93b1c3a | Address Redacted | | | | |
| 29496fc9-f82d-417b-bf1d-734a5030875b | Address Redacted | | | | |
| 2949cf44-0e41-4de1-8a33-a1efb07fa011 | Address Redacted | | | | |
| 2949f139-3e9a-4fbe-8225-47dbbb5e832b | Address Redacted | | | | |
| 294a2c80-a0d0-4c3d-871f-a7943333d9b7 | Address Redacted | | | | |
| 294a76ef-5a42-4425-b167-801e58576b19 | Address Redacted | | | | |
| 294a7f67-4166-4fff-b65a-58e7e5a16854 | Address Redacted | | | | |
| 294a868c-62ba-4209-8e00-7611f126660a | Address Redacted | | | | |
| 294aac70-74d4-42cd-a4e3-69321e38835d | Address Redacted | | | | |
| 294aaee5-3627-4987-a5f5-602d3377615b | Address Redacted | | | | |
| 294ac692-291f-4b1c-92a7-26c0739fb654 | Address Redacted | | | | |
| 294af700-069f-47dd-8366-eb55694c6b7f | Address Redacted | | | | |
| 294b1a8a-92a8-40e0-9ead-0c02093790a3 | Address Redacted | | | | |
| 294b2577-d877-42fb-992c-14ba106da512 | Address Redacted | | | | |
| 294b4708-e10a-4138-9a4b-47e1be3aeda3 | Address Redacted | | | | |
| 294b619c-fb57-483e-85b9-a68bb21f8fa4 | Address Redacted | | | | |
| 294b90b2-af47-49f9-b578-5accd693265a | Address Redacted | | | | |
| 294bafad-f9c7-4af1-a514-ab68aebed181 | Address Redacted | | | | |
| 294bd672-759f-4d23-ace1-6cfdcf259b8b | Address Redacted | | | | |
| 294c0b43-45ac-4028-9776-ecdd1e572b6a | Address Redacted | | | | |
| 294c26ab-3931-4448-a8c7-a52c954278e5 | Address Redacted | | | | |
| 294c2e0e-e295-475d-a5f7-8fe790537f3b | Address Redacted | | | | |
| 294c3241-eacf-48c3-8520-f3ee7af9920f | Address Redacted | | | | |
| 294c681b-a112-4650-83ce-a8ab2c0dfe33 | Address Redacted | | | | |
| 294c6a17-861b-43c6-b7db-7da56b57fd57 | Address Redacted | | | | |
| 294c82c6-e743-44be-9147-7a3ad9b9c931 | Address Redacted | | | | |
| 294c959a-c7d8-4278-945d-95f372091631 | Address Redacted | | | | |
| 294c9644-b7a3-4e6a-b495-bd7e886a3d36 | Address Redacted | | | | |
| 294cbad8-2b8f-4f21-a3a8-eb5e625e3a45 | Address Redacted | | | | |
| 294cd871-941b-4415-abf5-b5ebf3f5656c | Address Redacted | | | | |
| 294ce289-4b4c-45bf-9495-b3506bfd251a | Address Redacted | | | | |
| 294d0505-6298-4aba-9efa-cd9009600d8f | Address Redacted | | | | |
| 294d0d61-def9-4177-895c-6430b2c89311 | Address Redacted | | | | |
| 294d3851-1313-4f5e-a06a-72a63d8519c5 | Address Redacted | | | | |
| 294d50ad-8223-4223-8054-86cc73595d0f | Address Redacted | | | | |
| 294d8b50-562e-4f59-845f-d0724c0ae81c | Address Redacted | | | | |
| 294dc058-d304-4ad5-a4b1-da980720bfb6 | Address Redacted | | | | |
| 294dc5ec-028e-4afa-ad67-cf39f8444475 | Address Redacted | | | | |
| 294deb4d-51de-4c08-9dab-42db5ad5f18b | Address Redacted | | | | |
| 294dee73-273a-449e-9a2e-6087ae4e3900 | Address Redacted | | | | |
| 294e2291-cb97-4bf3-97d3-d52bc22e126f | Address Redacted | | | | |
| 294e3052-873c-4337-9116-4b1b0d80e87c | Address Redacted | | | | |
| 294e3a53-1dfe-4ea5-b60d-01158c9e97a0 | Address Redacted | | | | |
| 294e45c4-cf01-428d-be9f-eea5fa9ebb2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 294e5216-5522-4311-be5e-2cfea3b2f9ad | Address Redacted | | | | |
| 294e78b4-dbba-45dc-92b9-7aa80b8683ed | Address Redacted | | | | |
| 294e967b-12b9-45a6-a08d-e3fa62ee59c3 | Address Redacted | | | | |
| 294eac31-f466-4a5a-a8c5-fb807e65181! | Address Redacted | | | | |
| 294ed5e6-36b6-4353-b080-427b17c9eb47 | Address Redacted | | | | |
| 294f5561-0982-4a2e-aae6-1e26508aa226 | Address Redacted | | | | |
| 294f7dff-f4aa-4cfb-b7ae-6bc12f5b5125 | Address Redacted | | | | |
| 294fa3b5-2160-42f9-8a7c-4c1a5d8376ft | Address Redacted | | | | |
| 294fe2fb-1d52-467f-ad0f-96f4f64921ff | Address Redacted | | | | |
| 294ff48a-2cbd-4e11-9fed-87b301dce045 | Address Redacted | | | | |
| 294ffb92-9f14-4563-a35f-ccfbc08f791b | Address Redacted | | | | |
| 2950087f-623b-4662-b0ad-9d7db847d116 | Address Redacted | | | | |
| 295046bf-5aab-4b81-90af-61a1608b48d7 | Address Redacted | | | | |
| 29504d9b-4bac-48e2-8770-1466bf22c6e3 | Address Redacted | | | | |
| 29505fcb-d9f9-4b6a-ad1e-b1d2ec041bb5 | Address Redacted | | | | |
| 29508144-b704-49e5-8bae-f138595bed33 | Address Redacted | | | | |
| 29508b93-5843-4a28-a172-83da02707060 | Address Redacted | | | | |
| 29508c7f-b2a6-4cd3-9a9d-587b1afd259b | Address Redacted | | | | |
| 29509c92-7acf-4c88-93e2-979c3ebc986f | Address Redacted | | | | |
| 2950c1f1-12ac-49b3-b3b3-c630e9c0cfe1 | Address Redacted | | | | |
| 2950d78f-7c46-453e-bd5a-676e08cd6fc7 | Address Redacted | | | | |
| 2950df27-80ec-4cee-894e-a2796792ee7b | Address Redacted | | | | |
| 29510638-a1f2-43a6-9a29-f942b9ef1e3c | Address Redacted | | | | |
| 29511d12-9236-44a1-bd54-975c6ec852d2 | Address Redacted | | | | |
| 295159eb-c8ac-4686-b725-de8a5ac69145 | Address Redacted | | | | |
| 29515a77-f33a-4e36-83be-03c0be15445C | Address Redacted | | | | |
| 29516509-137e-4730-92db-2ed0f9b7d5b8 | Address Redacted | | | | |
| 295167c8-be32-49ca-9474-88eee54c547b | Address Redacted | | | | |
| 29517176-b480-498f-8477-be54ee162989 | Address Redacted | | | | |
| 29517c6c-e75f-4aba-b2d1-b1025a937d74 | Address Redacted | | | | |
| 29518cbc-1ea1-49c4-b583-ade8ff08ce80 | Address Redacted | | | | |
| 29518fe4-cbc6-4d88-882f-6896db7a7012 | Address Redacted | | | | |
| 2951b5e6-7be0-456c-bb7b-3aae2731b24b | Address Redacted | | | | |
| 2951b853-50d7-40a4-a3ec-9c6b27b1c139 | Address Redacted | | | | |
| 2951d8db-e358-4075-9951-639d77a1929c | Address Redacted | | | | |
| 295217ba-e836-4156-85a7-1755c732de3! | Address Redacted | | | | |
| 29521cc2-dac0-4ae4-b491-de4bdbc95158 | Address Redacted | | | | |
| 29522f9f-d8b8-4527-8922-2c95b033ae33 | Address Redacted | | | | |
| 29525efa-7dd7-488d-a238-d97e498f4363 | Address Redacted | | | | |
| 29526438-184b-49fc-aa49-6e86ff80810C | Address Redacted | | | | |
| 29526de9-262a-439a-99bd-6117e8f57b71 | Address Redacted | | | | |
| 29528ff9-aff9-4b3f-b509-3ca22702bcf4 | Address Redacted | | | | |
| 29529dd9-be79-491f-9de8-ebd353187340 | Address Redacted | | | | |
| 2952a2b4-d48d-4dd2-9931-715f9c4f3771 | Address Redacted | | | | |
| 2952b53d-020b-45e1-bd8c-527110aea3de | Address Redacted | | | | |
| 2952f651-b8c9-48cc-9c77-014ff564838! | Address Redacted | | | | |
| 2952fb4d-35f0-4e4c-b915-e8428e5bc0a4 | Address Redacted | | | | |
| 2952fbc7-9436-4529-9f3c-21c7ef8ed37C | Address Redacted | | | | |
| 29533720-d6e8-4620-8b04-811ed61caac5 | Address Redacted | | | | |
| 29533852-2fb2-4f58-80c4-da24c2eb3911 | Address Redacted | | | | |
| 2953605d-d9ce-4a19-97ce-f907699a87f3 | Address Redacted | | | | |
| 295391fd-3e15-48af-855a-42b27e7e134a | Address Redacted | | | | |
| 29539445-99ec-4fa7-a792-2d7cdff306d1 | Address Redacted | | | | |
| 2953e7c5-1c1b-49db-aa36-51bc30351796 | Address Redacted | | | | |
| 29541b57-4494-4bca-896e-24e46bba2be4 | Address Redacted | | | | |
| 29543f14-65db-476b-93b9-2678d5b42a3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29545baa-70f9-45d5-9725-fcfc046e8af7 | Address Redacted | | | | |
| 29547850-1963-4e3e-b505-f486234a5837 | Address Redacted | | | | |
| 29548d28-4cca-4183-a44c-07fc1eb3ef89 | Address Redacted | | | | |
| 2954ab37-1d83-43d7-982c-bf8778d72d93 | Address Redacted | | | | |
| 2954b819-5198-4471-aa2e-ef057229c1a8 | Address Redacted | | | | |
| 2954e23a-5b77-4e05-80c3-f258b7080164 | Address Redacted | | | | |
| 2954ef3c-e920-4aa2-b337-c337294cabca | Address Redacted | | | | |
| 2954f94d-1dd6-4787-8675-a4e439edbb25 | Address Redacted | | | | |
| 295518a2-e939-4793-ad01-c62634382019 | Address Redacted | | | | |
| 29551eb1-6730-4370-9964-cf23ac0d0867 | Address Redacted | | | | |
| 29557885-0f5a-4b33-8785-d0be08b77f91 | Address Redacted | | | | |
| 2955c9f5-7e29-41ec-98de-c1d3f9eb84f4 | Address Redacted | | | | |
| 2955cb1b-07d3-4edd-b2a5-39799953294d | Address Redacted | | | | |
| 2955dbd4-4fb8-4aed-a5f2-a0666008d82d | Address Redacted | | | | |
| 2955e29b-42c3-4c2c-b41b-506f80f54275 | Address Redacted | | | | |
| 2955f151-b94f-482d-922c-43140b2d16c1 | Address Redacted | | | | |
| 2956228e-d78d-4b93-9dc2-eeca076d88f0 | Address Redacted | | | | |
| 295635e8-cbf2-4db4-bad9-4f564a1a3cb6 | Address Redacted | | | | |
| 295650b0-e10d-4c9a-beaf-e06fc8a33252 | Address Redacted | | | | |
| 29565 1bf-d978-4b96-850e-d67bfaefab06 | Address Redacted | | | | |
| 295685f0-71d2-48f0-b811-c1cea5eab33c | Address Redacted | | | | |
| 29568771-a1a7-4496-962e-5a8d5844a66b | Address Redacted | | | | |
| 29568ed8-9733-4bdb-bd24-3f3b33d1edc0 | Address Redacted | | | | |
| 29569d1c-fc90-4a79-9ce4-b853af4cabeb | Address Redacted | | | | |
| 2956a71c-e354-4b30-bbb0-d2f25d1d925b | Address Redacted | | | | |
| 2956df50-26c0-489f-ad10-8226db553389 | Address Redacted | | | | |
| 2956f055-a93c-4fd2-98c3-d880b0cfbc5d | Address Redacted | | | | |
| 2956f760-76c5-4d56-9ed5-e4a0f690dbc7 | Address Redacted | | | | |
| 29570030-85b0-47a9-b4af-bf83069924e! | Address Redacted | | | | |
| 295722e9-71fc-4ccc-865b-245c6a63f0d3 | Address Redacted | | | | |
| 29572506-0f51-4a81-b951-723d90956303 | Address Redacted | | | | |
| 29579b7c-bd6a-48b6-bc74-37d120f7024c | Address Redacted | | | | |
| 2957a1b6-4c8d-479a-8eb0-a2cfe347abcf | Address Redacted | | | | |
| 2957b1dc-31b7-47de-b896-27874f7d5e3b | Address Redacted | | | | |
| 2957c12e-217b-4cbb-9dde-0bd85e3ff574 | Address Redacted | | | | |
| 2957d215-5868-4349-9330-f7e6a04dc14c | Address Redacted | | | | |
| 2957d319-630c-4c2e-83cd-24455332ac8f | Address Redacted | | | | |
| 2957db66-b638-46b5-8773-dc522402c5d7 | Address Redacted | | | | |
| 29580700-061c-485c-903d-f95d822d2eea | Address Redacted | | | | |
| 2958180f-6267-41e6-9d76-c937d7debee3 | Address Redacted | | | | |
| 2958183f-e253-4c6b-9f6c-f204f6227738 | Address Redacted | | | | |
| 29583037-184c-4768-80bc-181bcead4fe0 | Address Redacted | | | | |
| 29584663-49e0-435a-bd1d-a03c38425ed8 | Address Redacted | | | | |
| 29586379-3526-4ef9-92d7-f2a014feca7! | Address Redacted | | | | |
| 29587983-e7af-4010-b5af-4a41550d4679 | Address Redacted | | | | |
| 2958caf7-c006-4a45-9097-c18235a2574 | Address Redacted | | | | |
| 2958cee4-9a57-49f9-976e-97471eca15d8 | Address Redacted | | | | |
| 29591467-a201-4c69-ad70-58e8cad184c6 | Address Redacted | | | | |
| 295915c7-dc07-4cd4-bcbc-0948c2ad5411 | Address Redacted | | | | |
| 29593fa1-b09d-4f54-8cec-eecd7b811f66 | Address Redacted | | | | |
| 29594ddb-85a2-4f1d-9d26-283fc80e8388 | Address Redacted | | | | |
| 295988f9-6f04-48b7-b9bc-98364050c18d | Address Redacted | | | | |
| 295990db-ec7b-4e40-bf2e-fe6a589b6349 | Address Redacted | Page 1647 of 10184 | | | |
| 2959c6d2-f215-47d2-afcd-44465fd86fd4 | Address Redacted | | | | |
| 295a0377-ba2c-4d4f-a7bf-1c9478f2106d | Address Redacted | | | | |
| 295a2e92-27f9-4ea0-a169-3d4685d1fe3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 295a2ffd-1d33-4233-b64d-f6b9be2d5159 | Address Redacted | | | | |
| 295a3470-fdc5-4488-91d2-7e429662817f | Address Redacted | | | | |
| 295a42eb-eb29-42ce-99b9-5e68ae061268 | Address Redacted | | | | |
| 295a54c9-b486-43e3-99f5-a722b72d7078 | Address Redacted | | | | |
| 295a55f8-ff5c-40fc-823b-f3e398fa97a5 | Address Redacted | | | | |
| 295a5ba3-91bc-4ec5-a983-55950b5c0d59 | Address Redacted | | | | |
| 295a6321-3d45-4398-8944-62c0ee42da50 | Address Redacted | | | | |
| 295a7959-b653-482e-8710-305de7a81be4 | Address Redacted | | | | |
| 295a897b-9a0c-4b86-a283-6251293f9487 | Address Redacted | | | | |
| 295a92de-fc59-4c71-b59f-49b7a7551f19 | Address Redacted | | | | |
| 295a9753-2d21-44de-95f7-2d07e8f66aa1 | Address Redacted | | | | |
| 295aa9fc-f1c3-41c9-9863-7cd604d0c0ca | Address Redacted | | | | |
| 295afa95-31c2-4236-8fd6-d26b09750e4c | Address Redacted | | | | |
| 295b044d-3c4f-4665-808c-7eecb1ff566e | Address Redacted | | | | |
| 295b2549-fd12-428e-8019-3164044ef135 | Address Redacted | | | | |
| 295b5944-03f3-419f-ac5f-4eb08d5fb2b0 | Address Redacted | | | | |
| 295b8028-44c2-416d-a716-a7db8fd5ee5b | Address Redacted | | | | |
| 295b93e8-d058-42ed-8990-be62ee144b77 | Address Redacted | | | | |
| 295b966b-54c7-43cc-977f-dbcc5cdc9419 | Address Redacted | | | | |
| 295b968b-8c7d-4630-8c04-c0185dc2da21 | Address Redacted | | | | |
| 295bac21-4267-4ebb-aa4d-724dc6590554 | Address Redacted | | | | |
| 295bafd8-8617-4813-9cfe-9ae7942a7775 | Address Redacted | | | | |
| 295bb9de-6a0f-4129-b047-4d08f97ef820 | Address Redacted | | | | |
| 295bc157-78b6-4e21-a083-b0ffc024aac1 | Address Redacted | | | | |
| 295bc72c-0962-4701-aef5-dfd62646c9a6 | Address Redacted | | | | |
| 295be92d-329d-48c0-8697-54e227c9ae8a | Address Redacted | | | | |
| 295c1ffc-f340-4c04-9ec4-83f530fafa2b | Address Redacted | | | | |
| 295c21c7-64f8-4b2c-bbf9-5f08d09ec525 | Address Redacted | | | | |
| 295c356b-6139-4478-8675-ae4ec696dff8 | Address Redacted | | | | |
| 295c43e9-67c7-45ce-81ad-e761b74096bf | Address Redacted | | | | |
| 295c5859-9da1-413a-9526-a4d2588f4ea4 | Address Redacted | | | | |
| 295c7661-1989-4dee-bf77-cedab5de42e4 | Address Redacted | | | | |
| 295ca85e-81a0-4a5d-9890-1af9a268e6d1 | Address Redacted | | | | |
| 295ce199-3f0f-407b-b576-11cc8bc14bea | Address Redacted | | | | |
| 295cea1d-3d32-4546-b0d9-797ebaeb895e | Address Redacted | | | | |
| 295cec00-6f62-43fb-9b2d-8d0a323b1ad9 | Address Redacted | | | | |
| 295d0ec0-387d-494a-bf87-20c138285873 | Address Redacted | | | | |
| 295d1529-63a0-4e3e-b323-3e001fb4163a | Address Redacted | | | | |
| 295d5201-0ff9-4d4a-a1ae-ac4d92f83ff2 | Address Redacted | | | | |
| 295dc9eb-8f1d-495e-b40f-d395822b44c2 | Address Redacted | | | | |
| 295dcac5-4719-4e07-baf7-b164d326e6e5 | Address Redacted | | | | |
| 295dcf18-6447-41a2-81b4-00eac3135bfc | Address Redacted | | | | |
| 295df9e0-e7be-4a17-816f-81dfb91a8a6b | Address Redacted | | | | |
| 295e0349-b015-443b-aaa4-a25753777e72 | Address Redacted | | | | |
| 295e0f08-f881-4c60-b674-744a13303855 | Address Redacted | | | | |
| 295e226f-431f-4588-8cf5-735b912ede36 | Address Redacted | | | | |
| 295e3d49-9965-4aa4-b1eb-f32405fff7a0 | Address Redacted | | | | |
| 295e40c6-91c6-446a-8170-63cf82373444 | Address Redacted | | | | |
| 295e4e11-bbd9-4a74-8ea9-c53473ed5d07 | Address Redacted | | | | |
| 295e6ca3-e4a9-46d2-8bfe-442688afef6e | Address Redacted | | | | |
| 295e911d-1b3c-4312-94a7-0bb338f5ad27 | Address Redacted | | | | |
| 295e9431-1300-4fda-b2f7-811db23ee0f4 | Address Redacted | | | | |
| 295ea86c-f8cc-4b02-af83-b7263c79c947 | Address Redacted | Page 1648 of 10184 | | | |
| 295eadfb-71da-418a-ba0b-c55df299c9e1 | Address Redacted | | | | |
| 295eed31-a70c-431c-a4bf-7ef4259756ec | Address Redacted | | | | |
| 295f035f-fcda-4af4-85db-31e463ecc4cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 295f108c-2c0c-4674-8225-10badbf37743 | Address Redacted | | | | |
| 295f1904-3e45-4b93-8e43-469f882d1d7a | Address Redacted | | | | |
| 295f2888-736f-4440-ab3d-7836d3bbbc96 | Address Redacted | | | | |
| 295f4659-038b-4152-87f7-4aa5bef9b9f1 | Address Redacted | | | | |
| 295f5215-12fd-4b31-92f3-3e78f27539c9 | Address Redacted | | | | |
| 295f5700-a639-4b81-8464-8115fc2dbb31 | Address Redacted | | | | |
| 295fba6a-ba47-4e4f-86c9-61bcef8d6856 | Address Redacted | | | | |
| 295fdd1f-46f8-4187-aace-74edc9f5a84l | Address Redacted | | | | |
| 295feb7e-0e77-4019-a683-2b689e32547c | Address Redacted | | | | |
| 295ff1cb-c654-402f-9f59-4843d7a0ce6b | Address Redacted | | | | |
| 29601282-f941-4ecb-a49b-8bb4ea4d5082 | Address Redacted | | | | |
| 29602aa6-1c06-4c57-86c5-b7a1d10dc092 | Address Redacted | | | | |
| 296032c5-3741-4a14-93c0-340a9eda486a | Address Redacted | | | | |
| 29603b37-b773-465a-afae-12a8ad4edc88 | Address Redacted | | | | |
| 29603b3a-4fc0-4c1b-93d9-4d4e4ea092c8 | Address Redacted | | | | |
| 2960549f-385d-43d5-9f09-8df28168ab2c | Address Redacted | | | | |
| 296061cb-fe7c-427e-af6e-eb0952ec76e6 | Address Redacted | | | | |
| 29609zac-be37-416b-8ec6-0ad982aca74e | Address Redacted | | | | |
| 2960ab6d-ff97-43c5-8080-553b3546886c | Address Redacted | | | | |
| 2960b14e-41a0-49c2-8bc0-ea184f02978b | Address Redacted | | | | |
| 2960d721-b54b-40e0-8722-03825db377a6 | Address Redacted | | | | |
| 2960f349-74ef-4a4a-9d3d-bb25a4dad658 | Address Redacted | | | | |
| 296137f1-d266-4393-8f3b-a38c871d131c | Address Redacted | | | | |
| 296158ae-009d-4f38-9e38-792f8da4a283 | Address Redacted | | | | |
| 296162d9-276d-4a2b-b4f0-64c22c627b9l | Address Redacted | | | | |
| 296166f9-68fb-4310-86ac-1102838142dc | Address Redacted | | | | |
| 29616772-59ed-479e-9e62-335d302ef485 | Address Redacted | | | | |
| 296167ea-ed30-4556-9a6c-b92e2628958b | Address Redacted | | | | |
| 29616966-e831-4527-9e19-c0f892eeea3l | Address Redacted | | | | |
| 29616d1d-bb67-4be1-9b33-d370a3b1e61b | Address Redacted | | | | |
| 29618735-5633-49ac-ba9f-4ab09749bc38 | Address Redacted | | | | |
| 296187a3-c3ef-4b74-a97d-05557ae3090e | Address Redacted | | | | |
| 2961b0d7-70d2-4e04-8a1d-aa24d7f6676a | Address Redacted | | | | |
| 2961d325-0b02-4669-a959-094e4ed94cb2 | Address Redacted | | | | |
| 2961ec46-d19d-4f85-96a7-c2c74fc319ae | Address Redacted | | | | |
| 2961fc64-fd05-4f84-98bb-3d4a4a3d4b95 | Address Redacted | | | | |
| 2961ff7c-04de-4842-a928-21ceb7dd017b | Address Redacted | | | | |
| 29621062-68b2-4e5b-9311-97ccdd05046b | Address Redacted | | | | |
| 296252da-e085-41a5-b358-a42dca533ab7 | Address Redacted | | | | |
| 29628583-453f-49c2-a0a6-7a02997736f | Address Redacted | | | | |
| 2962a5a1-7342-4943-ab6c-36b24d7e7f4d | Address Redacted | | | | |
| 2962d35a-5aa9-44ff-8e12-7aa072983fde | Address Redacted | | | | |
| 2962d851-f001-48fb-8789-d62010189445 | Address Redacted | | | | |
| 2962de6d-9211-4470-8214-dc4a5e76754b | Address Redacted | | | | |
| 2962f3a6-8038-45a3-a198-e52c8766f60b | Address Redacted | | | | |
| 29630017-ef41-4130-aa9c-e8b282007f8C | Address Redacted | | | | |
| 29630a1b-e46a-445c-99e5-01a9e599c46C | Address Redacted | | | | |
| 29631fa3-ec47-4ba5-bac4-cc66ad897f45 | Address Redacted | | | | |
| 296321f2-43b5-4f6a-bd61-a8979aebf221 | Address Redacted | | | | |
| 296336a6-faf5-4fcd-bf4a-439086d4aa0c | Address Redacted | | | | |
| 296347f2-8572-4a78-b7bd-ac6c54709ca2 | Address Redacted | | | | |
| 2963c334-10a8-4bb9-8f58-9ba8269aade3 | Address Redacted | | | | |
| 2963e36f-00d2-4c1c-ae48-eafa94206d31 | Address Redacted | Page 1649 of 10184 | | | |
| 29641f44-930b-4b8f-9ae1-86aa7925c92C | Address Redacted | | | | |
| 29641f8b-7c1c-4f65-8f84-2a962140a5c2 | Address Redacted | | | | |
| 2964408f-6de6-41cc-806c-616cc8b80d68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29644cb0-d9a2-4afc-a4cd-6634f4b212a2 | Address Redacted | | | | |
| 2964a816-27fd-4cb6-a916-4a3f9740c6f | Address Redacted | | | | |
| 2964cfda-4e84-456f-8718-04b6e154536c | Address Redacted | | | | |
| 2964fd30-0e11-4267-bf5f-74b683466d81 | Address Redacted | | | | |
| 29657107-3fbe-4b8a-8aeb-52c59b650e89 | Address Redacted | | | | |
| 29657e7b-0cf8-420f-a6c5-e719cf271b9e | Address Redacted | | | | |
| 29659429-379d-4324-b851-5b49914a6211 | Address Redacted | | | | |
| 29659d2a-102b-4b14-9c3e-f8cc777f516b | Address Redacted | | | | |
| 2965a21f-7104-4640-9264-1f938d089203 | Address Redacted | | | | |
| 2965da2c-2f87-4dc5-8152-22951bba2324 | Address Redacted | | | | |
| 29665116-8ed8-44db-b727-c6eb9cafc4ce | Address Redacted | | | | |
| 29666573-6697-4068-8e16-0b729b75c869 | Address Redacted | | | | |
| 29667bba-972a-4275-b0e3-8c3767ebe36b | Address Redacted | | | | |
| 29668044-1b10-48ce-8771-c045aca0bab8 | Address Redacted | | | | |
| 29668227-960b-494c-92e2-457169889da1 | Address Redacted | | | | |
| 296682cc-8455-4d8f-9cca-3805a9a7da67 | Address Redacted | | | | |
| 2966a400-2caa-4a2f-985b-a07e1e03384a | Address Redacted | | | | |
| 2966bb11-9348-43fb-943d-0ff15209d07c | Address Redacted | | | | |
| 2966c789-612b-4a2d-8519-b204b6d97b65 | Address Redacted | | | | |
| 2966cdd8-043e-4311-8eb6-5e955f7a0605 | Address Redacted | | | | |
| 2966d46f-60f3-4480-abb7-8984b6d09f1b | Address Redacted | | | | |
| 2966fd49-5d1f-49ce-a887-c65edac86b4d | Address Redacted | | | | |
| 29675140-3bd2-4750-90fb-91c3ffa5395b | Address Redacted | | | | |
| 29675498-adfb-462f-adcf-ff582d07757e | Address Redacted | | | | |
| 296782d5-65a2-4ec2-b126-d79b1ebf0d3f | Address Redacted | | | | |
| 29678f7a-db78-41d6-9fe8-6fc056591e72 | Address Redacted | | | | |
| 29679661-28b9-43e0-b124-0c7b41a71a28 | Address Redacted | | | | |
| 2967afba-5080-430d-91ad-e3422a7d6681 | Address Redacted | | | | |
| 2967c2cd-2ab0-4192-8286-e94bfcd1391e | Address Redacted | | | | |
| 2967d118-3f31-4038-914f-4c212a700014 | Address Redacted | | | | |
| 2967dec9-3349-41f8-afb7-2cd7332468fa | Address Redacted | | | | |
| 2967e66c-d685-46ef-bba2-3bece5c9cf9f | Address Redacted | | | | |
| 2967fecf-1c81-4c22-9654-492f41275d6b | Address Redacted | | | | |
| 296801ee-23b1-4c1e-b905-7d5083718449 | Address Redacted | | | | |
| 29682d73-8359-43af-b699-8b94274c7fa1 | Address Redacted | | | | |
| 29684ab5-59c9-4add-b8a7-5b10f14ccb0e | Address Redacted | | | | |
| 29685fad-3d58-4336-b399-018d91a21182 | Address Redacted | | | | |
| 2968c80c-24e7-4ddc-bf33-1bf67b0a85aa | Address Redacted | | | | |
| 2968da25-c0d2-469f-859e-1c837599bc80 | Address Redacted | | | | |
| 2968f2f8-fede-49fe-b63d-0eea9f5a593f | Address Redacted | | | | |
| 2968fcd6-56a1-4711-9089-340eb0fda25b | Address Redacted | | | | |
| 29699b44-700e-4d0a-8139-06a07d13cd35 | Address Redacted | | | | |
| 2969b177-8a4b-4bb2-a440-12109aee5bc3 | Address Redacted | | | | |
| 2969d9a7-1fc2-4aad-aadd-916167fe68ce | Address Redacted | | | | |
| 2969fdbe-112d-40c9-b079-d9a76d117851 | Address Redacted | | | | |
| 2969ff68-6146-4cff-a63c-a4b72da46ce2 | Address Redacted | | | | |
| 296a06f5-1a03-4609-8c81-18b4de33b73c | Address Redacted | | | | |
| 296a0fde-6c22-4522-8f03-dd18e6a4e9cc | Address Redacted | | | | |
| 296a123b-2a5c-4d26-973e-a2608e04df80 | Address Redacted | | | | |
| 296a2e33-58d8-4b16-9f2d-618310cded74 | Address Redacted | | | | |
| 296a4996-2960-4635-951d-254ad71d649c | Address Redacted | | | | |
| 296a5fff-6202-449d-b17d-dac2fb3758d0 | Address Redacted | | | | |
| 296a62d8-69de-4164-bc5a-fb19f95155d3 | Address Redacted | Page 1650 of 10184 | | | |
| 296a69fb-48ac-4cd8-b3fa-120c40efaf7a | Address Redacted | | | | |
| 296a7084-f9a4-4be2-8da7-d82f171adedd | Address Redacted | | | | |
| 296a7ea7-232b-41a5-8a8b-ac5e85dc12aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 296ac212-4ccd-4bf6-b493-7029063c90d3 | Address Redacted | | | | |
| 296ad241-4c32-4aaf-a14e-0f9e19f0d1e6 | Address Redacted | | | | |
| 296ad8de-faa9-4035-8a39-66d4396663f7 | Address Redacted | | | | |
| 296adf83-480a-496d-9690-c540c61bb976 | Address Redacted | | | | |
| 296af516-3f3d-4140-b625-90c817f85f83 | Address Redacted | | | | |
| 296afbf1-d077-44c8-bb10-26bbb3ee9b3d | Address Redacted | | | | |
| 296b1532-45b4-4fdb-a5c8-fa5ef0b170b6 | Address Redacted | | | | |
| 296b2594-3bf0-4140-9b47-833899320c46 | Address Redacted | | | | |
| 296b2c88-4c65-43a3-b6ee-328c9d0df8c1 | Address Redacted | | | | |
| 296b3156-2a0f-4da2-a970-00c640e1bb2l | Address Redacted | | | | |
| 296b4bef-4851-4482-808e-6df0463c9b6e | Address Redacted | | | | |
| 296b80b6-a5a5-4753-bb97-b5fd5a836300 | Address Redacted | | | | |
| 296baf73-dd24-4f80-b234-0a23459e68c1 | Address Redacted | | | | |
| 296be266-636b-4242-a604-134690437492 | Address Redacted | | | | |
| 296c149e-a419-488b-b3ff-b9799b7b1846 | Address Redacted | | | | |
| 296c23af-d792-4a7e-bd91-484e99c03224 | Address Redacted | | | | |
| 296c33f7-cbdc-423d-b8db-4c1eaad25cbe | Address Redacted | | | | |
| 296c3b5a-c71e-4803-983d-a715dfcba335 | Address Redacted | | | | |
| 296c7e2f-1cac-4ccd-87ff-e539b9b7d2ce | Address Redacted | | | | |
| 296c8ccb-80ba-4aaa-8bfa-204513ffa218 | Address Redacted | | | | |
| 296d2838-bec4-424c-a9a8-c01405a82289 | Address Redacted | | | | |
| 296d2cf2-1d35-4b1c-bfce-48b62b60dd1d | Address Redacted | | | | |
| 296d48fb-a74f-4b7c-8e19-1feeb77004f1 | Address Redacted | | | | |
| 296d49e3-7ef9-480d-9633-d58555d1c6f8 | Address Redacted | | | | |
| 296dbaea-2c4f-4508-a177-37655aa56ff6 | Address Redacted | | | | |
| 296dbbdd-0f70-47ad-933e-6872641010e2 | Address Redacted | | | | |
| 296dce5a-5946-4589-958d-531f351f1fb8 | Address Redacted | | | | |
| 296dda27-8467-4e3c-836b-74543524c134 | Address Redacted | | | | |
| 296de6d4-8d29-431c-8cae-ab49987f19f5 | Address Redacted | | | | |
| 296de812-4368-4bae-8398-d6e2b0b69b3d | Address Redacted | | | | |
| 296de8ee-8cc3-46bc-9a60-63cf0aac2541 | Address Redacted | | | | |
| 296e1ba7-3eb0-40d3-a0e0-ba231c4ac3cd | Address Redacted | | | | |
| 296e2197-22f8-4683-b440-651ad8fbeba6 | Address Redacted | | | | |
| 296e30b0-8fc2-4d0d-81f2-6d2e7014eeb1 | Address Redacted | | | | |
| 296e3d62-d866-48ba-8273-1377e0b1cad3 | Address Redacted | | | | |
| 296e419f-b03c-4dcb-b7af-69f86117838C | Address Redacted | | | | |
| 296e7084-4a2f-4233-9d99-58ecf92e2f23 | Address Redacted | | | | |
| 296e80ad-3543-4647-aefb-b79e601f3534 | Address Redacted | | | | |
| 296e9db1-9571-4539-b808-715cbd310b73 | Address Redacted | | | | |
| 296ea09c-7789-449c-9fce-cd8e77eeb2b0 | Address Redacted | | | | |
| 296ea54c-aa28-4a26-a472-013156ee44e7 | Address Redacted | | | | |
| 296ee87a-3dcb-49c6-a313-26ef50a70837 | Address Redacted | | | | |
| 296f0ecd-4457-4301-afe0-e53a537c203e | Address Redacted | | | | |
| 296f463a-be53-4d03-b5ed-72a91d0f62de | Address Redacted | | | | |
| 296f6c15-6adb-43b1-8da9-a3205c8dfc41 | Address Redacted | | | | |
| 296f8b18-74da-47d5-ac99-c97f1ebdef83 | Address Redacted | | | | |
| 296fb97a-1bc8-4ead-8fe8-29c32b6445d5 | Address Redacted | | | | |
| 296fc3bb-8e0f-4a1d-b080-edaf627bfbb1 | Address Redacted | | | | |
| 296fc5b9-bff4-4031-9c8f-da27fd213435 | Address Redacted | | | | |
| 296ff7a9-0341-4386-90dc-09cd209cd682 | Address Redacted | | | | |
| 29701089-4e43-42c9-b2a9-f40040ffc52e | Address Redacted | | | | |
| 297026b9-685e-42ce-8b93-8ece1617f204 | Address Redacted | | | | |
| 29702c38-4041-41ea-8f99-d5b6df21c665 | Address Redacted | | | | |
| 29702ea4-139d-4351-9900-ac529e02e272 | Address Redacted | | | | |
| 29705561-c613-4761-b81d-d8bc503b83bd | Address Redacted | | | | |
| 29706b98-93e2-489a-b94d-a6daa6ec30b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29707f5a-e973-4c59-b2d8-6ef9b872cca8 | Address Redacted | | | | |
| 29708zdb-0830-435e-b2b5-e959ff26e35a | Address Redacted | | | | |
| 2970c8a1-8d2c-4e04-88ac-aa188f3cfe02 | Address Redacted | | | | |
| 2970d4d4-acfe-4715-a37a-510b28bfb0e5 | Address Redacted | | | | |
| 2970d798-5be6-49e3-9892-2612a930ae07 | Address Redacted | | | | |
| 2970d8f3-4aa8-4f6a-9905-6a73dc2661be | Address Redacted | | | | |
| 29713510-d39b-4f87-8af6-ba249dad3ed6 | Address Redacted | | | | |
| 29718b2d-6cf2-44a2-a06d-b8046c17112c | Address Redacted | | | | |
| 2971c1d9-e527-4ded-8281-b97e8c29885c | Address Redacted | | | | |
| 29720751-6bd2-482b-9432-fcce05744821 | Address Redacted | | | | |
| 29724964-174e-4224-bba3-532768ddf654 | Address Redacted | | | | |
| 29727443-3e17-45fa-9991-da0513e7823c | Address Redacted | | | | |
| 29727e6a-d40c-4dcb-bd97-b1da093e1b9c | Address Redacted | | | | |
| 297281a5-c5a2-46a5-8f56-b2f6fbfa4e3b | Address Redacted | | | | |
| 2972aeb7-7852-43f5-83f4-d5fec6018625 | Address Redacted | | | | |
| 2973040e-4b64-4806-b28f-bb59126998e4 | Address Redacted | | | | |
| 297385ad-7c97-4523-9d06-783860f9b003 | Address Redacted | | | | |
| 29738b0d-6598-4dfa-81a6-3267ccc813ef | Address Redacted | | | | |
| 2973afcb-ab30-4944-931f-809689342085 | Address Redacted | | | | |
| 2973c013-30d2-4dce-9cfa-e3cf309eaa35 | Address Redacted | | | | |
| 2973dbb5-73f2-49c6-b6dd-de0e5cbd8c96 | Address Redacted | | | | |
| 29740254-44fb-4b7b-9b24-ef3c1c09bebb | Address Redacted | | | | |
| 29742580-0512-403a-8d18-1d59748df534 | Address Redacted | | | | |
| 29743a11-d318-4975-98f0-f71670a64f83 | Address Redacted | | | | |
| 29743ea9-cac2-499c-a684-03ab17d57483 | Address Redacted | | | | |
| 297445b0-5545-41ba-ba89-040fe6eddc59 | Address Redacted | | | | |
| 29745454-d80f-4127-b915-05a063417a50 | Address Redacted | | | | |
| 297457c8-cde2-4b5a-9f98-a127eb6c9de1 | Address Redacted | | | | |
| 29746c61-5ebe-49f7-9908-f1acd281d8ed | Address Redacted | | | | |
| 29748d47-4e7a-4973-8298-30b13b7c45c9 | Address Redacted | | | | |
| 2974bd1e-0f2e-4f3a-a5b0-c4c612ff4ce0 | Address Redacted | | | | |
| 2974c8a9-0f39-4e2f-b136-4ef397bf0152 | Address Redacted | | | | |
| 2975012d-5d45-4892-945d-4cf782a2206c | Address Redacted | | | | |
| 29750a38-042d-43e9-98ae-edd5abbf49df | Address Redacted | | | | |
| 29751e33-60a1-4f9f-8f93-b030062a2fdc | Address Redacted | | | | |
| 29755a2f-298c-4c50-bb3a-a71636b48a2e | Address Redacted | | | | |
| 29758a56-ddf7-4707-b22f-3c557f7357cc | Address Redacted | | | | |
| 2975b731-0db7-4e99-84ce-6f6799a9b427 | Address Redacted | | | | |
| 2975d517-0e75-45dc-9ab7-3cd98f7131d9 | Address Redacted | | | | |
| 2975e4bb-93c9-4e35-affe-f61d2c5259b4 | Address Redacted | | | | |
| 2975e57d-20ac-4c6a-82b6-e2e054c7c12c | Address Redacted | | | | |
| 2975f8e3-d3af-4a88-80dd-21fe39c89432 | Address Redacted | | | | |
| 29760cc2-ed2b-4069-adce-4e8038147a1c | Address Redacted | | | | |
| 297611c8-6e04-41bd-911e-668a2308632a | Address Redacted | | | | |
| 29765c81-cf7f-4b4f-8384-88d7eda9b7c9 | Address Redacted | | | | |
| 29765f20-9acb-4ea3-bece-afaa3d6fadad | Address Redacted | | | | |
| 29766605-0178-4583-973a-b41313624182 | Address Redacted | | | | |
| 29767f5c-1074-48d4-94a5-827e72732159 | Address Redacted | | | | |
| 29768914-3723-4634-9bb3-adea1a932300 | Address Redacted | | | | |
| 29769b69-53aa-44ec-bd35-f4fb1ab372d9 | Address Redacted | | | | |
| 2976a496-a946-4012-a7b0-6fe51cd9e115 | Address Redacted | | | | |
| 2976a862-cd9b-496f-9e84-55c5ceebc36a | Address Redacted | | | | |
| 2976a882-0a50-4f9b-994c-c9b9ba518c71 | Address Redacted | | | | |
| 2976c7b7-222d-46fc-a527-c5a976ba0445 | Address Redacted | | | | |
| 2976d737-cad6-43c4-a3e6-c7a6a101cab3 | Address Redacted | | | | |
| 297709b8-330f-4471-8dc6-5fb64db09e29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29774439-1779-488a-b6aa-acd77fa3ed03 | Address Redacted | | | | |
| 29774e18-18f1-4789-89ce-9d168c7d9cd8 | Address Redacted | | | | |
| 29775875-7ba5-4010-b55c-aa5697ac9d5C | Address Redacted | | | | |
| 29776c82-9483-4184-9f89-7495beac398I | Address Redacted | | | | |
| 29778d72-2a42-401a-ae57-1ee5fc99f8aI | Address Redacted | | | | |
| 2977a30a-0a2c-41d0-b147-72f64801f23t | Address Redacted | | | | |
| 2977b68a-6869-4c93-a684-d1cac14d4484 | Address Redacted | | | | |
| 2977c7f4-977f-40c5-a346-ef35d854eb2a | Address Redacted | | | | |
| 2977d102-c028-4d51-90ba-96a932b2c2b5 | Address Redacted | | | | |
| 2977e73d-1014-47e8-9ba2-463b00269caf | Address Redacted | | | | |
| 2977ec73-d9c0-449d-82ff-1386b0fd8ada | Address Redacted | | | | |
| 297805a9-6a80-422b-84a1-dd9911b30571 | Address Redacted | | | | |
| 29782cd5-cf98-4936-9bc9-f56a28c88bc4 | Address Redacted | | | | |
| 29784771-c38c-4901-a9cf-25d0d0855c0b | Address Redacted | | | | |
| 29784cb7-5f70-43f6-88ae-121759c9178C | Address Redacted | | | | |
| 29786407-906e-4a90-beea-c7d593da9f9d | Address Redacted | | | | |
| 29787c77-e06b-4b7e-9dce-1c222fb63774 | Address Redacted | | | | |
| 29789fb4-95e6-4cfc-b21c-8fb0ed4aab07 | Address Redacted | | | | |
| 2978c181-83ad-44b4-ba3a-f5eff159f7c7 | Address Redacted | | | | |
| 2978d2e5-5d98-4474-b89c-807b9c125e2e | Address Redacted | | | | |
| 2978dd2e-e892-492b-82e5-199039e182df | Address Redacted | | | | |
| 2978eb8b-0163-423a-add5-553c87776421 | Address Redacted | | | | |
| 29791b5b-c8c1-4591-ab4b-2f4da2a8bd83 | Address Redacted | | | | |
| 29792913-2507-4120-8040-4f84fe2bd9bt | Address Redacted | | | | |
| 2979461a-a9e8-49cd-951d-d244cce36b84 | Address Redacted | | | | |
| 29797e75-cb5b-488e-9774-5740ba9a261€ | Address Redacted | | | | |
| 297986e5-81ec-4685-af26-67b9b8d6e883 | Address Redacted | | | | |
| 2979b14a-b9da-4249-b457-778fb85b11d1 | Address Redacted | | | | |
| 2979c57f-a66e-430f-a09e-5d4f8bca4ff6 | Address Redacted | | | | |
| 2979cd7a-17f6-428b-bdfe-613017bca599 | Address Redacted | | | | |
| 297a2f09-b096-464d-8697-389d2f663149 | Address Redacted | | | | |
| 297a36fa-30b4-475f-a28f-4bc6ae103e88 | Address Redacted | | | | |
| 297a5446-1ef3-46ea-a7c9-c40dd48ab403 | Address Redacted | | | | |
| 297a9ca0-306a-41a0-9bfc-4a15b5f393d2 | Address Redacted | | | | |
| 297a9d74-445c-4b8e-b152-d34db5d9f6ac | Address Redacted | | | | |
| 297ae18f-e520-489e-a7c0-6cd575dfa352 | Address Redacted | | | | |
| 297afbd0-f522-4a8a-b607-cf5a40fc056C | Address Redacted | | | | |
| 297b430e-3766-448e-989b-c57e943e47d5 | Address Redacted | | | | |
| 297b9df3-c162-4b8f-ac8a-920e06dcd2ad | Address Redacted | | | | |
| 297bb400-6409-4759-b127-15f52451a845 | Address Redacted | | | | |
| 297bb5da-218c-4d5a-8939-9df7cfabe99a | Address Redacted | | | | |
| 297bc651-8d77-4096-afea-cf3ad2464fb0 | Address Redacted | | | | |
| 297bdac9-d141-4947-9583-903723d5114b | Address Redacted | | | | |
| 297be6f5-55b1-4e76-aa8e-4b7b26ca9322 | Address Redacted | | | | |
| 297c296f-2957-4c2c-8bf5-73cd686ea121 | Address Redacted | | | | |
| 297c60c0-9f28-403d-8b5c-0e3faf0af40a | Address Redacted | | | | |
| 297c670d-622c-41f5-b2a5-e99b4f184ac5 | Address Redacted | | | | |
| 297c77c3-be08-461f-8dee-16d3dafb319e | Address Redacted | | | | |
| 297c860d-7cb9-4172-8231-7989010c8818 | Address Redacted | | | | |
| 297c93f6-4497-49d9-a06e-2727acdafbcc | Address Redacted | | | | |
| 297c9412-e955-4e57-8484-63fef5806524 | Address Redacted | | | | |
| 297cbefc-42cf-4134-9292-e8f73360c4cd | Address Redacted | | | | |
| 297d031b-2e81-44c4-a495-ab0fb5192b86 | Address Redacted | | | | |
| 297d58f2-ac4e-47be-9ea3-a0a6aadcdeab | Address Redacted | | | | |
| 297d62f3-0850-4fd9-8093-8f054c8dc38b | Address Redacted | | | | |
| 297d6883-a294-4863-97c6-5628bda5c333 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 297d735b-862e-45d7-a9aa-1550b3f654f0 | Address Redacted | | | | |
| 297d7411-e914-49f5-8cfb-d21a73fc67b2 | Address Redacted | | | | |
| 297da3ff-0ec4-42c0-bf02-7a3db6eb0c11 | Address Redacted | | | | |
| 297daee4-1200-42cd-affb-592675542314 | Address Redacted | | | | |
| 297daefe-69c8-4cc1-a310-c1647a8424ea | Address Redacted | | | | |
| 297dece2-97a4-4019-8004-07c07e07f6ed | Address Redacted | | | | |
| 297df077-28b3-4118-9a35-51da731095e9 | Address Redacted | | | | |
| 297e15bf-92b2-4e22-8ed8-33f4964722c1 | Address Redacted | | | | |
| 297e2967-4c16-4cef-bdd4-cd84470effdf | Address Redacted | | | | |
| 297e5613-3fc4-4ff6-a47f-31f6cd8bd8c1 | Address Redacted | | | | |
| 297e5ddb-5f4d-4352-8365-14a1897b7514 | Address Redacted | | | | |
| 297e6835-7c3c-4977-98d2-5539e78671d1 | Address Redacted | | | | |
| 297e8ee1-5509-421e-96eb-d947694c0382 | Address Redacted | | | | |
| 297eb158-9a47-4b10-955e-e193d410bf35 | Address Redacted | | | | |
| 297eba5c-8fcd-453c-b5bd-452960490c4d | Address Redacted | | | | |
| 297f57ef-f12e-4da9-aa29-29d5f008c305 | Address Redacted | | | | |
| 297fe12e-60c8-4193-aca7-4d8fd1ea02f7 | Address Redacted | | | | |
| 297ff2c0-c9be-4fb4-8122-450612391ebb | Address Redacted | | | | |
| 2980015a-fa84-4c70-a564-be1a77d50f55 | Address Redacted | | | | |
| 29801c1e-9f8d-4a44-8716-4759ccfb86bc | Address Redacted | | | | |
| 29803791-01b0-4cf2-96f8-0d5897eca05a | Address Redacted | | | | |
| 280392f-cfc3-418c-abc1-9d3b6b79fc5d | Address Redacted | | | | |
| 298044d7-322a-4ded-9d40-56706f827bf7 | Address Redacted | | | | |
| 29807189-06bf-4677-bd3a-8e6986c4d7a7 | Address Redacted | | | | |
| 298081f2-b700-4288-b01f-e370c38bb35b | Address Redacted | | | | |
| 29809ebc-31a2-428f-8c43-f47deeeb3cb4 | Address Redacted | | | | |
| 2980bad3-2d22-45bb-9c7f-c0309479410f | Address Redacted | | | | |
| 29814f56-97cf-4d75-9c02-135f548a4894 | Address Redacted | | | | |
| 298164c9-af71-4530-b484-136040bb5e38 | Address Redacted | | | | |
| 29817628-2ab8-4223-a03e-1c348abd5305 | Address Redacted | | | | |
| 29817edb-a8be-4ae8-a4cb-0a7aa3883cf6 | Address Redacted | | | | |
| 29817aa0-3cc7-4bb7-8fd0-992e1c447bb2 | Address Redacted | | | | |
| 29819fa0-d7c6-41c0-a4ee-f89b8cabae80 | Address Redacted | | | | |
| 2981a905-db20-4b19-9584-5ccec989b2fa | Address Redacted | | | | |
| 2981d5d0-6803-40b5-8fa7-783f31592a84 | Address Redacted | | | | |
| 2981e76f-0b62-4900-b854-b59287dabb50 | Address Redacted | | | | |
| 2981fd67-e18c-41e9-88b2-2004969f5f14 | Address Redacted | | | | |
| 29822cd1-96b3-4774-afc4-f4bfc7da2b84 | Address Redacted | | | | |
| 2982477f-2fc7-4dcf-915c-1168f7ae5221 | Address Redacted | | | | |
| 2982945a-fff4-4801-9c12-65667cb5676c | Address Redacted | | | | |
| 2982b355-5c81-4b02-9e82-84373a96e720 | Address Redacted | | | | |
| 2982b707-4640-429d-bacd-b40dee8671e5 | Address Redacted | | | | |
| 2982c594-093e-45f2-b270-59533d9a885c | Address Redacted | | | | |
| 2982c88-584d-403f-b1da-e1cf460b4a9b | Address Redacted | | | | |
| 29830375-cc5f-40d1-93f1-cb45b6231fa7 | Address Redacted | | | | |
| 29832336-5465-9512-cb50f17377ec | Address Redacted | | | | |
| 29832918-836c-4dc1-a77f-7c11d06b857d | Address Redacted | | | | |
| 29836907-2e72-4db5-b6c1-8c8b5023ceff | Address Redacted | | | | |
| 298387a8-8fa8-4b0b-a66f-c481cde3694e | Address Redacted | | | | |
| 2983a5d5-e321-42cd-8a95-e956d31ab544 | Address Redacted | | | | |
| 2983b6b8-ddd8-4293-9560-8df99cb19afe | Address Redacted | | | | |
| 2983c4ca-142a-40e0-99d1-471046388ce9 | Address Redacted | | | | |
| 2983d290-b8b5-498f-849a-98976174a878 | Address Redacted | | | | |
| 2983ed5b-b9ad-442c-84bd-7a27b9225e05 | Address Redacted | | | | |
| 29841f4a-80d5-4bd7-b232-3d3e7a71cd16 | Address Redacted | | | | |
| 298441b9-f0b1-4466-b135-bbe3aa290ce7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2984543e-9f39-41f6-8e1f-0bfbc0d9a43f | Address Redacted | | | | |
| 29845c1a-468f-4d4a-82a9-d9c8effe5550 | Address Redacted | | | | |
| 29847936-a784-4620-b58a-7e3e804d27e3 | Address Redacted | | | | |
| 29847956-2708-49dd-beae-a97f09c8b48c | Address Redacted | | | | |
| 298488b6-fc5c-4f48-81e3-f14f25885133 | Address Redacted | | | | |
| 2984956d-f4d5-445a-9d35-ecec69503294 | Address Redacted | | | | |
| 29849a8c-1a36-4916-82d9-fb1f98476a6c | Address Redacted | | | | |
| 2984a0fb-f6d0-4b55-b89d-8c5fa02f1057 | Address Redacted | | | | |
| 2984cc40-58a0-4430-b465-1e726451b5eb | Address Redacted | | | | |
| 298509b7-e7d7-41b8-8fe3-303929e30896 | Address Redacted | | | | |
| 29852288-b2cc-4b6a-9958-65cdc431c0d6 | Address Redacted | | | | |
| 29855b0b-2e62-4a48-91fb-e5e1d7d15c84 | Address Redacted | | | | |
| 29857b2a-4735-4c53-9379-cd07346f44c8 | Address Redacted | | | | |
| 29858059-8acb-4757-8112-b4b54fe966ec | Address Redacted | | | | |
| 298580a1-687b-4e2d-a0fd-398b225fe8b2 | Address Redacted | | | | |
| 29859e5e-2562-4584-bb95-ee4dfedb9602 | Address Redacted | | | | |
| 2985af77-e228-4c75-b1a3-1cd907089927 | Address Redacted | | | | |
| 2985d96e-3487-4277-b25b-6ae97223bf68 | Address Redacted | | | | |
| 2985f782-3bc1-40ea-be9e-e47bbefdad91 | Address Redacted | | | | |
| 2986010c-1442-496d-845b-c47d0bc1a0f9 | Address Redacted | | | | |
| 298601ff-d3f6-49c5-84ce-d6869ca3ef44 | Address Redacted | | | | |
| 298605e0-d9fb-4517-83cf-b1448b383acd | Address Redacted | | | | |
| 2986142d-0cf8-49e8-a9a6-992ec7393f54 | Address Redacted | | | | |
| 29861572-5b9a-4fba-bd6f-7b9418468d16 | Address Redacted | | | | |
| 29862bf0-b72f-4c98-afba-6dd5ac5376bc | Address Redacted | | | | |
| 29863536-65a6-49e3-affb-11c719fea0c5 | Address Redacted | | | | |
| 29867212-8eff-4d52-be30-4fff356e4658 | Address Redacted | | | | |
| 298688f8-949f-480f-9fb2-6810c38174c7 | Address Redacted | | | | |
| 29869ae6-1d89-4fe6-bb6e-d068162be5ce | Address Redacted | | | | |
| 2986a834-1587-431d-a583-996d8e29cc37 | Address Redacted | | | | |
| 2986bccc-4a7b-4de9-9b42-415616a1b17f | Address Redacted | | | | |
| 2986c2b6-1eae-4410-b6aa-645cc0082bb4 | Address Redacted | | | | |
| 29871760-0a27-43da-b45e-cfdaeaea309c | Address Redacted | | | | |
| 298719c7-f491-44c7-a9f5-5aa3c9a55384 | Address Redacted | | | | |
| 29873ff8-ce52-481d-a4b0-5a8c6f6efe46 | Address Redacted | | | | |
| 298770ab-4801-4481-aeef-53fb6a681444 | Address Redacted | | | | |
| 29878d5e-0cfc-4c87-9de6-13f8fd4534bf | Address Redacted | | | | |
| 29879174-d4a0-4d9b-aa50-8d01faeca96a | Address Redacted | | | | |
| 29879f19-19c6-48f2-ba54-0997969f5f7c | Address Redacted | | | | |
| 29880c8b-d54b-43e1-88eb-68839f326abe | Address Redacted | | | | |
| 298833db-b4dc-43c6-b532-93c636e844c7 | Address Redacted | | | | |
| 29883dc9-4db5-48fc-9b8e-71d357b8b62b | Address Redacted | | | | |
| 298870c8-b450-4b2a-b036-7d7b9dfb9786 | Address Redacted | | | | |
| 2988746e-e1f4-4f32-8252-dabb31b1a081 | Address Redacted | | | | |
| 2988795d-bfd0-4395-a533-70d5ba94fd45 | Address Redacted | | | | |
| 29888b87-f7c3-450b-8905-66d2191d131e | Address Redacted | | | | |
| 2988b54e-b747-4528-8a5b-336c481049d7 | Address Redacted | | | | |
| 2988c584-9114-4e62-af27-f158953051cc | Address Redacted | | | | |
| 2988c725-a8ff-4ee7-9f1e-328e80e6ce2a | Address Redacted | | | | |
| 2988ebe8-5271-4c67-ad54-f59fe7f42082 | Address Redacted | | | | |
| 2989369f-51b9-413d-8c50-4309380dad5e | Address Redacted | | | | |
| 29893e29-b2fb-439e-a116-74a2d2981ef0 | Address Redacted | | | | |
| 29894362-f647-48d7-8df4-27d9220fbeed | Address Redacted | Page 1655 of 10184 | | | |
| 2989836e-40df-4dc9-8ecf-13c71705bccf | Address Redacted | | | | |
| 298983b6-98cc-41f2-bbc3-d3d3ae912563 | Address Redacted | | | | |
| 2989aacd-bfff-4661-93d4-141c0bf7d9e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2989ae54-5907-46ed-b51c-69bf4a9ad6fb | Address Redacted | | | | |
| 2989b905-7ba5-4fd3-b761-a48e3ad0c06f | Address Redacted | | | | |
| 2989c299-8af8-45fc-be3d-ef31af819d58 | Address Redacted | | | | |
| 2989e147-c4b1-4cf2-9f7c-d91c83955da9 | Address Redacted | | | | |
| 2989fa19-234f-4cde-b28e-1aa7b0721ca6 | Address Redacted | | | | |
| 298a130d-aef5-4091-a548-0c2982960815 | Address Redacted | | | | |
| 298a760f-92c4-409f-8d0e-9171aa8a09ac | Address Redacted | | | | |
| 298a95ea-44d2-4054-a1cc-fa1b22ce873e | Address Redacted | | | | |
| 298ab8a8-6cdf-4002-af11-cc136c52c8e6 | Address Redacted | | | | |
| 298ad3a3-b243-40f0-8cf3-9cce6918d773 | Address Redacted | | | | |
| 298ad912-d07c-4011-bd69-b5e8e3052e60 | Address Redacted | | | | |
| 298aef44-9108-4081-ad29-13e8c4e2ff39 | Address Redacted | | | | |
| 298b01ef-f5f4-496f-8f14-6c4696e17de8 | Address Redacted | | | | |
| 298b10e5-09b5-4e6e-be67-dd2a3127717b | Address Redacted | | | | |
| 298b1e3d-e237-4509-96ed-cba86576f5a5 | Address Redacted | | | | |
| 298b576d-7950-43b7-8b77-56c82c1ce0ff | Address Redacted | | | | |
| 298b6710-855f-4009-82f6-857fe712118t | Address Redacted | | | | |
| 298bb16d-5401-4703-9802-d1f91060ac69 | Address Redacted | | | | |
| 298bff5e-b5df-43ad-8366-63677385dd9b | Address Redacted | | | | |
| 298c0943-1b82-4697-a435-5ae25a79c32c | Address Redacted | | | | |
| 298c34cd-f38d-443a-b753-97c979ea29a3 | Address Redacted | | | | |
| 298c62db-d275-4931-b673-038aebf8535f | Address Redacted | | | | |
| 298c7634-65d3-4a8e-b9c0-05a8df64d78a | Address Redacted | | | | |
| 298c9165-045c-43b5-aa5b-e1e9d50d3629 | Address Redacted | | | | |
| 298ca904-322d-4a42-91d4-205cd17c8408 | Address Redacted | | | | |
| 298ca93a-7957-4bbb-a17b-22ccf5103485 | Address Redacted | | | | |
| 298cae42-2cf5-41e0-b463-4f38f32b8f57 | Address Redacted | | | | |
| 298cf8bb-aa86-4c1b-80a2-75c99b60d54e | Address Redacted | | | | |
| 298d1f20-b21e-4d6f-8fee-4bfabb50d2f1 | Address Redacted | | | | |
| 298d2896-893d-4d1b-9fbf-d9e6c3f86cdf | Address Redacted | | | | |
| 298d89de-eeb6-4fa3-ad40-5f35580d10d3 | Address Redacted | | | | |
| 298db360-c3f8-4ed9-9bf2-c7b5441f0e9c | Address Redacted | | | | |
| 298dd07e-0fcb-4ad2-a781-b1972a6031a6 | Address Redacted | | | | |
| 298e15d0-982f-4184-893b-d09905e8d5f4 | Address Redacted | | | | |
| 298e17d8-f137-4e2b-9959-861925a9040e | Address Redacted | | | | |
| 298e1a65-276c-4182-bf8c-b473b4840589 | Address Redacted | | | | |
| 298e2d9b-f59e-41e9-9bef-8a08f1c3b11b | Address Redacted | | | | |
| 298ea3cf-4259-474a-b4a8-e6c9f6170161 | Address Redacted | | | | |
| 298ee0dc-de78-4b09-a813-dca5e2513a4b | Address Redacted | | | | |
| 298ee7d0-ec86-4e66-ab96-aa37d479858a | Address Redacted | | | | |
| 298ee939-4341-4feb-abf4-a0e79cfbddb9 | Address Redacted | | | | |
| 298eeb3e-65ef-427e-a521-bef95adad575 | Address Redacted | | | | |
| 298f160f-3fdd-473a-aec1-c03c2349d6be | Address Redacted | | | | |
| 298f1a72-cbd0-4049-8248-28711001fa86 | Address Redacted | | | | |
| 298f31de-2444-45d0-8167-d172336d7756 | Address Redacted | | | | |
| 298f4428-b6f2-493f-84ca-b4a8e0f115da | Address Redacted | | | | |
| 298f4821-2d9c-4bd1-8b34-78768ef8475e | Address Redacted | | | | |
| 298f6583-dbde-4a1d-b59f-d0d0a70eb6f9 | Address Redacted | | | | |
| 298f81ee-92e4-466d-9c57-727c92ea3706 | Address Redacted | | | | |
| 298fda27-1a73-4175-beed-efe73a6062fe | Address Redacted | | | | |
| 298fde87-28d6-40ed-9216-7e14f9485edb | Address Redacted | | | | |
| 298fe43b-60a3-45f6-b250-78aae47b43bc | Address Redacted | | | | |
| 29904b45-f96d-437d-9daa-5f064f9551ea | Address Redacted | Page 1656 of 10184 | | | |
| 29905bcb-0f5e-4456-991c-f89c583cc895 | Address Redacted | | | | |
| 299079e9-349b-40b2-ace7-6987492b2df1 | Address Redacted | | | | |
| 29908b54-aada-46c8-afb7-6d432a34634a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2990c362-1b33-41e8-a004-e9310759380a | Address Redacted | | | | |
| 2990cd2b-d97f-4de2-ae9d-2000ae6a3415 | Address Redacted | | | | |
| 2990edfd-ba26-45ce-be13-86f332d47739 | Address Redacted | | | | |
| 29911f6f-7d90-47db-97b2-4f039cc8e697 | Address Redacted | | | | |
| 299122e2-89eb-43ca-abf7-af43306cbd08 | Address Redacted | | | | |
| 29912985-4ad6-42bc-aba7-36669e127c8e | Address Redacted | | | | |
| 29913b08-4fd6-480c-9b29-3ce7f0b644c4 | Address Redacted | | | | |
| 29913ea8-eb12-4ad7-927f-17599b212d4c | Address Redacted | | | | |
| 29914e60-074d-4928-b9e5-4675cb120720 | Address Redacted | | | | |
| 2991561f-e659-44cb-b4ba-9cac07d76041 | Address Redacted | | | | |
| 2991592d-4b2e-4d66-8bd4-a735c29cd5d0 | Address Redacted | | | | |
| 299162da-4383-443c-9df6-c8ef39f2540f | Address Redacted | | | | |
| 2991aeb0-3eae-4678-90d7-6ebf6051727c | Address Redacted | | | | |
| 2991b94e-dff9-4f1c-8206-698528529d86 | Address Redacted | | | | |
| 2991e741-e70f-4c8e-bc6a-2f5d0eab282d | Address Redacted | | | | |
| 29920809-8ccf-4813-889b-88f54a0ba2a9 | Address Redacted | | | | |
| 29921e0f-aba3-41d0-a173-f0124d793b55 | Address Redacted | | | | |
| 299245d2-d83d-496c-a1a6-3b85b5e0bdfc | Address Redacted | | | | |
| 29926588-12ee-4a66-a234-77e1a87e8f29 | Address Redacted | | | | |
| 29927141-c77c-4492-8b44-47601864321c | Address Redacted | | | | |
| 29928edb-f625-4f8f-9502-85716d6236c0 | Address Redacted | | | | |
| 29929c37-a714-40a5-af9a-a49b14363622 | Address Redacted | | | | |
| 29931cef-7297-4344-9d2e-92f69584da9a | Address Redacted | | | | |
| 29931d8c-e50e-4d41-96d4-15dc2993bc2c | Address Redacted | | | | |
| 29931e95-8132-4fe1-89a8-02d3dd3b7b5e | Address Redacted | | | | |
| 29933c16-80c5-49cf-979b-95bf6866e94f | Address Redacted | | | | |
| 29933c90-746c-430a-a39f-5b99b7eb0536 | Address Redacted | | | | |
| 29935431-d94f-48c4-a52c-30ce1cad527e | Address Redacted | | | | |
| 29935af4-a081-429b-975e-cc5c4bee867a | Address Redacted | | | | |
| 2993c698-8e48-44df-93e6-ae6293f63eea | Address Redacted | | | | |
| 2993f745-e537-4ebb-9589-9ec31507e0ae | Address Redacted | | | | |
| 2994021b-095e-43d8-9d05-abb86fda4929 | Address Redacted | | | | |
| 29943947-6068-4e3b-8aaf-97e896428183 | Address Redacted | | | | |
| 29944ee4-2bff-4a88-a84a-117f0a1bab0f | Address Redacted | | | | |
| 29945455-42fe-4ee2-ada6-2e504eeb1f95 | Address Redacted | | | | |
| 2994b927-c5df-4b75-97e3-36bf290a95f1 | Address Redacted | | | | |
| 2994e49d-6090-47d2-b776-ad992af95c5e | Address Redacted | | | | |
| 29951496-3840-4e1a-9679-06ad6cedc77b | Address Redacted | | | | |
| 29952a5b-7ec0-4b6c-98c4-674b531185a7 | Address Redacted | | | | |
| 29953598-f9d7-467d-ae06-444249252ed4 | Address Redacted | | | | |
| 29954da3-b110-4840-a1fa-34c2f72c1f5a | Address Redacted | | | | |
| 2995614c-bb5a-41ec-80a4-c094c107efae | Address Redacted | | | | |
| 29957dc8-d1ee-4d67-9819-7f5f42b5200a | Address Redacted | | | | |
| 29959ce7-e2be-4aeb-9d54-c4e6503850bc | Address Redacted | | | | |
| 2995ab63-582a-4b96-984b-c5ef54f0a7cb | Address Redacted | | | | |
| 2995c228-1545-4fbb-a88f-82dc34c41d07 | Address Redacted | | | | |
| 2995e52a-3aa6-4ef7-bd24-016c14595701 | Address Redacted | | | | |
| 2995f2c0-2123-4608-a20f-c001bee072bc | Address Redacted | | | | |
| 29961b06-e3bb-470f-8fba-4e8ed78840d5 | Address Redacted | | | | |
| 29962a14-e3ef-46d2-85c3-5cd08162dee9 | Address Redacted | | | | |
| 29963c8a-2cf6-4a0a-8b2a-57f3fb5a40d4 | Address Redacted | | | | |
| 29965c3d-9bcd-4f61-ab59-993d257c5a9d | Address Redacted | | | | |
| 29967c91-8ed7-4b8c-93c2-49ccbd22e154 | Address Redacted | | | | |
| 299682d8-a820-4943-b4a0-f2f4cc4d1bc4 | Address Redacted | | | | |
| 29969002-182e-428c-98eb-4fb9f674c7c8 | Address Redacted | | | | |
| 2997019e-fbb2-473c-9311-1ff1b5dda3b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29974c42-2c0b-4243-83cc-acecb6ae9d14 | Address Redacted | | | | |
| 299756a7-3738-4fe8-b2df-2a216f6defdc | Address Redacted | | | | |
| 29978467-5c3c-463e-9c13-c2f432e36dfc | Address Redacted | | | | |
| 29978f9e-c07e-46ab-bc37-aaf74ca756cd | Address Redacted | | | | |
| 2997da70-1eef-4aa6-a6e2-8e2591c262d4 | Address Redacted | | | | |
| 299824d1-63bd-4871-9309-486d977de615 | Address Redacted | | | | |
| 2998358b-ac74-4d18-8cc4-8e8de384446e | Address Redacted | | | | |
| 29983f67-7d3f-4ab5-a5ed-91b19f4b07bd | Address Redacted | | | | |
| 299856f9-d56a-4483-9ed1-569a1b538dfc | Address Redacted | | | | |
| 29988803-d031-47fb-be8e-3197a56e156c | Address Redacted | | | | |
| 2998b977-be19-42ef-bc9d-2b4bc1a40fe6 | Address Redacted | | | | |
| 2998bb10-5170-43b7-8e5e-15da7e6e029f | Address Redacted | | | | |
| 2998bc95-df13-4b4e-87e1-b1cadf682d62 | Address Redacted | | | | |
| 2998fd79-a493-490d-b7b8-f0958f041782 | Address Redacted | | | | |
| 299929c3-818f-4132-b84b-4a6370c84ddf | Address Redacted | | | | |
| 299929d0-b8da-4db4-90ce-27a0c9e22819 | Address Redacted | | | | |
| 299954c9-6d1f-4565-bdf2-883df0db930f | Address Redacted | | | | |
| 299978bd-3a60-479c-b82b-f6d701697fe4 | Address Redacted | | | | |
| 299990bb-d33a-478d-83fc-eaf2f0bad6c8 | Address Redacted | | | | |
| 299991fc-8c97-4d2a-9223-d3637a2cba7a | Address Redacted | | | | |
| 2999d1c1-1a4b-4604-9a85-03f9eda3de8f | Address Redacted | | | | |
| 2999e1a4-5c0e-49ad-b81f-39f9a895854e | Address Redacted | | | | |
| 2999ed21-7862-4e71-8635-b4222caa8aa7 | Address Redacted | | | | |
| 299a0362-049b-40b8-b660-8ff745abc914 | Address Redacted | | | | |
| 299a0e8c-6bb3-47c6-8f23-3d902c395cf6 | Address Redacted | | | | |
| 299a10c7-1da4-4ffc-a456-582eb0315f9c | Address Redacted | | | | |
| 299a40cd-a880-495a-83ed-566570e7b91c | Address Redacted | | | | |
| 299ab706-c09e-4045-813d-45b568b2f879 | Address Redacted | | | | |
| 299ae76e-c345-49a7-9738-c5d4b0be311d | Address Redacted | | | | |
| 299b0c0b-e373-4adb-9d26-95b87191a1a6 | Address Redacted | | | | |
| 299b455d-fefb-4449-b415-4b262a14235C | Address Redacted | | | | |
| 299b854b-67ce-4b81-97c4-dbf61e5a0067 | Address Redacted | | | | |
| 299b919f-6be4-4d7c-9fad-1643b09899cd | Address Redacted | | | | |
| 299ba370-5c17-4ee0-8371-cc5e83e3c53c | Address Redacted | | | | |
| 299ba520-1a38-4961-8651-aedc5e72e853 | Address Redacted | | | | |
| 299c08dc-814f-424b-9153-8043e0499e8b | Address Redacted | | | | |
| 299c4c85-1f9f-48d1-a0d4-9a39ff3a9084 | Address Redacted | | | | |
| 299c4dc3-2a37-482d-bde1-32134a8acb69 | Address Redacted | | | | |
| 299c6069-ce4c-4b38-adf5-1e252db54edc | Address Redacted | | | | |
| 299c6878-5d50-46b7-b16d-d8d14be6fb09 | Address Redacted | | | | |
| 299c7393-e87b-4b3d-bdfc-d1133bd6dd60 | Address Redacted | | | | |
| 299ca8af-7f1e-4bfa-a593-2e1954cf865c | Address Redacted | | | | |
| 299ca9fd-045a-4ec1-8aea-bd6eca8aed6c | Address Redacted | | | | |
| 299cbe2c-3a74-4cd9-8592-0da82f57ff38 | Address Redacted | | | | |
| 299cc2cb-739f-40d7-9a6f-e0d4cc159e8c | Address Redacted | | | | |
| 299ccffe-32c8-44d7-8018-3cf83a5535e3 | Address Redacted | | | | |
| 299cd593-f721-4505-ace6-7513b4f6ece2 | Address Redacted | | | | |
| 299cdf63-b277-40e5-9bc7-96266429470f | Address Redacted | | | | |
| 299d1eaa-d89e-4a8a-8f56-def175e9658c | Address Redacted | | | | |
| 299d425c-8367-4bfb-bfba-e5cbfcefebc1 | Address Redacted | | | | |
| 299d613b-f55c-4e25-9215-8f5133f0956C | Address Redacted | | | | |
| 299d775b-d086-4443-8f69-6236b075e516 | Address Redacted | | | | |
| 299d814a-89bc-425d-8899-f4c4e5c30713 | Address Redacted | Page 1658 of 10184 | | | |
| 299d93ee-c7ec-45f4-8ae0-53abd34fb1ad | Address Redacted | | | | |
| 299dc0fb-a784-4218-874d-33f3a9fc9fec | Address Redacted | | | | |
| 299ddfaf-c2c9-4d6a-8b86-decafff7238e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 299ddffa-5d1a-4c35-a424-46fc93e05d4b | Address Redacted | | | | |
| 299deaf3-84e2-4895-9b4d-ce92b715e4c8 | Address Redacted | | | | |
| 299e1c1f-cb72-40e8-93b4-faa1ba4efeb1 | Address Redacted | | | | |
| 299e1f83-e1d7-40da-ab8e-e293611c5f6a | Address Redacted | | | | |
| 299e3a50-4a3a-4497-81e8-0c58814f9499 | Address Redacted | | | | |
| 299e8608-0747-4ef9-bdfb-4190c3d7b081 | Address Redacted | | | | |
| 299e934f-3f8b-4ef7-9218-8f6472227d67 | Address Redacted | | | | |
| 299eaa2d-7bc1-400e-9ed4-0fa7bb7a8f5e | Address Redacted | | | | |
| 299ed686-960c-4c0e-af9d-44e61835489e | Address Redacted | | | | |
| 299f2dc2-d079-42bb-b040-a4a0ebb7e164 | Address Redacted | | | | |
| 299f8382-dd44-47bc-929a-5368a3368bb4 | Address Redacted | | | | |
| 299fa847-cf03-4082-b4e6-698af7cc091b | Address Redacted | | | | |
| 299fc043-7c4b-4ebb-9646-72f162b7bff2 | Address Redacted | | | | |
| 29a00514-3e5d-4d21-9a75-aeaf274eca52 | Address Redacted | | | | |
| 29a0b81f-b35b-4e6f-9704-9bf60100cb3f | Address Redacted | | | | |
| 29a12459-171c-4073-ad06-bc805def9ff8 | Address Redacted | | | | |
| 29a12ab7-0d4d-48bc-a74a-f04a9cefe6a1 | Address Redacted | | | | |
| 29a13f97-eb49-4bcb-af70-085cfa05ce8e | Address Redacted | | | | |
| 29a1832a-3d5b-469f-b65e-8978e6bb7eb3 | Address Redacted | | | | |
| 29a19e2a-6d13-4a2c-92b3-dbbb05483ab9 | Address Redacted | | | | |
| 29a1a61c-2df4-42e6-a721-990caa696698 | Address Redacted | | | | |
| 29a1b78c-1468-493b-8a5f-7dec17fa919C | Address Redacted | | | | |
| 29a1b89a-1fd0-4983-ae4f-22cc320fdd12 | Address Redacted | | | | |
| 29a1c2b4-270a-46a8-82f0-2a1a1935dd77 | Address Redacted | | | | |
| 29a235cc-956a-41d9-89c5-7922ff233523 | Address Redacted | | | | |
| 29a24ba1-cab1-4034-ae09-828e271aa056 | Address Redacted | | | | |
| 29a2648e-58ed-45cd-ba55-4b87809b1fbc | Address Redacted | | | | |
| 29a287d0-3605-4eca-8410-1102d2aa225c | Address Redacted | | | | |
| 29a292a5-138c-40f4-ac8b-07489c868ceC | Address Redacted | | | | |
| 29a29abd-715f-4c86-a653-5bb596461a2a | Address Redacted | | | | |
| 29a2a108-67f4-4f65-b2eb-fab0f0ebc4e4 | Address Redacted | | | | |
| 29a2afeb-f52a-4565-969f-b6ea51583afc | Address Redacted | | | | |
| 29a2c260-8d04-4bfe-b392-4028054fa07c | Address Redacted | | | | |
| 29a2d869-4098-4287-a7c6-48a1e94ff581 | Address Redacted | | | | |
| 29a2ead6-d063-4c2f-9ddb-2a89910d24ba | Address Redacted | | | | |
| 29a34f1b-e9f8-4a4d-b061-6fd01a68119e | Address Redacted | | | | |
| 29a356b7-528d-4f4f-85df-efa3ba2f3af1 | Address Redacted | | | | |
| 29a35ddc-e7fb-4970-bc65-90c37e3b28f4 | Address Redacted | | | | |
| 29a370a6-99d4-40d5-81d0-32ee59e9a638 | Address Redacted | | | | |
| 29a382c4-fa39-416c-8d90-3301a236feaa | Address Redacted | | | | |
| 29a39026-4735-4285-9b3e-73525e041969 | Address Redacted | | | | |
| 29a3aa5f-1385-4f08-b69b-137ce679befe | Address Redacted | | | | |
| 29a3f938-e888-4355-912f-9d6bbaae589a | Address Redacted | | | | |
| 29a40429-1778-4d2c-8937-69d8527a1e1e | Address Redacted | | | | |
| 29a436ec-33b3-4670-8a76-257ee72c511e | Address Redacted | | | | |
| 29a462d0-6992-4a23-91fe-4740800bd3a5 | Address Redacted | | | | |
| 29a46832-601d-4aea-8247-fab3cc1e0f33 | Address Redacted | | | | |
| 29a46d8e-f767-43de-b71a-3b9299b169dd | Address Redacted | | | | |
| 29a46ea5-8266-47e5-9efe-16991bd0a3bb | Address Redacted | | | | |
| 29a4756a-cb5b-41a9-b2dc-cd64e49dc3db | Address Redacted | | | | |
| 29a47ce0-6a1a-453e-8eaa-875bfebb1e1f | Address Redacted | | | | |
| 29a48e5a-3321-4ff0-92da-25f32b878fa5 | Address Redacted | | | | |
| 29a4ca31-75db-4e1f-80ff-eaf278686423 | Address Redacted | | | | |
| 29a4cac4-71db-449e-b94d-3d18897869f4 | Address Redacted | | | | |
| 29a4ce91-0083-4d76-8bfd-4f78d70a880a | Address Redacted | | | | |
| 29a4e023-ede0-4417-9808-4eafbe36bd74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 29a51483-d440-48b4-9842-1c2b22d1d4cc | Address Redacted | | | | |
| 29a56ab4-0097-44f3-9908-a8e6d49fb16b | Address Redacted | | | | |
| 29a59c18-2afb-4435-8763-1813bf59b222 | Address Redacted | | | | |
| 29a59e46-b878-43e2-b286-0562d612a1ec | Address Redacted | | | | |
| 29a5b91d-5bcf-48a8-bce9-5b5b1e17429a | Address Redacted | | | | |
| 29a5d1ba-fbef-4a43-8e9a-fdad405e4e4a | Address Redacted | | | | |
| 29a5da47-17f7-4cbe-9189-66b6d5c149a4 | Address Redacted | | | | |
| 29a622ae-ffe0-4ff3-add9-295ffa227686 | Address Redacted | | | | |
| 29a6321d-499a-49b0-b28b-a3e761ee6804 | Address Redacted | | | | |
| 29a6763f-b998-4125-acdf-77567e3efd82 | Address Redacted | | | | |
| 29a67848-f276-46dd-b0b5-4faf247b8fec | Address Redacted | | | | |
| 29a6a915-3266-468f-a645-ec2104c10381 | Address Redacted | | | | |
| 29a6cdcd-a5b5-41a9-bf7c-d937dd35bd5b | Address Redacted | | | | |
| 29a6d1d3-baab-40c7-a72b-df9856b7257b | Address Redacted | | | | |
| 29a6df64-8ce6-442a-9fd3-9afe11067117 | Address Redacted | | | | |
| 29a6e6b3-6910-4d34-89a6-b0be01d6ada0 | Address Redacted | | | | |
| 29a6fb9c-0eb9-4320-8756-7138f36d6cdd | Address Redacted | | | | |
| 29a71f49-e227-4d8f-bf29-06067bafc079 | Address Redacted | | | | |
| 29a72b4e-39e2-4abc-97a2-8688b089373c | Address Redacted | | | | |
| 29a74d80-3712-4298-a6dc-a007552e5e7c | Address Redacted | | | | |
| 29a76752-3947-4d58-ae8a-3ff0cc4601ec | Address Redacted | | | | |
| 29a7d81b-fc95-47e5-b8e8-dd5162298904 | Address Redacted | | | | |
| 29a7e123-b2b1-4ad8-b3a3-546f26d4c18b | Address Redacted | | | | |
| 29a7efe2-6010-4b22-b1f6-a65465cb1676 | Address Redacted | | | | |
| 29a81b71-8b0e-4c6c-a944-9931339ce6e5 | Address Redacted | | | | |
| 29a8412e-f7f7-4a7c-b1c2-4bcc781499a5 | Address Redacted | | | | |
| 29a849d2-4c70-4722-b5f6-2aa3a65b585c | Address Redacted | | | | |
| 29a8827a-7270-4d1c-bb12-ec1e91dfe522 | Address Redacted | | | | |
| 29a88e75-04a5-48f8-9a7f-c54cbec6b074 | Address Redacted | | | | |
| 29a8bc14-657f-4638-8e4f-131c8690d070 | Address Redacted | | | | |
| 29a8dfdb-5c88-4069-8850-1369e2503bc8 | Address Redacted | | | | |
| 29a8f0c4-2b25-4c4f-b098-356d600037fd | Address Redacted | | | | |
| 29a96253-fc3e-4329-bf6e-2910741eaf7c | Address Redacted | | | | |
| 29a96329-4a47-463b-a0f5-386fea2fdceb | Address Redacted | | | | |
| 29a97141-3ff7-466c-9104-ef797c4e8cb3 | Address Redacted | | | | |
| 29a98271-5b76-4b82-b886-83cc8bd3fe2b | Address Redacted | | | | |
| 29a99a96-ed3f-4401-a28b-3cc1d7a4e7ce | Address Redacted | | | | |
| 29a9c943-8bd9-447e-aa78-7147a90be50c | Address Redacted | | | | |
| 29a9e408-6185-41e8-946e-c454c730fef1 | Address Redacted | | | | |
| 29a9e872-10c5-4d7d-9367-a3ae6e7b221c | Address Redacted | | | | |
| 29aa35e7-6af0-4538-bad1-64d2499968b | Address Redacted | | | | |
| 29a8f2c-7ae9-4196-839c-35175cdc17e4 | Address Redacted | | | | |
| 29aaa284-bd6e-4eb2-b8fd-3fbcc046ce9a | Address Redacted | | | | |
| 29aab8d3-ad15-41c0-a1ef-c22114e02b58 | Address Redacted | | | | |
| 29aac18b-c924-417c-8c2c-4fe70893acc8 | Address Redacted | | | | |
| 29aad862-70fe-40b5-a249-9680c485b4ce | Address Redacted | | | | |
| 29aad8cb-6fee-4bb6-aa3f-da51a433419f | Address Redacted | | | | |
| 29aae2b6-5db6-4fe6-bd87-1791ef657f85 | Address Redacted | | | | |
| 29aaee55-b77a-443a-a5a4-38bd644ce1a4 | Address Redacted | | | | |
| 29aaf7d8-951f-4058-9094-d6db2ee3ff04 | Address Redacted | | | | |
| 29aaf97b-11be-4b1d-bc6e-f6688073b2a7 | Address Redacted | | | | |
| 29ab41fa-2953-4456-9fa1-16b10d1867d6 | Address Redacted | | | | |
| 29ab4916-f5c2-404e-9876-f87301f2bb3e | Address Redacted | | | | |
| 29ab617f-9f98-4889-846c-06ea1b6eed19 | Address Redacted | | | | |
| 29ab63d0-de02-47c3-84fb-02f3e4be2b4a | Address Redacted | | | | |
| 29ab71f2-45cf-4436-aae9-ec081bff5628 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29ab8455-4526-4c02-bc8b-ad9cbc3e5adf | Address Redacted | | | | |
| 29ab94f3-a372-4f12-9193-ed8cd4fe9deb | Address Redacted | | | | |
| 29abbad2-5e47-4619-8517-9a13a2b3111a | Address Redacted | | | | |
| 29abc1fa-d7c8-418b-9326-2c5439c391bb | Address Redacted | | | | |
| 29abdec4-3715-4677-b974-ea3b8371138b | Address Redacted | | | | |
| 29abe198-5514-4838-8fc3-2ed75b78b1d2 | Address Redacted | | | | |
| 29abfd7b-58cd-4f7f-a51b-237afe9c9e0e | Address Redacted | | | | |
| 29ac5218-f51b-4fe0-a2a2-5f69dbe80eb6 | Address Redacted | | | | |
| 29ac637a-503e-4b90-9df2-a67cce5b4ca2 | Address Redacted | | | | |
| 29acbd6b-e68d-48ca-b063-6899740 3f1ae | Address Redacted | | | | |
| 29acc2c7-9753-40a2-abc5-a5688bb5675S | Address Redacted | | | | |
| 29acc7cf-c815-4f38-866f-8afdf4c2182c | Address Redacted | | | | |
| 29acda1c-2709-4340-866b-197541f9776e | Address Redacted | | | | |
| 29ace9c2-1955-48c2-924b-41146bb22b0C | Address Redacted | | | | |
| 29acf4bb-b6b7-4b54-b622-ca643c0fc952 | Address Redacted | | | | |
| 29acf683-29e2-47d3-a43a-2e705fea05a7 | Address Redacted | | | | |
| 29ad0318-c44d-47da-ac8b-b536aa677585 | Address Redacted | | | | |
| 29ad0ae1-18ff-4a4a-b3f5-45e1421db171 | Address Redacted | | | | |
| 29ad2a55-fe5d-47d8-8763-a5f1b91e60ea | Address Redacted | | | | |
| 29ad39cc-b293-4098-9bb2-8dcb1dc77c8b | Address Redacted | | | | |
| 29ad455f-a40a-46dd-b348-930fe6b399b2 | Address Redacted | | | | |
| 29ad48a9-bd25-40a6-b4ff-345327a65cbl | Address Redacted | | | | |
| 29ad4ff8-067e-4fdb-b576-6068e0dfbb51 | Address Redacted | | | | |
| 29ad5b5d-0a76-4b69-81c8-474d17fcf98a | Address Redacted | | | | |
| 29ad695b-2166-480b-883b-b140dcd18205 | Address Redacted | | | | |
| 29ad6eba-04e0-462f-a9e2-ed8324fe4461 | Address Redacted | | | | |
| 29ad793a-4410-4611-b770-1c653831f07l | Address Redacted | | | | |
| 29add566-2790-4886-b899-12e0eb441503 | Address Redacted | | | | |
| 29ae1102-c837-4aa2-a050-7fbc31a105cc | Address Redacted | | | | |
| 29ae18a9-7be9-4b33-b498-df7fe62a40ae | Address Redacted | | | | |
| 29ae1dbe-942d-4743-ae89-c8d70d260e5a | Address Redacted | | | | |
| 29ae76d5-79b5-41cc-8844-e9015555a05e | Address Redacted | | | | |
| 29ae7ee3-595f-498d-adc6-d03e7740f0b4 | Address Redacted | | | | |
| 29ae9c12-c71d-442c-ae58-8f82e16f1bbe | Address Redacted | | | | |
| 29ae9e3a-9577-43a6-82f7-35da93af7695 | Address Redacted | | | | |
| 29aea18e-698a-4eba-ab9b-7a7d402dee9e | Address Redacted | | | | |
| 29aeaa94-8b91-468a-b861-e68ae063a155 | Address Redacted | | | | |
| 29af1387-71c9-481d-a979-bbc149bec22f | Address Redacted | | | | |
| 29af1f4f-9dc5-4d82-86b5-00121fa251ae | Address Redacted | | | | |
| 29af415d-f6be-4393-b9c3-b54a8445b15d | Address Redacted | | | | |
| 29af886c-0fc1-4223-a19f-0db43aa5e5f8 | Address Redacted | | | | |
| 29afb4d2-f88d-408b-a487-d5d15a6e7b0c | Address Redacted | | | | |
| 29afbe43-fb57-4cc4-9c24-0a7bf9fee72c | Address Redacted | | | | |
| 29b004cc-d5bb-4f5f-bea0-5fafc4c5a602 | Address Redacted | | | | |
| 29b02833-006a-4350-bcea-c666bf2ca40a | Address Redacted | | | | |
| 29b0887e-cc9b-47ad-86e5-1fdde4216be3 | Address Redacted | | | | |
| 29b0ab15-89f2-4200-ab37-31e4d6d50ca3 | Address Redacted | | | | |
| 29b0d219-79a8-40d8-803a-55ad37ae1ca1 | Address Redacted | | | | |
| 29b127e4-02d6-4c47-bbe6-25afcdeb329f | Address Redacted | | | | |
| 29b12b71-2cd2-44ca-ba2c-17d0bb566587 | Address Redacted | | | | |
| 29b14a9d-dcd5-4360-8e03-78ef1403eeed | Address Redacted | | | | |
| 29b17196-82cb-45f0-98e3-c79ab07ba7aC | Address Redacted | | | | |
| 29b196ef-3da3-44d5-b42c-7c1397754a67 | Address Redacted | | | | |
| 29b1b433-fb59-485b-89b8-b0891f7d7e81 | Address Redacted | | | | |
| 29b1d221-00e9-4df2-ad1f-dacf5d8fa2aa | Address Redacted | | | | |
| 29b1d2ef-3a22-4b04-aa08-c00f14e2a18c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29b1f13b-2495-48d0-9ef0-e392a8c7854a | Address Redacted | | | | |
| 29b20533-b599-4d34-9e75-3a417c6f1b71 | Address Redacted | | | | |
| 29b21794-b5e0-44c6-a608-5f42319797c3 | Address Redacted | | | | |
| 29b22cc5-0750-4d00-bd65-c5ca7ca72931 | Address Redacted | | | | |
| 29b246c1-2779-4a5f-99e3-422dbf8a334f | Address Redacted | | | | |
| 29b25955-6622-4d7f-81e0-2411d2b8441e | Address Redacted | | | | |
| 29b271c6-8703-4545-af09-d0b31b9005d6 | Address Redacted | | | | |
| 29b2a06a-6223-405d-a26b-8e00179bf322 | Address Redacted | | | | |
| 29b304b0-5fbe-4ab0-9070-15a4db1b1daa | Address Redacted | | | | |
| 29b335cb-b201-4adc-86da-2ed6e046deb2 | Address Redacted | | | | |
| 29b3382d-4b21-4252-8c65-4fc76c0b0318 | Address Redacted | | | | |
| 29b3473a-06bf-4e58-b03e-a306dea57131 | Address Redacted | | | | |
| 29b383b7-5531-4682-8079-f127a0eae9e5 | Address Redacted | | | | |
| 29b38921-6af6-4e0e-9358-f63d7f1bfd28 | Address Redacted | | | | |
| 29b3a57d-35a3-4ab1-95d0-9498a6ff7c14 | Address Redacted | | | | |
| 29b3e76d-a2ac-40db-acd9-e7c49f8e3523 | Address Redacted | | | | |
| 29b3f748-fec7-4bee-9914-7692b8552588 | Address Redacted | | | | |
| 29b3f83b-086d-4290-945a-01aafc38633d | Address Redacted | | | | |
| 29b3fcac-2610-4fc5-b5f8-ea8f3f22eacf | Address Redacted | | | | |
| 29b414be-cba4-428b-acde-004ee82d0d02 | Address Redacted | | | | |
| 29b416d5-78a1-40d8-adfc-7ed08e3aea10 | Address Redacted | | | | |
| 29b43d98-5e3d-4fa4-9c0a-7e5461d3d5c1 | Address Redacted | | | | |
| 29b497f7-8227-47b9-8eca-41ab3542b4d7 | Address Redacted | | | | |
| 29b49a3b-4461-486f-a9ee-7bf9b96b78fd | Address Redacted | | | | |
| 29b4a729-ac73-4fb1-a937-6425bb275341 | Address Redacted | | | | |
| 29b51692-1800-4322-8d03-40d1bc000c5d | Address Redacted | | | | |
| 29b5218c-dcf7-417f-96c8-c54247d424d4 | Address Redacted | | | | |
| 29b537f4-18b4-4695-a7da-d242a6976d8a | Address Redacted | | | | |
| 29b54cf9-6d5a-45af-806f-8158d3c40137 | Address Redacted | | | | |
| 29b56368-061b-40df-803d-684552f40a98 | Address Redacted | | | | |
| 29b56cf9-4be1-4e78-9e19-8f874f2462a5 | Address Redacted | | | | |
| 29b56d6e-4260-423a-8530-1ba74734c173 | Address Redacted | | | | |
| 29b57f5e-8408-4a46-8903-b2004b9d48b7 | Address Redacted | | | | |
| 29b583c5-10d7-4c92-bfe0-20d56d83f8fd | Address Redacted | | | | |
| 29b58b13-0fa2-4422-af55-9a27e936a4c6 | Address Redacted | | | | |
| 29b5ba65-af38-449f-9248-a5e18bb70ee9 | Address Redacted | | | | |
| 29b5f1d3-4b1a-4814-a727-ec67c26dde81 | Address Redacted | | | | |
| 29b65111-071f-45db-b404-af57dbff0bf7 | Address Redacted | | | | |
| 29b66ce5-5399-49e1-9349-b2a8dc5eaec3 | Address Redacted | | | | |
| 29b67be9-e0e0-4e57-aa51-e26c61a9b64c | Address Redacted | | | | |
| 29b6924c-7c76-4e96-b2ba-256bbd3f5109 | Address Redacted | | | | |
| 29b69662-4dd8-4b5f-bbc8-9b0128a26180 | Address Redacted | | | | |
| 29b69bd9-325e-4dba-85e4-f970629caa76 | Address Redacted | | | | |
| 29b6c9fb-db8c-4ec1-891d-b1d643222dae | Address Redacted | | | | |
| 29b6ce29-1cf8-47bf-b274-796f8f53aecb | Address Redacted | | | | |
| 29b6e551-369c-48a9-bacd-6cfb74eb3275 | Address Redacted | | | | |
| 29b70fc4-214e-4e3b-8f72-6e6147937d59 | Address Redacted | | | | |
| 29b76e4c-9bb2-43d6-9d95-7a69a9e87d3b | Address Redacted | | | | |
| 29b77cb0-5009-4a1d-ba23-a5032808f915 | Address Redacted | | | | |
| 29b7a068-c679-488d-9fdb-7c8150b12a03 | Address Redacted | | | | |
| 29b7dfa5-fb25-4def-8b00-b05dc1cdb687 | Address Redacted | | | | |
| 29b7e0e6-1ba0-4208-b966-46be7001c209 | Address Redacted | | | | |
| 29b80a78-c13e-4ed6-9489-6cf002b3b26f | Address Redacted | | | | |
| 29b80c45-e6bb-4ebf-b8cb-b5a9ba8896d1 | Address Redacted | | | | |
| 29b80f49-2942-4f58-90c9-4e9c8a0a3ed6 | Address Redacted | | | | |
| 29b81f30-30da-422f-adcd-821c5f2f90fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29b84123-3445-443b-b5ad-952587f10f04 | Address Redacted | | | | |
| 29b84147-6c10-455a-b8e6-958ba566b371 | Address Redacted | | | | |
| 29b842c5-6c6a-4a6e-9977-e90a271c8803 | Address Redacted | | | | |
| 29b86bcd-8bd3-46ad-bc94-df88cf9c6cfd | Address Redacted | | | | |
| 29b880a0-13d3-440d-ae20-580e748a01ba | Address Redacted | | | | |
| 29b8a106-f303-4cce-9e93-5854bb5ef1b3 | Address Redacted | | | | |
| 29b8a660-a588-4d7a-9aaf-304eaecf7c54 | Address Redacted | | | | |
| 29b8cc96-d7a8-4bb6-9a99-073dce0a0dff | Address Redacted | | | | |
| 29b8d26b-4897-4f08-b465-611f7cac239b | Address Redacted | | | | |
| 29b906ee-6a06-4fbb-92c8-9dc810e9ffa4 | Address Redacted | | | | |
| 29b90a06-e74f-4577-9ded-7419dd576206 | Address Redacted | | | | |
| 29b924b1-3303-49db-a8ba-5b90b9d18447 | Address Redacted | | | | |
| 29b9293e-8bb9-45ee-90ed-93e4ccf6eba7 | Address Redacted | | | | |
| 29b92f27-ddb7-4c27-bd22-a8fd2a15afae | Address Redacted | | | | |
| 29b98c27-e367-41df-b831-f2df64cda998 | Address Redacted | | | | |
| 29b9af47-a6ac-4e95-822f-860fa2a67e88 | Address Redacted | | | | |
| 29b9b78b-9c3f-4401-bc37-f6b9ea4b73ac | Address Redacted | | | | |
| 29ba0a1c-068f-4285-a05d-2eb9e5642c08 | Address Redacted | | | | |
| 29ba16df-15dc-4990-a270-8b32c999ebc3 | Address Redacted | | | | |
| 29ba1bfc-294e-45f7-9ba2-1c0785ff37d8 | Address Redacted | | | | |
| 29ba22f3-41c6-4c61-898e-d0b4f6317e66 | Address Redacted | | | | |
| 29ba2462-fabe-4932-a417-a8dbd186487f | Address Redacted | | | | |
| 29ba5e25-3fab-4236-91b5-c6a4e3dd95ce | Address Redacted | | | | |
| 29ba6c76-c911-465d-8fee-ce1592c252e7 | Address Redacted | | | | |
| 29ba8a85-bc63-4f22-a3f7-41bb372e6c31 | Address Redacted | | | | |
| 29baae4e-9c02-4427-8206-22ae6b7d047c | Address Redacted | | | | |
| 29bab216-a34a-4aff-99f1-b9708fba1746 | Address Redacted | | | | |
| 29bac85b-0375-49ed-b34b-4374642bbc9a | Address Redacted | | | | |
| 29bad4a6-ec0a-49d1-8d04-694a1ccbe9b2 | Address Redacted | | | | |
| 29bae187-6566-43bf-9f43-af61879f0f0! | Address Redacted | | | | |
| 29bb22e7-b56b-4454-a3a8-f3cd6f0d5562 | Address Redacted | | | | |
| 29bb4546-c1af-4aa4-ada9-312baea509ba | Address Redacted | | | | |
| 29bb45ca-ba01-47ff-9a18-7810d04e095b | Address Redacted | | | | |
| 29bb4b7e-1b9b-4502-ba79-76913d3e655f | Address Redacted | | | | |
| 29bb638e-0820-44f4-a194-557c390f4f5! | Address Redacted | | | | |
| 29bb97be-3e0e-4e0a-bb25-1f70390d4960 | Address Redacted | | | | |
| 29bba34f-7b28-4e14-93db-46de15d969df | Address Redacted | | | | |
| 29bc42f2-a1a7-407b-a81e-af493fce6176 | Address Redacted | | | | |
| 29bc4f14-eaeb-4d72-aa0f-7f8eac5a0501 | Address Redacted | | | | |
| 29bc7d33-b8b1-43d1-8d47-40edead02e8c | Address Redacted | | | | |
| 29bcb08d-2cdf-4ea3-baa1-0050369326a8 | Address Redacted | | | | |
| 29bd2690-7243-4a39-beb4-040baa34448f | Address Redacted | | | | |
| 29bd27c2-bac1-4230-866b-a223bb225b81 | Address Redacted | | | | |
| 29bd3f1b-f526-4eb7-95d8-b3568ede2f2b | Address Redacted | | | | |
| 29bd44e7-8664-48bf-9935-9770d784c9b0 | Address Redacted | | | | |
| 29bd5468-5905-4a31-b6bb-9ca51c407af4 | Address Redacted | | | | |
| 29bd5f9e-2aff-43c3-9b77-8be8a77c6d51 | Address Redacted | | | | |
| 29bd905f-078a-4780-9a49-82a8730af165 | Address Redacted | | | | |
| 29bdb731-6723-4307-a384-3ca97f98bb39 | Address Redacted | | | | |
| 29bdebe4-c226-4185-b26c-e362b86d9ce3 | Address Redacted | | | | |
| 29be236f-c791-4f9b-9f78-648a3659845e | Address Redacted | | | | |
| 29be5840-0847-40dd-a825-4555d5203b98 | Address Redacted | | | | |
| 29be690a-0709-4fb4-bd1c-b416801b635e | Address Redacted | | | | |
| 29be7515-cb54-4748-b2fd-e59de3304b8d | Address Redacted | | | | |
| 29be8d8f-e5e5-41b1-90cc-697ea44df28a | Address Redacted | | | | |
| 29be9e58-30b6-492e-9601-d8da1ae4ec5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29bea374-54b5-4e04-a67e-cacacf8e689b | Address Redacted | | | | |
| 29beb929-17ea-431b-9046-905f3c63ebbd | Address Redacted | | | | |
| 29bec00e-0763-43d9-9be3-7c1b4884d98b | Address Redacted | | | | |
| 29bee36f-bf12-4fe4-bf81-93d0c58528ed | Address Redacted | | | | |
| 29bef5fa-d934-4abf-b629-9fec72ffc4c8 | Address Redacted | | | | |
| 29bf2ca7-ae9d-45fe-92df-6f3e0080e527 | Address Redacted | | | | |
| 29bf50bf-13f1-4ac9-845c-80008a5c338e | Address Redacted | | | | |
| 29bf5927-ad6f-4d37-861e-205b4e5e2e49 | Address Redacted | | | | |
| 29bf8e87-37ab-4632-8cd6-5eb090f46a0C | Address Redacted | | | | |
| 29bf95a1-1e61-4274-9542-a0e5d3433181 | Address Redacted | | | | |
| 29bfc4d1-5f41-4d73-b43e-ea1a3792f98a | Address Redacted | | | | |
| 29bfd716-19a8-47be-98c6-8046a1bab0c6 | Address Redacted | | | | |
| 29bff923-2d57-4d10-9938-a4f10589a22f | Address Redacted | | | | |
| 29c00aa8-2037-40f0-905c-959a3537ad74 | Address Redacted | | | | |
| 29c0124c-4841-4dee-86a4-65ac55e63ca3 | Address Redacted | | | | |
| 29c020db-13f2-4072-ad91-b39883015421 | Address Redacted | | | | |
| 29c048e2-e388-472b-9e42-461fd3bf3f89 | Address Redacted | | | | |
| 29c06146-cebf-40a9-b574-e067a7019b4b | Address Redacted | | | | |
| 29c06e01-311f-4e0a-9103-50aca62274el | Address Redacted | | | | |
| 29c0751c-c124-4a5d-86fc-853d2d6d9c43 | Address Redacted | | | | |
| 29c09ebb-2b69-4f66-af4e-4767815f694e | Address Redacted | | | | |
| 29c0a2a7-efb4-4a71-8a83-96ba387401b1 | Address Redacted | | | | |
| 29c0af1c-b2ed-4cfb-9773-998df76ce984 | Address Redacted | | | | |
| 29c0b012-eac8-40de-acf5-267335a32d34 | Address Redacted | | | | |
| 29c0d104-0bff-4ac2-be8c-83b966a8ee49 | Address Redacted | | | | |
| 29c0f35a-913f-4414-8b63-a280b53cf67e | Address Redacted | | | | |
| 29c0f453-55c3-4555-a194-abb6769f3b3l | Address Redacted | | | | |
| 29c106b9-c3e7-40f8-ae05-3beef1a1d514 | Address Redacted | | | | |
| 29c113bc-aa62-4d9e-8e14-d9c8fc7922fc | Address Redacted | | | | |
| 29c12b1d-dd33-42ec-b144-1a65f3d516e7 | Address Redacted | | | | |
| 29c12f9e-d510-41a3-87cc-e6a8f59d968b | Address Redacted | | | | |
| 29c159a2-c4e8-4ace-837d-895660f765de | Address Redacted | | | | |
| 29c17ae5-295e-4f0c-b551-a3b53de75ffe | Address Redacted | | | | |
| 29c18150-536d-41f3-87ec-b1c8efabb44b | Address Redacted | | | | |
| 29c18ee8-2963-43c2-9d44-8a7da9105575 | Address Redacted | | | | |
| 29c199c9-8f3e-473a-b2df-730c63171f2b | Address Redacted | | | | |
| 29c19ce1-da3e-4af5-a26f-3e7c2368dbc3 | Address Redacted | | | | |
| 29c1a9c7-505a-4501-a0a4-2578c59aaeft | Address Redacted | | | | |
| 29c1e95b-edf7-4d10-ae95-b767051ac5bf | Address Redacted | | | | |
| 29c1e9ab-3ab3-4535-b321-5763ae7dc994 | Address Redacted | | | | |
| 29c20e68-fa57-47b7-803c-0c86b0c45a6C | Address Redacted | | | | |
| 29c21033-6b77-49ef-b461-aa42a13f4dbc | Address Redacted | | | | |
| 29c2437f-4596-42f3-b284-cfd589b7182d | Address Redacted | | | | |
| 29c2734e-f7af-4d87-b2da-e53b0ab66523 | Address Redacted | | | | |
| 29c28510-c507-47df-9034-b567a4c717b3 | Address Redacted | | | | |
| 29c2d4e3-e416-4575-8c72-9d8ef6784777 | Address Redacted | | | | |
| 29c2d9ba-971c-42cb-926f-47d8c9b84b4c | Address Redacted | | | | |
| 29c2fffe-4fd5-40d7-90f5-e9002d8316e6 | Address Redacted | | | | |
| 29c33acf-c95a-4de1-ab79-cc74acafa8ac | Address Redacted | | | | |
| 29c360fd-66c1-4bda-8071-9824e4db4bb4 | Address Redacted | | | | |
| 29c38aca-7f2f-4ae0-ae50-7d37eb7410c8 | Address Redacted | | | | |
| 29c3906b-b325-4f20-97e9-3363ea0d0ba8 | Address Redacted | | | | |
| 29c3c3f3-ae59-4266-a2e7-928b597990d9 | Address Redacted | Page 1664 of 10184 | | | |
| 29c3e8ae-7aca-496a-8664-3dad250ef541 | Address Redacted | | | | |
| 29c40521-5215-42b9-893b-971817e0e203 | Address Redacted | | | | |
| 29c43460-bf82-47ea-aaf3-5f8afbe9e056 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29c4a853-d5c8-488e-b18a-3b5170ba3dda | Address Redacted | | | | |
| 29c4a953-4896-46f6-a58b-ce03c5e83208 | Address Redacted | | | | |
| 29c4cc27-014f-4c17-911a-056f92ec96be | Address Redacted | | | | |
| 29c4d234-7736-4873-b43c-5df753d8211b | Address Redacted | | | | |
| 29c4d995-a384-4326-b016-9a898b2d2272 | Address Redacted | | | | |
| 29c50b82-7396-4501-af4a-16be9118ef65 | Address Redacted | | | | |
| 29c50d10-7aa1-41a7-b3ee-3be132fd79ce | Address Redacted | | | | |
| 29c51aba-e32d-45bc-ab22-32f7618f0dba | Address Redacted | | | | |
| 29c5751d-6072-4042-b274-4d25ee2b1401 | Address Redacted | | | | |
| 29c5a8cb-51f8-4683-add3-437ef3418684 | Address Redacted | | | | |
| 29c5b522-2066-4562-a867-7f1ac908b8fc | Address Redacted | | | | |
| 29c5c988-5841-4dcb-b99a-7e9fd9e80d42 | Address Redacted | | | | |
| 29c5de3d-25a3-44a6-9828-3d13dff2c9c7 | Address Redacted | | | | |
| 29c5f74c-cba7-412d-a232-5fa15ebc70f7 | Address Redacted | | | | |
| 29c6152e-c75f-47d9-85af-5158c3478bd6 | Address Redacted | | | | |
| 29c6192e-9416-4c5a-a7a0-4b0ad66732f3 | Address Redacted | | | | |
| 29c62a56-589f-4dc8-92bf-47847020a4e6 | Address Redacted | | | | |
| 29c65f30-689a-4789-b4bc-820a110bfe12 | Address Redacted | | | | |
| 29c66fe4-8a6e-4787-a3bc-5d21debfdfca | Address Redacted | | | | |
| 29c69117-62cd-4ab5-8645-16dc9590b28b | Address Redacted | | | | |
| 29c6a3dc-8318-4d03-9f74-1cffae246a62 | Address Redacted | | | | |
| 29c6ca9e-6129-4acc-b03e-7a8f73ae7261 | Address Redacted | | | | |
| 29c6dbcb-b73b-4690-a5b2-b984d0c9a237 | Address Redacted | | | | |
| 29c6f10e-a480-4181-974e-4d76366ae61e | Address Redacted | | | | |
| 29c709b7-66b7-40a1-b3b4-2a2208f6b29f | Address Redacted | | | | |
| 29c71d44-85be-4c3b-8a75-d47e1711ce89 | Address Redacted | | | | |
| 29c7954d-1c67-42e4-9b30-13ef7262ad7a | Address Redacted | | | | |
| 29c7cc01-681d-4161-8bb8-fb3657e1b166 | Address Redacted | | | | |
| 29c7ccae-5b54-4050-bbe5-ca035c3a032b | Address Redacted | | | | |
| 29c801d4-9375-431a-8a58-6bb243664d52 | Address Redacted | | | | |
| 29c8139f-507e-4598-b445-096a7bdbe411 | Address Redacted | | | | |
| 29c820f1-34da-4a54-9a39-0b754503545b | Address Redacted | | | | |
| 29c8398a-d5d4-448a-95f3-716387cbe8da | Address Redacted | | | | |
| 29c852c2-1cad-4bd3-80ed-56eed32339f6 | Address Redacted | | | | |
| 29c88396-c2a5-4655-81b0-ada41a17fbb7 | Address Redacted | | | | |
| 29c8880d-1f72-4bfe-9562-a0f63c9fb29e | Address Redacted | | | | |
| 29c8cb37-b203-46ce-a214-3d5a718a6c22 | Address Redacted | | | | |
| 29c8f012-6183-46ae-acee-49f87cb7d472 | Address Redacted | | | | |
| 29c901bb-85b6-480b-a3d1-84b1db7fa5b4 | Address Redacted | | | | |
| 29c902eb-da45-4522-918e-c1e7aeb4547d | Address Redacted | | | | |
| 29c909d3-96d6-4d7a-aed7-eb9b5c835e59 | Address Redacted | | | | |
| 29c90ef8-aaef-4123-8b33-5e2e52dc294c | Address Redacted | | | | |
| 29c97a10-eda1-4b3b-8ebf-f80e7be5c2c4 | Address Redacted | | | | |
| 29c9a08f-b0e5-47cc-9a6a-259437e8f23b | Address Redacted | | | | |
| 29c9abc1-b7a9-4e70-a298-68ca1b9f74a1 | Address Redacted | | | | |
| 29c9b150-dd91-49db-9354-c6ab48bdacc2 | Address Redacted | | | | |
| 29c9eff3-ac7c-4b71-94b9-23c0f444fd49 | Address Redacted | | | | |
| 29c9f1ae-ae5e-40f3-a1bc-841279d85be6 | Address Redacted | | | | |
| 29c9f4aa-cf1e-43da-8390-6e8b681e6a72 | Address Redacted | | | | |
| 29ca1608-6f04-44a4-8c06-031de2e3e8e0 | Address Redacted | | | | |
| 29ca19e8-e1ad-476d-8d1c-f6c57c6a0594 | Address Redacted | | | | |
| 29ca1afb-8062-4c60-9273-0da831c987b7 | Address Redacted | | | | |
| 29ca3e8b-ed80-42a0-916c-0a964511aeb6 | Address Redacted | Page 1665 of 10184 | | | |
| 29ca794a-485f-4b66-a356-ee232f1956b5 | Address Redacted | | | | |
| 29ca8d53-642f-48e9-9d61-338f14417189 | Address Redacted | | | | |
| 29caa0e1-5f21-459b-8578-992c00e014cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29cac9f6-adfa-4d7a-9955-629262a9285c | Address Redacted | | | | |
| 29cad980-cbdf-4a24-84dd-8809a302398c | Address Redacted | | | | |
| 29cad9a9-d680-41fd-b97c-4ce2911aaac7 | Address Redacted | | | | |
| 29cadb05-778f-448a-acb1-4758015d250e | Address Redacted | | | | |
| 29cadb5e-53c8-4a75-aa2a-0c0f080663f2 | Address Redacted | | | | |
| 29cae5a0-63c1-4ce5-bebc-38f511badbd9 | Address Redacted | | | | |
| 29cb1f4f-9c31-4af4-8864-840bf21787a7 | Address Redacted | | | | |
| 29cb2668-1050-4df6-b77b-5f40887066ad | Address Redacted | | | | |
| 29cb6244-43a9-46b9-af76-dad9f30fd117 | Address Redacted | | | | |
| 29cb815b-c9c8-4a4d-98f0-21d675a6e346 | Address Redacted | | | | |
| 29cbe6cb-aa46-4342-9c5e-6f5bd9bd0beb | Address Redacted | | | | |
| 29cc108e-8d00-494e-a6b3-385ca75a3860 | Address Redacted | | | | |
| 29cc40b5-1ce8-48fd-94c4-130eaf30cbef | Address Redacted | | | | |
| 29cc709b-2220-4662-9095-243b008e3482 | Address Redacted | | | | |
| 29cc71ec-3cc1-408a-a7c5-711edfb222b8 | Address Redacted | | | | |
| 29cc7356-be91-494b-bde4-87a2fb06ee35 | Address Redacted | | | | |
| 29cc747f-6703-48b1-8891-5380e646f1e5 | Address Redacted | | | | |
| 29cce8a8-4189-40b4-ab87-6c29a80b6913 | Address Redacted | | | | |
| 29cd1717-414b-4d46-9bd3-cb9cba18b292 | Address Redacted | | | | |
| 29cd1863-cc1b-459d-8e38-3302251fe52f | Address Redacted | | | | |
| 29cd6d38-5175-4d2b-8cf1-9e6a87fe8d56 | Address Redacted | | | | |
| 29cdc108-b049-4566-bfe7-9d16abb87af6 | Address Redacted | | | | |
| 29cde31e-4237-45e6-b5e6-1121bcc8e7de | Address Redacted | | | | |
| 29cdf65e-ff53-4bfb-84ce-287304c3eb42 | Address Redacted | | | | |
| 29ce0a21-9733-41a5-b557-e26b0f14fb6c | Address Redacted | | | | |
| 29ce565a-0798-481e-8b15-55921fe5dcee | Address Redacted | | | | |
| 29ce6e10-5bb1-453d-9bd9-04d1092042e5 | Address Redacted | | | | |
| 29ce6fe4-5965-4977-b477-1ae0db2b8513 | Address Redacted | | | | |
| 29ce78a3-7c8a-44b0-a20b-1ece4445b30c | Address Redacted | | | | |
| 29cedf6a-64dc-4d14-8dbc-a32b3573dc95 | Address Redacted | | | | |
| 29cf2ca1-b888-4b94-9be1-f136cb1438a7 | Address Redacted | | | | |
| 29cf3660-4261-45e2-a062-14c807f7ec7c | Address Redacted | | | | |
| 29cf3acf-ef55-4a74-acbe-85e1fea31cbc | Address Redacted | | | | |
| 29cf6fbf-b141-4226-a993-7194e0a35085 | Address Redacted | | | | |
| 29cfffbf-ad3a-4655-9558-3ffa71d916ca | Address Redacted | | | | |
| 29d012c4-8e98-4d1f-86b7-639512512145 | Address Redacted | | | | |
| 29d02343-0921-4c6a-b273-33099e807bc3 | Address Redacted | | | | |
| 29d02c32-921f-4449-81dc-bee461dcb0ca | Address Redacted | | | | |
| 29d02c43-8b9a-41e3-9035-18df4e519f33 | Address Redacted | | | | |
| 29d069c9-1acb-4228-95cd-f8c0c6b50f0a | Address Redacted | | | | |
| 29d08ee8-c0c1-44c1-8827-4cfcecd512e3 | Address Redacted | | | | |
| 29d0999b-2be1-44c2-b521-be40fe68e872 | Address Redacted | | | | |
| 29d0c8cd-248b-4b27-82b9-d1c3cda420ea | Address Redacted | | | | |
| 29d0d790-dab3-4645-93cd-c03730d25af4 | Address Redacted | | | | |
| 29d11128-caed-4219-8d31-170de9a605a7 | Address Redacted | | | | |
| 29d11943-2010-4c41-93a3-3089c6b3f7c5 | Address Redacted | | | | |
| 29d120fe-dcc6-4946-8fd3-73b64d10e909 | Address Redacted | | | | |
| 29d1264e-3cc9-41f0-8bdb-a40e2b076aa2 | Address Redacted | | | | |
| 29d1332a-bcb3-4669-bc3c-a7c9a40b3a7c | Address Redacted | | | | |
| 29d13a87-e305-47b2-b239-2cce16babc10 | Address Redacted | | | | |
| 29d16712-be31-49e1-81ba-d6561fd06210 | Address Redacted | | | | |
| 29d171c5-644c-47b4-ae86-e85a6d5ed970 | Address Redacted | | | | |
| 29d188b0-defa-40c7-ad8b-4ed2925a5827 | Address Redacted | | | | |
| 29d19102-4ef8-4427-8a79-7948d398ce9b | Address Redacted | | | | |
| 29d1fc27-5b14-4280-867e-ce7706e1ffd1 | Address Redacted | | | | |
| 29d1fcfd-7b87-479d-a1ae-2f8214ba473d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29d23f79-d6d6-4f13-80b4-3282296aa199 | Address Redacted | | | | |
| 29d26deb-39cb-41e9-aa4d-3806ca14f4cb | Address Redacted | | | | |
| 29d295b2-a328-4c9b-97c8-317174837b94 | Address Redacted | | | | |
| 29d2a451-bc4a-4d65-bbca-779b6b85ce40 | Address Redacted | | | | |
| 29d2aa71-bd18-4512-a7bb-b6ce791c935a | Address Redacted | | | | |
| 29d2b6c8-ec40-4446-ad1e-54fa10f91bea | Address Redacted | | | | |
| 29d2df47-a624-439e-a2fb-8f916a58ea72 | Address Redacted | | | | |
| 29d31a21-37c5-4241-bf46-d976be7e5c01 | Address Redacted | | | | |
| 29d328f6-bc77-4044-9f9d-b28373013db1 | Address Redacted | | | | |
| 29d36fdc-fd3a-4fe5-995c-d5c04c093b68 | Address Redacted | | | | |
| 29d3703e-4c11-4662-a2e4-8d47720b060e | Address Redacted | | | | |
| 29d378df-d963-4c75-b71f-9ba6b0d9ac0f | Address Redacted | | | | |
| 29d38726-8b97-47b0-a0d2-a4babef67b32 | Address Redacted | | | | |
| 29d391db-b878-4e1c-9998-889fdd64d9dc | Address Redacted | | | | |
| 29d3a07b-0016-4f1f-b8c7-1725a18f9573 | Address Redacted | | | | |
| 29d3bc2b-170f-4720-b099-aa4e25630b9e | Address Redacted | | | | |
| 29d3c803-750a-4594-97b1-1d884591ad48 | Address Redacted | | | | |
| 29d3dd97-84d4-4e61-9899-fe838252d082 | Address Redacted | | | | |
| 29d415d1-990f-4adf-b903-6b2b314571a7 | Address Redacted | | | | |
| 29d417f2-1c23-4d68-bede-86dbb7a0474c | Address Redacted | | | | |
| 29d43533-e1c8-4998-a44d-11b632d0445f | Address Redacted | | | | |
| 29d44ee0-8faa-4500-bd21-8de7575d9f99 | Address Redacted | | | | |
| 29d457be-092c-448c-87a9-b58b52a4f685 | Address Redacted | | | | |
| 29d48bf8-490f-4001-a7da-cee9b999ef19 | Address Redacted | | | | |
| 29d4a428-376a-4326-8629-900ef8f49bd7 | Address Redacted | | | | |
| 29d4a4f8-eab6-42fa-ad2d-866086056891 | Address Redacted | | | | |
| 29d4e2aa-1292-4276-bbf6-1c9558f4ef5b | Address Redacted | | | | |
| 29d4e757-c233-4b10-9c86-3a4481e73a4c | Address Redacted | | | | |
| 29d50f4a-256a-49c4-9acf-ac2762be4d56 | Address Redacted | | | | |
| 29d5119c-33ba-4a36-bab9-0cb93ead7eb6 | Address Redacted | | | | |
| 29d532ea-2e76-44f3-b2ba-2efc17372178 | Address Redacted | | | | |
| 29d5397f-432c-4069-97c8-903a699c4377 | Address Redacted | | | | |
| 29d53d50-491a-4d63-9b40-fdee6ce85935 | Address Redacted | | | | |
| 29d572f0-cb6d-475f-a98d-15c47356a98C | Address Redacted | | | | |
| 29d57d0c-400a-4540-ae9b-953f73414d48 | Address Redacted | | | | |
| 29d58c77-8c87-43d6-9d10-d2d86ff05c33 | Address Redacted | | | | |
| 29d5ab26-ec90-463e-97dc-9dac61d62a88 | Address Redacted | | | | |
| 29d5ca53-c7cf-422d-8e4f-ed651202d6b2 | Address Redacted | | | | |
| 29d5ec1a-c617-4756-ba67-f8829eadd807 | Address Redacted | | | | |
| 29d5fec4-4e63-4e4e-8d90-60f5b4d48e35 | Address Redacted | | | | |
| 29d600e3-eb94-45c6-a3ec-d5726e4092a2 | Address Redacted | | | | |
| 29d61c70-de41-4b0c-ace9-d9a99cba6a12 | Address Redacted | | | | |
| 29d62772-77c5-4c73-a81a-06ced88c492c | Address Redacted | | | | |
| 29d62bbd-440a-46bd-bdb8-272efc12b298 | Address Redacted | | | | |
| 29d62eb5-3fe3-4a5d-a867-2c9ebaed2bc8 | Address Redacted | | | | |
| 29d63706-3069-49b2-a1f1-7a5dc596cc8l | Address Redacted | | | | |
| 29d6494b-64ec-46a1-8304-c0b9fb50ac4b | Address Redacted | | | | |
| 29d66bd3-09df-41e4-afb4-bce3e0036678 | Address Redacted | | | | |
| 29d6e77b-3fe5-48fb-898a-f78c031c385a | Address Redacted | | | | |
| 29d72211-7d70-411d-aa6e-4c699bff5831 | Address Redacted | | | | |
| 29d7a4cc-69ec-4dcd-8675-6a0cd3c8f50c | Address Redacted | | | | |
| 29d7b4e2-0609-4ca4-9cca-f382655408b8 | Address Redacted | | | | |
| 29d7c12a-ed08-4267-ac5c-cf16c12f91e4 | Address Redacted | | | | |
| 29d7e736-bd19-4e69-b469-ee34197d47de | Address Redacted | | | | |
| 29d7ef12-d270-40f0-912e-4a154ac6997c | Address Redacted | | | | |
| 29d819f7-77b7-4e8a-94c6-1efe46c4c1e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29d833d8-9210-4632-9693-f0ae33cbfd9b | Address Redacted | | | | |
| 29d83fcb-6112-4baf-bd5f-402743d8e8b3 | Address Redacted | | | | |
| 29d86455-a1b5-4714-91b4-109dd281d625 | Address Redacted | | | | |
| 29d8741b-e1f3-4f20-abf7-4d2aea801d88 | Address Redacted | | | | |
| 29d88f7c-5016-4781-bd13-2c919d5cab96 | Address Redacted | | | | |
| 29d8a7fe-ab3a-400c-885b-0c1576ef67b5 | Address Redacted | | | | |
| 29d8c11a-2eec-4cbc-840c-f63ee12af4ea | Address Redacted | | | | |
| 29d8d9f5-bd4d-440a-b1e4-bd05a9d26198 | Address Redacted | | | | |
| 29d912bc-14a0-447e-bcac-23abde846df0 | Address Redacted | | | | |
| 29d91b25-b4ae-43cc-9a20-46eb5a3222fb | Address Redacted | | | | |
| 29d923f1-867e-48e3-9d86-97bb96d2e9e0 | Address Redacted | | | | |
| 29d93d06-f247-44fb-bc0b-d6f1e1b511d0 | Address Redacted | | | | |
| 29d942af-8f93-4225-8cc5-15578f2fbf86 | Address Redacted | | | | |
| 29d999a9-74b6-4fe0-8a9a-2a2fa2878cc6 | Address Redacted | | | | |
| 29d9b16d-b6b2-4e4f-a0f6-948e49b5b751 | Address Redacted | | | | |
| 29d9b990-f591-47ef-a1fb-2bdf4010e0be | Address Redacted | | | | |
| 29d9bb60-447b-4dca-bcf5-cc5499481ff5 | Address Redacted | | | | |
| 29d9c7ab-7f23-4a65-88d8-4dee71dfa280 | Address Redacted | | | | |
| 29d9c86b-2c58-46bc-b701-790502a8e864 | Address Redacted | | | | |
| 29da09f3-c0c9-4ce8-82e7-9afb44fd142a | Address Redacted | | | | |
| 29da1255-c0f3-4209-935f-2793cd42dc14 | Address Redacted | | | | |
| 29da3a7f-b446-4fa8-90d4-4c3d295cd8ed | Address Redacted | | | | |
| 29da76dc-442a-40d6-b499-2982b8fb1404 | Address Redacted | | | | |
| 29da79b3-3c7f-4467-8d89-149eb14bea9a | Address Redacted | | | | |
| 29da7fc2-2f47-4ce5-ae70-4bb1ac16b992 | Address Redacted | | | | |
| 29daf24e-b087-44a5-becb-f20acf557a32 | Address Redacted | | | | |
| 29daf947-200e-41ce-be48-9c46f11511a1 | Address Redacted | | | | |
| 29db04b7-a118-481e-ab8d-4946841fdd85 | Address Redacted | | | | |
| 29db09e8-f413-404a-8438-f878490ae60a | Address Redacted | | | | |
| 29db1eee-9cd9-4b0f-8028-edce797f1388 | Address Redacted | | | | |
| 29db4a44-4744-4288-b9e0-ba3fa4097298 | Address Redacted | | | | |
| 29db5cb6-da1a-4f63-bd1c-11e6fceaae8f | Address Redacted | | | | |
| 29db7564-665a-49fe-90d0-bca21f5f0c9c | Address Redacted | | | | |
| 29dba580-ab48-43d4-8f9d-9912a4aa97c7 | Address Redacted | | | | |
| 29dbafd8-8ce6-4ff4-89c0-47a2471dda3a | Address Redacted | | | | |
| 29dbbcfa-3334-45f4-8c7c-48a65777332f | Address Redacted | | | | |
| 29dbda2b-0b48-49c5-8bab-11300b23a92d | Address Redacted | | | | |
| 29dbeef3-e4af-4a98-bf7e-2c93e66ac4ab | Address Redacted | | | | |
| 29dbf7da-59d2-403f-8255-563e4b9c5037 | Address Redacted | | | | |
| 29dbfb33-1521-4d15-8357-eae126432aaa | Address Redacted | | | | |
| 29dc5533-3bf2-4d5f-b9a4-7f9bf2fd3496 | Address Redacted | | | | |
| 29dc7b6f-f90f-452f-9a74-62b701395ad3 | Address Redacted | | | | |
| 29dc9ff8-4b7e-4635-be7f-0b212a7cedfd | Address Redacted | | | | |
| 29dcba18-ae90-45cc-a4eb-3250ea4e3110 | Address Redacted | | | | |
| 29dcd402-a1f4-4a82-8f83-d87da8d797f3 | Address Redacted | | | | |
| 29dce778-a3fe-4bc9-92df-ce788d467f10 | Address Redacted | | | | |
| 29dcf36d-bb70-4f3a-8f79-5d9ece4a3093 | Address Redacted | | | | |
| 29dcf410-2092-40c4-b853-2dfa13720c3c | Address Redacted | | | | |
| 29dd031a-952c-4b19-82e3-0424ea5f5791 | Address Redacted | | | | |
| 29dd397a-a824-426e-b865-fa764ef7af02 | Address Redacted | | | | |
| 29dd4127-d8fd-4235-876c-e625daad8b16 | Address Redacted | | | | |
| 29dd44e6-6e14-4073-8a2f-20a25a52953a | Address Redacted | | | | |
| 29dd49ef-6a65-40a3-af98-ad4f23791794 | Address Redacted | | | | |
| 29dd537d-b095-42db-b098-959898e7fda8 | Address Redacted | | | | |
| 29dd57de-a0c6-46bf-a6dc-6b6ae5947ded | Address Redacted | | | | |
| 29ddb1a1-cdda-4b27-9050-6b047ed8f1d4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29ddd34e-d2a7-43ca-89de-32e0a1f236ad | Address Redacted | | | | |
| 29ddd54e-f258-4ea7-9d4f-138983179428 | Address Redacted | | | | |
| 29de33b7-b7de-424c-906e-c09186fb6eba | Address Redacted | | | | |
| 29de3842-c7b9-48c5-b99d-783c66d39955 | Address Redacted | | | | |
| 29de3af5-e059-4f2d-90bb-78888a658755 | Address Redacted | | | | |
| 29de4b68-f661-441a-95f0-170694cc0b11 | Address Redacted | | | | |
| 29de62cc-9c05-4c9b-bf41-2ac69f926c66 | Address Redacted | | | | |
| 29de8615-62ae-4642-8b0f-61f338efa541 | Address Redacted | | | | |
| 29de861b-07d1-4a8d-ab91-f18ac6404bec | Address Redacted | | | | |
| 29de8dac-803b-4301-bbd8-7889117dece7 | Address Redacted | | | | |
| 29de97a5-0bed-4477-abb3-e9e24971a7f1 | Address Redacted | | | | |
| 29dea8b6-bb02-4fc0-9ef6-ca7433fd89ed | Address Redacted | | | | |
| 29dec6d9-b398-42db-8d10-ed67f2979894 | Address Redacted | | | | |
| 29dee410-fc8d-471a-ba5b-d3fda828722f | Address Redacted | | | | |
| 29def5e8-52ef-4df8-b0dd-249c3c70def3 | Address Redacted | | | | |
| 29df1bc5-a7dc-423c-b9d9-35b19b7043b4 | Address Redacted | | | | |
| 29df4926-e2e2-4f98-84bf-82aea99c6a7f | Address Redacted | | | | |
| 29dfb70f-f5e8-464f-8d5d-3bb438209f0e | Address Redacted | | | | |
| 29dfc6c3-d0bc-49eb-9712-fb6d98b928d8 | Address Redacted | | | | |
| 29dfdd6d-33e2-4239-b654-d5d1ec8c057d | Address Redacted | | | | |
| 29dfea19-c2f4-4abb-8c46-65a5464d2c91 | Address Redacted | | | | |
| 29dfeb03-2de5-442d-a2ec-2f8bf2032353 | Address Redacted | | | | |
| 29e01371-9966-4c20-9fe6-c2e0003cec49 | Address Redacted | | | | |
| 29e02e26-ebe1-463b-8a88-cc050713026e | Address Redacted | | | | |
| 29e044c4-dcdd-4378-b735-ea81e08b0ea2 | Address Redacted | | | | |
| 29e06d5e-1ce8-4af0-8b9b-364cc74213a8 | Address Redacted | | | | |
| 29e07ccd-dd1c-4875-b2f8-56001cb43c11 | Address Redacted | | | | |
| 29e086e0-592a-4998-b3ce-b7f8fcd033e0 | Address Redacted | | | | |
| 29e0afef-21af-43f2-96e3-a54a8c056eed | Address Redacted | | | | |
| 29e0c6fe-4f58-4b78-94be-44af56325d93 | Address Redacted | | | | |
| 29e0f875-99f6-4a79-98df-062b5921c06d | Address Redacted | | | | |
| 29e0fb35-d6dc-477e-9ec0-b7a1dc144e37 | Address Redacted | | | | |
| 29e115e7-c9d4-4383-a49d-3178e55344f0 | Address Redacted | | | | |
| 29e118bc-9491-415f-af89-a274c7602a4c | Address Redacted | | | | |
| 29e1344c-364f-443a-9568-01580783d6d0 | Address Redacted | | | | |
| 29e15867-a6d3-452c-a1d4-f486351db710 | Address Redacted | | | | |
| 29e19688-e056-4d84-838f-d82b466cd66d | Address Redacted | | | | |
| 29e19a88-dc6f-433f-833d-5307d08f983f | Address Redacted | | | | |
| 29e1a2a9-7c7a-47b7-9428-bdb9a0326c53 | Address Redacted | | | | |
| 29e1b465-de2f-4b98-8e6e-15d23759b9e5 | Address Redacted | | | | |
| 29e1bb5f-a0cd-485e-af70-66dceb168c50 | Address Redacted | | | | |
| 29e1bf23-51f2-41c6-b46c-80efc3ecde07 | Address Redacted | | | | |
| 29e1bff4-b190-4fce-8ae7-ab741923ee96 | Address Redacted | | | | |
| 29e1fd2d-1f00-43a6-ba8c-1e190273922e | Address Redacted | | | | |
| 29e20214-aca4-4fad-b7f4-bf3627e2b155 | Address Redacted | | | | |
| 29e20728-0a29-4b91-9fe6-79e997fe8dde | Address Redacted | | | | |
| 29e21e49-75f5-44f1-be97-77471127540a | Address Redacted | | | | |
| 29e2277c-4616-4ffe-b553-f6e9c2a91ed9 | Address Redacted | | | | |
| 29e23041-5e05-42a0-9f1f-d6c7442f9aa6 | Address Redacted | | | | |
| 29e23f14-dd94-4158-94d2-6a797ba50822 | Address Redacted | | | | |
| 29e24bfe-c6b5-4779-bab4-9bdbacd50600 | Address Redacted | | | | |
| 29e24d0b-3064-421c-b698-8abf5fa6c9e0 | Address Redacted | | | | |
| 29e26201-210f-4788-bd73-c9db8952da9b | Address Redacted | | | | |
| 29e2a412-211f-4440-9661-8b9bc3a7c287 | Address Redacted | | | | |
| 29e30409-70be-4039-9c8c-40c3222fee6d | Address Redacted | | | | |
| 29e33be9-5772-4580-84bc-d10361302334 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29e35a96-0e30-4100-b9ac-171d9ee1c7c7 | Address Redacted | | | | |
| 29e36f9f-0248-4411-a313-434642c6138c | Address Redacted | | | | |
| 29e3907e-a808-4379-b1c4-14dc6a76adbc | Address Redacted | | | | |
| 29e39caa-6524-44f4-8850-4a64c7850dcc | Address Redacted | | | | |
| 29e3a87c-8d21-48ba-bb84-6f0afa91fb74 | Address Redacted | | | | |
| 29e41f6c-7c1d-4c55-a15c-3cd0939d929e | Address Redacted | | | | |
| 29e42ac7-b4af-4e3c-8f58-c26697981791 | Address Redacted | | | | |
| 29e430a0-8108-4ecd-b10f-a8d60c47ed97 | Address Redacted | | | | |
| 29e4322e-4259-4196-b23b-3b00e4be5c03 | Address Redacted | | | | |
| 29e44257-d56f-4959-a634-b032daafe74c | Address Redacted | | | | |
| 29e47c33-5c6a-4aa6-9ee2-f1e530ed6a3C | Address Redacted | | | | |
| 29e4ac8b-8a87-4c1b-9c08-2bc844c93060 | Address Redacted | | | | |
| 29e4ae68-57f9-48dc-9304-5d304e24032e | Address Redacted | | | | |
| 29e4c142-82d8-4fa5-b276-923d18509c3b | Address Redacted | | | | |
| 29e4c14e-1e14-4532-8582-858c628faf0a | Address Redacted | | | | |
| 29e51028-169c-456c-b917-7d35b7a4fd4e | Address Redacted | | | | |
| 29e51ae6-89a8-4c22-9b6a-b06614b989b4 | Address Redacted | | | | |
| 29e52e30-65cc-43d3-be89-ac45c757e704 | Address Redacted | | | | |
| 29e53668-4a8f-4a15-b2b9-3680c20e7008 | Address Redacted | | | | |
| 29e53bfb-03a2-4bf4-8739-e96a577a0b6e | Address Redacted | | | | |
| 29e53f92-6fee-4913-8aa1-4daf00d90c71 | Address Redacted | | | | |
| 29e55517-b86e-4f56-80f7-6d06ec94c20b | Address Redacted | | | | |
| 29e56838-bf5c-4a24-a2ee-47f45a00f935 | Address Redacted | | | | |
| 29e57057-6a17-4e2e-ad99-620b7a21d247 | Address Redacted | | | | |
| 29e5848a-b3bc-4214-929e-a4f2bb632e2e | Address Redacted | | | | |
| 29e5960a-ba72-48ba-b4d1-ee8af6f396aa | Address Redacted | | | | |
| 29e5a2a2-9bc7-49f3-8c18-daf1aa61ab2e | Address Redacted | | | | |
| 29e600db-e4a7-47b8-b972-f96606f08e33 | Address Redacted | | | | |
| 29e60f95-693f-4c99-a30d-68794c9d6ae1 | Address Redacted | | | | |
| 29e612d0-dfbc-4a41-a7a2-57a9e15f367E | Address Redacted | | | | |
| 29e6340e-0c03-412b-a198-a04060eb7dc0 | Address Redacted | | | | |
| 29e65105-83d6-40f0-b387-d69f3b1d702d | Address Redacted | | | | |
| 29e65fbe-9a90-4f4a-969b-640dfd568bfc | Address Redacted | | | | |
| 29e69220-8a5b-4af3-b356-17651fd0c504 | Address Redacted | | | | |
| 29e6e0b8-fab3-4926-a61b-e107ebfc7d4e | Address Redacted | | | | |
| 29e6e305-705c-4416-9762-e7f33af39a2c | Address Redacted | | | | |
| 29e72899-1c60-4c01-b1d8-66ea331a7b8d | Address Redacted | | | | |
| 29e7887a-ff47-4436-b22a-a8c1ff2f20a3 | Address Redacted | | | | |
| 29e79781-59bd-477e-a050-e586cd123445 | Address Redacted | | | | |
| 29e7cacc-5871-4e43-92f1-be1d75193c39 | Address Redacted | | | | |
| 29e7cf3d-f282-4776-bb88-9ec0e71257d5 | Address Redacted | | | | |
| 29e7f4c6-34e3-4985-a808-d96a3021985E | Address Redacted | | | | |
| 29e80f4f-d43e-42ee-966a-b287db742dfa | Address Redacted | | | | |
| 29e814d2-96b4-486b-ae74-5b8cb255b927 | Address Redacted | | | | |
| 29e85368-86cb-493f-a18c-c6484b748a28 | Address Redacted | | | | |
| 29e88385-f13a-442d-a30b-c8072007a75( | Address Redacted | | | | |
| 29e886be-6a95-4b4d-89d2-bf0eaca0099d | Address Redacted | | | | |
| 29e8a399-3eab-4962-a305-36b106cf0f93 | Address Redacted | | | | |
| 29e8b3a6-4abf-4b99-aadc-279b6a291705 | Address Redacted | | | | |
| 29e8b4b4-f28d-4e10-8046-73b895960be8 | Address Redacted | | | | |
| 29e909c4-c4aa-4e10-aa40-3241cf727d2f | Address Redacted | | | | |
| 29e93286-7ba9-44a2-9284-479d8f5ec309 | Address Redacted | | | | |
| 29e93711-01a4-4c74-b544-c8fcc4ea7c46 | Address Redacted | | | | |
| 29e93c12-201c-474b-8eb6-153eb161431b | Address Redacted | | | | |
| 29e9657b-733c-4ef5-bd46-2fec477cbdcb | Address Redacted | | | | |
| 29e96611-9c7b-490e-82b9-358196619ab6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29e9662e-d074-4684-8e18-7a21fb5a9d94 | Address Redacted | | | | |
| 29e986da-449b-48f9-9ca5-7de03edec40f | Address Redacted | | | | |
| 29e9a405-f209-4f0c-9e3e-956fdf1a2432 | Address Redacted | | | | |
| 29e9a4ad-3901-479e-82df-8e6d30dee11c | Address Redacted | | | | |
| 29e9fa83-e6a7-435b-bd9b-8bea41cacfcb | Address Redacted | | | | |
| 29ea0af7-6b0d-4b0f-9806-621005cbc011 | Address Redacted | | | | |
| 29ea2926-899a-419d-a8cb-88c0343ef249 | Address Redacted | | | | |
| 29ea41a7-9f51-4cb1-b954-765b9106f968 | Address Redacted | | | | |
| 29ea5182-cc9a-453f-b4a7-5df03c2ff1b8 | Address Redacted | | | | |
| 29ea733d-8ec5-4f06-b579-ecc8aaf766b9 | Address Redacted | | | | |
| 29ea9393-51b2-4e83-97cb-8ac59d1ec1f1 | Address Redacted | | | | |
| 29eab17c-68ef-4375-98b3-ec1990fa95f3 | Address Redacted | | | | |
| 29ead47f-c451-40bb-b187-65eba92018dd | Address Redacted | | | | |
| 29eae204-2839-4ca8-8ed4-3a45c0ec35a2 | Address Redacted | | | | |
| 29eae9b9-20ce-4ab3-8b2b-8416aaf3dbeb | Address Redacted | | | | |
| 29eaef38-bdf4-474d-afd9-02a9b502ab39 | Address Redacted | | | | |
| 29eaf862-5709-490f-b3b0-70c48f01fb5b | Address Redacted | | | | |
| 29eb158c-e80a-46c5-b81c-7f626a1464bd | Address Redacted | | | | |
| 29eb297a-4b0b-4cb0-8cfc-5d5922c388d6 | Address Redacted | | | | |
| 29eb4830-75a3-4b15-be27-2aa3de630289 | Address Redacted | | | | |
| 29eb72d6-53b4-43be-a055-2faf5d514a1a | Address Redacted | | | | |
| 29eb881a-502a-4596-9f2b-59209c42f344 | Address Redacted | | | | |
| 29eb951d-be6d-404b-a8bd-2af38f856a75 | Address Redacted | | | | |
| 29eb975b-d64c-4b73-a0a1-be696564d057 | Address Redacted | | | | |
| 29eba065-a35d-45e8-a7db-b8ca640ecbd5 | Address Redacted | | | | |
| 29eba550-8569-4a80-9337-4f75cf3c1aae | Address Redacted | | | | |
| 29ebada2-8248-476e-b5c8-bf274b79e12e | Address Redacted | | | | |
| 29ebb17a-4ea3-46aa-8f4d-be10fb16a133 | Address Redacted | | | | |
| 29ebc97b-8384-406c-ad5d-ce5bc416dc49 | Address Redacted | | | | |
| 29ebd15a-514f-476c-8ef7-61a65b309f2f | Address Redacted | | | | |
| 29ebe6eb-ea5f-4135-9b3b-69bb9275b949 | Address Redacted | | | | |
| 29ec03cf-d570-4367-9e12-f3d672e6779d | Address Redacted | | | | |
| 29ec2dee-2fc1-4936-aa3d-7f34066c377e | Address Redacted | | | | |
| 29ec2eaf-275b-4536-a76b-c1dd6dafe7e9 | Address Redacted | | | | |
| 29ec3002-eda7-4259-aaaf-02ed5e58ea02 | Address Redacted | | | | |
| 29ec4173-76e9-42c6-ae0b-1f8a8e6d0518 | Address Redacted | | | | |
| 29ec6108-b4aa-45d8-a61e-4971dd66bdde | Address Redacted | | | | |
| 29ec644d-e68c-423b-9a5e-929c338bb668 | Address Redacted | | | | |
| 29ec8cad-568b-42bf-b8f3-8128659f5dc5 | Address Redacted | | | | |
| 29ec94ba-ac1e-4276-b263-ea809a683a50 | Address Redacted | | | | |
| 29ec99c4-9cf6-453b-a6e8-081725a870a2 | Address Redacted | | | | |
| 29eca505-d36e-4a92-8c21-33fd284b4aa3 | Address Redacted | | | | |
| 29ed07ac-1c0d-47d3-9183-cfab09adc323 | Address Redacted | | | | |
| 29ed50c1-7edf-4ce1-a3e3-3a3f08aed7aa | Address Redacted | | | | |
| 29ed733c-fbc7-4085-a49a-81686b6eb4b1 | Address Redacted | | | | |
| 29ed75cc-d964-4e1b-a50f-7c01c0cbb330 | Address Redacted | | | | |
| 29ed799c-ae62-4404-ba2e-59820eb3946e | Address Redacted | | | | |
| 29ed93ea-ba93-45be-a734-ad332c0ac775 | Address Redacted | | | | |
| 29eda8ea-039e-4693-84de-b4bd99155148 | Address Redacted | | | | |
| 29edb30a-c525-4abe-8d98-6b1e40f2ad3b | Address Redacted | | | | |
| 29edc2f7-d828-4a5c-a2c9-86c79aa35888 | Address Redacted | | | | |
| 29edca76-4af0-430c-8673-3f55467f7023 | Address Redacted | | | | |
| 29edeb49-42e0-4bc6-97d0-39da22365f23 | Address Redacted | | | | |
| 29edfd9c-05e5-4ec3-9342-db38559159a3 | Address Redacted | | | | |
| 29ee11d8-dd71-4eb2-8dc9-1baf050350e1 | Address Redacted | | | | |
| 29ee716b-8d8d-4f80-8f2d-fc0c36ace04d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29ee82fc-8590-4c85-b79d-0ef586bca795 | Address Redacted | | | | |
| 29ee85c0-4c63-4ec3-8359-ea1634642f09 | Address Redacted | | | | |
| 29ee8fbc-4325-4b32-a7d4-88f928e5b058 | Address Redacted | | | | |
| 29eef594-32ab-4843-a1cd-3b95a3f3cec2 | Address Redacted | | | | |
| 29eef6d7-e165-42fe-b773-c00c191110bf | Address Redacted | | | | |
| 29ef27ba-eb21-4013-b733-7a2471fa9e7c | Address Redacted | | | | |
| 29ef53c7-b26d-4fbe-a69d-b3bbb580cbc7 | Address Redacted | | | | |
| 29ef5bd4-d324-45ff-8e54-3cc3a3e3d93f | Address Redacted | | | | |
| 29ef61dc-d5e9-4272-b2b3-26a43f536344 | Address Redacted | | | | |
| 29ef625b-a4dc-449e-8153-c549baa976e4 | Address Redacted | | | | |
| 29ef8f82-759f-49ae-97dc-a56167b51bfa | Address Redacted | | | | |
| 29ef9f85-f3a1-48d7-bf25-633d0931fa24 | Address Redacted | | | | |
| 29f0184c-b856-47e7-8b1d-962a56e4d187 | Address Redacted | | | | |
| 29f01bf7-9259-4796-9f13-743437048bd0 | Address Redacted | | | | |
| 29f03e5d-5ecd-4f68-b622-5de72e88b73e | Address Redacted | | | | |
| 29f050a6-8c9d-430e-95ea-24ede6b2f9eb | Address Redacted | | | | |
| 29f0632a-f821-47bd-8fc7-b4286644293c | Address Redacted | | | | |
| 29f069bc-7ba8-4f52-a518-26577f990672 | Address Redacted | | | | |
| 29f08927-2399-4b72-aa8f-b178b7e71dca | Address Redacted | | | | |
| 29f08abe-3e84-4d7c-b4f2-798d321cdef7 | Address Redacted | | | | |
| 29f0b495-0799-42aa-8109-86cdedc51ce9 | Address Redacted | | | | |
| 29f0d0bf-f072-47c4-b12b-40a758b11873 | Address Redacted | | | | |
| 29f10411-09f2-49ba-8ee6-9f7d369f4507 | Address Redacted | | | | |
| 29f13910-3dc2-41ca-97e8-4fe7c18366d2 | Address Redacted | | | | |
| 29f16a2b-5fa9-44c6-abfe-a473cc657fbb | Address Redacted | | | | |
| 29f16ab8-1a5b-4ea4-93ac-0244677f251f | Address Redacted | | | | |
| 29f18d62-b2c4-4730-8b64-66decb5b08f0 | Address Redacted | | | | |
| 29f18ec7-7860-4b0e-ac63-78b7bb379695 | Address Redacted | | | | |
| 29f1a74a-8cbe-4002-be7f-1b4193960e60 | Address Redacted | | | | |
| 29f1bf28-0898-42c5-a811-fffb5faaaf2c | Address Redacted | | | | |
| 29f1cca3-02a9-4528-bed7-292897b254e4 | Address Redacted | | | | |
| 29f1d2a2-c30b-4971-869f-5949f40d96d0 | Address Redacted | | | | |
| 29f1ebfa-8292-43fc-9a67-22ffbff0734d | Address Redacted | | | | |
| 29f1f4e2-260e-45eb-8306-3cd6413909a3 | Address Redacted | | | | |
| 29f206a2-df7c-4240-8cfd-eff0eaaff83C | Address Redacted | | | | |
| 29f21a13-200c-460f-9441-fc27ae11bd2b | Address Redacted | | | | |
| 29f21e09-b817-4531-906e-45b9fd2f04be | Address Redacted | | | | |
| 29f2bb0e-af81-4e01-9dd0-8afaf0ebbb3d | Address Redacted | | | | |
| 29f2bd13-92f7-4255-9c61-9e230438277C | Address Redacted | | | | |
| 29f2ee93-7baf-44fa-9c3e-cdcc71a18ef4 | Address Redacted | | | | |
| 29f2f02d-f2eb-4be6-928f-474140833c01 | Address Redacted | | | | |
| 29f2fc57-8174-4da7-9d6d-eea2af1d8842 | Address Redacted | | | | |
| 29f328bd-aaf9-4d4a-acb4-3be7054747dC | Address Redacted | | | | |
| 29f377d0-0917-4415-a004-f89307efbc44 | Address Redacted | | | | |
| 29f3ce06-a8db-4227-b67a-dd1f32ffdee4 | Address Redacted | | | | |
| 29f408ef-0f56-455f5-b3e6-c5746191faeb | Address Redacted | | | | |
| 29f41a0e-4880-4536-a25b-8e3667f8d50b | Address Redacted | | | | |
| 29f437e4-9f5d-447a-a1b9-ad5568a6477b | Address Redacted | | | | |
| 29f43808-de49-441c-be9d-6ef001dbd243 | Address Redacted | | | | |
| 29f43916-f5c2-436b-9faf-86b9abacd02b | Address Redacted | | | | |
| 29f43e4d-a4c2-45c7-aeb1-770391039343 | Address Redacted | | | | |
| 29f444be-e758-424d-94b2-6b2415a98b2b | Address Redacted | | | | |
| 29f4482e-a69c-4b3d-94ba-a6fc6c17cd13 | Address Redacted | | | | |
| 29f449d6-7da7-40ba-b3f3-f8eee245eb42 | Address Redacted | | | | |
| 29f466ad-d1d7-46c4-b35a-c781228a0977 | Address Redacted | | | | |
| 29f47ae4-70a9-4d5a-822c-866bda093b3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29f4a27b-4522-41c4-93b1-d427e59cb4b2 | Address Redacted | | | | |
| 29f4b081-e71c-4933-9339-bc3cf6537a1b | Address Redacted | | | | |
| 29f4f3d5-5117-4002-836f-b5b07aa1b9ae | Address Redacted | | | | |
| 29f50387-4307-4fbf-833a-797a3acd171c | Address Redacted | | | | |
| 29f5039f-6c84-4740-ab9b-e2b04d32a16b | Address Redacted | | | | |
| 29f516c2-cc2f-4a9f-aa73-50a15dcfda2a | Address Redacted | | | | |
| 29f533af-6f72-4317-a35d-d64055f4803b | Address Redacted | | | | |
| 29f55aef-0fc2-4261-9068-e075c9374f09 | Address Redacted | | | | |
| 29f56253-8b57-4692-bdc0-4cef5acb18ce | Address Redacted | | | | |
| 29f5aff1-d1ad-4483-b158-99ef7d57731b | Address Redacted | | | | |
| 29f5b2a6-f1d7-419d-b219-66839b228b7a | Address Redacted | | | | |
| 29f5b4ef-f27f-44c8-82b5-6da492a208dd | Address Redacted | | | | |
| 29f5edc0-922c-49ed-b70d-0a103856bd7d | Address Redacted | | | | |
| 29f61eb4-3822-401c-98e0-455b5e2c8a0f | Address Redacted | | | | |
| 29f656d9-40da-4493-8ab0-d954df6a8942 | Address Redacted | | | | |
| 29f6a158-d171-424d-bb0a-0a365d165597 | Address Redacted | | | | |
| 29f6a8a2-364a-496b-a40d-31a182cc76be | Address Redacted | | | | |
| 29f732e5-1525-4c94-b8ab-5bc68125144C | Address Redacted | | | | |
| 29f74975-32a2-42f7-ad0c-6cce1013a2ff | Address Redacted | | | | |
| 29f76088-36b6-4efa-baba-0601f5c412f3 | Address Redacted | | | | |
| 29f76bfc-96ea-46c2-b328-c8825b56a4e7 | Address Redacted | | | | |
| 29f79773-cfb2-421b-a58b-4f7c0d431081 | Address Redacted | | | | |
| 29f7caed-d15d-45bd-8cc4-db5e175925ed | Address Redacted | | | | |
| 29f7e30b-0b09-42f3-9272-842d42e41f11 | Address Redacted | | | | |
| 29f7f2fd-aad7-4b42-ab1f-db4d1e856a97 | Address Redacted | | | | |
| 29f7f721-febd-4ccd-89de-36184ef9d46e | Address Redacted | | | | |
| 29f80fec-d100-4a9c-b412-ea271b19d81f | Address Redacted | | | | |
| 29f82556-4e29-43ce-bed1-c42824bf8486 | Address Redacted | | | | |
| 29f82f77-c48d-4b4e-9706-f6b435dd9e0f | Address Redacted | | | | |
| 29f86b74-00b5-4533-9832-0570dda568d7 | Address Redacted | | | | |
| 29f89ec6-449b-4f9e-8133-4d6eac8018a1 | Address Redacted | | | | |
| 29f8c8f6-eed1-4d51-b852-8213ad8d07e4 | Address Redacted | | | | |
| 29f93b46-3bed-4f96-83bd-adbfcbb50c9f | Address Redacted | | | | |
| 29f9519f-fba7-407a-a63f-23f1f47f29a | Address Redacted | | | | |
| 29f958b6-8ce5-4f6d-8337-369654ca225b | Address Redacted | | | | |
| 29f95c74-6ef2-4b0e-88a6-0434910a0c48 | Address Redacted | | | | |
| 29f95f4d-516c-4278-8414-09716dbe5904 | Address Redacted | | | | |
| 29f970c2-2553-423c-8449-696e228f70f9 | Address Redacted | | | | |
| 29f976f9-41a8-4895-b500-9f359ba88b39 | Address Redacted | | | | |
| 29f97b47-cd42-473c-a214-81288e88246C | Address Redacted | | | | |
| 29f98ae3-74f9-479e-b777-59cd59cf3890 | Address Redacted | | | | |
| 29f9b0be-4697-40a7-810a-855bfa733658 | Address Redacted | | | | |
| 29f9cd6b-f89f-469a-bcc7-77dbdc4a0d67 | Address Redacted | | | | |
| 29f9e382-e128-4adf-b09a-c18b7dd402e5 | Address Redacted | | | | |
| 29f9e842-a971-4b4b-b060-5b1f336f955c | Address Redacted | | | | |
| 29fa253b-199b-4ea2-8f21-375303ac1217 | Address Redacted | | | | |
| 29fa361c-814c-41cb-9ca6-df02e441fd0f | Address Redacted | | | | |
| 29fa690d-e2e6-4f90-bbd6-2ecda946092e | Address Redacted | | | | |
| 29fa8062-a0a9-40ac-8bf7-bb0fdf387803 | Address Redacted | | | | |
| 29fa849b-6930-4aa8-a069-5871586b7f59 | Address Redacted | | | | |
| 29faafad-8988-42cd-8735-05c32268fb03 | Address Redacted | | | | |
| 29fab6c2-7dea-4865-8aa1-57fdb476319a | Address Redacted | | | | |
| 29fafcee-228b-46cd-bd82-9a0659caacd5 | Address Redacted | | | | |
| 29fb2c5a-9e5f-4b8b-90b7-71b1ea793f72 | Address Redacted | | | | |
| 29fb58bf-7429-4d40-ae3c-628f4325c2ca | Address Redacted | | | | |
| 29fb972f-398c-480d-afd1-cec8269b0a2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 29fbac0d-306b-46ce-8ead-a931b293388a | Address Redacted | | | | |
| 29fc2e92-e7c3-4473-b238-223147378dea | Address Redacted | | | | |
| 29fc3f95-8fe4-42ba-97a9-22ab47765801 | Address Redacted | | | | |
| 29fc65fd-0a9c-4744-a417-facb7d7f47ff | Address Redacted | | | | |
| 29fc7c5a-ed36-4cd6-a46a-dffd03241747 | Address Redacted | | | | |
| 29fc8957-682d-49e6-9c26-c240731d50d2 | Address Redacted | | | | |
| 29fcb93b-5b21-4c74-a6b4-16d824f251b4 | Address Redacted | | | | |
| 29fcbb52-5f9e-4eb3-a934-37332349c879 | Address Redacted | | | | |
| 29fcd212-a35e-4bc2-86c3-ee8305577acc | Address Redacted | | | | |
| 29fce9b2-6329-4b12-8c76-6b8f46f13c08 | Address Redacted | | | | |
| 29fd04d6-e34f-44e3-aac8-5080194b494e | Address Redacted | | | | |
| 29fd091a-2d3d-4056-ae78-c9e9fd4f608b | Address Redacted | | | | |
| 29fd5971-15d4-4a09-9f83-6c96ba7af3c5 | Address Redacted | | | | |
| 29fd94f9-15ed-4be5-8da9-75183eb08696 | Address Redacted | | | | |
| 29fdf4ad-2ba5-473e-8a90-7adf6fdd60f0 | Address Redacted | | | | |
| 29fdf4ca-9091-4bdc-b75b-e76ec60754ac | Address Redacted | | | | |
| 29fdf5aa-4a03-4fb8-a916-16c5b66350c8 | Address Redacted | | | | |
| 29fe0fcf-18a3-40d3-8b58-32f150dfcf8e | Address Redacted | | | | |
| 29fe1211-b05c-4fd0-9ee6-8ebe22ef63dc | Address Redacted | | | | |
| 29fe28c0-d340-4abb-ba13-473deb902ffa | Address Redacted | | | | |
| 29fe4ed7-5f23-4e0d-a64b-5d0467c40ebe | Address Redacted | | | | |
| 29fe500e-f1d6-4fb3-8d3c-02c8e57c5ab1 | Address Redacted | | | | |
| 29fe83b3-6701-4457-ad2d-3d69d37583e0 | Address Redacted | | | | |
| 29fe912c-c164-4736-b763-650f7a4af4c2 | Address Redacted | | | | |
| 29fecb78-dc6c-4290-a406-ce5e33ab7c80 | Address Redacted | | | | |
| 29fee37c-c8ce-4520-a5e6-e8b82ed487d8 | Address Redacted | | | | |
| 29fefaa8-470b-4bf6-8e80-fcace5d423e5 | Address Redacted | | | | |
| 29ff14a1-92bd-4ce6-9f35-e6c6142fc9ef | Address Redacted | | | | |
| 29ff315e-23a0-4fff-af10-d14a84400f2f | Address Redacted | | | | |
| 29ff323c-cf1c-4f87-8635-636e8dcaabc7 | Address Redacted | | | | |
| 29ff346a-3c1b-412e-9f11-abfa2aeb3a1e | Address Redacted | | | | |
| 29ff38f5-638f-4d8a-9d63-134127e7e091 | Address Redacted | | | | |
| 29ff90d5-fbce-453d-91bb-ae5118148678 | Address Redacted | | | | |
| 29ffaa02-22da-48c2-bde6-2fda769e62e2 | Address Redacted | | | | |
| 29fff05e-b0fa-4252-898d-a943b585582c | Address Redacted | | | | |
| 29ff411-219c-40ba-95d6-0d1a4b57cdbf | Address Redacted | | | | |
| 2a00152a-3847-400e-b4af-9392eebf58e9 | Address Redacted | | | | |
| 2a00244c-3aba-43c5-8c5b-bd2b778799bd | Address Redacted | | | | |
| 2a002be9-1329-498d-95e3-73f2ba3890b2 | Address Redacted | | | | |
| 2a002d43-adcf-4a0c-b6fa-313f5c48226l | Address Redacted | | | | |
| 2a0036db-b528-4d85-a75c-bfdefd325862 | Address Redacted | | | | |
| 2a006ba0-2d97-499f-9d8f-2ca44fe706b6 | Address Redacted | | | | |
| 2a0077f3-7a96-4d68-92f3-c4d2614ddb6c | Address Redacted | | | | |
| 2a008b6b-9a3b-46a0-a2b7-f91003447b03 | Address Redacted | | | | |
| 2a00bc27-30fd-4528-836f-03fa197a84b9 | Address Redacted | | | | |
| 2a00ddb9-3a73-497f-8d99-200596cd3d66 | Address Redacted | | | | |
| 2a00ff3f-504a-4f28-b44f-cc932e961ead | Address Redacted | | | | |
| 2a010390-7a5d-47f2-a4be-613bfe97dc2f | Address Redacted | | | | |
| 2a011fe8-229d-44cb-b3c0-a55aa172b8a5 | Address Redacted | | | | |
| 2a015206-b68f-4899-ac78-9397a582dbc0 | Address Redacted | | | | |
| 2a015fff-6927-4f7c-8f4e-ef40e86bc748 | Address Redacted | | | | |
| 2a016a80-5997-4a80-9c48-858ba5082187 | Address Redacted | | | | |
| 2a0184dc-e5da-448b-946a-bd53470fb6f5 | Address Redacted | | | | |
| 2a019cdb-43bf-4948-a00f-b1af97feb4e9 | Address Redacted | | | | |
| 2a01aeca-4509-478c-bba2-a38e7b1be05d | Address Redacted | | | | |
| 2a01b41f-2278-485d-805b-8cf01be48cee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a01bc62-a7e9-4239-9575-a9ce94afc45a | Address Redacted | | | | |
| 2a01d089-a32e-41a3-a939-b0fb95e679b8 | Address Redacted | | | | |
| 2a01d111-5c1a-4962-ba44-09de4210a6bb | Address Redacted | | | | |
| 2a01da44-d885-4700-a00b-f4252f43c1bt | Address Redacted | | | | |
| 2a01e294-8c0a-45c8-9f14-4fbea30267cC | Address Redacted | | | | |
| 2a01f76f-cc09-4edf-a892-39194163b34! | Address Redacted | | | | |
| 2a0247ab-e661-409b-8c5f-fff9446afcee | Address Redacted | | | | |
| 2a0247e9-e6b9-4fdf-890d-11afae3850b5 | Address Redacted | | | | |
| 2a025349-d033-4528-bb6d-4b1a4c476d74 | Address Redacted | | | | |
| 2a025561-64f2-4e8a-80be-53237aac1ab1 | Address Redacted | | | | |
| 2a025956-9e83-4a44-8e3b-4d619fa524a3 | Address Redacted | | | | |
| 2a0268ae-f5ae-4e8e-8d12-21b8f4ff5909 | Address Redacted | | | | |
| 2a0294e9-11a8-4f0d-8335-3e0e8a74d907 | Address Redacted | | | | |
| 2a029cb5-c1f2-48b1-90b9-54219a0c2e0c | Address Redacted | | | | |
| 2a02fd84-9364-4f49-8299-9b7bac40fe9a | Address Redacted | | | | |
| 2a03202e-3d81-40f7-af3a-9214c82ef17e | Address Redacted | | | | |
| 2a032842-5d34-4cf2-b853-caf657aed568 | Address Redacted | | | | |
| 2a0347ad-f52f-44a9-8bdd-ed10a40bc0ef | Address Redacted | | | | |
| 2a0392fc-c5b6-4246-ae3c-ce8e4c516984 | Address Redacted | | | | |
| 2a03a83c-7c2a-4d12-9d1a-56759ba99feC | Address Redacted | | | | |
| 2a03b696-1c9c-4d01-9220-ac77191b00cc | Address Redacted | | | | |
| 2a03d28d-1591-4fca-9615-419b00f2d7fc | Address Redacted | | | | |
| 2a040cc4-7655-46f4-8d91-e8df0f933908 | Address Redacted | | | | |
| 2a04b310-060f-4f81-b688-ecdc7e78e5fe | Address Redacted | | | | |
| 2a04d3d1-21ee-442e-a982-cf6c1b697e9c | Address Redacted | | | | |
| 2a04d42a-e0cd-4bcb-bf8a-f4f2e9a20ad7 | Address Redacted | | | | |
| 2a04df5b-de70-4488-ba5d-bbb30d22ca6e | Address Redacted | | | | |
| 2a04e876-9ee5-4c2e-b747-2892e3430814 | Address Redacted | | | | |
| 2a04f4cf-d349-44f2-82b4-186595109e4c | Address Redacted | | | | |
| 2a052c1f-7695-4870-8959-2c6c8260f7e2 | Address Redacted | | | | |
| 2a05303f-226e-47d2-b950-c35a812f582d | Address Redacted | | | | |
| 2a0552f0-cc81-46ee-b68f-fcc738c537b1 | Address Redacted | | | | |
| 2a057227-4293-47f2-af89-9c3810ca1627 | Address Redacted | | | | |
| 2a05989a-3012-4bd6-98e9-0801d5c1bd63 | Address Redacted | | | | |
| 2a05a1fc-942d-44c7-84f9-88792d491a97 | Address Redacted | | | | |
| 2a05a5e2-52b5-4b1c-832d-3ccfa8c6342c | Address Redacted | | | | |
| 2a05aa8c-e4a0-419e-b1fd-ca04ddcd871e | Address Redacted | | | | |
| 2a05c00b-3f5d-48f0-9017-b99417be3089 | Address Redacted | | | | |
| 2a05ebd8-2ad3-45db-90bb-b308e8211744 | Address Redacted | | | | |
| 2a060b50-a83f-40ab-b70a-ef5ff15b42fb | Address Redacted | | | | |
| 2a06183c-a497-49bd-be43-219ae2d5b6b2 | Address Redacted | | | | |
| 2a06467f-02b6-44a9-8fe3-bce7aebd25fc | Address Redacted | | | | |
| 2a0649e4-40ba-4b55-bad5-fe2d16d72a96 | Address Redacted | | | | |
| 2a0669ed-11ff-4311-80f3-ac605e88246c | Address Redacted | | | | |
| 2a06c0e7-f6e3-4bc8-8c50-c01010830fbc | Address Redacted | | | | |
| 2a06d0fc-dc22-45aa-8639-e5e95445b83b | Address Redacted | | | | |
| 2a06e139-149f-4f2b-959f-c448f40ddf8! | Address Redacted | | | | |
| 2a06f0e7-78c2-47aa-825a-8aa812d1d402 | Address Redacted | | | | |
| 2a0704ea-2ab9-4555-8c2c-98d1657495cd | Address Redacted | | | | |
| 2a072283-cf60-443d-a7e4-45d68a419c0c | Address Redacted | | | | |
| 2a076ddf-fc4f-4506-9a6e-f14ab057dc02 | Address Redacted | | | | |
| 2a076fd7-b2f8-42e0-9ab7-03f96bff3975 | Address Redacted | | | | |
| 2a0777a6-7a40-43e2-89c6-f53cabadde22 | Address Redacted | Page 1675 of 10184 | | | |
| 2a07b40d-11f2-436c-adea-72369aea1aat | Address Redacted | | | | |
| 2a07ded1-483a-4194-8f5b-be7de601c442 | Address Redacted | | | | |
| 2a07f696-ee4e-4bf0-b950-8fa5366a2e93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a0808ed-c45c-418d-8f63-23cfaae423bf | Address Redacted | | | | |
| 2a085cef-364f-4563-a990-a235007d7e0f | Address Redacted | | | | |
| 2a087490-020a-4bb0-946b-bfd2521397d2 | Address Redacted | | | | |
| 2a08a0b2-e0e9-400b-a50f-3f61aad73ea6 | Address Redacted | | | | |
| 2a08d1f0-5f34-4554-8154-6f8451c37e52 | Address Redacted | | | | |
| 2a090951-19fd-4d03-82cb-642208196fc1 | Address Redacted | | | | |
| 2a0927cc-1dcc-4738-a17b-e02268b8ed97 | Address Redacted | | | | |
| 2a094b85-ec8e-4c10-b38c-b35c40e45637 | Address Redacted | | | | |
| 2a09613a-1b57-4ae9-a029-ee8ff2731e4c | Address Redacted | | | | |
| 2a09683a-7404-4b3f-95a2-196eba21599c | Address Redacted | | | | |
| 2a0983f3-8622-4211-a09d-89eff9c87deb | Address Redacted | | | | |
| 2a09a14e-58f5-4c00-8cb8-2090a0becd7f | Address Redacted | | | | |
| 2a09e068-8e67-4d49-8a56-5405892ac5c7 | Address Redacted | | | | |
| 2a0a01a2-d31f-490f-aec3-0ff123f59142 | Address Redacted | | | | |
| 2a0a1815-c9a6-48d4-abfd-c3394cca9ebc | Address Redacted | | | | |
| 2a0a239d-85c0-457f-954a-311a677334e4 | Address Redacted | | | | |
| 2a0a2c58-0c99-4a99-87ee-c96376e13502 | Address Redacted | | | | |
| 2a0a3af5-f960-4d37-b7a9-893d1fc79c8b | Address Redacted | | | | |
| 2a0a43b5-9070-46b1-95f0-ce8325f08b08 | Address Redacted | | | | |
| 2a0a4e35-b5c1-44fa-87ba-b36485628c4a | Address Redacted | | | | |
| 2a0abe68-aced-4abc-93d8-32ab4b192af9 | Address Redacted | | | | |
| 2a0ac3a9-ea49-4467-af2b-68cd56f02d17 | Address Redacted | | | | |
| 2a0ad373-d093-4f54-8295-d3c39fc1006C | Address Redacted | | | | |
| 2a0ada51-a188-48ad-b40e-3a47ff63e76f | Address Redacted | | | | |
| 2a0ae253-5c83-4c58-a5e7-cfa2f5c06bf8 | Address Redacted | | | | |
| 2a0af13a-2a50-4bed-a09f-c06e7855faeb | Address Redacted | | | | |
| 2a0b0427-d900-4ed5-b2aa-e7fa03e113ef | Address Redacted | | | | |
| 2a0b07a2-2393-4451-bef7-d26377e8ccfa | Address Redacted | | | | |
| 2a0b0849-8f3c-4ef2-b10c-710e0a1fe70d | Address Redacted | | | | |
| 2a0b1682-9757-44a9-aa3b-e912eeda101f | Address Redacted | | | | |
| 2a0b2823-52ed-4eba-96bd-e5a14e941552 | Address Redacted | | | | |
| 2a0b5e2a-b523-441b-8a3f-121db737fef2 | Address Redacted | | | | |
| 2a0b7bf6-82ca-4096-bc3e-9e644677f9aC | Address Redacted | | | | |
| 2a0b7d8b-09d2-4331-b207-b096eaf54deb | Address Redacted | | | | |
| 2a0b9c1e-e75e-474d-9d24-eaf5d22b5c17 | Address Redacted | | | | |
| 2a0bdfe1-0f54-45bd-b32a-fbb98420d998 | Address Redacted | | | | |
| 2a0bf3ea-3232-4519-bf0f-bf01513d2dde | Address Redacted | | | | |
| 2a0c1bb7-c719-4747-bf6d-d07866f0db13 | Address Redacted | | | | |
| 2a0c2293-4db4-41d4-bfc8-f3bc53219467 | Address Redacted | | | | |
| 2a0c332e-0e94-4d0f-901c-9fedb3c30025 | Address Redacted | | | | |
| 2a0c3aa2-c885-4ca3-adfd-b03321e7d193 | Address Redacted | | | | |
| 2a0c64de-490d-4ae8-9c9a-2f89345e4563 | Address Redacted | | | | |
| 2a0c8c5c-1781-42ff-88a1-7dd99d219fb3 | Address Redacted | | | | |
| 2a0c8e01-5a9d-4417-b57d-e1c825c8ce30 | Address Redacted | | | | |
| 2a0c9200-d945-4aca-861d-77ecb94ec268 | Address Redacted | | | | |
| 2a0c9f81-0553-4098-b467-2c8ba75af391 | Address Redacted | | | | |
| 2a0ca7d1-19fe-4219-9435-241d92ee10aC | Address Redacted | | | | |
| 2a0cac90-3313-455a-b230-64fb94d67a0b | Address Redacted | | | | |
| 2a0cb8bd-2c44-4121-9692-f9a8039b6abe | Address Redacted | | | | |
| 2a0cc46c-5473-4faf-ad2a-9bfbb31f3581 | Address Redacted | | | | |
| 2a0d17e6-d2fe-459d-b364-1b5ea183b2fa | Address Redacted | | | | |
| 2a0d93de-fd97-4430-ae67-55682c8f1948 | Address Redacted | | | | |
| 2a0dae6f-1b00-44d5-a43b-7caaa047d0bf | Address Redacted | | | | |
| 2a0dc5d9-1ec1-4757-91e4-d2b02cb6d030 | Address Redacted | | | | |
| 2a0dcd35-2c21-4b27-9d9d-f3b8d381aaa1 | Address Redacted | | | | |
| 2a0de6c4-ef47-4fe6-b937-0b04662e0bbc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a0e0d90-bc01-4096-bdbc-941a34182a1a | Address Redacted | | | | |
| 2a0e1bb6-40dd-4e3d-b8bc-60da220f0565 | Address Redacted | | | | |
| 2a0e6dbe-d4d9-47d7-a669-40133dac7aeb | Address Redacted | | | | |
| 2a0e7368-0838-4af3-9670-7cf30f2e14ac | Address Redacted | | | | |
| 2a0e79b1-a083-4208-ad08-e400ac029f45 | Address Redacted | | | | |
| 2a0eaa33-3b73-4f8e-bafc-0418ecb99436 | Address Redacted | | | | |
| 2a0eac8d-f7ef-4756-aa2b-79d83d5366d8 | Address Redacted | | | | |
| 2a0f13b5-0acb-443b-a828-c5fe7c099b20 | Address Redacted | | | | |
| 2a0f4e0e-05c1-41ca-b2b9-43c66bb080e2 | Address Redacted | | | | |
| 2a0f56db-0101-4009-8566-25d1a5caf642 | Address Redacted | | | | |
| 2a0fc5ac-2047-4338-9ce0-1d82be2b8ec9 | Address Redacted | | | | |
| 2a0fc6f9-d533-4781-9353-93459546aa7b | Address Redacted | | | | |
| 2a0fef59-ac32-49d6-b68a-ba47fdf8d230 | Address Redacted | | | | |
| 2a100dc2-4458-4862-89ff-564250ad1652 | Address Redacted | | | | |
| 2a103633-8d68-4df4-8f05-b375c5df16fe | Address Redacted | | | | |
| 2a10aaf2-0cca-4151-a12c-1d1740471484 | Address Redacted | | | | |
| 2a10b016-ec91-496c-9a17-258851a56ed6 | Address Redacted | | | | |
| 2a10c004-0a3a-4aab-b137-7fe7738aadb8 | Address Redacted | | | | |
| 2a10e86c-4e6d-4f40-9c90-23b1ac642acb | Address Redacted | | | | |
| 2a11022d-9cdb-4d88-ad89-af30d9fbdbb3 | Address Redacted | | | | |
| 2a111430-0192-4e42-bcdd-68ea104ce1dc | Address Redacted | | | | |
| 2a111fb7-a30a-47cb-8b3a-2473a966df4b | Address Redacted | | | | |
| 2a114e6d-36e4-4e97-a9e7-a553494fe23b | Address Redacted | | | | |
| 2a118280-594d-4443-9357-105f48ef6955 | Address Redacted | | | | |
| 2a119940-2e3d-4150-91b6-90b6bb5d25e6 | Address Redacted | | | | |
| 2a11b380-3620-48ba-9141-1934b759dfdd | Address Redacted | | | | |
| 2a11ccd1-1806-4ed9-b415-00b5097e1ab6 | Address Redacted | | | | |
| 2a120f92-4d3f-479d-991e-5547986ff274 | Address Redacted | | | | |
| 2a1240be-ae32-4cd-993b-b874ef5eee46 | Address Redacted | | | | |
| 2a125a9e-e48d-4bae-9a30-48e7fb72edeb | Address Redacted | | | | |
| 2a12b1f4-30a8-4892-b179-43584de7f07a | Address Redacted | | | | |
| 2a12dbaf-6b01-417b-8009-1b1769dd6e81 | Address Redacted | | | | |
| 2a130981-ecfb-47eb-ab40-c8b5961d341b | Address Redacted | | | | |
| 2a1341c7-6816-4b62-b907-96ca3aed83c6 | Address Redacted | | | | |
| 2a134969-712b-4137-b37b-dc0ea5710f5f | Address Redacted | | | | |
| 2a138e68-a2c4-4622-a605-10166d8cfdc8 | Address Redacted | | | | |
| 2a13a2c4-137f-4c0b-89be-0080c646d96a | Address Redacted | | | | |
| 2a13afca-82aa-448f-b662-56b19e58dd45 | Address Redacted | | | | |
| 2a13ba35-5bec-474e-952c-a781848f5901 | Address Redacted | | | | |
| 2a13bead-86b0-4c0c-a019-91aed2c58b8a | Address Redacted | | | | |
| 2a13cf4a-2311-4b02-8603-cecc84c149b9 | Address Redacted | | | | |
| 2a13e51d-9184-41f3-912e-70ebd30b7742 | Address Redacted | | | | |
| 2a13ebfd-cfbd-4ed5-81b9-1e1e94916f68 | Address Redacted | | | | |
| 2a13f871-369b-4a24-98d3-6d25431cf90c | Address Redacted | | | | |
| 2a143887-5d95-4fbc-9ab1-f25d8140fc13 | Address Redacted | | | | |
| 2a145d29-a0fd-45fc-bd04-587db0e3e1dc | Address Redacted | | | | |
| 2a1476fb-f6f3-4b8c-80c5-22f2868e79fb | Address Redacted | | | | |
| 2a14a123-fc39-4f74-b2bd-46a973728f79 | Address Redacted | | | | |
| 2a14aa5d-02c2-4e04-a1e6-338d7bae5515 | Address Redacted | | | | |
| 2a14b866-6cff-4b42-b98d-7cc0a005bcfa | Address Redacted | | | | |
| 2a14dae3-b379-4839-a8b7-a52cd05fe24a | Address Redacted | | | | |
| 2a14e1da-3b4b-4310-9650-2f981aad6b7a | Address Redacted | | | | |
| 2a152e9e-2760-40db-954c-1bd1e5119528 | Address Redacted | | | | |
| 2a153f50-d0dc-4d5e-a160-a6dfe72179bc | Address Redacted | | | | |
| 2a154abc-e6ef-4408-b6ee-1113f1562473 | Address Redacted | | | | |
| 2a15706a-f90b-43af-beff-387051ef0025 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a158086-6b65-4c71-ae36-db064948e2f4 | Address Redacted | | | | |
| 2a1580fb-1d84-4113-8e90-3fcccb9bae71 | Address Redacted | | | | |
| 2a15835a-8a84-4ebb-a19c-f3cc784f78ac | Address Redacted | | | | |
| 2a15b48a-ce0e-4a91-af77-0da4fec9a2ac | Address Redacted | | | | |
| 2a15ef7a-5969-4998-b893-dec421e8288e | Address Redacted | | | | |
| 2a15ef91-c0b9-4155-8565-f029635c555! | Address Redacted | | | | |
| 2a166260-c740-4222-b0ea-834eb39f1c28 | Address Redacted | | | | |
| 2a1669e3-93e1-42d1-af40-96f5915f4e64 | Address Redacted | | | | |
| 2a16c914-fa15-45b8-a114-936f157522c4 | Address Redacted | | | | |
| 2a16d0a3-7a10-4bcc-b532-04c826e419b3 | Address Redacted | | | | |
| 2a1714bf-4295-4860-b92c-ea8e640e8a2! | Address Redacted | | | | |
| 2a171aa6-68c7-4633-b1ea-52fc210cef3c | Address Redacted | | | | |
| 2a1735aa-6fde-4561-90ae-c80b3e6cf68b | Address Redacted | | | | |
| 2a17b68c-1755-46e9-b622-a75193a3b49! | Address Redacted | | | | |
| 2a17bcd5-81fa-4205-b634-e67e5d21581€ | Address Redacted | | | | |
| 2a17ca36-d6c0-4349-8669-260929a2c1d5 | Address Redacted | | | | |
| 2a17e805-0d1d-46bd-a7ae-adbfd3981afc | Address Redacted | | | | |
| 2a181ce2-1afe-44d3-814c-603bd50f6eb1 | Address Redacted | | | | |
| 2a1845b5-6742-48f0-bbab-2316aa6e48d2 | Address Redacted | | | | |
| 2a18636c-ebc3-4466-b2ef-92683aca3a57 | Address Redacted | | | | |
| 2a186aec-2638-4ddb-bdea-9c9d9f1eed62 | Address Redacted | | | | |
| 2a18b1b3-a73a-433c-b960-a1cfaac34681 | Address Redacted | | | | |
| 2a18b878-7c1d-4ecb-b21d-4ae4734c2582 | Address Redacted | | | | |
| 2a18c232-86ee-4981-a2cf-45e572b35125 | Address Redacted | | | | |
| 2a192570-fbdc-4469-b99c-5f05f0e0e492 | Address Redacted | | | | |
| 2a19675b-ccd1-423b-8179-2fd763c10a99 | Address Redacted | | | | |
| 2a197af7-39df-44ba-8cd5-08698ac73963 | Address Redacted | | | | |
| 2a19919c-1755-4d01-a191-08f388aad87€ | Address Redacted | | | | |
| 2a19d57b-e26c-49f3-a175-7a063b73256€ | Address Redacted | | | | |
| 2a19e2fb-d9ee-49f0-b1ba-6cf22285aab6 | Address Redacted | | | | |
| 2a1a4042-3e38-42a2-97e4-867c473985a2 | Address Redacted | | | | |
| 2a1a54df-c13c-4e55-8ca0-eb616a37411d | Address Redacted | | | | |
| 2a1a63ce-7f09-4d02-b195-09883c435185 | Address Redacted | | | | |
| 2a1a7971-2201-473c-8c73-d7933c8edd2a | Address Redacted | | | | |
| 2a1a8724-aec2-4b1e-bf44-2250e2713353 | Address Redacted | | | | |
| 2a1ad502-1dab-4634-b10b-7b812be01dd8 | Address Redacted | | | | |
| 2a1ae43b-1e25-49b9-98fd-b098acbe0bd9 | Address Redacted | | | | |
| 2a1afbc2-d06f-4a86-92f8-79ad1c815112 | Address Redacted | | | | |
| 2a1afd2a-a345-494a-a700-56df40e75dbc | Address Redacted | | | | |
| 2a1b0184-e415-4e9f-9bb8-3e889e530166 | Address Redacted | | | | |
| 2a1b22ad-4716-44b5-a15b-8cb0d2af9432 | Address Redacted | | | | |
| 2a1b741c-a1a9-4aa4-9ca4-56570ab888a9 | Address Redacted | | | | |
| 2a1b9108-d48e-4f68-bce4-45fa00b0a8c5 | Address Redacted | | | | |
| 2a1b92a1-c6e2-4a22-ae6d-88a12d416bae | Address Redacted | | | | |
| 2a1ba381-cef8-4f24-86fa-121924fc124! | Address Redacted | | | | |
| 2a1baf05-6fac-4687-b421-14e52505bfa5 | Address Redacted | | | | |
| 2a1bc2ee-92a3-46fe-bfc6-c7534fcf9310 | Address Redacted | | | | |
| 2a1bdaeb-e898-4a90-825c-03919d857dbb | Address Redacted | | | | |
| 2a1bdb43-1482-4967-bbbf-9a7e63ff40d2 | Address Redacted | | | | |
| 2a1bf154-ff05-463e-83b1-d292d8aca05€ | Address Redacted | | | | |
| 2a1bf486-8780-45ac-a808-c35e731afd52 | Address Redacted | | | | |
| 2a1bfea3-3491-4447-b900-fb440d773931 | Address Redacted | | | | |
| 2a1c16ea-f9af-48bc-a37b-2c9318a3b3df | Address Redacted | | | | |
| 2a1c2dd2-6ab8-45f9-9d32-40a3b1fa36bd | Address Redacted | | | | |
| 2a1c407c-7626-46f8-a593-5c0f5dc6c9c6 | Address Redacted | | | | |
| 2a1c509f-370f-4d40-af0a-3c778dfbf05€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a1c83a5-e74e-4986-adc3-27d49e0cf677 | Address Redacted | | | | |
| 2a1cd513-64c4-4ca1-a2d9-ba7fe670e13c | Address Redacted | | | | |
| 2a1ceab4-aa92-4379-af37-a34801a98362 | Address Redacted | | | | |
| 2a1d153e-aeae-41b7-987a-bfa3ab01ddb5 | Address Redacted | | | | |
| 2a1d2687-db49-4b96-839f-089a4c0d8a4C | Address Redacted | | | | |
| 2a1d37f9-d2d2-4724-886b-7896d6e77a06 | Address Redacted | | | | |
| 2a1da0e5-d19a-40d2-8dfa-866dd7720da4 | Address Redacted | | | | |
| 2a1da679-a371-450a-b133-5ada2b245ae0 | Address Redacted | | | | |
| 2a1de3b1-9341-4bf3-8cdc-419747bb0ae4 | Address Redacted | | | | |
| 2a1df899-8662-4c76-b428-c0fb95104582 | Address Redacted | | | | |
| 2a1e33d9-03cd-4319-a1aa-8fc1033bb1a8 | Address Redacted | | | | |
| 2a1e38d4-4c2b-4189-80bf-5d3fb3a861f6 | Address Redacted | | | | |
| 2a1e751f-a07f-4346-b2c4-ab33f4a64384 | Address Redacted | | | | |
| 2a1e921f-6bd4-4ab1-a61c-4390be5829c7 | Address Redacted | | | | |
| 2a1ea752-7d68-4437-92d8-42b2f7451f12 | Address Redacted | | | | |
| 2a1ec8c9-32c8-4933-bc22-7be056434594 | Address Redacted | | | | |
| 2a1ee3d3-a479-47ce-b07e-5eb188e3770e | Address Redacted | | | | |
| 2a1f0cc0-219e-4ac1-b1d9-6c67ec5cc6ba | Address Redacted | | | | |
| 2a1f0d13-9dfa-4087-8354-be9961116d17 | Address Redacted | | | | |
| 2a1f4fda-9898-4d8d-afa3-01033b4980d | Address Redacted | | | | |
| 2a1f6d79-35b7-4e5a-bae6-fa1a6c64683c | Address Redacted | | | | |
| 2a1f76a5-1483-45e1-aff3-2d5bd2bd56b6 | Address Redacted | | | | |
| 2a1f9485-9b97-4798-9ab6-b6485a4535fe | Address Redacted | | | | |
| 2a1fa2ea-3ad4-439c-ab18-f064953ecfbc | Address Redacted | | | | |
| 2a1fb5fb-c8cb-4fdf-8c1b-fdf08518f70d | Address Redacted | | | | |
| 2a1fca45-9fc3-4591-9f0b-a2bf4740bd04 | Address Redacted | | | | |
| 2a1fe666-0f89-47bc-91b7-92da3117a326 | Address Redacted | | | | |
| 2a1ff5be-3b47-4aca-a897-860d214bab1C | Address Redacted | | | | |
| 2a1ff870-6736-42f7-8333-de5724699f5c | Address Redacted | | | | |
| 2a2072b-a988-434d-b781-6e862d9ed659 | Address Redacted | | | | |
| 2a2048a1-0751-4ece-b727-423117d5f8b4 | Address Redacted | | | | |
| 2a205673-47be-48fe-84da-957d99f73de7 | Address Redacted | | | | |
| 2a20586b-2368-4aa4-a6d3-a9131d625b95 | Address Redacted | | | | |
| 2a207637-6886-4ab7-be58-7efdb21f92b4 | Address Redacted | | | | |
| 2a209b0b-27b4-4ff8-9a0d-899eae7344a6 | Address Redacted | | | | |
| 2a20a254-b5c6-4b77-bc34-cd004a1138a3 | Address Redacted | | | | |
| 2a20c2ac-8ce4-4b43-913a-ec8f0f43af83 | Address Redacted | | | | |
| 2a20c51b-fc87-4549-ad10-f3874b68835a | Address Redacted | | | | |
| 2a20ec96-a59e-4140-a6a9-612a0b05e1f5 | Address Redacted | | | | |
| 2a20f298-eb70-4944-9e0e-6710f0470d05 | Address Redacted | | | | |
| 2a2195a7-0ddb-49b5-8217-755183a17fe5 | Address Redacted | | | | |
| 2a21a527-acb6-4242-b473-6e90b39cee90 | Address Redacted | | | | |
| 2a21b8bf-7efb-4cbd-8160-8e6303f7d3f2 | Address Redacted | | | | |
| 2a21bead-bdbd-42a2-9ff3-74d716a245fc | Address Redacted | | | | |
| 2a21d866-c7bf-422d-848d-bdac66c9b387 | Address Redacted | | | | |
| 2a21f5af-1bd9-4ab1-8a0a-a7dc04d58f8e | Address Redacted | | | | |
| 2a2255da-6379-43f4-a8af-f25670f7a03t | Address Redacted | | | | |
| 2a226023-8e5e-4548-9178-89f85dde6133 | Address Redacted | | | | |
| 2a2297a2-6ecf-4f0e-aab1-c16f301f8c76 | Address Redacted | | | | |
| 2a22bc94-69fc-4fac-b81c-350d0690757e | Address Redacted | | | | |
| 2a22f3a8-e69a-4d16-b70c-78b282154b06 | Address Redacted | | | | |
| 2a230537-a894-4312-b2a2-d52884354502 | Address Redacted | | | | |
| 2a231813-383d-40ef-a0f9-340673f47855 | Address Redacted | | | | |
| 2a232a59-abbc-4a37-a275-fdd24cd36927 | Address Redacted | | | | |
| 2a2379d7-9def-41ce-ae56-18b557efb3a3 | Address Redacted | | | | |
| 2a23aa44-ebeb-494f-b8e9-70e4efa7c288 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a23b3b8-0b72-4272-b198-511a2f09e650 | Address Redacted | | | | |
| 2a23d1fb-5c8c-4871-8ac5-f55f48e03204 | Address Redacted | | | | |
| 2a23d8bc-2af1-4a83-8f46-72efe7fb9dad | Address Redacted | | | | |
| 2a23f329-007d-4107-9e89-1efacc59185b | Address Redacted | | | | |
| 2a241f04-ac17-4a56-9804-f1297f68fc4a | Address Redacted | | | | |
| 2a24820a-67b8-4641-92b0-7d2767721c99 | Address Redacted | | | | |
| 2a2495d6-03fd-4616-8cba-0ac3c3cbc5cd | Address Redacted | | | | |
| 2a24f765-d767-4d91-af42-594beb27ecd9 | Address Redacted | | | | |
| 2a251914-2499-4087-a4d7-dd0dd5003345 | Address Redacted | | | | |
| 2a2520aa-acf1-4c5d-a2aa-da63cf6a0830 | Address Redacted | | | | |
| 2a25413b-f0d1-4bd1-b8de-4007541e69d7 | Address Redacted | | | | |
| 2a254659-79d9-42a6-bf5e-8f9ad82fed52 | Address Redacted | | | | |
| 2a257547-1592-49d4-8035-3f1530a5e4d3 | Address Redacted | | | | |
| 2a257d08-de34-4089-bcb7-52465a28acc3 | Address Redacted | | | | |
| 2a2585db-fc71-4bdc-9c9d-02504c003bf9 | Address Redacted | | | | |
| 2a25c098-d235-4dd2-a2fb-f5223573204f | Address Redacted | | | | |
| 2a25deb0-b243-45ab-80c0-aa3accec9d6f | Address Redacted | | | | |
| 2a25e8a3-af08-4c62-8ddf-fe9586f761d5 | Address Redacted | | | | |
| 2a25f21b-22d6-48bc-a8e0-b1349fa08fd3 | Address Redacted | | | | |
| 2a262c7d-fe50-4b27-b626-a5042f001b53 | Address Redacted | | | | |
| 2a2631ac-b78f-49ad-90da-b11fa200defc | Address Redacted | | | | |
| 2a263750-b417-4162-90ca-fb24ad1ff3f1 | Address Redacted | | | | |
| 2a264162-8e97-4f93-aa31-01e6e1154a7b | Address Redacted | | | | |
| 2a264303-7aaf-4644-878f-e12166e39efa | Address Redacted | | | | |
| 2a26a8fa-d885-4c15-a8dc-31a456ced6b0 | Address Redacted | | | | |
| 2a26df5e-b831-4447-b368-74ab7a68886e | Address Redacted | | | | |
| 2a2707a3-f05d-4d14-8a7f-3e9f6140be02 | Address Redacted | | | | |
| 2a271bb3-68ae-4d6c-8315-7ce3bf4778c1 | Address Redacted | | | | |
| 2a273355-7692-4584-9d1e-d789adac0eac | Address Redacted | | | | |
| 2a2761a3-b8fe-4f3c-bbe3-2a2e0a812f99 | Address Redacted | | | | |
| 2a276ab8-8fd0-49c8-bf72-aaa507915789 | Address Redacted | | | | |
| 2a27b5ae-1bb1-4399-8e14-09bf5a4b7c1c | Address Redacted | | | | |
| 2a27b688-02d1-48f4-9618-f0441d0e91a1 | Address Redacted | | | | |
| 2a27b755-300d-4cea-b417-a0f7639da1bb | Address Redacted | | | | |
| 2a27e33b-6906-472f-8926-d52c7e4e1483 | Address Redacted | | | | |
| 2a27e797-f745-4824-8f23-3168f5ab6c77 | Address Redacted | | | | |
| 2a28286b-90f8-4425-9dc8-1a1e32ee1307 | Address Redacted | | | | |
| 2a28335a-8199-471e-8a8a-14146866c5e3 | Address Redacted | | | | |
| 2a286af5-0204-4185-b879-9048645dffcc | Address Redacted | | | | |
| 2a2891e2-a2d6-4d36-a884-0c72be5db87b | Address Redacted | | | | |
| 2a28a529-19f9-49a4-be81-0e5f656409c3 | Address Redacted | | | | |
| 2a28b503-0759-4078-8309-3aa87f233025 | Address Redacted | | | | |
| 2a28d3b8-04cb-4bfe-b3d1-63aad9f3908f | Address Redacted | | | | |
| 2a28ea29-1e5a-4126-b9d3-3868c5cf6f82 | Address Redacted | | | | |
| 2a290be5-7647-4fe7-bcbb-cac62c2cf300 | Address Redacted | | | | |
| 2a29177a-e9f5-46e0-bc85-fe6cb82f818a | Address Redacted | | | | |
| 2a291d95-483c-4f3b-a358-bd671f18e666 | Address Redacted | | | | |
| 2a291ff8-f13b-44b5-970c-1b0ece6a3178 | Address Redacted | | | | |
| 2a2930ed-c713-4665-b307-c91f751c46b3 | Address Redacted | | | | |
| 2a294466-da88-4c6b-bd4f-2b3d525efc89 | Address Redacted | | | | |
| 2a2981b9-e2d2-4dff-b0c3-3fed3af320ad | Address Redacted | | | | |
| 2a2983b3-5dd1-4586-bc97-10635b653007 | Address Redacted | | | | |
| 2a2986d9-6354-4331-aaa4-571593b31c28 | Address Redacted | | | | |
| 2a29c589-8eff-421b-9ca3-5d8b492759df | Address Redacted | | | | |
| 2a29c721-b7c6-45bb-be90-4a29f7af4c26 | Address Redacted | | | | |
| 2a29f284-fa92-4608-9cae-eda5066b43b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a2a069d-8e86-4769-aeb7-e866d4b53931 | Address Redacted | | | | |
| 2a2a25ef-688e-4ab0-b0f9-c0bd3f0a5373 | Address Redacted | | | | |
| 2a2a363e-adc1-4270-955a-c15427b5b725 | Address Redacted | | | | |
| 2a2a69e1-0390-4e82-8363-d816de6e5974 | Address Redacted | | | | |
| 2a2a6d82-b970-42d4-8ed3-d82436a991b5 | Address Redacted | | | | |
| 2a2a78ff-2f1f-4d31-9cb5-d470010eb0f1 | Address Redacted | | | | |
| 2a2a8cd9-37f1-4deb-a427-7a98aa06280c | Address Redacted | | | | |
| 2a2ab180-e0cd-4146-a771-0c4af985a00e | Address Redacted | | | | |
| 2a2acac2-f9cc-4328-ae83-b9298181e067 | Address Redacted | | | | |
| 2a2adb6c-467f-424c-ae11-a76762f0ecd7 | Address Redacted | | | | |
| 2a2b52c4-ae50-4108-bafe-70d76c69ee4c | Address Redacted | | | | |
| 2a2b8c31-8d2b-423c-9b34-7532dc0cfd1d | Address Redacted | | | | |
| 2a2bce29-2a8f-4a4b-a086-b80faf1105ee | Address Redacted | | | | |
| 2a2bd888-f474-4d80-baaf-3c7e89ec006e | Address Redacted | | | | |
| 2a2bdc6e-6acb-48a3-a3c5-1fcc810597b6 | Address Redacted | | | | |
| 2a2bf8c7-ff8b-47ff-8c2d-913c9e596f47 | Address Redacted | | | | |
| 2a2c1243-8ac6-4b42-9a4a-6543d647124c | Address Redacted | | | | |
| 2a2c131c-8d11-4561-bae8-c8335a3abb44 | Address Redacted | | | | |
| 2a2c48d9-2131-4aae-8b95-28e43844063a | Address Redacted | | | | |
| 2a2c4940-2aa4-4664-9476-49eb75026342 | Address Redacted | | | | |
| 2a2c4990-d310-45e7-9aa3-9d73f272f577 | Address Redacted | | | | |
| 2a2c52e5-8b4b-47a9-8536-ab663e5f1f05 | Address Redacted | | | | |
| 2a2c8d81-bd86-4b2c-9f6c-bf0b2a73b141 | Address Redacted | | | | |
| 2a2ca2d3-72ae-4fde-a2f1-2c55cc86f83a | Address Redacted | | | | |
| 2a2cd236-3ee3-4db2-876f-71119a8c25ce | Address Redacted | | | | |
| 2a2ceb4f-a225-4cdb-96c3-8ccf9bedd011 | Address Redacted | | | | |
| 2a2d0634-b006-48aa-9b04-6ef6b0d42122 | Address Redacted | | | | |
| 2a2d0ea2-e052-45cc-ac2c-3ea0516077b1 | Address Redacted | | | | |
| 2a2d2abb-5fd9-4552-b177-89524cf56a83 | Address Redacted | | | | |
| 2a2d4a7c-8524-4c7b-bca6-0d6bcc7a1ec9 | Address Redacted | | | | |
| 2a2d7d04-b180-4db4-b3d1-192735ed775e | Address Redacted | | | | |
| 2a2d809e-3761-467e-bc64-d752e34c4e91 | Address Redacted | | | | |
| 2a2d92ca-e06c-4afc-873a-7e2ea7ee605c | Address Redacted | | | | |
| 2a2dbb76-a3a8-492f-b4d1-605acc1ac547 | Address Redacted | | | | |
| 2a2e3fc1-0c12-4d7f-9d49-7ef91d84b187 | Address Redacted | | | | |
| 2a2e4796-5f5c-4243-8d97-c6964e6174ea | Address Redacted | | | | |
| 2a2e49ed-03e5-4754-8435-610388b9f693 | Address Redacted | | | | |
| 2a2e5048-7a4d-4cdf-b480-1aaece340451 | Address Redacted | | | | |
| 2a2e5257-e49a-4446-93e2-4fabea244273 | Address Redacted | | | | |
| 2a2e5c5c-76f4-4240-a6a2-dac5dbbd6899 | Address Redacted | | | | |
| 2a2e6136-dbab-40b4-8104-ce9fa68bf73a | Address Redacted | | | | |
| 2a2e7204-bfa9-4930-b007-b1ad9c595de2 | Address Redacted | | | | |
| 2a2e98e7-57a6-4851-9ea3-adb48b7fbb46 | Address Redacted | | | | |
| 2a2e9b40-519d-4235-85ce-fe04e4b2e270 | Address Redacted | | | | |
| 2a2ea1fb-6e65-4612-9389-74547fc3e351 | Address Redacted | | | | |
| 2a2eacfd-e6e1-44fb-a6ac-0675bcd9f33d | Address Redacted | | | | |
| 2a2ebbef-5de4-4898-b7a1-20eb711aaa71 | Address Redacted | | | | |
| 2a2ee76b-a8f5-44a6-a484-cd924ab97ef9 | Address Redacted | | | | |
| 2a2eeb2e-b9f1-49a2-a123-3b9142ead9ac | Address Redacted | | | | |
| 2a2ef9b8-d285-4e71-b1f4-6e37fdcfef84 | Address Redacted | | | | |
| 2a2f41a8-3fae-431e-9620-62c2e8ceba9d | Address Redacted | | | | |
| 2a2f50c0-9491-436b-ba5b-3cd3d5a76ea3 | Address Redacted | | | | |
| 2a2f5827-418b-4e9f-bd54-def37fae8a31 | Address Redacted | | | | |
| 2a2f6e32-6208-437f-aee4-4c0c0b2d8988 | Address Redacted | | | | |
| 2a2f972b-9e70-42c0-a465-e4927d16a161 | Address Redacted | | | | |
| 2a2fc479-f0ea-4ff4-b37e-de79d938473f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a302ec4-aa40-4038-bbb2-f3f7b2983899 | Address Redacted | | | | |
| 2a30550a-824b-4d43-9246-6bc0d88ef407 | Address Redacted | | | | |
| 2a3059f0-127b-4896-8a15-f75b2f405da6 | Address Redacted | | | | |
| 2a306399-81e0-4bf0-8474-06211210fb7a | Address Redacted | | | | |
| 2a307103-f6b5-4fd8-bfdb-9b5a9d1c973c | Address Redacted | | | | |
| 2a308f62-1ba0-4b81-8c94-b028f31810f5 | Address Redacted | | | | |
| 2a30909f-3cee-48ac-9081-668655a1e7d7 | Address Redacted | | | | |
| 2a309385-d884-450e-bf29-3394ce38d213 | Address Redacted | | | | |
| 2a30bb75-960f-4b99-b549-943542ba72fb | Address Redacted | | | | |
| 2a30ee1c-30b2-4d0c-a3a7-a93f5f08f226 | Address Redacted | | | | |
| 2a311a23-df98-4f25-94ed-7250c9154ece | Address Redacted | | | | |
| 2a3129b5-a53b-48f0-b366-f26fc7bbf32f | Address Redacted | | | | |
| 2a3151a3-d984-4402-b1ab-304fcd96f6d4 | Address Redacted | | | | |
| 2a3155c4-dcda-46fe-b6eb-565e61fa24fd | Address Redacted | | | | |
| 2a31627f-c12f-49f2-8a3e-304909105eaa | Address Redacted | | | | |
| 2a3181f2-904b-4f1e-8dc0-1eff17f7d0be | Address Redacted | | | | |
| 2a319a97-b86f-4d54-b776-ddd191ab6689 | Address Redacted | | | | |
| 2a31a43f-7b4f-440b-b603-e03af433373e | Address Redacted | | | | |
| 2a31a9cc-c286-46d6-809c-decbece41163 | Address Redacted | | | | |
| 2a31c9e8-36dd-4880-9d40-84fa42e7001b | Address Redacted | | | | |
| 2a31d55d-9402-438e-aba8-ff57e7b00e02 | Address Redacted | | | | |
| 2a31e39d-756a-4df4-b825-eff12a4631b7 | Address Redacted | | | | |
| 2a31ffad-6016-4b73-8ac2-2f80e28a7263 | Address Redacted | | | | |
| 2a3209ad-a1c6-49e9-b37d-d7727df22b70 | Address Redacted | | | | |
| 2a320d11-f5cf-4fd0-988b-49b56358ae07 | Address Redacted | | | | |
| 2a3222ec-1074-42a6-8dd7-a444839631db | Address Redacted | | | | |
| 2a3244be-3b72-457c-87ba-fb7b3b8809f4 | Address Redacted | | | | |
| 2a3257fc-6961-4a42-b23f-9fa437b303b2 | Address Redacted | | | | |
| 2a326fe4-1db7-493a-b65b-7a8391391152 | Address Redacted | | | | |
| 2a32d349-d451-44d6-8701-b08d166e8795 | Address Redacted | | | | |
| 2a32eadf-c236-4dc8-9e27-2b8557aa79ae | Address Redacted | | | | |
| 2a330410-42d8-4198-8c99-b23b2d152c72 | Address Redacted | | | | |
| 2a3316cd-9443-4e0e-909c-fa5e79ae88eb | Address Redacted | | | | |
| 2a333275-a232-4d0b-9721-b9527fdfbad3 | Address Redacted | | | | |
| 2a33350f-3e56-4a9d-b4f0-fa014f615315 | Address Redacted | | | | |
| 2a333a55-cab9-4fac-946c-3968238552e4 | Address Redacted | | | | |
| 2a333f7a-0858-486a-9b14-5a142ee4f7eb | Address Redacted | | | | |
| 2a334bba-ee7c-426a-b1e5-31dc657afb36 | Address Redacted | | | | |
| 2a335dec-0f5d-4343-a902-09910f2e940a | Address Redacted | | | | |
| 2a3366fc-ef46-42c1-b9c4-1167d9798dae | Address Redacted | | | | |
| 2a33a0fd-9d3c-41a4-a80c-9377bb768ee5 | Address Redacted | | | | |
| 2a33cc0c-29e3-4d0c-a621-d13c88d1d565 | Address Redacted | | | | |
| 2a33d964-e346-471b-8287-dfc3d0508a99 | Address Redacted | | | | |
| 2a33f649-bfc6-43a6-b795-286e730333a9 | Address Redacted | | | | |
| 2a3409dc-d073-4690-8964-ec6485b657e7 | Address Redacted | | | | |
| 2a34253a-0fd9-4077-a571-03eb305d763c | Address Redacted | | | | |
| 2a3465a6-6424-4284-ad8c-70de374d5acb | Address Redacted | | | | |
| 2a3467be-53e0-4075-837f-1182ff987f49 | Address Redacted | | | | |
| 2a34aed3-705d-4a19-b479-a7a0fa0a4074 | Address Redacted | | | | |
| 2a34dfdd-d523-41f2-93cd-62fa902241ba | Address Redacted | | | | |
| 2a34e16e-5f18-4d58-8f30-09cc536368e3 | Address Redacted | | | | |
| 2a34e408-47d9-4305-9bd3-cf73465b371c | Address Redacted | | | | |
| 2a34e6d4-c7a3-4378-bf3c-092233c23a7b | Address Redacted | | | | |
| 2a35289c-2fce-48fc-920a-88a9a9a5399l | Address Redacted | | | | |
| 2a353578-553c-457d-96be-a9bdc2bc30d0 | Address Redacted | | | | |
| 2a3545ec-882b-4a65-b79a-2f59c31b2847 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a3570ae-e541-455b-9d28-1dcd787477b4 | Address Redacted | | | | |
| 2a3576a9-e0a1-4748-a2a1-a0e41cdc6da8 | Address Redacted | | | | |
| 2a357c34-2916-4233-b2a3-26e64bcdea34 | Address Redacted | | | | |
| 2a35882f-ad45-45bf-9a40-c495395aee1! | Address Redacted | | | | |
| 2a35a857-af4a-4c14-878c-3fa79e3b944a | Address Redacted | | | | |
| 2a35ec50-c13c-4f9f-87dd-640900ca6458 | Address Redacted | | | | |
| 2a35fab6-f5f3-42b3-ab8d-c25a17360022 | Address Redacted | | | | |
| 2a361df5-ec02-45f9-a1dc-f3918c6ae167 | Address Redacted | | | | |
| 2a362d94-e966-4f2c-a448-41c50e1368c7 | Address Redacted | | | | |
| 2a367d35-fd72-4259-a66e-ea0bc405fc1e | Address Redacted | | | | |
| 2a36b32d-9e08-4861-ac7c-230a86815897 | Address Redacted | | | | |
| 2a36bfd1-e764-474d-9c55-d70bf32f2988 | Address Redacted | | | | |
| 2a36ca25-e9b6-4111-9138-5450b1af3699 | Address Redacted | | | | |
| 2a36d726-c0b0-4f06-b99a-a24794bcd4db | Address Redacted | | | | |
| 2a36dcd6-3255-499f-b076-f2477a3c38b9 | Address Redacted | | | | |
| 2a36f7bc-6bd5-4394-99bc-36c615dc5ecb | Address Redacted | | | | |
| 2a371d57-7ad2-42b3-967e-4900f2483b2e | Address Redacted | | | | |
| 2a373e07-f374-4893-85a4-51f6a2309f7 | Address Redacted | | | | |
| 2a373f1c-1137-4501-bb87-d5b555bf694a | Address Redacted | | | | |
| 2a37754a-39b8-4169-95b1-f7295043f2 | Address Redacted | | | | |
| 2a3787b5-4c51-4b60-8d7d-b34e0b6d1af0 | Address Redacted | | | | |
| 2a37995b-673f-474b-bcdb-a09c3c8f5c02 | Address Redacted | | | | |
| 2a37a4c1-bc5e-40f6-a42b-0d99f20a21e3 | Address Redacted | | | | |
| 2a37b629-76d2-448a-bcca-885aefe0f168 | Address Redacted | | | | |
| 2a37d50c-4917-41e8-9305-d9e1680b7dcf | Address Redacted | | | | |
| 2a37d62b-3ba0-4e1e-90f1-d6d1f5b15968 | Address Redacted | | | | |
| 2a37fa41-d4f5-4ae6-85ae-77a29b77d5b9 | Address Redacted | | | | |
| 2a380a43-7098-472d-881e-7136f4b9c2bf | Address Redacted | | | | |
| 2a381611-3a32-4e87-a9a3-09c7e766f5bc | Address Redacted | | | | |
| 2a384fa8-3608-4665-99e1-1579911977f7 | Address Redacted | | | | |
| 2a388c6b-46b8-45b6-bdee-c4e927ca50a7 | Address Redacted | | | | |
| 2a389240-a000-496a-9353-fc8652c6d983 | Address Redacted | | | | |
| 2a38cc87-2bc4-46e6-b643-a0e4173d9966 | Address Redacted | | | | |
| 2a38d512-83ce-4392-9c8f-7bf315417108 | Address Redacted | | | | |
| 2a38f056-16e3-44cf-8bc9-025e6c43acb1 | Address Redacted | | | | |
| 2a38f14e-1bbc-4e0a-ad48-979acf3d6585 | Address Redacted | | | | |
| 2a390f70-116e-44e7-bcf0-12841e19ce9c | Address Redacted | | | | |
| 2a395273-fe3d-424f-82c8-f6dce8b33391 | Address Redacted | | | | |
| 2a3969a3-efad-4e82-8c88-009fb3820d74 | Address Redacted | | | | |
| 2a3977eb-f6f6-4d7f-83f6-da39b19c2879 | Address Redacted | | | | |
| 2a39a343-9e8c-44be-8230-25de79823efd | Address Redacted | | | | |
| 2a39a8d9-0c5f-4829-96a3-901ae415ded2 | Address Redacted | | | | |
| 2a39df27-59fc-4712-a619-7d5f27283b18 | Address Redacted | | | | |
| 2a3a1d0b-6e65-4ed0-b566-826356be3cd6 | Address Redacted | | | | |
| 2a3a24c8-4f06-4c9d-adc3-52b0dbc99312 | Address Redacted | | | | |
| 2a3a254b-e243-406b-8a15-d5dfa0749c7! | Address Redacted | | | | |
| 2a3a578a-74d0-4a74-b98f-0d7f9b3432c3 | Address Redacted | | | | |
| 2a3a7f57-3e88-47e1-af74-0d36a7a0b85f | Address Redacted | | | | |
| 2a3abd17-18f2-4eb6-924c-c33c682f3e07 | Address Redacted | | | | |
| 2a3ac15e-fba1-49f2-a11d-8471ba57c567 | Address Redacted | | | | |
| 2a3add7b-0cf2-4453-864e-5ca40f6a934d | Address Redacted | | | | |
| 2a3b0d77-1919-40a8-a8d7-d236166f0ac4 | Address Redacted | | | | |
| 2a3bb1c4-8215-4123-a30b-7ed2b8608b60 | Address Redacted | | | | |
| 2a3bf462-0d0c-4f31-961d-1d9e9ec0b06a | Address Redacted | | | | |
| 2a3bf98a-e4e3-4673-a2c7-c29d743e53e7 | Address Redacted | | | | |
| 2a3c1400-2b1e-4244-921e-cd59306fe085 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a3c38f5-3ef5-42fc-83f6-8fa948db1069 | Address Redacted | | | | |
| 2a3c3c8d-725c-4003-8646-f6545a94e234 | Address Redacted | | | | |
| 2a3c4f61-f3ca-4103-a58b-588a567953a3 | Address Redacted | | | | |
| 2a3c512a-f77c-4993-ba62-65ad55c576c5 | Address Redacted | | | | |
| 2a3c56da-5db6-47b4-8fea-550be41a21ca | Address Redacted | | | | |
| 2a3c80ce-1b82-4c6b-94c1-df5061deadc7 | Address Redacted | | | | |
| 2a3c86cd-736f-4ddf-b3a6-211d5b9fda22 | Address Redacted | | | | |
| 2a3cf799-fddc-42f3-8230-381c8ea99800 | Address Redacted | | | | |
| 2a3cfbf3-47f6-4768-97d7-66e7ebec6b53 | Address Redacted | | | | |
| 2a3d0f1c-9174-4739-aac4-ffe0d1b702e4 | Address Redacted | | | | |
| 2a3d2640-a23d-45a1-83b6-6cf06cf9b01a | Address Redacted | | | | |
| 2a3d2b91-e7bf-4069-8605-4f4622190ce4 | Address Redacted | | | | |
| 2a3d4376-d2cd-431c-9ba5-776ca55c9d74 | Address Redacted | | | | |
| 2a3d8710-bd87-4315-83cd-4322253047ae | Address Redacted | | | | |
| 2a3d8b8b-d40e-4561-a3c8-7be7b00d65ca | Address Redacted | | | | |
| 2a3d9ac7-4495-417e-a8d3-fcc81dbe3e5c | Address Redacted | | | | |
| 2a3da7d1-297b-4967-8849-ab516327c179 | Address Redacted | | | | |
| 2a3db85c-f098-40e4-9e61-9d97df46b2cf | Address Redacted | | | | |
| 2a3dbf88-ee43-4ae3-9190-42aea46562b8 | Address Redacted | | | | |
| 2a3dd6ff-1e20-4030-866c-1317d52f4df2 | Address Redacted | | | | |
| 2a3def4b-f961-4309-b8b1-8a5f60a950dc | Address Redacted | | | | |
| 2a3e02bc-0249-46f5-b0ea-6936c719a85a | Address Redacted | | | | |
| 2a3e0732-09f2-4075-9f22-0de9f6f7df7c | Address Redacted | | | | |
| 2a3e27ff-7131-4fd0-bd79-4c1973a9e5e2 | Address Redacted | | | | |
| 2a3e6362-d846-44d6-8b79-b8ff08157b8a | Address Redacted | | | | |
| 2a3e7aa3-d849-4fb1-aa18-22bbc232484e | Address Redacted | | | | |
| 2a3e809e-121a-4a84-b023-8faa4cbb89e4 | Address Redacted | | | | |
| 2a3ec63e-a43d-406c-ab33-8940c55cd08b | Address Redacted | | | | |
| 2a3ee0f1-cb06-4b78-ba54-2e725c9e7124 | Address Redacted | | | | |
| 2a3ee8d9-6242-4f5e-994b-f3dda49c7469 | Address Redacted | | | | |
| 2a3efb24-f8ae-43b5-8ee7-3df69f41fdde | Address Redacted | | | | |
| 2a3f0141-8e5c-4a0e-9c24-4a52b6440cd8 | Address Redacted | | | | |
| 2a3f03f1-7b30-45fb-9af4-47288e1f666c | Address Redacted | | | | |
| 2a3f5c6d-5fed-4d5d-a943-c7ee299257de | Address Redacted | | | | |
| 2a3f691b-02d7-47e4-ab86-63bb16509632 | Address Redacted | | | | |
| 2a3f715e-2a8e-4727-ae58-68b7cee79ef9 | Address Redacted | | | | |
| 2a3f86e3-5604-467b-8966-23fefa7226f7 | Address Redacted | | | | |
| 2a3f999a-4dd8-4106-b1db-d22a61d748fb | Address Redacted | | | | |
| 2a3fbdeb-d7a8-42bb-b81a-3a622baf1c0d | Address Redacted | | | | |
| 2a3fce4c-92cc-417f-ac42-6f6f89ceae6b | Address Redacted | | | | |
| 2a4029a0-a1b2-4079-9d14-12fe23a724b8 | Address Redacted | | | | |
| 2a403985-970e-4d97-877b-22ae0b7153fe | Address Redacted | | | | |
| 2a404d62-5598-41e4-a6d9-c3274557cfac | Address Redacted | | | | |
| 2a4079af-6542-4950-a865-040f8773683 | Address Redacted | | | | |
| 2a407e41-5236-4bf3-bfb5-c5ba93452a3c | Address Redacted | | | | |
| 2a40dbde-eb11-4d41-aa3c-49a15c2e97d4 | Address Redacted | | | | |
| 2a40ed49-4a7e-42c8-a899-8cda5746673e | Address Redacted | | | | |
| 2a41267e-ef7c-4c01-8da8-d7db3e4895b1 | Address Redacted | | | | |
| 2a4128f7-3b23-422d-989d-4695741dbf31 | Address Redacted | | | | |
| 2a414a2a-6dc0-4de5-801a-246fed76bd2b | Address Redacted | | | | |
| 2a41617d-2c5b-4eae-97f5-9c625f04f975 | Address Redacted | | | | |
| 2a416b17-d8d6-4c5e-abb6-cea58de9b101 | Address Redacted | | | | |
| 2a4171e5-c902-4ba6-9bc6-272fab81f6d1 | Address Redacted | | | | |
| 2a418e9d-4417-43db-9db6-07c7575c9d3f | Address Redacted | | | | |
| 2a419851-9dbb-42f3-a856-86d1aca15f5f | Address Redacted | | | | |
| 2a41a758-e6c3-4041-a6e1-a4461a33d20b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a41aeb6-0000-4126-b6bf-141478c4be44 | Address Redacted | | | | |
| 2a41dc8b-155b-4449-82ed-e66445a0f9af | Address Redacted | | | | |
| 2a41fa54-e9fa-4c37-8bcc-f555cf8429cf | Address Redacted | | | | |
| 2a41fd14-0c6b-4fc1-b1a6-dbbd7402c923 | Address Redacted | | | | |
| 2a420d88-d8af-4f5d-ba28-e245826037c3 | Address Redacted | | | | |
| 2a42303b-fcca-4e33-821e-d5688eb5b0fd | Address Redacted | | | | |
| 2a42826c-a3a5-411b-b458-4d0bdcd8e618 | Address Redacted | | | | |
| 2a42864d-1147-4c95-8f6f-698211e4e80l | Address Redacted | | | | |
| 2a429458-a4ed-4e6d-9a0c-27b6069d0026 | Address Redacted | | | | |
| 2a42aaeb-6af0-4086-a4f7-8a292158c094 | Address Redacted | | | | |
| 2a42d776-613d-4594-934c-2bae6c538514 | Address Redacted | | | | |
| 2a42d7a6-04f4-4f0d-a854-4c2aa363858c | Address Redacted | | | | |
| 2a42ead6-76ec-4a17-82de-dc14710b98eb | Address Redacted | | | | |
| 2a42fd8e-eedd-46dc-a0e1-af2843cab7d8 | Address Redacted | | | | |
| 2a430659-587e-4bcf-ab61-be4d4800439e | Address Redacted | | | | |
| 2a4314ff-8f35-4dbf-87e3-07447d74d946 | Address Redacted | | | | |
| 2a431602-a1ed-4195-b8bb-4d16a1e9ccc7 | Address Redacted | | | | |
| 2a431d9a-31a8-4d48-8f05-1d42ae3fe8f7 | Address Redacted | | | | |
| 2a43536f-7d57-4cda-ae06-675a7993fbb8 | Address Redacted | | | | |
| 2a43776e-cc56-41c8-9af8-00e5cfe34524 | Address Redacted | | | | |
| 2a43b3ba-3e98-410b-a2df-135b3c26b534 | Address Redacted | | | | |
| 2a43d5ce-3b5c-4de1-8d5c-6a208e7d1b9b | Address Redacted | | | | |
| 2a440aca-6c3f-456d-a83e-faa90914e018 | Address Redacted | | | | |
| 2a443925-86fa-4f80-b7f9-3abc83208245 | Address Redacted | | | | |
| 2a44635a-a5b3-4fc8-a823-8d9073c9048b | Address Redacted | | | | |
| 2a448289-1f3e-49cf-9f44-b9c687904f8e | Address Redacted | | | | |
| 2a44bfd9-97a2-4a93-aa8a-c64cad8de8e1 | Address Redacted | | | | |
| 2a44ccca-2015-4019-b301-57c58c52f81b | Address Redacted | | | | |
| 2a44e467-7c86-4fba-995e-3aaf9b1fa493 | Address Redacted | | | | |
| 2a44fab4-3d2b-4b27-94ac-1649bbeecbb2 | Address Redacted | | | | |
| 2a451e5b-3b15-44fe-88dd-0dc2b7c08952 | Address Redacted | | | | |
| 2a452ac4-2a7f-4e6f-845d-477f0f713895 | Address Redacted | | | | |
| 2a4540ce-977c-4dba-9392-16e08b60c24a | Address Redacted | | | | |
| 2a45547d-47e5-4685-9fd6-5875d2b2636e | Address Redacted | | | | |
| 2a455981-1f80-41f3-bb0c-61db73adc748 | Address Redacted | | | | |
| 2a455a2e-2624-4999-b4e8-4e99d2a7f6fe | Address Redacted | | | | |
| 2a4561f8-7534-4751-9d00-4abedacb5c0c | Address Redacted | | | | |
| 2a456ab7-2a99-4b69-ba48-09ae04625045 | Address Redacted | | | | |
| 2a45c192-b8ca-48e9-af3c-65bda4e59c0C | Address Redacted | | | | |
| 2a45e186-aef6-45d2-a3b6-458816ee9716 | Address Redacted | | | | |
| 2a462924-ceae-495c-9eed-13aad639f7b1 | Address Redacted | | | | |
| 2a462e96-6dec-4ac5-bb08-6a26fb14dad7 | Address Redacted | | | | |
| 2a463062-1022-4b59-88b3-f2d8e5d00ab2 | Address Redacted | | | | |
| 2a465b0f-79ca-40a9-b644-d7b7ebecf1cd | Address Redacted | | | | |
| 2a469a11-b05d-4249-b688-fb0cc28f401c | Address Redacted | | | | |
| 2a46f777-4ea5-4630-b01e-aa2270f35088 | Address Redacted | | | | |
| 2a4704b6-859f-4278-82c3-e64df07b1465 | Address Redacted | | | | |
| 2a47089b-68b0-4d35-8154-1971580fe1c | Address Redacted | | | | |
| 2a47329c-f513-4478-a25a-0777f42fee2c | Address Redacted | | | | |
| 2a474a9e-ede0-4dd5-837d-b2d92cca1dfe | Address Redacted | | | | |
| 2a477217-21f1-4962-8fbf-5d6e221a8459 | Address Redacted | | | | |
| 2a4792ba-7e12-4b3b-92b6-970a879816a4 | Address Redacted | | | | |
| 2a47a1fb-c25b-4ae2-a70f-57007f0d0909 | Address Redacted | | | | |
| 2a47ab6b-5290-4395-bd70-71998018b6d0 | Address Redacted | | | | |
| 2a47ad23-5dd3-4aff-a768-5c1826b236b9 | Address Redacted | | | | |
| 2a47f0d6-3cb3-4d2d-862c-9963d6f67279 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a47f58e-4569-499f-abdf-8bacb6d1fbbe | Address Redacted | | | | |
| 2a482ee7-41c0-49a5-b762-ec160b21dcca | Address Redacted | | | | |
| 2a483400-f151-48b0-8951-b7fb70703c53 | Address Redacted | | | | |
| 2a484556-92d9-4b42-9263-d072a66859f7 | Address Redacted | | | | |
| 2a4897b3-5022-4999-9df6-1834d0d9b6d9 | Address Redacted | | | | |
| 2a48ae78-5d1f-4917-86a6-241da5649cc4 | Address Redacted | | | | |
| 2a48d7bb-14e4-4772-8c16-8d35a2a4e79f | Address Redacted | | | | |
| 2a48ed2c-128c-41b8-af71-6ec46236d5ee | Address Redacted | | | | |
| 2a492afc-e934-4e22-9010-fb169cc47ce7 | Address Redacted | | | | |
| 2a4934d3-24e5-4230-b1e0-46626c9918db | Address Redacted | | | | |
| 2a49476e-3afb-4a5e-9159-5f0e0c1ec370 | Address Redacted | | | | |
| 2a49fbbd-d418-4447-9ab5-d9233b40e0d1 | Address Redacted | | | | |
| 2a4a3dc7-7369-4294-b2ba-fc392e489d69 | Address Redacted | | | | |
| 2a4a9d1f-ff42-44e7-8c39-2aa536acc03b | Address Redacted | | | | |
| 2a4abdba-a044-4f92-937d-bdd7d23e579b | Address Redacted | | | | |
| 2a4acef6-25a5-40ab-a447-5efb536cbec3 | Address Redacted | | | | |
| 2a4ad72e-df4e-4071-aa3b-12cb6f9625c6 | Address Redacted | | | | |
| 2a4b2072-db4e-4bec-9085-6df4919f730f | Address Redacted | | | | |
| 2a4b2dec-e5cb-4648-8ff7-c7e5e5d2a2c0 | Address Redacted | | | | |
| 2a4b33fa-38a5-45a7-a281-a385f2487d53 | Address Redacted | | | | |
| 2a4b36da-2178-4d59-8ced-2f24bc3d2bc2 | Address Redacted | | | | |
| 2a4b38ce-98cc-48a1-8e82-4d81504f8ea4 | Address Redacted | | | | |
| 2a4b53cc-033e-4de2-b51f-a2dac09dd1a6 | Address Redacted | | | | |
| 2a4b54b2-5943-463c-8bdf-3484949a878e | Address Redacted | | | | |
| 2a4b8589-c4ca-43af-abe5-17a8982405db | Address Redacted | | | | |
| 2a4b9cd0-287b-4b25-9435-b4b32d30c509 | Address Redacted | | | | |
| 2a4c045d-585f-4fe5-b69b-543e503953c1 | Address Redacted | | | | |
| 2a4c7930-53c4-4393-9674-1c9f717b4f28 | Address Redacted | | | | |
| 2a4c7f60-da69-49da-90e1-675040d68b2b | Address Redacted | | | | |
| 2a4c8046-37de-44f0-9f5d-3ce5305d5bff | Address Redacted | | | | |
| 2a4c8cb3-c210-47cb-b54c-71399c2ea919 | Address Redacted | | | | |
| 2a4cb4e5-2de8-42ec-8a93-213cac9141cd | Address Redacted | | | | |
| 2a4cbb5c-48c2-423e-8329-99fb6f15697f | Address Redacted | | | | |
| 2a4ccc06-f6aa-44e5-a201-cb6395c8a409 | Address Redacted | | | | |
| 2a4cf068-57b8-414b-baa2-be4185ade5c6 | Address Redacted | | | | |
| 2a4cf341-2ad7-45fe-aa63-0d533bdb5ebc | Address Redacted | | | | |
| 2a4cf64d-db50-49e9-90b2-0edd6f7c4021 | Address Redacted | | | | |
| 2a4d1e38-726f-4ba2-9561-1c959d9ce14c | Address Redacted | | | | |
| 2a4d457b-34a1-4a60-9397-27dc8c5735ea | Address Redacted | | | | |
| 2a4d54eb-00b6-4476-99ab-3fbe81f82d30 | Address Redacted | | | | |
| 2a4d7338-abbb-459f-8e21-4cdc34464d68 | Address Redacted | | | | |
| 2a4d86fa-b6ae-4ec0-a35a-4cfe86edfa32 | Address Redacted | | | | |
| 2a4db525-a9d8-4aa2-9411-ab55499cf766 | Address Redacted | | | | |
| 2a4dd278-fbb1-4641-8cf3-c051d410457a | Address Redacted | | | | |
| 2a4dd987-1262-45f4-9e02-639a778a8a29 | Address Redacted | | | | |
| 2a4e1b11-6471-4eb8-8242-281fc67780c0 | Address Redacted | | | | |
| 2a4e3ae7-040c-4a43-8b98-d3cc2edb016f | Address Redacted | | | | |
| 2a4e50c6-8bbe-4184-90bc-ec24661867ce | Address Redacted | | | | |
| 2a4e8333-19b8-4108-bdb8-2c3c6817361f | Address Redacted | | | | |
| 2a4e92ac-389e-4e54-9daf-d8fc6c20fca3 | Address Redacted | | | | |
| 2a4edc2d-ea4c-4641-9f2c-0053e34657bd | Address Redacted | | | | |
| 2a4f19da-f1f2-4ed0-a593-1d4a2a2cecea | Address Redacted | | | | |
| 2a4fb4f3-c6e2-4921-b91f-98d3778b2b03 | Address Redacted | | | | |
| 2a4fda30-c2b2-444f-8d15-ca459ed55a7a | Address Redacted | | | | |
| 2a4fdada-6a35-4ba8-90e6-1f50eb490b2f | Address Redacted | | | | |
| 2a4fe19f-c6a0-4eab-a180-a811f3f2102f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a4feb84-fdbd-4e4e-8a72-b7a0069c09c8 | Address Redacted | | | | |
| 2a4ff9ce-33e7-4dc2-972c-cbaf3e610d11 | Address Redacted | | | | |
| 2a501008-f585-47b9-a624-226b9812dad2 | Address Redacted | | | | |
| 2a50374c-066a-426d-8119-797c9328ce7a | Address Redacted | | | | |
| 2a504739-017e-43cc-9902-84f2e0ce6872 | Address Redacted | | | | |
| 2a506e59-8d95-4a7f-b59f-a1c41e91ec0e | Address Redacted | | | | |
| 2a507a79-1fb1-41b9-a9d6-addd66f3e46f | Address Redacted | | | | |
| 2a50864b-e37d-493f-a31f-9e92434a5586 | Address Redacted | | | | |
| 2a508715-e632-4a84-84fd-cd38a45c1e73 | Address Redacted | | | | |
| 2a509a04-a519-4224-a6f5-a16874b5dc64 | Address Redacted | | | | |
| 2a50b435-4e88-4e19-9a4f-23ab09393ecb | Address Redacted | | | | |
| 2a50c497-994e-431d-ad62-cca7afda6b56 | Address Redacted | | | | |
| 2a511afe-e144-4586-a17f-47e5391a79d5 | Address Redacted | | | | |
| 2a51311b-73c4-4ff8-b910-beecca773163 | Address Redacted | | | | |
| 2a513fba-8d60-4efb-a023-791c00beb2d6 | Address Redacted | | | | |
| 2a5144a3-3863-450b-aa88-6706225cd0cb | Address Redacted | | | | |
| 2a51454a-5152-4659-bb18-ea79d4983bfc | Address Redacted | | | | |
| 2a514edf-25e6-4a97-b844-985d2203c626 | Address Redacted | | | | |
| 2a515ee4-5b05-41cf-82a3-04432740f3dc | Address Redacted | | | | |
| 2a516030-0df4-4256-a355-48e3192ad912 | Address Redacted | | | | |
| 2a5175e1-1601-4057-bf72-46a6bf693e9c | Address Redacted | | | | |
| 2a5197f8-606c-4c13-a877-a93f8496821c | Address Redacted | | | | |
| 2a519bc5-a707-42a5-907b-1eaadc820a48 | Address Redacted | | | | |
| 2a519e33-efcd-47df-b578-34c3a82ad757 | Address Redacted | | | | |
| 2a51a887-eb9e-49b0-af57-ff9737c74d68 | Address Redacted | | | | |
| 2a51c74b-6fad-4403-b130-5aba0b3c6d84 | Address Redacted | | | | |
| 2a51dd0b-0453-47a3-a66e-530c3d30a706 | Address Redacted | | | | |
| 2a51f91b-2c22-4588-8f29-f86b2a8ce4c0 | Address Redacted | | | | |
| 2a51fb9a-70e6-4b65-b1b8-81d6aec560d2 | Address Redacted | | | | |
| 2a5218c4-1226-4879-9dd2-23a134f9802a | Address Redacted | | | | |
| 2a52320c-09e8-456a-a055-7ea6a5ea1eb7 | Address Redacted | | | | |
| 2a523e63-c954-46d5-addf-2d4049d2d863 | Address Redacted | | | | |
| 2a524a2f-295f-4d04-8390-4e6e2cba45b6 | Address Redacted | | | | |
| 2a524ffe-70f8-4b09-86ba-013add61f59f | Address Redacted | | | | |
| 2a5253ec-19cd-40eb-9902-6325e5c1ced4 | Address Redacted | | | | |
| 2a52ad2a-9f13-4391-93a2-151f6cc8c563 | Address Redacted | | | | |
| 2a52b1c4-7daf-46a6-837f-f28534512aac | Address Redacted | | | | |
| 2a52d84c-2323-46e1-9404-231ae8ea9cc4 | Address Redacted | | | | |
| 2a53257c-fdb5-4f5b-aeaa-c189cb5a4f7e | Address Redacted | | | | |
| 2a537dca-e8f7-4651-8dca-a07a479abe96 | Address Redacted | | | | |
| 2a53835c-b19c-4a1f-9684-cc017a31d920 | Address Redacted | | | | |
| 2a53b970-3d50-4db7-ae0a-cf146da36038 | Address Redacted | | | | |
| 2a53c111-1e21-4559-82f0-781d0de1a1e8 | Address Redacted | | | | |
| 2a53c706-738f-4494-ab92-d6f7fd1549ab | Address Redacted | | | | |
| 2a5415a6-fafd-4cd2-ac69-25ea939a7141 | Address Redacted | | | | |
| 2a542238-c896-49a0-8cea-3c0cbcf0f4dd | Address Redacted | | | | |
| 2a54544b-10f9-44fd-975c-c14d57b6b492 | Address Redacted | | | | |
| 2a545acc-267a-4f98-a0e3-e8dd01d0b99f | Address Redacted | | | | |
| 2a547e93-3fd4-4a80-ac00-b3c617ba598a | Address Redacted | | | | |
| 2a54b8a9-49b7-4bb9-9b06-48a41e8de20b | Address Redacted | | | | |
| 2a54d7fc-a806-4315-86a1-1961b1d0edba | Address Redacted | | | | |
| 2a54f594-3a98-4cb2-850c-30a95f54d23! | Address Redacted | | | | |
| 2a550219-88ae-42fe-bdf3-63559e9e1199 | Address Redacted | Page 1687 of 10184 | | | |
| 2a554380-34a1-44c3-8369-617b64d8acb1 | Address Redacted | | | | |
| 2a558389-fd40-4211-a6fc-8fbaaaa54ff3 | Address Redacted | | | | |
| 2a5589a6-fcc8-447e-8aaa-42ff5fcf234! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a559fed-f944-4ed0-b159-e5e095fbb5bb | Address Redacted | | | | |
| 2a55b97f-0649-40ca-ae6f-5a9f55dc912e | Address Redacted | | | | |
| 2a55d649-ff3f-42c6-b5b5-d48414d3361b | Address Redacted | | | | |
| 2a55df78-1be7-4535-bdc4-f6f83e649f49 | Address Redacted | | | | |
| 2a55eca8-a9f4-4653-bc44-5976ff07aa96 | Address Redacted | | | | |
| 2a56235d-9563-4373-804e-8ddfe92e3cb7 | Address Redacted | | | | |
| 2a564de1-5fcf-4035-9459-080fadd757d3 | Address Redacted | | | | |
| 2a565521-bee0-43ce-b21e-f596b1aad147 | Address Redacted | | | | |
| 2a56637b-7daa-440b-bafa-326f9cf1899e | Address Redacted | | | | |
| 2a569f8d-a17b-4d96-8cc6-2fb7f4d20167 | Address Redacted | | | | |
| 2a56d0ff-ae16-4c88-a8e9-133349a272d7 | Address Redacted | | | | |
| 2a56e274-0668-4e86-bb2d-c6082510c0ec | Address Redacted | | | | |
| 2a56e60a-459c-42a5-9633-e8cfa6c17f29 | Address Redacted | | | | |
| 2a56f72c-5f0c-4719-9509-1f9579dd8d11 | Address Redacted | | | | |
| 2a5736c9-dbf2-4146-bef8-23bc4ee95688 | Address Redacted | | | | |
| 2a5743ea-9174-4fe7-b812-042672784371 | Address Redacted | | | | |
| 2a574a03-81c0-4875-a925-a0f37202e6f4 | Address Redacted | | | | |
| 2a577966-0cd8-424b-bed3-687e14e2e2fa | Address Redacted | | | | |
| 2a5794ee-4857-4dc2-84cf-ec2cd617c569 | Address Redacted | | | | |
| 2a57b945-ec31-462e-a01b-4595c09e0120 | Address Redacted | | | | |
| 2a5822ca-85db-4fea-977a-13061d6975d0 | Address Redacted | | | | |
| 2a5834cc-3141-4c2c-9d4f-17f23f16c6bc | Address Redacted | | | | |
| 2a584af4-43f9-4a0e-86bc-51b703c933fd | Address Redacted | | | | |
| 2a58be1e-8a32-4ed3-bfbf-c86d47d44533 | Address Redacted | | | | |
| 2a58c59d-92a5-49b8-80ff-9c0d0a1063dc | Address Redacted | | | | |
| 2a58f080-4f64-4a61-95eb-41d4e815ba30 | Address Redacted | | | | |
| 2a58ff7b-ed4f-4b0f-b92b-b7940cd2d618 | Address Redacted | | | | |
| 2a59383c-ec51-45c7-b8a4-cba07e60f7ac | Address Redacted | | | | |
| 2a59576a-2aba-4a3d-b932-4e52cd21495a | Address Redacted | | | | |
| 2a5986de-16d1-4363-8ad9-e77c769b89e2 | Address Redacted | | | | |
| 2a598d9a-d50c-4f0d-aea5-8b51e81c4ed1 | Address Redacted | | | | |
| 2a59ad51-9403-4c81-ad0f-77ee2b0d1093 | Address Redacted | | | | |
| 2a59cc47-6cf5-4e76-b636-8d44488f6c8e | Address Redacted | | | | |
| 2a59dffc-9512-469e-ab0a-efef662734f1 | Address Redacted | | | | |
| 2a5a0ef1-7aa6-48cb-814c-c990be80bb42 | Address Redacted | | | | |
| 2a5a1b24-3a02-4209-b5da-b0e8290e40a4 | Address Redacted | | | | |
| 2a5a3213e-f994-4821-a9fc-6da6c31b6f14 | Address Redacted | | | | |
| 2a5a3d80-187f-488b-95d4-f0fc43f63a56 | Address Redacted | | | | |
| 2a5a6d94-2b76-4054-b17f-9de504edfabc | Address Redacted | | | | |
| 2a5a70c2-e7c4-49b9-b2e1-b826dfb1b0e2 | Address Redacted | | | | |
| 2a5a7bb9-2070-41d9-90e8-cc740d7e7193 | Address Redacted | | | | |
| 2a5aee1e-fe1b-4eab-b20b-e4d7e3706a01 | Address Redacted | | | | |
| 2a5af198-7caf-4f16-b41a-b95c32c2e920 | Address Redacted | | | | |
| 2a5b7599-39ba-4edb-9a60-955a9920050a | Address Redacted | | | | |
| 2a5b9865-fe08-4f30-b452-9e84d71159b6 | Address Redacted | | | | |
| 2a5bb40a-8d0c-4a84-b31d-ed850b810ce9 | Address Redacted | | | | |
| 2a5bcc5a-1218-42a8-b96f-ac90b332512C | Address Redacted | | | | |
| 2a5bcd32-162b-459d-9f45-f45be7358860 | Address Redacted | | | | |
| 2a5bcd90-cd9b-48a7-b38e-418f6e33d4d8 | Address Redacted | | | | |
| 2a5bd48e-a95e-4079-954c-1bee1de39e23 | Address Redacted | | | | |
| 2a5c0370-7d29-4401-bbbe-e88372a083b2 | Address Redacted | | | | |
| 2a5c0b15-c322-46a7-bb69-f61c0874c7cd | Address Redacted | | | | |
| 2a5c41e9-fb7c-4941-99f0-0c76f361ce79 | Address Redacted | | | | |
| 2a5c49d1-7ae3-4408-b6cf-d1e1c3842e99 | Address Redacted | | | | |
| 2a5c8d4e-c8f1-4372-9269-67a53e61f6c6 | Address Redacted | | | | |
| 2a5cabcc-2f50-4e66-ad89-9fbeecf2cd91 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a5cb2a9-d49f-4004-85e6-183d60566c47 | Address Redacted | | | | |
| 2a5cb5d4-7ba6-4ed3-9737-a8ec6ab1242b | Address Redacted | | | | |
| 2a5cc544-a025-4f10-98ca-c433ee35682d | Address Redacted | | | | |
| 2a5ccfbf-d2b8-4280-acbe-dcfce767ccf8 | Address Redacted | | | | |
| 2a5d0181-42c0-4386-ac94-b27abbf2b4a7 | Address Redacted | | | | |
| 2a5d0450-4171-4f0c-9bc0-24c17a1df38b | Address Redacted | | | | |
| 2a5d0764-de6e-4a73-bccf-38629c8e98ca | Address Redacted | | | | |
| 2a5d537b-36cd-411c-af97-5d642e2b373b | Address Redacted | | | | |
| 2a5d5c7d-62be-4863-bc30-49a44c8502f1 | Address Redacted | | | | |
| 2a5d65e5-2606-4e8d-906b-144b3be8a0bc | Address Redacted | | | | |
| 2a5db556-a2e8-4fc8-a350-39a15d5f5d5l | Address Redacted | | | | |
| 2a5db76a-6d77-45fa-a773-6658ed495ef7 | Address Redacted | | | | |
| 2a5dd4df-ec21-4b1e-b195-cfe47c40eb07 | Address Redacted | | | | |
| 2a5dfc81-b084-4805-a20a-664a78a54f31 | Address Redacted | | | | |
| 2a5e21df-68d8-45fa-a162-d3c96546269e | Address Redacted | | | | |
| 2a5e2913-1cc4-4d79-bced-11615b97a793 | Address Redacted | | | | |
| 2a5e2f76-aa52-4342-b9c2-5a5b8dd76d0b | Address Redacted | | | | |
| 2a5e5d53-8346-4205-b0c3-da58639f680c | Address Redacted | | | | |
| 2a5e63dd-b654-40db-a738-19b1a3ef5f4c | Address Redacted | | | | |
| 2a5e7acf-0788-4432-823e-15cbeac9528c | Address Redacted | | | | |
| 2a5e99fa-6cf0-4469-aab9-e9b37673358S | Address Redacted | | | | |
| 2a5ec3ea-7085-4401-9150-c8944757836e | Address Redacted | | | | |
| 2a5ed015-b3a1-42ac-b292-4dd7eca28159 | Address Redacted | | | | |
| 2a5ed52d-689e-445e-a9ba-87fe2580649d | Address Redacted | | | | |
| 2a5eed3d-909e-4815-911a-123210b3f547 | Address Redacted | | | | |
| 2a5eed5c-9fa2-4d3c-acfe-044f49b8b5a4 | Address Redacted | | | | |
| 2a5f328d-5809-47de-b3dd-9a20b7dff4fa | Address Redacted | | | | |
| 2a5f39aa-ec7c-41f1-94a9-1a5d7902d8a6 | Address Redacted | | | | |
| 2a5f48c4-8ca4-4b95-9859-8ed20dac42a2 | Address Redacted | | | | |
| 2a5f842c-aee9-423a-ba92-f2391ae0571E | Address Redacted | | | | |
| 2a5f934e-cd88-4c08-8e74-7dbc9d68c7a0 | Address Redacted | | | | |
| 2a6005aa-f422-4989-b3bc-63e992f2bd21 | Address Redacted | | | | |
| 2a600add-e172-49cb-829e-e242947005c4 | Address Redacted | | | | |
| 2a6053ba-4bc0-477b-b40e-267909282bc3 | Address Redacted | | | | |
| 2a6066a5-313e-488b-be01-fe4169b9f8bc | Address Redacted | | | | |
| 2a610f4c-a6b0-4c3c-ade0-9c887b30ef5e | Address Redacted | | | | |
| 2a611a9b-574e-405d-81a7-fbfc76e0c6df | Address Redacted | | | | |
| 2a6121aa-13be-433f-86f1-86876ea55477 | Address Redacted | | | | |
| 2a613953-5a22-460f-b1a8-f41c8f36375b | Address Redacted | | | | |
| 2a613e51-0c38-4bd8-bf58-0387f6d295f8 | Address Redacted | | | | |
| 2a61454f-6dba-4778-8974-15e8c0c2cab4 | Address Redacted | | | | |
| 2a614b4a-a167-4441-bbf1-3c08e1040c54 | Address Redacted | | | | |
| 2a614f6d-6872-46aa-9d16-e6a85e81fc2e | Address Redacted | | | | |
| 2a61583c-688c-4942-a0f0-11fc88143abS | Address Redacted | | | | |
| 2a6165a8-d21d-4cac-b34a-21e6070bedb5 | Address Redacted | | | | |
| 2a616798-fe64-429b-90bd-be31447232b4 | Address Redacted | | | | |
| 2a617823-3ba7-4d17-9d24-b6fe889c3129 | Address Redacted | | | | |
| 2a617a2a-f180-4108-940f-b221b532d13a | Address Redacted | | | | |
| 2a61a129-2e87-41bf-bafe-63b1a3b2a497 | Address Redacted | | | | |
| 2a61b80e-a7a3-40d8-b454-31cc844e374a | Address Redacted | | | | |
| 2a61da11-7ad4-46a8-8f98-d3e25f11f144 | Address Redacted | | | | |
| 2a622e12-c66e-43df-bd71-bfa7e8644808 | Address Redacted | | | | |
| 2a6249f5-d53f-41cd-8637-bf0b175b5a34 | Address Redacted | Page 1689 of 10184 | | | |
| 2a62946c-3019-4022-bd24-d41f84d9d339 | Address Redacted | | | | |
| 2a629d57-644e-4a43-8829-753306aa2c2S | Address Redacted | | | | |
| 2a62a54f-a78f-449e-9dc6-366573c7266E | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a62c5bc-b104-4993-9013-60b7629b37f1 | Address Redacted | | | | |
| 2a62e71b-6960-4afb-bf38-e2d3720865a | Address Redacted | | | | |
| 2a62e74f-9ac1-4491-8300-2911f8f3456 | Address Redacted | | | | |
| 2a62f490-e829-46ab-9877-b9d7a679701 | Address Redacted | | | | |
| 2a632434-2c0c-4cc3-8770-db89f96f881a | Address Redacted | | | | |
| 2a63271a-493d-4f48-8b15-f5d65426b36 | Address Redacted | | | | |
| 2a63576f-3364-48ba-84b7-b4b32aeb30a | Address Redacted | | | | |
| 2a638f16-f0a5-49af-9674-161d35010c7 | Address Redacted | | | | |
| 2a639c7b-a27c-4dea-995a-dea579c0052 | Address Redacted | | | | |
| 2a63ad98-df4d-4411-a568-2cec6016431 | Address Redacted | | | | |
| 2a63d98d-fce6-4da5-ab9d-e7b0e3bd2429 | Address Redacted | | | | |
| 2a63e57f-6b78-4e45-a26e-eba23517ee87 | Address Redacted | | | | |
| 2a63f7e3-ffdc-4891-9549-ecd87aca334d | Address Redacted | | | | |
| 2a642982-ad7e-4877-857b-4fc89f5e356 | Address Redacted | | | | |
| 2a642f80-9894-4e1d-a2de-141efbccc20b | Address Redacted | | | | |
| 2a64364b-4bc8-456b-bc94-e700ad24c564 | Address Redacted | | | | |
| 2a645b0d-436d-42d8-abee-c4af5c1293bc | Address Redacted | | | | |
| 2a646a5f-2c56-459a-a137-d439cc2223e | Address Redacted | | | | |
| 2a64e6ce-260d-44d0-8ca5-77433c0ffb1 | Address Redacted | | | | |
| 2a64ed88-fbb6-4ed5-bf38-372a8f03152b | Address Redacted | | | | |
| 2a650202-8bb4-4c6d-a3a3-3fbdaa2dd6d4 | Address Redacted | | | | |
| 2a650595-9834-4c27-985c-2cc80faa4b94 | Address Redacted | | | | |
| 2a650fe5-c1e6-4706-853c-a4ce86cc4355 | Address Redacted | | | | |
| 2a6517a9-e141-4b6b-b80a-3277d6793a2 | Address Redacted | | | | |
| 2a653c73-2eaa-404c-b215-1095c0f6a35 | Address Redacted | | | | |
| 2a6545a2-f890-404d-8cb0-12fc520cf777 | Address Redacted | | | | |
| 2a656350-d549-4395-89da-d9a00ca35d33 | Address Redacted | | | | |
| 2a657179-6c61-4c62-9349-11b1f40d3cd5 | Address Redacted | | | | |
| 2a6579f7-2df3-4251-96c4-d371876018f | Address Redacted | | | | |
| 2a65b3a5-1d80-4837-9f41-8d4157f2da4 | Address Redacted | | | | |
| 2a65c7f8-079b-45e4-8aa2-a043b7665127 | Address Redacted | | | | |
| 2a65e447-984a-4665-90e5-7b196a57858 | Address Redacted | | | | |
| 2a65ed8e-cc30-47b3-8f82-6469819d7bc | Address Redacted | | | | |
| 2a65fa25-23b4-4f65-9e1d-a9512edf545 | Address Redacted | | | | |
| 2a661c85-4201-4108-a5df-66f60c3bd07 | Address Redacted | | | | |
| 2a663a70-168b-494f-a045-22a151bbcae | Address Redacted | | | | |
| 2a667e33-4a3d-404b-9ce8-54402194cb04 | Address Redacted | | | | |
| 2a6683b1-4059-4bef-a4f1-24e68cace36 | Address Redacted | | | | |
| 2a668662-6731-43a5-b889-7839b83dfe8 | Address Redacted | | | | |
| 2a668826-1440-496c-8669-12bb860931d | Address Redacted | | | | |
| 2a66dbd3-2875-4984-be37-87b08e6f1f7 | Address Redacted | | | | |
| 2a671084-0a9e-4d19-81fc-4e20182fcdc9 | Address Redacted | | | | |
| 2a673f94-f052-4088-b493-51b1dc93cf7 | Address Redacted | | | | |
| 2a674531-321c-4951-9d00-6b903948db4 | Address Redacted | | | | |
| 2a675795-30f1-45da-9435-5ed65785118 | Address Redacted | | | | |
| 2a6780db-d6b8-4f35-b98b-06e1fa444aa5 | Address Redacted | | | | |
| 2a6782e2-6bf6-4f23-90fe-744bd40ad84 | Address Redacted | | | | |
| 2a679bda-4f32-430c-9eab-80e2fcc41dbb | Address Redacted | | | | |
| 2a67a22a-f71d-4beb-9279-d6aade4241a1 | Address Redacted | | | | |
| 2a67b7b0-e661-4340-a204-2c612c756e0 | Address Redacted | | | | |
| 2a67dc40-0d07-4a13-aac4-84f52ae78591 | Address Redacted | | | | |
| 2a67dcf0-d2e9-4fc2-876c-e95735da7326 | Address Redacted | | | | |
| 2a67de87-25e9-478f-ac98-0b56e998fb45 | Address Redacted | | | | |
| 2a67e561-e6b3-4134-9caa-d130395787e | Address Redacted | | | | |
| 2a68230b-eeb2-40fe-91b9-bbb856c8ef1d | Address Redacted | | | | |
| 2a68333e-5f4b-4f3c-959d-2590e1accf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a683371-469b-4321-a1ee-75614e1dc71f | Address Redacted | | | | |
| 2a68391f-5d16-4623-9d71-756701079872 | Address Redacted | | | | |
| 2a68404f-bb55-4642-a3f1-3ea608bc01ae | Address Redacted | | | | |
| 2a685f28-aa0d-4a2a-8a05-5261a8424517 | Address Redacted | | | | |
| 2a686d77-8ab0-4b8e-b5bb-8726eaad8645 | Address Redacted | | | | |
| 2a687dfd-037e-4d7c-a507-44cf616f3c6a | Address Redacted | | | | |
| 2a6887c6-0d29-43c0-9270-f4931bd02f2b | Address Redacted | | | | |
| 2a689b6e-7941-4bcd-a20f-dd3d713d3735 | Address Redacted | | | | |
| 2a68a2e1-fe7e-48b3-b67c-dfe058bb7ca7 | Address Redacted | | | | |
| 2a68b67c-e1d1-45f1-8405-42ce189e4db3 | Address Redacted | | | | |
| 2a68c1b5-a067-4011-bedb-1d42363ee146 | Address Redacted | | | | |
| 2a695043-063c-4120-9d84-8b1044b9ffe2 | Address Redacted | | | | |
| 2a69a247-bee4-408b-adba-0d201d68822c | Address Redacted | | | | |
| 2a69b7cc-b057-42e8-89d9-a5a452744374 | Address Redacted | | | | |
| 2a69cb26-5e2e-4f40-af42-f9df0a549d0d | Address Redacted | | | | |
| 2a69cea4-d519-4399-890d-146caf9b28d0 | Address Redacted | | | | |
| 2a6a01b8-83f9-4c2a-8a2e-2a055b6a0962 | Address Redacted | | | | |
| 2a6a0c9e-baee-471b-8366-f6f1914c4bc6 | Address Redacted | | | | |
| 2a6a1ef7-85f7-438b-8743-400cfb61415c | Address Redacted | | | | |
| 2a6a2ed9-5f15-4106-a035-1812b75e5ba4 | Address Redacted | | | | |
| 2a6a3877-a0e2-41b1-adf6-9fcf95f60989 | Address Redacted | | | | |
| 2a6a3a98-b1cd-4a56-8247-9500c5fd5b83 | Address Redacted | | | | |
| 2a6a7b75-5549-4a98-ac44-6b08366413c1 | Address Redacted | | | | |
| 2a6a844e-60a1-4271-b6fa-55366302500 | Address Redacted | | | | |
| 2a6ab34f-3fc1-4f1b-8ecc-b68b099b3b2a | Address Redacted | | | | |
| 2a6ab3d6-7bae-4046-85a3-96db3c5f78e0 | Address Redacted | | | | |
| 2a6ad3cb-aa10-4516-bc50-cbd087f98b8f | Address Redacted | | | | |
| 2a6ae244-7f5d-4d35-8f2b-d57e857487f3 | Address Redacted | | | | |
| 2a6ae8f6-d3e0-4eab-91da-9af0e2feb092 | Address Redacted | | | | |
| 2a6b2209-195d-4bff-a854-c02c1e3a8aaa | Address Redacted | | | | |
| 2a6b3284-a413-431b-aaa0-73c7ee077c2b | Address Redacted | | | | |
| 2a6b4cfc-c1a5-415b-959f-21ba6df09765 | Address Redacted | | | | |
| 2a6b6302-f9b4-4964-85ba-a58f477abb0a | Address Redacted | | | | |
| 2a6b6936-cd0f-4b0e-aea5-1a17027c0653 | Address Redacted | | | | |
| 2a6b9347-c797-4cb9-b349-82908ec209a5 | Address Redacted | | | | |
| 2a6bce4d-f0d7-4dbf-966b-1780267b7a2d | Address Redacted | | | | |
| 2a6c4d84-e1c7-4fe0-a34d-71bbc5b3e8e0 | Address Redacted | | | | |
| 2a6c9840-884e-40d0-9041-7e04219553f3 | Address Redacted | | | | |
| 2a6c9f3c-7c9b-4cd3-b687-edb562c096bc | Address Redacted | | | | |
| 2a6cae38-0d5d-4d33-93a8-b09da4d21a63 | Address Redacted | | | | |
| 2a6cdeff-788e-4e0d-813f-cf696cf4d35e | Address Redacted | | | | |
| 2a6d055a-a085-4abe-94e5-8f47612e438c | Address Redacted | | | | |
| 2a6d3916-70e3-42b7-8169-940b11236801 | Address Redacted | | | | |
| 2a6d4fb6-cf5e-4252-b871-d22563fcb1e9 | Address Redacted | | | | |
| 2a6d5c17-28dc-4aad-8c53-7652a7b6e62e | Address Redacted | | | | |
| 2a6d7306-cbbe-4917-96ab-2cd926dec3ed | Address Redacted | | | | |
| 2a6d7824-2303-49da-9197-07e7c53efb35 | Address Redacted | | | | |
| 2a6d9d69-63c6-435c-8a4f-fe557c9f05a7 | Address Redacted | | | | |
| 2a6db7d5-bb51-415f-85ee-5dc14c6cc068 | Address Redacted | | | | |
| 2a6dd301-1c4e-4472-8c21-575277f66346 | Address Redacted | | | | |
| 2a6dd5af-b4e0-4be1-bdca-f6f501215eb4 | Address Redacted | | | | |
| 2a6e22c6-52fb-4b01-ab32-a2f6be0611df | Address Redacted | | | | |
| 2a6e2a8d-e16b-48d6-8116-276d8c8553c4 | Address Redacted | | | | |
| 2a6e3050-2092-4bbc-a8c1-b818e5505f8c | Address Redacted | | | | |
| 2a6e31fa-e26c-4511-abe4-4d103739a518 | Address Redacted | | | | |
| 2a6e4360-6a0b-4092-b20d-95dc7022e90a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a6e45d8-ebef-4e1a-a7ad-27418529a48C | Address Redacted | | | | |
| 2a6e692a-a572-4f77-85de-53cc0cefc07d | Address Redacted | | | | |
| 2a6e90fe-c56e-4303-aab2-4b050619d1f2 | Address Redacted | | | | |
| 2a6e999b-e362-4dcb-8ed6-59e7762435cc | Address Redacted | | | | |
| 2a6eb0e3-fea5-4386-9fc6-abaad6369a9f | Address Redacted | | | | |
| 2a6eccf2-aedc-4693-a2f5-b8842b978a0c | Address Redacted | | | | |
| 2a6ef3f9-c432-441f-8b6b-92a94dd0651C | Address Redacted | | | | |
| 2a6f04c2-7c93-4408-ad82-1967425a41d3 | Address Redacted | | | | |
| 2a6f6e2f-8fb0-42f4-bb34-2fd68a7f3991 | Address Redacted | | | | |
| 2a6fa7e2-d34e-43b1-bccf-71b13247d594 | Address Redacted | | | | |
| 2a6fdd2b-be8b-44a3-8e34-ee3501b07775 | Address Redacted | | | | |
| 2a700cc2-0add-473e-a1e8-1eb93f0ef040 | Address Redacted | | | | |
| 2a70326d-3aae-4896-a30e-ca8153179cbC | Address Redacted | | | | |
| 2a703dad-2629-43a6-a29e-4b037a8a9354 | Address Redacted | | | | |
| 2a7043d4-49b5-4bd4-8001-80ae60cacc91 | Address Redacted | | | | |
| 2a7076bc-737c-41fd-bb48-31aebb0689b9 | Address Redacted | | | | |
| 2a7083de-6169-4e7b-8c9b-3c46ca5bd04e | Address Redacted | | | | |
| 2a70a149-bacc-46fe-a032-5fc524d43d51 | Address Redacted | | | | |
| 2a70b052-462a-477f-a887-5e55996b0dce | Address Redacted | | | | |
| 2a70b05d-7291-4025-83b6-4725186d348! | Address Redacted | | | | |
| 2a70c035-34b8-4be8-bd23-b3708574490c | Address Redacted | | | | |
| 2a71102c-bc8c-4bb5-b00d-9cc32727f2c1 | Address Redacted | | | | |
| 2a7115c9-f986-43e6-8742-5b403745c6df | Address Redacted | | | | |
| 2a715127-1768-4af6-b8d6-0a4e0ea1d184 | Address Redacted | | | | |
| 2a717c54-be07-4b6c-8d85-2ff5043d8fef | Address Redacted | | | | |
| 2a71a7fa-8614-422c-962f-506f841fedbc | Address Redacted | | | | |
| 2a71c655-c3eb-471a-a7e6-90ccbd7c6f62 | Address Redacted | | | | |
| 2a71d61c-60d7-4c0c-b168-82e853d58b44 | Address Redacted | | | | |
| 2a71d6d3-b1cc-4139-b6b8-4a59bc037f98 | Address Redacted | | | | |
| 2a71ef0e-5931-4caf-9442-f611f580bbdc | Address Redacted | | | | |
| 2a71f3c5-844c-4c6c-9906-e5c163cd5051 | Address Redacted | | | | |
| 2a723c4e-2287-4d25-876e-5cfac722babC | Address Redacted | | | | |
| 2a7253e4-1471-49e6-a3c2-e21a77145fa4 | Address Redacted | | | | |
| 2a726dc4-ea4a-4ddb-8fb9-ceed75b51fdf | Address Redacted | | | | |
| 2a7278cc-cf94-4709-9619-e862ae85249a | Address Redacted | | | | |
| 2a7281df-f1eb-46c8-9e32-44d0a89b22e2 | Address Redacted | | | | |
| 2a728ca7-98b7-466e-81ec-692e07341674 | Address Redacted | | | | |
| 2a72b358-3cc1-4411-aad7-32d629709875 | Address Redacted | | | | |
| 2a72ba63-3efe-46af-be62-c3a68f43032C | Address Redacted | | | | |
| 2a72dbe5-71ec-4eaa-ba27-41c9581ab9ea | Address Redacted | | | | |
| 2a72fc02-96a8-49e8-9701-c219a0d42782 | Address Redacted | | | | |
| 2a730ce0-a2d2-47c6-8724-c250ba295bb8 | Address Redacted | | | | |
| 2a734533-1d05-435f-b173-921408296c35 | Address Redacted | | | | |
| 2a737796-7f19-485d-be11-05cac70fda8e | Address Redacted | | | | |
| 2a73a01e-8584-4982-9dd5-02a1253d1f6b | Address Redacted | | | | |
| 2a73d6dd-f4f7-4d34-9373-a900e6f067ff | Address Redacted | | | | |
| 2a73e3d0-27c4-430a-bbc3-98d67e744fb0 | Address Redacted | | | | |
| 2a73f164-fc43-480a-9cb3-e960a8cd1731 | Address Redacted | | | | |
| 2a740624-e0af-4b78-ba22-54ef6a57daa4 | Address Redacted | | | | |
| 2a741f8a-9e7e-403e-a456-90c9630046b2 | Address Redacted | | | | |
| 2a74328c-7089-464e-a901-ed901d4214e4 | Address Redacted | | | | |
| 2a74354a-b405-4e02-8fee-c78f7a1baafC | Address Redacted | | | | |
| 2a7455c4-770d-461a-9b69-de7b95de93f1 | Address Redacted | | | | |
| 2a745e95-9054-4e16-8a88-35d064dce5d7 | Address Redacted | | | | |
| 2a747a7a-2abf-4297-acdb-95b4c85e97cl | Address Redacted | | | | |
| 2a748fd4-9267-48d5-aebb-b92e7a4252a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a749a62-1db1-48e3-bfe1-48f4bd565da5 | Address Redacted | | | | |
| 2a74b8a2-b8f7-4577-bff5-214feb331bc4 | Address Redacted | | | | |
| 2a74dabb-7d7e-4d30-962b-b250501d8023 | Address Redacted | | | | |
| 2a74f931-575b-4729-9fc0-e87670837c93 | Address Redacted | | | | |
| 2a74fc40-f90b-4cdc-bd99-d52c34ea6fdb | Address Redacted | | | | |
| 2a751b51-307d-4499-b704-7fc2e4f15f5b | Address Redacted | | | | |
| 2a752a79-e552-4da4-9317-e531838562a0 | Address Redacted | | | | |
| 2a758579-dfa9-4f06-bc15-872b9ebdec0c | Address Redacted | | | | |
| 2a75adf5-4bd5-4ba6-8f72-47eb45837fa3 | Address Redacted | | | | |
| 2a75c51a-756e-42c9-af2c-5fa1c8c47827 | Address Redacted | | | | |
| 2a7642c4-9830-4d00-9e0e-62e88e017036 | Address Redacted | | | | |
| 2a768c01-df71-4537-b841-b37885fe53a2 | Address Redacted | | | | |
| 2a768d6a-a765-466b-9177-7f67173bfe81 | Address Redacted | | | | |
| 2a769b67-365f-4232-83b2-9d65620c902e | Address Redacted | | | | |
| 2a76cf2a-486c-455f-b7fd-c824749a1a00 | Address Redacted | | | | |
| 2a76f9bd-596f-4e49-bdc6-db7d6254b154 | Address Redacted | | | | |
| 2a770649-bdad-43fe-bb75-a513892ce85d | Address Redacted | | | | |
| 2a770757-24f3-457b-a2d2-26f33e419633 | Address Redacted | | | | |
| 2a771ea1-06ff-45b4-81f8-30ff3db08991 | Address Redacted | | | | |
| 2a774fa8-1ed1-422f-8f8c-9e692990d501 | Address Redacted | | | | |
| 2a7766e8-b0c8-461d-9582-44a0c60af26a | Address Redacted | | | | |
| 2a777582-5560-4607-8944-c79e01aef606 | Address Redacted | | | | |
| 2a77faa5-0987-4f24-b5f3-aadbf473f53b | Address Redacted | | | | |
| 2a781a41-8c42-4583-90d1-80df0181f183 | Address Redacted | | | | |
| 2a78595c-0287-4510-944f-c6d2dac779fb | Address Redacted | | | | |
| 2a785c83-d117-4264-9061-b0bf9180734c | Address Redacted | | | | |
| 2a78755e-f4f0-4802-bc1f-d8b8e488a84d | Address Redacted | | | | |
| 2a78c8f9-dd5f-4f0b-8aa8-2b068c8775b3 | Address Redacted | | | | |
| 2a78dc96-d618-4683-8800-7a40401a8b9c | Address Redacted | | | | |
| 2a78fc4d-8c98-4819-97dd-135e08fc6735 | Address Redacted | | | | |
| 2a78fcde-1c67-4611-844d-333c0791e9ad | Address Redacted | | | | |
| 2a78fe82-2874-4a42-abf7-e8abd609f6e3 | Address Redacted | | | | |
| 2a792de9-b3d9-465b-a807-4bf1d93fe4c3 | Address Redacted | | | | |
| 2a793595-dd9c-4025-837b-58e9d68d73eb | Address Redacted | | | | |
| 2a79538e-983a-4558-87df-60c70c45270e | Address Redacted | | | | |
| 2a795b31-3369-46cd-a4e0-0285b4358bbc | Address Redacted | | | | |
| 2a797036-f5d4-42f2-9d3d-79169c999ea7 | Address Redacted | | | | |
| 2a79753b-78f4-4e07-a8a5-3c0612a9b976 | Address Redacted | | | | |
| 2a79a4ce-11e5-4a1a-82df-51eca9227266 | Address Redacted | | | | |
| 2a79a7cb-eeb1-4378-92aa-ee133c14efbd | Address Redacted | | | | |
| 2a79c4db-7809-45d3-916b-27c99021fedd | Address Redacted | | | | |
| 2a79c940-4df8-491c-93da-6b4c43096eda | Address Redacted | | | | |
| 2a79e3aa-d6aa-4a48-ab99-17839ceadbb2 | Address Redacted | | | | |
| 2a7a1ceb-16ba-4c54-8753-b513fdb81ff2 | Address Redacted | | | | |
| 2a7a435a-94bf-47e1-8083-43e2a98d59a2 | Address Redacted | | | | |
| 2a7a5667-d6b3-41f0-9c49-4516f4c1a21c | Address Redacted | | | | |
| 2a7a58f4-8414-4974-93ef-afbf0b37225f | Address Redacted | | | | |
| 2a7a7dc5-d87d-491e-b650-6879b05860fa | Address Redacted | | | | |
| 2a7a83cb-1894-4b24-87bd-5928b6bbf1d5 | Address Redacted | | | | |
| 2a7a9c4b-bcf9-4214-929b-a712fc7584e3 | Address Redacted | | | | |
| 2a7aafb2-49af-422d-a4c5-43d4d3a13147 | Address Redacted | | | | |
| 2a7acd5d-6184-49c0-bd9d-aac88242e01e | Address Redacted | | | | |
| 2a7afce2-7ce2-4e07-bd59-78497e9cc506 | Address Redacted | Page 1693 of 10184 | | | |
| 2a7b04ce-5ac7-4b44-8f67-9ae5ee47dbac | Address Redacted | | | | |
| 2a7b0bc6-16f8-4efe-b759-6059839b5321 | Address Redacted | | | | |
| 2a7b1082-6576-4095-b7f5-6ffe89acc80f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a7b4585-1835-4e51-bb98-449c55a58b26 | Address Redacted | | | | |
| 2a7bac0d-dceb-4d23-9c3d-62e669a89b87 | Address Redacted | | | | |
| 2a7bfe29-3a76-4e24-bbb6-b2da92f61a7f | Address Redacted | | | | |
| 2a7c2824-2c07-462b-af80-f1ca147fd717 | Address Redacted | | | | |
| 2a7c53c3-2bbc-4fc7-b5bb-f063f7f6bfab | Address Redacted | | | | |
| 2a7c5aa0-dd9c-4213-a896-856dcf2dbd5f | Address Redacted | | | | |
| 2a7c931d-81ac-4f5d-a477-5cc7bd235214 | Address Redacted | | | | |
| 2a7caae9-1613-4654-9ac4-dabdff479b5c | Address Redacted | | | | |
| 2a7cb7bb-92f8-432a-ad05-f4f143511b89 | Address Redacted | | | | |
| 2a7cd06b-a2da-495f-afd4-47d80f77b929 | Address Redacted | | | | |
| 2a7ce7a8-cd94-4815-8da5-8917c8a2d515 | Address Redacted | | | | |
| 2a7cea47-f3a2-440e-9f06-7958d2388579 | Address Redacted | | | | |
| 2a7d1270-04a1-43ee-93ad-e1b60cca80b1 | Address Redacted | | | | |
| 2a7d1621-ab69-4145-974a-d4f8770df3d7 | Address Redacted | | | | |
| 2a7d268f-653c-48de-ad00-4535ba71fa28 | Address Redacted | | | | |
| 2a7d4782-3096-4966-8cae-da324a6f9bd7 | Address Redacted | | | | |
| 2a7d5152-c49a-453d-ac98-00fe1eea37fb | Address Redacted | | | | |
| 2a7d5549-0cfc-4d79-84ab-3e24b7b72494 | Address Redacted | | | | |
| 2a7d89d6-c1bf-4dbc-a2cc-d8538dbf037f | Address Redacted | | | | |
| 2a7dad67-bab0-4a32-95a7-87cbf6a1ffc8 | Address Redacted | | | | |
| 2a7dc0db-becf-4572-ae09-ef21d77327ad | Address Redacted | | | | |
| 2a7dda4c-88a0-45ee-a4d7-d57cdb6b5ae1 | Address Redacted | | | | |
| 2a7ddfe3-6049-4d72-969a-353ae02850f2 | Address Redacted | | | | |
| 2a7e04f9-0463-46aa-aa48-39c384d16e60 | Address Redacted | | | | |
| 2a7e0ae9-ffb7-44e3-96c0-0e87d872e072 | Address Redacted | | | | |
| 2a7e1a06-8637-4257-be4f-f6ae470314b7 | Address Redacted | | | | |
| 2a7e1fb8-e7c8-4178-bf19-2472659ccbd0 | Address Redacted | | | | |
| 2a7e1ffe-ff59-47b6-aa90-977bb8949ecc | Address Redacted | | | | |
| 2a7e27a3-f9c7-43df-87c3-053b9cd1232c | Address Redacted | | | | |
| 2a7e412f-4840-4b77-9337-759b54f4a444 | Address Redacted | | | | |
| 2a7e481a-1844-455b-9e13-4c886fc016f6 | Address Redacted | | | | |
| 2a7e6000-4330-4a23-b015-1defce76e85b | Address Redacted | | | | |
| 2a7e7582-3b74-46f9-b963-dedfe71bb985 | Address Redacted | | | | |
| 2a7e775c-fcb6-44ac-abe2-c46114b8c697 | Address Redacted | | | | |
| 2a7e9225-848c-4044-a9a9-c269fe7c438f | Address Redacted | | | | |
| 2a7e96ec-9d55-43ba-9b8c-ae29182c5364 | Address Redacted | | | | |
| 2a7eb73f-db4e-4fac-89f0-d999f73efcb2 | Address Redacted | | | | |
| 2a7ec3c4-a4e2-4c8d-87a3-c8f9d8a6d2fc | Address Redacted | | | | |
| 2a7edf06-7a3a-43b1-a656-a5377454bdc | Address Redacted | | | | |
| 2a7ee577-f54d-4c73-b18a-90d88e9bae36 | Address Redacted | | | | |
| 2a7f1840-c64e-4faa-bdfd-05303ebe144e | Address Redacted | | | | |
| 2a7f2ad5-b7d4-446b-a026-2e98592e74d4 | Address Redacted | | | | |
| 2a7f74a3-d883-4355-a140-2fa27448e9ae | Address Redacted | | | | |
| 2a7f89c1-8669-4be5-8557-3826b7311eb7 | Address Redacted | | | | |
| 2a7fa3d7-d153-4afa-b526-7a6841b8a565 | Address Redacted | | | | |
| 2a7fb6d8-d26e-45df-ad1f-746921f9cdc8 | Address Redacted | | | | |
| 2a7fbee8-cff0-4111-bad2-2dd1aa8a6315 | Address Redacted | | | | |
| 2a7fea5c-4b9a-4c70-b7c9-b0b2ffaa4a11 | Address Redacted | | | | |
| 2a7ff723-a15b-4f4d-831f-f3beec2d7983 | Address Redacted | | | | |
| 2a8006f9-57b1-4367-8582-0be2122fe8fa | Address Redacted | | | | |
| 2a804f6c-9635-4e70-bd3a-4ebe8cabc728 | Address Redacted | | | | |
| 2a806889-bd71-4b8d-ae42-a5d95c370234 | Address Redacted | | | | |
| 2a809453-5ff0-465c-ab51-7c0f2433d8c8 | Address Redacted | Page 1694 of 10184 | | | |
| 2a80ba68-2da9-4497-a3e5-d68c597f55f1 | Address Redacted | | | | |
| 2a80ba88-41d2-4e14-b2d3-cdeda6f1ed3a | Address Redacted | | | | |
| 2a80bcd6-ee4c-43be-92ee-0ec665494a1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a80fcdc-ae85-40d6-9f0c-93f515960c92 | Address Redacted | | | | |
| 2a810137-4271-4a33-a636-7fea278d7cb0 | Address Redacted | | | | |
| 2a813884-d42c-41f2-b934-123633d09b9e | Address Redacted | | | | |
| 2a815938-cd54-4342-9279-d4f712ba2539 | Address Redacted | | | | |
| 2a817c66-82e6-4fc1-9f2b-e8999f5fd795 | Address Redacted | | | | |
| 2a818466-8a3a-4148-b2a0-56ab49f51c35 | Address Redacted | | | | |
| 2a819ae7-b1c1-4e58-baa6-532f59e8e845 | Address Redacted | | | | |
| 2a81a03c-c79c-4a91-b309-10891493fb33 | Address Redacted | | | | |
| 2a81c0c6-3721-4351-8f52-8d7ef883048c | Address Redacted | | | | |
| 2a820463-3ea0-4271-9f74-4b02fb22d2d7 | Address Redacted | | | | |
| 2a820ab5-16f7-4309-9c90-081455e685cd | Address Redacted | | | | |
| 2a8222b5-3602-4e49-b484-a4aaf7ad3aa8 | Address Redacted | | | | |
| 2a822c36-291e-47a6-9fdd-9911a015665 | Address Redacted | | | | |
| 2a824e29-8f66-4515-9242-950b10348c61 | Address Redacted | | | | |
| 2a8252a7-18c3-4236-8cd3-934ec2a2c4e7 | Address Redacted | | | | |
| 2a82c432-0898-4de4-86ce-f82c1d80203d | Address Redacted | | | | |
| 2a82c5e2-7eb8-4a4c-a442-f5a6398e5685 | Address Redacted | | | | |
| 2a82ddf6-cab6-4d78-ab63-76552440ad81 | Address Redacted | | | | |
| 2a82e72d-d0a1-4609-9069-af3cbeae166d | Address Redacted | | | | |
| 2a82f757-5d03-4700-bc41-d42ace49775 | Address Redacted | | | | |
| 2a82fa9d-a6c8-4067-8575-3ca12ec06b01 | Address Redacted | | | | |
| 2a83736d-1581-47c5-9d24-3ecd4de2175c | Address Redacted | | | | |
| 2a8398f4-4ea7-44d4-9a65-38a2c316685 | Address Redacted | | | | |
| 2a83af81-4581-4f94-90bc-f48b08a8c6f7 | Address Redacted | | | | |
| 2a83b25d-589b-41cf-a8a9-5f22c4570a95 | Address Redacted | | | | |
| 2a83b69b-8638-4129-8516-fdda0cf6225C | Address Redacted | | | | |
| 2a83bf0f-2feb-49d4-8619-21475cd0d575 | Address Redacted | | | | |
| 2a841a90-7d53-4230-b3ad-c04c4f1ba6ca | Address Redacted | | | | |
| 2a8426ad-b308-4d48-b306-22ad9d2106ae | Address Redacted | | | | |
| 2a844dc5-885f-4bc3-b40d-11745fe73470 | Address Redacted | | | | |
| 2a844e6b-6376-4251-9891-94cc5f729546 | Address Redacted | | | | |
| 2a845bb7-8e11-475c-bba9-54e6c0a44c83 | Address Redacted | | | | |
| 2a849a5c-329d-4d53-a8ee-396696df00a | Address Redacted | | | | |
| 2a84ebeb-f7b6-4b85-9b2b-4bbac12c63c7 | Address Redacted | | | | |
| 2a851800-0da0-47e6-b938-0ab69eb42c0a | Address Redacted | | | | |
| 2a852400-ae04-4b12-ac50-71bef07ce985 | Address Redacted | | | | |
| 2a8537be-1ad1-49a4-b402-ce5e2217d4b3 | Address Redacted | | | | |
| 2a853ed1-338f-4d95-85d7-144f2e3eb287 | Address Redacted | | | | |
| 2a854c98-a85b-4150-b9fb-c63a7413188c | Address Redacted | | | | |
| 2a8592b8-c269-48e1-9b54-7933fc6c16b6 | Address Redacted | | | | |
| 2a85c2ce-0a1a-41cf-bbd3-6976b9793359 | Address Redacted | | | | |
| 2a85e2c5-11f4-457f-b40e-210b99c5f005 | Address Redacted | | | | |
| 2a860c2c-21b5-447c-aa6c-e56d2eccd216 | Address Redacted | | | | |
| 2a8618c5-8964-4cc5-bd6a-b35611b775fa | Address Redacted | | | | |
| 2a867f43-5480-4b3f-bdda-a73232adefcb | Address Redacted | | | | |
| 2a86c963-7847-4c42-aa3a-dc9a209b09ea | Address Redacted | | | | |
| 2a8702ed-3a2f-4e66-8eeb-f884b059f2f5 | Address Redacted | | | | |
| 2a876479-454c-4ac6-979d-5a3e2dd46014 | Address Redacted | | | | |
| 2a876690-b644-4105-b0db-e1d95b820c65 | Address Redacted | | | | |
| 2a87a567-62ca-4c27-8d4b-5d363087a51c | Address Redacted | | | | |
| 2a87ac2f-acf6-4c8c-94c4-45b584532fc0 | Address Redacted | | | | |
| 2a87d90a-4372-4db3-b6ba-32cd8d232ca3 | Address Redacted | | | | |
| 2a87dafd-6887-4d81-90ff-fa8939ca2de6 | Address Redacted | | | | |
| 2a87e455-24cb-4857-8369-2837fff00e24 | Address Redacted | | | | |
| 2a87fd40-decc-48e3-849e-62027fdcc787 | Address Redacted | | | | |
| 2a87fdff-6f9e-48cc-9efc-f2a109142a32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a881276-2192-4c3d-9f9b-c2e5c29be6eb | Address Redacted | | | | |
| 2a886cba-b1f3-45ff-a126-f3c3107e8e2a | Address Redacted | | | | |
| 2a887019-8618-4393-9151-5c8ab3aa2bf7 | Address Redacted | | | | |
| 2a888fc6-f911-4831-bec3-f69df143679a | Address Redacted | | | | |
| 2a88955c-d819-4940-b330-062ba16407a9 | Address Redacted | | | | |
| 2a88a8bd-87b5-47ef-8de1-9ead7d35fbfe | Address Redacted | | | | |
| 2a8900ff-226d-4255-850e-39ce484fef33 | Address Redacted | | | | |
| 2a89043e-56da-4d0d-94b1-288df683f729 | Address Redacted | | | | |
| 2a8915b1-5333-4acc-8faa-1de3de370f24 | Address Redacted | | | | |
| 2a891fd1-2c0c-4bdf-9f3e-6ea0ff5eceda | Address Redacted | | | | |
| 2a892943-dce4-4df3-a052-3f794b44994a | Address Redacted | | | | |
| 2a89559f-dafb-4066-9994-1be69b049f25 | Address Redacted | | | | |
| 2a8973ef-45a0-4acc-9bed-b43b7a4eb278 | Address Redacted | | | | |
| 2a8995c0-eb54-4e4d-91e6-aa858b51c1b5 | Address Redacted | | | | |
| 2a89bfed-c411-4b40-bc88-60a68be5ee7b | Address Redacted | | | | |
| 2a89dce1-8642-4c25-a5ff-2089f3dcfd83 | Address Redacted | | | | |
| 2a89f3e9-fc7a-41de-a829-ceeb70d63dae | Address Redacted | | | | |
| 2a8a311a-da3c-4607-b67f-3299ed90398e | Address Redacted | | | | |
| 2a8a3742-9658-4c78-9b42-d29f1c3c76d5 | Address Redacted | | | | |
| 2a8a57b7-943d-415f-8b14-850fae939dc2 | Address Redacted | | | | |
| 2a8a6ea4-3f98-4164-936e-b8721eab9164 | Address Redacted | | | | |
| 2a8a864e-d01c-4024-8077-09ff5773763e | Address Redacted | | | | |
| 2a8a88be-51f1-4d12-9d30-4d3d61b2bd55 | Address Redacted | | | | |
| 2a8a8eb2-23d0-43a5-b9d4-1a14cd16b131 | Address Redacted | | | | |
| 2a8a8ef1-a3f6-4d67-8055-ccd2713ca658 | Address Redacted | | | | |
| 2a8ae7cd-66a7-41e6-aaa3-fdaeaf62cfd1 | Address Redacted | | | | |
| 2a8b073f-1b29-4b73-8430-b47dda424bf4 | Address Redacted | | | | |
| 2a8b38c1-66b6-4041-b29c-a5036c2ae075 | Address Redacted | | | | |
| 2a8b9408-9da4-4bf6-82f6-57c74274a7b7 | Address Redacted | | | | |
| 2a8bae88-6440-4e17-a5d9-708b762e97fe | Address Redacted | | | | |
| 2a8bae98-8b94-4200-a8fa-cb185cc35bbd | Address Redacted | | | | |
| 2a8bb884-d924-40b8-b038-818513eb2272 | Address Redacted | | | | |
| 2a8bbce8-a2f9-4071-822c-95b3b0d906b5 | Address Redacted | | | | |
| 2a8bdbb4-7fc5-485f-90fb-a91f6abefd15 | Address Redacted | | | | |
| 2a8be605-3eb1-4b64-925a-f056e9510754 | Address Redacted | | | | |
| 2a8c2bad-944a-4ba7-a6e7-4f227f7eabel | Address Redacted | | | | |
| 2a8c3c1a-b6b4-4950-b6b3-1601482ee26c | Address Redacted | | | | |
| 2a8c5899-6a3d-4429-a80e-f88debe26c6e | Address Redacted | | | | |
| 2a8c5d54-9ada-471b-96cf-803c76fa6da1 | Address Redacted | | | | |
| 2a8c8b14-6cbd-4c83-8d9b-2e12e4f8d139 | Address Redacted | | | | |
| 2a8cae20-819d-4c0e-8d98-da5a784c4ce5 | Address Redacted | | | | |
| 2a8cee73-4c29-4cb3-8469-5d97c4a650f9 | Address Redacted | | | | |
| 2a8d2c18-3d80-4f4d-a36b-42c7a890b145 | Address Redacted | | | | |
| 2a8d7b0b-4b7a-4cd9-b4fb-b875963e379e | Address Redacted | | | | |
| 2a8d843e-4078-4dbe-8bac-28fe60754b13 | Address Redacted | | | | |
| 2a8d84a9-dc40-4163-98a5-29ad15740202 | Address Redacted | | | | |
| 2a8d871f-a056-4fcd-8902-1358c30f9ff7 | Address Redacted | | | | |
| 2a8de94f-ceb2-4f66-88d8-dc30948b1cb8 | Address Redacted | | | | |
| 2a8e0133-65ce-44bf-822e-0d6a8e179a13 | Address Redacted | | | | |
| 2a8e09a0-41d3-402f-9954-e32550be15fc | Address Redacted | | | | |
| 2a8e267c-71d8-477b-b8c4-377d2a8dc1bf | Address Redacted | | | | |
| 2a8e320e-5024-43b4-bfce-354039eebaae | Address Redacted | | | | |
| 2a8e4437-21ff-41d6-b281-170aeec8f983 | Address Redacted | | | | |
| 2a8e4be9-e11c-4428-94fc-8c5fd3740d84 | Address Redacted | | | | |
| 2a8e5c90-e2df-4766-97f4-767c606e9337 | Address Redacted | | | | |
| 2a8e805f-e68f-45c2-9583-209549080078 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a8eecf3d-54db-44f0-968d-c0ab101e5739 | Address Redacted | | | | |
| 2a8ee59a-6ea6-439d-86f6-9d4d5a0cc1c7 | Address Redacted | | | | |
| 2a8f0cfd-62b6-4a50-851c-6070ab3f9c74 | Address Redacted | | | | |
| 2a8f3710-6f28-4c16-9d67-94badd590558 | Address Redacted | | | | |
| 2a8f7420-9660-4291-b56a-7bf8aaf601ba | Address Redacted | | | | |
| 2a8f9047-8ab9-47b2-a452-f6e7fb12e5ea | Address Redacted | | | | |
| 2a8fdba6-2c2a-4188-b10c-6700e91e47ea | Address Redacted | | | | |
| 2a8fdef9-d74a-4c76-9997-0361450beec5 | Address Redacted | | | | |
| 2a8fe1c2-12c4-4280-83ff-a303942bf24c | Address Redacted | | | | |
| 2a90069b-003b-44a0-b6e3-ecca623ce054 | Address Redacted | | | | |
| 2a900f34-e0f3-4e50-a195-47b7ed5c36b2 | Address Redacted | | | | |
| 2a90252c-7350-460e-a3c3-c42fb50f727e | Address Redacted | | | | |
| 2a902acd-c486-462e-9227-178e75dc0704 | Address Redacted | | | | |
| 2a903a5e-4a15-493a-94f9-ff33b43d6483 | Address Redacted | | | | |
| 2a904a40-17c9-413f-9eed-b66e9d28abac | Address Redacted | | | | |
| 2a908fab-2c74-44ce-845f-f7d8c912aebb | Address Redacted | | | | |
| 2a90bd5c-d493-4746-af22-bdca36606001 | Address Redacted | | | | |
| 2a90c6fc-4cf9-40a2-8e08-bc0d00f2f427 | Address Redacted | | | | |
| 2a90d62d-10e3-4971-bbdf-7bae7c451523 | Address Redacted | | | | |
| 2a910666-2148-4d39-ae38-347433dab8f8 | Address Redacted | | | | |
| 2a916938-4f05-4da8-b2ae-6a32d3d5583e | Address Redacted | | | | |
| 2a916d81-b0c1-4d3f-807d-e864702fe836 | Address Redacted | | | | |
| 2a917396-e202-49a2-b5d2-7ea8bf6dc25b | Address Redacted | | | | |
| 2a918944-b5fe-4433-adb4-e429b71a85f0 | Address Redacted | | | | |
| 2a919472-6dce-44b9-92d7-703ab0193425 | Address Redacted | | | | |
| 2a91e742-d44f-4fde-9000-e3636ebd014d | Address Redacted | | | | |
| 2a91ffcb-e60e-4cc7-b947-084e3496556f | Address Redacted | | | | |
| 2a92025c-8e2c-440f-9d76-3214e970fbdf | Address Redacted | | | | |
| 2a922a99-4725-4a8a-b0ae-de69f302e6c4 | Address Redacted | | | | |
| 2a9244d9-1562-465e-b1c9-3f3a6cabe337 | Address Redacted | | | | |
| 2a925da7-7157-4634-a059-ae569b9c57d1 | Address Redacted | | | | |
| 2a928581-8dd9-4e9f-b1af-4975d3a260c7 | Address Redacted | | | | |
| 2a92a910-9959-435e-bb83-9cac299ad58c | Address Redacted | | | | |
| 2a92af44-4716-4f0a-82ed-e572ab4844ca | Address Redacted | | | | |
| 2a92b122-aa45-4f28-afd3-1f73d9bb52b0 | Address Redacted | | | | |
| 2a92d0e1-6dda-47ba-a281-edc055ffd4d2 | Address Redacted | | | | |
| 2a9303f2-39a9-4ea0-a3f8-ca23ecb87784 | Address Redacted | | | | |
| 2a9313d5-b853-4584-a0ac-b2c3f37bb1ae | Address Redacted | | | | |
| 2a932bd7-f1ee-4e67-9c60-c1bb08c36e3e | Address Redacted | | | | |
| 2a9332fe-eab0-4619-89f2-e819ef612ace | Address Redacted | | | | |
| 2a934c60-bded-4f07-b082-423acd0bb4c1 | Address Redacted | | | | |
| 2a93689b-5cbe-440d-b38e-733f835fdd8e | Address Redacted | | | | |
| 2a936afd-7a70-4131-9404-fff8fc94f0b7 | Address Redacted | | | | |
| 2a93787f-4288-4e8a-bd3c-8101a14687e1 | Address Redacted | | | | |
| 2a939253-951d-4dfb-8b82-e7a6adf4ba86 | Address Redacted | | | | |
| 2a9403a0-139f-4f72-a186-74673561c952 | Address Redacted | | | | |
| 2a9425c8-e6aa-41a0-97e4-c3c8fb7735f5 | Address Redacted | | | | |
| 2a943020-0d08-4aab-b6af-2c63c3fd260a | Address Redacted | | | | |
| 2a944940-a802-4093-aa8f-9f161fff108b | Address Redacted | | | | |
| 2a945c4e-bfc3-4bc9-ad34-99c067e230fd | Address Redacted | | | | |
| 2a94b006-a997-4c81-b5e6-459424c559fa | Address Redacted | | | | |
| 2a94ca8e-97fd-4bd4-b180-1eb636c4ff9b | Address Redacted | | | | |
| 2a950583-b4be-4816-b764-dc62f527b61b | Address Redacted | | | | |
| 2a951bb8-5615-42d6-b375-4700941caf69 | Address Redacted | | | | |
| 2a957667-2318-4560-9c16-54546d2d7b53 | Address Redacted | | | | |
| 2a959741-80da-4565-9b8d-505a8accbea9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2a95c395-ff5f-4b44-a54c-24203c56d52a | Address Redacted | | | | |
| 2a95c640-53d8-4d80-b0cc-b4e508526317 | Address Redacted | | | | |
| 2a95c982-8eee-45c4-9aac-cbde3d97a407 | Address Redacted | | | | |
| 2a95db18-1f81-4c55-a4db-0cd57afe8c40 | Address Redacted | | | | |
| 2a95db90-21c1-4245-8d28-4e6228752b35 | Address Redacted | | | | |
| 2a95dbe6-43d7-4a39-a060-dde71f560b28 | Address Redacted | | | | |
| 2a95f71f-8702-40b7-aa73-487035770d39 | Address Redacted | | | | |
| 2a961a66-7152-452a-9a0c-e317a58a8d85 | Address Redacted | | | | |
| 2a961ba3-3926-4625-a470-72b9f0b06129 | Address Redacted | | | | |
| 2a9660f4-4d03-4316-a249-221ae813349c | Address Redacted | | | | |
| 2a9662a3-5171-4909-a1da-0586e6969204 | Address Redacted | | | | |
| 2a966af0-4bdf-4681-b701-c27ec35f2bec | Address Redacted | | | | |
| 2a9688f6-2c72-475c-96da-7aee747dba6C | Address Redacted | | | | |
| 2a96911b-d07c-42fe-882b-8f68a27c3cbe | Address Redacted | | | | |
| 2a9696e1-109c-47cc-9203-b30a11d30091 | Address Redacted | | | | |
| 2a96a0ec-6d10-4421-a18f-c0dc1ed155a2 | Address Redacted | | | | |
| 2a96a1e4-c93b-4741-8ccc-a5be2bd460e1 | Address Redacted | | | | |
| 2a96add0-5903-4cfb-bc13-d9b6bc16e640 | Address Redacted | | | | |
| 2a96c272-ff71-4af5-ab3c-85201f9654af | Address Redacted | | | | |
| 2a973aa0-95a2-4d11-86bf-3171c9674f6t | Address Redacted | | | | |
| 2a9761bf-cdc2-460b-b88e-0513c35c005a | Address Redacted | | | | |
| 2a97707a-86cb-40e3-a9b4-6f437322b781 | Address Redacted | | | | |
| 2a9780c2-3c02-42ed-8603-fc21149ff723 | Address Redacted | | | | |
| 2a97a2d9-2c2f-429b-b8b4-318ae821f66a | Address Redacted | | | | |
| 2a97b0da-3b49-457f-a971-959fb868719b | Address Redacted | | | | |
| 2a97b1d4-6277-4014-ab3f-cb7444366d65 | Address Redacted | | | | |
| 2a97fc07-ab6f-48ac-a7ca-249a3ba64b1c | Address Redacted | | | | |
| 2a980e60-8747-4c6a-802c-f1135a897d81 | Address Redacted | | | | |
| 2a9818ac-57d8-49ef-b9d5-8a3a761e60b6 | Address Redacted | | | | |
| 2a983662-331c-4f41-bb88-60157f53f273 | Address Redacted | | | | |
| 2a983956-bf75-4214-ba3a-9a0110d2ac0a | Address Redacted | | | | |
| 2a9898ae-06bd-4652-9e63-d9e3487a39el | Address Redacted | | | | |
| 2a98a20b-9cc9-4dad-8c21-1fbb5e1bbfef | Address Redacted | | | | |
| 2a98b934-9c00-4a4f-8258-62b432453cfC | Address Redacted | | | | |
| 2a98c123-9626-428a-ae70-099b192ed2dc | Address Redacted | | | | |
| 2a98e361-825d-40dd-9ae4-35a47145f253 | Address Redacted | | | | |
| 2a98f4fb-4fcd-4049-bace-99400320f48e | Address Redacted | | | | |
| 2a98fac9-e14c-45b9-9d5b-c6de65a98d56 | Address Redacted | | | | |
| 2a990eff-545f-4f40-908e-b81509cdff55 | Address Redacted | | | | |
| 2a993d1f-4d7e-4519-94e1-d1f8725b312d | Address Redacted | | | | |
| 2a9953cd-0c34-4c04-bbd7-3f997994ecb6 | Address Redacted | | | | |
| 2a996534-4f44-415c-9956-91e58944681e | Address Redacted | | | | |
| 2a996f1c-eadb-47fe-abe1-38e8cc36d591 | Address Redacted | | | | |
| 2a99724e-c5e6-44a9-be95-342c4c16e5d1 | Address Redacted | | | | |
| 2a99ed32-babc-4f08-b189-d4bade8630ca | Address Redacted | | | | |
| 2a99f26c-fbac-4a7d-a74c-ac7ed4671706 | Address Redacted | | | | |
| 2a9a2ac1-ab13-4ad6-9569-07caff6127bc | Address Redacted | | | | |
| 2a9a4040-82ef-4639-a65d-7fa3bdd954e5 | Address Redacted | | | | |
| 2a9a49ff-c1b8-40f0-9715-59fedfc2a207 | Address Redacted | | | | |
| 2a9a4c23-e363-4286-a40d-536e829ba998 | Address Redacted | | | | |
| 2a9a6402-cf4c-4185-9dc1-21320f2bbaf8 | Address Redacted | | | | |
| 2a9a6461-0815-4d8b-af34-877a630aa667 | Address Redacted | | | | |
| 2a9a7611-dfca-4e04-ab16-d68bd5ec8d66 | Address Redacted | | | | |
| 2a9a8ce9-ccd1-4f0b-836a-1a960f27c8d2 | Address Redacted | | | | |
| 2a9acfe3-3075-4ed5-ba59-798f27cbadd7 | Address Redacted | | | | |
| 2a9b5ae3-36ef-4548-a992-509fdb9524de | Address Redacted | | | | |

Page 1698 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2a9b9da1-b41e-4b40-b684-2e12c5239c0c | Address Redacted | | | | |
| 2a9ba917-af8a-42e7-af83-7e527d6fe132 | Address Redacted | | | | |
| 2a9bff71-5ad9-43cc-bdc5-4e082fbb5663 | Address Redacted | | | | |
| 2a9c09c8-9ffa-4db8-9e2d-0640a6ffbaa2 | Address Redacted | | | | |
| 2a9c24b7-970b-4f60-b9b5-9d5c13efd7cf | Address Redacted | | | | |
| 2a9c3317-3ff1-4efd-bbd8-878f761adbc5 | Address Redacted | | | | |
| 2a9c3639-eaef-4241-b24b-bcb9bb85ebfa | Address Redacted | | | | |
| 2a9c66ea-8b4e-4702-8824-39d3778cbcd0 | Address Redacted | | | | |
| 2a9c6d72-5184-486b-b423-9ffe023189fl | Address Redacted | | | | |
| 2a9c8460-ee14-473f-9502-8e5c63ebbf2e | Address Redacted | | | | |
| 2a9cadc1-d52e-4c51-a8b6-7851378cad4d | Address Redacted | | | | |
| 2a9cb898-da02-4d77-b989-7c937ce22db5 | Address Redacted | | | | |
| 2a9d05c3-5daa-41c3-9418-e961bab6b145 | Address Redacted | | | | |
| 2a9d1bbb-5d17-4a68-85e6-08bf989d9deb | Address Redacted | | | | |
| 2a9d359b-f88c-4a43-91b0-d913f720463f | Address Redacted | | | | |
| 2a9d45ac-cee2-464d-b8e2-2a8d3aa43e09 | Address Redacted | | | | |
| 2a9d475e-ab30-4823-9ff0-5da18d83ecd1 | Address Redacted | | | | |
| 2a9d4ae5-8736-44a5-a1f5-bd82f3e39bec | Address Redacted | | | | |
| 2a9d64ed-642e-4f98-8ff1-eef5816757ac | Address Redacted | | | | |
| 2a9db4cb-a419-438a-aaed-1e0f8e32b1b5 | Address Redacted | | | | |
| 2a9e14d4-fc18-493e-a44a-59d46449d773 | Address Redacted | | | | |
| 2a9e183c-6fb4-44e8-8693-954c6a319e1c | Address Redacted | | | | |
| 2a9e18f1-0bd1-42f5-9ec2-3f30a4b0d37a | Address Redacted | | | | |
| 2a9e8296-afa4-4f45-8294-0d647ae7620! | Address Redacted | | | | |
| 2a9e840d-4e5e-409d-9b61-c0efe5485ab5 | Address Redacted | | | | |
| 2a9e91f6-4570-46b2-832d-48afbfb37bd8 | Address Redacted | | | | |
| 2a9e9905-89a4-4536-be0d-7403c0fe7e6f | Address Redacted | | | | |
| 2a9ea244-9a98-4228-bb09-5c80528122f! | Address Redacted | | | | |
| 2a9ec211-3ba7-45ab-8374-f6f87256a31a | Address Redacted | | | | |
| 2a9ed75e-8764-424b-a71d-94bb1b6a18c4 | Address Redacted | | | | |
| 2a9eec42-2ea1-43fe-9f13-9a2c8bbb3cfc | Address Redacted | | | | |
| 2a9f17f7-f87b-404b-b341-4ce37de80c43 | Address Redacted | | | | |
| 2a9f1b5a-82da-4611-8e45-3349656aad1a | Address Redacted | | | | |
| 2a9f229d-e9a1-48db-a141-4006e0c45d09 | Address Redacted | | | | |
| 2a9f48b1-2bef-44f8-b95a-516fb47c54bc | Address Redacted | | | | |
| 2a9f4b7c-9056-486d-908e-cad9f48b2c50 | Address Redacted | | | | |
| 2a9f69d2-12e8-4b35-87d5-54ec28d2ab8f | Address Redacted | | | | |
| 2a9f8e0f-2edb-4371-ae72-b3b4000ad082 | Address Redacted | | | | |
| 2a9fd3d4-ac4d-4f28-a63f-f513c792d141 | Address Redacted | | | | |
| 2aa02370-d10f-48f1-ab84-7001fa8e1268 | Address Redacted | | | | |
| 2aa04a18-7f92-4e8c-b4ea-525a6696643a | Address Redacted | | | | |
| 2aa08aad-252a-4011-8555-6bf5724297d7 | Address Redacted | | | | |
| 2aa0e92d-2d27-482d-87a4-66b1c1231432 | Address Redacted | | | | |
| 2aa1055b-8dce-4851-9b65-2842ce421a16 | Address Redacted | | | | |
| 2aa10b4d-30cf-441b-86ef-8de05ad56de4 | Address Redacted | | | | |
| 2aa150e2-6b6f-4b24-b14f-5277d6329804 | Address Redacted | | | | |
| 2aa15706-1882-474a-a2f3-0be728a89447 | Address Redacted | | | | |
| 2aa169ab-f983-4082-8ec2-4f548babb27d | Address Redacted | | | | |
| 2aa1852c-76fe-4ed5-a5a2-ef002eda709C | Address Redacted | | | | |
| 2aa1b77a-fb16-45a7-87f3-8d7b23ada4d0 | Address Redacted | | | | |
| 2aa1c195-5a7b-46ac-bf94-b045a9f919c5 | Address Redacted | | | | |
| 2aa2046a-b53b-41dd-b35c-b364ce3a7151 | Address Redacted | | | | |
| 2aa20ec1-f11f-499b-8adc-6c4e889eaac4 | Address Redacted | | | | |
| 2aa23211-69af-433a-8761-259f2eb4c792 | Address Redacted | | | | |
| 2aa251e5-cb00-4141-8cc7-ab3afe0e83fe | Address Redacted | | | | |
| 2aa26a36-cda8-4aec-adc4-f92c5127467c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2aa275ee-df72-45cc-bd8d-3aef417278a5 | Address Redacted | | | | |
| 2aa280b0-40f4-4d80-a726-6b112502986 | Address Redacted | | | | |
| 2aa2d473-3272-422a-9e26-e610f402151 | Address Redacted | | | | |
| 2aa30db5-27e0-4758-a2d6-275a356f38a | Address Redacted | | | | |
| 2aa35431-a37c-423d-8db3-ebb37fe05905 | Address Redacted | | | | |
| 2aa36774-8807-415b-ab54-bde60d8ec46 | Address Redacted | | | | |
| 2aa38aff-d3ab-4bb9-b3fe-417131c20aa5 | Address Redacted | | | | |
| 2aa393d0-b928-4637-9d44-569899a47cf2 | Address Redacted | | | | |
| 2aa3c4c4-3646-4f66-9da5-6db96434ca01 | Address Redacted | | | | |
| 2aa3c6e6-7b75-4d87-83b7-5fe0768161b2 | Address Redacted | | | | |
| 2aa3f2b0-b048-4a2c-a81a-d42b48da54a | Address Redacted | | | | |
| 2aa40e74-47e4-4af9-8ac0-3e1b56bf57ec | Address Redacted | | | | |
| 2aa41e5a-d09b-4afd-8250-80525793e2d1 | Address Redacted | | | | |
| 2aa42286-7360-4dc3-9ff3-29506876559 | Address Redacted | | | | |
| 2aa4246b-adf7-4522-a228-6f5caecf33cc | Address Redacted | | | | |
| 2aa46778-e3df-4eec-bec2-6250830470b1 | Address Redacted | | | | |
| 2aa47350-000d-462d-819a-6470f3f81162 | Address Redacted | | | | |
| 2aa47c0b-e191-46fa-9914-ceb208ce8a7c | Address Redacted | | | | |
| 2aa49df1-b13e-49d8-8117-dd2600f9f9c | Address Redacted | | | | |
| 2aa4bfd4-598b-433b-99b8-38071a79f58 | Address Redacted | | | | |
| 2aa4cb65-837e-456a-8e66-9daa4368aa8 | Address Redacted | | | | |
| 2aa4ea4a-6ba1-4eab-b93b-4347413d9dd | Address Redacted | | | | |
| 2aa50795-fb5f-4216-97bc-9105c762204 | Address Redacted | | | | |
| 2aa507b0-f7db-4b9d-9993-c23e26aaa7b4 | Address Redacted | | | | |
| 2aa526b4-550e-456d-bb90-81b4965885f | Address Redacted | | | | |
| 2aa52acc-1536-4ad4-a66c-adfb9f1e8a9 | Address Redacted | | | | |
| 2aa52cec-f3d0-454d-a951-5d7c694d7245 | Address Redacted | | | | |
| 2aa53b0e-bfdf-4db5-8387-ca3b70dccf8 | Address Redacted | | | | |
| 2aa53b69-313f-43d0-a053-79c45cbbbd2d | Address Redacted | | | | |
| 2aa5798f-7310-46c5-9c53-19437b8c6ba | Address Redacted | | | | |
| 2aa590a5-1f42-4525-8bf1-0ec7f5d97a7 | Address Redacted | | | | |
| 2aa5958f-3c61-4434-a79a-2c6633423ff | Address Redacted | | | | |
| 2aa5a2cd-bd74-4e36-b5a2-7541bb9c7324 | Address Redacted | | | | |
| 2aa5a75e-5adb-45da-be88-070f21f2293 | Address Redacted | | | | |
| 2aa5b680-251a-453e-b4c8-58e74b50e046 | Address Redacted | | | | |
| 2aa5bc5d-20a1-4869-8d16-31ef00eb65a | Address Redacted | | | | |
| 2aa5bcc1-d469-4a69-ab39-56fd5e599bb3 | Address Redacted | | | | |
| 2aa5c024-d49c-40ef-953d-6eae580004a | Address Redacted | | | | |
| 2aa5e897-756f-4e2a-9c11-6d12980d325 | Address Redacted | | | | |
| 2aa61269-a774-4055-b201-5eb878ef027 | Address Redacted | | | | |
| 2aa6288f-528f-43cb-b848-b6dea130872c | Address Redacted | | | | |
| 2aa672a4-15ef-4f51-85eb-a00bc36f2c1 | Address Redacted | | | | |
| 2aa67e2d-b807-4294-9cee-23c61a7f1735 | Address Redacted | | | | |
| 2aa69a0b-99c5-4339-8040-1d69a824c12 | Address Redacted | | | | |
| 2aa6a73c-db93-4719-9562-705100f0cd2 | Address Redacted | | | | |
| 2aa6cf9e-38db-446c-a91c-771dcbc80257 | Address Redacted | | | | |
| 2aa6dafb-8ea1-4325-b504-221bc4386a5 | Address Redacted | | | | |
| 2aa6f492-6a26-4049-a8a8-b88a81857dbc | Address Redacted | | | | |
| 2aa70629-851c-4fc4-bdb8-b3c02ab36b67 | Address Redacted | | | | |
| 2aa7106c-ea2b-4363-8310-c0a5ecf7f721 | Address Redacted | | | | |
| 2aa73b8d-4ef3-4709-8316-2ee8ce964997 | Address Redacted | | | | |
| 2aa73c7c-36b2-47b4-b52f-330b74a4af6 | Address Redacted | | | | |
| 2aa74431-7e4a-41db-a767-8fb365939d2 | Address Redacted | | | | |
| 2aa757b4-b292-4bb9-a540-0983dbc92b6 | Address Redacted | | | | |
| 2aa772cd-dd3d-4a94-bb14-a2c2baca73b2 | Address Redacted | | | | |
| 2aa7780f-9b6f-475c-9fc7-8af2970cd53b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2aa7a4c6-0b1a-421e-a761-93e3c1f4cb1b | Address Redacted | | | | |
| 2aa7b0ad-9974-4a74-a506-3f449d0a41da | Address Redacted | | | | |
| 2aa7c8d8-7251-4dd9-ba46-66d2832c5f40 | Address Redacted | | | | |
| 2aa81466-f372-4a0e-be9b-77d47e99d55e | Address Redacted | | | | |
| 2aa8299e-4681-483f-81d9-91831f9a8ef5 | Address Redacted | | | | |
| 2aa8421e-573f-4734-82fb-276572115ff5 | Address Redacted | | | | |
| 2aa847a2-ee7a-4064-b725-65d0a26f1c95 | Address Redacted | | | | |
| 2aa86a51-7749-4610-9806-3fb58664282e | Address Redacted | | | | |
| 2aa871a2-4251-4b31-9485-0bb00946f119 | Address Redacted | | | | |
| 2aa88b20-3ba7-450a-87af-4bfb5a612031 | Address Redacted | | | | |
| 2aa8a788-ac2d-4df9-be3b-b7f5a744da64 | Address Redacted | | | | |
| 2aa902b7-355a-4525-b41b-03ece6672d97 | Address Redacted | | | | |
| 2aa91681-3e70-4498-a8df-4ffe788d83f1 | Address Redacted | | | | |
| 2aa91e9c-a499-498a-bd06-b0da91c5c03e | Address Redacted | | | | |
| 2aa9381d-4078-4c12-851b-40c00e9290ea | Address Redacted | | | | |
| 2aa94fe2-8045-4781-8e77-1c3d7834ae96 | Address Redacted | | | | |
| 2aa955c6-7ef0-4126-9675-4c11e6cedb06 | Address Redacted | | | | |
| 2aa97b25-e7e1-4c62-8fc2-8dd6667a1750 | Address Redacted | | | | |
| 2aa98491-846a-4657-8746-79ecdffc510c | Address Redacted | | | | |
| 2aa9852b-4ba4-450d-84c8-620bf2cdca54 | Address Redacted | | | | |
| 2aa996f9-931c-4191-901a-fae43c2848b1 | Address Redacted | | | | |
| 2aa999ad-f50a-4fd8-b478-ff1aa2d72121 | Address Redacted | | | | |
| 2aa9acb0-339d-4259-a8e5-c9b98ac548f3 | Address Redacted | | | | |
| 2aa9d242-0162-403c-8d42-c5af74a384c0 | Address Redacted | | | | |
| 2aa9e4fc-e282-411a-9ee9-70fc96a841a5 | Address Redacted | | | | |
| 2aaa227d-c365-490d-ba58-cc26e695507c | Address Redacted | | | | |
| 2aaa33b5-dbfd-41c6-9a60-f95c317f553a | Address Redacted | | | | |
| 2aaa4cea-c4a2-45f3-9721-f563d395ae78 | Address Redacted | | | | |
| 2aaa6fd5-6666-489c-995c-664c0d9c9e09 | Address Redacted | | | | |
| 2aaa7dcf-d08d-42d9-af49-db50b0964e48 | Address Redacted | | | | |
| 2aaaa7ee-812b-4d09-8dc9-f9014b9e4745 | Address Redacted | | | | |
| 2aaaacb2-36f0-4a25-85c9-3e59c26d501e | Address Redacted | | | | |
| 2aaab73c-093b-4a15-a537-2f6fbc1ef89c | Address Redacted | | | | |
| 2aaac687-a062-4b37-b7ef-89ea6d0d1ac5 | Address Redacted | | | | |
| 2aaaf8dc-40cd-49b1-968e-86ae70fcd0c8 | Address Redacted | | | | |
| 2aab281d-e091-4fda-94b7-c90cf38f8bf9 | Address Redacted | | | | |
| 2aab37bf-c0b5-43ba-9795-2ef920bcf899 | Address Redacted | | | | |
| 2aab5837-8edb-4d76-80bd-8d6c15979194 | Address Redacted | | | | |
| 2aab7c5d-9b26-4108-847e-25f7c547f95c | Address Redacted | | | | |
| 2aaba0a0-f9ac-470a-be65-df46669d6d81 | Address Redacted | | | | |
| 2aabd4cd-57f9-4165-b07a-c12ab68c557d | Address Redacted | | | | |
| 2aac2227-e79d-4c1d-bc71-ab16a6dd5337 | Address Redacted | | | | |
| 2aac288b-ec09-4523-8577-3f721a0396d8 | Address Redacted | | | | |
| 2aac45d1-e132-409d-bd9d-6f6b7a0439ac | Address Redacted | | | | |
| 2aac6226-87c2-47c7-8d9b-acf4f7ee2f02 | Address Redacted | | | | |
| 2aac677f-ae55-4579-bc29-a71c7cfe47f9 | Address Redacted | | | | |
| 2aac7985-1862-4bba-a600-ef414ec9bb23 | Address Redacted | | | | |
| 2aac9d2e-4251-4cd9-96e1-95139a601a2c | Address Redacted | | | | |
| 2aacac44-1e41-44d2-a627-4341618ae0ae | Address Redacted | | | | |
| 2aacbd09-405c-4469-b5be-ee9951e783b8 | Address Redacted | | | | |
| 2aaced18-cf9a-4cbb-a7aa-3e37de355a96 | Address Redacted | | | | |
| 2aad1f6d-2e7b-47e8-9d06-1e35e3757dd6 | Address Redacted | | | | |
| 2aad58e4-5fa0-4cca-ab0f-be5fc2200693 | Address Redacted | | | | |
| 2aad5a45-52ad-4831-86ed-d4ceb26ef529 | Address Redacted | | | | |
| 2aad74e9-8190-43d8-ae1b-cfe7eb069def | Address Redacted | | | | |
| 2aad7b64-644e-44d6-9be7-dcd0e1136b60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2aada43e-3530-4703-a6df-7b88689d4b85 | Address Redacted | | | | |
| 2aadb1a7-fcb6-4f1a-94cb-8986cfed67a9 | Address Redacted | | | | |
| 2aadc5af-0207-461c-827f-a7e821223fe7 | Address Redacted | | | | |
| 2aadc663-b340-4545-b7b6-21699f71ed72 | Address Redacted | | | | |
| 2aadda82-2ee4-467a-ba84-7c08159b87c2 | Address Redacted | | | | |
| 2aadde31-555c-400d-b7ac-be2eb12f9e04 | Address Redacted | | | | |
| 2aadeab1-5e87-436b-bf70-74408dee0cd6 | Address Redacted | | | | |
| 2aadf6bd-7299-4dba-b0ca-45f70e1cdfb4 | Address Redacted | | | | |
| 2aae155e-c456-4f27-a1b3-05274dcfae70 | Address Redacted | | | | |
| 2aae518a-eef6-47b3-afc1-4b759a6f2dbl | Address Redacted | | | | |
| 2aae852d-a453-4832-a5ee-7c3e1a279c7b | Address Redacted | | | | |
| 2aae8ce2-a55f-4c6c-8ca6-92d29bbac165 | Address Redacted | | | | |
| 2aae8f3b-4bb9-493b-87a9-f79fc6e7abbd | Address Redacted | | | | |
| 2aaec816-c6f4-4dce-a03d-d23f3e170ec4 | Address Redacted | | | | |
| 2aaed1ec-ba8f-40d9-87ed-03df717e7007 | Address Redacted | | | | |
| 2aaee3a3-f7e6-4bed-8a57-bae41417aaec | Address Redacted | | | | |
| 2aaefb15-aab2-4337-8281-2321c0c2cc5l | Address Redacted | | | | |
| 2aaf4d80-5da2-4951-83af-0b19a532b9d1 | Address Redacted | | | | |
| 2aaf81ba-b6e9-46c9-b039-d04beae1135d | Address Redacted | | | | |
| 2aaf84de-3730-46b5-b9b2-0d5574d5844c | Address Redacted | | | | |
| 2aaf97db-3323-4252-806f-abb339e73ff7 | Address Redacted | | | | |
| 2aafb72d-f008-4491-a70b-991ff1408f4e | Address Redacted | | | | |
| 2ab032d0-2b3b-4f8a-986a-e0a2f177b98c | Address Redacted | | | | |
| 2ab03da9-b306-4755-b14b-908bdde454a8 | Address Redacted | | | | |
| 2ab03f37-5fcf-4628-b65a-08c5973a6bed | Address Redacted | | | | |
| 2ab051b0-5aa8-4411-9335-d94886b5540c | Address Redacted | | | | |
| 2ab08700-396c-42ae-9669-a825b1ef0a4b | Address Redacted | | | | |
| 2ab0a140-b9ab-4601-b21a-f281d683f4e1 | Address Redacted | | | | |
| 2ab0c5f4-d48e-4805-9031-7b8e375c2832 | Address Redacted | | | | |
| 2ab0d845-7c16-4d5a-9606-0b4ff1c78808 | Address Redacted | | | | |
| 2ab1493b-ce1e-4fd4-91b3-00749d87e591 | Address Redacted | | | | |
| 2ab14de8-1f63-429b-a355-7727f1c541dc | Address Redacted | | | | |
| 2ab160a1-fa77-49dd-850e-48d7f32853al | Address Redacted | | | | |
| 2ab16d1c-b6ce-4ded-bcc9-bb7fded5e423 | Address Redacted | | | | |
| 2ab1870a-a74c-4fc8-8b31-0255c7f64fd8 | Address Redacted | | | | |
| 2ab1a120-4d72-4161-92b2-ab9eddac3bd1 | Address Redacted | | | | |
| 2ab1f844-6f18-4b2d-8aa9-29286b145a5c | Address Redacted | | | | |
| 2ab201c6-902e-4ec2-ae3e-4baa85ba1cc4 | Address Redacted | | | | |
| 2ab21942-fa63-4eca-9962-8fa2d94c1009 | Address Redacted | | | | |
| 2ab23e71-3404-480e-a1d1-43e0fdb4bd30 | Address Redacted | | | | |
| 2ab257b9-ba0d-4948-be25-131294c9aa26 | Address Redacted | | | | |
| 2ab28888-9271-4ed0-ab49-147a2a337b13 | Address Redacted | | | | |
| 2ab2c635-e312-4f46-998a-9124e6b78f6c | Address Redacted | | | | |
| 2ab2d785-bde7-4935-8091-014084145fd3 | Address Redacted | | | | |
| 2ab2f47b-b5e0-42c8-9f2e-65ec7960760b | Address Redacted | | | | |
| 2ab3018b-dd0d-40f8-8a9b-a1e69c074052 | Address Redacted | | | | |
| 2ab32ba9-2ae9-47c0-a649-4bdf216161b2 | Address Redacted | | | | |
| 2ab332ff-8a95-40cf-b814-c40468b37849 | Address Redacted | | | | |
| 2ab34f99-7c3d-4656-b1db-4432e70d14af | Address Redacted | | | | |
| 2ab366c8-ff62-46b3-bd97-85afcc4cb7d9 | Address Redacted | | | | |
| 2ab36cc3-c640-41d1-a230-4e2325c1a344 | Address Redacted | | | | |
| 2ab3780f-aa38-4833-a2a0-55caa201d1fe | Address Redacted | | | | |
| 2ab37fdf-0a37-45bf-9f89-6a05979c3dfa | Address Redacted | Page 1702 of 10184 | | | |
| 2ab38726-77f8-4fff-ad1b-8f24f9d3a0a1 | Address Redacted | | | | |
| 2ab38cdf-085a-44e0-9a3e-587a7e4b42c8 | Address Redacted | | | | |
| 2ab3cbb2-1bf2-4603-9745-0ffeafad5cfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ab3d07a-dbf4-419b-a669-3f4ec01b7bb8 | Address Redacted | | | | |
| 2ab44149-3c43-472e-9808-097ed9ed22d1 | Address Redacted | | | | |
| 2ab4510f-bbf9-4f52-858f-c554d093c31d | Address Redacted | | | | |
| 2ab47036-808b-4331-8344-f5c1bc50808e | Address Redacted | | | | |
| 2ab47f93-9553-4565-bf5f-1e89ec6eb14a | Address Redacted | | | | |
| 2ab48829-b6de-488a-b05d-b3c8ca5d7670 | Address Redacted | | | | |
| 2ab4abd2-8a7a-4b5a-ab0c-95664ecc30c0 | Address Redacted | | | | |
| 2ab4bc6f-4be6-4c20-b578-3838b0310464 | Address Redacted | | | | |
| 2ab4c161-43f1-44ff-b969-7d7b2c72f201 | Address Redacted | | | | |
| 2ab4d98d-77d7-41eb-b558-c014134e919e | Address Redacted | | | | |
| 2ab4e6fb-8a45-40a1-9113-04409a46aed9 | Address Redacted | | | | |
| 2ab4f30a-6081-479d-af6d-00e5e309ff05 | Address Redacted | | | | |
| 2ab4f6dd-22b5-44e1-a9df-87b9d1c5e8be | Address Redacted | | | | |
| 2ab50d56-69a3-4185-8989-ee070f5d228c | Address Redacted | | | | |
| 2ab53f2d-c23a-4609-b22b-e5c7b1d5b0ea | Address Redacted | | | | |
| 2ab54c7b-5164-4299-910c-f174e3b0a39d | Address Redacted | | | | |
| 2ab55057-bb7e-4912-a165-265a6e8c86d0 | Address Redacted | | | | |
| 2ab55e08-2f89-4636-8acd-ec1d54344423 | Address Redacted | | | | |
| 2ab56e08-0cdd-4268-a369-89ab31865082 | Address Redacted | | | | |
| 2ab5830b-5463-4b4c-8a74-92c1f6fafb5c | Address Redacted | | | | |
| 2ab5a1a9-92f8-4732-90cc-4a62a93ed4ce | Address Redacted | | | | |
| 2ab5d59d-517f-4504-946c-8fa3adadaf7b | Address Redacted | | | | |
| 2ab5f6e0-770e-4822-a336-4ffb81c87ba7 | Address Redacted | | | | |
| 2ab5f864-5b97-4fee-9872-6e6a563334f9 | Address Redacted | | | | |
| 2ab6251f-ddef-4d0a-8671-5a467ce4553e | Address Redacted | | | | |
| 2ab62ab5-84ba-4ef2-974a-607275acf98! | Address Redacted | | | | |
| 2ab63dcb-3ef6-41e5-aa22-1ea39a1a24e9 | Address Redacted | | | | |
| 2ab65fe4-e855-4279-a9da-f1a0f6578584 | Address Redacted | | | | |
| 2ab6669c-f01c-44ee-a0f9-f7a524dfc683 | Address Redacted | | | | |
| 2ab68a21-b20b-4ba2-a8a9-52e1edf14ffe | Address Redacted | | | | |
| 2ab6d549-bda6-426b-a237-76bd54c6b1df | Address Redacted | | | | |
| 2ab6e743-389a-429f-9bd2-5972eadcf0ec | Address Redacted | | | | |
| 2ab6fbb2-55c9-4049-b99a-a69f78a07583 | Address Redacted | | | | |
| 2ab70c9d-0e42-4a2a-b23a-f93cbe640709 | Address Redacted | | | | |
| 2ab748a8-fab5-4b01-881e-6fa7edf52941 | Address Redacted | | | | |
| 2ab7634c-4ad7-46b0-9049-486ce7a1b7ca | Address Redacted | | | | |
| 2ab77b7e-19a4-4a55-9789-610200c18599 | Address Redacted | | | | |
| 2ab78896-c7da-4530-a242-a5e95b93f71b | Address Redacted | | | | |
| 2ab78d26-b0b3-4014-a08a-759dcf3f05b1 | Address Redacted | | | | |
| 2ab7b2b6-7587-483b-b840-cc2d6af83511 | Address Redacted | | | | |
| 2ab7c5bf-f4ac-4e57-999d-3d28630a1d6l | Address Redacted | | | | |
| 2ab8067e-352f-4766-b09a-a450fcd9fc5f | Address Redacted | | | | |
| 2ab81003-207d-4a96-a334-f57deef5391C | Address Redacted | | | | |
| 2ab89d93-3337-4ad9-90c6-46bd40431a7a | Address Redacted | | | | |
| 2ab8a60e-8848-43d8-8e67-a116795b4ac7 | Address Redacted | | | | |
| 2ab8dda3-a828-4684-8136-0ff1aee9499C | Address Redacted | | | | |
| 2ab8dff4-f7f2-446e-825a-2ce6bf06f35e | Address Redacted | | | | |
| 2ab8e1f2-3017-4629-885f-f889b8b9d91f | Address Redacted | | | | |
| 2ab8e326-d08d-4ea2-a7d7-595815a3d0c5 | Address Redacted | | | | |
| 2ab9015b-c4e6-410d-9f48-24f6ccf84d16 | Address Redacted | | | | |
| 2ab91aa4-2dd5-4510-a763-80e1a5d225db | Address Redacted | | | | |
| 2ab91c3b-c3eb-466b-a231-23ba6971bed5 | Address Redacted | | | | |
| 2ab946c9-c327-4f47-9f39-e99e8ec56066 | Address Redacted | | | | |
| 2ab9594a-a11e-4906-b55d-651dc4e020aa | Address Redacted | | | | |
| 2ab96778-cfc2-4c7a-96b8-e2fd5a0dbe3e | Address Redacted | | | | |
| 2ab991aa-dfb3-4b3d-88cc-4e1372ed610a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ab9d9be-d149-4ff6-9e5a-84eb4e843aca | Address Redacted | | | | |
| 2ab9f580-5057-4c40-bbdd-86ad05fe6142 | Address Redacted | | | | |
| 2aba0285-cf00-42a5-a425-7cc890b63369 | Address Redacted | | | | |
| 2aba13ff-c96f-4e47-89da-445e7bb4fccf | Address Redacted | | | | |
| 2aba230b-036e-4fc5-b2f4-d2c96060b1dd | Address Redacted | | | | |
| 2aba4d56-613e-4724-aeea-b83f294a8446 | Address Redacted | | | | |
| 2aba5a29-d56f-44e7-8c57-7dafd667d6d3 | Address Redacted | | | | |
| 2aba66b6-6dca-48dd-bc62-3e603f7bfbbe | Address Redacted | | | | |
| 2aba7992-2ebe-4ce3-83ee-97f81d9443e9 | Address Redacted | | | | |
| 2aba90ec-9e11-459b-8a12-647530c4acea | Address Redacted | | | | |
| 2abaa3ed-7af1-4122-b90c-b741430279f2 | Address Redacted | | | | |
| 2abac7f2-d257-4a72-a539-d1ba8af661ef | Address Redacted | | | | |
| 2abacdb3-184e-4e17-aad1-0289d5979e14 | Address Redacted | | | | |
| 2abaf04b-f6f4-42fd-b487-cdcbf7c37fe8 | Address Redacted | | | | |
| 2abb152b-4768-431d-bec3-391f0cc390b7 | Address Redacted | | | | |
| 2abb2cc8-cf11-4b8d-8736-3238569e521c | Address Redacted | | | | |
| 2abb3306-4cb7-462d-9e76-c97747c3e4e3 | Address Redacted | | | | |
| 2abb380b-fe7e-42d6-b154-e8ea6ea16067 | Address Redacted | | | | |
| 2abb6075-6c64-4389-8731-b1a1ad66841a | Address Redacted | | | | |
| 2abb7b22-88ba-4cf7-9dee-38b875cf6898 | Address Redacted | | | | |
| 2abb90b1-93e2-43cd-b0ec-4480cf0c04a7 | Address Redacted | | | | |
| 2abb9e0d-be7d-4d72-8f0c-8f32035f2146 | Address Redacted | | | | |
| 2abba1d5-bab1-49e7-903e-54dceaa9c5de | Address Redacted | | | | |
| 2abba217-875c-4723-a3e0-7aa4982dd728 | Address Redacted | | | | |
| 2abbceac-6cfd-4252-87fd-cad89a1900de | Address Redacted | | | | |
| 2abbf0f7-2c16-4552-87e9-ed35077fe7b7 | Address Redacted | | | | |
| 2abbf6f8-3e35-475f-97a8-222fa0e26399 | Address Redacted | | | | |
| 2abc17ba-ab61-4eb8-a47a-01f35ee3f23e | Address Redacted | | | | |
| 2abc2152-b5a0-4165-9852-16a14f5eed2e | Address Redacted | | | | |
| 2abc3954-8755-4330-8d25-934c3830e771 | Address Redacted | | | | |
| 2abc5937-7df0-43ed-91fa-8e045b091ef0 | Address Redacted | | | | |
| 2abc9f87-a30d-4416-94a2-95356d449f09 | Address Redacted | | | | |
| 2abcbdcf-84a6-426e-9a06-ab893a3f8864 | Address Redacted | | | | |
| 2abce59b-644e-43bf-b04a-0e477d80a197 | Address Redacted | | | | |
| 2abceb4e-93a5-43b5-8939-c4d78da01e11 | Address Redacted | | | | |
| 2abd11a9-7687-4cb7-9284-d0b3ee7199cc | Address Redacted | | | | |
| 2abd1ee1-5e80-41a9-902c-913cd42cf0ab | Address Redacted | | | | |
| 2abd402e-2012-40d5-a650-3824bb15f52c | Address Redacted | | | | |
| 2abd9f67-db3b-499b-8ab6-b5fd7c745495 | Address Redacted | | | | |
| 2abda229-ec70-4724-9fc7-9dcbd8e8f19b | Address Redacted | | | | |
| 2abda230-dab4-4951-9272-aeb7168640cd | Address Redacted | | | | |
| 2abda3c7-bbca-42b3-9b0b-cc19064195fe | Address Redacted | | | | |
| 2abda704-a15c-4fbe-abe9-a4e0eea210b8 | Address Redacted | | | | |
| 2abdbfea-4a6b-4831-9799-99c643ea2022 | Address Redacted | | | | |
| 2abde5dc-0320-4c2c-8c98-e56c17bb583c | Address Redacted | | | | |
| 2abde6eb-34bb-4715-a618-d6a73fd10772 | Address Redacted | | | | |
| 2abe01e9-e674-4bbd-8db1-597e36ac4feb | Address Redacted | | | | |
| 2abe13fa-fb91-4aca-8453-1671ce793fde | Address Redacted | | | | |
| 2abe1ece-ea70-4e25-b0fb-18d353c6b87b | Address Redacted | | | | |
| 2abe2557-27ad-4d48-b436-b9f736e41e8e | Address Redacted | | | | |
| 2abe2b92-3a92-4135-ade2-6face89e822e | Address Redacted | | | | |
| 2abe4881-af9e-4da7-9ca6-637c8ebe8c62 | Address Redacted | | | | |
| 2abe7136-b2f0-4a87-b7de-b6304b728dea | Address Redacted | | | | |
| 2abe87dc-f760-4c11-adaa-63b6eb0ea465 | Address Redacted | | | | |
| 2abeaff2-ef02-4bd0-9dfa-a117d81f2f33 | Address Redacted | | | | |
| 2abebe23-98b1-42ce-a60e-3f4fa1d1dd37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2abed6a9-66c5-475c-92e7-e73718b1dd0e | Address Redacted | | | | |
| 2abef725-8f1b-4976-9f50-225952e32063 | Address Redacted | | | | |
| 2abef9a7-8da2-4894-89aa-1ddcbb81a560 | Address Redacted | | | | |
| 2abf18bf-5072-4c22-acd1-9f9e5a298247 | Address Redacted | | | | |
| 2abf1e76-7409-4bc3-b094-28d23d17cfe8 | Address Redacted | | | | |
| 2abf2591-a1af-442c-8e46-79c38d76949e | Address Redacted | | | | |
| 2abf3058-3b79-4599-8300-0f649420f3f5 | Address Redacted | | | | |
| 2abf6c3c-da4d-4c32-8da2-79237b2a108c | Address Redacted | | | | |
| 2abf9154-3b01-46bc-a681-60daa896d7bb | Address Redacted | | | | |
| 2abfb6c6-dd02-4d31-ab26-52948f1522cc | Address Redacted | | | | |
| 2abfe5fc-6598-4609-ad7d-f5c77215e8f2 | Address Redacted | | | | |
| 2ac015d6-8005-43e1-af8b-64f8a19d87aa | Address Redacted | | | | |
| 2ac01f00-f27d-4395-b628-a4fd8396c04f | Address Redacted | | | | |
| 2ac03900-fd68-4711-a875-303517d0be27 | Address Redacted | | | | |
| 2ac0592c-533f-48cb-bc3d-9983b5a35a28 | Address Redacted | | | | |
| 2ac05990-a0bd-45b7-8b9c-fdc96cc334ca | Address Redacted | | | | |
| 2ac05c20-ee22-404d-b447-2ddfa9542476 | Address Redacted | | | | |
| 2ac0924e-5907-414f-ac02-8a625d6603bf | Address Redacted | | | | |
| 2ac0a0dd-7c16-402b-ba90-3f8f6d7641e5 | Address Redacted | | | | |
| 2ac0ccef-f2fd-4795-a6a8-26f617dbcede | Address Redacted | | | | |
| 2ac0f94f-16a0-4c53-ac2a-86341c08a043 | Address Redacted | | | | |
| 2ac1105b-b3fc-4032-b750-f2b3e699101e | Address Redacted | | | | |
| 2ac13d00-5cdc-4a2d-b5d2-88a2a649f192 | Address Redacted | | | | |
| 2ac1496d-a51a-49c1-837e-588f290ef999 | Address Redacted | | | | |
| 2ac150b2-dcc2-4d46-9a1b-e49d98112037 | Address Redacted | | | | |
| 2ac1a315-b65b-4e62-bc3a-133eb0dc5dc7 | Address Redacted | | | | |
| 2ac1c585-e2bb-46f0-b201-260fb4addb69 | Address Redacted | | | | |
| 2ac1c5c2-52ed-4ef5-b6d5-4e1ea3fd6e82 | Address Redacted | | | | |
| 2ac1e3f4-3ba9-4b60-b64e-91e80f24a209 | Address Redacted | | | | |
| 2ac1ea2b-e13a-4222-8514-b93f5da31235 | Address Redacted | | | | |
| 2ac1fe9b-e845-4070-b47b-a36f1b372265 | Address Redacted | | | | |
| 2ac20937-9081-4ec4-86f1-99c087d72ee5 | Address Redacted | | | | |
| 2ac21f62-1d92-4091-8c10-3d2a27759cc5 | Address Redacted | | | | |
| 2ac22517-7d6a-41d3-8ffc-cdcf280b9a43 | Address Redacted | | | | |
| 2ac23875-d3ab-4567-b7aa-049a767c8c10 | Address Redacted | | | | |
| 2ac2873a-7bd3-4cdd-846b-6a7b8e288ff7 | Address Redacted | | | | |
| 2ac29713-04f6-4c65-86c2-eb32be2c2044 | Address Redacted | | | | |
| 2ac2a892-1964-439e-af7f-ae534d7f5adc | Address Redacted | | | | |
| 2ac2aad7-196e-4187-ab8b-e8859b06b90b | Address Redacted | | | | |
| 2ac2fdd5-c360-4d0f-a9f2-ee4a768dcd87 | Address Redacted | | | | |
| 2ac30ef7-e9f4-44d3-b023-7abd81463e83 | Address Redacted | | | | |
| 2ac34779-0308-4768-bd56-c8ecf865f777 | Address Redacted | | | | |
| 2ac36103-0937-44f3-beed-63850c8b21de | Address Redacted | | | | |
| 2ac368be-bd45-4035-bcb2-ab75434d161a | Address Redacted | | | | |
| 2ac36b6a-9d2d-40ea-ae44-079a0e24fe40 | Address Redacted | | | | |
| 2ac36d53-d2c9-4b1b-9ddd-2d20a10568e0 | Address Redacted | | | | |
| 2ac39d1d-91f8-452c-ab9f-a3c2bba011c3 | Address Redacted | | | | |
| 2ac3a073-d6e1-45cf-9e4e-80ec6ad3ed19 | Address Redacted | | | | |
| 2ac3b04e-4800-4058-8dab-1edaa2759739 | Address Redacted | | | | |
| 2ac3c88f-39bd-4694-a89e-ecac0cd15405 | Address Redacted | | | | |
| 2ac41d17-4782-41d4-8f80-5245901d4161 | Address Redacted | | | | |
| 2ac4427b-0c99-46e3-8a36-c21772bd11f8 | Address Redacted | | | | |
| 2ac4731b-231d-4244-a5c5-2f234649af7! | Address Redacted | | | | |
| 2ac4910f-7b89-4697-9fd5-5bd39d335d7c | Address Redacted | | | | |
| 2ac4a6e4-d1a8-407a-80ce-680d26ce1d8a | Address Redacted | | | | |
| 2ac4d6e0-d021-4701-88be-d26bf26c8661 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ac4f4b9-a47e-4d5a-9619-3858e90148de | Address Redacted | | | | |
| 2ac4f88a-2a1b-4316-bb8e-6d5baeb708c4 | Address Redacted | | | | |
| 2ac52253-0dc9-4040-9842-e57e44377792 | Address Redacted | | | | |
| 2ac552ed-58dd-4a35-8db0-e4301517a58b | Address Redacted | | | | |
| 2ac56fec-73e8-4370-93cc-6ef16d86bd12 | Address Redacted | | | | |
| 2ac576c0-8dd2-4b00-9cec-b4a467d13733 | Address Redacted | | | | |
| 2ac57735-b478-4e92-b72f-1784dba3dd69 | Address Redacted | | | | |
| 2ac59d58-27c5-400d-9444-703dd5bf90db | Address Redacted | | | | |
| 2ac5d521-7cb7-4c03-9060-36371543b185 | Address Redacted | | | | |
| 2ac5e8c7-03af-413c-80cc-0c2b5ecc3ea2 | Address Redacted | | | | |
| 2ac5e9e1-50e7-4dbd-9738-5c4b63395271 | Address Redacted | | | | |
| 2ac6117f-2880-4c9b-9826-382666da9e9e | Address Redacted | | | | |
| 2ac61416-82ab-4143-8c82-e32578fdd792 | Address Redacted | | | | |
| 2ac618ba-4660-4b03-9426-008e0438b866 | Address Redacted | | | | |
| 2ac63266-f994-4f8e-9de6-8e8c6f8b6fe8 | Address Redacted | | | | |
| 2ac63ec2-947a-4c1e-8a9c-de1160349e8a | Address Redacted | | | | |
| 2ac64da1-b4cd-44b8-8aae-572e5b9fe7f2 | Address Redacted | | | | |
| 2ac64f03-1ff1-431c-a1ce-f32357dbe858 | Address Redacted | | | | |
| 2ac66562-f146-43d2-9868-a2be45c68da4 | Address Redacted | | | | |
| 2ac66bb2-f312-4a7e-8cc9-400467ae03fc | Address Redacted | | | | |
| 2ac673b0-a0aa-4af1-91cf-963dcb086544 | Address Redacted | | | | |
| 2ac6a247-71ea-4377-b23d-bec8adabd633 | Address Redacted | | | | |
| 2ac70944-cb57-489a-a0b9-ad2ec921c85e | Address Redacted | | | | |
| 2ac71791-d638-4f60-8a3e-2a4b3fc78072 | Address Redacted | | | | |
| 2ac717d4-5622-4eec-942e-3c2cfbe43601 | Address Redacted | | | | |
| 2ac7420f-a37f-4d88-a790-1ce13a60342c | Address Redacted | | | | |
| 2ac75647-23e0-417b-8449-832c14f920f6 | Address Redacted | | | | |
| 2ac76082-d818-473f-8653-4460e59fcab8 | Address Redacted | | | | |
| 2ac764f5-b1bd-45ec-8b19-a2c7218a5d40 | Address Redacted | | | | |
| 2ac76a9d-e460-4d47-b05e-f19f44c3fd05 | Address Redacted | | | | |
| 2ac773b5-2a5f-4a8a-81fd-b7c225bbb41b | Address Redacted | | | | |
| 2ac777ac-9fb8-41a1-95e1-3a9b7ddfe352 | Address Redacted | | | | |
| 2ac77952-1879-42bf-b985-72b4c78fdcf7 | Address Redacted | | | | |
| 2ac785fc-4306-41cd-b3c4-d38a6b6aa3f6 | Address Redacted | | | | |
| 2ac78c24-9df0-43d6-bad4-a4654db1f587 | Address Redacted | | | | |
| 2ac78d10-bbf4-4982-8264-d462626f8f51 | Address Redacted | | | | |
| 2ac798a4-6df9-433b-8164-d4b6a5770708 | Address Redacted | | | | |
| 2ac79ae6-071d-4d8f-bc8c-ea94ee797e6b | Address Redacted | | | | |
| 2ac7adc2-eb82-4260-98a7-4bb033e2db96 | Address Redacted | | | | |
| 2ac7bb7a-69b2-4c1e-b008-5db0ff019706 | Address Redacted | | | | |
| 2ac7f71e-1282-43bf-80dc-5d6018b40c3d | Address Redacted | | | | |
| 2ac8aa84-08e1-48d1-9877-6ffb30381ade | Address Redacted | | | | |
| 2ac8de18-3873-47b4-b740-5b9e2d8562a0 | Address Redacted | | | | |
| 2ac90dbe-23d3-4d86-bae7-169aac17be5c | Address Redacted | | | | |
| 2ac915ae-98fe-4109-959e-0725f01b0832 | Address Redacted | | | | |
| 2ac91fe1-a4d7-43ac-8877-01bb1a1077a5 | Address Redacted | | | | |
| 2ac93e77-9ace-4bf2-81a5-1d6b426d5cf8 | Address Redacted | | | | |
| 2ac9472d-8bbd-4520-b6d7-6bef80c860f5 | Address Redacted | | | | |
| 2ac950b9-ad4b-4901-acbf-e206277c0129 | Address Redacted | | | | |
| 2ac95a0a-19e0-45c8-8569-884e956b3e8a | Address Redacted | | | | |
| 2ac9aa8f-c49f-4d2c-b543-d59c0a4ca0f5 | Address Redacted | | | | |
| 2ac9b63a-1a4b-4465-87e3-3ef3379a8e77 | Address Redacted | | | | |
| 2ac9ba0d-b0e0-4208-b9f6-5a6406dd8ce7 | Address Redacted | | | | |
| 2aca0e18-0f31-46b9-8bb6-c337e682bbfa | Address Redacted | | | | |
| 2aca15bc-faa4-4200-b0f0-045252634cf1 | Address Redacted | | | | |
| 2aca2533-f814-4c44-808f-2cbf746de991 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2aca39a9-a77d-4447-a65d-2791c8c6bf4b | Address Redacted | | | | |
| 2aca3d7a-c461-41b7-886b-91136f356d53 | Address Redacted | | | | |
| 2aca4882-fb06-4930-9b54-9f82706d3bec | Address Redacted | | | | |
| 2aca5c13-0dcc-4157-ae35-4ee8d75f8e49 | Address Redacted | | | | |
| 2aca8684-c33c-4885-98e0-679392e7e704 | Address Redacted | | | | |
| 2aca8d71-ca72-4035-821b-3cdef056fe66 | Address Redacted | | | | |
| 2acabd76-2bb4-4e76-8970-41ab38d375aa | Address Redacted | | | | |
| 2acb0316-6a36-441c-9d00-1a15a0158f08 | Address Redacted | | | | |
| 2acb786d-fbbf-4fee-93a5-ad8dfe506ba7 | Address Redacted | | | | |
| 2acb8715-9a45-4dfd-bd7b-a4002debf53f | Address Redacted | | | | |
| 2acb8976-5f91-462e-828c-f7babb036e6d | Address Redacted | | | | |
| 2acb9be6-682f-445d-9aff-45d9a3cc3699 | Address Redacted | | | | |
| 2acb9cb8-04ee-4745-95b0-49c80fe060ce | Address Redacted | | | | |
| 2acbba94-2850-45f0-a53f-34a889c62c58 | Address Redacted | | | | |
| 2acbc356-ca31-46b0-83d3-c5c37f2db8e0 | Address Redacted | | | | |
| 2acc1d4b-e0c8-4e95-8c3a-4266e631d064 | Address Redacted | | | | |
| 2acc254f-9cc4-4816-86f9-ed6bd0c635af | Address Redacted | | | | |
| 2acc30d5-face-4b56-8ace-02932a2045f8 | Address Redacted | | | | |
| 2acc53ee-5321-412a-be04-2bad15e9e6b0 | Address Redacted | | | | |
| 2acc734d-62c0-4982-8f17-d3e72065acf1 | Address Redacted | | | | |
| 2acc7aa8-bf85-412b-ba1f-46aa98a9a7d2 | Address Redacted | | | | |
| 2acc7cb3-822e-481e-b5de-8097f276fe90 | Address Redacted | | | | |
| 2acc91af-2de1-4e8b-9f5c-da9880f40011 | Address Redacted | | | | |
| 2acc93ff-9cea-4c7c-a9e3-cc142026e3dc | Address Redacted | | | | |
| 2acc9b05-efae-476a-99b3-8bc037dd8714 | Address Redacted | | | | |
| 2accb569-190a-45e7-a45d-e711fac5ada0 | Address Redacted | | | | |
| 2accb6b4-0aef-43b2-a2c4-4d3cce67e274 | Address Redacted | | | | |
| 2accbcfa-168b-4d5e-b7a4-2a656a1247df | Address Redacted | | | | |
| 2accc3d8-3bac-4800-8d76-e38cddb4f2d5 | Address Redacted | | | | |
| 2acd3b50-5884-4981-9038-7ab780f814ae | Address Redacted | | | | |
| 2acd5f92-22ba-4dd1-8941-82b7ccfd988c | Address Redacted | | | | |
| 2acd8d23-53d6-4ce7-a6e5-b3fa5ab3d3ae | Address Redacted | | | | |
| 2acd901e-e4b9-4283-b033-e7a452cf4d33 | Address Redacted | | | | |
| 2acda6a5-542d-4be3-8c8f-d1c29491d8f8 | Address Redacted | | | | |
| 2acdaf9f-76a8-4b38-9ebb-b5299dae8787 | Address Redacted | | | | |
| 2acdd3e0-73df-41d5-8c0c-d1015346a7f6 | Address Redacted | | | | |
| 2acde2ae-de26-475c-81ae-cb882ba33ba1 | Address Redacted | | | | |
| 2ace124e-184f-49bc-bf1d-42833446fe9c | Address Redacted | | | | |
| 2ace14b1-d1ae-4177-8105-c25fb39519b7 | Address Redacted | | | | |
| 2ace2103-48bc-4add-9d88-12cc9358dcea | Address Redacted | | | | |
| 2ace2544-3dac-4109-b2d5-e77c6a73ca20 | Address Redacted | | | | |
| 2ace2681-e26d-4355-be8e-d9628faaf088 | Address Redacted | | | | |
| 2ace5af6-7ecc-4de5-93ca-73a2c0451e7d | Address Redacted | | | | |
| 2ace74af-c371-40c3-851c-dd9677cc54b7 | Address Redacted | | | | |
| 2ace75f8-f6cc-47c9-9930-320aee9845c8 | Address Redacted | | | | |
| 2ace8aa6-a56c-40c8-9bd1-08f034f36821 | Address Redacted | | | | |
| 2acead00-adb3-432c-bb5f-47b6363e093e | Address Redacted | | | | |
| 2acedea6-9f23-41a7-8f7a-9a4286f56bf4 | Address Redacted | | | | |
| 2aceed59-6735-482f-b362-f7025b67090b | Address Redacted | | | | |
| 2acf1a8c-8a90-4c54-b127-12fa1356cda6 | Address Redacted | | | | |
| 2acf3875-5d38-4c2f-a956-155b2a40aabe | Address Redacted | | | | |
| 2acf6349-943f-4f54-a3bc-e42e5f26371f | Address Redacted | | | | |
| 2acf6f94-27e4-4e43-b9a1-a61269db4ed6 | Address Redacted | | | | |
| 2acf7232-36c4-4aee-b940-a7caadbaafd1 | Address Redacted | | | | |
| 2acf737b-118c-4cd3-a2b5-d546b20068b0 | Address Redacted | | | | |
| 2acfaff3-5dfc-42b2-816e-a307f3548c0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2acfbdd6-e0d5-4b50-993c-cb60bc808cdb | Address Redacted | | | | |
| 2acfc931-ab5a-489c-ac3b-f2fbc1ee9c1c | Address Redacted | | | | |
| 2acfe3a3-6654-4bbd-abbf-bb4c89d28e61 | Address Redacted | | | | |
| 2acffe1a-939a-426b-aa5f-f4d011ed2230 | Address Redacted | | | | |
| 2ad00dec-c3ee-41ce-8df7-cb16a38cfbc1 | Address Redacted | | | | |
| 2ad01382-91a5-4763-acf7-4b38b3546d21 | Address Redacted | | | | |
| 2ad024f7-acd9-43a2-9fef-27f9af7c69c4 | Address Redacted | | | | |
| 2ad0a7f2-aae5-4d43-bbbe-3876815c2fc9 | Address Redacted | | | | |
| 2ad0ef63-cd39-4c10-8247-7be7e0c5e937 | Address Redacted | | | | |
| 2ad116f7-5b96-475c-b001-4666ab31047C | Address Redacted | | | | |
| 2ad11e5b-c990-4303-b10c-42ca57f161d2 | Address Redacted | | | | |
| 2ad141a6-a7b0-46ae-a21f-3f0877a2f52b | Address Redacted | | | | |
| 2ad15ef1-7e15-4739-b80d-534953e046eb | Address Redacted | | | | |
| 2ad163b8-0891-447d-89e0-15e47e947761 | Address Redacted | | | | |
| 2ad1681b-3148-46a4-8346-8f24aecaaf8a | Address Redacted | | | | |
| 2ad1970b-da01-4488-b5c8-36bfe54732ab | Address Redacted | | | | |
| 2ad1b47e-79dc-4f2f-ab9a-eeff6fc1a1af | Address Redacted | | | | |
| 2ad1e457-f273-4161-b06b-1f21ce9b4218 | Address Redacted | | | | |
| 2ad1f1c6-e1a1-46e4-91d6-e991a8416249 | Address Redacted | | | | |
| 2ad1f87d-778b-4acc-912e-07b6579bd9d2 | Address Redacted | | | | |
| 2ad1fe25-cae1-4a90-9059-134d301267b1 | Address Redacted | | | | |
| 2ad23677-5659-4750-a821-ab05c5ebc81f | Address Redacted | | | | |
| 2ad2567a-fae7-4635-8861-e924af5082a5 | Address Redacted | | | | |
| 2ad264bd-1041-483e-96d3-49c8e84a79d7 | Address Redacted | | | | |
| 2ad26b92-a376-4b42-a32a-f12f7c9eaf88 | Address Redacted | | | | |
| 2ad28bdf-36b5-44a1-8719-56255eeacb3d | Address Redacted | | | | |
| 2ad29097-7f4d-473f-ba4b-cf36e3faa764 | Address Redacted | | | | |
| 2ad2c417-6ab0-4412-be7f-4fad197248aa | Address Redacted | | | | |
| 2ad2e19b-8b51-4016-9b26-96ae5cf8f0a2 | Address Redacted | | | | |
| 2ad32ab0-ad6e-4383-9380-be353982b83C | Address Redacted | | | | |
| 2ad33ddf-ee83-42c2-8e29-9085047c67cf | Address Redacted | | | | |
| 2ad34780-914b-471a-a6b7-8230ef8efda2 | Address Redacted | | | | |
| 2ad35fc3-7987-4dd9-871c-75b6271585ce | Address Redacted | | | | |
| 2ad398e6-c5cb-46ed-b4aa-5d46228bbfc8 | Address Redacted | | | | |
| 2ad3d838-4d3f-4b31-8956-19b0fccaff94 | Address Redacted | | | | |
| 2ad3f581-fd3e-43cb-bf9e-1fe15ca83933 | Address Redacted | | | | |
| 2ad3fc32-3516-4f35-9200-f76ec386716b | Address Redacted | | | | |
| 2ad41d42-913d-4e01-a012-627271bb3375 | Address Redacted | | | | |
| 2ad41d47-0131-40d0-9b91-0741103257c6 | Address Redacted | | | | |
| 2ad43655-8ba2-4b00-9ea4-27c579aad523 | Address Redacted | | | | |
| 2ad4501e-1933-4bba-be82-9298a4dae6e8 | Address Redacted | | | | |
| 2ad46269-6058-4835-8868-0849030ea850 | Address Redacted | | | | |
| 2ad4a79f-8540-4bef-8255-aab4df0957e5 | Address Redacted | | | | |
| 2ad4bb8a-7c9a-4d9f-91f0-c92603c8ad80 | Address Redacted | | | | |
| 2ad4c7a3-bc86-4c39-aa45-a6a59def66d6 | Address Redacted | | | | |
| 2ad4dfdd-c4fe-4a9a-bdcc-35411d113a59 | Address Redacted | | | | |
| 2ad52a21-659e-40fc-b5ed-620de21ab114 | Address Redacted | | | | |
| 2ad54865-ac12-4264-8968-aa4ba7d47bea | Address Redacted | | | | |
| 2ad55a5c-f9c9-449f-b0e8-f67e7fe5da51 | Address Redacted | | | | |
| 2ad56220-8bdb-4f86-b23f-852c8a4be038 | Address Redacted | | | | |
| 2ad5659a-29c2-4989-9b09-85612c47741d | Address Redacted | | | | |
| 2ad57457-ecc8-42c1-a952-476c7f92bb7b | Address Redacted | | | | |
| 2ad5a32d-3f69-440a-9245-2f6f538f04ec | Address Redacted | | | | |
| 2ad5a3c2-80de-4e7b-9577-6eda46c2aa01 | Address Redacted | | | | |
| 2ad5a7e2-ed38-4334-9de0-9d1cd1e3eb1c | Address Redacted | | | | |
| 2ad5cc60-189b-471a-885a-49641eb3015e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ad5f0dd-8571-4fd3-a89d-d98f97a6036[ | Address Redacted | | | | |
| 2ad6073d-990c-4045-90f3-fc555426a45C | Address Redacted | | | | |
| 2ad63081-b7d7-428d-9b15-d712f5282187 | Address Redacted | | | | |
| 2ad63ff3-5c07-442b-9f5c-4174b31821c3 | Address Redacted | | | | |
| 2ad6998a-a6f4-4ea3-889d-f0ab73866961 | Address Redacted | | | | |
| 2ad6bd90-75d7-4471-8eda-e6ab5fe11461 | Address Redacted | | | | |
| 2ad6c35d-e882-49f1-8d70-07f06833283C | Address Redacted | | | | |
| 2ad6f6bf-f4d6-483a-9f8e-6be36e7ccb5b | Address Redacted | | | | |
| 2ad7104e-6a84-442d-bd64-e418ea26a39d | Address Redacted | | | | |
| 2ad710ac-5806-4ff7-b65e-f27e9e0e04b3 | Address Redacted | | | | |
| 2ad7e5c9-8681-4446-b05a-cbc5372e0e20 | Address Redacted | | | | |
| 2ad831b8-0cb2-4a0a-97ba-df9edafe8336 | Address Redacted | | | | |
| 2ad831bd-cb36-46e5-99a9-b03549f52c2d | Address Redacted | | | | |
| 2ad861ae-b1b8-447e-8da9-96f473403654 | Address Redacted | | | | |
| 2ad86621-89c7-4268-b529-762b314fe304 | Address Redacted | | | | |
| 2ad8d7cb-2359-4acf-ad7a-b384c74db643 | Address Redacted | | | | |
| 2ad90ab7-e71b-4806-a0a5-85524cc6446C | Address Redacted | | | | |
| 2ad92807-22fb-48f2-8aaf-5bfb32b6b2e2 | Address Redacted | | | | |
| 2ad93ee9-d1fc-4a14-9b45-db565819ed0c | Address Redacted | | | | |
| 2ad96691-ca88-4658-83cf-ec7be7c1548e | Address Redacted | | | | |
| 2ad9710d-2eab-4b2e-aa23-6e8179c6499e | Address Redacted | | | | |
| 2ad990b1-c9c8-4378-920f-5255b5f6c0f7 | Address Redacted | | | | |
| 2ad9a180-4ec2-47b2-b48c-88fd8c953ed2 | Address Redacted | | | | |
| 2ad9d9e2-8010-4d32-9494-fa7170345168 | Address Redacted | | | | |
| 2ad9f4f3-545d-481d-9ef8-e2ade35a83a4 | Address Redacted | | | | |
| 2ada649d-5b50-47b5-aafb-86330c3a70d0 | Address Redacted | | | | |
| 2ada7719-8a5e-40cb-9c66-4475287ee96e | Address Redacted | | | | |
| 2ada8ba0-1e7f-49d3-8af3-2ef9db2c57e9 | Address Redacted | | | | |
| 2ada9962-b05f-4e66-bc5d-46cd062eccf0 | Address Redacted | | | | |
| 2adacd6b-9bba-46bc-88f5-2703d6e7ff36 | Address Redacted | | | | |
| 2adae894-6e35-4383-a280-ed90415f2747 | Address Redacted | | | | |
| 2adafa81-043e-40ec-b114-2f0745a748f2 | Address Redacted | | | | |
| 2adb06db-0c1d-465f-b071-7b14b69108b3 | Address Redacted | | | | |
| 2adb1a6f-a729-444a-a6e7-a38007d73f31 | Address Redacted | | | | |
| 2adb46d6-0c0a-4eab-a998-4894a1b65f59 | Address Redacted | | | | |
| 2adb64b0-d019-452c-beec-64bea2cfe664 | Address Redacted | | | | |
| 2adb72c6-d1ab-4e50-b00f-9bffd906b7aC | Address Redacted | | | | |
| 2adba7ea-49bb-4273-80ee-5a680c63b2d4 | Address Redacted | | | | |
| 2adbbdcb-2736-4415-a172-c0ae6843a1a4 | Address Redacted | | | | |
| 2adbc3ec-2705-4edb-b79c-78e2a4e713ca | Address Redacted | | | | |
| 2adbea84-2469-40f6-9bc4-de62e65f6a94 | Address Redacted | | | | |
| 2adc0625-2274-42a1-9049-7eb97ee9f9b2 | Address Redacted | | | | |
| 2adc9e6b-67aa-4f61-8c0d-041bc194e3c3 | Address Redacted | | | | |
| 2adca1ab-77cb-4cd7-b30f-316cc5692c52 | Address Redacted | | | | |
| 2add2c64-df70-4f22-8904-98d616be6ca9 | Address Redacted | | | | |
| 2add2d07-6329-49b6-8bb4-984d98e0cfa1 | Address Redacted | | | | |
| 2add507a-8a29-46c0-9ba4-2e59f2c3eac5 | Address Redacted | | | | |
| 2add5ee7-ecf1-4492-bafa-0fa6e25a4c4C | Address Redacted | | | | |
| 2add783a-3ee8-4368-a3c8-7da7cf7ec6c6 | Address Redacted | | | | |
| 2add7cbb-ab4e-4475-9ed5-62bd7100a4e7 | Address Redacted | | | | |
| 2add8fc2-ef95-4b7d-8ebd-3e87ece22963 | Address Redacted | | | | |
| 2add9620-38fe-4ace-adef-8e0df54755c1 | Address Redacted | | | | |
| 2addd379-1db2-40cf-ad4e-dd1133e3e199 | Address Redacted | | | | |
| 2adddaa1-c8d0-456e-893c-293547e83462 | Address Redacted | | | | |
| 2addf5fd-2512-4c75-8b5f-11f6ec876fd0 | Address Redacted | | | | |
| 2ade2fe6-8d50-4e09-9579-bc05b9a30581 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ade54fe-83c3-47be-8cd5-619a7126bb29 | Address Redacted | | | | |
| 2ade72fe-0670-4ae3-ac5c-cc958fa137f4 | Address Redacted | | | | |
| 2ade80b9-f9fd-47f7-8c1b-fc337d2099af | Address Redacted | | | | |
| 2ade9262-27f6-4f94-9e35-72e9e46b5e04 | Address Redacted | | | | |
| 2adea5ae-2c62-45ed-af77-f4b39e378248 | Address Redacted | | | | |
| 2adeaa17-34db-4008-8b69-c50cf73400f9 | Address Redacted | | | | |
| 2adeb432-c26b-471b-bb65-fe4c75668a6f | Address Redacted | | | | |
| 2adee1e3-40e3-4bfd-8044-936588e8e814 | Address Redacted | | | | |
| 2adee879-e17f-4780-98a1-7dec83b10eff | Address Redacted | | | | |
| 2adf0347-7d16-43c6-b9e0-7e27e7ad9ef9 | Address Redacted | | | | |
| 2adf1a1e-12fb-462c-8ef8-0138db00bd30 | Address Redacted | | | | |
| 2adf2106-d071-48de-877e-e168b4b8b16d | Address Redacted | | | | |
| 2adf21b9-6aa8-4cba-b752-e5bd92ec7744 | Address Redacted | | | | |
| 2adf3036-a28d-4922-b399-8d0b1172d20e | Address Redacted | | | | |
| 2adf3f20-59df-497b-aa0b-e66cfdaf9c34 | Address Redacted | | | | |
| 2adf9008-096a-4dac-b3ba-e7b8f0b64234 | Address Redacted | | | | |
| 2adfb24c-57e4-47c4-8721-d5ac6586985b | Address Redacted | | | | |
| 2adfbf53-9bad-4bd5-85cc-5dc8c8436bde | Address Redacted | | | | |
| 2adfebdd-f96c-4bc0-9e07-bb29468cdf8e | Address Redacted | | | | |
| 2ae03281-2b2e-4f7d-b4f9-d1a7300301d1 | Address Redacted | | | | |
| 2ae040f7-70e6-4044-a8cb-6ce690cabd11 | Address Redacted | | | | |
| 2ae07f9b-f450-4967-9937-9cbf8b434cb3 | Address Redacted | | | | |
| 2ae09370-f5e9-4f1f-9429-e67f8d6f7fba | Address Redacted | | | | |
| 2ae0d6d1-63e0-4ae6-9908-8895ddc3acb0 | Address Redacted | | | | |
| 2ae0ef32-151d-479d-9826-599ac39959af | Address Redacted | | | | |
| 2ae0f32c-e063-4404-9366-4cc868c83671 | Address Redacted | | | | |
| 2ae10c3d-94a7-4cb1-9427-a796d4bfa271 | Address Redacted | | | | |
| 2ae1384f-f6ab-4ee6-8826-e559d97c6bb8 | Address Redacted | | | | |
| 2ae14b42-de71-463b-8039-a79aadf75dce | Address Redacted | | | | |
| 2ae17402-be98-4865-a9f1-b7853278c0c0 | Address Redacted | | | | |
| 2ae18bcd-9d95-4dfe-863e-b8757c71840d | Address Redacted | | | | |
| 2ae19a12-6279-4610-bf78-a4a84b33f607 | Address Redacted | | | | |
| 2ae1f1b1-accd-479e-8cbd-08bccecbb051 | Address Redacted | | | | |
| 2ae1fa18-b92d-41a1-b06b-4fb0f8adb7ac | Address Redacted | | | | |
| 2ae20d24-5758-4fd8-b7c8-7ef815922e5a | Address Redacted | | | | |
| 2ae21dd9-a46d-4938-b07b-b3d693bbbd14 | Address Redacted | | | | |
| 2ae2816d-c7a3-4461-912f-8b76eac61481 | Address Redacted | | | | |
| 2ae29ba8-2d00-44f4-80c2-1312b82a1684 | Address Redacted | | | | |
| 2ae2fbbb-3c02-4cb0-a04c-15f21b85be50 | Address Redacted | | | | |
| 2ae31733-d946-4630-a830-e68fbaa01292 | Address Redacted | | | | |
| 2ae31eaf-9ac2-45ec-8b84-f030d5b7adcf | Address Redacted | | | | |
| 2ae33c01-85d0-4a8f-b930-c5b97e5b34f5 | Address Redacted | | | | |
| 2ae344fa-4f3a-4f66-9f71-e35dbdf76bf7 | Address Redacted | | | | |
| 2ae34a69-03f5-4c06-bf7b-e94abed7d3b5 | Address Redacted | | | | |
| 2ae367a9-c47f-4691-8d22-2171db627c19 | Address Redacted | | | | |
| 2ae3a49b-f7e4-431c-b7ce-2e9a594e324c | Address Redacted | | | | |
| 2ae3b2d0-8d16-4d5b-a71f-b09c3810bbbf | Address Redacted | | | | |
| 2ae3be38-4eb9-4051-b9a4-dd9a20573c21 | Address Redacted | | | | |
| 2ae3c6a5-3c2a-4d28-96a0-20a4dc660241 | Address Redacted | | | | |
| 2ae3d153-2dc3-4422-9792-544b78f6c81d | Address Redacted | | | | |
| 2ae3fa8a-1fa0-4104-a588-2cd7894886ec | Address Redacted | | | | |
| 2ae4012c-abaa-4c5c-9195-3f485e9403e1 | Address Redacted | | | | |
| 2ae41083-a064-4186-b728-ad6894a4401c | Address Redacted | | | | |
| 2ae42bf7-8220-4a42-a42f-c49c0ce12eb1 | Address Redacted | | | | |
| 2ae453ef-a19d-4240-82c6-b2acc50bd7ba | Address Redacted | | | | |
| 2ae46f61-a9ff-4cbd-b078-b19526b9a652 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ae46f62-176d-43ab-a33f-18b79b9df708 | Address Redacted | | | | |
| 2ae47b96-1e05-4a3c-9012-14133ba42193 | Address Redacted | | | | |
| 2ae4fadd-2184-4f69-8d67-357b736a7d8c | Address Redacted | | | | |
| 2ae500a3-1b3a-46fd-8ef8-946c97647c20 | Address Redacted | | | | |
| 2ae5050f-952e-4340-8779-1ed515f5fb66 | Address Redacted | | | | |
| 2ae5566e-4808-46f4-a86f-e5b00ab45692 | Address Redacted | | | | |
| 2ae57705-c385-49f2-b459-6a90402e4015 | Address Redacted | | | | |
| 2ae5812b-3268-4444-a6f1-0846d8975ab0 | Address Redacted | | | | |
| 2ae58227-db6b-493b-bcaa-547f210a4e75 | Address Redacted | | | | |
| 2ae58986-bce0-4945-b97e-ad8561344b8e | Address Redacted | | | | |
| 2ae5af8b-0f82-4873-b217-c4507262800b | Address Redacted | | | | |
| 2ae5bcd0-e2d6-4554-a056-11c05fcb7f18 | Address Redacted | | | | |
| 2ae5dcbc-dfaf-488d-aa95-fc348ddc3762 | Address Redacted | | | | |
| 2ae5e0cb-67fa-4a57-bf0f-f15af253e445 | Address Redacted | | | | |
| 2ae5e436-1dc5-45d8-a36c-50e34cb8cddb | Address Redacted | | | | |
| 2ae5ed47-e2b1-41b3-8171-d792a9da0a6f | Address Redacted | | | | |
| 2ae5f344-cae8-41d4-bc1e-7b0bc1063877 | Address Redacted | | | | |
| 2ae63102-7f85-4ace-b0a4-51065ba49ab6 | Address Redacted | | | | |
| 2ae64942-0dbf-4ec0-9590-d0425498fe5c | Address Redacted | | | | |
| 2ae66c5c-3505-4261-a8e4-12a666ef68a | Address Redacted | | | | |
| 2ae68291-48ef-4b93-b513-302fcc878eea | Address Redacted | | | | |
| 2ae6a2c7-9093-4f6b-8a93-088a04661a4c | Address Redacted | | | | |
| 2ae6a531-f5b8-41d7-92b3-ed2bc92d59a7 | Address Redacted | | | | |
| 2ae6cbf1-2baa-4987-a06f-9974c289ed4c | Address Redacted | | | | |
| 2ae703ad-efbd-4518-b37f-38f4ca6fc1e6 | Address Redacted | | | | |
| 2ae7267b-08f8-44e1-9ebb-56e68abce4f3 | Address Redacted | | | | |
| 2ae7434f-94e6-4fce-bf00-be8d9c6f13f4 | Address Redacted | | | | |
| 2ae754e9-5340-4aa7-9c32-85981a85fbd0 | Address Redacted | | | | |
| 2ae776a7-6ac7-46e9-9b0f-a472b714a95c | Address Redacted | | | | |
| 2ae77ef7-b56e-40e7-8455-b145d2f43cef | Address Redacted | | | | |
| 2ae79474-da59-4cf0-9a92-61ca08ea0fba | Address Redacted | | | | |
| 2ae7a8ed-5010-4da7-b8c6-84ef9f9c2c8f | Address Redacted | | | | |
| 2ae7c8cf-7120-494f-ae8e-4ef59191871b | Address Redacted | | | | |
| 2ae7c9d5-96e8-4a25-8b90-590c36217f56 | Address Redacted | | | | |
| 2ae7f316-4a73-4abf-9718-6a20d632d098 | Address Redacted | | | | |
| 2ae7fc8e-6c90-4b64-bc1a-fb416a39375c | Address Redacted | | | | |
| 2ae81e78-78f5-4532-87d9-8fc58f866f05 | Address Redacted | | | | |
| 2ae859c9-888d-4a0b-b5bd-fce488790a40 | Address Redacted | | | | |
| 2ae87a6e-e966-4e2d-aa4e-b0ea134b3011 | Address Redacted | | | | |
| 2ae87f83-fba7-4f2b-9476-3c6e7af84d42 | Address Redacted | | | | |
| 2ae89fc6-ab5b-4ff9-8a60-c245bdf3e7eb | Address Redacted | | | | |
| 2ae8a200-b7f0-42c1-bad1-acf1cba74344 | Address Redacted | | | | |
| 2ae8a42f-f721-4ce4-952f-c7cb41331c80 | Address Redacted | | | | |
| 2ae8bd91-c6ad-452b-ba72-613ba72ad3c6 | Address Redacted | | | | |
| 2ae8c2b0-c56b-4acc-a2dc-2fb200015de4 | Address Redacted | | | | |
| 2ae8c783-1c2f-4328-9827-20147cd4fe48 | Address Redacted | | | | |
| 2ae903da-f458-45c8-a896-9d834272359a | Address Redacted | | | | |
| 2ae910e7-4fd4-4355-8ac6-4c9c81fbb07e | Address Redacted | | | | |
| 2ae91aca-92b6-40e6-a712-f0322f2ff947 | Address Redacted | | | | |
| 2ae936ba-cbe9-477e-9cdc-589a00c608b4 | Address Redacted | | | | |
| 2ae95996-e7da-475c-8e17-82ed1cd5574f | Address Redacted | | | | |
| 2ae98e61-fcb6-4f60-9348-4d6b404babc3 | Address Redacted | | | | |
| 2ae99011-03db-43da-b0ce-b166963364ea | Address Redacted | | | | |
| 2ae9afb3-8101-469e-8618-83db6f51b030 | Address Redacted | | | | |
| 2ae9b72e-845f-4561-a874-ec99851b29cf | Address Redacted | | | | |
| 2aea14c1-838b-405d-92c9-dc2f0b83f96f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2aea3803-d49b-4ce3-ad84-f6a7530c8a4b | Address Redacted | | | | |
| 2aea3c56-ce9c-4d43-b046-37f8072af203 | Address Redacted | | | | |
| 2aea4150-3b73-4cd2-8cd6-250446f119b7 | Address Redacted | | | | |
| 2aea42d3-609f-4377-abb3-7fe50e441fe0 | Address Redacted | | | | |
| 2aea57cb-df46-40c3-853b-a1fad2356167 | Address Redacted | | | | |
| 2aea7e43-e006-4c92-a0bb-5b734c684967 | Address Redacted | | | | |
| 2aeaac7b-af58-406f-91a4-9820122d2b85 | Address Redacted | | | | |
| 2aeabfe0-d54d-4e0c-84ad-a4c29f153107 | Address Redacted | | | | |
| 2aeac290-bfe6-4ba3-b452-2ed6fc4531b2 | Address Redacted | | | | |
| 2aeb0825-1e30-4ae7-b1f1-9af1dbc84485 | Address Redacted | | | | |
| 2aeb2c1b-7aef-4406-b037-0e14b222bb56 | Address Redacted | | | | |
| 2aeb5688-2888-4fb8-a44b-a795bdab139e | Address Redacted | | | | |
| 2aeb604c-9930-4bae-931d-fdbbda0d94a2 | Address Redacted | | | | |
| 2aeb7b50-ea5f-4c3b-b46d-2967d1166697 | Address Redacted | | | | |
| 2aeb888b-cf6d-4fdd-bd9e-15856ae6473a | Address Redacted | | | | |
| 2aeba797-8c90-4c8f-84a2-a10468c130bb | Address Redacted | | | | |
| 2aebaa6c-26b4-4239-9a25-29051f7393b2 | Address Redacted | | | | |
| 2aebd49b-ad59-420a-8530-56a3c688a077 | Address Redacted | | | | |
| 2aebf799-d41d-485e-b4a7-39ebdd6c69f1 | Address Redacted | | | | |
| 2aec498a-a40c-4a5e-9f4a-4b706ead7a79 | Address Redacted | | | | |
| 2aec5061-9092-49ed-951c-2c1e757e4639 | Address Redacted | | | | |
| 2aec5298-2ec4-420f-b985-0eea65bb4698 | Address Redacted | | | | |
| 2aec672b-b0ce-44d1-abf8-ff47302ffbc9 | Address Redacted | | | | |
| 2aec6e1e-bb67-43f4-9218-7826969a7b14 | Address Redacted | | | | |
| 2aec85e6-6193-465b-aece-b8ecde967240 | Address Redacted | | | | |
| 2aece8a2-eded-40ff-92a9-5ba66fcb8a1f | Address Redacted | | | | |
| 2aecf95c-36df-40c8-a6dd-95fe012d40b4 | Address Redacted | | | | |
| 2aecfa97-f413-45d3-9eb7-471b77e06122 | Address Redacted | | | | |
| 2aecfbf9-fe79-4dd7-97a9-50adb489b007 | Address Redacted | | | | |
| 2aed185f-15cb-4e3e-a1fb-ea19c29f4cb1 | Address Redacted | | | | |
| 2aed245b-1fd9-4798-a138-67ef5e6aa508 | Address Redacted | | | | |
| 2aed3c32-c672-4c1c-89e8-5d4099cf3291 | Address Redacted | | | | |
| 2aed77a8-ef50-4d73-ae4a-972ae656c18c | Address Redacted | | | | |
| 2aed8f82-b565-4606-b7aa-ef22385786b2 | Address Redacted | | | | |
| 2aedbacf-f39b-4a89-8210-7869c434d22f | Address Redacted | | | | |
| 2aedd869-c1b6-42c4-9cc1-8a5b2ae2d249 | Address Redacted | | | | |
| 2aee0815-f88b-42cf-8390-39a2f97ab0ef | Address Redacted | | | | |
| 2aee1200-034a-4090-b588-27b597b74e45 | Address Redacted | | | | |
| 2aee1d77-5e6f-4837-85a8-03d55994de2f | Address Redacted | | | | |
| 2aee1e52-fa61-404e-b9d0-2d19563dbf21 | Address Redacted | | | | |
| 2aee8965-8f74-451b-b8ea-396676a46a66 | Address Redacted | | | | |
| 2aee8a30-5f5a-4f7a-8069-9e1d757183f1 | Address Redacted | | | | |
| 2aee8a86-09b5-4111-8ff1-1f9398e75c8b | Address Redacted | | | | |
| 2aee8fbd-25a8-41ed-a6eb-ddc034f3f1c0 | Address Redacted | | | | |
| 2aeea155-b769-4e21-8015-f67ab899ccbf | Address Redacted | | | | |
| 2aeeb65d-4d0f-44f5-b214-023d91d29667 | Address Redacted | | | | |
| 2aeed9d5-67ef-4452-8878-a9ec949cfa89 | Address Redacted | | | | |
| 2aef4dd6-c17c-4273-b629-5cdd992c1720 | Address Redacted | | | | |
| 2aef7fad-a434-4d7f-91a7-d2e7ab64d9b4 | Address Redacted | | | | |
| 2aefb1a4-e29c-491b-ad16-b5521a2496ee | Address Redacted | | | | |
| 2aefbeed-cff4-4fbe-a758-516ad6db6024 | Address Redacted | | | | |
| 2aeff1ad-1d01-4ba3-bb30-f6efcc90c6ce | Address Redacted | | | | |
| 2af0163c-41bf-4b8e-8d04-00676191be72 | Address Redacted | | | | |
| 2af0271e-a2d4-4f43-a01c-8d75aa7a6a93 | Address Redacted | | | | |
| 2af04699-f5b5-4ae0-8b79-c22bbe9ea752 | Address Redacted | | | | |
| 2af051f7-2ccc-42ec-860c-c5043fa23537 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2af0b487-8c2d-4bc2-9f71-15f58f60992b | Address Redacted | | | | |
| 2af0d8ac-6408-407f-bd04-524b16573c25 | Address Redacted | | | | |
| 2af0e3f0-965b-4095-bf45-470844b49373 | Address Redacted | | | | |
| 2af0f0c7-d5e3-45cf-9439-0b141d6ff67c | Address Redacted | | | | |
| 2af10304-a951-4474-988d-8c3037733507 | Address Redacted | | | | |
| 2af10624-6f71-4b25-ae71-99cad361b4f4 | Address Redacted | | | | |
| 2af10f41-82c2-4760-96bc-cb5da4fdf46f | Address Redacted | | | | |
| 2af11c59-e76c-4261-8a22-a8380bc8c2d9 | Address Redacted | | | | |
| 2af11dea-9d9d-4818-81c1-284b37b1d45a | Address Redacted | | | | |
| 2af12e51-7aa3-42dc-852a-9a86b84d1415 | Address Redacted | | | | |
| 2af1714d-4591-4a5b-827f-dbb7fac05fd7 | Address Redacted | | | | |
| 2af17c4f-7f2d-4c2a-bf7c-558553571d45 | Address Redacted | | | | |
| 2af208c4-6ea3-46b3-a054-88518318f9cf | Address Redacted | | | | |
| 2af20989-f549-41a9-a5ce-b5d633bc0e1e | Address Redacted | | | | |
| 2af227b3-e7ce-4712-8460-eba9a1436667 | Address Redacted | | | | |
| 2af22b3f-2f3e-4061-a7be-02b68bd15f19 | Address Redacted | | | | |
| 2af24a64-c059-46ba-be10-06da54f20507 | Address Redacted | | | | |
| 2af25086-da10-4170-acf0-7bc3dcef0dd9 | Address Redacted | | | | |
| 2af29c8a-5ab0-42a3-b9ac-fb955cd922e5 | Address Redacted | | | | |
| 2af2c372-5f92-4d5b-892e-6e6b0fa1a0c7 | Address Redacted | | | | |
| 2af2cc22-2d57-47ab-b93e-94af9cd7ac69 | Address Redacted | | | | |
| 2af2e2dd-21f9-48d1-9432-2004e3a31dad | Address Redacted | | | | |
| 2af2f1f7-c9bb-47ce-9304-18f7eb885c36 | Address Redacted | | | | |
| 2af2fedd-8f2f-40a5-89b2-7c78aa591dbe | Address Redacted | | | | |
| 2af35784-494c-4bea-b73b-07b0ed484c2b | Address Redacted | | | | |
| 2af35c3e-a2a7-4248-89d8-c831aed87459 | Address Redacted | | | | |
| 2af36014-912d-4e24-acf8-028232f3bedd | Address Redacted | | | | |
| 2af36a15-65c9-497c-b9ab-50a5b1af7d9C | Address Redacted | | | | |
| 2af383e1-4a09-480f-ad47-bd9cc935ecaa | Address Redacted | | | | |
| 2af38b53-8549-409f-b1ce-a342304f9562 | Address Redacted | | | | |
| 2af3c628-2ae2-428a-ab59-dcae112cbf93 | Address Redacted | | | | |
| 2af3ca61-f450-4aa2-80f8-8a10ded955ac | Address Redacted | | | | |
| 2af3ea01-83c9-4132-956f-0e18f9fd4275 | Address Redacted | | | | |
| 2af3ee6f-a54f-4bb8-a32d-5ec89b99f465 | Address Redacted | | | | |
| 2af40ae4-6d56-4a85-8b12-714b4e6d3caa | Address Redacted | | | | |
| 2af419f2-1357-4691-88fc-9c92d5f7b9da | Address Redacted | | | | |
| 2af43ecc-d8ac-41db-abf0-673b39f66c54 | Address Redacted | | | | |
| 2af45f7a-1540-46d7-adca-6748696ce2b5 | Address Redacted | | | | |
| 2af49153-0430-4155-b5eb-b54c0dd55bb5 | Address Redacted | | | | |
| 2af4a392-3591-49bb-bb45-d19d6083230f | Address Redacted | | | | |
| 2af4be5e-ca10-4a67-8895-f5439981bca6 | Address Redacted | | | | |
| 2af4e271-d9ab-45d9-8d12-07c39970ec5b | Address Redacted | | | | |
| 2af4fb48-a058-44bc-926e-c8a549aa4075 | Address Redacted | | | | |
| 2af5061e-1a32-4d05-ba1f-145cd252163d | Address Redacted | | | | |
| 2af520c8-0f80-4e8f-9fb5-e9f91d30ea49 | Address Redacted | | | | |
| 2af564c9-7d02-47d0-b8c0-2b6b79dd240d | Address Redacted | | | | |
| 2af5765b-cf09-4a05-9777-6f28b7cf5cef | Address Redacted | | | | |
| 2af596f7-a309-476c-b664-2afbf0a8b0e1 | Address Redacted | | | | |
| 2af59cac-e15e-454c-b457-d8a6bb6dbbb2 | Address Redacted | | | | |
| 2af5a3eb-b71c-4404-b797-b594b4093e5c | Address Redacted | | | | |
| 2af5b500-a376-4a91-95c7-d7f48e2c19d4 | Address Redacted | | | | |
| 2af5be86-2930-4295-b151-21e342f69bfb | Address Redacted | | | | |
| 2af600b9-95c0-4ec2-8bd7-4b737e8b2801 | Address Redacted | | | | |
| 2af60ecd-0b9b-4fc7-9faa-b0a4f48c4204 | Address Redacted | | | | |
| 2af66004-2df0-4a0d-b5a0-a3bbd8b9932c | Address Redacted | | | | |
| 2af66059-a5ab-4b3c-aae0-902254f22524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2af69b31-25fa-46bf-8614-8cfc61e5c4d5 | Address Redacted | | | | |
| 2af6c100-08bf-4e46-9098-9904857ab220 | Address Redacted | | | | |
| 2af6cc76-79c2-47ca-80a5-5dd57c9c26f8 | Address Redacted | | | | |
| 2af6d628-38c7-4cd8-9fc2-5688fa8222e8 | Address Redacted | | | | |
| 2af6e37e-3956-43bc-acc0-9f4a02aa6010 | Address Redacted | | | | |
| 2af6f35d-7e90-48e5-81cd-417fd6a1f85 | Address Redacted | | | | |
| 2af701a7-d770-47f6-8d3f-63d80f3e6cce | Address Redacted | | | | |
| 2af71582-1986-43f9-8ba2-919bb75f78c2 | Address Redacted | | | | |
| 2af7483f-7dc3-48d7-9ff1-a8c0599d81e6 | Address Redacted | | | | |
| 2af74a0b-4e38-4490-9e60-e2090526c351 | Address Redacted | | | | |
| 2af74d72-3dc3-4227-b8c4-c0bfe7debc0e | Address Redacted | | | | |
| 2af757d0-35a7-412e-8a70-846baefb5423 | Address Redacted | | | | |
| 2af7703a-5fe5-46a0-bd62-d9dcd6423e0f | Address Redacted | | | | |
| 2af79649-8516-45ec-840f-a81f1f347663 | Address Redacted | | | | |
| 2af7ab20-e376-4564-8ae0-d84669db8d03 | Address Redacted | | | | |
| 2af7b7c9-044e-48be-8e6d-60aacc0b0c2f | Address Redacted | | | | |
| 2af7bf48-1a07-4d23-8bb1-93cb8e56182e | Address Redacted | | | | |
| 2af84f3d-a9bb-4081-afa9-af357be012ce | Address Redacted | | | | |
| 2af85668-d921-4708-a363-5354b3bc9924 | Address Redacted | | | | |
| 2af878c3-9d22-4fd1-9c0e-f79e7d4a4158 | Address Redacted | | | | |
| 2af8aab2-d5c5-40d9-bfcf-7724c5c9e1d5 | Address Redacted | | | | |
| 2af8ea83-ccb0-474f-9576-8a6664430b71 | Address Redacted | | | | |
| 2af9373d-2096-40e2-add1-f1583fb8b6fd | Address Redacted | | | | |
| 2af955c2-d445-46ba-bc8e-18636af445ec | Address Redacted | | | | |
| 2af95927-f4c4-42f8-9dbf-d2e297e32d5d | Address Redacted | | | | |
| 2af979ed-e4b3-4397-9287-08e746b8a468 | Address Redacted | | | | |
| 2af9b371-1033-4231-b6c1-bfe201e5329a | Address Redacted | | | | |
| 2af9c07c-dd3a-4743-9f86-771f79d01e07 | Address Redacted | | | | |
| 2af9ea96-1930-475f-91d3-e34cd4d19376 | Address Redacted | | | | |
| 2af9eec6-3f00-4f06-9465-143d2a5f59a9 | Address Redacted | | | | |
| 2afa2b0f-a681-4010-bca1-ecd9ecdf6bfa | Address Redacted | | | | |
| 2afa35da-f148-4213-b6fb-aa0037009f9 | Address Redacted | | | | |
| 2afa4c45-98fe-4173-b6e3-b412855614ed | Address Redacted | | | | |
| 2afa7859-6e92-4441-88c5-091e81457aa0 | Address Redacted | | | | |
| 2afa8b6f-ec97-40e3-90a0-00f33710b582 | Address Redacted | | | | |
| 2afa8c27-0a0d-494a-810b-942c40ca9289 | Address Redacted | | | | |
| 2afaa386-1869-4e0f-aad9-6f66aff2a716 | Address Redacted | | | | |
| 2afaeeec-7d38-45af-ac1a-50aa5232cbbb | Address Redacted | | | | |
| 2afaf766-65c4-4583-b551-3467f434674c | Address Redacted | | | | |
| 2afb0b3b-f807-4655-b7b7-f27810cde258 | Address Redacted | | | | |
| 2afb235f-0eb0-489f-9af3-6007faaab1a4 | Address Redacted | | | | |
| 2afb26b5-5d6c-45c4-8384-d3dd400503a5 | Address Redacted | | | | |
| 2afb2f6c-99d7-40a2-a325-077d42194607 | Address Redacted | | | | |
| 2afb3a3a-c5fb-46fa-890f-4e76f816ec1d | Address Redacted | | | | |
| 2afb406e-c30b-41cc-a774-07d842dd62ab | Address Redacted | | | | |
| 2afb51bf-c3d4-4614-a1f1-00584ab80a19 | Address Redacted | | | | |
| 2afb5518-5f42-4248-ac12-9518f51b705a | Address Redacted | | | | |
| 2afb58ef-7689-4077-9897-b7f0df9d119e | Address Redacted | | | | |
| 2afb6406-25c3-4a99-8412-572d85469ebb | Address Redacted | | | | |
| 2afb70ca-c881-484a-adbd-a042f2469399 | Address Redacted | | | | |
| 2afbbcd0-bd12-4998-8f64-04fb448680cd | Address Redacted | | | | |
| 2afbdef9-a5bd-4f2d-b712-75ceefb59ec4 | Address Redacted | | | | |
| 2afbe811-d4ff-4e4b-a64a-c665b24f94c8 | Address Redacted | | | | |
| 2afbea37-4fd6-4630-b7b4-21eeef231043 | Address Redacted | | | | |
| 2afbea89-f5a1-40f9-9a9b-d027cb010ccb | Address Redacted | | | | |
| 2afbeeba-f214-4537-b4df-b05222326a01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2afbf78d-06b9-4984-b6be-56e2b123207b | Address Redacted | | | | |
| 2afc2312-0dd6-4245-af50-235db50290bd | Address Redacted | | | | |
| 2afc3bde-316c-4837-bce6-d2430cad538c | Address Redacted | | | | |
| 2afc92ab-2083-48f5-ab3f-ab539ff5f6e9 | Address Redacted | | | | |
| 2afc9a72-f287-4ac1-93b8-cb2e2b12347d | Address Redacted | | | | |
| 2afcbdb0-e09f-4de5-80e8-de00dd74522a | Address Redacted | | | | |
| 2afcf889-84f7-4fda-8a37-b1a723e0adc4 | Address Redacted | | | | |
| 2afd27a7-e33a-4664-84f3-eaa551865923 | Address Redacted | | | | |
| 2afd287e-343e-443a-8855-e3f5834706f9 | Address Redacted | | | | |
| 2afd309f-ef27-4fd2-b14d-97dc3d5d7714 | Address Redacted | | | | |
| 2afd5afc-9480-4169-8c4f-2cadd145370c | Address Redacted | | | | |
| 2afd6dd7-f08c-48f3-a25e-75364bf8589c | Address Redacted | | | | |
| 2afd70c8-927b-41d0-8b92-f89dd2109346 | Address Redacted | | | | |
| 2afd8c75-d67a-4342-a88e-0e3849c6ba3b | Address Redacted | | | | |
| 2afdc16b-b33f-42f4-b04f-cafde11479aa | Address Redacted | | | | |
| 2afdf82d-e385-4a2f-8984-f9d1e1c12c4d | Address Redacted | | | | |
| 2afe43d6-e400-4597-ade4-6d8ff7f4a15b | Address Redacted | | | | |
| 2afe5f4b-0b4c-40d9-8853-39721cdc039c | Address Redacted | | | | |
| 2afe9617-4794-4203-bd2a-d82f9095eb95 | Address Redacted | | | | |
| 2afea0d5-e307-4c24-8de3-1338a5778dfb | Address Redacted | | | | |
| 2afedd8a-3db5-4d1f-b744-9b986f6f737c | Address Redacted | | | | |
| 2afee809-34a2-4336-ba73-1e194b616785 | Address Redacted | | | | |
| 2aff2ee0-490f-4633-8ae8-784edbf4c458 | Address Redacted | | | | |
| 2aff4eec-6aa2-4375-af48-c189b55b8c43 | Address Redacted | | | | |
| 2aff5e6a-11d4-4acd-a707-99eee45db696 | Address Redacted | | | | |
| 2affe5d7-d78e-4ebe-8429-e03e1c513f94 | Address Redacted | | | | |
| 2affeb59-31b6-48ca-b440-c7fc7a665786 | Address Redacted | | | | |
| 2b000d81-20d0-4660-9755-da9999a13d1b | Address Redacted | | | | |
| 2b002737-0fe1-4cd8-85dd-bff8e30b129d | Address Redacted | | | | |
| 2b00384f-3c7b-4175-a5f1-fffce1dc7c0f | Address Redacted | | | | |
| 2b00a424-b4af-4945-8a85-10976a07948c | Address Redacted | | | | |
| 2b00b31d-5be3-489c-b8d8-1355fa522b55 | Address Redacted | | | | |
| 2b00dfca-8fad-434b-8c6f-e6e9cb8d1f2d | Address Redacted | | | | |
| 2b00e144-7984-4743-a86a-87b0726db40c | Address Redacted | | | | |
| 2b00f350-9d0c-433d-9474-aba84f0fc8ff | Address Redacted | | | | |
| 2b01001e-35c0-4189-8284-bad0398fb853 | Address Redacted | | | | |
| 2b012435-36d2-49da-80c9-9a84fb58cb79 | Address Redacted | | | | |
| 2b012aad-516f-4928-ae4a-6c5b0effb532 | Address Redacted | | | | |
| 2b01352a-3937-4dae-8654-2492ca9952f8 | Address Redacted | | | | |
| 2b013741-72c0-411e-9d5f-4bbe1cb3e592 | Address Redacted | | | | |
| 2b014cbc-6fef-49fa-aa01-956e600f9bfd | Address Redacted | | | | |
| 2b016e59-4e35-4051-a880-d474650812ce | Address Redacted | | | | |
| 2b01e9fb-978d-44dd-acea-8ecf0bd97709 | Address Redacted | | | | |
| 2b0209f8-f183-4c70-86e4-0459853e8731 | Address Redacted | | | | |
| 2b022491-732a-4619-9140-510c1f880c26 | Address Redacted | | | | |
| 2b022e15-7ac9-499f-81c2-18ef2fc1a085 | Address Redacted | | | | |
| 2b024404-9c65-42f7-b520-ec38f3468328 | Address Redacted | | | | |
| 2b0279ef-3d22-4fd3-9542-5e88b054201a | Address Redacted | | | | |
| 2b02c6ba-1a01-4b90-a255-f6999c5d9aab | Address Redacted | | | | |
| 2b02c951-fd2e-494b-a0ed-3e065034560a | Address Redacted | | | | |
| 2b02e208-9e4d-4ef5-8dd1-f8b19b55a1ce | Address Redacted | | | | |
| 2b03051c-9ecc-41cb-bb79-e27d0a2ac2a7 | Address Redacted | | | | |
| 2b030a04-cc21-41f5-9b13-76089add1c37 | Address Redacted | | | | |
| 2b0330c5-870d-4ab4-9ab0-af39de985849 | Address Redacted | | | | |
| 2b034215-f3f3-457e-8d44-757378733324 | Address Redacted | | | | |
| 2b034500-dd17-4683-b296-97cdc4a0714e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b035ea8-a8e0-4ff8-940a-96998d7b2925 | Address Redacted | | | | |
| 2b0362c0-6ccd-45fb-8f3f-a7e45331dab0 | Address Redacted | | | | |
| 2b03c816-eccd-49c5-9f79-0b3b996b6f9b | Address Redacted | | | | |
| 2b03ee2f-262c-45ea-90fd-85f32e1bf492 | Address Redacted | | | | |
| 2b03f48f-1aac-492b-a186-ef1c5055a67c | Address Redacted | | | | |
| 2b040166-b59d-4907-974b-4009216fe943 | Address Redacted | | | | |
| 2b0409f0-f652-4fab-846b-6783e274fe8d | Address Redacted | | | | |
| 2b041ca2-0161-42f0-8df8-e5e242e68f55 | Address Redacted | | | | |
| 2b043954-d6e1-4520-bf09-eb1197efabcf | Address Redacted | | | | |
| 2b04965c-8210-49ec-aec2-df7479b6c74c | Address Redacted | | | | |
| 2b04a5c5-f07e-40eb-a35b-5e58e753fe4f | Address Redacted | | | | |
| 2b04ad85-a30c-4c1f-88c2-e06ff9320362 | Address Redacted | | | | |
| 2b04b158-e680-405e-bd48-1030552a1198 | Address Redacted | | | | |
| 2b04b208-e2b5-4491-9b01-b5fd37737315 | Address Redacted | | | | |
| 2b04e0fc-b4c1-4867-b1db-b55bf933b39b | Address Redacted | | | | |
| 2b04f45d-bfa3-43b8-b079-243733e1bef7 | Address Redacted | | | | |
| 2b0501ff-5f52-41af-97a2-4c0788f853a4 | Address Redacted | | | | |
| 2b050780-831f-4fcc-8015-7158adfe8179 | Address Redacted | | | | |
| 2b05214c-eece-42f3-a883-a02435be8c4b | Address Redacted | | | | |
| 2b0529be-d00f-4ffb-ad73-56191ccd8cb7 | Address Redacted | | | | |
| 2b05384b-7cff-40e6-9554-b32be6783528 | Address Redacted | | | | |
| 2b058e01-8a43-4668-8ac0-fc689fd19fdf | Address Redacted | | | | |
| 2b05ba47-3eea-41cd-8719-0c70fbac2373 | Address Redacted | | | | |
| 2b05f9fd-61ab-44b6-9e1d-d63f311cbef8 | Address Redacted | | | | |
| 2b0616fc-57a6-4b6b-9bfb-199eb462db9a | Address Redacted | | | | |
| 2b061e75-0681-422b-81df-c5ed7ed06dc2 | Address Redacted | | | | |
| 2b064131-76da-427f-92b4-29071b35c93e | Address Redacted | | | | |
| 2b065a54-4c8a-432f-aadd-1975e825fa16 | Address Redacted | | | | |
| 2b067271-e0fd-4ff9-b7c7-ef394c698bb3 | Address Redacted | | | | |
| 2b06aa65-cb75-478e-8ca7-0b640ae00d7a | Address Redacted | | | | |
| 2b06b6c4-9058-41d0-9904-aa27297ccee8 | Address Redacted | | | | |
| 2b06edeb-3213-4288-b5a4-ccd5278588ce | Address Redacted | | | | |
| 2b06f8e3-e154-4efb-8e74-77e447ffeb8e | Address Redacted | | | | |
| 2b0703e4-9139-4c45-aad6-9396a47ca235 | Address Redacted | | | | |
| 2b0725e6-f22e-4cef-8bd5-3c2abcc120d6 | Address Redacted | | | | |
| 2b075439-1ba7-4f53-b9c6-9bba44d32fc2 | Address Redacted | | | | |
| 2b07b4f4-c36f-4476-8054-2612293663ab | Address Redacted | | | | |
| 2b07cc1e-0ca3-4492-9322-af7cb82166d4 | Address Redacted | | | | |
| 2b07f261-94df-45fd-a409-69738edce17a | Address Redacted | | | | |
| 2b07f90c-b0d4-48ab-83ad-dce130a4e0be | Address Redacted | | | | |
| 2b0809cd-7201-48e7-9936-c903a08bc102 | Address Redacted | | | | |
| 2b080f16-a3b0-434c-8ac6-27509122deca | Address Redacted | | | | |
| 2b082fad-5855-4878-b0a7-8a939dacb7f7 | Address Redacted | | | | |
| 2b0832f4-8bb1-44ed-9b17-428f64701105 | Address Redacted | | | | |
| 2b083b76-da4f-4430-99d0-6c0230cc7aef | Address Redacted | | | | |
| 2b085757-f9c5-4bd3-b129-8e2b6a8d0b07 | Address Redacted | | | | |
| 2b0862c3-e2db-47be-9080-d370bd8af16a | Address Redacted | | | | |
| 2b0865cf-6862-4fd3-a1c1-b526085fccc9 | Address Redacted | | | | |
| 2b088093-e2c6-4ba8-8391-24adf6473f14 | Address Redacted | | | | |
| 2b08fc16-5fdf-4717-b34c-75742ebde8ee | Address Redacted | | | | |
| 2b0905b6-1a4b-4f41-a5ab-6cdd56e61478 | Address Redacted | | | | |
| 2b09174b-aa0d-4755-8549-9e2c38b39259 | Address Redacted | | | | |
| 2b091cc9-a68a-4743-a2e5-2897618cbad8 | Address Redacted | | | | |
| 2b0962f7-a2a4-4880-99ed-f8f7a4e9635c | Address Redacted | | | | |
| 2b0976d1-5221-4c7f-95be-0b7d35378a75 | Address Redacted | | | | |
| 2b098f8b-8df5-4900-9564-dc6169ca3adc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b09a9ac-24e9-48b9-974a-c59d5a2c9d9d | Address Redacted | | | | |
| 2b09d09a-1397-4f14-8b45-8487ff8a42ae | Address Redacted | | | | |
| 2b09ee9e-a1e4-42cf-bf59-7a452d911801 | Address Redacted | | | | |
| 2b0a0754-b84a-4a55-838b-812c4ae6f371 | Address Redacted | | | | |
| 2b0a36b7-10cb-4806-9a24-0afab2201bd2 | Address Redacted | | | | |
| 2b0a387d-420d-4a0a-9758-724ca79b1e50 | Address Redacted | | | | |
| 2b0a424b-ff1e-45f5-ae11-b16c521e7d62 | Address Redacted | | | | |
| 2b0a5935-09c9-4b8f-9563-4334f48daef7 | Address Redacted | | | | |
| 2b0a72c9-f93e-4961-aa2a-f51dfd32be05 | Address Redacted | | | | |
| 2b0a8096-bdf0-4d3f-a67d-8847f8a76443 | Address Redacted | | | | |
| 2b0a8177-5aa3-4c13-a1b3-68823469823c | Address Redacted | | | | |
| 2b0acb4a-3879-4929-b9c5-40a433c9500b | Address Redacted | | | | |
| 2b0ae451-40c4-4488-bdaf-3f2f62f63b34 | Address Redacted | | | | |
| 2b0aea7d-7440-4117-b6fc-96e6477edb71 | Address Redacted | | | | |
| 2b0af475-0fe1-439a-8a10-21529eece726 | Address Redacted | | | | |
| 2b0b38bc-6340-46d0-8ba2-bc16c6874dbc | Address Redacted | | | | |
| 2b0b5ac2-7340-4c44-807c-ba4bb38637df | Address Redacted | | | | |
| 2b0b5af8-915f-4e6a-b626-0979748e1473 | Address Redacted | | | | |
| 2b0b7448-e8f4-4d7b-8597-f328d5071b1l | Address Redacted | | | | |
| 2b0c2c5f-fb6a-48fd-9f65-da268948302C | Address Redacted | | | | |
| 2b0c3abd-6661-41b2-9452-dfd75ea45356 | Address Redacted | | | | |
| 2b0c7fab-b2de-4fbb-9054-4c498ca40369 | Address Redacted | | | | |
| 2b0c87a4-efa3-4ddc-b55a-f95d2f0f5d44 | Address Redacted | | | | |
| 2b0c98b4-5576-44f9-ae89-c9763d12aea2 | Address Redacted | | | | |
| 2b0c9a9d-41c7-4fd4-8866-099ef6bcd1fa | Address Redacted | | | | |
| 2b0cb090-041f-4cb0-b0cc-6dc23d82e2b8 | Address Redacted | | | | |
| 2b0d283f-b6c2-4b09-b65b-3ba8f015c622 | Address Redacted | | | | |
| 2b0d37ec-3b5e-4c14-a1e9-f22d180dbdc0 | Address Redacted | | | | |
| 2b0d4094-54bb-4d78-94b6-0d117cf71d8c | Address Redacted | | | | |
| 2b0d45a1-ec30-432f-b1da-a07500184ab9 | Address Redacted | | | | |
| 2b0d4c23-edab-4a71-9764-1b3898738826 | Address Redacted | | | | |
| 2b0d819a-2dc2-437a-a276-294fe6edeffc | Address Redacted | | | | |
| 2b0d8edf-7ed0-4359-ae89-ba6886dc3d04 | Address Redacted | | | | |
| 2b0dc2b8-8019-4714-a3dd-456241d5f145 | Address Redacted | | | | |
| 2b0dd60e-7de7-490c-896b-6973da7d56cf | Address Redacted | | | | |
| 2b0df070-4089-405c-93fd-1b50a19d2377 | Address Redacted | | | | |
| 2b0e01ac-d023-4db1-8b88-4df407c6d947 | Address Redacted | | | | |
| 2b0e0203-9af5-4372-99d4-f965271c1e14 | Address Redacted | | | | |
| 2b0e0527-46fc-48af-bd4a-25bf0c15255e | Address Redacted | | | | |
| 2b0e2798-6554-40a1-924c-d654b9a7d73l | Address Redacted | | | | |
| 2b0e2cd3-ccf9-46dd-b320-827ec61afa89 | Address Redacted | | | | |
| 2b0e81ac-5928-45bc-893b-ac65ce563771 | Address Redacted | | | | |
| 2b0eb8f4-a3fd-4d0a-bba3-a30a91afd06e | Address Redacted | | | | |
| 2b0ecf45-62ec-4e6a-941c-44f0e977ac33 | Address Redacted | | | | |
| 2b0eeb8e-3344-4e7d-9b2c-95885786a431 | Address Redacted | | | | |
| 2b0f0fa4-fe4f-4eb6-ad0f-4896c4e22d40 | Address Redacted | | | | |
| 2b0f1f17-3345-4df0-8275-2e2dbe30661a | Address Redacted | | | | |
| 2b0f28c7-3e30-44c9-b9d6-9471514f8b9e | Address Redacted | | | | |
| 2b0f301e-a0ce-4ea5-bc69-b0ca84879845 | Address Redacted | | | | |
| 2b0f4632-cb0c-4edc-90bc-902d6920c5fa | Address Redacted | | | | |
| 2b0f5266-0dbd-42d0-9037-c3f4acf6ecd2 | Address Redacted | | | | |
| 2b0f54b1-3368-4875-8d41-9ceabc64bfd3 | Address Redacted | | | | |
| 2b0f658f-b1e8-437d-890d-d912765d1ac8 | Address Redacted | | | | |
| 2b0f937a-f2dd-499d-ba0b-17c9f2a8286b | Address Redacted | | | | |
| 2b0f9a81-791e-4936-bb51-d3e40778b2da | Address Redacted | | | | |
| 2b0fcdac-9c54-4106-8e79-78f9a1147d5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b0fe6e4-7b20-4ba2-8fd6-7be5c8f6bfa6 | Address Redacted | | | | |
| 2b103428-0fe1-45e5-a2b3-05f8a7c0e1f6 | Address Redacted | | | | |
| 2b107cb1-dc93-43b6-b029-1724d68ad2af | Address Redacted | | | | |
| 2b109730-3b7c-4117-9e63-8110e4de96a1 | Address Redacted | | | | |
| 2b10c75e-6ee2-409b-bbd2-34d521957f34 | Address Redacted | | | | |
| 2b110a9d-16e6-44e6-8f54-de9f6f1f3962 | Address Redacted | | | | |
| 2b110dba-6fc7-4c23-ba9f-57ed640d59a9 | Address Redacted | | | | |
| 2b1149d0-f908-4533-8c3e-1660995c682f | Address Redacted | | | | |
| 2b115fd0-9dae-4bea-823b-90f768f2f558 | Address Redacted | | | | |
| 2b119367-1659-437e-a752-8052e756ff84 | Address Redacted | | | | |
| 2b119e66-da71-4d15-bf25-5ba2cfe5e8e1 | Address Redacted | | | | |
| 2b1212ab-6ea0-4713-8e23-961e88047c34 | Address Redacted | | | | |
| 2b123b51-973b-475b-89c7-2110a4aa573c | Address Redacted | | | | |
| 2b1288c4-f584-44cc-b175-a8e24ae56c62 | Address Redacted | | | | |
| 2b129d13-5a3f-4173-bfa3-f5e7fe95a82c | Address Redacted | | | | |
| 2b12b309-defc-425c-8fd1-f799cc90924c | Address Redacted | | | | |
| 2b12c4da-3c0c-4a4f-baf1-c669aa31394d | Address Redacted | | | | |
| 2b12c8cf-e740-4dbb-8d18-cde2d82eb148 | Address Redacted | | | | |
| 2b12d761-a25e-453f-a3ff-3773eaef6d73 | Address Redacted | | | | |
| 2b12d8a7-a1b2-41a2-ac5f-0c7d3128daaa | Address Redacted | | | | |
| 2b12ebfb-4025-40b6-94aa-45a47dcd6501 | Address Redacted | | | | |
| 2b133c09-d415-4eb5-a07c-a5f5af0da26b | Address Redacted | | | | |
| 2b138181-2f28-4cab-b30e-ac81dedb88a8 | Address Redacted | | | | |
| 2b1386da-9aa7-4ae6-9f14-1e57e7fee8d5 | Address Redacted | | | | |
| 2b138c4f-8955-4775-adc3-2eafeeab5e38 | Address Redacted | | | | |
| 2b1396b3-c290-4d6b-8475-2d84a7a2bc12 | Address Redacted | | | | |
| 2b13acd9-8da8-406b-a7fc-771ecf3bfe9c | Address Redacted | | | | |
| 2b13af77-3bbf-44f4-bb6c-5fa3c49a8766 | Address Redacted | | | | |
| 2b13bea0-e99a-46b8-9154-b0498c1bfcda | Address Redacted | | | | |
| 2b13cb08-c902-4ec8-8a87-830a3703fca6 | Address Redacted | | | | |
| 2b13f533-844c-46fa-ae83-099b1b8a75bb | Address Redacted | | | | |
| 2b13f9e4-b384-4e33-a861-555c213eaf7d | Address Redacted | | | | |
| 2b141967-a2e7-43fc-9cad-ed0c4a1874dd | Address Redacted | | | | |
| 2b1422e6-e86b-4eea-8ad7-825990aafa0c | Address Redacted | | | | |
| 2b143454-9aa6-4a81-83c6-f8f90b1546ab | Address Redacted | | | | |
| 2b144ce4-1106-4356-8276-f898570ec1f6 | Address Redacted | | | | |
| 2b1469fc-8d36-4ebc-b982-32443f90c8d7 | Address Redacted | | | | |
| 2b147dab-c4fa-41c9-9346-b3354d9cf182 | Address Redacted | | | | |
| 2b148848-0fc4-4858-8749-0f30bff5d486 | Address Redacted | | | | |
| 2b148dd6-e7cb-4c02-8b27-35f59432be9f | Address Redacted | | | | |
| 2b14dc51-d421-4e3e-97c2-0e14ceadcdcc | Address Redacted | | | | |
| 2b155756-f2c9-4c0b-bd16-d893cf5d66b1 | Address Redacted | | | | |
| 2b156758-56ce-4be2-881e-dc9dea031972 | Address Redacted | | | | |
| 2b15a81a-c996-4f73-afb1-3da418d2abfb | Address Redacted | | | | |
| 2b15c7b8-7527-4705-ad95-9ab4aa43a5b9 | Address Redacted | | | | |
| 2b15e807-ae26-48c5-a862-c58a66722071 | Address Redacted | | | | |
| 2b163266-b13b-401b-8eff-a57bbf73b728 | Address Redacted | | | | |
| 2b164485-e1df-4201-b3a2-da244ca2524e | Address Redacted | | | | |
| 2b166852-e8e0-475e-a6c2-c7663ea5c5c4 | Address Redacted | | | | |
| 2b1678b9-caa7-4fc1-a322-7e036fcc611c | Address Redacted | | | | |
| 2b16ca64-dd06-4d38-933e-2f34f28e2dee | Address Redacted | | | | |
| 2b16cbd4-a9eb-48d2-a50f-b3fb55847612 | Address Redacted | | | | |
| 2b16e3e6-9d44-425f-9a6a-29d8783f3cd7 | Address Redacted | | | | |
| 2b17059d-7eac-483e-8a5e-d354b40c8173 | Address Redacted | | | | |
| 2b174621-855b-48da-be3e-969eae5a631a | Address Redacted | | | | |
| 2b1746ef-bee0-42f9-96ef-71eab1aabe4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b174861-c15b-4554-afcf-185f776d8194 | Address Redacted | | | | |
| 2b17952d-b527-4b8e-aeb9-78ea58959d24 | Address Redacted | | | | |
| 2b17cbd8-e179-4736-bfee-f033cd185122 | Address Redacted | | | | |
| 2b17f215-24f4-4fea-a6fe-e1df066e780e | Address Redacted | | | | |
| 2b17fe60-fa79-42b1-9498-dcf9925f604b | Address Redacted | | | | |
| 2b181196-ba34-4ce5-a773-f0dce596c9f4 | Address Redacted | | | | |
| 2b1818f0-30fa-436e-92a0-3b18f8788848 | Address Redacted | | | | |
| 2b1849f2-f738-4c4a-a56b-1a4f9e65fffe | Address Redacted | | | | |
| 2b185d43-6124-4188-98f5-771bc3b3ab7d | Address Redacted | | | | |
| 2b187c36-34ec-4d9e-bb94-a833ef91bd1b | Address Redacted | | | | |
| 2b188555-c1f6-4f34-abfd-6b6804e9039f | Address Redacted | | | | |
| 2b189c1b-95a8-4a99-974c-c874aaec31e5 | Address Redacted | | | | |
| 2b18ac6d-3fbc-46b3-9a91-c879a04c242e | Address Redacted | | | | |
| 2b18ad0f-6c53-46c4-82ab-61409bf753e5 | Address Redacted | | | | |
| 2b18d8ca-a179-40e5-9767-e7367c28548a | Address Redacted | | | | |
| 2b18f158-362b-4363-9ebb-4cbaa4380788 | Address Redacted | | | | |
| 2b190043-cfc1-46de-879c-a9fcd7e66611 | Address Redacted | | | | |
| 2b1907ac-9ef9-49d4-9240-de0db4793f75 | Address Redacted | | | | |
| 2b191721-f9cf-4167-a758-ccb329a4bbb8 | Address Redacted | | | | |
| 2b191b78-a117-434e-9adb-1ca63f19922e | Address Redacted | | | | |
| 2b191db6-0238-490d-8bc5-20daa8a17185 | Address Redacted | | | | |
| 2b19303b-2d3a-4d5e-83c7-b458114dc9bc | Address Redacted | | | | |
| 2b196dad-09e6-49d0-946b-14dc87c5b739 | Address Redacted | | | | |
| 2b1993e9-49d3-4dee-9735-5c318a1e8c03 | Address Redacted | | | | |
| 2b199f5c-710c-4c6e-ab34-28782226471a | Address Redacted | | | | |
| 2b19a2e2-ffc4-4d82-8fbe-e874b280523d | Address Redacted | | | | |
| 2b19a85a-ec63-4fc9-a553-e30a9a60735e | Address Redacted | | | | |
| 2b19d2b6-cdb2-4ad6-8852-d3447b834628 | Address Redacted | | | | |
| 2b19dcca-2939-40d6-9a24-e8ea2fe43205 | Address Redacted | | | | |
| 2b19e542-0bf5-4f40-aa20-c140b7b53fd0 | Address Redacted | | | | |
| 2b19e8a7-1834-4aa5-8783-9f5e73c01237 | Address Redacted | | | | |
| 2b19ed20-efea-4d08-b9e3-675dd8b0265c | Address Redacted | | | | |
| 2b19fbbc-46ef-4b4e-8411-26d36b8134ef | Address Redacted | | | | |
| 2b1a0419-f9e0-4956-a761-8f07a12978ca | Address Redacted | | | | |
| 2b1a0747-1666-4394-9ac2-2ec9658a741c | Address Redacted | | | | |
| 2b1a0aad-eed7-4515-9c3f-793416396ec5 | Address Redacted | | | | |
| 2b1a423b-d9d9-412a-9f01-0528485dbf45 | Address Redacted | | | | |
| 2b1a5e83-31f1-4b2d-bd22-4ed50e50eaf1 | Address Redacted | | | | |
| 2b1a6af5-dceb-45e9-915c-35065f44e1ab | Address Redacted | | | | |
| 2b1a9a09-506d-411b-9be6-688273cfd80b | Address Redacted | | | | |
| 2b1ab3dc-b22d-4d06-a855-acd6ab14c94d | Address Redacted | | | | |
| 2b1aec82-6503-4563-831d-8286e16f345a | Address Redacted | | | | |
| 2b1b08c4-b011-4709-9cfd-8b151b707330 | Address Redacted | | | | |
| 2b1b4c48-cee8-4d6f-9a84-0b4f104b3d59 | Address Redacted | | | | |
| 2b1b5ca9-d8d1-4ecc-90ab-aa6b603b227e | Address Redacted | | | | |
| 2b1b765e-96d3-433b-94aa-256799355f32 | Address Redacted | | | | |
| 2b1b7660-0101-4822-ae67-9e2dd67c8735 | Address Redacted | | | | |
| 2b1b928e-c2cc-4c79-813f-8756ac0b108c | Address Redacted | | | | |
| 2b1b983e-1313-4034-b708-aa96de4d60e5 | Address Redacted | | | | |
| 2b1ba34b-5140-45b5-881a-afde5f432787 | Address Redacted | | | | |
| 2b1bb1e0-aaf5-4da8-8603-d71dc1abcbd3 | Address Redacted | | | | |
| 2b1bb314-f338-44f7-9c34-d966c0eedac3 | Address Redacted | | | | |
| 2b1bd5e9-c6b1-4c6b-907b-5dd17690c839 | Address Redacted | | | | |
| 2b1bfab4-0fdd-4155-83ba-cde12426bbe0 | Address Redacted | | | | |
| 2b1c115e-d752-4529-baaa-6adc303c688f | Address Redacted | | | | |
| 2b1c392c-6eff-411a-b831-4b810d63fbd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b1c539d-d4e4-4781-946b-8f0674c3a534 | Address Redacted | | | | |
| 2b1cabc6-6757-44f8-809f-e717e244f8ee | Address Redacted | | | | |
| 2b1cb469-53b0-46cc-b385-7e2b46606e84 | Address Redacted | | | | |
| 2b1cc739-35e2-42f4-bcec-ab1f7d2b9c9a | Address Redacted | | | | |
| 2b1cd26f-9797-40ec-986e-654ba96dc992 | Address Redacted | | | | |
| 2b1cd65f-9970-40e9-bfd3-98fdde0c2471 | Address Redacted | | | | |
| 2b1cf24d-fee8-446f-97df-c5eb97f7f242 | Address Redacted | | | | |
| 2b1cf64d-ca2b-4ce6-a10c-9c18bfac285c | Address Redacted | | | | |
| 2b1d0e00-cacb-4dd9-9ce6-94690e333152 | Address Redacted | | | | |
| 2b1d1cdd-b878-4813-a23a-9ba39101fc48 | Address Redacted | | | | |
| 2b1d8a97-6621-46e1-8d70-c88c40b92597 | Address Redacted | | | | |
| 2b1d907f-0600-4ab3-9600-dfd3b3fe2c35 | Address Redacted | | | | |
| 2b1da070-1cb1-4611-902c-ddb2e4cb8187 | Address Redacted | | | | |
| 2b1de874-1f4f-4bb5-8a79-7195efa0067c | Address Redacted | | | | |
| 2b1ded12-25fa-451c-a09e-c2270ce36149 | Address Redacted | | | | |
| 2b1def11-10ba-4577-9030-6e42e836ae82 | Address Redacted | | | | |
| 2b1e2fbe-328f-4f71-9ea4-54c8f0475b5a | Address Redacted | | | | |
| 2b1e54f7-f182-4a23-b892-60743117766c | Address Redacted | | | | |
| 2b1e70cd-eeee-4c00-aca5-c95ea2c0e0b1 | Address Redacted | | | | |
| 2b1e81fd-1224-4eb0-b080-55bb1ea105a7 | Address Redacted | | | | |
| 2b1e851e-40f4-4bd9-9e98-21314b7d2775 | Address Redacted | | | | |
| 2b1ea814-715d-4e22-b0a5-1a114a2cdd6e | Address Redacted | | | | |
| 2b1ef6af-a082-42a7-abeb-fbcdf623d888 | Address Redacted | | | | |
| 2b1f7006-561b-413b-b42f-3d8621780349 | Address Redacted | | | | |
| 2b1f9004-abf8-4226-b74c-89feea512f26 | Address Redacted | | | | |
| 2b1f9991-d315-4f78-b473-f0d194295c6a | Address Redacted | | | | |
| 2b1fbfcc-a9b2-4f6d-aa94-e793b8ad71ab | Address Redacted | | | | |
| 2b1ffc84-7033-4cf6-826a-e4dd3d4a587f | Address Redacted | | | | |
| 2b200b35-c94a-48be-924d-bfc00a8de191 | Address Redacted | | | | |
| 2b203212-deef-4c7c-9244-32195cbee533 | Address Redacted | | | | |
| 2b203807-10d2-49d9-b22d-956806c02263 | Address Redacted | | | | |
| 2b20382e-2d4d-47d0-bd79-487c7a424760 | Address Redacted | | | | |
| 2b2091ca-a0b4-4345-831e-81b5631b6e91 | Address Redacted | | | | |
| 2b20a787-aba4-4c65-8fc6-2824ac3f4787 | Address Redacted | | | | |
| 2b20c3a0-0ebc-4fae-bbae-99561d7c44d3 | Address Redacted | | | | |
| 2b20e15c-b7a2-461a-95c6-7315ba91983c | Address Redacted | | | | |
| 2b2129a4-b797-4c2e-a205-804bf221657c | Address Redacted | | | | |
| 2b21385a-99b7-41b5-bf65-3f3456566aee | Address Redacted | | | | |
| 2b2164d8-121a-4e4a-9446-cfd7bee38d80 | Address Redacted | | | | |
| 2b2168f5-3d46-46e5-b6d2-e5b2cde3a8fd | Address Redacted | | | | |
| 2b216f0c-24d3-4097-af18-50e02e616b52 | Address Redacted | | | | |
| 2b21970f-7de0-4692-8073-05a0cde7ffcb | Address Redacted | | | | |
| 2b21a884-b8f5-46ea-bd7f-e2b9d8a10f1a | Address Redacted | | | | |
| 2b21e944-bc4d-4b60-b2e2-e234d742b5dd | Address Redacted | | | | |
| 2b221d84-5774-471f-9470-cc52df29966a | Address Redacted | | | | |
| 2b2266eb-de79-4f73-aaa6-29e8ec591a7f | Address Redacted | | | | |
| 2b22a8d8-4936-4173-b3a5-e8457e0a7cd4 | Address Redacted | | | | |
| 2b22b14d-8ebe-4782-b575-48c4eb6a8cdc | Address Redacted | | | | |
| 2b22b7c2-10ba-48b5-8b57-60f7af83e306 | Address Redacted | | | | |
| 2b22cd90-3da1-4a42-af03-d32ed3acd5b1 | Address Redacted | | | | |
| 2b22da64-3522-408b-9b15-84f85d13a159 | Address Redacted | | | | |
| 2b22ec56-1a37-4f63-83da-a7116dc58e8f | Address Redacted | | | | |
| 2b22fafc-9550-432e-95f1-2082d411afe7 | Address Redacted | | | | |
| 2b22fc8e-f2d2-45c9-ae91-04bcb0ec2ceb | Address Redacted | | | | |
| 2b230912-0d02-477f-891b-1a6871ee403c | Address Redacted | | | | |
| 2b232d56-4ff7-46ba-9e72-49b8fc8bc3f4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b234628-5e5d-4cfb-82bf-9b6720e14d33 | Address Redacted | | | | |
| 2b234873-b679-45a3-80e8-49cce0948014 | Address Redacted | | | | |
| 2b234cd3-071f-4fe1-a8cd-cc1f5ac9e658 | Address Redacted | | | | |
| 2b23afe6-0593-448a-9a07-a2a4e8df1457 | Address Redacted | | | | |
| 2b23d483-a5a3-4730-b1b1-1df9de2c4f89 | Address Redacted | | | | |
| 2b23f9f1-7da4-4b43-a353-bb7bb4550af7 | Address Redacted | | | | |
| 2b24027d-ac5a-46f8-9fad-9d416955c320 | Address Redacted | | | | |
| 2b2439d9-4523-4007-bb5e-9d69fd6fdae2 | Address Redacted | | | | |
| 2b245875-09dd-4fbd-91ef-42209826475f | Address Redacted | | | | |
| 2b246fc7-0188-4d03-83cd-f48b4fe673de | Address Redacted | | | | |
| 2b24ef17-1f6e-4ee8-a271-f8b277e1a9fb | Address Redacted | | | | |
| 2b24f6d0-6ab8-4497-8676-688aa6078f37 | Address Redacted | | | | |
| 2b24ff9b-f61a-4ecb-b33b-78e08a993332 | Address Redacted | | | | |
| 2b2502c1-26de-4bbf-bd14-f36951e811b7 | Address Redacted | | | | |
| 2b251780-e519-49a0-a979-19962744fec2 | Address Redacted | | | | |
| 2b251d0d-f1dc-4bc4-b1ee-18ad4fabfb97 | Address Redacted | | | | |
| 2b251f4f-2a85-41c9-b818-2dd2923d0702 | Address Redacted | | | | |
| 2b25362a-784a-4ce0-aa08-805f36f71353 | Address Redacted | | | | |
| 2b2650f-80b8-4218-b8f2-39256ab64318 | Address Redacted | | | | |
| 2b25afe0-c0d6-4f37-ad79-4a9170daae22 | Address Redacted | | | | |
| 2b25afe8-e886-4047-bf03-b4b30b7bfd04 | Address Redacted | | | | |
| 2b25ba8b-9ce3-4a55-81ca-65ce3ce3dd96 | Address Redacted | | | | |
| 2b2653c6-8e0c-4b35-9130-bba9ec74c8f6 | Address Redacted | | | | |
| 2b2659fd-3d87-4e11-8eb5-e24c281af1f3 | Address Redacted | | | | |
| 2b26932b-02c3-4a64-9721-1510549e8d44 | Address Redacted | | | | |
| 2b26d15d-add9-4c27-86fc-d6b2d76359f8 | Address Redacted | | | | |
| 2b26e901-c1d3-4b2f-b570-6ec86f357395 | Address Redacted | | | | |
| 2b2738f4-a03d-421e-9f97-a68e2b739df1 | Address Redacted | | | | |
| 2b27432d-65ed-4c43-a0e8-8cfc24478868 | Address Redacted | | | | |
| 2b275ddf-32d3-4c67-ae94-a816cce354fa | Address Redacted | | | | |
| 2b276213-9a5f-439d-a214-79ff8896f6ec | Address Redacted | | | | |
| 2b2793bc-c82e-48a5-bbc0-f0adfe2a71a3 | Address Redacted | | | | |
| 2b2794e3-64df-479d-83cd-7de98fb50953 | Address Redacted | | | | |
| 2b27a17e-957f-492e-a31d-0fa4702e3ddb | Address Redacted | | | | |
| 2b27b0cf-c79c-4f7e-a96d-898a6472efb2 | Address Redacted | | | | |
| 2b27b42c-cd72-4612-bb20-146d492fddb8 | Address Redacted | | | | |
| 2b27b8ef-a707-4042-ae1c-1acda149cf0a | Address Redacted | | | | |
| 2b27eb56-4dad-4d2b-aaff-b70e985aec73 | Address Redacted | | | | |
| 2b28052c-b9fb-4bae-b6d0-4920bc0aeccc | Address Redacted | | | | |
| 2b28ac06-c4a3-46b8-97f2-0a6da837f27d | Address Redacted | | | | |
| 2b28bf5b-e6cd-4c18-a8cd-dec00b55789e | Address Redacted | | | | |
| 2b28dd43-1235-42f1-9f4a-a3ec91cebdb5 | Address Redacted | | | | |
| 2b292dd3-2282-43cc-9b6f-4b768937fee9 | Address Redacted | | | | |
| 2b296e89-44a6-4c18-881b-e934cadd2fa9 | Address Redacted | | | | |
| 2b298228-3f99-45e1-9930-fb23404ed762 | Address Redacted | | | | |
| 2b298820-7dcf-4af2-a616-8233664c8969 | Address Redacted | | | | |
| 2b29981b-cfb9-4ad8-af72-026ca9b02154 | Address Redacted | | | | |
| 2b29c466-62b3-442d-b241-397f3f07bce6 | Address Redacted | | | | |
| 2b2a2111-4ef9-4c1c-9be9-74e987994758 | Address Redacted | | | | |
| 2b2a29ca-97bf-4880-b85c-a3de0d4b15c1 | Address Redacted | | | | |
| 2b2a358b-0254-42e5-9421-9d1e27205bf0 | Address Redacted | | | | |
| 2b2a5c13-8b2c-4aea-b43b-c94379bbcf3d | Address Redacted | | | | |
| 2b2a9a62-49a3-4352-b9bb-3875f4c44d95 | Address Redacted | | | | |
| 2b2af602-800c-47b0-98a5-a653c39e7ce3 | Address Redacted | | | | |
| 2b2b005e-6f47-426d-963c-d60264f348d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b2b00fe-4e8b-4bcd-b8b8-6fd9f8ce619f | Address Redacted | | | | |
| 2b2b1734-f3f6-4622-ae6e-fdfa158a5ed4 | Address Redacted | | | | |
| 2b2b1e32-5e22-4032-b73e-6b742e91fdc3 | Address Redacted | | | | |
| 2b2b2bbc-a4b1-434d-8db9-a827bc837bf8 | Address Redacted | | | | |
| 2b2b3286-dd82-4652-ae67-f727619b3c53 | Address Redacted | | | | |
| 2b2b41ed-21d2-43b5-b887-1c1271adae1a | Address Redacted | | | | |
| 2b2ba882-04e1-43d6-b919-b9bae8bb39f6 | Address Redacted | | | | |
| 2b2ba9ee-25b3-4297-9870-10314ad3edaf | Address Redacted | | | | |
| 2b2bbfec-c420-4dec-b08e-1781b3116cb6 | Address Redacted | | | | |
| 2b2c0f6c-7e23-4de4-a8b2-1d14abbefdb3 | Address Redacted | | | | |
| 2b2c2922-215e-4a19-a85b-1c880992a5bf | Address Redacted | | | | |
| 2b2c6b31-eb81-4d91-8f4d-948da9e28b00 | Address Redacted | | | | |
| 2b2c9100-1fa0-4eb0-a932-cffa4f2b88f7 | Address Redacted | | | | |
| 2b2c9475-83ba-4c23-95fd-9e4af5040a08 | Address Redacted | | | | |
| 2b2c9e7c-e0b4-45a3-969f-9bacd1b97d28 | Address Redacted | | | | |
| 2b2ca29b-ddeb-462f-a5eb-f2f246a9601a | Address Redacted | | | | |
| 2b2cda37-46cc-4eb0-a3f5-ef22b320e43f | Address Redacted | | | | |
| 2b2d0b97-69b0-467f-bbfe-84e54cc82dfd | Address Redacted | | | | |
| 2b2d2750-35ca-4f42-8996-b0cfd974c097 | Address Redacted | | | | |
| 2b2d586c-9003-40ef-bdda-31ef1f3e8a19 | Address Redacted | | | | |
| 2b2d5909-94d7-481d-9a11-50aebe14ee60 | Address Redacted | | | | |
| 2b2d7136-9f19-4ab8-869a-fb6a0807bea2 | Address Redacted | | | | |
| 2b2dbb78-7379-4c99-a288-e92670e9959d | Address Redacted | | | | |
| 2b2de623-9950-40e4-9348-c06b5184e861 | Address Redacted | | | | |
| 2b2e1ea2-ddc1-4a34-b076-ededf7a1f694 | Address Redacted | | | | |
| 2b2e514b-25f7-4419-88f7-15cd76c565c2 | Address Redacted | | | | |
| 2b2e5375-cea9-4c5f-9d79-cb69ef6e7db5 | Address Redacted | | | | |
| 2b2e5dd3-1adc-4e0d-9707-8a519caa0bd3 | Address Redacted | | | | |
| 2b2e74df-5dd3-42d9-8a20-36f0d69cfbbd | Address Redacted | | | | |
| 2b2e9388-6231-454b-b2ce-524b85bccb15 | Address Redacted | | | | |
| 2b2ecb51-03f4-445a-93a2-a0408f0e8466 | Address Redacted | | | | |
| 2b2edcb3-037f-4f25-9f8e-71d45ef55951 | Address Redacted | | | | |
| 2b2f0c54-2a7e-4783-8040-3828cc2293e3 | Address Redacted | | | | |
| 2b2f11b5-88cb-400f-9ae0-584c74726caf | Address Redacted | | | | |
| 2b2f215f-ab8b-4cd6-af59-a31074e62d81 | Address Redacted | | | | |
| 2b2f3dbe-acc6-4f6b-ae32-cc7879d48d99 | Address Redacted | | | | |
| 2b2f6cf8-3f25-40a9-99d4-f53cf0cdaf73 | Address Redacted | | | | |
| 2b2fb333-90f6-465f-b8ce-30becd51121d | Address Redacted | | | | |
| 2b2fc0e0-215f-467a-b6d4-ae1ab61f409a | Address Redacted | | | | |
| 2b2fcdcc-edfe-42f3-8716-759e89c6877d | Address Redacted | | | | |
| 2b2fd2a4-8251-42ac-b229-1da234f5b3dc | Address Redacted | | | | |
| 2b2fee06-407c-4192-9b68-7d9f01ddc478 | Address Redacted | | | | |
| 2b30190f-c30f-423a-b51d-1a48a7d87b79 | Address Redacted | | | | |
| 2b3020cd-6aef-47ff-82b6-c1be162bb7f9 | Address Redacted | | | | |
| 2b304753-ae8f-4fc4-b755-589d3053930a | Address Redacted | | | | |
| 2b3053b6-48ba-4836-b40c-b90cc6731247 | Address Redacted | | | | |
| 2b3058e5-86d0-46ad-9b5b-5752178e1f02 | Address Redacted | | | | |
| 2b306218-281e-434e-ac8f-f71c6588dc9d | Address Redacted | | | | |
| 2b30e983-07be-465c-a2ca-82e16c582c6e | Address Redacted | | | | |
| 2b3124f8-990a-47be-8029-9cc43fe71452 | Address Redacted | | | | |
| 2b312a55-fa83-4dda-99e6-e4236fc3721b | Address Redacted | | | | |
| 2b3139d0-0f4a-4ce1-b1c7-de99f2147209 | Address Redacted | | | | |
| 2b313bad-55cf-486a-927c-4216a0fe1485 | Address Redacted | | | | |
| 2b313e6c-bd90-4d86-8ca4-ec5132c94281 | Address Redacted | | | | |
| 2b313fa1-2571-4b64-983f-53d0e64e6f38 | Address Redacted | | | | |
| 2b314802-3047-4f21-a3f7-56fa093f3dc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b316e41-54f7-4e86-af61-9be46d4eead5 | Address Redacted | | | | |
| 2b31b437-efb7-45b4-8672-1b0dba8115de | Address Redacted | | | | |
| 2b31bc8b-6aec-455c-856d-8b0914030ff4 | Address Redacted | | | | |
| 2b31c45d-8816-4906-8699-f03b20c9097c | Address Redacted | | | | |
| 2b31c971-3e42-461d-b0da-1339fb2ccac1 | Address Redacted | | | | |
| 2b31f802-f5dc-443b-a315-951ee0f9cff1 | Address Redacted | | | | |
| 2b3225dd-5523-47b9-b0b1-5195f69c6b72 | Address Redacted | | | | |
| 2b322e4a-7361-46fa-808b-81ea0a087540 | Address Redacted | | | | |
| 2b32337c-0cd7-45e6-af73-132ff799267C | Address Redacted | | | | |
| 2b3238ac-66b5-4ebf-ad7f-a5ff5c5fe8fe | Address Redacted | | | | |
| 2b3271ca-bf69-4201-ba44-41fb8b51f764 | Address Redacted | | | | |
| 2b327cd3-0fbe-4bcb-8da2-36cf81ac006a | Address Redacted | | | | |
| 2b32a4d6-ac3c-4a9f-9b01-94c354e8ebb6 | Address Redacted | | | | |
| 2b32bb6c-14bd-44a5-8752-c2573ef684be | Address Redacted | | | | |
| 2b32db92-3ee5-4a13-9048-15ec465b5003 | Address Redacted | | | | |
| 2b32e2fd-7f21-4c1e-b2e2-c69239fe4218 | Address Redacted | | | | |
| 2b32ec96-747b-4be5-a754-616d9a49a471 | Address Redacted | | | | |
| 2b32f952-58c6-4fda-9801-db28508ef09d | Address Redacted | | | | |
| 2b33248c-452b-4e51-ade5-bb40b5bd074f | Address Redacted | | | | |
| 2b337541-043e-4bbd-8d6f-fded5182456c | Address Redacted | | | | |
| 2b33893d-9728-4fd7-90ab-b420ead8ba49 | Address Redacted | | | | |
| 2b339c2d-2046-45c8-ad1d-0997fc72cbcb | Address Redacted | | | | |
| 2b33a63f-f36c-4099-b369-b6d2eb84d52d | Address Redacted | | | | |
| 2b33b444-1a92-40cd-b83e-2f23e4f93a65 | Address Redacted | | | | |
| 2b340735-f414-4120-aae6-a857bbe45b06 | Address Redacted | | | | |
| 2b34437c-9fd5-450c-b9a3-27b5e9687ff5 | Address Redacted | | | | |
| 2b3464ca-5854-40db-b5c9-1a469567cff4 | Address Redacted | | | | |
| 2b3481df-fe21-4adc-be0a-329b42c4720e | Address Redacted | | | | |
| 2b34a718-7ab5-4d3a-a614-aeeb0490dba3 | Address Redacted | | | | |
| 2b34ea2e-e320-494c-bfad-0070f7d12d87 | Address Redacted | | | | |
| 2b354f4c-4436-4815-9fde-2f537057a355 | Address Redacted | | | | |
| 2b35927d-ee42-4ba7-9de1-4ad73a5fdf15 | Address Redacted | | | | |
| 2b35a0a4-db03-4410-82a5-d3def28d9fd9 | Address Redacted | | | | |
| 2b35a601-3605-4e05-9486-52042391a313 | Address Redacted | | | | |
| 2b35e198-6245-4b27-8e0e-7d84e6294bb1 | Address Redacted | | | | |
| 2b36017a-9557-4b53-8031-685438dd4e5f | Address Redacted | | | | |
| 2b36337a-e9c1-45a3-bfe7-693e966d4ef8 | Address Redacted | | | | |
| 2b363939-f0b4-4cc5-b308-7fe29f123a5e | Address Redacted | | | | |
| 2b3646a8-6d84-4090-b65c-d38d70aa6105 | Address Redacted | | | | |
| 2b3654ec-caf1-4ad1-a599-c923c0eb1401 | Address Redacted | | | | |
| 2b3659a1-5cb0-4b77-8761-8da822028879 | Address Redacted | | | | |
| 2b3669cb-9299-4e61-87dc-1ee858fad6b5 | Address Redacted | | | | |
| 2b36caba-bda1-4559-83df-ebcc2f4254c6 | Address Redacted | | | | |
| 2b36ff08-3868-4df2-a8eb-8e58c16fd1e9 | Address Redacted | | | | |
| 2b371c7b-838b-4981-90f7-3f7fac103bc3 | Address Redacted | | | | |
| 2b372745-35a3-4d00-b60a-3d32c2221b4b | Address Redacted | | | | |
| 2b374866-7cfa-4c01-8d7e-e27ac556c240 | Address Redacted | | | | |
| 2b375215-e20b-4caa-a02c-937513097285 | Address Redacted | | | | |
| 2b375a7a-91a1-4289-a39e-8272d92ef1e3 | Address Redacted | | | | |
| 2b3761df-f0e7-4d61-b28d-31caf03b403a | Address Redacted | | | | |
| 2b377cb3-838f-41aa-b831-cf1761dda952 | Address Redacted | | | | |
| 2b379cd6-9904-4430-9be7-b380b4987fe3 | Address Redacted | | | | |
| 2b37aadc-5234-42f3-b974-9ab01d27d187 | Address Redacted | | | | |
| 2b37c7c8-ece2-4182-a2ed-a649019edc4f | Address Redacted | | | | |
| 2b38085b-3504-41ce-922d-af630aad961e | Address Redacted | | | | |
| 2b3869a8-70f8-45f7-91ff-4590777858e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b387aff-bbbe-48ef-a998-1bbc1b4ea56f | Address Redacted | | | | |
| 2b38bae5-753a-4a92-a839-d42cdcef1ca0 | Address Redacted | | | | |
| 2b38e733-ebbf-4245-a980-57ae9fd7eb7f | Address Redacted | | | | |
| 2b390679-5010-41ba-9cf5-d946a8a7d58f | Address Redacted | | | | |
| 2b392306-5a18-40a1-8212-51af6bb5d7ae | Address Redacted | | | | |
| 2b39461f-3fcc-423f-a831-e04136100c59 | Address Redacted | | | | |
| 2b396947-7080-40d7-80b3-e18a3881d763 | Address Redacted | | | | |
| 2b3974cd-0cdf-4c5d-970a-3fd63875f567 | Address Redacted | | | | |
| 2b397d82-2eb2-4322-8813-dc437fb319f4 | Address Redacted | | | | |
| 2b398c9e-e791-479f-9aab-9ad737cc9ad0 | Address Redacted | | | | |
| 2b3991b3-3ab3-49ce-9c34-02b05146216c | Address Redacted | | | | |
| 2b399c62-25e2-4a05-a993-c025f82d787a | Address Redacted | | | | |
| 2b39ac59-a64b-40c7-a7c7-3b7f1c5db98e | Address Redacted | | | | |
| 2b39c147-a719-4441-95a5-2541e1ec2275 | Address Redacted | | | | |
| 2b39db60-e507-4abe-8c05-68cfa39fd857 | Address Redacted | | | | |
| 2b39de96-4ccf-45c4-8c2e-6a637e03c615 | Address Redacted | | | | |
| 2b39e909-3cf4-4d9a-a0fb-66821569110f | Address Redacted | | | | |
| 2b3a0f89-1c3a-438d-8d0b-ab3cc8b62d4d | Address Redacted | | | | |
| 2b3a1aeb-9a9d-447c-a594-1313e53ec4d5 | Address Redacted | | | | |
| 2b3a2c89-649c-4e69-92cc-f76c517561a4 | Address Redacted | | | | |
| 2b3a5006-f991-49b6-9b35-39d8b744c46e | Address Redacted | | | | |
| 2b3a50f9-cf26-4337-a28b-c989a2ad270C | Address Redacted | | | | |
| 2b3a596a-d106-41e6-9f04-9508dba99d81 | Address Redacted | | | | |
| 2b3a8d57-61b5-4e25-9374-0abb4ce8eed3 | Address Redacted | | | | |
| 2b3ab94a-fdc1-40b9-a613-29dff650761C | Address Redacted | | | | |
| 2b3ac537-d858-4689-87ea-929d7a4a3324 | Address Redacted | | | | |
| 2b3acd2e-ce8b-4fa5-b212-53255b4ea74a | Address Redacted | | | | |
| 2b3ad86e-3f36-4f89-8564-319c1002c58b | Address Redacted | | | | |
| 2b3af35e-a3fb-4f67-955e-b5531a291ef4 | Address Redacted | | | | |
| 2b3b4610-9ac4-4fca-a784-3a60329993e5 | Address Redacted | | | | |
| 2b3b719d-cc3f-4e15-a23b-3cd6a006ecc7 | Address Redacted | | | | |
| 2b3b7577-0559-4d6f-a5da-14d54c994ab4 | Address Redacted | | | | |
| 2b3b8645-57a9-4550-8f3f-c6fdeba79fce | Address Redacted | | | | |
| 2b3bab79-5cf5-41ff-a6b6-b506a2f43fc5 | Address Redacted | | | | |
| 2b3bc5e6-aa8f-44d5-973d-0daeb3c85974 | Address Redacted | | | | |
| 2b3bc6c4-5928-47d8-b837-850cd1e81ded | Address Redacted | | | | |
| 2b3bd210-8864-4dfb-b14b-f3a99747e18b | Address Redacted | | | | |
| 2b3be430-5459-4c83-9f8f-69529362d87b | Address Redacted | | | | |
| 2b3c1a44-6a99-483d-96cb-d19d45dcd8f5 | Address Redacted | | | | |
| 2b3c1fae-4ae5-4b9f-93c8-63ed17869edc | Address Redacted | | | | |
| 2b3c43b5-843e-4056-8f37-2542ac31507c | Address Redacted | | | | |
| 2b3c7085-876d-4d27-813f-ceb87954554b | Address Redacted | | | | |
| 2b3c84d5-a365-4cb7-9778-03416cfeb287 | Address Redacted | | | | |
| 2b3c93bb-e773-42a8-84c8-7c1337b0d5f0 | Address Redacted | | | | |
| 2b3cb862-7f6b-4fab-9bcf-29ca3ad6d1e7 | Address Redacted | | | | |
| 2b3cc586-e94e-4143-b489-da59c793bfb5 | Address Redacted | | | | |
| 2b3cc89d-496f-401e-ac0b-a7cc6cd9995c | Address Redacted | | | | |
| 2b3cca3e-8ff3-4dbf-b6ef-7ee820ee0589 | Address Redacted | | | | |
| 2b3cf086-f18d-4b03-90b9-e346a2cbe66e | Address Redacted | | | | |
| 2b3d3fed-3a99-4219-8b7b-a1c4e084d075 | Address Redacted | | | | |
| 2b3d45a4-0ec6-4bcb-8f43-88f66c2e1f58 | Address Redacted | | | | |
| 2b3d4785-9de0-4856-8642-989f65149694 | Address Redacted | | | | |
| 2b3d67c6-e44d-4861-adf6-5628635614ad | Address Redacted | | | | |
| 2b3d715e-4430-4165-88bf-6d0e76e62c81 | Address Redacted | | | | |
| 2b3d8037-d2a6-44e6-8f19-43e46aafc34b | Address Redacted | | | | |
| 2b3d9ac0-97c5-4f4b-a52e-1dd6eaa8bae9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b3de096-c3ee-4627-b84f-e20cfbbf184f | Address Redacted | | | | |
| 2b3e0975-7884-4ce2-aa12-fe55a3370e3f | Address Redacted | | | | |
| 2b3e12aa-e5f5-4f29-b9c6-49f4671c43e3 | Address Redacted | | | | |
| 2b3e59b1-249f-4c8e-8ce5-10ee9872ac44 | Address Redacted | | | | |
| 2b3e8aa4-2e27-4459-b976-79231f8fb2c1 | Address Redacted | | | | |
| 2b3e8c5f-a1fa-4738-bf88-ccdcfd60d547 | Address Redacted | | | | |
| 2b3e91be-b392-4acb-880c-5d6099c85004 | Address Redacted | | | | |
| 2b3e99eb-1252-485b-baeb-086b02fc993d | Address Redacted | | | | |
| 2b3ea492-447f-4c94-982b-d39fb6b276c1 | Address Redacted | | | | |
| 2b3ecc89-6c72-4ce1-ac30-e8eab8c223da | Address Redacted | | | | |
| 2b3ed00f-353d-4d6e-b187-c7d13bc0dbea | Address Redacted | | | | |
| 2b3ef297-6977-4604-aee2-feb10f6196e7 | Address Redacted | | | | |
| 2b3f3e2c-84df-44e1-b6c4-85ed23289c92 | Address Redacted | | | | |
| 2b3f9613-3c43-4b7f-866c-1c681e3d8d20 | Address Redacted | | | | |
| 2b3fa684-3208-446d-a57d-98bd824a72ad | Address Redacted | | | | |
| 2b3fdb05-b517-4f94-93bc-b0e4ee0ab1e6 | Address Redacted | | | | |
| 2b3fdcc0-c0ad-45d6-9140-3ba78bc54275 | Address Redacted | | | | |
| 2b400420-d471-4d95-a513-540bcf76d3e5 | Address Redacted | | | | |
| 2b407471-8d26-4b74-a1bc-01e352a264ad | Address Redacted | | | | |
| 2b40cf11-67a5-485e-9498-b5261629c10f | Address Redacted | | | | |
| 2b40edc5-8050-4f66-840e-8828f01f1f06 | Address Redacted | | | | |
| 2b410567-4f71-4a99-a1f4-fc2cea973598 | Address Redacted | | | | |
| 2b4107a3-d83a-4981-818e-d6bbbaa5a2df | Address Redacted | | | | |
| 2b410d6b-44df-4a51-9459-db11c51c4265 | Address Redacted | | | | |
| 2b413742-0bf8-4c4a-9cfb-e32fabf4e44f | Address Redacted | | | | |
| 2b4140b2-7c5f-43d7-87f9-3de410259303 | Address Redacted | | | | |
| 2b4159d2-c084-4045-bee2-3e4e88b0d5e3 | Address Redacted | | | | |
| 2b416d8e-09d0-4231-abba-b0e4104f0de0 | Address Redacted | | | | |
| 2b41943e-67be-48f9-b13e-06e60d97f407 | Address Redacted | | | | |
| 2b41a585-50f9-4206-a16e-f11fc61e1175 | Address Redacted | | | | |
| 2b41b019-0a08-4202-aef2-3855632ba398 | Address Redacted | | | | |
| 2b41c999-6acc-4aec-9b2a-880fc14d0836 | Address Redacted | | | | |
| 2b422a9f-6325-46a1-9326-708402b23927 | Address Redacted | | | | |
| 2b424bb9-b77a-4599-a464-57f0edd6719c | Address Redacted | | | | |
| 2b4388ee-ab3b-41b9-a08f-8ab00e8c8358 | Address Redacted | | | | |
| 2b439082-d967-484b-b8f9-80a2291d59db | Address Redacted | | | | |
| 2b43b53b-d920-4e53-b190-e0a960b13e7a | Address Redacted | | | | |
| 2b43b541-c7f1-4e1d-9a4f-bb9ba56d9726 | Address Redacted | | | | |
| 2b43b571-b003-40b6-ab12-4cb576e1d799 | Address Redacted | | | | |
| 2b43bca3-cc1d-4c96-8906-7a713dd18848 | Address Redacted | | | | |
| 2b43d98c-956f-4eb9-95ad-c9dc2ccfcec0 | Address Redacted | | | | |
| 2b43daeb-67bf-46ec-a24f-122490fe6935 | Address Redacted | | | | |
| 2b43db05-639a-4180-8222-53dc7a233d57 | Address Redacted | | | | |
| 2b43e1fc-f3a3-4868-820e-f460b4a68fc4 | Address Redacted | | | | |
| 2b43ec93-9d0a-446c-9810-642ce3cd6133 | Address Redacted | | | | |
| 2b43f513-ca7b-47dd-88c7-cd75dd19818f | Address Redacted | | | | |
| 2b443ba4-4bfa-4177-bfc8-19224bbe99c7 | Address Redacted | | | | |
| 2b4459db-576d-4bbb-aced-f3e29351b2a0 | Address Redacted | | | | |
| 2b4484a9-e8ed-4eac-bec9-7d1fbfcc248e | Address Redacted | | | | |
| 2b44915b-b5b7-43f3-856e-ea58260bfd84 | Address Redacted | | | | |
| 2b44955f-4267-496f-a2aa-e16157bcdfca | Address Redacted | | | | |
| 2b4501e7-ac60-4251-bd33-6444e37873f6 | Address Redacted | | | | |
| 2b450a40-6f68-4842-9f42-1ef151b55f0a | Address Redacted | | | | |
| 2b4531a7-4071-4b50-895b-ea478fe507a2 | Address Redacted | | | | |
| 2b45726a-eeae-4c84-bcf1-1afc387542d6 | Address Redacted | | | | |
| 2b45957e-95e3-4060-b439-929980fa2efe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b459eb8-cad5-49e0-815e-5706994526f8 | Address Redacted | | | | |
| 2b45bb03-cb84-4568-94e4-913720d6a7c5 | Address Redacted | | | | |
| 2b45c91b-5c7f-48c9-ba4c-460a80144e4c | Address Redacted | | | | |
| 2b45e353-fba1-4994-a97d-31980ef351d3 | Address Redacted | | | | |
| 2b45e7f9-5d30-4bc2-b122-838bb797782c | Address Redacted | | | | |
| 2b46161f-eaad-4f38-9a8d-d96a5873281c | Address Redacted | | | | |
| 2b462cf3-e53a-442d-9fc7-de9865cdbd8f | Address Redacted | | | | |
| 2b4639dd-5cbb-4b00-90e3-2121237b08a0 | Address Redacted | | | | |
| 2b4651fb-2496-4efd-87f2-00740f925b82 | Address Redacted | | | | |
| 2b46774d-d3e5-46b4-bd68-154e806f4281 | Address Redacted | | | | |
| 2b4687c5-b38f-4b9e-9f21-26fa0420ff9c | Address Redacted | | | | |
| 2b468cae-99d4-49d4-b362-42541b303d86 | Address Redacted | | | | |
| 2b46ad4c-cb9e-4977-9f9e-d8b05c9f415c | Address Redacted | | | | |
| 2b46bfeb-5ec6-4372-93e1-ac5e0ab29980 | Address Redacted | | | | |
| 2b46c087-f354-4a7b-8eb7-21447ef06bac | Address Redacted | | | | |
| 2b46ead8-c6c9-41c5-ac0f-de6c8d633205 | Address Redacted | | | | |
| 2b47004a-138b-45dd-a760-3f8185026094 | Address Redacted | | | | |
| 2b4705a8-500f-4a34-8d28-a559c92451a | Address Redacted | | | | |
| 2b472ee9-854a-49a4-acd5-3f85df4e5811 | Address Redacted | | | | |
| 2b473685-229f-4bc8-9801-8b6d75702cac | Address Redacted | | | | |
| 2b474e0f-cc1c-4287-8938-11ffab5e31a0 | Address Redacted | | | | |
| 2b477c5f-c8b1-4638-beb2-6775ddd15b61 | Address Redacted | | | | |
| 2b478675-8e89-4fab-be38-2c4933278942 | Address Redacted | | | | |
| 2b478e20-90f9-4c0f-ae84-704f629da639 | Address Redacted | | | | |
| 2b47c6c4-3f14-47dd-8528-30d991f90e73 | Address Redacted | | | | |
| 2b47d457-ddae-4dda-928d-81b31daf1b77 | Address Redacted | | | | |
| 2b47d463-e9a7-4f7f-a5a0-cfddd7335ea6 | Address Redacted | | | | |
| 2b47e75e-fb6a-490f-ae67-5a3b31da2a4e | Address Redacted | | | | |
| 2b47eb00-ac9c-44fc-8e1d-4ff35064096e | Address Redacted | | | | |
| 2b47f668-ff57-4bd6-a339-f1c187ba188b | Address Redacted | | | | |
| 2b48168c-0ae0-47bf-ab9e-8917bae67416 | Address Redacted | | | | |
| 2b48543c-8571-4185-8dc7-f41c073a2d49 | Address Redacted | | | | |
| 2b48bfb3-80a5-4374-9c62-0c62a1e8fd19 | Address Redacted | | | | |
| 2b48f968-9389-41ab-858d-76314875be3e | Address Redacted | | | | |
| 2b495331-e794-4a57-a4ce-b803ccbc437f | Address Redacted | | | | |
| 2b49575c-1ac7-44e8-af84-951028fb61a1 | Address Redacted | | | | |
| 2b498cc8-ab5d-4ebd-9cbd-d9fd370cfee6 | Address Redacted | | | | |
| 2b4993af-43c6-480a-a403-d408a4f33805 | Address Redacted | | | | |
| 2b499541-020c-46e1-a9a7-9d3ed263010d | Address Redacted | | | | |
| 2b49af55-fcc2-4882-8ef2-b1d51e90d45c | Address Redacted | | | | |
| 2b49f269-b34f-4ad4-ab31-2a5ca5d7dbe4 | Address Redacted | | | | |
| 2b49f727-96eb-49ad-9cb6-94416ac1d1b3 | Address Redacted | | | | |
| 2b4a1561-24da-43e9-8a7e-efa1e198ced7 | Address Redacted | | | | |
| 2b4a3935-667d-4592-a603-64db53d7e96d | Address Redacted | | | | |
| 2b4a5e8b-db90-43ea-88c0-a76ec9bf7881 | Address Redacted | | | | |
| 2b4a636a-a208-46eb-8aa1-2d31adeba057 | Address Redacted | | | | |
| 2b4a6f23-8660-4a43-baaf-f2d5742c8525 | Address Redacted | | | | |
| 2b4a8467-12b2-472c-8a43-fe7b19da6a8e | Address Redacted | | | | |
| 2b4ab28d-5177-4106-b160-fbaa1348e9bb | Address Redacted | | | | |
| 2b4ae3d4-229d-41d9-ae49-598337adfbd1 | Address Redacted | | | | |
| 2b4af4f9-24de-471e-929e-33982caeee02 | Address Redacted | | | | |
| 2b4af7c4-9b60-489a-b7e5-eb05ef9a21ad | Address Redacted | | | | |
| 2b4b1e7d-67c3-4140-b949-2cba4199d6e1 | Address Redacted | | | | |
| 2b4b288c-47dc-4f85-b895-4202500c1391 | Address Redacted | | | | |
| 2b4b6c9e-de0f-4c71-a099-bc9cfee65267 | Address Redacted | | | | |
| 2b4b76f7-30a6-486c-ac6c-20bb7a8be3d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b4b8269-ffda-4b30-abd9-47b978a7b791 | Address Redacted | | | | |
| 2b4b87f9-8ad3-4f4d-a931-9264cc270884 | Address Redacted | | | | |
| 2b4ba591-d70c-47e3-80eb-bf13943d5440 | Address Redacted | | | | |
| 2b4bacbb-e2e1-4732-b7f5-38bad1d5738b | Address Redacted | | | | |
| 2b4bed6b-82c5-4938-a7e9-53619847c605 | Address Redacted | | | | |
| 2b4c10f3-9d30-40fb-a596-f7d680b53e1b | Address Redacted | | | | |
| 2b4c1e60-4d85-4d03-9756-d14493a2ed3a | Address Redacted | | | | |
| 2b4c2346-4229-4257-8ccb-c14e149e48cb | Address Redacted | | | | |
| 2b4c326b-7686-4225-bfc5-4476ecc36c39 | Address Redacted | | | | |
| 2b4c3790-c51e-4af6-b5da-e2b35bac13a0 | Address Redacted | | | | |
| 2b4c4b97-4444-40c8-bf6e-6890d04619e2 | Address Redacted | | | | |
| 2b4c5dcf-7b21-4f4a-abc1-0dfecc23d8ea | Address Redacted | | | | |
| 2b4c7ebe-cc87-49ba-9069-169090de2e50 | Address Redacted | | | | |
| 2b4ca0e3-032b-40c5-89fd-9eb5645ec1c2 | Address Redacted | | | | |
| 2b4cd0ff-28a6-4e47-931b-9a8e5a85a3ac | Address Redacted | | | | |
| 2b4cd3ca-dd8d-44f4-a1f4-58f6c2e4ffe2 | Address Redacted | | | | |
| 2b4cf9df-6b8c-4664-8c23-80d8f3a25625 | Address Redacted | | | | |
| 2b4d3dae-a165-4621-b2aa-75c862ceecc8 | Address Redacted | | | | |
| 2b4da34e-f5ba-491c-ba35-fb812a2e8af2 | Address Redacted | | | | |
| 2b4dc62c-9ce0-48d5-9ca4-1868982c42ad | Address Redacted | | | | |
| 2b4dcdba-9054-4258-b2f2-e1034c221e7b | Address Redacted | | | | |
| 2b4ddaf9-993f-4f67-8b14-08f4d905bde9 | Address Redacted | | | | |
| 2b4de7d1-e165-4dc3-95d7-cec2ac9d7c05 | Address Redacted | | | | |
| 2b4df79d-51c1-4008-99f6-f7b27af46e39 | Address Redacted | | | | |
| 2b4e0d6b-80a5-4cb5-8a26-fd84a3335034 | Address Redacted | | | | |
| 2b4e19c1-adf9-4731-a509-b70e279fad52 | Address Redacted | | | | |
| 2b4e26e5-6c3e-4c2a-bff7-37458429188e | Address Redacted | | | | |
| 2b4e3097-69a3-4523-b084-5dde3452e775 | Address Redacted | | | | |
| 2b4e50f5-f8a5-48a0-a0c9-21d7eb8501d0 | Address Redacted | | | | |
| 2b4e60c3-fc95-418e-af2d-5d7dc5b64e81 | Address Redacted | | | | |
| 2b4e74ee-05a6-490c-b072-72713e8dfba9 | Address Redacted | | | | |
| 2b4e7813-08d0-4587-960e-0340ca457747 | Address Redacted | | | | |
| 2b4e83a9-7a07-48d3-93e7-f37b4d10cae5 | Address Redacted | | | | |
| 2b4e981f-21f4-447a-ba16-21731f56fcb5 | Address Redacted | | | | |
| 2b4ebf34-51e9-4cab-ade3-cf048bedb167 | Address Redacted | | | | |
| 2b4ecc58-355f-4086-847f-6f99eadf9a96 | Address Redacted | | | | |
| 2b4ed2fb-c4eb-43b3-b841-cbb1a662b62e | Address Redacted | | | | |
| 2b4ef777-a2a0-4956-a6dd-b35ff928c886 | Address Redacted | | | | |
| 2b4f03bc-e800-41ad-8780-e8aea672e61c | Address Redacted | | | | |
| 2b4f2373-41a6-4704-aa6b-e8483a8a407c | Address Redacted | | | | |
| 2b4f606f-49da-4c81-9f81-aa353961097e | Address Redacted | | | | |
| 2b4f74e1-91c6-4c86-ab70-3fc6c37a606c | Address Redacted | | | | |
| 2b4f7bb5-e00f-4e18-8c39-8535874d2a23 | Address Redacted | | | | |
| 2b4f7ec6-57ab-444c-be1d-70db1a24bd30 | Address Redacted | | | | |
| 2b4f8aa5-14c6-4b77-8ee0-0670fde478cd | Address Redacted | | | | |
| 2b4f8dcb-ff58-492b-a972-8b4e726df3b0 | Address Redacted | | | | |
| 2b4f8f0f-bdc4-408c-87a2-9f788a2f81eb | Address Redacted | | | | |
| 2b4f99a7-b539-45ee-8ab7-61c7ee7c8387 | Address Redacted | | | | |
| 2b4faa23-a35d-4bb5-9d8d-e45b4ceac219 | Address Redacted | | | | |
| 2b4fcfc4-30c6-49c4-a867-028030d39e3b | Address Redacted | | | | |
| 2b500806-1687-4bdf-a587-234974cd3c4c | Address Redacted | | | | |
| 2b502bf6-1174-4a7e-862f-4df22b2f3347 | Address Redacted | | | | |
| 2b5040a1-a668-43d4-b195-fa0e557e32f3 | Address Redacted | | | | |
| 2b504491-9f2b-4a02-a3e4-8434bbfa7799 | Address Redacted | | | | |
| 2b507147-c011-4faf-9379-648ac0828f38 | Address Redacted | | | | |
| 2b507d22-a9a0-458d-9b54-7020d3427c71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b50b740-8762-4eea-b233-f6d524351ce8 | Address Redacted | | | | |
| 2b50c464-36bf-41d4-ae30-02404db4b337 | Address Redacted | | | | |
| 2b5103a0-a534-45f4-825f-e0a605a5d96b | Address Redacted | | | | |
| 2b511dc9-996f-4430-bc4c-887605dce33a | Address Redacted | | | | |
| 2b51289d-3fbb-4c37-8647-c853583ec0a3 | Address Redacted | | | | |
| 2b513457-a6f3-44e2-ac40-f1fa9c7b540e | Address Redacted | | | | |
| 2b5138bd-946b-47f1-af88-c2a528e34f11 | Address Redacted | | | | |
| 2b515152-c661-4e27-b167-c297459c9d71 | Address Redacted | | | | |
| 2b516603-99fc-4a37-aec5-6c4e8ef074e0 | Address Redacted | | | | |
| 2b517eb1-8888-4433-9afc-e7f2e4794cbb | Address Redacted | | | | |
| 2b5188dd-bfac-40cc-98e4-b09c31ea4bba | Address Redacted | | | | |
| 2b51a1dc-bb63-4705-aa2f-6ba2231a86ea | Address Redacted | | | | |
| 2b51aa55-a5e8-4453-a0db-9ccf2cfc594c | Address Redacted | | | | |
| 2b51df79-c0a6-4ba5-be18-b4ba10f62cdb | Address Redacted | | | | |
| 2b51e899-2778-4959-937d-18dc619aae34 | Address Redacted | | | | |
| 2b5212cd-41ac-4d55-96ad-a0caf83dd52d | Address Redacted | | | | |
| 2b52165e-dc50-4816-bc2c-7618661cfb79 | Address Redacted | | | | |
| 2b522738-38e8-4cb4-af4f-5bc6314831e1 | Address Redacted | | | | |
| 2b52626f-8c0d-4c51-8c3d-a5769b5a89e2 | Address Redacted | | | | |
| 2b527aa9-2696-4291-b831-bcafe116d4bc | Address Redacted | | | | |
| 2b528211-b735-44be-8f9f-db516dab2e56 | Address Redacted | | | | |
| 2b52963c-6cf3-4ece-97ce-40a46aa0c2a4 | Address Redacted | | | | |
| 2b52aad6-5ec7-4f88-8534-e6c7144add87 | Address Redacted | | | | |
| 2b52f41b-bbc7-4f73-969b-5e4d949f32ad | Address Redacted | | | | |
| 2b531b27-1e65-495c-b5d4-8c6aa23e4fdb | Address Redacted | | | | |
| 2b5322c0-d030-459c-97d1-448ad8a42a5f | Address Redacted | | | | |
| 2b5343c2-d80f-4b2c-97c4-5873a255b67e | Address Redacted | | | | |
| 2b534960-3653-4d02-975c-4a4c9807ad14 | Address Redacted | | | | |
| 2b534e67-7faf-4e23-92d5-95f8f6d01006 | Address Redacted | | | | |
| 2b537bd8-bb13-45ec-9e25-3f49e4cc166d | Address Redacted | | | | |
| 2b539079-d8c1-4669-b8d9-e447d14b55d5 | Address Redacted | | | | |
| 2b53951a-07c7-4c50-acd8-7cd51edd1319 | Address Redacted | | | | |
| 2b539c9c-b02f-4044-8e89-bfcd473ef20b | Address Redacted | | | | |
| 2b53aa34-5844-4dbe-bbb7-39de668b2932 | Address Redacted | | | | |
| 2b53cd3b-0813-4f66-a998-a23a5fb51aa9 | Address Redacted | | | | |
| 2b53f2a4-af4b-402d-980c-40adea9161de | Address Redacted | | | | |
| 2b545558-fa82-47c7-b36c-d87ee2012dc1 | Address Redacted | | | | |
| 2b545a48-b60e-4692-9d8d-02287392852c | Address Redacted | | | | |
| 2b54913f-8419-4ee5-bfe6-bf4006c98c93 | Address Redacted | | | | |
| 2b54b283-b2db-4ae8-8678-7c9b97b83088 | Address Redacted | | | | |
| 2b54bdb9-514a-4a15-9eef-ea5a6c512be7 | Address Redacted | | | | |
| 2b54c076-5705-4d75-8abf-2bd50e68845d | Address Redacted | | | | |
| 2b54d21a-7f90-45db-9012-dc848d81eccb | Address Redacted | | | | |
| 2b55388b-bbdf-4922-a63f-52d21e65b44f | Address Redacted | | | | |
| 2b55403f-fed0-4369-9d84-9d337d604cb2 | Address Redacted | | | | |
| 2b554f41-38bf-43b4-a0e5-d39042ee1a8a | Address Redacted | | | | |
| 2b55882f-c9fe-44de-a7a2-6329ef25e333 | Address Redacted | | | | |
| 2b55a019-2bd6-4d5c-9aa2-8428f54d6e8b | Address Redacted | | | | |
| 2b55b3e3-c942-44f5-bb9a-f0b892ab7a2d | Address Redacted | | | | |
| 2b55c2d8-833f-445b-9d84-75c1fc21528e | Address Redacted | | | | |
| 2b55d1fe-3095-46ba-bfe6-050f53d4a1a7 | Address Redacted | | | | |
| 2b560107-d487-455c-a8df-b1afc894bb1f | Address Redacted | | | | |
| 2b563173-63c0-474a-80b4-70256ac436df | Address Redacted | | | | |
| 2b564384-7034-4de4-aa15-c470de28d7f4 | Address Redacted | | | | |
| 2b565b8a-17ca-4da3-a6e7-857023093d60 | Address Redacted | | | | |
| 2b567720-bfd3-4154-9b73-7e582926e92c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b569b32-d711-4f65-984f-06f4bc8f414e | Address Redacted | | | | |
| 2b56a2d1-647e-4d4e-a46f-04a71be29038 | Address Redacted | | | | |
| 2b56c114-d931-4a4b-bf81-c3cd10d72f8f | Address Redacted | | | | |
| 2b56e5a1-b854-4511-9e2b-1e9d2ecffb05 | Address Redacted | | | | |
| 2b571198-9020-4117-ae82-bc5b27ebaf10 | Address Redacted | | | | |
| 2b572b59-1dc9-4015-a1ab-e222a707cdee | Address Redacted | | | | |
| 2b575044-aa56-4e77-8d10-e7aa1be2167c | Address Redacted | | | | |
| 2b577eab-f2cb-47aa-bdb1-95bfbaca3dbc | Address Redacted | | | | |
| 2b5791c8-9fa9-4fb2-978f-e5c10c3d5782 | Address Redacted | | | | |
| 2b57971d-8b1d-4d97-9194-e0a076e57f47 | Address Redacted | | | | |
| 2b57cc53-ae79-402f-9abf-f4d6eb8f2283 | Address Redacted | | | | |
| 2b57dbc9-9da0-48c8-82e3-43cc32287eff | Address Redacted | | | | |
| 2b57de2c-6e04-49e0-b5c1-c5c59a5b1c9c | Address Redacted | | | | |
| 2b57ef91-f46c-4d19-8639-24a9933837ab | Address Redacted | | | | |
| 2b580344-ae74-4477-82bf-699fc8d347d6 | Address Redacted | | | | |
| 2b580a32-0a90-458f-b24f-53ea3aa0e1c2 | Address Redacted | | | | |
| 2b5819cd-1acf-466f-be86-d73a3e29cbb3 | Address Redacted | | | | |
| 2b582b13-8104-4e39-a494-c1929d67f151 | Address Redacted | | | | |
| 2b586b99-4608-40f1-9613-0f75670645a2 | Address Redacted | | | | |
| 2b58cddc-f584-4588-ac22-71a24b7d772b | Address Redacted | | | | |
| 2b58dac0-db5b-45e3-98d4-74dea9198a25 | Address Redacted | | | | |
| 2b58dc26-6ff9-47b9-9585-194108906a5c | Address Redacted | | | | |
| 2b58e9fa-75e8-4d7c-9c16-4656a8d1c832 | Address Redacted | | | | |
| 2b5918dc-1ebe-473a-85a2-1ac5cd234263 | Address Redacted | | | | |
| 2b591d34-ec64-4225-b3be-e086965a77b5 | Address Redacted | | | | |
| 2b595d45-fae0-416a-a9af-1f65b9a8d8b4 | Address Redacted | | | | |
| 2b597d38-a34d-4769-b914-937998f1713d | Address Redacted | | | | |
| 2b599a0e-a9f6-4d58-bbe5-ea9540d59e6e | Address Redacted | | | | |
| 2b59b055-343b-4e56-9bc2-b4d270b72a98 | Address Redacted | | | | |
| 2b59d6f7-f174-48ca-bd00-2472b47c56fa | Address Redacted | | | | |
| 2b59e2cb-eded-4e91-aaf0-b603fbf49321 | Address Redacted | | | | |
| 2b59eccd-d10b-4897-8a72-8032c2c5e334 | Address Redacted | | | | |
| 2b5a5b39-dffc-48d7-89ef-617df9c4cd4a | Address Redacted | | | | |
| 2b5a7555-b197-442f-80bf-d53b021b55b0 | Address Redacted | | | | |
| 2b5aa063-3dc8-4bb4-8211-dfeeed3ebf19 | Address Redacted | | | | |
| 2b5aa993-14f8-41f1-92ca-74f4c0835989 | Address Redacted | | | | |
| 2b5b0d86-c133-412f-84f0-2827d00a9ac8 | Address Redacted | | | | |
| 2b5b578f-785f-4606-bc4a-505c15093188 | Address Redacted | | | | |
| 2b5b632b-857e-41ca-a6f6-42072ba97bf1 | Address Redacted | | | | |
| 2b5b6683-f9e6-4ce3-bc9e-9ee4d68b5432 | Address Redacted | | | | |
| 2b5b8096-30ab-4519-bf8f-366249a6156a | Address Redacted | | | | |
| 2b5b93d6-5405-4e61-b020-13ad82b1e82a | Address Redacted | | | | |
| 2b5bb298-172c-4065-a06d-e7093214013f | Address Redacted | | | | |
| 2b5bbe0d-7d3f-44ca-be0e-69473e2a7b30 | Address Redacted | | | | |
| 2b5bcbf1-1a63-493c-bfbb-5984bbecfebf | Address Redacted | | | | |
| 2b5be8fe-2345-4db6-8f42-396ab9d1ae16 | Address Redacted | | | | |
| 2b5bf374-2eff-417d-aaae-e832ede174b8 | Address Redacted | | | | |
| 2b5c2e8e-55e8-4935-a3a8-93885d259fcc | Address Redacted | | | | |
| 2b5c7a41-4c6f-43cc-841d-55b0141f5909 | Address Redacted | | | | |
| 2b5c8adc-747f-4872-8393-677caa49393a | Address Redacted | | | | |
| 2b5c9228-af78-4528-bd06-4b8598f11d51 | Address Redacted | | | | |
| 2b5cb893-9a8f-4411-8b6a-896a8681550! | Address Redacted | | | | |
| 2b5cd493-5c4d-401a-97f9-024da1760d3c | Address Redacted | | | | |
| 2b5cfcc4-9a29-4c09-aa40-8d6c7f1f7d6a | Address Redacted | | | | |
| 2b5d184c-55c7-4b24-b61c-d5ff0abffb34 | Address Redacted | | | | |
| 2b5d25ca-0ab1-407a-8a3f-1fcb4da5b611 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b5d3829-bf53-4396-931a-0e770b07c0ca | Address Redacted | | | | |
| 2b5d4b66-c36c-4e77-8307-ec57a326fcf8 | Address Redacted | | | | |
| 2b5dbfd2-96cd-4b63-abe2-5c73d09a1ca7 | Address Redacted | | | | |
| 2b5dec8a-3127-4668-8bf4-0f5db76ac36e | Address Redacted | | | | |
| 2b5def40-7b35-4742-930e-8afcfde4a5d4 | Address Redacted | | | | |
| 2b5df2f6-cba8-4a75-b4e7-ff30549f71a5 | Address Redacted | | | | |
| 2b5e0ded-5351-4cc4-8b23-4040cf917c02 | Address Redacted | | | | |
| 2b5e1603-3191-4562-a2a2-db0f53e3ac0c | Address Redacted | | | | |
| 2b5e40bb-4cbe-4e28-8218-006c953377f1 | Address Redacted | | | | |
| 2b5e43c5-d846-4a6c-8efa-cad7d4418b70 | Address Redacted | | | | |
| 2b5e65fe-ac8a-48b7-bc5d-db356cf2ccd2 | Address Redacted | | | | |
| 2b5e7e38-ded2-4d11-8591-48ed377c42c5 | Address Redacted | | | | |
| 2b5ec4c8-03c0-4302-9719-aa776915e81a | Address Redacted | | | | |
| 2b5ee23e-c71d-4acf-ab53-e30990131835 | Address Redacted | | | | |
| 2b5f18b3-c54d-4675-8c6d-b26e46cc08f3 | Address Redacted | | | | |
| 2b5f34c8-8442-4d2f-bfbb-0f1900cce558 | Address Redacted | | | | |
| 2b5f6ee2-c5bc-446f-b6be-9a18fc20e978 | Address Redacted | | | | |
| 2b5f87eb-33b1-451d-8198-5fbba0063034 | Address Redacted | | | | |
| 2b5f95df-3b05-4159-9ab8-9b553121200c | Address Redacted | | | | |
| 2b5fb8a0-8f46-4ee4-9983-d35b5b4b1c09 | Address Redacted | | | | |
| 2b5fbb6e-5046-437d-b6a5-667aa43463a7 | Address Redacted | | | | |
| 2b5fd19d-514e-40f2-8286-7f04619d892e | Address Redacted | | | | |
| 2b602863-736b-45cb-94f4-45360b07d805 | Address Redacted | | | | |
| 2b603c5d-53d1-4a2e-83fe-33eac31efcd4 | Address Redacted | | | | |
| 2b603dd6-0c06-411d-9673-1716541 0fd05 | Address Redacted | | | | |
| 2b6054ab-91e2-4a73-a3c1-5091a6adf346 | Address Redacted | | | | |
| 2b6063af-4ccb-4a3f-a2e3-5a8996ab5f43 | Address Redacted | | | | |
| 2b609693-4d99-4921-a73e-6e352bfeafe8 | Address Redacted | | | | |
| 2b609d88-1608-41e7-a83c-b83cd4fcf3c2 | Address Redacted | | | | |
| 2b60d3bc-eb2a-4460-98df-8a147501c066 | Address Redacted | | | | |
| 2b60de95-cd4c-4442-8e9d-5346815c373f | Address Redacted | | | | |
| 2b60e3cc-e3c1-462d-94aa-75abf7594811 | Address Redacted | | | | |
| 2b610463-2a6a-4adb-be66-b64597504d31 | Address Redacted | | | | |
| 2b6104e9-75aa-439e-80b4-ec4908c43e17 | Address Redacted | | | | |
| 2b612677-76dd-4c07-8b1c-2731904a4d17 | Address Redacted | | | | |
| 2b61367f-e5ec-4394-bf0c-a02a2b5ada9c | Address Redacted | | | | |
| 2b618899-7cd8-4960-bef7-294ab96ba6fb | Address Redacted | | | | |
| 2b61a7d0-83ab-4c7c-90c8-10ff8d6b5aab | Address Redacted | | | | |
| 2b61afdd-94e2-4fe8-8359-7d80c1690373 | Address Redacted | | | | |
| 2b61c055-4f49-4c7f-8330-a7012a198e44 | Address Redacted | | | | |
| 2b61e9b4-b81e-4428-9ec5-14f6d53a034c | Address Redacted | | | | |
| 2b62070c-50aa-4268-af6d-8a7d3f64c13e | Address Redacted | | | | |
| 2b624d54-1e79-4efc-b0c3-4ccd1b788365 | Address Redacted | | | | |
| 2b62538c-095e-4a8d-938c-283f63df8d48 | Address Redacted | | | | |
| 2b625bd6-0bb5-4815-9daf-5ba463bcfd82 | Address Redacted | | | | |
| 2b6265a0-dc8f-4e1c-8c63-44055b8cc247 | Address Redacted | | | | |
| 2b626ede-faa0-48f3-9e38-10b64396fcc4 | Address Redacted | | | | |
| 2b62a9ac-d6aa-48d0-b0be-80bc8793fb29 | Address Redacted | | | | |
| 2b62b717-b325-4951-b5cf-45cab521ab88 | Address Redacted | | | | |
| 2b62c92f-68b9-4882-89e5-7a53d58a3a77 | Address Redacted | | | | |
| 2b62dfaf-0dcf-4c73-a733-512ab3d5d03e | Address Redacted | | | | |
| 2b6302ae-ec82-46a1-9bac-5f6d572ca2ee | Address Redacted | | | | |
| 2b631a47-2d4f-4b20-84fe-cae289f38bf3 | Address Redacted | | | | |
| 2b632566-854f-4a1b-b0ce-1cc3ceb388cf | Address Redacted | | | | |
| 2b634fca-e504-47b5-aaf9-25910d37db22 | Address Redacted | | | | |
| 2b635003-8502-4efe-839a-a123681f6779 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b635b43-271c-47dc-a02c-e3f9f757e681 | Address Redacted | | | | |
| 2b63bc57-07a3-438f-9963-ef3589b60421 | Address Redacted | | | | |
| 2b63f1d2-0f48-40ae-8c33-9aab6d4f28e2 | Address Redacted | | | | |
| 2b63fe7b-3a53-405f-a8fe-0eaae83b6ac9 | Address Redacted | | | | |
| 2b640b80-e8e0-4b7a-afb0-6dd92989d9ca | Address Redacted | | | | |
| 2b641d1b-2f2d-4db3-8ff6-2d726e3e1991 | Address Redacted | | | | |
| 2b643265-6032-4603-884c-920233e3f8b6 | Address Redacted | | | | |
| 2b644868-b780-4e42-8c07-3dd6eea509f5 | Address Redacted | | | | |
| 2b644e7a-cd85-4837-bb1d-946d377dca3d | Address Redacted | | | | |
| 2b6485b2-b0a4-4b56-9fc5-e2225dcb0bc4 | Address Redacted | | | | |
| 2b649320-e42f-4e0b-bf4a-8ed36c1b4e43 | Address Redacted | | | | |
| 2b651688-b912-43bc-8b02-ada8302384a9 | Address Redacted | | | | |
| 2b658715-f642-46d5-923c-071961c191f6 | Address Redacted | | | | |
| 2b65ada8-7ae0-484f-a366-e8bad45ad624 | Address Redacted | | | | |
| 2b65d5f5-5ed8-45e7-9582-b716c2c2b198 | Address Redacted | | | | |
| 2b6655d8-8e67-42e8-813e-15c4d8b7dd0f | Address Redacted | | | | |
| 2b665720-b3ef-406e-8023-6df1f62481fC | Address Redacted | | | | |
| 2b66962b-8ee8-473c-a75a-c25471566ec2 | Address Redacted | | | | |
| 2b66d7e5-6cad-40e4-be2b-6c4c2bb88981 | Address Redacted | | | | |
| 2b66dc58-edc7-42ba-9799-42a5730a37a9 | Address Redacted | | | | |
| 2b67042b-73ec-4bf3-80d3-5ce149a06aa6 | Address Redacted | | | | |
| 2b6768f9-7c97-4b04-a4b9-5b4d5d2d4a9f | Address Redacted | | | | |
| 2b67a932-8d9a-434b-a08f-c08e447f0657 | Address Redacted | | | | |
| 2b67b0b1-7183-42ce-814f-345c427f6527 | Address Redacted | | | | |
| 2b67d48b-e228-4f0a-9a63-c3f4661abe86 | Address Redacted | | | | |
| 2b67f3ac-c260-401e-8ee8-207e8bca0cdf | Address Redacted | | | | |
| 2b68106f-5884-4234-a0f1-c4dc27ca2214 | Address Redacted | | | | |
| 2b6881df-3ec6-4ced-8e85-eb88196cfc89 | Address Redacted | | | | |
| 2b688459-63bd-4ba4-bdbd-488216f716d5 | Address Redacted | | | | |
| 2b6896cc-a0b0-4e1e-a432-a0bf97fc60a4 | Address Redacted | | | | |
| 2b68cefe-d523-42d4-becd-810a98fe47fc | Address Redacted | | | | |
| 2b68f27e-f217-44d6-afbc-51ef3fd0fd05 | Address Redacted | | | | |
| 2b691436-b121-498f-b018-b20e9338c0eb | Address Redacted | | | | |
| 2b694db8-c2e9-4192-9077-ceafaeec6b6a | Address Redacted | | | | |
| 2b695661-ab17-4998-be59-ca8463f5f3b1 | Address Redacted | | | | |
| 2b695ad3-dd66-4833-a959-48e5a413a385 | Address Redacted | | | | |
| 2b695c2d-c154-4976-89bb-2add4adf807e | Address Redacted | | | | |
| 2b69f95a-f958-4b3b-8b2e-84deafb0d21c | Address Redacted | | | | |
| 2b6a0030-21d8-45e6-afd6-ef54b9d8393b | Address Redacted | | | | |
| 2b6a1ba3-c7da-48b3-87a2-ba33c9c2536f | Address Redacted | | | | |
| 2b6a33bf-af5a-41e7-a6ff-8350856025e6 | Address Redacted | | | | |
| 2b6a3c13-c09d-4f6a-a5ba-6e0cec499d97 | Address Redacted | | | | |
| 2b6a5691-bffa-4ed8-bb0f-3f664afcbfd9 | Address Redacted | | | | |
| 2b6aaa796-1708-4581-b203-9abab6629469 | Address Redacted | | | | |
| 2b6ad8d1-1b80-4530-a199-639f4206e24a | Address Redacted | | | | |
| 2b6af2ab-c0d0-4f5d-be20-1dc67ab9c783 | Address Redacted | | | | |
| 2b6afec2-494d-4de7-84da-5cfc7cfb1e81 | Address Redacted | | | | |
| 2b6b0f3f-d618-40ac-9714-18c901229d08 | Address Redacted | | | | |
| 2b6b1a95-bc2b-4bad-b44d-852f34c39b49 | Address Redacted | | | | |
| 2b6b2cd6-7ebc-49e8-9871-c35a477cfb2b | Address Redacted | | | | |
| 2b6b3288-a465-4314-be7c-daf03d9da7c4 | Address Redacted | | | | |
| 2b6b3a4b-bd0b-48c1-9953-a027a7f5b83e | Address Redacted | | | | |
| 2b6b5488-842f-4d70-9bb5-52dd5ed5e1ef | Address Redacted | | | | |
| 2b6b775a-c639-4cfa-862f-92da3e9b832a | Address Redacted | | | | |
| 2b6b8142-6776-47ba-92be-777f463f3b68 | Address Redacted | | | | |
| 2b6b8fd3-99c4-40a1-a746-8577bd8e8c95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b6c4108-8739-4594-9947-8962b19cb41f | Address Redacted | | | | |
| 2b6c419c-6c74-41c1-a1a3-799e776e721b | Address Redacted | | | | |
| 2b6c46e3-0849-446c-b4a4-8e5427f92858 | Address Redacted | | | | |
| 2b6c5ad4-ab34-4a8a-aa43-280b2e920e63 | Address Redacted | | | | |
| 2b6c7d68-06b5-4d52-a483-33c0ee979935 | Address Redacted | | | | |
| 2b6c7e9f-e2d5-4b20-930b-cac8f0e4a62d | Address Redacted | | | | |
| 2b6cb9e0-95cc-48ba-9640-56334cd507aa | Address Redacted | | | | |
| 2b6cce61-3741-432c-a955-0f0c26846c88 | Address Redacted | | | | |
| 2b6d0e0d-0e5f-45b4-8cb8-d20d3eb4b100 | Address Redacted | | | | |
| 2b6d339b-6ecf-4d9c-92dc-525afe0f5cb0 | Address Redacted | | | | |
| 2b6d4ee8-b0e2-4b70-82ca-13ddaa5fb5e2 | Address Redacted | | | | |
| 2b6d859f-7682-4e42-b0bf-2f06f0c4ab8b | Address Redacted | | | | |
| 2b6dab5e-2955-4b7e-af36-51f3447a25b3 | Address Redacted | | | | |
| 2b6db051-f22d-4e84-8b4c-8822bc19512b | Address Redacted | | | | |
| 2b6dcc96-028c-4194-9a29-48c4b2628df0 | Address Redacted | | | | |
| 2b6e2d10-84a6-4f5b-9506-d9ac22e0ac77 | Address Redacted | | | | |
| 2b6e3069-6684-4967-b480-b317af8b7e41 | Address Redacted | | | | |
| 2b6e535b-3f72-4577-a6b0-3ae7d5176a54 | Address Redacted | | | | |
| 2b6e850a-ddd6-4cb7-b202-9e47c45dae1b | Address Redacted | | | | |
| 2b6f072f-f565-4c6c-9254-2a1e4cfd1e67 | Address Redacted | | | | |
| 2b6f0b9f-0c22-40f8-8821-6a81ba8ccb97 | Address Redacted | | | | |
| 2b6f170c-1a6e-4c01-ba76-14ed9dbdd243 | Address Redacted | | | | |
| 2b6f1ef5-a65f-4ac3-ad46-7ffcce6960f4 | Address Redacted | | | | |
| 2b6f335f-7a43-40d3-a539-577b7631aecb | Address Redacted | | | | |
| 2b6f5444-23ec-4492-8579-3dbd4856ad02 | Address Redacted | | | | |
| 2b6f6775-ea23-48b2-9ff3-0d2d20ec9217 | Address Redacted | | | | |
| 2b6f68b2-b77c-4ba3-8879-b483798b2c87 | Address Redacted | | | | |
| 2b6f82b1-3d42-4d89-b764-46aa06ee036C | Address Redacted | | | | |
| 2b6f85b1-e160-43be-aefc-d81a4debc55a | Address Redacted | | | | |
| 2b6fa705-732e-428d-8e88-6fd50e7fd543 | Address Redacted | | | | |
| 2b6fb259-75e7-4804-ad70-7b2f7abd9ee3 | Address Redacted | | | | |
| 2b6fc3c8-6e23-4a03-824a-cf222a1be6dd | Address Redacted | | | | |
| 2b6fe454-0a9e-4196-a631-99213ec4ba4a | Address Redacted | | | | |
| 2b6ff12a-bf7a-41c0-bb17-df0ce46dc9af | Address Redacted | | | | |
| 2b6ff32e-9cd5-46a6-a38f-47d422144864 | Address Redacted | | | | |
| 2b702c76-715c-4c3d-a20c-f0201dda5036 | Address Redacted | | | | |
| 2b7042ef-b58f-457c-b1f2-543a27e06b45 | Address Redacted | | | | |
| 2b7057d1-d299-498b-b32b-7bc006e44728 | Address Redacted | | | | |
| 2b70a10c-e870-4044-9d02-84e12b1da95f | Address Redacted | | | | |
| 2b70f0a4-2508-430a-af05-2b9d49aef6e3 | Address Redacted | | | | |
| 2b70fefc-2db4-4401-8e0c-0d9dead01cbd | Address Redacted | | | | |
| 2b710f16-a96e-4e35-8055-7d2d8d522013 | Address Redacted | | | | |
| 2b715a20-af08-4e8b-a2ad-8032c85f4859 | Address Redacted | | | | |
| 2b71909d-05fc-4f25-8d4d-b98b98f04ab1 | Address Redacted | | | | |
| 2b71d04a-6dde-4504-a695-c102086cb675 | Address Redacted | | | | |
| 2b71d690-5859-4d63-b1b3-885f3092b178 | Address Redacted | | | | |
| 2b71e4e2-1298-4bc4-9106-93cbd6932219 | Address Redacted | | | | |
| 2b71febd-7f17-40ab-8844-86ca61a6b999 | Address Redacted | | | | |
| 2b724abf-85c8-4b14-b39e-b2debd9f4957 | Address Redacted | | | | |
| 2b7264ae-d054-4cae-9fc6-6bdb056842c1 | Address Redacted | | | | |
| 2b72bddb-fca6-4f80-a785-efe10849d8ad | Address Redacted | | | | |
| 2b72d049-f5d1-456b-aa06-484a0db1c037 | Address Redacted | | | | |
| 2b72d152-fbd9-4d0b-b1e0-15c69ad74f6c | Address Redacted | | | | |
| 2b72d5e6-f435-4085-90f5-c6db4f4b338d | Address Redacted | | | | |
| 2b7309b2-b7b6-40d8-a4b3-743f22d418e7 | Address Redacted | | | | |
| 2b730f3e-4b42-4a31-b94a-d7efa14b86f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b731098-fcc3-4e88-838d-361cf2862392 | Address Redacted | | | | |
| 2b7320b1-7555-4ed6-8435-0bc20b42e0e3 | Address Redacted | | | | |
| 2b7324cd-3f81-4ee6-93f2-f29a2d824da5 | Address Redacted | | | | |
| 2b7338dc-2df2-42b1-ab76-0bc29fe2699b | Address Redacted | | | | |
| 2b73646e-1d35-403a-8221-729ce4ecf989 | Address Redacted | | | | |
| 2b73c8bd-2933-4047-88b3-0ca2c6840733 | Address Redacted | | | | |
| 2b73d885-0b02-42be-a355-ab221ee95072 | Address Redacted | | | | |
| 2b73e576-78e7-429e-8a7d-ad9d379b5609 | Address Redacted | | | | |
| 2b73ed47-bf06-44fb-9eb8-57f486ea59e4 | Address Redacted | | | | |
| 2b73ff68-19c2-4a21-bdab-66339bbfc13e | Address Redacted | | | | |
| 2b740156-775f-4835-bf74-33136a208372 | Address Redacted | | | | |
| 2b743743-de52-473d-bfe7-fe0cac6cb00a | Address Redacted | | | | |
| 2b74521f-769e-44ee-83ad-aaa9a6bfdb72 | Address Redacted | | | | |
| 2b746f07-606e-4f8b-9664-050a2ab7e438 | Address Redacted | | | | |
| 2b7479e9-f035-453e-bf3b-48649e38631a | Address Redacted | | | | |
| 2b747e97-1c53-4fb9-a319-5cd515d5414e | Address Redacted | | | | |
| 2b748c00-345f-4530-bf74-b90efeae6bda | Address Redacted | | | | |
| 2b74977d-bfbb-49bd-92b1-1bc538eb07d6 | Address Redacted | | | | |
| 2b749fb6-92d6-429d-8bf5-eeaf28fee9bc | Address Redacted | | | | |
| 2b74ea76-bba5-49b8-8c2b-887a346b8150 | Address Redacted | | | | |
| 2b75055a-6b95-4344-aa31-2251dc420343 | Address Redacted | | | | |
| 2b75099f-91e5-41f2-9a02-cffbf852c73a | Address Redacted | | | | |
| 2b751305-ed74-4c37-b058-da451737cd6c | Address Redacted | | | | |
| 2b751d58-5b85-4644-8da2-ca978d3e2c28 | Address Redacted | | | | |
| 2b753e17-b643-4797-aa0a-77b555e88416 | Address Redacted | | | | |
| 2b7586e5-7229-4932-81a2-6fe73114f0c0 | Address Redacted | | | | |
| 2b7590be-1566-4570-ac9b-b6dbfc80bba0 | Address Redacted | | | | |
| 2b75cf79-e141-4af4-ade2-9d2bb59b710b | Address Redacted | | | | |
| 2b75dd58-ae10-4410-a7f6-f922ff872fc8 | Address Redacted | | | | |
| 2b76254a-b7cf-49ee-921f-22b48d608e6d | Address Redacted | | | | |
| 2b762683-27d2-4809-9610-4b3107fb4efb | Address Redacted | | | | |
| 2b766775-e544-4403-b247-300c2ed2337c | Address Redacted | | | | |
| 2b7668b0-a72f-408c-b633-358d1415b26f | Address Redacted | | | | |
| 2b76a20a-5203-46b0-ac4c-61bc4b7fae17 | Address Redacted | | | | |
| 2b76ced9-f9b6-4503-93c4-226e8ca9b4d6 | Address Redacted | | | | |
| 2b76f3c9-61b0-4bc2-834b-4b41086be005 | Address Redacted | | | | |
| 2b77162e-b41c-43a4-804a-f3004322a1b0 | Address Redacted | | | | |
| 2b771e04-a8af-4396-9004-9405fe32b2a6 | Address Redacted | | | | |
| 2b7746b7-cedb-4e95-a6e4-121f04aaf7d2 | Address Redacted | | | | |
| 2b77522b-febb-476f-bf01-be6b4b2fa93b | Address Redacted | | | | |
| 2b77649a-231f-4c63-b7ea-fe55d0a65efc | Address Redacted | | | | |
| 2b777b44-ad6f-45c3-823a-1c94fece88bc | Address Redacted | | | | |
| 2b7782e8-43ca-485c-bd9f-035d1f93eef1 | Address Redacted | | | | |
| 2b779c37-0b6e-4c5c-aa74-0dccd59c7ae5 | Address Redacted | | | | |
| 2b77a602-8902-404a-9730-35cfc4c6d8c1 | Address Redacted | | | | |
| 2b77c0b3-d36a-4200-88ca-18e6a2aa81de | Address Redacted | | | | |
| 2b77ef03-87ee-4591-8d72-a721f6fd2f78 | Address Redacted | | | | |
| 2b78146b-3efc-4f6b-8868-42d62ad4e6ef | Address Redacted | | | | |
| 2b7853da-6e5f-400f-a6b9-963839ca0c08 | Address Redacted | | | | |
| 2b787572-6a62-4f29-a19c-ee71180e6298 | Address Redacted | | | | |
| 2b78817c-6479-4f6a-841e-c7fade9c046e | Address Redacted | | | | |
| 2b789e20-1ffc-43ef-94c0-3aab16a2e8e1 | Address Redacted | | | | |
| 2b78ccd0-ee4c-4e42-8e04-a9e7cca6a773 | Address Redacted | Page 1733 of 10184 | | | |
| 2b78e510-2a09-4424-bf20-af625ea97db6 | Address Redacted | | | | |
| 2b78fa8f-d8ec-4e79-86d6-808efef8dcb7 | Address Redacted | | | | |
| 2b79004d-6197-45f9-8764-51bd03a48dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b7901fa-0f8b-4f9f-85e5-ca141f81d7a9 | Address Redacted | | | | |
| 2b7908f0-fe7d-483a-b3d7-aa60a6585cbc | Address Redacted | | | | |
| 2b79333d-a405-4bba-9998-4864ad0efe0c | Address Redacted | | | | |
| 2b793616-bf88-438b-b87f-51eae4c197e8 | Address Redacted | | | | |
| 2b7936d8-c9b6-4d25-97b7-8f846fac374e | Address Redacted | | | | |
| 2b795d39-d489-4289-93ca-ac172846640b | Address Redacted | | | | |
| 2b796238-088e-49c9-ac1e-97992c73eb15 | Address Redacted | | | | |
| 2b79b2ff-b382-45a5-ad22-32270f85185f | Address Redacted | | | | |
| 2b79eccf-b887-40ca-bc16-22ca37325e27 | Address Redacted | | | | |
| 2b79f150-b9f3-45cb-837a-542eed6fc58d | Address Redacted | | | | |
| 2b7a5abe-db80-4956-977c-3744fe4258a6 | Address Redacted | | | | |
| 2b7a6c99-a719-4078-8533-8a73dd64d111 | Address Redacted | | | | |
| 2b7a7a8c-cdc7-4bf8-8900-a6e077e6689c | Address Redacted | | | | |
| 2b7a89ae-b221-45fa-b4d8-6decb3c1452f | Address Redacted | | | | |
| 2b7a98c5-b0fc-491f-b869-246c973eeb46 | Address Redacted | | | | |
| 2b7a99a8-4e69-460c-aa1d-ead108f604d1 | Address Redacted | | | | |
| 2b7a9e99-71af-41b4-860e-6fa687ae1dcc | Address Redacted | | | | |
| 2b7aab8c-e11f-4098-9e00-9b150db2c96e | Address Redacted | | | | |
| 2b7aaf09-09c8-45d7-a7e4-9181ae7e273c | Address Redacted | | | | |
| 2b7ab599-3e10-4e94-bc5e-ad935a6d0354 | Address Redacted | | | | |
| 2b7ace6c-aef9-4dc7-8549-4e37e080dcb2 | Address Redacted | | | | |
| 2b7ae8cd-7066-4367-bba3-368769a658ba | Address Redacted | | | | |
| 2b7b15ee-82b7-44cb-bd02-3650d933fe07 | Address Redacted | | | | |
| 2b7b2bb8-edb2-4b76-af41-676549699ea1 | Address Redacted | | | | |
| 2b7b32d7-faf4-4409-8a7e-615282102db9 | Address Redacted | | | | |
| 2b7b32f0-22cf-440e-a990-44c2ab825b23 | Address Redacted | | | | |
| 2b7b528e-4ecd-42a8-9e29-b604f6e0a7ac | Address Redacted | | | | |
| 2b7b638d-c6a4-4e35-96e7-fbcee06ef93a | Address Redacted | | | | |
| 2b7b6bb9-6326-4aca-9bc6-6f50ae8fd72f | Address Redacted | | | | |
| 2b7b7ea9-a97f-4f08-8cc5-80ca3b563a1b | Address Redacted | | | | |
| 2b7b9765-c43f-4e41-b8a2-47914e69fc21 | Address Redacted | | | | |
| 2b7bb54f-97e2-4c36-a7d0-c5263e6fdec9 | Address Redacted | | | | |
| 2b7bf3ed-88fc-437b-95dc-faabe0594a40 | Address Redacted | | | | |
| 2b7c193c-cec0-4215-a1a5-9aedf3856337 | Address Redacted | | | | |
| 2b7c33cc-d939-4b98-8f5a-06351e51bba3 | Address Redacted | | | | |
| 2b7c3f12-958a-4d88-9f12-893ef400c358 | Address Redacted | | | | |
| 2b7c502c-4ede-4b3f-ab3e-4269c2924605 | Address Redacted | | | | |
| 2b7c655a-cd68-4c0b-b8ec-e55175dd6562 | Address Redacted | | | | |
| 2b7c6ad8-3edb-4f90-865b-ed33e4a6bb44 | Address Redacted | | | | |
| 2b7c701e-87a9-4bbd-9282-6d384ce2d015 | Address Redacted | | | | |
| 2b7c7570-6ad0-44cf-9d6e-cc6715965a71 | Address Redacted | | | | |
| 2b7c9f78-93d7-45fb-ab52-4b230fd15c34 | Address Redacted | | | | |
| 2b7cb7f7-e76c-4701-a5e7-821819077ba7 | Address Redacted | | | | |
| 2b7cd510-f8e9-420f-991d-453e8357ed47 | Address Redacted | | | | |
| 2b7ce206-703d-4087-823d-6cd5610c9696 | Address Redacted | | | | |
| 2b7cf87d-8fdc-42ca-85bc-09c4256c47a7 | Address Redacted | | | | |
| 2b7d0784-7979-4953-b108-4021e0952d49 | Address Redacted | | | | |
| 2b7d124c-c62c-4f2f-9b23-7336e9362c5e | Address Redacted | | | | |
| 2b7d37b2-2cb5-4fd6-923d-d5a3ad6660f8 | Address Redacted | | | | |
| 2b7d38cb-fd50-4167-a14a-70f26b180423 | Address Redacted | | | | |
| 2b7d8b37-80b4-4f0b-aa69-2eefbe3d6d42 | Address Redacted | | | | |
| 2b7d8c76-15d3-4338-8a42-2ec9982dd946 | Address Redacted | | | | |
| 2b7dab99-0a87-4fc4-9ece-42519650f2f7 | Address Redacted | | | | |
| 2b7dcca2-0989-415a-9b1e-22a162df352f | Address Redacted | | | | |
| 2b7dcee9-dad8-424e-bc7d-676e245354a7 | Address Redacted | | | | |
| 2b7dfcc5-e126-44b9-977a-dff20a3fb679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b7e059d-3e7c-4612-97ce-94383ff49806 | Address Redacted | | | | |
| 2b7e0684-32c3-4872-9d8f-ebfe74027848 | Address Redacted | | | | |
| 2b7e23d6-2ab8-4cd9-ae73-f08cb807d5ab | Address Redacted | | | | |
| 2b7e4202-8f9d-45b7-b169-4ca478608fdb | Address Redacted | | | | |
| 2b7e42e3-42ce-4ba6-8c5b-b37053162862 | Address Redacted | | | | |
| 2b7e771a-510c-41fe-8ddf-f5a797648afe | Address Redacted | | | | |
| 2b7e90dc-34a8-4090-92b4-5ee4f03226ab | Address Redacted | | | | |
| 2b7ea1e5-e735-4f99-949b-1074a751e4a1 | Address Redacted | | | | |
| 2b7eb8da-4a48-4bf3-a4a0-73aad36d924C | Address Redacted | | | | |
| 2b7edd8f-bb90-4930-8599-fc7756c9eb7e | Address Redacted | | | | |
| 2b7f1a83-2269-44b0-9200-d157896 1f0ec | Address Redacted | | | | |
| 2b7f2937-7942-49c1-be72-c1757ec55c41 | Address Redacted | | | | |
| 2b7f3459-1b9f-4ab7-aab2-5ac634a99b2d | Address Redacted | | | | |
| 2b7f40ee-5dbd-4e4c-8fa2-a4819caff2fc | Address Redacted | | | | |
| 2b7f4381-1193-4710-9dca-9c3409bf6198 | Address Redacted | | | | |
| 2b7f7f74-a7c2-4813-854a-833a5b4516c5 | Address Redacted | | | | |
| 2b7f89fc-2ea5-4fd2-9b8b-e9b8e7298735 | Address Redacted | | | | |
| 2b7f9429-8682-4c6c-837e-9321f49a3b9b | Address Redacted | | | | |
| 2b7fa8e6-5317-42dc-b3ff-b0c4a15e22c3 | Address Redacted | | | | |
| 2b7fc63b-eedb-466b-9e3d-6dc07c9e6e45 | Address Redacted | | | | |
| 2b7fd7d9-0dda-4fa6-a24d-b070ebc1934e | Address Redacted | | | | |
| 2b7ff1ee-cab0-47e1-968a-b477b630b4d6 | Address Redacted | | | | |
| 2b8009cf-23ee-4298-a3a9-ef5afeb934c2 | Address Redacted | | | | |
| 2b801841-5466-4cb2-bca1-c8400f485605 | Address Redacted | | | | |
| 2b807052-ae38-4c2a-ae49-e0493c13fe7f | Address Redacted | | | | |
| 2b8085fc-5b0a-4b1e-8233-5f10b310a407 | Address Redacted | | | | |
| 2b808c36-2da0-4fbe-b13f-178254f4076C | Address Redacted | | | | |
| 2b80aab6-9a81-4f4f-b3c9-819fdd19dffc | Address Redacted | | | | |
| 2b80b215-5569-4555-b049-15d8fb66954e | Address Redacted | | | | |
| 2b80b8f0-5863-4bf6-84ad-042227078a12 | Address Redacted | | | | |
| 2b80c510-f722-4b9f-b848-8ec9f922130f | Address Redacted | | | | |
| 2b80fddf-bf49-4ae8-8f7b-649ad1f2c6f5 | Address Redacted | | | | |
| 2b812043-b763-49ba-b963-088038274c13 | Address Redacted | | | | |
| 2b81305c-dbb7-4bcb-934e-7304d2e400b4 | Address Redacted | | | | |
| 2b8144a8-19a9-4a80-9802-f5fd6f0b5971 | Address Redacted | | | | |
| 2b81464a-2296-4932-813a-cba1199588bc | Address Redacted | | | | |
| 2b814c44-0694-40ce-97da-c023a1594032 | Address Redacted | | | | |
| 2b81591a-22d9-4583-981f-8353b35cf19c | Address Redacted | | | | |
| 2b815d7b-07ab-44da-9729-12fa152ed0dc | Address Redacted | | | | |
| 2b816b15-6405-4417-a107-acbcaebda21C | Address Redacted | | | | |
| 2b817db1-6c94-400a-a2ef-b659697280cd | Address Redacted | | | | |
| 2b81f40a-6ee3-4d22-b364-ccd286af488a | Address Redacted | | | | |
| 2b81fc3c-523e-4757-981c-738c2c96b371 | Address Redacted | | | | |
| 2b82105f-46af-45cd-be5e-7669e4e12dba | Address Redacted | | | | |
| 2b8223c7-26ec-41ea-b883-cc67221e9cde | Address Redacted | | | | |
| 2b828e94-7228-4720-ab19-a499ccdeb9a5 | Address Redacted | | | | |
| 2b82b384-1356-4910-9b1c-a87fb1a4b976 | Address Redacted | | | | |
| 2b82fb1d-2935-4c9c-998a-30a0c6c4420d | Address Redacted | | | | |
| 2b8302ab-036b-40f1-a5eb-ad7e53cf7abe | Address Redacted | | | | |
| 2b83163f-4df2-4fc0-9342-a87671cc3b38 | Address Redacted | | | | |
| 2b83240f-de1e-4448-900e-b83975dee53a | Address Redacted | | | | |
| 2b834880-5dcf-4e7f-b514-85874480713€ | Address Redacted | | | | |
| 2b834d6c-98a3-4777-872b-c12a83271dc4 | Address Redacted | Page 1735 of 10184 | | | |
| 2b83741e-78e8-4134-9477-d008241655be | Address Redacted | | | | |
| 2b839190-a868-4c2d-8e93-0e1109221bb | Address Redacted | | | | |
| 2b8f3cc-f0bb-408a-837f-b6e02bb6a21b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b83fce5-6937-48a0-bc25-0b5c5f0882df | Address Redacted | | | | |
| 2b8424ff-cc0a-4645-94aa-fca3e581526c | Address Redacted | | | | |
| 2b844df9-eef9-405e-b2a6-170ae9daad63 | Address Redacted | | | | |
| 2b846e4e-d794-4ed6-9712-3885cf1c0223 | Address Redacted | | | | |
| 2b847902-bdad-43ab-9a28-89506c1d2fef | Address Redacted | | | | |
| 2b84aefc-1910-4dc3-b92e-21538638eb8f | Address Redacted | | | | |
| 2b84e4f5-833d-4b89-95c1-093fd15bb96d | Address Redacted | | | | |
| 2b84f40d-583b-480d-83e0-32e7a500282 | Address Redacted | | | | |
| 2b8512ed-f890-4c60-aa71-1f34dd4cf026 | Address Redacted | | | | |
| 2b85255c-94b7-4791-a986-f988e37fc0b8 | Address Redacted | | | | |
| 2b857639-bafc-45e4-9736-a535d06a6a99 | Address Redacted | | | | |
| 2b858c92-7c34-4eda-bf51-3228ad812c54 | Address Redacted | | | | |
| 2b85a857-5cb7-4e45-9c6c-c5a59ea56522 | Address Redacted | | | | |
| 2b85d90c-866e-4922-ba0c-77e471b86455 | Address Redacted | | | | |
| 2b861d21-970e-422e-b7a7-05591a4dc1b8 | Address Redacted | | | | |
| 2b8623c5-be6d-4aea-9ad0-c99b3a54266f | Address Redacted | | | | |
| 2b863507-5b36-4535-80be-bcad3ec98631 | Address Redacted | | | | |
| 2b864486-6e20-4deb-b771-a519ba7bbe26 | Address Redacted | | | | |
| 2b864af6-3846-47a3-a598-03efaf41a6a | Address Redacted | | | | |
| 2b865b19-4358-49a7-8bb6-a6039d6e209c | Address Redacted | | | | |
| 2b866c43-37cb-41c9-99d1-519f4682437 | Address Redacted | | | | |
| 2b866fbf-99cf-44f3-9cff-bbad763846e1 | Address Redacted | | | | |
| 2b86968c-4207-40e0-816f-4784a1591ca4 | Address Redacted | | | | |
| 2b86a37c-2e57-4d08-97e2-452f80e6652e | Address Redacted | | | | |
| 2b86f8a6-9aab-4a21-aea0-1aa1d7b08e26 | Address Redacted | | | | |
| 2b8707e1-6798-49a5-acc5-435a068608c | Address Redacted | | | | |
| 2b87289e-a148-4051-81f5-6ea1bfd23567 | Address Redacted | | | | |
| 2b8774aa-666e-4240-b43e-50b43705a7e2 | Address Redacted | | | | |
| 2b877e8a-3112-4e8c-a9a7-c0307b5fce34 | Address Redacted | | | | |
| 2b879390-f3d5-43df-b886-1edb42a89f20 | Address Redacted | | | | |
| 2b8798a7-283a-45e3-8ea7-afb2af665b4 | Address Redacted | | | | |
| 2b87a86e-43d9-41cf-bd24-1665dfd15c4e | Address Redacted | | | | |
| 2b87c7b7-27c0-4b50-a437-8036127bd6f7 | Address Redacted | | | | |
| 2b87db6c-d98a-4aa2-b05a-429b25d9c8a3 | Address Redacted | | | | |
| 2b87f200-8e4e-491a-a9e2-f9c0fee6f6fd | Address Redacted | | | | |
| 2b87f55c-b585-4dd8-adf8-7db866cc486d | Address Redacted | | | | |
| 2b87fb64-9031-4a0d-a4f7-cf2d284ed92c | Address Redacted | | | | |
| 2b87fe24-0dc5-49b2-835c-096f68d0c694 | Address Redacted | | | | |
| 2b8811a4-2d61-4af0-8cac-39311ecaf1bc | Address Redacted | | | | |
| 2b889e3b-c1fb-4e84-be9c-e0e665854845 | Address Redacted | | | | |
| 2b88a138-1412-4134-89c2-d8b78021fa62 | Address Redacted | | | | |
| 2b88a2cd-d0f7-40e2-b0ad-f7b165016e32 | Address Redacted | | | | |
| 2b88bf4d-8c7f-4664-bf1b-23635270f52e | Address Redacted | | | | |
| 2b88c29b-d706-459e-8a84-2fcdbb78e4d0 | Address Redacted | | | | |
| 2b8959a4-35a5-40ad-a3ec-fdc9beff1105 | Address Redacted | | | | |
| 2b895b0a-00c4-4197-9709-a7936a8afcd4 | Address Redacted | | | | |
| 2b896691-6872-490e-9bd6-801522d1d33b | Address Redacted | | | | |
| 2b897438-1c49-46d7-bcae-4453660dd292 | Address Redacted | | | | |
| 2b89887c-890c-4f52-8afb-3af7d0fcc9ef | Address Redacted | | | | |
| 2b8995fe-db1d-4603-bd50-5d72d6914c7b | Address Redacted | | | | |
| 2b89bcd3-1598-4c6d-9f2f-8e73cdc9a15d | Address Redacted | | | | |
| 2b8a2f35-6b4b-4678-aaca-33a4b3cf528 | Address Redacted | | | | |
| 2b8a5fb6-e1d8-40ed-b66b-a7cb5eab74ab | Address Redacted | | | | |
| 2b8a7134-4c8c-481a-9262-43e6361fd00 | Address Redacted | | | | |
| 2b8a8130-cbe2-40e3-926a-1dd53305762b | Address Redacted | | | | |
| 2b8ac3c9-5d8f-42ab-960a-eedc0caf2af1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b8ad5b5-19f4-4c06-884a-b34bd11b5d49 | Address Redacted | | | | |
| 2b8b347a-baa9-4c7a-9931-ef81d14e5b6b | Address Redacted | | | | |
| 2b8b4b4e-ab84-4ba7-a875-36a55b8f9e71 | Address Redacted | | | | |
| 2b8ba129-f2ac-4e55-ae77-57f7b64432d4 | Address Redacted | | | | |
| 2b8bfc2b-3664-4f64-8934-432d200faf81 | Address Redacted | | | | |
| 2b8c1124-071f-47f4-ab49-71a42401b756 | Address Redacted | | | | |
| 2b8c11b0-cf39-40df-8b70-a05779c54357 | Address Redacted | | | | |
| 2b8c7d65-446b-40a7-beb8-6ed14af01cff | Address Redacted | | | | |
| 2b8c9835-917f-45f2-9b8e-80cd681958c7 | Address Redacted | | | | |
| 2b8cb2ae-2b46-4549-ab0c-0b68b0a03a5b | Address Redacted | | | | |
| 2b8cfc73-c393-40b3-9b6d-033265ceda44 | Address Redacted | | | | |
| 2b8d04bf-a55a-4a15-9c17-7740ea2dd530 | Address Redacted | | | | |
| 2b8d1847-a68a-4a5a-828f-79ad04dbac2b | Address Redacted | | | | |
| 2b8d1f20-aba7-42a5-ac29-e13793d3b79a | Address Redacted | | | | |
| 2b8d533d-7f67-474a-98c7-83f2192568d7 | Address Redacted | | | | |
| 2b8d7563-5ff6-4c8d-b1f2-8cc7c98d20bc | Address Redacted | | | | |
| 2b8d77d2-b507-4672-9631-2a614b9810b2 | Address Redacted | | | | |
| 2b8d7fe4-0325-4de9-80f1-815ce6709478 | Address Redacted | | | | |
| 2b8dc86c-2ce2-4d38-a0f0-49ca3344f297 | Address Redacted | | | | |
| 2b8e05be-d3df-402b-a50f-50be94072398 | Address Redacted | | | | |
| 2b8e1cbe-4c15-462a-b5c0-1f084f3d31a4 | Address Redacted | | | | |
| 2b8e2829-6f7d-4fd2-94c5-ad670e9d711d | Address Redacted | | | | |
| 2b8e2cd3-a4b8-40c3-846a-642cde714726 | Address Redacted | | | | |
| 2b8e46c6-5572-49e3-b9fc-b15d6e5eadfa | Address Redacted | | | | |
| 2b8e9741-ac5d-40e4-b152-50c1ef1c502b | Address Redacted | | | | |
| 2b8ea58c-df9c-479b-864b-1f0a353064ae | Address Redacted | | | | |
| 2b8ebc34-7c76-489a-930c-0fa3a5756a52 | Address Redacted | | | | |
| 2b8efd71-2486-4966-bdc8-e4652668dc3a | Address Redacted | | | | |
| 2b8f0cd1-11da-42d1-9988-6385ac6d27f4 | Address Redacted | | | | |
| 2b8f0d5e-7421-4556-8c52-5009799eb92f | Address Redacted | | | | |
| 2b8f34e4-a709-44b9-8594-7c24ecd88e3e | Address Redacted | | | | |
| 2b8f3b48-58e4-49e1-a9c8-0733f6bb9d66 | Address Redacted | | | | |
| 2b8f3b97-3e26-4380-ba20-b69bd97a7ef0 | Address Redacted | | | | |
| 2b8f3ccd-f569-43ee-b7b1-78c2465d34fd | Address Redacted | | | | |
| 2b8f52ea-c1a7-48ad-b1b5-2353fa7e238b | Address Redacted | | | | |
| 2b8f6064-012f-4e96-8991-c1edaccd9a6e | Address Redacted | | | | |
| 2b8f69c8-1ee8-4bca-bf47-4d45d311d000 | Address Redacted | | | | |
| 2b8f78d4-8efc-4c51-976e-f507aa40e799 | Address Redacted | | | | |
| 2b8f8d50-a470-4bac-a0c7-dc1cf67a9cd1 | Address Redacted | | | | |
| 2b8faf66-00a4-4081-91f1-e1fd92ad9cdc | Address Redacted | | | | |
| 2b9015db-a27f-49c9-a101-095f730562af | Address Redacted | | | | |
| 2b9015e6-6c3c-404d-a6a0-7a9cde47a2de | Address Redacted | | | | |
| 2b902173-1ae5-4bcb-84fb-90489154e792 | Address Redacted | | | | |
| 2b903ae7-0f6c-4fad-8c4a-33e3de9ea9b3 | Address Redacted | | | | |
| 2b904e7f-5607-4b3e-b214-86bee1afa175 | Address Redacted | | | | |
| 2b907cb6-5cc1-4cd5-a51d-37ab14e1945d | Address Redacted | | | | |
| 2b90a24c-76b5-4a82-bf6d-7c01be0f5d08 | Address Redacted | | | | |
| 2b90c9fc-ecd2-4e24-bed9-36a1e614393b | Address Redacted | | | | |
| 2b90f77d-6801-45a7-afc2-4c141ab1363b | Address Redacted | | | | |
| 2b91514e-6f6e-42be-b6f7-29a13fa1b24c | Address Redacted | | | | |
| 2b9172df-99a5-44ea-ad09-168e75c59183 | Address Redacted | | | | |
| 2b919964-3e49-4fdd-aee4-16a85676e552 | Address Redacted | | | | |
| 2b919b00-0d0b-49ea-8930-3f19c0f22235 | Address Redacted | | | | |
| 2b919c63-7c47-4c8f-9238-a81b81607861 | Address Redacted | | | | |
| 2b91bd62-6e1c-4a5a-948f-04943754b63b | Address Redacted | | | | |
| 2b91c08e-a698-42f9-ae8b-431e89630b84 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b91c5c9-68a7-43a0-aaf9-6fa32251041ⁿ | Address Redacted | | | | |
| 2b91c9b0-93e8-4b86-8863-cd071a78343f | Address Redacted | | | | |
| 2b91cc6d-e486-40a6-85d4-d6d0aeade923 | Address Redacted | | | | |
| 2b91d337-f5c7-4514-a51f-0b1ab56298dⁿ | Address Redacted | | | | |
| 2b91d4ce-4198-4990-a82e-000579b16b27 | Address Redacted | | | | |
| 2b91dc7b-f42b-4399-a3fb-a4dff12f1d08 | Address Redacted | | | | |
| 2b91e857-cbf5-419b-a29b-fc7b8326b25d | Address Redacted | | | | |
| 2b91f795-985b-4be5-b401-aec5488b01ec | Address Redacted | | | | |
| 2b9231ae-50d5-4762-941e-af5958c4bc6f | Address Redacted | | | | |
| 2b925007-8f30-42d5-80e5-613f1dc6f3fb | Address Redacted | | | | |
| 2b9273b3-ecc7-4c34-b31c-26484d486bd9 | Address Redacted | | | | |
| 2b929e4f-d422-4a09-bc5c-214965cc565e | Address Redacted | | | | |
| 2b92cb01-95bd-4d95-8ed0-ab2198930de8 | Address Redacted | | | | |
| 2b92d7c2-4eba-4322-aaf2-8eb3838f7451 | Address Redacted | | | | |
| 2b92e209-b85d-4e34-b71c-225b3784fcd6 | Address Redacted | | | | |
| 2b92f182-e6b3-4862-93a2-606cb82edb34 | Address Redacted | | | | |
| 2b931265-f6cc-43fb-a59c-c997cc43a1c8 | Address Redacted | | | | |
| 2b9317b9-3e78-4fe1-9c27-257d2d2f97d7 | Address Redacted | | | | |
| 2b931841-0b95-4bcb-9d9f-4cfda7e79abd | Address Redacted | | | | |
| 2b934bda-e3c8-4a61-a852-b85e5e1f6ddc | Address Redacted | | | | |
| 2b93693c-6292-4f07-9a70-04668615f169 | Address Redacted | | | | |
| 2b9396ce-327a-4234-8d17-8cc9a66b35d8 | Address Redacted | | | | |
| 2b93bad1-4708-4752-a007-fd737f2a1e76 | Address Redacted | | | | |
| 2b93d673-968b-4549-abe6-21ce977c9720 | Address Redacted | | | | |
| 2b93f4c1-3ac7-49e0-a01a-e9bf7c62294f | Address Redacted | | | | |
| 2b941378-9420-4000-a032-88bff3cf9012 | Address Redacted | | | | |
| 2b9445db-0673-4ee5-b3df-7aee56a34921 | Address Redacted | | | | |
| 2b944bbb-bbd7-47b8-a2cc-8edc1a531b4e | Address Redacted | | | | |
| 2b946b55-ca5e-4124-91ce-722bbeea7930 | Address Redacted | | | | |
| 2b946cdb-5244-411c-beee-9c61bb6dee8d | Address Redacted | | | | |
| 2b946d1b-1b9c-469a-a276-7995000af846 | Address Redacted | | | | |
| 2b948522-4edb-440b-bb4d-7ed53ba56e68 | Address Redacted | | | | |
| 2b94a903-049d-4d12-a641-34482e7e7529 | Address Redacted | | | | |
| 2b94cd55-339e-4ddf-838b-37f20dc3abab | Address Redacted | | | | |
| 2b94e705-bee2-42d6-8284-1387b8cee5bd | Address Redacted | | | | |
| 2b950172-b1d9-440a-859a-f78975fc22d9 | Address Redacted | | | | |
| 2b950bf7-0d76-4463-bd03-be7fd99453af | Address Redacted | | | | |
| 2b953adb-23a3-4678-a674-711a21b93c17 | Address Redacted | | | | |
| 2b9565d7-93a0-4ec6-9457-6fdca061e922 | Address Redacted | | | | |
| 2b95b091-3902-4c42-b05d-2e0e5e4c62e0 | Address Redacted | | | | |
| 2b95d230-1af0-42a8-947e-eeb3f68bd2a1 | Address Redacted | | | | |
| 2b95dc78-b402-4944-a311-e7ddfee18b20 | Address Redacted | | | | |
| 2b95e3cf-5053-4301-a723-8668f4bd6ec3 | Address Redacted | | | | |
| 2b96222e-98f7-4c0a-b87e-818394a2e87a | Address Redacted | | | | |
| 2b962a9c-557a-48e1-8886-24eeaaeaef19 | Address Redacted | | | | |
| 2b963415-2ce9-4fc5-bc07-d23bdcf39937 | Address Redacted | | | | |
| 2b964e63-76e1-43a6-bf02-b392d1691a02 | Address Redacted | | | | |
| 2b967e76-959f-48c5-a933-d7a0098058c8 | Address Redacted | | | | |
| 2b96a1e9-eb12-4bc9-8ab7-084df3fcb021 | Address Redacted | | | | |
| 2b96c15f-198d-4d97-8975-412c9249dfe1 | Address Redacted | | | | |
| 2b96c193-9b3c-44b2-aeea-4bed97f4b2ba | Address Redacted | | | | |
| 2b96c5e9-5954-4d71-b2c6-0db38383eaae | Address Redacted | | | | |
| 2b96c6d7-dad7-412a-b234-072c8b413839 | Address Redacted | Page 1738 of 10184 | | | |
| 2b96f06d-fdad-4426-869f-9ee555491cca | Address Redacted | | | | |
| 2b970c91-1bb2-497a-a099-bc0f9f77777e | Address Redacted | | | | |
| 2b97122e-877c-47b2-8179-b36554004185 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2b9721 0e-fcfe-4b99-b3e7-e14841be3660 | Address Redacted | | | | |
| 2b97288b-0e01-44e2-b757-a59a1f2b630 | Address Redacted | | | | |
| 2b974166-b18b-42bb-b690-47355c6a1bb0 | Address Redacted | | | | |
| 2b974b2b-7791-4a40-9363-ee058414385 | Address Redacted | | | | |
| 2b9772e1-b21d-44ab-b4a6-31748e69217a | Address Redacted | | | | |
| 2b9782fc-2f22-4fd2-8e38-2d62c686f7ee | Address Redacted | | | | |
| 2b978b2d-7f99-4346-a1b3-215ef33ea2e2 | Address Redacted | | | | |
| 2b97a0a5-57d9-4ee2-a80b-1b04725974c | Address Redacted | | | | |
| 2b97a2cb-84dd-4846-81c3-a7d668107112 | Address Redacted | | | | |
| 2b97d000-1fe7-40c2-91bd-5bd72c949c5f | Address Redacted | | | | |
| 2b97e5d5-9247-4389-a516-f638e267734c | Address Redacted | | | | |
| 2b97ea6a-945e-4cdb-a206-3b8d6c115db0 | Address Redacted | | | | |
| 2b97eb85-4add-4bf8-9605-00133e786773 | Address Redacted | | | | |
| 2b980386-4128-412c-b3bc-bf743d404b2a | Address Redacted | | | | |
| 2b983c89-d890-4f53-a390-9883ed37f461 | Address Redacted | | | | |
| 2b987463-3b3c-45d1-8360-14c25df8bdae | Address Redacted | | | | |
| 2b98b202-ad8c-49d6-902c-c0fb99202a30 | Address Redacted | | | | |
| 2b98c5d4-ada0-4d47-b16c-c0624861d23e | Address Redacted | | | | |
| 2b98c71c-c61f-4e75-a5cf-babfcf6a6ab6 | Address Redacted | | | | |
| 2b98e29c-0b0c-4afd-af10-dbb16c788c55 | Address Redacted | | | | |
| 2b98e427-671c-49a7-8dc9-3f95432034da | Address Redacted | | | | |
| 2b99608c-bacb-42af-9df9-e11f6ce58f0d | Address Redacted | | | | |
| 2b998cb1-9293-4cc7-826f-b58fc875b341 | Address Redacted | | | | |
| 2b9992bf-a967-4055-b361-20c2c94a3203 | Address Redacted | | | | |
| 2b99b8f9-c20a-4d5b-a708-8cc8215fd8f2 | Address Redacted | | | | |
| 2b99e0ee-11e6-4aac-a288-96e0390e6fdc | Address Redacted | | | | |
| 2b99efe1-5a14-4ac1-affa-b1f5f820823f | Address Redacted | | | | |
| 2b99f754-1c3f-456b-9fda-752f84a885f8 | Address Redacted | | | | |
| 2b99fe21-11a1-422c-b5f0-9f398dc12eaa | Address Redacted | | | | |
| 2b99fe6d-c699-47cb-bef3-2c636d494a16 | Address Redacted | | | | |
| 2b9a066a-b6cd-49e3-b3fb-e3c0d376fdae | Address Redacted | | | | |
| 2b9a3240-1bd0-4108-a3e5-e6167af27a00 | Address Redacted | | | | |
| 2b9a38c9-ee07-4f82-838f-0b2b87b1a170 | Address Redacted | | | | |
| 2b9a3d0c-a5ce-4ed9-8f90-4fddbdf88ff7 | Address Redacted | | | | |
| 2b9a727d-2289-40bf-b3cb-bac7df3a793b | Address Redacted | | | | |
| 2b9aab61-694d-4555-98eb-a7320e18afe5 | Address Redacted | | | | |
| 2b9aadc3-0be4-41a4-916f-347f760a8fdb | Address Redacted | | | | |
| 2b9aaeac-8be5-45b0-b7ca-ddf34e0592cd | Address Redacted | | | | |
| 2b9abe7b-4dc7-49ed-adff-4d4fd75b0e4e | Address Redacted | | | | |
| 2b9ad449-e7eb-443a-981f-b0fe8af2e933 | Address Redacted | | | | |
| 2b9ae765-5f67-41c9-9c2e-4c7575329ceb | Address Redacted | | | | |
| 2b9aef97-f1db-455a-bf07-3a4f98ad7b73 | Address Redacted | | | | |
| 2b9af094-0003-4ced-9f36-039be2a62ada | Address Redacted | | | | |
| 2b9b023a-15bc-4dc4-b2b4-706b845e4d51 | Address Redacted | | | | |
| 2b9b086b-3848-4969-b544-d39fd6e504fe | Address Redacted | | | | |
| 2b9b2b6d-1df4-4f0d-9834-9c345a3da6c0 | Address Redacted | | | | |
| 2b9b3af8-d666-4e0f-9719-ee761b4ad780 | Address Redacted | | | | |
| 2b9b7899-dba7-42e4-91ea-2615120d5c6c | Address Redacted | | | | |
| 2b9bb5c2-7835-43b2-8d87-7dc2d04d4eb0 | Address Redacted | | | | |
| 2b9bd8b0-21b6-42fb-80df-42ddcdee783b | Address Redacted | | | | |
| 2b9bdf83-1dee-4d3e-9b8f-9f0c6bd1101f | Address Redacted | | | | |
| 2b9be6d2-ae04-488e-96ab-fc851d6c7a21 | Address Redacted | | | | |
| 2b9befcd-e8db-4578-9fc0-ecef4822d226 | Address Redacted | | | | |
| 2b9c3e5a-af02-4e7a-a942-d126f86ccd7f | Address Redacted | | | | |
| 2b9c5afb-4294-4f7d-88c5-e65f8e6b813d | Address Redacted | | | | |
| 2b9c68d7-2199-41d2-bcff-d05e21b3d890 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2b9ca683-6dfa-495f-ad84-2ba9dff73dd5 | Address Redacted | | | | |
| 2b9cbf87-fa73-496e-bf6e-260f49e652b9 | Address Redacted | | | | |
| 2b9d0675-c3f8-4f28-945a-60505eee8c37 | Address Redacted | | | | |
| 2b9d509c-7016-4a3b-995a-bbb85432d906 | Address Redacted | | | | |
| 2b9da8e4-405d-41fc-9dad-e30420d0eb8a | Address Redacted | | | | |
| 2b9dd728-7860-4251-8d21-794e0f791bee | Address Redacted | | | | |
| 2b9de16d-3520-4d20-88a9-219ba0fbd45d | Address Redacted | | | | |
| 2b9df3de-1842-4af1-89de-6447decc58d2 | Address Redacted | | | | |
| 2b9dfbf1-eb17-4c09-8a6b-7d43400235ea | Address Redacted | | | | |
| 2b9e1190-9692-4af4-a6d1-cfa61833c108 | Address Redacted | | | | |
| 2b9e31e3-1ba9-43f6-960c-b59a38ee24f3 | Address Redacted | | | | |
| 2b9e53c5-acaa-410a-acd1-ce19696fe74d | Address Redacted | | | | |
| 2b9e603a-61cb-41b9-89c7-8c6ca4e43ced | Address Redacted | | | | |
| 2b9e7fa3-6b49-4300-a009-ad1f4512f40c | Address Redacted | | | | |
| 2b9e981e-0fef-4503-94ea-239e4734b0ec | Address Redacted | | | | |
| 2b9ed659-66af-4fec-9501-5545f8e2087b | Address Redacted | | | | |
| 2b9f0a2e-4ac3-4607-ace8-d2b2593b105b | Address Redacted | | | | |
| 2bf17ec-825a-4c3b-8a66-e4f0ab6229d7 | Address Redacted | | | | |
| 2b9f73ae-f535-4969-a317-63bbb553d597 | Address Redacted | | | | |
| 2b9f7795-d63f-4179-ad9c-c1d54283bebd | Address Redacted | | | | |
| 2b9f7903-e1bd-41f6-86f8-e97f659aa030 | Address Redacted | | | | |
| 2b9f882a-c213-45a4-868c-4e8268a406b1 | Address Redacted | | | | |
| 2b9f9e38-2f70-4f82-b6aa-547247d1a33c | Address Redacted | | | | |
| 2b9fa252-162c-43c9-af4b-7d4d45a50974 | Address Redacted | | | | |
| 2b9fa4c1-037f-4a8b-a10a-240d5ef571d3 | Address Redacted | | | | |
| 2b9fb25a-eef2-4f2e-a96a-c60260b505eb | Address Redacted | | | | |
| 2b9fcc5d-8b0b-4ad6-ac68-a3cf9fe55c00 | Address Redacted | | | | |
| 2b9fcd8a-189d-4d28-9d2d-9091f664c54a | Address Redacted | | | | |
| 2b9fcec7-3fc7-4daf-ba79-7bcba057da53 | Address Redacted | | | | |
| 2b9fd3f6-c3d4-4857-a163-53bb95021264 | Address Redacted | | | | |
| 2b9ff494-49f1-47cb-9b84-ecbd4383b4da | Address Redacted | | | | |
| 2ba0240c-b3b9-4366-9306-100bd047ddca | Address Redacted | | | | |
| 2ba0277c-6377-4e5c-bc62-b21073dd85d1 | Address Redacted | | | | |
| 2ba03aab-49f9-437b-9462-ed3e3e4344b4 | Address Redacted | | | | |
| 2ba0a065-2cb4-4cc3-bbec-c5e9ec15a616 | Address Redacted | | | | |
| 2ba0dcc1-6d13-428e-a8ef-820451141a27 | Address Redacted | | | | |
| 2ba10cfd-2e40-4bab-8a6d-e0ff5f84853b | Address Redacted | | | | |
| 2ba11449-302a-44ae-8a08-612eef8b02be | Address Redacted | | | | |
| 2ba147a0-c037-4efc-97df-779a30869d65 | Address Redacted | | | | |
| 2ba16065-cbe2-429a-9f80-f36e5e52ce22 | Address Redacted | | | | |
| 2ba1764d-645f-4922-9c83-5b7a9e6047ea | Address Redacted | | | | |
| 2ba180a5-1766-4120-949a-2f72bae7e8b0 | Address Redacted | | | | |
| 2ba208c6-3bc5-471f-86ab-e229989c47eb | Address Redacted | | | | |
| 2ba219b1-f6b1-48de-bd53-cec2a8130dab | Address Redacted | | | | |
| 2ba23438-7dc3-4c66-921b-1e6a718dff3d | Address Redacted | | | | |
| 2ba2365a-dcf8-43ff-aa24-91b0f62321f3 | Address Redacted | | | | |
| 2ba24053-7d00-4378-8353-184918bcd788 | Address Redacted | | | | |
| 2ba25bfc-8a66-405c-94f7-86c146f3f80e | Address Redacted | | | | |
| 2ba2602c-a02f-4f49-b2b2-864d9a1eef6c | Address Redacted | | | | |
| 2ba2a16c-1704-4020-b8a9-10274b5ebf1c | Address Redacted | | | | |
| 2ba2bd84-9dce-4d28-8fe2-ca45da288e91 | Address Redacted | | | | |
| 2ba2dc39-3d66-4d8f-b0e0-66452ed65e41 | Address Redacted | | | | |
| 2ba30f96-2fdc-4eb3-be52-c4197ea000b4 | Address Redacted | | | | |
| 2ba343d4-095a-4f69-8b8f-9b362341757f | Address Redacted | | | | |
| 2ba34aec-a4ac-4d94-806c-6e153e3dabe1 | Address Redacted | | | | |
| 2ba374c8-2614-4542-876b-7ecace7e5e8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ba37a0e-e87f-44e6-92f8-cfb7668ab0e9 | Address Redacted | | | | |
| 2ba3c6cf-ac1f-46fd-9dbb-d7ad60656973 | Address Redacted | | | | |
| 2ba3dbad-d323-4dfa-882a-a090834d9d62 | Address Redacted | | | | |
| 2ba3ed63-ac1c-4e95-9390-90f4b4a2fc5b | Address Redacted | | | | |
| 2ba40f11-3d7b-4b96-b959-83e1937440e4 | Address Redacted | | | | |
| 2ba42bc8-dcd1-4d1c-bd57-104995c32394 | Address Redacted | | | | |
| 2ba4420c-3a4c-4c85-a94c-7c3fae80920c | Address Redacted | | | | |
| 2ba4f7a2-2edf-4112-93ff-542a8e7faf4c | Address Redacted | | | | |
| 2ba51606-76b7-4ab9-84c1-11154e2bfa72 | Address Redacted | | | | |
| 2ba54325-32b7-431e-ac0d-992dbcc57049 | Address Redacted | | | | |
| 2ba56036-7b74-49fc-9bdd-d13aac4b953e | Address Redacted | | | | |
| 2ba59beb-5127-492b-8c30-1295686fcf8e | Address Redacted | | | | |
| 2ba59d0e-253a-434a-bd24-437eb5e00d15 | Address Redacted | | | | |
| 2ba5bd1b-be57-4078-a86e-7e6002a22939 | Address Redacted | | | | |
| 2ba5da71-79c5-42fb-8933-056ada749dcd | Address Redacted | | | | |
| 2ba5e810-0230-43da-b4e4-2ef747dfb557 | Address Redacted | | | | |
| 2ba61df7-1cf5-4353-ba13-25cc8a160875 | Address Redacted | | | | |
| 2ba61e55-4b35-42d6-b6d6-079fa9273f5c | Address Redacted | | | | |
| 2ba63fd6-9c6c-4f71-afa1-5a59dbf89bce | Address Redacted | | | | |
| 2ba65a20-e534-4571-9f3e-6db62ad6e5d9 | Address Redacted | | | | |
| 2ba67456-696d-4989-badf-9b292763c825 | Address Redacted | | | | |
| 2ba6846e-8619-446e-a651-cb4c905b632a | Address Redacted | | | | |
| 2ba6987e-1cba-40e4-8d3e-6ece63d844aa | Address Redacted | | | | |
| 2ba69d53-d7eb-4cca-9251-1dd9c9b4f2d3 | Address Redacted | | | | |
| 2ba6c3b9-cced-4028-9236-cdfd804bd47d | Address Redacted | | | | |
| 2ba70223-1bb7-426d-af16-7838620e3881 | Address Redacted | | | | |
| 2ba71571-c2b6-449c-aec5-88798bd1423d | Address Redacted | | | | |
| 2ba74d8d-67e0-43b8-97f6-b004a9a43225 | Address Redacted | | | | |
| 2ba750fa-3704-4335-a8d5-77510a159fa1 | Address Redacted | | | | |
| 2ba758fe-9b49-4a4b-9b88-6f26cab3ff30 | Address Redacted | | | | |
| 2ba76b5e-3889-49e7-8e7a-ac402c45ea7a | Address Redacted | | | | |
| 2ba78103-378b-4876-89db-f6780631a6a1 | Address Redacted | | | | |
| 2ba7adfc-8cd3-4364-9d22-839ed590a86b | Address Redacted | | | | |
| 2ba7c146-3d0d-4cdd-bcf1-379dc0f4361d | Address Redacted | | | | |
| 2ba7c18b-0715-4010-b0ff-3df50f7a3b97 | Address Redacted | | | | |
| 2ba81cb3-82a6-49c5-b14d-2bf2b9315544 | Address Redacted | | | | |
| 2ba858c4-0f6a-4bda-a095-3262c6dc491b | Address Redacted | | | | |
| 2ba860a1-6a37-4db3-916a-46fec33965de | Address Redacted | | | | |
| 2ba8792a-938c-489d-b298-b710c830da10 | Address Redacted | | | | |
| 2ba880b4-15f4-4d91-b8f0-a0d14b7823db | Address Redacted | | | | |
| 2ba8830c-62b1-494d-b2fe-d7463cf891ea | Address Redacted | | | | |
| 2ba89858-2332-4f59-8b31-c237bccbae78 | Address Redacted | | | | |
| 2ba8acd5-da7e-4050-8c9d-cb9840461c76 | Address Redacted | | | | |
| 2ba8c6c5-9376-4645-95c2-a3b9d8a68f41 | Address Redacted | | | | |
| 2ba8caa8-d8e6-44d0-8947-f3a81bd5f01a | Address Redacted | | | | |
| 2ba8fab3-1142-40e2-b07f-d716ef1f805f | Address Redacted | | | | |
| 2ba8ff86-3217-4723-8f1a-a7d871fee28c | Address Redacted | | | | |
| 2ba9184e-10b9-4ba8-adc0-f8772ad14db2 | Address Redacted | | | | |
| 2ba926ae-0801-4439-8f66-9366c3959527 | Address Redacted | | | | |
| 2ba950e4-d5f6-4812-8bce-3beb1ebb5df8 | Address Redacted | | | | |
| 2ba95dee-5bad-4a2d-8d8a-0906b59a552b | Address Redacted | | | | |
| 2ba9c358-a505-4e51-915a-38c3e4b92873 | Address Redacted | | | | |
| 2ba9cfe6-3238-4951-b171-7b215408a8fb | Address Redacted | | | | |
| 2baa2286-f404-450d-b177-023acb01ea2f | Address Redacted | | | | |
| 2baa3d2c-4e94-451f-8ab7-f0aa9a9be809 | Address Redacted | | | | |
| 2baad6be-f40c-40c9-b6b8-efb165d5a42c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bab271f-d614-4705-87ee-be3cd51abca1 | Address Redacted | | | | |
| 2bab4ad1-77a5-4592-8a36-62cdee90a283 | Address Redacted | | | | |
| 2babb636-80c7-4dea-8608-ce654e24fbd4 | Address Redacted | | | | |
| 2babc8e2-a822-4cfd-ada2-31b30f2327bb | Address Redacted | | | | |
| 2babcf96-ad60-4641-9d06-21cc9d7d1d86 | Address Redacted | | | | |
| 2bac03e5-2951-488d-a2c8-c781fe28b2a8 | Address Redacted | | | | |
| 2bac109b-7124-40ac-ab1b-ba5d3b0eb15c | Address Redacted | | | | |
| 2bac2923-cfd9-43bb-94bf-18ec7f9dceb3 | Address Redacted | | | | |
| 2bac5d09-8dd4-4bec-8cfb-424faed7f680 | Address Redacted | | | | |
| 2bac5fdc-2ba5-44a0-954d-8c91fe0da55e | Address Redacted | | | | |
| 2bac6830-802b-4e4c-8de9-52c1b9bc7a6e | Address Redacted | | | | |
| 2bac9036-7807-4b9e-92d9-df9b3e166356 | Address Redacted | | | | |
| 2bac95bf-31c9-4426-8eb0-c4d80a607be8 | Address Redacted | | | | |
| 2bacad71-b4d6-4bfd-afe0-1e64606e2133 | Address Redacted | | | | |
| 2bacdbad-0fd7-4c1f-8a7f-edeb820b211b | Address Redacted | | | | |
| 2bacecd6-fb3a-441e-b409-a1834e1ba22a | Address Redacted | | | | |
| 2bad015b-d408-474b-bf5f-0afb68b4fa4d | Address Redacted | | | | |
| 2bad049e-faed-4ce5-a791-656c82321b23 | Address Redacted | | | | |
| 2bad14e2-26e5-4eb3-bae2-c108831e3e68 | Address Redacted | | | | |
| 2bad54e2-2026-4053-8cb0-d12eeb2002ea | Address Redacted | | | | |
| 2bad64a4-502b-4f29-89dd-057951d28214 | Address Redacted | | | | |
| 2bad73f4-3b98-427d-a247-61c485518801 | Address Redacted | | | | |
| 2bad84f8-4a35-4529-a704-c2ae8f839d9f | Address Redacted | | | | |
| 2bada069-8f46-4192-b61e-ac1ac21d716c | Address Redacted | | | | |
| 2bada0f0-f3b3-40cf-929b-09d0d92a2571 | Address Redacted | | | | |
| 2bada917-d8f3-49b1-8135-de62b8faab2a | Address Redacted | | | | |
| 2badb353-f1d5-406c-9243-a816ba63841a | Address Redacted | | | | |
| 2badff14-6bf8-42cb-ac79-fb4c5ae5db37 | Address Redacted | | | | |
| 2bae017d-6ed9-490b-91b7-b4ceb6eb5d0d | Address Redacted | | | | |
| 2bae01c6-761e-4089-858e-35fc9dde0ffb | Address Redacted | | | | |
| 2bae0a23-e5d2-41b0-a95e-b98bdfe43ee2 | Address Redacted | | | | |
| 2bae8827-53f1-44ab-98e9-6e4aa18c35ca | Address Redacted | | | | |
| 2bae8dbc-ec2f-4be8-8b7e-9c76f8d3a395 | Address Redacted | | | | |
| 2baec196-7cd2-4768-ba6c-df29785cf20a | Address Redacted | | | | |
| 2baec3c9-7051-4cd1-956d-3d82003d69f7 | Address Redacted | | | | |
| 2baee276-5749-4d40-9ce8-fcf94ec6dec2 | Address Redacted | | | | |
| 2baeedc1-61c1-476d-96c5-8dc79cbb7bec | Address Redacted | | | | |
| 2baf07a3-be57-464d-aff7-4e2127d723dl | Address Redacted | | | | |
| 2baf0d24-5018-4fba-9d45-9d5773e78188 | Address Redacted | | | | |
| 2baf1450-e04d-4d1d-aa62-5c9fab417a7b | Address Redacted | | | | |
| 2baf2c8a-34ce-4120-a88b-c21a90b52d8d | Address Redacted | | | | |
| 2baf51c3-bf9c-4c5f-8ba2-aae4f5f05db2 | Address Redacted | | | | |
| 2baf5b0a-7795-49a7-8ccc-c26d26aa35c8 | Address Redacted | | | | |
| 2baf5d65-ad24-45ac-8e8c-5f9b7d112b0d | Address Redacted | | | | |
| 2baf646c-5c95-48d1-8789-feca8b980c02 | Address Redacted | | | | |
| 2baf6721-81b5-4047-bbae-23a2bb14fa75 | Address Redacted | | | | |
| 2baf87f0-5ce7-45db-ad9b-e33f50fe76f3 | Address Redacted | | | | |
| 2baf9981-4e8e-42fc-94e0-4b00a7227648 | Address Redacted | | | | |
| 2bafc81a-4298-4521-9fdc-5e39d39c544c | Address Redacted | | | | |
| 2bafd738-32d9-4773-99d8-9142a3833b62 | Address Redacted | | | | |
| 2bafddad-938c-47c1-959c-bea07a79d5de | Address Redacted | | | | |
| 2baff1f9-0eb2-4d20-8330-dc7a2c9a7a94 | Address Redacted | | | | |
| 2bb00a33-0cec-4693-abb1-8f45ef216bd1 | Address Redacted | | | | |
| 2bb0737e-ca07-4d2b-91a7-2f8e1e0525d1 | Address Redacted | | | | |
| 2bb09c19-1c82-440a-a4d2-9955b15dd6f2 | Address Redacted | | | | |
| 2bb0ae82-cbf5-44ea-b5af-939766209f3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bb0f6f6-a7f2-4663-a5ac-4a6e61b6a969 | Address Redacted | | | | |
| 2bb10353-8d78-44a7-966c-d6340d880920 | Address Redacted | | | | |
| 2bb10a50-5183-45de-a0aa-afbda04787ec | Address Redacted | | | | |
| 2bb14cac-5da5-4aaa-842c-d273dce22e5d | Address Redacted | | | | |
| 2bb14e35-1fcd-4f54-9133-c54bf9e013d2 | Address Redacted | | | | |
| 2bb14ff3-c7fd-447b-b822-8ff8f058d393 | Address Redacted | | | | |
| 2bb16a7a-2849-430f-8ccd-038f66c0951c | Address Redacted | | | | |
| 2bb16bd0-04b4-4d03-9470-ee9d52c9d087 | Address Redacted | | | | |
| 2bb18602-a8ff-42ee-8f42-381cbc879ffb | Address Redacted | | | | |
| 2bb1cb86-b787-49f1-b1cb-d58e9855c5ef | Address Redacted | | | | |
| 2bb1d385-85ff-4e99-b867-e8fe3ecf09e7 | Address Redacted | | | | |
| 2bb1f4c7-adbb-437b-ab62-abd07717e04c | Address Redacted | | | | |
| 2bb21951-e99b-4c2c-8b47-48e3c6ef521f | Address Redacted | | | | |
| 2bb21b74-c57a-4d97-aa1e-a7b9172ff834 | Address Redacted | | | | |
| 2bb22266-47d1-43c2-acb8-b7e6b5bb45fa | Address Redacted | | | | |
| 2bb23fbb-81e6-4d81-bad7-50c875777042 | Address Redacted | | | | |
| 2bb243c3-460b-4bc1-b67d-796d5a80022c | Address Redacted | | | | |
| 2bb257e5-d1c7-4a84-b002-198133175c63 | Address Redacted | | | | |
| 2bb26014-66d0-409e-b84a-deac7c11783b | Address Redacted | | | | |
| 2bb26649-c6ab-4433-bb8b-9f5a6ff4a444 | Address Redacted | | | | |
| 2bb28a4b-77c9-4cfd-a92e-0d2c67f402ab | Address Redacted | | | | |
| 2bb2a2b8-ffaf-426b-99e3-1306c049930b | Address Redacted | | | | |
| 2bb2b1c3-3ac8-4d1d-b5d4-1b3166e861e7 | Address Redacted | | | | |
| 2bb2b62d-d30e-45f2-97d7-34d3cd007510 | Address Redacted | | | | |
| 2bb2dbdc-427d-4a24-bc49-1637bf5ecd3c | Address Redacted | | | | |
| 2bb2ee2c-99ad-4f7b-a252-ca5f65ab511a | Address Redacted | | | | |
| 2bb32339-ca9c-43f6-8524-1e534dc72f79 | Address Redacted | | | | |
| 2bb3250b-ed5f-4019-8d15-25982ce020c8 | Address Redacted | | | | |
| 2bb33e86-06d5-4ac1-a726-2b4322eccbdb | Address Redacted | | | | |
| 2bb37630-90a1-463a-b9dc-02fbd3409369 | Address Redacted | | | | |
| 2bb3848b-9dab-438e-8666-3a910fb1009f | Address Redacted | | | | |
| 2bb39f25-011e-4c14-bc71-2f61385682db | Address Redacted | | | | |
| 2bb3c55b-6323-46ce-99cf-cfff01748f5e | Address Redacted | | | | |
| 2bb41dda-1245-4c7c-80e7-ddb5004afcbd | Address Redacted | | | | |
| 2bb4207a-0a8d-4e49-a65e-7b0f5580cba9 | Address Redacted | | | | |
| 2bb4213d-1c65-4ee8-8b84-a279584398bf | Address Redacted | | | | |
| 2bb46e57-7d40-4975-8251-6bd94f4cc901 | Address Redacted | | | | |
| 2bb4b973-ef9c-42e1-80be-a783463d1c51 | Address Redacted | | | | |
| 2bb4c03f-0288-4c37-96d7-b5aea89d603a | Address Redacted | | | | |
| 2bb4d4e6-7696-413b-82bf-6df722138af6 | Address Redacted | | | | |
| 2bb4dc38-58d4-486e-916d-9fe9fe188dd8 | Address Redacted | | | | |
| 2bb4e569-0aed-4a6c-93e4-392dd59664e8 | Address Redacted | | | | |
| 2bb4f5d4-57d5-408d-a065-80d9ad39394e | Address Redacted | | | | |
| 2bb52df4-eeac-495a-b754-6173c3dbd10f | Address Redacted | | | | |
| 2bb53728-7e72-4c84-8341-d5d7189016f2 | Address Redacted | | | | |
| 2bb567da-0c5d-435f-9224-f15003761ca8 | Address Redacted | | | | |
| 2bb58188-a697-41c0-a627-3be0b9feff6f | Address Redacted | | | | |
| 2bb58ee5-c53d-478d-9de0-8b3ecab82fb7 | Address Redacted | | | | |
| 2bb5bf20-66a1-4290-aa95-52c87e485d4e | Address Redacted | | | | |
| 2bb5ed17-a692-4c01-b488-b7e6f39349cb | Address Redacted | | | | |
| 2bb5f603-05f5-4ff8-9d99-34afe3f16e6b | Address Redacted | | | | |
| 2bb61517-0584-4a1d-a5c1-769c6a2cfbd9 | Address Redacted | | | | |
| 2bb61f26-12dd-4e65-8898-0f0e30b5a5ad | Address Redacted | | | | |
| 2bb62d7a-e37c-4e26-b55a-c29ffb769eac | Address Redacted | | | | |
| 2bb64610-56fe-4d1d-b47c-8def788ec558 | Address Redacted | | | | |
| 2bb65dad-e0e5-48d4-b7e2-4a989e61176e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bb67fcb-cee0-4078-9197-eba3f82b683d | Address Redacted | | | | |
| 2bb68d74-e7ca-4319-bdc1-ec931a1a6900 | Address Redacted | | | | |
| 2bb694a1-94c7-4ed0-89c2-2ca6034efd45 | Address Redacted | | | | |
| 2bb6a332-e6e1-431d-97f0-b3adc0eee4ec | Address Redacted | | | | |
| 2bb6a46c-26d7-4df2-ad57-9ba25b09c2d8 | Address Redacted | | | | |
| 2bb6b554-2486-439a-9897-b3d4a321da61 | Address Redacted | | | | |
| 2bb6cbe6-50fd-4ffd-8598-ebf59db57893 | Address Redacted | | | | |
| 2bb6d2c3-67f3-4c75-a4a9-3fd23b6b5e4a | Address Redacted | | | | |
| 2bb6d7d8-ad88-47c9-bab9-ffd8b743ed78 | Address Redacted | | | | |
| 2bb6dee7-5e2d-4006-bf36-53ec9245fcd8 | Address Redacted | | | | |
| 2bb6f450-bd73-4542-b6f4-bad3091e6686 | Address Redacted | | | | |
| 2bb710b7-191a-4686-869a-85e3325fe7da | Address Redacted | | | | |
| 2bb73b89-a037-49e0-a802-7501b9ed91d7 | Address Redacted | | | | |
| 2bb73c03-de8b-4674-95fc-d9a1b3e0d9bd | Address Redacted | | | | |
| 2bb74183-bb43-49e6-baf5-96671cbdf8d4 | Address Redacted | | | | |
| 2bb7418e-85aa-41a0-a037-67d0c10da660 | Address Redacted | | | | |
| 2bb79da2-a44b-4157-8c5d-500313e77f48 | Address Redacted | | | | |
| 2bb7ef19-5bf7-4bf1-b29f-3b026893b906 | Address Redacted | | | | |
| 2bb7f3e3-a3e2-434c-9f69-6ddb2197ba93 | Address Redacted | | | | |
| 2bb84913-0ec4-4d83-930f-9789a6fe13e7 | Address Redacted | | | | |
| 2bb866da-d933-4f9b-932f-350685803038 | Address Redacted | | | | |
| 2bb86846-ba77-46e6-a262-4a9591d4dfa1 | Address Redacted | | | | |
| 2bb88397-ebde-4884-a679-29aba43980c2 | Address Redacted | | | | |
| 2bb8a3e0-e6a8-40b4-836c-91cd5b64da36 | Address Redacted | | | | |
| 2bb8ad34-e5d3-4606-8e0d-4a22bd71ab66 | Address Redacted | | | | |
| 2bb8b390-a008-4ea7-a438-c5341e4e522e | Address Redacted | | | | |
| 2bb8cb2c-5743-4fe0-8b2b-4177acc09b6f | Address Redacted | | | | |
| 2bb900f7-6c59-4b34-9095-7839b3dc93fd | Address Redacted | | | | |
| 2bb93add-ff98-49bd-9c51-c148ebdb0c01 | Address Redacted | | | | |
| 2bb93d0d-4e0f-4b07-900e-814eaa6e7ab1 | Address Redacted | | | | |
| 2bb9461a-7d91-40e6-ae03-41cc4b91e812 | Address Redacted | | | | |
| 2bb948ae-3b9a-4100-ab98-053b30c231c0 | Address Redacted | | | | |
| 2bb95c92-4805-41ca-beaa-70b7d948bc09 | Address Redacted | | | | |
| 2bb9899b-885a-4d8b-835b-212861f5f72e | Address Redacted | | | | |
| 2bb9c325-f111-48cf-b3a0-3ee7694993a8 | Address Redacted | | | | |
| 2bba0a1f-a0a5-4bb6-81bd-b70ba85bd740 | Address Redacted | | | | |
| 2bba1a23-c858-4aa1-87ed-8928d81d7a00 | Address Redacted | | | | |
| 2bba450b-a7b7-4bb0-885c-5080015dc9b7 | Address Redacted | | | | |
| 2bba4d46-8101-4c8c-adeb-7e64c2bf79a0 | Address Redacted | | | | |
| 2bba66a2-5c1c-4205-9a03-f14b74b08521 | Address Redacted | | | | |
| 2bbaa0d1-28f4-4274-b93a-25ec5db4655d | Address Redacted | | | | |
| 2bbaba39-24d2-498c-8cfd-6d12553288c7 | Address Redacted | | | | |
| 2bbabd0a-9053-460e-843b-22b77b1d331c | Address Redacted | | | | |
| 2bbad72c-60e9-4035-aa99-05542ef0c192 | Address Redacted | | | | |
| 2bbad85e-1704-48a3-a966-25245f74372e | Address Redacted | | | | |
| 2bbaed4b-f0ea-4bed-8612-ba50792c6b7f | Address Redacted | | | | |
| 2bbaf7e9-da30-4bb2-9dee-7880e79886df | Address Redacted | | | | |
| 2bbafa5f-6c1d-4908-b53d-49a78f3cedd9 | Address Redacted | | | | |
| 2bbafce5-89b9-400e-9239-585ac3935495 | Address Redacted | | | | |
| 2bbb0243-c62a-459e-b00a-429d64ac55bc | Address Redacted | | | | |
| 2bbb1ba3-d250-4cd2-83a6-f3048e8d7de6 | Address Redacted | | | | |
| 2bbb2077-8908-4d1b-9d5f-18dc012b2b2e | Address Redacted | | | | |
| 2bbb3b86-dade-4900-b3ed-2fef62b83c05 | Address Redacted | | | | |
| 2bbb8c46-321a-45c6-93ab-49b1d3530c41 | Address Redacted | | | | |
| 2bbb98c5-4987-4f1b-a725-c64a864cb754 | Address Redacted | | | | |
| 2bbba206-fc2e-4bf3-8f04-9e40b42dbcac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bbbc0a3-6ec2-47c9-9555-92f13548ae13 | Address Redacted | | | | |
| 2bbbc5a7-345d-4b47-807e-4ddcd7154f4f | Address Redacted | | | | |
| 2bbbdacc-b416-4ce5-8a4d-1be06ac4a61c | Address Redacted | | | | |
| 2bbbea4b-3d5e-4b48-8f00-877bf0541545 | Address Redacted | | | | |
| 2bbbf08e-eaff-4395-b03e-5f646309be0e | Address Redacted | | | | |
| 2bbc0280-e547-44b9-886f-cfc73196d099 | Address Redacted | | | | |
| 2bbc4030-a416-4080-873f-b433c2444f5c | Address Redacted | | | | |
| 2bbc4664-fb80-43d9-9b28-2b5f29b328da | Address Redacted | | | | |
| 2bbc931e-ef8e-4d60-b747-8d46c230e38c | Address Redacted | | | | |
| 2bbcd024-225c-4ceb-a2a4-82502947c029 | Address Redacted | | | | |
| 2bbcef17-9dc4-4f34-8c53-321f8e698dcd | Address Redacted | | | | |
| 2bbcf9cc-da58-4d5a-9deb-29b44e8a7de9 | Address Redacted | | | | |
| 2bbd0b40-b259-453a-b940-62c87aafa8e3 | Address Redacted | | | | |
| 2bbd1c2a-569a-41f0-9718-1f2e8820fe13 | Address Redacted | | | | |
| 2bbd2573-3155-4fbc-af53-ed4a7a4db2d3 | Address Redacted | | | | |
| 2bbd3a5a-c047-44b4-8728-2a4343298d0c | Address Redacted | | | | |
| 2bbd74fb-dffd-470b-9013-b1003bfa904b | Address Redacted | | | | |
| 2bbd79d5-7f92-4abe-b4c0-e75447039a73 | Address Redacted | | | | |
| 2bbdaad2-ac86-4bdc-8d8b-d96cf240c177 | Address Redacted | | | | |
| 2bbdcae7-c7e8-4557-9b61-e96ae97a30f5 | Address Redacted | | | | |
| 2bbdcb36-b21d-4500-8eb3-33a03c39dd15 | Address Redacted | | | | |
| 2bbdcb40-8331-4284-9167-ea54f9b07722 | Address Redacted | | | | |
| 2bbdd854-e880-460e-8c2a-c7c8458fdd01 | Address Redacted | | | | |
| 2bbddd2a-4ecb-4fc4-8b9b-a7d475a0d9c3 | Address Redacted | | | | |
| 2bbe0167-21dd-44a2-b9fb-a802f618d213 | Address Redacted | | | | |
| 2bbe07a2-13bf-4fad-a751-f70b4a101b43 | Address Redacted | | | | |
| 2bbe2033-2365-4a33-ae0e-a981f94afae0 | Address Redacted | | | | |
| 2bbe4c87-dcbf-4ccf-8718-4c760e009ceb | Address Redacted | | | | |
| 2bbe76ad-4066-4539-9634-e1870427b584 | Address Redacted | | | | |
| 2bbe7720-a13b-4776-ac71-7bec4a5f4e6c | Address Redacted | | | | |
| 2bbea52d-3e0c-4abf-a3d9-fc3f435a37a6 | Address Redacted | | | | |
| 2bbeb93b-1908-48fc-8724-6ef4ff67acd1 | Address Redacted | | | | |
| 2bbeefb0-a310-4112-ab32-1cae79d01369 | Address Redacted | | | | |
| 2bbf0188-2ba3-43ef-86ba-27f6db1bb3d4 | Address Redacted | | | | |
| 2bbf08c7-0e12-473d-baef-40ea048b962a | Address Redacted | | | | |
| 2bbf2390-b7ea-46e8-9ff6-01160dfb590c | Address Redacted | | | | |
| 2bbf3794-19b9-4944-a03c-250f7b7a6b35 | Address Redacted | | | | |
| 2bbf43f4-aa69-448a-bb21-2a7597b836da | Address Redacted | | | | |
| 2bbf563f-6efc-4e78-b935-adeb0ec8ee97 | Address Redacted | | | | |
| 2bbf7147-c02a-4dc9-8b46-ba8a1fc798b0 | Address Redacted | | | | |
| 2bbf8224-85a8-4cea-9ded-9492920d99e1 | Address Redacted | | | | |
| 2bbfa725-c8b1-4c08-be20-f68ef74438b1 | Address Redacted | | | | |
| 2bc01dae-eab5-4de3-9df3-ae89e1039566 | Address Redacted | | | | |
| 2bc02b11-34c5-44ba-a060-46559757bb86 | Address Redacted | | | | |
| 2bc043a2-654d-4bdd-bade-0386c83ac153 | Address Redacted | | | | |
| 2bc06b8e-a222-45b1-80a5-e0e6f4c6711f | Address Redacted | | | | |
| 2bc075fc-cffe-48c5-84ac-778058be9d0c | Address Redacted | | | | |
| 2bc0843c-3692-45fb-aef9-bfe472fa0cbf | Address Redacted | | | | |
| 2bc0ab63-7f75-409a-b3b0-6de4baac3e61 | Address Redacted | | | | |
| 2bc0b917-d899-47ed-975f-529dca2b72d0 | Address Redacted | | | | |
| 2bc0d360-f371-477b-95b3-3e09551ed20e | Address Redacted | | | | |
| 2bc0f33e-20d5-4590-9e37-c09f32c69236 | Address Redacted | | | | |
| 2bc12155-00bc-47de-9bcb-7e8602c70500 | Address Redacted | | | | |
| 2bc12ac3-ab49-4d59-9e26-dc2c0f8b5d4e | Address Redacted | | | | |
| 2bc13042-815a-4931-a8fd-abf6df3a9a8c | Address Redacted | | | | |
| 2bc139c1-b585-438c-ac54-42aa12104b77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2bc145ea-d8d7-44e4-982b-5b6e5cdc0836 | Address Redacted | | | | |
| 2bc15027-6acf-439d-8869-6a0b871eeb3a | Address Redacted | | | | |
| 2bc18c98-b393-4fcd-8a81-9abdcdc0aa99 | Address Redacted | | | | |
| 2bc1f063-9346-4313-bdb0-ef49db20eaba | Address Redacted | | | | |
| 2bc20602-bc5e-483b-bc76-dd5a8a6299b1 | Address Redacted | | | | |
| 2bc20c08-4be0-4610-8c80-c6b9ed3d3414 | Address Redacted | | | | |
| 2bc20c66-0836-41ef-a592-b81c39f5d404 | Address Redacted | | | | |
| 2bc20e5f-eadc-4332-aea1-e94b6423ef26 | Address Redacted | | | | |
| 2bc23953-53f9-4efd-aaf4-654fb73cf2da | Address Redacted | | | | |
| 2bc27833-a931-4c78-b555-2f367bcda937 | Address Redacted | | | | |
| 2bc28427-5d29-4447-a6c1-a610d12ea03b | Address Redacted | | | | |
| 2bc2b439-c51c-415a-b6e1-c914e44772fe | Address Redacted | | | | |
| 2bc2cee1-489e-43b6-a967-96718cf26b31 | Address Redacted | | | | |
| 2bc2dfc7-1f92-4d9f-99b4-6954da08c853 | Address Redacted | | | | |
| 2bc30959-647a-4176-b0d0-d9a7d756299c | Address Redacted | | | | |
| 2bc31b41-6ef4-48fb-a270-d9e7eb19f281 | Address Redacted | | | | |
| 2bc3229d-2ab6-4fc8-9b05-4d97d8758ac2 | Address Redacted | | | | |
| 2bc32e21-0442-4425-ad9b-e3040562ebb2 | Address Redacted | | | | |
| 2bc370ee-0f03-4baa-9f51-768eee2dfdf8 | Address Redacted | | | | |
| 2bc397dc-e684-49e2-86c4-d131b8dcb3da | Address Redacted | | | | |
| 2bc3a6a6-05ca-48e5-9be0-c8f2376ccb05 | Address Redacted | | | | |
| 2bc3c211-397a-4d58-a5ff-44835ca21f1e | Address Redacted | | | | |
| 2bc3c546-c070-46ab-9f5c-76dfefad2b14 | Address Redacted | | | | |
| 2bc3d35c-a3d7-43f0-a40e-7432725a40d2 | Address Redacted | | | | |
| 2bc3e61b-4aa6-402f-9bcf-4c0fbeb3d3a9 | Address Redacted | | | | |
| 2bc3ea5e-32c0-474c-8eb5-34199c97cceb | Address Redacted | | | | |
| 2bc421ee-98d8-448d-b3e9-76efa88bc405 | Address Redacted | | | | |
| 2bc46040-7405-4ebe-9b01-45a83939ec2a | Address Redacted | | | | |
| 2bc46ce3-1496-4dad-b3cf-5d3a0088d541 | Address Redacted | | | | |
| 2bc497f5-b835-4582-8703-c93c13dd364c | Address Redacted | | | | |
| 2bc4a6dc-7909-4b47-8c60-f0e783a5dd14 | Address Redacted | | | | |
| 2bc4bcad-bd9d-4a19-8ebc-15816fffadf4 | Address Redacted | | | | |
| 2bc4cd6f-fe37-4591-8305-80ff2bbf0858 | Address Redacted | | | | |
| 2bc4f52a-b07f-4d1f-a733-2deb5f15c7a9 | Address Redacted | | | | |
| 2bc503c9-a13d-4905-bcdd-726154f14832 | Address Redacted | | | | |
| 2bc51f16-3f0d-4599-8519-ee163cac8855 | Address Redacted | | | | |
| 2bc592c0-0526-4f7b-aeae-574ecccad892 | Address Redacted | | | | |
| 2bc5c9cd-1da7-4df5-8cf1-23ed95247bdc | Address Redacted | | | | |
| 2bc5ebb5-a6b7-4199-8399-51ef074e715a | Address Redacted | | | | |
| 2bc5f95f-e4bf-43e4-bb9a-e0bcf46eabd0 | Address Redacted | | | | |
| 2bc5fcac-2f93-4f49-8427-5401af2c3143 | Address Redacted | | | | |
| 2bc63b51-2f12-4572-b918-64e7ceb4be1c | Address Redacted | | | | |
| 2bc65c7a-910e-4d2d-a4dc-b27b903ef6c6 | Address Redacted | | | | |
| 2bc66b8d-a548-4198-9d55-dcbd264c7918 | Address Redacted | | | | |
| 2bc67e89-3b3e-44f0-8f6f-9f2b36f7161e | Address Redacted | | | | |
| 2bc68f92-3fb7-416d-bd50-eaf36687d4b2 | Address Redacted | | | | |
| 2bc6dcfd-cee9-4731-acba-05d329baa578 | Address Redacted | | | | |
| 2bc6eaed-85ed-445f-bc0f-50fc9b00ece9 | Address Redacted | | | | |
| 2bc70779-3f32-4fd5-9123-df429e892fb5 | Address Redacted | | | | |
| 2bc72084-7ba7-4f5a-ac2d-66099e508d47 | Address Redacted | | | | |
| 2bc7228a-3b7f-499d-8a8c-eb0e50516303 | Address Redacted | | | | |
| 2bc72292-6288-48c1-b054-ef80e8c17a73 | Address Redacted | | | | |
| 2bc729c3-050f-4cfe-a852-a735987db44a | Address Redacted | | | | |
| 2bc7a1ab-8344-41be-bf41-440cc062fb40 | Address Redacted | | | | |
| 2bc7bc4a-dad1-4d49-bd9c-0c4dd4558ef5 | Address Redacted | | | | |
| 2bc7e5f8-57d7-4eea-98be-87e0d04e7db7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bc80230-0bd7-4031-84f6-417d38de02e3 | Address Redacted | | | | |
| 2bc818ef-82e1-40a2-939c-bac76ec9057c | Address Redacted | | | | |
| 2bc829de-f419-45aa-8059-17e8341e3d6a | Address Redacted | | | | |
| 2bc83c88-f7ac-4792-a612-2ebf8f142683 | Address Redacted | | | | |
| 2bc8b836-decc-416d-b10b-16654ea1acaa | Address Redacted | | | | |
| 2bc8c8bb-b7bf-49f4-a3f3-4f45b5ecd11f | Address Redacted | | | | |
| 2bc8cd36-c4bb-47c8-9c2e-11b65985a9b6 | Address Redacted | | | | |
| 2bc8cee4-6bf7-4471-b2f1-e9ade882767f | Address Redacted | | | | |
| 2bc8d705-d318-4a45-b161-457e034bfbf0 | Address Redacted | | | | |
| 2bc8fa6b-3616-4103-9e76-05039e4c1102 | Address Redacted | | | | |
| 2bc91041-ad48-451a-8f66-a5c5d9fb039e | Address Redacted | | | | |
| 2bc917c2-5c29-44ed-ae28-012d4477273d | Address Redacted | | | | |
| 2bc9408c-3bc0-43dd-b855-91d31ff1acab | Address Redacted | | | | |
| 2bc94b96-7187-43f3-b12e-331b510cb89e | Address Redacted | | | | |
| 2bc9558c-f243-4976-a008-2029e12f80cc | Address Redacted | | | | |
| 2bc969f6-10e1-4a73-80c9-4d8f34962895 | Address Redacted | | | | |
| 2bc99c17-a8d7-41a0-956b-884ce9c6d5c5 | Address Redacted | | | | |
| 2bc9b988-757a-4d42-b560-d53ae5d3309d | Address Redacted | | | | |
| 2bc9cc61-f34e-4095-a485-808508ba61ec | Address Redacted | | | | |
| 2bc9fc88-2f00-49b3-94d5-91c0c1b7dea0 | Address Redacted | | | | |
| 2bca1352-cfa5-4617-9df7-6f84e2a11f53 | Address Redacted | | | | |
| 2bca38a6-6341-462d-a384-c165b87b496b | Address Redacted | | | | |
| 2bca54ea-8fb8-4cf2-8610-74a3a679405c | Address Redacted | | | | |
| 2bca7b2a-9134-443a-b62c-07ccc28c9be6 | Address Redacted | | | | |
| 2bcaa0cb-b022-4ff8-93b0-76bdbc2a70f8 | Address Redacted | | | | |
| 2bcabc18-2854-47a6-a0fe-ff7f00b7873c | Address Redacted | | | | |
| 2bcaf6d1-2f71-4742-a085-7dd67e2abbae | Address Redacted | | | | |
| 2bcaff7b-70b9-48a1-9d15-9a287d9f6bca | Address Redacted | | | | |
| 2bcb14d9-b90e-4e57-9b8a-7e8dedfbc983 | Address Redacted | | | | |
| 2bcb2021-8077-49ba-8ecc-0ba2bc98fe5c | Address Redacted | | | | |
| 2bcb743e-b0cb-425e-aa10-200f5dc6f5c6 | Address Redacted | | | | |
| 2bcb98d1-cbc3-4c4c-b2f8-e2e21f43e309 | Address Redacted | | | | |
| 2bcb9a9e-7c44-4bbc-af9b-c0ef9b6eddc8 | Address Redacted | | | | |
| 2bcba121-b599-436d-94dc-ec9d8177eff5 | Address Redacted | | | | |
| 2bcbb9ee-ffa6-49da-83ad-fb52221b2376 | Address Redacted | | | | |
| 2bcbc6bc-1e80-49b2-b4b6-3ad89d5bea7a | Address Redacted | | | | |
| 2bcbd141-de75-4877-8171-c9109cb2f716 | Address Redacted | | | | |
| 2bcbee2b-18d1-46b7-a7da-7759ace83328 | Address Redacted | | | | |
| 2bcbee43-0f79-48fd-82d1-efef3e075426 | Address Redacted | | | | |
| 2bcc1bcd-d933-430e-b494-aec075753f18 | Address Redacted | | | | |
| 2bcc312b-d3c5-4bf4-9719-a2eee9c9f5ab | Address Redacted | | | | |
| 2bcc4d12-e115-43c0-8aec-8fd1c6b823cc | Address Redacted | | | | |
| 2bcc5299-0ffc-469f-9792-bb49e8c14a02 | Address Redacted | | | | |
| 2bcc5c7d-e904-4a36-a2d8-5381d94f39ac | Address Redacted | | | | |
| 2bcc7b49-2acc-468b-95cb-56eabec0c71b | Address Redacted | | | | |
| 2bcc9e9e-5082-455bd-994a-dbddd9a334e0 | Address Redacted | | | | |
| 2bcca705-29b6-4afb-8d3e-8add5395cd5b | Address Redacted | | | | |
| 2bcccb7e-2fcf-4b9e-8afb-3f65747ec598 | Address Redacted | | | | |
| 2bccd05c-e22d-4df9-ac61-4f45ebb69be4 | Address Redacted | | | | |
| 2bccd529-fa2b-4d08-8ba2-0335d994d7e1 | Address Redacted | | | | |
| 2bcd001f-8df1-429b-aa41-14a1a28bd19c | Address Redacted | | | | |
| 2bcd33de-98c6-460e-8e15-6b003fcf06ce | Address Redacted | | | | |
| 2bcd473d-54e3-40a3-8718-8f3eb9f429b8 | Address Redacted | | | | |
| 2bcd6308-21d1-4da2-8db9-d53f6cebaab8 | Address Redacted | | | | |
| 2bcd692c-89e5-4e78-b052-adc9d9f10b74 | Address Redacted | | | | |
| 2bcd870f-180c-43bd-83eb-d521e2c897df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bcda9a8-a513-4fb9-bfdd-d4cb079f12e0 | Address Redacted | | | | |
| 2bcde8d9-163d-4e28-82a5-48ad8a5afd1b | Address Redacted | | | | |
| 2bce2a77-57c5-4595-b5e3-2aa7852655e2 | Address Redacted | | | | |
| 2bce3387-efd6-4487-bec0-04fc31e18e58 | Address Redacted | | | | |
| 2bce4238-bcba-4873-8c67-89c0699bf2e9 | Address Redacted | | | | |
| 2bce4cc2-48e8-465b-8b6f-2fe9cc57f0d8 | Address Redacted | | | | |
| 2bce4f65-c264-4547-9c86-6d86b20d471d | Address Redacted | | | | |
| 2bce54c1-6b9e-42fc-b6fd-ef0882e9803c | Address Redacted | | | | |
| 2bce5a57-4403-4a9f-8332-33df6516955b | Address Redacted | | | | |
| 2bce7579-320b-4043-ab20-42acfba696aa | Address Redacted | | | | |
| 2bcea11c-4140-43ef-be02-cd02c0cba898 | Address Redacted | | | | |
| 2bcecad8-b6e9-4f93-8e2f-15c72d7042ff | Address Redacted | | | | |
| 2bcecf35-9aa4-408a-bad8-98c24cced819 | Address Redacted | | | | |
| 2bcee17f-9d56-4646-8315-8c66313c0b60 | Address Redacted | | | | |
| 2bcee464-9978-48c3-b48b-0f6dbc57e261 | Address Redacted | | | | |
| 2bcefcc6-e73a-4952-8fdf-d1a6c9eb9721 | Address Redacted | | | | |
| 2bcf3771-f9cb-4cda-ae2e-3c2163fe8f2f | Address Redacted | | | | |
| 2bcf3c05-f3c9-4696-953e-b4dde2abf0d7 | Address Redacted | | | | |
| 2bcf4d66-79d1-4a9c-b015-341a0bd56485 | Address Redacted | | | | |
| 2bcf55e2-f70a-4a95-9f8c-a1c6401715de | Address Redacted | | | | |
| 2bcf625e-a2bc-4c17-828c-12d8d4fd9aae | Address Redacted | | | | |
| 2bcf88b8-d7db-48cb-b70b-562fec46bfbb | Address Redacted | | | | |
| 2bcfcda8-4dd0-45ae-8792-6dfd6bfab44a | Address Redacted | | | | |
| 2bcfd4d3-9d06-4344-ad5f-313d91b852e7 | Address Redacted | | | | |
| 2bd03000-f42f-4710-a448-9573b697f2b4 | Address Redacted | | | | |
| 2bd05af0-b4a4-4717-853b-f0343118760C | Address Redacted | | | | |
| 2bd070a8-9b69-4db1-98fa-42f1ccc8075E | Address Redacted | | | | |
| 2bd0772a-7e0a-4a33-8885-1d4f149ded4a | Address Redacted | | | | |
| 2bd0bf8d-c01d-4566-be79-e45031f751f4 | Address Redacted | | | | |
| 2bd0d78f-babc-48e2-b729-fda34257faad | Address Redacted | | | | |
| 2bd0d873-7de1-4dab-9c2a-92020e633dc0 | Address Redacted | | | | |
| 2bd0f7ef-1cdd-4556-b4ca-e8329186e3f1 | Address Redacted | | | | |
| 2bd0f84b-48c9-4867-8dcf-b12d860ed989 | Address Redacted | | | | |
| 2bd12202-6b19-408e-b131-8594c84da245 | Address Redacted | | | | |
| 2bd146d6-3c79-4f51-8c0c-8e3107c5bb8b | Address Redacted | | | | |
| 2bd19235-4aee-4092-ad37-1c9ebef36372 | Address Redacted | | | | |
| 2bd1b351-b8a4-4b4c-bba4-343713bfa17c | Address Redacted | | | | |
| 2bd1fa3e-fffb-4bab-9ee4-ae4aa3395b76 | Address Redacted | | | | |
| 2bd1fbd6-6572-401f-bf74-98da7d73ae91 | Address Redacted | | | | |
| 2bd209e5-196b-475e-b32b-35cbea4cf145 | Address Redacted | | | | |
| 2bd22f5f-d151-4eb5-beb4-941ef7b0aa7a | Address Redacted | | | | |
| 2bd272ce-7669-4b1f-8a84-069e44ec33a7 | Address Redacted | | | | |
| 2bd27798-a418-47cb-8d7e-2dd38f3c0bd9 | Address Redacted | | | | |
| 2bd27831-3085-446e-a712-f6c48b405634 | Address Redacted | | | | |
| 2bd329b8-2b76-4e8d-99a9-64e356d479eb | Address Redacted | | | | |
| 2bd32ec7-9a6c-43eb-b62b-31cbfdff4bea | Address Redacted | | | | |
| 2bd332d3-eac4-4103-9902-1a928845d6cl | Address Redacted | | | | |
| 2bd33eb9-1910-4843-936d-72eed33ef1b8 | Address Redacted | | | | |
| 2bd33f6c-3d81-4e8f-9614-1a020e04e85f | Address Redacted | | | | |
| 2bd34949-bf74-4ad7-a8d6-bbac3ccf8825 | Address Redacted | | | | |
| 2bd3c6b7-7bd9-449b-a4d5-9edb916b738d | Address Redacted | | | | |
| 2bd3d294-acea-400f-be75-234814d6d98f | Address Redacted | | | | |
| 2bd42338-97f8-43f1-b4fd-c784eea7ff2d | Address Redacted | | | | |
| 2bd44e58-083e-4ebc-9489-89f277a65da1 | Address Redacted | | | | |
| 2bd44f1c-5b0a-4692-86a4-48c50cb48c23 | Address Redacted | | | | |
| 2bd45e6d-cd88-4ed4-bf2d-67d727d0b162 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bd46777-05ba-4079-ab3a-7c678acb0e73 | Address Redacted | | | | |
| 2bd4c957-f659-49fa-8da0-9dfad56d132e | Address Redacted | | | | |
| 2bd4e6f7-7a19-4d52-81f1-1e2f56368915 | Address Redacted | | | | |
| 2bd4fbdc-fb08-4cf8-83fb-aa313400e5e1 | Address Redacted | | | | |
| 2bd50655-c4a8-4a5f-b602-e60c152689f7 | Address Redacted | | | | |
| 2bd5179e-fb44-4fb7-9511-9a9cb4cf93f4 | Address Redacted | | | | |
| 2bd51a5a-d56e-468f-8901-f73ccf2662e2 | Address Redacted | | | | |
| 2bd53ccd-ac92-4671-8cdd-1b5c8c066c2c | Address Redacted | | | | |
| 2bd547a0-d935-4342-a628-1ba2e1709247 | Address Redacted | | | | |
| 2bd55f50-f538-4680-8eb8-f08f42601dfc | Address Redacted | | | | |
| 2bd590d5-58b9-4dbf-a23b-4a2b26a71f68 | Address Redacted | | | | |
| 2bd5b83d-11f1-4c76-961f-2c9cb763c443 | Address Redacted | | | | |
| 2bd5c805-367e-4f03-b11c-596533d8b615 | Address Redacted | | | | |
| 2bd5c992-2b54-4f35-b7b3-70b50f094cf9 | Address Redacted | | | | |
| 2bd601e5-b40f-45eb-b259-89323226ea8e | Address Redacted | | | | |
| 2bd62083-3872-411c-a59e-b4b9cc3e320c | Address Redacted | | | | |
| 2bd64024-d8e6-4212-be73-651697f1386l | Address Redacted | | | | |
| 2bd667ce-320f-4342-9580-1e54107a2635 | Address Redacted | | | | |
| 2bd725fe-18e8-405b-8d51-9eb85d447250 | Address Redacted | | | | |
| 2bd75950-d48c-441d-a8ae-114e6d2822b5 | Address Redacted | | | | |
| 2bd76154-41cb-47fb-a40e-8cea9ecdeaaa | Address Redacted | | | | |
| 2bd783ad-3b93-4e8b-ad14-f32081865b83 | Address Redacted | | | | |
| 2bd785e4-dcf0-45ea-888f-49825b8cad0f | Address Redacted | | | | |
| 2bd7d661-de73-4d88-9eb7-b7b11d006057 | Address Redacted | | | | |
| 2bd7dbbc-19f8-4fa2-bae4-339c02979742 | Address Redacted | | | | |
| 2bd7e746-61f3-4522-b466-9d17a2b950ea | Address Redacted | | | | |
| 2bd800ca-0c06-426f-ae8f-b31db93e9225 | Address Redacted | | | | |
| 2bd80332-bb45-469e-82e7-a5e8cb2138bf | Address Redacted | | | | |
| 2bd81f64-f427-43dc-8ef0-fc3be95c0ca1 | Address Redacted | | | | |
| 2bd82fe8-6def-4fec-b539-70d257902668 | Address Redacted | | | | |
| 2bd87c71-6b54-4f32-a4b8-0d4604fb44a5 | Address Redacted | | | | |
| 2bd8cf1a-b6ef-4a6c-97cd-7a05f9f34545 | Address Redacted | | | | |
| 2bd9268c-4c52-4645-a7ef-84f90d693cbb | Address Redacted | | | | |
| 2bd9498b-ec00-4989-8612-ff5b6123872a | Address Redacted | | | | |
| 2bd962c6-24f2-467b-b976-fcd70e0cb3ad | Address Redacted | | | | |
| 2bd97bae-b47c-419a-a908-bdd041fa05f1 | Address Redacted | | | | |
| 2bd9a17e-33ad-4149-ada6-09535fbd69e6 | Address Redacted | | | | |
| 2bd9a1ad-8dba-4ce1-b37a-1410d3aa1c64 | Address Redacted | | | | |
| 2bd9d372-2ba5-4e1c-af61-226258eedfc2 | Address Redacted | | | | |
| 2bd9d8dc-adb8-4359-bb08-66995f43bb19 | Address Redacted | | | | |
| 2bd9de36-60d7-4ec3-a081-0b211862c324 | Address Redacted | | | | |
| 2bd9f387-39b9-499c-b559-e76b132fbccf | Address Redacted | | | | |
| 2bda09a7-8afe-411f-9255-40e38ba727fc | Address Redacted | | | | |
| 2bda1025-999f-4e71-b14f-28d99014c2fc | Address Redacted | | | | |
| 2bda505d-28a2-487c-9f33-6f2810959e9c | Address Redacted | | | | |
| 2bda8953-1e86-4679-a769-2bc065d29d39 | Address Redacted | | | | |
| 2bdaa59b-e62e-4c5d-b730-be907f71436c | Address Redacted | | | | |
| 2bdabf35-8783-4c1f-ac75-d65f6cab5c1d | Address Redacted | | | | |
| 2bdae131-1543-4f12-a5d2-8a3ac0b8328a | Address Redacted | | | | |
| 2bdae137-dc8f-4b1a-96d5-5e8cc4bdf38b | Address Redacted | | | | |
| 2bdae77e-d753-4137-91b8-48bbe9823d55 | Address Redacted | | | | |
| 2bdaf411-8d07-4891-83cb-2d3fccac4915 | Address Redacted | | | | |
| 2bdb2097-e762-4f20-8b96-eb0df6ece358 | Address Redacted | | | | |
| 2bdb544c-32c8-4b98-92c1-54e24c43f1a9 | Address Redacted | | | | |
| 2bdb58e8-7927-4c44-9883-ef6060240d41 | Address Redacted | | | | |
| 2bdb5f7e-ee7c-413a-b568-2b058a24aefc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bdb8106-f11e-4483-83c6-9adb0b9adca9 | Address Redacted | | | | |
| 2bdb81c6-e157-41ce-86e2-f3aac1bfceb6 | Address Redacted | | | | |
| 2bdb9179-4589-490a-b83a-ccebc2c7d240 | Address Redacted | | | | |
| 2bdba026-ec80-4755-8324-c250d85007c0 | Address Redacted | | | | |
| 2bdba378-749b-4d80-bbca-778057191410 | Address Redacted | | | | |
| 2bdbad17-4049-4c40-95cc-d5e9a1012ba9 | Address Redacted | | | | |
| 2bdc00c5-4a78-427b-9c9d-70a320a74553 | Address Redacted | | | | |
| 2bdc37f1-460e-43ba-b376-84011e9c85a9 | Address Redacted | | | | |
| 2bdc3a49-2b48-4948-a323-79989678d8dc | Address Redacted | | | | |
| 2bdc79f5-a18e-4a8e-9dd6-029fec0ccb87 | Address Redacted | | | | |
| 2bdc8056-6eb7-413c-99fb-b5551f0053c8 | Address Redacted | | | | |
| 2bdd1084-53b3-4e81-b7be-dd1d7d4dc9e7 | Address Redacted | | | | |
| 2bdd31c3-f12f-405e-9e5d-1cab9c94cea8 | Address Redacted | | | | |
| 2bdd4d13-d302-4e77-a7f3-9226545901f6 | Address Redacted | | | | |
| 2bdd626d-018a-4246-8585-42d12117783e | Address Redacted | | | | |
| 2bdd6636-a6f7-4923-aae4-46a82a19b942 | Address Redacted | | | | |
| 2bdd6700-f025-4885-ad57-6684479b748l | Address Redacted | | | | |
| 2bdd6e93-33ba-447f-992d-1dd816435355 | Address Redacted | | | | |
| 2bdd9e1e-6527-4dce-85fd-11fecf989bd1 | Address Redacted | | | | |
| 2bddb4e9-0514-4c62-a48a-f463b03a9bc7 | Address Redacted | | | | |
| 2bddeb12-2105-4668-bcba-0fcdfc15f1af | Address Redacted | | | | |
| 2bddf1dc-2a80-4a66-96c5-d606babd8026 | Address Redacted | | | | |
| 2bddf77f-095b-4e1f-b8cc-3b0f58345891 | Address Redacted | | | | |
| 2bde345d-d682-4153-9e2f-859281650a35 | Address Redacted | | | | |
| 2bde3729-8577-4a84-93b6-fd19c187b600 | Address Redacted | | | | |
| 2bde544c-85bc-4431-817f-dfafc38c3f18 | Address Redacted | | | | |
| 2bdea41f-f8df-48ec-bc0c9-36b100936f13 | Address Redacted | | | | |
| 2bdee28e-53d0-47bc-899d-2dc1c91e277e | Address Redacted | | | | |
| 2bdee78a-5d5f-4960-b2c2-709c58f99f4b | Address Redacted | | | | |
| 2bdf0248-55f2-4351-a0ac-f8276bcc435b | Address Redacted | | | | |
| 2bdf049f-01ca-420d-a285-e2fc482b1899 | Address Redacted | | | | |
| 2bdf306b-e93b-44ae-bb04-959e48114bd4 | Address Redacted | | | | |
| 2bdf308e-85cf-4da6-8b1e-12411a3826cd | Address Redacted | | | | |
| 2bdf5584-dc05-4d68-a7b9-9401c215ec90 | Address Redacted | | | | |
| 2bdf7bc3-45ea-479a-bed8-db617f8f55f5 | Address Redacted | | | | |
| 2bdfa97f-1877-4231-8fe7-44c0517e8a8c | Address Redacted | | | | |
| 2bdfff9e-c747-4925-86ae-ed31190a2e0f | Address Redacted | | | | |
| 2be008ca-1640-4042-8f77-c35f431356d4 | Address Redacted | | | | |
| 2be03866-df7d-4be1-af37-51e5c850cc56 | Address Redacted | | | | |
| 2be041d0-b10c-4a9e-8e5b-18e4972311fe | Address Redacted | | | | |
| 2be04d77-2818-4028-bf4e-c6c8b7489d8b | Address Redacted | | | | |
| 2be060c8-5cbc-4dc9-acee-994e37a1867c | Address Redacted | | | | |
| 2be061e5-af37-4d26-ba2c-6956bb3c7991 | Address Redacted | | | | |
| 2be07cc7-b3e4-4ff8-8004-76ac54abf6e7 | Address Redacted | | | | |
| 2be0b7a3-1673-49ab-a4da-d0791881266c | Address Redacted | | | | |
| 2be0eb7f-cbdd-4b35-aff4-7775e39cf033 | Address Redacted | | | | |
| 2be0f712-7677-4114-96d3-79a76df03239 | Address Redacted | | | | |
| 2be10199-ad33-4363-978f-0de35a691029 | Address Redacted | | | | |
| 2be102a0-30bb-4e8c-9501-96c8ef7fc753 | Address Redacted | | | | |
| 2be10811-98cf-4a5b-8200-15c4a7f466fa | Address Redacted | | | | |
| 2be136fc-a32f-42ed-9a16-18b4064a0357 | Address Redacted | | | | |
| 2be1d749-74cb-4773-b8d5-e9b5a5c01db0 | Address Redacted | | | | |
| 2be2239b-c14e-410f-bbf8-650a09df3051 | Address Redacted | Page 1750 of 10184 | | | |
| 2be23740-7c81-41ad-bf31-56b90c53222b | Address Redacted | | | | |
| 2be2620a-dd1a-4840-8551-f32806ad3c2b | Address Redacted | | | | |
| 2be2c759-6805-469d-90ee-7fd441755a19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2be2d7c0-b9c0-4f3f-a372-d6341f54aafc | Address Redacted | | | | |
| 2be31909-b39e-417c-bc5b-0816aef4849d | Address Redacted | | | | |
| 2be323b5-a049-48cd-997d-26ad2d08f050 | Address Redacted | | | | |
| 2be33813-a707-472f-a8e5-faa2dc357b1c | Address Redacted | | | | |
| 2be3570f-6784-4797-87a0-05f9e1702afe | Address Redacted | | | | |
| 2be36b1b-56fd-4488-a476-53bf51324871 | Address Redacted | | | | |
| 2be37721-d300-4c98-99c4-662e621a4944 | Address Redacted | | | | |
| 2be383f8-4717-40e2-88e8-c7ceefcaface | Address Redacted | | | | |
| 2be398be-2121-46ae-b641-842734516003 | Address Redacted | | | | |
| 2be3c1c3-1cd3-4518-b11e-3dcc2b2826a5 | Address Redacted | | | | |
| 2be3d298-236f-420e-b5ce-e5e751ac1a2a | Address Redacted | | | | |
| 2be3d711-8f4d-4762-ac1e-7685464f196a | Address Redacted | | | | |
| 2be3f006-e774-4884-8296-44d6e80c780f | Address Redacted | | | | |
| 2be3f7ee-57f0-4627-bc40-21088426467c | Address Redacted | | | | |
| 2be4022d-0e78-43eb-a009-a4573a1c15b5 | Address Redacted | | | | |
| 2be42082-6a54-451a-b680-fd05140e4889 | Address Redacted | | | | |
| 2be4291a-d2a3-4120-b40c-780a5a319f35 | Address Redacted | | | | |
| 2be42a5a-fb0d-4cff-8ca3-1d5dd940863f | Address Redacted | | | | |
| 2be455ae-47ae-4cd7-85bf-53b408a9e187 | Address Redacted | | | | |
| 2be46ad0-fdd4-460d-bea6-e49529cd1868 | Address Redacted | | | | |
| 2be46c4c-ce66-417b-887e-c1c572cee8c2 | Address Redacted | | | | |
| 2be47cd6-a31b-4440-a624-a32250f7d7d3 | Address Redacted | | | | |
| 2be48129-0dad-46f1-94c8-e1dcd96243ba | Address Redacted | | | | |
| 2be48a8b-d136-450d-8241-e11546253535 | Address Redacted | | | | |
| 2be4a08c-0eef-4caa-b347-f58ec4c3c3ea | Address Redacted | | | | |
| 2be4daa8-fbe6-45e4-9be0-d9483f81c54e | Address Redacted | | | | |
| 2be4e92f-c410-4e24-a795-38050151ae9c | Address Redacted | | | | |
| 2be51ce5-977d-4c82-be5d-f68cd190b04d | Address Redacted | | | | |
| 2be534c1-4429-4cae-b097-d194481cefb7 | Address Redacted | | | | |
| 2be56007-863a-4fed-81ac-161efc8e22dc | Address Redacted | | | | |
| 2be56195-f906-4f84-a325-48189ccf8789 | Address Redacted | | | | |
| 2be58ee3-b5f1-43c5-b437-f76b26689677 | Address Redacted | | | | |
| 2be58f3f-1f8b-43f2-b541-03abaee46b4a | Address Redacted | | | | |
| 2be5976c-eea1-4bd5-bf60-990fa983f9e1 | Address Redacted | | | | |
| 2be5b4db-ded8-48c9-aa03-9a18a34d0ed2 | Address Redacted | | | | |
| 2be5bbc4-1586-42ef-b1f3-ca531b34461b | Address Redacted | | | | |
| 2be5c655-1729-48d0-b2d4-d2a2e6f90d0f | Address Redacted | | | | |
| 2be5ce6c-4580-4285-8b07-9d9f10d50896 | Address Redacted | | | | |
| 2be5f8f4-7a03-487c-a93a-1bfbb182a3c1 | Address Redacted | | | | |
| 2be64b59-49f8-4c87-b124-25403465f9e0 | Address Redacted | | | | |
| 2be6577e-55bc-4568-82b3-b5edca753179 | Address Redacted | | | | |
| 2be66422-97bb-4bd7-a144-6fb517d2408d | Address Redacted | | | | |
| 2be6c124-68fd-4978-9112-eafc91fc73c9 | Address Redacted | | | | |
| 2be6ebe7-1f28-4315-95a1-ae70465c96b0 | Address Redacted | | | | |
| 2be6ff2f-e624-4fd9-afda-1e1cf9bdd76d | Address Redacted | | | | |
| 2be708a8-e01d-4084-acdf-d9a7879e2770 | Address Redacted | | | | |
| 2be70b1c-df0c-427c-a445-f6eeffb7d746 | Address Redacted | | | | |
| 2be71328-5507-4135-9cba-49547f5f136c | Address Redacted | | | | |
| 2be78fca-4590-47c9-bce0-e574f5a23a30 | Address Redacted | | | | |
| 2be79ffd-f412-4ab7-85f7-0c8a95237db5 | Address Redacted | | | | |
| 2be7d54c-fa0e-4837-ac83-3cb5ac5c5fb9 | Address Redacted | | | | |
| 2be8043d-8ab6-497f-baa8-e4ccb585b41f | Address Redacted | | | | |
| 2be83427-818d-4b30-b627-1696ea5cd1d9 | Address Redacted | | | | |
| 2be85431-b9e3-4823-a42f-1a9c2b762796 | Address Redacted | | | | |
| 2be8811e-b464-4434-a98e-9a6a507b602c | Address Redacted | | | | |
| 2be8b623-22de-41a0-b4ee-7bf7ab66b8e8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2be92077-b7a2-475f-aaaa-07d4c8057025 | Address Redacted | | | | |
| 2be94a17-3ef2-4382-88c9-8982a6fbe29e | Address Redacted | | | | |
| 2be965af-1171-42df-a1e1-b41779a11be3 | Address Redacted | | | | |
| 2be99f5d-acb1-48b3-8250-47e66b6e0ff1 | Address Redacted | | | | |
| 2be9af51-75ab-4aa6-9497-f0787c9a3a31 | Address Redacted | | | | |
| 2be9b1d9-8acf-4df1-8c3c-87ccdab66e45 | Address Redacted | | | | |
| 2be9c15a-ebde-49cb-93b8-9ae36f49ac88 | Address Redacted | | | | |
| 2be9de18-58bf-4188-912d-0df2d3b53d24 | Address Redacted | | | | |
| 2bea06d8-7b3c-4bc6-8ccd-17682353d82a | Address Redacted | | | | |
| 2bea103a-d96e-414b-a377-4b1f2133445C | Address Redacted | | | | |
| 2bea16dc-c9a5-4e37-89c0-6f32edd8ac4d | Address Redacted | | | | |
| 2bea4eda-568a-43e3-b01c-47e18aefb5c6 | Address Redacted | | | | |
| 2bea6df9-a28b-4c1b-85ff-021e8dcd8f23 | Address Redacted | | | | |
| 2bea99b5-6d02-4446-bcbc-119fb14fe38b | Address Redacted | | | | |
| 2beabec0-79f5-4bbf-8aea-4de9b5630eca | Address Redacted | | | | |
| 2beac147-6d1e-4b44-814d-8eef491e1e22 | Address Redacted | | | | |
| 2beac2f4-d356-4d89-9f73-22fc64d6615c | Address Redacted | | | | |
| 2bead9c3-dc39-48ca-a6cc-b17645049029 | Address Redacted | | | | |
| 2beae57b-8db0-4cb8-bbc0-f12a5a14413c | Address Redacted | | | | |
| 2beaf940-ca04-4d26-bde9-87ae99f3ca7a | Address Redacted | | | | |
| 2beb04bb-91fe-45ee-a52d-db644d533383 | Address Redacted | | | | |
| 2beb0ce7-d056-4852-af3f-658dd258aa4c | Address Redacted | | | | |
| 2beb1b18-c2d4-460d-a3f0-5622f8fe3608 | Address Redacted | | | | |
| 2beb24e8-1802-4ca5-ba99-2fc848be34e5 | Address Redacted | | | | |
| 2beb30fc-a434-4fce-86c7-ffd8ab53f9ae | Address Redacted | | | | |
| 2beb61af-c728-4886-b56f-bba3d930702a | Address Redacted | | | | |
| 2beb7214-61c7-482d-b7a4-67be9d6b104e | Address Redacted | | | | |
| 2beba81d-bad6-412f-9cf7-ebb7b23ee2c8 | Address Redacted | | | | |
| 2bebc5ba-f30a-44b9-a3a0-55a0f77035f3 | Address Redacted | | | | |
| 2bebd3a8-cc9f-4846-9ccd-6d19d1bf8a65 | Address Redacted | | | | |
| 2bebddf6-389e-48ef-9d97-cd2e1df8f8f4 | Address Redacted | | | | |
| 2bebde23-ee78-418b-9758-e6ecd24b7716 | Address Redacted | | | | |
| 2bebee30-d6fc-4271-a34f-04bf8ced56d5 | Address Redacted | | | | |
| 2bec0d60-55bc-4ef2-86c5-3eb396db3afc | Address Redacted | | | | |
| 2bec341f-3b9a-4ab9-b67a-ff689b83d674 | Address Redacted | | | | |
| 2bec71a1-8e70-4681-a3ed-c58ed6e1828b | Address Redacted | | | | |
| 2bec946f-948d-49e0-b3fb-9b881b9303d0 | Address Redacted | | | | |
| 2beca31b-8380-4b6d-b91c-ac792082d6d7 | Address Redacted | | | | |
| 2becaacb-5de9-45b2-86a5-03ac84c94061 | Address Redacted | | | | |
| 2becd2e1-d65c-4744-853f-ee94378bcc1b | Address Redacted | | | | |
| 2becd513-f9b4-4881-87e8-0110b95f73ef | Address Redacted | | | | |
| 2bed0355-7850-42d2-af94-a4fda5064b9e | Address Redacted | | | | |
| 2bed24d2-6a5f-4394-9a91-d29ff000061e | Address Redacted | | | | |
| 2bed2e8f-c7ab-4b39-bc8c-43a0698c86c1 | Address Redacted | | | | |
| 2bed3e44-6cf0-4062-8fae-c5435cfcaca2 | Address Redacted | | | | |
| 2bed6a8d-4b19-4696-9801-097666e84a6b | Address Redacted | | | | |
| 2bed8498-ba75-47f0-ad4b-f1bf47ebf37f | Address Redacted | | | | |
| 2bed9fc2-3a33-47ed-924d-248a6e14e9fe | Address Redacted | | | | |
| 2bedb128-1d0c-481a-a44e-e4b1a29c5e25 | Address Redacted | | | | |
| 2bedb58c-4c38-4afd-9bb7-980ef6dcb8da | Address Redacted | | | | |
| 2bedf634-4543-48c8-940c-9420a3acb5bd | Address Redacted | | | | |
| 2bee0805-9772-4138-8fb9-b930b936d288 | Address Redacted | | | | |
| 2bee5136-010e-4522-9932-2685c0e1f7b7 | Address Redacted | | | | |
| 2bee5208-5307-4f29-a24b-1dbb317239a7 | Address Redacted | | | | |
| 2bee6733-89eb-47d6-afd8-a1e52ba6b1f2 | Address Redacted | | | | |
| 2bee7a81-c296-47f4-8db1-57597eb5cd1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bee7ff7-f158-4079-b38d-0ea195a5767S | Address Redacted | | | | |
| 2beee7c1-00c9-48e8-aabe-a4498d6aea47 | Address Redacted | | | | |
| 2bef052b-ab76-47b7-bf81-41cafcb6e8e1 | Address Redacted | | | | |
| 2bef1274-4a62-4de9-a735-6810edea8c14 | Address Redacted | | | | |
| 2bef1741-9974-418d-89de-e1fc9a179b21 | Address Redacted | | | | |
| 2bef81ce-9b46-4885-a55f-841ed7020dfb | Address Redacted | | | | |
| 2bef9ff5-c26d-4426-b636-cd0c404ca323 | Address Redacted | | | | |
| 2befbd8d-62f3-4e03-8258-a25f77f88ac2 | Address Redacted | | | | |
| 2befc885-63d5-4081-abcb-e5b011b4c80b | Address Redacted | | | | |
| 2bf004d8-168f-4b83-9b9a-7f1f82033c17 | Address Redacted | | | | |
| 2bf00aae-adcf-49e2-95bb-b628e6ccc925 | Address Redacted | | | | |
| 2bf02fb2-3d97-439a-bc08-3c079828a126 | Address Redacted | | | | |
| 2bf0398f-b37b-4dd6-bb31-8212ce0af8c8 | Address Redacted | | | | |
| 2bf039ab-d770-4791-bfe7-6d07e5088f4c | Address Redacted | | | | |
| 2bf083f2-baa3-4b2f-88d8-cf925209cefc | Address Redacted | | | | |
| 2bf0e608-dab6-463a-a922-00da52530f0( | Address Redacted | | | | |
| 2bf1b084-b93e-425c-b713-245988ed6703 | Address Redacted | | | | |
| 2bf1bec3-ee3b-4ce1-9546-33c2db43b57c | Address Redacted | | | | |
| 2bf1e556-b707-476f-b199-82ba3920bc51 | Address Redacted | | | | |
| 2bf1f100-597e-4c9b-b84c-20bc65fe71d2 | Address Redacted | | | | |
| 2bf20616-7a2d-4c7e-8571-84a951038484 | Address Redacted | | | | |
| 2bf22301-0cea-4d41-82a0-4ecaa24e351( | Address Redacted | | | | |
| 2bf22470-b73f-498e-8c3a-1652689116ca | Address Redacted | | | | |
| 2bf22ed3-7e27-4310-91e5-5c8359ac026c | Address Redacted | | | | |
| 2bf22eee-dbcf-4724-a439-15e896f95539 | Address Redacted | | | | |
| 2bf2485b-039c-4c2e-bcc3-aae90d303ac1 | Address Redacted | | | | |
| 2bf25237-40a2-48ea-b9a6-843ca0f71bdc | Address Redacted | | | | |
| 2bf25583-9185-4736-a14d-fdd0001529d6 | Address Redacted | | | | |
| 2bf26cb5-f18b-471c-b64b-79c742828580 | Address Redacted | | | | |
| 2bf28ac3-90ab-4b49-a346-43870144fe2d | Address Redacted | | | | |
| 2bf28ed5-e1a0-44c6-b4b2-d024f6a44165 | Address Redacted | | | | |
| 2bf2912c-46e3-4e46-88fd-a414629f8e1d | Address Redacted | | | | |
| 2bf2936c-43ac-4ac2-8d60-6a1810096d8b | Address Redacted | | | | |
| 2bf2c842-8435-461b-968a-80f89e7919bf | Address Redacted | | | | |
| 2bf2fa01-10d1-4699-87a2-f9c76d66c80C | Address Redacted | | | | |
| 2bf34d53-4ceb-4769-a275-118e75891143 | Address Redacted | | | | |
| 2bf3620b-70c6-44e2-8ae2-22f5708946de | Address Redacted | | | | |
| 2bf367a2-7de8-48bb-ad09-4f6d9c030bb0 | Address Redacted | | | | |
| 2bf39330-09f3-417c-be14-c4e602b2ce2c | Address Redacted | | | | |
| 2bf393f5-9a1a-4d51-8ba5-ac315bf7793e | Address Redacted | | | | |
| 2bf39e39-baf7-403d-a0dc-1295898926ac | Address Redacted | | | | |
| 2bf3a916-3759-44e0-b4d7-2b83d8c2f490 | Address Redacted | | | | |
| 2bf3ab08-833a-4c71-aca6-e54c40ac149d | Address Redacted | | | | |
| 2bf3caa7-ae86-499a-8f6d-17cd3c75c6a4 | Address Redacted | | | | |
| 2bf3f57f-9259-46e7-8dbc-fa46be331f2c | Address Redacted | | | | |
| 2bf4089b-2b78-4321-866c-7d18f10884fc | Address Redacted | | | | |
| 2bf42984-7161-431b-8c1e-8fa0f5f67c25 | Address Redacted | | | | |
| 2bf45b95-b394-433e-9722-a3d51f4c93fe | Address Redacted | | | | |
| 2bf462d3-05e2-414a-9655-3f59eec91fb0 | Address Redacted | | | | |
| 2bf4699d-14c8-4ba6-bbfe-568fe33dbbc2 | Address Redacted | | | | |
| 2bf47dc5-c6f1-4fa0-ae40-90df9257da6e | Address Redacted | | | | |
| 2bf4bfe2-07f5-47c6-9949-6c06f0276d4C | Address Redacted | | | | |
| 2bf4f2f0-cb39-4809-97e9-8c4e7e4b43d8 | Address Redacted | | | | |
| 2bf4f78e-8ec8-4e1d-b02e-f4e3267edd74 | Address Redacted | | | | |
| 2bf520e2-a621-42d5-a5af-263fcaaf6ad( | Address Redacted | | | | |
| 2bf54234-9240-4f56-8c56-82e402779cc( | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bf5443d-8725-4ab1-9bfe-d8e82d1533bf | Address Redacted | | | | |
| 2bf54da2-c9d8-4beb-82a2-0c6facd1a2a2 | Address Redacted | | | | |
| 2bf5550e-13b5-49d8-a14d-1612eaa2ecfC | Address Redacted | | | | |
| 2bf55fcd-ba8f-4b77-bd8d-fb064b9c1255 | Address Redacted | | | | |
| 2bf56b1b-e773-4e89-bbc0-c16a842fbd6e | Address Redacted | | | | |
| 2bf5af94-2a1c-49e4-b19b-c6abeb6c0b00 | Address Redacted | | | | |
| 2bf5c1bf-333b-4a3b-ba01-8d208e7b2b4f | Address Redacted | | | | |
| 2bf5da2e-b9d7-4743-9331-48ac3c3e5b5a | Address Redacted | | | | |
| 2bf5e339-cfed-432b-b83d-ee8df1c384ff | Address Redacted | | | | |
| 2bf627cd-cf3e-4b06-80a9-313bee2da1ff | Address Redacted | | | | |
| 2bf634d5-d5e9-4f71-8614-8514f5626ee2 | Address Redacted | | | | |
| 2bf636e2-5ecc-494d-94c8-9c86348fedb8 | Address Redacted | | | | |
| 2bf66024-67f1-44cc-a81f-da3ac9b28053 | Address Redacted | | | | |
| 2bf660fe-d74e-4bb8-8837-b9eaeddfd06e | Address Redacted | | | | |
| 2bf68781-cc3a-4db8-8c36-38be11245d67 | Address Redacted | | | | |
| 2bf6a6e9-cb90-4ef1-b306-2c09ef2748f7 | Address Redacted | | | | |
| 2bf6ac45-6271-4094-bc55-f0c8395c95ba | Address Redacted | | | | |
| 2bf6b74c-09bc-4cc1-83b7-d74148538047 | Address Redacted | | | | |
| 2bf6d563-e430-478c-8999-9ba0ad44ab1e | Address Redacted | | | | |
| 2bf6f81b-17a5-4507-af57-84eaf59590ce | Address Redacted | | | | |
| 2bf709e7-2d1d-421e-bf02-f3e3230a2825 | Address Redacted | | | | |
| 2bf74b8b-f0de-4064-9601-5c7d5b6bc4df | Address Redacted | | | | |
| 2bf75d81-9c8e-46c9-a6d6-952b6754a8c4 | Address Redacted | | | | |
| 2bf7e216-3a79-4588-949b-f10a6abd9b70 | Address Redacted | | | | |
| 2bf7f34d-3538-4921-96e1-5f79f3c10e8c | Address Redacted | | | | |
| 2bf7fc1a-208f-41ed-96f0-ff6d2006f037 | Address Redacted | | | | |
| 2bf800e7-f63c-44bd-85cb-993fe523123f | Address Redacted | | | | |
| 2bf8120e-16c6-4e59-9dea-377d72953c21 | Address Redacted | | | | |
| 2bf81fe0-fa6a-48cb-8966-dda72254d3a8 | Address Redacted | | | | |
| 2bf85e5e-f6fb-44f8-972d-8e98b2742925 | Address Redacted | | | | |
| 2bf8a999-cbd2-45d8-a43f-b2c4fd89009e | Address Redacted | | | | |
| 2bf8d998-b949-434c-b799-2a759e5fe4f1 | Address Redacted | | | | |
| 2bf8db55-f23c-4037-937c-9941ca4e6b8b | Address Redacted | | | | |
| 2bf8f0ee-e68d-4752-a29a-cd574da3b3b8 | Address Redacted | | | | |
| 2bf91339-4b2f-44a5-8961-7d0f010262a9 | Address Redacted | | | | |
| 2bf91667-5d53-45b4-a7b7-021de86d7fb3 | Address Redacted | | | | |
| 2bf91bab-433d-4b86-9c9b-a54e10451d62 | Address Redacted | | | | |
| 2bf96d77-7455-40d0-b7f8-5f5f578c41e9 | Address Redacted | | | | |
| 2bf97f05-e5bd-4099-bfc3-495842548848 | Address Redacted | | | | |
| 2bf9af61-b59c-4c91-9a26-146f682ce8da | Address Redacted | | | | |
| 2bf9c246-9cae-426d-b6c5-adaf29a95d3b | Address Redacted | | | | |
| 2bf9c4e0-ff88-4884-970a-381c027e1f4C | Address Redacted | | | | |
| 2bf9d0c2-aa33-4f83-b322-49cfb022c73f | Address Redacted | | | | |
| 2bf9fc10-2203-4b82-872d-3605f042b97c | Address Redacted | | | | |
| 2bfa0ddf-0312-4b94-93c8-e4476225fb68 | Address Redacted | | | | |
| 2bfa2f76-579c-4b9c-bd02-fdc7478a2206 | Address Redacted | | | | |
| 2bfa4d82-f6d8-4653-8ff9-4714bb9af0f7 | Address Redacted | | | | |
| 2bfa6d8c-bbd6-4cdd-8106-5fbe1a001dcb | Address Redacted | | | | |
| 2bfa73fe-b542-461e-b027-917560e64ae2 | Address Redacted | | | | |
| 2bfa79bd-8bc4-42b4-92bb-f09cacd72e4f | Address Redacted | | | | |
| 2bfb1e31-8fb6-406b-9c6e-6eecc55e2a53 | Address Redacted | | | | |
| 2bfb34da-becc-40e0-a1de-9997040649f5 | Address Redacted | | | | |
| 2bfb703a-641f-425b-af98-d9a6cdaeb65c | Address Redacted | | | | |
| 2bfb71f7-5494-45e0-b5ad-aede9f729f82 | Address Redacted | | | | |
| 2bfb932e-8e79-4ee3-a31d-9758882aa38b | Address Redacted | | | | |
| 2bfba61b-cdb1-48db-8932-3d7e6cbc8f11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2bfbcc32-2dc0-408a-9421-12085e570d5e | Address Redacted | | | | |
| 2bfbe551-051f-4d1c-8235-2d20cf639cee | Address Redacted | | | | |
| 2bfc0d24-00ff-4783-931f-e16f37994dcb | Address Redacted | | | | |
| 2bfc294e-57bc-4755-80e0-74c7de34fae7 | Address Redacted | | | | |
| 2bfc313c-0833-4fe9-9169-6d6f1f983e15 | Address Redacted | | | | |
| 2bfc36d0-cd4e-4a5e-81be-5fc7a24e721d | Address Redacted | | | | |
| 2bfc78e7-b6a8-465d-80c9-5245bfd09d8d | Address Redacted | | | | |
| 2bfca9cf-83ab-4581-b9c0-ebdf02317e38 | Address Redacted | | | | |
| 2bfcadcd-8762-4127-806f-1d2a430aef65 | Address Redacted | | | | |
| 2bfcf9fb-2cf1-4724-9451-f4535ac130d6 | Address Redacted | | | | |
| 2bfcff55-29cf-44a6-b3c4-b44a128a2ff9 | Address Redacted | | | | |
| 2bfd06c4-deb8-4620-a85c-bd5c09820598 | Address Redacted | | | | |
| 2bfd157a-de21-4067-b1e4-09253eeaada2 | Address Redacted | | | | |
| 2bfd283d-8294-42da-b75b-e427b47742b3 | Address Redacted | | | | |
| 2bfd8152-a582-4085-bd70-75c4765e740c | Address Redacted | | | | |
| 2bfd8b1f-a324-4eab-a36a-cde45b93768c | Address Redacted | | | | |
| 2bfd9475-57bf-4334-b6c1-32dbbf7d8481 | Address Redacted | | | | |
| 2bfda317-3e8a-4ba9-9760-071c9f9543cc | Address Redacted | | | | |
| 2bfda59f-aae1-48cf-ad4c-808eeaed5831 | Address Redacted | | | | |
| 2bfdbad5-8a51-4742-8a39-9be197239ecc | Address Redacted | | | | |
| 2bfdfa17-8643-47e8-93e6-84b32dc8c5ea | Address Redacted | | | | |
| 2bfe0160-d152-422b-a28f-3b6271067f7c | Address Redacted | | | | |
| 2bfe83aa-e3f4-4b7d-89de-7603f10ae093 | Address Redacted | | | | |
| 2bfe9ef5-93ed-45b0-aaa1-78af1df1831c | Address Redacted | | | | |
| 2bfea9bd-c5b2-45c0-af96-9570776cfd5f | Address Redacted | | | | |
| 2bfed18d-0daa-48b0-8dad-0a2697ed4239 | Address Redacted | | | | |
| 2bfed866-e57a-4d27-b003-104a2178f23e | Address Redacted | | | | |
| 2bfee562-072e-46bf-981d-2998c8043e7d | Address Redacted | | | | |
| 2bff073c-9704-431e-9551-0fff9c2d484d | Address Redacted | | | | |
| 2bff5152-c23b-415e-ae0f-04b99f5067ef | Address Redacted | | | | |
| 2bff6a60-bca7-4577-bfb1-ed4bcb83b1e7 | Address Redacted | | | | |
| 2bff7121-25d2-44ff-9906-876275f7a23c | Address Redacted | | | | |
| 2bff9ac8-0536-47b8-98d3-156e19737861 | Address Redacted | | | | |
| 2bfffd93-7807-485e-8a36-879fe1de0af9 | Address Redacted | | | | |
| 2c000183-348d-4e20-a933-2fe77148df39 | Address Redacted | | | | |
| 2c00030a-4484-4690-bf96-cc3645699172 | Address Redacted | | | | |
| 2c000cd9-09db-4837-8cd6-106ea7e7af72 | Address Redacted | | | | |
| 2c00843e-8dd2-443c-9bd1-fcdd4460361b | Address Redacted | | | | |
| 2c008d78-85c7-4624-99dc-5c2ee4e8d222 | Address Redacted | | | | |
| 2c00ee95-64cd-430a-862d-54a30ff42124 | Address Redacted | | | | |
| 2c00fc6d-0263-4960-bcfa-7bcb374e0c93 | Address Redacted | | | | |
| 2c010b66-6bf4-47f1-bbad-e82accf077b7 | Address Redacted | | | | |
| 2c013231-db27-4635-8a0e-c8b2f072447f | Address Redacted | | | | |
| 2c017c8f-10e7-44dd-bfff-b88ceb74097b | Address Redacted | | | | |
| 2c019a4c-cf8c-4305-97f4-c30e4e2ab536 | Address Redacted | | | | |
| 2c01b221-deb1-460a-a7b7-63164807b7e2 | Address Redacted | | | | |
| 2c01c919-bb34-4d8d-a87d-a73e9d9ef198 | Address Redacted | | | | |
| 2c01dbd4-6eef-4d1d-8e6a-ff64a449f4f4 | Address Redacted | | | | |
| 2c01e1b1-7d51-4013-99d2-9659ef3229fd | Address Redacted | | | | |
| 2c01e3a9-0f51-489c-9dbd-4405a850334d | Address Redacted | | | | |
| 2c01e602-bbcf-4709-9f7f-ee74da7e4655 | Address Redacted | | | | |
| 2c01e771-0874-45b5-964e-97c2e2cce115 | Address Redacted | | | | |
| 2c01f308-2851-4d8a-a573-6dbdcb4b8f9e | Address Redacted | | | | |
| 2c0212fb-24d9-48ec-a659-b45e3aacbf10 | Address Redacted | | | | |
| 2c028462-6f67-456d-9d7b-637cc6df3f74 | Address Redacted | | | | |
| 2c0290ed-9770-49b9-84c3-75acd9fd389c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c02ab0b-45e2-4373-a4b6-6ed4b80fb1c8 | Address Redacted | | | | |
| 2c02c4ea-52c3-46d3-9eaa-920939f3dfee | Address Redacted | | | | |
| 2c02f865-36c1-4198-8bcf-83ca79d96adb | Address Redacted | | | | |
| 2c030872-31e4-4613-959a-f1783e311d29 | Address Redacted | | | | |
| 2c033698-9312-4d66-a0b7-0d0b965c86a5 | Address Redacted | | | | |
| 2c033e45-1170-4efb-9bab-4f734e8f962d | Address Redacted | | | | |
| 2c036ad8-b432-4053-93cf-385c9c54c51c | Address Redacted | | | | |
| 2c037739-befd-4fb3-a75e-361c8bbce78f | Address Redacted | | | | |
| 2c03bdcf-32fc-4e5b-9265-4389f97c7d4e | Address Redacted | | | | |
| 2c03d65f-8479-49a5-9896-4ad98965ab6c | Address Redacted | | | | |
| 2c03ddbb-5a82-4484-aebc-ecfdd48f5352 | Address Redacted | | | | |
| 2c03de19-291a-46f7-adfb-166b598ec6ec | Address Redacted | | | | |
| 2c03ea0b-cc2b-450a-9176-bd13d8703ead | Address Redacted | | | | |
| 2c03ea81-9ba4-4f19-999e-427cd9a0280l | Address Redacted | | | | |
| 2c04048f-fd5c-4288-8c3a-ed2b1571e0ac | Address Redacted | | | | |
| 2c0417f4-d1f2-4b12-bce5-27a7c5dc2587 | Address Redacted | | | | |
| 2c043cb1-3585-437e-98a3-c4a146d6a39d | Address Redacted | | | | |
| 2c045e59-706c-4770-a243-9be6045d341a | Address Redacted | | | | |
| 2c046e72-c82e-4b14-8639-19dd78b837bb | Address Redacted | | | | |
| 2c0481d7-b09f-47f5-8ec6-7510eef0872b | Address Redacted | | | | |
| 2c04e4f6-87d4-4ab6-ab06-b94018829625 | Address Redacted | | | | |
| 2c04f31e-a6d6-4124-90ab-57344aeac29f | Address Redacted | | | | |
| 2c055f4b-d163-4020-bfc9-285d572f2244 | Address Redacted | | | | |
| 2c057f9e-981f-4ccd-bd55-0e3a400af86a | Address Redacted | | | | |
| 2c05a5cd-7e47-4308-8ff2-b84e561b844C | Address Redacted | | | | |
| 2c05b3ad-6c69-4771-9e23-e13b3174a92b | Address Redacted | | | | |
| 2c05d04d-dc38-4ce2-a3a8-2244d478958e | Address Redacted | | | | |
| 2c062521-666e-4f5f-9097-56f984834dac | Address Redacted | | | | |
| 2c064d4b-d565-41f7-b53d-2166c9306d3f | Address Redacted | | | | |
| 2c0665e6-1011-4847-aad5-f13f000d6165 | Address Redacted | | | | |
| 2c067e59-af65-41ac-926f-6d6bbd2e0e97 | Address Redacted | | | | |
| 2c068efa-4919-4175-b758-05d590a2386a | Address Redacted | | | | |
| 2c06a970-fc90-4aca-aa81-95ce6b66b79d | Address Redacted | | | | |
| 2c06b4c8-478e-4b11-a7d0-07bbc8f1c5c6 | Address Redacted | | | | |
| 2c06c134-7fbc-4e0f-b25f-f49938f6819c | Address Redacted | | | | |
| 2c06c42c-b4ef-4542-86c6-484479e5193f | Address Redacted | | | | |
| 2c06c492-08fb-421f-aee6-32d2198592fc | Address Redacted | | | | |
| 2c0711eb-a294-47e9-b6bb-b827c7ce1ac1 | Address Redacted | | | | |
| 2c0729bb-d233-4bc1-bb2e-4c38e3b0e5ed | Address Redacted | | | | |
| 2c073809-99ee-4dd0-88d1-91f7058c898f | Address Redacted | | | | |
| 2c07494a-454d-40ea-aa55-ae12e4bef187 | Address Redacted | | | | |
| 2c075c6c-ba67-42c9-b633-4d3378ead8f1 | Address Redacted | | | | |
| 2c076688-fd22-4783-9ed9-9bfed437ecd9 | Address Redacted | | | | |
| 2c07c7b2-5f1b-413d-bbda-21b1a58f1423 | Address Redacted | | | | |
| 2c07cee5-ab88-4d63-8ea4-5dd9f427238a | Address Redacted | | | | |
| 2c0806d1-4694-4946-93e0-e9a9fa8b9234 | Address Redacted | | | | |
| 2c08232d-6c16-4b72-a86d-3fb5eb98295d | Address Redacted | | | | |
| 2c082562-92da-42ac-9bf4-8b208844e2a5 | Address Redacted | | | | |
| 2c083567-30ed-4d4b-a89a-77cbd4a13725 | Address Redacted | | | | |
| 2c08ad1b-68c7-4a50-8cf0-fc5a61447971 | Address Redacted | | | | |
| 2c08bbf0-0e85-490c-abaa-9b6bf88d3ca4 | Address Redacted | | | | |
| 2c08c05a-e6f1-4f04-8449-69da3dcada36 | Address Redacted | | | | |
| 2c08c461-ce5a-4fcf-a8fe-6df16792a95e | Address Redacted | | | | |
| 2c08c48f-0d98-4388-a18c-756460c96795 | Address Redacted | | | | |
| 2c08dbc1-e0e1-4069-829d-bfe8e0b3be54 | Address Redacted | | | | |
| 2c08f179-e426-441b-80b8-f4f4197fdcc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c08f9e0-f646-4f04-965f-a70fdca31f9e | Address Redacted | | | | |
| 2c090b02-78e4-445f-86c9-20365665138e | Address Redacted | | | | |
| 2c090ff8-4284-48d4-b69e-fd888bb9eb7d | Address Redacted | | | | |
| 2c092be3-10f8-44bc-92d4-2770fe460682 | Address Redacted | | | | |
| 2c09610d-4d42-4327-882c-15bf3e5ff32d | Address Redacted | | | | |
| 2c09b7db-e148-49d6-95c7-3e51debddcd4 | Address Redacted | | | | |
| 2c09f784-223f-4cff-a10d-7ef4180a4a6f | Address Redacted | | | | |
| 2c0a230f-cd9d-40c2-856f-e5a2a416abf8 | Address Redacted | | | | |
| 2c0a4082-4425-47a6-b9bc-7dd5ad212638 | Address Redacted | | | | |
| 2c0a711e-0292-4094-a6e1-98ccdc1514ee | Address Redacted | | | | |
| 2c0a7cb5-345c-4d0c-b1a1-f644e436b6e5 | Address Redacted | | | | |
| 2c0a8dec-537f-489e-b337-f2bf388c06aa | Address Redacted | | | | |
| 2c0a93c2-f8fe-4c54-99e9-368c48036523 | Address Redacted | | | | |
| 2c0a966d-4a97-4c4c-b940-10972b25408d | Address Redacted | | | | |
| 2c0aa110-5729-4a2b-ae94-fdbd6c5394e2 | Address Redacted | | | | |
| 2c0a9c3-e831-4304-9a33-63da49a27833 | Address Redacted | | | | |
| 2c0abe05-b1c8-4da4-b41c-7fc8d8d04758 | Address Redacted | | | | |
| 2c0ac66c-bc0b-48aa-a662-19d79ef347d2 | Address Redacted | | | | |
| 2c0ac945-eed4-4c2d-8678-d53017e72e4c | Address Redacted | | | | |
| 2c0ad986-d7e3-4c51-9002-ce3c0b424bb0 | Address Redacted | | | | |
| 2c0ae8e0-8afe-46d5-a0ca-c1e6b523197b | Address Redacted | | | | |
| 2c0afe79-6f9d-4fb5-bc62-ee829038641e | Address Redacted | | | | |
| 2c0b36e3-c151-4762-abb1-066de9a130e7 | Address Redacted | | | | |
| 2c0b50ab-0def-4669-97c6-4493a2735161 | Address Redacted | | | | |
| 2c0b6dc2-505a-4ba7-aeb4-5c998d80ae9f | Address Redacted | | | | |
| 2c0b6fcf-b15f-4426-b53a-c9a78c91f477 | Address Redacted | | | | |
| 2c0b77ad-a4e9-4a8c-9cdf-2ed8f442a438 | Address Redacted | | | | |
| 2c0b9f03-e1fa-4f23-ae8c-f73152d244ec | Address Redacted | | | | |
| 2c0ba318-9555-4c51-8c12-e95b8062b14f | Address Redacted | | | | |
| 2c0bb8a9-a0bd-4948-9b87-0862a5f88ec4 | Address Redacted | | | | |
| 2c0bbe3e-7c29-4b46-af17-75581e332ac2 | Address Redacted | | | | |
| 2c0c1b94-d8a3-46eb-a39b-e3fb18a2105f | Address Redacted | | | | |
| 2c0c1f58-861b-4818-b323-14b9fef4a634 | Address Redacted | | | | |
| 2c0c83d3-b0da-4594-b998-b76a1bdd8a75 | Address Redacted | | | | |
| 2c0cca96-6cae-40a5-a0f4-44496886256f | Address Redacted | | | | |
| 2c0ccbce-c299-450e-8702-ccf41e6157d4 | Address Redacted | | | | |
| 2c0ce611-bebb-45c4-8b7f-11c88bf22f9a | Address Redacted | | | | |
| 2c0d1095-9865-4309-9b13-7c9bb92dcb74 | Address Redacted | | | | |
| 2c0d1fba-b761-47de-b9f1-94f7369c381c | Address Redacted | | | | |
| 2c0d33fc-1ab4-4dee-990e-eb6839a0eb2b | Address Redacted | | | | |
| 2c0d6233-c41d-4fd1-bff6-791c615b2360 | Address Redacted | | | | |
| 2c0d623c-071e-43e4-9c63-68394682113C | Address Redacted | | | | |
| 2c0d80e9-95d0-4246-86b3-67aa98d1f318 | Address Redacted | | | | |
| 2c0d9e69-0c30-4ce7-93dc-c4d6003ad69d | Address Redacted | | | | |
| 2c0da04c-1309-4c72-bbb2-a59a6ad017c2 | Address Redacted | | | | |
| 2c0dd165-3bac-4840-81f1-2cb708cd43e8 | Address Redacted | | | | |
| 2c0dd420-651a-40e5-be58-9f03825ebf18 | Address Redacted | | | | |
| 2c0dd4c1-44be-42fe-9e2c-0825a19844f8 | Address Redacted | | | | |
| 2c0de658-c8e3-4992-a080-dbbc657a439c | Address Redacted | | | | |
| 2c0df364-e05d-4159-b4ec-a1cc34db4489 | Address Redacted | | | | |
| 2c0dfe98-639d-46d9-a447-607cdd51d2bc | Address Redacted | | | | |
| 2c0dfffbe-1577-4651-b63e-40eeee41d026 | Address Redacted | | | | |
| 2c0e2292-c0f5-4045-a373-9986702ab29d | Address Redacted | | | | |
| 2c0e2d73-c919-437b-9010-709864b7d000 | Address Redacted | | | | |
| 2c0e5249-c383-4bd7-8dae-ad4b4a94bf31 | Address Redacted | | | | |
| 2c0e74eb-fbae-44cb-8a25-8036e3fd6e17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c0e8cbb-45ee-406a-95fd-80b20574c5d8 | Address Redacted | | | | |
| 2c0e92c7-9a5c-4447-a0a0-717c0f19e28c | Address Redacted | | | | |
| 2c0efb5b-ef90-4ca9-907a-bb35e887c6fe | Address Redacted | | | | |
| 2c0f1a08-0e98-4adb-9f13-925f66584434 | Address Redacted | | | | |
| 2c0f3a0f-2138-4969-97ba-8288ee30afd8 | Address Redacted | | | | |
| 2c0f677c-cfbd-416e-8d79-71d6e0c20cd6 | Address Redacted | | | | |
| 2c0fddca-9065-481a-9479-99bd0eb787d3 | Address Redacted | | | | |
| 2c0ff32a-d90a-469b-9f07-9ff84e29b440 | Address Redacted | | | | |
| 2c0f79a-58a1-477e-814d-728fc31788e5 | Address Redacted | | | | |
| 2c10037e-43fa-4d7b-b4d3-dd2f16385952 | Address Redacted | | | | |
| 2c1024f2-c847-43f4-8dfa-19aaca63f2f7 | Address Redacted | | | | |
| 2c1032a9-bd70-4f16-8165-8a926ccd7608 | Address Redacted | | | | |
| 2c107317-16dc-47e4-a382-f95ddcd5506c | Address Redacted | | | | |
| 2c10cbec-8606-48b8-8556-5e31241ead3b | Address Redacted | | | | |
| 2c114670-0d3b-4036-8ba6-246b95351e3e | Address Redacted | | | | |
| 2c114d9c-12aa-4bba-86a2-0a22bbc1964e | Address Redacted | | | | |
| 2c114eaf-c6e0-46d6-a073-34c2fc4b8f21 | Address Redacted | | | | |
| 2c115bcb-207d-42f2-af88-7462878232bc | Address Redacted | | | | |
| 2c117f57-22ea-4137-9abb-1461cd01761b | Address Redacted | | | | |
| 2c118cec-9e99-48de-8eeb-fe62c1aa255b | Address Redacted | | | | |
| 2c1190b2-4f2f-4998-9707-4b24ffac2d44 | Address Redacted | | | | |
| 2c11a7be-b965-4196-914c-f7be86fc50dc | Address Redacted | | | | |
| 2c11c6df-36bb-4e8e-95d5-0c77ab2450de | Address Redacted | | | | |
| 2c11d550-5aad-4e58-a42f-94335cba395a | Address Redacted | | | | |
| 2c11ebce-fd51-4c29-8faf-56ad9b6237a6 | Address Redacted | | | | |
| 2c11ee0c-40e0-449a-91bf-c442af19bd95 | Address Redacted | | | | |
| 2c121279-855c-4577-8b2c-f8c20d2894f4 | Address Redacted | | | | |
| 2c123d6f-28a8-414a-bbf0-db099852ffce | Address Redacted | | | | |
| 2c123faa-2fb5-4b19-b91b-6840d0982acc | Address Redacted | | | | |
| 2c125dfb-6b2c-4412-9706-823246fe05fa | Address Redacted | | | | |
| 2c12b81e-1b15-4f35-9f10-b79787776945 | Address Redacted | | | | |
| 2c12d0d6-7d15-4c17-98e0-bcc084c77f97 | Address Redacted | | | | |
| 2c12f0b9-46e4-4aa6-b47f-4194224b33b1 | Address Redacted | | | | |
| 2c131d57-7551-4aa4-8250-067fc232d800 | Address Redacted | | | | |
| 2c1327bd-a775-40ec-acdd-2947cc3de6bd | Address Redacted | | | | |
| 2c1352af-4643-4173-9c87-07b4c2d2bafe | Address Redacted | | | | |
| 2c1381ea-9cd0-4c35-adbd-9d3ae0b4572d | Address Redacted | | | | |
| 2c1398ca-1073-42d2-b1c4-a4e626d5e433 | Address Redacted | | | | |
| 2c13b1f8-d575-44b5-bb47-6e5731741df0 | Address Redacted | | | | |
| 2c13c321-8f67-4d1d-91d2-da3d632c8f13 | Address Redacted | | | | |
| 2c13d859-2ffb-48fe-b7b3-93f403e6f4d2 | Address Redacted | | | | |
| 2c14320d-90ca-40d6-9a8d-feba9fafb197 | Address Redacted | | | | |
| 2c1442aa-53be-4b9d-8c13-f559ba77b429 | Address Redacted | | | | |
| 2c144af7-ae52-47b2-aa51-c9c5636d6916 | Address Redacted | | | | |
| 2c146b3d-a811-4c9d-88b3-5ebd37447697 | Address Redacted | | | | |
| 2c14cf85-74ca-4b41-87c0-20930b978891 | Address Redacted | | | | |
| 2c14e4aa-5386-4f39-9b3f-1067dec069b4 | Address Redacted | | | | |
| 2c14e6f6-42c5-4202-91fb-6405fac33d63 | Address Redacted | | | | |
| 2c14ec64-4be9-4848-9ad1-20be119b0a8c | Address Redacted | | | | |
| 2c14faa8-6d2a-43b1-8542-e594e86af27f | Address Redacted | | | | |
| 2c151854-e8ce-4f29-ac1b-4b80b14fdaa5 | Address Redacted | | | | |
| 2c153965-6ce0-4c78-93bd-7083ebe5d616 | Address Redacted | | | | |
| 2c15656e-1a16-4f55-8cfa-eb1ccfe0f69c | Address Redacted | | | | |
| 2c156da0-0fa9-4639-aa35-41a2af91c040 | Address Redacted | | | | |
| 2c158eab-0966-4d38-be7c-343970451fce | Address Redacted | | | | |
| 2c15906b-ce85-4464-a9d8-64ead83443c1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c159804-7738-4653-9d98-fc44836c7625 | Address Redacted | | | | |
| 2c159926-b132-4bbc-b4dc-00df269fcb66 | Address Redacted | | | | |
| 2c15aafe-ed03-4d7a-8d77-75da26fa32de | Address Redacted | | | | |
| 2c15b86f-17fa-4a8d-9f79-e215f90de889 | Address Redacted | | | | |
| 2c15c723-a016-40ec-bb5e-70767edfd59c | Address Redacted | | | | |
| 2c15dee7-6275-4416-9553-a1d26854d143 | Address Redacted | | | | |
| 2c15e1a9-6481-4c13-a5c6-4bb6fe74eea7 | Address Redacted | | | | |
| 2c15e2e4-b8ca-46ed-8c5f-7c3ea065ddca | Address Redacted | | | | |
| 2c15fddd-0329-419c-8bef-6848bc132c5e | Address Redacted | | | | |
| 2c16132e-fcb7-4687-a5cb-192bb1b76b1c | Address Redacted | | | | |
| 2c1614ff-66a3-4284-b0b6-4373c6efff4c | Address Redacted | | | | |
| 2c161fa5-a05c-4f2c-b438-3cae0f89d3c6 | Address Redacted | | | | |
| 2c1658c4-bc64-4218-9df7-647add9bbdb0 | Address Redacted | | | | |
| 2c169909-81b7-4ec4-a64f-9b66601cbb55 | Address Redacted | | | | |
| 2c16cbb3-f06e-438f-97d7-f0aaaa3b64b4 | Address Redacted | | | | |
| 2c16f5b7-dc78-4801-9627-f00088c08214 | Address Redacted | | | | |
| 2c173996-d7be-4b2d-acac-93588d72eb64 | Address Redacted | | | | |
| 2c1750bf-4199-4447-a409-3248168d5969 | Address Redacted | | | | |
| 2c175350-678c-4d1a-aeef-be65e57f8ae3 | Address Redacted | | | | |
| 2c17a806-7bd9-4b84-8a0d-ca421e5f089a | Address Redacted | | | | |
| 2c17b2fd-1068-4453-b31f-749dcf6ca0cb | Address Redacted | | | | |
| 2c17b53a-65e8-415f-ae01-c8ed0bf76b57 | Address Redacted | | | | |
| 2c17b63c-bb48-493f-987e-d2fab7c0211c | Address Redacted | | | | |
| 2c17b821-d3c8-4d91-aa8e-a91a055c6a7c | Address Redacted | | | | |
| 2c17ebb8-6adc-45cc-830d-a2cd64d769b7 | Address Redacted | | | | |
| 2c17f5d1-5694-43fc-bb2a-390b16fb27a3 | Address Redacted | | | | |
| 2c1804b9-2071-4886-af38-f8d172fadcc1 | Address Redacted | | | | |
| 2c181ec0-53c4-4395-9454-c5fcdc58623e | Address Redacted | | | | |
| 2c181f0c-eda9-4df9-b20a-0bd1fd7ee4da | Address Redacted | | | | |
| 2c182db2-e629-401f-b3a6-6c978f41559f | Address Redacted | | | | |
| 2c182fcf-4a11-4edf-bfc8-a2d8a2722f06 | Address Redacted | | | | |
| 2c18404f-bced-4fa1-9b80-2a9139cd6b6c | Address Redacted | | | | |
| 2c186df3-a2d7-4dff-86cf-e24cc23b7c8c | Address Redacted | | | | |
| 2c189af1-3ded-41c7-b4f1-a0db122c0c21 | Address Redacted | | | | |
| 2c18cab6-5930-4c23-8137-b9befa3b9784 | Address Redacted | | | | |
| 2c190e1a-96a5-4c05-9dd9-51e0773a2966 | Address Redacted | | | | |
| 2c190e61-af8a-4736-a568-a87bf4ae5fec | Address Redacted | | | | |
| 2c192966-82c3-4a4f-8f95-74288da9a687 | Address Redacted | | | | |
| 2c1953f7-b48e-4a5c-bdbc-477fb68bed07 | Address Redacted | | | | |
| 2c196ab2-2842-48ef-bfeb-8c458c0cae14 | Address Redacted | | | | |
| 2c197cbd-672a-48a3-b60e-296fd648d56a | Address Redacted | | | | |
| 2c199a4b-ebd5-42e0-b9bf-a05ef93316f4 | Address Redacted | | | | |
| 2c199c6e-5085-404c-8542-1b1aab2b1230 | Address Redacted | | | | |
| 2c19a8c5-515d-4ef5-91e9-0c2965a4d081 | Address Redacted | | | | |
| 2c19b942-4bcc-480f-b23d-b8abb6f391f6 | Address Redacted | | | | |
| 2c19c2d1-8b39-4013-9513-ff0e5bfdbcab | Address Redacted | | | | |
| 2c19cb29-63de-4874-a1bc-0dd1cca9d77e | Address Redacted | | | | |
| 2c19da2d-eb85-43e7-a63b-ce76b3efb323 | Address Redacted | | | | |
| 2c19e8d5-0d93-41d1-b960-2140a87124f1 | Address Redacted | | | | |
| 2c1a01a3-33fe-4326-8b48-4bde4de251d7 | Address Redacted | | | | |
| 2c1a08ea-0fde-4867-9e65-75d5f3ba8825 | Address Redacted | | | | |
| 2c1a3b25-a87b-47b4-b1a2-8b57c9725499 | Address Redacted | | | | |
| 2c1a5bb8-85c0-4664-a221-1fd2718eac3c | Address Redacted | | | | |
| 2c1a75df-47b4-4f02-9939-639302826925 | Address Redacted | | | | |
| 2c1a8411-3e8f-4abb-bc5c-50bfb9edf276 | Address Redacted | | | | |
| 2c1a9400-2849-4159-9fa1-8219fbec9bf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c1aa66e-34ac-4bcb-aa13-8a0f8da6e0bc | Address Redacted | | | | |
| 2c1abad7-b257-47db-81fb-4af0d09ef022 | Address Redacted | | | | |
| 2c1acdff-0c0d-48ad-b2db-85e71a1e1973 | Address Redacted | | | | |
| 2c1adb74-6572-4178-ada2-26c8adc93227 | Address Redacted | | | | |
| 2c1b2b28-41f4-4d3e-a996-5957651a3d16 | Address Redacted | | | | |
| 2c1b4c3c-091f-4fc5-86c4-d1d414118cbc | Address Redacted | | | | |
| 2c1b5351-4cbd-408b-a1e8-e2107a65d1e2 | Address Redacted | | | | |
| 2c1b9559-b511-48b0-b552-e6b63bbcb7b9 | Address Redacted | | | | |
| 2c1b988d-a6e6-4d7f-b35c-2e7dec51e4ef | Address Redacted | | | | |
| 2c1ba6d7-6e32-4ba5-9f4e-61a3df805d65 | Address Redacted | | | | |
| 2c1ba877-b6e6-482e-8203-b286d62a0dbf | Address Redacted | | | | |
| 2c1bd334-fc7a-4285-a497-b2e86b1ebce7 | Address Redacted | | | | |
| 2c1bd528-798a-401b-b2be-a8059ef1ea87 | Address Redacted | | | | |
| 2c1be4e1-4761-4446-82cb-f338f72a5af5 | Address Redacted | | | | |
| 2c1c8c01-08c0-4cc6-8d83-8bcb8ef9696a | Address Redacted | | | | |
| 2c1c8f2e-7365-440f-b73a-128fc8bd8429 | Address Redacted | | | | |
| 2c1cd10b-8578-4937-9bc3-042ca3efbf42 | Address Redacted | | | | |
| 2c1cd6b3-9ddc-44da-b31c-fe77cc333d2e | Address Redacted | | | | |
| 2c1cf1d5-ba6e-49ca-86b8-567dd56ee8f5 | Address Redacted | | | | |
| 2c1d1da9-d23d-4437-a142-c825c9c16d1d | Address Redacted | | | | |
| 2c1d21d7-2338-410f-8140-20cd087d9d54 | Address Redacted | | | | |
| 2c1d2af2-ba25-4aef-ab44-b7022887c92c | Address Redacted | | | | |
| 2c1d4097-fde9-4f2b-a8bd-ca648199eef6 | Address Redacted | | | | |
| 2c1de0f6-15a1-4df0-b860-10b526adcd28 | Address Redacted | | | | |
| 2c1de725-9941-43c2-8a56-5191847 0f9e2 | Address Redacted | | | | |
| 2c1e006c-c517-44de-ab30-c9d431c23dc8 | Address Redacted | | | | |
| 2c1e2d5a-f68c-48d7-a125-84c57a4c8898 | Address Redacted | | | | |
| 2c1e6a4f-13f0-481e-b21b-08696acc7b44 | Address Redacted | | | | |
| 2c1e79cd-4fd0-4a2c-b869-93cc3c7b85ba | Address Redacted | | | | |
| 2c1ea2eb-635e-4cce-9e95-7ccbe8262697 | Address Redacted | | | | |
| 2c1ea90b-efb7-4057-ac3c-9ee2ab914f6e | Address Redacted | | | | |
| 2c1eb0ad-161b-4f0e-a55c-36b2b783260d | Address Redacted | | | | |
| 2c1ec279-5606-4311-a61a-b8caf43462a0 | Address Redacted | | | | |
| 2c1f0885-d8b7-4e97-9e51-3ade8d6d12d6 | Address Redacted | | | | |
| 2c1f1901-1e12-4b99-9939-e1295259bd91 | Address Redacted | | | | |
| 2c1f197e-2fa7-4b2d-9d61-f80d802e4bdb | Address Redacted | | | | |
| 2c1f1b1f-ca6a-4035-b128-9a85d20bdc97 | Address Redacted | | | | |
| 2c1f32bb-e867-4239-a6a9-3c8a7b117174 | Address Redacted | | | | |
| 2c1f4944-a7fa-4274-b75d-e4de379ee87b | Address Redacted | | | | |
| 2c1f5182-cfd1-4601-a5c7-c75f8011f7a4 | Address Redacted | | | | |
| 2c1f5367-add9-45e2-8469-f687fe309d74 | Address Redacted | | | | |
| 2c1f7483-d564-4e73-8938-e3121fe706e6 | Address Redacted | | | | |
| 2c1fcb4a-a6e9-4a16-a77e-3bbc8bb5ce60 | Address Redacted | | | | |
| 2c1feb86-dacb-4311-bf1a-34c4b8a85860 | Address Redacted | | | | |
| 2c2015bb-d9e1-4997-a3be-48157ea92327 | Address Redacted | | | | |
| 2c202bf5-69c3-4a02-9e48-2a4c62c67e18 | Address Redacted | | | | |
| 2c202e2f-8d72-4c3b-a7c2-1f098810c7e0 | Address Redacted | | | | |
| 2c204282-265d-46c1-921a-c8378d6b1a48 | Address Redacted | | | | |
| 2c205d29-c4a9-481c-ae30-0f83b728bbb1 | Address Redacted | | | | |
| 2c206b13-70ac-415f-bfbd-99b8fdec591b | Address Redacted | | | | |
| 2c206f87-4c71-4689-a3c3-092e53dc3e0c | Address Redacted | | | | |
| 2c207c87-019c-41f9-87ad-d247cee74e54 | Address Redacted | | | | |
| 2c207d76-1355-4440-b6f6-c9d86985b1ea | Address Redacted | | | | |
| 2c209d1a-a63b-46d8-bd3d-745e96321d3f | Address Redacted | | | | |
| 2c214eee-15b9-42dd-a162-b37c92e070ad | Address Redacted | | | | |
| 2c215a1f-d2bc-4bb0-8076-44b7005ca135 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c2162f8-c4c1-4c93-8f21-1235dd43e07f | Address Redacted | | | | |
| 2c216433-57be-4f3e-9b6a-12855501d9ea | Address Redacted | | | | |
| 2c2178f0-3a3d-4c1f-91aa-b82f82a9ba79 | Address Redacted | | | | |
| 2c218484-5b54-4d96-a512-ac099d0ec2fb | Address Redacted | | | | |
| 2c218adc-70a4-464c-945f-f45b1d1892b8 | Address Redacted | | | | |
| 2c21bdc2-b74b-4546-9f0f-0a3dc6f51c0c | Address Redacted | | | | |
| 2c21f83f-cf02-48c4-acbf-d4f11039f402 | Address Redacted | | | | |
| 2c21fc9f-645b-4a06-9762-4075d5d0508f | Address Redacted | | | | |
| 2c22015f-a0f4-4cbd-8494-97e087c09a1c | Address Redacted | | | | |
| 2c220a98-4eec-49b8-ab17-c4f0e3b7c0f8 | Address Redacted | | | | |
| 2c222985-b6f1-493a-96e1-5b72638473af | Address Redacted | | | | |
| 2c2243a2-8588-40b1-9f72-675797931f11 | Address Redacted | | | | |
| 2c227471-e3cb-43de-9416-222c03bf4046 | Address Redacted | | | | |
| 2c228cf2-4d42-436b-b93f-b19679c0611e | Address Redacted | | | | |
| 2c229937-36a9-4fb3-ac03-013033cdf3c5 | Address Redacted | | | | |
| 2c22d649-2127-4e75-b9d8-01693417e541 | Address Redacted | | | | |
| 2c22dcc4-061d-4d1c-a2ff-e458026f86a2 | Address Redacted | | | | |
| 2c22eea6-1b11-4fb8-b8d2-54400ff3565b | Address Redacted | | | | |
| 2c22f85c-aff4-4139-a337-87048a57602 | Address Redacted | | | | |
| 2c231b7c-2aab-4183-8e68-6ae15dcf4fa5 | Address Redacted | | | | |
| 2c232733-3d79-4840-aae8-d8920b4512fb | Address Redacted | | | | |
| 2c232739-2048-42b7-8911-d361b0a42c94 | Address Redacted | | | | |
| 2c2363f3-2448-4711-900b-9ca24fa0a856 | Address Redacted | | | | |
| 2c2367e4-29c6-43f2-8759-b044208f1cfe | Address Redacted | | | | |
| 2c23893f-ea9f-4293-aa76-3d685b0fab93 | Address Redacted | | | | |
| 2c23d1d8-23d1-4d49-be42-75ae217a35fa | Address Redacted | | | | |
| 2c242b09-6341-4a60-be2d-e38291ea8b43 | Address Redacted | | | | |
| 2c242fec-f810-46e6-b40b-b4884cc94fa7 | Address Redacted | | | | |
| 2c24416e-d6f4-4ea4-8779-6c64d600644d | Address Redacted | | | | |
| 2c247a0f-36b9-46c8-bf70-4120fbd3b9da | Address Redacted | | | | |
| 2c247aea-3b8e-477a-bc08-71bf424f4c48 | Address Redacted | | | | |
| 2c24aef8-374a-4fee-8ee5-b8b4c408f1b7 | Address Redacted | | | | |
| 2c24c6f0-1675-4778-b207-baaf08901293 | Address Redacted | | | | |
| 2c24fe05-bcf9-41c5-afac-3775aa08a6d0 | Address Redacted | | | | |
| 2c250790-aa0c-42ad-acc7-1c6e5f3bcbe8 | Address Redacted | | | | |
| 2c253ea3-7c70-43e7-8bb0-a653c23597fa | Address Redacted | | | | |
| 2c255fe9-53f4-4523-8a4d-394e2c60d8ef | Address Redacted | | | | |
| 2c25955a-70c3-418d-b344-72aa504afefc | Address Redacted | | | | |
| 2c25cec1-d84e-4cba-b6e4-f6764622194e | Address Redacted | | | | |
| 2c25dc22-3f21-487a-9602-5a18030831e8 | Address Redacted | | | | |
| 2c25dce0-d292-4989-96a7-8ab9cae781dc | Address Redacted | | | | |
| 2c25fb37-4c25-4498-8bbc-b5fb9e174ef7 | Address Redacted | | | | |
| 2c2615f8-35c0-48a4-9ce0-614056c9a23e | Address Redacted | | | | |
| 2c264a4b-9149-4de4-8637-3c02dfc8275c | Address Redacted | | | | |
| 2c265fac-9401-4eee-9f4d-0cda581f48fa | Address Redacted | | | | |
| 2c26836d-b619-4a1f-8078-c50c19f800bf | Address Redacted | | | | |
| 2c26bc3c-4d1a-4562-98c8-9b94a995ee96 | Address Redacted | | | | |
| 2c26c397-7435-43fe-9317-262e17ee6795 | Address Redacted | | | | |
| 2c26cfd7-1b54-42d4-a218-a640678b5649 | Address Redacted | | | | |
| 2c26d56a-078f-4ee2-8ce0-f0887fd0689b | Address Redacted | | | | |
| 2c26f014-aaf6-47c6-a4dd-fae14bdca5af | Address Redacted | | | | |
| 2c26f0e3-5c25-456b-a255-5452da2db9e6 | Address Redacted | | | | |
| 2c26f7da-f704-4dfd-ae9c-6141aaf1eaed | Address Redacted | Page 1761 of 10184 | | | |
| 2c26fb98-de24-454f-92e4-734d2356cd63 | Address Redacted | | | | |
| 2c270171-b9ff-44c9-a13f-b6a103166cc5 | Address Redacted | | | | |
| 2c270327-c666-4e46-964d-b552985fca8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c271db8-7d9b-4801-954f-646bb8dadd43 | Address Redacted | | | | |
| 2c27331b-6706-4572-8bf0-1febfbafa85a | Address Redacted | | | | |
| 2c277004-cc32-4ccc-a36a-33de7a6d9348 | Address Redacted | | | | |
| 2c277505-66d2-4f69-9fb3-3884409383cc | Address Redacted | | | | |
| 2c2783ba-3c58-4f9f-8228-6514c1cf9dcc | Address Redacted | | | | |
| 2c27e0ba-b0de-4051-8a3a-4d74a79db25b | Address Redacted | | | | |
| 2c27e7a2-70ce-4807-b3f6-a3bb76fe2863 | Address Redacted | | | | |
| 2c27ef16-310f-4b16-a36b-2b7459734ba1 | Address Redacted | | | | |
| 2c2800db-ebc7-4166-9262-34350d5c3547 | Address Redacted | | | | |
| 2c2805f1-634e-4319-ab86-1f974094718f | Address Redacted | | | | |
| 2c287569-8679-43c1-bec6-331d548220c3 | Address Redacted | | | | |
| 2c288e80-1280-4c62-adf8-f157136678fb | Address Redacted | | | | |
| 2c289e78-073e-4c74-8aa7-05954331f10 | Address Redacted | | | | |
| 2c28d5cb-996c-44e9-b091-b9db5637f2b9 | Address Redacted | | | | |
| 2c28e26d-8a95-4b4e-97f5-6f84724742ba | Address Redacted | | | | |
| 2c28e6c7-f4b6-4693-bb94-13effea7a749 | Address Redacted | | | | |
| 2c295bfe-f749-4e0c-b078-c406b1b046af | Address Redacted | | | | |
| 2c296db8-bd1b-458b-9810-d5e74b9b91fd | Address Redacted | | | | |
| 2c297c3c-6b08-4bb4-a2c9-cbffb5f8ecb8 | Address Redacted | | | | |
| 2c29a01d-9fca-4962-9ccb-92017342b145 | Address Redacted | | | | |
| 2c29ae6b-919f-4688-acec-6885446dc2e6 | Address Redacted | | | | |
| 2c29da57-13f2-4a30-b2fc-a62c1a5aeb16 | Address Redacted | | | | |
| 2c29dcdb-fcff-4346-918e-4100845e96ed | Address Redacted | | | | |
| 2c29e588-9f2d-4618-a5e7-9d7bf27cf0c6 | Address Redacted | | | | |
| 2c29e98f-a50c-45d8-ad8a-f3d3bdddef8c | Address Redacted | | | | |
| 2c29ebac-1009-4c54-b66e-3ab4fea8badd | Address Redacted | | | | |
| 2c29f8d7-698e-4a92-8345-4e6603a67fa2 | Address Redacted | | | | |
| 2c2a1442-d53e-452b-945d-8eac3298556c | Address Redacted | | | | |
| 2c2a4789-e719-4bc9-ab66-d74769cab2bd | Address Redacted | | | | |
| 2c2a5268-057d-441e-84a1-f8555b8f9a69 | Address Redacted | | | | |
| 2c2a54a4-7c72-4b2c-92d3-38c271f2d64b | Address Redacted | | | | |
| 2c2abd8b-5b3f-4099-bb1b-1a113f660bc6 | Address Redacted | | | | |
| 2c2ac670-7de2-4205-9f16-3892f39b31ac | Address Redacted | | | | |
| 2c2acafc-76fd-4edf-a258-cad48243818b | Address Redacted | | | | |
| 2c2ae58c-4a0c-4b9c-92c4-66a1840f7162 | Address Redacted | | | | |
| 2c2aea1b-59ef-40dc-a968-216afd86f213 | Address Redacted | | | | |
| 2c2af781-c409-473a-b92b-c7a0f56559bd | Address Redacted | | | | |
| 2c2b310b-1cc9-43ee-a4d7-006dec563c0a | Address Redacted | | | | |
| 2c2b3b7c-e665-4239-84f6-4c5c6da8b320 | Address Redacted | | | | |
| 2c2b3d93-cad9-4329-bd54-2dd00a498f50 | Address Redacted | | | | |
| 2c2b46bd-c0e6-4163-94b4-e6fac1d8d0d5 | Address Redacted | | | | |
| 2c2b7f49-6e10-42ce-96a6-f6835f2b0f3e | Address Redacted | | | | |
| 2c2be7b3-2c72-4bbe-bee1-a3ea48a577db | Address Redacted | | | | |
| 2c2bf6a4-9714-4e69-926c-d683fbc5094c | Address Redacted | | | | |
| 2c2bf778-2a56-43a4-89dd-ba7a4620e90d | Address Redacted | | | | |
| 2c2c1b5b-b7ed-4d89-a296-0837e2c2d748 | Address Redacted | | | | |
| 2c2c5221-f3a7-4e86-a6a1-8d39b6c8647C | Address Redacted | | | | |
| 2c2c745b-ecfd-42ff-8622-4927863b2877 | Address Redacted | | | | |
| 2c2cc605-b18a-4349-9e9a-de08b348463f | Address Redacted | | | | |
| 2c2cc9a9-57e0-43e0-8cc6-100a754830de | Address Redacted | | | | |
| 2c2cd704-133b-439b-a20b-6c4948bd6ccc | Address Redacted | | | | |
| 2c2ceae2-48c9-441c-ae42-81c6a2351b67 | Address Redacted | | | | |
| 2c2d0ddc-2119-446b-a341-60f0b0956213 | Address Redacted | | | | |
| 2c2d44f2-56af-452b-bffb-d28f567b2986 | Address Redacted | | | | |
| 2c2d5020-17ea-4ea6-a9d1-c6459df12e0a | Address Redacted | | | | |
| 2c2d5aa5-0583-4cff-987b-79eee471cd8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c2d6fd1-9fac-4464-bb8d-9be29548878e | Address Redacted | | | | |
| 2c2d876f-57bd-4e59-8913-ca6864764861 | Address Redacted | | | | |
| 2c2da3ba-367e-4d3f-9cb9-e5488b4b87e7 | Address Redacted | | | | |
| 2c2db4db-02be-4748-b2a3-2015644787d9 | Address Redacted | | | | |
| 2c2e1af3-f7d9-4893-9b02-d29376ca4bad | Address Redacted | | | | |
| 2c2e21a8-9427-406a-af9e-ba4cea9a49a5 | Address Redacted | | | | |
| 2c2e66bd-8e72-446e-994d-a303f021fa0a | Address Redacted | | | | |
| 2c2e6a17-810e-4afd-9238-78551e74dbfa | Address Redacted | | | | |
| 2c2e7e53-ce8d-45c7-b085-f818d67cd5f9 | Address Redacted | | | | |
| 2c2e9e13-7ee3-43dc-8adc-a3e2fc347a59 | Address Redacted | | | | |
| 2c2ee1bd-72df-4f2a-8774-a105e182979a | Address Redacted | | | | |
| 2c2ee56a-4504-4a54-87e3-e6e73dc91051 | Address Redacted | | | | |
| 2c2f041e-0063-4753-b1ef-296cb3dc4979 | Address Redacted | | | | |
| 2c2f081f-75fa-4915-a55c-3cba9337efc5 | Address Redacted | | | | |
| 2c2f8293-eeaa-4415-98f6-26f44637833b | Address Redacted | | | | |
| 2c2fb3c6-296e-470d-8aa0-16870114ff00 | Address Redacted | | | | |
| 2c2fc4c2-72f9-46c0-a2e3-246d2b1d5619 | Address Redacted | | | | |
| 2c300c75-9335-4a4a-8a8e-49774ee84ff2 | Address Redacted | | | | |
| 2c30318e-3401-4a59-b127-6287a3fd3f25 | Address Redacted | | | | |
| 2c306d6a-8a1f-4ebc-a533-32751bdb7df8 | Address Redacted | | | | |
| 2c30825e-0f89-4524-a73e-722b5e2472e6 | Address Redacted | | | | |
| 2c309dc2-cc9e-48b1-88d3-24a401b0bb50 | Address Redacted | | | | |
| 2c30c6b4-260a-409d-986a-a65beedf0e73 | Address Redacted | | | | |
| 2c30d5c4-2365-46eb-a2ce-a9e332820d2b | Address Redacted | | | | |
| 2c30e3db-9c21-4731-b609-994692eecc92 | Address Redacted | | | | |
| 2c30ef41-5f77-43e2-8ad6-e1762bf9739c | Address Redacted | | | | |
| 2c30f62f-cf65-4fb0-9b7a-dc2b305c6e8c | Address Redacted | | | | |
| 2c3115c6-057c-4025-96ed-06540bafb61c | Address Redacted | | | | |
| 2c3135e0-1ac9-47e9-a540-a5ecea238e5b | Address Redacted | | | | |
| 2c313b90-93cd-439e-8c80-b730f136d889 | Address Redacted | | | | |
| 2c316008-3af2-474f-aafb-97eaf1f59ed5 | Address Redacted | | | | |
| 2c3162fa-2e0a-40b1-8dbd-06a079e01f2e | Address Redacted | | | | |
| 2c316c12-5aa8-48a9-8197-75f5a99e788b | Address Redacted | | | | |
| 2c31d34b-ecba-4157-9b22-5ed3b586db9c | Address Redacted | | | | |
| 2c31e4b8-35d9-4faa-b70b-ceb6f0ddb3cd | Address Redacted | | | | |
| 2c3201c2-b936-40ae-b0fd-de827be85bb1 | Address Redacted | | | | |
| 2c320bcd-e45e-49ab-aa97-81f954a85a1d | Address Redacted | | | | |
| 2c327489-eaf6-4342-96d9-5190a68c3dce | Address Redacted | | | | |
| 2c32b40f-5534-49f5-9a16-2af468a87fc2 | Address Redacted | | | | |
| 2c32c789-0fa1-4fc2-82a3-1e6d4cd6acee | Address Redacted | | | | |
| 2c32d4e0-3090-4ed1-88d3-36fa75554ca8 | Address Redacted | | | | |
| 2c32f176-20dc-41fc-a0e7-4799060164fc | Address Redacted | | | | |
| 2c331066-603b-407a-bd00-151b9129e651 | Address Redacted | | | | |
| 2c331885-0ff8-4df2-89ee-9d543f9124a2 | Address Redacted | | | | |
| 2c331c8b-4e7f-475c-93e4-2f3cd55e171a | Address Redacted | | | | |
| 2c33332e-0b32-4223-b050-de3de4b87f44 | Address Redacted | | | | |
| 2c3385dc-7788-4919-a8e8-37fcd7e3c1cb | Address Redacted | | | | |
| 2c33b363-ce38-492b-b799-9ffd074d10bf | Address Redacted | | | | |
| 2c33d60f-e9c6-46db-a746-0fd0d85076c3 | Address Redacted | | | | |
| 2c33e628-18cb-400a-8768-cfa9ecb68167 | Address Redacted | | | | |
| 2c342bc5-938e-4e29-99a6-726e9b43c6e1 | Address Redacted | | | | |
| 2c34369c-5130-4232-97f5-4bf77e786ad3 | Address Redacted | | | | |
| 2c3438c4-37a9-4e4b-b6b4-ad7e54eab646 | Address Redacted | | | | |
| 2c34c9d4-47c0-482b-82a6-45d04b83ebee | Address Redacted | | | | |
| 2c350344-6074-4078-8760-1f6a6f07567 | Address Redacted | | | | |
| 2c35084e-9429-4eb4-a8ed-83b39885904 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c35089c-4129-4c76-aef5-7d94b47290bc | Address Redacted | | | | |
| 2c3532a7-3fd5-4a94-910d-bc678971be64 | Address Redacted | | | | |
| 2c35449c-8c61-437e-803a-535565c46ad9 | Address Redacted | | | | |
| 2c358edc-4c54-4758-8fb5-c98543e2003a | Address Redacted | | | | |
| 2c35abff-5c57-4e3b-b6b9-0eb6f1a8cc3e | Address Redacted | | | | |
| 2c35c6e6-69a1-4c1d-9277-dbf2aeeab7d8 | Address Redacted | | | | |
| 2c361aa0-adf9-4746-be46-f9eb754da41c | Address Redacted | | | | |
| 2c3655dc-af36-44b3-a4b4-bd550c6ead7e | Address Redacted | | | | |
| 2c369112-bf64-44df-b2e6-f6db969481fc | Address Redacted | | | | |
| 2c36c0bd-b5f1-4150-8438-c136d6c47956 | Address Redacted | | | | |
| 2c36c5bd-9f01-4314-9a66-584bb1687ca4 | Address Redacted | | | | |
| 2c36ca26-07cf-422b-b469-f612fd534134 | Address Redacted | | | | |
| 2c36d378-7229-4791-80b1-38eece26df72 | Address Redacted | | | | |
| 2c371f23-d6e9-4d06-b0d5-ba4f4687b639 | Address Redacted | | | | |
| 2c371f7d-1814-4520-8fa9-243becadc8b0 | Address Redacted | | | | |
| 2c373520-0833-4148-841b-a40ebafeb6a9 | Address Redacted | | | | |
| 2c377a4e-08eb-4476-9092-43d0dc7777ed | Address Redacted | | | | |
| 2c379dee-3840-4a36-838c-db4c801ec976 | Address Redacted | | | | |
| 2c379ff9-66b2-410e-b6d0-17a070c8da91 | Address Redacted | | | | |
| 2c37bf35-5415-451d-b7e4-c6469eda4b5b | Address Redacted | | | | |
| 2c37deae-76ef-4668-925d-0f2ef88ac437 | Address Redacted | | | | |
| 2c382065-074a-4eb9-a0d6-64c4b96c6a7f | Address Redacted | | | | |
| 2c3828dc-d369-4ddd-87b3-58b237658c9b | Address Redacted | | | | |
| 2c384ccd-095f-4494-a1c0-a8bdf9f95d94 | Address Redacted | | | | |
| 2c384ce6-a34e-41fa-8ab2-cf587104bd4f | Address Redacted | | | | |
| 2c386868-df6a-4330-9e6c-07cf328f03bd | Address Redacted | | | | |
| 2c386896-b0f8-457a-a74d-6fe2781fc118 | Address Redacted | | | | |
| 2c3881b1-0d4d-480d-a4eb-618f72ba1a54 | Address Redacted | | | | |
| 2c38a138-a596-4e61-9fd7-eab47783788b | Address Redacted | | | | |
| 2c38ac21-ca7c-40a8-8502-7c73ba091869 | Address Redacted | | | | |
| 2c38b14b-fb40-412c-920b-bfc10de82c3a | Address Redacted | | | | |
| 2c38be5e-893d-486a-b995-52fbc73a80c4 | Address Redacted | | | | |
| 2c38bfe5-dbec-4344-b838-b4c2145d3460 | Address Redacted | | | | |
| 2c38d7ab-a180-49b4-aba9-28d5172783eb | Address Redacted | | | | |
| 2c38d982-5202-4108-93da-74a5d6b4b4d5 | Address Redacted | | | | |
| 2c38e2a4-fe06-4917-9dd5-98b41881f883 | Address Redacted | | | | |
| 2c38f0ed-1c8e-4967-8387-ad48ee4dabd9 | Address Redacted | | | | |
| 2c38f4c0-df9b-4515-b3ad-3ae08eea845d | Address Redacted | | | | |
| 2c38fe31-5f60-4cbc-a3a8-ca1da0de8cf9 | Address Redacted | | | | |
| 2c391e15-dfc6-4a52-86d4-b5eed2b4ba1f | Address Redacted | | | | |
| 2c39403c-23b6-4a40-9e40-9ede0f97c045 | Address Redacted | | | | |
| 2c394aae-7627-4266-beaa-130d7e94e6c7 | Address Redacted | | | | |
| 2c394fcd-381f-40da-86b5-dbff5f5b10a2 | Address Redacted | | | | |
| 2c395e8c-b559-4f74-914d-be08299f406d | Address Redacted | | | | |
| 2c398d46-ecc5-41ed-b637-a98b9ea81907 | Address Redacted | | | | |
| 2c399471-9b70-4d17-b3b3-6ff4678110ad | Address Redacted | | | | |
| 2c399596-f77e-43dc-b870-2040eeea5f96 | Address Redacted | | | | |
| 2c39b626-0ce6-4eb4-92fd-ec14c8a9edf9 | Address Redacted | | | | |
| 2c39bbdc-5b30-4159-9de3-108fa4c8fe4e | Address Redacted | | | | |
| 2c39bed7-ae0b-4436-a5ea-9d816d78fc9c | Address Redacted | | | | |
| 2c39c92d-2627-4b74-bc41-f9cc616ea483 | Address Redacted | | | | |
| 2c39e5f3-346c-4cd4-b2f6-dcab9feb3ce0 | Address Redacted | | | | |
| 2c39e8e8-ad00-4651-9891-9b803d81f19d | Address Redacted | | | | |
| 2c39e9a8-dad6-45d6-a84c-fc97d7008b23 | Address Redacted | | | | |
| 2c39edc2-e8de-4f6e-8315-4ef87a5ae0ad | Address Redacted | | | | |
| 2c39f34e-d1fd-4260-88aa-1d2c4c23ef88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c3a0682-ad0f-4621-aeb2-ff6cf23af92b | Address Redacted | | | | |
| 2c3a0693-ca19-4362-8e1c-20b313edffd4 | Address Redacted | | | | |
| 2c3a10ac-e8fb-4ebb-9aae-3047b5b9d6b3 | Address Redacted | | | | |
| 2c3a12de-4454-4334-8af6-c8ee11a926b9 | Address Redacted | | | | |
| 2c3a3fdd-d699-4666-9ae5-71326923f73e | Address Redacted | | | | |
| 2c3a5d60-cf71-4f99-8217-e6b7eeea470b | Address Redacted | | | | |
| 2c3a6e40-de11-43f4-a68f-abee3e0dc469 | Address Redacted | | | | |
| 2c3a8c66-4f5d-4635-aa9d-a549077dcb9e | Address Redacted | | | | |
| 2c3a9952-6702-44e6-adbc-3e33500da72e | Address Redacted | | | | |
| 2c3aa4fe-2423-42c4-9557-b34dee97543b | Address Redacted | | | | |
| 2c3aab57-a822-4c91-8053-2139733c0285 | Address Redacted | | | | |
| 2c3ab169-38c0-4fd3-a734-53670ffb97a6 | Address Redacted | | | | |
| 2c3b10aa-050e-4217-9471-70847694232c | Address Redacted | | | | |
| 2c3b172c-0892-4148-b63c-03f766b8e085 | Address Redacted | | | | |
| 2c3b462f-deb7-4494-86f5-e48263bd7382 | Address Redacted | | | | |
| 2c3b7529-61f2-4473-9887-5cc5e2817ccC | Address Redacted | | | | |
| 2c3bba55-cdf7-4525-8f35-a7cb9832cc0b | Address Redacted | | | | |
| 2c3bf4e5-918b-4e85-b8ce-739037c13b5a | Address Redacted | | | | |
| 2c3c00cd-4698-4c7f-bb09-d82bcfe89d0b | Address Redacted | | | | |
| 2c3c0c56-65c4-446b-a5d1-56183de2b181 | Address Redacted | | | | |
| 2c3c16a6-7e45-459f-9246-40ddbeb2437a | Address Redacted | | | | |
| 2c3c24b7-3111-4037-afef-c775f7eda795 | Address Redacted | | | | |
| 2c3c62e7-cb8d-467c-902d-ab5cf942780e | Address Redacted | | | | |
| 2c3c8b33-0fc1-40dc-9609-a8b2a2ee9a91 | Address Redacted | | | | |
| 2c3c9023-12a4-46ea-9e30-6c33abfaf7c7 | Address Redacted | | | | |
| 2c3c972d-67d3-4150-9c33-bb3ec8c6e40e | Address Redacted | | | | |
| 2c3cc83b-a3b0-4ea6-805e-977c48f1cac1 | Address Redacted | | | | |
| 2c3ccd50-7f26-4a1b-8571-081312700435 | Address Redacted | | | | |
| 2c3ce98e-5cf3-4259-8aff-ce9b6af90bf3 | Address Redacted | | | | |
| 2c3cf82d-5a84-4e45-94f3-f19a93ade189 | Address Redacted | | | | |
| 2c3cfb84-c3b2-4bfa-bbbc-9249d8b9be6e | Address Redacted | | | | |
| 2c3d0df5-8310-4ce6-ba14-389404ae2d34 | Address Redacted | | | | |
| 2c3d0e04-973c-4091-983d-e2f192b7b6d8 | Address Redacted | | | | |
| 2c3d23ef-e947-44cf-b792-016ed3d357d1 | Address Redacted | | | | |
| 2c3d2be4-05c7-445e-bbab-76a11b5dac1f | Address Redacted | | | | |
| 2c3d3117-5408-4f07-ab69-5253742d2538 | Address Redacted | | | | |
| 2c3d5b05-cc12-4956-9c1b-1c55cb12894f | Address Redacted | | | | |
| 2c3d714e-458e-4e97-a87a-db8065f25f8a | Address Redacted | | | | |
| 2c3d88e2-ab33-42e2-b8f4-04dc0365b779 | Address Redacted | | | | |
| 2c3da659-c975-400c-8e36-4d0db1a2818f | Address Redacted | | | | |
| 2c3df4a8-c2eb-482b-8f90-8f5fcb8d1a2c | Address Redacted | | | | |
| 2c3df95d-a806-4836-8751-7efcb7929f9c | Address Redacted | | | | |
| 2c3e3bfb-5d1f-42c9-8382-8b6849e07cb0 | Address Redacted | | | | |
| 2c3e4629-f086-4ffd-8318-ffdf20ee493C | Address Redacted | | | | |
| 2c3e64b9-db3a-4c22-80c5-acd774a936e1 | Address Redacted | | | | |
| 2c3eb5cb-d895-4388-b598-450335ed44dc | Address Redacted | | | | |
| 2c3eb8e3-01f2-4f9c-b7ed-d2498428bdd4 | Address Redacted | | | | |
| 2c3ec335-6a68-42a6-9947-a0e11d878cf9 | Address Redacted | | | | |
| 2c3f1b75-dbd8-430f-b80f-a758522ade11 | Address Redacted | | | | |
| 2c3f2e05-2ef5-4f61-9aa2-56e262b25d99 | Address Redacted | | | | |
| 2c3f31bf-efc2-4a2c-83f9-6bedd29fc31e | Address Redacted | | | | |
| 2c3f65c9-c2ed-402e-b990-a6083bdbaad1 | Address Redacted | | | | |
| 2c3f6ea4-a019-416a-a27d-daf95fa9204c | Address Redacted | Page 1765 of 10184 | | | |
| 2c3f865b-d15b-44dd-b125-96068ed9c90c | Address Redacted | | | | |
| 2c3f97ad-94a3-4768-91be-a3cb56fba7a7 | Address Redacted | | | | |
| 2c3f97e5-3b1a-4b5b-ab19-03d37581396c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c3ffb2f-3599-4d2d-af46-cc58cc6c0b84 | Address Redacted | | | | |
| 2c3fff5a-3029-44a0-a900-8d84979fafe2 | Address Redacted | | | | |
| 2c40011b-330a-4095-a9ec-f4fd1ce044ee | Address Redacted | | | | |
| 2c400372-2d59-43fc-98ee-eaf397d2ba4d | Address Redacted | | | | |
| 2c4016da-178a-4bc1-bebe-bf3b97c97463 | Address Redacted | | | | |
| 2c401c1b-cbca-43bd-961e-e1355252596d | Address Redacted | | | | |
| 2c4033e2-9052-4527-8bab-3f0ba800a7e9 | Address Redacted | | | | |
| 2c4038a2-527c-457a-95f1-898e0e998f49 | Address Redacted | | | | |
| 2c404569-b10b-4038-a187-14f5a6e732d8 | Address Redacted | | | | |
| 2c406658-794f-4747-bc40-1358c8c8f2f1 | Address Redacted | | | | |
| 2c4071d1-de6d-4a4b-82d3-e91a5a89f55c | Address Redacted | | | | |
| 2c409e01-f1dc-4ca5-981a-994a3418d7bf | Address Redacted | | | | |
| 2c40ccd8-38c7-4a09-9d75-830c999d7d47 | Address Redacted | | | | |
| 2c40f0e8-6f25-45db-a1ef-2f74d17ec624 | Address Redacted | | | | |
| 2c412321-e6a0-4200-98e7-28ca21fa4497 | Address Redacted | | | | |
| 2c412852-ebe3-4272-9ceb-5aeb483410c9 | Address Redacted | | | | |
| 2c4132d0-6a62-4366-bee7-370efde45506 | Address Redacted | | | | |
| 2c4180cf-6283-4e7a-b9bd-48f6cfa4b7d8 | Address Redacted | | | | |
| 2c4195c5-23ae-43bc-b327-f872789e77aC | Address Redacted | | | | |
| 2c41c038-e663-44ed-92c2-8375dd69d5fc | Address Redacted | | | | |
| 2c41d4d0-1c0f-418a-9a0c-557321dd929a | Address Redacted | | | | |
| 2c423534-07a2-4136-9978-f291f45e5587 | Address Redacted | | | | |
| 2c423610-5868-49b0-805b-979c29df2628 | Address Redacted | | | | |
| 2c4240e2-9446-45fc-a420-6c71b46acac8 | Address Redacted | | | | |
| 2c424891-f21d-4541-a31a-325d96ff816 | Address Redacted | | | | |
| 2c424bae-5706-42bc-8a9f-25a14c569dd3 | Address Redacted | | | | |
| 2c427633-06f9-489c-8d87-d5182633e015 | Address Redacted | | | | |
| 2c428b4c-04fb-47e5-918d-92cd7dcc53dc | Address Redacted | | | | |
| 2c42b23d-52a5-46f6-87e6-981f5d7dd115 | Address Redacted | | | | |
| 2c43045e-5fd8-4cc9-a568-ef6a78bb0adb | Address Redacted | | | | |
| 2c431280-3767-4b30-b794-4d12ee8a8ed0 | Address Redacted | | | | |
| 2c431880-a33c-48cd-b904-afe1bb4e0767 | Address Redacted | | | | |
| 2c432a9a-c9c1-4ab5-b24a-81738ffd81d5 | Address Redacted | | | | |
| 2c434581-d9d5-420c-b00b-232bb17b0b93 | Address Redacted | | | | |
| 2c4348a5-3b36-444c-aba3-3ecd0c0b6fc2 | Address Redacted | | | | |
| 2c434f31-85e5-4fcd-be1e-c197fa522b75 | Address Redacted | | | | |
| 2c43958d-106a-4422-8ca8-bbd49333b69f | Address Redacted | | | | |
| 2c43a7c7-4e31-4f69-b742-36599f68cea1 | Address Redacted | | | | |
| 2c43d570-08b5-42d5-941a-b7ac611a672€ | Address Redacted | | | | |
| 2c43de91-8be8-495f-bc97-1b21d4bcd017 | Address Redacted | | | | |
| 2c43e810-95cc-4803-9b84-704f010db30c | Address Redacted | | | | |
| 2c43fbfc-aa1a-4b8d-92b5-82b51f90ef9d | Address Redacted | | | | |
| 2c441e39-0e30-43ba-8854-65b84832b043 | Address Redacted | | | | |
| 2c4449b2-20d7-48ca-81c0-43366686fcc6 | Address Redacted | | | | |
| 2c447f70-af74-4154-a011-4f6d058c1d83 | Address Redacted | | | | |
| 2c44cde7-79c8-4f7e-aedc-c1b3c903e2fc | Address Redacted | | | | |
| 2c44f2da-9fa2-4ff8-8d42-707d1d96bc0a | Address Redacted | | | | |
| 2c4576d2-38e4-4545-a0a9-22c74ae39298 | Address Redacted | | | | |
| 2c4583b6-5514-42e6-96e4-45376880933a | Address Redacted | | | | |
| 2c4597b3-4f8e-4662-8701-f1e2aa3b14e5 | Address Redacted | | | | |
| 2c45a119-01d3-406a-b774-b7cb8fc758f5 | Address Redacted | | | | |
| 2c45a9e0-a1a8-4e14-b442-886151dee3ee | Address Redacted | | | | |
| 2c45bb1b-add5-46d7-b29a-fa8d00abe08d | Address Redacted | | | | |
| 2c45c53f-502c-426b-adf9-cc5b8087fe4c | Address Redacted | | | | |
| 2c45d2b4-a037-4e70-9e83-e7db68688ec1 | Address Redacted | | | | |
| 2c464c15-89f6-4951-b804-9d4c172e90b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c46aa40-a84e-4f32-a1ac-46c8e5a61be1 | Address Redacted | | | | |
| 2c46af46-8f5d-40e5-98e7-3eca43f8e6ce | Address Redacted | | | | |
| 2c47289a-f9f9-4fc4-88a0-9412b2be214c | Address Redacted | | | | |
| 2c475659-41b3-4d59-9fc1-ad62dc261682 | Address Redacted | | | | |
| 2c476b1c-3d86-4265-85b6-eb9815ee3b4b | Address Redacted | | | | |
| 2c4774b3-b97a-4ebe-a793-68e44bc9e30b | Address Redacted | | | | |
| 2c47814a-c8bc-4c37-8428-5623acc3d680 | Address Redacted | | | | |
| 2c479afd-1da2-441d-8d5c-945947051789 | Address Redacted | | | | |
| 2c47adf2-9f01-488c-bd5a-0460fff2870e | Address Redacted | | | | |
| 2c47e0b6-4a55-4a8a-9716-76e75d4676d3 | Address Redacted | | | | |
| 2c47fcdf-b361-4aa4-880f-3a313db45757 | Address Redacted | | | | |
| 2c47fd82-5ab5-4472-8dfc-a2e4300fa0fa | Address Redacted | | | | |
| 2c48254b-85c5-46d6-b033-67fdbdf6e4e7 | Address Redacted | | | | |
| 2c483060-4dd9-4a1d-9ebd-421c271cf17b | Address Redacted | | | | |
| 2c483eba-f5fd-442b-b78a-5274fac898d9 | Address Redacted | | | | |
| 2c484fd8-8485-47cb-8df9-d3aedca4d877 | Address Redacted | | | | |
| 2c487f5f-2cbe-42c7-a33c-b870444b6818 | Address Redacted | | | | |
| 2c48a75a-dbf8-4666-bd89-f53efc7085e7 | Address Redacted | | | | |
| 2c48b2de-ca34-4b4d-9141-a69e51c7b6fb | Address Redacted | | | | |
| 2c48b96e-9944-4db4-a407-45c1734e3d1d | Address Redacted | | | | |
| 2c48c1d4-d304-43b4-ae79-f830105fb163 | Address Redacted | | | | |
| 2c48f3de-b217-400f-a977-fdd2b6c2cda9 | Address Redacted | | | | |
| 2c49027f-3073-43f7-abe2-713ea858abb6 | Address Redacted | | | | |
| 2c49279a-ea34-49bd-81f5-c4654387a2d6 | Address Redacted | | | | |
| 2c493ab4-baee-45df-a1b7-b8bb6ddb0d49 | Address Redacted | | | | |
| 2c495c96-a53e-4987-a61f-59271d23969f | Address Redacted | | | | |
| 2c495f0a-13e4-4a31-a12a-dd0bac304909 | Address Redacted | | | | |
| 2c49738c-b7c7-4903-9d86-46cbd44839d0 | Address Redacted | | | | |
| 2c499b7a-9fe1-4572-b374-b1659a21e1cb | Address Redacted | | | | |
| 2c49b968-2857-4fe1-a5bc-93d74e462ca5 | Address Redacted | | | | |
| 2c49bfc4-5fdf-48a3-b1fd-c6f0849469e8 | Address Redacted | | | | |
| 2c49ca70-8624-4b10-9c1d-997ce512ca7f | Address Redacted | | | | |
| 2c49f101-eb15-4eb0-810b-6058bf715817 | Address Redacted | | | | |
| 2c4a15c2-3aaf-4f14-9a85-faf941aa0eb3 | Address Redacted | | | | |
| 2c4a3824-fe8d-4e85-a8c4-c91d5fa2c57f | Address Redacted | | | | |
| 2c4a5e86-54f5-4bc1-a200-03af846a486e | Address Redacted | | | | |
| 2c4ae561-38eb-4473-a93a-7bb6e845afd9 | Address Redacted | | | | |
| 2c4af1c6-f01f-4c61-8beb-3f0db7d4abb6 | Address Redacted | | | | |
| 2c4af48d-9510-4ca0-b4a3-be9b58153978 | Address Redacted | | | | |
| 2c4af63a-b225-45d5-925c-16e99b919b98 | Address Redacted | | | | |
| 2c4b129b-0299-4021-a5e8-69b1b445adfb | Address Redacted | | | | |
| 2c4b1ecc-cf00-4e5f-a1d0-bb6dfa213350 | Address Redacted | | | | |
| 2c4b3662-0e4a-4502-9cda-338275212958 | Address Redacted | | | | |
| 2c4b41a7-f327-4280-8d9c-22c5908c265f | Address Redacted | | | | |
| 2c4b426d-fede-4032-b106-3296514cc39f | Address Redacted | | | | |
| 2c4b46c3-0d74-41d6-836a-9baee7ac0648 | Address Redacted | | | | |
| 2c4b5fa7-3d13-4dd0-a752-9276352967ca | Address Redacted | | | | |
| 2c4b9263-ea95-445c-ba96-c1a50d5339f0 | Address Redacted | | | | |
| 2c4ba4f1-e825-4de5-8a6f-86c1df7e53e1 | Address Redacted | | | | |
| 2c4ba935-5b5a-4e6b-9d35-3b839e3dfa0c | Address Redacted | | | | |
| 2c4c23b8-b8c4-4177-a8f1-26d7242151ce | Address Redacted | | | | |
| 2c4c7838-b52a-4648-b856-ff7c250366ae | Address Redacted | | | | |
| 2c4c93d8-9024-4ded-a1c6-518571c1c7ad | Address Redacted | | | | |
| 2c4cb7fa-4c2f-4aa0-b235-8ef1750a689f | Address Redacted | | | | |
| 2c4cc574-1f0a-44da-a873-24a2c13f1669 | Address Redacted | | | | |
| 2c4ccf31-5a53-4b49-9f36-e15d9ea5de5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c4ce43f-ee8a-46b3-b8b2-3a8dd858ce7d | Address Redacted | | | | |
| 2c4d2dab-8a45-42e2-85e0-a00f6e033bfb | Address Redacted | | | | |
| 2c4d72d9-efc6-4bd0-acb8-1d8567865c69 | Address Redacted | | | | |
| 2c4d7b29-cede-475a-af36-48e29a102fb6 | Address Redacted | | | | |
| 2c4d84fd-1478-4df4-96ee-913bf1c44070 | Address Redacted | | | | |
| 2c4d9acb-5887-4493-ac18-436db4fb0d23 | Address Redacted | | | | |
| 2c4db060-4b01-4152-8d91-fd8fd002247f | Address Redacted | | | | |
| 2c4db1d0-2881-4ca0-b2a5-4ff7359f8ba1 | Address Redacted | | | | |
| 2c4dc1ab-228c-497c-be0e-e316d1d5e7da | Address Redacted | | | | |
| 2c4dc8cc-a4ac-4c04-bbd8-4a7220bb09db | Address Redacted | | | | |
| 2c4df20d-5e9a-4fd5-8946-1ab733abd9ec | Address Redacted | | | | |
| 2c4e0cdd-54fe-4140-8ae0-a5db59201c6a | Address Redacted | | | | |
| 2c4e2f0b-5930-4c74-9be2-a3194476b5c8 | Address Redacted | | | | |
| 2c4e530d-a773-4e12-8c18-6ebd2cbd2794 | Address Redacted | | | | |
| 2c4e5ef6-1ffd-41af-9eae-98aaeb5115d5 | Address Redacted | | | | |
| 2c4e71dd-af6d-4da6-86e6-6557be6f3780 | Address Redacted | | | | |
| 2c4ea23e-a99e-4019-8aa9-1fc2972e1041 | Address Redacted | | | | |
| 2c4ed5f2-f2f9-4946-82f4-59253d813223 | Address Redacted | | | | |
| 2c4ef0d2-fd4b-43b4-b7c8-83348f4504e5 | Address Redacted | | | | |
| 2c4efb98-4bb5-4058-a739-a68e8575ad4a | Address Redacted | | | | |
| 2c4f0b76-84bc-4d51-b615-e660a1769a34 | Address Redacted | | | | |
| 2c4f1ec2-5c16-4cf6-a9ef-758294306fb5 | Address Redacted | | | | |
| 2c4f3468-036d-4d95-8709-55f73d91b19e | Address Redacted | | | | |
| 2c4f34e7-165d-4245-a58e-59e60645ea53 | Address Redacted | | | | |
| 2c4f3eae-2179-40d4-93a1-8e06195b3dd8 | Address Redacted | | | | |
| 2c4fb88e-e4bc-41b0-9fd3-ec1b0c63f470 | Address Redacted | | | | |
| 2c4fe673-657a-4a47-85ab-19e14a06ec43 | Address Redacted | | | | |
| 2c500041-cf03-43b6-b0c5-ddabb70cbcc5 | Address Redacted | | | | |
| 2c501813-8568-438a-8bd1-ac45e5b8179d | Address Redacted | | | | |
| 2c501c23-5bb5-42f9-b276-67608009abf6 | Address Redacted | | | | |
| 2c501d39-0a3a-48a4-bcdb-98df244710b6 | Address Redacted | | | | |
| 2c502dd6-b0f8-46d1-b0df-dac325c74888 | Address Redacted | | | | |
| 2c503948-8a36-4a46-845f-4ea423e8d0c2 | Address Redacted | | | | |
| 2c50831f-a75f-4771-b91f-66bfb65138cb | Address Redacted | | | | |
| 2c511d21-5e1d-42ab-9c69-c1a7324cfc57 | Address Redacted | | | | |
| 2c513719-950b-4bbc-b6f3-1af77847203b | Address Redacted | | | | |
| 2c513dca-56c4-4d80-ba2a-11784a19f664 | Address Redacted | | | | |
| 2c513fe6-901b-414c-978f-46bbf39ba6a6 | Address Redacted | | | | |
| 2c514d7f-0df3-4c4a-8863-69bc61ce5bf0 | Address Redacted | | | | |
| 2c518889-b6c0-40b2-b830-23f2ddd491d3 | Address Redacted | | | | |
| 2c519216-cdf7-41e5-af1e-9c92a42cc40f | Address Redacted | | | | |
| 2c51d0bb-bde7-46b4-b119-3852f1957285 | Address Redacted | | | | |
| 2c51d1c2-416e-4f5b-b6c9-a28f76cd27a5 | Address Redacted | | | | |
| 2c51e789-d31f-462a-a07c-d68b124e41a4 | Address Redacted | | | | |
| 2c51f04a-15c9-46c9-ae79-a6758cd582e6 | Address Redacted | | | | |
| 2c5220f4-51bf-4c19-93e0-0f76d3f07d15 | Address Redacted | | | | |
| 2c523b25-d03d-4f50-bb5b-9e739db82916 | Address Redacted | | | | |
| 2c525997-f10d-45f1-bf7e-9a4170fa9d56 | Address Redacted | | | | |
| 2c525b77-027e-47dd-80c1-ddf60c6ad798 | Address Redacted | | | | |
| 2c5273cc-06ad-46c2-9ab0-e84d0b6e1d93 | Address Redacted | | | | |
| 2c528697-0cd9-4675-9567-4d05904023f5 | Address Redacted | | | | |
| 2c52aeec-13f6-488b-902b-d86fdf5d63c0 | Address Redacted | | | | |
| 2c52b004-a3c8-4d77-a640-68e4cac69f93 | Address Redacted | | | | |
| 2c53210f-b64b-4df1-bb12-0103d4fb2803 | Address Redacted | | | | |
| 2c535be8-6b40-4a36-a6bd-36813e41f06c | Address Redacted | | | | |
| 2c537687-7338-4da3-a85b-deecb1cefa65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c538a1a-efb6-49a9-95cd-cfec12534924 | Address Redacted | | | | |
| 2c539328-7c83-4d37-8aae-bc089487abab | Address Redacted | | | | |
| 2c53964c-3389-49f1-9f52-563705776d2a | Address Redacted | | | | |
| 2c539bc4-5bdb-47de-b6e8-e585a8ad10ca | Address Redacted | | | | |
| 2c53ac55-acbb-4222-b65c-b163a4f0af0c | Address Redacted | | | | |
| 2c53ca4f-ee42-4a27-bc81-7ffeae667e57 | Address Redacted | | | | |
| 2c53e348-5cd0-4282-b08d-665ac26b55a7 | Address Redacted | | | | |
| 2c5429eb-ee5b-4992-a59b-a52d4887bc5f | Address Redacted | | | | |
| 2c5448c5-fb00-43a0-b3cd-a520cdbf7b3b | Address Redacted | | | | |
| 2c54ad3f-7778-4e6b-a9bf-28515c2caab6 | Address Redacted | | | | |
| 2c54b5b6-0d12-4145-b1cf-375668fc5057 | Address Redacted | | | | |
| 2c54dd2d-29bc-4f01-a2b3-a51a7d30fa26 | Address Redacted | | | | |
| 2c550902-acc5-4310-b8fc-e480be8c86a1 | Address Redacted | | | | |
| 2c551f31-0103-40cf-a015-5a43c4ccc608 | Address Redacted | | | | |
| 2c553d2a-64b8-4c75-bc56-b348f0f079a6 | Address Redacted | | | | |
| 2c553edd-88f5-470d-8852-804134458d80 | Address Redacted | | | | |
| 2c556ff9-431e-480a-a26f-eb39f81af75c | Address Redacted | | | | |
| 2c557b4d-d1b2-44f3-abd9-d44bfe218a06 | Address Redacted | | | | |
| 2c55dd83-c7fc-49c1-90b3-462d9079f88e | Address Redacted | | | | |
| 2c560359-f356-4cc3-a9cd-9bc6bbc2169a | Address Redacted | | | | |
| 2c562385-9fd8-4590-93d9-7f244fb7403b | Address Redacted | | | | |
| 2c564894-00e0-490b-9c1d-21d447147049 | Address Redacted | | | | |
| 2c564f6a-06ff-4d9c-ba32-6360501a16f2 | Address Redacted | | | | |
| 2c56976c-2e84-4dd6-9060-254319b23723 | Address Redacted | | | | |
| 2c56a7cf-71d3-4087-995e-98c584f12308 | Address Redacted | | | | |
| 2c56b369-5e91-441f-b9be-9f01dc6dea3a | Address Redacted | | | | |
| 2c56b81d-fdba-4a51-bca9-7134fbdf541c | Address Redacted | | | | |
| 2c56e03e-f648-48a4-8716-16bd9658184e | Address Redacted | | | | |
| 2c56f39c-e835-4c7c-869d-aa726e72fcb7 | Address Redacted | | | | |
| 2c576592-59cf-4104-82b5-30c60900577a | Address Redacted | | | | |
| 2c57b707-bb2b-4041-976e-586eea812e2b | Address Redacted | | | | |
| 2c57bf8d-d717-45ec-9103-58de22184333 | Address Redacted | | | | |
| 2c57c661-8786-423e-81ee-da168c2fe337 | Address Redacted | | | | |
| 2c57d9ef-2a59-4478-b055-0f477c94dcf6 | Address Redacted | | | | |
| 2c57ef10-f75d-4950-8e60-6adb6f8c8f04 | Address Redacted | | | | |
| 2c58004a-4841-486e-941e-e49ffe6f880b | Address Redacted | | | | |
| 2c582981-cd51-4111-bebf-276dc4948272 | Address Redacted | | | | |
| 2c58435c-fa26-4cee-a347-fb062e7e3817 | Address Redacted | | | | |
| 2c585138-11e4-44ba-93ec-d8bcd00fca29 | Address Redacted | | | | |
| 2c585338-9033-4240-a7f0-0d5a608ff7e3 | Address Redacted | | | | |
| 2c585c09-a323-457c-9755-701e8833de22 | Address Redacted | | | | |
| 2c58649c-becd-455b-8afc-1d5c378521bf | Address Redacted | | | | |
| 2c5867a7-e3b4-4045-846e-7c3d26d2dca0 | Address Redacted | | | | |
| 2c5877da-1084-4e94-9cd8-2956d37d7cf5 | Address Redacted | | | | |
| 2c587ac9-bb8f-4acb-9025-245358ebec5e | Address Redacted | | | | |
| 2c58a90e-9b37-4c8b-add9-46d1d34d8f5a | Address Redacted | | | | |
| 2c58b502-b33b-4845-bbdb-4a9c1122e32d | Address Redacted | | | | |
| 2c58f6ce-bc71-4c57-849f-e8be502c66d5 | Address Redacted | | | | |
| 2c58fd33-74d4-4d7f-a505-c0d474327add | Address Redacted | | | | |
| 2c59035a-207a-4645-9a99-0493143c50f5 | Address Redacted | | | | |
| 2c593594-cb91-457c-be42-088baecc8fab | Address Redacted | | | | |
| 2c594eb9-8991-4505-92d0-23a33a6eede4 | Address Redacted | | | | |
| 2c59586b-b80d-47d3-aeba-f1ce29168f80 | Address Redacted | | | | |
| 2c595c6f-49dd-4311-870c-427537173a00 | Address Redacted | | | | |
| 2c597886-0514-412d-bb87-321cc9e8fb25 | Address Redacted | | | | |
| 2c599128-d0fd-4a06-867b-04572830a297 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c59c1e7-03cb-42fb-87f7-767279b13097 | Address Redacted | | | | |
| 2c59c76c-23a7-4e45-b042-8d959a91a617 | Address Redacted | | | | |
| 2c59d945-5df7-4020-a028-0dfd3be0de01 | Address Redacted | | | | |
| 2c59f06e-51d0-4869-a635-43c38fbd8d24 | Address Redacted | | | | |
| 2c59f9f2-c8db-4edc-9d6a-a48f431adc6a | Address Redacted | | | | |
| 2c5a1516-17cd-4a44-97ec-6427eeed5937 | Address Redacted | | | | |
| 2c5a15ab-7281-43ba-8e69-68697e2919eb | Address Redacted | | | | |
| 2c5a1a9e-a617-44c5-9eac-d310c678b84c | Address Redacted | | | | |
| 2c5a46a5-9f5d-4037-a649-bd221570bf6b | Address Redacted | | | | |
| 2c5a50a5-5174-4135-b5f2-b5ce6cfa37b6 | Address Redacted | | | | |
| 2c5a798f-ea29-4ca4-ae1e-b52bb60b792e | Address Redacted | | | | |
| 2c5a7b4e-3d9e-4384-a0f9-a5883f181c1c | Address Redacted | | | | |
| 2c5b1884-7259-4324-a718-3943e60cd784 | Address Redacted | | | | |
| 2c5b2491-f82b-4204-b3d9-9583d675aba3 | Address Redacted | | | | |
| 2c5b416d-edf1-455e-a4a9-f0bc8e73859f | Address Redacted | | | | |
| 2c5b5393-7cd6-4641-b8f5-0e50bd8b32be | Address Redacted | | | | |
| 2c5b5b4d-5d64-4ccc-b50f-d20452c87629 | Address Redacted | | | | |
| 2c5b89c4-9312-47aa-879f-ae3126352b15 | Address Redacted | | | | |
| 2c5bbc92-878d-42c5-84ee-4a8bf470b2b1 | Address Redacted | | | | |
| 2c5bd134-156b-4c06-89fa-2cf1d613ab04 | Address Redacted | | | | |
| 2c5bde3b-ce8d-4941-8ff3-7eff53ddb9ac | Address Redacted | | | | |
| 2c5bf628-e834-419f-b4d7-cb870304eb73 | Address Redacted | | | | |
| 2c5c0bcf-a9e9-4d16-8869-3509865cc132 | Address Redacted | | | | |
| 2c5c1bf8-c5da-44d4-b252-a4c0ee7df685 | Address Redacted | | | | |
| 2c5c1c23-c330-4fd5-bec6-b91087177196 | Address Redacted | | | | |
| 2c5c51d4-428f-4e76-8442-d2e8fced8f86 | Address Redacted | | | | |
| 2c5c69c3-2b24-4dbd-9000-7cd396b67c4c | Address Redacted | | | | |
| 2c5c81bf-c87e-4004-84e3-e7f2be09d931 | Address Redacted | | | | |
| 2c5cab93-583d-4e23-969b-9742ad60815b | Address Redacted | | | | |
| 2c5cabaf-72de-4dec-98a1-28400a63cd23 | Address Redacted | | | | |
| 2c5cc84b-b6b9-40c6-b2d3-11fdfc69edad | Address Redacted | | | | |
| 2c5ce398-d53c-477d-b0cf-75315dc4ae57 | Address Redacted | | | | |
| 2c5d0b62-075f-4376-8cce-657f8adc2a0d | Address Redacted | | | | |
| 2c5db44a-ad7c-4034-b015-0cb323a48287 | Address Redacted | | | | |
| 2c5e0e0a-fc29-4f53-a770-cda789d878c2 | Address Redacted | | | | |
| 2c5e1bb0-dda5-44f9-a014-423a35f69d07 | Address Redacted | | | | |
| 2c5e1fbf-ca0b-4252-a88b-0dc7cbb2b20a | Address Redacted | | | | |
| 2c5e291d-d6ec-40e5-bf1e-faf83aaa9f979 | Address Redacted | | | | |
| 2c5e5d00-9ed6-4630-aaa7-1cd0a032505e | Address Redacted | | | | |
| 2c5e880e-d8e8-46c6-89cd-a73fa58bc688 | Address Redacted | | | | |
| 2c5eaff6-24fd-43b7-b865-aa3b3a9fe742 | Address Redacted | | | | |
| 2c5eb78a-7290-4ccf-b18b-d9dd09fef982 | Address Redacted | | | | |
| 2c5eba54-af5a-4350-bd52-5b3a4205f96a | Address Redacted | | | | |
| 2c5ed18c-8a52-4238-85b2-4b1f29d2ced4 | Address Redacted | | | | |
| 2c5ef45f-a57f-420a-a906-27d3f73d8467 | Address Redacted | | | | |
| 2c5f1941-f1f7-4e45-857e-08de34bd94d5 | Address Redacted | | | | |
| 2c5f3849-8219-4f3e-94a7-5471c4459da7 | Address Redacted | | | | |
| 2c5f43dc-b67c-4d37-94e8-1d3fbb17bef1 | Address Redacted | | | | |
| 2c5f57b2-077f-40aa-8d4e-5e6f7f8efdc8 | Address Redacted | | | | |
| 2c5f67c9-ee45-4682-b079-6799a9860b3f | Address Redacted | | | | |
| 2c5f84af-8ab5-4c70-a9ae-b5678329697b | Address Redacted | | | | |
| 2c5f9a54-1b9b-4be5-a13f-3a9ac619f19c | Address Redacted | | | | |
| 2c600a91-d61a-42bf-b062-21aa12e77214 | Address Redacted | | | | |
| 2c600e62-f13c-4025-b2fa-5d95e98d1ae2 | Address Redacted | | | | |
| 2c6025e2-0eb4-4369-9395-356b7b7e84b3 | Address Redacted | | | | |
| 2c607ef3-2689-47e4-9fc5-8e0f16e7d682 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c60914b-a8e8-4bd3-b673-1a8c52c6b78c | Address Redacted | | | | |
| 2c609b07-6c6b-4141-8b74-4213e8b8f3bc | Address Redacted | | | | |
| 2c60fff4-050b-4295-b2a0-5f067eca89d8 | Address Redacted | | | | |
| 2c616743-151d-4e68-9d70-c7058ac15c1b | Address Redacted | | | | |
| 2c616d1c-e386-4797-a419-063f7261f50E | Address Redacted | | | | |
| 2c61bee0-cd8b-49da-a224-5bd470c1a03b | Address Redacted | | | | |
| 2c623772-9f75-403a-8328-219c228ac257 | Address Redacted | | | | |
| 2c6241b2-8662-45c6-ad42-b1cbf4100e41 | Address Redacted | | | | |
| 2c62a659-702f-4fae-b755-70f8c8eaf739 | Address Redacted | | | | |
| 2c62e04a-3587-4df3-9b2d-e3ed7243ac35 | Address Redacted | | | | |
| 2c62e8cd-519e-4cdb-ba54-2a11371b1fd2 | Address Redacted | | | | |
| 2c62e8d4-6b58-46fd-82bd-c93b04584801 | Address Redacted | | | | |
| 2c631773-4a83-4f92-b333-e1d87d8cc51b | Address Redacted | | | | |
| 2c632080-18e7-4f10-a07d-004a685fa177 | Address Redacted | | | | |
| 2c633e1b-118a-402f-9267-6b1cffb931b1 | Address Redacted | | | | |
| 2c63420a-5994-4f48-954e-cbea5fa00989 | Address Redacted | | | | |
| 2c634927-47c5-4d86-8fce-3443ef915314 | Address Redacted | | | | |
| 2c635ddf-cf3f-4173-aef0-78574186a85E | Address Redacted | | | | |
| 2c637be2-0e17-4283-9b21-ec5f23ca5b37 | Address Redacted | | | | |
| 2c639f3a-e6f6-443c-8bc8-e569e20a38d4 | Address Redacted | | | | |
| 2c63c018-2cb8-4a8b-84d1-787761881599 | Address Redacted | | | | |
| 2c63cd67-720d-452b-a40f-909c813cec6c | Address Redacted | | | | |
| 2c63d1b7-3fe3-4261-8d4c-04df5056752a | Address Redacted | | | | |
| 2c63e5b2-f7a4-46a6-9461-1f8d87dbb4eb | Address Redacted | | | | |
| 2c63e6bd-e7a0-45b1-bae8-57082c377fb1 | Address Redacted | | | | |
| 2c642f51-b1c9-4f73-ab90-3285645ea927 | Address Redacted | | | | |
| 2c643344-bdc9-43c1-ba73-4bd7f99ce74d | Address Redacted | | | | |
| 2c6433b1-b2a6-4282-9e20-dd92ecf8397c | Address Redacted | | | | |
| 2c644041-48c8-43a2-84e1-9422ca296b4a | Address Redacted | | | | |
| 2c646f17-2ccf-42f6-9803-d12a3e05dadc | Address Redacted | | | | |
| 2c647e20-b5de-418c-adc6-3f798a9bfdac | Address Redacted | | | | |
| 2c64d394-986c-4678-a4cb-c7dce77197ac | Address Redacted | | | | |
| 2c64d7a1-9b75-4c46-858f-17f902a40b98 | Address Redacted | | | | |
| 2c651c19-be44-4e49-b22c-e31f8094cf4c | Address Redacted | | | | |
| 2c654448-c433-470d-ac22-20169941c0ab | Address Redacted | | | | |
| 2c6558c4-ea22-46a7-aa92-85170754ff91 | Address Redacted | | | | |
| 2c655faa-fda2-4741-b2c1-b73b90df6475 | Address Redacted | | | | |
| 2c6575fd-1dd8-42a8-8518-1d099138bf08 | Address Redacted | | | | |
| 2c659859-7e8d-445b-b402-e81f35ba4c9d | Address Redacted | | | | |
| 2c65a653-8c10-4d19-8f8c-d9c666f71417 | Address Redacted | | | | |
| 2c65ee66-70f9-4d72-b295-c0e84f7ae7dd | Address Redacted | | | | |
| 2c65ffb3-9ee6-4140-9c6f-6f4c21a8a378 | Address Redacted | | | | |
| 2c66050e-5af9-4410-be3f-716bdfc74b0a | Address Redacted | | | | |
| 2c66252e-e8e3-4285-8f4f-ea34fa12e5b4 | Address Redacted | | | | |
| 2c663189-85ab-4536-8ec2-9263dfc3b07a | Address Redacted | | | | |
| 2c663b6a-2cd1-4600-a18b-4c219c6e3531 | Address Redacted | | | | |
| 2c663c5f-2685-4775-a6b7-b502c7adf55f | Address Redacted | | | | |
| 2c6650e5-eaa3-4bcc-ae1c-fc6907ff49ab | Address Redacted | | | | |
| 2c66a5ab-be92-49fa-972c-2ed04b42d450 | Address Redacted | | | | |
| 2c66c8d2-5aad-4d1e-8df7-ea03365ae4a9 | Address Redacted | | | | |
| 2c66d43a-b355-4d41-9c61-78a59a8d458{ | Address Redacted | | | | |
| 2c670551-74e3-40ef-b15b-eb6d110b3c88 | Address Redacted | | | | |
| 2c672fda-d87e-4f06-82cc-94117d3a7974 | Address Redacted | | | | |
| 2c673909-e6e9-4821-b760-d2b2f87eb72f | Address Redacted | | | | |
| 2c67960d-430b-4d8f-a6df-648c24fff431 | Address Redacted | | | | |
| 2c67b578-d589-46cb-a462-d8f7f7ef09c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c6826a2-2fa5-44e0-8eb6-20f16285cad1 | Address Redacted | | | | |
| 2c683454-6cc4-4a28-993c-b2c3bb238d61 | Address Redacted | | | | |
| 2c68732a-3e87-467b-a2f1-8355feae2eb4 | Address Redacted | | | | |
| 2c687803-12fd-42bf-a6a4-5b7aa59cc32d | Address Redacted | | | | |
| 2c68ac00-5d6d-4572-be9f-36524c451da7 | Address Redacted | | | | |
| 2c68dbef-9b19-4e48-b38e-7de7dab1f083 | Address Redacted | | | | |
| 2c68e33b-38af-4d4f-b600-23168fa598a8 | Address Redacted | | | | |
| 2c69339a-7b95-4b63-89bd-25896d301d36 | Address Redacted | | | | |
| 2c6994ab-49c3-4107-bd13-23d45436592e | Address Redacted | | | | |
| 2c69ac7b-a0c6-47ce-9de4-155470ace21e | Address Redacted | | | | |
| 2c69b63e-13b1-4701-b484-57b04bd58a2e | Address Redacted | | | | |
| 2c69e2f1-75d1-4d88-82cb-c9ae7ce2f353 | Address Redacted | | | | |
| 2c6a26a0-8b48-45a7-8a7e-48bdeda4c3ac | Address Redacted | | | | |
| 2c6a9657-243c-449c-994e-4512f1c539a6 | Address Redacted | | | | |
| 2c6aaa4d0-1f90-4ea6-a827-bf62feb81e1f | Address Redacted | | | | |
| 2c6aad20-d453-4b80-96fc-9fc99c4348a4 | Address Redacted | | | | |
| 2c6ab2fb-905c-440c-ae40-8b6fa2486202 | Address Redacted | | | | |
| 2c6aba7c-c464-4d4d-97d2-bafd4667c156 | Address Redacted | | | | |
| 2c6adf77-3007-461f-b660-cec80547f597 | Address Redacted | | | | |
| 2c6af66a-5441-43e1-b226-666bd767d7d0 | Address Redacted | | | | |
| 2c6b1b07-57b3-4eb6-9bdc-0396fc70155b | Address Redacted | | | | |
| 2c6b323b-061d-421b-9597-3cedfca8f293 | Address Redacted | | | | |
| 2c6b9d1f-1727-4ff3-92d9-270958ba5a14 | Address Redacted | | | | |
| 2c6b9eee-a9a9-4748-aaed-d4a4ac3e5501 | Address Redacted | | | | |
| 2c6bb77a-0e32-483a-9114-307ebe6501a2 | Address Redacted | | | | |
| 2c6bcdc8-76be-442d-b65f-f50400762573 | Address Redacted | | | | |
| 2c6c0ba6-bb72-43d0-93ee-99c5ef87c73c | Address Redacted | | | | |
| 2c6c1bc3-a860-44cb-bba9-05914eac12f8 | Address Redacted | | | | |
| 2c6c609d-d282-4305-bb59-a2289fc76fe7 | Address Redacted | | | | |
| 2c6c73e9-a4df-46dc-8afe-ba2cb7269695 | Address Redacted | | | | |
| 2c6c8cb2-bdac-4cb7-8230-a3b270e590dd | Address Redacted | | | | |
| 2c6c9f0c-c8e5-4d83-94f4-0ea7b8fd8892 | Address Redacted | | | | |
| 2c6cab62-a222-46e0-9744-d94a36fc46c1 | Address Redacted | | | | |
| 2c6cbc03-fd27-4b2e-aeca-e07a4f26d321 | Address Redacted | | | | |
| 2c6cdaed-4de1-4273-872e-4a6d1183f258 | Address Redacted | | | | |
| 2c6cf2f0-ff47-49c8-9158-67c173917b75 | Address Redacted | | | | |
| 2c6cf2f7-f638-4a11-822f-45825df8975a | Address Redacted | | | | |
| 2c6cfc5b-e3ba-472e-b498-16c6573ed549 | Address Redacted | | | | |
| 2c6d0fe5-d4c4-4877-88e7-aa7436d5f24e | Address Redacted | | | | |
| 2c6d1df4-4eb7-4cbd-a03d-3f7dc543168b | Address Redacted | | | | |
| 2c6d4a80-3e1b-4097-a43d-9f7ffa8629dd | Address Redacted | | | | |
| 2c6d54b4-1577-4558-8836-246d56b392e3 | Address Redacted | | | | |
| 2c6d583b-1ef5-4124-b238-eae48a7a8f52 | Address Redacted | | | | |
| 2c6d5daa-51de-4820-800e-2d88c21d53a1 | Address Redacted | | | | |
| 2c6d63d5-e15a-4061-a032-6bbde374a5bf | Address Redacted | | | | |
| 2c6d754a-1dce-461e-9979-e5b55879cd58 | Address Redacted | | | | |
| 2c6d8962-cd6a-447b-b79e-abc4fd6a7f92 | Address Redacted | | | | |
| 2c6dc61d-1b7c-46ae-8342-716511bb3060 | Address Redacted | | | | |
| 2c6ddc19-cfcf-48ee-9828-85ac8202519e | Address Redacted | | | | |
| 2c6dfeb4-ad82-4963-9df7-e6f809deed4f | Address Redacted | | | | |
| 2c6e3715-dd4f-47f3-bb14-bb2afa5bd4f0 | Address Redacted | | | | |
| 2c6e4eb6-8053-4edf-bde6-b57b16df0843 | Address Redacted | | | | |
| 2c6e7fff-769a-45ad-b95d-93cd2b587502 | Address Redacted | | | | |
| 2c6eab4b-d347-494c-b5d6-2e263ed7177e | Address Redacted | | | | |
| 2c6eb2d7-595e-4ede-846e-908c3817e70e | Address Redacted | | | | |
| 2c6ed415-610c-46a2-9ead-cc643a9c91a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c6ed4c6-e98b-4ebd-a162-03c8bc7ef818 | Address Redacted | | | | |
| 2c6ede99-9aaf-46d0-806e-53674248e167 | Address Redacted | | | | |
| 2c6ededa-b388-4ac9-a211-3448abafa1f1 | Address Redacted | | | | |
| 2c6ee417-a463-4d66-9f26-57a05b064bf1 | Address Redacted | | | | |
| 2c6eef19-8a7b-464c-a642-cae5c4188463 | Address Redacted | | | | |
| 2c6f0f8f-2047-4a96-a9ec-5e2208e2f703 | Address Redacted | | | | |
| 2c6f197b-7d71-439a-9066-bc4ffa2ee02e | Address Redacted | | | | |
| 2c6f260d-947a-4f65-8503-a2f5fccfea88 | Address Redacted | | | | |
| 2c6f4bde-d71e-4a91-81f9-ee4602020a88 | Address Redacted | | | | |
| 2c6f8434-d3a4-4de7-acb6-cd92717748bd | Address Redacted | | | | |
| 2c6f8e24-bc59-46fe-a259-c2f03ac581f2 | Address Redacted | | | | |
| 2c6f9f3a-068e-4b69-b07d-430ee4c2fd45 | Address Redacted | | | | |
| 2c6fbb1e-af5a-42eb-85a0-943d53f01f53 | Address Redacted | | | | |
| 2c6fd31a-d716-4609-a185-ba7b47585573 | Address Redacted | | | | |
| 2c701957-a5bd-4ae7-8aea-9a7c080782f0 | Address Redacted | | | | |
| 2c703665-2bf5-4807-874e-c254ed545934 | Address Redacted | | | | |
| 2c707bb1-e582-4aaf-ab8d-d5f15bf43516 | Address Redacted | | | | |
| 2c709b46-7f81-420a-80b8-e30ff55cb0f1 | Address Redacted | | | | |
| 2c709ceb-14b5-4dc0-b8b1-457f3ac67944 | Address Redacted | | | | |
| 2c70ac1a-1830-41d4-aba1-f0c854dab315 | Address Redacted | | | | |
| 2c70fd5a-98ad-421a-9191-6200f713977c | Address Redacted | | | | |
| 2c7108f2-41d2-43db-ae67-54edb04bcc68 | Address Redacted | | | | |
| 2c713868-43b0-462d-a6d4-5f78ff91c11c | Address Redacted | | | | |
| 2c7162d0-060e-4d17-b85b-4441d8a98e1f | Address Redacted | | | | |
| 2c7168c2-759a-44c6-8fca-27276b29433c | Address Redacted | | | | |
| 2c716a7c-f386-4e63-ad39-dd1ce77dcd6c | Address Redacted | | | | |
| 2c718534-96b4-4e84-b4f2-fea0614d24da | Address Redacted | | | | |
| 2c722251-4775-4731-85eb-c99aa02cf782 | Address Redacted | | | | |
| 2c72448e-feb4-414e-bec7-1eb22350067d | Address Redacted | | | | |
| 2c726575-6fef-4c64-b538-b2241e1d715f | Address Redacted | | | | |
| 2c726fbc-aa0b-431f-8ed7-d3aa981451dd | Address Redacted | | | | |
| 2c72a82c-14d0-4230-a12e-31dcc3550482 | Address Redacted | | | | |
| 2c72acda-44fd-4a5b-9bcb-cb1475e7a9cf | Address Redacted | | | | |
| 2c72dc22-14e7-44cf-8570-7d6f3d61a622 | Address Redacted | | | | |
| 2c72ee3c-4ee3-4d7d-af20-1738330f7db0 | Address Redacted | | | | |
| 2c734bc7-a244-4250-a86f-fd212af2e4ee | Address Redacted | | | | |
| 2c7353f3-d1ba-457c-8871-6ea1b5d11741 | Address Redacted | | | | |
| 2c7364b0-a6df-4c47-9a01-f00bea2eaea5 | Address Redacted | | | | |
| 2c736e18-280c-4f76-9bb1-665f7897a2d2 | Address Redacted | | | | |
| 2c737c4d-5e9f-41f3-b118-8b2a8a9fae03 | Address Redacted | | | | |
| 2c738b52-f838-4a8e-a9ae-1362b8a3a830 | Address Redacted | | | | |
| 2c74115a-0dc6-411d-ac23-30836075ef17 | Address Redacted | | | | |
| 2c744f39-86f6-4e9f-99cd-45961df7a808 | Address Redacted | | | | |
| 2c745169-32f5-48c4-a935-2df5d2af0b22 | Address Redacted | | | | |
| 2c748225-5370-432d-853e-048afecad723 | Address Redacted | | | | |
| 2c749193-593b-4ea3-a563-3fb7a1c0d9a6 | Address Redacted | | | | |
| 2c74ae2f-02a6-4e57-bd57-3f2a4592c489 | Address Redacted | | | | |
| 2c750096-aefa-4b86-900c-5089aee77b4b | Address Redacted | | | | |
| 2c753eba-ebe1-4a78-9168-fb88872f8c54 | Address Redacted | | | | |
| 2c754622-19cd-4d71-aa6d-7f4a12a4e28c | Address Redacted | | | | |
| 2c7548a1-ac28-46df-869f-88688d61771b | Address Redacted | | | | |
| 2c755140-4d48-4536-bb93-5f5e9097e124 | Address Redacted | | | | |
| 2c75826a-8514-49b9-88af-8c5b29148d57 | Address Redacted | | | | |
| 2c759bc7-c49d-4586-bcb6-6584de269660 | Address Redacted | | | | |
| 2c7604df-df49-49e0-b122-3b7669707c0c | Address Redacted | | | | |
| 2c7610dc-21d3-4bd2-9611-1ada029702c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c761175-3ae7-4b7e-acbc-cfe8d8113f61 | Address Redacted | | | | |
| 2c7612dd-af52-46a6-b169-001ea3351432 | Address Redacted | | | | |
| 2c7629a1-6f73-405d-99d3-f1232ab312a2 | Address Redacted | | | | |
| 2c763c13-52c2-4465-9bcf-4a86c316ba8b | Address Redacted | | | | |
| 2c764f20-01b9-40e2-bf06-2a04d66aa294 | Address Redacted | | | | |
| 2c76510f-983f-42c1-921e-402b3c4110a5 | Address Redacted | | | | |
| 2c76aa4c-c15a-43f0-b150-7e741ecdea1e | Address Redacted | | | | |
| 2c76e590-b421-459e-a4b7-f9a52f6808e8 | Address Redacted | | | | |
| 2c772464-3c01-4e86-acee-13ce35ef6ca1 | Address Redacted | | | | |
| 2c772716-d23e-489b-992f-005d3d9d91c2 | Address Redacted | | | | |
| 2c774c72-37ba-4a01-b63e-cdb7badcb39d | Address Redacted | | | | |
| 2c7760b1-3153-48f3-a6bb-a4bbb82e91b3 | Address Redacted | | | | |
| 2c779125-3c14-42a3-be92-63f2d8379da5 | Address Redacted | | | | |
| 2c77917e-aac4-49fd-9a23-4b4eaaa3f4155 | Address Redacted | | | | |
| 2c779b3d-b2ac-49ef-88f5-9a2a51926075 | Address Redacted | | | | |
| 2c77a5c0-56a0-4cbc-9b43-7419cc3797b7 | Address Redacted | | | | |
| 2c77ae2d-179d-4d0d-85d2-92089fc9a396 | Address Redacted | | | | |
| 2c77de67-e5c2-4a98-a0c7-794c68b7024d | Address Redacted | | | | |
| 2c77ed6c-e10f-4d9f-b243-1b364b45799e | Address Redacted | | | | |
| 2c77f250-497e-49d2-96e2-fe1314b6e984 | Address Redacted | | | | |
| 2c77f3a2-6d36-4b39-98ed-fc8e44c8b1ce | Address Redacted | | | | |
| 2c77f928-67a0-4d80-901a-566f9719266f | Address Redacted | | | | |
| 2c77fc87-c278-4732-80cd-c23adffb964d | Address Redacted | | | | |
| 2c786650-e2f9-4e60-a2e7-d0dacd1678bd | Address Redacted | | | | |
| 2c787fa9-a5b9-4218-adb2-c8936bdc9fe1 | Address Redacted | | | | |
| 2c78864a-949a-4490-8b70-cbd3337079e8 | Address Redacted | | | | |
| 2c78a8bc-904c-43b4-984e-1d86ad9c9163 | Address Redacted | | | | |
| 2c78cf73-7528-48f7-be38-a2c7bdd0a537 | Address Redacted | | | | |
| 2c78e18c-29d8-4a95-b2c5-098e153397f5 | Address Redacted | | | | |
| 2c79056d-3238-478a-90c4-bf5e35593739 | Address Redacted | | | | |
| 2c794758-169c-419d-96ad-1f9793756d66 | Address Redacted | | | | |
| 2c794e79-650f-47ec-92b6-29370af826c9 | Address Redacted | | | | |
| 2c795d6d-4d01-402e-a4ff-dfe7bc4430b0 | Address Redacted | | | | |
| 2c796cad-93d6-4c88-bd19-a1b8e8cd1622 | Address Redacted | | | | |
| 2c7995fa-a793-42cf-9377-2f5ad9deb4a5 | Address Redacted | | | | |
| 2c799ec7-c8ba-4e5a-82c5-18437334d778 | Address Redacted | | | | |
| 2c79c3b1-a5a7-4be5-9e4e-90e00f221f49 | Address Redacted | | | | |
| 2c7a2fce-7bf1-449d-acd8-73c0b4f91e9a | Address Redacted | | | | |
| 2c7a3200-f84a-401a-acb0-97208d4ad9ac | Address Redacted | | | | |
| 2c7a654b-fe61-4a35-a706-075e7ef78a2e | Address Redacted | | | | |
| 2c7a6d56-bd1e-46b6-a468-497fadd0b3b0 | Address Redacted | | | | |
| 2c7a7377-a661-4afd-9219-3e2ae60e1367 | Address Redacted | | | | |
| 2c7abb36-84c3-4559-a66a-3be5fd85f3f0 | Address Redacted | | | | |
| 2c7af179-c9f1-4b98-814a-e1334184f328 | Address Redacted | | | | |
| 2c7b4c1b-5df9-4a0f-a546-d9864c95b793 | Address Redacted | | | | |
| 2c7b5542-c901-433d-b702-8468105c75aa | Address Redacted | | | | |
| 2c7b6f21-0e74-4051-9c28-173e85dd4185 | Address Redacted | | | | |
| 2c7b94b8-e48a-4564-b254-c53e5dfd2fb7 | Address Redacted | | | | |
| 2c7b94d0-e765-4056-b437-2312a7d08979 | Address Redacted | | | | |
| 2c7baf6e-07cb-472e-8c61-c0a28ffdb585 | Address Redacted | | | | |
| 2c7bb91a-e55c-4160-8ec1-fca74a30b1be | Address Redacted | | | | |
| 2c7bc067-0d70-4f8a-93a8-d044f4cdd04e | Address Redacted | | | | |
| 2c7bcf00-6f82-4275-905e-42ec057bdad3 | Address Redacted | | | | |
| 2c7bf265-d4e1-4e28-a593-fd74fc739074 | Address Redacted | | | | |
| 2c7c0447-e0ab-4315-b536-26f9c931d86a | Address Redacted | | | | |
| 2c7c5376-cb35-4a51-836f-5a33b44e3bf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c7c8f6c-2000-4490-a43c-336579dcc8ec | Address Redacted | | | | |
| 2c7c93b2-1035-4a3d-b54b-b51c868e06e2 | Address Redacted | | | | |
| 2c7cabb4-e8c8-4ed3-85cf-629b01fc3133 | Address Redacted | | | | |
| 2c7cd740-c68a-4c42-8ede-00c3df3000bf | Address Redacted | | | | |
| 2c7cdeef-ef0d-4531-9c29-41a11bcf8077 | Address Redacted | | | | |
| 2c7d0cab-a7b8-40c5-ae10-4dad7b5ce77d | Address Redacted | | | | |
| 2c7d4a89-d22e-420c-9682-ee216053c5a3 | Address Redacted | | | | |
| 2c7d6aa0-8a1f-4cd2-8734-23ca8b339803 | Address Redacted | | | | |
| 2c7d758f-1258-47bc-a990-24c22986757d | Address Redacted | | | | |
| 2c7d7bd4-d275-4f65-a323-09b622f9cb1f | Address Redacted | | | | |
| 2c7d9dca-23ed-40bf-baf3-3115198e2d73 | Address Redacted | | | | |
| 2c7da8f0-070c-4804-a10b-b7de92e80063 | Address Redacted | | | | |
| 2c7dcce4-c009-4a18-86e5-5e7c912316c0 | Address Redacted | | | | |
| 2c7dff67-07f9-437f-9cca-618e44f5567c | Address Redacted | | | | |
| 2c7e2f87-c651-4e77-9ab0-ea7a979e633e | Address Redacted | | | | |
| 2c7e42cb-b761-48cb-a292-f477b8f85ded | Address Redacted | | | | |
| 2c7e49f7-5048-4c08-bc2e-78bb86bd2fe2 | Address Redacted | | | | |
| 2c7e4a42-4d9f-40d2-8623-5b2a4f7e8943 | Address Redacted | | | | |
| 2c7ec2de-e972-4082-a993-f37312d7ccee | Address Redacted | | | | |
| 2c7ecaca-8dbd-4e76-8ebb-5b6eb384ead2 | Address Redacted | | | | |
| 2c7ed32e-8a7a-4d20-aaa6-585cdb7343d9 | Address Redacted | | | | |
| 2c7f5da6-8fa2-4820-8cda-9850bbc46429 | Address Redacted | | | | |
| 2c7f62e3-45cf-4b74-9f29-5158e4cfba7e | Address Redacted | | | | |
| 2c7f99be-b0cc-4290-b659-e9869bc43f2b | Address Redacted | | | | |
| 2c7faa40-cc2d-4aaf-a591-6a38cf6c80b8 | Address Redacted | | | | |
| 2c7fe170-a31d-4c73-8fc0-09d93a61407e | Address Redacted | | | | |
| 2c7ff8da-e45b-4b8f-a733-da209e0543de | Address Redacted | | | | |
| 2c7ffa06-833f-4e2f-98f9-5b6f91d07f93 | Address Redacted | | | | |
| 2c7ffdb9-91aa-45b1-aa4e-00c362bc0440 | Address Redacted | | | | |
| 2c800ae5-adf7-428e-9024-73dc8e347f88 | Address Redacted | | | | |
| 2c802f7c-f492-4d2e-99cb-b96b621fd2d0 | Address Redacted | | | | |
| 2c8034af-9f50-47fe-8308-4d4b450aafe0 | Address Redacted | | | | |
| 2c8041b2-a6a1-4495-9cb8-444d163660c9 | Address Redacted | | | | |
| 2c804486-55bf-418f-8257-f939287ba24c | Address Redacted | | | | |
| 2c8045ac-e4d8-4815-8a07-9626b291d6b2 | Address Redacted | | | | |
| 2c8079bd-5f3c-4a6f-b882-f02d4d825f58 | Address Redacted | | | | |
| 2c80843e-a7eb-4593-983a-708dfa30089a | Address Redacted | | | | |
| 2c80b2e9-0d40-4688-be01-d9f7a46bccf0 | Address Redacted | | | | |
| 2c80e4b8-d6a9-4c91-a9c9-801141ee80a6 | Address Redacted | | | | |
| 2c81024e-452c-41bc-b08b-304d7ceeebcd | Address Redacted | | | | |
| 2c810e85-d09e-4bd1-808d-3e56958f6005 | Address Redacted | | | | |
| 2c813252-8bb2-4e74-a8be-6e0495ccad14 | Address Redacted | | | | |
| 2c815463-03a2-4f7a-a748-8a4f06fe5d9a | Address Redacted | | | | |
| 2c817ed8-82d2-4ba6-b4e3-3bd88e837707 | Address Redacted | | | | |
| 2c818082-fd2d-401d-97ed-5aa4eab9b2bc | Address Redacted | | | | |
| 2c81d1f2-4d8a-45a4-8652-1b464b10ee9c | Address Redacted | | | | |
| 2c81dd65-71a6-48dc-8711-bcc191b69302 | Address Redacted | | | | |
| 2c823eff-5c92-41a8-8af1-b43c3caffbc1 | Address Redacted | | | | |
| 2c8250e0-cc5a-4333-8ffb-d99de084f9fa | Address Redacted | | | | |
| 2c825a12-dbfa-4208-b504-82fbe3e2aca6 | Address Redacted | | | | |
| 2c826ac2-543e-47b5-9f4a-ab43b264453c | Address Redacted | | | | |
| 2c827942-4fe9-4772-a524-1d77f5b764fi | Address Redacted | | | | |
| 2c828903-a620-4966-9989-6a8c3af191ee | Address Redacted | | | | |
| 2c8292c2-6b97-46ba-b10c-267c5dad8a60 | Address Redacted | | | | |
| 2c829584-a129-4f23-8a89-ea4b5eab9cc8 | Address Redacted | | | | |
| 2c82c1a7-1e21-4ccf-937a-5d0e8696a8f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2c82f2af-d323-49bc-84f9-bd86fe3a3e03 | Address Redacted | | | | |
| 2c83033b-9b3e-4893-b237-8bd1bcd6cfbc | Address Redacted | | | | |
| 2c834040-2e7a-46bd-83c5-ef47b965738f | Address Redacted | | | | |
| 2c83660a-6568-4525-9736-cdc0ee505947 | Address Redacted | | | | |
| 2c838e40-ac00-4982-a306-7c8f9e1c5a86 | Address Redacted | | | | |
| 2c83958e-d792-4d28-ada5-2f6b05fe9875 | Address Redacted | | | | |
| 2c839c83-876f-4091-8c34-8df097083c5e | Address Redacted | | | | |
| 2c83c51e-bf82-4dcd-ba91-bce47ca4c77e | Address Redacted | | | | |
| 2c83f8ea-b54c-470a-8b95-59144e6cb109 | Address Redacted | | | | |
| 2c83ff75-fecf-4017-b2f8-e61aec12706c | Address Redacted | | | | |
| 2c8436de-3685-4a05-857a-3515f506319a | Address Redacted | | | | |
| 2c844bda-e597-4b3b-a8e0-74622aea7101 | Address Redacted | | | | |
| 2c846b88-58de-4946-bee6-c271e169ac34 | Address Redacted | | | | |
| 2c8476bd-0dc0-4946-b5f3-23814edf378b | Address Redacted | | | | |
| 2c849595-b6d0-45aa-9f5d-083853abed34 | Address Redacted | | | | |
| 2c8497a1-d9ac-4cb2-b915-5fec838c08ac | Address Redacted | | | | |
| 2c84aa73-fec6-43ec-b707-a5525bc92e34 | Address Redacted | | | | |
| 2c84db31-082e-49b8-bcd2-65a4cbc468ac | Address Redacted | | | | |
| 2c84f31a-5205-4a29-afdc-0a701420f4a5 | Address Redacted | | | | |
| 2c850161-aeaa-4162-8894-d28ea8d297aa | Address Redacted | | | | |
| 2c856270-69d7-4614-972a-dcc89b5cdda3 | Address Redacted | | | | |
| 2c8574a0-3bd2-42f5-a5af-96953d697d76 | Address Redacted | | | | |
| 2c8583b5-ae1e-4dac-ac8d-f46464479f13 | Address Redacted | | | | |
| 2c858e53-b05f-4500-9264-456cc8d0b152 | Address Redacted | | | | |
| 2c859fc5-b15e-4c0f-8710-03ab22f4af6c | Address Redacted | | | | |
| 2c860096-6c71-40f8-af82-233014cbeb62 | Address Redacted | | | | |
| 2c8628eb-b5c2-4406-82b9-436d66a8e02b | Address Redacted | | | | |
| 2c8661df-7516-482f-97cb-a45d65a63b77 | Address Redacted | | | | |
| 2c868ffc-3c73-44cb-8c25-068ce00d1710 | Address Redacted | | | | |
| 2c869085-0c92-4981-9168-2203e84b236c | Address Redacted | | | | |
| 2c86b575-3714-4b16-952f-37a9b4e377f9 | Address Redacted | | | | |
| 2c86c5d1-0139-4d4d-a03a-ca4ab84ee182 | Address Redacted | | | | |
| 2c874ec0-27a1-4a0c-999d-1a6b865cb0c2 | Address Redacted | | | | |
| 2c87716a-f59a-4b66-8bf6-755d5a65915e | Address Redacted | | | | |
| 2c8818ba-ccc0-4ae0-988a-1fd65c73f0b2 | Address Redacted | | | | |
| 2c8819e0-594d-4471-9e49-be09a311758e | Address Redacted | | | | |
| 2c882a32-b0ac-4a52-b876-3819cb2fe4bc | Address Redacted | | | | |
| 2c8860af-9e05-4ed3-ace2-dccc0a9f390e | Address Redacted | | | | |
| 2c88634e-cf8c-4e8c-b11a-d35916d25be4 | Address Redacted | | | | |
| 2c88720f-dbdf-4b16-be88-b704de33afe0 | Address Redacted | | | | |
| 2c887a4a-87d6-403f-9d08-5ede4f7dc728 | Address Redacted | | | | |
| 2c88a669-c7b5-48c6-9f98-f3d2bdcc5d50 | Address Redacted | | | | |
| 2c88c3e6-7816-4b68-b57e-538233ea15d5 | Address Redacted | | | | |
| 2c88ebc7-36a4-4949-8fed-b0eaa578a0a1 | Address Redacted | | | | |
| 2c890d18-08f5-492d-a3ba-a7c1251806c0 | Address Redacted | | | | |
| 2c893dc8-a2b7-4e7e-8a11-73179c43073e | Address Redacted | | | | |
| 2c89da2b-7473-459f-b18b-ea01ca7acd95 | Address Redacted | | | | |
| 2c89e462-fac7-4d3d-911e-8f5a1d5699ec | Address Redacted | | | | |
| 2c8a0821-a999-4a5a-8d77-7c4369e33307 | Address Redacted | | | | |
| 2c8a2005-ee19-4ac0-b2f6-b12bb7260d51 | Address Redacted | | | | |
| 2c8a4c97-deb0-453b-9550-811ab97c07f6 | Address Redacted | | | | |
| 2c8a9c55-7f8f-41e3-b68a-3cc9077f5c9f | Address Redacted | | | | |
| 2c8adff1-f236-4c74-8e50-8cc4825c3cae | Address Redacted | | | | |
| 2c8b0c58-5de5-4136-80ff-3c6f5e161bd8 | Address Redacted | | | | |
| 2c8b469a-3465-41f4-abae-209044c0f85c | Address Redacted | | | | |
| 2c8b80e0-f55c-4ab3-9845-d07f6059888c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c8bc3de-a285-43a1-98fa-684c11cf7151 | Address Redacted | | | | |
| 2c8bd93d-0547-4495-9e82-5bfe723c4214 | Address Redacted | | | | |
| 2c8c0d55-c0b6-4f5d-a105-63377ae56af7 | Address Redacted | | | | |
| 2c8c2189-4a59-4601-881e-af20d7b37562 | Address Redacted | | | | |
| 2c8c3c40-c82e-4461-b9c2-8df50e871fd8 | Address Redacted | | | | |
| 2c8c4637-000f-4402-9c00-e1be67337599 | Address Redacted | | | | |
| 2c8c6024-2303-464c-84c7-3d8652a5ec7f | Address Redacted | | | | |
| 2c8c652b-7132-467d-a656-32a29cdd54f9 | Address Redacted | | | | |
| 2c8c74d4-1fe5-4345-8657-5a6548740e0e | Address Redacted | | | | |
| 2c8cad4c-060a-4e0c-ae11-d17f702300e3 | Address Redacted | | | | |
| 2c8cc18d-cb1f-4a20-892f-7988a608f397 | Address Redacted | | | | |
| 2c8ce060-058b-48de-93c8-1153c96dbb7e | Address Redacted | | | | |
| 2c8cfb97-0284-4a97-9c71-65fc703afbee | Address Redacted | | | | |
| 2c8d1ecc-d9d9-4613-81c0-31562032b138 | Address Redacted | | | | |
| 2c8d5443-50aa-42f8-8ce8-59b40fd14a5C | Address Redacted | | | | |
| 2c8d5e67-4891-4a51-a9fd-5c9c8de17a83 | Address Redacted | | | | |
| 2c8d97cc-83b8-4a2d-9ddd-4e9afe2feba4 | Address Redacted | | | | |
| 2c8dd001-726d-4f5e-88e3-2fc1aae1cd35 | Address Redacted | | | | |
| 2c8df55b-5de2-41f3-925e-0d7e68d5451C | Address Redacted | | | | |
| 2c8df682-3dc8-4c58-b885-6e245e3ac368 | Address Redacted | | | | |
| 2c8e3aa7-05be-4516-a032-a148a7da6e87 | Address Redacted | | | | |
| 2c8e3d24-fcde-4dab-ba60-60924dadd38b | Address Redacted | | | | |
| 2c8e58b0-e341-4a38-acab-22d4454eb2b9 | Address Redacted | | | | |
| 2c8e5aa0-83d5-4f3d-af97-db8b26742e3b | Address Redacted | | | | |
| 2c8e5fc7-377e-4a34-8d9a-79adcaf0c502 | Address Redacted | | | | |
| 2c8e9187-31e0-420e-a31c-43d9700bc8a5 | Address Redacted | | | | |
| 2c8ebf1b-6a0f-4334-85d6-2a47bc0316e4 | Address Redacted | | | | |
| 2c8edf96-e98a-47b4-bdfb-fc10aa66a50a | Address Redacted | | | | |
| 2c8ef6bd-aaae-4a3e-8974-1fe9d98cd604 | Address Redacted | | | | |
| 2c8f086f-4c04-4ebc-859e-83b0890218dc | Address Redacted | | | | |
| 2c8f29c7-c1c0-48f2-b4d8-65fb87bd089d | Address Redacted | | | | |
| 2c8f437a-5fb8-4fde-a4ab-d8b57cbad57f | Address Redacted | | | | |
| 2c8f4c69-27de-482a-938d-8d9c5b04867C | Address Redacted | | | | |
| 2c8f7007-eb18-4c3c-9d63-a8dc410f946a | Address Redacted | | | | |
| 2c8facc6-981d-418a-ab13-83752ab23a0C | Address Redacted | | | | |
| 2c8fc8ca-a492-4b32-9a86-ea1b961624fc | Address Redacted | | | | |
| 2c8fdddb-8d32-46bb-9413-a749ccbe68f5 | Address Redacted | | | | |
| 2c8fea7d-b246-4964-aea3-188b1ec5606c | Address Redacted | | | | |
| 2c9068a3-630f-41eb-9473-e7785cb46efb | Address Redacted | | | | |
| 2c906da9-0377-4f8b-9059-22801890e43b | Address Redacted | | | | |
| 2c909189-bf12-492e-a618-9b15aa6f3c8b | Address Redacted | | | | |
| 2c90977a-b7fd-4b6d-a083-c9e626c859c9 | Address Redacted | | | | |
| 2c909de7-bfc5-4d7c-b2ee-18366884316c | Address Redacted | | | | |
| 2c90ddb7-7764-4949-84f5-d4852b6aa4f2 | Address Redacted | | | | |
| 2c90ed0f-d39f-4aaa-962f-3a254c9f5ce1 | Address Redacted | | | | |
| 2c911ba2-b11b-4b39-8f65-a2dc1636307b | Address Redacted | | | | |
| 2c9121e8-8165-4a9a-96df-6c66a0957964 | Address Redacted | | | | |
| 2c91414f-baaa-4a4f-9b5e-aa27dcc97fbc | Address Redacted | | | | |
| 2c91481b-d717-4d0c-b305-64395bb3c145 | Address Redacted | | | | |
| 2c918396-e9bb-4950-ae4c-718fc9dde3f0 | Address Redacted | | | | |
| 2c918f85-f428-44a6-9a58-e723de1e8cfc | Address Redacted | | | | |
| 2c91a2d3-76d9-4688-b597-a0aab87245c2 | Address Redacted | | | | |
| 2c91a35f-acc9-4f00-a9e4-0dae9102ab57 | Address Redacted | | | | |
| 2c91a923-ed19-4846-a300-540450815c37 | Address Redacted | | | | |
| 2c91aeae-4d9f-4d82-acfd-53a53fa10d7e | Address Redacted | | | | |
| 2c91bdf6-9fc1-4b34-a0b6-8dc469394bb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c91c6d0-29d7-4289-b81d-59db50a2a620 | Address Redacted | | | | |
| 2c91cce5-9b3e-4db3-b78f-a25507239505 | Address Redacted | | | | |
| 2c91ee45-6204-4cc6-b1e4-fcb401188f10 | Address Redacted | | | | |
| 2c91f7ba-82cf-4c5b-8fec-1f8406623eda | Address Redacted | | | | |
| 2c920f83-39d1-47d2-a5d3-21007f014552 | Address Redacted | | | | |
| 2c921537-0e75-4531-b046-b507b8e08c7f | Address Redacted | | | | |
| 2c923da6-dc35-415d-b867-aa0e620b6c9a | Address Redacted | | | | |
| 2c925ad6-0785-4ceb-a414-dead5b4f4e9f | Address Redacted | | | | |
| 2c92d27f-bad4-4483-b5ad-763945da15ad | Address Redacted | | | | |
| 2c92f6e4-578d-4897-b20d-96682aaa5717 | Address Redacted | | | | |
| 2c92fb81-7a0f-4f7a-be68-a43ce094e913 | Address Redacted | | | | |
| 2c931fdb-60ba-44d5-af14-157d6e1cf142 | Address Redacted | | | | |
| 2c93593f-0608-4ad2-b4d6-800d5fd6a553 | Address Redacted | | | | |
| 2c937f31-7ec7-43af-8858-bba78ab32a0d | Address Redacted | | | | |
| 2c938139-8dd8-4359-a879-192e59a0778 | Address Redacted | | | | |
| 2c9383bf-d254-41eb-b341-2cfed69e7bf4 | Address Redacted | | | | |
| 2c938a1e-b8f0-40c8-9e5b-a787b5443ee1 | Address Redacted | | | | |
| 2c93e5d0-9a59-4bfa-bcd6-f1b51c007a75 | Address Redacted | | | | |
| 2c93f5c9-7ad6-4921-95b2-5012bf63d794 | Address Redacted | | | | |
| 2c9408c8-8e7c-4dc5-a032-7ce855736cf9 | Address Redacted | | | | |
| 2c94138b-b46d-42ba-9784-dd86cb85ec30 | Address Redacted | | | | |
| 2c94219a-ffcf-475e-a810-ef79cb77765d | Address Redacted | | | | |
| 2c944f3c-69e8-4240-8976-6a4a8962935 | Address Redacted | | | | |
| 2c94815d-8fea-4eb4-98b8-e362cf8fed32 | Address Redacted | | | | |
| 2c949d68-0483-40f1-9c72-654ead10d337 | Address Redacted | | | | |
| 2c94d431-6d0e-4362-a7f1-f918ce09234b | Address Redacted | | | | |
| 2c94d7b0-0c11-4323-9ad9-0dd37f3c85a9 | Address Redacted | | | | |
| 2c94e665-a8a5-44e7-b74c-19c9c59cbde6 | Address Redacted | | | | |
| 2c94efc0-89dd-4593-b42d-cd2cff404912 | Address Redacted | | | | |
| 2c9501fb-befc-4b0f-84a5-a507b5500282 | Address Redacted | | | | |
| 2c950ff4-e634-4fee-866e-d5f414823b40 | Address Redacted | | | | |
| 2c954173-a587-40cf-9d67-993c20ac2edd | Address Redacted | | | | |
| 2c959743-e03b-4193-917c-872432c1ccc7 | Address Redacted | | | | |
| 2c959ecf-cbee-4a0b-ae7c-2e09ee387d66 | Address Redacted | | | | |
| 2c95a2f5-3a82-466d-af11-1a9d9f0a563 | Address Redacted | | | | |
| 2c95c2bf-f700-44c5-8288-a6c82f4c779 | Address Redacted | | | | |
| 2c95ce43-a0b4-4a13-be03-e18ff231c6b3 | Address Redacted | | | | |
| 2c95d02d-27b2-4c2e-94a9-79cbdab33d31 | Address Redacted | | | | |
| 2c95f8c1-4197-4ff8-8230-6defb5438021 | Address Redacted | | | | |
| 2c9614b5-5cd1-40b8-9075-68607a61c9bc | Address Redacted | | | | |
| 2c962966-713c-4771-ab7a-ca85fba6e29 | Address Redacted | | | | |
| 2c963d26-c491-4e38-b8f8-b29b680af3e2 | Address Redacted | | | | |
| 2c965751-9484-4ac2-b4f5-f24e3c19ada6 | Address Redacted | | | | |
| 2c968907-e353-4352-98ac-7c6022b98c62 | Address Redacted | | | | |
| 2c969d1a-de4a-4e21-97d2-839a4f8a7939 | Address Redacted | | | | |
| 2c96a6c0-118e-4335-a7df-7de8f0f2aa5 | Address Redacted | | | | |
| 2c96af2c-fb4d-4ec2-9f5f-b5303258d724 | Address Redacted | | | | |
| 2c96b1f4-7681-4337-a679-b0266a0c9885 | Address Redacted | | | | |
| 2c96d924-4d9d-49f7-a150-6657209913a9 | Address Redacted | | | | |
| 2c9726ee-7f19-4e48-8d63-23cdd0114d4f | Address Redacted | | | | |
| 2c973596-8832-401f-b226-cfee2edd5746 | Address Redacted | | | | |
| 2c973932-01db-4954-9463-4236372b57e7 | Address Redacted | | | | |
| 2c97491f-b713-4304-b37e-b7e210ef2d60 | Address Redacted | | | | |
| 2c9749f3-b5ef-47eb-8f86-a080fe42c3ec | Address Redacted | | | | |
| 2c97560a-0dfc-44d0-8a07-7bd6ef94b9ab | Address Redacted | | | | |
| 2c975ff9-8c0f-4e11-ba09-e6186cad6edd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c977313-3f7b-4b9e-86ca-5bb3fef3e6ec | Address Redacted | | | | |
| 2c97764b-3351-43ab-af7d-8580a1e86dc2 | Address Redacted | | | | |
| 2c97b90d-a2d0-4998-98b5-536fccffbfc4 | Address Redacted | | | | |
| 2c97be05-8c82-4161-88d3-18aeef8f67c7 | Address Redacted | | | | |
| 2c97d327-48ac-4cf8-a169-46e643ca3e4b | Address Redacted | | | | |
| 2c97ef17-15fa-45b9-88c6-f1faf3c6f899 | Address Redacted | | | | |
| 2c981e53-ccfa-4b82-868d-bfb17b0a4e84 | Address Redacted | | | | |
| 2c982a0c-b624-4a11-bae3-1ce3b2e719e4 | Address Redacted | | | | |
| 2c98c343-46fe-4d17-a63b-6cf33acd7a8b | Address Redacted | | | | |
| 2c98f2d6-4133-4220-a6cd-10941532d522 | Address Redacted | | | | |
| 2c9949cc-27d2-498d-ad38-a16bd29031d9 | Address Redacted | | | | |
| 2c996230-d2a9-4e23-8336-5ee11be869e3 | Address Redacted | | | | |
| 2c9965a1-9f4f-4c71-8dc6-f2005bfce29d | Address Redacted | | | | |
| 2c999061-2e0b-4dba-8e97-b4c090745ebd | Address Redacted | | | | |
| 2c99d3f0-fa2f-4d9c-888a-60a8d98c1cd3 | Address Redacted | | | | |
| 2c99e427-b924-42c1-aebe-5e06dcf4e4e4 | Address Redacted | | | | |
| 2c99e94d-cd33-4080-92f0-b06ba4461c68 | Address Redacted | | | | |
| 2c99f676-92b9-45ef-9f76-d19d3d49771a | Address Redacted | | | | |
| 2c9a1d4e-af0f-4ada-96d6-77651ad9817b | Address Redacted | | | | |
| 2c9a3612-4ae5-4565-a9b7-9cbb97f18126 | Address Redacted | | | | |
| 2c9a4452-08d4-4eba-83e6-5b90387d13eb | Address Redacted | | | | |
| 2c9a6c1b-e908-4f69-9a15-e7fcef404f97 | Address Redacted | | | | |
| 2c9aaec6-db24-43ce-b09b-263d9473f651 | Address Redacted | | | | |
| 2c9adb7d-cd27-4030-958a-a5a0b4c31e2f | Address Redacted | | | | |
| 2c9af0f6-ebc0-4d39-ab04-2348e375d622 | Address Redacted | | | | |
| 2c9b345e-0efb-4ad6-8992-3ef32ff333e0 | Address Redacted | | | | |
| 2c9b568d-d4ca-478e-b391-36e6923bfde7 | Address Redacted | | | | |
| 2c9b9709-65f2-4e43-b21c-d1e771d92072 | Address Redacted | | | | |
| 2c9ba6f8-04b3-4a7a-a193-75d5f2084e60 | Address Redacted | | | | |
| 2c9bb428-6532-4b1d-8c93-f7590e583421 | Address Redacted | | | | |
| 2c9bdae1-06dd-46ff-b8b2-3d2c1a095d7d | Address Redacted | | | | |
| 2c9bf799-ded2-4967-a753-487695af964a | Address Redacted | | | | |
| 2c9bf8b4-9b76-4698-8eb9-4a812495ce1a | Address Redacted | | | | |
| 2c9bfdc6-f816-47a5-83fb-a7e98203dd9b | Address Redacted | | | | |
| 2c9c0c13-6bf8-4b0c-a469-27de18d01fc4 | Address Redacted | | | | |
| 2c9c157b-dd03-418c-afe5-06fffdae90d0 | Address Redacted | | | | |
| 2c9c2cfc-db32-41a5-92cf-7e483be20c19 | Address Redacted | | | | |
| 2c9c6dbd-e680-48d1-aa27-3d1ec87435a2 | Address Redacted | | | | |
| 2c9ce1b9-a417-4373-b94a-4479e5d643d8 | Address Redacted | | | | |
| 2c9cec81-bd9f-4cc2-9edf-15623a9325a1 | Address Redacted | | | | |
| 2c9d4325-bb8c-4594-8a49-ae07c1a0967b | Address Redacted | | | | |
| 2c9d8d7c-edd3-4252-8643-ce90b2bef3f3 | Address Redacted | | | | |
| 2c9da425-aa16-40d1-9ff0-8cca9d458226 | Address Redacted | | | | |
| 2c9dc6bd-042a-4ca3-b2e0-dcc0b083f4d6 | Address Redacted | | | | |
| 2c9df188-c3ed-4037-828e-ff876fe87548 | Address Redacted | | | | |
| 2c9e0b05-ad2b-4774-bd58-4c6df1b61815 | Address Redacted | | | | |
| 2c9e2dff-da6c-4376-95da-7b5d555bab1e | Address Redacted | | | | |
| 2c9e32a2-0082-4cf4-abf3-da955d7722fb | Address Redacted | | | | |
| 2c9e486b-ceb0-4ada-92e8-9abc6af42f41 | Address Redacted | | | | |
| 2c9e52e0-dc33-4c04-9aab-f974ebe225e2 | Address Redacted | | | | |
| 2c9e5ba9-086a-4f37-95e8-af6e9b4fddd8 | Address Redacted | | | | |
| 2c9e963f-2539-4e90-8c6c-baefc4dbfd5e | Address Redacted | | | | |
| 2c9ebea6-cca0-459a-a9be-76d336825450 | Address Redacted | | | | |
| 2c9ecc3d-373c-4bb0-83fd-bf1fc6a9a38e | Address Redacted | | | | |
| 2c9ed2fb-2431-4c33-8705-260986dacc9f | Address Redacted | | | | |
| 2c9f0f58-b2b2-4836-9a48-9b17424923d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2c9f4c37-6604-49af-a3bb-f4453cbe0aee | Address Redacted | | | | |
| 2c9f5742-98fb-4a10-af1e-dd0bb3d64079 | Address Redacted | | | | |
| 2c9f6aab-9c9a-46aa-bdc0-4db809bfa3f1 | Address Redacted | | | | |
| 2c9fcb58-7b8f-4533-9e6a-e3bb79adc281 | Address Redacted | | | | |
| 2c9fcba1-c2c8-4ba1-be2f-5f1ccf0dadf4 | Address Redacted | | | | |
| 2c9fd9dd-0062-4c3c-9655-1ece42800ca9 | Address Redacted | | | | |
| 2c9fdba8-3770-4740-91a5-12e3e610a711 | Address Redacted | | | | |
| 2c9fe3d2-1177-4fab-a4d5-5328848ed746 | Address Redacted | | | | |
| 2ca04fe7-1de8-4094-a71d-1b0f30ac749a | Address Redacted | | | | |
| 2ca07f55-1077-4f02-a5e3-7be6d5463877 | Address Redacted | | | | |
| 2ca08a87-b57e-4b6d-aaff-91535084950a | Address Redacted | | | | |
| 2ca0cc30-258c-4801-9bc7-e05d8a2dc9ae | Address Redacted | | | | |
| 2ca0d6f7-ec33-4525-8ec7-24d582edf747 | Address Redacted | | | | |
| 2ca127a9-6594-4f32-8677-0907c34441e7 | Address Redacted | | | | |
| 2ca13c96-4ddd-48f5-92ba-1f87c5f6f150 | Address Redacted | | | | |
| 2ca1546b-6762-41ad-b117-95a8a956468c | Address Redacted | | | | |
| 2ca17851-a55b-481d-8b11-9afc8645b6db | Address Redacted | | | | |
| 2ca1d207-99b0-48ef-aaa3-93a34608e443 | Address Redacted | | | | |
| 2ca1d7f0-981c-4624-8ec8-cd8eb1643597 | Address Redacted | | | | |
| 2ca1fa07-3c2f-4885-afd0-cb1049fe8371 | Address Redacted | | | | |
| 2ca21aa0-4cd9-43c6-8d0f-f03cefd3c4ea | Address Redacted | | | | |
| 2ca239e4-0526-4d5e-a10b-b665ce4a3d45 | Address Redacted | | | | |
| 2ca258c3-2f2a-4463-89a6-b9a90a1e39e5 | Address Redacted | | | | |
| 2ca259c9-6e10-4dbc-baa9-920fc8c70f68 | Address Redacted | | | | |
| 2ca25aac-72ad-4cfd-8caa-b292061202f5 | Address Redacted | | | | |
| 2ca26414-e8a0-4071-bb9a-71dfde993fd0 | Address Redacted | | | | |
| 2ca293da-d000-40e1-94b9-d8cfd45565b8 | Address Redacted | | | | |
| 2ca2b1b8-3115-4911-927b-27c7eca1a4ba | Address Redacted | | | | |
| 2ca2c707-9411-4260-b208-12caa53e45b8 | Address Redacted | | | | |
| 2ca2cdf2-4fcc-487e-beeb-c47ba8631925 | Address Redacted | | | | |
| 2ca2e151-33de-486f-8054-6b6ab9f2bf75 | Address Redacted | | | | |
| 2ca3302d-0ba6-48bb-b034-38bf02efc59c | Address Redacted | | | | |
| 2ca34713-de1c-41c1-aa1d-4754529a5d76 | Address Redacted | | | | |
| 2ca3532c-2639-40f6-8104-3cc66681daa5 | Address Redacted | | | | |
| 2ca36762-a726-40b1-b5ad-3cc394f605f6 | Address Redacted | | | | |
| 2ca37759-6d07-47c5-b194-34e1d2c58556 | Address Redacted | | | | |
| 2ca37b1c-99f4-406b-a930-416c3a39e76f | Address Redacted | | | | |
| 2ca38124-742a-4859-9983-6b234c252677 | Address Redacted | | | | |
| 2ca3cf6e-1512-40e6-8a5f-78332eccf8c5 | Address Redacted | | | | |
| 2ca3d912-9852-4500-bdaf-63147cc02cad | Address Redacted | | | | |
| 2ca3ee0b-9ecd-47a7-9e7a-64947f8f9332 | Address Redacted | | | | |
| 2ca44eb6-70fb-458d-99af-738939e81b94 | Address Redacted | | | | |
| 2ca48bab-9a35-4fd7-9ca1-dded7c88b796 | Address Redacted | | | | |
| 2ca49943-2a11-4aef-81a0-febe2b4a9307 | Address Redacted | | | | |
| 2ca4bbeb-4169-499a-92d1-010365c91a37 | Address Redacted | | | | |
| 2ca4c092-747f-45da-8015-df877d9c14fb | Address Redacted | | | | |
| 2ca4c116-8d6c-49f5-9438-7471749eea0c | Address Redacted | | | | |
| 2ca4c458-cdf6-42f9-acaa-7fb5a13091a9 | Address Redacted | | | | |
| 2ca4e615-cb40-4dd6-b9b8-f6226f83c8a8 | Address Redacted | | | | |
| 2ca50ac8-607d-441e-8271-95b6e5d015c4 | Address Redacted | | | | |
| 2ca50b6f-fdc0-4fe5-ba43-f6587e6ffd2d | Address Redacted | | | | |
| 2ca5182a-3e4e-4711-9b2b-07ad03032d2f | Address Redacted | | | | |
| 2ca51bff-a9f0-4dab-8e4a-4234b59b87ad | Address Redacted | | | | |
| 2ca51ec7-7701-4d6f-bff7-4d700ab28525 | Address Redacted | | | | |
| 2ca5266d-9a9e-4ae5-a625-54bbb1fdbbfe | Address Redacted | | | | |
| 2ca5293c-8e66-48f9-b207-ab3de6bba91a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ca52ce8-9120-4251-a9c1-37dfab42959c | Address Redacted | | | | |
| 2ca560c8-ad45-4eb4-858b-fd2c68658605 | Address Redacted | | | | |
| 2ca561ab-b078-4797-a399-1939ce694aec | Address Redacted | | | | |
| 2ca56f18-9d3a-4688-98bd-a16c4b81a71c | Address Redacted | | | | |
| 2ca56f44-afa8-4201-85f5-8e41bd00b5fe | Address Redacted | | | | |
| 2ca57544-5011-4971-9d4b-75adacce68a0 | Address Redacted | | | | |
| 2ca57a55-9598-4d0c-9dd5-b30a77e1ccef | Address Redacted | | | | |
| 2ca57bcd-c46a-4009-b702-dc1f77f67828 | Address Redacted | | | | |
| 2ca5c350-00d6-4394-ba6f-028aa95e5664 | Address Redacted | | | | |
| 2ca5ee3e-1b91-45ad-a28e-ac851c55b91d | Address Redacted | | | | |
| 2ca5fcb8-a94c-4192-ad81-e597e413bbff | Address Redacted | | | | |
| 2ca603b3-7bab-48fd-9eae-15db0eef8f47 | Address Redacted | | | | |
| 2ca60aa1-37fb-4a3d-94b4-99e6373a765C | Address Redacted | | | | |
| 2ca60d3e-fc5f-4582-b936-dbc953ed1ccc | Address Redacted | | | | |
| 2ca616aa-6fa8-491a-8f90-7603b2eaf58c | Address Redacted | | | | |
| 2ca62604-9a8b-40c4-b208-4837bac56575 | Address Redacted | | | | |
| 2ca64cf4-7fd2-4edb-90ad-50d907a23f1f | Address Redacted | | | | |
| 2ca64f37-9b5c-462b-abed-87baa73a4528 | Address Redacted | | | | |
| 2ca65787-d8de-4a86-9c24-20a403cc6858 | Address Redacted | | | | |
| 2ca670e0-67d1-4f46-83ac-495814e0024e | Address Redacted | | | | |
| 2ca67a9a-88c9-4262-b6d3-cced466fb297 | Address Redacted | | | | |
| 2ca68fc1-8d58-43d8-8421-5e403946a707 | Address Redacted | | | | |
| 2ca6a1eb-2714-4652-93e2-7413c1035a6a | Address Redacted | | | | |
| 2ca6a655-e357-4bb6-9b54-e9b3fd16d269 | Address Redacted | | | | |
| 2ca6c467-550a-4478-9d97-63002e5e39c1 | Address Redacted | | | | |
| 2ca6cb6a-c21c-4d68-8f88-9d50fe291f23 | Address Redacted | | | | |
| 2ca6ce18-bb27-4131-bae3-57e495dd0b5e | Address Redacted | | | | |
| 2ca6ff78-8259-4e70-94c3-5e2cb0ae017d | Address Redacted | | | | |
| 2ca71d36-0b92-45ab-bb44-cf6d018df6db | Address Redacted | | | | |
| 2ca75d96-729c-4273-89e9-abb435a5d62d | Address Redacted | | | | |
| 2ca76589-e242-4724-b194-2784c6ada456 | Address Redacted | | | | |
| 2ca7829f-9e37-4d83-83d1-c6e80479015c | Address Redacted | | | | |
| 2ca7d2b9-f774-4f14-a5fc-5e9afa85e5e9 | Address Redacted | | | | |
| 2ca7ee4b-21dd-42a6-bd32-78b0ca0f7aa1 | Address Redacted | | | | |
| 2ca804a5-366d-4f06-b779-000fed10f04C | Address Redacted | | | | |
| 2ca808cf-a1fb-4097-af8b-7e478f6581ee | Address Redacted | | | | |
| 2ca837b8-9141-4a78-840f-ba409a80e3f4 | Address Redacted | | | | |
| 2ca84ed7-e8e8-4a75-a363-0fcac664acaf | Address Redacted | | | | |
| 2ca88f9b-648b-4d01-8947-eb74d8a16f97 | Address Redacted | | | | |
| 2ca8f2e5-a8b8-41dd-85e2-82693f348d3C | Address Redacted | | | | |
| 2ca92911-41c9-4cb6-a3a1-df750709383c | Address Redacted | | | | |
| 2ca93b8a-e9e3-41e8-8213-ab44c193fb42 | Address Redacted | | | | |
| 2ca98c6d-c51c-4815-bc90-d0bc9a1158a7 | Address Redacted | | | | |
| 2ca995cf-ab86-4245-93d9-391a5624966c | Address Redacted | | | | |
| 2ca9a681-e6df-4f88-b05a-6c5ecd8d685a | Address Redacted | | | | |
| 2ca9b51c-4a0e-46a5-bb2b-b96f4e2aeea9 | Address Redacted | | | | |
| 2ca9bcb4-1929-4c0b-8848-b3a4ceb74ec9 | Address Redacted | | | | |
| 2ca9c013-e62f-4133-a4c0-ac786e966d28 | Address Redacted | | | | |
| 2caa1556-0a84-4da3-be81-94d65de4c917 | Address Redacted | | | | |
| 2caa222f-739f-4a12-8c14-a00780c0afe1 | Address Redacted | | | | |
| 2caa6a65-a657-40e0-8aa4-f7fb07a72f2b | Address Redacted | | | | |
| 2caaa4ed-c2de-4918-b5d0-01db28d9c5cd | Address Redacted | | | | |
| 2caad797-f264-41b4-8c92-ff6ae6394b34 | Address Redacted | | | | |
| 2cab1280-569c-4117-95ca-67a13445afb5 | Address Redacted | | | | |
| 2cab3400-b8de-429b-a68f-3fb494b42a8f | Address Redacted | | | | |
| 2cab3edf-9f7a-4d78-8cc9-6edddb57afb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cab713b-c4fc-445b-90b0-9394425d547c | Address Redacted | | | | |
| 2caba362-e91c-4e13-97aa-47d2c097e249 | Address Redacted | | | | |
| 2cabaacd-cc1e-411d-af81-09e0012dbc6a | Address Redacted | | | | |
| 2cabc090-faa1-419c-97d7-37e5de897f79 | Address Redacted | | | | |
| 2cabd08d-3697-4949-bfc6-a1cff83b5d44 | Address Redacted | | | | |
| 2cabd7a7-91a4-40ea-9c47-0af5b59a8c12 | Address Redacted | | | | |
| 2cabf94e-f72d-4af9-bdf3-0ac5001dcfb0 | Address Redacted | | | | |
| 2cac0349-4d50-46a9-89cb-e6c9f879f335 | Address Redacted | | | | |
| 2cac24c1-0764-40f5-be46-d786e0b45170 | Address Redacted | | | | |
| 2cac261c-307a-4eea-b1cf-fb858b7554be | Address Redacted | | | | |
| 2cac7254-60ba-4a1b-861d-fbe3fd13e9e7 | Address Redacted | | | | |
| 2cac7850-2f57-40bb-8305-dd736ee8d0f0 | Address Redacted | | | | |
| 2caca2f2-2d15-4f4c-a17a-779988c26900 | Address Redacted | | | | |
| 2cacc566-5aaa-4adc-a25d-4cd991573957 | Address Redacted | | | | |
| 2cacc6ea-689d-4f14-b919-856f4a95267c | Address Redacted | | | | |
| 2cace537-0709-4b26-b6c6-0dfe2b2738d6 | Address Redacted | | | | |
| 2cacfb01-e0c7-4ee3-abf9-c3d425328932 | Address Redacted | | | | |
| 2cad0ad7-b082-41e7-852d-4956e5a7e0c1 | Address Redacted | | | | |
| 2cad0b74-9af5-4282-ac3d-81ede0ee7c74 | Address Redacted | | | | |
| 2cad17dc-4761-4cab-a6b2-06ecb5e25636 | Address Redacted | | | | |
| 2cad30f5-ca9b-4fa4-bfce-feda45c42192 | Address Redacted | | | | |
| 2cad43dd-0e67-4222-aab5-9e3bdb9259b2 | Address Redacted | | | | |
| 2cad4af3-5e17-4ea0-9f07-2c8e1e9cc7a1 | Address Redacted | | | | |
| 2cad6141-1153-460c-9cef-56753024dd9a | Address Redacted | | | | |
| 2cad7e78-eed1-43cd-bec7-7af6e4a2cde5 | Address Redacted | | | | |
| 2cadab0b-ba33-4004-a155-4509d4b3b333 | Address Redacted | | | | |
| 2cadc406-33e9-49b0-b4c1-be969d37d93e | Address Redacted | | | | |
| 2cadf322-3cd6-4fc4-8323-cb9b0240290c | Address Redacted | | | | |
| 2cadf8ed-3297-403e-b52b-18426539b6f5 | Address Redacted | | | | |
| 2cadfeeb-d64b-4709-9604-769996ab2faf | Address Redacted | | | | |
| 2cae2a28-1e50-49a3-b143-85a248f802a4 | Address Redacted | | | | |
| 2cae3641-70fb-44b1-9447-ae35ec27986a | Address Redacted | | | | |
| 2cae398e-61e4-48e7-9821-f8c2b014745a | Address Redacted | | | | |
| 2cae4116-d386-440d-aa41-66c2f0dba9c4 | Address Redacted | | | | |
| 2cae5657-af50-4061-8baf-9635d36afaf6 | Address Redacted | | | | |
| 2caee01f-bf39-4967-992f-703139a7c494 | Address Redacted | | | | |
| 2caef3fd-ee27-4703-9b10-7a7e3e34267c | Address Redacted | | | | |
| 2caf0bd1-4b73-4c47-8f13-ffce8ba0d4f3 | Address Redacted | | | | |
| 2caf1954-a170-4d3f-86a9-b184dca44d44 | Address Redacted | | | | |
| 2caf3ece-44d2-4fa6-9f33-4c7b0314ee8d | Address Redacted | | | | |
| 2caf8c63-c796-4331-ab2b-bcd461b49505 | Address Redacted | | | | |
| 2caf9bff-0c05-4c6f-86e7-05887cdacf28 | Address Redacted | | | | |
| 2caff0b0-34db-4972-bc9c-6cc6a33bab6a | Address Redacted | | | | |
| 2caff615-d188-4a00-9a9a-2ba3914e3b88 | Address Redacted | | | | |
| 2cb010d2-5ab5-4707-9e57-d5ef21967e88 | Address Redacted | | | | |
| 2cb01fe2-78e3-47de-ab2f-62836b4ce776 | Address Redacted | | | | |
| 2cb03720-6426-4d9e-a5fc-f4bc108e2c52 | Address Redacted | | | | |
| 2cb0512a-9504-4c4a-aa7b-429b47b7583d | Address Redacted | | | | |
| 2cb06bb4-bdc7-47c6-91c7-50de81a14e47 | Address Redacted | | | | |
| 2cb06ca7-a245-4252-aad4-029e44094a8c | Address Redacted | | | | |
| 2cb0cd84-e9d1-4b10-a715-85c96788bf29 | Address Redacted | | | | |
| 2cb10a9d-8ffa-45a6-9bd9-779c8f74c4f1 | Address Redacted | | | | |
| 2cb17b99-6249-4bb8-820b-0e39d8338846 | Address Redacted | | | | |
| 2cb17be1-4f42-422d-b2a5-d2b542e41076 | Address Redacted | | | | |
| 2cb17cb9-e2aa-45ee-ab3d-1cc7c0787962 | Address Redacted | | | | |
| 2cb19d16-ca78-4604-880c-ee07b48ce5cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cb1a670-f087-47ae-8cfa-9b546e3fbe47 | Address Redacted | | | | |
| 2cb1aa9d-aac1-451a-8e08-e11c1a3b600c | Address Redacted | | | | |
| 2cb1b46b-12a6-475b-bb9f-dbbac902dff5 | Address Redacted | | | | |
| 2cb1c9b7-12b1-4222-aa44-395f361773ff | Address Redacted | | | | |
| 2cb204af-2ec9-424c-9cc7-f298accf2e89 | Address Redacted | | | | |
| 2cb2173f-a63f-4683-acc1-97d3c0c77a14 | Address Redacted | | | | |
| 2cb21df3-4c86-4741-b446-f3e3402a67cc | Address Redacted | | | | |
| 2cb23fff-4096-41dd-894f-5c7152955279 | Address Redacted | | | | |
| 2cb27f09-8e00-444a-b84e-9c9d0911776b | Address Redacted | | | | |
| 2cb29ab8-1d32-48d6-a391-0c7fba49d0e0 | Address Redacted | | | | |
| 2cb2c5e8-fabf-49b1-a21a-c454127a3f6d | Address Redacted | | | | |
| 2cb2e709-3c80-45ac-94e8-146d296a0a64 | Address Redacted | | | | |
| 2cb2eb85-08cf-43fd-8907-86fa255c0a01 | Address Redacted | | | | |
| 2cb33324-47f7-4b64-9471-65bb66f0db5d | Address Redacted | | | | |
| 2cb34ddc-9e3d-4c66-9d14-a13deb2b3988 | Address Redacted | | | | |
| 2cb37249-15cd-448e-8daa-177ffa35ff68 | Address Redacted | | | | |
| 2cb37797-9fed-41d9-bb93-0a838b170c43 | Address Redacted | | | | |
| 2cb3a867-0663-4fb9-babd-27cb89fd83bb | Address Redacted | | | | |
| 2cb3c2bd-e12f-416b-bc94-d1df9aff8aa5 | Address Redacted | | | | |
| 2cb3ccea-a2aa-41b3-9277-ed83c54ca3fc | Address Redacted | | | | |
| 2cb3edb3-2d5f-45e8-a3cf-43773d3e0816 | Address Redacted | | | | |
| 2cb42944-85ed-4730-b1ca-027cb8a3c9cd | Address Redacted | | | | |
| 2cb43be6-342e-4e6c-8c79-456ccdf6eca8 | Address Redacted | | | | |
| 2cb46ffa-40bc-4472-b2c4-89eea720b453 | Address Redacted | | | | |
| 2cb477cb-7c4c-46ad-8906-40abf0435db4 | Address Redacted | | | | |
| 2cb47b73-a4d0-4b08-aa61-e6b6dbbfdd93 | Address Redacted | | | | |
| 2cb4b15e-e8fe-43cc-aef9-f6410a2b4282 | Address Redacted | | | | |
| 2cb4b934-c81e-421d-8c8d-65ecfe1fdff0 | Address Redacted | | | | |
| 2cb4bd05-06c2-476c-9add-e3cd0345a86d | Address Redacted | | | | |
| 2cb4c529-f951-406e-b2bf-286f28e02c8c | Address Redacted | | | | |
| 2cb5224d-4167-4897-bc50-1b04f2b33223 | Address Redacted | | | | |
| 2cb56e72-431a-4a3f-b2e7-388ed5a0f666 | Address Redacted | | | | |
| 2cb57096-db2f-46e8-bb76-013bc39d4190 | Address Redacted | | | | |
| 2cb5829c-95a0-48f1-b972-e5668c92fe4d | Address Redacted | | | | |
| 2cb59ba3-f254-45a7-80df-2ec98d0b89fd | Address Redacted | | | | |
| 2cb63b46-90a4-4bb7-8d25-ccd4689d0776 | Address Redacted | | | | |
| 2cb64dd3-8d78-4d98-8081-e2e3cc04bbb0 | Address Redacted | | | | |
| 2cb672f3-1947-4dc1-ab42-07261284a895 | Address Redacted | | | | |
| 2cb67573-badd-409e-b440-85c6d49a00a6 | Address Redacted | | | | |
| 2cb6af79-28b2-485b-a214-09ffc01353f8 | Address Redacted | | | | |
| 2cb6b987-311b-4a1f-96f4-a05e3f2f3668 | Address Redacted | | | | |
| 2cb6cd8e-6fad-4f4a-9adc-2e0433161a10 | Address Redacted | | | | |
| 2cb6db69-3d8f-4456-9f7c-6ac96e52fb62 | Address Redacted | | | | |
| 2cb6dd28-9bfd-4cb2-9270-3115c5f506f6 | Address Redacted | | | | |
| 2cb6e076-b0b1-428d-8f58-8fa16ad1c3ea | Address Redacted | | | | |
| 2cb6f2a1-18a0-4942-b191-a5cc61effd4c | Address Redacted | | | | |
| 2cb72d49-5003-4db8-8159-14940c1275c1 | Address Redacted | | | | |
| 2cb7730d-4297-44df-bcec-302712e4df95 | Address Redacted | | | | |
| 2cb784f3-1e6f-4f57-b7e7-42dda21d4a64 | Address Redacted | | | | |
| 2cb78846-d328-45f0-9509-7d0b6c5815bf | Address Redacted | | | | |
| 2cb7b8da-993c-4a89-ad6d-d8ac92a3eabc | Address Redacted | | | | |
| 2cb7f2ae-bf89-4056-9e28-84dcff3367d1 | Address Redacted | | | | |
| 2cb839eb-ed57-49bb-a0ac-a58763a50520 | Address Redacted | | | | |
| 2cb83ddb-a9d1-4c04-a2f1-9f85903b243b | Address Redacted | | | | |
| 2cb8436d-b4fe-4691-85aa-6acc92e6c273 | Address Redacted | | | | |
| 2cb87eec-6e63-438b-b571-42fd1c4a064e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cb8af5e-9a99-4a26-bf3b-669ce4adcc4f | Address Redacted | | | | |
| 2cb8c7e7-476e-4c1f-b91d-4d5c241c0241 | Address Redacted | | | | |
| 2cb8e13a-2003-495c-a012-cd7ae591dd1e | Address Redacted | | | | |
| 2cb90f5f-d48a-41df-8a81-fb229478e7b3 | Address Redacted | | | | |
| 2cb919bb-714d-4e41-96b3-a557a93f8db6 | Address Redacted | | | | |
| 2cb926c3-d5b5-4c8f-83b9-49cafeeedab4 | Address Redacted | | | | |
| 2cb92bb5-1d74-49e5-9d00-ef9a1f0d13f5 | Address Redacted | | | | |
| 2cb95eea-5660-41ab-a207-cf973603665a | Address Redacted | | | | |
| 2cb97d81-5fa3-4014-b94e-0ebeaef79bbb | Address Redacted | | | | |
| 2cb9b4f8-874c-408a-a3f0-d3ca053a904c | Address Redacted | | | | |
| 2cb9bd02-9dd3-4989-a168-7229f4e0e504 | Address Redacted | | | | |
| 2cb9e0bb-18e4-497f-863b-9ae1876e706c | Address Redacted | | | | |
| 2cb9fe9b-6cc4-4b69-bdfe-39edb768c83a | Address Redacted | | | | |
| 2cba0030-4bf9-4565-9ca7-2ab5c22867c9 | Address Redacted | | | | |
| 2cba2b2a-2dcb-4991-b905-a2f766896b79 | Address Redacted | | | | |
| 2cba3810-df08-4c25-8f4f-16ebc007d02b | Address Redacted | | | | |
| 2cba4411-3377-4050-86aa-4766dba32ff4 | Address Redacted | | | | |
| 2cbaa53a-6713-4809-9914-03669c71f75e | Address Redacted | | | | |
| 2cbab682-53cf-4899-871d-f8f64b0cd04b | Address Redacted | | | | |
| 2cbab8f5-2160-4a9b-89e4-e42d87e4b6fb | Address Redacted | | | | |
| 2cbad609-10a3-4e38-8a12-2f6a257f38c6 | Address Redacted | | | | |
| 2cbb4883-c4d2-4583-8b31-82ac200146d1 | Address Redacted | | | | |
| 2cbba962-a096-4aa2-bf6a-5f322adb3b66 | Address Redacted | | | | |
| 2cbbba4e-6686-45df-8681-c37a3084abef | Address Redacted | | | | |
| 2cbbf7c6-b023-449e-86bd-f9c9c7c2f43e | Address Redacted | | | | |
| 2cbc0aa1-c382-4887-921b-68a7ea2a0cfc | Address Redacted | | | | |
| 2cbc2b63-1094-4c74-97ae-4d41155a57e2 | Address Redacted | | | | |
| 2cbc36a7-c32c-4f1d-9d86-4b012f76e76e | Address Redacted | | | | |
| 2cbc4803-5826-4243-a698-bca02ebc5234 | Address Redacted | | | | |
| 2cbc4e28-181e-4dda-ae64-ab6224f4c9ea | Address Redacted | | | | |
| 2cbc605c-787e-4a6e-85b7-d85a0d86eb6d | Address Redacted | | | | |
| 2cbc8c5e-5859-414b-ba0e-5a542bc211bc | Address Redacted | | | | |
| 2cbca297-cdac-4814-bbc5-ee04e351a220 | Address Redacted | | | | |
| 2cbcce05-def7-4ccc-9fbb-c6ca504742e9 | Address Redacted | | | | |
| 2cbcefd4-20d7-4874-875f-9919f3292541 | Address Redacted | | | | |
| 2cbcf99d-165e-4c65-93dd-5169b0716ad1 | Address Redacted | | | | |
| 2cbd0edd-c488-4bf2-94d0-a40eeff5b755 | Address Redacted | | | | |
| 2cbd2a6c-e943-447e-943c-338f1edad63e | Address Redacted | | | | |
| 2cbd2f34-cabf-4cf8-9262-02507d628586 | Address Redacted | | | | |
| 2cbd455e-22a5-461c-89a3-d47c1dda255a | Address Redacted | | | | |
| 2cbd4f41-4e94-430a-aba3-c1fb1d4d6c6b | Address Redacted | | | | |
| 2cbd6990-fca3-4043-8546-238c574b7061 | Address Redacted | | | | |
| 2cbd912d-ba89-452d-97e3-423902f3b562 | Address Redacted | | | | |
| 2cbda91e-b29d-4885-b2fd-883cb30c41a6 | Address Redacted | | | | |
| 2cbdbc8c-730f-4500-917d-be7481d9004c | Address Redacted | | | | |
| 2cbdd03b-a692-4c4a-ae37-1c271a7e85ad | Address Redacted | | | | |
| 2cbdd121-cd81-48b9-adaa-2e9e5b6d3a8b | Address Redacted | | | | |
| 2cbddf08-a4dd-4b2c-93b3-b4418655f8e7 | Address Redacted | | | | |
| 2cbde609-4332-44b3-8abc-6b75a7ebace6 | Address Redacted | | | | |
| 2cbde7d1-3808-4640-abfd-5242a92e28aa | Address Redacted | | | | |
| 2cbde8ff-bb15-4ccd-b8c0-770037a920be | Address Redacted | | | | |
| 2cbe1cf3-2d1c-4432-880b-c0200b1b2f06 | Address Redacted | | | | |
| 2cbe20f6-b59e-4ca1-b9af-e741312ffa74 | Address Redacted | | | | |
| 2cbe283f-1ee0-4b87-baf1-7ce4896882b1 | Address Redacted | | | | |
| 2cbe43fa-c20a-4fbc-bb16-19c174c233ca | Address Redacted | | | | |
| 2cbe4add-7b58-4aa7-ab06-f833b9aba93a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2cbe4e73-2bb8-41c6-bba2-12e9cf77eb45 | Address Redacted | | | | |
| 2cbe90f9-0e06-4b2d-a35c-5df3e839aab6 | Address Redacted | | | | |
| 2cbeb30b-240e-42c1-82b3-9762f928221a | Address Redacted | | | | |
| 2cbee584-c604-4062-9a21-742013aee5aa | Address Redacted | | | | |
| 2cbee9bd-0004-47d4-9632-34978a8b7910 | Address Redacted | | | | |
| 2cbef8da-a23d-4d17-aeda-bbc4d5d69e38 | Address Redacted | | | | |
| 2cbf2e5b-db8a-4886-bf27-35743cff4c4b | Address Redacted | | | | |
| 2cbf344e-7bec-468f-b848-1a9244f63e9b | Address Redacted | | | | |
| 2cbf5398-9aa2-4696-b45e-2f827f7fd564 | Address Redacted | | | | |
| 2cbf5675-21b7-4370-b201-dbea4c16aa32 | Address Redacted | | | | |
| 2cbf9416-f80f-471f-8d3f-5edf8f76bdd8 | Address Redacted | | | | |
| 2cbfb133-5604-4593-929b-78faf42edefc | Address Redacted | | | | |
| 2cbfd080-b954-4335-b21c-5a43fc3a4b3d | Address Redacted | | | | |
| 2cbfda95-a342-4557-8efa-48f36fb18dbf | Address Redacted | | | | |
| 2cbfe007-ef41-41e5-b681-29e2dc19c190 | Address Redacted | | | | |
| 2cc01f0a-d281-466d-8e63-9d764042a62a | Address Redacted | | | | |
| 2cc06033-2f56-433a-8243-47c1bfe69b7f | Address Redacted | | | | |
| 2cc06e87-8d67-4037-bde6-c400f197d999 | Address Redacted | | | | |
| 2cc07285-efb9-4374-875f-65d370d5497e | Address Redacted | | | | |
| 2cc07adb-3cc4-4aad-95fe-1ba0a79b622b | Address Redacted | | | | |
| 2cc07f5d-1893-4c96-9fa6-2f6977113c6b | Address Redacted | | | | |
| 2cc0a88a-6933-4c18-9692-0604c07dd9fa | Address Redacted | | | | |
| 2cc0b0b7-e704-461c-ace3-42dfb5cd9c3e | Address Redacted | | | | |
| 2cc0c815-8553-4c2a-ba3b-165bbb916e37 | Address Redacted | | | | |
| 2cc0ccf8-1479-41b4-ac98-212b5720a299 | Address Redacted | | | | |
| 2cc0d7a3-2783-4894-bb3c-fe11b0cf149a | Address Redacted | | | | |
| 2cc11b32-0c50-405b-a3fe-078559d0feeb | Address Redacted | | | | |
| 2cc192a2-2e01-4db4-b370-aaed4e6dbd1f | Address Redacted | | | | |
| 2cc1cde6-23cd-45ac-a090-a242f4ce9e7c | Address Redacted | | | | |
| 2cc20195-8a84-435b-8e5f-83235a609db8 | Address Redacted | | | | |
| 2cc20c30-974f-4fb2-b1de-774b4d970c5f | Address Redacted | | | | |
| 2cc214c3-eb77-41ca-92c5-490272cd6844 | Address Redacted | | | | |
| 2cc24eb2-f5a5-49e1-a1ef-473a1d075c8e | Address Redacted | | | | |
| 2cc28883-728e-48da-8a90-7335003aa280 | Address Redacted | | | | |
| 2cc29910-cd45-4dac-b8b6-082ef8ef7b90 | Address Redacted | | | | |
| 2cc2a672-94b7-4686-a344-fb4ad5c5b2b2 | Address Redacted | | | | |
| 2cc2bc11-c45a-425a-8c5b-5393d946b615 | Address Redacted | | | | |
| 2cc2e3a5-eb15-4a27-a50f-39a00f4e431b | Address Redacted | | | | |
| 2cc2fa75-3be4-4857-a30d-19d98d83892f | Address Redacted | | | | |
| 2cc32021-a770-4395-99bf-d76531dae849 | Address Redacted | | | | |
| 2cc346a0-ed37-4b2c-84a4-83d5c08480a5 | Address Redacted | | | | |
| 2cc361c9-f1a4-4729-aa88-c95df023e72d | Address Redacted | | | | |
| 2cc3982f-4a0b-4fe9-bed6-3d4141e8f54a | Address Redacted | | | | |
| 2cc3b7e2-f489-4426-a3e2-0bdb41d22424 | Address Redacted | | | | |
| 2cc3dd75-c410-4985-8388-7c705c88edf3 | Address Redacted | | | | |
| 2cc3f4cc-4145-47ca-b677-a4379b8c6571 | Address Redacted | | | | |
| 2cc3fbb4-027d-4699-8121-78f5d61cbe68 | Address Redacted | | | | |
| 2cc42ccb-d456-4bc6-a370-19d04610ce6b | Address Redacted | | | | |
| 2cc45c62-79b8-4d0b-a290-c8f0043ae9ee | Address Redacted | | | | |
| 2cc46001-d6aa-4ebc-aab6-6370241bfbcd | Address Redacted | | | | |
| 2cc4b3b0-8dcc-470b-887c-163fb5d69423 | Address Redacted | | | | |
| 2cc4b69a-37eb-48c3-a773-e896527a4c9b | Address Redacted | | | | |
| 2cc4d78b-936c-41fc-9a04-49d7fbfdad41 | Address Redacted | | | | |
| 2cc525dc-6c60-4243-aa5d-c09dac86128f | Address Redacted | | | | |
| 2cc530dc-9d4b-4edd-af25-652944d94f03 | Address Redacted | | | | |
| 2cc5335d-9bbf-4ae7-959a-39335f7cccec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cc56547-9c4a-4b94-9fad-67a19f7550fb | Address Redacted | | | | |
| 2cc579a7-2f84-4ac6-b952-7e57c5af177e | Address Redacted | | | | |
| 2cc580e7-8ae5-40c4-accc-a16886479fc3 | Address Redacted | | | | |
| 2cc5b194-e76a-4a14-80af-ed43b0d34a15 | Address Redacted | | | | |
| 2cc5c527-53d4-4cde-b5ea-4f7182489ff8 | Address Redacted | | | | |
| 2cc5e6fc-8bdd-4514-ab49-26097b0fcde3 | Address Redacted | | | | |
| 2cc62085-ac97-4a97-aae2-19b2f8d67b12 | Address Redacted | | | | |
| 2cc62428-f99c-49c5-8053-b55e00bb34a9 | Address Redacted | | | | |
| 2cc66a8f-7996-42e5-b719-3972a3be6f0C | Address Redacted | | | | |
| 2cc67018-f01e-4c3f-ae7f-9e8e543b0932 | Address Redacted | | | | |
| 2cc67436-9b78-47ca-9c88-ae52d43739fl | Address Redacted | | | | |
| 2cc69195-d07e-40ff-aa72-dce0c4d10171 | Address Redacted | | | | |
| 2cc699cd-4516-4e2e-887f-609e0993f7be | Address Redacted | | | | |
| 2cc69ae4-97e3-4da3-b66b-1e837d9cddd3 | Address Redacted | | | | |
| 2cc6b52d-8d58-42cd-9ffa-ab6d8ab1b928 | Address Redacted | | | | |
| 2cc6db41-0ffa-4d94-b4ba-ebffb9ce3c9f | Address Redacted | | | | |
| 2cc6eea3-e741-4ea4-866a-e0543a561b8a | Address Redacted | | | | |
| 2cc70ead-b5a6-4c40-b04e-45db001af651 | Address Redacted | | | | |
| 2cc73293-9c32-47ce-be01-f597d91b6631 | Address Redacted | | | | |
| 2cc73322-c8d9-41ce-a527-d10384699283 | Address Redacted | | | | |
| 2cc7464b-06fe-43c3-ae6a-50741e8f9884 | Address Redacted | | | | |
| 2cc76dec-c41b-4a11-9cc6-c8113c4bfd0e | Address Redacted | | | | |
| 2cc770d2-e483-4bad-a340-9252959f0095 | Address Redacted | | | | |
| 2cc772be-b00c-48a1-9088-95210e6dbfda | Address Redacted | | | | |
| 2cc77cc7-d331-4470-9ddd-3f1b7f849b55 | Address Redacted | | | | |
| 2cc79b96-0290-4de8-baa8-1c5cb77efacc | Address Redacted | | | | |
| 2cc7a192-1226-459d-8a6b-fc6ff81aec37 | Address Redacted | | | | |
| 2cc7ad38-2f51-4dbe-94a5-329044569385 | Address Redacted | | | | |
| 2cc7be00-7aca-4f97-a3d7-d542654f96f4 | Address Redacted | | | | |
| 2cc7d44c-823d-43d2-9b02-33516f6735b7 | Address Redacted | | | | |
| 2cc7dd6c-6d4b-44e0-ba78-adb4f43dbe6f | Address Redacted | | | | |
| 2cc7ebc1-771a-41d2-8d3f-8d5cc264b513 | Address Redacted | | | | |
| 2cc7fed7-3bf9-4bc1-9bfb-1579768d94cc | Address Redacted | | | | |
| 2cc810de-a1c9-495e-aa79-5cf05922276a | Address Redacted | | | | |
| 2cc84fe7-2a65-4e0d-89e0-920c9359fb6c | Address Redacted | | | | |
| 2cc8638e-9740-4120-9000-21558b098e33 | Address Redacted | | | | |
| 2cc871be-6fc9-4978-ac15-31984ed24dd6 | Address Redacted | | | | |
| 2cc8b176-d94e-40e3-b080-f5b400340a7b | Address Redacted | | | | |
| 2cc8d1db-6a65-4f93-8233-1781bb81a2aC | Address Redacted | | | | |
| 2cc8d62a-b29b-4c85-b7f8-e6035e43669c | Address Redacted | | | | |
| 2cc916e0-fa1a-4414-b03e-052e5bf82a17 | Address Redacted | | | | |
| 2cc928cd-fd44-4884-8183-d4144065d28d | Address Redacted | | | | |
| 2cc9485c-ea1a-42f6-bc77-2a4e480d0d3e | Address Redacted | | | | |
| 2cc95f26-2cf8-431f-8b44-bf0591997eda | Address Redacted | | | | |
| 2cc988d7-051d-4d3e-973d-88f49d368779 | Address Redacted | | | | |
| 2cc9f99b-ca5e-4c2b-ac2a-81c39bb795ca | Address Redacted | | | | |
| 2cca16e4-6de3-4ec2-a688-be2fff4361d7 | Address Redacted | | | | |
| 2cca27c7-fceb-4184-84f8-340c036ea541 | Address Redacted | | | | |
| 2cca33d0-a1d4-4734-b3f4-592d6181ea2C | Address Redacted | | | | |
| 2cca7076-8971-48bc-a4e1-5ff298f08e8C | Address Redacted | | | | |
| 2cca8d48-46f7-4bf8-a35a-483e9bb3fdf3 | Address Redacted | | | | |
| 2cca8f4a-dbe5-42bf-a97b-7494b8dd5c5a | Address Redacted | | | | |
| 2ccaa7d4-1105-4d31-a433-5621b581d33c | Address Redacted | | | | |
| 2ccafc12-a1b4-4baa-8e13-1b1f8ae50737 | Address Redacted | | | | |
| 2ccb0a69-c218-43b3-a20d-964880ae46cC | Address Redacted | | | | |
| 2ccb2d22-f706-4a22-884d-104be08933e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ccb3686-eac0-4add-a54e-42fe99dd33a3 | Address Redacted | | | | |
| 2ccb4268-4449-43b7-9ee0-7bafeef2d7d5 | Address Redacted | | | | |
| 2ccb4b35-6cf0-456e-864d-24e3c0911e29 | Address Redacted | | | | |
| 2ccb4cd0-6abf-47c6-a098-85f39d2a6fdb | Address Redacted | | | | |
| 2ccb5a6f-fa5f-4b89-b59c-c6d7107c9732 | Address Redacted | | | | |
| 2ccb5f45-1233-42e6-b19a-4b7e33e004e7 | Address Redacted | | | | |
| 2ccb8741-4be2-4352-9e21-b29c61883029 | Address Redacted | | | | |
| 2ccb9828-93c4-45cf-8cd3-e530d88d4cf0 | Address Redacted | | | | |
| 2ccbde01-c02c-47ca-a8ec-dd0c48d42962 | Address Redacted | | | | |
| 2ccbfe21-e7c7-4df1-b4ad-cb690a6b508f | Address Redacted | | | | |
| 2ccc3a5c-1e5f-45d4-9410-176ec6c28e39 | Address Redacted | | | | |
| 2ccc3e2c-68ea-4aae-97bd-7d1ebf262dad | Address Redacted | | | | |
| 2ccc62a7-2698-4a59-95b3-fd8e6b62f2f1 | Address Redacted | | | | |
| 2ccc6819-cf0f-4630-ac26-a5d29a86143e | Address Redacted | | | | |
| 2ccc6bf9-945f-443d-b7f6-2c825f454894 | Address Redacted | | | | |
| 2ccc759b-298c-449a-b62a-71ad16856e1c | Address Redacted | | | | |
| 2ccc8e22-ff16-4354-913e-4241ca2486b1 | Address Redacted | | | | |
| 2ccc9670-1efc-40c8-9304-f240199a458d | Address Redacted | | | | |
| 2ccca1ff-4f6a-4323-96af-c5c29ff5a4b1 | Address Redacted | | | | |
| 2cccb057-9e69-4a2d-ba2b-e8d97e353953 | Address Redacted | | | | |
| 2ccce658-d30a-469e-a329-f29a3036a2fc | Address Redacted | | | | |
| 2ccd1594-db6d-4bd3-a654-23f012c7c91d | Address Redacted | | | | |
| 2ccd5f15-f4fa-4945-92d4-3da844ae7b5f | Address Redacted | | | | |
| 2ccd7a54-70ca-4065-aaf5-69103fa76621 | Address Redacted | | | | |
| 2ccdcbb8-f220-4d01-8e5b-e06cfd1cc562 | Address Redacted | | | | |
| 2ccdd359-2396-4e13-9b70-c20e932ab173 | Address Redacted | | | | |
| 2ccdeb79-f7dc-4f2d-b6e7-cf1d61f8d846 | Address Redacted | | | | |
| 2cce0290-f2e6-4d8a-bfa0-d544a06a470e | Address Redacted | | | | |
| 2cce1281-b9a5-4da8-8ca4-90a940a7089a | Address Redacted | | | | |
| 2cce3c32-7c78-4d1c-aa27-313caf74f2b3 | Address Redacted | | | | |
| 2cce552d-1501-437c-a450-7668d179b9ad | Address Redacted | | | | |
| 2cce730c-d1d6-4d94-b38c-3f4754c60ed2 | Address Redacted | | | | |
| 2cce83be-4bed-49e1-99cc-caf3774f28f9 | Address Redacted | | | | |
| 2cceac7c-14cd-408f-a8f3-9de82a5c010f | Address Redacted | | | | |
| 2cceece8-6469-422e-9038-6ba0e9ab3bfd | Address Redacted | | | | |
| 2ccefe80-6574-439e-a42c-44274106ca9c | Address Redacted | | | | |
| 2ccf5908-bc23-4b79-a563-ae25089e0b49 | Address Redacted | | | | |
| 2ccf68fd-eb8d-447f-8d34-afe16658aed6 | Address Redacted | | | | |
| 2ccf9868-2e20-41a2-8643-1ee7e06d6519 | Address Redacted | | | | |
| 2ccfbc40-5413-47a2-ac7e-f0cbb1ed84ac | Address Redacted | | | | |
| 2cd03937-ab8b-41c8-b65c-046a1961f271 | Address Redacted | | | | |
| 2cd03e93-523f-4378-883d-2ee6fea6a3a1 | Address Redacted | | | | |
| 2cd054b9-ff68-4322-a639-8215c509520c | Address Redacted | | | | |
| 2cd09ac4-6179-4974-a635-cfc02cf84c28 | Address Redacted | | | | |
| 2cd0a433-f9e5-4518-b936-281eaae51f88 | Address Redacted | | | | |
| 2cd11cf7-596e-4171-ba24-d47af411f409 | Address Redacted | | | | |
| 2cd15e0e-2c42-4feb-8135-8206025fdaca | Address Redacted | | | | |
| 2cd172bd-8ae8-4456-95f3-e2e7511adca0 | Address Redacted | | | | |
| 2cd1abfc-ac27-4051-ae90-59b857389b22 | Address Redacted | | | | |
| 2cd1fc8f-e2a4-4578-9ca7-2a53e3410136 | Address Redacted | | | | |
| 2cd208ae-75ff-4bf3-b349-a4817066481f | Address Redacted | | | | |
| 2cd20f06-7d18-4847-901f-07f31cfe411a | Address Redacted | | | | |
| 2cd277a1-b8d1-4d1f-82b3-22c6c82850b4 | Address Redacted | | | | |
| 2cd29899-8926-40c6-925b-c663a7fdf628 | Address Redacted | | | | |
| 2cd298bb-b8b7-4e8d-87d7-21ec430dd9c3 | Address Redacted | | | | |
| 2cd301af-215e-4d14-ac04-9989e172e9e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2cd36db8-dfd3-43ab-97a9-42d504400256 | Address Redacted | | | | |
| 2cd39b63-559e-4387-b26e-d4c70710bd57 | Address Redacted | | | | |
| 2cd3c584-2149-4ea2-a4ce-c04547a701f8 | Address Redacted | | | | |
| 2cd3ef38-04a2-4f25-bfe6-38cd3c4effde | Address Redacted | | | | |
| 2cd41257-b72b-4834-8f08-ba23508c265d | Address Redacted | | | | |
| 2cd41d24-1f10-43be-8e23-4fb779dd94ed | Address Redacted | | | | |
| 2cd42c4b-8f1f-484a-b890-44c71f8a6367 | Address Redacted | | | | |
| 2cd43ef6-94b8-47de-baf6-925a35c3b745 | Address Redacted | | | | |
| 2cd44bfa-e6ac-41c7-bb08-6cd0e75c43d2 | Address Redacted | | | | |
| 2cd45a1a-eaf8-4f49-848b-f2c134a5f7f8 | Address Redacted | | | | |
| 2cd4717a-13f7-4695-b42f-7ce023b0630 | Address Redacted | | | | |
| 2cd473a3-9397-4ab3-9299-0a1d5e80afae | Address Redacted | | | | |
| 2cd4796a-5faa-4c27-b0c6-48983fb2015c | Address Redacted | | | | |
| 2cd47b6b-b879-42ed-a172-88b82b441b06 | Address Redacted | | | | |
| 2cd47c5d-78cf-4f3b-bf18-2f6c4b677e8c | Address Redacted | | | | |
| 2cd4c55a-63a1-473e-a8b7-dbf66a4e88cC | Address Redacted | | | | |
| 2cd50265-b82e-4055-b28f-bc7d138bada9 | Address Redacted | | | | |
| 2cd507ec-491d-4cc3-8f68-47795d6f65ce | Address Redacted | | | | |
| 2cd564c1-91a6-4c17-abb0-e8da6636b514 | Address Redacted | | | | |
| 2cd590ad-509a-4b6a-8369-dd4fa8bd625c | Address Redacted | | | | |
| 2cd5a257-5102-48e2-9f94-9fc8c0fa22b4 | Address Redacted | | | | |
| 2cd5c359-16b3-47de-9c20-97a4ec182fef | Address Redacted | | | | |
| 2cd5dbb7-efd1-4e17-ac41-21d8282c60a4 | Address Redacted | | | | |
| 2cd5e185-b4ed-4815-bf09-5b2672dae3c0 | Address Redacted | | | | |
| 2cd5f558-8661-4835-a9b5-5fa178952642 | Address Redacted | | | | |
| 2cd62ea6-f6b2-4946-a5e0-ddf234dfb055 | Address Redacted | | | | |
| 2cd67ca7-5a64-4f14-82b7-f4cf22a478e7 | Address Redacted | | | | |
| 2cd68cb3-7bfd-403e-ac85-50181a6ee477 | Address Redacted | | | | |
| 2cd6b45b-94c3-4244-a209-b29eb0107ca8 | Address Redacted | | | | |
| 2cd6e040-e0b0-4f13-88aa-739f931c65be | Address Redacted | | | | |
| 2cd73d0b-bf06-4541-a8c5-d8d99b457e1e | Address Redacted | | | | |
| 2cd742d4-d2af-4c64-a683-6b9e60b6fd9e | Address Redacted | | | | |
| 2cd78670-6cbf-42f3-a160-688a94b1a87C | Address Redacted | | | | |
| 2cd82af4-3074-4812-b1c4-c39e08e7e4c5 | Address Redacted | | | | |
| 2cd87301-ca8f-482b-86ec-38e3a47bb89a | Address Redacted | | | | |
| 2cd884c9-1989-4c73-82c3-cfa6b891fe67 | Address Redacted | | | | |
| 2cd89d94-bc95-40a6-84ac-56234c8f4829 | Address Redacted | | | | |
| 2cd8d5e0-66ff-4ddb-92d3-726094924fbd | Address Redacted | | | | |
| 2cd8f15e-d50e-4868-a2a4-ee48bd29ba94 | Address Redacted | | | | |
| 2cd8f23f-e3d1-4518-850d-2699a892cec6 | Address Redacted | | | | |
| 2cd9e8cc-2d0b-4de2-b7f4-8505cda15751 | Address Redacted | | | | |
| 2cda4adc-e97e-40a7-ac34-3083976aae1f | Address Redacted | | | | |
| 2cda4dd7-ba11-4b8f-896e-a1705c733f38 | Address Redacted | | | | |
| 2cda50a3-0251-492c-95a6-421db132009a | Address Redacted | | | | |
| 2cda71e6-4fbf-46da-8f77-aaa97ba7dc86 | Address Redacted | | | | |
| 2cda8a3f-1c11-485d-ba8c-fde9d04220d7 | Address Redacted | | | | |
| 2cda8dfe-48a1-4dd2-b76c-83299e45f760 | Address Redacted | | | | |
| 2cda95a7-2bac-4b79-a1f6-10e2cc5e3caf | Address Redacted | | | | |
| 2cdab843-2f59-4298-af2d-b182f9923873 | Address Redacted | | | | |
| 2cdac16e-2f9e-4b9b-9a9c-cc4ca1939946 | Address Redacted | | | | |
| 2cdad24d-3e0f-4622-8bc2-e14ac6e4bf2b | Address Redacted | | | | |
| 2cdad63a-6021-4e48-9eb1-fce1f065bfeb | Address Redacted | | | | |
| 2cdae4f2-8984-46ca-8e67-6a80556345f2 | Address Redacted | | | | |
| 2cdaf0e7-ef42-4ea7-ab0c-07b1fb5d223e | Address Redacted | | | | |
| 2cdb058f-b8ea-449e-9df6-f854324e01cc | Address Redacted | | | | |
| 2cdb3685-ac4a-464b-9c44-824192b4902c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2cdb68a7-7124-49d1-85eb-27ba822e325d | Address Redacted | | | | |
| 2cdb892c-252d-4f7e-90a4-44b4c3c07113 | Address Redacted | | | | |
| 2cdb9fd3-d9e7-4268-b539-ae6c4fca61a3 | Address Redacted | | | | |
| 2cdbf122-b20b-476c-898a-04d920b5d4ec | Address Redacted | | | | |
| 2cdc650f-d1c3-4dba-93a6-c6d0aaa0885d | Address Redacted | | | | |
| 2cdc85d5-b0fa-4314-862c-9a460ff4d78a | Address Redacted | | | | |
| 2cdc87df-d5bb-4e6f-b428-f9da11bc36ff | Address Redacted | | | | |
| 2cdc9c17-6216-43a5-a928-5c4b4123ba6e | Address Redacted | | | | |
| 2cdce14e-f02c-458d-acee-510f87dd1249 | Address Redacted | | | | |
| 2cdce4ba-4a45-43a3-9f85-b4c8ce55e3eb | Address Redacted | | | | |
| 2cdd20e8-404b-4c6b-ac22-2a4c39a8e0bd | Address Redacted | | | | |
| 2cdd2488-11a0-4f6b-9d49-6fabf4571cab | Address Redacted | | | | |
| 2cdd25b3-f15f-48dc-80ae-5aa637677507 | Address Redacted | | | | |
| 2cdd2c48-b703-4626-b928-73312c053e57 | Address Redacted | | | | |
| 2cdd4898-f7fc-4fae-b9f9-26a600c46176 | Address Redacted | | | | |
| 2cdd4b90-b963-4935-83fc-60001bb793b5 | Address Redacted | | | | |
| 2cdd572f-244c-4f25-b36b-bf166287ddfc | Address Redacted | | | | |
| 2cdd899e-9106-42f1-b6a5-04db90d5060c | Address Redacted | | | | |
| 2cddfa76-d24b-4d3f-99db-968470c2b1cb | Address Redacted | | | | |
| 2cde08a7-ee87-4e43-b166-626fc9793ffe | Address Redacted | | | | |
| 2cde3492-c28c-4e19-8ed5-bad433ecc7d9 | Address Redacted | | | | |
| 2cde37ff-46a7-439a-94da-14f66b58dac5 | Address Redacted | | | | |
| 2cde5514-245e-4eff-a06f-65bdb80680e3 | Address Redacted | | | | |
| 2cde5c69-b943-44eb-b5b6-48ea73ea61e4 | Address Redacted | | | | |
| 2cde9742-03ab-41ab-9ec3-6cad2511dccd | Address Redacted | | | | |
| 2cdeb4b8-ce8d-472a-b4ef-a457df1bcdb0 | Address Redacted | | | | |
| 2cded51b-b38f-4250-a734-fb87e58f25f2 | Address Redacted | | | | |
| 2cdedb29-c292-4843-afed-4f3b5dceb6a5 | Address Redacted | | | | |
| 2cdf0265-bc67-43af-b761-6518cc9a4757 | Address Redacted | | | | |
| 2cdf13e5-18d3-4cd0-9378-2accb87d8646 | Address Redacted | | | | |
| 2cdf495c-6ead-4783-965f-9ccda1b6a7fe | Address Redacted | | | | |
| 2cdf4b17-0a58-49ef-a0b1-bb46f67e5412 | Address Redacted | | | | |
| 2cdf56d3-264f-4994-a5d4-b20d43983ad2 | Address Redacted | | | | |
| 2cdf79dc-70c3-4f9b-b4cd-9200e5c35302 | Address Redacted | | | | |
| 2cdfdeb3-f45d-4e65-af99-461696474b19 | Address Redacted | | | | |
| 2cdfdf0f-6561-468b-924c-af5c16cb0ff4 | Address Redacted | | | | |
| 2cdfe103-1352-4a59-b0f7-25181b5597f1 | Address Redacted | | | | |
| 2ce01a41-a0d0-4515-a41c-aeeb2c1d4bb9 | Address Redacted | | | | |
| 2ce01ec2-8f81-44d8-95fc-6ae0166e7d73 | Address Redacted | | | | |
| 2ce037bb-1fa7-4403-a5de-0170dbc875eb | Address Redacted | | | | |
| 2ce038f1-cf95-4713-ad95-3bbc7c643869 | Address Redacted | | | | |
| 2ce03e54-2757-4aef-a013-665fee9a0168 | Address Redacted | | | | |
| 2ce04955-b1d8-4ae9-848e-3b1d1b074fd9 | Address Redacted | | | | |
| 2ce04fdd-5bec-41be-9df0-fc7c6e9113f4 | Address Redacted | | | | |
| 2ce098ff-cb6f-4cfe-9e0d-ea3c8d4c4bd7 | Address Redacted | | | | |
| 2ce0b401-6b19-40f8-b277-68af9db4ef8d | Address Redacted | | | | |
| 2ce0b700-6f50-4f5c-be2d-ee5fd4bbadfd | Address Redacted | | | | |
| 2ce0e1bf-e4ea-4a42-a91e-38a48be98d0c | Address Redacted | | | | |
| 2ce0f08e-8767-49de-a326-3a68685cec96 | Address Redacted | | | | |
| 2ce11025-6783-4482-939b-16049d17b3fd | Address Redacted | | | | |
| 2ce1209b-83e5-4691-8ef8-932f6aa21354 | Address Redacted | | | | |
| 2ce15e42-e19f-4afb-817f-b8edee0310bc | Address Redacted | | | | |
| 2ce191f1-a9c4-412c-ace3-558850dcf048 | Address Redacted | | | | |
| 2ce1cbb3-683b-4229-97d0-683dfa46400c | Address Redacted | | | | |
| 2ce20056-2921-459e-bbb3-897d36ea330a | Address Redacted | | | | |
| 2ce20291-9833-418f-aaca-d69c13dedac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ce2046a-60f6-478f-90c9-2ff1b7fc0be1 | Address Redacted | | | | |
| 2ce209b0-9627-4090-b700-26c29f32c9a1 | Address Redacted | | | | |
| 2ce219ab-546e-4e57-887f-11cffead3b25 | Address Redacted | | | | |
| 2ce22b1d-2daa-42db-b8a8-3b3500fabe60 | Address Redacted | | | | |
| 2ce2568c-341b-4fcb-9f04-e1d5d39d0c1f | Address Redacted | | | | |
| 2ce26887-43d3-47f4-a822-eed2b561842a | Address Redacted | | | | |
| 2ce27b7a-51d7-467c-8757-5e282ba3730c | Address Redacted | | | | |
| 2ce27ddd-4817-45c8-81a8-60dab3d5d829 | Address Redacted | | | | |
| 2ce28274-d459-45f7-be9b-161d1557791b | Address Redacted | | | | |
| 2ce28662-6256-4bbd-9f05-97d35a9f2dd6 | Address Redacted | | | | |
| 2ce29011-9507-4fc9-9884-c95b1d910654 | Address Redacted | | | | |
| 2ce295df-1a05-412c-a428-f492a40d525c | Address Redacted | | | | |
| 2ce29e45-e07d-43b7-ac6a-a97b296734e8 | Address Redacted | | | | |
| 2ce2abd5-ac3e-4be4-9c29-2e66d53ddbba | Address Redacted | | | | |
| 2ce2faf1-a2c8-47ad-bc2a-5281b01b21f0 | Address Redacted | | | | |
| 2ce34429-6e9c-4222-8717-9121597aa01b | Address Redacted | | | | |
| 2ce39bcc-1829-43a1-9594-3d0d722e9eff | Address Redacted | | | | |
| 2ce3a58a-cbb3-416b-8f4f-e186fb481dd8 | Address Redacted | | | | |
| 2ce3fc3d-cc5c-4390-aa96-ddcd3dedd7d8 | Address Redacted | | | | |
| 2ce42599-4c58-48f5-884c-a2ddce3ecd9c | Address Redacted | | | | |
| 2ce4290e-a409-4a7d-a887-281b98458892 | Address Redacted | | | | |
| 2ce462d3-0069-4d89-8e29-88a65d3cb1f6 | Address Redacted | | | | |
| 2ce470ab-9e1d-4551-a97d-b5605a185166 | Address Redacted | | | | |
| 2ce4c108-7f34-4e54-a2d1-86a018e2d86f | Address Redacted | | | | |
| 2ce4cb61-5caf-4913-803e-4bf090ece20c | Address Redacted | | | | |
| 2ce50a52-e07c-4d84-94d7-5d436f88cd75 | Address Redacted | | | | |
| 2ce55a86-eb28-489b-83e8-d49a1585d422 | Address Redacted | | | | |
| 2ce5613b-4d4e-4463-9007-c32973934762 | Address Redacted | | | | |
| 2ce59a05-70e2-4a1d-a8c6-0f6e4becd1e3 | Address Redacted | | | | |
| 2ce5b902-f5c5-4913-a1e0-e0ed84b16144 | Address Redacted | | | | |
| 2ce5cf5d-d2dc-4724-bbcf-84c5a8434653 | Address Redacted | | | | |
| 2ce5ded3-0550-4e86-9805-5f15e4f26749 | Address Redacted | | | | |
| 2ce5ef4b-61ea-441a-9cfc-f6206d77824d | Address Redacted | | | | |
| 2ce5f0b9-42f4-4f20-84c6-d5eae52b83f6 | Address Redacted | | | | |
| 2ce5ff5c-c4c4-4121-8daf-e979580442d1 | Address Redacted | | | | |
| 2ce604cd-56dd-48de-b5b3-2512b524c934 | Address Redacted | | | | |
| 2ce63df7-6151-4b8b-9c70-01d707efb903 | Address Redacted | | | | |
| 2ce666ad-31fd-428c-b09f-e413dceacbdc | Address Redacted | | | | |
| 2ce67b52-e612-4c90-afe4-0c149903c612 | Address Redacted | | | | |
| 2ce688dc-30e6-4321-a23c-6960e5a99ae4 | Address Redacted | | | | |
| 2ce69676-c1bd-4664-af61-06b65ac29325 | Address Redacted | | | | |
| 2ce6b450-aac4-4e0b-9af6-2bea051d3ebe | Address Redacted | | | | |
| 2ce6cb70-218a-4259-9410-9f246cfb634b | Address Redacted | | | | |
| 2ce78e17-f6d2-4e34-aa4d-0b3f3d2f4d39 | Address Redacted | | | | |
| 2ce7916e-aba7-4903-a19f-cf1dad021c85 | Address Redacted | | | | |
| 2ce7ad72-1b90-47de-9e0e-9b8e4ef8b784 | Address Redacted | | | | |
| 2ce7d224-3eb7-4422-a936-3e2d3707f5d1 | Address Redacted | | | | |
| 2ce7d9fa-b7f0-4934-ae98-b2ec0f6ea2f4 | Address Redacted | | | | |
| 2ce81cfe-56b9-4365-a9af-2ae47f85eaf8 | Address Redacted | | | | |
| 2ce86781-6f35-496d-8a0f-3b6d6e2a0ee1 | Address Redacted | | | | |
| 2ce86f99-11c8-4b21-b925-7c68d7985aef | Address Redacted | | | | |
| 2ce879bd-8608-483c-b1e3-4a465d12e6a6 | Address Redacted | | | | |
| 2ce88ef4-9646-4e47-b115-0d140b66417a | Address Redacted | | | | |
| 2ce898b5-668c-4c4e-b681-d18cb5bc8160 | Address Redacted | | | | |
| 2ce8e0a6-ae5e-47c0-a3ce-67ab3cc45852 | Address Redacted | | | | |
| 2ce90e24-f84f-486f-bf3f-8782a8be0caC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ce93f97-cb1b-42e6-8124-cd300de03a5a | Address Redacted | | | | |
| 2ce98959-b694-4a9a-a0d7-d990467df577 | Address Redacted | | | | |
| 2ce9ee50-d128-4a52-83b1-1b0ec3345afC | Address Redacted | | | | |
| 2ce9fe53-0a9d-4715-8adb-0aa19a476df7 | Address Redacted | | | | |
| 2cea1374-401b-4608-a247-fe879cdfdc5e | Address Redacted | | | | |
| 2cea187e-f87a-4ba3-ac40-bb1097789c61 | Address Redacted | | | | |
| 2cea2498-1a5a-4f47-8cc2-062721118d9e | Address Redacted | | | | |
| 2cea4e20-1cc2-4410-a157-347496a5fae5 | Address Redacted | | | | |
| 2cea5aa7-be54-4c45-bd86-5cddc912cf0e | Address Redacted | | | | |
| 2ceab470-aaae-4b0c-8b86-6e09860898b9 | Address Redacted | | | | |
| 2ceabbf2-6f19-4390-942b-0f6ed56f44c6 | Address Redacted | | | | |
| 2ceac124-695c-48d6-a4ef-b5231e9903a3 | Address Redacted | | | | |
| 2ceac19a-51ab-49d4-80cf-bed3ef4ab90e | Address Redacted | | | | |
| 2ceac906-53b3-443f-a2e4-4a598be42cc7 | Address Redacted | | | | |
| 2ceacb37-ccee-4337-8a1d-d01afcc68c79 | Address Redacted | | | | |
| 2ceacce6-be8a-4235-9b4a-889fe84ee2c3 | Address Redacted | | | | |
| 2ceaea5c-9ec0-4792-b4ac-c6d0f2a6b4db | Address Redacted | | | | |
| 2ceafc11-0fb7-4f08-bb85-a19fd0e08a6a | Address Redacted | | | | |
| 2ceb2849-62b7-4522-a9e6-7c283815e19C | Address Redacted | | | | |
| 2ceb55a2-474b-493b-9ea8-a21d7de51a4e | Address Redacted | | | | |
| 2ceb591b-e76c-4b3d-9524-c4d347d49b88 | Address Redacted | | | | |
| 2ceb5bda-7b7a-4cf1-8bbb-755f91e06e06 | Address Redacted | | | | |
| 2ceb802a-0704-4d21-8f23-369a0991483c | Address Redacted | | | | |
| 2cebc225-01d0-4fa9-986a-da568f79b88c | Address Redacted | | | | |
| 2cebd3f8-e631-4d18-ba31-33a5d8ad58a3 | Address Redacted | | | | |
| 2cebd780-f3c6-4d5f-b79e-78e70f418656 | Address Redacted | | | | |
| 2cec12dd-09a4-4c07-a0f3-ec3ddefa1ab6 | Address Redacted | | | | |
| 2cec5843-9d18-4866-b717-d1db606aef6e | Address Redacted | | | | |
| 2cec8506-3769-4c3f-b8a7-9a4c43c89078 | Address Redacted | | | | |
| 2ceca2dd-4e7e-4e87-99fc-312a3da1b2ab | Address Redacted | | | | |
| 2cecdd9c-da9f-4b10-bc03-2b2605716440 | Address Redacted | | | | |
| 2ced3525-850d-49a4-9fa4-32862069f977 | Address Redacted | | | | |
| 2ced3e07-5ed4-4ddc-8975-f4b30ab9e072 | Address Redacted | | | | |
| 2ced7e0f-73b5-4396-b72c-ce81c6444010 | Address Redacted | | | | |
| 2ced83ac-c543-4c55-ac41-70a34aa66298 | Address Redacted | | | | |
| 2ced933e-74df-4614-aefb-0f69db31c140 | Address Redacted | | | | |
| 2ceda685-3af8-4556-8099-fd8dd517fe25 | Address Redacted | | | | |
| 2cedaec7-abc1-44bc-b50e-53490bf2cbb2 | Address Redacted | | | | |
| 2cedc3f5-9012-440c-943d-68e899e0a01C | Address Redacted | | | | |
| 2cee3af9-68d4-4513-bccf-bb959498d490 | Address Redacted | | | | |
| 2cee54df-e207-403d-a392-55c4fbad5f46 | Address Redacted | | | | |
| 2cee63c5-7c02-4fa1-98f1-4c790ecbcffa | Address Redacted | | | | |
| 2cee8a9c-9778-4a7d-9383-222c694454e3 | Address Redacted | | | | |
| 2ceea0c4-9534-408b-b116-ac8c69a9c2da | Address Redacted | | | | |
| 2ceea591-9d8f-4363-a83f-aed1cbd20dc1 | Address Redacted | | | | |
| 2ceeab3f-6fea-46af-b9ab-91ab5c020bee | Address Redacted | | | | |
| 2ceee403-f43c-4b36-b56b-2f584b71e523 | Address Redacted | | | | |
| 2cef8cca-748b-4297-9a82-d1579023e09C | Address Redacted | | | | |
| 2cef9d47-a8ac-4cb8-b33a-9d61c4c3bc3e | Address Redacted | | | | |
| 2cefa250-57a6-4d80-9f4c-8086bf5c4f52 | Address Redacted | | | | |
| 2cefae1a-dd16-4cc9-b40a-b6033d9a9cce | Address Redacted | | | | |
| 2cefd696-7bab-4c7b-9f01-831e11e7bd7a | Address Redacted | | | | |
| 2ceff6c2-3320-4f34-888c-440469886e88 | Address Redacted | | | | |
| 2cf013dd-4d20-4d6f-aed6-159cb67074e5 | Address Redacted | | | | |
| 2cf016e0-3587-4cf1-808c-7d957405f4d7 | Address Redacted | | | | |
| 2cf02293-b51d-4245-b4cd-fe1469b1f932 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cf03d54-27e2-445e-aaec-67b49e98d64f | Address Redacted | | | | |
| 2cf05485-3ed4-4b52-a372-daf0ba051335 | Address Redacted | | | | |
| 2cf07365-05a2-4502-8c85-76167a335948 | Address Redacted | | | | |
| 2cf0a54b-3258-4249-a3ae-d7c3f3a906ba | Address Redacted | | | | |
| 2cf0b1aa-9226-4327-90f2-729cf44eecb3 | Address Redacted | | | | |
| 2cf0c18a-f302-4290-a356-eff72f7b8345 | Address Redacted | | | | |
| 2cf0f0d3-a87a-4aed-9904-5600bdfefed7 | Address Redacted | | | | |
| 2cf1270b-937b-4af5-9333-bc9b33a9df26 | Address Redacted | | | | |
| 2cf1307d-8351-4ef8-a1fc-5bf2c2cc4126 | Address Redacted | | | | |
| 2cf1467c-d78e-48ee-b9d6-3baf96bf2a43 | Address Redacted | | | | |
| 2cf17d9d-026e-483e-b9b6-72a8f0e16372 | Address Redacted | | | | |
| 2cf18bee-4845-43d6-b907-3f7be5b6a7d0 | Address Redacted | | | | |
| 2cf191f6-bec5-4f14-a062-38dccdcf879e | Address Redacted | | | | |
| 2cf20c3e-7642-48aa-9a04-7b1709f90757 | Address Redacted | | | | |
| 2cf220fb-d48c-41b1-b850-59b4382b2040 | Address Redacted | | | | |
| 2cf23193-982a-46c2-8d67-8fb7ab2e73df | Address Redacted | | | | |
| 2cf24461-b84a-4494-8bec-9424f9bccc00 | Address Redacted | | | | |
| 2cf27598-678b-4700-8a62-9d2a7517d5af | Address Redacted | | | | |
| 2cf28514-2193-42c8-9f69-af5e474b79fb | Address Redacted | | | | |
| 2cf29105-3269-4fd4-8144-fcf8bc92876e | Address Redacted | | | | |
| 2cf2eba3-02e0-40d3-b94d-fcb9ce36a563 | Address Redacted | | | | |
| 2cf2fab7-8a5d-401d-a7b7-e271373a784a | Address Redacted | | | | |
| 2cf30950-733d-406c-ac24-d2bffafb6362 | Address Redacted | | | | |
| 2cf364db-45b7-4c03-a89b-0118fe021023 | Address Redacted | | | | |
| 2cf36fc4-2c7d-46fd-86d5-42402cf34f09 | Address Redacted | | | | |
| 2cf3712c-0ffd-41fa-a1e1-97768e57b40e | Address Redacted | | | | |
| 2cf38288-cc7d-456c-8ee6-6d677cd49f65 | Address Redacted | | | | |
| 2cf38a5f-ae49-42f5-b458-56457cafa6fd | Address Redacted | | | | |
| 2cf3ac96-512d-4756-8581-1ac7bf392143 | Address Redacted | | | | |
| 2cf3f724-32d4-47fe-ba49-39bae3dc897d | Address Redacted | | | | |
| 2cf44fe6-20d3-44ab-9017-95162344daf0 | Address Redacted | | | | |
| 2cf45a99-bc20-4ddb-9cbc-fc4b54183100 | Address Redacted | | | | |
| 2cf45c5a-b67e-458c-8a26-a6c27b217d5f | Address Redacted | | | | |
| 2cf472a5-0228-4c36-8de9-bcc86cdcb4c4 | Address Redacted | | | | |
| 2cf48252-b0e7-42f1-ae05-6e13cc438f57 | Address Redacted | | | | |
| 2cf4ab55-9800-4306-b746-31d8e0d52ab7 | Address Redacted | | | | |
| 2cf4ae71-d116-438f-8f4b-d6282dd0622b | Address Redacted | | | | |
| 2cf4e879-2ad6-4748-a02f-a284460c83d0 | Address Redacted | | | | |
| 2cf4f334-57d3-45d0-aade-b0428f5011b7 | Address Redacted | | | | |
| 2cf528b5-5a34-4154-be65-824a863f145c | Address Redacted | | | | |
| 2cf53b3a-76a2-43cf-980b-f32f652a1819 | Address Redacted | | | | |
| 2cf53c13-36cf-4c07-9ab6-ac56a1410f0d | Address Redacted | | | | |
| 2cf54f85-b14b-4cd8-91fe-4a639b0f1b90 | Address Redacted | | | | |
| 2cf55b57-1322-4660-afae-0950880dc4a5 | Address Redacted | | | | |
| 2cf57879-53b6-42b2-ae6e-ad66cbddc019 | Address Redacted | | | | |
| 2cf596a8-9730-4154-9a74-ec02eedd40d0 | Address Redacted | | | | |
| 2cf59ae8-1917-49b4-9792-053b493ff53e | Address Redacted | | | | |
| 2cf5bf6e-413e-4809-bcbd-f0224612c6c0 | Address Redacted | | | | |
| 2cf5ca6a-dba8-4ebb-b367-c8af9a47c893 | Address Redacted | | | | |
| 2cf645b1-eb22-4857-b794-26cb7524d57a | Address Redacted | | | | |
| 2cf65684-e59c-4ec4-bd65-654d31d57776 | Address Redacted | | | | |
| 2cf665b9-feac-4d3f-9e89-bccf438fd24f | Address Redacted | | | | |
| 2cf668f4-bb81-43f8-8731-da8f22dc0e64 | Address Redacted | | | | |
| 2cf6a9c7-0a4a-4a95-b3ef-9eadc494f54c | Address Redacted | | | | |
| 2cf6cacb-490c-4bc4-80d7-8f767b851557 | Address Redacted | | | | |
| 2cf6cb16-822e-4eba-b78f-b19530724968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2cf6e533-94c0-40fe-b6ee-0612de99241e | Address Redacted | | | | |
| 2cf71e42-1f11-4d34-b597-3343c07177ae | Address Redacted | | | | |
| 2cf72013-f06f-4eed-80ef-444c6d9e276e | Address Redacted | | | | |
| 2cf75fd4-8383-40e1-9b1c-0afa0bb55574 | Address Redacted | | | | |
| 2cf7767b-8749-4b45-b6a9-1ed8c529c4df | Address Redacted | | | | |
| 2cf79eea-d4fd-4662-a47d-13ebd0eac5ba | Address Redacted | | | | |
| 2cf7ace9-1b39-4a9d-b1d7-3073a67886d7 | Address Redacted | | | | |
| 2cf7b6eb-14b6-4bec-a3cf-9f512f52dc16 | Address Redacted | | | | |
| 2cf7d55d-155e-4421-a7d4-e44726e51df1 | Address Redacted | | | | |
| 2cf7f1ab-c8c8-4298-90a3-598636cdb5bd | Address Redacted | | | | |
| 2cf819bc-291f-4523-a0e7-7ebd0bd61863 | Address Redacted | | | | |
| 2cf83263-b674-49e1-b719-43585469fa6C | Address Redacted | | | | |
| 2cf8a5f8-b4a9-4401-be10-2ed0623bd58b | Address Redacted | | | | |
| 2cf8c24b-8e6d-4da8-831b-93c8baa537f1 | Address Redacted | | | | |
| 2cf8c9df-dc17-4b74-95d8-ef3ddf9ecb01 | Address Redacted | | | | |
| 2cf9019b-4620-41a9-9b70-886f3be05f5c | Address Redacted | | | | |
| 2cf90721-0904-4c70-a680-438f086961f9 | Address Redacted | | | | |
| 2cf951f7-ee4f-4db6-b915-ee1d3abbe55a | Address Redacted | | | | |
| 2cf9844e-f2a5-4c9d-b42d-4e7c41b792db | Address Redacted | | | | |
| 2cf99260-3522-48fb-8619-037c6d7034ba | Address Redacted | | | | |
| 2cf99c0e-66c2-4032-9796-d3914e4fdaa2 | Address Redacted | | | | |
| 2cf9a1cd-4e1e-476a-9244-029576e22367 | Address Redacted | | | | |
| 2cf9a3ef-bad9-4245-a195-42cc3f592d7b | Address Redacted | | | | |
| 2cf9afbe-b5cb-4d2d-8eb2-cd3c74394c85 | Address Redacted | | | | |
| 2cf9b747-185d-4d1c-a232-4e62b4272fd7 | Address Redacted | | | | |
| 2cf9dbd0-7f20-4129-8f46-4513e2de4b3b | Address Redacted | | | | |
| 2cfa13da-8ab2-4739-8105-26cf2d861eeb | Address Redacted | | | | |
| 2cfa2063-92cb-4423-be38-cf71c0e9d5d0 | Address Redacted | | | | |
| 2cfa4d13-67be-4e91-a7f6-d1b518018f77 | Address Redacted | | | | |
| 2cfa8d51-6087-410c-8e7b-6fafdb7605aa | Address Redacted | | | | |
| 2cfa9bac-973c-4dbe-ad72-0aace5041884 | Address Redacted | | | | |
| 2cfaa173-7aa3-4433-9675-2637486788d6 | Address Redacted | | | | |
| 2cfab895-a280-4ae2-8868-1ec02fe79849 | Address Redacted | | | | |
| 2cfac7f7-6cb3-41ff-a7ed-7a25845f579c | Address Redacted | | | | |
| 2cfb2575-3c1a-4990-9e5c-cb2fe17ed41e | Address Redacted | | | | |
| 2cfb2916-1177-481d-93a4-1715bc9bf939 | Address Redacted | | | | |
| 2cfb3703-6f42-4513-96ea-1a24898aa7f4 | Address Redacted | | | | |
| 2cfb5ca0-43aa-4a16-a67c-aa222eb5dbb7 | Address Redacted | | | | |
| 2cfb5f7c-125c-4c08-b847-a0c34eef6b6e | Address Redacted | | | | |
| 2cfb821b-7206-4c5a-ac2e-f5de2d78c358 | Address Redacted | | | | |
| 2cfbb893-80fb-4b18-9cb3-639cab9bd0d8 | Address Redacted | | | | |
| 2cfc172b-2f8c-438a-87d6-637e36da86fd | Address Redacted | | | | |
| 2cfc5acf-f9a8-4efb-b970-ac10c10f9507 | Address Redacted | | | | |
| 2cfce392-8348-4304-9721-1d8dd145a512 | Address Redacted | | | | |
| 2cfd2335-1063-416f-8e38-5fd3c8730f57 | Address Redacted | | | | |
| 2cfd235f-78b8-4c1e-833b-bc58ef7ae938 | Address Redacted | | | | |
| 2cfd3e66-0b0d-45ca-b5fb-9dc4c88c6818 | Address Redacted | | | | |
| 2cfd5318-6dfd-4c8a-85c0-a12b9242dc64 | Address Redacted | | | | |
| 2cfd5eb8-2a2f-4ee3-9bdb-3b6de93633e2 | Address Redacted | | | | |
| 2cfd6eda-e87c-45e2-a14f-9bb84f7a6689 | Address Redacted | | | | |
| 2cfd804f-6a9c-4d37-aede-0e20e4aa9a41 | Address Redacted | | | | |
| 2cfd9b09-c9d3-4d3a-bb6e-aec065baf93a | Address Redacted | | | | |
| 2cfdcaba-928e-4843-8897-f924eaba1e06 | Address Redacted | | | | |
| 2cfdccbf-914e-46a9-82ca-0915f6b1c54b | Address Redacted | | | | |
| 2cfe13f2-e919-43ff-899c-614337b39317 | Address Redacted | | | | |
| 2cfe723d-0d0d-45da-aa16-dd3150b8c657 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2cfe7ae0-ecb7-43a2-ac18-9178afee6ae8 | Address Redacted | | | | |
| 2cfe8195-2e98-4c7e-a000-42d8077d413e | Address Redacted | | | | |
| 2cfe8eea-6c9d-4fe1-899f-0f627448e75b | Address Redacted | | | | |
| 2cfe98b5-c148-472c-bf2c-085f54cfba0a | Address Redacted | | | | |
| 2cfea783-8d9e-46e9-8597-590807bbb2c9 | Address Redacted | | | | |
| 2cfeaff8-746b-428f-8633-e16dc2e1470f | Address Redacted | | | | |
| 2cfef056-717e-4462-85de-16d2847ac1c8 | Address Redacted | | | | |
| 2cfef5fe-66d4-4673-8be3-afbbfc287017 | Address Redacted | | | | |
| 2cfef76a-914c-4313-a692-f9e022852b82 | Address Redacted | | | | |
| 2cfefa2b-55d5-4cad-b9aa-33b0416c5d30 | Address Redacted | | | | |
| 2cfefd21-5961-43c8-a7df-47a3b903c106 | Address Redacted | | | | |
| 2cff0410-7b87-47c2-b983-799b8a760154 | Address Redacted | | | | |
| 2cff1446-f4dd-46b8-b757-e8967650bf64 | Address Redacted | | | | |
| 2cff3343-2bb8-4d0c-84b8-eb1f475144a5 | Address Redacted | | | | |
| 2cff3510-015d-46b6-b8dd-b934bb3dfdf6 | Address Redacted | | | | |
| 2cff5eec-7cfb-4a04-8692-d982dee3b150 | Address Redacted | | | | |
| 2cff7666-c003-41a7-b606-c0ae49183801 | Address Redacted | | | | |
| 2cff7dff-0480-433d-a469-f76255dd786f | Address Redacted | | | | |
| 2cff90ef-2465-4c5d-b44a-c509a9345802 | Address Redacted | | | | |
| 2cff9584-31c8-4655-b579-10aa6d644eb0 | Address Redacted | | | | |
| 2cffe8d5-30d9-4433-b3c4-0cb5d57df13d | Address Redacted | | | | |
| 2d006ee6-aefb-4b84-aaee-e2fbf48e7651 | Address Redacted | | | | |
| 2d00a460-0062-4270-8085-f8f5cad133ba | Address Redacted | | | | |
| 2d00a6c7-8d0b-443c-8c70-05d2cd1bf92e | Address Redacted | | | | |
| 2d00a7d6-50c0-49b5-a20f-7bd4b590ad28 | Address Redacted | | | | |
| 2d00f4b1-738f-4275-8c15-fb8888c16451 | Address Redacted | | | | |
| 2d011307-f509-447d-8568-1f084b961d80 | Address Redacted | | | | |
| 2d011618-b96a-41bc-a170-1a78d37cc97e | Address Redacted | | | | |
| 2d0119e0-a61e-4e46-8686-feafce85c3d9 | Address Redacted | | | | |
| 2d013107-1dfe-4579-ae1a-f077d68fda64 | Address Redacted | | | | |
| 2d01417c-a111-48ad-baf5-7b5c8e8e9a4a | Address Redacted | | | | |
| 2d014289-a1d1-408a-8508-3fa00d108443 | Address Redacted | | | | |
| 2d015db6-0dd6-4848-89c1-7913e6422782 | Address Redacted | | | | |
| 2d015e1a-bce5-41ba-85d7-b2f3ead05c3a | Address Redacted | | | | |
| 2d01755a-e19e-46f7-b4fa-d0d7b18c8812 | Address Redacted | | | | |
| 2d017ed5-d922-4b69-a167-fdda5e54fa98 | Address Redacted | | | | |
| 2d01dc63-b4ff-4bd1-961a-eb6d81a7c82d | Address Redacted | | | | |
| 2d01f2fb-ed4f-4ee1-9952-a522c1a3ae5a | Address Redacted | | | | |
| 2d01fff9-df6d-4dbc-90f1-9e1797d28b24 | Address Redacted | | | | |
| 2d024a4a-695d-4582-ae3a-c3b82ee8e995 | Address Redacted | | | | |
| 2d02502a-4f8a-4a04-9949-e333b382b36b | Address Redacted | | | | |
| 2d02508d-e84a-4de8-b043-3467bba40eff | Address Redacted | | | | |
| 2d0254a1-26aa-4b8b-820a-a2214712cfe1 | Address Redacted | | | | |
| 2d025bfd-3209-48b1-855f-a605679b3be5 | Address Redacted | | | | |
| 2d028624-8c1d-47c6-8b05-f146b69f15aa | Address Redacted | | | | |
| 2d02c06e-d6d0-41e3-90eb-66c968afd539 | Address Redacted | | | | |
| 2d02fe0e-4393-4475-980a-e66aebbf144e | Address Redacted | | | | |
| 2d03023a-a6b7-461c-b738-cc375904c661 | Address Redacted | | | | |
| 2d0313f2-5a31-462a-91d8-3d2c44ca3d16 | Address Redacted | | | | |
| 2d038358-475a-485a-9195-b406ab32a4ba | Address Redacted | | | | |
| 2d03c164-ea1b-4158-b9ba-9af8bd1d5e4a | Address Redacted | | | | |
| 2d03fa56-2deb-4387-b797-a2e22078b9c0 | Address Redacted | | | | |
| 2d042a50-6702-4d24-b24d-f9ff519f9dcb | Address Redacted | | | | |
| 2d043ee6-f273-4737-9b72-9446f78a4ec5 | Address Redacted | | | | |
| 2d044fa1-08ab-42d0-b86f-80841fda881a | Address Redacted | | | | |
| 2d045665-17ff-46a0-bee5-88e6f189985b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d045d71-cbdc-4c41-92f8-89e0e9758d6c | Address Redacted | | | | |
| 2d048039-4bf7-4b45-a401-86145b14dbaa | Address Redacted | | | | |
| 2d04ba70-25f0-40cb-ba13-050ae03432ec | Address Redacted | | | | |
| 2d04c3ec-c389-4903-a213-15b9c2ed60da | Address Redacted | | | | |
| 2d04db2a-4fe6-45a0-a773-8c7d73a7f26c | Address Redacted | | | | |
| 2d04de7c-7f62-4f40-a7e3-26f6122c56a0 | Address Redacted | | | | |
| 2d04e070-ea40-45ab-80a3-0ff6ade2ea6c | Address Redacted | | | | |
| 2d0515f5-cd62-4603-af4c-63f607a30235 | Address Redacted | | | | |
| 2d0526fd-8c04-4c9e-8fb6-7fa68bda2d04 | Address Redacted | | | | |
| 2d052f36-a367-454a-80dc-cdb9c67cb529 | Address Redacted | | | | |
| 2d053785-79ce-4081-a9c7-5307d10eea40 | Address Redacted | | | | |
| 2d0550a5-ce0b-4f1d-9690-391d5a2fa5af | Address Redacted | | | | |
| 2d056636-9eec-4ee5-af55-d7ffead44d2c | Address Redacted | | | | |
| 2d058b50-0a9d-42f6-8a3b-cbd5a8b20d7d | Address Redacted | | | | |
| 2d059f0d-03f8-47dc-bd49-d0ee0a29a891 | Address Redacted | | | | |
| 2d059f37-bd5c-4b16-9f37-fc59027e3600 | Address Redacted | | | | |
| 2d05cc16-3871-4827-b3eb-b66c80c0e399 | Address Redacted | | | | |
| 2d05d51b-1834-4685-978a-05ff28f3496c | Address Redacted | | | | |
| 2d05db90-3e47-40fa-8cb1-49e91be17162 | Address Redacted | | | | |
| 2d05eebe-7b4d-460c-910a-c2a119d0734c | Address Redacted | | | | |
| 2d060eb8-20c6-481b-88b4-e14d33c688a1 | Address Redacted | | | | |
| 2d06175b-55e7-42e6-a719-df13fbadd709 | Address Redacted | | | | |
| 2d06350b-d7f3-4ab3-a15e-25ba3e3a9297 | Address Redacted | | | | |
| 2d068e81-e1bd-41bf-b18d-4d83c25b98eb | Address Redacted | | | | |
| 2d0691f4-c8cb-4452-9095-fc6ad14b6467 | Address Redacted | | | | |
| 2d069643-004f-4bda-ace5-014ac3140ae5 | Address Redacted | | | | |
| 2d06a264-a7dd-4987-a213-b09a88a05d39 | Address Redacted | | | | |
| 2d06a430-3424-43b0-ac63-b0c9283a869e | Address Redacted | | | | |
| 2d06ac25-6fb4-4ca2-8128-28899e86f873 | Address Redacted | | | | |
| 2d06cfb4-7dbc-402e-a55d-fd0fb72af9a3 | Address Redacted | | | | |
| 2d070793-f781-4a5f-bf64-8307faa604ec | Address Redacted | | | | |
| 2d070ac1-e72e-4191-b996-e3a46906f7d8 | Address Redacted | | | | |
| 2d0717c5-c7f8-43fc-8bd2-495609c4d25e | Address Redacted | | | | |
| 2d072ff2-be82-42aa-9337-a81af8a9ae81 | Address Redacted | | | | |
| 2d0756d2-dd0a-48a2-a23c-438c67c28b5e | Address Redacted | | | | |
| 2d076dd0-a0c7-42a1-aed6-15f50a783c7c | Address Redacted | | | | |
| 2d0778e7-1c7c-469d-bf25-b8464a6db3c7 | Address Redacted | | | | |
| 2d0789ff-d2d5-407b-a32c-fa11b28860fe | Address Redacted | | | | |
| 2d07987a-c57d-4509-9cba-70e2e8ab43f7 | Address Redacted | | | | |
| 2d079e90-3f7a-4614-b6ae-8c3d05d3be6f | Address Redacted | | | | |
| 2d07a3de-ee98-4cc8-b84a-25f06ce9d601 | Address Redacted | | | | |
| 2d07b05c-2811-426d-a3ec-70d29d13232f | Address Redacted | | | | |
| 2d07c15e-71ca-48ef-9846-f9eafe2825e5 | Address Redacted | | | | |
| 2d07e3ee-8ea9-43c6-a760-3951911da4c3 | Address Redacted | | | | |
| 2d07ec94-4088-4f2b-8297-056ac74d8700 | Address Redacted | | | | |
| 2d07eeb0-651a-4960-8a4e-693b4c751855 | Address Redacted | | | | |
| 2d083882-0a9a-42cb-aca4-3412266e1bc8 | Address Redacted | | | | |
| 2d084e9e-e2f1-4f32-962b-07324add27f1 | Address Redacted | | | | |
| 2d088317-c056-4218-86dd-bac7ed37e839 | Address Redacted | | | | |
| 2d08ae30-af83-486f-a569-e571de4dc9d5 | Address Redacted | | | | |
| 2d08af09-4823-4eb9-aa89-4d4691eaa4bc | Address Redacted | | | | |
| 2d08ca3b-ace6-4b21-b34b-c8680d0325bc | Address Redacted | | | | |
| 2d08e0ba-28da-4a9b-a8e7-1743460948f6 | Address Redacted | | | | |
| 2d08f1ed-1333-4b5e-a7ff-42e91163ed1f | Address Redacted | | | | |
| 2d095788-ad11-4c2f-9af2-9b10c4c08499 | Address Redacted | | | | |
| 2d096caa-4126-410a-9600-0b6044b59f10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d0994f0-3e5d-4344-86e2-3743ab748f42 | Address Redacted | | | | |
| 2d09aa02-ba9b-4e7d-9b31-22fb621eba11 | Address Redacted | | | | |
| 2d09acce-9521-4b3a-b95c-83a914c62da6 | Address Redacted | | | | |
| 2d09c94e-346d-4d4e-a784-1430da3ed1f2 | Address Redacted | | | | |
| 2d09f0cf-55ed-4661-9278-5ab0f903605f | Address Redacted | | | | |
| 2d0a0d92-1e05-4468-86f4-6ddac82e063f | Address Redacted | | | | |
| 2d0a3039-c1ca-4a1a-bafd-ac1991925933 | Address Redacted | | | | |
| 2d0a4f7f-530e-42a4-94f6-37d1f549df82 | Address Redacted | | | | |
| 2d0a6d1d-ca64-4bd1-a157-e482f5cae85b | Address Redacted | | | | |
| 2d0a83b0-fc5a-45e5-b0ed-2756d69b97ca | Address Redacted | | | | |
| 2d0a927b-a768-46c6-ad35-d2da24ddd2e0 | Address Redacted | | | | |
| 2d0ab069-30d1-422c-8e01-f9797c921abe | Address Redacted | | | | |
| 2d0ac79e-e9f3-4335-847e-132d2393279c | Address Redacted | | | | |
| 2d0acda7-7f8f-4dc3-8b6d-51a54391600c | Address Redacted | | | | |
| 2d0aed19-9580-4b10-86ea-1343296e861e | Address Redacted | | | | |
| 2d0b1448-1b3c-4bbd-9fc5-dc1a7bf25072 | Address Redacted | | | | |
| 2d0b17aa-37db-4b8c-b0ad-bf1595465ad9 | Address Redacted | | | | |
| 2d0b3086-fe5e-44b8-a1b5-55ba66bab512 | Address Redacted | | | | |
| 2d0b42b8-6cc5-4253-a154-74c4e41ed5e0 | Address Redacted | | | | |
| 2d0b4b81-7c71-4475-bd0f-de18ceeac082 | Address Redacted | | | | |
| 2d0b4cf6-637e-4c41-9432-7881c89d539e | Address Redacted | | | | |
| 2d0b5438-5c8e-4bd3-82dd-29fd4c127fb5 | Address Redacted | | | | |
| 2d0b5ad4-ded9-4814-b2f4-d2e8b366fe0d | Address Redacted | | | | |
| 2d0b867e-fa62-4250-abf6-0c3447a6c56c | Address Redacted | | | | |
| 2d0b8b47-651b-4316-98e9-7515c0fff43b | Address Redacted | | | | |
| 2d0b95bd-aa8b-4287-919b-aac3974253c6 | Address Redacted | | | | |
| 2d0ba748-1a82-49d7-a3de-a140ef5dd790 | Address Redacted | | | | |
| 2d0be9fc-c3a7-4cff-b7c7-fcf1ac3e5da8 | Address Redacted | | | | |
| 2d0bf319-54d2-44c8-b8b0-0e1272424837 | Address Redacted | | | | |
| 2d0bf3da-00ec-42e6-8fc2-a56e5b7de80a | Address Redacted | | | | |
| 2d0c459c-0d6a-4d69-b001-33bf715b2060 | Address Redacted | | | | |
| 2d0c4ab3-cad8-4e85-aa38-eb4b7788f9c4 | Address Redacted | | | | |
| 2d0c5c4f-c576-43b6-8ad0-69e850ab671e | Address Redacted | | | | |
| 2d0c70ad-01be-4d58-be4c-a9549bc9802f | Address Redacted | | | | |
| 2d0c8a5c-4031-43a1-b77e-69ffc807098f | Address Redacted | | | | |
| 2d0c967c-405e-41ee-a94b-3acbe24571c2 | Address Redacted | | | | |
| 2d0cb02b-27fe-432e-9d13-6a8e6a2db375 | Address Redacted | | | | |
| 2d0ccb80-61f9-47f8-9019-11221fc8bde1 | Address Redacted | | | | |
| 2d0ccc1a-80b9-4ee9-bd98-d72bac0dacd6 | Address Redacted | | | | |
| 2d0ce121-d7aa-4bb7-b344-f2d887f1c3dc | Address Redacted | | | | |
| 2d0cfbcc-06a6-43b9-bdad-3d9d42a11cad | Address Redacted | | | | |
| 2d0cfe2f-2e30-4a13-bbc1-76d45522516f | Address Redacted | | | | |
| 2d0d1d1e-3c78-4b1e-ac8c-57debac0486d | Address Redacted | | | | |
| 2d0d1def-5dcb-4fe9-9a9e-e5ac6711054e | Address Redacted | | | | |
| 2d0d55cb-8cad-4366-94b8-3ed0f268d3a4 | Address Redacted | | | | |
| 2d0d95b9-f0b6-4763-8c12-4db30f5db6f2 | Address Redacted | | | | |
| 2d0dae3d-27ae-4145-b098-d447f88a1547 | Address Redacted | | | | |
| 2d0db9d2-db5f-404b-8561-6ca9b8f3465e | Address Redacted | | | | |
| 2d0de423-589e-48bd-a29e-6cc1e975d95c | Address Redacted | | | | |
| 2d0e16c2-fd04-4114-84b4-2eeafb510d3c | Address Redacted | | | | |
| 2d0e2f6e-d82d-42c5-9a39-457bd36d8282 | Address Redacted | | | | |
| 2d0e7541-deaa-46be-8c25-d1889f11338b | Address Redacted | | | | |
| 2d0e831a-e66f-4116-8833-83328f79bd0b | Address Redacted | | | | |
| 2d0ea395-e7c5-42ef-b03e-488352e5257d | Address Redacted | | | | |
| 2d0ed17e-4595-4458-b453-39f93defcb37 | Address Redacted | | | | |
| 2d0ed320-4d9c-4f4e-9959-a9e93eb6869b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d0edb8e-bab2-4836-b5e0-e1afe41dc3bb | Address Redacted | | | | |
| 2d0f01e7-4c01-4c4c-af51-3f1b7f29f7bc | Address Redacted | | | | |
| 2d0f163e-061f-415d-8b4b-12681508150d | Address Redacted | | | | |
| 2d0f4149-cb4d-4faa-b213-84b5687622dc | Address Redacted | | | | |
| 2d0f5f21-9c2e-4324-9ffb-9dd46e1a81ad | Address Redacted | | | | |
| 2d0f6d71-db10-4bdb-ab4a-ebbcaf2b7f94 | Address Redacted | | | | |
| 2d0f6e12-c981-4f41-87d2-fbf09c9ad614 | Address Redacted | | | | |
| 2d0f94c3-c434-46cc-94bb-4c082fe8d81a | Address Redacted | | | | |
| 2d0fd61a-70a7-4eee-a6e5-85ad70ee2630 | Address Redacted | | | | |
| 2d105403-6e4c-466d-bdf5-63c7ad05b154 | Address Redacted | | | | |
| 2d105738-4e35-44a9-8040-001e5573ef1c | Address Redacted | | | | |
| 2d111472-f4d4-4a23-b524-56a1af0457d2 | Address Redacted | | | | |
| 2d111742-2627-4c6c-bc6e-84a1b044510e | Address Redacted | | | | |
| 2d11435b-7a15-4aea-b384-242b5d4a2c1a | Address Redacted | | | | |
| 2d115f10-51ea-4800-a80f-f1749441b2e5 | Address Redacted | | | | |
| 2d116474-3317-4d8e-a98b-0f756463a43e | Address Redacted | | | | |
| 2d1164bf-c1f6-418d-9cd6-dfb38d9b29a6 | Address Redacted | | | | |
| 2d116d12-9d2f-4154-9c3a-40bc4530833a | Address Redacted | | | | |
| 2d1173d7-0200-4e17-923e-ab28fde598b7 | Address Redacted | | | | |
| 2d117c12-9886-464d-aa53-072a7855a1e2 | Address Redacted | | | | |
| 2d118ef7-b1e4-49c4-bbb5-9158f14b9c3a | Address Redacted | | | | |
| 2d119207-d665-4095-bbf5-742555ee817a | Address Redacted | | | | |
| 2d119742-be96-4de8-b167-cf5eb174ec3c | Address Redacted | | | | |
| 2d11b402-f8be-4f2d-8fdb-d17e0332f39d | Address Redacted | | | | |
| 2d11bdea-2700-4147-bba2-80b4040337e5 | Address Redacted | | | | |
| 2d11deaa-d2e6-4f22-98fd-aad1f5bd4d01 | Address Redacted | | | | |
| 2d11f073-b2c9-496d-b66a-1127caa9b132 | Address Redacted | | | | |
| 2d1239f6-5aea-4eb7-ae24-7da7f85d45c2 | Address Redacted | | | | |
| 2d1245d9-3bad-45a5-910b-6e0c462229a6 | Address Redacted | | | | |
| 2d1252c4-b94b-4a5b-8e38-4b97a75f91dc | Address Redacted | | | | |
| 2d129246-e6c3-40ee-ade6-2990062a527c | Address Redacted | | | | |
| 2d12b09e-6204-4935-b448-e73ac8df4145 | Address Redacted | | | | |
| 2d12d7da-9940-49ec-91a4-6473e2b60368 | Address Redacted | | | | |
| 2d12e510-b0b0-49b5-9cb6-e618c755e260 | Address Redacted | | | | |
| 2d12f1fd-e8ce-4b6f-9563-03db29097431 | Address Redacted | | | | |
| 2d12fdcf-3772-431d-bc77-151af3a79d6e | Address Redacted | | | | |
| 2d130745-ba31-4003-b885-6b472a273282 | Address Redacted | | | | |
| 2d130feb-1228-4c37-8fdb-c345d88db3c9 | Address Redacted | | | | |
| 2d133e5c-1be2-4aff-98ca-e8d69e625134 | Address Redacted | | | | |
| 2d134c1d-99f7-404b-a55e-3f0762a6e604 | Address Redacted | | | | |
| 2d13599a-abfc-4388-9b58-fd3b30573efb | Address Redacted | | | | |
| 2d135bfc-2145-4e1f-8710-318b847a501e | Address Redacted | | | | |
| 2d137aed-72b0-488a-87b0-0ead080cbf8d | Address Redacted | | | | |
| 2d1388e6-cab8-425c-8149-df42e1646503 | Address Redacted | | | | |
| 2d1392bc-766b-4a2b-a4e9-f0af6e2e8b8b | Address Redacted | | | | |
| 2d13b1ec-e27c-4489-9c35-87c00d5dd804 | Address Redacted | | | | |
| 2d13db58-ce8e-4bc2-b933-82b3b0e35840 | Address Redacted | | | | |
| 2d140251-9ef8-446a-a0c3-35bcec3bc448 | Address Redacted | | | | |
| 2d140aa4-e3f2-4f4e-a5b7-719732d57c69 | Address Redacted | | | | |
| 2d144d63-1690-414a-8bfd-1cfdb63a5316 | Address Redacted | | | | |
| 2d147ab8-1e23-46fc-bbec-cdf55734a5a0 | Address Redacted | | | | |
| 2d149109-3cb4-4c2d-9180-ed9e432ba9f1 | Address Redacted | | | | |
| 2d149b8d-2319-4aef-8e04-1f63975f0bb9 | Address Redacted | | | | |
| 2d14b71c-11be-418c-8ac8-8901203a05d0 | Address Redacted | | | | |
| 2d14f7e3-b718-45f5-87b0-e036d1f88812 | Address Redacted | | | | |
| 2d14f89f-3da4-4471-860d-0331a67b42e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d14fbc2-b2ae-437d-bf8b-8a475f19d64e | Address Redacted | | | | |
| 2d151729-7287-4636-ac61-acc87bbcc358 | Address Redacted | | | | |
| 2d152e14-eb85-4c83-ae89-92f63324a90e | Address Redacted | | | | |
| 2d156358-812a-482d-9be7-8a393b531d45 | Address Redacted | | | | |
| 2d156d8e-0f7f-43b7-a894-2facb0a480f4 | Address Redacted | | | | |
| 2d157603-f0d9-4701-8fc8-ca48ec513a7f | Address Redacted | | | | |
| 2d15a16b-cbb9-473e-b8d7-f8c08b86435c | Address Redacted | | | | |
| 2d15af2e-d198-4bbf-a2f6-370dc3e64033 | Address Redacted | | | | |
| 2d15c3c8-28d5-402b-9918-dda2345fa060 | Address Redacted | | | | |
| 2d15c491-e0dd-41d8-b753-c4831b4b78f8 | Address Redacted | | | | |
| 2d15ca33-8e5b-4db2-af21-45f28fb58841 | Address Redacted | | | | |
| 2d1616bd-78cf-494e-8fdc-3420b8f121c3 | Address Redacted | | | | |
| 2d163fdd-6a8b-405f-baf8-9a9fe47cccfc | Address Redacted | | | | |
| 2d164c12-e7b8-4651-aad9-d5bb7dee3d06 | Address Redacted | | | | |
| 2d1661dd-77dd-4927-ad16-4d7f3d298852 | Address Redacted | | | | |
| 2d168908-56c3-47af-a75e-caddce2dd9ed | Address Redacted | | | | |
| 2d169805-f43b-4363-90db-8c342acd7056 | Address Redacted | | | | |
| 2d16b8bc-4bf5-49fe-b2fc-a5c44c5ee386 | Address Redacted | | | | |
| 2d16bfd6-1958-45c8-aebe-4e6e40492f69 | Address Redacted | | | | |
| 2d16c3c8-b8e6-492e-9cb9-fdbf3d1aadaf | Address Redacted | | | | |
| 2d16d266-1d93-4881-88bd-2060761b18bb | Address Redacted | | | | |
| 2d16d944-c0f0-4f98-be89-947243f400b0 | Address Redacted | | | | |
| 2d16ed95-6637-4782-9491-4ff2b178a09b | Address Redacted | | | | |
| 2d16fba7-a864-4224-a5f5-a5b5cdc46aa6 | Address Redacted | | | | |
| 2d170c35-666a-4f46-bca5-05da36148b56 | Address Redacted | | | | |
| 2d17a581-93f9-412e-89b5-2dbf69e80e4b | Address Redacted | | | | |
| 2d17c425-9fe2-420f-b869-bcbf789b2752 | Address Redacted | | | | |
| 2d17ff07-42b8-4a18-ba4d-893cc8b80c55 | Address Redacted | | | | |
| 2d1853d9-00a3-412d-be7e-ad88d82226c6 | Address Redacted | | | | |
| 2d18626c-16a1-4e14-9531-1471e8e41185 | Address Redacted | | | | |
| 2d18908d-840d-4a85-b883-cb9dfa8e83d0 | Address Redacted | | | | |
| 2d18d6da-4834-4f0e-bfcb-e959b211f85f | Address Redacted | | | | |
| 2d193eb9-b7a8-4d2c-876b-b74c876a3eca | Address Redacted | | | | |
| 2d194324-d51c-47e1-a7d3-d4f57b3685c4 | Address Redacted | | | | |
| 2d194747-cb29-49da-b70f-112e5c3e7911 | Address Redacted | | | | |
| 2d195b90-94db-4477-9c4d-2b531c84f2eb | Address Redacted | | | | |
| 2d196d1d-1736-4772-8ff6-1fc37984b49c | Address Redacted | | | | |
| 2d197286-d377-4391-92a8-7dde117bbbc3 | Address Redacted | | | | |
| 2d198101-03d5-41d8-8a1f-3822f88b784c | Address Redacted | | | | |
| 2d199343-9b9a-41da-84e9-ea57e6b5e4c2 | Address Redacted | | | | |
| 2d19a787-c7a0-4f93-82c5-5899800c49d4 | Address Redacted | | | | |
| 2d19b16e-91ec-4fc0-a67b-3f0c03f26e5d | Address Redacted | | | | |
| 2d19bbfd-84bc-4451-b73e-0268e487ad22 | Address Redacted | | | | |
| 2d19f3e1-bf6d-4559-b7a6-50b36774c5e1 | Address Redacted | | | | |
| 2d1a0e0d-91ae-45cd-87ac-08d8db0e2ed2 | Address Redacted | | | | |
| 2d1a19ac-2c11-4c84-80ec-e329520179de | Address Redacted | | | | |
| 2d1a463a-079e-49b5-8891-2ba427f52732 | Address Redacted | | | | |
| 2d1a491a-8075-4a1c-b43d-602e894b121b | Address Redacted | | | | |
| 2d1a6479-a68a-4ab3-8079-c6b2bd437ff3 | Address Redacted | | | | |
| 2d1a6c74-82a9-431d-be63-3b86c206765e | Address Redacted | | | | |
| 2d1a83fd-eb80-45fc-ac98-9fc016ff854b | Address Redacted | | | | |
| 2d1a9f61-5426-4de7-8002-0ee98da54b36 | Address Redacted | | | | |
| 2d1aa0ef-d3f8-4ded-9ef5-c991043930c5 | Address Redacted | | | | |
| 2d1aa281-d902-4bbf-92f9-77648db85486 | Address Redacted | | | | |
| 2d1b217a-9ae9-46e4-925a-e0630301fb9b | Address Redacted | | | | |
| 2d1b2c10-99f8-4db7-8bdc-6a5f47fd1c2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d1b37e0-3ae0-42e3-85a9-00c59cf73d0e | Address Redacted | | | | |
| 2d1b6c2e-732f-4aa4-8ccb-76d88b1ebdbf | Address Redacted | | | | |
| 2d1b9372-7273-4d46-a8a7-8362a6dd7598 | Address Redacted | | | | |
| 2d1b9a99-35cd-4054-95fd-5f82d9f1d6ab | Address Redacted | | | | |
| 2d1bb983-6071-4d42-9cb4-f6c708b3a5a8 | Address Redacted | | | | |
| 2d1bc54d-e666-4088-9e6e-e32bdb8c929c | Address Redacted | | | | |
| 2d1bcaa5-2f08-49f3-86f4-1f9077fa0e7b | Address Redacted | | | | |
| 2d1bd7a5-b485-4a4b-86f1-cc5724f4c3d7 | Address Redacted | | | | |
| 2d1bff1a-1258-4fb3-a591-e2b8ff459e17 | Address Redacted | | | | |
| 2d1c212d-5ce1-4acd-9038-216f5a2dace9 | Address Redacted | | | | |
| 2d1c23e6-0538-4a59-b851-bf56d5e9cea8 | Address Redacted | | | | |
| 2d1c6b71-7f24-47a9-b2a6-7e15b1cad923 | Address Redacted | | | | |
| 2d1c8582-5d01-4d05-b68d-73326621fb76 | Address Redacted | | | | |
| 2d1c980b-6e5d-40f3-b089-7911242a8766 | Address Redacted | | | | |
| 2d1c9c24-0962-497e-90e9-d336f3e3f1cb | Address Redacted | | | | |
| 2d1c9dae-7384-4c9e-b981-36f7fa9d0020 | Address Redacted | | | | |
| 2d1cc392-b217-4570-9c80-de546501fa4f | Address Redacted | | | | |
| 2d1ced52-67af-4441-9389-eebd1cc72369 | Address Redacted | | | | |
| 2d1cf7d0-8829-4f33-90cc-ee9ef3ecc59b | Address Redacted | | | | |
| 2d1d2c9d-b673-4933-9e87-60ea2664edcc | Address Redacted | | | | |
| 2d1d4d43-8ea2-4a4c-98e7-98fa34b54d02 | Address Redacted | | | | |
| 2d1d56e4-8349-4d7c-9ac3-dbc0ec4cd09b | Address Redacted | | | | |
| 2d1de228-3b45-4f34-8d98-10a9ff0447a1 | Address Redacted | | | | |
| 2d1de707-3e2b-4a36-a6c7-f9671055f9dC | Address Redacted | | | | |
| 2d1e0531-8f46-41f9-b135-89a07c103e9c | Address Redacted | | | | |
| 2d1e9c52-6c7f-4b44-9e17-c3109f0165fc | Address Redacted | | | | |
| 2d1ed62d-a849-4d6e-8312-df747f1c0abb | Address Redacted | | | | |
| 2d1ee6f5-5a36-424e-80a3-3ec7d3226c12 | Address Redacted | | | | |
| 2d1ef6a9-c7b6-43c3-8b30-908c38469a48 | Address Redacted | | | | |
| 2d1efbae-b554-4cef-a81d-ef38e965e98d | Address Redacted | | | | |
| 2d1efe41-3940-483f-8afc-7ef875fa703c | Address Redacted | | | | |
| 2d1f2aff-79ac-46ed-a4a0-55c0de084a3c | Address Redacted | | | | |
| 2d1f3405-075f-49cb-99a1-63516ff056be | Address Redacted | | | | |
| 2d1f4355-094f-4a2b-bfe0-875f02b571fc | Address Redacted | | | | |
| 2d1fc441-2517-4dc8-b26d-5096679ae9e3 | Address Redacted | | | | |
| 2d1fcbd5-28ce-4956-8357-538bcdb926e3 | Address Redacted | | | | |
| 2d1fccb6-fde1-4382-9793-ffab58157a2f | Address Redacted | | | | |
| 2d1fcf7d-7b7f-4e30-912e-545f470ec4b8 | Address Redacted | | | | |
| 2d1fd29d-afb3-456a-885f-47870b31db29 | Address Redacted | | | | |
| 2d1fe222-9921-4300-bf3a-3d1889ffe2ce | Address Redacted | | | | |
| 2d1fe69f-47fa-4322-a8f5-d5773bd8750I | Address Redacted | | | | |
| 2d1feda0-b53d-4875-9cf4-07c24e8b82e7 | Address Redacted | | | | |
| 2d1ffb60-2f81-488d-8037-e524012b64f1 | Address Redacted | | | | |
| 2d201e49-fb49-4cbe-9568-d1c8b631e6ad | Address Redacted | | | | |
| 2d2040e6-cbfd-408c-a5a0-a4879528117C | Address Redacted | | | | |
| 2d207ba9-51b8-48a5-be59-b2f1f4edc656 | Address Redacted | | | | |
| 2d208ffd-9453-4721-800f-986fdeccc040 | Address Redacted | | | | |
| 2d20931b-505a-4731-aaf1-fd374eea1639 | Address Redacted | | | | |
| 2d2099e3-9f06-4e31-8622-d20d82447d85 | Address Redacted | | | | |
| 2d20ca44-2fd6-4ca2-84e8-c65319c88c21 | Address Redacted | | | | |
| 2d20fc72-4c4a-473c-9e64-0caff40b737f | Address Redacted | | | | |
| 2d210a49-181e-4a41-9e7b-c08580e1e82a | Address Redacted | | | | |
| 2d211c56-2033-44d9-b79a-d8171bf1efb2 | Address Redacted | | | | |
| 2d214b4d-c0db-4673-ace9-839a69fabf68 | Address Redacted | | | | |
| 2d2193f8-6728-462a-a4e4-97d25564221f | Address Redacted | | | | |
| 2d219e2f-f0ea-4082-a0a5-c2e1b783bd8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d21bf4f-69cd-4660-827b-aeb2a326dc78 | Address Redacted | | | | |
| 2d21bfa9-4d7b-4cdb-9fe7-6c3d79e5669f | Address Redacted | | | | |
| 2d21e107-197c-4c64-af1b-8ce74c455c22 | Address Redacted | | | | |
| 2d22008d-2114-4bb2-9633-5814b8d8c680 | Address Redacted | | | | |
| 2d221b43-24e8-461f-9189-e13056f6ea35 | Address Redacted | | | | |
| 2d22473f-72b7-4ff4-9c24-9e5d029187a7 | Address Redacted | | | | |
| 2d225cc4-dc68-4cb8-89f2-31066f1bfe83 | Address Redacted | | | | |
| 2d22a0db-4aa6-454c-8d4a-d13f998ca86f | Address Redacted | | | | |
| 2d22f4f7-c832-4aaa-a90b-bb6c5e17c473 | Address Redacted | | | | |
| 2d230334-9333-48bd-bfea-dba430cd1a0f | Address Redacted | | | | |
| 2d2318b2-c1c6-40df-a116-509d43764294 | Address Redacted | | | | |
| 2d23301b-4cd3-4e3f-8b5d-c7c67df55f08 | Address Redacted | | | | |
| 2d2340b3-b9eb-4f9b-92e0-52344b69e084 | Address Redacted | | | | |
| 2d234ab5-6105-4b20-b247-4b70e7024590 | Address Redacted | | | | |
| 2d235449-d914-42f2-a4fe-8bdc1699baad | Address Redacted | | | | |
| 2d2398a6-4056-4e48-baca-6ed78d22672b | Address Redacted | | | | |
| 2d23b498-d7e7-49a6-a52a-5074c24b4f4a | Address Redacted | | | | |
| 2d23ce60-128d-4bcd-b632-1ff1049715c5 | Address Redacted | | | | |
| 2d2405ae-8301-4d96-b279-e0c7bb8838c4 | Address Redacted | | | | |
| 2d243a54-b989-4067-9b6a-f9f509a6053e | Address Redacted | | | | |
| 2d2465ac-bcfb-4d2d-ac8b-f610e406eea9 | Address Redacted | | | | |
| 2d24b2d4-0a1f-454a-adee-3b3f542ea7d5 | Address Redacted | | | | |
| 2d24b453-0c9a-4af1-9ead-42f222bb67a3 | Address Redacted | | | | |
| 2d24cd22-bd49-4f38-973d-49f4133ee224 | Address Redacted | | | | |
| 2d24d383-007d-423b-811c-0f043e96e3f9 | Address Redacted | | | | |
| 2d24fe01-d0f4-4b98-b3c2-4a79861235f5 | Address Redacted | | | | |
| 2d25046d-454f-446a-9666-71e4c16809b0 | Address Redacted | | | | |
| 2d25046f-5b63-4ebf-b208-715f01ef41fd | Address Redacted | | | | |
| 2d2559dd-dfdb-45f2-a1e7-9fec5c2563db | Address Redacted | | | | |
| 2d255aca-1d1c-4114-9f3d-f925ac923eed | Address Redacted | | | | |
| 2d256954-5d13-4476-98c7-c2e513217072 | Address Redacted | | | | |
| 2d25798e-4992-447e-914b-93d05fb51813 | Address Redacted | | | | |
| 2d258220-3423-440f-8d95-3e01b352020c | Address Redacted | | | | |
| 2d25896d-3407-4e0e-845a-03d37dac29f3 | Address Redacted | | | | |
| 2d25920e-51fd-4a7c-9803-034a3191f03b | Address Redacted | | | | |
| 2d25a194-64f0-4ce0-931c-b25e2c42bbdc | Address Redacted | | | | |
| 2d25af09-bcb2-497f-b956-5e6a1980a631 | Address Redacted | | | | |
| 2d25bbc9-e60f-47a6-bf87-de8662f4d9ca | Address Redacted | | | | |
| 2d25beee-8313-4565-9596-3d55e360256a | Address Redacted | | | | |
| 2d25d520-8cc0-467f-b6ad-cfafe70226e0 | Address Redacted | | | | |
| 2d260cfe-3072-4441-9911-2089aaba79f5 | Address Redacted | | | | |
| 2d260d11-9510-4146-a698-fd8ca230c21b | Address Redacted | | | | |
| 2d260d4e-0f90-4039-a464-89a31d2780ee | Address Redacted | | | | |
| 2d2614f2-d36a-4d50-922a-061e3642fc86 | Address Redacted | | | | |
| 2d26b4ff-758f-4c65-8b12-5e51c45bc24e | Address Redacted | | | | |
| 2d26b5f6-495f-47b8-a312-d07f63771424 | Address Redacted | | | | |
| 2d26b6b4-c6df-45dd-9b7e-771a6e01ceb8 | Address Redacted | | | | |
| 2d26c9d3-6e2e-49ea-a3d2-b3d97fd4ed08 | Address Redacted | | | | |
| 2d26e442-e4c5-4afb-8649-2a88a8ed13fa | Address Redacted | | | | |
| 2d26ecf7-8b67-4609-8bcf-735207a179df | Address Redacted | | | | |
| 2d270215-74c1-4857-b592-f2b05caf33f5 | Address Redacted | | | | |
| 2d273936-17c9-42bc-9eb4-43326780d687 | Address Redacted | | | | |
| 2d2788f4-5f74-4ba6-91c0-3e63c838a62C | Address Redacted | | | | |
| 2d279088-1835-450a-9c9e-4e945bb48034 | Address Redacted | | | | |
| 2d27e3bb-61f4-4732-bd4a-5326bfec4a36 | Address Redacted | | | | |
| 2d27f9e6-5c88-45f3-8a8a-74c62f0caee5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d280264-e273-4bb8-be19-040b3e9f7eea | Address Redacted | | | | |
| 2d287bac-8138-49f0-82e6-8a4bf6fbaee4 | Address Redacted | | | | |
| 2d288626-1991-42fc-9e17-ca6cccbb5247 | Address Redacted | | | | |
| 2d28aaed-c02f-47e7-898d-4f488008b246 | Address Redacted | | | | |
| 2d290344-b250-4837-ae98-aefe58bee5e0 | Address Redacted | | | | |
| 2d29295a-c2d3-4966-ad76-b446f9a3d5dc | Address Redacted | | | | |
| 2d292d15-5cc0-411c-a2b1-7faa694a1e42 | Address Redacted | | | | |
| 2d293d93-eb2d-43fe-aede-ddb7f86e764a | Address Redacted | | | | |
| 2d294e69-0cd8-408b-b4f1-46cf627b428f | Address Redacted | | | | |
| 2d2951c4-f62a-4ae2-bb6b-1ac27f8034d4 | Address Redacted | | | | |
| 2d2986ef-646d-4f6c-b360-8101798ebba5 | Address Redacted | | | | |
| 2d29be07-456f-4cd3-9145-f5fe4a65180b | Address Redacted | | | | |
| 2d2a170d-0e62-4d96-a0b5-18ec4a79368a | Address Redacted | | | | |
| 2d2a2296-6d7f-41b3-9ae6-9a609083302c | Address Redacted | | | | |
| 2d2a2c57-d1db-40c9-9431-c0d63dc390c0 | Address Redacted | | | | |
| 2d2a3589-2f3f-411b-997e-7dd64b47e2fb | Address Redacted | | | | |
| 2d2a36f8-97f0-4afc-a374-0e5c37f8c182 | Address Redacted | | | | |
| 2d2a5afd-6ce2-46e5-8be6-e892f5719a9b | Address Redacted | | | | |
| 2d2a5d2d-864e-4fbf-a2a7-4b84c28a760f | Address Redacted | | | | |
| 2d2a8511-b119-4d6a-9c5d-11aea33e39bc | Address Redacted | | | | |
| 2d2a9450-e6d7-40dc-91e1-6eb0089f3b3f | Address Redacted | | | | |
| 2d2aadaf-b129-4b7d-9574-68078b8a0582 | Address Redacted | | | | |
| 2d2ab7d7-9c97-45f5-827e-8b19bd9776b3 | Address Redacted | | | | |
| 2d2ac553-4a5d-46d4-b9e5-4c0757a40208 | Address Redacted | | | | |
| 2d2acef8-fc51-4d3f-b6f6-831c902f523d | Address Redacted | | | | |
| 2d2aeb2b-dfda-4448-b166-c0ba97bebc79 | Address Redacted | | | | |
| 2d2b0abe-9ee5-4f76-aa3e-8856717d89f7 | Address Redacted | | | | |
| 2d2b5096-c6e2-4c8d-a66a-cdb794b0d9d2 | Address Redacted | | | | |
| 2d2b5380-6459-4d0c-b922-494a98d37792 | Address Redacted | | | | |
| 2d2b604a-cd1e-4ec0-9333-97a3b84d0f6f | Address Redacted | | | | |
| 2d2b6c0e-e1ae-4ea2-8d50-454affa854ee | Address Redacted | | | | |
| 2d2b75a9-d8d4-4988-9234-b8817621d074 | Address Redacted | | | | |
| 2d2b8232-d343-4258-ac14-a16db9f57d5b | Address Redacted | | | | |
| 2d2bafd9-6848-400b-b66c-bbcddce66ab8 | Address Redacted | | | | |
| 2d2bbbf2-3070-4814-b7a6-2330e0d8ad4f | Address Redacted | | | | |
| 2d2bc0ca-139a-4efe-a40c-a5a88ff2ea96 | Address Redacted | | | | |
| 2d2c14c4-deda-4c41-ab61-1b13d4cc2e9d | Address Redacted | | | | |
| 2d2c5c77-ed47-4c1c-9285-cbdf882600c2 | Address Redacted | | | | |
| 2d2c602b-52d0-420b-8ea5-ef09f1ac5d0f | Address Redacted | | | | |
| 2d2c6dcf-ddce-4e35-8659-f138a5af7d62 | Address Redacted | | | | |
| 2d2cd831-f55a-4c56-b6e7-6b5fb07f2633 | Address Redacted | | | | |
| 2d2cf811-a06d-4ddf-9fa7-42143094f4d9 | Address Redacted | | | | |
| 2d2d2e4a-c325-4562-9ae8-f645e3750ef4 | Address Redacted | | | | |
| 2d2d3acb-4b60-4eab-aa56-7be396f90c3a | Address Redacted | | | | |
| 2d2d7329-b860-41df-9bd7-bb597b85f01a | Address Redacted | | | | |
| 2d2d758c-421b-46e1-b694-579f8c792fe6 | Address Redacted | | | | |
| 2d2d89f4-17a1-4bb5-9711-5c74f2f3c6bb | Address Redacted | | | | |
| 2d2da72a-bde1-46d4-bb93-5d3f60686378 | Address Redacted | | | | |
| 2d2daff5-b767-477f-96e2-1457a837ca22 | Address Redacted | | | | |
| 2d2df19d-475f-4bc5-8229-0ba486e6c41a | Address Redacted | | | | |
| 2d2e3b1d-f824-4d0b-bee2-d4043db67dd6 | Address Redacted | | | | |
| 2d2e3bda-a92d-480f-882c-e83188fa18a5 | Address Redacted | | | | |
| 2d2e3def-a4aa-4914-94af-047e5693714c | Address Redacted | | | | |
| 2d2e57ce-a910-4656-ad0a-3af90ca777c3 | Address Redacted | | | | |
| 2d2e7b93-e4a8-40d1-98e3-1b60a4106189 | Address Redacted | | | | |
| 2d2e9f6e-54c0-4513-9628-287b205ab70c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d2eac39-5609-4dea-9c30-5911fecb7192 | Address Redacted | | | | |
| 2d2eae1f-5962-4b18-8074-323c1e7920d4 | Address Redacted | | | | |
| 2d2eb9ce-94ca-4463-a476-092f08572caf | Address Redacted | | | | |
| 2d2ed7c9-e6eb-42c6-b6b2-2027e30d23e7 | Address Redacted | | | | |
| 2d2f2f77-a0c2-47c5-b2dd-20d74a21c5e8 | Address Redacted | | | | |
| 2d2f35e6-93ed-45b6-a9b2-1c0de5e65329 | Address Redacted | | | | |
| 2d2f4388-76c0-4f90-82d4-e988fd9639b9 | Address Redacted | | | | |
| 2d2f562a-87d8-4bb5-984d-9128d9192a0c | Address Redacted | | | | |
| 2d2f6ea7-52a8-4058-9688-fd22f9d7aeb3 | Address Redacted | | | | |
| 2d2f86b7-ea47-4022-9854-da17fa47346e | Address Redacted | | | | |
| 2d2f9758-6f47-41a0-bcba-7f41d9281721 | Address Redacted | | | | |
| 2d2fbe1b-1ba8-47fb-854f-c100027aba2e | Address Redacted | | | | |
| 2d2fd636-e672-472b-b67e-8e44c279cf68 | Address Redacted | | | | |
| 2d2f74f-8377-44e2-9eb6-998572b2aac2 | Address Redacted | | | | |
| 2d2ff322-b606-447d-9dce-9a42ea009db5 | Address Redacted | | | | |
| 2d2ffe7f-360c-4f7a-8e8f-cb35d63dcb72 | Address Redacted | | | | |
| 2d301574-d5ae-492f-951d-a3961fbcae6d | Address Redacted | | | | |
| 2d302d65-f615-489e-8d65-b6714be62653 | Address Redacted | | | | |
| 2d30403f-d5e5-463a-a2af-05c99e67efda | Address Redacted | | | | |
| 2d3050c9-4d54-4175-9f60-b4b8731b035e | Address Redacted | | | | |
| 2d306790-faca-41b5-9ff7-7adc216e908l | Address Redacted | | | | |
| 2d3069e2-87b8-4805-b393-7756eb1da0c6 | Address Redacted | | | | |
| 2d30b422-7f37-4e1c-ac09-89a0c6655e81 | Address Redacted | | | | |
| 2d30c8b8-c200-452d-8abb-0e93e103b491 | Address Redacted | | | | |
| 2d30dafe-6162-4d18-af49-b501826cd0ac | Address Redacted | | | | |
| 2d30fd11-ba31-4daa-889a-cdedf438f4bc | Address Redacted | | | | |
| 2d31097a-98e3-41ac-a050-f30e7c12d04b | Address Redacted | | | | |
| 2d311127-7b4e-4d84-9738-19e02c689309 | Address Redacted | | | | |
| 2d312fbf-7a20-4b7a-8930-ffcbd0cedbdb | Address Redacted | | | | |
| 2d316070-4eee-4045-a210-8ce7b1755d04 | Address Redacted | | | | |
| 2d3171e8-8dfb-48f9-8441-2807f3837b71 | Address Redacted | | | | |
| 2d3173c0-ec40-4aa8-8683-aef57b29f8e2 | Address Redacted | | | | |
| 2d319891-1ece-4e5e-aa1d-f0cacec4cb64 | Address Redacted | | | | |
| 2d319bca-fbd5-4c26-967a-d6a45de3081e | Address Redacted | | | | |
| 2d31cc7f-7182-40bf-8c1c-cfc3be12c225 | Address Redacted | | | | |
| 2d31e0cd-2d6e-4bbe-8af1-bacace988ecc | Address Redacted | | | | |
| 2d323294-4758-4569-bfc3-0bd92cd5eb84 | Address Redacted | | | | |
| 2d3254fa-d0a9-49ef-b7da-47f1f1f8457c | Address Redacted | | | | |
| 2d325c05-712d-46e6-aa52-b500d6e94364 | Address Redacted | | | | |
| 2d326337-cfc3-4742-9ff2-3ef3b90c4062 | Address Redacted | | | | |
| 2d326fa6-ff72-49a9-9bd3-238c7f3851f5 | Address Redacted | | | | |
| 2d32766d-dd0c-4b8b-9c86-9d33ce53af01 | Address Redacted | | | | |
| 2d327ebd-7d0f-4b87-80a1-7c607216a600 | Address Redacted | | | | |
| 2d32849a-bea8-4e96-8899-624f145845c2 | Address Redacted | | | | |
| 2d32b4ad-bb64-428b-871f-44543ab81b40 | Address Redacted | | | | |
| 2d32e7cf-c7c1-411d-a935-0abb4ef9be3d | Address Redacted | | | | |
| 2d32f498-984e-4c6f-8311-c31ba5c2c339 | Address Redacted | | | | |
| 2d330f1a-ea57-4eb3-a658-28c7c8087211 | Address Redacted | | | | |
| 2d331c04-87d2-4620-bf35-48e61dac6da8 | Address Redacted | | | | |
| 2d33284f-2317-4925-94a3-1a2f9d0178ce | Address Redacted | | | | |
| 2d335324-88d1-4c3f-bb9e-74f4676af767 | Address Redacted | | | | |
| 2d337145-1a21-4e1e-ab68-cdf8bf314eb2 | Address Redacted | | | | |
| 2d337178-7f5f-4b5b-94b8-526086f6a811 | Address Redacted | | | | |
| 2d33867d-2bb5-4e54-8f13-131c1c5c5d3b | Address Redacted | | | | |
| 2d33cdd2-41ca-45ea-b125-e57f5832655f | Address Redacted | | | | |
| 2d33e4f8-cc78-4f0e-a956-d5b93b4fb12f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d33f5c1-cd8a-4701-9004-e0940074a52d | Address Redacted | | | | |
| 2d340245-af15-41a2-a0f7-493adedfea0a | Address Redacted | | | | |
| 2d340a40-ab26-4965-8e1e-8d2292c7873a | Address Redacted | | | | |
| 2d3411a8-4aa1-489f-a036-2bc6810b77a6 | Address Redacted | | | | |
| 2d342152-610d-4658-9441-5483c09caa56 | Address Redacted | | | | |
| 2d342cf9-3434-47a7-a484-0b0d2214379c | Address Redacted | | | | |
| 2d3456a1-8d38-48b0-a1ea-4f20a941349e | Address Redacted | | | | |
| 2d345f6d-395c-48f4-b2a8-d4173334a59a | Address Redacted | | | | |
| 2d3493e4-5b8b-4f35-a1c5-3b9258affc95 | Address Redacted | | | | |
| 2d34b752-8557-4e2c-a14a-c02bce3d4402 | Address Redacted | | | | |
| 2d34cdad-3935-4564-b4bd-066d2802eb27 | Address Redacted | | | | |
| 2d34d12d-a299-4c5c-93ed-7d9410e1747b | Address Redacted | | | | |
| 2d34e3ac-2f0a-4794-b163-3bfcbf173a9d | Address Redacted | | | | |
| 2d34f856-755a-46d6-af1b-49a87273ad59 | Address Redacted | | | | |
| 2d35157f-034c-419f-af8e-161c1e667c81 | Address Redacted | | | | |
| 2d35169d-037c-4ff4-9612-7ab0db9a5e19 | Address Redacted | | | | |
| 2d351d26-44ba-4bf3-9b26-7cb2aac43383 | Address Redacted | | | | |
| 2d355033-7ce3-445b-98f8-bc0b9ef14f68 | Address Redacted | | | | |
| 2d357e6e-b85f-46ca-aa77-fa464372f182 | Address Redacted | | | | |
| 2d35c792-fb56-453f-8aeb-78a3df3a6d9f | Address Redacted | | | | |
| 2d35dc8b-7a61-4ecb-a36c-59c2f29ef51a | Address Redacted | | | | |
| 2d35ebaf-b995-4219-8f23-42a0562fe7c4 | Address Redacted | | | | |
| 2d35eebb-64ff-4b73-abe9-d971bc1aa40e | Address Redacted | | | | |
| 2d35fb27-43da-4ad0-8fb3-be06877b7298 | Address Redacted | | | | |
| 2d3636d2-0625-4ab8-b3c9-642ec246d753 | Address Redacted | | | | |
| 2d363fc8-c204-47da-9ba9-7b328d46afaa | Address Redacted | | | | |
| 2d3640b8-a4c6-46d5-b8b9-cfa2470086a5 | Address Redacted | | | | |
| 2d364c16-57d9-49f3-904c-792eb99f7cfa | Address Redacted | | | | |
| 2d367e24-e4cb-42f2-b57a-35f187b73e3e | Address Redacted | | | | |
| 2d3685ad-cd5e-40f0-b119-db21bb89126f | Address Redacted | | | | |
| 2d368877-ef7d-4a7c-a3a0-a0817a3eb107 | Address Redacted | | | | |
| 2d368e37-8ed4-4490-b6c8-c1529f6d7ac8 | Address Redacted | | | | |
| 2d36bcfb-f25d-487c-8c31-e78eae5ead2f | Address Redacted | | | | |
| 2d36de50-d9c3-4daf-b575-ba20b8d8484f | Address Redacted | | | | |
| 2d37088c-c788-4c93-9706-48031f6b829c | Address Redacted | | | | |
| 2d3709f1-1ac5-43d1-b9bb-02fdc27930bc | Address Redacted | | | | |
| 2d371347-5cdd-46be-a705-e87f81a441c2 | Address Redacted | | | | |
| 2d3722db-2d00-42e3-b04c-73ec6b930bd1 | Address Redacted | | | | |
| 2d3728f0-eb7a-41bc-874c-f257edb3c937 | Address Redacted | | | | |
| 2d3745ce-e069-4924-8506-ff68982f2ab5 | Address Redacted | | | | |
| 2d3749a2-d85d-4fc0-9eca-40ce3607a169 | Address Redacted | | | | |
| 2d374cfe-7a89-4429-b362-ba13df33332d | Address Redacted | | | | |
| 2d37503e-b9bb-4070-9bd5-a95175a79652 | Address Redacted | | | | |
| 2d377a2c-42ee-433f-a188-9ccaa6abcb63 | Address Redacted | | | | |
| 2d37a2b3-9891-4be3-a3a3-bf1c43a89342 | Address Redacted | | | | |
| 2d37f1fb-06dc-4fdd-8c9d-278a2b0f98a1 | Address Redacted | | | | |
| 2d37f2d3-3ba6-48f6-bbc5-760925db296b | Address Redacted | | | | |
| 2d37f8bd-3c68-42e4-ba8c-b66764288f04 | Address Redacted | | | | |
| 2d380870-7749-4a36-93d7-89013562075e | Address Redacted | | | | |
| 2d3821d4-1f4e-4f84-a1b5-1fd45ff6c15f | Address Redacted | | | | |
| 2d38824c-751d-4129-928c-d5b9b1ad2120 | Address Redacted | | | | |
| 2d3889f6-d9c4-4437-9d4c-064d0095d766 | Address Redacted | | | | |
| 2d38bd3a-4f00-4c25-8e62-b9be33174954 | Address Redacted | Page 1803 of 10184 | | | |
| 2d3918f8-5115-4cd8-a2a6-674748f5d17a | Address Redacted | | | | |
| 2d391f85-a5e0-43b9-a2d6-2c8330aebe45 | Address Redacted | | | | |
| 2d395ad4-6daf-474a-aa85-55d8428f2eed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d395ecc-6205-4fa6-840c-d857f20d8a88 | Address Redacted | | | | |
| 2d396685-4cc4-4789-ab32-714fad8decd7 | Address Redacted | | | | |
| 2d396748-6413-468d-a91d-85adcc52c57b | Address Redacted | | | | |
| 2d396e3e-bcf8-4709-b238-07ccad09d242 | Address Redacted | | | | |
| 2d397e5d-4170-449a-901d-9ac4148c3ce9 | Address Redacted | | | | |
| 2d3988c3-8c19-4e76-8877-5af14d13209a | Address Redacted | | | | |
| 2d399f97-4fc5-4680-8f56-1af9c8f45f6b | Address Redacted | | | | |
| 2d39a70e-14ea-4dd3-b7f0-cf322f80313e | Address Redacted | | | | |
| 2d39f0d0-1cd7-4f61-ad8b-ebfc9bd4fed2 | Address Redacted | | | | |
| 2d39f222-86ac-4037-9433-98dd1d5f2406 | Address Redacted | | | | |
| 2d39fe7b-633b-4432-b5a6-37e8870ecbf8 | Address Redacted | | | | |
| 2d3a1536-fcb0-4862-837d-5b2d757039ed | Address Redacted | | | | |
| 2d3a39fc-e835-4c85-9240-424bb9efddc3 | Address Redacted | | | | |
| 2d3a3bb3-a00c-433c-980e-c4e05985b3db | Address Redacted | | | | |
| 2d3a5657-b409-4dae-a7f4-4840d01b6790 | Address Redacted | | | | |
| 2d3a69e7-3e24-477b-bfd3-987767be1d42 | Address Redacted | | | | |
| 2d3a7708-04c5-4c09-a566-71d09e5ebb25 | Address Redacted | | | | |
| 2d3aa16d-6467-4c8e-88eb-989d7c5c12cb | Address Redacted | | | | |
| 2d3aa456-cdb0-4d30-8653-e673d00f6b18 | Address Redacted | | | | |
| 2d3ab2ca-441c-4d8f-a8b8-725f1f17118f | Address Redacted | | | | |
| 2d3ad0d4-985d-47db-9744-7a2fa783bb45 | Address Redacted | | | | |
| 2d3b2424-9fe1-48f6-972f-20f29fe1aa83 | Address Redacted | | | | |
| 2d3be9ac-f447-4008-9e01-895a4df92754 | Address Redacted | | | | |
| 2d3bfcc1-6163-49c3-a096-902a3fc49767 | Address Redacted | | | | |
| 2d3c3d0c-49b8-457c-9478-f51be0697122 | Address Redacted | | | | |
| 2d3c8867-1e26-42a4-820f-f3d8caa391c2 | Address Redacted | | | | |
| 2d3c98af-68d9-423e-a02e-2fa874c7c474 | Address Redacted | | | | |
| 2d3c990e-6301-4ad4-8406-4791ce080924 | Address Redacted | | | | |
| 2d3c9c28-c798-4dd1-a5cd-0d2155784990 | Address Redacted | | | | |
| 2d3cb5ef-c28d-46ae-b7b3-afcac261f2ae | Address Redacted | | | | |
| 2d3ce778-e801-4f61-b6c1-47e2ca139ee8 | Address Redacted | | | | |
| 2d3ce84c-f3e3-453e-880e-85742a0008c8 | Address Redacted | | | | |
| 2d3cefcb-fcf1-4d21-ade0-a9f38f283ffb | Address Redacted | | | | |
| 2d3d050f-867f-472c-ac92-b5d8a1637f01 | Address Redacted | | | | |
| 2d3d4311-1774-484d-af12-42e3a2e7d0de | Address Redacted | | | | |
| 2d3d8bac-e501-4f9a-972d-7c87d4ce3624 | Address Redacted | | | | |
| 2d3ddabf-012c-41dd-8d64-64c1e5fe14a2 | Address Redacted | | | | |
| 2d3dfb34-2c23-44bd-a59d-bf253fd6376f | Address Redacted | | | | |
| 2d3e09b9-9cdc-43a7-aa8d-5f0cdb96e2a1 | Address Redacted | | | | |
| 2d3e4256-b6ad-4cc2-b8b2-376ab3ddc208 | Address Redacted | | | | |
| 2d3e8728-a7bb-4b71-9821-209939ee1025 | Address Redacted | | | | |
| 2d3ebc35-dbec-45b8-a314-8a560091dd57 | Address Redacted | | | | |
| 2d3eef94-6419-41c5-ba26-6d59b0949288 | Address Redacted | | | | |
| 2d3f1c70-d87e-4034-921c-fb7140ea83ed | Address Redacted | | | | |
| 2d3f404a-6707-4856-bb0a-89574a3639c9 | Address Redacted | | | | |
| 2d3f4e91-934b-4084-8652-8659d89893f2 | Address Redacted | | | | |
| 2d3f5bed-27a9-4351-822e-be62bfecf2f9 | Address Redacted | | | | |
| 2d3f5f1b-7674-47ef-94cc-4d0eec7b626d | Address Redacted | | | | |
| 2d3f7659-7d63-4ec1-9f6f-283da08025fe | Address Redacted | | | | |
| 2d3fbe8a-b28d-4082-a208-e6b44a591e82 | Address Redacted | | | | |
| 2d3fe06a-739a-4912-beab-a044537d44ac | Address Redacted | | | | |
| 2d3fec6c-c7c6-4fd0-a434-5e15971a1c18 | Address Redacted | | | | |
| 2d403b8a-4459-407b-ba9e-0ee153d3d3a1 | Address Redacted | | | | |
| 2d4050bc-49c0-4c93-a36d-e798db02af27 | Address Redacted | | | | |
| 2d40746e-33bd-4eb9-9af6-4324d614119e | Address Redacted | | | | |
| 2d40769f-043f-4394-98f4-6dd5f1f1fd1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d407c7c-5c0e-4f39-adc7-a0eb1d3982cf | Address Redacted | | | | |
| 2d409e13-02f7-4474-9624-57d3d98446a2 | Address Redacted | | | | |
| 2d40c014-4b2a-426c-8dad-4afd862fea4f | Address Redacted | | | | |
| 2d40d020-e93d-4835-bb92-245c6577f9c7 | Address Redacted | | | | |
| 2d40d304-45e2-4f06-b2fd-cc0949c6178c | Address Redacted | | | | |
| 2d40fd1b-4646-4033-8008-d688e9872268 | Address Redacted | | | | |
| 2d410e8d-c10d-4b44-ad8f-3c282c433d23 | Address Redacted | | | | |
| 2d4126d1-5e88-45d4-b751-1ed6ca5c4f79 | Address Redacted | | | | |
| 2d4135a8-3476-45b2-97b2-f8e0b26e5ba7 | Address Redacted | | | | |
| 2d418e0b-fdf7-4025-8fdf-e716c9dfbe93 | Address Redacted | | | | |
| 2d419d4a-9386-4067-a1f7-5d6969197f1c | Address Redacted | | | | |
| 2d41a94f-3b60-4c6a-aeb4-ab3cac58786e | Address Redacted | | | | |
| 2d41b228-f43a-4e92-8a05-ea83eaa81324 | Address Redacted | | | | |
| 2d41c135-b25e-4bda-b020-0ba8dab7248e | Address Redacted | | | | |
| 2d41d23f-8fa5-4501-8ff4-a323160f2a11 | Address Redacted | | | | |
| 2d41d835-9d8b-4bbc-a083-43b005e69fb3 | Address Redacted | | | | |
| 2d420517-6b46-490d-a038-1b94ec748bc6 | Address Redacted | | | | |
| 2d425820-b9a6-447f-bd3e-ee376064da31 | Address Redacted | | | | |
| 2d426145-59a4-41fa-88ee-bbaf7b086236 | Address Redacted | | | | |
| 2d426f9e-6e5a-4a3b-887a-db739d759f4b | Address Redacted | | | | |
| 2d42e335-2aac-469d-9ea5-09945b68edd7 | Address Redacted | | | | |
| 2d4308c2-b394-4c82-9d62-a1d61feaa6ee | Address Redacted | | | | |
| 2d435bbe-095f-4743-9760-0978edc53d73 | Address Redacted | | | | |
| 2d437889-8a51-429a-910f-2d855b082b47 | Address Redacted | | | | |
| 2d43895f-9740-4871-b903-5089dccf60ec | Address Redacted | | | | |
| 2d43b61e-ea8c-4775-a3ae-b53466ad3cb4 | Address Redacted | | | | |
| 2d4427b0-20ba-4d08-badb-ebc0eea6707c | Address Redacted | | | | |
| 2d442b63-2ff7-4e86-80ba-adb797cde3de | Address Redacted | | | | |
| 2d445e58-1536-416b-befd-d228ed240b6f | Address Redacted | | | | |
| 2d446c6c-8b79-4e0a-885e-4d2d38ca32ac | Address Redacted | | | | |
| 2d4532aa-f2e5-4539-afc2-69dd66d12bfc | Address Redacted | | | | |
| 2d454c0e-bfaf-4f3f-b196-e1b40a63d227 | Address Redacted | | | | |
| 2d456b20-794c-4826-95c8-faef1a893484 | Address Redacted | | | | |
| 2d457c38-614a-4cd5-b8b7-5afbbef3d8e3 | Address Redacted | | | | |
| 2d45af02-2ada-4f89-8354-5e396b1a7a41 | Address Redacted | | | | |
| 2d45c276-33b5-46a1-a3b5-31fc9a71547f | Address Redacted | | | | |
| 2d45d2e1-7cf8-4e6c-a902-ae50c46c5d96 | Address Redacted | | | | |
| 2d45d328-a037-43d0-944f-8c98c3a98edc | Address Redacted | | | | |
| 2d45d90f-445e-4439-a2d8-e391b0f2a176 | Address Redacted | | | | |
| 2d45eb18-7f23-4f85-abc9-7c1148dca8fb | Address Redacted | | | | |
| 2d45f38c-ad03-4c21-822d-66024e00be25 | Address Redacted | | | | |
| 2d4679ec-0616-482d-8080-ea5d3d18d4eb | Address Redacted | | | | |
| 2d46d562-ff99-43d1-8b7f-794c541c9322 | Address Redacted | | | | |
| 2d46f92f-dbdf-4fc8-bcf4-7dd7ffaa8d51 | Address Redacted | | | | |
| 2d4729b3-a59f-47b7-b579-5035827239da | Address Redacted | | | | |
| 2d472c00-d56d-4c95-b7cb-963098cb09dd | Address Redacted | | | | |
| 2d47422f-dd67-4346-8bc6-c6b234146dd8 | Address Redacted | | | | |
| 2d4744d4-1d1b-4a43-86e2-9c368f8ea7e7 | Address Redacted | | | | |
| 2d474cbd-85bf-43b8-bec6-dcec40729ce8 | Address Redacted | | | | |
| 2d47a048-4e58-4d55-ae6f-e74bb0b9a509 | Address Redacted | | | | |
| 2d47a5f7-47b6-4aba-b7cb-1423022f27c4 | Address Redacted | | | | |
| 2d47c4ef-13b8-42ba-ab91-1831c040ec76 | Address Redacted | | | | |
| 2d47e9d8-9dc8-4c36-9b36-da359608384a | Address Redacted | | | | |
| 2d48213d-b3a0-4ad8-b3f1-20650f17caf2 | Address Redacted | | | | |
| 2d4841ff-f8b6-4b9d-83bb-7bfa090fc0de | Address Redacted | | | | |
| 2d484640-03d3-4fe9-8ea6-6b6794efce97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d485b65-da52-445e-bc8c-d979805fe149 | Address Redacted | | | | |
| 2d4868d5-5eff-4334-bc44-c74eeafbce20 | Address Redacted | | | | |
| 2d4875eb-ebf5-4a3b-b13f-c736dd2c05f9 | Address Redacted | | | | |
| 2d488b41-d665-435a-a869-e79048b041a1 | Address Redacted | | | | |
| 2d48c48e-ed26-4851-b8df-9039361a5bea | Address Redacted | | | | |
| 2d48c980-76cd-4e3d-90ce-dce03e153ac6 | Address Redacted | | | | |
| 2d48cedd-c96d-43c5-b7a5-f18ca8a664c8 | Address Redacted | | | | |
| 2d48feaf-caf4-4d96-8fb1-461094dece40 | Address Redacted | | | | |
| 2d48ff9d-e46f-4320-9647-d3b05d514e70 | Address Redacted | | | | |
| 2d494052-1de3-4398-8bb5-ddea6eca4654 | Address Redacted | | | | |
| 2d49407b-f66e-4705-8e4b-ace93ffda995 | Address Redacted | | | | |
| 2d49aaf2-e4be-4a5b-8bc6-4bfa13745b10 | Address Redacted | | | | |
| 2d49b39f-d8e1-42b1-86f6-4d803c130897 | Address Redacted | | | | |
| 2d49b53e-1067-4d78-b4e5-9e303464eb8c | Address Redacted | | | | |
| 2d49b6f7-27a8-4ab5-ab03-e39c7cf86027 | Address Redacted | | | | |
| 2d49cfa1-dce1-4591-8917-d51545065d8a | Address Redacted | | | | |
| 2d4a1388-b5c9-4df6-9d77-aaa977090f6e | Address Redacted | | | | |
| 2d4a4caf-163f-4c8f-8dda-e0e4df45ab02 | Address Redacted | | | | |
| 2d4aaa6a-78e0-460d-be37-6bb8b288dd52 | Address Redacted | | | | |
| 2d4add3e-4510-4fa6-9f6c-7405580974b6 | Address Redacted | | | | |
| 2d4b0ee1-fe24-4a72-869b-f2245d46486a | Address Redacted | | | | |
| 2d4b1bf5-c4d0-43cb-97bd-b8d3bd08a58c | Address Redacted | | | | |
| 2d4b443c-be43-4e69-b4af-6d7c7c964b6e | Address Redacted | | | | |
| 2d4b519d-a924-4776-a1c0-c490d95ab61a | Address Redacted | | | | |
| 2d4b54a6-3e76-458c-998a-4a7967f34b9a | Address Redacted | | | | |
| 2d4b8273-7fa6-4ccd-922d-6734287b7268 | Address Redacted | | | | |
| 2d4bbc50-c951-4b69-82e1-633e4163fa0f | Address Redacted | | | | |
| 2d4be89d-76f6-40d9-a606-1f9d15df3ed7 | Address Redacted | | | | |
| 2d4beaf1-b86a-4762-9025-f4e4a1ceed1f | Address Redacted | | | | |
| 2d4bee99-6f40-48ea-a275-760ec264b492 | Address Redacted | | | | |
| 2d4c4a97-d93e-47a2-8288-9dbdcf804039 | Address Redacted | | | | |
| 2d4c4f1c-b37d-4da6-821f-1f08ee72310e | Address Redacted | | | | |
| 2d4c63ba-8a05-42e2-b21a-8dccdf8c2d4e | Address Redacted | | | | |
| 2d4c6dfa-2219-4c29-8d66-3daf84eecd19 | Address Redacted | | | | |
| 2d4c773c-8c6c-499b-8842-2648646ad567 | Address Redacted | | | | |
| 2d4c8a46-74aa-430b-8c64-43a3c0f37fa1 | Address Redacted | | | | |
| 2d4cba9e-1702-4300-beb7-7daca735ad7b | Address Redacted | | | | |
| 2d4cc5ae-5197-4eb7-8016-0f5557c42b80 | Address Redacted | | | | |
| 2d4d09de-ca9f-478e-8b1c-b92e0f662ee1 | Address Redacted | | | | |
| 2d4d1e6d-d582-43ae-9025-7eda82dd1f76 | Address Redacted | | | | |
| 2d4d2f82-ddb4-4302-b169-e560f3635f9a | Address Redacted | | | | |
| 2d4d365a-e356-4d71-9ee3-4526152e3489 | Address Redacted | | | | |
| 2d4d43b7-026a-4fa7-9f4b-c477b2958d3b | Address Redacted | | | | |
| 2d4d4a40-c0b7-4700-8385-ab87e3870825 | Address Redacted | | | | |
| 2d4d5ccb-958e-4792-8a24-b6c523c2576b | Address Redacted | | | | |
| 2d4d9878-9f2f-452d-affe-c4d42763dc7c | Address Redacted | | | | |
| 2d4d9f53-a0d4-4bfb-84c7-f34e723c1a24 | Address Redacted | | | | |
| 2d4dc982-cb87-44e8-a3ef-d05551b8e5f3 | Address Redacted | | | | |
| 2d4dca09-1b7b-468a-9877-ac19d0f6605e | Address Redacted | | | | |
| 2d4dd463-64c3-4012-9056-92dd4fe836e1 | Address Redacted | | | | |
| 2d4dddb7-7dc0-4ada-817a-99eb006f5a7e | Address Redacted | | | | |
| 2d4e3481-f96d-4037-b18a-2ef6e71e8bac | Address Redacted | | | | |
| 2d4e4c61-fb81-43f1-91a2-ca8f7ca75be7 | Address Redacted | | | | |
| 2d4e5662-a710-404d-a360-5c880f4feec1 | Address Redacted | | | | |
| 2d4e78fd-cefa-4077-a6ef-a75434619c3c | Address Redacted | | | | |
| 2d4e9ce3-c816-445c-a0a5-4c319a4f1977 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d4ea617-39f8-48e4-a34b-e5054fce78d3 | Address Redacted | | | | |
| 2d4eb7e9-fe09-4218-bde4-d2100007414c | Address Redacted | | | | |
| 2d4ef2c8-3cb9-4f3d-abf0-2e995d2e2ec7 | Address Redacted | | | | |
| 2d4ef925-0cdd-4692-9fba-9764320cf7f2 | Address Redacted | | | | |
| 2d4f42fe-d5f3-44e4-9e5f-3a864bca2fbe | Address Redacted | | | | |
| 2d4f5bb7-f144-4227-a2b9-4a61e0f41581 | Address Redacted | | | | |
| 2d4f61b4-89d9-4a11-aadb-95f9dce7130d | Address Redacted | | | | |
| 2d4f64a9-3a91-4bc6-9014-5d2664b49491 | Address Redacted | | | | |
| 2d4f6678-497b-4aae-9f8d-ef4e76d9b688 | Address Redacted | | | | |
| 2d4f9da8-0342-44a5-b061-be9c0dad9b7b | Address Redacted | | | | |
| 2d4fb87d-4c2c-49a8-add7-2c6c6ab79af5 | Address Redacted | | | | |
| 2d4fc4ae-2e70-4f17-bfb3-3c461b2f41b4 | Address Redacted | | | | |
| 2d4fd6ae-4e92-433e-b5e3-9c05f5066264 | Address Redacted | | | | |
| 2d4fe67a-3964-473c-a36c-4e091dd3c05e | Address Redacted | | | | |
| 2d4ff718-6fe1-4c21-a5e0-08c61ba7e50e | Address Redacted | | | | |
| 2d500aff-a112-458c-babb-8cfe4d4f9d06 | Address Redacted | | | | |
| 2d5010b4-86d0-4651-a821-768226c9edc6 | Address Redacted | | | | |
| 2d5054fc-b0a9-4af5-aeee-008d429f1121 | Address Redacted | | | | |
| 2d507632-274a-40a0-8884-017ae5111931 | Address Redacted | | | | |
| 2d5096bf-e483-4a4e-be36-62ac09ce001c | Address Redacted | | | | |
| 2d50bc78-3e06-44f4-a312-146f418d7de8 | Address Redacted | | | | |
| 2d50de0a-3c51-4bd9-b3b1-a4cfed842e82 | Address Redacted | | | | |
| 2d50ed1d-3cd3-43bc-af0f-d40439f50f09 | Address Redacted | | | | |
| 2d510198-b857-425f-950b-0fc8dc6ab747 | Address Redacted | | | | |
| 2d5107bd-a0e8-4376-b7fa-099df08ecc70 | Address Redacted | | | | |
| 2d510c1c-af6e-466a-b092-b5cca59d4a99 | Address Redacted | | | | |
| 2d51293a-7758-4921-89d6-247524e12b58 | Address Redacted | | | | |
| 2d512cf5-ac4c-4ca0-adfe-ac7050f3b84d | Address Redacted | | | | |
| 2d514cf4-e786-466c-a1eb-32d93659170d | Address Redacted | | | | |
| 2d51527f-df42-4bfb-ac9a-5abec8191161 | Address Redacted | | | | |
| 2d51a22f-c59e-4c5d-8003-676f067693ec | Address Redacted | | | | |
| 2d51cd0c-1580-469a-9fb0-544251a446f5 | Address Redacted | | | | |
| 2d520591-e4e6-4595-b063-751bd654f177 | Address Redacted | | | | |
| 2d520760-54da-410d-bd49-a793b37a2525 | Address Redacted | | | | |
| 2d522027-797d-429b-8030-cff3b13d44ac | Address Redacted | | | | |
| 2d5280f2-3a39-453d-aa15-a7939b388fb6 | Address Redacted | | | | |
| 2d529911-238b-452f-a008-f712b7cde4e5 | Address Redacted | | | | |
| 2d52d019-7a67-4fb8-85a8-d70cb364dce7 | Address Redacted | | | | |
| 2d52d89b-96e9-4997-96b6-71631835ac4f | Address Redacted | | | | |
| 2d53434a-5c9b-49ce-bcf0-a41967fc099d | Address Redacted | | | | |
| 2d536ee9-0a63-455f-a808-78260620e30c | Address Redacted | | | | |
| 2d537441-dc47-4654-95ba-27803a6c6aa6 | Address Redacted | | | | |
| 2d5374b6-5d2f-4c54-a7d9-26ae46d4dddb | Address Redacted | | | | |
| 2d53a578-574a-41f0-88a0-cca5e3e7ee7f | Address Redacted | | | | |
| 2d53a991-d930-4e2d-bfa4-dda84678176f | Address Redacted | | | | |
| 2d53e190-a145-42ac-9884-4f762de424ba | Address Redacted | | | | |
| 2d53ed20-f97e-4597-87d0-ee77e8515cad | Address Redacted | | | | |
| 2d540657-8245-4966-a114-1452b8e97ed3 | Address Redacted | | | | |
| 2d541ffa-75c9-43e5-a800-c79b6cb222e3 | Address Redacted | | | | |
| 2d542584-c1df-4fda-83ba-2bd540f64041 | Address Redacted | | | | |
| 2d542b3e-f5c0-459e-aefb-33193c949af2 | Address Redacted | | | | |
| 2d544eb2-9f9c-453e-9c14-f616dce23138 | Address Redacted | | | | |
| 2d547ae9-ebd5-4ed5-aeb2-edb4fb6801de | Address Redacted | | | | |
| 2d548310-edda-4179-9b17-f15c12d46211 | Address Redacted | | | | |
| 2d548f50-7479-4014-a178-2325560fc028 | Address Redacted | | | | |
| 2d54a274-f737-43b5-9f3b-dc77bad54e59 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d54b674-25d4-4953-a125-ac67c5fca579 | Address Redacted | | | | |
| 2d54cd5c-f66e-4dbe-a797-a737f7a3f624 | Address Redacted | | | | |
| 2d54d1e7-962a-44e5-90b0-61dfd297e49b | Address Redacted | | | | |
| 2d54d389-23bb-4493-9868-3c7cff1f1602 | Address Redacted | | | | |
| 2d54e6e8-c433-4b22-a6e9-581e110b8227 | Address Redacted | | | | |
| 2d54ebdb-613d-4bef-aa97-8e00102345fb | Address Redacted | | | | |
| 2d554d45-cd90-4b83-86f7-b6f61f20465 | Address Redacted | | | | |
| 2d5577bc-9047-4b15-9748-a5248920a779 | Address Redacted | | | | |
| 2d55f260-10ac-44f8-bbed-bbe45ddabbb7 | Address Redacted | | | | |
| 2d560353-3756-4360-a9ef-79d934a04cfa | Address Redacted | | | | |
| 2d56123b-ed31-485e-8b89-740ed0763712 | Address Redacted | | | | |
| 2d56b4ae-4eb7-41be-a22a-f9270de03e9b | Address Redacted | | | | |
| 2d56c17b-4f23-4c15-ad03-337486ffac97 | Address Redacted | | | | |
| 2d56f9c9-ee38-4873-8797-00e60917cfda | Address Redacted | | | | |
| 2d571f12-1b6b-4c72-9e4e-0c0e7fd4a6a2 | Address Redacted | | | | |
| 2d573b8b-7b1f-4ed9-aefb-d57cbf6defdf | Address Redacted | | | | |
| 2d577092-fb38-425d-b8da-aec6390b7eda | Address Redacted | | | | |
| 2d577579-d4f7-4626-87cf-d1b8fece97cb | Address Redacted | | | | |
| 2d57addb-eb63-40d0-8b36-91f678cc8deb | Address Redacted | | | | |
| 2d57c1c5-c88f-4ef6-8ac5-0fee65ea91ea | Address Redacted | | | | |
| 2d57ec79-aca1-42a0-b1e1-1d10f915b7b5 | Address Redacted | | | | |
| 2d5853e6-b194-498d-a885-b5a38c0b2597 | Address Redacted | | | | |
| 2d585438-8a86-4df3-b058-6af8f92f1e21 | Address Redacted | | | | |
| 2d586ce6-ef5f-437a-b653-e69b023bcfc6 | Address Redacted | | | | |
| 2d58c7e3-94f2-43ba-bbbf-a917335a0bb0 | Address Redacted | | | | |
| 2d5908d9-841b-42c0-88d3-e35238f83a5b | Address Redacted | | | | |
| 2d591bd5-c406-4ae3-b5a1-427fdc4daefe | Address Redacted | | | | |
| 2d594cf3-9737-480c-9a5e-110ba07aa998 | Address Redacted | | | | |
| 2d596a5e-a11b-4d40-bd4e-7e8f82bb13e7 | Address Redacted | | | | |
| 2d597a26-f724-42a3-a5bb-340b59b5e3fa | Address Redacted | | | | |
| 2d598aa4-b372-4dca-88ec-75c25accee29 | Address Redacted | | | | |
| 2d59c8ff-8767-4c3b-bf30-230cf05b51b3 | Address Redacted | | | | |
| 2d59cb21-52af-497e-b464-86b2ee465031 | Address Redacted | | | | |
| 2d59cbad-303a-4f53-979d-76caf010a7a7 | Address Redacted | | | | |
| 2d5a2a68-00a8-4f3d-8b66-066c68a370b7 | Address Redacted | | | | |
| 2d5a4598-3960-42d6-bbed-dbbb399fa25f | Address Redacted | | | | |
| 2d5a4ff6-9528-4ec8-883d-3b93236018aa | Address Redacted | | | | |
| 2d5a6af6-7cf4-40e5-bfb0-46e4eb52beae | Address Redacted | | | | |
| 2d5aadd4-65b8-4dda-839d-839fc9ed955f | Address Redacted | | | | |
| 2d5ab121-1b22-4d44-9010-313316d27db4 | Address Redacted | | | | |
| 2d5abac5-0bfc-4313-b9d1-a8bd92fe77e7 | Address Redacted | | | | |
| 2d5abfbd-2fab-4330-a878-53fb74b6c11e | Address Redacted | | | | |
| 2d5ac4d3-a48d-4876-a6a0-966d79c388fa | Address Redacted | | | | |
| 2d5ad1b3-80ef-4e42-ae3a-dfdfa40c2940 | Address Redacted | | | | |
| 2d5ad51f-6024-43a4-9838-48b00f3d6353 | Address Redacted | | | | |
| 2d5ad8b0-f67e-4bde-b0e7-19b0cc2b4005 | Address Redacted | | | | |
| 2d5af9c2-08c8-43f5-8f98-9ed8882f5c76 | Address Redacted | | | | |
| 2d5b03ea-9688-40c5-a696-a16824e4392c | Address Redacted | | | | |
| 2d5b0a8c-c567-4494-a138-ea41d0f0624e | Address Redacted | | | | |
| 2d5b170f-a9d8-4d4d-b312-9d7909fc5652 | Address Redacted | | | | |
| 2d5b3765-1b84-4a08-ab8b-d3be62ce6f37 | Address Redacted | | | | |
| 2d5b55dc-db13-4681-ba51-5d8e85d52729 | Address Redacted | | | | |
| 2d5b6a1b-7ce8-48d0-a9b7-9c83996a3539 | Address Redacted | | | | |
| 2d5b769a-ee01-40fd-a457-2e633e3ec76c | Address Redacted | | | | |
| 2d5b90c0-b9a0-40c9-b4a2-50a693824521 | Address Redacted | | | | |
| 2d5b9954-5e69-47d7-a420-ed901596075 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d5bb065-b7ed-4021-8a50-a6e60fb5ab98 | Address Redacted | | | | |
| 2d5bd0a8-8513-4d5b-8ae0-570eed16b1c2 | Address Redacted | | | | |
| 2d5c3125-543f-408e-b560-d7395fc44143 | Address Redacted | | | | |
| 2d5c3f9b-aa45-4780-89b6-748a4bc4920b | Address Redacted | | | | |
| 2d5c4de8-165a-4bcf-9f3f-0ca73453f2ed | Address Redacted | | | | |
| 2d5c0b0ca-3b72-46dc-a0ba-e4c2c7d096b3 | Address Redacted | | | | |
| 2d5cb131-a568-460e-be6a-8aa1240836c5 | Address Redacted | | | | |
| 2d5cbad3-e286-45ef-8aa9-136fa4e70d06 | Address Redacted | | | | |
| 2d5cbc39-29a8-4fe8-92ff-ae7041012daz | Address Redacted | | | | |
| 2d5cde44-b52b-4ae2-acc9-1bc4b712ec62 | Address Redacted | | | | |
| 2d5ce61e-9808-42d8-803b-6ec0a280e8a6 | Address Redacted | | | | |
| 2d5cee97-7fc3-4736-b278-3df99ccb74bb | Address Redacted | | | | |
| 2d5cf3c5-3cdc-4574-a3ae-d1a52cd9ea59 | Address Redacted | | | | |
| 2d5cf6e3-0d11-4fe0-bb95-aa717b71e41d | Address Redacted | | | | |
| 2d5d0671-5774-4ffa-8266-151a2ddd0b6c | Address Redacted | | | | |
| 2d5d0b71-5e27-4072-ab61-afc84493a6fc | Address Redacted | | | | |
| 2d5d168a-e5c8-4f42-ae59-196e35bf3a47 | Address Redacted | | | | |
| 2d5d1fdc-af51-402a-94bf-f62fea3bbe59 | Address Redacted | | | | |
| 2d5d3bb4-24ce-4668-835c-98bd2ad5c85d | Address Redacted | | | | |
| 2d5d7844-ad1c-487b-81d8-27eb26c7c05f | Address Redacted | | | | |
| 2d5db105-ecdb-439b-8054-5cc44321fcc8 | Address Redacted | | | | |
| 2d5db3a4-1e68-4352-828f-5ff86b4c5243 | Address Redacted | | | | |
| 2d5db3e5-78b4-4658-854f-5215a7958ace | Address Redacted | | | | |
| 2d5dc7a0-67ae-407c-9b61-afebc75de5f5 | Address Redacted | | | | |
| 2d5dd883-ca25-447a-bfba-94e1e704b7be | Address Redacted | | | | |
| 2d5dddb37-30ea-4b6a-88cd-c5f65a49a9d0 | Address Redacted | | | | |
| 2d5def7a-ee75-4f10-aa40-e2bd779ad807 | Address Redacted | | | | |
| 2d5e0179-f42b-46fd-a688-73153e954f29 | Address Redacted | | | | |
| 2d5e0b48-3de9-46bd-bd34-c82725e65d25 | Address Redacted | | | | |
| 2d5e331d-a7e1-4d6a-a3df-a8badd8e3670 | Address Redacted | | | | |
| 2d5e7eba-c62d-420d-b83a-0926827fda3d | Address Redacted | | | | |
| 2d5e9e20-c153-44c4-939b-56c53b9254ae | Address Redacted | | | | |
| 2d5eaa9c-a8b6-44b1-8fd1-ec626edc180c | Address Redacted | | | | |
| 2d5eb294-cdac-4c2c-8cdd-b11cffba7d0f | Address Redacted | | | | |
| 2d5ebc40-9fe7-4c46-a7c8-778d3a697d71 | Address Redacted | | | | |
| 2d5ed654-c47e-4098-bd4a-f4697310126I | Address Redacted | | | | |
| 2d5f0ab0-c11d-46f1-b79f-79898e624041 | Address Redacted | | | | |
| 2d5f1926-9082-4298-b1fc-4c71c320f32b | Address Redacted | | | | |
| 2d5f30fc-3eef-473d-ba5f-7afd5703ab8C | Address Redacted | | | | |
| 2d5f5819-91db-4e1b-a5d9-06134eb6ac27 | Address Redacted | | | | |
| 2d5f6324-bf9b-48c8-a71a-749c56903214 | Address Redacted | | | | |
| 2d5f912d-00ad-4a93-a76f-9639b67800de | Address Redacted | | | | |
| 2d5fd5a5-602b-4587-b5b4-09761e27c439 | Address Redacted | | | | |
| 2d60316f-76a7-4088-9652-b347393af4be | Address Redacted | | | | |
| 2d60356c-43ba-492a-a2f1-c45bbcc9ea5d | Address Redacted | | | | |
| 2d607599-5761-4d48-bee6-a4ea42af8c0b | Address Redacted | | | | |
| 2d60cbd0-addb-4aae-9d8c-6e390f9da69e | Address Redacted | | | | |
| 2d60e0e2-1749-4a3f-9a83-0e0d4cdcfa55 | Address Redacted | | | | |
| 2d6111cd-34af-42e0-a801-f1cf3bdefe92 | Address Redacted | | | | |
| 2d611e59-b02f-438c-acf8-0670408f14bb | Address Redacted | | | | |
| 2d612c43-29bd-4ba4-ad6a-5cbb06b7d21d | Address Redacted | | | | |
| 2d61537b-fcce-4f52-b697-f99eb20e040a | Address Redacted | | | | |
| 2d61829c-a3b9-4dc2-970d-9cd6e6b325d2 | Address Redacted | Page 1809 of 10184 | | | |
| 2d618abd-e7c4-423b-8b8f-760509c88be9 | Address Redacted | | | | |
| 2d61a901-d359-42d5-8deb-73d7bcee06c9 | Address Redacted | | | | |
| 2d61a98a-d0d0-48ef-92f2-5ece525e8417 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d61b4f3-2e31-4bb1-8949-1150d2b93732 | Address Redacted | | | | |
| 2d61f072-c664-4792-a75e-0787303f4b6C | Address Redacted | | | | |
| 2d61fcab-cb56-4f20-8c06-519987ce2e93 | Address Redacted | | | | |
| 2d620805-dcdd-4a17-ba7d-37ae96faa30C | Address Redacted | | | | |
| 2d623a1b-5771-48cd-98aa-c31800fec24C | Address Redacted | | | | |
| 2d6270f4-615c-49c3-8b97-6256cd5ca365 | Address Redacted | | | | |
| 2d628187-c9e2-4d86-bf3f-6609ac1bae7b | Address Redacted | | | | |
| 2d628bfd-eb30-465d-98bf-3f67180b9ee1 | Address Redacted | | | | |
| 2d62980e-884e-4b95-9641-363f7c9907ee | Address Redacted | | | | |
| 2d62b149-92ae-4f73-91d3-3cd01efc7551 | Address Redacted | | | | |
| 2d62c57a-f160-4132-9a57-11b0b77e7e65 | Address Redacted | | | | |
| 2d6301e1-dc58-46bb-a19d-14d24e070daa | Address Redacted | | | | |
| 2d6323ae-4b16-4ee7-b304-479c9fad9553 | Address Redacted | | | | |
| 2d632e7a-1aa3-40ec-b9b1-50c38a8677f5 | Address Redacted | | | | |
| 2d63405f-96ea-4ddf-a29b-2076d27237b4 | Address Redacted | | | | |
| 2d636739-b684-4462-a0f2-8861563dd05e | Address Redacted | | | | |
| 2d63805b-335d-44f9-b1fc-fd2ab329704d | Address Redacted | | | | |
| 2d638f0a-ba34-489f-b418-c9ab8a0e521b | Address Redacted | | | | |
| 2d639369-7b70-4e73-b3a8-70f8d8cb9aa3 | Address Redacted | | | | |
| 2d63ca45-74ab-4214-a41f-bd33f43b75c8 | Address Redacted | | | | |
| 2d63d2f0-c7e1-4ed1-8feb-e090e69415c4 | Address Redacted | | | | |
| 2d63d731-62de-46d5-b839-7b4abf2ba99c | Address Redacted | | | | |
| 2d63f04a-0c5b-4ec3-9734-bd24ac8ebcc0 | Address Redacted | | | | |
| 2d63f5a7-8a45-4dab-991c-6ee9607dc84a | Address Redacted | | | | |
| 2d6417c8-5f22-4f12-8544-08fd2ebb11de | Address Redacted | | | | |
| 2d6430e9-3dbb-40ab-afce-959d3cc5245b | Address Redacted | | | | |
| 2d645939-2ba4-480b-8742-5f7929f07a76 | Address Redacted | | | | |
| 2d646af2-9091-4211-9f54-ffc23b342e2d | Address Redacted | | | | |
| 2d649f18-8137-403e-886f-812b51f931b5 | Address Redacted | | | | |
| 2d64cc7d-c81f-40a0-bf4f-3f0d065b9868 | Address Redacted | | | | |
| 2d65f46f-5303-4024-8610-1efcf55ff128 | Address Redacted | | | | |
| 2d65f8c2-c811-430e-94a7-d432d1c77103 | Address Redacted | | | | |
| 2d66111c-706a-4dcd-abe5-9727d2d3a87c | Address Redacted | | | | |
| 2d6654d4-d396-49ad-82b3-e3cad618cd0e | Address Redacted | | | | |
| 2d6675ad-050d-4da4-acad-e7b78d95a904 | Address Redacted | | | | |
| 2d669f8b-ff0c-4b6d-89fe-ee4006fd29c2 | Address Redacted | | | | |
| 2d66aa1e-da38-4cad-9115-f78075d4468d | Address Redacted | | | | |
| 2d66c813-1987-4586-adaf-50001f6a7d77 | Address Redacted | | | | |
| 2d66ed98-26c7-4db1-a853-adf7c10f08ea | Address Redacted | | | | |
| 2d66f7f8-19cb-4f9e-a01f-15067d57675c | Address Redacted | | | | |
| 2d6703a9-aae6-4c3e-9309-14f48beaf162 | Address Redacted | | | | |
| 2d6726b7-8bc3-4ad5-bd3f-8169993f970c | Address Redacted | | | | |
| 2d675ff6-2db9-4051-9a29-6f84a4e77bbf | Address Redacted | | | | |
| 2d6771a7-3a14-4e2b-9250-4619de3037f1 | Address Redacted | | | | |
| 2d679a1e-0aad-48dc-a785-bc342bb9e7f4 | Address Redacted | | | | |
| 2d67a4d8-1d6a-4f56-be81-3700d16ec895 | Address Redacted | | | | |
| 2d67c81e-f03d-43ef-a8cd-66bed996c5c9 | Address Redacted | | | | |
| 2d680404-ca8b-4134-9ce4-d691b275cdf1 | Address Redacted | | | | |
| 2d681023-7a0e-4688-a1e8-9148bfe59e7c | Address Redacted | | | | |
| 2d6838ad-d9d3-4825-8da2-dabb39b6d83d | Address Redacted | | | | |
| 2d689111-315b-4d02-a2ea-b6e47c046714 | Address Redacted | | | | |
| 2d68b224-3bde-479c-9efc-79927cea4181 | Address Redacted | | | | |
| 2d68d1e5-48be-47b9-9b4d-ac88bb3b7718 | Address Redacted | | | | |
| 2d68e5a7-997a-44e9-9993-da386d6c6989 | Address Redacted | | | | |
| 2d68fa7d-92ff-4ac5-a707-fb605fd81d38 | Address Redacted | | | | |
| 2d69115a-1abe-4cf9-a219-3499f05f8a13 | Address Redacted | | | | |

Page 1810 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d692610-66e6-4ef5-9cf0-a0efe7f6b034 | Address Redacted | | | | |
| 2d694cb3-98cb-4e7a-9022-5fca74dd7347 | Address Redacted | | | | |
| 2d695b76-b809-46a3-8a90-b0f75ca9064f | Address Redacted | | | | |
| 2d699fce-bf8e-405b-a7c5-5a4ed9ed59b7 | Address Redacted | | | | |
| 2d69b317-f879-4097-b967-2a8ba9175d6d | Address Redacted | | | | |
| 2d69cf48-e60d-449a-ad3f-74074892df94 | Address Redacted | | | | |
| 2d69dbed-6e8a-4557-ab4c-f33d18992138 | Address Redacted | | | | |
| 2d69f1c0-eda7-4cdb-9d90-967ba212bead | Address Redacted | | | | |
| 2d69fcc5-fec0-49da-80e0-329a1ea1b3ac | Address Redacted | | | | |
| 2d6a02b5-8e18-4674-9f35-18aa08cf588b | Address Redacted | | | | |
| 2d6a16d6-0795-4807-8f86-7800adb30b32 | Address Redacted | | | | |
| 2d6a49a3-e240-45b5-8802-1537c8a9af16 | Address Redacted | | | | |
| 2d6a76b1-3a05-4cb1-a832-765b571f0b11 | Address Redacted | | | | |
| 2d6a78db-add4-419c-969b-0cef7b8c7a8f | Address Redacted | | | | |
| 2d6a897b-b723-4f57-829e-5052e37ea522 | Address Redacted | | | | |
| 2d6a920c-9925-4953-b639-8cefd489d50d | Address Redacted | | | | |
| 2d6a9c3c-d48a-47b6-8a94-45d2b64d78c2 | Address Redacted | | | | |
| 2d6adbd0-0b32-4291-8d88-b931cd5e9fdc | Address Redacted | | | | |
| 2d6aeda3-94d1-4ace-bb46-074d5f5728eb | Address Redacted | | | | |
| 2d6b03b6-34ec-4fd2-bede-61f85a86d262 | Address Redacted | | | | |
| 2d6b2ad6-e72e-488d-8676-97e0b5d94ff2 | Address Redacted | | | | |
| 2d6b316e-aa1b-4616-acc8-f680a13e8b09 | Address Redacted | | | | |
| 2d6b6862-c98c-4d92-905b-b4e79362ae5f | Address Redacted | | | | |
| 2d6b76ad-747d-49c6-9daa-6409da694540 | Address Redacted | | | | |
| 2d6b84ba-c9b0-4da4-bd4f-c008da4571de | Address Redacted | | | | |
| 2d6bc00f-9b5e-4f76-bbc2-b05be8ae9374 | Address Redacted | | | | |
| 2d6bde96-7344-4ab4-85c8-b139aed559f8 | Address Redacted | | | | |
| 2d6c36b1-7b8d-4d62-8437-9550e3ca3405 | Address Redacted | | | | |
| 2d6c4179-208a-498d-b242-4833c8cc18e9 | Address Redacted | | | | |
| 2d6c4418-d3a0-4c2d-a3c1-05e7d4551318 | Address Redacted | | | | |
| 2d6cb20e-3f42-42dc-801a-a44f668fc8be | Address Redacted | | | | |
| 2d6cc14e-3f3c-47c6-b65a-22004ab0b160 | Address Redacted | | | | |
| 2d6cd99e-30e1-4fb5-acd7-ccb9d6b0e74b | Address Redacted | | | | |
| 2d6d5732-cccc-4f0a-b7d6-bbc610bef645 | Address Redacted | | | | |
| 2d6d68f9-a1ca-4281-a026-8bfd73be4c4b | Address Redacted | | | | |
| 2d6d7217-4595-40b5-a9c2-ba8a9765ddce | Address Redacted | | | | |
| 2d6d8fa2-3b32-4be2-b8c4-113c0d5220d4 | Address Redacted | | | | |
| 2d6dc145-53a4-44e4-8817-41c526b30ea8 | Address Redacted | | | | |
| 2d6dee4b-4e6d-465b-a3b7-4ec2a0e2b765 | Address Redacted | | | | |
| 2d6df460-159f-410d-b995-b0c0674a3c99 | Address Redacted | | | | |
| 2d6df5b0-3636-43f1-95af-2b74ad32afbc | Address Redacted | | | | |
| 2d6e0e90-dd20-4f75-a992-4acd06bf7900 | Address Redacted | | | | |
| 2d6e12da-e543-432c-86fe-ed9234197283 | Address Redacted | | | | |
| 2d6ece2c-47c8-4187-83e7-2731bbba0136 | Address Redacted | | | | |
| 2d6ed0b4-d1d4-4971-9e73-91ae5c28f381 | Address Redacted | | | | |
| 2d6f000a-9fa2-4263-b6af-5f6f5af83110 | Address Redacted | | | | |
| 2d6f19f6-63bc-4ad3-bc01-45ef5a758017 | Address Redacted | | | | |
| 2d6f22b3-5938-4f1e-8c09-5cca02e6be9d | Address Redacted | | | | |
| 2d6f336b-ae9b-4824-a1b0-a7fab1047838 | Address Redacted | | | | |
| 2d6f3f5f-e244-43a9-8a1a-2205d967c856 | Address Redacted | | | | |
| 2d6f433f-7976-4a4e-82e9-3a4229da421a | Address Redacted | | | | |
| 2d6f598a-b093-43b4-9330-5c39ce616c34 | Address Redacted | | | | |
| 2d6f5dec-f1b9-4515-9176-2bd5d932bb22 | Address Redacted | | | | |
| 2d6f6541-46d4-42d5-b68a-76a61472c857 | Address Redacted | | | | |
| 2d6f664b-2cf6-48d7-ba97-59c32f3469a7 | Address Redacted | | | | |
| 2d6f8ee7-2a8e-4984-aabb-7328f9359f1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d6fbf08-3c9f-475a-8f81-9325808cd433 | Address Redacted | | | | |
| 2d6fc1ec-e303-4d91-8b5c-5f35a5cf5fca | Address Redacted | | | | |
| 2d7008e1-d2e5-43a8-b714-17d9d8e345f3 | Address Redacted | | | | |
| 2d701fd2-0f44-4f0d-aa75-212161ce1322 | Address Redacted | | | | |
| 2d709281-b795-42a1-a2b0-cd747376f0e5 | Address Redacted | | | | |
| 2d71143d-2559-4d8c-8264-3b97fbc66218 | Address Redacted | | | | |
| 2d711763-ba29-41d8-8a7c-cded96084a69 | Address Redacted | | | | |
| 2d711db8-cb02-4f50-902a-57201829f6c4 | Address Redacted | | | | |
| 2d71213b-e193-4d34-9c50-0863f6c7d3ea | Address Redacted | | | | |
| 2d713313-2d9b-479d-a987-bcb8d6d675b6 | Address Redacted | | | | |
| 2d716113-f103-424e-b29c-93a236195433 | Address Redacted | | | | |
| 2d71a8ac-af4d-4e58-a942-c0463d62c91e | Address Redacted | | | | |
| 2d71b92c-a718-4118-bca2-4fdf3afa9640 | Address Redacted | | | | |
| 2d71c011-22a7-4eb8-8dea-4c03698c62ec | Address Redacted | | | | |
| 2d71d3e5-fb83-44aa-aa75-34b94b11f1f7 | Address Redacted | | | | |
| 2d71d426-b0d4-4237-802a-224a554cd90e | Address Redacted | | | | |
| 2d72199c-00a7-4a26-a155-dd64b1c6fe79 | Address Redacted | | | | |
| 2d72dbd3-3d7f-478f-a4d6-d2e6c510bbe2 | Address Redacted | | | | |
| 2d72ed72-31eb-4ac4-b5e0-90102b90b1a5 | Address Redacted | | | | |
| 2d732362-99a8-466b-9557-152c9f55406c | Address Redacted | | | | |
| 2d733d93-32ea-4857-899f-66021d375f12 | Address Redacted | | | | |
| 2d737f07-a0ba-4734-b06f-740129999853 | Address Redacted | | | | |
| 2d738e3c-fc10-4e79-af43-e4066f3bcdba | Address Redacted | | | | |
| 2d73950e-417c-414b-b4ba-24b99993f36f | Address Redacted | | | | |
| 2d739ade-c386-4c0b-bfb7-d11d79466a0c | Address Redacted | | | | |
| 2d73f7d8-38a6-4e4a-97fd-0e7686f5e6d1 | Address Redacted | | | | |
| 2d740db8-c655-4cb7-8581-f71f3400f485 | Address Redacted | | | | |
| 2d74217c-d98d-433d-8170-f64b8c8434c2 | Address Redacted | | | | |
| 2d742d89-04e0-4e1f-8bc1-b3f411bb192b | Address Redacted | | | | |
| 2d74729f-fc6f-4dcc-8d59-1e5c3fcd1cad | Address Redacted | | | | |
| 2d74742b-6ba9-431b-bff7-3d345df76bfe | Address Redacted | | | | |
| 2d749fea-eb60-4514-9457-da0df0cbd77c | Address Redacted | | | | |
| 2d74ab4e-a329-4db6-bd51-ed22670e6bfb | Address Redacted | | | | |
| 2d74af79-dd41-48f8-8b80-70bf45feda6b | Address Redacted | | | | |
| 2d74cb8a-2536-471e-b860-48990d19f1fd | Address Redacted | | | | |
| 2d74e827-8516-46e1-9608-250f6b874397 | Address Redacted | | | | |
| 2d750fc1-bf9b-47ba-a5ad-d6f403f6c7d2 | Address Redacted | | | | |
| 2d751973-9f2d-4534-b035-8aa381c9d8a7 | Address Redacted | | | | |
| 2d7538d4-fafe-446e-b97c-bac2e1b87c80 | Address Redacted | | | | |
| 2d7562dc-7426-4e7f-85da-8f4c475dd352 | Address Redacted | | | | |
| 2d75a25c-3f9d-4a54-98f4-7a936103b2d9 | Address Redacted | | | | |
| 2d75ca2c-d9b8-419f-b2dd-341be1a4af9b | Address Redacted | | | | |
| 2d75cae7-b50e-4c87-b886-dae8715c8872 | Address Redacted | | | | |
| 2d75cc39-994e-4e9e-97d3-274d68be8bef | Address Redacted | | | | |
| 2d76359f-5d87-4f06-9fb6-8b289f3efcc1 | Address Redacted | | | | |
| 2d76365a-f5cf-457f-8607-02bfe3280701 | Address Redacted | | | | |
| 2d765927-e54c-4717-bd7b-3bd3a83c0b10 | Address Redacted | | | | |
| 2d767718-82e2-41bf-a686-87457339566c | Address Redacted | | | | |
| 2d768229-efeb-4959-a711-e503259771b3 | Address Redacted | | | | |
| 2d76a733-3bd5-4c62-a448-7f9fc8f32bfc | Address Redacted | | | | |
| 2d76d7d4-f8a1-4063-8765-63480aaa45be | Address Redacted | | | | |
| 2d771f10-fd93-41aa-a0cd-dd6ca390196c | Address Redacted | | | | |
| 2d7729d2-f540-45bb-93f6-d5e64461fc80 | Address Redacted | | | | |
| 2d7730b6-00ef-4fdb-82de-f89dca63695f | Address Redacted | | | | |
| 2d778180-5269-4247-8602-eb502681abe7 | Address Redacted | | | | |
| 2d778794-bd4f-43ca-9e01-f2978f76bf35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d7799c2-a24d-4d90-9612-ec48b3829b35 | Address Redacted | | | | |
| 2d77a90d-fae3-4192-8312-f4eb1e9e5ae2 | Address Redacted | | | | |
| 2d77e8ea-975f-471b-85b5-27a91b9ccc95 | Address Redacted | | | | |
| 2d780b7f-8606-4140-a5f7-3e453773b6c5 | Address Redacted | | | | |
| 2d78495b-220a-49a5-91ab-c892ba93237€ | Address Redacted | | | | |
| 2d784e91-f89b-4253-83ed-83302eb58c15 | Address Redacted | | | | |
| 2d7895bf-c891-479b-8a4d-9ea8f8a49aba | Address Redacted | | | | |
| 2d78adde-8cdb-43ef-8b2b-027a0b831a70 | Address Redacted | | | | |
| 2d78c638-3327-4e25-b261-55ef77d664ac | Address Redacted | | | | |
| 2d794853-f34d-4db8-8556-267db134d9ef | Address Redacted | | | | |
| 2d79628a-9033-4380-8498-94ce8894019a | Address Redacted | | | | |
| 2d79a139-ee5a-476e-a8ba-c3d0eb56fc2d | Address Redacted | | | | |
| 2d79a4e4-13f8-48f7-a624-5ec22b60c4cc | Address Redacted | | | | |
| 2d79af6a-294f-4d78-bca9-a285d28d3b65 | Address Redacted | | | | |
| 2d79c478-e627-4549-9cd3-beafd4502416 | Address Redacted | | | | |
| 2d79cd36-8d22-4f14-9dc6-9864c048987c | Address Redacted | | | | |
| 2d7a1e7b-5daf-499d-b955-800e2b321a17 | Address Redacted | | | | |
| 2d7a3d1e-0fe3-4dfc-91f2-28a371df7595 | Address Redacted | | | | |
| 2d7a5ee6-fedf-4f46-8723-b7b02935538€ | Address Redacted | | | | |
| 2d7a93c4-73ec-4836-a859-e27616c141a1 | Address Redacted | | | | |
| 2d7aa56a-95d9-4456-b66a-79a3272580dc | Address Redacted | | | | |
| 2d7ab353-3ef9-491f-82e4-17114075b8f5 | Address Redacted | | | | |
| 2d7acd29-d455-43ef-99b7-88388ce8cfeb | Address Redacted | | | | |
| 2d7ae4e8-5730-47ee-b33b-a087af2eb176 | Address Redacted | | | | |
| 2d7b10dc-bb2d-4669-9f43-4aa0169f242a | Address Redacted | | | | |
| 2d7b3479-95cc-4909-a69d-49969e2e5749 | Address Redacted | | | | |
| 2d7b3ea6-c03f-4a8f-90ca-931222db0de7 | Address Redacted | | | | |
| 2d7be060-e165-4684-87ee-7bd64f72db7f | Address Redacted | | | | |
| 2d7be75e-1c45-469d-96ae-8263af980dce | Address Redacted | | | | |
| 2d7bec1d-dd4b-471a-8cae-695dfe13750a | Address Redacted | | | | |
| 2d7bee71-4357-4a41-89f1-33fdb75a3063 | Address Redacted | | | | |
| 2d7c21ba-b300-490f-85ad-be59d7eeec53 | Address Redacted | | | | |
| 2d7c23e7-7543-483f-8096-62c53d061524 | Address Redacted | | | | |
| 2d7c4afc-a933-40fe-afa4-cc4052e60d2€ | Address Redacted | | | | |
| 2d7c60de-9158-4037-9dec-79b54f5d8c17 | Address Redacted | | | | |
| 2d7c683f-51d4-4d57-a31c-eab5d1a94dfa | Address Redacted | | | | |
| 2d7c6d00-3e37-49f6-bfb3-adc1464f09bb | Address Redacted | | | | |
| 2d7ca263-e922-4488-b6d2-83374bab06b0 | Address Redacted | | | | |
| 2d7cba59-d6aa-478d-9d73-348ffd22c1f0 | Address Redacted | | | | |
| 2d7cda1e-c029-48aa-b1b7-a06199e334f6 | Address Redacted | | | | |
| 2d7ced3d-af7e-413e-9a44-ae508f6b734a | Address Redacted | | | | |
| 2d7cf082-f6a1-4ebe-93a6-a3e0265d27de | Address Redacted | | | | |
| 2d7d1945-63b4-4706-9aee-cdf063f714c8 | Address Redacted | | | | |
| 2d7d1d33-0588-4527-8946-f2a0950e6946 | Address Redacted | | | | |
| 2d7d3d8f-20e1-4b40-96c5-89dad191ee11 | Address Redacted | | | | |
| 2d7d4dfc-4dda-4835-9fd3-b1e0349b995a | Address Redacted | | | | |
| 2d7d5984-936e-47eb-8e24-098ad1fc4d1f | Address Redacted | | | | |
| 2d7d635e-ef22-4660-b9ab-579cfbd070f1 | Address Redacted | | | | |
| 2d7d6469-17e5-4566-b208-19193058179c | Address Redacted | | | | |
| 2d7d73bc-56d9-484e-87b7-bd80f9d320e3 | Address Redacted | | | | |
| 2d7d7446-4e66-4d5a-8371-6895ff4e3f48 | Address Redacted | | | | |
| 2d7d7f88-7777-4e8b-8bc2-0ece9fe233bc | Address Redacted | | | | |
| 2d7d95f6-9fc8-4a18-b5a3-4c8b63eab148 | Address Redacted | | | | |
| 2d7da2e1-3080-401d-bc68-a4d88c19a9ae | Address Redacted | | | | |
| 2d7da774-32eb-4c1c-9768-98b23e88bbb8 | Address Redacted | | | | |
| 2d7dacbc-30bc-4cfa-9227-63a520f8eee0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d7dbb2a-3240-4ef5-b745-23310cc9d3e9 | Address Redacted | | | | |
| 2d7dbd78-b2ab-42d2-90a6-69f5b73ff81e | Address Redacted | | | | |
| 2d7dbed9-cb36-4c50-86bb-d59ba5f79323 | Address Redacted | | | | |
| 2d7df740-2645-458c-935a-6a4539f59900 | Address Redacted | | | | |
| 2d7e0281-03db-470f-b807-60170ca7fbf6 | Address Redacted | | | | |
| 2d7e2733-3761-4eec-bc2b-019df800a631 | Address Redacted | | | | |
| 2d7e2a14-1b5c-4baf-9d72-fb56ac32c08a | Address Redacted | | | | |
| 2d7e4cf5-435c-4b3f-9f17-7a7973a872de | Address Redacted | | | | |
| 2d7ea7cd-f368-4e42-9fac-e1a53d4e6dc9 | Address Redacted | | | | |
| 2d7f122c-ccb0-4e42-930b-a390c8bf9295 | Address Redacted | | | | |
| 2d7f24d3-4d17-4f00-94b7-17cfa56578de | Address Redacted | | | | |
| 2d7f4ef9-67f3-4ab7-9fa5-b421247c8c36 | Address Redacted | | | | |
| 2d7f5097-5404-4180-af30-8587d4668a5e | Address Redacted | | | | |
| 2d7f9fa9-d52a-40ff-a20a-6cbed493706e | Address Redacted | | | | |
| 2d7fd4a5-3b09-461c-a2dd-7349eb913f1f | Address Redacted | | | | |
| 2d7fefad-ae0a-4ece-a348-b97019576da6 | Address Redacted | | | | |
| 2d801723-a689-49d6-9406-5b36cd91d37f | Address Redacted | | | | |
| 2d8035ba-f53a-410d-b23b-ab5dd0dbdb69 | Address Redacted | | | | |
| 2d803bc7-00c6-477f-839b-f0b9a1a751b7 | Address Redacted | | | | |
| 2d8075fa-2776-420f-b30a-d2ec4d8d3846 | Address Redacted | | | | |
| 2d80b20f-6431-4a67-958e-22876c32515e | Address Redacted | | | | |
| 2d80cf8f-41ad-4032-8bd2-0af8601bb62f | Address Redacted | | | | |
| 2d811139-18a8-4b57-81cf-a37d6f1eb701 | Address Redacted | | | | |
| 2d814d13-90b5-40a1-98d7-42f6f972b285 | Address Redacted | | | | |
| 2d8158ae-6554-4e4d-beeb-c15044f42d6f | Address Redacted | | | | |
| 2d816e91-fd00-48f2-aadb-11ea3be88e27 | Address Redacted | | | | |
| 2d817df3-6943-4ffe-8518-5fbd356f0809 | Address Redacted | | | | |
| 2d81db23-9afd-4d5c-8004-6d3347788ae6 | Address Redacted | | | | |
| 2d81ddec-54ad-482e-aa52-3bde588302c5 | Address Redacted | | | | |
| 2d81ebc4-d5ea-454b-b639-5d26a0502d3e | Address Redacted | | | | |
| 2d81fcb4-28a7-4409-9695-1aa816d49ff5 | Address Redacted | | | | |
| 2d820e4c-20af-4247-98ec-87fdf3c2531c | Address Redacted | | | | |
| 2d821956-d55c-4b69-97bd-d0263598c65b | Address Redacted | | | | |
| 2d822241-b53e-45dd-9366-6be6eb954949 | Address Redacted | | | | |
| 2d823bb5-3376-47dc-b175-d5682402eaee | Address Redacted | | | | |
| 2d8256aa-0666-4171-9c02-a4a0e52fb4cf | Address Redacted | | | | |
| 2d826242-57c2-40bb-a255-f16a33fd0b59 | Address Redacted | | | | |
| 2d82ec77-eccb-4a12-a331-d268a4877acd | Address Redacted | | | | |
| 2d82fb56-ff56-406f-90ef-b1810a8d3aa4 | Address Redacted | | | | |
| 2d82ffb2-58e4-4aa2-ac66-ad50ce0ed3b8 | Address Redacted | | | | |
| 2d830840-0561-4d6c-b06b-8cf50ccecc6e | Address Redacted | | | | |
| 2d83179c-086d-45b8-88b5-3f5530a0aeac | Address Redacted | | | | |
| 2d831bda-102a-44f2-9d5a-0899a7b6de5d | Address Redacted | | | | |
| 2d83398d-7132-48e7-9773-710651e9cbc1 | Address Redacted | | | | |
| 2d834175-c543-4d9b-bd99-fa27a3fabb99 | Address Redacted | | | | |
| 2d836155-dff4-4bc2-bea7-ce81f8927d7f | Address Redacted | | | | |
| 2d838558-ab02-4b21-8d6f-14781c76deb5 | Address Redacted | | | | |
| 2d838f7b-39d1-4dae-9443-f3778787b1a2 | Address Redacted | | | | |
| 2d83bcc3-155d-4f29-88e4-60862caa9d27 | Address Redacted | | | | |
| 2d83c398-a0c6-4eab-a85e-9855ba0b548c | Address Redacted | | | | |
| 2d83f621-0454-4a8d-8d15-e40263c3fa6e | Address Redacted | | | | |
| 2d83f7d2-a9e3-45a6-b215-68270c92f3c5 | Address Redacted | | | | |
| 2d83fd48-a3d7-4746-b343-ba4b57715e13 | Address Redacted | | | | |
| 2d83fd86-06d5-446a-a07d-643f069ea578 | Address Redacted | | | | |
| 2d840b72-1cb3-41aa-889b-9c1d04f7aef3 | Address Redacted | | | | |
| 2d840c8f-13c6-4d8d-8062-82cbf3e44bd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d841392-0ef3-42ad-aae5-4c5ea9f96e4b | Address Redacted | | | | |
| 2d845a78-e0fd-43b3-bf15-0a8dec89b1d3 | Address Redacted | | | | |
| 2d84a6fc-2707-4a9e-84ab-44c6ec554d05 | Address Redacted | | | | |
| 2d84e97e-2a25-4e3c-96fa-d393748e9b1c | Address Redacted | | | | |
| 2d850c39-5b5b-48ad-b3a3-6741802042f1 | Address Redacted | | | | |
| 2d851632-8b84-4b4b-b1d4-810560f0f85c | Address Redacted | | | | |
| 2d852263-59a4-45b0-84c9-0666798d21c6 | Address Redacted | | | | |
| 2d8554fd-1007-4b1b-8eea-9c362c6c296b | Address Redacted | | | | |
| 2d856984-25c2-4dd3-aad9-08d459845c9e | Address Redacted | | | | |
| 2d85703a-d404-4bcb-9a6a-7ac1807bfe17 | Address Redacted | | | | |
| 2d859e96-b170-4865-a73f-108fd96f1d68 | Address Redacted | | | | |
| 2d85baf6-44a8-42c3-8f79-a3cd51848d2e | Address Redacted | | | | |
| 2d85d427-c86c-45bb-93e7-93439c743baa | Address Redacted | | | | |
| 2d85d86c-dfea-41ac-9ea7-965fe6521aef | Address Redacted | | | | |
| 2d85dd54-6197-4ad0-b22a-2e0ec115ca0b | Address Redacted | | | | |
| 2d85f371-9fdd-4cd8-8da2-3376ff81dbdd | Address Redacted | | | | |
| 2d863f1b-8036-46d7-9517-17de1b39675e | Address Redacted | | | | |
| 2d86527c-2805-47c2-a58e-3c4f3b7d4324 | Address Redacted | | | | |
| 2d866f65-3292-48c4-a0a2-3f919bfa0bdd | Address Redacted | | | | |
| 2d86815f-3936-4a63-955d-7415c8ab4968 | Address Redacted | | | | |
| 2d86835d-594c-4b29-9347-ff06ebcba071 | Address Redacted | | | | |
| 2d86d2e4-47cc-408b-9fcb-b1f7480ba7fb | Address Redacted | | | | |
| 2d86d49f-d229-4314-92c2-66cf2aa57f31 | Address Redacted | | | | |
| 2d86d9d8-b444-4d5f-80ce-9527130c6585 | Address Redacted | | | | |
| 2d870816-7ee1-423c-95e8-369a64c1a9e0 | Address Redacted | | | | |
| 2d870e2f-1ffc-4c26-b49b-62246e008e9e | Address Redacted | | | | |
| 2d873e41-a9b3-425c-b09b-e7f52f236663 | Address Redacted | | | | |
| 2d8765c2-e88a-49a1-9d7b-0695896a4e77 | Address Redacted | | | | |
| 2d8782ac-0daf-47d6-a6d8-a7c40e2c117c | Address Redacted | | | | |
| 2d878fac-0f20-4a0e-aa87-c32f2bdb967e | Address Redacted | | | | |
| 2d87acb1-9ab9-4cb4-9098-58a1cf9594d1 | Address Redacted | | | | |
| 2d87bb2e-ac87-4660-a2c8-51df7dd88869 | Address Redacted | | | | |
| 2d87c12a-61b9-42e0-bcc3-9b891379f1ad | Address Redacted | | | | |
| 2d87c8f7-7107-4741-a6d9-3a8211064aac | Address Redacted | | | | |
| 2d87cb7b-59ca-442c-85a8-99bec06f6896 | Address Redacted | | | | |
| 2d880cd6-b891-4bc0-89e5-a78dc05f79bc | Address Redacted | | | | |
| 2d881d05-6ce1-4304-8de3-31714bd201ec | Address Redacted | | | | |
| 2d881f6f-95f6-4bc1-9366-c75a2f64a56b | Address Redacted | | | | |
| 2d887268-abee-4fbf-8360-5958b92e5bae | Address Redacted | | | | |
| 2d88774b-a0d6-40e1-8201-173d20b78282 | Address Redacted | | | | |
| 2d88c367-91e1-456b-9e11-39dddc6f0f15 | Address Redacted | | | | |
| 2d8904a7-c24a-4a97-967f-6eda550e406e | Address Redacted | | | | |
| 2d890dbf-7f54-4c11-9620-904c66f665e9 | Address Redacted | | | | |
| 2d891532-c7bc-4276-a4c3-f57f95d59312 | Address Redacted | | | | |
| 2d892192-2aab-47de-b170-7939b19c9898 | Address Redacted | | | | |
| 2d893e11-92b5-4ad9-a42b-b5a048213ab7 | Address Redacted | | | | |
| 2d8947cb-e89b-4086-b129-8ff08d9cfb5b | Address Redacted | | | | |
| 2d896a6e-9fc7-469a-8e32-6642e7ea415e | Address Redacted | | | | |
| 2d897691-cd69-4709-a3d6-95e32b3230b5 | Address Redacted | | | | |
| 2d89ed3a-c436-40ea-9c81-f41265e41bcd | Address Redacted | | | | |
| 2d89f004-d63b-4f25-9e94-0ade5caf444f | Address Redacted | | | | |
| 2d89f840-2bdb-4373-b984-ccfa274ec914 | Address Redacted | | | | |
| 2d8a29d3-7793-4029-8a88-c8ca082c5cfd | Address Redacted | | | | |
| 2d8a3786-78ec-4e3b-83fb-a5ad8a2baf6l | Address Redacted | | | | |
| 2d8a3c65-850b-4296-82f6-ebb0e4e6bb87 | Address Redacted | | | | |
| 2d8a5d68-7c52-4216-9d44-d57fb651ddd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2d8a664c-c17f-4e54-8373-a73e7895064c | Address Redacted | | | | |
| 2d8a713d-285a-4141-9973-e3a1219714a0 | Address Redacted | | | | |
| 2d8a8eb3-a603-4ea3-ad95-8ea12ca616e2 | Address Redacted | | | | |
| 2d8aeb31-7311-4571-b5d2-3801ccfd1ea2 | Address Redacted | | | | |
| 2d8afe90-dca7-4e98-815d-78875bb53ff1 | Address Redacted | | | | |
| 2d8b1be9-cd4a-44d1-8ba0-5ce825e2a3d3 | Address Redacted | | | | |
| 2d8b5077-3d9a-4386-9d02-eade5e1b0d75 | Address Redacted | | | | |
| 2d8b6645-214f-4fdd-be7f-36bdba523ff2 | Address Redacted | | | | |
| 2d8b729e-7ecc-438f-93ff-6a20ff664a58 | Address Redacted | | | | |
| 2d8b8ba5-3ce8-41b8-8617-0a14f3693f65 | Address Redacted | | | | |
| 2d8ba0c1-93f9-42fa-a37e-a8161c2c88b1 | Address Redacted | | | | |
| 2d8c17b3-9163-4f09-8d49-97a33d3537c3 | Address Redacted | | | | |
| 2d8c7a25-de47-46a5-aa05-519268c3bca4 | Address Redacted | | | | |
| 2d8c7f48-6061-464d-9c5f-4a455f41b18d | Address Redacted | | | | |
| 2d8ca6d8-1837-44af-9968-d0d5638a0e01 | Address Redacted | | | | |
| 2d8cdd37-6f02-4bf3-ae34-64b92f8d893a | Address Redacted | | | | |
| 2d8ceab0-e2b3-4f2d-b44f-f0671bdb4ec0 | Address Redacted | | | | |
| 2d8d3b71-8fc0-42bf-a4f8-77de65d9e938 | Address Redacted | | | | |
| 2d8d4765-a7c7-40a9-bb70-c5d6a2494fd2 | Address Redacted | | | | |
| 2d8d4c12-8bc9-4083-a985-6537e5aa72fa | Address Redacted | | | | |
| 2d8d66c0-6594-4c4b-b51d-f598a6c623c4 | Address Redacted | | | | |
| 2d8d8a1f-bc6f-4f87-98c4-83599991913e | Address Redacted | | | | |
| 2d8d8e63-a155-455f-8d35-cb06ba55a780 | Address Redacted | | | | |
| 2d8dad83-6ccb-4b47-9fdd-21bcdcd1674f | Address Redacted | | | | |
| 2d8dc7f3-267e-49a6-a5b0-fb9f71754e1c | Address Redacted | | | | |
| 2d8dca55-861d-4a85-abae-b491764841b1 | Address Redacted | | | | |
| 2d8dd385-29e5-4279-8919-142666810b71 | Address Redacted | | | | |
| 2d8de4c6-0b66-4afd-a2ff-8eb4857b020c | Address Redacted | | | | |
| 2d8df231-aa30-43a0-84c8-be18e3b435c4 | Address Redacted | | | | |
| 2d8df909-ff02-453a-926c-b914415247d3 | Address Redacted | | | | |
| 2d8e02fc-923e-4a65-8134-626a2164ac19 | Address Redacted | | | | |
| 2d8e9998-516b-4d23-8725-606961e4d974 | Address Redacted | | | | |
| 2d8ea9eb-9aa6-4e45-8d0e-e1a685ca2d4e | Address Redacted | | | | |
| 2d8ecb4b-c349-443b-857d-c1d564c5b047 | Address Redacted | | | | |
| 2d8ed200-f849-4d5e-bb9f-40774d7758a0 | Address Redacted | | | | |
| 2d8ef0af-7f12-4a5c-8ef6-ef8a357dfc4d | Address Redacted | | | | |
| 2d8ef1ff-05f8-4919-a317-f85550fae0f6 | Address Redacted | | | | |
| 2d8f066d-fe31-402a-bd22-91cc2716a030 | Address Redacted | | | | |
| 2d8f2f85-d326-41a9-be7f-1522128a07e5 | Address Redacted | | | | |
| 2d8f526f-79b5-4ea1-99e1-f785ef6238ac | Address Redacted | | | | |
| 2d8f60d9-1433-4c1b-aa74-23ed94033707 | Address Redacted | | | | |
| 2d8f75f1-41bc-43bc-8976-3d87b6e36c0f | Address Redacted | | | | |
| 2d8f869d-22e1-4b0b-90e2-4e8fbdc20295 | Address Redacted | | | | |
| 2d8fdffb-d78b-48e3-b0f3-64df649da2ea | Address Redacted | | | | |
| 2d8ff165-8be3-406b-a306-5817c5dbf74b | Address Redacted | | | | |
| 2d90011c-fa1f-45dd-bb95-46082d8965b5 | Address Redacted | | | | |
| 2d903471-5c6f-490b-8bf3-b5c3dc5a07df | Address Redacted | | | | |
| 2d90403a-e1b6-488b-9fd8-eebd401f0640 | Address Redacted | | | | |
| 2d90516c-89a3-434e-8910-33f9e0886213 | Address Redacted | | | | |
| 2d90564e-2b50-41e9-8226-5e8237915387 | Address Redacted | | | | |
| 2d9056de-c830-4c1c-803d-a3675c0d0923 | Address Redacted | | | | |
| 2d906175-dd26-47b8-a473-407cc16dc491 | Address Redacted | | | | |
| 2d909519-35c5-407c-a543-5658f367cc71 | Address Redacted | | | | |
| 2d90af9d-8c32-43c1-9320-6a5df39c1cf2 | Address Redacted | | | | |
| 2d90dd80-56ef-4d64-806d-4fe3bf9c6f38 | Address Redacted | | | | |
| 2d911d43-5e1f-4907-9953-d5fd67bfeb72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d914131-77bd-486e-b4be-45cb06e2f48b | Address Redacted | | | | |
| 2d914b1a-7b6c-4dc3-a897-c0ae8ce66872 | Address Redacted | | | | |
| 2d914c10-d7a0-4645-b1f1-a2acf90b0e57 | Address Redacted | | | | |
| 2d91a06c-000a-4a8d-95de-b9ab1b66580d | Address Redacted | | | | |
| 2d91d644-fe44-4990-9e5b-eff0ed6e1cdb | Address Redacted | | | | |
| 2d922625-292c-4fb6-956d-70fc2cad14a2 | Address Redacted | | | | |
| 2d922735-80a2-4db1-9a54-999a4cbbddd8 | Address Redacted | | | | |
| 2d922856-a0df-4a29-8a5b-84dac8380f85 | Address Redacted | | | | |
| 2d925276-1aea-4890-8b7b-c54f959d1f08 | Address Redacted | | | | |
| 2d926af1-141c-4cb5-a239-f763fc809654 | Address Redacted | | | | |
| 2d928127-bb87-4ef5-874d-59254f250ee7 | Address Redacted | | | | |
| 2d92d84f-e199-4f1d-9cb4-b915d9526e65 | Address Redacted | | | | |
| 2d930bde-3b6c-4f1b-abe2-a9e810eb9ea4 | Address Redacted | | | | |
| 2d93276e-ae27-4910-affa-1192407e59c! | Address Redacted | | | | |
| 2d932897-18dc-4876-9ec4-64db3609c4e8 | Address Redacted | | | | |
| 2d936470-ab99-4552-a97f-94afe1750bat | Address Redacted | | | | |
| 2d938d14-b13c-4c60-bc9f-27a93760a5ac | Address Redacted | | | | |
| 2d93c430-90d1-40c3-a4dd-afda5dcc10a7 | Address Redacted | | | | |
| 2d93cb7d-24bb-4dd5-a520-a7f79d17454f | Address Redacted | | | | |
| 2d93cfc7-5a0e-4464-a90e-c572b47213a0 | Address Redacted | | | | |
| 2d93d43c-39da-4860-a913-3c08b419d867 | Address Redacted | | | | |
| 2d93e6ae-c124-4694-aec1-4cb193f8643c | Address Redacted | | | | |
| 2d940d41-b1e2-41f0-8504-a7a60d6e4849 | Address Redacted | | | | |
| 2d9435e1-bac2-4525-a6e6-799002a6cd31 | Address Redacted | | | | |
| 2d947006-ea6f-4d27-8e8f-7a545050bb19 | Address Redacted | | | | |
| 2d947a87-3ceb-48a0-ab62-dfa8b83f74c8 | Address Redacted | | | | |
| 2d94cf2a-bc6f-4d9b-9255-326261bd0c79 | Address Redacted | | | | |
| 2d94d539-9241-41df-b1df-e0fe93b9031f | Address Redacted | | | | |
| 2d9501a7-30db-40c1-9351-b18f3ec9834a | Address Redacted | | | | |
| 2d951bbc-f9d9-4a45-b04c-fc467617eb31 | Address Redacted | | | | |
| 2d954cc7-d1b8-4883-9615-c1694b4991b8 | Address Redacted | | | | |
| 2d95a946-4ea2-48b5-b577-2fdef5216cd7 | Address Redacted | | | | |
| 2d95b36a-f77c-48ff-a2e5-2ec54b6720a8 | Address Redacted | | | | |
| 2d95d00d-4531-4c54-9273-e176257b0067 | Address Redacted | | | | |
| 2d95ee3d-23bc-4693-bb22-b5c6aded7220 | Address Redacted | | | | |
| 2d95fe11-8f66-47bb-9990-db5127a73e0a | Address Redacted | | | | |
| 2d9636aa-012a-45a5-964e-9e37017ac304 | Address Redacted | | | | |
| 2d9645bc-5360-4a8a-b1e8-3607febe4d1e | Address Redacted | | | | |
| 2d966df6-bbde-4edf-828f-382c1dfbb21a | Address Redacted | | | | |
| 2d968c53-63f3-48be-b479-83c13dea3ce0 | Address Redacted | | | | |
| 2d96b6cb-4b91-41d4-a36c-81fb7f6565c4 | Address Redacted | | | | |
| 2d96fb15-b300-4117-abd4-b78a935d85e0 | Address Redacted | | | | |
| 2d9700eb-860a-4499-872e-666a6f43e73e | Address Redacted | | | | |
| 2d9700f9-5dff-4234-8adb-0a52fc5335cf | Address Redacted | | | | |
| 2d970235-71cb-465c-8a86-7fce8e318f95 | Address Redacted | | | | |
| 2d97221c-5bee-4985-8e1d-6d950ed0a7e0 | Address Redacted | | | | |
| 2d972b5a-d297-4b72-a1de-b420d7399912 | Address Redacted | | | | |
| 2d9737ec-36df-45b3-8dab-b5288a5a25bf | Address Redacted | | | | |
| 2d973d1a-6929-496d-b552-ed35099e54f9 | Address Redacted | | | | |
| 2d97a819-1623-4bd6-a25a-52414f9fb86b | Address Redacted | | | | |
| 2d97b1cd-3f45-4928-8bb7-ece2c4ea6210 | Address Redacted | | | | |
| 2d97dadf-8c7c-48c3-8047-509f2999d2d9 | Address Redacted | | | | |
| 2d9823cd-8350-4d8a-92de-7067c5f9650e | Address Redacted | | | | |
| 2d982eee-1d95-46a4-a0f9-9c053ffc6eed | Address Redacted | | | | |
| 2d986498-1eb7-4eaa-91dd-0a16783067d7 | Address Redacted | | | | |
| 2d989818-4038-41dc-919b-7780acbc9c03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d98ad62-c7bd-4c5f-af79-f600e9b58afa | Address Redacted | | | | |
| 2d98b11b-b76a-429b-8ecc-37e99c6c7afd | Address Redacted | | | | |
| 2d98d9d9-c206-4d36-bdd9-09488fc5e266 | Address Redacted | | | | |
| 2d98e91f-8cd7-40bd-b7a7-3b5849016c37 | Address Redacted | | | | |
| 2d98ed62-61bf-4409-9436-d8943c4bc72e | Address Redacted | | | | |
| 2d98fef7-67f7-4d81-bfae-0da9cbc0353e | Address Redacted | | | | |
| 2d990419-d7de-4150-8dcf-5ec44bf05df8 | Address Redacted | | | | |
| 2d993fc4-ca39-4642-9522-a3683a3c4f82 | Address Redacted | | | | |
| 2d99b12e-4fb2-450f-91cf-c5a510dac51c | Address Redacted | | | | |
| 2d99b301-298d-4ff0-a119-aca771e8fc73 | Address Redacted | | | | |
| 2d99b333-8f73-41b0-a55d-80bf907542b8 | Address Redacted | | | | |
| 2d99c599-51fe-4abd-a7e6-8695d2377b9e | Address Redacted | | | | |
| 2d99f4bc-080e-4c32-a576-0e56db5937f0 | Address Redacted | | | | |
| 2d9a0976-f11e-42d9-82cf-4d5ea5d8ea6b | Address Redacted | | | | |
| 2d9a28d5-d692-47cc-a587-689464e0afb5 | Address Redacted | | | | |
| 2d9a488c-e0ed-4041-8afc-815f2ce2ab62 | Address Redacted | | | | |
| 2d9a5da4-32b0-4cae-9bf9-a6fef9cab131 | Address Redacted | | | | |
| 2d9a84f0-f840-4db2-812b-f740833a35f2 | Address Redacted | | | | |
| 2d9a8564-e059-481b-9232-8b2ad0473e61 | Address Redacted | | | | |
| 2d9a861a-e175-4def-8921-2877f26b005c | Address Redacted | | | | |
| 2d9a8ea2-f427-4f4c-9f9c-f5847f7eaa1b | Address Redacted | | | | |
| 2d9ade9c-5458-4349-a2b7-cb5e90705b9c | Address Redacted | | | | |
| 2d9ae9d0-2494-4676-8558-8c572898f06c | Address Redacted | | | | |
| 2d9af037-9bf6-40f0-9132-33b15b9ef027 | Address Redacted | | | | |
| 2d9afa8c-7f00-4108-b6c2-931ab97802d8 | Address Redacted | | | | |
| 2d9b11fc-ef41-4fc0-815f-b16afddc1bd1 | Address Redacted | | | | |
| 2d9b57b6-0c8f-41a5-b078-a50e553adb8b | Address Redacted | | | | |
| 2d9b5c0c-400b-470c-8c57-df5eb5a77413 | Address Redacted | | | | |
| 2d9b5df0-d2d7-46db-96ae-109860282b4a | Address Redacted | | | | |
| 2d9b71b2-fde9-4f2f-89b4-1f5a325dce11 | Address Redacted | | | | |
| 2d9b9613-8410-43a9-88a3-52efb3342b44 | Address Redacted | | | | |
| 2d9ba3d1-afc7-43c7-9290-6473e13ef1e5 | Address Redacted | | | | |
| 2d9bab3e-fa2e-4f43-bb61-0f5cb566b797 | Address Redacted | | | | |
| 2d9bba04-a398-4822-a97b-1e3b50b5552c | Address Redacted | | | | |
| 2d9c0b27-7b1c-407d-a504-1f36fc9f4466 | Address Redacted | | | | |
| 2d9c2ac2-406e-4bf7-b6b5-18d429374594 | Address Redacted | | | | |
| 2d9c2d44-63db-44c2-8444-c7ce9c383d2f | Address Redacted | | | | |
| 2d9c3300-b80a-40ee-955e-c29a3d8dbae0 | Address Redacted | | | | |
| 2d9c49cf-0ab4-46c7-ac01-bb0a21dcd7e5 | Address Redacted | | | | |
| 2d9c4a45-43f0-4a7e-a3d2-9facd7a9741f | Address Redacted | | | | |
| 2d9c62be-5260-4e0e-87c5-04f25404c764 | Address Redacted | | | | |
| 2d9c8661-623b-4962-8ce7-9e56a437d38a | Address Redacted | | | | |
| 2d9c8baa-e8b5-47ca-8a29-a150dc087014 | Address Redacted | | | | |
| 2d9c8dc4-f337-4c44-8530-ff7231426249 | Address Redacted | | | | |
| 2d9c980e-4325-4871-ac40-c617bb835981 | Address Redacted | | | | |
| 2d9c9e4a-bbbf-43c7-b7c7-c4da6242226e | Address Redacted | | | | |
| 2d9c9f84-b223-4a85-9f5d-02d6f8281d1c | Address Redacted | | | | |
| 2d9cc567-1377-4e8a-a5e7-28728d751b0f | Address Redacted | | | | |
| 2d9ccb95-04a2-4e29-9a77-22abf840eef1 | Address Redacted | | | | |
| 2d9d0eaf-86e3-413b-9c7e-d8f4be4ee84a | Address Redacted | | | | |
| 2d9d33cf-9d1d-4aa8-93cc-41278d58356d | Address Redacted | | | | |
| 2d9d5624-c73e-47b2-839f-e6655ae1db08 | Address Redacted | | | | |
| 2d9d6955-f1c4-4b39-bd98-2bce7b94dc57 | Address Redacted | Page 1818 of 10184 | | | |
| 2d9d875f-4381-4974-b2ab-2599af83fa8c | Address Redacted | | | | |
| 2d9d8801-19fd-46ce-8329-532f2462d814 | Address Redacted | | | | |
| 2d9d9bfe-10f7-4c8e-b46c-d16addbed709 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2d9da6a7-58dd-44c3-868e-7d40f0f61f30 | Address Redacted | | | | |
| 2d9dae23-982f-4e06-bf15-fe5954354913 | Address Redacted | | | | |
| 2d9db27a-c8a1-4618-a0ad-7b1bfec41008 | Address Redacted | | | | |
| 2d9dbb41-fd6e-4d45-a6d1-836bdf433ac4 | Address Redacted | | | | |
| 2d9e387d-749e-4fcd-b94b-60a755191aa3 | Address Redacted | | | | |
| 2d9e8070-e730-4e60-b581-030c7ecbd6f2 | Address Redacted | | | | |
| 2d9ece8a-db2b-400f-add1-06be40bfd760 | Address Redacted | | | | |
| 2d9edbc1-82c0-4750-8fdc-454aa0ac0f97 | Address Redacted | | | | |
| 2d9efa95-35fc-4f53-9401-92ffa2f4a6a0 | Address Redacted | | | | |
| 2d9efb46-79e4-419b-96ff-c51f06ca59e8 | Address Redacted | | | | |
| 2d9f095f-1346-4c28-9b01-5228e86e93ba | Address Redacted | | | | |
| 2d9f1a30-4b8b-479e-9ff5-c43236d05499 | Address Redacted | | | | |
| 2d9f1d43-fd44-432f-a0d2-3674578a64c6 | Address Redacted | | | | |
| 2d9f3a59-3216-4ee2-ad65-0ccd17f92e63 | Address Redacted | | | | |
| 2d9f3d4e-4b07-47d6-a954-c3c9600478f6 | Address Redacted | | | | |
| 2d9f44fd-8afb-4c14-89c7-3e68474ccdf6 | Address Redacted | | | | |
| 2d9f5027-d780-4d78-9126-970becd2377c | Address Redacted | | | | |
| 2d9f5c8e-02d8-41dc-a650-aff300aee644 | Address Redacted | | | | |
| 2d9f842d-00c0-435d-9f79-cd7baa1173a0 | Address Redacted | | | | |
| 2d9fa9b9-dec9-4ce1-b76c-14c131d82007 | Address Redacted | | | | |
| 2d9fc120-b2f2-4b79-ae96-90290f2280d3 | Address Redacted | | | | |
| 2d9fcbb8-11b8-45b3-a347-5aa87c46e1c3 | Address Redacted | | | | |
| 2d9fda41-1ddb-43d8-af58-4850c25e6fca | Address Redacted | | | | |
| 2d9fe73a-4648-46cf-b3c3-7a91b052cb90 | Address Redacted | | | | |
| 2d9ff023-5c42-41f8-b15e-049ed4a4011c | Address Redacted | | | | |
| 2da00aa3-9118-4ff8-a412-bb99c2d932e5 | Address Redacted | | | | |
| 2da04832-1638-49f5-b814-a59836b34b63 | Address Redacted | | | | |
| 2da05155-cb8e-476c-ad9b-31675a2250e6 | Address Redacted | | | | |
| 2da05cfb-3204-4ecb-80ba-c9e95281e219 | Address Redacted | | | | |
| 2da09884-fcb0-4297-ad17-0651f1eae095 | Address Redacted | | | | |
| 2da09bd7-693a-4006-ab75-1a24c895805C | Address Redacted | | | | |
| 2da0a859-bd12-44b9-820d-60fb0c98f3bf | Address Redacted | | | | |
| 2da0b40a-3138-418f-b847-dde636df225d | Address Redacted | | | | |
| 2da0b652-8cae-4d45-8876-9929c35074de | Address Redacted | | | | |
| 2da0bfdc-752c-45c1-9533-00910536d844 | Address Redacted | | | | |
| 2da0d996-ca30-4e8f-abd6-25e23083b334 | Address Redacted | | | | |
| 2da1170c-5a57-4eee-aa99-a69c25246483 | Address Redacted | | | | |
| 2da14041-6624-41ed-ad2a-6e86985f1fdf | Address Redacted | | | | |
| 2da157a7-01a2-4662-8560-3d2faf7cada4 | Address Redacted | | | | |
| 2da15f44-bd37-413f-b1ca-2efc2285028c | Address Redacted | | | | |
| 2da16c29-3d3d-42f8-b210-72cc5a19a704 | Address Redacted | | | | |
| 2da1a78e-0ad1-45c8-917f-ced3cca3e2dc | Address Redacted | | | | |
| 2da1c37c-e6c9-41ec-a5d6-130c8cf71ada | Address Redacted | | | | |
| 2da1c4c7-136f-4d75-a2b6-8648732cb212 | Address Redacted | | | | |
| 2da1d580-271c-4868-b0be-3a5f8688ff28 | Address Redacted | | | | |
| 2da1e857-5a4e-4145-9456-5ccf6b62ec78 | Address Redacted | | | | |
| 2da20874-daae-405a-84c0-d9ca7d6036fe | Address Redacted | | | | |
| 2da2155c-1f42-4305-beb9-9c36eab5a532 | Address Redacted | | | | |
| 2da2185b-aee0-4ca0-9730-a88645bac3b2 | Address Redacted | | | | |
| 2da298c8-9675-4497-81a9-5a4647fe2eb8 | Address Redacted | | | | |
| 2da2fdb4-d74a-43e3-8b52-8b94a2d2695c | Address Redacted | | | | |
| 2da30895-8b54-4f06-8512-6fce2a0a81a2 | Address Redacted | | | | |
| 2da30a51-7806-4afa-b6a2-1e6b7a98e557 | Address Redacted | | | | |
| 2da370bc-182c-4bcb-9773-e2e89e2afccd | Address Redacted | | | | |
| 2da38033-f915-4311-9d48-2f176d8f6588 | Address Redacted | | | | |
| 2da38c14-fffc-4133-82cb-dc348ce16810 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2da39311-8815-4d72-8e54-ab36652d285e | Address Redacted | | | | |
| 2da3ab07-dfd2-4461-bcf3-5393a88d88c0 | Address Redacted | | | | |
| 2da3bda0-b829-4ae9-bbf4-6860d15b7c9a | Address Redacted | | | | |
| 2da3c15b-e51a-403e-b702-67d6e67a13e1 | Address Redacted | | | | |
| 2da414da-a3d7-47a0-82ff-47d9a12259a6 | Address Redacted | | | | |
| 2da49030-583a-4bd7-b1eb-81710514ce5e | Address Redacted | | | | |
| 2da49c18-0dbc-4b11-a7e9-2bf3ae7c7002 | Address Redacted | | | | |
| 2da4be7b-c425-4645-9686-5af171dd0046 | Address Redacted | | | | |
| 2da4cab3-7b3b-48c3-8d6c-bfc0cd7e9b4d | Address Redacted | | | | |
| 2da4ce65-c6a3-45f7-97f5-fdf2f04c7ed2 | Address Redacted | | | | |
| 2da50ad1-09c8-4a7c-9480-c71fc416cdf9 | Address Redacted | | | | |
| 2da514de-3cdf-480c-8a01-a3a5f8bbec9f | Address Redacted | | | | |
| 2da51ccb-3f32-40d5-95d5-62743fd3fec2 | Address Redacted | | | | |
| 2da5259e-7f96-48ad-a69f-361590a9899c | Address Redacted | | | | |
| 2da54186-2bf6-41ba-9640-6de79f98bf5f | Address Redacted | | | | |
| 2da59af9-f034-4096-a07a-4d0140a2d81c | Address Redacted | | | | |
| 2da5d688-08f9-418c-b21f-1ce3f7cc90d0 | Address Redacted | | | | |
| 2da5f0c2-b713-4520-a54d-442aa5b5af6c | Address Redacted | | | | |
| 2da5fcef-7617-4999-a951-18e852d3b354 | Address Redacted | | | | |
| 2da62fc5-bf54-4e2b-b14b-d71c0142249c | Address Redacted | | | | |
| 2da6348b-9a4f-477d-9eb3-f36c87023921 | Address Redacted | | | | |
| 2da63f0f-ad12-4270-aaa3-cb2b84c9758d | Address Redacted | | | | |
| 2da648ed-2f6f-452d-912c-ada696ce3919 | Address Redacted | | | | |
| 2da65683-521a-4ef2-b1dc-37ca3aae37a6 | Address Redacted | | | | |
| 2da69120-cff4-4f79-a488-ac1670d1440c | Address Redacted | | | | |
| 2da699a8-c551-4e46-a825-6216485db8dd | Address Redacted | | | | |
| 2da6a12f-c426-4b52-86d3-6c8de0f6bbe9 | Address Redacted | | | | |
| 2da6ab6f-e0bd-4f00-9087-127bb7a6e58c | Address Redacted | | | | |
| 2da6d2dd-7bd8-4096-b3b4-28bd0123cb8a | Address Redacted | | | | |
| 2da6d2f4-9dcb-4b71-a8d7-8b2e863e078e | Address Redacted | | | | |
| 2da72137-4eff-4b4d-96ef-c08d2422ad1c | Address Redacted | | | | |
| 2da745be-b6dd-42da-85ef-8360435ea471 | Address Redacted | | | | |
| 2da7493b-6067-4840-b464-3523c9861d56 | Address Redacted | | | | |
| 2da752d4-4bea-4811-8af0-7489c1f36f8c | Address Redacted | | | | |
| 2da77b02-0cdf-4b1d-a07d-ee9283158348 | Address Redacted | | | | |
| 2da79ba7-5b12-403c-b88a-c7437059282c | Address Redacted | | | | |
| 2da7df30-8378-4a5a-8d55-3c0191458af2 | Address Redacted | | | | |
| 2da81dcd-f920-49ba-a168-025611bb608c | Address Redacted | | | | |
| 2da843ff-da62-42b6-830c-e24d24662d2b | Address Redacted | | | | |
| 2da863d4-3710-4e3b-9762-382843d9e32d | Address Redacted | | | | |
| 2da86dcb-493a-418a-970c-1a519650841a | Address Redacted | | | | |
| 2da8e5d1-b9eb-4b97-8097-ec90c6c93473 | Address Redacted | | | | |
| 2da8fa73-ac44-461a-8b96-532e5678be8c | Address Redacted | | | | |
| 2da907e4-c4ad-4f3c-b256-57b6d9ed97da | Address Redacted | | | | |
| 2da924a1-1c61-4723-87dc-de5184c23d42 | Address Redacted | | | | |
| 2da93847-3ccf-4428-9bc6-1c6b0f308b9f | Address Redacted | | | | |
| 2da93a29-a8b6-4631-935d-fd95d37c4de4 | Address Redacted | | | | |
| 2da97acb-4457-4ffa-9c3b-7cfc9863b8a1 | Address Redacted | | | | |
| 2da9b305-c094-4890-8fe5-4e5ff2ad5bc7 | Address Redacted | | | | |
| 2da9d642-ff61-47fd-8ce5-87d859032f85 | Address Redacted | | | | |
| 2da9eadd-8630-41fe-92c8-512d27e1ed48 | Address Redacted | | | | |
| 2da9fa12-1d6f-4554-8ef4-a738548c877e | Address Redacted | | | | |
| 2da9ff30-83ce-44b1-be92-90e6bb3fc60d | Address Redacted | | | | |
| 2da9ff60-f808-4c28-9115-8b83c0fa75dc | Address Redacted | | | | |
| 2daa1926-80be-4c02-a702-bed3dad97cff | Address Redacted | | | | |
| 2daa35bf-c222-479a-b6b3-e415e7f646fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2daa3699-abbd-47e5-a21b-96771aeb9e65 | Address Redacted | | | | |
| 2daa41c9-6aa6-4ae1-9a56-658cbae0a578 | Address Redacted | | | | |
| 2daa5385-792a-477a-8603-8b39cd8be91c | Address Redacted | | | | |
| 2daa69d0-17b3-41c4-9739-dd551a148c2b | Address Redacted | | | | |
| 2daa8c9c-20a4-4bb5-8de2-6d6c019fefaf | Address Redacted | | | | |
| 2daa935d-e8ef-437c-9a7f-e27569faccb0 | Address Redacted | | | | |
| 2daac21d-6941-4363-adbf-a8a120860381 | Address Redacted | | | | |
| 2daaeba6-4f2d-415a-af6b-2fe3144a51a0 | Address Redacted | | | | |
| 2dab63e4-e989-48f8-b124-b0d95cb340d4 | Address Redacted | | | | |
| 2dab7693-0a84-499d-9087-25ffff5eb565 | Address Redacted | | | | |
| 2dab839b-1aff-4174-8067-4c69ba638167 | Address Redacted | | | | |
| 2dab8420-2e69-45d4-8366-0567a6199577 | Address Redacted | | | | |
| 2dab8d2c-fccd-45a2-995a-4abf7153b56f | Address Redacted | | | | |
| 2dabb6d0-6039-4d96-8910-ce5826b3c622 | Address Redacted | | | | |
| 2dabb965-0abb-4fdf-8a77-e064fc536bee | Address Redacted | | | | |
| 2dabc50d-89ae-404e-b63b-4935b383be33 | Address Redacted | | | | |
| 2dabd58d-ee66-42ad-9d26-d11f97281f1f | Address Redacted | | | | |
| 2dabddb9-88b4-46da-85ff-aed049c3e1c3 | Address Redacted | | | | |
| 2dabe1c6-f40f-4445-b91a-0c4c3b7eb9d7 | Address Redacted | | | | |
| 2dac330f-e2e8-4ced-aef1-92c1a22b7b7b | Address Redacted | | | | |
| 2dac3dce-6e35-4e48-9ac2-affb50fbef95 | Address Redacted | | | | |
| 2dac4caa-6079-49fe-a8fb-ea9f3ee12456 | Address Redacted | | | | |
| 2dac4f9a-590a-4b87-8ff9-624bb4400088 | Address Redacted | | | | |
| 2dac5b52-0f1f-4911-aefc-7a872150c0f9 | Address Redacted | | | | |
| 2dac6ca5-449c-4009-9349-cdb8f33f5bd0 | Address Redacted | | | | |
| 2dac6e49-1eab-430d-b40a-ba5983225762 | Address Redacted | | | | |
| 2daca88b-b219-424d-864c-db566baeaae0 | Address Redacted | | | | |
| 2dacb077-5747-4d12-b9a1-6ddad39e1bee | Address Redacted | | | | |
| 2dacb6c2-5e93-4141-ab74-19209a24af94 | Address Redacted | | | | |
| 2dad3857-f81c-4bfe-a814-3917985eb68b | Address Redacted | | | | |
| 2dad3f81-8db6-40db-9db8-b5d2ae81622b | Address Redacted | | | | |
| 2dad8868-d8ff-4800-8055-eecc10699ba0 | Address Redacted | | | | |
| 2dad956d-1023-42b6-a833-7efcdb52fbf9 | Address Redacted | | | | |
| 2dadb903-6ede-413b-a3e7-c8e7ad53fc4b | Address Redacted | | | | |
| 2dadcde4-2db3-413f-9ac9-d62d4e399b64 | Address Redacted | | | | |
| 2dadd187-134b-4093-abaf-d029b0911d71 | Address Redacted | | | | |
| 2dade425-4eb1-473e-af21-f34de806a645 | Address Redacted | | | | |
| 2dade587-50b8-4b26-b18d-eb0c547bed02 | Address Redacted | | | | |
| 2dadf2b8-12d0-45c2-8f98-261093be3490 | Address Redacted | | | | |
| 2dae1966-9763-472e-acc8-2a74bf20520b | Address Redacted | | | | |
| 2dae2297-ae60-4985-bb03-29f6af2a0133 | Address Redacted | | | | |
| 2daeb463-c701-4182-add6-1374e2ff0d2d | Address Redacted | | | | |
| 2daec2ad-9817-4e9b-9c47-d7339574b48a | Address Redacted | | | | |
| 2daf1c35-8482-4125-a73d-efb3341ef029 | Address Redacted | | | | |
| 2daf6356-50a0-4783-86ae-bf9bc6ae44d8 | Address Redacted | | | | |
| 2daf8298-61ff-4d05-b0ae-88ad2727f650 | Address Redacted | | | | |
| 2daf8d35-b8ab-406f-8bf2-b3f3e8c8d194 | Address Redacted | | | | |
| 2dafd349-b821-48b2-b3fd-8935274f2c73 | Address Redacted | | | | |
| 2db046e2-66c3-410e-8239-52dad5c6e3b8 | Address Redacted | | | | |
| 2db08eb8-7dab-4b2d-832b-b465a3daea0e | Address Redacted | | | | |
| 2db09d6c-a2bf-41d5-95db-bed99576331b | Address Redacted | | | | |
| 2db0bff3-b845-4bd7-aa63-19b17ecea75c | Address Redacted | | | | |
| 2db0d694-133b-48a8-81fa-7e7e5f074653 | Address Redacted | | | | |
| 2db13020-6d73-43c7-9dc5-5e42e6b6af01 | Address Redacted | | | | |
| 2db13f6c-cb84-473e-8b4f-90a09527073a | Address Redacted | | | | |
| 2db156bf-0362-40f9-a181-ab2afd49ef85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2db161e8-2db8-4059-b6c3-7c4720526636 | Address Redacted | | | | |
| 2db1721c-d265-4a1a-88cc-a5533b42b40d | Address Redacted | | | | |
| 2db17bfc-a61e-4f52-b589-d6ffddc34bf4 | Address Redacted | | | | |
| 2db18787-3dfc-4618-bd3d-42f5aaf17fce | Address Redacted | | | | |
| 2db18d61-3234-496e-8776-16b1cc082ff0 | Address Redacted | | | | |
| 2db19235-425c-4132-9001-1593482cbf72 | Address Redacted | | | | |
| 2db193ba-9f72-480b-bccd-47f096a5a993 | Address Redacted | | | | |
| 2db1c38c-9da0-46de-bf85-2befe3510654 | Address Redacted | | | | |
| 2db1dc94-0ea4-41a8-944c-5716428704aa | Address Redacted | | | | |
| 2db26442-6cea-4ae3-86e6-c4fa4ce97c8d | Address Redacted | | | | |
| 2db26c12-b23e-48dc-a96c-0ab919e64000 | Address Redacted | | | | |
| 2db28ff9-72ca-436b-9695-91881173c612 | Address Redacted | | | | |
| 2db29f9d-b94f-414a-92f2-c27d7f83a65d | Address Redacted | | | | |
| 2db2b571-6660-4a7b-bed7-1d5f070c3abf | Address Redacted | | | | |
| 2db2c1ab-2c22-48c0-902d-0bf60856f6ba | Address Redacted | | | | |
| 2db2cdfc-e18c-4e4b-909a-a5244ef172c8 | Address Redacted | | | | |
| 2db30d66-2dc1-44c8-a1be-49abf7502dfa | Address Redacted | | | | |
| 2db36fa2-d67b-479d-ac03-68fb9c30f306 | Address Redacted | | | | |
| 2db37166-2f7d-4005-97f4-dfa7d13af246 | Address Redacted | | | | |
| 2db399d6-27e5-4278-a03f-0cae9ec9de65 | Address Redacted | | | | |
| 2db3c29b-81d1-4f95-978d-3e057211ff13 | Address Redacted | | | | |
| 2db3c707-ec5b-448d-a89c-ae926efa0b36 | Address Redacted | | | | |
| 2db3ca5b-1ebf-429e-9abf-e6cac83ed51b | Address Redacted | | | | |
| 2db3d198-044f-4189-922e-a1c8fe1d0b09 | Address Redacted | | | | |
| 2db4107a-50b6-4606-aa90-e1f3c7bd2a2b | Address Redacted | | | | |
| 2db410c6-2f01-4713-9e26-29c68e95e1bd | Address Redacted | | | | |
| 2db43b80-5b60-4ff8-a453-b0d1b9d8fd9c | Address Redacted | | | | |
| 2db43ff3-1b66-4081-97ce-6fe46fd4ff6l | Address Redacted | | | | |
| 2db47135-2314-4ce6-988c-d8b679b40b27 | Address Redacted | | | | |
| 2db47fe5-6a9d-41b0-ba30-cd7cc982cea0 | Address Redacted | | | | |
| 2db487cb-880d-4490-99f2-bc5842acb5f4 | Address Redacted | | | | |
| 2db48ece-5bdf-468e-a995-db06b034d502 | Address Redacted | | | | |
| 2db4a445-f0e3-439a-b4b2-fd2dbe4e3ff3 | Address Redacted | | | | |
| 2db4c6e9-c830-4f7f-85be-08c2a1b40962 | Address Redacted | | | | |
| 2db4d224-2fc6-4b62-a394-b0e987d61bb5 | Address Redacted | | | | |
| 2db50133-bc19-4852-bcb0-d6edd990ddc8 | Address Redacted | | | | |
| 2db5018b-4f9a-4a33-8533-eaba444eef23 | Address Redacted | | | | |
| 2db514b7-e402-443c-a8e4-4537e4feabbe | Address Redacted | | | | |
| 2db538d3-6ae6-471b-bf1b-ecd4a64ee5b7 | Address Redacted | | | | |
| 2db54cd1-3ecd-45dc-a97f-0d2ed8ba06a4 | Address Redacted | | | | |
| 2db55082-e426-4130-bd8b-f1c658755093 | Address Redacted | | | | |
| 2db5525b-5f4f-466e-a75d-86278fb0f0f5 | Address Redacted | | | | |
| 2db5684a-8773-4ef9-8888-8f1bdb3aca7f | Address Redacted | | | | |
| 2db56c2c-2094-446e-b538-8fc8ccd0cf25 | Address Redacted | | | | |
| 2db5a654-46c9-48bc-95d1-bf3fba72072f | Address Redacted | | | | |
| 2db5bc4f-40ff-4ddf-bfae-5caec1d5ebc8 | Address Redacted | | | | |
| 2db5ede3-6a9c-4fb0-af8f-5330d905e5de | Address Redacted | | | | |
| 2db60790-d430-47cd-8188-3e253432c880 | Address Redacted | | | | |
| 2db61cdc-78a0-411c-acce-65a30f8f240e | Address Redacted | | | | |
| 2db65aa5-69ea-49e1-b05d-9c482f796a62 | Address Redacted | | | | |
| 2db664c3-c07e-45c5-b2c5-c3df3d226c37 | Address Redacted | | | | |
| 2db67196-4456-4bf3-a07d-af11765cc6fc | Address Redacted | | | | |
| 2db67a1c-b592-4084-b2f4-13a62fb6b372 | Address Redacted | | | | |
| 2db68a16-5df7-4dd2-8f96-7a3bff910bbb | Address Redacted | | | | |
| 2db6b796-3342-479d-83b5-9902ff7d447b | Address Redacted | | | | |
| 2db6bf75-6a8a-43ad-862a-e94814b72ab1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2db6c10f-5a8f-46f0-9e3c-54ecac45d763 | Address Redacted | | | | |
| 2db6d6b0-a0a7-4b7b-b12b-e556eb741f2b | Address Redacted | | | | |
| 2db7008f-3903-446c-991d-54f32a6698b8 | Address Redacted | | | | |
| 2db76023-d18c-4404-a135-2b43f468160c | Address Redacted | | | | |
| 2db761b0-18ee-4574-8306-6931110aa671 | Address Redacted | | | | |
| 2db76527-a9a5-4bd9-b532-9be8ffd4f57a | Address Redacted | | | | |
| 2db780ff-6cf7-4230-bbeb-23ec22a8cebc | Address Redacted | | | | |
| 2db7ade0-fa92-4a87-9802-0c1f812f60cd | Address Redacted | | | | |
| 2db7d473-7502-4cb5-9328-ec6603758fe6 | Address Redacted | | | | |
| 2db7d69c-5a56-44b7-9869-9e3dfa8c402e | Address Redacted | | | | |
| 2db7e1f4-df8a-40f5-9b47-6b382c74a541 | Address Redacted | | | | |
| 2db813c7-b664-4988-aa12-3eee2f4b6c61 | Address Redacted | | | | |
| 2db81bc1-e6f6-435e-a9c7-3b2f46f819c9 | Address Redacted | | | | |
| 2db834ce-b2a7-4e9f-937d-c55cdbc0f876 | Address Redacted | | | | |
| 2db84112-b81d-4fd2-9866-39edfd44b175 | Address Redacted | | | | |
| 2db85814-af8a-43b0-8fa8-b7aff2d979a4 | Address Redacted | | | | |
| 2db87b9d-8102-4274-9e32-2ebda03f8984 | Address Redacted | | | | |
| 2db8840d-f7a9-4c8f-8b0c-35b279417b8d | Address Redacted | | | | |
| 2db8947a-3b1d-4184-8b1c-dbdc5b20a45e | Address Redacted | | | | |
| 2db8bd28-dac9-4599-ac41-ad08a2ce60ee | Address Redacted | | | | |
| 2db8bded-f2c6-40cc-8a7c-e093c4bf543a | Address Redacted | | | | |
| 2db8d452-4767-4b1d-adfd-d25b728118ae | Address Redacted | | | | |
| 2db8dc95-9fd1-4bff-bc90-79fcf390a5c3 | Address Redacted | | | | |
| 2db8f6a8-2f0d-4900-b0b4-f14373f6fca5 | Address Redacted | | | | |
| 2db90497-1a31-4c73-bfc8-927d4d672288 | Address Redacted | | | | |
| 2db90a31-df76-491c-b0d3-ac0cf22fbd8d | Address Redacted | | | | |
| 2db90d95-25cb-4df5-b485-f28cc09d7e07 | Address Redacted | | | | |
| 2db964f4-560d-4b97-a954-c68ffff77aa2 | Address Redacted | | | | |
| 2db965b3-96b7-4574-b100-eb37c07cbd66 | Address Redacted | | | | |
| 2db96aee-2014-49e9-a1d9-57aa482c58d7 | Address Redacted | | | | |
| 2db98429-0ad1-4529-8a88-cde85bad17c1 | Address Redacted | | | | |
| 2db99bea-538f-41e1-bdf2-827898681034 | Address Redacted | | | | |
| 2dba0aa3-6007-4650-8dbc-2d404e17e7ec | Address Redacted | | | | |
| 2dba739b-c3a7-4311-87bb-3ec90eb3a08b | Address Redacted | | | | |
| 2dba73d3-8ec0-4577-bb04-8947e3f8ce20 | Address Redacted | | | | |
| 2dba8514-195a-46ca-891f-8654e3dd36a7 | Address Redacted | | | | |
| 2dba8666-a736-4750-a158-b57c69bfcf54 | Address Redacted | | | | |
| 2dbab074-3a92-47df-bccb-875afb2212a5 | Address Redacted | | | | |
| 2dbab3c8-ffc2-4cf2-a9b9-acec4be7be8a | Address Redacted | | | | |
| 2dbac538-a9e6-4be6-85be-1a4ac1ca0451 | Address Redacted | | | | |
| 2dbb0736-ba57-47dd-b5b1-3c3653e83426 | Address Redacted | | | | |
| 2dbb096c-b095-440e-ac0c-be6a1257025d | Address Redacted | | | | |
| 2dbb216c-eb69-48d8-87d5-e5fbee1f4523 | Address Redacted | | | | |
| 2dbb4c50-d451-418f-a9d8-fc5715e2f30d | Address Redacted | | | | |
| 2dbbacbf-a6d5-4501-8aa4-c6b0349027d8 | Address Redacted | | | | |
| 2dbc1e00-3e2a-498f-8536-6713672186f5 | Address Redacted | | | | |
| 2dbc2b1b-167d-40f4-8585-b82e052ce53c | Address Redacted | | | | |
| 2dbc34f1-d236-4dd2-8019-f72d9e2d72fd | Address Redacted | | | | |
| 2dbc490d-cd04-4b1b-8647-9bcef19b5ce5 | Address Redacted | | | | |
| 2dbc4c46-583f-4d4f-bdc3-d2887cad684f | Address Redacted | | | | |
| 2dbc7d1d-b654-4e0f-b709-e2edb34a5613 | Address Redacted | | | | |
| 2dbc89ae-28c2-41f9-b619-932861419693 | Address Redacted | | | | |
| 2dbcb25c-4715-448c-bffd-4c4ec7e3ce95 | Address Redacted | | | | |
| 2dbcc831-985d-492e-9d3f-c43b7dbc8fb3 | Address Redacted | | | | |
| 2dbcd13f-6767-43af-9a77-be69b07e1546 | Address Redacted | | | | |
| 2dbcf165-4679-4e85-9205-9833407ccfde | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dbd0915-d2ec-46da-a378-3bf4dd7fdc92 | Address Redacted | | | | |
| 2dbd0f94-863a-488f-b0c1-5f7e59391b52 | Address Redacted | | | | |
| 2dbd28c6-a693-4c98-9d69-09b21a22ae1f | Address Redacted | | | | |
| 2dbd510b-9e58-4d98-bd14-bcd73f877816 | Address Redacted | | | | |
| 2dbd7a2b-81b3-45f7-a45f-761713a85feb | Address Redacted | | | | |
| 2dbd82ab-9f07-4ff0-9115-ea5fc6f4f673 | Address Redacted | | | | |
| 2dbd8b31-bd6d-4ad6-a2f6-6774d7a99999 | Address Redacted | | | | |
| 2dbdf116-432c-45fb-9b94-39baba756eb9 | Address Redacted | | | | |
| 2dbdf5b7-99ce-4f7d-83ef-452f649afce5 | Address Redacted | | | | |
| 2dbdf857-d8db-4e75-be5e-9dbcdec10a00 | Address Redacted | | | | |
| 2dbe1e21-034f-4c93-8b19-7dd8b5018591 | Address Redacted | | | | |
| 2dbe20ed-8a7f-4293-b12f-6bcb6809a30d | Address Redacted | | | | |
| 2dbe2d51-6fd2-42d2-912d-f329c77406fb | Address Redacted | | | | |
| 2dbe434c-612a-4bf4-9052-ed0734f69273 | Address Redacted | | | | |
| 2dbe6c10-c75e-4bb9-bc29-da6ed6494d36 | Address Redacted | | | | |
| 2dbeea1c-ddf5-44e9-9881-e14bc650545a | Address Redacted | | | | |
| 2dbf1917-704a-4e05-bdba-7f4c73ee082e | Address Redacted | | | | |
| 2dbf2049-ce15-4f8d-839b-24d4d0cf3d3d | Address Redacted | | | | |
| 2dbf22d5-8484-454c-8b72-26030512c94c | Address Redacted | | | | |
| 2dbf5a92-63f9-40f0-9691-98609c494fa6 | Address Redacted | | | | |
| 2dbfb68a-6741-407e-869f-bdbe34635784 | Address Redacted | | | | |
| 2dbfeb5c-9edf-4eaa-815c-1df0478e6c09 | Address Redacted | | | | |
| 2dc00d36-7dee-4ee6-b72d-59ae055bc948 | Address Redacted | | | | |
| 2dc05c5c-b46c-446e-b927-293f7b779c6b | Address Redacted | | | | |
| 2dc0600f-4803-46b2-a79b-679e7b974304 | Address Redacted | | | | |
| 2dc06516-509c-4b72-9ace-0ddfee046f8f | Address Redacted | | | | |
| 2dc0bf80-b23d-4871-9f2e-40e06af362ff | Address Redacted | | | | |
| 2dc13ae5-4c9a-4c6a-a09c-0380a60d9fa9 | Address Redacted | | | | |
| 2dc152e0-5cd9-4a45-8d1d-2cdd6873a55e | Address Redacted | | | | |
| 2dc1909a-277e-49d1-863b-4d89bdfc966f | Address Redacted | | | | |
| 2dc1cca6-dbab-413a-b58b-5cbc0cf0f6ad | Address Redacted | | | | |
| 2dc1de9e-e75e-4073-baaa-a2cbab8bf95a | Address Redacted | | | | |
| 2dc20421-90a2-4606-bd13-8b61d2b5fdbd | Address Redacted | | | | |
| 2dc20a0c-d866-4521-86ba-97645d222aa2 | Address Redacted | | | | |
| 2dc218fe-f7c7-4641-944d-a426bbfaa228 | Address Redacted | | | | |
| 2dc21a00-d03e-412f-a47b-9fd759a1a0f3 | Address Redacted | | | | |
| 2dc22248-d5dd-42b2-9519-a38ec635fc49 | Address Redacted | | | | |
| 2dc260cb-f5a8-4419-a987-ad57efacbf11 | Address Redacted | | | | |
| 2dc273c7-f5ad-4c25-882d-900b586bf5bb | Address Redacted | | | | |
| 2dc282af-2b32-415e-a298-38e9fc9aeb98 | Address Redacted | | | | |
| 2dc2ac13-c8bf-4f9d-9f6d-fb65e3d69e15 | Address Redacted | | | | |
| 2dc2b8e7-cf28-4bc7-91cd-84c43e0e1313 | Address Redacted | | | | |
| 2dc325c9-eee2-424c-b079-6d26b2de7337 | Address Redacted | | | | |
| 2dc36e11-a0fd-4aae-b330-1e15c8718c35 | Address Redacted | | | | |
| 2dc39133-4e55-412e-b2c5-9f324c74eb21 | Address Redacted | | | | |
| 2dc43b97-78d4-43d6-8095-a9d8a870f74a | Address Redacted | | | | |
| 2dc453a5-1477-4b9e-beb8-001882a0ec50 | Address Redacted | | | | |
| 2dc49acb-4812-46dc-a5da-86733df09ab4 | Address Redacted | | | | |
| 2dc4a8df-b63d-4dd2-9208-c6e69d279762 | Address Redacted | | | | |
| 2dc4c794-efdd-4cd8-8d5e-cb039a5ce5ef | Address Redacted | | | | |
| 2dc4cbc6-6efd-4a1f-84a2-abb2e09ceb63 | Address Redacted | | | | |
| 2dc4fa98-ec03-4faa-a9f9-39c2cebc368c | Address Redacted | | | | |
| 2dc53095-ae7a-4bc5-833b-906c07a8019c | Address Redacted | | | | |
| 2dc54041-c17e-461b-a991-4dbe31b5e5d0 | Address Redacted | | | | |
| 2dc5aaf6-8068-44f5-a03d-5a7f414dc997 | Address Redacted | | | | |
| 2dc5ba31-576f-4fa1-bd6b-48af531c4221 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dc5f5d2-3f6c-4ee1-a139-a84590c14825 | Address Redacted | | | | |
| 2dc66885-4514-4faf-abf8-5f358ae5956c | Address Redacted | | | | |
| 2dc689ed-cc44-47e2-ae03-230fcde46a39 | Address Redacted | | | | |
| 2dc68caf-09be-466a-856a-d43269d1db8e | Address Redacted | | | | |
| 2dc69287-126f-4541-aab2-e911109c7601 | Address Redacted | | | | |
| 2dc69956-73a1-4566-a03d-e6e7c34f49c4 | Address Redacted | | | | |
| 2dc69a17-53f4-478e-83b0-6e54c5c21b13 | Address Redacted | | | | |
| 2dc6a762-d6c9-4cf8-a6ae-9b8f8db66b57 | Address Redacted | | | | |
| 2dc6aa90-003d-4b1d-94b6-94ad0c4ef0c1 | Address Redacted | | | | |
| 2dc6b51b-2fc1-4168-a978-52c99cb1d2b9 | Address Redacted | | | | |
| 2dc6d424-1e39-41f1-acbc-87b89bc03a15 | Address Redacted | | | | |
| 2dc6d815-60ce-4551-aafe-e13b985eec0a | Address Redacted | | | | |
| 2dc6fb25-a17d-4fd7-943d-c9d3bf154c41 | Address Redacted | | | | |
| 2dc7079e-3d53-43ac-806f-158e90a3379c | Address Redacted | | | | |
| 2dc70c0f-1364-49b3-8bdd-27b80daeff27 | Address Redacted | | | | |
| 2dc72522-4a67-4433-9d0c-17077b7b324b | Address Redacted | | | | |
| 2dc7268b-500c-4ab5-b7cf-837355234df8 | Address Redacted | | | | |
| 2dc74582-1a03-4310-9a1f-91b3e54df385 | Address Redacted | | | | |
| 2dc7679b-6aeb-42bb-93dd-4c7416da831b | Address Redacted | | | | |
| 2dc76cab-f229-41fb-9da2-16a45b6fe1da | Address Redacted | | | | |
| 2dc79672-cd84-42e6-bc8c-7f2958c016a9 | Address Redacted | | | | |
| 2dc7aa11-87be-4550-956f-89621e9577ba | Address Redacted | | | | |
| 2dc7ca7c-df82-4dcc-8268-7807d7edaadf | Address Redacted | | | | |
| 2dc7d525-26df-4e2a-ac7d-a57e9bcc0626 | Address Redacted | | | | |
| 2dc80408-c862-4f03-9a00-ba3a2436889d | Address Redacted | | | | |
| 2dc812ee-0062-4715-9d1f-40fd0d7ef6c2 | Address Redacted | | | | |
| 2dc83507-f515-4aa5-8c88-b69dad7137fa | Address Redacted | | | | |
| 2dc83f7a-890c-4552-a54c-cbd32ee4f703 | Address Redacted | | | | |
| 2dc87610-60df-47a4-ad06-d0435f0acd5d | Address Redacted | | | | |
| 2dc88b17-7e47-44f3-8370-6e63c3da5cfe | Address Redacted | | | | |
| 2dc8a5dc-dc76-4fdb-ad6d-e114c2176bd6 | Address Redacted | | | | |
| 2dc8ca50-ec94-40a5-a39c-75d85b5e6524 | Address Redacted | | | | |
| 2dc8db6d-5e3b-408d-acf4-5a29944fab31 | Address Redacted | | | | |
| 2dc8fd00-c55f-4bb3-b024-6a8522a9c794 | Address Redacted | | | | |
| 2dc91c31-085b-4112-ac84-5a4564a31919 | Address Redacted | | | | |
| 2dc91e50-f4ee-4426-8781-e2541cc91233 | Address Redacted | | | | |
| 2dc93f7a-812c-468b-b499-283f0f6bfee8 | Address Redacted | | | | |
| 2dc92a7-ffa2-47a1-8a81-b0005e8d118c | Address Redacted | | | | |
| 2dc97cff-9cb0-45e9-a538-206a78cb8c4e | Address Redacted | | | | |
| 2dc994af-6fb7-4e55-99c9-b9a0072d10ab | Address Redacted | | | | |
| 2dc9d03b-07d0-42ab-bf3b-46537d55fcb8 | Address Redacted | | | | |
| 2dca0c98-de55-4631-ae17-f5accf12091f | Address Redacted | | | | |
| 2dca244e-1a80-4d52-bb33-40791de7cc3e | Address Redacted | | | | |
| 2dca297b-a1f2-4535-8b6c-4b15ba2376c7 | Address Redacted | | | | |
| 2dca2d58-5e59-415a-b0fc-a51472c5964d | Address Redacted | | | | |
| 2dca4082-7a6a-4035-82c0-3dae3c5f615C | Address Redacted | | | | |
| 2dca4cc1-980a-442c-bb38-f7f9b126fba5 | Address Redacted | | | | |
| 2dca5e1d-5f81-4f71-9f60-b6d3beaa3cc4 | Address Redacted | | | | |
| 2dcb11db-a1aa-4d2e-b0d4-4aa9f7a466e0 | Address Redacted | | | | |
| 2dcb4dc6-08f0-4d70-8010-d21fbe269389 | Address Redacted | | | | |
| 2dcb4f7a-1b39-45fa-a9dd-32a660dd23e7 | Address Redacted | | | | |
| 2dcb7f5c-c5ad-4166-bece-6f6073a9c0d1 | Address Redacted | | | | |
| 2dcba6ed-7e96-406d-86e4-a79bec384cc6 | Address Redacted | | | | |
| 2dcbaf74-978b-4f95-a18a-ba6a0238e2fC | Address Redacted | | | | |
| 2dcbd586-d719-42c7-aee8-0920239a04ea | Address Redacted | | | | |
| 2dcbdd7d-e882-4f8c-9e75-020cc2ca6f3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2dcbf51b-5acf-4fc9-ba44-452f80b03be7 | Address Redacted | | | | |
| 2dcbf6e8-3d90-46c5-bbbb-13adea1a4e4d | Address Redacted | | | | |
| 2dcbf74b-4c5a-4e0f-9bbd-4954c99a2801 | Address Redacted | | | | |
| 2dcc0ec3-f1f8-4636-8850-dd6b475f0585 | Address Redacted | | | | |
| 2dcc3210-6ab9-4aaa-aed4-6ac758041991 | Address Redacted | | | | |
| 2dcc5968-c397-40ac-bbfc-a7609ab26e6b | Address Redacted | | | | |
| 2dcca1ff-de9f-4fd6-8d7b-8ed1bd429f02 | Address Redacted | | | | |
| 2dccb2f1-236f-4dfa-b936-1599b653abc2 | Address Redacted | | | | |
| 2dccb5ac-f65e-474f-9dc7-686ee1c71bbe | Address Redacted | | | | |
| 2dccb737-e3c0-4e58-8f3c-2b751c531fab | Address Redacted | | | | |
| 2dccf2cb-c783-4264-8804-d51bf8adc870 | Address Redacted | | | | |
| 2dcd0db7-c40a-4de6-95f3-927e3ef28f95 | Address Redacted | | | | |
| 2dcd0edb-d9e7-49dd-8692-888b023df795 | Address Redacted | | | | |
| 2dcd305e-b9c1-45a2-8560-797b26d3aa8a | Address Redacted | | | | |
| 2dcd5d1a-5bc4-421c-965e-01c3ca76f424 | Address Redacted | | | | |
| 2dcd76fc-ac9f-45b3-9c56-eba0bb313e79 | Address Redacted | | | | |
| 2dcd7ed0-fa66-4a9a-b45f-4cdc943e5933 | Address Redacted | | | | |
| 2dcd82c6-e67a-4115-ab51-8d2e217d5924 | Address Redacted | | | | |
| 2dcd901b-4537-479f-99b7-7c5554dabc70 | Address Redacted | | | | |
| 2dcd9151-ce48-4e91-a31c-225bf7358563 | Address Redacted | | | | |
| 2dcda1ad-6a33-4197-8561-9951fa62bb42 | Address Redacted | | | | |
| 2dcda829-7900-4d46-9f3c-7ecb609afbd2 | Address Redacted | | | | |
| 2dcdc180-e8bf-4809-a818-364f694c5c72 | Address Redacted | | | | |
| 2dcdda34-24ae-41af-929a-4a935d26ab59 | Address Redacted | | | | |
| 2dcde03c-226d-46c4-93b9-8485d0dbc26f | Address Redacted | | | | |
| 2dcdecf6-234a-4ef7-9207-d0c449c5035b | Address Redacted | | | | |
| 2dce1c39-b4b1-4832-a960-9297ea28aa51 | Address Redacted | | | | |
| 2dce222e-af5a-4cf7-aef1-bdb0797d3159 | Address Redacted | | | | |
| 2dce36b0-eb4e-4595-b04c-9f1df00cb1f7 | Address Redacted | | | | |
| 2dce5ceb-e1b8-4bb2-bb66-170336b8cdbf | Address Redacted | | | | |
| 2dce615a-1155-49a3-bbb9-38cb59e209be | Address Redacted | | | | |
| 2dce8dd9-8229-44a1-b5a3-1abcb3440966 | Address Redacted | | | | |
| 2dce9161-40f8-4463-b836-8814141c2788 | Address Redacted | | | | |
| 2dcea950-6be0-4511-a93e-2539153261a6 | Address Redacted | | | | |
| 2dceabd9-ebe3-4e8d-97de-9f72282cdc7e | Address Redacted | | | | |
| 2dcee882-f2ff-4afe-b216-a3f8ea07f2c7 | Address Redacted | | | | |
| 2dcee9be-8db8-4ae5-a425-575c25fd5c5f | Address Redacted | | | | |
| 2dcf21f1-ce4d-4749-b440-962bef642d4e | Address Redacted | | | | |
| 2dcf5e5a-cad0-4ce3-829d-67fa4bdb5701 | Address Redacted | | | | |
| 2dcf8d14-06ee-4ecf-a916-93687a45d097 | Address Redacted | | | | |
| 2dd0127b-1501-403f-85d1-f5fced95ddbe | Address Redacted | | | | |
| 2dd04988-18bb-4c4e-bf1e-a276d8a16ca4 | Address Redacted | | | | |
| 2dd08707-2fb8-4f2c-ad51-c195cbbd17d9 | Address Redacted | | | | |
| 2dd08c35-feae-4276-9994-940d378bded0 | Address Redacted | | | | |
| 2dd09db1-ef46-4df5-930e-b19ae1ab877c | Address Redacted | | | | |
| 2dd0a10d-388c-4aca-ae6f-53b8f6958c22 | Address Redacted | | | | |
| 2dd0b3cc-4297-4991-90ef-0cdb29b2e87a | Address Redacted | | | | |
| 2dd0bdc0-6aec-4560-a351-96e47377be0c | Address Redacted | | | | |
| 2dd0cb99-230c-4bbd-9b12-30e35622bae0 | Address Redacted | | | | |
| 2dd0e593-4603-414d-aa62-7716dd8dfeca | Address Redacted | | | | |
| 2dd125ef-42db-48b7-ba1b-b436e974b252 | Address Redacted | | | | |
| 2dd12f9e-f264-43fe-a33d-5f983689e6c6 | Address Redacted | | | | |
| 2dd1314d-833c-46fc-b052-35ffb6db27ce | Address Redacted | | | | |
| 2dd177f6-a829-4a5f-9aed-a7b5d77ba911 | Address Redacted | | | | |
| 2dd18aac-a1f7-45cd-893c-924164a187f2 | Address Redacted | | | | |
| 2dd18c20-c35c-4933-a9dd-aef29784f187 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dd1a9e9-4b1c-4009-aa78-5e8f69bb784a | Address Redacted | | | | |
| 2dd1be4b-40d3-41e0-84d9-1075bd922a30 | Address Redacted | | | | |
| 2dd1c9f0-e789-443a-979d-fc4055287d90 | Address Redacted | | | | |
| 2dd1d5da-4314-43ac-9681-88177ccb7de2 | Address Redacted | | | | |
| 2dd205d8-0a15-4f5d-98d0-d2fe0b4958ee | Address Redacted | | | | |
| 2dd2bead-97ba-433c-84f6-9548444d8e8f | Address Redacted | | | | |
| 2dd2c5d1-bfce-4176-bb3d-aa05a47e928f | Address Redacted | | | | |
| 2dd36696-5ed8-4a2c-b400-417b76d6b4d8 | Address Redacted | | | | |
| 2dd37eb4-166e-4e2d-a12a-192ea8d158d6 | Address Redacted | | | | |
| 2dd392a2-0cb5-4d8d-8599-d348b14c8107 | Address Redacted | | | | |
| 2dd39414-9995-4aa2-8951-47597207e523 | Address Redacted | | | | |
| 2dd39df3-becb-491a-b0c0-f94850291c81 | Address Redacted | | | | |
| 2dd3bfb6-c858-4e42-955e-f1cde886405b | Address Redacted | | | | |
| 2dd437ce-31ed-47b9-af7e-5c63774e2a88 | Address Redacted | | | | |
| 2dd43c51-65aa-482c-a149-4988bf1825e6 | Address Redacted | | | | |
| 2dd448d3-8a80-4394-b7f5-fe9678c562fa | Address Redacted | | | | |
| 2dd4af25-d555-4f5b-983d-e560c2a86a16 | Address Redacted | | | | |
| 2dd4b055-2e43-49b6-b8c3-ead3d0eb7136 | Address Redacted | | | | |
| 2dd4b63d-536a-4dd9-9f81-383d41624e40 | Address Redacted | | | | |
| 2dd4c7e5-bf78-41aa-af91-a7ca36749eab | Address Redacted | | | | |
| 2dd4cb7e-bae3-488c-a1a4-cd399021465b | Address Redacted | | | | |
| 2dd4db6f-a87e-4ea4-805f-0d24c3e785ba | Address Redacted | | | | |
| 2dd4dddd-d926-46bb-8a6c-d44753ed1a18 | Address Redacted | | | | |
| 2dd5046b-ed37-47a2-b6e5-e5b369080231 | Address Redacted | | | | |
| 2dd50a66-1a1e-4abc-a6dd-3eeb3ba05cf8 | Address Redacted | | | | |
| 2dd52117-28b1-4b30-91c3-a2800b70ca88 | Address Redacted | | | | |
| 2dd529a2-1fed-4e62-bcc4-f177a311870e | Address Redacted | | | | |
| 2dd54d7a-296a-463e-9b2a-a614343ef0fc | Address Redacted | | | | |
| 2dd557d3-0d5b-47f2-a7e8-2201ca150e5c | Address Redacted | | | | |
| 2dd568f0-a1f1-48a1-91ce-1354a2b5b577 | Address Redacted | | | | |
| 2dd5852b-60a7-4051-bf1d-ecde4554abdf | Address Redacted | | | | |
| 2dd58d03-474a-4f0f-9d0d-11a2fc79fbeb | Address Redacted | | | | |
| 2dd591b9-067c-4e72-bb6e-4313b5c30715 | Address Redacted | | | | |
| 2dd60062-efdd-4f0c-9825-7ca9c6eb963e | Address Redacted | | | | |
| 2dd640c9-7079-40d0-93da-1dd764a7cf0d | Address Redacted | | | | |
| 2dd66ddc-ad79-4432-a3f8-96f4e381cfe4 | Address Redacted | | | | |
| 2dd6a97f-9383-4363-bf4d-9f18a47db1e3 | Address Redacted | | | | |
| 2dd6f08b-176c-4323-abb2-e54d6b19486f | Address Redacted | | | | |
| 2dd71795-9d6c-4d2a-9ba1-df1dc1639196 | Address Redacted | | | | |
| 2dd71aa0-7b0a-4651-bd09-375da371254e | Address Redacted | | | | |
| 2dd73446-d23d-4aaf-a17d-8b184932a796 | Address Redacted | | | | |
| 2dd7346e-10ee-47ab-b692-e583e8bd5fa9 | Address Redacted | | | | |
| 2dd734fe-9e74-4ad4-b5b7-08bd51b7963d | Address Redacted | | | | |
| 2dd750be-626f-4b39-a462-ce77fe7b9a5e | Address Redacted | | | | |
| 2dd77c7e-3175-451c-91ae-30c226b7b1b4 | Address Redacted | | | | |
| 2dd78293-6896-4485-b30d-e7ce4e325426 | Address Redacted | | | | |
| 2dd7b9ad-f9da-4710-96e2-1ff5a62d1b51 | Address Redacted | | | | |
| 2dd7d179-11cc-45f0-a1aa-80e61dbc1fde | Address Redacted | | | | |
| 2dd7d2af-2776-410c-92e5-88c08692c6e4 | Address Redacted | | | | |
| 2dd80dd5-43d1-43d0-8e46-49accc1aa673 | Address Redacted | | | | |
| 2dd85382-22c3-4528-8738-4e77d766c499 | Address Redacted | | | | |
| 2dd86683-6ca1-47c4-a2ee-5dc39816f4ff | Address Redacted | | | | |
| 2dd88137-ce0f-4a54-a1b2-bb20f3057d87 | Address Redacted | | | | |
| 2dd89fc0-fd2e-4712-b5d8-6127c31e992b | Address Redacted | | | | |
| 2dd8afc2-e7b0-499f-91cc-04c821ba9b89 | Address Redacted | | | | |
| 2dd8c626-c2d3-4f35-a265-91261f562fa9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dd8da33-e34e-44b3-82ee-6b29a56d02be | Address Redacted | | | | |
| 2dd90d94-efbe-4408-b260-248feeb24873 | Address Redacted | | | | |
| 2dd927ae-2a4a-4444-a24b-53087c51394e | Address Redacted | | | | |
| 2dd92d2e-6de0-426b-a422-79230b2e8634 | Address Redacted | | | | |
| 2dd96072-2c45-4a00-8dbb-e4b40a457b83 | Address Redacted | | | | |
| 2dd96508-bffd-4574-83cc-0eb55301d2b2 | Address Redacted | | | | |
| 2dd96c9d-858e-43ec-bd69-025975cc908e | Address Redacted | | | | |
| 2dd97c85-37ac-4147-904c-a326850e0662 | Address Redacted | | | | |
| 2dd9d4b7-d96b-4750-9890-66320286ce96 | Address Redacted | | | | |
| 2dda1981-6c37-4d2e-85c6-af7180438cd1 | Address Redacted | | | | |
| 2dda29c2-d569-4a0d-ba9c-3251a95be001 | Address Redacted | | | | |
| 2dda2cb7-0b4d-4e6d-bce6-0818e679fe45 | Address Redacted | | | | |
| 2dda6005-dbf8-44cf-8334-3fbf63f999e8 | Address Redacted | | | | |
| 2dda6198-dd4b-4dd3-83f2-802bc39e5fa2 | Address Redacted | | | | |
| 2ddaa299-5a64-4ae6-9857-df1e7ef75aca | Address Redacted | | | | |
| 2ddaa558-c2b3-47b1-a72b-9aa555e74ec8 | Address Redacted | | | | |
| 2ddabb2c-9e4e-4443-949a-c137ca86ac1d | Address Redacted | | | | |
| 2ddac729-cb36-46fe-82a3-d8abf1780bb2 | Address Redacted | | | | |
| 2ddad8d7-717d-4704-a89c-ae5395ff16d3 | Address Redacted | | | | |
| 2ddadceb-ea31-45d3-88ee-eb3b6c8a9d85 | Address Redacted | | | | |
| 2ddaff5b-ee03-4c77-819b-30bec521adfd | Address Redacted | | | | |
| 2ddb1321-dfad-4e38-9fe6-36cca906dbb9 | Address Redacted | | | | |
| 2ddb6ac8-c5cd-4958-b50b-a3e51fa1677e | Address Redacted | | | | |
| 2ddb83e4-72e6-49e8-8a89-42d55ee646de | Address Redacted | | | | |
| 2ddb8f86-7cd0-433e-a500-c0780eba55a2 | Address Redacted | | | | |
| 2ddba809-7c2a-4eb2-bea3-a1eaf9e2a4fd | Address Redacted | | | | |
| 2ddbcaa8-cdaa-42be-9752-3a49c035d69e | Address Redacted | | | | |
| 2ddbde87-e8d4-40dc-91c2-6e9557caae71 | Address Redacted | | | | |
| 2ddc732a-eeb8-44f2-af6f-25fa1e1c1f5e | Address Redacted | | | | |
| 2ddd0090-033b-4d76-b611-eb9395d30aa0 | Address Redacted | | | | |
| 2ddd22e3-0d68-4fe7-a76a-b71657c403db | Address Redacted | | | | |
| 2ddd2a54-9441-4dc9-ae07-656b1054b3de | Address Redacted | | | | |
| 2ddd6892-3d84-4794-ac69-b99752605b6d | Address Redacted | | | | |
| 2dde0c83-b49d-48df-ace6-988f5a05f5ac | Address Redacted | | | | |
| 2dde9c6d-3e4b-49c3-a0f0-61a671c3beba | Address Redacted | | | | |
| 2ddebb5b-3d32-4af5-b7cb-a8a71cc365ea | Address Redacted | | | | |
| 2ddec2f0-270b-4bc3-800f-c094616516c1 | Address Redacted | | | | |
| 2dded486-5757-4a10-9de3-4760f964fa8c | Address Redacted | | | | |
| 2ddef341-44a1-4677-ab89-5ba69c1745a5 | Address Redacted | | | | |
| 2ddef43f-a7be-4fad-8908-3510b4d720b3 | Address Redacted | | | | |
| 2ddefbf3-df69-48fb-acf9-7fd445cf1369 | Address Redacted | | | | |
| 2ddf250b-5634-4274-9b5d-01b6e8a58637 | Address Redacted | | | | |
| 2ddf371b-1fdc-4834-a216-23b2028fc94e | Address Redacted | | | | |
| 2ddf3a38-1925-4976-92a6-22ec7fa51683 | Address Redacted | | | | |
| 2ddf4f3f-2678-449b-9bfc-da502c7a4a69 | Address Redacted | | | | |
| 2ddf66c7-424f-4280-81c8-ad0042f1a4b6 | Address Redacted | | | | |
| 2ddf78ba-efd2-420b-a3d4-0e2388953a90 | Address Redacted | | | | |
| 2ddfb498-3ffe-449b-99ea-db4c26f6831d | Address Redacted | | | | |
| 2ddfb740-619b-431f-8fd0-a971aa977eea | Address Redacted | | | | |
| 2ddfdcaf-320e-443f-8147-599a7b3b25aa | Address Redacted | | | | |
| 2ddfdfb5-c183-4184-a4a7-a4455fe35269 | Address Redacted | | | | |
| 2ddfe040-c1a7-44c0-b53e-de544f188dc9 | Address Redacted | | | | |
| 2de008be-e86b-48f1-9f15-c298bdff2990 | Address Redacted | | | | |
| 2de05cdd-1049-470c-82d3-b665fa0c04bc | Address Redacted | | | | |
| 2de07cd5-4366-44dd-b213-d67e2cfd9da3 | Address Redacted | | | | |
| 2de0a642-b955-4023-b7e6-c4e6fbcd171d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2de0b16b-276e-4405-a903-6f870b14618d | Address Redacted | | | | |
| 2de0b96b-6a04-4812-949b-713881238057 | Address Redacted | | | | |
| 2de0e1bd-0b24-4d41-be27-c99796f0b215 | Address Redacted | | | | |
| 2de0e573-6c70-419e-802f-6f3482d2577c | Address Redacted | | | | |
| 2de0e9eb-0868-49cf-835a-6e96cf165bff | Address Redacted | | | | |
| 2de10a37-451f-4d86-868d-27f2c3611f7c | Address Redacted | | | | |
| 2de16192-b173-454c-a18b-a00a6beb6654 | Address Redacted | | | | |
| 2de16904-1250-4e08-96cf-80a203377269 | Address Redacted | | | | |
| 2de1a93c-a32d-461e-ab86-c88574cd68ab | Address Redacted | | | | |
| 2de264f6-bfcf-40b2-a173-da69a6d47961 | Address Redacted | | | | |
| 2de273fc-39c7-4bb5-b5c6-ff46b6323504 | Address Redacted | | | | |
| 2de28332-0402-45a1-96d6-190eb88e293a | Address Redacted | | | | |
| 2de305fb-bbf5-4c6c-99f9-728265b69401 | Address Redacted | | | | |
| 2de3bd96-86ba-4c9f-a4b7-5b1d43a55582 | Address Redacted | | | | |
| 2de3c301-2b0f-4049-bddb-a33aabe3341c | Address Redacted | | | | |
| 2de3c76f-22df-4c62-bdba-22b5739eabdd | Address Redacted | | | | |
| 2de3eb62-06c9-4fe6-9dfe-ef58a3303f6c | Address Redacted | | | | |
| 2de3eff5-174e-423d-9a5a-283c51903461 | Address Redacted | | | | |
| 2de3f58a-61de-442e-bcef-bfb2e3b430d7 | Address Redacted | | | | |
| 2de3fefd-766d-4bf6-b12d-2f56d0c514fe | Address Redacted | | | | |
| 2de4214c-10fc-42ce-8e89-438c262e2d26 | Address Redacted | | | | |
| 2de49850-7a64-41e3-9d81-81eae30ac511 | Address Redacted | | | | |
| 2de4b460-6a0a-46db-b8d2-1d82950dcbd6 | Address Redacted | | | | |
| 2de4ed2e-ea8a-4bc8-8484-61783b309f62 | Address Redacted | | | | |
| 2de516df-6c03-4e40-8fba-2703f1f333aa | Address Redacted | | | | |
| 2de52120-a34b-4a68-8ce2-1a66922a89cd | Address Redacted | | | | |
| 2de52220-e868-4245-b3d5-3174af3d95b1 | Address Redacted | | | | |
| 2de52b4c-c839-476a-a044-7446cbfd3636 | Address Redacted | | | | |
| 2de52c10-d9b7-431e-9718-f5a7ddfe52a4 | Address Redacted | | | | |
| 2de59306-194d-4d15-bfd1-75e5ff3843b7 | Address Redacted | | | | |
| 2de5b90e-e4b1-4a84-b03d-ba7bc10052e1 | Address Redacted | | | | |
| 2de5b9fe-d4fa-4b95-a322-b406f8ca0667 | Address Redacted | | | | |
| 2de62f36-2424-4ff8-b4a5-38dc4c344eec | Address Redacted | | | | |
| 2de63907-66fd-4d40-9335-79ba22d052a5 | Address Redacted | | | | |
| 2de6705c-591f-44e5-9699-7982ccc801fa | Address Redacted | | | | |
| 2de670ff-c47b-4a20-8003-2c5c76526fe7 | Address Redacted | | | | |
| 2de678fe-d59c-4c4d-b0a2-67d4347726f0 | Address Redacted | | | | |
| 2de694ec-7890-462f-a6fa-db4fcfa7ec82 | Address Redacted | | | | |
| 2de6e059-e192-42bb-9715-c332a894cb89 | Address Redacted | | | | |
| 2de705a9-7732-4de9-906d-f7207de228ca | Address Redacted | | | | |
| 2de745f9-a3de-4118-9888-9e35169238ef | Address Redacted | | | | |
| 2de76275-d2bc-4e39-b09f-b5485538f859 | Address Redacted | | | | |
| 2de7a74e-6cac-4d96-974c-7fb2972d85fb | Address Redacted | | | | |
| 2de7bd76-fb57-4966-b106-9890ea62e075 | Address Redacted | | | | |
| 2de7d14c-3136-4a51-a0f9-fb4f2e8ec511 | Address Redacted | | | | |
| 2de7e18a-a8e5-4e33-b80d-6bf47df7b70f | Address Redacted | | | | |
| 2de7f2cd-dd65-4a75-a115-b4875522232e | Address Redacted | | | | |
| 2de7f9e8-8a85-4e9d-a86f-31c3723a21f4 | Address Redacted | | | | |
| 2de8099a-0a83-4fdd-8c8e-01b823140f5c | Address Redacted | | | | |
| 2de82299-a9c9-45ac-83ab-1dd9edd2c670 | Address Redacted | | | | |
| 2de83d9b-1bd1-4375-b1bf-62571fa7c5eb | Address Redacted | | | | |
| 2de83dd9-9210-405b-981c-35ee6bbdeadc | Address Redacted | | | | |
| 2de848ef-e3d0-4681-a6d7-f0180561e644 | Address Redacted | | | | |
| 2de8671e-f2a3-470c-8980-a7506589db66 | Address Redacted | | | | |
| 2de87cb8-ff20-48c9-829b-983594821189 | Address Redacted | | | | |
| 2de88507-4eb4-437d-bcd0-39b9d951d172 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2de8a9cb-840a-45d0-87f5-66dab770d7a2 | Address Redacted | | | | |
| 2de8dd6b-b08f-4980-9361-ada79e714ca6 | Address Redacted | | | | |
| 2de8eb85-26ce-4dea-a64a-28ecccdb5990 | Address Redacted | | | | |
| 2de902e8-72fe-43e9-88ee-203a52f11350 | Address Redacted | | | | |
| 2de90e03-5a81-4ce6-92aa-d6751204faa5 | Address Redacted | | | | |
| 2de91557-356d-43f2-82b6-a283a51f779a | Address Redacted | | | | |
| 2de919ff-9ebe-44b2-b3ba-b59e8f48c980 | Address Redacted | | | | |
| 2de9217f-13b2-42df-b6d5-1eb8fcedee68 | Address Redacted | | | | |
| 2de95191-8ee7-45d2-9645-1565f674fa5d | Address Redacted | | | | |
| 2de95f0b-05eb-4ce8-af52-62c97d3f1906 | Address Redacted | | | | |
| 2de97767-e67a-4876-9f4b-0f4aed6ad37f | Address Redacted | | | | |
| 2de983c9-4b84-4842-83d3-aa7ca19c27be | Address Redacted | | | | |
| 2de986d3-dafb-4271-9068-462f5b408b55 | Address Redacted | | | | |
| 2de9abc8-cceb-4cfc-838a-9e1f6a9f10b1 | Address Redacted | | | | |
| 2de9ca2d-df8e-4e96-a321-9c1d1f727452 | Address Redacted | | | | |
| 2de9eab9-a011-40b3-a287-073373276693 | Address Redacted | | | | |
| 2de9f027-6b52-40d4-b61e-ba9054fff65d | Address Redacted | | | | |
| 2de9fd2c-c5d0-403b-a007-c807336fafc9 | Address Redacted | | | | |
| 2dea0ce2-e98b-4549-8177-0d662689af63 | Address Redacted | | | | |
| 2dea23eb-76b5-414d-9ddf-a97c4ddc90e8 | Address Redacted | | | | |
| 2dea380d-ab8a-4250-9d4e-604e05b2e1ba | Address Redacted | | | | |
| 2dea63ac-6b3b-4149-a42a-6f5cb722f05b | Address Redacted | | | | |
| 2dea9b8b-a347-4fab-b41c-dd681a846711 | Address Redacted | | | | |
| 2deaaeee-63d6-4800-a588-fdb5fecb061f | Address Redacted | | | | |
| 2deabe1c-5759-4223-bcbd-1a05eac0e646 | Address Redacted | | | | |
| 2deaf91c-7f36-469c-bb85-ca0379e34d60 | Address Redacted | | | | |
| 2deb0d36-4c39-4c5d-b00f-a4da2e4b262d | Address Redacted | | | | |
| 2deb1e42-0cdf-4bfb-8b7b-b0c52c0f30fd | Address Redacted | | | | |
| 2deb22cf-417d-4de2-888d-d55d5581e8a7 | Address Redacted | | | | |
| 2deb31f8-c49b-4a3a-a99e-283a3ea0d2f6 | Address Redacted | | | | |
| 2deb510f-505c-41a7-b53b-2f8c42ecd915 | Address Redacted | | | | |
| 2deb625e-bc67-4843-b988-28767e7829c7 | Address Redacted | | | | |
| 2deb64ac-1f92-445b-aeb3-c87a7e8a1089 | Address Redacted | | | | |
| 2deb7e2f-4182-439c-a333-f6554f22bbba | Address Redacted | | | | |
| 2deb9e43-03b7-4a9e-8860-8948c6e026b9 | Address Redacted | | | | |
| 2debb729-eee0-4260-ad80-2d33caeff137 | Address Redacted | | | | |
| 2debef88-1834-4e43-a39b-22fd7e34c1de | Address Redacted | | | | |
| 2dec1ccc-728b-497c-8ff1-6c96756422b7 | Address Redacted | | | | |
| 2dec675d-d762-46d4-b7b9-ecfd226c84a0 | Address Redacted | | | | |
| 2dec88d9-0b77-4d98-843a-eb618f8f7052 | Address Redacted | | | | |
| 2dec91df-066d-41c3-84f7-5bcc0c7b42da | Address Redacted | | | | |
| 2dec96ec-6bb7-468f-89d1-2ef767f7a98d | Address Redacted | | | | |
| 2decb22c-e390-4ebe-9ef5-2bfdb6a33f78 | Address Redacted | | | | |
| 2decd7a2-c8f1-4e55-b251-a0bb16ef8e0e | Address Redacted | | | | |
| 2decda5e-cc51-4f05-b9d9-f66a8293ef3c | Address Redacted | | | | |
| 2ded006d-7cf6-4dd6-85e3-c01203ca7413 | Address Redacted | | | | |
| 2ded1b76-ba2a-492b-bcac-1d7e685c823c | Address Redacted | | | | |
| 2ded3bc4-cd6f-4943-bd7b-38ead5057eb6 | Address Redacted | | | | |
| 2ded46d9-2696-435c-9f48-b39a51f39ee2 | Address Redacted | | | | |
| 2ded6801-6dce-4726-94f8-fb5fbf41e4f9 | Address Redacted | | | | |
| 2ded97ab-edfd-4351-9401-732c8f776215 | Address Redacted | | | | |
| 2deda1f0-7927-44e5-ba76-a3d693d2ea6a | Address Redacted | | | | |
| 2dedc2d5-4613-491d-ba0d-36c50bfbb6d4 | Address Redacted | | | | |
| 2dedfebe-50e8-452b-9656-d5b2bb72ec34 | Address Redacted | | | | |
| 2dee1acd-8dff-40b4-b2d3-ec7629660e03 | Address Redacted | | | | |
| 2dee37e6-9785-46de-924a-87f7dc3d4b9f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dee5dc4-7e7b-4ab1-9260-454c9c9ce8fc | Address Redacted | | | | |
| 2dee6b3c-e7c0-40de-a018-670a7895bd5e | Address Redacted | | | | |
| 2dee8fb4-1df8-4246-b700-8d382aaf909a | Address Redacted | | | | |
| 2deea47d-05f2-4793-ad8e-11b0502b0c3c | Address Redacted | | | | |
| 2deead03-b1f7-4188-91c6-f40de463e659 | Address Redacted | | | | |
| 2deeee83-3560-4058-ba01-7acf4e9d4f79 | Address Redacted | | | | |
| 2deef55f-9f6d-4a08-b66d-68240b7da8ed | Address Redacted | | | | |
| 2def1b93-9625-4016-aa78-ac23e15ba4c2 | Address Redacted | | | | |
| 2def23ca-277f-4eea-b779-ee4bbf2dec08 | Address Redacted | | | | |
| 2def3069-cef3-4fd8-a961-8f449c5195d6 | Address Redacted | | | | |
| 2def3386-cb48-485d-97e6-f14323b47bbe | Address Redacted | | | | |
| 2def3cf4-e2c9-4c49-84e4-e3ae3c4bf0bf | Address Redacted | | | | |
| 2def4d74-fb71-4bc0-98b5-92964b3fa9ee | Address Redacted | | | | |
| 2def57e0-9eda-4cd7-b70f-cdbecca25979 | Address Redacted | | | | |
| 2def60b4-5276-4aab-a9e5-c159661042d7 | Address Redacted | | | | |
| 2def82d9-315d-48f0-bb19-b3961ecbb557 | Address Redacted | | | | |
| 2defc36f-626b-4f01-ad78-445208f76a8c | Address Redacted | | | | |
| 2defc918-82fb-4746-bee8-82e5f3a282b2 | Address Redacted | | | | |
| 2defda9e-4edd-432c-a5b2-2ed2b414dc27 | Address Redacted | | | | |
| 2deff2c7-537e-4de6-9ab5-8f03c203efe1 | Address Redacted | | | | |
| 2df01250-4f47-4e97-8ba2-be63a493cbc9 | Address Redacted | | | | |
| 2df06769-e76f-4f23-9077-d20819e1d9fb | Address Redacted | | | | |
| 2df06b23-ade6-4e2a-86f9-ae8da30cc0e8 | Address Redacted | | | | |
| 2df085fe-83ec-408f-97f7-30019e489b6a | Address Redacted | | | | |
| 2df08f04-6833-4ec5-81f8-861b84799a08 | Address Redacted | | | | |
| 2df0a716-013b-4532-8aac-8d379cd7c523 | Address Redacted | | | | |
| 2df0b9e9-f729-4d71-8b5c-9cacca5133b5 | Address Redacted | | | | |
| 2df0cab9-13e1-4965-9b85-063027c7aedc | Address Redacted | | | | |
| 2df0fea3-159a-4447-9725-aae3b7355166 | Address Redacted | | | | |
| 2df11124-1a18-4a2c-82ec-f96598cdf737 | Address Redacted | | | | |
| 2df11238-8345-4db4-aa5d-65f3f209dce0 | Address Redacted | | | | |
| 2df11919-fce4-4480-9d40-6b1ce50a22a4 | Address Redacted | | | | |
| 2df12c01-84c6-4e28-8b4d-4b7b289d2ea7 | Address Redacted | | | | |
| 2df12d26-3d63-47dd-a0fe-cba4de034dee | Address Redacted | | | | |
| 2df15f38-a1ce-4a95-96c4-77a3606fa389 | Address Redacted | | | | |
| 2df16493-d72b-4ac6-aec8-93bf545b53f1 | Address Redacted | | | | |
| 2df1669a-ec77-4586-add4-7cb9513309e1 | Address Redacted | | | | |
| 2df18443-71e3-4f01-bae1-4aea9150f1e0 | Address Redacted | | | | |
| 2df1c51d-03d8-4e95-877a-0f85e8425109 | Address Redacted | | | | |
| 2df1ce85-f68d-4982-97be-40b3d36e84e8 | Address Redacted | | | | |
| 2df1da80-b4d7-4940-876c-548ac4b08178 | Address Redacted | | | | |
| 2df1f8cb-f0ea-44cb-be38-08be7173e9a4 | Address Redacted | | | | |
| 2df231fc-dd10-47f8-8c73-167d8e1451c4 | Address Redacted | | | | |
| 2df27221-ea72-4974-b406-a38305e4c4ac | Address Redacted | | | | |
| 2df28995-e40f-4657-9c6a-6cc87f35118e | Address Redacted | | | | |
| 2df28c5c-1e84-4b3d-aba8-3f0e2bcafb32 | Address Redacted | | | | |
| 2df2bec6-6786-4cb6-8916-b2a992b67f87 | Address Redacted | | | | |
| 2df2d7d7-94e2-4486-9fe8-4f7d6b96528b | Address Redacted | | | | |
| 2df2dece-863d-43ac-a64c-4d0d279615e2 | Address Redacted | | | | |
| 2df2f63b-13ec-47db-b7e5-602600e02b85 | Address Redacted | | | | |
| 2df30bc3-9c40-4a59-9413-c4fd62e7d194 | Address Redacted | | | | |
| 2df31199-2456-4ce9-87c3-0351d8b1d2cd | Address Redacted | | | | |
| 2df3127e-efdb-44de-9921-9e6c4a62c9d0 | Address Redacted | | | | |
| 2df32b17-3a16-4e17-846c-583eba975f43 | Address Redacted | | | | |
| 2df33640-7bc5-4f1d-b98c-e89454287658 | Address Redacted | | | | |
| 2df36340-22b6-4991-85f1-4ca6968f539e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2df3739e-1504-42a9-8eef-da3b5b34e8ef | Address Redacted | | | | |
| 2df3741e-2bcf-431d-9d44-586674bbb83c8 | Address Redacted | | | | |
| 2df38156-bf68-4b39-b512-57749ac1f866 | Address Redacted | | | | |
| 2df3af5b-8e9d-40ff-af1c-fa4bc6a4fdac | Address Redacted | | | | |
| 2df3e262-5f9e-4b38-8335-363a4003906a | Address Redacted | | | | |
| 2df40176-94c2-4a33-8498-6c16574e89ee | Address Redacted | | | | |
| 2df430e6-de9c-43b0-abc3-76faf10fa953 | Address Redacted | | | | |
| 2df43489-964c-49ca-a0e9-0864ef03320b | Address Redacted | | | | |
| 2df4a1d6-40ed-47ca-9c4a-e1ff9555cbe1 | Address Redacted | | | | |
| 2df4d0d6-5be5-4813-9ba9-c100f93f9950 | Address Redacted | | | | |
| 2df4e341-bc56-4f06-83d0-29f0645bfe6f | Address Redacted | | | | |
| 2df4eaef-cdd4-4854-8858-e0b995570a98 | Address Redacted | | | | |
| 2df4ef3d-856a-4e53-b8b1-061f34773c3a | Address Redacted | | | | |
| 2df4fe13-7038-4177-8357-04a959be08e5 | Address Redacted | | | | |
| 2df50e23-9b5e-434a-b948-59365cec5325 | Address Redacted | | | | |
| 2df52d15-f6ef-4624-9bbc-192d4169a281 | Address Redacted | | | | |
| 2df56cfa-a990-4c85-bde7-f810d956c19d | Address Redacted | | | | |
| 2df59045-910c-4d6f-865e-803048c0f63b | Address Redacted | | | | |
| 2df590eb-78d8-4015-8328-2e375f374814 | Address Redacted | | | | |
| 2df59b26-0fd0-40be-82f8-7a60b8ea1efa | Address Redacted | | | | |
| 2df5a32a-8cce-4215-a0b4-680f0cf4f01f | Address Redacted | | | | |
| 2df5b126-28ac-451e-9424-a077c623479f | Address Redacted | | | | |
| 2df5b3c6-d76c-4d34-b166-a47e9a7f5490 | Address Redacted | | | | |
| 2df5bcf8-0709-4449-a21c-38932b15cd1e | Address Redacted | | | | |
| 2df5cc5e-910d-4d3c-a2e5-2a7993b4d1b7 | Address Redacted | | | | |
| 2df5e727-fc64-4a74-9496-ceb9df9ec3e5 | Address Redacted | | | | |
| 2df61be7-b60e-49a4-9a78-172debacf34b | Address Redacted | | | | |
| 2df62de8-c0a5-40f1-90e3-f869a4dc91d4 | Address Redacted | | | | |
| 2df644e2-4191-472f-950e-24ff6e258175 | Address Redacted | | | | |
| 2df6636a-9641-4e9d-bb88-d22fe27a0059 | Address Redacted | | | | |
| 2df69527-d41b-41ad-8cd9-78fd87d8c236 | Address Redacted | | | | |
| 2df6996b-febb-4dc7-8faf-27fd6f798eb4 | Address Redacted | | | | |
| 2df6b2ef-4f1b-4d84-a1f4-19d97334adaf | Address Redacted | | | | |
| 2df6b4f4-5622-427c-ba81-bfaf986caa6d | Address Redacted | | | | |
| 2df6b77e-f22e-4869-b7cf-2dc0a7b5dad8 | Address Redacted | | | | |
| 2df6d1b2-8f81-4faa-924a-68fc1ed8a0b4 | Address Redacted | | | | |
| 2df6e692-bf61-4e34-9600-80f898bcb1a2 | Address Redacted | | | | |
| 2df6ea81-725d-4aad-a6eb-dcc3c9ad1b22 | Address Redacted | | | | |
| 2df72488-6ecc-411b-b293-4c040eac1695 | Address Redacted | | | | |
| 2df72718-0e4a-487d-b12c-41ac2c6f9bed | Address Redacted | | | | |
| 2df73fd7-a431-4aca-846c-5dac692b9a1C | Address Redacted | | | | |
| 2df762eb-5330-4af4-abc4-427e6d164bc8 | Address Redacted | | | | |
| 2df77cfc-203f-451f-b75d-e21cfa7e6f58 | Address Redacted | | | | |
| 2df7abea-8552-409b-af69-004fc062f4bc | Address Redacted | | | | |
| 2df7e479-8551-4201-b128-cd4d54386548 | Address Redacted | | | | |
| 2df80ce9-2237-4b9e-8d76-4356718c5eb5 | Address Redacted | | | | |
| 2df80d4b-5733-425d-900c-ff87c83dc36a | Address Redacted | | | | |
| 2df80fdc-a6f7-403e-8e24-848023f77c47 | Address Redacted | | | | |
| 2df83d4b-935d-4f41-a864-f931b9cb4c13 | Address Redacted | | | | |
| 2df84226-c7b2-488b-8941-f11ed21c0054 | Address Redacted | | | | |
| 2df85bd6-ff5f-427b-9261-0e8a36bf214d | Address Redacted | | | | |
| 2df86bf1-69cd-473a-99fc-30664eeac21c | Address Redacted | | | | |
| 2df87f18-b7f3-4531-a4b8-519ab427786f | Address Redacted | | | | |
| 2df89a63-d53d-41c2-8dc3-4e341d9e7ee9 | Address Redacted | | | | |
| 2df8ab6d-668e-4f7a-a2d4-35b36b98821f | Address Redacted | | | | |
| 2df8dfd5-5dda-4495-8cc3-580b555e235f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2df8f9e3-a54b-4d34-b841-c329d79e092c | Address Redacted | | | | |
| 2df907a1-7431-413b-a864-2163765cde7b | Address Redacted | | | | |
| 2df92df5-9154-4f07-98ff-497abd25ab34 | Address Redacted | | | | |
| 2df93956-6091-46da-b466-01aa1abcbff8 | Address Redacted | | | | |
| 2df999a1-279e-4ef2-908f-44ad212ec921 | Address Redacted | | | | |
| 2df9ae36-1703-4be7-a1de-85155579a10a | Address Redacted | | | | |
| 2df9b040-0bdf-4870-87ad-9adab4173d94 | Address Redacted | | | | |
| 2df9b97b-7a29-4845-849a-b59429e5a3b8 | Address Redacted | | | | |
| 2df9d603-5f94-4cfa-9ab4-bb95e45e108e | Address Redacted | | | | |
| 2df9da1d-4f61-4356-b7a0-da8ec6f9abb9 | Address Redacted | | | | |
| 2df9ef5d-5dd3-46a1-a9de-090ce78ee471 | Address Redacted | | | | |
| 2dfa96a2-f1b6-426a-b7f1-cc623f4f6aee | Address Redacted | | | | |
| 2dfa99e5-26f2-4878-acd3-c40f165e6835 | Address Redacted | | | | |
| 2dfaba89-81a4-42c0-b120-24d11a616743 | Address Redacted | | | | |
| 2dfad57e-31ba-4697-9dea-48c8690787fb | Address Redacted | | | | |
| 2dfb1560-6977-47a2-a8ea-e587a34eb1f0 | Address Redacted | | | | |
| 2dfb2a0e-9d23-49c1-812a-5bcb2bc8eb9c | Address Redacted | | | | |
| 2dfb7554-0aed-4567-917b-25083b960edb | Address Redacted | | | | |
| 2dfb933b-9e22-43cd-a7f9-37c91d5790f3 | Address Redacted | | | | |
| 2dfba36f-469c-4cbe-b1e7-73dc013d4607 | Address Redacted | | | | |
| 2dfbc2ad-9b2a-45a4-b02e-91b8366eaba9 | Address Redacted | | | | |
| 2dfbe0ed-39c8-442e-bc3e-fef69b116e7e | Address Redacted | | | | |
| 2dfbe96b-f0b9-4b20-bae3-cff839bf16c3 | Address Redacted | | | | |
| 2dfc0abe-d55a-4ffe-afb7-423d9d349b14 | Address Redacted | | | | |
| 2dfc16d6-8516-47d1-8eae-616789d5e861 | Address Redacted | | | | |
| 2dfc1faa-ed25-4d9a-844b-a55eafde3fa4 | Address Redacted | | | | |
| 2dfc28d9-9c87-4adc-ac87-96f9205c059e | Address Redacted | | | | |
| 2dfc3825-30b3-47e2-8e06-c221daf55e8a | Address Redacted | | | | |
| 2dfc855a-7611-4e23-a229-2851295b3584 | Address Redacted | | | | |
| 2dfc89cd-dea5-4631-9a4a-cc110eae3394 | Address Redacted | | | | |
| 2dfcbd52-696d-438b-8d5c-23714c84747c | Address Redacted | | | | |
| 2dfcc7f8-0de6-45de-a3fd-8996ca3f2224 | Address Redacted | | | | |
| 2dfcd286-03cf-46ca-9237-a2110ff8a288 | Address Redacted | | | | |
| 2dfceb6a-6ec7-447e-a7d7-4735ab66114d | Address Redacted | | | | |
| 2dfcf4c3-8be7-43bb-a810-a39da7b3b97e | Address Redacted | | | | |
| 2dfd5220-4004-46e3-9456-d691c02d7669 | Address Redacted | | | | |
| 2dfd6ffe-7f2e-4929-b407-5941a151c713 | Address Redacted | | | | |
| 2dfd862b-015c-4399-bda5-170e1d9a5d7e | Address Redacted | | | | |
| 2dfd86d0-8e0d-4d03-8572-546ab5fa6aca | Address Redacted | | | | |
| 2dfd9365-05f6-4ab0-882c-a79d8f2fcdad | Address Redacted | | | | |
| 2dfddc13-0cb7-4bb7-9e4f-7f3fec1a772b | Address Redacted | | | | |
| 2dfe3f4d-f925-4808-97a5-4ac49cd47fd9 | Address Redacted | | | | |
| 2dfe4284-693f-4ce4-832f-6118e9e1ae6l | Address Redacted | | | | |
| 2dfe53b7-7ac7-4955-9979-b5331150b221 | Address Redacted | | | | |
| 2dfe5d4e-aa02-455b-9ade-48c57e5e356b | Address Redacted | | | | |
| 2dfe66be-a1d0-4d5a-931d-57f1cec7b2e0 | Address Redacted | | | | |
| 2dfe7247-47c4-4b5d-abfc-15cb6560e756 | Address Redacted | | | | |
| 2dfe9510-2257-473f-b43d-4bee96c69ba6 | Address Redacted | | | | |
| 2dfe9d47-c6ce-4fe7-80f4-d8a33a9794e5 | Address Redacted | | | | |
| 2dfee822-caeb-49a2-8de6-3bd802d36d1f | Address Redacted | | | | |
| 2dff27f0-473f-437e-9819-5e843ad6813f | Address Redacted | | | | |
| 2dff3abb-420a-414b-a917-df392e8833a3 | Address Redacted | | | | |
| 2dff5381-4514-4f5d-b1c2-dbce34866e34 | Address Redacted | | | | |
| 2dff757c-5bb5-434e-bb24-fff73eb83d2f | Address Redacted | | | | |
| 2dff8819-b637-4e57-98a4-90df5311133c | Address Redacted | | | | |
| 2dffad48-fe70-4127-b383-73799c151974 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2dffbfc5-904b-465c-b7ee-33c3e0ffcb81 | Address Redacted | | | | |
| 2dffd49b-31d1-4b13-8137-b765a77be1bf | Address Redacted | | | | |
| 2dffd9d6-8c11-45d4-89a6-c18d6c60b4d0 | Address Redacted | | | | |
| 2dffe7b5-a7be-4939-9b79-9d237fc6ab27 | Address Redacted | | | | |
| 2e0008a7-1e32-4fcb-ba38-5c4274ff525f | Address Redacted | | | | |
| 2e0017db-ef4f-4f77-a277-df62ea13db1d | Address Redacted | | | | |
| 2e00202d-2b35-43c9-935e-1760701f9fe3 | Address Redacted | | | | |
| 2e002081-1aba-4865-b116-270bcf8af04a | Address Redacted | | | | |
| 2e0022ea-bfcb-4039-a674-55d8732f0948 | Address Redacted | | | | |
| 2e0033b3-85a9-487c-bae8-3d66864ec92b | Address Redacted | | | | |
| 2e004a98-7f0a-4af8-b7a2-50d2eb568bd9 | Address Redacted | | | | |
| 2e007c24-9bbe-4ac0-a27d-655343a7e0f2 | Address Redacted | | | | |
| 2e00918b-3628-4780-9382-95a8d4d3b9ce | Address Redacted | | | | |
| 2e00b962-9124-4426-8394-be2d82e37cb8 | Address Redacted | | | | |
| 2e00dfcc-90c1-42ba-8a01-6e6611a9c20d | Address Redacted | | | | |
| 2e00e711-c4a1-40df-a0b3-fc505d1b3eeb | Address Redacted | | | | |
| 2e010ed6-fb50-4202-976f-63401d82853f | Address Redacted | | | | |
| 2e013037-9536-44d5-b74b-20216c98154C | Address Redacted | | | | |
| 2e015211-5c01-4db9-8bfa-0de1f5115f23 | Address Redacted | | | | |
| 2e01576b-c932-41c2-91a7-0e0e56b2873f | Address Redacted | | | | |
| 2e016f48-d659-47ee-be52-bd931f92d265 | Address Redacted | | | | |
| 2e0179fc-8240-437a-9696-455da6396e3f | Address Redacted | | | | |
| 2e017eb2-717b-46c6-9031-65ee9af86ec7 | Address Redacted | | | | |
| 2e01908a-aff7-48ed-b9bb-382d5dda9470 | Address Redacted | | | | |
| 2e019b7e-8bd9-4992-9cc5-8cb8c7b98f57 | Address Redacted | | | | |
| 2e01ce6a-8309-4ea6-8403-a8ecda92455e | Address Redacted | | | | |
| 2e01d06d-a5a6-4309-b91e-2718b92db7bc | Address Redacted | | | | |
| 2e01f1b0-a60d-4d1a-b21e-eda57b488153 | Address Redacted | | | | |
| 2e021c13-cef4-4031-a500-c964b320622e | Address Redacted | | | | |
| 2e029e03-4772-4b4f-b4dc-a07df3167578 | Address Redacted | | | | |
| 2e02ab7b-6109-4e8e-a4b5-81723f6dacab | Address Redacted | | | | |
| 2e02b14f-2b5e-46be-b9a4-b0d75562d1c2 | Address Redacted | | | | |
| 2e02b6a8-0c90-423e-8124-4de18720f9d2 | Address Redacted | | | | |
| 2e02c212-58e8-4977-bd07-e59ac98773bf | Address Redacted | | | | |
| 2e02c975-61e4-468e-b69d-45a3e9af25b3 | Address Redacted | | | | |
| 2e02e842-d3f7-4e35-be13-e943e3d65454 | Address Redacted | | | | |
| 2e02ffd7-df64-4360-b0a3-812872d86dcb | Address Redacted | | | | |
| 2e0334af-8a82-49bb-af63-5f6be13c8eac | Address Redacted | | | | |
| 2e036bb1-ff30-4f04-bbde-3415f0331ea7 | Address Redacted | | | | |
| 2e036e36-4aff-4d8c-a20f-35231fa982f3 | Address Redacted | | | | |
| 2e03934d-1bfb-4c77-af7f-b168062da344 | Address Redacted | | | | |
| 2e0395e4-0dbd-4cac-8d1f-7c9cc540a66e | Address Redacted | | | | |
| 2e039bb8-711e-4345-a258-fe0942276631 | Address Redacted | | | | |
| 2e03b30f-651b-4603-8068-4618eda237f1 | Address Redacted | | | | |
| 2e03bc41-fb3c-46b6-8595-11736a9f99de | Address Redacted | | | | |
| 2e03bc45-fb8b-4ed8-9f30-7fb98a14f7cd | Address Redacted | | | | |
| 2e03dc04-cc00-4e29-a03f-d50176bf993b | Address Redacted | | | | |
| 2e046206-1b54-4fcc-910f-90aad4627a46 | Address Redacted | | | | |
| 2e048543-02d8-4488-8d6d-42fea7ffa4af | Address Redacted | | | | |
| 2e04a48d-b736-45a0-9964-51207154f4e2 | Address Redacted | | | | |
| 2e04ca6b-cc88-4ece-823a-9b703f6c1261 | Address Redacted | | | | |
| 2e04ea4a-4367-40b8-b406-214c5b61f86f | Address Redacted | | | | |
| 2e050c81-002c-4075-b55e-e2d3f86768b4 | Address Redacted | | | | |
| 2e051b24-5a38-4980-8837-7fc694359c75 | Address Redacted | | | | |
| 2e051b5e-72e2-4876-980b-1d38a9626907 | Address Redacted | | | | |
| 2e054b04-4d6c-48c6-a8eb-e2e532ed3a87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2e055bac-e52c-4b8b-8034-11fdf2f77713 | Address Redacted | | | | |
| 2e055dd7-7370-493e-8a9f-d970ca70b429 | Address Redacted | | | | |
| 2e056a74-617e-4863-85e0-8fe88d34c226 | Address Redacted | | | | |
| 2e05779f-d89d-46e2-8f42-0b76af4d0ae7 | Address Redacted | | | | |
| 2e05ab0d-37b0-470d-9f26-576e5de0d0b5 | Address Redacted | | | | |
| 2e05b252-16ae-4538-9f42-a7c55541f7bc | Address Redacted | | | | |
| 2e05b957-1503-4947-b576-bead158c89f9 | Address Redacted | | | | |
| 2e05ca86-b652-4a16-beca-bdd231e6dd7f | Address Redacted | | | | |
| 2e05f6f1-d9f8-4534-8767-34e730cc1eaf | Address Redacted | | | | |
| 2e064e35-9a59-4181-8c11-1becd2948f51 | Address Redacted | | | | |
| 2e069a77-7905-4535-88f2-c27feeb8a46c | Address Redacted | | | | |
| 2e06cf77-e795-4ae7-a4b1-7670cadbe66e | Address Redacted | | | | |
| 2e06dc29-7c58-4238-bf94-204956c6953b | Address Redacted | | | | |
| 2e06dded-360f-4ed9-b1a9-fbcddecc92aa | Address Redacted | | | | |
| 2e06e48e-086c-4c49-8e67-319bb94c6c8f | Address Redacted | | | | |
| 2e071915-d790-4038-b574-64497c16a620 | Address Redacted | | | | |
| 2e0724c7-6826-421a-8415-78e954b840e0 | Address Redacted | | | | |
| 2e074ace-8550-48fb-bb36-6c6b0d6b3f7d | Address Redacted | | | | |
| 2e074fab-3bd5-4bbb-9690-386327be0c27 | Address Redacted | | | | |
| 2e0780c0-a57d-4ec2-9775-aed09a8b661b | Address Redacted | | | | |
| 2e07950b-378e-41eb-9a93-52bd3c1c77e2 | Address Redacted | | | | |
| 2e07a04c-194a-42c6-b778-c41d82c82e3d | Address Redacted | | | | |
| 2e07a427-6c5a-4099-8d92-5bcba1aa1aa5 | Address Redacted | | | | |
| 2e08206e-b563-4d93-b4ea-e84ecb69d39f | Address Redacted | | | | |
| 2e0821f7-c234-44cb-aec3-f1770ec7bf1b | Address Redacted | | | | |
| 2e0834b3-4416-40c5-a3e6-04721cb7785a | Address Redacted | | | | |
| 2e08410a-c2cb-4364-8272-768b59d31e8d | Address Redacted | | | | |
| 2e08477d-d11b-4448-8bc6-eafbac9b279d | Address Redacted | | | | |
| 2e085892-f6f6-40e5-8d40-f3cdab25b124 | Address Redacted | | | | |
| 2e086100-6fa6-4548-ae60-1fbde5fac618 | Address Redacted | | | | |
| 2e086fe0-2bc4-41ae-9d5c-e1d04e3155e2 | Address Redacted | | | | |
| 2e0884e5-df8d-4f49-8a72-a5d708547982 | Address Redacted | | | | |
| 2e0890bb-b7c9-4a0c-92cf-f266c9af34e1 | Address Redacted | | | | |
| 2e08a1be-53a5-4bed-bd34-6f383d72c432 | Address Redacted | | | | |
| 2e08c47d-8c0f-4c67-bb79-b28d3372c852 | Address Redacted | | | | |
| 2e08eb19-0ec7-4747-9319-345c2cf5020a | Address Redacted | | | | |
| 2e095777-b4ed-4920-a684-58b641aa0e60 | Address Redacted | | | | |
| 2e095b0f-6ca9-4119-b3fa-3a27de006f3b | Address Redacted | | | | |
| 2e0984d2-c24c-47f8-bf37-70bdd47296b7 | Address Redacted | | | | |
| 2e09a68c-a8cb-4072-bb3f-a5bfb4e51214 | Address Redacted | | | | |
| 2e09a7f5-fd16-4434-b005-1b3635bc0de9 | Address Redacted | | | | |
| 2e09d3cf-0e06-4b7e-bec2-a44f29fb88e3 | Address Redacted | | | | |
| 2e0a4061-b905-46cf-94fc-09322309541C | Address Redacted | | | | |
| 2e0a422a-2a7c-46bc-b219-6eaaee616331 | Address Redacted | | | | |
| 2e0a5b90-9d6c-41ad-b022-a5e945a80d18 | Address Redacted | | | | |
| 2e0a7314-4bff-4781-8d0a-6398722d767b | Address Redacted | | | | |
| 2e0a7db5-65ec-42e1-9259-bbe76044c13a | Address Redacted | | | | |
| 2e0ad257-df2e-4fd2-8c8d-2e57e8b183e8 | Address Redacted | | | | |
| 2e0b0264-8a92-45f6-996e-72d1e78f21cb | Address Redacted | | | | |
| 2e0b158b-e021-41f1-acbf-718e5bd2e20c | Address Redacted | | | | |
| 2e0b1c68-b743-472d-8f87-3e3ebd14722c | Address Redacted | | | | |
| 2e0b338f-3d3f-4081-a2c7-5f4ed91181ad | Address Redacted | | | | |
| 2e0b8352-ce94-4388-b2a2-2ecd4c80cf9d | Address Redacted | | | | |
| 2e0bbe10-61f9-4548-800c-aac47422e435 | Address Redacted | | | | |
| 2e0be77c-2c8d-47fe-bbde-3d5a17f5a5a1 | Address Redacted | | | | |
| 2e0bf214-726b-4073-9715-8d6c66733338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e0c2eda-6043-4e7f-9ac0-221ecc7c8d2b | Address Redacted | | | | |
| 2e0c6abf-8cfc-4291-a524-4c4bb3f69ecf | Address Redacted | | | | |
| 2e0c942c-8dbf-4b46-98ac-b30f97d9fce0 | Address Redacted | | | | |
| 2e0cda15-c0bc-479d-87f7-53ecc1be1dff | Address Redacted | | | | |
| 2e0cf0d1-f6f5-43c7-ac2e-5ff703ec5d7e | Address Redacted | | | | |
| 2e0d2141-aaa0-440d-8c6d-bddb9f9e536d | Address Redacted | | | | |
| 2e0d41c6-1a9a-48bc-8d91-fa72ab9fc273 | Address Redacted | | | | |
| 2e0d5c3e-fddd-4585-ae93-90480901d225 | Address Redacted | | | | |
| 2e0d6b60-d624-4a01-b6e8-35d7469183bb | Address Redacted | | | | |
| 2e0d725f-7389-4b8a-a28a-3e5dea6247fc | Address Redacted | | | | |
| 2e0da00b-44e4-4cf7-a391-f1c56b4d86f6 | Address Redacted | | | | |
| 2e0e182a-55df-4ad5-87b8-adaa60411e78 | Address Redacted | | | | |
| 2e0e27c8-2403-48ef-a50c-f0ef3a13d66b | Address Redacted | | | | |
| 2e0e2f54-7b32-41da-a75b-6d061a626ea4 | Address Redacted | | | | |
| 2e0e2f78-e9c3-45e2-a17f-37980d369c91 | Address Redacted | | | | |
| 2e0e579a-0bcd-4217-b746-e1fcbb44c70c | Address Redacted | | | | |
| 2e0e768b-2510-452b-8f2e-bd2df98a5eec | Address Redacted | | | | |
| 2e0e958b-5e4e-4315-adc9-8f83d5740d71 | Address Redacted | | | | |
| 2e0ead71-185a-4b10-9e53-b63cf2e87195 | Address Redacted | | | | |
| 2e0ec305-783d-4398-a19e-5b028780ddd7 | Address Redacted | | | | |
| 2e0ee832-f265-4612-9689-c2647d098cf9 | Address Redacted | | | | |
| 2e0efbaa-aac1-492c-bb45-775e5da7fa06 | Address Redacted | | | | |
| 2e0f0a86-718e-4f3a-b32d-f68cb8de5596 | Address Redacted | | | | |
| 2e0f1f36-bdc8-4cab-a91b-79d233dbd05b | Address Redacted | | | | |
| 2e0f7360-9a9c-458f-a430-acb2b79f0d5e | Address Redacted | | | | |
| 2e0f7c90-6266-461c-8f0b-5d8ad35f142b | Address Redacted | | | | |
| 2e0f7df1-1c75-49d1-a6d0-a01ab78d021d | Address Redacted | | | | |
| 2e0f84a2-777c-4243-a895-a4076596ffa2 | Address Redacted | | | | |
| 2e0f9612-85d3-42d0-ad84-3ef56c69fa07 | Address Redacted | | | | |
| 2e0fc0e1-b112-4148-96f1-d478ef21eb8a | Address Redacted | | | | |
| 2e0fcadd-71dc-4ac2-8f6a-004cb82f64c4 | Address Redacted | | | | |
| 2e0fefa2-22b4-42d5-a148-cb2db7681b5d | Address Redacted | | | | |
| 2e0ffb6f-348b-47a0-85e2-c3a7ddddd736 | Address Redacted | | | | |
| 2e1003d7-9be1-4628-9480-58a6442996b1 | Address Redacted | | | | |
| 2e100dcd-40a2-4550-89fc-f957019222f7 | Address Redacted | | | | |
| 2e10168b-6b9a-4af8-808b-cb6958759d0b | Address Redacted | | | | |
| 2e103aa7-6591-4dfb-85fd-2db33f86c718 | Address Redacted | | | | |
| 2e105152-1efa-4ed6-a110-d092d938fb60 | Address Redacted | | | | |
| 2e106a2f-b472-40be-93f6-ef3d01412843 | Address Redacted | | | | |
| 2e106b2d-98a1-4737-b62d-a3094a86f957 | Address Redacted | | | | |
| 2e107775-a00c-4ede-8419-63f418e785d9 | Address Redacted | | | | |
| 2e107cd8-4f0b-43fb-bbfc-dd3be8ad16d5 | Address Redacted | | | | |
| 2e108862-e51c-4bef-ae3b-235c2eefaa20 | Address Redacted | | | | |
| 2e108fb0-d589-4121-a894-1a2f5c0c0109 | Address Redacted | | | | |
| 2e110ea6-9343-47c0-82c6-70816ba170b1 | Address Redacted | | | | |
| 2e112360-f17d-45d6-bf5a-7d82e3059f1b | Address Redacted | | | | |
| 2e1131a9-87ad-41bb-ad83-70505fc32960 | Address Redacted | | | | |
| 2e114868-c0bb-4cc0-a662-1318c1562091 | Address Redacted | | | | |
| 2e11aca6-d95c-40af-8f45-f18a79a2df35 | Address Redacted | | | | |
| 2e11b15e-52ef-4317-acb2-28cda04ce28f | Address Redacted | | | | |
| 2e11b83c-69b8-47e1-b560-42acb429377e | Address Redacted | | | | |
| 2e11c06d-50e3-41e1-8fab-77b56c65179c | Address Redacted | | | | |
| 2e11c5aa-9230-434c-960c-45c5960c08ba | Address Redacted | | | | |
| 2e11d65f-2a03-48e3-8797-f62cb437ce68 | Address Redacted | | | | |
| 2e1216b2-72b5-4b6d-b292-504c001e4205 | Address Redacted | | | | |
| 2e1224fa-4013-4908-ae56-d3a7ce02fd22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e126445-1bf9-4aaf-abf3-5be34aea172b | Address Redacted | | | | |
| 2e12970b-91da-4c4e-94bc-8229c941d43c | Address Redacted | | | | |
| 2e12dd91-1846-4f58-822e-4c304d2fc72e | Address Redacted | | | | |
| 2e12de79-9cf1-4931-b83c-23ad850d74d2 | Address Redacted | | | | |
| 2e131396-db26-4df1-b73d-c2285f79524f | Address Redacted | | | | |
| 2e1344d3-d453-4b56-8893-663f6d70e11a | Address Redacted | | | | |
| 2e136dee-84b4-4313-bfe5-6957798201f0 | Address Redacted | | | | |
| 2e136f37-6ec8-4e54-b492-7379a90c6130 | Address Redacted | | | | |
| 2e137fc2-75b7-46b0-9f56-ea2592c36183 | Address Redacted | | | | |
| 2e138922-99df-4669-968b-b2abcabf93ec | Address Redacted | | | | |
| 2e13cf19-b24a-42a3-b2f5-b413e13a69c5 | Address Redacted | | | | |
| 2e13d8af-cfd5-47f0-a858-09f3a44ab6b0 | Address Redacted | | | | |
| 2e14107c-fd2a-4d36-a3e2-293f6385c9b3 | Address Redacted | | | | |
| 2e1414db-0648-413e-a4df-a5af4edb29b4 | Address Redacted | | | | |
| 2e142adc-9b03-4c7d-9042-6bc04cf30e19 | Address Redacted | | | | |
| 2e143231-e35e-46bd-adfa-572c6b93c3fb | Address Redacted | | | | |
| 2e147d7d-0362-4f0a-96ae-e4902b9f814c | Address Redacted | | | | |
| 2e1489bd-7ff3-41df-a566-f300f556ba8c | Address Redacted | | | | |
| 2e149dc3-c204-41e9-a4ac-4529344c622c | Address Redacted | | | | |
| 2e14ac25-e12e-4ed2-b959-00815d0533d0 | Address Redacted | | | | |
| 2e14adeb-6ca4-4e61-8aef-c6e76b85a502 | Address Redacted | | | | |
| 2e14c29d-dedc-4d48-a382-0f4bf768465e | Address Redacted | | | | |
| 2e14cd57-a6ba-4263-8015-b5fb7beb765e | Address Redacted | | | | |
| 2e14e86f-4c45-43e9-8d54-5046611cfb81 | Address Redacted | | | | |
| 2e14ed96-877b-4011-94aa-ee772995676d | Address Redacted | | | | |
| 2e150596-a51e-4caf-adab-a08bfcc9e5e8 | Address Redacted | | | | |
| 2e151433-5902-4bf8-b860-9e1c81c81b8e | Address Redacted | | | | |
| 2e153176-a38c-445f-a773-a271d209b6db | Address Redacted | | | | |
| 2e154c42-dcd3-4c83-806e-2b0bc346ddbe | Address Redacted | | | | |
| 2e1554c8-f4bd-45b7-abe1-79616e285a8c | Address Redacted | | | | |
| 2e156ab3-2a96-4d74-ab9c-3f4e0d602d0c | Address Redacted | | | | |
| 2e158305-14c7-4a02-aad2-d08ed04e6758 | Address Redacted | | | | |
| 2e15899d-a6f6-43a0-89a1-fed4e4e87ab7 | Address Redacted | | | | |
| 2e158ba7-cc1b-4575-81b7-1906df31f4c2 | Address Redacted | | | | |
| 2e15b14a-1319-42a7-9f16-a503d8f22687 | Address Redacted | | | | |
| 2e15c427-3fc3-461a-9217-7d1922553562 | Address Redacted | | | | |
| 2e16203d-431b-4f02-b87a-67b12b1847c0 | Address Redacted | | | | |
| 2e166929-8987-4c1c-b9a9-15169bb54898 | Address Redacted | | | | |
| 2e16792b-dd3e-4d83-85fe-c5a4ea097b5b | Address Redacted | | | | |
| 2e16a8ec-56cb-49e5-971e-faa9d0a7e4d7 | Address Redacted | | | | |
| 2e16c2c2-1e16-409f-80b7-95dfe4876752 | Address Redacted | | | | |
| 2e16edde-0448-4141-b923-4237419fa2e3 | Address Redacted | | | | |
| 2e17117e-0070-4e59-b6f8-12116db7ba85 | Address Redacted | | | | |
| 2e174ad5-ffca-447a-bf74-cb7ae3396ff2 | Address Redacted | | | | |
| 2e17752d-1b4d-4935-988b-20c2f8d8e826 | Address Redacted | | | | |
| 2e178ce7-8297-475c-bd67-6f2a5c341166 | Address Redacted | | | | |
| 2e17b1fe-dcf7-4aa9-a9b6-f912d1e9e546 | Address Redacted | | | | |
| 2e180204-a3bf-41cf-9a59-c47ada252a5c | Address Redacted | | | | |
| 2e182fb0-ba4c-4437-90bb-6aa1d6db78a3 | Address Redacted | | | | |
| 2e184bd3-1ede-4734-beb7-66e3ee2062f6 | Address Redacted | | | | |
| 2e187e3c-87a4-4fd4-ad6c-16f2e40a26ed | Address Redacted | | | | |
| 2e189016-641d-480d-b52e-5898b48c2784 | Address Redacted | | | | |
| 2e18beaf-ec85-4f1f-9cf2-e3e9d110e6d1 | Address Redacted | | | | |
| 2e18bfb4-37d0-4e24-99e0-5a86c3a62f18 | Address Redacted | | | | |
| 2e18e900-d6ed-4d5e-a224-14345b251f20 | Address Redacted | | | | |
| 2e18f229-11ee-46a0-9566-9436c47edf8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e18f271-4e05-4cb8-abf2-81cb1722c1a2 | Address Redacted | | | | |
| 2e191035-af3d-4cae-933f-4332b0357375 | Address Redacted | | | | |
| 2e1911eb-3371-46b5-acee-574764a0bf33 | Address Redacted | | | | |
| 2e192e9e-e945-4052-ab98-c8e320073cd7 | Address Redacted | | | | |
| 2e1944c1-b45e-44e0-b2e2-7694dffcf353 | Address Redacted | | | | |
| 2e1957b3-88d8-4da4-85e4-3844de765093 | Address Redacted | | | | |
| 2e196cf8-3313-447c-8683-364fe635bfc8 | Address Redacted | | | | |
| 2e198a87-f8e2-4bd0-86eb-935960c5e55c | Address Redacted | | | | |
| 2e198f5c-6241-40c0-9e5a-31b46a17e857 | Address Redacted | | | | |
| 2e19a838-6ea0-47d4-84ed-466214f0daba | Address Redacted | | | | |
| 2e19a919-ad7a-4d26-b867-06942243a7ft | Address Redacted | | | | |
| 2e19be1a-ce85-4eb1-8c1a-aabf5e99ca87 | Address Redacted | | | | |
| 2e19e600-575f-436e-9d8a-6cbcd2757735 | Address Redacted | | | | |
| 2e19e6d1-dcf1-4558-b66d-f5b2cfb0bcec | Address Redacted | | | | |
| 2e19fb32-14bb-43f0-bf2b-e3523042468c | Address Redacted | | | | |
| 2e1a0334-6215-458a-b5aa-a9c0547e70b4 | Address Redacted | | | | |
| 2e1a1c51-c1bb-48df-aeb8-f881ac2a0ca5 | Address Redacted | | | | |
| 2e1a2235-ab15-461b-a9ff-c11dcd64369b | Address Redacted | | | | |
| 2e1a36f6-3604-42a6-91dc-38dc695857ca | Address Redacted | | | | |
| 2e1a4e8f-242f-4fb0-9984-32c0d640177e | Address Redacted | | | | |
| 2e1a74fa-1c47-44e6-9ba8-96d7715544cb | Address Redacted | | | | |
| 2e1a801f-4198-4c1e-8c86-33c7e9fe4084 | Address Redacted | | | | |
| 2e1a8571-ac08-4793-8640-d7a499443ea6 | Address Redacted | | | | |
| 2e1a9100-1998-4be7-8f85-9582dfb7f182 | Address Redacted | | | | |
| 2e1a9455-66aa-4471-8124-3a0aa6894922 | Address Redacted | | | | |
| 2e1ab9c8-8141-45fd-b358-3677e05c6359 | Address Redacted | | | | |
| 2e1adc36-7ca7-4d56-8bbc-a652c55bad10 | Address Redacted | | | | |
| 2e1af859-b523-41bf-a290-c938e5bc7dbb | Address Redacted | | | | |
| 2e1b15c4-9704-468e-b7ab-d098d252f799 | Address Redacted | | | | |
| 2e1b4141-165b-486a-9ab6-3454c0a990f1 | Address Redacted | | | | |
| 2e1b4474-f53a-4208-b62c-5916a64c5517 | Address Redacted | | | | |
| 2e1b4fff-6cf0-4238-a902-ea019f7dd0a8 | Address Redacted | | | | |
| 2e1b574b-d0e4-4d82-a36b-77d377dff65b | Address Redacted | | | | |
| 2e1b5a8e-ec9a-4536-a5fe-cc346979c526 | Address Redacted | | | | |
| 2e1b5ce7-2fa0-48ca-ac5d-b1ef39fdb1c2 | Address Redacted | | | | |
| 2e1b6932-5cfb-4817-a899-3fd7890ce161 | Address Redacted | | | | |
| 2e1b748e-4bc4-477f-a68d-c0f4da12532c | Address Redacted | | | | |
| 2e1b8497-ec18-4adc-80da-b38309739128 | Address Redacted | | | | |
| 2e1b9e2d-dc1c-4287-bc0e-000269e270a9 | Address Redacted | | | | |
| 2e1c4558-06b6-4a48-8fe3-044524ae1ce7 | Address Redacted | | | | |
| 2e1c6bcc-2f6e-46a0-bbe6-4cafdb6359cc | Address Redacted | | | | |
| 2e1c725c-8e71-497d-93f2-0a7a582c0377 | Address Redacted | | | | |
| 2e1c73d8-1dc0-425e-b2bd-0cb8b726b38c | Address Redacted | | | | |
| 2e1cdc32-a3dd-4637-b8b0-25a4252d018d | Address Redacted | | | | |
| 2e1d06f5-64e1-498e-a9e2-4c3c3db634e3 | Address Redacted | | | | |
| 2e1d5248-58fd-4d70-8c2d-f7e40a22c751 | Address Redacted | | | | |
| 2e1d8c9f-c53e-4b31-92fc-d082f7a2bb8f | Address Redacted | | | | |
| 2e1d9a87-e0e0-47fb-b62e-35d6c88db246 | Address Redacted | | | | |
| 2e1dc004-9a1c-43a8-aee7-8c7564e29cf8 | Address Redacted | | | | |
| 2e1dc6fb-6cb1-4aa4a-9e34-81d7ada81323 | Address Redacted | | | | |
| 2e1dde48-0a45-4d30-854a-90f52794c12f | Address Redacted | | | | |
| 2e1ddfef-9449-4e41-93f6-d433fd5e3fd3 | Address Redacted | | | | |
| 2e1e0000-35f3-4172-8a41-a07f52a33fc5 | Address Redacted | | | | |
| 2e1e0f69-5db3-40e9-91a4-2fe4103674ba | Address Redacted | | | | |
| 2e1e34de-f587-4f7c-a9a5-9a91a88b474a | Address Redacted | | | | |
| 2e1e351a-3944-4d44-aedd-9c420a9c7429 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e1e59b1-ac36-4f41-a35c-00fc19d07c2c | Address Redacted | | | | |
| 2e1e6214-40b3-4d99-877a-8b3b4e243217 | Address Redacted | | | | |
| 2e1e6a5c-588e-4d73-92a8-05474f3896c2 | Address Redacted | | | | |
| 2e1ebbdf-1e8e-4629-9b15-40681e0f1f09 | Address Redacted | | | | |
| 2e1eca28-39ba-44b4-b992-0910d09afc22 | Address Redacted | | | | |
| 2e1ecf81-8c4c-42ce-bb50-b712eb0f0960 | Address Redacted | | | | |
| 2e1f09f1-49ad-4c83-a9b9-d23304cd4ce6 | Address Redacted | | | | |
| 2e1f2046-0d70-45b6-9a8e-834fd07167ec | Address Redacted | | | | |
| 2e1f524c-14b3-46f4-821a-13f72cf6b35a | Address Redacted | | | | |
| 2e1f592a-bab1-4193-a51e-d9ddbf86a24a | Address Redacted | | | | |
| 2e1f6723-7432-40a8-98e3-e6dc5d26c14C | Address Redacted | | | | |
| 2e1fa2a5-d5c7-46e1-b2c4-8c33020ffa5e | Address Redacted | | | | |
| 2e201673-6fc7-4480-8f4a-e9437df50abf | Address Redacted | | | | |
| 2e20207f-f575-4e16-993e-3c4e7cfdd28d | Address Redacted | | | | |
| 2e20614d-6f95-4f81-a1ef-87c2fa57f642 | Address Redacted | | | | |
| 2e20a43f-56ca-4b17-9af0-17896196802a | Address Redacted | | | | |
| 2e20d71c-862e-4ffd-91aa-abead5312e93 | Address Redacted | | | | |
| 2e20f3e2-f780-45c6-af5d-c0331cb62f55 | Address Redacted | | | | |
| 2e20f71e-ce7e-4b25-b273-4afa84f6d2cd | Address Redacted | | | | |
| 2e210ecb-be3c-496d-a2db-8ae4e9bdbbeb | Address Redacted | | | | |
| 2e212b2a-145c-4c57-a20b-78f2fd3f5afd | Address Redacted | | | | |
| 2e212f51-f3f9-404e-b896-80f527c86f54 | Address Redacted | | | | |
| 2e218736-680f-431c-b3f7-715cff9ef260 | Address Redacted | | | | |
| 2e2193c9-0a15-4be2-95ae-70b41646134C | Address Redacted | | | | |
| 2e21c515-749b-4292-8424-257593c4a26a | Address Redacted | | | | |
| 2e21c82e-7c69-4e4e-8b02-2f7a4f57d782 | Address Redacted | | | | |
| 2e21c9cf-73cc-4313-85fd-be4cd59a04e5 | Address Redacted | | | | |
| 2e21e1f8-b0a4-4e19-9533-edab4425069f | Address Redacted | | | | |
| 2e21f9cf-eea9-4900-a958-da4647e62af1 | Address Redacted | | | | |
| 2e22266e-aae4-4370-a9d5-7e441b4297f5 | Address Redacted | | | | |
| 2e2231be-2854-4dc6-b074-0078b9ac6d05 | Address Redacted | | | | |
| 2e22475f-03cc-4304-bac3-830f431eeb11 | Address Redacted | | | | |
| 2e224a36-2968-48fc-9d71-9f2bc1a5dc38 | Address Redacted | | | | |
| 2e226e1a-ef1b-4dfa-b1a7-db6b1011fb0a | Address Redacted | | | | |
| 2e22aade-7489-45e6-9f88-7c885d4edf8d | Address Redacted | | | | |
| 2e22ab32-8b0e-4db7-91c7-9eb2541c52be | Address Redacted | | | | |
| 2e22da4e-3b07-4d7c-bc17-7b51893dcab8 | Address Redacted | | | | |
| 2e232507-b975-4d7f-8bec-70ef18cb1bb2 | Address Redacted | | | | |
| 2e233857-f239-4bbc-acc0-6cc683b8a94b | Address Redacted | | | | |
| 2e23809f-f769-4110-83f6-aa620ad434e4 | Address Redacted | | | | |
| 2e23a0ae-6fd3-4a45-a270-08c882f6cf5a | Address Redacted | | | | |
| 2e23cab6-8555-4183-83ad-00e36d4594da | Address Redacted | | | | |
| 2e23e6bd-db04-4ec8-b94f-c0abf82b1e74 | Address Redacted | | | | |
| 2e23eda5-e3ac-4185-a2ae-5a56886a2c9f | Address Redacted | | | | |
| 2e23edef-a160-43ea-b529-b5b6005cc6f3 | Address Redacted | | | | |
| 2e243a61-344c-4ea4-b300-9d2df83c6a4e | Address Redacted | | | | |
| 2e244c42-e34b-4963-bd7e-a1ed649fd373 | Address Redacted | | | | |
| 2e2472d8-9433-48d2-a9a8-9817cabe1c5c | Address Redacted | | | | |
| 2e247a37-e50d-4cc0-b797-f5092c49bf1e | Address Redacted | | | | |
| 2e24813a-f14e-4827-81fb-5a51ebe105ec | Address Redacted | | | | |
| 2e24c98d-8d1d-467b-a7ff-200e6f68b868 | Address Redacted | | | | |
| 2e24d2c0-cea5-4de6-b410-313b8fadba8a | Address Redacted | | | | |
| 2e24f0ff-6022-4134-b17c-4dedbae9822e | Address Redacted | | | | |
| 2e24f27f-2823-436b-919b-7436e480ebc9 | Address Redacted | | | | |
| 2e24f7f1-3ca3-4569-9163-c9ca289e232f | Address Redacted | | | | |
| 2e251df4-ac2b-4595-843a-20972fef780d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e25527f-ce2c-4d20-b260-101cb4133794 | Address Redacted | | | | |
| 2e25672c-7228-47db-978b-b4b357df074b | Address Redacted | | | | |
| 2e256fd1-22ae-4ccb-9680-51deb1bf821f | Address Redacted | | | | |
| 2e2573ad-af88-48f3-a008-8ca8872e989f | Address Redacted | | | | |
| 2e2592ac-9bcc-4f30-bb28-5187d4deb5e5 | Address Redacted | | | | |
| 2e25964a-6b31-424c-9ae0-fac8f4b5a59a | Address Redacted | | | | |
| 2e259bec-6152-4006-9daa-6cf6bbb38e2b | Address Redacted | | | | |
| 2e25a783-c1ef-4b05-959f-a8f16de2fee1 | Address Redacted | | | | |
| 2e25bd67-8b27-4f1e-9abf-7a096c601932 | Address Redacted | | | | |
| 2e25d498-7675-4181-ac2c-420517865238 | Address Redacted | | | | |
| 2e25f117-3dbb-41b5-95a6-a5ae7a617a20 | Address Redacted | | | | |
| 2e265cc8-83cb-4351-88bd-01a48ff9f03a | Address Redacted | | | | |
| 2e268335-2aab-4467-ae85-135576871686 | Address Redacted | | | | |
| 2e268ff4-3660-40e2-8664-c391c2570d9e | Address Redacted | | | | |
| 2e269920-fb88-4e99-b262-ec64c793aaf2 | Address Redacted | | | | |
| 2e26aeb7-3448-432f-b46c-c6e584d4f1c6 | Address Redacted | | | | |
| 2e26d736-6f02-4567-93ed-eda7895685e2 | Address Redacted | | | | |
| 2e26e5cc-ec36-4740-b6ca-c89c9e4ffaee | Address Redacted | | | | |
| 2e272e90-fb27-4965-aa8d-474903768498 | Address Redacted | | | | |
| 2e2737fa-aafd-4413-8c14-e7d06e938813 | Address Redacted | | | | |
| 2e273aee-d468-4bc5-8ed2-41586ca41ada | Address Redacted | | | | |
| 2e275c57-1ea1-4e21-a591-e1e73f300086 | Address Redacted | | | | |
| 2e278c9c-e17d-440a-b303-173de4b5f0ba | Address Redacted | | | | |
| 2e2793b1-fb5e-49f7-8f6f-080aee82c344 | Address Redacted | | | | |
| 2e279721-04f9-4a34-8651-619837587c65 | Address Redacted | | | | |
| 2e27dd92-3a2f-4eaa-a5d8-8ac052f9f1f4 | Address Redacted | | | | |
| 2e27ea15-43f7-4de2-a6ee-7dccdc9f1dcb | Address Redacted | | | | |
| 2e27f9ab-fdb0-48c2-8a90-070534a99636 | Address Redacted | | | | |
| 2e284fe9-2137-48b0-be2d-4b1830bc9c2e | Address Redacted | | | | |
| 2e285025-54e8-4ff7-b7d1-77cdbe6a3d85 | Address Redacted | | | | |
| 2e285c4b-7bc0-4a33-9477-8e1ffa04a263 | Address Redacted | | | | |
| 2e288a35-9840-4c7c-ad16-fad95e0a02fb | Address Redacted | | | | |
| 2e28a5b3-20cd-4b99-a35c-dc809fbbae44 | Address Redacted | | | | |
| 2e28beb2-88dd-46db-be2f-d6fc7dea9586 | Address Redacted | | | | |
| 2e28f377-5bbe-45fc-8f8a-3c09217ff24c | Address Redacted | | | | |
| 2e28fe1d-c356-4d64-bc6d-d8520dd863ef | Address Redacted | | | | |
| 2e290d72-df95-4775-930b-c4c72d26c451 | Address Redacted | | | | |
| 2e293b70-0207-4d7c-b01d-692d7baab29a | Address Redacted | | | | |
| 2e2967d0-1602-4c1f-a134-756338f42df4 | Address Redacted | | | | |
| 2e297b15-add0-4b58-a275-adf084622adb | Address Redacted | | | | |
| 2e297cbb-9769-4f26-b829-7fc4533fa29d | Address Redacted | | | | |
| 2e29c584-e8bf-4ab6-ad9c-f86fda5e0861 | Address Redacted | | | | |
| 2e29d639-b107-4fbf-a987-c9bcbb201505 | Address Redacted | | | | |
| 2e29f95c-2627-49df-8547-e547a095973c | Address Redacted | | | | |
| 2e2a0e84-e657-4154-bd5f-f693e228edcd | Address Redacted | | | | |
| 2e2a5fad-754a-48ec-9173-06a1846f3df3 | Address Redacted | | | | |
| 2e2aa300-55d8-4fca-a0ca-8a2e0902d1e5 | Address Redacted | | | | |
| 2e2aacac-fb99-47bf-a5da-036a3919f8f5 | Address Redacted | | | | |
| 2e2ad8d8-3efa-4786-832c-7c9074a63765 | Address Redacted | | | | |
| 2e2afd0e-a5a6-4a5d-b475-9389df0d4afC | Address Redacted | | | | |
| 2e2afef9-211f-43d7-af75-bb1f06fb98cc | Address Redacted | | | | |
| 2e2b1611-b89a-407a-b986-4b90a36ca7bc | Address Redacted | | | | |
| 2e2b78aa-0b93-40e7-9c70-4e89544a7faa | Address Redacted | | | | |
| 2e2b809e-f2a1-4d49-b001-dd97ee8ff9b6 | Address Redacted | | | | |
| 2e2b8d11-a4b4-4e98-94cb-e8b127c4b548 | Address Redacted | | | | |
| 2e2bd6e0-d853-4544-a833-502deb5458ce | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e2befe2-e15e-47e4-b0e9-71ba82765477 | Address Redacted | | | | |
| 2e2bf992-8e57-4ce3-90ba-091f01087263 | Address Redacted | | | | |
| 2e2c00ba-5bfe-4e2b-89d8-9f8dcfb4dd4a | Address Redacted | | | | |
| 2e2c0aa8-1582-46eb-afce-1499c9a7f558 | Address Redacted | | | | |
| 2e2c4b1a-6f6d-48d8-b950-40e0991707ae | Address Redacted | | | | |
| 2e2c599c-467f-462b-b807-5e6556620a7b | Address Redacted | | | | |
| 2e2c5ebe-c025-4403-aa63-ba4095e18bf6 | Address Redacted | | | | |
| 2e2c6916-7b12-4aa2-8dda-6d027c92ed70 | Address Redacted | | | | |
| 2e2c9a1e-eb69-4af3-b11c-77083264 0fa9 | Address Redacted | | | | |
| 2e2c9b78-6f91-488a-ae76-4fea5ea65025 | Address Redacted | | | | |
| 2e2ca469-9e46-4018-beb6-c6f957031aca | Address Redacted | | | | |
| 2e2ce545-9fe0-486c-9fd7-dce93423e132 | Address Redacted | | | | |
| 2e2d2733-715e-47ce-88d1-52b7bbd725cf | Address Redacted | | | | |
| 2e2d3939-fcbc-4a45-b313-6dd5204ee429 | Address Redacted | | | | |
| 2e2d47b9-76b4-4f88-8203-e2c4e369160c | Address Redacted | | | | |
| 2e2d7063-bd44-4e0f-9acd-19aeb2ad35d6 | Address Redacted | | | | |
| 2e2d99b9-28d8-4309-afbd-cbd68a94b41c | Address Redacted | | | | |
| 2e2db3fd-342a-4408-b180-b1523136a847 | Address Redacted | | | | |
| 2e2db9d0-fe64-47f9-b539-b0c671cef480 | Address Redacted | | | | |
| 2e2de676-5f02-49dd-86b6-dd292e1d56ad | Address Redacted | | | | |
| 2e2df1bf-8681-4e3f-9ad1-1f9725118f51 | Address Redacted | | | | |
| 2e2df31e-4fe9-4230-a1ad-92a5694579ab | Address Redacted | | | | |
| 2e2df34f-ab14-46e7-a920-4861cad1041c | Address Redacted | | | | |
| 2e2e117c-b68a-4b45-8bb1-30c489acfa1b | Address Redacted | | | | |
| 2e2e3e27-4a73-41e5-99fa-6b2f8e2a7f7b | Address Redacted | | | | |
| 2e2e608b-ebd8-4a77-b899-2c726695d3ad | Address Redacted | | | | |
| 2e2e6420-9130-4eba-addb-528c3730cea3 | Address Redacted | | | | |
| 2e2e684b-c36b-4065-9fc8-a788bc9cf609 | Address Redacted | | | | |
| 2e2e6a4a-14ed-49c4-88bc-7f3cb32d2468 | Address Redacted | | | | |
| 2e2e941b-3c74-4b98-ba42-80ba01a72f57 | Address Redacted | | | | |
| 2e2eb8d8-5e3e-4c28-8417-a1ee63eff5d1 | Address Redacted | | | | |
| 2e2f1b63-d225-4220-9015-3b602e7dd02b | Address Redacted | | | | |
| 2e2f22de-ebf1-404b-a296-297a9575e1f8 | Address Redacted | | | | |
| 2e2f2bc2-0bb8-43fe-92b9-68385f09e223 | Address Redacted | | | | |
| 2e2f2ecf-a05a-4ec4-8d46-2a44871a2f6c | Address Redacted | | | | |
| 2e2f3733-2dea-4c6c-9fa9-a9124e4bc45a | Address Redacted | | | | |
| 2e2f566d-a764-423f-8eff-a38df54b0998 | Address Redacted | | | | |
| 2e2f6b31-08bd-44ac-a738-1887b10c8925 | Address Redacted | | | | |
| 2e2fadd6-3a35-46a5-83b0-7062cf8c6d3b | Address Redacted | | | | |
| 2e2fc31d-70c8-472a-97ae-1da0dca098f6 | Address Redacted | | | | |
| 2e2fc44c-1a25-4fe4-958c-c2092961377c | Address Redacted | | | | |
| 2e2fd42e-50de-4acb-bd03-8c34a815590b | Address Redacted | | | | |
| 2e2ff8a3-83fa-4746-ab41-f494e0c7d064 | Address Redacted | | | | |
| 2e2ffa32-2cea-4fc6-9560-171182f8a0d5 | Address Redacted | | | | |
| 2e3045ea-0c85-4438-82f8-198ad947c36c | Address Redacted | | | | |
| 2e3071cc-73cc-4604-ba3c-2c63e6f73450 | Address Redacted | | | | |
| 2e30bc6e-2585-4409-af7f-dacc090ce1b4 | Address Redacted | | | | |
| 2e30d374-b962-4c31-bb15-2d795e75cb02 | Address Redacted | | | | |
| 2e30dd43-452f-457e-a92c-41e1c61e21b9 | Address Redacted | | | | |
| 2e30e25a-e148-40e3-95d1-3ba79b703f3a | Address Redacted | | | | |
| 2e30fcd1-5cfb-424b-b524-51b6c7318a6a | Address Redacted | | | | |
| 2e310f91-5192-4d37-b1e6-ef160d0e991c | Address Redacted | | | | |
| 2e312de6-6068-4a1e-8033-a6925b55d4fa | Address Redacted | | | | |
| 2e3130c5-155f-4fe8-9330-4d6f0ac3c91c | Address Redacted | | | | |
| 2e314a3b-0d2c-4a4a-990e-95133f9c089c | Address Redacted | | | | |
| 2e3172c2-7eb9-409a-865d-0ff73df5b957 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e31a46a-7799-4fdf-bf42-f9a9aaecd8c3 | Address Redacted | | | | |
| 2e31d621-3796-4710-b491-e1cd421a9720 | Address Redacted | | | | |
| 2e31e811-0328-490b-8d79-b9152dd6678c | Address Redacted | | | | |
| 2e31ec36-22e7-49f4-be46-eddb2a44d9d0 | Address Redacted | | | | |
| 2e31f42a-c87a-4c07-9f58-823ac8228d41 | Address Redacted | | | | |
| 2e322f8e-48e0-4d9d-ab1d-35e5c034c0d4 | Address Redacted | | | | |
| 2e32333e-dad5-4d9d-9cdf-07d22707f29f | Address Redacted | | | | |
| 2e3242ae-ecf0-4c37-9304-0127d0e27e87 | Address Redacted | | | | |
| 2e3256e4-2ab8-4028-8f39-07b450d9b8e5 | Address Redacted | | | | |
| 2e3257b3-ac74-4599-a522-be70a3249e61 | Address Redacted | | | | |
| 2e32ac37-21f4-49b1-a367-bdb285f9588a | Address Redacted | | | | |
| 2e32e93a-8dc2-4411-9e4e-e974e94b9b6c | Address Redacted | | | | |
| 2e32edc4-fb72-4ff2-85a7-07cde211cd81 | Address Redacted | | | | |
| 2e3343cf-babd-4f50-8f7f-c8dd3cbcdbf1 | Address Redacted | | | | |
| 2e3366e2-053a-4468-8ee4-dd2250acc8c3 | Address Redacted | | | | |
| 2e339a0d-dcc6-4be9-b38f-64d95496ac5d | Address Redacted | | | | |
| 2e33b971-8aa7-4c0b-a9a6-93eaaccc609e | Address Redacted | | | | |
| 2e33c90e-db39-4780-8de6-4ac1f1c2c3c9 | Address Redacted | | | | |
| 2e340908-4614-4e2c-9696-a6a5f1acf564 | Address Redacted | | | | |
| 2e347d36-9ba9-44ab-8ba1-39d47dbb5490 | Address Redacted | | | | |
| 2e3490f3-3405-4825-938e-7fe658ad1f28 | Address Redacted | | | | |
| 2e34e469-efec-4e1e-b96f-ee85b1323150 | Address Redacted | | | | |
| 2e3564cf-6e29-425f-a2ac-339f06388699 | Address Redacted | | | | |
| 2e357c22-58e5-4dbb-bb48-7cb2eb50edd3 | Address Redacted | | | | |
| 2e358dce-72bd-419d-a9bd-deab4bb0eeae | Address Redacted | | | | |
| 2e359d97-6dbb-4c03-a860-acfc1c68f0b5 | Address Redacted | | | | |
| 2e35a2bf-56d8-4044-b165-cf40a8363b18 | Address Redacted | | | | |
| 2e35a41e-4087-452f-aed2-af2ff306f6fa | Address Redacted | | | | |
| 2e35d3aa-55e0-4363-a7ac-ed18eedfeb35 | Address Redacted | | | | |
| 2e35e47d-e98b-4d48-94dd-b813937e38a3 | Address Redacted | | | | |
| 2e36048b-48c4-472c-8e86-f5171f1452a8 | Address Redacted | | | | |
| 2e36368e-5aee-4516-b342-59d1dd8a59d7 | Address Redacted | | | | |
| 2e3649ad-676d-4f5a-9733-80c9017c085b | Address Redacted | | | | |
| 2e365984-866b-46af-afe6-51e5297dcb0e | Address Redacted | | | | |
| 2e36da35-7caf-46e2-9e3f-61b7732c5069 | Address Redacted | | | | |
| 2e36f98c-304c-434a-a626-ef535ce1873c | Address Redacted | | | | |
| 2e36fa38-5fd9-495d-84d1-9f28c611b33f | Address Redacted | | | | |
| 2e370076-5a3e-4a8d-a708-979fb071dbf3 | Address Redacted | | | | |
| 2e370ec3-eb87-4671-a79a-3b9acc03cca8 | Address Redacted | | | | |
| 2e370fd2-a2a8-443b-a37e-90e73bef3c0f | Address Redacted | | | | |
| 2e371477-66b9-4de6-8020-d1f7157ea121 | Address Redacted | | | | |
| 2e372358-e223-4e7d-b0f8-b6a21aceb062 | Address Redacted | | | | |
| 2e373fd4-c855-4864-953a-37a5b755183c | Address Redacted | | | | |
| 2e37406d-95ac-45ba-af8a-e2f2fe944580 | Address Redacted | | | | |
| 2e37488f-7a1c-4a44-8be9-4e3e8126c33e | Address Redacted | | | | |
| 2e374b5c-0fe8-404d-a173-53670e14a906 | Address Redacted | | | | |
| 2e3755c2-9a99-45e3-818a-086a40674302 | Address Redacted | | | | |
| 2e375e13-5bea-4a58-ac96-0cf74984cb64 | Address Redacted | | | | |
| 2e37b3df-2df3-4cc2-939f-b96e1774a57a | Address Redacted | | | | |
| 2e37ba41-c8f0-4202-a75e-58402ee801a0 | Address Redacted | | | | |
| 2e37d0bc-b23a-4959-b85d-88ed1b990269 | Address Redacted | | | | |
| 2e37e02f-78fd-48b6-8941-602740e5e87a | Address Redacted | | | | |
| 2e37fc27-6e00-48a2-be38-1aa4ee78381a | Address Redacted | | | | |
| 2e37fe2c-e250-4cc7-845f-ae714f9a48e1 | Address Redacted | | | | |
| 2e380e32-78b4-43ac-b614-204ccafba97b | Address Redacted | | | | |
| 2e3833a7-b90e-450a-8266-94bcf9e3b9cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e385d38-58a9-4cda-9952-702254b8ed7f | Address Redacted | | | | |
| 2e386ff4-9aeb-427c-a3e3-a1141e21ad2! | Address Redacted | | | | |
| 2e3875f9-3ab2-419f-b142-d4fab3a1b2b4 | Address Redacted | | | | |
| 2e388b2f-e019-43b8-87d6-4f019659f625 | Address Redacted | | | | |
| 2e38b189-7922-482d-8ec1-8cf678cb111c | Address Redacted | | | | |
| 2e38b73e-13b8-4f8a-ac9e-77dcd2154710 | Address Redacted | | | | |
| 2e38c848-ddb6-4b90-a1eb-b74740bda08e | Address Redacted | | | | |
| 2e390751-7150-4071-97fe-ec99e83b6992 | Address Redacted | | | | |
| 2e3922c3-77cf-4e70-a3b4-1d2f441fd27e | Address Redacted | | | | |
| 2e392bce-b429-418d-8dca-f9cb8c190dbd | Address Redacted | | | | |
| 2e394f4d-87a7-43d4-b0cd-ada5ba1a4bc2 | Address Redacted | | | | |
| 2e3952a0-0c2e-4819-a367-bad6cd9ac6ac | Address Redacted | | | | |
| 2e39a614-4b08-4101-8b90-dc1328f7409C | Address Redacted | | | | |
| 2e39aba0-7e61-4aee-af13-6f608e68209f | Address Redacted | | | | |
| 2e39b62f-ece1-441c-9475-c5995ba0e4b7 | Address Redacted | | | | |
| 2e39e4f8-c599-41dc-af90-d67f163c6cfe | Address Redacted | | | | |
| 2e39f27f-dc03-46e0-b6a1-b7753c867ccb | Address Redacted | | | | |
| 2e39f456-5c55-4b8a-928f-2ebd112ff625 | Address Redacted | | | | |
| 2e3a0145-8523-46df-ac94-a9b896f614fC | Address Redacted | | | | |
| 2e3a30ae-62ad-4ab4-92cb-3a119c9fdffd | Address Redacted | | | | |
| 2e3a3679-f418-4425-8946-706e32a1e864 | Address Redacted | | | | |
| 2e3a3a21-5e30-49c0-87a2-29befa83273a | Address Redacted | | | | |
| 2e3a3d3b-1da6-42b9-bdb5-7b4dfc0ec53f | Address Redacted | | | | |
| 2e3a3f07-cf2b-45ab-b2a5-410468e1b8fc | Address Redacted | | | | |
| 2e3a4c2a-a629-49ca-8383-efe0af9c20df | Address Redacted | | | | |
| 2e3a5345-9efb-45bf-abcb-54d26da9f0fe | Address Redacted | | | | |
| 2e3a641b-2988-4682-9e4e-beed82f51719 | Address Redacted | | | | |
| 2e3a69b9-df88-45c9-a6fd-24ffa7bd1092 | Address Redacted | | | | |
| 2e3a7b91-b8d5-458b-b97b-72d571261439 | Address Redacted | | | | |
| 2e3a931a-a505-4854-b848-fad2d134b0db | Address Redacted | | | | |
| 2e3a9718-48b7-499f-8781-7232de220a6f | Address Redacted | | | | |
| 2e3aa1ab-931a-4086-a153-342c1cc40c92 | Address Redacted | | | | |
| 2e3ac1f9-ccfa-4cdd-b551-3ce2094259ef | Address Redacted | | | | |
| 2e3acafb-b38a-40a5-aaed-1d72c8ac495f | Address Redacted | | | | |
| 2e3af547-2a69-4b3e-80a7-677fb6c6f003 | Address Redacted | | | | |
| 2e3afe78-94d6-49dc-8b58-a42fd8403763 | Address Redacted | | | | |
| 2e3b0e3b-7e73-49d8-bc31-085ca2edadd0 | Address Redacted | | | | |
| 2e3b3539-1de7-4fb8-ab3d-6101675e6450 | Address Redacted | | | | |
| 2e3b3ea6-7b4a-4f18-a61c-967352ed5ec9 | Address Redacted | | | | |
| 2e3b7e73-03b8-4d21-8eb3-8a0c58b9af3b | Address Redacted | | | | |
| 2e3b8458-62a7-456c-84a7-a987c2bb1163 | Address Redacted | | | | |
| 2e3b926f-2bc4-421c-811c-1d8f232b8f6c | Address Redacted | | | | |
| 2e3b9384-c7b0-49ac-b502-7d49073be39a | Address Redacted | | | | |
| 2e3bbfa5-7d92-456a-b3c9-83613d8d2102 | Address Redacted | | | | |
| 2e3bc1cd-2c47-4dd4-9bf2-e893e5a6ac90 | Address Redacted | | | | |
| 2e3be5c3-80ab-4ea9-97cb-87d6180bb13b | Address Redacted | | | | |
| 2e3c1053-0732-48cb-80f8-486f3854f2d9 | Address Redacted | | | | |
| 2e3c1a24-c27a-4144-9d02-7db7bd4461fb | Address Redacted | | | | |
| 2e3c1e77-099a-452b-bbe9-4c4ce1299b84 | Address Redacted | | | | |
| 2e3c213d-d09c-4505-9cb0-f411576dbaac | Address Redacted | | | | |
| 2e3c69a4-6a7f-4136-8392-30755d975dd1 | Address Redacted | | | | |
| 2e3c75cb-9648-4acf-bdd0-1e46b687323b | Address Redacted | | | | |
| 2e3c7d5b-29be-411e-baaa-6745333c08d2 | Address Redacted | Page 1843 of 10184 | | | |
| 2e3c95a3-0f24-4e68-8462-d330809fdecb | Address Redacted | | | | |
| 2e3cab10-c074-42b8-8051-6e8d34be22a4 | Address Redacted | | | | |
| 2e3cc5de-b31d-48ed-ac9f-ce06f928e354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e3cc931-f498-4945-917a-a3da3983f7ae | Address Redacted | | | | |
| 2e3cca21-0b8f-4f28-86d9-7a05cb1671d4 | Address Redacted | | | | |
| 2e3ccb3c-14ed-48be-a0d4-892dcd530d5a | Address Redacted | | | | |
| 2e3cd55f-9972-4faf-a2de-44cf8391ea94 | Address Redacted | | | | |
| 2e3d087e-6251-446f-9aea-ad94c6392443 | Address Redacted | | | | |
| 2e3d1313-5c4d-407a-a8fd-90040c462c5a | Address Redacted | | | | |
| 2e3d4d6f-04d4-4255-b253-cd090a5f5a41 | Address Redacted | | | | |
| 2e3d6e35-11eb-46d3-9bcb-dedb6ee72717 | Address Redacted | | | | |
| 2e3d7450-1a9d-42f8-bca0-d3ddd28ef9d8 | Address Redacted | | | | |
| 2e3d7e19-88a6-48ee-b27b-442a0102b651 | Address Redacted | | | | |
| 2e3d7f18-1dde-4369-aaa0-4280d7f99dfC | Address Redacted | | | | |
| 2e3d9dee-81d6-4b7a-a3ce-8ce6a8e5c3b4 | Address Redacted | | | | |
| 2e3de16a-14d2-4ced-9609-a8a5baafb1e8 | Address Redacted | | | | |
| 2e3e07fe-6d78-4649-8e15-21b6245a3b1b | Address Redacted | | | | |
| 2e3e200d-c691-47cb-9285-1e71660624bf | Address Redacted | | | | |
| 2e3e56b3-1975-4d99-bce6-b8bd546e530f | Address Redacted | | | | |
| 2e3e5a2b-a808-4fef-a3da-43555d984303 | Address Redacted | | | | |
| 2e3e5dc5-3a50-48ec-bfc4-5538bc9945e6 | Address Redacted | | | | |
| 2e3e6c37-a987-4caa-afcc-ba6bbc10b8ff | Address Redacted | | | | |
| 2e3e8744-d34b-42b7-a889-cb2a9df313ac | Address Redacted | | | | |
| 2e3e8fea-a2ab-4b60-be5f-f331c880de77 | Address Redacted | | | | |
| 2e3eb75b-89f5-4a87-855b-c91018a8ceb3 | Address Redacted | | | | |
| 2e3ebc8d-b668-49da-985f-3976a6d2868d | Address Redacted | | | | |
| 2e3ef067-cf4f-4040-b63a-f1bb44134dcc | Address Redacted | | | | |
| 2e3efb2a-09d5-4157-8662-0777ea143ca5 | Address Redacted | | | | |
| 2e3f11b3-1e4a-4551-b279-d6a870de1e8f | Address Redacted | | | | |
| 2e3f357c-8511-45ab-85a2-e139f2254b5c | Address Redacted | | | | |
| 2e3f3732-04eb-4b93-ab00-1540982664fc | Address Redacted | | | | |
| 2e3f4f4f-67c6-4028-af46-583742740de7 | Address Redacted | | | | |
| 2e3f6678-e7b8-49aa-a53a-8060d79f19eC | Address Redacted | | | | |
| 2e3f82eb-a874-4ee9-b1c8-38d8ff2efbcd | Address Redacted | | | | |
| 2e3f82f1-94c4-43c2-98dd-6abc0f42bae0 | Address Redacted | | | | |
| 2e3fb5d1-6d29-468b-9e93-b3a16a3d2393 | Address Redacted | | | | |
| 2e3fbc6b-5a98-4eed-9395-5766cd6afd22 | Address Redacted | | | | |
| 2e3fe7c3-ea89-44c9-bc5d-ef2e64acbec7 | Address Redacted | | | | |
| 2e3ff1ae-7642-47b6-8397-e5199e9cb4b4 | Address Redacted | | | | |
| 2e3ff262-475e-4535-8d0c-ae7262e2dcd8 | Address Redacted | | | | |
| 2e3ffdd3-4154-4b23-87e1-fd60204ec9f6 | Address Redacted | | | | |
| 2e402274-6e98-42fc-9e6b-6a79887a4d15 | Address Redacted | | | | |
| 2e4036d0-3fe3-4eb4-9a4d-1db38c7e6bf9 | Address Redacted | | | | |
| 2e4067e5-106e-43e6-9fb9-6642300f7bdd | Address Redacted | | | | |
| 2e406d3c-cd35-4d0c-b72b-68d631feb25c | Address Redacted | | | | |
| 2e407f3d-65b7-4aad-9e9a-f8f3839b123e | Address Redacted | | | | |
| 2e40a11c-7060-43c4-b8c6-dfe509a29c19 | Address Redacted | | | | |
| 2e40ae15-56a7-4302-ab55-3d14cee1b048 | Address Redacted | | | | |
| 2e40f433-7662-4015-9b71-9ac5de61846b | Address Redacted | | | | |
| 2e40f917-96bd-4829-8be6-d221875bb393 | Address Redacted | | | | |
| 2e4117e9-af2d-4ffa-9eb5-8ef3055ae7d0 | Address Redacted | | | | |
| 2e41323b-1520-4fa0-8bdc-ba73b848860e | Address Redacted | | | | |
| 2e417e62-2a40-4cfa-9165-820d379fe85a | Address Redacted | | | | |
| 2e41af57-7f28-45b7-b361-838f88a1f87c | Address Redacted | | | | |
| 2e41c493-3968-410e-acea-cae11ac22192 | Address Redacted | | | | |
| 2e41c6a9-0d5e-446e-a596-60ffb849c34e | Address Redacted | | | | |
| 2e41dacf-ef5d-418d-8992-5f16ac2ad366 | Address Redacted | | | | |
| 2e41ed81-bc9c-4774-97a7-8160990f0178 | Address Redacted | | | | |
| 2e420298-b32f-4e22-9d93-b3feb0df0df4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e4203fc-3213-4535-a3af-01857f037a83 | Address Redacted | | | | |
| 2e420b41-73e6-455f-9e3d-f270e9b0998a | Address Redacted | | | | |
| 2e421417-c9ee-488f-9e86-e5b5198010c6 | Address Redacted | | | | |
| 2e422364-27df-4e01-b166-74f5e22910e4 | Address Redacted | | | | |
| 2e422df8-1c7f-4bc6-8f3a-ad895c520cad | Address Redacted | | | | |
| 2e423d62-d8fc-427b-9780-0065f9dcc545 | Address Redacted | | | | |
| 2e42405a-37ca-41fb-af7b-1f45c75fb767 | Address Redacted | | | | |
| 2e427eeb-024c-418b-89be-ffb983c9ae1b | Address Redacted | | | | |
| 2e42852b-a6f8-484d-9bc7-87ffc9403d30 | Address Redacted | | | | |
| 2e4286d0-8084-4ebc-bcbd-672be6847697 | Address Redacted | | | | |
| 2e428d81-6790-41bc-a555-ce44cd4b959a | Address Redacted | | | | |
| 2e432043-4146-402f-85e1-2d6eb6beb053 | Address Redacted | | | | |
| 2e43568d-e840-498e-bdf6-67a9ed87d969 | Address Redacted | | | | |
| 2e43571c-8978-4250-bd7d-bfeb75aa941a | Address Redacted | | | | |
| 2e43bc7d-a70c-4f7f-9c36-2edc41a09dda | Address Redacted | | | | |
| 2e43cade-3a21-4bd4-991a-45e35426f6f8 | Address Redacted | | | | |
| 2e43ef4d-bcc2-4872-ae1e-91d807c7d993 | Address Redacted | | | | |
| 2e441552-0045-4bf1-ab1e-b6d31a720c22 | Address Redacted | | | | |
| 2e44364c-deea-49e2-b0ce-6feeac82f6b4 | Address Redacted | | | | |
| 2e44484e-55a3-4900-b03a-7e5a2c133c62 | Address Redacted | | | | |
| 2e444f18-784d-4eec-adab-65342bacb12f | Address Redacted | | | | |
| 2e445c7e-7f86-40ec-afee-d1c929aee494 | Address Redacted | | | | |
| 2e448399-1fcc-4539-af8d-c071ca6a719c | Address Redacted | | | | |
| 2e4487cd-1b79-4719-91cd-78c33e71fd04 | Address Redacted | | | | |
| 2e44d3b8-c063-443f-8248-881c1227e0df | Address Redacted | | | | |
| 2e450bf5-142f-4c84-b21b-4773b57b4d2a | Address Redacted | | | | |
| 2e453d1b-df5a-4c2e-8e94-2f8134fef5c6 | Address Redacted | | | | |
| 2e455200-5ae0-4a37-9f62-c113d8262ca9 | Address Redacted | | | | |
| 2e459a7e-5f8f-498b-abcd-9eb6161f7103 | Address Redacted | | | | |
| 2e45a6bf-be02-4d5a-9afc-6fd6d115cb90 | Address Redacted | | | | |
| 2e45a719-a3ec-4d8a-b6fb-ec73ca3d61e3 | Address Redacted | | | | |
| 2e45aef0-76a1-4293-80b6-3042501fce82 | Address Redacted | | | | |
| 2e45af6d-4cac-4755-a033-132da21132d9 | Address Redacted | | | | |
| 2e45ce66-8506-4157-b9dd-63a9a9ec7bbd | Address Redacted | | | | |
| 2e461438-09c0-4abe-a327-381dd88bae0a | Address Redacted | | | | |
| 2e464b8b-2c58-4707-8cee-f97f7b767fab | Address Redacted | | | | |
| 2e464da7-115d-4515-86df-2574b5d8eed2 | Address Redacted | | | | |
| 2e467270-8201-46f4-bbd9-2a428f850e6c | Address Redacted | | | | |
| 2e468d3a-9a22-4cfc-a857-406a6c711758 | Address Redacted | | | | |
| 2e469937-7c36-441a-aa6c-c66d7c0ca32b | Address Redacted | | | | |
| 2e46a666-10c0-41fb-9f6a-3899415d10b4 | Address Redacted | | | | |
| 2e46b45f-721d-4160-992f-5166fdb8c733 | Address Redacted | | | | |
| 2e46bc27-f064-4681-a652-e4ad3da678e1 | Address Redacted | | | | |
| 2e46d86d-502e-42fd-aeb5-0fbd480fb3e5 | Address Redacted | | | | |
| 2e46f5d6-d0a4-4e68-9c20-783d4dc83a5c | Address Redacted | | | | |
| 2e46fef4-aba3-4adf-a0dd-4e95492b6e9b | Address Redacted | | | | |
| 2e473d32-df80-4743-b0be-298e1a4bc0a6 | Address Redacted | | | | |
| 2e475341-9222-47be-8f4e-3474aeff5b27 | Address Redacted | | | | |
| 2e4760a5-7914-42d9-81c6-4cf8e13f0942 | Address Redacted | | | | |
| 2e477b86-cafa-4f93-bd96-67909b759907 | Address Redacted | | | | |
| 2e478201-8f08-4cf3-96de-8db171b60c1d | Address Redacted | | | | |
| 2e47966e-d23a-4120-b0ad-d45b9660eb71 | Address Redacted | | | | |
| 2e47a4b2-127e-4328-a3f2-05e7b818fc2c | Address Redacted | | | | |
| 2e48000f-256d-4d2a-be63-d7a54bfbfc1f | Address Redacted | | | | |
| 2e480260-2352-44b8-867b-d4a86effa994 | Address Redacted | | | | |
| 2e480f31-a6c5-4d28-bc6b-95e3b9c434f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e481e6e-dc6d-4e90-86dd-562e430bb561 | Address Redacted | | | | |
| 2e482fb0-1cd8-4009-9164-8d4e17d6a1f0 | Address Redacted | | | | |
| 2e4839fa-c451-4c17-9690-57f56de2acfa | Address Redacted | | | | |
| 2e483a65-9a54-429c-b5c4-7c68a4387fb1 | Address Redacted | | | | |
| 2e483ea4-6711-49c4-8e26-41317a5b708e | Address Redacted | | | | |
| 2e484298-049d-4954-93dd-4c42cbe4139d | Address Redacted | | | | |
| 2e4875be-5cb8-4f15-bc6b-895a6d8e54fc | Address Redacted | | | | |
| 2e487ad3-af60-4f85-a24c-21ef0fc22c52 | Address Redacted | | | | |
| 2e48ad31-2b2f-4f98-873f-1fcf63d3f661 | Address Redacted | | | | |
| 2e48b3aa-3bc7-4d06-897e-b21fcca7f865 | Address Redacted | | | | |
| 2e48c7fe-c6e1-425c-b7da-7a19d4eb8f1d | Address Redacted | | | | |
| 2e48e35b-8572-4462-9201-8c76d55d16ea | Address Redacted | | | | |
| 2e48ea39-b8e1-434d-bb37-babb824682a2 | Address Redacted | | | | |
| 2e48f5a8-e096-4174-9705-dcafe8910334 | Address Redacted | | | | |
| 2e490347-df2a-4f4c-9b4c-4e19655760ac | Address Redacted | | | | |
| 2e491303-fc78-42d3-8df8-f751859edf92 | Address Redacted | | | | |
| 2e494859-e1ef-4c3e-891e-1e7243d23f37 | Address Redacted | | | | |
| 2e497d46-cf14-45bc-842f-ffdaf44a2452 | Address Redacted | | | | |
| 2e4996a7-9025-4b49-b358-01c9edbe7ab9 | Address Redacted | | | | |
| 2e49ca63-7dec-43d8-bd10-b8adccdaa2cd | Address Redacted | | | | |
| 2e49fa58-1d07-41eb-bd81-bf4235c6c464 | Address Redacted | | | | |
| 2e4a1f0c-4973-4457-9f40-b95a36a15fce | Address Redacted | | | | |
| 2e4a49ec-160f-46ae-9c17-3a26c4502ebd | Address Redacted | | | | |
| 2e4a5ab1-5b2c-440e-b746-3cb9bf4e2de3 | Address Redacted | | | | |
| 2e4a70af-4184-4ac6-a925-f8a136b582aa | Address Redacted | | | | |
| 2e4a904a-7125-4fa2-ace0-44546621dda2 | Address Redacted | | | | |
| 2e4aa251-9cc4-4d1d-8a0c-314c00194d96 | Address Redacted | | | | |
| 2e4ab37c-fbe9-4e8d-aa59-85958ec52682 | Address Redacted | | | | |
| 2e4ac71c-3396-4602-af71-29307e141fa6 | Address Redacted | | | | |
| 2e4b079e-37bb-466c-8f1d-a376cecddaa1 | Address Redacted | | | | |
| 2e4b19a8-dc53-441d-bf18-ce5ea8d4cbcc | Address Redacted | | | | |
| 2e4b2453-cebb-44d4-912e-4dce77cbcd87 | Address Redacted | | | | |
| 2e4b5ad0-10bf-4bd6-bdd7-1de341f9618b | Address Redacted | | | | |
| 2e4b9487-f750-40f1-8bff-ca2cfd6e2de3 | Address Redacted | | | | |
| 2e4b9a94-603c-4605-a5a0-dcc317995ce7 | Address Redacted | | | | |
| 2e4bd41f-963f-4b81-a51a-f51aa8410dd9 | Address Redacted | | | | |
| 2e4bf7c7-d490-4e22-ad49-41b2d3206143 | Address Redacted | | | | |
| 2e4c8c4a-aba7-470a-be80-4592cb8adf5b | Address Redacted | | | | |
| 2e4caf0d-eecc9-4524-bea6-de82b3e70f97 | Address Redacted | | | | |
| 2e4d233c-0651-42a0-a3b9-fe3ae51ff21b | Address Redacted | | | | |
| 2e4d2564-17f9-4ee1-89e6-94cdb4a626a7 | Address Redacted | | | | |
| 2e4d460d-4d6b-435b-92d1-cd9045325fd0 | Address Redacted | | | | |
| 2e4d46b2-11bb-4b3e-94b6-09b83c84ce9e | Address Redacted | | | | |
| 2e4d8b0e-55ad-49c6-977d-e895fe34edff | Address Redacted | | | | |
| 2e4d9db7-6b86-4e2a-9576-ce751043e296 | Address Redacted | | | | |
| 2e4dadc9-a84e-43d5-b622-ed3ebcffc6b3 | Address Redacted | | | | |
| 2e4dd0eb-479e-4f1c-842f-2fe0582b5194 | Address Redacted | | | | |
| 2e4ded93-7114-4306-9aa4-0c3298685e96 | Address Redacted | | | | |
| 2e4df4ba-9dcb-4c77-af0e-cdd3294b36ec | Address Redacted | | | | |
| 2e4dfffb-7305-43c7-b01f-51db56edf59f | Address Redacted | | | | |
| 2e4e08c5-ab0d-47a8-b12a-294d5aa8d141 | Address Redacted | | | | |
| 2e4e1ef1-318c-4894-85c4-0d62da626fac | Address Redacted | | | | |
| 2e4e3c52-45a1-450a-b8f0-f234561e857f | Address Redacted | | | | |
| 2e4ea34f-f679-4c80-84f4-621d99f3ce30 | Address Redacted | | | | |
| 2e4ea77d-0c1e-4164-9615-e96f856c10e8 | Address Redacted | | | | |
| 2e4eabd9-0e9d-4298-aa9b-3e0a4f19140a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e4eb3f8-cdd8-41b8-a30f-9e91dc104dc1 | Address Redacted | | | | |
| 2e4eb61f-d5a6-46e3-97fe-75326e3a296f | Address Redacted | | | | |
| 2e4ec4ac-7b68-4d3b-b4e7-885a2aebb403 | Address Redacted | | | | |
| 2e4ed202-004d-4485-9efa-763c599d6998 | Address Redacted | | | | |
| 2e4efd10-c5f2-43a8-a604-749b9eaf5767 | Address Redacted | | | | |
| 2e4f2cc-a9ad-45c5-a726-b6ee36cd828e | Address Redacted | | | | |
| 2e4f3392-3299-4789-88db-e95e01dfeea1 | Address Redacted | | | | |
| 2e4f49cb-1b25-4bae-8eb0-df11f5a2c45b | Address Redacted | | | | |
| 2e4f7f31-125f-4d72-850c-ad5f986c0c24 | Address Redacted | | | | |
| 2e4f9ae4-68a6-4d2a-8c38-9e7a38cec415 | Address Redacted | | | | |
| 2e4fbe2b-c587-4f07-a04e-c08956bde938 | Address Redacted | | | | |
| 2e4fc232-78ed-453b-9caf-12a800150028 | Address Redacted | | | | |
| 2e4fe39e-bb7d-428c-bd9f-e5cdebeee724 | Address Redacted | | | | |
| 2e4fe7af-ccca-4f30-9285-1a64e7a679f5 | Address Redacted | | | | |
| 2e4ff0aa-a934-4124-a8c4-ba95e158a20b | Address Redacted | | | | |
| 2e4ff743-e0d5-4b44-a7be-ef0c11e42f3d | Address Redacted | | | | |
| 2e50093d-42d0-41a4-ae30-80355ec7c9e9 | Address Redacted | | | | |
| 2e505419-b43f-49dd-9f59-159080feba6e | Address Redacted | | | | |
| 2e505c15-25b6-4706-9e25-142c54a1daac | Address Redacted | | | | |
| 2e5098ac-f220-41e1-95e6-c5fcdae808dd | Address Redacted | | | | |
| 2e5098cf-25ad-4e9b-9eb6-909bd15799a6 | Address Redacted | | | | |
| 2e50a3d5-399c-4294-9291-a755adf5a378 | Address Redacted | | | | |
| 2e50b0ad-e146-4f5a-b788-be5fad15212e | Address Redacted | | | | |
| 2e50ebc8-1f89-46af-b785-855ef070b41a | Address Redacted | | | | |
| 2e50ed32-44f7-471f-a6e8-26da3914b2fa | Address Redacted | | | | |
| 2e5126cc-c639-4fc1-81a9-66362b4c9da6 | Address Redacted | | | | |
| 2e512952-d875-4c66-8791-12e9fb397a77 | Address Redacted | | | | |
| 2e513af8-c6f7-48c7-80e6-e876b2ff9b20 | Address Redacted | | | | |
| 2e5150bf-b5b2-4446-8435-7c66ff51cff4 | Address Redacted | | | | |
| 2e515460-4830-489c-95af-05401a61affe | Address Redacted | | | | |
| 2e518d8d-23ad-4e63-93e5-0028ece7bd5a | Address Redacted | | | | |
| 2e51e17f-740f-42df-8150-bd1e9f0c5ce4 | Address Redacted | | | | |
| 2e5247ca-c900-4dd4-a549-2e9ee7c8aef7 | Address Redacted | | | | |
| 2e524a1e-4086-4c0a-82a3-a2beebc56241 | Address Redacted | | | | |
| 2e5266de-0a7d-40d2-94de-e2412fa70655 | Address Redacted | | | | |
| 2e529528-a883-46ab-a5c5-0061a0a07acb | Address Redacted | | | | |
| 2e52aae6-37d9-445e-a79b-9a53b76e7bd7 | Address Redacted | | | | |
| 2e52bc45-cb65-4be4-99dd-3c0951bfd691 | Address Redacted | | | | |
| 2e52be61-b180-4c34-b5b7-fba690243954 | Address Redacted | | | | |
| 2e52d166-f67e-4325-86ba-306deab22988 | Address Redacted | | | | |
| 2e52e2f1-2cc0-4fa6-a4c5-39953004ec3b | Address Redacted | | | | |
| 2e531cea-a01f-4b3e-9956-5e42cbdce47b | Address Redacted | | | | |
| 2e53393a-4563-4d0d-835d-b3cfc7acf58a | Address Redacted | | | | |
| 2e536b38-9b61-4fcc-bc67-fe6a8f66f5f8 | Address Redacted | | | | |
| 2e538028-01f8-4627-b325-adda8ee9c7c7 | Address Redacted | | | | |
| 2e53949f-0672-4048-b3fa-456c0fba60eb | Address Redacted | | | | |
| 2e53b037-da0d-421a-b2d0-cae1db8a7b19 | Address Redacted | | | | |
| 2e53b3dc-0c40-4f96-8adf-9638fec84bd4 | Address Redacted | | | | |
| 2e53b4a6-f19f-4545-b43c-d89c844076a6 | Address Redacted | | | | |
| 2e53be9a-50ea-4cba-beca-e760f0d4bc82 | Address Redacted | | | | |
| 2e53c383-f652-4dd0-95f4-9975b2ab688b | Address Redacted | | | | |
| 2e5404ec-1806-43d9-8a2d-351212ce64d2 | Address Redacted | | | | |
| 2e541918-33a6-4d3b-90d7-f4ed05f49151 | Address Redacted | | | | |
| 2e543f86-67d4-451b-a12d-1c06d1b2b73c | Address Redacted | | | | |
| 2e545667-2d13-4eb0-b587-5f594d4dc522 | Address Redacted | | | | |
| 2e54794e-9627-4b31-a7a7-8f51d89a067b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e5482da-31e8-4e48-b24c-4f7733a761cc | Address Redacted | | | | |
| 2e548bbc-3687-491f-ac59-08a5ec6d2122 | Address Redacted | | | | |
| 2e54a2b4-e51f-400f-927e-1f3c87c44088 | Address Redacted | | | | |
| 2e54b781-9dee-4fe9-a73c-15fcaaf8292f | Address Redacted | | | | |
| 2e54e55e-424a-4b5a-95fe-04708c424127 | Address Redacted | | | | |
| 2e55119d-ba50-42a5-a01e-059caaa54f19 | Address Redacted | | | | |
| 2e556395-9b36-469a-94f2-3e71f1b6f05e | Address Redacted | | | | |
| 2e556a49-2258-4328-8e0e-e3718cc279d2 | Address Redacted | | | | |
| 2e55b77d-4530-4f1e-aa3f-8fcf6dc5b352 | Address Redacted | | | | |
| 2e55c5f9-25a0-470b-b42a-71cc36f71330 | Address Redacted | | | | |
| 2e55daee-9d16-45a7-8338-92d32b0a7d47 | Address Redacted | | | | |
| 2e55df29-7ae1-45a1-bdf6-bc88f0800855 | Address Redacted | | | | |
| 2e55e9c9-696e-4859-8127-ef3bfb19f7b9 | Address Redacted | | | | |
| 2e56235d-6d31-4fd2-a291-3cf8cb3da65f | Address Redacted | | | | |
| 2e564009-7b87-4445-b893-a6a8e4c9f558 | Address Redacted | | | | |
| 2e56446c-8a71-4708-94a3-02e5c3c10f5c | Address Redacted | | | | |
| 2e56455b-f348-44b8-9dde-625fa2de9417 | Address Redacted | | | | |
| 2e56476b-ed6c-4ce6-a14e-2898d6e2692a | Address Redacted | | | | |
| 2e56824a-b9c6-4421-b28c-ba81e4693af5 | Address Redacted | | | | |
| 2e569149-503b-4786-85d2-06e77dd070c8 | Address Redacted | | | | |
| 2e56d3ca-e162-4fcc-b067-ef944da1246a | Address Redacted | | | | |
| 2e56e772-e6a8-4925-8d45-cc77b85c05b4 | Address Redacted | | | | |
| 2e56eded-9afe-40c4-8fbb-989a77b1667c | Address Redacted | | | | |
| 2e570a4f-2fbc-4679-8933-27770ff7c90a | Address Redacted | | | | |
| 2e571ae4-dbce-4429-85e3-8c78d6787d81 | Address Redacted | | | | |
| 2e571f16-354e-4d7a-9713-4733eb443e6d | Address Redacted | | | | |
| 2e572fbc-60d0-480d-8ea0-9e7e35168c01 | Address Redacted | | | | |
| 2e5751a3-eb2e-4a06-a9a6-cacb085dc226 | Address Redacted | | | | |
| 2e5766b8-3418-4ce5-873b-94e8e1e5a403 | Address Redacted | | | | |
| 2e5767f2-f7d3-41e0-aea8-27d72e55447f | Address Redacted | | | | |
| 2e5787e3-6b6f-48b3-9f4f-408960900f30 | Address Redacted | | | | |
| 2e579616-a6bc-4aa3-a4c1-c8be22848d9e | Address Redacted | | | | |
| 2e57be73-bd73-440b-8f4f-812f66ae084b | Address Redacted | | | | |
| 2e5800f0-fe1e-427b-ba28-7a7af1f4855c | Address Redacted | | | | |
| 2e584291-c2f5-4e88-9dce-244e02a179e2 | Address Redacted | | | | |
| 2e5842ed-ab88-4f17-9f69-71b620d07808 | Address Redacted | | | | |
| 2e58789b-044e-4585-ac8e-3ae14da843a9 | Address Redacted | | | | |
| 2e588e31-7070-4915-9a0d-aa3ff81a37bc | Address Redacted | | | | |
| 2e589b94-95cf-46db-9071-692e1c5760be | Address Redacted | | | | |
| 2e58ce0a-a9cf-43d9-85ce-d7f9fe0023be | Address Redacted | | | | |
| 2e58dd92-e18c-49ea-bb5b-2771d52a622c | Address Redacted | | | | |
| 2e591003-025d-4f05-b4fb-2a76136f86f4 | Address Redacted | | | | |
| 2e5931da-2e50-43ba-b3a8-3eaac4662145 | Address Redacted | | | | |
| 2e596d7a-56aa-461c-910f-bec9752803e7 | Address Redacted | | | | |
| 2e59a418-e89e-4f98-a4b6-64150e442fdc | Address Redacted | | | | |
| 2e59dcc4-37a3-4d48-960c-740f4a4cd54b | Address Redacted | | | | |
| 2e5a0a8f-0b3f-4446-8155-7945bea66552 | Address Redacted | | | | |
| 2e5a1e84-a21d-4a14-90d7-7f62aecc337b | Address Redacted | | | | |
| 2e5a3cbd-a759-42f1-84bf-9a05b894bbb9 | Address Redacted | | | | |
| 2e5a5a7e-211b-497d-8a07-355a5fb5de2b | Address Redacted | | | | |
| 2e5a6070-9ea2-4cab-8f20-5831b5617e94 | Address Redacted | | | | |
| 2e5a62b1-102a-4e87-9107-be11891a83f3 | Address Redacted | | | | |
| 2e5a637e-c28b-4a01-8398-cc6f262de1e4 | Address Redacted | | | | |
| 2e5a899e-3bc3-4606-bdf8-9b81b67fd9aa | Address Redacted | | | | |
| 2e5ab8fb-86f2-4ad1-b146-fe339379415b | Address Redacted | | | | |
| 2e5ac5f6-900d-40b3-b597-356f46d281b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e5ae226-83f6-4a0f-889b-c6597f41e664 | Address Redacted | | | | |
| 2e5b1f9a-bf12-4b99-977a-203ff3dbe243 | Address Redacted | | | | |
| 2e5b2040-2c68-4d41-b966-62e937cda0a0 | Address Redacted | | | | |
| 2e5b250b-2416-4362-9e34-f5b019c7c0c1 | Address Redacted | | | | |
| 2e5b6d69-e90a-4f44-ae25-e7e5d677a004 | Address Redacted | | | | |
| 2e5ba327-0735-4995-a9c2-32262eaa029c | Address Redacted | | | | |
| 2e5bea11-89e1-46d4-86f4-b8ea1323492e | Address Redacted | | | | |
| 2e5c168e-7e8c-497a-8332-5256d0144c4d | Address Redacted | | | | |
| 2e5c2577-29dc-4634-b7d0-b635af19ffe5 | Address Redacted | | | | |
| 2e5c2af9-e70e-46c9-bfb6-2630ffd2336a | Address Redacted | | | | |
| 2e5c7b20-55d4-4ff4-a66a-a6810722a9a8 | Address Redacted | | | | |
| 2e5ca1ad-34af-4465-bd99-90b1acbafe88 | Address Redacted | | | | |
| 2e5cca03-82e3-4cdf-97d7-257a1130aecC | Address Redacted | | | | |
| 2e5d0e4d-f769-45b6-ba50-3bf5dd864b01 | Address Redacted | | | | |
| 2e5d430e-983a-44b2-a691-dd37d34dba34 | Address Redacted | | | | |
| 2e5d9ac2-6342-4dd3-b9ff-f2fcc832a900 | Address Redacted | | | | |
| 2e5d9e25-3e26-4860-b35c-fc17561e358e | Address Redacted | | | | |
| 2e5d9f22-a66a-43b9-a98c-4fb9f5c635d1 | Address Redacted | | | | |
| 2e5da57a-29cb-4bf3-be28-6e077717e041 | Address Redacted | | | | |
| 2e5db2d4-e672-4b25-b835-19832660216C | Address Redacted | | | | |
| 2e5dbb0d-ba5c-4eb0-8aad-dc4b831ba8e7 | Address Redacted | | | | |
| 2e5dceaf-cb7e-4cc7-bdc2-45809a696377 | Address Redacted | | | | |
| 2e5df38e-166f-4636-be6e-25ae25cfe9de | Address Redacted | | | | |
| 2e5dfe13-73c0-4632-82b7-823ccc8d753e | Address Redacted | | | | |
| 2e5e1c55-9662-47a8-ba5e-4d2952b21ff4 | Address Redacted | | | | |
| 2e5e4144-fdab-4e12-894b-a66029fddcf4 | Address Redacted | | | | |
| 2e5e49a7-aa8c-4d60-8669-e0d174ac41b1 | Address Redacted | | | | |
| 2e5e575f-6e0b-4bbe-bc47-fb922fb7357c | Address Redacted | | | | |
| 2e5e8709-27ff-43bd-87b9-58682d7a98eb | Address Redacted | | | | |
| 2e5e88e7-c22d-4747-a2c5-c29cce4f5bd8 | Address Redacted | | | | |
| 2e5e8dcd-7c2f-41be-87e6-1242976d72f6 | Address Redacted | | | | |
| 2e5edf76-9ce1-476f-b1a9-11b68bd19798 | Address Redacted | | | | |
| 2e5ef24f-5e4c-4e2e-a64c-868ea75c7be7 | Address Redacted | | | | |
| 2e5f03bc-594c-4a1c-812b-9ec945af7937 | Address Redacted | | | | |
| 2e5f25f7-50a2-4376-b75b-1c1666faec4b | Address Redacted | | | | |
| 2e5f4628-cb34-4447-a235-a399e102485a | Address Redacted | | | | |
| 2e5f68a8-3662-4ae3-aef2-0fc4d9a91abe | Address Redacted | | | | |
| 2e5fb25c-d263-4b62-bca6-490dc17208ee | Address Redacted | | | | |
| 2e5fca45-c5e9-4534-87b8-d032e13fa5d8 | Address Redacted | | | | |
| 2e5fd455-086c-4561-b132-fd5873a5416a | Address Redacted | | | | |
| 2e5fdf6c-f032-41a4-bf7e-0dc874f708c1 | Address Redacted | | | | |
| 2e602ecc-134e-40d1-8b70-fd4b39d97341 | Address Redacted | | | | |
| 2e603487-ff1e-4498-9e8b-a2ca71d85e25 | Address Redacted | | | | |
| 2e607ba2-c783-459a-bfa5-41019eb9b91f | Address Redacted | | | | |
| 2e60f2ed-9eb4-4d91-bc07-b691fd9a3759 | Address Redacted | | | | |
| 2e61111b-6dc1-460d-b6c3-2d2ebc984149 | Address Redacted | | | | |
| 2e612e02-2330-4e55-9fd8-5de392ab0981 | Address Redacted | | | | |
| 2e613bf7-c720-4fc8-be1b-cd4087fb223a | Address Redacted | | | | |
| 2e6169a7-c2eb-4c9d-a8c0-fa7dc3eaad5C | Address Redacted | | | | |
| 2e618234-f538-40d5-86e1-97766621af49 | Address Redacted | | | | |
| 2e618986-0336-4ac7-80cd-a34610fd6a0b | Address Redacted | | | | |
| 2e61a9b3-a1f1-44f7-821d-70af92b4b68€ | Address Redacted | | | | |
| 2e61b19c-5b9c-42f1-8ea4-2dcdeb9d5cc8 | Address Redacted | | | | |
| 2e61b1bb-6333-4629-b506-098eb88ce701 | Address Redacted | | | | |
| 2e61d69c-e4a5-4c1e-b580-fce0ecde5651 | Address Redacted | | | | |
| 2e61f953-0cb1-484f-9add-4358ea3536fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2e620ab5-c1d1-413f-94c9-bafaf5aefb2d | Address Redacted | | | | |
| 2e620d18-e43f-467e-93d0-e11c869c2be3 | Address Redacted | | | | |
| 2e62278b-61be-4ca7-b1f3-58119e56a41d | Address Redacted | | | | |
| 2e622f3a-eaee-4572-8175-cf428617c9ec | Address Redacted | | | | |
| 2e623a9a-c9be-45b4-b13c-2497850c09f7 | Address Redacted | | | | |
| 2e623d24-915f-4563-b963-1c8f0c3aff77 | Address Redacted | | | | |
| 2e624ad5-1613-4431-8d4b-33dfd7d58e0b | Address Redacted | | | | |
| 2e625575-440c-4842-978c-86b687162bfd | Address Redacted | | | | |
| 2e628c7b-2a6a-4914-8094-e2d5fda9ad0f | Address Redacted | | | | |
| 2e62d66e-28c0-434c-9170-c2841df5ed81 | Address Redacted | | | | |
| 2e62eebc-c240-4fc4-ada0-5d525cbcf6b6 | Address Redacted | | | | |
| 2e638883-7423-429c-9f66-ab93b4038c97 | Address Redacted | | | | |
| 2e639195-3449-4434-bcc0-b23d851c3729 | Address Redacted | | | | |
| 2e63a560-b6d6-4bbb-8b1e-cf90c1c0f049 | Address Redacted | | | | |
| 2e63b5f6-215e-4133-a252-89a0070b90dd | Address Redacted | | | | |
| 2e63f1f7-b7c3-4717-9223-7e31b2bb62db | Address Redacted | | | | |
| 2e64003e-2de6-4581-a717-ac6a1b17bad3 | Address Redacted | | | | |
| 2e6424a2-3a78-4444-bb23-cd931b6658f4 | Address Redacted | | | | |
| 2e642ebf-eabb-42bb-acdc-d8958e5a5a20 | Address Redacted | | | | |
| 2e643b97-af13-4287-997b-fafebf4003e3 | Address Redacted | | | | |
| 2e64445a-f1cf-4cb9-9a88-7ccbfcb0b5f3 | Address Redacted | | | | |
| 2e647398-eaeb-4aa4-b396-b420ca631c44 | Address Redacted | | | | |
| 2e6493ce-d427-452b-a6d8-c720980de028 | Address Redacted | | | | |
| 2e64df8f-4570-41c0-a675-5bbfa194a63e | Address Redacted | | | | |
| 2e64f77f-13a9-41d6-8f8b-eb820b16895 | Address Redacted | | | | |
| 2e650daf-1664-4775-88a5-a0c2809092e3 | Address Redacted | | | | |
| 2e651e6a-c2ea-434c-8692-511e9680138 | Address Redacted | | | | |
| 2e652318-bac5-4dc6-ad71-3baa785aa737 | Address Redacted | | | | |
| 2e653196-441a-4892-bebd-53bd7b2772a0 | Address Redacted | | | | |
| 2e653241-94c8-43bc-afee-2373a348206b | Address Redacted | | | | |
| 2e653583-0d88-4bc0-8a03-c2b0bdd1e73a | Address Redacted | | | | |
| 2e653da4-7440-4f8b-a3c2-b5c3cd586923 | Address Redacted | | | | |
| 2e6548a3-635d-4d65-b7df-58e8027616a8 | Address Redacted | | | | |
| 2e655a46-5b52-4769-9ca7-322c414a2f52 | Address Redacted | | | | |
| 2e655ec7-984a-42cd-95ff-75e96e58531 | Address Redacted | | | | |
| 2e657c97-8661-4d17-9e7c-cdebf692e47f | Address Redacted | | | | |
| 2e658397-249a-47cf-bbba-4216896db18d | Address Redacted | | | | |
| 2e658a48-1329-4260-b111-992349c61ee4 | Address Redacted | | | | |
| 2e658b7d-aff5-42c8-bcbe-f04f3f3f61ba | Address Redacted | | | | |
| 2e65963b-fd66-4f72-bd31-2cfd78e72c9b | Address Redacted | | | | |
| 2e659ee0-1184-4879-82bd-3d627fa16b62 | Address Redacted | | | | |
| 2e65a1e0-d26d-4cec-a9ca-4693f0c85b48 | Address Redacted | | | | |
| 2e660f0c-ee48-4805-beca-5539f51f702f | Address Redacted | | | | |
| 2e664b48-f010-478a-9b75-d23d7dd754e0 | Address Redacted | | | | |
| 2e66597f-969d-42cf-a57f-311963a2f091 | Address Redacted | | | | |
| 2e669211-8746-4f51-9200-f5d217a06b2c | Address Redacted | | | | |
| 2e66a1d6-b8eb-4ed8-8f80-70a5ec8a3f49 | Address Redacted | | | | |
| 2e66d4db-75e5-45b0-9504-95409607c07a | Address Redacted | | | | |
| 2e66e329-a8cb-456e-a666-40619738877 | Address Redacted | | | | |
| 2e6701f0-4dd0-4966-9d0e-83c236c21855 | Address Redacted | | | | |
| 2e671f2d-05f2-4f38-9f0b-b8288ceed02d | Address Redacted | | | | |
| 2e673086-46ab-4f74-b3f8-3ca5f6da629c | Address Redacted | | | | |
| 2e674de1-532a-472e-9ec0-49e2a75c8604 | Address Redacted | | | | |
| 2e676aff-f2d5-4293-886e-36722c05fe27 | Address Redacted | | | | |
| 2e676dba-1610-475d-89d9-dce3bd40a555 | Address Redacted | | | | |
| 2e67747b-c10b-48d3-964c-04dbd79040f6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e679360-5b24-4743-9876-50d2651bc1bf | Address Redacted | | | | |
| 2e67bfd8-651d-4baf-85da-5a6ef9e2b1ea | Address Redacted | | | | |
| 2e67f63e-d2a6-4aee-b386-cd04cc693d38 | Address Redacted | | | | |
| 2e67fcdd-5e51-4e66-9458-235303ca5863 | Address Redacted | | | | |
| 2e681836-0320-4ac1-90a6-3709ed3dd774 | Address Redacted | | | | |
| 2e68286d-e5e0-4038-b6aa-ed131e33f97c | Address Redacted | | | | |
| 2e686831-b10a-4280-8c66-6a09a19aed5c | Address Redacted | | | | |
| 2e68709d-c136-4fd9-a257-44156305e7fc | Address Redacted | | | | |
| 2e68ab7e-387d-474c-9529-e7755a910ada | Address Redacted | | | | |
| 2e68afc1-c3c5-46d0-a847-48439d4f0a5e | Address Redacted | | | | |
| 2e68b8f2-6459-4f59-bd2e-cf12569cd83f | Address Redacted | | | | |
| 2e68b909-bc8c-483b-aa8f-2f1fa962d672 | Address Redacted | | | | |
| 2e68c772-36f0-4e6c-a8c8-f8a6a04cafa3 | Address Redacted | | | | |
| 2e68cfcf-acae-4657-9d8e-37f686f0dcef | Address Redacted | | | | |
| 2e68d3c7-0a4c-4003-9c1c-bcff3337f387 | Address Redacted | | | | |
| 2e690def-f7e1-417c-92b5-60ab149f936c | Address Redacted | | | | |
| 2e691704-14b8-4e39-8a5f-655b9cfe852a | Address Redacted | | | | |
| 2e69454b-aeab-48bd-a283-2f3f1a90a648 | Address Redacted | | | | |
| 2e694d10-2b70-46dc-917b-0aa1d905b8e6 | Address Redacted | | | | |
| 2e696641-fe31-44e8-bedb-68d0af401fac | Address Redacted | | | | |
| 2e6999b9-b6b2-466b-9c71-700285a59886 | Address Redacted | | | | |
| 2e69a57f-398b-44cc-893f-59a5412274b6 | Address Redacted | | | | |
| 2e69ebfa-8d3f-4654-8faa-c279a1e6bcff | Address Redacted | | | | |
| 2e69fd66-8fb6-484f-9826-46ebd1d6faff | Address Redacted | | | | |
| 2e69feb1-09e2-46cc-92fa-569de19cbee4 | Address Redacted | | | | |
| 2e6a358b-4c68-4472-9c39-a1beaa72e8b9 | Address Redacted | | | | |
| 2e6a3c88-5c8d-44de-a4cc-782eb6096bb3 | Address Redacted | | | | |
| 2e6a838c-b05e-4214-ae03-86c9e0b376f6 | Address Redacted | | | | |
| 2e6a869f-4432-4c0e-ac59-a9ee9628d653 | Address Redacted | | | | |
| 2e6a9d08-81df-4cfb-911e-d428665572ce | Address Redacted | | | | |
| 2e6ab386-81dd-48d4-899e-ed6acd646562 | Address Redacted | | | | |
| 2e6ad26f-83cc-4cac-9528-7d7f9116f146 | Address Redacted | | | | |
| 2e6ae505-0568-4c68-a907-6ab6debb1457 | Address Redacted | | | | |
| 2e6af48c-2b52-499b-9869-4736f2f21121 | Address Redacted | | | | |
| 2e6b05a6-20b8-4dcb-a6eb-d72490bb5ba3 | Address Redacted | | | | |
| 2e6b342a-5d4c-43f7-b014-233418077a48 | Address Redacted | | | | |
| 2e6b349a-0029-498c-b605-9c0a9e0a1cde | Address Redacted | | | | |
| 2e6b5021-8e57-4708-8f2f-6d37fbfcfff8 | Address Redacted | | | | |
| 2e6b5a70-6e70-4763-9059-1a67ab9cc187 | Address Redacted | | | | |
| 2e6b6630-865d-4b2f-990e-c9109918fe7e | Address Redacted | | | | |
| 2e6b7640-611d-4aed-ad89-5d07f68b4380 | Address Redacted | | | | |
| 2e6b9cde-d19a-4281-8e49-415abfb63f76 | Address Redacted | | | | |
| 2e6baba5-7b52-4197-b17d-ebe0cf167f5d | Address Redacted | | | | |
| 2e6bc42e-8692-44b1-af89-f93af48a8a5e | Address Redacted | | | | |
| 2e6bc75f-f326-49f0-af20-7502ba89525c | Address Redacted | | | | |
| 2e6bd6ff-070d-48aa-a421-dec3a9c3be5c | Address Redacted | | | | |
| 2e6c0b97-dc63-481e-946b-18fc5e15d784 | Address Redacted | | | | |
| 2e6c1bda-74d4-4c95-8a8e-72fb5e8f6e62 | Address Redacted | | | | |
| 2e6c1fb8-913b-4f67-82ed-55f60cf30967 | Address Redacted | | | | |
| 2e6c2309-707c-4329-89e9-43609c23f220 | Address Redacted | | | | |
| 2e6c3213-5d46-49f6-9b58-7e0bcdaa10df | Address Redacted | | | | |
| 2e6c59d6-69de-402a-9be8-f07f7301de67 | Address Redacted | | | | |
| 2e6c5bd9-0e12-4b0f-9128-1bfcaee05ec4 | Address Redacted | | | | |
| 2e6c78c2-739a-4282-9d51-a0a563ef311b | Address Redacted | | | | |
| 2e6c74b-2a08-4a93-ab66-d03ec053dc26 | Address Redacted | | | | |
| 2e6cdd1e-561c-4f3c-bb8f-ace6d660eea1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e6d00ee-0b6f-4cf8-b289-a6c1433ae8f2 | Address Redacted | | | | |
| 2e6d1ae5-31d0-4cc8-8e13-9fa7855c749a | Address Redacted | | | | |
| 2e6d1db8-7d2d-414c-b54c-8e0ad380d439 | Address Redacted | | | | |
| 2e6db402-5b53-4a4f-8265-c71c4181911b | Address Redacted | | | | |
| 2e6dcd9f-7e42-4da5-818b-ae4f6758093f | Address Redacted | | | | |
| 2e6e2cb2-dafa-4773-997c-e5be84b1ada1 | Address Redacted | | | | |
| 2e6e3950-fbcd-46af-91d2-ed986138b267 | Address Redacted | | | | |
| 2e6e5b25-c11b-458f-a105-b956b89c6bd2 | Address Redacted | | | | |
| 2e6e779f-fcbb-41fd-b083-27604dc9bfea | Address Redacted | | | | |
| 2e6ebc47-05b9-4653-a5a8-dc42ec897a0d | Address Redacted | | | | |
| 2e6eca96-4363-4718-91c7-92fc3b5328b4 | Address Redacted | | | | |
| 2e6f3f82-815a-4a3d-aebd-3353ec867539 | Address Redacted | | | | |
| 2e6f5448-b490-4886-a307-057f270a53a2 | Address Redacted | | | | |
| 2e6f6a8a-a566-4faf-b1a0-5f72713b8689 | Address Redacted | | | | |
| 2e6f761e-2d2f-4e69-a842-a2fe30957ff3 | Address Redacted | | | | |
| 2e6fa3bc-f9e9-490c-9fd4-d25d9b9661fd | Address Redacted | | | | |
| 2e6ffa76-d2f2-4abc-9104-f57ca171e030 | Address Redacted | | | | |
| 2e7006ac-81bb-4079-91e5-ed376be7c60b | Address Redacted | | | | |
| 2e701a44-02c8-4cf1-84b2-32f1e75306c3 | Address Redacted | | | | |
| 2e705551-e942-4430-b7ad-3a0fcda697e0 | Address Redacted | | | | |
| 2e70905e-be78-4968-ad08-cf2d6195c746 | Address Redacted | | | | |
| 2e709dd8-e54c-4bc3-9518-b0cbaf97d782 | Address Redacted | | | | |
| 2e70b19b-0297-4521-95ec-acd5e75bade9 | Address Redacted | | | | |
| 2e711d2a-b695-4119-b681-63938a70ca98 | Address Redacted | | | | |
| 2e712147-4d9f-4c90-b750-f18697ee8cf5 | Address Redacted | | | | |
| 2e713aa1-3ed1-48d2-9402-74bdfaf6d486 | Address Redacted | | | | |
| 2e71665f-e9c1-437b-b45f-c630c7175257 | Address Redacted | | | | |
| 2e718959-6a2d-4bc9-8818-2dadbe885e96 | Address Redacted | | | | |
| 2e71aea7-8285-4802-8bcd-b233d7c63f2e | Address Redacted | | | | |
| 2e71c8b0-dc71-48cc-8cf9-b90d424ed6bc | Address Redacted | | | | |
| 2e71eca9-53c1-40f7-bc02-f9103ddfdd67 | Address Redacted | | | | |
| 2e71ed3c-8ce2-4abc-949e-b9fc5e735225 | Address Redacted | | | | |
| 2e721a5f-6af8-473f-b6f5-0251a6f33558 | Address Redacted | | | | |
| 2e721ae4-10c4-4cda-aa5e-b823f177e3fe | Address Redacted | | | | |
| 2e723235-4acb-420b-a728-5a4ec83996cc | Address Redacted | | | | |
| 2e726688-d602-495e-ad0c-74e9b65cbc8c | Address Redacted | | | | |
| 2e7289a8-9ac7-44ac-9401-bfbebb556aa0 | Address Redacted | | | | |
| 2e7296aa-3f5d-4435-a3da-b79cdc3ac330 | Address Redacted | | | | |
| 2e7298f4-02d4-4756-b1b3-495036ad10fa | Address Redacted | | | | |
| 2e72a994-17df-4f26-926a-27fc2874535c | Address Redacted | | | | |
| 2e72ae73-95d9-494f-8f17-488faf1e397b | Address Redacted | | | | |
| 2e72ebc0-c32b-429b-bf61-1af1c3709bdf | Address Redacted | | | | |
| 2e731b39-6483-4b94-a8e6-a137e5d90578 | Address Redacted | | | | |
| 2e7327dd-cf6a-410a-a8ff-1cf5318b2844 | Address Redacted | | | | |
| 2e732d7c-e274-4da7-8e04-e131abb40a55 | Address Redacted | | | | |
| 2e73406a-dbb9-49f5-b207-57a1316153aa | Address Redacted | | | | |
| 2e738875-69fa-4e85-a137-5cf8cdad8e0d | Address Redacted | | | | |
| 2e7398f8-6b10-4648-afcc-77f9a631945a | Address Redacted | | | | |
| 2e739c5a-9209-4032-ad94-250512ca4a5c | Address Redacted | | | | |
| 2e73ed94-52e9-478a-b743-a519c195a10f | Address Redacted | | | | |
| 2e73f0ff-3dc7-49c2-9a7c-690a2e78ba58 | Address Redacted | | | | |
| 2e73f66b-958a-4a9a-96bb-0085b1490bd2 | Address Redacted | | | | |
| 2e740650-a175-46bb-bc73-5fac1928d7aa | Address Redacted | | | | |
| 2e740ce3-35b3-4362-9dd6-1e56d1bd6c2e | Address Redacted | | | | |
| 2e7422c8-9583-44f6-a165-fe07d607d202 | Address Redacted | | | | |
| 2e74401c-4bfb-473b-a580-f98e0bbe53b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e74410e-e706-4581-bee7-53679fc48c5d | Address Redacted | | | | |
| 2e7466eb-3fce-4c93-a8ed-879ac08161aa | Address Redacted | | | | |
| 2e746b3a-9103-416d-81d6-709855c546c9 | Address Redacted | | | | |
| 2e748944-0e4f-4da0-9e47-d8ae8b9a2f17 | Address Redacted | | | | |
| 2e7489f3-a73b-4868-828d-39b85483c843 | Address Redacted | | | | |
| 2e748a1e-5472-42e8-b6c0-0fbc53b4fa9b | Address Redacted | | | | |
| 2e749fe5-d861-45d1-9967-9de6a71766ba | Address Redacted | | | | |
| 2e74e893-484c-4004-b41d-9314540a15bc | Address Redacted | | | | |
| 2e74f956-c4ce-484b-9c95-bd8bbbc415b9 | Address Redacted | | | | |
| 2e750b39-1968-40de-9119-5a4b1fd471df | Address Redacted | | | | |
| 2e75656b-b209-4614-ace4-6704395242c6 | Address Redacted | | | | |
| 2e75712e-98c6-4058-8c96-f37b3c8e7455 | Address Redacted | | | | |
| 2e75824a-8d3b-49fe-a465-15cd58382f86 | Address Redacted | | | | |
| 2e75881a-d2d7-4a71-b949-e43b7caf30f1 | Address Redacted | | | | |
| 2e75f3ab-d0f6-4f5d-a926-3757f561b22e | Address Redacted | | | | |
| 2e761151-1848-47bb-bbb9-ef38e5e2d7bc | Address Redacted | | | | |
| 2e762879-558b-45d1-b0ef-fb5762eca925 | Address Redacted | | | | |
| 2e762e32-facd-4336-b322-ff477da8d743 | Address Redacted | | | | |
| 2e7635c0-bddd-43b9-a166-5b56273b8200 | Address Redacted | | | | |
| 2e76555a-f662-4b38-ac5d-d26c68663137 | Address Redacted | | | | |
| 2e766e5e-a53e-406c-a66f-407ab52965cb | Address Redacted | | | | |
| 2e76755b-85e1-4c48-b380-26a0f6ebed61 | Address Redacted | | | | |
| 2e7696db-630e-4d09-abfb-2bd7f5520a75 | Address Redacted | | | | |
| 2e76a158-0dc8-4504-8fc4-91b830502b5e | Address Redacted | | | | |
| 2e76a5e7-c35f-49c6-b267-d15d16ff0bbd | Address Redacted | | | | |
| 2e76f766-22c2-4550-85b8-12f0fc04480e | Address Redacted | | | | |
| 2e77660a-946e-4b1c-b9ae-2d2b3bc1ddfd | Address Redacted | | | | |
| 2e77ca43-e4b5-40fa-8903-eccec2f0e7c1 | Address Redacted | | | | |
| 2e77fb3f-b79d-4468-8296-b12a38d8872d | Address Redacted | | | | |
| 2e77ff3f-f583-4bbd-9be1-73d16545af47 | Address Redacted | | | | |
| 2e780bbb-16c6-451d-87d8-2bf47068cb58 | Address Redacted | | | | |
| 2e782079-db18-42cf-af01-929f35205b33 | Address Redacted | | | | |
| 2e784f5e-d369-44f2-b318-9272b521c790 | Address Redacted | | | | |
| 2e785293-c4c1-4557-8c81-0bf868331c4f | Address Redacted | | | | |
| 2e786470-2747-49ba-89a5-53b8757d1ea4 | Address Redacted | | | | |
| 2e788d31-f6ab-4c82-a40b-a8f9b502a55c | Address Redacted | | | | |
| 2e78ad86-a3c4-4f2e-95cf-1a88703e3819 | Address Redacted | | | | |
| 2e78b6cb-2b1d-4ada-9ccc-6755d4825dfd | Address Redacted | | | | |
| 2e78bdcc-d387-4f24-a9cf-74c5938e9221 | Address Redacted | | | | |
| 2e78fa0b-aa1a-4b0e-9210-ab63c5c1be9c | Address Redacted | | | | |
| 2e790261-a4f6-4482-ae30-8f3cc88579f5 | Address Redacted | | | | |
| 2e790988-eb01-49a0-a97e-725344474f35 | Address Redacted | | | | |
| 2e7974cc-0639-4351-bb42-428dcff2912a | Address Redacted | | | | |
| 2e7997bf-6fc4-4766-bb69-c9acd67fac4d | Address Redacted | | | | |
| 2e79adaa-261d-411f-b828-9248749de4d5 | Address Redacted | | | | |
| 2e79dcbe-f0e8-483c-8d76-f3081889a212 | Address Redacted | | | | |
| 2e79fbbd-c4f9-40b6-8c8a-fa547acdfa80 | Address Redacted | | | | |
| 2e79fffa-203f-4137-b9b6-a03b2aa1ea2b | Address Redacted | | | | |
| 2e7a5055-2d15-4d1c-b9e3-4c202c7dd8eb | Address Redacted | | | | |
| 2e7a7f23-5bcd-46fe-bee2-67ce833ca1d3 | Address Redacted | | | | |
| 2e7aa6e4-3315-48fb-b2e4-3b9dcb5657cb | Address Redacted | | | | |
| 2e7ab18d-f0ef-4347-8a3d-ef317a44295f | Address Redacted | | | | |
| 2e7acc79-3304-4dfd-975a-bdada7270794 | Address Redacted | | | | |
| 2e7b2713-4c05-4efb-95b1-3ef7a66b2416 | Address Redacted | | | | |
| 2e7b7012-44f5-4cdd-8c8f-1a9bd2e39f09 | Address Redacted | | | | |
| 2e7b9c05-91f1-41bb-8c5e-74710bf4be5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e7bbb1c-ffc2-4c21-8122-50e33ca82ea6 | Address Redacted | | | | |
| 2e7bdc61-e398-435e-a75b-bacbb0ab2db5 | Address Redacted | | | | |
| 2e7bdce4-b65e-412f-bd8c-66c7d16c0e81 | Address Redacted | | | | |
| 2e7bdeb8-40fb-4a0d-a6f4-fb57babed249 | Address Redacted | | | | |
| 2e7bf952-249e-46ca-9cfc-2d63fad36cdb | Address Redacted | | | | |
| 2e7c3a76-4e0f-4e76-98aa-4d37527002a9 | Address Redacted | | | | |
| 2e7c8cae-d31b-487b-b065-4f6a87379715 | Address Redacted | | | | |
| 2e7c9385-4b2a-44e4-9c9c-fb7f12e30c89 | Address Redacted | | | | |
| 2e7ca369-69b8-4401-b23b-e2e8f209eadc | Address Redacted | | | | |
| 2e7cae35-ede2-4b84-9dbf-ba62e4df85c4 | Address Redacted | | | | |
| 2e7cc6c4-ad81-403e-84f4-9770a09c8f4e | Address Redacted | | | | |
| 2e7ce5a6-8771-41a7-bad7-38c0a9ff0c4f | Address Redacted | | | | |
| 2e7ceef4-3005-4ad2-91ee-6e2f19ec4d04 | Address Redacted | | | | |
| 2e7cf00f-5062-49a4-afd8-f7f38f1f388e | Address Redacted | | | | |
| 2e7d04bc-404d-466d-ab05-c20e87d4aaba | Address Redacted | | | | |
| 2e7d2146-ea86-4b0f-b539-5fbb1761167e | Address Redacted | | | | |
| 2e7d47a1-17f6-4944-89d0-aaee8ce816c7 | Address Redacted | | | | |
| 2e7d4c8b-6526-475e-aab8-396ab1fcda6c | Address Redacted | | | | |
| 2e7dcc23-2112-4751-bcda-f207d7d779a8 | Address Redacted | | | | |
| 2e7dd3f3-57fc-49a6-8cff-991cd155d601 | Address Redacted | | | | |
| 2e7dd639-7fe4-4b84-b546-a2af26897ec3 | Address Redacted | | | | |
| 2e7e1c1e-88f5-47c2-a2c6-b10ff92745ae | Address Redacted | | | | |
| 2e7e291f-3423-4c69-a2c6-61af55516d9c | Address Redacted | | | | |
| 2e7e44de-c0f2-4c09-95b2-f539ae61bbe2 | Address Redacted | | | | |
| 2e7e5d5d-6b20-4bb0-863e-cc511b2d7214 | Address Redacted | | | | |
| 2e7e75b9-c05b-46df-9ec1-cbc4eabd9901 | Address Redacted | | | | |
| 2e7ebb6f-118d-402f-87e4-532d36c85f0d | Address Redacted | | | | |
| 2e7f5e58-010d-41f1-8afe-27c413d76ce2 | Address Redacted | | | | |
| 2e7fdefe-750e-412c-8a45-b3dbe31aded8 | Address Redacted | | | | |
| 2e800ce6-1979-4d11-83b5-ead34e9da465 | Address Redacted | | | | |
| 2e8051a5-9012-4e9d-a7b5-2b2712f013f5 | Address Redacted | | | | |
| 2e80d962-55aa-4af2-9e78-21d10f487f61 | Address Redacted | | | | |
| 2e80fd4c-bbd8-4d1b-9aa1-ad9041afa583 | Address Redacted | | | | |
| 2e81369e-5eec-4072-9143-8b4942cd91c9 | Address Redacted | | | | |
| 2e813c23-c4a9-4fee-a09c-430d32d22e18 | Address Redacted | | | | |
| 2e814412-db33-4a53-9637-0a207b6dd433 | Address Redacted | | | | |
| 2e8145aa-3096-4d85-8995-cc121f86caac | Address Redacted | | | | |
| 2e81470a-801f-4b3c-b659-cdacca7c9ce2 | Address Redacted | | | | |
| 2e816f46-f83a-4573-ad00-3f72512265f6 | Address Redacted | | | | |
| 2e81b084-2a8c-4a05-815f-3e06d1d318b1 | Address Redacted | | | | |
| 2e81d5bc-0bd7-4ebd-82d8-d06c2e1a209c | Address Redacted | | | | |
| 2e81e782-7cec-4ad7-bc93-8a7ade0591a2 | Address Redacted | | | | |
| 2e81f11d-57f8-47f0-91bb-25e7c4fa819c | Address Redacted | | | | |
| 2e81f77b-4258-482e-8c0d-927d2ffb5e80 | Address Redacted | | | | |
| 2e8212e7-4af4-48cf-9e19-d5c501349728 | Address Redacted | | | | |
| 2e824818-0ad3-4f57-a83b-43605ae461bc | Address Redacted | | | | |
| 2e825f3b-7048-4381-bef1-de713000d87b | Address Redacted | | | | |
| 2e826f87-dc70-47b9-95b3-375e8f23e883 | Address Redacted | | | | |
| 2e8272f6-653b-4560-8019-d76e3dec79b7 | Address Redacted | | | | |
| 2e82749e-031c-4293-bbe1-87b11600f0ae | Address Redacted | | | | |
| 2e82e936-d9f3-480c-84b3-5553b124e414 | Address Redacted | | | | |
| 2e82eb78-9619-471a-9786-3d5cc9a6bd80 | Address Redacted | | | | |
| 2e82fabe-20a7-41fa-97dc-4d61fde388c6 | Address Redacted | | | | |
| 2e830171-9245-4f8a-a88b-8517797e6b61 | Address Redacted | | | | |
| 2e834372-d63c-436d-9990-050bf793d37f | Address Redacted | | | | |
| 2e835343-0402-41fe-b000-1c67155baa04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e835553-1ea9-4c8f-8bf8-5fa48f7aed87 | Address Redacted | | | | |
| 2e8379f9-4c4e-4dbd-acbc-c4c97d562841 | Address Redacted | | | | |
| 2e839e36-ca7d-4db8-9fa8-b09d792abc13 | Address Redacted | | | | |
| 2e83cb42-9ec8-4734-bbb5-e867d1329a09 | Address Redacted | | | | |
| 2e83d4ba-2850-46e1-827d-6ca0f4ca1e32 | Address Redacted | | | | |
| 2e84102d-e468-42a7-a813-0e3bf27521a4 | Address Redacted | | | | |
| 2e841d63-800c-491f-8a39-bf2d6226f075 | Address Redacted | | | | |
| 2e84463b-4aba-46fd-ba64-35aa2de0665b | Address Redacted | | | | |
| 2e84558b-8da3-4233-987e-941238329411 | Address Redacted | | | | |
| 2e846791-fdb1-4e32-acc9-0fe4be7ac169 | Address Redacted | | | | |
| 2e849d6d-a0c8-4e6e-81e0-d9b032f25814 | Address Redacted | | | | |
| 2e84b552-71ff-46b7-92b1-928f06a80f06 | Address Redacted | | | | |
| 2e84c74c-6742-41a3-84cb-b527dce49e09 | Address Redacted | | | | |
| 2e84f800-1752-4b8b-9152-ea1a3facde39 | Address Redacted | | | | |
| 2e8508c3-54af-46cb-a60a-bebeb823f3fd | Address Redacted | | | | |
| 2e854cf0-44cd-4fae-a2a4-9c48ff2c949d | Address Redacted | | | | |
| 2e855ee5-d0cd-4f3c-b0c2-9df92c6790e1 | Address Redacted | | | | |
| 2e85d9f5-23e5-43fa-a412-b527103489f4 | Address Redacted | | | | |
| 2e85e6dd-74c2-4523-ab82-b7b264f5d540 | Address Redacted | | | | |
| 2e85fd66-e516-4831-80e2-3326868e2b8b | Address Redacted | | | | |
| 2e860551-6b3d-4cb9-a273-7e9fd1790235 | Address Redacted | | | | |
| 2e860ab8-2264-4131-b086-242477a7cf9e | Address Redacted | | | | |
| 2e8645ad-4cdf-4ab2-967b-c696fa49a2c7 | Address Redacted | | | | |
| 2e8649d3-8a89-4118-8fb6-96b027bce541 | Address Redacted | | | | |
| 2e864a16-0e06-48a2-9475-76e5e7b8aaea | Address Redacted | | | | |
| 2e866bad-cbb8-4546-a761-c4b3f5f598c6 | Address Redacted | | | | |
| 2e866c12-8fd9-4698-b605-1bdeff04c1a7 | Address Redacted | | | | |
| 2e867047-9163-4881-b588-c8208ee8b6a1 | Address Redacted | | | | |
| 2e8671b6-315f-4c05-8f1f-272725d164bd | Address Redacted | | | | |
| 2e868ebb-d0cd-40a5-94f1-444ce8575023 | Address Redacted | | | | |
| 2e86b595-ab28-4b5e-8bf1-aab08f5db655 | Address Redacted | | | | |
| 2e86b91e-bf80-4ff9-9627-8fce8ca1315d | Address Redacted | | | | |
| 2e86bc91-1654-406d-8981-79c23942ade9 | Address Redacted | | | | |
| 2e86bcc4-ae28-4266-a772-0a6a14e029aa | Address Redacted | | | | |
| 2e87180b-af18-45c5-9544-7d1aeca1adba | Address Redacted | | | | |
| 2e872921-cbdb-441f-8677-771db3796a63 | Address Redacted | | | | |
| 2e8733e9-a441-4c65-9836-c8273c197d8c | Address Redacted | | | | |
| 2e875c4f-d6e9-4b56-b068-6d3d2ca25095 | Address Redacted | | | | |
| 2e876272-357f-47e2-a51e-6b462ab7117c | Address Redacted | | | | |
| 2e877323-c735-4d7c-9fc6-1a58e503378a | Address Redacted | | | | |
| 2e8779ec-bc47-4c85-b4d5-e1cce749d584 | Address Redacted | | | | |
| 2e87a77b-6f07-4184-a1ca-3686a4a86210 | Address Redacted | | | | |
| 2e8800f8-a49c-441a-a371-6b692a10b938 | Address Redacted | | | | |
| 2e883ce1-84a2-4685-a36c-47a7e45de937 | Address Redacted | | | | |
| 2e884ac5-63b2-4b18-908d-72f79f2fd36d | Address Redacted | | | | |
| 2e887135-f938-4b95-b84d-679e3ede5920 | Address Redacted | | | | |
| 2e887ab7-b574-4a0b-af01-16cb21ed378e | Address Redacted | | | | |
| 2e887d6c-bb67-4e2b-9920-de665e5b861f | Address Redacted | | | | |
| 2e888cc2-a4d3-4523-9d73-ecaaab7b38cd | Address Redacted | | | | |
| 2e88c48b-a939-44f1-a072-519b457bb404 | Address Redacted | | | | |
| 2e88ebfd-b619-4719-af81-d61aacc20e34 | Address Redacted | | | | |
| 2e88f12a-fb85-4300-aebe-3bd564a2f99f | Address Redacted | | | | |
| 2e8905d5-4f9f-410d-9bc1-5b2a60d42ad7 | Address Redacted | | | | |
| 2e8924e4-27bd-4f09-b7e9-dc26307a7557 | Address Redacted | | | | |
| 2e892dfc-1536-4a91-9c8f-a3a70c35c6b1 | Address Redacted | | | | |
| 2e8930dd-387d-4419-a4b4-fcc71663cbc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e89320f-d7c5-4292-a74f-dceb4fbfdb3f | Address Redacted | | | | |
| 2e893b7f-7a13-41d5-ac0a-7f8624de002! | Address Redacted | | | | |
| 2e896ec5-4632-43a6-aaab-513f59cd867 | Address Redacted | | | | |
| 2e899cc0-ae5b-4e9d-84fd-955f9757609d | Address Redacted | | | | |
| 2e89c01f-bec2-4629-b0c4-d4381d75d5b7 | Address Redacted | | | | |
| 2e89ec98-c43a-4031-8be1-4fa8993dfbe4 | Address Redacted | | | | |
| 2e8a238a-4e6b-4b98-bf7e-5333de5a989! | Address Redacted | | | | |
| 2e8a26ae-5356-4f5d-aea8-29361ed78cb6 | Address Redacted | | | | |
| 2e8a5aeb-e531-4adc-aad0-ab8a60f5ab8a | Address Redacted | | | | |
| 2e8a7460-511b-427e-a9f4-a50f6142a56€ | Address Redacted | | | | |
| 2e8ab72b-09a9-4bb3-89c8-ceebdfe9cdce | Address Redacted | | | | |
| 2e8afbdd-33dc-4b6e-a5cc-0f8a832e8dc8 | Address Redacted | | | | |
| 2e8b30d8-6c75-4462-8a3b-2b9f0be4d602 | Address Redacted | | | | |
| 2e8b53ae-f511-48f3-ad18-2a3f93c6d6e7 | Address Redacted | | | | |
| 2e8b5410-3039-4a0e-802b-7fe25bf2ccc0 | Address Redacted | | | | |
| 2e8b55b0-e886-4d1a-80cc-30d83fcf155c | Address Redacted | | | | |
| 2e8b7bc9-d891-4789-a0b7-ebe70eeb5d24 | Address Redacted | | | | |
| 2e8b7e3b-3385-4027-a931-fe8f96e1c197 | Address Redacted | | | | |
| 2e8ba511-e35d-43f9-9d13-e6b840a3f1b5 | Address Redacted | | | | |
| 2e8bb25a-7ac6-444f-8e21-5bae0451b1b4 | Address Redacted | | | | |
| 2e8bb8d8-5d2c-4946-b681-abfc74ef4ac7 | Address Redacted | | | | |
| 2e8bbbb4-f052-4ebc-8fbf-da575d869317 | Address Redacted | | | | |
| 2e8bd059-fe37-499b-85a2-6d0adacb28c6 | Address Redacted | | | | |
| 2e8bd785-344f-47fb-ad15-06c1f6ad216c | Address Redacted | | | | |
| 2e8be709-81e1-41e4-86ed-8fc751ca39fe | Address Redacted | | | | |
| 2e8befbd-6c6d-4353-aa46-e41fd5d246f4 | Address Redacted | | | | |
| 2e8c3798-80bf-4b6e-ba2a-88e151cb3ec4 | Address Redacted | | | | |
| 2e8c4295-a9f7-4251-a740-4f79b5a5c03C | Address Redacted | | | | |
| 2e8c4645-d7ee-4318-9769-0e8d60581eb9 | Address Redacted | | | | |
| 2e8c5482-8581-4ab5-ba72-ccd407d85a65 | Address Redacted | | | | |
| 2e8c6596-ffd5-4742-88b5-f4c5bd005da9 | Address Redacted | | | | |
| 2e8c7cb8-a07c-4784-b94e-c5b744c47058 | Address Redacted | | | | |
| 2e8c9297-1a55-486e-a522-4dd793c56db1 | Address Redacted | | | | |
| 2e8ca24a-5f1d-488d-998a-949de7e21f5C | Address Redacted | | | | |
| 2e8ca6ab-1051-4357-99e0-f4db9531998a | Address Redacted | | | | |
| 2e8caec7-c832-436b-9ead-ef033d84fe28 | Address Redacted | | | | |
| 2e8cb874-f81c-4896-8015-6c6fe5df403c | Address Redacted | | | | |
| 2e8cb8ec-a260-4b8c-aa23-b8a3eceb7a5a | Address Redacted | | | | |
| 2e8cca6c-fff1-4f3c-8040-b8b7acdac68a | Address Redacted | | | | |
| 2e8cef14-96df-46a5-bd7f-4cc9e9f304bd | Address Redacted | | | | |
| 2e8cf798-6a8b-4479-b8bd-1ca22b4dfac6 | Address Redacted | | | | |
| 2e8cfa05-d075-428b-ad36-81b54fb918fe | Address Redacted | | | | |
| 2e8d6b31-2ac3-4b0c-8b23-6471f2d7ff4c | Address Redacted | | | | |
| 2e8d6f08-bd49-4664-9c21-49cb6711d546 | Address Redacted | | | | |
| 2e8d82b4-a281-4a85-8b53-6c10f8998f0t | Address Redacted | | | | |
| 2e8d8fe3-bed0-4920-ae54-42ddaa372f07 | Address Redacted | | | | |
| 2e8d9715-ddbd-4b68-bf16-5e79d08f0534 | Address Redacted | | | | |
| 2e8d9d8c-0645-44b3-bc97-0af53a22d363 | Address Redacted | | | | |
| 2e8dc5d5-dbf1-44a5-a85a-d45a5598cb1d | Address Redacted | | | | |
| 2e8ddc93-c12e-40c0-bf1f-2db7d940c561 | Address Redacted | | | | |
| 2e8e3524-c521-4864-86ca-2ccb4f81c5c8 | Address Redacted | | | | |
| 2e8e47f0-484a-44dc-914e-f35fc26bf4a! | Address Redacted | | | | |
| 2e8e66d8-db46-415b-afa0-db0674718a34 | Address Redacted | | | | |
| 2e8e71d2-2a89-4755-9fc8-8bb084f2628C | Address Redacted | | | | |
| 2e8e9d8b-aaf3-4804-97f9-02e350c08ee3 | Address Redacted | | | | |
| 2e8eb342-01d1-448c-b4c3-5cbeba7aaac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e8ee54f-53c9-4a52-85fc-6f8a93d6e3f4 | Address Redacted | | | | |
| 2e8ef156-f514-4c64-996d-6efde3254966 | Address Redacted | | | | |
| 2e8f0304-e783-43a1-9b04-fb252c3a97ea | Address Redacted | | | | |
| 2e8f0ded-52ee-4a00-9afa-8492af16300c | Address Redacted | | | | |
| 2e8f1763-8d1e-41b2-b1da-cff42c3273d5 | Address Redacted | | | | |
| 2e8f2dd2-40c8-4044-ae8c-9beffdda00f8 | Address Redacted | | | | |
| 2e8f2e0b-ad3e-4bf1-9a4d-dec126ffe31b | Address Redacted | | | | |
| 2e8f4f0d-7dd8-498b-92d7-5408f6bd0827 | Address Redacted | | | | |
| 2e8f53d6-f0c0-4f51-ad51-ec7374af6169 | Address Redacted | | | | |
| 2e8f744a-714e-42e2-be07-d930ba3fcea1 | Address Redacted | | | | |
| 2e8fa897-56db-4bba-ba29-1ae0f698c319 | Address Redacted | | | | |
| 2e8fae0e-6633-47f8-ba91-51023d739c4d | Address Redacted | | | | |
| 2e8fb5af-9715-4bc1-b9e8-e006ccc3a825 | Address Redacted | | | | |
| 2e8fbee7-2385-48c8-9201-0b637d4fed07 | Address Redacted | | | | |
| 2e8fdc84-f3c6-42e5-8dee-716aa7d4300d | Address Redacted | | | | |
| 2e8fe5f1-ce50-4d6e-b46f-6aca9f102c77 | Address Redacted | | | | |
| 2e8ffe8c-ab3e-4461-8962-d5ef38d06a89 | Address Redacted | | | | |
| 2e903268-992a-44fb-87c3-13bfedaf1b56 | Address Redacted | | | | |
| 2e903f20-71a0-4c40-941f-7d07dd69d308 | Address Redacted | | | | |
| 2e905d0f-a982-4a0c-a004-9c15de27c916 | Address Redacted | | | | |
| 2e909d6f-de68-497d-bf0c-0dd5178a84fb | Address Redacted | | | | |
| 2e90d0fa-7517-4b15-9656-73dc6f52713d | Address Redacted | | | | |
| 2e90e2b8-8697-4fc9-b89f-89570e12fe4a | Address Redacted | | | | |
| 2e91119a-357c-4ac5-88b0-7c24ec022389 | Address Redacted | | | | |
| 2e91b783-e7f7-46bc-81c4-695ee89e9ed7 | Address Redacted | | | | |
| 2e91bc05-0f4d-4a81-a5bb-772071c2c843 | Address Redacted | | | | |
| 2e91be0d-4097-4ea6-96b6-6d76203ecf98 | Address Redacted | | | | |
| 2e91cbef-ae8e-4f19-a88f-895b5286c7e8 | Address Redacted | | | | |
| 2e9203e9-66ab-4dcb-9a6c-53960843dd7d | Address Redacted | | | | |
| 2e92293e-5cb5-4c58-b7ea-41a998d158b0 | Address Redacted | | | | |
| 2e927357-bb75-47bb-91d5-4c3e52ee0366 | Address Redacted | | | | |
| 2e928732-d6b3-4d74-a50f-67b56003a7dc | Address Redacted | | | | |
| 2e92b282-39c2-45c1-a0b5-a9d71c6302e2 | Address Redacted | | | | |
| 2e92baf4-2fa0-4d90-bf83-bf29a634d5bf | Address Redacted | | | | |
| 2e92caf0-5c9e-46cd-a53f-abc7f2144e6d | Address Redacted | | | | |
| 2e92d527-922b-4851-8b28-133a9b22feea | Address Redacted | | | | |
| 2e92f9c4-8b81-40be-bf02-63e323d1739d | Address Redacted | | | | |
| 2e930184-8f0d-43bf-8765-02e33c555b53 | Address Redacted | | | | |
| 2e935ea4-ca33-4057-88eb-8b098c0eafb4 | Address Redacted | | | | |
| 2e9364be-a463-4572-a289-abf308b2174c | Address Redacted | | | | |
| 2e936a16-612c-49c9-a4a9-d95626589fe5 | Address Redacted | | | | |
| 2e936ddd-b3d1-4ec7-ab7f-123a27060738 | Address Redacted | | | | |
| 2e93ae01-2e79-40e7-aa0c-c15d6c5cc8ac | Address Redacted | | | | |
| 2e93e5df-c05c-4086-b19d-2c06712f14bf | Address Redacted | | | | |
| 2e94086d-21fa-44da-ac62-419cde209392 | Address Redacted | | | | |
| 2e949042-ad30-47c5-8cd7-0a6019839e1a | Address Redacted | | | | |
| 2e949b06-146e-429d-aa6d-43b9611cc6cf | Address Redacted | | | | |
| 2e94b07e-9301-4cea-a3e1-89c123b185cd | Address Redacted | | | | |
| 2e94bcab-3d23-4e7f-a32b-3628c5a0d4a3 | Address Redacted | | | | |
| 2e94bcc1-c43e-472a-80ec-e87078923694 | Address Redacted | | | | |
| 2e94d73f-5461-4504-b487-23efa39e6400 | Address Redacted | | | | |
| 2e94e8e6-c905-491f-ba93-aa50c98b748e | Address Redacted | | | | |
| 2e952044-b0d6-44c2-9086-2a513c90ac9e | Address Redacted | | | | |
| 2e95212d-4162-4b57-9508-dd1ec21286c8 | Address Redacted | | | | |
| 2e95304d-c896-4f17-8930-0933b3b3c53c | Address Redacted | | | | |
| 2e95395f-8d51-4ebf-8016-e60f0bad614c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e9588e0-13f3-4014-b1ac-daa9e94ae813 | Address Redacted | | | | |
| 2e95946f-2137-414c-b16a-fd404ab35c74 | Address Redacted | | | | |
| 2e95e004-9a4f-4daf-b0ba-c5cd1cb8dbce | Address Redacted | | | | |
| 2e96034a-6aba-442b-b87c-46a14a14876a | Address Redacted | | | | |
| 2e96224e-2b05-4fa1-8879-f5e78d4b3608 | Address Redacted | | | | |
| 2e965d13-5c6e-4b93-8bec-cafb3f2b9509 | Address Redacted | | | | |
| 2e967b28-fd39-4fd3-b83a-69bd4f8f4de6 | Address Redacted | | | | |
| 2e967cd5-e65d-4954-8256-9d40c205fe3b | Address Redacted | | | | |
| 2e9684d2-4cf1-407d-b868-56b54cb32e04 | Address Redacted | | | | |
| 2e968eaa-89fd-47d2-8853-6155a4c712f4 | Address Redacted | | | | |
| 2e969aef-a2ff-4ace-a745-55bb6713a384 | Address Redacted | | | | |
| 2e969eec-5b02-48c3-aa60-15ce91a2a70c | Address Redacted | | | | |
| 2e96c85c-4e04-47ac-ad57-795ec784f81C | Address Redacted | | | | |
| 2e970054-410c-4631-96ed-ed7d048e7cb4 | Address Redacted | | | | |
| 2e970759-cd9c-44aa-8850-63276158c08c | Address Redacted | | | | |
| 2e9729a5-1689-40ad-b314-9f59bccdfbfa | Address Redacted | | | | |
| 2e97708c-febc-4004-b8e8-dfd94ebfd86f | Address Redacted | | | | |
| 2e9789da-3559-4979-8374-eaa7e81a21a8 | Address Redacted | | | | |
| 2e97a7ea-ae7c-478b-a0bf-b3eca521afae | Address Redacted | | | | |
| 2e97c7f4-c466-42ed-946d-1e5eff8c5fa1 | Address Redacted | | | | |
| 2e97f7d0-aa75-4e82-a50c-392c51f83c89 | Address Redacted | | | | |
| 2e97fb10-42a5-4973-b89f-1a0a8f94d575 | Address Redacted | | | | |
| 2e980514-15b1-45ae-93ab-3f392776e706 | Address Redacted | | | | |
| 2e987bef-5129-47e2-ac9b-1f3eaf56a2b0 | Address Redacted | | | | |
| 2e989908-0d50-435a-ad63-e1527b8592a6 | Address Redacted | | | | |
| 2e98b111-5d26-4fe1-b5f8-719cbbe7c8ec | Address Redacted | | | | |
| 2e98bcf9-f656-4950-808f-8b0b046d02bb | Address Redacted | | | | |
| 2e98fbf1-7fd9-4146-ba0f-372bdf6598fc | Address Redacted | | | | |
| 2e991620-01c4-4ddd-8e8a-a7d075cb74b1 | Address Redacted | | | | |
| 2e993f86-94dc-401c-a01f-505a7a0fcf9e | Address Redacted | | | | |
| 2e99719b-b080-4c86-a80c-bdb69099efcb | Address Redacted | | | | |
| 2e9971e4-0d1e-4269-b5d3-f26e8e8779fc | Address Redacted | | | | |
| 2e997b2a-67fb-43c7-bb4f-95fc8e7caf29 | Address Redacted | | | | |
| 2e997df7-e4c5-43f9-aa04-6ec666e32b5b | Address Redacted | | | | |
| 2e99920c-7518-4006-a9b8-d825a000fccf | Address Redacted | | | | |
| 2e999564-d0d7-4f4c-b6f6-42218b86830c | Address Redacted | | | | |
| 2e99adf1-f802-4a6e-a99f-d2f4d05bc4ca | Address Redacted | | | | |
| 2e99b19d-2aef-445a-9923-978c23e5af3e | Address Redacted | | | | |
| 2e99cfd4-cb57-42f1-8878-468b6537ed93 | Address Redacted | | | | |
| 2e9a0f1d-d958-49a6-9084-784894e065ee | Address Redacted | | | | |
| 2e9a28c8-d465-4837-b67a-99ba344448c5 | Address Redacted | | | | |
| 2e9a9b30-2bd3-4e2a-ac2a-8bee46f57a26 | Address Redacted | | | | |
| 2e9a9b78-45cf-47bc-8b45-9fbbc4ef7859 | Address Redacted | | | | |
| 2e9ad5a6-8a6c-45a7-8c8c-98f9194441e9 | Address Redacted | | | | |
| 2e9af4ab-cf54-4776-8a63-cc92d694726c | Address Redacted | | | | |
| 2e9b178b-3207-4a7a-bcb1-223789a2b17d | Address Redacted | | | | |
| 2e9bae18-c965-4bfa-b4cc-990c2ca32c12 | Address Redacted | | | | |
| 2e9c19eb-5dc2-4d68-b1c8-d2f64c20302f | Address Redacted | | | | |
| 2e9c19ec-489d-4f63-932a-f52d0b61e5c2 | Address Redacted | | | | |
| 2e9c1ea1-a352-4a71-94ab-e72634fbd667 | Address Redacted | | | | |
| 2e9c711f-ae81-4f5e-bf0f-24828b21d67c | Address Redacted | | | | |
| 2e9caa6b-c0cd-4218-92c8-d10bff6befcd | Address Redacted | | | | |
| 2e9cb11c-f597-41a9-9674-85555d091d0e | Address Redacted | | | | |
| 2e9cb924-270d-402d-8daf-0c0650ebfc4b | Address Redacted | | | | |
| 2e9d1895-9eb1-406b-b602-ce2b093a42c3 | Address Redacted | | | | |
| 2e9d2889-5de4-44e8-baeb-b669463daa0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2e9d3ea1-359a-4595-bc67-8390e5ea2280 | Address Redacted | | | | |
| 2e9d4db8-152f-4377-b719-bb764e3dcd7b | Address Redacted | | | | |
| 2e9da6e8-6395-4789-a4ab-3e0f538451a7 | Address Redacted | | | | |
| 2e9dc814-3539-4045-972e-1775490314c5 | Address Redacted | | | | |
| 2e9df76d-5771-4c60-ac88-375ee36d2513 | Address Redacted | | | | |
| 2e9e07e6-4d7f-4d69-b19d-8632605a79bd | Address Redacted | | | | |
| 2e9e2f43-e2bb-4f9b-85f5-7485cceb9bda | Address Redacted | | | | |
| 2e9e38f7-0b3e-4343-a3a3-e2f95b955d66 | Address Redacted | | | | |
| 2e9e5d82-9b31-4586-8d82-14a5081e50a4 | Address Redacted | | | | |
| 2e9e633d-94a3-457a-b0ee-d4ec8f313ddb | Address Redacted | | | | |
| 2e9e84f9-8301-4fe7-b448-9b0f874ce391 | Address Redacted | | | | |
| 2e9e894a-dbb9-466c-a56a-f464a2540817 | Address Redacted | | | | |
| 2e9e9977-bfce-402f-bdf7-75df67a459f3 | Address Redacted | | | | |
| 2e9e9995-5f39-4854-b58a-3b4179f21a59 | Address Redacted | | | | |
| 2e9ea602-d6b0-4c26-bbb3-ac34722e3e1c | Address Redacted | | | | |
| 2e9ed6a5-0a0d-4980-9440-1de0c0318f8a | Address Redacted | | | | |
| 2e9f2b93-db53-44ca-9937-6997f55c20c9 | Address Redacted | | | | |
| 2e9f51b2-cd5c-4388-96b0-9be55d92145f | Address Redacted | | | | |
| 2e9f5449-4e6d-4c37-9a95-1a43298add63 | Address Redacted | | | | |
| 2e9fb04d-aedf-47f1-8e2c-872f13f05987 | Address Redacted | | | | |
| 2e9fb136-6906-4a01-b327-57bcc2627fb4 | Address Redacted | | | | |
| 2e9fb307-ea85-460b-b2e9-baa5ec09990e | Address Redacted | | | | |
| 2e9fca87-7b6b-4fb1-ba52-b30666c61943 | Address Redacted | | | | |
| 2e9fd347-b63f-4201-9f66-b014b9a37645 | Address Redacted | | | | |
| 2e9fdde7-f80f-4baa-9b76-46329927d8d5 | Address Redacted | | | | |
| 2e9fe133-090c-4328-a7ad-8620a5e5bda0 | Address Redacted | | | | |
| 2e9ff495-0122-4e50-9bf1-5866357f9897 | Address Redacted | | | | |
| 2ea01606-32bf-427d-8b20-317fbe89e8de | Address Redacted | | | | |
| 2ea03a2a-8085-45d7-9cb8-98afd1ad57a3 | Address Redacted | | | | |
| 2ea05f3b-a8e1-404f-9542-ba09549be179 | Address Redacted | | | | |
| 2ea0628b-e987-4d20-8b8c-61e7314c74a0 | Address Redacted | | | | |
| 2ea072af-f530-4de1-8c9a-d7e1045ec00a | Address Redacted | | | | |
| 2ea07a03-3b86-4961-9c96-8afa5e31bdbl | Address Redacted | | | | |
| 2ea07a68-feaa-4550-aba6-057be0770663 | Address Redacted | | | | |
| 2ea0d7ea-8f7e-4b14-af5b-349f05f55345 | Address Redacted | | | | |
| 2ea0fdfd-ddf1-4fa0-ba3a-0f2c590d3df8 | Address Redacted | | | | |
| 2ea10662-d86f-41f4-b87e-a0a2d74e9397 | Address Redacted | | | | |
| 2ea15507-0d80-437e-a727-5909bb6f85e7 | Address Redacted | | | | |
| 2ea1628b-c8c9-42cb-9c65-9586e5e9c45e | Address Redacted | | | | |
| 2ea165cd-14fe-4c91-a600-67d0139e1f15 | Address Redacted | | | | |
| 2ea1928f-0d0e-4dcc-8f27-dca8a1a2424e | Address Redacted | | | | |
| 2ea194e7-81cf-438e-8031-cc4e5646d28C | Address Redacted | | | | |
| 2ea19c00-06d0-4bb4-9447-e47db55a3354 | Address Redacted | | | | |
| 2ea1d43f-43d1-4e13-bc94-a1984d6bdacf | Address Redacted | | | | |
| 2ea1dd31-01c1-421f-867f-2ea029fc08ee | Address Redacted | | | | |
| 2ea1fa49-1681-43ce-9417-ee1503ac69de | Address Redacted | | | | |
| 2ea228bc-5907-4bab-906d-7ac980729094 | Address Redacted | | | | |
| 2ea280b0-25c2-48f3-ab98-771ad42a4f6C | Address Redacted | | | | |
| 2ea28cb9-1d12-4a83-ba77-e2e819c18434 | Address Redacted | | | | |
| 2ea2a492-2d84-402d-8dbf-82389f2c6c9d | Address Redacted | | | | |
| 2ea2a92b-af7b-4091-8e50-00c83aebb7be | Address Redacted | | | | |
| 2ea2d5f0-cbad-4bc2-835f-ed2dd7049c03 | Address Redacted | | | | |
| 2ea2db56-72dd-467c-83aa-b62bf5d1710e | Address Redacted | | | | |
| 2ea2dba9-bb47-44c5-bee8-3d3bb89f81d0 | Address Redacted | | | | |
| 2ea2f618-231e-4413-8871-575c5f90220b | Address Redacted | | | | |
| 2ea32fc0-6786-4d86-9580-74f3c3b7c09C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ea344ca-38c6-4643-9364-52fbd83e40da | Address Redacted | | | | |
| 2ea34c0c-cafe-4781-9c2b-f991f8f91f17 | Address Redacted | | | | |
| 2ea35925-0dc9-449b-8b69-bf4574ec8c35 | Address Redacted | | | | |
| 2ea35a90-a64c-48ec-82c9-d2b6dda9a194 | Address Redacted | | | | |
| 2ea35eaa-5580-43e4-9ec2-c14aa96c3d8a | Address Redacted | | | | |
| 2ea3a3c8-a3e7-48fc-a8c6-1b896d34ecb2 | Address Redacted | | | | |
| 2ea3c839-1c17-4459-9e7f-5ae704f9e82c | Address Redacted | | | | |
| 2ea47113-e04a-445c-9537-137f1f7bdeca | Address Redacted | | | | |
| 2ea48e0d-9adf-4bf5-a58c-f629373fd6bb | Address Redacted | | | | |
| 2ea4cfdd-f0d5-4785-8c30-d80eda3a9cc5 | Address Redacted | | | | |
| 2ea4d124-f07b-4ee9-a0d5-b02b5858bc38 | Address Redacted | | | | |
| 2ea548b7-18c8-445e-9c91-660339bbce96 | Address Redacted | | | | |
| 2ea59823-9f61-4eb6-b682-e85a7986d3c6 | Address Redacted | | | | |
| 2ea5a902-b13e-45f3-ba0b-8234f82bb433 | Address Redacted | | | | |
| 2ea5c06b-412d-40be-9826-2fe4356eaed4 | Address Redacted | | | | |
| 2ea5d385-cea7-4a0f-8f88-0367ccacf038 | Address Redacted | | | | |
| 2ea621d1-c97b-404f-a883-7148bd0f4059 | Address Redacted | | | | |
| 2ea63d04-6dc5-4a64-b4ec-0fd22580352d | Address Redacted | | | | |
| 2ea67499-fc7f-4687-8cba-722097737f99 | Address Redacted | | | | |
| 2ea6a6dc-c9cd-45a9-ae99-5d15a97e8d76 | Address Redacted | | | | |
| 2ea6ad6f-a181-4315-a83c-feaacba62511 | Address Redacted | | | | |
| 2ea6baf4-2f0c-4727-a361-ba631dedccdd | Address Redacted | | | | |
| 2ea6ce80-6adb-4961-8dfc-584538fabe12 | Address Redacted | | | | |
| 2ea6fc69-ba58-4267-b1d5-e5ef9555f3c4 | Address Redacted | | | | |
| 2ea7148b-e6c4-429d-869a-6368a4b0aff7 | Address Redacted | | | | |
| 2ea71cd0-5911-4daa-b5b4-1f48a4c46ae2 | Address Redacted | | | | |
| 2ea723d4-2b90-43b2-b526-6460131194cc | Address Redacted | | | | |
| 2ea74b4e-36d8-4031-8e72-dea5454b9242 | Address Redacted | | | | |
| 2ea74fef-6e35-4374-bde9-969d7cd276b3 | Address Redacted | | | | |
| 2ea751d1-f3d4-4e3c-88ba-9d725753e40a | Address Redacted | | | | |
| 2ea7903f-711e-40d3-a551-19df550749e8 | Address Redacted | | | | |
| 2ea7cef3-62b0-4029-beee-a31d4abc2ea0 | Address Redacted | | | | |
| 2ea7e42c-c715-4a62-82b8-4dfd6f985ad0 | Address Redacted | | | | |
| 2ea7f568-643f-4cfb-80ae-b37b924a4152 | Address Redacted | | | | |
| 2ea7ff1d-f823-49f1-b3b0-3ab5d3342927 | Address Redacted | | | | |
| 2ea80a6e-64fa-47a3-a17c-06c2c7a3aa73 | Address Redacted | | | | |
| 2ea8481b-e5c1-4797-be40-7f02eb87c62e | Address Redacted | | | | |
| 2ea88386-6216-41c9-aaa6-9e6bdb989ef0 | Address Redacted | | | | |
| 2ea8b3ce-6d7c-463f-a595-6799d46215b5 | Address Redacted | | | | |
| 2ea8d746-90c3-4baa-8623-72bfa6bf14f7 | Address Redacted | | | | |
| 2ea8e3fe-82e8-4f07-9f4c-a8195270c4f4 | Address Redacted | | | | |
| 2ea8f49c-62b4-469c-b407-92b56510c3da | Address Redacted | | | | |
| 2ea91e72-1b4e-40bf-91ac-9c8d2fcc2742 | Address Redacted | | | | |
| 2ea92f4e-0588-416b-a343-6540425a9e87 | Address Redacted | | | | |
| 2ea93be8-67cb-44d0-9edf-b391b3ec236b | Address Redacted | | | | |
| 2ea94860-576e-48b0-b6b3-dedbd8f054a2 | Address Redacted | | | | |
| 2ea977e6-484b-4ccd-8445-dd3e10a9e346 | Address Redacted | | | | |
| 2ea98b88-5719-4328-85be-92b8fc89195b | Address Redacted | | | | |
| 2ea9cce1-119e-43c5-bceb-ad4a53a63f25 | Address Redacted | | | | |
| 2eaa054b-16d2-40da-99ab-fef8efcdfb22 | Address Redacted | | | | |
| 2eaa3307-42be-44bd-99ee-3f19bc8c696f | Address Redacted | | | | |
| 2eaa6b17-2c7e-4f6c-b1bb-9520b6877bc3 | Address Redacted | | | | |
| 2eaa9145-c3e0-4856-924e-1eac47e3314f | Address Redacted | | | | |
| 2eaaaaa3-5972-443d-b391-bc0cf92db4f0 | Address Redacted | | | | |
| 2eaaaaac9-7b5f-414a-a04b-d98d60bdea4a | Address Redacted | | | | |
| 2eaac0bc-900c-4272-a8f7-c8f913ee0844 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2eaace5a-83ab-4705-93e6-652b0cbae138 | Address Redacted | | | | |
| 2eaaf857-f755-44a2-b7aa-eeb03e3f66f4 | Address Redacted | | | | |
| 2eaafcfe-d5dc-4185-966e-2c4bf7104f1b | Address Redacted | | | | |
| 2eab01a4-3ddb-4794-a2f3-683d5008640e | Address Redacted | | | | |
| 2eab0dca-00f1-4076-9ed2-32ce3e791bcf | Address Redacted | | | | |
| 2eab1544-c509-4d59-8f20-8b4c9dbe8a50 | Address Redacted | | | | |
| 2eab161b-6941-483e-9291-e255beeef809 | Address Redacted | | | | |
| 2eab395e-2e3d-401e-bf35-d02a91bf2465 | Address Redacted | | | | |
| 2eab6915-0356-4b5a-a9b3-b959c72f4c6C | Address Redacted | | | | |
| 2eab6ab0-2ac4-4c3e-9b0f-5c05b5267642 | Address Redacted | | | | |
| 2eab9c58-759c-4337-a940-fcea24c4a1d9 | Address Redacted | | | | |
| 2eaba016-49b8-46b9-89be-5bf1ff4c4231 | Address Redacted | | | | |
| 2eabd02c-7e6d-4afd-b85e-60bcc5080ffe | Address Redacted | | | | |
| 2eabf2f3-aeef-4a43-b98f-2496d7bee265 | Address Redacted | | | | |
| 2eac0b35-42c2-4bc6-98ef-ffcafe34830e | Address Redacted | | | | |
| 2eac3217-9fa8-45c2-a84b-6891a9321981 | Address Redacted | | | | |
| 2eac8507-16a2-4026-b639-7feceb4fa73a | Address Redacted | | | | |
| 2eac9ff8-2c76-4298-b063-5d860bb2c343 | Address Redacted | | | | |
| 2eacc0e3-7ea5-477a-ab81-115b97eb9fcb | Address Redacted | | | | |
| 2eacd0c5-9829-499c-9227-96981282698d | Address Redacted | | | | |
| 2ead20df-2c52-470a-b8b6-534d5d630929 | Address Redacted | | | | |
| 2ead30ce-5a76-4aa1-a7fc-22906ca15fe2 | Address Redacted | | | | |
| 2ead31f8-84d1-444a-8400-fcaa6b9ad96e | Address Redacted | | | | |
| 2ead39f8-cfb5-4ee9-b599-de20a3665fdd | Address Redacted | | | | |
| 2ead492c-075f-4811-8f05-9378690d3d9b | Address Redacted | | | | |
| 2ead58d7-3ed6-4033-aeab-d89a72b11a43 | Address Redacted | | | | |
| 2ead68d6-4b2d-4c20-b423-e14df576355b | Address Redacted | | | | |
| 2ead7c68-b45a-4ebe-a06f-52f5a268e361 | Address Redacted | | | | |
| 2ead87ed-c9ae-466b-aa9f-00ec2d39d9bd | Address Redacted | | | | |
| 2ead9ce7-6925-4fc4-b575-514a99621be2 | Address Redacted | | | | |
| 2eadcb67-6044-48b2-8b05-ed3e1f311893 | Address Redacted | | | | |
| 2eaddf51-f34f-46ae-ae81-ff5666e8fb77 | Address Redacted | | | | |
| 2eade8fe-7c00-4850-8e9b-991c5b3e7c68 | Address Redacted | | | | |
| 2eae5675-df38-4092-b154-d93464b47739 | Address Redacted | | | | |
| 2eae7ebd-8531-4dfc-8be3-8a4129b38bed | Address Redacted | | | | |
| 2eae8490-8cbe-4c20-a823-42ec76f1f39c | Address Redacted | | | | |
| 2eae9155-bfbc-4fe2-8fbb-e65378dba42b | Address Redacted | | | | |
| 2eaee429-f609-4914-8a17-e6e990f244c7 | Address Redacted | | | | |
| 2eaf2abb-9868-49cb-9dc3-27442769c980 | Address Redacted | | | | |
| 2eaf5cf9-ddec-48eb-8ec7-fa76e0b2fb5d | Address Redacted | | | | |
| 2eaf9eda-4db4-4426-94ef-94a9c7a83027 | Address Redacted | | | | |
| 2eafd971-1f61-4135-a120-decd380f1695 | Address Redacted | | | | |
| 2eafff8f-83a8-4dc0-9c06-a9035a070fd1 | Address Redacted | | | | |
| 2eb00f49-247e-414d-8d5b-405f3cd80f9a | Address Redacted | | | | |
| 2eb0605e-7308-4dc2-aeb4-1ca67797f355 | Address Redacted | | | | |
| 2eb07457-fbbf-4a77-b801-07622f05a9be | Address Redacted | | | | |
| 2eb0cf4c-82a1-473e-9195-f82eca18af8C | Address Redacted | | | | |
| 2eb0d06e-987d-4c03-8c17-8c4d9f19e9a0 | Address Redacted | | | | |
| 2eb0d7c7-4ac7-4d77-a5ad-8c2a4d4d7015 | Address Redacted | | | | |
| 2eb0f858-cf9a-4dea-9c37-6b4b21b3c8da | Address Redacted | | | | |
| 2eb0fb87-52c9-41fd-a5e2-5b306881a13a | Address Redacted | | | | |
| 2eb0fed8-9293-491c-a206-83ee7c9b67ee | Address Redacted | | | | |
| 2eb10edc-a3c4-4002-81b2-e5b681399f68 | Address Redacted | | | | |
| 2eb116c9-8a68-4a5d-bd96-42b2bc6fd3cd | Address Redacted | | | | |
| 2eb1239b-b621-49f5-9258-e61746a862b1 | Address Redacted | | | | |
| 2eb138e8-8aa3-4075-b2c9-94667cdb5105 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2eb151ea-44c2-44a4-a765-1ce0a4b8805f | Address Redacted | | | | |
| 2eb1539e-dae1-441d-bb0d-e2e651ff3489 | Address Redacted | | | | |
| 2eb168ea-8fbd-4c7e-b352-c0e2fd5c9b7a | Address Redacted | | | | |
| 2eb16cfd-3d7f-49a1-bb78-0e1c58183914 | Address Redacted | | | | |
| 2eb19809-7a27-4157-acde-31bb31fc8a64 | Address Redacted | | | | |
| 2eb1a7d4-2753-4ad0-ad22-6fb049c0a6ce | Address Redacted | | | | |
| 2eb1bc98-06e3-4a31-ba5d-fc6221517896 | Address Redacted | | | | |
| 2eb1be06-99d4-42da-b465-b218ac428f33 | Address Redacted | | | | |
| 2eb1c0b8-486c-4996-89d8-6d2759da2f84 | Address Redacted | | | | |
| 2eb1cd01-d2d6-427f-9140-e24f7d66d567 | Address Redacted | | | | |
| 2eb1cfaf-4ea0-4606-b05c-f73c0570c476 | Address Redacted | | | | |
| 2eb1f373-f899-4109-97a8-c077edfcff8b | Address Redacted | | | | |
| 2eb1f623-6b30-421e-94a0-c641c4e8b511 | Address Redacted | | | | |
| 2eb20489-76ff-490b-956e-fbaa2acc5ef1 | Address Redacted | | | | |
| 2eb233c3-4fe8-47f8-9a53-39a96a8a9574 | Address Redacted | | | | |
| 2eb23760-0c1d-4251-895c-4798cc4d379d | Address Redacted | | | | |
| 2eb23da8-b2af-4959-8985-439f22380668 | Address Redacted | | | | |
| 2eb24278-8ed5-4309-b4b3-ecfa4bda1e10 | Address Redacted | | | | |
| 2eb25d5e-b3ef-43fc-b900-dcf516f2f571 | Address Redacted | | | | |
| 2eb261ca-cb50-443f-a2f0-b618cc319afb | Address Redacted | | | | |
| 2eb26c5c-b7eb-48f8-8518-7e24fbd05b56 | Address Redacted | | | | |
| 2eb2b756-1d98-4ca5-8417-0cfd562eddd6 | Address Redacted | | | | |
| 2eb2bc02-bf30-4b7d-ab27-1c0aa0b15805 | Address Redacted | | | | |
| 2eb2c4b6-0ad8-4c7e-a175-eff007632c43 | Address Redacted | | | | |
| 2eb2e299-a376-4964-9af7-071a92affb23 | Address Redacted | | | | |
| 2eb30677-b930-40a5-ab21-6b1c5ce6db20 | Address Redacted | | | | |
| 2eb356fe-63ba-4ccc-96c3-5967e68c28e8 | Address Redacted | | | | |
| 2eb362c4-264d-48a1-8b59-717e58dc43a5 | Address Redacted | | | | |
| 2eb396b8-0cd6-4da3-b434-8640957541f1 | Address Redacted | | | | |
| 2eb39961-71a6-4d3e-b34e-cbbc3921ed4f | Address Redacted | | | | |
| 2eb3b168-858a-4567-ba45-6e45e32da72a | Address Redacted | | | | |
| 2eb400ab-464a-4a7e-aa63-9e4be862090f | Address Redacted | | | | |
| 2eb40115-26e3-488b-9fa6-1d44ed578e39 | Address Redacted | | | | |
| 2eb406d7-306a-42f7-b9be-c2f931f50c6c | Address Redacted | | | | |
| 2eb40ae5-342f-4739-bac1-58276b5ae6d6 | Address Redacted | | | | |
| 2eb40d8b-c301-4269-8f9c-004ef994d549 | Address Redacted | | | | |
| 2eb4173c-b155-4ffe-87d8-95ead46c6a75 | Address Redacted | | | | |
| 2eb41a64-1597-4025-bfef-65d267f98dc3 | Address Redacted | | | | |
| 2eb426ba-3f00-4f5c-bb93-92971d7f26c1 | Address Redacted | | | | |
| 2eb46fb6-c2dd-40a2-a028-1e9fe830f939 | Address Redacted | | | | |
| 2eb48ee7-3797-4296-824f-09b062dc4988 | Address Redacted | | | | |
| 2eb49bea-1436-4b8c-8763-55cc05cb59d4 | Address Redacted | | | | |
| 2eb49c2c-2e12-4ffa-9d1f-8e101160d11b | Address Redacted | | | | |
| 2eb4a26b-0186-402c-9bb1-5036e7880c44 | Address Redacted | | | | |
| 2eb4afa8-e6e8-4695-aa8d-9bed37a59883 | Address Redacted | | | | |
| 2eb4da71-ebc3-477f-810c-52b59fa0da0a | Address Redacted | | | | |
| 2eb4deb6-ea17-49e2-b7fd-9f5bd74d19b4 | Address Redacted | | | | |
| 2eb50290-8ecf-43f8-9c5d-7be9533b997f | Address Redacted | | | | |
| 2eb51c8a-72ce-4bc5-987f-bdd5f2150366 | Address Redacted | | | | |
| 2eb53659-1bd1-4d48-88b7-de147ef44729 | Address Redacted | | | | |
| 2eb53da5-9bd6-4e92-88a7-5e9b5af8ff3c | Address Redacted | | | | |
| 2eb5413c-434b-4523-ab19-cbf6eaf554ba | Address Redacted | | | | |
| 2eb553cb-6a46-4c5f-ac10-d46571b25629 | Address Redacted | | | | |
| 2eb564c4-58f0-48c9-a4d1-ec9c52a7e696 | Address Redacted | | | | |
| 2eb57595-93ee-49e3-b1a1-ac282cc4aeb0 | Address Redacted | | | | |
| 2eb58105-bf6a-4201-bd0e-006166c5157b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2eb59878-3e92-4e3e-acf7-b98ef9c0a9a6 | Address Redacted | | | | |
| 2eb5adc6-b33b-4446-934c-2aa76895134e | Address Redacted | | | | |
| 2eb62635-5b3e-4610-b492-badf33979eb3 | Address Redacted | | | | |
| 2eb6bb59-7a48-43ec-8cb0-0d360a0b873f | Address Redacted | | | | |
| 2eb6bc42-a686-4dc1-a19d-b103a01c4a48 | Address Redacted | | | | |
| 2eb6cb23-071c-468e-affe-4fc4ea03134b | Address Redacted | | | | |
| 2eb6d1af-4cbc-4fc0-8e8c-8a735e07feb2 | Address Redacted | | | | |
| 2eb70b1b-fcbd-49cc-8a15-a3c963a708b8 | Address Redacted | | | | |
| 2eb71874-fb35-4904-a183-3e64b5ee9221 | Address Redacted | | | | |
| 2eb7355a-79ff-4105-b3b7-d6f59dfd0442 | Address Redacted | | | | |
| 2eb74e5c-80a4-4431-8aac-495b2e3fdcd1 | Address Redacted | | | | |
| 2eb77bcf-49a4-4510-857d-8bf3e070efd4 | Address Redacted | | | | |
| 2eb77e6a-2fb0-4508-9e87-b8527a87c203 | Address Redacted | | | | |
| 2eb77f48-23fe-4563-8d4f-c41261e5805e | Address Redacted | | | | |
| 2eb79671-a709-45e1-a86f-370e506549f7 | Address Redacted | | | | |
| 2eb7a596-c8c6-4d11-9280-82b08f874398 | Address Redacted | | | | |
| 2eb7abe2-e002-4c1e-bfad-6baed6682d78 | Address Redacted | | | | |
| 2eb7ad88-a948-4f12-a5b8-2c6510f43b57 | Address Redacted | | | | |
| 2eb80a18-a9db-4a77-85fe-1c4963917d02 | Address Redacted | | | | |
| 2eb812b8-03f7-4a2e-865b-7c6c8cebe153 | Address Redacted | | | | |
| 2eb81486-0bee-4d6b-8f6d-041204c6f080 | Address Redacted | | | | |
| 2eb820cd-62f0-40e4-b343-fd6020a17dd1 | Address Redacted | | | | |
| 2eb83b8f-9910-410f-99a0-e19a0c7a9f3e | Address Redacted | | | | |
| 2eb83c6d-c68a-4ec3-a6b4-00a37c25e1bd | Address Redacted | | | | |
| 2eb8a26f-0f43-484f-8867-e2d8cc95f656 | Address Redacted | | | | |
| 2eb8b239-8429-4039-a10d-4f6b61b40906 | Address Redacted | | | | |
| 2eb8d17c-b89a-4cb2-9ce6-630c5a53969f | Address Redacted | | | | |
| 2eb93654-85ff-4d08-b8e2-0a3f6aa926b2 | Address Redacted | | | | |
| 2eb939f7-281d-4243-bd92-ef1707db5688 | Address Redacted | | | | |
| 2eb9513f-f023-4e1d-91bf-f04c82de89c8 | Address Redacted | | | | |
| 2eb99602-3f89-43f2-95f9-8b2cd216b2b6 | Address Redacted | | | | |
| 2eba47c3-3ed4-4d4f-9eb6-9429a57ec106 | Address Redacted | | | | |
| 2eba7011-48b3-4ee2-88f3-7a86fa71db60 | Address Redacted | | | | |
| 2eba7809-7807-4e59-877f-d9948b16edd6 | Address Redacted | | | | |
| 2eba7b0f-6b43-4bfe-935d-e5c3fd9de2ce | Address Redacted | | | | |
| 2eba8911-7d77-47fa-a124-a59a4048cea6 | Address Redacted | | | | |
| 2eba9740-6ba5-4b1e-9a8c-5c2d1da76c0e | Address Redacted | | | | |
| 2ebaa794-4ba4-4c79-9561-d1f99bbaab12 | Address Redacted | | | | |
| 2ebaaf19-a550-4111-997b-3ea5ba0aeb6a | Address Redacted | | | | |
| 2ebab173-cb04-48ce-a067-a368cfa0c037 | Address Redacted | | | | |
| 2ebb042c-2801-45cb-abd5-295d13a20d8c | Address Redacted | | | | |
| 2ebb4193-4588-4308-bfc3-e3ac4bbd9af2 | Address Redacted | | | | |
| 2ebb59dd-1e1c-4395-aa6a-c4491392b1f8 | Address Redacted | | | | |
| 2ebb7dfd-e915-47eb-849f-fe552b3b94d0 | Address Redacted | | | | |
| 2ebb8773-4b56-4a8c-8d71-81951fb0ca85 | Address Redacted | | | | |
| 2ebb91ed-cdba-42e4-a2ee-9c251338a1b5 | Address Redacted | | | | |
| 2ebb779-e308-42ac-a1ae-be847cacd8a8 | Address Redacted | | | | |
| 2ebbd986-88de-4afa-ba15-af07cb5679a7 | Address Redacted | | | | |
| 2ebbeef1-6451-4524-acfb-0a2f1038223c | Address Redacted | | | | |
| 2ebc2694-917e-4f87-981d-cd2fa2664382 | Address Redacted | | | | |
| 2ebc5036-2c42-4cf1-8aaa-05d9c050317a | Address Redacted | | | | |
| 2ebc5c49-4770-43c3-aced-d1913ff059de | Address Redacted | | | | |
| 2ebc6052-42c9-4a50-bf1c-80be95bdb19d | Address Redacted | | | | |
| 2ebc8252-eabd-4926-94c2-12b0503c608a | Address Redacted | | | | |
| 2ebcfdaa-6166-44b3-9870-46429659dba7 | Address Redacted | | | | |
| 2ebd0c7f-1512-4329-88a2-c84b7fe60f6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ebd2a42-eccd-4464-a1ea-d6214442d642 | Address Redacted | | | | |
| 2ebd42e9-65e6-49b8-9d00-25d34818b702 | Address Redacted | | | | |
| 2ebd7655-23d2-4bdb-9e65-4f951609bbb9 | Address Redacted | | | | |
| 2ebd8a6d-2bb8-4f63-a794-d74e8b4781a3 | Address Redacted | | | | |
| 2ebda660-76e3-4db0-9e7c-95f0f0a9ae36 | Address Redacted | | | | |
| 2ebda874-473d-4055-9186-aa9960634631 | Address Redacted | | | | |
| 2ebdb3eb-427f-4a22-a51a-4336130e5b5e | Address Redacted | | | | |
| 2ebdd12d-a7f3-449f-921a-d8a3043e810b | Address Redacted | | | | |
| 2ebe1879-4b1d-46d3-8b2e-18f58de28eb2 | Address Redacted | | | | |
| 2ebe1b54-1861-48b6-a5f3-37638b2a8f29 | Address Redacted | | | | |
| 2ebe2b25-7438-4029-a580-21f185048cbe | Address Redacted | | | | |
| 2ebe2daa-1bde-4a9f-8522-0e5ee1e557b4 | Address Redacted | | | | |
| 2ebe3147-b050-4509-88df-485ac9db29c3 | Address Redacted | | | | |
| 2ebe3d2b-7668-4e12-85ee-23f1800471b0 | Address Redacted | | | | |
| 2ebe4e79-4089-44f4-a22b-01ba94adcd8d | Address Redacted | | | | |
| 2ebe5df3-1b67-47d6-b4cb-02497aaf3da9 | Address Redacted | | | | |
| 2ebe79f0-a98c-47c3-b3a8-3f55c5bccedb | Address Redacted | | | | |
| 2ebe9977-3bc9-46a8-bb1a-3a0aa605855d | Address Redacted | | | | |
| 2ebe9ec3-ab5b-4b62-8059-f3297b6260de | Address Redacted | | | | |
| 2ebea039-63ae-4bac-9f17-473be9cca540 | Address Redacted | | | | |
| 2ebea56d-43b8-47b8-b77b-d73194afb0a0 | Address Redacted | | | | |
| 2ebec59e-8003-4db1-9e45-59dc1c8c2c1a | Address Redacted | | | | |
| 2ebede83-0a32-4b80-9fa7-841d2a57be82 | Address Redacted | | | | |
| 2ebeecbf-fc3c-433b-bc0e-5aa2c32fe416 | Address Redacted | | | | |
| 2ebef3ba-eed0-4342-91d7-7ef0639b3692 | Address Redacted | | | | |
| 2ebef845-0d87-4f9b-b60f-2e5d989d6f5d | Address Redacted | | | | |
| 2ebf11bd-780d-4737-a937-4c5347a041fd | Address Redacted | | | | |
| 2ebf4251-0aea-4ea2-a574-59db2a2e5bab | Address Redacted | | | | |
| 2ebf5154-64c7-4c5c-aef6-04545ace9689 | Address Redacted | | | | |
| 2ebf6730-31c7-4596-9d04-1d26a487ec8a | Address Redacted | | | | |
| 2ebf9050-3996-43f0-9b68-c945a10956e0 | Address Redacted | | | | |
| 2ebf9a7e-62f4-49cf-9077-1107788da991 | Address Redacted | | | | |
| 2ebfb9de-2d22-44dd-8e02-23ec9bcbf5ce | Address Redacted | | | | |
| 2ebfd74a-2178-48ca-8919-18b324f529c3 | Address Redacted | | | | |
| 2ebfe098-29b6-47f7-a38d-7484e81ad237 | Address Redacted | | | | |
| 2ec00696-d5ad-4a6f-9899-d031d53dac02 | Address Redacted | | | | |
| 2ec02583-8b0b-4d62-a058-037f2e9838bd | Address Redacted | | | | |
| 2ec02980-0177-4574-ab90-3250adba5315 | Address Redacted | | | | |
| 2ec0493a-0c9c-49e4-93e3-38092dc8da1f | Address Redacted | | | | |
| 2ec05cb9-8198-4b0d-a016-4daf36127b31 | Address Redacted | | | | |
| 2ec085c6-452a-4529-bddb-0715139d8c24 | Address Redacted | | | | |
| 2ec0a6d0-e4fc-49d4-962f-ee80afb9fadc | Address Redacted | | | | |
| 2ec0a94c-e91c-4318-b595-910af08a2c26 | Address Redacted | | | | |
| 2ec0c59b-82b3-40c1-bcd8-058603c8a940 | Address Redacted | | | | |
| 2ec0ce2e-1460-4ae2-97b9-da994f97f116 | Address Redacted | | | | |
| 2ec0cef6-5bd3-4713-b993-87ee4c5580f3 | Address Redacted | | | | |
| 2ec0e7c4-bfe7-455b-be99-97c5111c554f | Address Redacted | | | | |
| 2ec10369-65fc-4e0c-9788-5f0e4f40b823 | Address Redacted | | | | |
| 2ec11cf1-0b07-4dab-b956-fb8d123369d0 | Address Redacted | | | | |
| 2ec12006-d98c-41be-a1e9-09c8f574f2f4 | Address Redacted | | | | |
| 2ec147f5-0683-4033-ab65-5e43e8903879 | Address Redacted | | | | |
| 2ec1acc7-6443-4e8a-b1e8-ceecb47e60fe | Address Redacted | | | | |
| 2ec1e821-cb1b-4b7b-9753-6f92002f22f6 | Address Redacted | | | | |
| 2ec2579f-b344-4b7e-901f-f74ec47ab15c | Address Redacted | | | | |
| 2ec288f4-7502-4628-a756-cde759ae0ce6 | Address Redacted | | | | |
| 2ec2a3e0-70b1-43b4-aab4-186b62e59ddc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ec2d046-857e-435c-97b7-c781af6ba5cd | Address Redacted | | | | |
| 2ec2e0f9-9d24-42f7-a4bc-87ddf7b742fa | Address Redacted | | | | |
| 2ec303f8-7d9a-4f6c-80f2-cbd753c84608 | Address Redacted | | | | |
| 2ec36764-4cf7-4c68-b538-837a45f57232 | Address Redacted | | | | |
| 2ec379e7-1fd4-417f-b842-477cfbfc79dc | Address Redacted | | | | |
| 2ec3830d-e7b0-40d7-99d2-c0622d596a47 | Address Redacted | | | | |
| 2ec38916-6bf0-439f-a9e1-2edde1b5b0f5 | Address Redacted | | | | |
| 2ec3fedd-65ce-49f4-942e-ce1d9ccd63e0 | Address Redacted | | | | |
| 2ec41067-6fa4-4487-b7e5-44235194e857 | Address Redacted | | | | |
| 2ec42a49-6c8c-4f15-aa61-d28b89bf4ba5 | Address Redacted | | | | |
| 2ec43110-701c-4646-9a6a-baaba810f1f6 | Address Redacted | | | | |
| 2ec43e67-5e8b-4c34-bd44-1916d0302ed5 | Address Redacted | | | | |
| 2ec46059-672e-4493-b315-505d2030e6f6 | Address Redacted | | | | |
| 2ec46c4d-8dd8-4c9a-bfca-8d51cf941b9b | Address Redacted | | | | |
| 2ec4736d-adfa-4fbc-baa3-d9ea03790ba7 | Address Redacted | | | | |
| 2ec49710-844d-44f6-92f4-fd9e0fff2d62 | Address Redacted | | | | |
| 2ec4eee3-08a0-4bfb-a25e-7b6a446b3d08 | Address Redacted | | | | |
| 2ec4f17a-513a-4dc0-8ec0-34b8a4f3f212 | Address Redacted | | | | |
| 2ec4f40d-72e9-41eb-9b14-6fc281bc58d5 | Address Redacted | | | | |
| 2ec4fa59-24f8-4469-b9a8-8b4361d630ab | Address Redacted | | | | |
| 2ec52251-3134-4c06-a755-0db05279c583 | Address Redacted | | | | |
| 2ec55fc6-b447-491d-a63c-37db2dab122a | Address Redacted | | | | |
| 2ec5ab94-867b-45af-bfb0-70617e19ae96 | Address Redacted | | | | |
| 2ec5f758-5e8f-4d85-95d1-9fa50d0318f4 | Address Redacted | | | | |
| 2ec5f8f1-a16a-4a68-967a-df2ed823fadf | Address Redacted | | | | |
| 2ec63690-c337-421f-8d32-33e2d872c711 | Address Redacted | | | | |
| 2ec65ec2-2cf3-452c-ade2-615b29a7168e | Address Redacted | | | | |
| 2ec668dd-b1c4-4231-86d6-8bb2612cd9f9 | Address Redacted | | | | |
| 2ec69047-3cfc-4f4c-9380-eac5b435441f | Address Redacted | | | | |
| 2ec6a5da-7c04-4e51-bcd5-9a59d48e9416 | Address Redacted | | | | |
| 2ec6b1cb-44ea-45de-b4d7-5bab01725bea | Address Redacted | | | | |
| 2ec6d708-15bd-4df1-b7e8-e7ad62c4f998 | Address Redacted | | | | |
| 2ec6fb6a-2948-4002-829c-23e8f7184b39 | Address Redacted | | | | |
| 2ec704de-7b93-406e-9789-e0fe066b098e | Address Redacted | | | | |
| 2ec74a34-6842-47bc-884b-d35c6fd3f4c4 | Address Redacted | | | | |
| 2ec7694f-5711-40bf-9cc1-e140624fd423 | Address Redacted | | | | |
| 2ec79287-0e20-4c61-9a3d-a2cdb3f3df47 | Address Redacted | | | | |
| 2ec79304-4851-4090-8d9d-8cbfcb81b303 | Address Redacted | | | | |
| 2ec7f25e-bdec-4abc-825b-3246d0434874 | Address Redacted | | | | |
| 2ec7f3d9-8192-499d-adf0-987998888592 | Address Redacted | | | | |
| 2ec8050e-f798-4d77-bf96-ca6a73e31745 | Address Redacted | | | | |
| 2ec8b434-8f2a-4750-875e-9ef5b0048d94 | Address Redacted | | | | |
| 2ec8b81b-30c7-4634-85cc-42829a93c253 | Address Redacted | | | | |
| 2ec8d67b-4c8d-42ff-b850-dccb3dc9fe22 | Address Redacted | | | | |
| 2ec8fee4-961d-4867-9cad-896730c4a5b0 | Address Redacted | | | | |
| 2ec901f3-5aba-4ccc-9211-872724d89cad | Address Redacted | | | | |
| 2ec91aff-ffd3-4945-b922-3d4ad86c5eef | Address Redacted | | | | |
| 2ec9ac6d-e8df-4345-b759-7e7ee549b5ef | Address Redacted | | | | |
| 2ec9bbfb-5972-46ac-89cb-7f4615475799 | Address Redacted | | | | |
| 2ec9c419-7875-48ce-bbe6-2b9b9c57864d | Address Redacted | | | | |
| 2ec9c85c-dcd4-427f-9052-a2c9c6d319a2 | Address Redacted | | | | |
| 2ec9ee5f-e03a-4de3-b1b7-acc2f6b819eb | Address Redacted | | | | |
| 2ec9f111-c5fb-4611-9ee3-833cf65d9c65 | Address Redacted | | | | |
| 2ec9f95b-ad88-425f-89aa-3a73bdf3b91d | Address Redacted | | | | |
| 2eca23f4-a956-45aa-a2a5-3afc087c95a5 | Address Redacted | | | | |
| 2eca82cd-dfca-469c-a341-738bc7d52e19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2eca9976-1adf-48b3-acbb-662f7d526f4l | Address Redacted | | | | |
| 2eca9bb5-fe5c-4d03-8fb1-5a963de68930 | Address Redacted | | | | |
| 2ecad6ed-806c-415a-be69-620aec945ebb | Address Redacted | | | | |
| 2ecadf53-131f-4dd9-b91d-a9e3deda2807 | Address Redacted | | | | |
| 2ecb07ea-ffc8-4863-abad-0b05ca315398 | Address Redacted | | | | |
| 2ecb0a2a-1ae9-47a4-83ae-eabede868043 | Address Redacted | | | | |
| 2ecb271c-fc9d-448b-b3f7-005c9a970706 | Address Redacted | | | | |
| 2ecb49c3-b0ef-4c73-a321-0234b10c0bd0 | Address Redacted | | | | |
| 2ecb4bf5-d616-44b4-b740-e27dc126e4a9 | Address Redacted | | | | |
| 2ecb5184-0670-4b36-8e49-efdbd0ec92c4 | Address Redacted | | | | |
| 2ecbdcfa-5e31-4b20-86f2-5ad8aa13818e | Address Redacted | | | | |
| 2ecbdf85-218a-4559-b2ad-b652400c65fc | Address Redacted | | | | |
| 2ecc1357-53fb-46d6-a800-2012424021fa | Address Redacted | | | | |
| 2ecc2ba6-653f-4550-9946-325915421cdd | Address Redacted | | | | |
| 2ecc52d8-7b64-44eb-b408-13ee011637e1 | Address Redacted | | | | |
| 2ecc7ed9-80d2-4a5c-b583-24902af1fde9 | Address Redacted | | | | |
| 2ecc896d-821a-4269-b8bc-46d98d80157c | Address Redacted | | | | |
| 2eccafb8-3a0a-46e0-9bde-59095c7073ee | Address Redacted | | | | |
| 2ecce92b-af60-424f-8c1f-92289a8ca0ed | Address Redacted | | | | |
| 2eccea40-2832-4a51-b194-8f83b06956f3 | Address Redacted | | | | |
| 2eccfdf2-96a6-419b-893b-6fb90542790b | Address Redacted | | | | |
| 2ecd07c7-3d87-4769-81a3-f9c0c69bd087 | Address Redacted | | | | |
| 2ecda834-6783-45cb-b0ad-2b57324bb4ae | Address Redacted | | | | |
| 2ecdfccb-ece0-46f1-be61-e4da919542f7 | Address Redacted | | | | |
| 2ece01eb-410b-472b-97a1-85ffb52a1bb4 | Address Redacted | | | | |
| 2ece08ce-925c-4c5d-8409-fdb893b5582e | Address Redacted | | | | |
| 2ece48ed-f2fb-4215-bd78-90fe389135b0 | Address Redacted | | | | |
| 2ece557c-2119-49b7-bcbe-3854767f7e49 | Address Redacted | | | | |
| 2ece6542-6b45-45d8-80bf-f475292a06a3 | Address Redacted | | | | |
| 2ece709f-d132-44a9-ae9a-934b1829691c | Address Redacted | | | | |
| 2ece8716-b856-4ec8-aa14-27878ae4a8d4 | Address Redacted | | | | |
| 2ece90fd-f082-481b-afab-79558ae0aff2 | Address Redacted | | | | |
| 2eceb3a3-e14b-46e7-b2eb-f9c0fe035f73 | Address Redacted | | | | |
| 2eced44e-fc27-47b9-bccc-edf4e954f4e4 | Address Redacted | | | | |
| 2eced637-e95c-42fd-ae8b-6bce974e84a1 | Address Redacted | | | | |
| 2ecedf47-e831-4c57-b60f-74e6d3ae8824 | Address Redacted | | | | |
| 2ecedfd8-f24a-49e7-8b2b-f9712f10cfa2 | Address Redacted | | | | |
| 2ecef557-d7fa-405a-8b71-14582edf8f75 | Address Redacted | | | | |
| 2ecf5569-db4f-4c98-9e6d-8687c16d25d1 | Address Redacted | | | | |
| 2ecfb66c-e7cc-4948-9cf3-07ef85eba1e2 | Address Redacted | | | | |
| 2ecfc8b4-9233-464a-9b47-0481c7b21610 | Address Redacted | | | | |
| 2ecfe938-19d7-4db7-b4a7-3e760fb9b9ed | Address Redacted | | | | |
| 2ed002b1-60c1-4e2c-a3ed-18784445214a | Address Redacted | | | | |
| 2ed0038f-109c-47ed-97c9-3f3fa17cb583 | Address Redacted | | | | |
| 2ed01fde-45d0-4a4c-9112-165bd7af066b | Address Redacted | | | | |
| 2ed04503-fccc-4e1e-b881-dc2f07693252 | Address Redacted | | | | |
| 2ed05032-8b3e-4a06-862a-7ec08c272872 | Address Redacted | | | | |
| 2ed06ba6-b41d-4e69-99aa-e9108fe93c8d | Address Redacted | | | | |
| 2ed07b2b-6bd6-49c4-851f-6dea6a7de7f0 | Address Redacted | | | | |
| 2ed08335-7d23-48f7-9c05-a21238a8e5a3 | Address Redacted | | | | |
| 2ed0868f-e9fa-4611-a337-35ed7674dff3 | Address Redacted | | | | |
| 2ed08dd5-b3dd-4650-8e88-c0dd35820527 | Address Redacted | | | | |
| 2ed08de1-af4d-445c-bb7d-a9409e5ee617 | Address Redacted | | | | |
| 2ed09d7b-a864-4b2b-8834-158ada30f4eb | Address Redacted | | | | |
| 2ed0b132-ff7e-4bca-823b-06012473af29 | Address Redacted | | | | |
| 2ed0b6f6-3c8e-4961-8294-fc94ffdb7383 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ed0c6e3-d906-47d1-8cfc-1e693be226a2 | Address Redacted | | | | |
| 2ed0d326-d3b6-4756-919e-f0090e5600ce | Address Redacted | | | | |
| 2ed106be-b423-4782-898a-d7c194efef62 | Address Redacted | | | | |
| 2ed107f1-21c2-4331-9848-2fe447606dc4 | Address Redacted | | | | |
| 2ed13983-87e7-4b2a-93da-a1234dfc5dd9 | Address Redacted | | | | |
| 2ed144b7-3a0c-4287-a640-7663404d17f3 | Address Redacted | | | | |
| 2ed18ca8-a425-4405-bc4f-383586c229d6 | Address Redacted | | | | |
| 2ed1b470-6626-4d6b-9988-82db3005c9cd | Address Redacted | | | | |
| 2ed20e61-21a0-494c-a124-6c4b39c994a3 | Address Redacted | | | | |
| 2ed24d36-85a6-4ebd-9c9d-f53663d87a1a | Address Redacted | | | | |
| 2ed2dcf9-4898-4131-b402-034a79f82db9 | Address Redacted | | | | |
| 2ed2fce8-3e7d-4065-bad1-901f7c61e5b4 | Address Redacted | | | | |
| 2ed3189b-4ecf-4281-8f8c-e245ec5e30f1 | Address Redacted | | | | |
| 2ed3480d-0e75-4fcf-9a4e-f9479ab0097d | Address Redacted | | | | |
| 2ed36443-4637-4fbf-8ab7-b3ca71cc4f9d | Address Redacted | | | | |
| 2ed36984-a071-43a7-b1cc-1bc1cf782df0 | Address Redacted | | | | |
| 2ed3d416-e473-41a6-94bc-dd8f1e99cd19 | Address Redacted | | | | |
| 2ed40693-a3bc-481c-90a8-1afadac58d45 | Address Redacted | | | | |
| 2ed40929-aded-4f7c-88cf-6691466e728c | Address Redacted | | | | |
| 2ed4103c-1547-485b-bff7-e8bee5dfdb35 | Address Redacted | | | | |
| 2ed420e6-cfe9-40b1-965f-5792a8eeac6c | Address Redacted | | | | |
| 2ed45eda-b4a3-4c43-a239-009c3489aa73 | Address Redacted | | | | |
| 2ed49b12-7c9f-4db6-a816-13d868d058a8 | Address Redacted | | | | |
| 2ed4aba1-c68e-4557-a773-b2a0487da5ac | Address Redacted | | | | |
| 2ed4d70f-a35a-4496-89c9-7e2c7bd89097 | Address Redacted | | | | |
| 2ed4d824-a83c-41ab-9f8c-870c269d2f5b | Address Redacted | | | | |
| 2ed4e1a8-22de-4594-b9f7-43f2dcb0bc52 | Address Redacted | | | | |
| 2ed4f323-4442-4d2f-a05e-01d8a39caf0C | Address Redacted | | | | |
| 2ed52090-5204-4a2a-babb-3d5e65f8f6f3 | Address Redacted | | | | |
| 2ed53030-30c7-4e88-be39-197dd0687daa | Address Redacted | | | | |
| 2ed5381e-e8c2-4fb8-b8ac-470e5f652418 | Address Redacted | | | | |
| 2ed5388f-0327-4846-ad6b-5692d28d6987 | Address Redacted | | | | |
| 2ed55e6f-d033-4f25-b023-e2dd01cb5143 | Address Redacted | | | | |
| 2ed58764-6af4-4612-9112-fd0b3d34a7d6 | Address Redacted | | | | |
| 2ed59ea7-ea93-4f25-ae25-34a4295d6955 | Address Redacted | | | | |
| 2ed59ff6-f19b-4865-85f6-a7ddb375a8c1 | Address Redacted | | | | |
| 2ed5a656-c400-4e69-82c3-6590055aa37e | Address Redacted | | | | |
| 2ed5bddf-feab-4345-bd28-44e970b5446c | Address Redacted | | | | |
| 2ed5f5c0-4c57-4794-bc59-2f982816a884 | Address Redacted | | | | |
| 2ed61e2e-3662-4d7b-ac39-4f7c44556719 | Address Redacted | | | | |
| 2ed6548d-4316-4429-9b5c-e2d51c13d727 | Address Redacted | | | | |
| 2ed6b03b-6368-4b9e-a3cf-f8f68cecd7e6 | Address Redacted | | | | |
| 2ed6b167-64c1-4729-b005-376fa0c0d418 | Address Redacted | | | | |
| 2ed6b524-a335-4493-b384-be34665d83b3 | Address Redacted | | | | |
| 2ed6f069-ec9c-459d-ade2-1921b23dae1b | Address Redacted | | | | |
| 2ed6ffb9-40fa-4c4f-9746-13b26d8eff45 | Address Redacted | | | | |
| 2ed70259-ffc0-4e6c-bbc7-127b916a640e | Address Redacted | | | | |
| 2ed70fa7-e4a4-437c-be0c-0e695d242732 | Address Redacted | | | | |
| 2ed72758-c5ee-4700-8cfc-f0d94f80acf0 | Address Redacted | | | | |
| 2ed73d7e-37ca-405d-a92d-74612672b128 | Address Redacted | | | | |
| 2ed73f5f-9ec9-4289-b507-235ba32f781a | Address Redacted | | | | |
| 2ed74394-997e-46c4-89fb-e20481759e1a | Address Redacted | | | | |
| 2ed74702-5562-4804-b865-d742183fb71c | Address Redacted | | | | |
| 2ed76454-52c8-433d-bcd9-24a291eade9d | Address Redacted | | | | |
| 2ed78190-facc-4ace-9908-caffce68e50d | Address Redacted | | | | |
| 2ed78581-4ef8-4ba3-998d-7cf41751aeea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ed80cf5-6217-41d4-9450-33df2c8755c1 | Address Redacted | | | | |
| 2ed81eb4-531a-4670-b9fd-8ce4435eed5c | Address Redacted | | | | |
| 2ed8218d-114d-4114-ab98-b02cd60f98dc | Address Redacted | | | | |
| 2ed82909-3fd0-4aef-9ca9-85375fe8afa6 | Address Redacted | | | | |
| 2ed85145-984b-448a-9880-78b08a6d19b9 | Address Redacted | | | | |
| 2ed86c23-aabb-48df-bc71-5c69b3c1f38f | Address Redacted | | | | |
| 2ed87643-3e1e-44b2-b6e5-53c82576e9fd | Address Redacted | | | | |
| 2ed87688-b942-4ff6-8778-de9df5acff21 | Address Redacted | | | | |
| 2ed8832f-7744-4c41-a6bf-e97ddc62e6df | Address Redacted | | | | |
| 2ed89463-fac9-4f78-b08b-75f92bc28dd9 | Address Redacted | | | | |
| 2ed89ef1-8e2b-4a60-8654-132ebe6eeb9e | Address Redacted | | | | |
| 2ed8be1f-7b01-415e-a323-cf59d9e24b2b | Address Redacted | | | | |
| 2ed8da8e-fe52-4988-9f9c-c395b20791e8 | Address Redacted | | | | |
| 2ed8e1e1-8960-4f19-8db7-efe88beb16ca | Address Redacted | | | | |
| 2ed8f1af-0be4-4b8b-8a0e-01c66987b9fb | Address Redacted | | | | |
| 2ed90807-6fc6-4033-ab35-2b48b0753777 | Address Redacted | | | | |
| 2ed92bf2-5b00-435d-8fa4-17466159e735 | Address Redacted | | | | |
| 2ed93207-92aa-4aea-9f5c-e0c0709b1975 | Address Redacted | | | | |
| 2ed94353-a1bb-4fa0-94cf-64775c8fa200 | Address Redacted | | | | |
| 2ed9493c-c832-4388-a010-a523cda6cbf5 | Address Redacted | | | | |
| 2ed964a0-1d11-466c-82ce-7c93d6ab331e | Address Redacted | | | | |
| 2ed98553-3386-4580-8517-1c4541dc468c | Address Redacted | | | | |
| 2ed98b28-7943-44ac-a5af-a8475315b761 | Address Redacted | | | | |
| 2ed99c1b-9ce9-4d84-87d3-4fe2dffabd51 | Address Redacted | | | | |
| 2ed9af15-912f-4987-88ca-7ffcffaa1e90 | Address Redacted | | | | |
| 2ed9ba78-0bc0-43bd-b1e9-ea8dd61b30f2 | Address Redacted | | | | |
| 2ed9cae1-3e07-43c8-aa63-88fe9578d6bc | Address Redacted | | | | |
| 2eda0edb-484f-475a-8b70-739911a6dd51 | Address Redacted | | | | |
| 2eda1801-f399-453c-bffe-6e6cae5cf355 | Address Redacted | | | | |
| 2eda252b-9f71-45db-9b7b-33389fe888d0 | Address Redacted | | | | |
| 2eda529a-b4cf-45e1-8e6f-711f505f43f0 | Address Redacted | | | | |
| 2eda879b-12bc-49b9-aaca-6b6b705fc518 | Address Redacted | | | | |
| 2eda8c6c-afd5-4f97-8e1f-ea959f33ab33 | Address Redacted | | | | |
| 2eda94a9-71ce-42f5-8791-791015a2b55f | Address Redacted | | | | |
| 2edaa459-6fbf-4527-b6eb-4322b78c0202 | Address Redacted | | | | |
| 2edacb8c-b685-4a28-9a0c-b86a22d9c8d4 | Address Redacted | | | | |
| 2edade1e-6d1c-4dbd-8ef3-d2d237589946 | Address Redacted | | | | |
| 2edb17b9-e957-4107-851e-e872661f8aba | Address Redacted | | | | |
| 2edb1efd-e4a6-4104-b018-a8ddf1f7603b | Address Redacted | | | | |
| 2edb27af-ed9e-49d6-8d47-958ecb8b96f6 | Address Redacted | | | | |
| 2edb38c5-de1c-4eba-9dc1-ab15cc8345bf | Address Redacted | | | | |
| 2edb3bf7-1156-43e5-9f19-17c9de74bed3 | Address Redacted | | | | |
| 2edb4ab6-e598-4d21-8abc-28af0006714e | Address Redacted | | | | |
| 2edb5079-3a0f-41fc-bf7b-069975cd4135 | Address Redacted | | | | |
| 2edb5fb9-f342-4461-bab9-a016be3cb1b3 | Address Redacted | | | | |
| 2edb63db-3e73-4795-b661-4dce4c7fbebd | Address Redacted | | | | |
| 2edb7dfc-17f5-448e-ae22-50e87f99ef6a | Address Redacted | | | | |
| 2edbb1bd-c1ea-4a49-acce-d60ec7a1ef01 | Address Redacted | | | | |
| 2edbcc2c-f315-4bf4-b2e1-1469328867d6 | Address Redacted | | | | |
| 2edbd52c-bde4-49cc-b1fa-2a7c96e38a69 | Address Redacted | | | | |
| 2edbedc5-0282-4952-96ec-6e9eb95bc4b2 | Address Redacted | | | | |
| 2edbf23c-0b74-4acf-b205-4764c62d2c6b | Address Redacted | | | | |
| 2edc248c-f6ec-488f-98ec-5c0698d32883 | Address Redacted | | | | |
| 2edc26d2-e6d0-4baf-9a49-52040a376537 | Address Redacted | | | | |
| 2edc4478-b42c-4419-af82-4f381cc0aa07 | Address Redacted | | | | |
| 2edc47c8-d1d4-486e-8d63-9f96159929cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2edc7e5e-8b7d-4be8-b894-14dd29c4a54f | Address Redacted | | | | |
| 2edc9216-9d44-41a5-bc98-7c0731fc2aa2 | Address Redacted | | | | |
| 2edcb009-b862-4df8-a0c8-4159f597c8e5 | Address Redacted | | | | |
| 2edcb089-b027-4248-83cb-fb73b239d5fb | Address Redacted | | | | |
| 2edcbf73-6735-40df-9340-8ec994ec5bda | Address Redacted | | | | |
| 2edcc427-5634-4ea7-94ef-a17d163df792 | Address Redacted | | | | |
| 2edd05e0-dcd5-49aa-b1c4-7dd5aa289e42 | Address Redacted | | | | |
| 2edd0b7e-2320-486a-87fc-9f1bf20ef307 | Address Redacted | | | | |
| 2edd310a-5e2d-469b-8272-d3d74d75c1f7 | Address Redacted | | | | |
| 2edd32c7-823c-4eaf-aad9-cf37195e87e2 | Address Redacted | | | | |
| 2edd44ec-ce73-4f91-83c0-8a280215fe73 | Address Redacted | | | | |
| 2edd9073-1ed7-43ea-a324-06ad863b890d | Address Redacted | | | | |
| 2edd9ea3-d6bc-43ac-aa57-491113bb5574 | Address Redacted | | | | |
| 2eddcc13-00b2-441d-8c51-2d02a814b0b7 | Address Redacted | | | | |
| 2eddf5de-f529-4a68-ae40-7af469bddc64 | Address Redacted | | | | |
| 2eddfdab-029c-4f95-ba3c-00929b3d339e | Address Redacted | | | | |
| 2ede0e5d-4d44-4de2-a66c-e47cf9d92ac7 | Address Redacted | | | | |
| 2ede2398-05ba-474a-a982-04797727cc09 | Address Redacted | | | | |
| 2ede43b9-79fb-4034-adf0-e1e0e021a421 | Address Redacted | | | | |
| 2ede6ce1-ff18-4517-9097-b0a5d112b268 | Address Redacted | | | | |
| 2edea38c-9a94-4344-a2dc-625fb322ab0e | Address Redacted | | | | |
| 2edebfd1-2faa-40f2-86e0-28a2ce76351e | Address Redacted | | | | |
| 2edee8d1-5df5-464f-907f-f828f8028ea5 | Address Redacted | | | | |
| 2edf22c0-1221-43b4-b59b-97de8e35917c | Address Redacted | | | | |
| 2edf3758-b761-46c5-83a8-da8db88498eb | Address Redacted | | | | |
| 2edf3c33-0338-4d05-bb05-a46aafc65e65 | Address Redacted | | | | |
| 2edf4bfc-b3b6-426f-bb82-3f4c927e4353 | Address Redacted | | | | |
| 2edf6c21-0f4e-4e67-9c42-77e7487ee511 | Address Redacted | | | | |
| 2edf99c1-c81e-4dba-a7ec-cef8a5c7c013 | Address Redacted | | | | |
| 2edfcea7-7bde-4734-a6ab-a7cf29611cf0 | Address Redacted | | | | |
| 2edfed64-20da-47fc-9d42-000f7124651d | Address Redacted | | | | |
| 2ee006e8-83c7-4d57-b462-0ce399a9814d | Address Redacted | | | | |
| 2ee0471c-0bf7-4294-bf5c-229bed382adb | Address Redacted | | | | |
| 2ee080b9-381a-42ae-bfec-9c35b126d250 | Address Redacted | | | | |
| 2ee09d09-b799-49c4-bb33-b39b760ac678 | Address Redacted | | | | |
| 2ee0b852-8bf6-47b2-a90e-c69ac83432bc | Address Redacted | | | | |
| 2ee0c6a0-c664-456e-9683-4a682695e218 | Address Redacted | | | | |
| 2ee0d6fd-f63c-4033-9a09-4ec9b8b1e5a1 | Address Redacted | | | | |
| 2ee0e7bd-7eaf-450f-a608-26ecf081df86 | Address Redacted | | | | |
| 2ee0f7e8-220e-4425-bc67-1ba55f6ab8b4 | Address Redacted | | | | |
| 2ee0f902-93bd-4977-bcd6-ab39de269e95 | Address Redacted | | | | |
| 2ee0fd03-d26c-4188-8c0b-f18514d45a75 | Address Redacted | | | | |
| 2ee11856-4b5e-4fed-8882-ade4e5b86d02 | Address Redacted | | | | |
| 2ee16670-d0e7-400c-86c3-4c41ef8a8959 | Address Redacted | | | | |
| 2ee17ee4-05e1-490b-91ea-b3358efff611 | Address Redacted | | | | |
| 2ee1933b-255b-48d2-8a6a-7848372e7a2c | Address Redacted | | | | |
| 2ee1afb2-5dfc-45f0-b0e1-0d832472a3e1 | Address Redacted | | | | |
| 2ee1ce5f-eb4c-4dc5-a6ad-f0e5be0b5949 | Address Redacted | | | | |
| 2ee1f725-a6a8-4268-b1a1-19ad9f13581b | Address Redacted | | | | |
| 2ee20c41-fe49-4c66-b410-36175c3a818c | Address Redacted | | | | |
| 2ee23e45-0e04-408e-8d37-af02cf947c17 | Address Redacted | | | | |
| 2ee27bf7-c772-4035-b951-0204c045fbe5 | Address Redacted | | | | |
| 2ee29f02-a5ba-4c00-a2f5-f81d6b69c981 | Address Redacted | | | | |
| 2ee2a0c4-2bad-4b12-aff7-e58518de7bb7 | Address Redacted | | | | |
| 2ee2d61d-8ff8-4bb5-9fe1-b5e020984a96 | Address Redacted | | | | |
| 2ee2ed24-4860-4d59-b9a6-907dd3ebeeeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2ee2f8c9-ef10-41fc-bde6-52bfe38a7e63 | Address Redacted | | | | |
| 2ee30259-5bf6-4d97-9489-f31139b2ec70 | Address Redacted | | | | |
| 2ee31507-fa40-4b86-8d2d-1773e10a2dbe | Address Redacted | | | | |
| 2ee31c1b-16eb-4cf7-b89f-32fcb0566e88 | Address Redacted | | | | |
| 2ee3579b-f855-4d06-bc91-66c1f66553e7 | Address Redacted | | | | |
| 2ee36511-92b1-4bf6-a203-00072749397b | Address Redacted | | | | |
| 2ee39d56-f9a0-401b-9a90-bd85198c5473 | Address Redacted | | | | |
| 2ee3d3d6-8718-4149-9e3e-865076f94241 | Address Redacted | | | | |
| 2ee3df9a-09f7-4358-b44b-b75cef9ebb90 | Address Redacted | | | | |
| 2ee41f79-7694-44ec-a578-8a1ce4b15bdl | Address Redacted | | | | |
| 2ee42da2-00c3-48cb-94cf-dcdeb082530e | Address Redacted | | | | |
| 2ee437fe-a9c7-4847-a359-8c3f4f1e3fd0 | Address Redacted | | | | |
| 2ee44dc0-88f6-4bce-98e9-38d2e43aa11b | Address Redacted | | | | |
| 2ee4535c-e387-403b-9daf-aa249479715! | Address Redacted | | | | |
| 2ee46d37-6272-4e3a-bf59-4add41262457 | Address Redacted | | | | |
| 2ee47cc6-99a0-4edf-a60b-64cce7a27261 | Address Redacted | | | | |
| 2ee47d26-f952-4263-89a2-f06dcaa6633! | Address Redacted | | | | |
| 2ee4bbc8-5ee6-4ddf-aa9d-fe6877ac5b74 | Address Redacted | | | | |
| 2ee4e4cd-ea0e-4381-bdbf-548d4f8124d6 | Address Redacted | | | | |
| 2ee52d7f-2523-48d0-b1ac-85e18011503a | Address Redacted | | | | |
| 2ee53679-9c06-4353-ae38-714e0d5e9b72 | Address Redacted | | | | |
| 2ee54364-332f-47a6-8ef5-18a5c2dddaa6 | Address Redacted | | | | |
| 2ee556dd-d722-4a43-bdf6-184cd070a80e | Address Redacted | | | | |
| 2ee56408-d58c-4540-a891-1cb9fe8d3194 | Address Redacted | | | | |
| 2ee56791-e361-4bc9-a616-1d261c38be6c | Address Redacted | | | | |
| 2ee56a89-1af7-4cc6-86ba-205a7a6942c8 | Address Redacted | | | | |
| 2ee57f30-13f1-407b-a603-b45037ab648b | Address Redacted | | | | |
| 2ee58e7d-c4d8-4832-bf86-144a306944cb | Address Redacted | | | | |
| 2ee5c51c-8acc-4c6f-b9fb-9074c8adeec7 | Address Redacted | | | | |
| 2ee5c5d2-7cb8-41e2-9a65-4fb53e161046 | Address Redacted | | | | |
| 2ee5dcf7-2c4a-41fa-84fb-19f8878f9b06 | Address Redacted | | | | |
| 2ee5ea4b-4d92-4906-af06-ceefcc687b41 | Address Redacted | | | | |
| 2ee60fcc-304e-41e5-b002-07e43add2d6e | Address Redacted | | | | |
| 2ee62637-86a1-4b62-abb7-0a98ea79e2bb | Address Redacted | | | | |
| 2ee62ccb-bd4b-4e44-ab88-6fbeb7a8a0c2 | Address Redacted | | | | |
| 2ee62f15-dfc9-4f79-913d-de76b617df90 | Address Redacted | | | | |
| 2ee64170-f801-4ce9-b414-71dbf28ee3d4 | Address Redacted | | | | |
| 2ee65c3f-2d7b-46ca-a016-9e1a0104164! | Address Redacted | | | | |
| 2ee66cb1-bd31-4aea-9af0-cc712862de63 | Address Redacted | | | | |
| 2ee6a6ab-4d5d-40c0-982c-244f1b126264 | Address Redacted | | | | |
| 2ee6a932-5eab-4b58-9a4b-3dcc82ad4569 | Address Redacted | | | | |
| 2ee6e6ee-844b-423c-a7d2-57a818a5c25e | Address Redacted | | | | |
| 2ee6eca2-953b-4c09-bea8-b9fe2c4155da | Address Redacted | | | | |
| 2ee7042d-f1f7-408d-8976-2b1744150f2d | Address Redacted | | | | |
| 2ee70f02-3a44-46a1-b139-5c5f2fea285£ | Address Redacted | | | | |
| 2ee75848-f4d1-435f-9836-e03e669749a4 | Address Redacted | | | | |
| 2ee77a17-20b6-465e-9baa-ef4bce1e73d4 | Address Redacted | | | | |
| 2ee7b4a2-f13a-4123-9496-46d7a5d2aad6 | Address Redacted | | | | |
| 2ee7c74c-3397-4cc6-a061-ab17c486d20d | Address Redacted | | | | |
| 2ee7d8ed-46b1-406f-b191-89fe10b54fc5 | Address Redacted | | | | |
| 2ee81b30-e47e-435f-a1e3-7a48953f2ec3 | Address Redacted | | | | |
| 2ee82904-bda9-4574-b44d-57541257962! | Address Redacted | | | | |
| 2ee84293-3e7e-47e2-9a6f-c4dc905db8ca | Address Redacted | | | | |
| 2ee865eb-4548-45bf-804d-0c17c770ee15 | Address Redacted | | | | |
| 2ee86d07-6b28-4e92-b270-2756c263a6bd | Address Redacted | | | | |
| 2ee88d4e-eaf1-4d25-b0e7-386c3b755c87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2ee8934a-0ebf-492d-b445-316e4f8e6e2e | Address Redacted | | | | |
| 2ee89836-1363-48b0-ad19-d799c9008d3e | Address Redacted | | | | |
| 2ee89abf-5e73-44a6-ad1b-9f840835aad5 | Address Redacted | | | | |
| 2ee8a960-40c2-497f-9cd6-83a17bbccd4a | Address Redacted | | | | |
| 2ee8cbb7-0b32-4237-b7e1-5b1de0c05010 | Address Redacted | | | | |
| 2ee9026f-ccbc-4498-8ee6-d28a5d3d7d6e | Address Redacted | | | | |
| 2ee9137e-0beb-4793-aaa4-d6650c3ddf0b | Address Redacted | | | | |
| 2ee95d29-dba2-48e6-ae33-589ea0289dcd | Address Redacted | | | | |
| 2ee96bcb-b9aa-462a-a816-74623a798c2! | Address Redacted | | | | |
| 2ee9753a-9dc6-4050-958e-fc8a4eb1a858 | Address Redacted | | | | |
| 2ee9dcdc-6cc2-46d3-ad16-c15296938dbb | Address Redacted | | | | |
| 2eea3276-b448-4ecc-9453-4df02e42dea6 | Address Redacted | | | | |
| 2eea33c3-d15a-4e1e-be5d-d73d0808997c | Address Redacted | | | | |
| 2eea4aa9-9c9d-4fd3-9ba7-7d065013974f | Address Redacted | | | | |
| 2eea61e3-c685-4899-864c-a90059783fe2 | Address Redacted | | | | |
| 2eea7929-cd08-49b3-8a7f-f6b27487965! | Address Redacted | | | | |
| 2eea9897-cc8e-44f5-b72c-3baf9abbd22c | Address Redacted | | | | |
| 2eea9e84-7e92-406f-9924-a878cefadae! | Address Redacted | | | | |
| 2eeaa1b7-4000-4331-9e98-5f0f67c595c0 | Address Redacted | | | | |
| 2eeaa37b-226f-4f3e-98b4-938ff5e48556 | Address Redacted | | | | |
| 2eeaaec0-3cdd-401b-8e3d-3e9ccc86e377 | Address Redacted | | | | |
| 2eeae0a7-657c-415a-ac43-8ee7c9771441 | Address Redacted | | | | |
| 2eeb202a-95a1-45ed-bdc2-030dac9d9e23 | Address Redacted | | | | |
| 2eeb2755-0c2a-4d3f-84e2-7625ce2e232f | Address Redacted | | | | |
| 2eeb3775-e2ce-4ffe-a7b8-40cacf913567 | Address Redacted | | | | |
| 2eeb4686-70b2-43be-a096-8a9df3196202 | Address Redacted | | | | |
| 2eeb4d4c-01c2-4995-bae8-450719130d1d | Address Redacted | | | | |
| 2eeb52ff-6c46-43ab-bc68-6975ba70ca9f | Address Redacted | | | | |
| 2eeb58de-df22-48ff-85b3-fde7c41627d9 | Address Redacted | | | | |
| 2eeb5d21-5534-4fa4-bb49-aee56a1f1ba0 | Address Redacted | | | | |
| 2eeb8c3a-5288-40cb-a1aa-03252a24ec51 | Address Redacted | | | | |
| 2eebab52-02c3-45f0-889b-f54f2d827963 | Address Redacted | | | | |
| 2eebdf65-4017-4fcd-b638-439d1baa4587 | Address Redacted | | | | |
| 2eebeb8c-6cae-4b54-8660-210d5d6c9a0f | Address Redacted | | | | |
| 2eebf953-dbbf-45cd-b736-bb48e19cade2 | Address Redacted | | | | |
| 2eec0caa-590c-485c-9054-8076ecb1188d | Address Redacted | | | | |
| 2eec2afa-d3ac-45cc-8c18-4f4362151c99 | Address Redacted | | | | |
| 2eec3ee8-749f-4d91-838c-ed076d486f2a | Address Redacted | | | | |
| 2eec5bcc-8599-46cd-9b14-21f413d5e4e3 | Address Redacted | | | | |
| 2eec6167-5705-4d70-9a29-f615e70f08c2 | Address Redacted | | | | |
| 2eec6d3a-0225-49b1-b525-e83c11f8b00c | Address Redacted | | | | |
| 2eecb3d5-0ae2-4fc4-974f-96909364de04 | Address Redacted | | | | |
| 2eecbd5f-ff2d-4a60-a1a9-28b917d8c136 | Address Redacted | | | | |
| 2eecdef5-333b-448a-be32-6b893f104883 | Address Redacted | | | | |
| 2eecea74-f098-4f34-8e07-9ebed89afc49 | Address Redacted | | | | |
| 2eececd9-2f79-4110-8e60-e2293d640900 | Address Redacted | | | | |
| 2eecefbf-2536-4d83-8640-0b30c92ff287 | Address Redacted | | | | |
| 2eecfa2b-8464-4b4c-8a93-c0e90383fc39 | Address Redacted | | | | |
| 2eed1395-9102-4cf9-81e4-079ad26ebecb | Address Redacted | | | | |
| 2eed28bf-dbd4-4a05-8395-e4dcd165045a | Address Redacted | | | | |
| 2eeda376-3714-4816-960a-95749a4ca132 | Address Redacted | | | | |
| 2eedbcb1-a27a-4361-b973-6f73fa61ebe6 | Address Redacted | | | | |
| 2eedf568-002b-4414-ae7e-27b028f684e8 | Address Redacted | Page 1871 of 10184 | | | |
| 2eee1a7e-64df-43b7-a793-71d3b3addd07 | Address Redacted | | | | |
| 2eee1fd4-0eee-46a9-9f16-c5efa05da084 | Address Redacted | | | | |
| 2eee3850-ecd5-4b75-a421-594ca0e575d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2eee4187-a411-4233-bb40-e689ef2443a5 | Address Redacted | | | | |
| 2eee5e92-7112-4d8a-a4b7-5f8c1617b007 | Address Redacted | | | | |
| 2eeeaf67-7946-4c8e-b9e1-780657d76ee3 | Address Redacted | | | | |
| 2eeeb726-9d46-4e10-9ec8-7b6c9e776bba | Address Redacted | | | | |
| 2eeed2c3-df17-4b6d-b421-a3f0ceabd82a | Address Redacted | | | | |
| 2eeedfc0-838e-4e76-b2e4-0ac9ae1d61d0 | Address Redacted | | | | |
| 2eeef173-6c03-4f82-afbe-4433f11ae53c | Address Redacted | | | | |
| 2eef34e7-9164-4d07-a379-4545bf4aa5b3 | Address Redacted | | | | |
| 2eef581c-e78f-4be9-9547-a367ef268fd1 | Address Redacted | | | | |
| 2eef6e4a-480c-4970-8aab-cf00fad8647 8 | Address Redacted | | | | |
| 2eef94ae-9a68-41ad-b249-aceb3fbca699 | Address Redacted | | | | |
| 2eefaea1-a66e-4ad7-8959-def1c1c64685 | Address Redacted | | | | |
| 2eefedeb-8e2f-4e28-a097-300fb02a97c5 | Address Redacted | | | | |
| 2ef00f8b-de29-407e-9a92-351112112f1 6 | Address Redacted | | | | |
| 2ef01e76-a3c4-4b38-a2d4-9941f2e2f4aa | Address Redacted | | | | |
| 2ef039b2-83a6-4ea7-ba74-65139c634afe | Address Redacted | | | | |
| 2ef0ccfa-24a8-487f-9d1f-de47822e4369 | Address Redacted | | | | |
| 2ef0f59e-0b57-45dd-860b-4252ac11a44C | Address Redacted | | | | |
| 2ef14d16-b7fa-4fb1-9ab4-949aa75ebb71 | Address Redacted | | | | |
| 2ef14d8d-cc00-4658-aef5-9153f3ccaf77 | Address Redacted | | | | |
| 2ef1ae04-63c5-4d29-821b-fa1e3c65c041 | Address Redacted | | | | |
| 2ef1c18d-dc4a-4bd8-9cb2-8568881eacba | Address Redacted | | | | |
| 2ef1cf51-1e81-40d5-af34-4c4979b44701 | Address Redacted | | | | |
| 2ef1e08f-5b43-4750-97c3-0ec07045e9ae | Address Redacted | | | | |
| 2ef20869-72a2-4913-b4d3-2916f35ec0c8 | Address Redacted | | | | |
| 2ef20d8d-d9b5-4be4-a95f-547848870729 | Address Redacted | | | | |
| 2ef226f2-ac61-4dbf-9d53-e12b4b500b2d | Address Redacted | | | | |
| 2ef22dcb-9c18-494b-a3d2-50e2d020beb5 | Address Redacted | | | | |
| 2ef23028-b504-4581-be1a-a4b0742b5d42 | Address Redacted | | | | |
| 2ef23757-a2f6-46ec-b0bd-9995031c3eda | Address Redacted | | | | |
| 2ef2548b-b196-4654-980b-74fdb070761c | Address Redacted | | | | |
| 2ef277ce-d336-4b8b-a1f9-a3c82ce9f725 | Address Redacted | | | | |
| 2ef27920-7a56-438e-b8e1-44d997e49b15 | Address Redacted | | | | |
| 2ef28963-4414-4302-a8a9-d930251a9411 | Address Redacted | | | | |
| 2ef2a195-dbde-4ebf-a238-b9c6784137ba | Address Redacted | | | | |
| 2ef2c126-3149-47f9-b0b2-f62f1db6ec6b | Address Redacted | | | | |
| 2ef37019-227e-4c26-8899-d95898400fe9 | Address Redacted | | | | |
| 2ef397ca-5f01-4ce2-833d-f17acdc8ed20 | Address Redacted | | | | |
| 2ef3a267-be09-4e6a-a9e0-7ff92588f45c | Address Redacted | | | | |
| 2ef3a4a2-37c2-481c-8c7b-23fe447b8109 | Address Redacted | | | | |
| 2ef3ce22-3ef2-4398-a73f-c57f8a7124e6 | Address Redacted | | | | |
| 2ef41da4-3fdd-4bee-b61f-143c9bebadcc | Address Redacted | | | | |
| 2ef46af1-70c4-4a52-ab23-3f618cdd824C | Address Redacted | | | | |
| 2ef46de2-bc39-46ff-babd-76c8ebf8e344 | Address Redacted | | | | |
| 2ef46e7b-d8d2-4fff-8739-c74019a2b105 | Address Redacted | | | | |
| 2ef4b499-1408-4a86-918c-d03cf4317f32 | Address Redacted | | | | |
| 2ef4fc35-2e5b-4f17-9a29-2ac8080b3241 | Address Redacted | | | | |
| 2ef50e02-a7d4-4ae3-874e-8ca69f963fab | Address Redacted | | | | |
| 2ef5138f-a203-4447-91d8-5e68e2ac8d83 | Address Redacted | | | | |
| 2ef51a2c-5fda-4920-a2d8-7e45d4f8ebb9 | Address Redacted | | | | |
| 2ef52f56-839b-4e00-a23a-52bc575b5be9 | Address Redacted | | | | |
| 2ef52ffd-4295-4330-a037-da27abe97755 | Address Redacted | | | | |
| 2ef542b5-0ba1-49b5-b9ea-e17ffc5be975 | Address Redacted | | | | |
| 2ef54b53-5843-4692-9d28-d5abdb440e69 | Address Redacted | | | | |
| 2ef55a0d-89fd-4557-992e-6f1eb07ba262 | Address Redacted | | | | |
| 2ef5aade-15cd-4aa0-9ec3-c9ff35146f90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ef5def7-dd26-496f-856a-cd6df0773ea8 | Address Redacted | | | | |
| 2ef5e1d7-0f4d-4e43-b19e-06ffcadb040a | Address Redacted | | | | |
| 2ef5ff2f-e30c-475c-a2ed-c7ef74783afc | Address Redacted | | | | |
| 2ef625a8-c641-4a16-92f5-a97e1382da60 | Address Redacted | | | | |
| 2ef6300e-4c13-437e-bcd5-979be23641b0 | Address Redacted | | | | |
| 2ef6712a-b51f-4160-84af-9ac50a9ec714 | Address Redacted | | | | |
| 2ef69093-5006-4724-bcba-c3301d2bbc0d | Address Redacted | | | | |
| 2ef6a19c-c767-46ab-b0ec-f3cc5b38cce6 | Address Redacted | | | | |
| 2ef6e1a8-b39e-41bb-b6ca-370fd303ef7d | Address Redacted | | | | |
| 2ef6fa2b-fcec-4c91-8e3e-37a7a56d1f0d | Address Redacted | | | | |
| 2ef6fb8d-880c-4eb1-9690-b8f693261f59 | Address Redacted | | | | |
| 2ef72bd9-3bc6-4faa-b5cc-b2567286bc98 | Address Redacted | | | | |
| 2ef76588-311e-45d0-a66c-2751d974599c | Address Redacted | | | | |
| 2ef77100-c427-4a69-bb2f-09fd45b48bfc | Address Redacted | | | | |
| 2ef771db-4464-4072-8c41-849c1083c5c5 | Address Redacted | | | | |
| 2ef77621-4b47-4b67-b3cd-fa13dc899adf | Address Redacted | | | | |
| 2ef777aa-9a95-47f5-bb6d-1f57fb388595 | Address Redacted | | | | |
| 2ef78338-7dee-464e-9ec9-e3f503330841 | Address Redacted | | | | |
| 2ef7b04f-7ef0-4266-9a0a-d7c60c67f482 | Address Redacted | | | | |
| 2ef7cfac-9fbc-49a3-8b23-ab0ac24b05c3 | Address Redacted | | | | |
| 2ef7d2b4-8b7b-4c81-9b7b-d3e1cb3fd302 | Address Redacted | | | | |
| 2ef8161e-5a87-449b-b052-0571f9058efb | Address Redacted | | | | |
| 2ef84373-59c6-4e8b-a31f-a99b46017bcf | Address Redacted | | | | |
| 2ef8a643-eeb5-42fd-b23c-f81e38f4a17c | Address Redacted | | | | |
| 2ef8f2b5-40ec-473a-9738-a494aee16c34 | Address Redacted | | | | |
| 2ef927a2-62f0-4a7d-afa8-4e57abc98117 | Address Redacted | | | | |
| 2ef93b9a-ee75-4989-8d4b-4b67e4a81dba | Address Redacted | | | | |
| 2ef94104-e3ec-4b9a-93f8-f33484d7f795 | Address Redacted | | | | |
| 2ef96bb9-a54a-4675-a69b-2372e5ef5e7d | Address Redacted | | | | |
| 2ef976e4-039b-4b6a-a037-09e332680e1c | Address Redacted | | | | |
| 2ef987b2-74a9-4be2-916a-cff79a859f33 | Address Redacted | | | | |
| 2ef9b2f9-f8f0-4f2e-b012-8b1fbbe281bf | Address Redacted | | | | |
| 2ef9c06f-c7ad-4b04-aaf9-caae9653869c | Address Redacted | | | | |
| 2ef9c2c4-ce9c-49e6-b24c-bd304108c413 | Address Redacted | | | | |
| 2ef9fe16-9dd1-41f4-84cb-0655e637c542 | Address Redacted | | | | |
| 2efa36f9-4073-4417-8370-d9a3e3350bfc | Address Redacted | | | | |
| 2efa6ee7-e2ee-435d-b419-ca95e7036e93 | Address Redacted | | | | |
| 2efa77fc-2bb9-453f-8d7d-75b6a498330e | Address Redacted | | | | |
| 2efacdd7-a02f-4c3e-b267-a916c5049651 | Address Redacted | | | | |
| 2efadb35-7e3f-4997-a862-49e1b056423a | Address Redacted | | | | |
| 2efaefa1-7441-46d4-8d10-a2acf787a97e | Address Redacted | | | | |
| 2efb43c3-4176-44f9-98c5-0f2ecb61729d | Address Redacted | | | | |
| 2efb5740-4214-4674-adb6-8fddb4bb746c | Address Redacted | | | | |
| 2efb6e18-a12a-49f8-b7c6-41df96a15f6c | Address Redacted | | | | |
| 2efb6fc1-d339-437a-b38f-4f0041daadc7 | Address Redacted | | | | |
| 2efb8a67-342e-4a18-a419-b67ebc4b31ef | Address Redacted | | | | |
| 2efb963c-5dea-401f-986b-3dab644072ec | Address Redacted | | | | |
| 2efbb727-6be2-4d27-b1be-9a0bfb96bd21 | Address Redacted | | | | |
| 2efc0568-4fdd-4b7c-9b66-3d6223a15fb8 | Address Redacted | | | | |
| 2efc1124-9864-477f-ba39-9e4c73dcf953 | Address Redacted | | | | |
| 2efc11e4-2049-40a7-83a7-00a6ec9c3f33 | Address Redacted | | | | |
| 2efc13dd-2ce8-46ac-aa51-70ed572e31b7 | Address Redacted | | | | |
| 2efc1625-56b9-4766-80d6-f4be1158aeba | Address Redacted | | | | |
| 2efc5507-0291-4b6d-ab6d-ef942380000a | Address Redacted | | | | |
| 2efc785d-f39f-4e86-9db4-e66f185ed8d1 | Address Redacted | | | | |
| 2efc7eaf-241c-4b21-9e85-599c9d6b98b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2efc8cfe-bc4f-4ef7-b179-fc9a7f221bd4 | Address Redacted | | | | |
| 2efc9c46-6394-4200-b222-4aa64722c37b | Address Redacted | | | | |
| 2efcb435-a8e1-4937-8854-1bd57e7f3dae | Address Redacted | | | | |
| 2efcd02f-778a-425e-a981-205e4909bccb | Address Redacted | | | | |
| 2efd1102-f51d-429d-9df2-052ca729368f | Address Redacted | | | | |
| 2efd1222-e19c-4d1e-a70a-f0d7eaec119b | Address Redacted | | | | |
| 2efd343f-5b77-4818-927d-4e831280e964 | Address Redacted | | | | |
| 2efda532-d860-40ee-bb5b-97aa6461fd3d | Address Redacted | | | | |
| 2efda97e-d498-4622-99db-494e3f5a2b2C | Address Redacted | | | | |
| 2efdb13d-8b7d-4523-ac6f-5c4b57a029e2 | Address Redacted | | | | |
| 2efdd686-2531-4338-8a5c-45eea0b0858f | Address Redacted | | | | |
| 2efe0aea-69a1-4b79-ac4a-1b0dcf7df509 | Address Redacted | | | | |
| 2efe15ce-881a-49c7-bdac-524e43af057b | Address Redacted | | | | |
| 2efe288b-5525-4c9b-8eab-520224ce07a8 | Address Redacted | | | | |
| 2efe7255-ac3c-4bcc-b75c-9bd90d04e9e6 | Address Redacted | | | | |
| 2efeec53-d7c7-4c47-9699-04398143051d | Address Redacted | | | | |
| 2eff015d-970c-41bb-9019-a40f3ac07b24 | Address Redacted | | | | |
| 2eff1967-8814-4118-9a4d-f0f0b331f46e | Address Redacted | | | | |
| 2eff269a-43c3-4757-9833-1adfd17fdb23 | Address Redacted | | | | |
| 2eff5c59-6a13-4e87-a405-2a7022067a7e | Address Redacted | | | | |
| 2eff7704-ff4b-481f-8490-9e29542e9602 | Address Redacted | | | | |
| 2eff8ce9-4aa1-4a7f-bb5f-f9ff2a9e0a2c | Address Redacted | | | | |
| 2eff9b2b-fd0e-4262-9de2-be8e16f18c96 | Address Redacted | | | | |
| 2effa5c6-e7a8-41b4-b257-8d8800475c34 | Address Redacted | | | | |
| 2effa779-daed-4147-9c6a-ef1edf14c39e | Address Redacted | | | | |
| 2effc460-590c-4142-9aca-9a7b3f712d82 | Address Redacted | | | | |
| 2effe423-c137-4b8d-ac21-a60a8960477b | Address Redacted | | | | |
| 2effed89-6cf0-47e7-9d86-00283ea8fcee | Address Redacted | | | | |
| 2efffb0d-590d-4600-87b0-84bd1c861c3d | Address Redacted | | | | |
| 2efffdda-2087-438d-a878-90cc7c3fe011 | Address Redacted | | | | |
| 2f000461-b665-41e7-846a-7dd954f84862 | Address Redacted | | | | |
| 2f001ded-65ea-4201-8d39-bdab6c0ae17c | Address Redacted | | | | |
| 2f0021eb-00f1-41a6-bebb-d71d21c43b6e | Address Redacted | | | | |
| 2f002d61-15c1-404f-883c-c98e5920c547 | Address Redacted | | | | |
| 2f00336f-ab88-4d16-adfb-862d288a32d8 | Address Redacted | | | | |
| 2f00511f-b224-4a7f-895a-77088a908acb | Address Redacted | | | | |
| 2f005506-ee73-4860-8e08-10f49978bdbd | Address Redacted | | | | |
| 2f005ae3-cd50-4735-8f11-67a2a889e12f | Address Redacted | | | | |
| 2f00c058-3e1e-4008-bf7f-ae2bc7b1b707 | Address Redacted | | | | |
| 2f00f2e3-eaea-427f-8e0a-d0a18445a9bf | Address Redacted | | | | |
| 2f01447f-8de2-459a-9c90-0f0e92664dee | Address Redacted | | | | |
| 2f024067-c3f6-4079-8a5c-6d95b4006ba5 | Address Redacted | | | | |
| 2f0254f6-e99e-4a5b-af1d-71ff2537039e | Address Redacted | | | | |
| 2f025533-32d0-459d-91ff-f90e83439268 | Address Redacted | | | | |
| 2f0261a8-091e-4650-aac6-313d7ee254f6 | Address Redacted | | | | |
| 2f02b33f-ccea-4df5-85c0-fec9a3b78481 | Address Redacted | | | | |
| 2f0301d1-d6c6-41b9-9e5a-bc7e51ed2cda | Address Redacted | | | | |
| 2f032e58-0341-44dd-8bcc-1bb32100587e | Address Redacted | | | | |
| 2f03a548-be95-4be3-86f4-c22c910048bb | Address Redacted | | | | |
| 2f03bf84-73c3-4e78-b150-c5ed25e1f436 | Address Redacted | | | | |
| 2f03d571-0cff-42a6-ad2b-1d8d5a037900 | Address Redacted | | | | |
| 2f0405d8-6615-4df4-b02a-a9e3af17359C | Address Redacted | | | | |
| 2f047f90-9210-4275-b4f7-4c8141f6f03C | Address Redacted | | | | |
| 2f0486d1-3253-4256-bf5f-32f7647c2e84 | Address Redacted | | | | |
| 2f04b5ce-e8d1-491b-8e57-0d6184f53c81 | Address Redacted | | | | |
| 2f04c873-a41c-4201-b4c7-cce1bdf4dca0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f04cce7-5798-4fcb-8e05-7c569df38fbf | Address Redacted | | | | |
| 2f04f07f-2bfd-413f-a00a-4d1913449758 | Address Redacted | | | | |
| 2f05055f-70c8-44d7-918b-b1428694ab9e | Address Redacted | | | | |
| 2f050760-9906-4ac9-a89f-713f01cb128c | Address Redacted | | | | |
| 2f05307b-6e87-4258-9373-cbb5dae9864f | Address Redacted | | | | |
| 2f058448-2f0a-41ef-a26c-b2c6c0433c11 | Address Redacted | | | | |
| 2f059cf7-e238-452c-8930-29d198b05da7 | Address Redacted | | | | |
| 2f059f46-853b-4249-9754-bd0d86143933 | Address Redacted | | | | |
| 2f05df20-a7eb-4723-bc94-93b593e42162 | Address Redacted | | | | |
| 2f05eaf5-f105-4225-af65-431931d5a250 | Address Redacted | | | | |
| 2f06197e-8a4d-4215-9f20-d332c8d032a9 | Address Redacted | | | | |
| 2f062f40-a1ee-4fe6-a836-2796df05f280 | Address Redacted | | | | |
| 2f06530d-0ed8-4edf-a111-03c10efe04ed | Address Redacted | | | | |
| 2f06800e-ec85-468e-8158-73f4d4ae6b9a | Address Redacted | | | | |
| 2f068cc2-540c-4b39-89d9-3b017b87cc1d | Address Redacted | | | | |
| 2f06e5e8-62ff-4b8b-9a74-f590b6c21862 | Address Redacted | | | | |
| 2f07133d-88ce-4aff-b361-2c417f8ef3e4 | Address Redacted | | | | |
| 2f0769c3-c89a-4108-b8e2-ae2668d81f84 | Address Redacted | | | | |
| 2f0781c8-b6ec-46db-9fb2-1f73c6a80a50 | Address Redacted | | | | |
| 2f07837c-4fc3-4759-856f-daed2ef4b6f8 | Address Redacted | | | | |
| 2f0784bf-2e52-411d-a7a4-da67a232794c | Address Redacted | | | | |
| 2f079259-9838-4486-96bc-0c27db3676fc | Address Redacted | | | | |
| 2f07957f-e6c4-4a4f-ac26-808db01728b8 | Address Redacted | | | | |
| 2f07c839-fd0c-4ee9-88d7-c484570071fc | Address Redacted | | | | |
| 2f07f66a-29aa-4b8e-8a1d-f87427894c8e | Address Redacted | | | | |
| 2f07f75b-9a59-4406-9a8d-5f7b4e87c44a | Address Redacted | | | | |
| 2f083b73-17ce-49ba-a32a-619b6418ea06 | Address Redacted | | | | |
| 2f086dd0-12f5-46ff-9f74-99c2cc0137f9 | Address Redacted | | | | |
| 2f08ae0f-3e59-4f9f-9714-e82cbe7a1c18 | Address Redacted | | | | |
| 2f08b13c-06ca-4642-93a6-721d38c35b64 | Address Redacted | | | | |
| 2f08b9d1-490b-4142-9bf3-85506684131f | Address Redacted | | | | |
| 2f08d629-da03-4ce3-b9b8-b3ae15a6c1bc | Address Redacted | | | | |
| 2f08e3e5-a34e-49ed-b78c-8253c060b66f | Address Redacted | | | | |
| 2f09091f-e058-42bc-83c7-6a9bde7c7c28 | Address Redacted | | | | |
| 2f0953aa-f745-486e-b53b-ecc7f78d3644 | Address Redacted | | | | |
| 2f0957f4-3a44-4327-a46a-6108a2ffadb0 | Address Redacted | | | | |
| 2f0961a2-1815-4d55-9f71-9ec56671579c | Address Redacted | | | | |
| 2f0983b5-a64a-4896-82d4-16d7333dd5dc | Address Redacted | | | | |
| 2f0999fa-6a45-4c7d-9a71-9206afe7369a | Address Redacted | | | | |
| 2f09d43f-6c72-4c36-9527-05bf7627a1a5 | Address Redacted | | | | |
| 2f09e399-8427-4f5c-b258-b5fe6854cd43 | Address Redacted | | | | |
| 2f09ea24-acd3-4c6f-9d6e-9a292d880072 | Address Redacted | | | | |
| 2f0a613a-328b-47f9-a456-f5ebd98423ac | Address Redacted | | | | |
| 2f0a710e-a20a-47db-a91a-a53044faad44 | Address Redacted | | | | |
| 2f0a988b-e937-4373-b614-ce1efd391e0a | Address Redacted | | | | |
| 2f0ab58b-d8db-4b7c-a061-dece2bd8e8ed | Address Redacted | | | | |
| 2f0ab714-c633-4995-9f33-c737fa1cdb77 | Address Redacted | | | | |
| 2f0ad983-99d5-43e1-a178-140c61937eb6 | Address Redacted | | | | |
| 2f0b0650-4c06-4223-ad86-0d1fb7b0aa3f | Address Redacted | | | | |
| 2f0b06ac-37c1-4315-a971-91fdcc37c28e | Address Redacted | | | | |
| 2f0b0ab1-8c4f-4e3b-bfa5-3969937abd2d | Address Redacted | | | | |
| 2f0b1bbb-30f9-4a67-8fac-481bfed3b1f8 | Address Redacted | | | | |
| 2f0b21fe-663b-411e-a06f-d96c15c72df9 | Address Redacted | | | | |
| 2f0b37d0-27cf-495a-ac05-0782c679db78 | Address Redacted | | | | |
| 2f0b399e-8e12-4bba-ac2c-42acc5a4316b | Address Redacted | | | | |
| 2f0b52fb-9f9e-445d-b38a-f182542e1152 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f0b5348-1159-4acb-baab-f2c645cc4568 | Address Redacted | | | | |
| 2f0b831b-532c-46d4-97e1-6fec957dd5a9 | Address Redacted | | | | |
| 2f0b8cfa-2966-4e30-abbf-e304229540cc | Address Redacted | | | | |
| 2f0ba4f2-9632-4645-a5d8-dd0d4ede134b | Address Redacted | | | | |
| 2f0ba685-3e13-4aa1-b329-7bb121ab86ef | Address Redacted | | | | |
| 2f0bb507-5ed6-48a8-8ec9-1419f96a94f0 | Address Redacted | | | | |
| 2f0bc97a-b6db-42d2-8822-675824f83b4e | Address Redacted | | | | |
| 2f0bee7b-a06c-46bb-8a74-3053a8306d72 | Address Redacted | | | | |
| 2f0bf122-7cd1-4b11-8e2c-56926afd7b8d | Address Redacted | | | | |
| 2f0c0718-545b-42fc-ad56-fe121417a58b | Address Redacted | | | | |
| 2f0c0ace-d484-4dd5-9df6-c0d815415822 | Address Redacted | | | | |
| 2f0c184c-1b07-4007-b7e2-9a98ebdde55e | Address Redacted | | | | |
| 2f0c327b-5dc1-4b6a-b2a3-422ecde7a583 | Address Redacted | | | | |
| 2f0c427b-bed2-4bed-8987-6c87e01e72bc | Address Redacted | | | | |
| 2f0c64ea-d060-4fe0-a68b-f64d990559c8 | Address Redacted | | | | |
| 2f0c7589-c4a7-492e-b2cb-3c3c389eb703 | Address Redacted | | | | |
| 2f0cda6e-2011-46df-8af2-0ccdacafab2f | Address Redacted | | | | |
| 2f0cdf7f-13b5-42ca-966c-5d26f070cc02 | Address Redacted | | | | |
| 2f0cf3a4-51d3-466e-84dc-f683c155ce5c | Address Redacted | | | | |
| 2f0cf3b7-7715-49e5-aa6f-df80ba99f8a4 | Address Redacted | | | | |
| 2f0d1338-4af1-4a95-b9cf-bb67f6a14be9 | Address Redacted | | | | |
| 2f0d1d85-d7b4-458e-84ec-1c04209d036e | Address Redacted | | | | |
| 2f0d1fec-71cf-4012-8ac3-26b2a6dc0651 | Address Redacted | | | | |
| 2f0d35f7-99b9-4936-aca8-5f9dae5a7ee4 | Address Redacted | | | | |
| 2f0d6630-6ef7-42b2-99b5-abfaa0d45283 | Address Redacted | | | | |
| 2f0d74d4-5aeb-4511-a547-abeaf4a0c110 | Address Redacted | | | | |
| 2f0dbcea-7d04-4bec-9f16-fe5cc9251a16 | Address Redacted | | | | |
| 2f0dbeb2-3539-4585-abd8-d7dd146c76a3 | Address Redacted | | | | |
| 2f0dcda7-7849-41f0-97de-a0e2f25403e6 | Address Redacted | | | | |
| 2f0deac0-e55a-44fb-9977-a46ab43fafa1 | Address Redacted | | | | |
| 2f0e04c2-3b02-463f-9d6b-be0842f6cd60 | Address Redacted | | | | |
| 2f0e4d43-5c50-499e-ad1d-49b6a02d251e | Address Redacted | | | | |
| 2f0e5088-a294-4b2e-83d5-2f02d3ecf6e3 | Address Redacted | | | | |
| 2f0e5c3d-2161-4a7a-a7d3-0122c2364fcb | Address Redacted | | | | |
| 2f0e6dbc-00a9-446c-a614-0220e6359056 | Address Redacted | | | | |
| 2f0ec47c-cb06-4e9c-92cb-1ee81ecbb1a1 | Address Redacted | | | | |
| 2f0ecd1c-052d-4c6e-98fd-c14665827e9b | Address Redacted | | | | |
| 2f0ee31a-c278-48b5-b969-77504115577C | Address Redacted | | | | |
| 2f0f07e0-298d-4e0e-9717-7f2a10de2591 | Address Redacted | | | | |
| 2f0f3c41-5cd8-4536-9fc3-72e02c184e5e | Address Redacted | | | | |
| 2f0f3c5c-490b-459c-8a8a-aae216634394 | Address Redacted | | | | |
| 2f0f46cd-b677-474d-b062-9d8c5b4f9bfb | Address Redacted | | | | |
| 2f0f7681-96a5-49a2-af11-699b941321d9 | Address Redacted | | | | |
| 2f0f7e05-b3de-4ab6-8d51-2501160ce1be | Address Redacted | | | | |
| 2f0fb2ac-89b0-40c8-8e11-1ed4b94ed444 | Address Redacted | | | | |
| 2f0fe8c5-7ea3-4a30-90f5-d318d343aa3f | Address Redacted | | | | |
| 2f103b9e-c5a5-459d-973b-a47adb7aa59d | Address Redacted | | | | |
| 2f104b22-c7c0-4b76-89a0-79e5da376105 | Address Redacted | | | | |
| 2f104c8a-3510-479b-adf2-99d05488c99C | Address Redacted | | | | |
| 2f105093-1a33-4363-a0f7-1cad6cc0dad6 | Address Redacted | | | | |
| 2f105e50-23ee-4356-95db-36817b386ddc | Address Redacted | | | | |
| 2f107b13-820b-4478-8750-d4045fa12fe5 | Address Redacted | | | | |
| 2f109513-d729-4861-a433-ce264c95b001 | Address Redacted | | | | |
| 2f10a426-ba08-4ef1-8f26-b8c85f9023e9 | Address Redacted | | | | |
| 2f10bc68-87fa-4ca5-a5a4-31421bd3d88C | Address Redacted | | | | |
| 2f10cd18-0663-4748-8fe7-de6c97d9e6aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f10e6b7-dfc9-4056-bb35-c21f59bbb9ec | Address Redacted | | | | |
| 2f10e712-402a-41f6-80ea-fac879957c41 | Address Redacted | | | | |
| 2f10eba6-961d-441c-b20b-f756f940f577 | Address Redacted | | | | |
| 2f1144b5-8910-4dd8-a8d5-7966a0ab5cdd | Address Redacted | | | | |
| 2f11ab54-78c6-469a-866a-3cb73e68220f | Address Redacted | | | | |
| 2f11c574-8690-4bc1-813b-60a33db877b3 | Address Redacted | | | | |
| 2f11cc5d-a03e-47a6-9945-319ffa8e8aa2 | Address Redacted | | | | |
| 2f120329-0d2b-4d36-81f3-533d1709a238 | Address Redacted | | | | |
| 2f1206c0-e081-4ace-86c3-6a3444301e94 | Address Redacted | | | | |
| 2f121565-c48d-4533-9f11-c825bbddda8b | Address Redacted | | | | |
| 2f127596-2a76-42c6-aca5-c36b9a2e6138 | Address Redacted | | | | |
| 2f12abe5-e61c-46d7-815a-ec93d40c1266 | Address Redacted | | | | |
| 2f12dce5-fb1d-4323-a788-de71dc502711 | Address Redacted | | | | |
| 2f12e1af-43a5-46ff-a120-1e8f0a07c26c | Address Redacted | | | | |
| 2f1341bb-b06f-43cb-b943-86becfe4eba6 | Address Redacted | | | | |
| 2f135463-7780-4a6c-ad19-0f4c22d63d24 | Address Redacted | | | | |
| 2f13601a-1818-4cf7-bced-511c2356b7a0 | Address Redacted | | | | |
| 2f136a70-1547-4c63-a855-9131ade558d8 | Address Redacted | | | | |
| 2f13805d-1711-41fc-976b-e718bcdda115 | Address Redacted | | | | |
| 2f13841f-2457-46af-82c0-8c5c9ec67f05 | Address Redacted | | | | |
| 2f13bead-40d4-43fa-a883-689f55ceb571 | Address Redacted | | | | |
| 2f13dec9-7e60-4fa3-b71e-15c72029395e | Address Redacted | | | | |
| 2f13fd4f-e060-422b-9338-73ceb0149d97 | Address Redacted | | | | |
| 2f14052a-335d-435c-8c56-6de43b13b5af | Address Redacted | | | | |
| 2f14111c-0a52-4d13-8d0d-eb071493fa11 | Address Redacted | | | | |
| 2f14277c-ce2d-4758-a3a6-207e0656fael | Address Redacted | | | | |
| 2f142918-c9f4-4f31-985c-06502eda3571 | Address Redacted | | | | |
| 2f144ff3-95cb-4f6c-beef-18716bb923d4 | Address Redacted | | | | |
| 2f146396-a833-4ebd-aa58-ed3b41aa23ee | Address Redacted | | | | |
| 2f146962-7330-4a56-89fd-34720e0e9ef3 | Address Redacted | | | | |
| 2f14835a-2668-484f-bf09-e88668b1d6a7 | Address Redacted | | | | |
| 2f148d49-a8ea-4d8f-afbb-139e9c392afb | Address Redacted | | | | |
| 2f149b5e-9bb7-4c52-b455-385a4abcdb9b | Address Redacted | | | | |
| 2f14b64d-0be2-4a02-b3e1-2245370c01e6 | Address Redacted | | | | |
| 2f14c532-039b-4b6d-a399-a556e5db0c71 | Address Redacted | | | | |
| 2f14f962-4315-4086-90af-b9e2c79fd99f | Address Redacted | | | | |
| 2f1524ab-5181-482b-bc9d-9b2aaa05125b | Address Redacted | | | | |
| 2f15267f-cba8-4503-9f77-0ab7995565at | Address Redacted | | | | |
| 2f152f2e-c93e-4fdd-ba33-22859708780f | Address Redacted | | | | |
| 2f153b0b-1307-4c79-8346-b52c1a3dcc28 | Address Redacted | | | | |
| 2f154b18-4774-4591-84d7-6824646a372f | Address Redacted | | | | |
| 2f1563e1-d47c-4544-b287-fa4861c1a5cc | Address Redacted | | | | |
| 2f156e4c-9a4b-4b79-906f-436cf4848f85 | Address Redacted | | | | |
| 2f158505-7217-4372-8894-8e4136720c5a | Address Redacted | | | | |
| 2f159cee-edec-4505-84e4-23cddbe62ba6 | Address Redacted | | | | |
| 2f15ae53-cbf0-498d-8c81-15e8ff68cf30 | Address Redacted | | | | |
| 2f15c704-d20f-4c3f-ab9f-5a021a4fdffa | Address Redacted | | | | |
| 2f15c9c4-c598-4cdc-a0d4-50d5163643df | Address Redacted | | | | |
| 2f15d10c-a412-424a-9014-0637afcec460 | Address Redacted | | | | |
| 2f15df0e-af47-4413-b5f3-752f85ee8da2 | Address Redacted | | | | |
| 2f15ea2a-b960-4415-8801-94a3954534cb | Address Redacted | | | | |
| 2f15fccd-9aab-42d3-b874-719a9dea63c2 | Address Redacted | | | | |
| 2f16068d-f89d-4c30-83c8-bc6cfe8d62c1 | Address Redacted | | | | |
| 2f160ff7-f1bd-43fb-b511-c75e337c80ff | Address Redacted | | | | |
| 2f1613f7-72b1-47aa-985b-07c55ca8b034 | Address Redacted | | | | |
| 2f1633c9-7090-4793-bb9c-1171f0a088d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f169a5d-403e-4a4b-88d4-4df6eeca7c5a | Address Redacted | | | | |
| 2f16b39a-30a4-43e3-adbd-40ee29cd48bb | Address Redacted | | | | |
| 2f16c04c-7b29-426d-bd96-1ca70b3f208a | Address Redacted | | | | |
| 2f172065-8fdb-4e42-976e-8fd6e3bf1b58 | Address Redacted | | | | |
| 2f17257c-8a18-4511-9925-46385a23f13c | Address Redacted | | | | |
| 2f172a7c-8941-4854-9aab-2109a8c5cc44 | Address Redacted | | | | |
| 2f176fe5-e907-4586-8f88-d90fb6c596a3 | Address Redacted | | | | |
| 2f17702f-63b6-4b63-9daf-ce7546fc52a4 | Address Redacted | | | | |
| 2f1779c5-eaa3-491c-89a0-84ce15db1047 | Address Redacted | | | | |
| 2f177fa4-d544-42a6-9aa3-0ccf86efd50C | Address Redacted | | | | |
| 2f179a6f-db2d-4de2-95b0-7cbca654796a | Address Redacted | | | | |
| 2f182806-7c33-4734-9edf-a19cdeefcf9a | Address Redacted | | | | |
| 2f188c6d-36fd-4f5d-9b33-0ef8350e0067 | Address Redacted | | | | |
| 2f189127-cd6c-4cf9-b902-07e83246b728 | Address Redacted | | | | |
| 2f18a1a5-b456-41d4-8ee7-0a9e4b2354ed | Address Redacted | | | | |
| 2f18a4c8-e2ee-4d2c-ae3b-0b89aa40ae6c | Address Redacted | | | | |
| 2f18d940-cc52-43c0-a007-fb5b02c189b9 | Address Redacted | | | | |
| 2f18dc34-09f2-4416-ba99-3fd138e8d2a3 | Address Redacted | | | | |
| 2f18dc69-29e5-4027-ba50-493ab2111018 | Address Redacted | | | | |
| 2f18df65-bfdf-406e-9b0c-bbfa1d9d5809 | Address Redacted | | | | |
| 2f191158-0d54-47ad-ad92-8f74385cbd0c | Address Redacted | | | | |
| 2f191b86-9696-4b4a-b234-26464ed9ec1b | Address Redacted | | | | |
| 2f194d2d-31fb-4083-803f-6ec436200ff5 | Address Redacted | | | | |
| 2f195632-9637-4492-ae89-d80a5e876be9 | Address Redacted | | | | |
| 2f197ceb-da24-45ef-b18f-126284b725cc | Address Redacted | | | | |
| 2f198060-7c2b-4142-88dd-6059a4871797 | Address Redacted | | | | |
| 2f198cfa-2b3c-4ce7-80b4-fee4b7c28055 | Address Redacted | | | | |
| 2f19ad37-f31f-447b-9608-482c77d02f7C | Address Redacted | | | | |
| 2f19b08e-cd06-45c2-a26f-0c3bdde1bb3b | Address Redacted | | | | |
| 2f19dd6e-74a2-4cc0-adff-63463cd8b5d0 | Address Redacted | | | | |
| 2f1a1a6f-8ec0-40e0-9723-bb163c5da7ee | Address Redacted | | | | |
| 2f1a3170-0539-443e-855e-79c6346f1d8f | Address Redacted | | | | |
| 2f1a4410-4b70-476a-a75f-cc9207424d15 | Address Redacted | | | | |
| 2f1a512b-5123-4bc6-9ae0-51f3ae705dbf | Address Redacted | | | | |
| 2f1a70a0-4ab5-4969-8b5f-4e5dcf9d0bc7 | Address Redacted | | | | |
| 2f1a987c-9d1e-4d74-9798-16a7399427ef | Address Redacted | | | | |
| 2f1acaa4-f3e3-477f-8887-a63ebddcaccd | Address Redacted | | | | |
| 2f1acf7c-15a8-4a32-aed7-6dd925ef1298 | Address Redacted | | | | |
| 2f1af305-8783-410e-8881-fd25ca443abf | Address Redacted | | | | |
| 2f1afc64-c848-4c6a-b708-7757585fc1bC | Address Redacted | | | | |
| 2f1b0960-36ad-4a91-b785-223d2d2e4f7C | Address Redacted | | | | |
| 2f1b1a33-8880-4ef4-a0cf-e2a2ed11202c | Address Redacted | | | | |
| 2f1b2687-e9ee-492f-8dcd-182f1f99999a | Address Redacted | | | | |
| 2f1b38a6-4336-427b-ab07-9b166f33be4a | Address Redacted | | | | |
| 2f1b4283-c6c6-4fdf-b4e4-551043ba326e | Address Redacted | | | | |
| 2f1b428b-b40f-41be-bba8-87ad83f6e538 | Address Redacted | | | | |
| 2f1bae2b-7433-46da-ad15-a13fbfaeb6d9 | Address Redacted | | | | |
| 2f1c022c-d8bb-474a-bd75-cb299f2bf9f6 | Address Redacted | | | | |
| 2f1c27a9-479d-4aa3-a563-ea5861804a02 | Address Redacted | | | | |
| 2f1c2850-9025-4648-9830-66a2ab9b4827 | Address Redacted | | | | |
| 2f1c4bb6-fb92-432b-89f9-d4a53c376436 | Address Redacted | | | | |
| 2f1c5ad2-49ad-43ea-9e9c-896b69520e1d | Address Redacted | | | | |
| 2f1c697c-1e92-477a-913a-5ccc49ff9fbd | Address Redacted | | | | |
| 2f1c7d60-8be2-4324-84e7-493c0ee577e8 | Address Redacted | | | | |
| 2f1c7df7-1227-4f25-a3ef-17b6c540bcf2 | Address Redacted | | | | |
| 2f1c9802-b8cd-44ca-83db-b63da6a81d42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f1c9a00-bfd5-4799-b612-0757a9c93118 | Address Redacted | | | | |
| 2f1cc9b4-770f-44a6-a494-e285633dc7c9 | Address Redacted | | | | |
| 2f1ccc05-922f-411f-be6e-5d5c005227bb | Address Redacted | | | | |
| 2f1cd4a4-6dcd-4795-ae23-44932e1b6994 | Address Redacted | | | | |
| 2f1cdcd6-0705-4628-8a12-23bcad0969e1 | Address Redacted | | | | |
| 2f1d046c-444d-46f0-97c3-0e63366b601d | Address Redacted | | | | |
| 2f1d139f-e96b-464e-93bb-9365c1ad49db | Address Redacted | | | | |
| 2f1d4596-37df-45aa-958e-d2c0627778be | Address Redacted | | | | |
| 2f1dbb06-c84e-4a5f-a5a4-4b81bfa04928 | Address Redacted | | | | |
| 2f1dd775-47de-40ba-a7d0-0d36cc496835 | Address Redacted | | | | |
| 2f1de7c1-40cd-463f-9726-efc58386965c | Address Redacted | | | | |
| 2f1e060f-1008-4687-bc65-60d65549330c | Address Redacted | | | | |
| 2f1e08e6-26eb-4eaa-94b9-8c77f05a4b72 | Address Redacted | | | | |
| 2f1e3fd2-1ff0-4908-a8ea-1d05a251702e | Address Redacted | | | | |
| 2f1e712d-e214-4957-b4a5-da853c85a7e1 | Address Redacted | | | | |
| 2f1ed0d0-f8d3-4d9b-99f1-d04d4c9d7876 | Address Redacted | | | | |
| 2f1f08e5-7d36-4a9a-af2c-e59245ed9f67 | Address Redacted | | | | |
| 2f1f694c-03a1-4d80-8b22-26b4023ae636 | Address Redacted | | | | |
| 2f1f7c5f-0b41-466a-9d16-c4a3731cc956 | Address Redacted | | | | |
| 2f1f94f5-53ea-43fa-b457-da5adcb95dbd | Address Redacted | | | | |
| 2f1fa822-ece8-47f0-837c-1df8b6bf3572 | Address Redacted | | | | |
| 2f1fabc0-111c-41ac-84f6-ce665f3eb3ba | Address Redacted | | | | |
| 2f1ff563-bf18-4660-9547-7cd291adaf25 | Address Redacted | | | | |
| 2f201431-18c5-44af-bdfe-834b79e5b91a | Address Redacted | | | | |
| 2f203793-9d7a-4729-9be3-23570909c135 | Address Redacted | | | | |
| 2f2058a9-7c82-4c47-9029-f4dd14df67a8 | Address Redacted | | | | |
| 2f207481-7565-43c7-84d7-b64bcb833063 | Address Redacted | | | | |
| 2f2091cf-0528-4129-bd24-09c804274cc4 | Address Redacted | | | | |
| 2f20fef1-7feb-46b9-b3fa-d8dcdf335bf2 | Address Redacted | | | | |
| 2f2135cc-029a-4e42-9588-a84e533aef8c | Address Redacted | | | | |
| 2f21db0a-90d7-4181-9dd7-148f9fa855b7 | Address Redacted | | | | |
| 2f21fff0-541e-4072-a023-c15d1163a91c | Address Redacted | | | | |
| 2f2213d9-85c5-46e9-8ad4-8f44a2e8b454 | Address Redacted | | | | |
| 2f2251df-41dc-415c-84d1-f71247acd839 | Address Redacted | | | | |
| 2f2298cc-7984-4506-879a-a8f346f43dce | Address Redacted | | | | |
| 2f22c151-11c7-48ce-83ca-3ff51a92d726 | Address Redacted | | | | |
| 2f22d68d-fbf7-4319-8493-abd89aa33154 | Address Redacted | | | | |
| 2f22dc8c-ee54-46d9-aba2-bb17e6d35a24 | Address Redacted | | | | |
| 2f230783-e394-4bde-86ea-e41c82c2e531 | Address Redacted | | | | |
| 2f231463-0f7c-41f9-b9d2-0589f1e64fee | Address Redacted | | | | |
| 2f232a91-a223-4281-b905-0cef6cebe8b0 | Address Redacted | | | | |
| 2f234c05-3de7-4e18-8311-afa566b2ad54 | Address Redacted | | | | |
| 2f23aa27-0c0a-400a-b7fa-8fc24ffeb4e7 | Address Redacted | | | | |
| 2f23da97-46cd-41fa-9831-c6f40facc26c | Address Redacted | | | | |
| 2f23ed3d-11ca-4ca4-8e00-8aecf89d4458 | Address Redacted | | | | |
| 2f23ef2a-a128-4331-8846-2e6c5883efbl | Address Redacted | | | | |
| 2f2448e7-39f0-4a05-88ae-ce0d883ef64e | Address Redacted | | | | |
| 2f246dd4-265a-4da3-b681-81d6d4408777 | Address Redacted | | | | |
| 2f247a1d-b223-4705-b1a3-abb16c7999db | Address Redacted | | | | |
| 2f2482fa-c232-479f-afde-788a6d95cb21 | Address Redacted | | | | |
| 2f24b729-8620-4afc-ae30-451c71dd7b5d | Address Redacted | | | | |
| 2f24f40e-9fe8-4908-afc7-fa61f6bd3fda | Address Redacted | | | | |
| 2f253310-8bef-4ac9-bcbb-7eba9e90b672 | Address Redacted | | | | |
| 2f2547cb-ebcd-427f-8b6b-a657bb477415 | Address Redacted | | | | |
| 2f256960-3c32-4418-9430-0bfa0c1b1f0c | Address Redacted | | | | |
| 2f25a2a0-779c-44e1-be97-88b7fce8f7ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f25b041-751f-44e3-8b50-6e200dc33406 | Address Redacted | | | | |
| 2f25c9e1-86af-4880-a7d3-3b5d20a0e9b0 | Address Redacted | | | | |
| 2f25dd3b-957f-41fb-ba60-04f3cee6aa6f | Address Redacted | | | | |
| 2f25ea29-dded-4377-8da4-0a69a018d95d | Address Redacted | | | | |
| 2f260121-f443-4f6b-9e78-c4cbe5579cb2 | Address Redacted | | | | |
| 2f2611e2-dbf7-4a38-9966-260e58bb4514 | Address Redacted | | | | |
| 2f263d59-2c20-4b69-8f5e-0c6538c8c43a | Address Redacted | | | | |
| 2f263d98-158d-44c7-8ab4-7cd4866c3e7a | Address Redacted | | | | |
| 2f2674ca-c40e-4305-9505-4218d74f2885 | Address Redacted | | | | |
| 2f26e603-e30f-4857-a5b2-72e200725e05 | Address Redacted | | | | |
| 2f272651-183e-42e5-b84b-90bccc622514 | Address Redacted | | | | |
| 2f2732e7-fa6a-424b-8b64-fca88ebfdad7 | Address Redacted | | | | |
| 2f273646-5953-4763-a2c5-53059c519d0e | Address Redacted | | | | |
| 2f27568f-bd7e-4e3d-8829-cdfb9c9d1a71 | Address Redacted | | | | |
| 2f276bc2-4ab9-4192-b0e6-aaf7b53b3144 | Address Redacted | | | | |
| 2f279b85-2724-4264-a0ed-a979b5a8dd9c | Address Redacted | | | | |
| 2f27a6f1-3704-4a26-a1c8-b8994988402f | Address Redacted | | | | |
| 2f2817a7-a524-41e7-8d1b-5b6001a42260 | Address Redacted | | | | |
| 2f283619-7479-49d3-b1f0-bb321a308abb | Address Redacted | | | | |
| 2f284b8c-c49f-45a3-aed5-260c1d5f45a9 | Address Redacted | | | | |
| 2f286e38-b27f-42f8-a022-b51e731531ff | Address Redacted | | | | |
| 2f287925-0720-48f3-9f8d-99a1ecf41d98 | Address Redacted | | | | |
| 2f28e456-affb-46e7-a2a2-5d0f699734b7 | Address Redacted | | | | |
| 2f295757-726a-4041-9f6a-bda66c67685a | Address Redacted | | | | |
| 2f2966c7-c706-429d-aebe-23ff09f84a8e | Address Redacted | | | | |
| 2f297637-11f4-43c2-88ab-bece5f805503 | Address Redacted | | | | |
| 2f29b51e-8d97-4bc8-8e3f-bc708dcf40e3 | Address Redacted | | | | |
| 2f29c5dd-7e05-4e83-9391-4238513494d2 | Address Redacted | | | | |
| 2f2a08bc-803c-4ae2-bdf7-015f9e4f5676 | Address Redacted | | | | |
| 2f2a11af-a428-4dde-bd46-4bea40c413cb | Address Redacted | | | | |
| 2f2a1b10-8b15-449a-8d14-30128338b02c | Address Redacted | | | | |
| 2f2a2e5f-9a11-4d91-a0c7-2cef5317ba8a | Address Redacted | | | | |
| 2f2a4af7-912e-4b47-955a-9750c1e2c27c | Address Redacted | | | | |
| 2f2a8646-eeb7-4af1-ad53-6eb98715ff71 | Address Redacted | | | | |
| 2f2aaf1d-3841-40a9-8769-6250e9682f1c | Address Redacted | | | | |
| 2f2adbcc-edd6-4fd2-8acb-717b605c4a98 | Address Redacted | | | | |
| 2f2b09e8-f06d-4e5f-8e55-89463a6644e1 | Address Redacted | | | | |
| 2f2b19f9-d8b9-47be-9161-f7783227124a | Address Redacted | | | | |
| 2f2b1a36-2975-41b1-a62f-dd2c0e523ada | Address Redacted | | | | |
| 2f2b2acf-e862-4c28-a288-6e858417b648 | Address Redacted | | | | |
| 2f2b37de-32e5-46cf-b08f-db4e92cd83ee | Address Redacted | | | | |
| 2f2b521d-c1c2-4060-a23e-b1ff39c9272a | Address Redacted | | | | |
| 2f2b6290-9d46-4d52-992d-f41fdc3666e1 | Address Redacted | | | | |
| 2f2b676e-0f01-4ad3-9a4f-f72a8e0b6969 | Address Redacted | | | | |
| 2f2bb204-6f7b-41ba-ac8a-1ee9c53e3b77 | Address Redacted | | | | |
| 2f2bbcce-15af-4038-8cd8-34d1adeb1cb7 | Address Redacted | | | | |
| 2f2bbf8d-fa78-4e21-898a-ab5c4e003dd6 | Address Redacted | | | | |
| 2f2beadc-6754-447c-a160-3612c772bccd | Address Redacted | | | | |
| 2f2bf72e-443a-4e8e-a4b7-a7fb7f41fdb1 | Address Redacted | | | | |
| 2f2bf8bd-93a8-4b77-81fb-3f6a554c4782 | Address Redacted | | | | |
| 2f2c29d4-2c08-449d-90d5-5dfe54c7ee79 | Address Redacted | | | | |
| 2f2c55bd-bd0d-4bc2-84c7-e9368840683b | Address Redacted | | | | |
| 2f2c5618-94f7-48d3-a14e-6d14abc8c3ea | Address Redacted | | | | |
| 2f2c6ef9-1525-47fc-a01c-8554f3d7996d | Address Redacted | | | | |
| 2f2c874c-4aba-474d-a518-56015368a3a7 | Address Redacted | | | | |
| 2f2c9bc8-169e-41f7-8e29-6b568b3b2b88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f2ca93e-7464-4df5-b592-f5798411b8f2 | Address Redacted | | | | |
| 2f2ccf13-dfc7-4fd9-a2ea-d7857a66691c | Address Redacted | | | | |
| 2f2ce352-271d-457a-b483-1de57909755C | Address Redacted | | | | |
| 2f2d02c0-fb14-47ed-a02e-835d40efc476 | Address Redacted | | | | |
| 2f2d1326-85cc-44a6-a0d3-6529ac253d5b | Address Redacted | | | | |
| 2f2d2212-74c0-4e1a-a963-37ffa32c4484 | Address Redacted | | | | |
| 2f2d594e-af2d-4226-ba5b-aea5123aa3d7 | Address Redacted | | | | |
| 2f2d8f03-6d03-49a3-aec7-e4bb560b26da | Address Redacted | | | | |
| 2f2d9614-9f1b-4cd4-b20b-b0b05ec184c4 | Address Redacted | | | | |
| 2f2da927-b347-4b34-9a09-9b2b93a5af92 | Address Redacted | | | | |
| 2f2dc9c9-09ed-4101-913d-afbef372b60f | Address Redacted | | | | |
| 2f2dee5d-f5f1-4b2c-a551-4b9e0a1ef9a8 | Address Redacted | | | | |
| 2f2e1a81-21ab-40d8-a959-75379d2aa024 | Address Redacted | | | | |
| 2f2e3c2b-592f-47a5-8ed0-61d5c7d2b488 | Address Redacted | | | | |
| 2f2e7ce7-4c45-4332-887d-a6f7e7073b23 | Address Redacted | | | | |
| 2f2e9186-49fe-42c9-8b63-1200e793c7a9 | Address Redacted | | | | |
| 2f2ec0cb-d0d2-488a-9bfa-80b33637db42 | Address Redacted | | | | |
| 2f2f1142-a81b-4ce5-b975-a9ce93e1bc28 | Address Redacted | | | | |
| 2f2f29b4-bc46-4208-9466-edebe2f7cace | Address Redacted | | | | |
| 2f2f3604-2c19-4220-a514-b46743db5ceC | Address Redacted | | | | |
| 2f2f63bd-211d-4fec-adf4-21c9b78439c4 | Address Redacted | | | | |
| 2f2f89e9-26d8-4f7f-aca6-40cf5045b56a | Address Redacted | | | | |
| 2f2fad9a-0292-4c19-9520-ac136e2b17dc | Address Redacted | | | | |
| 2f2fafd1-c510-4f16-8cc8-a127e5be6b10 | Address Redacted | | | | |
| 2f2fb090-d6b1-4a14-a2a1-94e0a20bc11e | Address Redacted | | | | |
| 2f3020ac-66e3-4097-a087-4610592f4a1b | Address Redacted | | | | |
| 2f303165-f057-4f04-91f9-6e5a0fd29f6a | Address Redacted | | | | |
| 2f303a8c-3835-4110-8933-4c4a30a55b9b | Address Redacted | | | | |
| 2f30515a-72ae-48a3-bb6e-3c8e1b63c124 | Address Redacted | | | | |
| 2f305243-6edf-4b17-bee9-36d2fe7c3960 | Address Redacted | | | | |
| 2f30554c-7840-4630-9e94-4e3f72709c84 | Address Redacted | | | | |
| 2f305c40-97bc-46df-afe4-bfaf749ea827 | Address Redacted | | | | |
| 2f307b5e-73f1-44e4-9600-5c115e4161b8 | Address Redacted | | | | |
| 2f308dae-a6ad-4e2d-915b-a9f8c620ccd4 | Address Redacted | | | | |
| 2f30909a-3ace-44ee-9c33-47b625860e02 | Address Redacted | | | | |
| 2f309338-e958-4d76-bf10-016c01a18828 | Address Redacted | | | | |
| 2f31096f-7f98-4eca-851a-81b1c130f17C | Address Redacted | | | | |
| 2f314699-b0ec-43ec-89e7-36051886505€ | Address Redacted | | | | |
| 2f314791-36f4-4e56-b689-9c75f0913aa3 | Address Redacted | | | | |
| 2f31789d-03d8-407b-938a-57863bc88de7 | Address Redacted | | | | |
| 2f317e56-9f4f-4dfe-951b-308b652d6d8C | Address Redacted | | | | |
| 2f31881d-fa67-4489-ad8d-d60a1eb3f839 | Address Redacted | | | | |
| 2f31a401-3a7f-4267-a18d-5b31d4cb49ae | Address Redacted | | | | |
| 2f31e61b-78b9-450b-a93d-4f89a55c3a19 | Address Redacted | | | | |
| 2f323314-2c87-4f0a-a0e5-71c8a2b2829c | Address Redacted | | | | |
| 2f324110-2912-4cc5-ad3a-2380779b9413 | Address Redacted | | | | |
| 2f32db19-3741-4eaa-aad1-47f154dbbe76 | Address Redacted | | | | |
| 2f32dca6-7856-4aac-9555-e2ffb7512ef8 | Address Redacted | | | | |
| 2f32f484-02f4-4981-865b-febe7fec9dc5 | Address Redacted | | | | |
| 2f334285-0083-4f1d-bf81-c0b7c11d1428 | Address Redacted | | | | |
| 2f33510d-8d19-41cc-a79f-0f24a0ee3a65 | Address Redacted | | | | |
| 2f3392e3-204d-4d25-94eb-5cc5be17be23 | Address Redacted | | | | |
| 2f33bb57-ccc9-4fa1-85f4-6e61c39cdbaf | Address Redacted | | | | |
| 2f33db51-94ef-4d6c-9599-b393f9e93913 | Address Redacted | | | | |
| 2f33e176-15e9-444f-9f0e-bec793a4a584 | Address Redacted | | | | |
| 2f340dc3-2f4a-4233-9883-ba68ac028454 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f3417f5-76e7-4494-9e17-24a9fbdd95db | Address Redacted | | | | |
| 2f342935-bf96-474c-aa32-3612c68e1d72 | Address Redacted | | | | |
| 2f3483fa-4bda-4c3b-957e-d6be5f6604a1 | Address Redacted | | | | |
| 2f349b4d-43f9-47d2-933b-9188145e3282 | Address Redacted | | | | |
| 2f34b2f9-c1b5-4cf6-84a3-cdae77c20724 | Address Redacted | | | | |
| 2f34b378-8999-4557-a3bc-a9755d8a85e3 | Address Redacted | | | | |
| 2f34bb97-dafc-4ab4-9590-e891285eefe3 | Address Redacted | | | | |
| 2f34bf0b-7ff3-4c4c-995d-0ed69f642b2e | Address Redacted | | | | |
| 2f34c86e-b219-414c-ab09-6add9434c4d9 | Address Redacted | | | | |
| 2f34cac3-0efb-4c35-8740-cd91aea0792d | Address Redacted | | | | |
| 2f34ffa2-6ef0-464f-aec5-1abf276b5e08 | Address Redacted | | | | |
| 2f3501a2-ec05-4b35-bce7-099752d5cd76 | Address Redacted | | | | |
| 2f3527c8-65b2-49bc-840a-8a55fb1d021b | Address Redacted | | | | |
| 2f352c01-0c08-494b-97c3-f08f9bfbd8de | Address Redacted | | | | |
| 2f353f55-79a4-4066-a0a7-5d9fa125907a | Address Redacted | | | | |
| 2f35414f-ce0b-4807-96a1-7be716144c03 | Address Redacted | | | | |
| 2f354736-bbae-4602-b788-cce05b7bb062 | Address Redacted | | | | |
| 2f355f56-5d43-4815-b73a-8bdf2f2def5c | Address Redacted | | | | |
| 2f35b9de-0c59-4911-80f5-0b49eee22281 | Address Redacted | | | | |
| 2f35be2a-b62a-49db-824e-2da2d9ecbb32 | Address Redacted | | | | |
| 2f35c48c-5462-496a-8ec8-bffa1813eb61 | Address Redacted | | | | |
| 2f363bcb-2855-4a86-992f-c977d08de2c7 | Address Redacted | | | | |
| 2f363d2b-1741-4ee3-b108-f6956320905d | Address Redacted | | | | |
| 2f363d2f-b6ea-4181-8eed-84fd866640f7 | Address Redacted | | | | |
| 2f364072-79c1-4a85-b171-d254a6600869 | Address Redacted | | | | |
| 2f3665f0-17ed-4ce0-9ab6-2ad7d8507a23 | Address Redacted | | | | |
| 2f36800a-b7f0-4278-889a-37ee806e074l | Address Redacted | | | | |
| 2f36a460-f95a-47a0-9d1c-aaca8870d428 | Address Redacted | | | | |
| 2f36e38e-821a-46d3-9ea4-65573b91995b | Address Redacted | | | | |
| 2f36e8ed-612a-411a-9b97-e0d916d79d52 | Address Redacted | | | | |
| 2f36f58f-6816-476c-9eaf-a84574ce1294 | Address Redacted | | | | |
| 2f370f69-e098-4038-a837-00b1abaa11f5 | Address Redacted | | | | |
| 2f374073-d6cd-47bc-8aa7-ef53bbb2b873 | Address Redacted | | | | |
| 2f375bd3-1c09-43cb-99b3-c4493f12f458 | Address Redacted | | | | |
| 2f37a6b2-e6a9-4305-beaa-9b7a8c2d9f72 | Address Redacted | | | | |
| 2f37bcc8-d297-41ec-aaea-a33410a1f1a6 | Address Redacted | | | | |
| 2f380159-0596-4447-85b4-9972ab84825 | Address Redacted | | | | |
| 2f380f48-22c2-4f87-886f-942442e2f9cc | Address Redacted | | | | |
| 2f382185-32d0-492c-94f4-56586290b7cc | Address Redacted | | | | |
| 2f382966-96f8-45cd-b051-22ad3d52fb05 | Address Redacted | | | | |
| 2f3845d5-e0da-4650-acbd-26ca5f361fd4 | Address Redacted | | | | |
| 2f385756-f139-4794-b41f-feba68e12e57 | Address Redacted | | | | |
| 2f386562-9dc9-474e-b8c9-b6fba30a85d0 | Address Redacted | | | | |
| 2f3888d9-0e7d-4b39-844b-2da09359de02 | Address Redacted | | | | |
| 2f390c73-cc39-4892-8ff7-b5f8a845fe9a | Address Redacted | | | | |
| 2f391781-dd1d-4b19-86c5-b33056d770c9 | Address Redacted | | | | |
| 2f391e5d-4327-4382-a2a7-4062c3bc865b | Address Redacted | | | | |
| 2f39229b-e0eb-404e-9c9b-4e46236f2806 | Address Redacted | | | | |
| 2f393568-b6c5-49cd-8596-23b00b273c85 | Address Redacted | | | | |
| 2f395855-26d9-4b4b-8328-78bfe9fc9168 | Address Redacted | | | | |
| 2f3961ed-15d4-49c9-9c96-41340f78f5b8 | Address Redacted | | | | |
| 2f3967bf-262c-4e8c-98e9-1ea50673e859 | Address Redacted | | | | |
| 2f397610-f74a-4456-b138-f95839fd8d44 | Address Redacted | Page 1882 of 10184 | | | |
| 2f39818a-9cd8-4b51-b8ca-ce79d14f6785 | Address Redacted | | | | |
| 2f3997c5-0bc4-41cb-a602-4ba29e52fb2a | Address Redacted | | | | |
| 2f39e9cb-d657-44b6-aad0-d95d07ef5c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f3a131c-7215-45c6-843a-ed0e7ad50da1 | Address Redacted | | | | |
| 2f3a3525-923a-4901-acdb-8f38cc28e6bd | Address Redacted | | | | |
| 2f3a4e1a-273f-420f-9c6e-98d1bc128e48 | Address Redacted | | | | |
| 2f3a50c6-9a42-4dee-82fb-075dfaba2a7f | Address Redacted | | | | |
| 2f3a6c1d-1b83-4b98-8642-c3cc728697a6 | Address Redacted | | | | |
| 2f3a879f-1f79-4a5f-a911-329a635c5320 | Address Redacted | | | | |
| 2f3a88f9-7eb4-4224-8e3a-075e358da541 | Address Redacted | | | | |
| 2f3a8a1f-0c94-4053-9f1e-a11f0de804c2 | Address Redacted | | | | |
| 2f3a978e-2e2d-4068-8861-3e5dafc651f1 | Address Redacted | | | | |
| 2f3ab2d7-3f22-47ab-82df-da64218cdf6e | Address Redacted | | | | |
| 2f3ac72e-4024-44dd-94ce-b0956c0a9f7f | Address Redacted | | | | |
| 2f3aefd8-04a4-4989-ae9b-937df9701a6c | Address Redacted | | | | |
| 2f3af48f-95f4-4ff9-a149-7536485f3242 | Address Redacted | | | | |
| 2f3b278e-ea67-4d3b-99a4-6baee6efb98c | Address Redacted | | | | |
| 2f3b40c8-b15e-4b5a-9ff8-42a315966a0a | Address Redacted | | | | |
| 2f3b5713-e223-46a2-8a22-676d466e7b40 | Address Redacted | | | | |
| 2f3b7566-b99b-4c8b-94de-d3a94e746e5e | Address Redacted | | | | |
| 2f3b9dce-0fe9-4a3c-88af-d145e4926fdf | Address Redacted | | | | |
| 2f3ba747-e0a9-4d37-ad5e-d3a7c16fa602 | Address Redacted | | | | |
| 2f3ba971-afb4-4473-8224-6b08be2acf94 | Address Redacted | | | | |
| 2f3bc515-a85f-45bb-a127-b0214d88bf4e | Address Redacted | | | | |
| 2f3bd23d-af23-4cb2-8ebb-48b4d553e7e8 | Address Redacted | | | | |
| 2f3c1ce8-fe47-4f6c-8c08-484254c0751c | Address Redacted | | | | |
| 2f3c3e3f-818f-4e66-bec1-6cec8383f2b7 | Address Redacted | | | | |
| 2f3c43bc-7a86-458e-b4b6-72adb795d453 | Address Redacted | | | | |
| 2f3c4f9c-3902-4038-9a2c-404eb76a5a81 | Address Redacted | | | | |
| 2f3c50e8-5697-46a3-a3e8-834989542fd2 | Address Redacted | | | | |
| 2f3c61cc-f979-459a-b453-c3b59ca6cc9d | Address Redacted | | | | |
| 2f3c697b-93f1-4ef2-9278-ec9c447bba86 | Address Redacted | | | | |
| 2f3c8448-dda3-4b8d-831d-22faddea6b7a | Address Redacted | | | | |
| 2f3ca0f4-52d1-4758-acca-7b3a2c656aa5 | Address Redacted | | | | |
| 2f3cee59-1987-4407-b59d-4dc6e3325bf5 | Address Redacted | | | | |
| 2f3ceee1-c916-41fa-817c-b70e0b30f295 | Address Redacted | | | | |
| 2f3cffe9-48ff-47b7-913a-20726f30006f | Address Redacted | | | | |
| 2f3d0491-9b24-41a6-a41b-0ea12d54f920 | Address Redacted | | | | |
| 2f3d1299-abd7-44b1-98dd-50decdcbaecd | Address Redacted | | | | |
| 2f3d2948-1dcb-4b1a-920b-e9451b9b8a45 | Address Redacted | | | | |
| 2f3d3a4b-fa9f-4551-a856-031a78682779 | Address Redacted | | | | |
| 2f3d5b6a-0c32-47a6-9d95-14b5354d341d | Address Redacted | | | | |
| 2f3d752f-07c5-4cc9-8e8b-a1ae1076a91d | Address Redacted | | | | |
| 2f3d8026-a265-483c-a8b1-e2c16874884f | Address Redacted | | | | |
| 2f3d82ce-bd4b-4478-ba34-2d04c756f2a8 | Address Redacted | | | | |
| 2f3db1bb-e9fc-4401-978f-66b69baee89c | Address Redacted | | | | |
| 2f3db886-8a14-4a23-a35d-5a2e56e18024 | Address Redacted | | | | |
| 2f3dcb70-eb97-4320-a031-4e7e9a825f49 | Address Redacted | | | | |
| 2f3ddbf9-fc10-46fa-8aac-21262d43a64b | Address Redacted | | | | |
| 2f3de0ee-aa37-4f1d-9ba3-300f1a70b2ef | Address Redacted | | | | |
| 2f3df509-5552-4dea-9fa2-5baa201432f4 | Address Redacted | | | | |
| 2f3e185d-8d13-486e-b10e-5997f3cedf24 | Address Redacted | | | | |
| 2f3e26d6-d6ea-462a-ad42-0d4ef3abf65d | Address Redacted | | | | |
| 2f3e42c9-cf57-4b24-965c-b4c9e5a4f23e | Address Redacted | | | | |
| 2f3e4612-9cf1-4a31-af33-1051eeeeddf3 | Address Redacted | | | | |
| 2f3e82c2-3de2-45e1-8eb3-7303fb052464 | Address Redacted | | | | |
| 2f3ec593-3e3d-4d12-a8e1-8d255dd9723a | Address Redacted | | | | |
| 2f3ed9ca-2f19-4778-a343-27a7d554f738 | Address Redacted | | | | |
| 2f3f1a96-e77e-4211-a59e-30b547872579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f3f287d-f378-46af-8897-64470d31ce96 | Address Redacted | | | | |
| 2f3f7f12-d5ac-4744-b1f8-80fc5ee7d918 | Address Redacted | | | | |
| 2f3faab6-ce9e-4e5b-83e7-76d8ac6a7523 | Address Redacted | | | | |
| 2f3facf1-b194-4c54-ba4d-d651a2cb232d | Address Redacted | | | | |
| 2f3fb5e6-2345-4dfc-8314-5ab2b8e29cdb | Address Redacted | | | | |
| 2f3fe5ac-d1db-4e54-b473-0868d1fb7489 | Address Redacted | | | | |
| 2f3ff247-e487-4cc8-981c-277f8ae47cb5 | Address Redacted | | | | |
| 2f3ff8c6-8543-4f2e-befd-9e5f0742c450 | Address Redacted | | | | |
| 2f403935-d6eb-4a7b-a007-55e492ac7bea | Address Redacted | | | | |
| 2f404929-1bf0-49b0-96d3-b1699c8fef28 | Address Redacted | | | | |
| 2f404f1a-c6cd-4454-842f-7997bf5e24d5 | Address Redacted | | | | |
| 2f407a30-e309-4e6c-acac-201868c40685 | Address Redacted | | | | |
| 2f407e5d-9eed-4b0f-888a-d5660b54b992 | Address Redacted | | | | |
| 2f40e6ed-b13f-4022-9b78-e7493a8a3879 | Address Redacted | | | | |
| 2f40eccd-76a6-4c36-83e8-9b9906fd8f37 | Address Redacted | | | | |
| 2f40fc7b-c7c4-46a9-8909-26fe449ecb77 | Address Redacted | | | | |
| 2f410171-fff4-4880-baad-710c04faf088 | Address Redacted | | | | |
| 2f41173b-b01b-4fc7-a524-8d8f73bf1101 | Address Redacted | | | | |
| 2f41191d-edb6-4638-ba02-2050e17a745b | Address Redacted | | | | |
| 2f412cee-5035-4cee-8250-4a50114139f6 | Address Redacted | | | | |
| 2f413448-b457-490a-9c63-8406eeb66c57 | Address Redacted | | | | |
| 2f41426d-4503-4d54-b7cb-b18b918a5c08 | Address Redacted | | | | |
| 2f415f75-9670-4fe4-9621-4f68037dd70e | Address Redacted | | | | |
| 2f4173fe-b259-4bad-9a0d-190f6fc9eeb1 | Address Redacted | | | | |
| 2f417e08-ebd5-4872-816b-350bc2251ba0 | Address Redacted | | | | |
| 2f41bbd4-637a-49c6-aeb4-522320c15d2c | Address Redacted | | | | |
| 2f41bee7-5b58-4497-ac69-a4d5234799b2 | Address Redacted | | | | |
| 2f41c876-fa6f-4526-8624-45fc6efbcb53 | Address Redacted | | | | |
| 2f41d7f7-6705-4cbf-9b2e-3edfe5e5fd3b | Address Redacted | | | | |
| 2f421a3e-c73f-4a69-86cc-b238ba71a0cf | Address Redacted | | | | |
| 2f422591-a85b-4f7d-9108-67b37ae7bcfc | Address Redacted | | | | |
| 2f4281e7-dc87-4a44-84ff-3834e5372df3 | Address Redacted | | | | |
| 2f42b11e-ede5-48bd-aa14-480973e5144e | Address Redacted | | | | |
| 2f42b3f0-3256-4ae8-b1a1-ef6622f51cbe | Address Redacted | | | | |
| 2f42dfee-b644-407e-baab-70898a9e3a0a | Address Redacted | | | | |
| 2f4339ec-1e7c-4e8b-8cb5-71dcac990820 | Address Redacted | | | | |
| 2f434c59-439d-4944-a4bf-8260d3b995d1 | Address Redacted | | | | |
| 2f435401-0afa-4e2c-aa49-0ca202543d00 | Address Redacted | | | | |
| 2f435755-08d5-4cea-8872-e0cf0ecf85b8 | Address Redacted | | | | |
| 2f4366ea-2c01-4cb2-b380-396e83af13d3 | Address Redacted | | | | |
| 2f438528-2d43-49ce-b584-a3deefcefd8c | Address Redacted | | | | |
| 2f43854d-6bc9-4162-bbd2-ee24cda72d92 | Address Redacted | | | | |
| 2f4393b2-ca1f-4a93-b150-1159224ba4d2 | Address Redacted | | | | |
| 2f43982d-1cad-41ae-9354-3b5c07ca44a9 | Address Redacted | | | | |
| 2f43ce42-fc46-4d51-bb2a-7c54eb055dfb | Address Redacted | | | | |
| 2f43dacd-1b7f-4ed3-9f2d-00785e0c0303 | Address Redacted | | | | |
| 2f44072e-c97d-4fcd-ac95-eb8a68a14296 | Address Redacted | | | | |
| 2f442a47-0d72-4e68-b04c-861c4dc8d19a | Address Redacted | | | | |
| 2f444cc9-54e5-4ad3-804a-db10e503de4a | Address Redacted | | | | |
| 2f44503b-6d00-4422-af3a-19ee7806df38 | Address Redacted | | | | |
| 2f445541-a68a-41a8-bb03-e95deba66f39 | Address Redacted | | | | |
| 2f446461-6dc0-4d83-83de-4d9459bf9873 | Address Redacted | | | | |
| 2f448f8c-e0ad-44fc-a73a-fe67fe9cfd04 | Address Redacted | | | | |
| 2f449f15-fb4f-4958-91fd-64287061bd01 | Address Redacted | | | | |
| 2f44c059-a567-40cd-a2ac-18d28a5a552c | Address Redacted | | | | |
| 2f4536b5-95fa-4171-935e-57596041b471 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f4538b2-4c6d-4a57-add7-de31b8337b0a | Address Redacted | | | | |
| 2f455488-280c-411a-a97b-3af33767b621 | Address Redacted | | | | |
| 2f457130-cbc2-4bbb-9287-534eba256a68 | Address Redacted | | | | |
| 2f4596ad-17bc-4cbe-85bb-69612744aafc | Address Redacted | | | | |
| 2f45d0fe-cad6-4d9a-81b6-b899006a1422 | Address Redacted | | | | |
| 2f45d788-2551-40ed-9656-820723320f5c | Address Redacted | | | | |
| 2f462ff1-7696-4d09-abd9-f4d2cd9f0787 | Address Redacted | | | | |
| 2f46518d-99b0-4a73-b722-a5f4113a88f8 | Address Redacted | | | | |
| 2f469006-53ff-4fcb-bf6c-deb7e27fb64a | Address Redacted | | | | |
| 2f46a714-9d3c-42ee-8747-984003e937d8 | Address Redacted | | | | |
| 2f46b70d-b1b7-465a-85eb-b7d8f574c6ae | Address Redacted | | | | |
| 2f4717a8-2f70-4040-a9cc-d0ef4160a987 | Address Redacted | | | | |
| 2f471ea9-9fea-4c6e-8a05-91b05d7d3b8e | Address Redacted | | | | |
| 2f473a2c-22e2-4ef9-8cc3-abc5b89fe34b | Address Redacted | | | | |
| 2f477332a-d355-40e6-8c19-f7d8ff7f546C | Address Redacted | | | | |
| 2f47aad3-73c6-471e-a68c-3eac50b144fa | Address Redacted | | | | |
| 2f47bb22-7424-4dcc-be23-2d5c6663410f | Address Redacted | | | | |
| 2f47bdc8-5aa3-4b5d-9c69-09454dd30a9f | Address Redacted | | | | |
| 2f47d332-5f7a-4c23-8be0-a5b92dcaf66d | Address Redacted | | | | |
| 2f47f167-4c92-464e-9386-db3764230f7e | Address Redacted | | | | |
| 2f4801cd-a2e0-4fd8-b473-23d788da3835 | Address Redacted | | | | |
| 2f482c46-ea82-4e46-815b-25db72d6302a | Address Redacted | | | | |
| 2f482d22-2750-40fd-8ce7-1c0e03144cbC | Address Redacted | | | | |
| 2f48484f-aa19-4e59-a649-78c51790d079 | Address Redacted | | | | |
| 2f48972e-d6a7-49a5-b14a-5e60baf4091! | Address Redacted | | | | |
| 2f489f10-2013-46f2-b960-8ecdd31e56b5 | Address Redacted | | | | |
| 2f48a9db-51de-40a1-af0f-3a347d02413t | Address Redacted | | | | |
| 2f48adfa-f7a5-45a0-8506-239f29ac264a | Address Redacted | | | | |
| 2f48c79f-b00e-41ae-b1a3-fa20873b0158 | Address Redacted | | | | |
| 2f48ffc0-1b1a-4ca7-bb24-acb3ee15336f | Address Redacted | | | | |
| 2f490325-b46e-45a0-8554-d2b05a6c6e5e | Address Redacted | | | | |
| 2f492b98-5c16-45b1-9940-87e6d98db467 | Address Redacted | | | | |
| 2f493b9d-d815-4c11-8d6c-8f6ceb885864 | Address Redacted | | | | |
| 2f494293-005f-49ba-b469-134f8b030009 | Address Redacted | | | | |
| 2f49448b-f155-4c0b-acdb-92eb41f6e5fe | Address Redacted | | | | |
| 2f494e8d-2da8-48e1-84f3-2dcce8f18918 | Address Redacted | | | | |
| 2f495802-62c3-419d-a5bd-7f3fbe33784b | Address Redacted | | | | |
| 2f496694-3f9f-482a-88c4-54f0c50ba8fa | Address Redacted | | | | |
| 2f4970a2-3502-48f9-813f-a57f412aa05a | Address Redacted | | | | |
| 2f497ef5-1509-4329-8dda-0bc6a49ad995 | Address Redacted | | | | |
| 2f498928-e642-4843-8673-55469e608a47 | Address Redacted | | | | |
| 2f49a518-067a-4ee1-8669-d132f4b4ad25 | Address Redacted | | | | |
| 2f49a859-3dc5-4d3a-a86f-72507a00a446 | Address Redacted | | | | |
| 2f49d208-fe29-4570-907d-946ca5054568 | Address Redacted | | | | |
| 2f4a0dc5-5dcc-4300-abdb-7bc18f766866 | Address Redacted | | | | |
| 2f4a3a26-60d2-47d2-b5eb-764e41d2dd9d | Address Redacted | | | | |
| 2f4a75d1-de26-429c-9bdf-4330a01e4f96 | Address Redacted | | | | |
| 2f4a76e0-6e3e-40de-b829-06d23d100093 | Address Redacted | | | | |
| 2f4a7711-1314-4e98-97ba-34b6cc51ff8b | Address Redacted | | | | |
| 2f4a91ef-f8b4-425d-8222-e1a933a1aa98 | Address Redacted | | | | |
| 2f4ab152-73b6-4a30-bbd0-820d131950e7 | Address Redacted | | | | |
| 2f4ab2ec-664c-4534-b690-18c0c5a24f2! | Address Redacted | | | | |
| 2f4abba5-d9d8-4115-891d-8cd9acbad687 | Address Redacted | | | | |
| 2f4abe31-2fad-45a0-acb7-c0ee1bfd1445 | Address Redacted | | | | |
| 2f4ac40f-9ac0-4a2a-ba30-ef31ee9c7cf9 | Address Redacted | | | | |
| 2f4acd98-9121-4f4a-a8a3-215bf2603825 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f4adb93-9c95-4922-82b5-528c36dc6781 | Address Redacted | | | | |
| 2f4adc4d-9ec3-44f5-a80a-de1b89e5045d | Address Redacted | | | | |
| 2f4af31c-4da7-443e-a0d2-f7230ad1d2a3 | Address Redacted | | | | |
| 2f4b2112-2bf3-48c7-9a7d-b72fc1ff55c6 | Address Redacted | | | | |
| 2f4b3d2e-b483-4fd1-b457-25811aba5bcd | Address Redacted | | | | |
| 2f4bacdf-20d7-41a6-8cc8-5059c511c530 | Address Redacted | | | | |
| 2f4bb054-9f66-4b44-9c91-7a5e62c70991 | Address Redacted | | | | |
| 2f4bb58d-004f-4706-b814-7a4b32f5950d | Address Redacted | | | | |
| 2f4bddae-88c0-4ee8-92cf-3fda733b5f79 | Address Redacted | | | | |
| 2f4c12fb-91cf-42f6-90ac-3baafda0b4f2 | Address Redacted | | | | |
| 2f4c488d-5fc4-4bdf-b867-2c19cf4907b8 | Address Redacted | | | | |
| 2f4c59a3-1bcb-4a66-98f6-0a1dbc76636d | Address Redacted | | | | |
| 2f4c5af9-ea23-49cd-8141-55f6122e4992 | Address Redacted | | | | |
| 2f4c65ac-9cc7-45c2-96ab-c94695732d4c | Address Redacted | | | | |
| 2f4c7d0b-5b4e-4ddc-a179-0dc93fea26ae | Address Redacted | | | | |
| 2f4c8324-07ac-4c9f-81a0-bb5c170eb02a | Address Redacted | | | | |
| 2f4cd0f1-4604-48af-99ea-f7122956e615 | Address Redacted | | | | |
| 2f4cd286-50e0-4acd-8e5c-0cad24114dc1 | Address Redacted | | | | |
| 2f4cda9f-310b-4121-a079-b0247c936417 | Address Redacted | | | | |
| 2f4d532f-d27c-405d-a0b1-903412f4efa0 | Address Redacted | | | | |
| 2f4d5b43-2b25-462d-9a87-a0ff891b6982 | Address Redacted | | | | |
| 2f4dc56d-0cce-4b65-a53b-3fd6fc174fc3 | Address Redacted | | | | |
| 2f4de674-369b-498d-b26d-8453b56596e8 | Address Redacted | | | | |
| 2f4ded6f-d5b9-4d19-aab0-8c0c2d09b6b9 | Address Redacted | | | | |
| 2f4dfe5a-d8e5-4a37-a1a0-6ea1d5b4d845 | Address Redacted | | | | |
| 2f4e0b15-b4ad-42d7-9784-7d117b3b43ab | Address Redacted | | | | |
| 2f4e4dff-b58c-4dd9-a2f1-a8720cc1ee47 | Address Redacted | | | | |
| 2f4e57bc-e4a5-440b-bf29-81cb5026a1f2 | Address Redacted | | | | |
| 2f4e89db-aec2-45dd-b61b-e102b116b340 | Address Redacted | | | | |
| 2f4eb158-d7c8-4aed-bb0d-8636898adcf1 | Address Redacted | | | | |
| 2f4eb1c2-d5c8-4812-b6c1-43479c9a28ca | Address Redacted | | | | |
| 2f4ec8c1-2c58-4c77-af4e-780af3ca9312 | Address Redacted | | | | |
| 2f4ed5c3-0116-4e59-a6a1-67da8bc84f47 | Address Redacted | | | | |
| 2f4ed8e0-2423-4700-85ff-3993dc7db92d | Address Redacted | | | | |
| 2f4edc8c-b1d6-4ce0-8556-a4a96243a1af | Address Redacted | | | | |
| 2f4ee87e-610c-4356-a565-cf012e9efe93 | Address Redacted | | | | |
| 2f4eea50-1c6e-434d-b0c6-2c5d2d48debd | Address Redacted | | | | |
| 2f4f105b-e70f-4954-be06-f032d8bd069c | Address Redacted | | | | |
| 2f4f1d0a-592a-46d6-8f52-c9dd5a2520b6 | Address Redacted | | | | |
| 2f4f237e-a4c4-47a2-abbf-925a5a40fbd1 | Address Redacted | | | | |
| 2f4f3497-c7f8-4715-b105-12db0ab6a3a8 | Address Redacted | | | | |
| 2f4f992f-48b9-437e-a8e7-8fd6703ecebb | Address Redacted | | | | |
| 2f502899-1556-4431-948c-4727174c315e | Address Redacted | | | | |
| 2f50360f-4bdf-4f75-b3fb-4a562e5cdebd | Address Redacted | | | | |
| 2f503f5b-ae0b-48c8-b005-142caa5abda2 | Address Redacted | | | | |
| 2f508eec-1720-4c6e-8976-2b35d76448dc | Address Redacted | | | | |
| 2f509a2b-fef3-4b3f-9695-1f08c4d3d12b | Address Redacted | | | | |
| 2f50d3d8-b674-4435-88b6-597902b1c3e7 | Address Redacted | | | | |
| 2f512b40-1830-45f1-82d0-e9227420d705 | Address Redacted | | | | |
| 2f513410-d825-4812-98a2-15ff33425bca | Address Redacted | | | | |
| 2f518996-eb64-4a04-a234-a77cc8771ff2 | Address Redacted | | | | |
| 2f518ae3-7bfb-43df-ae52-c127ccd74e1b | Address Redacted | | | | |
| 2f519acf-09b9-4b7c-9c93-d44b5d1b8166 | Address Redacted | | | | |
| 2f51bfd9-568d-460c-9dd1-b460bea6f9d1 | Address Redacted | | | | |
| 2f51ca02-7367-4c7b-9e1a-793e25f518e8 | Address Redacted | | | | |
| 2f51e96d-757d-4ec2-8401-d9979f210a18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f52217f-4bf0-4622-818c-1d1d51e04cd1 | Address Redacted | | | | |
| 2f523fe3-6186-44df-981c-ffeb5f0d96e5 | Address Redacted | | | | |
| 2f525037-485f-48c5-a704-d2de8ef789ca | Address Redacted | | | | |
| 2f528dbd-99dd-4359-bc46-73bee02f4e22 | Address Redacted | | | | |
| 2f529e97-a948-44e4-b800-e4da8b5adf59 | Address Redacted | | | | |
| 2f52b6f5-09e4-4789-8973-670959d4898e | Address Redacted | | | | |
| 2f52c355-ff84-402b-b3b2-80ee9a16d227 | Address Redacted | | | | |
| 2f52c8b9-27c2-4ec0-b39e-4103464e2f44 | Address Redacted | | | | |
| 2f5315ff-9ece-4e7e-90d1-308dcd54c5a6 | Address Redacted | | | | |
| 2f5353c2-7382-4ca9-986c-d9c512aaa571 | Address Redacted | | | | |
| 2f53569f-7c8c-400b-ba7c-c9054e6b8808 | Address Redacted | | | | |
| 2f535ae3-0932-4e35-8db3-c64d0063bb96 | Address Redacted | | | | |
| 2f536217-822a-4b87-9224-df0f73f83b95 | Address Redacted | | | | |
| 2f5373a6-15b7-4a32-9e64-70df2fd3e95f | Address Redacted | | | | |
| 2f539254-b087-44f2-a5fb-9332d484b446 | Address Redacted | | | | |
| 2f53a4e8-af42-4ff0-a663-1ac6d7b277fc | Address Redacted | | | | |
| 2f53a6c9-704b-4fd6-b6fd-f565935dc1e0 | Address Redacted | | | | |
| 2f53bcad-cbba-4133-9cd9-4583c7f219c2 | Address Redacted | | | | |
| 2f53ce92-40e7-4baa-a82e-3250abcbe6cb | Address Redacted | | | | |
| 2f53f602-c75c-4f3f-9600-09ad62220591 | Address Redacted | | | | |
| 2f54592e-d7cc-46da-9ad5-f11163b2b03e | Address Redacted | | | | |
| 2f5480df-fbe2-4408-b18b-25d1974ccf0b | Address Redacted | | | | |
| 2f548909-8ea6-4f29-9784-9d1da3632995 | Address Redacted | | | | |
| 2f549a47-5716-44d3-9adc-b1a46dc3f6db | Address Redacted | | | | |
| 2f54b3d1-a7a2-4ae1-ae77-d845f49a0976 | Address Redacted | | | | |
| 2f54f045-fd32-4ded-80a9-b6c4e15f6cdb | Address Redacted | | | | |
| 2f55049a-ac52-4a89-93d1-8cbc7b8f3499 | Address Redacted | | | | |
| 2f552e46-da52-4eba-ae17-b76f99f8e98c | Address Redacted | | | | |
| 2f5570de-253a-45cf-be08-3bfa583096c7 | Address Redacted | | | | |
| 2f558299-4eb3-4f13-9be6-70d5961c705d | Address Redacted | | | | |
| 2f5591ed-23d6-41ea-9914-3e4cfab172bf | Address Redacted | | | | |
| 2f55d6e6-51f5-4e62-ba5a-ff95518df0dd | Address Redacted | | | | |
| 2f562521-ed9d-406f-ae2a-4481168f778f | Address Redacted | | | | |
| 2f5656f4-c688-415e-8d9b-10874b0d148b | Address Redacted | | | | |
| 2f566d07-97f5-44d1-9f65-a81e0cc46fb0 | Address Redacted | | | | |
| 2f568253-9977-43c5-a351-57c13ab82be4 | Address Redacted | | | | |
| 2f568ffe-79fc-4057-827b-3fcfd7339c67 | Address Redacted | | | | |
| 2f5698e5-1ead-40bf-9da0-973d04400d19 | Address Redacted | | | | |
| 2f56b419-3c77-409f-aad7-45f62648367e | Address Redacted | | | | |
| 2f56f684-ef17-478d-9725-e585fe16582e | Address Redacted | | | | |
| 2f571e45-00dd-4fdb-8e6b-8a87750a1329 | Address Redacted | | | | |
| 2f572d87-e842-4ab0-917f-038151cfa15b | Address Redacted | | | | |
| 2f578bb3-6ca6-48f5-99ed-f5cc148bb0e1 | Address Redacted | | | | |
| 2f578ea1-e4fe-49ea-b05c-7c8c9afa49b8 | Address Redacted | | | | |
| 2f57c196-346d-4893-af67-c8d3e2d44dfc | Address Redacted | | | | |
| 2f57c1c4-5e81-4ddf-b564-6d4b8b308a98 | Address Redacted | | | | |
| 2f57d29b-3aa1-4c54-a775-6fa20717af96 | Address Redacted | | | | |
| 2f57fd0c-648d-464c-ac44-5a102989205f | Address Redacted | | | | |
| 2f581a16-c413-4b3d-92d1-18f1065ae061 | Address Redacted | | | | |
| 2f581a56-9abc-4dcd-8983-f3d8694fd104 | Address Redacted | | | | |
| 2f586e6e-4b8c-4490-b5c5-00bbac5ea32b | Address Redacted | | | | |
| 2f589bd4-050c-4fde-bdbf-1647a963c5f8 | Address Redacted | | | | |
| 2f58a4fb-8f9b-49d6-b460-6d049a622acd | Address Redacted | | | | |
| 2f58af0f-763e-47f0-bb49-6f0c5b37f150 | Address Redacted | | | | |
| 2f590719-7a1a-4ba5-bfd1-8f97cac170f6 | Address Redacted | | | | |
| 2f591409-bee3-49ee-baee-5ba24a196d64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f591a34-57d0-4cfa-b28b-4d2b96e0c544 | Address Redacted | | | | |
| 2f5933e7-42ce-4384-824a-c383d966aad5 | Address Redacted | | | | |
| 2f594597-5dcc-4e23-b17c-cb3095e1f1a5 | Address Redacted | | | | |
| 2f5958a0-747f-48da-8cad-f42c9148ab97 | Address Redacted | | | | |
| 2f598dfd-d565-493f-af6a-70e47d9d1124 | Address Redacted | | | | |
| 2f599fd7-33ef-418e-b4ed-70723e617954 | Address Redacted | | | | |
| 2f59fa4e-c787-4b57-bf60-5184452232b8 | Address Redacted | | | | |
| 2f5a1500-2a58-43d1-8923-da8ba39cec26 | Address Redacted | | | | |
| 2f5a1834-18a2-4e7a-b542-fda2b2b4a6ac | Address Redacted | | | | |
| 2f5a2489-0c0f-4530-9ae2-d580c20f37a9 | Address Redacted | | | | |
| 2f5a341c-a1de-4b94-a246-483f1eed9cdb | Address Redacted | | | | |
| 2f5a4556-920d-44ba-bbb7-c6d9728cac50 | Address Redacted | | | | |
| 2f5a601d-51de-4c49-9391-5bb120e114d1 | Address Redacted | | | | |
| 2f5a90a1-3085-4d2d-96e0-e4ff8d94ef1e | Address Redacted | | | | |
| 2f5aa45a-3cfb-4d66-bab2-2fec2497bf83 | Address Redacted | | | | |
| 2f5aaead-9324-40b4-af81-3a45c66565bc | Address Redacted | | | | |
| 2f5ab8ba-8fe0-4ff2-a58f-2080bd031de4 | Address Redacted | | | | |
| 2f5acecf-cb19-4b65-8e46-d3a682439063 | Address Redacted | | | | |
| 2f5b03a7-d2eb-45e2-8f11-8ddca7a611e0 | Address Redacted | | | | |
| 2f5b260f-4f13-4bd1-8c80-49bc3ab0a64c | Address Redacted | | | | |
| 2f5b48fb-aa60-44b6-a35b-5b4ae656a16c | Address Redacted | | | | |
| 2f5b7345-847a-4492-90d9-dda6f435815c | Address Redacted | | | | |
| 2f5b7442-6524-4978-a114-dcfc9943e237 | Address Redacted | | | | |
| 2f5b86bc-c3b1-429d-93a6-c472289f1e4e | Address Redacted | | | | |
| 2f5b926b-9768-473e-99a4-22f38cef4806 | Address Redacted | | | | |
| 2f5bbc6e-1e90-4cf1-95a3-c8a930c60bcf | Address Redacted | | | | |
| 2f5bd86f-3b20-423d-b38b-fd172e46811d | Address Redacted | | | | |
| 2f5c3c91-9fd6-4e21-ac89-3169b2125956 | Address Redacted | | | | |
| 2f5c535a-413f-40a8-ba2e-4e14064fe840 | Address Redacted | | | | |
| 2f5c6824-b0c6-42c3-9d7f-22a4da801bc5 | Address Redacted | | | | |
| 2f5c9ac7-10c7-4f40-8c66-78d0ebc53153 | Address Redacted | | | | |
| 2f5ca0b8-d995-49a1-a4be-03c0eb120ac4 | Address Redacted | | | | |
| 2f5cb47c-0ec8-470e-b409-1769c5d465d6 | Address Redacted | | | | |
| 2f5cb8b2-64e7-4415-ae01-99f6ee1305e2 | Address Redacted | | | | |
| 2f5cc85e-3f4e-4fb8-ae10-a239a09f68a8 | Address Redacted | | | | |
| 2f5ce65c-422f-4f5f-b781-7fe5637e4ca7 | Address Redacted | | | | |
| 2f5ce8f6-0df5-49e2-b08f-7358278c77e1 | Address Redacted | | | | |
| 2f5d333b-4315-4c56-a4c3-af0d4d199dcf | Address Redacted | | | | |
| 2f5d3e3d-cb6d-4da2-a048-593b9334d582 | Address Redacted | | | | |
| 2f5d6138-90ec-4574-8fbb-ae848ed58978 | Address Redacted | | | | |
| 2f5d779c-0f0d-4cb2-a52e-d22a393b6530 | Address Redacted | | | | |
| 2f5d797b-ad12-4f19-b957-472991726052 | Address Redacted | | | | |
| 2f5d7d8e-3cde-46f4-90e9-83672305859e | Address Redacted | | | | |
| 2f5db9ab-b7c1-45e0-83d5-92995792ac37 | Address Redacted | | | | |
| 2f5dc26c-2f14-4442-bb80-8199cb3f03d2 | Address Redacted | | | | |
| 2f5df940-a16d-4602-932a-2db9392f5dda | Address Redacted | | | | |
| 2f5e066d-3d4f-472e-8fa3-e162b3d99b31 | Address Redacted | | | | |
| 2f5e1c3e-cb5a-4c58-bc06-22e141ef6c3f | Address Redacted | | | | |
| 2f5e32aa-6043-4ad5-aab2-1b4fb84c23dc | Address Redacted | | | | |
| 2f5e34ba-1f1b-4dc1-8968-ed62770a8ec3 | Address Redacted | | | | |
| 2f5e3ca1-3f02-484c-b5d6-dba14ca46bbb | Address Redacted | | | | |
| 2f5edb02-6df0-48d0-845e-d5c2c347fd41 | Address Redacted | | | | |
| 2f5f4bb6-61a0-4b06-80ae-f3252fcdc36d | Address Redacted | | | | |
| 2f5f58ff-25e3-4fa3-b4a1-516c7f8436a3 | Address Redacted | | | | |
| 2f5f7170-3f36-45b0-bada-21421e2ca9ec | Address Redacted | | | | |
| 2f5f7b1d-c883-4279-b80b-dfdcd6c14e85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f5fa118-f191-442d-b80c-55b74dec9a71 | Address Redacted | | | | |
| 2f5fa716-b23d-4a98-a95e-25c31c1293a1 | Address Redacted | | | | |
| 2f5fcb7b-5d0d-4e43-bad0-9b8224b5c67b | Address Redacted | | | | |
| 2f5fde5c-e762-44ca-bfb7-b7b727a8c680 | Address Redacted | | | | |
| 2f5fec22-5fc8-4d9b-b88f-b1f19017c59c | Address Redacted | | | | |
| 2f601b02-72af-426c-82c7-ec3566bb7ca9 | Address Redacted | | | | |
| 2f602f5c-7ec0-4e35-8429-d8268f74d74b | Address Redacted | | | | |
| 2f6036b3-7efc-4379-8593-13a39d0204fc | Address Redacted | | | | |
| 2f6040a7-8b36-4478-8c0f-9932d147c540 | Address Redacted | | | | |
| 2f6045e8-d344-4051-86b1-586e8c46507d | Address Redacted | | | | |
| 2f6069ef-cd8e-4b47-8fe7-e6d970545de6 | Address Redacted | | | | |
| 2f6077e9-227a-41e6-a96c-f24a2cc8bbc5 | Address Redacted | | | | |
| 2f607b06-007a-4874-a0a9-b9b8e3e7bbbc | Address Redacted | | | | |
| 2f6081a0-8cbb-47b3-9d0d-5e6b62bb2a9e | Address Redacted | | | | |
| 2f6084aa-e921-4db6-b5e2-5a70eaef32c5 | Address Redacted | | | | |
| 2f60cb7e-f18c-4dca-aeea-ba281a49967f | Address Redacted | | | | |
| 2f60fe2f-3285-4ccb-8250-5d8db175c477 | Address Redacted | | | | |
| 2f613170-efe2-44c8-95dc-e3019543fd13 | Address Redacted | | | | |
| 2f61346e-47e7-4ab7-a4ab-efe5aa86be21 | Address Redacted | | | | |
| 2f615b90-3238-4991-b990-dd052f98795e | Address Redacted | | | | |
| 2f615be2-a9a5-4fe7-8864-8b0187334ad4 | Address Redacted | | | | |
| 2f61656c-9063-4402-b841-19d6c552019C | Address Redacted | | | | |
| 2f616be4-1b02-492e-8079-0c875238a136 | Address Redacted | | | | |
| 2f617d65-e842-422e-afe0-a6eb1ca8c44c | Address Redacted | | | | |
| 2f618224-866d-44fa-89f8-a62f464228c5 | Address Redacted | | | | |
| 2f61b6b2-7d8e-44ab-b4da-f48a5b087b9c | Address Redacted | | | | |
| 2f61cf61-1061-4ae9-85ca-c1a1af5d812c | Address Redacted | | | | |
| 2f61cfd1-6f73-49dd-a419-044251da7c9d | Address Redacted | | | | |
| 2f61d299-08c1-4cc9-9a88-87c9dfe8c2a4 | Address Redacted | | | | |
| 2f61e20b-e9f2-4ac6-a5bf-c9f6106dfec1 | Address Redacted | | | | |
| 2f61e6f7-5c80-4f58-9a72-85e665a607fc | Address Redacted | | | | |
| 2f61e6f8-ca3e-44a3-b351-5e85ce334bc2 | Address Redacted | | | | |
| 2f61f855-536c-460e-af57-fa8c7c588d92 | Address Redacted | | | | |
| 2f623956-b258-49ad-b9e1-ce028d4c5f2d | Address Redacted | | | | |
| 2f623d2a-44d3-4fef-8b70-5a71bb60a58e | Address Redacted | | | | |
| 2f623e51-58df-4864-8ec3-a0daf43fbd20 | Address Redacted | | | | |
| 2f6269c4-1ef1-4e85-bf7a-1047e65da547 | Address Redacted | | | | |
| 2f628824-538a-472b-ad03-00b8b7fa7798 | Address Redacted | | | | |
| 2f629b45-8743-4e51-b76d-72d6f9f56b09 | Address Redacted | | | | |
| 2f62ac36-bc78-401c-b1f1-0ee98a6778a5 | Address Redacted | | | | |
| 2f62beb6-0cf8-43c4-8bd1-a4374cf265f8 | Address Redacted | | | | |
| 2f62e35e-ec59-491d-bacf-101d82b1d821 | Address Redacted | | | | |
| 2f62e9a3-d2a5-4265-8394-2b9496b4d1d9 | Address Redacted | | | | |
| 2f62ed4b-7b20-4fca-88bd-c0126fa9d41c | Address Redacted | | | | |
| 2f630ec9-6bec-4299-989c-859b72f1e326 | Address Redacted | | | | |
| 2f63112b-bd51-4ac4-b1b8-e20b4b91ebd7 | Address Redacted | | | | |
| 2f634069-b674-461d-9597-4c58e59aa336 | Address Redacted | | | | |
| 2f635908-83e0-4d99-84d2-f05f6604d526 | Address Redacted | | | | |
| 2f636f4f-c9dc-4e76-ad7c-1cedc371add8 | Address Redacted | | | | |
| 2f639034-c160-404d-afba-48483fdeff38 | Address Redacted | | | | |
| 2f63d6a6-0ef1-4e56-b8e7-ba8a1fda7ab4 | Address Redacted | | | | |
| 2f6404a8-a620-4ffd-887d-52e2673542b2 | Address Redacted | | | | |
| 2f641ca9-8868-4be0-bbe5-ce0be95e304f | Address Redacted | Page 1889 of 10184 | | | |
| 2f642540-2707-4d37-aeb3-78a35c2da82b | Address Redacted | | | | |
| 2f645cf1-656f-49b0-8ab7-3f0d69237dd0 | Address Redacted | | | | |
| 2f6464a3-f265-47dc-b2c1-93e288fcc0f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f65165e-9be2-45f2-b161-b622cfed7511 | Address Redacted | | | | |
| 2f651f85-5f7d-4d8a-b0eb-ffd2d26bb622 | Address Redacted | | | | |
| 2f655fcb-4465-458d-b19a-38c1fd56f58c | Address Redacted | | | | |
| 2f65a5dc-b7dd-48ec-8fec-50b376c598b0 | Address Redacted | | | | |
| 2f65bbe7-295c-4046-85a3-512643813be8 | Address Redacted | | | | |
| 2f65e479-b28f-4d83-a0be-96e25834046a | Address Redacted | | | | |
| 2f66430f-121b-4ebb-b0f6-7c3f99f7dc6e | Address Redacted | | | | |
| 2f667a1d-fd73-4e63-8cf3-7004a58525d8 | Address Redacted | | | | |
| 2f66b218-67b4-448e-b4c2-b0065ee77871 | Address Redacted | | | | |
| 2f66d973-f237-4a66-8b99-4f229f1b06e9 | Address Redacted | | | | |
| 2f66f7ac-e93d-469b-95bb-e102f905963f | Address Redacted | | | | |
| 2f673ab5-0181-4c41-a827-1b4413148918 | Address Redacted | | | | |
| 2f673ebf-e740-4b3b-af3f-11bab161d13e | Address Redacted | | | | |
| 2f6755d9-fcff-4405-a783-473646f6ed9C | Address Redacted | | | | |
| 2f675aef-ea14-4737-841a-d71796b007a4 | Address Redacted | | | | |
| 2f6761f8-58a3-4c16-ae6a-f98bc7ae5f83 | Address Redacted | | | | |
| 2f677898-3ffa-4c08-8d83-4f9dc85da375 | Address Redacted | | | | |
| 2f679b4e-d8a9-4fdc-a98f-6b9b0f8573ef | Address Redacted | | | | |
| 2f67a3f0-0b0e-43e3-ad72-dd0600b618bc | Address Redacted | | | | |
| 2f67d272-4f8f-4597-b9c4-59f4c9e5618e | Address Redacted | | | | |
| 2f67da45-6a2a-480f-9883-d77b00bf7136 | Address Redacted | | | | |
| 2f67e339-f246-41fc-b0c1-794412eb926a | Address Redacted | | | | |
| 2f67ef00-99ec-4964-9017-e84c1f7c3692 | Address Redacted | | | | |
| 2f683190-aefe-44a7-9c12-f46227ece514 | Address Redacted | | | | |
| 2f686ed3-7934-4835-bd24-43823b4762c9 | Address Redacted | | | | |
| 2f689aa9-ca6c-471d-afe1-a72fdd902526 | Address Redacted | | | | |
| 2f68bc26-0225-4339-8675-6cd9042e67b2 | Address Redacted | | | | |
| 2f68c3f1-06ba-4659-b6a0-db687b7d0f1a | Address Redacted | | | | |
| 2f690e7b-2c86-47aa-8af8-3389eb138b06 | Address Redacted | | | | |
| 2f692050-6a60-400d-a910-90a29517b658 | Address Redacted | | | | |
| 2f69226a-d921-461e-830a-0605903fea69 | Address Redacted | | | | |
| 2f6946c3-f842-4f3a-a0b4-7d247383234e | Address Redacted | | | | |
| 2f696cac-2bb7-4e98-8f96-d8fb0d376415 | Address Redacted | | | | |
| 2f69810c-afab-423d-a6bb-b7023b101865 | Address Redacted | | | | |
| 2f6986f4-158b-4748-91c4-e65a28a19bb6 | Address Redacted | | | | |
| 2f698e76-0c5e-49a0-b266-5875c335b67d | Address Redacted | | | | |
| 2f69cc75-729f-4b45-8c28-bd354a912599 | Address Redacted | | | | |
| 2f6a0d87-c06b-497b-8710-c9066745fe5a | Address Redacted | | | | |
| 2f6a4384-a50d-4933-bba0-ad25147c6595 | Address Redacted | | | | |
| 2f6a4445-9a5d-4819-ae41-09cc75147421 | Address Redacted | | | | |
| 2f6a5176-c4bc-43b7-a5a1-ab96cafaea6d | Address Redacted | | | | |
| 2f6a773a-4af6-4646-9bae-832b768ff2b6 | Address Redacted | | | | |
| 2f6a866f-1e65-448d-87b8-d9152c84e8e1 | Address Redacted | | | | |
| 2f6ab37e-9819-4ee0-8308-86d4a3dae0ac | Address Redacted | | | | |
| 2f6ab6e3-d22e-4f80-93bf-a9705b220d0a | Address Redacted | | | | |
| 2f6ae10a-bf5f-4add-b98c-937ec77540d2 | Address Redacted | | | | |
| 2f6af6dc-c68e-475e-ba7f-ec20ea0d4fb6 | Address Redacted | | | | |
| 2f6b4576-6298-4d8a-a905-d781360477fc | Address Redacted | | | | |
| 2f6b70ec-5891-49a2-988b-c5e22d287189 | Address Redacted | | | | |
| 2f6bc3aa-d0a5-4228-a0d4-836e08ae5a05 | Address Redacted | | | | |
| 2f6c4647-db57-4be1-9fb3-f7d0eb060533 | Address Redacted | | | | |
| 2f6c4c33-2d54-4e1d-9c51-7a8e6ad49bc8 | Address Redacted | | | | |
| 2f6c4d6a-0c52-4e38-90ef-e36fd199b59f | Address Redacted | | | | |
| 2f6c6797-0eb5-4b0c-8e55-c7cd0a00edd2 | Address Redacted | | | | |
| 2f6c7272-5e34-4933-af1a-63bb6b1206df | Address Redacted | | | | |
| 2f6cb401-00ac-4174-a0b4-b3d73ed883a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f6ce8f2-a403-42cf-b79b-543b6a9c3f2b | Address Redacted | | | | |
| 2f6d07ef-e86d-4bf2-b51e-bbdd0601b391 | Address Redacted | | | | |
| 2f6d4720-dec2-4c4e-ad36-2f9977dfa26a | Address Redacted | | | | |
| 2f6d5ca4-1e4c-4df2-b951-47cbfc906c15 | Address Redacted | | | | |
| 2f6d619c-6a08-44de-b64b-48cdf69b10e5 | Address Redacted | | | | |
| 2f6d9410-0a40-4d49-a3b5-2e55496ec86c | Address Redacted | | | | |
| 2f6dcd7f-1d32-4c80-badd-b2045076b886 | Address Redacted | | | | |
| 2f6dd91c-e365-4742-bfb4-68c9583d66a2 | Address Redacted | | | | |
| 2f6e1975-33b0-4be6-8648-5f76ee0205d5 | Address Redacted | | | | |
| 2f6e1f28-be81-44c8-b862-1455ef484f70 | Address Redacted | | | | |
| 2f6e50e0-7454-43f0-945a-265181494c08 | Address Redacted | | | | |
| 2f6e5154-28b4-4a4d-b926-e79c2e51314d | Address Redacted | | | | |
| 2f6e7aa2-c3bd-4c3e-871d-58493ee073cd | Address Redacted | | | | |
| 2f6e7e4d-b4f3-49e7-8c27-d0a531164d78 | Address Redacted | | | | |
| 2f6e88c4-836a-40ea-958c-661d0bbede73 | Address Redacted | | | | |
| 2f6e90a9-4165-4746-9977-b223a7b5cfa2 | Address Redacted | | | | |
| 2f6e90dc-166e-4f6b-ad0e-d2f771563132 | Address Redacted | | | | |
| 2f6e9b4a-37f1-4ecd-bdb6-406d4aab90b8 | Address Redacted | | | | |
| 2f6ed230-cc82-4d60-83af-d1eb888e3731 | Address Redacted | | | | |
| 2f6ed49d-e573-48ac-83b6-753f21730fd5 | Address Redacted | | | | |
| 2f6ee0b9-a632-42a3-a2f2-02abb5fe0546 | Address Redacted | | | | |
| 2f6f10bf-8749-49aa-9d3c-71c36fd7c424 | Address Redacted | | | | |
| 2f6f2f51-240f-422e-943a-4343b94d6817 | Address Redacted | | | | |
| 2f6f5023-91c0-4587-b6a7-2246e712dd82 | Address Redacted | | | | |
| 2f6f5804-956f-4f6f-be9a-72030c369e6l | Address Redacted | | | | |
| 2f6f7753-6f6e-48fb-9985-d6ab1761b85b | Address Redacted | | | | |
| 2f6f7aca-b96a-4122-8769-ed1dcb8c5b4f | Address Redacted | | | | |
| 2f6f9441-7691-4fc3-b53c-718477c9ccb4 | Address Redacted | | | | |
| 2f6fa48e-f3e8-46aa-ba48-3c03ccf09f92 | Address Redacted | | | | |
| 2f6fa6ba-4c32-4a35-a6eb-007c54e1957l | Address Redacted | | | | |
| 2f6fda4b-21f7-4d5c-a8c7-671a9b91c63a | Address Redacted | | | | |
| 2f6ff6bd-a8b6-4e55-ad87-58184381125l | Address Redacted | | | | |
| 2f6ffedb-4409-41f6-8ec7-a5199170a20a | Address Redacted | | | | |
| 2f700ade-5f8c-4ccd-ad79-2d54547af3ca | Address Redacted | | | | |
| 2f70187e-480f-4bac-8723-2ca0a093bf83 | Address Redacted | | | | |
| 2f7069a5-075a-45da-8db4-a26489cba845 | Address Redacted | | | | |
| 2f708d6f-75fd-4663-a2d1-0beaa158db1f | Address Redacted | | | | |
| 2f709d3e-3434-4497-ae00-0f17465dbf4c | Address Redacted | | | | |
| 2f70addf-bce6-4971-baf0-3a5a9d2a5e71 | Address Redacted | | | | |
| 2f70b897-694a-4587-b5c6-b31cb8c4b32a | Address Redacted | | | | |
| 2f70c2b1-bd0d-4111-b822-112e48b6d8e4 | Address Redacted | | | | |
| 2f70c517-51f1-47a3-961b-b6ee87713a0c | Address Redacted | | | | |
| 2f70c655-f849-48e3-ac7f-7f3642ac6118 | Address Redacted | | | | |
| 2f70c907-4b8d-40ee-b375-a51f5eefa7b4 | Address Redacted | | | | |
| 2f70c975-d9a8-4bb1-a2e8-828c02660bad | Address Redacted | | | | |
| 2f70eefd-6071-4d25-ac72-75b6304cbf64 | Address Redacted | | | | |
| 2f70ef80-564b-4606-99e3-09997dd160be | Address Redacted | | | | |
| 2f7114fb-304a-4e28-a48c-052258c4a807 | Address Redacted | | | | |
| 2f714e21-6b85-498b-9c30-90bf82d95933 | Address Redacted | | | | |
| 2f716fbf-66fa-4579-ab65-8c248bb00d4f | Address Redacted | | | | |
| 2f71734e-13f7-421c-8f6c-e5c13d1f35aa | Address Redacted | | | | |
| 2f7178bb-eef6-4ffc-b88f-079d59241421 | Address Redacted | | | | |
| 2f717c03-61b0-460f-99b4-a02ec719e9df | Address Redacted | | | | |
| 2f719dfc-f3d3-41dc-ae76-0e2ced6d9d7b | Address Redacted | | | | |
| 2f71a0e5-898e-490e-85bc-97bc7c947dc0 | Address Redacted | | | | |
| 2f71a1b8-4985-4447-b05a-81d84f1a5651 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2f71d762-ae6a-46a6-bf4b-9fef703814be | Address Redacted | | | | |
| 2f71f3d3-1bcd-4b03-b5f1-1df624a9146d | Address Redacted | | | | |
| 2f722a78-39ab-4093-8d34-f72948b476c1 | Address Redacted | | | | |
| 2f7244f5-b835-4f01-8d6d-4a325b0553c5 | Address Redacted | | | | |
| 2f724756-34b3-4a1f-af83-3a4c29ee3b33 | Address Redacted | | | | |
| 2f728cee-1961-4d8a-99f4-1c6caa3a12b4 | Address Redacted | | | | |
| 2f729597-c4c9-4608-b072-3d25b76b0e0b | Address Redacted | | | | |
| 2f72e27e-50c6-400e-b0e1-1eb202a4ea85 | Address Redacted | | | | |
| 2f730c2b-dbe1-4524-8258-280e8171a041 | Address Redacted | | | | |
| 2f7328e7-1063-48c4-8970-453ffb169e1a | Address Redacted | | | | |
| 2f736415-564e-4790-b706-36cb273c1e7b | Address Redacted | | | | |
| 2f737f36-ff53-4c70-8581-06873ab5790a | Address Redacted | | | | |
| 2f739eda-ed70-4c61-b973-b3ad8871c5e1 | Address Redacted | | | | |
| 2f73ba16-2db7-4c9c-95a6-7c6f516d414f | Address Redacted | | | | |
| 2f73f3ce-cff7-4729-9f87-fe29556b1969 | Address Redacted | | | | |
| 2f73fc62-27bc-45a7-bc7f-d1886bda97d8 | Address Redacted | | | | |
| 2f740715-546b-497a-bd64-229b5bca7fd2 | Address Redacted | | | | |
| 2f746204-45b7-453e-873d-65be3ca47013 | Address Redacted | | | | |
| 2f747e97-a7aa-41b8-a3a7-29be825d6328 | Address Redacted | | | | |
| 2f74b6f5-032a-45aa-a8b4-9b0ac1d9f47c | Address Redacted | | | | |
| 2f7503c0-2147-4e32-bb2c-8491a4895b55 | Address Redacted | | | | |
| 2f75169c-68fc-483c-916b-8dd8d100a3a6 | Address Redacted | | | | |
| 2f751873-e8dc-4db4-813e-ccd405c6b684 | Address Redacted | | | | |
| 2f7582c7-0dec-4728-9a3b-3914ae09abc8 | Address Redacted | | | | |
| 2f758cfa-023a-448d-9360-1151528fc547 | Address Redacted | | | | |
| 2f758e9d-959f-4203-a34b-6fa951d6ad24 | Address Redacted | | | | |
| 2f75a4d2-0a25-48e3-ae77-025285e78500 | Address Redacted | | | | |
| 2f75ddec-9e6f-40f2-9be9-09e32a147735 | Address Redacted | | | | |
| 2f760942-c255-43af-bdb4-8da58dc9395c | Address Redacted | | | | |
| 2f761c04-625e-46c7-90cf-23bceabf383c | Address Redacted | | | | |
| 2f7623b2-4b8c-48d9-aadb-831246d3605b | Address Redacted | | | | |
| 2f76abf5-aa99-47f3-b652-14bd82359481 | Address Redacted | | | | |
| 2f76c938-2d72-49bc-8397-d8b6491f1bda | Address Redacted | | | | |
| 2f76e7f1-93d6-495f-bb53-eaea9db908c1 | Address Redacted | | | | |
| 2f7727ff-bdd4-4e4b-aabe-842d12dc15e9 | Address Redacted | | | | |
| 2f778b34-a07d-4d5c-957c-85ccf991945b | Address Redacted | | | | |
| 2f77a24f-93f2-4f41-ba5b-834a5457c1d9 | Address Redacted | | | | |
| 2f77fe3c-81a3-482c-9194-d8bb0931210b | Address Redacted | | | | |
| 2f780278-855b-431c-b897-f3b40aa365ec | Address Redacted | | | | |
| 2f7871fd-c7e5-4a47-851b-9d06916e60cc | Address Redacted | | | | |
| 2f7875cc-678f-494c-879e-53a3dc3e13a7 | Address Redacted | | | | |
| 2f78a298-83c8-4de1-9836-67607955f0c4 | Address Redacted | | | | |
| 2f78cd73-0367-4f71-8b29-de8489334a5c | Address Redacted | | | | |
| 2f78e690-bf49-414e-9d6d-cd2e32be1c18 | Address Redacted | | | | |
| 2f78f2fa-1405-4d26-995f-0763a0d5c394 | Address Redacted | | | | |
| 2f790caf-63e8-4216-a5a8-a520151c6922 | Address Redacted | | | | |
| 2f79312d-7bb8-4bca-b377-eed7abf3f9ba | Address Redacted | | | | |
| 2f793cad-206b-4e72-9c2e-98edd6e7da6d | Address Redacted | | | | |
| 2f794519-25a9-41ec-81f8-3b199b732f36 | Address Redacted | | | | |
| 2f794602-d110-422a-9705-bdcc5fa6c378 | Address Redacted | | | | |
| 2f7947ad-2e04-4a03-bd05-58249e113b80 | Address Redacted | | | | |
| 2f79cd2e-8a6d-4b50-80fe-038d58830bdc | Address Redacted | | | | |
| 2f79d138-c3c4-4bb4-a3c5-c4c14f9a578f | Address Redacted | Page 1892 of 10184 | | | |
| 2f79f9cd-6499-41f8-994b-3de00d151e7f | Address Redacted | | | | |
| 2f7a1978-d29f-4726-bb26-d842aff2a2b4 | Address Redacted | | | | |
| 2f7a22a5-30c4-4749-8d09-7c5bb5537568 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f7a36d0-03fa-4272-8978-c46469c8b7bf | Address Redacted | | | | |
| 2f7a4426-e834-4617-99ff-6bf85e992c0a | Address Redacted | | | | |
| 2f7ab48d-fb80-4db3-8432-3cf3a3596097 | Address Redacted | | | | |
| 2f7abd91-fec5-43c6-93cb-96af0943dcbf | Address Redacted | | | | |
| 2f7aed8e-0b26-49fc-ac8c-41f331f901a3 | Address Redacted | | | | |
| 2f7aee74-cea3-4dc4-919c-7681ade860e7 | Address Redacted | | | | |
| 2f7aef95-193b-4899-8036-e8d589a691ac | Address Redacted | | | | |
| 2f7b0d49-08d2-459f-8a7c-01375f6ef0ed | Address Redacted | | | | |
| 2f7b2e0d-5c69-428d-8505-2714bed92f99 | Address Redacted | | | | |
| 2f7b6a77-52f6-4268-b798-84cdaa5b780e | Address Redacted | | | | |
| 2f7b6ae1-161a-4e1c-b41d-69c2d9f18684 | Address Redacted | | | | |
| 2f7b755d-e684-45c3-8153-96d047448c74 | Address Redacted | | | | |
| 2f7b9046-cc42-47ae-8854-c1caca0ac3a4 | Address Redacted | | | | |
| 2f7b965c-87d5-46f4-82b9-426bf5999188 | Address Redacted | | | | |
| 2f7c4047-734c-4ff0-8b22-4e5f82cb3d7d | Address Redacted | | | | |
| 2f7c72d6-fce6-43e0-914d-007385c7bace | Address Redacted | | | | |
| 2f7c7b70-1379-4def-8615-7c7b27053232 | Address Redacted | | | | |
| 2f7c9c18-c9a9-41d8-8612-ed50ba3a82f5 | Address Redacted | | | | |
| 2f7cb446-a411-474a-a6b8-0da60333ec21 | Address Redacted | | | | |
| 2f7cb505-9958-4578-b203-d32e45abceec | Address Redacted | | | | |
| 2f7ccb85-8cfc-441e-9516-4cf35451a26b | Address Redacted | | | | |
| 2f7cdca9-8ffa-48ba-a017-837d80f3c718 | Address Redacted | | | | |
| 2f7cdd3a-4c83-4e2a-b93f-3bec21785c1d | Address Redacted | | | | |
| 2f7d1077-9e8a-40bc-b778-e4095bc75394 | Address Redacted | | | | |
| 2f7d3802-ea58-401b-95ec-58ab8324ad17 | Address Redacted | | | | |
| 2f7d4c9f-d2b0-41a8-b46a-9e7971428ee9 | Address Redacted | | | | |
| 2f7d6c4b-815c-4fe4-922a-502605194d5e | Address Redacted | | | | |
| 2f7d7461-d6b0-4d4f-b4a8-2896f9d070cf | Address Redacted | | | | |
| 2f7dc918-262c-4839-ade6-f024204b7b74 | Address Redacted | | | | |
| 2f7e06b0-bdf9-4642-b93f-783a5d417547 | Address Redacted | | | | |
| 2f7e4510-274e-4a70-ab87-8a844daabcff | Address Redacted | | | | |
| 2f7e9882-20c1-4503-89b5-641af65037bb | Address Redacted | | | | |
| 2f7ea555-e9ea-4597-9039-b51493c5404b | Address Redacted | | | | |
| 2f7eac71-559d-4398-a661-a017128331a1 | Address Redacted | | | | |
| 2f7ecf9a-f699-4280-ae86-4425038fed9b | Address Redacted | | | | |
| 2f7eef5a-c196-44f2-b0df-482f7524ee7c | Address Redacted | | | | |
| 2f7eff7f-fa63-442f-b6b8-a4ac006bd8b2 | Address Redacted | | | | |
| 2f7f2a0e-c161-45d2-a735-bf3d34262dee | Address Redacted | | | | |
| 2f7f7b97-81fc-4967-a793-d09de35fca59 | Address Redacted | | | | |
| 2f7f80ab-654f-476d-aa4d-4a680a51ef9f | Address Redacted | | | | |
| 2f7fa30a-4e7d-494a-a720-f932cc38f390 | Address Redacted | | | | |
| 2f7fc9f0-096c-457d-bffa-f958537dafbd | Address Redacted | | | | |
| 2f800aa6-4b60-49a7-95de-f06adc1dc5ef | Address Redacted | | | | |
| 2f802108-0bb2-4037-96e5-f8f91233f0d1 | Address Redacted | | | | |
| 2f8032de-b75e-497f-8d06-9518e0bc3ad2 | Address Redacted | | | | |
| 2f80379b-ce6a-4097-8d1c-274bdd9c033b | Address Redacted | | | | |
| 2f804f2d-aaaf-4231-8643-9fca61736282 | Address Redacted | | | | |
| 2f807c2a-88cc-44b3-a712-39bd03394fe3 | Address Redacted | | | | |
| 2f80c240-4822-43f5-b620-ae126d58e8ca | Address Redacted | | | | |
| 2f80d62c-3f21-4715-a860-80c488dc61d5 | Address Redacted | | | | |
| 2f80f338-c537-4e60-90fc-6fc6edddf7f7 | Address Redacted | | | | |
| 2f81175f-ebf6-48c8-97a9-8e1cb394a17b | Address Redacted | | | | |
| 2f8134dd-f021-4903-89df-420685e75c6a | Address Redacted | Page 1893 of 10184 | | | |
| 2f814a7e-ac2c-4b38-8793-27b7f4c0dee0 | Address Redacted | | | | |
| 2f8155b5-6ffa-4f49-bc9b-3079ea594b03 | Address Redacted | | | | |
| 2f819d8f-9284-4d73-b768-289d8f4537d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f819efb-bb57-45e3-8fd9-05ff1cc383e8 | Address Redacted | | | | |
| 2f819fed-844c-4bad-9cd8-84076a81aca5 | Address Redacted | | | | |
| 2f81a0c4-8cda-4253-b096-d3e679941e64 | Address Redacted | | | | |
| 2f81bff4-0562-44a5-86da-d99bd874c9e8 | Address Redacted | | | | |
| 2f81d2e6-ecd8-4bfe-b9a5-f31d7cbbc7d1 | Address Redacted | | | | |
| 2f81e7b7-c83c-45d0-bfe0-766fbd633505 | Address Redacted | | | | |
| 2f81f116-473b-42cf-a874-b87f14341e63 | Address Redacted | | | | |
| 2f82196b-4d9f-4835-b0c9-c4e099afd606 | Address Redacted | | | | |
| 2f8229d2-9b94-41ea-91b0-18972908a21a | Address Redacted | | | | |
| 2f822b4c-01c4-4414-906d-862ed88bb54a | Address Redacted | | | | |
| 2f828696-98da-4004-ba95-33787f2a5ece | Address Redacted | | | | |
| 2f8288db-14c2-49af-91f1-5a797f86f19e | Address Redacted | | | | |
| 2f829287-79f8-497d-b688-de121e0c88e1 | Address Redacted | | | | |
| 2f82bccf-aa81-4f1b-bbee-f7140f276f7f | Address Redacted | | | | |
| 2f8300cc-e938-439e-a7b1-8ab9a4279c72 | Address Redacted | | | | |
| 2f83208e-b693-4e20-97bd-a522f027b5d2 | Address Redacted | | | | |
| 2f8321b3-d54a-4e13-a9a2-fe9e91d4573c | Address Redacted | | | | |
| 2f832697-1bb6-4153-a357-4e0218f7184c | Address Redacted | | | | |
| 2f83658e-bbd7-4c66-84a1-1cb81474444b | Address Redacted | | | | |
| 2f836a50-a8c1-49eb-9dd2-f945f7892731 | Address Redacted | | | | |
| 2f837384-8706-4ad1-8875-0ea48440b2e9 | Address Redacted | | | | |
| 2f838fe9-ef79-4c96-bc21-0c18dbd78250 | Address Redacted | | | | |
| 2f83d70c-c60e-452b-951b-42020ed3a657 | Address Redacted | | | | |
| 2f83fdb9-75ad-445c-af3e-b2eb73d29c26 | Address Redacted | | | | |
| 2f840b96-678c-4c5d-89a3-6001a48f4278 | Address Redacted | | | | |
| 2f841af2-2d52-4478-81e8-0b1935751f4e | Address Redacted | | | | |
| 2f842a5c-3603-4cb0-a185-c43678a1467d | Address Redacted | | | | |
| 2f8442f7-f87a-4c02-a592-433fb3812554 | Address Redacted | | | | |
| 2f84863b-ab4b-44d0-b1dd-8ddf9bd4e0bf | Address Redacted | | | | |
| 2f8497c4-0613-4ead-ad22-cca4122c2e18 | Address Redacted | | | | |
| 2f84ad09-381f-46a4-9690-647ee0dab2ec | Address Redacted | | | | |
| 2f84b75e-35d4-4e46-93e5-56ed65627d46 | Address Redacted | | | | |
| 2f84e91d-68d6-4746-b021-aaaa16bcf365 | Address Redacted | | | | |
| 2f8550bd-9645-4133-86ee-cba225b45431 | Address Redacted | | | | |
| 2f855ff7-0a25-49b4-a653-3180798e2d93 | Address Redacted | | | | |
| 2f856597-6346-4fa3-b78c-e5514be4ff51 | Address Redacted | | | | |
| 2f856644-053c-42e6-99b9-98578452ba3c | Address Redacted | | | | |
| 2f85720b-c190-48c0-90ff-35377f13fcb2 | Address Redacted | | | | |
| 2f8576e1-c1cc-4f11-a8c4-9719b20cc666 | Address Redacted | | | | |
| 2f85abd6-70c7-43a0-8df5-db124204e900 | Address Redacted | | | | |
| 2f85b0ae-c3b1-4b8a-be11-b52a17684e9d | Address Redacted | | | | |
| 2f85b5b5-605d-4069-ba52-bec2e93f56ee | Address Redacted | | | | |
| 2f85f74f-0deb-42a9-a520-ac4b775f2647 | Address Redacted | | | | |
| 2f8660ec-20fa-4d49-a6c5-a0a44794c0c4 | Address Redacted | | | | |
| 2f86677a-106c-4e00-9e36-5b6b631f4ffd | Address Redacted | | | | |
| 2f867a36-88fb-4b68-8283-289185df2464 | Address Redacted | | | | |
| 2f868a08-0b90-471f-ac16-eb3bd60ebd1a | Address Redacted | | | | |
| 2f86c753-591d-458e-8c39-846ea94519c5 | Address Redacted | | | | |
| 2f870e01-9e20-4f50-97a9-914371cf1b77 | Address Redacted | | | | |
| 2f873a7a-1d36-4f94-bc88-b1bd5762399f | Address Redacted | | | | |
| 2f87435b-305f-426e-a359-2bbbcb9e78a0 | Address Redacted | | | | |
| 2f8759ca-5454-45a8-af13-5bbc1d57e7af | Address Redacted | | | | |
| 2f87c27b-d442-4ead-867b-60d929b9522e | Address Redacted | | | | |
| 2f87ec7c-fd4c-4982-9609-de6f5159be1e | Address Redacted | | | | |
| 2f87fd40-030f-4fb7-ba74-09c392a448cc | Address Redacted | | | | |
| 2f881a77-e837-40f0-82f8-ac2665043be7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f885d35-0b84-4222-876b-554cf98620cc | Address Redacted | | | | |
| 2f8868a2-3830-4b2d-b92e-adb533ce23f4 | Address Redacted | | | | |
| 2f888831-7143-485c-b613-79a977da90cc | Address Redacted | | | | |
| 2f8897c6-2c3b-4538-9293-8bb7ab9ca788 | Address Redacted | | | | |
| 2f88b1e9-eade-42c8-9ff4-d18212d83d1b | Address Redacted | | | | |
| 2f88b426-9f8f-4d3d-a18d-5167008b203d | Address Redacted | | | | |
| 2f88b8b1-5712-4f42-8152-1af8804302e6 | Address Redacted | | | | |
| 2f88d853-80a7-4a1e-b80d-cf4decb9f15b | Address Redacted | | | | |
| 2f88e778-fa11-47ad-a23d-255d2b9b0520 | Address Redacted | | | | |
| 2f88ec43-22fe-4e9a-ba20-2e8aee743f13 | Address Redacted | | | | |
| 2f88ec9e-e806-430c-a8e7-43b66f8b383C | Address Redacted | | | | |
| 2f88eca0-fe63-4b21-bc95-0c90df63a3be | Address Redacted | | | | |
| 2f8908ca-b7f4-45a7-8ed7-75dd91668d3e | Address Redacted | | | | |
| 2f8909a8-0432-490c-abe7-7a41aa30adeb | Address Redacted | | | | |
| 2f891624-fb82-476c-93c9-c327cc8df319 | Address Redacted | | | | |
| 2f894250-1879-451a-8f44-80539fb6bae7 | Address Redacted | | | | |
| 2f894a0b-5174-48e8-bdc8-85e81e295f75 | Address Redacted | | | | |
| 2f89748d-b3f4-4940-8a0d-886e586ad449 | Address Redacted | | | | |
| 2f899562-91dd-42fb-b058-276ff347bd22 | Address Redacted | | | | |
| 2f8995a3-b056-4d34-9df7-4331593c0032 | Address Redacted | | | | |
| 2f899aee-0ba0-4d14-963b-45cd4e44100a | Address Redacted | | | | |
| 2f89b0af-bf8c-4d86-909e-3a5f8cb7d061 | Address Redacted | | | | |
| 2f89d8c8-3276-46f7-9c74-995e261194ae | Address Redacted | | | | |
| 2f89e4a8-3123-43cb-b820-d0eb51c9de07 | Address Redacted | | | | |
| 2f8a26a1-9cc8-49f7-8d25-0689b65a9934 | Address Redacted | | | | |
| 2f8a547a-4339-4667-80ac-2129216d6573 | Address Redacted | | | | |
| 2f8a9099-b94b-410f-8e29-921dccd0c9be | Address Redacted | | | | |
| 2f8ac21a-594b-43e3-9a04-f6b09f9223da | Address Redacted | | | | |
| 2f8ac976-81d6-4022-ab07-8ca3e8088ff3 | Address Redacted | | | | |
| 2f8af082-8f8a-4a26-bed3-1a30dbcd096f | Address Redacted | | | | |
| 2f8b2252-3c6b-4c98-9b44-ed1cdd6ff8f5 | Address Redacted | | | | |
| 2f8b258e-9231-4574-94cd-9ab646528331 | Address Redacted | | | | |
| 2f8b30ae-219a-4293-9bd5-78020c810943 | Address Redacted | | | | |
| 2f8b3177-4a3b-4983-8f30-9a8a69c5c496 | Address Redacted | | | | |
| 2f8b3d3c-d929-468c-a3b7-2610041b7e3a | Address Redacted | | | | |
| 2f8b555a-a062-4517-b0bc-b67adfa85fc1 | Address Redacted | | | | |
| 2f8b7a39-c640-41f3-81f5-a362ddcf6e92 | Address Redacted | | | | |
| 2f8b7cd7-ac3f-4813-97fe-88a5be6176b3 | Address Redacted | | | | |
| 2f8b9544-94f5-4b2a-a904-ab8e40b50c3c | Address Redacted | | | | |
| 2f8b9e35-6272-4ccb-be25-6cae4ca6b4bf | Address Redacted | | | | |
| 2f8ba271-9cce-459f-aaf0-44da8b17d619 | Address Redacted | | | | |
| 2f8bf72a-e445-4d73-b1cf-c99c0a13d332 | Address Redacted | | | | |
| 2f8bfad8-5251-4929-a58d-d2d9cb43aa2C | Address Redacted | | | | |
| 2f8bfb41-bddd-4a1a-b81f-a801c975cf4b | Address Redacted | | | | |
| 2f8c18d3-e984-4e28-acc3-dcf9d741dbd6 | Address Redacted | | | | |
| 2f8c27f3-f8de-4c4d-b3b0-c44a73ac7f90 | Address Redacted | | | | |
| 2f8c49b9-7f2a-4e2a-8bc7-d7aca1c6c1e0 | Address Redacted | | | | |
| 2f8c9559-fc86-442a-9ab2-c655a5b674fC | Address Redacted | | | | |
| 2f8c96db-61a0-4579-afd8-a7d3feb41472 | Address Redacted | | | | |
| 2f8cbe66-1209-4ddc-b161-2e9bd86f4524 | Address Redacted | | | | |
| 2f8d05be-7448-4b2c-8b89-c841c16e7d39 | Address Redacted | | | | |
| 2f8d19da-d227-4f34-83e3-7444961ad60b | Address Redacted | | | | |
| 2f8d2193-a4b8-43b5-aca0-c5e43c06dd49 | Address Redacted | | | | |
| 2f8d2d06-a01b-4cc4-aea4-bdb26bae3e8e | Address Redacted | | | | |
| 2f8d74ff-e9d5-4df0-a27c-9853384d936f | Address Redacted | | | | |
| 2f8d89a2-bc06-41d4-8f3c-bc8b000d6b3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f8d90e1-b01a-4182-a595-5875fae03d37 | Address Redacted | | | | |
| 2f8da13c-cfeb-402f-a449-16e36bca2fad | Address Redacted | | | | |
| 2f8de7a8-8c38-4e3d-8f07-ffc636f403al | Address Redacted | | | | |
| 2f8deb85-02c9-4549-9076-2d6e465f937a | Address Redacted | | | | |
| 2f8df955-10ef-4871-bc04-e74c138a8efc | Address Redacted | | | | |
| 2f8dfc36-a58f-4ac1-9ebd-b6e0a91c4c0a | Address Redacted | | | | |
| 2f8e0b85-3be7-4ada-a33b-7d0fba12e238 | Address Redacted | | | | |
| 2f8e1973-77f8-4477-9ae0-e3292b2c777C | Address Redacted | | | | |
| 2f8e1b96-b71e-48ef-90ea-b9efe724c3d9 | Address Redacted | | | | |
| 2f8e3423-a8c1-4074-8249-2473b3812789 | Address Redacted | | | | |
| 2f8e3a58-fcee-4120-b4f7-66dd2a0be368 | Address Redacted | | | | |
| 2f8e65c0-9fba-494b-b7d9-290c99406d27 | Address Redacted | | | | |
| 2f8ec747-bfc6-43b5-bc0e-f9fb31788a13 | Address Redacted | | | | |
| 2f8ef16c-7f6d-4754-9741-cb8238060e97 | Address Redacted | | | | |
| 2f8f04a9-c21f-43f2-bf99-08b87215ebbe | Address Redacted | | | | |
| 2f8f0607-0c6c-41eb-b495-730ca486aac7 | Address Redacted | | | | |
| 2f8f19e6-4729-4073-9747-2c98e873f43C | Address Redacted | | | | |
| 2f8f223b-0e66-4e06-8f42-2f6eac1cdfbc | Address Redacted | | | | |
| 2f8f4b82-7d8c-4ca8-919d-8b2ef67b73c2 | Address Redacted | | | | |
| 2f8f7291-6b41-46e3-80eb-2b0e3f8448b3 | Address Redacted | | | | |
| 2f8fbdd2-71fa-49b9-bc27-faeec227949f | Address Redacted | | | | |
| 2f8fdee3-fc75-460d-b35a-853d34a6f3ff | Address Redacted | | | | |
| 2f905f07-fcbc-4f78-aab8-1a7a631b9b3! | Address Redacted | | | | |
| 2f906997-e3de-46e7-8cac-3c689b1b71e6 | Address Redacted | | | | |
| 2f90a0b8-c5fe-4cab-a188-9102bf35c1e6 | Address Redacted | | | | |
| 2f90b08d-409e-45a6-accd-f0872f21c22€ | Address Redacted | | | | |
| 2f90d0fc-27d5-40b7-90bf-9cfb963543de | Address Redacted | | | | |
| 2f90d459-ca80-4622-806b-c59d8a80d202 | Address Redacted | | | | |
| 2f90f14d-fc4a-4ab6-9671-cfcef9238c66 | Address Redacted | | | | |
| 2f90f295-a841-4006-bf98-e0f5c9e52a5c | Address Redacted | | | | |
| 2f90f945-a426-4763-adf1-1e263ba3c3d2 | Address Redacted | | | | |
| 2f911120-76a3-49ee-8941-59bcb55fb2eb | Address Redacted | | | | |
| 2f913374-c4fe-48cd-8b62-dc3f13937b3c | Address Redacted | | | | |
| 2f9149f9-9524-4a7c-88a5-90da171ac3a9 | Address Redacted | | | | |
| 2f9198cd-bb4c-4cc6-9561-68bb9d85e137 | Address Redacted | | | | |
| 2f91a1c0-f017-41d0-be50-4e871fccd1a2 | Address Redacted | | | | |
| 2f91a237-e3db-43cb-94bb-f23a267b3d46 | Address Redacted | | | | |
| 2f91bc24-a39b-4634-bd66-2aa89849e93c | Address Redacted | | | | |
| 2f91bfe1-9a1b-4a3b-939e-b107e7a3f6b4 | Address Redacted | | | | |
| 2f91df49-28f6-464e-97bf-54fedb6f758C | Address Redacted | | | | |
| 2f91e7ec-c0ac-4710-8c1b-5daba19fadb7 | Address Redacted | | | | |
| 2f91f97b-3f86-478e-8dfa-6ee3c85ee767 | Address Redacted | | | | |
| 2f91fa2d-b327-4260-b930-f2185e6e3a8C | Address Redacted | | | | |
| 2f9201ba-9f36-4b50-b3be-4aee55610dac | Address Redacted | | | | |
| 2f9209b7-15fa-47a3-868d-0d96ce30f698 | Address Redacted | | | | |
| 2f922a32-965b-4787-8a34-3062608ed0c7 | Address Redacted | | | | |
| 2f926b47-87eb-4279-9a1b-43d0d917af33 | Address Redacted | | | | |
| 2f927acb-ea84-41dc-b28e-6cb948b9ef99 | Address Redacted | | | | |
| 2f928f1c-82cc-4ede-9228-9bde51e34516 | Address Redacted | | | | |
| 2f92a408-a9fb-47bb-866d-a4798ea90387 | Address Redacted | | | | |
| 2f92aa0f-0193-4a94-838d-30e3886b67fe | Address Redacted | | | | |
| 2f92ad3b-1ec2-4c36-aa63-0146c6954a6C | Address Redacted | | | | |
| 2f92ef41-fbc3-414c-8d7f-99497fd6f12f | Address Redacted | | | | |
| 2f92f756-3d8e-4e8c-a116-49eacc5dd822 | Address Redacted | | | | |
| 2f9300d4-9923-4334-8669-683b6dd4554c | Address Redacted | | | | |
| 2f9322ac-1d4d-4551-8f3a-4201c3efdd39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f932ab0-bbcd-47ff-926e-23dfae9c11e3 | Address Redacted | | | | |
| 2f933aed-eb3b-4f9b-8e14-868b301204e1 | Address Redacted | | | | |
| 2f9353ce-9545-480d-bd3e-0f3501167f82 | Address Redacted | | | | |
| 2f935993-5868-4d69-862e-b8e5f91c49c5 | Address Redacted | | | | |
| 2f937007-6eae-45fd-9923-97ea8df7d1d4 | Address Redacted | | | | |
| 2f9383dd-4a6d-4276-9e1c-65962d26e7d8 | Address Redacted | | | | |
| 2f93a9db-5c93-4c9d-93d2-8d27ae1215df | Address Redacted | | | | |
| 2f93ad2c-b41b-4ef4-9d78-8c49b0586a03 | Address Redacted | | | | |
| 2f93e1f0-dcb6-4570-8c4a-9fc750c5c100 | Address Redacted | | | | |
| 2f93ea01-5452-478b-80c7-7786a9a26551 | Address Redacted | | | | |
| 2f941ce5-80b3-41a3-a2f5-01adbdb17a8a | Address Redacted | | | | |
| 2f94c0c7-6ce5-4841-a63d-b29aba02b003 | Address Redacted | | | | |
| 2f94c625-63a0-443b-a7ca-8266b14d9cfc | Address Redacted | | | | |
| 2f94de7c-20cf-468a-ba1d-a023b7b201ba | Address Redacted | | | | |
| 2f94ee77-edfd-4373-bb01-8bd1bfbb52b7 | Address Redacted | | | | |
| 2f9513c3-a79d-4e33-b7c4-811835e105c6 | Address Redacted | | | | |
| 2f95496f-6b76-41c3-81c4-8fb98edd1b77 | Address Redacted | | | | |
| 2f9571fb-be95-441a-88a9-d82adcf29ae0 | Address Redacted | | | | |
| 2f959a2a-a196-40e6-b584-28ce14c37c69 | Address Redacted | | | | |
| 2f95a9f7-b9bb-43d2-9329-96dbdec95b77 | Address Redacted | | | | |
| 2f95b58f-4481-4713-b8ca-998c5ccb85ff | Address Redacted | | | | |
| 2f95c54b-cfb8-4c52-9e79-d59414474f7f | Address Redacted | | | | |
| 2f95ee95-fbf4-4751-a041-46f326a5dd62 | Address Redacted | | | | |
| 2f96082c-dd15-4b21-aa0b-51c24a675fc2 | Address Redacted | | | | |
| 2f960b12-f6b7-44bf-80bc-80ad426d3a7c | Address Redacted | | | | |
| 2f961e31-0843-44b9-8c0b-797b35cc1952 | Address Redacted | | | | |
| 2f9624a3-c532-45d2-b5b3-5511fb7ced3b | Address Redacted | | | | |
| 2f964388-e0c5-46bc-af8b-3df72987371c | Address Redacted | | | | |
| 2f9650d5-a329-4dcf-b63a-287dc26531b4 | Address Redacted | | | | |
| 2f965fbd-cafd-4a6c-8668-ea41d7091058 | Address Redacted | | | | |
| 2f96820c-9dd1-40c8-9ee2-d0ad9e0b656a | Address Redacted | | | | |
| 2f96bfac-e20a-4d74-b199-2cccedcf6283 | Address Redacted | | | | |
| 2f96fc4f-672c-4fba-a132-b605fdfd8b11 | Address Redacted | | | | |
| 2f96fff5-47ec-4361-a9c7-e74f77a8586a | Address Redacted | | | | |
| 2f971424-9066-4031-88ad-990d2adf0304 | Address Redacted | | | | |
| 2f973396-31c4-41de-93e5-a7727aa0e4dc | Address Redacted | | | | |
| 2f975361-8450-4633-bfb5-0bdba7ca8d1e | Address Redacted | | | | |
| 2f97679f-c6cc-4e8e-a239-f4e81dbce3ce | Address Redacted | | | | |
| 2f9787ba-42e9-43ed-a8db-53cb2a46f54e | Address Redacted | | | | |
| 2f97b6db-b2bb-4e01-b834-acfe3bcdf4e8 | Address Redacted | | | | |
| 2f97e2b7-9b5d-47f9-807b-11c18741b311 | Address Redacted | | | | |
| 2f97f490-fa2e-4b96-a234-24c616769e2c | Address Redacted | | | | |
| 2f980faf-2460-4fe1-bbbf-c9e1f66d5fca | Address Redacted | | | | |
| 2f984635-5b08-4f18-b511-3013ae9b2f6c | Address Redacted | | | | |
| 2f984fc3-4b37-48e9-a88f-f7d23e90565b | Address Redacted | | | | |
| 2f985040-254e-493c-8356-797f3494da6b | Address Redacted | | | | |
| 2f98562c-6b78-417b-9e6b-8b55033302d2 | Address Redacted | | | | |
| 2f9859c8-3cf2-4ede-9084-de08d7fb6505 | Address Redacted | | | | |
| 2f9880f3-b742-4f5c-845a-86433ad5bdbb | Address Redacted | | | | |
| 2f989430-abc0-4d2c-bd38-8603f658dfd8 | Address Redacted | | | | |
| 2f989d55-b824-416e-b143-9275d5e8f3a2 | Address Redacted | | | | |
| 2f98a3ba-72f7-44a3-a671-dab2c8af8091 | Address Redacted | | | | |
| 2f98da5e-c853-49b9-90b3-d45fba943139 | Address Redacted | | | | |
| 2f990974-ba95-4b4a-949a-3a8dc2f8ac5c | Address Redacted | | | | |
| 2f9917ae-4cbb-4061-be21-aba3e686c9b4 | Address Redacted | | | | |
| 2f992277-fae8-45ee-aa11-9fa319ca3748 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2f995166-e5f1-426d-a6a3-a871242133d1 | Address Redacted | | | | |
| 2f998dba-cb75-4489-8c51-726dfdbbe816 | Address Redacted | | | | |
| 2f999cf0-8bed-4015-ac2b-0254c387982e | Address Redacted | | | | |
| 2f99fc26-4a07-49b8-809f-339cc3bfa747 | Address Redacted | | | | |
| 2f9a0338-00fc-4598-a732-008b1f82696e | Address Redacted | | | | |
| 2f9a2716-06ec-449e-afc8-af506c0bc23f | Address Redacted | | | | |
| 2f9a2b93-ae0f-4ebe-bc8b-7b97f2d8bd80 | Address Redacted | | | | |
| 2f9a393d-8317-4c91-8e95-e462463dc27b | Address Redacted | | | | |
| 2f9a41e7-01c2-4533-8ec2-d2d74d72de2e | Address Redacted | | | | |
| 2f9a4c62-627a-4a0c-bd89-92417cff8028 | Address Redacted | | | | |
| 2f9a5ab5-37de-47c3-a3eb-83c1a92fc359 | Address Redacted | | | | |
| 2f9a5b56-e23a-4f56-b27a-078f23236679 | Address Redacted | | | | |
| 2f9a6547-161e-41fc-b3d6-d834a37e1642 | Address Redacted | | | | |
| 2f9ab6d1-504b-484f-889b-1e0297623243 | Address Redacted | | | | |
| 2f9ae59e-ad68-4078-b7e2-6c21fe1d0dcc | Address Redacted | | | | |
| 2f9b0954-1b27-45b5-83d0-1a2415a7331a | Address Redacted | | | | |
| 2f9b17ff-a10a-44f5-9e1d-3777dee7c1f6 | Address Redacted | | | | |
| 2f9b1bab-89a7-44cd-9c18-42b55bd61bc7 | Address Redacted | | | | |
| 2f9b8623-c263-40f1-9e55-732edaa93c33 | Address Redacted | | | | |
| 2f9c1dcf-0fed-4012-8d4d-af7fe2353de9 | Address Redacted | | | | |
| 2f9c4a8b-cb52-4a59-a15f-e340c1eee852 | Address Redacted | | | | |
| 2f9c86f2-ac16-4175-bcf2-ef2a264832f7 | Address Redacted | | | | |
| 2f9ce5cd-9385-42b0-9370-8f415663e5c9 | Address Redacted | | | | |
| 2f9cee27-d92c-48cc-ad5a-ff633729bf06 | Address Redacted | | | | |
| 2f9d20f4-ec64-4802-9b0c-b1eccc11fef3 | Address Redacted | | | | |
| 2f9d6d48-f5fd-4ade-8a8e-a73228ec6dcb | Address Redacted | | | | |
| 2f9d7771-d073-4593-802d-96ca885050f8 | Address Redacted | | | | |
| 2f9d964c-3360-4240-a24b-3761bffdc2db | Address Redacted | | | | |
| 2f9da9d1-e388-4b01-bcde-18f2e1b87f54 | Address Redacted | | | | |
| 2f9daa8c-ed54-4d73-ac98-b0071396fba5 | Address Redacted | | | | |
| 2f9dc09f-7f59-433c-b2da-dab52dd96677 | Address Redacted | | | | |
| 2f9dc7b7-e402-4e39-8842-a62571decd80 | Address Redacted | | | | |
| 2f9df78f-b2fe-445f-9f54-99a9dcc0a1b5 | Address Redacted | | | | |
| 2f9e2105-5592-49ee-8eaa-73bda1c9bf7f | Address Redacted | | | | |
| 2f9e3323-a749-4c1f-a670-26a6bb0f7c2e | Address Redacted | | | | |
| 2f9eaf28-a782-4175-be42-2053f4b15d06 | Address Redacted | | | | |
| 2f9eb155-9cb0-409f-bb04-f495850b1e02 | Address Redacted | | | | |
| 2f9ec2e3-c39d-4761-a783-3d5ff2f4f58d | Address Redacted | | | | |
| 2f9ef389-9d16-410a-af9d-328340319241 | Address Redacted | | | | |
| 2f9f3c9a-162d-4bc1-8a35-77f28a2406ee | Address Redacted | | | | |
| 2f9f929a-bfb2-4bee-b700-1bf2f10c38a1 | Address Redacted | | | | |
| 2fa00449-94d2-4f83-b540-a058b8d9baa8 | Address Redacted | | | | |
| 2fa01fab-0f78-486c-92c3-7a9090d8840f | Address Redacted | | | | |
| 2fa02e57-49f1-4e77-bb45-36f443a89591 | Address Redacted | | | | |
| 2fa03012-301e-47f7-8d5d-fd6ee9756628 | Address Redacted | | | | |
| 2fa04afa-35cc-4d73-996f-57f489b5467c | Address Redacted | | | | |
| 2fa05ffd-68c0-4f6d-9ff0-6d230c3f4ce5 | Address Redacted | | | | |
| 2fa06301-6cc0-4a69-8977-97b1925af80c | Address Redacted | | | | |
| 2fa081c6-6a55-4b79-b394-3755038c683c | Address Redacted | | | | |
| 2fa09cfc-ce7b-4a27-a92b-3e56d3fcec65 | Address Redacted | | | | |
| 2fa0f863-d4cc-42a1-9124-1e37a1745608 | Address Redacted | | | | |
| 2fa121ba-907c-411e-a1e0-f7e8b66f9c21 | Address Redacted | | | | |
| 2fa12ad1-ab54-4e2e-90c0-c04f24912ed9 | Address Redacted | | | | |
| 2fa145bb-5a14-4e42-82f8-92dad551be73 | Address Redacted | | | | |
| 2fa183b0-3342-4bce-9653-28eb4a71b814 | Address Redacted | | | | |
| 2fa18c5a-e0e4-44a7-9981-dfd3914b26b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fa1ae4b-1e8b-4e8c-a934-7eb1f1fd843c | Address Redacted | | | | |
| 2fa1b3dc-eb5c-4e5c-aae8-14487450ebe7 | Address Redacted | | | | |
| 2fa1f4c2-ea47-4837-8112-f1730180061⁴ | Address Redacted | | | | |
| 2fa209d7-4531-4fbd-bc06-d73fe23db078 | Address Redacted | | | | |
| 2fa2246f-6e32-4ac6-87fb-9277d7a7abc1 | Address Redacted | | | | |
| 2fa22beb-e890-43a1-9b34-cab2d1927ccc | Address Redacted | | | | |
| 2fa22f31-a16e-4c60-b95b-c5eead9105bc | Address Redacted | | | | |
| 2fa23258-44ce-48fa-83a8-748e2f45a49⁴ | Address Redacted | | | | |
| 2fa26afe-6a18-4c06-99b2-0b065eac0ce2 | Address Redacted | | | | |
| 2fa2706b-f154-4bf4-a721-2d0c2bc729e7 | Address Redacted | | | | |
| 2fa281ee-b6e6-440f-b0e6-e63b5f38da9a | Address Redacted | | | | |
| 2fa28dbe-1590-494b-a87b-86c6a48b302a | Address Redacted | | | | |
| 2fa2c4b9-aaf9-4770-9aee-5105b8909cc3 | Address Redacted | | | | |
| 2fa31bae-f57f-4fc7-838f-fbdc7b9318d8 | Address Redacted | | | | |
| 2fa31f78-43be-4c15-9efc-e7ee3010021c | Address Redacted | | | | |
| 2fa331bc-4de7-49d5-8329-a771ac2c962c | Address Redacted | | | | |
| 2fa335c4-0418-4d50-ab06-7d1ccbf5f426 | Address Redacted | | | | |
| 2fa33b3f-73b7-4e04-8a01-55b7ca5df443 | Address Redacted | | | | |
| 2fa3579b-91ef-4150-a64f-f0f756f3831⁶ | Address Redacted | | | | |
| 2fa35fc7-8dd2-450c-beae-b34bfe39af08 | Address Redacted | | | | |
| 2fa36d20-9d90-41bd-994d-5c78ba458b69 | Address Redacted | | | | |
| 2fa3713a-1bc1-4491-ba9a-5bb09769fde2 | Address Redacted | | | | |
| 2fa37918-c19e-4c0a-af57-75e61db2b499 | Address Redacted | | | | |
| 2fa37c34-2d2f-4c73-a522-55fc5dff556e | Address Redacted | | | | |
| 2fa38318-50b4-4792-8a31-21fe67ad1abe | Address Redacted | | | | |
| 2fa38398-be81-4825-8625-20bb30302719 | Address Redacted | | | | |
| 2fa3ab58-7625-465c-9d5b-86e97010ece1 | Address Redacted | | | | |
| 2fa3b193-a7bf-4499-9e46-115d17078ebe | Address Redacted | | | | |
| 2fa3bce5-dbe7-46cb-81a5-03d5be4acd21 | Address Redacted | | | | |
| 2fa3de61-14fa-414e-a63c-70f3795bc65e | Address Redacted | | | | |
| 2fa40922-f9dd-47d1-ab35-1dd4b5571554 | Address Redacted | | | | |
| 2fa40976-5762-42da-a698-d2ab1bb2d958 | Address Redacted | | | | |
| 2fa444a7-e239-4929-9bd8-7049a3ad5909 | Address Redacted | | | | |
| 2fa45292-cc7d-4347-a830-540353a646bc | Address Redacted | | | | |
| 2fa4c629-d182-416a-9f1f-9aaf840b07c5 | Address Redacted | | | | |
| 2fa4d4aa-dd64-43ff-ba0c-888c6355bc06 | Address Redacted | | | | |
| 2fa4f609-a4c2-4b1e-8bc2-a32cb701d38b | Address Redacted | | | | |
| 2fa5179e-ee36-4c16-a409-695dcf3725a5 | Address Redacted | | | | |
| 2fa52b82-391c-45a9-8841-d1a956eac544 | Address Redacted | | | | |
| 2fa539b6-5cfd-4f46-b7c6-f44fe14c1605 | Address Redacted | | | | |
| 2fa587e5-dd6b-4046-8d1e-6cb4b01d6315 | Address Redacted | | | | |
| 2fa593f0-2bff-4774-a717-87cfcf39ffd0 | Address Redacted | | | | |
| 2fa597a5-c329-4cd4-99a3-b2fea847cc82 | Address Redacted | | | | |
| 2fa5e09e-356f-44f1-ba5c-5b36498b85d8 | Address Redacted | | | | |
| 2fa5fc8c-daab-4852-ad95-cb19637458bd | Address Redacted | | | | |
| 2fa6596a-5908-4d0b-a87f-3beeee3f0df2 | Address Redacted | | | | |
| 2fa65c6e-f815-4d9c-bc0e-e2618e2a1310 | Address Redacted | | | | |
| 2fa6a8d5-33ec-4e8f-b934-e87b6aaff91b | Address Redacted | | | | |
| 2fa6b359-0501-4898-8dc6-fc36f4d85455 | Address Redacted | | | | |
| 2fa6b3a0-5766-4144-8537-3adea89a5251 | Address Redacted | | | | |
| 2fa6b5d8-c031-49e5-b5b2-d7999caaf236 | Address Redacted | | | | |
| 2fa6f7ca-9ede-446e-bb99-bc174f944df1 | Address Redacted | | | | |
| 2fa70342-e04c-488f-a067-808d9da9a6a8 | Address Redacted | Page 1899 of 10184 | | | |
| 2fa70645-3b4d-4429-b434-8365110e2355 | Address Redacted | | | | |
| 2fa71006-d0d9-418f-bf33-b77f20c69cf8 | Address Redacted | | | | |
| 2fa71f60-3a56-46d1-83e6-1c7fffe58fa2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fa72f2d-c357-4d41-9ee5-813f0bb827b2 | Address Redacted | | | | |
| 2fa734b5-1717-49a3-970f-6a864181b521 | Address Redacted | | | | |
| 2fa73781-0eed-4e92-9ff3-f30847ccd47a | Address Redacted | | | | |
| 2fa75632-ffa6-44f3-9a78-064209a7b620 | Address Redacted | | | | |
| 2fa7b256-8eaa-4673-ad74-4139c9319ec3 | Address Redacted | | | | |
| 2fa7ccfa-b66d-4853-a778-816b8fbf5a68 | Address Redacted | | | | |
| 2fa7fa7e-9f5f-4a2d-843d-83f360da6fab | Address Redacted | | | | |
| 2fa81589-a997-4426-99dc-8b96ef3ce8cf | Address Redacted | | | | |
| 2fa8308f-3e3d-4ea9-b79b-72c56629ab2f | Address Redacted | | | | |
| 2fa84856-982c-4968-bf74-ace6be7d9e10 | Address Redacted | | | | |
| 2fa84b5d-0577-49fe-b7af-994f712e53b7 | Address Redacted | | | | |
| 2fa88fa7-7db5-4bd3-a883-0b9f1df0ef39 | Address Redacted | | | | |
| 2fa897ad-3d31-4e3c-8f6a-9b51857b6c3b | Address Redacted | | | | |
| 2fa89b2a-dd7f-4e39-af74-f35186fd09d7 | Address Redacted | | | | |
| 2fa8f980-a80c-4b01-bb43-a9b015afdca5 | Address Redacted | | | | |
| 2fa91bdd-19e6-43da-bcff-76b46dbe23d6 | Address Redacted | | | | |
| 2fa94bea-7542-4ded-9a31-f8839e6b6ce3 | Address Redacted | | | | |
| 2fa95750-0c2e-48d6-a977-d695a14ca97f | Address Redacted | | | | |
| 2fa9843b-7457-4f00-ba68-c558d0508fda | Address Redacted | | | | |
| 2fa9ac36-db8b-40e5-9b13-6346ca7b58eb | Address Redacted | | | | |
| 2fa9bb37-61c3-4b81-b871-c0ce5bad53f6 | Address Redacted | | | | |
| 2fa9d51c-62cd-4aa1-a38d-a2916c4e22c5 | Address Redacted | | | | |
| 2fa9e906-45be-45cf-a609-3ce1b0abc506 | Address Redacted | | | | |
| 2faa0773-5722-4d35-ba4d-c71cb78b6fce | Address Redacted | | | | |
| 2faa1deb-faf0-41d7-ae11-c10076280a2a | Address Redacted | | | | |
| 2faa23c4-4c16-4a2b-b279-a7aea4c55fab | Address Redacted | | | | |
| 2faa28b1-175b-4768-84af-0708ebafcfc4 | Address Redacted | | | | |
| 2faa3a1c-cafe-4472-8456-15d6d92909eb | Address Redacted | | | | |
| 2faa4594-c020-4c2a-8698-e7c901cae236 | Address Redacted | | | | |
| 2faa69bb-951f-45cc-a4dc-9376799f6b9c | Address Redacted | | | | |
| 2faa862d-4149-4dc9-a1ca-bf548b951b63 | Address Redacted | | | | |
| 2faac1c2-54ab-4b92-b2c7-c9aa76d31422 | Address Redacted | | | | |
| 2faad431-471e-49b4-a71d-deb7639a4f36 | Address Redacted | | | | |
| 2faae267-8c3e-4e00-984d-027c9af03dc3 | Address Redacted | | | | |
| 2fab04bb-2fe3-476f-9bd2-490b8ecf8c38 | Address Redacted | | | | |
| 2fab2488-e40d-41b4-85bf-168753243f8b | Address Redacted | | | | |
| 2fab2ad4-7175-4a94-9647-dc68a2e79b8b | Address Redacted | | | | |
| 2fab3ca9-46e9-4775-a0e8-d589e52dfa93 | Address Redacted | | | | |
| 2fab707e-556f-4126-8b33-e035bbf973c8 | Address Redacted | | | | |
| 2fab7dd3-4289-4177-988a-002a91d3f7f9 | Address Redacted | | | | |
| 2fabe6b-719c-41ee-9fb8-9fa59de93e69 | Address Redacted | | | | |
| 2fabb3f8-e7ba-419c-884c-a0250f0adf72 | Address Redacted | | | | |
| 2fabc2e3-8713-4571-b851-a8daa5dc273b | Address Redacted | | | | |
| 2fabcdf4-2c48-4edf-a4be-5b49ed16bf6a | Address Redacted | | | | |
| 2fabddd4-778b-43a0-81a5-d60872f1e485 | Address Redacted | | | | |
| 2fabfa22-1aaf-4d66-b35c-9f7072f4d685 | Address Redacted | | | | |
| 2fac5733-1fab-404d-b585-5a930d5f10b7 | Address Redacted | | | | |
| 2fac594b-d613-4fd9-b30b-5e25210fbd20 | Address Redacted | | | | |
| 2fac7c07-f0a3-4020-b263-7c7131b94455 | Address Redacted | | | | |
| 2fac7f29-228d-46e7-a446-0cea9fb36121 | Address Redacted | | | | |
| 2facc20d-cbce-436f-aa72-eb8fcd41f2f7 | Address Redacted | | | | |
| 2facc50e-572b-4a76-9a2e-5e3c5b83c87f | Address Redacted | | | | |
| 2facc572-2dc3-4dab-ad05-0cdd673a0a3c | Address Redacted | | | | |
| 2facfa5e-1cb2-4eb0-a43c-379bcfc86a41 | Address Redacted | | | | |
| 2fad0263-c5e7-4362-8629-a9242acffc96 | Address Redacted | | | | |
| 2fad4766-b4c3-4945-93ea-acf33ee5e0ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2faf59d4-007e-4355-998b-73fb32ffaa32 | Address Redacted | | | | |
| 2fad6aa1-1252-4225-88fb-6862f12c0dc0 | Address Redacted | | | | |
| 2fad6d1c-5bd1-4b20-9e79-a48c4181efc6 | Address Redacted | | | | |
| 2fadad87-c0ad-48b2-85a8-234accf293b4 | Address Redacted | | | | |
| 2fadc8ce-6625-4c80-afc5-da0ccdbb6161 | Address Redacted | | | | |
| 2fade12b-541d-415c-b1e4-2f6b8d7cf70f | Address Redacted | | | | |
| 2fadfdfe-98ab-4d5c-a4da-f661bf8aa225 | Address Redacted | | | | |
| 2fae1a24-aa64-48d3-8bc7-ae8aed9f4089 | Address Redacted | | | | |
| 2fae37e3-ec4f-443d-9753-d9fdfec45f3a | Address Redacted | | | | |
| 2fae5444-e8d2-4d78-96b3-f38f7e13146f | Address Redacted | | | | |
| 2fae9a86-76e1-4680-a6e4-be1904d9adf5 | Address Redacted | | | | |
| 2faea4a4-2443-4d94-9c50-77c559453637 | Address Redacted | | | | |
| 2faebedc-f4b2-422b-998e-a0d6bdc8c4a1 | Address Redacted | | | | |
| 2faebf5c-852a-40e6-9cf1-0b9937796fef | Address Redacted | | | | |
| 2faedbb8-fa9b-4ac5-97a6-ce4b7a5cadf0 | Address Redacted | | | | |
| 2faeeab7-1cf6-4a4d-8362-e65e9a909aff | Address Redacted | | | | |
| 2faefdaf-42c7-4f0e-ad1e-c39ea135a744 | Address Redacted | | | | |
| 2faf4a72-8470-46c3-8997-93cbadcf4629 | Address Redacted | | | | |
| 2faf5e67-448a-47e1-966e-93156b23e6bf | Address Redacted | | | | |
| 2faf6069-7a4a-42b9-aa5f-9f3f7ac50759 | Address Redacted | | | | |
| 2faf77eb-0766-4875-b817-f05fae20e4da | Address Redacted | | | | |
| 2fafb452-7f8c-417c-a933-eb5cf3cf3d86 | Address Redacted | | | | |
| 2fafce35-0222-4b25-9519-53ea5676cf98 | Address Redacted | | | | |
| 2fafdaea-3dfc-46b2-af96-848e9e31737c | Address Redacted | | | | |
| 2fb01e7f-fdc6-4054-b7d5-61bfd0e9e5b7 | Address Redacted | | | | |
| 2fb04c07-80c9-415f-ae42-240eb6dd7417 | Address Redacted | | | | |
| 2fb053fd-bf4a-4165-97f9-87ec16e8582f | Address Redacted | | | | |
| 2fb0b443-c8d2-426e-9b6c-ff36138dd541 | Address Redacted | | | | |
| 2fb0f0a8-8352-4e4e-b869-08a422813beb | Address Redacted | | | | |
| 2fb1086c-dc97-4d1f-aac5-3833b4114301 | Address Redacted | | | | |
| 2fb13907-9c86-4315-9196-2d7a41c9eaab | Address Redacted | | | | |
| 2fb13ae7-3d38-4b84-95c8-140fa64e800c | Address Redacted | | | | |
| 2fb1508b-fe7c-47dd-8c4f-41e294c708f9 | Address Redacted | | | | |
| 2fb15f19-c60c-4b0f-8d68-9d6fb99bcb14 | Address Redacted | | | | |
| 2fb18790-607c-4813-8805-808b0767851c | Address Redacted | | | | |
| 2fb1997c-1648-4f67-87a8-693a3771f0b9 | Address Redacted | | | | |
| 2fb1f265-4b76-4b8a-94a4-b98d3f34fb08 | Address Redacted | | | | |
| 2fb1f869-381d-419f-b4fe-5ff33b75e6ca | Address Redacted | | | | |
| 2fb211fb-eb16-41f5-8fe7-6f7c3532267b | Address Redacted | | | | |
| 2fb252cd-0287-4c32-b0be-4e0bda4b3689 | Address Redacted | | | | |
| 2fb2539e-7e70-4667-bb62-f167b657339e | Address Redacted | | | | |
| 2fb28699-4117-4546-8f56-9666dd558227 | Address Redacted | | | | |
| 2fb2b617-d149-4a4e-93dd-bda7d9d8a2ab | Address Redacted | | | | |
| 2fb2c7f3-4311-40ab-ba7b-674d3661a7f3 | Address Redacted | | | | |
| 2fb305db-8c70-4161-bee9-06319b16206a | Address Redacted | | | | |
| 2fb308b3-1062-4d0b-9e47-edf6ff810373 | Address Redacted | | | | |
| 2fb341d7-0f79-4be2-b7ac-9a99f39c4a17 | Address Redacted | | | | |
| 2fb3cbc7-0aba-4d53-8cf9-951de493095f | Address Redacted | | | | |
| 2fb3d69e-1d2b-45f4-a0ca-16191925c23f | Address Redacted | | | | |
| 2fb3ef4c-d7c0-40cc-9aab-4d268b264d45 | Address Redacted | | | | |
| 2fb3fec4-2305-4f82-96bb-71206dd57699 | Address Redacted | | | | |
| 2fb435c4-3096-4547-9a2a-f827dbf3ea60 | Address Redacted | | | | |
| 2fb474f6-234b-45d1-ba44-f9986718195e | Address Redacted | | | | |
| 2fb48907-c95b-40ef-96f8-a4a7d1a42cd3 | Address Redacted | | | | |
| 2fb48a0e-631d-4b31-8a98-6bf4ca3e2bd8 | Address Redacted | | | | |
| 2fb49318-b921-4d35-b070-fc5b2f3324d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fb4b21c-971d-4671-9407-2c3f6e427e35 | Address Redacted | | | | |
| 2fb4c58a-c4d3-4799-a936-19153efb121b | Address Redacted | | | | |
| 2fb4fb5a-ae3f-4987-8d55-269fa57580dc | Address Redacted | | | | |
| 2fb531e3-9fe7-4a36-82ef-0c15a0426bf5 | Address Redacted | | | | |
| 2fb569f4-b614-4dc6-98df-585baa2b571a | Address Redacted | | | | |
| 2fb57142-af5f-4343-a324-6b2d8775625c | Address Redacted | | | | |
| 2fb58912-d884-489e-bf9e-171b588c78e2 | Address Redacted | | | | |
| 2fb59896-dfb0-4599-8afc-7d061b9968cf | Address Redacted | | | | |
| 2fb5a2e2-79e1-477d-b2e5-d97957110bb3 | Address Redacted | | | | |
| 2fb5a5fd-bb07-4071-83b1-4e47205de6e2 | Address Redacted | | | | |
| 2fb5a813-8086-44ed-a8c7-481479a5524 | Address Redacted | | | | |
| 2fb5ae55-c6be-4aef-818f-7b6a6d105884 | Address Redacted | | | | |
| 2fb5b407-6368-4257-b022-2595cdd5d91a | Address Redacted | | | | |
| 2fb5ce0d-f2da-4257-a80b-b2771adeb2c8 | Address Redacted | | | | |
| 2fb5d0a8-2ce5-4efd-ab2d-047184725257 | Address Redacted | | | | |
| 2fb5e9f4-6c5c-4ba2-9196-66ac527a3395 | Address Redacted | | | | |
| 2fb5ec03-4803-4344-9d05-7d41bdaf9d43 | Address Redacted | | | | |
| 2fb62751-a69d-400f-b049-f4d4af7ce0c0 | Address Redacted | | | | |
| 2fb67d28-3acc-43b2-ad99-dd315f674812 | Address Redacted | | | | |
| 2fb68be7-24cd-47f4-be78-61a4c72d6cdd | Address Redacted | | | | |
| 2fb69833-18ea-4670-87be-ce8e94462c29 | Address Redacted | | | | |
| 2fb6b7e8-4a81-4357-9322-4b90ce000473 | Address Redacted | | | | |
| 2fb6b7ea-c415-46ff-b64f-d3e92001ff99 | Address Redacted | | | | |
| 2fb6c819-eca7-4df1-9d3d-56fbf10f4c3e | Address Redacted | | | | |
| 2fb702d6-6eae-46da-ac42-3564e0b14f9a | Address Redacted | | | | |
| 2fb70326-5bb2-4243-b2d2-bbc9e03ff404 | Address Redacted | | | | |
| 2fb7555c-b8f0-4b7b-87d4-c27b505da01b | Address Redacted | | | | |
| 2fb762e1-ee4f-48a0-9231-653657b6f4ab | Address Redacted | | | | |
| 2fb7843c-2df9-4e66-9870-daccbbf97943 | Address Redacted | | | | |
| 2fb7afad-acf0-4cab-b50d-2aa1c617ccea | Address Redacted | | | | |
| 2fb7b70c-39a5-4195-8206-c88574ba45dc | Address Redacted | | | | |
| 2fb7d6e8-16dd-40d1-aa9b-e51d45b4cdea | Address Redacted | | | | |
| 2fb7f2fb-5bcc-498f-be0d-a64554d64a01 | Address Redacted | | | | |
| 2fb7f808-7d15-4cf9-99f4-f93592a13363 | Address Redacted | | | | |
| 2fb80e14-3244-4773-ac2a-5b0120acede7 | Address Redacted | | | | |
| 2fb8110e-8056-4044-93f9-20c2faf5cd60 | Address Redacted | | | | |
| 2fb81754-16a6-42ad-b597-f18d24815f79 | Address Redacted | | | | |
| 2fb8182c-1b97-4a0a-9956-4f768b529f14 | Address Redacted | | | | |
| 2fb81f8b-5b47-48a8-b3af-8bb0250e434f | Address Redacted | | | | |
| 2fb8409b-8b44-486b-b01f-b2b876071f8f | Address Redacted | | | | |
| 2fb85a27-d609-4ad2-a081-69708f0e3511 | Address Redacted | | | | |
| 2fb87924-1090-4150-a5d7-54244dc4c3c6 | Address Redacted | | | | |
| 2fb8d989-49ce-4abf-9bab-f177bcbd89d8 | Address Redacted | | | | |
| 2fb8ec4b-1f64-438f-9453-fdd3ce380f17 | Address Redacted | | | | |
| 2fb9030e-bfba-4ac9-9a24-89a5824593ba | Address Redacted | | | | |
| 2fb953db-9da3-47d6-a519-27e878a82e96 | Address Redacted | | | | |
| 2fb96c33-567b-4b30-a10b-91dc12983834 | Address Redacted | | | | |
| 2fb997d0-21f8-4436-8c9c-1e5a4e24c3c8 | Address Redacted | | | | |
| 2fb9b7b1-e204-41b6-aed4-e50252ef2287 | Address Redacted | | | | |
| 2fba2b39-6219-44e1-a53c-27caa0d470bc | Address Redacted | | | | |
| 2fba4b9d-ef8b-4807-9e33-315c92623157 | Address Redacted | | | | |
| 2fba5883-4df0-4a2a-9eac-cfd4c87251cf | Address Redacted | | | | |
| 2fba5e6a-6428-405a-ab55-b0ef5f24c008 | Address Redacted | | | | |
| 2fba9364-d8bb-44a8-9446-e1a984124c03 | Address Redacted | | | | |
| 2fbab2a8-8aa9-40af-98fe-2d82e9b010ec | Address Redacted | | | | |
| 2fbaf51c-4dbb-460d-af8a-e0edd6b81a35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fbb0c3a-4285-4217-a1d8-c1fcbc5a15dc | Address Redacted | | | | |
| 2fbb40be-f41f-4519-b0fe-c198929b5c42 | Address Redacted | | | | |
| 2fbb7751-c399-4ff3-8b0c-6f548673393a | Address Redacted | | | | |
| 2fbb8718-abad-4744-a6b0-835cd297ceb3 | Address Redacted | | | | |
| 2fbbc5de-7503-4006-9a56-7f665ff1ffc6 | Address Redacted | | | | |
| 2fbbdd80-9ba4-4e4c-ad43-037749432d84 | Address Redacted | | | | |
| 2fbbe36a-65a9-4ff8-8ff3-212181072b59 | Address Redacted | | | | |
| 2fbbe4b1-5764-465c-bc1b-e52a47f8a3f7 | Address Redacted | | | | |
| 2fbbe94d-0846-4a68-ad79-32bc6aa40a05 | Address Redacted | | | | |
| 2fbc3ab7-7461-406e-8204-05287a119ac6 | Address Redacted | | | | |
| 2fbc6569-ff23-41b4-b7dc-bd3894d64813 | Address Redacted | | | | |
| 2fbc6741-da64-40a7-9d68-2e6ce5e596d3 | Address Redacted | | | | |
| 2fbc687f-ed47-4405-bf36-73e19f2df0ea | Address Redacted | | | | |
| 2fbc8051-a1dc-4ea1-b56e-6bc417e350d4 | Address Redacted | | | | |
| 2fbc86bc-cd76-497e-9c53-cebfed742838 | Address Redacted | | | | |
| 2fbc99af-0472-442a-895b-af6cfded8230 | Address Redacted | | | | |
| 2fbcad3f-fd95-485f-afd7-cb5bfd8d7c38 | Address Redacted | | | | |
| 2fbcc568-95a1-4d9a-9170-dbb1e9d3c94b | Address Redacted | | | | |
| 2fbcd572-b975-4443-8d9a-74551a80ac5d | Address Redacted | | | | |
| 2fbcd582-c6d9-440a-90cc-8a900b26c99a | Address Redacted | | | | |
| 2fbcefd4-06dc-438a-8364-549558c7158b | Address Redacted | | | | |
| 2fbd3186-9e55-462b-84ac-d3ddbdb27a21 | Address Redacted | | | | |
| 2fbd3eae-fea5-4b48-8cbf-b7dca898f36a | Address Redacted | | | | |
| 2fbd5a61-f6f4-4410-99bb-4dc088fab164 | Address Redacted | | | | |
| 2fbd5db8-7691-4ab9-9305-c65bdb5796de | Address Redacted | | | | |
| 2fbd87ff-a336-4f0d-8bed-e17d4ab8d3d6 | Address Redacted | | | | |
| 2fbdb9aa-9ac6-4ff1-aa88-9dbab3476d80 | Address Redacted | | | | |
| 2fbdfc68-23f1-4c68-9163-92ee5081360e | Address Redacted | | | | |
| 2fbe1c94-5eb2-4fea-aeab-1ff47dd82c1c | Address Redacted | | | | |
| 2fbe1ea5-b4bf-401b-b26d-b899ad49ddb0 | Address Redacted | | | | |
| 2fbe28dc-951a-4497-ad02-b90cd07b85b7 | Address Redacted | | | | |
| 2fbe78e8-ff07-4737-8a4d-5feef7613d07 | Address Redacted | | | | |
| 2fbe7e9b-78fa-4707-8459-701eaf89d9c9 | Address Redacted | | | | |
| 2fbe9075-deea-4278-ae3f-004b4cb758f2 | Address Redacted | | | | |
| 2fbe9de4-9b2a-4264-a5da-e69c493022b7 | Address Redacted | | | | |
| 2fbedb45-7215-46b5-bdf2-e583b245edaa | Address Redacted | | | | |
| 2fbef7cc-4eca-4d97-b018-331997cf5423 | Address Redacted | | | | |
| 2fbeff4b-a48f-433d-96be-5a31f969930f | Address Redacted | | | | |
| 2fbf5b57-c846-4a41-b67d-1377e84406b3 | Address Redacted | | | | |
| 2fbf75c2-fe38-43c1-8393-f8313ca61fd6 | Address Redacted | | | | |
| 2fbf7b42-09ae-47ff-af21-cc9fb77b2831 | Address Redacted | | | | |
| 2fbf7e06-2f56-4de4-979c-c2eec02b9461 | Address Redacted | | | | |
| 2fbf859a-df51-4233-8de7-2c8a4fdd7b7b | Address Redacted | | | | |
| 2fbf9db4-57fb-4973-ba11-dedf908e1317 | Address Redacted | | | | |
| 2fbfaf64-02a2-4c79-aeaa-9cf9b6e42b12 | Address Redacted | | | | |
| 2fc009de-b402-42a0-b5a1-a822220626b8 | Address Redacted | | | | |
| 2fc00e9c-b055-4b6e-8e33-85b36020966f | Address Redacted | | | | |
| 2fc02b8f-ce25-4525-beb1-a5c61350f643 | Address Redacted | | | | |
| 2fc02d09-ba06-499b-a550-c252eecbb1a0 | Address Redacted | | | | |
| 2fc03dba-a420-49a8-aa74-5caf7b75f6e8 | Address Redacted | | | | |
| 2fc08aeb-76d6-47bf-8282-01164d4c2a1c | Address Redacted | | | | |
| 2fc08d5a-814b-4682-8386-da296311493c | Address Redacted | | | | |
| 2fc0af04-d200-4a24-84dc-83bc44c78083 | Address Redacted | | | | |
| 2fc0b2f9-25c0-455f-a982-ba0514cbbf90 | Address Redacted | | | | |
| 2fc0dc7f-52c1-4703-8bee-0c987dadb415 | Address Redacted | | | | |
| 2fc0f63c-5a45-4ce4-b875-ec2d51ebcd74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fc1490a-905d-4976-870c-bc43f5aff8d6 | Address Redacted | | | | |
| 2fc19d86-93c4-4e6f-88e5-7cfc96d3336d | Address Redacted | | | | |
| 2fc1c937-072b-4dd5-a550-0f3194fbf7b6 | Address Redacted | | | | |
| 2fc1e449-961a-4944-abf7-32caa0ea2e22 | Address Redacted | | | | |
| 2fc202a4-8edd-4dec-b074-7f3a0f437fae | Address Redacted | | | | |
| 2fc25698-6def-428c-bb95-7b34f1e81ff6 | Address Redacted | | | | |
| 2fc26ef3-39e4-4b83-a5ce-7ed024b85d4e | Address Redacted | | | | |
| 2fc286f9-12ec-4841-ba2e-ca3b2f325c2c | Address Redacted | | | | |
| 2fc29baf-2aaf-40f1-baec-ef17ad34af72 | Address Redacted | | | | |
| 2fc2de9c-f4c9-4cb9-aca1-54ce5090e378 | Address Redacted | | | | |
| 2fc2e709-2444-4162-ba7e-e667626b2d4e | Address Redacted | | | | |
| 2fc30647-32d1-425d-8e2a-e62035ddcfca | Address Redacted | | | | |
| 2fc30984-8f32-4386-8efb-ef190a8e0a9c | Address Redacted | | | | |
| 2fc31d4b-96d4-4ab6-bd37-b1e299c0e073 | Address Redacted | | | | |
| 2fc33d01-407d-40e2-99c1-9e8113294e90 | Address Redacted | | | | |
| 2fc37fe7-9d04-4314-bcc9-000647101679 | Address Redacted | | | | |
| 2fc38b97-67d6-4524-8bfb-39cd49e437c4 | Address Redacted | | | | |
| 2fc3ad3e-09db-4bd3-b2f3-e46f55f39cb9 | Address Redacted | | | | |
| 2fc3d06f-f84e-4aa6-87ec-da8b1b869670 | Address Redacted | | | | |
| 2fc40b7f-dff3-4dae-b0b7-f15a8d0f45bd | Address Redacted | | | | |
| 2fc41f6e-4120-4b4d-ab9d-f630491b925a | Address Redacted | | | | |
| 2fc4359e-e2cd-4355-ac37-04b7b8f5afbc | Address Redacted | | | | |
| 2fc4996e-ccbb-4066-a029-55cbb305175d | Address Redacted | | | | |
| 2fc4a312-94da-473e-9a85-7c7aae0ff68c | Address Redacted | | | | |
| 2fc4a3c7-6164-434e-9ea0-8671c23f506c | Address Redacted | | | | |
| 2fc4cc96-8720-40bc-8e8b-72f39fdf06c0 | Address Redacted | | | | |
| 2fc4d659-0b92-46cc-ad68-5fbcb913fec4 | Address Redacted | | | | |
| 2fc4dc84-a4ee-408a-80cd-d7cf67a8a721 | Address Redacted | | | | |
| 2fc4f9d9-94a3-48f8-b44d-791d4d317aff | Address Redacted | | | | |
| 2fc510b7-7055-4e2b-83a1-a76bd7d2e8b4 | Address Redacted | | | | |
| 2fc517b3-0ed8-4d8d-aec1-20db4c17731d | Address Redacted | | | | |
| 2fc561d4-7af6-4dfc-a4a5-7632e90332b4 | Address Redacted | | | | |
| 2fc56475-3520-4382-ad05-fafcfe16211b | Address Redacted | | | | |
| 2fc57655-0787-4705-a75b-10f7cdac7b11 | Address Redacted | | | | |
| 2fc5e7d2-c1fc-4f27-8b57-d6df27145302 | Address Redacted | | | | |
| 2fc622f1-1cd2-476d-b6d9-7d5d976bc01a | Address Redacted | | | | |
| 2fc64998-ee59-4635-9f99-35546410426 | Address Redacted | | | | |
| 2fc653ae-3cdd-4ef2-8986-8f8cf454a6ad | Address Redacted | | | | |
| 2fc68087-38bf-4a61-9e9c-eef326865a14 | Address Redacted | | | | |
| 2fc68f45-8334-4ec2-b8ad-643df6c7514d | Address Redacted | | | | |
| 2fc6ba14-e64c-4253-8580-af376b160065 | Address Redacted | | | | |
| 2fc6bd8f-e3c8-481e-a1c5-96ac246a5cf6 | Address Redacted | | | | |
| 2fc6c9ee-274f-489d-9a3f-c1b7c03eca65 | Address Redacted | | | | |
| 2fc6cf01-b06b-4186-ac93-d61784a5d4f5 | Address Redacted | | | | |
| 2fc7016a-4c31-403f-a33d-bb5388e73cd5 | Address Redacted | | | | |
| 2fc707ad-2580-4302-9016-bd18f9cdb03e | Address Redacted | | | | |
| 2fc73acc-c2f3-4e17-9573-9418ea8e2282 | Address Redacted | | | | |
| 2fc74ddb-6990-4477-946a-c634b420f3fc | Address Redacted | | | | |
| 2fc75074-8ec0-44d3-8c41-56f1495d27c7 | Address Redacted | | | | |
| 2fc77587-9217-442c-a10e-a8470a5b1690 | Address Redacted | | | | |
| 2fc77b00-85cf-4d80-939a-296335f9e51c | Address Redacted | | | | |
| 2fc77f5f-2222-4b55-ac3c-d5853f953f25 | Address Redacted | | | | |
| 2fc78f41-849f-43a5-95bf-a31622ca9001 | Address Redacted | | | | |
| 2fc7add8-be9b-4947-807d-ba33d7a388ce | Address Redacted | | | | |
| 2fc7d79d-83c6-4640-a0bb-07c2c27848ff | Address Redacted | | | | |
| 2fc8170a-bf48-4850-80f0-dddebb0bb9f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2fc8871d-508f-453c-8a0f-40da9e998307 | Address Redacted | | | | |
| 2fc8b6b5-ac48-4c7f-9b52-f6b86d073d25 | Address Redacted | | | | |
| 2fc8d245-cee6-4fc6-b195-41c2cc346f13 | Address Redacted | | | | |
| 2fc934af-3b6f-4b05-89ba-7576697a2e55 | Address Redacted | | | | |
| 2fc947c6-f2bc-4ff3-99a8-7e1d8a50f8ad | Address Redacted | | | | |
| 2fc9538e-e6e5-49eb-8185-f00e2f7d1cd5 | Address Redacted | | | | |
| 2fc9867e-6cee-49ee-b4e3-ea4703dd6c3a | Address Redacted | | | | |
| 2fc98708-fe3c-4499-a5e1-47e46356ed18 | Address Redacted | | | | |
| 2fc9d96c-1cb5-496a-a491-08873cc1dd2a | Address Redacted | | | | |
| 2fca0f26-5651-4c42-8253-120ea531a427 | Address Redacted | | | | |
| 2fca33cb-8302-4ceb-8dbe-8e7e1eab0c0d | Address Redacted | | | | |
| 2fca3a0f-13e6-4645-84d7-9c927f8788a8 | Address Redacted | | | | |
| 2fca4c72-69e4-4ac7-8722-0ef844dc9b44 | Address Redacted | | | | |
| 2fca582a-a1cc-40c9-953c-21ffab591f7C | Address Redacted | | | | |
| 2fca643a-082b-4711-82a0-3aebbf267506 | Address Redacted | | | | |
| 2fca7f93-0317-4be8-ae97-8157598b552! | Address Redacted | | | | |
| 2fcab0d2-2582-4615-97f6-e2c2d18fffca | Address Redacted | | | | |
| 2fcab4af-e748-45e1-ac6f-8fabde937764 | Address Redacted | | | | |
| 2fcac084-5347-4726-85fa-7a59cd789abd | Address Redacted | | | | |
| 2fcadb4c-b354-49e9-9020-8df0a132202d | Address Redacted | | | | |
| 2fcadfba-cf3a-4aa0-952d-4e29214bb0b2 | Address Redacted | | | | |
| 2fcb19e2-83ad-41c4-8d2b-c0503116b998 | Address Redacted | | | | |
| 2fcb343b-e184-4f11-b720-5786bbf1452d | Address Redacted | | | | |
| 2fcb5284-72a4-46a2-8508-13650751fca! | Address Redacted | | | | |
| 2fcb75ae-4a30-46b2-81fe-117fd48925ad | Address Redacted | | | | |
| 2fcb80e1-b9ec-4421-8dbd-1eeba1b8ab23 | Address Redacted | | | | |
| 2fcb8a66-3717-4fb2-9717-8ebad1c7242c | Address Redacted | | | | |
| 2fcba329-d929-4b68-ab94-b8d81ab1fd01 | Address Redacted | | | | |
| 2fcbb19e-c877-4dae-a872-cf3fdd9cbfd9 | Address Redacted | | | | |
| 2fcbb633-4c24-413f-bfe5-191c9c40758b | Address Redacted | | | | |
| 2fcbd52e-dc32-4ecc-b351-62d9d105eb79 | Address Redacted | | | | |
| 2fcbf20d-8d3a-4c27-bda9-cda6a5293bc9 | Address Redacted | | | | |
| 2fcc33be-40b0-4036-ba2d-9f7139135c81 | Address Redacted | | | | |
| 2fcc3bee-a59f-440e-8121-6dd3153232b2 | Address Redacted | | | | |
| 2fcc5d7c-5513-462f-9ce1-44fb181c882f | Address Redacted | | | | |
| 2fcc5ef6-ca11-4032-ae2c-150aea68555c | Address Redacted | | | | |
| 2fcc6321-94d0-4e04-9773-6457e905f6f1 | Address Redacted | | | | |
| 2fcc6f8c-10e9-4f88-8044-cbe3712fa758 | Address Redacted | | | | |
| 2fccba96-22c3-40cd-97a8-4069280d25b6 | Address Redacted | | | | |
| 2fccd400-c58d-4ed8-89b6-6ac422ea5c33 | Address Redacted | | | | |
| 2fccde9b-d269-463e-8b0d-7dcb38e97d54 | Address Redacted | | | | |
| 2fcce9ae-9dd9-4649-bcfe-311aa07b841e | Address Redacted | | | | |
| 2fccf1a6-be4f-423a-97fa-725e187b5b73 | Address Redacted | | | | |
| 2fcd05cc-0731-41cf-81bc-cc62d39133fa | Address Redacted | | | | |
| 2fcd1699-ed44-4daa-a490-5607c1436b8e | Address Redacted | | | | |
| 2fcd1a0c-b889-4348-a237-2fcb6582783! | Address Redacted | | | | |
| 2fcd2dab-0fc6-44f1-a3af-391b3d5913bC | Address Redacted | | | | |
| 2fcd4e36-78f6-468f-815e-5b497559b1c8 | Address Redacted | | | | |
| 2fcd6404-e42c-4cff-aa14-0c842135fda7 | Address Redacted | | | | |
| 2fcd6c79-f834-4515-b354-726724dba635 | Address Redacted | | | | |
| 2fcd7e63-fa40-4261-b353-5ceea034b1a5 | Address Redacted | | | | |
| 2fcdad50-4dc5-418c-bde5-0261a1de478c | Address Redacted | | | | |
| 2fce1dc6-3029-4675-b990-76cac543db4a | Address Redacted | | | | |
| 2fce534b-e975-40dc-b4aa-c377a77dda65 | Address Redacted | | | | |
| 2fce6dd6-bd6d-4642-9f85-c1c51c498f57 | Address Redacted | | | | |
| 2fce6f9f-fc5c-4cf1-8baf-a077916128e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fce9ff7-7cdc-4115-8337-8e0973f081e4 | Address Redacted | | | | |
| 2fced33f-0e34-43e0-b8a7-75cc69c72d3c | Address Redacted | | | | |
| 2fcf090f-5754-4e7c-a582-51a2c48053a2 | Address Redacted | | | | |
| 2fcf2242-7550-4bf0-a2fd-80082e852dec | Address Redacted | | | | |
| 2fcf25f8-3736-4a98-a4ce-5b61b77d3994 | Address Redacted | | | | |
| 2fcf2ccf-3704-4508-846c-7ff1d0c171a3 | Address Redacted | | | | |
| 2fcf3329-8670-4e86-85ff-3c73eb410de1 | Address Redacted | | | | |
| 2fcf5cfc-06c0-40de-b6b4-5cd92ee65e0f | Address Redacted | | | | |
| 2fcf9640-abb8-41ca-a498-d406e1d00210 | Address Redacted | | | | |
| 2fcfb1fb-88ef-4eae-8fab-76847014c8aC | Address Redacted | | | | |
| 2fcfce23-b057-4023-83c2-68e9349aee99 | Address Redacted | | | | |
| 2fcfce92-fbb1-4c10-aea2-08ce8291b18c | Address Redacted | | | | |
| 2fcfeffe-a8d3-4a48-a988-083d6092d563 | Address Redacted | | | | |
| 2fcff76c-931d-4341-8efb-2c0901e84344 | Address Redacted | | | | |
| 2fd09e67-add4-436b-b2eb-05355f8835ef | Address Redacted | | | | |
| 2fd0a2d9-419f-4d84-b029-1adbda3ddacb | Address Redacted | | | | |
| 2fd0a8bc-86d2-4f21-a49c-c8c2efd3e3a0 | Address Redacted | | | | |
| 2fd0b7d9-8d3d-4bab-ae3a-031ce6ab90e9 | Address Redacted | | | | |
| 2fd0e23b-f8d5-4b96-bf9e-dc8ab6b78aa9 | Address Redacted | | | | |
| 2fd0e4e0-f901-47fc-bf39-65e0fb4d65ff | Address Redacted | | | | |
| 2fd0e69a-8417-4594-aa0d-e22bf3c3b7aC | Address Redacted | | | | |
| 2fd0f3ae-a067-4710-9d17-c2f97e50a53f | Address Redacted | | | | |
| 2fd153a7-f83f-44d5-838d-d79c088b10c1 | Address Redacted | | | | |
| 2fd1962a-f201-4802-86c0-7a35051d0f65 | Address Redacted | | | | |
| 2fd1d1ac-4fba-4b1f-b90d-06cb5eb23530 | Address Redacted | | | | |
| 2fd1f8d3-9879-475d-951b-67bb5205861e | Address Redacted | | | | |
| 2fd21249-7b9d-4491-8c77-5a33ffebf454 | Address Redacted | | | | |
| 2fd25125-e469-4723-9fbc-486df5857663 | Address Redacted | | | | |
| 2fd2513b-0161-484b-b267-f27e70283b03 | Address Redacted | | | | |
| 2fd26b97-9c37-4af5-ae0e-8a43a5d0511& | Address Redacted | | | | |
| 2fd2cfeb-bc9a-45be-ba99-c06594cbe572 | Address Redacted | | | | |
| 2fd2e558-a658-4e57-8087-1a516b8b2ddf | Address Redacted | | | | |
| 2fd30f72-3220-40fa-8b7f-87f5b5901c67 | Address Redacted | | | | |
| 2fd338fa-0b90-4ac6-9858-a64cacb376ca | Address Redacted | | | | |
| 2fd35868-6c51-452a-8140-0b51baf9c36e | Address Redacted | | | | |
| 2fd3c211-92a5-4aba-aabf-5d33319e6229 | Address Redacted | | | | |
| 2fd3c3ab-a064-4173-83d4-28917b068a1C | Address Redacted | | | | |
| 2fd3c9b4-4879-4b80-8041-d15338ddee52 | Address Redacted | | | | |
| 2fd3f02e-15dd-4fb4-bbad-4cc71767ea41 | Address Redacted | | | | |
| 2fd3f39e-e58b-4934-ba36-fa3a0fdcaed7 | Address Redacted | | | | |
| 2fd40179-1f12-4c2b-b99e-15c6909bbaa6 | Address Redacted | | | | |
| 2fd406a5-112c-4d44-88d4-d6aaf9628e47 | Address Redacted | | | | |
| 2fd4371a-1c8f-4270-9be7-5d11e21efab1 | Address Redacted | | | | |
| 2fd454a3-4a7d-428c-81ac-136178516bcb | Address Redacted | | | | |
| 2fd46604-1bf1-4b88-9417-b13fda20abb9 | Address Redacted | | | | |
| 2fd469b3-bf04-4e02-8b73-440d1a118b31 | Address Redacted | | | | |
| 2fd47d69-6721-4580-bd6a-0521113e1739 | Address Redacted | | | | |
| 2fd49131-2ee1-4ad7-9e59-c72d32437e4d | Address Redacted | | | | |
| 2fd4bad9-ed79-4e9c-8c0a-c3335ed18921 | Address Redacted | | | | |
| 2fd509c9-e4b9-4748-b57f-5abac81d5d7c | Address Redacted | | | | |
| 2fd51554-ef08-45c9-9a94-f8fd62beccdc | Address Redacted | | | | |
| 2fd52a0b-ff64-49ef-95b1-41c7f5e96bdd | Address Redacted | | | | |
| 2fd52d19-a52c-4b35-afa2-3525bd5018f4 | Address Redacted | | | | |
| 2fd53795-0fbe-413f-8e1f-c426566f6836 | Address Redacted | | | | |
| 2fd54bb6-ef05-46f4-8063-fed37393eb3c | Address Redacted | | | | |
| 2fd56067-c796-4982-81b6-c7483bde031d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fd5c67e-387d-48f8-afcc-657cfdd13a4e | Address Redacted | | | | |
| 2fd5cba8-07c5-4826-8752-166c85d9d0fe | Address Redacted | | | | |
| 2fd61ebe-e250-42d1-a8d8-81ce094c5eda | Address Redacted | | | | |
| 2fd62231-96af-458d-8557-91ade40fced0 | Address Redacted | | | | |
| 2fd623fa-0d77-4596-8969-d65752026aa9 | Address Redacted | | | | |
| 2fd68b75-a945-4942-814f-0dcf645a7597 | Address Redacted | | | | |
| 2fd69658-747b-4c13-b457-a75202a573aa | Address Redacted | | | | |
| 2fd69796-c940-4b61-8519-43777e081851 | Address Redacted | | | | |
| 2fd6a485-a0fd-432d-a9e9-e8709356c55f | Address Redacted | | | | |
| 2fd6a85e-0787-4438-946c-1b20c8097381 | Address Redacted | | | | |
| 2fd6ba3c-df72-4769-8502-6afed72845e1 | Address Redacted | | | | |
| 2fd6e6d4-55fd-46e6-adc5-c0b89e4d590c | Address Redacted | | | | |
| 2fd6f9e9-375a-4567-ad5a-190ee89678b1 | Address Redacted | | | | |
| 2fd6fda8-fec6-4c0d-8f9f-f680fc33a692 | Address Redacted | | | | |
| 2fd70f4c-d30a-4183-9aa1-3f9697d73bba | Address Redacted | | | | |
| 2fd73c6c-17db-4be6-a837-b8c9ee65a4b0 | Address Redacted | | | | |
| 2fd76377-f1f9-4862-8378-aae0a47cd434 | Address Redacted | | | | |
| 2fd77941-db80-4fa0-90e8-6524d1d8beca | Address Redacted | | | | |
| 2fd797af-e34c-49da-b0ad-cd5a59a79a19 | Address Redacted | | | | |
| 2fd7a771-e7d0-45fc-a29f-e78094217ee4 | Address Redacted | | | | |
| 2fd7ad8b-c4da-45c2-a4b6-e8d0e42ae0ea | Address Redacted | | | | |
| 2fd7d590-b5e3-4476-ab8c-728473c0e527 | Address Redacted | | | | |
| 2fd808cf-7c14-4460-9653-3387bb705ba4 | Address Redacted | | | | |
| 2fd86124-ec7c-46ee-a051-340593f8c3ec | Address Redacted | | | | |
| 2fd86919-8fb7-4457-842f-859133527662 | Address Redacted | | | | |
| 2fd8cd94-28f6-4294-abd4-3f0fdd328493 | Address Redacted | | | | |
| 2fd8f855-1127-4538-8501-f9d3b6689d0c | Address Redacted | | | | |
| 2fd8fd97-59c4-4db3-a4cc-fa57906078f5 | Address Redacted | | | | |
| 2fd90c13-519b-4ef2-90b3-67da19f4773C | Address Redacted | | | | |
| 2fd93919-162b-4047-8694-81cc21050d77 | Address Redacted | | | | |
| 2fd969ce-f126-4eba-94e3-ed07774e2099 | Address Redacted | | | | |
| 2fd96a5c-cd74-45ac-94ee-3c6e44202b97 | Address Redacted | | | | |
| 2fd97002-4b58-47b1-9763-52098c1af525 | Address Redacted | | | | |
| 2fd985e7-8d72-44a0-9450-d28e0450decC | Address Redacted | | | | |
| 2fd9d70a-d9c0-4455-87ae-f7f922b8edbf | Address Redacted | | | | |
| 2fda0c7e-6621-42c6-8ca7-df9158a8eda6 | Address Redacted | | | | |
| 2fda3162-a5d9-4c30-9da9-1eafca31294C | Address Redacted | | | | |
| 2fda492c-7c0e-46e7-9d7d-879b3a8077c1 | Address Redacted | | | | |
| 2fda65c4-74e9-434f-a0f1-d9e889956d74 | Address Redacted | | | | |
| 2fda81be-38b1-448c-876e-7c6a54b25df2 | Address Redacted | | | | |
| 2fdac698-84cc-4ed1-bc5c-0e18b1a3e643 | Address Redacted | | | | |
| 2fdaea52-ff7e-40ee-a3b1-cf4ce4e8409b | Address Redacted | | | | |
| 2fdb1de6-77d3-4533-96f7-1d562e033352 | Address Redacted | | | | |
| 2fdb2675-ad30-40b6-8094-57dd22c800e5 | Address Redacted | | | | |
| 2fdb36b6-1611-4c25-ae83-a02d05e0ae95 | Address Redacted | | | | |
| 2fdb5e22-c88b-4b11-a72d-ca252c047162 | Address Redacted | | | | |
| 2fdb92a3-6f64-427f-8c75-7285cda2de8C | Address Redacted | | | | |
| 2fdbbd5a-1305-4655-ac02-1cedbe6da12e | Address Redacted | | | | |
| 2fdbca25-fcda-4eae-889d-f25854e761d7 | Address Redacted | | | | |
| 2fdbd79e-9174-41f4-834e-49c73266fa4C | Address Redacted | | | | |
| 2fdbd9b8-9e24-4ef1-8297-14ffafa988f7 | Address Redacted | | | | |
| 2fdbf99b-a446-4c4f-9a90-d10655d309a6 | Address Redacted | | | | |
| 2fdc0ae1-be03-45cf-a3b7-038d47e12f4d | Address Redacted | Page 1907 of 10184 | | | |
| 2fdc1ea9-a17f-4aac-8fc2-b894fdd6ec94 | Address Redacted | | | | |
| 2fdc31e8-28b2-439f-8077-0af344d807aa | Address Redacted | | | | |
| 2fdc350a-e9f4-467d-93a7-3d88b05491dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fdc6ea5-433a-49db-a7eb-3259e00ba395 | Address Redacted | | | | |
| 2fdcf103-f691-4570-aeca-20189f73e62c | Address Redacted | | | | |
| 2fdd3d04-f525-4394-a728-a0f0cbee1b1c | Address Redacted | | | | |
| 2fdd76f0-251c-4fad-9f87-1477e289361c | Address Redacted | | | | |
| 2fdd89d2-7782-4592-828d-df97c22b85ae | Address Redacted | | | | |
| 2fdd9212-4e22-4fc6-8ea6-af5e974d1e5b | Address Redacted | | | | |
| 2fddb60a-d4cc-4204-a144-f87afb3e7295 | Address Redacted | | | | |
| 2fddc1ac-fbf1-40d5-9ebe-b6e839acd54b | Address Redacted | | | | |
| 2fdddb3e-e640-4e3d-bc82-57469953b497 | Address Redacted | | | | |
| 2fdde5e7-7f83-4a6a-87b8-dd365172ea27 | Address Redacted | | | | |
| 2fde10ce-6bfa-4ed7-8c23-f9c797fb5208 | Address Redacted | | | | |
| 2fde8ce6-6e73-4079-bccd-52492d3c40fd | Address Redacted | | | | |
| 2fde9580-e4d6-4d96-be52-71df6396ae89 | Address Redacted | | | | |
| 2fdec4e5-9616-4bc3-b459-188b582de47d | Address Redacted | | | | |
| 2fdec697-fc15-4563-9a6c-e4b7d7ddc74b | Address Redacted | | | | |
| 2fdee66a-49e4-4ad4-bca1-0546569b299e | Address Redacted | | | | |
| 2fdef0e0-117d-47b9-92db-f7ba4a99f792 | Address Redacted | | | | |
| 2fdefadb-2517-4475-a5fa-1e16f6b43b4f | Address Redacted | | | | |
| 2fdf333c-db03-441f-9de4-7ef0e4ae66a1 | Address Redacted | | | | |
| 2fdf4270-fd0a-4616-99a5-b580836aa734 | Address Redacted | | | | |
| 2fdf6090-b206-4e6c-b128-94773b79c499 | Address Redacted | | | | |
| 2fdf6cd5-9409-4845-9830-b6d721b9b893 | Address Redacted | | | | |
| 2fdf9e6a-dbf6-42e7-80bb-1ace474a977c | Address Redacted | | | | |
| 2fdfba27-6471-4b40-8c24-0684de2bdc4f | Address Redacted | | | | |
| 2fdfbe47-4cd0-4bc9-a75a-c8a69fbe94c6 | Address Redacted | | | | |
| 2fdff135-8f2d-4929-89ad-f0f09cb65d5c | Address Redacted | | | | |
| 2fe0084e-aed8-474d-8f1a-8fd753d07eb3 | Address Redacted | | | | |
| 2fe031bd-29c2-4857-9573-ac64d26be112 | Address Redacted | | | | |
| 2fe0a92d-530c-47c7-8e93-34b0e121cd83 | Address Redacted | | | | |
| 2fe0abdb-d45f-4806-97c7-b1306d76d098 | Address Redacted | | | | |
| 2fe0ad06-d10c-4f5c-abd7-e47f8c905678 | Address Redacted | | | | |
| 2fe0cfc4-254f-4574-bc25-b8c91f733ccf | Address Redacted | | | | |
| 2fe1304c-3842-4beb-aae7-40a5b426e6fc | Address Redacted | | | | |
| 2fe13d45-93c1-4542-8a16-e8542541dd02 | Address Redacted | | | | |
| 2fe153b4-cbba-4973-88a1-ee25784610e8 | Address Redacted | | | | |
| 2fe1b01d-1f9a-42e2-b753-18a130eb4975 | Address Redacted | | | | |
| 2fe1f041-de21-489b-bcbf-f9a359b94138 | Address Redacted | | | | |
| 2fe1f10e-d335-4bd6-8a68-4cdca4d9b1c9 | Address Redacted | | | | |
| 2fe229bf-327a-4d2b-9d1c-452a30569e17 | Address Redacted | | | | |
| 2fe23281-a35e-4cfc-80ae-fb662462e685 | Address Redacted | | | | |
| 2fe23d6a-e1fb-4911-8f50-1b675c6854c3 | Address Redacted | | | | |
| 2fe26693-9379-4c16-93ec-9a890a4961cc | Address Redacted | | | | |
| 2fe29445-8c38-4b10-8e22-5d53b9f933f3 | Address Redacted | | | | |
| 2fe2ffd9-a834-412b-9813-58658e4f3f81 | Address Redacted | | | | |
| 2fe3061c-701e-4e25-bc3a-9e61fa1772ab | Address Redacted | | | | |
| 2fe34615-66fc-42eb-9d4e-809c3de99655 | Address Redacted | | | | |
| 2fe3aaf9-008a-47ce-acbd-d7a9a120ddaf | Address Redacted | | | | |
| 2fe40e4c-b292-406e-9097-a7d5cd7d13b3 | Address Redacted | | | | |
| 2fe41cd5-914c-4e28-89d4-7d7563d9171e | Address Redacted | | | | |
| 2fe4454c-3ee9-410c-b0de-3db3060b8907 | Address Redacted | | | | |
| 2fe44cef-6175-4fd0-85ba-843958b93036 | Address Redacted | | | | |
| 2fe45856-5699-4f7a-91cb-bb09e747e59a | Address Redacted | | | | |
| 2fe46367-0d3f-447d-b455-3d52708e7d04 | Address Redacted | | | | |
| 2fe47abf-cdfc-431d-9d74-a84a1e3151cc | Address Redacted | | | | |
| 2fe49075-567a-41fb-8d04-d099946f702c | Address Redacted | | | | |
| 2fe4c40e-710c-462f-8fa2-4e6702a645fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2fe4f043-2191-4efd-a4db-0bba8219b0e2 | Address Redacted | | | | |
| 2fe50012-a62e-4cd2-b30f-bf8e9dcd24ba | Address Redacted | | | | |
| 2fe507d3-3dd6-4a9c-9665-4451bfed9057 | Address Redacted | | | | |
| 2fe51335-8672-4bbc-ba75-f289ce60f05b | Address Redacted | | | | |
| 2fe5241f-7e4c-4b6e-964f-233f1fbbf1ae | Address Redacted | | | | |
| 2fe52eb0-b84b-4a86-8625-07b51b7d562a | Address Redacted | | | | |
| 2fe5430d-afc6-461f-9472-0aeee4b03d2e | Address Redacted | | | | |
| 2fe570a0-b009-4ee0-a741-8ea071521db0 | Address Redacted | | | | |
| 2fe58438-4b55-4552-8efd-0800c56e0842 | Address Redacted | | | | |
| 2fe5c801-9929-4c67-a40d-f0733f417d9a | Address Redacted | | | | |
| 2fe5e10a-5e56-4e67-b7be-7e1f8c720da6 | Address Redacted | | | | |
| 2fe5f179-dfaa-4bd4-a13a-c2c6d082d5cf | Address Redacted | | | | |
| 2fe60504-a37e-48a0-b654-409218658b95 | Address Redacted | | | | |
| 2fe62c8f-08a1-4094-b39b-afa2ffae82b2 | Address Redacted | | | | |
| 2fe64050-6171-4b12-8754-f949417de7ft | Address Redacted | | | | |
| 2fe64f1e-8f8a-4129-b218-8bdc31a7bcc4 | Address Redacted | | | | |
| 2fe699f0-bdd3-410d-aa41-456c100e38c9 | Address Redacted | | | | |
| 2fe6a41e-3dfc-46c8-a11b-cbbbd70ad33c | Address Redacted | | | | |
| 2fe6b9a9-6d7d-4cbf-9e29-3f3470a9b423 | Address Redacted | | | | |
| 2fe70ce4-e476-41d0-a10a-75ec293858bb | Address Redacted | | | | |
| 2fe73144-4de7-4876-9b39-889266aa6a18 | Address Redacted | | | | |
| 2fe731bf-a5d4-4975-a265-7e5fcacf6460 | Address Redacted | | | | |
| 2fe75533-78bc-401e-888d-068866939ae9 | Address Redacted | | | | |
| 2fe78aa9-5b8f-4dd4-9aeb-3242e1ac04f2 | Address Redacted | | | | |
| 2fe794ef-5b52-41e1-b2ef-411b19701902 | Address Redacted | | | | |
| 2fe7b0bc-75bc-4c99-9697-5e3d1bc16762 | Address Redacted | | | | |
| 2fe7b264-2f96-4b61-9705-af88b75f3517 | Address Redacted | | | | |
| 2fe7b320-489f-4afd-b3be-98d09dfb3b4e | Address Redacted | | | | |
| 2fe7cf8c-df87-428b-9a38-d4e15ef1480b | Address Redacted | | | | |
| 2fe7e619-8c34-4bd3-a0ee-46c4f227c471 | Address Redacted | | | | |
| 2fe7f14c-07e6-4575-bf6b-56fda8359578 | Address Redacted | | | | |
| 2fe7fd80-5c36-4320-a52b-385ed06a1dab | Address Redacted | | | | |
| 2fe812c8-6852-4ef8-81ae-fd824a66e450 | Address Redacted | | | | |
| 2fe81a38-d878-42e6-b721-7118d048e787 | Address Redacted | | | | |
| 2fe8349c-77c7-485e-b59e-5042f599c59a | Address Redacted | | | | |
| 2fe8551a-63c9-48bb-bf8a-4fa737066bb3 | Address Redacted | | | | |
| 2fe86263-26dd-4016-b960-71dec5c55445 | Address Redacted | | | | |
| 2fe887d0-6e7f-4149-b318-1dd8daa51ae7 | Address Redacted | | | | |
| 2fe897a4-8885-4032-b13a-cf0cc02a2aea | Address Redacted | | | | |
| 2fe89eda-fcf4-46d3-bbd6-c26a817e015f | Address Redacted | | | | |
| 2fe8ccb8-a47d-40e4-8f9d-fd9bdeee4d4f | Address Redacted | | | | |
| 2fe8e541-a6fc-4ee6-bc66-dcfd3a8e6458 | Address Redacted | | | | |
| 2fe8ff03-4680-4f1a-8faa-d202c784590b | Address Redacted | | | | |
| 2fe92221-05ed-40eb-9f34-5ad5aeb75898 | Address Redacted | | | | |
| 2fe924b4-67ca-45f4-bb81-d2537507f112 | Address Redacted | | | | |
| 2fe929a9-8c73-4e73-acbe-59409853c351 | Address Redacted | | | | |
| 2fe94714-194f-4260-a502-e9466c0096b7 | Address Redacted | | | | |
| 2fe95144-8c37-47aa-88ff-c8b215c8f744 | Address Redacted | | | | |
| 2fe972f4-949c-4096-8634-6f771be89c8c | Address Redacted | | | | |
| 2fe974c9-c1ac-4bf7-b388-ba7a4ad3f235 | Address Redacted | | | | |
| 2fe9a73c-e840-4178-866e-21b2519509b3 | Address Redacted | | | | |
| 2fea0549-7506-4bb2-9ee1-9f16a0e79fe3 | Address Redacted | | | | |
| 2fea0f15-0cf0-49aa-b85f-e75fae582873 | Address Redacted | | | | |
| 2fea2f13-98d8-4f0d-99af-9d8fb66421da | Address Redacted | | | | |
| 2fea48eb-d266-4fa4-af0e-c9313c86b71f | Address Redacted | | | | |
| 2fea5cbb-d362-4f99-9ea6-a0d75d605a2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2fea7d6c-b195-450e-8d6e-a86d8df1bb8d | Address Redacted | | | | |
| 2fea7fed-799e-4648-920c-ebe25d9c2aab | Address Redacted | | | | |
| 2fea8e73-c780-423b-ae8e-29422611beef | Address Redacted | | | | |
| 2fea8ec7-c59a-4798-b5a7-60163464b681 | Address Redacted | | | | |
| 2fea9063-c231-4cb8-a0e6-5059817b0008 | Address Redacted | | | | |
| 2fea9ae3-3c03-410f-a57f-5304afbde61a | Address Redacted | | | | |
| 2fea9e83-f92a-42f4-9de1-c9219bd3cf3f | Address Redacted | | | | |
| 2fea9ef4-5959-40c7-b28b-0a46c17c9aca | Address Redacted | | | | |
| 2feaacc0-bfff-4fa5-8ba6-0ae69279658b | Address Redacted | | | | |
| 2feac3b8-663c-4a14-a0de-c6d380cf442d | Address Redacted | | | | |
| 2feaccee-6637-4209-abd8-ca6311f74f59 | Address Redacted | | | | |
| 2fead91c-2220-4fcc-a397-62ff6945b0b5 | Address Redacted | | | | |
| 2feb025d-bdad-49d3-8fbf-2daaaa433e44 | Address Redacted | | | | |
| 2feb22d4-fcbb-4777-ba94-d4dcdacbf174 | Address Redacted | | | | |
| 2feb2692-d37d-4523-8862-978225fa40c2 | Address Redacted | | | | |
| 2feb53fe-392f-4dee-ab87-b5a081b9712e | Address Redacted | | | | |
| 2feb74bc-5e7e-4973-92da-437ee0e4e790 | Address Redacted | | | | |
| 2febd127-4420-4e0f-bb7b-63ee393c6573 | Address Redacted | | | | |
| 2febd849-c02d-4b51-8d21-4bcdd1a9a3fe | Address Redacted | | | | |
| 2febeaca-6360-42e1-b49f-458a5bf31cc8 | Address Redacted | | | | |
| 2fec1ac5-2c1d-4397-8794-83d275240c58 | Address Redacted | | | | |
| 2fec2502-d853-4c12-a0d7-857ec4660b86 | Address Redacted | | | | |
| 2fec2f7c-d13f-4a62-bff6-1e740321e8cc | Address Redacted | | | | |
| 2fec4a0a-0c44-488d-a894-1e8d1d521485 | Address Redacted | | | | |
| 2feca684-2c75-4707-b644-4bc030a74e78 | Address Redacted | | | | |
| 2fecb25c-a956-4a5a-ae3a-7a0635571a06 | Address Redacted | | | | |
| 2fecb47f-9853-4dbd-b4ee-7f10757a71e2 | Address Redacted | | | | |
| 2fecc14c-8622-4153-b190-fafd31061524 | Address Redacted | | | | |
| 2fecc58f-51dc-4c04-b34f-97d5471eb78c | Address Redacted | | | | |
| 2fecda95-d490-439c-bf72-6be30e6cacbe | Address Redacted | | | | |
| 2fecf836-db46-4c84-b0db-3076a4dcee94 | Address Redacted | | | | |
| 2fed022c-c46c-43ab-8c91-3828141a6289 | Address Redacted | | | | |
| 2fed1aa2-d8e5-485d-9cde-e64653742c1d | Address Redacted | | | | |
| 2fed1bd0-fc61-4702-8124-002b80869edd | Address Redacted | | | | |
| 2fed245e-6983-4109-8d1f-19637885150c | Address Redacted | | | | |
| 2fed3dd3-1f30-433c-8604-106e8992990c | Address Redacted | | | | |
| 2fed6c12-2119-4ebd-8342-cd1e8a4f5911 | Address Redacted | | | | |
| 2fedcd48-14c5-4c62-8a43-a518c5605645 | Address Redacted | | | | |
| 2fee08e4-1678-48ed-8a39-54ce12e8c787 | Address Redacted | | | | |
| 2fee246c-366d-4dac-a9b5-ff66a6e4b984 | Address Redacted | | | | |
| 2fee6977-7b98-4272-9a16-73696bf418e2 | Address Redacted | | | | |
| 2fee71eb-f964-4368-a907-d041d050368e | Address Redacted | | | | |
| 2fee8f36-04f2-436e-bd7c-7f355af1e1d8 | Address Redacted | | | | |
| 2fee9d6f-2d3a-466f-b296-90a3a2779fb2 | Address Redacted | | | | |
| 2feed21d-7ffd-425b-a775-6cb853d95436 | Address Redacted | | | | |
| 2feeedef-e51b-4331-b14b-5c223ec8de8a | Address Redacted | | | | |
| 2feef3bf-11c5-465b-9c72-b1961a6f6f0f | Address Redacted | | | | |
| 2fef12de-0035-46ff-a30e-868266293be1 | Address Redacted | | | | |
| 2fef260d-7224-4266-a282-0189a36bda47 | Address Redacted | | | | |
| 2fef314c-c86d-407b-9ab9-a8ce6a380ebf | Address Redacted | | | | |
| 2fef3c5f-3235-4049-962b-2c74dd32bbf8 | Address Redacted | | | | |
| 2fef5734-cf8b-42ae-aa02-d69a3fc596be | Address Redacted | | | | |
| 2fef9dec-7553-49f1-b910-03e690f8ae87 | Address Redacted | | | | |
| 2fefa5e2-4ab7-4e86-9db5-3c3a3c4a38d0 | Address Redacted | | | | |
| 2fefc774-cd5c-4c77-a8ef-84bf67fc616c | Address Redacted | | | | |
| 2fefd5ae-060b-45c3-811d-9ec33fc88b4b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2feff7f3-5349-472e-9773-0d07f03f3cee | Address Redacted | | | | |
| 2ff02ede-8181-4ad0-a2bd-a2e75d82d454 | Address Redacted | | | | |
| 2ff046e1-6ac2-476f-8b36-a30f388667cb | Address Redacted | | | | |
| 2ff054c3-0570-4919-a132-60def3dd77f1 | Address Redacted | | | | |
| 2ff063b4-c7e6-4bac-baed-7c12af1ceef6 | Address Redacted | | | | |
| 2ff0b932-f4af-4d41-94b4-8c506de8a0db | Address Redacted | | | | |
| 2ff0cd22-61f3-484e-8112-0806fe8215d2 | Address Redacted | | | | |
| 2ff0d05c-1afc-468c-93ad-c33233a72726 | Address Redacted | | | | |
| 2ff0e1ad-11a7-4937-988f-de868a975404 | Address Redacted | | | | |
| 2ff1427a-45c8-4f0e-88fb-cf58ab65931a | Address Redacted | | | | |
| 2ff1447c-0643-4c20-ba47-1ed681ee059d | Address Redacted | | | | |
| 2ff17dca-508c-4312-bc06-80f0dc4f1488 | Address Redacted | | | | |
| 2ff18141-75cd-40d5-b10b-615b8edb0916 | Address Redacted | | | | |
| 2ff1ebdc-da72-40a4-9f66-f278b2408917 | Address Redacted | | | | |
| 2ff2087a-5fd9-4df7-826d-93627d12bfca | Address Redacted | | | | |
| 2ff21b65-4714-4736-a670-7b2278a9f7b6 | Address Redacted | | | | |
| 2ff22b8f-6946-4ba9-85ee-3a333086b536 | Address Redacted | | | | |
| 2ff240a0-f13b-4227-ba62-2aa760b968dc | Address Redacted | | | | |
| 2ff269e2-9eeb-4ee7-a14e-952870a1c4ae | Address Redacted | | | | |
| 2ff26f61-4668-4faa-b947-2aa3a40a9ebc | Address Redacted | | | | |
| 2ff290ac-3027-4797-80c3-f08c382334e1 | Address Redacted | | | | |
| 2ff2afda-f80e-4a3a-be2b-65cc9eccd0f5 | Address Redacted | | | | |
| 2ff2d323-6091-4df7-9164-e06f143c0983 | Address Redacted | | | | |
| 2ff30681-15af-4fba-918d-25518c47bd08 | Address Redacted | | | | |
| 2ff32445-cfc7-4f3b-9f7b-5fde22bd3df4 | Address Redacted | | | | |
| 2ff344bb-9eb8-43ca-9bee-01cc6e165a05 | Address Redacted | | | | |
| 2ff34c05-e45d-4e67-9538-930b37a6641a | Address Redacted | | | | |
| 2ff35b74-0eec-4530-8192-9884fcd57b68 | Address Redacted | | | | |
| 2ff37e9c-8325-4b5b-a608-3ecc762f3541 | Address Redacted | | | | |
| 2ff3b0d6-7b86-4acb-8b20-a393102fe45f | Address Redacted | | | | |
| 2ff3c0c1-7647-4917-af7f-605e786d9ec7 | Address Redacted | | | | |
| 2ff3e09f-973e-458c-945d-29ff2252df23 | Address Redacted | | | | |
| 2ff40ac2-ae69-4b66-a15c-595812994e13 | Address Redacted | | | | |
| 2ff40c6e-43f7-46e5-9510-2d1242937d7c | Address Redacted | | | | |
| 2ff431cd-bd38-401f-ab24-d56ef22bacda | Address Redacted | | | | |
| 2ff44d74-aeb1-41d6-a9a5-865751849ecc | Address Redacted | | | | |
| 2ff46bf5-0c6a-4931-ad4d-08f5bb4d4568 | Address Redacted | | | | |
| 2ff5352b-9890-4490-bba4-033eb30bdd44 | Address Redacted | | | | |
| 2ff55bb6-8b1d-4bab-a4d0-9f60e6496df3 | Address Redacted | | | | |
| 2ff5a13d-bb9f-493d-8a9a-e8ef7d178765 | Address Redacted | | | | |
| 2ff5a1c0-143d-4c99-9c81-d6125b1db665 | Address Redacted | | | | |
| 2ff5ae9c-9e8e-4a1c-9b08-5651c3bd0bd0 | Address Redacted | | | | |
| 2ff5b13b-caa2-47f5-ba13-29416f63df0e | Address Redacted | | | | |
| 2ff5b1a7-c2b2-4c42-ba04-2760cb2c15bf | Address Redacted | | | | |
| 2ff5bab5-4640-4827-abc2-cdda164c40eb | Address Redacted | | | | |
| 2ff5bd22-eb3f-4693-8ab0-4867f2fd3479 | Address Redacted | | | | |
| 2ff5cf3c-098d-4f7a-b8e1-75051ad60c20 | Address Redacted | | | | |
| 2ff5ec33-74f1-4479-a459-688d0499847c | Address Redacted | | | | |
| 2ff5fcc0-63c0-408f-b35f-f009345b4949 | Address Redacted | | | | |
| 2ff612ff-b574-44b2-8455-ddd175ad5466 | Address Redacted | | | | |
| 2ff61db3-bd1c-43d9-8d07-0fff4cf24dde | Address Redacted | | | | |
| 2ff623c4-9036-4240-814b-644380eef577 | Address Redacted | | | | |
| 2ff6325f-727a-4077-9bca-96b7d3e16f18 | Address Redacted | | | | |
| 2ff639d7-2dcb-4577-98c5-f46328f651dd | Address Redacted | | | | |
| 2ff63ae7-689c-471c-956f-7ba1966086a9 | Address Redacted | | | | |
| 2ff65465-87cd-4cec-b36c-effee66e1ea2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 2ff6700c-436c-4997-9d1b-ef244c7f5573 | Address Redacted | | | | |
| 2ff67680-56b2-4b6f-a8a8-919fbad9816f | Address Redacted | | | | |
| 2ff68174-b654-4249-aa18-5f8b37235285 | Address Redacted | | | | |
| 2ff69121-f67d-4e30-8889-30c02b4ab855 | Address Redacted | | | | |
| 2ff6bbe0-b3d3-4af3-8502-7994930799bf | Address Redacted | | | | |
| 2ff6d03d-e2ae-4cd2-ac5c-f91ae631b935 | Address Redacted | | | | |
| 2ff6d877-b494-4131-847b-c04d70a4490a | Address Redacted | | | | |
| 2ff6ef9e-9655-4c22-a7d5-740f83ed54bc | Address Redacted | | | | |
| 2ff6fc1b-02ee-4f59-a5fc-e121d3c45deb | Address Redacted | | | | |
| 2ff7bd2c-72a8-4a25-809c-0abbed7546d8 | Address Redacted | | | | |
| 2ff8219b-43ef-4d6e-89ae-70aa35f53b6b | Address Redacted | | | | |
| 2ff85e79-6346-4ea6-819d-1a487317cc0d | Address Redacted | | | | |
| 2ff877da-f9fb-4eb1-9091-3f71fa037c9b | Address Redacted | | | | |
| 2ff89490-c41b-444a-be31-209d53c16fc5 | Address Redacted | | | | |
| 2ff8a349-9eb0-4041-abd4-98d4a3cd2d61 | Address Redacted | | | | |
| 2ff8a4a5-4d4f-4084-aa67-00363fa09f5c | Address Redacted | | | | |
| 2ff8c8f6-afa3-4c6d-8299-e5f4860063d0 | Address Redacted | | | | |
| 2ff8e687-0907-45c8-a8bd-48efc176fbed | Address Redacted | | | | |
| 2ff9017e-5ca7-4cb7-a1af-36f739d462de | Address Redacted | | | | |
| 2ff906d7-81af-4c34-bc21-30004905f467 | Address Redacted | | | | |
| 2ff9538a-4282-43cf-9ed3-8368cbdaeab6 | Address Redacted | | | | |
| 2ff9571a-c26f-4f7d-a7d2-4ee82bdd79c5 | Address Redacted | | | | |
| 2ff96dee-c533-49bb-b2a3-a199ceccf26d | Address Redacted | | | | |
| 2ff98d83-6f62-4aae-89b5-f39eabf21cef | Address Redacted | | | | |
| 2ff991c0-0b3a-4b23-bf05-cd5086856a4a | Address Redacted | | | | |
| 2ff99a0e-e22f-4a4d-a15b-01afea8225db | Address Redacted | | | | |
| 2ff99a3b-56b6-4b3b-b3e6-07fdcb302cef | Address Redacted | | | | |
| 2ff9a2bd-8028-4d50-9e3c-80730822f8f9 | Address Redacted | | | | |
| 2ff9d54b-e6a3-4d80-b4aa-fd177f6c467a | Address Redacted | | | | |
| 2ff9db5a-019a-46e1-ba35-f551e199e36f | Address Redacted | | | | |
| 2ff9efb9-e3ef-4fc3-9cf2-010dfce297f7 | Address Redacted | | | | |
| 2ffa00ef-7eca-4d57-a857-611284172cd5 | Address Redacted | | | | |
| 2ffa070a-65c3-4a19-b451-3088b0c9e4fe | Address Redacted | | | | |
| 2ffa0dea-e9e5-49d3-80ad-3aeb9d456fec | Address Redacted | | | | |
| 2ffa118d-f73b-4b4b-a7ec-cef38a0d3740 | Address Redacted | | | | |
| 2ffa3e3a-27df-41e5-84dd-9dc792833357 | Address Redacted | | | | |
| 2ffa4ece-6e66-4332-82ec-2fd67a2d0cb3 | Address Redacted | | | | |
| 2ffa615b-29e9-4912-9c92-1f9ed3bfd26c | Address Redacted | | | | |
| 2ffa6e90-0c96-439b-8abf-4497f8b912d0 | Address Redacted | | | | |
| 2ffa729e-367a-4f04-acd6-b2a8078a2419 | Address Redacted | | | | |
| 2ffa9064-2657-4f99-b787-bf368cafb8f1 | Address Redacted | | | | |
| 2ffaa64a-b645-4cdd-9826-45105b952a2d | Address Redacted | | | | |
| 2ffae5e5-2825-43f5-842e-5e2839ac0687 | Address Redacted | | | | |
| 2ffb23cb-3c86-4f06-b6f6-388b8b3bdceb | Address Redacted | | | | |
| 2ffb5190-1ce6-4b08-a518-c122ccd2f2f5 | Address Redacted | | | | |
| 2ffb5c9c-6819-45f3-aa3d-3ed3b4deb5c1 | Address Redacted | | | | |
| 2ffb9e3d-3ab1-450c-819f-4d558bdd838f | Address Redacted | | | | |
| 2ffbaf49-4bf7-4a61-baa7-631673ccb18c | Address Redacted | | | | |
| 2ffbf1d5-bf64-4fd1-adb4-d9199808e970 | Address Redacted | | | | |
| 2ffc14d1-1649-4168-ae99-90c5a733ebb2 | Address Redacted | | | | |
| 2ffc22f8-7c2f-4e77-ba08-f4959517188f | Address Redacted | | | | |
| 2ffc5676-85d8-48e1-b04a-9bba354632f4 | Address Redacted | | | | |
| 2ffc618c-de58-46f2-8534-5b1e72306ec9 | Address Redacted | | | | |
| 2ffc6b37-0d1b-44ff-bee4-5d17462a66b3 | Address Redacted | | | | |
| 2ffc7f84-f337-4dc7-961c-4943db7a9d4d | Address Redacted | | | | |
| 2ffcb580-88ea-4c24-a7b5-feecf6e1bcc9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 2ffcc103-6345-49df-876b-44a1242784f| | Address Redacted | | | | |
| 2ffcc287-eddd-4fbf-bda9-fdbc4e8fd986 | Address Redacted | | | | |
| 2ffd019b-c139-427e-a1f3-1227f380547; | Address Redacted | | | | |
| 2ffd2026-8c36-4565-b389-a8cc3b9f584b | Address Redacted | | | | |
| 2ffd2b1e-77c9-458e-963f-eed696f74437 | Address Redacted | | | | |
| 2ffd43fa-4021-4bf5-bfee-e1ac8b4e6b19 | Address Redacted | | | | |
| 2ffd75b4-2a55-42ed-bfbc-bef6b23f4afd | Address Redacted | | | | |
| 2ffd7b2a-a007-42fd-994a-7f4736cf3541 | Address Redacted | | | | |
| 2ffd88cc-96cd-49bd-baaa-bf5c972503df | Address Redacted | | | | |
| 2ffd8da9-1542-40fe-b50f-402ad152fefe | Address Redacted | | | | |
| 2ffddaba-706c-4b9d-abaf-cfe1d2514bfc | Address Redacted | | | | |
| 2ffdff7f-3e1a-428b-967a-c0b8983d5ab9 | Address Redacted | | | | |
| 2ffe0f5a-d894-4f74-bb95-83b58b3e93b3 | Address Redacted | | | | |
| 2ffe199c-a251-47c5-af17-078fade6d974 | Address Redacted | | | | |
| 2ffe2d95-bc10-4e22-bf3a-fec8fe0d2b05 | Address Redacted | | | | |
| 2ffe4d06-4c92-4131-aaa6-faa82ee3b413 | Address Redacted | | | | |
| 2ffe5c83-c84a-4ae3-bb73-72d371e51bd4 | Address Redacted | | | | |
| 2ffe8184-7af5-4a2b-a4bc-0ea5db946cd4 | Address Redacted | | | | |
| 2ffebf9b-7d84-4f44-9333-7ec58dad99e0 | Address Redacted | | | | |
| 2ffec006-1f66-4c4f-8c9f-4773b9886d83 | Address Redacted | | | | |
| 2ffed14b-7eed-4a51-af19-0abe1a86312e | Address Redacted | | | | |
| 2ffeedee-5154-4350-b809-641aebae335c | Address Redacted | | | | |
| 2ffef10a-fad2-4aa0-be0d-0f80f62da8a8 | Address Redacted | | | | |
| 2fff2b39-880f-4a90-8697-1f32b3b70ef1 | Address Redacted | | | | |
| 2fff6466-eb54-4fe6-a966-6cc6c9e54c64 | Address Redacted | | | | |
| 2fff8a6a-ca77-4e71-b148-d4b666d5ed16 | Address Redacted | | | | |
| 2fff9e98-7e08-4770-aa5d-2e72ad8a9e42 | Address Redacted | | | | |
| 2fffc666-6f84-41af-a7c4-094020af9ded | Address Redacted | | | | |
| 30003189-04d0-4094-a6ad-b526fc225cfe | Address Redacted | | | | |
| 30003ac7-634b-4494-a770-c1e0d64fa2c3 | Address Redacted | | | | |
| 30004adb-5f7e-40fb-96f5-9c78774828b6 | Address Redacted | | | | |
| 30004ef3-46f7-478b-8689-4afc3d13be1d | Address Redacted | | | | |
| 300069ca-7a6c-4ade-b18a-b043d2bdd3f7 | Address Redacted | | | | |
| 30009fa7-cfaf-44ad-834f-fab609028891 | Address Redacted | | | | |
| 30009fc3-46ef-44ff-b61a-358931a37e3t | Address Redacted | | | | |
| 3000c8d7-6d5c-4601-ac4a-4ecc6a3bc9e5 | Address Redacted | | | | |
| 3000c93d-3b2f-4e8a-9d29-7f1f4c4caa3a | Address Redacted | | | | |
| 3000f087-bc7e-4fbf-a881-b7235a3680f1 | Address Redacted | | | | |
| 30010004-d7d6-4e64-b931-074b5960862 | Address Redacted | | | | |
| 3001262b-0ac8-4947-bb51-ed88c150d2f4 | Address Redacted | | | | |
| 30013d66-21d0-4837-a935-c5b12a05e3e3 | Address Redacted | | | | |
| 30015ede-5b35-4709-ac46-dc339af315da | Address Redacted | | | | |
| 30018145-2898-4be8-8b58-4418bd4b89ec | Address Redacted | | | | |
| 3001a6ab-26a8-4832-923b-043238eab3a3 | Address Redacted | | | | |
| 3001b40c-e0c1-4d18-8a82-aa60540c329a | Address Redacted | | | | |
| 3001bd3a-bf93-41d5-98e9-c0aacac6b78e | Address Redacted | | | | |
| 3001bde6-d5b1-484d-9e4e-5ed54be4cfa5 | Address Redacted | | | | |
| 3001e038-58af-43b1-abbe-8c5fe6b0027a | Address Redacted | | | | |
| 3001f4c2-5bba-43a2-a583-22fc0f844d58 | Address Redacted | | | | |
| 3001f7a0-2aa8-47c1-9a05-e7268cc87192 | Address Redacted | | | | |
| 30020a3c-e749-4526-b6a9-79682c3bfc03 | Address Redacted | | | | |
| 300232b8-b947-40f0-a324-2bd65e0d7f0c | Address Redacted | | | | |
| 30023ae8-eeeb-4ff4-8011-94e9acdac02l | Address Redacted | | | | |
| 30023d21-6100-4419-bed7-74b3456b3159 | Address Redacted | | | | |
| 30024255-18da-4c46-92a0-955d86923753 | Address Redacted | | | | |
| 3002462e-d12a-4bcc-ba0f-e91f137c5004 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3002ddf8-13a6-4912-9f7f-5d043697b25e | Address Redacted | | | | |
| 3002fa1c-c2ef-40e0-8683-e326ca709f13 | Address Redacted | | | | |
| 3002fb57-158e-4110-bae3-09314e2eb8ab | Address Redacted | | | | |
| 30030af4-b1cb-465f-a72c-b1c640cd884e | Address Redacted | | | | |
| 3003368c-2451-4e1d-9dd0-c01a0c1a0e2d | Address Redacted | | | | |
| 3003697f-1a3c-4cdd-9938-b63f2019382c | Address Redacted | | | | |
| 300391c9-23ef-4e30-99e9-381e5a9c8b62 | Address Redacted | | | | |
| 30039b49-b103-49a5-a39d-617b52b66d33 | Address Redacted | | | | |
| 30039eae-7f91-48ee-8441-ade220adf78l | Address Redacted | | | | |
| 3003a30a-e37a-4eb3-be53-29fc698a91bl | Address Redacted | | | | |
| 3003a798-0c9e-461d-8216-cbb39c54fc3b | Address Redacted | | | | |
| 3003c2a2-1acd-407a-b46f-2298471da18a | Address Redacted | | | | |
| 3003cbcd-0a9d-4678-8f34-fd4a34391b4c | Address Redacted | | | | |
| 3003cdfd-d084-4883-bdda-6f1764344871 | Address Redacted | | | | |
| 3003d36d-a5db-4048-9394-dc4aa7da8f3c | Address Redacted | | | | |
| 3003ec07-87e4-495f-aa10-4f4377722c22 | Address Redacted | | | | |
| 30041cbf-2c81-4c83-81c2-839d8b8f7fba | Address Redacted | | | | |
| 300455b3-7cc7-438b-81f4-3558bd5c8502 | Address Redacted | | | | |
| 300466de-5e97-433a-90ce-c568f2b25fce | Address Redacted | | | | |
| 300482c4-0671-44ec-be3c-d80a30e3a59d | Address Redacted | | | | |
| 30049df3-0d18-413f-b860-0d54b9e0e8a2 | Address Redacted | | | | |
| 3004dec8-c8ac-43a7-83a4-b3b807134b95 | Address Redacted | | | | |
| 30051015-03fd-45d7-9f16-c87419e0a1fd | Address Redacted | | | | |
| 300535f0-e56b-4816-ba36-db9b7c7b3d11 | Address Redacted | | | | |
| 300572a5-ad06-4f63-8853-aea9dafed107 | Address Redacted | | | | |
| 3005a49b-ab7d-4f11-9d81-565ba1a6de8c | Address Redacted | | | | |
| 3005db21-d4ba-43c8-9438-ee64b2baed90 | Address Redacted | | | | |
| 3005fbe5-e87e-4361-944f-e4a4a7628c7C | Address Redacted | | | | |
| 30064122-8496-4b70-8335-ae407aaa42f6 | Address Redacted | | | | |
| 30064356-21dc-4ac4-8333-e011906c276! | Address Redacted | | | | |
| 30066651-b637-4016-a84f-2b97d29db710 | Address Redacted | | | | |
| 30068632-5bf9-4ab1-a0dd-19bc7efa52fe | Address Redacted | | | | |
| 30068f23-c495-4568-b37e-5d9c27310f95 | Address Redacted | | | | |
| 3006ad20-a3c1-44d7-b74b-33b677e5108d | Address Redacted | | | | |
| 3006b84e-113b-4972-b1f8-cfac872205ca | Address Redacted | | | | |
| 3006d468-d4b9-426d-a345-37d8e7429cd7 | Address Redacted | | | | |
| 3006d885-0d6c-439e-b83e-7864e73fcecc | Address Redacted | | | | |
| 3006da42-9e86-44b7-824f-4bf1122c7fae | Address Redacted | | | | |
| 3006ef5e-8f16-4241-813f-88a95fc3860e | Address Redacted | | | | |
| 300738c1-3f29-4642-b7d1-50c8c81b7a50 | Address Redacted | | | | |
| 300740da-e58f-4d42-9e3f-474b6aac55d8 | Address Redacted | | | | |
| 30075392-0076-4c05-b348-67a7d5be7ae2 | Address Redacted | | | | |
| 300763ec-39d8-4ba5-96b9-33a8411b1953 | Address Redacted | | | | |
| 300781c2-7abe-44ce-aaf1-9e072ce14694 | Address Redacted | | | | |
| 3007b183-092d-483d-b60e-e11519e14816 | Address Redacted | | | | |
| 3007b1ac-adaf-4c03-b134-2ff1cdf07d53 | Address Redacted | | | | |
| 3007d508-773b-4b0b-b30b-f617d39045d8 | Address Redacted | | | | |
| 3007e81c-1649-4476-8228-31c75f57ed2a | Address Redacted | | | | |
| 3007f610-912f-4537-af5a-045d18458b02 | Address Redacted | | | | |
| 3007f7e8-da29-4731-a6eb-f7124fab2c65 | Address Redacted | | | | |
| 3008111c-c6a5-429a-8091-403268b87acc | Address Redacted | | | | |
| 30084b0e-82db-4bc3-a17b-50d92532d411 | Address Redacted | | | | |
| 3008c8de-0950-4fc2-95f6-6b1caca20448 | Address Redacted | Page 1914 of 10184 | | | |
| 30090599-9098-485c-9b94-7df9b92799dl | Address Redacted | | | | |
| 30090f6f-1e5b-4308-be95-22e0796a813a | Address Redacted | | | | |
| 300932e1-6a6c-4b56-b21a-54e06b4d389b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30093a2d-0be7-4a08-a1d3-ea3b944797b4 | Address Redacted | | | | |
| 30095a5a-fc1b-46d3-92ea-380396416af2 | Address Redacted | | | | |
| 300979e8-081a-47bc-b0e7-5ccd3198cebc | Address Redacted | | | | |
| 30099c65-4941-4dad-8bd9-03a39e852999 | Address Redacted | | | | |
| 3009bda2-9819-4a7b-99b3-349282475b58 | Address Redacted | | | | |
| 300ab259-d692-4f80-a9cd-bb0ebce79788 | Address Redacted | | | | |
| 300ace88-0cb1-4fd5-b99e-859db1080341 | Address Redacted | | | | |
| 300ae400-fe52-452f-8834-3e4169dda9e5 | Address Redacted | | | | |
| 300b1f1c-5ff8-452d-b54e-7b113160b87e | Address Redacted | | | | |
| 300b41b6-7366-4b3e-8661-6141b239626b | Address Redacted | | | | |
| 300b596e-7c1f-4c8c-87c8-9fe77c7f42e6 | Address Redacted | | | | |
| 300b5cef-e156-47de-8733-0ff8c09f5906 | Address Redacted | | | | |
| 300b7d14-ff6f-48ca-a769-97b17d97a3ce | Address Redacted | | | | |
| 300b87a0-0108-4034-b2eb-40e382119c84 | Address Redacted | | | | |
| 300ba8fa-967f-4cd1-aabe-24645eed2d3d | Address Redacted | | | | |
| 300be474-cce9-4b0f-bfd4-cab5a9862811 | Address Redacted | | | | |
| 300befa1-e284-40f1-a230-e2344658ce0c | Address Redacted | | | | |
| 300bf449-f7cc-43bd-9c49-281a380e4482 | Address Redacted | | | | |
| 300bf626-a345-4ca4-92e2-1138d1f22018 | Address Redacted | | | | |
| 300c124a-d3c6-4379-ae42-68ee70273163 | Address Redacted | | | | |
| 300c28db-10d9-40eb-9e8e-9dc9de19e23d | Address Redacted | | | | |
| 300c2bb1-adcd-41eb-a45d-653023c6e713 | Address Redacted | | | | |
| 300c4e2b-7ed5-45f1-b615-ae38b14b0a7d | Address Redacted | | | | |
| 300c5403-771c-407c-a74a-d862ff1c1432 | Address Redacted | | | | |
| 300c6356-79a5-404d-b5c7-2b1348232607 | Address Redacted | | | | |
| 300c84e4-7871-4059-9d0b-964f6da00c47 | Address Redacted | | | | |
| 300ce746-ecd9-4515-b110-2cdd399666a4 | Address Redacted | | | | |
| 300cfb2c-843f-4034-92ee-71e3484c3e18 | Address Redacted | | | | |
| 300d1cce-f5aa-4535-808e-986ccad86344 | Address Redacted | | | | |
| 300d29ac-52f1-47b6-aa66-7e2b6b54104c | Address Redacted | | | | |
| 300d2f2c-de7d-4ee5-91d4-7ecb18a67f2f | Address Redacted | | | | |
| 300d47f3-1cdb-4405-9876-3879b08a760f | Address Redacted | | | | |
| 300d4a8b-de77-45be-9107-739679c81f01 | Address Redacted | | | | |
| 300d6c72-458b-4ca4-9b5c-c4e4fa85c485 | Address Redacted | | | | |
| 300d74c7-2e36-4b5a-b521-72f3cc9e838d | Address Redacted | | | | |
| 300da507-c048-4c5b-ba2a-d8166c7f03be | Address Redacted | | | | |
| 300de09c-5eaa-4dad-9b77-25e1ac3ea1e0 | Address Redacted | | | | |
| 300dec55-b229-4a39-9ba8-6f45c91a2121 | Address Redacted | | | | |
| 300dfcab-5ed0-4cdb-bb11-38613e49b120 | Address Redacted | | | | |
| 300e1436-2350-4889-a7af-98d8e69186e1 | Address Redacted | | | | |
| 300e5161-a963-4daf-b3df-5e0d67c65695 | Address Redacted | | | | |
| 300e788f-6f3c-4134-a073-6b82942f4a60 | Address Redacted | | | | |
| 300e9f17-e1c7-4da9-9461-50d7ec09cef6 | Address Redacted | | | | |
| 300ea244-f845-497f-b700-eee2746831b6 | Address Redacted | | | | |
| 300ef0ae-0c78-4138-a59a-54dfa6d37c3c | Address Redacted | | | | |
| 300f0354-2cf7-4c9a-9414-ec90c7e90163 | Address Redacted | | | | |
| 300f1282-6b06-41e2-a078-7c3f8ba303d7 | Address Redacted | | | | |
| 300f14d7-9ee0-4ebe-a27f-fea645f11243 | Address Redacted | | | | |
| 300f248b-75b9-4b06-9671-360cde0c7300 | Address Redacted | | | | |
| 300f41f6-9cc6-4d1a-a510-79800863f5f7 | Address Redacted | | | | |
| 300f5154-ddc6-45db-bfa5-d71f3c273963 | Address Redacted | | | | |
| 300f6576-e26e-4c7d-b1ac-beed351f5e90 | Address Redacted | | | | |
| 300f8e5d-0c56-48de-8db9-063f68ea3e5c | Address Redacted | | | | |
| 300fb0da-1791-43d8-b346-5ce017359ea3 | Address Redacted | | | | |
| 300fca25-1886-4c5b-aea4-f95f995b862b | Address Redacted | | | | |
| 300fccc5-9139-46af-9217-db0a55cb7e73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 300fd9b1-02ed-4cda-8088-6c9f60ac8228 | Address Redacted | | | | |
| 301006b5-40b7-4e86-aa62-d6e71c18e319 | Address Redacted | | | | |
| 30103f03-81fc-4a97-ad5b-c33ab259f0d2 | Address Redacted | | | | |
| 30104ab7-6aaa-47c8-9a8d-fb924e25b3fb | Address Redacted | | | | |
| 30104e38-e831-4945-9997-2599462b21ea | Address Redacted | | | | |
| 30106337-3fd6-43be-9d5a-36791cca5ad4 | Address Redacted | | | | |
| 30106e82-c6c1-4de0-8bec-c98ed45cdfaf | Address Redacted | | | | |
| 301071ca-659c-45f5-a19c-34ae5c9521fe | Address Redacted | | | | |
| 30107acb-0f3b-448d-bb94-c7b4b888f90e | Address Redacted | | | | |
| 3010b425-3191-43f0-8755-d925ebb8f8a | Address Redacted | | | | |
| 3010ccae-11b8-4a1e-81b0-999816a75112 | Address Redacted | | | | |
| 3010d1f8-84f5-49fd-ad23-a03da124c28d | Address Redacted | | | | |
| 3010d99c-dbe4-4d59-aa72-c01cee8e4da8 | Address Redacted | | | | |
| 3010e22f-46c7-4bd8-918c-64217cf99357 | Address Redacted | | | | |
| 3010fa1b-301a-44c1-bd3e-b2a2297245cc | Address Redacted | | | | |
| 301124b9-3c08-4ece-a9f6-7f4f73deefbf | Address Redacted | | | | |
| 301184cb-98b5-46d8-ae6a-2ab2ba0ee474 | Address Redacted | | | | |
| 30119b2c-61c9-4d20-a99d-5d2dbd0e221b | Address Redacted | | | | |
| 3011a2f3-f4db-4566-a1a7-4e9ab7bff13a | Address Redacted | | | | |
| 3011ad28-cbbf-4964-8660-864b07b046db | Address Redacted | | | | |
| 3011b02f-10e6-4312-87b6-3c8c4d146fb9 | Address Redacted | | | | |
| 3011d142-57b6-45fb-a54b-61beb97dc9b0 | Address Redacted | | | | |
| 3011e7df-05c7-4f22-9697-12c12e3bede7 | Address Redacted | | | | |
| 3011f3ee-f03c-4d6f-99c6-fc4a8ca11ee8 | Address Redacted | | | | |
| 3011fc35-0e7a-4e1d-b07b-d861ad989775 | Address Redacted | | | | |
| 301230f5-6ce5-4550-a885-b964551972d7 | Address Redacted | | | | |
| 30123385-a721-46c8-a90e-4809cf8b0f07 | Address Redacted | | | | |
| 30123819-4030-44cb-89f2-5d43196d983b | Address Redacted | | | | |
| 30125381-fa94-4db0-b8ce-93e180c925fc | Address Redacted | | | | |
| 30125ee5-aed2-4077-b395-232a4e1a6803 | Address Redacted | | | | |
| 3012927c-7c9e-4828-bffb-08032b02f0d9 | Address Redacted | | | | |
| 3012b38a-75c2-4ced-9b16-26294c79c598 | Address Redacted | | | | |
| 3012c3a3-20d2-46ad-a85d-3d6d8d283a7a | Address Redacted | | | | |
| 3012ccbd-c59c-415c-b99e-cf30a72db951 | Address Redacted | | | | |
| 3012d4c6-3968-4aac-85dc-fb2d98b33d13 | Address Redacted | | | | |
| 3012d4c8-7698-421d-b623-f09e8badb433 | Address Redacted | | | | |
| 3012e1fc-450f-4eb1-9200-00cc7cafa14b | Address Redacted | | | | |
| 30131389-79e0-4496-968c-f2272bfa24fc | Address Redacted | | | | |
| 30131d20-ca45-4aee-8367-096132d90b05 | Address Redacted | | | | |
| 30132394-107d-4cfd-af3d-8d29593da4ae | Address Redacted | | | | |
| 30133cfd-c784-40ad-8c0a-d080e8a00ac6 | Address Redacted | | | | |
| 301358fb-6a98-40ea-b097-63c0dfd9fe50 | Address Redacted | | | | |
| 30135e03-0608-4247-bbc5-db00d4d97b36 | Address Redacted | | | | |
| 301383dc-8a04-46dc-8928-9c14e57d5d13 | Address Redacted | | | | |
| 3013d88d-2265-40f6-b084-81fdc56df6ff | Address Redacted | | | | |
| 3013ec4e-300e-412f-94e1-07866a208a31 | Address Redacted | | | | |
| 301417a8-5d6b-4593-bc48-d1a834f7db82 | Address Redacted | | | | |
| 30146187-986e-4a34-afdd-b4c31f50ad2c | Address Redacted | | | | |
| 3014b4cd-0dbe-4857-8874-c3de5a51850b | Address Redacted | | | | |
| 3014c574-225a-40a7-94f0-57abca9b5d07 | Address Redacted | | | | |
| 3014dee3-c26b-4c7c-8ab9-230e765e8cb6 | Address Redacted | | | | |
| 3014ea5e-a946-4bad-9429-640d43b0315b | Address Redacted | | | | |
| 3014ff66-125d-45bd-afce-5d0d7fad077b | Address Redacted | | | | |
| 3015237f-b550-4385-aa7d-bd488396b2a2 | Address Redacted | | | | |
| 30154853-ea4b-4d24-867b-0db4ec01e4c1 | Address Redacted | | | | |
| 3015492d-3bea-41ee-9fef-ce0914b49600 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3015572d-6eca-41d9-a8b7-b057281e6c3d | Address Redacted | | | | |
| 301558fa-904a-4af7-b18e-ad5d6b77180c | Address Redacted | | | | |
| 30156861-3830-4903-a0ca-6af52e0b907f | Address Redacted | | | | |
| 30158095-102a-4786-ae81-04796a801ea | Address Redacted | | | | |
| 3015aad4-806b-46c0-b53f-8d7ecaf9f317 | Address Redacted | | | | |
| 3015f6c9-047f-4922-9300-764ca95de69a | Address Redacted | | | | |
| 30161fe8-814a-486d-b508-52908fd18a54 | Address Redacted | | | | |
| 30163e12-6278-4087-aab5-fcd9381e5171 | Address Redacted | | | | |
| 3016 3fb4-b5d6-46cb-a3a9-e6a763bdc2d5 | Address Redacted | | | | |
| 301650e6-4f78-4803-9315-bf935871eb35 | Address Redacted | | | | |
| 3016795c-8e96-44c0-96e6-42d258733f02 | Address Redacted | | | | |
| 3016ae07-9cc5-4738-8d0c-2542de2b5c7b | Address Redacted | | | | |
| 3016cabe-3a66-44e8-948d-d43289f64708 | Address Redacted | | | | |
| 3016f476-9c33-44ca-a84b-09c6b6fb053f | Address Redacted | | | | |
| 3016fc65-45a6-4339-88e1-82da6b86a5a1 | Address Redacted | | | | |
| 301727d3-2191-40c1-a902-1f11c35fab64 | Address Redacted | | | | |
| 30173bca-9bc5-47cd-abb7-0c87bff0b6bf | Address Redacted | | | | |
| 30175424-5f20-4206-aadf-3ce7cff08dee | Address Redacted | | | | |
| 30175db0-6caf-4e61-99dd-cf1f41d26e68 | Address Redacted | | | | |
| 30179e16-5ddc-44b7-b43f-5d4bd1a33ff5 | Address Redacted | | | | |
| 3017ac99-c2ae-4ef4-b155-6168346a9622 | Address Redacted | | | | |
| 3017c260-2be6-499b-a62b-e9abc1e9dfc4 | Address Redacted | | | | |
| 30185f57-2484-451c-87ee-eac730cd691b | Address Redacted | | | | |
| 3018e3cf-1922-498d-8236-ee24245d0b15 | Address Redacted | | | | |
| 30190e23-91e9-4b2c-a84c-971d571a6265 | Address Redacted | | | | |
| 30193006-c50e-4339-be43-06daec3ecf5e | Address Redacted | | | | |
| 301933a9-adb7-44bb-92f2-c681602907c0 | Address Redacted | | | | |
| 301953e9-fcf4-49d5-a575-f80eaf964ffe | Address Redacted | | | | |
| 30195564-ac35-4b37-bf15-b328b0add653 | Address Redacted | | | | |
| 30196ccb-6cd5-4c01-bb9d-914dc5b84d23 | Address Redacted | | | | |
| 301971ed-d4e3-48a8-8425-29a5a382c85e | Address Redacted | | | | |
| 3019734f-e301-42cd-ab14-e00b511386cb | Address Redacted | | | | |
| 3019cdd2-0c1f-42fd-8749-1249944bda3f | Address Redacted | | | | |
| 3019ddfe-414e-4c55-b056-81478040243f | Address Redacted | | | | |
| 3019f5ae-067d-46b2-a02f-cc4e8900c0c8 | Address Redacted | | | | |
| 3019fb33-87db-4918-8a3b-11ca42f2788c | Address Redacted | | | | |
| 3019fc17-0148-4d28-a531-cc15053c71c5 | Address Redacted | | | | |
| 3019ff3a-b590-456a-ba7e-374163213c8c | Address Redacted | | | | |
| 301a02d2-eaf6-4b6e-911e-09837bca0968 | Address Redacted | | | | |
| 301a123e-dc13-4c15-9bb7-fdfa0c8997c8 | Address Redacted | | | | |
| 301a2c58-18ba-4069-ad85-de36cbcf37a3 | Address Redacted | | | | |
| 301a4343-ca43-47a1-ab91-98aa05cf1717 | Address Redacted | | | | |
| 301a6fad-a307-41fe-9d9d-f1ed0df3d185 | Address Redacted | | | | |
| 301a8051-902f-4e41-99c3-bf468bc1df4e | Address Redacted | | | | |
| 301ab10f-3850-4d8d-8bfb-a565b239b12c | Address Redacted | | | | |
| 301abbc0-a476-494d-a56a-68c295190627 | Address Redacted | | | | |
| 301ac0ea-24f1-4d8f-aa50-1cea0b96fc53 | Address Redacted | | | | |
| 301aebf6-130d-4427-aceb-ad578bbd7f3c | Address Redacted | | | | |
| 301b0e41-6e6e-430d-a88a-decab27cd006 | Address Redacted | | | | |
| 301b4100-f39a-48e5-8ad6-9d6540f27a3c | Address Redacted | | | | |
| 301b4b7e-a233-44d1-a828-f5d4fb8e420b | Address Redacted | | | | |
| 301b9644-c8af-4fc2-9fb5-05341c33d1ee | Address Redacted | | | | |
| 301b9ee2-d4f6-47c4-8410-b73e5d79e967 | Address Redacted | Page 1917 of 10184 | | | |
| 301bc9b5-591f-4c06-9f6d-1aeb8611ab7d | Address Redacted | | | | |
| 301bee29-05f2-4f0f-a274-7da00160cb40 | Address Redacted | | | | |
| 301c074f-91d0-49f7-8221-a654738a414a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 301c1988-d825-464c-a98c-f2c25ac561a0 | Address Redacted | | | | |
| 301c7534-93c8-4499-b847-f466284797a! | Address Redacted | | | | |
| 301c7949-7c95-48f7-b5f9-ed6cc2d5d292 | Address Redacted | | | | |
| 301c8a8d-2fd6-45a6-9fe6-dbf258888421 | Address Redacted | | | | |
| 301c8c0c-ae7f-4e32-8608-d2ca279b2c10 | Address Redacted | | | | |
| 301c98b4-f157-467f-b7e7-85b39c82948! | Address Redacted | | | | |
| 301caca8-dccf-43bc-a6f9-65e77ebdabd9 | Address Redacted | | | | |
| 301d16ef-f80c-49d9-ae6e-59ec197a1422 | Address Redacted | | | | |
| 301d182e-8da2-4381-8056-0253aa48905: | Address Redacted | | | | |
| 301d3467-3f21-4bf6-b40b-7884a1fb74b0 | Address Redacted | | | | |
| 301d3981-c93c-47a3-8481-351d0008cce0 | Address Redacted | | | | |
| 301d4011-3c86-4fe9-aa18-a3a0fe1885c2 | Address Redacted | | | | |
| 301d908e-89d2-475b-90ea-a30726020011 | Address Redacted | | | | |
| 301d98f5-2d80-42d4-a6b8-67112ca8523C | Address Redacted | | | | |
| 301ddfe7-0b00-4515-950d-344a9b781ed2 | Address Redacted | | | | |
| 301df97e-855c-4bd9-b3f2-2771d9e4b0f3 | Address Redacted | | | | |
| 301dfecd-0e97-4785-923c-27059491044C | Address Redacted | | | | |
| 301e19f6-ef6d-4512-af3a-31d604fc0d06 | Address Redacted | | | | |
| 301e2056-0bf6-41e5-b72a-7b0043711d1C | Address Redacted | | | | |
| 301e586f-465d-4c6c-9ac8-5ea54519c6d1 | Address Redacted | | | | |
| 301e7f77-ccd6-4b12-9b0b-72e31e305bb0 | Address Redacted | | | | |
| 301e9e50-d7a4-4bcb-b253-b619bc440f48 | Address Redacted | | | | |
| 301ed087-5f9d-4de4-9c1f-57beada064bd | Address Redacted | | | | |
| 301ef7e0-a480-417e-bce1-0e0b88e34f2c | Address Redacted | | | | |
| 301f03a1-e306-4dfa-a2d0-4d500cce2b68 | Address Redacted | | | | |
| 301f0a79-7d8b-4109-90fa-ba841224a5da | Address Redacted | | | | |
| 301f0def-29ab-4bd5-a85c-dc437db590ca | Address Redacted | | | | |
| 301f3112-35ef-40c9-bdc8-7a50ffbce2e6 | Address Redacted | | | | |
| 301f36af-e48b-4177-8bd3-cb38019e4df0 | Address Redacted | | | | |
| 301f5a50-4905-4771-9aa8-234c6a7ec8bc | Address Redacted | | | | |
| 301f612d-52e0-45f1-bd11-bac3f2d0ee08 | Address Redacted | | | | |
| 301f81c7-2164-4436-afd8-4e7c107d27b7 | Address Redacted | | | | |
| 301fdb96-ba7f-49c6-a79d-d87ec23f2b14 | Address Redacted | | | | |
| 301ff4d3-f1a3-4799-b313-b693600a212a | Address Redacted | | | | |
| 30201179-39f6-421a-bfcc-5d5da91e967b | Address Redacted | | | | |
| 302014a1-6f2b-460a-b319-088e86eddb71 | Address Redacted | | | | |
| 30202a80-36e8-41d6-94ca-afccb2ffabd8 | Address Redacted | | | | |
| 302044f9-e6ca-4e97-bf6e-d481c21b6eb1 | Address Redacted | | | | |
| 30207371-9b95-46d8-85f1-0c218c550f8b | Address Redacted | | | | |
| 3020739d-b380-4316-9cfc-569a991833e7 | Address Redacted | | | | |
| 30207a1b-445f-46fc-be8a-014d39570388 | Address Redacted | | | | |
| 3020832f-bbb6-452f-a6da-ffd400f37fb3 | Address Redacted | | | | |
| 302091e4-8932-4852-a7de-d6dc3229a2cd | Address Redacted | | | | |
| 3020abc0-9e9e-44b5-b4d4-cb11579f7f0d | Address Redacted | | | | |
| 3020c4ce-c68a-4d44-84e4-d485f6e83414 | Address Redacted | | | | |
| 3020cead-a4ac-425a-bc98-272a6e0f843€ | Address Redacted | | | | |
| 3020dbc7-de96-4cc5-9ebe-53e3644a7a92 | Address Redacted | | | | |
| 3020de0f-0328-4d1f-8426-e7802055c445 | Address Redacted | | | | |
| 3020ed58-4d7f-4c2d-b5e1-437bf3a09e77 | Address Redacted | | | | |
| 3020f6a4-acc9-4732-a1c7-b287a72a4f0€ | Address Redacted | | | | |
| 3021134c-0ffc-4b92-839e-4662311da69f | Address Redacted | | | | |
| 30212725-9440-4c97-ab6a-02b1652ea4b5 | Address Redacted | | | | |
| 30212d1d-933c-453b-b297-48abebe5c01c | Address Redacted | | | | |
| 302147a1-6099-4fee-a192-11760dd1b21d | Address Redacted | | | | |
| 30214b34-4c0a-43d8-b39b-d94434257c4a | Address Redacted | | | | |
| 30215b81-0975-43b8-a626-bcb439e361fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30216562-8778-4f66-8ea0-9116284075a | Address Redacted | | | | |
| 3021870d-36b2-48bc-8aad-a581673476d8 | Address Redacted | | | | |
| 30222182-2e2d-474a-8da3-4a23b8ffd083 | Address Redacted | | | | |
| 3022256d-ec58-46d8-821e-5bcc78ef012f | Address Redacted | | | | |
| 302264df-f6a0-4969-a8ea-c5b2f9ef06e | Address Redacted | | | | |
| 3022666e-243d-4ca4-8354-e5ea531525b1 | Address Redacted | | | | |
| 30228485-c354-4f8c-8e72-ab43a2330c2a | Address Redacted | | | | |
| 30228666-3a1c-4de7-a44b-dd0e26032666 | Address Redacted | | | | |
| 3022cd8f-d193-4200-a59e-6d59582db6de | Address Redacted | | | | |
| 3022cdac-8db4-49fb-beb2-0289c48b0f9d | Address Redacted | | | | |
| 3022dfa1-7798-4835-9662-5c23b37bcb90 | Address Redacted | | | | |
| 3022f645-06d4-4a4e-a0a5-ec8557e0616a | Address Redacted | | | | |
| 3022fe2a-6851-4723-8ba3-03d97c05cc7f | Address Redacted | | | | |
| 302300e2-e839-4d1c-8664-07a2e2204eaa | Address Redacted | | | | |
| 30232c37-980b-44d7-9baa-97e53c3c6510 | Address Redacted | | | | |
| 3023628f-8036-45f7-b7e0-fa15b2bf85d8 | Address Redacted | | | | |
| 30237d7a-5e21-4c82-9489-e81a7a80e5b5 | Address Redacted | | | | |
| 30239465-cb7e-47b3-812b-22266ea3480c | Address Redacted | | | | |
| 30239778-cc29-43ca-9014-4f58c6054c22 | Address Redacted | | | | |
| 3023a7dd-eec7-467a-ae35-462e7854858c | Address Redacted | | | | |
| 3023bcdb-b045-40a4-963c-b4a7d551a954 | Address Redacted | | | | |
| 3023d8e5-f381-4632-be33-a481ce495198 | Address Redacted | | | | |
| 3023db90-8a28-4b0c-a181-fbd762d52ac3 | Address Redacted | | | | |
| 3024178a-e6b9-43e9-b33d-4960fbe84471 | Address Redacted | | | | |
| 30246041-ff74-42c0-a200-a2c88ee4cea1 | Address Redacted | | | | |
| 30249ce8-51a2-4bf5-b6a4-ce20d74f4b9c | Address Redacted | | | | |
| 3024a095-9e77-4258-bf52-2778711b28f7 | Address Redacted | | | | |
| 3024a38e-ce2b-4730-923c-7bd82a7ade6d | Address Redacted | | | | |
| 30255836-efb9-4629-be94-8f6ff17ff2d1 | Address Redacted | | | | |
| 3025f493-0238-4c26-a699-ef1686fce679 | Address Redacted | | | | |
| 30265d41-414f-4bae-9ea0-bd31194708f3 | Address Redacted | | | | |
| 3026857d-83af-4aee-be5d-ea1ae287c1d5 | Address Redacted | | | | |
| 30268956-3d07-470d-8a58-f0e768956b51 | Address Redacted | | | | |
| 3026b62f-0b58-4f91-a404-8807daf7201c | Address Redacted | | | | |
| 3026da30-d726-447d-9027-c208a91d8b72 | Address Redacted | | | | |
| 3026e58b-592a-4544-8bc7-ed24cbcbcdfd | Address Redacted | | | | |
| 3026ff52-716d-40ef-9cca-c2a2cc8b8f64 | Address Redacted | | | | |
| 302702f7-7ddc-4c37-a02f-280ebf640f19 | Address Redacted | | | | |
| 30271aef-aa62-4237-98f8-5a9fd7d7b16f | Address Redacted | | | | |
| 30275f5d-a318-40d4-bacb-ebbbf065aea8 | Address Redacted | | | | |
| 3027699f-60f1-45a2-8163-c38db993a20c | Address Redacted | | | | |
| 30276acd-0016-4457-ab47-e9b7dcc013bd | Address Redacted | | | | |
| 30277829-8b23-4d59-886c-01d2feb2bede | Address Redacted | | | | |
| 30277b3e-a4f0-4e5f-9197-e19c00d6c6d7 | Address Redacted | | | | |
| 30278534-bc4a-4258-822c-263bafa00eba | Address Redacted | | | | |
| 3027a03a-d153-472f-a9ae-1cdc69ec2ceb | Address Redacted | | | | |
| 3027b8fe-f105-4ba1-8c9f-a5046831528 | Address Redacted | | | | |
| 3027b994-0d82-45fd-956f-7e02ae03b1c0 | Address Redacted | | | | |
| 3027dc9c-5cb6-42c5-b502-d36f9e2b70a5 | Address Redacted | | | | |
| 30280e9e-846d-44b1-90eb-315943592602 | Address Redacted | | | | |
| 30283737-8565-4ecd-a0ee-6ddabdb2cb7a | Address Redacted | | | | |
| 30284605-8f30-4d71-b423-bbce3e5ba104 | Address Redacted | | | | |
| 30285075-3001-446b-9be4-dee7f7aa4289 | Address Redacted | | | | |
| 302850fc-d0fd-49c2-89c4-ce8b73550b2d | Address Redacted | | | | |
| 3028a83-2c4f-4ddd-b804-16a231ea8814 | Address Redacted | | | | |
| 30288267-0c76-44a0-8c05-bde020cb4dda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 302888c6-5efe-4fd7-a7a9-809848019ddc | Address Redacted | | | | |
| 302899d9-4693-47dd-b37a-da22b89eea20 | Address Redacted | | | | |
| 3028a9f2-804e-44ca-85ea-7a962662b4bC | Address Redacted | | | | |
| 3028d4b1-f6bc-466b-9ef2-4a24ca5b7b32 | Address Redacted | | | | |
| 3028f6f9-c495-4d81-8299-dc6fd435eb68 | Address Redacted | | | | |
| 3028f847-0042-4492-b931-d721150ebce1 | Address Redacted | | | | |
| 30294f9e-f5cf-4eac-a9f9-5386255295c1 | Address Redacted | | | | |
| 302952f8-4940-4087-a16b-6bd695131cf2 | Address Redacted | | | | |
| 30295610-39f8-409a-9539-42267d706cb8 | Address Redacted | | | | |
| 30296b75-6f45-4aca-9ad4-9eb12af4a625 | Address Redacted | | | | |
| 302983f7-081a-4e3a-bc37-4bcfe0f02292 | Address Redacted | | | | |
| 30298de7-34a6-46b3-93e4-287d97184e0e | Address Redacted | | | | |
| 3029977e-a9eb-4bce-8fd8-19818645d6cf | Address Redacted | | | | |
| 30299bcd-4b7e-4b5b-ac2c-644fd54e6eb5 | Address Redacted | | | | |
| 3029e199-5e49-46d1-906f-f819a353c012 | Address Redacted | | | | |
| 302a2280-6e7d-4fbf-b095-856b2251243l | Address Redacted | | | | |
| 302a507a-0c0c-4c50-810b-4224f6ba4a7€ | Address Redacted | | | | |
| 302a6e5e-f46b-434e-af09-f33bf315365b | Address Redacted | | | | |
| 302a78d7-d3a9-4189-a743-12f82ed3356C | Address Redacted | | | | |
| 302aa932-d200-4fb7-a617-a6d8667063cb | Address Redacted | | | | |
| 302abbd6-ab7a-4987-9523-d94896375635 | Address Redacted | | | | |
| 302ac66d-0636-4d4c-9ad0-c15139ab5d78 | Address Redacted | | | | |
| 302ae22c-9abc-4871-84c2-b492f628a8bc | Address Redacted | | | | |
| 302ae4f7-b058-4268-98c0-231ddcaf00b9 | Address Redacted | | | | |
| 302b04c6-e3d6-4de4-a256-55a02ee30b31 | Address Redacted | | | | |
| 302b1479-5049-4907-894f-d803a5ea8c47 | Address Redacted | | | | |
| 302bc115-9bac-4d67-8f1d-17ce4201177a | Address Redacted | | | | |
| 302bd44c-2d26-467a-ae30-41c815142042 | Address Redacted | | | | |
| 302bf034-cedd-43c9-8f56-31f5d0b88944 | Address Redacted | | | | |
| 302c14d5-b967-4932-8c5f-cb7297a99996 | Address Redacted | | | | |
| 302c33f9-e18e-41dd-ade5-8bb5393ac7b3 | Address Redacted | | | | |
| 302c36f9-6d5f-47e5-9960-4624fb2fe324 | Address Redacted | | | | |
| 302c5b2e-61ec-4bfc-ac1a-e15d7b4d4b0e | Address Redacted | | | | |
| 302c61a1-1dff-40d6-87b5-35e73e4f9802 | Address Redacted | | | | |
| 302c6d80-373e-4f76-af37-4894a05fd51C | Address Redacted | | | | |
| 302c7b40-f0f7-440a-b1c7-c399abba7a21 | Address Redacted | | | | |
| 302c9630-67ec-416f-96bb-ae57c90071de | Address Redacted | | | | |
| 302c9ea9-2b39-4524-a6de-6d79cac564ee | Address Redacted | | | | |
| 302c9ff4-1dd2-410d-9249-927be0c1b04f | Address Redacted | | | | |
| 302cb349-d136-4ee0-af82-eaae7d6d1e69 | Address Redacted | | | | |
| 302cdb8a-9bed-4d9e-bc7f-394d77121b24 | Address Redacted | | | | |
| 302ce350-1c52-42b1-9b56-c5b9540b1bb6 | Address Redacted | | | | |
| 302d06b4-ec9c-4e3d-8eb8-662311e9b079 | Address Redacted | | | | |
| 302d26e5-d89e-49fa-8e7a-b144be26660b | Address Redacted | | | | |
| 302d3440-783d-426f-b7c3-c390458699c2 | Address Redacted | | | | |
| 302d593d-ac4b-4c98-95e6-1fe66808983d | Address Redacted | | | | |
| 302dcd74-e58a-4eec-ba6e-cd9286cdeb51 | Address Redacted | | | | |
| 302dd8a6-5ee1-49a8-b082-dc3226b1088f | Address Redacted | | | | |
| 302dfae8-fa8f-4fa4-954c-d217d9125503 | Address Redacted | | | | |
| 302e16cf-46a7-42ab-89f3-7a3b57b8ac8C | Address Redacted | | | | |
| 302e2807-ca33-437b-a9c7-d34cc66a0dc5 | Address Redacted | | | | |
| 302e4961-14da-4630-aea6-4c8c006a3cb6 | Address Redacted | | | | |
| 302e7f7a-8729-42d1-a655-4247761da4aa | Address Redacted | Page 1920 of 10184 | | | |
| 302e95e4-f6e7-4a10-b463-0c22a35db553 | Address Redacted | | | | |
| 302ea084-1ce5-4f51-b95d-00f6f5c5edd8 | Address Redacted | | | | |
| 302ebac9-dd57-45bb-bc20-e964a3cede4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 302eea2a-a8b3-44a3-afa4-caf72f746401 | Address Redacted | | | | |
| 302f238b-df2f-41bc-bb9d-a3b24f10b9af | Address Redacted | | | | |
| 302f48bc-9ab4-4a7d-b7fd-d03100e4dcd9 | Address Redacted | | | | |
| 302f5193-9ed0-495a-9d41-7f20b82e4a8C | Address Redacted | | | | |
| 302f6455-071a-4005-b8c9-2b7c2f6d703C | Address Redacted | | | | |
| 302f766a-20b0-497d-a3d9-84250c39d1ac | Address Redacted | | | | |
| 302fb94c-8264-4cd7-91bc-e21737ee8b42 | Address Redacted | | | | |
| 302fc978-bb8e-49b1-9163-92029e75e566 | Address Redacted | | | | |
| 302fea05-ccaf-49ca-86c1-00452623530€ | Address Redacted | | | | |
| 302feae7-0223-499e-8ace-40f98efaf36l | Address Redacted | | | | |
| 3030017a-fab0-4022-bcf9-d273a563c66a | Address Redacted | | | | |
| 303021b5-68a8-45bb-865e-3baf6f61b36c | Address Redacted | | | | |
| 30303fdb-ad58-492a-ab30-6f1c6f35940C | Address Redacted | | | | |
| 30304f1c-8017-46e0-9dda-64344436c55e | Address Redacted | | | | |
| 30306136-baa8-444f-909a-4dce63f82119 | Address Redacted | | | | |
| 30307fd8-e496-48bd-b6b5-9496f75d62a1 | Address Redacted | | | | |
| 3030d1ba-1ee0-4ba5-b5a4-e25a5f9c037C | Address Redacted | | | | |
| 303134c1-eb5a-4c42-b860-07568262ef6c | Address Redacted | | | | |
| 30315a0e-67b0-4615-ad3e-be35434ba0fC | Address Redacted | | | | |
| 303172a1-57b5-4835-ab64-6f364ece3ff8 | Address Redacted | | | | |
| 30318748-053f-4e8e-99a9-3106c7d983bl | Address Redacted | | | | |
| 3031c96c-759f-4c18-ac98-3c4331fdb4af | Address Redacted | | | | |
| 303221b8-212e-4918-ae18-2fab51cf610S | Address Redacted | | | | |
| 303237af-6e56-437e-8cec-944eb4217de7 | Address Redacted | | | | |
| 30329d07-5e68-4979-bfbb-c1a3a25cdd05 | Address Redacted | | | | |
| 3032d3e0-6cc3-4f6e-a372-f35b617af60d | Address Redacted | | | | |
| 3032e831-97dc-40df-839d-48e30a3a50b1 | Address Redacted | | | | |
| 30331f9d-f948-4856-954c-f8ec433c67b1 | Address Redacted | | | | |
| 3033222f-7f7d-40fa-8687-c417a37e3b3c | Address Redacted | | | | |
| 303327d8-a8a8-4937-ab38-f4fd1b1f904C | Address Redacted | | | | |
| 30334bf5-10ba-45db-bd76-09c45e276664 | Address Redacted | | | | |
| 303363b4-f6cf-473f-af75-49257ff4de2€ | Address Redacted | | | | |
| 30337666-5dbb-45f6-87e0-95885a3d08e2 | Address Redacted | | | | |
| 30338105-ab36-49cc-bfe7-fa3880cd7fa7 | Address Redacted | | | | |
| 3033d50a-f392-4140-92c3-b85bef111334 | Address Redacted | | | | |
| 3033f45e-4116-4c24-b2b6-21947b1915b5 | Address Redacted | | | | |
| 30341b1c-9efd-4ebb-bc7d-b06d3737785b | Address Redacted | | | | |
| 30343b18-b4e9-4089-9148-ac9c99e3da6l | Address Redacted | | | | |
| 30345e74-57aa-47e2-8cfa-828d9af2adb5 | Address Redacted | | | | |
| 3034b701-7156-4f26-8dc1-5906ec53ed83 | Address Redacted | | | | |
| 3034bc4f-4921-4c7c-b130-6cb0cfe631e2 | Address Redacted | | | | |
| 3034c9df-dd4a-4b0c-9d35-6bec5510f656 | Address Redacted | | | | |
| 3034dddf-68e6-491f-835f-3b9d7d4e0a15 | Address Redacted | | | | |
| 30355c98-1c58-4b0c-8093-b071a6a6f4dC | Address Redacted | | | | |
| 3035ee85-d9aa-47ad-a85b-cde166801a5€ | Address Redacted | | | | |
| 303627c7-2a02-4017-826a-4f938507309c | Address Redacted | | | | |
| 30365156-76e1-4ee3-9ed1-3ebb5f40cb90 | Address Redacted | | | | |
| 30367e66-23cb-446a-b6d5-f612d73145fa | Address Redacted | | | | |
| 30369e70-7171-425d-b9a9-a43984a39b8C | Address Redacted | | | | |
| 3036c1ce-c6f0-40f9-82b8-5c45c9e33739 | Address Redacted | | | | |
| 3036cacc-dcbd-4f8d-82c2-58e2100bfca3 | Address Redacted | | | | |
| 3036cd80-ef65-450d-bfa4-4a40d1d42b7a | Address Redacted | | | | |
| 3036dbf4-040e-44dc-b8c6-8304d4840161 | Address Redacted | | | | |
| 3036dd33-2d7a-4cb3-bc53-eccfd9947620 | Address Redacted | | | | |
| 3036fc13-87f9-4828-90f6-f8dd19a3796€ | Address Redacted | | | | |
| 30373fc8-4149-44dd-a067-67addafe8ea1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30376a1e-7661-40cb-ad68-37c98fea98a7 | Address Redacted | | | | |
| 30379e72-60ca-4005-a7cf-1ad7dd0c4371 | Address Redacted | | | | |
| 3037a7ae-4e42-4b0a-a54b-ac89aa92ae13 | Address Redacted | | | | |
| 3037c65e-9bb4-4145-8ba2-de6a32a10fcc | Address Redacted | | | | |
| 3037ef43-36d4-4544-b45d-440270ec17be | Address Redacted | | | | |
| 3037f829-1ee5-457e-b084-842d1a5b8c75 | Address Redacted | | | | |
| 30383433-b9e6-4516-8f84-d412e8f108d! | Address Redacted | | | | |
| 303841f3-c64e-485a-8f92-c169bd5683f1 | Address Redacted | | | | |
| 30384915-b8a8-4080-81d9-8c82c113313d | Address Redacted | | | | |
| 30388174-cda6-488b-9531-2879d4c45fb4 | Address Redacted | | | | |
| 3038a025-cbba-4317-9de7-50e34e611557 | Address Redacted | | | | |
| 3038d8fe-44b8-48cd-9b7c-4a318a418fae | Address Redacted | | | | |
| 3038eb1e-c6a1-40a3-8f71-d035fa774a3C | Address Redacted | | | | |
| 3039139c-eb9b-44ae-8ce3-b516ef1cea11 | Address Redacted | | | | |
| 30391869-8836-4081-b3e7-d711920768fe | Address Redacted | | | | |
| 3039324d-c53e-4859-966c-30abb4c3c549 | Address Redacted | | | | |
| 30393eeb-97a1-4f57-9a66-03858da6ef1e | Address Redacted | | | | |
| 30398e96-b10b-402f-b2ee-98be23f59b55 | Address Redacted | | | | |
| 3039abb0-21d1-4192-b336-b9ab464841b9 | Address Redacted | | | | |
| 3039add6-1c6c-457f-bb69-410aedf39ebc | Address Redacted | | | | |
| 3039bd51-1734-4291-a358-c3914e5f185e | Address Redacted | | | | |
| 3039d428-4f8e-4b89-93fc-faecca53fc0c | Address Redacted | | | | |
| 3039ed1c-6c19-48d3-b9a3-490bd2e04cda | Address Redacted | | | | |
| 3039f64c-3e98-45b3-9a81-a572345c2c11 | Address Redacted | | | | |
| 3039fff8-45d6-4051-bca1-3a06f54bdb2a | Address Redacted | | | | |
| 303a195c-9020-4dc1-a862-d023233845cc | Address Redacted | | | | |
| 303a26fc-f744-440b-aa4c-df26c249d25C | Address Redacted | | | | |
| 303a31bf-423f-4c32-81e7-47a9350eecf6 | Address Redacted | | | | |
| 303a378e-29bc-4574-9dc7-1bc9fda50d07 | Address Redacted | | | | |
| 303a5d6d-5dc6-4bc9-a211-079fad6af13C | Address Redacted | | | | |
| 303a71dd-fc70-4593-99a8-44c2e943b057 | Address Redacted | | | | |
| 303aae96-e9e8-4841-948a-7ddc2a10328C | Address Redacted | | | | |
| 303ade8f-30b6-4201-8b49-8d256b47921c | Address Redacted | | | | |
| 303b1244-36da-4378-b02d-46aa3b0d7e7e | Address Redacted | | | | |
| 303b96e0-68be-4c0f-b246-c4f4a3739cbc | Address Redacted | | | | |
| 303ba745-b972-4750-ba30-eeeaf169066c | Address Redacted | | | | |
| 303befb5-6357-47f4-802c-81ca7e9ec879 | Address Redacted | | | | |
| 303bf472-9d5e-41ea-bb92-a8efdbaab434 | Address Redacted | | | | |
| 303c0eed-da35-4d5f-b5a0-6a3412a9dfd1 | Address Redacted | | | | |
| 303c4dac-c260-470c-973c-ca7c13f7dca8 | Address Redacted | | | | |
| 303c50aa-1d07-4b51-8bb1-e98ad9462a22 | Address Redacted | | | | |
| 303c5e9c-f988-4eb4-9099-51700ba87bd2 | Address Redacted | | | | |
| 303c6d7a-f546-4c0d-8437-9f8c01cf208e | Address Redacted | | | | |
| 303c8940-22ad-4e7a-95c1-6edc712f61f1 | Address Redacted | | | | |
| 303c9d26-6a1e-4023-9c2c-c298c5ea0cf9 | Address Redacted | | | | |
| 303cb736-b111-4d40-9f80-321aa6fc93aa | Address Redacted | | | | |
| 303cf814-0de1-472c-9ad3-8d4723ab786d | Address Redacted | | | | |
| 303d211d-ce0b-4272-823b-c75b053c8056 | Address Redacted | | | | |
| 303d2d68-253f-4a31-8ebe-59c4e34196cd | Address Redacted | | | | |
| 303d7f2e-eb7a-4b21-95bd-478d911e1c4d | Address Redacted | | | | |
| 303dbbf6-278b-4193-94b2-d21c11de4cbd | Address Redacted | | | | |
| 303dc51d-3a3e-4fac-94a2-c6b9af0c3c2f | Address Redacted | | | | |
| 303dd3be-113f-43bb-8c6e-7a660bf7abc6 | Address Redacted | Page 1922 of 10184 | | | |
| 303ddf55-cd4f-4c7c-be8b-34a2c9bd9cff | Address Redacted | | | | |
| 303de05e-b2ee-4731-9bf8-d9a5c48ea6c5 | Address Redacted | | | | |
| 303e49ea-71d8-4c9d-ac29-52f4bf756a3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 303e53fa-0e93-4e53-819b-c4ec133ff6ce | Address Redacted | | | | |
| 303e7143-54b6-492c-9781-fa24be34f6a5 | Address Redacted | | | | |
| 303e82d6-cd0e-45fb-81f0-1617468960bf | Address Redacted | | | | |
| 303e968c-681e-4274-8f8a-e7679c782de6 | Address Redacted | | | | |
| 303eae5f-40f4-427b-83f1-42339aeb67e5 | Address Redacted | | | | |
| 303eaedb-6a26-4773-982d-622fc3d0b3d2 | Address Redacted | | | | |
| 303ecbd7-c79d-475d-9fe8-971cad525fd9 | Address Redacted | | | | |
| 303ed81e-a95d-42e4-992f-08995dcf457a | Address Redacted | | | | |
| 303f0962-b930-46d6-98ae-160454d04599 | Address Redacted | | | | |
| 303f1e3c-1f02-41bd-954e-bb7d2225a3e8 | Address Redacted | | | | |
| 303f2e46-769a-4970-abad-0a3b24a6035 | Address Redacted | | | | |
| 303f55b7-53ef-42e1-9a14-00fef3fd6a95 | Address Redacted | | | | |
| 303f58c1-7a95-473d-981c-74753723e7f4 | Address Redacted | | | | |
| 303f949f-a7d6-4f60-8f43-56ba17aed55b | Address Redacted | | | | |
| 303f9dce-c609-4e8a-b1d3-f6a72708f8e6 | Address Redacted | | | | |
| 303fab82-ca07-4104-a921-0eb1f502c28a | Address Redacted | | | | |
| 303fea7c-8043-4d63-ab75-9c529128ef04 | Address Redacted | | | | |
| 303ff6eb-0659-409e-bb35-829f93e0512b | Address Redacted | | | | |
| 304008a0-dc3c-4c1d-a924-d299cdc24452 | Address Redacted | | | | |
| 30403a56-58a2-470a-ae53-f48374496fff | Address Redacted | | | | |
| 304042c7-7a21-444a-bbbe-181d02ad586f | Address Redacted | | | | |
| 3040592b-701a-4047-b300-3ed52df8c6bf | Address Redacted | | | | |
| 30408440-961e-4374-9884-7768409335b1 | Address Redacted | | | | |
| 30408f50-bcb2-4775-9282-3867c3cf19eb | Address Redacted | | | | |
| 30410973-fb31-441b-b909-50b6bf2f8135 | Address Redacted | | | | |
| 30416736-68a8-4624-906a-a31720a8e693 | Address Redacted | | | | |
| 3041725b-cbe0-485b-891a-9597108441ea | Address Redacted | | | | |
| 30418f79-9888-4423-96b8-d4cd07f6420f | Address Redacted | | | | |
| 3041adf5-5bc6-488b-afa6-b9ba442efa93 | Address Redacted | | | | |
| 3041d070-1f91-4829-b26d-49235daf830e | Address Redacted | | | | |
| 3041e7cb-e0c2-4265-ada9-6ea7b213c209 | Address Redacted | | | | |
| 3041ef89-4bd5-4130-b670-5f97a816680f | Address Redacted | | | | |
| 3041fc20-2608-4f2f-b153-561999598b45 | Address Redacted | | | | |
| 3041ff04-d16f-452b-85f3-52266571629a | Address Redacted | | | | |
| 304206ee-b77c-41cc-812f-ef24a5f7f4c5 | Address Redacted | | | | |
| 30421a6d-e73c-484d-95c0-c953a57bde37 | Address Redacted | | | | |
| 30423d0d-45a6-41d4-aa07-a292ae85d40c | Address Redacted | | | | |
| 304293e8-8ac9-4158-8b12-56acce17cb7d | Address Redacted | | | | |
| 3042adcc-34ab-4707-89b6-36f287e031c4 | Address Redacted | | | | |
| 3042b0af-f17e-4e42-8ec9-0f7c10c9db33 | Address Redacted | | | | |
| 3042e0a4-d798-4e3a-b80c-0d6467968cae | Address Redacted | | | | |
| 3042ebbf-8cbf-4b78-8123-d3ea16a1f45a | Address Redacted | | | | |
| 30431514-879d-4a7f-a927-9052e980b9bd | Address Redacted | | | | |
| 304368c6-2f0f-4716-af6f-e17e0e664253 | Address Redacted | | | | |
| 304376b0-4c02-43b2-83e9-7a3c26d60cf7 | Address Redacted | | | | |
| 30437738-a85a-4aca-a1b2-13b23f881461 | Address Redacted | | | | |
| 3043d996-17b2-49cf-98eb-acb1bf95ee7d | Address Redacted | | | | |
| 3043e166-2fb9-4432-a234-a2b1a2675c86 | Address Redacted | | | | |
| 3043fe18-8e65-492e-b5ab-3a6d3be3da19 | Address Redacted | | | | |
| 304416ab-47df-40a8-b3b6-6253b6a1ba58 | Address Redacted | | | | |
| 3044276e-de7e-4f4a-a7c9-3ce010a052fe | Address Redacted | | | | |
| 30443221-f300-46a8-b905-a0d48a83d1f4 | Address Redacted | | | | |
| 30446668-e1d0-481d-a86a-44d714d2a926 | Address Redacted | Page 1923 of 10184 | | | |
| 30446dae-5a62-4a67-9d3a-f34b4ed9a991 | Address Redacted | | | | |
| 30449f38-a65e-456f-932a-b1f711cabdb1 | Address Redacted | | | | |
| 3044b1fc-f69e-41f8-b4e1-099742f2d3a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3044d1f1-a41a-4d13-8a04-1af749bb3ce6 | Address Redacted | | | | |
| 3044ef1e-d878-4779-a5b6-3e2e2d7a4db6 | Address Redacted | | | | |
| 3044f403-b13f-49ea-8ff6-7bbd8b5ca31e | Address Redacted | | | | |
| 304512c7-b5ca-447d-a069-52e907c66728 | Address Redacted | | | | |
| 304514f8-1cf3-4868-8c85-63c2591c2ae9 | Address Redacted | | | | |
| 30451ed3-3776-4777-8e46-63cc0a58cae9 | Address Redacted | | | | |
| 304551bc-71fd-497a-adc1-78468aaa6680 | Address Redacted | | | | |
| 3045632f-b6c5-4424-a8f4-5a4dff03004c | Address Redacted | | | | |
| 30457ee3-88d1-48dc-a171-07d6cfd75d7c | Address Redacted | | | | |
| 3045ac6a-0b63-420a-8ce2-831fba157f73 | Address Redacted | | | | |
| 3045c7a6-c43f-4b7e-a904-5dc3dc87e4f6 | Address Redacted | | | | |
| 3045e8ec-1b7c-4c60-8f73-7d96e56da445 | Address Redacted | | | | |
| 3045e974-9d87-42f2-befb-78c932a288a0 | Address Redacted | | | | |
| 304695ac-4526-4f9e-9ee5-f2ad7eecafa6 | Address Redacted | | | | |
| 3046ad4f-387a-4b63-b825-6c3a12a7e297 | Address Redacted | | | | |
| 3046b293-d22e-430d-8a4a-c5e0f861a194 | Address Redacted | | | | |
| 3046e9c5-fe4a-4563-9886-ec2729d0e7e6 | Address Redacted | | | | |
| 304715e8-24ac-4c16-8f43-4007601ee0db | Address Redacted | | | | |
| 3047e0b5-d28b-409b-a3ba-f29be66252f1 | Address Redacted | | | | |
| 30485b7c-6024-4506-9ba5-fa81dd0f545c | Address Redacted | | | | |
| 3048657e-3c7d-484b-9971-bb78bbc96102 | Address Redacted | | | | |
| 30487e63-4603-40d2-be61-81df74b7a6f1 | Address Redacted | | | | |
| 3048884d-f73f-44a1-beea-e76df4f33ccd | Address Redacted | | | | |
| 30489871-d544-4a3a-8c21-95a560b39321 | Address Redacted | | | | |
| 30489942-da0b-4116-86cb-aadb01323218 | Address Redacted | | | | |
| 3048f498-da20-4be9-8e77-6ed60f4c0e67 | Address Redacted | | | | |
| 30490327-9b32-4e67-bdc5-0737991176f6 | Address Redacted | | | | |
| 30490b28-d76f-4b4f-a019-c365c48c1fd3 | Address Redacted | | | | |
| 30491cfa-517c-45ac-9668-f81c05de2d6l | Address Redacted | | | | |
| 30494bcd-0453-43be-bd0a-2198984fa075 | Address Redacted | | | | |
| 30497f54-79a5-4fb2-8daf-144aafcc335a | Address Redacted | | | | |
| 30499bd6-73ab-4c62-9240-9707b8edc238 | Address Redacted | | | | |
| 3049b569-a08c-4652-8dea-52775290c9c3 | Address Redacted | | | | |
| 304a1d40-af12-41a5-8aaa-227b6c5c3f76 | Address Redacted | | | | |
| 304a3217-523d-429e-a4f2-a51fc4c85712 | Address Redacted | | | | |
| 304a5410-fa0d-4a71-b379-cf9078ad52cb | Address Redacted | | | | |
| 304a6718-ce03-4c12-ae5b-141838eaa0a4 | Address Redacted | | | | |
| 304aa701-29ea-4e23-ab19-3d8fdbbce94a | Address Redacted | | | | |
| 304ab8ab-3c3b-4085-9200-0d2205de0a67 | Address Redacted | | | | |
| 304abcfc-5715-4a7d-9c2b-49006c77e8ec | Address Redacted | | | | |
| 304aff49-fa29-4685-ae95-0aa11cbe93c1 | Address Redacted | | | | |
| 304b0c4f-0a5d-468c-bcd4-d3f74da2ed25 | Address Redacted | | | | |
| 304b1613-9ec0-4009-a867-0d7d4b4ee228 | Address Redacted | | | | |
| 304b2b94-5305-4d2c-99a6-b162ae5fd24a | Address Redacted | | | | |
| 304b2c27-7f89-47e0-908e-650b74469c86 | Address Redacted | | | | |
| 304b629a-53ba-4187-bf53-77ae74861d8d | Address Redacted | | | | |
| 304b7568-bbb5-41b1-85b0-9bc91c0c4831 | Address Redacted | | | | |
| 304b8bf4-23bd-4054-95a7-18f319ae7114 | Address Redacted | | | | |
| 304ba61a-d593-48e9-a9be-67edba590f07 | Address Redacted | | | | |
| 304bbd76-1971-48fb-841a-66166248bbc0 | Address Redacted | | | | |
| 304bcba2-2dc7-41cd-a2f4-0cbd40c08547 | Address Redacted | | | | |
| 304bddf7-0f25-400d-af1e-3170ac63dee1 | Address Redacted | | | | |
| 304bf6ae-587a-44ef-86a4-c693e8ca4cdl | Address Redacted | | | | |
| 304c4366-54e2-43dc-8009-3a8c19b9ee0e | Address Redacted | | | | |
| 304c4381-7d67-4fd8-a4e1-b331a32de4c6 | Address Redacted | | | | |
| 304c652e-8d23-43d9-82bc-1416a86cd18d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 304c78d1-19a0-45f1-b268-ed586aa3db2f | Address Redacted | | | | |
| 304ca4df-1583-4e94-85ef-71f898808e25 | Address Redacted | | | | |
| 304cb054-e1e1-4df6-81c1-ebc48b3a9aa9 | Address Redacted | | | | |
| 304cf747-13c1-47b0-b063-31ff1560f8ft | Address Redacted | | | | |
| 304d2f0c-0f8a-472a-a69e-debe1b24b175 | Address Redacted | | | | |
| 304d41a7-c146-455d-81be-b2b931149136 | Address Redacted | | | | |
| 304d5753-8a0e-4ecf-9ec4-5129636774eb | Address Redacted | | | | |
| 304d5827-2e66-4b4f-9020-81d06815d1b8 | Address Redacted | | | | |
| 304d5b0b-18cb-4e63-8a01-e4cbc5d58552 | Address Redacted | | | | |
| 304dab6d-c4e7-47c4-888a-8090df632201 | Address Redacted | | | | |
| 304dc00c-9331-428d-ba74-0a2bdd0d55dc | Address Redacted | | | | |
| 304e03aa-83e4-4c13-94c4-815d4abd8236 | Address Redacted | | | | |
| 304e084e-e6e5-43e1-92f2-fcaea7aad5f5 | Address Redacted | | | | |
| 304e640c-828a-4d0b-8504-5ba7abe5d762 | Address Redacted | | | | |
| 304e7014-5bd3-473f-9fe3-4dc7afa902ee | Address Redacted | | | | |
| 304e7a5b-9b6a-494e-9cbb-84c0953f8a6b | Address Redacted | | | | |
| 304e8f23-bfba-422b-a162-c7c463f2c848 | Address Redacted | | | | |
| 304ebaa4-c5f0-4ec4-97e7-ebafdc8cc075 | Address Redacted | | | | |
| 304ef625-6faf-4de4-8025-d4226ef975cb | Address Redacted | | | | |
| 304f05f2-0aba-418e-a5db-f23ecf645512 | Address Redacted | | | | |
| 304f3555-9716-4ee6-b25f-37d7f2fed88b | Address Redacted | | | | |
| 304f7bd9-af76-49e0-be75-585530258649 | Address Redacted | | | | |
| 304f88c0-6720-4b3e-8bfe-65a4f66ca63a | Address Redacted | | | | |
| 304f900b-1019-48c3-bc41-5e75d5daed19 | Address Redacted | | | | |
| 304fa61b-eaf1-4c91-b6c5-c43d707c1d3c | Address Redacted | | | | |
| 30502a6a-0a7f-4f69-87e0-15bbffdee5a7 | Address Redacted | | | | |
| 305083dc-8872-4a3d-9282-e7bb91477734 | Address Redacted | | | | |
| 3050a0b6-11f2-457a-b192-3ab582b432a3 | Address Redacted | | | | |
| 3050c070-778b-41b3-8a15-f241f6086ca! | Address Redacted | | | | |
| 3050e15e-bb80-4238-a848-1c9f8800f1d5 | Address Redacted | | | | |
| 305115e1-8be4-4d6b-b81f-23092c634b2d | Address Redacted | | | | |
| 305147b8-a4cb-433b-a27e-2236ab07b205 | Address Redacted | | | | |
| 30515ca9-f631-44e9-b329-15180b2e7779 | Address Redacted | | | | |
| 3051770f-c752-40fc-b5a7-702a8f436ee1 | Address Redacted | | | | |
| 30517c79-6405-435a-9255-c80e982b2f05 | Address Redacted | | | | |
| 3051a3d0-7760-4aaa-8378-6c55f2eac445 | Address Redacted | | | | |
| 3051be79-591d-4f8c-a429-46eb7460a1b4 | Address Redacted | | | | |
| 3051cba7-671f-49ab-94d5-9e5cbaae7cd4 | Address Redacted | | | | |
| 3051cda3-6eb5-4ffc-858c-8f8a02925a38 | Address Redacted | | | | |
| 3051d0a2-4c98-458e-8838-9fb609ae6645 | Address Redacted | | | | |
| 3051d74d-f3b7-49b2-b60f-31be7e9dd926 | Address Redacted | | | | |
| 3051ef6d-9b09-450e-b24c-f776034440f! | Address Redacted | | | | |
| 3051f967-0d2f-40a9-a85d-558653a84a48 | Address Redacted | | | | |
| 305203b4-00bb-4b79-8fca-1a5c44a76412 | Address Redacted | | | | |
| 305270be-7cfc-42cb-82e0-36302dd52d7a | Address Redacted | | | | |
| 3052761b-3d6d-44be-a532-9625f08787e1 | Address Redacted | | | | |
| 30529061-2f92-4ac6-bfff-909df2e50308 | Address Redacted | | | | |
| 3052a232-53f8-4b96-a97f-563a3f5fdaa2 | Address Redacted | | | | |
| 3052aecf-d4c5-4dfc-9ede-74e630bb5734 | Address Redacted | | | | |
| 3052b061-ce9f-4eb0-9e93-dea73fd10d78 | Address Redacted | | | | |
| 3052ccd9-5d69-4f2c-9169-b41b2aa24820 | Address Redacted | | | | |
| 3052d0de-99ce-4a41-87df-a73d3938e626 | Address Redacted | | | | |
| 305302c2-1727-4ec0-97d0-68566e56a7b3 | Address Redacted | | | | |
| 30536558-db74-4072-b558-635296dca564 | Address Redacted | | | | |
| 30536f9f-091e-42d5-b9eb-505a7490efb5 | Address Redacted | | | | |
| 30539165-38bd-4114-98b8-89bdf3ec6458 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3053b021-bde9-4f0a-92c0-7e2df7070702 | Address Redacted | | | | |
| 3053dcb2-a513-4cf7-8268-bc5f9f3c047e | Address Redacted | | | | |
| 3053f1af-c4c5-4bfc-878e-56e0d6441f40 | Address Redacted | | | | |
| 305407db-9bde-4679-b56b-83d95751f67b | Address Redacted | | | | |
| 30545236-26eb-4c97-a86c-974d195c113a | Address Redacted | | | | |
| 305475b7-90ef-4a79-9bfe-3cdfcfcbb85f | Address Redacted | | | | |
| 3054b975-4c90-482e-934a-2abb9b16cb8d | Address Redacted | | | | |
| 3054cd95-f858-4d23-952b-061db0b4e1f2 | Address Redacted | | | | |
| 3054d639-e5ab-4abc-91fd-3b3d3097fb79 | Address Redacted | | | | |
| 3054dc5f-0d6a-454a-a337-90ff7ce8c4d7 | Address Redacted | | | | |
| 3054e54e-2bc3-4e9d-bc6a-e78716769a60 | Address Redacted | | | | |
| 30551d9a-4949-4fe5-a0c3-40e87a48ef24 | Address Redacted | | | | |
| 3055557a-50b3-4bf8-805f-35be64224755 | Address Redacted | | | | |
| 3055efe-e8b5-4cb9-b085-9d98cf5f35cf | Address Redacted | | | | |
| 3055753e-4511-4ec8-a25d-c05e79ccdf1a | Address Redacted | | | | |
| 30558f05-211c-4e22-ad5b-38d0f1cafb59 | Address Redacted | | | | |
| 3055c282-7193-4d45-b91e-ca1437c9ce8e | Address Redacted | | | | |
| 3055e119-6b58-4999-a013-69fb538b59fc | Address Redacted | | | | |
| 30566d74-cc79-4171-bbbd-4fbbea25b0f7 | Address Redacted | | | | |
| 3056aa46-8971-4868-a5ef-3f4918525121 | Address Redacted | | | | |
| 3056d51c-7601-4a96-b0f3-a606e3057cf1 | Address Redacted | | | | |
| 30570e59-a5c7-4c8f-93e6-0d588f5bf09b | Address Redacted | | | | |
| 30571794-d722-4c6d-8ef5-30c385bac063 | Address Redacted | | | | |
| 30571936-c8c1-4610-807c-2db554542204 | Address Redacted | | | | |
| 30572eeb-b2ae-4cc0-a4d8-b1fbdacd4d8f | Address Redacted | | | | |
| 30577454-24f8-473f-ab61-9cdd3f5b8c03 | Address Redacted | | | | |
| 3057807a-0523-4092-9e43-07daf304cf69 | Address Redacted | | | | |
| 305781b9-a0af-498b-ad78-cf0431be386f | Address Redacted | | | | |
| 305797fa-5d1f-423c-9a90-3c4f8c33b56c | Address Redacted | | | | |
| 30579802-2268-4c43-a7e8-a4bf985f4d43 | Address Redacted | | | | |
| 3057a25f-ad4b-4c7f-ab16-549b79d12c35 | Address Redacted | | | | |
| 3057d2e4-7853-47d8-b359-f41d57087af4 | Address Redacted | | | | |
| 3057d957-1c89-4887-8247-b835def95aaa | Address Redacted | | | | |
| 3057dfdc-5ccf-4645-ad42-d6307c5e8f74 | Address Redacted | | | | |
| 3057e101-8376-484c-a37a-260ac552cd20 | Address Redacted | | | | |
| 3057e174-b78a-44c6-92d3-fe991cc8bff9 | Address Redacted | | | | |
| 305816b1-984e-41fc-93bf-263f3e8c0ad0 | Address Redacted | | | | |
| 3058a817-c9e2-475a-aac7-20c0763d9143 | Address Redacted | | | | |
| 3058afec-a848-48e4-b5c5-b913da5fea2b | Address Redacted | | | | |
| 305909ad-1972-45a7-84aa-3a2216e13f7 | Address Redacted | | | | |
| 305925b5-ad6a-46de-9728-e1b966d6510d | Address Redacted | | | | |
| 30596952-0340-4b3c-aba2-0763eb2282b8 | Address Redacted | | | | |
| 30596c19-a824-49f6-885e-a6713b4499d3 | Address Redacted | | | | |
| 3059bfd7-0318-4614-94cf-32ffe9f5835e | Address Redacted | | | | |
| 3059c484-9f14-4093-ab18-34d558e738cc | Address Redacted | | | | |
| 3059c712-ae8c-4ef8-898d-d3e360336ae1 | Address Redacted | | | | |
| 3059c7e4-c209-4d8c-9d8f-a35d09b44ec9 | Address Redacted | | | | |
| 3059d2da-4e9e-41d1-be3e-fe5b097c107e | Address Redacted | | | | |
| 3059e217-fc84-4095-b8d3-b8e4f889ac2b | Address Redacted | | | | |
| 3059f820-5ea7-47fd-95ab-3f7257e1445e | Address Redacted | | | | |
| 305a1f9f-d427-4ea2-8be5-657469db0aa2 | Address Redacted | | | | |
| 305a26b5-d1b0-4187-8db0-bd0c3e36171a | Address Redacted | | | | |
| 305a2f58-a4d1-43b8-a274-b2680d972a3c | Address Redacted | | | | |
| 305a36e6-21cc-4541-969b-88dee33adb4e | Address Redacted | | | | |
| 305a3ba1-d680-4aac-804d-5713f042c87a | Address Redacted | | | | |
| 305a489c-c74e-47bb-bca3-9139b923e76e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 305a4f25-99d7-4b5b-b213-1c049db11a50 | Address Redacted | | | | |
| 305a6482-231c-4686-869a-57c5307773d1 | Address Redacted | | | | |
| 305a6ea1-f52a-4cad-be12-ba8de2672364 | Address Redacted | | | | |
| 305a87c7-aa78-493e-8d99-540e5bbc72d5 | Address Redacted | | | | |
| 305a99e8-d242-4101-82de-9a720bc000c3 | Address Redacted | | | | |
| 305aa544-0fd3-4b98-894d-307a055e8817 | Address Redacted | | | | |
| 305aa675-cbb3-4049-8785-4844be0c8731 | Address Redacted | | | | |
| 305ab14b-28c5-4ae5-9680-d36e3c02f3c1 | Address Redacted | | | | |
| 305ad9d8-4934-49cc-a2f5-e4b0242761al | Address Redacted | | | | |
| 305ae8c0-b017-44a9-9a82-0ed9e21c2c69 | Address Redacted | | | | |
| 305afd13-65b2-48d6-ab0e-004562563c7a | Address Redacted | | | | |
| 305b14d4-adb4-439e-b082-f98738013986 | Address Redacted | | | | |
| 305b2031-c0e7-457a-838d-00cb07e60786 | Address Redacted | | | | |
| 305b3574-fe80-452e-8dce-2e2a92975758 | Address Redacted | | | | |
| 305b6dca-c101-4470-a445-c4d21dd7622c | Address Redacted | | | | |
| 305b87ce-cf52-40c4-9c53-2f8663febc35 | Address Redacted | | | | |
| 305b9de7-3d0c-4a55-97cd-c6214bcbcee7 | Address Redacted | | | | |
| 305bbd15-2e3f-484a-929b-139fdcf9f8ae | Address Redacted | | | | |
| 305c0ad9-686e-4ef8-b298-df0cd1598020 | Address Redacted | | | | |
| 305c32de-1201-43fc-9626-a7bfb90944ea | Address Redacted | | | | |
| 305c4b1a-f5e4-4c17-8a64-915d7c408dal | Address Redacted | | | | |
| 305c8c0d-896e-461e-99d5-b9a071e49092 | Address Redacted | | | | |
| 305c9a8f-8c80-4571-8c6a-4d17907c4706 | Address Redacted | | | | |
| 305cbdda-49d7-4b09-96e4-e2d8200e90bc | Address Redacted | | | | |
| 305cec2d-a0e9-4b2a-81f8-784d541f2c66 | Address Redacted | | | | |
| 305d729a-b1eb-4d4f-be07-849dd0f81b3d | Address Redacted | | | | |
| 305d88c7-9164-456b-8e22-249806e03dae | Address Redacted | | | | |
| 305dbdb8-cd21-4605-a47e-624f2128c3c2 | Address Redacted | | | | |
| 305dd53b-f9eb-4e2f-8b7d-6926b4a86b9f | Address Redacted | | | | |
| 305e4c80-4ce6-46a1-bf7e-4d8f49251cbd | Address Redacted | | | | |
| 305e581d-657b-4c50-8ba6-c79df74b43bc | Address Redacted | | | | |
| 305e5843-35f4-4426-96d3-3e7ab14b40ba | Address Redacted | | | | |
| 305e602f-288a-400c-b312-4469528942a5 | Address Redacted | | | | |
| 305e6d56-2bdb-4ce7-be50-aaef8ba7bcbb | Address Redacted | | | | |
| 305e928b-0ae8-4ec8-bca8-8edb69404184 | Address Redacted | | | | |
| 305e9e4b-91e4-4d54-93ad-e8a5b235186e | Address Redacted | | | | |
| 305ec232-ef80-42e0-bcb1-5b863f05e06b | Address Redacted | | | | |
| 305ec2c9-5693-4cce-9aa1-278832658dff | Address Redacted | | | | |
| 305edf78-ae1d-4c8a-8f0c-e6bcc4210d66 | Address Redacted | | | | |
| 305f0778-9769-484e-9238-76613f2f480c | Address Redacted | | | | |
| 305f4aa6-c9ce-4519-b5e7-35462be838bc | Address Redacted | | | | |
| 305f7ec8-2f5f-47d2-9d4c-f1866ee52f7b | Address Redacted | | | | |
| 305f9325-9fc1-48b0-916d-20717e480d49 | Address Redacted | | | | |
| 305fd975-8eea-4a43-b24a-a86a7f0fdb0l | Address Redacted | | | | |
| 30600294-ef7b-40b1-80ec-340a6d5f02d4 | Address Redacted | | | | |
| 30601ff5-87a4-4685-9939-a16a739296a3 | Address Redacted | | | | |
| 30602b5a-f841-48b1-b357-49df6ac8b0d8 | Address Redacted | | | | |
| 30602b85-5cc4-441a-b7e9-3a6962b3ec1b | Address Redacted | | | | |
| 306054f5-4204-470f-a77d-26f3f52a187c | Address Redacted | | | | |
| 306058f7-5a91-485a-8aa1-efd98d591e0c | Address Redacted | | | | |
| 3060701a-560f-45d9-a90c-b9f57901a51c | Address Redacted | | | | |
| 30608e96-9b09-4b81-acd0-9b6d0c4af0e9 | Address Redacted | | | | |
| 3060b2c2-86db-4ff3-a030-1d1d65f32ae0 | Address Redacted | | | | |
| 3060cd6a-e1d3-4be0-bc2e-a48f9fe3bb8e | Address Redacted | | | | |
| 3060d6fb-e88a-4159-98c7-94f20801502a | Address Redacted | | | | |
| 3060fa6a-51da-440f-86ce-0f052649c225 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30610ca4-06a3-4f53-8abd-109b6297b5f9 | Address Redacted | | | | |
| 3061273d-c445-48f8-a8b1-04b29708379d | Address Redacted | | | | |
| 30615991-d2fa-4d3d-ab14-84fe5d45f11a | Address Redacted | | | | |
| 30615bdc-ded6-4e17-b20d-df2c99a557c6 | Address Redacted | | | | |
| 30617b80-879e-41fe-a297-000fbeb7e4d0 | Address Redacted | | | | |
| 3061946c-a416-4da8-bce4-99dbdf691abf | Address Redacted | | | | |
| 3061943c-41fa-4264-bc05-153d21e5a35b | Address Redacted | | | | |
| 3061bcd9-358b-43ea-8131-63aac3f90c73 | Address Redacted | | | | |
| 3061c0a2-53c2-468b-bbf9-bcb625e861b2 | Address Redacted | | | | |
| 3061c4a7-bf1c-4f8b-86ca-260ee5ebc256 | Address Redacted | | | | |
| 3061c5c0-99a7-45f0-8eff-95dd23fc0ec2 | Address Redacted | | | | |
| 30620e0a-a68d-4c29-815a-c2a7cd843eb3 | Address Redacted | | | | |
| 306210da-c28e-49c7-b2f3-9b94a0ec69f6 | Address Redacted | | | | |
| 30625915-fad1-48f4-8fc6-9906ce56d086 | Address Redacted | | | | |
| 30631fb-cf2f-4902-9159-f5dd285cdfcf | Address Redacted | | | | |
| 30631521-45d1-4f3f-b3ff-adfdcbfa044e | Address Redacted | | | | |
| 3063223d-1a81-4644-a87e-9bab17bf7a48 | Address Redacted | | | | |
| 3063225b-87e3-4287-88a9-dcdbaee0b06d | Address Redacted | | | | |
| 30634dab-457d-4126-b04a-e4c8175d481e | Address Redacted | | | | |
| 30635a89-6b96-48f7-b876-dd74e3a9422f | Address Redacted | | | | |
| 306362bb-283e-4c67-b723-1701ca33a7c1 | Address Redacted | | | | |
| 30636daf-8def-4000-ab4a-10bcd499e139 | Address Redacted | | | | |
| 30637b09-c2f6-4d90-8dc6-caafea97e24e | Address Redacted | | | | |
| 3063a636-51cb-4e9d-9fef-2b9275720f1c | Address Redacted | | | | |
| 3063ba13-1653-47e2-9d63-08a40ac9c608 | Address Redacted | | | | |
| 3063d6d8-1fd5-4b0d-a154-ec5b21123668 | Address Redacted | | | | |
| 306412d2-9716-4888-81fb-d5435fef923c | Address Redacted | | | | |
| 30641753-38fa-4afb-ad14-634b5c7774dc | Address Redacted | | | | |
| 30643988-9591-4f46-8286-d1e8be588729 | Address Redacted | | | | |
| 30645870-84fe-4dff-b994-300e70ff428c | Address Redacted | | | | |
| 30645b62-0b86-47ff-b6f1-4eff4593629e | Address Redacted | | | | |
| 306475a9-ade7-4483-8235-8ecfc47a9443 | Address Redacted | | | | |
| 30649586-ff22-47f8-b292-d3393907d68c | Address Redacted | | | | |
| 3064ee1f-221e-4dc6-8df5-64d9476ce50f | Address Redacted | | | | |
| 3064f831-9557-47c2-b9ad-f47b82468d73 | Address Redacted | | | | |
| 3064ffc5-f14d-4aa6-ac0a-2b15e8fcdb07 | Address Redacted | | | | |
| 306526b1-a85c-4841-9c1b-b7ea01834b2d | Address Redacted | | | | |
| 30658e96-c163-448d-9aec-a64abb40c0ff | Address Redacted | | | | |
| 3065b006-278a-44cd-9cd0-1eeace0f861e | Address Redacted | | | | |
| 3065d26c-847c-4524-8fcf-886bde43285a | Address Redacted | | | | |
| 30664b94-6a26-48a5-8d93-47ee9d356c96 | Address Redacted | | | | |
| 30665bbb-a568-4ff1-b5af-b96e8de49784 | Address Redacted | | | | |
| 306660c1-7436-4fd5-bbc4-98613ab720a7 | Address Redacted | | | | |
| 30666716-0d7c-403f-b0c8-0a8833b3d3c3 | Address Redacted | | | | |
| 306678e5-f59e-4c4c-9656-9b26ddfb8ee0 | Address Redacted | | | | |
| 306681c3-2c42-48f8-92f9-eb224a7709e2 | Address Redacted | | | | |
| 3066829a-194e-45d5-b248-0ac33d3d0cae | Address Redacted | | | | |
| 3066894c-0766-4800-975f-6c1aa78a003c | Address Redacted | | | | |
| 30669c05-66d6-460c-8de1-f65514b3cd83 | Address Redacted | | | | |
| 3066a0e7-0969-4acd-b60f-421422bd440d | Address Redacted | | | | |
| 3066b3fa-933e-463a-956a-c818e719f836 | Address Redacted | | | | |
| 3066bfdf-b5b0-4859-a756-197b7507c4dc | Address Redacted | | | | |
| 3066d88a-d218-4058-b834-1a8061f54d61 | Address Redacted | | | | |
| 3066e8b4-05d7-4766-9b40-ec0815c5ef5d | Address Redacted | | | | |
| 3066e9e1-9d85-41d6-a8b8-46879438746b | Address Redacted | | | | |
| 3066f096-1430-4cb5-915c-49a16cbfbc11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3066feee-e8c1-4f10-88a0-5815defed936 | Address Redacted | | | | |
| 3067203d-bdd4-4d76-a886-e6754a0e0527 | Address Redacted | | | | |
| 3067269b-374b-47d5-837d-085d2475bf92 | Address Redacted | | | | |
| 30674a31-250c-4b42-85b9-8879bce17432 | Address Redacted | | | | |
| 30675341-9f06-4a6d-90b9-27c86ebcbb33 | Address Redacted | | | | |
| 3067a628-17da-4962-948a-7cd5ac28734 | Address Redacted | | | | |
| 3067ed5b-499d-402f-9d70-1858c2e53836 | Address Redacted | | | | |
| 3067f31b-fb3d-4929-9db6-272de0a9edc1 | Address Redacted | | | | |
| 306823ec-821f-4aeb-a0bc-98cf643c3c92 | Address Redacted | | | | |
| 30683f6c-8250-4c02-8a03-a0d7607fc03C | Address Redacted | | | | |
| 30686eba-8199-41b1-89ae-5580eac0d0a8 | Address Redacted | | | | |
| 306871ce-56a8-49c2-b1bf-e24ff2f4f91 | Address Redacted | | | | |
| 30687914-c045-4d85-a10e-18091e385f8d | Address Redacted | | | | |
| 306889df-5dbe-4c52-8a61-cca28035b7d0 | Address Redacted | | | | |
| 3068a56c-a3ac-4f2a-9848-5a93649381d6 | Address Redacted | | | | |
| 3068a6f0-39d4-4201-98e2-56758211bb1e | Address Redacted | | | | |
| 3068a815-e1ce-40a6-82b0-bc206fd76154 | Address Redacted | | | | |
| 3068d277-a34e-498f-94a6-8e922d5fe8f | Address Redacted | | | | |
| 3068df8d-0a57-4536-b954-1a273c2835c7 | Address Redacted | | | | |
| 3068e47d-fac3-4293-9818-1290d2061d59 | Address Redacted | | | | |
| 3068e9c1-9ba1-4ff7-a86c-29fd318df757 | Address Redacted | | | | |
| 306909d7-3ef1-4458-9ab2-5bd0b0826e0e | Address Redacted | | | | |
| 306912c7-2c21-4d4b-9605-4ce40f914387 | Address Redacted | | | | |
| 306914c3-d281-4c57-8f07-dd0bf40e441a | Address Redacted | | | | |
| 30691e19-e9d8-4963-b049-9a143c9c16ce | Address Redacted | | | | |
| 30692b71-2561-4db6-9845-9e194beefe39 | Address Redacted | | | | |
| 3069493a-fe8f-4242-a015-d639efc6ff1C | Address Redacted | | | | |
| 30695d39-bc7e-48e8-8f2c-efb5824cc41a | Address Redacted | | | | |
| 30697fc6-9b58-439b-8539-c5fbd5ea58a7 | Address Redacted | | | | |
| 30699d98-7b8f-4982-b5fa-729c424286fc | Address Redacted | | | | |
| 306a2b4b-58ee-4a12-9dad-caf7212157b0 | Address Redacted | | | | |
| 306a385c-5cc0-4778-a5fd-cb0a9ffb1f85 | Address Redacted | | | | |
| 306a8466-2cde-4a44-9e19-b262cfd0e928 | Address Redacted | | | | |
| 306abbbd-a5ef-4c9f-9951-639a0c7f2a56 | Address Redacted | | | | |
| 306ad8c3-c33a-44be-a612-93fd4f728b9 | Address Redacted | | | | |
| 306b1e6e-aac5-408a-bc1f-e4d1d888995e | Address Redacted | | | | |
| 306b539d-501d-4793-bbc4-271076a39931 | Address Redacted | | | | |
| 306b6139-47b7-4578-bd6d-49f44fab8102 | Address Redacted | | | | |
| 306b7120-0c5c-4142-bf55-d01aa5ff4ac8 | Address Redacted | | | | |
| 306b7289-ba37-40bc-81b6-04d067906f29 | Address Redacted | | | | |
| 306b7de8-9fb6-4db6-962b-6084b57e4291 | Address Redacted | | | | |
| 306b9c34-924f-486b-a00b-1c030f8509c3 | Address Redacted | | | | |
| 306bafcf-7cec-43c0-9c81-0da6a4c292ab | Address Redacted | | | | |
| 306be57f-fb07-4400-b202-302011bd89fb | Address Redacted | | | | |
| 306bfaf5-66ab-46d6-bd1c-ade0795563ec | Address Redacted | | | | |
| 306c19cc-4392-4535-9dea-e0dac9ad3d54 | Address Redacted | | | | |
| 306c2a8a-4d30-4140-a373-84d53d1bcbe7 | Address Redacted | | | | |
| 306c2f16-7cfe-4b4b-844c-97618900ffee | Address Redacted | | | | |
| 306c56d8-0a4b-4886-8dd1-ddd285585c82 | Address Redacted | | | | |
| 306c7063-607a-42a4-88eb-01dd599a1708 | Address Redacted | | | | |
| 306c70ab-e78e-4ced-9cbf-1a8eb13cb519 | Address Redacted | | | | |
| 306c71f4-655a-4b4f-ab15-5f6429fec448 | Address Redacted | | | | |
| 306c8555-48e1-4687-922c-790a546f29b8 | Address Redacted | Page 1929 of 10184 | | | |
| 306c9aab-e382-4cce-8449-56926cdfc307 | Address Redacted | | | | |
| 306cdd15-ee59-4571-84b6-c331a8aecf91 | Address Redacted | | | | |
| 306cdda9-928b-4733-98ee-578051c9664c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 306cf495-9f21-46cc-b771-5859c7f4749f | Address Redacted | | | | |
| 306d2a90-58a4-47ad-b688-22b5df65c65e | Address Redacted | | | | |
| 306d3181-bf73-4b1d-8acc-95fb51cb8caa | Address Redacted | | | | |
| 306d4624-5142-44a3-b2c8-ce5798fa323e | Address Redacted | | | | |
| 306d554f-d2ac-405e-bff2-5a74b15aff94 | Address Redacted | | | | |
| 306d5e13-2809-4cd3-a139-c00d122b58c2 | Address Redacted | | | | |
| 306d6792-f4f8-4a7f-a8d2-e56ed3e1713e | Address Redacted | | | | |
| 306d8ada-5aee-49c8-9e02-a2649043d2e2 | Address Redacted | | | | |
| 306daeea-6c93-4f4d-ac59-d8b763931d5e | Address Redacted | | | | |
| 306e4fdd-aa7c-420a-9af4-600ff5d97d0f | Address Redacted | | | | |
| 306e9048-fb6e-44de-a85f-7d11142fbf99 | Address Redacted | | | | |
| 306eade9-a4ab-4eb0-adc6-28fa3dc03f4f | Address Redacted | | | | |
| 306eb015-993b-41f4-a556-39476bd0d82e | Address Redacted | | | | |
| 306eb6fa-4c8c-41b9-94e0-25159aaddfb1 | Address Redacted | | | | |
| 306f13c2-897b-441c-8283-eeda1894d001 | Address Redacted | | | | |
| 306f2e32-b4c1-4170-901e-16b88321e043 | Address Redacted | | | | |
| 306f54ce-8433-4e3a-aede-dfb2e8c5d09b | Address Redacted | | | | |
| 306f5647-6caf-4cd2-be53-6d211fd6c5d2 | Address Redacted | | | | |
| 306f7f78-7f4e-4f6d-9c43-327d33f81eef | Address Redacted | | | | |
| 306f8cf6-bed1-45d1-8c72-5d57970b8923 | Address Redacted | | | | |
| 306fb2e5-95d9-45cf-b972-93664d9ddd0c | Address Redacted | | | | |
| 306fd0ea-d481-4f68-88a8-241fc8a2b79c | Address Redacted | | | | |
| 306fdebe-01b0-4902-b15b-64b234b89a34 | Address Redacted | | | | |
| 306fea43-6d2c-46d0-8a92-2183bebc9271 | Address Redacted | | | | |
| 306fecab-fa22-409c-b745-08537491c1d8 | Address Redacted | | | | |
| 306ffb9a-48a5-4ad0-b8ff-9e3417bdcd5e | Address Redacted | | | | |
| 306ffc68-893e-4b88-b9fa-41d5e2ab7812 | Address Redacted | | | | |
| 30700b29-0d0a-4c13-b838-5294147fa3a9 | Address Redacted | | | | |
| 307057e7-c56d-4a2f-aa41-9ae3f526e788 | Address Redacted | | | | |
| 30706337-0d12-42e6-a067-7b87f2a86303 | Address Redacted | | | | |
| 30708531-712d-4bbe-a168-3badf3d68a81 | Address Redacted | | | | |
| 307085fc-9ace-45ff-b6d7-775df441d27d | Address Redacted | | | | |
| 3709451-dd6f-4190-8bb8-1c991ebb3a3b | Address Redacted | | | | |
| 3070e97a-f0b4-486f-9182-f02ba212b4dc | Address Redacted | | | | |
| 307103be-f49f-4203-9c78-3f1b8cb67009 | Address Redacted | | | | |
| 30710f34-2b37-4ada-b181-da2177236759 | Address Redacted | | | | |
| 307119ac-46b9-4cd0-bb46-bee62ade608e | Address Redacted | | | | |
| 30711ef4-a87d-40ce-af15-96ab118f469c | Address Redacted | | | | |
| 307129e8-25d2-4fdc-b9dc-bbff58bc84b9 | Address Redacted | | | | |
| 3071abf7-4ecd-40fa-b60c-928e84634d88 | Address Redacted | | | | |
| 3071af62-fe92-4a32-ba3d-9e09b6b4495e | Address Redacted | | | | |
| 3071c4da-672c-4563-acf4-944c061547da | Address Redacted | | | | |
| 30722696-34f3-40e5-8fa1-92c192e90047 | Address Redacted | | | | |
| 3072d144-948b-456e-8dae-217c88a18d79 | Address Redacted | | | | |
| 307323af-b6b7-4bf6-ac83-1dd557582467 | Address Redacted | | | | |
| 3073360f-c8ce-4b0e-92ce-24a91bd71e0f | Address Redacted | | | | |
| 307397b3-25ef-4eff-bc29-f828bd93dd2b | Address Redacted | | | | |
| 30739a60-5f56-4cf6-93ef-de9c023d0c75 | Address Redacted | | | | |
| 3073be45-e021-475e-942f-90037ee8121c | Address Redacted | | | | |
| 3073c4d4-234a-4b89-83d1-3ea3900e9cb3 | Address Redacted | | | | |
| 3073e58e-db77-4564-a22c-7c3d718dcb10 | Address Redacted | | | | |
| 3073edb3-a8c5-4858-8426-fed99a43a14e | Address Redacted | | | | |
| 307403f0-85f7-4bbe-b275-7fd3d5d37b8b | Address Redacted | Page 1930 of 10184 | | | |
| 30742241-d86d-42f5-a0e4-ab754ed2e953 | Address Redacted | | | | |
| 307452fc-a7b6-42ab-996f-bb47fae7be48 | Address Redacted | | | | |
| 3074901f-0a1b-4a7c-a68e-ee4208ce56c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30749b4c-5861-4692-ba77-931b85f9264e | Address Redacted | | | | |
| 3074d94c-703b-4280-98e5-425cc2df6707 | Address Redacted | | | | |
| 3074eeaf-145d-4cbf-97e0-d1117e6c6624 | Address Redacted | | | | |
| 3074f391-d301-4f8a-ad64-fef79f4293c8 | Address Redacted | | | | |
| 30751523-8989-45fd-8a28-43849e176bc3 | Address Redacted | | | | |
| 3075223c-4836-48f2-afcc-835885046ad1 | Address Redacted | | | | |
| 3075a04-a848-4b58-ba0f-d5b27910e62b | Address Redacted | | | | |
| 3075733e-5511-4231-8409-4e9ab252a03e | Address Redacted | | | | |
| 30757c85-1eab-44d6-8e57-2bba90aa50c3 | Address Redacted | | | | |
| 307595de-0679-40b3-9650-c864ce3d0bcb | Address Redacted | | | | |
| 3075bfcb-701b-4308-83ef-cf19f093ed7a | Address Redacted | | | | |
| 3075d8db-8506-4ef6-8ea3-afb37a829ab3 | Address Redacted | | | | |
| 3075fa7a-9c98-4c09-b24f-2f860827586l | Address Redacted | | | | |
| 3076155c-9fba-4e97-a3ba-18d0aa0c2d73 | Address Redacted | | | | |
| 3076171a-6f16-443d-8de7-60a48783b38c | Address Redacted | | | | |
| 307618c5-4b90-48aa-ba65-7d382535904c | Address Redacted | | | | |
| 30764b58-94f7-45c7-b68f-4bd8e735c831 | Address Redacted | | | | |
| 307664f3-849d-4cf6-8075-50b6933ddffc | Address Redacted | | | | |
| 30766c24-66ed-462d-b021-c173017f9875 | Address Redacted | | | | |
| 3076a74f-1906-4d00-8b73-1ee4830579f6 | Address Redacted | | | | |
| 3076a947-f882-4028-abb6-127495a66155 | Address Redacted | | | | |
| 3076be01-2550-4c16-be9e-2f8aa7f4e4fe | Address Redacted | | | | |
| 307754e7-1933-4c17-a610-3f3f3578ce58 | Address Redacted | | | | |
| 3077563e-c836-4fd7-95df-99c6916cdb70 | Address Redacted | | | | |
| 3077626d-ce7c-47ec-a780-6f210f30f60a | Address Redacted | | | | |
| 3077652d-45c1-46c7-8213-e6c50216a47f | Address Redacted | | | | |
| 3077a9d1-7ee4-43ad-95f1-f148694c27cc | Address Redacted | | | | |
| 3077b175-2409-4494-9773-421d18c0e60e | Address Redacted | | | | |
| 3077f52c-72a3-43db-ad21-57a5d9fd68a4 | Address Redacted | | | | |
| 30780673-8862-402b-b9f0-f85a18ba4cd6 | Address Redacted | | | | |
| 307844e9-91fa-42d6-b1f1-6e6ad01fe80a | Address Redacted | | | | |
| 307871c1-7ee5-4b96-b85a-04649d4b61ac | Address Redacted | | | | |
| 30790853-c0d5-45c3-ad15-83db3f2ab1ef | Address Redacted | | | | |
| 30792635-682c-4e89-9fec-178ea665a6a1 | Address Redacted | | | | |
| 307938fd-2140-42fb-b94c-81d65434c0f3 | Address Redacted | | | | |
| 3079394b-9788-47cc-b9f5-9ed2103de847 | Address Redacted | | | | |
| 307966fb-2592-468a-8ad5-c4d3b66d14a8 | Address Redacted | | | | |
| 30797073-8c25-4046-9d08-1251db12f2c9 | Address Redacted | | | | |
| 30798ec4-5b8b-4cde-8965-83e1dc1ac757 | Address Redacted | | | | |
| 307999e4-4ddb-4be8-a7cd-1678faec34ef | Address Redacted | | | | |
| 3079a7e1-1fc1-42ab-8e45-395d71e8e79d | Address Redacted | | | | |
| 3079d23f-4072-4b17-af1e-c2c82615d8eb | Address Redacted | | | | |
| 3079f0cd-cade-4a53-9fde-299acd5fe7c5 | Address Redacted | | | | |
| 307a0146-38c6-4ec7-bd0c-37078106cc07 | Address Redacted | | | | |
| 307a1add-2c66-4ed4-aad0-fc0b133729fc | Address Redacted | | | | |
| 307a212c-6e99-4da7-b824-263ead86efb6 | Address Redacted | | | | |
| 307a7917-fbc0-4d40-b347-233359855623 | Address Redacted | | | | |
| 307aa26a-5cb8-4272-bbc8-dfa76cf6a12c | Address Redacted | | | | |
| 307aa878-04ea-471d-8340-94bee7a184c2 | Address Redacted | | | | |
| 307abd73-5881-433d-8f25-2c40f9c4a83C | Address Redacted | | | | |
| 307af7a9-ada3-4104-bd51-c79b2966db13 | Address Redacted | | | | |
| 307b2022-3a2b-4cdb-a09e-d5054ec31cc7 | Address Redacted | | | | |
| 307b2244-e550-424e-9a94-7fc0ba780697 | Address Redacted | Page 1931 of 10184 | | | |
| 307b2f1c-82d7-4f60-87e6-c61bab93efe7 | Address Redacted | | | | |
| 307b2f28-e9c5-4242-8d46-721566021d9c | Address Redacted | | | | |
| 307b2f75-5c98-4def-8e94-574bd138e4f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 307b51a0-6ca2-49ec-8de1-7c91bd93f2f0 | Address Redacted | | | | |
| 307b768c-085b-403f-b9c5-345ebb376e71 | Address Redacted | | | | |
| 307b7d27-4127-45a6-a402-44ec3cd303f6 | Address Redacted | | | | |
| 307baad4-e90d-4a3b-8d34-6d858ce5d45f | Address Redacted | | | | |
| 307bce6a-be6b-440b-b0b2-61b383cc2114 | Address Redacted | | | | |
| 307bf63f-9235-4f8c-970a-7140409881a0 | Address Redacted | | | | |
| 307bf93c-08a1-4b2d-b064-1771503e2242 | Address Redacted | | | | |
| 307c11ad-ab6c-4935-a8de-919dcdd873ba | Address Redacted | | | | |
| 307c253f-e7a9-46e9-9418-464d66982c35 | Address Redacted | | | | |
| 307c4169-9a77-43f4-8eaa-cf7ae954e984 | Address Redacted | | | | |
| 307c422c-638c-4371-aaed-75f30e8627c6 | Address Redacted | | | | |
| 307c5ab3-6a84-48e9-a32a-51fa75391587 | Address Redacted | | | | |
| 307c83a2-6240-46fd-aa4d-43173107f68a | Address Redacted | | | | |
| 307ce04f-7423-4254-95b7-2c677cb62612 | Address Redacted | | | | |
| 307ce1cd-9935-4d0f-b1e3-365cf00575c4 | Address Redacted | | | | |
| 307ceb70-43b7-431c-bbba-b80d7287ab19 | Address Redacted | | | | |
| 307cf578-e8bc-4220-a502-4e0e60cbd6fc | Address Redacted | | | | |
| 307cfbc4-eb25-4e74-bc13-822dfd571815 | Address Redacted | | | | |
| 307d0717-e491-43a1-8224-fa7ef680147e | Address Redacted | | | | |
| 307d3d79-de05-4cb5-9131-bd15e6b16d37 | Address Redacted | | | | |
| 307d787a-83e2-45d2-a045-49fac5d3b069 | Address Redacted | | | | |
| 307d8fec-d077-4992-89dd-ef0d7c3ebf5e | Address Redacted | | | | |
| 307dacf2-4ea4-4a06-801e-8b5a8878de80 | Address Redacted | | | | |
| 307dea5c-cfd3-450c-87b1-59fd709df4b2 | Address Redacted | | | | |
| 307df3c9-d9d3-4d53-9f96-bcbc6febba74 | Address Redacted | | | | |
| 307e39fb-8c29-470c-8e94-8c58fba1749b | Address Redacted | | | | |
| 307e7234-a6e9-40d3-a2a0-9134a1b91c99 | Address Redacted | | | | |
| 307e839e-05a1-4cf2-a28c-5c4d2d0ac8f8 | Address Redacted | | | | |
| 307e9e8c-ccfb-4e77-a48f-23015ae1775 9 | Address Redacted | | | | |
| 307f1fae-b1bf-41b3-958d-e087fc3266a0 | Address Redacted | | | | |
| 307f571a-318a-4773-a050-5b066f5ffcca | Address Redacted | | | | |
| 307f8c8f-70e6-4df4-b7f6-18142fc00741 | Address Redacted | | | | |
| 307fab84-5988-46bb-9915-5dd5c77b7433 | Address Redacted | | | | |
| 307fcba7-9124-41ce-b788-8560775caec1 | Address Redacted | | | | |
| 30802b51-fd67-41ec-8177-98a3b10e2e50 | Address Redacted | | | | |
| 3080621c-8c73-4aec-aae2-ac414c5eb02c | Address Redacted | | | | |
| 3080b893-90c5-4a44-ac08-3d1a47d10106 | Address Redacted | | | | |
| 3080cda9-3ec8-4347-ab6e-bc6e4c8c4c5f | Address Redacted | | | | |
| 3080fbf5-fe2e-4ad1-bbb7-0dc677c2f66e | Address Redacted | | | | |
| 30810b9f-e1c6-4ad8-828d-69dea36859ab | Address Redacted | | | | |
| 30814e8f-c929-413d-9318-57f0715bd807 | Address Redacted | | | | |
| 30816803-249c-4455-8e95-3c65313ea3d7 | Address Redacted | | | | |
| 3081800c-5c7e-4942-96b4-c47eba0b0e15 | Address Redacted | | | | |
| 30819703-6077-45dc-9e60-9da0e99b58e8 | Address Redacted | | | | |
| 3081b3e1-016e-4983-8a31-84f85563dcf1 | Address Redacted | | | | |
| 3081d9c5-b548-4864-be81-9d2deaa7b614 | Address Redacted | | | | |
| 3081f0bb-807f-4b7c-b29c-7626796928a1 | Address Redacted | | | | |
| 3082a3c0-4f96-4d38-b40b-4d9f39c08634 | Address Redacted | | | | |
| 3082b885-3083-4542-ae9c-2d25ba48e4b0 | Address Redacted | | | | |
| 3082be7c-8b25-44d3-84cc-52ca837919cd | Address Redacted | | | | |
| 3082c366-f22a-42ba-b0ce-a9ee4d545a39 | Address Redacted | | | | |
| 3082cf85-498d-404b-857e-4a8d66e1cdf0 | Address Redacted | | | | |
| 308357e1-62b3-48c9-93ed-297b94fe50a7 | Address Redacted | | | | |
| 3083a094-5b72-4096-a012-812838efa962 | Address Redacted | | | | |
| 3083a21a-42a9-4f56-85db-8d33bb5e027e | Address Redacted | | | | |
| 3083b0ec-bd13-464f-9d36-2f8411635e6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3083b5f4-1763-4020-9f1d-180a7715511a | Address Redacted | | | | |
| 3083e3e5-60c3-40b4-87e3-9a6bac149839 | Address Redacted | | | | |
| 3083f261-4173-4e55-982e-eb8ac59a0ef8 | Address Redacted | | | | |
| 3083f8d6-a374-4a4d-b4af-1214107c2c8l | Address Redacted | | | | |
| 3083fd7c-8d9e-4222-8ad7-01668efe80ff | Address Redacted | | | | |
| 308415fc-a62f-4dae-9f4c-aa2a474bab47 | Address Redacted | | | | |
| 308421ed-d808-4274-a97c-07cbd39730ac | Address Redacted | | | | |
| 3084402a-252e-45cc-9e61-2ddb41e7c3fb | Address Redacted | | | | |
| 30844b0b-8d98-44ed-bbd3-90c501c66ddd | Address Redacted | | | | |
| 30845e6b-e842-4a1e-b580-885a6ea2a01e | Address Redacted | | | | |
| 3084667c-fe5e-49b1-a5a7-1ccf73235a2c | Address Redacted | | | | |
| 3084ce52-f812-464c-9b42-42e288931902 | Address Redacted | | | | |
| 3084fb62-da11-4001-b377-7ee7332d09el | Address Redacted | | | | |
| 308510af-a5f1-4c65-8972-07944e6c952c | Address Redacted | | | | |
| 30854c0f-876d-43c1-8fde-e074b515e86f | Address Redacted | | | | |
| 30855ffc-fe67-46b9-8978-228d707f5dae | Address Redacted | | | | |
| 30856c41-711e-4141-9a94-32d401bc72e1 | Address Redacted | | | | |
| 30856faf-e848-40df-aaed-d17fc84e3172 | Address Redacted | | | | |
| 30857aa2-fe38-4bc4-9415-5a9bffd30457 | Address Redacted | | | | |
| 308580d1-b8a8-4f5a-b38a-252ee8d72e0d | Address Redacted | | | | |
| 3085bb25-a1ce-4df0-88f8-66ecec13b9d8 | Address Redacted | | | | |
| 3085d4b6-366f-45ca-9b8d-cd6fa0153055 | Address Redacted | | | | |
| 3085e2e6-4b4a-4b40-9711-acfc14295475 | Address Redacted | | | | |
| 3085f774-a38a-4344-9873-a8b8086d4f73 | Address Redacted | | | | |
| 3085fa64-898d-48d2-920e-244ba9a463c4 | Address Redacted | | | | |
| 3085ff6d-6804-44c3-8749-6e9f672a7d21 | Address Redacted | | | | |
| 30866355-efb4-4487-9dcc-1a2fb557d31f | Address Redacted | | | | |
| 3086829c-93ea-490f-9fdd-516c5c3c18b7 | Address Redacted | | | | |
| 3086a0f9-454a-4717-9548-125f630a5e1e | Address Redacted | | | | |
| 3086a5b0-3812-4ed5-a9cb-c38f66862c99 | Address Redacted | | | | |
| 3086aa87-17dc-491f-a7bf-431ae8796c3c | Address Redacted | | | | |
| 3086ab81-48d1-45b3-b971-f6c8da0b234a | Address Redacted | | | | |
| 308710a9-f7cb-4b84-a7ad-d144ec8fcf4c | Address Redacted | | | | |
| 308729b6-a0a3-4d57-9ab2-8652b0314fb0 | Address Redacted | | | | |
| 308737d5-76a6-4d53-b04a-fbe485937202 | Address Redacted | | | | |
| 3087592e-30b4-43ed-9e31-5208390ee0a5 | Address Redacted | | | | |
| 308765ac-7458-43e7-bcfb-ea583e17fd03 | Address Redacted | | | | |
| 3087a1b8-5b8d-49f2-8f45-3acc6587f929 | Address Redacted | | | | |
| 3087a690-ffd7-48ae-9b9c-9bab8c041d3c | Address Redacted | | | | |
| 3087be87-318f-412e-8f6b-4a71c4f92544 | Address Redacted | | | | |
| 3087c96f-06dd-4cc5-910d-9cd59669266d | Address Redacted | | | | |
| 3087e1aa-ba04-4a57-9413-5ebd7934c0dc | Address Redacted | | | | |
| 308801d8-9285-4107-b94b-96f1c4824b48 | Address Redacted | | | | |
| 30880e9a-351a-485a-a956-df0f514084d1 | Address Redacted | | | | |
| 30883289-a5a6-4390-b549-185674b7d3f2 | Address Redacted | | | | |
| 308836fa-24b6-4856-bd12-6bad5af898be | Address Redacted | | | | |
| 30884165-c5ff-4bc1-b8d6-4cef44c17c35 | Address Redacted | | | | |
| 30884944-6ebb-43ea-a20b-a898053ebe58 | Address Redacted | | | | |
| 30887526-5567-4576-a5c2-7d64be48c6a5 | Address Redacted | | | | |
| 30887e8b-7e96-4b64-bfad-c6ac8c13bc0a | Address Redacted | | | | |
| 3088817e-a67b-4d58-a249-52ad148453dc | Address Redacted | | | | |
| 3088855a-13ed-43af-901b-45f3391e9492 | Address Redacted | | | | |
| 308888d0-e7d1-4ac0-8d14-08846789efd2 | Address Redacted | | | | |
| 30889180-004b-4105-9a2a-eb6938887928 | Address Redacted | | | | |
| 3088baa4-0d8c-4fe1-a5ed-3d7ab85f2965 | Address Redacted | | | | |
| 3088ee07-a966-4cb3-85e3-09ed78956147 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30891a42-b2c1-4de7-bff9-dd8e8a9aec8a | Address Redacted | | | | |
| 30891cdf-a84a-4d3d-8e3d-fa7b825151e2 | Address Redacted | | | | |
| 30896c0e-acc5-41e7-b5d2-adc505cd1295 | Address Redacted | | | | |
| 30899f3c-510a-47f6-b49e-82e0409733e0 | Address Redacted | | | | |
| 3089d639-1d3a-479c-83e0-ebe7bcacff69 | Address Redacted | | | | |
| 3089fbd5-f0a8-4a2a-96ef-c2441e837ac4 | Address Redacted | | | | |
| 308a03fc-eafc-4315-af69-0113b84943df | Address Redacted | | | | |
| 308a298e-ca87-469d-94cc-e455bc161c25 | Address Redacted | | | | |
| 308a92ff-bae4-4f52-b13e-0a7743062c7c | Address Redacted | | | | |
| 308ac0cb-ced3-42fe-8321-6fca553569ce | Address Redacted | | | | |
| 308ac4fa-e5d2-4382-af74-37d2511ec4b3 | Address Redacted | | | | |
| 308ad995-8bf4-49c5-923c-59c273e8a558 | Address Redacted | | | | |
| 308ae76b-6a70-4de6-8327-e3f8fca8f47c | Address Redacted | | | | |
| 308af670-a50b-4f4b-95c9-9dde71182b62 | Address Redacted | | | | |
| 308b033b-e616-4d56-8a5b-7c549d60e3cf | Address Redacted | | | | |
| 308b26ff-1c23-4164-928f-54b6b2b85a44 | Address Redacted | | | | |
| 308b2871-4d10-4de9-89a1-ca7fb75c8677 | Address Redacted | | | | |
| 308b2a11-2dc3-483c-8342-40e03da5c4bc | Address Redacted | | | | |
| 308b2c0c-4b2f-4fe8-b801-e520c83bf813 | Address Redacted | | | | |
| 308b2e03-eb07-456d-aaa3-6348e877aec2 | Address Redacted | | | | |
| 308b4c2a-40db-49ca-b17b-254faf9dd86f | Address Redacted | | | | |
| 308b557e-210d-4296-a107-1462989b6bc1 | Address Redacted | | | | |
| 308b6355-a188-487c-9021-80eb2677d1b3 | Address Redacted | | | | |
| 308b68a2-7311-4848-a10d-4eb6583e90e9 | Address Redacted | | | | |
| 308b74bb-032c-4b2e-bce7-b25a53d05e8d | Address Redacted | | | | |
| 308c024d-dcd1-44de-b44a-3bc295a31fb1 | Address Redacted | | | | |
| 308c20d3-e696-4aa4-afaa-755a1341a8dc | Address Redacted | | | | |
| 308c33f0-d623-4e2e-9348-17deeed43d95 | Address Redacted | | | | |
| 308c469e-50c8-4607-900d-33c7c51f24c1 | Address Redacted | | | | |
| 308c6327-6639-4677-9927-ee19415f8298 | Address Redacted | | | | |
| 308c80d8-247f-445d-8db8-8b01b2b72989 | Address Redacted | | | | |
| 308c8554-179b-416a-bfb0-7b839a37da21 | Address Redacted | | | | |
| 308c8854-1b6c-4bfc-b77d-7ef88e3ef9d6 | Address Redacted | | | | |
| 308ca08a-3c1c-428e-b29f-123c400ec1d1 | Address Redacted | | | | |
| 308d0549-cf29-4bb7-aca1-d0f043462ea6 | Address Redacted | | | | |
| 308dab80-9b93-42ab-85aa-8b4bc49a72d5 | Address Redacted | | | | |
| 308dc8b9-5ac4-4740-b35e-a0cca6e32765 | Address Redacted | | | | |
| 308ddb17-a565-42a7-b753-394d5495307C | Address Redacted | | | | |
| 308dee36-7b68-4dac-83de-637d975d124d | Address Redacted | | | | |
| 308e44dd-fcff-4f2d-bf32-042b047e84c7 | Address Redacted | | | | |
| 308e819f-da3b-4669-a814-627395907a05 | Address Redacted | | | | |
| 308ef20e-3110-4984-a9ae-ee0780d3ac27 | Address Redacted | | | | |
| 308f0ff4-c8a3-4a85-91f7-675b99b87b92 | Address Redacted | | | | |
| 308f1b57-dda6-4341-9595-c74191a3eeae | Address Redacted | | | | |
| 308f1ea5-a3e9-40a3-a88e-7bb4f901e887 | Address Redacted | | | | |
| 308f5c80-78b3-4d01-b04d-c8083813c1f3 | Address Redacted | | | | |
| 308f62c5-0c00-4107-8fbe-7619fcb0b833 | Address Redacted | | | | |
| 308f6a4f-9f47-4fb6-ad39-afe659eab970 | Address Redacted | | | | |
| 308f740c-ac71-44d8-b9ee-9936691b888a | Address Redacted | | | | |
| 308f8197-fca9-4606-8754-b495b6959f13 | Address Redacted | | | | |
| 308f8bd9-dae1-4831-822a-f74871cef6a9 | Address Redacted | | | | |
| 308f8c92-3a89-4f88-8335-10c457097927 | Address Redacted | | | | |
| 308f9209-a04f-4311-a9bb-33de40eece6f | Address Redacted | Page 1934 of 10184 | | | |
| 308f9f31-2ce4-44da-a207-f2cd94f8ad41 | Address Redacted | | | | |
| 308fb330-5f40-4a3b-950c-51dbaf822e73 | Address Redacted | | | | |
| 308fbd3a-6a0c-4162-b618-3dc38bbdc3ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 308fc540-7d97-47b2-8bc6-423c435460e9 | Address Redacted | | | | |
| 30900ecf-d20c-40e8-bffe-f50de9ad24ba | Address Redacted | | | | |
| 30901931-aac4-43a9-924b-a4f20f123489 | Address Redacted | | | | |
| 309052a4-1d73-400e-93e1-96b0eba0c602 | Address Redacted | | | | |
| 30905a7f-5697-47dd-8865-176bf0f13f34 | Address Redacted | | | | |
| 30906285-f5bd-4322-8cee-dfd75ba3bb1c | Address Redacted | | | | |
| 30908e4b-46c0-4cb8-80b2-099b355e2955 | Address Redacted | | | | |
| 3090cd71-d459-4ceb-9555-398aa63fe190 | Address Redacted | | | | |
| 3090de98-44e7-47dc-b99a-8fdd646d5c62 | Address Redacted | | | | |
| 309107c4-146d-4c2e-b0b3-2dc19576c4f2 | Address Redacted | | | | |
| 30913aa7-9958-4698-97f6-48d0f4b08a88 | Address Redacted | | | | |
| 30914dbf-3d14-4805-ab79-1b0c01558a74 | Address Redacted | | | | |
| 3091562d-046e-4eae-b473-63ac7b6014ae | Address Redacted | | | | |
| 3091906f-fa0e-436e-8127-53d1be794569 | Address Redacted | | | | |
| 30919eab-7e5e-420f-b056-3974be214c63 | Address Redacted | | | | |
| 3091ae40-bee2-44ef-9a00-1210f407c2da | Address Redacted | | | | |
| 3091cebe-17fa-4783-a62a-7b61b70b52fe | Address Redacted | | | | |
| 309210b3-01d1-49be-89fe-3e56da65f9e8 | Address Redacted | | | | |
| 30923507-48e1-4e28-a99d-26a826809522 | Address Redacted | | | | |
| 30927181-47c1-4d78-9b42-481214f37e33 | Address Redacted | | | | |
| 30928b69-589f-4811-8b78-451ab73b6730 | Address Redacted | | | | |
| 30929f22-86aa-41a8-938e-cf92c77af5ca | Address Redacted | | | | |
| 3092a3aa-ab27-49c3-8bf3-af7fbecc6ea3 | Address Redacted | | | | |
| 3092a45d-d630-46d8-9145-dc282a042897 | Address Redacted | | | | |
| 3092af53-a0fb-4801-bfc9-39b4017a0048 | Address Redacted | | | | |
| 3092e9ab-cfe8-4c8a-bec9-491a9dc94a64 | Address Redacted | | | | |
| 30934564-2b9c-4fad-9fd1-d3f8382c1fc2 | Address Redacted | | | | |
| 30935419-f0d7-4e84-afe4-ee2ef4f06d4e | Address Redacted | | | | |
| 3093613c-9abf-438e-b3bd-39e12972a881 | Address Redacted | | | | |
| 309379dd-3c83-4a63-8981-ac41bdeab30d | Address Redacted | | | | |
| 3093b025-bf84-40e5-b5b8-318f12225a89 | Address Redacted | | | | |
| 3093c751-defe-4994-bd8e-e3d75dc10ca0 | Address Redacted | | | | |
| 3093dc6d-d5be-4717-aac8-cea9c82f8856 | Address Redacted | | | | |
| 30940455-c756-4f5a-baeb-95dc4a569ad9 | Address Redacted | | | | |
| 30942ddd-66a7-4588-9dd1-5c0bd9ec7608 | Address Redacted | | | | |
| 30944d7e-8640-4c59-846d-4f811910e14d | Address Redacted | | | | |
| 30945c12-cbe8-45d8-83d5-390b29ce7040 | Address Redacted | | | | |
| 30947b7a-e81f-4adf-88dc-b21111a57f54 | Address Redacted | | | | |
| 309482b9-7c15-4c5f-b4ea-a51bc04e3f75 | Address Redacted | | | | |
| 3094a217-408b-467b-ac0b-3f95fc0398f3 | Address Redacted | | | | |
| 3094a32a-041b-43b3-b710-71a41bd78bcf | Address Redacted | | | | |
| 3094d912-a85a-4faf-a531-0a37a68227ft | Address Redacted | | | | |
| 3094dac3-3924-4130-ba42-a85689d582b3 | Address Redacted | | | | |
| 3094dacc-a61c-42d3-b63a-adc8a672fb6e | Address Redacted | | | | |
| 3095068c-2fc8-4a15-8022-a59ef09da17c | Address Redacted | | | | |
| 309526ac-2002-4c5f-9ae8-fc9f6fe42053 | Address Redacted | | | | |
| 30952b85-1c92-438e-bfcb-75540ee74fd2 | Address Redacted | | | | |
| 30956f75-c6d5-4226-a1c7-bdc3b646e582 | Address Redacted | | | | |
| 30958230-9d4b-4e41-b616-9164f425094a | Address Redacted | | | | |
| 3095abbb-0e27-4eed-bb0c-63c3b23509a9 | Address Redacted | | | | |
| 3095f91e-336b-414e-a1b3-7ac9a6ee3e78 | Address Redacted | | | | |
| 3096252f-5b90-4870-8e87-c1b1604023d8 | Address Redacted | | | | |
| 309633a6-43ba-4a9c-ad6b-1ed35c362cae | Address Redacted | Page 1935 of 10184 | | | |
| 30965410-8532-474e-9f20-f13451be32c5 | Address Redacted | | | | |
| 3096568c-04f2-4a29-8877-db87a96d70f2 | Address Redacted | | | | |
| 30967507-1b72-4ff8-af3e-e908c900b2ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3096843b-279e-48c7-a95b-214f1addd0cb | Address Redacted | | | | |
| 3096c8c5-b8e3-4489-abef-6b95c9315ff7 | Address Redacted | | | | |
| 3096ecaf-ccb4-4e98-b175-b57b14b0b1c3 | Address Redacted | | | | |
| 30971ea7-b67d-4d90-9d3f-83b6148e9782 | Address Redacted | | | | |
| 3097297c-4d3e-4b16-a7e3-c9f1db7a8fbc | Address Redacted | | | | |
| 309752d8-e04c-4a8a-b01a-69dd109323c4 | Address Redacted | | | | |
| 30976ad7-a8af-4bb9-8c7f-4d935745398b | Address Redacted | | | | |
| 3097b583-9d63-432e-bc44-f987b1ae5a21 | Address Redacted | | | | |
| 3097ba2d-e822-4b84-88d2-0e3133c7a1fc | Address Redacted | | | | |
| 3097d5aa-4b54-4c36-8ccf-5058143d5d0c | Address Redacted | | | | |
| 3097d644-ebdd-407d-a9dc-bd582b4f9997 | Address Redacted | | | | |
| 3097d83c-9682-4dbd-81f4-d1203dd91447 | Address Redacted | | | | |
| 3097fc51-084f-4ae9-8323-f9d0726e898 | Address Redacted | | | | |
| 30982be2-7f2e-4e91-9d6f-6c3c7975b9fe | Address Redacted | | | | |
| 30984316-f019-40a3-97d8-cd2f1d35272 | Address Redacted | | | | |
| 309866b1-abcc-47d9-bb60-dff606387822 | Address Redacted | | | | |
| 30987fed-f026-4b13-96b2-1b935524c042 | Address Redacted | | | | |
| 30989403-1a92-4ac7-9de0-82f6788ddb0 | Address Redacted | | | | |
| 30989914-24e7-4208-8380-d645d0fbffb | Address Redacted | | | | |
| 3098fc2e-d8fd-440d-9a82-bbf64fba5017 | Address Redacted | | | | |
| 30991704-f01b-4a04-a24b-0e8bf85975de | Address Redacted | | | | |
| 30991914-5dce-4fca-beef-67436ba36317 | Address Redacted | | | | |
| 30991d29-e278-4173-8fc3-86d6149c4d83 | Address Redacted | | | | |
| 3099212f-763e-4ab4-9b52-546d39a6337 | Address Redacted | | | | |
| 30995ba5-2407-4bc5-b58a-daed9cb5550a | Address Redacted | | | | |
| 30995c67-22ed-4276-b136-ff95ef9b1f15 | Address Redacted | | | | |
| 30997142-ce78-494d-8db0-b0897d4d1ab6 | Address Redacted | | | | |
| 3099cf83-53b6-434f-9f74-7dcafc680f54 | Address Redacted | | | | |
| 3099eb0d-67d7-4199-9708-d652d07b1115 | Address Redacted | | | | |
| 3099ff13-f9af-4599-9e37-8c895a677098 | Address Redacted | | | | |
| 3099ff9d-206f-41f9-bf34-2bf44a97edd5 | Address Redacted | | | | |
| 309a0833-346f-4567-9896-28d949a58d2 | Address Redacted | | | | |
| 309a5ab4-2295-4e9c-b3fa-2273f1fb0394 | Address Redacted | | | | |
| 309a859d-b322-4616-91cd-b10c8099fc36 | Address Redacted | | | | |
| 309aa1c1-9d17-4735-a270-7715995dac49 | Address Redacted | | | | |
| 309aa8c7-eab6-4799-a7fe-073ef50558d | Address Redacted | | | | |
| 309aaa4e-3368-4819-bcbf-5ab752a5531 | Address Redacted | | | | |
| 309ad5f1-a283-4cdc-b61e-a050c3edf8cb | Address Redacted | | | | |
| 309b135e-7d60-475b-86a6-1b14530e48ce | Address Redacted | | | | |
| 309b593c-9cbf-400d-bbf0-858bfc1e958e | Address Redacted | | | | |
| 309b5d51-2742-4be8-b01c-15e1ed82166e | Address Redacted | | | | |
| 309b6145-6ddf-4ba1-b0b7-7feda3d8aabf | Address Redacted | | | | |
| 309b9351-ec67-4938-a287-3f8f1cbc7d08 | Address Redacted | | | | |
| 309ba186-30d9-4f44-8f04-95debd252166 | Address Redacted | | | | |
| 309baa2e-3ade-40e2-80e0-b09967511d43 | Address Redacted | | | | |
| 309bbf86-1b07-415a-a347-77bee89a1898 | Address Redacted | | | | |
| 309bd775-af54-4215-8dd5-cfd52ac230a9 | Address Redacted | | | | |
| 309bdb6a-ebeb-43bf-99cc-58016fd55d3b | Address Redacted | | | | |
| 309bf6cc-4120-4b79-b002-e704be65e2d7 | Address Redacted | | | | |
| 309c0f56-6f7d-4a9c-a6e0-eeb2de264e0f | Address Redacted | | | | |
| 309c1af3-ed2a-4dbc-923a-35d9c1b254dc | Address Redacted | | | | |
| 309c346b-a9ef-4871-8874-0b977086839 | Address Redacted | | | | |
| 309c4f5e-0eb0-4b94-b65e-cc7cbbe75233 | Address Redacted | | | | |
| 309cb524-d38f-44ee-87e9-33b3229509c1 | Address Redacted | | | | |
| 309ccd7f-e0b0-438c-9278-2285d47f8203 | Address Redacted | | | | |
| 309cd267-9d35-484f-aae5-4e13023d7fc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 309cdb8d-aa2a-487d-9432-01b9f18dd8c5 | Address Redacted | | | | |
| 309ce5ff-d0fb-418d-b21e-e41b51561e8d | Address Redacted | | | | |
| 309d0ed8-6993-4087-b231-205591122e6a | Address Redacted | | | | |
| 309d18ec-fa1a-4136-a5bb-125e8a595be1 | Address Redacted | | | | |
| 309d3a82-fde0-4a00-8432-19c45911e25b | Address Redacted | | | | |
| 309d3d17-1624-4556-b7d3-cc4e07454135 | Address Redacted | | | | |
| 309d4c60-9056-46a5-9d26-f8ffdc5cbc52 | Address Redacted | | | | |
| 309d4d82-2130-4030-b927-eead37d0ba20 | Address Redacted | | | | |
| 309d6f25-10da-4af1-a58d-9df92a163e22 | Address Redacted | | | | |
| 309d9b3b-26d4-4efc-be2c-e55a206a4418 | Address Redacted | | | | |
| 309dd789-435f-49fd-b7e7-32af6cedd8cc | Address Redacted | | | | |
| 309df42c-dbca-4332-aee9-07fd60629d07 | Address Redacted | | | | |
| 309e1103-f074-41c7-93ce-27b59fa2e83l | Address Redacted | | | | |
| 309e1fe5-540c-4dff-a0e0-5f5b6ae0b438 | Address Redacted | | | | |
| 309e6746-5154-45f1-91f3-28b6c9f540ee | Address Redacted | | | | |
| 309e7608-0f07-4c86-a792-aeeed00b956c | Address Redacted | | | | |
| 309f188c-2c10-4b26-87c4-fa7581bce9b4 | Address Redacted | | | | |
| 309f18bf-1eb4-40ea-9bcb-65c9d69ca891 | Address Redacted | | | | |
| 309f18dc-4698-435c-87e3-a3685059dcc7 | Address Redacted | | | | |
| 309f38c6-cbdc-4a2e-829b-fbc3deb9eb4e | Address Redacted | | | | |
| 309f3dc8-f950-414f-9534-ad86ea2ec63c | Address Redacted | | | | |
| 309f4412-996d-4e6a-8fa0-7c2f5ac4952c | Address Redacted | | | | |
| 309f67ad-a775-44f6-9c47-9f9b0f507900 | Address Redacted | | | | |
| 309fb942-27cf-4ba0-89d0-d6aafc9ec4cf | Address Redacted | | | | |
| 309fced0-9371-4266-a67d-580aa7a91fd9 | Address Redacted | | | | |
| 309fcf9d-1eb9-4718-a7ac-fcce1c4afac3 | Address Redacted | | | | |
| 309fdfd4-6210-4e42-8917-d2a29b0d7682 | Address Redacted | | | | |
| 30a0ae6b-24b2-4eeb-b73c-b4cdba8f48e1 | Address Redacted | | | | |
| 30a0c2e4-ad4b-43f1-aa0c-66a1b882a51e | Address Redacted | | | | |
| 30a0c52c-8bca-42d9-883f-9a00c0f10166 | Address Redacted | | | | |
| 30a0ccf0-0ca0-4f6b-81ca-6b2d19a19a70 | Address Redacted | | | | |
| 30a0f01f-5ae6-42ea-9646-951533ad04e9 | Address Redacted | | | | |
| 30a0fa00-7ff4-4073-a759-e46805c3e603 | Address Redacted | | | | |
| 30a0fbf5-f5d0-4d5b-9a95-b9a8f476583l | Address Redacted | | | | |
| 30a1073d-bf55-4b5d-86cb-01924cd38e64 | Address Redacted | | | | |
| 30a12e4a-d8b0-4a5c-b2bd-0a34dccc0a6c | Address Redacted | | | | |
| 30a12f6f-a358-4f2d-ac50-cc016942973c | Address Redacted | | | | |
| 30a19c9b-2558-494c-b578-fd979268739b | Address Redacted | | | | |
| 30a19eda-ab74-499b-acf7-7d6f65ad89aa | Address Redacted | | | | |
| 30a1cfcb-2034-432e-8005-910d13dbc1f3 | Address Redacted | | | | |
| 30a1e5ef-6ac5-4476-9c49-35c908efd970 | Address Redacted | | | | |
| 30a20a00-d486-45ef-9a2f-1a70e30b03e0 | Address Redacted | | | | |
| 30a251e2-3abd-4424-8788-98dc753b9299 | Address Redacted | | | | |
| 30a25c57-087b-414c-9aa0-172ccb233e39 | Address Redacted | | | | |
| 30a26e73-ea3a-4301-9239-134bd726b698 | Address Redacted | | | | |
| 30a2a8ac-e0e3-49c5-963a-6b3794980479 | Address Redacted | | | | |
| 30a2c39f-577c-4209-8538-1dd77395f9c2 | Address Redacted | | | | |
| 30a2e7c2-05a2-492a-ae28-cb7d8fd703bl | Address Redacted | | | | |
| 30a2f6db-c88d-4352-b3a1-0a8e10fd39c5 | Address Redacted | | | | |
| 30a30a9a-6775-483f-a228-99102b3f7308 | Address Redacted | | | | |
| 30a30d90-87c3-4bd7-b747-96fcc156f2a3 | Address Redacted | | | | |
| 30a31c5d-dadb-4c8d-9ed9-43305c90111d | Address Redacted | | | | |
| 30a33dc9-292d-434c-a7b1-e479eb64983a | Address Redacted | Page 1937 of 10184 | | | |
| 30a36c9a-10d5-43b4-912a-09dfc844b893 | Address Redacted | | | | |
| 30a38e24-5a9f-47fa-8f1a-35c18f063cac | Address Redacted | | | | |
| 30a39200-5362-4140-9f8e-6c875d9c74a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30a3f66b-382c-4fb1-8a65-3357356b220! | Address Redacted | | | | |
| 30a400d0-9a24-4669-9869-1fddc6d880af | Address Redacted | | | | |
| 30a42436-896d-4f43-a495-ad4074da1c9e | Address Redacted | | | | |
| 30a45130-4383-4b7d-92dc-47d25719dc78 | Address Redacted | | | | |
| 30a458a6-f57c-4853-9c84-07f5e39d8bfd | Address Redacted | | | | |
| 30a4618c-163c-487f-b97d-d50b4478db5c | Address Redacted | | | | |
| 30a46f2c-ba29-44f8-9ac6-d267f673878( | Address Redacted | | | | |
| 30a48380-2f08-405f-b2e1-10da173f24b5 | Address Redacted | | | | |
| 30a48726-feb2-4721-8cf1-c9b780537ef( | Address Redacted | | | | |
| 30a4b3ac-cc56-42db-8d27-b582b9ec342f | Address Redacted | | | | |
| 30a4df65-94e9-4d04-87dc-5d336c5ac786 | Address Redacted | | | | |
| 30a5017f-54dc-4f96-a80a-28a2381b460( | Address Redacted | | | | |
| 30a51ea0-e57c-49b4-8597-75ca5d956a2( | Address Redacted | | | | |
| 30a5222a-0bd0-4a4d-8f57-7356b8c293a; | Address Redacted | | | | |
| 30a5421a-ffe7-46e1-b622-ca09030e999€ | Address Redacted | | | | |
| 30a56b42-a754-4453-829b-e7ef7ec0fa1; | Address Redacted | | | | |
| 30a57374-7f3a-41a8-9dc2-60fb3d140e6b | Address Redacted | | | | |
| 30a57ada-e115-4a52-a507-d87b33f4bbf5 | Address Redacted | | | | |
| 30a59af4-33aa-42b8-8e66-1aca5ccbe0e8 | Address Redacted | | | | |
| 30a5aa25-74c7-47b6-8db1-142bc4208287 | Address Redacted | | | | |
| 30a5aeaf-3898-4f0e-a1ac-113b56dfa7fb | Address Redacted | | | | |
| 30a5b165-e231-4f2e-ade6-ecd3bc41e76b | Address Redacted | | | | |
| 30a5d31d-b382-4b1e-8392-54c10a10e9df | Address Redacted | | | | |
| 30a5dcf6-1b7f-4e5d-b481-2b3f449909e1 | Address Redacted | | | | |
| 30a5e203-4919-4337-a673-d106835c406€ | Address Redacted | | | | |
| 30a61721-572c-43a4-aeca-5a2f65ced57c | Address Redacted | | | | |
| 30a61a9d-0edb-4cd8-a156-de68589c5821 | Address Redacted | | | | |
| 30a620f6-3d52-4fac-8575-74796a760f0€ | Address Redacted | | | | |
| 30a6579f-47cf-4537-94ba-f66d99b1088! | Address Redacted | | | | |
| 30a66f0b-7e91-42dc-b0ab-9a4b0af0944b | Address Redacted | | | | |
| 30a6733e-8104-4db4-8402-c98c7c316588 | Address Redacted | | | | |
| 30a6740e-5c2e-4d89-97bc-7dea2c39967b | Address Redacted | | | | |
| 30a699f6-5f84-403c-b16a-7bf501e57bf8 | Address Redacted | | | | |
| 30a6b053-8acd-4e28-81d6-cf459ed5b325 | Address Redacted | | | | |
| 30a6b07f-a15f-45ef-9d7f-fba02bd70c3( | Address Redacted | | | | |
| 30a6d9ea-a40a-4774-8e62-235369311c6t | Address Redacted | | | | |
| 30a6e82c-cc18-4327-9311-df0a0a430572 | Address Redacted | | | | |
| 30a72ef8-9d0c-4cc2-a25c-813609e9335! | Address Redacted | | | | |
| 30a76c56-7af7-4aad-bd3b-2af817321841 | Address Redacted | | | | |
| 30a776e6-5f86-46f1-bb4d-511001d52d38 | Address Redacted | | | | |
| 30a78d70-9e1e-414d-9476-3aa9a11e316€ | Address Redacted | | | | |
| 30a80504-fdfd-4081-85f0-324fec024032 | Address Redacted | | | | |
| 30a80c26-a8b8-4e94-b264-5e23c0b0f203 | Address Redacted | | | | |
| 30a81ecb-de7c-4b39-8650-c815c2991af4 | Address Redacted | | | | |
| 30a836fb-8501-457a-98b0-41882b40a6d8 | Address Redacted | | | | |
| 30a84885-8a45-4695-b4c0-a5b5db4ec1c8 | Address Redacted | | | | |
| 30a867fa-0a63-48c5-8d5c-eb2aa1f9392! | Address Redacted | | | | |
| 30a8736b-c661-4bba-bd8f-15f57b31754e | Address Redacted | | | | |
| 30a888e3-29ea-4a60-8193-e154f205f60t | Address Redacted | | | | |
| 30a8cca8-3719-4c92-a220-9b883ad870c5 | Address Redacted | | | | |
| 30a8ccd6-3ab0-49b1-92ac-97b5c509fe07 | Address Redacted | | | | |
| 30a8d314-3ac8-4d5b-bc39-58be6253e715 | Address Redacted | | | | |
| 30a8e5ef-fcd6-4046-a770-ee79f091dafe | Address Redacted | Page 1938 of 10184 | | | |
| 30a8e8c8-3c49-4f05-aa9f-e42cf54bb962 | Address Redacted | | | | |
| 30a8ebb1-050e-41a9-bb98-33043ab33afe | Address Redacted | | | | |
| 30a8faed-1685-463e-ba1c-2ae1c0332f43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30a93607-90e4-4ef1-85b9-9cb12ee79e8c | Address Redacted | | | | |
| 30a945cf-329b-444a-8149-112c022ef42a | Address Redacted | | | | |
| 30a94f5a-f20b-4511-ab2e-620bc349e044 | Address Redacted | | | | |
| 30a95c9b-9833-4367-98a8-7e935fcd40e7 | Address Redacted | | | | |
| 30a97112-9d0f-4e84-be33-74615a344b7c | Address Redacted | | | | |
| 30a9e9ff-b566-45a0-9900-73128ff7567e | Address Redacted | | | | |
| 30a9fef2-7ae8-49ad-a46b-533ce0e9168c | Address Redacted | | | | |
| 30aa041d-9a59-4872-bec2-bb6243844805 | Address Redacted | | | | |
| 30aa1087-de9f-43ca-9052-993205450681 | Address Redacted | | | | |
| 30aa1d01-f0e9-42e2-9222-26d25f3c7727 | Address Redacted | | | | |
| 30aa5231-3859-485d-bf88-9abed64d75e3 | Address Redacted | | | | |
| 30aa5893-68cf-4ac5-87c4-1670881de384 | Address Redacted | | | | |
| 30aa9ff5-ace9-4815-b47a-68606bf8dbb9 | Address Redacted | | | | |
| 30aaa8ba-1d42-4715-83dd-c971a2368a8f | Address Redacted | | | | |
| 30ab0265-566e-44fa-9ae2-3fcd26c8cded | Address Redacted | | | | |
| 30ab0929-dc89-4d72-a9c4-203eee5f3e4d | Address Redacted | | | | |
| 30ab78a2-9341-4f62-88c7-db7db5b6b9e7 | Address Redacted | | | | |
| 30ab7c4d-dc18-45f6-8c0e-10ea56fd03a0 | Address Redacted | | | | |
| 30ab7f94-1f23-444d-9956-0f704b763561 | Address Redacted | | | | |
| 30ab82cb-9d00-4bd2-9381-69820bf47859 | Address Redacted | | | | |
| 30abb023-ea73-4f0b-bf48-c735aed83bae | Address Redacted | | | | |
| 30abf5d9-b804-47b6-9de6-59029c6fa453 | Address Redacted | | | | |
| 30abfbc5-df7b-43b5-aed1-9e48fc43e8b7 | Address Redacted | | | | |
| 30ac02ef-7087-4d23-8c5e-6d2ed06bfd8d | Address Redacted | | | | |
| 30ac2676-dd9a-4ac9-9b7c-a9e9dc46ef17 | Address Redacted | | | | |
| 30ac4144-03e4-480f-b9e3-ab14dd9d8bdb | Address Redacted | | | | |
| 30ac78b1-54fc-4708-919f-7ee445d796d4 | Address Redacted | | | | |
| 30aca2b2-12fe-4a39-b88f-044b6746d303 | Address Redacted | | | | |
| 30acb3d5-f0b0-446d-8c1c-4bf70a3b788d | Address Redacted | | | | |
| 30acb5d1-0ed4-46c5-b8cd-4434af966fc3 | Address Redacted | | | | |
| 30acd229-0367-43a0-8d6e-57365762d0ae | Address Redacted | | | | |
| 30acebfe-1403-4fd4-89ac-42d73ee3a150 | Address Redacted | | | | |
| 30ad07a3-950c-4ea0-a9d6-7028e81bfb5c | Address Redacted | | | | |
| 30ad18db-a2db-46c3-870e-176f9c171b66 | Address Redacted | | | | |
| 30ad2123-a79c-47d5-b37e-ba52aaab5ac0 | Address Redacted | | | | |
| 30ad247e-4a51-4005-af22-3a71d45058e8 | Address Redacted | | | | |
| 30ad2713-e8c9-40e3-9d83-376916d48c56 | Address Redacted | | | | |
| 30ad3b44-0e0a-4e51-bdaf-2e1a1d48c27b | Address Redacted | | | | |
| 30ad484b-84b1-4811-9a6e-c8bb54a08f4c | Address Redacted | | | | |
| 30ad838a-e338-40a6-a18c-4b3c2a392e7e | Address Redacted | | | | |
| 30ada7da-3339-4431-8b69-832e1e283dd3 | Address Redacted | | | | |
| 30adc037-c101-4dda-8f4e-c05dc1e1da1f | Address Redacted | | | | |
| 30adc469-13b2-417f-879f-cff14d162fc2 | Address Redacted | | | | |
| 30adff0c-8d3e-4c9c-85ea-c7036b0f0167 | Address Redacted | | | | |
| 30ae00d1-8e0d-483e-91f3-b08175c1435e | Address Redacted | | | | |
| 30ae17b8-529b-42fe-a74f-7cfff44feb8e | Address Redacted | | | | |
| 30ae39a4-4a55-4481-a26d-2d056ba43c29 | Address Redacted | | | | |
| 30ae3b27-70c7-4854-b8a5-e762dedda73c | Address Redacted | | | | |
| 30ae5077-c749-45c6-87b1-e31a976c6f4e | Address Redacted | | | | |
| 30ae5d36-39e6-427d-8c63-2569f939eeb3 | Address Redacted | | | | |
| 30ae5e87-ae85-4c7f-853d-4920fa9503fa | Address Redacted | | | | |
| 30ae612c-6f73-42ac-a56c-784bfa4f13eb | Address Redacted | | | | |
| 30ae655f-b8bb-4fc7-a5c6-e7e58636e087 | Address Redacted | | | | |
| 30ae89d2-6f30-4248-b047-dbf812fb7744 | Address Redacted | | | | |
| 30ae8c8c-1ba8-4a53-92d6-75591b872d4b | Address Redacted | | | | |
| 30aead04-15f2-457c-9e17-8b4dc620d24f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30aef771-3236-448e-878c-da8610f8b83! | Address Redacted | | | | |
| 30aefc3b-0dc5-4e57-a4cb-e38a3e97248a | Address Redacted | | | | |
| 30af3aba-8d57-44bc-abed-4597420bf56c | Address Redacted | | | | |
| 30af5967-33e9-4f21-8391-904349d0aff! | Address Redacted | | | | |
| 30af8611-e90a-4c58-b4c1-95fb7ef29e8! | Address Redacted | | | | |
| 30af8a97-54d7-4679-8aac-2d71a93019d8 | Address Redacted | | | | |
| 30af8c35-e215-4f69-b498-e936dc4ae6f! | Address Redacted | | | | |
| 30af95a4-8d88-4874-b733-396279ed525d | Address Redacted | | | | |
| 30af9fd4-d14c-40e5-8dc2-b3010abc3256 | Address Redacted | | | | |
| 30afcc13-bc49-41d1-b59e-46fee0534f20 | Address Redacted | | | | |
| 30afdb49-57e8-482c-95cd-73bead1650f1 | Address Redacted | | | | |
| 30b031ab-8905-44dd-9560-7e70404dafa1 | Address Redacted | | | | |
| 30b047b6-fdce-4f49-a032-b807fd5455dc | Address Redacted | | | | |
| 30b04957-3702-416b-9fac-e90e90bc0cd1 | Address Redacted | | | | |
| 30b051b1-9802-457a-9d89-feaa30c333ac | Address Redacted | | | | |
| 30b07050-361d-45e0-9de3-2bff26eed6b0 | Address Redacted | | | | |
| 30b07c60-6a86-46bb-8eec-7e6f5c65e7bb | Address Redacted | | | | |
| 30b0c358-2e02-48cb-8c21-514950da1c9e | Address Redacted | | | | |
| 30b0eb5d-9e7a-43a3-8009-6382b25ae01a | Address Redacted | | | | |
| 30b11066-8296-4886-bd2d-2ed55d86bfec | Address Redacted | | | | |
| 30b12644-bb25-4854-8481-11dbc673db22 | Address Redacted | | | | |
| 30b13f15-1bab-4f0e-a378-28c4741e86b4 | Address Redacted | | | | |
| 30b14c30-311f-4f0d-b833-a5d501c5adee | Address Redacted | | | | |
| 30b187c9-b6ba-4792-b346-b7bf1cf9c97d | Address Redacted | | | | |
| 30b18df4-4964-481d-bf33-fa7d8b1e50dc | Address Redacted | | | | |
| 30b1f5ed-c76b-4bde-9bc8-8115abdf9325 | Address Redacted | | | | |
| 30b22c86-74bb-4580-b105-6b2e3538e26! | Address Redacted | | | | |
| 30b25fdc-9ac7-4851-9364-2ee625494ba6 | Address Redacted | | | | |
| 30b263e8-7207-436c-80a1-e38f153cd1f3 | Address Redacted | | | | |
| 30b29143-62e1-4fe1-ab90-c2be43e739aa | Address Redacted | | | | |
| 30b2a6d2-f84a-4646-911d-0fda6a5eb799 | Address Redacted | | | | |
| 30b2bec4-9efe-4a10-a9e4-6c2a06c9724d | Address Redacted | | | | |
| 30b30341-2e5d-48d2-8874-bfc573310988 | Address Redacted | | | | |
| 30b321b9-c8df-4af5-b1e6-932e53c2a4f2 | Address Redacted | | | | |
| 30b35628-91f9-42e2-99b9-8327dd016061 | Address Redacted | | | | |
| 30b3652f-83c4-410d-8b04-b4170e98d0d5 | Address Redacted | | | | |
| 30b37989-0b61-4313-a655-2562ff7a6c4c | Address Redacted | | | | |
| 30b3aa63-dc41-4cf2-8b89-eff2a41ac984 | Address Redacted | | | | |
| 30b3d99a-f82e-4649-94e2-6fb6d6204654 | Address Redacted | | | | |
| 30b3f1f7-5ad7-493f-bb8e-c9e996bbab88 | Address Redacted | | | | |
| 30b3f85c-a80a-4526-8e2f-fa8500f65fd1 | Address Redacted | | | | |
| 30b4073c-3274-4598-8976-629a18f371c5 | Address Redacted | | | | |
| 30b41ae9-1006-42dc-b093-2f2bf0a4f621 | Address Redacted | | | | |
| 30b449e1-a8e8-49b1-86b6-963ff441587C | Address Redacted | | | | |
| 30b45dda-3898-477a-992a-dab4476bfb19 | Address Redacted | | | | |
| 30b49c5b-b1ad-400a-9ba5-72ab6a67a16e | Address Redacted | | | | |
| 30b4b086-3c49-4356-aff1-7f23bb30225! | Address Redacted | | | | |
| 30b4f4ed-ba64-45a8-89c9-81a9241ca15e | Address Redacted | | | | |
| 30b51a9c-1633-4c32-a0af-7fd2d0850ab1 | Address Redacted | | | | |
| 30b5610a-8ade-4f6a-a94d-57b0df487e9! | Address Redacted | | | | |
| 30b57cd1-eb79-4b57-a2bd-7e634056b0e6 | Address Redacted | | | | |
| 30b585f5-5676-4711-9a96-fc56dec4d61C | Address Redacted | | | | |
| 30b58ba4-ccce-4ce9-aa99-a8ce83d72962 | Address Redacted | | | | |
| 30b5b3bf-2348-4788-9148-22bc2b05ebbd | Address Redacted | | | | |
| 30b5b469-dd4a-4b50-b593-ac110dd2dd80 | Address Redacted | | | | |
| 30b5c5e9-86c2-466c-9f5d-539bf1db7864 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30b5ef75-1b53-4f7f-9d7b-bf97c45de47c | Address Redacted | | | | |
| 30b5f7c6-d6f6-4776-94a4-2db88444c975 | Address Redacted | | | | |
| 30b610a6-acf6-4c69-990b-70e2caf52eb2 | Address Redacted | | | | |
| 30b63a7a-d2f7-4657-98a1-50e636649545 | Address Redacted | | | | |
| 30b655e4-57a9-407f-93f6-6e7de027bdce | Address Redacted | | | | |
| 30b6799c-d2b1-4b32-b612-6bd9b9a7959e | Address Redacted | | | | |
| 30b6bb1a-139d-4b66-a9cd-8eb721392400 | Address Redacted | | | | |
| 30b6c19c-640c-4639-9aa1-2f6cdde60009 | Address Redacted | | | | |
| 30b6c628-9c1a-4c22-8121-d4fb5801a392 | Address Redacted | | | | |
| 30b70b2c-a7e5-45d5-8f84-71e2fc17bf57 | Address Redacted | | | | |
| 30b71728-a9b1-47bb-abe8-877a25cb2af6 | Address Redacted | | | | |
| 30b7279e-073d-4b5d-8727-a85a0e6749de | Address Redacted | | | | |
| 30b7439e-ba86-4d07-b767-f0d31d1388d8 | Address Redacted | | | | |
| 30b75a85-845c-4c2e-aa78-ffa9b18ff2a1 | Address Redacted | | | | |
| 30b76355-2469-4582-b15e-37caf3d19242 | Address Redacted | | | | |
| 30b7752d-ac3e-4bff-a7ea-8ef2e5c16761 | Address Redacted | | | | |
| 30b77a63-88f0-4850-9d3a-10136d99d7e7 | Address Redacted | | | | |
| 30b7c8db-a975-4b6f-8ac7-e19431b6d05d | Address Redacted | | | | |
| 30b7d56d-7537-4ed7-a408-3aceee2fb3f9 | Address Redacted | | | | |
| 30b81d53-9b9e-47e3-b992-47b614b2adc5 | Address Redacted | | | | |
| 30b822e8-cef1-420c-b4df-5f210e68cd1d | Address Redacted | | | | |
| 30b823c0-3139-45a7-899b-fccfceaa894d | Address Redacted | | | | |
| 30b82645-ed48-47da-acdc-53676ebafa7a | Address Redacted | | | | |
| 30b86bc8-b8a7-4a03-b646-511c6600bfc5 | Address Redacted | | | | |
| 30b87115-3e0d-4f7e-9937-9332d88c6eb6 | Address Redacted | | | | |
| 30b87d8f-8187-4f65-8205-f8f4576b8b06 | Address Redacted | | | | |
| 30b89938-f420-4dc4-9636-8d8bf4679978 | Address Redacted | | | | |
| 30b89a50-e276-41a9-92e2-81d7c18d0b9e | Address Redacted | | | | |
| 30b8a64c-06f7-4889-93cb-c19a4810154e | Address Redacted | | | | |
| 30b8b0d1-57c5-40de-8089-61136a5035e6 | Address Redacted | | | | |
| 30b8b97e-c179-468a-ad56-d01e9d898bbb | Address Redacted | | | | |
| 30b8bdf9-f50c-408e-aac2-ab8b846d5990 | Address Redacted | | | | |
| 30b8c6b2-5060-412b-8c51-4989a344c477 | Address Redacted | | | | |
| 30b8d49d-c06a-48a7-8c1a-0b842d865711 | Address Redacted | | | | |
| 30b8e18d-f998-4ff0-8103-4ea521e4aad5 | Address Redacted | | | | |
| 30b8e35e-04b9-404f-8845-1f929587ed2d | Address Redacted | | | | |
| 30b924f4-a598-4e86-a87f-3c1c65e76209 | Address Redacted | | | | |
| 30b92e85-0c69-491d-aa57-4ce830311405 | Address Redacted | | | | |
| 30b9830c-a3b4-4531-be0b-2857d41e0221 | Address Redacted | | | | |
| 30b98464-60ba-4d5a-a5b5-5e110f210d31 | Address Redacted | | | | |
| 30b9936e-f5d5-46fe-b6cf-c52181291684 | Address Redacted | | | | |
| 30b9c09a-173f-4c65-830b-91967f4321d2 | Address Redacted | | | | |
| 30b9f0d6-b67e-4d92-9af9-ce6a0126b9f4 | Address Redacted | | | | |
| 30b9fb14-6cba-4e25-8486-e8014b857d0c | Address Redacted | | | | |
| 30ba3611-be0b-45c1-a2c7-a42545c0100c | Address Redacted | | | | |
| 30ba9cec-c32e-4306-acbf-72c75346e600 | Address Redacted | | | | |
| 30baa6d9-3565-4264-a6eb-cf7424d388dd | Address Redacted | | | | |
| 30baadd4-1c59-4029-8427-4125ba66bbbc | Address Redacted | | | | |
| 30bacc2a-31e6-4bc3-b58d-60d27175d917 | Address Redacted | | | | |
| 30bad437-a243-45fe-b646-fb5e6110c9e0 | Address Redacted | | | | |
| 30bb2f02-9030-4dff-af3b-e793ac044ac2 | Address Redacted | | | | |
| 30bb47fc-ce14-4b1f-a6bd-f9665829e591 | Address Redacted | | | | |
| 30bb6f4c-964d-44ae-ab9d-5605fb010cba | Address Redacted | | | | |
| 30bb850a-97bc-440f-9542-411fd76f1958 | Address Redacted | | | | |
| 30bb8e97-3cab-41b1-aa9e-9656ccf30cdb | Address Redacted | | | | |
| 30bba737-8fa2-4425-b2c9-4d8a01e98f25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30bbad79-77d8-4580-b6c3-7ba83259a0be | Address Redacted | | | | |
| 30bbd536-79b8-4daa-886c-2d219d891756 | Address Redacted | | | | |
| 30bbdc68-ee41-465c-ab13-f68de649d9d6 | Address Redacted | | | | |
| 30bbed0d-0e44-4da7-bd8c-0c6d73bc8234 | Address Redacted | | | | |
| 30bc14cb-ff4f-43c0-90f0-3564527b870b | Address Redacted | | | | |
| 30bc26dc-4b0b-4186-aad7-b0edec7c893a | Address Redacted | | | | |
| 30bc537e-2345-47fd-92f4-6ad02f788549 | Address Redacted | | | | |
| 30bc654e-87a9-4035-8103-0a83bf117a81 | Address Redacted | | | | |
| 30bc693f-d0ea-4a72-869f-3af533c2199a | Address Redacted | | | | |
| 30bc6e33-3455-46ae-849c-e628e0b24ca0 | Address Redacted | | | | |
| 30bc8b42-384b-4873-bb50-d28c0d9ee237 | Address Redacted | | | | |
| 30bca68c-668f-4431-8588-af9b9f90b8c6 | Address Redacted | | | | |
| 30bcfbeb-6b31-4eec-bd77-a722f60bec7a | Address Redacted | | | | |
| 30bd13dd-2ed2-42ee-9af0-67e1292f3185 | Address Redacted | | | | |
| 30bd1813-18e4-4f1b-9c03-4ae5ed260cf2 | Address Redacted | | | | |
| 30bd1d0e-39f8-470d-b49d-6750f2a7b81a | Address Redacted | | | | |
| 30bd1f67-25a5-4b39-a21e-aae59f0f55a9 | Address Redacted | | | | |
| 30bd3f07-4e7b-4ae0-9c99-c0b62310355e | Address Redacted | | | | |
| 30bd7763-4f11-4dba-91a6-932d76c7422a | Address Redacted | | | | |
| 30bd8004-3727-491d-901f-a5977808960a | Address Redacted | | | | |
| 30bd8522-f7a9-49ba-89f6-408e99a9836b | Address Redacted | | | | |
| 30bd9075-50d2-4717-b69f-3e7b50eba3d7 | Address Redacted | | | | |
| 30bdd56c-f961-4936-9788-9e357aa139f9 | Address Redacted | | | | |
| 30bdd85b-9252-451b-9707-647f23f3ac55 | Address Redacted | | | | |
| 30be0183-020d-4929-8faf-6dbef3480a72 | Address Redacted | | | | |
| 30be15c9-bc5e-4ca0-9a70-7b751c44a4ce | Address Redacted | | | | |
| 30be436d-6bec-4d6c-877b-c9d962112451 | Address Redacted | | | | |
| 30be46d0-30c2-4852-ad54-8cd615b575ad | Address Redacted | | | | |
| 30be4905-5220-4166-ab1a-334f0c2ddb89 | Address Redacted | | | | |
| 30be4efc-a3a5-4951-a4fd-6a6bc3a8f7a8 | Address Redacted | | | | |
| 30be61e6-afcc-4afb-9cd7-fc1524dc7d9f | Address Redacted | | | | |
| 30be7e59-6302-46f9-bbc9-ab5f898887d5 | Address Redacted | | | | |
| 30becdc9-e26b-405b-9378-e06d3e3e1614 | Address Redacted | | | | |
| 30bee387-4cdd-4847-b064-ae64be1ac51f | Address Redacted | | | | |
| 30bf3bd0-ba14-465a-8a5f-f34afc651937 | Address Redacted | | | | |
| 30bf3fec-36a5-4be0-8d2e-d5b41c7f913a | Address Redacted | | | | |
| 30bf9810-56ea-4d27-a3a3-24875fca8338 | Address Redacted | | | | |
| 30bfa9c7-c90c-4e76-a930-1d88bc24f2b4 | Address Redacted | | | | |
| 30bfbf78-c943-4edb-ae21-3df1919575a0 | Address Redacted | | | | |
| 30bfbfb8-77e9-4e1f-bbd0-ae6a90b29761 | Address Redacted | | | | |
| 30bfc98b-ed49-4a6a-bb78-2d9dfce2646b | Address Redacted | | | | |
| 30bfd828-1f10-4e5a-a93d-49450eeb890b | Address Redacted | | | | |
| 30c038bb-7e63-43dd-a806-b480beebc488 | Address Redacted | | | | |
| 30c04b61-aa0c-4c0f-9744-aec0259f6549 | Address Redacted | | | | |
| 30c0955b-9de1-40dc-a4d0-b239fc999622 | Address Redacted | | | | |
| 30c0dd73-744d-4d73-aafa-05fa3371fcfa | Address Redacted | | | | |
| 30c0f259-5d3c-4c51-a699-433c317e09e0 | Address Redacted | | | | |
| 30c10431-d59a-478c-bc76-c7d04c4c8d24 | Address Redacted | | | | |
| 30c13e1a-0cfd-4c31-92be-b65eb0941967 | Address Redacted | | | | |
| 30c1441f-8493-4745-8d0a-afde162c9b6e | Address Redacted | | | | |
| 30c181bf-87c6-45e5-9037-12c25ab7c285 | Address Redacted | | | | |
| 30c187c1-4b95-48bc-a3c6-44ec4fe11ec3 | Address Redacted | | | | |
| 30c1b4c6-6d2c-4ccf-9064-a2df8686454c | Address Redacted | | | | |
| 30c1fcd6-6c27-46cb-98bf-823f2cc3d411 | Address Redacted | | | | |
| 30c223ae-9f42-4c27-9d6c-9b49ca805662 | Address Redacted | | | | |
| 30c25b0b-5c49-4566-9f62-01437ebbaeb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30c296de-6e9f-4760-bfb7-03c7937e72ca | Address Redacted | | | | |
| 30c2ad00-2fbc-4a6c-a991-3a801253adeb | Address Redacted | | | | |
| 30c2e113-0681-4760-989e-6c5956c687d2 | Address Redacted | | | | |
| 30c2e6a6-9643-430e-9fd8-81e485d0e728 | Address Redacted | | | | |
| 30c32526-503e-4b09-b0fa-b548b8e2136b | Address Redacted | | | | |
| 30c355e8-72d7-4fe7-813c-9154f843c66b | Address Redacted | | | | |
| 30c3b873-a786-48aa-8b95-f58c3f061b85 | Address Redacted | | | | |
| 30c3c518-d28c-4bdb-9d4a-b3f23efc7076 | Address Redacted | | | | |
| 30c3ebda-3cdf-4801-b2f1-c22e8da1ee8b | Address Redacted | | | | |
| 30c3f6c9-7c0d-49d9-aeae-9d9446e28b10 | Address Redacted | | | | |
| 30c40c66-ec64-40ae-b513-0ca04e76a3bc | Address Redacted | | | | |
| 30c424aa-272b-41b9-88ae-c4d62cc51e8c | Address Redacted | | | | |
| 30c470a6-4ca2-4a92-8546-d2324ed32199 | Address Redacted | | | | |
| 30c478a0-8f26-4ce2-b9f7-fe369d4f4356 | Address Redacted | | | | |
| 30c4a026-fe70-4c45-bada-4c0178c8dc39 | Address Redacted | | | | |
| 30c4a710-8a6c-42ff-9e19-a3e4b6d4ed4a | Address Redacted | | | | |
| 30c4cacf-8f2a-4213-b122-105064aa3985 | Address Redacted | | | | |
| 30c503d4-0f6c-4bac-9d88-d5ef38a8b34c | Address Redacted | | | | |
| 30c521f9-3e3c-4f0f-bdcf-d109fb70231c | Address Redacted | | | | |
| 30c54a62-b907-4907-b830-76f8144ce6e8 | Address Redacted | | | | |
| 30c54fdf-ac87-474e-8cbc-db61f7650524 | Address Redacted | | | | |
| 30c56e1d-a68d-46bb-9389-ae1b1c11eba0 | Address Redacted | | | | |
| 30c59650-bc34-4b37-b4d8-08bc7af9417e | Address Redacted | | | | |
| 30c5b38a-85cc-40eb-9e38-abbd08395fc0 | Address Redacted | | | | |
| 30c5e8a4-3f69-49ee-8a08-382237c00b96 | Address Redacted | | | | |
| 30c65fc8-ef2a-47e9-9f07-c66249df5a17 | Address Redacted | | | | |
| 30c66e29-841f-4fb3-9222-a3a0b15ee8c8 | Address Redacted | | | | |
| 30c6c237-d7bb-4242-9890-b6ed958b5ba6 | Address Redacted | | | | |
| 30c6cece-f2d1-4e78-9ea7-a4a552cb0822 | Address Redacted | | | | |
| 30c6e5ec-d721-43fd-b846-baa17fbdb86f | Address Redacted | | | | |
| 30c70c27-3ad8-49ad-8a40-8e4e54a89253 | Address Redacted | | | | |
| 30c718cd-c0e2-4d5a-b738-fd3f7c728fdd | Address Redacted | | | | |
| 30c72f6c-8725-4a70-a7df-3eb026fb8168 | Address Redacted | | | | |
| 30c7383e-9ab3-495a-8371-0bed8f6bda3a | Address Redacted | | | | |
| 30c73ca9-a51a-449b-a92d-3cd9df9ff5ee | Address Redacted | | | | |
| 30c75912-38b4-43f4-996a-043ebf1a2ec4 | Address Redacted | | | | |
| 30c76406-2a94-4b55-b31d-dd8efee0c2a8 | Address Redacted | | | | |
| 30c774ed-f739-4ac3-aec0-9386c84b0ae9 | Address Redacted | | | | |
| 30c7843e-405b-4e22-bb47-5b761a83dffc | Address Redacted | | | | |
| 30c7b7a3-ec7b-478d-b3da-26864b28f326 | Address Redacted | | | | |
| 30c7c2b3-f1dc-487e-8611-d5b05107f9ba | Address Redacted | | | | |
| 30c7cf00-6dcb-4803-aa56-5ca7f50d6086 | Address Redacted | | | | |
| 30c7e916-bfbe-4ee8-958b-3c7ce2328903 | Address Redacted | | | | |
| 30c7fa48-ee75-4856-99f0-86b870014cb5 | Address Redacted | | | | |
| 30c81ba9-63b5-4cd7-8784-a345e1fa2cd5 | Address Redacted | | | | |
| 30c845aa-798a-46a4-8c5f-6bc84ea11d02 | Address Redacted | | | | |
| 30c85684-12f9-4221-86e6-348f6efa074b | Address Redacted | | | | |
| 30c85fcc-cc5c-45d6-abed-bc45cf790d0d | Address Redacted | | | | |
| 30c863b3-3d2d-4b5d-8d85-5e30ed48d472 | Address Redacted | | | | |
| 30c873df-9cbf-445f-989b-8c9e303e473c | Address Redacted | | | | |
| 30c87557-ea73-4ad2-849a-12495da49b9c | Address Redacted | | | | |
| 30c89ef9-bd1f-47b0-9c25-bc232cd54ff6 | Address Redacted | | | | |
| 30c8ecc5-388c-40e8-8273-30d55e884dd6 | Address Redacted | | | | |
| 30c92ca9-b36c-4891-aee3-db797fa7fa2f | Address Redacted | | | | |
| 30c949a4-7af8-4263-a49d-210803bb9241 | Address Redacted | | | | |
| 30c9670c-ae7e-4be3-a109-c3a2311e4673 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30c9b92e-a7f4-4a0d-9f70-dd885db192e9 | Address Redacted | | | | |
| 30c9c80e-d3e9-42b3-8c49-68389049ea69 | Address Redacted | | | | |
| 30c9cbf8-c584-4019-9cf4-31fae74caa19 | Address Redacted | | | | |
| 30ca5abe-d2f9-4e1d-95e6-04c05bf05a9d | Address Redacted | | | | |
| 30ca7e3e-645f-45c4-a993-8f613d5de508 | Address Redacted | | | | |
| 30ca8045-a2f3-45e4-ac1d-c80899b2fca9 | Address Redacted | | | | |
| 30ca8277-3f08-4aeb-a48e-ea7c724137d2 | Address Redacted | | | | |
| 30cab848-9786-47e7-a31f-b74e8f3a432c | Address Redacted | | | | |
| 30cb1b6c-6526-4a11-861c-36724a401059 | Address Redacted | | | | |
| 30cb261b-2112-409b-8be3-02969be6f78b | Address Redacted | | | | |
| 30cb282d-647b-41c0-a197-3d2f2028a501 | Address Redacted | | | | |
| 30cb4c5c-94eb-49b3-a1c9-85fc3f8ad5ee | Address Redacted | | | | |
| 30cb5b2b-5361-4b24-9c7c-64980cba30ff | Address Redacted | | | | |
| 30cb5de8-eb1e-4091-b8ff-d10931d64309 | Address Redacted | | | | |
| 30cb659c-bb48-4e12-9f96-9ca1b0e67d20 | Address Redacted | | | | |
| 30cb7d13-7da4-44fa-8a14-81d26c8fd375 | Address Redacted | | | | |
| 30cb9bd5-2773-4267-9618-07c0edbe4fb9 | Address Redacted | | | | |
| 30cbb37c-d227-4f11-bcdc-d4a0cc76cba3 | Address Redacted | | | | |
| 30cbc14d-e84b-4204-b0bb-376baca13047 | Address Redacted | | | | |
| 30cbc418-ba27-44d7-85b0-fea80aefb52e | Address Redacted | | | | |
| 30cc1bde-c3b9-4a86-b888-da506f31539c | Address Redacted | | | | |
| 30cc2583-fbc0-4cfc-ac13-ca62d0530d3e | Address Redacted | | | | |
| 30cc2d1f-a5c4-46de-b7a4-7b244488fc7f | Address Redacted | | | | |
| 30cc3566-0697-45e7-990d-3d1535bec5ff | Address Redacted | | | | |
| 30cc3683-bf3e-44f2-98be-73f858256073 | Address Redacted | | | | |
| 30cc4556-eee6-459b-88cd-9c55518b69e2 | Address Redacted | | | | |
| 30cc6c51-8298-48d4-9427-07141ffb586c | Address Redacted | | | | |
| 30cc9d4d-6047-495a-874f-5421004cbe3e | Address Redacted | | | | |
| 30cca407-33f7-43f0-a361-15cc9ed49020 | Address Redacted | | | | |
| 30ccac8a-e1b1-48e4-ba2b-1eebdda8f5c0 | Address Redacted | | | | |
| 30ccbfe8-9674-43df-a70f-b67b0a753a6f | Address Redacted | | | | |
| 30cccbd3-1697-4c3a-ac7e-3df3b688abaf | Address Redacted | | | | |
| 30ccf6ea-a42d-41e9-8677-cdb3296ae57c | Address Redacted | | | | |
| 30cd198b-cd2b-4db3-8243-205cd4ca2e5d | Address Redacted | | | | |
| 30cd6b04-7208-4d7f-a9dd-c234a9120d0f | Address Redacted | | | | |
| 30cd6b55-35c8-4117-a28d-9762760b9b57 | Address Redacted | | | | |
| 30cd6f64-103a-4dab-95e1-a90b152667da | Address Redacted | | | | |
| 30cd87f0-320d-4e3e-acde-21397d4802d1 | Address Redacted | | | | |
| 30cdb727-2659-47bf-b0b5-6f0014b65d07 | Address Redacted | | | | |
| 30cdbc2b-af75-4517-858f-af18223cd817 | Address Redacted | | | | |
| 30cdd550-4b68-4ef6-ab7f-345778d15dae | Address Redacted | | | | |
| 30ce0301-db69-4008-873a-f3558542cbb3 | Address Redacted | | | | |
| 30ce11a7-2348-4be4-9b0e-632761871635 | Address Redacted | | | | |
| 30ce438b-33bb-4557-898e-33d69afd41d6 | Address Redacted | | | | |
| 30ce9bf5-9093-4985-9005-1713ab77037f | Address Redacted | | | | |
| 30cec289-f63b-447e-bb59-fe6d941395c0 | Address Redacted | | | | |
| 30cee0ad-30aa-4b37-a499-797de969857f | Address Redacted | | | | |
| 30ceefd2-f06c-49bd-8ef3-9d36fffcfaf7 | Address Redacted | | | | |
| 30ceff94-bc02-459e-830a-a809894f6962 | Address Redacted | | | | |
| 30cf274a-2404-4ac3-b6e3-e89b0fd2a0ad | Address Redacted | | | | |
| 30cf49cc-fe56-48f8-b2c1-ecee1279db4d | Address Redacted | | | | |
| 30cf5dd4-e381-4afc-9f37-77f527c167b0 | Address Redacted | | | | |
| 30cf80e1-408a-4519-9ad9-cdce0f17fbcc | Address Redacted | | | | |
| 30cfb969-cdf3-4ee2-be00-dd52efc0419b | Address Redacted | | | | |
| 30cff3a2-7c8f-4673-8bc4-89363dc086f8 | Address Redacted | | | | |
| 30d03931-7be0-456d-bd28-c3815a4216a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30d057fc-6874-443a-9bac-7ed2e06dc56d | Address Redacted | | | | |
| 30d064d5-a2a6-4e9b-8547-c29d9bb31c51 | Address Redacted | | | | |
| 30d07e67-58ae-4d8b-8ac1-aed567c935c2 | Address Redacted | | | | |
| 30d098c7-2fe7-491b-b070-4200848c6830 | Address Redacted | | | | |
| 30d0a960-a380-4113-a58f-35c13389647b | Address Redacted | | | | |
| 30d0c675-6f78-4107-973f-33fed19f283b | Address Redacted | | | | |
| 30d0d8f6-c2c3-4b3a-8628-5aa2fbc46237 | Address Redacted | | | | |
| 30d0e572-531b-49ec-ac0d-36aeb1372511 | Address Redacted | | | | |
| 30d0f419-877b-4884-b3fe-6c317458f477 | Address Redacted | | | | |
| 30d117ef-791f-4a5b-9016-59de808e75da | Address Redacted | | | | |
| 30d147c4-ac1a-4e8b-8b66-d2a51fe2efa7 | Address Redacted | | | | |
| 30d1489e-24f0-4f2f-a06d-19b092d5b5ee | Address Redacted | | | | |
| 30d1826b-1854-4c5a-b8e2-6282312bdb4b | Address Redacted | | | | |
| 30d1c189-db9d-4ac6-b9aa-279f5c0564ea | Address Redacted | | | | |
| 30d1c735-9872-453e-b331-9257a5a745ac | Address Redacted | | | | |
| 30d1c9d1-3e84-4e9a-8161-48bafc213c2d | Address Redacted | | | | |
| 30d1da62-8921-47f4-b9e7-5a504646471! | Address Redacted | | | | |
| 30d1ed2c-c4e1-43c1-b0e2-e1e502a10df3 | Address Redacted | | | | |
| 30d222da-908b-437e-b688-c2eaebb2740e | Address Redacted | | | | |
| 30d2758a-fa4d-4b2f-b2b5-6d75ff8b58d3 | Address Redacted | | | | |
| 30d2f1e6-b5f8-4453-902a-73c584d33743 | Address Redacted | | | | |
| 30d2fbb2-36a2-42fe-ad45-8f9fb48fcf9c | Address Redacted | | | | |
| 30d30888-e0db-49b1-94b3-93e64f75117b | Address Redacted | | | | |
| 30d319ab-d6b8-4882-a82b-638fe04cfb8b | Address Redacted | | | | |
| 30d344fa-848a-4328-b291-cca6279a780b | Address Redacted | | | | |
| 30d377ae-44d5-49a7-a52a-2c87bd4d7f86 | Address Redacted | | | | |
| 30d3821b-3666-4aed-9fff-e3c9f0f85a91 | Address Redacted | | | | |
| 30d3c70d-97d1-4418-aee1-99abfe0b0a5c | Address Redacted | | | | |
| 30d3d154-d39e-43bc-aa89-c1461a0fc5a2 | Address Redacted | | | | |
| 30d3ed4b-8eb5-4647-a4c6-ba2e924dd369 | Address Redacted | | | | |
| 30d41970-a844-48f5-bf52-871d052bb75e | Address Redacted | | | | |
| 30d424c4-e59f-45f6-ab21-317f49b42733 | Address Redacted | | | | |
| 30d42a5d-79c7-48af-a39d-b025c540a367 | Address Redacted | | | | |
| 30d433d5-fc8b-4f91-a168-4a8bfce4a754 | Address Redacted | | | | |
| 30d435b0-49d5-46e3-9a21-00bc990d2416 | Address Redacted | | | | |
| 30d45741-5067-442f-8a7d-97ba6f4f3abt | Address Redacted | | | | |
| 30d4686e-6a60-49c7-b6c4-d0ccde40b734 | Address Redacted | | | | |
| 30d480f7-2e90-4af8-a358-a962e9f7977c | Address Redacted | | | | |
| 30d4baad-bb01-4a40-adbe-d482652e352d | Address Redacted | | | | |
| 30d4cd80-2644-49b7-a0a5-485c0a1f98e1 | Address Redacted | | | | |
| 30d4d69a-d8aa-424e-a29f-ec475e3bbe7a | Address Redacted | | | | |
| 30d4ea2f-6bd0-4372-8e3a-ef5314566a5b | Address Redacted | | | | |
| 30d4f4b6-685e-495c-959e-899b4d096d7b | Address Redacted | | | | |
| 30d4fccf-c4c1-4d3b-9b52-e9a0bc7e44db | Address Redacted | | | | |
| 30d55803-5006-4921-8f47-c1aca90bcbc5 | Address Redacted | | | | |
| 30d56184-9564-4830-8d32-4034e692293e | Address Redacted | | | | |
| 30d59ea1-1ec4-4ec2-b3e6-0825837c2352 | Address Redacted | | | | |
| 30d5a245-d6f3-4523-a5c6-731c9b2f8e4€ | Address Redacted | | | | |
| 30d5b657-74f9-42b8-a492-0a392fe50f2e | Address Redacted | | | | |
| 30d5dd55-ce12-41ed-9ed9-40b4c0caeb86 | Address Redacted | | | | |
| 30d5e9cb-68b5-48cc-ae92-bf46bcdfd723 | Address Redacted | | | | |
| 30d62142-a776-4678-a66e-0eb33d85b407 | Address Redacted | | | | |
| 30d638eb-decc-47c8-ad65-81f3628372c5 | Address Redacted | Page 1945 of 10184 | | | |
| 30d66d1f-ae8a-4f0a-bf22-2e0efbc26497 | Address Redacted | | | | |
| 30d6922c-aff3-45b8-9233-9e91de3faabb | Address Redacted | | | | |
| 30d699da-7fd3-406e-8e1b-bef108ab96ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30d6adbd-77bd-41d3-b86b-efd672408682 | Address Redacted | | | | |
| 30d6d63d-fcf9-42a3-aec6-6b641fa8c9b8 | Address Redacted | | | | |
| 30d7017a-44f9-4771-81c6-9ac5528f577 | Address Redacted | | | | |
| 30d70c96-c446-4432-80e2-5c85ea9e4e41 | Address Redacted | | | | |
| 30d71797-0faf-44be-a529-cde201061121 | Address Redacted | | | | |
| 30d71d60-1e32-4963-bb49-8150694fa90 | Address Redacted | | | | |
| 30d7339d-ab0b-48df-ac01-177aae20346 | Address Redacted | | | | |
| 30d76d01-c305-454c-85e9-73d165e2373b | Address Redacted | | | | |
| 30d783d6-57f0-465e-a566-d9819d3c9d98 | Address Redacted | | | | |
| 30d78486-3180-46f3-9f7f-2113f9785ae | Address Redacted | | | | |
| 30d78a74-0925-4f09-a58b-049caefc35ac | Address Redacted | | | | |
| 30d79cbd-c778-4033-948a-07fbd1e9e0d6 | Address Redacted | | | | |
| 30d7c402-937e-42ed-8b5b-8bcfc6e44fd0 | Address Redacted | | | | |
| 30d7cd4a-836d-4424-8975-8f445a4138c2 | Address Redacted | | | | |
| 30d85887-797c-42d5-90dd-9d2cba829753 | Address Redacted | | | | |
| 30d867d7-7583-47c7-ac2d-f1636ffcf729 | Address Redacted | | | | |
| 30d8bd85-31bc-4b1b-a01d-1ed7e5dd2175 | Address Redacted | | | | |
| 30d8e2ca-3b41-4461-94a9-9bbaeb9cc842 | Address Redacted | | | | |
| 30d8f61e-5b5f-4f27-9e33-1495a749bfa | Address Redacted | | | | |
| 30d90808-83a5-4a9d-bb4d-c4304b72f325 | Address Redacted | | | | |
| 30d92543-f88e-4032-a8ef-433a00bfecc1 | Address Redacted | | | | |
| 30d948f7-37e5-4548-9f4a-4453d05c417c | Address Redacted | | | | |
| 30d95d0a-b866-4027-bf55-68e85323520a | Address Redacted | | | | |
| 30d97f7a-0b4c-4f05-8720-a55511740ac7 | Address Redacted | | | | |
| 30d9e1dd-96b8-4120-910f-a579470909e7 | Address Redacted | | | | |
| 30da2c44-17c0-4178-a525-44ad5733ffe2 | Address Redacted | | | | |
| 30da33c1-20e6-4ccd-b984-7a6b9276280d | Address Redacted | | | | |
| 30da3471-8d1f-4926-a1ad-92df7fc1cdad | Address Redacted | | | | |
| 30da5a88-2609-43da-aee2-e4dd92449a98 | Address Redacted | | | | |
| 30da6ecb-7cef-40b0-8a86-086c142ddf17 | Address Redacted | | | | |
| 30da800e-4882-4d46-a42f-1e7632b6373 | Address Redacted | | | | |
| 30da872a-2387-4569-8e8d-f1d9d5927535 | Address Redacted | | | | |
| 30daaaa6-935e-460c-a000-6d7600910299 | Address Redacted | | | | |
| 30daab3e-0500-4fd9-96a9-31da986ce5e1 | Address Redacted | | | | |
| 30dab0e0-5602-4369-93c1-a0b18b6d3be8 | Address Redacted | | | | |
| 30db35b6-2bc9-4836-a4a8-580dae190a32 | Address Redacted | | | | |
| 30db7656-09a3-4c0b-9e4a-8d1ad374b93f | Address Redacted | | | | |
| 30db7d30-be05-4a9e-820b-ac9f1ba026b1 | Address Redacted | | | | |
| 30dbc033-cdc8-4986-9cae-0f7f8fb79328 | Address Redacted | | | | |
| 30dbe131-108e-436b-940d-35ed01253924 | Address Redacted | | | | |
| 30dbe736-5336-41bd-b9ab-e5708ad2b11d | Address Redacted | | | | |
| 30dc3cd7-1375-4f32-b801-c6dd9f5d3c93 | Address Redacted | | | | |
| 30dc6551-58f2-4612-bf18-8b47defc4edd | Address Redacted | | | | |
| 30dd1023-6a51-474e-afdc-9e5008808152 | Address Redacted | | | | |
| 30dd23e5-8cb5-465b-8370-56640b07971c | Address Redacted | | | | |
| 30dd26cb-1c48-4917-b72c-b9df5eb2fd0f | Address Redacted | | | | |
| 30dd2905-2359-479e-8f65-e92f2077b2cf | Address Redacted | | | | |
| 30dd55d9-2312-4da7-9ba3-cb1f2fc552b6 | Address Redacted | | | | |
| 30dd8833-eee9-409f-9601-f42a9b6268bd | Address Redacted | | | | |
| 30dd97fc-f5c6-48af-9985-1a96fe5d2e0f | Address Redacted | | | | |
| 30dded12-4d8f-435c-a99e-75e7814e9ea4 | Address Redacted | | | | |
| 30de59d2-82b3-493c-947b-40fd6790265d | Address Redacted | | | | |
| 30de70fb-f726-42e8-b745-cacd9daad08f | Address Redacted | | | | |
| 30de9520-89ff-49a3-ab3f-bc007ab7b5e6 | Address Redacted | | | | |
| 30de9b4c-fc79-44a7-99b3-e2c87d1b9561 | Address Redacted | | | | |
| 30de9e4b-3dcb-4301-8ec3-c34514fe63d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30dea1d8-98c4-4990-ba1e-4331f7ded2cc | Address Redacted | | | | |
| 30deb497-89cc-4241-9196-052b38f32fb7 | Address Redacted | | | | |
| 30dee80d-bc39-4109-acb6-b3dfcdeeb6a8 | Address Redacted | | | | |
| 30deebe5-e5e7-4597-b8e2-8b44addcc898 | Address Redacted | | | | |
| 30deee9e-15b5-46a3-a41c-b5c38becdce0 | Address Redacted | | | | |
| 30defc48-d045-43d9-92a3-97cba84bf5e3 | Address Redacted | | | | |
| 30df1dcd-e88d-4659-b1fe-f6720d027ba9 | Address Redacted | | | | |
| 30df28d0-9ff0-462c-a4eb-685755543b02 | Address Redacted | | | | |
| 30df4056-dc5f-4073-89e4-ad1edc83c845 | Address Redacted | | | | |
| 30df4fd9-a1bb-4bc3-a31a-2e2219bfe9ce | Address Redacted | | | | |
| 30df62f1-19c0-4eca-b0f1-baf79c1dadb2 | Address Redacted | | | | |
| 30df8944-f2bc-4166-84aa-f11830e64f7c | Address Redacted | | | | |
| 30df8a54-2cb5-451e-a6ab-cd6332734649 | Address Redacted | | | | |
| 30df8d3f-4a8b-45b4-b7d5-784c0d65e9ee | Address Redacted | | | | |
| 30dfdeb2-eb0f-44db-959b-9a1b8869e238 | Address Redacted | | | | |
| 30dfe28e-c8c2-4723-a475-8ef2fb88cf6d | Address Redacted | | | | |
| 30dff788-8ab2-4207-bdfd-664c6e18433f | Address Redacted | | | | |
| 30dffd78-54cb-48ba-9ccb-0db7a46b6fc8 | Address Redacted | | | | |
| 30e00a6d-ddbc-4b46-88aa-84ecc4632afe | Address Redacted | | | | |
| 30e00d24-d171-4218-b2a0-c4ea03ea9ed3 | Address Redacted | | | | |
| 30e0233a-d70c-41b4-a968-2c4c67818d04 | Address Redacted | | | | |
| 30e02afc-6f6a-43ed-8db4-63d88205e839 | Address Redacted | | | | |
| 30e031b9-ea4a-4e70-b66e-5a9f43cd9a93 | Address Redacted | | | | |
| 30e04c3d-9ea7-4968-963d-490a80d0fc6b | Address Redacted | | | | |
| 30e07d78-ee58-46a7-80ed-8186b6b42699 | Address Redacted | | | | |
| 30e0947e-7d93-4efa-83fe-917142ef3d5b | Address Redacted | | | | |
| 30e0a9c7-9c97-452f-aa4b-8c94e47de6f9 | Address Redacted | | | | |
| 30e0bf4c-ac38-46b7-ba02-51b807926e0b | Address Redacted | | | | |
| 30e0c547-1d20-4408-b517-7c214f8542c2 | Address Redacted | | | | |
| 30e0e163-7666-4509-ba78-c4db8a841ea4 | Address Redacted | | | | |
| 30e0e7c9-2e32-4390-9a71-51e409caeb33 | Address Redacted | | | | |
| 30e1170f-8842-42fb-81fe-1ee7033a8411 | Address Redacted | | | | |
| 30e16a55-af3b-4448-b118-5bb49040f11e | Address Redacted | | | | |
| 30e1c2d3-3d85-4f73-843e-e45134bc0f97 | Address Redacted | | | | |
| 30e1c81b-392f-4ec5-a817-974e27cf6bcf | Address Redacted | | | | |
| 30e1d75d-b9d9-40e1-a448-9673afb4a23e | Address Redacted | | | | |
| 30e1d7c8-103d-4cf2-8a08-4a37ed9382f6 | Address Redacted | | | | |
| 30e1f6e4-e53f-486d-b583-479f16c263b9 | Address Redacted | | | | |
| 30e2409e-db14-4b01-8ba4-05f756dbf345 | Address Redacted | | | | |
| 30e2ca3c-fbe7-4a41-8635-443b15a1b274 | Address Redacted | | | | |
| 30e2dbaf-2238-4280-8f21-09d5e0469ed0 | Address Redacted | | | | |
| 30e2e57a-fe63-4f0d-8f35-717344b1ca6a | Address Redacted | | | | |
| 30e2e917-49e2-488f-b482-fb128aa653ee | Address Redacted | | | | |
| 30e34997-c24a-45cc-8b14-fc856de5d3a8 | Address Redacted | | | | |
| 30e351a1-9f5a-4985-8861-64405d6b9547 | Address Redacted | | | | |
| 30e35d80-01b7-483e-adef-ddf2930737cb | Address Redacted | | | | |
| 30e36562-3080-4ad6-8b46-74bac10a33c3 | Address Redacted | | | | |
| 30e383ca-9e7f-410d-86a0-c324f6e88e6f | Address Redacted | | | | |
| 30e38e13-22a7-467d-a102-452be48f464e | Address Redacted | | | | |
| 30e3ad13-d92e-40ed-8b05-05cba72af81f | Address Redacted | | | | |
| 30e3be52-1c1a-453a-827a-206eebe44927 | Address Redacted | | | | |
| 30e3f21a-f253-44d5-b686-88ea04b9d0a5 | Address Redacted | | | | |
| 30e3f96c-a877-4e93-a74b-e037f79f5ed0 | Address Redacted | Page 1947 of 10184 | | | |
| 30e42317-5e2d-4abd-9a79-f5479505a5d9 | Address Redacted | | | | |
| 30e43b90-8674-4833-afb9-08c0e70dbdc7 | Address Redacted | | | | |
| 30e47756-3a59-4239-8da0-5cd03a6e44d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 30e488c3-6f9c-4526-8199-9d294ac9312f | Address Redacted | | | | |
| 30e4ad6a-faec-4d05-9bd8-96977394bae1 | Address Redacted | | | | |
| 30e4cfaf-1caa-4b5a-9251-3a9e8fce1492 | Address Redacted | | | | |
| 30e4d2ee-5aed-4600-8db2-ab118292ea12 | Address Redacted | | | | |
| 30e4e4ee-b078-42ce-8a15-3741403a6b26 | Address Redacted | | | | |
| 30e4e963-77c4-4193-94bb-97b506260b1f | Address Redacted | | | | |
| 30e4f937-15f7-4a19-b3e2-6cfbb37df373 | Address Redacted | | | | |
| 30e50fee-b737-4eae-bead-0dedb96092cb | Address Redacted | | | | |
| 30e515e4-c369-4f61-ad75-8f1b1a9c8e22 | Address Redacted | | | | |
| 30e51bcd-3aef-46f6-acb7-bb5c5f61d10f | Address Redacted | | | | |
| 30e52909-3e83-4ac3-aa70-7aceafcd4862 | Address Redacted | | | | |
| 30e54ad1-595f-477f-9e15-db0c81f2294a | Address Redacted | | | | |
| 30e57bb0-58cc-4ba5-a059-b9bbf19c42df | Address Redacted | | | | |
| 30e5da3e-61d6-44e3-8cc3-61181b699f90 | Address Redacted | | | | |
| 30e5f46b-eec9-4fb2-9b8e-9593cd483a7a | Address Redacted | | | | |
| 30e5f4f0-9af9-4a88-a331-00e690ad62e0 | Address Redacted | | | | |
| 30e61615-50e0-4890-86b1-5e73382b7459 | Address Redacted | | | | |
| 30e650ee-2172-4ca9-a8e5-f783a1c3826e | Address Redacted | | | | |
| 30e65e6b-dbb0-4277-a56b-ed31ae749dac | Address Redacted | | | | |
| 30e66407-f29c-4ad8-a231-7e38c649d422 | Address Redacted | | | | |
| 30e6a02e-b911-4c43-a60e-77fbcaaaf448 | Address Redacted | | | | |
| 30e6bdd1-3e47-429a-a0c2-27e0b044de09 | Address Redacted | | | | |
| 30e6e4dd-66f0-483e-a011-e99cfac2d877 | Address Redacted | | | | |
| 30e6f1f2-7e59-420d-9e61-7cad5a0377c7 | Address Redacted | | | | |
| 30e6f534-99c2-49d5-96bc-9e689347f6cb | Address Redacted | | | | |
| 30e7162e-d908-4f73-8539-98a1e90110e3 | Address Redacted | | | | |
| 30e72506-85a2-4de2-97fa-0b6b8b0b6410 | Address Redacted | | | | |
| 30e73319-1f43-415b-adde-9969f3710c1e | Address Redacted | | | | |
| 30e7577a-7bd5-4de3-a123-e2f98f98816c | Address Redacted | | | | |
| 30e767d8-7992-451b-b796-c0ecf4d4169f | Address Redacted | | | | |
| 30e78ff7-ebe1-4441-a870-dd21700133dd | Address Redacted | | | | |
| 30e7c379-ce74-4f2b-a5c4-ff6ffb87166b | Address Redacted | | | | |
| 30e802d7-cc45-4a14-adba-f67da1641550 | Address Redacted | | | | |
| 30e8139e-63ac-4bf2-a73d-88645491c590 | Address Redacted | | | | |
| 30e83bfe-ecd0-4af4-b1e0-f2fcc1090a64 | Address Redacted | | | | |
| 30e86a08-f67a-4adb-ac65-0d5296a62f3a | Address Redacted | | | | |
| 30e87b8b-6ab9-4088-9ad8-7a5619996142 | Address Redacted | | | | |
| 30e87e3f-ff8b-4a78-b685-c73484e43d80 | Address Redacted | | | | |
| 30e88d41-4d26-4fde-a9db-842e14434fc0 | Address Redacted | | | | |
| 30e8d0e7-b3a2-41d0-8e70-98745c6b8d5b | Address Redacted | | | | |
| 30e8d539-c149-4703-b7bc-97719a4f6bda | Address Redacted | | | | |
| 30e90a47-bbb0-4325-a50c-5606846fbbc2 | Address Redacted | | | | |
| 30e91506-f861-45e4-a322-d9b121a0d54c | Address Redacted | | | | |
| 30e93c1a-42d7-4217-8148-7af64b1fe6e8 | Address Redacted | | | | |
| 30e98047-dd49-44b1-b87e-7f7f5e09fddb | Address Redacted | | | | |
| 30e98125-3815-40db-bd90-0c028c5b1088 | Address Redacted | | | | |
| 30e9a3cb-c972-4898-a831-9a8c46c7ab54 | Address Redacted | | | | |
| 30e9de82-e13e-4fd5-bd43-a69fe9ad4810 | Address Redacted | | | | |
| 30e9f671-3553-4c78-ae62-2c69cfb1bc94 | Address Redacted | | | | |
| 30ea25e9-5ae2-4325-aa9d-29cfae122fee | Address Redacted | | | | |
| 30ea2756-8792-437f-ab75-5bc695ef8e47 | Address Redacted | | | | |
| 30ea616f-74c8-44a4-a164-544fe30afca1 | Address Redacted | | | | |
| 30ea71c3-3a5c-493e-811f-cbe6662df30c | Address Redacted | Page 1948 of 10184 | | | |
| 30ea9da3-14f7-40af-8c80-73fcdc3ae8b3 | Address Redacted | | | | |
| 30eab45a-8927-4e78-8d5f-988139e8043e | Address Redacted | | | | |
| 30eada3b-e931-4e87-a51c-f559a330ca70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30eaea85-72f8-4fa3-99da-6d4c9a306844 | Address Redacted | | | | |
| 30eb1cb0-72be-4665-8d57-de5187e151f4 | Address Redacted | | | | |
| 30eb2642-acb0-4b94-a2cf-59e6e875a128 | Address Redacted | | | | |
| 30eb6d8d-e5a0-4e23-8ca8-0e543639a684 | Address Redacted | | | | |
| 30eb76c6-39aa-479f-bbbf-286533dec6a0 | Address Redacted | | | | |
| 30eb90f5-76ae-4b85-bd36-7cc999037c19 | Address Redacted | | | | |
| 30eb9311-0ec2-444e-95f6-9fd053a831ad | Address Redacted | | | | |
| 30eb99cf-a3b5-47db-871a-9b608480899 | Address Redacted | | | | |
| 30ebd38d-0d78-4a2e-b689-89cf2a4d34ff | Address Redacted | | | | |
| 30ebdf28-94ab-404e-ac9e-27b41b713d69 | Address Redacted | | | | |
| 30ebe770-7150-470b-a5b5-272dd2f4a2b3 | Address Redacted | | | | |
| 30ebfc35-956a-471e-a2df-f73d65e200aa | Address Redacted | | | | |
| 30ebfe12-bf3c-4525-a710-0fa2bfae86b8 | Address Redacted | | | | |
| 30ec083d-04ea-41af-aefe-720ffee95fe8 | Address Redacted | | | | |
| 30ec0a2f-1254-4320-b9b4-6ac557deb179 | Address Redacted | | | | |
| 30ec0d26-237b-41fe-bae9-0f5d5cdbd865 | Address Redacted | | | | |
| 30ec2a16-1555-4a05-9660-7c7d53206e78 | Address Redacted | | | | |
| 30ec2dd3-597a-4665-9dc2-9a9e7e79b8f5 | Address Redacted | | | | |
| 30ec4e78-0c48-4666-af21-ec447d669749 | Address Redacted | | | | |
| 30ec735b-80d4-4349-b669-4892d2aa22f1 | Address Redacted | | | | |
| 30ec7a7a-2582-459d-8309-4105dbe4d8c3 | Address Redacted | | | | |
| 30ec82dd-e89e-4015-9126-a36d4270b303 | Address Redacted | | | | |
| 30ec9eab-8cae-43f9-a964-1b25645a5f40 | Address Redacted | | | | |
| 30ecf5b7-c4e3-4635-8ecc-edcc78849248 | Address Redacted | | | | |
| 30ed707d-b1aa-474f-b3a4-8d3deb064b97 | Address Redacted | | | | |
| 30ed98b8-0ed6-422c-9aad-2566d537a291 | Address Redacted | | | | |
| 30ede344-4681-408a-99fe-4c2e82a19aa6 | Address Redacted | | | | |
| 30ee0744-81ed-4e4c-8f9d-605c570e40bf | Address Redacted | | | | |
| 30ee0dba-6d86-4f7d-86c6-9f21be966dfd | Address Redacted | | | | |
| 30ee11cc-f919-4d17-9050-d8b2f89a264e | Address Redacted | | | | |
| 30ee18bc-b48e-48cc-a1aa-488c77e43343 | Address Redacted | | | | |
| 30ee1e4b-05ff-4f34-b09f-905dd191d45b | Address Redacted | | | | |
| 30ee1f98-6f42-4dca-bc15-42568aaea7d2 | Address Redacted | | | | |
| 30ee2ea7-f129-4551-928c-dd4315ff78bd | Address Redacted | | | | |
| 30ee371d-11c7-47ec-b26a-77fbe5d18395 | Address Redacted | | | | |
| 30ee9ed1-fde3-442a-b82d-a6932150e9cd | Address Redacted | | | | |
| 30eea90b-1176-4d61-84ac-a515e5ad1ef8 | Address Redacted | | | | |
| 30eeb75c-d099-46f6-b2f5-daf355f30228 | Address Redacted | | | | |
| 30eebb7b-d52e-4134-a04d-e1ff88e16c6b | Address Redacted | | | | |
| 30eecd1f-e905-4ed8-9c10-d87dc8c3289d | Address Redacted | | | | |
| 30eef4a9-e328-4bbc-848f-8b9b0abf5405 | Address Redacted | | | | |
| 30ef0741-f8ef-4157-874d-bc98f6b72563 | Address Redacted | | | | |
| 30ef3d07-0e5b-4f3a-bb7b-bbcc9d0a6338 | Address Redacted | | | | |
| 30ef4b6b-6dad-46b9-9376-6dc9190d6736 | Address Redacted | | | | |
| 30ef5591-5b94-4c07-bf13-e6d9065d39d3 | Address Redacted | | | | |
| 30ef7bde-c2e3-435e-85cc-4a4a58768261 | Address Redacted | | | | |
| 30ef7f2b-0164-4bce-994d-95537a09c18d | Address Redacted | | | | |
| 30ef8b32-7963-4ddf-ad31-f68c16523bde | Address Redacted | | | | |
| 30ef946f-8aba-40a3-a113-51ff23c232af | Address Redacted | | | | |
| 30efc751-26cc-47a4-bb3e-81175a0a532b | Address Redacted | | | | |
| 30efd040-dcbf-4001-9df0-b919d326cc12 | Address Redacted | | | | |
| 30f00399-f9af-401d-8b91-effd5b839eec | Address Redacted | | | | |
| 30f00e51-0507-4073-80bb-2317cdc82d4f | Address Redacted | | | | |
| 30f02d57-1101-40c6-ab8f-34509bb82fb5 | Address Redacted | | | | |
| 30f03207-fa4d-4e0a-a27f-1a8ca7e26fa8 | Address Redacted | | | | |
| 30f03f93-b975-410c-9ff5-4921ffe1e940 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30f07093-c5c8-44db-921f-6c681738fb53 | Address Redacted | | | | |
| 30f08b7f-da00-45ef-a8b3-1fdf0e24a691 | Address Redacted | | | | |
| 30f09450-88ce-41e1-959c-21b37efa9c71 | Address Redacted | | | | |
| 30f09484-e78f-48a8-aeed-a298b73dc8f8 | Address Redacted | | | | |
| 30f0be52-be50-40b9-96aa-408cb65fa8dc | Address Redacted | | | | |
| 30f0c604-dab4-4ff3-beb5-2cd2e52cc438 | Address Redacted | | | | |
| 30f0effe-0022-42c4-85a4-b97d9c379968 | Address Redacted | | | | |
| 30f11a09-4c48-4f7b-83d9-b40472adc462 | Address Redacted | | | | |
| 30f1246f-b6f7-454e-9935-a5b91adcb7cf | Address Redacted | | | | |
| 30f15375-63d2-4837-b8e7-e2fa8fd6135c | Address Redacted | | | | |
| 30f15677-686f-466d-b7af-4e2c48d5ebcf | Address Redacted | | | | |
| 30f18377-e6e9-4771-a7e0-a523d23cd684 | Address Redacted | | | | |
| 30f1a738-716d-4135-961d-825d9665457C | Address Redacted | | | | |
| 30f1a813-a4c6-42f3-ab24-ed44f47b1493 | Address Redacted | | | | |
| 30f1c7c9-225b-401f-8bef-fc820f77e23C | Address Redacted | | | | |
| 30f1d4cc-d317-4ec1-bce3-97bce14a1571 | Address Redacted | | | | |
| 30f2133c-03e1-4312-87d4-a861159ddc7f | Address Redacted | | | | |
| 30f21d24-ebf4-4b23-8f73-a9d849dd7b5c | Address Redacted | | | | |
| 30f226b2-cb94-4e47-afed-ee608d4fe787 | Address Redacted | | | | |
| 30f23cd4-b7e8-4071-b334-57567b786de0 | Address Redacted | | | | |
| 30f2706a-c43d-499d-849d-8d69d0695871 | Address Redacted | | | | |
| 30f27e34-ea16-47e5-b534-21fa656ccf6c | Address Redacted | | | | |
| 30f29cc3-cc39-4dc4-acd0-d656f553d63c | Address Redacted | | | | |
| 30f2ab3c-3c37-48af-835c-7cb5a90a4d65 | Address Redacted | | | | |
| 30f31771-a60c-4aaf-b873-bc7b89afc135 | Address Redacted | | | | |
| 30f33e13-096c-4720-b551-e0a73493c71f | Address Redacted | | | | |
| 30f3425c-3730-4b81-a654-0bdc3c02d36c | Address Redacted | | | | |
| 30f34d81-0af1-4123-908f-8427ba15bd49 | Address Redacted | | | | |
| 30f402aa-cc36-4272-824d-114202527c2c | Address Redacted | | | | |
| 30f41e3a-4df2-43ff-b51b-3f6eeb875db7 | Address Redacted | | | | |
| 30f444b8-ca0f-48cd-b5b8-5e1d3143604f | Address Redacted | | | | |
| 30f44839-5d31-4030-bbc0-b24b7cf3760d | Address Redacted | | | | |
| 30f4862d-838b-41d8-8330-0f4e88cfe80e | Address Redacted | | | | |
| 30f49ea1-0479-42ad-aa29-0e28c7858264 | Address Redacted | | | | |
| 30f4c929-6f0d-40af-be8c-41dc8c8d6369 | Address Redacted | | | | |
| 30f4e199-1e76-421d-9396-ccdf56b1d097 | Address Redacted | | | | |
| 30f4fa86-8360-40a6-b8d2-6ac254c55a3a | Address Redacted | | | | |
| 30f51de7-5e3f-4165-b38f-1eb91abf241c | Address Redacted | | | | |
| 30f52afd-2133-4262-bdbe-3c8b0d4eb433 | Address Redacted | | | | |
| 30f52d2e-6ebb-4067-ba73-4ef994187b72 | Address Redacted | | | | |
| 30f55d13-5c4f-483a-8f28-0a95be51a93c | Address Redacted | | | | |
| 30f57359-e027-49b4-94b1-27478f3471a5 | Address Redacted | | | | |
| 30f573a3-2731-491e-9fe7-9cfdbc544ec8 | Address Redacted | | | | |
| 30f5cfd4-8edb-4336-93dd-e3ede0bc43c2 | Address Redacted | | | | |
| 30f602cc-f65b-4a9f-b42f-b047e08b2e1f | Address Redacted | | | | |
| 30f62b9c-faea-49fd-8746-24378658583f | Address Redacted | | | | |
| 30f690c1-7be5-4440-8425-c057c9a632eC | Address Redacted | | | | |
| 30f69a02-92cb-4376-afc8-4a529d1b94f4 | Address Redacted | | | | |
| 30f6add6-e1fc-460e-bf9c-0a2f2ea5318C | Address Redacted | | | | |
| 30f6af2c-780f-4e9f-ac82-90abdd59fb9d | Address Redacted | | | | |
| 30f6bbe7-4942-47cb-b54a-30bbb097930d | Address Redacted | | | | |
| 30f6dd15-a904-417a-b6b6-1072353859f2 | Address Redacted | | | | |
| 30f70b8c-f9ab-47a2-89c9-b04f6d47f84ε | Address Redacted | | | | |
| 30f74142-1805-40c7-9656-2edb2940f642 | Address Redacted | | | | |
| 30f74446-b52b-42b4-852b-cd3e535035b2 | Address Redacted | | | | |
| 30f75826-8118-4b46-b91b-05a32566ceea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30f782df-aa3f-4bd1-a400-158af6aaa4dc | Address Redacted | | | | |
| 30f796e0-07b7-4b5e-8f1f-313c6b5526b0 | Address Redacted | | | | |
| 30f7a1c9-f844-4eb4-854d-b4472b709d64 | Address Redacted | | | | |
| 30f7cff9-cd77-456f-a674-d6f71872ae7b | Address Redacted | | | | |
| 30f7d316-fc59-4030-85fa-de18365066f6 | Address Redacted | | | | |
| 30f7d3ea-96c3-4792-b1c3-9181008e0dcc | Address Redacted | | | | |
| 30f82052-3073-4765-b2bc-d07f7047257a | Address Redacted | | | | |
| 30f830fb-1d12-41d1-8d7f-348d34a8a652 | Address Redacted | | | | |
| 30f856c1-626f-4149-b268-0df539b2612b | Address Redacted | | | | |
| 30f89183-ae2a-472e-91d8-96ac2364398e | Address Redacted | | | | |
| 30f8bf37-a9c7-4fcd-84f8-964677128c60 | Address Redacted | | | | |
| 30f8cfd0-6f64-4313-9e9c-e9d621699d53 | Address Redacted | | | | |
| 30f8e12f-63f0-4795-b22a-3b3eccd51be8 | Address Redacted | | | | |
| 30f92066-6fbc-4f5f-bd74-d9f6953bd0ad | Address Redacted | | | | |
| 30f947b2-2851-404a-862c-6204b1d1559a | Address Redacted | | | | |
| 30f94a32-926a-40db-95e0-8a16b5147700 | Address Redacted | | | | |
| 30f94e6d-5dbf-4634-b0d2-21eb984556d5 | Address Redacted | | | | |
| 30f979b6-3b74-4530-8dc7-020ae1642d16 | Address Redacted | | | | |
| 30f97ca4-1e77-4e36-b3d1-f8f91422a69b | Address Redacted | | | | |
| 30f9bd34-c5ba-4702-824b-4cc8183793a8 | Address Redacted | | | | |
| 30f9f29d-0236-4fea-b869-b8dfb1a29b69 | Address Redacted | | | | |
| 30fa1445-0a38-42c8-9c77-fb8606e75a69 | Address Redacted | | | | |
| 30fa1931-bd38-4d37-8e51-73102b845026 | Address Redacted | | | | |
| 30fa32c5-16c7-4570-8b37-a9123c36b8ed | Address Redacted | | | | |
| 30fa3f2a-0965-4d20-b702-093148ccc3f6 | Address Redacted | | | | |
| 30fa9d6d-38a5-4c4a-adcf-d00f944c8c5e | Address Redacted | | | | |
| 30faa8a5-836d-4911-a343-56083cd0f8ff | Address Redacted | | | | |
| 30faea0a-44cf-4907-8eed-279da7c78c1C | Address Redacted | | | | |
| 30faeba0-f89d-4449-9d15-0fd8b5ee9902 | Address Redacted | | | | |
| 30fb0302-662e-493b-b81d-ce90b7d43130 | Address Redacted | | | | |
| 30fb3f20-3634-4bc4-a5c4-464dc882750a | Address Redacted | | | | |
| 30fb42d8-8076-45ce-a188-ed9a5faf3bdc | Address Redacted | | | | |
| 30fb5ad2-69ed-42bb-8d20-174c7ef18545 | Address Redacted | | | | |
| 30fb87b2-035a-4b76-89e5-999b6a41156f | Address Redacted | | | | |
| 30fb8f44-172d-460d-b51b-81315c768f3c | Address Redacted | | | | |
| 30fb9168-bb89-4c82-9c46-a8ecac8a625f | Address Redacted | | | | |
| 30fb92fc-71dd-4338-b62d-96922e3b2870 | Address Redacted | | | | |
| 30fb9bc2-04df-4dcb-a43b-7e39da9f4f30 | Address Redacted | | | | |
| 30fbcf51-4f7c-4e4c-ace9-9b3a35b28055 | Address Redacted | | | | |
| 30fbd66b-65e1-423a-8b0d-cdfd7903b2b6 | Address Redacted | | | | |
| 30fbddfb-3ca7-43af-86f4-2bf5cdb0a06e | Address Redacted | | | | |
| 30fbe70a-74da-471a-9003-e906135c22fb | Address Redacted | | | | |
| 30fbf6ce-d67d-40d0-9ae5-7d79bcd3b722 | Address Redacted | | | | |
| 30fc3a02-babe-4aa8-aec8-cfef7af98a22 | Address Redacted | | | | |
| 30fc5541-5c81-46e2-ad6d-0fbf4b31d392 | Address Redacted | | | | |
| 30fc69c1-3a26-4ebb-9797-d1e3485aaf7c | Address Redacted | | | | |
| 30fc7e9e-82ad-461d-80c2-93bf15637cb7 | Address Redacted | | | | |
| 30fc928c-f157-473a-b342-57c7de6b1f9d | Address Redacted | | | | |
| 30fcbe5d-3756-4729-8a98-5040b0f355ac | Address Redacted | | | | |
| 30fcd1db-1028-4af8-99ed-b000b131419c | Address Redacted | | | | |
| 30fcfbe2-6ba9-4ca9-a738-3fb3921ba340 | Address Redacted | | | | |
| 30fd0f50-6c1a-45c4-844a-902f86c41405 | Address Redacted | | | | |
| 30fd0fa9-34ce-461e-9d61-172962827a8c | Address Redacted | Page 1951 of 10184 | | | |
| 30fd3164-c98f-4489-8719-9c88ea1e584C | Address Redacted | | | | |
| 30fd4415-e801-4291-a568-aeeabd319dd1 | Address Redacted | | | | |
| 30fd78af-489f-4345-a877-019d03544363 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 30fd845b-abf7-40f3-90ed-7f61c956be38 | Address Redacted | | | | |
| 30fd864c-72f4-4bbb-bba4-da4c7a2fdb98 | Address Redacted | | | | |
| 30fd8bfc-ccf9-4571-80cb-d0f254c6c757 | Address Redacted | | | | |
| 30fd9bf0-93e3-4ccc-a038-c33295dd94c4 | Address Redacted | | | | |
| 30fdb619-8d77-49ff-b41d-8ed7aa02002e | Address Redacted | | | | |
| 30fdc649-d8a7-418c-89c2-21bb44d28d1a | Address Redacted | | | | |
| 30fdca87-0b00-44cc-8965-c838148b2919 | Address Redacted | | | | |
| 30fdda7c-8ba4-4fd6-9c59-d1a7d9b42067 | Address Redacted | | | | |
| 30fde608-0d5e-4fb8-a32b-80f92b2518da | Address Redacted | | | | |
| 30fe3cdf-5c10-4008-8bd6-f091b1198ba2 | Address Redacted | | | | |
| 30fe3e17-72c8-4a31-ad77-ee6efc393259 | Address Redacted | | | | |
| 30fe8c77-c7f2-46d3-9c43-61330a0b2554 | Address Redacted | | | | |
| 30feb77f-d131-4f0f-84f5-ef87a8b928f4 | Address Redacted | | | | |
| 30febde4-182d-485f-b02f-b99eb6cdb32a | Address Redacted | | | | |
| 30fede2b-c834-47b2-a3a3-a6e1ab778b39 | Address Redacted | | | | |
| 30ff02cc-a0db-4f93-9eae-5ee76fe6abb7 | Address Redacted | | | | |
| 30ff0d19-de82-4ef9-8295-32a53194efa4 | Address Redacted | | | | |
| 30ff4edc-a08e-446a-8187-fafccddc91ae | Address Redacted | | | | |
| 30ff6e1b-3345-4e84-9a84-34e7ece1dad4 | Address Redacted | | | | |
| 30ff7b3c-9b91-4e0c-b979-e0e2c8e67b47 | Address Redacted | | | | |
| 30ff982f-ad39-4ee8-ab34-3c7ec1304384 | Address Redacted | | | | |
| 30ffd285-d97f-4cbf-ae53-9e23efe2b19d | Address Redacted | | | | |
| 31006074-c624-45dd-856a-63e57af7e24d | Address Redacted | | | | |
| 3100ade5-22d7-481f-a8ba-0b2dbb9c53f4 | Address Redacted | | | | |
| 3100b127-760e-4132-9490-a7d78c506309 | Address Redacted | | | | |
| 3100d8d6-35d9-45ae-bd06-49737a236a11 | Address Redacted | | | | |
| 3100e69f-245c-4aa4-b0e1-b6a763db0cd6 | Address Redacted | | | | |
| 31011f53-67b7-4ad4-86b9-c2465059375 | Address Redacted | | | | |
| 31012196-f672-4e4a-84ea-658c5513c605 | Address Redacted | | | | |
| 31012861-f2d8-4fb9-a3a1-b9cf17a810d7 | Address Redacted | | | | |
| 31014b39-2b3d-487e-9764-bf06cd88086c | Address Redacted | | | | |
| 31014fa9-f978-45d0-9cb7-4fce678c1d96 | Address Redacted | | | | |
| 3101796a-b746-44a8-b119-0d9817060fca | Address Redacted | | | | |
| 31017cb1-7133-4faf-b868-6e04f326c9aa | Address Redacted | | | | |
| 31019e5d-c990-4a0c-ac08-515355a56bb8 | Address Redacted | | | | |
| 3101b1a6-e541-4e66-902e-b85df8b9f678 | Address Redacted | | | | |
| 3101b537-46a4-4318-a937-8fdc1db3df51 | Address Redacted | | | | |
| 3101b6ba-fe36-4f3d-9ecb-3b517a6a36a6 | Address Redacted | | | | |
| 3101dc1b-196a-44f7-bc88-748a62763d98 | Address Redacted | | | | |
| 310236bd-2860-4a51-8225-78234abee162 | Address Redacted | | | | |
| 310241d2-76be-42e3-bc34-f65a540896f5 | Address Redacted | | | | |
| 31024515-05fc-48e0-b47e-1b2d46f3ef91 | Address Redacted | | | | |
| 3102808d-8600-4934-a53a-85138582f6b0 | Address Redacted | | | | |
| 3102d348-608b-467a-bfd7-7365c179f753 | Address Redacted | | | | |
| 3102d430-5420-4880-8530-ee07bf0fdbc2 | Address Redacted | | | | |
| 3102e730-fcdb-462a-9232-d806bddfa80e | Address Redacted | | | | |
| 31030870-f90b-4e55-aeaf-4bcef89c5be5 | Address Redacted | | | | |
| 31031efb-823b-43c8-aa7d-c982446c5136 | Address Redacted | | | | |
| 31033549-e777-407a-888f-ecf1e17e2f04 | Address Redacted | | | | |
| 31034641-9e31-427f-9276-d53e500759b | Address Redacted | | | | |
| 31035105-5a5e-4884-a33f-064b7b8a3ff6 | Address Redacted | | | | |
| 31045386-5136-4adc-98b0-f88c97f3be58 | Address Redacted | | | | |
| 31046da3-7e2f-401a-98bb-905fcfe9fb35 | Address Redacted | | | | |
| 31047257-19a1-4c66-a5a1-9a97ca2543f6 | Address Redacted | | | | |
| 31048ea5-bc40-4a6f-9201-46d980dc7af5 | Address Redacted | | | | |
| 3104acee-2438-49e2-aead-f7ecd1f7f233 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3104c5bf-4212-4b8b-9390-1ecc98bdc4b8 | Address Redacted | | | | |
| 3104d788-ec92-4f5b-9084-d26666ae9f85 | Address Redacted | | | | |
| 3104e450-4ca9-4d5a-b3d6-56cb855954b2 | Address Redacted | | | | |
| 3104eec9-1dc5-45d2-8323-fab957d5d1c3 | Address Redacted | | | | |
| 3104f4d8-d635-47ce-87d2-88d8762031c6 | Address Redacted | | | | |
| 3104f6fc-a1e1-4495-823b-912903e02230 | Address Redacted | | | | |
| 3105341e-bd34-413c-ae5b-de4f90e54351 | Address Redacted | | | | |
| 31053d1c-c0d0-45e5-8ba2-8fb4e3028b9f | Address Redacted | | | | |
| 310549bb-e333-4b2e-80c4-2a95427275c4 | Address Redacted | | | | |
| 31057207-2fa7-410f-bf1b-ec41ddf44d0a | Address Redacted | | | | |
| 3105d7b3-cd36-44a1-8d19-84e37573e953 | Address Redacted | | | | |
| 3105e369-feae-4863-8e13-aa84f1c02877 | Address Redacted | | | | |
| 310600ae-e5f2-4c86-b6af-2595c0cedd0e | Address Redacted | | | | |
| 310630db-c580-4c84-864e-7785bcf171e5 | Address Redacted | | | | |
| 31066a39-6cd7-4e26-a419-09fc3cf6a306 | Address Redacted | | | | |
| 31067b3c-7fbb-4b60-8830-225b91061b6c | Address Redacted | | | | |
| 31069c23-0ddf-447d-af04-3bc93d609ec0 | Address Redacted | | | | |
| 3106a4c2-c4f9-46be-bab4-746ba9699735 | Address Redacted | | | | |
| 3106e821-1ac3-40d0-9290-9a5c6f861fec | Address Redacted | | | | |
| 3106ed34-f256-45ce-8755-bba2202dd3a0 | Address Redacted | | | | |
| 3106f6fe-00d2-498a-b0a9-31651e213ddf | Address Redacted | | | | |
| 3106fbe9-ecb7-4c9f-bdb6-679b3e9b3b18 | Address Redacted | | | | |
| 31070476-625d-4c85-8571-c0a2f9533c61 | Address Redacted | | | | |
| 31072e4a-320e-40ee-a61e-3370e96e672c | Address Redacted | | | | |
| 31072ec4-32d5-4cf4-9143-e6c73835476c | Address Redacted | | | | |
| 3107469f-8b7e-4408-abcd-23afd2ed748e | Address Redacted | | | | |
| 310765d2-cd75-424d-909d-ceedab78bc3c | Address Redacted | | | | |
| 310772d1-d8d0-4a93-ac95-c123c26262ab | Address Redacted | | | | |
| 31078282-cf11-41e0-8056-3dbe92db1db1 | Address Redacted | | | | |
| 3107ad5f-1e85-4dd2-8e44-3500dc6dc34c | Address Redacted | | | | |
| 3107d780-686b-4d0a-a99c-4d48b1f8c757 | Address Redacted | | | | |
| 310821b8-7e40-4685-9a54-b4f7d3175ddc | Address Redacted | | | | |
| 3108afb0-0b51-4801-b014-9a9a64ceb638 | Address Redacted | | | | |
| 3108d41b-accd-4c19-9bdd-738cefdf743e | Address Redacted | | | | |
| 3109156c-2c5e-45be-9834-a86773cffbe1 | Address Redacted | | | | |
| 31092185-fa62-4e18-ae1a-3438024854fa | Address Redacted | | | | |
| 310929f6-8754-4064-a8f8-35c22f60b983 | Address Redacted | | | | |
| 31092bca-751f-47ca-b7a4-4c98b133b1d8 | Address Redacted | | | | |
| 310931c4-936e-45c6-93d7-a29c4685e45f | Address Redacted | | | | |
| 310931cf-b368-4a2f-8e14-fc7fdb1616cf | Address Redacted | | | | |
| 31093c23-1bf6-479e-99ad-c9aaa81e380f | Address Redacted | | | | |
| 31093e91-7908-4d5d-bee4-ce5546aa4d30 | Address Redacted | | | | |
| 31093efd-4766-47b0-9ed4-f60fc4dd69c5 | Address Redacted | | | | |
| 31095ba8-43eb-46a9-a0bf-cb6a1c285af5 | Address Redacted | | | | |
| 31098374-2a11-4f9a-8a0c-04c24d2b0399 | Address Redacted | | | | |
| 310a13c0-8c4d-4a0e-8ebc-78decd914269 | Address Redacted | | | | |
| 310a1a0a-e2a1-4726-a59d-c30f44ec8f8c | Address Redacted | | | | |
| 310ac43c-ad10-40a0-955d-4b35ba1db667 | Address Redacted | | | | |
| 310ac8bd-ce4f-4e3c-80eb-8b0547cff09d | Address Redacted | | | | |
| 310b00d1-d892-44bf-806e-83f21be8df9a | Address Redacted | | | | |
| 310b076c-2680-4edc-b78d-d9cd25c73d1d | Address Redacted | | | | |
| 310b191e-ae7c-4ed3-beac-4d50aaa7ce9e | Address Redacted | | | | |
| 310b1b76-d81b-4328-9982-3467ff08bf38 | Address Redacted | | | | |
| 310b1cad-3b00-4746-a609-c5a63716bacc | Address Redacted | | | | |
| 310b24be-b626-4eb2-87f7-6e8ebadf75df | Address Redacted | | | | |
| 310b4cdd-c90d-4b37-bede-a28dfb8f8b66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 310b5325-97ad-4e9c-866b-df8ae18df479 | Address Redacted | | | | |
| 310b6e7f-4224-44f0-a8d3-3464602f76b4 | Address Redacted | | | | |
| 310bb843-7b0b-4a14-a391-bb7cdd06f208 | Address Redacted | | | | |
| 310bba69-215c-42c6-b5ec-3bc54e85f6ca | Address Redacted | | | | |
| 310be0f2-9aee-4c92-8f8c-6a6b9dfb85d0 | Address Redacted | | | | |
| 310c0594-731b-4f96-a750-0c0f359c4eca | Address Redacted | | | | |
| 310c3631-6fd2-4376-b6cb-578a567c19a0 | Address Redacted | | | | |
| 310c6ee1-0773-4d05-be09-27f5126fcb19 | Address Redacted | | | | |
| 310c7125-c09a-4169-8b0d-7cfaf5fdb82c | Address Redacted | | | | |
| 310c7ffc-ee9b-4460-9251-7d81050ffe3a | Address Redacted | | | | |
| 310c8a55-a1e8-4ba1-9361-a97866babbe5 | Address Redacted | | | | |
| 310ca81c-fc43-469e-90ac-f109273047a8 | Address Redacted | | | | |
| 310cb226-c3aa-4c55-a926-21606d6caaea | Address Redacted | | | | |
| 310cbece-fadb-4da3-8677-8b2036aee151 | Address Redacted | | | | |
| 310d181a-b117-43dd-a959-a9053c956be8 | Address Redacted | | | | |
| 310d1d9e-df3a-4ce2-9e5a-f0e00db7c283 | Address Redacted | | | | |
| 310d1f4d-ca2a-41f4-b1b6-22c26f2c12e7 | Address Redacted | | | | |
| 310d301b-45cd-4db9-a9e5-b2de2edb181a | Address Redacted | | | | |
| 310d3cd7-f989-4be4-84b6-482ab84b0cfd | Address Redacted | | | | |
| 310d6d34-3b0d-4e4a-8c32-f147348a7ea8 | Address Redacted | | | | |
| 310d7247-f8d7-4ae0-8f9e-5e11be5bf8fc | Address Redacted | | | | |
| 310dae61-5254-40e4-8dbc-b43ef94d1adb | Address Redacted | | | | |
| 310dc1e6-59e0-4f84-ab8c-50be829ad812 | Address Redacted | | | | |
| 310dd620-3334-485f-8ccb-a1906693c60e | Address Redacted | | | | |
| 310ddd8b-b106-4bb5-aa0c-f04182e977a6 | Address Redacted | | | | |
| 310de03f-ea98-498a-a9ae-6a4d0096162 | Address Redacted | | | | |
| 310e5a9e-78a7-4ea5-aeee-0daeb0900b5a | Address Redacted | | | | |
| 310e5f32-6a65-475d-b979-378ad9965d71 | Address Redacted | | | | |
| 310e7f8a-fd43-4b3e-ab20-58d7426da0ce | Address Redacted | | | | |
| 310e9553-6f0f-4c3b-8fec-2bec4ed9c3e8 | Address Redacted | | | | |
| 310ec684-f697-4070-a267-ad3b9e387d7f | Address Redacted | | | | |
| 310eccef-f61a-479f-bf07-a2f250bec332 | Address Redacted | | | | |
| 310edd54-2d83-40a9-a5f4-6b444a60af41 | Address Redacted | | | | |
| 310eeb24-02ff-45fc-90a3-3ad482c967bc | Address Redacted | | | | |
| 310f61e8-2c83-4577-aa8a-edc173dbf411 | Address Redacted | | | | |
| 310f6a71-438c-4fdc-9f95-5c4963dd8a5a | Address Redacted | | | | |
| 310f8f78-7dec-4f3d-a036-4808b98ace33 | Address Redacted | | | | |
| 310fb4e7-f4b2-4916-86cc-402c0d1d3eab | Address Redacted | | | | |
| 310fbc86-d5ea-4878-912c-12b474648b7d | Address Redacted | | | | |
| 310fd979-4fde-4685-ac86-1485b0aa0430 | Address Redacted | | | | |
| 310fe3c9-7bcf-4482-80d8-ddc43b836eef | Address Redacted | | | | |
| 310fe668-eb31-41e9-97db-15924e1db1df | Address Redacted | | | | |
| 310ff24b-f0c8-4080-91a7-7fa9e491d731 | Address Redacted | | | | |
| 31103149-32e1-4eff-aae7-564d7adcea58 | Address Redacted | | | | |
| 31104fb7-3b22-49b6-b544-87f514438831 | Address Redacted | | | | |
| 31108861-c9e5-4ed2-a005-2d07a5a0cbd5 | Address Redacted | | | | |
| 31109949-833d-4da4-844e-e3fb772d4b8e | Address Redacted | | | | |
| 3110cc31-ac03-44e9-9f53-7268c5e740ca | Address Redacted | | | | |
| 3110f21d-155a-4c17-8487-9fed19872e1c | Address Redacted | | | | |
| 3110f526-3361-4186-8ee0-f436ae2bb02b | Address Redacted | | | | |
| 3110f89c-faa6-476b-8cfb-2f204867ca91 | Address Redacted | | | | |
| 31110c51-2230-4491-8097-4f7efde7d9ae | Address Redacted | | | | |
| 311136f1-b4a5-410a-a07f-56e798ff2c4c | Address Redacted | | | | |
| 3111a4ba-aeb3-4202-9980-aafa7218ac96 | Address Redacted | | | | |
| 3111d6df-a20a-428c-be83-f332a029997a | Address Redacted | | | | |
| 3111fc3f-c3f2-4264-93b7-08cba4bd991a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31120885-c521-43ce-a6b3-167686f6f86c | Address Redacted | | | | |
| 31120c5c-2385-47ac-b12c-22a33799f34b | Address Redacted | | | | |
| 3112178f-7ad0-4bd3-9000-68a0c3564ae8 | Address Redacted | | | | |
| 31121d45-a63f-4155-a99d-3f726ace8282 | Address Redacted | | | | |
| 3112a6a-d003-40cc-8d07-2f0cb3e4011b | Address Redacted | | | | |
| 3112a048-9b54-45d0-b3f6-97048433bfae | Address Redacted | | | | |
| 3112d336-4993-4586-ad80-87b538be78c0 | Address Redacted | | | | |
| 3112ecb7-f7c4-42b5-8fd5-02d879419b92 | Address Redacted | | | | |
| 31132df4-46b7-40b8-9c68-a6728c1de196 | Address Redacted | | | | |
| 311337ff-373c-4d9b-a30e-33a2d50be31f | Address Redacted | | | | |
| 311339d7-d132-42db-a0c8-743ff3ebb130 | Address Redacted | | | | |
| 31134439-552f-4e16-bc98-3d1f4ecbd770 | Address Redacted | | | | |
| 31139ea7-c4ab-40b6-927e-6ee06ba65754 | Address Redacted | | | | |
| 3113c100-07e8-491e-9171-06e46f6d29de | Address Redacted | | | | |
| 311458b5-5505-472b-aeb0-21c4808bcb57 | Address Redacted | | | | |
| 31145941-0ed3-4466-8911-a85853d72d07 | Address Redacted | | | | |
| 31146a74-1940-454b-916e-438739aadb35 | Address Redacted | | | | |
| 31147732-25b1-4d04-99f4-f4555f0383da | Address Redacted | | | | |
| 3114d1d6-d0e9-4542-b062-75b43c2d4f04 | Address Redacted | | | | |
| 3114e7e4-598a-41b3-acd2-10140cca7f9e | Address Redacted | | | | |
| 3114ed33-6fc6-4cd0-a677-fa090caac338 | Address Redacted | | | | |
| 3114f844-2068-4ff4-bc54-2850953a087f | Address Redacted | | | | |
| 311552e1-59ec-4d09-87f2-651a43541dcc | Address Redacted | | | | |
| 31158821-1179-4e9b-a131-182c48ada23f | Address Redacted | | | | |
| 311607e7-823c-4e8a-af79-e83c14645ef9 | Address Redacted | | | | |
| 311630f1-96c9-40bb-a012-b32a543392af | Address Redacted | | | | |
| 31166f7e-478a-469a-a9f4-2a089a934298 | Address Redacted | | | | |
| 311675fc-6b55-4c6a-b1c1-48cd8fbd3aa0 | Address Redacted | | | | |
| 31167864-14fb-4b60-97e8-0960c6a9ace5 | Address Redacted | | | | |
| 31168283-da8a-4593-bd40-f5549a6b4251 | Address Redacted | | | | |
| 31168e09-c505-4a51-8c12-f06fb9b1ef0f | Address Redacted | | | | |
| 3116c964-38ff-4a2c-9c77-7b993e8cbd81 | Address Redacted | | | | |
| 3116f1fa-662d-4203-958c-1a535d85c659 | Address Redacted | | | | |
| 3117050f-daf3-4f54-877e-6b4405c425fc | Address Redacted | | | | |
| 31171419-466c-42bd-81cc-1703281bb04f | Address Redacted | | | | |
| 31171e61-e1cb-4d7d-9a39-ac8658268afc | Address Redacted | | | | |
| 31172ea5-e81f-48ed-b728-57e059d67d73 | Address Redacted | | | | |
| 31175d0b-c649-453f-9444-7ad6032cc979 | Address Redacted | | | | |
| 31177ce5-88dd-48ed-8d07-24b5e0e6cd51 | Address Redacted | | | | |
| 3117ad09-3370-43db-9f4e-120d3d5f044b | Address Redacted | | | | |
| 3117c158-53b0-4be8-9f32-47cca271028d | Address Redacted | | | | |
| 3117c4f1-c025-44c2-80cb-031f6d3633a0 | Address Redacted | | | | |
| 3117d9b0-775f-4439-a978-3f0d7be6a208 | Address Redacted | | | | |
| 3184f97-a4c6-48d8-9e35-cc3f0e84ba48 | Address Redacted | | | | |
| 3118951b-53a8-440c-ba34-9e093d330a54 | Address Redacted | | | | |
| 3118aa30-d80d-4bda-bcc0-d7df9c154211 | Address Redacted | | | | |
| 3118bda7-4fa6-4837-98dd-df36dcd7723d | Address Redacted | | | | |
| 3118df9a-a075-4328-99cf-826c19c67544 | Address Redacted | | | | |
| 3118e2dc-008f-460c-9eef-b5c55751341d | Address Redacted | | | | |
| 31190119-35cf-4605-845f-e87e148c32cb | Address Redacted | | | | |
| 311939ca-f82f-4ec6-9af1-eb698aed19bb | Address Redacted | | | | |
| 31193d08-84e3-45b0-96d7-8254daa9762a | Address Redacted | | | | |
| 31194377-c203-4f20-b747-82a97b54e356 | Address Redacted | Page 1955 of 10184 | | | |
| 31195786-293f-468f-aeb2-918f2227453c | Address Redacted | | | | |
| 31195987-0552-48b7-95bf-75eca80ea9a5 | Address Redacted | | | | |
| 31196f47-7856-4ccb-b0dc-4199d33ce488 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3119c6ba-8f93-4275-8d8b-d0a4f9c8ecaf | Address Redacted | | | | |
| 3119eb38-9de5-482b-aed8-e82926f3dec0 | Address Redacted | | | | |
| 311a229c-9dc1-4a15-9eb6-d7b49b128d46 | Address Redacted | | | | |
| 311a2fec-d064-4dfe-8bd0-fcb359aee9e6 | Address Redacted | | | | |
| 311a59ad-87fe-4ba1-92d2-9bd36238cfca | Address Redacted | | | | |
| 311a663d-e1b6-4994-87d7-da7a9bf63a7e | Address Redacted | | | | |
| 311a8bc5-9061-4db3-b393-794467e41e25 | Address Redacted | | | | |
| 311ad519-ff86-44b6-871a-79d1b9ed8a36 | Address Redacted | | | | |
| 311b7110-fdeb-42df-9f3f-f789edaab03c | Address Redacted | | | | |
| 311b83e6-bc71-484a-ae27-fb9172e847c5 | Address Redacted | | | | |
| 311b9dde-f5e8-4ff2-b8c8-db6c49ea0f97 | Address Redacted | | | | |
| 311c00e4-ecb2-4388-a7ae-aa2980a9fe3c | Address Redacted | | | | |
| 311c0861-3c89-4541-8f46-1cf50b3824f8 | Address Redacted | | | | |
| 311c0a59-e135-4fe6-8c6a-e9492d22a5cc | Address Redacted | | | | |
| 311c4bfa-2236-4af8-93f4-2c1ea5d3d71d | Address Redacted | | | | |
| 311c554a-55ca-406d-9423-faf018b9fc13 | Address Redacted | | | | |
| 311c96d2-f8e1-411d-870e-538bcd38fb4c | Address Redacted | | | | |
| 311cf6da-c639-4bf6-868b-74ce141e6d5a | Address Redacted | | | | |
| 311d010e-b014-4e6c-8459-0f5bfbddd85d | Address Redacted | | | | |
| 311d17d7-64b2-4b4c-ad31-892afe264703 | Address Redacted | | | | |
| 311d21a6-57b7-49fd-846e-707e4d79f7cb | Address Redacted | | | | |
| 311d32eb-2c61-4e30-b6a6-24fe6b71c9ac | Address Redacted | | | | |
| 311d6f9c-2ba5-4eb1-a2ad-a66c0a020ac3 | Address Redacted | | | | |
| 311d80ca-8c95-4da4-9830-cc02c14cc35d | Address Redacted | | | | |
| 311dbbec-ee83-40c1-9f95-1d80ccca0c17 | Address Redacted | | | | |
| 311dd2b8-bb63-49d0-b880-210da8fde115 | Address Redacted | | | | |
| 311e030b-ff55-4a1f-b894-b8be27813edf | Address Redacted | | | | |
| 311e05ca-20c3-4dd3-9d89-d8dee6d3000c | Address Redacted | | | | |
| 311e2478-888c-4c60-87f9-233c1b847d49 | Address Redacted | | | | |
| 311ea35c-963e-45c7-bb24-d3d780e786e9 | Address Redacted | | | | |
| 311ea5a5-ce5c-4499-86ea-bf1b81db0967 | Address Redacted | | | | |
| 311eb34c-0eb0-4197-b042-6d8cc29c099c | Address Redacted | | | | |
| 311ec7a9-ed7e-4394-b747-172d2aca396a | Address Redacted | | | | |
| 311ed17f-cdbb-4c40-b63b-9ed5457285cf | Address Redacted | | | | |
| 311ed63d-d534-432c-9de1-7d0d4f091b1e | Address Redacted | | | | |
| 311edc00-f1a5-4202-abdc-6d8f3a1e498a | Address Redacted | | | | |
| 311ef79b-cbc4-44dd-8a08-ae77dd805053 | Address Redacted | | | | |
| 311f1084-6584-4ea8-aab3-628288806c35 | Address Redacted | | | | |
| 311f36b9-0fc2-48fe-ab75-815effc57e38 | Address Redacted | | | | |
| 311f5ba1-ccaa-4020-bbab-3a848fab50bb | Address Redacted | | | | |
| 311f7660-16ea-4dc0-b652-d65d975c5387 | Address Redacted | | | | |
| 311f7825-0367-43b2-af67-faea1128d077 | Address Redacted | | | | |
| 311f7c4a-2653-4c84-8f10-fe0d2be5610e | Address Redacted | | | | |
| 311f8117-8cb1-494c-b2a2-11f645e761a7 | Address Redacted | | | | |
| 311f9886-fc61-4ac2-b027-66bd5460e689 | Address Redacted | | | | |
| 311fcc4f-48cb-43a3-a4ec-f21918a9bfb2 | Address Redacted | | | | |
| 312015d0-4b4f-4daf-bf74-5aae5513101c | Address Redacted | | | | |
| 3120246c-df6c-4cfe-b500-d3b28d2cb375 | Address Redacted | | | | |
| 31203f72-6340-4569-bea5-32d76105d82b | Address Redacted | | | | |
| 31204179-1b3d-428d-b85f-aa1a58c82572 | Address Redacted | | | | |
| 31204922-e1fc-41c5-84ed-f49561a703be | Address Redacted | | | | |
| 31204e25-5223-4a0b-8ad1-b14d1f6a7106 | Address Redacted | | | | |
| 312057d1-138a-4b78-bbf0-e1ca3fb82922 | Address Redacted | | | | |
| 31205c4b-ef8b-4062-a102-1a48da5c76cf | Address Redacted | | | | |
| 312077fe-039a-4c94-be1a-0f8e14fa4bfa | Address Redacted | | | | |
| 312092f3-313a-4ad7-a091-1b397efd3868 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3120a2fe-e79e-4736-b70d-3a1c8795c51d | Address Redacted | | | | |
| 3120c4ea-c772-47e5-8a3b-5ae8f4cdbb4f | Address Redacted | | | | |
| 3120d169-9f19-4012-bc33-cb39b50ed8bf | Address Redacted | | | | |
| 3120d461-498e-467a-8431-e2ec0a1878c7 | Address Redacted | | | | |
| 3120fff3-dea5-4260-ac0a-35a409c1ac69 | Address Redacted | | | | |
| 312118cb-356f-4cf0-8db7-b085576c7c4a | Address Redacted | | | | |
| 31211f70-0e90-436a-afce-f4f00f81bdef | Address Redacted | | | | |
| 31213d5c-e8cf-4feb-b3f8-6788f7f57a74 | Address Redacted | | | | |
| 3121416-d4a2-42c3-876f-60ffc6aced6c | Address Redacted | | | | |
| 31216cf0-85f9-4bb5-9606-c7fbaa33ec04 | Address Redacted | | | | |
| 31217b52-4977-42d2-8d4e-2b914013df4d | Address Redacted | | | | |
| 3121817f-1026-4da4-9f74-0630ec73468e | Address Redacted | | | | |
| 3121a1dc-3cf7-42f2-837a-95c6fc0ad9da | Address Redacted | | | | |
| 3121bd62-401e-4db6-839e-3aaa93ee7fb4 | Address Redacted | | | | |
| 3121dcfd-8a2c-4445-a513-03b0b1818f73 | Address Redacted | | | | |
| 3121fe84-38d7-402c-9143-59ebaa61cce8 | Address Redacted | | | | |
| 312205c7-5ad8-4296-8538-bc5de6380ee4 | Address Redacted | | | | |
| 3122146a-a2e6-41b6-9d6f-b7d3c858b6d6 | Address Redacted | | | | |
| 31221546-15e6-413c-b97d-54c1e2475c1e | Address Redacted | | | | |
| 3124c4c-51f2-48da-b47d-fab918539c6a | Address Redacted | | | | |
| 31226bc3-d2c9-4748-a80d-dc59792a8ea6 | Address Redacted | | | | |
| 3122ed52-d71e-4452-816a-c5a5c3d081a6 | Address Redacted | | | | |
| 31230165-469a-497e-911a-b5b32a24080c | Address Redacted | | | | |
| 312301c0-5c47-44a4-8387-673064323763 | Address Redacted | | | | |
| 31231544-982e-436d-9451-87646abca32b | Address Redacted | | | | |
| 31231ddd-c1fc-45b2-9038-294372a4e92c | Address Redacted | | | | |
| 31232b58-2e54-447e-92be-6aac22fcca94 | Address Redacted | | | | |
| 31233aca-3221-4a7e-ac69-483283a198fc | Address Redacted | | | | |
| 3123477b-9aee-428b-897c-0948063e80eb | Address Redacted | | | | |
| 31235a75-6930-4066-aa2d-7958b82efcdc | Address Redacted | | | | |
| 312392fa-08a2-497d-b3ea-844187055d75 | Address Redacted | | | | |
| 3123da74-3292-4640-8cfe-30892281ed83 | Address Redacted | | | | |
| 3123e498-23a0-4bb8-bec0-23594101e22f | Address Redacted | | | | |
| 31240e2a-c2a9-4ef3-934f-9667709ddd7a | Address Redacted | | | | |
| 31241cfe-23ac-4d5d-a7bd-f320e29eca5c | Address Redacted | | | | |
| 31243e8e-7377-4a5b-b1f0-60bd1344f706 | Address Redacted | | | | |
| 312457c1-a01c-46de-a4ed-5db53c99dc53 | Address Redacted | | | | |
| 31245814-7e82-494e-b77a-13531ba2469C | Address Redacted | | | | |
| 3124ac9f-bfe6-4878-bf3d-698d2e22e339 | Address Redacted | | | | |
| 3124ca54-8745-428d-9f71-d2818ac1606c | Address Redacted | | | | |
| 3124ed98-3a07-48ba-b5a8-244c14be0715 | Address Redacted | | | | |
| 3124f114-a26c-412c-9a52-837033db7fbb | Address Redacted | | | | |
| 31250a3e-e946-42be-b9a2-4f2b1e85bf0c | Address Redacted | | | | |
| 31253475-95e8-4544-9ecc-25c53bb0454d | Address Redacted | | | | |
| 31254c93-5d04-49d6-a13f-b5eea55a400b | Address Redacted | | | | |
| 31257029-602b-4bd6-a81a-24c33864583c | Address Redacted | | | | |
| 312580a1-2aa3-4023-9819-51f1718a6f1 | Address Redacted | | | | |
| 31258d36-4c45-45c6-b5e3-8c3313c315a2 | Address Redacted | | | | |
| 31259ce1-6b5b-46f5-80dd-f3883a8aa2c7 | Address Redacted | | | | |
| 31259d03-5b81-49c3-9f50-c1b7eda423a0 | Address Redacted | | | | |
| 3125b2a8-f9b5-427d-8765-4b3e9b74331e | Address Redacted | | | | |
| 3125b749-256f-46cc-85b3-c9f38a03fe6e | Address Redacted | | | | |
| 3125b81c-fa94-4955-b954-5913ea322048 | Address Redacted | | | | |
| 3125b988-4656-4940-9859-e079615cea3f | Address Redacted | | | | |
| 3125cef0-e747-4a34-82d9-44a6b9a1d46e | Address Redacted | | | | |
| 3125fc13-1b4c-42c9-9b0b-f6388109771C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 312629d9-be15-4837-a066-f478e2173539 | Address Redacted | | | | |
| 312630f8-670b-4009-b0f3-9020c99bf402 | Address Redacted | | | | |
| 312643ee-e7f5-4594-b7e7-92548b807442 | Address Redacted | | | | |
| 31266597-bfed-44e8-9de9-a9d6eb7c84c4 | Address Redacted | | | | |
| 3126d942-4dee-4349-932c-912d4d35831e | Address Redacted | | | | |
| 31271d35-018e-4104-80b8-1b0ac95cbbcb | Address Redacted | | | | |
| 31271e18-1a57-43e1-8801-5f4dde335c1b | Address Redacted | | | | |
| 312732b8-1ef3-4c5f-aa9d-35958da27393 | Address Redacted | | | | |
| 31275c21-3af2-4408-83b3-c6357b2e745a | Address Redacted | | | | |
| 31276867-d300-4ee5-bec0-a2db5824a99a | Address Redacted | | | | |
| 31278396-6cb9-4560-b8d7-8dda53a99a93 | Address Redacted | | | | |
| 31279702-0c17-4b2b-9966-93d9a1d6fbf4 | Address Redacted | | | | |
| 31279cdb-e4b3-452a-98bb-6c5dbf7a5e65 | Address Redacted | | | | |
| 3127b76f-745b-4672-a2e0-dcca1ca09baa | Address Redacted | | | | |
| 3127d74d-cce2-4295-8c77-a2e1d9521d39 | Address Redacted | | | | |
| 3127db50-3a25-495f-9a90-87847df9bf75 | Address Redacted | | | | |
| 3127fe77-d0d0-4c52-ab2d-0588ab15da6b | Address Redacted | | | | |
| 31280386-74b5-4283-8c8e-85cd430ab150 | Address Redacted | | | | |
| 31281402-f2ad-4c44-96a5-46ba1d083316 | Address Redacted | | | | |
| 312829b0-469d-4129-bea3-83ce986cef8b | Address Redacted | | | | |
| 31284791-0183-4fce-b481-d52687f60f6a | Address Redacted | | | | |
| 31288af6-77e3-4424-a5a1-6a06a74816c4 | Address Redacted | | | | |
| 3128974b-aeb3-4cac-9ef5-7567606bac7b | Address Redacted | | | | |
| 3128a0b0-7d68-4dce-93b3-43b3490ce41e | Address Redacted | | | | |
| 3128d939-f7f3-4f63-9c94-32eab290463c | Address Redacted | | | | |
| 3128d9e3-f0ae-4344-9a20-37fd7ee3ebec | Address Redacted | | | | |
| 3128f636-124d-424b-94f0-601be8fb5823 | Address Redacted | | | | |
| 3128f661-b614-472b-a4d6-f27f9bc99bd2 | Address Redacted | | | | |
| 3129017c-9ef6-452f-952c-6adbc407fc17 | Address Redacted | | | | |
| 31293726-0e94-4264-b224-e77759f690fa | Address Redacted | | | | |
| 3129ada0-a6bd-4f1d-b377-6be8c2622aaf | Address Redacted | | | | |
| 3129d78e-6363-4584-9832-6ad701e8690 | Address Redacted | | | | |
| 3129e698-cc8d-4fd0-b745-9c10b245eab7 | Address Redacted | | | | |
| 312a0041-13e7-4ea1-a449-992a3b3538ee | Address Redacted | | | | |
| 312a0ba5-94a6-4b10-aa0f-a4a1280f1ad4 | Address Redacted | | | | |
| 312a4028-75d8-4829-9e0b-95482abfad89 | Address Redacted | | | | |
| 312ad1e3-bc26-4984-b322-108dd05e99fb | Address Redacted | | | | |
| 312af4cb-b41e-48ec-a263-56e8cf5131b8 | Address Redacted | | | | |
| 312b1410-f4e1-4ef1-b764-981f1df3ebee | Address Redacted | | | | |
| 312b21ed-8c48-4e7d-9cfe-670488e83e02 | Address Redacted | | | | |
| 312b2e89-c2b1-46e9-a4ff-ef978269a7fe | Address Redacted | | | | |
| 312b4cab-1201-45fc-baf6-6613b3d7c3be | Address Redacted | | | | |
| 312b9458-f9f1-4252-b8da-7919ba29b69a | Address Redacted | | | | |
| 312bc955-f3b7-40aa-8d19-6e51306fcb64 | Address Redacted | | | | |
| 312bd508-e94c-4197-b061-b60b12215479 | Address Redacted | | | | |
| 312bd60b-3fed-40a7-bd1f-1d57a52e1612 | Address Redacted | | | | |
| 312be339-f113-436a-a059-3fb5431d8163 | Address Redacted | | | | |
| 312c0e98-ef3c-4db4-978b-fde64631e1d4 | Address Redacted | | | | |
| 312c13ff-8ce7-4aad-bdb3-7063d32144ea | Address Redacted | | | | |
| 312c2346-752e-4bef-a83d-0d19f3f90399 | Address Redacted | | | | |
| 312c832d-04e9-4259-9d4e-76ba0f688cc7 | Address Redacted | | | | |
| 312c9b38-d8df-4f6e-a6f5-5e4a8aecf3ad | Address Redacted | | | | |
| 312ca0cd-c527-49d7-8955-6ffc985dd237 | Address Redacted | | | | |
| 312cbbe8-7c0d-49dc-b557-6c4b2242f7b9 | Address Redacted | | | | |
| 312cc67b-6753-4446-b3f1-ce72bc96ebfc | Address Redacted | | | | |
| 312d0cfe-6418-44b8-9ec9-8d1b91e69dc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 312d0f6a-68d2-4331-9c03-94ba57d265e6 | Address Redacted | | | | |
| 312d4c03-3fba-4d5a-8e2e-5ff0a333c08a | Address Redacted | | | | |
| 312d4d00-94cd-45b3-93c2-a79755464ff9 | Address Redacted | | | | |
| 312d5332-adcd-4ea4-bfcb-cafe1e0bc71b | Address Redacted | | | | |
| 312d6fce-c83b-418c-9032-c95c8c454f25 | Address Redacted | | | | |
| 312da133-49ae-4a7d-a8df-0c3e6b6a5a1e | Address Redacted | | | | |
| 312e0e37-60f1-42aa-8ea3-e0f644c61dfe | Address Redacted | | | | |
| 312e273e-d59b-49e1-a844-5aded3654497 | Address Redacted | | | | |
| 312e4271-eae2-4f56-94be-cb661f6451ad | Address Redacted | | | | |
| 312e4da4-b1ad-4ff0-bece-4c22ea2fdf0c | Address Redacted | | | | |
| 312e894e-cc53-450b-9940-139126966e0e | Address Redacted | | | | |
| 312e94ec-b7e5-4273-ab8e-149c2f485b2c | Address Redacted | | | | |
| 312eb896-1845-4dfd-bbe3-ad6c708a6a28 | Address Redacted | | | | |
| 312f0e33-9e1c-435d-be2e-56f64593ab47 | Address Redacted | | | | |
| 312f17ee-ad22-486d-a165-c9e5329bedc9 | Address Redacted | | | | |
| 312f3806-0078-4855-ba88-610e2906b78c | Address Redacted | | | | |
| 312f5425-02f9-4c9f-8a02-42a7aca40b7f | Address Redacted | | | | |
| 312f54a8-bf1f-4004-9673-9acdb9a5b64a | Address Redacted | | | | |
| 312f8826-fdd6-4e1e-ae7b-62bb2030bb71 | Address Redacted | | | | |
| 312f9359-c4a4-4177-adca-3fdd67c143a6 | Address Redacted | | | | |
| 312f9dfc-d0b4-4e63-945b-5ee3c17b4201 | Address Redacted | | | | |
| 312fabd0-93f2-44b6-a487-35b78fd9e459 | Address Redacted | | | | |
| 312fbafa-3e2a-463f-8a9d-3e0d3058c630 | Address Redacted | | | | |
| 312fc282-fabe-423a-a45c-107d690e7ebb | Address Redacted | | | | |
| 312fd798-795f-474b-a034-cd1c26536857 | Address Redacted | | | | |
| 312fe6fc-4400-41f0-8527-2f9554a7c4b5 | Address Redacted | | | | |
| 312ff7a7-90ff-430c-a014-e70b64e9a674 | Address Redacted | | | | |
| 31301714-1dcd-48af-8ed0-a0aaee00c729 | Address Redacted | | | | |
| 31303505-689d-40ca-b3e0-dc40a41bf6e2 | Address Redacted | | | | |
| 31304383-f2c4-47ae-9ba1-3ad1caaae7b5 | Address Redacted | | | | |
| 31305adc-5ae4-476c-a328-c92142f0ca89 | Address Redacted | | | | |
| 313052c7-52ad-4bd0-9c28-7592a72701cd | Address Redacted | | | | |
| 31308c36-4d54-4959-8a08-5e6ad587353b | Address Redacted | | | | |
| 3130b692-f3db-4c2c-819c-8a93939c63a1 | Address Redacted | | | | |
| 3130b9d1-574a-48e0-98e0-18bcdaa0e0c5 | Address Redacted | | | | |
| 3130da87-534a-4933-859c-6533cd8b9ed7 | Address Redacted | | | | |
| 3130db5e-e7f2-49ea-adfc-b87960ec2721 | Address Redacted | | | | |
| 3130e505-200c-4690-a14c-dca2941e0d20 | Address Redacted | | | | |
| 3130fa7c-ab2c-4128-8f19-3a4e585c0486 | Address Redacted | | | | |
| 3131126c-6d6b-47b1-afb8-597e49c2560f | Address Redacted | | | | |
| 31317a1f-1794-4793-b052-1f2f70f301ec | Address Redacted | | | | |
| 3131a495-a915-4305-a15f-73d9da3a1bd6 | Address Redacted | | | | |
| 31320e5f-e8e2-4edc-a522-297f4741f86f | Address Redacted | | | | |
| 313227ef-b7f1-42ec-b403-3446d629af98 | Address Redacted | | | | |
| 31322ce8-a268-4cbc-943a-b4830972dbc9 | Address Redacted | | | | |
| 31323c06-5050-40e3-a0f6-4685f0e0f337 | Address Redacted | | | | |
| 313267f8-02d1-4fc6-b4dc-4e3dceb693c0 | Address Redacted | | | | |
| 31328018-71b7-4ed9-abd8-1335ad51bfd0 | Address Redacted | | | | |
| 31328b71-7ae6-4c65-9455-1ebb897e5d70 | Address Redacted | | | | |
| 3132bb02-c2e1-4946-aef7-5585284f531c | Address Redacted | | | | |
| 3133006f-05c6-41bb-880f-aabf64f4b8d7 | Address Redacted | | | | |
| 31332e24-bb16-43ca-aad4-b47313e18c2d | Address Redacted | | | | |
| 31333b38-6247-4f76-ac14-3585edf43d7b | Address Redacted | | | | |
| 3133a3d2-9622-4b1e-a8f2-990ec204c4cb | Address Redacted | | | | |
| 3133b938-5641-4b93-8d4a-05128075e445 | Address Redacted | | | | |
| 3133b976-4867-4e0e-baf3-7c1ea7d7b816 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3133bc1b-fd17-4178-b944-0e763bdea4c9 | Address Redacted | | | | |
| 3133e79a-0543-4461-b3bb-dff113ff36fa | Address Redacted | | | | |
| 3133f1e4-d78b-4bad-84a6-2939dee7c577 | Address Redacted | | | | |
| 3133f9de-7f47-4748-9dee-3ae232f07284 | Address Redacted | | | | |
| 313441fb-a8ab-43a7-b4e7-e687488b37fe | Address Redacted | | | | |
| 31344b29-a5bd-42cd-8d65-b72587b8988b | Address Redacted | | | | |
| 3134acd9-a0a2-4e3a-9a4b-25a35885994b | Address Redacted | | | | |
| 3134b45e-bd22-4950-8dc4-467074f896fa | Address Redacted | | | | |
| 3134cc37-07b0-4741-a6cd-887eabdcf097 | Address Redacted | | | | |
| 3134eedd-5cf6-4f35-afa8-df4bdef037d3 | Address Redacted | | | | |
| 31351664-edaf-40f9-ada1-94ccd7b56b83 | Address Redacted | | | | |
| 31352608-5528-4f0a-abb8-ce7b9631f513 | Address Redacted | | | | |
| 313554cd-d905-4910-9de9-9a25cead5145 | Address Redacted | | | | |
| 3135669a-8a45-4382-9c6e-049eec50ef7b | Address Redacted | | | | |
| 313596f4-b9b1-4607-bc75-50bd7e15634e | Address Redacted | | | | |
| 3135aa43-abfb-4aac-abae-d6c01531503c | Address Redacted | | | | |
| 3135bbe8-5e58-4933-9be6-12c65c5652cb | Address Redacted | | | | |
| 3135f933-d53c-4cfc-b0e3-57b1c92f73ce | Address Redacted | | | | |
| 31361344-c657-408d-9c6c-cfca482dd010 | Address Redacted | | | | |
| 3136d02-030f-47b0-859c-99b0deac5676 | Address Redacted | | | | |
| 31367d61-b5b9-4883-836c-156757df2463 | Address Redacted | | | | |
| 31369eab-d401-400a-917c-f33ceb09761d | Address Redacted | | | | |
| 3136edb2-a81c-4f56-b2d5-f5fb491d859c | Address Redacted | | | | |
| 31370686-9f7f-4b76-8aaa-5fe2ee2b7928 | Address Redacted | | | | |
| 31370d6a-276c-4517-4091-0333a122ff90 | Address Redacted | | | | |
| 31372d97-e67d-4563-91c3-74732f3cbdbc | Address Redacted | | | | |
| 31373d25-834d-441a-9414-398fbed18df6 | Address Redacted | | | | |
| 31373f55-f2be-4233-9a4a-c5be017ac641 | Address Redacted | | | | |
| 313755e0-5645-446c-9bba-269327ed17c7 | Address Redacted | | | | |
| 31376154-f206-48f0-8a3a-24800b81c8e2 | Address Redacted | | | | |
| 3137ba7e-da52-4de8-9a71-69a931768f26 | Address Redacted | | | | |
| 3137bf49-a358-4244-8592-f237cd388759 | Address Redacted | | | | |
| 3137e249-ed56-4d96-b6d3-819f2c93bb9e | Address Redacted | | | | |
| 31380c42-7812-404b-b742-7e9884b4e5a6 | Address Redacted | | | | |
| 31382171-78b5-4cf6-9c3e-5b32ea69b383 | Address Redacted | | | | |
| 313879d9-796c-4c1f-aeeb-f4cb0fb71369 | Address Redacted | | | | |
| 3138bd49-5565-4d34-a47d-7df459f7672a | Address Redacted | | | | |
| 3138e53a-e476-4b0f-8dba-6521cd45b079 | Address Redacted | | | | |
| 3138f034-d764-4ac3-be15-c758564899bd | Address Redacted | | | | |
| 31390b86-89c8-43a6-b92b-9c1a6813ccc0 | Address Redacted | | | | |
| 31391cf8-7152-41a3-9e2b-4cf38c44a54c | Address Redacted | | | | |
| 31392654-cb8f-40ff-a3fb-d37bb13149f7 | Address Redacted | | | | |
| 31392e8f-ad91-4d56-a9e7-6831ae1de367 | Address Redacted | | | | |
| 31392feb-34a7-48d1-84cb-954d4f0fae4b | Address Redacted | | | | |
| 31396923-c4cc-46f3-b0fc-dbba59c25075 | Address Redacted | | | | |
| 313979c6-759f-4793-9e0b-67dc0fffbfb7 | Address Redacted | | | | |
| 31399216-7665-4955-a6de-76aa51645361 | Address Redacted | | | | |
| 3139c14b-e57e-4fbd-a5e1-8144176ef56e | Address Redacted | | | | |
| 3139c5c7-740c-4786-bf81-f92b3840d188 | Address Redacted | | | | |
| 313a3864-3be9-472c-ab81-7bb92377912e | Address Redacted | | | | |
| 313a688f-6f24-4f89-8f10-b220c50b2993 | Address Redacted | | | | |
| 313a730f-4b28-4b8a-8b5b-62b64d9a9b85 | Address Redacted | | | | |
| 313a7954-7dac-4627-9ba1-bddcf9cdb751 | Address Redacted | | | | |
| 313ab86a-abbb-4023-9558-e7668f95ea3d | Address Redacted | | | | |
| 313ac75b-9d9e-4e20-adf3-1f6315def640 | Address Redacted | | | | |
| 313ad566-4e04-491c-b03b-8682b6a77fc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 313ae061-cc68-4d4b-8aa2-e9b280472d39 | Address Redacted | | | | |
| 313ae861-4531-45e8-839d-47550d5df1ef | Address Redacted | | | | |
| 313ae86b-7fe6-44f4-aaba-baaf5b5966d4 | Address Redacted | | | | |
| 313b47b9-0288-4ca4-abe7-2ac077c7ac59 | Address Redacted | | | | |
| 313b4cab-f42f-48cb-93a0-b968da3e8470 | Address Redacted | | | | |
| 313b94cf-695f-4df6-81ba-6287cfdae793 | Address Redacted | | | | |
| 313b953c-d91c-44ac-b60a-7e83e3dfa972 | Address Redacted | | | | |
| 313bc253-325e-4fed-ba22-4c8772d15d6e | Address Redacted | | | | |
| 313bd7a9-541e-423e-b608-c9f84ecbf5cd | Address Redacted | | | | |
| 313bf759-9b0e-45ac-ac5a-8aa6d2514a94 | Address Redacted | | | | |
| 313c02b6-76ad-4293-bc14-0f49c71bee60 | Address Redacted | | | | |
| 313c0341-fcb4-4b23-b677-f8a02105e6bc | Address Redacted | | | | |
| 313c1ce0-929c-44fa-82a3-401ada7704fc | Address Redacted | | | | |
| 313c3bff-72e2-4d5f-b89a-420b43de1479 | Address Redacted | | | | |
| 313c65bb-07fc-4278-bc97-b4ec392a1518 | Address Redacted | | | | |
| 313cb584-1c89-4bd0-a6fc-c6b99030645f | Address Redacted | | | | |
| 313d299a-7fda-4359-8c90-f597e738713c | Address Redacted | | | | |
| 313d2e4e-52c2-4a96-aeb9-6bcecc1ef691 | Address Redacted | | | | |
| 313d3478-102a-424f-a124-bf83fb69bd6c | Address Redacted | | | | |
| 313da301-f42d-41e0-8669-e21c1518786f | Address Redacted | | | | |
| 313da50e-1478-467a-af74-7e1d68299131 | Address Redacted | | | | |
| 313dc477-12cf-46cc-83ad-f33546506fba | Address Redacted | | | | |
| 313ddd6c-9b98-430e-9771-1d2908b90907 | Address Redacted | | | | |
| 313e0eeb-d4e2-4c3e-8751-1989c1fa7ea6 | Address Redacted | | | | |
| 313e3264-4632-4306-ab2b-e26681e6e50f | Address Redacted | | | | |
| 313e32b7-17cd-4d8c-84ab-f6adf55a23cd | Address Redacted | | | | |
| 313e6397-680a-42bd-bd4b-1e8119d41e81 | Address Redacted | | | | |
| 313ea52f-12fe-40df-9352-aa1d0e35f723 | Address Redacted | | | | |
| 313ed15f-2ffc-412e-922d-9f89352b50f6 | Address Redacted | | | | |
| 313eebd5-52ac-4714-a051-fdae7276e045 | Address Redacted | | | | |
| 313ef9e9-4b01-4b50-b227-8641c877ae67 | Address Redacted | | | | |
| 313f0da1-c067-427f-a468-c6d098dbe0f5 | Address Redacted | | | | |
| 313f4c4b-88fc-4186-8802-efd241be7a49 | Address Redacted | | | | |
| 313f556f-c0ee-469c-805d-15a924ec0130 | Address Redacted | | | | |
| 313faa6b-775e-4cff-9b3c-c47d289436a4 | Address Redacted | | | | |
| 313fcd7c-9c6c-4909-a3b8-ebefded7686e | Address Redacted | | | | |
| 313fea47-737b-4326-af42-0759ebe7c9ba | Address Redacted | | | | |
| 313ffa4b-d41c-4969-aa19-7894e9061a1b | Address Redacted | | | | |
| 314014cb-8fa5-45de-bb1a-b00502a77fd7 | Address Redacted | | | | |
| 31401979-0d85-4af6-b6cd-2915b212eab6 | Address Redacted | | | | |
| 31401fd7-6dec-47c7-8935-c60904ecab42 | Address Redacted | | | | |
| 314026ef-f469-44ca-b884-ef99716335a2 | Address Redacted | | | | |
| 31402bc9-697b-4f80-afb9-c554324dedc0 | Address Redacted | | | | |
| 314039a0-f706-4288-9611-2573771dccb2 | Address Redacted | | | | |
| 31406a49-6c33-4d1b-b64c-b990e6cb564c | Address Redacted | | | | |
| 31406ef5-3b94-4c6b-adf1-5a6bbfe13a03 | Address Redacted | | | | |
| 314077a4-130d-4551-b37c-8cf8bad0476b | Address Redacted | | | | |
| 31408f33-4ef0-451c-bf63-af16ebcdafe4 | Address Redacted | | | | |
| 3140bd64-3cc9-4e77-92de-51055235e2c1 | Address Redacted | | | | |
| 3140dc31-3f8c-4f69-966b-314ba05be34a | Address Redacted | | | | |
| 31410d75-388c-4eb6-acbe-2710b3ea6252 | Address Redacted | | | | |
| 3141279d-e078-4358-9c93-270898287f77 | Address Redacted | | | | |
| 314127b7-d895-40ab-b5c3-698de79c7a88 | Address Redacted | Page 1961 of 10184 | | | |
| 314132ba-606e-4635-b899-53d5a4ae8802 | Address Redacted | | | | |
| 314413bed-4fe6-464e-a9e7-bfab8c1167da | Address Redacted | | | | |
| 3141438c-b103-4525-9fbe-3cad177bc21a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31414846-b43b-4c79-b754-21b3d68e6a0C | Address Redacted | | | | |
| 31414f46-9c9f-40a6-adc9-fd95610d4ffb | Address Redacted | | | | |
| 31418928-6023-40c4-9517-a1f8d5ca1804 | Address Redacted | | | | |
| 31418b98-4299-4dd2-97f3-cbec972a7fe4 | Address Redacted | | | | |
| 314194a1-24b4-4367-a85f-3d0711c9085C | Address Redacted | | | | |
| 3141992d-2886-4a15-8515-f63d9a517351 | Address Redacted | | | | |
| 3141bb24-fad2-4b54-a283-ea337c9d05al | Address Redacted | | | | |
| 3141da5b-6e94-45c1-839a-08fb09df6022 | Address Redacted | | | | |
| 3141f3f9-703e-41db-9f5b-302dc80ea686 | Address Redacted | | | | |
| 3141f88a-675a-409a-825f-3a463698f1e2 | Address Redacted | | | | |
| 31420896-4f39-4cde-b5f8-c1947031f8ab | Address Redacted | | | | |
| 31425c40-985b-4a2b-9869-234fedba1f6c | Address Redacted | | | | |
| 31426245-4332-48cb-b3da-dfebcad97bb7 | Address Redacted | | | | |
| 3142a7ca-aae8-4ee9-9ce7-c731593b969! | Address Redacted | | | | |
| 3142bf26-7680-4dae-91d9-72067fb3902d | Address Redacted | | | | |
| 31431598-9692-4da3-b62d-73a51608ba6b | Address Redacted | | | | |
| 314346f7-f41f-46d6-a5b6-383ef40262be | Address Redacted | | | | |
| 31434c28-586d-4c0e-9eef-3142846382c8 | Address Redacted | | | | |
| 31436111-ccf7-4795-a320-70d8dea05b3C | Address Redacted | | | | |
| 314385b6-9ab3-4bf4-8da8-c0ab4c8213aa | Address Redacted | | | | |
| 31438603-e2df-4e8e-8411-86d8403b8845 | Address Redacted | | | | |
| 3143a009-9b67-4d8d-ac39-afdfdc5bbb85 | Address Redacted | | | | |
| 3143bd7e-bd37-4987-adf5-f0aed4a55d1e | Address Redacted | | | | |
| 3143c8ab-e628-4f34-933d-cc7cb678c264 | Address Redacted | | | | |
| 3143daa9-83a0-4285-b769-ec4b4d576cdc | Address Redacted | | | | |
| 31440fb1-9847-41af-aa65-6f2dc0d79ba6 | Address Redacted | | | | |
| 31441039-28ce-40ed-b068-6e066ae93d62 | Address Redacted | | | | |
| 314425dd-d90d-4ff4-9a2e-f72e65e28b8a | Address Redacted | | | | |
| 31444798-da5c-410a-ae7c-c4651abdd05C | Address Redacted | | | | |
| 31445758-70af-453b-8f21-e5988b832f88 | Address Redacted | | | | |
| 31445c58-ab03-4669-8b43-21aedacdb989 | Address Redacted | | | | |
| 3144850a-4e54-49d0-a238-63ecde184807 | Address Redacted | | | | |
| 31449743-159b-4b03-90e3-90320a5f54b1 | Address Redacted | | | | |
| 31449f02-6760-4999-961a-d70d133d3d74 | Address Redacted | | | | |
| 3144ac9e-e0a1-420c-8884-9d1aefd924aC | Address Redacted | | | | |
| 3144ce86-e10b-48f1-8eca-841e3cd14978 | Address Redacted | | | | |
| 3144e96a-f506-42c7-8d9d-45c02f6e3d03 | Address Redacted | | | | |
| 3144ea47-ec62-407e-94c2-5ea240cbd45d | Address Redacted | | | | |
| 31451bf8-7208-421c-b2b7-f0270e36baa1 | Address Redacted | | | | |
| 3145209c-f7ce-431b-bf7c-0015e90770al | Address Redacted | | | | |
| 314528e6-9fcc-49b9-836c-8878345901c9 | Address Redacted | | | | |
| 31452f1d-1680-4e43-bd29-d4657a3a6e3a | Address Redacted | | | | |
| 314539c3-cbc6-4aea-8fb4-1659fbb70390 | Address Redacted | | | | |
| 314558e4-1726-4e60-8d66-35360615c3d8 | Address Redacted | | | | |
| 31455d45-8901-4eed-9239-24dbd41c86e2 | Address Redacted | | | | |
| 3145646a-9988-43de-9666-f9f8cd5f530d | Address Redacted | | | | |
| 314574b2-4339-4eb3-ad86-148af330fd8e | Address Redacted | | | | |
| 31457587-3dfa-4377-89e2-178d8c8e6442 | Address Redacted | | | | |
| 314577c1-3798-483b-ae2b-12264d66724e | Address Redacted | | | | |
| 3145c184-d28d-4e17-ba2d-4b243c5e4f62 | Address Redacted | | | | |
| 3145c196-4bbf-46e0-a790-1c6b71e0afcc | Address Redacted | | | | |
| 3145c35f-2fae-4cf3-b486-5d1197e95057 | Address Redacted | | | | |
| 3145d050-91dd-4f40-a371-082200d6cd51 | Address Redacted | | | | |
| 3145d3d9-49a8-425c-8fbb-4cc8434fc239 | Address Redacted | | | | |
| 3145ee26-1feb-44c9-82f6-4caa12f69c8l | Address Redacted | | | | |
| 3145f930-dfdf-4d76-8928-fe9743c50e1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3145b3b-752c-4cce-9005-f2e48a13bfc9 | Address Redacted | | | | |
| 314627c1-dde8-4240-9306-7691d38730a4 | Address Redacted | | | | |
| 314637aa-fbe7-4071-bb93-6a96f9bb24f5 | Address Redacted | | | | |
| 31640a6-8ae3-408c-9bc2-6c0176a0b266 | Address Redacted | | | | |
| 31464aed-1483-4167-9ace-184d51cbb240 | Address Redacted | | | | |
| 314653f3-2f60-4fd0-84ce-7a856493b734 | Address Redacted | | | | |
| 31469ded-489b-4d49-bb4f-69f60c08df49 | Address Redacted | | | | |
| 3146a2d3-1c14-4950-885e-eb670db139df | Address Redacted | | | | |
| 3146ad63-1c15-4b63-8b7d-14613c3272c7 | Address Redacted | | | | |
| 3146d70d-01de-4775-9a34-4507a2fd5eed | Address Redacted | | | | |
| 31472669-88f7-41f6-a0fa-58e17fc667ba | Address Redacted | | | | |
| 31473042-07b3-45b1-b129-83cc9baabcd7 | Address Redacted | | | | |
| 31475223-247d-49e8-870b-4a55f223a921 | Address Redacted | | | | |
| 31475700-9fd2-4e4a-ad12-0596948d7b67 | Address Redacted | | | | |
| 3147685e-082c-4ea0-ad50-1ea610bbb8b7 | Address Redacted | | | | |
| 31476dac-7420-4fb6-8f6b-ff76e63c5593 | Address Redacted | | | | |
| 31477e7c-a1e5-4aaf-b55a-5212f483fa85 | Address Redacted | | | | |
| 31477eca-300b-4458-99ff-10bde52b7409 | Address Redacted | | | | |
| 314792ca-a0ec-4a66-ba5d-57a254d09f53 | Address Redacted | | | | |
| 31479870-2e5c-4b42-ae18-b8f5e89ed98d | Address Redacted | | | | |
| 31479964-81a2-44fd-9236-de262c7e5c12 | Address Redacted | | | | |
| 3147b02a-4d56-45b6-a6e7-bb3c5d0abf1d | Address Redacted | | | | |
| 3147bf21-3d4e-4a15-991b-bb9e1487e8b9 | Address Redacted | | | | |
| 3147c385-4fd6-4872-86fc-ea0dd281a29f | Address Redacted | | | | |
| 3147e248-ab31-4fc8-91b5-cfaec30a74dc | Address Redacted | | | | |
| 31480b58-d9ff-4679-aa1f-db049ae08d24 | Address Redacted | | | | |
| 31481aef-6143-4ce2-b098-77c33eca888a | Address Redacted | | | | |
| 31483b75-494c-49cf-817b-f704135414aa | Address Redacted | | | | |
| 31484561-b6f7-45e4-84ee-b9c6ed99b64b | Address Redacted | | | | |
| 31484b04-fc4d-42fa-905a-5b68de760f53 | Address Redacted | | | | |
| 3148c95e-5bfb-4198-9158-780746001fda | Address Redacted | | | | |
| 3148ce99-89a4-41e9-8bca-4d27c41a689e | Address Redacted | | | | |
| 314938f0-71ed-4a63-a8bd-8f2645c3384c | Address Redacted | | | | |
| 31497e45-59dc-4c8e-8369-44aefb69f6c7 | Address Redacted | | | | |
| 3149a17c-a4fa-4785-b4ca-0aea3d986c55 | Address Redacted | | | | |
| 3149aca5-f3f1-487a-bdee-dc64da5bd87b | Address Redacted | | | | |
| 3149bdf3-bb95-40d1-b744-b4380a3a1b1b | Address Redacted | | | | |
| 3149bf38-a431-4a18-b036-a3b95d15b769 | Address Redacted | | | | |
| 314a1222-b5e5-4db0-a0f0-86c55776730b | Address Redacted | | | | |
| 314a19ac-67c3-4472-b3fc-15de32d638a5 | Address Redacted | | | | |
| 314a3185-a837-444f-a780-42b5434d7f2e | Address Redacted | | | | |
| 314a3699-7b90-46f7-b5bc-efc880ac0c05 | Address Redacted | | | | |
| 314a64d7-2ad6-49ca-a382-afcc279abb94 | Address Redacted | | | | |
| 314a9b58-a175-405b-9aa0-e39f6f40aafc | Address Redacted | | | | |
| 314abbbb-4135-4c72-8aa6-7f153e0dcfa2 | Address Redacted | | | | |
| 314abe82-24a0-49ac-b613-f3ff32b25f6b | Address Redacted | | | | |
| 314af8e9-e52e-4e24-bcf9-7ed84985695d | Address Redacted | | | | |
| 314b0210-9ead-4026-abc4-3b0db99f5cbb | Address Redacted | | | | |
| 314b2621-fb19-404f-9fc3-f3b70a54eba6 | Address Redacted | | | | |
| 314b5a20-8c71-46cc-aff5-ade468d95ac5 | Address Redacted | | | | |
| 314b5ce5-d3f9-4e12-85f0-32ecc8126eeb | Address Redacted | | | | |
| 314b7904-b3ff-4987-8042-f63ad6d48499 | Address Redacted | | | | |
| 314b8c03-e183-4816-9df5-3c6a2ef9ebc4 | Address Redacted | | | | |
| 314b946f-433f-4302-84e0-d68843759e50 | Address Redacted | | | | |
| 314b9d32-b086-4ad6-869e-354ae2a1f64! | Address Redacted | | | | |
| 314ba013-32e0-4bf6-9442-f5839788a632 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 314bb031-3c67-4f48-a355-ce646cb6fe5d | Address Redacted | | | | |
| 314bb2c7-2ff7-4747-90fb-708eb2f27d5f | Address Redacted | | | | |
| 314bc46f-c8b2-45fa-89c5-74b538fe37b7 | Address Redacted | | | | |
| 314bca4f-45e4-4e55-9d35-5c0a49f59ce1 | Address Redacted | | | | |
| 314c0473-2f37-434a-ba8c-fe63699bdc06 | Address Redacted | | | | |
| 314c1408-01d3-453e-9961-4f95121c5d19 | Address Redacted | | | | |
| 314c17b1-fcb9-4e2e-84a0-cca9148cfab4 | Address Redacted | | | | |
| 314c50fb-794c-4ad2-9fa9-24fc403eed2f | Address Redacted | | | | |
| 314c58f6-c868-48c4-8b58-f2c46c3e7e2c | Address Redacted | | | | |
| 314c5ab4-f7b4-4c4d-9e98-946b5ee254b1 | Address Redacted | | | | |
| 314c5b66-5c62-4b51-9cc9-74fcba2f7370 | Address Redacted | | | | |
| 314cc17f-2ce0-4e0c-84a0-8d120f4af0ed | Address Redacted | | | | |
| 314cdfb1-c8bd-4b7a-95c9-5584db0d2119 | Address Redacted | | | | |
| 314cfcb9-8686-4f26-9747-38b29c8d43f4 | Address Redacted | | | | |
| 314d35cb-f4ce-4812-8dc3-93ad4c7160a2 | Address Redacted | | | | |
| 314d41a0-feff-4c8a-9ab6-fd1928d2e2fa | Address Redacted | | | | |
| 314d909c-e926-4a2e-ae12-fdf882f3602a | Address Redacted | | | | |
| 314def72-a4f9-49bb-b155-e446a147d2d2 | Address Redacted | | | | |
| 314e1100-84e5-46b6-9ed7-97c0a7da3007 | Address Redacted | | | | |
| 314e3691-92a5-4184-8382-f694d6b87b7e | Address Redacted | | | | |
| 314e4535-4034-49f9-9a47-b69d23703000 | Address Redacted | | | | |
| 314e574d-f0af-4016-9fe5-b746baf63e24 | Address Redacted | | | | |
| 314e6fca-5bb0-498e-8fd7-58c39e8009a0 | Address Redacted | | | | |
| 314eacfd-6ac2-49a4-a65d-503a15d446cb | Address Redacted | | | | |
| 314ec24c-1939-419f-b355-54b74e547462 | Address Redacted | | | | |
| 314ed45b-1177-49e7-9a0e-bfae6b7f6321 | Address Redacted | | | | |
| 314ef20f-0750-42c9-9048-2a7199f3123c | Address Redacted | | | | |
| 314ef953-670b-4292-b122-849061a454c4 | Address Redacted | | | | |
| 314f012a-2eed-4ff8-8a60-54681e38bbca | Address Redacted | | | | |
| 314f25fc-8a07-4e96-8065-8bdc4d698827 | Address Redacted | | | | |
| 314f4054-3e38-4ae1-aa3b-d283bb6c9645 | Address Redacted | | | | |
| 314f4228-fd02-4168-9f22-3f50ff3caab1 | Address Redacted | | | | |
| 314f481e-b8d1-4b9e-b2e5-eaf3e74b6798 | Address Redacted | | | | |
| 314f4d8e-10d5-4388-9ca9-62244feab7ee | Address Redacted | | | | |
| 314f621c-f797-494a-a0dc-ea1872c8e1df | Address Redacted | | | | |
| 314f6d7f-6d2c-4e0e-afb0-614434aac557 | Address Redacted | | | | |
| 314f8f11-a6a5-4d49-b11c-e10454e0d639 | Address Redacted | | | | |
| 314fa976-8301-4ed3-bb25-254bd8c5aa7d | Address Redacted | | | | |
| 314fab79-3ffc-47d5-b6b4-55e19753244c | Address Redacted | | | | |
| 314ff952-32de-4670-8993-ec038ad945ab | Address Redacted | | | | |
| 314ffa9c-fc9c-4b35-acb2-c226cd69e1a0 | Address Redacted | | | | |
| 315012e8-c87c-4825-ae75-0625e46d7bee | Address Redacted | | | | |
| 315016bc-98c4-402e-b7b4-2dd35c2b59d1 | Address Redacted | | | | |
| 31501872-dd7b-4348-91a9-8b043bcf687a | Address Redacted | | | | |
| 315025e1-fbc7-4086-9985-357ffd41c11a | Address Redacted | | | | |
| 31502e92-ffce-49fc-8055-34ad97a83951 | Address Redacted | | | | |
| 3150c52a-a0af-4793-98fb-a8b565cad436 | Address Redacted | | | | |
| 3150e983-8da9-434c-867e-41f61693252e | Address Redacted | | | | |
| 31511cfb-e87d-46b8-a01f-b62825a30a99 | Address Redacted | | | | |
| 315139f6-38bf-46e5-9fd0-4b582a233c56 | Address Redacted | | | | |
| 3151657b-93e3-4234-925b-6755d2c54029 | Address Redacted | | | | |
| 31516a24-bc3d-4877-8859-1ee5e9201bd9 | Address Redacted | | | | |
| 31519c56-3e98-43e3-975e-cf55cbe549d8 | Address Redacted | Page 1964 of 10184 | | | |
| 31519d48-3fd9-4184-ba39-4fd8e3b14534 | Address Redacted | | | | |
| 31519f11-2637-47f9-9bac-9ff8e1fbedc4 | Address Redacted | | | | |
| 3151aaed-0f5e-47c1-8325-3a3fa9733b5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3151d409-7a31-44cb-8839-385f78dd0a48 | Address Redacted | | | | |
| 315207c7-79c8-41f1-9f5c-3e9d4388f9fa | Address Redacted | | | | |
| 315227f9-e382-4f5e-9c7a-ae49f6bec3e3 | Address Redacted | | | | |
| 31522822-f162-4f2e-9eda-d77b6671f130 | Address Redacted | | | | |
| 31524cf9-23f4-4366-9480-1c86e6affd5e | Address Redacted | | | | |
| 315251fa-33b1-400f-a87d-c0348984783a | Address Redacted | | | | |
| 315261a4-22c9-4eb2-942f-032e46166fb4 | Address Redacted | | | | |
| 315263ca-9504-4dc7-88c9-7dd147c98364 | Address Redacted | | | | |
| 31526785-6269-49cd-b63e-bbbfa4071999 | Address Redacted | | | | |
| 31528238-f5ba-4de7-874a-72049965ffe6 | Address Redacted | | | | |
| 315296d6-6082-4fc1-9d8e-0c6938ed016d | Address Redacted | | | | |
| 3152a37b-d493-4ea8-b54e-6e372b60b089 | Address Redacted | | | | |
| 3152b463-92d3-48c4-bfc6-005d5b2d66bd | Address Redacted | | | | |
| 3152d1e7-aaa0-4378-97dc-e5501f3aad8l | Address Redacted | | | | |
| 3152dbc6-7e20-4149-b099-00ec816b6e8e | Address Redacted | | | | |
| 3152e17a-355f-4178-9b5a-12b7550d7255 | Address Redacted | | | | |
| 3152f868-7e60-4422-934f-cdb0f5117b07 | Address Redacted | | | | |
| 31533d06-d61d-4068-8b48-004fb024487e | Address Redacted | | | | |
| 31534ce6-3ed2-485a-80ad-6c5428c401e5 | Address Redacted | | | | |
| 31534f73-0060-4f35-aebc-415e5bd410e5 | Address Redacted | | | | |
| 31535129-1c55-4e1f-af8f-d0dc310f1f86 | Address Redacted | | | | |
| 31536b29-a10c-4642-b108-383add1963a4 | Address Redacted | | | | |
| 31539442-56f7-4aee-8bae-a7b4afd69d29 | Address Redacted | | | | |
| 31539a68-766f-4afd-96f2-9d4ed9e7ee30 | Address Redacted | | | | |
| 3153a34d-b828-4905-8da6-bf79b94baa14 | Address Redacted | | | | |
| 3153ac32-0e67-4342-a30e-4ae07cd1b8dd | Address Redacted | | | | |
| 3153c5b3-36d0-4555-ba96-b42e361cce68 | Address Redacted | | | | |
| 3153cbef-7c91-40b8-8d59-417bbcfe48ca | Address Redacted | | | | |
| 3153e1dd-a798-44d1-aed4-21d3782d3508 | Address Redacted | | | | |
| 3153eb50-9dc6-4a2c-be6d-6af63b2c1c76 | Address Redacted | | | | |
| 315408b3-5937-4297-b3d3-4bd659757210 | Address Redacted | | | | |
| 3154121e-f423-4524-af94-707101c83334 | Address Redacted | | | | |
| 31541b96-5cac-4818-ac23-a2da949259d6 | Address Redacted | | | | |
| 315420a0-3523-4999-bc5d-a8eaccc9b4a7 | Address Redacted | | | | |
| 31545b85-5d1a-45ce-8e88-1b87daccaa2d | Address Redacted | | | | |
| 3154663d-0d9e-478e-9ea4-0f4681c44de5 | Address Redacted | | | | |
| 3154777c-4d56-4d83-a1bc-4a26d1a9a062 | Address Redacted | | | | |
| 31549329-7cfe-486a-b086-0dde59055a8c | Address Redacted | | | | |
| 3154b6d5-3fbb-481a-92d5-eac1ec94dcb1 | Address Redacted | | | | |
| 3154c60e-57f5-4d4a-8865-2b36ce9a9b43 | Address Redacted | | | | |
| 3154d8f9-e961-44a4-ac32-a22222f20e30 | Address Redacted | | | | |
| 3154dcee-887a-4fdd-98a3-952c79b15f76 | Address Redacted | | | | |
| 3154fba6-a906-4d85-a063-f1689ad5e670 | Address Redacted | | | | |
| 3154fcc2-d0ba-4c7b-87eb-8bff00af5a64 | Address Redacted | | | | |
| 3155186b-5c4b-4f65-8cd0-15c144630429 | Address Redacted | | | | |
| 31552ec4-a023-46b4-a393-8e879bd1e360 | Address Redacted | | | | |
| 315545d8-661e-46e7-8409-dbafaf6d8ea2 | Address Redacted | | | | |
| 315465e-74da-44fa-b0f2-d91ae316783e | Address Redacted | | | | |
| 31554b46-d286-40f0-a354-e7fce4aa5d45 | Address Redacted | | | | |
| 3155973b-a87c-403c-8b53-bd139acd8c9b | Address Redacted | | | | |
| 31559fdb-2c41-461c-bd08-35708396f4db | Address Redacted | | | | |
| 3155d81b-a7ae-44eb-875d-8c8f75eee137 | Address Redacted | | | | |
| 3155edef-e170-4e63-983c-ad03a9ab151l | Address Redacted | | | | |
| 3155eeca-8532-4e88-9073-5306e332143c | Address Redacted | | | | |
| 3155f5b8-6bc7-42aa-94c4-29cf3fcec727 | Address Redacted | | | | |
| 31563782-e3be-4243-9629-4b94ef14f4a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31567eac-053e-4879-bf1b-4df43ccf1f3c | Address Redacted | | | | |
| 31568c3b-5fd7-40fd-9429-eb0a31fcc34a | Address Redacted | | | | |
| 3156bea4-f1de-45c5-9022-25bf2c041213 | Address Redacted | | | | |
| 3156c942-a630-4550-bc78-19c3f5ec6a44 | Address Redacted | | | | |
| 31571349-e876-475e-a90e-c6752d2d737f | Address Redacted | | | | |
| 315716cc-5080-488c-b0ba-61c95e269d03 | Address Redacted | | | | |
| 31571b10-5481-47e0-8c81-fa81a4af4d97 | Address Redacted | | | | |
| 31575f02-0dba-4a76-bfaf-5b62517ba264 | Address Redacted | | | | |
| 315772d3-e847-46e7-9e49-38fe47c64b2f | Address Redacted | | | | |
| 3157890d-1b1e-4f22-b1ad-193ec18c2a4b | Address Redacted | | | | |
| 3157a58c-771c-40fd-8f91-a7a6d5dc005c | Address Redacted | | | | |
| 3157c002-a7ed-4d88-a16b-1e286f55a0f3 | Address Redacted | | | | |
| 3157db01-79fa-43ab-b4e4-1618df97617c | Address Redacted | | | | |
| 3157fade-0b57-463f-8b44-dc971abbfeaf | Address Redacted | | | | |
| 315827a6-6528-4702-a901-b8ae782a092e | Address Redacted | | | | |
| 31585afe-8b48-47e5-bc2e-378e37e9c37f | Address Redacted | | | | |
| 31585ef3-97ba-4848-ba21-b0c0e54e88c3 | Address Redacted | | | | |
| 3158b61f-c0ef-4f99-a5bd-3fe6a11ef1ec | Address Redacted | | | | |
| 3158dca5-6d98-44d9-93d2-729f264374bd | Address Redacted | | | | |
| 3158ea91-e417-4ab3-ba72-8bd01db1894c | Address Redacted | | | | |
| 31591085-39a7-4c3a-b332-a005352e65eb | Address Redacted | | | | |
| 31591a50-30d6-4221-b564-1bf4c87e4fee | Address Redacted | | | | |
| 31591fab-9506-42d2-82b0-3d2a600cbed5 | Address Redacted | | | | |
| 3159232e-d52b-4e7b-88de-dd3b18e2c4c3 | Address Redacted | | | | |
| 31592c06-0668-42cd-8393-9279c2c09a7a | Address Redacted | | | | |
| 31592ead-3131-4914-9eaf-63b5e25067f9 | Address Redacted | | | | |
| 31594d69-768a-45b4-955e-2603d04e161c | Address Redacted | | | | |
| 31597686-1cc0-4886-aff3-1ae202826773 | Address Redacted | | | | |
| 31598563-0eef-452a-9e3a-2564d4abda13 | Address Redacted | | | | |
| 3159b78d-5328-4bd7-9d85-d47e615ec911 | Address Redacted | | | | |
| 3159c81b-ef3c-4107-b8b5-bb1b2a531326 | Address Redacted | | | | |
| 3159c980-19ac-4ebe-a63c-750a64d1344c | Address Redacted | | | | |
| 3159cb81-7300-4677-887d-067dd995b095 | Address Redacted | | | | |
| 3159d95f-11b3-4e65-89c6-1be91960314e | Address Redacted | | | | |
| 3159da05-7385-4af6-bfc9-04c044e3db54 | Address Redacted | | | | |
| 3159f7be-3ec8-4e45-b9fe-186acc89d2fe | Address Redacted | | | | |
| 315a12dd-4d90-445a-adde-37264e9a567b | Address Redacted | | | | |
| 315a1e3c-bd44-4f45-952f-392968f67f2c | Address Redacted | | | | |
| 315a4f6c-ecdf-466c-af99-0d1114210808 | Address Redacted | | | | |
| 315a8900-93d0-4dfa-abfa-a25db8b4a661 | Address Redacted | | | | |
| 315b1f80-be98-4d5f-b8fe-e385db4b801e | Address Redacted | | | | |
| 315b220b-a801-4ed6-81e5-e9bbd44a1c54 | Address Redacted | | | | |
| 315b6754-cdd1-44b4-9827-64a5661f9dde | Address Redacted | | | | |
| 315bac46-11b0-4f44-b022-c15c0dded72a | Address Redacted | | | | |
| 315bf182-cc7d-47f8-a94a-4cbb3a9c16df | Address Redacted | | | | |
| 315c06e1-2b93-464b-ba11-b7e0d55ba93c | Address Redacted | | | | |
| 315c1a52-91ec-447b-87d7-39883449e263 | Address Redacted | | | | |
| 315c1e18-ee09-4201-b6be-f5db1a8b8a48 | Address Redacted | | | | |
| 315c2c4c-acee-4766-aab7-22f823caf15d | Address Redacted | | | | |
| 315c38d3-ad0d-4bdd-b5d6-eb603c49b214 | Address Redacted | | | | |
| 315c57a9-bd1b-407e-8e3c-f0acc35dadcb | Address Redacted | | | | |
| 315c5dd8-e72e-4714-8c9d-1b36db994190 | Address Redacted | | | | |
| 315c6e35-6dd2-4fa6-800d-3fbfe242a1f9 | Address Redacted | | | | |
| 315c8270-1339-4705-84d3-0c2278187eda | Address Redacted | | | | |
| 315cadff-1a39-4782-8a41-f5f6eff9dc18 | Address Redacted | | | | |
| 315cb173-9a18-413e-953a-e8cac4416631 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 315cb80a-db4d-4a5f-8c4f-6c54e2f51bb0 | Address Redacted | | | | |
| 315cbdf3-00d3-49d2-b8ce-8d382190a0a8 | Address Redacted | | | | |
| 315ccee6-b70b-4cb6-9086-565112058134 | Address Redacted | | | | |
| 315ce999-87d2-4363-9db6-2581c3119d63 | Address Redacted | | | | |
| 315ceae5-b76c-4f10-ab3f-0b348c5991c0 | Address Redacted | | | | |
| 315cfd33-1c2c-404e-901e-5622cc57a019 | Address Redacted | | | | |
| 315cffd2-1cd3-4ab9-b79d-40f081299897 | Address Redacted | | | | |
| 315d3e93-e693-4825-bfb6-7ef8ea2ac628 | Address Redacted | | | | |
| 315d3fa3-2572-4e58-91f7-505081c8e580 | Address Redacted | | | | |
| 315d4207-8f09-4309-9045-46abec808d3 | Address Redacted | | | | |
| 315d6033-4958-4255-ab3c-04ca8b95311d | Address Redacted | | | | |
| 315d82a0-9c57-4fd9-bdfc-860cc19b2f2d | Address Redacted | | | | |
| 315d9bdf-e389-484a-b722-50aa674add1f | Address Redacted | | | | |
| 315da91b-98cd-428e-aec5-b8fdb5ff9be7 | Address Redacted | | | | |
| 315def79-9ec3-47a3-a1a9-9eef4462bf6c | Address Redacted | | | | |
| 315dfc0a-e54d-4376-baaa-8387a2cb0218 | Address Redacted | | | | |
| 315e141b-a252-4b6c-a9cd-57ac29d56ff3 | Address Redacted | | | | |
| 315e29d6-bf91-48d8-85a1-47d98a35fade | Address Redacted | | | | |
| 315e6e3f-2226-4e35-ba2d-ff12c98533cb | Address Redacted | | | | |
| 315e76f4-d72d-4f06-a20f-169ac84f7c9e | Address Redacted | | | | |
| 315ea50a-0fbd-4b13-97f1-f55eed8fa1f3 | Address Redacted | | | | |
| 315ece46-cd3b-4a89-b325-ffb61a728f33 | Address Redacted | | | | |
| 315ef60d-68b9-4d1b-ba63-253bd078ccff | Address Redacted | | | | |
| 315f0f94-07cf-4465-9857-531049e8ec07 | Address Redacted | | | | |
| 315f49c4-4a8b-45fe-a83e-8e5ca435c9a3 | Address Redacted | | | | |
| 315f6acb-aa2f-41e6-a9ff-ac5cfa16003c | Address Redacted | | | | |
| 315f8508-4ded-4919-bbc3-b40ca7f0a782 | Address Redacted | | | | |
| 315f8eee-0336-4986-b77a-1f61215a7e62 | Address Redacted | | | | |
| 31600511-d3c6-46f9-b6e0-25af448769a8 | Address Redacted | | | | |
| 3160314d-8d72-4ab4-bc85-4f367817f764 | Address Redacted | | | | |
| 31603f18-fa6f-4200-8feb-3da473d14884 | Address Redacted | | | | |
| 31604381-95c4-44bb-99d9-c9684928c601 | Address Redacted | | | | |
| 316043b0-e36e-464b-bce7-b360c2a6220a | Address Redacted | | | | |
| 3160454a-8ffb-4b4a-8e9f-0091f5e74101 | Address Redacted | | | | |
| 31606819-54cd-499c-b29d-fd7b511db023 | Address Redacted | | | | |
| 316086fd-90e4-465e-b4eb-252c53692622 | Address Redacted | | | | |
| 3160a16d-012c-4a5e-82e5-7a3bc07de1a | Address Redacted | | | | |
| 3160a84a-c225-42b5-a916-967dcb64c5a1 | Address Redacted | | | | |
| 3160b344-320e-4fff-ac34-628b431ee941 | Address Redacted | | | | |
| 3160b48f-c01e-439b-bdf3-a76aa516f045 | Address Redacted | | | | |
| 3160e425-3bfa-4da9-a616-f05ac721c45c | Address Redacted | | | | |
| 316101b9-8fbb-4253-9c6f-667b8642d606 | Address Redacted | | | | |
| 31610965-ea62-4d5c-9a6d-fea0ae6a2924 | Address Redacted | | | | |
| 31611bf2-bc7b-4374-a8c2-106f719599bc | Address Redacted | | | | |
| 31612fd1-2299-4971-9526-bd31143d4fdf | Address Redacted | | | | |
| 31613db6-c4b2-4d06-889f-2a78e02685f2 | Address Redacted | | | | |
| 31614ae6-15f6-42c6-a3c8-1c2c7d51fc68 | Address Redacted | | | | |
| 3161862e-cf82-48ce-bb7d-209e2e87903b | Address Redacted | | | | |
| 316187a1-f790-4526-99ac-fa8e174acb9c | Address Redacted | | | | |
| 316194c2-2ceb-4816-a248-6a4cf99ad99 | Address Redacted | | | | |
| 31620a35-12d0-435f-8ab9-d075cc366c84 | Address Redacted | | | | |
| 31622296-720c-487c-9c30-bfd9a2d6463b | Address Redacted | | | | |
| 316226ed-37a2-4db2-b13c-67377f29b3d7 | Address Redacted | | | | |
| 31622b83-54f4-445d-86d9-66f3e522e8cd | Address Redacted | | | | |
| 31627044-a2b6-4d2a-8c85-16b4d4b2fccd | Address Redacted | | | | |
| 31627400-c2f2-449c-acee-b9b22068b89f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31628aff-7f87-434e-87cf-2a283595d933 | Address Redacted | | | | |
| 3162aded-d4d8-46bb-8113-8bdf74b8c589 | Address Redacted | | | | |
| 3162be70-0b56-44c6-9bac-cfc3ea399fb2 | Address Redacted | | | | |
| 3162d3df-d985-4ff7-b918-d6390e9a795d | Address Redacted | | | | |
| 3162e161-b16f-4ec2-b6fd-38b45a7748d4 | Address Redacted | | | | |
| 3162f130-b351-4ff6-ba7f-8f76cf34f9a8 | Address Redacted | | | | |
| 3162fc4e-d0bd-4d99-8f44-18eca3598844 | Address Redacted | | | | |
| 3163645e-1348-425d-ab6d-5e3d5cdf2f56 | Address Redacted | | | | |
| 3163916b-d3e2-4154-8825-ff11bd7675ea | Address Redacted | | | | |
| 3163aa7e-43c7-45a9-a535-5caab92f6c1 | Address Redacted | | | | |
| 3163adaf-3ed2-4618-88e2-87ab991d9ea5 | Address Redacted | | | | |
| 3163bc73-0ead-4928-ae1e-a5098c9ca8b9 | Address Redacted | | | | |
| 3163e123-180a-4893-9133-c9ed82f41adb | Address Redacted | | | | |
| 3163e202-e41f-4f69-b64e-09f4f94088e1 | Address Redacted | | | | |
| 3163fdd3-6fda-4ecd-9377-5b2152bb5c01 | Address Redacted | | | | |
| 316419e3-469c-4d06-a791-d5cdde93d9e6 | Address Redacted | | | | |
| 3164219e-aa20-408d-8fa9-655cc21777c6 | Address Redacted | | | | |
| 31643f31-ac1d-4631-9c16-296e124bbdf2 | Address Redacted | | | | |
| 31644bbe-c772-4d7f-85c8-c895d93e7df1 | Address Redacted | | | | |
| 31647145-dc74-4025-b9a3-7176fcc7872b | Address Redacted | | | | |
| 316475a0-f201-46f3-8e75-2e57ae839b01 | Address Redacted | | | | |
| 316480a5-9d94-4368-a204-8ed90d92bdee | Address Redacted | | | | |
| 31649c3f-57db-4b4c-b99d-9ac961d8f9dc | Address Redacted | | | | |
| 3164bf95-eefb-45fd-aaf5-1b7ce64aff49 | Address Redacted | | | | |
| 3164f884-dc73-464d-ba2d-2be2122cf433 | Address Redacted | | | | |
| 316528e5-5d42-4b99-a66e-dde2eeba83ce | Address Redacted | | | | |
| 3165380a-42d4-4df2-ace7-33c5fa7ac30e | Address Redacted | | | | |
| 31654815-5755-416c-be24-32372352d36 | Address Redacted | | | | |
| 3165808f-f333-4c7e-bd84-4e4732cff3ae | Address Redacted | | | | |
| 3165c332-c8d7-4094-891b-de53d2fa406f | Address Redacted | | | | |
| 3165cdef-5f59-4a1f-bd55-a728a01b1517 | Address Redacted | | | | |
| 3165d41e-8e4e-4e6d-9a0b-71a250820857 | Address Redacted | | | | |
| 31660bab-b5a4-430d-9c7c-49e7402fb6c6 | Address Redacted | | | | |
| 31663017-9def-4025-9010-316f0d3a88d8 | Address Redacted | | | | |
| 316670a4-ad34-44a6-9d8c-3117a7304219 | Address Redacted | | | | |
| 3166733f-0e51-4349-97b2-6c31e349eea3 | Address Redacted | | | | |
| 316686c6-3c9a-4b56-83c6-ec51abbe9c43 | Address Redacted | | | | |
| 31669f56-7219-48a4-abcd-682dcb11a0c3 | Address Redacted | | | | |
| 3166b3f3-9f40-433e-b37a-a1973526fc3a | Address Redacted | | | | |
| 3166f4fb-b195-49fe-89a7-acdf36f2aefl | Address Redacted | | | | |
| 3166fa35-de1e-4d49-b3f3-fe55b729599a | Address Redacted | | | | |
| 316715c2-a8fe-438e-96a1-c726f7ec543d | Address Redacted | | | | |
| 31677b8b-5a7b-4447-87ab-982b2d6d2a73 | Address Redacted | | | | |
| 3167a95b-7966-4c2f-9909-001fec83ce92 | Address Redacted | | | | |
| 3167aba2-aa56-4a95-9e03-222ba114bb1b | Address Redacted | | | | |
| 3167b8de-f24f-490c-b065-032da848b61e | Address Redacted | | | | |
| 3167fcc1-7740-4c57-b48a-5d3963e29ebe | Address Redacted | | | | |
| 316808f0-8b7e-4278-abe0-a607c7787539 | Address Redacted | | | | |
| 31683968-ac37-4c96-bc31-c5d967a9a3d4 | Address Redacted | | | | |
| 31683996-5994-4127-84fc-1099d3891d07 | Address Redacted | | | | |
| 31687629-807a-41fe-89eb-f00fc9c1b332 | Address Redacted | | | | |
| 31688560-827f-402b-a085-9385d26b8b57 | Address Redacted | | | | |
| 31688d8d-5338-4827-980f-fa02f1d4a28C | Address Redacted | | | | |
| 316894fd-8d55-4ba5-9b09-61ac1bf18eed | Address Redacted | | | | |
| 3168a97e-8c5e-443d-bcff-b23c953a7ecc | Address Redacted | | | | |
| 3168c8db-e4fb-4d93-955f-a6f7d6a04df7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3168ca84-b20e-43f4-a0f3-9c0e935cfd56 | Address Redacted | | | | |
| 3168e4da-c724-4b29-8dd4-39fcfbda156e | Address Redacted | | | | |
| 31691678-d09a-42b0-94de-639dd206749a | Address Redacted | | | | |
| 31691a61-7dd5-4543-89c0-c4a6d0fe8464 | Address Redacted | | | | |
| 31694446-ba55-489b-9b30-4b222e0fe404 | Address Redacted | | | | |
| 31699493-f2b0-46db-a9ad-56d0a07ee517 | Address Redacted | | | | |
| 3169a7f1-5fd4-41a0-ad60-7870d5ca4a4c | Address Redacted | | | | |
| 3169c993-5816-4e5e-8290-604c7bd67512 | Address Redacted | | | | |
| 3169daed-f5c8-495d-8d81-c3920798d699 | Address Redacted | | | | |
| 316a1567-1b90-4b1d-9b63-83abe05770af | Address Redacted | | | | |
| 316a34c8-3728-45f6-af67-fb4d9d03a8d2 | Address Redacted | | | | |
| 316a5f44-9bfa-4694-aafb-2070a2362d34 | Address Redacted | | | | |
| 316a81b1-17e1-4844-97da-6e38bdb4ec22 | Address Redacted | | | | |
| 316a916b-e461-4603-8f4d-500b9a019541 | Address Redacted | | | | |
| 316a9fe0-994e-4d12-b4b4-2f61d059d0db | Address Redacted | | | | |
| 316aad11-b617-4e93-9488-f8782743357c | Address Redacted | | | | |
| 316abfc6-5225-4876-8e10-3484d337bd88 | Address Redacted | | | | |
| 316b0ddf-f1e5-44b7-9a7d-920a8ece9b63 | Address Redacted | | | | |
| 316b29dd-ccf7-4ffd-bbf0-5a6926a2a350 | Address Redacted | | | | |
| 316b4206-000f-47e0-988c-4a6a3bd401b7 | Address Redacted | | | | |
| 316b7418-b418-4559-9afa-0089b075e5b0 | Address Redacted | | | | |
| 316b7a9e-7806-4549-b7c3-df83b48723a9 | Address Redacted | | | | |
| 316bc39a-889b-4f38-b644-7b66816d6473 | Address Redacted | | | | |
| 316c1a62-bc08-4f46-a234-ca90d21f4d6e | Address Redacted | | | | |
| 316c27f9-4b64-4b3e-ab7b-264427b9981b | Address Redacted | | | | |
| 316c3856-6ee4-4f77-96b1-45d18f2b6b53 | Address Redacted | | | | |
| 316c4502-8cd3-475f-adc3-78c62fdb57ab | Address Redacted | | | | |
| 316c84a4-8c24-404c-bc4e-bdf607e76307 | Address Redacted | | | | |
| 316c878e-7ce7-44ae-a188-add1faed16b2 | Address Redacted | | | | |
| 316cba65-7597-4419-af07-fb1beb8ee154 | Address Redacted | | | | |
| 316cbe37-791b-42c0-a475-efb0b6620cd5 | Address Redacted | | | | |
| 316cd8e0-784e-4e0f-a3bf-3715df72afa6 | Address Redacted | | | | |
| 316cd913-d1f8-47e1-a478-d48143c12636 | Address Redacted | | | | |
| 316cf682-4c57-4a71-88a7-811cbaf81074 | Address Redacted | | | | |
| 316d0618-e1bf-4961-90bf-13dda2a864ea | Address Redacted | | | | |
| 316d1067-c833-48d9-8b16-cf72460bd170 | Address Redacted | | | | |
| 316d9447-23ed-4781-a011-50a6925f34a5 | Address Redacted | | | | |
| 316d9566-a140-4452-9e93-5d7ac1621681 | Address Redacted | | | | |
| 316d9c60-eefa-43bf-a0df-5a4ce22645e2 | Address Redacted | | | | |
| 316da2e0-2ecb-4a99-8587-3490488d2586 | Address Redacted | | | | |
| 316df72c-42e2-4d25-80ab-e2aa74c576f8 | Address Redacted | | | | |
| 316e223d-cfc6-4934-955e-d9989cee182c | Address Redacted | | | | |
| 316e2663-676a-4373-b8df-24f52d14d676 | Address Redacted | | | | |
| 316e29ac-c75d-4d37-bfbd-f39a616c5d56 | Address Redacted | | | | |
| 316e2fd8-8b21-450b-88e7-775a0a434afa | Address Redacted | | | | |
| 316e4720-0ba9-445f-aed0-ee90a535b927 | Address Redacted | | | | |
| 316e6b04-4fa6-4a7a-a6f2-4e276665a1a6 | Address Redacted | | | | |
| 316e81a7-f185-492b-a6f8-f4469bbd9803 | Address Redacted | | | | |
| 316e9ec5-b6dd-4c27-b2b2-c7f32b7030c0 | Address Redacted | | | | |
| 316ee15f-7340-48cd-84f5-a9f042225188 | Address Redacted | | | | |
| 316ef9fe-a2de-479c-915e-98266206a927 | Address Redacted | | | | |
| 316f0829-d896-45e5-a439-59793f7802fa | Address Redacted | | | | |
| 316f11db-d094-4a39-9839-0ad98d0ca72e | Address Redacted | Page 1969 of 10184 | | | |
| 316f143f-8931-4974-8faf-9441b9b44a87 | Address Redacted | | | | |
| 316f2661-e129-4314-b139-6984c33fa713 | Address Redacted | | | | |
| 316f6432-3bea-41c4-8c6e-cfdc7f7953c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 316f7b17-453b-4ece-a11b-d9249dbedfcf | Address Redacted | | | | |
| 316f8aa6-1c53-4b0e-a8f1-8d688ddf6018 | Address Redacted | | | | |
| 316fa550-e8db-4aad-9cde-8d5d9c8eafdd | Address Redacted | | | | |
| 316fc2a0-a7c1-4a98-b2cf-713ccfebd3d7 | Address Redacted | | | | |
| 316ffc9b-d950-4cb8-81b2-3fdec1d0942f | Address Redacted | | | | |
| 317030e4-d6a0-4eca-8577-175072dbfd63 | Address Redacted | | | | |
| 31703348-3018-4074-b41e-b4573ae23447 | Address Redacted | | | | |
| 31704e6e-66bb-4eda-97f1-fe694d5fded1 | Address Redacted | | | | |
| 317056df-406d-44e8-8ec0-5bf4b067c398 | Address Redacted | | | | |
| 317060ec-c017-4eb0-9947-aafef2c7f388 | Address Redacted | | | | |
| 31706a1c-5f7d-4636-9498-1b1072b4c341 | Address Redacted | | | | |
| 3170b958-cf85-47e6-88a9-c1d5acafec98 | Address Redacted | | | | |
| 3170d8ce-1722-44c8-80d5-91f32be06f62 | Address Redacted | | | | |
| 317101f9-dff2-463d-9a6d-40bc2d437e99 | Address Redacted | | | | |
| 317109ab-0a16-42ef-adb5-a3a80dcf2c27 | Address Redacted | | | | |
| 317137bf-a2a8-406f-b5bd-a2a436fd7a22 | Address Redacted | | | | |
| 3171613e-863c-4069-bba6-c200435a80ae | Address Redacted | | | | |
| 31716ea9-f0ad-4e79-8e4c-913331f62ff8 | Address Redacted | | | | |
| 317188f3-c8aa-4340-a5f3-c56cf396d5c0 | Address Redacted | | | | |
| 3171a511-88d3-44e4-b68f-09f9a33771d0 | Address Redacted | | | | |
| 3171d45c-98a7-49e8-bbdd-847294b7c9ff | Address Redacted | | | | |
| 3172398f-0f5d-42c1-8a48-60ac19651bbl | Address Redacted | | | | |
| 31724628-443b-42c3-ab05-165acd6c23ee | Address Redacted | | | | |
| 31725296-e485-4437-a19a-95840da98488 | Address Redacted | | | | |
| 31725c4b-a6e6-4d59-9dbd-42d653c497d9 | Address Redacted | | | | |
| 31727dea-54af-419c-bba4-2770e66169ee | Address Redacted | | | | |
| 31728de3-5deb-416b-a940-7a96d0023d26 | Address Redacted | | | | |
| 3172ff65-95c1-48b7-9207-62aeabad0efc | Address Redacted | | | | |
| 317318e7-b895-4133-80c9-4cefa1dd88cc | Address Redacted | | | | |
| 31733cc2-d475-4927-b7c3-a7e102bcc860 | Address Redacted | | | | |
| 31735031-dd23-4e8b-868d-532e0ddb79ed | Address Redacted | | | | |
| 317373dd-9437-4e3d-bd49-087093edfebe | Address Redacted | | | | |
| 31738a05-d8bd-4b50-888c-f66839986591 | Address Redacted | | | | |
| 31738b30-7a35-46b9-bbcf-8d84b67381e9 | Address Redacted | | | | |
| 3173e23e-c4e2-4e58-8dc0-8dcd456a33a4 | Address Redacted | | | | |
| 31741795-8174-4a7a-8809-a717f363435z | Address Redacted | | | | |
| 31745e89-c50c-4965-9b73-da277b82ad9d | Address Redacted | | | | |
| 31746a45-29f0-4dc2-8407-26a0ecc9727c | Address Redacted | | | | |
| 31748988-295d-415d-8495-dbf6eabf62fb | Address Redacted | | | | |
| 3174cf71-4c0c-47d2-8a8b-70b73014b344 | Address Redacted | | | | |
| 3174d9c4-5cbe-4d0a-b2be-71cc6d0f71c7 | Address Redacted | | | | |
| 3174e978-2380-4649-97d5-eed5266c6a78 | Address Redacted | | | | |
| 317544ee-f71f-4abc-80d3-b7147ea02fcd | Address Redacted | | | | |
| 31754b08-5712-4e58-afc5-a837afb03d39 | Address Redacted | | | | |
| 31755b5a-8e37-43dd-9072-e27cc126901l | Address Redacted | | | | |
| 31757014-8e94-4c7e-b83e-21e4bd015549 | Address Redacted | | | | |
| 317590b8-35d6-44e4-8e4a-27ad2ed24c4b | Address Redacted | | | | |
| 3175a0cc-e0a5-4fec-9177-e55f04e2b03c | Address Redacted | | | | |
| 3175b6bd-ae1f-41a6-9676-e07e94fceb06 | Address Redacted | | | | |
| 3175b87d-4edf-4b3b-85fa-bfe690a61b3a | Address Redacted | | | | |
| 3175ea4a-b591-4f1e-87f9-9ded3e69205d | Address Redacted | | | | |
| 3175faee-9a91-4a30-9bf3-f88bb15553ee | Address Redacted | | | | |
| 31761d9a-3acf-46f2-b0a7-87e3c952b5a8 | Address Redacted | | | | |
| 3176333e-3cd6-4d56-a5db-a4e45db23dc8 | Address Redacted | | | | |
| 31763517-ef12-431f-93fc-97caa7a052b2 | Address Redacted | | | | |
| 31764bc3-6d90-46f1-8b33-0dbd15e62fcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31765217-b94f-4c64-aa8b-bcbbecc27064 | Address Redacted | | | | |
| 317653f9-574f-440f-8c7f-47460ff41e85 | Address Redacted | | | | |
| 31766834-9ee4-4117-980b-724be843527e | Address Redacted | | | | |
| 317678a8-ae5d-4483-ab9d-74101839024C | Address Redacted | | | | |
| 31769373-8efa-4bfd-b150-d49bd69cdd36 | Address Redacted | | | | |
| 3176d982-ca2c-4762-8d2e-a2462bcd21be | Address Redacted | | | | |
| 3176fce2-ef07-4201-8ecc-308f6da0affe | Address Redacted | | | | |
| 3177059c-a773-4a72-8b07-6cc9ad0e2737 | Address Redacted | | | | |
| 31771b87-6373-41bd-bebf-c86c9c29d1e4 | Address Redacted | | | | |
| 31774b33-0954-4e57-97e8-708224794545 | Address Redacted | | | | |
| 317758ef-c13c-4f42-ab94-cede03ab79a8 | Address Redacted | | | | |
| 31775b69-c8d6-4bee-840a-893dfae9a39e | Address Redacted | | | | |
| 3177cb51-8df3-4bab-84f6-50beb99707e6 | Address Redacted | | | | |
| 3177f41f-09d6-4a9d-9eb6-8958d37ae91e | Address Redacted | | | | |
| 317806de-ea6d-4877-bbe5-e1316a2b3fcc | Address Redacted | | | | |
| 3178188b-3482-4bb6-bad4-ceccf6a9b9da | Address Redacted | | | | |
| 31782abc-6dfa-4896-ac9e-b025673e29fl | Address Redacted | | | | |
| 31782b23-e038-4595-b68f-9c36d89e977b | Address Redacted | | | | |
| 31784cd9-18a9-4b14-8d32-97400d45716a | Address Redacted | | | | |
| 31788c54-7479-4a2e-8bf4-45f7b8c578d5 | Address Redacted | | | | |
| 3178a044-2dda-4c1a-bd70-1dc033ad2bf5 | Address Redacted | | | | |
| 3178a0cd-4af5-48a7-bebe-f011171fae66 | Address Redacted | | | | |
| 3178bc43-7bf8-40dc-9bca-7892665a0ec6 | Address Redacted | | | | |
| 3178cd63-ac96-4d5c-9263-56f84b439d7e | Address Redacted | | | | |
| 3178d0b9-daf6-437a-b3b3-1ba20113b276 | Address Redacted | | | | |
| 3178f1b8-1f39-4523-a302-9cda31247db5 | Address Redacted | | | | |
| 3179194b-21f7-4549-af47-ff9d3e3a1c0c | Address Redacted | | | | |
| 31797e11-e0d8-4a03-82a9-ecc035fee3ed | Address Redacted | | | | |
| 31799609-0943-4b5e-b4ca-0d1cc0ca47e7 | Address Redacted | | | | |
| 3179ab1b-3512-4a00-84fc-d0916791d0ca | Address Redacted | | | | |
| 3179bcd0-b628-465c-8e78-26a713ec67c2 | Address Redacted | | | | |
| 3179c37e-96ae-43a5-a5a5-a226d3178132 | Address Redacted | | | | |
| 3179f1ca-ff5b-4dd8-a5fa-bbdc0383e33d | Address Redacted | | | | |
| 3179f93f-37ab-4262-841c-1ccdf3e35374 | Address Redacted | | | | |
| 317a07dc-4bd1-4065-9177-aa7c7d536a9a | Address Redacted | | | | |
| 317a2918-ea94-46f4-a925-3d7229ccfd9l | Address Redacted | | | | |
| 317a5482-c8c9-4b3d-9037-0cb1bcc158fb | Address Redacted | | | | |
| 317a595d-2c9f-43c1-99ef-7fba8bce040C | Address Redacted | | | | |
| 317ac7d5-c2a7-4f3e-aade-560ee86d6c8f | Address Redacted | | | | |
| 317af899-20c8-4a09-9678-46e85b71e4e3 | Address Redacted | | | | |
| 317b03f3-75d2-44cc-b7df-5bfc0defe1af | Address Redacted | | | | |
| 317b3e54-6933-4097-bb10-bbe7d7e20f44 | Address Redacted | | | | |
| 317b6130-feb2-49a0-ba74-a89b7c507bb8 | Address Redacted | | | | |
| 317ba437-b936-4ad5-9f98-6cae2831cf15 | Address Redacted | | | | |
| 317bae89-621f-45ee-a807-4495e89a8ffC | Address Redacted | | | | |
| 317bcf5d-8bfc-4b67-9a4b-b5511b0d4f43 | Address Redacted | | | | |
| 317bd002-4e5b-4979-8953-f94a82f96721 | Address Redacted | | | | |
| 317bff9b-9812-442a-9865-cf4db03c43a3 | Address Redacted | | | | |
| 317c2d29-1b6e-4731-b9d9-63ff92a723ec | Address Redacted | | | | |
| 317c7f68-1396-4195-8e5d-ed641c15fb07 | Address Redacted | | | | |
| 317c84dc-8409-48f3-a91d-4f15e57fdceb | Address Redacted | | | | |
| 317c8837-c506-47bf-a652-e1013acefe26 | Address Redacted | | | | |
| 317cc297-7a80-4f4d-bc2f-b052e999afec | Address Redacted | | | | |
| 317cd935-6cb3-4fd1-87b4-375e5f524ba9 | Address Redacted | | | | |
| 317cda70-2e4b-4984-a805-a29f2847fe77 | Address Redacted | | | | |
| 317d379f-ce8f-4ba6-b35a-2212bb3f879C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 317d67ba-806d-4202-82e8-99bc0a51dea7 | Address Redacted | | | | |
| 317d72ae-1ff2-4044-ac27-3d6c7d3b432c | Address Redacted | | | | |
| 317d8ce6-0f58-4be3-b5d3-d7f612291585 | Address Redacted | | | | |
| 317d9199-cb37-4421-9824-7858e195ec02 | Address Redacted | | | | |
| 317d984c-edab-4aae-8a98-cd4bbf2b224a | Address Redacted | | | | |
| 317db011-6129-4beb-a59d-2d458ee87b75 | Address Redacted | | | | |
| 317dc5ca-c01b-4fc3-83ca-1eec1f82828b | Address Redacted | | | | |
| 317deb27-ebb7-4fbe-ab5e-13634a00ad7d | Address Redacted | | | | |
| 317df41e-3fab-4de2-8816-1b6ca30fe639 | Address Redacted | | | | |
| 317e0100-bb06-4c42-ac28-657d095e37df | Address Redacted | | | | |
| 317e0d58-ee6d-4726-b001-15f72a58473a | Address Redacted | | | | |
| 317e4165-3090-43fb-bb58-83e414cc2e44 | Address Redacted | | | | |
| 317eabf3-ce52-40d3-b833-7a312e12f373 | Address Redacted | | | | |
| 317eb50d-6ebd-469d-aa4a-761b61ecdb58 | Address Redacted | | | | |
| 317ec25f-2213-4762-bb11-76ad87811fa1 | Address Redacted | | | | |
| 317ef096-3b45-460a-8d99-3192074026900 | Address Redacted | | | | |
| 317ef6a2-bd71-45da-be45-3b844810d41d | Address Redacted | | | | |
| 317efe20-2451-4915-90b5-f8653e395ec9 | Address Redacted | | | | |
| 317f15b4-4687-4336-a46c-32209eb3c9ab | Address Redacted | | | | |
| 317f3ed6-e5a4-4378-98a1-abf7e40adcf5 | Address Redacted | | | | |
| 317f537e-dbd7-48df-9c30-12da57c749c9 | Address Redacted | | | | |
| 317f6e32-ffdd-4440-8f19-478c4d0da145 | Address Redacted | | | | |
| 317f9055-97cb-4f20-bfc1-1bfbf38a9bcf | Address Redacted | | | | |
| 317f940e-3edf-483a-81ae-96df261f4fa5 | Address Redacted | | | | |
| 317fc561-636d-4c21-93e3-ee955c323a4b | Address Redacted | | | | |
| 317fc83e-20df-4ce5-b8e9-86e376c5262d | Address Redacted | | | | |
| 317fc9c1-6886-46e7-9756-0472c42f2fff | Address Redacted | | | | |
| 318008bb-aad9-4270-97a8-46c7bb1b0671 | Address Redacted | | | | |
| 3180355d-c31e-4689-a872-b87a48233499 | Address Redacted | | | | |
| 318040f8-b056-40fb-8a84-a9176da5ee63 | Address Redacted | | | | |
| 3180550b-42a8-4f1e-89f7-d90e1832bb59 | Address Redacted | | | | |
| 31805be9-49c7-4166-b92e-4eb9db470244 | Address Redacted | | | | |
| 3180ad39-113d-46b8-9550-d9fcd58ccbca | Address Redacted | | | | |
| 3180ee40-7a3b-4f07-b0ff-fd8852e7a7b7 | Address Redacted | | | | |
| 3180f6c6-6a53-43ad-83e1-c8e4cdf46960 | Address Redacted | | | | |
| 31815481-3d6a-453f-bde2-de7f779ba880 | Address Redacted | | | | |
| 31817bbf-4232-4ee4-9bbc-fc451f98b867 | Address Redacted | | | | |
| 318187aa-3f32-4bca-8da5-57234c9845c6 | Address Redacted | | | | |
| 3181b9fb-7b9e-4b77-8ba8-ab639861ee70 | Address Redacted | | | | |
| 3181ce4f-b262-48ac-b32e-3b9a25e22743 | Address Redacted | | | | |
| 3181ceaf-d819-4172-ad64-f5b7c850d1d9 | Address Redacted | | | | |
| 3181e15d-fa8a-4fcf-bd81-d11d9fec9965 | Address Redacted | | | | |
| 3181fb7e-878b-4254-bec0-974e6c6c3ff5 | Address Redacted | | | | |
| 3181fe9c-fb51-461e-9a6e-2b620623fa3c | Address Redacted | | | | |
| 31829130-56a6-4329-974a-77cdae7dda4b | Address Redacted | | | | |
| 31829813-fb2b-4ddb-b384-70fb5f0f890f | Address Redacted | | | | |
| 3182d7bb-0cb1-4951-8ef7-881b0f9f6c1d | Address Redacted | | | | |
| 3182d7d8-13ec-4a63-9d7d-39b9a631b916 | Address Redacted | | | | |
| 3182da10-0560-4c31-8d1b-5cc6cd905f88 | Address Redacted | | | | |
| 3183024e-e299-45da-b69d-1d07299d33db | Address Redacted | | | | |
| 31832801-7f47-4c5f-975a-2c6b35bd4b9c | Address Redacted | | | | |
| 31832830-3b9c-48dc-a0e4-c1e52f3fc39e | Address Redacted | | | | |
| 31838c34-9dc5-4b3d-9029-cbdb280a5263 | Address Redacted | | | | |
| 31838f82-8bb2-4ee8-b720-28ac6d92977e | Address Redacted | | | | |
| 3183a44d-e7b7-4eb7-924a-572995102276 | Address Redacted | | | | |
| 3183b153-e6ee-42ae-bf87-d47645528a12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3183de1e-d888-4dd7-9deb-6991ebe5a0df | Address Redacted | | | | |
| 3183e179-a4f9-4701-9afe-37a3d08061c | Address Redacted | | | | |
| 3183f386-7729-40e6-9e1d-e77d4e8cd483 | Address Redacted | | | | |
| 3183f6e3-e2ed-4df6-9929-cb3af951b426 | Address Redacted | | | | |
| 31840d15-671f-449f-849f-94fa2462988c | Address Redacted | | | | |
| 31840df4-3fdb-4a23-92c9-e303f102c2d8 | Address Redacted | | | | |
| 31840e8c-eb5f-4680-80d2-8b560883e7b8 | Address Redacted | | | | |
| 318410d9-fb17-466b-9305-0abb6689a412 | Address Redacted | | | | |
| 3184267b-92bd-4e12-897c-1ebe93f86a5f | Address Redacted | | | | |
| 31844876-f145-4506-86cb-3b5dd02be1b2 | Address Redacted | | | | |
| 31846e6c-5691-496b-84ad-d6048ed24d2b | Address Redacted | | | | |
| 31847402-f494-49cc-9294-fa61785a24f9 | Address Redacted | | | | |
| 31847f2c-e524-4476-b08f-f7ea3aa10a5c | Address Redacted | | | | |
| 31848232-0a37-4a86-88af-9476044831a8 | Address Redacted | | | | |
| 3184847d-1243-493a-ba77-8d2a392b9410 | Address Redacted | | | | |
| 31848487-0b6d-4b1a-a695-f135554fe6f8 | Address Redacted | | | | |
| 31849b22-ce02-4760-a31c-126f109a6b7c | Address Redacted | | | | |
| 3184a702-bf27-40bd-b42e-dd217110bc23 | Address Redacted | | | | |
| 3184ae3a-223b-48ff-b24d-ef9a0db97a69 | Address Redacted | | | | |
| 3184bd0b-622e-4733-aaa1-b7f54e4ef849 | Address Redacted | | | | |
| 3184cf6b-e079-44c8-aabf-f4226d28958c | Address Redacted | | | | |
| 31850337-830d-4142-9c79-0117bb713c1b | Address Redacted | | | | |
| 3185322f-c1fc-4bba-a307-0da5b8b93f8c | Address Redacted | | | | |
| 31854d19-83b0-438c-8545-c4d9c4f5f98b | Address Redacted | | | | |
| 31856ea8-6595-4588-9474-a3d1954c2eb4 | Address Redacted | | | | |
| 31858727-9d43-40b9-863f-3d920c02d772 | Address Redacted | | | | |
| 31859a82-ef53-47db-88ef-0f1f4ba7f1dc | Address Redacted | | | | |
| 3185a1b5-df3c-48e0-83b0-f182b203f05b | Address Redacted | | | | |
| 3185b2d8-ad16-4387-b933-0f079d455202 | Address Redacted | | | | |
| 3185bca9-a8f0-4937-8aa3-3fd1d1069293 | Address Redacted | | | | |
| 3185e1ed-0e0e-4df9-8210-05279cb14989 | Address Redacted | | | | |
| 3185f54f-6f02-41de-813e-cb6c48686dc8 | Address Redacted | | | | |
| 318603b6-ae16-4211-bae4-06d25f2dc6fc | Address Redacted | | | | |
| 31862975-765d-4974-9f3f-3f27b2ce437c | Address Redacted | | | | |
| 318659db-e422-40c0-871e-9f64f300625e | Address Redacted | | | | |
| 318676f9-7761-4951-9a7b-17a6949125ab | Address Redacted | | | | |
| 3186fa13-4893-44f2-b515-f71a3ce1e1c3 | Address Redacted | | | | |
| 31870000-7cac-4fe3-8141-da9c2af0099e | Address Redacted | | | | |
| 31876687-087d-45b1-a881-a02415faee3c | Address Redacted | | | | |
| 31876a18-94af-40b9-a42c-a4d99a35020b | Address Redacted | | | | |
| 3187831f-9810-4e54-9589-9920559f0d94 | Address Redacted | | | | |
| 3187b323-c768-4c20-b148-58be87106831 | Address Redacted | | | | |
| 3187b4df-9462-4574-991a-bc082e53c05e | Address Redacted | | | | |
| 3187e2e3-f354-45d9-9a8f-f026052fbb15 | Address Redacted | | | | |
| 318803f5-dc56-4fb3-b0f1-6898b8e23c19 | Address Redacted | | | | |
| 31881cb2-6ff2-4174-be80-fbb79c91a3b5 | Address Redacted | | | | |
| 3188210b-a2d2-4799-9265-e9a09d064da9 | Address Redacted | | | | |
| 31884655-10ed-4541-b1b9-e95ba8db58cc | Address Redacted | | | | |
| 3188a3c7-3202-4682-8e03-e3989b276ad5 | Address Redacted | | | | |
| 3188b24d-54f9-441b-892b-1b7d9b7e6b47 | Address Redacted | | | | |
| 3188c5d6-027a-47c9-b6d3-388f4ce0b105 | Address Redacted | | | | |
| 3188e69e-28e1-4337-8911-63933e7f0e5a | Address Redacted | | | | |
| 3188f55a-5939-458f-9819-63ca7e0f388a | Address Redacted | | | | |
| 3188f99f-28af-4e5d-90d9-8c5389d4af7e | Address Redacted | | | | |
| 31892f43-3666-4f19-9fd7-215cf6721bb6 | Address Redacted | | | | |
| 318965e3-5e27-4efc-b0d8-5d55037c36de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31899661-ef2b-4309-8332-24ccaba0058a | Address Redacted | | | | |
| 3189b111-de98-4ab7-a39b-c82e4c3629ba | Address Redacted | | | | |
| 3189d7bc-a078-4757-a5d2-76c69e6265ea | Address Redacted | | | | |
| 3189e50e-812a-4920-8a08-4836647c4c32 | Address Redacted | | | | |
| 318a3ec7-662a-4b6e-b724-7d3a935a9535 | Address Redacted | | | | |
| 318a645c-d7f2-4cd1-862b-b81f36c02d22 | Address Redacted | | | | |
| 318a707a-3b48-4f64-820a-0b3336a7c41c | Address Redacted | | | | |
| 318a9893-4411-42be-8a5b-d9db44de788b | Address Redacted | | | | |
| 318aa21f-5b38-4fc0-9e57-038c0d28d724 | Address Redacted | | | | |
| 318ac5a0-d9ee-4c92-9f74-a4ef546a92b1 | Address Redacted | | | | |
| 318add33-4054-4adc-91c4-d535e58b009f | Address Redacted | | | | |
| 318af15b-c803-49e6-8ee1-8f4261966367 | Address Redacted | | | | |
| 318aff14-1290-47a2-b699-19c4aaa7e576 | Address Redacted | | | | |
| 318b21cd-934a-4fe7-8bc8-6f255f1e5507 | Address Redacted | | | | |
| 318b28ee-5a57-4617-80ed-ab2664a3e4ea | Address Redacted | | | | |
| 318b4c6d-1c66-4d36-87f2-6d9782e0821e | Address Redacted | | | | |
| 318b5ba1-3fc7-4d2a-ad67-f74c74abe2dd | Address Redacted | | | | |
| 318ba1f7-691e-47f1-9792-d1b0297390f1 | Address Redacted | | | | |
| 318bcadf-321b-454d-87f8-9de85290a57b | Address Redacted | | | | |
| 318c0ae2-794e-4c35-90e7-af8d91b6ad06 | Address Redacted | | | | |
| 318c149b-a190-439a-a9e8-03637d2ffcd2 | Address Redacted | | | | |
| 318c1901-aee2-401a-ac36-c1df02e5e1c4 | Address Redacted | | | | |
| 318c2c08-1100-48e2-819f-4dd599361194 | Address Redacted | | | | |
| 318c3847-5f96-4e6b-8b21-4230a842a397 | Address Redacted | | | | |
| 318c53fd-b942-43eb-add4-13fa5442cedb | Address Redacted | | | | |
| 318c5c95-4200-4773-a661-3af22df60408 | Address Redacted | | | | |
| 318c8059-7505-4503-b06c-607fa557ce0f | Address Redacted | | | | |
| 318cad2b-6e56-4463-bc74-ca83fc6e82d5 | Address Redacted | | | | |
| 318cb1f3-8fdc-4aea-8e18-d700a84d182e | Address Redacted | | | | |
| 318cb5b8-19cc-410f-a761-319c2d31d16a | Address Redacted | | | | |
| 318cbe8d-5730-4561-aa2f-0b3816f489c8 | Address Redacted | | | | |
| 318d3015-7528-4817-8c8d-62f0d741510b | Address Redacted | | | | |
| 318d3c00-051a-44fe-9f14-17d448aa38ef | Address Redacted | | | | |
| 318d57e9-0472-470f-b036-8c62de65184e | Address Redacted | | | | |
| 318d60a3-917d-487c-aeb2-d3ad67e74b01 | Address Redacted | | | | |
| 318d753a-5c85-4be3-87a1-84752346696c | Address Redacted | | | | |
| 318d7661-c58b-4f8e-86cd-8787c494d98c | Address Redacted | | | | |
| 318d89d2-b8c4-4f28-8013-b462156651ae | Address Redacted | | | | |
| 318d946b-4d25-4c0b-936d-6b00a9be1ca3 | Address Redacted | | | | |
| 318da816-24a4-4c02-a720-99f226a7d743 | Address Redacted | | | | |
| 318da955-1ec9-4a8f-a165-acebc84167ac | Address Redacted | | | | |
| 318db1b4-1945-47d9-a1d4-29cd7106b099 | Address Redacted | | | | |
| 318dc60a-f91d-49f7-8627-864ebe18990e | Address Redacted | | | | |
| 318cec4-c4b4-42ff-a0e0-2cdcb9481b0f | Address Redacted | | | | |
| 318dcf6f-6a32-4b4a-bea4-3b55101eb8cb | Address Redacted | | | | |
| 318dff40-67d1-43ae-a856-1bf9a7761e39 | Address Redacted | | | | |
| 318e214a-16c0-4043-92f5-a8931d68afd6 | Address Redacted | | | | |
| 318e2888-c14c-428f-9b5a-94b52a4cb76a | Address Redacted | | | | |
| 318e41f2-265e-463d-8e8b-fd4f65d53013 | Address Redacted | | | | |
| 318e44bc-8a9a-43bf-a9db-5678f6bd2c2e | Address Redacted | | | | |
| 318e4731-a96e-4190-acba-64cb739ad3c6 | Address Redacted | | | | |
| 318eb84c-2e9a-4f95-8f29-79e77260f5ac | Address Redacted | | | | |
| 318ed1c7-0006-4901-af82-a92ab3bea2e8 | Address Redacted | | | | |
| 318ed693-921b-4447-a3dd-b89f70e63143 | Address Redacted | | | | |
| 318ee1f6-0292-4bb2-9ff5-3ed16de14d99 | Address Redacted | | | | |
| 318ef0ac-c0c9-4bf7-9a73-51aadf5a4f81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 318ef729-25bc-4973-8d5d-079fcce1787 | Address Redacted | | | | |
| 318ef844-111d-4a41-bb01-f3f5ee64bf8a | Address Redacted | | | | |
| 318f0901-1c3f-4284-8328-b7a7fce71cb | Address Redacted | | | | |
| 318f263c-ca90-4629-bb6e-354f9bb612f1 | Address Redacted | | | | |
| 318f3287-fea8-41c9-8150-20c59f9fc231 | Address Redacted | | | | |
| 318f9cf8-efba-472d-b5f5-9c11253845db | Address Redacted | | | | |
| 319038ac-9102-4d7f-82ba-80bab73476d4 | Address Redacted | | | | |
| 3190ab32-b252-4eed-aca5-d165890fbe30 | Address Redacted | | | | |
| 3190b078-dcd0-4a92-94d7-ffc35c93e02c | Address Redacted | | | | |
| 3190cde1-cd25-4496-86a8-634474817566 | Address Redacted | | | | |
| 3190d663-20f6-462d-beec-5b377306fdae | Address Redacted | | | | |
| 3190d895-a27d-4e88-9a92-48d340cff9dd | Address Redacted | | | | |
| 3190ef12-4c40-4bad-92f8-c6cc3f73f7e1 | Address Redacted | | | | |
| 31911b1e-46db-4eb4-a9e7-88251dd6760e | Address Redacted | | | | |
| 319164e2-ddc5-4f64-a284-32a6533fe921 | Address Redacted | | | | |
| 319177d8-bac3-4e01-8f58-83a979bf070 | Address Redacted | | | | |
| 31917f81-57ce-43fc-bf41-b0ae7f7d4e36 | Address Redacted | | | | |
| 3191b3f8-c6e5-481b-af8d-b90e5f71bc3a | Address Redacted | | | | |
| 3191f116-c24d-4fb5-8d63-03323cd89acb | Address Redacted | | | | |
| 3191f1aa-6bfd-4183-8e5e-85b36922f63e | Address Redacted | | | | |
| 3191fb3f-729e-49ad-9f25-8b670ff7507 | Address Redacted | | | | |
| 31921a0d-8561-4c2a-8e6c-cb0f41426184 | Address Redacted | | | | |
| 319220af-46ff-4681-863a-da645f7b506 | Address Redacted | | | | |
| 31922230-a828-4d32-b7dd-bbfd8de42c11 | Address Redacted | | | | |
| 31922281-186e-4f11-b21a-ec5278d0891 | Address Redacted | | | | |
| 319280d9-cc38-47be-bb8c-d5d5fbb2ff34 | Address Redacted | | | | |
| 319284a4-ea40-4aa6-b82b-87d986d7abe | Address Redacted | | | | |
| 3192983a-3751-4c87-a1c5-4336ffabcae2 | Address Redacted | | | | |
| 3192a31f-24d5-4caa-8f26-f9329a690ce | Address Redacted | | | | |
| 3192e323-4b8a-4603-9560-007f08a57707 | Address Redacted | | | | |
| 3192eb1d-9ffa-4f8b-9d53-94c5b364d0b9 | Address Redacted | | | | |
| 3193184d-6599-49b5-b00f-ca568bd9ba0a | Address Redacted | | | | |
| 319348a6-369a-4d67-ae91-433c01637632 | Address Redacted | | | | |
| 31935438-2457-4aec-b8da-b5f3401009b3 | Address Redacted | | | | |
| 31936998-0dfa-4373-89ff-5dcd09edbab9 | Address Redacted | | | | |
| 3193ae84-3ab3-4089-9787-ccd28535ca94 | Address Redacted | | | | |
| 3193ca6e-c4a9-4065-9e92-b2179565909 | Address Redacted | | | | |
| 31940d67-c220-4e44-a484-70eaaf01be21 | Address Redacted | | | | |
| 319417f2-b22e-41ba-9471-8dc77622c66b | Address Redacted | | | | |
| 319421c7-d0f6-435c-833e-d3ca4e6fdbb9 | Address Redacted | | | | |
| 319444f8-88c6-4cb0-be37-03f9317fdd0d | Address Redacted | | | | |
| 31945715-ac35-43f1-a34e-3fa16b494777 | Address Redacted | | | | |
| 31945da7-1c6e-4296-88ba-2400e2b82ac | Address Redacted | | | | |
| 319464da-4fd3-42d2-b242-c6fd3675e775 | Address Redacted | | | | |
| 3194c821-0ecc-4278-89f1-66ddb1bef52 | Address Redacted | | | | |
| 3194d477-f1b5-4b5b-9fdf-aba1c92ba388 | Address Redacted | | | | |
| 319508d0-06df-436c-b589-2ec277466c8d | Address Redacted | | | | |
| 3195145f-54bb-4126-83c2-4c7272da62b8 | Address Redacted | | | | |
| 31952b0c-a28f-4785-823e-e726c8fdafc3 | Address Redacted | | | | |
| 31956e5e-13eb-47db-b149-aaa1149bfcea | Address Redacted | | | | |
| 31958946-0bc8-44be-a9c3-e01d34283c68 | Address Redacted | | | | |
| 3195a68b-13d4-4d91-a199-6568131d6b9d | Address Redacted | | | | |
| 3195b7ae-260d-42d8-826b-5e27301025c4 | Address Redacted | | | | |
| 3195bb17-1135-46dc-bf7c-59ff72518923 | Address Redacted | | | | |
| 3195e3aa-3d0c-470c-a8f9-5c0141198e65 | Address Redacted | | | | |
| 3195e705-b5e4-4a39-a6bd-f378c10dd6ba | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 319625a9-be67-4005-b9be-3d23bb30bc6b | Address Redacted | | | | |
| 31964c70-7edd-469e-9233-8aab1d7b64a5 | Address Redacted | | | | |
| 3196646f-f40d-41bf-9680-64eb9453f1d4 | Address Redacted | | | | |
| 3196a39f-eb3e-4a74-876e-f89989c616e4 | Address Redacted | | | | |
| 3196f8d6-dc95-4074-be29-3fec93ab15eb | Address Redacted | | | | |
| 31972fc4-efbf-40e8-95b2-8d841c60fc78 | Address Redacted | | | | |
| 31974777-f0c5-4822-a566-415f930762d6 | Address Redacted | | | | |
| 319766b5-b18e-4b8d-924b-14bf0e83543a | Address Redacted | | | | |
| 31977431-a7a1-4a54-8bb7-7bee321717a4 | Address Redacted | | | | |
| 319778c9-a8e0-465d-b536-438e07b070cf | Address Redacted | | | | |
| 31978074-34c8-427f-b3e2-d9116bbf0d24 | Address Redacted | | | | |
| 319790fd-f8da-4215-bef9-1506e6b2f139 | Address Redacted | | | | |
| 3197a79a-90bc-4dc6-95c7-6f5d925c81da | Address Redacted | | | | |
| 3197acef-df7c-4010-b808-333a2e2446e6 | Address Redacted | | | | |
| 3197b168-594e-4459-9f77-a77fdbf0f034 | Address Redacted | | | | |
| 3197beb9-ae3f-42ac-a07e-3dd83ea8ba05 | Address Redacted | | | | |
| 31981331-f714-4c19-8e1c-d389c7f8ec60 | Address Redacted | | | | |
| 31989f49-b3fc-4ea0-a64a-cc0d0d71b9e4 | Address Redacted | | | | |
| 3198b89a-7422-4409-9bff-59e8077c27af | Address Redacted | | | | |
| 3198c675-4244-4591-9abc-5c4b610066b0 | Address Redacted | | | | |
| 3198f632-88f9-465f-95d5-f7c9d913442c | Address Redacted | | | | |
| 3198f8b3-04fb-4010-8d06-9ece57311f19 | Address Redacted | | | | |
| 31990f83-d3a9-4f45-9f50-24f372b6e72e | Address Redacted | | | | |
| 3199159d-04fe-4d62-871f-4e8c843a1e85 | Address Redacted | | | | |
| 31992ac8-2b10-4522-9eae-58bc34c29b08 | Address Redacted | | | | |
| 3199329b-29bb-44ad-ac14-55ff2a8694ac | Address Redacted | | | | |
| 31997349-4279-4229-9ab5-a91aeab4844 | Address Redacted | | | | |
| 3199852f-1ac3-4b13-88b8-61b55db077c6 | Address Redacted | | | | |
| 31999851-f5c9-4ed1-a871-4501c3556d8a | Address Redacted | | | | |
| 31999d57-5c09-4e67-b4f8-4903edd3f8bb | Address Redacted | | | | |
| 3199a100-8c4c-4360-8be4-553e0194c4db | Address Redacted | | | | |
| 3199aac7-2a05-407b-9364-313c5599ffb0 | Address Redacted | | | | |
| 3199d096-1c16-4016-947d-7e77a34b8d15 | Address Redacted | | | | |
| 3199d7a1-e36a-4ac9-87ea-78cb2c4fbb68 | Address Redacted | | | | |
| 3199d8ab-2eed-453a-b120-c2eeb27ecc13 | Address Redacted | | | | |
| 3199ef96-90f9-444e-936e-ca0699e1d7a0 | Address Redacted | | | | |
| 319a2303-a30f-4c12-a7ac-8672c1d1fa32 | Address Redacted | | | | |
| 319a276e-9e28-46a3-adb4-cd18b89b5f62 | Address Redacted | | | | |
| 319a3078-2561-4d2b-93f4-e68f0b10cb96 | Address Redacted | | | | |
| 319a4ede-ae03-4d96-944b-818caf4443b7 | Address Redacted | | | | |
| 319a637b-5d3e-409b-8f7e-98498d9fc778 | Address Redacted | | | | |
| 319a6a9f-c900-4489-83d4-0bc3c90960f3 | Address Redacted | | | | |
| 319a7b9e-6077-484a-a796-a160b91e339c | Address Redacted | | | | |
| 319a7faa-9a3b-44de-b877-70a857fff9579 | Address Redacted | | | | |
| 319af12f-ffa9-4e7d-9c01-0b7a4d81c302 | Address Redacted | | | | |
| 319af9ce-5a33-44d7-b252-d02a4b245d1d | Address Redacted | | | | |
| 319af9fa-7f7b-4aeb-a3e9-3f7c8568bb4e | Address Redacted | | | | |
| 319b24ac-ed44-4762-ad16-185e875cbc08 | Address Redacted | | | | |
| 319b4542-147d-43b4-95b3-0b2c3b012302 | Address Redacted | | | | |
| 319b5967-7bf7-44ba-93e4-cc97fa9c3381 | Address Redacted | | | | |
| 319b9fa9-9d7e-4016-a679-a945b0d02d29 | Address Redacted | | | | |
| 319ba182-65be-4953-87f3-4aa6e38df0e5 | Address Redacted | | | | |
| 319c0413-72b8-4488-aac9-9eb974f75cc1 | Address Redacted | Page 1976 of 10184 | | | |
| 319c0ff9-56a5-4592-b952-c0266aa33b85 | Address Redacted | | | | |
| 319c575e-c090-409e-8f19-b784ab3f6001 | Address Redacted | | | | |
| 319c96dc-c965-4d58-a013-760327f28255 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 319ca031-6f46-4afa-bfaa-148bd9d636el | Address Redacted | | | | |
| 319cba63-5659-46ec-93b0-a1b18061397C | Address Redacted | | | | |
| 319cc2d3-f414-4bf6-b7a3-64eee429d41f9 | Address Redacted | | | | |
| 319cccd0-2190-4caa-bb3f-9af4207c7f07 | Address Redacted | | | | |
| 319ce428-2471-4f59-a82a-9d3ca42ebffe | Address Redacted | | | | |
| 319d1767-7b98-4ce0-90c9-1ca16ac9e925 | Address Redacted | | | | |
| 319d1f94-163a-4690-8ae6-9c189fa65fe4 | Address Redacted | | | | |
| 319d38b1-11ea-41b4-b0bf-cdcc15a1fa6b | Address Redacted | | | | |
| 319d43c8-88a5-4546-a891-3c010c34754C | Address Redacted | | | | |
| 319daa5d-e89d-4f9c-a9f1-39938c5729c5 | Address Redacted | | | | |
| 319dfe4e-a410-4690-8dff-dab303e498ae | Address Redacted | | | | |
| 319e2210-a03d-4605-bc9a-b4e18051fdd5 | Address Redacted | | | | |
| 319e2ee3-2dbc-4a1c-85e9-b63996a114ea | Address Redacted | | | | |
| 319e6b1a-ebd2-409a-b13e-71a45288d647 | Address Redacted | | | | |
| 319e87d2-bd55-4255-b3e3-18d191dbb5b7 | Address Redacted | | | | |
| 319ea060-7d0f-4b65-aca4-5fa74c75ea0e | Address Redacted | | | | |
| 319ec447-8734-451e-9a8c-e570c05b32d8 | Address Redacted | | | | |
| 319ed4f2-0215-435b-8a53-6dfa16684dbb | Address Redacted | | | | |
| 319ef5f3-8206-4bac-92b8-b3ee577ce699 | Address Redacted | | | | |
| 319efc1e-1509-42d7-bddc-31a1555b355e | Address Redacted | | | | |
| 319f33a7-3522-4d8c-8861-9520fdc917fc | Address Redacted | | | | |
| 319f3a18-196c-41c9-ad47-747450e0bcfc | Address Redacted | | | | |
| 319f6f07-9767-4d9b-8a28-f1df6f53ecfc | Address Redacted | | | | |
| 319f7470-3323-4cb6-8150-4d8fecbe411d | Address Redacted | | | | |
| 319fc01c-75ca-4ca0-b025-f4ac9b58b5a0 | Address Redacted | | | | |
| 319fc79f-e8ce-46d8-9f56-27622a849282 | Address Redacted | | | | |
| 319fd673-04b7-45d6-b1e1-2439fbcbd32b | Address Redacted | | | | |
| 319fd9a3-b449-4dd5-9099-5710022fd27C | Address Redacted | | | | |
| 31a002ed-692c-412e-ba3c-da0067b54b74 | Address Redacted | | | | |
| 31a003e5-46f9-45fe-a8a9-4a43a4e7652! | Address Redacted | | | | |
| 31a00a0c-cb44-4f85-8d14-35cbc96dbec5 | Address Redacted | | | | |
| 31a02380-a7c2-45be-864a-d3f825ea1b2a | Address Redacted | | | | |
| 31a0276f-4442-4ab9-9ae0-b260d233ea9c | Address Redacted | | | | |
| 31a0308f-2049-45af-9b71-0eba31caba35 | Address Redacted | | | | |
| 31a08258-4f5d-478c-ae57-ca7278579513 | Address Redacted | | | | |
| 31a0a8a4-3399-4418-b32d-ce8ebecfee51 | Address Redacted | | | | |
| 31a0ac7f-e5aa-4130-8eb4-1ca6b4e45ce9 | Address Redacted | | | | |
| 31a0e66f-914e-484c-af65-ec35205f3b93 | Address Redacted | | | | |
| 31a0f1b6-d92c-48cc-9959-b2e7385db642 | Address Redacted | | | | |
| 31a10bf5-62b8-4bed-8450-b09c912c34cf | Address Redacted | | | | |
| 31a140ae-6319-44e8-88a4-cfe08ebd98d4 | Address Redacted | | | | |
| 31a1824e-34a6-4dee-88c3-88ddd1d42c50 | Address Redacted | | | | |
| 31a1a210-ef0f-4f5b-b07a-0474fe1c00c7 | Address Redacted | | | | |
| 31a1bbd5-f89c-4c28-bd47-e3490b2ef482 | Address Redacted | | | | |
| 31a1c7cd-d990-442a-9335-162baac47ad6 | Address Redacted | | | | |
| 31a1c92f-85d6-46b2-b0b7-b28fa3f2ec50 | Address Redacted | | | | |
| 31a1cf00-c8bf-47a6-8f22-c4f6980ff00l | Address Redacted | | | | |
| 31a1d04d-c3b7-45a3-a1a8-323f1f9fc416 | Address Redacted | | | | |
| 31a1e28b-9632-482b-99e9-d16bdd1a86f2 | Address Redacted | | | | |
| 31a1ed11-88fb-497b-9a40-27dfd5ce93fb | Address Redacted | | | | |
| 31a1efff-c021-4123-b1ce-52560c0e2ed0 | Address Redacted | | | | |
| 31a264a1-7a87-47d1-9f18-53f14fb65e2a | Address Redacted | | | | |
| 31a29597-f146-4513-94cb-157824553fcb | Address Redacted | | | | |
| 31a2d962-2a43-4c0c-98af-b759762a008e | Address Redacted | | | | |
| 31a2dd02-2096-413c-8980-2caf339359f2 | Address Redacted | | | | |
| 31a2e918-9eee-4dd1-8d1f-01fdbc149525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31a31e09-d4c5-432e-bb4d-8f26b4666446 | Address Redacted | | | | |
| 31a32154-5655-4447-9191-a9d765fdb899 | Address Redacted | | | | |
| 31a3314d-3dc2-4d44-b2aa-2d8b4f34ee04 | Address Redacted | | | | |
| 31a33baf-2ec9-455c-8b89-ef0c37f9bd9d | Address Redacted | | | | |
| 31a33be3-bce1-4b0c-99ce-a63c0eaeaa63 | Address Redacted | | | | |
| 31a3996f-2198-4746-9f98-41017e3f6187 | Address Redacted | | | | |
| 31a39992-35a2-4ac2-b349-543fce7ac4d1 | Address Redacted | | | | |
| 31a3ad23-a11e-422b-83ff-c6c7d8995fd9 | Address Redacted | | | | |
| 31a3b349-e387-4e92-9c7d-a71c1e5946de | Address Redacted | | | | |
| 31a3bb34-3af9-49df-8722-b04d6063fe0c | Address Redacted | | | | |
| 31a3be66-4990-413e-ba5d-16b9805347bb | Address Redacted | | | | |
| 31a3e4d8-700d-46fb-b991-58e1bea3a1e6 | Address Redacted | | | | |
| 31a43952-8ad5-455f-b6ac-6ac4aebabc71 | Address Redacted | | | | |
| 31a445c3-7f4f-42a7-91ec-81455f4628e1 | Address Redacted | | | | |
| 31a44926-a51a-4735-adbd-7d98870ec376 | Address Redacted | | | | |
| 31a45e4b-7308-4dcc-87f4-b87ee920eca3 | Address Redacted | | | | |
| 31a45fc2-a142-4890-9d76-626f46e6f6f6 | Address Redacted | | | | |
| 31a48320-0d66-42f4-8f81-edb3193002a8 | Address Redacted | | | | |
| 31a493ad-433c-4866-ad07-d96b74475e27 | Address Redacted | | | | |
| 31a4b3c5-cac9-43f3-84d2-a19e27638bf6 | Address Redacted | | | | |
| 31a4bc06-73ca-4752-8d22-7c5415f42637 | Address Redacted | | | | |
| 31a4cc44-a4d2-4ea5-b737-97642fe65a83 | Address Redacted | | | | |
| 31a4fb92-3f97-4602-83b7-a68fa27153d3 | Address Redacted | | | | |
| 31a4ffe3-0c55-4e31-ab99-f77e665fec03 | Address Redacted | | | | |
| 31a5024e-442f-4bcd-891d-e4c77fe2c864 | Address Redacted | | | | |
| 31a506e8-e50b-49c5-9e15-5b7a834fdd1f | Address Redacted | | | | |
| 31a5127a-f0d0-467c-bd2b-e2753b0437d2 | Address Redacted | | | | |
| 31a5488a-17a2-4a5d-ba21-4d31437e3a9f | Address Redacted | | | | |
| 31a55bcb-20a7-4944-8cc4-a9f972c1202f | Address Redacted | | | | |
| 31a55d6c-ad85-4077-befe-066f6dbf42b0 | Address Redacted | | | | |
| 31a56fc1-e7be-4967-ac27-4f29aa43c84f | Address Redacted | | | | |
| 31a5ab5f-ae13-43c1-aa8f-530d1aac7722 | Address Redacted | | | | |
| 31a5ac92-d06a-4665-97f2-3a5d49b3fa86 | Address Redacted | | | | |
| 31a5b40a-ded2-486b-9e0b-76cf1611542d | Address Redacted | | | | |
| 31a640c3-e4f1-4d52-9463-02b9df4715b1 | Address Redacted | | | | |
| 31a66c6b-4b0c-40d5-8ae1-40535bf4ffb6 | Address Redacted | | | | |
| 31a68170-e8bb-4927-a230-e20f4ffc5eb5 | Address Redacted | | | | |
| 31a692ed-daf3-4938-abc7-f43ff7d4965c | Address Redacted | | | | |
| 31a69480-0ed5-45ff-9ad9-ec40abb0e8ba | Address Redacted | | | | |
| 31a69c95-e0db-4aaf-b58e-9c663668c66e | Address Redacted | | | | |
| 31a6bc96-fd89-47e8-ab91-f72cfdf7ac26 | Address Redacted | | | | |
| 31a6f62d-04af-4bca-9bea-d7047f8c6143 | Address Redacted | | | | |
| 31a75561-1de7-418c-8dfa-3a8e515b734b | Address Redacted | | | | |
| 31a77317-2b60-48a2-ba72-2ff2610cf106 | Address Redacted | | | | |
| 31a7737e-3d38-490e-8da9-9f5288474a0b | Address Redacted | | | | |
| 31a794ea-7fa8-4fb2-a349-9959f766268e | Address Redacted | | | | |
| 31a7a9bd-1257-4acf-9d16-10c9a0051f95 | Address Redacted | | | | |
| 31a7b616-4cb3-4a33-bfe4-ee81dade2c01 | Address Redacted | | | | |
| 31a7cf49-cc2d-4c73-b13b-ddbb42b2f279 | Address Redacted | | | | |
| 31a801b6-ab97-45a4-9ef5-a3ae5ca326e2 | Address Redacted | | | | |
| 31a80dfb-3257-4dbc-90fa-01241e70f16b | Address Redacted | | | | |
| 31a82733-ecba-4eba-9ea5-5cd85d7edad4 | Address Redacted | | | | |
| 31a829df-1146-4e77-bfd0-51e5855cc238 | Address Redacted | | | | |
| 31a83ff4-a2f7-43d8-b6c1-5554502618e2 | Address Redacted | | | | |
| 31a8479a-3b8a-4f20-8e22-0ec23fd20be1 | Address Redacted | | | | |
| 31a89734-1ff6-4538-bae0-0179a04533ft | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31a89dd8-a6f2-4bfa-8702-2283ce31adc8 | Address Redacted | | | | |
| 31a8d3cd-78ee-4bbf-b542-d964d672b352 | Address Redacted | | | | |
| 31a90012-8bdf-4f40-ab34-ff51782e6cc2 | Address Redacted | | | | |
| 31a9011f-9dce-45da-ada8-dafe34856b17 | Address Redacted | | | | |
| 31a904a2-696e-4c8a-8d71-a4a7e6ca961 | Address Redacted | | | | |
| 31a94297-0f36-4b00-b4b2-86ec81148b42 | Address Redacted | | | | |
| 31a96e48-c733-4101-957c-4d5f2aa3dabe | Address Redacted | | | | |
| 31a97b18-af8d-4def-b837-667f55e5b19 | Address Redacted | | | | |
| 31a98b4a-7689-46f2-a9f0-efbe7dd367a1 | Address Redacted | | | | |
| 31a996ec-eac0-4d4a-8fd7-a5c89ac55ba1 | Address Redacted | | | | |
| 31a99876-2824-4ae0-bc53-c1d5fe710d16 | Address Redacted | | | | |
| 31a9a3cc-483d-43e4-9d31-689a57af4521 | Address Redacted | | | | |
| 31a9c553-a325-4972-bf16-824f4d5362e7 | Address Redacted | | | | |
| 31a9d3cb-f125-4533-826c-739150de98e7 | Address Redacted | | | | |
| 31a9d8c4-25c4-415f-a190-c3bcb04661a9 | Address Redacted | | | | |
| 31a9de40-50f7-4108-8747-fb4e6af71617 | Address Redacted | | | | |
| 31aa08ff-4133-4d8e-81cd-f7f0f5a0607f | Address Redacted | | | | |
| 31aa242a-ebb0-4940-8698-61a218efc83b | Address Redacted | | | | |
| 31aa48ca-0111-487d-9392-923078ce3b4d | Address Redacted | | | | |
| 31aa5f26-bad5-4703-8f94-adbfd07402a3 | Address Redacted | | | | |
| 31aad7be-354a-4293-83c8-22b084bd5e31 | Address Redacted | | | | |
| 31aad985-ba1f-4fb7-ae8d-6d2b43bae7ad | Address Redacted | | | | |
| 31ab37f1-d6c1-43b8-ada4-a51510925a3 | Address Redacted | | | | |
| 31ab3bae-24ee-4cfc-a9c6-05e8ca579468 | Address Redacted | | | | |
| 31ab6fee-2abe-41dd-b81d-d29d81ee7018 | Address Redacted | | | | |
| 31abdeca-9264-4f2e-a2c2-a54adfd37bd6 | Address Redacted | | | | |
| 31abf079-78d8-4ea5-91bc-085e59d71ceb | Address Redacted | | | | |
| 31ac2267-892f-4d6d-bba3-eb20f7f2dc39 | Address Redacted | | | | |
| 31ac3e11-4e44-4213-a8dc-f62551d681f6 | Address Redacted | | | | |
| 31ac6b67-317a-4ba8-a840-35c76cc26b25 | Address Redacted | | | | |
| 31ac7815-fbc0-4128-8e3d-a183666b81d1 | Address Redacted | | | | |
| 31ac91da-03fd-44bd-b98b-c5be26625624 | Address Redacted | | | | |
| 31acc41a-8551-452d-a80d-400428b1ed07 | Address Redacted | | | | |
| 31acde55-e4c5-4ad9-824c-0068599f5ad7 | Address Redacted | | | | |
| 31ad0988-a850-47a5-95d7-b7002679c942 | Address Redacted | | | | |
| 31ad7a25-af58-419c-bae5-57b527bc09d1 | Address Redacted | | | | |
| 31ad9387-cb6b-49a5-bf44-f8b0fd2befec | Address Redacted | | | | |
| 31add9af-49eb-4a58-b1f5-d379f998fe27 | Address Redacted | | | | |
| 31addbfd-2ef3-4837-9709-c0652767708 | Address Redacted | | | | |
| 31adde67-bc7a-4800-943b-bcd5b6ffe85c | Address Redacted | | | | |
| 31adee2b-0b1b-41a6-91d1-fa783baa7426 | Address Redacted | | | | |
| 31ae2293-36c2-4128-b7df-3ad35fb18aba | Address Redacted | | | | |
| 31ae3252-e1f7-4fb0-9fc7-8deb8f6781fd | Address Redacted | | | | |
| 31ae7350-6952-4279-9e3f-6f104ec8598c | Address Redacted | | | | |
| 31ae912e-ca74-400e-bc31-eff200aa38fd | Address Redacted | | | | |
| 31aeacef-b1b2-45d2-bf15-5827b07072db | Address Redacted | | | | |
| 31aead96-363b-4aeb-884d-337a11c7ac8b | Address Redacted | | | | |
| 31aeca9b-b791-4ce9-a49a-d764a8c5a62c | Address Redacted | | | | |
| 31aed186-2d75-495e-8c83-16693fd81e03 | Address Redacted | | | | |
| 31aeda8e-eb62-4a7c-8e9f-7510cd554b2c | Address Redacted | | | | |
| 31af05f5-d555-4c65-8f2e-ab561288d004 | Address Redacted | | | | |
| 31af14a3-de7b-4f15-90ae-f5635508273c | Address Redacted | | | | |
| 31af2c6a-9d79-4c0a-b3a7-92a1c80b313 | Address Redacted | Page 1979 of 10184 | | | |
| 31af61da-eb07-4dad-8d68-034b7220b67 | Address Redacted | | | | |
| 31af6e43-a5d3-4f37-b3e2-4393d4994d36 | Address Redacted | | | | |
| 31af8761-2600-4c79-8757-85d15415bd4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31af8dd4-94d9-4aa9-9712-2397f8e226ee | Address Redacted | | | | |
| 31afd6b6-20af-4b81-9493-89333d95f5e! | Address Redacted | | | | |
| 31afe11f-319a-4c34-a4cd-a20c08c1e29a | Address Redacted | | | | |
| 31affd85-4160-4ee5-84c0-be98d6a6bae5 | Address Redacted | | | | |
| 31b02743-66fd-4806-8703-b04e5417cbd6 | Address Redacted | | | | |
| 31b07f6f-4b32-4031-a16b-4f1e45dbf00b | Address Redacted | | | | |
| 31b09ec5-c69c-480d-9f1d-efb7151dc1df | Address Redacted | | | | |
| 31b0a009-3380-4787-addb-3073b60dc53c | Address Redacted | | | | |
| 31b0d967-6816-409b-a84b-0ba7174e2730 | Address Redacted | | | | |
| 31b0f512-a155-4095-864a-abca92303fa3 | Address Redacted | | | | |
| 31b122f9-93df-4f66-9788-915bfb8b7cf6 | Address Redacted | | | | |
| 31b14d77-bb3c-41bd-8df0-2e6df44e47a7 | Address Redacted | | | | |
| 31b153e2-8d89-4953-a5fd-4250c69b40da | Address Redacted | | | | |
| 31b15607-951c-4da4-824e-1f2187d23350 | Address Redacted | | | | |
| 31b159fb-62b9-4590-9717-87cf597062e4 | Address Redacted | | | | |
| 31b16a66-1221-473e-8dcd-79424396c207 | Address Redacted | | | | |
| 31b16fe1-2438-4f1f-b1d4-a296d4123915 | Address Redacted | | | | |
| 31b190fc-07fc-4338-89f6-91d4523c1e64 | Address Redacted | | | | |
| 31b1c525-6091-4223-8c70-e7c55bd6c8e9 | Address Redacted | | | | |
| 31b1deb8-f729-4644-b9f8-b98fff33e9aa | Address Redacted | | | | |
| 31b1ef52-d34b-4b87-b5e4-94a4771899f9 | Address Redacted | | | | |
| 31b1fb2a-dafa-46da-a26f-71b5dbe8e064 | Address Redacted | | | | |
| 31b2205a-ea7a-4539-9543-46a8f770a534 | Address Redacted | | | | |
| 31b23f51-c06b-460c-aca2-565ce8088984 | Address Redacted | | | | |
| 31b2432c-724a-4773-a7b9-7f53cf0556e6 | Address Redacted | | | | |
| 31b247f2-353f-4e5a-bfc7-d6a7e394f8ed | Address Redacted | | | | |
| 31b2c399-eb8f-44b3-8a7c-4b7a4acd4546 | Address Redacted | | | | |
| 31b2d1d9-08fe-498d-8d44-b449abcfb2af | Address Redacted | | | | |
| 31b2f4cd-56e3-433f-843e-b473e49fd9a! | Address Redacted | | | | |
| 31b31001-f050-4513-9b93-1fb57ce6ab63 | Address Redacted | | | | |
| 31b34bad-c40f-421e-95c2-5a07eaef3038 | Address Redacted | | | | |
| 31b35619-22ab-4d86-b60c-5c3e7a3c5531 | Address Redacted | | | | |
| 31b371c7-6425-431f-b12d-03bce3cdabb0 | Address Redacted | | | | |
| 31b3cdd8-8543-421c-90d8-36b0fd53978d | Address Redacted | | | | |
| 31b40327-459c-4d8a-b9a2-4e8e5cbc2e26 | Address Redacted | | | | |
| 31b434fd-1ad4-489a-9b38-18cbf2cc88da | Address Redacted | | | | |
| 31b44a9b-b3fa-4340-8c03-c8e23973a765 | Address Redacted | | | | |
| 31b454e8-5dfe-42ba-99fd-b2cbdff6d84c | Address Redacted | | | | |
| 31b4583b-99a8-409d-836b-77b24962ae39 | Address Redacted | | | | |
| 31b4792c-34f3-4275-880b-95044451d998 | Address Redacted | | | | |
| 31b47e99-0536-4dc4-8e78-0e9b3e0232e2 | Address Redacted | | | | |
| 31b496e2-93fb-4f7f-b37f-32646245ae4b | Address Redacted | | | | |
| 31b4f80f-8c60-4ca8-a13a-55b22ad9665c | Address Redacted | | | | |
| 31b500a9-8093-4f47-9c6c-60606584b627 | Address Redacted | | | | |
| 31b50775-37c1-4f08-9925-72460d17e735 | Address Redacted | | | | |
| 31b54859-707c-4e40-b749-dfd8d7975890 | Address Redacted | | | | |
| 31b55095-0392-4598-b949-5cc88f2c533a | Address Redacted | | | | |
| 31b57073-c03e-48d9-a8f6-7b4f0e3263c1 | Address Redacted | | | | |
| 31b573f9-ab32-4c7b-baaf-84861441b316 | Address Redacted | | | | |
| 31b5b8c1-ca19-4e34-b1ba-da7483ba5a27 | Address Redacted | | | | |
| 31b5fd1d-5755-4ab6-9503-facc5ea5aef4 | Address Redacted | | | | |
| 31b118f-3b90-4c30-8957-f8ce126f1767 | Address Redacted | | | | |
| 31b6175c-c147-4fdb-99a3-089405a02d17 | Address Redacted | | | | |
| 31b6349b-a6b0-458c-a4ac-6df759007c89 | Address Redacted | | | | |
| 31b63765-debf-4799-a8da-57990daae9fe | Address Redacted | | | | |
| 31b63fab-d567-4475-8aee-37440d54852c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31b64b93-e550-4acc-94c0-fcfcdb93d1ec | Address Redacted | | | | |
| 31b6837d-a22f-462d-91c5-3f77d2913af6 | Address Redacted | | | | |
| 31b68a78-3546-455a-90d1-9b1e53bfc246 | Address Redacted | | | | |
| 31b68bc7-49fa-442c-b963-7a8ce2ad7b86 | Address Redacted | | | | |
| 31b6ab48-dd19-4f79-8729-98e38c85a423 | Address Redacted | | | | |
| 31b6b7b3-850a-49f2-9964-c413b775e6b5 | Address Redacted | | | | |
| 31b72b2f-01c0-466d-b616-fe640a88a524 | Address Redacted | | | | |
| 31b7625d-bc27-4343-8d88-24d508313ef3 | Address Redacted | | | | |
| 31b785ef-ae03-451d-99db-f71a54214dc7 | Address Redacted | | | | |
| 31b7b52e-cd80-4046-ad7e-fea875466486 | Address Redacted | | | | |
| 31b7e1c7-f567-4af0-beac-baab676c8a7f | Address Redacted | | | | |
| 31b7e272-21db-482b-9e16-3b99210b168c | Address Redacted | | | | |
| 31b7e9db-f82e-427e-bb37-2bbecef8d914 | Address Redacted | | | | |
| 31b82385-d243-45cf-8f28-3738d509841e | Address Redacted | | | | |
| 31b828df-d406-4ee8-8ce2-aeb8b7d550cf | Address Redacted | | | | |
| 31b82d42-52b9-47c2-9577-a3c1a4a2d115 | Address Redacted | | | | |
| 31b854cb-b6be-4739-898b-5cfd90fe0eab | Address Redacted | | | | |
| 31b88397-db72-47aa-8ebf-608f5edecf78 | Address Redacted | | | | |
| 31b8922d-93a4-41de-b23a-e944e325ef1c | Address Redacted | | | | |
| 31b8b4be-91b5-4fce-97d3-642da5c32df6 | Address Redacted | | | | |
| 31b8fe71-f66e-4ca9-b5c7-7eff74b487ad | Address Redacted | | | | |
| 31b9cddb-7293-46f5-85bb-a4c1e7d1b50a | Address Redacted | | | | |
| 31ba0d5a-2fd7-415c-8e5b-52687f88dc16 | Address Redacted | | | | |
| 31ba14a1-aab4-4fe2-bcbc-d8ed5ce51aed | Address Redacted | | | | |
| 31ba19f1-8158-4e87-b316-20b140023e55 | Address Redacted | | | | |
| 31ba2ceb-0f82-4ac0-9564-cb62fc58e55a | Address Redacted | | | | |
| 31ba3410-a530-4994-a6d8-8560f96d2bd5 | Address Redacted | | | | |
| 31ba4274-093b-46c0-803c-c62fedbb8031 | Address Redacted | | | | |
| 31ba46fd-bd48-4212-b774-a3e8ab75cb01 | Address Redacted | | | | |
| 31ba8e20-7fd1-434a-aa7a-349f73837d03 | Address Redacted | | | | |
| 31baacc7-d05a-48f1-9bae-10e98d76eb55 | Address Redacted | | | | |
| 31bacf2a-afea-4de8-84e6-7f7f0f394dfc | Address Redacted | | | | |
| 31bb460b-aab8-4832-809e-646813d6ba07 | Address Redacted | | | | |
| 31bb531a-143c-4724-a481-2ae869a1fb87 | Address Redacted | | | | |
| 31bb6874-7ebc-4084-9f7e-168a8124ff7c | Address Redacted | | | | |
| 31bb79da-d508-4b00-aeec-121e64b7ce49 | Address Redacted | | | | |
| 31bb80dc-e8ce-498e-abfb-5e8e5a1c2bfa | Address Redacted | | | | |
| 31bb9499-5187-4ac6-890e-a810532df97e | Address Redacted | | | | |
| 31bbbda0-6659-4dd8-961c-904a1fb61375 | Address Redacted | | | | |
| 31bbdad3-cd22-4393-9012-d365221ca09e | Address Redacted | | | | |
| 31bc29eb-c1cb-498d-861a-bdc3c2df76b3 | Address Redacted | | | | |
| 31bc305c-85ff-4cae-a8c5-d34ffcac19a6 | Address Redacted | | | | |
| 31bc47f1-0dbc-4099-a809-db462da6817c | Address Redacted | | | | |
| 31bc787c-a100-4090-9e8e-c6d85e8df05b | Address Redacted | | | | |
| 31bc9aca-fa14-4c6c-b8aa-24a12115d7bc | Address Redacted | | | | |
| 31bc9c06-059b-4a2f-b09c-d6ba8d0e7e09 | Address Redacted | | | | |
| 31bca39b-5539-4056-a3d2-c51fe5e64175 | Address Redacted | | | | |
| 31bca863-7196-4ae3-b519-ac01221ba9ee | Address Redacted | | | | |
| 31bccd29-cf04-4d50-b205-7f9e25abce60 | Address Redacted | | | | |
| 31bd148f-3b41-4cb7-9253-159f9f7598d8 | Address Redacted | | | | |
| 31bd1849-3449-4f78-938a-c168b65e2e3a | Address Redacted | | | | |
| 31bd9f4d-7354-4888-ab89-e82db3e25337 | Address Redacted | | | | |
| 31bde263-70ff-4684-bbb3-3491a0fd33f5 | Address Redacted | | | | |
| 31bde6c7-9eb2-45f5-ad5c-dec66d5142d7 | Address Redacted | | | | |
| 31bdea9d-3bcb-483f-b40e-61ecd68cb7fb | Address Redacted | | | | |
| 31be05c3-048e-4c5c-ad43-9a076b512e5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31be103a-b4fa-443f-9deb-f9babb60b628 | Address Redacted | | | | |
| 31be3d96-8084-4f30-9f19-776b47bfbe81 | Address Redacted | | | | |
| 31be5a36-187f-4db8-8520-cde8d0ea872c | Address Redacted | | | | |
| 31be77ac-a70b-444a-9b05-ecc1a03b075d | Address Redacted | | | | |
| 31be84c1-3935-435e-ba9f-4fa631c7e02f | Address Redacted | | | | |
| 31be9bd5-eab1-4cb2-b3a9-b9b3402a4565 | Address Redacted | | | | |
| 31becb13-c34a-47e6-b618-0f34daf64ef3 | Address Redacted | | | | |
| 31bece5a-5988-4186-86de-57c5931ddddb | Address Redacted | | | | |
| 31bed5f5-8bb1-4d12-a96b-3aa91e2bc8e8 | Address Redacted | | | | |
| 31bee6cc-94cc-4813-8718-298872d5f7f5 | Address Redacted | | | | |
| 31beea2e-6d77-4e76-8f0b-c1b0d91d95cc | Address Redacted | | | | |
| 31bef100-e148-468d-a0e0-3f6a3e0108be | Address Redacted | | | | |
| 31bf18fa-23dc-4703-bf3d-7c027a24884a | Address Redacted | | | | |
| 31bf78e7-64a1-46fa-9741-815626d5c833 | Address Redacted | | | | |
| 31bf85ab-93b3-436e-bc1f-8150b95fddad | Address Redacted | | | | |
| 31bf8c06-d40d-4c10-9511-43336a8484a2 | Address Redacted | | | | |
| 31bf9e30-f4da-4f44-9117-136b5df62a9b | Address Redacted | | | | |
| 31c0465a-0bbe-4bdf-ab0d-fd21082c6238 | Address Redacted | | | | |
| 31c04df0-4496-447f-96d1-99233edaf54c | Address Redacted | | | | |
| 31c04f2c-9e34-40f8-9fb0-494253de676b | Address Redacted | | | | |
| 31c0570a-b3bf-4826-91f1-9184e1f84fac | Address Redacted | | | | |
| 31c063a5-ee53-447f-aa58-9041d06cf306 | Address Redacted | | | | |
| 31c0742a-ed68-4b2f-bc82-c587fd723f92 | Address Redacted | | | | |
| 31c08611-8fa0-463e-b6cb-78a2b1a935f9 | Address Redacted | | | | |
| 31c0d1cd-89e4-47eb-b50f-27cd5cfa8a0d | Address Redacted | | | | |
| 31c0e6da-9c17-40bc-ae8f-6e9d9d710362 | Address Redacted | | | | |
| 31c109ab-6cd4-479c-8300-aed82eba1cd8 | Address Redacted | | | | |
| 31c11136-5969-43e5-8d2c-d033f3e414db | Address Redacted | | | | |
| 31c11fcd-6a3e-4073-91cb-0f7bdfdc6d8f | Address Redacted | | | | |
| 31c1879b-9963-4bfd-bc7d-7ffd60cb6127 | Address Redacted | | | | |
| 31c18bfa-8302-4517-a0c4-4b359536479b | Address Redacted | | | | |
| 31c1a3fa-689e-4503-8165-73d8898ddf21 | Address Redacted | | | | |
| 31c1efc8-f020-4d87-8a9a-e1cda5a654d4 | Address Redacted | | | | |
| 31c20764-f4de-433e-8e02-e3b323523805 | Address Redacted | | | | |
| 31c20aa2-e4f3-496a-8b89-94d54949324f | Address Redacted | | | | |
| 31c23354-8d5b-460e-a9b6-ef983a071f6c | Address Redacted | | | | |
| 31c2493a-888f-4d80-bbac-263b049524e3 | Address Redacted | | | | |
| 31c275b3-57f3-42ef-b164-c2103b419fdd | Address Redacted | | | | |
| 31c2bd79-67f2-4dc2-81ae-760ea72311e7 | Address Redacted | | | | |
| 31c2da42-c743-45e2-a7cb-58dad072050a | Address Redacted | | | | |
| 31c30ce9-2050-4cf9-8a2f-8f69b3e27913 | Address Redacted | | | | |
| 31c319b5-e1c3-45a4-ad82-42bd8d763264 | Address Redacted | | | | |
| 31c339c4-a467-4106-8999-6cdecdcd324b | Address Redacted | | | | |
| 31c33e2a-e790-4713-84e8-83eeda23958f | Address Redacted | | | | |
| 31c38419-6f36-4ea6-8fa4-2890ea8d403c | Address Redacted | | | | |
| 31c38c2e-ab4d-40c7-9af0-1d7ea8273bd1 | Address Redacted | | | | |
| 31c3cc18-b439-4642-93da-99824614b593 | Address Redacted | | | | |
| 31c3cf2b-97b4-4b76-a92a-3c45dc4a40eb | Address Redacted | | | | |
| 31c3d87f-ee43-4317-994b-5829bbae58a9 | Address Redacted | | | | |
| 31c3db8d-b87e-48d2-b5e7-4bedd7713d0d | Address Redacted | | | | |
| 31c3ed09-4080-4114-919c-2e4ec86ac4f3 | Address Redacted | | | | |
| 31c3f850-0866-4be9-a00e-0abace07833c | Address Redacted | | | | |
| 31c4014a-58fb-463f-8451-d0f11d86d3ab | Address Redacted | | | | |
| 31c40abb-95e1-4f15-855d-fdaec245e9c5 | Address Redacted | | | | |
| 31c42bc2-c599-42be-9a36-f8a095fcc9ab | Address Redacted | | | | |
| 31c43388-8998-4d36-aff1-04eb228560f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31c43e36-46a5-4b50-8680-b1cbe014f014 | Address Redacted | | | | |
| 31c449e0-ae07-4010-9780-fcdc3fb5e42c | Address Redacted | | | | |
| 31c45894-3e4b-4681-9e3b-bd9807b9227a | Address Redacted | | | | |
| 31c46e84-51a9-413b-a323-bbab0fdc01f3 | Address Redacted | | | | |
| 31c4b6e8-df9c-4886-adf7-d0e323d048d3 | Address Redacted | | | | |
| 31c4c2b8-b8ac-4040-8eaa-23d3547f4084 | Address Redacted | | | | |
| 31c50784-cee7-47c1-b71e-a80d7d07999e | Address Redacted | | | | |
| 31c52c5f-fe8f-4736-86d5-9fd03b0a282c | Address Redacted | | | | |
| 31c52d44-d300-44ea-abba-91e304cf32a8 | Address Redacted | | | | |
| 31c55d47-693b-4937-be6f-59a7f93a8f03 | Address Redacted | | | | |
| 31c57644-a804-4a91-ae0a-ee5b936d2ecl | Address Redacted | | | | |
| 31c57b4b-3c12-450d-ad91-be1dd7ce2576 | Address Redacted | | | | |
| 31c5c986-5da3-4b76-ac45-d5e667d923e1 | Address Redacted | | | | |
| 31c66687-a0bb-434b-a124-3920a413d3f0 | Address Redacted | | | | |
| 31c66d98-0fcb-4000-bcae-b3666805fcb8 | Address Redacted | | | | |
| 31c6991f-8d7d-4895-9a38-e1dd0141758S | Address Redacted | | | | |
| 31c6ad38-9ccc-43c4-b8cc-3f6b6684721d | Address Redacted | | | | |
| 31c6c4ee-c829-4cc9-b152-83ec2b59d180 | Address Redacted | | | | |
| 31c6c791-793f-4a5b-a2a7-9850a342333C | Address Redacted | | | | |
| 31c6df24-3a8a-420f-9352-9e95ad9ba175 | Address Redacted | | | | |
| 31c70c84-7eda-4eaf-b35b-2aae39113a91 | Address Redacted | | | | |
| 31c71b58-2f6c-498c-b77e-1f80057874d1 | Address Redacted | | | | |
| 31c726db-c0aa-4111-9b57-9e81a2fca8d2 | Address Redacted | | | | |
| 31c7376d-8f66-4475-8a00-ff9db814f4ec | Address Redacted | | | | |
| 31c73e3f-9620-471b-9d89-0ec74520b8f6 | Address Redacted | | | | |
| 31c7522e-28c1-4740-84e5-e1695919fc6a | Address Redacted | | | | |
| 31c759a7-3672-48e4-8293-4418e6b2fc91 | Address Redacted | | | | |
| 31c7cd06-de2a-4e9e-8b7d-8c0912a6c7a3 | Address Redacted | | | | |
| 31c7da2d-4a76-43bb-b1a7-ebd7857235e7 | Address Redacted | | | | |
| 31c7de60-3fc3-4b44-b119-6ef2c873a4d3 | Address Redacted | | | | |
| 31c81a63-03dc-489e-9814-617fb61c23el | Address Redacted | | | | |
| 31c81e13-7418-474a-b887-8aea25cd8887 | Address Redacted | | | | |
| 31c85da8-fa47-4adf-88ea-e3ee11e5efd3 | Address Redacted | | | | |
| 31c89ca6-3b5b-44c8-a85a-f983c6e8a9dc | Address Redacted | | | | |
| 31c8c128-4f73-448a-b849-6d4ce2ed33ad | Address Redacted | | | | |
| 31c8ceed-3723-4a17-8fdc-cd4952f283c5 | Address Redacted | | | | |
| 31c93a7c-23b1-420a-a76e-1c5b95e052fe | Address Redacted | | | | |
| 31c93fd1-cb00-4fba-8e42-b68b5185631a | Address Redacted | | | | |
| 31c96aba-8e3d-46c4-9c98-c7acb43d4d68 | Address Redacted | | | | |
| 31c96e4e-c2d9-4d4a-9fd1-20c6330df057 | Address Redacted | | | | |
| 31c9773b-fdcd-465b-8895-2271748fcd52 | Address Redacted | | | | |
| 31c9bee9-ee42-4db7-aff3-f8a58efe0b77 | Address Redacted | | | | |
| 31c9c0fd-bc2f-4a08-b802-f762b35ce18c | Address Redacted | | | | |
| 31c9eb2a-ca24-4349-b094-e7f5c321c10a | Address Redacted | | | | |
| 31c9eeb6-c17f-4190-9365-7a12260e2c3b | Address Redacted | | | | |
| 31ca0bdb-56bc-4fab-8f18-fdc9ec9ef7e2 | Address Redacted | | | | |
| 31ca2793-1615-432c-9a55-715884bf1841 | Address Redacted | | | | |
| 31ca5f8a-ae71-4c3e-a719-d016d1e910c9 | Address Redacted | | | | |
| 31ca95e4-9951-42b8-a667-a0e26f11fca8 | Address Redacted | | | | |
| 31cafa5d-7105-4dea-b775-7984ad95c81d | Address Redacted | | | | |
| 31cb269f-168a-4eaa-8c9b-9e181eaf4802 | Address Redacted | | | | |
| 31cb31ad-f5f5-44e5-bd5d-d75234ce03f3 | Address Redacted | | | | |
| 31cb3418-94fb-42c2-ae53-89dda271206C | Address Redacted | | | | |
| 31cb3dea-3475-4d7c-92a1-2185d1fc9e73 | Address Redacted | | | | |
| 31cb4639-a6e8-4e38-95f7-19d8b1bb992f | Address Redacted | | | | |
| 31cb6c9c-18b4-4047-a0d0-42be31afa9d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31cb9af5-dbac-4c98-9a8c-c967b33070fa | Address Redacted | | | | |
| 31cba1d1-f775-4ee7-b29b-0c73eaf5ead5 | Address Redacted | | | | |
| 31cbfd26-9f09-410c-b88d-a55afdbc78e7 | Address Redacted | | | | |
| 31cc07df-859b-41d8-8da9-bd098943ab28 | Address Redacted | | | | |
| 31cc1037-d30f-4028-83d7-e005952f3a15 | Address Redacted | | | | |
| 31cc2ce2-6bcf-4f8e-98de-a2b0598cca4a | Address Redacted | | | | |
| 31cc2dee-633f-4d52-b473-cecd39516bff | Address Redacted | | | | |
| 31cc4d7b-20d9-4f0f-b5eb-7afe41eac635 | Address Redacted | | | | |
| 31cc50fe-3306-4f8f-a14c-2ed8bafe4133 | Address Redacted | | | | |
| 31ccd25d-44d2-4230-9f7a-58d17aba3820 | Address Redacted | | | | |
| 31cce118-65e0-4cc1-b0ac-8c81214dd4c5 | Address Redacted | | | | |
| 31cd073e-2012-41ae-bc81-967280c7fb61 | Address Redacted | | | | |
| 31cd3e16-5aa8-4fd7-a382-f57f8e455d04 | Address Redacted | | | | |
| 31cd46bb-c6ba-4972-920e-7ab2adae985a | Address Redacted | | | | |
| 31cd5cc4-3914-49b4-ae6c-11433a6cd9e3 | Address Redacted | | | | |
| 31cd62fb-9306-43cc-8af8-601828afcf21 | Address Redacted | | | | |
| 31cd9e3f-7e52-4555-bbde-b0f1a8d522fe | Address Redacted | | | | |
| 31cda89a-f208-4cc8-afdd-e2c9ababcad0 | Address Redacted | | | | |
| 31cda907-5153-4970-b221-51d2e4d556fc | Address Redacted | | | | |
| 31cda939-0775-4ca5-ac18-8a71c32feb4c | Address Redacted | | | | |
| 31cdd22b-43d7-455d-92e6-d2894bac0911 | Address Redacted | | | | |
| 31cdd22b-dc95-4998-abe1-3d7ccb75a2c3 | Address Redacted | | | | |
| 31ce0ada-2e3a-4568-8a52-a1e82b27bbba | Address Redacted | | | | |
| 31ce1d10-caed-480b-ba71-07970c148710 | Address Redacted | | | | |
| 31ce287d-54b3-4d25-b3b1-da6cf23aa985 | Address Redacted | | | | |
| 31ce2a8a-c013-47aa-9535-152a4e2c6fbc | Address Redacted | | | | |
| 31ce4ef6-7513-4235-a5d5-0a7de7c3d7b3 | Address Redacted | | | | |
| 31ce61ed-f38a-42ae-8a34-4286dff787e5 | Address Redacted | | | | |
| 31ce6db6-8214-4021-9ccf-3623d1c83b3b | Address Redacted | | | | |
| 31ce884a-f317-4dce-8f6d-a964fa1c2c0e | Address Redacted | | | | |
| 31ce8f9d-20da-438e-914a-98ca1dbaeaa1 | Address Redacted | | | | |
| 31cebe3c-edff-4c13-aedb-3b1ef91f3a33 | Address Redacted | | | | |
| 31cec5c6-0e38-40c0-abc1-c12c3fb32061 | Address Redacted | | | | |
| 31cf0ca8-f6f5-4396-97ed-f0555e2d5c4e | Address Redacted | | | | |
| 31cf1bce-74cd-4e34-be91-91526043b645 | Address Redacted | | | | |
| 31cf214d-ff6d-400c-bfed-b63088767bf2 | Address Redacted | | | | |
| 31cf2daf-e04e-4a31-8b07-4b285ad64111 | Address Redacted | | | | |
| 31cf413b-5b6a-408c-8c4a-e7abcc64a104 | Address Redacted | | | | |
| 31cf63e6-2056-49af-b87b-98fd4c964ecc | Address Redacted | | | | |
| 31cf7375-7938-4e63-91e7-efd335d3c776 | Address Redacted | | | | |
| 31cf7ee3-2ef4-49b9-9b11-d8978249ee75 | Address Redacted | | | | |
| 31cfaec0-4f9b-45fa-890e-8ed23625c031 | Address Redacted | | | | |
| 31cfbd98-5e20-407c-ad1d-77ef945e8219 | Address Redacted | | | | |
| 31cfe878-f2c0-484d-9df5-d3c9f0dab38c | Address Redacted | | | | |
| 31d023f8-432d-4746-81e8-3d05d6dc378e | Address Redacted | | | | |
| 31d03683-16f7-492a-838e-29fd1ddc13ab | Address Redacted | | | | |
| 31d04fa8-0e23-4e09-b764-2078362829e7 | Address Redacted | | | | |
| 31d06bed-74e8-49bd-825a-60028c0ff33e | Address Redacted | | | | |
| 31d0b350-7044-468c-83a3-b929f7b18c62 | Address Redacted | | | | |
| 31d0bc41-0fe2-4c53-ae25-f3dae08b0832 | Address Redacted | | | | |
| 31d0f2f4-f299-448a-8df8-863b2876663 | Address Redacted | | | | |
| 31d0f7e7-b2cc-41b4-a901-82570dca7b47 | Address Redacted | | | | |
| 31d13572-618f-4788-b3a4-ad9b050f1d50 | Address Redacted | Page 1984 of 10184 | | | |
| 31d17687-d69b-493e-8f84-b015e2f6cda8 | Address Redacted | | | | |
| 31d17a4d-311a-4e5f-b928-0ffd98ba785c | Address Redacted | | | | |
| 31d1998f-34b2-43ff-84cc-777b7e684494 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31d1a122-8640-4529-a679-6d866aa9afac | Address Redacted | | | | |
| 31d1bee6-7b49-4028-bb82-9befeb40e1b2 | Address Redacted | | | | |
| 31d1c92c-93be-416a-a1a2-893e5bf0d0a4 | Address Redacted | | | | |
| 31d1d807-96f6-4017-b5f4-3bba992abe9f | Address Redacted | | | | |
| 31d1f0e6-a10a-4329-a478-27756f014234 | Address Redacted | | | | |
| 31d235af-353b-4396-931b-a413caf7aac1 | Address Redacted | | | | |
| 31d25944-44d2-41c3-b095-6ec64b491e11 | Address Redacted | | | | |
| 31d2dd67-e0f6-4bfc-a352-af96043aa957 | Address Redacted | | | | |
| 31d30fa6-323c-4f4e-89f2-16f3a4d0ea11 | Address Redacted | | | | |
| 31d31918-0d50-47e1-b5b2-931ee388c74f | Address Redacted | | | | |
| 31d36ed0-7561-47e8-9266-d39aebe8949d | Address Redacted | | | | |
| 31d372cb-9b46-451d-bc37-39e9cf576de4 | Address Redacted | | | | |
| 31d384b3-8e77-4658-a603-d781ea8d3501 | Address Redacted | | | | |
| 31d3c501-4dd4-45b9-b5f4-a57ff4df72be | Address Redacted | | | | |
| 31d3ddb4-f09c-4935-9ff6-d777c56a37ce | Address Redacted | | | | |
| 31d3df2b-5cdf-44f9-9337-ec0ef8f2040a | Address Redacted | | | | |
| 31df8be-dc0f-46d8-8eae-9c396b2686f5 | Address Redacted | | | | |
| 31d4169b-1949-48b5-9d0e-05d36d1065be | Address Redacted | | | | |
| 31d416ea-044d-4911-b893-b54498c8f559 | Address Redacted | | | | |
| 31d42081-c32e-4610-9c99-35f412644af4 | Address Redacted | | | | |
| 31d428a0-ffcd-475d-8dfd-60b4b99fcf49 | Address Redacted | | | | |
| 31d42f1b-f9af-4556-9ca4-f2ea3e6e4d04 | Address Redacted | | | | |
| 31d445a2-6ce3-4ecb-9b09-74d30b2a52ab | Address Redacted | | | | |
| 31d44b5d-30db-41f7-8b01-02fe6f25dc77 | Address Redacted | | | | |
| 31d4b34e-6306-428c-b8cc-208416b13080 | Address Redacted | | | | |
| 31d4f475-fe5b-4542-8e3e-d56715d691b2 | Address Redacted | | | | |
| 31d4f841-efc3-4ba4-83bb-cea2ce5aed12 | Address Redacted | | | | |
| 31d531cf-4385-48b2-813a-dea0f787fdd7 | Address Redacted | | | | |
| 31d5aee9-ee82-40e7-b4b8-b2c3ce11253b | Address Redacted | | | | |
| 31d5c63b-efa5-4363-a283-3a1b258a929a | Address Redacted | | | | |
| 31d5c754-b503-4ab2-93d2-9bbba34f1b0c | Address Redacted | | | | |
| 31d5e62d-ae36-4680-80eb-cecf5215a0c1 | Address Redacted | | | | |
| 31d60fed-d0cb-4e49-83e1-6b4738b99928 | Address Redacted | | | | |
| 31d62357-9491-415b-8fba-aea71f2a85c4 | Address Redacted | | | | |
| 31d6c2a1-d2f3-4cf1-929d-ed3472efb5bf | Address Redacted | | | | |
| 31d6d584-9e17-4c80-b26f-9686a0a7d5ba | Address Redacted | | | | |
| 31d6f009-3184-455d-876d-02c1b60b95f2 | Address Redacted | | | | |
| 31d6f0ed-31c9-4f7a-a1c9-cb01bc303151 | Address Redacted | | | | |
| 31d6f3be-f7d1-4d60-bcf6-2d3c1a977147 | Address Redacted | | | | |
| 31d7069b-f9e9-4717-88f9-17130a4303b1 | Address Redacted | | | | |
| 31d70a92-b50b-4bb4-a8c0-5f7919290018 | Address Redacted | | | | |
| 31d71abd-61aa-4d0a-b788-fdbeed1e528c | Address Redacted | | | | |
| 31d72738-8deb-4c42-a7c0-ea034d6d8fd6 | Address Redacted | | | | |
| 31d73b45-2587-4b40-8bb3-dbc79f8b27d5 | Address Redacted | | | | |
| 31d7b64c-21bf-4dd5-b5a4-145bb251ac7f | Address Redacted | | | | |
| 31d7f4ab-e8db-49aa-b654-7375be1617b9 | Address Redacted | | | | |
| 31d80608-e43f-4701-8211-7e2ab006c746 | Address Redacted | | | | |
| 31d831eb-4d56-4122-b6e5-57be3f51a8c2 | Address Redacted | | | | |
| 31d84e0f-ba28-4c37-9836-4f1870d037ce | Address Redacted | | | | |
| 31d851f0-bf75-4011-9585-048f188dfa30 | Address Redacted | | | | |
| 31d853c3-1198-41cf-972d-ac695ab9417a | Address Redacted | | | | |
| 31d87162-a2f3-45bf-bd5d-727b73dbca4d | Address Redacted | | | | |
| 31d8b601-36e6-4e68-98f4-fd82bb81937f | Address Redacted | | | | |
| 31d8ca02-419f-4ba0-a4cc-0ef4eca7237a | Address Redacted | | | | |
| 31d8caa4-0b7a-4964-85da-3a8393eff7c5 | Address Redacted | | | | |
| 31d9415b-6e7c-4c9e-b8ac-6bd195b6d7c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31d994b2-b311-469a-aa66-af541134ae84 | Address Redacted | | | | |
| 31d9d576-5ca6-4c5d-b8a9-550a7afb4d40 | Address Redacted | | | | |
| 31d9d5d6-6a2a-4d5c-9492-a8b976fd2c7c | Address Redacted | | | | |
| 31d9d992-526a-4713-8cb8-739acf3d327c | Address Redacted | | | | |
| 31da01fb-e84d-471f-82c6-ea2883ddac20 | Address Redacted | | | | |
| 31da06fb-302a-440e-aa39-f5a8d0d4d226 | Address Redacted | | | | |
| 31da2563-5e53-421c-bd31-714e82935b4f | Address Redacted | | | | |
| 31da4676-671c-4489-8e30-fca5bd223fa9 | Address Redacted | | | | |
| 31da6238-a8a5-451a-9872-0980bbc06aee | Address Redacted | | | | |
| 31da76f1-bfaa-4d5c-95a4-4fbeb97d0706 | Address Redacted | | | | |
| 31da7f69-6c9a-416d-971a-68db4a0c814a | Address Redacted | | | | |
| 31daa629-3385-4c37-89d4-f0db1361c7f8 | Address Redacted | | | | |
| 31daa9cb-8102-4045-9fe3-b1d4f6ec8654 | Address Redacted | | | | |
| 31dab9a7-a579-4b39-a273-a0e131d687f0 | Address Redacted | | | | |
| 31dac81a-6e8b-485c-b36b-8e8f18594ed4 | Address Redacted | | | | |
| 31dac922-a1f0-4b18-877f-8daf842aff89 | Address Redacted | | | | |
| 31daf6b0-e297-49ea-9c36-6c25149f2cdc | Address Redacted | | | | |
| 31db1d83-a73f-43e3-a5b4-a5cbc5b1eaab | Address Redacted | | | | |
| 31db7f5c-9473-4954-b1ed-2fa052105675 | Address Redacted | | | | |
| 31db879d-1080-41e5-b609-98d0e707788e | Address Redacted | | | | |
| 31db9d12-020f-49de-aaf3-ec3c6c7338a5 | Address Redacted | | | | |
| 31dbb405-dcfb-4b40-8f22-8e4864f163e3 | Address Redacted | | | | |
| 31dbd20a-4324-4017-8158-de65124a9d08 | Address Redacted | | | | |
| 31dbd73b-cffb-423a-8bb5-830893ebdc8f | Address Redacted | | | | |
| 31dbecc3-b622-4b7a-b801-868fb2616255 | Address Redacted | | | | |
| 31dbf074-354b-4cce-b762-20696704e9c8 | Address Redacted | | | | |
| 31dc17c6-8628-4915-977a-6d284b251b60 | Address Redacted | | | | |
| 31dc5839-a793-4831-b3f5-a6dd408b2e42 | Address Redacted | | | | |
| 31dcc758-c619-42bd-af57-25e8c89be90b | Address Redacted | | | | |
| 31dccfe1-9cc0-4139-9980-09db7bcbd333 | Address Redacted | | | | |
| 31dce009-7bf4-4b41-9b9c-33d1d88aa803 | Address Redacted | | | | |
| 31dce8cd-a212-4ac6-ad2a-1492a523ec8b | Address Redacted | | | | |
| 31dd4b40-54f8-4f56-9edd-fca5d48b16f8 | Address Redacted | | | | |
| 31dd5f15-843c-4659-b5b8-4135b6bc65ca | Address Redacted | | | | |
| 31dd6e74-b6c7-4567-b4dd-5eb8cf4f20f1 | Address Redacted | | | | |
| 31dd9038-af56-496c-afb4-37aea3aeee60 | Address Redacted | | | | |
| 31ddc29d-c7d2-42fa-acc8-12af120dfcca | Address Redacted | | | | |
| 31ddd98f-ed8d-4f52-a920-79be51d249ea | Address Redacted | | | | |
| 31de066f-f7d9-4d89-9754-ece7d52f1da2 | Address Redacted | | | | |
| 31de070d-55f7-4871-a4d4-44ae5587f331 | Address Redacted | | | | |
| 31de0e5e-1974-4097-9a5a-e96278580157 | Address Redacted | | | | |
| 31de59ee-e1a3-4b61-9ecb-dfece53656be | Address Redacted | | | | |
| 31de5ef0-c71f-4d81-b204-ee8816e42e14 | Address Redacted | | | | |
| 31de6c86-41f7-4595-89fb-e7de309ec005 | Address Redacted | | | | |
| 31de8dfb-e493-4fe7-9c1d-8a51d2608c92 | Address Redacted | | | | |
| 31debe97-6f5a-4a1c-a839-d888d3303d0a | Address Redacted | | | | |
| 31dedc39-13ab-41dc-82ca-5406ce1d5848 | Address Redacted | | | | |
| 31df12d4-24c3-47ff-867d-68da378cd23f | Address Redacted | | | | |
| 31df1abf-de28-43bf-8a43-061e465d626a | Address Redacted | | | | |
| 31df2f21-24e7-459c-9106-1dcc366edac4 | Address Redacted | | | | |
| 31df3f14-233c-4787-a850-e8e2ac564afe | Address Redacted | | | | |
| 31df4413-c916-4b80-ad93-772fcd134295 | Address Redacted | | | | |
| 31df846d-78ea-404e-8c8f-7dad429ebd11 | Address Redacted | Page 1986 of 10184 | | | |
| 31df9916-ca07-4e3c-bb21-e2041852f4b9 | Address Redacted | | | | |
| 31dfb784-c2b6-40c3-8888-fe4595ba2826 | Address Redacted | | | | |
| 31dfe0d7-6852-4750-9feb-1e63490b938b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31dff08a-984f-4b2a-8d37-6e13417ca139 | Address Redacted | | | | |
| 31dff5b1-bc5a-4bca-83ac-4460f926aebe | Address Redacted | | | | |
| 31dff8e7-4df6-49c1-8edc-f640f663da05 | Address Redacted | | | | |
| 31dffcb9-8caf-4481-93a7-514e61888e05 | Address Redacted | | | | |
| 31e04093-2e47-450f-bb54-982c0cb48e33 | Address Redacted | | | | |
| 31e052d1-3b73-48c2-856c-cccfb566d763 | Address Redacted | | | | |
| 31e076ed-5b45-4213-8994-ef872a632908 | Address Redacted | | | | |
| 31e080d6-2833-4f4f-a81c-c04ae5d944ff | Address Redacted | | | | |
| 31e08db8-297a-4999-b56e-4b5863e7da20 | Address Redacted | | | | |
| 31e0a6c0-6fc0-40a3-8666-060901cff7a3 | Address Redacted | | | | |
| 31e0b21d-f453-47da-9b65-9903dc6d8171 | Address Redacted | | | | |
| 31e0be5c-2f28-42c2-8f39-60c3e1f592b5 | Address Redacted | | | | |
| 31e0ec1d-a5e5-4183-b5f5-cdec5e5a349c | Address Redacted | | | | |
| 31e1133c-163f-4e60-b1b8-9a97b07d1bad | Address Redacted | | | | |
| 31e11d4a-931e-4b3f-9511-c720888e23a2 | Address Redacted | | | | |
| 31e142e3-ec41-416b-92f2-5ac2b8fb8a28 | Address Redacted | | | | |
| 31e15c96-ff4b-4192-b717-1a96a2d3f5a9 | Address Redacted | | | | |
| 31e16079-3c62-4e85-bb57-e9a7243ac815 | Address Redacted | | | | |
| 31e17b9b-1b23-4200-b5ba-84c1f127d3f2 | Address Redacted | | | | |
| 31e181c0-0633-4bc8-a670-7c71c21de860 | Address Redacted | | | | |
| 31e1895a-0e31-41d2-aee1-67e3a8b07f8c | Address Redacted | | | | |
| 31e18ebb-de6b-49c7-bdf0-feec7290de69 | Address Redacted | | | | |
| 31e1c2c5-ac90-49f0-8041-d2a43ed09336 | Address Redacted | | | | |
| 31e1c53e-ea09-4213-887c-ae8df78bc585 | Address Redacted | | | | |
| 31e1ed67-3c03-482b-ae1e-c5a737bbf4c1 | Address Redacted | | | | |
| 31e2254a-feae-45d4-ab18-a88a2a0da96c | Address Redacted | | | | |
| 31e24bfd-7c77-4b3d-a2cc-2e116daf26f7 | Address Redacted | | | | |
| 31e24fe3-dabd-42e3-9a8a-2f1fc338141b | Address Redacted | | | | |
| 31e2609b-ad04-4afc-831e-73b31313c7c1 | Address Redacted | | | | |
| 31e273c9-0c58-4ee7-a0de-71a131d8da57 | Address Redacted | | | | |
| 31e29a70-3d9a-4580-a405-8c4c31399971 | Address Redacted | | | | |
| 31e2bf48-da79-4b05-bbc3-e93b6da9fd53 | Address Redacted | | | | |
| 31e2c863-d180-4b5a-ad49-622ebc9f5ac7 | Address Redacted | | | | |
| 31e2f328-6451-4d93-8218-c5e352470f88 | Address Redacted | | | | |
| 31e31098-14dd-4142-a156-308ba3792749 | Address Redacted | | | | |
| 31e36225-7300-48c1-b13c-3487c9985531 | Address Redacted | | | | |
| 31e36c60-13de-41ed-b076-1f758f98900a | Address Redacted | | | | |
| 31e38291-6173-4596-8114-75df748ddb73 | Address Redacted | | | | |
| 31e3d129-c218-4b03-b73f-49ab45a9271c | Address Redacted | | | | |
| 31e3d394-2c93-465f-a112-97787f6b047b | Address Redacted | | | | |
| 31e3d7e6-21b5-4494-b995-dfe668cfa7a7 | Address Redacted | | | | |
| 31e3dba8-7ca0-4f43-a257-7ef020e0f0ft | Address Redacted | | | | |
| 31e3e51b-5ab3-4723-ac86-9b243f850aat | Address Redacted | | | | |
| 31e4f008-c919-4d76-a6b0-225b769b5ebc | Address Redacted | | | | |
| 31e50b62-5857-4d6e-b154-8831bca3e692 | Address Redacted | | | | |
| 31e55b5c-aae8-4a32-9de2-8b5b35e6afc0 | Address Redacted | | | | |
| 31e594a5-7c62-4d1b-a923-e7971c6c70c4 | Address Redacted | | | | |
| 31e5ac05-dabd-4099-be2f-87ab58436075 | Address Redacted | | | | |
| 31e5c2b9-d70e-473e-bcfd-cb89c800654a | Address Redacted | | | | |
| 31e5c879-46de-4f89-a4fc-3e7d415974e4 | Address Redacted | | | | |
| 31e5cfc2-b2a6-4d45-bba8-c080f0b54de5 | Address Redacted | | | | |
| 31e5e948-cd9b-4fd0-8353-95544433e897 | Address Redacted | | | | |
| 31e63d75-940a-4f10-a626-9505e7bed5ed | Address Redacted | Page 1987 of 10184 | | | |
| 31e640df-081f-4892-872f-1481f906ad65 | Address Redacted | | | | |
| 31e66a9a-b63f-403c-8f32-583703a30b3c | Address Redacted | | | | |
| 31e6746b-ebf2-44af-ac5d-bfe535bfe011 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31e6a6b5-4a81-43b8-bc35-e093c80bc1a4 | Address Redacted | | | | |
| 31e6f4c2-e989-49d5-bace-0a5fcfc78d4e | Address Redacted | | | | |
| 31e6f8f6-cb22-46f5-9b3a-d1d822001439 | Address Redacted | | | | |
| 31e70236-3ea3-4ce9-be4b-cdb9fb3d7e82 | Address Redacted | | | | |
| 31e71d78-aac4-4705-97cb-248ff4cab3c4 | Address Redacted | | | | |
| 31e7814c-a7f6-4aec-9259-40d1ffca4b3f | Address Redacted | | | | |
| 31e7a4c1-a828-4b1c-bcce-84bcbb5fdd84 | Address Redacted | | | | |
| 31e7ac16-d618-4754-a2a8-2c7e0fde9526 | Address Redacted | | | | |
| 31e7b1b1-3e8f-49fa-bf45-1d3e4531bbc8 | Address Redacted | | | | |
| 31e7bea5-b990-4d47-b097-792b87194a71 | Address Redacted | | | | |
| 31e7d607-1dff-4399-bb2d-3d089711df56 | Address Redacted | | | | |
| 31e7da41-fdc6-4504-82fa-7e26a3fb113e | Address Redacted | | | | |
| 31e7f071-f830-4fcf-a624-be3e17fab4a9 | Address Redacted | | | | |
| 31e7fd4e-4f20-47c1-997b-30de64e5a779 | Address Redacted | | | | |
| 31e8460d-1c67-49f4-b440-2bfd3b1caa50 | Address Redacted | | | | |
| 31e8484b-1da1-49ed-bfbd-a3afc29d982b | Address Redacted | | | | |
| 31e863f1-6682-4f10-9f25-5f5fe7a263b9 | Address Redacted | | | | |
| 31e8766d-b1f2-44e0-947c-ebe7b5a94c19 | Address Redacted | | | | |
| 31e8c9e3-e330-47ea-8789-6482decc5099 | Address Redacted | | | | |
| 31e8d622-698d-47fd-ba80-ad5e6a1b69eb | Address Redacted | | | | |
| 31e8e362-c38e-4aa1-a3a4-ab1414aac589 | Address Redacted | | | | |
| 31e90149-be1a-43d9-9217-5fa04e4da32b | Address Redacted | | | | |
| 31e94336-7f89-40d4-919b-96219d2c8dbe | Address Redacted | | | | |
| 31e94880-3016-4030-90bf-b43e67a7ed41 | Address Redacted | | | | |
| 31e95751-c00a-494c-9d83-d4a5cb02bb6f | Address Redacted | | | | |
| 31e98422-cb9f-4044-84b4-aeafc47b2e3b | Address Redacted | | | | |
| 31e99ec8-1753-4e9d-8297-86d56c3d203f | Address Redacted | | | | |
| 31e9be2c-ae16-4469-ba3e-e5a801a2e298 | Address Redacted | | | | |
| 31e9d8b8-4518-4ef9-bc3b-0c0f3e15b838 | Address Redacted | | | | |
| 31e9df76-99cd-4252-a7ad-f1c9cd8ba6fd | Address Redacted | | | | |
| 31ea0257-eeb2-4507-914f-b50fff14d8c9 | Address Redacted | | | | |
| 31ea03c0-dd9f-4d1b-8631-caec8d69ce4a | Address Redacted | | | | |
| 31ea1d50-0c8a-4f9b-a7fb-df2ce78383ac | Address Redacted | | | | |
| 31ea3e96-8747-4052-9f0e-94dc3544fd6b | Address Redacted | | | | |
| 31ea7985-0996-450f-a1cb-9473aa2fb1c6 | Address Redacted | | | | |
| 31ea7d30-1b56-4e30-b848-18a224882831 | Address Redacted | | | | |
| 31ea7ec8-5fbe-4098-b9d9-32005068cfa3 | Address Redacted | | | | |
| 31ea9320-9e6e-43e2-ba1e-45b3d53aa976 | Address Redacted | | | | |
| 31eab43c-213c-4db9-87a9-ad6bb0f3976c | Address Redacted | | | | |
| 31eac07f-c277-4b1f-ba6c-274741ad6c8d | Address Redacted | | | | |
| 31eadb6c-f281-4497-9303-7a18c08e6ef2 | Address Redacted | | | | |
| 31eaef39-3db0-47fe-a75b-6eb378f04e3b | Address Redacted | | | | |
| 31eaf186-b75e-4108-a45b-0120fe04aee9 | Address Redacted | | | | |
| 31eafb4f-abb9-42cd-8316-a326dbc7874d | Address Redacted | | | | |
| 31eb0ccf-9e06-4ed2-8cef-28680c9d03fc | Address Redacted | | | | |
| 31eb50f2-bdc4-4462-a81f-ee9c42eff5c5 | Address Redacted | | | | |
| 31eb6e14-68f2-44cf-9653-3960f190d89c | Address Redacted | | | | |
| 31eb8374-6fda-410d-89ef-8b22b3f81e99 | Address Redacted | | | | |
| 31eb8c89-790b-4548-a802-56841e6d6188 | Address Redacted | | | | |
| 31eb9919-5715-427a-a6f0-28a9f1b6e267 | Address Redacted | | | | |
| 31ec1d5a-d685-49e5-9359-9a872c8d086c | Address Redacted | | | | |
| 31ec3126-e1bb-4a14-bc68-0a5828ee660d | Address Redacted | | | | |
| 31ec59a5-87cd-4fd1-b913-f514c603b14c | Address Redacted | Page 1988 of 10184 | | | |
| 31eca235-8dfa-420f-82da-67d53f239824 | Address Redacted | | | | |
| 31eca330-1e68-4adb-8a0e-b8bfd252a230 | Address Redacted | | | | |
| 31ecb845-84c7-482a-9202-e3460f0d620e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 31ecc13b-2c85-4aea-9243-b4fd7db0820c | Address Redacted | | | | |
| 31ecd774-f1d6-4e6a-8fc1-b92f4dc0c35d | Address Redacted | | | | |
| 31ecfc61-050c-4adc-8d17-971af2b56c64 | Address Redacted | | | | |
| 31ed0325-bd71-4aa8-b7c4-ba0ad360f648 | Address Redacted | | | | |
| 31ed253c-0e59-4793-8926-225e0f8c9dca | Address Redacted | | | | |
| 31ed3ee5-80dc-4e16-9907-f02564af00ab | Address Redacted | | | | |
| 31ed6c0d-17bc-4826-8028-79fe90384751 | Address Redacted | | | | |
| 31ed91b2-8dc9-4fcb-9c76-54825ac5f391 | Address Redacted | | | | |
| 31ee2253-7084-4ab7-8292-8d265c1254db | Address Redacted | | | | |
| 31ee5426-7bb4-4cec-8737-337c62a5180f | Address Redacted | | | | |
| 31ee5a0b-9710-4e3a-81c8-7b328e77b507 | Address Redacted | | | | |
| 31ee7d42-4489-4486-8e92-af00de8bcb15 | Address Redacted | | | | |
| 31eead19-c84f-4770-879b-bd9e6ef66bae | Address Redacted | | | | |
| 31ef068e-8835-45d1-b382-3628f3a4664c | Address Redacted | | | | |
| 31ef2a04-b91f-437d-b71a-c95ab22e9c83 | Address Redacted | | | | |
| 31ef31f5-a71b-4fa3-b8e7-687fa8c2fe88 | Address Redacted | | | | |
| 31ef49d0-97c0-48d8-a7c6-03a01ce13771 | Address Redacted | | | | |
| 31ef4a23-0e79-4609-bd7a-3f28754418b0 | Address Redacted | | | | |
| 31ef4ce4-4856-4d6c-bbbf-501d92b8b34f | Address Redacted | | | | |
| 31ef74dc-7c96-4bc8-a958-3c977a6324c6 | Address Redacted | | | | |
| 31ef76a8-29be-440b-9dff-65fcd745d6a0 | Address Redacted | | | | |
| 31ef83f7-0380-4c1c-91c4-245ec531270a | Address Redacted | | | | |
| 31ef89aa-ceb8-49cc-af3f-78c439cc60c3 | Address Redacted | | | | |
| 31ef92ba-6529-4c0a-ae9b-54a9ba80899c | Address Redacted | | | | |
| 31efc79d-702e-4c66-86f2-0dc477196276 | Address Redacted | | | | |
| 31f01031-7630-4053-b059-691ad6e71a99 | Address Redacted | | | | |
| 31f0221f-8441-4271-9bd5-99bbd1b3404e | Address Redacted | | | | |
| 31f0518f-e909-4d63-aa31-9cd29e27f7a6 | Address Redacted | | | | |
| 31f08f5f-e0ab-482c-8896-3471ef1c9b01 | Address Redacted | | | | |
| 31f0da1a-30d0-41c6-aa24-a571b0a83f2e | Address Redacted | | | | |
| 31f0da2e-2bc7-44ba-92d5-c4a5429951e6 | Address Redacted | | | | |
| 31f0fe4f-fa5b-4a10-a6db-505a04b394c1 | Address Redacted | | | | |
| 31f11ee2-8c39-44b2-bb9a-b9d3fb37eac6 | Address Redacted | | | | |
| 31f13303-7480-4b5b-8f4e-51f6afc77b6c | Address Redacted | | | | |
| 31f182dd-0c0e-4171-a6a0-76e2cc96acea | Address Redacted | | | | |
| 31f1960f-a7d2-478d-a472-c55fb727555f | Address Redacted | | | | |
| 31f1b32b-d3ee-4673-82ae-b835e9a99bda | Address Redacted | | | | |
| 31f1b918-1359-42d5-9c82-e9c0366be58e | Address Redacted | | | | |
| 31f1c77a-ac89-45de-8315-a17033b5d365 | Address Redacted | | | | |
| 31f1ed5f-611f-478b-bd39-31900f9eab5d | Address Redacted | | | | |
| 31f1fea3-f27b-4e4b-a9ff-257e3abdc375 | Address Redacted | | | | |
| 31f1ff0a-b8ef-4940-800d-d1713b5b34d9 | Address Redacted | | | | |
| 31f24f00-cfa2-4654-a4cc-c872ffaf1a2c | Address Redacted | | | | |
| 31f265ef-e3ab-42f8-ae3a-a52eb53f8368 | Address Redacted | | | | |
| 31f266b2-3cee-4e21-9d6d-bf5570e3e6f7 | Address Redacted | | | | |
| 31f28f5e-d569-4217-bb51-1b5b74820d5e | Address Redacted | | | | |
| 31f302fa-f667-43b8-b44d-5c9caba5d318 | Address Redacted | | | | |
| 31f33741-fac3-4a92-84e4-e6b127732825 | Address Redacted | | | | |
| 31f35839-e2db-433e-b550-5c646cea4802 | Address Redacted | | | | |
| 31f36c38-ce38-45fb-bc29-1b488bfed041 | Address Redacted | | | | |
| 31f36c7b-0525-4c4a-8700-a4f545c90e03 | Address Redacted | | | | |
| 31f3accf-6fb8-4a42-b99a-37d9787dda5c | Address Redacted | | | | |
| 31f3b2a2-94ea-4b0e-99a3-d7955472e9bb | Address Redacted | | | | |
| 31f3b385-4523-412e-93a3-bdf487988828 | Address Redacted | | | | |
| 31f3e27d-e5ca-49a6-9547-24f0cc751d33 | Address Redacted | | | | |
| 31f3f3ec-2d57-4157-a89b-63f249094d68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31f3f71d-e139-465d-82c3-b218d0734f3c | Address Redacted | | | | |
| 31f3fde8-effd-48cc-801c-ff269e2c78c7 | Address Redacted | | | | |
| 31f43269-dd63-4ab0-80d0-091261a79f0c | Address Redacted | | | | |
| 31f48b0d-0708-4b04-b667-e85f9297ee1c | Address Redacted | | | | |
| 31f49094-8285-4968-8bb7-4121324f6aa1 | Address Redacted | | | | |
| 31f491b4-6d40-4a26-9f60-1b71617c51e3 | Address Redacted | | | | |
| 31f496a9-b986-4eec-acce-fd7425299293 | Address Redacted | | | | |
| 31f4c5dd-599a-4dd9-877a-da31e33ecd85 | Address Redacted | | | | |
| 31f4cbce-50f8-4f24-8b0e-508177a3c312 | Address Redacted | | | | |
| 31f4cf3b-e3d0-42c4-897c-d09103144ea0 | Address Redacted | | | | |
| 31f4d7ba-1b8a-4db1-99cb-fb2d158fc58f | Address Redacted | | | | |
| 31f4e85b-e2d8-4f19-a3c0-e813293c05b8 | Address Redacted | | | | |
| 31f4f23f-d543-4a86-aa75-847015a4a9fc | Address Redacted | | | | |
| 31f4f458-b669-44c3-96f0-72f4551953cc | Address Redacted | | | | |
| 31f538d4-ffa4-42b4-a7b0-c0c10e319481 | Address Redacted | | | | |
| 31f5420c-ab56-4edb-93ff-a80cc1cc818f | Address Redacted | | | | |
| 31f545bf-58cc-46a2-a18b-ed39334d4ea8 | Address Redacted | | | | |
| 31f569ce-ee14-4b46-a967-90886df2f18c | Address Redacted | | | | |
| 31f5b475-7c7e-4633-8e52-6ef964ce2822 | Address Redacted | | | | |
| 31f5bc77-89e2-4982-92ee-89cf193a31f8 | Address Redacted | | | | |
| 31f5f58c-220a-4f4d-a7b1-6d910088f589 | Address Redacted | | | | |
| 31f610ce-80ee-47bb-8a2b-f90b06cb0b30 | Address Redacted | | | | |
| 31f62d1d-f7cb-4b55-8c01-01ea32eefa57 | Address Redacted | | | | |
| 31f643b7-9550-4c71-8d2a-ea9ab2fe4aac | Address Redacted | | | | |
| 31f651fb-925a-4405-8984-bfaceafe5bea | Address Redacted | | | | |
| 31f7df6-6459-4b15-af05-c59bbbff74a2 | Address Redacted | | | | |
| 31f6974f-5a9b-4077-a7f0-def5ef1e87bb | Address Redacted | | | | |
| 31f6db2d-d3ab-46ca-bc07-09a44a4c49aa | Address Redacted | | | | |
| 31f6e999-113d-482d-bd92-a0cad32dd38d | Address Redacted | | | | |
| 31f6f54a-8ab1-430a-aab2-2577939e376b | Address Redacted | | | | |
| 31f6f933-5025-43ca-b315-da792e7e0b4c | Address Redacted | | | | |
| 31f70631-4025-4bb2-9c65-476e2d7b75e9 | Address Redacted | | | | |
| 31f70e31-3c9d-4ae3-b5ab-8ddecacc242e | Address Redacted | | | | |
| 31f723f5-7a4f-4424-8542-e9d84c54bf41 | Address Redacted | | | | |
| 31f75160-2bf2-487e-858d-35e19f3d860c | Address Redacted | | | | |
| 31f78e76-7849-41f1-a5fa-e1d417fec8cb | Address Redacted | | | | |
| 31f7a6a1-a3fb-4b7f-9187-7094caecddfl | Address Redacted | | | | |
| 31f7b4c7-a8fb-4a5f-bb24-78893f648ab9 | Address Redacted | | | | |
| 31f7b5e3-de85-4afd-b845-3879a905ae91 | Address Redacted | | | | |
| 31f7c952-e3da-417d-a51d-a54fe9b553ce | Address Redacted | | | | |
| 31f7d4d9-c70b-4c1c-80fa-58586ab5b757 | Address Redacted | | | | |
| 31f8476a-396b-4977-ad99-b60984941d0f | Address Redacted | | | | |
| 31f84d15-765a-4e16-86c3-10c67000f705 | Address Redacted | | | | |
| 31f84e1f-6557-41d5-9d76-8b94ba14b944 | Address Redacted | | | | |
| 31f8551f-a03c-49e8-89ca-13724df6607c | Address Redacted | | | | |
| 31f85757-1c3c-4a7d-983e-b5040e19ab3C | Address Redacted | | | | |
| 31f87a69-3589-465f-be33-7ad3a39153bf | Address Redacted | | | | |
| 31f88dde-ecb2-422b-a7fb-af8c53c8a496 | Address Redacted | | | | |
| 31f8a69c-56e4-4cc9-8967-62f375d86fb5 | Address Redacted | | | | |
| 31f8b4d1-77d4-48ec-a2d6-faf6bffa12b1 | Address Redacted | | | | |
| 31f8d468-1e9e-4910-bb96-5a7a8611108e | Address Redacted | | | | |
| 31f8e884-95da-4962-8462-ab6aa456783c | Address Redacted | | | | |
| 31f93c7a-f24c-4040-af86-f284edce4f51 | Address Redacted | Page 1990 of 10184 | | | |
| 31f96e01-8ef3-441f-a530-ca8d50e15918 | Address Redacted | | | | |
| 31f97e77-037c-4445-9285-534d258217f1 | Address Redacted | | | | |
| 31f9ac07-514a-4827-8351-19ea67d3db4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 31fa0c58-1888-41f6-802f-799b44a948f8 | Address Redacted | | | | |
| 31fa1131-65a5-4939-afef-c194259e9d16 | Address Redacted | | | | |
| 31fa357e-2a18-484b-8aff-c021ce9beb16 | Address Redacted | | | | |
| 31fa3700-dfad-4991-9092-c3b1e415b3ea | Address Redacted | | | | |
| 31fa41dc-9477-465f-bbf9-55d9bbaaa65e | Address Redacted | | | | |
| 31fa61f8-5bc2-4e1e-b2ba-272fcce4d9ab | Address Redacted | | | | |
| 31fa71b1-5b86-471c-8676-3558d3aeb0dd | Address Redacted | | | | |
| 31faa04c-335c-4a48-846e-3cfff153f69b | Address Redacted | | | | |
| 31fab73f-3457-4387-af9a-c99636a6f15a | Address Redacted | | | | |
| 31fabbf5-6916-48cf-844e-56a15dc7a12e | Address Redacted | | | | |
| 31fabe19-9802-419a-8f19-e3dd6278d4f2 | Address Redacted | | | | |
| 31fac5cb-c1e5-4bac-917a-a58c2551c4bb | Address Redacted | | | | |
| 31fada5b-d427-4ff1-8ad2-f9709f439b0c | Address Redacted | | | | |
| 31fae44d-bcf2-4f4a-b565-214c957c005b | Address Redacted | | | | |
| 31fb2592-f71f-4cb4-8f03-926273a815ee | Address Redacted | | | | |
| 31fb3a57-8416-45d0-ba37-6b1942c05856 | Address Redacted | | | | |
| 31fb623c-f01d-4538-bc41-0dfcdb3926a3 | Address Redacted | | | | |
| 31fb69f2-f45a-4a25-b7f9-6247f43f4d38 | Address Redacted | | | | |
| 31fb6ca0-f5bc-4e3d-816e-6f6b8441b093 | Address Redacted | | | | |
| 31fba10d-a154-46b9-90b6-a2c1a3087ea1 | Address Redacted | | | | |
| 31fbcab1-8287-4657-9a6f-9cff5e6cab10 | Address Redacted | | | | |
| 31fbce4e-af9c-471e-b05a-d7ff77998b64 | Address Redacted | | | | |
| 31fc0ec9-472f-42ae-a1f8-0d75e6d4a7a3 | Address Redacted | | | | |
| 31fc1470-456a-458a-94e6-4e3e2d90b26e | Address Redacted | | | | |
| 31fc2894-80d6-4c24-84e7-c24c97d178e0 | Address Redacted | | | | |
| 31fc31ec-c632-42f9-9d3d-2b7c7021c0a5 | Address Redacted | | | | |
| 31fc48f2-b27a-4da1-aef5-5c3914cfdafa | Address Redacted | | | | |
| 31fc526b-f2a4-4084-be23-a4a474bda193 | Address Redacted | | | | |
| 31fc7162-7808-4af7-adaf-efac4ebc0552 | Address Redacted | | | | |
| 31fc8aa0-5217-4aaa-a924-128e28a5cb32 | Address Redacted | | | | |
| 31fcb668-2b28-49ac-a4af-28279e713569 | Address Redacted | | | | |
| 31fce5d3-b37b-4bc6-aacc-a82e83b13829 | Address Redacted | | | | |
| 31fcecee-ca64-4841-b0a4-a6a9af6df7e3 | Address Redacted | | | | |
| 31fd1c11-483d-468b-a4a8-0ebed3b84b46 | Address Redacted | | | | |
| 31fd2456-d26b-47ce-ac04-605accac970e | Address Redacted | | | | |
| 31fd29a2-66ff-4982-b1c8-c0d9b999350f | Address Redacted | | | | |
| 31fd3e95-c183-4965-bcc9-fa8f223b2213 | Address Redacted | | | | |
| 31fd735e-dc96-4d0d-a8c7-53b8017a91ef | Address Redacted | | | | |
| 31fd9080-7b34-41eb-a0a8-c63a16dea3e5 | Address Redacted | | | | |
| 31fda7fd-292b-4afa-975f-c4e9be47055b | Address Redacted | | | | |
| 31fdc511-434f-4c4f-8744-b2a092ae650b | Address Redacted | | | | |
| 31fdce65-b233-4b81-9baf-635e1cb9c997 | Address Redacted | | | | |
| 31fdf076-e616-495a-8952-1846d78415d5 | Address Redacted | | | | |
| 31fdfd7d-ba47-4c22-92f4-48645423b42f | Address Redacted | | | | |
| 31fe1751-373d-49cb-8231-d9d2fad58dd2 | Address Redacted | | | | |
| 31fee2eb-b290-48ce-a98f-817962497c82 | Address Redacted | | | | |
| 31ff222d-b956-4c93-a8e7-42eb157f3f67 | Address Redacted | | | | |
| 31ff257e-7bdd-4dbc-b3aa-6fc263649ff5 | Address Redacted | | | | |
| 31ff5565-c903-4d3a-b442-cf78b632c2f2 | Address Redacted | | | | |
| 31ff5755-95a7-44f8-bd24-b3af9ce09911 | Address Redacted | | | | |
| 31ffa7bd-6401-4e7d-8b8b-3bf20f4875b6 | Address Redacted | | | | |
| 31ffa8e1-14f7-4264-bf76-8f64a3fee12b | Address Redacted | | | | |
| 31ffd6ea-92ba-4849-84ec-fd938c911591 | Address Redacted | | | | |
| 31ffdc61-45d0-4492-a55c-150c75a8dc64 | Address Redacted | | | | |
| 31fff134-5baf-498a-9bf2-5450ecd107a8 | Address Redacted | | | | |
| 32000b0a-f601-4966-8038-44eb907a8f6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32001324-a797-42c5-9049-c21bf476b394 | Address Redacted | | | | |
| 320017a6-aa02-45c1-8ff8-cef7cd4bac8C | Address Redacted | | | | |
| 320022a7-c576-489f-b9fc-b72842434182 | Address Redacted | | | | |
| 320330f-6ef3-4d3f-a868-26955b95e963 | Address Redacted | | | | |
| 32005e0b-b1b9-4159-9844-9ac94b19828e | Address Redacted | | | | |
| 3200be32-348b-4bc9-8e98-4dc6dececfac | Address Redacted | | | | |
| 3200cc11-6392-4743-9222-a4b470b12cc1 | Address Redacted | | | | |
| 3200d7c1-e791-457d-9c91-b5a15c0c9157 | Address Redacted | | | | |
| 320111ec-c011-491c-8d2a-7bf2f0a65f7C | Address Redacted | | | | |
| 320112af-0ad6-4bbb-a174-bfbc018c0a4c | Address Redacted | | | | |
| 32013208-055d-4b5c-bc44-b5ce4c784a40 | Address Redacted | | | | |
| 3201393c-c65b-4d6c-b2fc-0603a43f8013 | Address Redacted | | | | |
| 32013e87-d99c-4904-a977-efd54208c4ae | Address Redacted | | | | |
| 320169cf-c9f6-460d-acba-cb62d01c6eda | Address Redacted | | | | |
| 3201850d-42bd-4ed4-920d-3b110cfef4e5 | Address Redacted | | | | |
| 32018ecb-1c18-488b-b6fe-c8edf8a1b089 | Address Redacted | | | | |
| 32020429-3faa-4129-82cd-b617ce2f0e99 | Address Redacted | | | | |
| 3202050e-54ed-4a7e-b0c5-a4484e33bc79 | Address Redacted | | | | |
| 32022a82-c659-4ba0-9e94-4366c89664c2 | Address Redacted | | | | |
| 32023724-5985-4cd4-b717-6e6f4cf9f84a | Address Redacted | | | | |
| 320271a1-ecc4-46fe-904a-911f6837637c | Address Redacted | | | | |
| 32027759-c6a8-43da-9e2f-78a1cef438d8 | Address Redacted | | | | |
| 3202893b-ae3e-4fe1-84bd-3dbf7c644054 | Address Redacted | | | | |
| 32028de6-343b-48c4-9a4d-d0e1b31dc8ca | Address Redacted | | | | |
| 320297bd-f877-46dd-90b3-c6851cbcee04 | Address Redacted | | | | |
| 32029d17-4a11-4a42-af03-90ff4e5e42bc | Address Redacted | | | | |
| 3202a203-cdc8-4971-a2fe-d43c8bda9b85 | Address Redacted | | | | |
| 3202b521-401b-43b4-96dc-0c6051ff44ee | Address Redacted | | | | |
| 3202bc7a-82c1-4b90-a4b9-f04f4b38eb8c | Address Redacted | | | | |
| 3202bd97-a3d8-4c4e-8a09-9082d4a81b6b | Address Redacted | | | | |
| 3202c317-9a4c-4d1d-9f8b-2a9ccfc0aa3c | Address Redacted | | | | |
| 3202ca20-9d7b-4686-8899-44374c8cd54b | Address Redacted | | | | |
| 3202cded-746b-4245-bc06-7bcde7fb967a | Address Redacted | | | | |
| 3202e993-39d8-4a7c-ab28-e8144687c366 | Address Redacted | | | | |
| 3202ee93-2290-4ed5-83c2-1a4e52175644 | Address Redacted | | | | |
| 32030d9d-f17e-4776-9975-6ec2d2a8c7dd | Address Redacted | | | | |
| 32036522-ec9c-4015-ab24-98ed537749d6 | Address Redacted | | | | |
| 32039709-2afb-487a-8ec2-4ff4adab5da9 | Address Redacted | | | | |
| 3203c1c5-9713-4aa4-9422-52319705aca3 | Address Redacted | | | | |
| 3203de86-8148-400b-b6d0-62710d0b024c | Address Redacted | | | | |
| 3203e726-a49b-4caa-becb-aa4c833fecc6 | Address Redacted | | | | |
| 3203eb1d-9e3c-47bf-ade2-c19895a22f49 | Address Redacted | | | | |
| 3203ed86-ce4d-4277-9df8-21012def6280 | Address Redacted | | | | |
| 3203f028-39c9-41b2-8098-76f1c35676f4 | Address Redacted | | | | |
| 3204056c-e6a8-4bfa-977e-9fed558fac6b | Address Redacted | | | | |
| 320405e6-f1d1-4309-b1a4-d974c0d478ac | Address Redacted | | | | |
| 32042791-b587-43ce-a534-e5cc12b3c31b | Address Redacted | | | | |
| 32044a76-fa64-43e6-a2ee-fb4e4149657C | Address Redacted | | | | |
| 320454d9-7813-4c2a-a29c-95fc21469663 | Address Redacted | | | | |
| 320460b3-6f91-4455-b141-f2e7865da959 | Address Redacted | | | | |
| 32046633-ae1e-46a9-9c9a-f3c0b5120417 | Address Redacted | | | | |
| 32046cef-c341-4f88-a0cc-4b82f4727af1 | Address Redacted | | | | |
| 32048be1-cbd4-4329-843f-8bc45ea2b3a1 | Address Redacted | | | | |
| 3204b40d-dc28-45bc-b5c0-67aaa316ee8a | Address Redacted | | | | |
| 3204b72e-c5a7-4717-a86a-89e975d74374 | Address Redacted | | | | |
| 3204b861-4ecc-4806-9baa-56ea3afee85f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3204f5b7-06bd-42c7-becb-3561235c0ac3 | Address Redacted | | | | |
| 320518db-fc23-4830-92c8-e1bed84c9213 | Address Redacted | | | | |
| 32051b8f-f767-42b2-90b6-362d67e51913 | Address Redacted | | | | |
| 32053049-7abb-497f-95ef-009e4fafe394 | Address Redacted | | | | |
| 32055ae0-979e-4a23-8553-0cc5ad610faa | Address Redacted | | | | |
| 32055b39-d084-4472-941e-9832872ab1d8 | Address Redacted | | | | |
| 32056aa7-a0e8-48b8-b272-e95b33c301dc | Address Redacted | | | | |
| 32059cb1-1b99-4aa4-9329-9f6209e8d0ef | Address Redacted | | | | |
| 32059cdd-d311-44a7-9590-a6e70b2126e1 | Address Redacted | | | | |
| 3205ab54-1562-4295-9aaa-9340b0a4f89f | Address Redacted | | | | |
| 3205aed1-9200-49e6-9069-dfb8ac0d40d5 | Address Redacted | | | | |
| 3205f764-1b8a-40ce-904d-e5293e7e0829 | Address Redacted | | | | |
| 32062d42-2d50-486b-816a-d2a276d223b1 | Address Redacted | | | | |
| 3206487d-777d-40ec-86cb-74a092ac9f3a | Address Redacted | | | | |
| 32065802-8be4-4c19-ad8d-d13225c58d54 | Address Redacted | | | | |
| 32067c65-3c68-4b8f-8dcf-5c2d8352856d | Address Redacted | | | | |
| 32068e00-6a86-413a-bd3c-79b6e71dba4f | Address Redacted | | | | |
| 3206af19-2111-4e61-a909-209efd01332! | Address Redacted | | | | |
| 3206c236-995d-4025-b1c8-8078b1257c8C | Address Redacted | | | | |
| 3206c658-281f-449f-976a-78ff9376c8fa | Address Redacted | | | | |
| 3206ce79-6fdf-48a0-9231-32511d3f38cc | Address Redacted | | | | |
| 3206d56c-bc03-4d2b-99ff-9bae75e4820f | Address Redacted | | | | |
| 3206f0e6-2e93-464d-8401-f0af35e4894c | Address Redacted | | | | |
| 3206f81a-4c44-4010-91f0-2ba0e9fd8c95 | Address Redacted | | | | |
| 32075adc-4e09-46c4-bcd6-fbb158c74919 | Address Redacted | | | | |
| 320788cb-8968-4370-9fe4-63ccad50ff2C | Address Redacted | | | | |
| 3207cfca-a796-4d0b-b970-7c36426b8dfb | Address Redacted | | | | |
| 32080b94-ac78-42b7-a78f-590a414ddbf6 | Address Redacted | | | | |
| 32080dc2-cc8a-4057-a038-8d0c6e2892bd | Address Redacted | | | | |
| 32081acf-bb38-4af1-844d-f29622659a77 | Address Redacted | | | | |
| 32081e44-4a6a-4017-845c-a04d2090abde | Address Redacted | | | | |
| 32082aa7-717e-4b01-b182-593204b798fc | Address Redacted | | | | |
| 320839bd-1efb-433b-b36d-80d870236afb | Address Redacted | | | | |
| 32088cd7-5f6e-425c-91ad-ddb67212a70f | Address Redacted | | | | |
| 3208cae3-7140-41e0-b4cf-c3a49f0e75af | Address Redacted | | | | |
| 3208d01d-53f6-46af-a8bb-ecfee9b7e3fc | Address Redacted | | | | |
| 3208d354-fccb-447a-be0c-fe0c06aa7dfc | Address Redacted | | | | |
| 3208d9ea-4e45-4494-9688-912d3672522! | Address Redacted | | | | |
| 3208e1d5-7abb-4f3c-ac3c-861e206d3723 | Address Redacted | | | | |
| 3208ff93-6d43-4589-939e-a1ccb8e24d98 | Address Redacted | | | | |
| 32091136-91ed-43e3-aea5-041b282d05fe | Address Redacted | | | | |
| 32091e2d-03af-46ce-b2da-76131c18ef34 | Address Redacted | | | | |
| 32095769-5b9d-4168-87e3-ffd614e58e5e | Address Redacted | | | | |
| 32095d82-b83f-463f-a1dc-8714f1d4dc2c | Address Redacted | | | | |
| 32096fa8-61b7-4323-8878-ad5cda57e6bf | Address Redacted | | | | |
| 3209a72c-ce07-4cf4-a2c6-e71b2cd4dd95 | Address Redacted | | | | |
| 3209d4f3-9748-4c2c-bd3f-f0707a980b3c | Address Redacted | | | | |
| 3209fbf5-689e-4dd4-9e51-38fdcec1bb3e | Address Redacted | | | | |
| 320a4cc3-0bfc-4a7f-9046-ccb8ca51d085 | Address Redacted | | | | |
| 320a5c6f-0ced-464d-b83e-1401b229ea17 | Address Redacted | | | | |
| 320a7086-570f-43d4-8639-ad93569050c7 | Address Redacted | | | | |
| 320a8b4d-3390-4318-8de9-065d577cd4ff | Address Redacted | | | | |
| 320abd03-2f42-44ac-8097-cace219ea216 | Address Redacted | | | | |
| 320af688-3fd3-4b84-a614-c4e65931288d | Address Redacted | | | | |
| 320af6bb-8513-47bd-8590-52872ea4e1cc | Address Redacted | | | | |
| 320b02e2-73ab-4b44-a1d1-c00c695b7a71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 320b03c5-ebf0-4036-a052-d9c852e899f5 | Address Redacted | | | | |
| 320b04a6-4eb9-45f4-b770-1dc5c5cc1dda | Address Redacted | | | | |
| 320b0e2e-f0d2-44fa-8aa8-446dad42657b | Address Redacted | | | | |
| 320b6532-32c8-43bc-a8cd-c9f3a580dcee | Address Redacted | | | | |
| 320b8ec7-923c-4174-8deb-464f9d1ea226 | Address Redacted | | | | |
| 320b8fa4-ac4f-4617-a3eb-84243814a334 | Address Redacted | | | | |
| 320b9041-204f-4e52-9d4d-ae6f3efdc83d | Address Redacted | | | | |
| 320baa9d-01b6-46ed-bbf2-ec1670e9ae95 | Address Redacted | | | | |
| 320bf15f-5459-4d07-8e6b-3b38fcc3d2ca | Address Redacted | | | | |
| 320c1df8-59c0-44a6-adfb-f14f019d36d1 | Address Redacted | | | | |
| 320c24b0-2c26-4145-bc40-ca4f1895111 6 | Address Redacted | | | | |
| 320c29e3-b4cc-40c8-813b-ad2176b4ec11 | Address Redacted | | | | |
| 320c2c97-c205-4fc5-a095-33c5d43280a3 | Address Redacted | | | | |
| 320c36af-4852-4e7c-90fb-80eeb396e606 | Address Redacted | | | | |
| 320c7fc9-a186-42b4-af1f-92d8793bcab1 | Address Redacted | | | | |
| 320ca0f5-2aff-4598-9bc8-62333b4536e8 | Address Redacted | | | | |
| 320ca24a-3d2b-4925-b99d-60d5c62b8302 | Address Redacted | | | | |
| 320cf8ac-58fd-4f21-91d9-fcb8b67464f9 | Address Redacted | | | | |
| 320d0306-7f32-4694-9086-66f008dd6ff9 | Address Redacted | | | | |
| 320d03bd-c06b-48c7-a58b-c78e9bd96d29 | Address Redacted | | | | |
| 320d3249-6c68-4674-a470-ae6849d29d88 | Address Redacted | | | | |
| 320d47da-1386-4b75-97f6-423015125dd4 | Address Redacted | | | | |
| 320d9b11-fa16-4f2c-93f2-0cc138f4f185 | Address Redacted | | | | |
| 320da7ad-a237-41ad-aaf5-7d5c2960bdf3 | Address Redacted | | | | |
| 320dcc75-7fe8-4a82-8cc5-56d04937243e | Address Redacted | | | | |
| 320dd5b3-9090-462e-a736-387ea045dd27 | Address Redacted | | | | |
| 320dd742-106c-45bf-b217-06960715f939 | Address Redacted | | | | |
| 320ddeaa-8705-4537-b3a9-df59a5d18527 | Address Redacted | | | | |
| 320deee1-54c0-48fb-849e-7932d2bfff2f | Address Redacted | | | | |
| 320e04e1-4bce-4ed4-8267-011795af420f | Address Redacted | | | | |
| 320e1578-5c6f-4f38-8cce-ef97285cbc66 | Address Redacted | | | | |
| 320e2252-5ef9-4988-935a-3d4a1b5b0925 | Address Redacted | | | | |
| 320e3af5-fbf0-4afe-86b7-3858ec1d337c | Address Redacted | | | | |
| 320e59b8-87a5-4117-a1d9-094a0c6f7435 | Address Redacted | | | | |
| 320eae28-59c5-4411-ac73-0fdd29118a3d | Address Redacted | | | | |
| 320eb599-fe2f-4c6e-b291-e738ed50b8ca | Address Redacted | | | | |
| 320ecab8-fcad-4293-9a73-41ae1188652c | Address Redacted | | | | |
| 320ee010-1e83-433a-bc88-7b9336ddf56f | Address Redacted | | | | |
| 320ee5b7-ed95-4cf4-a7c9-c19444861de5 | Address Redacted | | | | |
| 320efa75-2c97-4169-ae16-0da12869321a | Address Redacted | | | | |
| 320f06a1-7c79-4590-a3a4-edf6556a4051 | Address Redacted | | | | |
| 320f2eff-88af-4b8b-bad6-2c5b284050df | Address Redacted | | | | |
| 320f4bf8-4df6-4541-9ccf-ce84f9faa1e5 | Address Redacted | | | | |
| 320f64bf-ff74-44fe-9f78-60c7f8e3f1eC | Address Redacted | | | | |
| 320f6d5f-a8b5-4ec3-b4ef-4d71c2bcec8e | Address Redacted | | | | |
| 320f78f4-a1c5-4a4c-a168-6eec94ee7d3c | Address Redacted | | | | |
| 320fa37b-50bc-44a3-8711-d4db6e5a6cd3 | Address Redacted | | | | |
| 320fb881-74d5-4c0f-82d0-83573c657f8a | Address Redacted | | | | |
| 320fbf70-d45f-4924-8f8d-9f1add57179f8 | Address Redacted | | | | |
| 320fdf9a-a5e4-45c7-a6ac-e107d07af280 | Address Redacted | | | | |
| 32100a0f-4b8e-49c4-a45b-2caf2f420e53 | Address Redacted | | | | |
| 32106993-525f-40d8-9bbb-29f2e3f857df | Address Redacted | | | | |
| 32109c48-81e0-4b31-bcf2-f827112c74dC | Address Redacted | Page 1994 of 10184 | | | |
| 3210c3d2-c951-4e0e-8304-951184891434 | Address Redacted | | | | |
| 3210c813-b78d-4ff0-8aa5-2dcfd5e8b9b2 | Address Redacted | | | | |
| 32111c18-df72-4fb3-bd84-76f5b2d76dc3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32111eed-2da0-4295-b600-fbe47efd553a | Address Redacted | | | | |
| 32112406-0c5a-4f72-84b4-77b1bfd7f582 | Address Redacted | | | | |
| 3211c1be-d131-4a64-89d2-ddf73063412f | Address Redacted | | | | |
| 3211c943-5fbc-41fb-ba46-ff96c1735b4e | Address Redacted | | | | |
| 3211ef0f-fa28-4f19-8d1c-b7c00dbbfc1f | Address Redacted | | | | |
| 32121854-294e-4545-822f-ceae35e11e11 | Address Redacted | | | | |
| 321248ae-f46d-4e68-8c90-44de09156a70 | Address Redacted | | | | |
| 321277e8-301d-4c28-98fa-0bbf0009092b | Address Redacted | | | | |
| 32128352-ee57-42f3-a9a9-581f1d95e355 | Address Redacted | | | | |
| 32129110-4b42-4379-8898-3f7b2d5bda05 | Address Redacted | | | | |
| 32129bda-f1b0-4a88-af9e-fe5eb4b41ceb | Address Redacted | | | | |
| 3212d8d5-8ad8-4c4c-b543-48cdfcdb81c3 | Address Redacted | | | | |
| 3212ea8a-1ec2-4e05-b533-e642c7246f36 | Address Redacted | | | | |
| 3212fb24-6275-4645-8cc2-011c1a9efccb | Address Redacted | | | | |
| 32130c9c-a09d-42d7-8d70-3f45c3913543 | Address Redacted | | | | |
| 3213244e-06ae-4ea6-8332-a0d1878b9c44 | Address Redacted | | | | |
| 321350b2-8165-4376-addc-1d3ba88b9a00 | Address Redacted | | | | |
| 3213539e-d756-46e5-8a83-4fea704b253a | Address Redacted | | | | |
| 321358a1-a4c4-4afc-b336-c3f2631147db | Address Redacted | | | | |
| 3213609d-4a11-453d-bf7c-3a329a3a53ca | Address Redacted | | | | |
| 32137562-5b94-4689-8470-bdb678d4fd20 | Address Redacted | | | | |
| 3213911b-7039-4303-bc34-c9734aa27a71 | Address Redacted | | | | |
| 32139216-d88b-42c7-a765-18f651394888 | Address Redacted | | | | |
| 3213ec75-b943-45d5-b57a-cdff47fbec4d | Address Redacted | | | | |
| 32141e75-fc46-47c6-95dd-801fe178c967 | Address Redacted | | | | |
| 32142129-3d4b-4d4c-88bf-f81f0c5d8cc4 | Address Redacted | | | | |
| 32143a53-7cc9-4e8a-a19d-18ebf651549b | Address Redacted | | | | |
| 3214572a-43bf-4de4-bd68-d94a27123fec | Address Redacted | | | | |
| 32146947-d6cb-424b-8fbf-8f14d28ffbc6 | Address Redacted | | | | |
| 321484b6-cadc-44e7-ae06-db6bea30ce99 | Address Redacted | | | | |
| 32148a4c-e38e-441c-9169-51329db02c50 | Address Redacted | | | | |
| 32148eb8-a83c-4d0e-b8d1-3aa36be6eab2 | Address Redacted | | | | |
| 3214a81d-efbf-4e7a-8265-422db2de51e5 | Address Redacted | | | | |
| 3214aa93-9204-4a9e-b7e7-ab245ca11694 | Address Redacted | | | | |
| 3214d30e-8e8f-464e-acc1-5a896c11b563 | Address Redacted | | | | |
| 3214fd6e-c98b-46fd-8bbf-e09e1a15758b | Address Redacted | | | | |
| 32150527-29b4-4da5-8ad7-df7115e6080a | Address Redacted | | | | |
| 32153450-09e7-4155-9cd1-07178e095a21 | Address Redacted | | | | |
| 321551e8-4bdd-442a-9d74-53e1c1841106 | Address Redacted | | | | |
| 32156751-337d-4820-b031-62c653dcfa8l | Address Redacted | | | | |
| 32159b3f-db52-4d42-9eee-828802c56a63 | Address Redacted | | | | |
| 3215bd91-e95c-481e-81a2-bb068eb30edf | Address Redacted | | | | |
| 3215c80b-5584-43dd-8175-e9affffadc5d | Address Redacted | | | | |
| 3215db4b-626d-4b52-80be-99f3aa327f1b | Address Redacted | | | | |
| 3215fa95-5dbf-439c-a307-3a60d1f19674 | Address Redacted | | | | |
| 32160b2c-dcf5-45d7-9eea-15dc920e1d49 | Address Redacted | | | | |
| 32160c2c-f4ce-4b3f-954c-01f17573563a | Address Redacted | | | | |
| 321644ac-e512-4d51-8dc8-5b4b61862a37 | Address Redacted | | | | |
| 3216d36b-1388-4b66-aa2f-95417b7fe30e | Address Redacted | | | | |
| 3216eea5-f9d7-41c0-8f18-d7edc3ddd77a | Address Redacted | | | | |
| 3216fd7e-a279-4a93-811e-6268049c5534 | Address Redacted | | | | |
| 3217149b-c283-43aa-9416-4d90d1b1b5d0 | Address Redacted | | | | |
| 32172485-af24-45ee-a317-b82b8302e9f2 | Address Redacted | Page 1995 of 10184 | | | |
| 32178077-33b5-46aa-9f08-0e28ab4dc3fd | Address Redacted | | | | |
| 3217aa9a-ab12-4981-8ed0-4d108022c61e | Address Redacted | | | | |
| 3217ae25-a35f-41db-81dd-ddfeb383e637 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3217c2a1-9e88-4dad-aec8-697ccf1e765a | Address Redacted | | | | |
| 3217cffa-dec7-4c62-9c5d-0d0ce9cd19c7 | Address Redacted | | | | |
| 3217f6e8-8a9a-4abd-8559-7bd79262be78 | Address Redacted | | | | |
| 32180272-9476-446a-ac68-e1fe4286af5c | Address Redacted | | | | |
| 321808be-ad6f-4370-b7a6-ac5b9f9da358 | Address Redacted | | | | |
| 321830e0-c4e8-4305-ab86-da53af1812c5 | Address Redacted | | | | |
| 321882f5-84a4-4d0c-9f00-2a9cae4ccb7f | Address Redacted | | | | |
| 3218afc4-0fd2-4d1f-9df2-d159f3605182 | Address Redacted | | | | |
| 3218ced1-72a4-4520-9d02-2f9599e50cee | Address Redacted | | | | |
| 3218de99-20cd-4f0c-961d-f1af0b533668 | Address Redacted | | | | |
| 32190654-8597-47fd-8599-7658eafeb6d7 | Address Redacted | | | | |
| 3219337c-8243-458c-b199-ef05b7648800 | Address Redacted | | | | |
| 321957d4-7beb-468e-a9a8-70898ecbdd5e | Address Redacted | | | | |
| 321994ed-d2db-4ce2-b652-6c568d2b2a2c | Address Redacted | | | | |
| 3219a4dd-c44f-44d3-a2b1-5db329a1f8af | Address Redacted | | | | |
| 3219cd45-adfd-418e-9b48-4306f74fd97e | Address Redacted | | | | |
| 3219efde-525a-42fb-b446-1a6363c312d6 | Address Redacted | | | | |
| 321a0106-48b9-4ee8-8aff-1d71c6cfbd2C | Address Redacted | | | | |
| 321a25b6-56be-4b4c-9f08-0bb9949c66b3 | Address Redacted | | | | |
| 321a38e5-1e15-465a-8683-83d14e0a1c8e | Address Redacted | | | | |
| 321a5ce7-2489-4403-a72a-72a9058c7ab4 | Address Redacted | | | | |
| 321a739d-7478-4ea3-a047-fa590318b4da | Address Redacted | | | | |
| 321a9055-5c62-4402-89cc-5b8098d49a7e | Address Redacted | | | | |
| 321a9a90-2871-411a-81c2-dca356663333 | Address Redacted | | | | |
| 321aaa27-fcd0-41a6-b85b-3406fa945666 | Address Redacted | | | | |
| 321ad302-8cb3-43c2-9c3e-6877e30e61eb | Address Redacted | | | | |
| 321adf4a-96d6-4260-92a7-b19dedb7e055 | Address Redacted | | | | |
| 321ae625-da02-49e4-b288-60ad28e1bfaf | Address Redacted | | | | |
| 321aeb80-1603-4b54-b494-efe820069127 | Address Redacted | | | | |
| 321b6c7a-a654-4756-a739-ede795e2ffea | Address Redacted | | | | |
| 321b96e1-3b92-4010-89ae-52b0f0b3b500 | Address Redacted | | | | |
| 321c21e9-09f6-4df2-bb7d-e08bfbd4b566 | Address Redacted | | | | |
| 321c59cc-dac1-4955-a08a-d1d8e080f091 | Address Redacted | | | | |
| 321c68a5-7a8a-423a-be71-364e1f249391 | Address Redacted | | | | |
| 321c94b9-2661-4325-93a6-ece0729914d7 | Address Redacted | | | | |
| 321ca2fe-d404-40d8-a32a-bae937c424f5 | Address Redacted | | | | |
| 321cb2ed-6b7a-4a17-bd1b-1e0d6458fc45 | Address Redacted | | | | |
| 321cc556-7404-4dd6-b922-d3785ea74afd | Address Redacted | | | | |
| 321ccc2d-006c-47e1-8040-285d41273195 | Address Redacted | | | | |
| 321cf549-cf4a-4520-a3e9-042067566f16 | Address Redacted | | | | |
| 321d04c8-8838-46b3-b947-428fc91de4a7 | Address Redacted | | | | |
| 321d2740-f164-4133-bd95-17e41f613954 | Address Redacted | | | | |
| 321d2a12-f6f6-43b5-b2ba-9943cf707500 | Address Redacted | | | | |
| 321d5ae0-4484-4155-b2e7-385568b45a32 | Address Redacted | | | | |
| 321d746f-9144-41af-b216-b00a85e171ea | Address Redacted | | | | |
| 321d7f1a-b980-47b5-9688-009af7ee1779 | Address Redacted | | | | |
| 321d8236-e6e5-47a1-8dd1-c7ee754c3a7a | Address Redacted | | | | |
| 321d9eea-7cd6-4d60-b352-afeccb4d927d | Address Redacted | | | | |
| 321dc2e3-3223-495e-8d26-431e88c4944c | Address Redacted | | | | |
| 321dc768-4a46-4ba6-85fe-1eac7aeccbbf | Address Redacted | | | | |
| 321de06d-0af3-4758-bc61-28d281549bc6 | Address Redacted | | | | |
| 321df5be-fe65-45f3-9f5d-de569a06b9ae | Address Redacted | | | | |
| 321dfd41-fbc8-4772-bf2e-82d124ce7138 | Address Redacted | Page 1996 of 10184 | | | |
| 321e1bc2-43ac-4f33-bc0b-99f45b91a6e3 | Address Redacted | | | | |
| 321e1c69-71a5-49ce-ad02-8ae15069832c | Address Redacted | | | | |
| 321e2a49-ee13-4708-8348-1e1d26dfc5b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 321e64ca-0d80-42cd-b2c5-af6af5285759 | Address Redacted | | | | |
| 321e928d-aef1-4d93-b013-882c93065a2b | Address Redacted | | | | |
| 321ea36b-f902-42fc-8f27-6174a46b228f | Address Redacted | | | | |
| 321ea507-8a2b-41e0-b1ec-0eb3a2901518 | Address Redacted | | | | |
| 321eab9a-051e-455c-8c2f-63b44f8d287e | Address Redacted | | | | |
| 321eba82-6ce0-4a6d-874c-cacc699ca926 | Address Redacted | | | | |
| 321ee049-bff9-430f-b922-5e963b21f16f | Address Redacted | | | | |
| 321ee85a-0f60-46d4-8f92-9aef14efd140 | Address Redacted | | | | |
| 321ef996-289b-42c2-a8fb-7310a5a30967 | Address Redacted | | | | |
| 321f054f-1887-4f36-854e-4a7b6dac9cec | Address Redacted | | | | |
| 321f34f7-0b1b-4da7-b714-d455f5ecde22 | Address Redacted | | | | |
| 321f6d82-3e48-4314-8b2b-b46e1587bf95 | Address Redacted | | | | |
| 321fa2da-16e6-4258-aa90-490c9b1b79d5 | Address Redacted | | | | |
| 322009f1-c8bc-4c8c-84c5-6ebdf957025c | Address Redacted | | | | |
| 32200fd3-6e3a-40d2-aa39-9839a47f7cdc | Address Redacted | | | | |
| 32209315-eb22-4207-ab61-16a4d365c68c | Address Redacted | | | | |
| 3220c0d4-50da-4500-8dd1-3518899edc35 | Address Redacted | | | | |
| 3220f087-c711-4ac8-ac8c-7f0d20fb08d8 | Address Redacted | | | | |
| 322109bf-7619-475c-a934-e80cd6faf0d9 | Address Redacted | | | | |
| 32212e3e-eae4-4ef1-a7e7-a8c5de23e3d9 | Address Redacted | | | | |
| 32212e7b-7698-4145-9473-ff37d9e3f452 | Address Redacted | | | | |
| 32214ba4-dd31-4a28-a9e1-a6621b3c90c2 | Address Redacted | | | | |
| 322153c8-1f3f-44cd-a9e3-139bb02d1ec7 | Address Redacted | | | | |
| 322180f2-f040-4275-9a03-91068d35632b | Address Redacted | | | | |
| 3221a7b9-2f1d-4be4-a646-e5c81fcb8625 | Address Redacted | | | | |
| 3221abc7-7380-4957-bb84-8f4b71eb1291 | Address Redacted | | | | |
| 3221c104-cdea-46d3-a3a7-0fc320e808e2 | Address Redacted | | | | |
| 3221d567-1dd6-4d62-9f47-de2d5b175c8a | Address Redacted | | | | |
| 3221dc2b-884a-473c-a661-deae306033f1 | Address Redacted | | | | |
| 3221eb46-1dce-4281-8a19-4651c9f4911a | Address Redacted | | | | |
| 3221f5ae-7606-4366-8ba7-cedb11f1c591 | Address Redacted | | | | |
| 322207b9-f1c7-40c8-8355-1544174dc80b | Address Redacted | | | | |
| 32221e26-86dc-44ca-986c-ec83c98cd4be | Address Redacted | | | | |
| 32221f9e-617e-4527-8a8b-235ec385623f | Address Redacted | | | | |
| 32221fa5-c39a-481c-b02b-75cac100dfb1 | Address Redacted | | | | |
| 32225847-b736-46ec-8137-e70a5de8a094 | Address Redacted | | | | |
| 32229ba4-0df6-4619-a87c-36b097012394 | Address Redacted | | | | |
| 322317a3-6c70-4279-91da-51dfad456a5b | Address Redacted | | | | |
| 32234ac1-17f9-40f5-ae4e-8f7087ef3a61 | Address Redacted | | | | |
| 322367d5-a657-45d5-af5d-1b889b60979a | Address Redacted | | | | |
| 32237536-bd7f-48e4-b20d-7ce8100086d8 | Address Redacted | | | | |
| 3223c2d0-40ec-47ab-8f55-62e54ecfc6c3 | Address Redacted | | | | |
| 32241865-a014-4024-9a7f-3a2524a5b1a0 | Address Redacted | | | | |
| 32241f91-bc35-4b6a-94e3-42451f63adfa | Address Redacted | | | | |
| 32247e41-506d-4ca6-9553-c82fb4127103 | Address Redacted | | | | |
| 3224a67f-9d92-431f-821a-12e8b345b85c | Address Redacted | | | | |
| 322501f6-8427-4c13-a9ad-c720178dd43b | Address Redacted | | | | |
| 32252d05-7fc5-4d14-9ce0-3fdb0b819865 | Address Redacted | | | | |
| 3225339b-0d28-4c05-b31a-f8d22cb709c2 | Address Redacted | | | | |
| 3225340a-e5a8-4d54-b0f5-c4c02bf32011 | Address Redacted | | | | |
| 3225411a-c07f-4131-abdb-f2915b8203a1 | Address Redacted | | | | |
| 32257a79-60d3-44ae-8305-8f2eeaba82cb | Address Redacted | | | | |
| 32257b5f-87f9-4f7e-84ee-3f93a7252f49 | Address Redacted | | | | |
| 32258553-a70a-4f8a-8535-f2ffc3ecff9f | Address Redacted | | | | |
| 3225888f-1e3b-4126-b525-fa0dbf013c80 | Address Redacted | | | | |
| 32259637-fb7b-444d-b94b-704daf768fa6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32259c92-a322-435d-a385-b36b7383ca58 | Address Redacted | | | | |
| 3225a6c3-8de7-4a93-bf0f-efe1650e613d | Address Redacted | | | | |
| 3225aab9-908f-48c6-a029-4bfc302e0db6 | Address Redacted | | | | |
| 3225ae5f-bcb8-48ed-949a-4072d3eb0888 | Address Redacted | | | | |
| 3225b13a-0840-4fc4-b5bb-0e08bedc978f | Address Redacted | | | | |
| 3225b534-8198-4bb4-8ae6-1b178e18cd48 | Address Redacted | | | | |
| 3225b646-0223-4b63-8f68-e4c7ecd43d79 | Address Redacted | | | | |
| 3225c3bb-fd72-430d-a79b-cd13383648f9 | Address Redacted | | | | |
| 3225d06e-e31b-41ac-bb15-3ddce06e9f12 | Address Redacted | | | | |
| 3225e966-911b-4c83-ad32-ec24fab7bd3e | Address Redacted | | | | |
| 322626ec-01f6-4456-8503-30b1171530b1 | Address Redacted | | | | |
| 322627d0-ef74-4fe8-b796-08c992e2a4d3 | Address Redacted | | | | |
| 32264c04-60eb-443e-93a8-b6b7cb36566a | Address Redacted | | | | |
| 322673e9-6ec2-4a20-909c-3cec59b78738 | Address Redacted | | | | |
| 32268e3c-ed76-46f9-a971-47377fd692e8 | Address Redacted | | | | |
| 3226a3b0-a9dd-4128-979e-4f1496618de9 | Address Redacted | | | | |
| 3226c58b-c080-4a61-9cda-ffdac8600e74 | Address Redacted | | | | |
| 3226daa0-7d6a-4cea-8986-b60b2b0e7600 | Address Redacted | | | | |
| 3227147d-5f8e-4e4e-a94d-094b5f0a6436 | Address Redacted | | | | |
| 32272b05-0681-4cd2-b006-5662b73604e7 | Address Redacted | | | | |
| 322751cd-48e3-4132-a466-80c873ab69aa | Address Redacted | | | | |
| 3227accc-1a6b-47d0-89f5-10657da46fba | Address Redacted | | | | |
| 3227d64e-c078-4be9-8950-1c76317faae7 | Address Redacted | | | | |
| 3227efe1-c4d8-4fb7-a920-8cce8cab6c0d | Address Redacted | | | | |
| 32280360-2df8-4f3e-9190-f73f3a830c3c | Address Redacted | | | | |
| 32280703-999c-4f93-bb54-6168491db7a1 | Address Redacted | | | | |
| 32280f93-451d-46d8-a012-4315967a04a0 | Address Redacted | | | | |
| 3228111f-b97c-4959-b0e1-65a5c0ebf12a | Address Redacted | | | | |
| 32283c1e-bf12-44de-95b8-97492ff0e27d | Address Redacted | | | | |
| 32285350-d280-4414-bb96-6f648161fb39 | Address Redacted | | | | |
| 3228591f-9d28-41e4-bb42-d48213c193d1 | Address Redacted | | | | |
| 32285ba4-81e7-4485-8dab-6c08d1e4a395 | Address Redacted | | | | |
| 32285da2-9db2-4d49-8a34-e7e50c5fca56 | Address Redacted | | | | |
| 3228b5cb-9585-488b-b164-f5e73ac2e441 | Address Redacted | | | | |
| 3228bbe2-b8f5-4854-99ae-aca8c548993f | Address Redacted | | | | |
| 3228cefb-b971-4270-b7c9-ea50f716d396 | Address Redacted | | | | |
| 3228dde3-ec38-4e27-8bcc-805301e7baef | Address Redacted | | | | |
| 3228ea1c-4cf4-4dc4-93cd-87bb4bc4422c | Address Redacted | | | | |
| 3228f9f3-08c4-4930-9f90-041af14e50da | Address Redacted | | | | |
| 3228fba8-7c2c-452a-899e-6ac1fb0e5aa0 | Address Redacted | | | | |
| 32290fd8-406b-4aaf-aa9a-c048180f7b0e | Address Redacted | | | | |
| 32291148-dc34-47bb-96b2-a2d1984bc4c1 | Address Redacted | | | | |
| 32295f94-5808-4cb9-9673-83a8b6b4123 | Address Redacted | | | | |
| 32298601-0b45-4634-b390-e28681feca46 | Address Redacted | | | | |
| 3229c5d9-9fc2-48e0-9b5e-df50c15ef94b | Address Redacted | | | | |
| 3229d163-4198-46d5-b662-0616c8668f49 | Address Redacted | | | | |
| 3229d4c6-ec8c-42c1-bf9b-6970a9fac5e2 | Address Redacted | | | | |
| 322a31a5-67de-4990-b081-c869e4cac1bb | Address Redacted | | | | |
| 322a38f1-644e-4969-ba41-13d39264fb5c | Address Redacted | | | | |
| 322a3b40-5ef4-4745-aef1-33877dddc9e3 | Address Redacted | | | | |
| 322a5ae8-b010-4038-b6e8-aeb56edad3f3 | Address Redacted | | | | |
| 322a676d-b1bd-4575-b373-822915acb33f | Address Redacted | | | | |
| 322a8961-c8e8-4e76-98cf-b1b4a6d7b33d | Address Redacted | Page 1998 of 10184 | | | |
| 322b0ef2-1581-41b6-a9cf-510e0e8b98e2 | Address Redacted | | | | |
| 322b1e5d-d3f9-446f-81df-b4e457a2cef8 | Address Redacted | | | | |
| 322b3ca0-010b-4cbe-8c11-b25af2c7aa1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 322b978f-b4d3-4748-be8a-2fa835399004 | Address Redacted | | | | |
| 322bd29e-6881-4171-9e0a-944c699e2027 | Address Redacted | | | | |
| 322bf3bd-6500-4397-b0fd-3377ee8d5bcb | Address Redacted | | | | |
| 322c1e13-05c5-4586-8d01-3ff9ea4b30cc | Address Redacted | | | | |
| 322c2b60-f60d-4e2b-ab5f-46e5550a430e | Address Redacted | | | | |
| 322c3cdb-65a6-4e22-af33-ca5d36173f6b | Address Redacted | | | | |
| 322c54b4-26ba-4d12-8282-cd67d30bbbfe | Address Redacted | | | | |
| 322c7fe7-d249-4e77-b058-eb3c1a95e9c5 | Address Redacted | | | | |
| 322c83ad-6389-4143-b992-1e33b07761c7 | Address Redacted | | | | |
| 322c8e60-6c9e-43e0-b79f-9794e4db24d4 | Address Redacted | | | | |
| 322cdd40-8b46-41c5-9c94-5692c6186280 | Address Redacted | | | | |
| 322ced6b-c6d6-4756-a3b3-4dadf4c6d54f | Address Redacted | | | | |
| 322cf3c4-9b8a-43df-9f75-adc5bef28617 | Address Redacted | | | | |
| 322cf4f4-60f4-4005-8906-a38f6aff7017 | Address Redacted | | | | |
| 322d149d-920f-43a7-94ca-3fbd1aff2d9d | Address Redacted | | | | |
| 322d2c1b-d7fd-483e-ab56-d37cb5f6bd10 | Address Redacted | | | | |
| 322d3519-86f9-4f62-9d07-5d100b13bc83 | Address Redacted | | | | |
| 322d4630-0615-4fbf-b4e0-358f4d010297 | Address Redacted | | | | |
| 322d4fe7-004f-47d9-8bd9-aeeb4c728c44 | Address Redacted | | | | |
| 322d8dd0-6297-4c45-9437-cd2a1bdde583 | Address Redacted | | | | |
| 322df539-7b2d-4fb5-a679-08367e1175dd | Address Redacted | | | | |
| 322e52ff-ffa4-4a60-8ae8-a60b7baae3c3 | Address Redacted | | | | |
| 322e9e5b-2768-494b-a752-9ff5cb2394b0 | Address Redacted | | | | |
| 322ea46b-2a61-4263-b981-c731183140a5 | Address Redacted | | | | |
| 322ea70c-23aa-4c9f-8c82-22916012850c | Address Redacted | | | | |
| 322eb278-c3d6-493e-8b61-1f4d95e5eb6e | Address Redacted | | | | |
| 322ed471-970c-4d32-9d72-8c38b6577ccd | Address Redacted | | | | |
| 322edb87-4102-4956-9a61-54347180f025 | Address Redacted | | | | |
| 322f038c-f4b9-40ad-8697-0c587e11b8b0 | Address Redacted | | | | |
| 322f38ae-b60c-47e6-9c2c-8fd2d4710a9f | Address Redacted | | | | |
| 322f39c9-6777-4e7d-8691-b4a5cdde5102 | Address Redacted | | | | |
| 322f490b-e550-477d-977a-43fe46128cb0 | Address Redacted | | | | |
| 322f6b9a-2c92-4bf8-80d7-54f8d41d55bf | Address Redacted | | | | |
| 322f7ff0-c8aa-4970-96e4-588a8892bb3a | Address Redacted | | | | |
| 322f81ad-6951-4fdf-9896-49a545916dd3 | Address Redacted | | | | |
| 322f8528-dda1-4b8f-be4d-dca74137f1f9 | Address Redacted | | | | |
| 322f9af7-fc45-4ba2-9f38-2b37b3e96768 | Address Redacted | | | | |
| 322fe596-8ccd-4895-a00c-8365f03b4525 | Address Redacted | | | | |
| 322ff101-ebe3-452e-b37d-50640660011b | Address Redacted | | | | |
| 32301b1c-b023-4527-9f07-2bdcfc1e1233 | Address Redacted | | | | |
| 32305276-613c-4e95-accc-55ebd63835dd | Address Redacted | | | | |
| 32307291-510b-438e-b936-35c42ef79bd7 | Address Redacted | | | | |
| 3230de13-90b0-45f9-923a-84220ad8fe33 | Address Redacted | | | | |
| 3230defe-5445-48b3-b7d8-4222e6b9a83a | Address Redacted | | | | |
| 32315fcb-db9a-423d-8748-90de8a9efd61 | Address Redacted | | | | |
| 32316b11-3983-4c05-9394-2601e945b197 | Address Redacted | | | | |
| 32318eaa-879e-45b0-90cf-b81e774c01be | Address Redacted | | | | |
| 32319f0c-9e85-42f3-9ede-8e820a48d4b7 | Address Redacted | | | | |
| 3231aad5-074b-46d1-83cc-e8404996a76c | Address Redacted | | | | |
| 3231b763-0273-4c9c-9ba2-2acbc5941ac0 | Address Redacted | | | | |
| 3231d706-0852-4692-ac34-c9aa2c290499 | Address Redacted | | | | |
| 3231d841-f4eb-4916-8843-1ca753d89cdd | Address Redacted | | | | |
| 3231e4fa-0ea7-41ef-8638-c02efcf45252 | Address Redacted | Page 1999 of 10184 | | | |
| 3231e704-4c0b-43a0-8989-70161f687606 | Address Redacted | | | | |
| 32323139-44b9-42fb-8f3e-25ffd8166913 | Address Redacted | | | | |
| 323232e1-2a24-4837-8182-0869282d80f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 323245e8-d7e0-47b6-a0d1-40a5589355b1 | Address Redacted | | | | |
| 32326e5a-fb4d-4bdb-bcb3-b749f8e816d2 | Address Redacted | | | | |
| 32327736-3fff-416c-9b14-c5ad7e14706c | Address Redacted | | | | |
| 3232aefe-f434-43b4-90b4-05a6cafe3d4e | Address Redacted | | | | |
| 3232ffb1-07b3-4d46-9897-085f9856a013 | Address Redacted | | | | |
| 323313dd-0b80-4e6c-b780-a7715be62fe6 | Address Redacted | | | | |
| 32331730-8468-466e-8355-d2b9b73f2cee | Address Redacted | | | | |
| 323332ac-8a01-4c32-9c57-ea69d42058ca | Address Redacted | | | | |
| 32336bdf-bbe6-45b6-be05-8db0f219c02f | Address Redacted | | | | |
| 32337fe9-54ba-4016-aeab-de270b070744 | Address Redacted | | | | |
| 323386da-4ed5-4888-9ed2-9d13a9f7e915 | Address Redacted | | | | |
| 3233aac6-e178-4456-9565-5e06946c0c0e | Address Redacted | | | | |
| 3233b53c-5bf3-41e1-8807-11ee77aa8e1f | Address Redacted | | | | |
| 3233c15e-ab42-47fc-95a5-e2b171d2f13a | Address Redacted | | | | |
| 3233c206-1757-4403-bc0c-ee70db16cd87 | Address Redacted | | | | |
| 3233df2d-475b-4025-a988-a912b9934b5f | Address Redacted | | | | |
| 32340c62-c36b-4b7e-b86c-d5bcd7e8b904 | Address Redacted | | | | |
| 323411de-14b1-4da1-b5ba-5af052d9fb54 | Address Redacted | | | | |
| 323467b5-e4c5-4821-95ea-e89f565e20b8 | Address Redacted | | | | |
| 32347ea5-0521-4bf9-9b7e-b96198868738 | Address Redacted | | | | |
| 323491d9-bcdd-42bf-93fd-4e455d920455 | Address Redacted | | | | |
| 3234990e-6f5f-42a9-b3c0-9495ac87bd92 | Address Redacted | | | | |
| 323505ad-49e4-4d01-b17d-84e9b14ade33 | Address Redacted | | | | |
| 323537e1-8f9d-4ea7-87bd-8123d49d2584 | Address Redacted | | | | |
| 323541ad-a09b-40e5-80cb-e4276df646d2 | Address Redacted | | | | |
| 323542f8-b268-4900-8afc-f442488eec67 | Address Redacted | | | | |
| 3235458b-26c6-45a8-ba93-31ca85447f78 | Address Redacted | | | | |
| 32354b23-8558-4a97-9bf9-c32ae8d9d638 | Address Redacted | | | | |
| 32355d3c-cf26-434c-be5f-c1d517ab011d | Address Redacted | | | | |
| 323560d6-1f77-421c-bacd-5304e6f613d9 | Address Redacted | | | | |
| 32357c55-72ad-4bb7-932d-7f10fbcdf1b8 | Address Redacted | | | | |
| 3235ada4-6d59-4f2d-86d1-88dc3ed9edba | Address Redacted | | | | |
| 3235df93-a8f1-43d1-b878-7b96ae0284a7 | Address Redacted | | | | |
| 3235fae9-bc42-434a-af95-0ee237a8247c | Address Redacted | | | | |
| 3236023d-8834-4a51-89de-2ca86bf3dc5f | Address Redacted | | | | |
| 323643a3-2152-4e52-b5ae-7a50f5e9e692 | Address Redacted | | | | |
| 32366ba6-28ce-4ab7-adb7-8d1183f248d6 | Address Redacted | | | | |
| 323681a1-83bc-436e-a762-27f8c40d8d31 | Address Redacted | | | | |
| 323681cf-d70e-4121-bb03-1f0b0be5f09a | Address Redacted | | | | |
| 32369d64-acca-4389-ace6-9273210fc1ac | Address Redacted | | | | |
| 3236b191-f669-44c0-8039-b462b501c296 | Address Redacted | | | | |
| 3236e212-eaaf-4859-a72d-47094c52bd8c | Address Redacted | | | | |
| 3236e266-ef62-4cec-bef0-0e11d4d88f17 | Address Redacted | | | | |
| 3236fa19-f55d-4fda-9691-eb3f3fc40d15 | Address Redacted | | | | |
| 32372867-7301-4d4d-aea4-4f281b5aa048 | Address Redacted | | | | |
| 32372f69-7dea-452e-88b7-de7be949e244 | Address Redacted | | | | |
| 3237409e-8931-45c6-ad56-f2fd73af7a29 | Address Redacted | | | | |
| 323791a5-dbdc-438b-867e-7d3ba3470157 | Address Redacted | | | | |
| 32379bf8-5fa5-46fa-ad22-6ed4f19c101a | Address Redacted | | | | |
| 3237acf8-fa95-4c23-b1d4-eeaf8e750771 | Address Redacted | | | | |
| 3237c6c8-41fa-4e41-a69b-f915bb1ccab6 | Address Redacted | | | | |
| 3237ce41-34ba-4b7e-b914-eb511ff2bcbb | Address Redacted | | | | |
| 3237e99f-7c03-46eb-a25d-c2c71159b719 | Address Redacted | | | | |
| 3237f5be-50b7-40a9-8c55-18bf2badfcb4 | Address Redacted | | | | |
| 32387e65-c8f5-450e-bbb2-5f55bebca54d | Address Redacted | | | | |
| 32387f51-9de1-45a8-8851-4d7c13b1881f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32392924-a21a-46c1-8042-75d9f0f9afe2 | Address Redacted | | | | |
| 3239582e-caca-467b-9a1b-96fdc2dd0ddd | Address Redacted | | | | |
| 32396e2d-46d4-47c7-bb7f-1f9f5d6389a3 | Address Redacted | | | | |
| 3239a13e-897b-470d-8555-c4d13c2f9062 | Address Redacted | | | | |
| 3239afcd-8890-45fa-abe2-a1032b66cffd | Address Redacted | | | | |
| 3239c65b-a40b-4e39-ae64-615b71281be3 | Address Redacted | | | | |
| 3239d264-9dd9-4003-b865-b806e155fe63 | Address Redacted | | | | |
| 3239dd8b-332c-4266-9d36-4f5b320551b9 | Address Redacted | | | | |
| 3239e09e-71ff-447a-b1e9-b6613d181124 | Address Redacted | | | | |
| 3239ed2d-4347-43f8-a4bd-fe88f0793ac3 | Address Redacted | | | | |
| 3239ee71-710c-426e-8579-76e53bd160af | Address Redacted | | | | |
| 3239f480-884d-4548-a866-cc7e8400f601 | Address Redacted | | | | |
| 323a195c-0743-49a8-a204-10cf2fc8887a | Address Redacted | | | | |
| 323a2bb0-e57a-4c7d-b871-6abceba82a6b | Address Redacted | | | | |
| 323a35e3-0ae0-4542-b896-1e465d0254f4 | Address Redacted | | | | |
| 323a5405-e97b-42e0-9f36-a342695a038b | Address Redacted | | | | |
| 323a8072-e4b2-4f1b-a77a-6bf2eda9e27f | Address Redacted | | | | |
| 323aed85-283e-4934-b7e5-c3609a7292a3 | Address Redacted | | | | |
| 323af3d7-bfaa-4214-9b57-30e113bd8345 | Address Redacted | | | | |
| 323af98b-70d8-4b97-bd6a-d23d1c2ab9bd | Address Redacted | | | | |
| 323afad6-6214-4919-9226-2fdace73b29e | Address Redacted | | | | |
| 323b38b7-b695-4de7-81c3-419fa0a06c14 | Address Redacted | | | | |
| 323b9024-bdd8-4c00-9d61-ab7721da1826 | Address Redacted | | | | |
| 323b9c0f-06ec-4587-a4fb-9c9f31454748 | Address Redacted | | | | |
| 323b9fee-d43f-4dcc-81e3-914195a6cf38 | Address Redacted | | | | |
| 323c00c1-c2b9-449a-bb9d-ce6947531145 | Address Redacted | | | | |
| 323c0896-153d-4a2f-92f8-eac0171489ff | Address Redacted | | | | |
| 323c1c7b-1d0c-4e80-b4a2-c7016f34e34b | Address Redacted | | | | |
| 323c2506-7dc5-4cd7-a917-add1ae36ea2d | Address Redacted | | | | |
| 323c4379-ac04-405b-9c34-4302e9be46fb | Address Redacted | | | | |
| 323c4ede-99cc-4393-a44d-bf33753d9ee4 | Address Redacted | | | | |
| 323c73d8-f8d9-4cb4-b10a-b61a199d0fc8 | Address Redacted | | | | |
| 323ca1be-548c-48fc-a7ad-b54baedb4c01 | Address Redacted | | | | |
| 323ca3ac-75d7-40ec-babd-4e1ce8bf34a4 | Address Redacted | | | | |
| 323cf134-9293-4405-9385-45f6a76f3a31 | Address Redacted | | | | |
| 323cfacf-7b11-49d2-8264-28a3e486576a | Address Redacted | | | | |
| 323d11de-2fd5-4295-ac5e-a8a06be276ae | Address Redacted | | | | |
| 323d368b-70a5-4d26-b395-9c724674ffd9 | Address Redacted | | | | |
| 323d9ef0-1e3f-480c-b1e5-3b03f2f0e484 | Address Redacted | | | | |
| 323db52a-81f2-4ec5-91f9-a3eee001256d | Address Redacted | | | | |
| 323de565-726d-48cc-be92-98f27ec310af | Address Redacted | | | | |
| 323de741-fdca-44d1-9d81-861dd6e15281 | Address Redacted | | | | |
| 323e0511-8232-403d-91a4-3446e0650f71 | Address Redacted | | | | |
| 323e2b74-46b2-4eac-aecb-e8b52a14c4c0 | Address Redacted | | | | |
| 323e3f36-4cbf-4931-b16b-971cd0d212e3 | Address Redacted | | | | |
| 323e4987-954c-4832-8e8d-7d6770710656 | Address Redacted | | | | |
| 323e4e29-733a-4e73-b7de-3ffaaac11aff | Address Redacted | | | | |
| 323e5499-f250-46ca-abcd-bdafd007a2f7 | Address Redacted | | | | |
| 323e952f-45f2-4fad-950f-de8bdae84f74 | Address Redacted | | | | |
| 323e9738-1fb8-4ad8-8323-aed9fd390e4d | Address Redacted | | | | |
| 323edc02-0343-48da-ab0d-1c2e48d6ed31 | Address Redacted | | | | |
| 323ede95-6bef-4bc9-90e9-c2f0b09011d8 | Address Redacted | | | | |
| 323f119a-37f0-434f-8a1d-da9cfea17d27 | Address Redacted | | | | |
| 323f164e-f8d7-4a78-8686-920ded1cd651 | Address Redacted | | | | |
| 323f2610-8fbb-4966-b415-00352e04680b | Address Redacted | | | | |
| 323f66f7-bf92-4ede-87b2-327e0b0a5c0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 323f74b7-6fef-4930-92b9-2ba07fdd6ff2 | Address Redacted | | | | |
| 323f7c35-63a1-481a-9fe5-7dca1404ab47 | Address Redacted | | | | |
| 323fa1bf-73a2-45e7-882a-19002311daf5 | Address Redacted | | | | |
| 323fa6d3-be7e-4dd1-bf4f-ae1b7b4aeb11 | Address Redacted | | | | |
| 323faf7b-b49b-4a69-b7c1-c102b8b5d948 | Address Redacted | | | | |
| 323fe856-fb2d-4d99-9ec8-245570599375 | Address Redacted | | | | |
| 323fec06-d008-4f80-bf3f-6430c43c0532 | Address Redacted | | | | |
| 32405d31-0f67-4ab9-ae0f-2b99c3b48f95 | Address Redacted | | | | |
| 32405d61-411d-4c2d-ad77-04616f353253 | Address Redacted | | | | |
| 32407633-a0d9-4c16-8672-001965cc0d14 | Address Redacted | | | | |
| 32407ca9-46bf-44bf-bc45-f7677d717511 | Address Redacted | | | | |
| 3240b996-7b70-48cc-998a-98c49767126d | Address Redacted | | | | |
| 3240f60f-d873-4dd3-98bd-6fa9fb7a5789 | Address Redacted | | | | |
| 324109c3-8e72-4361-bf38-568be974cf7b | Address Redacted | | | | |
| 324114a1-f0a1-443d-b80f-1362ac4241c4 | Address Redacted | | | | |
| 3241354b-ccb3-4f4b-bbcf-abcd3e0349b8 | Address Redacted | | | | |
| 32414f8f-521c-4c0f-a4b9-37361a7722ac | Address Redacted | | | | |
| 32416eee-ad30-45fe-8e6c-63a7b271e812 | Address Redacted | | | | |
| 32417e8b-6fe0-4f44-8d80-83d6c8ab53ab | Address Redacted | | | | |
| 324191ea-f0c0-40dd-afac-e7ab2b00ad89 | Address Redacted | | | | |
| 3241bd2f-5df9-428c-bb1c-497cbda763ca | Address Redacted | | | | |
| 3241e21f-8a52-4736-a3a7-58957b3c1957 | Address Redacted | | | | |
| 3241e64d-3910-4156-bbfc-e89d0921b754 | Address Redacted | | | | |
| 324202e7-a4ce-4cb4-95ba-9988a2d9dc5f | Address Redacted | | | | |
| 32420ca8-0984-489c-93e5-9b085c0b6555 | Address Redacted | | | | |
| 32420ff7-73e6-4ca5-a5ce-92d8405079b7 | Address Redacted | | | | |
| 324221bb-ab08-45a8-aa29-f5da8673ce59 | Address Redacted | | | | |
| 32423960-ed74-4d34-87b5-f323cb18e2a7 | Address Redacted | | | | |
| 32426fb3-cddd-4956-8149-3b12e645f9bd | Address Redacted | | | | |
| 32427a37-6ca7-4e9c-9154-0841178011b4 | Address Redacted | | | | |
| 32429144-5495-429d-bfb1-ac8ee52056d5 | Address Redacted | | | | |
| 3242a985-1e60-4fff-a323-565ebfc75eee | Address Redacted | | | | |
| 3242b5d5-99a7-488a-98b6-79a103587700 | Address Redacted | | | | |
| 3242d447-f776-4b8d-8a88-df15b9c72a22 | Address Redacted | | | | |
| 3242d86b-cbcc-4f63-80fa-78c8db1b3299 | Address Redacted | | | | |
| 3242fd34-31ae-4242-ab73-12505e28dcde | Address Redacted | | | | |
| 32430bfe-e5a8-40cb-8f25-653d1dc9fc96 | Address Redacted | | | | |
| 324343f9-a3dc-4c8b-8601-505a53c03531 | Address Redacted | | | | |
| 32434f11-9835-4d1a-8d3e-33b50b07ff97 | Address Redacted | | | | |
| 32439ea9-9852-4348-a76c-1d214660f8d2 | Address Redacted | | | | |
| 3243aa94-5205-4004-8353-81a2d26c9987 | Address Redacted | | | | |
| 3243cc93-ed89-4742-b76d-d2af695ecbd4 | Address Redacted | | | | |
| 3243ecd1-0a1f-407b-ab2c-4c383db37c55 | Address Redacted | | | | |
| 32440f3a-3fa5-49d1-a4c1-41905d993597 | Address Redacted | | | | |
| 3244217d-6bd8-41ce-b8af-50651ca2ab07 | Address Redacted | | | | |
| 32444353-e3a6-432b-bc75-84f6d03f1162 | Address Redacted | | | | |
| 32449644-3af6-4d7b-a64f-c1c29816f0be | Address Redacted | | | | |
| 3244b68d-9d0b-40c0-8498-fcdda4ad1778 | Address Redacted | | | | |
| 3244c611-1bd6-480f-9baa-07c41955b496 | Address Redacted | | | | |
| 3244f977-1d80-4279-add4-e22bae65272b | Address Redacted | | | | |
| 32450eec-2325-4547-b453-434dbe30020f | Address Redacted | | | | |
| 32451d2e-3561-4d1d-9fba-a329d8398eea | Address Redacted | | | | |
| 32452ea8-e44d-4104-93ee-eeb766a557e8 | Address Redacted | | | | |
| 32453a1c-278c-4626-8a71-a1af6f9db1de | Address Redacted | | | | |
| 32453e2c-0723-4874-b1b4-298eb57b42e0 | Address Redacted | | | | |
| 3245480b-2d7c-4c59-a7cd-a8832a804e93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32456d62-da90-4f65-8fbb-afbe32c37f77 | Address Redacted | | | | |
| 3245a265-e835-47b7-9d30-9dba6e78339a | Address Redacted | | | | |
| 3245bb7c-096a-4c41-b53d-5c26880b0588 | Address Redacted | | | | |
| 3245eb24-8655-48fd-b883-1b5e488c5f64 | Address Redacted | | | | |
| 3246009e-26e3-4f90-bc35-480be25a99c6 | Address Redacted | | | | |
| 32460892-3354-4236-bad3-adba051a6ffa | Address Redacted | | | | |
| 32464487-df3c-42c8-a3f5-88eda4bed610 | Address Redacted | | | | |
| 32465b5d-931b-47eb-a82d-3b71de552ecc | Address Redacted | | | | |
| 32468365-cd32-41fc-baa4-a88388aa385f | Address Redacted | | | | |
| 324694fd-89e2-4ab7-8fcf-e8211bd714b8 | Address Redacted | | | | |
| 3246f085-8838-43b9-8355-b041685a04de | Address Redacted | | | | |
| 3246f754-ffa4-4148-9f21-9b362e8e2e1a | Address Redacted | | | | |
| 32473aac-b116-4897-9f41-b8ac0ec36edc | Address Redacted | | | | |
| 32473bc9-eaee-418a-92eb-3a9f6c5786a2 | Address Redacted | | | | |
| 32474881-679a-4ddd-92d2-56b00cc60f13 | Address Redacted | | | | |
| 32475fe2-4950-4e68-bcce-f40fd6cd5cf9 | Address Redacted | | | | |
| 32476967-14bb-4f86-a06f-ba6fcb619c8c | Address Redacted | | | | |
| 32478d84-fa2f-45aa-b8da-3624b0632f7e | Address Redacted | | | | |
| 32479cc0-6d6d-420d-b5b2-d04556cafe34 | Address Redacted | | | | |
| 3247d046-4eda-4a58-9b4d-427d4ad1475b | Address Redacted | | | | |
| 3247ddbf-7179-481b-87a4-7b045b300b98 | Address Redacted | | | | |
| 3247f261-d0c5-42d6-8d2c-a36091163193 | Address Redacted | | | | |
| 32482d8d-2c98-46cc-a137-d942cd2df957 | Address Redacted | | | | |
| 324840ab-efb8-453a-bab7-0c773fcda647 | Address Redacted | | | | |
| 3248576a-776b-4a62-bf09-bbcb9061b7d7 | Address Redacted | | | | |
| 324861bf-4b44-42e3-a31e-87ff6af76632 | Address Redacted | | | | |
| 32488ec8-4f49-4552-8e14-e3ddac863e7a | Address Redacted | | | | |
| 32488eec-bec0-4ac8-9a69-c8a2214c3b41 | Address Redacted | | | | |
| 32488f0e-ed52-4558-a9ec-64699bc6675c | Address Redacted | | | | |
| 32489a43-2b6a-4cfb-a9f6-877ff6c86eb2 | Address Redacted | | | | |
| 32490445-6832-4a7e-a66f-ba4e1864e289 | Address Redacted | | | | |
| 32491607-1156-4abd-a78a-92d5f203bc1c | Address Redacted | | | | |
| 324993f5-6065-4f51-947f-034eec538b4f | Address Redacted | | | | |
| 32499710-b20d-4572-8e66-cdbeb00e8d01 | Address Redacted | | | | |
| 3249a5ab-c2d7-49e9-b3eb-7f8cc0101edc | Address Redacted | | | | |
| 3249d349-4784-45b5-9d04-bcfd8238774f | Address Redacted | | | | |
| 324a0118-b2c8-45b5-be50-0e22a22018f6 | Address Redacted | | | | |
| 324a04ab-f9ad-4a55-87f1-87e2dfd79504 | Address Redacted | | | | |
| 324a3bca-cfc2-4661-a7ef-1c2746e88f69 | Address Redacted | | | | |
| 324a4464-bebe-448f-a356-9b4124e32317 | Address Redacted | | | | |
| 324a49a7-e726-420a-adaa-8f8b5a15214e | Address Redacted | | | | |
| 324a54f4-4fcf-4311-847b-8763d3d09d85 | Address Redacted | | | | |
| 324a650e-8dbd-427a-9ff2-dbe08df2af60 | Address Redacted | | | | |
| 324a6b28-9bfe-4e14-88af-0dc9f8fa93cc | Address Redacted | | | | |
| 324a6f10-a6ba-47ce-b983-e9fa5f4e7dbb | Address Redacted | | | | |
| 324a7c4a-84d4-42f1-955a-d67f26f5ec41 | Address Redacted | | | | |
| 324a8ca8-0741-4402-bfe3-0ca0018c7d74 | Address Redacted | | | | |
| 324a8de5-84c7-4c1a-ada4-00aa1d2d454b | Address Redacted | | | | |
| 324ab25a-9058-4ebb-acde-6b8dce8dc02a | Address Redacted | | | | |
| 324ab7d8-1179-45ed-948f-c494e9465753 | Address Redacted | | | | |
| 324ac649-777c-475f-9141-208513d47ca1 | Address Redacted | | | | |
| 324ad78d-a863-46b9-88cd-fa7c14041737 | Address Redacted | | | | |
| 324aee6e-79c6-4760-9555-55ea64622c42 | Address Redacted | | | | |
| 324b54e2-8d12-4e9d-89a2-d440d42e420a | Address Redacted | | | | |
| 324b86d9-132b-4175-a3b6-e4b93096d310 | Address Redacted | | | | |
| 324ba140-481c-47db-acee-417264413b9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 324bad6b-860a-4ccc-b220-0f2363c9c314 | Address Redacted | | | | |
| 324bb658-5923-4650-965e-1c065960bebb | Address Redacted | | | | |
| 324bd33f-70de-4d7f-af6a-3c52f0afc7a6 | Address Redacted | | | | |
| 324be1ac-eede-42f6-963f-00ea26c3f63a | Address Redacted | | | | |
| 324be24c-e50a-4f15-b04e-a7da6b3b762d | Address Redacted | | | | |
| 324c1d3c-303f-4f77-bbe7-c63754b8fa82 | Address Redacted | | | | |
| 324c21b5-092e-4107-9e40-1f5f10cb1cb9 | Address Redacted | | | | |
| 324c3954-9ea4-4568-ac5c-055075b1839C | Address Redacted | | | | |
| 324c3ae8-36d0-43b4-adc1-5e3cbbc47cb4 | Address Redacted | | | | |
| 324c3f55-7183-4fe9-a69c-174003c93fdc | Address Redacted | | | | |
| 324c3fd8-296f-403d-84d9-976d363ada9d | Address Redacted | | | | |
| 324c5d33-c506-486e-8054-6245d7eef29a | Address Redacted | | | | |
| 324c6b82-074d-4e66-8992-a0e62c6d9260 | Address Redacted | | | | |
| 324c95bc-c76d-45f7-a84a-701107602c1d | Address Redacted | | | | |
| 324cae04-ce0a-4618-a3af-0dde0d87f5eC | Address Redacted | | | | |
| 324ccdf3-de95-475d-890f-3e9609a86874 | Address Redacted | | | | |
| 324c0cf-a8d5-48b2-955e-d178a8e6a51d | Address Redacted | | | | |
| 324cd171-0364-48bc-81bf-1750b2c7a10e | Address Redacted | | | | |
| 324cf400-4441-4229-9fb3-a5b13dad45e8 | Address Redacted | | | | |
| 324d2708-308f-476f-a993-c77448fa906a | Address Redacted | | | | |
| 324d2e76-b85a-45da-944a-9db8924cc1ea | Address Redacted | | | | |
| 324d4839-9981-49f4-925b-8d0788a1d7f9 | Address Redacted | | | | |
| 324d611c-98d3-432a-8283-030c49ec70fa | Address Redacted | | | | |
| 324d617d-07da-497f-b722-3ba37cacd232 | Address Redacted | | | | |
| 324d631d-e04c-4f98-8c4d-4c985ee17ff8 | Address Redacted | | | | |
| 324d6f16-97b0-439a-b5d9-3411a679a222 | Address Redacted | | | | |
| 324d70da-e057-4b2e-87c4-5721b28ae639 | Address Redacted | | | | |
| 324d7cd0-1cee-40a0-973a-2474b5b1590b | Address Redacted | | | | |
| 324d93b2-684e-44f9-8666-82ce912b4a1b | Address Redacted | | | | |
| 324dbdf5-fc27-4a9a-877e-c1b41c1accdf | Address Redacted | | | | |
| 324dd420-da20-49fc-822a-c3cd15316953 | Address Redacted | | | | |
| 324df1be-41da-4279-ba8c-2cd13538f884 | Address Redacted | | | | |
| 324df1f7-b057-46b8-b254-616304dbde2b | Address Redacted | | | | |
| 324e1095-9ac2-4055-b549-7c524a97933b | Address Redacted | | | | |
| 324e361d-e40c-4be2-a76b-8d00cbf99555 | Address Redacted | | | | |
| 324e4564-ca80-4725-b40a-4662da40427€ | Address Redacted | | | | |
| 324e53d3-3bfe-4fda-b054-1cd0b1c691a7 | Address Redacted | | | | |
| 324e9ae0-2532-4473-a40d-f1c111dbb682 | Address Redacted | | | | |
| 324ebcf2-1e2f-4150-ab82-c13204bf211c | Address Redacted | | | | |
| 324eccd0-2416-42a0-a31e-dbd7bf7fb883 | Address Redacted | | | | |
| 324f1cbb-de18-44e0-84a4-22b8da7cec5a | Address Redacted | | | | |
| 324f2f72-5f80-40b3-9664-8ae24fd56d24 | Address Redacted | | | | |
| 324f4370-e2b2-4491-acf4-c270c9fce81d | Address Redacted | | | | |
| 324fbc23-5346-45c7-9600-1a9b9e41d1c1 | Address Redacted | | | | |
| 324fbd1c-4013-4ab2-a529-d3a1653be028 | Address Redacted | | | | |
| 324fc88e-7de2-4843-92fd-6db517ebd6f6 | Address Redacted | | | | |
| 324ff2ff-252f-4aad-8487-93fdcfa1189€ | Address Redacted | | | | |
| 32500133-d87f-47eb-989f-e67a6883ce05 | Address Redacted | | | | |
| 3250310a-7f37-4ec4-94f8-a14ae68b8fd7 | Address Redacted | | | | |
| 3250358c-2009-4938-8d85-f10e37907497 | Address Redacted | | | | |
| 3250545c-a330-47ab-a945-1324325cd966 | Address Redacted | | | | |
| 32505bd6-c786-451e-96d3-a12b4b640a5c | Address Redacted | | | | |
| 325065a2-6c90-4937-b948-f3f2e1a2bffc | Address Redacted | | | | |
| 3250969f-97a9-4552-8b4e-72efd91ee5e€ | Address Redacted | | | | |
| 3250974d-a6b1-4649-ba1c-e8f2d3bff728 | Address Redacted | | | | |
| 3250bb72-12af-4bfa-b6e1-f843b91d5e2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3250d6b6-de84-4443-8bfc-9a502d5fc74f | Address Redacted | | | | |
| 3250d99a-3081-493f-b656-d2d46b1fd500 | Address Redacted | | | | |
| 32511484-d944-4528-83b8-549faeb4df33 | Address Redacted | | | | |
| 325135c2-d7d8-479d-8edc-7c006576ba2c | Address Redacted | | | | |
| 32514841-9f0e-4e78-8a3a-4494876c8043 | Address Redacted | | | | |
| 3251cafe-3a76-47f1-abc9-9f16ab1335b8 | Address Redacted | | | | |
| 32520032-fe75-49e8-87aa-5392a4943ba | Address Redacted | | | | |
| 3252062b-f8bd-417d-b359-bd6fc6d53574 | Address Redacted | | | | |
| 325214ea-24c8-49a7-bf8a-24a16ddbb8c6a | Address Redacted | | | | |
| 3252306e-f993-4afa-a1c2-c924f3b3ca2e | Address Redacted | | | | |
| 3252473b-e5aa-4cb4-b26b-7afe3d85399e | Address Redacted | | | | |
| 32527da5-b9f0-4590-9b68-dc628e8e0fed | Address Redacted | | | | |
| 32528600-c0c0-43a6-b560-6b936e53868c | Address Redacted | | | | |
| 3252d096-930d-4e85-ba31-a751c50e3a76 | Address Redacted | | | | |
| 3252d3d4-3723-40fa-b932-2867463088fc | Address Redacted | | | | |
| 3252f3e7-1764-437a-9be4-a6c73c12f59a | Address Redacted | | | | |
| 325315c4-92f6-4cfe-9da3-862bd300d77a | Address Redacted | | | | |
| 32531e55-e609-49aa-acf5-54331e103153 | Address Redacted | | | | |
| 32532174-bbf8-4402-817d-3f17a7bce8c9 | Address Redacted | | | | |
| 325328ef-d9c1-44ab-a07f-b91be83e9db7 | Address Redacted | | | | |
| 32533dc9-b2a4-46b8-87b6-5dd315285554 | Address Redacted | | | | |
| 32533efd-33d3-4a72-b911-e9e13ee6b62b | Address Redacted | | | | |
| 32534ece-9995-4819-8549-a1ba811a0eba | Address Redacted | | | | |
| 325379f1-13a8-4d70-82dd-bb16a9c957e0 | Address Redacted | | | | |
| 3253a27c-3b72-4e5b-8f67-6d4ded7e42a9 | Address Redacted | | | | |
| 3253f7bd-9037-4373-9931-8c83af48562c | Address Redacted | | | | |
| 32541e45-1953-4a1e-9014-e0d3047b3642 | Address Redacted | | | | |
| 325424d3-41c6-496d-bb04-6d3380fd1fea | Address Redacted | | | | |
| 32543ab5-eaff-43cb-a6d0-da762a118422 | Address Redacted | | | | |
| 32543e6f-2af8-4d6c-8aa8-8525fdc2f6e4 | Address Redacted | | | | |
| 32544cb1-5201-42b5-b2cc-2b51ebb9a04f | Address Redacted | | | | |
| 32545a52-d264-4b1b-b934-292b8ed062ea | Address Redacted | | | | |
| 325463de-7ed8-4915-8a34-a1854b982f3d | Address Redacted | | | | |
| 325490f2-9c7e-4004-8f07-c403146fcceb | Address Redacted | | | | |
| 3254f60a-2e0c-485d-8c63-2b31b393dafe | Address Redacted | | | | |
| 325536bd-38bf-4581-ad74-4a6a5b280cd2 | Address Redacted | | | | |
| 325561a1-2cdc-4119-a52b-a14a26324069 | Address Redacted | | | | |
| 325563de-b5d7-4467-8fe8-5b919c85b9e6 | Address Redacted | | | | |
| 3255773b-6631-49bb-84df-3a71794c47b4 | Address Redacted | | | | |
| 3255a0f3-ffa1-403c-b67e-56ec6d599ea8 | Address Redacted | | | | |
| 3255a334-012c-4b3a-a1fd-90b02979e403 | Address Redacted | | | | |
| 3255b440-5589-4628-901e-a87f1428ca55 | Address Redacted | | | | |
| 3255b987-b37b-4685-9f5e-9c33aa4959c8 | Address Redacted | | | | |
| 3255ba2b-d60d-4600-991a-8583f2879d25 | Address Redacted | | | | |
| 3255d3c4-6f92-4bb8-a07b-f954d43d2c2e | Address Redacted | | | | |
| 32563c57-883f-40df-8842-41207fb6adcc | Address Redacted | | | | |
| 3256781f-f5ab-4b28-8150-6fea24244d22 | Address Redacted | | | | |
| 32568cff-8125-4fb2-9f88-60bb4aa545ac | Address Redacted | | | | |
| 3256aa43-3853-422e-9cbb-0b02a093bbf3 | Address Redacted | | | | |
| 3256b8b7-7493-42f7-ae3c-9089c3967ed0 | Address Redacted | | | | |
| 3256d60b-33a7-465f-999a-f52b48438d37 | Address Redacted | | | | |
| 3256deaa-2909-4768-8915-a29689eb52b9 | Address Redacted | | | | |
| 32570fc4-9740-4a29-acf0-7127aeeb6d8e | Address Redacted | Page 2005 of 10184 | | | |
| 32576843-febc-4f84-932c-1109ebba811a | Address Redacted | | | | |
| 32577333-0a8b-456f-89ab-012577a9991f | Address Redacted | | | | |
| 325775dc-34c0-4959-b6d1-0c9af7b31937 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3257886f-0c6c-4fcc-bc06-7b73b3b61a6d | Address Redacted | | | | |
| 32579d86-c07f-49f6-a437-3c4e9aa51e19 | Address Redacted | | | | |
| 3257b0d4-4d8b-4c9f-a149-a53508d42374 | Address Redacted | | | | |
| 3257bd04-afad-44b1-a801-7bea4a34e63d | Address Redacted | | | | |
| 3257be59-2449-499a-a62b-dbfa5144da86 | Address Redacted | | | | |
| 3257cc55-2ded-4ddd-b897-33e60550709c | Address Redacted | | | | |
| 3257d12e-45f1-458c-98b0-37b2554fcea9 | Address Redacted | | | | |
| 3257d987-2582-48a1-89cb-902c99bc0001 | Address Redacted | | | | |
| 3257ee89-b085-4ae6-9a7f-026041cbad44 | Address Redacted | | | | |
| 32580d63-c873-4af1-94a0-dc76e52c7502 | Address Redacted | | | | |
| 32581be2-6e89-421b-90e7-f2e6a287c3c8 | Address Redacted | | | | |
| 32583444-9b1f-45d4-9805-6b097c9d4dd3 | Address Redacted | | | | |
| 32586a4a-2d9c-4d81-846f-e5413c19e5e6 | Address Redacted | | | | |
| 325872e4-3e0b-4387-b251-ca286a62d865 | Address Redacted | | | | |
| 32587fff-10f3-4a1b-a6d3-4d81394a7323 | Address Redacted | | | | |
| 32587bf9-beb0-43c0-bf8b-47d1829ce856 | Address Redacted | | | | |
| 32589cac-9202-4e25-8497-6d5e8aea995e | Address Redacted | | | | |
| 3258ef05-ca66-4554-b169-25ea22d385f5 | Address Redacted | | | | |
| 325913fc-4ae9-4330-b773-5dd545b8b908 | Address Redacted | | | | |
| 32592294-1a42-4cf3-8126-156cfb7f7ab9 | Address Redacted | | | | |
| 32596871-bb0b-42f4-9acc-895efdfb39ba | Address Redacted | | | | |
| 32597796-acca-4383-b482-5992c8a955ac | Address Redacted | | | | |
| 3259c640-2186-4c05-9a41-2b797be35f6e | Address Redacted | | | | |
| 325a3a2e-d13c-411e-b47b-c45f72d47d26 | Address Redacted | | | | |
| 325ad6df-72b3-44fa-bbbb-4d254cccbdbb | Address Redacted | | | | |
| 325adc67-64ac-4dcd-8d9a-a1df245a1643 | Address Redacted | | | | |
| 325b3995-9fbd-45d9-b97d-68b56488d6f7 | Address Redacted | | | | |
| 325b6694-9617-4bd8-b3c0-75c757896332 | Address Redacted | | | | |
| 325bc3f9-15e6-4a1e-992a-650232d13427 | Address Redacted | | | | |
| 325bc47a-532b-45b9-9175-c7e32b03409c | Address Redacted | | | | |
| 325bf6dc-73da-4da6-b992-dd10976b109c | Address Redacted | | | | |
| 325c1415-c9d2-43d3-962c-4dfad1c6356b | Address Redacted | | | | |
| 325c357b-2afc-4e22-9785-53f9427f2d91 | Address Redacted | | | | |
| 325c6082-cf10-4afc-9705-22682da21e1c | Address Redacted | | | | |
| 325c6371-038d-47a1-85a9-b8a1402fcda3 | Address Redacted | | | | |
| 325c6f32-d7d1-473c-a05f-b00b0fef63fc | Address Redacted | | | | |
| 325c91c2-c7e4-41b4-98ea-6b95c51dc633 | Address Redacted | | | | |
| 325c92c7-1a89-446f-b421-cb98b533414b | Address Redacted | | | | |
| 325ca694-3f72-4151-b4b6-72cfc947be75 | Address Redacted | | | | |
| 325cad75-db89-4dae-b427-226052cc0400 | Address Redacted | | | | |
| 325cc99c-7a9f-47c5-99c9-d19575fc0ada | Address Redacted | | | | |
| 325ccaf3-de41-4a29-9f29-e8f3db2de37a | Address Redacted | | | | |
| 325cde0a-f597-44ad-a27c-91e0a2a6c7fe | Address Redacted | | | | |
| 325cfae9-c00a-404f-a8bb-8cbf6c1002b5 | Address Redacted | | | | |
| 325d4420-dea4-4ba1-8faa-01f8f03cc3cf | Address Redacted | | | | |
| 325d5f93-9528-4cb3-96b5-440a6be74605 | Address Redacted | | | | |
| 325da6dc-db8b-42e8-8c28-d4e610e01149 | Address Redacted | | | | |
| 325dc4e6-28c0-48ff-a671-e3ed21e68e08 | Address Redacted | | | | |
| 325dd36e-7ff8-41f2-aaf4-35c98a7e2fbc | Address Redacted | | | | |
| 325e1efd-0c00-484b-8581-cce21dbe6f59 | Address Redacted | | | | |
| 325e3f3b-6181-41e2-bac3-1071e0742e1e | Address Redacted | | | | |
| 325e5667-f9a7-4bfb-a1f2-d5d050b5d895 | Address Redacted | | | | |
| 325e86de-f17e-4a96-bfa3-a759b4dc27eb | Address Redacted | | | | |
| 325ea496-7a11-48ea-9db3-4995d9d28202 | Address Redacted | | | | |
| 325eabdc-2811-4b0f-8039-6d9d43b9ebdb | Address Redacted | | | | |
| 325eb1f7-a71d-47a8-b111-d8510b197b71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 325ec279-26b6-403c-a23b-87ba44ab17f6 | Address Redacted | | | | |
| 325f103f-11af-4f8a-ae36-04129e3d04ea | Address Redacted | | | | |
| 325f2663-992b-4524-95fd-8988a1cf7bb5 | Address Redacted | | | | |
| 325feb31-c5a3-4cb1-b561-99af7880e3bb | Address Redacted | | | | |
| 325fee3e-8e85-4eb4-bd29-3296d0cd32fa | Address Redacted | | | | |
| 32601b27-f86b-4441-803b-de858267c889 | Address Redacted | | | | |
| 32607540-9258-4a22-8896-331b0bf3f971 | Address Redacted | | | | |
| 326075a1-4058-4f3d-b1b1-79171acc4d09 | Address Redacted | | | | |
| 326089af-7c51-4140-8868-cd44ff9200b4 | Address Redacted | | | | |
| 3260a151-686c-472d-963f-c4845f5094da | Address Redacted | | | | |
| 3260eebd-35da-4750-b5a1-b52a146ecfe7 | Address Redacted | | | | |
| 3260f5ae-5dd6-4985-be20-7309b8832a05 | Address Redacted | | | | |
| 32610807-6344-4875-93c9-945160bb6873 | Address Redacted | | | | |
| 32611471-8700-4238-8dd3-e348e85d267d | Address Redacted | | | | |
| 32612eca-881d-4a2d-8f68-c79b99baac93 | Address Redacted | | | | |
| 32612fdb-43e3-4ee7-8967-18414ca05f44 | Address Redacted | | | | |
| 32613083-b84d-4673-8ca4-c4f666011ad0 | Address Redacted | | | | |
| 326157a3-12f0-4eeb-bc1b-2123e0233944 | Address Redacted | | | | |
| 32617527-1fbb-4984-8880-d85ef452b5d3 | Address Redacted | | | | |
| 326181b3-5aff-4b79-a101-ac4907ffbba8 | Address Redacted | | | | |
| 3261920e-b31b-42cc-8357-e97981278c58 | Address Redacted | | | | |
| 3261a44d-0dc9-4523-be3f-1e9a5e0f5cdb | Address Redacted | | | | |
| 3261add4-5498-4c10-800d-dd7fe5f99f39 | Address Redacted | | | | |
| 3261b021-e11f-4d4e-a4b4-3281bb37f8f1 | Address Redacted | | | | |
| 3261b441-b9d0-4f9c-a518-df1b3048ef35 | Address Redacted | | | | |
| 3261c50b-6b30-4b98-b00a-5080847a1a59 | Address Redacted | | | | |
| 3261c810-aea7-42cc-833f-a84ff93c753c | Address Redacted | | | | |
| 3261cc28-6c04-45cc-9906-535c8631f998 | Address Redacted | | | | |
| 3261d626-4ca8-4ae2-b21b-357be8dc4633 | Address Redacted | | | | |
| 3261f281-a863-45e2-a9ff-aff3747ed725 | Address Redacted | | | | |
| 32625486-c65a-434b-b018-f8f8713125a8 | Address Redacted | | | | |
| 3262ae76-6499-42dd-b100-3de289286383 | Address Redacted | | | | |
| 3262f21c-f295-415a-abb5-a6b7d0b134e2 | Address Redacted | | | | |
| 326382a9-416b-4887-904d-3cd77c708ecd | Address Redacted | | | | |
| 326399a4-e2ac-4213-89e5-87ef3f3b3582 | Address Redacted | | | | |
| 3263b0dd-89fe-4690-b957-cd8851fc111a | Address Redacted | | | | |
| 3263ec43-535a-453f-ad3c-284f76eb2afe | Address Redacted | | | | |
| 3263f1d8-a43f-4d29-ad5e-34f117005952 | Address Redacted | | | | |
| 3263f913-7a51-45b3-8a84-ad7bf0e03732 | Address Redacted | | | | |
| 32640219-7ad9-4709-9d41-642f8e86f34b | Address Redacted | | | | |
| 32640e9d-c074-440a-a4ee-5587e8053ac5 | Address Redacted | | | | |
| 32641fb7-5049-484f-aa81-ac0d52648897 | Address Redacted | | | | |
| 32643b4b-ba59-4475-85d3-b61f9ee08999 | Address Redacted | | | | |
| 32643c0a-0d24-41eb-a150-81e95d080397 | Address Redacted | | | | |
| 32647e8a-2d12-44aa-a347-fad53a48015! | Address Redacted | | | | |
| 32648a2c-c2c4-4bc9-8d76-04523217c849 | Address Redacted | | | | |
| 3264939b-3185-4611-8cb6-5d6d6764990a | Address Redacted | | | | |
| 326499cb-d192-42b0-9f2e-6635f8731cb4 | Address Redacted | | | | |
| 3264a54a-1218-46b6-ac7d-1d7773995563 | Address Redacted | | | | |
| 3264b4d8-bfe4-4bd4-aa80-c4de7cd13752 | Address Redacted | | | | |
| 3264c91e-8451-4119-98ef-621dd250671b | Address Redacted | | | | |
| 3264d81a-997c-496e-8f01-f191b7b2fd3a | Address Redacted | | | | |
| 3264dce2-3515-42bc-b4f5-9d06a571d9d2 | Address Redacted | Page 2007 of 10184 | | | |
| 3264dd69-4cf8-4b85-8ab0-73fdfc080117 | Address Redacted | | | | |
| 3264fa3a-b918-4ab9-8072-1af3c8b5793c | Address Redacted | | | | |
| 32654fd8-5797-4d8e-a614-4d63f0a2bedb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32655d22-9bff-4f7b-bd20-e477da02d429 | Address Redacted | | | | |
| 326582dd-de71-4096-b54f-0a40d2b90198 | Address Redacted | | | | |
| 3265a152-3d54-4f83-96a3-98b76a344d8e | Address Redacted | | | | |
| 3265a84a-dbac-4e15-8ba3-cf1f6070ebf7 | Address Redacted | | | | |
| 3265bf0c-f585-4115-82b4-6976387c26c2 | Address Redacted | | | | |
| 3265eb68-bb16-4688-9f26-fb127b57c8e8 | Address Redacted | | | | |
| 3265fa34-74f3-4de4-bd5d-9d4a6b803158 | Address Redacted | | | | |
| 32660164-5bdd-417f-8b33-8843417de8a5 | Address Redacted | | | | |
| 32662d0f-b3c1-42f2-af94-07c9c6af1b9f | Address Redacted | | | | |
| 326640d5-f966-4557-a14e-6efa6e069b8b | Address Redacted | | | | |
| 326647b7-d698-4341-96ee-b6de64c62538 | Address Redacted | | | | |
| 32664ac6-70dc-405e-a6ea-565f3da75b46 | Address Redacted | | | | |
| 326658f1-0fa2-4e15-9fb4-e508659c3ccb | Address Redacted | | | | |
| 3266884b-9d4e-402e-b60e-5df0c8ad5b03 | Address Redacted | | | | |
| 3266955d-c366-4a78-8316-2000609863f6 | Address Redacted | | | | |
| 3266cc7f-3172-4354-b049-bc06be3b4f9a | Address Redacted | | | | |
| 3266d6d7-17d3-4af5-9624-9f6420885d6c | Address Redacted | | | | |
| 3266f149-4001-4100-9ab6-ce7d33437e1c | Address Redacted | | | | |
| 32673efe-e30c-42c5-af8a-44cebdf212e6 | Address Redacted | | | | |
| 3267501a-4f42-4c97-acf5-edba1383f99e | Address Redacted | | | | |
| 32679114-bfbf-4314-95aa-86e3684784c0 | Address Redacted | | | | |
| 32679f08-0f7c-43a5-9841-48a31d6356ea | Address Redacted | | | | |
| 3267b5ca-9109-4c5f-a707-f1d3a32d5115 | Address Redacted | | | | |
| 3267ba70-faac-481b-bca5-fad6f541d731 | Address Redacted | | | | |
| 3267bf4b-d11a-4a0c-a528-f6e378daa194 | Address Redacted | | | | |
| 3267d325-803d-4c9c-88e4-1d42b25e59aa | Address Redacted | | | | |
| 3267fc52-ee35-4343-b994-b53f32332af5 | Address Redacted | | | | |
| 32680cc1-4036-4438-8449-640b81245465 | Address Redacted | | | | |
| 326819c0-6dea-481f-a3e5-d57345503e27 | Address Redacted | | | | |
| 32681e59-938d-4db9-b264-39fb070bf129 | Address Redacted | | | | |
| 32682602-e24d-4ccf-87bb-dea1cb72b329 | Address Redacted | | | | |
| 3268afb7-ecbc-4e15-ae3a-4d72a32bc382 | Address Redacted | | | | |
| 3268b5d8-998b-4f01-8056-4de291c4ef8c | Address Redacted | | | | |
| 3268d83f-b3e6-483e-899d-0875bbc9d3c4 | Address Redacted | | | | |
| 3268fce7-e5d8-41c8-8275-053350b4ed9b | Address Redacted | | | | |
| 32691208-4e53-4704-b0e4-ee306e4f61f2 | Address Redacted | | | | |
| 326929bb-f49c-48c4-bd39-d8861b87dfba | Address Redacted | | | | |
| 326996d7-83fd-4367-98e8-b157743564c3 | Address Redacted | | | | |
| 3269992c-ae0e-4923-adee-56f39fc6b012 | Address Redacted | | | | |
| 3269a3e7-b344-4040-bc04-6c7945b4a2b0 | Address Redacted | | | | |
| 3269b4ce-e3bf-487d-b777-e092cedf6df8 | Address Redacted | | | | |
| 3269d592-315c-4633-bb71-d86d5c7ef68b | Address Redacted | | | | |
| 3269ece8-82d1-4902-ab99-e89e84427363 | Address Redacted | | | | |
| 3269f0f2-cbc7-4ef9-ab69-3cb8639e2564 | Address Redacted | | | | |
| 326a527e-8cb9-4da7-94d6-966cb5855433 | Address Redacted | | | | |
| 326a7035-b79e-4e13-a285-935efe448e68 | Address Redacted | | | | |
| 326a8d79-cec6-4561-a950-cfdab2720aa3 | Address Redacted | | | | |
| 326abcd7-204b-4c65-8464-2af485e60a1f | Address Redacted | | | | |
| 326ac5c0-66de-4b45-8745-22256e12c87f | Address Redacted | | | | |
| 326acb7c-20b3-424d-aa01-6cbc963d0e0d | Address Redacted | | | | |
| 326ae3c2-db88-4ed7-99e4-236427a27b4a | Address Redacted | | | | |
| 326b1092-33e3-43c8-b58b-7347b479d73d | Address Redacted | | | | |
| 326b14c0-6658-49b5-b290-4b7ce6d3efc1 | Address Redacted | Page 2008 of 10184 | | | |
| 326b5fcb-acb7-47f4-b734-ded46ff8de67 | Address Redacted | | | | |
| 326ba657-f8a0-4e8b-ae45-bcb0c5c9aa5e | Address Redacted | | | | |
| 326bbb57-6673-40e9-9700-9f54a4575d0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 326c0611-f139-402a-ac1c-978f386a4208 | Address Redacted | | | | |
| 326c19b2-8192-471d-8479-ef7465113a39 | Address Redacted | | | | |
| 326c93c7-ad39-42b3-8aba-dbcb78273893 | Address Redacted | | | | |
| 326c9512-4bf1-4733-bd83-c92abd35506d | Address Redacted | | | | |
| 326cb9bd-18c5-407e-9bb2-a45bf2a6f010 | Address Redacted | | | | |
| 326cc8cf-cae4-490c-8136-7f5336e27a96 | Address Redacted | | | | |
| 326cd76c-7b2e-4607-91ee-b99165ea036f | Address Redacted | | | | |
| 326ce232-1a5f-442c-acf0-05d5f018f44C | Address Redacted | | | | |
| 326ce46f-a53b-4fe2-8965-48b725142a69 | Address Redacted | | | | |
| 326d1785-9ec7-438e-a1e1-5c9dcfd61bf7 | Address Redacted | | | | |
| 326d2358-cfd4-4d4f-af51-708911e84437 | Address Redacted | | | | |
| 326d298f-a5d2-4e0e-acd1-00862614746c | Address Redacted | | | | |
| 326d3a3f-edf2-4aee-a016-f6020b26600a | Address Redacted | | | | |
| 326d55bf-9f09-465f-bfe1-c2f839470058 | Address Redacted | | | | |
| 326d586c-b90e-4ab2-9030-423bfbb056fd | Address Redacted | | | | |
| 326d8b6c-49a4-4b2a-ab5e-e6b1de1f68b2 | Address Redacted | | | | |
| 326dfa12-e172-4b8e-b6b6-47f44a2fc5ee | Address Redacted | | | | |
| 326e11d9-d50e-41e1-bfa1-3a6e0b5330c6 | Address Redacted | | | | |
| 326e3a62-cc34-4f48-8521-b0ee6be49489 | Address Redacted | | | | |
| 326e5451-1c84-49e3-92f4-e19c9c79108C | Address Redacted | | | | |
| 326e7582-0ab0-46ff-8905-39d3da4b7dba | Address Redacted | | | | |
| 326e8d94-136b-4ede-a806-98eb68f063f9 | Address Redacted | | | | |
| 326ea021-a2af-422e-b993-6766a6693b22 | Address Redacted | | | | |
| 326ea4f6-b7e3-47b1-9782-a961db8302d3 | Address Redacted | | | | |
| 326eab43-4c61-4490-aa2a-a285e3da6457 | Address Redacted | | | | |
| 326ebc62-9fd7-4e5b-9015-3eac8a52b055 | Address Redacted | | | | |
| 326ecd75-ff10-445d-889d-19aee3e3830f | Address Redacted | | | | |
| 326f1074-55a4-4020-961f-cc457836ec22 | Address Redacted | | | | |
| 326f2169-9332-4133-92fa-fbde72ace464 | Address Redacted | | | | |
| 326f4379-e6a8-4c29-8fd0-c3b9e8850841 | Address Redacted | | | | |
| 326f7354-a832-4306-87d9-8d9a05ed5ccC | Address Redacted | | | | |
| 326f7bb6-90be-499b-8130-622840cbc08f | Address Redacted | | | | |
| 326f8abb-eb46-4400-87e2-ba8dc3c8c933 | Address Redacted | | | | |
| 326f9f53-fc1f-45e7-af3f-b76844c6d385 | Address Redacted | | | | |
| 326fca32-023d-4e4f-9d5f-ccdd33f2b319 | Address Redacted | | | | |
| 326fcbf9-45a7-4cc7-95af-d749f1e8ee82 | Address Redacted | | | | |
| 326ff1e8-e326-441a-966b-bd625322f766 | Address Redacted | | | | |
| 3270026d-2550-4e12-a390-4cfe2a3b9cbb | Address Redacted | | | | |
| 32700435-28fe-4313-ad9e-c82838692bad | Address Redacted | | | | |
| 32703af5-7d10-4c8f-a782-e7833330968 | Address Redacted | | | | |
| 32708146-d96e-4e26-92b5-52caf42bc62b | Address Redacted | | | | |
| 3270c00c-92d9-4dba-b0ad-d0bc0c4227ef | Address Redacted | | | | |
| 3270ec83-c740-427f-8737-95c0a69914ab | Address Redacted | | | | |
| 32710b4e-86c1-4d6a-9ab2-cf5e9572f18e | Address Redacted | | | | |
| 32713a3a-64f9-4057-a4d2-d41055512793 | Address Redacted | | | | |
| 327191c5-0a02-47bd-9b38-fda055809385 | Address Redacted | | | | |
| 3271990e-b589-4241-b01a-5be7fff5409b | Address Redacted | | | | |
| 3271c7f6-220c-4279-9604-2b530d1b898a | Address Redacted | | | | |
| 3271e35c-2071-4d37-b19b-ef1d1aa6a964 | Address Redacted | | | | |
| 3271fcf1-ae58-492f-b5bc-c5bdbae5730c | Address Redacted | | | | |
| 32723c1d-7d64-4837-91c7-4d396a1bcd52 | Address Redacted | | | | |
| 32726589-42c3-4f1b-b899-246d5f875e4c | Address Redacted | | | | |
| 3272a0d8-8656-4f54-b5cd-7cd0f1a76a7f | Address Redacted | | | | |
| 3272bf1e-c4c1-4019-af3c-4bb376e9cee5 | Address Redacted | | | | |
| 327328c0-c5fe-4682-9a3d-1a503fd0ef34 | Address Redacted | | | | |
| 32738092-f0d1-4fac-8458-3f4a9e4f35e9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3273a042-1a10-468f-96af-78a57129f62; | Address Redacted | | | | |
| 3273a3a0-b21a-4601-a0e9-17cfed4e9a4€ | Address Redacted | | | | |
| 3274093a-ecaf-4ba5-99f9-43e56bbdc50c | Address Redacted | | | | |
| 32741f4f-1e7a-410b-90f1-91721e5a893! | Address Redacted | | | | |
| 32742667-61d2-40d9-a1cd-0b82f9cd4941 | Address Redacted | | | | |
| 32742be9-73c1-4445-bb99-41410105b29! | Address Redacted | | | | |
| 327486dc-0cd1-45c7-a7b8-f4dc8ca936b2 | Address Redacted | | | | |
| 327492cd-5f89-4da6-8eac-19e91ec019e7 | Address Redacted | | | | |
| 3274aa70-c2d9-43fd-9945-d991dd5c7bff | Address Redacted | | | | |
| 3274bc67-ee8a-4642-a168-56b22f4a340€ | Address Redacted | | | | |
| 3274e4ae-8441-41cb-8fdf-d3186d308dff | Address Redacted | | | | |
| 32751c68-5aae-4f45-b375-d81a8a76038; | Address Redacted | | | | |
| 32752738-811e-43ab-8c4c-85f4969d253€ | Address Redacted | | | | |
| 327560fd-b057-40e3-a1a0-526eb895cbb8 | Address Redacted | | | | |
| 32757057-37d2-4106-a9a9-8797e2e422e€ | Address Redacted | | | | |
| 32757580-bbfe-4d4b-b21a-2a7b9ca31c14 | Address Redacted | | | | |
| 327580d3-aab6-4a23-a00a-f80917b2727; | Address Redacted | | | | |
| 3275d4f5-7849-42ae-8eb1-d9c9220e2a5c | Address Redacted | | | | |
| 32761520-dc4d-4c62-b6b4-a8c7e416f5f4 | Address Redacted | | | | |
| 32763114-c344-45b7-889f-5c7ff4c6487! | Address Redacted | | | | |
| 32765bad-d759-4aa0-af87-916556d75a6( | Address Redacted | | | | |
| 3276cfc1-7258-4750-95fb-de4a1e7ac4ff | Address Redacted | | | | |
| 32770c46-7bdd-43ff-af1f-2649776200fc | Address Redacted | | | | |
| 32775249-ddf6-4a19-97ed-eefd09238df6 | Address Redacted | | | | |
| 32775310-6d9f-4fbf-aba5-367d85b2351€ | Address Redacted | | | | |
| 32775faf-d83e-4ec4-93ae-6ae3a28a179t | Address Redacted | | | | |
| 3277923c-c5f2-40a9-b374-12c21c0d33fd | Address Redacted | | | | |
| 32779571-899f-4933-a349-6608e4ce3da( | Address Redacted | | | | |
| 3277c285-d2fd-4999-a992-cf9463a8780t | Address Redacted | | | | |
| 3277de62-a34a-4989-97e2-e0ac4bbb00aa | Address Redacted | | | | |
| 327807ad-5b3e-48c1-9886-56d818a6a17c | Address Redacted | | | | |
| 32782619-3f1b-4225-b703-0930d67ad307 | Address Redacted | | | | |
| 327885b2-a8af-4b24-9991-2c82e2e0025C | Address Redacted | | | | |
| 3278b5ad-e664-4ce1-8912-60a14dfa5174 | Address Redacted | | | | |
| 3278eeca-4d79-4354-857f-f06fbdf64ddf | Address Redacted | | | | |
| 327903f8-c8bc-47e6-9dac-10efd956e4e8 | Address Redacted | | | | |
| 3279 4cf6-b86f-4a45-8101-e7cf9d92d232 | Address Redacted | | | | |
| 32794f58-7fd1-446b-bb49-85f378fb6544 | Address Redacted | | | | |
| 32796192-0e3c-4dec-9531-a1370239f222 | Address Redacted | | | | |
| 32796fa5-4f3b-45b5-be40-8c835ba3e8b2 | Address Redacted | | | | |
| 327979d8-9b4f-4294-a39a-269e8af6993t | Address Redacted | | | | |
| 32798a8d-ab23-429c-bd26-c4bbb75f365f | Address Redacted | | | | |
| 32798b2f-195f-46a9-8b4b-607f53911e5t | Address Redacted | | | | |
| 3279b470-c2ee-49d4-bf9b-92a932295add | Address Redacted | | | | |
| 327a0816-01cb-4777-937e-ee9d8318dde6 | Address Redacted | | | | |
| 327a0c4a-7b04-49dd-8354-b22386be9f9c | Address Redacted | | | | |
| 327a0fc9-6d48-441c-be1b-5c9721ad3adf | Address Redacted | | | | |
| 327a1a34-9d5e-487b-a473-d21ec7d5eeb3 | Address Redacted | | | | |
| 327a1bac-8108-4265-875f-c14398646c3! | Address Redacted | | | | |
| 327a2e26-259e-461a-b161-78365ca17c6( | Address Redacted | | | | |
| 327a3411-1e5a-4b3a-a56e-d417751cb27€ | Address Redacted | | | | |
| 327ab46c-bee0-4e33-b147-fdfeff7a9614 | Address Redacted | | | | |
| 327ad662-43cd-4d8d-be5b-1262687f3b66 | Address Redacted | Page 2010 of 10184 | | | |
| 327ae599-4b33-40f9-86e6-1427d10a975c | Address Redacted | | | | |
| 327aeabf-ca4a-414e-8297-3439e545ee6t | Address Redacted | | | | |
| 327af2c6-ca7b-41d5-ae36-73c4e9b3b571 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 327b17b7-06dc-498d-924b-dbfb37b19ce9 | Address Redacted | | | | |
| 327b2d66-3299-457b-b806-989b75a62c0a | Address Redacted | | | | |
| 327b5187-21af-4129-a0c5-3d5739e78266 | Address Redacted | | | | |
| 327b935a-6e5f-4416-adc1-eb68fbf7d65e | Address Redacted | | | | |
| 327b9a03-1569-40e4-99cc-1968adc27b2d | Address Redacted | | | | |
| 327c4f06-4b68-4518-881b-5993d300771b | Address Redacted | | | | |
| 327c5d29-59b6-4f49-9458-a40f8e62a991 | Address Redacted | | | | |
| 327ca438-6bc9-44e3-8c23-73afb7945325 | Address Redacted | | | | |
| 327cb289-5a4a-4e50-829d-9d2c116af7a1 | Address Redacted | | | | |
| 327cc425-29f0-497d-a7a6-6915813f829e | Address Redacted | | | | |
| 327cc968-b2bf-4ddb-a1d2-cab9c4d90041 | Address Redacted | | | | |
| 327cca12-c626-48e3-b8fd-f37cfeddcd59 | Address Redacted | | | | |
| 327ce6af-6ff8-43e7-a62a-d5603d691e4f | Address Redacted | | | | |
| 327cf272-3a44-47ac-8c86-10bf1c3ff193 | Address Redacted | | | | |
| 327cfd6b-8ad7-4a00-827d-d825f7cf91f9 | Address Redacted | | | | |
| 327d20d4-b62f-4d7c-9436-ecca6c2b2aec | Address Redacted | | | | |
| 327d4394-d172-4b81-87cd-df144de1a3da | Address Redacted | | | | |
| 327d7f9f-1bf1-48d8-b309-14e8dd9a857C | Address Redacted | | | | |
| 327d90d1-0c1a-45ef-accb-c13c0bfb4dc5 | Address Redacted | | | | |
| 327daf87-db56-40e5-b8eb-b6757c3c51c3 | Address Redacted | | | | |
| 327db1c9-68af-469c-8ce4-8634bce9ca84 | Address Redacted | | | | |
| 327dce4a-be16-4a5f-be61-cd561c05a788 | Address Redacted | | | | |
| 327e327f-7c0f-4b05-bacf-51a440e29d2b | Address Redacted | | | | |
| 327e4d7f-5703-4a5e-92a8-d05847f4e9f8 | Address Redacted | | | | |
| 327e61b7-8633-489f-9d90-56e7bcc94a7b | Address Redacted | | | | |
| 327e6872-7cb6-479e-b139-adb77b98cd3a | Address Redacted | | | | |
| 327ea8f5-ef85-4f3a-a5c6-c9a13282a5aa | Address Redacted | | | | |
| 327eb10e-8e6f-49f6-9ffb-d91b6f8de32e | Address Redacted | | | | |
| 327eb155-5417-4718-9e0d-0d23fd573179 | Address Redacted | | | | |
| 327eb204-e298-4dc4-94eb-49c8f72119d0 | Address Redacted | | | | |
| 327f4385-5b82-451e-8126-8f9dfdaf7410 | Address Redacted | | | | |
| 327fc4db-0f31-420e-ab93-fe21eb0f0fb0 | Address Redacted | | | | |
| 327fd05b-d46e-4436-879d-faf75dc31e70 | Address Redacted | | | | |
| 327ffd1e-347f-4041-94bc-eb844428e828 | Address Redacted | | | | |
| 3280421c-7734-4ac4-8ba6-75cefd2401c4 | Address Redacted | | | | |
| 3280640c-e3b5-44a9-83db-5d08f1b62669 | Address Redacted | | | | |
| 3280bab9-de97-4695-af81-9a33279a198c | Address Redacted | | | | |
| 3280cea2-b537-47b0-bbc6-17fc9ffde58e | Address Redacted | | | | |
| 3280f899-8def-4e65-80df-06879113519C | Address Redacted | | | | |
| 3280fa5c-915c-4da3-97ac-82fa394e3e64 | Address Redacted | | | | |
| 32813a47-f51f-4a0f-b120-c0e624d85fc9 | Address Redacted | | | | |
| 32814618-7a1c-4492-b25a-b624b670018c | Address Redacted | | | | |
| 32814ff3-f6f9-4a4d-aabd-0400cc2df5c3 | Address Redacted | | | | |
| 32816b69-091a-41d5-b2e4-c09e0e3f49d3 | Address Redacted | | | | |
| 3281b5f8-3dd5-450c-8a37-165f77e4429a | Address Redacted | | | | |
| 3281cb61-2f76-4bcd-a7bb-ed9fe9d7e1f6 | Address Redacted | | | | |
| 3281cb8a-c7d1-4837-a75f-4bc567b64d3f | Address Redacted | | | | |
| 3281e4b4-306c-4641-a95f-15111bc92d33 | Address Redacted | | | | |
| 328250f5-a909-440a-bbe6-97fb6dca6335 | Address Redacted | | | | |
| 32826326-5e9d-4b90-9baf-e9037e1557a1 | Address Redacted | | | | |
| 3282877b-7299-4b95-b0f3-8094e6b11b0a | Address Redacted | | | | |
| 328295f2-eb52-4b8b-9ad8-640631be28b5 | Address Redacted | | | | |
| 3282b7a6-cdc3-482e-ab84-9440a996a8c4 | Address Redacted | | | | |
| 3282e460-07e5-4aec-9e85-0128f47cb400 | Address Redacted | | | | |
| 328330bf-3b38-478e-846b-592b4f164512 | Address Redacted | | | | |
| 32833935-001f-4640-80a0-f8240f83405c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32833cae-d9f4-424c-8b78-44ba77f760a8 | Address Redacted | | | | |
| 32835d8f-7143-4c94-9385-54eadfd3fe7f | Address Redacted | | | | |
| 32837103-8fb1-438e-8d64-56bfd7ab667b | Address Redacted | | | | |
| 32838951-807b-415a-9fb2-50783b7e9bdc | Address Redacted | | | | |
| 32838d30-e761-423b-9f97-8ab8395d095d | Address Redacted | | | | |
| 3283975b-4bb4-43a5-82da-f8e5285ff30a | Address Redacted | | | | |
| 3283a7f1-128a-4149-a416-18683c476d99 | Address Redacted | | | | |
| 3283be9f-3e1f-41ae-b405-511aca1814b2 | Address Redacted | | | | |
| 3283bfbd-48e4-4d40-8cb9-25973f1bb7ee | Address Redacted | | | | |
| 3283c5f3-74eb-41d7-bc25-8e4a9bd05421 | Address Redacted | | | | |
| 3283cb60-de58-4441-b2ed-a097981f9f58 | Address Redacted | | | | |
| 3283d6b7-3f5e-4d28-8dc6-7729f2fc6d73 | Address Redacted | | | | |
| 3283f4fd-c743-4e0a-a4c1-0050e268af06 | Address Redacted | | | | |
| 328416a8-25b8-41dc-a4d0-ed0c82862a5b | Address Redacted | | | | |
| 32843fba-9ed6-4843-8c88-47369fa0b4c5 | Address Redacted | | | | |
| 32845229-7a6d-414c-be93-3175e52fd33c | Address Redacted | | | | |
| 3284cbf6-39d8-4963-aa5e-4619de83825c | Address Redacted | | | | |
| 3284ea46-e494-48a7-a79d-53e3cfb832a8 | Address Redacted | | | | |
| 32850a24-3a55-4cc2-9cc1-3971a64f3908 | Address Redacted | | | | |
| 32850fbc-a9bd-4e2a-8fa0-90e176b94cfa | Address Redacted | | | | |
| 32854e9a-1112-4236-a600-f3035e775c8c | Address Redacted | | | | |
| 32855bac-4585-4a1d-b539-dbc6d55152df | Address Redacted | | | | |
| 328564f7-da2e-4c87-a713-b30877ff8f1b | Address Redacted | | | | |
| 3285b834-7bcb-4f0a-9e52-6afb188a4c9a | Address Redacted | | | | |
| 3285c504-565b-40fc-baf0-cb204469eead | Address Redacted | | | | |
| 3285de80-ed9a-45cf-a642-b8ef239c0f4c | Address Redacted | | | | |
| 3285fe36-286c-4d39-8466-17eadc987c21 | Address Redacted | | | | |
| 32862372-a172-4f3a-9338-5797f5cd78e7 | Address Redacted | | | | |
| 328623f9-4adb-4f36-a932-8da263b487e0 | Address Redacted | | | | |
| 32862d75-0c5a-4d14-854d-73b38b2b3ce5 | Address Redacted | | | | |
| 328645bd-2e1d-4a76-88a2-e1cabfce5f3c | Address Redacted | | | | |
| 32864e8e-25e1-4da4-ab9e-5f2a6364145a | Address Redacted | | | | |
| 32865de1-b688-496b-ab77-7c3a15d70d16 | Address Redacted | | | | |
| 32867c8a-2246-4760-a521-e2ed7f528835 | Address Redacted | | | | |
| 32869219-a917-4783-b0d0-db42c9802422 | Address Redacted | | | | |
| 32870446-0c2b-452a-97c1-d3ceb12aa986 | Address Redacted | | | | |
| 32874ca6-7859-40ed-af7d-b2c65453f14d | Address Redacted | | | | |
| 32874e41-1c13-4c9a-9fac-cda782b2c134 | Address Redacted | | | | |
| 3287536a-4951-4b93-852c-27892117724c | Address Redacted | | | | |
| 3287645f-9b12-4359-9128-68701b46a07a | Address Redacted | | | | |
| 3287ab24-862c-4f49-b917-513e10a485bc | Address Redacted | | | | |
| 3287b750-859b-4b18-a2a2-0584e3f1865e | Address Redacted | | | | |
| 3287ed86-c9e6-4523-bbd3-03a5045f894b | Address Redacted | | | | |
| 3288134a-b0be-4e2f-981c-ca8e0f685e49 | Address Redacted | | | | |
| 3288281f-a96e-4da3-8ad9-e717ce198a42 | Address Redacted | | | | |
| 32882df4-d045-4faf-9f91-3af34ba9d8ff | Address Redacted | | | | |
| 32884ee7-8cbc-4b45-a982-94f1d9046fc5 | Address Redacted | | | | |
| 3288719a-c67d-4029-9b9b-5a91a264a556 | Address Redacted | | | | |
| 328883fe-789f-461d-b442-490a023710d0 | Address Redacted | | | | |
| 32889776-e91d-4e95-af69-b10d7371ee60 | Address Redacted | | | | |
| 3288a350-8144-4db0-b9b5-aa95294f95c1 | Address Redacted | | | | |
| 328916da-c640-48dc-88e3-b791d1e827a5 | Address Redacted | | | | |
| 32894639-2d10-406d-a7f8-e9cbafd395e9 | Address Redacted | | | | |
| 32898831-7bf8-4bff-9466-e6b80a1074b9 | Address Redacted | | | | |
| 32898d8f-d16e-44d8-987c-806baa044354 | Address Redacted | | | | |
| 3289a6fa-92a1-41fa-8aa6-3fb2acabcb85 | Address Redacted | | | | |

Page 2012 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3289a72e-53ca-4e35-8751-3be6558f3af5 | Address Redacted | | | | |
| 3289be4e-dcc0-433d-9ea7-92357d531d70 | Address Redacted | | | | |
| 3289c2bb-1587-493a-9ecf-4e63318a93ef | Address Redacted | | | | |
| 3289ea82-b59f-48f1-963f-5aedc65484c8 | Address Redacted | | | | |
| 3289ecf4-f0f0-429c-a8dd-a6cb4e92e31b | Address Redacted | | | | |
| 328a16c4-7f77-4d3b-aa00-c659c12b67ae | Address Redacted | | | | |
| 328a31c4-04a6-4335-9bf9-c3717025c554 | Address Redacted | | | | |
| 328a727e-b55a-46d9-bce9-4205dc4a8c40 | Address Redacted | | | | |
| 328a814f-3113-4381-ae9a-f4a6618281f6 | Address Redacted | | | | |
| 328aa627-46d1-4bcf-8754-2b282f6f7ec5 | Address Redacted | | | | |
| 328b4575-23c4-4c03-bfa8-5d960120193C | Address Redacted | | | | |
| 328b7e33-3002-4e39-8fc8-961ecd6b5ca2 | Address Redacted | | | | |
| 328b8453-07fd-4555-a231-ce92858f092c | Address Redacted | | | | |
| 328b8d57-0e6f-4b28-b643-977f4b56d1bb | Address Redacted | | | | |
| 328c09b0-fdd5-4e6e-966b-d86d4df2c2ae | Address Redacted | | | | |
| 328c1524-d4b0-4f83-bbf6-3c3bc8a010b6 | Address Redacted | | | | |
| 328c15b2-f873-4818-a14c-0bc91475301d | Address Redacted | | | | |
| 328c2bfa-aa73-4c5e-bf1c-28d081e0cd09 | Address Redacted | | | | |
| 328c3f4c-02a4-42fc-ac43-2fe71babf13f | Address Redacted | | | | |
| 328c6cce-8254-4edf-bdad-3e4a9af2daf8 | Address Redacted | | | | |
| 328c6f2e-0ad2-46fb-9045-1826317d51d1 | Address Redacted | | | | |
| 328c775f-8f14-4f38-a65b-45f49303618५ | Address Redacted | | | | |
| 328c8b3d-ce84-4ee0-934c-631f6b534d35 | Address Redacted | | | | |
| 328c93e7-bd6d-46be-b660-9d3097aa87b2 | Address Redacted | | | | |
| 328ca819-cb6a-4ff6-bd10-cbdd6fc0894a | Address Redacted | | | | |
| 328cc58b-00bb-4f85-b041-b9fb4628b33a | Address Redacted | | | | |
| 328cd25e-8491-4e03-813b-a9ea198fa424 | Address Redacted | | | | |
| 328d0824-6ebb-4233-a1bf-79fb218c3ecC | Address Redacted | | | | |
| 328d33f1-1df1-4e19-a48c-9a6724514b98 | Address Redacted | | | | |
| 328d3ba1-5ff5-494b-b4d5-33789f934f2d | Address Redacted | | | | |
| 328d4350-82ce-4a65-ba0b-693b6d99a243 | Address Redacted | | | | |
| 328d782d-e025-405e-91f8-d8a25b063262 | Address Redacted | | | | |
| 328d8839-03f8-472f-aea6-c167ef1e1ff5 | Address Redacted | | | | |
| 328df976-c820-4404-9d50-21da34d6836C | Address Redacted | | | | |
| 328e0036-a5e9-4cec-a867-c0fbfcd4cbe6 | Address Redacted | | | | |
| 328e1627-3228-429d-ba9b-0a07c063ba57 | Address Redacted | | | | |
| 328e1cd8-381d-4a2b-9550-1953613081f1 | Address Redacted | | | | |
| 328e23bb-92dd-4e35-9476-f3240bdc00ad | Address Redacted | | | | |
| 328e708e-864b-4dd4-b68a-78e5cfa34d37 | Address Redacted | | | | |
| 328eae03-848b-4ac7-90c1-d757b3702234 | Address Redacted | | | | |
| 328ed96a-0e8f-48dc-9881-446a07a4ed77 | Address Redacted | | | | |
| 328edec7-a783-426d-9673-7a22bd937d0e | Address Redacted | | | | |
| 328ee000-e821-48b6-abae-8e02272247bd | Address Redacted | | | | |
| 328f2344-8878-4236-87d7-113e6fe4dfc8 | Address Redacted | | | | |
| 328f558d-17a7-4df0-83ce-80cd682c8378 | Address Redacted | | | | |
| 328f564f-d24b-46f4-8646-865ba9032ff1 | Address Redacted | | | | |
| 328f666e-4b8d-4dfb-8e58-a88d926addc4 | Address Redacted | | | | |
| 3290068e-e90e-4076-81f8-e5459f5f18d7 | Address Redacted | | | | |
| 32902d47-d44b-43c7-91c4-3d25014f313e | Address Redacted | | | | |
| 32902f56-0118-4020-9fbd-068672bb1703 | Address Redacted | | | | |
| 329036ba-8c96-48b9-b325-f0b5e7960cc1 | Address Redacted | | | | |
| 329053d0-2fc7-48af-a753-1d96ec0cb2e7 | Address Redacted | | | | |
| 32908287-ce80-488a-9bd6-2d58b009f83c | Address Redacted | | | | |
| 3290a662-bc58-4a47-a7c3-32a190b4a5bc | Address Redacted | | | | |
| 3290b5ee-f281-4374-b917-fbd922d5214f | Address Redacted | | | | |
| 3290e45e-a40e-4d3c-9b39-0e832fa6f646 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 329107ff-f762-4024-8b7e-88f20e5deea2 | Address Redacted | | | | |
| 32910a89-20af-4b89-9bae-530d663b0d31 | Address Redacted | | | | |
| 329114c4-8d16-480a-8767-b240399642b0 | Address Redacted | | | | |
| 3291158d-4b7e-4fd7-a58d-e17f2968b38f | Address Redacted | | | | |
| 3291c715-b3b6-4499-9904-b3cd45188cb0 | Address Redacted | | | | |
| 3291ccbc-c012-4817-a01d-6431c93aadf4 | Address Redacted | | | | |
| 3291f371-3b10-4572-82dd-39fd88dd4e5f | Address Redacted | | | | |
| 3292038b-b523-4e72-84f5-b3239506a9f5 | Address Redacted | | | | |
| 32920562-c578-4206-83c8-a14f8ef49771 | Address Redacted | | | | |
| 3292116c-cb3a-44ab-af91-ddaa368b9c09 | Address Redacted | | | | |
| 32921502-bfaa-4f18-b271-ac95deb404a8 | Address Redacted | | | | |
| 3292150a-b8ae-469c-a949-025ed850c566 | Address Redacted | | | | |
| 32921a4c-3291-4e12-900d-05f60d5440ab | Address Redacted | | | | |
| 329226da-84aa-4500-aed3-7ddbbadbe3d3 | Address Redacted | | | | |
| 32924df5-4b66-442a-8ac3-96615dae7ae4 | Address Redacted | | | | |
| 3292751a-0d77-40ec-a362-f82163df9724 | Address Redacted | | | | |
| 32929dc5-09d8-47dc-b130-6c408860a7a5 | Address Redacted | | | | |
| 3292abc8-ffd2-4092-8fd3-b5b9cfbe226b | Address Redacted | | | | |
| 3292baae-67d3-40c8-b427-ab320ddef4c3 | Address Redacted | | | | |
| 3292be9b-7833-413a-b595-a49ef5a4e881 | Address Redacted | | | | |
| 3292dfa6-1a64-4a3e-890a-60935a34f9c1 | Address Redacted | | | | |
| 3292e2b4-b4ec-4c5d-af36-0bf4a89e6b48 | Address Redacted | | | | |
| 329373b0-996d-4710-8bc3-9784e127f858 | Address Redacted | | | | |
| 32937f69-8299-439c-83a7-63b80ec53fa9 | Address Redacted | | | | |
| 32939da5-a63c-4178-b232-474d7ce375d2 | Address Redacted | | | | |
| 3293a1c0-7052-4561-8b78-7ad3e7cc6a5f | Address Redacted | | | | |
| 3293c330-b970-4b14-8428-7ce01239a07f | Address Redacted | | | | |
| 3293d33a-8faf-4f81-b330-65dc5abf3862 | Address Redacted | | | | |
| 3293f459-cff5-4adb-8a4f-63ab04d3f435 | Address Redacted | | | | |
| 3293fefe-bdce-4656-b095-091a8ddc01ff | Address Redacted | | | | |
| 3293ff7d-d319-4892-9de7-52fb8f023dc2 | Address Redacted | | | | |
| 3294014b-23aa-408d-9592-33f68bfa8990 | Address Redacted | | | | |
| 32941793-8fed-4e72-8f5a-35da5f7b366d | Address Redacted | | | | |
| 3294382b-c832-4f7f-8686-19331e1978e3 | Address Redacted | | | | |
| 329473d5-a1cd-4ec2-b3fb-a1031e401ca5 | Address Redacted | | | | |
| 329486b5-f987-4e21-89a1-a42230a5a322 | Address Redacted | | | | |
| 3294874f-bf69-4bb5-98dd-2de4bd4184c4 | Address Redacted | | | | |
| 32949c1d-e3a3-4dee-a4b3-3c7f3a4a39dc | Address Redacted | | | | |
| 3294cf9c-c10c-4c83-97af-d4c3f575916a | Address Redacted | | | | |
| 3294e12f-4a9d-43fd-b864-4049f122b9e6 | Address Redacted | | | | |
| 3294e6d6-4075-4685-80db-b53529f9038a | Address Redacted | | | | |
| 32952b8d-d81d-48be-ba07-d7869972dc1d | Address Redacted | | | | |
| 329545b3-3376-43a0-ac9f-3016a4cd6d1a | Address Redacted | | | | |
| 32959a2e-191b-4436-a755-ccf5d8fcc1ee | Address Redacted | | | | |
| 3295a67c-7698-4e91-a6f7-2acca2761ad6 | Address Redacted | | | | |
| 3295b9db-f083-4357-8983-57610e7bc4a6 | Address Redacted | | | | |
| 3295cfdf-24bc-40c3-ac29-a0e5e4d675c5 | Address Redacted | | | | |
| 329603cb-be24-4733-8f39-5eb3b1626553 | Address Redacted | | | | |
| 32963f85-2a4c-4719-9d9e-d9fba026d8da | Address Redacted | | | | |
| 32965024-4d70-4c89-aaba-3e7b3afc51f9 | Address Redacted | | | | |
| 329673fa-9583-4587-bceb-b6150776b076 | Address Redacted | | | | |
| 3296d91d-8e0a-4ba8-b631-50c61f29ee3e | Address Redacted | | | | |
| 3296f17e-8cf6-4bd5-9868-00dccb052792 | Address Redacted | Page 2014 of 10184 | | | |
| 329755dc-352e-4025-a926-7a710fa02829 | Address Redacted | | | | |
| 32978aa5-d3fb-47b6-b5db-0e5565b0a7e6 | Address Redacted | | | | |
| 329793ff-5348-45b7-9f19-bf691fd240e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3297b11c-dd75-42b0-857c-1956adc977c6 | Address Redacted | | | | |
| 3297b765-36f1-4118-9dc5-8a0a916a4c2b | Address Redacted | | | | |
| 3297ddfe-e7ca-4d59-8b33-4d77999ff082 | Address Redacted | | | | |
| 3297e34a-171c-48e7-8bc4-5f73b5b179ac | Address Redacted | | | | |
| 32980f0e-baa9-4b0a-8117-9d52438ab573 | Address Redacted | | | | |
| 32981f7b-6708-4cb9-9cff-1850618f32c4 | Address Redacted | | | | |
| 32983078-8eb7-48b0-a085-6dbee88ddda5 | Address Redacted | | | | |
| 3298357e-8b8b-46f2-b27b-818021e69fel | Address Redacted | | | | |
| 32985cc8-cc8e-4193-9ccc-f007f68ca06d | Address Redacted | | | | |
| 3298764c-112d-4589-8d46-9a1f4a399908 | Address Redacted | | | | |
| 32987dce-cb08-49b5-9443-fdb7a842a930 | Address Redacted | | | | |
| 3298a62b-b794-4d56-af4d-921d0de42cb7 | Address Redacted | | | | |
| 3298e897-5c58-42bd-9024-f488b271227f | Address Redacted | | | | |
| 3298f243-fd9c-414b-8625-3f3af94366dl | Address Redacted | | | | |
| 32992da5-68f1-4d82-b870-851d39ae01c4 | Address Redacted | | | | |
| 32993d7d-9a0a-427d-89a0-bbdba4f6bf39 | Address Redacted | | | | |
| 32993e93-0faf-4894-a08b-693b10885909 | Address Redacted | | | | |
| 3299a425-d7ba-4cf4-8d9d-207f44a80ff6 | Address Redacted | | | | |
| 3299ab13-b2a0-4dff-931c-b2c236189cbe | Address Redacted | | | | |
| 3299afab-19f4-49d6-9f54-96816ca6e2ab | Address Redacted | | | | |
| 3299c6cd-dc93-4b11-864c-69c9f07cca8d | Address Redacted | | | | |
| 3299daf2-aaea-495c-b14c-1c0989ac6c7d | Address Redacted | | | | |
| 329a024f-4ebb-4d5c-ab79-18af601eec84 | Address Redacted | | | | |
| 329a0409-fb0e-4eca-b381-b05b1dd8cc77 | Address Redacted | | | | |
| 329a053e-1891-410e-95ce-5d3c77e41693 | Address Redacted | | | | |
| 329a43af-89a1-400f-aa0e-5276f30e71c5 | Address Redacted | | | | |
| 329a4526-39a4-418c-aef3-c2e57997e8d3 | Address Redacted | | | | |
| 329a49bf-2c6b-44e3-bbec-39245d18b9c5 | Address Redacted | | | | |
| 329a664b-ca3d-4c20-92da-83e5dfd6eb02 | Address Redacted | | | | |
| 329a8bef-ecae-4a04-8c23-0138154a9d1a | Address Redacted | | | | |
| 329a9afd-a3b5-4875-94e6-07c41506b407 | Address Redacted | | | | |
| 329aba9f-30a4-44d1-a359-9d2ad955001c | Address Redacted | | | | |
| 329acb4e-6b65-48bd-8469-e52fbc5e54db | Address Redacted | | | | |
| 329b0038-53ea-4c6d-87b5-cad7fbc1ec34 | Address Redacted | | | | |
| 329b0987-0b0c-4408-93a0-7d9d4c4c36b9 | Address Redacted | | | | |
| 329b11dd-4ce7-40c0-945f-7afd6ac96523 | Address Redacted | | | | |
| 329b2c5c-bcc1-4426-a843-4b9e48d9223a | Address Redacted | | | | |
| 329b4391-c289-41c6-a10d-79fe9045b5bc | Address Redacted | | | | |
| 329b615c-8280-420a-b646-d5d398f62abf | Address Redacted | | | | |
| 329b6bdb-8808-40cf-bbd5-cd4163991019 | Address Redacted | | | | |
| 329b74ae-dbe5-4de6-b23f-35cb3a92950a | Address Redacted | | | | |
| 329b7706-71b9-4e2f-82db-c250be928fe4 | Address Redacted | | | | |
| 329bc217-8ab2-4f58-84ca-0120f969d32b | Address Redacted | | | | |
| 329bc6a1-1f89-4b6f-b404-c1fac5196363 | Address Redacted | | | | |
| 329bcc39-55dd-45d1-9e9d-041b482e715e | Address Redacted | | | | |
| 329c3b2b-c162-448d-a29e-87dade5a2fa1 | Address Redacted | | | | |
| 329ca4ee-6325-48a2-84f5-0b00e9097e89 | Address Redacted | | | | |
| 329caf83-2e91-4adc-a6ca-bf884ff84d49 | Address Redacted | | | | |
| 329cb38e-1ba0-4f6d-8ed7-bd9aed3be79b | Address Redacted | | | | |
| 329ccd1c-cba0-4154-b8ba-34e4cf688b6e | Address Redacted | | | | |
| 329ccf5f-2cb8-4957-a132-09e57f1a7a5f | Address Redacted | | | | |
| 329ce72f-7ba1-4894-af99-c1ef7502f74c | Address Redacted | | | | |
| 329ce9a3-09a7-4cac-b048-cc068afd518e | Address Redacted | | | | |
| 329ceec4-4fa0-46ec-abb9-eefb697a027e | Address Redacted | | | | |
| 329cfaa0-b1c0-45e9-ad95-b1c1a0b6eaae | Address Redacted | | | | |
| 329d0fc1-bbab-4054-903e-fd661908a9b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 329d8c25-8162-4cf9-a2c4-71eac4e26af0 | Address Redacted | | | | |
| 329d8c75-c377-4717-a680-b4cd2b27686f | Address Redacted | | | | |
| 329dc336-afa2-43ee-a133-1262b6ee442f | Address Redacted | | | | |
| 329e2f59-49bd-46f5-9cf2-20c6e7bc2bef | Address Redacted | | | | |
| 329e5560-bef0-44ef-816c-26fa0a70ae6c | Address Redacted | | | | |
| 329e6067-3954-4e5f-9eb9-db9559f86b8f | Address Redacted | | | | |
| 329e7bcd-535a-40ed-a60d-937ba22c9110 | Address Redacted | | | | |
| 329e8beb-973d-4f1d-905a-49cbe0dbb58b | Address Redacted | | | | |
| 329e957b-a3ad-44a3-81f2-0186a2809fc1 | Address Redacted | | | | |
| 329ebd51-5242-4182-9aec-5e3e2843c985 | Address Redacted | | | | |
| 329ecef6-ebda-4dc7-960a-810010f6680a | Address Redacted | | | | |
| 329ef79a-2ff2-4338-97b2-3d62610eb2a1 | Address Redacted | | | | |
| 329f0823-cbdd-4c43-9585-b2ccdd6213b2 | Address Redacted | | | | |
| 329f3992-4629-4808-b389-4b337a98d082 | Address Redacted | | | | |
| 329f4198-6358-4b2c-8cee-d4e54490d32b | Address Redacted | | | | |
| 329f4723-bd28-4cf1-9232-a1bfdeddb686 | Address Redacted | | | | |
| 329f4a64-9924-40a6-9094-7106ec54642C | Address Redacted | | | | |
| 329f807f-79de-41e3-adf9-ef84ef81818b | Address Redacted | | | | |
| 329f9918-58b6-42d0-a7a8-8321cb72f53b | Address Redacted | | | | |
| 329f9967-0d3e-46b5-9f69-de020585345d | Address Redacted | | | | |
| 32a00c5f-44ee-40fe-8b87-a0e690e431c5 | Address Redacted | | | | |
| 32a01b0d-5eb6-47f9-820a-cc493945727b | Address Redacted | | | | |
| 32a0284f-e219-4fae-8e7c-b7e6adb9744c | Address Redacted | | | | |
| 32a043fd-905b-4501-8e99-901ef8be8fc5 | Address Redacted | | | | |
| 32a05930-745c-400f-9b38-8df57db33493 | Address Redacted | | | | |
| 32a05da8-02b5-4b7f-b6e7-cb5bf8194e5a | Address Redacted | | | | |
| 32a06014-8e31-48a9-a434-0343b8470927 | Address Redacted | | | | |
| 32a06bc8-24bb-4e37-8281-e1b24ecda95a | Address Redacted | | | | |
| 32a08d42-77f3-4896-94f6-d7633ab2d179 | Address Redacted | | | | |
| 32a092bd-c8ac-4375-9bec-77f0dec93a30 | Address Redacted | | | | |
| 32a0a91b-546e-48f3-8500-c1dae0b1d010 | Address Redacted | | | | |
| 32a0d5ac-789f-4842-b253-0dec86b071dc | Address Redacted | | | | |
| 32a0e864-adaf-49fe-918e-89b6eff57abd | Address Redacted | | | | |
| 32a1219a-0991-4dfc-8d03-a8e6215ea35c | Address Redacted | | | | |
| 32a12326-b5c2-4b76-badb-0fb30724050c | Address Redacted | | | | |
| 32a1844f-3650-4ccc-9f4d-18e9ec62b7dc | Address Redacted | | | | |
| 32a18804-cb97-4241-8615-404ab8622092 | Address Redacted | | | | |
| 32a1a644-c6c9-4b7c-9db2-9f107987cc94 | Address Redacted | | | | |
| 32a1ca73-ee5d-4cc6-a08b-1ab19397f9af | Address Redacted | | | | |
| 32a1db0a-deb3-4a1a-af50-3debf31ff852 | Address Redacted | | | | |
| 32a205e4-46d7-498e-8c9e-d8426d9106dc | Address Redacted | | | | |
| 32a20adb-01a5-421f-a314-029ec20ae833 | Address Redacted | | | | |
| 32a22a92-eee6-4de3-b2d6-102f9fed13ff | Address Redacted | | | | |
| 32a27eee-0aae-4309-b850-266e27c6f08f | Address Redacted | | | | |
| 32a2bf10-6ba0-4301-8b4e-b7542bcc6da8 | Address Redacted | | | | |
| 32a2cf52-ad33-4551-88b0-24654eb4da1c | Address Redacted | | | | |
| 32a2df14-d0d2-4e1b-a6ed-8f7aba7ab003 | Address Redacted | | | | |
| 32a2e18f-5560-487e-8b27-4cfd9ac13ced | Address Redacted | | | | |
| 32a2fe5c-d0f2-4e9d-ac75-ff0041cf490d | Address Redacted | | | | |
| 32a301eb-756d-4d7e-b957-58524953a203 | Address Redacted | | | | |
| 32a30460-f48c-4679-a596-6d50d6c315d5 | Address Redacted | | | | |
| 32a30da3-86de-422c-b9fe-bead476a9312 | Address Redacted | | | | |
| 32a3136a-d951-4bb5-91ac-abda7231ff1d | Address Redacted | | | | |
| 32a342d6-47ff-4f69-a1ed-57270b76b0e9 | Address Redacted | | | | |
| 32a35406-119c-48f1-bc44-6368afeabc23 | Address Redacted | | | | |
| 32a3787b-68cd-4289-b6b3-ac820013f5b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32a38144-af97-4003-8bf1-357a80f1350b | Address Redacted | | | | |
| 32a39789-9d1a-48d1-b91f-5387eb27cedc | Address Redacted | | | | |
| 32a39fa7-2025-4ba6-a1e5-9817a1f7fc4a | Address Redacted | | | | |
| 32a3a3a5-f54a-4ea8-8983-72c68886ad11 | Address Redacted | | | | |
| 32a3a4df-ee84-4bc6-9148-14609c40edc1 | Address Redacted | | | | |
| 32a3c949-76ed-44ed-b806-82fe8cf06ed4 | Address Redacted | | | | |
| 32a3ceed-e612-4c23-bb15-ac06991a548d | Address Redacted | | | | |
| 32a3d9c6-9bd8-4d78-85a1-1dd686ffee92 | Address Redacted | | | | |
| 32a41e87-af3d-4a07-849d-1a2c4109bf77 | Address Redacted | | | | |
| 32a43651-5852-4c73-a0db-b3933992606b | Address Redacted | | | | |
| 32a43b86-0886-4796-a4a6-d96fe72b199e | Address Redacted | | | | |
| 32a47507-5fa9-4891-b671-c95a82d452be | Address Redacted | | | | |
| 32a49024-895c-42c2-af63-ffe1dbdde20d | Address Redacted | | | | |
| 32a4bb70-c527-4f42-acc9-ecee9d402061 | Address Redacted | | | | |
| 32a4c563-9b9a-4204-9aa2-26f3cd5a5302 | Address Redacted | | | | |
| 32a4f41e-f619-4198-b353-29016c658507 | Address Redacted | | | | |
| 32a4fb48-d489-4900-a5b7-bc79fa79f194 | Address Redacted | | | | |
| 32a50b04-e512-43c4-b2ca-c8463a7f159C | Address Redacted | | | | |
| 32a51233-c6d7-4476-be26-19f1e4214ec2 | Address Redacted | | | | |
| 32a5451c-d024-4e21-a868-b71d9a6f8086 | Address Redacted | | | | |
| 32a56140-526f-4d39-b5bb-e5dc88df4c6f | Address Redacted | | | | |
| 32a56dcb-0db1-4e7e-a0b3-ea263c6d3b9a | Address Redacted | | | | |
| 32a57708-4272-4444-acb8-256ff7f9f7b4 | Address Redacted | | | | |
| 32a58b86-ee76-43d6-92fc-3a5e7fc51b47 | Address Redacted | | | | |
| 32a59563-bd59-4e83-b2de-6bf2a621f642 | Address Redacted | | | | |
| 32a5d1bc-a6c9-4238-9312-7be5dae71fcb | Address Redacted | | | | |
| 32a5e624-aec0-4375-80be-296fa014b77e | Address Redacted | | | | |
| 32a5f6a4-bde5-4957-84cc-6b37b8e442f7 | Address Redacted | | | | |
| 32a618ce-d5ca-48a2-87b5-47ecdd2c778b | Address Redacted | | | | |
| 32a6506c-119f-4758-98d4-11224f12cb19 | Address Redacted | | | | |
| 32a6724c-b2e5-4817-83a7-9ca52be4985c | Address Redacted | | | | |
| 32a679c2-e3fd-4cbe-b276-cf4a8175ac28 | Address Redacted | | | | |
| 32a6cdf2-4116-4ed6-8493-6f7c193e4d13 | Address Redacted | | | | |
| 32a6dbd2-3935-4f82-a054-6ff175c45c9C | Address Redacted | | | | |
| 32a6dfe5-1483-4962-804e-a75ade7d56d0 | Address Redacted | | | | |
| 32a6e6d8-fbe6-489d-9f6d-8868393e2d9e | Address Redacted | | | | |
| 32a6f288-dc67-43f0-99af-c5f2831f938a | Address Redacted | | | | |
| 32a6fdbd-e081-4db7-afbd-766852529b91 | Address Redacted | | | | |
| 32a72c0f-1a9d-487b-8c6a-fcd4e378c7e2 | Address Redacted | | | | |
| 32a73151-e7b6-4ca2-a756-1c1bb1fbb693 | Address Redacted | | | | |
| 32a7431e-e9c8-47e6-90bd-b45b4322555c | Address Redacted | | | | |
| 32a753f8-19e6-4207-8b7c-41559d56f521 | Address Redacted | | | | |
| 32a77353-d4e7-401d-bdd3-2a693dd0b1df | Address Redacted | | | | |
| 32a777ed-028a-47fe-9229-6792a2c0c9c1 | Address Redacted | | | | |
| 32a7a295-4198-4da7-8c3c-2034b79d7508 | Address Redacted | | | | |
| 32a7abae-9ca5-4f05-986b-b19f292161a0 | Address Redacted | | | | |
| 32a7ac98-e4f1-43a2-96bc-cf8524ff56a1 | Address Redacted | | | | |
| 32a7e9e9-77b5-4c38-ac92-fa9d65e88bd6 | Address Redacted | | | | |
| 32a7fb07-e76d-4df0-bb21-1dfb394835db | Address Redacted | | | | |
| 32a88de1-2738-469a-a27b-0f3e3033ef9! | Address Redacted | | | | |
| 32a8c6c0-f6ee-41cd-b832-637e0e4dd770 | Address Redacted | | | | |
| 32a8ce28-12f7-4c8a-82d8-f7d28d7d03d7 | Address Redacted | | | | |
| 32a91209-e8c9-41be-9e0a-50780601d0ai | Address Redacted | Page 2017 of 10184 | | | |
| 32a97173-befb-48f9-aecc-16dfd430a9d6 | Address Redacted | | | | |
| 32a978b0-1112-42a0-b04b-4727f55bf42c | Address Redacted | | | | |
| 32a980bc-e2a7-4b27-8124-39ae116f784! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32a9c035-619d-4024-ac5a-f4c5238ac366 | Address Redacted | | | | |
| 32a9c523-ae97-414e-8b5e-1e931365170l | Address Redacted | | | | |
| 32a9c902-b87a-4dc4-a470-31b4a610b60c | Address Redacted | | | | |
| 32a9cda8-4426-48c0-925d-efbab8fc98bb | Address Redacted | | | | |
| 32a9d060-e18b-4ca2-832a-5a6084fdebc2 | Address Redacted | | | | |
| 32a9d44b-063e-4cf9-9d41-12a5b28d83b6 | Address Redacted | | | | |
| 32aa0161-ff9a-4690-b048-887b073bb8fc | Address Redacted | | | | |
| 32aa456f-513c-4465-9601-b055b402e1a8 | Address Redacted | | | | |
| 32aa4797-7b9f-4a1b-876c-5db331f6a0b1 | Address Redacted | | | | |
| 32a93ae-2eb9-4135-81b1-cd80cadff8ea | Address Redacted | | | | |
| 32aab3dd-c5e2-44d5-87c5-ecb5da7a58d3 | Address Redacted | | | | |
| 32aacb55-4c72-471d-b928-f88ba1212324 | Address Redacted | | | | |
| 32aad1a2-a249-4b61-8603-508405758de8 | Address Redacted | | | | |
| 32aaedaf-bdb2-4430-93f6-37d2f5231f4l | Address Redacted | | | | |
| 32ab14bc-5297-4277-9259-537c12ad8ddc | Address Redacted | | | | |
| 32ab28c6-5eeb-42fd-84a9-299c630b54ab | Address Redacted | | | | |
| 32ab501d-0130-4871-97b3-57963dab72e1 | Address Redacted | | | | |
| 32aba574-632b-4dff-9627-cfe8e7a43d16 | Address Redacted | | | | |
| 32abc488-1c70-4272-8491-5d777d6fec6d | Address Redacted | | | | |
| 32abe270-1493-4b79-be5f-57f67137f2c5 | Address Redacted | | | | |
| 32abff01-d38d-41bd-a30b-c22b006458e8 | Address Redacted | | | | |
| 32ac02e6-f782-49cb-b58b-f4795ff701f0 | Address Redacted | | | | |
| 32ac084c-de16-40f4-a141-f91db1d50adb | Address Redacted | | | | |
| 32ac16c4-f0a6-40f2-aa64-e33d23893152 | Address Redacted | | | | |
| 32ac1f39-18be-4bfa-9db5-6b2812de754e | Address Redacted | | | | |
| 32ac24bc-7343-4a68-be1a-091303187255 | Address Redacted | | | | |
| 32ac39f1-6be8-40b3-a90e-1598384c51f2 | Address Redacted | | | | |
| 32ac5dbb-3c5c-497f-a53f-26e2db42113a | Address Redacted | | | | |
| 32ac9435-843a-4936-99c1-da2f81bfeb3e | Address Redacted | | | | |
| 32ac9840-c4b6-4821-8dfa-dc11141d08d5 | Address Redacted | | | | |
| 32ac9e7f-5b96-4cec-a1c8-5a8c0d886fc0 | Address Redacted | | | | |
| 32acb71a-8910-41f4-924c-d522dcdc0979 | Address Redacted | | | | |
| 32ad0053-06db-4159-8b74-49d6a023e95b | Address Redacted | | | | |
| 32ad09e6-8287-4ed5-93ca-bb32361be83b | Address Redacted | | | | |
| 32ad5f0f-05a5-43d4-afb5-298d7cc6b49b | Address Redacted | | | | |
| 32ad6880-1161-4814-a833-8e4803ad9335 | Address Redacted | | | | |
| 32ad9725-337f-4f7a-b420-b65f666bd844 | Address Redacted | | | | |
| 32ad9942-c853-4b77-822c-ae94ce107d12 | Address Redacted | | | | |
| 32adbdc8-60af-43ce-9e31-ce3059eefb8d | Address Redacted | | | | |
| 32adf67b-e680-40fa-b1ed-cb86c0be461c | Address Redacted | | | | |
| 32ae1236-c58c-4f00-b510-0b6b806342fc | Address Redacted | | | | |
| 32ae2a7e-38e0-4b07-aa98-dc7bca1fa3e9 | Address Redacted | | | | |
| 32ae96c3-7681-46b2-848c-7c6e955a43a6 | Address Redacted | | | | |
| 32aea65d-94aa-4c6f-ab0c-86c9964130d2 | Address Redacted | | | | |
| 32aefa7a-3698-4ed3-854f-693926650b4e | Address Redacted | | | | |
| 32af2424-5783-4937-b9e8-bc1c5f28b257 | Address Redacted | | | | |
| 32af3b6b-fa0d-4942-b738-dfc26704fb7c | Address Redacted | | | | |
| 32af57ea-f687-46df-9896-898b8dea3a3e | Address Redacted | | | | |
| 32af610b-8883-4689-acb8-f8f74afdec9d | Address Redacted | | | | |
| 32af8395-a8f2-4d0e-9d2d-c34e2d07fcd4 | Address Redacted | | | | |
| 32af86d1-e81a-4d35-9186-a98777affdf4 | Address Redacted | | | | |
| 32af9bab-af6a-4f27-80de-2387547f71c4 | Address Redacted | | | | |
| 32afdf83-143f-4882-b4a9-33dfbbbaf10f | Address Redacted | Page 2018 of 10184 | | | |
| 32aff505-247d-46b0-b8ad-bc4c52d69dae | Address Redacted | | | | |
| 32affd71-2201-41f0-9d27-7516eeec76fb | Address Redacted | | | | |
| 32b01756-5271-4151-8221-1e15fd8eca99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32b039d6-0e3b-4940-a795-6b06d8eedc91 | Address Redacted | | | | |
| 32b040f4-9204-4de7-86f4-a32b4c29fe68 | Address Redacted | | | | |
| 32b04da9-50b3-47a6-9bff-2b9db88bafbc | Address Redacted | | | | |
| 32b0575b-2f23-4c40-84e8-90d79199cb8f | Address Redacted | | | | |
| 32b05ac7-4fb2-4525-8440-2fefdc75d4e5 | Address Redacted | | | | |
| 32b05f5a-ea61-4ee3-bae5-fe7102a5b8a8 | Address Redacted | | | | |
| 32b07c29-692b-4983-8d3c-c3a6141a52b1 | Address Redacted | | | | |
| 32b084dc-331e-4bef-ba0e-a8df697f9c88 | Address Redacted | | | | |
| 32b0b301-2a07-44a0-8a8f-9eef415619cf | Address Redacted | | | | |
| 32b0f204-8961-41e9-a4e1-9a1ebbf0bf2a | Address Redacted | | | | |
| 32b1281d-4bdb-49c4-a128-24537c77f4d6 | Address Redacted | | | | |
| 32b13799-e39d-4c89-b6f9-b93341048774 | Address Redacted | | | | |
| 32b13d60-a022-435d-a366-519f20d89806 | Address Redacted | | | | |
| 32b14431-181b-44af-9a40-7c6cd5251ac7 | Address Redacted | | | | |
| 32b16111-e845-4059-b2e4-ac586c20eaeb | Address Redacted | | | | |
| 32b17200-d4f6-4ba1-ad1f-19eeee965f39 | Address Redacted | | | | |
| 32b1b2c0-6266-4ad1-8316-171350eca837 | Address Redacted | | | | |
| 32b1bdfa-3864-46b5-9f0e-255347d0bab9 | Address Redacted | | | | |
| 32b1e8fa-27d1-4ca4-a865-9229cab9e464 | Address Redacted | | | | |
| 32b1fae6-7903-4ad6-82c7-ca7e9d02476C | Address Redacted | | | | |
| 32b2709c-8bbe-45d1-a01c-0e2741046e9e | Address Redacted | | | | |
| 32b2984f-95d0-4354-bf4c-f69d61e52ab7 | Address Redacted | | | | |
| 32b2a8c3-fd85-4d67-bbd6-9dabd4b806ec | Address Redacted | | | | |
| 32b2ae38-3771-4d4c-b387-f9e45f7c0acf | Address Redacted | | | | |
| 32b2dbb8-6c12-4ceb-93c8-823fbd8edc5f | Address Redacted | | | | |
| 32b2df0a-7781-43ca-ae20-120a2addabeb | Address Redacted | | | | |
| 32b2ec0e-4a1e-435c-986c-c597eda44286 | Address Redacted | | | | |
| 32b313a6-c211-42dd-b9af-1622b531a05f | Address Redacted | | | | |
| 32b31ded-9192-4de2-8c0f-3a767369fd71 | Address Redacted | | | | |
| 32b3266f-06fe-42df-91af-5aa820bdd14b | Address Redacted | | | | |
| 32b34c6d-e6e8-44be-9939-746e77abbbd2 | Address Redacted | | | | |
| 32b34c91-a14c-4778-9080-a2f65519d391 | Address Redacted | | | | |
| 32b35652-dee7-405d-80f4-25a0c7f4620d | Address Redacted | | | | |
| 32b38bdc-94da-4b84-9b9e-149cd529a435 | Address Redacted | | | | |
| 32b0dd4-5537-4535-b70d-3b0f0db56b45 | Address Redacted | | | | |
| 32b41740-b9c4-4ec7-b4f0-6ef0a839f038 | Address Redacted | | | | |
| 32b4249f-fae0-4fff-be99-2fbc7c8b99e4 | Address Redacted | | | | |
| 32b446c1-a79a-4092-8a6b-783c8917f2e3 | Address Redacted | | | | |
| 32b4685d-1e34-4ff4-abdd-a225405f6232 | Address Redacted | | | | |
| 32b48391-a08f-4daa-953b-3d62e7247a79 | Address Redacted | | | | |
| 32b49feb-c150-4b94-8418-8d7345e85309 | Address Redacted | | | | |
| 32b4a2dd-04f8-4e17-886a-5c8d4525e884 | Address Redacted | | | | |
| 32b4a47c-6b51-4ced-b32a-6708b4a69b99 | Address Redacted | | | | |
| 32b4a843-700d-4df8-80d8-8109602eb69c | Address Redacted | | | | |
| 32b4a99b-695b-4bc1-9991-ffb0e226e10b | Address Redacted | | | | |
| 32b4b494-f243-4319-9771-6a046a2e2df2 | Address Redacted | | | | |
| 32b4b750-d3d4-48f7-8882-37a6e852ffe5 | Address Redacted | | | | |
| 32b4e37e-1b75-4190-b78f-bb9fd14223cb | Address Redacted | | | | |
| 32b4fb75-e8d6-45ff-a6e5-0bf4abd41c82 | Address Redacted | | | | |
| 32b52919-4cd6-4179-8d28-75f6f1017a1b | Address Redacted | | | | |
| 32b53d57-35ea-4832-a2d2-391356853daf | Address Redacted | | | | |
| 32b54408-2fb0-4f7a-8cdc-18179ca2af3c | Address Redacted | | | | |
| 32b56aea-fb62-464b-81a8-1f88a795f6e6 | Address Redacted | Page 2019 of 10184 | | | |
| 32b581b8-55de-4e32-a991-64aa6869742f | Address Redacted | | | | |
| 32b58289-904e-4b81-81dc-5cc0cc63f065 | Address Redacted | | | | |
| 32b5859d-d29b-4e85-bcdd-e6f62b78c99d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32b58f57-39a8-4333-8c87-59080635b80a | Address Redacted | | | | |
| 32b5af65-379c-4e5b-91f4-f3f55190e22f | Address Redacted | | | | |
| 32b5b801-cf2c-4936-a0c5-95932a4942be | Address Redacted | | | | |
| 32b5be96-76aa-42b9-a582-7123d931c88c | Address Redacted | | | | |
| 32b5cfa3-44ee-439a-b868-8cfe9e67475c | Address Redacted | | | | |
| 32b5e202-6585-4f79-9e4a-bf409c11268f | Address Redacted | | | | |
| 32b610a5-f9bb-4d2e-a142-d98fdb1c5a52 | Address Redacted | | | | |
| 32b61b8d-2512-461e-a497-4c38955905b2 | Address Redacted | | | | |
| 32b63489-f0a5-465f-acf3-93fe0986e098 | Address Redacted | | | | |
| 32b690bd-0b52-46c8-8d47-f82419942b3a | Address Redacted | | | | |
| 32b6a203-f3a1-4aed-8920-88915c387c5C | Address Redacted | | | | |
| 32b6b6bd-ed28-4335-becc-d9098266d187 | Address Redacted | | | | |
| 32b6d732-75b5-495b-8537-7a75f181dc17 | Address Redacted | | | | |
| 32b6dc80-5667-4dff-b73e-4b2d81832510 | Address Redacted | | | | |
| 32b6ffe5-ef10-47f0-92a9-dc10896a6853 | Address Redacted | | | | |
| 32b709fe-fe18-4629-8b23-205affefeda5 | Address Redacted | | | | |
| 32b70cbd-1733-4f38-9b7b-b918c18c2337 | Address Redacted | | | | |
| 32b7241c-34d1-4a5b-a105-72553b600186 | Address Redacted | | | | |
| 32b74c52-300f-4a11-bd21-b3f0eae47a56 | Address Redacted | | | | |
| 32b7c3c7-61ac-4ea1-bdc1-3d00a1235cfd | Address Redacted | | | | |
| 32b86d53-1f84-42c0-a9c4-bcabfc4b99c7 | Address Redacted | | | | |
| 32b87ff2-9d0a-468f-be3d-ac7097038942 | Address Redacted | | | | |
| 32b8810c-597e-4b36-9d33-07a31219b7cc | Address Redacted | | | | |
| 32b8a58b-72cc-4602-af69-fca98587b203 | Address Redacted | | | | |
| 32b8e93c-d805-4862-953d-827291c237a9 | Address Redacted | | | | |
| 32b8f8b2-be9d-49df-b273-6277826fe50c | Address Redacted | | | | |
| 32b8fa7b-ac44-44b6-a5f7-0b98319c304C | Address Redacted | | | | |
| 32b91870-4898-4d5c-8c2e-0c57182906d6 | Address Redacted | | | | |
| 32b93c61-961e-4431-bfb7-ca509083acd7 | Address Redacted | | | | |
| 32b97b25-221a-46e8-b9d8-08e4a7f08968 | Address Redacted | | | | |
| 32b98cd4-7c6a-485d-bce3-aae12c031409 | Address Redacted | | | | |
| 32b99a2b-8bde-4e5c-b5a9-f0d7614b1061 | Address Redacted | | | | |
| 32b9a0b1-3630-4b8c-b493-e88a156cf6df | Address Redacted | | | | |
| 32b9c53b-cbc6-4cc9-ad19-ce8d350d9f6b | Address Redacted | | | | |
| 32b9cf16-cf17-4578-bf8d-06d727aa57f9 | Address Redacted | | | | |
| 32ba0fec-99cc-47bf-ac92-69215560fe1e | Address Redacted | | | | |
| 32ba2183-801a-462d-9381-8e8ff5658f4C | Address Redacted | | | | |
| 32ba2b06-0894-46c9-8eb1-49b543d85dac | Address Redacted | | | | |
| 32ba4d6b-b66c-4496-b414-34bdc652ee00 | Address Redacted | | | | |
| 32ba6be1-86f8-4414-8fa2-98f51de27c17 | Address Redacted | | | | |
| 32ba994f-3065-4bec-9c50-ce4f4c3d3f0d | Address Redacted | | | | |
| 32babb3e-6508-4164-ade6-4de71ab71dc5 | Address Redacted | | | | |
| 32babf0e-318f-4e79-ae41-ded5cf890a09 | Address Redacted | | | | |
| 32babf24-be47-4a0c-8eb7-d6d85b507e14 | Address Redacted | | | | |
| 32bac75d-8682-42a8-9285-03df56f84b32 | Address Redacted | | | | |
| 32bafa56-c541-4a97-a6a1-6e40a960fb1a | Address Redacted | | | | |
| 32bb4755-ea12-4794-9489-fa0d6d4881a6 | Address Redacted | | | | |
| 32bb8ddc-8506-45fa-90e1-be6848b17458 | Address Redacted | | | | |
| 32bbbd43-b6a2-470c-a691-9864764ebecc | Address Redacted | | | | |
| 32bbc8b3-e4d7-4583-9186-c79b062588ef | Address Redacted | | | | |
| 32bc0aa0-1564-4729-9b25-40763d47dcd5 | Address Redacted | | | | |
| 32bc6653-dd3b-4054-a2a8-4e8131704c84 | Address Redacted | | | | |
| 32bc7354-0553-48c2-a28a-796a6c6bd3fa | Address Redacted | Page 2020 of 10184 | | | |
| 32bc7d91-134a-4627-9b0d-1b6fb2c321a5 | Address Redacted | | | | |
| 32bcd48b-8516-4cd6-8010-42fa8bfad5a4 | Address Redacted | | | | |
| 32bd11d8-2f51-44c2-a538-3a3828f7ee37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32bd1499-1e46-4d02-95dc-cd81f7e1841f | Address Redacted | | | | |
| 32bd1f3a-c905-47a8-9b87-fa6009171089 | Address Redacted | | | | |
| 32bd58da-73d7-4781-97a9-48b3c41f2189 | Address Redacted | | | | |
| 32bd6d74-65f5-43f3-bfdf-9947cb271e52 | Address Redacted | | | | |
| 32bd73e2-1d49-41c7-b157-52f0e7718b7c | Address Redacted | | | | |
| 32bda99f-ff8d-4c62-b66f-90e93bbc2b1a | Address Redacted | | | | |
| 32bdc882-84b4-4b04-a86f-222f543dbf8e | Address Redacted | | | | |
| 32bde5f5-8010-4f05-bc05-4a8dc0cd84e4 | Address Redacted | | | | |
| 32bdf35a-37e5-4f8d-bb26-07fa7071dc0f | Address Redacted | | | | |
| 32bdf57b-e96a-4887-b924-bc7a638f2f2d | Address Redacted | | | | |
| 32be0d12-1d7d-4477-9396-c68cdd6002ec | Address Redacted | | | | |
| 32be1e73-e019-42b0-8bf8-a8c1096351ae | Address Redacted | | | | |
| 32be4db6-9771-4930-b004-b002fe3ed8bc | Address Redacted | | | | |
| 32be6b2a-b3e0-4021-bfab-c615bf40355d | Address Redacted | | | | |
| 32be7e5e-9211-4745-a3f2-2ea8b3b9c6db | Address Redacted | | | | |
| 32be9441-fd56-42ba-a235-7f56c81acfaa | Address Redacted | | | | |
| 32be99b3-f066-4e25-9f97-1ee5c6011578 | Address Redacted | | | | |
| 32bea282-ae42-46a0-956b-da0cea54716C | Address Redacted | | | | |
| 32bef925-81c1-4754-a3cf-19fcd034eb17 | Address Redacted | | | | |
| 32bf0a2d-17d1-419d-9751-030e17d4f471 | Address Redacted | | | | |
| 32bf1d0c-038a-4b96-ae73-c800948a7418 | Address Redacted | | | | |
| 32bf51af-b0c1-4af2-9822-b8fa5c68d6ad | Address Redacted | | | | |
| 32bf6e4f-fc69-4f20-aeaa-594371e560a9 | Address Redacted | | | | |
| 32bf7cab-88be-431c-a39e-87ddd92bb310 | Address Redacted | | | | |
| 32bf8df3-41ac-49a9-a3e0-ad80921be27d | Address Redacted | | | | |
| 32bf98c2-a5f9-4d6a-a11e-679b455670a6 | Address Redacted | | | | |
| 32bf9f65-c2c9-4e66-898f-ede06a3c6c21 | Address Redacted | | | | |
| 32bfbcc6-413a-4f46-8f19-dbde82a8dce4 | Address Redacted | | | | |
| 32bfe16f-3a34-4fd3-be43-cb8aeb7e1942 | Address Redacted | | | | |
| 32c01668-41ec-46a0-96cb-f86ec0435402 | Address Redacted | | | | |
| 32c038b0-f5a0-4ed1-bb28-0f6d1f6adc43 | Address Redacted | | | | |
| 32c061ac-0a0a-4b4c-be65-e61b1487a096 | Address Redacted | | | | |
| 32c09bfd-4bc9-4533-ab63-9c54fa380260 | Address Redacted | | | | |
| 32c0b50b-0860-49e7-b89d-a7560365b617 | Address Redacted | | | | |
| 32c0f519-00de-4013-84f9-fda717af4364 | Address Redacted | | | | |
| 32c11dee-c478-4527-9ea2-090af6691585 | Address Redacted | | | | |
| 32c12f67-6999-4370-9ee7-d24015237073 | Address Redacted | | | | |
| 32c14038-596c-451b-a95f-9bf6795b7dc5 | Address Redacted | | | | |
| 32c15304-a0cc-4480-83f6-f9bf74f2a235 | Address Redacted | | | | |
| 32c16cb5-d702-428b-a7de-5765cb54ea1e | Address Redacted | | | | |
| 32c1896b-798f-4dbe-91dd-d49dd35101b6 | Address Redacted | | | | |
| 32c1b842-f472-4e2f-ac59-9eb6f6853a89 | Address Redacted | | | | |
| 32c1c819-ebc3-4ac8-9f25-ce6f538c28ba | Address Redacted | | | | |
| 32c2026a-40c2-4b1e-b97b-adc36a307897 | Address Redacted | | | | |
| 32c20fcb-611d-4f62-9cc5-cc8fd3d6990d | Address Redacted | | | | |
| 32c26517-1a0e-4cfb-9c2c-fbfe37cbb587 | Address Redacted | | | | |
| 32c291dd-6d67-47c3-8b5b-06b986046e02 | Address Redacted | | | | |
| 32c2b9c9-4ec5-4acb-ba6b-9003680b876e | Address Redacted | | | | |
| 32c2cf3b-945d-406c-9ec0-0279125b1814 | Address Redacted | | | | |
| 32c30fb2-7fea-4540-9750-3ea08fafe3cf | Address Redacted | | | | |
| 32c359af-9fab-4f81-9bdb-16fa75f68819 | Address Redacted | | | | |
| 32c37745-8887-40dc-9fba-92a64dc7b0a2 | Address Redacted | | | | |
| 32c38ab7-7f52-4fef-b3c1-be420361090l | Address Redacted | | | | |
| 32c3d26a-0710-4f8c-8fe0-51a860d1a768 | Address Redacted | | | | |
| 32c3ea8f-717f-4dfa-88f0-305cf28708e2 | Address Redacted | | | | |
| 32c3fc1b-f5d9-4dc2-81c1-332902ecddeb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32c436b6-1c1d-41b6-bf42-d28f43c6e971 | Address Redacted | | | | |
| 32c44178-a47b-4db2-9719-41d5abe53ae2 | Address Redacted | | | | |
| 32c44bb7-5f38-407c-b9de-6cc17b506459 | Address Redacted | | | | |
| 32c45b0f-b4e8-487a-adfb-d2a0dc829428 | Address Redacted | | | | |
| 32c47e6a-4964-45f8-b90b-5b8f4df6ea43 | Address Redacted | | | | |
| 32c4947c-7d0e-4e7f-b3aa-41ca63364664 | Address Redacted | | | | |
| 32c4ccbe-66e2-4612-9629-eff986ba1062 | Address Redacted | | | | |
| 32c4d854-36c3-4321-9e50-844a9873785c | Address Redacted | | | | |
| 32c4f6e0-b727-4470-a1ed-20239c14ddee | Address Redacted | | | | |
| 32c50ffc-936b-4e04-899a-c7a3723ce3a1 | Address Redacted | | | | |
| 32c51669-d7c6-40ee-a4e7-0ae8549d7068 | Address Redacted | | | | |
| 32c51c48-b709-431f-a57b-6a1da88da36f | Address Redacted | | | | |
| 32c54120-7134-4668-aad7-2fe0bee24645 | Address Redacted | | | | |
| 32c57b7f-5e3f-46fe-8c3f-592264e8a206 | Address Redacted | | | | |
| 32c592d4-fb48-45b5-ae5d-d3f4cd20e45b | Address Redacted | | | | |
| 32c5b6fb-f80b-4c95-b542-1780cd50c8ab | Address Redacted | | | | |
| 32c5bef2-f1a1-4979-b5ed-53f79f675991 | Address Redacted | | | | |
| 32c62fd9-8369-4668-9a0b-632c09129bf6 | Address Redacted | | | | |
| 32c6568f-5ebc-4bad-8979-16959284ddd1 | Address Redacted | | | | |
| 32c66f86-cf81-4f03-859d-9df709b36c25 | Address Redacted | | | | |
| 32c67479-a9bf-4e43-b9d5-d989ed0904d2 | Address Redacted | | | | |
| 32c68adb-ccb3-4f8b-9553-297f78ea4982 | Address Redacted | | | | |
| 32c69bb1-b251-4e5b-bbec-5542d6c5d28e | Address Redacted | | | | |
| 32c6a529-f1c2-4333-8066-96bfdede835f | Address Redacted | | | | |
| 32c6b1de-a5f7-46df-a7fb-d9b68892c6ea | Address Redacted | | | | |
| 32c6c64a-2474-4f6f-bb72-d19048e5cee9 | Address Redacted | | | | |
| 32c6c8f6-cba5-40dd-b410-07aa96d218d0 | Address Redacted | | | | |
| 32c6e780-91b5-438f-8899-4e0887350292 | Address Redacted | | | | |
| 32c6f357-1e14-4c94-9c88-ac99074008bd | Address Redacted | | | | |
| 32c6fb40-b640-4f49-a3a8-3194d775b30c | Address Redacted | | | | |
| 32c70b86-199c-4252-b8af-2405847c3175 | Address Redacted | | | | |
| 32c70f92-8e35-44e5-baab-27ed54c44ffb | Address Redacted | | | | |
| 32c73e8d-9c5c-48d6-937b-00292178fa98 | Address Redacted | | | | |
| 32c7475a-06fd-4697-acaa-38531815f274 | Address Redacted | | | | |
| 32c76604-fc71-4136-a860-de4f4104d229 | Address Redacted | | | | |
| 32c76843-de25-4a49-b1e4-b3c0836d6597 | Address Redacted | | | | |
| 32c78a46-0717-409e-8a97-e77e14b30266 | Address Redacted | | | | |
| 32c7ad1c-dd88-4fb0-8fe8-96549e880d36 | Address Redacted | | | | |
| 32c7b190-203a-49a1-be22-5d4c90266ea5 | Address Redacted | | | | |
| 32c7d0ce-021a-4dd2-9575-70043a7a0746 | Address Redacted | | | | |
| 32c7e213-718e-487a-9942-4c718931a39c | Address Redacted | | | | |
| 32c7eee2c-bed3-4fb7-a74b-b64c247b1463 | Address Redacted | | | | |
| 32c80ba9-5e5a-4dc9-bcf3-38f3b1d713f1 | Address Redacted | | | | |
| 32c81a1f-38fb-45dc-a6b3-a472567a2e75 | Address Redacted | | | | |
| 32c85040-1829-4368-a3c6-0ed23c6f8a52 | Address Redacted | | | | |
| 32c85b79-682e-49f4-90e7-a944254ce5c1 | Address Redacted | | | | |
| 32c86587-4aaa-4913-8c3d-9283972cfdb2 | Address Redacted | | | | |
| 32c869cc-0b86-489c-b8a0-052f34b56087 | Address Redacted | | | | |
| 32c87f27-3ddc-4ea2-ae60-0a3a471a512a | Address Redacted | | | | |
| 32c8f4f5-237b-4999-9be3-e67ed4b1ca75 | Address Redacted | | | | |
| 32c8f5dc-2b85-416d-87b5-6c456d9d23f7 | Address Redacted | | | | |
| 32c91529-24d5-415e-aa80-0a9304270571 | Address Redacted | | | | |
| 32c91aa3-baf8-4b7c-a6b8-db6260f5d93e | Address Redacted | | | | |
| 32c91e08-eb38-4347-a5cb-89706fb49122 | Address Redacted | | | | |
| 32c9283e-97c9-43a6-9922-14136b72872b | Address Redacted | | | | |
| 32c93742-5461-4420-8f95-766f827389b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32c944c7-c9cd-450a-9936-0e722280c830 | Address Redacted | | | | |
| 32c9555c-34ea-4eeb-8d7c-5d87636cacb8 | Address Redacted | | | | |
| 32c9caff-aeef-44d8-8f8a-d41bc998f857 | Address Redacted | | | | |
| 32c9d7ec-c67b-433b-8143-fffe232fce3d | Address Redacted | | | | |
| 32ca1cdb-d15b-4860-9f30-180fee06e094 | Address Redacted | | | | |
| 32ca1ee9-e4c4-4376-97bc-7d2c9a7c9dbd | Address Redacted | | | | |
| 32ca5a66-4bef-403c-8d18-54651df8f0ce | Address Redacted | | | | |
| 32cab07f-a4e3-4f1a-ad56-78096fdb0ff7 | Address Redacted | | | | |
| 32cb172e-978c-4672-8c4a-5c8694672bc0 | Address Redacted | | | | |
| 32cb1927-eef8-42dc-8d3d-85602c382b43 | Address Redacted | | | | |
| 32cb3d87-f8df-401b-97f1-7b7cead38f05 | Address Redacted | | | | |
| 32cb8f79-a5b5-4235-a195-5b72e5be72cd | Address Redacted | | | | |
| 32cbab30-06f8-4ca1-97a6-ddc91f0b4c54 | Address Redacted | | | | |
| 32cbad6c-0ab5-49bb-b924-fab4b942ec6f | Address Redacted | | | | |
| 32cbdbb7-6fa0-464a-b181-ee524c6e4c3c | Address Redacted | | | | |
| 32cbf550-4f29-44d1-972e-5640cf647245 | Address Redacted | | | | |
| 32cc1cc8-625c-47e6-997d-8f5d6e3a504a | Address Redacted | | | | |
| 32cc266f-cfee-4cf8-ad54-cfa388574172 | Address Redacted | | | | |
| 32cc416c-452c-469f-b3da-881a4dca0bef | Address Redacted | | | | |
| 32cc43f5-e3a7-4d59-a28c-debeab3dfd26 | Address Redacted | | | | |
| 32cc557a-f5ab-406c-a14b-68de4b2b0410 | Address Redacted | | | | |
| 32cc62a8-a667-4a0e-ba80-ed81003464fb | Address Redacted | | | | |
| 32cc683a-9f06-4bf9-bdaa-0a5ba4013929 | Address Redacted | | | | |
| 32cca666-a758-4951-9de7-b537e3ac08b1 | Address Redacted | | | | |
| 32cca840-657e-4f01-bb99-0e6ed4998444 | Address Redacted | | | | |
| 32ccbf06-557b-4b9a-ac4f-5d9f364f26d0 | Address Redacted | | | | |
| 32ccf01f-9330-406f-9a13-e9914453feeb | Address Redacted | | | | |
| 32ccf253-80b5-42a3-a3ea-e28100df035d | Address Redacted | | | | |
| 32cd080f-4b18-4d78-a9bb-8ac81e1924ab | Address Redacted | | | | |
| 32cd36b1-3542-454f-a369-8c9f77ca1408 | Address Redacted | | | | |
| 32cd9bbe-a386-440d-8b9c-ff6d4086d98b | Address Redacted | | | | |
| 32cdb604-7cf8-4080-9975-82a146a6870e | Address Redacted | | | | |
| 32cdc28c-5b75-4024-9ad3-6b98ca45f6b2 | Address Redacted | | | | |
| 32cdd3f3-19d8-4ba1-9997-aa4ed7141023 | Address Redacted | | | | |
| 32ce06c8-b8db-477e-92e9-e32ff897cbd0 | Address Redacted | | | | |
| 32ce2a2c-de98-4a42-b99e-ebc08ad54372 | Address Redacted | | | | |
| 32ce2bfe-43c9-4380-9039-09fb3aa94357 | Address Redacted | | | | |
| 32cead27-1892-4061-85bc-c7761ad94d1f | Address Redacted | | | | |
| 32ceb4ba-0c19-4b46-bc59-90ad08b51969 | Address Redacted | | | | |
| 32cebe4f-f60b-4de9-876f-66a2b5fe2f6d | Address Redacted | | | | |
| 32cecdff-6f4f-45c2-beb7-274e1222848a | Address Redacted | | | | |
| 32ced75d-f393-4b0c-b3a9-d2b239360027 | Address Redacted | | | | |
| 32cede14-4ed3-4521-962f-d83a0333c10c | Address Redacted | | | | |
| 32ceed23-6d62-4b67-bc8d-bc5d0dd1b6ca | Address Redacted | | | | |
| 32ceee22-b2f9-4512-942a-73938ef3a6d0 | Address Redacted | | | | |
| 32cf150c-b0b0-4300-b28e-2b2234d0ff9a | Address Redacted | | | | |
| 32cf318d-4c2c-4bf0-b977-edb2e2430157 | Address Redacted | | | | |
| 32cf52eb-3266-4cb4-b682-9177985f7d11 | Address Redacted | | | | |
| 32cf54be-065c-4dc4-8d4c-03e38cd671d2 | Address Redacted | | | | |
| 32cf8644-8a6b-4ba0-8b14-2976c6eb24f4 | Address Redacted | | | | |
| 32cfbcdb-be3b-4fc7-9428-fd96af8dc183 | Address Redacted | | | | |
| 32cfdae9-a054-4792-9ede-7df7e167cc14 | Address Redacted | | | | |
| 32cfe681-1b6e-48dc-9d98-368bdc808761 | Address Redacted | | | | |
| 32cfe787-538e-4ace-9b6f-c0df96b12c2f | Address Redacted | | | | |
| 32d02a8c-e8b5-4741-a980-34bb5c5e4741 | Address Redacted | | | | |
| 32d04e3f-015b-49a1-b36b-dbbf22f70762 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32d05757-1694-485e-ac46-06a834b33a15 | Address Redacted | | | | |
| 32d0c8a1-8694-4c8c-811c-328975b09d1d | Address Redacted | | | | |
| 32d0e85e-b4ae-4086-8b45-33f9d7bc2615 | Address Redacted | | | | |
| 32d0f565-84e7-4c3d-8c9d-f7ff73fc823b | Address Redacted | | | | |
| 32d0f6d8-e8a7-4899-ab38-c75e9a42122b | Address Redacted | | | | |
| 32d0f7e5-3b6d-4381-928d-e092082e35f9 | Address Redacted | | | | |
| 32d103fc-9291-4c59-b2d0-155b576e8cf2 | Address Redacted | | | | |
| 32d154e2-a812-4bb3-a268-1e9055ccd7fe | Address Redacted | | | | |
| 32d170f1-962f-4792-85c3-df4bc0934590 | Address Redacted | | | | |
| 32d17acf-e5e0-412d-8885-f26ac132f78b | Address Redacted | | | | |
| 32d18710-86d9-4441-aae0-fb758077dcd7 | Address Redacted | | | | |
| 32d19dae-a73f-43bf-91ff-de2ed233bc47 | Address Redacted | | | | |
| 32d1c83f-1fb6-4253-92a5-ef9092521957 | Address Redacted | | | | |
| 32d1e885-3076-4ef2-859a-110f28849247 | Address Redacted | | | | |
| 32d20656-0d85-4b4f-8b1d-c5934b593c0f | Address Redacted | | | | |
| 32d20b65-5626-4e34-a702-7c56e1a5ff63 | Address Redacted | | | | |
| 32d2156e-dcc9-4bc0-ace8-c6e59d200915 | Address Redacted | | | | |
| 32d22911-79e6-4e1a-aa0b-4a299a9f90f5 | Address Redacted | | | | |
| 32d234df-508a-4599-bfc6-2fc594048e46 | Address Redacted | | | | |
| 32d2636f-c5c8-46a7-b94e-88f308cca868 | Address Redacted | | | | |
| 32d26962-4a84-4746-961a-e459f68595f6 | Address Redacted | | | | |
| 32d2a49e-1e1b-4c23-8a5e-e3f558776619 | Address Redacted | | | | |
| 32d2b5a4-b925-465e-bbbd-ebcdf57b85a4 | Address Redacted | | | | |
| 32d2bc27-e629-494f-98e4-e2eff1497a8b | Address Redacted | | | | |
| 32d2dd3e-88a8-427d-a734-ef90a64fef88 | Address Redacted | | | | |
| 32d32c6e-86b1-4187-ac68-acab4c4be4db | Address Redacted | | | | |
| 32d35b20-b5f7-46ce-a817-4b4f4e71da7c | Address Redacted | | | | |
| 32d36cc8-e6db-4bc1-8b18-504463489bf8 | Address Redacted | | | | |
| 32d3801f-d1b7-40a9-9601-92d8dbfc5bee | Address Redacted | | | | |
| 32d38a23-dc06-4ea5-a344-841d4c35ff9e | Address Redacted | | | | |
| 32d3aa26-1231-4ff3-b44b-62b90b8aaa5c | Address Redacted | | | | |
| 32d3b383-4cd3-434b-91a1-b99bd1d3b1db | Address Redacted | | | | |
| 32d3d1b1-038a-4179-a42e-9e0049ed38a5 | Address Redacted | | | | |
| 32d3e6b0-1650-4fbd-b0d4-440f6c26a35d | Address Redacted | | | | |
| 32d4001e-207e-4e31-9afc-02111f78906e | Address Redacted | | | | |
| 32d47e6a-8cd8-4215-9d2f-7e56c4679bd7 | Address Redacted | | | | |
| 32d48854-ef4d-4f6c-999e-7d4f1907b828 | Address Redacted | | | | |
| 32d4a0da-b645-428a-9300-2909c94a5834 | Address Redacted | | | | |
| 32d4dacd-36fa-49b6-b17c-2ca7796d4ccf | Address Redacted | | | | |
| 32d4e78c-7ad6-49a3-a098-f3b894103a76 | Address Redacted | | | | |
| 32d4eeb9-573b-4224-879e-9a2209ebdc8a | Address Redacted | | | | |
| 32d505a8-2dfc-4e9d-b2d9-fbc71b1d483f | Address Redacted | | | | |
| 32d522e5-965d-4624-841e-efb491c7bb20 | Address Redacted | | | | |
| 32d558c0-45b6-4ec4-92ad-5db9181861f0 | Address Redacted | | | | |
| 32d58e0a-a150-49d0-bd80-674225562466 | Address Redacted | | | | |
| 32d5c101-3cec-4752-8a85-b2d887ad00ca | Address Redacted | | | | |
| 32d5e61f-0e4e-4fa7-9e6c-dbf11915c40c | Address Redacted | | | | |
| 32d60dcc-26ad-4be1-899e-bfadab1643b2 | Address Redacted | | | | |
| 32d61fed-d928-412e-be06-a1684bdf6712 | Address Redacted | | | | |
| 32d627f1-5b35-4081-a8d5-0a7d066cc2d5 | Address Redacted | | | | |
| 32d62874-0144-4f9a-a2be-5ecdfe6e4a25 | Address Redacted | | | | |
| 32d634f8-f848-4f4e-af10-dd0fb3bed4b8 | Address Redacted | | | | |
| 32d6b14e-5950-4a23-bd1c-0191d4b050d8 | Address Redacted | | | | |
| 32d6d38a-844d-48f7-b4a1-73c51439a17b | Address Redacted | | | | |
| 32d7217e-dedd-474a-80a8-33e1fc3603b0 | Address Redacted | | | | |
| 32d75603-f288-472b-9a25-50171a48c6ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32d76a9d-4313-446d-a72a-e416c973fbcd | Address Redacted | | | | |
| 32d76f5b-3deb-476b-b870-8b2c614fc1f0 | Address Redacted | | | | |
| 32d7c042-c10d-4d9e-b791-d14f6692e054 | Address Redacted | | | | |
| 32d7e4fe-7e18-435c-b1ec-beec314d3f9f | Address Redacted | | | | |
| 32d8099c-e4cf-4df1-91ec-ea6f39e97e9b | Address Redacted | | | | |
| 32d8815d-4af5-487b-9b56-8276fd2dedbd | Address Redacted | | | | |
| 32d884a4-0626-4126-8c20-fcd8ba3a9f0c | Address Redacted | | | | |
| 32d8953c-3be1-40d6-9ba0-8133165d2dbc | Address Redacted | | | | |
| 32d8a2dc-8ea5-4404-9d3c-b61c22cccfe1 | Address Redacted | | | | |
| 32d8a976-8e5b-413b-bbbb-1f13c5875c34 | Address Redacted | | | | |
| 32d8ac5b-8fd2-4425-bd85-d475809f6f33 | Address Redacted | | | | |
| 32d8c8a1-7547-4c0a-8f38-9990406fd533 | Address Redacted | | | | |
| 32d8dbe9-5d00-4fc3-b9f6-82678d5bf67d | Address Redacted | | | | |
| 32d9059b-0206-4926-9269-1cd159c01808 | Address Redacted | | | | |
| 32d90767-726f-449b-87a7-addc22383964 | Address Redacted | | | | |
| 32d9243b-5758-4862-8f82-4e2d77ba72c1 | Address Redacted | | | | |
| 32d95591-c3b9-443f-b84b-2d712b018fbb | Address Redacted | | | | |
| 32d9727f-3f9d-4859-8f78-c77f092307c9 | Address Redacted | | | | |
| 32d9792d-a9da-4a5f-91cf-b6f7c582352c | Address Redacted | | | | |
| 32d989e2-f151-433d-91f0-fa69f5b1c95b | Address Redacted | | | | |
| 32d999fc-b90e-4851-8b3a-9d7dad1a1414 | Address Redacted | | | | |
| 32d9ad74-4de7-4d20-b1e0-27e58d2dd720 | Address Redacted | | | | |
| 32d9cdc5-105d-4ed8-8ebe-7826cdba0c92 | Address Redacted | | | | |
| 32d9d4e8-3313-497e-bcb9-451ce6dd0404 | Address Redacted | | | | |
| 32d9f241-c472-4d26-9909-876494878c36 | Address Redacted | | | | |
| 32d9f92c-8427-46f0-866b-713703d92ec5 | Address Redacted | | | | |
| 32da31cd-e3d0-46a9-a291-bfd8608457a7 | Address Redacted | | | | |
| 32da38e9-3a9c-42bf-af42-a4f260819121 | Address Redacted | | | | |
| 32da5069-40a4-45de-b49e-3b2efd01eca1 | Address Redacted | | | | |
| 32da7cc0-bff2-4dee-9639-e3c810384f8e | Address Redacted | | | | |
| 32daa5ab-9e3f-4ff9-8f3d-e573dc10a39f | Address Redacted | | | | |
| 32dae8e5-f48a-47a4-97f3-9e80c1924f8a | Address Redacted | | | | |
| 32db0228-2fbf-4353-ad5b-bf421a1eeec4 | Address Redacted | | | | |
| 32db06c3-21f4-4fc9-b569-88ed109d89f3 | Address Redacted | | | | |
| 32db0e3d-1a7a-4b3f-9ba3-071d197f52f1 | Address Redacted | | | | |
| 32db14a7-99c4-4865-8a8d-f76cfee06bc1 | Address Redacted | | | | |
| 32db306c-7614-4919-b84c-236e2266f260 | Address Redacted | | | | |
| 32db421e-06cc-4a9e-a6ca-3518a829bbd5 | Address Redacted | | | | |
| 32db4cc1-9c9f-47ae-8f29-2d8d2d164b3a | Address Redacted | | | | |
| 32db5187-1afa-4ef3-ad01-8875ee54b6e2 | Address Redacted | | | | |
| 32db710d-61ed-4349-a710-8d47be3f57e8 | Address Redacted | | | | |
| 32db7337-a6ef-4509-bb3c-f9be268044da | Address Redacted | | | | |
| 32db86b4-13ae-4a91-a5f7-393f39a780d4 | Address Redacted | | | | |
| 32dbb271-fc9a-4749-bd2f-e996b62195b8 | Address Redacted | | | | |
| 32dbcd2a-d71d-423e-af36-f1317957c37c | Address Redacted | | | | |
| 32dbd885-2d97-4789-86bd-e85a74dbaf1f | Address Redacted | | | | |
| 32dbfcde-5779-4791-9dec-e0345505f2e9 | Address Redacted | | | | |
| 32dc056a-1c05-4f8a-ba87-a557d078fce9 | Address Redacted | | | | |
| 32dc126a-ee65-4d57-9cd8-7f3920d30fcb | Address Redacted | | | | |
| 32dc3c11-199d-429b-ac0b-7d9bace4933a | Address Redacted | | | | |
| 32dc6b6e-c3d6-4ee4-8fc1-83bbe3d643eb | Address Redacted | | | | |
| 32dc715a-715b-406d-a252-5e5f6541659c | Address Redacted | | | | |
| 32dc8500-a924-4065-bf52-52737d279201 | Address Redacted | | | | |
| 32dc8c83-0e3a-4501-89c7-4b7fe36f27c3 | Address Redacted | | | | |
| 32dcb8c9-b045-4807-92e0-d21c043ef548 | Address Redacted | | | | |
| 32dccefc-0cd7-4bb2-be92-01fa7959d35a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32dcd5af-67c9-45f6-801e-a50ee4aea127 | Address Redacted | | | | |
| 32dd0da2-c49a-4963-a5f4-a6d59c93ef4c | Address Redacted | | | | |
| 32dd5f25-8538-47bb-87b9-763e8415bb58 | Address Redacted | | | | |
| 32dd7b8c-0d9b-4492-9789-c0999490000a | Address Redacted | | | | |
| 32dd83f9-e941-4f18-8bcf-934261ed2dde | Address Redacted | | | | |
| 32dd88e1-a609-4038-88ca-2581e2603494 | Address Redacted | | | | |
| 32dda14d-05a8-4e29-8b2e-2ab6c156e511 | Address Redacted | | | | |
| 32dda48f-ec19-4996-b1c9-8a6adc21456f | Address Redacted | | | | |
| 32ddae59-568f-4a8b-8bbf-c12df2dee308 | Address Redacted | | | | |
| 32de0329-b39d-4441-96dd-e03f0955cc5a | Address Redacted | | | | |
| 32de1394-6e07-4cd5-aa91-805cf9e63840 | Address Redacted | | | | |
| 32deb1cc-ae2f-4525-9f7e-2aa79494850f | Address Redacted | | | | |
| 32ded308-e007-4171-87e0-49be20a6643c | Address Redacted | | | | |
| 32deec0a-b782-4924-8eee-fd9c7931220e | Address Redacted | | | | |
| 32df0984-b139-4f28-89f9-4e0ca1c78944 | Address Redacted | | | | |
| 32df159c-2eec-4a1d-9835-083157b8cd76 | Address Redacted | | | | |
| 32df2d33-c307-4b24-9395-2046f5262059 | Address Redacted | | | | |
| 32df6e56-3b0a-4f3f-b3d5-233ec9e89fe4 | Address Redacted | | | | |
| 32df8c08-e05c-41d0-a0a2-3410162df7bf | Address Redacted | | | | |
| 32dfa3bb-4859-4fdb-bb7b-f62562e50499 | Address Redacted | | | | |
| 32e023e4-b08d-45be-8079-22a37413fee1 | Address Redacted | | | | |
| 32e04fbe-92f1-453c-a782-27add64e4475 | Address Redacted | | | | |
| 32e06d38-fe21-486f-9fa5-7281e83f5abe | Address Redacted | | | | |
| 32e0768f-b77b-4827-86ac-d78de44af84e | Address Redacted | | | | |
| 32e0b147-3d5c-42e9-a5e0-49253c0f4618 | Address Redacted | | | | |
| 32e0b8d9-aaea-4498-83f0-6bd6f406870f | Address Redacted | | | | |
| 32e0f710-5ee3-4fc3-a31b-f5753ca2f480 | Address Redacted | | | | |
| 32e0ff75-37f6-4d1e-a1d8-29377ef6704e | Address Redacted | | | | |
| 32e10d74-015c-480d-8086-2915fcf85693 | Address Redacted | | | | |
| 32e1201e-3d1b-40af-bd66-38df936e1468 | Address Redacted | | | | |
| 32e13b84-4cd8-4494-92bf-692e7065a3b0 | Address Redacted | | | | |
| 32e16bf4-66b5-48a4-80df-15973cf0a652 | Address Redacted | | | | |
| 32e16e9b-3955-44e0-aad5-4df7e2b73bbf | Address Redacted | | | | |
| 32e17348-a659-4435-8aba-80bd61a05001 | Address Redacted | | | | |
| 32e17a22-0e44-4427-b52c-7d0ed661313c | Address Redacted | | | | |
| 32e18ad8-653a-4b46-868b-0a83868a297f | Address Redacted | | | | |
| 32e194c0-005b-4511-b18d-a8d9a0429eb5 | Address Redacted | | | | |
| 32e19a44-1060-4bf7-8c88-925723e91323 | Address Redacted | | | | |
| 32e1b8ba-149e-4a74-bf72-6345bf6b2351 | Address Redacted | | | | |
| 32e1c901-4652-47fb-ab63-01c2ae165b3c | Address Redacted | | | | |
| 32e1e338-e703-44ca-b9ca-67fa070c97fa | Address Redacted | | | | |
| 32e1f524-e9ab-4dc1-b399-78ba9ddaa03e | Address Redacted | | | | |
| 32e1f6e2-6ae1-4801-abd8-de519701fc99 | Address Redacted | | | | |
| 32e20f33-1970-4a28-bb20-c551f7f1f989 | Address Redacted | | | | |
| 32e25ff0-9183-4d1c-aa60-5e08b244da51 | Address Redacted | | | | |
| 32e280f5-7964-42f8-bbb3b-05b919088357 | Address Redacted | | | | |
| 32e30933-03bb-4b50-8378-b34114e33091 | Address Redacted | | | | |
| 32e320e2-5203-48a6-8198-4d01b64462fe | Address Redacted | | | | |
| 32e33aa5-e26b-4f76-bdc7-fe16c5ff76a9 | Address Redacted | | | | |
| 32e34a6f-734b-4a95-bf88-11016689fbe5 | Address Redacted | | | | |
| 32e35955-b7ff-4cec-8724-35512b0655a1 | Address Redacted | | | | |
| 32e3607a-8357-4a85-b778-8f91b79df3d3 | Address Redacted | | | | |
| 32e38628-59a9-4f34-a6de-c0e74d29abd8 | Address Redacted | | | | |
| 32e3c04b-e575-4ac3-95b5-5d768c79efd8 | Address Redacted | | | | |
| 32e3dcfc-e80f-41d0-b7f5-7607ef75ac67 | Address Redacted | | | | |
| 32e3ffb6-1590-4af0-8c4d-69dd315fb6ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32e4022e-d27b-4c61-9839-e36c6de876bc | Address Redacted | | | | |
| 32e41c05-fd9d-4532-a540-cec08deeaa16 | Address Redacted | | | | |
| 32e42788-caa3-4c8d-9011-e61fb53afeb7 | Address Redacted | | | | |
| 32e4290e-dc2f-48d7-9847-5fe67646a138 | Address Redacted | | | | |
| 32e43f68-a5af-4c3f-ac32-8256f6bab8db | Address Redacted | | | | |
| 32e44e14-4c15-4f7b-964d-3a46d975c6e7 | Address Redacted | | | | |
| 32e45661-875b-4674-9f58-15033b0595c6 | Address Redacted | | | | |
| 32e457c2-3a44-4a05-96d6-ff2ba0225fe5 | Address Redacted | | | | |
| 32e47855-f8cc-4bc7-bef1-782a8d349959 | Address Redacted | | | | |
| 32e487a3-264e-484b-bfb3-0890aeb37f72 | Address Redacted | | | | |
| 32e48949-3318-4dbd-8a63-32e28e120be8 | Address Redacted | | | | |
| 32e4c71e-9c4c-4f8e-9a34-c4e9a42170e9 | Address Redacted | | | | |
| 32e51930-5769-437d-b5d6-a750cfcca06c | Address Redacted | | | | |
| 32e55d13-767d-4b90-8631-5ffc271fdd3d | Address Redacted | | | | |
| 32e56806-7388-48b6-bb34-b0010a2e410c | Address Redacted | | | | |
| 32e572a2-966a-4b9c-bc20-ad718531cc8c | Address Redacted | | | | |
| 32e5967b-c84e-4379-a171-19f2d1705515 | Address Redacted | | | | |
| 32e5a3d1-409f-4b61-8ecf-02c9f037275c | Address Redacted | | | | |
| 32e5b193-56f4-4d41-9224-b6492b59b93c | Address Redacted | | | | |
| 32e5b576-e060-40bd-a19a-5a4d9e9acbe1 | Address Redacted | | | | |
| 32e5ca07-3ad2-4886-a069-2c0fb2afce02 | Address Redacted | | | | |
| 32e5ce56-4190-41e2-9c87-fb95ebbd2ee3 | Address Redacted | | | | |
| 32e5f234-b2a3-474c-b477-b4736b6ac02b | Address Redacted | | | | |
| 32e5fe0c-a339-4471-bfd8-156554f1dfec | Address Redacted | | | | |
| 32e62878-46ab-43a2-bb2a-9fb61cebc23e | Address Redacted | | | | |
| 32e64df9-d4ad-4faa-ba9a-3fc259a7af5l | Address Redacted | | | | |
| 32e6720d-8482-4104-b88c-96c345a6ce56 | Address Redacted | | | | |
| 32e67bfc-cfba-4a24-b159-835813a22a25 | Address Redacted | | | | |
| 32e6a329-6e7e-48ba-9ff9-830f1efed1ae | Address Redacted | | | | |
| 32e6cddb-8f3a-4737-af1b-1aaaa9a4598a | Address Redacted | | | | |
| 32e6d025-21c9-4917-bf3d-31b9a9550eal | Address Redacted | | | | |
| 32e6dd7f-ca48-474d-a34f-0d0bc648f57e | Address Redacted | | | | |
| 32e70868-9e90-4dc3-8446-894933b18d0b | Address Redacted | | | | |
| 32e736cb-dd5f-434d-91ee-ab12fb566f7b | Address Redacted | | | | |
| 32e74db8-7049-4efc-bad7-3627219750b9 | Address Redacted | | | | |
| 32e76e64-f2c6-4d28-9ce3-63ee0b0baaaa | Address Redacted | | | | |
| 32e76ede-2be8-404b-9c83-e6d8d0fc6ff8 | Address Redacted | | | | |
| 32e77dee-cc53-47df-9b9c-e966e4881f7b | Address Redacted | | | | |
| 32e78163-32eb-4572-a476-5c9b251a25b8 | Address Redacted | | | | |
| 32e78d57-5024-4bd0-93bd-d4a48dd14512 | Address Redacted | | | | |
| 32e7f784-5115-426b-b45b-41a7d6a90b83 | Address Redacted | | | | |
| 32e7f796-b77b-4a1e-8312-25789fe5365b | Address Redacted | | | | |
| 32e88b6f-bae5-4093-a6de-b965d6ab756c | Address Redacted | | | | |
| 32e8aecc-1efd-4b58-a59a-94a96f41be67 | Address Redacted | | | | |
| 32e8b3cc-5527-436b-8519-4ee5edcaa3d9 | Address Redacted | | | | |
| 32e8c28b-01c7-41ed-bba7-72c22b80614a | Address Redacted | | | | |
| 32e90687-466a-47cf-b1fb-71bc95501e97 | Address Redacted | | | | |
| 32e95106-6b9e-459a-a9ce-d2e40388cbf3 | Address Redacted | | | | |
| 32e9636f-6bd3-4967-924b-dbad9772f194 | Address Redacted | | | | |
| 32e9b718-1a5c-4ff4-8a2c-bd54546e48dc | Address Redacted | | | | |
| 32e9c1d2-6fd4-4f47-ae07-077f0a1cbada | Address Redacted | | | | |
| 32e9db0e-bf47-483a-8a63-3042fcf27720 | Address Redacted | | | | |
| 32e9f0ca-f3e8-4766-a75c-8f0a7f3c0a9b | Address Redacted | | | | |
| 32e9f2f5-9a9c-4a80-88db-880df4f3dfd9 | Address Redacted | | | | |
| 32e9f621-14cd-4677-ba61-4456abb7bbb4 | Address Redacted | | | | |
| 32e9fe2f-d100-4e4b-b34d-619acce10ba3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32ea2acc-9bc5-4f26-8c1e-0f1e580ce2c2 | Address Redacted | | | | |
| 32ea5759-bcc8-4ee1-b95e-fedc28e9c0f9 | Address Redacted | | | | |
| 32ea5831-db04-4b88-b552-c7ce155bddfe | Address Redacted | | | | |
| 32ea7156-e1e2-4830-9943-b810028281a8 | Address Redacted | | | | |
| 32ea9843-b701-4a53-9fdc-0ede07a7cbab | Address Redacted | | | | |
| 32eae6d9-bdbd-452f-8717-a2cce4f03c9f | Address Redacted | | | | |
| 32eb07ac-10e2-4cd5-8a58-f08715fa0dd7 | Address Redacted | | | | |
| 32eb16c9-a739-4e0b-a997-e8c37ce4e347 | Address Redacted | | | | |
| 32eb5dc8-de64-4bc7-bf0c-01c366a92f4c | Address Redacted | | | | |
| 32eb84ed-15ef-4f0d-ba46-2d7b3a296766 | Address Redacted | | | | |
| 32ebd9f7-1d0e-4c0d-8686-fae989a946bf | Address Redacted | | | | |
| 32ec2326-acb4-40f2-ae3d-3134210c0a92 | Address Redacted | | | | |
| 32ec2833-1e36-42b6-95c4-2df3e5232899 | Address Redacted | | | | |
| 32ec2acd-811c-47a8-9337-1a56c2d99799 | Address Redacted | | | | |
| 32ec2f64-dc97-4693-a605-82eff692a36e | Address Redacted | | | | |
| 32ec369a-afba-4edd-822b-df9c5da32740 | Address Redacted | | | | |
| 32ec3bb5-b55f-4696-95bb-67a648f3de32 | Address Redacted | | | | |
| 32ec3c51-7f68-4f9c-97d7-b65714ff4b65 | Address Redacted | | | | |
| 32ec4978-8081-4962-83b0-c3021dbd6630 | Address Redacted | | | | |
| 32ec4fa2-3d9c-4fdf-89d6-8e35b549fe71 | Address Redacted | | | | |
| 32ec620c-645f-4c85-a7b0-b9774537127c | Address Redacted | | | | |
| 32ec64e8-109d-4f61-9fb2-3e0b8d0bb972 | Address Redacted | | | | |
| 32ec7182-731e-4252-b711-8bf659ffc11f | Address Redacted | | | | |
| 32ecf7b0-6a1d-4d00-8266-f83a120bdd81 | Address Redacted | | | | |
| 32ed0fa9-e6c1-4068-8801-66ff697c5e44 | Address Redacted | | | | |
| 32ed2fda-e381-4915-b1de-d26b898d87db | Address Redacted | | | | |
| 32ed4bfe-f446-43c9-bba1-1f98080a8912 | Address Redacted | | | | |
| 32ed7fbc-3ed7-4327-841d-ec11d7df3ad1 | Address Redacted | | | | |
| 32ed8b53-2c16-42ca-956a-266eb209fc0c | Address Redacted | | | | |
| 32eda07d-cba4-48b2-80d8-2ee5584946b0 | Address Redacted | | | | |
| 32eda11a-b58a-4839-a14e-51e74148b54b | Address Redacted | | | | |
| 32edb521-0908-45f4-a896-f1e00607d85c | Address Redacted | | | | |
| 32edc80d-7223-41b0-b428-bec87d9af99e | Address Redacted | | | | |
| 32edd69e-7047-426b-8566-a6ba32526337 | Address Redacted | | | | |
| 32edf185-1c82-499d-9187-c741372d7cdf | Address Redacted | | | | |
| 32ee0a25-96d4-46e4-94d3-176beb0e5537 | Address Redacted | | | | |
| 32ee7344-a846-4693-81ff-6b96cdd21a77 | Address Redacted | | | | |
| 32ee812a-81ba-4a33-8258-b520ad3cbd7d | Address Redacted | | | | |
| 32eedb07-aa99-4b2a-84cd-20741b589229 | Address Redacted | | | | |
| 32ef12d7-3a92-443e-8938-ef9861715619 | Address Redacted | | | | |
| 32ef1ffb-6467-4e1f-a633-260b05bae072 | Address Redacted | | | | |
| 32ef3160-8ce9-4b28-a1d1-792e3852e33c | Address Redacted | | | | |
| 32ef4dd1-6929-4301-af64-bd175f6156a0 | Address Redacted | | | | |
| 32ef5869-4a6c-4c8a-9695-51a9dbd778cb | Address Redacted | | | | |
| 32ef626d-7337-46cc-8c8d-66a8bb90c105 | Address Redacted | | | | |
| 32ef6331-2ec0-4f36-9c7c-57e2809a17a5 | Address Redacted | | | | |
| 32ef7256-fafc-4fbe-b5ad-1be49af8554b | Address Redacted | | | | |
| 32ef76a9-a82a-4411-9677-e728df6164f5 | Address Redacted | | | | |
| 32efa30a-d873-459d-84a7-068fb559cf79 | Address Redacted | | | | |
| 32efb2db-98e3-47e9-bd92-a37a9e3d62db | Address Redacted | | | | |
| 32efc8cf-ede6-4ec4-9e2f-00c075ac732e | Address Redacted | | | | |
| 32efcc1b-bd0b-4341-98a3-c2c7cb4b6c54 | Address Redacted | | | | |
| 32f03908-da31-4893-b423-4e111eea31d6 | Address Redacted | | | | |
| 32f03a09-99c3-433e-933a-9e243a924eae | Address Redacted | | | | |
| 32f077e2-d8f3-4ac8-b326-006e860ae53c | Address Redacted | | | | |
| 32f08bdc-9e49-4236-b951-440a734677b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32f0c298-95ef-4524-a4c1-835206e41501 | Address Redacted | | | | |
| 32f10b99-f243-4574-809b-fb306e02bf85 | Address Redacted | | | | |
| 32f13eab-c6af-4c5f-a7e5-9deead5c7397 | Address Redacted | | | | |
| 32f1510a-54d4-4208-b330-bcae8651d89b | Address Redacted | | | | |
| 32f165b2-0d39-446f-82cf-996dd7c11ef9 | Address Redacted | | | | |
| 32f17fdf-7618-4a16-ad43-4296b51fafd5 | Address Redacted | | | | |
| 32f1803e-6a41-44bb-be1f-45787809d14a | Address Redacted | | | | |
| 32f19385-3098-4a4d-9d68-258ddd0600d1 | Address Redacted | | | | |
| 32f199ef-874b-4896-99cd-9eb5012de453 | Address Redacted | | | | |
| 32f1a9d8-120b-4853-9a62-89b35bcb766b | Address Redacted | | | | |
| 32f1dad3-e8e8-49ed-a38e-34d75076c580 | Address Redacted | | | | |
| 32f1dce5-12da-42aa-9cc7-26a151a3fea6 | Address Redacted | | | | |
| 32f1f1c1-00fc-4484-b9a1-ff8a307bc900 | Address Redacted | | | | |
| 32f22240-b62e-4f5a-83eb-0004184b5e2a | Address Redacted | | | | |
| 32f240cc-7eb4-450a-a4e2-1200116d93ad | Address Redacted | | | | |
| 32f2f985-3ff6-46ea-b622-c3f5766d22e6 | Address Redacted | | | | |
| 32f30b75-c611-4077-81bd-ca267fbc3099 | Address Redacted | | | | |
| 32f311dc-f4db-4cd0-b1e6-74a7e2ae61c0 | Address Redacted | | | | |
| 32f31b21-cf6c-454a-b8c7-7be98b2a25d0 | Address Redacted | | | | |
| 32f33e1d-a7c0-403c-8112-7464bf128ea5 | Address Redacted | | | | |
| 32f35a4e-c17e-40fa-863f-cce3fe8d6c81 | Address Redacted | | | | |
| 32f367b8-d62b-4702-9111-9fd25af01c56 | Address Redacted | | | | |
| 32f36d7c-5ff3-406c-9b99-7e904926660b | Address Redacted | | | | |
| 32f384c7-c309-4f99-bde6-7df15cf74a88 | Address Redacted | | | | |
| 32f3a726-bfad-4430-b364-cf10b9d207de | Address Redacted | | | | |
| 32f3c723-1bec-4401-ba63-0dbc256b6d2f | Address Redacted | | | | |
| 32f3dd8a-5dc8-4df9-9609-3df23b2fd4fa | Address Redacted | | | | |
| 32f3fa23-f0db-480d-9cb8-825fb5545f96 | Address Redacted | | | | |
| 32f40eb7-20a0-445c-b308-39d12025e595 | Address Redacted | | | | |
| 32f42474-fbbc-4334-b8f5-3d23ab58f596 | Address Redacted | | | | |
| 32f42cd6-26d5-404c-a0d1-ae77abf9157f | Address Redacted | | | | |
| 32f44f63-ca7a-4427-a535-1a62db6e53a0 | Address Redacted | | | | |
| 32f45fca-5e44-4a51-a016-fdbbb1d84386 | Address Redacted | | | | |
| 32f4646d-28a3-457a-a1c3-a2e3217b67ba | Address Redacted | | | | |
| 32f46dd1-28c3-43bc-a1f4-9cae5221ea49 | Address Redacted | | | | |
| 32f48ecf-44ec-4841-b663-2022dabc00be | Address Redacted | | | | |
| 32f49991-4e70-4806-8280-30e5ba9a5966 | Address Redacted | | | | |
| 32f4a22c-b197-4121-9f57-c5930917348a | Address Redacted | | | | |
| 32f4af3c-611a-436d-b58f-80dd20d39a34 | Address Redacted | | | | |
| 32f4c5f6-71ab-489c-96f7-f1f76aa27091 | Address Redacted | | | | |
| 32f4ea83-baf8-4d30-893b-5bd1953e1d1f | Address Redacted | | | | |
| 32f52947-6aed-4250-8845-642bd5308504 | Address Redacted | | | | |
| 32f54510-5145-4c4e-8e0e-af17a50b5661 | Address Redacted | | | | |
| 32f54b80-31bf-47c4-8f3f-e85f17bc2fc6 | Address Redacted | | | | |
| 32f586be-2f57-486e-bf98-9b876b0cf0aa | Address Redacted | | | | |
| 32f58be9-0ee0-4120-bdb5-80acfd53e8e1 | Address Redacted | | | | |
| 32f5b38b-b1e0-44e1-a213-f69faa2b5c00 | Address Redacted | | | | |
| 32f5b53a-180d-43f8-9ec6-e04242d052e7 | Address Redacted | | | | |
| 32f5c35d-140e-42b8-85c9-4db0da6f0cba | Address Redacted | | | | |
| 32f602be-b0f3-4f09-ad5a-5671bf9c5faa | Address Redacted | | | | |
| 32f6140d-8e4a-45df-885d-6d643a373a5b | Address Redacted | | | | |
| 32f61579-c69b-4818-9f1c-89e918d2180b | Address Redacted | | | | |
| 32f629a9-260c-4edc-a163-2cb97758bb29 | Address Redacted | | | | |
| 32f62ebf-7ff0-40ca-8c31-797ceeaaf7ac | Address Redacted | | | | |
| 32f6bf64-1532-42c0-84ba-3219245ac9fc | Address Redacted | | | | |
| 32f76694-261d-4b08-96b2-9ccba4091a55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 32f76e5f-ee74-4811-abc7-4c81581dad7a | Address Redacted | | | | |
| 32f78e96-2b12-4c7e-add3-113724de4410 | Address Redacted | | | | |
| 32f7990d-7ee2-4914-afef-9113f0fb4fc2 | Address Redacted | | | | |
| 32f79e96-7bd6-45f8-ae7a-cfabb535d502 | Address Redacted | | | | |
| 32f7a729-d356-4054-a8f6-c1297355ffd3 | Address Redacted | | | | |
| 32f7fc02-6815-4313-b8d1-c2c124bfd5a7 | Address Redacted | | | | |
| 32f815a9-92ec-4766-b95f-3b4ae5d4ea49 | Address Redacted | | | | |
| 32f82e20-ada0-4185-a8df-e20330669be4 | Address Redacted | | | | |
| 32f87e3d-4854-4e72-9745-ac5159aacba7 | Address Redacted | | | | |
| 32f88b18-299c-458e-b240-830e931e82ca | Address Redacted | | | | |
| 32f89252-51e4-4465-b72f-f2c4e3acc183 | Address Redacted | | | | |
| 32f895db-cec5-4a22-986f-45da2edf3026 | Address Redacted | | | | |
| 32f8eaff-6310-40af-a19f-a7a2f9a16e00 | Address Redacted | | | | |
| 32f8fe01-20ee-4267-a382-b449a30313cc | Address Redacted | | | | |
| 32f90a1e-667d-49e0-8c96-0981ffc6a5e7 | Address Redacted | | | | |
| 32f93495-42c1-4e9e-a705-89d86caac8d1 | Address Redacted | | | | |
| 32f96de2-6827-4222-8500-65f4ee9b59b0 | Address Redacted | | | | |
| 32f97470-6357-4e5f-a13e-7bf7c70630e0 | Address Redacted | | | | |
| 32f97725-dad5-4e8d-a83d-1674730eca42 | Address Redacted | | | | |
| 32f9aaec-2046-4f65-baf1-30cc23a93055 | Address Redacted | | | | |
| 32f9f923-f20e-4de4-a072-92eb0b19e7e9 | Address Redacted | | | | |
| 32f9fb70-1109-4c83-86b6-1bdce17bce3b | Address Redacted | | | | |
| 32fa13f2-9706-4bfc-9a66-5004d7f32be9 | Address Redacted | | | | |
| 32fa2084-92e0-4642-bcec-49c7c9db117e | Address Redacted | | | | |
| 32fa2104-2977-45a3-91f0-8aaf6ac8fd27 | Address Redacted | | | | |
| 32fa2f54-9ed4-4002-80a2-8f5a74ac6a4c | Address Redacted | | | | |
| 32fa8923-1d44-469c-a852-f9f2eb8e33a7 | Address Redacted | | | | |
| 32fa8c95-695e-4721-bdc2-0578d073eee4 | Address Redacted | | | | |
| 32faa1ab-cbdf-42a1-b6da-6c188390d0a0 | Address Redacted | | | | |
| 32faac92-d5a6-4c0b-a450-b8e826f3db59 | Address Redacted | | | | |
| 32fb155f-8a85-4a40-9770-d93a9cdabd4c | Address Redacted | | | | |
| 32fb8f39-2c29-4bd3-84f9-b923a1d84eb7 | Address Redacted | | | | |
| 32fbbb90-0f8f-4c3f-a65f-dafc993b029a | Address Redacted | | | | |
| 32fbfb92-5ac4-41fd-b45e-cfa108f96f0d | Address Redacted | | | | |
| 32fc04a1-787b-4a7d-9601-88ff7abf476e | Address Redacted | | | | |
| 32fc13a1-7728-443f-924b-7812e8837d2b | Address Redacted | | | | |
| 32fc4d7d-382b-4e71-b014-bf6f85b630d6 | Address Redacted | | | | |
| 32fc6b8a-ce5e-4cbf-add2-54a494c67db3 | Address Redacted | | | | |
| 32fc9617-b6a3-465e-83a6-099c6904d455 | Address Redacted | | | | |
| 32fcdc70-f013-44c5-844a-dc9666584324 | Address Redacted | | | | |
| 32fcf199-360d-4c66-803f-706428337701 | Address Redacted | | | | |
| 32fd0c05-a7d0-45e3-b325-e3cc20bbedca | Address Redacted | | | | |
| 32fd27d9-2f1b-4da0-9714-43d54ad7289a | Address Redacted | | | | |
| 32fd39ec-cc67-4fd2-9b5f-da0d01710a97 | Address Redacted | | | | |
| 32fd9e33-7cbd-47a6-a1fc-5d38de1eb4f2 | Address Redacted | | | | |
| 32fdf035-d6fa-44b0-a560-1a563414655c | Address Redacted | | | | |
| 32fe0e4f-ef73-49b3-b712-9300308b19e0 | Address Redacted | | | | |
| 32fe2cd1-f08f-4d2a-9521-ed04e962061c | Address Redacted | | | | |
| 32fe349f-7650-4ef6-88ec-fa8d1e476ee3 | Address Redacted | | | | |
| 32fe54d2-99c6-4947-8036-83684a6855b1 | Address Redacted | | | | |
| 32fe6853-5910-4015-b700-7585016788359 | Address Redacted | | | | |
| 32fe748b-9bdd-4d01-81f0-f9e2cb71baf2 | Address Redacted | | | | |
| 32fea499-b1d5-48dc-8572-a6c742eda97a | Address Redacted | | | | |
| 32feca07-9d74-4e34-af21-8a525dbe9f70 | Address Redacted | | | | |
| 32ff05a6-e637-4600-85d9-96e711d4bb89 | Address Redacted | | | | |
| 32ff05aa-d29a-4a9a-bf1d-95563476118e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 32ff42dd-0701-4bd7-9b11-103147c34152 | Address Redacted | | | | |
| 32ff55d5-8aac-43c1-9263-debbf91032d9 | Address Redacted | | | | |
| 32ff8879-09d6-448a-995b-e4e5e7edbcc2 | Address Redacted | | | | |
| 32ff8deb-b871-40a7-b120-a95d8218fb07 | Address Redacted | | | | |
| 32ffeeeb-2da2-4c91-aafb-a20317e7c6d6 | Address Redacted | | | | |
| 33000cef-74de-48c1-9c2b-faaadfd2a14f | Address Redacted | | | | |
| 33001679-f86a-45d2-a4c3-e4491624bec3 | Address Redacted | | | | |
| 33001991-0ecb-4505-99b2-c1cc2f22087c | Address Redacted | | | | |
| 33007157-6e69-464d-91a3-1e1be5a72e3d | Address Redacted | | | | |
| 33009669-3935-49e6-88cd-4140e3105134 | Address Redacted | | | | |
| 3300b666-4122-4159-ae2c-c86b0b1d6a4e | Address Redacted | | | | |
| 3300b6b7-f2e2-4449-9f40-57da9e7c6c6f | Address Redacted | | | | |
| 3300d1e8-8ce2-431a-8393-ce856f8babf7 | Address Redacted | | | | |
| 3300e290-6a7b-4e6e-bb82-6d319f1591ec | Address Redacted | | | | |
| 3300f6cd-2032-4c17-a714-51ff15baf104 | Address Redacted | | | | |
| 33010fdc-5f38-44e3-a8d7-e391e04081fb | Address Redacted | | | | |
| 330161b6-2583-4dbc-bc81-d3e513d5373d | Address Redacted | | | | |
| 33016de6-bc8b-4981-8b9f-7291c131a991 | Address Redacted | | | | |
| 3301a9a6-e7db-45f7-bbb1-22898c16a80d | Address Redacted | | | | |
| 3301b077-0ce3-4116-97e6-d385f10f6eab | Address Redacted | | | | |
| 3301b416-b1b8-4efa-a38c-e13366c900d7 | Address Redacted | | | | |
| 3301c658-4745-4ac3-91b3-853f15ab1d5e | Address Redacted | | | | |
| 3301f6e6-8278-46dd-8c68-2d3b636d5814 | Address Redacted | | | | |
| 330277ff-0100-4e94-90c9-b02ae089996f | Address Redacted | | | | |
| 33028a31-bb31-4621-bb4b-45cc4ee57b5c | Address Redacted | | | | |
| 3302ac36-bc9a-4b92-bc9f-4e807c398a47 | Address Redacted | | | | |
| 3302bc51-309a-41ba-87b8-ff9cbf3bed41 | Address Redacted | | | | |
| 3302d823-082c-4ca0-8747-a0c07926c200 | Address Redacted | | | | |
| 3302ddb7-12a0-4328-9c29-0a324b475c72 | Address Redacted | | | | |
| 3303169d-092c-487c-8375-92353728b11a | Address Redacted | | | | |
| 330325c8-c581-4d2d-8a0a-7e15ca9ba6cb | Address Redacted | | | | |
| 33036402-03fc-4a63-ab07-71089e290fcc | Address Redacted | | | | |
| 33036a18-9f5d-419c-a63b-36b3b40e194b | Address Redacted | | | | |
| 33039aeb-4e14-4a06-b94a-1c63e3e3e99a | Address Redacted | | | | |
| 3303b003-aa40-4758-9845-35f64503a93b | Address Redacted | | | | |
| 3303b251-572b-4b0b-9232-3c8872ea2b70 | Address Redacted | | | | |
| 3303cf52-5965-4a91-8216-2bb353507b0e | Address Redacted | | | | |
| 3303dcc9-fb70-4247-86a8-2df230c85bbe | Address Redacted | | | | |
| 3303dd42-448b-46fd-b219-b15b89b4d598 | Address Redacted | | | | |
| 3303e16a-c197-4ac0-bc0b-08fbcd317d13 | Address Redacted | | | | |
| 330410bf-6209-4afd-a64e-fddcce8e082e | Address Redacted | | | | |
| 33044cc8-5a1e-4fdf-b23a-730b1d4a6c2a | Address Redacted | | | | |
| 33045a49-94e7-4353-9999-095d4b75f771 | Address Redacted | | | | |
| 330464b6-5dd3-4830-acf8-a5f9ab8391a9 | Address Redacted | | | | |
| 3304794c-c6dc-4221-80d3-a3baa93e64b6 | Address Redacted | | | | |
| 33048e8b-9c3c-49b8-89d8-f69181d3c5e5 | Address Redacted | | | | |
| 3304a275-8147-4154-b717-80cf5e7e4b29 | Address Redacted | | | | |
| 3304a489-aa5b-4f5d-badc-82305d584938 | Address Redacted | | | | |
| 3304cfa4-3d8d-4873-b8c6-bf86c1b931d0 | Address Redacted | | | | |
| 33052c9a-d2fe-4423-a761-b9c6ab27369e | Address Redacted | | | | |
| 33057100-9653-44c2-bf47-21b4397b609f | Address Redacted | | | | |
| 330582a3-9123-486a-a448-c65be4d23690 | Address Redacted | | | | |
| 33059679-97d4-4941-990b-3c7ff0ec5dcd | Address Redacted | | | | |
| 33059ba7-e29f-47d2-8bf3-d705f94d0b9c | Address Redacted | | | | |
| 33059d25-c1ed-41ce-9f4a-5153ff7aea5b | Address Redacted | | | | |
| 3305c2bf-0992-44bc-9896-0347a2a48793 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3305ecce-0f21-4597-9350-e4a75e0a6249 | Address Redacted | | | | |
| 33060dc9-2510-4387-9f17-5ec55c05e833 | Address Redacted | | | | |
| 33063155-3dd3-40fb-9b59-f6b54401c18b | Address Redacted | | | | |
| 330678c2-fab9-4dc8-9eee-645d7dbb976e | Address Redacted | | | | |
| 3306d526-4a79-4fa6-a624-4ba9fdc69da4 | Address Redacted | | | | |
| 3306d60b-ecd2-43ba-a8e8-fdeeb5327040 | Address Redacted | | | | |
| 3306ef54-cc92-4497-9baf-5872d29a888b | Address Redacted | | | | |
| 3306f424-2c96-436d-9509-a6a0814f6285 | Address Redacted | | | | |
| 330728f5-bb22-4af1-a9cc-1b5241e8bc25 | Address Redacted | | | | |
| 33072e33-34bc-48ed-ae6a-afa8eb98a816 | Address Redacted | | | | |
| 33075669-f6cd-466e-9cd2-f5f265deb738 | Address Redacted | | | | |
| 33076abe-13bd-4b11-9e50-4562269cf0e5 | Address Redacted | | | | |
| 33077d8c-c050-49f8-b0ac-752722f21398 | Address Redacted | | | | |
| 3307a955-d8f6-4aa0-9980-1abad520593e | Address Redacted | | | | |
| 3307b438-840f-48b0-837d-98390dde2ae5 | Address Redacted | | | | |
| 3307b9d8-1c54-4385-b33f-3498c81364e1 | Address Redacted | | | | |
| 3307d386-5c79-4d0c-bf82-2aef5280d669 | Address Redacted | | | | |
| 3307e1cd-f10f-483a-8979-af89b5305dae | Address Redacted | | | | |
| 3307fe8e-1e6a-4c09-8c85-d71f0fb32494 | Address Redacted | | | | |
| 330800ca-a390-484a-89d4-936417ae2d4a | Address Redacted | | | | |
| 330859de-a20f-4a1a-8f68-0d9f7eefb925 | Address Redacted | | | | |
| 33085ee4-9e36-4eaf-9005-bff727fd601d | Address Redacted | | | | |
| 33086ac0-4213-40c7-b7be-a3f70974a6a6 | Address Redacted | | | | |
| 3308df64-4406-4567-b255-fc416d5cad0d | Address Redacted | | | | |
| 3308fa9c-d67b-44ab-9171-c706ead10293 | Address Redacted | | | | |
| 3309078e-4dc1-48c9-9095-c533016e0d63 | Address Redacted | | | | |
| 33090d99-713c-4439-9fc0-07f9463a9593 | Address Redacted | | | | |
| 33091116-c379-488e-8017-15100a5354c | Address Redacted | | | | |
| 330930a6-890b-4e8d-8dc2-ee71c4bf2c8e | Address Redacted | | | | |
| 33093ac2-c762-49bb-b1b2-54790444ebde | Address Redacted | | | | |
| 33095dab-8c9f-4b4c-b18e-4f287779632f | Address Redacted | | | | |
| 33098e5e-dccd-4e07-89c5-46a1a68c5c6c | Address Redacted | | | | |
| 33099dc3-ca64-4497-af3e-d08aab9b1be9 | Address Redacted | | | | |
| 3309ab61-1329-4e36-9251-f3ab1133657f | Address Redacted | | | | |
| 330a014c-8951-47c8-8aea-ee005e954ff | Address Redacted | | | | |
| 330a0d24-9896-4884-a124-3bfb785c347a | Address Redacted | | | | |
| 330a1c6f-51c6-4b8f-8df4-8e3a227fa63e | Address Redacted | | | | |
| 330a255f-5d6b-4da1-9c9a-102b904dd1d2 | Address Redacted | | | | |
| 330a4a65-09a2-463e-839b-1ff5303da218 | Address Redacted | | | | |
| 330a60bc-f64c-40df-9a2e-bcac75413ca7 | Address Redacted | | | | |
| 330a6ca6-f8ea-4c8c-930b-f0e131908025 | Address Redacted | | | | |
| 330a8434-8901-40ce-97d9-178c956883f4 | Address Redacted | | | | |
| 330aa9d3-8e94-41e6-af45-0c5ab2d51a74 | Address Redacted | | | | |
| 330aacb9-33c1-48dd-8b1d-63866535953 | Address Redacted | | | | |
| 330ab687-6af6-43a2-9b61-e099005072c | Address Redacted | | | | |
| 330af913-03c4-4548-b11e-5b8f2030fa7 | Address Redacted | | | | |
| 330af98e-01be-4661-94ed-3e92a062db19 | Address Redacted | | | | |
| 330b07a4-3361-4bb6-b445-4e9d0413f58a | Address Redacted | | | | |
| 330b1c1a-489f-4cd6-9b35-0752b0421c7e | Address Redacted | | | | |
| 330b3d96-677e-487c-b720-dbbd6b283007 | Address Redacted | | | | |
| 330b565e-6a53-4598-9b88-97b20551998 | Address Redacted | | | | |
| 330b6111-b168-4686-9f43-19acfcdcc8d6 | Address Redacted | | | | |
| 330b6849-dcd0-425f-9411-a5e84b0671a3 | Address Redacted | | | | |
| 330b93b1-539b-4ade-992a-f982cd29920a | Address Redacted | | | | |
| 330bae24-5301-47f6-b7cf-b223426987b5 | Address Redacted | | | | |
| 330bafcc-dd8e-48ef-84b5-b700359144a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 330bbd62-3ef7-463b-8e72-7b0cf5ded871 | Address Redacted | | | | |
| 330bbeae-341c-46c4-b6b1-52c08282f8d2 | Address Redacted | | | | |
| 330bd292-18ec-44e7-b405-8bb4f1874d1b | Address Redacted | | | | |
| 330c131f-fa69-4b89-b466-bf51bb618334 | Address Redacted | | | | |
| 330c1eb2-1974-473f-9dbf-af7c37697cfd | Address Redacted | | | | |
| 330c438b-a9d8-402d-9c49-635636444ff5 | Address Redacted | | | | |
| 330c4678-ddd8-4dac-9b5d-f6314d16e1fa | Address Redacted | | | | |
| 330c641a-dbb6-4d29-b29b-ab8ccb79e4bc | Address Redacted | | | | |
| 330c7eae-c652-41c3-aea4-cf15f8cab9c7 | Address Redacted | | | | |
| 330cc164-30e5-400b-856d-b54dc5624f68 | Address Redacted | | | | |
| 330cde24-89ac-4de7-a15d-db2bee9b4967 | Address Redacted | | | | |
| 330cdef2-0d1a-41b3-b4fd-7884e0e6f5ce | Address Redacted | | | | |
| 330ceca4-e54f-4da8-8051-575f802a7aa6 | Address Redacted | | | | |
| 330cfd55-472a-40d1-bb95-480dd66f89eb | Address Redacted | | | | |
| 330d10bf-6f5d-4745-a7a0-07f8608a8299 | Address Redacted | | | | |
| 330d191d-7782-4f25-8c49-fbec1938d2b0 | Address Redacted | | | | |
| 330d38d7-5488-44c4-a574-1727a4b054a9 | Address Redacted | | | | |
| 330d3bf7-ba11-4ff3-964b-5a7e60c45a3b | Address Redacted | | | | |
| 330d68ac-2907-4b6e-85bc-7b32b249ca2d | Address Redacted | | | | |
| 330d6c41-92b6-43be-97b1-f4a4d6c71bd3 | Address Redacted | | | | |
| 330d9357-6a32-4335-bdec-7bafa380ab21 | Address Redacted | | | | |
| 330da35b-54a7-41a6-b7ac-23abd38815e6 | Address Redacted | | | | |
| 330dc269-d5aa-468e-88ae-12648f68be65 | Address Redacted | | | | |
| 330dc91a-bf1e-47dc-bf3f-3d783e493abe | Address Redacted | | | | |
| 330dd276-6b4a-4b9a-8185-b9e361170027 | Address Redacted | | | | |
| 330dd6e3-f7e3-4eb9-966b-851b9058b6fe | Address Redacted | | | | |
| 330df83a-f70c-4593-bbb8-aa2ba68717f1 | Address Redacted | | | | |
| 330e12a2-00a4-4265-8fc7-64aa30ce448c | Address Redacted | | | | |
| 330e3fee-2573-4e9c-9d1c-2c6d38ecdba2 | Address Redacted | | | | |
| 330e4bc7-5d2a-4bd8-acdc-e57c169e8d1f | Address Redacted | | | | |
| 330e5277-20b6-4399-b138-1dc731ab730d | Address Redacted | | | | |
| 330e54fa-7a6b-4cd9-bfcf-5a7c207b6a10 | Address Redacted | | | | |
| 330e55c0-26db-4cd6-8b72-625b9626283d | Address Redacted | | | | |
| 330e9c4b-76ac-4e55-826e-65eb6f57a2c4 | Address Redacted | | | | |
| 330eb51e-f0b3-4458-9a4d-93fc3e259206 | Address Redacted | | | | |
| 330ec309-628f-4ebb-900d-bc1dad328080 | Address Redacted | | | | |
| 330ee3ad-715e-478a-a946-f157f6287114 | Address Redacted | | | | |
| 330efbb9-8baf-4a88-ab9d-05b059754e53 | Address Redacted | | | | |
| 330f05df-2fe8-4ed9-ad8c-309aeabf754d | Address Redacted | | | | |
| 330f0a1d-5e5d-4106-848d-887c042dde50 | Address Redacted | | | | |
| 330f2107-5538-478d-b2b5-56ea2126706a | Address Redacted | | | | |
| 330f4ac5-9efa-4ded-8af3-98fd8dfe2ada | Address Redacted | | | | |
| 330f6f95-b823-48fd-a2ad-b50baf6e9b2b | Address Redacted | | | | |
| 330f8a0a-3bc9-4ba6-ae8c-10a6bd334654 | Address Redacted | | | | |
| 330f9743-dfca-4b73-ab0d-7851cb2441c5 | Address Redacted | | | | |
| 330fc215-39f0-47c9-8d19-dbec73b027cb | Address Redacted | | | | |
| 330fea4c-50e2-4cc3-84ff-8c6a9e017094 | Address Redacted | | | | |
| 33106194-494b-4a80-8c75-d292c70d6107 | Address Redacted | | | | |
| 331089bb-6207-497f-ac44-fbff40cfb941 | Address Redacted | | | | |
| 3310d0a5-77e0-42de-881c-ccd367d74d83 | Address Redacted | | | | |
| 3310f47f-9602-4973-90d3-de3849c36669 | Address Redacted | | | | |
| 3311100b-6942-47a3-96f5-ce1925075b74 | Address Redacted | | | | |
| 33115af7-6e27-42ad-9d3b-d4e18ca05461 | Address Redacted | | | | |
| 33115d07-8333-4d8f-8fe2-3b3fade3dc18 | Address Redacted | | | | |
| 33116409-781c-4687-9bcd-4fee30ebe17f | Address Redacted | | | | |
| 3311abd7-58a5-4a0e-b9d6-92031e352dfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3311b18f-2264-483f-8b4b-8e1a79e6c220 | Address Redacted | | | | |
| 3311b71b-8347-4e5c-89d7-13a911825355 | Address Redacted | | | | |
| 3311fcb0-e88b-4df0-b587-37fe461418d8 | Address Redacted | | | | |
| 331211e1-03e8-49d0-b62e-69ab8e59365a | Address Redacted | | | | |
| 33123ec7-8aa4-4163-87e2-a7422a57d08b | Address Redacted | | | | |
| 33124447-6908-43e3-9234-5ca757ff562f | Address Redacted | | | | |
| 3312553b-1a1e-41b2-bc46-0565aa682933 | Address Redacted | | | | |
| 3312aeb2-4ede-4275-a1f1-b591ca59d62d | Address Redacted | | | | |
| 3312bbd5-9317-4af9-ada8-fc25905b1e6f | Address Redacted | | | | |
| 3312ce9e-b3be-4e0a-adf7-164d3873a7b2 | Address Redacted | | | | |
| 3312d115-22be-4e79-943a-c12bbae2fda0 | Address Redacted | | | | |
| 3312f87f-1342-4bf9-b1f9-4fc014993c5f | Address Redacted | | | | |
| 33130bf3-0ab3-4955-859a-784e9e300739 | Address Redacted | | | | |
| 33130d26-c9b0-46b1-aa5a-77c42533847a | Address Redacted | | | | |
| 33132509-f79a-40d4-98f6-be38eabca46c | Address Redacted | | | | |
| 33133670-fa35-4381-808a-0e5248cb37a3 | Address Redacted | | | | |
| 33134c8b-50bf-47e5-9de4-fa1ae2a3e85e | Address Redacted | | | | |
| 33136d88-d5d1-4e48-a82a-411e80314342 | Address Redacted | | | | |
| 33137644-bc1e-42d3-9023-cc4dcbcefb8a | Address Redacted | | | | |
| 3313a383-43ff-431a-8555-ceab8907eebc | Address Redacted | | | | |
| 3313d064-cbfa-4927-af63-b5875aae23fa | Address Redacted | | | | |
| 3313e1b8-791b-4bbf-bf81-891223d94415 | Address Redacted | | | | |
| 3313fcb2-d8ed-42f9-a867-7d7c41fcba26 | Address Redacted | | | | |
| 3314002c-bf33-40fd-bc3c-f1ef600317c3 | Address Redacted | | | | |
| 33140069-a9fc-4ef4-9e69-5591f1f9767c | Address Redacted | | | | |
| 331408cb-957f-4bb3-8a66-a24f236fd165 | Address Redacted | | | | |
| 33141e05-e2ec-446f-b42b-bf09c6ab0c22 | Address Redacted | | | | |
| 33146411-1ab5-4a0f-ab01-443051514e0c | Address Redacted | | | | |
| 33146c36-8282-4e76-898f-89e2fefd8fa9 | Address Redacted | | | | |
| 33149a1f-d934-464e-872d-815efa94adf3 | Address Redacted | | | | |
| 3314a0ec-cac2-41e1-ad82-e4b4d958f07c | Address Redacted | | | | |
| 3314e58d-26c5-4d85-86da-1775a38f082c | Address Redacted | | | | |
| 331536cd-2633-4f42-aab5-b6c1f201bcc7 | Address Redacted | | | | |
| 33153e77-8359-4359-93f3-febf6d195277 | Address Redacted | | | | |
| 33154ae8-b818-4f44-9237-28d489d7ee43 | Address Redacted | | | | |
| 3315b04e-728a-445a-bceb-0ba17a72d541 | Address Redacted | | | | |
| 3315b0f3-3cc4-4933-b51b-475204540dc6 | Address Redacted | | | | |
| 3315dd98-1f77-4596-98a3-626bfbdd0ea5 | Address Redacted | | | | |
| 3315fd85-70e2-44c4-82f1-5896fc94405a | Address Redacted | | | | |
| 33163a8a-c818-433c-b44d-21076c567b8f | Address Redacted | | | | |
| 33164c68-0d4a-4c89-90a8-0674cf8c2f4c | Address Redacted | | | | |
| 33166102-54a7-4c95-82ea-112ebfbdfcde | Address Redacted | | | | |
| 3316663a-6083-4a9c-a3ba-3fa4b68460e9 | Address Redacted | | | | |
| 331667dd-6b5b-4561-961d-4958321aa0bc | Address Redacted | | | | |
| 33166e0b-42d8-4f4e-bffe-1a50e426feeb | Address Redacted | | | | |
| 3316a12a-1465-4651-b876-6842c6d9bddd | Address Redacted | | | | |
| 3316ad69-94dc-4be7-8c25-47cb769c5234 | Address Redacted | | | | |
| 3316b1e5-d421-428a-ae95-19db172c8bb3 | Address Redacted | | | | |
| 3316d764-31cc-4ad8-aae5-e7abb268313b | Address Redacted | | | | |
| 3316e5e7-51bc-48ea-a537-d82c5aaf04ae | Address Redacted | | | | |
| 3316f778-0da2-4612-ab55-cc67e77e91eb | Address Redacted | | | | |
| 3317180f-1f87-4f57-8eca-dbd727ff4ca2 | Address Redacted | | | | |
| 3317239d-f175-4e61-81c6-34c17bbe6140 | Address Redacted | | | | |
| 3317247e-96e7-4395-9c41-3b4da36cf6db | Address Redacted | | | | |
| 33172ddb-e97d-4726-9152-80b9bb6b0129 | Address Redacted | | | | |
| 33177400-1bd4-4088-aea8-5618bf7d6918 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33177761-99b0-4be3-9119-3da92f89fefC | Address Redacted | | | | |
| 3317ec0d-ea28-4bd5-9d8d-daa10e300104 | Address Redacted | | | | |
| 33185e56-3371-4a7d-905b-e3ec02fbb53f | Address Redacted | | | | |
| 33186131-80fe-425f-b7e1-84b9ef06f64S | Address Redacted | | | | |
| 33187b6c-aa5f-46a0-b2da-840e4e41cdcC | Address Redacted | | | | |
| 33187f37-2ec0-42ee-aa0b-e12d0cfdbb26 | Address Redacted | | | | |
| 3318a398-bc51-46a7-a95e-b186c2921be4 | Address Redacted | | | | |
| 3318b09b-4f42-4b18-a0a5-bdf89dd7038b | Address Redacted | | | | |
| 3318b8f6-03bd-4f4e-954f-577279aa8f25 | Address Redacted | | | | |
| 3318f197-8e21-4d87-8d18-c35ba7adb074 | Address Redacted | | | | |
| 3318fbfb-bc96-4ce4-aa4f-6a8c812099e5 | Address Redacted | | | | |
| 33194172-0ee4-4da6-a8ae-6330a8cddaae | Address Redacted | | | | |
| 33195381-b0e6-48f4-9440-63b37d5c62d2 | Address Redacted | | | | |
| 331978b9-4ad2-4534-ba61-421133907772 | Address Redacted | | | | |
| 33198dd7-7832-40bd-9819-a1cf13aaf047 | Address Redacted | | | | |
| 33199546-e2d1-4b8e-a5c5-fb861ac2458S | Address Redacted | | | | |
| 33199be6-c7bb-4512-b375-6cc4845d649e | Address Redacted | | | | |
| 3319bc75-4331-4dd3-a6e9-f0e3d12e21c6 | Address Redacted | | | | |
| 3319e9c1-6003-4b51-8cc4-fa312543977d | Address Redacted | | | | |
| 3319fa26-882c-478d-9c0a-f3ea89c1d85c | Address Redacted | | | | |
| 331a0699-68ad-4b0e-9c52-b4e8c88746de | Address Redacted | | | | |
| 331a4cfb-e17c-421f-a80b-6d13273c9da8 | Address Redacted | | | | |
| 331a4d6d-bd61-4a7c-ac84-1ca892eea06b | Address Redacted | | | | |
| 331a5056-b900-40c6-a484-9fe90d64a1ac | Address Redacted | | | | |
| 331a5fdc-7c1a-4f4f-94e7-3fda935e2307 | Address Redacted | | | | |
| 331a7fc6-c242-4bdc-84e4-6222da06c9aa | Address Redacted | | | | |
| 331a80f9-5214-4b09-8102-57358437aa90 | Address Redacted | | | | |
| 331a8ad4-2010-40ba-8e3a-db5708f9ba4S | Address Redacted | | | | |
| 331a9015-b971-470a-a9ff-259f05c2217t | Address Redacted | | | | |
| 331ab1f1-f8f7-4103-a761-a9a9a3fde73e | Address Redacted | | | | |
| 331ac97b-9974-46b8-bdd4-13b4f3a01f0a | Address Redacted | | | | |
| 331ad68d-a50f-4323-a854-936d7fe52805 | Address Redacted | | | | |
| 331ae7fa-1b75-4ff4-bbbe-e0cf1984ac3e | Address Redacted | | | | |
| 331b18c3-6f36-4293-9e21-d4dd3fef1183 | Address Redacted | | | | |
| 331b65ad-7c74-4b8c-ab85-9f5f34c8d287 | Address Redacted | | | | |
| 331b9bca-f7b0-47b1-afba-0fcc5eec43fc | Address Redacted | | | | |
| 331bc57c-986e-496f-9daf-a943d4a98a01 | Address Redacted | | | | |
| 331bc613-a838-47bc-b12e-b4e0c7518528 | Address Redacted | | | | |
| 331be63c-3623-4e1b-9bf5-01eda0ac5967 | Address Redacted | | | | |
| 331bfcf7-d094-4a19-b0f1-22d6b4864fbe | Address Redacted | | | | |
| 331c03ec-bc74-40c7-907b-9e819a767e2a | Address Redacted | | | | |
| 331c4d60-7752-4b69-86fb-8917f62ba6c1 | Address Redacted | | | | |
| 331c5b11-0b5b-41e9-ba7e-19c57eb6fe71 | Address Redacted | | | | |
| 331c79fb-0cbe-4642-af3b-3d802ca016a5 | Address Redacted | | | | |
| 331c8b83-89e3-40bb-bc3d-137549da0343 | Address Redacted | | | | |
| 331ca952-2c3e-4a34-beb2-da4ae3d1835b | Address Redacted | | | | |
| 331cc66e-fb55-438c-a4e2-7ea81baed96a | Address Redacted | | | | |
| 331cd050-ceaf-4a0b-9ccd-90e2e7939af2 | Address Redacted | | | | |
| 331d9eb6-283b-430c-b47a-a2e3bf424994 | Address Redacted | | | | |
| 331dc3c9-423c-487c-82bd-768bf772cb03 | Address Redacted | | | | |
| 331e4a08-ae3f-493b-a339-07e0e18beb2f | Address Redacted | | | | |
| 331e6960-91f9-42cd-a393-c187546e1ede | Address Redacted | | | | |
| 331e6f69-ab4c-4b66-873e-8070ac46791c | Address Redacted | | | | |
| 331e84e5-5ec8-4fb6-93ed-abc37b68c566 | Address Redacted | | | | |
| 331f08a6-c888-4c39-8aac-43be85075f9b | Address Redacted | | | | |
| 331f486d-eea2-4d28-84a6-c9b07c43fb4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 331f4bbd-4a41-4cbf-aae1-9b280f67c2fc | Address Redacted | | | | |
| 331f53e8-8dbd-4557-8b84-136e63cdf894 | Address Redacted | | | | |
| 331f8d7b-42ed-4e00-ac1a-9e71a58f335c | Address Redacted | | | | |
| 33200290-be93-41cd-bbc5-89ed26b78e00 | Address Redacted | | | | |
| 33200ec0-727f-4e54-b996-0a78b8368d83 | Address Redacted | | | | |
| 33201677-c2ec-428f-9334-34b0d9ddff78 | Address Redacted | | | | |
| 33203601-1a4d-4d79-a735-54493191c217 | Address Redacted | | | | |
| 33204456-fa35-4610-bf0c-3f81bc6d4dc8 | Address Redacted | | | | |
| 332045f7-d555-4c0b-bf4d-51de72168c92 | Address Redacted | | | | |
| 33208294-f30b-4841-a355-ba07e0e14f14 | Address Redacted | | | | |
| 33208882-e02d-4817-a0e5-c5464dcd90d3 | Address Redacted | | | | |
| 33208ec6-6ee7-46ae-8d33-fec7520346d2 | Address Redacted | | | | |
| 3320ab28-825b-4ca3-bca5-e8d88f7d7c74 | Address Redacted | | | | |
| 3320d7d7-ccb0-403b-bed5-43b60413b366 | Address Redacted | | | | |
| 332100cf-36a9-49e4-a21c-d830d6454cb5 | Address Redacted | | | | |
| 33210df5-a57e-4071-a0c1-99478ba340d8 | Address Redacted | | | | |
| 33211d72-23f7-4865-9739-21a9895422f1 | Address Redacted | | | | |
| 332163b7-15cf-4546-9e03-b016868fd699 | Address Redacted | | | | |
| 332186ef-aa46-4ebf-bce4-604a888b65d0 | Address Redacted | | | | |
| 3321b0a8-42aa-4590-9cc4-8f89a0375fb8 | Address Redacted | | | | |
| 3321c9cf-ebb9-4b4b-a19a-734e639860fb | Address Redacted | | | | |
| 3321fd0d-9601-4dc6-80b5-c38a47ac9347 | Address Redacted | | | | |
| 33222d2f-cb49-4d0c-a0bf-3f1c5f008c05 | Address Redacted | | | | |
| 33229c0d-62eb-400b-96cd-2410363b15ff | Address Redacted | | | | |
| 3322f829-1b89-442a-8b1b-1d61a3a23c05 | Address Redacted | | | | |
| 3322ffd7-66e4-4e69-9bf3-8733f572615e | Address Redacted | | | | |
| 33230188-2a45-4ec2-8920-5dc8f56978f8 | Address Redacted | | | | |
| 332318ab-4846-4473-8109-64aa0a7bf067 | Address Redacted | | | | |
| 3323362d-114f-4ce3-bd37-2535f9a908d9 | Address Redacted | | | | |
| 332340f2-6825-4bbb-acba-0535b86a0527 | Address Redacted | | | | |
| 332378a3-984a-4b15-9b6c-39661817d6cd | Address Redacted | | | | |
| 33238308-0613-4ada-9a79-ddd116cdaf9c | Address Redacted | | | | |
| 33238903-5944-4f7b-99fe-51b0c18c28bf | Address Redacted | | | | |
| 3323cede-49a2-4184-bd48-f79eaebf37df | Address Redacted | | | | |
| 3323dc7d-f112-4ae0-8c82-83481bb0fda9 | Address Redacted | | | | |
| 3323f6ce-7cc4-4dc6-90f0-c26e0eb251d0 | Address Redacted | | | | |
| 332421eb-d30e-477a-a33b-00ce06bcf8a5 | Address Redacted | | | | |
| 33244873-bae3-4814-b0ae-d42e0419242 | Address Redacted | | | | |
| 33244dc3-f47b-49fd-a567-41ec165daf3d | Address Redacted | | | | |
| 33244e50-892d-4843-86f3-7b09cc86b0cf | Address Redacted | | | | |
| 33245155-eeef-4c8a-8d49-e2ee97018273 | Address Redacted | | | | |
| 33248c22-9b4b-4972-ab6a-a02d4c88f41c | Address Redacted | | | | |
| 33249a37-2012-42fc-ba13-37fc22e27c73 | Address Redacted | | | | |
| 3324ce33-4f55-4467-8911-981554b08d46 | Address Redacted | | | | |
| 3324eae1-c129-48f3-a04f-184ae1e717ec | Address Redacted | | | | |
| 3324f20f-0097-4862-9f15-c97af671e115 | Address Redacted | | | | |
| 33250b19-71ac-48de-acc2-b094456f8f8a | Address Redacted | | | | |
| 33250f61-17ed-4fd0-ab01-85bccf7af979 | Address Redacted | | | | |
| 33253cb4-7e0b-441c-a3b9-fbd057295779 | Address Redacted | | | | |
| 3325562d-baa3-4032-87c3-b99d6e9d0afc | Address Redacted | | | | |
| 33255ffc-fd2c-4c56-8c7a-c440879a9c12 | Address Redacted | | | | |
| 3325607f-9d1a-40b7-848f-2e06fde653cf | Address Redacted | | | | |
| 3325631c-1ed3-4fee-8289-687c1c2b6e43 | Address Redacted | Page 2036 of 10184 | | | |
| 3325eb2-b1b0-4294-8ce2-0d4d06ae0474 | Address Redacted | | | | |
| 33257d4c-6734-4818-8193-56c5e15f368e | Address Redacted | | | | |
| 3325a37f-4ec7-4eba-b936-60da2e0c6fe3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3325ae9e-7fe3-4d3a-b180-b083c0ba48be | Address Redacted | | | | |
| 3325b251-bb09-45f9-ba27-a0f0e67cabbd | Address Redacted | | | | |
| 332624bd-3e54-4f02-91f6-184d078803a2 | Address Redacted | | | | |
| 3326267c-a966-4047-b3f8-31976a87f654 | Address Redacted | | | | |
| 332653c8-2dec-4c50-841b-737690d4ddef | Address Redacted | | | | |
| 33266637-c89a-4e8d-9f80-a822daf46d34 | Address Redacted | | | | |
| 332674cf-485f-4bd2-846f-bb252948ba63 | Address Redacted | | | | |
| 3326864b-28cc-469f-b950-311c15a8e2d9 | Address Redacted | | | | |
| 33269502-4b49-4d5b-a891-1267625baa36 | Address Redacted | | | | |
| 33269d48-4234-4dbe-803f-51fe18d67a36 | Address Redacted | | | | |
| 3326cb39-61c4-44f7-99c7-fcdb20e6144f | Address Redacted | | | | |
| 3326eb6e-9018-4c12-996c-14621df4505f | Address Redacted | | | | |
| 3326ede6-e812-42bb-a9f1-3888cf44419a | Address Redacted | | | | |
| 3327131c-3729-41e6-9e39-a98d5c279984 | Address Redacted | | | | |
| 33271c4d-c775-4fb9-915d-3bad535121c0 | Address Redacted | | | | |
| 332758c5-fd1a-4335-9de8-e89db9f4f061 | Address Redacted | | | | |
| 33279abd-7027-4227-9a87-819edb70fe9c | Address Redacted | | | | |
| 3327db43-6507-4154-a947-f052802f4a1a | Address Redacted | | | | |
| 3328461b-9f19-44b3-a05e-7e41ea54792a | Address Redacted | | | | |
| 332859fd-f555-4ba0-9d74-8778452af63c | Address Redacted | | | | |
| 33287677-e1f4-4827-9824-c1d0149441d1 | Address Redacted | | | | |
| 33287c90-5cb6-4af8-946e-76d9eb12231f | Address Redacted | | | | |
| 332899d4-ff40-4729-b6f7-98dc6ef950f0 | Address Redacted | | | | |
| 33290789-88bc-4cf6-8d94-53886b8fd943 | Address Redacted | | | | |
| 33293847-40d4-4417-9dcd-f67844cd1394 | Address Redacted | | | | |
| 33293da6-3d3e-4df8-951d-ea5720af9de0 | Address Redacted | | | | |
| 3329407e-e837-46cc-a140-68c8ddc1cb39 | Address Redacted | | | | |
| 33295ac1-7e7c-4e25-aafc-234aa5789513 | Address Redacted | | | | |
| 332979b5-58cb-4c48-8e7e-eaea0c9f0f38 | Address Redacted | | | | |
| 3329e90d-87c5-4671-a5fb-72ac3ffe0656 | Address Redacted | | | | |
| 3329eddd-8e8e-4f15-9c2e-48b812e4da12 | Address Redacted | | | | |
| 332a7396-c03d-4756-90ff-5511dfe577a7 | Address Redacted | | | | |
| 332a7dfa-722a-4408-a80d-427af5dbe087 | Address Redacted | | | | |
| 332a8511-8500-4740-a8ae-398e1024562b | Address Redacted | | | | |
| 332a8722-129d-4fef-844e-2d7444b8bf1e | Address Redacted | | | | |
| 332a8dd6-3b96-4992-ac4d-b7fb8d8298e7 | Address Redacted | | | | |
| 332ace10-1da6-4261-bc0c-c01077119885 | Address Redacted | | | | |
| 332ae928-5f76-4d9c-a1b5-f7cd0b36d0fa | Address Redacted | | | | |
| 332b1f50-b1af-4aad-a5d0-3c50169d912e | Address Redacted | | | | |
| 332b4b8a-c86f-480d-a0fc-6bac250540f8 | Address Redacted | | | | |
| 332b94f3-b9f8-4f28-adb7-80b8e574bf4b | Address Redacted | | | | |
| 332bc78b-8459-45f7-8f83-96eb0aa37325 | Address Redacted | | | | |
| 332bdfd3-fe22-4464-91e7-74b5b1856b60 | Address Redacted | | | | |
| 332c23fd-0e98-49ba-abf1-e9535ef50203 | Address Redacted | | | | |
| 332c418c-05ae-41a5-9ba1-5e2f70a1f9a3 | Address Redacted | | | | |
| 332c74c9-9558-4177-b07a-82711871e565 | Address Redacted | | | | |
| 332c7f11-a9a4-4d11-b738-fe80347138fb | Address Redacted | | | | |
| 332cb3c3-5796-4816-96ea-643f92db87a3 | Address Redacted | | | | |
| 332cbf63-3a8a-4a2c-bfed-5808db1bac50 | Address Redacted | | | | |
| 332d3b1d-2231-4062-b151-9881283af247 | Address Redacted | | | | |
| 332d6408-1638-401f-a035-74a68e9f12cf | Address Redacted | | | | |
| 332d68e1-d9c2-4914-a361-05940fb002ba | Address Redacted | | | | |
| 332d6c69-40b6-4724-b53e-a554f634093f | Address Redacted | | | | |
| 332d7eb3-bc8a-4844-8038-68eee6a3074f | Address Redacted | | | | |
| 332d83ce-9941-4449-b071-d5c1a7593771 | Address Redacted | | | | |
| 332de40a-cd9c-4c45-a673-f365cde2c12a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 332e19dc-24b1-4987-b0d4-089cbe0a9121 | Address Redacted | | | | |
| 332e23b9-c636-46b0-bbdd-c4ae8626c3d6 | Address Redacted | | | | |
| 332e4cf7-247f-4266-9e8a-7b462537796b | Address Redacted | | | | |
| 332e55ec-a313-459d-ad63-55fb5da21e13 | Address Redacted | | | | |
| 332ea6cc-c34d-4026-86ce-bfb9fac65cbc | Address Redacted | | | | |
| 332eb5f3-1c43-4d27-83a0-cbb48297d8e2 | Address Redacted | | | | |
| 332efcd3-4de1-41d2-aa87-4bc886b6b61c | Address Redacted | | | | |
| 332f29ef-2077-476b-892d-299369d20cff | Address Redacted | | | | |
| 332f3106-875b-4abe-9d7b-ef408d090d63 | Address Redacted | | | | |
| 332f6399-9766-40f7-a19f-194cc8645059 | Address Redacted | | | | |
| 332f644b-d1ff-49dd-aaae-a6a65172f6d8 | Address Redacted | | | | |
| 332f8432-4570-4baf-9614-ffef86fcd757 | Address Redacted | | | | |
| 332f858d-fd67-487c-9691-c364b3c62c56 | Address Redacted | | | | |
| 332fa5e7-b047-494a-8622-09b4390777c2 | Address Redacted | | | | |
| 332fae59-9ba1-417d-a0a2-f041b1a0b285 | Address Redacted | | | | |
| 332fb983-2e1a-4585-85d2-455d6793d6b4 | Address Redacted | | | | |
| 333000e9-bdb1-449e-b272-6a8d77e7b7d1 | Address Redacted | | | | |
| 333043a3-0467-43ce-ad72-566466a5e280 | Address Redacted | | | | |
| 333098ba-8f08-4c9f-b58b-7ee8faede012 | Address Redacted | | | | |
| 3330a1ab-b2e0-4f8b-990b-27555149cbf7 | Address Redacted | | | | |
| 3330b1b8-36d0-4309-a054-e1c3ab1c4060 | Address Redacted | | | | |
| 3330bb90-6aae-44dc-a8c6-2eb8819bce7c | Address Redacted | | | | |
| 33310fd0-f7ff-4971-86d5-77e921dfee1c | Address Redacted | | | | |
| 33311dd1-f5cd-4453-ad6b-2f71bdd7f47f | Address Redacted | | | | |
| 33315567-02c1-4439-9012-66368203c003 | Address Redacted | | | | |
| 33315af4-af21-485d-894b-705b0a5bcf12 | Address Redacted | | | | |
| 333178fd-3a62-4382-b588-01e061018d71 | Address Redacted | | | | |
| 3331a9de-3416-4c03-b17c-7f09a71a5351 | Address Redacted | | | | |
| 3331f1d8-3a00-4f6f-8d2e-17dffa1df91f | Address Redacted | | | | |
| 3331f9ff-190b-45d0-9fdc-f94caedf38fb | Address Redacted | | | | |
| 3332335f-36bc-4847-bec1-b84a26227315 | Address Redacted | | | | |
| 33323d1f-a890-4c69-b794-8bf1d90f5528 | Address Redacted | | | | |
| 3332657d-bdd6-4a78-a160-02e9ec7c4e8d | Address Redacted | | | | |
| 3332a90e-bf2f-43ab-9df0-0264992f9848 | Address Redacted | | | | |
| 3332e661-4a31-45be-ae35-2158ea5a8600 | Address Redacted | | | | |
| 33333812-7de7-4b6f-9a31-3a570f5770f6 | Address Redacted | | | | |
| 33335322-4f0c-4015-bb49-d0fd47468d81 | Address Redacted | | | | |
| 33337263-0e13-4464-ac74-c9b93b06be6a | Address Redacted | | | | |
| 3333b4fb-7f7d-45b0-be6a-7a693443692f | Address Redacted | | | | |
| 3333f413-f3b9-41d0-b04a-871871540451 | Address Redacted | | | | |
| 33341acb-9122-4b80-82fe-6a6f144b89b1 | Address Redacted | | | | |
| 33434af-3574-462e-b1b7-62c80b020057 | Address Redacted | | | | |
| 33345cac-21d0-47be-8510-e6ee918b13c2 | Address Redacted | | | | |
| 33346fc3-2394-444e-9b00-39419a8fb553 | Address Redacted | | | | |
| 33347f67-a7bf-40d4-beb6-40aa5d139ba9 | Address Redacted | | | | |
| 33348094-cbe9-4c72-ba03-385666754dcd | Address Redacted | | | | |
| 333481f8-c5ce-412f-9eb1-a26bf42a0e32 | Address Redacted | | | | |
| 33349657-2f18-4ad9-9ac5-aabe49ab6d6f | Address Redacted | | | | |
| 3334969e-1e33-4a0f-a7c9-02b87838f0f15 | Address Redacted | | | | |
| 3334c48d-0a45-44a4-a062-50d26d2bec9d | Address Redacted | | | | |
| 3334caa8-4199-459e-8788-98cb585ea3bf | Address Redacted | | | | |
| 3334cbd1-c52a-4d90-8f52-826fe7423f2a | Address Redacted | | | | |
| 3334f03f-a9e2-42e2-b456-89b5b8a85af9 | Address Redacted | | | | |
| 33350acf-aace-45c8-b020-4bbfbfdd24c8 | Address Redacted | | | | |
| 3335236a-05f4-46ab-bd9c-a8c36d58ea36 | Address Redacted | | | | |
| 3335aa76-fcd1-43cd-9a9b-917795d76b0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3335d3c4-dad0-4011-b0c8-26c12f3b345c | Address Redacted | | | | |
| 3335e0d3-e094-459a-b0cc-5acf1aac20b8 | Address Redacted | | | | |
| 33361492-831f-4bba-9640-e94c585b5bc4 | Address Redacted | | | | |
| 33362914-1a7a-4947-9ad7-b615bceff783 | Address Redacted | | | | |
| 3336736a-12c9-48ea-b994-b710667764e4 | Address Redacted | | | | |
| 3336b57d-29d6-4302-b28f-be7ba5596a4c | Address Redacted | | | | |
| 3336ca07-ff2e-42c1-9183-01c1243519c1 | Address Redacted | | | | |
| 3336ee12-1c6d-4594-9e81-9f34b5679f45 | Address Redacted | | | | |
| 33370ba5-e5e2-4f44-b289-a5ece8e937e8 | Address Redacted | | | | |
| 33374b65-a204-4d55-a42c-19f031d7882b | Address Redacted | | | | |
| 3337706b-c51a-4c5f-ad5b-a2214076ce2f | Address Redacted | | | | |
| 33377075-9e3f-4814-b9a8-e958de31f90c | Address Redacted | | | | |
| 33378759-fa34-49a2-8b72-61622a7be038 | Address Redacted | | | | |
| 3337b310-4855-40fb-9bab-f904b695342e | Address Redacted | | | | |
| 3337b85b-5f3e-4f7b-9520-64a1a4167407 | Address Redacted | | | | |
| 33380570-ac4f-4d41-b21b-2a90cfa50ec1 | Address Redacted | | | | |
| 33382153-cb4a-4153-8dfc-f1e63881f753 | Address Redacted | | | | |
| 33385802-bac7-449a-bd7e-9ca3170a6079 | Address Redacted | | | | |
| 33387647-b4a5-4882-913a-a130a4a3c324 | Address Redacted | | | | |
| 333876e7-7af3-4f64-a8c3-a9e59ceaa550 | Address Redacted | | | | |
| 333899a0-16a7-4b83-93b4-1ca3775c6865 | Address Redacted | | | | |
| 3338dd5e-aeb8-4102-805b-dc4b76ee5fec | Address Redacted | | | | |
| 3338f708-3ce3-4ada-a561-6f77c2bf2b75 | Address Redacted | | | | |
| 33390889-4ec8-440c-94c6-c07f6c69f71d | Address Redacted | | | | |
| 33391324-74a8-4ed9-8278-9c661cf3e036 | Address Redacted | | | | |
| 33396f54-99b5-4bb7-ad37-09212fb756d7 | Address Redacted | | | | |
| 333976cd-1797-48c1-b968-fa6efdc8430a | Address Redacted | | | | |
| 3339ba58-1a1f-4d77-864f-cc641f212cae | Address Redacted | | | | |
| 333a06df-8dd7-4b5d-965b-b5f05b439c72 | Address Redacted | | | | |
| 333a5212-3d10-4f8f-8359-b31411efe40c | Address Redacted | | | | |
| 333a67aa-4511-46a3-884f-dcf1b6d84c52 | Address Redacted | | | | |
| 333a9837-3644-492b-a75a-025d0784bcb3 | Address Redacted | | | | |
| 333ab12a-6deb-4052-a4d6-eba9cb337e80 | Address Redacted | | | | |
| 333ad08a-c6a3-4ea6-b4ba-ffc010336722 | Address Redacted | | | | |
| 333ad1d0-ad3e-4b04-8e66-b29a8456d0f5 | Address Redacted | | | | |
| 333b02d5-6dc3-488a-83bd-509543f5f7d4 | Address Redacted | | | | |
| 333b22c5-c3a2-4d4a-bd2b-45d271fae9d9 | Address Redacted | | | | |
| 333b6596-f373-4026-a59d-920a6935ffc5 | Address Redacted | | | | |
| 333b957d-ed8d-4f76-bec9-2c4851a2577d | Address Redacted | | | | |
| 333bbe57-d2f0-4094-957c-1e37ed766c60 | Address Redacted | | | | |
| 333bdf05-9f77-4314-b385-313ca533fc6C | Address Redacted | | | | |
| 333c08af-b741-4709-8860-89d89da078d2 | Address Redacted | | | | |
| 333c370f-b57c-4eb2-abd3-67b743a6158e | Address Redacted | | | | |
| 333c3f10-be04-4abb-81c5-4a699a8ef4f7 | Address Redacted | | | | |
| 333c8070-81e1-42ad-9f24-a44c6d3ebaa3 | Address Redacted | | | | |
| 333ca018-b91e-47e2-88d5-99815f0c402! | Address Redacted | | | | |
| 333ca076-97a6-49d3-bfce-1b557cd31658 | Address Redacted | | | | |
| 333cbbc0-7149-4838-9aaa-59b779eacb09 | Address Redacted | | | | |
| 333cc01f-f7b2-4461-81d2-e5c4c7b085a7 | Address Redacted | | | | |
| 333d1e99-e31f-401f-bbab-a7d649564f57 | Address Redacted | | | | |
| 333d34e9-6c23-4d41-9dd6-37446bb8a3a2 | Address Redacted | | | | |
| 333d3cd8-054c-41e1-b9aa-669059e67fa0 | Address Redacted | | | | |
| 333d4315-e3d2-4230-84fb-5f1f71f09b12 | Address Redacted | Page 2039 of 10184 | | | |
| 333d65b2-72f6-4a1e-a414-07e67791b7ac | Address Redacted | | | | |
| 333d99ef-9c41-42b2-ab82-67987c3b23ff | Address Redacted | | | | |
| 333d9d03-e4db-41e2-bbed-d73fd5581f5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 333dbcb2-524a-4336-be63-eafbf31ca1a1 | Address Redacted | | | | |
| 333dfa62-9732-4fff-842f-38dcc082d338 | Address Redacted | | | | |
| 333e2978-1a01-4908-926f-33978d7b3393 | Address Redacted | | | | |
| 333e2ceb-838d-44c7-944a-95bd19cff627 | Address Redacted | | | | |
| 333e46c9-b175-4f20-a23b-c1c427a58581 | Address Redacted | | | | |
| 333e5427-e56d-485c-8bd1-11fd69b22627 | Address Redacted | | | | |
| 333e6770-e51c-47fb-b8ae-82bb7042344b | Address Redacted | | | | |
| 333e7a81-a47d-4d3f-acba-f3058c0c27fd | Address Redacted | | | | |
| 333ea3fc-c8fb-405a-895b-5c1147bbaec6 | Address Redacted | | | | |
| 333ed286-688a-4bbb-865e-1016509c6777 | Address Redacted | | | | |
| 333ed9ee-98c6-4d3e-9fba-ab0acc0edd70 | Address Redacted | | | | |
| 333eed05-cbef-4ead-b557-571c0af637fb | Address Redacted | | | | |
| 333eee85-40a9-4485-b0dc-f307c8e65a47 | Address Redacted | | | | |
| 333efd82-906a-423f-9aa3-94c62efa5232 | Address Redacted | | | | |
| 333f0778-37d0-4a43-bc2c-87a1c6ccf709 | Address Redacted | | | | |
| 333f0eb2-a99d-4dea-9fa7-e8e790cb0a38 | Address Redacted | | | | |
| 333f12a2-d507-4c95-9309-85de88ceec00 | Address Redacted | | | | |
| 333f1724-c83a-489f-85a5-aa27fb46a772 | Address Redacted | | | | |
| 333f3687-f2c7-4c75-963b-2daf4b2b3225 | Address Redacted | | | | |
| 333f3d37-d7b5-4170-9932-69d6e4ed36c9 | Address Redacted | | | | |
| 333f8186-2b8f-44e8-a514-b49df91af22a | Address Redacted | | | | |
| 333fa6dc-5c7a-40c5-b7d0-27f775cd1d91 | Address Redacted | | | | |
| 333fac55-f937-402b-bcc4-6b1dc90cf6b7 | Address Redacted | | | | |
| 333fd1ae-d9ae-404e-a247-11a0fbc3f838 | Address Redacted | | | | |
| 333ffa85-5c72-4528-b567-c94f33555818 | Address Redacted | | | | |
| 33400da2-d71a-4272-93d1-e507e04081d8 | Address Redacted | | | | |
| 33401422-849c-45cc-87de-de50bc58a423 | Address Redacted | | | | |
| 3340246a-23b4-4e73-95db-ea2923d4a625 | Address Redacted | | | | |
| 33403883-f9d9-4b5b-b9bc-e8b6c144731c | Address Redacted | | | | |
| 33403911-a8cf-4664-96da-a51fcdffb0e4 | Address Redacted | | | | |
| 3340521b-8030-47ef-ac58-8ecb5c59f230 | Address Redacted | | | | |
| 33405fcb-fef8-45aa-96fb-86182940ccf4 | Address Redacted | | | | |
| 3340706e-4fa3-470a-ad7f-cbe2a619c7f8 | Address Redacted | | | | |
| 3340a2d5-04dd-4479-8657-ff703ad30a2e | Address Redacted | | | | |
| 3340a7c3-601f-418d-81d5-1a1829e228ee | Address Redacted | | | | |
| 3340f136-9150-479a-b9dd-801255273611 | Address Redacted | | | | |
| 3340fb54-29bf-4099-a486-fc3cebd6a506 | Address Redacted | | | | |
| 33410c88-99d6-4cb1-957e-8e42915cf8f2 | Address Redacted | | | | |
| 33412e5a-dfae-4d80-bdf6-34df1ff8b446 | Address Redacted | | | | |
| 33412f7d-7f69-4697-a2f6-58d055b1fe3c | Address Redacted | | | | |
| 334137ff-0ff6-465c-842d-936115e61437 | Address Redacted | | | | |
| 33415929-1689-404b-ac8e-c5d575610117 | Address Redacted | | | | |
| 33416f9d-fc07-45ef-8176-c468e80dc392 | Address Redacted | | | | |
| 3341872b-9c0d-4558-adad-51888ce352e4 | Address Redacted | | | | |
| 33419bb1-e5d4-4f59-adcc-ce6e0f99658a | Address Redacted | | | | |
| 3341aa94-9dfb-4831-a580-3ba57ce0649c | Address Redacted | | | | |
| 3341ba52-1f9c-413e-b97d-6f3ccf7546f6 | Address Redacted | | | | |
| 3341ca07-9c7f-40fa-a514-b921b1d175cc | Address Redacted | | | | |
| 3341d293-d7ee-4bf1-850b-afe6ecd18c60 | Address Redacted | | | | |
| 3341fa0b-5df7-43ec-9dbb-f4ab4ddad0c4 | Address Redacted | | | | |
| 33420a5d-92ce-402a-8b92-6661d9f63ba0 | Address Redacted | | | | |
| 33422c79-e3f9-40b0-a566-0a1db66b5ef2 | Address Redacted | | | | |
| 334249c7-a6a6-49d4-be5e-b57b516ccd46 | Address Redacted | | Page 2040 of 10184 | | | |
| 33428cc1-0444-4143-b37d-e6f0dfce71c7 | Address Redacted | | | | |
| 3342b1d1-ee12-44a7-a125-91459da64e70 | Address Redacted | | | | |
| 3342ca39-229f-4a51-9027-8c58b8f05365 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33432c62-fd29-4ccc-9fce-5100bb5629c6 | Address Redacted | | | | |
| 3343331f-e6ee-44e6-9aad-0bdcdb79ffdd | Address Redacted | | | | |
| 334338bd-db6b-406c-bfc9-ddb0e798fc92 | Address Redacted | | | | |
| 334349b7-13fc-4d12-8585-8a2ba16d83e6 | Address Redacted | | | | |
| 3343a44a-e7bc-4b4b-9f90-9ffd2200fd61 | Address Redacted | | | | |
| 3343a99b-6ad4-47e4-bacf-b2d8e0f6c270 | Address Redacted | | | | |
| 3343d052-9dbe-42fa-8091-9065dd165c13 | Address Redacted | | | | |
| 3343de84-97e1-45c7-ba58-665a4f5c703a | Address Redacted | | | | |
| 33440f03-ccea-4694-96cf-a4a58994b444 | Address Redacted | | | | |
| 334413b6-e235-498d-bbaf-1ced2336fa64 | Address Redacted | | | | |
| 33444dfd-ec47-47a6-afd9-55cb1e4a133f | Address Redacted | | | | |
| 3344518c-dfeb-4f59-9626-a170e0cf5668 | Address Redacted | | | | |
| 334459f5-f65e-468d-95b0-429f09bc32b8 | Address Redacted | | | | |
| 3344616f-d718-40a0-9688-5a1e1bbb1522 | Address Redacted | | | | |
| 334494a3-072e-4a9e-a3d5-47ae4975963d | Address Redacted | | | | |
| 3344c53a-b5e9-4538-9b0e-71e6fa8bef68 | Address Redacted | | | | |
| 3344d48d-6b64-4b6d-b520-d5535038eae2 | Address Redacted | | | | |
| 3344d6bf-04a5-494c-b95d-6b5481cc4527 | Address Redacted | | | | |
| 3344f463-d314-43fb-9745-36d8c35a0fd8 | Address Redacted | | | | |
| 3345228a-bd4b-4b81-9435-030434228d82 | Address Redacted | | | | |
| 334529d1-de1e-40f2-99e4-8afdf4850cfe | Address Redacted | | | | |
| 33453e16-20b3-4807-965d-2ed6d1784504 | Address Redacted | | | | |
| 33454e3f-e893-41e1-a142-758369031d93 | Address Redacted | | | | |
| 334552c8-e15f-4ab7-a69e-86a8cebf05d1 | Address Redacted | | | | |
| 33457e2a-4664-48b8-a0c3-4ccb2a16590d | Address Redacted | | | | |
| 3345a3ec-6322-4ed7-b7c2-efa3a71e69bc | Address Redacted | | | | |
| 3345a564-4e33-4989-a641-92bebf9430c3 | Address Redacted | | | | |
| 3345baf1-a6a3-452d-be35-9978144d64e0 | Address Redacted | | | | |
| 3345f913-4b21-4fa2-9846-f173caa8eb7c | Address Redacted | | | | |
| 334633aa-c44f-46bf-a4d4-b526e7d45ec5 | Address Redacted | | | | |
| 33463d25-b0cb-407f-ad0b-e9b2ac9c7c29 | Address Redacted | | | | |
| 33464135-d103-49d5-bff9-161bc00a9d0c | Address Redacted | | | | |
| 33465370-29d0-4c58-bc61-445581b163a9 | Address Redacted | | | | |
| 334666a6-911f-42f2-a5df-577306e5de64 | Address Redacted | | | | |
| 33467f3f-db7c-4dee-819d-de680177eb7c | Address Redacted | | | | |
| 334689c9-6172-4477-9280-06e928ae674e | Address Redacted | | | | |
| 33469d76-b9a4-43b0-87d9-c46b14f4a5b3 | Address Redacted | | | | |
| 3346b3d9-5fd5-482a-b431-26d82d994537 | Address Redacted | | | | |
| 3346d39e-4042-4394-aadc-ff03882a8a16 | Address Redacted | | | | |
| 3346d48c-8cba-4a5e-9163-7cc11c2cefa9 | Address Redacted | | | | |
| 3346d88b-f653-403d-a7ee-eac4dfcc1f91 | Address Redacted | | | | |
| 334718ca-493f-4eb8-b34b-dd1bf8fbf227 | Address Redacted | | | | |
| 33472f60-6bac-4f7c-801b-a33e2a5bd1db | Address Redacted | | | | |
| 33478dc8-0a9d-415f-8938-728698854c60 | Address Redacted | | | | |
| 3347be1a-7aad-455f-9a14-207ee3175bfa | Address Redacted | | | | |
| 3347e6d2-9be2-41ce-bdcc-730ff8362600 | Address Redacted | | | | |
| 3347fd6b-4eb7-4989-81fd-6e4c3f8e0b68 | Address Redacted | | | | |
| 3348004c-c1da-4666-a88f-e97af140ff9f | Address Redacted | | | | |
| 33482952-8d12-4e9b-abb4-e4ac6fb70315 | Address Redacted | | | | |
| 334853b3-c25c-48e6-bcd5-6265cf351e10 | Address Redacted | | | | |
| 33485c89-f6c8-405e-9875-84ba99c53f45 | Address Redacted | | | | |
| 334863ef-56c9-415a-9eaa-beead5dfa8d3 | Address Redacted | | | | |
| 33487004-f704-4cee-8385-99373776a217 | Address Redacted | Page 2041 of 10184 | | | |
| 33488a03-701d-433a-81d4-a93709c0013l | Address Redacted | | | | |
| 3349018b-8d1f-44fe-b1a5-5a49dc494577 | Address Redacted | | | | |
| 33492d3b-3cf0-4ce9-a7a2-3ee4162295f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33496021-cfa1-4c4a-96a1-ccf439c61ddc | Address Redacted | | | | |
| 33496b3c-857a-458e-92fb-5c94befc02a8 | Address Redacted | | | | |
| 33496d5f-4bed-4054-8caf-3362ce354185 | Address Redacted | | | | |
| 334973d9-8731-4707-aa76-fcb734bc660b | Address Redacted | | | | |
| 33498488-4950-46f5-936a-565b40a79a06 | Address Redacted | | | | |
| 3349a9f3-c005-4898-8a84-cd77493903d0 | Address Redacted | | | | |
| 3349aded-b17b-4cc2-8acd-49d8e6ba8660 | Address Redacted | | | | |
| 3349c10c-b822-4910-a98f-fc9201a9b964 | Address Redacted | | | | |
| 3349e606-44d8-4b12-87bf-64d2cffc5644 | Address Redacted | | | | |
| 3349f16d-689c-47f0-a2d2-87f53cc86732 | Address Redacted | | | | |
| 334a045a-8325-49b5-8830-5595337de6db | Address Redacted | | | | |
| 334a16b0-222b-407d-849a-d8fde63f4f57 | Address Redacted | | | | |
| 334a184f-175a-4129-b330-8172c4f92a14 | Address Redacted | | | | |
| 334a540d-6520-4919-9be1-5520a2a3fb97 | Address Redacted | | | | |
| 334a6216-b9dd-4278-b62e-0777387fe014 | Address Redacted | | | | |
| 334a670b-d54c-40ec-8e2d-8bbdbf250ee2 | Address Redacted | | | | |
| 334a6aa6-33f4-4a69-b423-d8f0fc4e79e1 | Address Redacted | | | | |
| 334a72c8-f8b6-468e-84ff-64709dd1baff | Address Redacted | | | | |
| 334a8076-bed2-4784-ad67-27c8a9b3f62e | Address Redacted | | | | |
| 334a9074-0d91-40e7-8e62-165074befc70 | Address Redacted | | | | |
| 334a908b-fb46-4324-91b3-c106d60dd84e | Address Redacted | | | | |
| 334a9cdb-b49d-4497-86dd-3272ec323c48 | Address Redacted | | | | |
| 334ad5f8-e7d0-4454-8ac5-4e3fe2b10f16 | Address Redacted | | | | |
| 334ae02b-05ca-4492-aa90-cd61d3368fc6 | Address Redacted | | | | |
| 334ae164-b861-4b37-9484-befd67b5f1fd | Address Redacted | | | | |
| 334b36ef-a07c-4f1d-919a-a1e4e05dafffb | Address Redacted | | | | |
| 334b42d9-f546-4a55-b64a-c2aa698b430f | Address Redacted | | | | |
| 334b4d5d-a3a8-4a94-aced-54191dd78fae | Address Redacted | | | | |
| 334b6cb1-c854-4255-88ce-dad81641733c | Address Redacted | | | | |
| 334b8e0e-ffb4-4088-bcb9-388fdd870d69 | Address Redacted | | | | |
| 334b9db4-fc40-40fe-a910-6d65ddfe9d7d | Address Redacted | | | | |
| 334b9e03-b4a3-40b0-af57-ec51f53eb765 | Address Redacted | | | | |
| 334bafb3-53e4-4c4c-8935-22dd1bd59bd6 | Address Redacted | | | | |
| 334bee6d-7b4a-4c95-a17a-bc8c9bcc7a66 | Address Redacted | | | | |
| 334c188c-bbd0-4314-b767-f364a79b1fc4 | Address Redacted | | | | |
| 334c1ae2-1a9e-42d5-8da7-5cab1082074e | Address Redacted | | | | |
| 334c2474-8742-41b6-85fd-4aff343fdc68 | Address Redacted | | | | |
| 334c7618-65cf-494d-be88-072d8d7ee93c | Address Redacted | | | | |
| 334cb872-5b8a-49b2-a51b-0e4c83a0527b | Address Redacted | | | | |
| 334cd6fa-09c8-44ca-a1e1-a32833b7e612 | Address Redacted | | | | |
| 334d617b-934c-441b-b890-d0b9e511834e | Address Redacted | | | | |
| 334d6cf8-ebea-4cc5-b5b9-8b3149e6bc17 | Address Redacted | | | | |
| 334d7122-598e-4515-8e32-5de4af334cd9 | Address Redacted | | | | |
| 334daa3c-1614-4532-9908-3a3ffd8b38f3 | Address Redacted | | | | |
| 334dbba9-6b6c-440b-b249-9ba5935c7ed2 | Address Redacted | | | | |
| 334dbbbc-8def-457f-a424-f466e2992d4b | Address Redacted | | | | |
| 334dd51c-0d29-4d4d-a451-5d2fc690719a | Address Redacted | | | | |
| 334dd9ae-f041-423a-894c-00e2dcdc77f7 | Address Redacted | | | | |
| 334de393-f3ae-4c35-a533-2ebd5251ef51 | Address Redacted | | | | |
| 334e56ce-837e-415e-873f-4a0e5e33751b | Address Redacted | | | | |
| 334e81ae-dbde-45a3-a3e5-a2a281a632e2 | Address Redacted | | | | |
| 334e8311-b3c4-468f-bcdb-9c9a66c4e58f | Address Redacted | | | | |
| 334e9e8b-4272-4916-8d89-245521d9c309 | Address Redacted | Page 2042 of 10184 | | | |
| 334ea9a6-1560-41c8-bd9d-12d17f22cf0b | Address Redacted | | | | |
| 334ef38f-b0df-4367-8a51-f7bd1e0a3c0b | Address Redacted | | | | |
| 334efedf-66f3-4d32-bfe3-f818943c5fe7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 334f24ac-9e6f-41ac-bd09-9a0e48f3bec6 | Address Redacted | | | | |
| 334f31da-e44e-41cc-aa5c-9ceff85718ce | Address Redacted | | | | |
| 334f4ce0-0cc6-461b-b4f9-f1076d781a60 | Address Redacted | | | | |
| 334f703d-0bc0-4019-b3e8-f962d912f4e5 | Address Redacted | | | | |
| 334f79b9-fb10-494b-9794-4d4028e63ae6 | Address Redacted | | | | |
| 334f7d2e-fd4b-4b89-b315-cb788598fe04 | Address Redacted | | | | |
| 334f96a5-d6b6-4098-bb52-e19056302646 | Address Redacted | | | | |
| 334fe0c0-692d-4e5a-8f7d-10c81d907ec3 | Address Redacted | | | | |
| 334fea7d-9bbd-4763-b4cb-42b561b276cd | Address Redacted | | | | |
| 334fed93-d1f4-4d75-b33e-09c804694471 | Address Redacted | | | | |
| 334ff4b2-14e7-4791-a5e3-3f5328f8e82f | Address Redacted | | | | |
| 33500228-2494-4865-a52b-dcc93ed29b23 | Address Redacted | | | | |
| 33501a2b-86ff-4702-9bce-e6dd259bf033 | Address Redacted | | | | |
| 335028ca-975a-4141-a0b2-8c191f5a6400 | Address Redacted | | | | |
| 3350328d-2888-4b89-8336-e4a3ede3138a | Address Redacted | | | | |
| 33503749-8b43-43bc-97ed-a03434c363c7 | Address Redacted | | | | |
| 335037a6-48d4-465f-8d00-a9ddceb328b1 | Address Redacted | | | | |
| 350389f-be45-48a8-aa2f-3f81c65ca4a0 | Address Redacted | | | | |
| 3350420f-b6f9-409e-89a5-14ca5b50ad0d | Address Redacted | | | | |
| 335048bc-c718-417b-9c42-8a1642aed19a | Address Redacted | | | | |
| 3350664d-26e2-4c2e-ab3f-8c43ef8a5a6f | Address Redacted | | | | |
| 335068ec-0ec8-4a2c-b0ac-40f2d1c50b9b | Address Redacted | | | | |
| 3350bf13-3a07-4568-8190-63522845b3d9 | Address Redacted | | | | |
| 3350e9f8-ca56-40a5-9ae9-26d600a33bf8 | Address Redacted | | | | |
| 3350ea58-8398-47f8-b7fc-89c879d15e76 | Address Redacted | | | | |
| 3513c6e-f9a2-45d7-99f4-7601fddfd75f | Address Redacted | | | | |
| 33515800-d6dc-40d0-a8c5-5a63e98bf69c | Address Redacted | | | | |
| 335167fe-657f-4a99-a88e-803a3f3d102c | Address Redacted | | | | |
| 33519289-16dc-4cb9-9590-af45584c844f | Address Redacted | | | | |
| 3351b465-e7e5-4e92-90c1-80ac113eecb0 | Address Redacted | | | | |
| 3351b8a9-71f5-4e20-af6a-7a75d658c3ba | Address Redacted | | | | |
| 3351db8e-0a85-42f7-80cd-b2157145c4d0 | Address Redacted | | | | |
| 33524a9a-a1ef-47d6-9016-8eddd37e6852 | Address Redacted | | | | |
| 3352690d-9fab-48de-84b3-acce1e8b4ee8 | Address Redacted | | | | |
| 33526acf-c643-426d-b61e-20f223fc9139 | Address Redacted | | | | |
| 3352877f-a2ff-4f49-85c2-157c9f9ff139 | Address Redacted | | | | |
| 33530395-d215-4086-a547-67520d0e5321 | Address Redacted | | | | |
| 33530abf-1584-4bca-9b03-5379a0a23424 | Address Redacted | | | | |
| 3531afa-f752-40d2-9e95-10f504307dd9 | Address Redacted | | | | |
| 3353472b-4a9a-4b44-897e-c926929aaabf | Address Redacted | | | | |
| 33535b2c-1221-493c-bf05-b930290b8ea7 | Address Redacted | | | | |
| 3353cf2d-fca2-4546-8e01-e9222b01805b | Address Redacted | | | | |
| 3353f468-e3cf-456a-bfc3-b2eeb2353ad2 | Address Redacted | | | | |
| 3353fa5a-9ef2-4590-bf66-fd5254a2d467 | Address Redacted | | | | |
| 33540c4f-319d-4004-aa9e-c48934a81631 | Address Redacted | | | | |
| 33541444-ee37-467a-88ba-956c70a57f67 | Address Redacted | | | | |
| 33546a71-b11a-4c39-9638-b412b52c82f1 | Address Redacted | | | | |
| 3354a385-b115-41a8-b3f6-a88d952d8a5f | Address Redacted | | | | |
| 3354c358-029b-4f0d-be71-7e1eea513333 | Address Redacted | | | | |
| 3354e278-9c59-4486-a71f-213a2160143d | Address Redacted | | | | |
| 3354fa6b-0d24-4c74-b9e0-0353ff4cbf68 | Address Redacted | | | | |
| 3354fafb-5bea-44f8-8d17-2b6191d0947c | Address Redacted | | | | |
| 3354fc11-271f-4f08-9fb5-b926d0b02865 | Address Redacted | | | | |
| 33551064-54a8-40be-8b06-9f08f0e4945c | Address Redacted | | | | |
| 33551438-64c5-405e-8778-99528f7d9935 | Address Redacted | | | | |
| 33551a5b-795c-4561-b956-5bd9556cbf3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 335523de-4294-4321-8822-efd5583fde7c | Address Redacted | | | | |
| 33552502-5ded-45e3-91c5-da11a9d15fc1 | Address Redacted | | | | |
| 33552a91-3e7e-4aac-9916-363295619985 | Address Redacted | | | | |
| 33552bb0-8b71-4329-bfb4-ad56a2f1931a | Address Redacted | | | | |
| 33557962-1120-4649-86ef-60a74a6e95fc | Address Redacted | | | | |
| 3355a703-3e71-4300-a097-cf3a839ddc6b | Address Redacted | | | | |
| 3355a809-6ce8-495e-928c-8e09e3cda3f6 | Address Redacted | | | | |
| 3355afe9-da61-42f1-a724-a9ac73a9acf | Address Redacted | | | | |
| 3355bfe7-aa83-43d2-a5be-7cf8d29acdae | Address Redacted | | | | |
| 3355cc1f-0282-4c2b-92f6-a88240f8bdd1 | Address Redacted | | | | |
| 335639e6-1419-4303-a5fc-afa22a5eed8c | Address Redacted | | | | |
| 335645a7-a6d6-4955-99c3-ffe8f84cbbdf | Address Redacted | | | | |
| 33565fc3-c6bb-456f-8b51-11a2a9fc2ffe | Address Redacted | | | | |
| 335667b9-1240-4cb5-ad82-98ee6081b8b6 | Address Redacted | | | | |
| 33568402-9b7e-4d3b-aaaf-ab6d7f8c2aed | Address Redacted | | | | |
| 33569cc7-431c-413e-abd1-b49ce62abeb8 | Address Redacted | | | | |
| 3356c56a-403b-4cb8-bd1c-0e6e5ba1fdb3 | Address Redacted | | | | |
| 3356d271-82d7-4b60-967d-8b226ed7b7f3 | Address Redacted | | | | |
| 3356dd94-02dc-4ada-bd40-326056677265 | Address Redacted | | | | |
| 3356e81b-6f10-49e9-8d67-a32af072e84f | Address Redacted | | | | |
| 3356e96c-d7ca-4b22-8276-c6316a318f7c | Address Redacted | | | | |
| 3356fc9e-ac64-4e51-8cde-39f3464b6492 | Address Redacted | | | | |
| 33572396-7033-4eca-baf1-ec21b400adca | Address Redacted | | | | |
| 33574bd8-7db0-42a7-a2a6-0371f0842245 | Address Redacted | | | | |
| 3357e24f-b360-4bd4-8557-f1a863fdcf78 | Address Redacted | | | | |
| 33581a39-2d47-42fb-9c7c-4876805262d9 | Address Redacted | | | | |
| 335835e1-4f7e-4b57-9288-488b045e8e7f | Address Redacted | | | | |
| 335877ed-7da7-4416-8d1e-7835ea8e6bec | Address Redacted | | | | |
| 33587b4c-6e11-491d-9123-c1ee5c219c53 | Address Redacted | | | | |
| 33587e90-bc07-4c2f-b9da-a8ad126c9e5d | Address Redacted | | | | |
| 33588ac9-6401-4625-8579-a0bbb6cc53e4 | Address Redacted | | | | |
| 335898f2-62ae-40ee-80f3-214b16f6b9c6 | Address Redacted | | | | |
| 3358a50d-1c0b-4aa4-a1a9-fccd42a8e418 | Address Redacted | | | | |
| 3358dce1-523d-4ef5-9f57-6411d9a9516e | Address Redacted | | | | |
| 3358f17c-c9c0-43c2-8ebf-91cba81964e1 | Address Redacted | | | | |
| 3358f1a9-0f68-4f5e-a8e2-3fda6b34c7f1 | Address Redacted | | | | |
| 33593c6d-7850-4dfa-aeba-826f0b5ff5c2 | Address Redacted | | | | |
| 33595265-dcee-45fc-9043-d5aaad3d0232 | Address Redacted | | | | |
| 33598dd1-3887-4945-9b2f-3516b9750b62 | Address Redacted | | | | |
| 3359c4b3-4709-41ae-a08f-5b03cba8a684 | Address Redacted | | | | |
| 3359cf28-2584-443f-8abf-8e37f855d034 | Address Redacted | | | | |
| 3359d770-2d4d-4bd4-a395-b09684d9fae6 | Address Redacted | | | | |
| 3359d8e4-cd44-4137-b382-1aee4efb32ff | Address Redacted | | | | |
| 3359f9fd-67df-4f35-ac37-69c42b5d1204 | Address Redacted | | | | |
| 335a014f-3eb4-40a2-bdf6-685a23ac0c4a | Address Redacted | | | | |
| 335a39ce-983b-4ff4-9c11-502d0bb693f8 | Address Redacted | | | | |
| 335a49c8-687e-46fa-be66-f2ff537eb354 | Address Redacted | | | | |
| 335a6f69-5e7e-4cdf-92e9-75b2de1dbc69 | Address Redacted | | | | |
| 335a7174-0308-432d-bd21-d667172c4220 | Address Redacted | | | | |
| 335ad4bf-2323-4be3-8214-c78f5e24c556 | Address Redacted | | | | |
| 335b112a-48fd-407b-b38e-bbf9df5c7444 | Address Redacted | | | | |
| 335b1425-f9c8-4e0e-8eea-da2b36604bcc | Address Redacted | | | | |
| 335b27b8-ee24-491b-b34a-4ba2d7a5dd82 | Address Redacted | Page 2044 of 10184 | | | |
| 335b38e4-113d-4359-b8c2-b616193b5d04 | Address Redacted | | | | |
| 335b575e-9ddd-418e-99cc-9ba4c5278992 | Address Redacted | | | | |
| 335b786c-b3f4-490e-8633-ca2fd0fca0cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 335b7b7a-701f-491f-8b4e-bd30122ebe4c | Address Redacted | | | | |
| 335b931e-5482-4eaf-9637-23634bda39a5 | Address Redacted | | | | |
| 335be822-7632-402f-8697-96ba10da84c2 | Address Redacted | | | | |
| 335bf442-a613-44cf-8be7-b769a557331c | Address Redacted | | | | |
| 335bfbf3-e065-40a0-af66-3cf585cf2dab | Address Redacted | | | | |
| 335c045b-87a8-457b-bc77-57d4c31bffe4 | Address Redacted | | | | |
| 335c0546-ab91-40e1-ad64-34b6383e7392 | Address Redacted | | | | |
| 335c08e7-b40a-4096-a709-07dea7ac2ad0 | Address Redacted | | | | |
| 335c0a73-a3b3-4b55-9a09-abf5c7d05a20 | Address Redacted | | | | |
| 335c3311-1a73-4f8e-8b20-7e0ffa5537c1 | Address Redacted | | | | |
| 335c41ba-ce41-433f-b230-dc986d934c90 | Address Redacted | | | | |
| 335c4ecb-583e-43c0-9372-3f4c38c8db17 | Address Redacted | | | | |
| 335c4f0b-0485-44f0-83a6-7017cea2a6fc | Address Redacted | | | | |
| 335c820c-7769-4683-9174-5003c2ab21f4 | Address Redacted | | | | |
| 335ca2d1-f0f0-435d-a13f-92d3a622b4f4 | Address Redacted | | | | |
| 335cfa9d-56cf-4a5e-9ecd-8bd2b3f9d69c | Address Redacted | | | | |
| 335d01d3-ce21-429d-ab23-90f7634e2c95 | Address Redacted | | | | |
| 335d7779-087b-4636-be15-4d9ae306a056 | Address Redacted | | | | |
| 335d815a-ed33-4778-9c8f-d80880f550aa | Address Redacted | | | | |
| 335d85e7-d3f5-4e42-8249-8573ace20958 | Address Redacted | | | | |
| 335d8cc2-fc82-41f9-ad76-4cac87aab07e | Address Redacted | | | | |
| 335ddd8f-a0e5-4208-a079-956684b67867 | Address Redacted | | | | |
| 335defec-2836-4adf-9638-c72158b899d4 | Address Redacted | | | | |
| 335e0409-812f-4fe0-b77a-c36d79dcc402 | Address Redacted | | | | |
| 335e09a0-7359-4f6b-bad6-96bcd6d4779d | Address Redacted | | | | |
| 335e4193-abd0-4c3f-a015-00fa92108a81 | Address Redacted | | | | |
| 335e9ff5-9a5d-41bf-9239-00fa9b5cdc81 | Address Redacted | | | | |
| 335ece2a-c264-4831-ab6a-841938d8105c | Address Redacted | | | | |
| 335ee373-dfbc-4ab3-a8f9-87a37f5706cb | Address Redacted | | | | |
| 335f222e-1e75-4e0e-8718-785906f460ab | Address Redacted | | | | |
| 335f42fb-4b09-4981-b2f4-04957b84443b | Address Redacted | | | | |
| 335f43b1-6338-4844-afc5-ac2dbc4a8dc4 | Address Redacted | | | | |
| 335f48db-56c4-49b7-b003-de4a935ca8c6 | Address Redacted | | | | |
| 335f57a7-c704-4481-9802-2fba85682c62 | Address Redacted | | | | |
| 335f63cc-befc-4ede-a764-6b5ef930d3d0 | Address Redacted | | | | |
| 335f71bb-9675-47d9-8ec1-b8a61e1f3c56 | Address Redacted | | | | |
| 335fa523-649d-4bf7-9a0e-57c14c9798b9 | Address Redacted | | | | |
| 335fbf9f-2c9e-4139-b2ca-7e43f971c69c | Address Redacted | | | | |
| 335ff179-3433-4f7b-b22c-dec9d91854c8 | Address Redacted | | | | |
| 33601ce1-f350-4947-b387-e6fa3c44e523 | Address Redacted | | | | |
| 3360227f-2a15-406b-bc5f-308d4896843f | Address Redacted | | | | |
| 336068af-75a2-4804-bc28-93ff3799821c | Address Redacted | | | | |
| 33608fc1-36ea-41dd-9cf4-e6d4f340f03f | Address Redacted | | | | |
| 33609bf9-e1bc-448e-9cb3-40c830e21da5 | Address Redacted | | | | |
| 3360a75f-d5e5-4ae8-9277-b2b2aeab5b44 | Address Redacted | | | | |
| 3360aabe-0e90-4b92-a365-4cf4d7d7cb89 | Address Redacted | | | | |
| 33613029-f032-4619-be78-8657e73f9f95 | Address Redacted | | | | |
| 33615309-7154-4def-bad5-66e379716725 | Address Redacted | | | | |
| 336158cb-2702-4be8-974e-1ded69d7fb0e | Address Redacted | | | | |
| 3361616a-89fe-4194-b4e0-e6735536aad7 | Address Redacted | | | | |
| 3361797a-f720-4722-a90c-e421a62dcb19 | Address Redacted | | | | |
| 3361af35-04d1-4a35-a79d-e88ff9aab9ac | Address Redacted | | | | |
| 3361cc9e-5b81-42a5-9e2b-a46dc3e0ecee | Address Redacted | | | | |
| 3361e2e4-a1c9-441e-832f-eda197f5f518 | Address Redacted | | | | |
| 3361ef91-6541-4c75-b839-b71297326f28 | Address Redacted | | | | |
| 336226c1-184d-4681-8866-77978fd7ecb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 336228a3-9b70-4d0d-a21e-d88eeec89d94 | Address Redacted | | | | |
| 336250c7-9819-4f94-bc96-329397716caf | Address Redacted | | | | |
| 336257c6-8033-48ae-80d5-934a0bbd34a0 | Address Redacted | | | | |
| 33626465-32b4-4a0a-89c8-defd1629c9eb | Address Redacted | | | | |
| 33626a5d-f1c0-4787-b5d3-77996466d8f3 | Address Redacted | | | | |
| 336270f1-ab3e-41ca-aaba-b37fa0732e81 | Address Redacted | | | | |
| 33627532-a3f2-4d4c-a822-9297c7d7de76 | Address Redacted | | | | |
| 33628736-f32e-41a3-9e20-16104be53df4 | Address Redacted | | | | |
| 33629960-7c88-4e35-b1e0-14415a43ae61 | Address Redacted | | | | |
| 3362a9b9-20a4-4dcb-bb32-0e4074c5f490 | Address Redacted | | | | |
| 3362f708-578e-45cc-b3a7-fc6130c38632 | Address Redacted | | | | |
| 3362f9ac-5874-4ace-905f-dee4ef1099c8 | Address Redacted | | | | |
| 3362fe34-4b9f-4bd8-ab10-7b52e3720e25 | Address Redacted | | | | |
| 3363063d-e5fb-450a-b336-1d02bf495c59 | Address Redacted | | | | |
| 33630d05-f8e0-4023-bf9f-35c135c69dbd | Address Redacted | | | | |
| 33633ed4-26c2-4549-b97a-2b977b852752 | Address Redacted | | | | |
| 33635f8b-4325-4ea1-bfb4-dc06b2e417d0 | Address Redacted | | | | |
| 33637374-4051-43ec-a253-fa404fecb04a | Address Redacted | | | | |
| 33637dd6-2a87-4af0-8eac-55c27e0aa2d7 | Address Redacted | | | | |
| 3363954f-2577-486a-bc9f-242153f7877 | Address Redacted | | | | |
| 3363c837-1bbd-441a-ad66-5d95ce9ae96d | Address Redacted | | | | |
| 3363e8f2-6264-4d87-aad1-0063930b6f2b | Address Redacted | | | | |
| 3363fa18-b1ac-4cf9-b5f6-5056da846e9f | Address Redacted | | | | |
| 336400a6-5187-4b51-84fd-be34166af10b | Address Redacted | | | | |
| 3364084f-3fd8-43fe-a0b5-e4a07ddee7a6 | Address Redacted | | | | |
| 33640f23-0864-46f6-af72-2a6dc6f1cc6b | Address Redacted | | | | |
| 336421b1-6fe7-4d15-b55a-5885e92801fa | Address Redacted | | | | |
| 33642706-6238-4004-ad35-c080bea27bdf | Address Redacted | | | | |
| 33642f33-00e2-4195-91d9-0dd5595e4469 | Address Redacted | | | | |
| 336437cb-2e2e-4c29-b4cd-8778c14f65c3 | Address Redacted | | | | |
| 33643d73-ce2e-4db6-9f5a-71be67f0344b | Address Redacted | | | | |
| 336483e8-b37f-4a91-8014-59d27ae698a1 | Address Redacted | | | | |
| 3364885e-e4c2-486d-ad16-5fbee6313418 | Address Redacted | | | | |
| 33648be2-2937-45df-b716-fa66ff979742 | Address Redacted | | | | |
| 33648c6a-7721-4cb1-95e1-ece11a361721 | Address Redacted | | | | |
| 33649445-05ba-4f62-9afc-c1395f739894 | Address Redacted | | | | |
| 3364a100-bf62-41ea-8d8a-9cf5d225220b | Address Redacted | | | | |
| 3364ca27-8d82-4d72-8487-654149b7c770 | Address Redacted | | | | |
| 3364cef0-41ba-4681-8b74-a8f23fe7c294 | Address Redacted | | | | |
| 3364e06a-4251-453c-aba4-9fecdf6aee5c | Address Redacted | | | | |
| 3364f091-469a-473f-9c78-36b6749d5f25 | Address Redacted | | | | |
| 336515bb-bbfd-4b97-ba82-e98e1bf9a0db | Address Redacted | | | | |
| 33651705-700b-4246-8483-693944dbb249 | Address Redacted | | | | |
| 336547c7-cd55-4869-8ea1-cfd531ab57a4 | Address Redacted | | | | |
| 3365657a-4a86-46aa-b051-5b88ac8d6d4c | Address Redacted | | | | |
| 3365940b-1b19-49e0-806f-7283babacca6 | Address Redacted | | | | |
| 3365a39f-b62d-44c5-8e77-0432bf5313c5 | Address Redacted | | | | |
| 3365d07f-5192-46ba-8966-5cf2a37bef0d | Address Redacted | | | | |
| 3365db90-ad35-417a-ac27-531d3cdeee98 | Address Redacted | | | | |
| 3365ec69-49bb-4741-b8fb-1ffbd510482b | Address Redacted | | | | |
| 3365ee9a-0e0f-4c6e-9f7b-31f2b8180662 | Address Redacted | | | | |
| 3365f4d9-e140-48be-a602-31d293081ee8 | Address Redacted | | | | |
| 33662213-b262-4d55-869e-9fbd72b2ed0d | Address Redacted | | | | |
| 33662791-e8c7-48d2-a16a-8489c9ffcbb3 | Address Redacted | | | | |
| 3366516f-524c-424f-a9b2-7644c6680f19 | Address Redacted | | | | |
| 33666136-0bc6-463d-baf2-8f2e035c4837 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 336678e8-5828-454c-ae22-0d720aa7eeec | Address Redacted | | | | |
| 33669c4c-7f11-4dfd-a3d4-8e2f84baa28e | Address Redacted | | | | |
| 33671df7-6d35-4581-b470-3f8e88522925 | Address Redacted | | | | |
| 336752ef-3550-41ad-b9b0-62d5820aaa71 | Address Redacted | | | | |
| 33675922-4f31-4626-b175-a917930e197 | Address Redacted | | | | |
| 33676352-d963-410b-8e18-d4f174def484 | Address Redacted | | | | |
| 3367733f-fe8a-4104-9e1b-e89b91ae6486 | Address Redacted | | | | |
| 33678c69-6c63-49ee-a742-c5916364e8b4 | Address Redacted | | | | |
| 33679e46-0567-40ef-9921-633dee1a24c1 | Address Redacted | | | | |
| 3367b610-acb7-412a-8c0f-1258cbc20078 | Address Redacted | | | | |
| 3367b85c-221b-48be-a249-417008fdc872 | Address Redacted | | | | |
| 3367c67f-d036-460c-9207-65afa6f6bcb7 | Address Redacted | | | | |
| 3367c791-6e61-4b35-a99e-bf0a62e16ba2 | Address Redacted | | | | |
| 3367d6f3-512f-4072-9d49-21b0b7641e1e | Address Redacted | | | | |
| 3367da24-62dd-468c-8cf6-49ba3795eac6 | Address Redacted | | | | |
| 33680c15-59e0-4128-85c1-5c256895508 | Address Redacted | | | | |
| 33682b7b-d9d3-483d-a397-85c7b1bda936 | Address Redacted | | | | |
| 33685068-e43d-4c7d-add7-cb9df866d604 | Address Redacted | | | | |
| 33686e2d-be99-4084-a9aa-b75fb7a4b1ae | Address Redacted | | | | |
| 33688782-d200-40c1-9eb0-340d948046d4 | Address Redacted | | | | |
| 3368920f-7369-4093-a97b-90df879e2b91 | Address Redacted | | | | |
| 3368b662-6fbf-49a4-9d8a-1a49b15a405C | Address Redacted | | | | |
| 3368caf9-b74d-43c5-9a61-f8e0149de541 | Address Redacted | | | | |
| 3368d12b-9cbd-4d06-9039-4c36c2898da0 | Address Redacted | | | | |
| 3368d8c3-83b1-467f-9038-9fb2fa506acC | Address Redacted | | | | |
| 3368f862-1bea-4737-9e7d-57471514b4bI | Address Redacted | | | | |
| 3369375e-1b53-4f15-a83c-97ca8eeebf0b | Address Redacted | | | | |
| 336958d6-266f-461b-9651-237d8401982b | Address Redacted | | | | |
| 336959df-7d40-4783-a157-42dd6052cb9f | Address Redacted | | | | |
| 33695ed8-a01c-4f3b-977c-b1d23c67662c | Address Redacted | | | | |
| 33696e1a-0b0c-428e-a743-92dad1728fd4 | Address Redacted | | | | |
| 33699495-22ca-4010-bc3f-69cfce7d5f05 | Address Redacted | | | | |
| 33699b4a-cbcd-4e78-919f-7f034b67d044 | Address Redacted | | | | |
| 3369b7df-faa5-4fc0-9810-237d9636f2f4 | Address Redacted | | | | |
| 3369ba88-853f-4dad-b8e6-381cd0ad9f8c | Address Redacted | | | | |
| 3369d244-212c-496a-8899-31e8b6129222 | Address Redacted | | | | |
| 336a0b4f-203b-4dad-8296-c33c16d83b1C | Address Redacted | | | | |
| 336a1326-ba30-462d-9093-cfbb93c571b9 | Address Redacted | | | | |
| 336a1d7d-6e38-4b31-a0ed-ab7617bd09ef | Address Redacted | | | | |
| 336a4a32-91db-4cd6-ac24-9c9fd09799f9 | Address Redacted | | | | |
| 336ad013-7e3f-4216-86e6-7ed7d815bbe8 | Address Redacted | | | | |
| 336ad763-85f0-4778-be79-90fff9e063cC | Address Redacted | | | | |
| 336aeb9f-f397-488f-81c5-7f6f112c4d01 | Address Redacted | | | | |
| 336b1a56-dabd-4429-83fc-ea11a7824481 | Address Redacted | | | | |
| 336b1c68-6f6b-4869-8c1b-cee01ec96627 | Address Redacted | | | | |
| 336b2933-0c29-4ab0-9f1b-1500129c0ea5 | Address Redacted | | | | |
| 336b4e79-3bdb-41e8-ab15-7d6081d73845 | Address Redacted | | | | |
| 336b5021-1500-456c-89ac-edf9225f60aa | Address Redacted | | | | |
| 336b54d2-b6b9-4e5c-98b6-a017a721f93d | Address Redacted | | | | |
| 336b6685-a109-4d14-b41c-c709f6f3c8a7 | Address Redacted | | | | |
| 336b6e84-28de-49b6-bb30-c63342297b31 | Address Redacted | | | | |
| 336b9005-a990-4663-a7be-cb772a8c9134 | Address Redacted | | | | |
| 336bb1cc-fa43-4fbd-8272-0bf7b488eb09 | Address Redacted | | | | |
| 336bdf0c-aac7-47de-b67b-3c4bc8eeaca9 | Address Redacted | | | | |
| 336c0694-3845-4a83-a9e3-9bb113763c1e | Address Redacted | | | | |
| 336c06c7-dd51-4fda-86fd-9ddcee837ee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 336c1530-7fd2-4f9b-8a27-68605e4a1a91 | Address Redacted | | | | |
| 336c2810-0a2c-48b4-869b-0355b5b139ea | Address Redacted | | | | |
| 336c62a1-5c13-4796-a843-bf935f097c8c | Address Redacted | | | | |
| 336c6954-5eec-4b6a-a962-6564eb9512c5 | Address Redacted | | | | |
| 336c99f3-3e33-4a58-bf60-bdd0fde65022 | Address Redacted | | | | |
| 336c9ae4-c8a0-4607-bac8-a0cc8593ef92 | Address Redacted | | | | |
| 336c9b36-d4ab-4fac-89ec-bf5b51960d61 | Address Redacted | | | | |
| 336ca1ec-f21a-45e3-a686-8cc0e411af0e | Address Redacted | | | | |
| 336cf8f3-e301-4055-a36a-abc803c23386 | Address Redacted | | | | |
| 336d007e-ec52-4189-95fa-f286d873a3d6 | Address Redacted | | | | |
| 336d275a-d35f-4e82-8b16-d3a00029b2e3 | Address Redacted | | | | |
| 336d2cc1-2a0b-44e3-bf06-42610810febf | Address Redacted | | | | |
| 336d560d-682e-463c-b1bc-ad0610a5566b | Address Redacted | | | | |
| 336d69d2-23ee-4bfd-94ed-ba3fd06b630b | Address Redacted | | | | |
| 336dea35-d1c1-4120-93e9-c2afe4113595 | Address Redacted | | | | |
| 336dec69-6609-4284-899b-2a0ed6757599 | Address Redacted | | | | |
| 336e0dbe-4bad-47da-80cb-a597dffe964b | Address Redacted | | | | |
| 336e2380-36e4-4831-887e-6ce2460c0a9d | Address Redacted | | | | |
| 336e6e3c-6ef5-40a0-803c-3bfea27b63c1 | Address Redacted | | | | |
| 336e8e58-44b4-4b64-b5ef-28451abc54a5 | Address Redacted | | | | |
| 336e9bdb-b990-4c4f-a716-ce8196ae0474 | Address Redacted | | | | |
| 336ec171-75cd-4a1d-a322-e11420f89a26 | Address Redacted | | | | |
| 336ef937-7968-47fe-9467-06fded542d24 | Address Redacted | | | | |
| 336f038e-ebc2-4d31-8352-779f1c8f513e | Address Redacted | | | | |
| 336f27c0-558b-491d-863d-bf15c13fbe71 | Address Redacted | | | | |
| 336f32ab-604b-4601-b3e3-af9cacdd95d1 | Address Redacted | | | | |
| 336f9007-4dd5-486f-be24-90a75a78a7a1 | Address Redacted | | | | |
| 336fa3dd-8d84-470d-afb4-6c56c6bfc45b | Address Redacted | | | | |
| 336fa5ae-3eb4-42d8-96ed-8ec666885d3c | Address Redacted | | | | |
| 336fc973-7b5e-4611-a1e1-86040b51abd3 | Address Redacted | | | | |
| 336ff23e-21a1-46a0-bb6a-fc9713fb1fac | Address Redacted | | | | |
| 33701837-ccb1-4319-a4c0-3c306c6b2acd | Address Redacted | | | | |
| 33702085-1e21-40c8-a6aa-6f9fd1c3fc7b | Address Redacted | | | | |
| 33702274-e1c6-493e-9ca9-5a612411a229 | Address Redacted | | | | |
| 33705355-7004-48bc-a263-641295c3b771 | Address Redacted | | | | |
| 33705943-0004-4d82-b624-b7160dda71e9 | Address Redacted | | | | |
| 33708678-1a17-4873-a76b-a85bcccdb594 | Address Redacted | | | | |
| 3370a055-0f06-41a0-8fb5-57b4abdcd999 | Address Redacted | | | | |
| 3370a83f-4839-4e50-a9ff-8991d5c5c773 | Address Redacted | | | | |
| 3370cf10-373d-446b-8a14-1cac4d07e3ce | Address Redacted | | | | |
| 3370f6e0-1bfd-435c-aa0f-8ff43327d982 | Address Redacted | | | | |
| 3371248f-3a48-463f-9daf-bcaed427cdcc | Address Redacted | | | | |
| 337180fd-cefe-47f4-9d3f-436e53749c7a | Address Redacted | | | | |
| 33718978-de98-4664-b5e1-08ccbc37171f | Address Redacted | | | | |
| 33718f17-60e8-4e55-8f53-f0c1c67b3f2c | Address Redacted | | | | |
| 3371a220-3cc0-4113-9af6-6cccf9b04eac | Address Redacted | | | | |
| 33722414-1ced-40e0-b1ab-425bb0adbb82 | Address Redacted | | | | |
| 33723275-f02f-4233-ab82-b9dc514716c7 | Address Redacted | | | | |
| 337255f1-a866-4a7b-8720-532fc6e3944c | Address Redacted | | | | |
| 3372571d-21aa-454d-a34e-931502f3cd20 | Address Redacted | | | | |
| 33726072-4635-4654-8dfb-5177a7be50a5 | Address Redacted | | | | |
| 33726dd-c573-4af7-a51b-7350e917ab4c | Address Redacted | | | | |
| 33728bbb-a242-4892-9657-3552f2bfcdee | Address Redacted | | | | |
| 3372976a-a6d3-4746-977a-74bd2572bc0b | Address Redacted | | | | |
| 3372ae71-bc9a-497f-b4a2-18dc9b8d7369 | Address Redacted | | | | |
| 3372c6b6-2d28-4e94-8d2a-8b818caf0de4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3372faa7-4e0d-463e-9c13-66134078d188 | Address Redacted | | | | |
| 3372fc60-2afd-4cd1-8ec6-75805d0cad32 | Address Redacted | | | | |
| 33730948-f989-46e5-912a-9a2b7b77435f | Address Redacted | | | | |
| 33731bdf-c9e2-4d48-a4c4-53a63bb7b534 | Address Redacted | | | | |
| 33732594-5d90-4b41-a696-8b0a80cfe50a | Address Redacted | | | | |
| 33732881-9f75-47c9-a8e6-a842cba6ded1 | Address Redacted | | | | |
| 33732ef9-6e7e-4605-b7bd-9a38d4623f8a | Address Redacted | | | | |
| 33738b98-af1e-4f30-b29a-093dbfa1e160 | Address Redacted | | | | |
| 3373c30a-ff0b-40c8-9146-5dd201d3b145 | Address Redacted | | | | |
| 3373cc78-8df8-4f12-b502-2ff30d6ba864 | Address Redacted | | | | |
| 3373fcc9-5def-46d2-a416-120ca5fbdb7c | Address Redacted | | | | |
| 337415c9-ba01-4a3e-af66-a358eecf90bc | Address Redacted | | | | |
| 33746bda-a136-467b-9de6-d6aae3c2c9fc | Address Redacted | | | | |
| 3374be33-fa92-4ee3-aa4b-363ee1b8835f | Address Redacted | | | | |
| 3374f575-cb66-4235-9995-aaf3c136da6f | Address Redacted | | | | |
| 3374f6bf-9093-446d-bd75-0e1f2e705800 | Address Redacted | | | | |
| 33750ad0-ce4f-440f-8886-30a920708adf | Address Redacted | | | | |
| 337536cc-55b0-4b8f-967a-730967a87f85 | Address Redacted | | | | |
| 337539c6-21c0-46d4-8e05-2e66176544c2 | Address Redacted | | | | |
| 33753ee3-0a10-4288-9a24-6a737db83cc7 | Address Redacted | | | | |
| 33754ed9-90cc-4ef6-9306-b27179a25f63 | Address Redacted | | | | |
| 3375b9ab-6140-4643-9bfd-ec9b5772d505 | Address Redacted | | | | |
| 3375f3a0-a6a6-4515-89da-68b89f4bceac | Address Redacted | | | | |
| 3375f644-5227-45e5-b4e6-d78e4699cc1d | Address Redacted | | | | |
| 3375f78a-d273-4409-8bc0-7ec4b2913314 | Address Redacted | | | | |
| 337600f3-df8a-4f5e-83d2-0182b30bc6cb | Address Redacted | | | | |
| 33765933-291f-455f-bd17-2f7333fb0f34 | Address Redacted | | | | |
| 3376622a-f5b5-4dda-ab18-14e2f6ea4bea | Address Redacted | | | | |
| 337672c7-b4fe-4f91-a64e-c946432b7c1d | Address Redacted | | | | |
| 337674d5-92f0-42a0-b3b5-6821ba530e29 | Address Redacted | | | | |
| 3376873a-4955-4301-a0f0-5bd9b3018ff3 | Address Redacted | | | | |
| 3376a0c0-2e2c-4ec4-a1af-490480ae2be0 | Address Redacted | | | | |
| 3376c49b-21a7-443a-8815-36b7379501e5 | Address Redacted | | | | |
| 3376e402-bf5e-476c-b2b0-7986adf75f4e | Address Redacted | | | | |
| 3376f1c4-caac-4107-8bd7-20ddf5ee5832 | Address Redacted | | | | |
| 337717cf-2653-4338-b820-7bf68bf3beff | Address Redacted | | | | |
| 33771e6a-ba89-49b3-a3b8-0ea664c356b4 | Address Redacted | | | | |
| 33777568-8ea9-4674-ac7e-f33f8d33ed11 | Address Redacted | | | | |
| 3377813c-c2b8-4f27-be6f-3b55e8f0d37b | Address Redacted | | | | |
| 337793d3-61d9-45b2-92b0-b4acd35c9690 | Address Redacted | | | | |
| 337794ef-a76d-49d1-8b58-223b4ebab4fb | Address Redacted | | | | |
| 3377f3f5-2b21-4e9c-bfad-064609487c5c | Address Redacted | | | | |
| 33782363-e965-428a-8956-4e2084c5ca2a | Address Redacted | | | | |
| 33784967-1854-42fc-a73d-1cbcb6a1073c | Address Redacted | | | | |
| 33784a8f-ae78-4844-a6af-49c39ec9c5b4 | Address Redacted | | | | |
| 337871d5-45bb-49fe-a343-36b30f5c6d45 | Address Redacted | | | | |
| 33788598-2ad3-49f9-b561-c3549307bfb2 | Address Redacted | | | | |
| 3378be6d-f781-46bc-a4fa-1caed9c29fde | Address Redacted | | | | |
| 3378ea94-f112-4a35-af58-fbb64bfeeced | Address Redacted | | | | |
| 3378ee27-4baf-4cdc-bd07-36a5ccae58ce | Address Redacted | | | | |
| 3378f447-8e22-45e0-8a92-c25af631d27f | Address Redacted | | | | |
| 3378f731-b407-4bf7-a083-a6b4eb909673 | Address Redacted | | | | |
| 33792d46-a051-4fe1-b060-01f5d7ea5606 | Address Redacted | | | | |
| 337940b2-dee6-4350-83e4-52b01e2768ef | Address Redacted | | | | |
| 337944ce-7413-4b19-b0bc-33c2ff5aab0c | Address Redacted | | | | |
| 337947bc-a069-43f4-8318-09bab1c05111 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 337972d1-59ac-4dbe-baaf-f5da6377b041 | Address Redacted | | | | |
| 3379c79e-c12a-4f4a-90ab-5202b7d19077 | Address Redacted | | | | |
| 3379f342-3267-4ea8-ab2b-6e749acd65d8 | Address Redacted | | | | |
| 337a0a81-e6c4-4e0a-ba49-18a6d4fcb527 | Address Redacted | | | | |
| 337a2751-cc26-476f-8e56-ea7c37f209b4 | Address Redacted | | | | |
| 337a386b-69f3-4ce5-8129-33337065b828 | Address Redacted | | | | |
| 337a4f9e-a35b-433c-bb85-a03e31c79fa4 | Address Redacted | | | | |
| 337a5869-9a7a-4433-a184-2ff7ff3eb461 | Address Redacted | | | | |
| 337a6332-8564-4e6e-b106-ecd2c4333c46 | Address Redacted | | | | |
| 337a925c-13be-422e-a1a4-005ac5f2677e | Address Redacted | | | | |
| 337a9e55-5d0a-4d4d-87f0-07758bbe4747 | Address Redacted | | | | |
| 337aac7f-8de2-4d83-9474-8dac4c72a5e3 | Address Redacted | | | | |
| 337b24ec-35ba-4456-a0cd-eaf3d81ce3d6 | Address Redacted | | | | |
| 337b359c-dc1c-4837-9196-522be5f6a30f | Address Redacted | | | | |
| 337b4b47-29c4-439f-b918-10086b744b32 | Address Redacted | | | | |
| 337b64e0-9996-47c5-8d8d-6a5b1824b2da | Address Redacted | | | | |
| 337b73b7-230a-4a48-b97b-d284555cc52f | Address Redacted | | | | |
| 337bb917-2979-401e-83e9-75c6c2c2683b | Address Redacted | | | | |
| 337bc29a-e6b3-4e28-88b1-ab850adcc4d0 | Address Redacted | | | | |
| 337be254-322c-4700-a6e7-b374b3c2d068 | Address Redacted | | | | |
| 337bf786-e0b6-46cb-a6a0-d86cfdbd9063 | Address Redacted | | | | |
| 337c088b-f7bf-4867-8357-af9ad0c33a89 | Address Redacted | | | | |
| 337c2d4d-f74c-4dc4-9e0c-e078bee2da4c | Address Redacted | | | | |
| 337c6b27-9e2b-43d6-ace7-5f6aab27e4ef | Address Redacted | | | | |
| 337c85e8-1816-40aa-acf4-4178d7811475 | Address Redacted | | | | |
| 337c9eae-cffe-4862-9ef6-aa9a3c6a1496 | Address Redacted | | | | |
| 337c0c8-c85f-4ab5-8ce3-3fe571c71c21 | Address Redacted | | | | |
| 337cd163-ef37-4e93-acf7-fa7b8e38fed0 | Address Redacted | | | | |
| 337cdc04-dd24-4175-8c14-1952ce5a9b33 | Address Redacted | | | | |
| 337d04ff-7c57-4bd8-aee4-d2f73453514c | Address Redacted | | | | |
| 337d7a02-0f79-46b1-90bc-60c890c44a2f | Address Redacted | | | | |
| 337d7bf0-8086-46f7-a176-1965dabf6023 | Address Redacted | | | | |
| 337d9217-b74f-4f5c-b1f4-54433979c5ba | Address Redacted | | | | |
| 337d9be6-25dc-4e43-b487-0dc6fb90003d | Address Redacted | | | | |
| 337dc3fa-6092-4451-8f96-dc99faf16ef2 | Address Redacted | | | | |
| 337dfd60-5057-4134-afa3-cd972670f56a | Address Redacted | | | | |
| 337e0adc-795d-49cd-9db6-51285cd82a47 | Address Redacted | | | | |
| 337e1607-d4df-4c88-9f1d-cd63371caff0 | Address Redacted | | | | |
| 337e5d35-aa6c-459c-ab64-adbe078f2d91 | Address Redacted | | | | |
| 337e76f9-a0fb-4ada-860d-1b89213ddb08 | Address Redacted | | | | |
| 337e8eae-0770-46d2-89a2-0289d5f635a6 | Address Redacted | | | | |
| 337ec1b4-ba8d-4915-a6a5-b595d13eb36a | Address Redacted | | | | |
| 337edac3-9ab8-4dfe-801c-8bbe3b1101f3 | Address Redacted | | | | |
| 337ee270-a01d-40ad-a298-5b3b5d07bfc5 | Address Redacted | | | | |
| 337efa2d-f89a-4ba6-9499-52f22f419c74 | Address Redacted | | | | |
| 337f0274-f8a6-4c7f-9600-db3fe8adb6d4 | Address Redacted | | | | |
| 337f1b10-0928-400d-b226-acefb0cfe191 | Address Redacted | | | | |
| 337f22d1-770b-42c9-94cb-109206888c05 | Address Redacted | | | | |
| 337f254b-d710-4d52-b856-c2b2da317002 | Address Redacted | | | | |
| 337f2f2c-277a-45a7-8816-e1f58ff74724 | Address Redacted | | | | |
| 337f44f7-c0f7-42ec-92f5-85243a9f4ec1 | Address Redacted | | | | |
| 337f4d22-2e38-4c13-9252-edf099a0d090 | Address Redacted | | | | |
| 337fb951-2dce-4b9f-9ffb-c82e5da5a2c7 | Address Redacted | | | | |
| 337fe829-9211-48a7-af9f-63d9e05bc0bc | Address Redacted | | | | |
| 337fec17-e163-4e48-a94d-8733c573df6a | Address Redacted | | | | |
| 33802b7b-7ff4-4800-be29-38c215815223 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33802c15-e629-4951-bf31-20b1c242823e | Address Redacted | | | | |
| 33807269-ae65-4304-aa0c-fba8a77183a5 | Address Redacted | | | | |
| 33807f99-786e-43ac-bd66-7c8a1a6f3820 | Address Redacted | | | | |
| 3380a309-d195-4968-a646-750e7561f58! | Address Redacted | | | | |
| 3380b073-a491-4ec2-bec1-a69f124c9bfc | Address Redacted | | | | |
| 3380ed13-795d-4ee4-9287-1280d4b97d1b | Address Redacted | | | | |
| 3380f424-759b-4593-851e-df3d819995b3 | Address Redacted | | | | |
| 33810524-91b5-4bba-8a57-4a7188d65563 | Address Redacted | | | | |
| 33813af2-59ae-4928-adfb-3ecd0135e70C | Address Redacted | | | | |
| 33817367-abb1-48e6-9b13-8e6926fb98ce | Address Redacted | | | | |
| 3381919b-8286-4b41-ac1f-b00385041aee | Address Redacted | | | | |
| 3381a568-100a-4a4e-9d1d-a49a170ad47! | Address Redacted | | | | |
| 3381d691-3c9c-44e7-a0d4-6b212f663399 | Address Redacted | | | | |
| 3381f02a-ff03-40db-877c-278e0f56e018 | Address Redacted | | | | |
| 3382049f-2fed-4b1a-9a13-16d03fd4a80b | Address Redacted | | | | |
| 33820bc0-2009-4b16-aea0-a96bf0e1837c | Address Redacted | | | | |
| 338233c2-3157-411f-ab59-89c289982b22 | Address Redacted | | | | |
| 33825d0c-a17b-4949-b15d-ea1b05cb5bcc | Address Redacted | | | | |
| 33826511-43c5-4ec1-b412-417fd0d4a85C | Address Redacted | | | | |
| 33828356-952a-4b30-8eaa-bf8e9bf750ec | Address Redacted | | | | |
| 3382a5e9-e65b-4df2-b5df-9c55b11829e8 | Address Redacted | | | | |
| 3382b04c-b2fb-4989-9069-e852b21f5da0 | Address Redacted | | | | |
| 3382c367-32f4-46df-908e-db8bece77e86 | Address Redacted | | | | |
| 3382d350-9ec3-4b7a-939f-a8a9c04069c1 | Address Redacted | | | | |
| 3382d97d-d71d-4c2a-aff4-9b403c527fb0 | Address Redacted | | | | |
| 338309b1-aa93-4c43-82d8-91bd8d667a3c | Address Redacted | | | | |
| 33831007-a224-492a-9c61-6d817bd2cf3! | Address Redacted | | | | |
| 338336d9-1d9a-4a70-ad55-41f57c62a8bd | Address Redacted | | | | |
| 338351b2-c380-4909-84d2-e59742f7e90! | Address Redacted | | | | |
| 3383ca8e-b3ae-4604-96e4-d5b462954d47 | Address Redacted | | | | |
| 3383da99-f7fc-4170-b7b0-efb1016db7bc | Address Redacted | | | | |
| 3383e58e-8633-4cb9-90bd-118fd14176cc | Address Redacted | | | | |
| 3383fb27-381b-44a8-be37-138c771d495c | Address Redacted | | | | |
| 33841d31-0218-406f-b81e-683101cafb41 | Address Redacted | | | | |
| 33843c38-43d5-4e71-b56f-3ec60efe9307 | Address Redacted | | | | |
| 33846160-4f1e-496c-9df5-1c1019081c54 | Address Redacted | | | | |
| 33847938-935d-4f0e-a7de-c0c3f1d5d504 | Address Redacted | | | | |
| 33847b26-b508-49ad-a408-adc72d75196b | Address Redacted | | | | |
| 338491bd-9ed6-4e2a-b2cc-4d3512d6b558 | Address Redacted | | | | |
| 3384c01d-d0fa-4b60-baa5-a30fc62f0159 | Address Redacted | | | | |
| 338506df-ef33-419e-ab23-43c739afb19e | Address Redacted | | | | |
| 33850a29-b933-4add-8b98-5694a6c2ab4C | Address Redacted | | | | |
| 33850be1-cddf-48b8-bf4c-194083753392 | Address Redacted | | | | |
| 338510a2-b438-400c-8aa1-ac8b820d4aae | Address Redacted | | | | |
| 33852761-0a14-43c5-8963-0cfd1ced8501 | Address Redacted | | | | |
| 33853620-2487-4e3a-8334-4715370e7659 | Address Redacted | | | | |
| 33853c5d-17c6-4238-8bd5-c4b2a199f8d7 | Address Redacted | | | | |
| 3385590a-bb00-41e6-813b-4e22338f4843 | Address Redacted | | | | |
| 33856f32-e88c-4ba8-a07a-7fffb9fac903 | Address Redacted | | | | |
| 33858d03-0691-4359-bdc9-98c1acfab101 | Address Redacted | | | | |
| 3385b73b-d6dc-4236-a8cf-fa213f861998 | Address Redacted | | | | |
| 3385d715-011f-4293-aa73-2f10fd4db52C | Address Redacted | | | | |
| 33860048-d858-474f-9b7f-8fd4c27e12eC | Address Redacted | Page 2051 of 10184 | | | |
| 33861783-1d13-4ede-9ee2-721381ad111d | Address Redacted | | | | |
| 33862d12-524f-4d16-a0ef-16ceefb07dfC | Address Redacted | | | | |
| 338689bf-1461-4811-962c-2c3335744178 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3386a9a1-169e-4dcb-abc4-2d4c519d5ad7 | Address Redacted | | | | |
| 3386cd82-28a7-4045-9177-c88c168bd734 | Address Redacted | | | | |
| 3386ed2e-f935-4440-8b30-60dabd723ef6 | Address Redacted | | | | |
| 3387064f-7008-4067-9268-a27491092fc3 | Address Redacted | | | | |
| 33871330-7ffa-4796-b1fc-8c83cb2ba4aa | Address Redacted | | | | |
| 33871cfb-a9ec-4ef1-8349-d0c50b62e4e9 | Address Redacted | | | | |
| 33874804-6c48-4ba6-ac02-bdbc64fa0c7b | Address Redacted | | | | |
| 33875bff-4bc4-496d-afa3-c0b8c95cf4ba | Address Redacted | | | | |
| 33877530-ef06-4537-9809-2dbb5cb4becd | Address Redacted | | | | |
| 33877aab-d876-4112-be03-2b400523c703 | Address Redacted | | | | |
| 33878a5b-6f36-4e19-b79b-01725e25f2f5 | Address Redacted | | | | |
| 3387992e-77ee-46b6-9693-54af056c572! | Address Redacted | | | | |
| 3387a731-c373-40fc-9445-033585290638 | Address Redacted | | | | |
| 3387bd29-ed59-449a-a897-940c527cd6e1 | Address Redacted | | | | |
| 33881a20-1d7f-448f-9ec5-d6ab39d06404 | Address Redacted | | | | |
| 33886211-1778-4670-9f35-0ed66430411c | Address Redacted | | | | |
| 338862d0-dac0-4e1a-8f4e-8685aef05e52 | Address Redacted | | | | |
| 33889ebe-d55e-4c92-9160-c7ef138316ff | Address Redacted | | | | |
| 3388b8e9-e798-4ee7-aa01-c1fb2a9c2b98 | Address Redacted | | | | |
| 3388ddc1-3f2f-40fe-9b40-6aac472367fa | Address Redacted | | | | |
| 3388e763-290b-4dce-856e-dc70bd8a0392 | Address Redacted | | | | |
| 33890971-04c5-4cdc-9f07-f3232ab8c739 | Address Redacted | | | | |
| 33893032-1a94-4fe6-84a6-c5ff4efc6455 | Address Redacted | | | | |
| 338930b7-d54f-436e-94be-04e6cfe75fcf | Address Redacted | | | | |
| 3389bb6c-ecb1-453a-9a48-3d9749d261a9 | Address Redacted | | | | |
| 3389be31-21c9-4a2f-bb79-a699482e80db | Address Redacted | | | | |
| 338a1942-2c15-4fac-baf2-84c793ff1f4C | Address Redacted | | | | |
| 338a361a-c925-481f-9ac7-0e3f3450847C | Address Redacted | | | | |
| 338a483c-bd3c-4e71-8f77-557ec25bf3f3 | Address Redacted | | | | |
| 338a4849-e8d5-47ac-8a16-09deed4a4418 | Address Redacted | | | | |
| 338a4b20-bd54-485e-bcfc-5ee8929ece04 | Address Redacted | | | | |
| 338a7e32-c13c-4e60-a963-da520d749082 | Address Redacted | | | | |
| 338acdd7-7dad-4d4d-8a1a-0a473d91c2e3 | Address Redacted | | | | |
| 338ae157-bf70-4bcb-93c6-31baeba8bd69 | Address Redacted | | | | |
| 338b08d1-b9ba-4543-aba9-bc7931971f8f | Address Redacted | | | | |
| 338b2273-46f4-4663-a0e8-96ff87810209 | Address Redacted | | | | |
| 338b2380-50ad-46d5-86f9-74f4ef9adc23 | Address Redacted | | | | |
| 338b372b-4ea4-4f07-a47b-c8d4865826ce | Address Redacted | | | | |
| 338b45b3-8993-4107-95d5-80535293845E | Address Redacted | | | | |
| 338b5388-7c7b-4efd-8452-8f5d64c7ec18 | Address Redacted | | | | |
| 338b9b70-d552-4248-bc04-82defd3dbf63 | Address Redacted | | | | |
| 338bc1d0-7267-4671-81c1-77e1d0523279 | Address Redacted | | | | |
| 338bfa70-fe3e-4980-aa85-b235fc518582 | Address Redacted | | | | |
| 338c1502-3116-4016-afa5-2df2e432105C | Address Redacted | | | | |
| 338c5c83-fa17-49b7-ada7-73a77946ccee | Address Redacted | | | | |
| 338c6e6c-3cba-4317-9c58-1c5b9a13c47f | Address Redacted | | | | |
| 338cc0ca-b105-44ea-a94a-6213955b76ea | Address Redacted | | | | |
| 338cdbcf-78c6-4034-b42a-9a6d38dab835 | Address Redacted | | | | |
| 338cece4-bc71-4000-9564-a64fbd3a24e6 | Address Redacted | | | | |
| 338da9f3-6c7e-412a-93bc-b3ce4ea9611d | Address Redacted | | | | |
| 338dd182-71b8-4cd5-a232-c184d985d6c6 | Address Redacted | | | | |
| 338e0694-ad42-45cb-b559-aaed6441229b | Address Redacted | | | | |
| 338e0b69-071a-491b-8d64-7d50706ddac5 | Address Redacted | | | | |
| 338e424c-27c6-491f-af95-6b4d82bff849 | Address Redacted | | | | |
| 338e4a6d-f199-4d3b-8adc-3673afeb5292 | Address Redacted | | | | |
| 338e6002-da8a-4bb3-93fc-8f9a2b2d4908 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 338e73a9-9a10-4c7c-a488-c0cbf62a0ee3 | Address Redacted | | | | |
| 338e7504-a0b6-47be-8962-cfeee5d3b19f | Address Redacted | | | | |
| 338ea75a-d03d-4323-8c44-44bd5c28c21c | Address Redacted | | | | |
| 338eacd9-2176-451c-8839-9748b33b16d4 | Address Redacted | | | | |
| 338eb245-51af-4653-a519-ce40da428c9f | Address Redacted | | | | |
| 338eb7f5-f739-4788-92e0-96c246ec21af | Address Redacted | | | | |
| 338ebb7b-b084-49e1-b0c1-79514345c67a | Address Redacted | | | | |
| 338ec610-a970-4ec7-aff7-be730755f13b | Address Redacted | | | | |
| 338ed080-de4f-45f3-a077-3fe72b3e4bb0 | Address Redacted | | | | |
| 338ef00c-900e-450c-b3d4-5aa1e4a72164 | Address Redacted | | | | |
| 338f0d0d-bfcd-4b52-a62d-1ac74577a882 | Address Redacted | | | | |
| 338f2990-c17c-4bdb-a627-3ce71dec1f82 | Address Redacted | | | | |
| 338f3165-58e1-4eee-88b9-13a2d91266c6 | Address Redacted | | | | |
| 338f4e89-276f-4490-9e9d-16ef215bcfc5 | Address Redacted | | | | |
| 338fa7e0-6303-4204-8172-2284dcae229c | Address Redacted | | | | |
| 338fc20c-0ab4-4c90-9695-f8042beba838 | Address Redacted | | | | |
| 338fc366-68c6-4b5b-ac08-36bc08b53584 | Address Redacted | | | | |
| 338fdb5e-25d5-4f19-b8ae-83ea4570a33b | Address Redacted | | | | |
| 339001de-63f4-4dde-a46e-d4ff18a762a5 | Address Redacted | | | | |
| 3390034b-3c2c-4352-b4bf-a4c9437c9083 | Address Redacted | | | | |
| 33900eba-fd5e-4858-8a13-f2a8e5bc4a9b | Address Redacted | | | | |
| 33902e8a-5cf4-4500-8b61-87faf03e722e | Address Redacted | | | | |
| 3390845f-9804-44d5-99b4-0177fdea8d18 | Address Redacted | | | | |
| 33908e75-7e11-4903-a457-7fe59578dc79 | Address Redacted | | | | |
| 3390b896-c735-4a8b-a9c8-b5348e21bd9a | Address Redacted | | | | |
| 3390cb78-a66a-4774-8230-ed9e5972ba55 | Address Redacted | | | | |
| 3390dd64-30e9-46d4-bce0-a5a9a03774c7 | Address Redacted | | | | |
| 3390e63a-c579-4851-a663-cf3f1ed07a1e | Address Redacted | | | | |
| 3390fa2b-f846-4458-97c7-3c98a35b4881 | Address Redacted | | | | |
| 3391148c-3181-4900-8e1d-9dde4db0427f | Address Redacted | | | | |
| 339117ff-b488-471e-bd0f-177c53680ba6 | Address Redacted | | | | |
| 33913fce-c2ee-405e-be1b-65ef872ba55e | Address Redacted | | | | |
| 33916b46-1203-4cc6-9ee8-5bd77ff30e0b | Address Redacted | | | | |
| 33917a0f-86ff-46e3-a47d-86cf5be53efc | Address Redacted | | | | |
| 33918e91-3d84-4634-9815-9851ff448a16 | Address Redacted | | | | |
| 339196bb-975d-49e3-9354-e86f889a04c9 | Address Redacted | | | | |
| 3391c17e-a7ec-406c-8758-8e7bd0dd5353 | Address Redacted | | | | |
| 3391ccd5-c887-4aee-adfd-f20e93ef45dc | Address Redacted | | | | |
| 3391dfcb-bed6-474e-b106-f614f1d46509 | Address Redacted | | | | |
| 3391e6b6-1d4d-48e0-892b-054802fe707b | Address Redacted | | | | |
| 339203f1-cd23-4b2a-9306-efee7ec4774b | Address Redacted | | | | |
| 33921e4e-a901-439f-a19c-95eaa5029591 | Address Redacted | | | | |
| 339240df-813e-42f2-8a6b-db0dac12042a | Address Redacted | | | | |
| 339280f0-587d-486e-b42b-6a1f561dd7a8 | Address Redacted | | | | |
| 3392d5af-0203-4c55-af36-0ea721e52be5 | Address Redacted | | | | |
| 3392ef60-fc8b-4567-aa3a-08ecea82678d | Address Redacted | | | | |
| 33934a60-a52f-4efc-8959-ccefaa0d8b9d | Address Redacted | | | | |
| 33936955-90a8-42e4-9c2b-6d23975d729c | Address Redacted | | | | |
| 3393c466-aa37-4eb7-a2d2-6e0a155f615a | Address Redacted | | | | |
| 3393d6ca-2693-4e95-bde9-b0e00f940c67 | Address Redacted | | | | |
| 3393dd44-2a03-4401-92d3-755d42ec7d67 | Address Redacted | | | | |
| 3393e216-7f0e-41c8-abd0-662e73ab1b05 | Address Redacted | | | | |
| 3393f078-f297-499c-b2d8-f61f1eefe3bd | Address Redacted | Page 2053 of 10184 | | | |
| 3393f448-07fc-44fc-9ec6-fb216908d3f7 | Address Redacted | | | | |
| 3394529f-9d14-4194-8311-4e794995deec | Address Redacted | | | | |
| 339454ed-b0b7-4b92-91c3-4b9d4345af3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 339466c4-3e24-4790-b826-a926473830bc | Address Redacted | | | | |
| 3394a0e1-fe59-4dc8-a5dd-cd4e2e16d6fa | Address Redacted | | | | |
| 3394a127-b328-42dc-b607-ef5704ed0660 | Address Redacted | | | | |
| 3394ae86-ec0e-4701-aae6-30630ab5b95a | Address Redacted | | | | |
| 3394bc8c-8744-4519-b960-045565723fe3 | Address Redacted | | | | |
| 3394bca3-ddb7-416a-bfd3-54ddc1198b9d | Address Redacted | | | | |
| 3394cd3f-e13b-4c15-b772-4ab1c5bf9310 | Address Redacted | | | | |
| 3394d0c1-9cea-4536-9791-d971acdee859 | Address Redacted | | | | |
| 33950581-0b5e-4220-833d-2ef5b80b05ce | Address Redacted | | | | |
| 3395368b-5f5b-45b7-8d88-a9e4b704045f | Address Redacted | | | | |
| 339541e4-68b6-47c7-8570-9e9e1d7a2321 | Address Redacted | | | | |
| 339561d3-b8e9-49da-a41c-5934a002c767 | Address Redacted | | | | |
| 3395720d-617e-4662-aec2-d722035736cc | Address Redacted | | | | |
| 3395870a-b820-499e-bff6-3749e01d7824 | Address Redacted | | | | |
| 3395a2c0-2613-44b7-a29c-48752980ef8d | Address Redacted | | | | |
| 3395cd94-d31a-427c-bb85-b2b6358d8865 | Address Redacted | | | | |
| 3395dcf4-1554-4b04-b8ce-9ee1e02343b8 | Address Redacted | | | | |
| 33961626-86b4-47a3-a3f9-718fa8bff8b4 | Address Redacted | | | | |
| 33961661-231f-44aa-8ff9-47ec29f44183 | Address Redacted | | | | |
| 3396219f-d84d-4dca-8436-73eb2881113b | Address Redacted | | | | |
| 339651da-d06e-4825-b750-cd9f725e3176 | Address Redacted | | | | |
| 339655c6-2c33-4632-8819-6c8c5f6d3ac0 | Address Redacted | | | | |
| 3396696d-a877-4f46-9f34-f503eac42037 | Address Redacted | | | | |
| 339678e6-cad5-4043-97f3-77a8df9d5cb3 | Address Redacted | | | | |
| 33969a87-db13-4ab9-876a-4e1dc13542f6 | Address Redacted | | | | |
| 33973255-9704-42f9-9e0e-db531bf5c993 | Address Redacted | | | | |
| 33975c7d-2cc4-41b0-be1c-266e553258dd | Address Redacted | | | | |
| 3397837f-ffb3-4d22-9c43-0618f09d1956 | Address Redacted | | | | |
| 339794e1-719f-4788-8356-113296b22c89 | Address Redacted | | | | |
| 33979fdb-aef8-4df1-8189-1e2e1c1511b8 | Address Redacted | | | | |
| 3397adac-8ca6-4b0e-8cd9-6ef1a2da63ee | Address Redacted | | | | |
| 3397bf62-f1e4-4dee-acf2-6869b5f0b8cd | Address Redacted | | | | |
| 3397bfed-e5c3-494d-8054-9f4bbca26146 | Address Redacted | | | | |
| 3397d79f-0112-440c-8786-74e46755aa81 | Address Redacted | | | | |
| 339803d8-3b9b-4357-9ebd-72aa12ef0394 | Address Redacted | | | | |
| 33980938-e934-4c3d-8d30-127dc4e92488 | Address Redacted | | | | |
| 339851c7-044a-4cd8-8114-605c7dba0480 | Address Redacted | | | | |
| 339878c9-03dc-42d1-a490-48be99ca0fbf | Address Redacted | | | | |
| 3398791e-7868-4d0f-9aa9-563161edd105 | Address Redacted | | | | |
| 3398b0d3-dfb2-4c98-9cc8-94ba91d83cc6 | Address Redacted | | | | |
| 3398c93b-a7b1-49c2-a77e-6254bbb09872 | Address Redacted | | | | |
| 3398e2a4-9dad-41a6-983e-7ca4dbb91747 | Address Redacted | | | | |
| 3398e619-0df2-4a0f-9359-63b0b7f60cd8 | Address Redacted | | | | |
| 339907e7-8333-490d-a9cd-1d8772566715 | Address Redacted | | | | |
| 339914e9-9dce-4069-bde7-80a32344ad28 | Address Redacted | | | | |
| 339952e8-3436-46ff-8bbd-a7bdb9a1126c | Address Redacted | | | | |
| 33997822-dfdc-4127-a189-c88473e7848e | Address Redacted | | | | |
| 3399e3ea-0dec-412c-bd8d-83d1b9b5159c | Address Redacted | | | | |
| 339a4fa0-2096-4c09-aa26-81cc12580732 | Address Redacted | | | | |
| 339a52ce-ea46-477f-ad1b-d02e52a5d28b | Address Redacted | | | | |
| 339a7aab-13ea-484c-b5fc-ef92060c9495 | Address Redacted | | | | |
| 339a7d3b-4fea-43e5-86b3-9aaa67670d54 | Address Redacted | | | | |
| 339a9219-242a-4448-b9f0-a4b53ed6f914 | Address Redacted | Page 2054 of 10184 | | | |
| 339a9a20-7c59-41ce-aaa7-c5c7a28c296c | Address Redacted | | | | |
| 339aa3fd-3ea2-4a67-ba8e-f15ea4b69ffc | Address Redacted | | | | |
| 339ab103-9e75-4649-ac56-95492addf29a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 339ab4ec-ab0b-4b60-9798-6ecd6deda76a | Address Redacted | | | | |
| 339afaeb-9f41-4fd9-9c0b-912ef6df6141 | Address Redacted | | | | |
| 339afea7-4ed7-4cd0-bc2b-fe6bb8ac81d0 | Address Redacted | | | | |
| 339b086f-58aa-4d61-8139-bee4a7d0f85b | Address Redacted | | | | |
| 339b1084-8cc8-4b1d-b40b-cf5ef533d86d | Address Redacted | | | | |
| 339b9d10-0db1-45e5-b16e-0ff7d21257d0 | Address Redacted | | | | |
| 339ba354-e874-4b83-953b-c0cc2ddd5989 | Address Redacted | | | | |
| 339bc4e0-6851-4118-8bee-4e45f1313593 | Address Redacted | | | | |
| 339bde60-38ef-40fa-8003-fd3cb3927a19 | Address Redacted | | | | |
| 339bfece-ed1d-4a10-bc68-022eae10da1b | Address Redacted | | | | |
| 339c26f8-54f9-4b93-9a8e-495321a6a462 | Address Redacted | | | | |
| 339c3982-a7d9-4db2-ab2d-0b44597c044f | Address Redacted | | | | |
| 339c4565-04d5-44be-8432-196b4ae17878 | Address Redacted | | | | |
| 339c5460-76c6-40e5-b92f-ec23402ceb0d | Address Redacted | | | | |
| 339c72e7-e80b-4078-9cb6-d4ca6f5114b1 | Address Redacted | | | | |
| 339c9be3-ec7d-4655-a91c-a3dd5ec011fc | Address Redacted | | | | |
| 339cd019-fddf-4df5-a432-0ac5284d64f6 | Address Redacted | | | | |
| 339cda44-5c61-41f4-89f8-60169e0f9719 | Address Redacted | | | | |
| 339cecd3-71ab-4d74-9908-f187ab8ee8b9 | Address Redacted | | | | |
| 339d06bf-0379-4e52-a2a8-d4f5ddeb20f9 | Address Redacted | | | | |
| 339d2e17-98c2-4758-bf84-23ed3aaabb0d | Address Redacted | | | | |
| 339d45e7-f230-4ab2-be66-3497948391af | Address Redacted | | | | |
| 339d5973-b92a-4416-abb3-11584031a0a5 | Address Redacted | | | | |
| 339d8b27-cd52-47e8-9fda-955c3986c180 | Address Redacted | | | | |
| 339dc8ad-5ddb-41c2-8f5b-e2c33d620472 | Address Redacted | | | | |
| 339dee8a-66dc-462c-a17d-36222ca4e71d | Address Redacted | | | | |
| 339dff57-4c1b-4b4c-b730-9c45cc392207 | Address Redacted | | | | |
| 339e0f3a-a9a1-4815-9334-8134f0e05657 | Address Redacted | | | | |
| 339e1921-b3fb-4da8-8f88-2510534c3a6c | Address Redacted | | | | |
| 339e1e58-ba11-4c51-82ab-5a9e6bac940c | Address Redacted | | | | |
| 339e368d-9e83-4ab8-9b91-2956b3e1ab3e | Address Redacted | | | | |
| 339e4ed5-f188-47cb-8996-0a7ff7aca21f | Address Redacted | | | | |
| 339e89ac-01b3-4580-a329-3899ff650a3c | Address Redacted | | | | |
| 339e9679-61d2-43bc-8491-7d9cb7216077 | Address Redacted | | | | |
| 339ea559-7fee-43f4-bc71-b7740d114c75 | Address Redacted | | | | |
| 339eabc2-6891-4a0b-9516-6247976687bb | Address Redacted | | | | |
| 339ec470-ed7a-4488-a5e2-f2cf460d1405 | Address Redacted | | | | |
| 339ede60-b5c5-42d9-94a1-6ad083272dda | Address Redacted | | | | |
| 339f5ac6-5256-4d3a-98d5-e720d3a83476 | Address Redacted | | | | |
| 339f7cd4-d56f-41fc-8a10-1020acb4aee7 | Address Redacted | | | | |
| 339fa18a-5d26-4dce-b724-3012aa96202e | Address Redacted | | | | |
| 339ff219-16bf-40fd-8001-959734cff40f | Address Redacted | | | | |
| 33a0054e-e00c-4e6d-982a-4620d3d2ff2c | Address Redacted | | | | |
| 33a04075-9045-47b7-9365-2a337d76a431 | Address Redacted | | | | |
| 33a043a7-0370-4443-939e-e891ec8300b3 | Address Redacted | | | | |
| 33a058ff-8f4c-4c0a-bda0-3662df39531d | Address Redacted | | | | |
| 33a062e4-2e6c-4524-96eb-be256b49854d | Address Redacted | | | | |
| 33a091a5-fdfa-4027-83d9-ce1d82efc971 | Address Redacted | | | | |
| 33a09c64-e378-4576-9741-8824feaaa89c | Address Redacted | | | | |
| 33a09e1d-20b4-45dc-be78-f508613df343 | Address Redacted | | | | |
| 33a0b50b-e214-4602-a6bd-b249141d565b | Address Redacted | | | | |
| 33a0c2c1-702e-49d0-ac86-42ffa97f6908 | Address Redacted | | | | |
| 33a0d579-de33-4a8b-b120-c637f3abc040 | Address Redacted | | | | |
| 33a0d843-0943-4f43-95d5-768bdee4efec | Address Redacted | | | | |
| 33a0e11a-7316-4986-be06-35555572cef0 | Address Redacted | | | | |
| 33a0ee99-ea35-449d-8c67-60c87b292c7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33a1003b-dd54-45a4-aa02-e9ba422ffdf9 | Address Redacted | | | | |
| 33a11e32-f35f-4600-81d2-d475dff96df3 | Address Redacted | | | | |
| 33a125a5-0e48-4836-8bfc-4ba015b096fc | Address Redacted | | | | |
| 33a12614-4eb7-4898-a6d2-a65a9567ac5c | Address Redacted | | | | |
| 33a150b2-fe90-4c24-bc7a-2a3a4a5a4a41 | Address Redacted | | | | |
| 33a1686a-38ae-4ea8-a457-3c949bec9eb5 | Address Redacted | | | | |
| 33a1d3f6-7cb7-4989-90b3-b13198f940c1 | Address Redacted | | | | |
| 33a20392-c9bc-417e-90ad-57220faec610 | Address Redacted | | | | |
| 33a20cb4-cf1f-4213-a4a7-5fead0416a28 | Address Redacted | | | | |
| 33a21d63-7496-428b-ad68-d10281990c40 | Address Redacted | | | | |
| 33a233f4-63be-4ac4-9afa-a1fda7593bb1 | Address Redacted | | | | |
| 33a23bb9-171c-4214-8237-aa73d21d3fd8 | Address Redacted | | | | |
| 33a25315-6145-44ef-821b-397bd08c85fb | Address Redacted | | | | |
| 33a287d6-f47c-486b-a9a7-a29e3007364C | Address Redacted | | | | |
| 33a2c51a-a7fb-4590-950e-820196a3b42! | Address Redacted | | | | |
| 33a2ed62-f7a2-42d3-a8ab-7fca95bf764e | Address Redacted | | | | |
| 33a30911-fce3-4cdc-86ce-557593c138bc | Address Redacted | | | | |
| 33a32263-e2fd-409b-8953-2bb902c5b7c1 | Address Redacted | | | | |
| 33a34b4b-d7d1-499f-b1cf-b863e221bdc2 | Address Redacted | | | | |
| 33a34ccd-7b4f-4f2e-b4fb-cf6fd1f95f7a | Address Redacted | | | | |
| 33a3923b-055c-40b4-8937-e55436516a8c | Address Redacted | | | | |
| 33a3bf98-f253-4ac0-9486-a0aeaa1558ft | Address Redacted | | | | |
| 33a3d541-23f6-4845-97c6-5c6ccdd0b5a8 | Address Redacted | | | | |
| 33a44efa-fe30-4fa6-8d49-89512bf3f043 | Address Redacted | | | | |
| 33a459c0-6be8-4a9f-a84c-8158792dd0b5 | Address Redacted | | | | |
| 33a4653d-3b00-431d-bee0-9135e92465f1 | Address Redacted | | | | |
| 33a4822d-0135-409c-82c6-1ea0055e4b74 | Address Redacted | | | | |
| 33a4929b-603d-42a9-854e-38c7f2d3bcfa | Address Redacted | | | | |
| 33a4c736-5d04-452b-b165-e6ea2f1226ce | Address Redacted | | | | |
| 33a4fe8e-d2bb-4842-8cc9-9f3e233ebeae | Address Redacted | | | | |
| 33a531dd-074a-4cda-85a4-a740b6f1c46c | Address Redacted | | | | |
| 33a550b5-6267-4615-9842-09a5959a1013 | Address Redacted | | | | |
| 33a55941-ec2c-4ba6-9747-d23706daab1f | Address Redacted | | | | |
| 33a57093-d126-4d90-9f1e-0a1b6493cdb0 | Address Redacted | | | | |
| 33a5ad0a-6fa5-4e9f-97b3-1d1956dcd117 | Address Redacted | | | | |
| 33a5e1a9-94af-44e8-92a8-d6798b0f6673 | Address Redacted | | | | |
| 33a606c1-88e9-43c6-b4dd-0bb289c084d2 | Address Redacted | | | | |
| 33a66f2d-91f1-4035-9664-c89900b0047c | Address Redacted | | | | |
| 33a672a2-3fc1-462d-831a-379ec53bbf67 | Address Redacted | | | | |
| 33a6813f-d489-4b8a-9dad-68978750bb7e | Address Redacted | | | | |
| 33a68543-e58a-48a6-8f52-0ec5cbebde62 | Address Redacted | | | | |
| 33a6bbe2-1023-4587-8fb9-8978278489d1 | Address Redacted | | | | |
| 33a6e2f4-c97c-42e3-86a7-7656a62f79b9 | Address Redacted | | | | |
| 33a6e75c-528b-4c5b-965b-3a08d085a2c7 | Address Redacted | | | | |
| 33a70185-e57e-4b18-9c73-c45c7945b3a6 | Address Redacted | | | | |
| 33a70d17-e568-48db-9382-b561a8835893 | Address Redacted | | | | |
| 33a73704-3eb9-469c-9ee8-e6ade51979f2 | Address Redacted | | | | |
| 33a75fb4-9aa8-41f9-ab80-a67807c0eb5C | Address Redacted | | | | |
| 33a778fa-ed99-4768-a9e8-7d8d69c9741£ | Address Redacted | | | | |
| 33af8f03-66fa-4092-917c-e8afaf3253d9 | Address Redacted | | | | |
| 33a79b03-a21b-42e2-9a65-361951d55f98 | Address Redacted | | | | |
| 33a79c5e-d170-4302-ab30-57c3049c3c1d | Address Redacted | | | | |
| 33a7be7c-18ab-41a6-823d-187f705e0dc6 | Address Redacted | | | | |
| 33a7fde0-747b-4412-b506-308f7b6abed3 | Address Redacted | | | | |
| 33a83cb5-0425-4d60-9c65-71963c95356e | Address Redacted | | | | |
| 33a8566d-87af-4dc8-9dd8-d214d409cdc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33a896e6-7edd-4ecc-a26b-410af8903deb | Address Redacted | | | | |
| 33a8b2ae-8fea-41d5-83cb-41566158c750 | Address Redacted | | | | |
| 33a8edfb-bd65-4784-b36e-c14c6ed1f593 | Address Redacted | | | | |
| 33a92123-79fb-4be6-9625-cb618b974629 | Address Redacted | | | | |
| 33a929b0-2e46-49b8-8e95-b5234d9b40e4 | Address Redacted | | | | |
| 33a93a64-9a38-4f00-b1a7-bc7f5f6f2516 | Address Redacted | | | | |
| 33a95c39-107e-4e01-8e80-ac0dad97b8e7 | Address Redacted | | | | |
| 33a97b23-292c-48ea-9260-bb655ffb294e | Address Redacted | | | | |
| 33a97c58-5688-441a-acea-e5227809875e | Address Redacted | | | | |
| 33a9a3f9-0188-4946-ba11-e143db79f29a | Address Redacted | | | | |
| 33a9d3fb-cc1b-4b88-b2e3-a2d472738a53 | Address Redacted | | | | |
| 33a9f01e-ffba-4bf0-a7e2-a894fe440a85 | Address Redacted | | | | |
| 33aa03c3-d296-4de5-81df-4959a9cc08c9 | Address Redacted | | | | |
| 33aa104c-8a1f-4c6f-a517-6c686b0eec73 | Address Redacted | | | | |
| 33aa1956-fa16-403d-96f0-c45a5a4f23dc | Address Redacted | | | | |
| 33aa255b-e7a4-458f-aeb4-ac174d65f47e | Address Redacted | | | | |
| 33aa368f-3440-4e9d-9097-61b8531c3ffc | Address Redacted | | | | |
| 33aa412b-baa3-411e-9297-49ec4db1cd46 | Address Redacted | | | | |
| 33aa5699-4736-4417-aad5-8c3da389c9a5 | Address Redacted | | | | |
| 33aa85fa-6a1e-4769-9b6b-e214c23e4788 | Address Redacted | | | | |
| 33aa8908-d0a3-4509-b9c1-52d2bcce5c85 | Address Redacted | | | | |
| 33aa98c6-f8cc-420d-b7cd-d45b14d1e069 | Address Redacted | | | | |
| 33aaa4c4-ecad-4b5a-a7cc-267f7202f233 | Address Redacted | | | | |
| 33aab021-9e32-461c-aff0-17db7071000e | Address Redacted | | | | |
| 33aab2ff-8c52-4eb7-b172-8af5b9494266 | Address Redacted | | | | |
| 33aadd56-7050-400e-9c85-b82feed35620 | Address Redacted | | | | |
| 33aae74b-1eb5-4885-879a-6095ecfe02ac | Address Redacted | | | | |
| 33ab0f07-819d-498b-a76a-7fee46db975d | Address Redacted | | | | |
| 33ab15d3-a9e1-4a5b-a235-534a71402593 | Address Redacted | | | | |
| 33ab4956-7568-432e-b4e4-581179fab311 | Address Redacted | | | | |
| 33ab65bd-3ecf-4f58-a65c-58eacbc8aaee | Address Redacted | | | | |
| 33ab825a-ac9c-4d35-b795-94525ec3e836 | Address Redacted | | | | |
| 33ab891f-d8a3-4b0d-a5b8-d6f2e486fa95 | Address Redacted | | | | |
| 33aba56e-faf4-4306-83d0-f3382b6a14f3 | Address Redacted | | | | |
| 33aba95d-d068-417f-8fb3-3c1b851008a8 | Address Redacted | | | | |
| 33abaf00-4f4b-40bb-9ed5-f401bc00c9b8 | Address Redacted | | | | |
| 33abc4ea-7be2-417f-af01-3f2dd9d721cd | Address Redacted | | | | |
| 33abc878-a303-4c3b-badf-5349a135f705 | Address Redacted | | | | |
| 33abe809-9bb6-4d36-b6bd-14f2d15465b6 | Address Redacted | | | | |
| 33ac41b7-6a2a-402b-9f79-974bd6252990 | Address Redacted | | | | |
| 33ac4d52-14a4-44c9-83a9-812eaee5bf84 | Address Redacted | | | | |
| 33ac530e-b4ae-4c64-96fe-61b602374330 | Address Redacted | | | | |
| 33ac6fbf-7eac-4267-9d73-3515967c04f9 | Address Redacted | | | | |
| 33ac92f5-b298-4d49-9b83-b614f451c394 | Address Redacted | | | | |
| 33acd6a1-20af-461d-87cf-90113c1026c7 | Address Redacted | | | | |
| 33acd965-40d6-480d-a2e0-0da3cf72f0ce | Address Redacted | | | | |
| 33acf4f0-c6a3-44c0-a45c-00cb067d1c4e | Address Redacted | | | | |
| 33acfd5b-a1c8-4eda-a7bf-a959b809ce12 | Address Redacted | | | | |
| 33ad202d-6aea-416e-b851-54ae021dd8c5 | Address Redacted | | | | |
| 33ad517f-ac43-4e4a-bae1-13ac5edbc364 | Address Redacted | | | | |
| 33ad7090-15c2-4e89-aef1-aa900e145724 | Address Redacted | | | | |
| 33ad70fe-7859-4a44-adda-8701180aa1b1 | Address Redacted | | | | |
| 33ad7f38-111f-4e30-b328-8ddc9f38d16e | Address Redacted | | | | |
| 33ad82f7-f039-4363-9c07-593c3446c43c | Address Redacted | | | | |
| 33ad949f-1bd3-41a0-ae52-39b363e5ad4c | Address Redacted | | | | |
| 33ad94c8-65fe-4316-8e97-1deee1cf4239 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33ada2d4-fed0-4c0b-b800-c206746037c4 | Address Redacted | | | | |
| 33adaf79-3e56-4ce6-99e7-e5132251fa92 | Address Redacted | | | | |
| 33adb7a5-4ae4-4c6d-aacd-e8ada1555a05 | Address Redacted | | | | |
| 33ade358-9137-42f6-be8e-a5c62e69138b | Address Redacted | | | | |
| 33adeb2f-6b3d-421b-8ee6-f465179b7b78 | Address Redacted | | | | |
| 33ae18b9-9304-472b-a982-cd88cf4e06c7 | Address Redacted | | | | |
| 33ae2031-810f-41d3-bf3d-36e22949ce47 | Address Redacted | | | | |
| 33ae287b-9652-4f99-94fa-a91bcaa562a8 | Address Redacted | | | | |
| 33ae4ac9-2a50-4463-ab19-ebdedbbf71c8 | Address Redacted | | | | |
| 33ae5373-0ca6-4400-b301-d71889c517cd | Address Redacted | | | | |
| 33ae694b-a5bd-467e-bf33-95138a8ab077 | Address Redacted | | | | |
| 33ae7024-0f1e-463e-b060-d56cf7cfe318 | Address Redacted | | | | |
| 33ae747d-3f32-4e62-8129-34f619a1e96c | Address Redacted | | | | |
| 33ae8331-d2cf-4334-a005-32664530f1a8 | Address Redacted | | | | |
| 33ae8c8e-4275-478b-bda6-8ed6c31ea83b | Address Redacted | | | | |
| 33aeacf0-f4a3-4264-98dc-dfff2b813683 | Address Redacted | | | | |
| 33aeb4ac-7684-48fa-a763-00bf5ce39d2e | Address Redacted | | | | |
| 33aeb73d-f0c6-41c9-a49f-dc2a64bd1617 | Address Redacted | | | | |
| 33aed0d5-1811-4ba4-abfc-3bed45ffb838 | Address Redacted | | | | |
| 33aee40d-65b0-4c93-9dfb-dd905d2ed57d | Address Redacted | | | | |
| 33aef682-cc29-464a-aef7-f79c241b2dbe | Address Redacted | | | | |
| 33aef952-aae9-4896-87fc-eaa0e9d1a717 | Address Redacted | | | | |
| 33af154c-b660-4fd0-a98e-e46d59bc8ce8 | Address Redacted | | | | |
| 33af2434-ade8-4f73-9ba4-0a9216544dfc | Address Redacted | | | | |
| 33af326e-eb45-4d0a-8d32-8da98450b4ee | Address Redacted | | | | |
| 33af4c5e-99a9-4cb1-b2b5-eab75b3ed5aa | Address Redacted | | | | |
| 33af54f4-6912-4bec-bc96-ee63d92a69bf | Address Redacted | | | | |
| 33af639a-6834-4b90-ae61-85cffe8328d7 | Address Redacted | | | | |
| 33af71d8-bf91-44a1-b366-512dcf3b99b4 | Address Redacted | | | | |
| 33af782a-1eac-4761-b63c-ab93da0a162b | Address Redacted | | | | |
| 33afcd0c-d81a-49cf-85f0-a2e481d805f8 | Address Redacted | | | | |
| 33afcd7e-0efc-44b8-8a8d-01d559526792 | Address Redacted | | | | |
| 33afe18c-a308-4b46-a5be-05a2b26eedda | Address Redacted | | | | |
| 33b01668-39b7-4097-b6c3-aef63f6cf59b | Address Redacted | | | | |
| 33b05893-2137-4810-bedb-69ed5228a336 | Address Redacted | | | | |
| 33b060f2-f058-4647-b800-4de101c70b0a | Address Redacted | | | | |
| 33b11be7-ea02-41a2-9870-aa9f928f7e37 | Address Redacted | | | | |
| 33b12751-cf23-4d29-9626-1b021ca595b5 | Address Redacted | | | | |
| 33b12add-66f0-4bea-acf0-10281fab56bb | Address Redacted | | | | |
| 33b13c8e-2def-4072-8313-999cd081967b | Address Redacted | | | | |
| 33b14fe9-b28d-485c-be13-e134e2c54e19 | Address Redacted | | | | |
| 33b15e6b-2a42-4ac6-a5e1-68c9eba3e66c | Address Redacted | | | | |
| 33b185b1-e5af-45cf-8edd-a192966e3937 | Address Redacted | | | | |
| 33b1a7d7-3c87-48a0-bcaa-7b33bda22dea | Address Redacted | | | | |
| 33b1b8a5-7838-4f8e-9329-48f01886a9bb | Address Redacted | | | | |
| 33b1ce68-33ea-4335-b66f-cde2422cc2c0 | Address Redacted | | | | |
| 33b22173-8708-4a59-8c94-b85f1569ac0f | Address Redacted | | | | |
| 33b24489-76d1-4d0d-b74b-9afb5a23f356 | Address Redacted | | | | |
| 33b27c46-4305-4f1c-8686-aff9701b606a | Address Redacted | | | | |
| 33b29bfb-b2fb-47b9-bfc8-66a737e532fe | Address Redacted | | | | |
| 33b2cbb8-08fb-480d-93f5-488b681e215c | Address Redacted | | | | |
| 33b2d022-85c4-4f79-9775-1442426dbe54 | Address Redacted | | | | |
| 33b2ef2a-9981-4ca7-91f3-85f37df9023e | Address Redacted | | | | |
| 33b2f993-bce5-4c63-9059-73ba3f5cbe22 | Address Redacted | | | | |
| 33b32a2b-e060-4f68-9ec0-15833154aca7 | Address Redacted | | | | |
| 33b34032-48e5-4084-ae62-7bf7ba3bcf8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33b34401-cdc1-46d5-b4ae-aff71a4e4837 | Address Redacted | | | | |
| 33b3672e-c17d-42b4-bb69-597d6aa11d3e | Address Redacted | | | | |
| 33b39db0-4f7f-4856-a274-cf11f947c7ac | Address Redacted | | | | |
| 33b3cfb7-24ec-4599-941c-16faaa31cbd6 | Address Redacted | | | | |
| 33b3d572-40b7-4ed0-8d65-0fdae08c71a2 | Address Redacted | | | | |
| 33b3dad6-2c89-49b4-91bb-ff1b240d7e0c | Address Redacted | | | | |
| 33b3e765-82f6-415e-b0b5-511889b606e3 | Address Redacted | | | | |
| 33b3f4a1-59bf-4fca-a884-0cf85260fe82 | Address Redacted | | | | |
| 33b401cb-dda7-4993-8f8a-e3738e470494 | Address Redacted | | | | |
| 33b40aae-ea66-4b25-8814-d43f0dc9ea46 | Address Redacted | | | | |
| 33b44dd8-11fd-4bda-8ac9-c220813cf3d2 | Address Redacted | | | | |
| 33b48661-41e5-4d8d-a220-b8525538dceb | Address Redacted | | | | |
| 33b4bceb-3f87-497b-8351-8d83de489092 | Address Redacted | | | | |
| 33b4d30c-5330-47f0-9d8f-99b0fb0aafa6 | Address Redacted | | | | |
| 33b5130d-39e1-45ef-94a0-2f7d8e3ea17e | Address Redacted | | | | |
| 33b52805-3d22-4187-bf75-820cf7c9d57d | Address Redacted | | | | |
| 33b531c2-9932-44bb-9acc-23c007568017 | Address Redacted | | | | |
| 33b53571-0f9b-4ef3-974e-60c89c031d67 | Address Redacted | | | | |
| 33b54032-b1f0-4250-b666-761b63157e8c | Address Redacted | | | | |
| 33b55913-cbf3-4b2e-b90f-0128bea84196 | Address Redacted | | | | |
| 33b56cbc-6de9-4aec-b83d-38dc17967a5e | Address Redacted | | | | |
| 33b5817b-2f22-464b-b0d2-5f36fcf6efe6 | Address Redacted | | | | |
| 33b58672-b536-43eb-9b2d-dc0a96cf61d7 | Address Redacted | | | | |
| 33b58d1d-4218-41b0-8ff3-3b5919b99351 | Address Redacted | | | | |
| 33b5ce25-0372-4e5b-8d34-f1607db9bbe2 | Address Redacted | | | | |
| 33b61e90-9a93-44e9-bac3-ffa693eeb4a6 | Address Redacted | | | | |
| 33b635b2-e099-4b1a-bc68-972b418ebe3a | Address Redacted | | | | |
| 33b64f0e-fc09-470e-bf3e-141c47f12367 | Address Redacted | | | | |
| 33b65244-808c-48a4-b1d5-657315e3896b | Address Redacted | | | | |
| 33b678da-946c-4e1e-8b70-387a15a33827 | Address Redacted | | | | |
| 33b681fc-b90b-44ed-b0d2-5ccb0cb146c0 | Address Redacted | | | | |
| 33b6c85c-a680-484c-8477-4787996d3d47 | Address Redacted | | | | |
| 33b6ed3f-c4b2-4859-99df-a36fc0189e53 | Address Redacted | | | | |
| 33b6ee8d-0080-411c-b244-0def6a9a75e4 | Address Redacted | | | | |
| 33b6fce4-a073-401d-be37-84b553f2653c | Address Redacted | | | | |
| 33b748f4-bd41-48f6-b73f-112ccb5f9f34 | Address Redacted | | | | |
| 33b75716-de44-4db7-a8b8-71538bbdc6be | Address Redacted | | | | |
| 33b764b4-ac46-401b-8c3e-611aca931e23 | Address Redacted | | | | |
| 33b76c27-ab31-46ae-be87-72fa8a89d54e | Address Redacted | | | | |
| 33b77d8c-a6e9-4e7c-b6e9-7985e83309d0 | Address Redacted | | | | |
| 33b7801c-b35c-4ed3-8d24-54e0a0f3a34f | Address Redacted | | | | |
| 33b78404-01b8-42e5-912c-f99312b5e30a | Address Redacted | | | | |
| 33b7980e-7f81-4c1b-a09d-6ad556a574d7 | Address Redacted | | | | |
| 33b7ae6d-1f74-4afb-8952-12a7c44810a1 | Address Redacted | | | | |
| 33b7c79d-2a9c-4536-84e6-9582283cd6b4 | Address Redacted | | | | |
| 33b7fc5f-7aab-4fb8-91b8-0cd3246b299f | Address Redacted | | | | |
| 33b82375-336c-4dd1-aa85-38e417f0c18d | Address Redacted | | | | |
| 33b82e60-7c9a-4e6b-8d3f-af14ceaefb60 | Address Redacted | | | | |
| 33b85885-1a90-41ad-9042-7407e0ebb092 | Address Redacted | | | | |
| 33b87141-1751-489a-b45a-4b829d40b35c | Address Redacted | | | | |
| 33b88425-1839-46ad-ba91-ab08f90db5db | Address Redacted | | | | |
| 33b8a74f-6a73-4066-93a9-b264c434a5d6 | Address Redacted | | | | |
| 33b8c9ec-6790-4e1b-836f-64ce9fdbc41a | Address Redacted | | | | |
| 33b8debc-d60d-4366-bc0f-8f9b78b24566 | Address Redacted | | | | |
| 33b8fd54-191a-4c2d-ada5-f4c294008e55 | Address Redacted | | | | |
| 33b90af3-36b2-46b6-85af-af313c4da328 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33b90d6b-215f-4366-9ece-7d89b5bf263e | Address Redacted | | | | |
| 33b90d70-9a46-4971-86ef-06c21401aa7e | Address Redacted | | | | |
| 33b90ec8-1a6b-4c5b-b957-9689af536185 | Address Redacted | | | | |
| 33b928f0-c034-498a-bcff-665389c23aac | Address Redacted | | | | |
| 33b93bf8-5c21-44ae-8fa3-aa072a3a1251 | Address Redacted | | | | |
| 33b95130-212a-4eec-a717-3f0eb437d17f | Address Redacted | | | | |
| 33b96a3b-b2ba-42c9-a9d7-bb717fd3bc66 | Address Redacted | | | | |
| 33b96bfd-f30f-4086-a6ee-d10adaec13da | Address Redacted | | | | |
| 33b976ea-b094-480d-bb68-054d4c988e7d | Address Redacted | | | | |
| 33b98b17-b133-4391-85bc-9afccb29b7ce | Address Redacted | | | | |
| 33b9a8ea-1ae5-44bc-83bb-2d3b8d995090 | Address Redacted | | | | |
| 33b9c034-e7a3-418e-b291-9af6ee1eed5f | Address Redacted | | | | |
| 33b9cb7e-2aed-4eb4-b996-462ef956c3f6 | Address Redacted | | | | |
| 33b9d383-88b7-400a-99bd-ac214d59b860 | Address Redacted | | | | |
| 33b9dbbe-db41-45cf-92d9-db277dfa0e94 | Address Redacted | | | | |
| 33b9e0e7-e3b0-4a05-9a7c-836c0bce7257 | Address Redacted | | | | |
| 33b9f701-60f1-4021-9d20-f91198f46f22 | Address Redacted | | | | |
| 33b9f826-5902-4fd3-9bd3-22bf884be0cf | Address Redacted | | | | |
| 33ba2b47-d02d-4c23-8acb-e724ac5d0d73 | Address Redacted | | | | |
| 33ba53ba-1871-4c32-b4a4-91d09b969e73 | Address Redacted | | | | |
| 33baa6df-95d6-457c-91c7-db103a5a05db | Address Redacted | | | | |
| 33baad71-e962-4a37-88e0-b1b889369388 | Address Redacted | | | | |
| 33bab345-8d75-4a4d-99b5-f7e985fc50d0 | Address Redacted | | | | |
| 33bac210-9ac3-4d9b-8fd1-6770c09788bf | Address Redacted | | | | |
| 33bad5ea-a165-4780-a7f9-26bb81cf4b68 | Address Redacted | | | | |
| 33baf2a3-91c8-4da4-897e-0b430fceda45 | Address Redacted | | | | |
| 33bb21fb-5da2-4207-86b5-c0848dc43a65 | Address Redacted | | | | |
| 33bb3c4d-bce4-464a-88cd-32f26e12b71e | Address Redacted | | | | |
| 33bb760d-45ce-4267-bb45-72f480a57a9b | Address Redacted | | | | |
| 33bb8433-9433-4fd0-ad1c-df7c6470a3b0 | Address Redacted | | | | |
| 33bba9fb-adad-4879-8408-fd18acd81e62 | Address Redacted | | | | |
| 33bbbb2f-9e13-47f4-b505-abae6414488b | Address Redacted | | | | |
| 33bbc53d-cd9f-4946-9794-ab0012b80edd | Address Redacted | | | | |
| 33bbd637-b723-4347-b93c-617f19d1e67e | Address Redacted | | | | |
| 33bc10ee-244e-4396-84db-23a99ec3c16e | Address Redacted | | | | |
| 33bc1550-c486-472e-9020-fd070aa7b7a5 | Address Redacted | | | | |
| 33bc642e-94e6-442f-a5ab-b2a25f8e0cb6 | Address Redacted | | | | |
| 33bc68cd-1a42-4069-a85c-180f5bcacc88 | Address Redacted | | | | |
| 33bc7643-1376-42d5-b3bd-6de889e4006a | Address Redacted | | | | |
| 33bc820b-8920-45f4-aee7-01fda44bcebd | Address Redacted | | | | |
| 33bd5988-fc1c-420d-a784-339508d3fa83 | Address Redacted | | | | |
| 33bda443-38d9-43aa-9c23-135c9c591e0e | Address Redacted | | | | |
| 33be0754-4af4-4f5a-9af1-02c19f83978e | Address Redacted | | | | |
| 33be07e0-6470-45e7-b7b6-d8858b0a19ce | Address Redacted | | | | |
| 33be3c79-cb98-4cdf-a4f4-25b3785c1aee | Address Redacted | | | | |
| 33be49a6-330b-4e27-8637-f72a7a80272c | Address Redacted | | | | |
| 33be4e33-fd48-4a88-95ef-cabb3cf57262 | Address Redacted | | | | |
| 33be59cc-b1c8-45eb-9bc2-5d42c9ab0147 | Address Redacted | | | | |
| 33be7612-00a5-4709-86de-43510991a2d8 | Address Redacted | | | | |
| 33be9223-5ffe-4643-9cda-c62008e87d1f | Address Redacted | | | | |
| 33beca7c-2605-4dae-aaa4-74dd6ae7af14 | Address Redacted | | | | |
| 33bed0af-7358-44c3-8d20-3e05abba35fe | Address Redacted | | | | |
| 33bf1581-e0ba-4d05-babf-259debb6c4c1 | Address Redacted | | | | |
| 33bf289a-f891-42d6-9df1-f68b17d26f93 | Address Redacted | | | | |
| 33bf39ce-35fc-4e8a-8340-74fc4223f2d5 | Address Redacted | | | | |
| 33bf5b3c-f1cc-4cde-a363-4661c4f2b174 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33bf6fa4-ee3a-4cd2-a65c-73e4c27b5248 | Address Redacted | | | | |
| 33bf6fd4-3247-4d91-8bbd-85172bac8b93 | Address Redacted | | | | |
| 33bf7772-c486-4edc-b38f-1f0fff228b84 | Address Redacted | | | | |
| 33bfa044-f808-4a41-b1d8-4b0e6d2923a8 | Address Redacted | | | | |
| 33bfacdb-0987-49f2-b178-da5337cdf342 | Address Redacted | | | | |
| 33bfcca1-840b-4cf0-a618-9f339372102e | Address Redacted | | | | |
| 33bfda4b-1096-43cc-a024-4b8e4b64b86d | Address Redacted | | | | |
| 33bfe908-0cf0-4bfc-ad60-c903360be401 | Address Redacted | | | | |
| 33bff139-fe0b-48f6-bc22-2e974bf3f1aa | Address Redacted | | | | |
| 33bff98b-7f68-419e-9654-e98d1b7b212c | Address Redacted | | | | |
| 33c00e71-5ea4-42b6-ac76-d52fbebd39d4 | Address Redacted | | | | |
| 33c04ab8-2ed6-473d-bb17-d3dd2949bcd3 | Address Redacted | | | | |
| 33c0525b-9fe9-4ffc-8d29-3127432a289e | Address Redacted | | | | |
| 33c05404-20f9-4989-a674-f7309853ae95 | Address Redacted | | | | |
| 33c07201-c468-45ce-bade-9b45193a1032 | Address Redacted | | | | |
| 33c09655-7d85-419f-ae5a-51cf82a0051b | Address Redacted | | | | |
| 33c0a17c-7f7a-45b5-b247-137bb4e5f413 | Address Redacted | | | | |
| 33c0d6e7-301f-485c-9b8b-6cc2728f27e1 | Address Redacted | | | | |
| 33c0e70b-3f99-45b9-b7cf-bb13fb294f0a | Address Redacted | | | | |
| 33c10ef7-dad2-4869-b629-1c3b03df6b2d | Address Redacted | | | | |
| 33c123f4-6596-4370-a688-5f2aab8f2c1c | Address Redacted | | | | |
| 33c17ad9-7561-40c1-9466-7a6092e26942 | Address Redacted | | | | |
| 33c185a0-4b98-499a-a31a-bb3370013ef2 | Address Redacted | | | | |
| 33c1a18e-2436-4dc3-b67d-0268e0c65cea | Address Redacted | | | | |
| 33c1e1c6-4aec-4933-a438-9d89f674710c | Address Redacted | | | | |
| 33c21a01-de90-435e-954a-4d089de4048d | Address Redacted | | | | |
| 33c21ea1-affa-423c-b0d8-29bbb97f557c | Address Redacted | | | | |
| 33c225b4-7bfc-4d25-a1ea-f4ad1f7fca4f | Address Redacted | | | | |
| 33c2b3b8-0c94-42c8-b2a2-b89d97d4c4f1 | Address Redacted | | | | |
| 33c2b9f8-d098-40c5-a798-94a96bdfb540 | Address Redacted | | | | |
| 33c2e867-017c-4d98-a67a-5c726818436e | Address Redacted | | | | |
| 33c3400a-b7a4-4d59-8704-a8e4ff8f16a4 | Address Redacted | | | | |
| 33c34240-e1dc-43e6-9df9-a02b13210833 | Address Redacted | | | | |
| 33c3479e-915d-4be6-bc1f-848dcbbc3ffb | Address Redacted | | | | |
| 33c34dcd-f540-4afb-8c30-92c30be83d3d | Address Redacted | | | | |
| 33c35cc6-0a49-4c01-8532-e3712882924e | Address Redacted | | | | |
| 33c38b0b-3c32-4b05-a491-fba53e69e431 | Address Redacted | | | | |
| 33c39335-eb06-4f54-8e28-f134adb6a87a | Address Redacted | | | | |
| 33c3a236-cc00-44d3-ba91-7567267726f1 | Address Redacted | | | | |
| 33c3ea2e-7ea6-4cbf-8565-bbf94eb30a3a | Address Redacted | | | | |
| 33c444e8-79f5-4cf4-ba47-e39bf38b87b9 | Address Redacted | | | | |
| 33c44660-8604-4307-a726-182cd20b11ec | Address Redacted | | | | |
| 33c46142-7729-4821-a558-230a14ff9f17 | Address Redacted | | | | |
| 33c481e2-f102-4a6c-85ef-b871776999bc | Address Redacted | | | | |
| 33c496dd-d8dc-499c-b9d1-c7dbf798e112 | Address Redacted | | | | |
| 33c4ad75-78b0-4699-a73d-3945a386d3f2 | Address Redacted | | | | |
| 33c4d4cc-e184-4d7e-a8c8-1b70c57a53a0 | Address Redacted | | | | |
| 33c4d522-f9e7-4723-86c5-3e7ecf3deb14 | Address Redacted | | | | |
| 33c50a2d-51b7-419f-9c34-4f7dfd7f54aC | Address Redacted | | | | |
| 33c59a50-deed-4341-8b61-aef740013d4b | Address Redacted | | | | |
| 33c5b0f2-d5b1-4963-b734-0d4a0dc11587 | Address Redacted | | | | |
| 33c5d1c8-5bda-4b72-8bf4-bd2f922ee2ed | Address Redacted | | | | |
| 33c60c02-69bd-4915-9bfa-76485697cfb7 | Address Redacted | | | | |
| 33c676cf-2c83-4dbd-91bc-47db79a1afd5 | Address Redacted | | | | |
| 33c686f9-4094-4ba1-ab0b-59a604117b2C | Address Redacted | | | | |
| 33c68e93-ffa6-4c3b-a0e4-faeb8438b93d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33c6d65b-8bcc-4504-a32d-3132cfbe345f | Address Redacted | | | | |
| 33c6eb1b-9f56-42d5-9d35-219725fceb18 | Address Redacted | | | | |
| 33c6eea8-98be-465a-beb9-3e668afb0bbe | Address Redacted | | | | |
| 33c71cc4-9e14-4500-a582-169b5767a359 | Address Redacted | | | | |
| 33c72f32-ab91-43e4-8da8-eda57f6f7f44 | Address Redacted | | | | |
| 33c740a5-a954-4139-b048-6a94befff755 | Address Redacted | | | | |
| 33c7525a-62a9-40f3-b1ce-224f0a39ab09 | Address Redacted | | | | |
| 33c77e4b-70bd-4601-a91c-0e4881c48f1f | Address Redacted | | | | |
| 33c7821d-8993-4f2e-9544-9b171d5a4b76 | Address Redacted | | | | |
| 33c7aab9-0490-4f6e-b098-57cc32ac2296 | Address Redacted | | | | |
| 33c7d435-2a30-4cf8-8dea-11fd001f55b8 | Address Redacted | | | | |
| 33c81df0-6e3f-4869-b2de-80d77117a0a3 | Address Redacted | | | | |
| 33c82782-3694-4da9-9447-36a55b61b99e | Address Redacted | | | | |
| 33c84314-f48f-460d-98c2-783240699bf5 | Address Redacted | | | | |
| 33c84b73-38c2-497c-8b9c-3556a22643a0 | Address Redacted | | | | |
| 33c84b84-acf7-41c6-9f65-da2a93f2bf3a | Address Redacted | | | | |
| 33c85ce6-e42d-4f53-818a-0450ab8eeb84 | Address Redacted | | | | |
| 33c86cf4-5947-49a1-8b3b-26df9a513609 | Address Redacted | | | | |
| 33c8bf4b-8300-4a42-88ae-69f6c12d1676 | Address Redacted | | | | |
| 33c8f3a6-ade4-468c-bf04-3fa8c6114b41 | Address Redacted | | | | |
| 33c90c36-fbcc-4492-bba1-c35c0a04c3ad | Address Redacted | | | | |
| 33c917f2-3ba4-44a6-833d-d780f934c3a9 | Address Redacted | | | | |
| 33c935a3-cc0d-4e85-94e8-0d63c6ea7102 | Address Redacted | | | | |
| 33c95fe8-85f3-4d9c-b8f1-0bb729af8f84 | Address Redacted | | | | |
| 33c9627f-a073-4731-8083-84edfa191bea | Address Redacted | | | | |
| 33c96524-3e70-4f59-9617-c9b7ad03cdc5 | Address Redacted | | | | |
| 33c9aa51-767b-4c56-a912-28cc44bbab5a | Address Redacted | | | | |
| 33c9cacd-9a01-4fc8-8e2e-0409b1beeede | Address Redacted | | | | |
| 33c9ce9b-56f0-41ac-b260-9b2f42f59027 | Address Redacted | | | | |
| 33c9ec42-a3bf-4a83-8b13-c330bf8ee868 | Address Redacted | | | | |
| 33ca00c2-49cc-4cae-a41c-7171d252a9a5 | Address Redacted | | | | |
| 33ca1a01-71b9-405d-a9b0-e057e391edc2 | Address Redacted | | | | |
| 33ca240a-0d7f-44b6-b47e-a08b805f1bf9 | Address Redacted | | | | |
| 33ca298c-0be5-4733-ac90-38b315b29dc7 | Address Redacted | | | | |
| 33ca3142-e43f-4510-9bb5-30424c9434c3 | Address Redacted | | | | |
| 33ca4f24-39aa-4dca-b1f3-286a0c6879cb | Address Redacted | | | | |
| 33ca521d-cc8e-47e6-b4f0-2b81b7d209aa | Address Redacted | | | | |
| 33ca76cb-2343-4624-8224-645e6d7d95c1 | Address Redacted | | | | |
| 33ca83b6-500a-45c5-b1e9-76b7a3d2777b | Address Redacted | | | | |
| 33ca861f-17b2-46c2-89a1-c5bc56adb1fd | Address Redacted | | | | |
| 33ca87e5-de29-4f34-a24b-a84a2bcb0894 | Address Redacted | | | | |
| 33ca8c66-afc6-4ab4-b699-70c3112e481b | Address Redacted | | | | |
| 33cab4f3-2e34-41af-8454-a4297c3d2d12 | Address Redacted | | | | |
| 33caec92-7a8e-40fa-bf84-3feb0d49a8b7 | Address Redacted | | | | |
| 33cafff1-0dae-4093-b08d-d8c8ebc998c4 | Address Redacted | | | | |
| 33cb3cb1-4787-4469-b2e4-e51f3d11f3ca | Address Redacted | | | | |
| 33cb400d-bf83-428f-a6f6-2e07bc871603 | Address Redacted | | | | |
| 33cb5c4f-78b2-4a13-a200-4a1fe76c5d40 | Address Redacted | | | | |
| 33cb7625-c7ac-4f72-989c-3903a68facf9 | Address Redacted | | | | |
| 33cb78cb-35ae-44d8-8e6f-53d122a79860 | Address Redacted | | | | |
| 33cb7e50-903f-4cd3-ab85-c4ac559b05de | Address Redacted | | | | |
| 33cbc3e2-aee4-4590-8a84-758e0cf698bf | Address Redacted | | | | |
| 33cbc9e7-c336-46be-b16a-7938ad63f022 | Address Redacted | | | | |
| 33cbce19-62c5-46a6-aeae-41b8602636e1 | Address Redacted | | | | |
| 33cbd13b-9f70-4ec3-97f9-60ab4b1342d6 | Address Redacted | | | | |
| 33cbd48b-ec3f-42f6-98d8-335c387ba39b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33cbdea8-4943-4b41-94c7-16c0cb71c1ca | Address Redacted | | | | |
| 33cc0aad-e587-46f6-8648-7a64dcd6345b | Address Redacted | | | | |
| 33cc5057-d214-452f-87d4-c0610073801e | Address Redacted | | | | |
| 33cc583c-c4fd-4918-af42-1e0223cd3dd8 | Address Redacted | | | | |
| 33cc6d68-59f6-4182-8c7e-1ef40334f459 | Address Redacted | | | | |
| 33cc8fd2-4816-48e0-bf75-75c5593c87b6 | Address Redacted | | | | |
| 33cc911a-b643-4a3f-9e73-ca4b2464094b | Address Redacted | | | | |
| 33cc9f49-c839-428c-9ab7-34d2cd08448b | Address Redacted | | | | |
| 33ccb69b-537f-4461-8f07-919e8f2c2e24 | Address Redacted | | | | |
| 33cce0a2-4e8d-4a20-a06c-bac87fbdb320 | Address Redacted | | | | |
| 33cd1123-125d-44a5-9959-61b346f3492d | Address Redacted | | | | |
| 33cd1f4a-4e52-41b3-8ca4-71019ce6676C | Address Redacted | | | | |
| 33cd2a85-6919-4979-b607-700770d37a3c | Address Redacted | | | | |
| 33cd4ea4-7483-40c3-99c6-d2b988c257e0 | Address Redacted | | | | |
| 33cd560c-eff5-49f1-b384-910958959d45 | Address Redacted | | | | |
| 33cdb3c4-4df6-46cd-a3ed-c384d1750ce9 | Address Redacted | | | | |
| 33cdcbfd-d59a-40c0-9971-fabe877aa9df | Address Redacted | | | | |
| 33ce1c67-d269-42f1-a3d1-29cbbe3019bf | Address Redacted | | | | |
| 33ce1e5a-9d16-440c-adaf-09a6260fd694 | Address Redacted | | | | |
| 33ce22e5-96a3-49ea-9017-12116f43accf | Address Redacted | | | | |
| 33ce286d-82ec-4526-a901-aeb1c9a61e53 | Address Redacted | | | | |
| 33ce77de-f37b-4468-8495-d2ba54a14364 | Address Redacted | | | | |
| 33ce7a86-1975-49e6-9c40-5ee4787a0fa4 | Address Redacted | | | | |
| 33cea1da-60c6-47e8-bf9d-e0173db003c5 | Address Redacted | | | | |
| 33ceb775-7f17-4b96-a6ab-19249586b73f | Address Redacted | | | | |
| 33cec556-4916-49e0-8fc0-001db5a74b97 | Address Redacted | | | | |
| 33cec847-495f-4e6c-b884-0d1aa4cb545d | Address Redacted | | | | |
| 33cef811-5429-4a7b-8b07-a61e48beeeb5 | Address Redacted | | | | |
| 33cf03c2-4bd6-4a26-a673-6d740873786a | Address Redacted | | | | |
| 33cf2190-3831-427e-93bf-d9aa158ed11C | Address Redacted | | | | |
| 33cf5295-b384-4e40-87bb-3882efbe54ae | Address Redacted | | | | |
| 33cf5552-dabc-4694-b692-32714d6a813a | Address Redacted | | | | |
| 33cf6339-1000-4052-841d-612fa6b792d6 | Address Redacted | | | | |
| 33cf99f0-0441-48e9-ad66-4dbd27fbd58f | Address Redacted | | | | |
| 33cfba2c-bd82-45be-b94b-220b8f05defe | Address Redacted | | | | |
| 33d00e33-cd5d-4bdb-afac-5bc8901969e0 | Address Redacted | | | | |
| 33d04b30-4c99-43c6-be03-252ed85517cf | Address Redacted | | | | |
| 33d05cf7-d353-45f6-8108-34665c4d3bee | Address Redacted | | | | |
| 33d079ea-c43f-49dd-92ab-2aa71eaade2e | Address Redacted | | | | |
| 33d08332-1e29-48ec-b3ae-c8c667a80061 | Address Redacted | | | | |
| 33d0919f-14fd-4065-a2b6-f6b598f88f0C | Address Redacted | | | | |
| 33d0aa8b-6513-484b-8c30-b6e5b3960e5b | Address Redacted | | | | |
| 33d0d821-1bca-4e6e-bd1f-cba601adac07 | Address Redacted | | | | |
| 33d0ede5-7f60-4c36-b8a9-4165f3d130be | Address Redacted | | | | |
| 33d0f11d-6c45-4219-a409-3881934f6945 | Address Redacted | | | | |
| 33d0f91b-5da7-4521-9b69-df7f53c9f0fa | Address Redacted | | | | |
| 33d1166c-8a32-49d2-845c-af0c0b21e78a | Address Redacted | | | | |
| 33d12840-a039-4a78-b9fd-6eaadd12b080 | Address Redacted | | | | |
| 33d134cc-3ce9-4c26-9536-c2e525d4f047 | Address Redacted | | | | |
| 33d14ae9-5127-4860-9a0d-99a97b1118d9 | Address Redacted | | | | |
| 33d161ff-d9a2-4857-9c21-55c97425a16e | Address Redacted | | | | |
| 33d1a7d0-274a-4c98-831b-dfbdbdf46c30 | Address Redacted | | | | |
| 33d1ab71-327a-47bf-acdd-aa9128bfaedb | Address Redacted | | | | |
| 33d1afd5-93ac-4183-9a6a-a06be003fed9 | Address Redacted | | | | |
| 33d1c1b7-b63a-44bb-b949-b7d1494d28a1 | Address Redacted | | | | |
| 33d1ce49-b9b1-4efd-9d80-abb8ff8c93b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33d20b7f-8bdc-4b51-8df0-6c19d450133f | Address Redacted | | | | |
| 33d216bd-fb4f-495c-b688-5e08cf0ffe14 | Address Redacted | | | | |
| 33d21b5c-cedd-49c2-a9c5-20cc94026e70 | Address Redacted | | | | |
| 33d22b81-2e3b-449f-a399-608940880052 | Address Redacted | | | | |
| 33d24cf9-d28a-47a6-af38-77373bdca571 | Address Redacted | | | | |
| 33d270cd-cbb4-4d4b-9638-380fb8d985e9 | Address Redacted | | | | |
| 33d2c855-3d95-4464-8d54-b9e831eec3c1 | Address Redacted | | | | |
| 33d2f698-e361-437a-9b57-9a6d75231fc7 | Address Redacted | | | | |
| 33d3041d-bbb4-4982-aed8-cf290750ac96 | Address Redacted | | | | |
| 33d32aab-ebbe-4553-b2d4-b757af62e419 | Address Redacted | | | | |
| 33d33bd9-a5e5-4a0e-a409-839c4c1fd78b | Address Redacted | | | | |
| 33d345da-2772-427f-9785-9932a9b61807 | Address Redacted | | | | |
| 33d36913-9db3-477f-88c2-497cd435fcb1 | Address Redacted | | | | |
| 33d3b832-3648-4963-a635-4494dac5994b | Address Redacted | | | | |
| 33d3bdaf-8d7f-483a-906d-e987f942ccbb | Address Redacted | | | | |
| 33d3e44b-bdc9-488d-8064-0a23f317984b | Address Redacted | | | | |
| 33d42ee9-705b-443b-82bd-baa04acb4add | Address Redacted | | | | |
| 33d42fbf-9f02-4707-a573-d1b21c79fb53 | Address Redacted | | | | |
| 33d43a9e-a029-4812-9f01-62e605a67145 | Address Redacted | | | | |
| 33d446f4-b9f5-4151-8fa1-2fd7b3fd6822 | Address Redacted | | | | |
| 33d449a1-d96c-460c-9917-c7d77dce8623 | Address Redacted | | | | |
| 33d4cfb5-460a-42e0-9e3c-95f75e7857df | Address Redacted | | | | |
| 33d4d59f-8d6c-4bbd-9d23-6f32d2ad2bce | Address Redacted | | | | |
| 33d4ded9-25ef-4fd4-b322-80e20f1ab304 | Address Redacted | | | | |
| 33d50a44-376b-4905-8970-e55e368a508c | Address Redacted | | | | |
| 33d52ed7-32d3-4cd7-b622-043755bb8d47 | Address Redacted | | | | |
| 33d53934-1adb-4454-a011-ec1fdc1f45f8 | Address Redacted | | | | |
| 33d55949-8cb7-4fff-aad8-43d67359966f | Address Redacted | | | | |
| 33d55c99-1dad-44e3-a62a-6c80cc248439 | Address Redacted | | | | |
| 33d55e26-3458-40f5-826c-72b09270c83a | Address Redacted | | | | |
| 33d57921-3e4a-4c97-bbef-fc5de31ed8ee | Address Redacted | | | | |
| 33d5b285-c684-419c-87b8-056517245929 | Address Redacted | | | | |
| 33d5bbf4-cd6f-406a-8800-9c730de84ac8 | Address Redacted | | | | |
| 33d5c90d-f017-4fe7-936a-2b91a6f11638 | Address Redacted | | | | |
| 33d5f01d-0306-406c-8c6a-4bf66cd9f1d9 | Address Redacted | | | | |
| 33d5f489-3615-42d1-8c35-3dab5de96d9a | Address Redacted | | | | |
| 33d5ff65-81c3-409f-b598-82ea8ce00fec | Address Redacted | | | | |
| 33d6613a-75d8-40c5-bc89-23d99e7173a2 | Address Redacted | | | | |
| 33d68c9a-1e8c-4403-82a9-597245a2cd00 | Address Redacted | | | | |
| 33d6d28e-bb87-4ef6-b0dc-4dfe44b3751a | Address Redacted | | | | |
| 33d6dfa8-791a-4578-b34b-e7fcc4f2d368 | Address Redacted | | | | |
| 33d6f125-504e-45fc-aacc-8cd6c1bd21e2 | Address Redacted | | | | |
| 33d703c1-87e9-4f2e-9c84-30d629c1a536 | Address Redacted | | | | |
| 33d746f6-4176-44d68-9fbc-e4956e04a7b1 | Address Redacted | | | | |
| 33d7b8be-8f48-450d-bb98-62f48c223bfc | Address Redacted | | | | |
| 33d7c4c7-20b2-414d-9c49-cb7e3aadcdce | Address Redacted | | | | |
| 33d7c579-26e6-4bd2-9133-ed17c6041282 | Address Redacted | | | | |
| 33d7e0d1-6153-4008-b7fb-cad8a94c51a7 | Address Redacted | | | | |
| 33d80559-75fc-4966-9387-adb52b366c14 | Address Redacted | | | | |
| 33d81f9c-e13a-4f16-8c03-9fd9bbe837a0 | Address Redacted | | | | |
| 33d8388d-d0af-4426-8bc0-bf2239300619 | Address Redacted | | | | |
| 33d87556-2407-49a5-acfd-d2ef5a0a3f29 | Address Redacted | | | | |
| 33d875f9-615c-4760-9bf0-6908c1ca6e6e | Address Redacted | | | | |
| 33d8a26d-76be-4339-9243-34fc8a60fc22 | Address Redacted | | | | |
| 33d8e26f-a142-4056-91c0-9d645c0a0368 | Address Redacted | | | | |
| 33d92241-f023-45dc-90fc-2026b10a84bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33d93ca2-ee9f-4373-8e10-77cac8f360cf | Address Redacted | | | | |
| 33d95056-8288-43d2-a246-76a09abfa828 | Address Redacted | | | | |
| 33d98c98-3207-46aa-a5ba-3022668149el | Address Redacted | | | | |
| 33d9caa0-0aba-4b59-acca-9aa4392038f7 | Address Redacted | | | | |
| 33d9df55-77ed-4f66-85dd-9e5790352f0l | Address Redacted | | | | |
| 33d9e726-9575-4941-aafc-428e23bb9dbc | Address Redacted | | | | |
| 33da1862-05a8-402a-ab1d-1d2fe2d24a4a | Address Redacted | | | | |
| 33da290c-819a-4a36-976b-8cc80935829c | Address Redacted | | | | |
| 33da329a-ac18-4a85-abf6-b6840a87901a | Address Redacted | | | | |
| 33da44d5-4465-4563-ae57-b4099d3c588d | Address Redacted | | | | |
| 33da4e88-4cdf-47d7-803f-9fce4c0c6790 | Address Redacted | | | | |
| 33da5d51-b281-4880-802e-98a14ed699e8 | Address Redacted | | | | |
| 33da6ebc-f954-46a9-8a1a-c9b83c979408 | Address Redacted | | | | |
| 33da7e18-969f-4518-8524-d0b293276943 | Address Redacted | | | | |
| 33da8a65-2ba9-4998-a9a8-e4150e928f3c | Address Redacted | | | | |
| 33da8f02-ab0b-4d28-9a41-b945060a0648 | Address Redacted | | | | |
| 33da9a2e-4417-4962-9b94-dcc6859a46c8 | Address Redacted | | | | |
| 33daa6e1-0724-4abb-aa67-31b344ea3dea | Address Redacted | | | | |
| 33daae51-8504-438f-903d-39ccb86995aa | Address Redacted | | | | |
| 33dab970-9c2b-42df-a724-737b2a813d29 | Address Redacted | | | | |
| 33daf365-17e1-4646-9356-428b73e91754 | Address Redacted | | | | |
| 33db0e2b-ee0e-47b9-9d8a-7fae487f2b11 | Address Redacted | | | | |
| 33db0e73-7f47-41a8-a9a1-11501a3bb9e1 | Address Redacted | | | | |
| 33db3147-fbea-4337-b229-0221636a81b4 | Address Redacted | | | | |
| 33db3268-62f7-4b06-aa2d-a9685e07d666 | Address Redacted | | | | |
| 33db376b-211f-4a9b-b80b-db35445d78db | Address Redacted | | | | |
| 33db44ea-0bd5-4c81-b3f4-af06a7f599ee | Address Redacted | | | | |
| 33db59eb-2250-40d2-ab7b-a4e8f410c540 | Address Redacted | | | | |
| 33db78ab-4baf-4d42-b7aa-d2587da727fa | Address Redacted | | | | |
| 33dba64d-19bf-4403-985f-69b1d89662cb | Address Redacted | | | | |
| 33dba995-8497-47c1-8c68-eb156f55197C | Address Redacted | | | | |
| 33dbad1f-d2db-4c1c-9ce0-a8005cb1236b | Address Redacted | | | | |
| 33dbcdce-09a6-4728-b9b9-767a22840c37 | Address Redacted | | | | |
| 33dbecb3-f878-4081-aae6-b8ca7b1c45be | Address Redacted | | | | |
| 33dc040e-c16e-45d0-895f-e1947c4d7cff | Address Redacted | | | | |
| 33dc0666-07fa-4b59-a5a0-ac4461ca1f8C | Address Redacted | | | | |
| 33dc633f-bd09-4e9f-8edd-68d5d1580ff5 | Address Redacted | | | | |
| 33dc813c-c293-49c5-8cdb-daf13b091b38 | Address Redacted | | | | |
| 33dc8c34-7ef4-4029-86e4-60787a531bc8 | Address Redacted | | | | |
| 33dc9c82-ac57-486c-8d81-32af2606ad45 | Address Redacted | | | | |
| 33dcd1dd-a0a4-47a9-8a73-834dec53bf15 | Address Redacted | | | | |
| 33dcfb89-d4d0-43b9-a085-ca9a22fef905 | Address Redacted | | | | |
| 33dcfdc9-cb76-427d-b1ea-22d9853911ff | Address Redacted | | | | |
| 33dd1f3b-cd9f-4c1f-80d9-36e6e44b9cc0 | Address Redacted | | | | |
| 33dd9182-6f87-414e-b215-4e1607a2df68 | Address Redacted | | | | |
| 33dda307-f2b7-4b16-b118-79afdedfcfa1 | Address Redacted | | | | |
| 33ddb83f-f906-4c0f-a27a-59c06952654l | Address Redacted | | | | |
| 33ddbac4-25f7-4dca-883f-df7ea5ef2f91 | Address Redacted | | | | |
| 33dde4ad-3886-488b-b73b-c962d7504734 | Address Redacted | | | | |
| 33de99b3-2a52-4795-b7f3-76b148f997f3 | Address Redacted | | | | |
| 33dec9e3-d77f-4480-83aa-f4c87d854a19 | Address Redacted | | | | |
| 33decc79-6522-4381-bf34-6c902d43de12 | Address Redacted | | | | |
| 33deddec-3951-4867-b1a9-45db6454abb3 | Address Redacted | | | | |
| 33def8f1-6add-4a99-a3db-bc7c16ced179 | Address Redacted | | | | |
| 33df1279-9647-45e9-a633-9a7f32d5ac6C | Address Redacted | | | | |
| 33df57c9-dc92-42c6-aa73-71d572a9d6eC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33df7f10-690d-4cce-95be-ed758fddcc5a | Address Redacted | | | | |
| 33df810e-d716-4c71-92ae-86a22a334caf | Address Redacted | | | | |
| 33dfd876-d8ab-4f71-8399-b31eb594061e | Address Redacted | | | | |
| 33dff0fe-c5ea-4cbc-adaf-6d58bc960c59 | Address Redacted | | | | |
| 33e00411-53c2-4494-acdb-4c93da76d272 | Address Redacted | | | | |
| 33e06545-9a43-4700-a9e7-a0348e6083c3 | Address Redacted | | | | |
| 33e0688d-8d1a-4a1c-a92d-9081d15e81af | Address Redacted | | | | |
| 33e08f60-09c6-4cf4-ac9e-8df865f20165 | Address Redacted | | | | |
| 33e0d60a-1a6d-4ba3-b291-e3ac7bd5aa18 | Address Redacted | | | | |
| 33e0e081-4541-4d27-a48e-e07ffb6cacba | Address Redacted | | | | |
| 33e10dc5-61c0-4b88-807f-70d583cd32b7 | Address Redacted | | | | |
| 33e1677a-b907-46e0-b1ce-30bf9588b1a2 | Address Redacted | | | | |
| 33e1cfce-b20e-430f-af9e-df726e171d23 | Address Redacted | | | | |
| 33e1d3ab-9165-43b8-8c8b-70fba0238e33 | Address Redacted | | | | |
| 33e1d3d9-a386-4eeb-bdd5-e4046073273d | Address Redacted | | | | |
| 33e1d87e-a435-48cd-a85a-a7c2213e401b | Address Redacted | | | | |
| 33e1ebe2-3a08-49e8-8438-78dfecbaa09f | Address Redacted | | | | |
| 33e1efdc-517e-4d54-ab11-1aade5a62508 | Address Redacted | | | | |
| 33e1f369-d0ae-4865-a484-70fcc5d16271 | Address Redacted | | | | |
| 33e228d1-c342-4608-95a5-504a60c44645 | Address Redacted | | | | |
| 33e22bf2-729e-45e1-ac44-f53726db87b6 | Address Redacted | | | | |
| 33e2568e-1060-402e-9713-512dedb29acc | Address Redacted | | | | |
| 33e277fa-9d21-43a5-9ec5-ea60f21edabc | Address Redacted | | | | |
| 33e27ce0-3d72-470a-a4b7-b45ece372ace | Address Redacted | | | | |
| 33e288a7-6fe5-47b1-9bf6-35d2c0cd4341 | Address Redacted | | | | |
| 33e2fd99-f6f1-43e6-8bc4-ae28e0af4212 | Address Redacted | | | | |
| 33e30427-6ee2-4823-a15b-87ae28bb2659 | Address Redacted | | | | |
| 33e30a08-bae3-4df4-b746-a6588d7d0107 | Address Redacted | | | | |
| 33e33ff2-04e8-4cb9-97fb-6ae8cda736fe | Address Redacted | | | | |
| 33e39bc3-0c28-4928-9565-80b22aba8104 | Address Redacted | | | | |
| 33e3afdc-4323-4608-b897-9aea360af0a3 | Address Redacted | | | | |
| 33e40532-f974-4201-8fae-af0ccdd984d9 | Address Redacted | | | | |
| 33e40802-8a8e-4af9-ad97-3950b9098cd1 | Address Redacted | | | | |
| 33e408d2-e1b5-474c-a797-ed086ce7d2c9 | Address Redacted | | | | |
| 33e452b7-5f45-4806-86d9-d6867729d6b5 | Address Redacted | | | | |
| 33e45653-a01a-495f-8e71-5e6355f1b7b9 | Address Redacted | | | | |
| 33e45817-6c62-43a2-b7a7-e9eff7de48a6 | Address Redacted | | | | |
| 33e4610b-a1cd-41e3-ae6b-ff2783441583 | Address Redacted | | | | |
| 33e478b7-90ba-4c49-9fb0-a411ad059145 | Address Redacted | | | | |
| 33e47b83-cce0-4613-8592-790b33dd5dd9 | Address Redacted | | | | |
| 33e49001-5e25-49ae-96cf-47243f9d7b7f | Address Redacted | | | | |
| 33e496b5-ddb4-4ca8-9b3f-b341d6af82c8 | Address Redacted | | | | |
| 33e49d51-d51c-4331-a74f-2d5edad3d3ac | Address Redacted | | | | |
| 33e4e76c-62c9-4bcf-8d20-7c2b288d3fa2 | Address Redacted | | | | |
| 33e4e7f3-29ac-4c63-9df3-5bad538fff9e | Address Redacted | | | | |
| 33e4f7e2-8ecd-4e36-8898-f65cab5bf430 | Address Redacted | | | | |
| 33e4fbed-f845-48a0-a8d5-868ac2c5a7da | Address Redacted | | | | |
| 33e4fc56-4898-44e4-8310-a2f45e28abb8 | Address Redacted | | | | |
| 33e52404-871b-4c82-a5e0-3bd1bcd25415 | Address Redacted | | | | |
| 33e52702-da41-4580-9e26-23189ec3b473 | Address Redacted | | | | |
| 33e554de-c9fc-4b1f-b432-a41b458f6197 | Address Redacted | | | | |
| 33e55f67-71cd-4851-8e39-f4176efc73e3 | Address Redacted | | | | |
| 33e5e2e9-a858-448c-938c-d39223473811 | Address Redacted | | | | |
| 33e5fa83-15bb-40ad-902a-97c5012fca00 | Address Redacted | | | | |
| 33e6356d-ffc6-4d14-87a0-4f1b74c6a6e4 | Address Redacted | | | | |
| 33e63ec0-0231-47ec-ab4f-b45eb514bb70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33e64e0e-72b8-436f-8174-a805b69e649d | Address Redacted | | | | |
| 33e65707-90a4-44ef-9917-2917e7160121 | Address Redacted | | | | |
| 33e68100-77b8-4385-a588-6710aeb9cd4c | Address Redacted | | | | |
| 33e68e4e-3d31-47b3-bd26-b0bc02831aa5 | Address Redacted | | | | |
| 33e6b398-7ec7-4ac4-8022-69d90ff28644 | Address Redacted | | | | |
| 33e6bf8a-f4b9-43a3-b01f-380b85286d18 | Address Redacted | | | | |
| 33e6ce31-1092-45d5-8be4-598342983d53 | Address Redacted | | | | |
| 33e729e7-f00e-446c-96d7-5b212b823daf | Address Redacted | | | | |
| 33e769e2-fb92-4924-8a8c-136d155013ce | Address Redacted | | | | |
| 33e780d8-fd83-4759-bfbc-3b255b0ecac9 | Address Redacted | | | | |
| 33e78870-69a8-4973-af89-a7beb8bb71ac | Address Redacted | | | | |
| 33e796cb-2c6e-42ba-abd2-a556f65110ff | Address Redacted | | | | |
| 33e79dbb-e6c1-4069-831e-a460b4c07b7e | Address Redacted | | | | |
| 33e79e93-09a3-4365-a226-9b394060e6ab | Address Redacted | | | | |
| 33e8085b-3603-43ef-af1b-7b78618330d5 | Address Redacted | | | | |
| 33e887e7-c5e2-42f8-855b-51c4aba9d9af | Address Redacted | | | | |
| 33e8be0f-8a8d-4212-9d7b-68d07d37b6be | Address Redacted | | | | |
| 33e8f14e-c636-4e76-96f0-869ef4dca64a | Address Redacted | | | | |
| 33e8f86f-88df-4f2c-9ffc-5b5af817c711 | Address Redacted | | | | |
| 33e92827-951e-41d7-bba4-d7b7327a2cf4 | Address Redacted | | | | |
| 33e932ff-c4cb-4652-a250-bb3ed2a604c5 | Address Redacted | | | | |
| 33e94960-9697-4888-aa51-f0bf01e1221f | Address Redacted | | | | |
| 33e99c00-bde1-4a45-96ea-983f76dfa075 | Address Redacted | | | | |
| 33e9a039-369d-4d43-bb66-3933f74c2986 | Address Redacted | | | | |
| 33e9ba8b-20ea-482f-ae72-b7eafcdfe005 | Address Redacted | | | | |
| 33e9e4b3-2b40-4b7b-9347-77b64597841c | Address Redacted | | | | |
| 33ea0211-acbb-4cb3-971d-6c5b52dd8d82 | Address Redacted | | | | |
| 33ea195b-062f-40ac-8a8d-dfb3cdb433cb | Address Redacted | | | | |
| 33ea1eb9-3135-4a11-aa63-b0392e120963 | Address Redacted | | | | |
| 33ea46fe-f253-4225-81e5-b715c13b83c3 | Address Redacted | | | | |
| 33ea5da0-311b-45b4-bd99-1a6d35b3a44d | Address Redacted | | | | |
| 33ea6120-a0f5-426f-b9f6-5c671c7b3978 | Address Redacted | | | | |
| 33ea78aa-4edf-4202-8e46-4739a7cd90e9 | Address Redacted | | | | |
| 33ea86e3-b194-4876-987c-e16b5bac6d5e | Address Redacted | | | | |
| 33ea9b0f-5df1-45e0-bf40-c25d7e9aee0d | Address Redacted | | | | |
| 33eaa846-5525-42ec-9077-5ba0b1bb050b | Address Redacted | | | | |
| 33eac094-7bcb-4b5b-9b37-73a17657f9ee | Address Redacted | | | | |
| 33eac407-812a-46b0-9ce4-44c164aa985c | Address Redacted | | | | |
| 33ead0dc-6ff0-4705-a255-5593afb803cf | Address Redacted | | | | |
| 33eae524-fbaa-41e1-b754-4f9a4d27f42f | Address Redacted | | | | |
| 33eae868-710c-4190-867d-8801d0512c6e | Address Redacted | | | | |
| 33eaf85a-e187-40e9-addc-16bf5f2c7034 | Address Redacted | | | | |
| 33eb26f8-45e9-4de6-94a6-7a0a4f66686 | Address Redacted | | | | |
| 33eb49cf-a26f-4b1b-a530-c8186282957f | Address Redacted | | | | |
| 33eb521b-9c49-4d04-927d-93a457c35bc6 | Address Redacted | | | | |
| 33eb551a-bf7f-4ca7-86b2-3dc132f84a3b | Address Redacted | | | | |
| 33eb5963-f961-4006-a57b-b0c3af109024 | Address Redacted | | | | |
| 33eb73f6-2ec2-48bd-98c7-87662cd3b9c2 | Address Redacted | | | | |
| 33ebe45b-e738-411f-8926-c033740b8b03 | Address Redacted | | | | |
| 33ebf164-2f2a-4c7e-ab02-27e9a7a16eeb | Address Redacted | | | | |
| 33ec3513-7e00-4fb4-9fce-c49175c1eadc | Address Redacted | | | | |
| 33ec4a45-14b2-4d66-8ba2-3a03f5b27547 | Address Redacted | | | | |
| 33ec7103-3ec3-4f32-b706-05a22cf9fe58 | Address Redacted | | | | |
| 33ec8dc4-a697-4ba9-875c-ecaadcc9d5e1 | Address Redacted | | | | |
| 33ec90a9-b863-4288-b264-263a45d5a1c6 | Address Redacted | | | | |
| 33ecef17-6b8a-48ca-8894-25599e96feba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 33ed1c80-04ec-43a6-9681-9e8fc0953b5d | Address Redacted | | | | |
| 33ed320a-5c3d-4486-8535-1b5720af5d76 | Address Redacted | | | | |
| 33ed4a5c-7cab-4a8b-a849-14a414c67b98 | Address Redacted | | | | |
| 33ed56ee-9721-4391-aa03-26a295f44c29 | Address Redacted | | | | |
| 33ed5f40-69c1-4f27-9a88-d05c007c15fe | Address Redacted | | | | |
| 33ed6e04-59ba-48ed-9c5a-1af572f6ed35 | Address Redacted | | | | |
| 33ed75e7-2a52-46bf-a275-cccb95b190bf | Address Redacted | | | | |
| 33ed7dc4-bf61-4bb7-b808-80ebe16c81e4 | Address Redacted | | | | |
| 33eda2d8-9404-4738-9f8b-8957812f5cf8 | Address Redacted | | | | |
| 33edae73-3913-46a9-bab4-bc8abba7189d | Address Redacted | | | | |
| 33edbcfe-dee6-4220-a22f-9cd5ad34cbcf | Address Redacted | | | | |
| 33edd3aa-7ed5-4d65-bd33-3350dd671108 | Address Redacted | | | | |
| 33ede595-e1b2-41d5-9fd8-b94446d585ad | Address Redacted | | | | |
| 33ee2b69-7c15-4182-a457-2f2de0c18c26 | Address Redacted | | | | |
| 33ee2e9a-4d92-45f6-9b48-02705cdab3c7 | Address Redacted | | | | |
| 33ee3781-3f4b-4d2e-939b-d7bb8dfcba6d | Address Redacted | | | | |
| 33ee3d91-65a1-4188-aaba-0e3d3be26725 | Address Redacted | | | | |
| 33ee5715-e316-4572-899d-e4d3d14bf74d | Address Redacted | | | | |
| 33ee59dc-b681-4d7b-826e-90df1176c3d4 | Address Redacted | | | | |
| 33eee8d8-95e7-4ea3-b6ad-52239cb8acab | Address Redacted | | | | |
| 33ef2bad-c2ef-432f-af05-1c2a797d75c9 | Address Redacted | | | | |
| 33ef3b63-7445-4109-8156-8047a3cf7768 | Address Redacted | | | | |
| 33ef4b54-9e3a-49c0-8a3f-43e1f21fde47 | Address Redacted | | | | |
| 33ef6089-47af-48e5-aa44-e95ebbdb24f0 | Address Redacted | | | | |
| 33efe86-310e-498f-91ee-45b4afd021fc | Address Redacted | | | | |
| 33ef7d5b-f84e-457d-a651-0231191733fc | Address Redacted | | | | |
| 33ef9f16-3bce-4794-98fe-01f70bcbdd8a | Address Redacted | | | | |
| 33efe923-9917-4d1f-9995-290b63c9155e | Address Redacted | | | | |
| 33f0081f-972c-4cb6-b40b-06389a67d52d | Address Redacted | | | | |
| 33f0237a-c8ae-4db7-bc5f-cf2811d9e2c6 | Address Redacted | | | | |
| 33f040d3-c322-4374-8c2b-eddc4821667c | Address Redacted | | | | |
| 33f082db-7da3-4be1-939d-3a7d39f52094 | Address Redacted | | | | |
| 33f089f0-722c-48a9-9d44-2980574253b4 | Address Redacted | | | | |
| 33f0c8e5-9799-4f38-a022-30b590d3b9c6 | Address Redacted | | | | |
| 33f0d7d0-4422-4c6d-af49-14dad5b29f73 | Address Redacted | | | | |
| 33f0f3ff-6a42-4e92-95e9-ef31d9fe19d0 | Address Redacted | | | | |
| 33f13dc2-074f-4ab3-8600-eca5a6bee454 | Address Redacted | | | | |
| 33f14482-69de-4c4a-bd08-523d983f6026 | Address Redacted | | | | |
| 33f1c4b9-da16-4c0b-b283-bfb478ffbf58 | Address Redacted | | | | |
| 33f25b73-b6c0-4cc0-83a4-4642ea1ce538 | Address Redacted | | | | |
| 33f2807a-63fd-43c4-95f7-202f7280c505 | Address Redacted | | | | |
| 33f28f92-5621-43e9-83ce-0769d174c91d | Address Redacted | | | | |
| 33f2b3a4-f55f-4bb6-9b85-08bd1c830c35 | Address Redacted | | | | |
| 33f2e3a2-2931-4c95-8443-000a458fbf54 | Address Redacted | | | | |
| 33f2f19c-d000-4db5-bdf0-8794f5496c6f | Address Redacted | | | | |
| 33f2f29c-5908-46bb-b243-6c3a38d6fb31 | Address Redacted | | | | |
| 33f2fae1-4a0a-4de1-bfee-a922547d2c57 | Address Redacted | | | | |
| 33f2fc32-05c7-436a-85ef-77c7ad9820d7 | Address Redacted | | | | |
| 33f31b6c-a0c5-43c1-8ab9-638dafaec60e | Address Redacted | | | | |
| 33f32e5e-64c4-446a-b1b8-82d23cd83cb5 | Address Redacted | | | | |
| 33f34840-42e9-4a22-99f4-1d5a4152851c | Address Redacted | | | | |
| 33f35719-6c52-423f-a06e-083d0021e422 | Address Redacted | | | | |
| 33f3a5fe-310a-4ece-b70a-06ae5a407e8a | Address Redacted | | | | |
| 33f3b040-06a4-4fc1-bff1-9ca4e1f811f8 | Address Redacted | | | | |
| 33f3c3c9-8919-46d3-904b-8e14f2980497 | Address Redacted | | | | |
| 33f3ecd1-6a06-443c-b5e4-bf6d1f777307 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33f41b0d-d33f-485b-b157-707ddeb5973c | Address Redacted | | | | |
| 33f45985-1f93-4c65-a529-b175485207de | Address Redacted | | | | |
| 33f467b3-69d0-4405-9723-b877a9543904 | Address Redacted | | | | |
| 33f47187-8aa5-411b-b671-df80d728440c | Address Redacted | | | | |
| 33f48fbe-8580-41b4-a4df-f913caf72cdb | Address Redacted | | | | |
| 33f49177-1ce3-4667-9b72-3a6351aebbd9 | Address Redacted | | | | |
| 33f49ef4-34ed-4447-8a2d-f332683b7927 | Address Redacted | | | | |
| 33f49fb3-74a1-4ecb-95ba-cccbdf96be5e | Address Redacted | | | | |
| 33fa498d-98ae-4d0b-9e66-0d578b54924f | Address Redacted | | | | |
| 33fc89e-268a-4ee6-a7d6-7c80b73b8e29 | Address Redacted | | | | |
| 33f4e1d8-c732-4130-bbc1-ffe1ee3ac9b6 | Address Redacted | | | | |
| 33f4f886-b8e9-41ac-a6c8-a797855cdbac | Address Redacted | | | | |
| 33f50eaa-1aa5-4162-8b5c-147d497da553 | Address Redacted | | | | |
| 33f51389-7872-4aff-ae18-dd25e995d7f7 | Address Redacted | | | | |
| 33f51c49-a509-4b6e-a3bc-7fa36e2ed8f7 | Address Redacted | | | | |
| 33f56072-7768-476a-8fab-673998bc7799 | Address Redacted | | | | |
| 33f5dbe4-15f4-46d1-b76a-e46bffd1496d | Address Redacted | | | | |
| 33f5e008-6a5a-49cd-99b1-6b0dfe494d38 | Address Redacted | | | | |
| 33f5e169-fa9d-4c13-87dd-c150676dc713 | Address Redacted | | | | |
| 33f5ed58-9932-4c04-b608-8952d86c28b8 | Address Redacted | | | | |
| 33f62864-824d-4506-a129-28771604bb29 | Address Redacted | | | | |
| 33f630f4-e487-417e-af57-e9c76ba87269 | Address Redacted | | | | |
| 33f63aca-3b90-4ec4-b94d-2e0795f89b38 | Address Redacted | | | | |
| 33f693af-e2c8-45af-b9a7-6f697e39ea70 | Address Redacted | | | | |
| 33f6a882-878d-4235-8757-9f20af70f36 | Address Redacted | | | | |
| 33f6b690-c06d-4a34-90ef-2c978c09816e | Address Redacted | | | | |
| 33f6b998-5273-4e00-a449-ce1c88db6f66 | Address Redacted | | | | |
| 33f6bc18-5362-4056-8cbb-5e16f58266d2 | Address Redacted | | | | |
| 33f6bd5a-3c73-47bb-bcb9-96033f40bcde | Address Redacted | | | | |
| 33f6c1b7-969c-4c80-877f-e8f10c8cef58 | Address Redacted | | | | |
| 33f6d5c6-ccfc-4409-a6e9-bcd8e0df05da | Address Redacted | | | | |
| 33f6e71e-6b2d-457d-8174-c86a5f5056f9 | Address Redacted | | | | |
| 33f70c96-5248-412a-85f0-8f8b25d4a57e | Address Redacted | | | | |
| 33f73bc0-9d17-48d4-b573-a81b5dc5fd7e | Address Redacted | | | | |
| 33f752c3-ae91-4f59-9aac-706649054ae6 | Address Redacted | | | | |
| 33f752fa-4549-43e7-b6b8-c582509fdadf | Address Redacted | | | | |
| 33f797e0-95b1-4969-bb66-8f2de7bffba0 | Address Redacted | | | | |
| 33f7f2d6-994b-4b41-8a37-359e60c12927 | Address Redacted | | | | |
| 33f7f37d-65db-4708-9b09-933b195f1cf8 | Address Redacted | | | | |
| 33f81591-a2a2-4a89-be45-9cc25d3cba13 | Address Redacted | | | | |
| 33f82bb1-38bd-44c9-848c-63c00f6a1431 | Address Redacted | | | | |
| 33f83cb6-cc9d-4c59-be1e-725607caa643 | Address Redacted | | | | |
| 33f846e8-c429-48c0-89df-1fdd479f887c | Address Redacted | | | | |
| 33f84c13-b0dd-47c0-a651-2987a6bd23d7 | Address Redacted | | | | |
| 33f86640-0dc3-4a66-bd0b-d8454394c3c2 | Address Redacted | | | | |
| 33f8ae17-9b63-4318-be92-e204e3b4b26b | Address Redacted | | | | |
| 33f8bdac-92e4-4f94-bb4d-eb0b0f53ea35 | Address Redacted | | | | |
| 33f8be46-37de-42a8-b63b-401b2a00bb47 | Address Redacted | | | | |
| 33f8f797-392f-483b-8cf2-5af78f62c47a | Address Redacted | | | | |
| 33f8f827-0d08-4ba7-a568-14b5c3a9c09c | Address Redacted | | | | |
| 33f90e1e-fb02-4dd9-b44b-92959e1a6ccd | Address Redacted | | | | |
| 33f94b20-3725-4ed3-ab27-d2a12cc3f1fc | Address Redacted | | | | |
| 33f95981-016e-4d67-a084-98a5451e5ba3 | Address Redacted | | | | |
| 33f975e3-5688-4a8c-a2f8-599b6f7488c4 | Address Redacted | | | | |
| 33f98715-10fc-4bf6-af8e-fb3d29c8e62d | Address Redacted | | | | |
| 33f9880c-f296-42b6-8b9f-323f90c7f2ab | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33f9a71f-9cce-465c-a51d-369198129ad4 | Address Redacted | | | | |
| 33f9c39b-e754-45fc-95e5-ebcf1a05045d | Address Redacted | | | | |
| 33f9c57f-157d-4565-a691-63df06938582 | Address Redacted | | | | |
| 33fa0566-3d71-46fb-afe4-c4d3363b6242 | Address Redacted | | | | |
| 33fa14c2-276e-448c-8fda-0253cf446926 | Address Redacted | | | | |
| 33fa1720-b20e-452b-bea1-fd5519ebf2f7 | Address Redacted | | | | |
| 33fa553f-4f5d-489e-a4d9-c667a59ce80d | Address Redacted | | | | |
| 33fa7328-90f3-430f-8cd7-d2250f29cf2b | Address Redacted | | | | |
| 33fa7d12-7798-4713-8745-2f68add9a799 | Address Redacted | | | | |
| 33fa87a6-9469-4249-b706-ca43601267c4 | Address Redacted | | | | |
| 33fa9a8a-e054-42c4-9318-ec83c3b28023 | Address Redacted | | | | |
| 33fad5dc-a946-4a3e-8db0-eb4dc53c2462 | Address Redacted | | | | |
| 33fafd8e-483f-460c-8997-646fb47791fa | Address Redacted | | | | |
| 33fb1cc0-1118-4211-8a83-a882fdff861e | Address Redacted | | | | |
| 33fb2dbb-f51f-46ad-8891-9d1063fd0738 | Address Redacted | | | | |
| 33fb5374-ac87-47c8-b451-024aa291c4fb | Address Redacted | | | | |
| 33fb749a-4930-4bfd-9c62-0c8ba9a421c6 | Address Redacted | | | | |
| 33fb9a48-478a-497a-84d2-6b541ca816eb | Address Redacted | | | | |
| 33fba1c0-3ba4-4d0c-b491-42fcf735b220 | Address Redacted | | | | |
| 33fbbf06-606f-4bc8-ace2-7eb8eddc47cc | Address Redacted | | | | |
| 33fbd2d1-309a-4129-8836-7de807e1371f | Address Redacted | | | | |
| 33fc23b6-ef36-4468-9974-1d7621c617f4 | Address Redacted | | | | |
| 33fc30d7-0dc7-4e12-ba6c-73c6b992beb9 | Address Redacted | | | | |
| 33fc36c6-afef-4701-a0e1-4ef8e41d91df | Address Redacted | | | | |
| 33fc36dc-5e59-438f-902f-08e3631d8513 | Address Redacted | | | | |
| 33fc3e1f-8e2e-46ef-a9c0-45e5926a3107 | Address Redacted | | | | |
| 33fc4af9-52f8-4d2e-be4a-bbf4b8b710d3 | Address Redacted | | | | |
| 33fc74d4-7968-4a1f-963d-a9683abb0109 | Address Redacted | | | | |
| 33fc87cf-df45-4a8d-9ab1-0786aef766ae | Address Redacted | | | | |
| 33fca33b-b7e4-4f3e-b00c-44ef65a1b444 | Address Redacted | | | | |
| 33fcec3d-38a6-4d6e-82ef-97ddf68ff939 | Address Redacted | | | | |
| 33fcfe87-37ee-4e2d-b976-1e002dbdf323 | Address Redacted | | | | |
| 33fd00ff-514b-47a3-bff1-cd957ea07225 | Address Redacted | | | | |
| 33fd10ab-0398-4e7b-b856-621480c6bb56 | Address Redacted | | | | |
| 33fd1751-7ea2-42f8-919e-cc65913a4d23 | Address Redacted | | | | |
| 33fd50d7-f659-4c68-98ca-b68b1047af49 | Address Redacted | | | | |
| 33fd5cdd-b5ae-448f-8bc4-6bde603fb47d | Address Redacted | | | | |
| 33fd8c52-fa40-4400-a266-07e46de23deb | Address Redacted | | | | |
| 33fd912c-11fb-40ae-bc16-e6cad78b57e9 | Address Redacted | | | | |
| 33fd9401-a8c2-496e-ab18-97289378ee8e | Address Redacted | | | | |
| 33fdc079-9535-4322-8943-0a59cffb623e | Address Redacted | | | | |
| 33fdd40e-c643-4ade-a656-d9d79e2bd7d1 | Address Redacted | | | | |
| 33fddd19-7314-4740-bde6-5e576656a0bc | Address Redacted | | | | |
| 33fdfc0c-f8b7-4c90-b4d9-7e682c16ca41 | Address Redacted | | | | |
| 33fdfc7f-d4f7-4318-a458-1f33dd6049ac | Address Redacted | | | | |
| 33fe1091-9342-45ea-a4b8-898fb1203bdc | Address Redacted | | | | |
| 33fe40a6-7176-47b8-96ef-a82da70b2df1 | Address Redacted | | | | |
| 33fe4e95-a8da-46c3-b877-8737e75e7607 | Address Redacted | | | | |
| 33fe769d-a097-4166-9350-2dd164226304 | Address Redacted | | | | |
| 33feb80c-60e5-46c3-b2aa-84a39a597a1c | Address Redacted | | | | |
| 33fec065-ebab-4ae5-959c-b626373599f6 | Address Redacted | | | | |
| 33fec7d7-530f-41c5-8d6d-66b2a786af3c | Address Redacted | | | | |
| 33feef25-85fb-42ea-b4a6-61d74a97bc7d | Address Redacted | Page 2070 of 10184 | | | |
| 33fefc3b-8a67-4932-90a1-b7f6f5a2c8a5 | Address Redacted | | | | |
| 33ff2627-cb6b-4fbe-939b-9bca98becc53 | Address Redacted | | | | |
| 33ff92ef-69a8-4a22-b504-ba1067af6112 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 33ffa18d-310d-445c-bb26-9be6678c36cd | Address Redacted | | | | |
| 33ffa552-29d1-4cae-934c-484a80986cf6 | Address Redacted | | | | |
| 33ffc0cf-ac7c-42f5-9d0f-0462b2b46598 | Address Redacted | | | | |
| 33ffd4ff-206a-4510-8d44-6fcd07cb335e | Address Redacted | | | | |
| 33ffe880-4b38-471d-93df-d558866fa7e6 | Address Redacted | | | | |
| 34000e56-602d-4450-afad-714d3dfdb16b | Address Redacted | | | | |
| 34004157-9091-48d8-a541-be1cd1dc378f | Address Redacted | | | | |
| 340079ff-4373-4ab2-9bcb-d4303a490ada | Address Redacted | | | | |
| 34009020-c2c9-4850-a9ef-200d2962368e | Address Redacted | | | | |
| 34009a4b-dfae-4c6a-bbf1-53798efd3b6e | Address Redacted | | | | |
| 34009aa2-9e8f-4265-b24e-55103d0c5e65 | Address Redacted | | | | |
| 3400a323-b189-4dc0-8da1-75ba609c1a27 | Address Redacted | | | | |
| 3400af6c-b3bb-484b-835f-0e543ba636a4 | Address Redacted | | | | |
| 3400cbbe-4a38-4722-8424-f71102ff9229 | Address Redacted | | | | |
| 34010d37-4c08-443d-b5c1-3e33e439a716 | Address Redacted | | | | |
| 3401191c-87f1-4185-9346-3885a063b963 | Address Redacted | | | | |
| 340137e0-9087-4792-8af1-d89c5ace63a0 | Address Redacted | | | | |
| 34017ef9-de56-4238-b829-09b1c896ea53 | Address Redacted | | | | |
| 34019020-0934-4c26-85c6-0cbc6af733ef | Address Redacted | | | | |
| 3401b5cd-43cf-4ae6-a23f-fc1a6cbaa9b4 | Address Redacted | | | | |
| 3401e62c-afca-43bc-a4b5-67ab67c230ff | Address Redacted | | | | |
| 3401f615-48f5-409f-9887-d7e264c71af0 | Address Redacted | | | | |
| 34024be1-50ec-4bfb-bf15-d76cce965031 | Address Redacted | | | | |
| 34024f85-63c9-42e7-9e5f-e91c138dfe0c | Address Redacted | | | | |
| 34026b4e-39a1-4f7a-92d4-9b1bee933999 | Address Redacted | | | | |
| 34027222-30dc-4ac1-b361-ab0b5665d5b1 | Address Redacted | | | | |
| 3402fcf2-4d32-4c74-82b7-b8edcd9dbfcc | Address Redacted | | | | |
| 3403005a-5c49-4f21-b0f4-fe11a6f43fc1 | Address Redacted | | | | |
| 34030734-e22a-4eea-be9f-bacf2109235f | Address Redacted | | | | |
| 34031d1a-bce5-4a75-a6f8-9cc0090d30db | Address Redacted | | | | |
| 34031fcc-4e05-4618-90ad-cc49ccecfd8b | Address Redacted | | | | |
| 34032de7-5f93-48dd-bc3c-745a49dce40a | Address Redacted | | | | |
| 340357c1-6b98-4ce1-9019-05304fc1cd1c | Address Redacted | | | | |
| 34039417-e816-48be-a166-318222aaf576 | Address Redacted | | | | |
| 3403afb7-b7b0-4cf8-a501-95678cdd30b0 | Address Redacted | | | | |
| 3403b7e2-ffc3-457a-ac83-a33dada5c442 | Address Redacted | | | | |
| 3403c2f6-b124-4d27-b334-add9ee4b3382 | Address Redacted | | | | |
| 3403cebe-a6fb-4590-a15c-e19694366bec | Address Redacted | | | | |
| 34045250-41fa-4557-8ffe-b42faf202f13 | Address Redacted | | | | |
| 34047ae0-5ba1-4b97-8be3-dc842078a530 | Address Redacted | | | | |
| 34048d0b-f8a1-4edd-ab5f-22b7c6677dd6 | Address Redacted | | | | |
| 3404ab69-824d-4b14-8219-d5f777bfdbb2 | Address Redacted | | | | |
| 3404b847-1672-45f4-b937-05aad1b85ca4 | Address Redacted | | | | |
| 3404cf15-fd26-44e2-847d-8eb06c060947 | Address Redacted | | | | |
| 3404dc84-09a7-46cc-862b-595e74967b1f | Address Redacted | | | | |
| 3404de73-6bd8-498d-81b7-ce7805f45cb5 | Address Redacted | | | | |
| 3404f5e6-e4eb-47c1-a88b-87614d62d374 | Address Redacted | | | | |
| 3404f68c-3c22-4115-8a1a-9e0549209c3d | Address Redacted | | | | |
| 34050833-c704-49a7-ba0d-39734ee1db51 | Address Redacted | | | | |
| 3405431f-d242-41d4-b012-662830d1279e | Address Redacted | | | | |
| 340550a9-d814-43d2-99b0-e31b65f64f73 | Address Redacted | | | | |
| 3405695e-7a02-4568-8112-596d6085bcbd | Address Redacted | | | | |
| 34056bcd-ab9b-4bd7-b796-d1d578b21cd4 | Address Redacted | | | | |
| 340570b2-d5f8-4d05-a1d8-26577c6cc55e | Address Redacted | | | | |
| 34057256-e9f5-45fc-a689-67e24f56bebb | Address Redacted | | | | |
| 34057900-91ee-490e-915f-81003a63e65e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34058f90-5a58-4583-a576-3d38cbf20ec2 | Address Redacted | | | | |
| 3405a889-53cf-46ec-885d-dcdf957ca4c9 | Address Redacted | | | | |
| 340601bd-d084-48b1-a724-720ce622803c | Address Redacted | | | | |
| 34065eb6-4b62-425a-ac48-5f0abdef8462 | Address Redacted | | | | |
| 34066753-f49e-49d5-b6cc-79cf0e66c276 | Address Redacted | | | | |
| 34066fb2-6fde-4d67-b83a-67352c2486af | Address Redacted | | | | |
| 3406880d-6139-45e0-acc0-ed38098eab84 | Address Redacted | | | | |
| 34069b17-f993-40f6-930c-47e219b07d3a | Address Redacted | | | | |
| 34069f83-5eab-49d9-acb6-dd04df080482 | Address Redacted | | | | |
| 3406a6ed-9720-4137-8178-f8c30a13e344 | Address Redacted | | | | |
| 3406fc19-94e6-4314-aecb-2d10d90f0e1c | Address Redacted | | | | |
| 34074d54-55a2-4438-abd7-1119c3087182 | Address Redacted | | | | |
| 34075fa0-1d7a-44c8-9762-1d426d041f3C | Address Redacted | | | | |
| 34076aa9-6332-43d4-af20-9b682d3b12c5 | Address Redacted | | | | |
| 34078cc9-5c68-42fa-aae3-402a0000aeb2 | Address Redacted | | | | |
| 340790c6-3de8-4a9f-a7d6-085cb6fee159 | Address Redacted | | | | |
| 3407e6a6-4d64-44bf-a56b-77b1a0d2e2bb | Address Redacted | | | | |
| 34080f9a-a070-41dc-898f-39872543df2c | Address Redacted | | | | |
| 34081291-da9d-45c7-b74e-cca81b106815 | Address Redacted | | | | |
| 34082803-295b-401d-af77-a7c0090327eC | Address Redacted | | | | |
| 34083666-6e1b-4375-a0a2-9c5311055cee | Address Redacted | | | | |
| 340836ed-a427-44e7-b3d3-10c995e8cf60 | Address Redacted | | | | |
| 34084bfa-c030-4a4f-a0fb-3097b25717fa | Address Redacted | | | | |
| 340853a6-292d-4b42-b453-c64d47822269 | Address Redacted | | | | |
| 34085567-02f4-47fa-89ef-df0647dcc2fb | Address Redacted | | | | |
| 34086fed-f56f-42f4-bb39-e5d043a06f74 | Address Redacted | | | | |
| 3408b21e-e8d1-4996-a053-8dc6f68d95dc | Address Redacted | | | | |
| 3408effd-60e7-4d6a-9f6f-4283c6c66252 | Address Redacted | | | | |
| 34090948-a34b-4ec9-a553-58b87b14016c | Address Redacted | | | | |
| 34091cd8-f8d2-44fe-a8c5-06f33d40b949 | Address Redacted | | | | |
| 340921cd-9097-4a4c-a489-3a34e9fec011 | Address Redacted | | | | |
| 340935de-c04d-455f-8bf6-9f9ff2c32d76 | Address Redacted | | | | |
| 34093799-4c40-4572-bb7c-f4e3880af377 | Address Redacted | | | | |
| 34093849-497f-479b-bde5-54ffc72700e8 | Address Redacted | | | | |
| 3409621f-cb94-48d9-9e70-899a3a9e5d8l | Address Redacted | | | | |
| 3409644d-3e8e-44eb-8c88-2eb7fbbbd505 | Address Redacted | | | | |
| 340972f4-7f52-4f83-bdf8-ea2cf6798d6l | Address Redacted | | | | |
| 34097682-b098-4ec2-b37a-13408d5a3d4f | Address Redacted | | | | |
| 340985ce-7bca-4bdc-b3a4-f3c0114cace1 | Address Redacted | | | | |
| 3409a558-4bac-4518-bc8f-9d425f1b16e9 | Address Redacted | | | | |
| 3409a5b9-bb9e-4b25-b7b1-e54616898cc8 | Address Redacted | | | | |
| 3409b1ad-5cb1-4e82-ad2e-200feff8c4e9 | Address Redacted | | | | |
| 3409ce13-7a42-4574-86da-557f9d0145b1 | Address Redacted | | | | |
| 340a0a04-cedb-4d95-9074-c813e93941b6 | Address Redacted | | | | |
| 340a3112-17ee-48a1-ae1b-1b47de36dba8 | Address Redacted | | | | |
| 340a3534-86ba-4a11-bd46-9051787a9318 | Address Redacted | | | | |
| 340a3c5d-4463-4232-ba9b-356094bc2a58 | Address Redacted | | | | |
| 340a51f5-7709-42d8-8085-a19a9a109897 | Address Redacted | | | | |
| 340a63b6-6d00-49a1-9739-eb5b110c80f0 | Address Redacted | | | | |
| 340aaa2ba-781c-4770-ab0d-e6baf19da41! | Address Redacted | | | | |
| 340af522-0418-43bd-9a40-0c1ae09e5a56 | Address Redacted | | | | |
| 340b0261-2b0e-4547-b659-a8d2c10869b3 | Address Redacted | | | | |
| 340b060e-7367-451d-b076-e415cacb131f | Address Redacted | Page 2072 of 10184 | | | |
| 340b0940-2402-4ebe-8ac5-aec674fbcea5 | Address Redacted | | | | |
| 340b1158-8dc1-4e2c-a8e2-f5c820c14fcd | Address Redacted | | | | |
| 340b87e4-b448-4adc-9096-df15edf012a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 340ba930-0d6e-4d09-8876-7d356c057784 | Address Redacted | | | | |
| 340bb3b6-a159-4db5-b447-3bf7901e26f8 | Address Redacted | | | | |
| 340bb9f6-80bd-4568-a4b3-40225a873f75 | Address Redacted | | | | |
| 340be8ba-f578-4d08-b570-c6ab28a27663 | Address Redacted | | | | |
| 340c4ded-99fd-4b32-8841-91e6f4c5918d | Address Redacted | | | | |
| 340c5533-e6ac-4f5b-8c43-b49dfca07d17 | Address Redacted | | | | |
| 340cc2fc-d139-44ce-9eec-a714d0295c28 | Address Redacted | | | | |
| 340cf59c-c862-48e0-b598-15cfa1382fdf | Address Redacted | | | | |
| 340cf7a9-c0ef-4d10-ad86-4abc2ba83655 | Address Redacted | | | | |
| 340d3adc-6850-400d-9002-0760d8756cd4 | Address Redacted | | | | |
| 340d3f53-f33f-4891-9170-49cdeb492094b | Address Redacted | | | | |
| 340d425c-7ccb-4bdf-92a8-74679d7ec280 | Address Redacted | | | | |
| 340d43b5-198f-4134-94fc-66723528d810 | Address Redacted | | | | |
| 340d54be-bd5c-43fd-b0ce-b7300cf2da8a | Address Redacted | | | | |
| 340d6ce7-6f4f-4196-807c-4c9d99c53c0b | Address Redacted | | | | |
| 340da2fa-af10-463a-8dee-0fa7205001ec | Address Redacted | | | | |
| 340db71c-e71b-48ce-807c-7a0fb9f46f3f | Address Redacted | | | | |
| 340dff0a-aa19-438c-b116-3a5f10c33143 | Address Redacted | | | | |
| 340e3988-721c-4f57-b3e9-8c94cbd34a0b | Address Redacted | | | | |
| 340e3ee6-9da5-4b16-b732-3bd53672ca9e | Address Redacted | | | | |
| 340e5691-01e5-4239-9784-a1f1ed71fb7f | Address Redacted | | | | |
| 340e8581-ec62-4bbe-906a-1b34f2e7d005 | Address Redacted | | | | |
| 340e9212-14a5-4814-a20c-4cdfe68e1a99 | Address Redacted | | | | |
| 340e9ec8-bcbc-419e-8e0b-6efb87706808 | Address Redacted | | | | |
| 340eb6a5-1d2a-4644-a3f9-f0737311dd00 | Address Redacted | | | | |
| 340eb6bd-dbce-4050-859b-b77cc8031e51 | Address Redacted | | | | |
| 340eb9be-0255-45bc-94b8-1526ec74fe5e | Address Redacted | | | | |
| 340ed4bf-8e2a-47c5-9b07-8886d560fd16 | Address Redacted | | | | |
| 340edb35-c6b4-4d89-b9d7-6fd1423816d7 | Address Redacted | | | | |
| 340eee80-26d5-438b-9dca-e88c8d88b683 | Address Redacted | | | | |
| 340effab-ae01-4473-9721-5c23df782d21 | Address Redacted | | | | |
| 340f7a5e-6155-4748-8dff-f3b203a4395f | Address Redacted | | | | |
| 340f7bdd-15d9-4cd1-9057-5873a1ee6bbd | Address Redacted | | | | |
| 340fa585-d4f0-4470-82d4-59c50bf3fc8f | Address Redacted | | | | |
| 340fc2d1-69cf-4baa-bdd0-33c2d61ae87f | Address Redacted | | | | |
| 340ff259-f31c-4546-87b1-d58c53d7e600 | Address Redacted | | | | |
| 3410877a-26de-41ec-a89b-20ade1c9e1eb | Address Redacted | | | | |
| 341097f8-32ce-4db5-b75d-f0e9519c513a | Address Redacted | | | | |
| 3410a3c3-6fb3-492a-bb9a-f7c6efb6890c | Address Redacted | | | | |
| 3410fe9a-f881-4eb8-8501-20e998fcac9d | Address Redacted | | | | |
| 34110289-99fd-40db-88e3-b32fe5ce710e | Address Redacted | | | | |
| 34110d7c-e9f9-4a4a-b39e-0b1c0f005d9b | Address Redacted | | | | |
| 34113364-726a-409c-96f0-1225e10e575c | Address Redacted | | | | |
| 341136ba-d2f9-40c6-87fc-cba6d5675137 | Address Redacted | | | | |
| 34114d51-eaa2-4527-8e8c-d0bce582728e | Address Redacted | | | | |
| 34115b1d-5fc7-4f4d-a1fa-1bbc711050cb | Address Redacted | | | | |
| 34115d63-0e85-498a-88d6-69272bd58ee2 | Address Redacted | | | | |
| 34117651-011f-40df-8806-888a5fde4572 | Address Redacted | | | | |
| 34119f88-2867-443e-9ee3-44ade58da443 | Address Redacted | | | | |
| 341217b6-2e31-407a-9f6c-ba7f48e97f99 | Address Redacted | | | | |
| 34122e44-f8ad-4b68-8ed2-ebc4606f185c | Address Redacted | | | | |
| 3412751e-e770-49d3-aa00-f23f0668a63f | Address Redacted | | | | |
| 34129565-93ef-4578-84e5-246eae5c1859 | Address Redacted | | | | |
| 34129a21-03c0-4970-a779-15e9aae271c1 | Address Redacted | | | | |
| 3412a27c-1154-4b5f-929c-1d169f5b526e | Address Redacted | | | | |
| 3412ccc5-dbc5-40af-8918-54e677a04715 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3412cd58-1ce2-4102-8e0b-a5510b6847a9 | Address Redacted | | | | |
| 3412d15e-933b-46a6-80e9-53290fdf85f2 | Address Redacted | | | | |
| 3412dc58-181a-4c25-b20b-b45a0e67f24a | Address Redacted | | | | |
| 34130f89-078e-484b-a13c-89eea2a2847C | Address Redacted | | | | |
| 3413164e-f938-486c-9dce-a8ea71328804 | Address Redacted | | | | |
| 341334ad-6a52-45a1-bb45-f60887b8cfa4 | Address Redacted | | | | |
| 34136c0f-1998-4132-9cfd-7762566505c4 | Address Redacted | | | | |
| 341392ec-b13d-4c2f-b740-0a387820b983 | Address Redacted | | | | |
| 34139510-0271-44a7-829c-de707deb1af4 | Address Redacted | | | | |
| 3413a1ee-5e7f-4b52-a1c8-9e529880baa3 | Address Redacted | | | | |
| 3413e769-ea96-4e6d-a96a-fcc8a4f5dd81 | Address Redacted | | | | |
| 3413eff1-d9aa-4033-aabd-c07b05eca1fd | Address Redacted | | | | |
| 3413f5a8-29c3-47eb-86e4-ee42c58e1fcd | Address Redacted | | | | |
| 3413fb87-3adb-43c9-8990-2f68f533dcfd | Address Redacted | | | | |
| 34143d6a-1f1b-4d5f-b9fd-f02633325d97 | Address Redacted | | | | |
| 34145e44-5955-4dee-9dfd-0cef2d4838ce | Address Redacted | | | | |
| 34149416-2124-4946-adb5-ddb8355e4099 | Address Redacted | | | | |
| 3414b6e2-f7bd-4bdb-a909-295ddc2cc9ba | Address Redacted | | | | |
| 3414b7a2-d904-4ec6-b694-8750af975b16 | Address Redacted | | | | |
| 3414e889-8274-4639-b893-00aeeec442e9 | Address Redacted | | | | |
| 3414ed34-527f-4548-a6e1-113d60b7f827 | Address Redacted | | | | |
| 3414f3c4-d53b-4b4f-ae7f-b2572087525€ | Address Redacted | | | | |
| 3414f3f4-9aa2-45b7-bf8d-18aaae44fe0c | Address Redacted | | | | |
| 34151611-107f-4e3a-b0a9-6bd184521a89 | Address Redacted | | | | |
| 34152067-96f7-4e60-b43e-7eea7948016 | Address Redacted | | | | |
| 34154a98-83c8-4229-9b1c-41f2c8178c5b | Address Redacted | | | | |
| 3415fec7-e396-40e5-b7f4-d7746e123dd7 | Address Redacted | | | | |
| 34160529-34fd-477d-8b3b-5efafc2e052f | Address Redacted | | | | |
| 34160ec4-1dd2-49b0-8532-29715c2e2bba | Address Redacted | | | | |
| 341624df-daa7-4952-b640-2b7e26c9b595 | Address Redacted | | | | |
| 341629e4-0ea5-41d0-be74-47fe43593aa1 | Address Redacted | | | | |
| 341637dd-ef76-4e9b-b090-8bafcc4447c2 | Address Redacted | | | | |
| 34163c5b-6b50-4580-9b9f-37aa7f7fb298 | Address Redacted | | | | |
| 3416426e-67c6-460e-9a11-2286ab8ccfb1 | Address Redacted | | | | |
| 341645cc-20b3-4330-b38a-673d4a13b06c | Address Redacted | | | | |
| 341666c5-d482-4d53-a8a6-daa499984b7a | Address Redacted | | | | |
| 341673b4-e9c4-4605-9282-1b2a17b90163 | Address Redacted | | | | |
| 341674c1-efff-4306-82d0-5c7c32fa83f1 | Address Redacted | | | | |
| 3416ab63-6544-4302-b2fc-45de55a28137 | Address Redacted | | | | |
| 3416b95d-40e0-4495-ac04-4ab8de3a72af | Address Redacted | | | | |
| 3416c0a0-cc70-4808-ab09-154c3972b8fe | Address Redacted | | | | |
| 3416d888-e550-4984-9387-9cea4c7ae6e7 | Address Redacted | | | | |
| 3416d9ba-db39-4586-be9e-6d86b7f1f04b | Address Redacted | | | | |
| 3416f29b-2f80-4c0b-84a6-08c7041c1d25 | Address Redacted | | | | |
| 34172fc3-71c6-47c4-af40-84965806c11e | Address Redacted | | | | |
| 341758cd-24de-4223-8a91-3b4f72f714de | Address Redacted | | | | |
| 34175f21-0f91-4410-ba26-b93097638ee1 | Address Redacted | | | | |
| 341773eb-0d0d-4728-a22a-ad8f5a8cc468 | Address Redacted | | | | |
| 3417b392-1859-46c4-8bff-9e190c0971fd | Address Redacted | | | | |
| 3417baf1-af3f-4339-9e99-dcd4cda7a8be | Address Redacted | | | | |
| 3417c552-a1ae-40ad-a080-209352cab9bc | Address Redacted | | | | |
| 3417dc3b-2d68-4f2d-bbe2-1f15e3cd1dc0 | Address Redacted | | | | |
| 3417f26a-c510-4cb1-9893-ac2450f62101 | Address Redacted | | | | |
| 341827ce-8a74-41ee-a932-abd4059a826b | Address Redacted | | | | |
| 34186339-db15-49b2-a069-5ee7fe025a83 | Address Redacted | | | | |
| 34186c0f-d1b5-4a1f-8379-7a6cfa7cfc2C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34187007-4af4-456c-9063-dd1c9b08c74e | Address Redacted | | | | |
| 34188105-10d6-4f17-b04c-0af5f0abaa53 | Address Redacted | | | | |
| 3418a01c-ea56-4e74-9ad5-13abd06a6b49 | Address Redacted | | | | |
| 3418a277-b3c8-4055-a94a-e5e47a1238fc | Address Redacted | | | | |
| 3418ac6f-5aa1-45b9-8a49-b7b369808a3a | Address Redacted | | | | |
| 3418af66-0c44-4785-ae0c-b7cc90a8d704 | Address Redacted | | | | |
| 3418d419-b7e4-4b3b-a9f0-33006af16569 | Address Redacted | | | | |
| 34191680-3d41-45a8-af9b-faf5291620d6 | Address Redacted | | | | |
| 34192948-a284-4380-bd0b-8ad9ff1ca39c | Address Redacted | | | | |
| 341936c8-5da3-4fbd-bf4b-0a654b2ee561 | Address Redacted | | | | |
| 34193f0d-0255-4625-8d52-05e32c4b3774 | Address Redacted | | | | |
| 341943a4-f061-474f-8831-bd05d81f10f1 | Address Redacted | | | | |
| 3419485d-459d-4e26-afba-6f2538c0bc37 | Address Redacted | | | | |
| 3419612e-1341-4631-b600-c7ec88815c7f | Address Redacted | | | | |
| 34197e57-fe89-4b7c-8101-b65ce48e60ca | Address Redacted | | | | |
| 3419a64c-6435-400e-bf2a-726727db1f33 | Address Redacted | | | | |
| 3419aee1-c30a-4dbd-b077-925861beb993 | Address Redacted | | | | |
| 3419d55c-1b5c-49d0-b1e6-3e19bb11f31d | Address Redacted | | | | |
| 3419e4c9-122c-4525-8a72-01f7002b570c | Address Redacted | | | | |
| 3419fa8d-ef4f-4591-b321-f9b8b15dab7f | Address Redacted | | | | |
| 3419fc60-068f-4838-b3d3-d70a397e27dc | Address Redacted | | | | |
| 341a6135-2fe2-4339-ab10-a93efb8cb3ea | Address Redacted | | | | |
| 341a67a5-e65c-4333-8018-c5f3a687070a | Address Redacted | | | | |
| 341a72a5-3179-432c-b6cd-f5d179ff1fc7 | Address Redacted | | | | |
| 341a8165-9927-4475-9b16-5e1891474fd6 | Address Redacted | | | | |
| 341a89fe-66ee-4357-8c7e-e3bf19182f59 | Address Redacted | | | | |
| 341a94a6-4403-4cb5-89ef-debbeced4b70 | Address Redacted | | | | |
| 341aab06-2183-4dc0-a7a2-059e51bbe49e | Address Redacted | | | | |
| 341abc29-c6b1-4799-b382-4b37e79375b8 | Address Redacted | | | | |
| 341abe45-eac7-4bb7-842a-3268a44b6352 | Address Redacted | | | | |
| 341ad960-cae7-4092-9f2f-3e64901537e5 | Address Redacted | | | | |
| 341ae495-7982-44b9-82e5-2dadc9ca88a8 | Address Redacted | | | | |
| 341b245e-7b8b-481e-a06b-df93b7fdb7d3 | Address Redacted | | | | |
| 341b2660-822e-43be-b9a2-094b449ba022 | Address Redacted | | | | |
| 341b5f85-219f-41f3-95ea-f02b1dd2c84a | Address Redacted | | | | |
| 341b79a2-04f8-46eb-a5de-93846e8cf7ef | Address Redacted | | | | |
| 341b9a0a-6d91-4139-a3a2-16cf0b9247f9 | Address Redacted | | | | |
| 341ba4a7-d889-4200-9743-b2ff2c9cf7b6 | Address Redacted | | | | |
| 341bef1c-16ad-494e-9b0a-8f05895b818f | Address Redacted | | | | |
| 341c0089-47d5-40cb-8775-d02e19ec51ab | Address Redacted | | | | |
| 341c65df-751a-4ff0-9f7a-93634b5b077c | Address Redacted | | | | |
| 341c80fc-781e-49bf-9b28-763f68ba69b9 | Address Redacted | | | | |
| 341c8c5b-af72-46da-a474-75228123158e | Address Redacted | | | | |
| 341c9744-0d3b-4dd0-b40c-c31b475973e4 | Address Redacted | | | | |
| 341cc222-8011-46b1-88b3-74452440a5a6 | Address Redacted | | | | |
| 341cd889-38a7-4305-add5-9425dda0bf30 | Address Redacted | | | | |
| 341d0763-c71d-4f13-b343-afaaf226b235 | Address Redacted | | | | |
| 341d0d84-b1e7-4ab4-926e-6acce131a5bd | Address Redacted | | | | |
| 341d1bd4-48fa-4d58-86b2-37d9f0037284 | Address Redacted | | | | |
| 341d5263-6465-4cce-a57a-3b84cb4dfd40 | Address Redacted | | | | |
| 341d6620-60c2-4093-8fcb-044544a38625 | Address Redacted | | | | |
| 341d66a6-5be2-4692-876a-805c44153cb3 | Address Redacted | | | | |
| 341d8bc1-69b2-4aef-89cf-f19c97589d9a | Address Redacted | | | | |
| 341da926-af49-4a43-8ed3-a1db2cfd845e | Address Redacted | | | | |
| 341dbd26-f5f9-4d86-a78a-edaa18767a97 | Address Redacted | | | | |
| 341dca64-b881-4509-94dd-0288088eaf78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 341dd34a-3ba5-48be-8265-ccce9c6356d6 | Address Redacted | | | | |
| 341dde1b-3129-411b-8441-5613d9869b29 | Address Redacted | | | | |
| 341deb86-b63c-4908-9ec2-64d645a75397 | Address Redacted | | | | |
| 341e01c3-9718-400e-89c3-c123c4cb814a | Address Redacted | | | | |
| 341e3aef-61bf-423d-b92b-691f4781d44a | Address Redacted | | | | |
| 341e4fc6-47f9-4dc4-949e-894032a9ba27 | Address Redacted | | | | |
| 341e66c5-ec8d-4bb9-81bd-35f300abfb66 | Address Redacted | | | | |
| 341e727d-8d7c-4547-8355-66cdd2857629 | Address Redacted | | | | |
| 341e760e-35ad-41be-ba6f-b289a76c74a5 | Address Redacted | | | | |
| 341f036d-bdf0-4aa8-8b35-69c8392c2256 | Address Redacted | | | | |
| 341f09b2-9902-40f1-b9a2-9ebda85543b6 | Address Redacted | | | | |
| 341f0c68-9beb-4561-b4a7-7557ad9a1362 | Address Redacted | | | | |
| 341f2ef5-f25e-46b2-be89-113599d9a24c | Address Redacted | | | | |
| 341f535d-1c10-4db4-a322-3aea12d10771 | Address Redacted | | | | |
| 341f6841-aa18-41c8-95ad-556176635e53 | Address Redacted | | | | |
| 341f6df6-ff0f-4d3c-a7c4-d7effb9f459f | Address Redacted | | | | |
| 341f7488-e746-4ec9-b222-597c5c663c26 | Address Redacted | | | | |
| 341f759b-0f04-49c4-b968-d8c84e71a0c1 | Address Redacted | | | | |
| 341f7d43-7504-4f10-93c4-b527879f9424 | Address Redacted | | | | |
| 341fcc9c-63c1-4c10-bcf9-f402e06b8144 | Address Redacted | | | | |
| 341fe09c-e2e7-47da-878f-f3434005c5e1 | Address Redacted | | | | |
| 341ff69a-be84-452c-8713-7e27a461319C | Address Redacted | | | | |
| 34205505-c247-42b3-9a52-a32e63f292f4 | Address Redacted | | | | |
| 342070ac-b08b-4e43-bb8c-2e893f1d91c8 | Address Redacted | | | | |
| 3420bb2c-fa92-493c-8a60-395ce370922C | Address Redacted | | | | |
| 3420cf43-a65b-49f3-ad32-108d687f2303 | Address Redacted | | | | |
| 3420fb78-cd26-4d27-9dca-816c4134cd3b | Address Redacted | | | | |
| 34210472-b092-45fb-b9f6-02a9c12d7e4b | Address Redacted | | | | |
| 34212584-b391-4326-808b-d4de10b9f4e5 | Address Redacted | | | | |
| 34215755-4742-4ec2-9c18-8732f9264f25 | Address Redacted | | | | |
| 342172ad-e1b3-4a8a-a05b-9428655752de | Address Redacted | | | | |
| 342194ca-2356-4b3b-bad6-efecf4fd8c12 | Address Redacted | | | | |
| 3421b050-5fbc-4fe7-a021-22c0fcd9ac45 | Address Redacted | | | | |
| 3421e5ae-b4bc-4df6-9f34-a6c3e66edab3 | Address Redacted | | | | |
| 3421f1d7-a5fc-431f-8640-8aa98af67953 | Address Redacted | | | | |
| 3422017c-3d06-40a3-ba8e-a3d49e202519 | Address Redacted | | | | |
| 34221f8a-8b3a-485c-b5d6-7447b8ca9445 | Address Redacted | | | | |
| 342232c7-b33a-4343-9a8a-f7c15dd6169a | Address Redacted | | | | |
| 342256e8-3e88-4fff-9ff3-acd0b1518143 | Address Redacted | | | | |
| 34225e4e-16a5-480f-9316-1e04251890d2 | Address Redacted | | | | |
| 3422bc04-c553-4cf4-bceb-66733678f10e | Address Redacted | | | | |
| 3422f381-6ec0-4fcd-8503-b66996decbc0 | Address Redacted | | | | |
| 3423119f-c8e7-4aa2-ad85-db4f46eb7a13 | Address Redacted | | | | |
| 3423120f-cb4c-4680-8e19-12133afdfc4d | Address Redacted | | | | |
| 34232f64-cedd-4042-a67d-affd509ec384 | Address Redacted | | | | |
| 34233e1d-7588-4a6a-b2d8-39f574f2d32b | Address Redacted | | | | |
| 34234282-237e-4b55-8c2d-44f970ec66c3 | Address Redacted | | | | |
| 3423ba1c-4632-46f7-b96b-88852db06118 | Address Redacted | | | | |
| 3423d146-ccff-4866-86c5-e4e1d1e01f01 | Address Redacted | | | | |
| 3423e6a4-7a5f-41c2-9beb-6e4a1bb99258 | Address Redacted | | | | |
| 3423f6d1-d294-45ab-a735-4d4a2109c346 | Address Redacted | | | | |
| 3424le92-bc62-4d7a-9cca-a12ae7463a9d | Address Redacted | | | | |
| 342432e1-1f98-4513-9993-2360321d06e9 | Address Redacted | Page 2076 of 10184 | | | |
| 342435a7-8daf-4e5a-bab1-327aa3f29ddc | Address Redacted | | | | |
| 34244b91-a8e3-4f8b-9b83-c5b2a85cc98d | Address Redacted | | | | |
| 3424b7d3-5313-44f3-ac8c-046074f68b8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3424cd6a-a46d-4f54-b7ca-6c1395be7f2c | Address Redacted | | | | |
| 3424d0fd-2950-4256-a3e0-31e86cd67998 | Address Redacted | | | | |
| 3424e453-f1c4-41c7-b3d0-4065b359c767 | Address Redacted | | | | |
| 3424e7bf-47f3-453f-8f6d-b9e0cd267500 | Address Redacted | | | | |
| 3424f47b-06c2-4553-b975-8eb5f08f98b4 | Address Redacted | | | | |
| 342504ba-8a1b-4778-970c-b4e61d593683 | Address Redacted | | | | |
| 34252cfb-40a9-4d44-a0d5-f215d206f93a | Address Redacted | | | | |
| 34254c75-71bd-40ab-b4d3-7d9f4e98d141 | Address Redacted | | | | |
| 3425638c-bd53-47e0-bfc6-092835b46892 | Address Redacted | | | | |
| 34258213-0c72-4504-98f1-076c3b8f7f0c | Address Redacted | | | | |
| 3425961d-a3d6-4151-ba31-9b981b579a76 | Address Redacted | | | | |
| 3425993c-7a57-4ef4-93cd-a323d44ee709 | Address Redacted | | | | |
| 3425c8f4-f5b5-4f10-85d8-8b56a362c5e2 | Address Redacted | | | | |
| 3425da03-afd2-42a3-98c2-1f8711180de5 | Address Redacted | | | | |
| 3425e5d1-300a-412c-ad93-f6d194e54b57 | Address Redacted | | | | |
| 3425ee49-5849-48ae-bc4d-c92b61c0b2c7 | Address Redacted | | | | |
| 3426178e-2e5c-4dff-8d78-cd478ef342c6 | Address Redacted | | | | |
| 342618f4-7b2b-4a0c-a01c-b3513027d06c | Address Redacted | | | | |
| 34262f7f-2af0-4e1e-a2bf-8af41e706ef3 | Address Redacted | | | | |
| 3426526a-983b-4174-90bc-3f82f758bf66 | Address Redacted | | | | |
| 3426568c-ac34-4ac0-abbe-2ed6fff2c2f6 | Address Redacted | | | | |
| 34266947-f4fd-4102-844c-bfe52d81475e | Address Redacted | | | | |
| 342685c1-2875-41a2-bbf5-dd1f7d9df24c | Address Redacted | | | | |
| 34268f5c-35c7-44b0-b4ae-a08722a4ecd1 | Address Redacted | | | | |
| 3426c9c5-c574-4e32-9c39-df70a8bfefd5 | Address Redacted | | | | |
| 3426d33b-6158-470a-8b56-4005bb81623c | Address Redacted | | | | |
| 3426da67-c408-4c6b-b51e-b13e187fe650 | Address Redacted | | | | |
| 34271bcd-cf6e-4c6f-b119-ecc4cf1fb6da | Address Redacted | | | | |
| 34276b6c-7936-451a-ad57-ab7ee089bd8b | Address Redacted | | | | |
| 342776eb-ae8a-4778-94cc-8f04d9995ec3 | Address Redacted | | | | |
| 34278027-69f9-45fa-9e0c-1ccbd0ca7728 | Address Redacted | | | | |
| 34278f38-eb96-470e-8479-a8f9ab09979c | Address Redacted | | | | |
| 3427c0d2-c65c-48c2-8294-374570ed3738 | Address Redacted | | | | |
| 3427ca51-23ed-4049-8598-974edff30d0c | Address Redacted | | | | |
| 3427d4f9-3b62-4d08-a1ed-ff5be27f954d | Address Redacted | | | | |
| 3427d7fc-966b-43db-9501-81f9d01a9270 | Address Redacted | | | | |
| 3427daa1-f30f-41ed-a784-c921ccd64993 | Address Redacted | | | | |
| 34280a79-7b64-401f-a6bd-f0bedc1f32d3 | Address Redacted | | | | |
| 34280e33-e97f-43fd-8035-4c9ad2b850c3 | Address Redacted | | | | |
| 34282497-9a6c-44c3-85bc-3e9495ac5be0 | Address Redacted | | | | |
| 342844cd-17c6-4974-af45-89ef2cc535e4 | Address Redacted | | | | |
| 34287bfa-7395-40bd-89d5-ca8bf2e558f8 | Address Redacted | | | | |
| 34288123-36d0-4d91-9140-c6a4cfa2b373 | Address Redacted | | | | |
| 34288d45-5880-4649-935f-a9d09020d45 | Address Redacted | | | | |
| 3428e3e7-80c2-4a1c-8662-821c166d545c | Address Redacted | | | | |
| 34291955-8dde-4120-b645-2ca1f4812e02 | Address Redacted | | | | |
| 34291b9d-318c-471d-8dd0-b158010ee2b3 | Address Redacted | | | | |
| 342933ef-f416-4e58-9589-b75077f3c769 | Address Redacted | | | | |
| 34294d53-8bd1-4be7-9488-b7f584ea4cf1 | Address Redacted | | | | |
| 34297034-cd49-4cdc-b44b-3e9004fea44e | Address Redacted | | | | |
| 3429882c-f902-426d-a481-6343e5709a12 | Address Redacted | | | | |
| 342991fe-34e4-4b3d-a8c1-0f02a50c91c4 | Address Redacted | | | | |
| 3429d504-9b68-4ad4-a67b-a771f3fd44eb | Address Redacted | | | | |
| 3429de0d-78d7-4033-bf80-373630b30458 | Address Redacted | | | | |
| 3429e197-9b8f-477a-8bef-7e29aaa6598c | Address Redacted | | | | |
| 342a05c4-9a5a-40b8-8fd4-d8588a90394a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 342a0f5c-eb88-457c-bf68-7ff4b46ff36f | Address Redacted | | | | |
| 342a3c08-19af-4769-8f10-ce34e706d351 | Address Redacted | | | | |
| 342a47ba-b534-4904-a7ab-12b652cccac6 | Address Redacted | | | | |
| 342a4f8b-b75a-4932-8f6f-e6e6fa39497e | Address Redacted | | | | |
| 342a54aa-5fa3-4aa8-b571-9dc8b763323e | Address Redacted | | | | |
| 342a6ecf-9e9e-420b-9e1e-6a145180d83d | Address Redacted | | | | |
| 342a9c14-a07f-45a3-99be-d1012cd09248 | Address Redacted | | | | |
| 342aa85e-aeb8-463c-803e-ffcc7392cf66 | Address Redacted | | | | |
| 342ac2c3-9b59-465f-ad78-5c17e80aec55 | Address Redacted | | | | |
| 342ac7b4-ab2f-48ab-9dd5-7ae18160aa42 | Address Redacted | | | | |
| 342acd52-b642-4629-ba1b-54d29fe9eaa9 | Address Redacted | | | | |
| 342ad5d2-442c-4d28-9634-ee7c3019369b | Address Redacted | | | | |
| 342adf7d-119c-494c-b138-4849a8470c79 | Address Redacted | | | | |
| 342ae5ec-2024-42b6-832d-7ff75a026fb7 | Address Redacted | | | | |
| 342aea59-9e5b-4171-ac82-46de2a9786db | Address Redacted | | | | |
| 342b623e-f10c-4bbf-899d-82b908e113a8 | Address Redacted | | | | |
| 342b674c-0e4b-4cdb-ac81-a2df13d61544 | Address Redacted | | | | |
| 342b826f-222a-45a4-bc1a-f2f9d80b2acc | Address Redacted | | | | |
| 342b8c07-1614-43f4-b259-a44369ee98c2 | Address Redacted | | | | |
| 342b96f1-124f-489d-896a-c644b15f88c2 | Address Redacted | | | | |
| 342bb131-c5dd-45ef-97ea-0587911e9758 | Address Redacted | | | | |
| 342bc8ca-de99-43fd-9ce4-bf340df92bb8 | Address Redacted | | | | |
| 342bd169-f2c9-4c47-91e0-4aed6ebbe1e8 | Address Redacted | | | | |
| 342be583-e7fa-4cdb-a86c-ee3223fe0021 | Address Redacted | | | | |
| 342be5b7-cdf0-420c-8631-bc08cb455d42 | Address Redacted | | | | |
| 342bf25b-8e9a-4e82-b721-88d0266038ca | Address Redacted | | | | |
| 342c051f-52fa-4c9e-8122-e91973fa8428 | Address Redacted | | | | |
| 342c1b83-a469-4915-af36-d41e4ad5ea74 | Address Redacted | | | | |
| 342c1da0-36bb-458a-affb-281327f6ad3e | Address Redacted | | | | |
| 342c3516-11e3-4e47-864b-089756f121c4 | Address Redacted | | | | |
| 342c48ef-db28-42a1-aafb-bc6e1759c6e3 | Address Redacted | | | | |
| 342c5237-7b0e-4b41-a431-a3542b852bd7 | Address Redacted | | | | |
| 342c7186-0431-496f-824e-b8b2008d074b | Address Redacted | | | | |
| 342c8f09-ce35-4273-9812-23ebcd5ee0cd | Address Redacted | | | | |
| 342d20b8-ce1b-4670-929c-953714fb7eaf | Address Redacted | | | | |
| 342d2eae-dc2c-4053-9291-18895a0a36f9 | Address Redacted | | | | |
| 342d3fce-aa21-4cea-8192-8a545e7c2fc0 | Address Redacted | | | | |
| 342d5216-e6a0-485c-a170-3999b5357c01 | Address Redacted | | | | |
| 342d62a7-396e-4533-a336-4406d895859c | Address Redacted | | | | |
| 342d7197-8b41-4384-b924-2cb494338331 | Address Redacted | | | | |
| 342d890b-0672-4e82-9cd9-0f008b27afcf | Address Redacted | | | | |
| 342d8a80-4d67-48ca-9b14-1753abf1a1a4 | Address Redacted | | | | |
| 342da22f-3ded-45ef-96dd-0b3e32471f26 | Address Redacted | | | | |
| 342dc48a-6076-4a9b-9b81-0dc9ad272280 | Address Redacted | | | | |
| 342dd28b-3a48-4d51-9075-fe85a640b182 | Address Redacted | | | | |
| 342e3465-f24b-4987-8b8d-56a57d9afaae | Address Redacted | | | | |
| 342e4885-98bd-45aa-bd6d-4122f6b57688 | Address Redacted | | | | |
| 342e9fff-02de-4082-bb33-5dee13cfe84d | Address Redacted | | | | |
| 342eb59c-539b-45d4-9f7a-b92103d63079 | Address Redacted | | | | |
| 342ed5bf-bfe3-4c1e-9f82-fecd99f5d78e | Address Redacted | | | | |
| 342f0fa3-470f-4f5f-af4e-2d15e225222b | Address Redacted | | | | |
| 342f4241-9087-4559-b818-6c6fb8b250ce | Address Redacted | | | | |
| 342f5c55-32c8-4162-94bb-ed63452fcb18 | Address Redacted | | | | |
| 342f6ebd-9a38-48d1-8293-067ee183d08a | Address Redacted | | | | |
| 342faede-a1ff-4a23-b182-f10c82289858 | Address Redacted | | | | |
| 342fb854-a655-44e1-b395-631c7d2000d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 342fd123-b82f-4e8d-81a0-b0893e19b73d | Address Redacted | | | | |
| 342fd93f-1175-41fa-9f3a-313c22fbf3a8 | Address Redacted | | | | |
| 34301de2-6ca5-4b3e-8183-58ee877f8b53 | Address Redacted | | | | |
| 34309939-7675-4197-b591-97bea5eec682 | Address Redacted | | | | |
| 3430b79f-f954-4e29-b62a-cea5944e026a | Address Redacted | | | | |
| 3430c13f-2cb5-4615-8ef8-6411dd1d80cd | Address Redacted | | | | |
| 3430c7ee-5d9b-4fee-9dd8-000b7283c3e4 | Address Redacted | | | | |
| 3430f1f1-009c-4d32-8d52-d4542a49c866 | Address Redacted | | | | |
| 3430fea4-8ffb-47d7-9730-35616d9a696c | Address Redacted | | | | |
| 3431095e-0b08-48a6-a576-f2c8fc84c883 | Address Redacted | | | | |
| 343133de-4ea5-4133-88fb-49ff01d5bae1 | Address Redacted | | | | |
| 34316089-4ee5-474c-bc5d-bdc29facb15d | Address Redacted | | | | |
| 34318487-c12e-4e19-8239-17721010f65! | Address Redacted | | | | |
| 3431a5bc-4b74-44b2-903f-2f2d9bd13a5a | Address Redacted | | | | |
| 3431c2d7-444f-40a5-9e09-1384bab71098 | Address Redacted | | | | |
| 3431ef12-a9ea-46f7-ae4a-9f5e1e047061 | Address Redacted | | | | |
| 3431f9c7-8cdb-4ddf-a7f0-8be3aca7cd81 | Address Redacted | | | | |
| 34320d47-91c9-4629-bcb5-ed5ba3aff846 | Address Redacted | | | | |
| 343265d1-e020-42b1-aa50-d65c7cfe269! | Address Redacted | | | | |
| 3432988f-fd07-4f36-a31e-17204e3d8c0b | Address Redacted | | | | |
| 343299ae-75e9-4d32-a571-7839d2704071 | Address Redacted | | | | |
| 3432c85a-82d4-410d-8df6-1299292f065! | Address Redacted | | | | |
| 34330801-8970-4c0a-831d-dfb8c5b1edc1 | Address Redacted | | | | |
| 343327ee-c7fa-44d0-ac67-546c67e9520C | Address Redacted | | | | |
| 343345b3-ec38-4c1c-997e-ba03e4773ade | Address Redacted | | | | |
| 34336353-6f65-41af-b6bc-92313bb57a6l | Address Redacted | | | | |
| 343385eb-ca38-46b8-9e64-9cf2d7d91b7d | Address Redacted | | | | |
| 3433cde7-70f7-4c53-9bd3-57a0bf70339b | Address Redacted | | | | |
| 3433fe86-8275-472f-aeb0-5ab37669d9e7 | Address Redacted | | | | |
| 34343cdf-d8e0-4c4d-aa45-0b11f566a23a | Address Redacted | | | | |
| 343452b7-9530-49d1-831a-faa92f635f52 | Address Redacted | | | | |
| 3434588a-1a47-46d0-99e8-e51d33cefe07 | Address Redacted | | | | |
| 34345a10-fa69-4b1d-a25c-cd2ff1bc8f32 | Address Redacted | | | | |
| 34346351-e591-4da3-8b41-07a58f96aafc | Address Redacted | | | | |
| 3434bca6-66d1-49cd-8f68-7e20b8bb8d18 | Address Redacted | | | | |
| 3434c6e5-8f4a-4406-8c09-c262b8d705bl | Address Redacted | | | | |
| 3434e28f-1655-4ae1-a571-0d8baada066a | Address Redacted | | | | |
| 3434f970-b8e5-4dec-9fee-99af5640538€ | Address Redacted | | | | |
| 343512b4-e0f2-4e8f-af6b-7fcc2a4f81c7 | Address Redacted | | | | |
| 3435573f-20b7-45d3-bfe8-6fdd17822070 | Address Redacted | | | | |
| 343588f4-26f3-441f-a414-2c7dfe6c40fa | Address Redacted | | | | |
| 343595f9-3dc5-406d-a999-fd35d5199e31 | Address Redacted | | | | |
| 3435e7f4-1c83-4de7-a3c8-d5d6080e864b | Address Redacted | | | | |
| 3435f649-064e-4009-90a9-96ca383fae2€ | Address Redacted | | | | |
| 34361c93-bc1e-4e9b-a394-c81abdc98ca6 | Address Redacted | | | | |
| 34363873-6314-4e55-90ce-38bd352d01aa | Address Redacted | | | | |
| 34365409-4d05-48ac-9369-7e15573f44fe | Address Redacted | | | | |
| 34367a12-b96d-4c18-96ad-2572df690609 | Address Redacted | | | | |
| 3436aac4-73ef-4a56-90b5-77372d0c1043 | Address Redacted | | | | |
| 3436ae91-5c0e-430f-9928-573de1004fe1 | Address Redacted | | | | |
| 34370ae8-659a-4f35-a42b-1f2eca3e3413 | Address Redacted | | | | |
| 3437154f-0ea1-4488-bd67-8c772c045afl | Address Redacted | | | | |
| 34374bba-9ec3-47c5-9fb6-2c36746fc60d | Address Redacted | | | | |
| 3437bcbb-d34a-4e46-a932-8806146155c0 | Address Redacted | | | | |
| 3437cc40-5e98-4214-bfb7-7a6daa4d823c | Address Redacted | | | | |
| 3437d329-7a56-4072-8c85-42c7173ae6f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3437e085-cc70-4810-8524-b59187eda494 | Address Redacted | | | | |
| 3437ecbf-ad32-4fb3-9e01-c99618017e3d | Address Redacted | | | | |
| 34380e97-7071-4c39-a2d2-5e3251a18df9 | Address Redacted | | | | |
| 343817af-dd07-4631-af85-d5be7e2f024c | Address Redacted | | | | |
| 3438220e-3120-46c4-841f-9c56a9d2982f | Address Redacted | | | | |
| 34383294-67ed-4af9-ac56-3a13a655cc4b | Address Redacted | | | | |
| 34387727-3027-4870-a18d-b2f5911ca533 | Address Redacted | | | | |
| 3438935a-1827-4793-b67b-152c4ff72504 | Address Redacted | | | | |
| 3438a217-8938-42d0-aaf6-927509f8b1b7 | Address Redacted | | | | |
| 3438b6ab-4aaa-455e-b4b8-72a166e9bbb0 | Address Redacted | | | | |
| 3438c2ef-4dc9-4450-b9a3-4633858b111b | Address Redacted | | | | |
| 3438d47f-7378-4dab-a515-bd6dd3b2830d | Address Redacted | | | | |
| 3438f231-fda2-4a46-a55b-cc2a8fa38e38 | Address Redacted | | | | |
| 3438fcb9-b769-43d9-b5dd-f8796c0baab6 | Address Redacted | | | | |
| 34392894-49cb-4d75-89b6-d711f49599cc | Address Redacted | | | | |
| 34392b61-82e1-4cc2-9d3f-2b9646bd9a6b | Address Redacted | | | | |
| 34395c25-290c-402e-ab70-3b6e0f86c81e | Address Redacted | | | | |
| 34398138-af03-4d1c-a868-29111c92a65c | Address Redacted | | | | |
| 3439a3cd-0c6a-459c-ba3e-4737a1bee1f2 | Address Redacted | | | | |
| 3439efe3-fcd7-4225-b11e-c6457497783C | Address Redacted | | | | |
| 343a0296-cbe7-45ec-b4bf-6b6ff5786a4d | Address Redacted | | | | |
| 343a07e9-0d2e-4dc8-abaa-02d05731461C | Address Redacted | | | | |
| 343a25da-fb61-4e09-8195-61da13667459 | Address Redacted | | | | |
| 343a262d-dd0e-4cd7-b788-bcb07c0304d6 | Address Redacted | | | | |
| 343a4011-2fcf-45a7-95a7-17f4dab3b9cc | Address Redacted | | | | |
| 343ab566-4653-425f-8a3f-998916e03c92 | Address Redacted | | | | |
| 343ada44-7819-4f0c-8264-a655fa2e23c6 | Address Redacted | | | | |
| 343adcde-d9f3-46fe-9875-3b6cf390cb3f | Address Redacted | | | | |
| 343adf25-56f5-41b0-b628-a704172c6c3c | Address Redacted | | | | |
| 343b0282-2515-4fc9-b5f6-ac5d272502da | Address Redacted | | | | |
| 343b2197-cc02-463a-a751-f1bb4ac86d20 | Address Redacted | | | | |
| 343b65f6-d674-42d2-9bfe-930b73ec09d4 | Address Redacted | | | | |
| 343b71e5-70ad-4cba-9df4-81ea2cac6ce6 | Address Redacted | | | | |
| 343b7aa4-4a6c-4472-82fc-0cce96d9a256 | Address Redacted | | | | |
| 343b80c0-a440-4459-bccc-dec2c3380f30 | Address Redacted | | | | |
| 343b9b4e-942f-4180-94f2-eaa0516dab31 | Address Redacted | | | | |
| 343ba34b-c089-4794-b13d-eb64d3e12645 | Address Redacted | | | | |
| 343c2119-5a3a-4bb4-9980-6952e23c3593 | Address Redacted | | | | |
| 343c28bc-3e20-42e2-8f76-f6677ad34b33 | Address Redacted | | | | |
| 343c3169-cc2c-4b1e-b729-26681cdccfc0 | Address Redacted | | | | |
| 343c4bd3-97d0-4c53-82de-22103adebaaa | Address Redacted | | | | |
| 343c6976-0896-4deb-a044-a582da7f5135 | Address Redacted | | | | |
| 343c75ef-36a5-4de9-a5e0-e77320cb5bab | Address Redacted | | | | |
| 343c7720-cf72-41a9-a88a-df3f329f7ed4 | Address Redacted | | | | |
| 343c87a8-0f89-4fe2-8a1c-841bd0079d75 | Address Redacted | | | | |
| 343c9776-92b5-4211-9d1b-bd8f51a9fd39 | Address Redacted | | | | |
| 343cac5d-8ecf-4b3e-aede-473ebc72a0fe | Address Redacted | | | | |
| 343cb072-d972-4500-848f-2b6949184064 | Address Redacted | | | | |
| 343cc368-69b3-4b81-88e0-a26bdceeaf68 | Address Redacted | | | | |
| 343ce9ae-5ef8-4ea8-99d3-cf54a1d27aca | Address Redacted | | | | |
| 343d19c8-7d64-43cb-b845-77d8e15234c3 | Address Redacted | | | | |
| 343d2f0e-49ed-4b2d-b7e9-6107c77f5edf | Address Redacted | | | | |
| 343d4b49-9870-448b-8aee-6b85e5e7d3bb | Address Redacted | | | | |
| 343d6189-2a4a-427d-b21c-4e24c8dfadc3 | Address Redacted | | | | |
| 343d8aa3-1438-4ada-a947-f66e5af6a441 | Address Redacted | | | | |
| 343d9634-3e5a-47b3-856a-9701eddfc03f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 343db445-5137-4906-bceb-1f47e7109aa7 | Address Redacted | | | | |
| 343dcc21-89dd-49a0-bc60-bda411f9f991 | Address Redacted | | | | |
| 343e10f0-d93d-4819-a7bc-6a2f5f94ca49 | Address Redacted | | | | |
| 343e135a-d500-4489-852a-98661fa6678b | Address Redacted | | | | |
| 343e1f46-ef32-4ebb-a5bd-e1c2867bbdaf | Address Redacted | | | | |
| 343e3b79-3f92-4c2e-bc37-d5cddcc5bbe3 | Address Redacted | | | | |
| 343e5202-c9c7-4e02-803c-590bf143f073 | Address Redacted | | | | |
| 343e7069-9fbf-4b20-9075-764dcdd8d557 | Address Redacted | | | | |
| 343eaef4-9c67-4a6f-be56-432708d0900b | Address Redacted | | | | |
| 343eb50f-e491-43fc-9a53-b5ee22bbe0c9 | Address Redacted | | | | |
| 343ec496-4520-4518-a0de-8bddbf8cb965 | Address Redacted | | | | |
| 343ed1e9-49fe-4b28-95d3-fa3333028a5f | Address Redacted | | | | |
| 343ed9b3-f655-4850-bdd5-77e0a4280a09 | Address Redacted | | | | |
| 343eef80-b76c-4564-9964-a03cb7b31c76 | Address Redacted | | | | |
| 343efc19-6eee-4820-bf04-a93aea6ba157 | Address Redacted | | | | |
| 343f08ed-05f1-4a4e-adb7-68531a05b825 | Address Redacted | | | | |
| 343f1717-ed17-4fdd-a37b-c2b8f7caf5c3 | Address Redacted | | | | |
| 343f2543-4450-4f59-9a04-c055f05ddc8c | Address Redacted | | | | |
| 343f440b-91f6-405d-b010-e0db483ce8ee | Address Redacted | | | | |
| 343f5770-fbfd-43d4-95de-316329a5221a | Address Redacted | | | | |
| 343f87d8-7cbc-44ce-a9ca-b5bf3475a1e1 | Address Redacted | | | | |
| 343fc399-71df-4cb8-9210-4f5501c0883d | Address Redacted | | | | |
| 343ffe06-81de-4025-a873-c5943c1ad45c | Address Redacted | | | | |
| 3440099d-7f87-4a78-9786-1deee3f013c2 | Address Redacted | | | | |
| 344024bb-1441-4e6f-ad3e-dd4239303ee1 | Address Redacted | | | | |
| 34402775-4e6f-481d-8585-383c1dfdc739 | Address Redacted | | | | |
| 34403ebd-b303-4577-9f78-b619e87a887e | Address Redacted | | | | |
| 34407682-4aa4-42f5-b0ba-9c05fc694b78 | Address Redacted | | | | |
| 34408ad0-e4bb-4ecf-86ad-40b4c13ed926 | Address Redacted | | | | |
| 3440d648-2a1f-4944-bbd9-c269fbb88cfa | Address Redacted | | | | |
| 3440f5d0-9298-486f-9cbf-a4dfd9307b64 | Address Redacted | | | | |
| 34414760-ca7f-4eeb-9afd-7cf8ac16c6d7 | Address Redacted | | | | |
| 34419209-473d-4753-b8bb-f34d27241b09 | Address Redacted | | | | |
| 3441b390-7d07-47d0-aca1-c8f58bc513c4 | Address Redacted | | | | |
| 3441b5da-1df5-411e-b75d-a2f78a1877da | Address Redacted | | | | |
| 3441faa2-c3da-4d62-8bb6-d348f621f529 | Address Redacted | | | | |
| 34420d5e-b8d8-459b-b7cd-5865dcd06a61 | Address Redacted | | | | |
| 3442560e-943a-48cd-aa23-5d026ad1c677 | Address Redacted | | | | |
| 3442b8c9-990a-4612-a2e0-6ab207791f77 | Address Redacted | | | | |
| 3442f630-1287-4cc0-9e4c-0a6f49812907 | Address Redacted | | | | |
| 34431307-aeaa-42eb-9331-1fc29ac5654C | Address Redacted | | | | |
| 344314e6-5838-4124-9516-0739fd6b5954 | Address Redacted | | | | |
| 34432014-6b8a-4b05-b767-71e35cda24fd | Address Redacted | | | | |
| 344320d9-158f-41f8-afb3-c0470f5f227b | Address Redacted | | | | |
| 34435b37-b115-45ff-a918-a087b07461a3 | Address Redacted | | | | |
| 3443de95-8cba-422e-b291-4b8bb09fc6ac | Address Redacted | | | | |
| 3443e1c3-c6a5-45f7-9bdb-3d6289b6772C | Address Redacted | | | | |
| 3443ec82-bea3-4649-a091-2c34c406041a | Address Redacted | | | | |
| 34440731-1079-4f5f-aded-b68bf1f4a6fc | Address Redacted | | | | |
| 34440c9e-348f-42ee-accb-bb3be383a031 | Address Redacted | | | | |
| 34443041-7ab0-4348-9081-ce684980d424 | Address Redacted | | | | |
| 34446848-ea62-4c1b-b56d-b8e84d42743e | Address Redacted | | | | |
| 344493b8-b301-47cd-aa37-1323c6806bc6 | Address Redacted | | Page 2081 of 10184 | | | |
| 3444a99b-e7ce-4a91-9062-48c4febde574 | Address Redacted | | | | |
| 3444eb1b-4cc7-4142-ab56-b5187bbff8da | Address Redacted | | | | |
| 3444ef07-5848-43ce-9916-b377e05d9a95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3444f9d2-77ef-47b6-99bd-6bc8b0320971 | Address Redacted | | | | |
| 34450693-da2e-4362-8df2-8463fc78e3b0 | Address Redacted | | | | |
| 3445848d-1cc6-44ee-afa5-d5f83ffccc76 | Address Redacted | | | | |
| 34458572-610f-4cf0-ae10-0fcce6769e08 | Address Redacted | | | | |
| 3445ca1c-2c3b-477d-a5ec-d2db9666d645 | Address Redacted | | | | |
| 3445e50a-e895-4e3b-82f2-b22f3010ff1e | Address Redacted | | | | |
| 3445ee24-1e2c-460c-9b7d-172828c2d53b | Address Redacted | | | | |
| 344616b1-a21d-4ba0-bdfe-8f7bcb26ea2a | Address Redacted | | | | |
| 3446175f-e374-4af2-ac64-2447e01ec588 | Address Redacted | | | | |
| 3446223e-12c2-4d5e-89fd-052d88d750a1 | Address Redacted | | | | |
| 344649f1-8093-46f5-ad75-bedb86352fe2 | Address Redacted | | | | |
| 344653f4-69ce-4af0-a8b2-456087d07a37 | Address Redacted | | | | |
| 34466a23-ff18-4192-bac4-d893f7c4269e | Address Redacted | | | | |
| 3446774d-5bcb-4e0f-8b62-6bd143ea229b | Address Redacted | | | | |
| 34467d60-9780-4dc3-b9c7-ed7c1d70fe58 | Address Redacted | | | | |
| 344683bf-9ebb-4de9-8356-d48cc412c51d | Address Redacted | | | | |
| 3446a99b-046e-4d96-8ad6-ceb688ca9a16 | Address Redacted | | | | |
| 3446bd4b-2ce0-4fa6-a9fa-0291cce1d273 | Address Redacted | | | | |
| 3446eac6-0d9c-4b24-976e-19cf9ca3cfe5 | Address Redacted | | | | |
| 3446f923-bf07-477b-887d-1a0ce183798a | Address Redacted | | | | |
| 34471f34-5c2c-4bbb-a4f9-74da900b8c79 | Address Redacted | | | | |
| 34475810-db2b-4429-9054-fbf885f4bcfa | Address Redacted | | | | |
| 34477c00-26e1-4ae6-a43e-2ceda5345f2f | Address Redacted | | | | |
| 34478287-d325-40cf-8324-69f2b10b81f1 | Address Redacted | | | | |
| 34479036-8bb5-4aa4-8180-87814bbd418d | Address Redacted | | | | |
| 344790b1-523f-4b47-85fd-c7537598f218 | Address Redacted | | | | |
| 344797bd-cd0e-4c2d-9f60-21529f0ed639 | Address Redacted | | | | |
| 34479e15-3fb8-482a-808b-25f28a58f65a | Address Redacted | | | | |
| 34479e1e-482b-4c75-9c60-2f7af50eb80b | Address Redacted | | | | |
| 3447b7b5-d182-4823-a523-24b919fd31c0 | Address Redacted | | | | |
| 3447e3d2-f0de-491d-a55f-69314560c8d8 | Address Redacted | | | | |
| 34481c8f-9fb0-4908-b949-4d17f070ab59 | Address Redacted | | | | |
| 34482aff-fd9b-4c37-a847-2e23f21f4d07 | Address Redacted | | | | |
| 34483cff-1382-4cb7-8442-fb213881c341 | Address Redacted | | | | |
| 34484172-94a8-406d-b096-a9f71b0460d4 | Address Redacted | | | | |
| 34486b28-34d4-498a-8fee-6e6bd5079abc | Address Redacted | | | | |
| 3448a0cb-519c-4fea-88fe-12d5259d1d44 | Address Redacted | | | | |
| 3448ca65-d390-43e8-8f3d-ac5a521be315 | Address Redacted | | | | |
| 3448e1c5-4488-4b54-bc34-2151528b088e | Address Redacted | | | | |
| 3448f4a3-843a-40a3-8d68-b1ec320ddbc2 | Address Redacted | | | | |
| 3448fd45-c17c-4295-8ac5-b77d3255efe9 | Address Redacted | | | | |
| 34490c8c-e488-4a85-a294-7c1be53c9ff9 | Address Redacted | | | | |
| 34493633-623b-4e66-8e77-fee62cdb034f | Address Redacted | | | | |
| 3449487d-495f-46db-a1c9-9b663054c811 | Address Redacted | | | | |
| 34496a32-c802-48d2-b92e-ff744ad4c799 | Address Redacted | | | | |
| 34496dd5-4535-42f4-abaf-c17540965962 | Address Redacted | | | | |
| 3449b497-8c64-4d18-8121-072694862bee | Address Redacted | | | | |
| 3449b4da-1a55-4f1b-9674-983630494fa3 | Address Redacted | | | | |
| 3449ee91-6497-4f37-ae76-4a887f4ca94a | Address Redacted | | | | |
| 3449f9cb-0011-48f9-bbae-f1603163f9f5 | Address Redacted | | | | |
| 3449fe23-5d7f-4f5a-819d-6f504d2bf9b8 | Address Redacted | | | | |
| 344a0ccf-fd40-4109-b512-3b6772f1205d | Address Redacted | | | | |
| 344a1dc0-e5df-4418-b590-ccdf24ea47c3 | Address Redacted | | | | |
| 344a257e-3da8-42eb-b32d-9608ca254af7 | Address Redacted | | | | |
| 344a2d5c-1496-4398-8d11-01ac1cee456f | Address Redacted | | | | |
| 344a3a90-741e-4f17-b39e-77edeca08f8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 344a62b0-f596-4eae-ab31-f35097b0d671 | Address Redacted | | | | |
| 344a6aaf-a2b3-4369-af64-08ea0476103c | Address Redacted | | | | |
| 344a8a54-14bc-4212-b580-13528eaaa254 | Address Redacted | | | | |
| 344a8e0e-f1da-42a3-9f40-43c9997c6612 | Address Redacted | | | | |
| 344a95ad-9183-40d1-a8ba-cc156f06f175 | Address Redacted | | | | |
| 344aa845-1add-4933-80a2-ca93dc8df4ea | Address Redacted | | | | |
| 344ac324-448c-4975-9fb0-e6311a8af424 | Address Redacted | | | | |
| 344ae071-3ceb-4c6d-b397-a848e9802a5e | Address Redacted | | | | |
| 344b0618-cdc4-496a-acfd-eaf81ebe812b | Address Redacted | | | | |
| 344b095c-67ca-4061-8e32-436d8d7de7e2 | Address Redacted | | | | |
| 344b126e-6c95-45b5-b6b5-233b3c3b81d8 | Address Redacted | | | | |
| 344b15ba-7ad3-4e6d-a5e5-080604da2d8f | Address Redacted | | | | |
| 344b6f99-9f47-4bfb-b879-8700759b6c8e | Address Redacted | | | | |
| 344b7951-65be-45c1-bfd1-baa4d7e565ba | Address Redacted | | | | |
| 344b9901-917a-4ba3-b8d8-06c3e83ebdec | Address Redacted | | | | |
| 344b9a33-fd0f-490d-aa0e-d9b27362a214 | Address Redacted | | | | |
| 344bd9ba-4a68-4289-bde5-35350bd08150 | Address Redacted | | | | |
| 344c44c0-05dc-46ad-b0a4-749f5c39f0f9 | Address Redacted | | | | |
| 344c4afb-a85a-4108-ab31-4f761c34ec05 | Address Redacted | | | | |
| 344c7d6c-32e2-4969-af4e-c0b566db752f | Address Redacted | | | | |
| 344c9c3a-7934-427d-a524-58391fbe1669 | Address Redacted | | | | |
| 344ca024-0a81-4d10-a2fd-f650431b5eba | Address Redacted | | | | |
| 344ccfb1-f4ed-4f0e-a13b-fae66ec53af7 | Address Redacted | | | | |
| 344d46fc-01c9-4710-988a-f6599cb1210b | Address Redacted | | | | |
| 344d6a20-7002-4ce7-bab2-6bee68b3df4f | Address Redacted | | | | |
| 344d85a2-02d2-43ec-8551-dffa64ce6aa4 | Address Redacted | | | | |
| 344d883d-5092-417a-89ed-d94a1295e744 | Address Redacted | | | | |
| 344d8c8d-5f05-4cbf-ad73-a66c99d4be82 | Address Redacted | | | | |
| 344e0976-2b2f-44ce-8d5a-ad4572bc6e9d | Address Redacted | | | | |
| 344e2d93-a805-4bfc-be1e-607fd71b3bb0 | Address Redacted | | | | |
| 344e3e4d-dd5b-4bcc-b2bf-ef127fb0b90a | Address Redacted | | | | |
| 344e594e-0732-47b6-83dd-1dd4131153f7 | Address Redacted | | | | |
| 344e9019-3930-47f8-8ce6-b2f393b743ff | Address Redacted | | | | |
| 344e9e87-b900-4f3a-895f-7f2f90586992 | Address Redacted | | | | |
| 344eac03-dd22-4b2e-adcc-7bcc87b003f8 | Address Redacted | | | | |
| 344ebb56-ca97-4c92-8214-e60417d06d27 | Address Redacted | | | | |
| 344f1152-7215-4f11-b9ff-9fc1c3db98d7 | Address Redacted | | | | |
| 344f1b18-3194-44b8-a577-6868870d011f | Address Redacted | | | | |
| 344f36d1-fce0-4c9b-804d-f777076f7dd1 | Address Redacted | | | | |
| 344f712f-8e0f-4b3d-8d76-8a4098048969 | Address Redacted | | | | |
| 344f8e43-3af2-4293-b56f-b659aa67a097 | Address Redacted | | | | |
| 344f924c-3796-44de-9d9c-e7f54389f8da | Address Redacted | | | | |
| 344f9d2e-ac48-4e21-8cd0-b54837735bc6 | Address Redacted | | | | |
| 344fd523-fb16-433b-ab7f-48285987fb38 | Address Redacted | | | | |
| 344fdcfe-cfbd-422d-a0c3-65fc86eadef2 | Address Redacted | | | | |
| 344fdd97-57b6-41a4-9496-d07d94a59aeb | Address Redacted | | | | |
| 34502bf0-59d4-410b-a36a-12f6d6caaf31 | Address Redacted | | | | |
| 345064b5-201a-408f-8afc-0ec2124f6c4d | Address Redacted | | | | |
| 34506685-89f8-4eb9-bd78-5d68bd9333b3 | Address Redacted | | | | |
| 34507aae-c1e0-4eb4-a43d-a6407331a5d8 | Address Redacted | | | | |
| 3450ba52-b87e-4b41-a806-5060c8206649 | Address Redacted | | | | |
| 3450c72c-264f-430c-b320-7ea34e8e3ec0 | Address Redacted | | | | |
| 3450d4ec-450a-4d1e-a307-27b28bb19da1 | Address Redacted | Page 2083 of 10184 | | | |
| 345105e6-dd52-49d5-96d4-21cdc09e2b7f | Address Redacted | | | | |
| 34511895-6cea-4634-a1cd-07184b2773e0 | Address Redacted | | | | |
| 34512804-47dd-4edc-8dca-b10baa6e6b35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3451495f-cfcf-4dc0-bb9f-2ce12b1ac6b4 | Address Redacted | | | | |
| 34516546-9498-4a59-9e93-c2dad140a883 | Address Redacted | | | | |
| 34516e48-90e0-409e-b4f0-031969b926ce | Address Redacted | | | | |
| 345176ea-4ec1-4fd7-8cec-ae1a220d5baa | Address Redacted | | | | |
| 345179eb-08d7-4950-99ce-b79df18b622a | Address Redacted | | | | |
| 34519c6c-ae85-478f-bb92-2ac1b9ead465 | Address Redacted | | | | |
| 3451c753-c87f-4a82-a4f6-73e4f7734c1a | Address Redacted | | | | |
| 3451cb7a-53b5-4c81-ad3a-0f11e84d94ff | Address Redacted | | | | |
| 3451d33e-6a75-49ec-886c-3344035a0d99 | Address Redacted | | | | |
| 3451def2-4d7f-4fd6-9dae-5d60a2f81872 | Address Redacted | | | | |
| 3451e0bb-8607-454a-a563-7c140c40a2ee | Address Redacted | | | | |
| 3451ee14-7875-4d8a-9f5b-08faefe07f65 | Address Redacted | | | | |
| 3451f64e-904b-4046-b8cd-ddfff01bbc5a | Address Redacted | | | | |
| 34520855-f82d-4003-a8cd-07cf14b05a22 | Address Redacted | | | | |
| 345225be-15e3-406b-8411-a72ee3c39638 | Address Redacted | | | | |
| 34522a35-c37a-46e1-b6cb-16bf998eefc0 | Address Redacted | | | | |
| 34523179-2402-4027-b9ab-16154b5e31bd | Address Redacted | | | | |
| 34524c6d-f73a-4dd9-afbc-6415fda386af | Address Redacted | | | | |
| 345252d8-3cfa-403f-b084-97c21f72eb21 | Address Redacted | | | | |
| 3452542f-58b9-4a82-b8f7-d1874e9c5eed | Address Redacted | | | | |
| 34526bd6-5414-4504-b2d7-360b2e6f301b | Address Redacted | | | | |
| 34527492-6e1c-4d76-abf1-695b7ee37f86 | Address Redacted | | | | |
| 345284e9-c982-4fe1-9c44-614d2e980f21 | Address Redacted | | | | |
| 3452852d-8022-4d0e-8bcb-3b2ccf29b6e7 | Address Redacted | | | | |
| 3452913d-5410-4e1c-9e2b-ad56634b9d32 | Address Redacted | | | | |
| 3452aa31-981e-425c-a74d-ed757e8e586d | Address Redacted | | | | |
| 3452b572-cce7-45a1-9b35-83c001484a46 | Address Redacted | | | | |
| 3452c3ee-b6ab-42eb-a226-95e7c2fe6a8b | Address Redacted | | | | |
| 34534975-f4c9-495f-ab50-8d11ace46d0d | Address Redacted | | | | |
| 345374a5-618c-4ab5-9711-ef5edbceac9c | Address Redacted | | | | |
| 3453897b-224e-41d6-bb86-de16a7409f7d | Address Redacted | | | | |
| 3453b35f-1c45-4160-a012-f6f5b6872b9a | Address Redacted | | | | |
| 3453ca13-60a7-4c91-bd60-5e33f1609a70 | Address Redacted | | | | |
| 3453de88-2a13-4b4c-a719-0c821f4c7fff | Address Redacted | | | | |
| 34540b76-dee7-4a41-92fc-1770d40e14fd | Address Redacted | | | | |
| 34541f2b-f3b0-477b-8bf0-b6d133ae5622 | Address Redacted | | | | |
| 345441c1-e1eb-4be8-85ec-c911d21878cd | Address Redacted | | | | |
| 34544a16-92fc-4011-a471-0d263eb2ee7b | Address Redacted | | | | |
| 34548e49-f99a-4561-8562-a99b6d84b31d | Address Redacted | | | | |
| 34548f0a-2066-403a-b06c-9a5b1a3211d1 | Address Redacted | | | | |
| 3454db7c-6df6-4960-8b4c-67252bbedba7 | Address Redacted | | | | |
| 3454e22f-7994-4b16-a871-aceae5d7280a | Address Redacted | | | | |
| 3454f58b-8211-4312-8b03-285a1040e3f7 | Address Redacted | | | | |
| 3454f606-8e1e-419d-b7f5-781d711f1bb2 | Address Redacted | | | | |
| 34550483-6614-4575-8df8-d1447d413ae8 | Address Redacted | | | | |
| 34550641-557d-4f13-85fd-ec55858726ee | Address Redacted | | | | |
| 3455328d-3c31-4165-92c3-6fa4ad3f4c1d | Address Redacted | | | | |
| 34558f3a-22be-4d61-9739-b25fcf7c9667 | Address Redacted | | | | |
| 3455975f-679e-41eb-9dcc-0755c98f2c44 | Address Redacted | | | | |
| 3455af1c-8310-495f-b99b-877a39d868f6 | Address Redacted | | | | |
| 3455b81f-e4f6-48b4-b61e-d9aea892330e | Address Redacted | | | | |
| 3455d720-998a-41fb-8235-0d2e99801859 | Address Redacted | | | | |
| 3455df4a-bf4e-460e-bfe9-057952d9629a | Address Redacted | Page 2084 of 10184 | | | |
| 3455e8a5-35a5-4c4c-9264-9c9424cca7e6 | Address Redacted | | | | |
| 34562e8c-7bdf-41fa-a299-ff000ce1fdc2 | Address Redacted | | | | |
| 34563aba-923b-402c-b9fb-7b07895d19be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 345662c3-c57c-4769-a593-8e1c6e9aa367 | Address Redacted | | | | |
| 34568f2a-6b39-4cc2-987e-22397eef3c39 | Address Redacted | | | | |
| 3456aca9-e5a8-42e3-8c0b-4753536aff64 | Address Redacted | | | | |
| 3456b0b8-f420-44ce-9e05-aec5b7db3c86 | Address Redacted | | | | |
| 3456b247-e97f-47da-912b-6c0882613dbc | Address Redacted | | | | |
| 3456e9b3-9de3-42e1-af8b-746e03b240a8 | Address Redacted | | | | |
| 3456f77c-78ce-46ff-982a-44682c76df12 | Address Redacted | | | | |
| 3456ffa4-6ebe-4c4d-84e6-282911806a25 | Address Redacted | | | | |
| 34572adf-11af-4582-b6ca-46c1eade0413 | Address Redacted | | | | |
| 34572ca7-7e31-4cf1-a331-5f30df832cf3 | Address Redacted | | | | |
| 34574293-709a-4a33-b81e-31f447365f2c | Address Redacted | | | | |
| 34575364-64b5-4d06-b590-6e78d6e3d58d | Address Redacted | | | | |
| 345762dc-845f-4cc0-8934-de95851dd8cb | Address Redacted | | | | |
| 34576db0-574e-43aa-83d1-e8c4f213bd6a | Address Redacted | | | | |
| 34577c2e-ef1e-4f31-8d2c-81752133f97c | Address Redacted | | | | |
| 34580bcf-4832-4964-a3d6-f89dd5bab12e | Address Redacted | | | | |
| 34582605-deda-4bd6-86e4-5ef79132489d | Address Redacted | | | | |
| 345829ef-dbcb-4d5c-8b29-6f4df210809b | Address Redacted | | | | |
| 34584a09-53fb-4e14-803a-1a8654600c7c | Address Redacted | | | | |
| 34588a9e-0cb0-4d6d-8328-0f58606c8147 | Address Redacted | | | | |
| 34588b01-a66b-4eeb-8880-38e88afbd010 | Address Redacted | | | | |
| 3458a39c-f3f2-40f8-a949-a9a3d1d2cbb9 | Address Redacted | | | | |
| 3458b198-2fc0-4291-a2ff-26358975ef26 | Address Redacted | | | | |
| 3458bddd-a2bf-45dd-a450-ba8d825f59a9 | Address Redacted | | | | |
| 3458cfd3-6631-4b97-a593-edf3fa902439 | Address Redacted | | | | |
| 3458ef76-2a80-4b71-8f20-0c4403759e00 | Address Redacted | | | | |
| 345911ca-62b8-4994-abab-470294af99e9 | Address Redacted | | | | |
| 34592f36-624b-4ff2-8f5c-9081d17b5462 | Address Redacted | | | | |
| 34593759-1a81-4848-a807-f4ba6b3170b0 | Address Redacted | | | | |
| 345938c1-7061-4fe1-aa34-a7e0303ac6d5 | Address Redacted | | | | |
| 34596d1e-94bf-439a-8b1e-f1c03c60614l | Address Redacted | | | | |
| 3459700d-5113-45ef-9ec3-c7325caa329c | Address Redacted | | | | |
| 345983e1-ae2d-49bb-95f6-76e09d4eb2cc | Address Redacted | | | | |
| 34598ec5-e65f-4e0e-93a8-b8e5c40bfcce | Address Redacted | | | | |
| 34599204-d498-44cb-b9c0-258858f6ccd3 | Address Redacted | | | | |
| 34599b4e-3be0-49d0-8e3f-ee4b0f54a13d | Address Redacted | | | | |
| 3459a9bd-49c2-47ee-9768-985baa3fb09d | Address Redacted | | | | |
| 345a3054-8bd6-4ba9-9508-88ce9f03ea1C | Address Redacted | | | | |
| 345a380a-dbe6-464c-b411-3d9085197e77 | Address Redacted | | | | |
| 345a38cf-bd83-4b0c-b134-549fb37347f6 | Address Redacted | | | | |
| 345a3b8c-0ee9-41ff-ba63-79b462cd8a19 | Address Redacted | | | | |
| 345a7885-b9ff-4b3c-8e7e-8d11ad41fcca | Address Redacted | | | | |
| 345acfbd-83ee-4434-8ac2-e9225cadaf45 | Address Redacted | | | | |
| 345ad6b6-8e78-4c02-afea-db49a86979b3 | Address Redacted | | | | |
| 345b0084-88c6-4c4d-9b90-b3808377ca43 | Address Redacted | | | | |
| 345b16e9-f435-4049-9adc-3a34226a35a8 | Address Redacted | | | | |
| 345b2019-4d33-4dc9-ac28-4cc367cb02d5 | Address Redacted | | | | |
| 345b2214-0b2d-4af4-9f4b-6771357b59c1 | Address Redacted | | | | |
| 345b2e1b-42fe-4431-9bbc-67e989909be7 | Address Redacted | | | | |
| 345b37a5-cad0-4876-b775-ec9739f6375C | Address Redacted | | | | |
| 345b3bba-d458-4b2d-a749-4f148fc3a131 | Address Redacted | | | | |
| 345b40a8-24e0-411a-ab32-09f214253f8c | Address Redacted | | | | |
| 345b5d18-7bcb-4834-8932-2bf6b1bbd523 | Address Redacted | | | | |
| 345b67fc-6a62-43c0-87d9-b9a5d888bae8 | Address Redacted | | | | |
| 345bcb24-10b7-4b1d-93d9-6e402b2a5115 | Address Redacted | | | | |
| 345be749-d072-4163-802f-7f0717084acC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 345bfbc3-e260-45f2-adda-c85cecd8c9b0 | Address Redacted | | | | |
| 345c6db5-5398-40aa-8b18-23353d2f0e97 | Address Redacted | | | | |
| 345c8aeb-6609-40c2-9592-9a200c401142 | Address Redacted | | | | |
| 345cc891-f7ed-4922-8f35-abe85dcc1bb2 | Address Redacted | | | | |
| 345cd95e-22d8-4d6f-a1c7-d5846d7af6bc | Address Redacted | | | | |
| 345d2afa-d5df-4287-88a8-641bb4d445bf | Address Redacted | | | | |
| 345d550c-e44a-4bd2-9dfa-8042a84f4e79 | Address Redacted | | | | |
| 345d6af8-05c2-4883-a38e-c7a98a317e11 | Address Redacted | | | | |
| 345dc483-bf00-4231-b656-4dc6644b34f5 | Address Redacted | | | | |
| 345ded8e-55bc-40f2-8886-2ada45a307f5 | Address Redacted | | | | |
| 345deddd-0026-4073-b972-956c499e2780 | Address Redacted | | | | |
| 345e1579-d04a-4796-b43b-b49c267b7d7c | Address Redacted | | | | |
| 345e25b7-3d8a-4e29-b9ab-c09df5a23a31 | Address Redacted | | | | |
| 345e2bb7-4b0f-48d6-a34b-44b0272fdc80 | Address Redacted | | | | |
| 345e6fd4-b993-4970-878f-cb3ea78709e4 | Address Redacted | | | | |
| 345e9164-a99f-4ef8-bc32-a3f69d90444C | Address Redacted | | | | |
| 345eeca0-a837-431d-b565-712e291855da | Address Redacted | | | | |
| 345ef01b-018c-469b-be9e-551b341d1593 | Address Redacted | | | | |
| 345ef032-779a-40c0-9103-1b6bd4a6122e | Address Redacted | | | | |
| 345f78d5-3244-4548-8241-41b2b7e72d7C | Address Redacted | | | | |
| 345fd875-4727-4132-8599-42dba7cccdf6 | Address Redacted | | | | |
| 345ff359-b8fb-4941-9485-2eb4188edb95 | Address Redacted | | | | |
| 345ff90e-792e-48db-b2c6-7fec46a47425 | Address Redacted | | | | |
| 3460242b-cd0e-4bc3-87f9-95a40ba296eb | Address Redacted | | | | |
| 3460292e-a296-4aa3-ab48-38303facafc7 | Address Redacted | | | | |
| 34602ed1-8044-410e-9038-5d2bcfdf6d89 | Address Redacted | | | | |
| 34603838-c4f5-493a-bdc5-480b50acd723 | Address Redacted | | | | |
| 34604f75-6a11-473c-a748-727285aaf652 | Address Redacted | | | | |
| 34606153-874d-4670-9512-6936121717c5 | Address Redacted | | | | |
| 34607580-d22e-401b-b954-f5926a5956de | Address Redacted | | | | |
| 34607f1f-f17b-4384-a70a-55b4c111cdf9 | Address Redacted | | | | |
| 346089b1-5355-4a03-9ac2-8728f8da542; | Address Redacted | | | | |
| 34608c17-63ad-4e27-bfee-80b72754d96c | Address Redacted | | | | |
| 3460944c-7a78-47c9-9482-17e83a14865c | Address Redacted | | | | |
| 34609a43-4276-4c51-92d2-f9ff55e5c5b1 | Address Redacted | | | | |
| 3460c092-b798-4ac8-8fb4-78e51e901a7C | Address Redacted | | | | |
| 3460d580-2d20-42dc-b4b0-9b03550f0957 | Address Redacted | | | | |
| 3460df1a-4547-4fd4-8cb7-7b0fb443bc59 | Address Redacted | | | | |
| 3460f947-e5b4-4a6a-8858-9347fa6bc64c | Address Redacted | | | | |
| 34610dec-c07b-47b8-a5b8-40990f33606b | Address Redacted | | | | |
| 34611533-0541-4537-b06d-3665da3053aC | Address Redacted | | | | |
| 34614497-8472-457c-aa8a-e42d82e9f449 | Address Redacted | | | | |
| 346159dd-a42e-4223-8c95-8f3a30ee8d07 | Address Redacted | | | | |
| 34618848-f428-426a-8cc2-bf7dd8cd18fe | Address Redacted | | | | |
| 3461cb06-5efb-4a10-9206-69dadb832f0l | Address Redacted | | | | |
| 3461d415-f546-445d-a946-5d758c78c28a | Address Redacted | | | | |
| 3461f18c-8cab-4ac8-9c80-70b12b96a62C | Address Redacted | | | | |
| 3461f7ba-4e96-434a-a654-4ec674a4ccb5 | Address Redacted | | | | |
| 34621d0f-25f0-4d20-9096-9eafed9333d5 | Address Redacted | | | | |
| 34622344-e4e1-43f7-9809-42119b57b894 | Address Redacted | | | | |
| 34622ce2-c159-4508-bf35-09445ec9b40d | Address Redacted | | | | |
| 346238ea-8f6c-4721-8c96-7f9808e3cd77 | Address Redacted | | | | |
| 34627e3d-d049-40e3-a048-36c18e4d487e | Address Redacted | Page 2086 of 10184 | | | |
| 3462d505-09b3-408f-aca6-6c21234f618c | Address Redacted | | | | |
| 3462ed1b-f84d-4d1b-b7f8-7cc0ca1fa3f2 | Address Redacted | | | | |
| 346317ae-f992-425d-a5b2-0b7159e2e746 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34631dff-b66c-4e8f-b5e5-b7043692334a | Address Redacted | | | | |
| 34636ed8-a0c0-4da0-854f-485ecf82da6C | Address Redacted | | | | |
| 34637d70-79c6-48a3-b382-d0c450afc85d | Address Redacted | | | | |
| 3463959c-343f-4638-966b-31747186ac02 | Address Redacted | | | | |
| 346395e8-f23e-4973-85c5-f252dae01b56 | Address Redacted | | | | |
| 3463aa56-0b9c-4396-ab9c-7162c7328ccb | Address Redacted | | | | |
| 3463b59c-4761-4f90-9197-d6ea5bb36136 | Address Redacted | | | | |
| 3463c926-dfa8-439a-9742-3b0e1390d45e | Address Redacted | | | | |
| 3463d67d-b2b7-45f1-8698-a2090bf0189c | Address Redacted | | | | |
| 34642e5c-f4a3-4874-b0e4-03f799eeb73C | Address Redacted | | | | |
| 34645a12-47a4-4c4d-9c0a-7275779a1aca | Address Redacted | | | | |
| 3464bb0d-f925-4750-b962-10d1765fab1C | Address Redacted | | | | |
| 3464d24b-e968-4cd2-966a-64badb00fc52 | Address Redacted | | | | |
| 346515aa-cc48-4a42-bab1-78cc5d1d52bb | Address Redacted | | | | |
| 34654ae5-bdb5-46e6-8790-55a31f379285 | Address Redacted | | | | |
| 346561eb-623f-4882-9439-5ec4db60582c | Address Redacted | | | | |
| 346580dd-a8cc-4a0d-b179-20ab4dae08db | Address Redacted | | | | |
| 3465a95d-a22e-45b1-8896-b6b013853e34 | Address Redacted | | | | |
| 3465ae73-c31f-469e-8cc1-48f141537483 | Address Redacted | | | | |
| 3465b5e4-e4c1-4945-a316-79b06d7ebf1d | Address Redacted | | | | |
| 3465dc40-b762-4a80-9b87-f1d8cf040537 | Address Redacted | | | | |
| 3465dee1-9768-4209-815d-0e254d4553f6 | Address Redacted | | | | |
| 34664227-5f9c-4eca-8d8e-d8ce30f4d8d4 | Address Redacted | | | | |
| 3466615c-bb1e-4a5d-a0a1-de10a2c45c62 | Address Redacted | | | | |
| 34666591-8a38-456d-99ae-e32e7b394f2e | Address Redacted | | | | |
| 34667fa8-2a27-4ebb-a5a6-811af478359c | Address Redacted | | | | |
| 34669152-734d-46e8-ab04-3a71f22cf295 | Address Redacted | | | | |
| 3466bdad-1589-4b6d-a283-8dcb5e5b0d7e | Address Redacted | | | | |
| 3466cde2-72d1-409a-b4ed-c5de6f2eae21 | Address Redacted | | | | |
| 3466d10c-b443-482f-a17f-71fba68efaa7 | Address Redacted | | | | |
| 3466e566-16e3-4d91-b67b-5689c9e01e2d | Address Redacted | | | | |
| 34670d11-38b3-4a4b-a8e2-3e061c4ce718 | Address Redacted | | | | |
| 34671ae9-6b02-42ce-b63e-9546f38b6c36 | Address Redacted | | | | |
| 3467279f-27ce-4a2c-828a-4597a4a4062C | Address Redacted | | | | |
| 34672ae0-2446-48f2-82d1-0f952f0bbc83 | Address Redacted | | | | |
| 346738ae-bb4f-4b82-a7a0-cd3689728391 | Address Redacted | | | | |
| 34675790-5389-4c66-aa44-dbfe56a04146 | Address Redacted | | | | |
| 34679254-633b-4b1f-b4ed-162906f4361a | Address Redacted | | | | |
| 3467afa8-c846-4286-a999-0e67a03a008 | Address Redacted | | | | |
| 3467c479-f880-41c3-bbb4-7fced98fc6f5 | Address Redacted | | | | |
| 3467dc73-3de0-49e3-b8b1-80ee89061a59 | Address Redacted | | | | |
| 34680038-78c1-4c1f-b3ef-bacd893fe5cf | Address Redacted | | | | |
| 34680477-3b52-4f99-a600-97b64a68dcc7 | Address Redacted | | | | |
| 34681395-9ee2-4e42-80df-91c4c75868c3 | Address Redacted | | | | |
| 346873fc-4388-4397-a6e7-c7c4ef5da1d2 | Address Redacted | | | | |
| 34687772-009a-45ff-8452-0e468a11af6c | Address Redacted | | | | |
| 346885da-1d61-4fd0-99e6-cb5d0dd590ae | Address Redacted | | | | |
| 346892a4-c8f4-423b-8b6a-5361fb50533C | Address Redacted | | | | |
| 3468a11f-3dfa-41ed-90eb-691cb8aec1c8 | Address Redacted | | | | |
| 3468bd3b-2b05-4aa3-b8d3-c4975f4732a4 | Address Redacted | | | | |
| 3468c20b-bd6c-4f8c-a823-e94eaa19343c | Address Redacted | | | | |
| 3468e996-600f-4681-a6a6-d7fc6af43157 | Address Redacted | | | | |
| 3468ea35-17e7-46e7-874c-340fe21d4278 | Address Redacted | | | | |
| 34692728-8ff4-45ce-be80-2db69c320d22 | Address Redacted | | | | |
| 34693c86-38b0-46fe-98f8-083f5caff6a5 | Address Redacted | | | | |
| 3469454b-a23d-4568-906c-143acd60c72b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 346945ec-5dd5-4512-b47b-526770a686bc | Address Redacted | | | | |
| 34694aa9-3c10-48cc-a7a8-c173759aeaa| | Address Redacted | | | | |
| 346967f5-4b94-4c0d-9623-703e3a0f6ae1 | Address Redacted | | | | |
| 34696e3f-1cc0-4523-a687-c2874a054197 | Address Redacted | | | | |
| 34698cde-2fe4-4c13-8813-8ac78a3167c6 | Address Redacted | | | | |
| 34698f17-6dc5-4159-a8bd-adafad3b539C | Address Redacted | | | | |
| 3469d5b4-f871-4a0c-baca-b8b6f81c990a | Address Redacted | | | | |
| 3469d6b2-bdb2-4961-a969-e8f2a9105f7I | Address Redacted | | | | |
| 3469f253-19e3-4ba1-8efc-9a44d9d41a72 | Address Redacted | | | | |
| 346a6199-ae13-4fec-8442-d60f76a7982: | Address Redacted | | | | |
| 346a6a12-3c99-49a5-9187-34de61c87acc | Address Redacted | | | | |
| 346a7833-30a9-4f38-a324-854c8d2cc0a6 | Address Redacted | | | | |
| 346a7b2c-607b-4dd4-ab5e-b2697b515783 | Address Redacted | | | | |
| 346a890c-d647-4d2e-8565-8c4b25882413 | Address Redacted | | | | |
| 346aad33-084b-4b07-b085-6b09979b9988 | Address Redacted | | | | |
| 346b3cd5-4773-494e-93e2-c83c72e4aadc | Address Redacted | | | | |
| 346b42d1-697a-404d-a490-98d4287562d5 | Address Redacted | | | | |
| 346b4508-68a6-4c39-942f-207a999c0821 | Address Redacted | | | | |
| 346b5dfe-72d0-4c7a-8a89-8d8367641dc6 | Address Redacted | | | | |
| 346b8be6-10b0-4b14-b15a-d786ec1e2c89 | Address Redacted | | | | |
| 346b903c-3088-4200-8cdf-b519ffcc4b36 | Address Redacted | | | | |
| 346bb948-b9a5-4e71-b1b6-f5f964c19487 | Address Redacted | | | | |
| 346bf945-0f4e-492e-8ac7-c8992cb8ac1b | Address Redacted | | | | |
| 346c051c-27b0-4f77-8f4f-31161d0cf9cd | Address Redacted | | | | |
| 346c0fa8-3640-4cb7-8721-c99cebc1840d | Address Redacted | | | | |
| 346c272e-946e-4769-b73d-72ee74db06f1 | Address Redacted | | | | |
| 346c880f-45a2-41eb-89e5-cf050db4ac82 | Address Redacted | | | | |
| 346ca350-49b1-4521-bed2-29262a0fc190 | Address Redacted | | | | |
| 346ca8df-27a6-420f-9d20-1e760e47bbda | Address Redacted | | | | |
| 346cdcad-003b-45a3-8c2f-233f88220902 | Address Redacted | | | | |
| 346cf6c9-558b-4e38-94b1-05dd914ac360 | Address Redacted | | | | |
| 346cfbec-edf2-41e9-9497-bc112c46f1c0 | Address Redacted | | | | |
| 346d0633-35c2-4568-a0a8-d5ed80c5ea46 | Address Redacted | | | | |
| 346d09b6-9e7f-4448-8848-04649afb3a0c | Address Redacted | | | | |
| 346d1345-8efa-4d1f-970b-35f4dcd19d07 | Address Redacted | | | | |
| 346d3cb8-a019-4ad6-8068-7380233fac29 | Address Redacted | | | | |
| 346d4d97-246f-401e-ae1e-3cce31852a59 | Address Redacted | | | | |
| 346d7418-e116-4fe7-92c9-e25bd9130b25 | Address Redacted | | | | |
| 346dc576-b90a-480c-9bee-b6b65236faf4 | Address Redacted | | | | |
| 346dca42-e7f7-451a-8fb4-06c3883f7895 | Address Redacted | | | | |
| 346dcdd2-949a-4a8f-99d8-2561638212c1 | Address Redacted | | | | |
| 346dd17b-c1b6-46ca-bb5a-269cebd1e280 | Address Redacted | | | | |
| 346dd4d5-3325-4b46-b0ce-c2a0c9178bce | Address Redacted | | | | |
| 346debc6-ee8b-42d8-87ea-47ac29e575cf | Address Redacted | | | | |
| 346e0f6b-6695-4a25-880a-e32b5e7556a3 | Address Redacted | | | | |
| 346e2715-6daf-4e6b-bc16-48a829ae120a | Address Redacted | | | | |
| 346e67f8-612b-4ab7-ba21-20728f0b65dC | Address Redacted | | | | |
| 346e9114-3be2-4926-b849-7b267a291f46 | Address Redacted | | | | |
| 346ea235-bb42-4980-9806-812281a2fd52 | Address Redacted | | | | |
| 346f08cb-c6ad-41db-9cfa-307df46f60fc | Address Redacted | | | | |
| 346f0b00-20f7-4c31-8b06-7fa0fdfe7ac6 | Address Redacted | | | | |
| 346f1819-87bd-4bad-b90d-5c579a2db7a6 | Address Redacted | | | | |
| 346f1e25-5cf1-478c-8997-629277388263 | Address Redacted | | | | |
| 346f365d-a930-4ff0-b6ff-061b3866d66C | Address Redacted | | | | |
| 346f416b-4034-4ebe-8c2b-626a26a3b63a | Address Redacted | | | | |
| 346f63f3-76f8-431b-9915-365e9231bb69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 346f8ce1-e07a-4fde-ae35-6fae106103fe | Address Redacted | | | | |
| 346f96cf-e6c6-4c77-a4c0-aee72bb18c4d | Address Redacted | | | | |
| 346f9add-441c-466a-99ab-0fd626bcf9f5 | Address Redacted | | | | |
| 346faf07-8453-4b67-8315-a1cb7198f10a | Address Redacted | | | | |
| 346fc325-d49b-4f14-8c70-90439fb39eb9 | Address Redacted | | | | |
| 346feaed-45a1-4acc-8022-9bb1370829ca | Address Redacted | | | | |
| 34705013-7062-473d-b3be-2b6d948053a1 | Address Redacted | | | | |
| 347068ff-9a63-4d29-bfd8-f9253b2c60c1 | Address Redacted | | | | |
| 3470b258-bb3a-4e9c-9542-6783cce18dca | Address Redacted | | | | |
| 3470c11a-5951-454b-a30d-7bfdcb103ba1 | Address Redacted | | | | |
| 3470ce81-f141-4b9d-8162-c331eed93c9f | Address Redacted | | | | |
| 3470d41e-594d-4d52-9901-d004ea59b649 | Address Redacted | | | | |
| 3470d5d3-2caa-4ce2-b234-8ab3fc76024a | Address Redacted | | | | |
| 3470f102-88ce-42c3-a5db-68e4db6f380b | Address Redacted | | | | |
| 3470ffd6-d1e9-4c64-a0ce-36b95e64e69e | Address Redacted | | | | |
| 34711c71-128f-403f-af22-0fa80f976e4b | Address Redacted | | | | |
| 34714d1f-eab8-45a9-ad33-cb9f059dba84 | Address Redacted | | | | |
| 347176e0-1bcc-4c08-b1b2-1a39faebbe1d | Address Redacted | | | | |
| 34718d09-9a8c-482f-9850-e48e1634c95a | Address Redacted | | | | |
| 34719317-f20e-4c7f-ab05-1853841f503e | Address Redacted | | | | |
| 3471e6c2-e65f-4636-a23d-98cd52c8cff4 | Address Redacted | | | | |
| 34720146-0e61-4a3c-a9e0-6e9fe12033d1 | Address Redacted | | | | |
| 34721b89-8350-40fe-b4df-40e8967b70b8 | Address Redacted | | | | |
| 34722317-bb66-4dfd-acec-3ff2f0b66918 | Address Redacted | | | | |
| 34722a7e-b5b1-4b33-9e3b-0d6eb0ae3d00 | Address Redacted | | | | |
| 34722f03-79d6-41ab-96a7-fd0ffa9aeeed | Address Redacted | | | | |
| 3472606b-a036-4cb5-8e57-4c2d7ab9dac5 | Address Redacted | | | | |
| 3472668e-45cb-4cfb-b408-9196c457f81a | Address Redacted | | | | |
| 347290a8-9dfb-47f8-844d-f6ed54bb117a | Address Redacted | | | | |
| 3472cc4f-c005-4989-8698-751ff459cfd3 | Address Redacted | | | | |
| 3472f1d6-bd45-409f-8321-479f8af30829 | Address Redacted | | | | |
| 347339c7-210b-4189-8ad4-29bdfbdc1ff6 | Address Redacted | | | | |
| 34734106-b078-479b-bd42-eb92ecb3a0ad | Address Redacted | | | | |
| 34737248-704a-49e9-acac-775fa13a3642 | Address Redacted | | | | |
| 3473e7ac-c716-4326-9dc2-fe6e180d49be | Address Redacted | | | | |
| 3473f85a-8243-472e-88be-5364948da73c | Address Redacted | | | | |
| 3473f8ac-54a1-462b-9c4a-ca036671b5e0 | Address Redacted | | | | |
| 3473fce9-a276-4e50-ace7-c03a2a5283d8 | Address Redacted | | | | |
| 347404e3-4c4c-456b-8488-9bcd6d681f6d | Address Redacted | | | | |
| 34746fb8-4a48-4029-8b63-851b5570ac31 | Address Redacted | | | | |
| 3474d866-30b5-4c3c-85f0-5010b5aa1a45 | Address Redacted | | | | |
| 3474e132-caea-474c-8cc4-b0bb3a90e683 | Address Redacted | | | | |
| 3474e236-c8f3-4b7f-b942-4089d64101f3 | Address Redacted | | | | |
| 3474eada-9fc7-471a-9712-9f66f921cbc6 | Address Redacted | | | | |
| 3475725e-c287-4967-bdc7-0aac83589791 | Address Redacted | | | | |
| 3475b432-538a-4041-b359-bc01c3571296 | Address Redacted | | | | |
| 3475bcac-c2c0-45ca-8c61-5f80c9cb7b48 | Address Redacted | | | | |
| 3475c8ac-3179-4d51-beb8-90ac19492a41 | Address Redacted | | | | |
| 3475df96-e9d3-4d84-abc8-b24c66d4917c | Address Redacted | | | | |
| 3475fd5d-1118-49b8-bc7a-2d390d085386 | Address Redacted | | | | |
| 34760a1d-bd51-4d4f-bc58-da8fa343d01f | Address Redacted | | | | |
| 34760b13-97ea-4f06-9387-03ab0575af36 | Address Redacted | | | | |
| 34761493-a4e3-4df6-9613-7453770246b8 | Address Redacted | | | | |
| 347637ce-7bff-4dd3-a051-a685bdda3f6a | Address Redacted | | | | |
| 34765ae8-388e-4e80-88ae-c296501e05ee | Address Redacted | | | | |
| 34766e63-0bd7-4015-a882-94a08a0ce195 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3476738e-c1d1-49aa-9638-290f6df9111e | Address Redacted | | | | |
| 3476a5f9-7ce1-40ca-a8bc-89395188fd81 | Address Redacted | | | | |
| 3476b289-d183-41aa-8e07-2142b9503d01 | Address Redacted | | | | |
| 3476ccc9-686e-4b55-a1fb-fdf308f2fd14 | Address Redacted | | | | |
| 3476d6f5-2fd2-4391-b008-a696a97478a7 | Address Redacted | | | | |
| 3476e96f-1d67-4d27-9e84-58232d972297 | Address Redacted | | | | |
| 34770b77-d3de-4e54-8fad-15dadab63078 | Address Redacted | | | | |
| 34771b5d-6a22-4916-b226-74d5a4c662e4 | Address Redacted | | | | |
| 34773d3d-547e-47e2-9d12-ac0d19830cfb | Address Redacted | | | | |
| 347761e5-6f6b-4b9e-8441-0a2e346d4867 | Address Redacted | | | | |
| 34777c10-f0cd-44e8-9407-4da70881184( | Address Redacted | | | | |
| 34777dda-dbb3-4f40-934c-03fcf8f89db6 | Address Redacted | | | | |
| 3477ba6e-a351-412d-971c-85ddb209cc41 | Address Redacted | | | | |
| 3477d13b-c203-4901-ac99-a6dda474b6b7 | Address Redacted | | | | |
| 347805a7-99ea-4428-98f7-271f860c349( | Address Redacted | | | | |
| 347847a6-6627-4eb0-b93e-e20d926234c4 | Address Redacted | | | | |
| 347855a1-e322-40aa-8764-897b9ec40d0( | Address Redacted | | | | |
| 34787b90-cd4c-41e4-bddf-8d3cdb5f232d | Address Redacted | | | | |
| 34788218-e629-41a8-9877-179d361612e( | Address Redacted | | | | |
| 3478847b-2f84-40e5-a2b1-4882901a2f37 | Address Redacted | | | | |
| 347893d4-b910-4984-9bad-5329298f31d2 | Address Redacted | | | | |
| 347897c7-6d51-47f3-85af-0b05b8ae39b3 | Address Redacted | | | | |
| 3478a790-d2c0-4fa3-aac1-c5bde597383b | Address Redacted | | | | |
| 3478a8a0-3ca8-4826-9ecd-948ee9b5c8ae | Address Redacted | | | | |
| 3478d32e-4252-4f26-8fab-2b3730510b11 | Address Redacted | | | | |
| 3479140b-a1eb-4118-b294-c229dcb75b70 | Address Redacted | | | | |
| 34792cc8-b309-4a21-b769-0b66fc8a65be | Address Redacted | | | | |
| 34794c17-8a75-4885-947b-f3d502f6dcb4 | Address Redacted | | | | |
| 34796248-c5b6-4a52-b87e-11180c8e80bd | Address Redacted | | | | |
| 34797096-a98e-4085-8315-774530e785c1 | Address Redacted | | | | |
| 34798516-d348-438c-99cd-83b182d5dc09 | Address Redacted | | | | |
| 3479b650-cb35-41b5-b6df-c6822d6aa38c | Address Redacted | | | | |
| 3479d49f-5daf-4734-9e6a-933e7dcf9121 | Address Redacted | | | | |
| 3479e0db-4ad8-41c8-b999-95c3b39220db | Address Redacted | | | | |
| 3479f5c1-fc1e-493d-9af9-9514f6d10369 | Address Redacted | | | | |
| 347a0235-7742-4884-a216-00bb3a2b7e6a | Address Redacted | | | | |
| 347a0e8e-31f6-464f-8d51-95a5784a0104 | Address Redacted | | | | |
| 347a2ef1-593a-40bb-b636-563a0df1727( | Address Redacted | | | | |
| 347a373b-cf11-44a6-9bf8-6f7612be7c78 | Address Redacted | | | | |
| 347a848b-f05b-44d3-9b62-c0308b53126a | Address Redacted | | | | |
| 347a8e27-f29f-4c31-bb00-9aa8c0c8b35c | Address Redacted | | | | |
| 347a94ca-34a5-45f3-9960-9a6e83c32ddc | Address Redacted | | | | |
| 347add59-5ac6-4f76-a4ea-c87bcca9aba5 | Address Redacted | | | | |
| 347ade5b-2250-4b00-b4a0-2358463018ed | Address Redacted | | | | |
| 347ae671-41de-406e-bcf6-e816c34d0ef6 | Address Redacted | | | | |
| 347b098a-cb66-4393-94b6-8cdc6e8b4e87 | Address Redacted | | | | |
| 347b404c-0b8f-4224-a57a-189f749e1e83 | Address Redacted | | | | |
| 347b4dae-06c2-4e01-b2d3-4c780d8f440c | Address Redacted | | | | |
| 347b53a8-1f0b-45b2-8924-488bf3f8585c | Address Redacted | | | | |
| 347b64a9-89b8-477d-8a81-15c89e16a3a1 | Address Redacted | | | | |
| 347bacda-4d00-4264-8b72-aca4928b6354 | Address Redacted | | | | |
| 347bf9d1-365b-4b08-bf76-61f13f8694bf | Address Redacted | | | | |
| 347bfa74-b949-4ae6-a05a-0692cada80c5 | Address Redacted | Page 2090 of 10184 | | | |
| 347c308a-fb91-4479-9741-0f111b5062fe | Address Redacted | | | | |
| 347c46d2-ddf1-4b7a-ad77-75e1aeaf06e3 | Address Redacted | | | | |
| 347c4b27-946b-42b4-9cef-ac91babc242e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 347c6123-22f4-44fd-9f55-cfa70b41316f | Address Redacted | | | | |
| 347c88ff-7c45-45d2-bb2d-21e087c1ffb9 | Address Redacted | | | | |
| 347c8f58-3f6a-4cc3-a569-44ed4ac4ed11 | Address Redacted | | | | |
| 347ca830-3e2e-4450-9fd6-87c00c4ff78c | Address Redacted | | | | |
| 347cbd29-3955-40c7-97d5-ff3476424f22 | Address Redacted | | | | |
| 347d1524-4a26-4278-b592-6b82d70b83c5 | Address Redacted | | | | |
| 347d1547-991c-41b5-89c0-9695b1268cbb | Address Redacted | | | | |
| 347d630f-537f-46e6-86ad-c17b9f636ab3 | Address Redacted | | | | |
| 347d9243-4c2d-41ca-83c8-1d9cbd6db07a | Address Redacted | | | | |
| 347dc4ec-ec0e-48d7-a613-26634d154c00 | Address Redacted | | | | |
| 347df1c3-4a4f-472a-ab6b-27b3c56e0b89 | Address Redacted | | | | |
| 347e1a92-9f6b-4889-9ad8-763992b05498 | Address Redacted | | | | |
| 347e3de7-05cd-49f3-8f8d-8df6fe6f0bdf | Address Redacted | | | | |
| 347e57c0-ca63-4c94-afee-4bfcb6585f20 | Address Redacted | | | | |
| 347e701f-3406-45b6-8bdd-e765b5caea46 | Address Redacted | | | | |
| 347e7696-575a-42ec-b1b4-4fd344c19a6c | Address Redacted | | | | |
| 347e78fa-93dc-4a65-a471-30f45193dc8f | Address Redacted | | | | |
| 347e7b76-f1f6-473a-893c-0ecd337f8ad2 | Address Redacted | | | | |
| 347f012c-ba4a-4f34-a4c3-15d8d4a08c2d | Address Redacted | | | | |
| 347f09f5-632c-4c76-8aec-38674f76bcc8 | Address Redacted | | | | |
| 347f1eae-a5d8-43bf-8e4f-188f275493f8 | Address Redacted | | | | |
| 347f2ace-6730-48e4-ae2d-dda301d917a9 | Address Redacted | | | | |
| 347f5802-197e-4813-85a3-7ecfc183af21 | Address Redacted | | | | |
| 347f6125-7fa2-4a64-86e3-c5055a1c55b9 | Address Redacted | | | | |
| 347f6c5f-f8e9-47f5-8bcd-570234087932 | Address Redacted | | | | |
| 347f7594-fe67-44f6-86d3-3c1918b10f19 | Address Redacted | | | | |
| 347fb5ea-ed83-4aea-bbca-4b8fa5c78b37 | Address Redacted | | | | |
| 347fff43-9dab-4367-9ebf-55645e8095a6 | Address Redacted | | | | |
| 347fffde-c0c6-45b1-a370-95d984afef1a | Address Redacted | | | | |
| 34800985-9ae5-45c1-bd38-315a2d490afd | Address Redacted | | | | |
| 3480101d-fde1-4a1d-a778-f5fcf56399b8 | Address Redacted | | | | |
| 34802177-b5a2-47d4-9434-a4c49fae3f86 | Address Redacted | | | | |
| 348029f7-bb86-4946-8dea-dfd27e69ccdd | Address Redacted | | | | |
| 348050c6-088a-4092-a640-550d76e256c3 | Address Redacted | | | | |
| 348052b5-7e94-4a73-8fec-f0a0a709ed5f | Address Redacted | | | | |
| 34806787-03c8-4426-a9c1-2b2a1047b68b | Address Redacted | | | | |
| 34807674-c4bd-491c-897f-bca268693cab | Address Redacted | | | | |
| 348087bf-aef1-4f19-b3f1-78ace3965ad2 | Address Redacted | | | | |
| 3480a4e8-c31b-480c-a4b5-cdc075a95f2a | Address Redacted | | | | |
| 3480a751-c68f-4ddd-a0d8-d95f36184166 | Address Redacted | | | | |
| 3480d14e-22b0-4573-bba5-274f7289af1c | Address Redacted | | | | |
| 3480dae6-7eb6-4848-a0e1-79921a0030a8 | Address Redacted | | | | |
| 3481c86e-aaea-428e-ae5e-bb8d5f017665 | Address Redacted | | | | |
| 3481d71f-30ff-453d-ba75-34ee5d98288c | Address Redacted | | | | |
| 3481f01e-e9cc-4e19-acd7-998940ffeac7 | Address Redacted | | | | |
| 348206a3-194a-4d05-996a-76c9cce70ad7 | Address Redacted | | | | |
| 3482c22b-6b8a-4378-84e5-abe595bf79db | Address Redacted | | | | |
| 3482cd52-c37d-4855-b06d-9765120cdb7e | Address Redacted | | | | |
| 34830870-2fee-4757-8e59-a5748f9c056b | Address Redacted | | | | |
| 348313ac-a13f-46d8-a8b4-6848bf777d51 | Address Redacted | | | | |
| 34832e68-6041-427a-b3ec-3cc00acbe473 | Address Redacted | | | | |
| 34832ea0-4329-442b-85e9-f6ee2d0d99cb | Address Redacted | | | | |
| 34833ea5-4718-4583-a286-3e92f0ccc314 | Address Redacted | | | | |
| 34840af-7807-45b1-a2ab-f4be775ffd02 | Address Redacted | | | | |
| 34839232-a865-4910-9930-3c1b76b6f45f | Address Redacted | | | | |
| 34841c5f-2b1a-4bf9-8461-2427ae5032cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34843143-e10b-4fa1-ba28-1af806367793 | Address Redacted | | | | |
| 348483a8-eb98-44ea-a6d8-88fca2a37d16 | Address Redacted | | | | |
| 348490e9-7674-4411-a68d-c89543415ca3 | Address Redacted | | | | |
| 3484ce2e-6a89-426c-aa1f-454603999499 | Address Redacted | | | | |
| 3484e1ce-c798-4aa5-8405-c1c19ab9a7ec | Address Redacted | | | | |
| 3484f029-23ac-4e5c-9ab7-d2c2089d94bd | Address Redacted | | | | |
| 3485210a-12d6-44a3-a48b-9ca0bf9ed968 | Address Redacted | | | | |
| 34853e26-798f-4e0e-bf56-e344c165afdc | Address Redacted | | | | |
| 3485537d-1a53-47a7-bd1a-49ce42352ec4 | Address Redacted | | | | |
| 34856818-3ea5-48e7-a4db-cfd8eebc9840 | Address Redacted | | | | |
| 34858c55-d46a-45c5-9967-7f9ac3d54ca1 | Address Redacted | | | | |
| 3485c982-d761-4984-b883-da72be316ae0 | Address Redacted | | | | |
| 3485d310-c027-4e2e-9a4e-4005c60c350f | Address Redacted | | | | |
| 3485eda9-c9a2-4782-bb6a-0afe19f76adc | Address Redacted | | | | |
| 34862c3a-6954-4b3c-b208-6e7aca3eec85 | Address Redacted | | | | |
| 348633f8-2d3a-4eb0-8d2e-15a37a4338dl | Address Redacted | | | | |
| 34864d47-01ac-45f1-bba2-364f4737883f | Address Redacted | | | | |
| 34866a17-d085-4a2d-95a4-e8234ca13e5e | Address Redacted | | | | |
| 348671d5-19e8-4379-a66c-f2c7580be83b | Address Redacted | | | | |
| 34867548-0eda-41f1-89cd-e6c6d2ba33d2 | Address Redacted | | | | |
| 3486cd27-0c14-40a9-900c-08ac95d15df7 | Address Redacted | | | | |
| 3486d653-13e5-4be8-adff-0c214c74dd8d | Address Redacted | | | | |
| 3486e989-a84e-4125-9e35-9281a1f736cb | Address Redacted | | | | |
| 3486fd37-89cf-4941-a808-c8ab06c20d0d | Address Redacted | | | | |
| 3487159a-240b-4ed8-805a-6a7204a0a276 | Address Redacted | | | | |
| 34871b66-22d4-4369-8e81-423cf55e1602 | Address Redacted | | | | |
| 3487763e-122e-4d48-925b-8207f2642fa4 | Address Redacted | | | | |
| 3487d15d-098a-44dc-b58a-5a08b244cfc7 | Address Redacted | | | | |
| 3487d194-42a1-41b8-827e-541c42fb693f | Address Redacted | | | | |
| 3487d894-ec07-4b2a-bec8-7b7770245153 | Address Redacted | | | | |
| 3487e328-51b9-4cfb-ad38-1656cf1fd63e | Address Redacted | | | | |
| 348815d0-44d7-4999-a165-e17a7752027c | Address Redacted | | | | |
| 34883c26-5682-4c25-88e3-1c1fd0ffd028 | Address Redacted | | | | |
| 348870aa-6f16-44bc-b680-0da071403735 | Address Redacted | | | | |
| 3488eb31-6739-4dd8-b3fa-aa7589edbc6b | Address Redacted | | | | |
| 34891922-6d16-466b-b401-1f68bed5bacd | Address Redacted | | | | |
| 3489239a-439c-4c2d-b4ee-a6b30bfd4391 | Address Redacted | | | | |
| 34893116-83b5-4ad8-8227-56991d90984c | Address Redacted | | | | |
| 34898485-24d7-48f6-b6a2-c1c46d55674C | Address Redacted | | | | |
| 34899008-cfb9-4e07-a8eb-0eb85f11f886 | Address Redacted | | | | |
| 3489ca05-8bb6-410d-ad3d-f3f273ae904a | Address Redacted | | | | |
| 3489f0c2-af71-4dd4-bc37-c3ebfb0c86d1 | Address Redacted | | | | |
| 348a00a7-ef75-4bb1-afa7-f644c3a31d69 | Address Redacted | | | | |
| 348a01fd-4b03-4554-9c53-5ebf647d751a | Address Redacted | | | | |
| 348a06b9-daa2-4ef9-b06e-babe3c4c03d5 | Address Redacted | | | | |
| 348a331a-2b48-42a7-9f0b-cc214483958e | Address Redacted | | | | |
| 348a53e8-a434-498b-a351-ae6030ca4fd0 | Address Redacted | | | | |
| 348a5d86-587f-4a79-90d1-f8c35558e574 | Address Redacted | | | | |
| 348a6cdb-ea3c-48df-9a7a-350a4bfc8bfe | Address Redacted | | | | |
| 348a8bda-4e7e-43f0-8948-3ae8b317ef01 | Address Redacted | | | | |
| 348ab739-6783-4392-9953-463f303eda6b | Address Redacted | | | | |
| 348ac209-bce9-46f9-b83a-2aad7fa77984 | Address Redacted | | | | |
| 348af6cf-e52c-431d-a58d-dd5b1f392a07 | Address Redacted | Page 2092 of 10184 | | | |
| 348afa62-e92c-4b0e-b7e0-fa66e7f5bb08 | Address Redacted | | | | |
| 348b00b3-3ed5-4b2d-a62e-904e27c2499C | Address Redacted | | | | |
| 348b02a9-8c87-496d-b1c2-5a445f6e2184 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 348b64d4-6448-4eb1-bf87-4c42fe02e971 | Address Redacted | | | | |
| 348b6fba-d8bb-4760-ae8f-f51e4ee3984b | Address Redacted | | | | |
| 348b712e-efc6-4349-8038-798b68122ec7 | Address Redacted | | | | |
| 348b7a0d-00af-492d-aff7-f533111b795f | Address Redacted | | | | |
| 348b828d-955e-477e-a940-677a64a777cc | Address Redacted | | | | |
| 348bb3f6-06c7-489d-9654-6786c7e8281e | Address Redacted | | | | |
| 348beb72-aa00-4ffb-979c-c69f4135a326 | Address Redacted | | | | |
| 348c2842-097e-457e-aa92-7e7db94c8c03 | Address Redacted | | | | |
| 348c2ca2-5df0-49a6-a15f-1153e588ee55 | Address Redacted | | | | |
| 348c3cc6-f7c4-4dc1-b0c3-1a2dae1743c1 | Address Redacted | | | | |
| 348c6a71-9baa-4047-8b2d-5ded3477633a | Address Redacted | | | | |
| 348c6e40-bc80-4bfd-a5b9-d9db80e86e4e | Address Redacted | | | | |
| 348c6ef7-0d3c-4d3f-bc3e-a14019bfc308 | Address Redacted | | | | |
| 348c81f2-4e30-4e01-8f05-b3ea83ae45da | Address Redacted | | | | |
| 348cb438-f542-4dba-affd-6c389532b52e | Address Redacted | | | | |
| 348cba9b-8e92-4cde-92bb-ba069eb92916 | Address Redacted | | | | |
| 348cbf69-2bab-4382-9c43-c8cb34caddde | Address Redacted | | | | |
| 348cfdcd-713d-4cfb-b1d5-ac7ae8b3f84f | Address Redacted | | | | |
| 348d3ff4-dbcd-4673-aab0-6184a2365da3 | Address Redacted | | | | |
| 348d54d3-ba3c-440d-9be2-2621e46559ca | Address Redacted | | | | |
| 348d67b5-14d5-4338-884b-0694ea0988bb | Address Redacted | | | | |
| 348d89d4-4071-4530-b068-68742ec50992 | Address Redacted | | | | |
| 348d8e1b-ccee-4b9c-a669-86c44dcf7401 | Address Redacted | | | | |
| 348da81b-b01b-4052-9fff-9f1597130a20 | Address Redacted | | | | |
| 348de202-0f6b-4d7a-8e1d-7ecce9d7967c | Address Redacted | | | | |
| 348de6a4-b6ef-4ff7-b8a8-d35ebfa502c7 | Address Redacted | | | | |
| 348e0791-9cb0-45c8-8d49-a7e6688a9bbe | Address Redacted | | | | |
| 348e3752-dc9b-437d-9702-1def328a58b2 | Address Redacted | | | | |
| 348e6e72-f36f-4ac6-b671-9a0c07c13603 | Address Redacted | | | | |
| 348e8637-bee6-48fb-a48a-f4374640f7c2 | Address Redacted | | | | |
| 348ef384-696f-4720-a859-f93678fcdc8f | Address Redacted | | | | |
| 348ef595-d8b9-4506-b2ff-5854b550bdb5 | Address Redacted | | | | |
| 348ef6a1-aca0-4720-8a50-f767c77c7ddc | Address Redacted | | | | |
| 348f36bc-e822-4841-b54b-e7fb1a326e50 | Address Redacted | | | | |
| 348f62a6-eda8-49b3-b0ef-20c05d62e576 | Address Redacted | | | | |
| 348fa2b8-72d3-441f-9214-575cfaf3dd4c | Address Redacted | | | | |
| 348faa3a-871b-425c-82ac-47af838628a3 | Address Redacted | | | | |
| 348fc933-d41f-47b6-9f06-fa64903f902c | Address Redacted | | | | |
| 348fde8e-adc5-4cbc-850b-d71e6f0f7d8f | Address Redacted | | | | |
| 34901c1d-3dfc-401f-8244-431ed8037ba7 | Address Redacted | | | | |
| 34907913-bd6e-41ee-8608-89505a309946 | Address Redacted | | | | |
| 349087d0-a534-4fa7-9fb2-f8130b4ced44 | Address Redacted | | | | |
| 34908f38-4b48-41d2-ae2d-4194cdcac2b2 | Address Redacted | | | | |
| 3490bd2d-6cd0-49d2-b3b7-b78f16e16d7c | Address Redacted | | | | |
| 3490bf64-bef7-45e9-ae3a-2f1d077928e9 | Address Redacted | | | | |
| 3490ceb4-b607-45b1-a1cf-46cfe13d19b3 | Address Redacted | | | | |
| 3490de3f-9328-46d3-ae8a-90a770bdfd43 | Address Redacted | | | | |
| 3490f582-1dfd-4690-b331-ebac26c161f2 | Address Redacted | | | | |
| 3490fac5-a271-40fa-baf9-1df6099c42b7 | Address Redacted | | | | |
| 349148c8-4f98-4501-a679-babb0ca7113c | Address Redacted | | | | |
| 349152d3-79eb-4dee-9c14-ac9376538666 | Address Redacted | | | | |
| 34918180-f70a-4440-ac42-c0638f5a7792 | Address Redacted | | | | |
| 349198d1-c008-4892-878a-4bb57d70090C | Address Redacted | | | | |
| 3491a435-899a-498c-9498-7cf90a2273f4 | Address Redacted | | | | |
| 3491ac82-f8b9-4fcb-84c6-6e9a4899e728 | Address Redacted | | | | |
| 3491aef1-12a0-4fd5-9060-5a791f6d1ed1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3491badf-0d95-4d33-a87b-b64d8346519f | Address Redacted | | | | |
| 3491d414-cd23-4cca-bc16-50c9311fde7b | Address Redacted | | | | |
| 3491dfe2-9bbd-4a4d-9621-a9c45d422188 | Address Redacted | | | | |
| 3491e684-d3ef-4b9a-a7b7-db8d54296a2e | Address Redacted | | | | |
| 349203dc-3853-48ff-9f70-1f6c3817d593 | Address Redacted | | | | |
| 34923e78-4236-4263-a7ff-95b80836d462 | Address Redacted | | | | |
| 34925773-9708-4af3-82a4-0108d3eb9f86 | Address Redacted | | | | |
| 34926536-a4c3-44a2-a60c-a7085b5585f5 | Address Redacted | | | | |
| 34929ce7-aaab-4385-afe0-4dd33ff1dfe1 | Address Redacted | | | | |
| 3492c810-35a4-4b33-87d4-93d5875e4b1e | Address Redacted | | | | |
| 3492f4a6-0b0b-4785-8596-b42dff2bffe3 | Address Redacted | | | | |
| 3492faab-db24-4296-944b-86595ab372be | Address Redacted | | | | |
| 3492fc64-7b8c-40e5-9f16-fa620255c92b | Address Redacted | | | | |
| 34932950-4fe6-49d8-b94a-16324783d2a9 | Address Redacted | | | | |
| 34932bab-f06f-4c8b-9e8f-be47f1b6c909 | Address Redacted | | | | |
| 34937cd9-cab6-4234-899c-dcdc3f8e42e6 | Address Redacted | | | | |
| 3493bde7-e8e6-4b36-88f0-97a64253a41a | Address Redacted | | | | |
| 3493d274-2b3c-4674-932e-c8af63ede381 | Address Redacted | | | | |
| 3493d8f8-88a4-4e91-9b15-08c8ad9d387b | Address Redacted | | | | |
| 3493f313-c3fe-4338-a34f-8b44ebcbcef4 | Address Redacted | | | | |
| 34940605-f2b5-46ae-9a04-42a49010241c | Address Redacted | | | | |
| 3494080a-d3f4-4733-8c1a-db816e265d82 | Address Redacted | | | | |
| 34941305-690a-4f82-9d07-d9850a2cd9a8 | Address Redacted | | | | |
| 349426c7-b82a-4697-872a-39a66e552c19 | Address Redacted | | | | |
| 34943199-14bd-4c99-bcd9-f10382ad0b54 | Address Redacted | | | | |
| 3494590e-2361-4fed-a633-6caea8bf52f4 | Address Redacted | | | | |
| 34946cdc-020f-4e0f-bb00-01cbe204ce15 | Address Redacted | | | | |
| 34947902-01b2-44e5-b5cb-543c51c3b4f3 | Address Redacted | | | | |
| 34947b06-03c7-4f03-8089-d46a0053cc63 | Address Redacted | | | | |
| 34947ca5-fbba-423b-9bae-2cd5e3576297 | Address Redacted | | | | |
| 34948f63-e516-4289-ba62-de2484420d0c | Address Redacted | | | | |
| 34949047-64b1-4c8b-a4ec-4b69ba79abe6 | Address Redacted | | | | |
| 3494998b-85d4-4a47-ab1e-43d9122b895b | Address Redacted | | | | |
| 3494ae12-0ebc-45ce-aa52-b68ed1d7cc28 | Address Redacted | | | | |
| 3494ae74-d00b-4673-bab5-6554fa713d43 | Address Redacted | | | | |
| 3494b131-9bbb-41cb-b8b6-253b76d0ddb6 | Address Redacted | | | | |
| 3494e16c-4507-433b-9fec-d33c2f7a1b28 | Address Redacted | | | | |
| 3495096c-b177-4c2f-8b48-ae960d665c74 | Address Redacted | | | | |
| 349509f6-8879-4737-8da0-fe7c49e0763b | Address Redacted | | | | |
| 34956874-7dde-4231-ad92-8c122846336b | Address Redacted | | | | |
| 3495a0dc-fc58-488a-a558-4ce2acbef867 | Address Redacted | | | | |
| 3495a6d3-c6e7-4688-a012-2698bbea5929 | Address Redacted | | | | |
| 3495d8d3-024c-4ad9-bd87-9016d22e1deb | Address Redacted | | | | |
| 3495e9c5-14c0-47a5-b665-a0ea507b8a4a | Address Redacted | | | | |
| 3495f54f-ef77-4572-9f64-18547e61088c | Address Redacted | | | | |
| 3495fe44-52ad-4a0a-b39e-8759f4087b71 | Address Redacted | | | | |
| 34962892-c04b-4561-a557-4a5c450858c1 | Address Redacted | | | | |
| 34962ea9-662e-4881-8cda-e15e6a96c52a | Address Redacted | | | | |
| 3496603a-b21a-430a-bb12-4604c26079fe | Address Redacted | | | | |
| 349681d5-d96e-4ae4-bc4b-390a2890bed5 | Address Redacted | | | | |
| 3496de2f-5a9c-4fc0-b615-35dd1ecd0341 | Address Redacted | | | | |
| 3496f13e-c082-4074-bc3f-182e7c1d66a2 | Address Redacted | | | | |
| 3496fde3-5dbd-4f8e-b288-221129fc131b | Address Redacted | | | | |
| 349700e1-ddcd-4141-9290-042baa81aa28 | Address Redacted | | | | |
| 34972c86-2e79-41d6-82c0-048d63b2d38a | Address Redacted | | | | |
| 34973e10-dc21-40ce-aaf6-f8cb8f220af7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 349764b1-e8fe-4460-9d8b-af65c2e77e38 | Address Redacted | | | | |
| 34977ae8-e517-4486-ad54-e4569f57989t | Address Redacted | | | | |
| 34978b5e-8af6-467a-843f-0c48da945e3! | Address Redacted | | | | |
| 3497a6db-2bcc-4a13-aa03-8d794dee237a | Address Redacted | | | | |
| 3497b7b2-7db6-4ae6-b744-5f065e4e7c98 | Address Redacted | | | | |
| 3497c2e6-2b60-4555-90d7-cd395a1980f7 | Address Redacted | | | | |
| 3497ce72-e6ca-418d-914d-fab76eb384e1 | Address Redacted | | | | |
| 3497d9fb-0f71-4681-98e5-ed2d5fc2d3b5 | Address Redacted | | | | |
| 3497df90-4a26-4324-9eec-7ebcd9f1c3b3 | Address Redacted | | | | |
| 3498054f-e0c9-4f71-b6b1-d7707381c9f0 | Address Redacted | | | | |
| 34980c4a-89bf-4414-9eb4-3855ac2112d6 | Address Redacted | | | | |
| 34980ef0-b2ed-4869-9279-dc5d5dda9476 | Address Redacted | | | | |
| 34984bcf-381f-46d8-8a60-e8ef74adb588 | Address Redacted | | | | |
| 34985891-edf1-460b-bbc9-d29c3098ec22 | Address Redacted | | | | |
| 34985b65-dd89-4dfd-a496-6b6da40d0095 | Address Redacted | | | | |
| 34985e8d-1491-41fb-8403-6e2876eb7005 | Address Redacted | | | | |
| 3498a3fd-f544-4b2b-9f70-d2613337375e | Address Redacted | | | | |
| 3498ddc5-fa65-4c07-9194-a6eab33770ed | Address Redacted | | | | |
| 3498e544-9eab-488f-99a2-27f813e30b93 | Address Redacted | | | | |
| 34991c4e-fbbb-4e6f-b23d-7488296091a1 | Address Redacted | | | | |
| 34991feb-155a-4de6-a4d0-f445ddfbe57e | Address Redacted | | | | |
| 34992468-d42f-4dd2-badb-29d570950897 | Address Redacted | | | | |
| 34993824-4147-4a7c-80d8-dbd8fce4189d | Address Redacted | | | | |
| 34995894-4a5a-47c1-b970-6ebf09faab9c | Address Redacted | | | | |
| 34998fc5-1f2e-4b06-8f28-e6d43520acb5 | Address Redacted | | | | |
| 3499983c-af51-4afc-95cf-3a34a9464ac7 | Address Redacted | | | | |
| 3499c0b0-9e3f-4c68-8480-695bbfe6cb46 | Address Redacted | | | | |
| 3499c1e6-0303-4ec7-ac26-27c095915c64 | Address Redacted | | | | |
| 3499e69d-64b0-4aed-ad64-5bf1571a4a76 | Address Redacted | | | | |
| 349a0cb9-b1ef-4187-80bc-ee551f5df6d1 | Address Redacted | | | | |
| 349a1147-1343-4260-9416-2abb62d72555 | Address Redacted | | | | |
| 349a1fca-a14b-4cc5-9b4d-cd68b87ab52f | Address Redacted | | | | |
| 349a25e0-f417-4897-a89a-34fd680b3b8a | Address Redacted | | | | |
| 349a3ea7-f854-4f14-8c08-ffb10a4f1604 | Address Redacted | | | | |
| 349a5496-5a40-44a7-bbdb-f01f643133d3 | Address Redacted | | | | |
| 349a6eaf-06ab-428a-8a30-507296ccd1f0 | Address Redacted | | | | |
| 349a8fad-5498-493a-b99c-da4cc6212c8d | Address Redacted | | | | |
| 349aa8d5-e1a6-46c5-bc13-fbadf4ff91de | Address Redacted | | | | |
| 349aa8dc-08d9-4333-aed2-6e94d7b5c57e | Address Redacted | | | | |
| 349ac71d-c8ac-4a01-972f-3180a7dc6528 | Address Redacted | | | | |
| 349acdfd-b00c-4c00-9073-8bbd6ca5f840 | Address Redacted | | | | |
| 349ad619-8d1e-4768-aa3e-42a22b64b967 | Address Redacted | | | | |
| 349b1700-ac39-4179-b924-2233dee9dd8c | Address Redacted | | | | |
| 349b27b6-d76a-4b1f-ad52-a49b47d9d624 | Address Redacted | | | | |
| 349b359c-a149-496a-85d7-84ef3153c739 | Address Redacted | | | | |
| 349b6b96-0eae-4073-92eb-20097f52bae5 | Address Redacted | | | | |
| 349b9102-8848-4c53-8d43-a1e7c4805937 | Address Redacted | | | | |
| 349b9f60-2260-425a-aef4-8a87a899c081 | Address Redacted | | | | |
| 349ba92c-1feb-4a71-a83a-b3e33cb2001c | Address Redacted | | | | |
| 349c0e5a-95fe-454e-8c98-8af04f8204a9 | Address Redacted | | | | |
| 349c1b20-aa43-44d9-aeca-d29fcdf9ea87 | Address Redacted | | | | |
| 349c4de2-de10-4b62-b7d3-8b33bf4cbecf | Address Redacted | | | | |
| 349c55e8-cf93-4e3e-aa53-39e9ec78fca6 | Address Redacted | | | | |
| 349c5f85-5a61-4903-bc4f-f8fb252a167! | Address Redacted | | | | |
| 349cf90b-f5be-41f2-9495-7ab8930cf8f2 | Address Redacted | | | | |
| 349d44ac-ee8b-42b7-8769-24590df485c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 349d4bd6-95ae-4453-85ec-1a15ce9b47f3 | Address Redacted | | | | |
| 349d7d56-3b55-4de6-938e-c4729253cd0c | Address Redacted | | | | |
| 349d895c-e968-4db0-878c-bd3d978ff190 | Address Redacted | | | | |
| 349dac48-1e2a-4325-a1f0-748b0849ab8c | Address Redacted | | | | |
| 349dad03-9bb2-4769-bd3b-bb83f9d17cb2 | Address Redacted | | | | |
| 349db849-c6c4-44e2-9105-5e418c66ba94 | Address Redacted | | | | |
| 349dedad-d691-48cb-9d3a-e51b2dd22f71 | Address Redacted | | | | |
| 349e784a-45ba-4fe6-86fc-32e6bd102a0e | Address Redacted | | | | |
| 349ec27e-7486-4cac-ac25-68dfcac57701 | Address Redacted | | | | |
| 349ed182-8369-4cad-a1fe-1c0ebcb9ab2d | Address Redacted | | | | |
| 349f43ca-2d78-4799-91ce-6cf8a3d6120b | Address Redacted | | | | |
| 349f7cf0-b4cf-401b-873b-b841b36caf6a | Address Redacted | | | | |
| 349fa724-cf2d-43a5-b4fc-a46a1201a28c | Address Redacted | | | | |
| 349fc452-ad8d-486a-ae7a-9485bb1133b7 | Address Redacted | | | | |
| 349fc7e6-b412-47f3-a9fb-0f99c5f383dc | Address Redacted | | | | |
| 349fdf80-14a9-4d7e-a9c4-104a7e7ddd4C | Address Redacted | | | | |
| 349fec60-5d9d-4c47-9ddd-45652e3550cf | Address Redacted | | | | |
| 349ff21d-3e68-47de-862a-a0ffd8093454 | Address Redacted | | | | |
| 34a0319f-c6f3-4dac-96fe-3673abb985d2 | Address Redacted | | | | |
| 34a054e0-9577-43ac-81b5-532d53963cfC | Address Redacted | | | | |
| 34a05f02-9192-420d-ab20-fd938326e760b | Address Redacted | | | | |
| 34a0b99e-7735-49b6-abe0-89e574e2287e | Address Redacted | | | | |
| 34a0e629-54f1-4d0f-8edd-597833a54a2a | Address Redacted | | | | |
| 34a0edcd-e47e-48ea-a250-19d732f9f8a4 | Address Redacted | | | | |
| 34a0f9bb-b3d6-4142-81b1-3405fd3d8a49 | Address Redacted | | | | |
| 34a10718-66c3-4ea7-b372-1aa4e87813a3 | Address Redacted | | | | |
| 34a108de-59f5-4c38-9799-0df3a979bcd3 | Address Redacted | | | | |
| 34a10ed1-9953-43d2-ac57-27d55e646063 | Address Redacted | | | | |
| 34a1193c-9fdd-4e9b-8ef4-83b0726de60b | Address Redacted | | | | |
| 34a12744-9a33-4fe0-876e-2cabcfa166e3 | Address Redacted | | | | |
| 34a128f6-7c36-4a91-bdc1-13567de0da23 | Address Redacted | | | | |
| 34a12967-049e-4e8f-86d2-48d3d51f59e8 | Address Redacted | | | | |
| 34a16de6-66e1-4193-bba4-968d5d6dc502 | Address Redacted | | | | |
| 34a18213-3244-4217-8a68-e4bb4ae29d8a | Address Redacted | | | | |
| 34a1845d-0345-4668-894a-0f39c37ffa31 | Address Redacted | | | | |
| 34a1929d-8d13-4766-9414-42ebdfbd15c3 | Address Redacted | | | | |
| 34a19529-b02b-4dd9-b554-be0c2c655637 | Address Redacted | | | | |
| 34a1af6c-aa0d-4771-967d-632cd5f46793 | Address Redacted | | | | |
| 34a1b92a-f9d2-4cb9-8ba0-30d65295e84C | Address Redacted | | | | |
| 34a1d0da-a46f-4709-b96e-f684686def27 | Address Redacted | | | | |
| 34a1e378-8a5c-4304-8c14-a5eac47959eC | Address Redacted | | | | |
| 34a1fa3a-e304-4105-8ab9-8afa1d58f75a | Address Redacted | | | | |
| 34a20d21-a799-4312-8f95-52747211f138 | Address Redacted | | | | |
| 34a20f49-8c08-471b-8282-ed1e1c35f867 | Address Redacted | | | | |
| 34a22213-50b2-434d-9791-28134c25350b | Address Redacted | | | | |
| 34a24f85-b3d5-4efd-bd5c-fd07d34570e3 | Address Redacted | | | | |
| 34a2532f-7586-4878-b7cb-2f85890f88b2 | Address Redacted | | | | |
| 34a26c16-a583-4776-b793-98e0342882aa | Address Redacted | | | | |
| 34a29f1a-56aa-43a9-b215-d3b229b9817c | Address Redacted | | | | |
| 34a2c10c-683a-4ca3-8d93-6889a109e854 | Address Redacted | | | | |
| 34a2c5f1-f258-4391-8a69-0bcf6241fbac | Address Redacted | | | | |
| 34a2d7f1-c0b6-42f0-a74e-78d126ca7913 | Address Redacted | | | | |
| 34a2f684-6cd8-40df-b119-9a70f5022ea4 | Address Redacted | | | | |
| 34a2faf3-36c2-4599-90b1-04f47c1755a8 | Address Redacted | | | | |
| 34a36b4e-bcad-4ab3-92e7-3609cca94ec6 | Address Redacted | | | | |
| 34a3903e-7a68-4868-87f4-e92025f8b30b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34a42705-45f4-4d2a-9648-c96a1079087c | Address Redacted | | | | |
| 34a46e9b-8f18-4aab-b202-56e12533794é | Address Redacted | | | | |
| 34a47344-62f3-4d6f-a61b-767b389567e1 | Address Redacted | | | | |
| 34a4a8e9-b222-4df9-bff3-5c241c7e58ee | Address Redacted | | | | |
| 34a4b0f8-44c6-41fd-9a58-51fb15ab5863 | Address Redacted | | | | |
| 34a4de9d-2423-4834-8b4e-508007daa443 | Address Redacted | | | | |
| 34a51255-a5c7-4d97-a65c-4d8d26888c7a | Address Redacted | | | | |
| 34a536cc-ff07-4c3a-8637-e4b56bbb0659 | Address Redacted | | | | |
| 34a55f6f-b7ba-4b05-a3d1-b3a65f62cbb7 | Address Redacted | | | | |
| 34a577fe-9007-4d25-a20d-4afc7cfab801 | Address Redacted | | | | |
| 34a5831f-2047-457a-9194-e3bce51e496c | Address Redacted | | | | |
| 34a59a63-c886-4dcc-81c7-b39e086bab74 | Address Redacted | | | | |
| 34a5d050-f366-4886-bcbc-24dc827e2765 | Address Redacted | | | | |
| 34a5d82e-3606-4fb4-aa1b-6f8250f671e8 | Address Redacted | | | | |
| 34a65aa6-d9e1-400e-be06-e4eba1cf09a2 | Address Redacted | | | | |
| 34a682a4-4357-41bf-99f2-484c750ef33a | Address Redacted | | | | |
| 34a68c98-228f-4ed7-a7ad-e4f0fca2cb6b | Address Redacted | | | | |
| 34a69d34-1abe-4b64-9af6-1a1493e671b0 | Address Redacted | | | | |
| 34a6c2e6-47bf-4a3f-b73d-b613d1ddc680 | Address Redacted | | | | |
| 34a6d16e-69e2-4e81-a97c-b11e092fa28e | Address Redacted | | | | |
| 34a6d8cd-452d-48c0-93e8-201da62f03f1 | Address Redacted | | | | |
| 34a6f6aa-acc8-48b7-9cc7-f9e1bd3f1d8e | Address Redacted | | | | |
| 34a6fffce-64f0-45c1-9362-22879a3accb4 | Address Redacted | | | | |
| 34a716c2-4a71-4c97-b784-e2f36f5cfd22 | Address Redacted | | | | |
| 34a71c13-17da-4684-92b9-a102dc2ef0e2 | Address Redacted | | | | |
| 34a7555b-f47d-4141-b901-423cc2ab8484 | Address Redacted | | | | |
| 34a76bb2-212e-4e47-bb4d-56f35b7578ff | Address Redacted | | | | |
| 34a78e58-7580-4e39-bb6f-5653649967ed | Address Redacted | | | | |
| 34a7b4ac-366a-428b-98e7-48ecdb35747b | Address Redacted | | | | |
| 34a7b74b-734f-44a5-830b-6d44be2eda06 | Address Redacted | | | | |
| 34a7f545-8857-4623-89f1-b1831a9c5a3a | Address Redacted | | | | |
| 34a80604-80e6-4681-b978-8cded578a6ad | Address Redacted | | | | |
| 34a81880-e312-40a6-9215-50cf0b4c49bc | Address Redacted | | | | |
| 34a81ca1-66d6-4ead-b600-7d65d465802é | Address Redacted | | | | |
| 34a88414-09e5-45d0-a0f4-071dc567bc50 | Address Redacted | | | | |
| 34a9012c-501a-405f-8ab7-2649b1cadb45 | Address Redacted | | | | |
| 34a91a17-dd5a-45d9-8afb-e0ea5802c47é | Address Redacted | | | | |
| 34a941ed-8051-460a-9d6f-31ccd41ddc99 | Address Redacted | | | | |
| 34a97220-f583-4b06-837e-2ccb41a40611 | Address Redacted | | | | |
| 34a97cdf-eac8-48ee-a453-4eb7539a57e2 | Address Redacted | | | | |
| 34a98622-c6e6-42cb-b8a9-69e9867fb574 | Address Redacted | | | | |
| 34a987b3-cac3-4e23-8af9-1c6ac757ac9c | Address Redacted | | | | |
| 34a98f44-4c07-46c5-a9f6-d068255ae04c | Address Redacted | | | | |
| 34a9b385-281d-4849-a0cc-244d679f7e6c | Address Redacted | | | | |
| 34a9c99c-8155-4d44-96b6-e54fbfb93542 | Address Redacted | | | | |
| 34a9cbe5-d610-499a-b373-2e4cc0d9642a | Address Redacted | | | | |
| 34aa2fa6-af60-4b47-811c-1dbcc78b12f0 | Address Redacted | | | | |
| 34aa3d7a-ba3c-4361-bbd5-e0e04a6815a6 | Address Redacted | | | | |
| 34aa8640-3639-4f5e-a049-9dd8b10fe104 | Address Redacted | | | | |
| 34aaaf3d-6507-47a1-8143-3a35fd1e167C | Address Redacted | | | | |
| 34aab449-bd6a-4cb2-8085-c4683ea70a93 | Address Redacted | | | | |
| 34aad844-b9d3-4ba2-a276-19a84fa0c2fe | Address Redacted | | | | |
| 34ab26d7-45e9-4d71-88d5-07dc67575877 | Address Redacted | | | | |
| 34ab30df-1233-4950-b243-498e8e8b5b9b | Address Redacted | | | | |
| 34ab5b11-6229-494d-af44-768c3fbf4c1b | Address Redacted | | | | |
| 34ab65eb-1f9b-48f9-9e12-eb905ce98d5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34abaf51-2cc3-426b-9b35-a2bd72194944 | Address Redacted | | | | |
| 34abc220-c33d-4a33-978c-e710722064e7 | Address Redacted | | | | |
| 34abd7c3-ea37-483e-b89d-57c42cd72d5c | Address Redacted | | | | |
| 34abdb39-bd68-4554-82ed-4d852db7482b | Address Redacted | | | | |
| 34ac64dd-efde-4539-94d7-54bf86a6b3ab | Address Redacted | | | | |
| 34ac69e1-bcce-4be6-ac7c-e868589e32cc | Address Redacted | | | | |
| 34ac85c2-be6e-4490-87de-119357157f79 | Address Redacted | | | | |
| 34ac94c0-8442-4ffa-ac2e-5b25a466ed63 | Address Redacted | | | | |
| 34acb2de-a6ea-44e0-94fb-4940601c0b8c | Address Redacted | | | | |
| 34ad07d7-8a54-41a2-835f-6304cbba8d62 | Address Redacted | | | | |
| 34ad240d-68bc-4a4e-ac1b-781ba3dc0479 | Address Redacted | | | | |
| 34ad3422-99d0-429a-ae0e-45ef5dc7a27f | Address Redacted | | | | |
| 34ad6853-0dbd-4ed7-8112-b2b574a40709 | Address Redacted | | | | |
| 34ad83a4-b7a0-4661-ac39-77b6ff705e25 | Address Redacted | | | | |
| 34ad8a45-b663-46a7-97a9-72aab402fc01 | Address Redacted | | | | |
| 34ad8f45-e11e-44cc-a840-e2fca763f9c2 | Address Redacted | | | | |
| 34adb445-1412-4b82-8dc1-d8a7b9951d9c | Address Redacted | | | | |
| 34adc960-c1e4-47e7-a313-85f02120307 | Address Redacted | | | | |
| 34ae9da4-1990-4ad1-9f0f-29dea3646784 | Address Redacted | | | | |
| 34aeb3d7-c284-406d-b306-31d4d0d6d5ad | Address Redacted | | | | |
| 34aed28b-bf47-445f-b50c-daa0316b9369 | Address Redacted | | | | |
| 34aed990-c914-4d4a-89c4-c59fe585255c | Address Redacted | | | | |
| 34aee57a-8cc5-4dd2-95f2-28f1387644b2 | Address Redacted | | | | |
| 34af1268-add2-4319-99dc-e26981cf7d53 | Address Redacted | | | | |
| 34af5196-1436-4cbb-b3cc-8a18217ebae7 | Address Redacted | | | | |
| 34af7158-d3f9-4b49-aa79-7236f70396f4 | Address Redacted | | | | |
| 34af77b0-0d75-4e55-ad50-134d3015d079 | Address Redacted | | | | |
| 34af96c7-a0f8-4a95-9f30-17ff64403b51 | Address Redacted | | | | |
| 34afe23d-343d-4ac2-a349-46ce58c1b3e4 | Address Redacted | | | | |
| 34affb19-b961-4da6-8241-964ba9afe101 | Address Redacted | | | | |
| 34b02d48-eab0-4ef0-a92e-98484434e5f8 | Address Redacted | | | | |
| 34b04e7d-16f0-419d-9fa6-b2426ac19979 | Address Redacted | | | | |
| 34b06016-3dbc-40e4-b273-c4c0e9220474 | Address Redacted | | | | |
| 34b07a54-f790-42ec-9c34-912f866c930f | Address Redacted | | | | |
| 34b08fc3-e02f-4891-9124-1565419c052c | Address Redacted | | | | |
| 34b0ac59-5ecf-4eb4-8725-41349dab2130 | Address Redacted | | | | |
| 34b0be83-179a-44ba-909d-7e90d1b125e1 | Address Redacted | | | | |
| 34b10433-5d3a-4847-96b4-cc84a6272a6f | Address Redacted | | | | |
| 34b141a5-5a46-4ac1-8446-92c496b9ac75 | Address Redacted | | | | |
| 34b1bae7-3520-483f-9f40-289f355492de | Address Redacted | | | | |
| 34b1e41d-830e-4dea-bf73-2806f00f6509 | Address Redacted | | | | |
| 34b201e8-be99-469a-82be-a936609b7125 | Address Redacted | | | | |
| 34b20cac-f925-45df-9d12-9a741cf3068c | Address Redacted | | | | |
| 34b22d63-d204-46d3-8c38-5f31af579f06 | Address Redacted | | | | |
| 34b23461-9504-4e91-a9a3-8f47fe163ac6 | Address Redacted | | | | |
| 34b24926-dc7b-475a-8177-b87b3a893f3b | Address Redacted | | | | |
| 34b26622-9fc5-41de-bb5a-cbdd4b945737 | Address Redacted | | | | |
| 34b27763-c26e-419d-9d74-741bd330ba6c | Address Redacted | | | | |
| 34b292a1-a48a-4ee5-9c4b-a2e9c84ce93d | Address Redacted | | | | |
| 34b2ceba-0708-43ab-a3c9-61979e6bd780 | Address Redacted | | | | |
| 34b2f8be-4f05-439c-b0b0-44f463c6a0ab | Address Redacted | | | | |
| 34b31091-7199-4bb7-8cf8-39ada9b63943 | Address Redacted | | | | |
| 34b32bd3-0ef7-4efb-a45b-9a7771fb0ea4 | Address Redacted | | | | |
| 34b33d30-1be7-406b-b712-00072855be92 | Address Redacted | | | | |
| 34b372fe-e2dd-498f-a2c4-60dd492377c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34b3767c-6e07-4d57-96f0-82e5601efe1d | Address Redacted | | | | |
| 34b39b93-5f39-41d4-a20b-69be61758684 | Address Redacted | | | | |
| 34b3a794-aed7-4bfc-b763-32e42bce3573 | Address Redacted | | | | |
| 34b3e2fc-de4b-4236-bf95-f594aa951c67 | Address Redacted | | | | |
| 34b3ed00-ac53-4094-8a2e-428b676b5ef0 | Address Redacted | | | | |
| 34b3fcc8-5d14-474f-87b9-dff19ee7e4d3 | Address Redacted | | | | |
| 34b414a4-a75f-4cc4-a59a-9bb8817e1b1e | Address Redacted | | | | |
| 34b42103-27e6-425d-be82-7c31267aab0c | Address Redacted | | | | |
| 34b4270a-ac90-446d-8e23-293828655ac6 | Address Redacted | | | | |
| 34b43400-c1cb-46b3-967a-790eb7126dc1 | Address Redacted | | | | |
| 34b43c7c-6eca-498c-8f25-5dff445ab64a | Address Redacted | | | | |
| 34b474b5-160d-462c-b3bc-e782948abb39 | Address Redacted | | | | |
| 34b4a36c-ac8b-49c1-a5a7-a580a6319f88 | Address Redacted | | | | |
| 34b4e0db-ea9d-4c7f-a530-43b17c9a4d01 | Address Redacted | | | | |
| 34b52e6d-3750-4630-a42e-48fb23730b14 | Address Redacted | | | | |
| 34b53b77-f909-465f-b65b-ce26b10ef760 | Address Redacted | | | | |
| 34b54a61-b57e-46a4-b07f-caf4578bcd96 | Address Redacted | | | | |
| 34b572c5-b97d-4dee-9c78-80f7263561ff | Address Redacted | | | | |
| 34b59f90-ec86-41a7-b462-3f9726e8ad99 | Address Redacted | | | | |
| 34b5b5a7-aa72-46ef-8c95-565024fd3666 | Address Redacted | | | | |
| 34b5d4b1-de33-4b83-922a-ad619bdb9b82 | Address Redacted | | | | |
| 34b5e9e3-0cb8-45d1-bd6b-838027d6629d | Address Redacted | | | | |
| 34b6198b-fe00-4f85-b351-0598ab43ebd7 | Address Redacted | | | | |
| 34b629de-74d2-42f3-b92c-c7bf84bb7365 | Address Redacted | | | | |
| 34b6656a-26c8-4393-a64e-c03a733f5e8a | Address Redacted | | | | |
| 34b66fad-5138-4116-9761-8cfe521b0d38 | Address Redacted | | | | |
| 34b68f14-caf5-4ce0-87c1-c987179392e1 | Address Redacted | | | | |
| 34b6d8ba-9f7f-4dae-8dfb-fe57b58f97fc | Address Redacted | | | | |
| 34b72459-5fca-411e-8e25-2934ac4d1501 | Address Redacted | | | | |
| 34b76d24-cc60-4a3e-88b8-f8edc40b4a90 | Address Redacted | | | | |
| 34b798ca-51e7-4a61-8cd0-ee539e56687c | Address Redacted | | | | |
| 34b7a533-d56b-4599-9bee-014834bec279 | Address Redacted | | | | |
| 34b7af60-38f7-4f2b-8d73-05c65a79f5d0 | Address Redacted | | | | |
| 34b7b3c0-72f0-4073-be0e-c9ebf1149119 | Address Redacted | | | | |
| 34b7babf-0ceb-4feb-acf4-d9b4a8343bc0 | Address Redacted | | | | |
| 34b7d638-161d-4418-8d53-d64043e0fa22 | Address Redacted | | | | |
| 34b7f994-6836-4fbe-85de-305f60ba182f | Address Redacted | | | | |
| 34b7f9fe-9bb8-4160-acad-62c530773b74 | Address Redacted | | | | |
| 34b84a54-2b62-46f8-8aa2-7969259db73f | Address Redacted | | | | |
| 34b84f1d-9c51-4fbb-9dad-bfc0d9b83128 | Address Redacted | | | | |
| 34b84fd7-e4e8-4005-aaff-e04cbad70957 | Address Redacted | | | | |
| 34b86a79-11ad-4b5c-bbda-b196f2e47100 | Address Redacted | | | | |
| 34b89d8b-9b82-41cd-a533-dd46a88912a8 | Address Redacted | | | | |
| 34b8ed39-1689-47f9-8829-8beabc5b0a33 | Address Redacted | | | | |
| 34b915f9-400a-4468-a257-510edff5d5b6 | Address Redacted | | | | |
| 34b9375a-96a9-43f4-9927-51cb2bab3c51 | Address Redacted | | | | |
| 34b96a65-abab-4358-8c10-8d8307cd7f03 | Address Redacted | | | | |
| 34b972f9-7d28-4fd3-8b8c-48818192d824 | Address Redacted | | | | |
| 34b973ec-3372-425d-8365-dfdd4f28b7b7 | Address Redacted | | | | |
| 34b987f2-b777-4ee1-b773-f287dfbcee0c | Address Redacted | | | | |
| 34b9a611-4bfe-43cc-94ea-ee233ba1cf35 | Address Redacted | | | | |
| 34b9bf25-b35e-4479-ae7e-e4dae5a00fd5 | Address Redacted | | | | |
| 34b9d65f-9bd7-418c-96c2-6d9aef216200 | Address Redacted | | | | |
| 34b9e8d0-c770-49e6-80be-62b61a5be0bd | Address Redacted | | | | |
| 34ba32b8-3b73-4156-b88c-25caf1821b93 | Address Redacted | | | | |
| 34ba40e3-411b-4bc3-a234-80ff7f6ceac4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34baab23-cd51-4bcf-b648-051c3b993bc7 | Address Redacted | | | | |
| 34baf60e-11e3-41ba-b0de-4faf74acd51e | Address Redacted | | | | |
| 34baf7ee-2f4a-4f76-8b68-3dfbec6e04d9 | Address Redacted | | | | |
| 34bafa3e-a335-4be7-9cfb-1ccf24a4c427 | Address Redacted | | | | |
| 34bb1d4d-4d5e-49f5-93a9-1789bce4c8d8 | Address Redacted | | | | |
| 34bb28fa-30ea-4b8d-8d34-01e967337755 | Address Redacted | | | | |
| 34bb8592-334d-465a-a417-c3f283924092 | Address Redacted | | | | |
| 34bb8712-fda0-49bc-b61e-4586b442cef7 | Address Redacted | | | | |
| 34bb8d84-534b-40c8-a07d-d26d0af5eef8 | Address Redacted | | | | |
| 34bb9cde-03fc-4ffc-88db-e1218c6effae | Address Redacted | | | | |
| 34bbbfcc-c0fd-4b1f-822a-0ebe0b777ac2 | Address Redacted | | | | |
| 34bc137d-d63b-4a5b-87cd-473db5b46dec | Address Redacted | | | | |
| 34bc87bb-df16-419b-8f99-8e57ff0fd142 | Address Redacted | | | | |
| 34bc943f-b017-4c34-a05b-3bba9ebe9dcb | Address Redacted | | | | |
| 34bcb230-51ae-4c2a-aac3-630719c7140f | Address Redacted | | | | |
| 34bcb894-8c5c-405c-970d-d3f05f6e21ca | Address Redacted | | | | |
| 34bcec02-8b96-4a35-b6cc-9f2c1bb0d3d9 | Address Redacted | | | | |
| 34bd16bf-b921-44a1-9b76-15eaf6d61628 | Address Redacted | | | | |
| 34bd25b7-40d1-4cc8-928f-4219b8aa6e7e | Address Redacted | | | | |
| 34bd260c-606b-460a-9ed7-d4d5bdcf8172 | Address Redacted | | | | |
| 34bd38b9-a8bd-44ed-8ba9-dd29388f6406 | Address Redacted | | | | |
| 34bd5b80-96b8-4ea8-a8bd-d945480f2873 | Address Redacted | | | | |
| 34bd6307-dcde-4879-b0d0-04f77113572b | Address Redacted | | | | |
| 34bd7d8c-2643-48c3-af71-9968b3eb4d5e | Address Redacted | | | | |
| 34bd985d-1391-4144-a5b7-087e4d0a8c1c | Address Redacted | | | | |
| 34bdbb67-a88a-48b1-a1ab-bc68fbe30280 | Address Redacted | | | | |
| 34bdf2d0-842a-435c-8feb-7f3668dfd5b9 | Address Redacted | | | | |
| 34be1f0b-2521-48a7-bc42-19706d3083b3 | Address Redacted | | | | |
| 34be9f3d-7f22-47b3-8106-c0a1f9437d5c | Address Redacted | | | | |
| 34bea4cc-74a7-43ff-ba24-c8fb200ba71e | Address Redacted | | | | |
| 34bebca7-553e-4416-b5e4-10141483f4ad | Address Redacted | | | | |
| 34bf0979-c55a-496e-b10a-47b8b42d3fcc | Address Redacted | | | | |
| 34bf175f-784e-456d-8512-c8f8f313e8ab | Address Redacted | | | | |
| 34bf4b57-3a10-4b2f-8f25-b429abbb553f | Address Redacted | | | | |
| 34bf4f54-e957-4c73-8e91-a04b65527339 | Address Redacted | | | | |
| 34bf6312-49e6-4354-a8d7-12040b5a3eeb | Address Redacted | | | | |
| 34bf72fe-25fa-4def-b620-60e103bc6bc4 | Address Redacted | | | | |
| 34bf75ae-a9a3-48b3-a5b4-d6b35bd32435 | Address Redacted | | | | |
| 34bf8926-f991-4bcf-9fbb-9f230e0df5f0 | Address Redacted | | | | |
| 34bf8d7a-0c27-45e2-960c-bd9be25f356d | Address Redacted | | | | |
| 34bfa7f5-51a3-41d3-9c35-1b60a96f3ce4 | Address Redacted | | | | |
| 34bfea88-710a-4746-8b02-b8663b01025C | Address Redacted | | | | |
| 34c04bb9-3a48-44d9-ba44-1340d04504e2 | Address Redacted | | | | |
| 34c070f0-5e85-4be2-bc53-98ca5b0a6b5e | Address Redacted | | | | |
| 34c07417-35e1-4ded-a7a0-0bae8448cf90 | Address Redacted | | | | |
| 34c0a19d-9b6a-4ddd-9c98-6ad85c92b326 | Address Redacted | | | | |
| 34c1081c-4ce5-4b49-bd0d-ea7a67395eca | Address Redacted | | | | |
| 34c12096-0608-4fd9-bc4d-ae40242ae186 | Address Redacted | | | | |
| 34c12cee-ea4d-427f-9cfd-2e3d66d28768 | Address Redacted | | | | |
| 34c14136-09fd-48d2-9eb2-d559d56bf3e1 | Address Redacted | | | | |
| 34c14be9-f75d-4aac-af6d-a26cfc967924 | Address Redacted | | | | |
| 34c17ace-1bc7-4543-a8c9-d0d8354a4605 | Address Redacted | | | | |
| 34c1a097-4c9a-4d83-87d8-019c6f3bbe32 | Address Redacted | | | | |
| 34c1aff2-7ad9-47ae-bb61-8dc6b1dd863f | Address Redacted | | | | |
| 34c1b7ae-9343-4417-81f5-abfae57662af | Address Redacted | | | | |
| 34c1c974-90b9-4ca9-92ef-24257704b52e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 34c1d2c5-5f81-4906-bd99-b60b9d17eabc | Address Redacted | | | | |
| 34c1ed4b-56d4-40d0-a8db-55b0d8b6bf91 | Address Redacted | | | | |
| 34c215ad-11a0-469e-83c8-61108918a509 | Address Redacted | | | | |
| 34c22bf3-1ec4-45fc-8038-6e6ba6f32806 | Address Redacted | | | | |
| 34c23e69-b280-4e6e-a05c-c47f387f38e2 | Address Redacted | | | | |
| 34c258ee-5990-4b78-80e5-0f73a8630db6 | Address Redacted | | | | |
| 34c27717-1dfd-4b02-887b-ab253ee3d06d | Address Redacted | | | | |
| 34c27dc2-5ad4-4177-b33a-53ddebc97aac | Address Redacted | | | | |
| 34c290fa-d986-431f-97ed-c8794fe826b5 | Address Redacted | | | | |
| 34c2b10c-5ad9-459b-abd6-fd25b397dd6e | Address Redacted | | | | |
| 34c2cf1f-e8f3-4c01-a68a-eb4f7b8e6b55 | Address Redacted | | | | |
| 34c2deb6-f0be-4a0b-b46d-8710f15c75af | Address Redacted | | | | |
| 34c30096-33d6-48e4-986c-84060846521 | Address Redacted | | | | |
| 34c3572f-6bca-4748-83dd-c0809f588eb5 | Address Redacted | | | | |
| 34c37450-c9e1-4b23-8fce-abd8c34aa948 | Address Redacted | | | | |
| 34c3979e-7ece-4769-839b-08dd059a70f1 | Address Redacted | | | | |
| 34c3e1b6-c074-41e1-b3f6-96a0f19ab6c9 | Address Redacted | | | | |
| 34c3f272-0355-4dd8-adf8-05383f72f4a8 | Address Redacted | | | | |
| 34c4054d-e307-4917-9156-3338e4e1a537 | Address Redacted | | | | |
| 34c40ec8-340d-4ff5-bcc0-7897c24ceb07 | Address Redacted | | | | |
| 34c41835-b95d-4e91-b297-b43eba287a87 | Address Redacted | | | | |
| 34c4191c-c156-4ff9-89ac-db5c87e42bc0 | Address Redacted | | | | |
| 34c41c46-368a-4b9e-9e39-69c55e0dcd4f | Address Redacted | | | | |
| 34c42228-71df-4496-949c-51eca917f308 | Address Redacted | | | | |
| 34c45154-bc24-496c-baed-612dc2956051 | Address Redacted | | | | |
| 34c45e8e-7e48-461a-b87d-17caf3b188fe | Address Redacted | | | | |
| 34c49a60-b924-4105-a80c-fc677efbbc03 | Address Redacted | | | | |
| 34c4f60b-7454-416b-8f39-19bc9b7536dd | Address Redacted | | | | |
| 34c500d8-2493-47d4-b04f-2361f7a98eae | Address Redacted | | | | |
| 34c573a0-0b20-41a9-982f-f5d5bade95e1 | Address Redacted | | | | |
| 34c58986-04cb-45f2-bac3-7955aefddc0c | Address Redacted | | | | |
| 34c59025-4e19-4523-ad12-9af6d53ddff8 | Address Redacted | | | | |
| 34c5b8c5-3f78-4847-bd43-698c5f998e82 | Address Redacted | | | | |
| 34c5cc06-34f1-4eab-ba58-699e2f302eca | Address Redacted | | | | |
| 34c5daf6-a936-47bb-b7fb-edd9114173ff | Address Redacted | | | | |
| 34c5f675-0979-4715-855a-f54f3c964f96 | Address Redacted | | | | |
| 34c64a04-1ceb-4d71-8532-536b7e90ce68 | Address Redacted | | | | |
| 34c64f36-52b2-47e2-8570-46109988fdf0 | Address Redacted | | | | |
| 34c64faa-baca-4841-a76e-0bec55d8cb76 | Address Redacted | | | | |
| 34c65340-43e4-4a2a-b9a1-842c62704b81 | Address Redacted | | | | |
| 34c6579e-dd0e-4bfc-95cb-4fcb0ffb5efb | Address Redacted | | | | |
| 34c68124-910d-4ada-995a-d7252750d66c | Address Redacted | | | | |
| 34c6a4bc-0520-4505-8906-03601b14836a | Address Redacted | | | | |
| 34c6f3a4-ef1a-47e7-8790-73fc67435e3c | Address Redacted | | | | |
| 34c757a5-de01-4a13-adc0-c8f7642c7bbb | Address Redacted | | | | |
| 34c7b4b6-8ddc-46a2-85fe-62cb6714684e | Address Redacted | | | | |
| 34c7e6b2-1b4c-4a3f-98a0-5e496b2956d1 | Address Redacted | | | | |
| 34c7ecfb-1a6a-4d11-894d-46666f561c06 | Address Redacted | | | | |
| 34c89524-0f67-4ad2-92b5-4c7f67988c29 | Address Redacted | | | | |
| 34c8f9c8-fb46-4030-8c63-a436eb8b0aec | Address Redacted | | | | |
| 34c8fcb6-a963-4320-8c3d-3d044e1a0b44 | Address Redacted | | | | |
| 34c90e8c-7220-4bbe-97eb-9704efe21a0c | Address Redacted | | | | |
| 34c94411-d498-4ff3-9981-713b360c9561 | Address Redacted | | | | |
| 34c948aa-ba9a-4cd9-a9db-25d58e194ef1 | Address Redacted | | | | |
| 34c963ef-c245-4ed8-a723-10afe4f40d19 | Address Redacted | | | | |
| 34c97141-fbd2-4eaf-94b7-41739c1d7e15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34c97f5b-2a03-4e9a-97ab-0c41bfe59287 | Address Redacted | | | | |
| 34c9860c-9334-40a0-a862-4cb4c2ab4375 | Address Redacted | | | | |
| 34c99538-3209-4736-823d-fd5371d3a92C | Address Redacted | | | | |
| 34c99c5e-2e05-4225-a247-2e83f994bc73 | Address Redacted | | | | |
| 34c9a1df-7770-4cc9-84eb-1d6d6f0c9ef8 | Address Redacted | | | | |
| 34c9b5be-e559-4541-ba4a-8d4579240b81 | Address Redacted | | | | |
| 34c9c936-23ad-4141-9392-4c044bba6519 | Address Redacted | | | | |
| 34c9c9fd-69f0-4523-856f-05b1ea57e05a | Address Redacted | | | | |
| 34c9cb4d-a801-47eb-b904-829facc0208C | Address Redacted | | | | |
| 34c9eb63-08f3-4fd3-bcec-0aeae2dea547 | Address Redacted | | | | |
| 34c9ee45-b729-49a0-8220-f3ad63d145c8 | Address Redacted | | | | |
| 34c9faab-8420-48dd-b58b-cc235dd5eafd | Address Redacted | | | | |
| 34ca1bcf-a1e8-4148-8588-d90456eeaf05 | Address Redacted | | | | |
| 34ca1d4f-9262-4330-9be2-f50e549fc375 | Address Redacted | | | | |
| 34ca34d8-b9e1-4576-9d4c-d004d897bea4 | Address Redacted | | | | |
| 34ca582c-61b3-4d73-9dc7-11569a2eb45d | Address Redacted | | | | |
| 34ca6672-d71f-4570-b81f-48a961462b88 | Address Redacted | | | | |
| 34ca7d6e-3bd3-46fc-a68f-e9940a64506c | Address Redacted | | | | |
| 34ca7f93-dd6d-4f8e-b5b3-5bf90c7df633 | Address Redacted | | | | |
| 34c8051-5202-4a7b-a6c2-9b67baff9c4a | Address Redacted | | | | |
| 34cad789-2de9-4564-a1b2-e24710d5147a | Address Redacted | | | | |
| 34cae938-cdf0-4c04-995b-bfe35eddeb5e | Address Redacted | | | | |
| 34caf66c-f807-4a1b-ab2e-c84fd7525672 | Address Redacted | | | | |
| 34cafade-3045-4f4d-bc93-2eddf997c8cb | Address Redacted | | | | |
| 34cafb74-66dc-4750-b7e3-1e5be9c0ced7 | Address Redacted | | | | |
| 34cb3677-71c2-4b52-804c-9b55a3c07699 | Address Redacted | | | | |
| 34cb5441-edb0-4455-8cb9-69cc6b1f7af7 | Address Redacted | | | | |
| 34cb62cd-ea92-40cd-b2c6-8d0f6f479d11 | Address Redacted | | | | |
| 34cb7efa-5042-4d35-b578-8e57ae4cebf9 | Address Redacted | | | | |
| 34cb857c-e20d-4ec3-8be6-217e82c24a83 | Address Redacted | | | | |
| 34cbb878-b950-4afc-b22f-497a429e4c1b | Address Redacted | | | | |
| 34cbbaac-77a6-422f-95f6-c095f0cc2c66 | Address Redacted | | | | |
| 34cbbea8-c7cc-4ea1-a2b9-bbd15d4042e3 | Address Redacted | | | | |
| 34cc0323-4bd6-48a1-8b53-d18516e7623e | Address Redacted | | | | |
| 34cc0b70-e914-4afd-aaec-7d0812c6cca4 | Address Redacted | | | | |
| 34cc0cd9-5608-4ac7-b6a3-e57da735815a | Address Redacted | | | | |
| 34cc108a-d978-4914-ac0b-7d6343f0e22b | Address Redacted | | | | |
| 34cc2df9-3483-46d2-a340-52ee149eef43 | Address Redacted | | | | |
| 34cc2f93-b1b8-48eb-9b3d-ba63aedf2a1e | Address Redacted | | | | |
| 34cc407b-1de6-497c-b9a6-6cff487e4fcb | Address Redacted | | | | |
| 34cc55f6-4405-422e-a2ec-1c5dfb63d99d | Address Redacted | | | | |
| 34cc71b7-39fc-40ed-9124-2acfa6b6b7b2 | Address Redacted | | | | |
| 34cc88fd-cc25-4803-9258-870cc65624e0 | Address Redacted | | | | |
| 34cca0de-1c2c-498e-93a6-fa2dbec12bbf | Address Redacted | | | | |
| 34cca912-ba38-40f6-97ee-f2277da05674 | Address Redacted | | | | |
| 34ccdfc0-8ed7-441d-af46-1382aea882fa | Address Redacted | | | | |
| 34cd00b1-dccb-4a21-b7b8-5e25e6d70b38 | Address Redacted | | | | |
| 34cd1df4-e073-4cde-bdf4-b52f35afaac1 | Address Redacted | | | | |
| 34cd2407-ea6f-4cf5-8609-815343bde8e2 | Address Redacted | | | | |
| 34cd4d66-b137-43c1-a399-87d6a982e136 | Address Redacted | | | | |
| 34cd72df-c621-4726-8330-ee4ddc06c99c | Address Redacted | | | | |
| 34cdace1-70c5-425c-bb63-eb0cc8a58612 | Address Redacted | | | | |
| 34cdbcdb-aefa-4f54-9f98-1d19722a3a73 | Address Redacted | | | | |
| 34cdc6b9-f9eb-4540-bde6-7a5944dd41ac | Address Redacted | | | | |
| 34cdd264-facf-4805-a55d-29739514fa39 | Address Redacted | | | | |
| 34cde2af-05b8-4e76-9833-48bb4163afa0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 34cde644-8f91-4736-bfe8-aed60ba7a65a | Address Redacted | | | | |
| 34cde88f-26e9-4ebc-b09e-3ea605011ba3 | Address Redacted | | | | |
| 34cdf55a-7846-48a2-b499-8f7ff5448a07 | Address Redacted | | | | |
| 34ce03b9-4329-4f84-9a2c-1b29a664c6dc | Address Redacted | | | | |
| 34ce39a3-3a86-4ca6-acf6-3caf217d59b3 | Address Redacted | | | | |
| 34cef888-8e5a-4854-b255-4af61e4b5c07 | Address Redacted | | | | |
| 34cf0701-c0a3-4d0a-ac02-d8371a0230f3 | Address Redacted | | | | |
| 34cf2aab-e9fd-47fb-a8c7-5e13663f8618 | Address Redacted | | | | |
| 34cf2def-628b-47e3-8eb0-1d0e38c092e1 | Address Redacted | | | | |
| 34cf47db-ad02-4878-9bf6-16aebcfbde45 | Address Redacted | | | | |
| 34cf7648-c95d-412c-a814-884da51f2a4c | Address Redacted | | | | |
| 34cf877a-904f-4a01-9476-007b1bdd5268 | Address Redacted | | | | |
| 34cf9cac-fb55-4dd2-b0ea-ab99b92076f8 | Address Redacted | | | | |
| 34cfd60b-b193-431c-b737-78f619b0dd46 | Address Redacted | | | | |
| 34cfdd37-b1e4-4d20-96eb-5ef7ef464812 | Address Redacted | | | | |
| 34cfeee7-0d84-4fe4-8900-4b0026dc3c56 | Address Redacted | | | | |
| 34d039c4-a9c4-4873-b3f0-bc69d248206a | Address Redacted | | | | |
| 34d04e02-93c2-4a1c-85eb-1d1c5373fe55 | Address Redacted | | | | |
| 34d057e7-f44d-4a39-827a-0e033efa9c12 | Address Redacted | | | | |
| 34d07456-d74b-4d34-9c23-5205a67e90e4 | Address Redacted | | | | |
| 34d07671-1094-43c8-95ed-e92649405299 | Address Redacted | | | | |
| 34d09c9b-13fc-4ff9-8e28-cfe0efc8f716 | Address Redacted | | | | |
| 34d0d635-54a5-42b8-a728-e2c6849dc76e | Address Redacted | | | | |
| 34d0d742-63aa-449f-85ac-3c0560fa90ae | Address Redacted | | | | |
| 34d0ecbb-1bb9-44e2-84fe-28b456e76364 | Address Redacted | | | | |
| 34d0f34e-45c1-4948-aa7b-f53f59ef8193 | Address Redacted | | | | |
| 34d0fcde-14e9-45eb-a2c5-dd0066790c6e | Address Redacted | | | | |
| 34d10062-788d-4e86-99b7-340cc4c6ed28 | Address Redacted | | | | |
| 34d105bc-b807-4d11-98e7-e08db11951e6 | Address Redacted | | | | |
| 34d11889-520a-4f3e-806f-f19ac9d3c8fb | Address Redacted | | | | |
| 34d1476c-c354-421a-b5e8-21dd9c70c463 | Address Redacted | | | | |
| 34d1b0d7-86d1-419b-9189-1cdac70283f1 | Address Redacted | | | | |
| 34d1e6f6-076c-46dd-98d1-8e0fa713869b | Address Redacted | | | | |
| 34d1e72d-0354-4cb9-a018-a7bd939413d9 | Address Redacted | | | | |
| 34d1fb6e-1589-4595-9719-b7d820b1c67b | Address Redacted | | | | |
| 34d234ae-f678-4a65-a905-e0490469c8cc | Address Redacted | | | | |
| 34d2374b-01be-43c4-b8c8-52c49213f985 | Address Redacted | | | | |
| 34d26f6c-f91f-4cc2-b2f4-6910bef5dded | Address Redacted | | | | |
| 34d2fd82-e042-4326-a3fa-c24a93189fce | Address Redacted | | | | |
| 34d300f8-bdf3-4e1a-a810-d1a05dba59cd | Address Redacted | | | | |
| 34d33da6-2db9-4e25-ad39-026432446d49 | Address Redacted | | | | |
| 34d3aabf-5f0e-4548-86e5-1324dedbf4d4 | Address Redacted | | | | |
| 34d3ae45-7e32-4d28-9c74-63ecb6c1851c | Address Redacted | | | | |
| 34d3b441-510b-43b4-ab8a-e67a8c6e9b2c | Address Redacted | | | | |
| 34d3bd98-da42-46c5-9e84-80858d48daae | Address Redacted | | | | |
| 34d3c656-4f7e-4d8f-b334-bcb0bc0feace | Address Redacted | | | | |
| 34d3df7e-ca7e-40ec-8791-5709edb33c24 | Address Redacted | | | | |
| 34d3f20f-330b-4cd3-be20-27b01a06026f | Address Redacted | | | | |
| 34d3d3e-a9b1-43a5-b9c4-65aeed977380 | Address Redacted | | | | |
| 34d440a9-5164-45ca-9c34-261c4dc08d1b | Address Redacted | | | | |
| 34d475ad-8d4f-42ef-a950-b980c2de707a | Address Redacted | | | | |
| 34d484e0-22b6-41d4-b285-614d9b4137c5 | Address Redacted | | | | |
| 34d4965a-bc97-4351-97e7-f86fd0c37877 | Address Redacted | | | | |
| 34d4dbc3-e499-44a9-a513-135d1e730f2d | Address Redacted | | | | |
| 34d4e061-74db-42ed-a29a-e85eec847e56 | Address Redacted | | | | |
| 34d4e235-362d-4234-8898-805d25f3ff23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 34d4f558-f3e7-41bf-a330-ac0f67a03f4( | Address Redacted | | | | |
| 34d50eeb-ed97-43f4-aa71-ce3150040277 | Address Redacted | | | | |
| 34d59273-6f2f-4edf-a724-805bc4e3b282 | Address Redacted | | | | |
| 34d59419-9d94-4941-9fbb-8b4b55a63bc1 | Address Redacted | | | | |
| 34dScc83-0fdd-4bfb-bddf-ea13b1fd0ebe | Address Redacted | | | | |
| 34dce88-cc8b-4bf7-a298-9957d2ed3271 | Address Redacted | | | | |
| 34d61d07-6112-47ed-ba66-f04dc1dff5c3 | Address Redacted | | | | |
| 34d62a6b-e297-4a16-bc56-d9a2ecb74edc | Address Redacted | | | | |
| 34d64cdc-edab-4597-b3ff-29f4cfe3b7a5 | Address Redacted | | | | |
| 34d661b0-8acd-4aaa-943d-7be481e3350( | Address Redacted | | | | |
| 34d68daf-6f04-483a-ab13-3c8c29c12ba1 | Address Redacted | | | | |
| 34d6b5c1-7b18-4c90-9387-4807f3c34de( | Address Redacted | | | | |
| 34d6e85e-93e8-4e7b-ac4e-8d0136db7ffb | Address Redacted | | | | |
| 34d70633-0f2d-4786-a970-90783ae671b7 | Address Redacted | | | | |
| 34d76697-9718-4af3-b718-d5791e2e4e5a | Address Redacted | | | | |
| 34d77d65-fb55-447c-9cb1-9eeabbf7a50b | Address Redacted | | | | |
| 34d79747-d4ae-49db-b2bd-c028bedef87e | Address Redacted | | | | |
| 34d7a340-3924-41d8-ad6d-714d72293963 | Address Redacted | | | | |
| 34d7b78a-f028-4e2e-9253-0b9a173e6f81 | Address Redacted | | | | |
| 34d7cc12-8a31-4b79-84bc-a0719625d7dc | Address Redacted | | | | |
| 34d7d049-ee8d-4165-8acc-573b4cc350f6 | Address Redacted | | | | |
| 34d7d640-3524-42dc-adc9-992689e997ea | Address Redacted | | | | |
| 34d7f536-21f7-4afa-88f8-6ad9f6b5a22c | Address Redacted | | | | |
| 34d83cce-4521-48f9-b252-a1ca904445bc | Address Redacted | | | | |
| 34d894fd-a183-43c5-87bb-027f500bf9fd | Address Redacted | | | | |
| 34d8974e-24fd-4972-9bf5-9cbd2849d587 | Address Redacted | | | | |
| 34d8d34e-448d-4934-b373-759e81227737 | Address Redacted | | | | |
| 34d8d485-e222-4d24-978c-859c4d548dac | Address Redacted | | | | |
| 34d8f492-7869-4080-8444-dab6492eef2b | Address Redacted | | | | |
| 34d90cb6-70aa-4980-aa52-611d9e4e7709 | Address Redacted | | | | |
| 34d9105b-422c-44d1-b235-214ceecfbbcc | Address Redacted | | | | |
| 34d92005-2a1c-499b-a008-04ee2d2a5cc9 | Address Redacted | | | | |
| 34d92c4f-861b-481e-9ae9-a09eb313cbb8 | Address Redacted | | | | |
| 34d94505-bc86-4fc5-8d90-1438fa9f9b69 | Address Redacted | | | | |
| 34d96e59-1578-4104-9dd3-75f1ba6cc605 | Address Redacted | | | | |
| 34d98f75-77ff-4c2d-9f6d-5f42d416c5d0 | Address Redacted | | | | |
| 34d994b5-dc18-4bfa-9be0-b3720b320094 | Address Redacted | | | | |
| 34d9dd67-6a2b-4e2f-ae95-7c20af50f981 | Address Redacted | | | | |
| 34da0c03-08c2-4ba6-97b8-6dec7009bea1 | Address Redacted | | | | |
| 34da1587-0df1-41f9-b01f-cc8bfe2a98c3 | Address Redacted | | | | |
| 34da2bd0-c4b8-433b-b94a-1927972b5b06 | Address Redacted | | | | |
| 34da2cdf-4e20-49b5-9cf2-6bc854d2b352 | Address Redacted | | | | |
| 34da3547-41bf-4fff-819b-819f0bb7f262 | Address Redacted | | | | |
| 34da4e11-ce1f-4ba8-bf0a-f4377cccfcd0 | Address Redacted | | | | |
| 34da62d1-6573-48e7-b1a0-7580749e178( | Address Redacted | | | | |
| 34da6ec9-49ca-441c-96eb-f5db78d437d0 | Address Redacted | | | | |
| 34da7e3e-e621-4223-993a-2643be5401a( | Address Redacted | | | | |
| 34da7fc2-5d50-4fb1-8dec-0a19e59dafb1 | Address Redacted | | | | |
| 34da847e-ae28-4f88-af10-7537f9d38692 | Address Redacted | | | | |
| 34da84c2-de75-46fc-986e-191d8899cc6d | Address Redacted | | | | |
| 34da92cb-85ba-425f-946a-3f4b5ff49582 | Address Redacted | | | | |
| 34daa108-b0fb-40d2-994b-4ebc6c5d1798 | Address Redacted | | | | |
| 34dab174-6bfb-4511-b884-337840523e11 | Address Redacted | Page 2104 of 10184 | | | |
| 34db1200-e8a5-4042-bc30-36683a7e1713 | Address Redacted | | | | |
| 34db54a8-48b7-4629-abe4-1278c6648b6d | Address Redacted | | | | |
| 34db67be-6360-49cb-a5aa-e9633a4d73de | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34db6aa9-ec26-4998-bed5-ccbe5a9d9cbe | Address Redacted | | | | |
| 34db853f-f048-4154-8916-0057e0988558 | Address Redacted | | | | |
| 34db8684-9af6-42bd-bb4f-3d9781167f51 | Address Redacted | | | | |
| 34dbb95d-8c3a-4f6e-ab8d-c2abd5fdd0eb | Address Redacted | | | | |
| 34dbc465-3130-4d99-8a4c-92aff16a5685 | Address Redacted | | | | |
| 34dbc791-317c-4eb6-baa5-590eafed61bf | Address Redacted | | | | |
| 34dbf04f-38eb-46c7-a847-78044fd6a25c | Address Redacted | | | | |
| 34dc0e99-c59d-4fb1-a7d3-0446946bee05 | Address Redacted | | | | |
| 34dc1306-3504-4274-a4a4-d0a8ff593c42 | Address Redacted | | | | |
| 34dc2928-7b71-4837-bf4f-ccd678026774 | Address Redacted | | | | |
| 34dc3583-2a56-4104-84af-27b0998b6244 | Address Redacted | | | | |
| 34dc4c5e-8019-416d-9a28-8eea1e92e657 | Address Redacted | | | | |
| 34dc5088-e38c-4629-9c65-50095660c907 | Address Redacted | | | | |
| 34dc7059-e36e-4205-bbad-7728f1d1387f | Address Redacted | | | | |
| 34dc7e8c-4384-4c75-94c0-a3cadb9ddd7e | Address Redacted | | | | |
| 34dc94c9-2636-4ef0-9c15-7bfd670ada44 | Address Redacted | | | | |
| 34dcb0db-5b13-47eb-b42c-3f12950ff569 | Address Redacted | | | | |
| 34dce356-5dcf-4faf-b31c-e9dbd6f7779c | Address Redacted | | | | |
| 34dcf53c-2ddd-410a-9e9b-60dada53ca85 | Address Redacted | | | | |
| 34dd34ef-635d-47e6-8958-dc46962f27f1 | Address Redacted | | | | |
| 34dd3696-1f1b-4087-bd0e-f6ba369220eb | Address Redacted | | | | |
| 34dd420c-be2b-4adc-a69f-cf82223ce10d | Address Redacted | | | | |
| 34dd68a8-8501-465d-b914-326628cd3dc0 | Address Redacted | | | | |
| 34ddbb4a-6773-4f7e-be90-644471d8ecf6 | Address Redacted | | | | |
| 34ddd776-ef6d-4829-ae24-245e86aa16c5 | Address Redacted | | | | |
| 34dddd60-2212-4738-bf1b-ddacfb38efa4 | Address Redacted | | | | |
| 34ddf3e3-db11-46b8-a69e-abc55d0acb21 | Address Redacted | | | | |
| 34ddf4a1-fac3-408c-b0ce-caa14ef0ee81 | Address Redacted | | | | |
| 34ddf91c-9779-44f6-b6de-45f6b756bdb1 | Address Redacted | | | | |
| 34de2e68-e049-4fd5-985b-1a97bf953ef6 | Address Redacted | | | | |
| 34de4a44-8336-4a94-bc5c-e14cc950ae73 | Address Redacted | | | | |
| 34de503f-16c4-4fbe-ad94-7bfdada5f063 | Address Redacted | | | | |
| 34de5930-1ea6-4ebd-87fe-6b6bd3a7f6dd | Address Redacted | | | | |
| 34de77ac-3411-42b2-8614-5e3f2fa2fcdc | Address Redacted | | | | |
| 34de9362-9b98-4d94-b4d4-d743f8d55052 | Address Redacted | | | | |
| 34ded59a-974f-4eaa-a2e9-3132157d615f | Address Redacted | | | | |
| 34dede43-deea-46b2-8f2d-98823bf14179 | Address Redacted | | | | |
| 34deec16-ffeb-48e5-ad52-2245b30002b7 | Address Redacted | | | | |
| 34df257b-b96a-4956-b9cb-80d2a0e7940c | Address Redacted | | | | |
| 34df5243-7b6b-4296-a398-1eee313cd15c | Address Redacted | | | | |
| 34df622f-c299-432e-b49a-a9a7e401e865 | Address Redacted | | | | |
| 34df8fa9-4e0b-49fe-9380-de79d258bc3f | Address Redacted | | | | |
| 34dfcd3e-ebb9-4eb6-99e8-e464a5fc4588 | Address Redacted | | | | |
| 34dff925-b448-42b9-890b-5641bf63332c | Address Redacted | | | | |
| 34e01433-6c10-4439-ba6c-2484022dac4c | Address Redacted | | | | |
| 34e03a29-08f1-404f-8db5-2c08b305c1df | Address Redacted | | | | |
| 34e05636-7e56-4fd5-8cfd-a7c7aabd0dff | Address Redacted | | | | |
| 34e06301-56ed-4734-b008-17dd35d584af | Address Redacted | | | | |
| 34e07dc7-ff48-41a5-9a68-932bccf72b2a | Address Redacted | | | | |
| 34e08169-9899-4b9a-9e0f-cfa54daf104f | Address Redacted | | | | |
| 34e0b8e3-a070-42b7-a157-0c59a8528c15 | Address Redacted | | | | |
| 34e0bf80-4ff1-4998-af58-4cfc02448759 | Address Redacted | | | | |
| 34e0edc5-7d68-4a0f-b673-6dce8637caff | Address Redacted | | | | |
| 34e0f94a-33d2-44e8-a7ed-1702a6b6b665 | Address Redacted | | | | |
| 34e11a08-45a9-4752-b81d-7fa296074adf | Address Redacted | | | | |
| 34e13495-f885-4e1b-a25d-a313e07fccb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34e1517c-3e91-4d5c-91b2-fed702f7c0d1 | Address Redacted | | | | |
| 34e1544d-c331-46b6-a0c6-06bb9e896d2c | Address Redacted | | | | |
| 34e15f4c-ec36-4c51-ac86-5bfddaf855ea | Address Redacted | | | | |
| 34e17152-d13d-40c2-b6b8-497070d84225 | Address Redacted | | | | |
| 34e1a0de-67e1-408c-920d-4c9ae303db52 | Address Redacted | | | | |
| 34e1c801-5349-4bff-8565-98a7b2d7e72e | Address Redacted | | | | |
| 34e1db42-5e16-4318-a527-3006df3240e8 | Address Redacted | | | | |
| 34e1ebac-5b70-4563-85c9-85d64204b264 | Address Redacted | | | | |
| 34e21e6a-8199-4789-96d4-33c27149af4c | Address Redacted | | | | |
| 34e22540-4f8b-4398-8d8a-8a8f065a78c0 | Address Redacted | | | | |
| 34e24bbc-b91c-45b2-8acc-58555c7dee73 | Address Redacted | | | | |
| 34e27fd9-1fdf-4f95-be59-fc6edeb1e0b4 | Address Redacted | | | | |
| 34e27ff3-a0f6-4964-85cc-1974e96c352c | Address Redacted | | | | |
| 34e294af-f98c-4379-a2a5-2401d62c8c08 | Address Redacted | | | | |
| 34e2a029-4686-4f2c-b533-5ed706e0d5ca | Address Redacted | | | | |
| 34e2d711-2ef4-4a75-b30b-1ca947348e62 | Address Redacted | | | | |
| 34e2f83d-612d-4b8f-998c-67fc0309f754 | Address Redacted | | | | |
| 34e2fef9-4770-44b6-8d80-c801fae7089c | Address Redacted | | | | |
| 34e315a0-3454-40ca-a4a0-4b7bf2db74b7 | Address Redacted | | | | |
| 34e35d58-f7ca-43c4-af93-5fecafcca025 | Address Redacted | | | | |
| 34e36483-128f-4a7d-b180-6aaf53a46fea | Address Redacted | | | | |
| 34e3a83b-2a01-4f83-87b0-cfda214aaac1 | Address Redacted | | | | |
| 34e3b836-75de-4860-8c3a-aebd7a16dbdd | Address Redacted | | | | |
| 34e3c580-e8ac-4143-a3a2-f55bd6bc48fa | Address Redacted | | | | |
| 34e3c979-caed-4814-a127-5e60364a2069 | Address Redacted | | | | |
| 34e3d67f-095e-414c-a42d-bafa32937e5a | Address Redacted | | | | |
| 34e3df18-762f-4cc6-9bff-4f433faddfc2 | Address Redacted | | | | |
| 34e408b4-46b2-478e-b93a-8c5fe6a9af0c | Address Redacted | | | | |
| 34e41915-8171-4be0-af25-ea1670472b52 | Address Redacted | | | | |
| 34e41ff5-9abb-4058-a19c-98e3b9948f7a | Address Redacted | | | | |
| 34e435b0-d01b-4e49-8ee3-7e7e0155d01c | Address Redacted | | | | |
| 34e44c1e-54c1-4b2d-afaf-2b5c878c4bd1 | Address Redacted | | | | |
| 34e494d3-b990-4d3e-8e13-627f4ae8236d | Address Redacted | | | | |
| 34e4a3f6-4a35-4f6a-8370-5c7e2e8d132c | Address Redacted | | | | |
| 34e4afcc-adda-431f-b1c7-bc2167d809d3 | Address Redacted | | | | |
| 34e4b106-a574-4e22-b844-b4513010671b | Address Redacted | | | | |
| 34e4bd09-1e35-4432-aac9-21277d61d6b4 | Address Redacted | | | | |
| 34e4cfa0-d2a1-4de3-8422-6c50283c9f95 | Address Redacted | | | | |
| 34e517de-ab55-4057-ade9-141dc182450f | Address Redacted | | | | |
| 34e51ab5-dc0c-4309-9dd6-b4181db027fd | Address Redacted | | | | |
| 34e53856-7a33-4810-807b-db2491e0aecb | Address Redacted | | | | |
| 34e5510e-f698-4014-8f73-fedd20f05742 | Address Redacted | | | | |
| 34e57675-69a3-48ad-b1d6-67f76256443f | Address Redacted | | | | |
| 34e5b6bb-bec1-4c99-b1fd-ee3ac9c5f07e | Address Redacted | | | | |
| 34e5dc47-de7b-4f0e-a749-079348481782 | Address Redacted | | | | |
| 34e5dd62-2086-4823-accc-32a99938108b | Address Redacted | | | | |
| 34e5dd77-9caf-4a38-93ee-720301d9b1d3 | Address Redacted | | | | |
| 34e5ee77-8859-4846-9faa-c4bc1513b362 | Address Redacted | | | | |
| 34e5f584-ae66-46d6-86f2-3880a3624293 | Address Redacted | | | | |
| 34e5fa79-56a5-4cb1-9be5-9cf31cce91bc | Address Redacted | | | | |
| 34e61724-36c0-4967-84c3-f7910d55e386 | Address Redacted | | | | |
| 34e62f2e-985b-408e-af95-faf3aa1e7a55 | Address Redacted | | | | |
| 34e66584-e64e-48c4-9285-b6698c52bd2b | Address Redacted | | | | |
| 34e69048-4df4-4a47-b7ec-1e727b03796c | Address Redacted | | | | |
| 34e690c4-5db9-41bc-837d-ac2c0f006cf5 | Address Redacted | | | | |
| 34e69d6a-387f-405c-b6ab-af94fc6183e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34e6a382-3bfa-454e-ab28-0303ce39b00c | Address Redacted | | | | |
| 34e6b195-75d4-4ab9-a540-aac6920b2037 | Address Redacted | | | | |
| 34e6b220-05bd-4f00-874e-41df9eb34da4 | Address Redacted | | | | |
| 34e6eeb8-2d6e-43b3-935c-6436963ac5b7 | Address Redacted | | | | |
| 34e6fb71-df8a-4251-ac9f-2c3ac266db13 | Address Redacted | | | | |
| 34e70055-072c-4244-b90e-bf232ba8bff9 | Address Redacted | | | | |
| 34e70e4a-06af-4c08-b069-0b2f0e74b41e | Address Redacted | | | | |
| 34e741e6-21f2-47e7-9f80-85f65f6a55e7 | Address Redacted | | | | |
| 34e7b27a-c162-4163-a048-26010a8037a2 | Address Redacted | | | | |
| 34e7dc64-f8bf-4796-a06b-56c51880eaee | Address Redacted | | | | |
| 34e7f6f5-8b8b-4eac-b29b-c05e43ea33fc | Address Redacted | | | | |
| 34e7fb27-1b8d-40f4-be25-c12438bbc2d8 | Address Redacted | | | | |
| 34e837a7-e5f0-4c73-8508-f1381316b8ac | Address Redacted | | | | |
| 34e85966-c1bc-49e8-9cd7-f3cee284cb92 | Address Redacted | | | | |
| 34e8c4f3-a1ab-4f6c-ae80-bc5c9060eee5 | Address Redacted | | | | |
| 34e8cabb-2c32-4159-8910-d21c78f59d16 | Address Redacted | | | | |
| 34e9042f-fa0d-4f39-85f2-430fb5f9a3f2 | Address Redacted | | | | |
| 34e907bc-72b9-493e-ba9a-2282b0615be9 | Address Redacted | | | | |
| 34e90a56-9589-4a82-9801-76fa9d0bb187 | Address Redacted | | | | |
| 34e93a3b-cb0f-4b19-a583-57f37642da5 | Address Redacted | | | | |
| 34e956d8-41e7-4acf-b072-bb49ecf27a74 | Address Redacted | | | | |
| 34e97823-04ee-421c-be8f-3c5e54d90a76 | Address Redacted | | | | |
| 34e97a1d-1b96-4bc0-8827-7c84386967b1 | Address Redacted | | | | |
| 34e9906e-a3ae-4560-95f9-44e746e7dea9 | Address Redacted | | | | |
| 34e99e2a-41d5-43d7-ac9a-6109ec1d2430 | Address Redacted | | | | |
| 34e9ad6e-4eee-4e6d-8629-2a501f9d95a5 | Address Redacted | | | | |
| 34e9bae8-607c-4901-97d7-077fa49f06c5 | Address Redacted | | | | |
| 34e9c64f-1892-4c5a-bc9f-13d7dc68e6ff | Address Redacted | | | | |
| 34ea104d-a8c3-419c-a354-aa6e5b53fccb | Address Redacted | | | | |
| 34ea39b6-baee-49e7-9838-000fe1e19068 | Address Redacted | | | | |
| 34ea4a17-a98c-4a31-9a3f-9440d4ee441b | Address Redacted | | | | |
| 34ea52c8-5029-45a6-a729-f0fb48146e39 | Address Redacted | | | | |
| 34ea636e-2353-4590-9174-e62ac2733e10 | Address Redacted | | | | |
| 34ea789c-6f41-4b21-85c8-a1a4e6add852 | Address Redacted | | | | |
| 34ea9bdc-88f9-4c64-a40d-547f3b837dd8 | Address Redacted | | | | |
| 34eaa401-57fd-411e-ad5a-00b95aef8e26 | Address Redacted | | | | |
| 34eabca9-20d2-49b1-8d7e-977fcc7705fe | Address Redacted | | | | |
| 34eae889-a625-42e8-9db6-48fa5da46c84 | Address Redacted | | | | |
| 34eae9a7-803c-43af-99bc-eb7e63f18b3d | Address Redacted | | | | |
| 34eb0eea-b17c-46db-b552-58b35f00bc04 | Address Redacted | | | | |
| 34eb2908-0526-46a1-8b2b-0b08d7cc32fa | Address Redacted | | | | |
| 34eb2ba4-329f-419e-8476-74a25bd9dfe3 | Address Redacted | | | | |
| 34eb3b99-8ebe-4178-a1fd-0618c84dd495 | Address Redacted | | | | |
| 34eb553f-9bf2-44c1-844b-7938b5031b33 | Address Redacted | | | | |
| 34eb7419-eb86-47ad-a186-89946074fc4e | Address Redacted | | | | |
| 34eb7575-a7e8-4196-b37b-77b9d28d30c5 | Address Redacted | | | | |
| 34eb8034-d320-4c27-8198-4baabad107fe | Address Redacted | | | | |
| 34ebaa4b-5848-447f-bceb-1b07b1059148 | Address Redacted | | | | |
| 34ebb1ba-ec91-4b9f-a8da-8065ed693f6d | Address Redacted | | | | |
| 34ebf5e1-fcf2-4854-a7a3-bb809e2e7bd4 | Address Redacted | | | | |
| 34ebf925-f4b7-4866-af23-82893fcce1c1 | Address Redacted | | | | |
| 34ec1853-c8d7-490d-94ab-8654960987a2 | Address Redacted | | | | |
| 34ec2849-b69d-497f-9fca-c9465a8ae032 | Address Redacted | | | | |
| 34ec4732-ba7e-47f7-afd8-2c40cbd6397d | Address Redacted | | | | |
| 34ec478e-913b-4641-937b-a9c571fba253 | Address Redacted | | | | |
| 34ec622b-135c-4422-9a01-1ef32343f473 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34ec78f7-6d50-48e4-9613-ef796bb42c40 | Address Redacted | | | | |
| 34ec9607-da7c-498d-bc2a-0b375afa1dec | Address Redacted | | | | |
| 34ecb0bb-b204-4c23-b646-40d58add9502 | Address Redacted | | | | |
| 34ecdbbf-7f09-4a5a-bd6c-71750e6689dc | Address Redacted | | | | |
| 34ece33e-436f-46c6-862a-96e28f3c3d43 | Address Redacted | | | | |
| 34ece8a8-ddfe-4b18-8b02-8fd0b13f2e53 | Address Redacted | | | | |
| 34ed00eb-b382-4a70-b276-7a0a26010cc5 | Address Redacted | | | | |
| 34ed465e-23ac-41ac-bcea-2e69576cb577 | Address Redacted | | | | |
| 34ed53cf-065f-4bbb-98a5-95db4630fd0e | Address Redacted | | | | |
| 34ed9b67-3f8a-4ddc-95f8-2f650a44e556 | Address Redacted | | | | |
| 34ed9db8-79ca-4217-a2c1-3f1d2c8b1f16 | Address Redacted | | | | |
| 34edac90-8b8b-41a5-9d5e-8ab3aed118d8 | Address Redacted | | | | |
| 34edbc43-17f3-4999-a3e3-a24c6bb73e3f | Address Redacted | | | | |
| 34edcb5b-1029-4d59-b42f-946fd0ca5eb9 | Address Redacted | | | | |
| 34edf8d3-ab80-4454-a0a3-b74ef9a3a733 | Address Redacted | | | | |
| 34ee02dd-7736-4194-89de-66f6375f5953 | Address Redacted | | | | |
| 34ee0723-7ae5-442c-a5fe-fd6cdc27c88b | Address Redacted | | | | |
| 34ee0cd5-31ce-45e3-a260-f484f97e652c | Address Redacted | | | | |
| 34ee25d6-79b8-4f72-918b-7c37ef2693b7 | Address Redacted | | | | |
| 34ee4070-14ab-4eab-b460-af519ab05b6c | Address Redacted | | | | |
| 34ee54aa-be53-4712-9696-04eaa52bf55b | Address Redacted | | | | |
| 34eea343-e40c-4e8b-8ce1-fcac89fb16e4 | Address Redacted | | | | |
| 34eeb12b-9942-417b-9ba6-d4b1aa3aff69 | Address Redacted | | | | |
| 34eec3c3-7827-4784-9094-34ce2dabfc93 | Address Redacted | | | | |
| 34ef50ca-62c2-4c09-ab6f-082972a002d6 | Address Redacted | | | | |
| 34ef5712-c029-42f8-80a5-55cfc6710b2b | Address Redacted | | | | |
| 34ef714c-28b5-480a-8ad8-5b81e0d0906f | Address Redacted | | | | |
| 34efa734-8a46-41c2-8702-6908d064570a | Address Redacted | | | | |
| 34efc09a-d7ba-450e-b8ef-49ebe0cdd63b | Address Redacted | | | | |
| 34efd21b-4955-4cf1-995a-d31851f5a46f | Address Redacted | | | | |
| 34effea2-b37a-4be2-9e66-23661873cce1 | Address Redacted | | | | |
| 34efffb5-5bed-46e3-b749-cf85ea2a3146 | Address Redacted | | | | |
| 34f015fc-880a-41ec-a9e8-125484c1bd23 | Address Redacted | | | | |
| 34f08e2a-db30-4454-a3a8-89a1e94b3372 | Address Redacted | | | | |
| 34f0d9a3-d806-410f-8a84-0aad6fb1b3e1 | Address Redacted | | | | |
| 34f103fb-873c-472f-84e5-f8100e6fb610 | Address Redacted | | | | |
| 34f11cfc-9e03-473c-89ad-b6695879d9ea | Address Redacted | | | | |
| 34f12ce9-ee03-410e-9cf9-fd5bd12f9c1f | Address Redacted | | | | |
| 34f1411c-b434-4d8c-ac73-a62ddd4089cf | Address Redacted | | | | |
| 34f145e4-5cc3-4f57-bcf5-80a9cb8a0cdc | Address Redacted | | | | |
| 34f15771-e67b-478d-92ff-5e08dfdc49cb | Address Redacted | | | | |
| 34f1af49-feaa-4b21-9696-4bb79c1370b9 | Address Redacted | | | | |
| 34f1e4df-9238-4e45-a0b6-c231f6d23e6b | Address Redacted | | | | |
| 34f1eedc-1c03-4e43-aa15-a427b7d95dae | Address Redacted | | | | |
| 34f218ef-37b3-4b07-97d5-3ba17035cf64 | Address Redacted | | | | |
| 34f2584e-3453-4a5d-8a13-cd4597d0cc04 | Address Redacted | | | | |
| 34f2798f-c6e0-4af6-8114-c8c029675105 | Address Redacted | | | | |
| 34f28dc1-5a38-4466-bd0e-d5e81028b5d1 | Address Redacted | | | | |
| 34f2c71b-b878-41b2-9521-e111c20855f6 | Address Redacted | | | | |
| 34f2e44d-b9c2-4a45-aaf5-1a0f23b3641c | Address Redacted | | | | |
| 34f2e500-5229-44d9-bc8d-2dd1407bf476 | Address Redacted | | | | |
| 34f2e645-a199-46f7-8590-0cbe3e285ef7 | Address Redacted | | | | |
| 34f31843-26ea-4e06-945e-21b0155798ff | Address Redacted | Page 2108 of 10184 | | | |
| 34f34262-f7eb-4ec8-b02b-19044cb4e71f | Address Redacted | | | | |
| 34f37cf5-94d2-43f3-aad1-261a4b72dcd2 | Address Redacted | | | | |
| 34f3d215-f2da-4b85-89a0-11619acd5bd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 34f40a9d-4e4d-4925-8133-668ae9bcf29c | Address Redacted | | | | |
| 34f40faf-2337-40e2-90e8-83181d3da91t | Address Redacted | | | | |
| 34f42262-b7b5-4103-89cb-58093bcaaf95 | Address Redacted | | | | |
| 34f3c14-8f0f-48d3-a7aa-9ced9bbbac5e | Address Redacted | | | | |
| 34f44ab3-da4a-4625-9423-62879f28872e | Address Redacted | | | | |
| 34f498eb-1728-4a64-9329-4f775a6d1ff1 | Address Redacted | | | | |
| 34fa107-f8e5-4bca-b4b7-5868446988be | Address Redacted | | | | |
| 34faae79-26f0-4f03-aa01-bbfda49796cl | Address Redacted | | | | |
| 34fabf5a-6030-44f5-929f-4a617e3f090t | Address Redacted | | | | |
| 34ff215-f121-4aa0-a707-67cb043664b1 | Address Redacted | | | | |
| 34f544a0-bbdd-4ce1-8aa1-ad8d1864dbc7 | Address Redacted | | | | |
| 34f55792-b580-4c31-abd1-3f617a1f827l | Address Redacted | | | | |
| 34f581c0-78df-4bf0-a8eb-3ffabb566c45 | Address Redacted | | | | |
| 34f586f5-d9c0-4af4-a8e4-f8ecf76b593e | Address Redacted | | | | |
| 34f58d41-0cf0-4869-abc3-d9b6170275ff | Address Redacted | | | | |
| 34f59bf8-1320-4845-b229-eabfcf912da6 | Address Redacted | | | | |
| 34fa5a754-54bd-45e0-a2c7-9b40f4e65f08 | Address Redacted | | | | |
| 34f5b14d-2b25-4632-818c-890dded76607 | Address Redacted | | | | |
| 34f5b413-e811-49a2-be85-c7839b4a282t | Address Redacted | | | | |
| 34f615d2-e1a4-4d3e-9da5-77e3e689d385 | Address Redacted | | | | |
| 34f62c7f-7381-4636-a1bc-f2b259db0dd8 | Address Redacted | | | | |
| 34f635b5-4cd8-4f3c-a838-f64248f4b75b | Address Redacted | | | | |
| 34f66af6-9c2e-4703-ae11-ae71b8065dd0 | Address Redacted | | | | |
| 34f67857-78c3-468b-a09d-6f1542ae32bc | Address Redacted | | | | |
| 34f68447-16f1-4fc9-bde8-aaff685946e0 | Address Redacted | | | | |
| 34f70457-e34a-4ed8-be22-908adde5a238 | Address Redacted | | | | |
| 34f70a1e-7da9-4316-a7f8-4dc5a6de2f8a | Address Redacted | | | | |
| 34f713a5-c4a1-48f9-9513-c15a0dfe48f9 | Address Redacted | | | | |
| 34f74c9a-d0b5-419b-8661-bab4bd49a871 | Address Redacted | | | | |
| 34f767f4-92e5-4166-8381-b9db23fd913b | Address Redacted | | | | |
| 34f78389-acc2-4274-900e-13763e5e2385 | Address Redacted | | | | |
| 34f79710-e961-40ab-969f-4cc0581eebal | Address Redacted | | | | |
| 34f7e391-4a5c-4199-88e7-5461821dfffc | Address Redacted | | | | |
| 34f804b4-9c52-4559-b9cc-ee359077cfe0 | Address Redacted | | | | |
| 34f84509-a0c1-4c5f-8fed-9b3b729e0f0c | Address Redacted | | | | |
| 34f845c8-e203-4fc8-9a99-6f2ab1d482at | Address Redacted | | | | |
| 34f86a8e-9552-4dd2-96fd-c1f143d20d06 | Address Redacted | | | | |
| 34f882d2-3949-4253-8cac-539c6eda735f | Address Redacted | | | | |
| 34f896f4-7b11-4ae0-a5cf-add488e5b395 | Address Redacted | | | | |
| 34fbbf71-361e-4a21-85f4-8597845c9a48 | Address Redacted | | | | |
| 34f8c655-1c9a-4364-8c3c-3c082b04158f | Address Redacted | | | | |
| 34f8d535-64d3-46e2-b8af-b27c92f44b8b | Address Redacted | | | | |
| 34f8ea27-9e2c-4d06-afe0-8bde60d4228e | Address Redacted | | | | |
| 34f903f5-10eb-4bb0-9c0d-b08330755667 | Address Redacted | | | | |
| 34f93081-5c34-40e6-8e29-2fa123015fd | Address Redacted | | | | |
| 34f97b8e-734b-4d44-be97-5fe3534e2db7 | Address Redacted | | | | |
| 34f9cdc4-e942-4588-a833-e997a1506253 | Address Redacted | | | | |
| 34f9de6e-302c-4f54-9cbc-ec3abd2cd6a8 | Address Redacted | | | | |
| 34f9e825-d591-4f5d-aca7-351f8627a5b5 | Address Redacted | | | | |
| 34f9f0bd-a4de-48a3-b78a-9fbf9ea90ecl | Address Redacted | | | | |
| 34f9f523-11b8-408e-b95a-3e31d057936l | Address Redacted | | | | |
| 34fa09a5-0070-47e6-b9a3-2e35867fceb5 | Address Redacted | | | | |
| 34fa4aee-9651-42d9-b4a8-90d148cfc26a | Address Redacted | Page 2109 of 10184 | | | |
| 34fa9378-dcfb-4909-831a-de9e3ebcd90b | Address Redacted | | | | |
| 34faa172-7666-479d-8ad3-17c4c5884cfd | Address Redacted | | | | |
| 34facf0e-7538-4850-aaf1-a8e9cf8cecc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 34fad335-c855-4707-afaa-1d70d385ab4e | Address Redacted | | | | |
| 34fb11ed-b803-42e0-af05-78179aa8f9ac | Address Redacted | | | | |
| 34fb1720-5d57-4bf1-b4c4-fa67e2e73d84 | Address Redacted | | | | |
| 34fb1fca-1a27-43ba-be99-f0543cc6afb1 | Address Redacted | | | | |
| 34fb51b2-dcd9-4273-9a1f-e79008df7671 | Address Redacted | | | | |
| 34fb5a30-2b80-449a-b9ef-8577773d4638 | Address Redacted | | | | |
| 34fb61c4-ceec-4cff-a4ee-c78729304cd5 | Address Redacted | | | | |
| 34fb72e6-ed82-4e31-8ca0-755c6320bd9a | Address Redacted | | | | |
| 34fb9aee-59be-46f2-af01-1375418582ft | Address Redacted | | | | |
| 34fbbdb7-4519-460e-b30c-4e98be940777 | Address Redacted | | | | |
| 34fbdbfc-dd78-413e-ad39-201c2414d690 | Address Redacted | | | | |
| 34fbf997-10db-439d-9714-50187da8e33d | Address Redacted | | | | |
| 34fc1bf3-e987-4225-9abf-b75e08a5f041 | Address Redacted | | | | |
| 34fc2778-81ab-4c9f-a960-98a7ad57d76a | Address Redacted | | | | |
| 34fc7dd0-680e-4b2c-af2e-cf51c672c95e | Address Redacted | | | | |
| 34fccdb3-af44-4575-a187-dd6d1ff6476c | Address Redacted | | | | |
| 34fcef7b-b24a-49d4-83c5-0ac4ece7ce6b | Address Redacted | | | | |
| 34fd289f-7304-4522-91b6-38c64fa1e765 | Address Redacted | | | | |
| 34fd2bca-0557-44f4-9955-d76706b7dbe9 | Address Redacted | | | | |
| 34fd3300-5f39-4e73-b278-d2e2315d0ca8 | Address Redacted | | | | |
| 34fd3822-75e9-4343-b30b-808698d7ecbe | Address Redacted | | | | |
| 34fd5acb-86f5-4583-aa08-3308e2988286 | Address Redacted | | | | |
| 34fd5af3-2f56-4c3e-9792-818056142f60 | Address Redacted | | | | |
| 34fd69ab-6116-4784-87dc-5baa0c365a2c | Address Redacted | | | | |
| 34fd95c9-eb8b-4476-977a-2faa3ceb606f | Address Redacted | | | | |
| 34fd985a-bfc6-4dc2-adab-7e52518697dd | Address Redacted | | | | |
| 34fd9d55-679c-45dd-8530-83dc052cd126 | Address Redacted | | | | |
| 34fdb3f6-6925-40b7-ac5f-c6d8fa903a15 | Address Redacted | | | | |
| 34fdb66e-623b-477a-83d1-7112dc8a2930 | Address Redacted | | | | |
| 34fdc21c-49a2-4b23-bbd1-47a06930df50 | Address Redacted | | | | |
| 34fdc6eb-084c-4542-94d3-d02efcb022ba | Address Redacted | | | | |
| 34fddc5d-b529-4655-b93b-75904445351b | Address Redacted | | | | |
| 34fdfb50-b327-4841-b15a-d5a8e01a3d03 | Address Redacted | | | | |
| 34fe1618-ff34-4aba-aa35-ed1a42a59a67 | Address Redacted | | | | |
| 34fe2466-ac4f-4e35-8c3a-024b50f5b1f5 | Address Redacted | | | | |
| 34fe37e1-ec6f-4a41-bcc7-d262cd3fbe29 | Address Redacted | | | | |
| 34fe815a-0194-46d0-9345-535380b9d46f | Address Redacted | | | | |
| 34fe96e6-27a7-4edb-8219-928a712cfa71 | Address Redacted | | | | |
| 34fecf4b-8cff-422f-b2aa-2a45cb0643ce | Address Redacted | | | | |
| 34ff1a33-244b-495f-bb6b-327a7853b721 | Address Redacted | | | | |
| 34ff2813-be54-4798-9014-15fc1f1e33d4 | Address Redacted | | | | |
| 34ff3552-2379-456d-bb76-f79aecc3d993 | Address Redacted | | | | |
| 34ff80a7-2848-47e8-a2c4-ac6a7551feae | Address Redacted | | | | |
| 34ffa71a-6a2f-496c-9c53-6457a638855b | Address Redacted | | | | |
| 34ffb8c7-c75a-478c-903c-ed9fc88d4408 | Address Redacted | | | | |
| 34ffc9c0-3148-4824-b565-17e9d7d296a1 | Address Redacted | | | | |
| 34ffd42b-2ec6-4e2f-bc36-6047288e4020 | Address Redacted | | | | |
| 34ffe7d8-e65c-4c89-b833-1347bbe23aef | Address Redacted | | | | |
| 34fff0bc-87a9-4b1c-952f-de1af0b7895e | Address Redacted | | | | |
| 35004475-c30b-4088-98ab-cc347e05dac6 | Address Redacted | | | | |
| 35004601-8818-4c69-bbfd-1dc465a0dca6 | Address Redacted | | | | |
| 350059b4-081f-491e-afff-f80f9b38bafc | Address Redacted | | | | |
| 350065dd-48dc-43b8-862a-137772a081bb | Address Redacted | | | | |
| 35006b93-268c-4ae1-a981-cbc2e4dfd862 | Address Redacted | | | | |
| 35007c6c-4dc2-4d15-93f8-dc43269ba662 | Address Redacted | | | | |
| 35008563-353a-44f4-ab27-e5faa03985cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35009036-00c3-4ef4-8eb9-e157a6ee0cc9 | Address Redacted | | | | |
| 35009776-649c-4657-a040-1e6eda07c953 | Address Redacted | | | | |
| 3500b245-9644-4f1b-8c0f-2aecc04bfbee | Address Redacted | | | | |
| 3500c7b5-8df5-4b93-a76a-9e09701f6982 | Address Redacted | | | | |
| 350105f7-645a-4719-a0d3-c39ca01dd3b5 | Address Redacted | | | | |
| 35010eb5-4e49-4bd3-9428-2513236b47cd | Address Redacted | | | | |
| 3501371c-c155-4438-984d-1dfa3e5760de | Address Redacted | | | | |
| 350140dd-8c57-4efe-bfd3-9116cfe56553 | Address Redacted | | | | |
| 35014cc1-458f-40f9-b50e-334455c74033 | Address Redacted | | | | |
| 350153e3-295c-4ae5-9b8a-cb13daf39d92 | Address Redacted | | | | |
| 3501a322-4995-415b-8382-847e644c04fc | Address Redacted | | | | |
| 3501c56e-3b8f-444a-b998-172add412662 | Address Redacted | | | | |
| 3501ceda-22ed-4e71-ac2a-e61de2e05109 | Address Redacted | | | | |
| 3501ee85-871e-408b-82cf-a2a1c9c8f823 | Address Redacted | | | | |
| 35023ab2-abc7-44b5-bf1b-a84a68e762f9 | Address Redacted | | | | |
| 350257de-9f2d-4e85-812c-5a683aae544c | Address Redacted | | | | |
| 3502bdba-f127-4358-8e53-ed987603f4ae | Address Redacted | | | | |
| 3502be09-55c6-4ca3-949e-2174581a2b6d | Address Redacted | | | | |
| 3502c25a-6841-40db-b2ef-3d031ebf3222 | Address Redacted | | | | |
| 3502dc29-5e0f-4afb-860b-7f75ea050c25 | Address Redacted | | | | |
| 3502e4c6-96ad-46b9-8f0a-6a83d37d7c31 | Address Redacted | | | | |
| 35030eff-fc8c-41fc-b2ad-ce843cfb49e1 | Address Redacted | | | | |
| 35031caf-ed34-4936-8bab-214469c1c0d0 | Address Redacted | | | | |
| 350346ae-cd3f-4444-b737-4ee90697c69d | Address Redacted | | | | |
| 35034eab-436c-40d1-bc5e-0fc5d74795a1 | Address Redacted | | | | |
| 3503599e-4858-4c2d-ab4d-adb8b9c77a0a | Address Redacted | | | | |
| 35036d7f-7e2f-4330-8050-3cd76918773a | Address Redacted | | | | |
| 350370b0-bd8b-4209-b9a3-eab0aeba24dc | Address Redacted | | | | |
| 3503b22c-d8be-4241-a1b2-d853b1a62de6 | Address Redacted | | | | |
| 3503fa6e-00ec-45a9-8cf4-6c60e99b17a1 | Address Redacted | | | | |
| 3503ffa3-f36c-406f-9dab-62d7ba3e6483 | Address Redacted | | | | |
| 35040552-aaa7-40bb-98c0-9c707bc34fb8 | Address Redacted | | | | |
| 35040950-03e7-4496-bfa0-b1190d3a37e9 | Address Redacted | | | | |
| 35042b6f-6a9d-4dab-bdac-823572fb350b | Address Redacted | | | | |
| 35046ad9-77d7-478b-9cc2-96fe01754d87 | Address Redacted | | | | |
| 35049234-96b9-4aee-bd2e-0c964cff1537 | Address Redacted | | | | |
| 3504a09f-d1b3-449b-9671-49075e256c93 | Address Redacted | | | | |
| 35050049-5de5-4394-9404-40582e440088 | Address Redacted | | | | |
| 35050a16-146f-46e8-a6bf-3726019573d1 | Address Redacted | | | | |
| 3505272a-d47e-4a90-abb8-db953ee40570 | Address Redacted | | | | |
| 350534d9-0f35-49db-bc47-1c29fd947ecb | Address Redacted | | | | |
| 35053572-bc38-4a3a-9892-5b8e83b8998e | Address Redacted | | | | |
| 35053e03-a788-492c-bbab-3a665de04047 | Address Redacted | | | | |
| 35054a8c-8ae8-452a-bd7f-4e91571db7d2 | Address Redacted | | | | |
| 350550d2-5a21-4df6-97b5-5ad8ce2907dc | Address Redacted | | | | |
| 35055665-3c39-4030-9d52-d56482e5bf84 | Address Redacted | | | | |
| 350565a5-0373-4610-9ba8-fa3f813415bc | Address Redacted | | | | |
| 35056a49-a9cb-4355-b11b-9f39333b2f7b | Address Redacted | | | | |
| 3505954b-2030-487e-92b0-9ce0c1b5a10a | Address Redacted | | | | |
| 3505a5fd-9840-41bf-b6bd-0f8e04acc632 | Address Redacted | | | | |
| 3505ae56-a9b6-4fe3-bb55-f124670b35cc | Address Redacted | | | | |
| 3505be5c-e26a-44b6-8c7b-eb2f42461d3d | Address Redacted | | | | |
| 3505f93e-7348-4639-adc7-82294a207408 | Address Redacted | | | | |
| 3506117f-6f9f-4e2f-8852-de81e7e1d926 | Address Redacted | | | | |
| 350645d9-de1d-4e35-880e-9c74ce8a7fa2 | Address Redacted | | | | |
| 3506650e-253c-4897-a33d-29ed82fe2a5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3506c347-9eef-4837-950b-88d77b743578 | Address Redacted | | | | |
| 3506e9b9-ebbb-43e4-8d53-dd1e014034dd | Address Redacted | | | | |
| 3506ec76-5ad5-4e4d-84de-786ecc30b341 | Address Redacted | | | | |
| 3506fb74-5131-451c-b05f-281f23e0c52c | Address Redacted | | | | |
| 3507472f-3559-4e5b-874a-3c6232d0919e | Address Redacted | | | | |
| 3507563b-f27c-4c55-bf14-deb0d957a496 | Address Redacted | | | | |
| 35076df4-e543-4b61-98f6-e113ea5b0828 | Address Redacted | | | | |
| 35076f55-9262-41b0-88d2-aa5f508ef0e0 | Address Redacted | | | | |
| 350788d0-e536-4298-977d-702c5ceacdf5 | Address Redacted | | | | |
| 3507afc9-46f7-456d-9e5d-7350141aad29 | Address Redacted | | | | |
| 3507dcfc-3bba-4c26-bd60-290935aeb60d | Address Redacted | | | | |
| 3507fcef-40ad-4531-a220-b3107e6f3dba | Address Redacted | | | | |
| 350802ce-c6df-47ed-9be8-7d3f438effcc | Address Redacted | | | | |
| 350814f4-fd9d-45b7-a086-a58d4c692b4a | Address Redacted | | | | |
| 35083e94-52d5-4f20-84d9-18cfc91f1e24 | Address Redacted | | | | |
| 350846fc-d208-4b8f-8f96-df923d19d6fb | Address Redacted | | | | |
| 35085db2-16ec-456f-beca-92d80fb4ed55 | Address Redacted | | | | |
| 35086024-97f5-49ed-ae56-a3b5174d4236 | Address Redacted | | | | |
| 35087d89-94d3-4133-9977-bc2eff82265a | Address Redacted | | | | |
| 350881b4-f8fc-4fec-a4a6-0818fb8d64e0 | Address Redacted | | | | |
| 3508c6bb-494e-45b8-bfa2-53f5f3d8bbbd | Address Redacted | | | | |
| 3508f0fb-e265-40b3-b54d-1e6968b73c6d | Address Redacted | | | | |
| 3508f665-34dd-4fc6-885f-e788618baa58 | Address Redacted | | | | |
| 35091590-f799-410b-9879-50bf216d8d35 | Address Redacted | | | | |
| 3509238a-5fd9-4709-bffa-26e9642bf448 | Address Redacted | | | | |
| 35092727-0f97-4be5-8901-996e1104282c | Address Redacted | | | | |
| 35093679-7b3f-44de-a35b-bed8036b8cb3 | Address Redacted | | | | |
| 350956a4-3623-40ee-ac31-a1fcfc1fa947 | Address Redacted | | | | |
| 35099611-c0e6-4c2d-8207-c2aca2a05d4d | Address Redacted | | | | |
| 3509d676-3fa8-4613-87aa-cf42c564aabc | Address Redacted | | | | |
| 3509fcbe-ae3b-410a-b793-084f45a2fafc | Address Redacted | | | | |
| 350a055e-7400-443f-9a5c-4ed2aeb16ce1 | Address Redacted | | | | |
| 350a3592-31d0-498a-9add-9cb07e5cc628 | Address Redacted | | | | |
| 350a5106-df68-4a32-9bc0-6f7f8db6e99c | Address Redacted | | | | |
| 350a7e47-5b66-4e00-9880-ec92502fd244 | Address Redacted | | | | |
| 350ad230-7bcc-4055-8ed1-68b2d2eb1b82 | Address Redacted | | | | |
| 350ad89d-62f3-480a-a5b0-fa28a3a23369 | Address Redacted | | | | |
| 350ae4f0-3aa8-4771-adf5-41d53d9919a6 | Address Redacted | | | | |
| 350b0c7a-03be-4a22-aadf-050098db2093 | Address Redacted | | | | |
| 350b8129-295a-40ca-9a9b-98bbff15fd14 | Address Redacted | | | | |
| 350bb36e-4de1-4713-8689-a0a68fb7f170 | Address Redacted | | | | |
| 350bc134-9ea1-42cb-9e76-e5a87e67ef11 | Address Redacted | | | | |
| 350bd2d9-acea-416d-aa23-b4d55d34eb3c | Address Redacted | | | | |
| 350bf0d8-1f26-448e-8e78-f8ab8379f77e | Address Redacted | | | | |
| 350c0700-4b73-41d9-8716-bcb12a47ac62 | Address Redacted | | | | |
| 350c1365-a68f-43a2-a8db-b9f1af383223 | Address Redacted | | | | |
| 350c16dd-71d0-420b-a29a-a01426eb2643 | Address Redacted | | | | |
| 350c2766-f038-4780-ace0-ff1f5ab0b84d | Address Redacted | | | | |
| 350c44b8-c622-4657-8720-999d4e19ecf5 | Address Redacted | | | | |
| 350c876e-8ff7-4f4b-8803-fbdd3f9ffb37 | Address Redacted | | | | |
| 350cb489-3669-4498-b0ee-3e717bcbde0f | Address Redacted | | | | |
| 350cbbac-d069-4f22-bcc5-4555b31f4af0 | Address Redacted | | | | |
| 350ce7df-131c-4cfb-8907-88a11331c4a3 | Address Redacted | | | | |
| 350cebca-6e79-4a09-bb5a-092846d68613 | Address Redacted | | | | |
| 350cfd7a-1645-41c4-8b6a-114879eed829 | Address Redacted | | | | |
| 350d1ad5-87fa-46d0-b50d-875002c963ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 350d2eb1-9331-4138-bdca-c6439dd77097 | Address Redacted | | | | |
| 350d3232-d9fd-4c10-8fbd-065b6f834435 | Address Redacted | | | | |
| 350d5406-1342-4770-a435-d10747dd76bb | Address Redacted | | | | |
| 350d9a87-ead7-4d79-8717-0b95e126f797 | Address Redacted | | | | |
| 350dd9f7-6062-4ca8-8c6d-e5db0e86ef04 | Address Redacted | | | | |
| 350de312-5ac9-46d6-9a56-947f313bd6e4 | Address Redacted | | | | |
| 350dff0d-68ba-4ce9-b714-33f21af1fd5e | Address Redacted | | | | |
| 350e092c-6aca-4e45-9824-44cf07c02a8d | Address Redacted | | | | |
| 350e0bb6-014e-44c8-ad30-c5479409828d | Address Redacted | | | | |
| 350e5362-2a5f-421e-83da-bb6d28293e8a | Address Redacted | | | | |
| 350ea9b5-86bb-4d39-af93-baf2c248b03b | Address Redacted | | | | |
| 350eac04-317a-45ed-9263-7f4f42568f38 | Address Redacted | | | | |
| 350ecde8-98f1-40da-9770-cc8a0028603d | Address Redacted | | | | |
| 350ed94d-0107-4be1-8c0e-514417d1ce0c | Address Redacted | | | | |
| 350f1036-aff9-4a60-9659-00ed25a101a1 | Address Redacted | | | | |
| 350f1216-a2fa-48bc-a5ee-e9b91f648d6e | Address Redacted | | | | |
| 350f1e6b-49e5-4039-921c-88a51b139515 | Address Redacted | | | | |
| 350f27d9-a671-4a62-b600-5f689d900606 | Address Redacted | | | | |
| 350f612f-c121-42db-897b-30152133f5fb | Address Redacted | | | | |
| 350f8800-bb79-42ec-a0fa-da3ae0016921 | Address Redacted | | | | |
| 350f8b92-c9cb-48ee-8856-fa72ea49dc52 | Address Redacted | | | | |
| 350f8cca-f8fe-4598-b290-08d053025113 | Address Redacted | | | | |
| 350faa71-71c8-4fe5-a9e8-80ca4e3d1e19 | Address Redacted | | | | |
| 350fbe49-94d7-4331-8695-2a226d0ab55b | Address Redacted | | | | |
| 350fe381-a59f-4a79-8182-cb4ace1cbd70 | Address Redacted | | | | |
| 351001fc-0dbd-410c-8f4f-27531b23a950 | Address Redacted | | | | |
| 35101247-da13-4a96-9e6e-46f4712571ec | Address Redacted | | | | |
| 35101931-2362-404b-b087-df56af13dbd6 | Address Redacted | | | | |
| 35102105-126a-484d-937d-f7d3d0f46dd5 | Address Redacted | | | | |
| 35103d3a-fba1-4845-8b26-ec8292b73773 | Address Redacted | | | | |
| 35105316-0b91-4a9e-9797-d74af8e95af7 | Address Redacted | | | | |
| 35107a24-e1f0-4ab3-b5a8-24f4547f522b | Address Redacted | | | | |
| 35109efe-62ee-4596-b402-8b7976620a3f | Address Redacted | | | | |
| 3510acab-2583-45c5-944c-7acf2a3b6001 | Address Redacted | | | | |
| 3510dd02-566a-4432-a088-aed184c27ba1 | Address Redacted | | | | |
| 3511068f-3039-474a-8244-d5d4f163f64 | Address Redacted | | | | |
| 351138c6-7a52-4e78-a5f4-00d39fb79428 | Address Redacted | | | | |
| 35115634-14dc-44d9-893a-5543d54dc24f | Address Redacted | | | | |
| 35119501-cd08-45fc-b3aa-245f2d08ff77 | Address Redacted | | | | |
| 3511a64c-f7be-4322-bdc7-42c801352365 | Address Redacted | | | | |
| 351222fb-4f0f-456b-a6e1-42f4f2f2eda7 | Address Redacted | | | | |
| 35123d84-99a3-4b68-a42e-4eada6e071c6 | Address Redacted | | | | |
| 351247c1-3399-46ec-bc81-7a24703c22c9 | Address Redacted | | | | |
| 35125402-152c-46d9-b339-906b2d0aa4e1 | Address Redacted | | | | |
| 35125f0e-d35e-49db-98fe-6c4d4d7e5fcc | Address Redacted | | | | |
| 35129a81-dd1e-4db8-862b-cd2ac878fd3b | Address Redacted | | | | |
| 35129ea4-bc6f-4361-8bb0-2276991042f5 | Address Redacted | | | | |
| 35130be9-cfd7-4dc4-80fd-a8e06197eee2 | Address Redacted | | | | |
| 35130ff4-7fb0-4e21-8de3-6ec66258bbf8 | Address Redacted | | | | |
| 3513739d-0e40-4a9f-b84b-2f861c3cdb02 | Address Redacted | | | | |
| 35137a95-7df7-49b5-a257-420d0c816329 | Address Redacted | | | | |
| 3513a433-52e5-4c2b-9647-83d09944f4fc | Address Redacted | | | | |
| 3513b745-fc18-4aff-82a0-e20f5f8c8d9c | Address Redacted | | | | |
| 3513dec2-b26c-4055-9004-d6e06856579a | Address Redacted | | | | |
| 3513e681-f450-4b60-89cf-751e580f0297 | Address Redacted | | | | |
| 3513e834-8ead-427b-9404-46eef6a10f87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 351407d6-250c-4766-8c7e-920c4b1a8fdf | Address Redacted | | | | |
| 35142e34-91de-4d88-bcb9-a7f1e6fb81f6 | Address Redacted | | | | |
| 35143385-9e36-4abc-9c9e-a76d33c2ec9c | Address Redacted | | | | |
| 351465da-f375-4df2-806e-bbd78baf7e54 | Address Redacted | | | | |
| 3514770b-e955-404e-b7c4-bb1b66dbd151 | Address Redacted | | | | |
| 3514bdcd-cf8d-418d-8271-e746e1aab1ca | Address Redacted | | | | |
| 3514c7bc-4042-41aa-9c47-4115e882805c | Address Redacted | | | | |
| 3514cc5d-9d2e-4d7a-96f7-7aea358c928c | Address Redacted | | | | |
| 3514cf6e-44fd-4a75-ad0f-dd11d61c9ebe | Address Redacted | | | | |
| 3515139e-a689-47e9-a3a8-ac196c9d318c | Address Redacted | | | | |
| 35152d90-5260-46fd-87d4-b617edec39a0 | Address Redacted | | | | |
| 35158a2f-2444-42c4-ba12-0b7642961c2c | Address Redacted | | | | |
| 35158bfe-76f2-4074-b781-993d37314333 | Address Redacted | | | | |
| 35159a90-9125-41d6-899b-af17e9c0c7e1 | Address Redacted | | | | |
| 3515ca09-49f9-4477-8b25-8253aab28501 | Address Redacted | | | | |
| 3515cd06-98ef-4466-b7b0-0a5025f0fe8C | Address Redacted | | | | |
| 3515e42e-7934-47fb-ac7b-73fd95a0fedf | Address Redacted | | | | |
| 3515fea0-2457-44f8-ad1d-2640c80491b4 | Address Redacted | | | | |
| 35161038-e3ff-48c3-baba-fcf00abc2f9a | Address Redacted | | | | |
| 35164ed3-48bb-4064-907c-cb38781a169d | Address Redacted | | | | |
| 3516619a-cc69-48c7-9ee8-f34591055cb5 | Address Redacted | | | | |
| 35167d15-0ebd-49ad-9001-f1f9ffb7ccb0 | Address Redacted | | | | |
| 351683ba-afe3-4eac-a36e-4bbc6220e4c7 | Address Redacted | | | | |
| 351699c2-43b3-4e0c-8f8f-cc3238c241da | Address Redacted | | | | |
| 35169ca2-865e-4925-84db-53e2e8fb4c29 | Address Redacted | | | | |
| 3516a3ed-ff5d-4ef6-9f8d-6b926cf13f3d | Address Redacted | | | | |
| 3516a770-0831-473a-92a8-a178a0c3ad68 | Address Redacted | | | | |
| 3516aac5-8469-4258-bc90-1526036f774c | Address Redacted | | | | |
| 3516b3bf-11d0-4c81-a55d-0c2230764c81 | Address Redacted | | | | |
| 3516c3ae-cca6-4f61-9818-05ce120d85c8 | Address Redacted | | | | |
| 3516c836-ed86-4821-9d93-34818c947d8d | Address Redacted | | | | |
| 3516d4a6-be89-46f1-bb33-4908b3e484e6 | Address Redacted | | | | |
| 351717e8-3da3-4684-884d-c1333b60590l | Address Redacted | | | | |
| 3517b0c0-0248-4403-9c22-e0bff07a4457 | Address Redacted | | | | |
| 3517ba1b-1349-4db8-9b2d-755b0415ca51 | Address Redacted | | | | |
| 3517cf6b-7478-401c-8816-3f5b7d3c68ed | Address Redacted | | | | |
| 3517d047-9db0-45da-9061-1ad26c70ae92 | Address Redacted | | | | |
| 351812fa-6e81-474b-b9e3-5552ada44293 | Address Redacted | | | | |
| 35182e7d-e56b-4e05-acb3-cc3ce28596fa | Address Redacted | | | | |
| 35184567-23e7-4fac-a7af-101af068451c | Address Redacted | | | | |
| 35186158-3284-4979-ace9-07a1fc26b502 | Address Redacted | | | | |
| 35188c03-9ed3-4346-a947-79a4dd163aca | Address Redacted | | | | |
| 35188c5f-71e5-4a06-ad81-1ba46319024e | Address Redacted | | | | |
| 351893d8-f2bd-48fb-985f-56b7c7b7032a | Address Redacted | | | | |
| 35189ba5-e871-481f-ad1d-47235512fcc5 | Address Redacted | | | | |
| 35189f1f-b969-4581-9168-6eeed765fa9l | Address Redacted | | | | |
| 3518a1c1-a840-4963-87ee-5c51abb37bee | Address Redacted | | | | |
| 3518b782-a23e-4bb6-81dc-1e1c92e59ddd | Address Redacted | | | | |
| 3518c717-666f-42f7-b2b1-d9483a2e22e3 | Address Redacted | | | | |
| 3518cc38-7960-4937-bc9d-969366581e5c | Address Redacted | | | | |
| 3518d516-3320-4b5f-b4b5-20f72e74045e | Address Redacted | | | | |
| 35191a23-d90c-407f-89d6-292b81999b09 | Address Redacted | | | | |
| 35192780-52a8-43e3-b3ed-d7da26eac76C | Address Redacted | Page 2114 of 10184 | | | |
| 35194cc1-775d-4889-8c56-b07a446fb7bC | Address Redacted | | | | |
| 35197a32-a619-416c-89e7-70d7b1190c92 | Address Redacted | | | | |
| 351989e2-8c96-465f-80f9-0497b7edf6b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3519a0ef-65f6-477b-bc9a-b9d2700fe755 | Address Redacted | | | | |
| 3519e6a2-6515-4ac2-9934-23230b3aa3b6 | Address Redacted | | | | |
| 351a0f1a-3439-4205-bc6d-fafc90419d3d | Address Redacted | | | | |
| 351a3f36-d5a6-41a1-bc47-a885ecc26c00 | Address Redacted | | | | |
| 351a5924-c6b4-4f78-939b-f8f45cc7a450 | Address Redacted | | | | |
| 351a8f1e-513c-47a7-ba55-0dbbccb7e506 | Address Redacted | | | | |
| 351ae1e4-75c1-445a-a5c1-414b638055a1 | Address Redacted | | | | |
| 351ae475-5e2e-4178-89c6-32c5741abeb0 | Address Redacted | | | | |
| 351b1197-0d62-4d60-a756-88ce5de9ec7a | Address Redacted | | | | |
| 351b1be0-91a8-4b12-baa7-e16aedc680f4 | Address Redacted | | | | |
| 351b1c6d-cd44-4da9-a8d4-c605a785c32c | Address Redacted | | | | |
| 351b28e8-38b4-4be0-a047-13f543b78552 | Address Redacted | | | | |
| 351b528c-8a4d-48e3-a984-33cfeb1815bb | Address Redacted | | | | |
| 351b7066-5c64-4e94-b43b-a6cfd827bc0d | Address Redacted | | | | |
| 351b7090-efe6-45af-bfd9-82726ac38ad6 | Address Redacted | | | | |
| 351bcc7c-dacf-4485-b473-cb405cf3362a | Address Redacted | | | | |
| 351bdf73-ab56-4de5-b59b-d14d7d17b429 | Address Redacted | | | | |
| 351be225-c5b2-4f90-8b63-92effd47703b | Address Redacted | | | | |
| 351bea38-790d-4878-a339-7408e0dab5be | Address Redacted | | | | |
| 351c5fb8-9513-4dd8-84cb-fbc7ceda71d4 | Address Redacted | | | | |
| 351caff3-6eb1-4c66-920c-d1c85506acba | Address Redacted | | | | |
| 351ce146-c093-4dee-a677-33dc10504422 | Address Redacted | | | | |
| 351ced45-f0cb-4dfb-989f-9c2a36231669 | Address Redacted | | | | |
| 351cf6cd-3ea1-4a33-b15e-c92f1d8f495c | Address Redacted | | | | |
| 351d1bfe-8a21-42db-963b-bc1126dff957 | Address Redacted | | | | |
| 351d2010-67cf-4085-8dac-aee6e1b392ad | Address Redacted | | | | |
| 351d27cc-adf2-4809-a251-2cca5b73c145 | Address Redacted | | | | |
| 351d3066-da3e-42d7-89f8-fb5e07b5bb08 | Address Redacted | | | | |
| 351d4756-360b-43a1-b83e-f5a6d3d9f739 | Address Redacted | | | | |
| 351d6ef4-ed3c-43a1-85cc-8fba769ff252 | Address Redacted | | | | |
| 351d724f-3bd2-40c7-aa16-d0251ac5f6f8 | Address Redacted | | | | |
| 351d7c22-5f04-424e-af88-a54f19393872 | Address Redacted | | | | |
| 351d89ae-a273-4c38-9142-4db4cd6977e3 | Address Redacted | | | | |
| 351d9519-2957-41b6-8173-b850d8cd5d6a | Address Redacted | | | | |
| 351daada-d904-4008-8287-b9185cf95a0c | Address Redacted | | | | |
| 351dc4c8-030d-48ec-bbb5-e678d3d54020 | Address Redacted | | | | |
| 351ddd34-e1a6-4034-bbca-db42923f00ee | Address Redacted | | | | |
| 351e1349-002e-4bc1-b317-930d800289c9 | Address Redacted | | | | |
| 351e3f6f-6a0e-4329-b03e-146761791091 | Address Redacted | | | | |
| 351e463d-dd72-4de8-9b53-bd115e8c7608 | Address Redacted | | | | |
| 351e4774-2909-49c5-8598-756a7fedd41a | Address Redacted | | | | |
| 351e591b-829c-4352-b561-726ac271be51 | Address Redacted | | | | |
| 351e6b5c-63c1-473b-851a-0ac543b345d8 | Address Redacted | | | | |
| 351eac09-3d73-41d4-b4db-e5e3a01a3372 | Address Redacted | | | | |
| 351eb88b-97ba-4d45-94d2-53b69e168cb6 | Address Redacted | | | | |
| 351ef544-36b1-48a0-8e20-84413dbe1adc | Address Redacted | | | | |
| 351f12cb-5dfd-4afe-b35e-219f45adf73e | Address Redacted | | | | |
| 351f2707-0b65-4ee2-a1c7-6018fea70ab5 | Address Redacted | | | | |
| 351f374f-bb53-4419-854d-3ef9606bcfc4 | Address Redacted | | | | |
| 351f457d-db73-4bb7-adbe-e8cc41fa32ab | Address Redacted | | | | |
| 351f544d-efda-450a-86ef-143e9d43169c | Address Redacted | | | | |
| 351f5d03-a86c-4e3c-949e-c9b5c092ba0b | Address Redacted | | | | |
| 351f7d71-2453-4f29-b1df-b8d8107d9a41 | Address Redacted | | | | |
| 351f7f26-da4d-4e27-8d63-a7e02434a25b | Address Redacted | | | | |
| 351f81b4-fe16-481e-a22d-ac31edc6d5d3 | Address Redacted | | | | |
| 351f88ff-9e7e-478a-a233-d8e59de5baeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35205216-f8fd-40dd-9317-f44a8c384014 | Address Redacted | | | | |
| 35208aa7-bab7-45bf-8a5d-6898e94ae9d2 | Address Redacted | | | | |
| 35208dbb-4f8b-4ac0-905d-045f217692dC | Address Redacted | | | | |
| 3520b474-0727-4379-937a-39589cef7358 | Address Redacted | | | | |
| 3520c740-ea99-413f-9c9d-38fbf1b9dcc6 | Address Redacted | | | | |
| 3520f026-a261-46ab-804f-45a8b0411aee | Address Redacted | | | | |
| 3520f040-995d-4214-b403-50b51293748b | Address Redacted | | | | |
| 3520f453-92ec-4128-91a0-80c3ef1acc07 | Address Redacted | | | | |
| 3520f80b-6da6-4a56-a335-d2df8f6ccd43 | Address Redacted | | | | |
| 35212b51-1728-463c-b960-0f249792ddcl | Address Redacted | | | | |
| 35217b2f-9c1d-4493-b1e7-eedc5455e6be | Address Redacted | | | | |
| 3521d27f-1ac9-40f4-9122-c0c597649b37 | Address Redacted | | | | |
| 3521df6f-8543-4633-bbf8-ed529a426c8d | Address Redacted | | | | |
| 3521e221-0a1b-4f11-aa91-d599e4af5d7a | Address Redacted | | | | |
| 3521ee71-ed44-464b-9d61-de5767056e22 | Address Redacted | | | | |
| 3521f669-e29d-43fb-a69a-0e0d7bddf2b0 | Address Redacted | | | | |
| 3522097b-2d39-4c62-a201-190c59c7277€ | Address Redacted | | | | |
| 35221231-f963-4858-91d1-f336c9ee191a | Address Redacted | | | | |
| 3524fac-c408-43c1-804b-8f64634066ee | Address Redacted | | | | |
| 352252c9-2a33-4ada-8468-a3022ec8bab0 | Address Redacted | | | | |
| 3522754a-bceb-4cf6-a726-c29aabab7e97 | Address Redacted | | | | |
| 35228958-dcbd-419b-8bc0-2fb80bd217f6 | Address Redacted | | | | |
| 3522b14b-b91c-42c8-8913-05b760ae907b | Address Redacted | | | | |
| 3522d277-90de-474b-a7b6-0731f416fd1a | Address Redacted | | | | |
| 3522df4c-d1e5-40df-a19d-5d1eb72c6cce | Address Redacted | | | | |
| 3522e261-2cd3-46be-95d0-18e4cf43abca | Address Redacted | | | | |
| 35231a00-a719-475d-b67a-077b9f645971 | Address Redacted | | | | |
| 352327cb-b1fc-48fc-8059-323353a584c8 | Address Redacted | | | | |
| 352355dd-7bd9-4836-8fe4-0caa56fcc8c6 | Address Redacted | | | | |
| 35235804-da54-4ef8-9458-73fb7304edae | Address Redacted | | | | |
| 35237543-674b-45f7-a0d0-977e80d4770C | Address Redacted | | | | |
| 35237634-0e33-4cf1-8327-0554978d7b9C | Address Redacted | | | | |
| 35238f2d-f641-4140-8c2b-a2a44d44894l | Address Redacted | | | | |
| 35239c09-a2b1-4fc8-9bb1-9b5c1c788d61 | Address Redacted | | | | |
| 3523c2c0-3715-4d1a-9680-9fe74122214a | Address Redacted | | | | |
| 35241dc0-962d-4dcb-a660-1f044c51a368 | Address Redacted | | | | |
| 35244c1c-1282-45c8-932a-e21df3c89629 | Address Redacted | | | | |
| 35244fc3-f519-4d6a-8715-13f74d7e32fe | Address Redacted | | | | |
| 352459c0-4679-45e9-8968-5f5e8fefe0d3 | Address Redacted | | | | |
| 352475d8-4ca7-4c16-a3bd-9e460cafa225 | Address Redacted | | | | |
| 3524b4e0-13e4-410a-93fd-f2f2c90c59d2 | Address Redacted | | | | |
| 3524b4f8-aa34-4f38-9f70-19e8b8f6bcdc | Address Redacted | | | | |
| 3524b9b1-14fe-4f28-8909-7a7585c4c795 | Address Redacted | | | | |
| 3524c4e6-e3ff-455c-b804-0d6b326ea57b | Address Redacted | | | | |
| 3524df2a-d86a-4d0e-87a4-7c5b7fdbe734 | Address Redacted | | | | |
| 35253697-61bc-4aea-9bdf-82d210e8bc2c | Address Redacted | | | | |
| 35256b92-5cd0-4571-8f18-493ffd4a87fc | Address Redacted | | | | |
| 3525c010-f8f2-4d67-b3aa-80d7ac1dd4f4 | Address Redacted | | | | |
| 3525cb25-568a-4d76-988d-306cbaf0689€ | Address Redacted | | | | |
| 3525e058-7d85-4728-8dd2-3fb871708068 | Address Redacted | | | | |
| 3525e27b-7a47-47ca-8054-4c99673db4c6 | Address Redacted | | | | |
| 35261222-2bd0-4108-830b-0f8ed3b2b155 | Address Redacted | | | | |
| 3526139c-22ba-4090-883a-3987e8b3e6f5 | Address Redacted | | | | |
| 35264e65-7ad9-4588-b146-43b28470e92b | Address Redacted | | | | |
| 35267e01-e83e-43b2-b62f-e6b05209672C | Address Redacted | | | | |
| 35269f35-0063-44c9-9c84-8e299df9a38c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3526b6ae-85f3-4739-8ab8-a588b43b88e8 | Address Redacted | | | | |
| 3526bcd6-9c3b-4a1c-afba-150076b35dd5 | Address Redacted | | | | |
| 3526e28d-7f65-4824-a6ee-bafd1ab983f9 | Address Redacted | | | | |
| 3526f5f9-dd36-4092-bdb6-7f6e969240f4 | Address Redacted | | | | |
| 35272fb4-c45f-4060-bc76-7c9b753caf54 | Address Redacted | | | | |
| 35273792-b2a6-4817-800a-ccc8f9a3cb65 | Address Redacted | | | | |
| 35273b0b-8635-49c6-b3c2-aa73093dbf85 | Address Redacted | | | | |
| 3527ae5a-fc6c-4209-bac2-2a7bbcdc0ae9 | Address Redacted | | | | |
| 3527df89-ef0f-49ec-ae65-0e92eea96900 | Address Redacted | | | | |
| 35280cb3-eb48-4490-9a99-2a9f0eb4ffce | Address Redacted | | | | |
| 352834e9-8532-4026-9569-d623fbabe36e | Address Redacted | | | | |
| 35283dfb-9c81-41eb-b9eb-de6bdf3d6d3d | Address Redacted | | | | |
| 35285012-23e9-411d-af1f-9f99a2019481 | Address Redacted | | | | |
| 3528626c-8d1f-4e7a-95cc-785ae608c17e | Address Redacted | | | | |
| 35286545-5c34-488a-a880-9d1738892827 | Address Redacted | | | | |
| 35286ec8-6a90-452a-8036-2eccf8a2476e | Address Redacted | | | | |
| 352875ff-fcc3-4dab-8b9f-38853ec59fe4 | Address Redacted | | | | |
| 35288289-069a-4c4f-9526-3a8114694c7c | Address Redacted | | | | |
| 35288c4c-d4a0-47d0-ad83-009bbc16da9e | Address Redacted | | | | |
| 35288eac-6937-4d06-a8ef-a8db78351e8c | Address Redacted | | | | |
| 3528a0f0-19e6-4b4d-8c09-670439771b2c | Address Redacted | | | | |
| 3528be2b-5018-4f96-a7f6-6efc512dee63 | Address Redacted | | | | |
| 3528c254-c05f-42f2-b0a0-f98d3a847a25 | Address Redacted | | | | |
| 3528e38a-1d33-458f-b2d4-e2fe0ed06ad0 | Address Redacted | | | | |
| 35290e96-f1ec-4dd2-81e9-d03a6274dc2a | Address Redacted | | | | |
| 35294086-7df5-4deb-b134-835292d5ba5e | Address Redacted | | | | |
| 35294342-11d5-44db-86a4-f62f4e77296c | Address Redacted | | | | |
| 35295278-9042-48a4-b963-731056f4ea57 | Address Redacted | | | | |
| 35295c6a-1b62-4e5b-89b6-cfede76176d9 | Address Redacted | | | | |
| 35295fe8-802f-4aac-927c-6a8e78b53c27 | Address Redacted | | | | |
| 352972e8-0ba0-46e6-82be-1f53ad02c84d | Address Redacted | | | | |
| 35298cbb-9929-4e04-99e2-2c1224f111d8 | Address Redacted | | | | |
| 3529c33b-d863-41ec-9fcb-117d7479e807 | Address Redacted | | | | |
| 3529d38c-8199-4f4a-9e4d-76386919410e | Address Redacted | | | | |
| 352a0d2f-9f88-4171-a4c2-74802d332cbe | Address Redacted | | | | |
| 352a4ad6-4f5b-4466-82b0-0f869907fecl | Address Redacted | | | | |
| 352a9565-7274-4726-9dc8-fade42c95cac | Address Redacted | | | | |
| 352a9c2e-cfcd-4f4a-9ec2-610f555fe76c | Address Redacted | | | | |
| 352aa635-327e-44fb-ba81-060e08ebbed5 | Address Redacted | | | | |
| 352ae9f3-8f03-41bc-8799-86ece0bb99f1 | Address Redacted | | | | |
| 352b1f66-fe47-4c28-8546-59d12630a453 | Address Redacted | | | | |
| 352b1f83-3f38-41d8-971b-ae1494c16631 | Address Redacted | | | | |
| 352b7481-9f94-4abc-9263-9a4c03562f19 | Address Redacted | | | | |
| 352b75cb-7a17-4f58-997f-143805aee027 | Address Redacted | | | | |
| 352b84b6-8dab-47b7-acec-0f19d4c217ea | Address Redacted | | | | |
| 352bbc34-9a9a-42a6-819e-7e79b015c820 | Address Redacted | | | | |
| 352bbdfc-a791-43b3-9b71-ea5ad36f3ec2 | Address Redacted | | | | |
| 352be657-cad8-43f9-9147-25a7ecc28c64 | Address Redacted | | | | |
| 352c085c-6eec-47ab-a1cd-787cdcf0486d | Address Redacted | | | | |
| 352c2738-e43f-46ff-925d-e792dad81f53 | Address Redacted | | | | |
| 352c5c68-64ee-464f-82ac-8bbe58d6f61e | Address Redacted | | | | |
| 352c6356-3908-4ca6-8aaf-00841ea1d5f1 | Address Redacted | | | | |
| 352c959b-fe4c-4f0b-ba48-1b77e3b2058f | Address Redacted | | | | |
| 352c95ba-e61e-4cc2-b35b-2f4d273c0488 | Address Redacted | | | | |
| 352cab21-89c2-4a0f-b833-dc833a148205 | Address Redacted | | | | |
| 352cdf03-86f7-400c-8918-bf72525e3e57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 352ce4db-5f71-4629-a79d-297bfef78e3e | Address Redacted | | | | |
| 352d09e3-c561-412a-b0b9-b7ee27538c9d | Address Redacted | | | | |
| 352d17dd-7a02-4426-8995-690746744c81 | Address Redacted | | | | |
| 352d1d43-2a12-43bb-b958-24fed772a634 | Address Redacted | | | | |
| 352d377b-c683-4eb8-921e-29df9f0c4d64 | Address Redacted | | | | |
| 352d7909-1388-4115-8619-96963c1276d7 | Address Redacted | | | | |
| 352daf04-b3ef-4769-9944-2ca216d093e6 | Address Redacted | | | | |
| 352dd23a-139f-4a02-9bfd-6585b6dd7ed7 | Address Redacted | | | | |
| 352decb5-e422-4646-b0fb-e9a447709ee1 | Address Redacted | | | | |
| 352def15-b9b2-4539-b1c4-4cbf5e9fc5c5 | Address Redacted | | | | |
| 352df96d-7bbb-49fd-9881-8020bee37b22 | Address Redacted | | | | |
| 352e4cd5-6562-4091-a3f7-7801c40d1a89 | Address Redacted | | | | |
| 352e5d44-a03d-4754-b6d3-dec596dd3c09 | Address Redacted | | | | |
| 352e809f-e6ad-446b-8a0e-8bbd834cee9d | Address Redacted | | | | |
| 352e87eb-a285-4308-bc87-4b4fc3a2a8c6 | Address Redacted | | | | |
| 352ee22c-e019-4740-a0f9-92fa8a4b5bcd | Address Redacted | | | | |
| 352f033f-00a1-4130-9d32-27f8e0353202 | Address Redacted | | | | |
| 352f51b4-d956-4fe1-8bbf-b4509262cf61 | Address Redacted | | | | |
| 352f601c-d10b-483e-a81d-afae09b944c4 | Address Redacted | | | | |
| 352f95aa-49db-4d54-b8f4-260ed4d1ff4d | Address Redacted | | | | |
| 352f9e3f-bea5-4fcf-94c2-271feb1c19c1 | Address Redacted | | | | |
| 352fa7d2-fd2b-4b5f-b5ff-b0567f96bba6 | Address Redacted | | | | |
| 352fb723-777d-4349-9a61-64abba229ee9 | Address Redacted | | | | |
| 352fbac5-6ad5-4f19-845f-b2b913240035 | Address Redacted | | | | |
| 352fc77a-8538-435b-a38a-da08c972d3eb | Address Redacted | | | | |
| 352fe188-c109-43bd-9bcd-2c96d6456e43 | Address Redacted | | | | |
| 3530207e-57a7-439c-8615-06f46bbeafa5 | Address Redacted | | | | |
| 35306b93-37b2-4860-9f1f-c8bdd43a7b8b | Address Redacted | | | | |
| 3530820c-490d-4714-8159-232dae187ef9 | Address Redacted | | | | |
| 3530920a-5b06-4a39-a3fb-6991722aefeb | Address Redacted | | | | |
| 3530990c-ad32-407f-8fa1-625f167c7d10 | Address Redacted | | | | |
| 3530c8fa-8a1d-450a-b9ea-de02a14285d3 | Address Redacted | | | | |
| 3530d10a-6db0-433b-ac43-a8849e4e8d5d | Address Redacted | | | | |
| 3530df03-93c5-491c-b4c3-b4c79edd938f | Address Redacted | | | | |
| 3530fb63-1c8c-4cbf-aa07-1cfeabd177a5 | Address Redacted | | | | |
| 3531068b-b4a8-4547-b7e2-c5da336803cc | Address Redacted | | | | |
| 35312a5a-e390-4476-8297-1164759750ad | Address Redacted | | | | |
| 3531587e-0741-4120-a17c-c7d67972acd4 | Address Redacted | | | | |
| 35316d10-7640-4bb3-b7ee-d708170f219c | Address Redacted | | | | |
| 353186cd-b3ba-411f-9df1-9df12c4354c | Address Redacted | | | | |
| 35318c20-cb92-46bf-afd8-f537cc36e8d1 | Address Redacted | | | | |
| 3531a3a2-ea95-4496-821b-d03bf0398e88 | Address Redacted | | | | |
| 3531cf98-7bf7-4697-9ce0-8baa73e33de1 | Address Redacted | | | | |
| 3532087b-bde3-40b4-b0a4-80d6ec3a8b8c | Address Redacted | | | | |
| 35321b8d-6457-4e8a-a90d-e7420ed2911a | Address Redacted | | | | |
| 35323509-6c73-42d2-b148-88dc416d4582 | Address Redacted | | | | |
| 35323d4b-09ea-4a0c-92a5-ae0a94e9eca1 | Address Redacted | | | | |
| 3532612f-d4db-44bf-aec5-de50f86834ba | Address Redacted | | | | |
| 35326c91-3f2e-42ca-aba9-8f013678adb9 | Address Redacted | | | | |
| 35326dcb-30e4-454f-a4e6-b51cd1f3ad00 | Address Redacted | | | | |
| 35328154-e03c-4f09-8939-31061fe97915 | Address Redacted | | | | |
| 35328576-af63-48a4-b8fc-da7c6dec94b2 | Address Redacted | | | | |
| 3532be3e-040e-412a-8523-329fb3fce8e4 | Address Redacted | | | | |
| 3532db84-e4a6-4042-98eb-87df545333c0 | Address Redacted | | | | |
| 3532e001-f8e3-4060-a002-c7e288b0a4d5 | Address Redacted | | | | |
| 3532e936-3e8c-4f64-a1c5-7d734b2e78cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3533203a-bdc6-4c02-b1b9-13ca77a040c5 | Address Redacted | | | | |
| 35335a81-666f-41c3-9a19-c637eda892c8 | Address Redacted | | | | |
| 35336f52-10d7-4945-a5f1-140a564b57c7 | Address Redacted | | | | |
| 35337e25-60f7-444b-95c8-78a25c8ba279 | Address Redacted | | | | |
| 3533adc9-b8a6-4814-87c2-f75023f38cbe | Address Redacted | | | | |
| 3533c43e-4951-40d6-af30-7fcefec268b6 | Address Redacted | | | | |
| 3533dd9f-6a33-4478-aa7b-e4aeb9a56e2c | Address Redacted | | | | |
| 3533f9d4-18ee-4dcb-97ec-401ebafce9e7 | Address Redacted | | | | |
| 353401a8-b5bf-4bf8-a134-faa97b353884 | Address Redacted | | | | |
| 35342c90-041d-4853-9ddc-b7f6ae93c2e5 | Address Redacted | | | | |
| 35345dd2-dde4-42b6-a69a-d4930a61f74b | Address Redacted | | | | |
| 35350292-a496-4a73-b66e-5531791da30e | Address Redacted | | | | |
| 353543d6-02d2-42e5-b33d-2d0d4cb1614d | Address Redacted | | | | |
| 353561c8-e18f-4443-98cc-8fbacf9ba3b7 | Address Redacted | | | | |
| 35358486-25f2-4d56-be23-0192a039ee6C | Address Redacted | | | | |
| 3535ac35-f93a-413a-afad-f86585505cc9 | Address Redacted | | | | |
| 3535c358-85f7-4ed4-85db-9e30ea881e46 | Address Redacted | | | | |
| 3535e6a0-3533-43b6-93c5-8a241c5ef7e6 | Address Redacted | | | | |
| 3535ec8f-8375-495b-8d1f-3a3432192295 | Address Redacted | | | | |
| 3535fdbc-1fcb-4be9-9863-bed7afa2abfd | Address Redacted | | | | |
| 353608d1-08d1-45b4-b06a-ac4136a770cd | Address Redacted | | | | |
| 3536351c-ecc9-42a9-971a-2d1252ab6c1a | Address Redacted | | | | |
| 35363769-894b-4fc9-86c6-8f1f0f8a15fb | Address Redacted | | | | |
| 35365377-cdbf-4f70-be91-8d26e209d612 | Address Redacted | | | | |
| 3536823c-5f6a-433a-8a58-0b7e0e0f4b3a | Address Redacted | | | | |
| 35368b30-ea55-4b2e-8851-e026cbfb1a62 | Address Redacted | | | | |
| 35369346-3380-4e06-949c-1e7b12da23b1 | Address Redacted | | | | |
| 3536b766-7917-48e2-993d-6a96ba3fd027 | Address Redacted | | | | |
| 3537aacc-4efa-4e52-9da8-3f2d68c29a4a | Address Redacted | | | | |
| 3537e7a2-6fa6-46f5-9b0e-f2362f2dafc3 | Address Redacted | | | | |
| 3537f94e-0e51-412a-b78e-8734941307a0 | Address Redacted | | | | |
| 3537fa92-cc3e-4fdc-93d0-bbdf0f7230dc | Address Redacted | | | | |
| 3537ff28-6211-4646-b459-465124f85ae0 | Address Redacted | | | | |
| 353807f6-5fc1-438a-9b36-b02147769739 | Address Redacted | | | | |
| 353811eb-5af2-4fbe-8458-b2967e1759e1 | Address Redacted | | | | |
| 35381321-7e2e-48e9-a5b6-c6a03a81e542 | Address Redacted | | | | |
| 353819b5-74b7-4225-8a87-2fa0abe8e302 | Address Redacted | | | | |
| 35385bd6-ae77-47ec-aa02-cde92e0c9c6d | Address Redacted | | | | |
| 35386b21-be89-4cd7-afbd-9f5c9e9d2b91 | Address Redacted | | | | |
| 3538a816-0924-44d7d-9b3c-60049f2b4736 | Address Redacted | | | | |
| 3538c367-06b3-498e-a36c-7a4d9a2d2e28 | Address Redacted | | | | |
| 3538cdff-7141-48f9-8310-ffc8c0082002 | Address Redacted | | | | |
| 3538d0d6-116c-4fe2-b906-07fe4f74ab1d | Address Redacted | | | | |
| 3538d133-ce06-4f62-9125-68e6adc98ca1 | Address Redacted | | | | |
| 3538d34d-bd20-4a6e-b9d4-4d59c0c65227 | Address Redacted | | | | |
| 3538f29f-19c1-4b63-b812-8b826f199cb3 | Address Redacted | | | | |
| 3538fd5c-e178-467a-8a58-6866b13864ba | Address Redacted | | | | |
| 353908fb-4a5c-47a4-b3f4-f34601831c37 | Address Redacted | | | | |
| 35391d3f-b62f-42a2-9169-03ab361eac67 | Address Redacted | | | | |
| 3539239f-02f8-4ac8-8c7d-54475fdab3bc | Address Redacted | | | | |
| 353935e6-6a08-4af2-9aa3-5ac9ff6d7ddc | Address Redacted | | | | |
| 35393856-ee6c-48d3-901d-2942a70a83e9 | Address Redacted | | | | |
| 35394527-e74e-4c00-a611-8b1592dbc1eb | Address Redacted | Page 2119 of 10184 | | | |
| 353946db-bc84-4fd0-88ca-4613305da081 | Address Redacted | | | | |
| 35395776-c98a-4662-96de-0144e36439d4 | Address Redacted | | | | |
| 35398cde-56bd-47ab-a6ad-20d024b91f7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3539cba8-b01d-4339-bbb6-1d06ab74ba6f | Address Redacted | | | | |
| 3539db9b-1889-4da1-a369-9635cc45ac96 | Address Redacted | | | | |
| 353a0e22-2cbf-43ef-b929-cb79ca594e5a | Address Redacted | | | | |
| 353a163b-0533-44fc-b06c-cf691db037bc | Address Redacted | | | | |
| 353a261f-9813-4ff7-af65-1a87c162fe8! | Address Redacted | | | | |
| 353a2f32-3e36-4106-bd1a-d437a8c2d501 | Address Redacted | | | | |
| 353a3e77-ce36-42f4-811e-4083c0f3d974 | Address Redacted | | | | |
| 353ae292-79d2-47db-844d-e7661de57117 | Address Redacted | | | | |
| 353b1dfd-d841-4e28-8b08-d14486898ecc | Address Redacted | | | | |
| 353b428d-e880-4b6a-a4be-b669097f086! | Address Redacted | | | | |
| 353b51b5-3321-4613-808c-88a1c231a137 | Address Redacted | | | | |
| 353b5605-04ec-498e-b708-e19c67851331 | Address Redacted | | | | |
| 353b5740-e8af-4743-89c1-bd5c8fabb573 | Address Redacted | | | | |
| 353b6489-0c21-4302-aabe-4f00b8ed6734 | Address Redacted | | | | |
| 353b72e6-97a3-4d64-9f55-07234af052et | Address Redacted | | | | |
| 353b7d14-68f6-4851-ae88-925562898eb2 | Address Redacted | | | | |
| 353b815c-5c0d-4f6c-ba5b-66c20b48a763 | Address Redacted | | | | |
| 353b9f4f-9141-4b69-864e-2e390812223€ | Address Redacted | | | | |
| 353bb71b-2619-44e5-a675-479640b3e0el | Address Redacted | | | | |
| 353bc398-b4bc-498e-94f7-93c3134521d0 | Address Redacted | | | | |
| 353bc637-a595-4056-9599-203e93240a5! | Address Redacted | | | | |
| 353bdd25-1577-4b9c-9ab2-1f9ebb4f2ffb | Address Redacted | | | | |
| 353bed15-a7d2-4918-8707-48002fa7569d | Address Redacted | | | | |
| 353bf2ab-10ba-4d4f-9eb4-beb0c1e93606 | Address Redacted | | | | |
| 353c8c23-8960-42f0-b340-52b1636aea88 | Address Redacted | | | | |
| 353ca385-148c-4959-9ce7-006e4029012C | Address Redacted | | | | |
| 353cb0b8-4d37-4b2f-a8f4-f95c82b44131 | Address Redacted | | | | |
| 353ceb4b-c979-4c6c-9974-6e9e0f949194 | Address Redacted | | | | |
| 353cf468-cc1e-46b4-a49b-c1af2553baa7 | Address Redacted | | | | |
| 353d0ac1-6e1e-46a0-8d56-5db1b72327bc | Address Redacted | | | | |
| 353d24ee-fd29-456f-94c3-6aee5e388e2f | Address Redacted | | | | |
| 353d25cd-aa26-42a2-b90c-c8da833b709f | Address Redacted | | | | |
| 353d4104-e3da-40c5-95be-2490db9b8e0f | Address Redacted | | | | |
| 353dad75-c936-4caf-849b-d8380297ba8e | Address Redacted | | | | |
| 353e153a-fd50-4afe-941c-5c3cfa8b0b52 | Address Redacted | | | | |
| 353e496a-5429-4973-a5e2-566318dc7397 | Address Redacted | | | | |
| 353e8791-84f9-4622-8e19-ea4757ef2528 | Address Redacted | | | | |
| 353ea7a5-a76d-4880-9ecf-ff5726243 2b2 | Address Redacted | | | | |
| 353eaad9-59d9-4e2f-b9bc-5d5c8644f065 | Address Redacted | | | | |
| 353eb682-bd7b-471a-b25c-9f3affe68e87 | Address Redacted | | | | |
| 353ec0a2-0b5b-463a-a927-6ff8385ced0€ | Address Redacted | | | | |
| 353ed0b9-06dc-4cbe-b9dd-ffc56ddef957 | Address Redacted | | | | |
| 353ed9cd-206e-4bbc-a0bc-d035c599a2c8 | Address Redacted | | | | |
| 353ee1fe-5308-47a1-8cac-2dc3b7f87507 | Address Redacted | | | | |
| 353efd63-85ae-4bcb-b145-0da159072203 | Address Redacted | | | | |
| 353f1f5f-0b5e-4f67-adb7-a0756ca104eC | Address Redacted | | | | |
| 353f2192-db0b-4d3d-9a49-73c48154e867 | Address Redacted | | | | |
| 353f5cfd-16d3-4e5e-84ba-100608779b38 | Address Redacted | | | | |
| 353f7153-7668-4e97-a600-ca873af8e10! | Address Redacted | | | | |
| 353f897b-acbf-438d-9da8-4b2cc036670€ | Address Redacted | | | | |
| 353f8a13-b09c-4d8c-9f72-f7fd5ee2545€ | Address Redacted | | | | |
| 353fa95f-5168-473e-b96a-d329fb0d9291 | Address Redacted | | | | |
| 353fd3b7-6729-45bc-b516-6126027af3f! | Address Redacted | Page 2120 of 10184 | | | |
| 353fdb7f-42af-497d-bb38-de753b49224C | Address Redacted | | | | |
| 353fed0e-159b-4c92-86e0-50cf79b7c8bd | Address Redacted | | | | |
| 35402138-0a5d-4cb9-b15a-14a42ade8fca | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 354094e1-ba1f-4d85-adee-52b9f72220ce | Address Redacted | | | | |
| 3540acbc-2f45-48ee-8f5a-8141651a52e3 | Address Redacted | | | | |
| 3540b44b-d64d-4ff6-8ef7-52fb5956403b | Address Redacted | | | | |
| 3540e503-04bf-4b7b-a948-6907c50a6de2 | Address Redacted | | | | |
| 3540f586-eea3-48be-8277-84a06c0dafe3 | Address Redacted | | | | |
| 3540facd-41cc-4b0a-882c-1c9dd229ab54 | Address Redacted | | | | |
| 3540fdc7-6477-439f-8b3c-d03f2873196f | Address Redacted | | | | |
| 354116df-1a26-45c6-8222-19e1f434c3bf | Address Redacted | | | | |
| 354118f7-70c2-43cc-9c42-e8176f0f52ef | Address Redacted | | | | |
| 35414ca0-cf0f-4a59-8e1b-1f12eab4e640 | Address Redacted | | | | |
| 35415932-b794-43e7-ae17-eef6beb21899 | Address Redacted | | | | |
| 35417954-d223-4c1a-8b65-cdc6aabcd121 | Address Redacted | | | | |
| 3541806c-7e51-41e8-a39d-78f9f002a5f2 | Address Redacted | | | | |
| 35419890-9f28-4aee-8de1-8bc0f7b4ad2f | Address Redacted | | | | |
| 3541992e-fbb2-4386-bec0-43f5c5693174 | Address Redacted | | | | |
| 3541a793-bdcc-4b0a-99d1-6e989c6f5dba | Address Redacted | | | | |
| 3541c697-f451-467e-bdc7-5259a052ab71 | Address Redacted | | | | |
| 3541f739-1878-444c-a327-aefdfec34b59 | Address Redacted | | | | |
| 3541fff7-1b3c-40ff-9078-45c9d28f7688 | Address Redacted | | | | |
| 354211a1-b0e7-4e24-b209-6fe669f84def | Address Redacted | | | | |
| 354212df-7d79-4a3a-a3db-ee8b90e89187 | Address Redacted | | | | |
| 35421890-fbcd-4c90-9029-78846e522bec | Address Redacted | | | | |
| 354229e6-6c21-4436-8fb6-133d2489aa39 | Address Redacted | | | | |
| 3542534c-424b-4b1f-b923-37c8a90a08f2 | Address Redacted | | | | |
| 3542b1d1-6cf1-4cd0-8ed0-6f2abb183d06 | Address Redacted | | | | |
| 3542ca1a-376a-4800-8363-c4f858577ed8 | Address Redacted | | | | |
| 3542e6f3-7324-4134-8393-9d466f319580 | Address Redacted | | | | |
| 3543097b-4b39-4828-beac-58d09ef40d8e | Address Redacted | | | | |
| 3543102f-852d-42ce-803c-6e9e45883cd1 | Address Redacted | | | | |
| 35431e66-d03b-461a-bfc7-41a583006734 | Address Redacted | | | | |
| 35434471-7b15-4a60-83e5-f04d8c6e366e | Address Redacted | | | | |
| 35437983-450d-4b9c-a69e-575b0fc652d5 | Address Redacted | | | | |
| 3543813c-606a-457a-b807-3d3bca850eb2 | Address Redacted | | | | |
| 354384b8-3a40-4af7-a465-4d19ccf8ec08 | Address Redacted | | | | |
| 354387b7-9d5e-4405-9b13-a4cc13c43ca9 | Address Redacted | | | | |
| 354395a7-6f64-4154-af3c-c1690f16c2cd | Address Redacted | | | | |
| 3543ad2f-63f9-490b-84e9-3e4a018285a6 | Address Redacted | | | | |
| 3543af93-082a-4c6c-8244-b6e617c191d1 | Address Redacted | | | | |
| 3543fb98-94f1-4003-83e6-90af08a82ff3 | Address Redacted | | | | |
| 354423e8-be54-44da-b070-d283d1593b72 | Address Redacted | | | | |
| 354434f7-6de5-4984-bd2a-e951168eced8 | Address Redacted | | | | |
| 3544440a-c36b-4939-9162-58fab9b4b86c | Address Redacted | | | | |
| 35444585-d58e-49cf-8c67-6e7baa3334a7 | Address Redacted | | | | |
| 35444994-d2ea-4924-89b1-9268cc9dd3ab | Address Redacted | | | | |
| 3544576d-788a-429c-9ac1-7cba3a2bbe06 | Address Redacted | | | | |
| 35445ea2-45c9-4b85-bca4-171d9d40b6c7 | Address Redacted | | | | |
| 35446c58-2e3a-4727-8536-345712472a7c | Address Redacted | | | | |
| 35447690-a309-44b7-9af8-ed8587e0bc28 | Address Redacted | | | | |
| 3544975f-c82b-41d0-9abd-4839da9cb9e7 | Address Redacted | | | | |
| 35449a6d-d7e7-4e61-98a2-9545c864e357 | Address Redacted | | | | |
| 3544b2b3-a590-4421-9e37-fb9e3155d9f0 | Address Redacted | | | | |
| 3544d77d-08d3-4732-b1c0-3950f2395962 | Address Redacted | | | | |
| 3544f0d3-f56a-4986-a5ea-3fcca4547830 | Address Redacted | Page 2121 of 10184 | | | |
| 35451e90-98df-440e-834a-944053c9965f | Address Redacted | | | | |
| 35453a3a-389c-4a88-8f63-4d1d2ef501f9 | Address Redacted | | | | |
| 35457fd4-1c5e-4bf1-9603-496a26ba3230 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35459616-4442-4d1f-a24e-9fd6d481c7aa | Address Redacted | | | | |
| 354598e5-b92a-49a0-b04d-b0039ef4051b | Address Redacted | | | | |
| 35459d0d-9c85-4170-af45-8516e1a6b65b | Address Redacted | | | | |
| 3545f18d-c332-4a4a-aa5c-cf00ce2ee084 | Address Redacted | | | | |
| 35461aac-3e14-4a78-bf6b-e93f3632e5ac | Address Redacted | | | | |
| 35461eea-8e89-46a9-a30f-b0dd1a61a530 | Address Redacted | | | | |
| 35465c44-19ab-4b99-b6f6-26e093bd0af8 | Address Redacted | | | | |
| 35465f13-884d-4e72-a30e-2bf40bb99f37 | Address Redacted | | | | |
| 354688ff-ba39-4a09-a998-38ab6f1d876b | Address Redacted | | | | |
| 3546c359-5a49-41c5-bce3-428669920bd6 | Address Redacted | | | | |
| 3546fa4e-ba6b-409b-958b-b0ae22f464d2 | Address Redacted | | | | |
| 354715e3-ddb3-4a16-970c-23e48545f54c | Address Redacted | | | | |
| 35471ab8-21d7-44c0-9400-bc7de0a6c5a0 | Address Redacted | | | | |
| 354720fc-e79e-42a1-b844-d0be8247693b | Address Redacted | | | | |
| 3547725f-ecef-4171-ae46-351c236b49a2 | Address Redacted | | | | |
| 35477510-3710-45e8-95dc-2f41c41e5541 | Address Redacted | | | | |
| 3547a64c-fba6-4c58-84e3-68cfa904a53e | Address Redacted | | | | |
| 3548692f-12cd-4bbd-b458-37200c3d4200 | Address Redacted | | | | |
| 35486b2c-ab73-4005-911e-03cb65643148 | Address Redacted | | | | |
| 35487332-6697-42a8-8b2c-0d1a6f3b062a | Address Redacted | | | | |
| 3548995c-19c3-41ca-a9d6-a4b7b0f87335 | Address Redacted | | | | |
| 3548a046-d897-4e58-aaa0-37f806fdfb8a | Address Redacted | | | | |
| 3548dba6-6d87-4f2e-888e-eab07fa72a7a | Address Redacted | | | | |
| 3548e78c-ee13-4e6e-b7e3-25b1b1020368 | Address Redacted | | | | |
| 3548e974-a55a-4373-a8e0-68fc30147c31 | Address Redacted | | | | |
| 3548ef18-69a2-45e3-a83d-3c072df026c0 | Address Redacted | | | | |
| 3548fb6f-21f4-4509-9403-4d6005f3caa6 | Address Redacted | | | | |
| 35490c83-10f6-4296-9c95-713b84baf5e4 | Address Redacted | | | | |
| 35493738-3f6f-44c0-b090-87eeec2dbd51 | Address Redacted | | | | |
| 35496e97-4f74-4f1b-9ec2-09454c041d33 | Address Redacted | | | | |
| 35496f2e-345d-4629-9b6d-794c047749ce | Address Redacted | | | | |
| 3549712d-652d-4f4b-82f8-27fe2e994127 | Address Redacted | | | | |
| 3549720f-9a00-48c5-b32f-c4d69a56a06b | Address Redacted | | | | |
| 3549fcb9-3e82-47f0-8db8-1f875ac336ac | Address Redacted | | | | |
| 354a0634-6fd4-46ff-8b71-0bd33646f5dd | Address Redacted | | | | |
| 354a8aa7-61cb-45a6-9526-bfd00f7f1bb5 | Address Redacted | | | | |
| 354aab04-c9e6-4852-b324-c554063c2224 | Address Redacted | | | | |
| 354aae7b-40e2-4898-b5d8-9f60a5541dcb | Address Redacted | | | | |
| 354ab4af-9778-4026-8842-1dbb46ff9d03 | Address Redacted | | | | |
| 354ac9a5-ed2f-42e5-895a-cf4626e401a3 | Address Redacted | | | | |
| 354accdf-26ef-4a2f-af24-e184bdc0c3bf | Address Redacted | | | | |
| 354b0aa4-83f1-4ca1-9fe7-058ddcae153a | Address Redacted | | | | |
| 354b0ef9-a3c2-4df7-9764-4e385d43e8ff | Address Redacted | | | | |
| 354b362c-5350-4a2d-a3cc-a7c1689c42dd | Address Redacted | | | | |
| 354b4435-17a8-41d7-acb7-b04a3c75f92a | Address Redacted | | | | |
| 354ba59e-eb4c-4bd4-8765-05a2ac12ac12 | Address Redacted | | | | |
| 354bd471-539d-4ed9-ae88-da5dde380f97 | Address Redacted | | | | |
| 354bf30d-60fa-430f-a0d4-c8052b9dfe8f | Address Redacted | | | | |
| 354c1478-23d1-44e8-9862-409d076cb7b9 | Address Redacted | | | | |
| 354c2ff1-2520-4be7-97c6-3b7407b4db5d | Address Redacted | | | | |
| 354c5290-5f93-41b9-bdce-b706b536ea79 | Address Redacted | | | | |
| 354c6d3d-694c-4d0f-bdd4-ff254f2fdfb6 | Address Redacted | | | | |
| 354c80ea-4cb3-4ba5-ae87-64ac15336bd3 | Address Redacted | | | | |
| 354cab5d-0714-45aa-99ff-ff00611c2cf0 | Address Redacted | | | | |
| 354ceff6-937d-4aba-a4b9-f5816ba56dee | Address Redacted | | | | |
| 354d039f-c655-48b6-bc98-f8439679aab7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 354d1256-ae23-4e97-a256-019803557166 | Address Redacted | | | | |
| 354d1c05-4af2-4d3b-9476-58f143dee832 | Address Redacted | | | | |
| 354d246c-e7a1-4bdf-a34f-1f38a8b98dfa | Address Redacted | | | | |
| 354d36d1-6b70-4495-9282-4df93c9c4bfa | Address Redacted | | | | |
| 354d8a48-1829-423c-a9ce-63b4c835eb15 | Address Redacted | | | | |
| 354d9647-86ea-42b8-bee8-5c29c85e30a5 | Address Redacted | | | | |
| 354dcf75-0b70-40a9-856a-f4b2777859ba | Address Redacted | | | | |
| 354e04bb-4c2b-48c0-8f56-4bcaab13792a | Address Redacted | | | | |
| 354e25c8-2917-4960-bb23-c7e7c1c14983 | Address Redacted | | | | |
| 354e37c8-05eb-40e1-842c-ed38e42ace9a | Address Redacted | | | | |
| 354e3f82-a412-4b1c-ab5d-6a071eca28fa | Address Redacted | | | | |
| 354e5bc7-9025-4291-835e-0c59557bbf26 | Address Redacted | | | | |
| 354e6d56-6636-4090-acd1-ed5d2960000f | Address Redacted | | | | |
| 354eb512-3f91-416c-a262-2e718df66317 | Address Redacted | | | | |
| 354ec6d3-f635-492d-9dee-ddac256e1501 | Address Redacted | | | | |
| 354f0d97-d24a-4374-988d-d8ddfffb48c2 | Address Redacted | | | | |
| 354f3b11-e23f-40df-9384-de940942d73a | Address Redacted | | | | |
| 354f3d15-0012-4088-88ef-f5592e186b84 | Address Redacted | | | | |
| 354f7a09-b560-4425-803e-810d24f0467b | Address Redacted | | | | |
| 354f8299-a580-4d03-951a-217a198adb13 | Address Redacted | | | | |
| 354fb731-1af8-448d-ac47-11f15b37190a | Address Redacted | | | | |
| 354fb972-4319-4306-b5fa-7d460ec14a85 | Address Redacted | | | | |
| 355016ff-f180-4c4d-b97c-02f05ff10029 | Address Redacted | | | | |
| 3550733c-ff14-4338-b0f6-faa0e80ed9e0 | Address Redacted | | | | |
| 3550a8b2-8115-49bd-8dd5-9da18c186bd0 | Address Redacted | | | | |
| 3550c016-aaea-4ba3-abe1-6ccf1a4b519c | Address Redacted | | | | |
| 3550c087-2dcf-4c82-bfd1-2b93292aad7e | Address Redacted | | | | |
| 3550f060-8f1d-4f10-bbc2-236a56e29333 | Address Redacted | | | | |
| 3550f377-cca2-49df-9bba-b450415c64b4 | Address Redacted | | | | |
| 3550f709-6059-4f41-86cb-e56de4393279 | Address Redacted | | | | |
| 35510fc0-27e3-4dca-a783-70188656d3a5 | Address Redacted | | | | |
| 35512183-f665-4e99-8604-4e20f27a3d17 | Address Redacted | | | | |
| 355143fa-9099-4b6f-be76-58507983114c | Address Redacted | | | | |
| 3551814d-e36e-49f1-98dd-c3e0e6b2975e | Address Redacted | | | | |
| 3551a990-3b8c-4d04-ac73-ce773843a63a | Address Redacted | | | | |
| 3551cb1a-5e7c-4c05-a1b0-020b65674580 | Address Redacted | | | | |
| 3551d62b-5792-449c-a437-b077c9382b1b | Address Redacted | | | | |
| 3551f8c0-a52e-45ba-bc83-a0e4eddf8efb | Address Redacted | | | | |
| 35520567-58cc-49fa-90eb-c1993b6c02f4 | Address Redacted | | | | |
| 355220b6-5f8b-492b-8e7d-a4eadad3c052 | Address Redacted | | | | |
| 35522526-4494-412c-9357-1988a447618a | Address Redacted | | | | |
| 35525527-11e1-4831-a043-cd70bb6922b4 | Address Redacted | | | | |
| 35525712-b0ed-43b7-a6ba-7bb73fe49a32 | Address Redacted | | | | |
| 355283b1-310a-4de8-8050-bef8639f2323 | Address Redacted | | | | |
| 3552b334-d7bf-4b78-8073-0ef0a72b5288 | Address Redacted | | | | |
| 3552dfdd-d193-4c0d-b3d7-18618694db3e | Address Redacted | | | | |
| 3552eceb-5471-4613-8c32-263bb93a21e3 | Address Redacted | | | | |
| 35530264-7dc4-4e2d-a92c-2a95f4703258 | Address Redacted | | | | |
| 35531dcd-9584-4d59-a18a-2d5c09a424b3 | Address Redacted | | | | |
| 35532467-3d17-4799-8ad0-bbfdba2dbf3e | Address Redacted | | | | |
| 355325d8-87c8-48ce-800e-e2fc898a63a2 | Address Redacted | | | | |
| 35535a88-8dbb-4fb6-843b-b22aeec46286 | Address Redacted | | | | |
| 35536b94-b06d-460d-989a-0d34fb140f84 | Address Redacted | Page 2123 of 10184 | | | |
| 35537ef7-4d73-46a5-ac43-e255d4f10602 | Address Redacted | | | | |
| 355388b7-0194-4cac-915a-e6c6bced9d99 | Address Redacted | | | | |
| 35539915-2e27-4597-9491-11fcc3a0df77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35539a00-dbb4-4f68-ba84-8aeee977b545 | Address Redacted | | | | |
| 3553a913-d198-4676-a32a-436b9f996102 | Address Redacted | | | | |
| 3553b6b8-0499-4cc5-9f6d-ee88b913a7ef | Address Redacted | | | | |
| 3553d7ea-b2cb-4208-8e04-4c5cbda1b0e9 | Address Redacted | | | | |
| 3553d80e-ca20-4258-b8b2-5e45775da899 | Address Redacted | | | | |
| 3553eac5-ce00-4afb-ac4f-80ce60a1eed9 | Address Redacted | | | | |
| 3553f79c-f514-4d11-abf1-020b10dc008c | Address Redacted | | | | |
| 3554167e-9e9f-4172-b29b-c23036877964 | Address Redacted | | | | |
| 35541ccf-4b24-46eb-a3c2-7d2e06a6534e | Address Redacted | | | | |
| 35541d8b-4362-43b1-ac1b-dcc39f9589b4 | Address Redacted | | | | |
| 355469d0-01a3-48d8-bb04-02faa389c6fc | Address Redacted | | | | |
| 35547355-6d0a-4dac-bb62-0abaf47e212f | Address Redacted | | | | |
| 3554bf51-d7c2-46a1-b1b6-64bf1e37d53e | Address Redacted | | | | |
| 3554d5ee-23de-47ad-8b2c-9b14fc1496ea | Address Redacted | | | | |
| 3554e2d4-e38e-4885-a0d6-49406aa0e873 | Address Redacted | | | | |
| 3554f46a-a3d5-4cd1-9a20-dfcd0a9e281C | Address Redacted | | | | |
| 355540ae-3256-4ef7-880a-2e4755c90423 | Address Redacted | | | | |
| 35554d38-a599-4b5d-b235-f7566e3913ba | Address Redacted | | | | |
| 35556b71-3bd9-40fe-9824-b040dfca6976 | Address Redacted | | | | |
| 35557bd5-cb03-420c-bec4-97a220c68887 | Address Redacted | | | | |
| 3555a385-4b5c-41c2-bafa-5bf282a84c4d | Address Redacted | | | | |
| 3555d457-a9f7-4f32-b58c-8c966348c17f | Address Redacted | | | | |
| 3555f630-c58c-40d7-bb82-dc4749c9c10a | Address Redacted | | | | |
| 3555f9eb-a656-43a9-b55a-5d88eed5c649 | Address Redacted | | | | |
| 35560531-fa82-4b04-bdb7-59ab90abc49c | Address Redacted | | | | |
| 3556e4e-deb7-4b21-a7a7-ecda3bc69e13 | Address Redacted | | | | |
| 3556509e-86f9-425a-942f-b8c05086c3ba | Address Redacted | | | | |
| 355656fb-64fe-48e1-9d72-77f723ee8c60 | Address Redacted | | | | |
| 35566ad8-e7cc-44d2-91cb-0ac378b4b0de | Address Redacted | | | | |
| 35568555-412e-4728-8f3f-481c89c91402 | Address Redacted | | | | |
| 35568a56-0536-4455-acba-e832ce819e01 | Address Redacted | | | | |
| 35568ff7-2953-4de0-91d0-84a38d980038 | Address Redacted | | | | |
| 3556e222-8d43-4c4e-b7b0-50298d262ec8 | Address Redacted | | | | |
| 3556f06b-aef1-40ac-8147-3a75b916859c | Address Redacted | | | | |
| 3556fda8-d2ac-4dc8-b5fc-95e9b5ca4d46 | Address Redacted | | | | |
| 35571816-8b12-442a-9e29-056c5271aecc | Address Redacted | | | | |
| 35572b0a-172b-4497-a8e4-27a1fc14d749 | Address Redacted | | | | |
| 35572faa-35cb-49e7-8aee-ce0bf36afdd2 | Address Redacted | | | | |
| 35575bb8-9e2a-4084-9b38-930ac0f178f2 | Address Redacted | | | | |
| 35576b18-2d98-4995-a39d-c368676ddebb | Address Redacted | | | | |
| 3557a7f9-dec5-4b1a-a70a-b3e7e7c6b820 | Address Redacted | | | | |
| 3557e4b5-9a4c-414b-8f7a-5150f1ecc514 | Address Redacted | | | | |
| 35582bce-a093-4345-99f2-805e747a0b1C | Address Redacted | | | | |
| 35583809-be48-49e0-b25f-5c48e1eab3e4 | Address Redacted | | | | |
| 355830a8-dd73-45d4-ae7a-70de1033520b | Address Redacted | | | | |
| 35584ad8-f1a5-4a8e-96c2-c56d30057223 | Address Redacted | | | | |
| 35584eee-7cb1-422a-9a05-528b269fd594 | Address Redacted | | | | |
| 35585111-19a7-4dd4-acce-d719034ddade | Address Redacted | | | | |
| 35585552-2fab-49b3-a107-1308f6b9b90f | Address Redacted | | | | |
| 35586762-6659-421e-a3e4-369305183ba1 | Address Redacted | | | | |
| 35586e4a-c33f-46b4-9ef6-e38c12b54f2f | Address Redacted | | | | |
| 355886d0-6499-4564-87e8-76e47544cdf2 | Address Redacted | | | | |
| 3558d23c-bea8-479b-bb71-6a4ac125a95b | Address Redacted | | | | |
| 3558f525-505d-4848-a8c4-fc56a837f738 | Address Redacted | | | | |
| 3558f948-98cb-4df7-b03f-1c43a3c3bcd9 | Address Redacted | | | | |
| 355918dc-612f-46d0-ac59-be0402637a3C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35594d51-8ce8-44cb-87ff-7c2bd6c47af5 | Address Redacted | | | | |
| 35596bf6-4dd4-484a-b7e4-a9b1e8300508 | Address Redacted | | | | |
| 35598f03-a011-41e3-8bae-21ee2e9c7369 | Address Redacted | | | | |
| 35599fdf-e7e7-41ab-bac9-b3c0e535ee35 | Address Redacted | | | | |
| 3559ac25-4119-44bb-a14f-774daae021a0 | Address Redacted | | | | |
| 3559b7a8-0d96-4e79-b460-d568e53da6a8 | Address Redacted | | | | |
| 3559f309-89c2-46be-a7af-b1490ffb5be5 | Address Redacted | | | | |
| 355a3224-b785-4548-bac7-9966dc55f6f4 | Address Redacted | | | | |
| 355a3d04-a905-414e-8a6f-cfd7a904f9bc | Address Redacted | | | | |
| 355a8982-275f-4411-80a3-d473f65bbb9c | Address Redacted | | | | |
| 355aa30a-8dbd-43ac-a08c-a1c364121bbc | Address Redacted | | | | |
| 355ab50f-d888-4630-907e-9db050e7c8ba | Address Redacted | | | | |
| 355abfe4-e1e3-4938-84ce-73601cbfa316 | Address Redacted | | | | |
| 355ac4d4-c057-4f88-9930-8f39500a5477 | Address Redacted | | | | |
| 355ac631-7858-4515-a146-734abe190b30 | Address Redacted | | | | |
| 355ae1b4-a843-4625-b79c-05aed2b4c30e | Address Redacted | | | | |
| 355aecce-9abf-434f-accf-b379228e8061 | Address Redacted | | | | |
| 355b03e4-8812-414c-b411-e8bdf000da58 | Address Redacted | | | | |
| 355b43d4-ae3d-4df9-9b12-7992e42e5d76 | Address Redacted | | | | |
| 355b469a-18f4-4b35-bc60-c25d3f4f7d35 | Address Redacted | | | | |
| 355ba378-ee3f-4720-b337-5c8961de8557 | Address Redacted | | | | |
| 355bb320-e6c4-4756-a982-43a4d31fb345 | Address Redacted | | | | |
| 355bc0a7-ab62-4831-95e9-18eb5f5016c1 | Address Redacted | | | | |
| 355c9011-8917-4012-a7cd-d421aac2d262 | Address Redacted | | | | |
| 355ca26a-0c4c-4473-ae4d-594067ba9c10 | Address Redacted | | | | |
| 355cb812-53c8-48bb-a647-2af7e34c4f3e | Address Redacted | | | | |
| 355cfe4f-82b4-4685-964e-bbfe49d77fa4 | Address Redacted | | | | |
| 355d2962-1f6a-4d78-a3c5-234dd09cc15f | Address Redacted | | | | |
| 355d3d8f-c644-44b7-8fb2-a6c0223f145e | Address Redacted | | | | |
| 355d4e0f-5a1a-42c6-acf3-d67da9775e2a | Address Redacted | | | | |
| 355d607c-5478-495c-aaf8-090d3cd36086 | Address Redacted | | | | |
| 355d64cc-d88c-4770-a88d-dc024041c7bd | Address Redacted | | | | |
| 355da3a0-efda-4a32-8075-d7ce3782e369 | Address Redacted | | | | |
| 355dfea7-cc2e-4d6e-b9a1-7d710629367b | Address Redacted | | | | |
| 355e1b0c-2208-42e8-910a-f2be841ade69 | Address Redacted | | | | |
| 355e47e5-e6ee-493e-9064-ca7fe2214618 | Address Redacted | | | | |
| 355e50ba-a138-47e6-a654-95bb96fbd9ef | Address Redacted | | | | |
| 355e5a4c-4e0c-4268-97ef-8e7622307594 | Address Redacted | | | | |
| 355e99dc-4cc6-432b-9e72-20274176992f | Address Redacted | | | | |
| 355ea103-5769-4cc6-a840-948234f76306 | Address Redacted | | | | |
| 355ebaff-be1b-4c96-85a1-9d0d6b892d2f | Address Redacted | | | | |
| 355ef5ac-24b4-4cef-8529-e226b480de92 | Address Redacted | | | | |
| 355f513d-387d-4f2a-b329-4af1560dec5d | Address Redacted | | | | |
| 355f6aee-de54-4839-8f5b-2b0a266cc02e | Address Redacted | | | | |
| 355fa436-d80f-483b-8f9c-4985644a24fb | Address Redacted | | | | |
| 355faba7-aef3-4616-8f74-077a0b4b8fed | Address Redacted | | | | |
| 355fb13b-8735-4a41-acf0-75f9abd55695 | Address Redacted | | | | |
| 355fb804-a712-45a2-9ba4-c6c4c28c55a3 | Address Redacted | | | | |
| 355fc47f-5208-413f-957e-683de57f0c38 | Address Redacted | | | | |
| 355ff164-9351-49ef-8859-98f596bbaa7a | Address Redacted | | | | |
| 356053f1-f3d9-4408-a2e0-186e2891690c | Address Redacted | | | | |
| 356076c4-ca81-425f-a1fd-4189159b1b7d | Address Redacted | | | | |
| 35607f9f-62b4-4210-9837-bea8e33ec4b6 | Address Redacted | | | | |
| 3560a1de-3a9f-464b-93a9-21428fc10b67 | Address Redacted | | | | |
| 3560ac10-c254-4023-86a0-5e7d28790f26 | Address Redacted | | | | |
| 3560b07b-d54a-4611-90ec-d56598e2aedd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3560c760-1f25-46a0-85ee-14237328490 | Address Redacted | | | | |
| 3560f68c-6229-4cec-bc23-07bdb9d9a220 | Address Redacted | | | | |
| 3560fe56-53dd-422b-931e-1df73727798 | Address Redacted | | | | |
| 35610a77-6a9b-42f9-965b-640e63c00f1d | Address Redacted | | | | |
| 35612501-3687-4653-919d-a335e772a74 | Address Redacted | | | | |
| 35613097-89e9-4f27-a3b2-6310267d4fa | Address Redacted | | | | |
| 356140c9-18e3-4d51-bfd3-7c87d24b5dc4 | Address Redacted | | | | |
| 356143a9-ed1d-4d59-9a36-a6a62859047 | Address Redacted | | | | |
| 3561494a-9fd1-4e86-bdd7-bd66b06ba5b8 | Address Redacted | | | | |
| 3561612b-6662-4b29-8373-00f2066a757 | Address Redacted | | | | |
| 35616bd5-fb93-48ba-8ff4-f5844da56834 | Address Redacted | | | | |
| 35619587-fd14-4464-bf9d-4412e08d88d1 | Address Redacted | | | | |
| 3561a55a-ea68-44a9-9b3f-e005d7d1358 | Address Redacted | | | | |
| 3561e187-72ca-470f-9ae1-f74d4e683fa | Address Redacted | | | | |
| 3561f655-5260-4a50-9a72-75749c2fd92c | Address Redacted | | | | |
| 35621ce3-0a33-49ab-870b-27831938f75 | Address Redacted | | | | |
| 35624a2f-06aa-4c8a-8eca-0dd8452a366 | Address Redacted | | | | |
| 35625778-2c19-497f-8dcc-90dcc61329c7 | Address Redacted | | | | |
| 356289ce-1bbd-4642-9ec3-9eb6cd5926fa | Address Redacted | | | | |
| 356299a1-78c5-40d5-970b-7acdd8b96ee2 | Address Redacted | | | | |
| 356299b4-80e0-4cc3-8ee7-51409b071d3b | Address Redacted | | | | |
| 3562aea3-a436-43b8-8679-4735dad53a8 | Address Redacted | | | | |
| 3562b774-8eb0-4a20-893f-2211c702f7e | Address Redacted | | | | |
| 35630e9a-7a30-42a4-87ac-12afe7ef64d | Address Redacted | | | | |
| 35632892-e148-425e-bcb6-4c858d280aa | Address Redacted | | | | |
| 35632f69-e5ba-4ac9-a398-5f0a0bf0e87 | Address Redacted | | | | |
| 356362e8-7ad4-4c78-8855-c7b9b3654d3 | Address Redacted | | | | |
| 35636b98-e737-4377-9497-143d9228957 | Address Redacted | | | | |
| 35637039-0c95-4c9a-aa2c-a534cf94ad3 | Address Redacted | | | | |
| 3563993b-2638-45a8-879e-e9d77b489c6d | Address Redacted | | | | |
| 3563a05e-d8d6-4c9d-a05a-b18a77d3aa5 | Address Redacted | | | | |
| 3563d4b3-ff0f-4fad-9050-02e6d2e65e85 | Address Redacted | | | | |
| 3563fb85-48c5-4cd6-817f-0b99c68a42b2 | Address Redacted | | | | |
| 35641cd1-4170-4882-920b-044e12ff16b4 | Address Redacted | | | | |
| 356475cb-9a6b-41b0-9cc4-7e15c0c24cdb | Address Redacted | | | | |
| 3564b862-d0a5-4e01-96f2-3ddf8144179 | Address Redacted | | | | |
| 3564c530-4f8f-41fc-ab65-a0099be5a3a5 | Address Redacted | | | | |
| 3564e061-b33b-4a6f-8011-7b969033a451 | Address Redacted | | | | |
| 35651c22-593f-4fcb-837c-6c6be97f599e | Address Redacted | | | | |
| 35653798-6a28-42b3-9d54-0829d35f846 | Address Redacted | | | | |
| 35654435-ba3c-4822-b966-2ca27a4b026 | Address Redacted | | | | |
| 356578ca-6d84-45ef-8c4e-5fa1880beca | Address Redacted | | | | |
| 3565a80e-367f-4974-95dd-1656ea4852a | Address Redacted | | | | |
| 35660604-dafc-4aaa-a1ee-4323b93fd90 | Address Redacted | | | | |
| 35661053-cd9e-4842-8da4-2c12d67eaada | Address Redacted | | | | |
| 356620ec-7472-4ace-9e3b-356f58b6ce6b | Address Redacted | | | | |
| 356664f2-a801-4cc8-bccb-ef60f87368b9 | Address Redacted | | | | |
| 356684ec-aec8-4ca2-9b56-1b4cd031eb91 | Address Redacted | | | | |
| 3566e7c5-96fe-4c01-95f5-b2e60089d76 | Address Redacted | | | | |
| 3566e91d-66a4-4134-8190-5cba8d406bf | Address Redacted | | | | |
| 3566e9e8-649f-46e5-ac52-95dd8455b18 | Address Redacted | | | | |
| 3567201e-60d0-42b0-8d41-ec7d6e1a28bd | Address Redacted | | | | |
| 35672d19-73ef-42c7-9108-5dee5c0a2ecc | Address Redacted | | | | |
| 35674f26-5c54-4b3e-b8dc-35dbb64e15ad | Address Redacted | | | | |
| 3567695e-d523-411a-9b60-bb91e88654e7 | Address Redacted | | | | |
| 356791c1-e2a1-4011-90fe-2b18f57372b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35679c6f-bfdb-4564-bb1c-84fa14e209f1 | Address Redacted | | | | |
| 3567b1c0-23b0-45f0-89f4-58ed907f626d | Address Redacted | | | | |
| 3567b726-2c9c-45e8-b71c-a7e4a6a8d80c | Address Redacted | | | | |
| 3567d11d-e038-44d7-af82-9ba020161041 | Address Redacted | | | | |
| 3567d66d-f229-4eab-bfaa-d274e23481ec | Address Redacted | | | | |
| 3567e296-1825-420c-ad88-f2ac6299dd48 | Address Redacted | | | | |
| 3567f075-ade2-48a0-a74b-fd6007524722 | Address Redacted | | | | |
| 356846bf-27a3-43b3-955e-527768bdb684 | Address Redacted | | | | |
| 35684d44-6544-45c0-9cff-3ff32ec31b39 | Address Redacted | | | | |
| 3568518d-cf98-49d4-bde2-c373847cd631 | Address Redacted | | | | |
| 35686689-7479-4d23-b7f3-93efe5ca826f | Address Redacted | | | | |
| 356868be-cc57-4118-b174-02b0f5d9835e | Address Redacted | | | | |
| 35686bd4-6739-45cf-96d2-58ba77ff97a3 | Address Redacted | | | | |
| 35687628-2fe9-47ae-850c-bfa6fa33f0az | Address Redacted | | | | |
| 35689539-a7de-4781-83f3-b8c1868b777e | Address Redacted | | | | |
| 3568b3ef-2f60-4581-9513-9c25d446c89! | Address Redacted | | | | |
| 3568c5db-8082-4ee3-b86a-448bf9d0ccdb | Address Redacted | | | | |
| 3568f14e-0fe5-4162-9021-4c22cbe7fae5 | Address Redacted | | | | |
| 35692279-21de-4b9f-8774-8e9f8bfee823 | Address Redacted | | | | |
| 35694061-1345-4cd6-973e-c4839efe4a19 | Address Redacted | | | | |
| 35694aac-13a0-4d4f-aee3-8336153d72c8 | Address Redacted | | | | |
| 35697467-f408-45c8-95ce-e63278043b0b | Address Redacted | | | | |
| 3569a09f-1241-49ac-84e6-f5d71234a71e | Address Redacted | | | | |
| 3569c385-4ce8-4f85-ae0a-4e199f94e00f | Address Redacted | | | | |
| 3569ca03-3a65-4d3f-b565-f87f3f4366b9 | Address Redacted | | | | |
| 3569fa0b-0924-4cbb-a4f9-9ea9f7292852 | Address Redacted | | | | |
| 3569fa0c-f461-4590-aa80-31464c47bce1 | Address Redacted | | | | |
| 3569fbf9-5c01-4aca-8fe8-86757e8a3129 | Address Redacted | | | | |
| 356a2468-dd01-4350-a8a1-c6e18d4dad0d | Address Redacted | | | | |
| 356a6ee3-84d4-4b75-92ad-c80ddab5a3bd | Address Redacted | | | | |
| 356adfc9-c5d4-4379-81d1-dd57d5cd5d69 | Address Redacted | | | | |
| 356ae9ae-eecf-4614-9f86-d7d6e5874b1b | Address Redacted | | | | |
| 356af9ff-c6e7-4684-920b-c78bd19d38be | Address Redacted | | | | |
| 356aff51-d0ab-4f2c-8106-8091e04b6e42 | Address Redacted | | | | |
| 356aff9b-9d07-4737-87be-6e80074e352e | Address Redacted | | | | |
| 356b1499-478f-493f-9b09-80990f10081& | Address Redacted | | | | |
| 356b263b-e3ca-404f-baa5-b875847b32f5 | Address Redacted | | | | |
| 356b3b2a-aa6d-4f72-8613-fb71a19289ac | Address Redacted | | | | |
| 356b7932-858d-4e5c-8953-477b821e29cd | Address Redacted | | | | |
| 356bae7e-19d7-4c42-ac9d-3c8d3616df64 | Address Redacted | | | | |
| 356bc0aa-667d-41d7-8b79-ea7998ecc68c | Address Redacted | | | | |
| 356bdd50-643e-4e2d-8f6b-62dd45ad9aba | Address Redacted | | | | |
| 356c0359-447b-4c6d-82c9-b9da8f70413& | Address Redacted | | | | |
| 356c2a6b-62ca-4ec8-b126-c1ea5cfee34e | Address Redacted | | | | |
| 356c3f95-c793-495c-a70c-482ab8767e0c | Address Redacted | | | | |
| 356c4387-0c6e-45a8-83d0-8d4d1c6e9a74 | Address Redacted | | | | |
| 356c4caf-3fe0-4205-be41-7606398c41cd | Address Redacted | | | | |
| 356c5ecf-761a-412a-aa22-87f856f769dz | Address Redacted | | | | |
| 356c7ab4-50b3-49df-8756-0ba23bf89153 | Address Redacted | | | | |
| 356c7c41-ecc8-4fb9-ba6c-479cda2f447c | Address Redacted | | | | |
| 356c8c3e-36e6-4a39-8449-5b941ce6cccd | Address Redacted | | | | |
| 356cbf2d-9bc3-4529-bd7e-a6ad51f2eeea | Address Redacted | | | | |
| 356d0d20-691a-4669-a470-edee024a5a4b | Address Redacted | | | | |
| 356d1f6c-3d07-4d8e-aeac-e6ad1bef4b39 | Address Redacted | | | | |
| 356d4d3e-3388-4f20-8b01-e2839c4972c2 | Address Redacted | | | | |
| 356d9ff1-ca70-44a3-bc78-fdd7f01bcd54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 356dbe6e-340d-419d-b89e-65ce8f69a51c | Address Redacted | | | | |
| 356de55b-0ac2-46c5-ad1b-e4e2f65f3bd7 | Address Redacted | | | | |
| 356def55-3cf9-4405-9761-832310c4a1bf | Address Redacted | | | | |
| 356eb151-764a-4ac5-8467-1ccdf380dd9c | Address Redacted | | | | |
| 356eb209-0bd9-4e9d-9b28-aad3ad44e8fb | Address Redacted | | | | |
| 356eb290-69c7-445d-ba26-713dfb286543 | Address Redacted | | | | |
| 356eb33b-2b7e-404f-9f10-a183cd7a90fd | Address Redacted | | | | |
| 356eb581-d219-411c-a108-fbd081c90bb7 | Address Redacted | | | | |
| 356ed420-4b71-4f47-9597-cce81c95ec63 | Address Redacted | | | | |
| 356ee670-3642-4de6-bb1a-1ee37c33041c | Address Redacted | | | | |
| 356f1e4e-9ce2-4554-9154-bacf5754bcca | Address Redacted | | | | |
| 356f3c41-b57c-4c14-bfc9-2b25e5be9617 | Address Redacted | | | | |
| 356f49f5-b4f2-4bf4-95b8-cf86916efd09 | Address Redacted | | | | |
| 356f4cc0-a222-4812-813e-f6ca6b316bc0 | Address Redacted | | | | |
| 356f664f-124d-4929-825e-8d890e2b39bc | Address Redacted | | | | |
| 356f6fab-d130-4c12-a565-8803ef7c365c | Address Redacted | | | | |
| 356f8aef-2a24-4a19-a94d-5ba451fb1d36 | Address Redacted | | | | |
| 356f9135-269e-42bc-a278-d0e909855dac | Address Redacted | | | | |
| 356f92e3-cdd3-4d24-94f3-61954f3901b2 | Address Redacted | | | | |
| 356fc14b-ea21-4e40-a969-8de46393982c | Address Redacted | | | | |
| 356fd260-7bd8-492f-9379-13e800200a9c | Address Redacted | | | | |
| 356fdc20-a814-4e2e-91b6-a76e4f7a2a3b | Address Redacted | | | | |
| 356ffff7a-7332-41ba-9b95-c0c81c94cbc6 | Address Redacted | | | | |
| 35700198-7129-4046-87a8-020f4690182c | Address Redacted | | | | |
| 35700777-e6aa-4d23-90ca-28f98d667d94 | Address Redacted | | | | |
| 35701725-83ea-44fe-9a43-608370fb0977 | Address Redacted | | | | |
| 3570177f-01d9-40ae-bd85-f531aa31a6cf | Address Redacted | | | | |
| 357034c6-d409-4d46-9c44-43a2cc6ada33 | Address Redacted | | | | |
| 35705a68-f109-41d3-a87e-64c71195513 | Address Redacted | | | | |
| 35708766-19f5-4131-9ff5-652f7863e720 | Address Redacted | | | | |
| 35709fb7-6f44-443c-bd25-15503862a076 | Address Redacted | | | | |
| 3570a5f4-130d-4309-bcb0-54d219f8abe5 | Address Redacted | | | | |
| 3570cc58-3aa7-4870-9f9c-f24c0717e18e | Address Redacted | | | | |
| 3570e1fa-7c41-4555-9130-bcf4cfd816bf | Address Redacted | | | | |
| 3570e408-3415-4a4b-a860-a3c304df2d1e | Address Redacted | | | | |
| 3570e688-bf60-47f0-9bdd-65b4b5ec398c | Address Redacted | | | | |
| 3570fb7a-359d-4f79-9189-bdcb0cdaafd5 | Address Redacted | | | | |
| 357114de-e73e-40ba-8c3b-8fb6a4910129 | Address Redacted | | | | |
| 357121ea-a391-410a-9373-483abe8563f7 | Address Redacted | | | | |
| 357135be-7e41-4354-9125-0f88fdf4b98f | Address Redacted | | | | |
| 357152ba-ae47-4cbb-ad75-651079e36139 | Address Redacted | | | | |
| 35715e30-1564-4940-83cc-b8a4f27714b5 | Address Redacted | | | | |
| 35719548-b235-4ff4-b8ff-4be57b525273 | Address Redacted | | | | |
| 357197fe-6a0f-4d29-93c3-ef4dc1b70083 | Address Redacted | | | | |
| 3571acb8-1bad-46fb-8377-650b521b7412 | Address Redacted | | | | |
| 35721684-e3fc-431d-b627-a22516cd789c | Address Redacted | | | | |
| 3572179f-086e-471f-9d98-ee698cf36468 | Address Redacted | | | | |
| 35722ceb-95c5-4e52-a5a3-21d87e43f503 | Address Redacted | | | | |
| 35723e2e-1ebc-404d-845a-1a5018e1034b | Address Redacted | | | | |
| 357279a9-3044-40b1-af61-d6343a4ace44 | Address Redacted | | | | |
| 3572d726-fce0-4b84-91f5-7e163d6102a5 | Address Redacted | | | | |
| 3572eba1-4244-4697-a10e-97f8ddd262d0 | Address Redacted | | | | |
| 3572ed05-5b90-46de-8161-c24e963c20ec | Address Redacted | | | | |
| 3572edb6-a190-44d2-969d-79feaa38702e | Address Redacted | | | | |
| 3572f015-cb57-4b91-b2d6-7bdfa58e5f06 | Address Redacted | | | | |
| 3572fb21-47f5-48ed-aa8a-7a16a6903daa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35730c6d-148a-44fe-9c7c-bacf526f6bde | Address Redacted | | | | |
| 357367ad-2074-4b14-9b7a-f32b2b00c46d | Address Redacted | | | | |
| 35737be2-8ca6-4b5a-a33a-43f399c7ffe4 | Address Redacted | | | | |
| 3573e264-2754-4293-a9a5-6ef97e566884 | Address Redacted | | | | |
| 3573e364-45cd-4478-9bfa-fc62a28666b4 | Address Redacted | | | | |
| 3573e3fc-c6d6-43c9-aee2-f9a5cf32d017 | Address Redacted | | | | |
| 3574023a-e1c6-4b4f-93f2-45fbbd2c0db5 | Address Redacted | | | | |
| 35740962-b0db-4d29-aad4-5648e8bf1bcf | Address Redacted | | | | |
| 35741e40-3c0d-4aa6-8272-c0f1f232cfb3 | Address Redacted | | | | |
| 3574954f-7f3e-445f-aa6b-7ca8e40536c2 | Address Redacted | | | | |
| 3574ab25-9ae8-4184-accd-cb188944d73b | Address Redacted | | | | |
| 3574f16a-ba40-4e25-a59a-b8f5290869e4 | Address Redacted | | | | |
| 3575011e-d614-4dc5-894e-7505a4d0c6f7 | Address Redacted | | | | |
| 357519d1-00c2-406d-96cf-5dcfeb69126b | Address Redacted | | | | |
| 3575a50-ca6a-45a4-baae-699d660d86d6 | Address Redacted | | | | |
| 3575390f-1d4d-4e2f-9a01-41a07edd8ff3 | Address Redacted | | | | |
| 357539f0-97dd-4e57-a9b8-7db3e30f1fd3 | Address Redacted | | | | |
| 3575ba1-c40e-4758-bfde-8a38d09a20ec | Address Redacted | | | | |
| 357571c5-a552-47db-8ed4-cb3b725512e2 | Address Redacted | | | | |
| 35757bec-ea8f-46de-9b6d-9d2c8ae8a3f9 | Address Redacted | | | | |
| 35759a59-9f3a-4210-b535-0b5a57be7ba2 | Address Redacted | | | | |
| 35759b07-1fc9-4b93-85b0-ceaa61e8fe91 | Address Redacted | | | | |
| 3575ba2c-a4f4-4906-b009-194748900c52 | Address Redacted | | | | |
| 3575d610-3d32-4d0a-b24d-699247633a1c | Address Redacted | | | | |
| 35762681-3c06-4f82-862b-bc83639b36a3 | Address Redacted | | | | |
| 35763875-1963-4776-88ac-a2a3fd23bb74 | Address Redacted | | | | |
| 357686d1-1976-4acd-9e0c-61b204dba33c | Address Redacted | | | | |
| 3576aefe-20d2-41d4-8f70-caddcca46f15 | Address Redacted | | | | |
| 3576d39b-38c6-4616-8b86-d6874241d47b | Address Redacted | | | | |
| 35770393-ddd6-473f-a397-93559b5e94c3 | Address Redacted | | | | |
| 3577054b-ac9b-413b-95a4-dc49ca63553a | Address Redacted | | | | |
| 35770c8d-69ff-4b6c-b827-285f786d2e44 | Address Redacted | | | | |
| 35770e11-cb84-4ab4-b48c-495b5073fab8 | Address Redacted | | | | |
| 35771d12-955c-4133-92ab-24c98a0ec792 | Address Redacted | | | | |
| 35771f28-e576-4e86-bb47-bc42b8d5872e | Address Redacted | | | | |
| 35772b47-7edf-4ae5-a88a-37f2aa676244 | Address Redacted | | | | |
| 35774965-54f4-4fd5-b21d-093d6db799d0 | Address Redacted | | | | |
| 35779a14-e9b1-4f96-afcd-0e114f3f43f4 | Address Redacted | | | | |
| 3577b7c0-2e10-4030-92e2-765ae8a09562 | Address Redacted | | | | |
| 3577e3d2-e9c6-4835-a136-2dafd8882262 | Address Redacted | | | | |
| 35780774-244c-49a3-9e7c-eda986f49bb3 | Address Redacted | | | | |
| 35782345-9b29-4546-b247-630db7d94771 | Address Redacted | | | | |
| 357849aa-f653-4419-859a-8dd7836a3471 | Address Redacted | | | | |
| 35788115-7bbf-4a01-b943-1c7fec4914d4 | Address Redacted | | | | |
| 35789c78-13ab-4e83-b801-27f9d516696c | Address Redacted | | | | |
| 35789d34-1c71-4b20-adcd-b6325c2fb5c1 | Address Redacted | | | | |
| 3578a282-1aad-4eb6-9e5e-41bd2b9083a0 | Address Redacted | | | | |
| 3578a615-f9b0-4e95-a57d-6d40b145b867 | Address Redacted | | | | |
| 3578ad0b-5b1b-4e6c-befb-7c419f66e16a | Address Redacted | | | | |
| 3578ba6c-d6d2-4f11-b9fb-72dfc22e388f | Address Redacted | | | | |
| 3578cafe-acda-49a6-92d6-a457afd8162a | Address Redacted | | | | |
| 3578e429-241e-4a8d-918d-64fa30d713c1 | Address Redacted | | | | |
| 3578fdbd-b285-48d9-a332-9220fbc46d38 | Address Redacted | | | | |
| 35791c60-fba9-47b0-b00e-81657bb78997 | Address Redacted | | | | |
| 35792a7e-daf9-49e3-84b3-b62f5d9490e1 | Address Redacted | | | | |
| 35792f67-fa21-4656-b440-a6abfa112806 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3579388e-b75e-4ff8-b733-fbff83e55ec2 | Address Redacted | | | | |
| 357991d5-9f71-44fd-b8a7-9a073bb7bb5f | Address Redacted | | | | |
| 3579b30f-759b-4c19-916d-1e9299618bb1 | Address Redacted | | | | |
| 3579c221-5549-4c91-8d9e-d5a1158458a5 | Address Redacted | | | | |
| 3579e622-e995-4faa-adda-6537d6c4f4ff | Address Redacted | | | | |
| 3579edfd-11f2-4342-9383-977d39b920c9 | Address Redacted | | | | |
| 357a12df-a84d-4969-9b05-0599a8a277cc | Address Redacted | | | | |
| 357a15ad-0e16-4c2e-8fe7-c009c2c89873 | Address Redacted | | | | |
| 357a6861-1148-432e-a76a-a8bb6ccd3625 | Address Redacted | | | | |
| 357a820b-4f3d-4d4a-8b40-aa35692c2feC | Address Redacted | | | | |
| 357a94b0-4fda-4b1b-8c3b-35b634c7cb01 | Address Redacted | | | | |
| 357a9a45-cc2a-47ed-a31e-ac6d9c81b068 | Address Redacted | | | | |
| 357aef92-6cce-459f-bf07-bdec3cef554c | Address Redacted | | | | |
| 357b255d-2725-439e-a3e6-73e33a045ade | Address Redacted | | | | |
| 357b6f32-bb87-4ec3-b87b-c4f52574eeaa | Address Redacted | | | | |
| 357b7269-d42c-4cd1-baed-eb410bf469e5 | Address Redacted | | | | |
| 357bc366-8456-47e2-9c7e-c8db5cdb7fd3 | Address Redacted | | | | |
| 357bc7c5-f97e-4902-916c-bf1ef57a8b23 | Address Redacted | | | | |
| 357c0202-f5eb-4d82-9e8a-451d4cbe18fa | Address Redacted | | | | |
| 357c0aab-a7ce-4cb3-850e-71feeda7d639 | Address Redacted | | | | |
| 357c0b2c-d9d7-4704-8ec6-6999c16fba0c | Address Redacted | | | | |
| 357c1f0e-c4c7-48f4-8a4f-6a383ab9d048 | Address Redacted | | | | |
| 357c6943-8b01-47d2-89f7-a37bbd5d4b1b | Address Redacted | | | | |
| 357c7750-aa97-4044-915c-16e2f4b8f2a1 | Address Redacted | | | | |
| 357c7925-f555-4516-bbe5-55a912de5259 | Address Redacted | | | | |
| 357c8b0a-abde-45eb-9db4-517fb9b44185 | Address Redacted | | | | |
| 357c9e31-b168-4392-9177-65d5f700afe9 | Address Redacted | | | | |
| 357cff65-27aa-41cb-b123-3a2b41e1f241 | Address Redacted | | | | |
| 357d10ed-f7b4-4e39-b05d-22aed0efa700 | Address Redacted | | | | |
| 357d1323-ff75-4968-bf4b-4d1452d55b7b | Address Redacted | | | | |
| 357d2cf9-14ed-46c1-839f-b372b636d966 | Address Redacted | | | | |
| 357d2fda-485b-4ab9-ab01-0f32a5a40c3a | Address Redacted | | | | |
| 357d46a4-a1d9-4ab0-bb32-6907a621a0e6 | Address Redacted | | | | |
| 357d4bfe-e3ef-48b9-abc9-d9eea7ad8911 | Address Redacted | | | | |
| 357d5624-5548-4ac7-acb2-593f33471f37 | Address Redacted | | | | |
| 357d6dfe-8c61-4ca3-a40c-92a09bd2965f | Address Redacted | | | | |
| 357d83d9-6095-4582-8e42-06b6f83b6054 | Address Redacted | | | | |
| 357d9573-0d39-4f8d-9ea3-ca85135d898! | Address Redacted | | | | |
| 357dd5c6-6e77-4ec5-8743-990526c9e669 | Address Redacted | | | | |
| 357e034d-9104-408c-85cc-db0aefc20f34 | Address Redacted | | | | |
| 357e2d20-9d70-4de5-8e28-9d397f483a86 | Address Redacted | | | | |
| 357e5dd3-e60f-4438-9d7a-e7ac126ccc99 | Address Redacted | | | | |
| 357e8ec9-865e-4a21-b26c-6d93581b0094 | Address Redacted | | | | |
| 357e948e-38b0-4120-85aa-22c131fd9d6a | Address Redacted | | | | |
| 357f037c-58c9-493e-9438-179293792ef6 | Address Redacted | | | | |
| 357f3571-0372-49fd-ab9f-9b8b5f23a42a | Address Redacted | | | | |
| 357f7a67-f6bd-418f-8754-cde3629f9555 | Address Redacted | | | | |
| 357fa4c1-0af4-4323-b5cb-e1ff95a872c5 | Address Redacted | | | | |
| 357fb95b-08f4-4173-9ef5-f7a6bce47722 | Address Redacted | | | | |
| 357fbb7e-d66a-4409-8602-1f5cded0b90d | Address Redacted | | | | |
| 357fbdb5-cb26-4fdf-b80d-9243257e940e | Address Redacted | | | | |
| 35802248-5112-438a-9ced-61842a5738b8 | Address Redacted | | | | |
| 35804cd0-87d7-4a9c-96e5-268a12bb1ed4 | Address Redacted | | | | |
| 35805cd9-05e3-4555-9ca5-9f2df2fc3001 | Address Redacted | | | | |
| 35808741-4b45-4f6a-9207-3a6142d950ba | Address Redacted | | | | |
| 35808fd8-87b0-4c1a-a1cb-62760f44c88c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35809679-4ff5-4e45-923a-45a693c864d6 | Address Redacted | | | | |
| 3580a2dd-650c-4cc5-a064-5895f94971b0 | Address Redacted | | | | |
| 3580b873-a0b3-4b12-a246-48cb1b02d178 | Address Redacted | | | | |
| 3580ceae-59f6-4f07-99ff-0ac2834f3114 | Address Redacted | | | | |
| 3580dce2-40d0-494e-8e87-3317ca4a4b53 | Address Redacted | | | | |
| 3580e3da-a17b-4db1-a781-cfeaad5195eb | Address Redacted | | | | |
| 35811a35-62df-4b4e-9765-3ff7012adba8 | Address Redacted | | | | |
| 35813e17-c55f-4adf-a833-d57980cb54fc | Address Redacted | | | | |
| 35814911-e0e8-408c-9a4b-3d3a7efc8dee | Address Redacted | | | | |
| 35814b93-9d6d-4399-9162-a2767e92d6a0 | Address Redacted | | | | |
| 3581627b-0cb2-4177-936e-b0e5f4ab4f93 | Address Redacted | | | | |
| 3581654f-35f2-4565-8546-63f145157f31 | Address Redacted | | | | |
| 3581a98f-683d-495a-ab5e-413bba28c168 | Address Redacted | | | | |
| 3581af8f-6bce-41a3-9cfd-92b94d62f992 | Address Redacted | | | | |
| 3581dcdd-6c31-49a6-becb-824c78cd2fbc | Address Redacted | | | | |
| 3581eaf4-87cb-4e81-90aa-1e9575ea3981 | Address Redacted | | | | |
| 35822e26-42ba-4983-b4dc-f65d5554cb39 | Address Redacted | | | | |
| 35823257-2653-4d16-91f1-c5121521690e | Address Redacted | | | | |
| 358238eb-585d-4342-b906-933896d55eda | Address Redacted | | | | |
| 35824336-3831-4de5-8128-5339757a59ae | Address Redacted | | | | |
| 35825ba2-7c09-4168-aeb0-dbf7aeeb63b0 | Address Redacted | | | | |
| 3582644b-15a1-4114-9145-d9a5f158b1b3 | Address Redacted | | | | |
| 358264cf-71a8-46bd-bcf7-21f09c177430 | Address Redacted | | | | |
| 35828b47-3262-4f0c-806a-3c39fd304488 | Address Redacted | | | | |
| 358290c5-54fc-4660-8b55-dd08c7ff43a5 | Address Redacted | | | | |
| 3582bf48-05d3-4a66-b3f0-8555c3d4b9a5 | Address Redacted | | | | |
| 35832b21-8a23-400e-9647-4adcf3d45a8c | Address Redacted | | | | |
| 35837c0f-2e5a-461a-b66f-778d4cd57359 | Address Redacted | | | | |
| 3583a756-540f-4beb-9c03-343244f619e0 | Address Redacted | | | | |
| 3583e51d-4974-49e3-8b4a-b532595b3ba3 | Address Redacted | | | | |
| 3583e6c4-8f15-46fd-9454-c4e6369db04c | Address Redacted | | | | |
| 358403a9-90c3-4298-90f2-882722a1d5f2 | Address Redacted | | | | |
| 358427da-68f5-4e90-ad0d-69dada4cc9f1 | Address Redacted | | | | |
| 35842c83-1285-4257-b47e-fc46ff65f8cf | Address Redacted | | | | |
| 35844319-5865-4796-bb36-fc59e721940f | Address Redacted | | | | |
| 35846390-8e12-470b-a52b-c42df7b93f9c | Address Redacted | | | | |
| 3584b158-3888-46a3-8dbf-51a9f968a684 | Address Redacted | | | | |
| 3584b553-a469-436a-9631-7a934999ad04 | Address Redacted | | | | |
| 3584e022-0614-4887-9eeb-8e6feed6e42d | Address Redacted | | | | |
| 3584e7ed-2e45-457c-9f55-397962794d2a | Address Redacted | | | | |
| 35851844-ad07-43f8-a73f-1fa0e2f2392c | Address Redacted | | | | |
| 35852115-642c-4b3f-81e0-dc13ddc7bbe7 | Address Redacted | | | | |
| 3585504f-3a04-45cb-a227-7042ea8dfb5e | Address Redacted | | | | |
| 35856794-1c8a-4d87-8707-2d8776d70e7d | Address Redacted | | | | |
| 358570a2-9174-4bea-980d-6c2811c71f9c | Address Redacted | | | | |
| 3585870f-dd6f-4b30-8a88-f0e9f62e4d5f | Address Redacted | | | | |
| 35858b34-a8e5-4ed8-b1c4-a778dc8f8989 | Address Redacted | | | | |
| 3585bc4b-5dc5-4b09-8ca9-824cbac0b9e7 | Address Redacted | | | | |
| 3585c042-2b80-46ab-8cbd-54dd065b015e | Address Redacted | | | | |
| 358641f6-e578-44fa-a035-b75180303fbf | Address Redacted | | | | |
| 35869669-2c23-4966-af92-362e77cb4909 | Address Redacted | | | | |
| 3586b9af-87e9-44a1-807b-6cf57627416e | Address Redacted | | | | |
| 3586ca5f-b5f6-4384-aa56-ec9f9ce8389d | Address Redacted | | | | |
| 35872cd1-0e0d-46a6-ba67-4e90aaf825b2 | Address Redacted | | | | |
| 35874c7b-775e-412c-a1e3-4b33ab59631c | Address Redacted | | | | |
| 358751bf-85e7-4db4-bb38-11b2e659f24b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35876753-0100-457b-a647-068afe64dd62 | Address Redacted | | | | |
| 358767a0-6f1a-4db0-812d-798c4938bb0a | Address Redacted | | | | |
| 35876fdc-f386-4451-b2db-981e3b6a487e | Address Redacted | | | | |
| 35877915-986b-4f80-a46e-b687c6680d12 | Address Redacted | | | | |
| 358779d7-9031-403d-9fd2-f4ec4284e029 | Address Redacted | | | | |
| 35877fe4-cf10-4b71-851c-125aeccf90fb | Address Redacted | | | | |
| 35878a99-b1f4-429d-87f2-a505991ed722 | Address Redacted | | | | |
| 35878bcb-8a62-4480-b29e-e3bd79fd218c | Address Redacted | | | | |
| 3587a241-572f-4d92-8340-4d2d320b4931 | Address Redacted | | | | |
| 3587c758-55f3-4a9f-937e-c2d399c6116c | Address Redacted | | | | |
| 358827cc-1709-433a-a91e-e5433e683f99 | Address Redacted | | | | |
| 35884cd0-32f0-4468-843a-f0d33a9029cc | Address Redacted | | | | |
| 358879f1-f53e-4395-87b9-048132f06121 | Address Redacted | | | | |
| 3588b3bf-0a2e-4476-b326-a06a4b4b3464 | Address Redacted | | | | |
| 3588e3e3-9cc2-40b9-8013-af9ea5219702 | Address Redacted | | | | |
| 3589314d-d052-4506-ab3b-7b7827533a98 | Address Redacted | | | | |
| 35896756-7e9f-4bf0-8a09-d867953531d3 | Address Redacted | | | | |
| 358971fa-4538-48e2-b9ec-c1a77f71885e | Address Redacted | | | | |
| 35898830-f0c9-452e-8815-ed56354230ff | Address Redacted | | | | |
| 358991fe-e36f-4b3a-b408-39008b5ca235 | Address Redacted | | | | |
| 3589ab00-4323-4ba6-a668-bd4b88b4c7ae | Address Redacted | | | | |
| 3589af5b-723a-4a0a-b113-2241d868114c | Address Redacted | | | | |
| 3589bfa1-7b13-4c82-9c96-16429d92fbf5 | Address Redacted | | | | |
| 3589d4f5-687f-4973-b368-196de3cd6d50 | Address Redacted | | | | |
| 358a01e7-5153-463f-b69a-5fddbe3a5f5c | Address Redacted | | | | |
| 358a059e-f743-4d2b-bf5f-72418b18e37f | Address Redacted | | | | |
| 358a0bd4-db16-4577-b6c2-b44c3c4c85f9 | Address Redacted | | | | |
| 358a4e90-1b50-49d1-b57a-639c4486919 8 | Address Redacted | | | | |
| 358a8ac7-6fe5-4bcc-a68c-48c172ee34d4 | Address Redacted | | | | |
| 358ab15d-8561-46f6-8d92-c741adf8c935 | Address Redacted | | | | |
| 358ac214-79f6-4ff5-be6e-bd6a096aa06l | Address Redacted | | | | |
| 358ac296-32c3-4fdd-8b43-05e9bbea907f | Address Redacted | | | | |
| 358ac880-39da-403d-a571-d5b75d11dce4 | Address Redacted | | | | |
| 358b0d55-3775-4072-9513-4215d02df571 | Address Redacted | | | | |
| 358b0de5-8b23-4c8b-84e0-041c7bfe72c2 | Address Redacted | | | | |
| 358b4568-5e95-41d1-a051-ffe695c21f14 | Address Redacted | | | | |
| 358b6867-fb55-450b-ad7a-f51fb2030d06 | Address Redacted | | | | |
| 358b6e18-594e-4173-85eb-078390ab9eb3 | Address Redacted | | | | |
| 358b6edf-1d98-4082-aa0b-15f18b0c1cd6 | Address Redacted | | | | |
| 358b7819-20e6-4769-bdae-ea3125f992b9 | Address Redacted | | | | |
| 358b7884-5394-4fd9-861a-5955d63e2aa0 | Address Redacted | | | | |
| 358b78f3-40fa-4c31-a958-2dac6aac6c51 | Address Redacted | | | | |
| 358b89b7-433c-4352-a308-307cd3e6452a | Address Redacted | | | | |
| 358b9610-5cf3-49c2-96cf-c204d6c1cf47 | Address Redacted | | | | |
| 358ba9ea-a79b-4c14-b3c8-4547913edf2a | Address Redacted | | | | |
| 358bad99-6d40-4008-b64e-8ce687a4f5b2 | Address Redacted | | | | |
| 358bc894-75f9-41c4-a7f6-15263f40908 0 | Address Redacted | | | | |
| 358be569-addf-457d-8dfe-684d81241f5f | Address Redacted | | | | |
| 358bfc91-5399-47a2-983c-ef2d38675eac | Address Redacted | | | | |
| 358c0375-dee8-425f-8475-d5936cc3cf3b | Address Redacted | | | | |
| 358c1827-420f-4340-bccb-e3e052c99b10 | Address Redacted | | | | |
| 358c2097-15c1-454a-8b68-9bbd983e9f78 | Address Redacted | | | | |
| 358c2db2-4e47-4121-b096-884c6c7e1b82 | Address Redacted | Page 2132 of 10184 | | | |
| 358c4659-0c49-4485-80b9-df8b24a662d9 | Address Redacted | | | | |
| 358c53ff-cdc8-450f-a5ea-7b4a37a8a1ea | Address Redacted | | | | |
| 358c58e3-1f35-4ce0-8d0b-7e2a65868029 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 358c6632-aeb8-465e-bdb2-4f90b2a4b800 | Address Redacted | | | | |
| 358cbb7e-c035-4f65-9c9f-6a724e992ea4 | Address Redacted | | | | |
| 358d169a-3f26-4a78-b04e-3aa4213c49b7 | Address Redacted | | | | |
| 358d1976-d785-4cd0-bdf1-46ad7d2faf41 | Address Redacted | | | | |
| 358d24b8-fc5a-41a0-abc1-5ec3941cfa56 | Address Redacted | | | | |
| 358d73ed-8acf-4162-a1aa-d9f3b6b502cb | Address Redacted | | | | |
| 358daa14-0db6-49b2-b275-6ca2c4a57d90 | Address Redacted | | | | |
| 358ddad7-73c5-4518-b09b-1061f34cdcc7 | Address Redacted | | | | |
| 358ddfcd-f161-4f09-a071-515e0e906e1f | Address Redacted | | | | |
| 358dec0f-a9e5-4367-9e35-a12b49c5ab67 | Address Redacted | | | | |
| 358ded56-6130-4cbd-a73c-34507c8e9f6c | Address Redacted | | | | |
| 358df160-707c-4164-b790-72e396918833 | Address Redacted | | | | |
| 358df4dd-789c-4b8c-81d4-0254fd95570c | Address Redacted | | | | |
| 358e0ef4-a0cf-41ca-990b-f1c256092d4f | Address Redacted | | | | |
| 358e3416-9e8d-4026-b413-59f371d0e7bb | Address Redacted | | | | |
| 358e505a-e20e-47b6-8225-deff8adde222 | Address Redacted | | | | |
| 358e8ec9-e065-416a-ac02-de4ff47c6b69 | Address Redacted | | | | |
| 358eab8e-839d-49e5-948d-f1a6f586f6bf | Address Redacted | | | | |
| 358eadc1-713d-4d7e-8306-af8c50388d9c | Address Redacted | | | | |
| 358ed5cb-2eeb-4606-a869-44d00e3a2485 | Address Redacted | | | | |
| 358ed91c-e6a4-48d9-b9ff-9a893e986184 | Address Redacted | | | | |
| 358f0fad-ecc5-4c15-a533-2d03dcd0056c | Address Redacted | | | | |
| 358f1d3f-6457-4307-a630-c743264341c2 | Address Redacted | | | | |
| 358f273d-26a5-43a2-b350-e1fa173fd48a | Address Redacted | | | | |
| 358f541c-f614-4830-b1f1-ffd242d34b2e | Address Redacted | | | | |
| 358f5d34-4f9c-4ee6-b4b7-c76c00c67fe6 | Address Redacted | | | | |
| 358f71c2-d5ad-436e-b107-f2a76454fae9 | Address Redacted | | | | |
| 358f99c0-89b4-4c3a-a7c8-127b183fd7ae | Address Redacted | | | | |
| 358fbe02-12ca-4f5a-b92d-f8d8d514abfa | Address Redacted | | | | |
| 358fcf9d-5de6-4644-b887-dc635e4f4cad | Address Redacted | | | | |
| 358fd43c-e142-4029-a804-d3a7149259f9 | Address Redacted | | | | |
| 358fd857-a0c9-4dc7-8c77-484419dda003 | Address Redacted | | | | |
| 358fdd32-cb40-4619-866b-55fa6b82da8b | Address Redacted | | | | |
| 358ffcfa-6d9c-47f2-92ee-e53229f4c737 | Address Redacted | | | | |
| 35901c94-a39f-4f80-af7c-c67bf2fe34b9 | Address Redacted | | | | |
| 35901d63-aa5a-4cb0-b1a9-2fd4c811edad | Address Redacted | | | | |
| 359021bc-5b64-4ed8-a09f-87c5d79a957a | Address Redacted | | | | |
| 35902a88-1324-45a7-828b-9fc36b518029 | Address Redacted | | | | |
| 35903809-dbee-421b-baf2-85eaad2666f2 | Address Redacted | | | | |
| 35903bfe-5d60-473a-adf4-a3cc88cdadb8 | Address Redacted | | | | |
| 35904977-7f01-4b13-9e08-551668f332b6 | Address Redacted | | | | |
| 35906bbf-cbeb-46b1-b748-5d4d7b73785c | Address Redacted | | | | |
| 35906d6b-cdd5-4440-99bd-22fdbbd8cfe7 | Address Redacted | | | | |
| 359075f6-b191-46ef-8cbf-f67ad0a1d911 | Address Redacted | | | | |
| 359089cb-0cd9-4160-8cee-b12b5aeb7db2 | Address Redacted | | | | |
| 35908ad4-9206-4dc6-ba0d-ca36c31cdbda | Address Redacted | | | | |
| 35909769-df15-4e8d-9d4b-93af344d0ffc | Address Redacted | | | | |
| 3590a734-b722-4586-95e7-8173d90d163a | Address Redacted | | | | |
| 3590bbcc-a48a-4c5b-b7cf-aa04da2a2475 | Address Redacted | | | | |
| 3590c12e-78f6-4490-b6d3-27883ac9b30c | Address Redacted | | | | |
| 3590f0af-47ec-4c6f-a016-5d78409e37ef | Address Redacted | | | | |
| 35915f98-a73a-49d2-b04d-d991d53973da | Address Redacted | | | | |
| 359166b2-6cdf-4c27-a584-ab44b58bbd44 | Address Redacted | | | | |
| 35917fc5-6ba8-438e-8ca4-ff4e44583e51 | Address Redacted | | | | |
| 3591ac17-c76e-45f7-a589-99b46778ebd8 | Address Redacted | | | | |
| 3591c26d-8b0a-46ce-88c8-e6b3ac8b435c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3591e0a1-d2f3-42a2-9ef1-8352e55a575b | Address Redacted | | | | |
| 3592181a-f4ab-4a32-9c3c-576b211f7179 | Address Redacted | | | | |
| 35921a28-9c7b-4e3e-8ba8-969839a8b624 | Address Redacted | | | | |
| 3592270e-c799-48f3-bfdd-ad9ceda43797 | Address Redacted | | | | |
| 35925018-4133-426c-b04a-7fc766de6a20 | Address Redacted | | | | |
| 35929288-c8d1-44fe-aa6c-761217a7be6e | Address Redacted | | | | |
| 35929637-5311-454f-bd42-c75f871a83c5 | Address Redacted | | | | |
| 3592d7f1-0fe3-4c16-a214-2b4f2f2e6b18 | Address Redacted | | | | |
| 3593060e-06af-4db7-ae6d-e68cd66924ff | Address Redacted | | | | |
| 3593344d-81ae-48d8-b941-9d21c92afac7 | Address Redacted | | | | |
| 35939265-274f-4dd0-a855-064a4afe0057 | Address Redacted | | | | |
| 3593cbe7-6492-46ef-89f2-9b5ae5ea0362 | Address Redacted | | | | |
| 3593d97f-54ee-430f-82fc-ecf31b2894b0 | Address Redacted | | | | |
| 3593dcb9-c84e-4bb3-9855-6522b5e526f1 | Address Redacted | | | | |
| 3593eb08-e0b9-480f-8a7f-6b56fdc7de30 | Address Redacted | | | | |
| 3594a7ab-5522-4e33-9d20-cbda6b52ec45 | Address Redacted | | | | |
| 3594c404-cace-47ab-824d-dfdd257e3fc6 | Address Redacted | | | | |
| 3594c6c0-6a6b-4b65-8a59-f6a07a61e200 | Address Redacted | | | | |
| 3594cb10-2ec3-42c5-a818-f9255f0da71c | Address Redacted | | | | |
| 3594d006-fd38-479f-b219-0449d24a5bda | Address Redacted | | | | |
| 3594e816-5bed-40a1-b851-aa83a8a10ebc | Address Redacted | | | | |
| 359507af-4115-4e56-83c6-d664a34d7324 | Address Redacted | | | | |
| 3595150a-a83a-427e-be19-82d9193c71e5 | Address Redacted | | | | |
| 35951d7b-3bae-4ba7-a9ce-8977cb538b47 | Address Redacted | | | | |
| 35953cc1-8f16-4d23-8e98-6f109c31cb1d | Address Redacted | | | | |
| 35953e78-900f-4d1c-882c-52a9db8ba654 | Address Redacted | | | | |
| 35955af4-f2a1-48d0-b64c-8f0239f2df33 | Address Redacted | | | | |
| 35958aa2-2494-4837-8aac-9600e60f23b5 | Address Redacted | | | | |
| 35958ffa-fb9f-42f7-b7a0-911e00909567 | Address Redacted | | | | |
| 3595a701-012b-4b72-8091-24cbc413e4c6 | Address Redacted | | | | |
| 3595a7af-b493-4869-80a6-1db75d20533e | Address Redacted | | | | |
| 35962fcf-f944-4596-a59c-7c387cf12024 | Address Redacted | | | | |
| 3596376a-4ffb-4201-8729-4bb29ce31287 | Address Redacted | | | | |
| 3596405c-1ff5-49cb-8cbc-5aaf8857208f | Address Redacted | | | | |
| 3596528b-9de3-4bf3-8b26-5086298dd513 | Address Redacted | | | | |
| 35965ce1-faee-4f2d-948c-feaff165e5f4 | Address Redacted | | | | |
| 3596632a-49de-4769-b0f7-1eccea6830d5 | Address Redacted | | | | |
| 359693d6-2568-4c9d-9246-be3cf43826aa | Address Redacted | | | | |
| 35969baf-1066-4e61-80f0-bff7c9b8c4a8 | Address Redacted | | | | |
| 3596a586-d087-4a48-8a94-668138be6206 | Address Redacted | | | | |
| 3596b578-9d4b-4379-ad47-f35acd2e10e5 | Address Redacted | | | | |
| 3596f4b1-db44-4665-9104-0fbcdba4a0f5 | Address Redacted | | | | |
| 35970a96-a07e-4812-bca5-0470be346e1b | Address Redacted | | | | |
| 35970e46-60ff-49fd-a8da-da1a43878d31 | Address Redacted | | | | |
| 35972d4b-4123-4adf-986a-cc4778a923e0 | Address Redacted | | | | |
| 359735ec-ad5c-4c7e-be8c-2c8c93a6ca96 | Address Redacted | | | | |
| 35977dff-a035-4f5c-af36-968413fe4f8e | Address Redacted | | | | |
| 3597a916-23b4-4bfb-b4e0-56e485194fff | Address Redacted | | | | |
| 3597df8c-25a7-4939-8e13-0000e81269fi | Address Redacted | | | | |
| 3598349e-b120-4909-8902-d67b96f040ed | Address Redacted | | | | |
| 359857cd-e920-4f7d-8a10-c24658091239 | Address Redacted | | | | |
| 35988c20-8644-417b-9658-ee7a72a2415c | Address Redacted | | | | |
| 35989c8f-52aa-4cd6-bd14-276b265c7241 | Address Redacted | | | | |
| 3598f18d-5bb7-48c5-abac-29a4d5891e14 | Address Redacted | | | | |
| 3598ff85-061f-470f-81da-89844a4ddca8 | Address Redacted | | | | |
| 35991edc-fbba-4442-a3b5-617fb48a70ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35992969-8192-4d6a-8715-c3c60ce1dee2 | Address Redacted | | | | |
| 35993d8a-054d-48f9-be5b-ea417e73e1f9 | Address Redacted | | | | |
| 359940c3-0772-4894-887e-6e449f8ddd64 | Address Redacted | | | | |
| 3599517e-8acc-4d02-af40-dca4abc820a0 | Address Redacted | | | | |
| 35995cfc-e9ab-452f-be18-6114307e5c33 | Address Redacted | | | | |
| 3599b417-54cd-457c-a1c5-7c0c4d78a1e0 | Address Redacted | | | | |
| 359a0324-8598-46cf-bdab-f7fc5b98a8e4 | Address Redacted | | | | |
| 359a0770-c4de-4ef7-a341-9919b397f911 | Address Redacted | | | | |
| 359b054d-3b57-42a5-88a3-2fe1c475d926 | Address Redacted | | | | |
| 359b0935-8ebc-4392-9ca8-fb65fe49b3d2 | Address Redacted | | | | |
| 359b24f3-9872-45ed-ba8e-31f27ebf27d4 | Address Redacted | | | | |
| 359b53c8-db9b-4ffd-9209-1a65a363002b | Address Redacted | | | | |
| 359b6852-f9e6-4911-a69b-a07dea4f140b | Address Redacted | | | | |
| 359b6bc5-dbc6-4b28-beff-8b4d9deffe49 | Address Redacted | | | | |
| 359b6cff-10e9-49dd-a199-36f37cd5e0cb | Address Redacted | | | | |
| 359b7183-275c-4b14-84f5-8c708eb26d62 | Address Redacted | | | | |
| 359bb36c-e837-4bbb-97d0-db8dbd4529fa | Address Redacted | | | | |
| 359be038-0c6d-4b7f-a773-89ad22cb13ce | Address Redacted | | | | |
| 359be08d-a342-489f-a6fc-201084e5341c | Address Redacted | | | | |
| 359bea58-84d5-4dbb-8d2a-0a90398af76a | Address Redacted | | | | |
| 359c064f-872c-436b-ad1b-31594c171d27 | Address Redacted | | | | |
| 359c0e75-4161-4f1f-891a-0d3c466b7607 | Address Redacted | | | | |
| 359c1084-c989-4b0b-86c8-1e72b1eddbc7 | Address Redacted | | | | |
| 359c2c41-c6ca-4033-ba67-89cf8b28faa7 | Address Redacted | | | | |
| 359c2c5c-1753-4d6b-8fa3-9da01919aa52 | Address Redacted | | | | |
| 359c4662-b16e-4966-924d-d4b68e046771 | Address Redacted | | | | |
| 359c5066-2289-4bf2-982c-fa5b0c55fa74 | Address Redacted | | | | |
| 359c62e2-9965-4340-9d57-f17ffdaad9e1 | Address Redacted | | | | |
| 359c7574-5a25-4c08-aef8-75649e8090c5 | Address Redacted | | | | |
| 359c958d-b091-4325-876b-2b483a0c4bf6 | Address Redacted | | | | |
| 359c9eaf-ec16-451d-8da9-9d615ab53a5d | Address Redacted | | | | |
| 359ca7a0-8e24-4331-8921-a5d49cce51cd | Address Redacted | | | | |
| 359cc84b-65c7-45b1-b952-95a44a34e536 | Address Redacted | | | | |
| 359ccccf-4e6e-4e67-ab71-46c6904db09b | Address Redacted | | | | |
| 359cf0c8-b32e-4f8c-96b5-72ef0e1b7055 | Address Redacted | | | | |
| 359d110b-d3c7-4e71-be70-3bb1f15fd6ec | Address Redacted | | | | |
| 359d5a73-e7fd-4cdf-ad29-cbbce5297899 | Address Redacted | | | | |
| 359d7813-9b8d-4cf0-b18d-259e344d40c2 | Address Redacted | | | | |
| 359d7c5d-14cd-45b8-96d1-3677539060b6 | Address Redacted | | | | |
| 359d84f4-d554-4d0f-a82c-5d84554407ac | Address Redacted | | | | |
| 359da6e8-3737-45e9-ab24-45d3dd66ec5d | Address Redacted | | | | |
| 359dbd2e-db63-4f26-9f8d-28c9a3c0d6a3 | Address Redacted | | | | |
| 359dc81e-cdd3-4e37-b83c-8c1e483b6634 | Address Redacted | | | | |
| 359dcd3e-fcf8-4370-911b-ae022d985428 | Address Redacted | | | | |
| 359dfb58-bfc0-49d2-93cd-33172cf5abe3 | Address Redacted | | | | |
| 359e2087-8368-4af2-8122-775d2c3e4058 | Address Redacted | | | | |
| 359e4ff2-1566-485e-af09-6abcf5993e83 | Address Redacted | | | | |
| 359eb3ae-bc9f-45e8-9700-aade695e168e | Address Redacted | | | | |
| 359ed521-d5d8-4e4c-bdbc-be31bd52b7e9 | Address Redacted | | | | |
| 359edff8-9a03-4207-b68b-759526c7914b | Address Redacted | | | | |
| 359f0401-7492-4e81-a597-6a77022664e0 | Address Redacted | | | | |
| 359f9806-0d9f-4c8c-9078-9b7057f13b0a | Address Redacted | | | | |
| 359fbc32-7617-4626-9e27-5e975f77c93b | Address Redacted | | | | |
| 359fc681-3a70-4f2c-9949-959a609fc69c | Address Redacted | | | | |
| 359fd10b-8ed1-462c-a8b6-a050b6de2530 | Address Redacted | | | | |
| 35a03567-2c55-4cbc-aded-1f8f69506a55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35a08539-bddc-4633-8b9d-49bb80edf575 | Address Redacted | | | | |
| 35a0b0be-000c-4e2f-a2fd-fd615d9e29eb | Address Redacted | | | | |
| 35a10786-944d-4f01-a39f-b698041a737c | Address Redacted | | | | |
| 35a15009-7bcc-40a5-b270-cec3075c25e7 | Address Redacted | | | | |
| 35a17104-3a72-44cc-a24c-7a92bd633b5c | Address Redacted | | | | |
| 35a1999e-45db-4e38-bd07-d7896a7e974f | Address Redacted | | | | |
| 35a1a8dd-fe8e-438b-88e2-5a15739b67a0 | Address Redacted | | | | |
| 35a1b5ec-cbce-4e1c-8882-309b40a2b734 | Address Redacted | | | | |
| 35a1b8b0-afe9-4884-81f0-97e1d6816fe5 | Address Redacted | | | | |
| 35a1cae6-c8d6-4caf-8c4d-4b29304eaa30 | Address Redacted | | | | |
| 35a1cd89-c93b-415a-a0f1-4e29ade41f6a | Address Redacted | | | | |
| 35a1dadf-7bb8-481a-8781-ecbdf1b7b68b | Address Redacted | | | | |
| 35a203f4-d5bc-48ad-8727-8234963c035b | Address Redacted | | | | |
| 35a2217b-1c32-478d-9d68-8b7d8d1ab99a | Address Redacted | | | | |
| 35a2620c-4c76-4ddc-bd94-c913e4a661f5 | Address Redacted | | | | |
| 35a28179-00d1-4101-b266-ba0ae823d2e2 | Address Redacted | | | | |
| 35a28426-a3d3-4961-893d-3cb6b727ef08 | Address Redacted | | | | |
| 35a28915-abc2-41fb-b70b-5725aba326e1 | Address Redacted | | | | |
| 35a29949-6d15-4e19-b8db-ed8a29009ebe | Address Redacted | | | | |
| 35a2a225-06cd-4a91-af8b-30e15660e3c7 | Address Redacted | | | | |
| 35a2cff6-724f-455c-89b4-70cf645b1d5c | Address Redacted | | | | |
| 35a3082e-9e30-48d7-9b5f-f9af8f82c38e | Address Redacted | | | | |
| 35a308fc-4340-49ff-b96f-0086b2f125c5 | Address Redacted | | | | |
| 35a3526c-c9e6-452b-b629-aa4a767e3ab7 | Address Redacted | | | | |
| 35a36432-57c3-4ef6-ab5c-f55dcd00d1d4 | Address Redacted | | | | |
| 35a38980-5b86-4935-bec9-61f31315bd7f | Address Redacted | | | | |
| 35a3b55a-0c19-4ab2-9917-ff448d399afc | Address Redacted | | | | |
| 35a4016a-af4c-4555-8dbf-90ce588ef74e | Address Redacted | | | | |
| 35a42096-b4f1-40ff-a7ee-172919a83937 | Address Redacted | | | | |
| 35a432f6-c420-497a-b11c-96f376741a03 | Address Redacted | | | | |
| 35a43afc-fc9b-4279-aa7c-38fcb6f1c121 | Address Redacted | | | | |
| 35a43b45-9d4e-4701-8526-fe21b2db8cf2 | Address Redacted | | | | |
| 35a4503a-04a7-489c-9000-98dcee666f6e | Address Redacted | | | | |
| 35a4f2a9-09ae-4dae-b630-5ef6783e43fc | Address Redacted | | | | |
| 35a4fff4-857b-4d01-a2ac-19069f679b43 | Address Redacted | | | | |
| 35a51a3d-c534-4b24-b3f8-dd79bfd52bac | Address Redacted | | | | |
| 35a53ed1-dd99-470f-8097-38de71ddac33 | Address Redacted | | | | |
| 35a5760f-3907-40a3-8f30-0055678a22c5 | Address Redacted | | | | |
| 35a58d41-0018-4270-a618-ddc9bebde55f | Address Redacted | | | | |
| 35a5aa9d-f84c-4ece-a6b4-553a8ca1e607 | Address Redacted | | | | |
| 35a5b49b-6dfc-4d9d-b96a-27bab480a88a | Address Redacted | | | | |
| 35a5d3d9-5667-44a9-8fce-160af76a809e | Address Redacted | | | | |
| 35a5ef0b-2edd-4444-ba9d-f0a6ddb5d30a | Address Redacted | | | | |
| 35a60a55-ad3b-4ea0-b27b-b9f82fa44e6e | Address Redacted | | | | |
| 35a61b1c-d62b-4e82-88ee-43b23f8b40ca | Address Redacted | | | | |
| 35a64ca4-82f9-4d0b-b7a8-217138990b2c | Address Redacted | | | | |
| 35a65faf-1e35-4737-bd01-94893f8aa559 | Address Redacted | | | | |
| 35a663e9-c1c2-4420-9d50-a9ddfc638eb7 | Address Redacted | | | | |
| 35a6f4b4-598a-4160-af6e-fedaaf861d1b | Address Redacted | | | | |
| 35a6faa0-7e84-4b26-9d77-38f387bcdae8 | Address Redacted | | | | |
| 35a70be1-7003-4e19-89db-488ff29b5404 | Address Redacted | | | | |
| 35a7125f-50fd-49a4-9136-f2357595537 | Address Redacted | | | | |
| 35a740f0-8cfc-480e-9bf7-f19c7c2f36cd | Address Redacted | Page 2136 of 10184 | | | |
| 35a74e89-1c6b-4a4f-a56e-ef1271e7cb84 | Address Redacted | | | | |
| 35a75d8f-a607-476a-87dd-9891272b4aac | Address Redacted | | | | |
| 35a77beb-e5e7-4b22-9d09-845bb1e7098b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35a7916e-b757-4437-a5a6-f4bb454edad4 | Address Redacted | | | | |
| 35a791ad-d673-442f-acf5-88f379007618 | Address Redacted | | | | |
| 35a7e769-8fb3-4593-8d55-7f672acaec31 | Address Redacted | | | | |
| 35a7e98e-2f5a-4531-8c09-dce3eb2a0e35 | Address Redacted | | | | |
| 35a803c0-508c-4e80-a419-abdbb939f9e8 | Address Redacted | | | | |
| 35a80990-d5d1-4f7a-9894-0c42c3c4386f | Address Redacted | | | | |
| 35a85f38-abcd-488a-bb96-16d033183bda | Address Redacted | | | | |
| 35a879a3-673a-443d-b588-deb9824b55b9 | Address Redacted | | | | |
| 35a8a24e-77eb-48cb-b115-c8da91cd9ff9 | Address Redacted | | | | |
| 35a8a54b-8937-4706-a729-c36fe3488958 | Address Redacted | | | | |
| 35a8bd07-05d7-4e12-8466-1df8115544b7 | Address Redacted | | | | |
| 35a8c933-49b1-4a0e-b5c8-36c59b53665e | Address Redacted | | | | |
| 35a8c951-e887-4773-93b9-5bc06560b4a4 | Address Redacted | | | | |
| 35a8d1d7-f160-4465-b6c3-41a6ae5d843c | Address Redacted | | | | |
| 35a8e03e-d89f-4467-b15f-a9595ea34299 | Address Redacted | | | | |
| 35a8f51a-ed58-4987-9142-315453e5fb3c | Address Redacted | | | | |
| 35a8fd75-eb45-4d4f-ac12-8ce2285b6fd2 | Address Redacted | | | | |
| 35a91053-0b63-4a16-b160-66d98c663ab4 | Address Redacted | | | | |
| 35a91faa-a552-4e61-9388-a5570aa9427f | Address Redacted | | | | |
| 35a95bb9-2fb5-4dfe-814e-0fa4744e004a | Address Redacted | | | | |
| 35a9807e-0ed4-4a50-97a8-f8f496e392b3 | Address Redacted | | | | |
| 35a9bce8-c117-4b4a-a370-2ce7f3d96a3b | Address Redacted | | | | |
| 35a9c229-a62e-43fc-bf99-02f65429505f | Address Redacted | | | | |
| 35aa44b3-c799-4d67-9823-17fca3048d2c | Address Redacted | | | | |
| 35aa5db2-592e-44cf-900f-dc62555ce9bd | Address Redacted | | | | |
| 35aa6553-5c8a-4920-a1bd-58345311602e | Address Redacted | | | | |
| 35aa7ad7-ea56-411e-bb2e-13904d0475e6 | Address Redacted | | | | |
| 35aa985a-45e3-49cf-993b-d11570e21551 | Address Redacted | | | | |
| 35aa9fca-5c56-47c0-8769-044944ed87c9 | Address Redacted | | | | |
| 35aaef39-a1c5-49b5-9234-c8a6bf41be84 | Address Redacted | | | | |
| 35ab13a7-935f-4dd5-ba9b-1461f4e3ed75 | Address Redacted | | | | |
| 35ab1bd3-e7e7-453e-a9c8-4c2f74fc983a | Address Redacted | | | | |
| 35ab2819-7f43-4236-9971-bc0f47c8622b | Address Redacted | | | | |
| 35ab5ff5-9680-4561-acbd-ce871ebab560 | Address Redacted | | | | |
| 35ab6554-c5bb-4b50-98a9-aa430b5e8aa1 | Address Redacted | | | | |
| 35ac0696-ff5c-4bbe-9e6e-c3375bee7be7 | Address Redacted | | | | |
| 35ac43a1-2c6a-4ec1-a423-6420415e6a73 | Address Redacted | | | | |
| 35ac5ec4-ab1a-4e25-898d-a057f0e018f7 | Address Redacted | | | | |
| 35ac6325-6563-4a72-96bd-00887438145c | Address Redacted | | | | |
| 35ac7662-c6cd-4666-9d96-740a7247e6e8 | Address Redacted | | | | |
| 35ac9403-ce57-4337-9c6a-27740a57270c | Address Redacted | | | | |
| 35ac95e2-2ffa-4c6b-92d2-a4e9901bc4a2 | Address Redacted | | | | |
| 35acae94-27f4-458d-9e58-cc5471dc1fb2 | Address Redacted | | | | |
| 35acb66b-6d95-46a7-8aa2-c4004e1af5ac | Address Redacted | | | | |
| 35acc808-923d-425e-bf06-44cd893b1b83 | Address Redacted | | | | |
| 35acc81a-3f0a-439d-9305-413dece262fc | Address Redacted | | | | |
| 35acfdd0-3afc-46a8-9a8c-db309ef56d88 | Address Redacted | | | | |
| 35ad0357-3c93-4e6f-9b9a-d46c60fe5b12 | Address Redacted | | | | |
| 35ad32b6-2664-4891-bdab-1c05076b1ccf | Address Redacted | | | | |
| 35ad35f0-6a23-42e6-983c-f872c2c29f16 | Address Redacted | | | | |
| 35ad44cd-56e2-44fc-8acb-7cf0fad1a7a2 | Address Redacted | | | | |
| 35adcbae-ad6d-47a0-8ffb-9f4882132e72 | Address Redacted | | | | |
| 35add09d-bec4-40c7-880e-914129e874b6 | Address Redacted | Page 2137 of 10184 | | | |
| 35ae449e-7049-4bfa-bd8b-392f9f4a4f44 | Address Redacted | | | | |
| 35ae6448-a960-4992-856e-5ecf13b33961 | Address Redacted | | | | |
| 35ae78df-0645-41ad-9701-3b78bbf37e7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35aea84d-489b-4856-8dd0-4b1cccb057e4 | Address Redacted | | | | |
| 35aeaaa8-939b-4977-8b08-8d6f97f625d9 | Address Redacted | | | | |
| 35aee009-bd41-4de2-ad51-9afe1eb3779f | Address Redacted | | | | |
| 35aef46e-a6af-4b3a-97b6-87fb04f22517 | Address Redacted | | | | |
| 35af1227-605a-4875-b8e7-c7f7a21d6778 | Address Redacted | | | | |
| 35af1d30-122a-47db-b7be-210f8d5ef0a5 | Address Redacted | | | | |
| 35af2d22-9ac8-4297-a367-3247147aea77 | Address Redacted | | | | |
| 35af8381-49d2-48e3-8ede-0f271361d876 | Address Redacted | | | | |
| 35afa189-b7b9-441c-afb0-188b57acce8d | Address Redacted | | | | |
| 35afa72d-bf0d-498f-ac45-b42a7191b78f | Address Redacted | | | | |
| 35afb1f0-c126-4b75-ac1a-6a89c2db5b40 | Address Redacted | | | | |
| 35afd62e-79c2-4327-a8d6-c3a071235f01 | Address Redacted | | | | |
| 35affeea-14cd-46a2-8cab-4b35d969b82c | Address Redacted | | | | |
| 35b01a49-bac3-42bf-a794-857caa6f6abc | Address Redacted | | | | |
| 35b032a2-5005-4e08-a30c-7c4c6ac1ca2d | Address Redacted | | | | |
| 35b05fbe-b94d-4062-97f9-2c5efb10e61d | Address Redacted | | | | |
| 35b06e1f-0826-41a5-b914-ca963413c788 | Address Redacted | | | | |
| 35b07bb4-a6c3-40b2-8b77-2cc623967830 | Address Redacted | | | | |
| 35b08e01-e578-4515-94f1-65207fed3c2d | Address Redacted | | | | |
| 35b0dd9e-40ec-45a2-b65b-5b334ec41e03 | Address Redacted | | | | |
| 35b11904-ccd6-472b-93ec-0fa877b167df | Address Redacted | | | | |
| 35b11a4f-2513-4bb3-bd37-61307e82b679 | Address Redacted | | | | |
| 35b145b1-aa43-4fc2-905b-fa611cbdf119 | Address Redacted | | | | |
| 35b15474-63e8-4965-8cef-dfe03f10cda6 | Address Redacted | | | | |
| 35b15509-a2f9-492c-80c6-2313db41811b | Address Redacted | | | | |
| 35b15ffa-d794-4d0d-8aab-d606785aa44b | Address Redacted | | | | |
| 35b16387-55d1-4219-94e0-c327e8715531 | Address Redacted | | | | |
| 35b18f21-bc5b-49f3-843e-3e449cf589b5 | Address Redacted | | | | |
| 35b1d839-f1b3-498b-a9f1-968562fa92fe | Address Redacted | | | | |
| 35b1d9b5-b50a-4242-b523-8f056540de18 | Address Redacted | | | | |
| 35b1f7de-4e0d-45da-ad47-972c7913b730 | Address Redacted | | | | |
| 35b20424-0eda-4161-8a27-18752327a05f | Address Redacted | | | | |
| 35b213d4-c4f9-4ae7-8fc7-8c4b59194d6a | Address Redacted | | | | |
| 35b229be-2931-4d99-904e-805092f4eb1e | Address Redacted | | | | |
| 35b22c00-1756-4f8a-96b0-c302689cc12a | Address Redacted | | | | |
| 35b249c6-c6b5-4399-900d-ff2b741bb9b3 | Address Redacted | | | | |
| 35b26da4-4109-4e5c-84c6-c18a9d1a1576 | Address Redacted | | | | |
| 35b2802a-e674-471f-ab32-56b75c198c60 | Address Redacted | | | | |
| 35b285d1-0a90-4178-bfb5-9bc46a39e38c | Address Redacted | | | | |
| 35b2a2ff-7f76-4dab-ba90-4c27c7602644 | Address Redacted | | | | |
| 35b2c8cd-9832-4da1-9d63-a0a4404706ab | Address Redacted | | | | |
| 35b2cf53-a846-416b-96c2-cf0cd9fca808 | Address Redacted | | | | |
| 35b2de81-5be6-45fc-96f9-3f32a01296f1 | Address Redacted | | | | |
| 35b2e48d-5e9e-43b3-8ef1-b77caf641974 | Address Redacted | | | | |
| 35b2e5bd-a054-4571-a262-4248baffffcb | Address Redacted | | | | |
| 35b2fb4f-a4f2-45d0-a4b9-b6077ee2a082 | Address Redacted | | | | |
| 35b30f44-0d16-4498-bd7f-4c490f1e33a0 | Address Redacted | | | | |
| 35b32cf9-8940-40ce-83e0-329c26bcafb8 | Address Redacted | | | | |
| 35b32f7b-e9f7-4ebe-8f70-63b5d74304e1 | Address Redacted | | | | |
| 35b337a8-3304-4494-a718-bae5b4977a06 | Address Redacted | | | | |
| 35b37f70-de6d-4103-bea5-a5783d23ab04 | Address Redacted | | | | |
| 35b38755-ae8f-4643-9d27-46a0a8cff18c | Address Redacted | | | | |
| 35b38aa7-08cc-430f-b5a6-3f9b6b3f3e6f | Address Redacted | | | | |
| 35b3a809-4e8c-4ab4-afad-e74d4916f4d8 | Address Redacted | | | | |
| 35b3aff4-c63c-4084-935f-333e179cb245 | Address Redacted | | | | |
| 35b3c724-b3ba-475a-b4bf-d23742476fac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35b3ce56-e97a-4720-9f6f-ed239c0bf76a | Address Redacted | | | | |
| 35b3d0ae-0319-4cc0-9f3d-4197c91fa112 | Address Redacted | | | | |
| 35b400c7-a519-4369-aea3-4dded408c086 | Address Redacted | | | | |
| 35b408d6-82ce-4fcd-9dc5-455ee50692f3 | Address Redacted | | | | |
| 35b409db-da11-4003-b755-c6c461a11be1 | Address Redacted | | | | |
| 35b4185e-5bed-42f7-ad37-f76ec82a0f00 | Address Redacted | | | | |
| 35b420d1-79fd-491a-a125-04d04ee6bf9a | Address Redacted | | | | |
| 35b43159-0b93-4591-9d87-9fa46218c48a | Address Redacted | | | | |
| 35b43723-9150-4c9e-ba17-fcee4756c984 | Address Redacted | | | | |
| 35b46fc3-5c2e-48d8-8c6b-6244706ea655 | Address Redacted | | | | |
| 35b47701-ffca-48a7-b75b-a56675b6d862 | Address Redacted | | | | |
| 35b47f5a-e952-4b03-965b-f49ff09a721€ | Address Redacted | | | | |
| 35b48c20-b66e-4455-b5f3-888b21e31d00 | Address Redacted | | | | |
| 35b48d57-29f3-47c6-83e6-1b480822d1e1 | Address Redacted | | | | |
| 35b49878-7e67-4126-bdb2-4a51399b55d5 | Address Redacted | | | | |
| 35b4ae3e-69af-4289-9435-989636cd8f9e | Address Redacted | | | | |
| 35b50511-eaec-4692-a2d0-4df6442cc6c5 | Address Redacted | | | | |
| 35b50f9c-03be-4f42-b859-9669ccaf510b | Address Redacted | | | | |
| 35b52bff-dd90-4279-9a4a-9019fe6aa40a | Address Redacted | | | | |
| 35b52cbb-c2bc-4b00-a1e3-eeb3eca1c536 | Address Redacted | | | | |
| 35b5331e-500f-4ee7-8f14-1b624e7e35d9 | Address Redacted | | | | |
| 35b57da1-34b1-440f-ad13-b57ef80fb70C | Address Redacted | | | | |
| 35b57ea0-ab06-40ab-b23e-1506b5d15f62 | Address Redacted | | | | |
| 35b58279-6784-48d8-8774-ff0c6eae3068 | Address Redacted | | | | |
| 35b58f22-5c8c-4c9d-b8b7-05810d4cdd9f | Address Redacted | | | | |
| 35b5b998-3b63-4f2a-a7b0-26917cfe0624 | Address Redacted | | | | |
| 35b5e128-9aff-4be5-88d0-d87b58fce097 | Address Redacted | | | | |
| 35b5f8aa-11bf-4e3f-b27c-f45cdfd8d7dc | Address Redacted | | | | |
| 35b61180-65a5-4be9-89df-0fc7d5714a74 | Address Redacted | | | | |
| 35b6b19a-dd12-4c0c-ab60-6767a9b66af1 | Address Redacted | | | | |
| 35b6e030-14f7-48ff-bf7e-229a986eb6ba | Address Redacted | | | | |
| 35b7078e-ab42-4994-bf1f-70391bce7b3f | Address Redacted | | | | |
| 35b748ca-6b8c-48e2-a803-989f7c801352 | Address Redacted | | | | |
| 35b765aa-66b8-4f4d-a2e0-b85781200f63 | Address Redacted | | | | |
| 35b769fd-1fee-4028-8468-ea74994d903c | Address Redacted | | | | |
| 35b7785f-9a6e-4673-8fe6-d719ef7a5c5C | Address Redacted | | | | |
| 35b793ad-72fb-4641-a7c6-48b6ba49d029 | Address Redacted | | | | |
| 35b7a121-9e3d-4e63-b8d7-8c3d0b7f1c28 | Address Redacted | | | | |
| 35b7ac8c-6f3d-4a24-8c80-cbf839f61f3b | Address Redacted | | | | |
| 35b7c6e0-7fd2-4910-bb93-28b2b91f5a2a | Address Redacted | | | | |
| 35b7e9fa-8611-4eec-a012-b1ed56d04302 | Address Redacted | | | | |
| 35b83a13-218f-46b9-8ef2-9f4f42c14b8a | Address Redacted | | | | |
| 35b859c9-6afb-4d06-af54-b1cbbc310a1e | Address Redacted | | | | |
| 35b8675c-e243-4954-a48b-c947ffe6d875 | Address Redacted | | | | |
| 35b87a7a-51db-4bb1-963d-d93ba871d5f9 | Address Redacted | | | | |
| 35b884a4-1fe9-4f74-bd88-bf9500706344 | Address Redacted | | | | |
| 35b89cb4-41d8-4f64-ba68-e0b6e4a611b0 | Address Redacted | | | | |
| 35b8ab99-4c81-4436-9bd9-b41f40057435 | Address Redacted | | | | |
| 35b8bd78-b31c-4466-a2f5-7d9ea99ba729 | Address Redacted | | | | |
| 35b8cbd9-64fd-4eb4-91cd-0656d20004d4 | Address Redacted | | | | |
| 35b8dd2c-e5c8-4d83-9c1e-7da817672b04 | Address Redacted | | | | |
| 35b91fed-28e9-4a70-96a9-199af8128921 | Address Redacted | | | | |
| 35b9bb0c-64fc-4824-87b8-89658cdb2f9a | Address Redacted | | | | |
| 35b9d1e3-1328-47d5-aba2-052f3469eb98 | Address Redacted | | | | |
| 35b9dec4-28a5-4bef-90cf-09ba54b5ceb3 | Address Redacted | | | | |
| 35ba2ddd-d6a7-4556-9f4b-611317be735f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35ba3c11-a4b0-4b20-806b-cf19f277b4b4 | Address Redacted | | | | |
| 35ba7d14-dc3e-4fc0-986f-dec5d32f1db3 | Address Redacted | | | | |
| 35ba7d87-5f4f-4c13-af43-b1506fb4f645 | Address Redacted | | | | |
| 35ba9129-9436-4695-9876-a20e44aac67e | Address Redacted | | | | |
| 35ba9d22-9554-4df6-96e2-69523313bde9 | Address Redacted | | | | |
| 35baaf7b-ef9b-42ae-b84d-3f1977a901dc | Address Redacted | | | | |
| 35babb07-dfce-4de8-84fe-1190ecc38bdc | Address Redacted | | | | |
| 35bad523-d6ec-48ee-80ec-fef610b923f2 | Address Redacted | | | | |
| 35bb06fe-eee5-4ed8-aa92-2053ece05202 | Address Redacted | | | | |
| 35bb08f3-1812-4bfd-a557-4f5cdd91b894 | Address Redacted | | | | |
| 35bb1179-85fe-4efd-bd81-c6da17eefa0f | Address Redacted | | | | |
| 35bb1609-a35e-4143-a5ac-0a7da8056f43 | Address Redacted | | | | |
| 35bb19a9-1a19-4953-81a7-f555555227a9 | Address Redacted | | | | |
| 35bb1fd4-e592-42ce-9671-a2e9faa75a18 | Address Redacted | | | | |
| 35bb247a-24dc-40c4-adf6-839e9509d1e1 | Address Redacted | | | | |
| 35bb4bc4-97ba-4c75-99a5-d8349798b62d | Address Redacted | | | | |
| 35bb9918-fc78-4a90-a56c-d97f87c942f6 | Address Redacted | | | | |
| 35bbf406-bf49-4432-9cc9-7e862e2648ec | Address Redacted | | | | |
| 35bc0b33-cff2-421e-8eac-f416c17f1c23 | Address Redacted | | | | |
| 35bc0d09-6542-4a19-9715-36f21ed06b90 | Address Redacted | | | | |
| 35bc5079-aac6-4b5c-8ab5-e4f9d45c6da0 | Address Redacted | | | | |
| 35bc524b-4e4c-4eff-baef-45a58964f195 | Address Redacted | | | | |
| 35bc7d25-76cb-440a-8989-24684cd519f1 | Address Redacted | | | | |
| 35bc8757-b1e2-42aa-846e-38da0a497e9a | Address Redacted | | | | |
| 35bca4dd-aa62-463f-9270-1ead7182ef18 | Address Redacted | | | | |
| 35bcc1bc-c67a-4479-b23e-afa915406118 | Address Redacted | | | | |
| 35bcccea-6521-4ad6-ae83-5d05b2313f43 | Address Redacted | | | | |
| 35bcd667-0c7c-4c8c-8d1b-704e7eca930c | Address Redacted | | | | |
| 35bce07d-1b26-4f8a-a65a-4adf0f0098d0 | Address Redacted | | | | |
| 35bce69a-8d1f-46a5-a530-adf154a7d5ac | Address Redacted | | | | |
| 35bd3303-9a7a-4d44-9987-d6aef7e7dbdc | Address Redacted | | | | |
| 35bd64f4-c9fa-4c4e-9a65-b32a513d1104 | Address Redacted | | | | |
| 35bd8401-093e-4aa0-b371-f0b3611255b4 | Address Redacted | | | | |
| 35bd8c25-eb8c-4a61-ad25-d63ebcbd903c | Address Redacted | | | | |
| 35bdaf80-d0f9-4b48-b4ea-e8f5b5c8d0b3 | Address Redacted | | | | |
| 35bdb3be-b4db-4a7b-8e78-3bbc671fd1d1 | Address Redacted | | | | |
| 35bdc8b7-dc42-41d0-9412-6225140bf4d4 | Address Redacted | | | | |
| 35bdede8-5766-429c-a098-68ea8dc103a7 | Address Redacted | | | | |
| 35bdf3f2-5534-4f54-8f4f-8bc0c008e34c | Address Redacted | | | | |
| 35be300b-1f9c-45a6-8eb9-b28eef6e8a0a | Address Redacted | | | | |
| 35bef9e4-4b4d-44e8-8911-0ff7ce05bc83 | Address Redacted | | | | |
| 35bf2b7f-285b-4a72-9467-66436c4c0e62 | Address Redacted | | | | |
| 35bf4a76-09c1-4d6e-9afc-76ecede7cbd2 | Address Redacted | | | | |
| 35bf4ba9-8713-493b-8b41-bc229ec120ad | Address Redacted | | | | |
| 35bf5d39-8de8-4a64-9f57-7d6236839c9d | Address Redacted | | | | |
| 35bf86aa-7b82-45b1-9296-e72b29159b61 | Address Redacted | | | | |
| 35bf886d-1913-4f89-9ae1-ab7d5fccb3b0 | Address Redacted | | | | |
| 35bf9d26-aab4-4ca2-9ef9-91f9f490799c | Address Redacted | | | | |
| 35bfa1d6-1263-4ee2-95e7-2eae4800a6c8 | Address Redacted | | | | |
| 35bfa659-273e-409c-a2f8-8454ee8ecefe | Address Redacted | | | | |
| 35bfe47e-b0d8-4163-8ac0-241a7f1e1123 | Address Redacted | | | | |
| 35c017c9-5667-461f-9241-20c7bcd8b31d | Address Redacted | | | | |
| 35c04dd1-6c0f-4bc3-bed7-e1e3ed08f64e | Address Redacted | | | | |
| 35c04ef4-5884-45b9-9e99-440d693ef27e | Address Redacted | | | | |
| 35c061c9-90fe-4f12-99fb-7807ae6b146f | Address Redacted | | | | |
| 35c07cda-5e10-4f65-aee1-6f3469c1614b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35c084b0-0ac5-4e72-9e2c-40af33d9ba89 | Address Redacted | | | | |
| 35c0c2cc-663a-4b3a-86aa-368d09773693 | Address Redacted | | | | |
| 35c0e639-3456-4f89-9753-7c5e10d56be2 | Address Redacted | | | | |
| 35c0ef43-7e5a-4a0b-9395-f751ea284abb | Address Redacted | | | | |
| 35c0f41a-5cf1-4469-96ef-9f3ae497edd6 | Address Redacted | | | | |
| 35c10846-a9d3-4ac5-b41d-cdaa3283ed26 | Address Redacted | | | | |
| 35c1139e-2ec6-4d16-89a2-0b498246b990 | Address Redacted | | | | |
| 35c13b7a-cfa0-43e2-9d49-0619edcb9ff7 | Address Redacted | | | | |
| 35c13c32-8fff-410b-9a4d-70320d88195l | Address Redacted | | | | |
| 35c151f8-2337-4af7-88db-3a3c9fa2d61d | Address Redacted | | | | |
| 35c186bd-db8f-4d08-9397-bb3acc62863e | Address Redacted | | | | |
| 35c18803-7448-4311-a78b-73c367dffde3 | Address Redacted | | | | |
| 35c18e97-a1c6-4156-bbf4-ca2e59d8d545 | Address Redacted | | | | |
| 35c1bd38-a914-4def-b2ea-c6d83882b199 | Address Redacted | | | | |
| 35c1e23c-d77a-48b8-bffa-80e2fb8d44b6 | Address Redacted | | | | |
| 35c1e797-71e1-48fe-a10d-4331f1717a6c | Address Redacted | | | | |
| 35c1eca1-264e-439e-a442-a369043e3a2d | Address Redacted | | | | |
| 35c1ff26-05d8-478c-b5d1-34dacb9cc8d0 | Address Redacted | | | | |
| 35c26106-93d4-4be2-b10f-a771f16566a5 | Address Redacted | | | | |
| 35c28aa8-be39-44f3-9df6-f9dd37c69927 | Address Redacted | | | | |
| 35c28de3-3dc1-4374-be96-577b093286cc | Address Redacted | | | | |
| 35c2c5d9-efdf-4baf-b9e5-9ca581b8db1d | Address Redacted | | | | |
| 35c2d4c3-dc50-450f-826a-48eaef034e90 | Address Redacted | | | | |
| 35c2e806-6271-4187-ba5b-6dd17adf121e | Address Redacted | | | | |
| 35c321a1-437a-4e9a-b0a0-2fdc26554723 | Address Redacted | | | | |
| 35c32fb6-7e42-452b-bd81-0a582920f93c | Address Redacted | | | | |
| 35c32fdf-9623-4add-9803-4bd64666e4c9 | Address Redacted | | | | |
| 35c34999-9bed-4dfb-bc27-20233074ce7b | Address Redacted | | | | |
| 35c3ab61-ebd9-4ed9-a2cb-f2003e7476bf | Address Redacted | | | | |
| 35c3b609-4a96-4237-aa72-5799fa06493C | Address Redacted | | | | |
| 35c3f128-d36d-4bb6-85d7-10b59b1477aa | Address Redacted | | | | |
| 35c462e9-074c-4b1f-8fca-4d8891b2d6f3 | Address Redacted | | | | |
| 35c49631-91df-4217-ac8e-03c2ff772074 | Address Redacted | | | | |
| 35c4a525-6b79-4d00-bb9f-9fab403652d6 | Address Redacted | | | | |
| 35c4a645-3a36-499b-9991-50f3bdc62eea | Address Redacted | | | | |
| 35c50d8f-0818-427d-8e6a-66ed563bfdd3 | Address Redacted | | | | |
| 35c54879-5ec4-4585-97de-6e58de71afa4 | Address Redacted | | | | |
| 35c548c1-cd6a-4fb5-8abe-942bf801d7e7 | Address Redacted | | | | |
| 35c563df-e52c-45d9-99b1-458c681d9523 | Address Redacted | | | | |
| 35c5959d-dfd2-4037-b306-96cf230486c3 | Address Redacted | | | | |
| 35c5d1e4-2174-4665-bd5a-3babe9104d45 | Address Redacted | | | | |
| 35c5fd0e-8a4a-41d2-ac68-1d41c466b7eb | Address Redacted | | | | |
| 35c6042f-d8cf-4234-b45d-5b47538a5c8f | Address Redacted | | | | |
| 35c63b1d-ee2e-484b-8209-ad9e2c188f78 | Address Redacted | | | | |
| 35c6e1c6-0e83-4f0c-bee3-ca021f61bf72 | Address Redacted | | | | |
| 35c6e8c0-f462-402f-8353-358d5a88da09 | Address Redacted | | | | |
| 35c717f8-d58d-4ee1-89f7-f3dd8d4de584 | Address Redacted | | | | |
| 35c74c10-0d69-42d5-9ec1-f6a4499a67cf | Address Redacted | | | | |
| 35c7ac68-a50f-41a6-abcf-cb9e29c5a378 | Address Redacted | | | | |
| 35c7bdcd-fc3b-43cd-8a19-cb2842802f14 | Address Redacted | | | | |
| 35c7cae9-71df-430f-a342-d176794e63c4 | Address Redacted | | | | |
| 35c7d71d-4286-4add-878f-566da5bee116 | Address Redacted | | | | |
| 35c83667-fc08-42bd-b7d4-96090cf3e4a4 | Address Redacted | | | | |
| 35c83be7-d461-4dce-b511-efc7aa9dd3fb | Address Redacted | | | | |
| 35c844a5-c4e8-4f75-8cad-1d15d9bb30a7 | Address Redacted | | | | |
| 35c86818-ea07-49ac-a78c-ec77082a0caf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35c8763b-9850-4528-b8a0-752fcd12e3ec | Address Redacted | | | | |
| 35c89703-c2bf-4686-8f33-9a93f19f6ebc | Address Redacted | | | | |
| 35c89b76-adc8-443b-8591-e0cdb4c77c7e | Address Redacted | | | | |
| 35c8f7d2-ad8b-4664-895f-6766f2d342e! | Address Redacted | | | | |
| 35c90c7e-b539-4609-a0ff-ddeeff56b06c | Address Redacted | | | | |
| 35c91e06-312b-4e72-bbeb-a82f3dda8caf | Address Redacted | | | | |
| 35c93ff5-f3d9-4581-9efe-cbf3c897b665 | Address Redacted | | | | |
| 35c955f9-4b5f-42d2-8722-eb1e92251df3 | Address Redacted | | | | |
| 35c95e44-2756-46fa-91a8-f8b4f6f596fz | Address Redacted | | | | |
| 35c99720-425a-4a19-9cce-f3ed2029d60b | Address Redacted | | | | |
| 35c9c341-89c2-4632-a2ab-2062f7ed40b8 | Address Redacted | | | | |
| 35ca0ce6-f817-4075-9c48-35d759270961 | Address Redacted | | | | |
| 35ca234f-e239-4896-a44f-97f49cf7bdbc | Address Redacted | | | | |
| 35ca331f-47fe-47ef-8c62-1f7244589d04 | Address Redacted | | | | |
| 35ca3570-dfe8-42e8-8962-343cf177b563 | Address Redacted | | | | |
| 35ca3e77-f092-4b4b-9078-0fa082190e4b | Address Redacted | | | | |
| 35ca3f3a-c055-4be0-92c0-a229eedcd223 | Address Redacted | | | | |
| 35ca4711-e7ba-4e18-b45b-75812583169c | Address Redacted | | | | |
| 35caac47-7331-4d6f-8864-dc458bf78647 | Address Redacted | | | | |
| 35caae3f-88de-4874-a452-63f0712b367£ | Address Redacted | | | | |
| 35caced9-73f6-463e-a66c-f4af6acc14f2 | Address Redacted | | | | |
| 35cad72d-9f0d-486f-b1aa-461601ee2d4d | Address Redacted | | | | |
| 35cae3dc-c914-43e8-825b-b23f7233e924 | Address Redacted | | | | |
| 35caefd0-9738-4398-9ace-ef57ab33e864 | Address Redacted | | | | |
| 35cb2dac-5abf-4444-a95d-0d94bf74fafa | Address Redacted | | | | |
| 35cb3b44-a895-44bc-b95b-dcfbf1bb5858 | Address Redacted | | | | |
| 35cb49c9-bb02-4c53-bd20-c4b99f1f3dd5 | Address Redacted | | | | |
| 35cb5304-1819-4a0e-8cec-8df74e121ebd | Address Redacted | | | | |
| 35cb604b-cf3f-4271-9aa2-b74bdbeb12b3 | Address Redacted | | | | |
| 35cb8a22-b7c8-4aef-8f3d-19cd9a6d4c8d | Address Redacted | | | | |
| 35cb9158-67c1-47c7-84f5-3b67be94944C | Address Redacted | | | | |
| 35cbb204-96ef-49c3-bdd7-7a5228684b91 | Address Redacted | | | | |
| 35cc1504-f7dd-4774-ad3f-2ecb73a5116b | Address Redacted | | | | |
| 35cc7c9a-84bb-4330-8f84-ac6138babd34 | Address Redacted | | | | |
| 35cc8693-b3eb-470d-91d0-1bec8b697f0c | Address Redacted | | | | |
| 35cc91ec-051e-4239-996b-14d67c6475e5 | Address Redacted | | | | |
| 35cca430-58e4-4814-8ad5-e8b4a416f99b | Address Redacted | | | | |
| 35cca4de-a902-42e8-8d14-413b64227bee | Address Redacted | | | | |
| 35ccd98a-a041-4a51-b981-a65536b33d08 | Address Redacted | | | | |
| 35ccdff0-bcd6-40d9-b5f6-eafb48653369 | Address Redacted | | | | |
| 35cced4d-3da9-49cc-98b4-2f7972e72557 | Address Redacted | | | | |
| 35cd193c-adeb-4e3f-bd21-9488d0267fc5 | Address Redacted | | | | |
| 35cd31c1-8b8c-4860-a740-6a4855b67331 | Address Redacted | | | | |
| 35cd3ef3-c025-42fe-a2af-2c13445cb859 | Address Redacted | | | | |
| 35cd6bbe-3a6d-4904-b515-abb8917335fb | Address Redacted | | | | |
| 35cd7462-0901-47a4-b9c3-5316efe95da3 | Address Redacted | | | | |
| 35cd824c-607b-4c70-afc8-3048839800cd | Address Redacted | | | | |
| 35cda7bb-c428-4d58-8651-a40f7325677c | Address Redacted | | | | |
| 35cdce0e-60d9-4904-8ded-2ed8e00de4fa | Address Redacted | | | | |
| 35cde6b7-3a32-4431-92d3-7e3f57e0f643 | Address Redacted | | | | |
| 35cdf740-50fe-470c-8192-8fb0cc040eb1 | Address Redacted | | | | |
| 35ce0232-4bde-4043-a273-af80e156acc9 | Address Redacted | | | | |
| 35ce0432-b97d-4574-859b-527aa03edf0a | Address Redacted | | | | |
| 35ce2514-0c09-4ba9-850b-14aa259dc30b | Address Redacted | | | | |
| 35ce43f9-40c5-400d-ab4a-eca63a2b9757 | Address Redacted | | | | |
| 35ce67a3-10df-489c-ac16-dbef021c6dc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35ce6c25-f45d-45c3-8dd3-2213ec80b7a9 | Address Redacted | | | | |
| 35ce71c7-8e25-4d29-b3af-7d0024cc9b1b | Address Redacted | | | | |
| 35ce87fc-df14-43ff-b71e-46af23d4fa7a | Address Redacted | | | | |
| 35ced065-8a48-428c-8115-dca7d4bdcb5b | Address Redacted | | | | |
| 35cee890-a8c5-4ae6-a62c-16e2c9df3eb6 | Address Redacted | | | | |
| 35cf6930-8232-4021-baa8-7f47e3255fe0 | Address Redacted | | | | |
| 35cf711e-26d4-44ce-b5a2-4a0897ea547c | Address Redacted | | | | |
| 35cfc16f-1355-4c1d-86ff-7cb935a2f804 | Address Redacted | | | | |
| 35cfc85b-bd04-4f51-8ca2-dd65061003a1 | Address Redacted | | | | |
| 35cfddac-2ffb-4bce-8567-e419053c08c4 | Address Redacted | | | | |
| 35d048d7-e000-4338-b8c9-e65709c3aa16 | Address Redacted | | | | |
| 35d05df6-cf7a-4487-875b-71e15bb13cb1 | Address Redacted | | | | |
| 35d06cb9-4252-42d4-84ac-28093de3b21b | Address Redacted | | | | |
| 35d07234-1931-4399-a0e5-164a6f76a3a3 | Address Redacted | | | | |
| 35d09271-2b3c-4558-b1e0-6513957b6d61 | Address Redacted | | | | |
| 35d09408-b1cf-40be-96b9-261fbbf1f6b5 | Address Redacted | | | | |
| 35d0a394-e472-4000-8365-99d35dc2fa52 | Address Redacted | | | | |
| 35d0c684-152e-4569-892b-5f40c46090b8 | Address Redacted | | | | |
| 35d0d57f-9090-46e3-97a6-a1a0e387e214 | Address Redacted | | | | |
| 35d0dd37-1b45-4756-86a1-1c4c269ac6c9 | Address Redacted | | | | |
| 35d0efd3-9163-43a3-bee8-fd9910641b64 | Address Redacted | | | | |
| 35d101c9-cfc8-4301-b3ef-d4d61e5eb1b2 | Address Redacted | | | | |
| 35d1189b-0db4-42b4-8389-e1f13905514f | Address Redacted | | | | |
| 35d11c2e-4912-4eb6-ab06-c73e443c2887 | Address Redacted | | | | |
| 35d14f36-2597-4ddc-9d53-d512dd90e9a3 | Address Redacted | | | | |
| 35d1542e-fec2-4cd0-8441-65f5ae4266f7 | Address Redacted | | | | |
| 35d19ba7-1716-42ca-a766-19b120a8ab74 | Address Redacted | | | | |
| 35d19c35-f28f-4bb8-bdf3-d3f296e5002b | Address Redacted | | | | |
| 35d1be4b-bbda-4519-b0fe-cc4ca4119d72 | Address Redacted | | | | |
| 35d1d754-dfcc-47c6-9df6-7d7c99e45641 | Address Redacted | | | | |
| 35d1e722-58e3-4be4-9c21-95b48e94a6fe | Address Redacted | | | | |
| 35d1f2b6-2aba-4e69-8697-ebb994bc7e93 | Address Redacted | | | | |
| 35d1fa2a-997d-49a6-8eb2-196f92c81cb3 | Address Redacted | | | | |
| 35d20e0d-37a7-4d67-a0e9-b407533c7d5c | Address Redacted | | | | |
| 35d25080-4537-4390-91cb-cd3fc1188e10 | Address Redacted | | | | |
| 35d25b97-c2e4-448a-b377-c3b3d6a99fef | Address Redacted | | | | |
| 35d25fce-d639-49c1-b445-677855d849d4 | Address Redacted | | | | |
| 35d27598-7724-498e-95ce-3beca6358c89 | Address Redacted | | | | |
| 35d291fb-63d2-489e-bb31-e4ab9764536d | Address Redacted | | | | |
| 35d29d33-2f44-45c2-bb72-98551f7a9f37 | Address Redacted | | | | |
| 35d29f95-ad3c-4030-b81b-f4c2fbc00984 | Address Redacted | | | | |
| 35d2b536-4d3f-4882-a336-0c4b4a4016e8 | Address Redacted | | | | |
| 35d2d44a-49f2-4dc4-b3ce-5264673e5a62 | Address Redacted | | | | |
| 35d2d8f5-9247-4f6a-bd0b-f2c7f58e728d | Address Redacted | | | | |
| 35d336ab-ba49-408f-9cae-147ba6f9aca4 | Address Redacted | | | | |
| 35d3463c-9b1e-4810-8c18-c3948a6ec03a | Address Redacted | | | | |
| 35d35159-406a-4b8a-9925-9c8fc770de7l | Address Redacted | | | | |
| 35d3bda7-9edb-41f0-a3cb-93482888d510 | Address Redacted | | | | |
| 35d3e3c9-82ca-4d2c-a58e-b4d6708d503c | Address Redacted | | | | |
| 35d3e6e3-e8f0-4ff2-a57e-168e8a56a8c1 | Address Redacted | | | | |
| 35d499fe-a06e-4b80-809c-fba5502ec6f5 | Address Redacted | | | | |
| 35d4b89b-e1a4-4339-85a2-a77b7aca3870 | Address Redacted | | | | |
| 35d4d170-10c3-4a5f-a35e-37b0fd53b9d8 | Address Redacted | | | | |
| 35d4db5c-559f-4111-a181-44bd32441eae | Address Redacted | | | | |
| 35d50763-e366-47eb-b4b2-1b0502992894 | Address Redacted | | | | |
| 35d52a53-1814-44de-bb2c-786b9d634770 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35d56065-44f2-4180-bb4a-f504d7f7c3ac | Address Redacted | | | | |
| 35d59da9-8e07-4922-8131-3bd22e01ea2d | Address Redacted | | | | |
| 35d5c206-fd2b-4986-aa8e-01cb00957ead | Address Redacted | | | | |
| 35d5ccb3-8f3a-49f5-9dd5-04a5cc1677b8 | Address Redacted | | | | |
| 35d5ce8b-af66-450a-81a6-83153c52b0e5 | Address Redacted | | | | |
| 35d5ded5-1e28-4de1-aa42-c02cfbc1e19b | Address Redacted | | | | |
| 35d60988-309f-4d7b-b643-59510a6c7f49 | Address Redacted | | | | |
| 35d61fbb-621a-4f0e-a746-d896f314e383 | Address Redacted | | | | |
| 35d630bb-feb2-4409-b2be-9191d5a2b65b | Address Redacted | | | | |
| 35d631b1-82aa-48bb-bc55-6200567cf091 | Address Redacted | | | | |
| 35d6d2c6-7077-4d92-ac48-c7331283c3fc | Address Redacted | | | | |
| 35d6ded3-5414-49c3-8382-278e3f0a9664 | Address Redacted | | | | |
| 35d6f095-07ff-44fc-97b3-b1816e130d21 | Address Redacted | | | | |
| 35d716db-500d-4b2c-9edf-1d6d99feaf5a | Address Redacted | | | | |
| 35d775b2-33fd-43de-b866-3db2655eb311 | Address Redacted | | | | |
| 35d78846-25b7-4824-ad41-d318d74625ca | Address Redacted | | | | |
| 35d7acf8-05ca-4bbf-865b-22b0d1db48b1 | Address Redacted | | | | |
| 35d7bcf1-def3-4011-913c-2b0330eb1833 | Address Redacted | | | | |
| 35d7c7bb-06c5-4018-b3fc-9520b047035e | Address Redacted | | | | |
| 35d7d0d0-ac84-419d-a655-ae85c965183b | Address Redacted | | | | |
| 35d84b1b-a432-4702-adc7-20f78554d1bd | Address Redacted | | | | |
| 35d84e01-2d28-4a19-b8f0-bafe6dbb16d6 | Address Redacted | | | | |
| 35d89bd7-2adb-4438-ba43-53c0faeebc43 | Address Redacted | | | | |
| 35d8be7a-97c4-4813-a2d5-d4dcabb88542 | Address Redacted | | | | |
| 35d8c1b0-987e-4e30-b533-9d5924125235 | Address Redacted | | | | |
| 35d8e3e8-f0c2-4910-923c-1dbf24ca620c | Address Redacted | | | | |
| 35d8edb4-1d76-446c-b3c2-a3276b682363 | Address Redacted | | | | |
| 35d918ae-c3fd-4dbd-9f93-1321d542b5ab | Address Redacted | | | | |
| 35d95cfa-5dd2-48f2-9649-38242bc24d0a | Address Redacted | | | | |
| 35d971f3-e7f3-4338-bad2-e577b372bf12 | Address Redacted | | | | |
| 35d99dd8-37dd-464c-ba0b-1fdb43818f95 | Address Redacted | | | | |
| 35d9f192-b910-443a-84b8-a0ce75c60908 | Address Redacted | | | | |
| 35d9fad3-cbb4-4666-bcdf-bcb4a175dc05 | Address Redacted | | | | |
| 35da1585-3990-4ae6-8cdc-c1af523a6b88 | Address Redacted | | | | |
| 35da158b-d131-47e7-bcc7-a4e1cd0b7581 | Address Redacted | | | | |
| 35da1dc7-bde8-4e08-931c-bfe9fe83179d | Address Redacted | | | | |
| 35da2dbd-7f42-4d0c-aa40-bc616f50e5ec | Address Redacted | | | | |
| 35da4a3b-8934-435f-9cca-7625e5b4fb6f | Address Redacted | | | | |
| 35da58b5-9d5f-4442-b8c5-d609b5ba4b35 | Address Redacted | | | | |
| 35da58df-7b54-4b4d-8b18-ae56d6df9b2b | Address Redacted | | | | |
| 35da814e-e19e-40a0-a3d1-1be1c362c87f | Address Redacted | | | | |
| 35da99d9-1c59-4d38-8409-5ec3d69af5c5 | Address Redacted | | | | |
| 35daf29b-8cc4-4306-8de4-c5d831bc15f6 | Address Redacted | | | | |
| 35daf59c-e5ab-4cf6-9fcf-8441b79cc893 | Address Redacted | | | | |
| 35db0d35-a216-47aa-bbd0-2448edfaa1c2 | Address Redacted | | | | |
| 35db133e-5c21-4ba8-b0a4-8d0fcb7c058d | Address Redacted | | | | |
| 35db385e-eb8a-4703-a6da-29a0ea9c2124 | Address Redacted | | | | |
| 35db400f-d5e9-4b62-ae95-d3b698fcc212 | Address Redacted | | | | |
| 35db54f6-a5d9-4650-bfac-24a706fb32f8 | Address Redacted | | | | |
| 35db67a2-1432-41e2-9970-c1ae99410a6c | Address Redacted | | | | |
| 35db6c0b-9966-4e7f-bacc-05bbe9a7daba | Address Redacted | | | | |
| 35dbaef4-09ee-45b2-8ea1-e2e2bfbe3c0b | Address Redacted | | | | |
| 35dbcfd0-e415-47b6-8bed-b38a2eae7628 | Address Redacted | | | | |
| 35dbd396-ff3b-4cca-9115-0fb409a5210a | Address Redacted | | | | |
| 35dbdc11-f2e6-4c60-8f53-ed2893e3e271 | Address Redacted | | | | |
| 35dc27cb-21b6-49c0-9c46-96098dd2a6f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35dc3d60-675e-4076-be4a-5e7acecdf720 | Address Redacted | | | | |
| 35dc5969-19e0-494d-8ab3-c2fb53b21767 | Address Redacted | | | | |
| 35dc61f4-7869-40ad-83ae-e799b46c9c7a | Address Redacted | | | | |
| 35dcf138-420e-4f69-b397-44cfd3f52dcf | Address Redacted | | | | |
| 35dcf2c7-2a4c-405d-8118-a174cfde2542 | Address Redacted | | | | |
| 35dcf306-7012-4a33-ba58-849bcb708413 | Address Redacted | | | | |
| 35dd0821-365e-4c6d-b95a-06a0c96fd4b7 | Address Redacted | | | | |
| 35dd9268-c953-42f6-a291-4d2cc09d1a50 | Address Redacted | | | | |
| 35dd95d7-23be-46b7-ad23-ce9e849062b1 | Address Redacted | | | | |
| 35ddcbcb-a5a6-403b-a857-9a695ac39b3e | Address Redacted | | | | |
| 35ddd521-188d-4ff9-a41f-d3a335df12a7 | Address Redacted | | | | |
| 35de0662-b0f6-4517-827b-38f5dfcddceb | Address Redacted | | | | |
| 35de8d4a-c880-4603-88ef-85785e4fdf27 | Address Redacted | | | | |
| 35de908f-c41d-48fd-9793-78388eb0d84d | Address Redacted | | | | |
| 35dee9c4-4c40-470c-a493-9328e524a1be | Address Redacted | | | | |
| 35deed9c-7aec-4b07-b8bc-2064b9d475a8 | Address Redacted | | | | |
| 35df49dd-47ee-4250-a827-945112ae9077 | Address Redacted | | | | |
| 35df5284-8d1f-47a0-8799-bc5fb187977b | Address Redacted | | | | |
| 35df61c5-c638-46bd-89a4-e486d037061c | Address Redacted | | | | |
| 35dfa217-b455-4fd6-927b-9d050ae33da5 | Address Redacted | | | | |
| 35dfab3f-a930-46da-883d-23799ec67a5a | Address Redacted | | | | |
| 35dfc5ed-9e6d-40d8-b899-7802cc4929d0 | Address Redacted | | | | |
| 35e01882-bd5f-4375-b5dd-38f6f384057a | Address Redacted | | | | |
| 35e01e7d-d79c-494b-a327-161a32f94198 | Address Redacted | | | | |
| 35e02a07-b81b-4bd7-9314-a12f2ee3a211 | Address Redacted | | | | |
| 35e03d8f-b036-4534-8be1-aab585913c0c | Address Redacted | | | | |
| 35e0507e-5506-45b1-83b1-ee1257ad01cl | Address Redacted | | | | |
| 35e05971-2663-4c03-8a7c-3452db9283b7 | Address Redacted | | | | |
| 35e05d95-be56-46cf-b0b3-d19f59148837 | Address Redacted | | | | |
| 35e086a0-4176-4823-adff-f7e40ad0591! | Address Redacted | | | | |
| 35e0b84a-009a-4622-9dd8-4fbb6e41e5a3 | Address Redacted | | | | |
| 35e0b957-d5ab-4f09-8fdf-959c41c85f23 | Address Redacted | | | | |
| 35e0bf69-6224-4a65-892e-17f585e1907b | Address Redacted | | | | |
| 35e0c3bd-10ad-4fed-bf9f-096cd6b4e688 | Address Redacted | | | | |
| 35e0c800-e168-45d2-af02-394139b1ae5c | Address Redacted | | | | |
| 35e0cf7c-0aa8-4098-b109-397d10992433 | Address Redacted | | | | |
| 35e0dae2-fd36-46d2-9c76-6981eec130e5 | Address Redacted | | | | |
| 35e0df7f-f60b-4ca7-ab77-76208732dddf | Address Redacted | | | | |
| 35e0e432-d569-4f2a-84d3-6e8f2c3dad47 | Address Redacted | | | | |
| 35e0fc6d-e4c1-4286-8154-a550616dda59 | Address Redacted | | | | |
| 35e11edb-9c8e-4638-b3c0-1d7ae5b6b215 | Address Redacted | | | | |
| 35e12561-9bfb-40e6-bb95-0abd3ceca5aa | Address Redacted | | | | |
| 35e175cc-1718-4125-b703-fabc31ff5282 | Address Redacted | | | | |
| 35e17eed-0d18-4bd3-b690-be790bc3d787 | Address Redacted | | | | |
| 35e18b68-205e-458b-86c5-df640042e257 | Address Redacted | | | | |
| 35e1c2e4-d5db-4e40-9653-2551e2b24803 | Address Redacted | | | | |
| 35e1c8ef-0950-4f89-ab4e-668f1abaf85c | Address Redacted | | | | |
| 35e1dfe0-62b7-4d69-aebd-f6056f19a697 | Address Redacted | | | | |
| 35e1e11a-d0af-419d-9adc-e768054d7702 | Address Redacted | | | | |
| 35e1fd38-371f-4be6-aba8-6065badbe9af | Address Redacted | | | | |
| 35e1fe7e-a671-4b2d-9789-cccad3f47613 | Address Redacted | | | | |
| 35e21be1-1aeb-48f3-b813-33f0bb3412f0 | Address Redacted | | | | |
| 35e22742-1201-4ed4-a346-d0803a1c7197 | Address Redacted | | | | |
| 35e237ff-097a-4bc7-8379-3df353858c0a | Address Redacted | | | | |
| 35e24715-e964-48de-9561-e14018e5035C | Address Redacted | | | | |
| 35e24b4c-8007-488c-be65-4bde1d1c91ad | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35e271a4-d1d0-4de3-ab15-2eb12b0aa7e6 | Address Redacted | | | | |
| 35e2758a-807e-490b-94b6-e2856dcbf4f9 | Address Redacted | | | | |
| 35e27848-c966-4bd5-ba39-c1f5d69fa0ec | Address Redacted | | | | |
| 35e29e1b-cb35-4abf-8a09-52737e1c91cb | Address Redacted | | | | |
| 35e2adbd-1cf2-40ee-beed-5b08c4be8c3d | Address Redacted | | | | |
| 35e2fa21-dc56-494b-b11d-7ec73b295ff5 | Address Redacted | | | | |
| 35e3004a-ef59-44b1-84ed-809bb54ed573 | Address Redacted | | | | |
| 35e36cd6-d5cf-4521-8d7d-74ee4f0589a1 | Address Redacted | | | | |
| 35e379c9-2143-42b2-8171-a76bf8f7d713 | Address Redacted | | | | |
| 35e37ed5-b2d5-4029-a9b8-bcf18051f528 | Address Redacted | | | | |
| 35e3934d-0d87-4a8f-a094-ed199fb81c68 | Address Redacted | | | | |
| 35e3bc78-47c1-4a65-9928-0f2e86473643 | Address Redacted | | | | |
| 35e3c22d-6b4f-47e9-ba2d-e7297758f1cb | Address Redacted | | | | |
| 35e3eb06-8d11-4484-b8af-52d82e2e57a8 | Address Redacted | | | | |
| 35e3f132-efe4-4631-b695-81a8341648d3 | Address Redacted | | | | |
| 35e3f439-ba0c-4660-b97b-c0ac106cb295 | Address Redacted | | | | |
| 35e42572-92dc-403a-80a3-13521c1a6497 | Address Redacted | | | | |
| 35e42e4e-122d-4cb5-b65f-e19d66bacc62 | Address Redacted | | | | |
| 35e43241-755d-411e-b30b-b1b6f1dc0036 | Address Redacted | | | | |
| 35e436eb-8900-4a33-a882-c5c28d30adf4 | Address Redacted | | | | |
| 35e43ede-4e9e-4377-8461-e9976ee47573 | Address Redacted | | | | |
| 35e45201-d65f-4e13-9c56-29722c6d435b | Address Redacted | | | | |
| 35e45330-2746-475f-90b1-3c760ae83790 | Address Redacted | | | | |
| 35e46062-da3a-4c31-acf3-a249fcb2f354 | Address Redacted | | | | |
| 35e46c11-f337-4c0d-ab7f-1b33b314852b | Address Redacted | | | | |
| 35e47778-b8ff-4df7-a3ba-90e55e02c455 | Address Redacted | | | | |
| 35e47d22-dc80-4907-8e74-5482baedd552 | Address Redacted | | | | |
| 35e47e67-41bc-4ee7-8144-3f0ad9f9e66a | Address Redacted | | | | |
| 35e4a0de-381d-4d60-a5eb-db401e2ed605 | Address Redacted | | | | |
| 35e4b4f4-755b-489d-837c-1d88c27076b5 | Address Redacted | | | | |
| 35e4e407-9e12-4f6d-a281-0dfd5ec0053d | Address Redacted | | | | |
| 35e525be-fe56-4999-bc62-6d3742e56002 | Address Redacted | | | | |
| 35e57b2e-feb3-47dc-a921-81fe09c8c0ff | Address Redacted | | | | |
| 35e57fb7-687e-49cb-8e8c-9b9669e27eb9 | Address Redacted | | | | |
| 35e58235-8828-4b7c-af19-ddac5aedb0bf | Address Redacted | | | | |
| 35e59a40-d8de-4599-9d79-f529761417de | Address Redacted | | | | |
| 35e5a340-65f4-498d-99ad-61129398ca43 | Address Redacted | | | | |
| 35e5a4dc-1155-479a-901f-d585dd17a5d4 | Address Redacted | | | | |
| 35e5b780-816e-4c28-9ef5-9c02ddc5eed1 | Address Redacted | | | | |
| 35e5cae8-e37c-4bb3-a6e5-02593808b08e | Address Redacted | | | | |
| 35e5e7ec-e91b-4c99-962e-f5c7adeb00b3 | Address Redacted | | | | |
| 35e61dbf-505c-42fd-ab20-c76e0ec66e4e | Address Redacted | | | | |
| 35e6214c-0639-42ff-9530-5d27090fa9d5 | Address Redacted | | | | |
| 35e64266-850e-421b-b6b4-36f347b77611 | Address Redacted | | | | |
| 35e65ee2-8130-4285-9559-a383eee320b6 | Address Redacted | | | | |
| 35e66b92-6b28-47ce-b96f-7716205e1505 | Address Redacted | | | | |
| 35e6805c-3a6f-4594-ae17-b5ab6d89b7bc | Address Redacted | | | | |
| 35e6a5e3-8ae6-4283-8c8b-5b3f7f0cc071 | Address Redacted | | | | |
| 35e6e38e-972e-4057-9e59-3e619a66c133 | Address Redacted | | | | |
| 35e6fa31-1680-4354-a6ce-8b9c8229dfaa | Address Redacted | | | | |
| 35e705d2-dd47-4fdd-8e3f-2356d94c57a8 | Address Redacted | | | | |
| 35e75855-1c70-4e64-85d8-9ea646fcf1dd | Address Redacted | | | | |
| 35e75ea2-6bf8-48cf-a396-144761447fd8 | Address Redacted | | | | |
| 35e77fbc-96b5-42a0-bb97-2ca7b6194774 | Address Redacted | | | | |
| 35e78570-4d2e-4fdf-8592-892866ca5d8e | Address Redacted | | | | |
| 35e7d0c7-5c8f-44fb-93f8-b9bb66ee69f89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35e804cc-1496-42ad-9693-7a257972a52b | Address Redacted | | | | |
| 35e8062f-fc45-46f2-9d8c-b146ebc836a0 | Address Redacted | | | | |
| 35e8089e-ef4c-4630-b18f-2c5b61d3c631 | Address Redacted | | | | |
| 35e81259-7246-4f17-939b-ce76c572e1b1 | Address Redacted | | | | |
| 35e85d4d-2fef-49f0-84e0-cc21fb245184 | Address Redacted | | | | |
| 35e87aa2-d5c4-45a4-b007-0912022d9122 | Address Redacted | | | | |
| 35e8ed44-137a-42f1-92d0-9119ad7f828b | Address Redacted | | | | |
| 35e8effe-f753-4629-802b-56c36c54db24 | Address Redacted | | | | |
| 35e8f1cd-7b29-4dfc-98cf-ca73a667a0f3 | Address Redacted | | | | |
| 35e90759-34d4-41f9-ada4-fe7ced4c193d | Address Redacted | | | | |
| 35e90eaa-b010-485d-8199-0daaca9fb851 | Address Redacted | | | | |
| 35e943b0-6e52-4a4d-b9e1-605e14edaf4e | Address Redacted | | | | |
| 35e95e1f-e074-43a8-a138-28ea0cabd464 | Address Redacted | | | | |
| 35e96855-5938-46a9-84d0-4d6741f1c035 | Address Redacted | | | | |
| 35e98034-237b-4c3f-906c-aa6f47df2d90 | Address Redacted | | | | |
| 35e992eb-59fa-46f8-ab4e-040604464e9f | Address Redacted | | | | |
| 35e9ad26-d4fb-4a83-907d-304e9956d258 | Address Redacted | | | | |
| 35e9bfb8-ef9f-4356-8b7f-df042d82eaa9 | Address Redacted | | | | |
| 35e9f03a-7519-44e8-8648-d4994c4d1b62 | Address Redacted | | | | |
| 35e9f8df-b043-434a-a190-11ac6f0a587c | Address Redacted | | | | |
| 35ea1e2b-acbc-4df5-999b-d0a8046b7b08 | Address Redacted | | | | |
| 35ea32ee-45a0-444b-8852-8a0d04e79d4c | Address Redacted | | | | |
| 35ea540e-8a03-4acf-b987-5f939ce7139a | Address Redacted | | | | |
| 35ea5eaa-187e-437a-aa8f-3a5a294269af | Address Redacted | | | | |
| 35ea6406-de7d-4435-819a-c5bc3bb2be7f | Address Redacted | | | | |
| 35eab4b9-e141-4141-abda-60211834ba1a | Address Redacted | | | | |
| 35eabb37-c147-432f-a516-7b36410366e2 | Address Redacted | | | | |
| 35eac9f7-b29e-4ef0-9d62-5d6caa942d77 | Address Redacted | | | | |
| 35ead681-d68d-45d0-80fc-b0b7c514815d | Address Redacted | | | | |
| 35eade7f-f4df-45ef-859b-738a0f248375 | Address Redacted | | | | |
| 35eb448c-2b72-4218-88a2-803e041d4a4e | Address Redacted | | | | |
| 35eb8e2d-688a-43dd-b4c8-f516fcce11c3 | Address Redacted | | | | |
| 35eb975e-275d-4f8d-86ec-d26567ad1a68 | Address Redacted | | | | |
| 35ebd2d7-6e3b-4759-8ab7-0b4ac2853477 | Address Redacted | | | | |
| 35ebd5ba-7e77-41ac-b918-5f9b9179ea65 | Address Redacted | | | | |
| 35ebd758-b227-45e8-a80d-e0494682e3cd | Address Redacted | | | | |
| 35ebd89d-e963-406b-bb69-d4a3e47b7f82 | Address Redacted | | | | |
| 35ebe0db-29a8-4375-99a1-2dbbcc5ee3e8 | Address Redacted | | | | |
| 35ebf95e-5c74-4e23-b5e2-02e8b9e8edc1 | Address Redacted | | | | |
| 35ec193f-0748-4ae9-ae5d-26466728bdc2 | Address Redacted | | | | |
| 35ec21b9-f193-4381-b1c0-2de4374a35cb | Address Redacted | | | | |
| 35ec394a-2d11-4f9d-990c-00a6283d17db | Address Redacted | | | | |
| 35ec3a0d-83f8-492c-a07a-f91e3cde35e5 | Address Redacted | | | | |
| 35ec4508-5344-4910-b546-f9c271c084b7 | Address Redacted | | | | |
| 35ec4eba-164b-4533-9ff8-1cec62ed8e22 | Address Redacted | | | | |
| 35ec7717-2d37-491a-bb99-1d4a22259c42 | Address Redacted | | | | |
| 35ec78a5-ee4f-47cd-868b-b8eda9eb68a3 | Address Redacted | | | | |
| 35ec875c-e6c0-4ff5-9f02-b7b767ffd54f | Address Redacted | | | | |
| 35ec90c6-10f9-40c6-aeaa-f754b23c38ee | Address Redacted | | | | |
| 35eca77a-2efe-4631-9cb6-8c742295c952 | Address Redacted | | | | |
| 35eccf99-0fc5-4e53-bd5c-f2d07a8dbd5d | Address Redacted | | | | |
| 35ed0183-ab93-407c-bda9-9ead3db95d88 | Address Redacted | | | | |
| 35ed0a77-2402-4900-b4d8-a9ab9d2b0288 | Address Redacted | | | | |
| 35ed2955-4edb-4f10-bafd-3c8756196f15 | Address Redacted | | | | |
| 35ed2baa-4e2f-4358-8cef-2f60d7244822 | Address Redacted | | | | |
| 35ed4a1e-dd42-4738-881d-d5c4702f5e99 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 35ed6757-ee42-4136-8bda-1903f2f748ee | Address Redacted | | | | |
| 35eda053-7b69-4ab2-9d84-04bedcd01eda | Address Redacted | | | | |
| 35edd3ac-3e8d-4fda-baab-2c39b174d2d1 | Address Redacted | | | | |
| 35edee3f-6929-4c1b-ba8b-1aa5acf8e63a | Address Redacted | | | | |
| 35edf644-5194-48d1-8fba-d407909bde47 | Address Redacted | | | | |
| 35ee0959-0ebb-449f-a028-28206ce8e5de | Address Redacted | | | | |
| 35ee177a-e626-47ff-91d4-5d59c6312b96 | Address Redacted | | | | |
| 35ee1d10-156a-46e9-adc7-bd91db05c18d | Address Redacted | | | | |
| 35ee2015-34b1-4d8b-aebd-e51a6f01ff41 | Address Redacted | | | | |
| 35ee56d3-719d-48cb-b63a-8633012f31a0 | Address Redacted | | | | |
| 35ee94ff-d314-449a-b4e0-7d60bcdb4bc9 | Address Redacted | | | | |
| 35ee9b7e-ac21-441a-b0ee-e08e8a761dd9 | Address Redacted | | | | |
| 35eea886-01ac-4740-9123-a010cc2834a8 | Address Redacted | | | | |
| 35eedb50-98d1-48ec-8264-f28d14bcf6c8 | Address Redacted | | | | |
| 35ef0523-46df-4bc4-8f4d-d138c1846b75 | Address Redacted | | | | |
| 35ef0656-3144-441a-ab8c-034bfafad973 | Address Redacted | | | | |
| 35ef20f9-69b8-48b7-8531-775697a9d753 | Address Redacted | | | | |
| 35ef28ac-4572-490f-b410-9b31c2d627ef | Address Redacted | | | | |
| 35ef3142-bcbd-459b-92fc-0afda1f0353b | Address Redacted | | | | |
| 35ef684b-de37-42c3-9384-cbf318180bd0 | Address Redacted | | | | |
| 35efb391-a916-4592-aef1-82572c0e14de | Address Redacted | | | | |
| 35efd20e-b5d6-4306-95d2-6719eed7d776 | Address Redacted | | | | |
| 35efdd2d-f202-4830-9e84-55c22c98031e | Address Redacted | | | | |
| 35f00edd-42b6-4457-8385-bda302362ad2 | Address Redacted | | | | |
| 35f0259b-2220-4f02-8dbf-56d91323dbe9 | Address Redacted | | | | |
| 35f040d6-85e9-4428-aa2d-709894a47c11 | Address Redacted | | | | |
| 35f07580-3d36-4017-a8e2-066182b96fe1 | Address Redacted | | | | |
| 35f07a25-0048-48a3-be69-067b6d3f123c | Address Redacted | | | | |
| 35f0bd69-2636-430e-ac87-4e5f81535e35 | Address Redacted | | | | |
| 35f0e432-0a77-4e30-b991-60e494cdca8d | Address Redacted | | | | |
| 35f11f1b-bea4-4ec4-ac5d-6badffc99151 | Address Redacted | | | | |
| 35f136c3-3f6f-47b6-8894-0268d83aaee3 | Address Redacted | | | | |
| 35f15937-5319-4212-bdc5-f34ea020cffa | Address Redacted | | | | |
| 35f19b0e-8d11-4921-b22a-35587adce79e | Address Redacted | | | | |
| 35f1d730-cadd-49b8-a6e9-317b812e267f | Address Redacted | | | | |
| 35f21b22-6338-4d91-824d-86d7adb7ba5b | Address Redacted | | | | |
| 35f2249c-dfda-414b-aabd-3dc6212fd559 | Address Redacted | | | | |
| 35f231cc-ea37-44bf-b5ab-dee53d3c189d | Address Redacted | | | | |
| 35f281af-a44c-4223-90e9-f6fb5760d0c2 | Address Redacted | | | | |
| 35f2c21c-c3f9-4cdc-9f23-72107e243f64 | Address Redacted | | | | |
| 35f2dc14-480c-4c4a-9d35-e8fed58cc300 | Address Redacted | | | | |
| 35f2e36e-06b9-4339-ac78-4870598d63a8 | Address Redacted | | | | |
| 35f3ec84-4287-46ae-a50a-8d356d072f8c | Address Redacted | | | | |
| 35f405d5-e5fe-4db3-ab20-1a2c9f31050b | Address Redacted | | | | |
| 35f4067d-f881-461b-8678-16558784d2de | Address Redacted | | | | |
| 35f40902-8479-b1d4-aa37f212e299 | Address Redacted | | | | |
| 35f45d4b-ec3d-406c-8b3c-4531bd646042 | Address Redacted | | | | |
| 35f45d56-c2af-483c-b492-d05fe82c028d | Address Redacted | | | | |
| 35f472a5-3bf0-4950-b7a5-45bcc8f3663l | Address Redacted | | | | |
| 35f49b45-d336-4735-9018-e10593f2bb91 | Address Redacted | | | | |
| 35f4aa62-184b-408d-b341-27804da7f1a0 | Address Redacted | | | | |
| 35f4c346-83f0-40cf-862a-228979e3a738 | Address Redacted | | | | |
| 35f4e8b1-6dc2-4f30-af8c-99004bd5e569 | Address Redacted | | | | |
| 35f4f371-339c-4f01-90e4-6e47f71b0668 | Address Redacted | | | | |
| 35f4fba1-ed7f-4bfb-9ba4-206d224f0738 | Address Redacted | | | | |
| 35f51416-455c-4a93-8f6d-f8a8f8fb6cb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35f5169a-141a-4ed2-8e0d-271d809f242d | Address Redacted | | | | |
| 35f52162-f1a2-4591-9de3-dbf0db7a2da0 | Address Redacted | | | | |
| 35f52e00-68c1-4a26-94c7-e714162759db | Address Redacted | | | | |
| 35f5394f-a35d-4d0e-afa5-721f3356a6a0 | Address Redacted | | | | |
| 35f55f3b-9830-40ed-97c9-dadcd5acce79 | Address Redacted | | | | |
| 35f5a823-2621-4341-93de-b2cda28c1854 | Address Redacted | | | | |
| 35f5dbd9-c3c1-4e6d-b32e-f7845f011715 | Address Redacted | | | | |
| 35f5fc45-f77b-43cf-a85f-a115e31b23b6 | Address Redacted | | | | |
| 35f6255c-1540-4c65-96ba-bb1cd8325e9e | Address Redacted | | | | |
| 35f63bff-cb6c-4a19-9a30-98fa0b60f4cc | Address Redacted | | | | |
| 35f68d69-9b30-4cc9-9ad5-bcaedd7bccf8 | Address Redacted | | | | |
| 35f6a52c-ec30-4d80-8043-66428f6727b3 | Address Redacted | | | | |
| 35f6ae52-4924-4b8e-b3c0-661c52f6aaa4 | Address Redacted | | | | |
| 35f6b09b-d15e-4e55-90a2-a03fca3a5377 | Address Redacted | | | | |
| 35f6db63-c93e-43c3-a6c0-5a4a9b5ab575 | Address Redacted | | | | |
| 35f70534-0c70-4cbc-9d17-2286a183f95f | Address Redacted | | | | |
| 35f7117a-b3af-4b7b-9eea-511594bac2ac | Address Redacted | | | | |
| 35f729b5-eae3-47fa-bccc-dcdb6dce62e6 | Address Redacted | | | | |
| 35f73ee4-c975-40d7-a9aa-e03fcf3cd374 | Address Redacted | | | | |
| 35f78788-3ba0-4cb4-a647-1005c872b033 | Address Redacted | | | | |
| 35f79f94-38ef-4b44-bfc9-952db8b7a072 | Address Redacted | | | | |
| 35f7a75c-4a31-40b2-9bdd-d1000c20b4f7 | Address Redacted | | | | |
| 35f7adc2-76a1-4285-a164-020b88189d8b | Address Redacted | | | | |
| 35f7c6fd-61c8-4e6b-865f-ba49e611b544 | Address Redacted | | | | |
| 35f7c899-9c19-4e7b-9b4f-4ea6a414fdc7 | Address Redacted | | | | |
| 35f7dfe1-9d12-49f6-b26a-7bfd8d6821ff | Address Redacted | | | | |
| 35f8cf9f-f4d7-4cad-b706-6a1f9bf6d743 | Address Redacted | | | | |
| 35f8d746-1079-4e25-96ae-9139fe7ca00c | Address Redacted | | | | |
| 35f8d9e6-f3da-471c-b703-6b46ac64d3bb | Address Redacted | | | | |
| 35f913db-76b8-4301-9be4-ca75ee0e6363 | Address Redacted | | | | |
| 35f93cca-a144-42cb-ade1-2e781032ad78 | Address Redacted | | | | |
| 35f942a7-924a-4d62-b8df-b8b825a30177 | Address Redacted | | | | |
| 35f943b4-b3d8-4f3c-9ac4-fd4f6725f75e | Address Redacted | | | | |
| 35f9b171-b566-4ff4-97de-009a20a5d80c | Address Redacted | | | | |
| 35f9c2bc-95e8-453b-a8e5-577faf21a679 | Address Redacted | | | | |
| 35f9cb74-ff0a-4448-9cbb-d0f8bcd00517 | Address Redacted | | | | |
| 35f9d0f6-b845-40a9-a6c3-e31af086db40 | Address Redacted | | | | |
| 35f9d39b-b7d4-481e-99f6-c64a7c3480d5 | Address Redacted | | | | |
| 35f9f8a8-4a6d-44d9-9584-565d587ad5dc | Address Redacted | | | | |
| 35fa5f2f-8984-4253-b103-3881229e7722 | Address Redacted | | | | |
| 35fa88fa-cb86-4fb1-ada7-42d46feeff5f | Address Redacted | | | | |
| 35fa8cbb-1530-46f8-acc5-659f804c48d4 | Address Redacted | | | | |
| 35fa9b41-2acb-4aaa-9438-96ca871bf752 | Address Redacted | | | | |
| 35faa87b-02ef-4b75-a617-42b61ef4ccb5 | Address Redacted | | | | |
| 35fade15-ffd9-4215-a349-d02d5277cbbb | Address Redacted | | | | |
| 35fae40f-4333-4c3c-b118-2165895247ae | Address Redacted | | | | |
| 35faedf4-d95f-416b-b95a-e63b7974b996 | Address Redacted | | | | |
| 35fb19cb-8aaf-4483-83e3-e0869bef7b9b | Address Redacted | | | | |
| 35fb2ca0-46b4-4911-9ee9-4a5905da9742 | Address Redacted | | | | |
| 35fb5e0d-ebef-4dd8-b9c7-ae54d2a2639e | Address Redacted | | | | |
| 35fb68ea-087d-4195-9cad-0239810337d4 | Address Redacted | | | | |
| 35fbcf73-4439-45de-8613-b18b1290c697 | Address Redacted | | | | |
| 35fbecbe-5143-444f-b194-2adb78856292 | Address Redacted | | | | |
| 35fc0186-0571-4bc8-b573-b732dece0108 | Address Redacted | | | | |
| 35fc6df6-6b4e-4bc3-a83a-653da28e3d21 | Address Redacted | | | | |
| 35fc9526-a0b5-4b87-abec-5f89706b1a0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 35fca3c8-9819-47b2-9850-4e4ecd534b55 | Address Redacted | | | | |
| 35fca760-2c09-4442-b61c-5f3347b609a7 | Address Redacted | | | | |
| 35fcd745-1e4a-45ae-9451-380984184d5! | Address Redacted | | | | |
| 35fcdc52-b2c3-47e7-8e3a-adab38afe204 | Address Redacted | | | | |
| 35fce53b-09de-447a-9062-791c64d739e5 | Address Redacted | | | | |
| 35fcf338-593e-4b99-826a-4a4f12cc826d | Address Redacted | | | | |
| 35fd0cdc-516b-4578-a3de-86fcf2fbd6bc | Address Redacted | | | | |
| 35fd1d40-f707-444e-af92-cc273284790a | Address Redacted | | | | |
| 35fd5223-13d8-4e94-9925-d1ac152228f2 | Address Redacted | | | | |
| 35fdb189-a548-40a0-aab3-8b9f63a9643c | Address Redacted | | | | |
| 35fdb6a3-9a3a-433d-a7b8-d0343480c9e5 | Address Redacted | | | | |
| 35fdbdb3-85fa-4530-9a0a-785d0f199097 | Address Redacted | | | | |
| 35fe0b7b-c286-46f7-9bca-2aed7aed4f7e | Address Redacted | | | | |
| 35fe2f7c-a156-494d-a8a2-c76bf4ab4b15 | Address Redacted | | | | |
| 35fe3975-408d-4692-ba90-9568469a136C | Address Redacted | | | | |
| 35fe46bf-790e-4d2b-9565-56c15abe0c16 | Address Redacted | | | | |
| 35fe84c0-19ac-4017-a783-5140276b29b0 | Address Redacted | | | | |
| 35fe8e1c-741d-438a-91e4-f99cc52c969d | Address Redacted | | | | |
| 35ff1b6c-077c-45b6-954d-444760555b0e | Address Redacted | | | | |
| 35ff37ab-6df2-4896-bdb1-dd999148b058 | Address Redacted | | | | |
| 35ff7f60-c930-45e9-bcfb-585036aa6358 | Address Redacted | | | | |
| 35ff8503-b502-4a54-93e3-e0d759ae61e2 | Address Redacted | | | | |
| 35ff931a-ed3f-4ecb-a69c-cbc9319faf5c | Address Redacted | | | | |
| 35ffa93c-45e3-4f52-bf26-5727187f0aat | Address Redacted | | | | |
| 35fface5-70fd-46be-9662-003c631c9a8e | Address Redacted | | | | |
| 35ffacf0-4d75-49c5-9e72-2340d5b6027d | Address Redacted | | | | |
| 35ffd1d2-5b86-4bac-81d7-ddd47388c079 | Address Redacted | | | | |
| 35fffa66-0a23-49b4-b2f5-a22aa0076041 | Address Redacted | | | | |
| 360001de-34bd-4dac-be83-c400629c24ee | Address Redacted | | | | |
| 36003b54-dc5e-49bd-9c9d-785b8e35554f | Address Redacted | | | | |
| 36004951-f239-4f30-96c8-127e2d587c35 | Address Redacted | | | | |
| 36005653-94ae-4cbf-94a1-8748b3bbc044 | Address Redacted | | | | |
| 36006d04-4644-461e-9df2-c74fbfdbe2fe | Address Redacted | | | | |
| 3600a4ce-4a6e-4e63-be2e-092c7a3ecbf6 | Address Redacted | | | | |
| 3600adb5-ec82-4f14-ae6f-ba680060b71f | Address Redacted | | | | |
| 3600c7c4-5462-4e8f-9a35-ef71115e9383 | Address Redacted | | | | |
| 3600e917-d467-454d-8aae-d9daf552275C | Address Redacted | | | | |
| 36010e10-3656-4d35-8f81-ef306827e2be | Address Redacted | | | | |
| 36015d96-7da3-4716-a5b0-11fa47752991 | Address Redacted | | | | |
| 36015e12-dd9a-4965-988f-7454476bb43C | Address Redacted | | | | |
| 3601726b-6baa-4b55-9902-79f029b411c6 | Address Redacted | | | | |
| 36017374-f59a-4ad5-86d6-d82ae67370da | Address Redacted | | | | |
| 360182ec-0940-48dd-ba27-126183d27b5c | Address Redacted | | | | |
| 3601b2b4-a198-4d74-bf5d-b834192c050e | Address Redacted | | | | |
| 3601d53f-fd7f-4d27-8ac6-17a0a0900f18 | Address Redacted | | | | |
| 3601e5f4-e332-49a5-bc25-8f58e36028bc | Address Redacted | | | | |
| 3601f046-a395-448e-87a8-8449cca23be1 | Address Redacted | | | | |
| 36020cbb-6c1f-4b4a-8dec-1a165ea7ecb0 | Address Redacted | | | | |
| 36023f2b-e570-4b97-aa91-0f5441f9eb5€ | Address Redacted | | | | |
| 360247c0-90fe-4982-a9d1-356c11f49168 | Address Redacted | | | | |
| 36025da3-0b6c-411c-807c-184b731b26f6 | Address Redacted | | | | |
| 360273e7-a02b-4688-8f0e-b44b740c55fe | Address Redacted | | | | |
| 36027a71-0549-4be4-afc7-a8efb9bc0391 | Address Redacted | | | | |
| 36028fa1-5ed1-4216-8f95-f2143444a80C | Address Redacted | | | | |
| 3602b9ea-4c93-48ee-9260-ecbfb9f0c243 | Address Redacted | | | | |
| 3602cefe-b338-488b-aa88-74ee796aa11c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3602d970-c01a-47d3-a2fd-db3e28f4d795 | Address Redacted | | | | |
| 3602df62-f03e-4f94-ac5d-f9dc66e1003b | Address Redacted | | | | |
| 36032cfa-93b6-4433-ab75-27a768258aa6 | Address Redacted | | | | |
| 3603411a-e255-44a8-84b3-b66f33213d25 | Address Redacted | | | | |
| 36034398-2e59-44a2-b388-e764019e857c | Address Redacted | | | | |
| 3603637d-e20e-4c5c-9aa0-7090c1912b59 | Address Redacted | | | | |
| 3603868d-e867-4a5f-84b8-899c656765b1 | Address Redacted | | | | |
| 3603dc43-95e5-4c99-adaf-4526a058693a | Address Redacted | | | | |
| 36041e5a-5ab6-4d79-9af9-c38911e1faae | Address Redacted | | | | |
| 36042140-a349-42e7-aa01-6df13398ed8c | Address Redacted | | | | |
| 360433e2-41d7-4d84-a321-dc6fb17f5c02 | Address Redacted | | | | |
| 360438fa-7ed3-479f-a500-2fd210831ad6 | Address Redacted | | | | |
| 360439ac-5304-4694-9e6d-fd9bd6835d5c | Address Redacted | | | | |
| 36046850-b080-4467-bb89-4de62d1b3477 | Address Redacted | | | | |
| 360468bc-a6dd-4621-a7f8-f63ec7b0ab60 | Address Redacted | | | | |
| 36047b14-dd16-4390-9ca8-2266b39050ac | Address Redacted | | | | |
| 36049c88-9e14-48c3-aa5f-a9132fc79a9e | Address Redacted | | | | |
| 3604b7f3-7fe1-4f63-802b-4ff21a61b248 | Address Redacted | | | | |
| 3604bdfc-da17-407f-8fee-dbc50ab1fa2c | Address Redacted | | | | |
| 3604c6c9-5dd4-4887-a899-50a63849434C | Address Redacted | | | | |
| 3604d0b7-5740-47c5-8418-db7fa61ef55d | Address Redacted | | | | |
| 3604d485-5ba1-4ba5-8a28-0190fc08a884 | Address Redacted | | | | |
| 3604e1da-7f41-4e0b-9d61-91fd2f003689 | Address Redacted | | | | |
| 3604e7bc-f558-4f76-8f92-4fcb8dea5be7 | Address Redacted | | | | |
| 3605206d-a14c-406c-bd7e-26473a513b35 | Address Redacted | | | | |
| 36052455-ffd0-4c07-8274-346f402ab65e | Address Redacted | | | | |
| 36053ca7-c328-4fd7-803d-77671be80b5d | Address Redacted | | | | |
| 36056130-22d2-45c2-a0db-a2a6dca9b024 | Address Redacted | | | | |
| 360569f9-930e-4b7b-a575-9a6ef251637c | Address Redacted | | | | |
| 36056aa3-40f8-4cd6-9254-affd03912b85 | Address Redacted | | | | |
| 36056d50-30e2-4ca8-bb22-1b106df53740 | Address Redacted | | | | |
| 36056d68-0e3b-4197-90ea-8a63ec549a60 | Address Redacted | | | | |
| 3605aa3b-9301-44c9-a5a7-5fd4b782638C | Address Redacted | | | | |
| 3605c9f6-e7c0-41d0-907d-1e2b590d9b6a | Address Redacted | | | | |
| 3605d6b2-1d41-4e74-a4da-1a517d10fcfe | Address Redacted | | | | |
| 3605db34-966a-4639-be04-437004665cac | Address Redacted | | | | |
| 36068400-bea1-448a-b7ad-86f38ddc419d | Address Redacted | | | | |
| 3606df95-5d76-41ac-996f-bca881dc9447 | Address Redacted | | | | |
| 36070acb-4392-4cb7-a2aa-e343d60d19b6 | Address Redacted | | | | |
| 36071cda-9643-498e-9b19-14dad1ec83e9 | Address Redacted | | | | |
| 360724a9-4d2a-4324-a068-ddef04026c48 | Address Redacted | | | | |
| 360729f0-9a6c-416f-96a0-f4c83fd8c639 | Address Redacted | | | | |
| 36072a6a-01ec-4c72-b7d8-d18d4f3a265d | Address Redacted | | | | |
| 3607392a-1de3-4682-af8d-7e8be436fa26 | Address Redacted | | | | |
| 36073f02-d309-41db-915b-0173a73df375 | Address Redacted | | | | |
| 360745aa-a90c-4985-80b8-6e7310731d88 | Address Redacted | | | | |
| 36075a35-99e1-45b3-aaf0-f543a362471; | Address Redacted | | | | |
| 360768d8-c643-4aee-8d2a-6443bfc3e3fb | Address Redacted | | | | |
| 360771a6-00b0-4f66-a434-a5accbb3224e | Address Redacted | | | | |
| 36077b06-f507-4eb9-b75e-bc2a9072ea36 | Address Redacted | | | | |
| 360783e7-c721-4b75-8ed3-063219b7a454 | Address Redacted | | | | |
| 3607a528-a407-4a89-9980-0fa3077e568C | Address Redacted | | | | |
| 3607e05b-95bf-4bf2-9b09-8f1d41bf9e15 | Address Redacted | | | | |
| 3607e4ae-9698-49ff-b8ab-df06cffd2b38 | Address Redacted | | | | |
| 3607fc20-4860-4313-8035-adaa5f367c85 | Address Redacted | | | | |
| 3607fc93-8e4f-4365-9b2a-dea6c780b224 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 360816a9-196d-4f68-8292-3be69f24b12a | Address Redacted | | | | |
| 36085926-6c5b-4c7e-8061-d93b8155c624 | Address Redacted | | | | |
| 360877b4-139d-4807-867d-ac8a0b2dadd4 | Address Redacted | | | | |
| 3608787f-fdda-4329-816c-8e4bfec59a0c | Address Redacted | | | | |
| 3608828e-febd-44db-bb52-212f0c621690 | Address Redacted | | | | |
| 36089e11-7747-438c-8415-955cad5e5900 | Address Redacted | | | | |
| 3608cecd-2b00-42bc-b98d-b6a5239eae06 | Address Redacted | | | | |
| 36093711-a0a2-4932-a9d7-d2576d287bd1 | Address Redacted | | | | |
| 36094194-ed43-4068-9af6-872cd9e225bc | Address Redacted | | | | |
| 3609470a-9b80-46e8-bdb5-7a4605540918 | Address Redacted | | | | |
| 36097f35-a415-4126-beb7-270950ee2a2a | Address Redacted | | | | |
| 36099bda-36e9-441c-bae7-5914cc16490d | Address Redacted | | | | |
| 3609a026-140b-4550-b379-82e2c2fae280 | Address Redacted | | | | |
| 3609a71b-3836-462a-9393-7cb1dde05e69 | Address Redacted | | | | |
| 3609b32e-7767-4063-a326-9cf7d41a2a54 | Address Redacted | | | | |
| 3609b8e4-1ae5-4790-aef6-968a94ce00dc | Address Redacted | | | | |
| 3609d6c1-f877-4870-9819-eefdf2e01b77 | Address Redacted | | | | |
| 3609fb78-0090-4d18-a6ce-e8ad68cac373 | Address Redacted | | | | |
| 3609fb9d-08ff-4de0-9ac9-98d108360164 | Address Redacted | | | | |
| 360a04a9-af17-4c69-80e1-11e5d5e4efbb | Address Redacted | | | | |
| 360a0e59-508a-49d4-82f3-bf8febd6ba5b | Address Redacted | | | | |
| 360a69de-bc03-4a2b-8203-a8158ca4e9ec | Address Redacted | | | | |
| 360a9202-febb-4203-8f01-27dc5d423a0b | Address Redacted | | | | |
| 360ac8a7-3b36-48d3-9be2-a4b388382248 | Address Redacted | | | | |
| 360b20af-97c3-4f94-8402-85723a3132bc | Address Redacted | | | | |
| 360b49ad-7591-4400-8da0-dcb5f98aa82e | Address Redacted | | | | |
| 360b6304-4136-4b8e-8861-2f05cb1c2c89 | Address Redacted | | | | |
| 360b8ba7-ed16-4f2c-b1b2-55ee5f1433e0 | Address Redacted | | | | |
| 360b9a9a-055f-4c25-be61-edcfe8d9e9c7 | Address Redacted | | | | |
| 360bafdd-6b1e-452e-9ce5-1147632c1541 | Address Redacted | | | | |
| 360bb057-8247-409a-ad77-b05ecd2c1c36 | Address Redacted | | | | |
| 360bc66c-20fd-4691-9e89-3afc89adfaad | Address Redacted | | | | |
| 360bc6f4-0e58-4a59-b3aa-2500206fada6 | Address Redacted | | | | |
| 360c33e4-366d-4117-b773-24f14400db9c | Address Redacted | | | | |
| 360c710a-ac14-4131-9649-bbe49df179f3 | Address Redacted | | | | |
| 360c8a7c-a2a5-4009-99d8-bf7b4ab28879 | Address Redacted | | | | |
| 360ca2a6-83af-4a6a-9af4-d937df4fd1db | Address Redacted | | | | |
| 360cab03-e259-4cf8-9f9c-8dc0a9468389 | Address Redacted | | | | |
| 360ce32e-21be-44dc-a3ff-d61bc0cfb65b | Address Redacted | | | | |
| 360d0c71-e9a3-43cc-bfa6-bcbaf4a54bd0 | Address Redacted | | | | |
| 360d1afa-e463-44b8-b30f-2fa7a3dfffef | Address Redacted | | | | |
| 360d1e55-d4d1-4a28-b46e-6dbfc0048ce0 | Address Redacted | | | | |
| 360d6ba8-d646-4156-9ee7-752937adfe24 | Address Redacted | | | | |
| 360da79f-3a4a-4806-9c5e-713b0fc437f3 | Address Redacted | | | | |
| 360dd734-ccde-4676-8250-1500ff640f04 | Address Redacted | | | | |
| 360decae-29b7-445d-a004-5b4fb1adacdc | Address Redacted | | | | |
| 360e152d-9c8d-48a5-84dd-6fdf8466f818 | Address Redacted | | | | |
| 360e1fb8-87e2-41a6-9a02-595bbc6810bd | Address Redacted | | | | |
| 360e2893-9555-4533-85e9-9538873225ec | Address Redacted | | | | |
| 360e4b71-acbf-4796-8310-91b19fffbe71 | Address Redacted | | | | |
| 360e65c5-86b0-49f8-be4e-2d4dc8a54c6c | Address Redacted | | | | |
| 360e7f1e-78df-4645-812c-dd3e7b99ddfb | Address Redacted | | | | |
| 360e9801-7cee-4f37-a248-f264a40a36d7 | Address Redacted | | | | |
| 360eb1b2-224e-4641-a244-89c810ce03cd | Address Redacted | | | | |
| 360eb266-9534-4cd9-bb14-f0a642b37d8e | Address Redacted | | | | |
| 360eb38b-8c53-4bb1-aa08-2d44e232fac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 360eb700-22a3-4d7d-9c94-73e12cadabfd | Address Redacted | | | | |
| 360eb7c7-fabf-4f0b-a696-107ac8227809 | Address Redacted | | | | |
| 360ebafc-6357-433c-8506-85ce72f2b9fd | Address Redacted | | | | |
| 360ecd59-bce6-45d2-95f7-fa95caaa7efe | Address Redacted | | | | |
| 360ece50-1c36-412c-8b5b-995f57b2b4ad | Address Redacted | | | | |
| 360eda5c-eafb-43de-9c10-c7f74f2616aa | Address Redacted | | | | |
| 360f0ac5-7608-456b-af2c-61cdd77d92eb | Address Redacted | | | | |
| 360f349d-b0ac-494a-9de0-2be3ac5a87ef | Address Redacted | | | | |
| 360f6b32-cad1-4f41-8eeb-f06961d2b3c6 | Address Redacted | | | | |
| 360f92e8-f0be-407c-9466-5a55d55c0044 | Address Redacted | | | | |
| 360ffa85-4cda-4f67-a201-cae5ad2ad785 | Address Redacted | | | | |
| 36100c02-9250-4754-9db7-99f5b3dec369 | Address Redacted | | | | |
| 3610143c-a051-4281-8e54-168f10c89021 | Address Redacted | | | | |
| 36101d8d-06f1-4613-81d3-3de35792ed4d | Address Redacted | | | | |
| 36102250-78e8-4da5-a19f-22c9d19ffde7 | Address Redacted | | | | |
| 3610b920-c67d-4ea1-8b96-43cdb061d2a6 | Address Redacted | | | | |
| 3610b9b1-6c5d-491b-a24f-956c6820f122 | Address Redacted | | | | |
| 3610cac1-c9f1-431c-a225-634f17c02d85 | Address Redacted | | | | |
| 3610e34a-68ff-44cb-a295-43d687e9dbcc | Address Redacted | | | | |
| 3610f2f8-1e87-44ef-ae11-d479649dda41 | Address Redacted | | | | |
| 36115d59-9362-4c04-85a5-885b5785589l | Address Redacted | | | | |
| 36121aa9-3444-417c-b264-43cfadd5b627 | Address Redacted | | | | |
| 36122016-e30f-4e5e-ad56-e140730bb993 | Address Redacted | | | | |
| 3612325d-b498-4867-bdaa-e516e781dad7 | Address Redacted | | | | |
| 36123f24-a142-4e8f-936e-3bb7fd091b93 | Address Redacted | | | | |
| 361250de-5496-43af-a579-439a5d795bff | Address Redacted | | | | |
| 36127842-92eb-4548-a83b-52bfbf14455b | Address Redacted | | | | |
| 3612868c-37f7-431f-9309-92755e64d0a6 | Address Redacted | | | | |
| 36128cb1-9364-4856-bba9-b1e80f5bd03a | Address Redacted | | | | |
| 3612efc2-190b-4c6d-8f0f-325bbc842fdb | Address Redacted | | | | |
| 36130233-a08a-45ec-80f2-6ab7707aa712 | Address Redacted | | | | |
| 36132903-aba7-471c-a44f-2b3adc806b14 | Address Redacted | | | | |
| 36133c7b-91c5-415f-bdac-de0694070da5 | Address Redacted | | | | |
| 36138faf-f009-4181-9880-4a817c51a9aa | Address Redacted | | | | |
| 3613ed80-e09c-4e39-b7b1-bfb22ba59421 | Address Redacted | | | | |
| 36143c92-7222-4035-bd82-8045e6272961 | Address Redacted | | | | |
| 3614668f-1722-4f09-8fd0-508f71a07f7a | Address Redacted | | | | |
| 361468f3-c23e-485d-a144-88d26ef06128 | Address Redacted | | | | |
| 36147326-1757-4f8e-9622-86eb65148f43 | Address Redacted | | | | |
| 36147327-8ea8-4975-8650-7fd6c36149d2 | Address Redacted | | | | |
| 361498f6-c061-4424-9c75-15d89a2caadc | Address Redacted | | | | |
| 3614c909-154a-4fd9-9ae6-4031930f47c4 | Address Redacted | | | | |
| 36150b0c-4bde-40d1-9c2d-660624640e94 | Address Redacted | | | | |
| 36151b01-7e4e-4356-a9c4-f54c64061747 | Address Redacted | | | | |
| 36152aff-52d0-4675-bd74-6d4ad233e3e4 | Address Redacted | | | | |
| 36153fba-3a1e-46d8-96df-814f124d101l | Address Redacted | | | | |
| 361544e8-b6ff-49a5-ba43-8b2677c48b0a | Address Redacted | | | | |
| 36156155-13e4-4c1f-aa24-f1b3b7b15c22 | Address Redacted | | | | |
| 361565ff-8998-4cf2-8e16-7343543a0234 | Address Redacted | | | | |
| 361582e1-ce76-40a2-b0c8-7bcda5cca7e5 | Address Redacted | | | | |
| 361587eb-335f-4c28-b4ea-60d6e4faf537 | Address Redacted | | | | |
| 36158c00-06c6-4149-93a5-2385356ace7e | Address Redacted | | | | |
| 36159219-9786-4dfa-847d-424b535a5c7a | Address Redacted | | | | |
| 36159c51-1c30-4fa4-8792-8e15ee2c1d23 | Address Redacted | | | | |
| 3615a6cd-cdfc-4202-8515-ead726bb056a | Address Redacted | | | | |
| 3615b72c-6c4c-46ca-b2d1-ccb90e1883ed | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3615e6c4-a908-4932-a7bd-93ae142cc9ed | Address Redacted | | | | |
| 36160724-9d8f-4b36-aef5-40b8ed38f905 | Address Redacted | | | | |
| 36166945-fcbc-4b77-83a2-b355ba47615c | Address Redacted | | | | |
| 36168ad4-dd7f-41e9-9d30-d4f3280d2b6c | Address Redacted | | | | |
| 3616b2c9-0257-470d-a63c-6e96f0b20e27 | Address Redacted | | | | |
| 3616ce9d-a89a-41a8-b8e2-94960fca63e5 | Address Redacted | | | | |
| 3617168f-f2a3-45de-8bc6-b88f44667b32 | Address Redacted | | | | |
| 3617470a-366f-4c4e-bf13-3dbafab91483 | Address Redacted | | | | |
| 3617ab43-73fe-4a49-9363-95b995ea6081 | Address Redacted | | | | |
| 3617f27d-a879-49b4-971c-0eec9dfbbd99 | Address Redacted | | | | |
| 36182ab7-6c38-4bf5-93a3-9f6071059d24 | Address Redacted | | | | |
| 36183ef4-4aa2-4298-8000-543accd0af17 | Address Redacted | | | | |
| 36186309-a2e3-4e85-8e11-daf0ceb41240 | Address Redacted | | | | |
| 3618691b-038e-4fc7-8079-61813d2b6ab2 | Address Redacted | | | | |
| 36188713-027e-4385-aceb-883d6cb20edf | Address Redacted | | | | |
| 36188bd2-30e0-4243-987c-d8ca9904a3f5 | Address Redacted | | | | |
| 3618932b-17af-41b7-b7d1-fc9441ee2121 | Address Redacted | | | | |
| 3618988b-f68f-475d-95fc-a3cbb3b8430d | Address Redacted | | | | |
| 3618bca8-6ac4-4cf4-bdf3-8a6f018f3356 | Address Redacted | | | | |
| 3618c805-ea4f-4425-b740-7d4b1487ad90 | Address Redacted | | | | |
| 3618e149-2bf7-4381-94f1-60e4342e7706 | Address Redacted | | | | |
| 3618f4a4-172a-4e7d-af60-cf74af8515a2 | Address Redacted | | | | |
| 36191118-d631-4bd5-8abd-368c21c8abc4 | Address Redacted | | | | |
| 36191403-1138-4604-951a-4e1afcd8c6f0 | Address Redacted | | | | |
| 36191816-197d-4ffb-afdd-574797bac5c2 | Address Redacted | | | | |
| 36197709-5957-44ec-b615-301e35e38d40 | Address Redacted | | | | |
| 36197bce-b29c-4c36-b4f4-399e73c67e57 | Address Redacted | | | | |
| 36199ac1-ff17-43a7-8a68-b0aeb56940a | Address Redacted | | | | |
| 3619ca14-42fc-448f-b36a-c1165c01a3e8 | Address Redacted | | | | |
| 3619ca75-ed38-441b-a539-d46dc74fe16f | Address Redacted | | | | |
| 361a41ea-b5fb-44a6-8b49-5d20b1262ed4 | Address Redacted | | | | |
| 361a5637-ba60-418a-a69d-9c3d8174b692 | Address Redacted | | | | |
| 361a5d83-6127-4e42-bded-47576f99f176 | Address Redacted | | | | |
| 361a69e4-6fc0-441a-bc79-aae14f97cf95 | Address Redacted | | | | |
| 361a6d4c-77c5-4647-9f6b-a245f28c24fc | Address Redacted | | | | |
| 361a7616-1c97-4ae8-93f1-799d51a47224 | Address Redacted | | | | |
| 361a90e6-211c-40bd-a563-c590c92280b1 | Address Redacted | | | | |
| 361aab96-f3f5-49b2-a76d-4716fab291d7 | Address Redacted | | | | |
| 361abf8f-f0e5-4418-aa38-61978b71a5bc | Address Redacted | | | | |
| 361adf41-b036-4cb0-9876-33cea83e9e63 | Address Redacted | | | | |
| 361ae63a-882b-48d8-8d55-7ce12a467f1f | Address Redacted | | | | |
| 361b1c9c-44ec-4dd9-ac86-497a35307476 | Address Redacted | | | | |
| 361b22ba-141d-43fa-8af8-6a9a75d613b2 | Address Redacted | | | | |
| 361b2930-c62c-4b58-905a-54870de70771 | Address Redacted | | | | |
| 361b2c5a-02b3-481d-adde-5dc7354f6413 | Address Redacted | | | | |
| 361b2fc7-f438-4666-8ffa-686389a27ee2 | Address Redacted | | | | |
| 361b53b2-b51d-46f0-b21c-d4e378686ab9 | Address Redacted | | | | |
| 361b5a98-c502-436c-ab4a-cd423d82c029 | Address Redacted | | | | |
| 361b954c-99c8-45ed-9690-4c26c19886a7 | Address Redacted | | | | |
| 361b97b9-0012-4297-a92a-23b63cf0ab1c | Address Redacted | | | | |
| 361bc279-3b8d-451f-812b-6603588c3e94 | Address Redacted | | | | |
| 361bd407-2beb-4dd8-8f4a-3c64f5a105e4 | Address Redacted | | | | |
| 361c8c9a-87d3-4808-8a20-4229620b3270 | Address Redacted | | | | |
| 361c9161-472d-4ccd-80c2-38dba1177b34 | Address Redacted | | | | |
| 361cab66-a7d5-40b6-8b70-272c44fbbdd8 | Address Redacted | | | | |
| 361cc59e-42cc-4c5f-90e8-0ef52b59cf68 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 361cd9ef-0ae3-42b3-8204-bbff55f09df2 | Address Redacted | | | | |
| 361d06e7-a22c-4867-9d3f-bf18ffea0a57 | Address Redacted | | | | |
| 361d0de8-e3a2-468e-8cdf-fcc7825ccf6e | Address Redacted | | | | |
| 361d1773-6f34-4ea8-8d9f-21d4b7746724 | Address Redacted | | | | |
| 361d7df7-6703-4a11-a49e-86737ba6049a | Address Redacted | | | | |
| 361da084-06a3-4c24-8ce7-80f674867c15 | Address Redacted | | | | |
| 361dbd3e-7cce-4b59-8028-8667ae0b89fc | Address Redacted | | | | |
| 361dbf82-84bf-496b-b065-637432ba316f | Address Redacted | | | | |
| 361dd604-49f9-46b3-a598-61aa3edd6a4f | Address Redacted | | | | |
| 361df33e-0866-43ee-974f-2dd23521a4f6 | Address Redacted | | | | |
| 361e2381-0367-4166-b791-77842d6549ea | Address Redacted | | | | |
| 361e28c6-d06d-4a82-8387-b14d7c389874 | Address Redacted | | | | |
| 361e8c66-31ad-4831-bcf2-26bdcbbc4499 | Address Redacted | | | | |
| 361e8cbc-14c9-45ad-adaf-327301d50f58 | Address Redacted | | | | |
| 361ea712-af3a-4927-824c-415665042a88 | Address Redacted | | | | |
| 361eacbb-071f-4a90-9e4f-7f51d76425eb | Address Redacted | | | | |
| 361ec1d2-94b2-4b96-916f-7f7210d1b3bb | Address Redacted | | | | |
| 361ed905-be86-46e3-8924-2b8a2f9e2609 | Address Redacted | | | | |
| 361ee5cb-3ae9-4d0e-88b8-ad513e0d3cc2 | Address Redacted | | | | |
| 361eeaf4-568a-4c08-a49e-9b9108c6c4a7 | Address Redacted | | | | |
| 361f2431-56e0-4e5f-97e3-ee398196416b | Address Redacted | | | | |
| 361f7949-deac-4302-87b7-1d57668085dd | Address Redacted | | | | |
| 361f7e9a-b0dd-4468-8046-b037e4d4b55a | Address Redacted | | | | |
| 36200a96-12df-4089-9009-b38543eb4c49 | Address Redacted | | | | |
| 36201576-d663-4713-8c56-bbce24100966 | Address Redacted | | | | |
| 36202292-770d-4a87-b303-8cc3513b604b | Address Redacted | | | | |
| 362097f4-d2d3-40e2-b5f0-99d4a594f132 | Address Redacted | | | | |
| 36209805-5925-4338-b872-057fea647a04 | Address Redacted | | | | |
| 36209dbc-0ba7-48a7-a6e5-56917e43f1f0 | Address Redacted | | | | |
| 36209ecf-0dd7-457f-8e5e-930e6828da03 | Address Redacted | | | | |
| 3620cbc3-9c18-4618-996a-7b7cf0ce62a8 | Address Redacted | | | | |
| 3620d3a3-3454-48bb-ae7e-2f6b374e5fc2 | Address Redacted | | | | |
| 3620e44e-3013-4d25-91c5-26560dfe74c3 | Address Redacted | | | | |
| 3620e5ef-f7c2-4f7f-b4ef-757abf53313d | Address Redacted | | | | |
| 3620f3a4-322b-41f7-a353-00e297920c7a | Address Redacted | | | | |
| 3620fb33-c1c8-4464-aee0-90810fb284fc | Address Redacted | | | | |
| 362113c1-efe4-4bb8-a073-ec6ba239ceba | Address Redacted | | | | |
| 36212310-9731-4d8d-81eb-1ee2786c2bd9 | Address Redacted | | | | |
| 36212dd8-757e-477e-b93e-a76cf7dbf20f | Address Redacted | | | | |
| 36215c15-1674-490e-9d4a-0b81679e3aba | Address Redacted | | | | |
| 36215c55-04e4-4ed8-8512-49680a796c39 | Address Redacted | | | | |
| 3621653a-06fc-43ee-94f6-d1adc10292e0 | Address Redacted | | | | |
| 36216b55-7f81-4830-b9a9-89046c942b23 | Address Redacted | | | | |
| 36217c7c-3de3-48cd-a573-84a5de91fd52 | Address Redacted | | | | |
| 3621a88f-1f42-41ad-97be-420f87112921 | Address Redacted | | | | |
| 3621affa-3ca3-4ca3-941d-f4a0826005ac | Address Redacted | | | | |
| 3621df96-0d12-41bd-bb14-219e23cac2bf | Address Redacted | | | | |
| 3622c7e9-c8b6-48f5-aca8-739ef29fb6d6 | Address Redacted | | | | |
| 3622da92-52ed-45d4-987d-a4420010acb8 | Address Redacted | | | | |
| 3622e3a6-2224-4323-bddc-b14420c7809c | Address Redacted | | | | |
| 3622face-8501-47fc-b81a-4db5cfb0f354 | Address Redacted | | | | |
| 36232d1b-af7d-4daf-8abe-124e33196a81 | Address Redacted | | | | |
| 362331f5-679a-4ad5-8ff1-e43e8608c9e4 | Address Redacted | | | | |
| 36234dd5-8fd5-4c1a-9273-6c7daca1bb34 | Address Redacted | | | | |
| 3623652a-f245-4e26-8257-6c9086beac9c | Address Redacted | | | | |
| 36238200-382f-4a19-93d3-006123168e21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 36238a05-fd2c-4155-9a24-459a12dd5c64 | Address Redacted | | | | |
| 36238f8c-0001-4eb4-b06e-6e0bb974a12c | Address Redacted | | | | |
| 36239363-86d1-40b3-a2ce-35f255e29f14 | Address Redacted | | | | |
| 3623afc2-79c7-48e9-bedb-112f0fe0a782 | Address Redacted | | | | |
| 3624007e-7095-446b-abad-f635c1c2e38e | Address Redacted | | | | |
| 36247000-9a91-4791-9796-0494e2ef19f9 | Address Redacted | | | | |
| 3624807c-7c00-4dc8-ab62-3656165d0cf2 | Address Redacted | | | | |
| 3624a413-ffa1-4668-9449-926d19e48fe4 | Address Redacted | | | | |
| 3624dfe4-f689-4480-a970-a158efc742c1 | Address Redacted | | | | |
| 3624f01e-ebfe-4f9c-9e1b-c8cd1b5dffcc | Address Redacted | | | | |
| 36251399-8a90-434f-aa04-d37b880bb201 | Address Redacted | | | | |
| 362547bd-99b0-4453-80c4-6dd70665f5fc | Address Redacted | | | | |
| 3625541f-9937-4535-a949-355571c5f5db | Address Redacted | | | | |
| 3625711a-378c-49fa-8edf-ae1d2e80bd7e | Address Redacted | | | | |
| 36258df2-128f-4cc5-ba1b-71774274eeb4 | Address Redacted | | | | |
| 3625b9b5-3277-4256-973f-553691d4fee0 | Address Redacted | | | | |
| 3625c608-c4d0-412d-9e51-c07a1ca4d3ab | Address Redacted | | | | |
| 3625f499-580e-4886-8ed7-b9eeed70f912 | Address Redacted | | | | |
| 3625f499-99b4-450c-8389-5b5e7fdd1b94 | Address Redacted | | | | |
| 362604e9-9b85-4456-827f-ff194e488f03 | Address Redacted | | | | |
| 36262b7d-3219-4534-ae42-69a5922d5bd8 | Address Redacted | | | | |
| 36264259-6d9a-4eb1-b823-7a429b5aae7b | Address Redacted | | | | |
| 3626461f-9bd5-4afe-983d-369c2854f9b9 | Address Redacted | | | | |
| 36264ca1-a903-45c9-a67c-8dde91341861 | Address Redacted | | | | |
| 3626638f-8f64-425c-97de-f362b70fc252 | Address Redacted | | | | |
| 36266812-6631-4624-a210-7862747310da | Address Redacted | | | | |
| 36267211-60fb-4207-a24e-7dbdf1b02382 | Address Redacted | | | | |
| 3626936b-8227-40fa-a383-b7ed71af887c | Address Redacted | | | | |
| 3626a3de-b5a1-4621-a7cf-3bb0f5709fc9 | Address Redacted | | | | |
| 3626bd67-5af4-41f1-976c-abed96966d87 | Address Redacted | | | | |
| 3626dc29-d1ed-4117-8693-896faab4b869 | Address Redacted | | | | |
| 36270c90-c85f-4cfc-8c94-d1190091b9c7 | Address Redacted | | | | |
| 3627135e-cc99-4171-8802-1e7d0da959bd | Address Redacted | | | | |
| 362728e4-6e58-4b32-a720-d56c1ff15404 | Address Redacted | | | | |
| 3627304f-fe6e-46b9-8106-1823c359ee62 | Address Redacted | | | | |
| 3627626f-ff0d-4a4b-a52e-fd7f3f16239e | Address Redacted | | | | |
| 3627709c-77ad-4338-8881-dd738d1e56ed | Address Redacted | | | | |
| 36278218-ba99-46ae-aa00-4919ead9af93 | Address Redacted | | | | |
| 3627cbf8-07b2-4ce7-9bc1-8bbc90101645 | Address Redacted | | | | |
| 3627eb2a-6d8b-4f4f-93ba-59fbb991b619 | Address Redacted | | | | |
| 36280d26-b855-4fd4-9511-1a0ac40e6e0a | Address Redacted | | | | |
| 3628651d-e7e8-4392-8cc0-26a8c8dcfde1 | Address Redacted | | | | |
| 362880aa-acb4-41b4-82d5-7ca0ab49c737 | Address Redacted | | | | |
| 3628b2f5-1060-48b9-83b8-21250f84006e | Address Redacted | | | | |
| 36290368-0e00-49ab-b9ca-7ca7365c411a | Address Redacted | | | | |
| 36294c27-24e6-447c-b647-f93bd9bd0523 | Address Redacted | | | | |
| 36295a0e-81bc-44db-8e7e-9ddd96283b0c | Address Redacted | | | | |
| 362961d2-1358-4e59-95eb-1471d809cb2e | Address Redacted | | | | |
| 3629824d-6abe-4b61-8d98-7754ac5075f3 | Address Redacted | | | | |
| 3629988f-059c-405b-a54d-9284b3054d19 | Address Redacted | | | | |
| 3629b7d8-bb58-4ffe-978e-255c6fc58f8a | Address Redacted | | | | |
| 3629cff7-c371-4782-b058-fd8db9895911 | Address Redacted | | | | |
| 3629fb80-0928-4055-8506-9e50661a3ed1 | Address Redacted | | | | |
| 362a03df-7b89-4f01-920b-5c4091f7531a | Address Redacted | | | | |
| 362a0ee3-cdfd-48b1-8202-e5194c02fd3f | Address Redacted | | | | |
| 362a123d-c104-451a-bbe8-23c8fca8147c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 362a1265-c1f5-4ab8-ba08-035f4a134f95 | Address Redacted | | | | |
| 362a59f8-182e-43ad-a51d-e255f2c668c4 | Address Redacted | | | | |
| 362a5a95-722b-424d-abdf-74ad72caa68c | Address Redacted | | | | |
| 362a5b16-c45b-4be4-8121-380941279e96 | Address Redacted | | | | |
| 362a6210-640e-4b03-a81b-ddb0089dcefb | Address Redacted | | | | |
| 362a71c1-8009-482f-a271-93b154edb672 | Address Redacted | | | | |
| 362a79ba-917c-44fb-88e6-57ecbb8bf0e9 | Address Redacted | | | | |
| 362a7d15-deb2-4982-a047-a9a5a4b65faa | Address Redacted | | | | |
| 362ad553-a649-4970-ab17-6bb1b519ffee | Address Redacted | | | | |
| 362ae271-f29b-49cf-908e-abfcc1588a04 | Address Redacted | | | | |
| 362afb30-7e2f-4388-a84b-009b698a91ce | Address Redacted | | | | |
| 362b44f0-a971-41ca-8ac9-d7cf3035d5f2 | Address Redacted | | | | |
| 362b47a9-7a57-4b6c-a361-7deef36e6329 | Address Redacted | | | | |
| 362b49e8-0e1c-482e-83f1-4d3cccb59a5c | Address Redacted | | | | |
| 362b55ca-72af-49f7-9cdb-41cbb25499ae | Address Redacted | | | | |
| 362b57e9-2a71-4e4d-810d-d94568e84ce7 | Address Redacted | | | | |
| 362b70e5-01c1-4a65-874e-d7f1e0ac365a | Address Redacted | | | | |
| 362b8c49-fa26-4b60-b50b-8b459ba344c3 | Address Redacted | | | | |
| 362b9c94-8bfe-4e34-b2bf-bdd663be688b | Address Redacted | | | | |
| 362ba240-47a2-40ac-a8f5-59776d9de46b | Address Redacted | | | | |
| 362bbc1e-79e9-4153-a71f-1500eb9ad892 | Address Redacted | | | | |
| 362bc040-bfbf-4257-a920-73ddb2e284bb | Address Redacted | | | | |
| 362bdf2f-191e-46e9-880c-4e6a72d81b9a | Address Redacted | | | | |
| 362c1337-f87d-4fcb-8867-6d3c7c527828 | Address Redacted | | | | |
| 362c2413-b820-466b-89ed-3c78d870fc78 | Address Redacted | | | | |
| 362c2e37-f514-4b55-a40d-7b21e283733e | Address Redacted | | | | |
| 362c56cf-3afc-4dbd-a210-701a3747c685 | Address Redacted | | | | |
| 362c7232-eb6c-4e32-ae3b-a77e135d95da | Address Redacted | | | | |
| 362d1c67-ebf5-4060-9d91-11ccfc3125ea | Address Redacted | | | | |
| 362dbf54-ccce-42ee-be3e-1d00c3cbbf24 | Address Redacted | | | | |
| 362de080-2d31-489c-80f9-c90cc0f56f11 | Address Redacted | | | | |
| 362dec35-e8cb-439e-ac64-ed1b4cbefa2d | Address Redacted | | | | |
| 362e35a8-1188-40db-881a-da9b982c4054 | Address Redacted | | | | |
| 362e78c6-69ee-47e1-9ba7-d0c0d78f295e | Address Redacted | | | | |
| 362eb463-e9cf-47d0-88b0-4b9c05851342 | Address Redacted | | | | |
| 362eb4a8-f7f7-4a3f-a103-e050c9c01ea3 | Address Redacted | | | | |
| 362f3221-df13-44ea-b1c1-02e186cf2cc9 | Address Redacted | | | | |
| 362f344c-f122-4876-85b6-b7ec300fb19e | Address Redacted | | | | |
| 362f4a88-284f-4cd5-9dfd-a60763c11256 | Address Redacted | | | | |
| 362f4ed8-bb8c-4f71-890c-6f511f98c88d | Address Redacted | | | | |
| 362f593b-b5a8-4356-9e2f-1a6b55b2d278 | Address Redacted | | | | |
| 362f5f11-37e4-4e98-9b28-53297d0bec1d | Address Redacted | | | | |
| 362f65c5-ff10-483f-ae15-2e139b3be4c4 | Address Redacted | | | | |
| 362f96d1-8421-4a1b-916b-cce04a65e47l | Address Redacted | | | | |
| 362fdc74-50a4-48ea-8cc3-890bc3fb457e | Address Redacted | | | | |
| 362ffdb5-ff14-45b0-9de2-0148879def0f | Address Redacted | | | | |
| 362fff5c-9057-4a92-a657-adfb56ed61b7 | Address Redacted | | | | |
| 36300c14-d47a-4f8b-9cee-81da725bfc2d | Address Redacted | | | | |
| 36301830-770e-4426-b2cf-01cd8cea8876 | Address Redacted | | | | |
| 36301aa8-218e-4a16-8624-aa10b0a87559 | Address Redacted | | | | |
| 36304087-3ee2-47f9-9a77-b7e294618ae5 | Address Redacted | | | | |
| 36305f87-44a9-4dec-ac65-91e88f046885 | Address Redacted | | | | |
| 3630641f-b43e-4d9c-a3a2-8025d22096d0 | Address Redacted | | | | |
| 36308697-665b-492b-8cbe-53b19223a12d | Address Redacted | | | | |
| 3630a18a-6acc-4c32-82b4-199aae78b033 | Address Redacted | | | | |
| 3630b693-a285-4930-8084-02f6613daf35 | Address Redacted | | | | |

Page 2157 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3630ddb46-9f06-4959-8362-6b51422fbb3b | Address Redacted | | | | |
| 363103e2-335b-46f5-bf9c-09a1cfa703f8 | Address Redacted | | | | |
| 36310770-db6b-4c78-960a-5328fc8b04e6 | Address Redacted | | | | |
| 36312a49-7914-4b3a-b81b-7a6177099f32 | Address Redacted | | | | |
| 36315314-97c2-45a9-a4e3-6df9caeed39a | Address Redacted | | | | |
| 36315954-e4e1-4ca6-b380-6d41534f10a6 | Address Redacted | | | | |
| 36319a5b-8304-4727-8bc1-fdb7f5c9eb03 | Address Redacted | | | | |
| 3631b344-f645-40e6-b54f-1180f67752b5 | Address Redacted | | | | |
| 3631bd33-bbaa-4abc-8915-070e1414ab85 | Address Redacted | | | | |
| 3631c19e-ba34-42d9-822e-2b74c181d13c | Address Redacted | | | | |
| 3631f143-3b76-44b2-842e-8623e4002223 | Address Redacted | | | | |
| 3631fd52-591e-4196-8227-a39db9695878 | Address Redacted | | | | |
| 3631ffe0-d64f-4b6e-8213-da96b326a1de | Address Redacted | | | | |
| 363210b7-f055-408a-828a-4658fca258e3 | Address Redacted | | | | |
| 36321713-aed9-4eb4-916a-94400b448278 | Address Redacted | | | | |
| 36324489-efc8-47ed-acbe-5da7cd29e477 | Address Redacted | | | | |
| 363256f2-9882-442c-8045-c2918df8563f | Address Redacted | | | | |
| 3632c269-4de7-4da0-ae93-015b10cc3821 | Address Redacted | | | | |
| 3632d43e-9508-4c22-acc5-541c7f3e4504 | Address Redacted | | | | |
| 3632dc86-48bf-498a-bad7-3ce8bff993ee | Address Redacted | | | | |
| 3632e025-7bfc-491d-ae3e-1470c63ef94e | Address Redacted | | | | |
| 3632e071-318f-4f00-9840-05625cf1f0a1 | Address Redacted | | | | |
| 3632e95d-d3ed-403a-92e1-b5b165d4a155 | Address Redacted | | | | |
| 3632eac9-121d-4b9b-b7e0-d5f16d87ee3f | Address Redacted | | | | |
| 3632f2c8-ce0c-492d-8c15-2bf93db8fcd6 | Address Redacted | | | | |
| 3632f878-6f22-47f9-b6ee-2596e187b7af | Address Redacted | | | | |
| 3632f8e7-17eb-481d-8515-2f4b803b09ef | Address Redacted | | | | |
| 36330e48-3826-47cd-abe8-ad98e38a0f77 | Address Redacted | | | | |
| 363367d1-210f-4e58-8835-32c5c7d7d76d | Address Redacted | | | | |
| 36337d0a-6a39-4123-8d26-6c2220d2cff7 | Address Redacted | | | | |
| 36339616-ab3b-43d8-bc65-9d6be8fbddb6 | Address Redacted | | | | |
| 36339de1-3b0d-4701-8145-2354ef794749 | Address Redacted | | | | |
| 36339df3-ca0c-4e10-a722-89297fccc360 | Address Redacted | | | | |
| 3633baeb-24a9-475f-9abd-13278977c10f | Address Redacted | | | | |
| 3633fb4e-8d52-4b64-ab17-d2414680e342 | Address Redacted | | | | |
| 363412a2-bc43-4023-97bb-800d58640e84 | Address Redacted | | | | |
| 363446c8-2333-4cd2-b984-01d9c98a3cd3 | Address Redacted | | | | |
| 36346368-de09-438b-84e2-233254022679 | Address Redacted | | | | |
| 3634ebdb-ae91-4d9b-91df-505889c96961 | Address Redacted | | | | |
| 36352a9a-fe0f-4db8-b585-2fc2773e454b | Address Redacted | | | | |
| 36356cc8-b188-4247-948f-6f7638550415 | Address Redacted | | | | |
| 36358b2e-6b70-4898-b9c5-a5cc276726d4 | Address Redacted | | | | |
| 363591d3-a290-4e55-a7e3-81980ca2fa6c | Address Redacted | | | | |
| 3635a08f-ce3b-40a2-bdad-47035acacab7 | Address Redacted | | | | |
| 3635c248-2d92-4c96-92ed-8ef5a20e8edf | Address Redacted | | | | |
| 3635dd05-66a9-49ce-b8a6-1218dbcd93ab | Address Redacted | | | | |
| 363625ae-e968-47d0-918c-fc9dc2b4ad06 | Address Redacted | | | | |
| 36365d41-de0b-4974-ba70-6f0ee3d56168 | Address Redacted | | | | |
| 3636658c-ba2b-46b7-985d-aec623b02ead | Address Redacted | | | | |
| 36366f30-eed8-4c53-b0f5-b66e273d327b | Address Redacted | | | | |
| 36367ee7-c79b-4d63-a6f7-f9942db133fd | Address Redacted | | | | |
| 3636ae4a-565a-4516-aaee-154bf100b2b5 | Address Redacted | | | | |
| 3636b42b-8cf0-46e9-8a5d-4c3e4bdd1970 | Address Redacted | | | | |
| 3636b533-6914-48d7-a74e-0a6708d1c8e3 | Address Redacted | | | | |
| 3636c289-e8e7-477b-9d92-85d9470d3b88 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3636ccda-6164-47c0-b360-e64e01761da3 | Address Redacted | | | | |
| 3636d3a1-e866-490f-bb85-e5192e4fba90 | Address Redacted | | | | |
| 3636e90b-e5b5-4477-9134-219ebe9f5eca | Address Redacted | | | | |
| 363714e4-ac3a-47aa-ac43-4dea7ae7c051 | Address Redacted | | | | |
| 363716d3-7c53-4f0e-93d1-e6f88a50a4c4 | Address Redacted | | | | |
| 3637310d-6c77-416b-971e-fc49f0c0a2d9 | Address Redacted | | | | |
| 36373bda-eded-4c3b-af4d-7045667c9ee6 | Address Redacted | | | | |
| 3637582b-e738-402c-a697-1d0158d13380 | Address Redacted | | | | |
| 36377228-60f8-4c2b-926f-f9241a368ad8 | Address Redacted | | | | |
| 3637c8b1-3257-4768-aa3b-fc886fd5a201 | Address Redacted | | | | |
| 3637f62c-9a22-4788-93bd-bfaa27239cdc | Address Redacted | | | | |
| 36383f40-ebee-41a7-847a-753c0272d8b5 | Address Redacted | | | | |
| 3638813a-af6a-4946-adf8-7ef68342a830 | Address Redacted | | | | |
| 36389497-5b6e-4df9-b8c9-5cde98841a2d | Address Redacted | | | | |
| 3638970b-6e89-40f0-87d3-356de6ae2e75 | Address Redacted | | | | |
| 36389710-3176-4bc7-8126-b242cf28dabc | Address Redacted | | | | |
| 3638980c-e328-485d-8b66-2a09ec9d755d | Address Redacted | | | | |
| 36389c87-e0a2-4f58-b6e6-66532ca87629 | Address Redacted | | | | |
| 3638b330-408f-4bb4-b9a4-c7da16bdfffc | Address Redacted | | | | |
| 3638dcb2-e45a-4420-92e4-dd9140de63ef | Address Redacted | | | | |
| 3639010d-675c-45e6-99d0-a681ff645790 | Address Redacted | | | | |
| 36390649-8494-4aa7-87d8-dbbba793e9e9 | Address Redacted | | | | |
| 36396591-69af-44d7-b7ce-7872a4524a92 | Address Redacted | | | | |
| 363983dd-4c11-4a30-9994-cde44c855ced | Address Redacted | | | | |
| 36399145-cc03-4a50-9831-c8b736edf2c9 | Address Redacted | | | | |
| 36399a37-8c9c-41f0-870a-cfd869934008 | Address Redacted | | | | |
| 3639b070-56bf-4d62-aa68-a1253e7eae1c | Address Redacted | | | | |
| 3639ca0b-0664-4871-a432-46d652844f31 | Address Redacted | | | | |
| 363a12e2-300a-4b38-b536-f80925337ce5 | Address Redacted | | | | |
| 363a2646-0900-4d4b-899e-792f3a29d1f1 | Address Redacted | | | | |
| 363a3a16-495b-415b-8292-1f8b2266ec18 | Address Redacted | | | | |
| 363a55ea-8236-446c-8fbc-0bac7b65ef36 | Address Redacted | | | | |
| 363a617a-cfaf-416c-a0d8-54a6e07909eb | Address Redacted | | | | |
| 363a9008-dcdb-4779-ae85-35ec0c6c8ca4 | Address Redacted | | | | |
| 363abef6-0644-447b-b019-a709be1927cd | Address Redacted | | | | |
| 363ad18c-9d5f-4291-9de4-ba408c9fd6de | Address Redacted | | | | |
| 363ae378-04a0-418a-8476-7fac0412b7d1 | Address Redacted | | | | |
| 363af7c6-67dd-4e0d-a094-df31342749ba | Address Redacted | | | | |
| 363b044e-f177-44ac-9e0c-b68f5571194e | Address Redacted | | | | |
| 363b263a-ad84-4332-9327-7f4884857411 | Address Redacted | | | | |
| 363bb140-bd3b-488d-97a9-68b8adee3b27 | Address Redacted | | | | |
| 363bba35-edc1-47ad-acdf-0401923e3777 | Address Redacted | | | | |
| 363bc79f-863d-4158-929c-cc2241c43ac8 | Address Redacted | | | | |
| 363be921-94c2-4c7f-9d96-e98438f66f44 | Address Redacted | | | | |
| 363bf7a4-457a-4472-81ee-fdd77187f311 | Address Redacted | | | | |
| 363c027a-e652-4ee0-86a5-467ec4bc08b0 | Address Redacted | | | | |
| 363c1ad3-3f1e-4c98-b61e-395bb07d36df | Address Redacted | | | | |
| 363c47a2-5138-453d-9354-f32fffd273a3 | Address Redacted | | | | |
| 363c6f9f-a335-4150-9137-d76ac0e138a1 | Address Redacted | | | | |
| 363ce96c-73a3-4477-97ef-f7fd942d5816 | Address Redacted | | | | |
| 363d0991-8805-4e0f-b402-2181b8f1f6a3 | Address Redacted | | | | |
| 363d0fb2-91ba-4f51-91b0-2f6d617556f2 | Address Redacted | | | | |
| 363d1cb5-5a99-436b-8f30-ae10ef0e7fa7 | Address Redacted | | | | |
| 363d36bc-a19b-4e3a-bdba-341103a70b37 | Address Redacted | | | | |
| 363d675c-d350-4cb8-9a74-08a61614fba8 | Address Redacted | | | | |
| 363d6c54-426f-4978-815a-a864cfda6062 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 363d9994-90dd-4b50-9bdd-f3a4c58eb1b6 | Address Redacted | | | | |
| 363dc898-423c-42b2-8d63-293fea8cd640 | Address Redacted | | | | |
| 363df183-26f0-40cd-8051-0853933650999 | Address Redacted | | | | |
| 363df6f0-a04f-4b83-b3b6-2e234ed0d06c | Address Redacted | | | | |
| 363dfa0b-cff8-4b79-9ab4-c55f8e6610db | Address Redacted | | | | |
| 363e1370-f3e3-4ced-a340-f66be216ce6a | Address Redacted | | | | |
| 363e2324-65a8-4717-bee2-e2660d1e6614 | Address Redacted | | | | |
| 363e3ab6-53f9-4de7-83ef-0faaf2a05b92 | Address Redacted | | | | |
| 363e604c-eff5-4b41-8aef-c8c850adcd8e | Address Redacted | | | | |
| 363e62bc-42d1-44d6-b976-a731c1844342 | Address Redacted | | | | |
| 363e93d5-62a8-4e05-a176-cfeaf31e8af7 | Address Redacted | | | | |
| 363ee246-0222-494e-bafd-8cc84d85e884 | Address Redacted | | | | |
| 363f0b29-6eda-4057-be11-31b6749a1a6f | Address Redacted | | | | |
| 363f1087-f141-437e-a3ca-9e8f03a9a024 | Address Redacted | | | | |
| 363f12b2-626f-41d3-9055-877f5080605b | Address Redacted | | | | |
| 363f25cf-66a3-4e14-a01a-6d53be31954f | Address Redacted | | | | |
| 363f4f8e-4782-4910-80b8-624528b9305c | Address Redacted | | | | |
| 363f7bd3-5bb9-4067-b6f9-b86ad747be16 | Address Redacted | | | | |
| 363fce93-8b61-440c-8015-5b2e1798fd7d | Address Redacted | | | | |
| 363fd025-b546-457c-919c-0cd0c680cfb7 | Address Redacted | | | | |
| 363fe5c4-94d0-4678-b812-9b023acc57dd | Address Redacted | | | | |
| 364010c8-4092-47ab-aa3f-324435468ba6 | Address Redacted | | | | |
| 364013e5-8977-40c5-ac6d-4af4301bc1b5 | Address Redacted | | | | |
| 36402279-6d66-4068-ae1c-943623c492c3 | Address Redacted | | | | |
| 364046e1-b7e9-49dd-9e1a-fad5919d89d9 | Address Redacted | | | | |
| 36405c14-4bfd-498d-8497-991ab6cea5cb | Address Redacted | | | | |
| 36406e50-9384-4298-8f9d-379f0492115b | Address Redacted | | | | |
| 364080a5-c432-4a22-934f-de90084861ce | Address Redacted | | | | |
| 3640867a-5e9b-4a4f-92cc-b1313e3c775e | Address Redacted | | | | |
| 36409c14-6251-4ab6-8eb8-ca994ae9022b | Address Redacted | | | | |
| 3640b695-b76c-4271-915b-6f26a3ed1719 | Address Redacted | | | | |
| 3640df9e-0186-416c-a25d-561e35f93808 | Address Redacted | | | | |
| 3640e1a5-3f96-4963-81eb-2200bb32cdfb | Address Redacted | | | | |
| 3640feea-e1ff-4cd9-93d2-20e95d2fb2b9 | Address Redacted | | | | |
| 3641138c-1ea8-4d35-bae4-8504b32039fe | Address Redacted | | | | |
| 36412e8e-e6c5-4500-aa78-3ff2af249eb9 | Address Redacted | | | | |
| 364132f4-0a5c-4bcc-a595-68213fe71dec | Address Redacted | | | | |
| 36413fae-9078-4997-894b-ff9a8f047719 | Address Redacted | | | | |
| 3641794f-ddce-4315-a1a3-a187c46e0085 | Address Redacted | | | | |
| 36418486-c4e6-4fef-8b38-8cc9a127ff5d | Address Redacted | | | | |
| 3641a41f-0b82-4fb6-b006-20a6a0a6db64 | Address Redacted | | | | |
| 3641add0-b35f-4647-bcde-7d523aa1afef | Address Redacted | | | | |
| 3641cedf-6cc2-4cfb-b3fa-3b94027cc4e8 | Address Redacted | | | | |
| 3641d93f-46e2-4aaa4-86de-8687a6119bd2 | Address Redacted | | | | |
| 3641dcfd-4394-4fb1-99ab-01b9db5bf95c | Address Redacted | | | | |
| 3641ed64-ecc0-4155-b367-d600b21bb1c4 | Address Redacted | | | | |
| 3642023d-8daf-4dce-9048-775e2f70760c | Address Redacted | | | | |
| 364222af-c44d-4460-a7fd-1006b68a0cec | Address Redacted | | | | |
| 36423d5e-1fa7-40d5-8224-324c9fffefe8 | Address Redacted | | | | |
| 36424179-569d-43cb-8b56-6a0f4ed59c26 | Address Redacted | | | | |
| 36424a8b-4f41-490b-b659-2325a39b0406 | Address Redacted | | | | |
| 364255f0-5552-4478-bd3b-82f317026cfl | Address Redacted | | | | |
| 36427110-a9b6-4aa0-9515-33ee1b550405 | Address Redacted | Page 2160 of 10184 | | | |
| 3642729d-6b3b-4b0e-ac68-20a33c50bb94 | Address Redacted | | | | |
| 36428eed-9de9-4d4b-9397-3b599e9c7560 | Address Redacted | | | | |
| 36432638-5576-45e9-82be-c76145df94ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3643837c-cee9-4ab8-8a77-39b37cd04df0 | Address Redacted | | | | |
| 36439ba8-31cc-449b-9110-de03b1d6100c | Address Redacted | | | | |
| 3643fac8-4f61-4ad4-951b-13e6c50f7b08 | Address Redacted | | | | |
| 364417f1-5660-4826-81a3-898b7a575838 | Address Redacted | | | | |
| 36443b1f-9dbb-4cc4-bf58-97483723656b | Address Redacted | | | | |
| 36446046-b5b1-4e2c-9f02-e733eebc95c2 | Address Redacted | | | | |
| 3644845a-f824-4547-86a3-b2684532f707 | Address Redacted | | | | |
| 3644812-d4a8-403c-8ae2-2427ce045056 | Address Redacted | | | | |
| 36448907-daa8-47e6-9cea-893bff419441 | Address Redacted | | | | |
| 3644bdc1-d6d4-40a8-9254-6aaea6b2ae65 | Address Redacted | | | | |
| 3644ea08-52d3-44f4-93de-281ad4fe712d | Address Redacted | | | | |
| 36450fc2-4821-4ba6-a981-0f5f1ef1ec75 | Address Redacted | | | | |
| 36452429-2088-47d2-8148-5d869b1b065e | Address Redacted | | | | |
| 364534df-06d3-4c75-96c7-f4fde0cf85c3 | Address Redacted | | | | |
| 36454a0e-dff1-45ba-aa5f-1e53d223b2b4 | Address Redacted | | | | |
| 3645516f-114a-40c5-9ef2-7603ce6f7ad4 | Address Redacted | | | | |
| 3645582c-980a-4c16-8a02-7fa91a5b4678 | Address Redacted | | | | |
| 364561d0-c851-4d21-8522-f4ea0ce01d6b | Address Redacted | | | | |
| 36458c45-85f4-4958-8f1e-7777eb86f9d0 | Address Redacted | | | | |
| 3645ddd1-a5b2-48ba-8f9f-ec6f247a9ee8 | Address Redacted | | | | |
| 3645e52d-2ca1-4a7a-a13d-f5869865a329 | Address Redacted | | | | |
| 36461c35-cef4-479f-aba2-71c7b9bec16a | Address Redacted | | | | |
| 3646658c-c95e-47db-b744-40bd04b586ff | Address Redacted | | | | |
| 3646f92c-c2e1-44bc-af66-fefd28821a45 | Address Redacted | | | | |
| 3646fbc8-fd76-4950-a1b9-87b10ae7c00c | Address Redacted | | | | |
| 364723c9-95a2-495f-9729-f82f8003319b | Address Redacted | | | | |
| 36473034-4e73-46b0-9df6-36fcf7f7243c | Address Redacted | | | | |
| 36475880-65ca-4417-9ae6-08947b983c6b | Address Redacted | | | | |
| 36476ac3-383a-44a6-8591-c77758c53b4e | Address Redacted | | | | |
| 3647af3d-99c5-4667-a84a-b1ce32b62707 | Address Redacted | | | | |
| 3647c59c-1657-43a8-ac73-cb3971ee89c9 | Address Redacted | | | | |
| 3647d278-870e-4d3d-99bc-d88b3b7e24d2 | Address Redacted | | | | |
| 3647f24a-6160-493c-aaf9-22ebaa9a612a | Address Redacted | | | | |
| 364810bc-e863-4045-8277-b73df14b815a | Address Redacted | | | | |
| 364829b7-2e7a-421f-9fc3-17f2ce902582 | Address Redacted | | | | |
| 364836d1-1b1f-4d55-b36a-16b3898fefcb | Address Redacted | | | | |
| 3648463f-83f6-4580-b3bd-f19b820c5264 | Address Redacted | | | | |
| 3648d3af-9c8d-46de-ac0a-3fc1887eabfc | Address Redacted | | | | |
| 36490c71-106e-441e-b1b0-3470cb6d203d | Address Redacted | | | | |
| 364951bf-4bda-420e-b644-e7ec4023474c | Address Redacted | | | | |
| 3649b39b-b82c-4eab-b9db-96f966233669 | Address Redacted | | | | |
| 3649c120-ca58-461c-94dc-6a2490fa1e47 | Address Redacted | | | | |
| 3649eac9-5f17-488a-84bc-1aa9969a60c0 | Address Redacted | | | | |
| 3649fbfe-d7b6-4206-beb6-bb01d8a360b8 | Address Redacted | | | | |
| 364a0315-2fcf-485e-bfbc-009653ce2351 | Address Redacted | | | | |
| 364a06af-0b3d-4510-a89d-fcba897dfea1 | Address Redacted | | | | |
| 364a39b3-4a93-4163-b053-8c826519ae91 | Address Redacted | | | | |
| 364a7383-ad5e-4a23-8d4d-017ff511c289 | Address Redacted | | | | |
| 364a82f2-4653-4449-9799-4218e4979a0 | Address Redacted | | | | |
| 364aaa9d2-0fc0-4965-85d6-88f0ad22088c | Address Redacted | | | | |
| 364acc68-7f54-49ec-90f4-9c186f1bb00e | Address Redacted | | | | |
| 364ad6d8-91af-4710-b1a0-0b824c55e275 | Address Redacted | | | | |
| 364b04ab-4220-4350-91c0-2f5fa2ff8788 | Address Redacted | | | | |
| 364b04b4-f334-4580-9f77-9bb34d7841e8 | Address Redacted | | | | |
| 364b1990-7137-490c-935b-bbde15923a0b | Address Redacted | | | | |
| 364b1d63-1f90-4356-a256-23d20bdcdecd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 364b29b9-9849-4267-ad9c-e9bc0dfffbb0 | Address Redacted | | | | |
| 364b444a-55af-41f5-84ed-c8d5401a0f5e | Address Redacted | | | | |
| 364b648b-041d-4bf4-98ec-5d36d9cb4960 | Address Redacted | | | | |
| 364b6b09-e9ad-4802-ae1e-7645f66b2271 | Address Redacted | | | | |
| 364b8a5e-df12-4593-8fa5-68cf4f996f0l | Address Redacted | | | | |
| 364b983e-3ea3-458b-a642-33d47d5e2423 | Address Redacted | | | | |
| 364bd2de-1d45-4014-b47f-735016961fe2 | Address Redacted | | | | |
| 364bd8ab-2736-421e-922f-d3d32c9dd6f0 | Address Redacted | | | | |
| 364be643-8160-4c8d-ab9b-7fe70f0efb67 | Address Redacted | | | | |
| 364c0505-a436-4585-8c73-ba7fa0fc8b87 | Address Redacted | | | | |
| 364c1d6d-35b5-4d62-aeae-d1c73685ac30 | Address Redacted | | | | |
| 364c3747-e440-4f70-abc0-0fc30eabc962 | Address Redacted | | | | |
| 364c3bce-3fa5-4ff8-87db-54dd44c104f8 | Address Redacted | | | | |
| 364c6679-6ddd-44b7-aeb7-8f738f9f6f21 | Address Redacted | | | | |
| 364c99e7-a72b-4407-b83c-dda1cc74f429 | Address Redacted | | | | |
| 364cb2d2-71d4-4fdd-8df4-4f7d459e8434 | Address Redacted | | | | |
| 364cb4fa-5abc-4420-b3af-08ce48f3ac22 | Address Redacted | | | | |
| 364cdfcc-d232-4b2c-b345-c3d14d37863a | Address Redacted | | | | |
| 364ce0c8-b6b0-4cad-9776-f8699873e141 | Address Redacted | | | | |
| 364ce967-e874-43b1-af5e-7d14f98ee498 | Address Redacted | | | | |
| 364d0ddd-d522-430c-a4aa-339842a966a3 | Address Redacted | | | | |
| 364d0eb2-e1f6-43f5-a7fe-7ffcaca9748l | Address Redacted | | | | |
| 364d3ec6-3bc5-4916-8ca3-b23ee69537fc | Address Redacted | | | | |
| 364d42ad-23a7-40d9-85b7-bd5274396e54 | Address Redacted | | | | |
| 364d489b-1794-4cf8-9802-d4504bb2abd0 | Address Redacted | | | | |
| 364d53b9-2b18-4cf1-a790-d3f7637af4el | Address Redacted | | | | |
| 364d9e7d-f6a3-421b-a921-56c512b58c0b | Address Redacted | | | | |
| 364d9f39-e592-4e50-9dd5-71057b40779C | Address Redacted | | | | |
| 364dc68c-0cd6-44dc-a7c9-80f5fc1ecd87 | Address Redacted | | | | |
| 364def9d-973a-422a-a278-09e7821a8598 | Address Redacted | | | | |
| 364e1695-e79f-4767-bc23-3c3c0dbd6666 | Address Redacted | | | | |
| 364e293a-f142-4a72-abe8-9c77274a20f4 | Address Redacted | | | | |
| 364e3306-7dbf-41f2-aff7-317bbb47925€ | Address Redacted | | | | |
| 364ed57d-1648-4cae-b03e-90dcc4cfcf29 | Address Redacted | | | | |
| 364f234f-278f-4a2e-bc55-c1359142f3ae | Address Redacted | | | | |
| 364f4562-63d7-449d-b26f-f805bcc5a554 | Address Redacted | | | | |
| 364f64bd-1e8f-448c-bf8a-736e323deba5 | Address Redacted | | | | |
| 364f6f96-2403-492e-81a6-8cc2db5d4b2d | Address Redacted | | | | |
| 364f9800-c070-46c2-a249-505c4c4e2c49 | Address Redacted | | | | |
| 364fbdab-20fd-4561-bf62-5d5fa4d3e4f4 | Address Redacted | | | | |
| 364fdb05-47ba-4a16-bea7-dfac155c970c | Address Redacted | | | | |
| 364ffb2e-1310-4b3c-807a-ad548dc75121 | Address Redacted | | | | |
| 3650030c-b21e-4b7d-9277-c691ef842ed6 | Address Redacted | | | | |
| 36502b0a-6bf9-422e-8343-afd80e75374! | Address Redacted | | | | |
| 36503c2f-ab1b-4d57-a1a3-3e8b366e47d8 | Address Redacted | | | | |
| 36504480-5cf2-494d-b8d2-65d57e7fd19c | Address Redacted | | | | |
| 36504f6d-a1c3-4132-a153-4298a833e5f1 | Address Redacted | | | | |
| 36510b36-99c8-4a53-a8ee-a49edc95614! | Address Redacted | | | | |
| 36511647-90bb-4e96-9ced-8a0097a3527d | Address Redacted | | | | |
| 365117b6-dc6f-4442-9a4e-8fc5fe1f4705 | Address Redacted | | | | |
| 36511b08-202d-491e-b6f3-eab3c6e2020d | Address Redacted | | | | |
| 36511da6-5431-40e8-aea9-9933aaed49b6 | Address Redacted | | | | |
| 365172a3-cd33-403e-96a2-b0aea9e3a8e7 | Address Redacted | Page 2162 of 10184 | | | |
| 36519d54-b87d-4abd-beb0-54e2eabd5890 | Address Redacted | | | | |
| 365229a0-06a4-4aab-b6d6-201d134cda9e | Address Redacted | | | | |
| 3652313c-c1bf-4692-95ec-301831cafa3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36526f64-a7f5-47d5-ad50-56e8e16ae998 | Address Redacted | | | | |
| 3652a89f-8793-40b8-8e96-b36641f0c491 | Address Redacted | | | | |
| 3652b352-19e1-46bd-9719-991cbc5d563a | Address Redacted | | | | |
| 3652bc87-4eea-4334-8c6b-0b5f82ba28ce | Address Redacted | | | | |
| 3652d5eb-36f0-4469-aa73-19b77ca81a2! | Address Redacted | | | | |
| 3652ec9b-dab6-48e8-8368-c7955073f114 | Address Redacted | | | | |
| 36532608-3865-41eb-ba90-cc5aad0ea968 | Address Redacted | | | | |
| 36537169-c573-415d-a986-96fb5006ee5f | Address Redacted | | | | |
| 365379f6-79bd-4bdc-bb9d-a4d32f21d7f2 | Address Redacted | | | | |
| 3653e5f1-1a57-4f99-bda6-edb5e74d477f | Address Redacted | | | | |
| 3653e728-4885-41d2-9163-cc2596ea3582 | Address Redacted | | | | |
| 36541ed0-0f22-43c5-a2e3-47ac9e46d89c | Address Redacted | | | | |
| 36543397-009b-4a25-b5a0-567660dcf4b5 | Address Redacted | | | | |
| 365436ca-4a28-4fb1-b5c6-9c5f018d084c | Address Redacted | | | | |
| 36543db2-8c6f-4e04-8353-413737481cff | Address Redacted | | | | |
| 365463fa-a162-451f-8753-bce525350b76 | Address Redacted | | | | |
| 36546996-b139-4cdb-8f93-eac06fb58f34 | Address Redacted | | | | |
| 36548b31-38b3-4c5e-ac83-eba8d5461536 | Address Redacted | | | | |
| 3654afd2-ae83-4b9b-aded-5035e7db0184 | Address Redacted | | | | |
| 3654cdd4-de8a-45ae-b65f-b45c92302587 | Address Redacted | | | | |
| 3654d383-feed-4bd5-ba3a-0fd7829de2d2 | Address Redacted | | | | |
| 3654e003-34fe-4108-884d-03ea6c6f13c3 | Address Redacted | | | | |
| 3654e7e9-b967-4e59-afaa-ef6c05380ad4 | Address Redacted | | | | |
| 3654e850-99cc-4140-9b0a-658440aeef92 | Address Redacted | | | | |
| 36552eef-05cd-46c6-8e01-735c0c24a556 | Address Redacted | | | | |
| 36554f60-a199-4102-ae1c-0cccb64569e3 | Address Redacted | | | | |
| 36555885-5dc5-4c81-b12b-d2bdcafa4f71 | Address Redacted | | | | |
| 3655975b-fe62-4ed8-ab86-717a883aba44 | Address Redacted | | | | |
| 3655ab14-69a7-4547-bc6d-af258c64d2a7 | Address Redacted | | | | |
| 3655d9ec-ac61-4688-b038-02626a20ae13 | Address Redacted | | | | |
| 3655e5cf-2fb9-441a-9f03-c069a6e5e323 | Address Redacted | | | | |
| 3655fb10-1d57-4da1-8904-3a9cb2d62d93 | Address Redacted | | | | |
| 36565b29-f56b-498c-bf7d-47ecfe0a5ca6 | Address Redacted | | | | |
| 3656bca1-5dee-4421-a2df-1b7c940a38f4 | Address Redacted | | | | |
| 3657174d-a7ac-4208-96ef-9957739a203f | Address Redacted | | | | |
| 3657214b-04db-4dc9-8ab6-280ce02f2710 | Address Redacted | | | | |
| 365729bb-404f-434d-b342-e795b087432d | Address Redacted | | | | |
| 36576ce7-07bd-407d-9055-636e7a75fef6 | Address Redacted | | | | |
| 3657ca78-55af-4cc0-8477-4eb4b39ed23d | Address Redacted | | | | |
| 36581ef1-4f34-4701-baba-dda3a2e9c2b6 | Address Redacted | | | | |
| 36583030-a5b5-4595-9bf6-cd0720decdc4 | Address Redacted | | | | |
| 36584178-ac41-427b-8d1e-ef55b8a5c072 | Address Redacted | | | | |
| 3658429a-3d04-42ae-a644-2da0f053e23e | Address Redacted | | | | |
| 3658736a-435c-4dcd-93da-55a1e0c26123 | Address Redacted | | | | |
| 36588099-f01d-4f02-a530-4f88cdecc236 | Address Redacted | | | | |
| 36588c37-4149-4af8-b299-8515de8865f2 | Address Redacted | | | | |
| 3658d19f-d1db-4a2d-bc93-1643046d5ae2 | Address Redacted | | | | |
| 36592fc8-45b7-4b79-a542-0fc6cff838ae | Address Redacted | | | | |
| 36595152-b3f7-4328-acc0-eeedb0514d95 | Address Redacted | | | | |
| 36596b84-b1c4-4163-8a14-fc5cd403cf78 | Address Redacted | | | | |
| 36596ec5-890e-429c-8160-025060fe1af7 | Address Redacted | | | | |
| 365985dd-6975-42f1-818f-43d8da971ba8 | Address Redacted | | | | |
| 36598e15-2468-4e8b-85ed-78c12cc3e915 | Address Redacted | | | | |
| 365991b4-5df4-4303-90f0-0424b3f1b253 | Address Redacted | | | | |
| 3659b813-2b1f-44e7-b3a9-bbdd59f7672e | Address Redacted | | | | |
| 3659d7c4-d13c-45d7-a080-73df13e453a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3659ebb9-6f82-4734-aae0-95eeb2f0d466 | Address Redacted | | | | |
| 3659ec08-b3f1-4d63-b8c5-575fc30a9923 | Address Redacted | | | | |
| 3659f017-83fa-4723-9f3f-cff0b02baf4C | Address Redacted | | | | |
| 365a002b-6184-4838-8310-5ecd0ad6bc5d | Address Redacted | | | | |
| 365a3705-fb33-48c9-a1a0-de5102a740d2 | Address Redacted | | | | |
| 365a6687-0676-482e-9101-658cbea3734e | Address Redacted | | | | |
| 365a9d51-b16a-41ae-ba17-b572bc2369aa | Address Redacted | | | | |
| 365aa837-d8f9-4a24-b397-f2e863861127 | Address Redacted | | | | |
| 365b0776-aaaf-409a-8ecc-cbcc6b0d2744 | Address Redacted | | | | |
| 365b3ac3-8758-4e36-ab2a-4c178efeb871 | Address Redacted | | | | |
| 365b528c-7fc5-42c4-97b4-73953cc8afd8 | Address Redacted | | | | |
| 365bb1e6-2ff7-4ce6-b9e7-4e51a0cff8aa | Address Redacted | | | | |
| 365bb333-fe2e-4fe0-8b19-2b4601d715e8 | Address Redacted | | | | |
| 365bc8f3-e955-4fcc-9596-aea695b4021a | Address Redacted | | | | |
| 365bccc7-df7c-446b-9333-2fd107e056b9 | Address Redacted | | | | |
| 365be45d-cb6a-479a-899e-3e475cbcef46 | Address Redacted | | | | |
| 365c21c6-1def-4e92-ac16-5d93ac291148 | Address Redacted | | | | |
| 365c5f0f-c0ba-45af-b7bd-3dd82c92acd0 | Address Redacted | | | | |
| 365c6319-3e57-49e2-b8a6-02423b181ff4 | Address Redacted | | | | |
| 365c6515-f6a3-40c6-9081-1398e2e252b7 | Address Redacted | | | | |
| 365c70de-1903-4ce8-a863-6830e51469b8 | Address Redacted | | | | |
| 365ca671-5197-461e-bd5a-dcd74d6b1b1c | Address Redacted | | | | |
| 365cacd0-f04a-4fc5-8602-1f5804a0323e | Address Redacted | | | | |
| 365ce04e-0376-4d75-96cd-231e435725fb | Address Redacted | | | | |
| 365cf98e-5328-46d2-8b22-1c5ddd250ed5 | Address Redacted | | | | |
| 365d0851-2939-4fb6-b0e4-b1c9fa2813d3 | Address Redacted | | | | |
| 365d3660-392f-4183-8123-acd8fdb42213 | Address Redacted | | | | |
| 365d6a00-a1de-40b8-9a1d-563945922826 | Address Redacted | | | | |
| 365d76a7-19aa-47a8-b45b-621f289e772b | Address Redacted | | | | |
| 365dc00f-9bf5-420d-98fc-d3db671c3452 | Address Redacted | | | | |
| 365de396-d9a3-4887-b4bb-7ac2a812482a | Address Redacted | | | | |
| 365dfa29-61a2-48ff-97b5-b52f7b93b9b3 | Address Redacted | | | | |
| 365e029a-bc6e-4a71-809d-76a1cfa7511€ | Address Redacted | | | | |
| 365e0435-3a4a-4336-8e52-bc8535c8db51 | Address Redacted | | | | |
| 365e1bf7-aa75-42a9-a42c-3c4cea51d70€ | Address Redacted | | | | |
| 365e1c56-e60b-4f12-8b27-313efea7854e | Address Redacted | | | | |
| 365e4261-a40e-48fc-b978-2848e6f728e2 | Address Redacted | | | | |
| 365e4ec2-18ca-4372-8662-9abcb1893f05 | Address Redacted | | | | |
| 365e50c3-0024-4a39-8165-976183b54b71 | Address Redacted | | | | |
| 365e5479-0c9c-4d5a-9fff-92358ded39aa | Address Redacted | | | | |
| 365ec908-1101-4d08-a31b-ff88dbf8b50b | Address Redacted | | | | |
| 365ef102-0450-41eb-8edd-4c3cd170df8f | Address Redacted | | | | |
| 365f079a-ad27-4ba2-8832-3ab4092987cc | Address Redacted | | | | |
| 365f0acf-696c-4345-a0c3-c21feff8fb9b | Address Redacted | | | | |
| 365f0da8-1c4c-4a5a-bf65-a0babc3c6960 | Address Redacted | | | | |
| 365f1180-8ced-490f-a5ac-7a961a6f0b5c | Address Redacted | | | | |
| 365f26f7-98e4-4353-ab15-c227fc76dab4 | Address Redacted | | | | |
| 365fb011-82e5-46a8-9a69-44e5bbcef5d8 | Address Redacted | | | | |
| 365fdf85-5539-49f3-b25d-ca0bad4066b5 | Address Redacted | | | | |
| 365fe3c4-bd77-486b-b088-5baac2325557 | Address Redacted | | | | |
| 365ff73b-4958-4429-8dcf-bf7a0d3e9e33 | Address Redacted | | | | |
| 36600217-9637-461a-a27c-8dfe7b5843b3 | Address Redacted | | | | |
| 36605ef5-1e0b-426b-a7a3-e977243bc391 | Address Redacted | | | | |
| 3660675d-f8db-467a-8b2c-8be1cea8fdfa | Address Redacted | | | | |
| 36609c03-3949-4f77-92ac-3d274630f681 | Address Redacted | | | | |
| 3660d90f-a44f-4653-a516-52f1a7f62a5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 366101ec-879d-4ad1-85b4-cf7e68d68a1f | Address Redacted | | | | |
| 36615534-520a-441f-86b6-29d5a5b59171 | Address Redacted | | | | |
| 3661556f-bcaf-4662-8a13-9c4eb77a73b4 | Address Redacted | | | | |
| 366196f8-0dcd-4f8b-b194-1d7cb21f2ca8 | Address Redacted | | | | |
| 3661dfcc-91fa-4df1-9f4c-1c76bb308785 | Address Redacted | | | | |
| 36620cc4-f4e2-46e1-82fb-d377eeb7d931 | Address Redacted | | | | |
| 36620ec1-01e2-4247-b642-621dedaa5a8d | Address Redacted | | | | |
| 3662a76f-b624-4ae5-afbb-11dfd92cf5de | Address Redacted | | | | |
| 3662ac90-70d6-46ea-92fb-8d4e35987ead | Address Redacted | | | | |
| 3662b6d9-24d3-4011-8764-f41449c3167d | Address Redacted | | | | |
| 366310db-99a7-40bd-8490-b5ae22f54142 | Address Redacted | | | | |
| 36632e82-2a93-450b-910d-d9312338305f | Address Redacted | | | | |
| 3663d1ce-0e99-4768-9cb5-54bde67aa311 | Address Redacted | | | | |
| 3663e56f-2e42-4edf-aa18-8bb60257cc77 | Address Redacted | | | | |
| 3663fbc8-3883-4b81-b709-6318edc394c2 | Address Redacted | | | | |
| 36644c45-6bf8-42b9-9c51-6a1f7050c21f | Address Redacted | | | | |
| 366460da-9cf3-40a0-9c3e-7d76e2970cf6 | Address Redacted | | | | |
| 3664c9c7-eeeb-46ce-b80a-65488b987113 | Address Redacted | | | | |
| 3664fa28-f8ec-4703-a9d6-9ea97dc783d6 | Address Redacted | | | | |
| 36654d9b-26eb-417e-89c6-34653c71f875 | Address Redacted | | | | |
| 36655c3c-553a-4fb3-b5db-05b171ee55d1 | Address Redacted | | | | |
| 366563a3-6f8d-4c4d-9e31-7da3a0a40413 | Address Redacted | | | | |
| 36657fc4-9473-4df6-af43-fe0e07b19c01 | Address Redacted | | | | |
| 36659589-cd75-40be-b10b-bd720112c48c | Address Redacted | | | | |
| 3665aac4-7723-4731-8812-4399565410a8 | Address Redacted | | | | |
| 3665d206-3cc0-40b8-abc9-b491e0cc18f8 | Address Redacted | | | | |
| 3665d888-e542-4d46-babe-2fbcfddef5c9 | Address Redacted | | | | |
| 3665eb2d-9b57-4dd1-a3ad-cab8799f803d | Address Redacted | | | | |
| 366611fb-dfe1-411e-80a3-3e08620f69bc | Address Redacted | | | | |
| 366620c9-ca78-4066-8d6a-8fdef9b22eac | Address Redacted | | | | |
| 366638e1-0717-4077-b82c-ede7ca28b518 | Address Redacted | | | | |
| 36664706-4295-4416-a444-22f51635457f | Address Redacted | | | | |
| 36668079-bfa1-4de4-9334-41648ade22f3 | Address Redacted | | | | |
| 3666a00d-9be1-4feb-a43f-d8f197786627 | Address Redacted | | | | |
| 3666ac0c-5078-4fc8-956d-d10224739a9c | Address Redacted | | | | |
| 3666dde2-f550-4878-9e01-79dde6de3011 | Address Redacted | | | | |
| 3666ef82-f013-48f8-abb9-b64a0f9d3f95 | Address Redacted | | | | |
| 36671b75-e66a-4758-9504-b0c43b03ffdd | Address Redacted | | | | |
| 36673d97-f54b-42cd-8075-6e7738701aef | Address Redacted | | | | |
| 366760a3-f406-4f1c-baf4-6b01aef72903 | Address Redacted | | | | |
| 3667dac0-e303-4495-a37b-a1331d9db6f0 | Address Redacted | | | | |
| 3667ed3e-c6b2-420f-99f2-0c813c456221 | Address Redacted | | | | |
| 36682134-4aac-4d3a-a07f-e30e5055f7bf | Address Redacted | | | | |
| 36683000-4a0a-4184-b94a-fa0ef2c9d7a3 | Address Redacted | | | | |
| 36689b8d-4188-43e7-ba0d-2a3528d555f2 | Address Redacted | | | | |
| 3668a0dc-aa31-41dd-a64c-610a84ff048a | Address Redacted | | | | |
| 3668e2bb-fca9-4111-b4f5-7bcf31c7ff64 | Address Redacted | | | | |
| 3668ed25-c9b8-473d-8d47-340bcadeecf5 | Address Redacted | | | | |
| 36693328-95e0-45fb-91e9-2762a2c74e95 | Address Redacted | | | | |
| 36694460-443b-49a7-83c5-7e0750664d9e | Address Redacted | | | | |
| 36694b98-b9d4-4a08-9fb8-d3e95d8a5d17 | Address Redacted | | | | |
| 36695118-6b07-4fc3-8626-f38beb455c39 | Address Redacted | | | | |
| 366967db-29cc-46ab-93e3-5a398a6d1510 | Address Redacted | Page 2165 of 10184 | | | |
| 36698719-a4a3-42ac-a555-9ea536cfc35c | Address Redacted | | | | |
| 3669a4d0-bdea-4b1c-9dca-32d9a3bbba8a | Address Redacted | | | | |
| 3669b1a2-5008-42b8-a95d-34d302808f8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3669e9e8-ada8-4a6e-b61a-a8bda8e133c3 | Address Redacted | | | | |
| 366a0919-cc1c-45ff-9e4c-53356ded0c11 | Address Redacted | | | | |
| 366a2a52-6e28-4dca-903c-97f3f75b8317 | Address Redacted | | | | |
| 366a37fd-ae5f-48ed-935f-35f6bbddd937 | Address Redacted | | | | |
| 366a8b0c-40da-4944-a3ce-a5aa52131e9f | Address Redacted | | | | |
| 366a8ec2-643b-42ab-a470-fe5de15f4f23 | Address Redacted | | | | |
| 366ac1f4-8ea7-4923-a10b-e1375641ad6c | Address Redacted | | | | |
| 366aca8a-4166-482b-a055-a3b6a722b11f | Address Redacted | | | | |
| 366adabb-9b0c-46b2-b40e-fc5ea2630e19 | Address Redacted | | | | |
| 366adfd3-f45d-4188-8770-bd4aa0de12dd | Address Redacted | | | | |
| 366b042c-fca3-4334-80b0-0278c1d8a23d | Address Redacted | | | | |
| 366b0475-1bb5-48d9-9f03-ef4f7d5964ed | Address Redacted | | | | |
| 366b06db-1629-48df-9f3b-593e9ee3a515 | Address Redacted | | | | |
| 366b1e0c-bd6d-4c85-a1be-26a5f01cacc5 | Address Redacted | | | | |
| 366b3293-dba8-48a5-925a-55532e9280ef | Address Redacted | | | | |
| 366b65d6-a7ef-4b14-b5d1-b5fdae046813 | Address Redacted | | | | |
| 366b79d0-fd32-40fc-8a90-994929b2e822 | Address Redacted | | | | |
| 366b82b8-7107-4834-9d04-65b94d26a74a | Address Redacted | | | | |
| 366b8e03-dfa0-4385-ac70-6d24e084388f | Address Redacted | | | | |
| 366bbb12-9ad2-42dc-9d31-956dbfb95a5a | Address Redacted | | | | |
| 366be95b-1fe0-402d-a9c6-863243d4a04b | Address Redacted | | | | |
| 366bf215-a544-444f-98c1-29dc8213ef2f | Address Redacted | | | | |
| 366c383c-65d4-431a-b1a3-15bdaa24ad96 | Address Redacted | | | | |
| 366c9e8d-ab4f-44c8-b111-e178b09006b5 | Address Redacted | | | | |
| 366ca469-e57b-47fa-a42f-1e0f429e4514 | Address Redacted | | | | |
| 366d0aa6-d735-45cc-9b5a-d12a0d8b1252 | Address Redacted | | | | |
| 366d136e-c995-458c-99f0-af4a309412ba | Address Redacted | | | | |
| 366d5153-420d-4151-a961-bcef69823ba3 | Address Redacted | | | | |
| 366d5223-9abf-44a7-ae6d-dcb40ab9bace | Address Redacted | | | | |
| 366d53b8-93c2-4e05-b071-ea2f5bc5ea35 | Address Redacted | | | | |
| 366d6db1-ec81-41f4-bf15-ff210eeb2b03 | Address Redacted | | | | |
| 366d8564-9675-433c-97dc-f35528c2448a | Address Redacted | | | | |
| 366d888f-ae39-4c1b-8b7a-5d003e6ce9d8 | Address Redacted | | | | |
| 366d926b-c3c2-4d92-aa87-c95ca5e1ab5f | Address Redacted | | | | |
| 366dce1e-8324-4e11-b68b-8f43ef6e1793 | Address Redacted | | | | |
| 366dd140-7c75-445d-82f9-678a73fd90fe | Address Redacted | | | | |
| 366dd842-2939-4a92-91f7-24d7e912441c | Address Redacted | | | | |
| 366df213-41fc-4685-954c-962bd52e649c | Address Redacted | | | | |
| 366df615-8015-4db8-b98a-c9ad4315f61a | Address Redacted | | | | |
| 366e048c-fec2-4445-a606-5580213be2b4 | Address Redacted | | | | |
| 366e2c7d-05fc-474f-a40d-a7fa06775708 | Address Redacted | | | | |
| 366e34af-d8ce-4f70-ac80-2d345c784d58 | Address Redacted | | | | |
| 366e4c53-773b-41e6-bf45-0310e965ccd3 | Address Redacted | | | | |
| 366e6851-8241-498a-a982-1f55a6080b53 | Address Redacted | | | | |
| 366ee604-d5b2-4dc9-b231-073937ae3f23 | Address Redacted | | | | |
| 366ef13e-fc35-4ab9-b352-880386f9538f | Address Redacted | | | | |
| 366f2064-3e32-4e1e-b243-cbc7c583fbbb | Address Redacted | | | | |
| 366f7973-fbf4-4a65-ab47-8f324677154a | Address Redacted | | | | |
| 366f7cb8-ae4f-4ca6-9989-f2f0f04e52b6 | Address Redacted | | | | |
| 366f82e2-ec81-4dbb-b339-db6cc1f1d1fa | Address Redacted | | | | |
| 366f993e-d41c-4673-a703-ebdaede51c51 | Address Redacted | | | | |
| 366fc56a-52d7-4366-a670-53c8ff45b022 | Address Redacted | | | | |
| 366fd80a-2f74-4a7e-9636-399da46dfc4e | Address Redacted | Page 2166 of 10184 | | | |
| 366feca4-a04a-4136-9382-cc436fb1ce37 | Address Redacted | | | | |
| 36701db1-4d51-4752-b36b-5c1daa075d3b | Address Redacted | | | | |
| 3670466e-7733-48df-973f-56d180dad290 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36707580-373b-4c43-aaa6-33d640ead3d9 | Address Redacted | | | | |
| 36709cdf-34d5-427a-a241-5fc30831b5bc | Address Redacted | | | | |
| 3670ca65-c24b-4d7d-9741-f13bafeb82c5 | Address Redacted | | | | |
| 3670cdb1-a558-47cc-9b67-10fe44ad512e | Address Redacted | | | | |
| 3670df6e-cd77-493f-8dd8-7fd7849e0a71 | Address Redacted | | | | |
| 36712868-c56d-4afc-a723-bdf408bfaea8 | Address Redacted | | | | |
| 3671572c-0fc4-49bb-aa0f-cbd5dfdc4dda | Address Redacted | | | | |
| 36716e25-1496-40e8-86eb-6dba20304d50 | Address Redacted | | | | |
| 36717cc3-d889-4604-aabb-f19feef690c8 | Address Redacted | | | | |
| 3671a69f-1717-43d7-b072-4db90e3e8ee2 | Address Redacted | | | | |
| 3671afd8-dc83-4556-9ed7-5d64a1a1696b | Address Redacted | | | | |
| 3671c667-d0b3-449a-9623-555f094c19cb | Address Redacted | | | | |
| 3671e24e-6ca5-470d-b763-143758dc88cc | Address Redacted | | | | |
| 3671e30d-3fd0-4b65-bc30-fc5ef354fa36 | Address Redacted | | | | |
| 367253ab-de4d-4ef8-b1ed-aa0cc8195e42 | Address Redacted | | | | |
| 367254da-b95a-47fd-a337-7e1a1f5ebc83 | Address Redacted | | | | |
| 36730ce2-1ae1-4857-8b74-f199b1973cf3 | Address Redacted | | | | |
| 3673361d-e720-4b1b-88c4-23d2b5941768 | Address Redacted | | | | |
| 36733d1b-708f-4060-a3ed-d2c5ef7a7341 | Address Redacted | | | | |
| 367355d7-55e8-4d5a-b9b6-ac0194623b4d | Address Redacted | | | | |
| 36737d52-6c37-4949-a332-33ad56aa5066 | Address Redacted | | | | |
| 36739545-5353-4cc7-90ff-c263a389d9f8 | Address Redacted | | | | |
| 3673c35f-bf10-4226-84f2-adec1fa0e59f | Address Redacted | | | | |
| 3674301f-8bb1-45ed-a075-c9ca98b57f61 | Address Redacted | | | | |
| 367453a5-258e-479d-a280-0bd50170e67c | Address Redacted | | | | |
| 36747dcb-cd52-4617-b710-b9375c9971f2 | Address Redacted | | | | |
| 367485db-eaf3-4cbc-b5b9-8ec69f8439f7 | Address Redacted | | | | |
| 3674d6ce-75b7-4cf8-8d1f-e5208242f7f8 | Address Redacted | | | | |
| 3674f423-08f0-4275-a84b-6ce12da836e4 | Address Redacted | | | | |
| 36751473-0ef7-4fef-9abe-0a0b3885dd22 | Address Redacted | | | | |
| 36752eff-b266-4cb0-96d5-b2c11f5290b4 | Address Redacted | | | | |
| 36756e4e-892c-4bb8-8aaf-d1129a68b531 | Address Redacted | | | | |
| 3675748c-8a4f-47d4-8eb4-c64c06ecd5ab | Address Redacted | | | | |
| 36757cd5-15d3-4aa2-89c7-794d1a255d93 | Address Redacted | | | | |
| 3675bf9c-3d7b-43ef-ae4a-9de9485d9911 | Address Redacted | | | | |
| 3675d4e2-cdc2-4b16-ad1b-da40f3f57193 | Address Redacted | | | | |
| 3675f271-acef-4224-98b6-ae53ea8d798b | Address Redacted | | | | |
| 36760a0c-cf07-47fa-aea0-4157a5c5803b | Address Redacted | | | | |
| 36761feb-f9b1-4630-a42b-af0e3f0f40ba | Address Redacted | | | | |
| 36764cf8-7f18-4ad9-8a29-3b0d52ef1ad2 | Address Redacted | | | | |
| 36764d92-ee16-407e-bead-fea87c08d577 | Address Redacted | | | | |
| 36765c57-3403-482f-875a-c9ee6e797606 | Address Redacted | | | | |
| 36768754-3891-46c3-b1c5-4bb0a60786a2 | Address Redacted | | | | |
| 3676a7df-2665-4120-97e6-18796a15eb20 | Address Redacted | | | | |
| 3676b04c-3fd0-4617-b3c6-c5c7cc546137 | Address Redacted | | | | |
| 3676c7d3-36a7-4749-8aa6-fcf83372d21c | Address Redacted | | | | |
| 367714e4-fb60-454f-80b7-d03aceedf72d | Address Redacted | | | | |
| 36773148-bfce-4b55-aa0c-7a89491ca5c4 | Address Redacted | | | | |
| 367773ed-7efd-4e6f-af9b-76495bf527e9 | Address Redacted | | | | |
| 36779dd0-923e-4d2f-927d-ba90876fab6d | Address Redacted | | | | |
| 3677bc17-88f8-41b4-9080-82b09301b2b6 | Address Redacted | | | | |
| 3677e889-9e07-423a-beb3-6b0f3f7d91e3 | Address Redacted | | | | |
| 36782077-d431-4145-8cb6-fe0e6ba39614 | Address Redacted | Page 2167 of 10184 | | | |
| 36782309-4e96-40b3-b343-ec2495b4caf4 | Address Redacted | | | | |
| 36789537-34f3-46e0-8f46-c0b734880cb4 | Address Redacted | | | | |
| 3678b695-7270-4ad1-bd8a-3eae9d62920a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3678e209-27dc-4b8a-b900-cd4c183fd2c2 | Address Redacted | | | | |
| 3678f82e-7b2f-419b-96ce-3eca71c84593 | Address Redacted | | | | |
| 36790f4c-f5cc-4da8-9e0a-847f9725bd24 | Address Redacted | | | | |
| 3679216a-4744-42e4-9893-e4e5730735f7 | Address Redacted | | | | |
| 367940ae-1393-4328-bf1d-cb5f0e4d6fa9 | Address Redacted | | | | |
| 3679591c-38bb-4c78-81ce-d20aec19b6bd | Address Redacted | | | | |
| 36795b72-b70d-4137-9170-119fa6024007 | Address Redacted | | | | |
| 3679823-819a-4767-9034-59e0ecf0db4a | Address Redacted | | | | |
| 3679db3-99df-4874-b5b4-49d33e1c46d3 | Address Redacted | | | | |
| 3679cafc-4802-4157-8491-af634f4e79b4 | Address Redacted | | | | |
| 367a1f2f-7410-46cb-b200-e83285a234fc | Address Redacted | | | | |
| 367a2be7-9ff7-4b88-880b-fb2da723eb6f | Address Redacted | | | | |
| 367a76bb-3aeb-4e33-8cf7-82faaba800d7 | Address Redacted | | | | |
| 367a7b0d-9b58-48e0-acae-57988845d503 | Address Redacted | | | | |
| 367a8a87-209b-4a08-9224-a6574285ace0 | Address Redacted | | | | |
| 367a9ab0-3911-415f-8edb-823d15000e59 | Address Redacted | | | | |
| 367aa490-16ca-4563-8cdb-7c4633a3f98d | Address Redacted | | | | |
| 367abc6b-b578-4e62-bfda-d5b42cda5983 | Address Redacted | | | | |
| 367ae574-9c6e-4271-a39b-52c84bfb9f17 | Address Redacted | | | | |
| 367b0e94-e2c8-4582-8933-64d3ad144b1b | Address Redacted | | | | |
| 367b13a0-7505-4862-bedd-c876577b3ca4 | Address Redacted | | | | |
| 367b228c-30c5-456d-a1a6-172409022999 | Address Redacted | | | | |
| 367b5092-e8ec-48c0-8987-9f224619646b | Address Redacted | | | | |
| 367b7584-ef1a-40fb-aafa-21b7183c067c | Address Redacted | | | | |
| 367b7681-7ff5-47ac-9868-ccca2f4cc167 | Address Redacted | | | | |
| 367c00ae-1974-42b9-ba4a-e20995e6d873 | Address Redacted | | | | |
| 367c0bcc-166e-4a57-8545-95278ade7656 | Address Redacted | | | | |
| 367c2229-e41f-4094-bea5-d3b378dc92b6 | Address Redacted | | | | |
| 367c295e-8dbe-4d17-b892-6a4f480b8514 | Address Redacted | | | | |
| 367c2ffa-3585-44ce-809e-a1aeca4b6897 | Address Redacted | | | | |
| 367c35b5-c87d-4e3e-ac44-81fe1b6d06a4 | Address Redacted | | | | |
| 367cdd92-512f-4324-9152-c3366106373d | Address Redacted | | | | |
| 367ce3bf-4281-4823-92a6-68fe5101809a | Address Redacted | | | | |
| 367ce839-58b6-4314-9a35-ca61099f3d56 | Address Redacted | | | | |
| 367d0125-164e-4d8e-a0dc-4ad48d12410f | Address Redacted | | | | |
| 367d0a41-648e-4efa-a7f6-ceda15caf3c0 | Address Redacted | | | | |
| 367d0b22-aa0e-42ff-99af-48987f2b8474 | Address Redacted | | | | |
| 367d1f6c-4d1b-4cc1-84dd-60aed77a9b46 | Address Redacted | | | | |
| 367d7244-751b-4ba5-816d-2c3d6595799b | Address Redacted | | | | |
| 367d792d-c5dc-4a95-a607-d17114249dc7 | Address Redacted | | | | |
| 367d7d45-95bd-4fa8-b9aa-a62b44393651 | Address Redacted | | | | |
| 367d9132-55e7-4b34-b570-16658fdea568 | Address Redacted | | | | |
| 367d9554-16db-4a85-982a-b159edbf20d7 | Address Redacted | | | | |
| 367d9b3b-85d0-440d-9f9b-d758f33c81ea | Address Redacted | | | | |
| 367db84b-93ab-4ff5-9804-5f95628acb8f | Address Redacted | | | | |
| 367de22c-af61-48a6-bac5-e1c5958eef98 | Address Redacted | | | | |
| 367df898-0c08-47a0-b529-f558aaf3736b | Address Redacted | | | | |
| 367e3e99-8da6-4cbe-9d77-91dd866a7426 | Address Redacted | | | | |
| 367e7613-ea63-440c-a63b-28b4178b464d | Address Redacted | | | | |
| 367e8a4e-b018-416a-a318-5acbb3b24702 | Address Redacted | | | | |
| 367e9256-712a-4f14-b93b-960902cc454c | Address Redacted | | | | |
| 367ed020-d49f-40dc-802e-cccc569b158f | Address Redacted | | | | |
| 367ed6ed-528d-46f9-993b-1ec16c1b9178 | Address Redacted | | | | |
| 367ef22d-cede-43ae-97b9-d46a8f69a3c4 | Address Redacted | | | | |
| 367f0485-6704-424b-951e-f1cbba3f06bc | Address Redacted | | | | |
| 367f1874-bd02-4ad8-9802-33b188a29302 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 367f1c3f-5b7c-4e05-9ce0-ff25a7ea9ef3 | Address Redacted | | | | |
| 367f2823-7d3e-4282-b0b9-088472b50021 | Address Redacted | | | | |
| 367f45d3-4807-4a09-9ef3-1b70905c450a | Address Redacted | | | | |
| 367f4840-bc92-4b83-94f1-94d669c9f8b3 | Address Redacted | | | | |
| 367f6135-05bd-49ec-a706-3ee0be7c7cbb | Address Redacted | | | | |
| 367fc597-14d3-40c4-baca-18a1d3cbcda7 | Address Redacted | | | | |
| 367fd689-6d65-4861-8363-7d7adfbb6dd3 | Address Redacted | | | | |
| 367fd935-3683-4ec8-adc4-6c4f61dab1a0 | Address Redacted | | | | |
| 36801c52-1fba-45d1-9fe7-af42b9318bfc | Address Redacted | | | | |
| 36802c10-a885-4e07-afc4-d912470f8844 | Address Redacted | | | | |
| 36804a73-62ff-4b58-b8f6-8b3fba358c6c | Address Redacted | | | | |
| 368060ec-f548-4c7d-90a9-f81a6bddea24 | Address Redacted | | | | |
| 36809015-3d74-4b4f-8c08-0780bfc8aaf7 | Address Redacted | | | | |
| 36809016-8432-49eb-8f13-772bff4e11d6 | Address Redacted | | | | |
| 3680c00f-aa6c-4ac8-ae7a-c9cc5293382b | Address Redacted | | | | |
| 3680c291-d27e-4551-98b2-bfe475b61b85 | Address Redacted | | | | |
| 3680cd4c-94ab-4b68-bc11-c28fa13a54ff | Address Redacted | | | | |
| 3680d2ae-fb07-4d8d-8dee-1f3b33e6b8ef | Address Redacted | | | | |
| 36810f77-22e3-4254-8b44-8a35e74ae519 | Address Redacted | | | | |
| 36812afc-8272-4df7-a6a4-fb4c2f5ae7f4 | Address Redacted | | | | |
| 368130a3-9f29-47c6-94b3-e4a174708292 | Address Redacted | | | | |
| 36813b74-bda9-43f9-8bcc-bd2d6d088b06 | Address Redacted | | | | |
| 36813ee3-6d7c-4669-85eb-1b10beb69c25 | Address Redacted | | | | |
| 368154cf-6f99-4c56-9770-3877c5a30f96 | Address Redacted | | | | |
| 36821eb8-7e46-4bc8-8d58-05d48e5bc82e | Address Redacted | | | | |
| 36826034-e107-4aaa-9c96-63f06a60262£ | Address Redacted | | | | |
| 36828ef3-b9e9-43e0-a9fb-3c15b942dfcb | Address Redacted | | | | |
| 36828f69-8c64-4105-99d5-2dc448e86eac | Address Redacted | | | | |
| 3682b3de-5f29-4bfe-84c4-5cd98bdae061 | Address Redacted | | | | |
| 3682d139-54d8-4bf9-96c0-81572130214c | Address Redacted | | | | |
| 3682d3bb-f52b-47fb-b0b4-dfddf68ff515 | Address Redacted | | | | |
| 3682efd7-8c97-47f7-a3b1-29050a5ca230 | Address Redacted | | | | |
| 36830b94-82b7-40f0-8a9d-3fc6745bad09 | Address Redacted | | | | |
| 36831dd7-a477-4d84-af10-11b183e49502 | Address Redacted | | | | |
| 3683257c-6591-4790-b9df-182f513f5aea | Address Redacted | | | | |
| 36832aae-f5a4-4cfa-aff8-b02ac3d974b8 | Address Redacted | | | | |
| 368349f7-72a8-41e6-a177-c29204b3210b | Address Redacted | | | | |
| 36834f97-7876-41e2-99d2-1402f97172f1 | Address Redacted | | | | |
| 36835a7a-b04c-4c67-b279-8f68111e7e70 | Address Redacted | | | | |
| 368365d7-11af-4fbb-a4d8-09ae6891565e | Address Redacted | | | | |
| 368366b0-eb73-4b0a-8838-bff734b99022 | Address Redacted | | | | |
| 368376d3-a29f-4fe5-9ed0-072159c3e794 | Address Redacted | | | | |
| 3683949c-3b5d-42d8-acbc-0d024027a53e | Address Redacted | | | | |
| 3683ae42-1561-4afe-b4b4-340730f54f84 | Address Redacted | | | | |
| 3683cbfc-2a1f-459f-b8af-e1fbc29c202b | Address Redacted | | | | |
| 3683cd0a-6599-4473-b504-f4fa9281b06l | Address Redacted | | | | |
| 3683db3c-73eb-4421-a39d-4cae467fa54l | Address Redacted | | | | |
| 368406bd-ddf1-411f-8f6f-84fafe4fd522 | Address Redacted | | | | |
| 36840f09-10b3-4244-a23e-e342ecf64262 | Address Redacted | | | | |
| 3684572c-3723-423a-8522-70de8694ee86 | Address Redacted | | | | |
| 36847c05-2e2a-4958-b9b8-7359cf895fc5 | Address Redacted | | | | |
| 3684a7b8-232d-44e7-8c74-129c232501cd | Address Redacted | | | | |
| 3684bdd6-ba59-4491-82dd-0698e07d2059 | Address Redacted | | | | |
| 3684bf76-db3d-4545-9f52-5d57b89e0ba1 | Address Redacted | | | | |
| 3684e0ef-84ee-48dd-b59a-a381e556876b | Address Redacted | | | | |
| 36853402-c41f-48ce-993a-1df00caf8efc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 368535c9-9c71-4ad2-8fad-63b2604ff897 | Address Redacted | | | | |
| 36854ab4-5156-4bc8-a3bf-5c36570fc42a | Address Redacted | | | | |
| 36855b0d-7247-4413-ac4e-3fe2c656dc28 | Address Redacted | | | | |
| 368596c6-7dce-41cd-bcec-4501eaccaa5b | Address Redacted | | | | |
| 3685c0f2-5f7e-4235-b540-9f11bbc65166 | Address Redacted | | | | |
| 3685d18f-7007-4058-8c60-34f5e6706915 | Address Redacted | | | | |
| 3685e4c8-6d1d-4f32-97c6-11ad4ee2e361 | Address Redacted | | | | |
| 3685f74a-3f2e-4c42-a349-38a6808f86e8 | Address Redacted | | | | |
| 3685f7dd-86dd-4b25-ac96-0714fd5683a5 | Address Redacted | | | | |
| 3685f822-b5aa-4613-b39c-5f37f605e0e3 | Address Redacted | | | | |
| 3685ff8c-c01c-4f0c-a982-d3bbf8acc6a5 | Address Redacted | | | | |
| 368634d7-15a3-438b-a0e2-2a3ae3b9aae8 | Address Redacted | | | | |
| 36864d77-787a-4b10-85cd-2b0c71974b57 | Address Redacted | | | | |
| 36867296-b94e-4c7b-9207-7684c5806000 | Address Redacted | | | | |
| 3686a5e5-174f-4f77-b314-58246c72573b | Address Redacted | | | | |
| 3686a6c2-4c74-410a-b401-718309d4e19e | Address Redacted | | | | |
| 3686bb2a-642c-45a2-9c88-b2fb0080b85b | Address Redacted | | | | |
| 3686c850-cfb7-4583-82cc-97a5803bcec8 | Address Redacted | | | | |
| 3686cecf-ecfe-48db-a230-c73c109ffcd3 | Address Redacted | | | | |
| 368703a0-f558-418d-a6ad-6644ae40d444 | Address Redacted | | | | |
| 36870b70-9344-4fed-91c7-b6061187438l | Address Redacted | | | | |
| 36870bb-fed3-4d15-961c-42a57bab265c | Address Redacted | | | | |
| 36879623-4154-4834-aad7-3d036b59fceb | Address Redacted | | | | |
| 36879baf-63af-4ca5-9970-a82457ad0d63 | Address Redacted | | | | |
| 3687a8c3-d2fe-46a8-84ec-2f6d03a8d013 | Address Redacted | | | | |
| 3687bc4b-24d6-4277-8561-5f47e430422f | Address Redacted | | | | |
| 3687c439-e10f-4288-ad3d-6af3251391bc | Address Redacted | | | | |
| 3687c6c8-28df-4a05-8110-13a5ce764893 | Address Redacted | | | | |
| 36886701-b84b-41ea-a6ff-a1a7b29b848e | Address Redacted | | | | |
| 36886bd3-f558-47cf-bc33-8f991946c078 | Address Redacted | | | | |
| 3688a828-0ec1-475a-86fb-0df6eb1741ab | Address Redacted | | | | |
| 3688a8d5-0e23-4ec7-ba86-631cb020054a | Address Redacted | | | | |
| 3688c63a-f485-40f1-ba92-06e3c12da207 | Address Redacted | | | | |
| 3688c888-f3d9-4936-82b4-d3df355ff043 | Address Redacted | | | | |
| 3688cf61-51b6-4d8d-9aaf-d0c8bc043275 | Address Redacted | | | | |
| 3688d1cf-e2b8-450b-9235-3091e57407ea | Address Redacted | | | | |
| 3688d7d7-0335-4293-86d2-5664ec68c3ab | Address Redacted | | | | |
| 3688fe20-b300-49a2-9c2f-a5996aa79022 | Address Redacted | | | | |
| 36891614-6484-4a3b-90ea-d42dc49fd51d | Address Redacted | | | | |
| 36895014-af27-478c-97a9-4f07a6e33857 | Address Redacted | | | | |
| 36899939-1873-4d4e-9b25-179892c30cd6 | Address Redacted | | | | |
| 3689a42c-f11b-40c3-a73c-5257dbd73572 | Address Redacted | | | | |
| 3689bc2d-1b39-474b-9827-9772207b5f28 | Address Redacted | | | | |
| 3689c74b-5311-4f8d-9816-e57bcda7680c | Address Redacted | | | | |
| 3689c7fa-21e9-414d-b0ca-4b3c523a8df3 | Address Redacted | | | | |
| 3689cd16-360d-46fc-b53b-9c2539496d21 | Address Redacted | | | | |
| 3689fbde-5a03-4f79-bdbf-8cd7682758f5 | Address Redacted | | | | |
| 3689fd6d-10a4-4399-afda-34275c4cf154 | Address Redacted | | | | |
| 368a09fd-8078-49e1-99f0-63294e98741f | Address Redacted | | | | |
| 368a0bfc-7510-45b9-b2e7-3983186fb516 | Address Redacted | | | | |
| 368a2f44-34a6-4e6e-b80e-d609ed6497eb | Address Redacted | | | | |
| 368a4ee5-c254-45a9-8dc0-440ebf7882b1 | Address Redacted | | | | |
| 368a7ba0-24fe-4cf7-b5be-8a03896cf87d | Address Redacted | Page 2170 of 10184 | | | |
| 368ab14c-eb0f-4710-a76f-62c8e86a47d6 | Address Redacted | | | | |
| 368ab669-2605-44a7-b21a-ecd5c08d5723 | Address Redacted | | | | |
| 368b389d-42ab-482e-a4fa-e0deb6df7c46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 368b3b2a-08ed-47d3-b6a7-695ea1fb2730 | Address Redacted | | | | |
| 368b432d-65a8-4c15-ad5e-a6dc73ba42d0 | Address Redacted | | | | |
| 368b4508-7a7d-4bec-a222-126feba614c8 | Address Redacted | | | | |
| 368b6684-0706-487e-825b-4e0b5ae722b9 | Address Redacted | | | | |
| 368b866e-a083-4275-ab3b-a2cc08f4a124 | Address Redacted | | | | |
| 368bd516-80ea-469a-8805-31a5681c6cfb | Address Redacted | | | | |
| 368be291-92ac-428f-ac22-7c035b0c1395 | Address Redacted | | | | |
| 368c134c-7497-4362-8c0d-08a470ad31b5 | Address Redacted | | | | |
| 368c17a1-e7d0-4560-9e51-d8248306a3c7 | Address Redacted | | | | |
| 368c6708-a25d-42b2-b58b-7420951f791b | Address Redacted | | | | |
| 368c7431-56cb-40ab-baba-d5bfe6c1b406 | Address Redacted | | | | |
| 368c955d-2389-48c6-875d-3b8583f7539f | Address Redacted | | | | |
| 368cafa6-1c43-47ec-a5c5-4b0431bffd79 | Address Redacted | | | | |
| 368cc4f4-015a-40a6-917e-dee47f37728 | Address Redacted | | | | |
| 368ce26c-0e06-44be-a7a2-21e1b57f799e | Address Redacted | | | | |
| 368d07a1-060a-4ea3-9c9c-4161091fb7dc | Address Redacted | | | | |
| 368d13eb-e5c5-4720-827b-34c493b0b8fa | Address Redacted | | | | |
| 368d1aa9-dfc0-4834-86df-63c8571e569a | Address Redacted | | | | |
| 368d3d4b-b780-49ad-9d7a-426da33cfe4a | Address Redacted | | | | |
| 368d4b6d-1b3f-4119-a3ad-582150d90917 | Address Redacted | | | | |
| 368d5f9e-f146-40aa-8cc4-458892696c69 | Address Redacted | | | | |
| 368d7940-8588-4e5d-902c-da7fda39d45d | Address Redacted | | | | |
| 368d7c57-09cf-4785-ad7c-7db23c4d9031 | Address Redacted | | | | |
| 368d947b-7f59-4c4c-aa4e-e5f345f80d2f | Address Redacted | | | | |
| 368dddae-bbe9-4f71-ab73-c1091e32547a | Address Redacted | | | | |
| 368deb0c-ef09-40be-bb7a-7413fba755c7 | Address Redacted | | | | |
| 368dff9a-7399-4516-97b6-3dd01827081c | Address Redacted | | | | |
| 368e075b-af02-4c1d-baba-6dec7acbf394 | Address Redacted | | | | |
| 368e0c3c-797d-4b4c-a24b-4623b9906995 | Address Redacted | | | | |
| 368e0d94-97c3-44cb-8419-365487b9351a | Address Redacted | | | | |
| 368e1530-be26-494a-9930-8ff222ccf473 | Address Redacted | | | | |
| 368e6914-6787-495e-9b34-1a1d01899e12 | Address Redacted | | | | |
| 368e9f94-e42a-4f9a-acf5-a48dc7b72ff4 | Address Redacted | | | | |
| 368ec918-918b-4721-9a82-51e50786ab34 | Address Redacted | | | | |
| 368ed407-03ea-4c45-8a06-020a4f970ade | Address Redacted | | | | |
| 368ee6f6-0daf-4513-8ec5-3cfc880e1300 | Address Redacted | | | | |
| 368eecd1-91d2-4956-a454-a953a13fac28 | Address Redacted | | | | |
| 368f0f57-1c10-4762-9d4c-469e74fc379f | Address Redacted | | | | |
| 368f149c-5cf6-4e74-9810-7efc058b35d7 | Address Redacted | | | | |
| 368f5e3c-7750-488e-9173-0429d0f493e7 | Address Redacted | | | | |
| 368f5fe6-bf1d-4a91-b5fd-bf00ec754ee3 | Address Redacted | | | | |
| 368f9e16-5103-4089-b598-8dd10e6711e1 | Address Redacted | | | | |
| 368ff4ce-5d44-4cd3-b9ce-08ca91a45d0b | Address Redacted | | | | |
| 368ffadd-07ee-4327-9288-504f52a2cf63 | Address Redacted | | | | |
| 368fff99-91e1-40de-88b6-77aa783f418c | Address Redacted | | | | |
| 36904af0-21eb-4e53-9e78-f924871d9164 | Address Redacted | | | | |
| 3690536c-cbd1-4fd9-8dfe-006829422b37 | Address Redacted | | | | |
| 3695628-b028-4df3-bb21-e5d6b08dbd0f | Address Redacted | | | | |
| 36907f59-8cdf-4847-a4e4-d8bc6ee29383 | Address Redacted | | | | |
| 36908469-61a9-4e93-a430-decef09972bc | Address Redacted | | | | |
| 36909abe-954b-4b83-a7e1-cfb7b9ba4208 | Address Redacted | | | | |
| 3690a1e1-0d5b-41f6-b01e-cc79edf7d1a7 | Address Redacted | | | | |
| 3690d5f1-9305-4a43-863b-db280bc404ef | Address Redacted | | | | |
| 36910d4f-623c-4fd0-8df7-c2d10fef9c04 | Address Redacted | | | | |
| 3691333d-d652-430b-969a-4ab24f71b307 | Address Redacted | | | | |
| 36914cfc-888d-4c2f-8a9d-bb32da6fb8b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36916c1f-76e9-45e1-8a99-12452682fa5c | Address Redacted | | | | |
| 36918620-4d12-47ba-93e5-728a1a100dcf | Address Redacted | | | | |
| 3691bb7f-e354-40d3-a464-1cefee656a0b | Address Redacted | | | | |
| 3691bc17-0ed5-4f2c-8f06-4d0110a57ae3 | Address Redacted | | | | |
| 3691bc9e-e949-4e03-9ed6-7064136176b1 | Address Redacted | | | | |
| 3691cae8-7dcd-4271-b967-f741c33a2ef2 | Address Redacted | | | | |
| 3691d005-a447-4181-acd0-f29a236542cc | Address Redacted | | | | |
| 3691f14f-4f1a-499b-b9a6-f7a634bc3142 | Address Redacted | | | | |
| 3691f293-2d01-4ca5-8630-927be4af2ce1 | Address Redacted | | | | |
| 36921250-b9aa-42e1-953b-dbc6b06720ea | Address Redacted | | | | |
| 369239bd-d124-411e-b529-5889576e4c9e | Address Redacted | | | | |
| 3692aa1d-b5bb-4792-848a-f0b8ee42acc2 | Address Redacted | | | | |
| 369330c0-5286-4aee-a820-26bd29ca2b7d | Address Redacted | | | | |
| 36933c61-a849-40a1-88b0-643fe2351a2b | Address Redacted | | | | |
| 369356ea-fc74-4e82-9eb8-ce6a0871982e | Address Redacted | | | | |
| 3693c938-226d-47d5-9eb8-e7e0a203c0c5 | Address Redacted | | | | |
| 3693d45c-cd31-4e34-aed4-2e52b6e60fce | Address Redacted | | | | |
| 3693d695-ab0d-42b3-9897-07782ce5b1cc | Address Redacted | | | | |
| 3693d8c1-9667-4334-92f6-a30bbf031b60 | Address Redacted | | | | |
| 3693daaf-4006-48aa-8825-972f1a9dd148 | Address Redacted | | | | |
| 3693dd0c-d033-4294-a61e-0a7fdc7c5b57 | Address Redacted | | | | |
| 3693de92-2815-4012-a7ad-9a934173c497 | Address Redacted | | | | |
| 36941031-30e5-485e-b9e8-4fabe9ddc1dc | Address Redacted | | | | |
| 369426b8-656a-4eb3-90ab-06ea4fba848e | Address Redacted | | | | |
| 36946b10-10e4-4433-9952-7881c68217f1 | Address Redacted | | | | |
| 36947aa9-e8aa-4422-b4e7-40b830874696 | Address Redacted | | | | |
| 3694a6f3-a6f5-4782-846b-70fb35bf8320 | Address Redacted | | | | |
| 3694c180-a2cc-44b1-b13b-0ba4d9390ace | Address Redacted | | | | |
| 369503d5-ce5f-4ec6-9213-af033829eee1 | Address Redacted | | | | |
| 36950bd4-2eec-483c-9705-cfff514db4f3 | Address Redacted | | | | |
| 3695265f-7438-4fee-a62f-9c0db3b5192c | Address Redacted | | | | |
| 36956f69-56af-440c-bec9-6f05a11f1dfC | Address Redacted | | | | |
| 3695c426-5b87-463e-b3be-57d1479bd5c4 | Address Redacted | | | | |
| 3695ca45-8552-4959-b08d-6c8a9b0cee67 | Address Redacted | | | | |
| 3695d269-737c-4359-9298-50e97de178f7 | Address Redacted | | | | |
| 36961319-a5d6-49cc-8e68-380b06547505 | Address Redacted | | | | |
| 36961a05-f76a-4fc2-9cc1-942226772a18 | Address Redacted | | | | |
| 36962025-fdda-4421-8b7c-f1e7eb381a3c | Address Redacted | | | | |
| 36969099-983b-4662-8102-636eca639e8e | Address Redacted | | | | |
| 36972311-ee03-4256-a2f2-be82df699468 | Address Redacted | | | | |
| 36974383-bb4e-4ad0-bc87-ef27b671fbcb | Address Redacted | | | | |
| 36977297-7ff0-4905-bdb1-8d44979fe965 | Address Redacted | | | | |
| 369790b1-82bc-4f3b-be74-a84f765dc9b2 | Address Redacted | | | | |
| 3697b723-9a9c-4427-9ad1-dcbd255caa6a | Address Redacted | | | | |
| 3697bf17-bab8-4358-9bff-7aa4111500a2 | Address Redacted | | | | |
| 3697bfe7-d684-45b3-b1cd-3f5ba8192f8a | Address Redacted | | | | |
| 3697e6a1-c837-4ba5-832d-c2ee88f8d5db | Address Redacted | | | | |
| 3697e7c8-e37b-4cd3-84ad-d9007276d24b | Address Redacted | | | | |
| 36980e5e-99b6-4b31-b5b5-81ad5a1d0b29 | Address Redacted | | | | |
| 369895ce-a674-4fd7-bbc7-4eb4e9ae6ba1 | Address Redacted | | | | |
| 3698b67f-1483-49b8-b543-068c6ac6ba2C | Address Redacted | | | | |
| 3698dfc9-3da9-4893-9028-7176d3b456ca | Address Redacted | | | | |
| 36990873-1587-49cc-96c7-17747f9ddd6f | Address Redacted | | | | |
| 36992305-0792-4e07-b063-39d8deb67fef | Address Redacted | | | | |
| 36992830-c7c7-4d53-9344-d845733f8935 | Address Redacted | | | | |
| 36992f30-6629-4c27-9f87-9ee24c1e4fe1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3699500f-40ef-45c1-8471-4432d2c1e8c8 | Address Redacted | | | | |
| 3699f37f-fb5b-4bb3-a63d-4a9974b995e1 | Address Redacted | | | | |
| 369a0aa4-5ffa-418b-b385-728eb285b877 | Address Redacted | | | | |
| 369a202e-9f65-4863-8156-1d03aeaef3c5 | Address Redacted | | | | |
| 369a272b-e77f-4256-ba71-e1bff168c245 | Address Redacted | | | | |
| 369a29b7-81f5-4bb6-9605-385f21e65053 | Address Redacted | | | | |
| 369a3889-a2eb-4c45-88a6-65e38a956019 | Address Redacted | | | | |
| 369a4688-8e50-4372-b3b5-d6f4a1eacb84 | Address Redacted | | | | |
| 369aa76d-ee64-4772-bbba-aa6e68f2f05e | Address Redacted | | | | |
| 369ae3ba-f65b-487a-bf95-e8585ee44ace | Address Redacted | | | | |
| 369b16c9-2071-41f2-9197-0111e53ba863 | Address Redacted | | | | |
| 369b27f4-e069-4477-b8b3-12a83621ea37 | Address Redacted | | | | |
| 369b5031-e919-43d4-aedf-c72339defac6 | Address Redacted | | | | |
| 369b773d-8dd9-4545-a327-119c42249915 | Address Redacted | | | | |
| 369b8f62-41de-4ca2-8c59-3c5f374fa556 | Address Redacted | | | | |
| 369ba4ea-1c0d-4834-8281-577a592fa00a | Address Redacted | | | | |
| 369bb613-3cd9-4d56-85f3-d7bc3df36744 | Address Redacted | | | | |
| 369bbfb5-1f1f-40ef-b038-f6f8f9dd43c5 | Address Redacted | | | | |
| 369bcd0b-580b-4ef0-af32-9c864d68adde | Address Redacted | | | | |
| 369bdf4d-1e3d-4d93-8fd6-e3224d1ac6fc | Address Redacted | | | | |
| 369be226-f983-4042-b193-e76097932e4b | Address Redacted | | | | |
| 369be609-d14f-419d-9bec-5589f102c692 | Address Redacted | | | | |
| 369c009a-3510-4763-a633-bfd8f5f04bac | Address Redacted | | | | |
| 369c0e60-799b-4af6-b565-5313ebd26132 | Address Redacted | | | | |
| 369c34f7-b7ce-4fc5-b747-32c4c0f2af21 | Address Redacted | | | | |
| 369c4208-8b5c-4532-a970-38b89dfcffc6 | Address Redacted | | | | |
| 369c5011-028c-42bb-8e4c-0a92dba5b2fc | Address Redacted | | | | |
| 369c569e-596e-4ca4-88ae-ace49325060d | Address Redacted | | | | |
| 369c7778-bdca-4daf-b1cf-bac5701628a6 | Address Redacted | | | | |
| 369c7ab4-820e-4aec-bd1c-9ae685f478d3 | Address Redacted | | | | |
| 369c8f92-82b2-4c68-a447-c15c44a8ecec | Address Redacted | | | | |
| 369c90ed-f1a5-46cd-b248-b95c1209042f | Address Redacted | | | | |
| 369cadbb-244d-45f1-a2f1-259008768a5e | Address Redacted | | | | |
| 369d02d1-c22e-4c09-96b7-9d4d00e8e0ea | Address Redacted | | | | |
| 369d085e-5df7-4ce2-8f4e-ba7482e0771f | Address Redacted | | | | |
| 369d0d05-8a81-44f9-bdff-5b289cea24c1 | Address Redacted | | | | |
| 369d0d12-10b8-4fc1-8ab2-1f98b13ad8b9 | Address Redacted | | | | |
| 369d1358-19f2-4b78-b2db-441f20c0afa5 | Address Redacted | | | | |
| 369d8c50-cfa3-401f-92a0-d2a902e63dae | Address Redacted | | | | |
| 369d996a-d537-4f78-bf26-413afd901565 | Address Redacted | | | | |
| 369dd1e0-7176-46f5-97df-8997456bab06 | Address Redacted | | | | |
| 369dfc24-bd3c-4a78-81cb-0010d6587a11 | Address Redacted | | | | |
| 369e190c-6bcb-4fca-b574-c0d4cabf8864 | Address Redacted | | | | |
| 369e1f7b-e2aa-48f4-b3a9-017d69a02b28 | Address Redacted | | | | |
| 369e361c-84a9-4410-b133-d5a8a16a4eb3 | Address Redacted | | | | |
| 369ea4d8-1a52-443d-9510-a969d2f6048c | Address Redacted | | | | |
| 369ec3d9-29ec-48e8-8799-8f8c66d53c57 | Address Redacted | | | | |
| 369efbe4-2f7b-4856-a8dc-3a23d693aa4b | Address Redacted | | | | |
| 369f1ea1-c415-49b7-b170-4bcb7412794d | Address Redacted | | | | |
| 369f4350-a229-49b4-84ed-80997446aded | Address Redacted | | | | |
| 369f59eb-7f37-4278-ade4-7d25e63c6be7 | Address Redacted | | | | |
| 369f923a-6102-4708-a183-29aca675a164 | Address Redacted | | | | |
| 369f9796-c000-4dbf-9e7a-ca80697e0682 | Address Redacted | | | | |
| 369f9cd0-5814-4be0-9c37-96924125fc06 | Address Redacted | | | | |
| 369fb9c4-d4a3-45ea-b1a6-597cff351eb6 | Address Redacted | | | | |
| 369fb9ff-a8ae-4bb6-98f1-c3469f79e6af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 369fd601-3a47-4623-9f6e-1dae8339bc5b | Address Redacted | | | | |
| 369fe3ae-fc16-4edd-bfb6-5703c19eb6eb | Address Redacted | | | | |
| 36a067b8-90f2-4be1-ae1a-09171fee4d93 | Address Redacted | | | | |
| 36a0729d-2b5d-4aaa-ab0b-c3991b639295 | Address Redacted | | | | |
| 36a08f28-4daf-4968-accf-7002d28af10! | Address Redacted | | | | |
| 36a0af99-184f-429e-b84c-3765c8f6cf8e | Address Redacted | | | | |
| 36a0b56f-88e6-4214-b7e8-51c948a93162 | Address Redacted | | | | |
| 36a0b70e-e958-42ae-80b7-e8659324ddda | Address Redacted | | | | |
| 36a0db22-12bf-45de-9d44-052c1f798182 | Address Redacted | | | | |
| 36a0fd9f-41e9-4fb5-9472-d632289b3ae5 | Address Redacted | | | | |
| 36a10b83-5ce1-458e-8e8d-595148f38fe4 | Address Redacted | | | | |
| 36a15967-ae4c-4ba5-aece-1f7388c8dc4c | Address Redacted | | | | |
| 36a189d3-ab00-4cd8-82b0-1fe67ef64c48 | Address Redacted | | | | |
| 36a1c114-88b4-41d1-b112-e91599234d45 | Address Redacted | | | | |
| 36a1caa2-beac-4335-b9c1-e517e77b132c | Address Redacted | | | | |
| 36a204aa-7624-4bcf-b62a-9e95a051fd5b | Address Redacted | | | | |
| 36a20dd0-3aaf-43c5-a684-ae6d83123733 | Address Redacted | | | | |
| 36a21726-210d-49f7-a173-af526fbd64ce | Address Redacted | | | | |
| 36a24195-bbb8-4753-8e61-0384f992be63 | Address Redacted | | | | |
| 36a24d56-65c4-4b02-b4ee-e96c9d84f3ae | Address Redacted | | | | |
| 36a25bb3-e510-494c-a514-3ef6ee73d192 | Address Redacted | | | | |
| 36a2ad6d-1931-40b4-834c-a501ee0e33a1 | Address Redacted | | | | |
| 36a2c251-1b98-424a-96db-a64c4f064b67 | Address Redacted | | | | |
| 36a305e0-5a20-4544-8a91-5b068909bf2! | Address Redacted | | | | |
| 36a34030-a4db-4098-b3d0-b27d30e24469 | Address Redacted | | | | |
| 36a34648-8470-45ad-9de3-134e764592a8 | Address Redacted | | | | |
| 36a373ce-2620-49b7-a46d-25af15f0a878 | Address Redacted | | | | |
| 36a3784c-9a36-4e0f-b1ab-69c55144195! | Address Redacted | | | | |
| 36a37a54-f547-4de2-96d3-b33f26eaf32c | Address Redacted | | | | |
| 36a401fa-ba0f-4f19-b067-1fbf567212eb | Address Redacted | | | | |
| 36a41e70-30ff-4f85-982c-a28229e25a18 | Address Redacted | | | | |
| 36a44a55-a3b3-4c4c-9786-4fcf8e99889c | Address Redacted | | | | |
| 36a459ac-3994-496f-aec0-ede4b9b3bf47 | Address Redacted | | | | |
| 36a45aec-8fdb-4b62-9f84-ef4c91d84021 | Address Redacted | | | | |
| 36a467cd-6a16-4ab1-a1ae-78055cfe8031 | Address Redacted | | | | |
| 36a4a74a-2ff2-4501-9780-6322f6bef84b | Address Redacted | | | | |
| 36a4cd45-ee7e-434a-8cfb-54672cee199f | Address Redacted | | | | |
| 36a4d2d1-388f-4c17-b8ae-7ea7883c0aa5 | Address Redacted | | | | |
| 36a51d35-371d-422b-9172-4bf2cf2098e8 | Address Redacted | | | | |
| 36a53a41-8207-4ed1-b0df-2935c3f5b66d | Address Redacted | | | | |
| 36a54962-81b6-4784-a976-e4cb13f9786b | Address Redacted | | | | |
| 36a571bb-6a6c-428f-b5f6-955f95c38398 | Address Redacted | | | | |
| 36a59427-04cf-4b97-b6e5-c65bdd5dffdd | Address Redacted | | | | |
| 36a5bdbf-29fb-4188-b6fc-d3600c7cffa1 | Address Redacted | | | | |
| 36a5d046-b9ad-4085-b144-304841382ec5 | Address Redacted | | | | |
| 36a5d25b-c343-49ba-abd3-276e7232eda4 | Address Redacted | | | | |
| 36a5eb6c-a995-471b-a78a-2f8aaf44e8ce | Address Redacted | | | | |
| 36a5fa7a-54fb-4fca-a855-2835693ea138 | Address Redacted | | | | |
| 36a61372-8214-42b9-85d5-2b97601943f3 | Address Redacted | | | | |
| 36a61bf9-c589-4157-9a8d-1adb56bc7a93 | Address Redacted | | | | |
| 36a6270b-e871-4419-8ef0-6e4a9f35b8ca | Address Redacted | | | | |
| 36a65d57-9899-46f0-9911-b216294466c3 | Address Redacted | | | | |
| 36a66f33-7e72-4ca9-ab7f-9e153a20344C | Address Redacted | Page 2174 of 10184 | | | |
| 36a69141-8edb-4e39-805f-1cb7300e7aba | Address Redacted | | | | |
| 36a6cc7d-7699-438a-8533-51968f3ec681 | Address Redacted | | | | |
| 36a6d83d-0cd7-43b0-bb4c-859506962022 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36a70217-8a9c-469e-a496-ced2f8b48b33 | Address Redacted | | | | |
| 36a72fa5-14df-4104-b5df-f7b7a7d3d403 | Address Redacted | | | | |
| 36a7631b-1013-4171-b6ca-fd88806a2d0f | Address Redacted | | | | |
| 36a76aff-9699-438b-b51c-a5b41746cc59 | Address Redacted | | | | |
| 36a792f3-b67d-4d10-834d-03ab54128e62 | Address Redacted | | | | |
| 36a7c4ec-69cd-451b-a13e-8e14a9c5db48 | Address Redacted | | | | |
| 36a7d4ad-f44c-4b8f-ae0e-ff28785b01cc | Address Redacted | | | | |
| 36a806dd-3c52-404a-9e1c-ef45744cba5f | Address Redacted | | | | |
| 36a83b92-6e2c-4f9a-a82e-e72a20594fdc | Address Redacted | | | | |
| 36a84c5b-5e9f-4826-b2c7-cdb248aacf80 | Address Redacted | | | | |
| 36a86d91-991c-401b-bc5c-0ea9b415e601 | Address Redacted | | | | |
| 36a8aa5d-859e-456c-80f9-4e2397f95242 | Address Redacted | | | | |
| 36a8b7f6-2e46-4171-be20-cbc83a4c05dc | Address Redacted | | | | |
| 36a8c5c7-c9f7-4d83-9311-aecfbce377e3 | Address Redacted | | | | |
| 36a8c924-35f8-473a-9cb6-c34ff5294122 | Address Redacted | | | | |
| 36a8caf4-8e30-4fd8-9320-72eccef9237f | Address Redacted | | | | |
| 36a907d4-0238-44c7-80e0-4d38dae71dd5 | Address Redacted | | | | |
| 36a90a26-6987-448d-bdce-ed30b48b6a41 | Address Redacted | | | | |
| 36a9159b-5b48-414e-93c7-4fd1cad0a6c7 | Address Redacted | | | | |
| 36a93fd4-d68d-4128-8332-9e0f9c3ce439 | Address Redacted | | | | |
| 36a98a1d-45d8-48df-a603-e8f971666c5d | Address Redacted | | | | |
| 36a99210-991d-4df6-a6fc-076dbc3913bd | Address Redacted | | | | |
| 36a9a450-e48a-43c3-992d-3ff32f530d33 | Address Redacted | | | | |
| 36a9aa82-5a7b-4fc8-a8dc-7c6eacf3dbc7 | Address Redacted | | | | |
| 36a9c713-1a36-4b71-a444-6d02a1c56873 | Address Redacted | | | | |
| 36a9d2ed-4cb9-44be-bb2d-ff977abf44bd | Address Redacted | | | | |
| 36a9d4e7-7561-4e27-99f8-3c3b6fcbf485 | Address Redacted | | | | |
| 36a9dd35-e334-4ae7-8b86-6169c0d28a84 | Address Redacted | | | | |
| 36a9e6e3-f99e-4ef0-8475-8d1c18aa1c44 | Address Redacted | | | | |
| 36a9ec85-45ae-46e1-abe1-427f4ecc8d85 | Address Redacted | | | | |
| 36aa0260-1b70-4bf3-b570-84c1091e6729 | Address Redacted | | | | |
| 36aa047c-4508-4f78-808e-b11d25b315df | Address Redacted | | | | |
| 36aa1536-d0bf-4c92-b7c8-e2eb48d47e77 | Address Redacted | | | | |
| 36aa1c2b-2a48-4bca-8428-ebc2100a5339 | Address Redacted | | | | |
| 36aa4501-b13b-49fd-83e6-7d023f4a82ac | Address Redacted | | | | |
| 36aa7043-2f01-457a-b08e-806b59112581 | Address Redacted | | | | |
| 36aa7a64-6d83-40fd-accc-377571d2f401 | Address Redacted | | | | |
| 36aafba3-a740-46e3-8420-843388fcfb0b | Address Redacted | | | | |
| 36aaff77-5c1d-4d10-a6c4-36b25045b39b | Address Redacted | | | | |
| 36ab17b7-8340-4b9a-95ec-8c45e10fc5e4 | Address Redacted | | | | |
| 36ab22d5-9737-4fa4-a14d-3c1bd1f1ec69 | Address Redacted | | | | |
| 36ab3de9-41dd-4c5c-a46f-f487e44bf3e8 | Address Redacted | | | | |
| 36ab41bb-cda3-40bc-91e0-0e8abd52db38 | Address Redacted | | | | |
| 36ab48db-3b6a-4b2c-be3e-e2e31602b49c | Address Redacted | | | | |
| 36aba074-de8d-4ed0-b411-4aa34e1f99d2 | Address Redacted | | | | |
| 36abbd94-6db9-44ef-803f-f0234889e16e | Address Redacted | | | | |
| 36abe3dc-3fb3-4375-88a0-b5a620c664b0 | Address Redacted | | | | |
| 36abf88f-4a67-4114-b318-fe54abd73b27 | Address Redacted | | | | |
| 36ac0aa3-8cf1-41ff-8211-01fddc75e4a8 | Address Redacted | | | | |
| 36ac0b12-da89-470f-98b3-639e870115f7 | Address Redacted | | | | |
| 36ac1d13-9f93-433e-b1f0-ca0c0370f979 | Address Redacted | | | | |
| 36ac2ead-5f21-4dda-8c6e-19dc5d899e92 | Address Redacted | | | | |
| 36ac80b0-7ae4-46d4-b4cb-2273ccfab8f4 | Address Redacted | | | | |
| 36acb28d-3f44-4f5d-ad28-0619ee7a303d | Address Redacted | | | | |
| 36acbf24-35e0-4a0b-8e66-081db5f64d77 | Address Redacted | | | | |
| 36acd506-a2cf-45cd-8cac-97c4d9659f22 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36acd521-ae32-477f-a2ce-1583028dfcdc | Address Redacted | | | | |
| 36aceff2-b8ba-4e11-9d92-dc34442bcac5 | Address Redacted | | | | |
| 36ad0417-9947-4406-b440-0e2a1f47a81f | Address Redacted | | | | |
| 36ad09b9-b27c-4f99-9891-c26b8e58e4d6 | Address Redacted | | | | |
| 36ad1cb7-f04a-4bbc-a2aa-d5295a574347 | Address Redacted | | | | |
| 36ad393a-20fe-445b-994c-31f05dae0d7f | Address Redacted | | | | |
| 36ad4fd6-5ffd-40f4-af10-33a31b9de742 | Address Redacted | | | | |
| 36ad5a4d-158d-4870-b380-814353a04355 | Address Redacted | | | | |
| 36ad856b-3d0e-4f94-b09c-8facc358fb6c | Address Redacted | | | | |
| 36adaa16-5e69-4d03-a491-972fd869e2b | Address Redacted | | | | |
| 36adadb0-fd0a-4ac3-85a9-d9b6fe4ec7ba | Address Redacted | | | | |
| 36adc855-0a89-41a0-9b9c-52acdbdd413b | Address Redacted | | | | |
| 36ade486-6fc6-452d-ad6a-9cb4fc87e227 | Address Redacted | | | | |
| 36ade64d-35e9-4945-97b1-152a08588e71 | Address Redacted | | | | |
| 36adfc78-5300-49d5-bee0-543159377f9e | Address Redacted | | | | |
| 36adfe36-c131-41c0-bf63-7ea37926b628 | Address Redacted | | | | |
| 36ae3037-382a-490c-a68f-26e3312ce1fa | Address Redacted | | | | |
| 36ae589e-11d8-419a-8726-efb1a38ca1ab | Address Redacted | | | | |
| 36ae7695-2610-4a96-ad16-b675d79c1812 | Address Redacted | | | | |
| 36ae96d7-bb38-4e7b-951d-703ca09fa5ee | Address Redacted | | | | |
| 36aed6ba-c1c4-4f55-8f0c-2c582d8fd2af | Address Redacted | | | | |
| 36aeeebe-2580-46f8-a6f8-b6d6502dbd87 | Address Redacted | | | | |
| 36aef509-a76b-4cdc-9dc5-d4b965c8f3c2 | Address Redacted | | | | |
| 36aefba3-ca64-45e9-a32b-081adca27862 | Address Redacted | | | | |
| 36af060d-03cf-435e-9a30-57b0af7ce328 | Address Redacted | | | | |
| 36af080a-e6a3-4356-b002-e2fd4e9e564c | Address Redacted | | | | |
| 36af29eb-b070-488e-bf21-26c1459e9c24 | Address Redacted | | | | |
| 36af5a16-756b-4e1c-a594-191eedb7f9d0 | Address Redacted | | | | |
| 36af76c1-bf60-4470-9c39-90f6c760285c | Address Redacted | | | | |
| 36af895b-00d1-45b9-ba4e-9268da3bbe4c | Address Redacted | | | | |
| 36af9245-19f5-48d3-aab0-01124591d2b7 | Address Redacted | | | | |
| 36af9723-eaf2-4a37-a7e3-649c4cd80a8b | Address Redacted | | | | |
| 36afd937-ed34-4216-8256-28636a927c78 | Address Redacted | | | | |
| 36afd942-d34e-498a-b984-062a03223889 | Address Redacted | | | | |
| 36afe497-b4ed-4479-907e-ff1f7981c225 | Address Redacted | | | | |
| 36aff10b-a7db-4e6a-8e2a-65fa37879cf5 | Address Redacted | | | | |
| 36b000e6-ce26-44fd-9ab0-21fbc0ac906a | Address Redacted | | | | |
| 36b00501-9cd4-43e0-a745-7bda3cd70b88 | Address Redacted | | | | |
| 36b005bd-9993-4853-bd5d-8a048472ee8a | Address Redacted | | | | |
| 36b01d47-3504-4895-92ac-8d929a6e85c8 | Address Redacted | | | | |
| 36b033a6-f5f7-451e-bddc-71218d13e2e9 | Address Redacted | | | | |
| 36b07160-ac0a-4c64-be49-ea2c3485aee2 | Address Redacted | | | | |
| 36b0a806-9288-4298-a829-7d797449bdb2 | Address Redacted | | | | |
| 36b0c853-691c-408b-bd77-37272de75520 | Address Redacted | | | | |
| 36b0cdb1-8287-4978-b625-634e5da67425 | Address Redacted | | | | |
| 36b0d952-9d10-487f-ad65-e31732fac951 | Address Redacted | | | | |
| 36b0fcd9-1af6-4437-8b4c-536719554177 | Address Redacted | | | | |
| 36b10ef3-fd51-459d-a14b-c7920e128a82 | Address Redacted | | | | |
| 36b12822-2b06-4414-abe2-04a4304e2125 | Address Redacted | | | | |
| 36b13145-0106-4f61-a2f0-2ec5ebfc2bfa | Address Redacted | | | | |
| 36b163d9-a47f-49ef-b390-4a89b4548405 | Address Redacted | | | | |
| 36b1683e-6634-4ad4-9e67-5d75f0dd5574 | Address Redacted | | | | |
| 36b17c86-0f9b-4c1b-9c3d-36a066154c3a | Address Redacted | | | | |
| 36b17e75-8887-4921-8b86-3be8241d4808 | Address Redacted | | | | |
| 36b1f120-3fc1-4ef8-9d72-6d0745a6e051 | Address Redacted | | | | |
| 36b20f01-fb58-46e6-961d-a882dfeded54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36b21792-d549-4424-9c10-96327fce2470 | Address Redacted | | | | |
| 36b23ea3-11e3-462e-ba68-1275e7886c3c | Address Redacted | | | | |
| 36b26b4a-b0c6-4b3f-bc95-e24dbbf95b5e | Address Redacted | | | | |
| 36b27610-1726-4a4d-844f-49ac1fd9c3a0 | Address Redacted | | | | |
| 36b29376-559b-4ed2-82da-b3256863ba0c | Address Redacted | | | | |
| 36b2cbae-465f-4e50-9eaa-7e4ab16c74a5 | Address Redacted | | | | |
| 36b2d4d2-9ca0-424e-a9d9-0305d9a2a96d | Address Redacted | | | | |
| 36b2e573-3622-4572-8263-68b4fa825754 | Address Redacted | | | | |
| 36b3391d-7ee3-4c0c-912c-f80ef19eaae8 | Address Redacted | | | | |
| 36b34192-2601-48f5-8eea-c7834841549e | Address Redacted | | | | |
| 36b34781-01ef-446f-9ad2-d77a7a0cd28c | Address Redacted | | | | |
| 36b34894-3326-4cea-b4fe-6f8332c5cb5b | Address Redacted | | | | |
| 36b349de-fbc4-4ff9-a032-5c7e9be9db04 | Address Redacted | | | | |
| 36b355d3-9aa4-4d60-9d08-eef1a8ea7559 | Address Redacted | | | | |
| 36b378df-40a0-4c30-b015-561e746e1fd6 | Address Redacted | | | | |
| 36b38451-6e76-4125-bf30-cb589c83b266 | Address Redacted | | | | |
| 36b392a3-3635-4fdc-b5ef-581e1a78262C | Address Redacted | | | | |
| 36b3b88c-afe1-4c79-b6cd-65459455dcfd | Address Redacted | | | | |
| 36b3c8ae-38d1-4181-8b88-2dadf6148461 | Address Redacted | | | | |
| 36b40b98-edd2-47fe-87c0-7dae2e9b2c14 | Address Redacted | | | | |
| 36b4182e-bcdf-4b6c-9060-d15700621199 | Address Redacted | | | | |
| 36b4194e-4cfb-448c-9538-8187e1d7cd26 | Address Redacted | | | | |
| 36b42d76-39b9-47c4-a523-0dcf941dec5b | Address Redacted | | | | |
| 36b44131-6a32-4612-99fb-48fa0cefb24e | Address Redacted | | | | |
| 36b459ae-e494-4021-a5fc-ecc3e7495cb3 | Address Redacted | | | | |
| 36b4615c-14b7-4856-9efc-02c6b9244e4a | Address Redacted | | | | |
| 36b495fb-253c-4737-bab3-6a1e82cb899c | Address Redacted | | | | |
| 36b4a191-8b3c-4c11-b0de-d4324573c421 | Address Redacted | | | | |
| 36b4a4d3-bb5a-4314-83bb-03bdd4cd7b1f | Address Redacted | | | | |
| 36b4f2cd-72ce-469c-9e6a-5a73cf22fd10 | Address Redacted | | | | |
| 36b506ba-af1c-404c-b7c1-7c887befa340 | Address Redacted | | | | |
| 36b522ff-055f-4f56-8e19-ff1bc93125cb | Address Redacted | | | | |
| 36b52db1-09ca-4451-be77-b704414c6143 | Address Redacted | | | | |
| 36b53df2-bf18-4784-aa48-5228ad4aee7e | Address Redacted | | | | |
| 36b5628e-2152-49df-bfbc-3bdda6363815 | Address Redacted | | | | |
| 36b56b92-d32f-42ee-b8f0-5fed384b8c1f | Address Redacted | | | | |
| 36b58c33-bf62-4e96-8b22-8a4eb852aeca | Address Redacted | | | | |
| 36b5912e-0663-4168-ae15-54e868225692 | Address Redacted | | | | |
| 36b59a07-7d5e-4b15-8d6b-1efee0048063 | Address Redacted | | | | |
| 36b5c62b-c2ab-4653-9af5-0787b6ad49b9 | Address Redacted | | | | |
| 36b5f81f-544b-40ca-8932-956453d3efb7 | Address Redacted | | | | |
| 36b60ffc-2800-4ea4-95c2-5e38fc2a7415 | Address Redacted | | | | |
| 36b62758-c9da-46b5-bbda-34101898ec18 | Address Redacted | | | | |
| 36b63434-de4e-4144-aadd-281c50b87a99 | Address Redacted | | | | |
| 36b63754-7ccf-4750-a992-7fe25d8dbc4b | Address Redacted | | | | |
| 36b64655-1ebb-4b98-84bd-5997b2eaf58c | Address Redacted | | | | |
| 36b65342-63ca-4941-9092-0a45113dd123 | Address Redacted | | | | |
| 36b6631e-2f2f-4c28-b7a6-7c95afe2f1e8 | Address Redacted | | | | |
| 36b68219-4305-4d53-b104-e066db4b20aa | Address Redacted | | | | |
| 36b686b6-733c-4b36-bc74-b59acabffdf0 | Address Redacted | | | | |
| 36b6b0bc-aaf0-4e40-bd9e-ed559d249016 | Address Redacted | | | | |
| 36b6b1e0-953c-487a-b158-a8d5fcd74a0e | Address Redacted | | | | |
| 36b6b9d0-8dc1-48b5-8ab4-c457aff9efe0 | Address Redacted | | | | |
| 36b6dd0b-62f1-4f39-8665-09250d0e7f58 | Address Redacted | | | | |
| 36b715f2-a778-48f8-bc69-09e83195c245 | Address Redacted | | | | |
| 36b71d0c-da8f-494b-a2ed-9cfba1abdc58 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36b7215c-ca8c-484d-b3ae-65162f2c9257 | Address Redacted | | | | |
| 36b73d36-dc4d-4373-9481-f22234e3849a | Address Redacted | | | | |
| 36b73fe6-ca43-4065-b305-a2cfc8d79eeb | Address Redacted | | | | |
| 36b7bb8b-881a-4c42-a300-b2fcf556bfb8 | Address Redacted | | | | |
| 36b7c721-5d1a-42a3-bf64-2376fd2d8e7C | Address Redacted | | | | |
| 36b82408-a68e-4807-ba17-bcb56124c90d | Address Redacted | | | | |
| 36b85fd1-36e5-4e72-92eb-823f87c2346c | Address Redacted | | | | |
| 36b87a68-bda3-4fd0-a803-e01b9994bb3c | Address Redacted | | | | |
| 36b87bd2-fc8e-4e79-9a32-e8cb0f1718ae | Address Redacted | | | | |
| 36b8a27b-59f5-42de-888d-359fdeb578df | Address Redacted | | | | |
| 36b8cc33-4654-46da-840f-5df5616bb626 | Address Redacted | | | | |
| 36b8d74f-c847-47df-af9b-cc6a843b3b25 | Address Redacted | | | | |
| 36b8df5c-d739-4e59-a51a-e79c63cd1a54 | Address Redacted | | | | |
| 36b8edca-2317-487c-aa28-8c9d05ce3188 | Address Redacted | | | | |
| 36b902d8-dafe-4cd4-bd0d-f9904cb89050 | Address Redacted | | | | |
| 36b904cc-53ef-47a7-9a0f-69551496fbee | Address Redacted | | | | |
| 36b919ba-6827-4972-a1ce-5edfb30da7e0 | Address Redacted | | | | |
| 36b929aa-df4e-4c67-9ada-f7b8e832e59b | Address Redacted | | | | |
| 36b94ff8-8e6d-40d5-9b7d-e971991fb3b2 | Address Redacted | | | | |
| 36b95044-0ba1-4be4-91fb-2856973bbb3e | Address Redacted | | | | |
| 36b9b202-8a7e-4ca8-8279-eae9da8e7a52 | Address Redacted | | | | |
| 36b9b625-fef8-46c7-b650-935c8abfdda5 | Address Redacted | | | | |
| 36b9ca60-64e6-495e-b727-535c154e3a53 | Address Redacted | | | | |
| 36b9d284-7f8e-4c3d-a6f0-faa995b8570f | Address Redacted | | | | |
| 36b9ddc4-cc9d-44fb-ac3d-abfc86ee6f14 | Address Redacted | | | | |
| 36b9e10f-b8ee-4e54-af59-db10bc7e9517 | Address Redacted | | | | |
| 36ba12e7-1113-4b88-b286-e970b790c8d3 | Address Redacted | | | | |
| 36ba5bc7-339b-431e-9e2b-aaa686725584 | Address Redacted | | | | |
| 36ba76f0-0a39-4b29-ad00-71559dd81d87 | Address Redacted | | | | |
| 36ba7ab5-6d05-4cb6-b423-b0773d1d1910 | Address Redacted | | | | |
| 36ba81e2-1635-4f8e-916b-9b624f93f9fc | Address Redacted | | | | |
| 36bab60e-59bb-43a6-a215-6d8684258a3b | Address Redacted | | | | |
| 36bac828-d6aa-48cc-9c80-31d331c021f4 | Address Redacted | | | | |
| 36baebe6-aa60-496d-9922-7ac8507570f8 | Address Redacted | | | | |
| 36bafe37-05da-4d91-a656-298d78fc4e4f | Address Redacted | | | | |
| 36bb3dd1-7c96-4530-b940-53245034394a | Address Redacted | | | | |
| 36bb6c71-d0b9-4196-a66a-5c42869966a0 | Address Redacted | | | | |
| 36bb8570-bc4c-4b1f-a49e-ae9504e22b63 | Address Redacted | | | | |
| 36bb9bc9-85f1-47f1-8ff6-23a7ec9c7d54 | Address Redacted | | | | |
| 36bbc0f0-63ce-423d-8d13-90d58a30ad25 | Address Redacted | | | | |
| 36bbc583-735e-4739-a0f1-21932feb1a03 | Address Redacted | | | | |
| 36bbcfb7-fa77-403f-9de4-0e5907f6f3df | Address Redacted | | | | |
| 36bbf777-e100-4b07-8e95-60b88a069702 | Address Redacted | | | | |
| 36bc43ca-b714-4d91-b5fe-1fc10dd70752 | Address Redacted | | | | |
| 36bc4d3d-ca2a-429f-ba28-1ae04b0a8e9f | Address Redacted | | | | |
| 36bc711e-0db5-479c-9688-f52bf71c15c8 | Address Redacted | | | | |
| 36bcb733-6a93-474e-864e-74d9dd1ed6d3 | Address Redacted | | | | |
| 36bcdd71-0e42-4dee-94c7-0d967fc21098 | Address Redacted | | | | |
| 36bce6be-3a45-4546-a1e8-c5357c761081 | Address Redacted | | | | |
| 36bcfc7c-8299-4635-ae51-afa9dace98e7 | Address Redacted | | | | |
| 36bd01df-8588-48cd-b41c-1eb34396af29 | Address Redacted | | | | |
| 36bd21f5-944c-4092-af73-3bfc72eb510d | Address Redacted | | | | |
| 36bd3852-8c82-464c-8ec9-d448c8897fe0 | Address Redacted | | | | |
| 36bd389c-c0ea-4f55-b96c-4604cae744f2 | Address Redacted | | | | |
| 36bd54db-ffae-42db-ab0d-5331d63d73e9 | Address Redacted | | | | |
| 36bd8508-7036-487e-9127-880fe68e4213 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36bdb13b-7dd6-4217-929d-2636f683113d | Address Redacted | | | | |
| 36bdba8a-bdbe-4951-8fd0-71f91d25db2b | Address Redacted | | | | |
| 36bdbf3f-1692-444c-aa4b-c665ad0c441e | Address Redacted | | | | |
| 36bdcb33-1e2e-4583-ad82-836bec763f6f | Address Redacted | | | | |
| 36bdfd27-b91a-47a6-9057-e37a7f3dd9d8 | Address Redacted | | | | |
| 36be0774-6575-4dc7-a721-7ce2eec0c2a5 | Address Redacted | | | | |
| 36be2ded-95df-4f69-9738-7d316fa33a66 | Address Redacted | | | | |
| 36be6c31-f430-439a-98f5-95f7a821aedc | Address Redacted | | | | |
| 36be78e5-8071-4100-91c1-892b4af4a1d9 | Address Redacted | | | | |
| 36bed578-912d-44d8-9608-39f9988a0f66 | Address Redacted | | | | |
| 36befb13-e320-4cf0-8637-ac6127e92a88 | Address Redacted | | | | |
| 36bf060c-bf29-4c3b-96e2-02c1e51e03f9 | Address Redacted | | | | |
| 36bf31c0-0b7d-4f72-8258-a4e8ca186d82 | Address Redacted | | | | |
| 36bf499c-5e8b-4add-bcb7-b2b53ae2f1ee | Address Redacted | | | | |
| 36bf49f6-4045-4073-852e-0afeae64b1a6 | Address Redacted | | | | |
| 36bf9172-4411-459c-9dac-a49c035fba63 | Address Redacted | | | | |
| 36bf96e6-1a26-41cb-a75f-52ef8ac8d601 | Address Redacted | | | | |
| 36bfac39-6a74-476b-868e-3d38625fa18l | Address Redacted | | | | |
| 36bfc175-bc02-4b34-a267-6d3df95ad87a | Address Redacted | | | | |
| 36bfccb5-5d37-4570-8be2-6bca2787af5e | Address Redacted | | | | |
| 36bfcee3-4582-4696-8875-1eab9c734b60 | Address Redacted | | | | |
| 36bfd806-c8bc-41df-a0b8-11d277ab4bcb | Address Redacted | | | | |
| 36bfea38-48d0-4b84-a2bf-c8d8eb11fbba | Address Redacted | | | | |
| 36c04055-11e4-4b07-aff6-e933f87846b4 | Address Redacted | | | | |
| 36c06a10-6b0b-428f-8d0b-dd33b4841d5e | Address Redacted | | | | |
| 36c06ba3-d774-4bb5-ad79-a442bcd6cccf | Address Redacted | | | | |
| 36c08736-be53-4793-886d-70c9e892febd | Address Redacted | | | | |
| 36c09067-5605-42be-83b3-fabb72f8797c | Address Redacted | | | | |
| 36c09d59-fc3e-49a8-aef2-bc50ac7c748f | Address Redacted | | | | |
| 36c0a71d-38a4-4bd1-86b9-ce9d0c320f37 | Address Redacted | | | | |
| 36c101c5-4cbc-4a21-8c3e-c08fb581cd36 | Address Redacted | | | | |
| 36c1075d-ca2b-483c-b2d6-14c5a7f4c262 | Address Redacted | | | | |
| 36c13c52-c32a-45cb-a682-20dac649c486 | Address Redacted | | | | |
| 36c14846-6c03-480b-a2f0-cc76428f8e3c | Address Redacted | | | | |
| 36c15118-3cc5-40ea-a68e-7d3d8cbe818f | Address Redacted | | | | |
| 36c158db-38d0-4b99-a4d8-465d151f04bc | Address Redacted | | | | |
| 36c16099-919e-4611-a953-400a111cb1e4 | Address Redacted | | | | |
| 36c17e32-3ee2-4215-9c90-072ee49c313d | Address Redacted | | | | |
| 36c19b9e-1342-4682-bd53-b9fbc9849568 | Address Redacted | | | | |
| 36c1b820-079b-44ce-8185-dd9cb56d73e4 | Address Redacted | | | | |
| 36c1ea9e-cbd8-4e66-b702-46c702571d87 | Address Redacted | | | | |
| 36c23175-a1c4-46fb-9bcb-075d4a562af4 | Address Redacted | | | | |
| 36c24160-163e-4d86-8b30-a86ac68469f9 | Address Redacted | | | | |
| 36c28ca8-e67c-49d5-af8b-94963e27c1dc | Address Redacted | | | | |
| 36c29826-cffa-4d15-bccf-8a3079556c7a | Address Redacted | | | | |
| 36c2a001-2cb8-4357-b3df-a94edb9fc483 | Address Redacted | | | | |
| 36c2d99d-bf26-46e5-8a82-a574f21cb83b | Address Redacted | | | | |
| 36c2e6a9-1d69-43e3-9af3-c4f5b5ad8fbe | Address Redacted | | | | |
| 36c2e847-3556-4804-886e-4dabfc95c23d | Address Redacted | | | | |
| 36c2ea42-a111-4b34-81fb-2fe6633f4011 | Address Redacted | | | | |
| 36c302b5-c936-4c60-bf3b-83cca5786649 | Address Redacted | | | | |
| 36c32465-2349-4831-a58a-172c5fbffebe | Address Redacted | | | | |
| 36c349ad-e66f-4026-add5-005a609cf0bc | Address Redacted | | | | |
| 36c3a589-acf3-402e-b03a-2245e0bbc51d | Address Redacted | | | | |
| 36c3b8aa-a71e-4d5b-a34d-7bdae05357e5 | Address Redacted | | | | |
| 36c3bc4a-dcb5-40e3-9bb2-60a02a3c2e00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 36c4310f-c34a-4c76-a24e-513c9785b388 | Address Redacted | | | | |
| 36c449f1-2d68-498f-9f13-d56d5817f7a7 | Address Redacted | | | | |
| 36c44e2f-4d5a-4937-8913-7239ff04c301 | Address Redacted | | | | |
| 36c45a05-dd58-4b23-bab7-c920595a71be | Address Redacted | | | | |
| 36c4607f-4246-41d2-b451-7fd389629a61 | Address Redacted | | | | |
| 36c4763a-4020-4b94-8ab7-5338d32079c8 | Address Redacted | | | | |
| 36c478a4-e97a-403e-85fc-b1053c692e96 | Address Redacted | | | | |
| 36c4b810-9fd6-4fa7-8a02-ded6baed03a5 | Address Redacted | | | | |
| 36c4b907-7c54-4d9f-b3e2-5cf9a83a33be | Address Redacted | | | | |
| 36c4d7c8-a7cf-4414-908c-a465a75e0531 | Address Redacted | | | | |
| 36c4e62a-1aa5-438c-9553-e66ae24fa5d0 | Address Redacted | | | | |
| 36c4f430-568a-4fdf-8832-3e6443e51aft | Address Redacted | | | | |
| 36c4fc95-e05b-4a4a-b42e-461b2efec9ec | Address Redacted | | | | |
| 36c529fb-ec04-4aae-b55c-c7c507c24dd4 | Address Redacted | | | | |
| 36c5306d-aed5-485a-8416-dd62e90f3a03 | Address Redacted | | | | |
| 36c54d72-f0ce-437f-89ae-816e42c93f06 | Address Redacted | | | | |
| 36c5596e-b669-4309-b168-6995b7f397c3 | Address Redacted | | | | |
| 36c56d65-5ef9-4e02-83b2-96d41f84557f | Address Redacted | | | | |
| 36c574dc-d3a8-4576-bbd5-21d343d3c53d | Address Redacted | | | | |
| 36c589a6-a79e-4874-a695-a32f69cc1782 | Address Redacted | | | | |
| 36c5af08-0d28-4bf8-9b08-0b01f5c348bc | Address Redacted | | | | |
| 36c5c745-efc7-48b5-999c-f6a441673c84 | Address Redacted | | | | |
| 36c5d3b5-7151-4473-9ea8-213ae531da26 | Address Redacted | | | | |
| 36c60d54-3e6d-46cd-b31a-435a654a1ec2 | Address Redacted | | | | |
| 36c60f22-74d0-4a03-b8b3-ea6ef8cdfd48 | Address Redacted | | | | |
| 36c63fe6-128d-40bc-8d19-dad120aa7c4f | Address Redacted | | | | |
| 36c66409-18e9-452c-8b87-4d5bf096db17 | Address Redacted | | | | |
| 36c67dfd-3e94-4024-be71-d0ec3631a833 | Address Redacted | | | | |
| 36c69f2b-4080-4e37-b75c-ee007606ee5c | Address Redacted | | | | |
| 36c6a4f2-3175-49b0-a61b-281e75c3c9e4 | Address Redacted | | | | |
| 36c6c71c-940e-4287-9afd-34d119845829 | Address Redacted | | | | |
| 36c6f7d2-80be-4455-84f3-f463c751bf03 | Address Redacted | | | | |
| 36c716ee-636a-4d9a-bc76-2eb6a0b2559f | Address Redacted | | | | |
| 36c737ce-5c4b-4c4c-a3fc-a8ed32e45eaa | Address Redacted | | | | |
| 36c79039-1b3e-4d4f-9363-fe29f9bc1469 | Address Redacted | | | | |
| 36c85b59-cc41-4b26-b322-9c357bdb22b2 | Address Redacted | | | | |
| 36c8810a-444d-4df8-981a-063a31ffd462 | Address Redacted | | | | |
| 36c899d8-b834-4bae-8da8-87612ab13f4c | Address Redacted | | | | |
| 36c91ff2-432d-4b2c-a46b-9d8272b2616b | Address Redacted | | | | |
| 36c9287a-e1fe-474c-80fa-791ec372427c | Address Redacted | | | | |
| 36c92fcf-c512-414b-8ae2-e189b995c51e | Address Redacted | | | | |
| 36c95d12-3a85-4a83-8fc1-7c853b3eb779 | Address Redacted | | | | |
| 36c960dc-e86a-4c71-8340-a0f5801fa022 | Address Redacted | | | | |
| 36c99f40-f7f6-4761-8c5d-7bbb63c77994 | Address Redacted | | | | |
| 36c9a746-a20d-4247-9a35-d0684ca5d680 | Address Redacted | | | | |
| 36c9efa4-d6db-4ccb-a73b-121297eece5f | Address Redacted | | | | |
| 36c9f6ed-5562-4a3e-8a25-8f5f5a17d67e | Address Redacted | | | | |
| 36ca019d-b3b5-43bc-b2eb-cdd3bb7b4f52 | Address Redacted | | | | |
| 36ca328d-5a0e-4f0b-8d91-533633d27993 | Address Redacted | | | | |
| 36ca3ce0-7d17-4fa7-ae8d-b601122dfe28 | Address Redacted | | | | |
| 36ca765a-f339-4a05-a66a-402aaee9d54c | Address Redacted | | | | |
| 36ca9053-258f-4a5a-9748-e428b782f8b3 | Address Redacted | | | | |
| 36cab728-802f-44ac-8584-cf56101f9adb | Address Redacted | Page 2180 of 10184 | | | |
| 36cac713-f78e-4dc4-bb75-a7ec466c525e | Address Redacted | | | | |
| 36caccfb-26f1-4112-9e45-6693f6d89e71 | Address Redacted | | | | |
| 36cace45-18a4-493e-8459-018b6a6ded87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36cb147c-2ca0-47a1-9e75-f8c4b3a845cb | Address Redacted | | | | |
| 36cb40a6-3355-4576-95a7-ac974b683a6c | Address Redacted | | | | |
| 36cb4660-2cd2-4696-9d6a-1d2404550af7 | Address Redacted | | | | |
| 36cb76f1-ad62-4835-a6d0-ba9e78137f25 | Address Redacted | | | | |
| 36cb92fd-e4b5-481b-834c-b49c6c54de78 | Address Redacted | | | | |
| 36cb94d9-21f3-41dd-aa38-d44a17a92a12 | Address Redacted | | | | |
| 36cbaec8-0f25-4590-bbbf-cd4e82e32284 | Address Redacted | | | | |
| 36cc00eb-ec5c-4651-993e-22843ad7bc8d | Address Redacted | | | | |
| 36cc6fbb-3304-44f9-aff8-4733cc2be36c | Address Redacted | | | | |
| 36cc7447-8337-4c7b-8727-80faf4bcae95 | Address Redacted | | | | |
| 36cc793a-1691-4f7b-8275-d35434a0fe91 | Address Redacted | | | | |
| 36cc8bc3-1bf6-4371-b104-31c755506a3b | Address Redacted | | | | |
| 36cc9ba7-37a9-47d8-81bc-46cfb813366c | Address Redacted | | | | |
| 36cca895-2c9e-4332-a000-ff4ccbef21a7 | Address Redacted | | | | |
| 36ccc2cc-c42e-40cf-9976-596a05d42748 | Address Redacted | | | | |
| 36ccc557-e62e-49f4-90c3-af3c1a83a6ec | Address Redacted | | | | |
| 36cce53f-cddb-44bd-92db-a359c74fbaed | Address Redacted | | | | |
| 36ccf692-6d41-42b9-baf2-a2c89e52101c | Address Redacted | | | | |
| 36cd360f-ea1c-4afc-8e5e-a387e7ba5be7 | Address Redacted | | | | |
| 36cd3c66-6b62-4533-9ff2-3148bfcefda6 | Address Redacted | | | | |
| 36cd4187-f6e3-4b5e-abe7-43c7d71f3383 | Address Redacted | | | | |
| 36cd665c-a393-4f8e-aa21-a5a1d83d0368 | Address Redacted | | | | |
| 36cd894a-b034-4509-9cc0-df5478f5f654 | Address Redacted | | | | |
| 36cd9156-dc96-4c25-8f99-c54639b65e05 | Address Redacted | | | | |
| 36cdc036-77fc-4418-a8fa-ceb7ab12404e | Address Redacted | | | | |
| 36cdf5e2-19b1-421d-af63-9464f29bbcd7 | Address Redacted | | | | |
| 36cdf6e8-f44a-4ad3-8792-61a26b1c03c2 | Address Redacted | | | | |
| 36ce2f96-210e-4c7e-929d-988c9cb0341e | Address Redacted | | | | |
| 36ce32e7-545e-4cc3-ada9-b80cbe98b147 | Address Redacted | | | | |
| 36ce36e2-4e07-4cf2-a510-5cdfb3a48379 | Address Redacted | | | | |
| 36ce3b26-f5c2-4b88-a5d6-e549638a458d | Address Redacted | | | | |
| 36ce4c23-3521-466c-bedb-d0378dc3c1ff | Address Redacted | | | | |
| 36ce58c2-3ce6-4598-8527-89983b81d5a1 | Address Redacted | | | | |
| 36ce628d-1481-4ebb-94be-8edc0e4c42a7 | Address Redacted | | | | |
| 36ce657d-069a-45bc-b8aa-66cdee1d17a4 | Address Redacted | | | | |
| 36ce6fa8-653a-4042-948d-c0dfe493fc98 | Address Redacted | | | | |
| 36ce8041-0bcc-456b-b782-a89be3ad9069 | Address Redacted | | | | |
| 36ceb37f-80ff-448e-b68e-5b7c43add922 | Address Redacted | | | | |
| 36cec9fe-0b0e-4d86-bd60-d04a18f8049a | Address Redacted | | | | |
| 36ced25a-858d-4fa1-8916-13c219abc005 | Address Redacted | | | | |
| 36cf0194-399f-44e2-8033-7d8fc05bdce3 | Address Redacted | | | | |
| 36cf3649-2788-4ffb-b748-e9793c8f4a37 | Address Redacted | | | | |
| 36cf400d-e5bb-4611-9eb6-663e2ae18bff | Address Redacted | | | | |
| 36cf5604-41c7-48fd-a50b-66b47eaa621e | Address Redacted | | | | |
| 36cfccd3-23bc-4b18-9abd-ac78d29f01c2 | Address Redacted | | | | |
| 36cfcfea-9242-4f59-9dd5-cdceca62c0ef | Address Redacted | | | | |
| 36cfe357-ddee-4cb9-bc4c-340e19415a9e | Address Redacted | | | | |
| 36cff4e7-ddeb-4c25-afc2-69f9624b963a | Address Redacted | | | | |
| 36d020d7-b271-4719-bbe5-ac1261d0f061 | Address Redacted | | | | |
| 36d0237e-bcce-4ebe-8068-88f7c6f3a95b | Address Redacted | | | | |
| 36d04f14-6479-4287-82b7-58b4f7330d6d | Address Redacted | | | | |
| 36d06be4-2ba8-4a1d-a32b-390ce5f9a00d | Address Redacted | | | | |
| 36d06ff9-fe7f-49f3-b4b5-4918d20106cc | Address Redacted | | | | |
| 36d0908e-9bfe-40a1-aa33-1d648215e52e | Address Redacted | | | | |
| 36d09426-f7ac-4cf4-8530-e9860e255b5c | Address Redacted | | | | |
| 36d0983e-3929-457b-b988-968b5bd6a61c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36d0b748-6bc0-40f3-b0ea-2250eb106ec1 | Address Redacted | | | | |
| 36d0b80d-522c-4ff3-9e2e-26c14e879918 | Address Redacted | | | | |
| 36d0b953-5d53-46ab-a135-e666fadad912 | Address Redacted | | | | |
| 36d0daaf-5d26-44d6-b250-7c316d87ce8b | Address Redacted | | | | |
| 36d119f2-efa0-427a-8838-81f00024ed7c | Address Redacted | | | | |
| 36d13819-aa0f-458d-8f11-8669a4095dc7 | Address Redacted | | | | |
| 36d13f9f-dbe5-42d6-8c40-da31f778fc6e | Address Redacted | | | | |
| 36d15595-1fb8-4ef5-a27a-ed47e9b58a41 | Address Redacted | | | | |
| 36d17e84-e710-47cb-909a-9591772f006e | Address Redacted | | | | |
| 36d1ade4-ad5a-4bd4-97d5-3c5192a3908S | Address Redacted | | | | |
| 36d1c71c-6977-43f8-badb-484f57bd2969 | Address Redacted | | | | |
| 36d1fac4-120b-490c-9547-2b2019e70d38 | Address Redacted | | | | |
| 36d219f7-76d7-479c-a8f0-8b34b2dd813a | Address Redacted | | | | |
| 36d2251d-0f1a-40b4-b185-cfec37477383 | Address Redacted | | | | |
| 36d27c66-8657-4b58-b997-2108a840f68! | Address Redacted | | | | |
| 36d29331-cc28-4cbf-803e-e216352d98b5 | Address Redacted | | | | |
| 36d2d44b-9221-43e3-a15a-0e7fe005b72e | Address Redacted | | | | |
| 36d2e94d-5b4c-4000-86e2-59bb0af508c0 | Address Redacted | | | | |
| 36d3143b-2189-4b41-8ced-258f220ca7af | Address Redacted | | | | |
| 36d32913-a59b-4f12-9a68-bf36c615f076 | Address Redacted | | | | |
| 36d32b33-ef09-4ebf-8a0d-73b6374075d7 | Address Redacted | | | | |
| 36d330c6-8ee1-446b-9138-b8cf7fbb9dfa | Address Redacted | | | | |
| 36d390e3-174b-4327-9734-d9322f03ff37 | Address Redacted | | | | |
| 36d39566-5775-4a7d-95e8-370d961c139e | Address Redacted | | | | |
| 36d3aa1d-6448-4433-b3b9-cbea99f6973a | Address Redacted | | | | |
| 36d3af5e-d0aa-451a-a8de-1400b06e69e0 | Address Redacted | | | | |
| 36d3bd19-4e4e-4b65-9670-173b9ec2c536 | Address Redacted | | | | |
| 36d3ce55-130f-4b24-a4ba-06c0286ed8ac | Address Redacted | | | | |
| 36d3e8c0-419e-4c62-ab94-18bac0618b97 | Address Redacted | | | | |
| 36d41d60-780e-4197-a97b-3d5457cb86bc | Address Redacted | | | | |
| 36d4693e-df4f-4d63-a04b-bf95f85de287 | Address Redacted | | | | |
| 36d4d98b-1236-4176-8b72-87a025ed8977 | Address Redacted | | | | |
| 36d4defa-fa23-4c30-9da5-de7145cd7efc | Address Redacted | | | | |
| 36d4f298-149e-47a0-84cd-122feea42f0a | Address Redacted | | | | |
| 36d5cb55-cffa-420d-8b6a-07115a9580dc | Address Redacted | | | | |
| 36d5cbda-5fac-41d0-8bd1-cb1b3317727d | Address Redacted | | | | |
| 36d615d0-7f89-40ec-836e-615da4d0f562 | Address Redacted | | | | |
| 36d64794-2711-42ec-96e8-fac6644e08f8 | Address Redacted | | | | |
| 36d6531b-cf7d-4d68-b303-cf035f69af39 | Address Redacted | | | | |
| 36d6694b-f633-4eaf-9a87-d5c6a675d4d3 | Address Redacted | | | | |
| 36d67d1a-e46a-4bed-bc38-ca15f4808eaa | Address Redacted | | | | |
| 36d6a522-dd33-4d55-8d7f-298ead87e191 | Address Redacted | | | | |
| 36d6c8f2-a949-47de-b464-d10142755c3d | Address Redacted | | | | |
| 36d6d497-b6f1-4d7c-bc14-b074d8ee3a9b | Address Redacted | | | | |
| 36d6dd3c-3807-4806-92f8-964c77d7ce53 | Address Redacted | | | | |
| 36d6f7df-e210-4e94-8a36-acdb285c49d9 | Address Redacted | | | | |
| 36d71a09-7a1a-4abc-9eab-24c6eb0a3f38 | Address Redacted | | | | |
| 36d72d8a-ed75-4495-bb32-cd77a68659a7 | Address Redacted | | | | |
| 36d738af-47b5-4ee5-b03b-5acbf036c926 | Address Redacted | | | | |
| 36d7ab0f-7323-4a9e-b994-8717c5ed5a54 | Address Redacted | | | | |
| 36d7b878-e94b-46ab-8306-a5023a5a8d5! | Address Redacted | | | | |
| 36d7be90-b0b3-4ac8-9417-8acdac54df84 | Address Redacted | | | | |
| 36d7e0fe-322c-4aa8-84d6-f90e38111a4e | Address Redacted | Page 2182 of 10184 | | | |
| 36d82cf8-48e2-476d-adcf-8de7be3092da | Address Redacted | | | | |
| 36d867c3-54f3-419b-bed5-76a6474c1613 | Address Redacted | | | | |
| 36d8a1e1-0ebe-4315-90ae-a103d0bc8dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36d8cc17-386c-44de-a8f3-a0e7baaf411c | Address Redacted | | | | |
| 36d8e4b9-659f-4bb5-9a99-2a72b0d38130 | Address Redacted | | | | |
| 36d8ebce-6689-4d11-97ea-a12f730c3faf | Address Redacted | | | | |
| 36d92100-2938-4b1f-bb6d-0f31730bb82a | Address Redacted | | | | |
| 36d936e7-97b5-4974-a498-80d4d1cc4812 | Address Redacted | | | | |
| 36d96a7f-91fb-4164-8995-7cd9b5f483f6 | Address Redacted | | | | |
| 36d98304-4227-4ade-b2bf-3195b682087b | Address Redacted | | | | |
| 36d9af23-0bdb-4268-84e9-e4d1eb6adb95 | Address Redacted | | | | |
| 36d9b32b-206f-4151-b37e-b8729896d16a | Address Redacted | | | | |
| 36d9b627-50a7-4ec2-9917-843fe7515a79 | Address Redacted | | | | |
| 36d9bf5f-8780-4ab0-ac13-9ca2d767e6d7 | Address Redacted | | | | |
| 36d9db21-aae9-4256-a539-968892b1edf9 | Address Redacted | | | | |
| 36d9f785-8bc8-450b-8f37-4280823a6579 | Address Redacted | | | | |
| 36d9f7f6-969b-47d8-a374-81f7597dc1c4 | Address Redacted | | | | |
| 36da098e-abf3-49f6-bd73-fc32a1377d0c | Address Redacted | | | | |
| 36da8551-fd09-4a11-b0ef-81d91574ab7c | Address Redacted | | | | |
| 36da9f03-5a87-473c-9eb2-7cb83dfac16d | Address Redacted | | | | |
| 36dab284-cf4e-4007-9b38-e3fe8f8e25de | Address Redacted | | | | |
| 36dad2bc-c697-493e-ad78-4161aae8489a | Address Redacted | | | | |
| 36dae6b5-5047-42fb-a9e8-678a3db26e7c | Address Redacted | | | | |
| 36daefd4-8cd1-4d69-86a6-44a69ef19b8f | Address Redacted | | | | |
| 36db27a3-9efd-4cf1-b7e0-93922ba16403 | Address Redacted | | | | |
| 36db31e6-452c-4b9f-8111-2f2de61657b4 | Address Redacted | | | | |
| 36db5e03-b870-4bd0-b8bf-48781fce4912 | Address Redacted | | | | |
| 36db6711-5509-42ca-b7ed-81f3b075ea70 | Address Redacted | | | | |
| 36db797b-6aeb-4891-b38d-c052a25b8cc8 | Address Redacted | | | | |
| 36dbc98f-0fce-4b54-868b-99be1e69464c | Address Redacted | | | | |
| 36dbddaf-f170-45fb-bc42-69dec7f0afd1 | Address Redacted | | | | |
| 36dbf858-7af0-4357-a57c-6eb919467a99 | Address Redacted | | | | |
| 36dc1b9f-897b-4c6f-ac1b-5fb3036e4087 | Address Redacted | | | | |
| 36dc3cd0-9ab8-43ff-9254-3401cf775586 | Address Redacted | | | | |
| 36dc4471-c11a-464f-8f26-4414729af0e1 | Address Redacted | | | | |
| 36dc5387-4efc-4168-b27a-b98e5094d899 | Address Redacted | | | | |
| 36dc6037-7017-40d2-8475-bef781aa6027 | Address Redacted | | | | |
| 36dc6e68-829d-4946-9bb7-5eabb614fcb7 | Address Redacted | | | | |
| 36dc9e6c-8e0c-4927-ae8d-9dd7e96ea823 | Address Redacted | | | | |
| 36dca665-140d-44e9-9322-0f90ce1b12d9 | Address Redacted | | | | |
| 36dcae6e-ef9a-421a-b693-aa9cf8e92bef | Address Redacted | | | | |
| 36dcae7d-e3bb-4625-b463-f3ff25b8d0b4 | Address Redacted | | | | |
| 36dcc281-0a34-422d-95b2-1b2d9cfc2f6a | Address Redacted | | | | |
| 36dcc4e6-9258-40f5-b149-6e35d844a85f | Address Redacted | | | | |
| 36dce4c6-d598-4593-bc90-b58005441cfd | Address Redacted | | | | |
| 36dcec7c-7244-4825-92c0-9fce9931fa87 | Address Redacted | | | | |
| 36dcf5d7-92c2-49b2-9e33-fba159d754c6 | Address Redacted | | | | |
| 36dd213f-827a-4ec2-8bd0-542e9990adc0 | Address Redacted | | | | |
| 36dd2d8b-45af-4749-a5db-a72b410c3369 | Address Redacted | | | | |
| 36dd359a-4c16-4d17-99fa-9fcf0cb82512 | Address Redacted | | | | |
| 36dd39ab-0f31-41b9-b317-f1ca6bbe0412 | Address Redacted | | | | |
| 36dd3d11-bc93-4e26-9e1a-0ca2440900c2 | Address Redacted | | | | |
| 36dd41f9-e57f-4a09-abba-2a2bfca93c8c | Address Redacted | | | | |
| 36dd4fff-6046-4465-a08a-9aebe2a6944f | Address Redacted | | | | |
| 36dd5763-bb79-4431-8dcc-78edcbc81a96 | Address Redacted | | | | |
| 36dda4a2-0cda-4ea6-b9ee-1e9d8ff176dc | Address Redacted | | | | |
| 36ddf770-b8ec-43fa-970d-873fbb65d547 | Address Redacted | | | | |
| 36de0368-f801-4989-aee9-4aba5f2f23d9 | Address Redacted | | | | |
| 36de1eeb-8552-4ef0-8f06-7fae97ea583e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36de264e-9bc7-4802-bcf3-dd4a1016ec25 | Address Redacted | | | | |
| 36de3ecb-bce6-49db-a2d0-103b64f5f625 | Address Redacted | | | | |
| 36de6e8b-6b8f-493c-b322-bd823a064237 | Address Redacted | | | | |
| 36de704e-7a71-4f81-9aae-e815bea00975 | Address Redacted | | | | |
| 36dec07c-f039-4e39-b661-418a8626841f | Address Redacted | | | | |
| 36dec119-6430-4d9a-9189-b05237c50ac4 | Address Redacted | | | | |
| 36ded01d-648f-4887-9838-e98f7638144b | Address Redacted | | | | |
| 36dee2b9-650a-435f-a06f-21e3982ae811 | Address Redacted | | | | |
| 36def3de-6856-45b4-9797-310b1f526a21 | Address Redacted | | | | |
| 36def790-3cb3-459b-8a1e-537e1529a6ed | Address Redacted | | | | |
| 36defe53-1731-4c74-a386-53e569f12ba1 | Address Redacted | | | | |
| 36df065b-b3a9-450d-9f76-14942668efb5 | Address Redacted | | | | |
| 36df15ca-29fd-4305-b250-d2aa575904c6 | Address Redacted | | | | |
| 36df2888-6be8-42f7-bfbb-8f768cfb3454 | Address Redacted | | | | |
| 36df28f0-b075-4341-be44-1cfc177df65a | Address Redacted | | | | |
| 36df30fe-b00a-439c-bbf6-e62e508cfc50 | Address Redacted | | | | |
| 36df3285-766b-4a21-8900-9d2e2a4af5a8 | Address Redacted | | | | |
| 36df64ee-1f65-4f2a-afe2-d5e12fbabe01 | Address Redacted | | | | |
| 36df7f37-3d7a-4a9c-aa8b-27e78331db81 | Address Redacted | | | | |
| 36df8bf4-bf54-48c8-81cd-23032b336037 | Address Redacted | | | | |
| 36df8fbb-a77a-4dc0-ba4b-2d5b48343796 | Address Redacted | | | | |
| 36df9a2b-7882-4c3a-8800-d35290a2fb16 | Address Redacted | | | | |
| 36dfca74-f6b5-4994-9de6-089a24547aa1 | Address Redacted | | | | |
| 36e0023a-3091-4d20-9e32-3a39ed1ca05c | Address Redacted | | | | |
| 36e005c6-c898-4acd-bb45-13f7d30ae539 | Address Redacted | | | | |
| 36e0127c-347b-4515-bb71-396d2ef8cc12 | Address Redacted | | | | |
| 36e0624e-4a26-4b9a-8abc-8342552e4fa0 | Address Redacted | | | | |
| 36e0905b-fe19-4b17-aa1d-7c4e611d3f78 | Address Redacted | | | | |
| 36e0b66b-2899-4727-b4cd-e35cba6f4e8f | Address Redacted | | | | |
| 36e0c766-87bd-4547-9d9a-620bb211db7b | Address Redacted | | | | |
| 36e0c817-0458-4851-b0ce-b526e39e8c89 | Address Redacted | | | | |
| 36e0dbfc-9acc-480a-ad6c-cb98ba59df2d | Address Redacted | | | | |
| 36e0e91f-7b50-49ab-be9d-b6b32ed1493d | Address Redacted | | | | |
| 36e0ef10-2c96-411f-875a-447a85086c7a | Address Redacted | | | | |
| 36e10c91-87d4-4dc9-a14f-3dd4f232abfd | Address Redacted | | | | |
| 36e134bd-3d16-4637-b4e0-3a0b0f5ef5f6 | Address Redacted | | | | |
| 36e145b9-d47c-479b-9f8c-b4df7d12f4ea | Address Redacted | | | | |
| 36e14bf7-f097-4a33-adfe-f420d5ce5cb2 | Address Redacted | | | | |
| 36e15466-e436-4d84-8cd5-e3da73777c3f | Address Redacted | | | | |
| 36e15a9d-0cbf-43b9-87b4-8d3c2be28077 | Address Redacted | | | | |
| 36e15f7c-fbd6-457c-8331-0bc1e132d8dc | Address Redacted | | | | |
| 36e16248-7cc5-4bea-9f01-f88957564b36 | Address Redacted | | | | |
| 36e166fc-1702-4905-8181-a1095feb2eee | Address Redacted | | | | |
| 36e17aea-1356-408c-8ca4-fa1a0e29eecb | Address Redacted | | | | |
| 36e17cf3-50d2-48eb-8aa5-24953e1f344e | Address Redacted | | | | |
| 36e183f3-fec9-48fe-986b-aefa0557fda4 | Address Redacted | | | | |
| 36e18d5d-6e59-4efb-bc84-593d7550a317 | Address Redacted | | | | |
| 36e19e62-e8ba-42a3-aab2-60b6ae982400 | Address Redacted | | | | |
| 36e1ba0d-bf03-4565-8c20-e07431f56375 | Address Redacted | | | | |
| 36e1d928-8e2b-4a78-a9c5-99d63c4b1603 | Address Redacted | | | | |
| 36e1db3f-69af-438b-8630-6923ac9c75c6 | Address Redacted | | | | |
| 36e1f81f-9110-4d79-a334-e902f59e91a8 | Address Redacted | | | | |
| 36e203b8-6723-4fdc-949f-35243add5b8b | Address Redacted | Page 2184 of 10184 | | | |
| 36e20dac-2817-401a-ae68-f7c92338e0e1 | Address Redacted | | | | |
| 36e21e7b-b6bf-47f8-9686-0685d240fc6f | Address Redacted | | | | |
| 36e23b80-8b71-491f-ac1b-9ffc22a6da85 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36e2464a-47c2-4d4d-ab90-50c16bf35080 | Address Redacted | | | | |
| 36e25717-51f4-4847-8153-cc6ab544716c | Address Redacted | | | | |
| 36e27772-efce-4678-aed5-0bad259af0da | Address Redacted | | | | |
| 36e285fa-e72f-48b3-8151-671f75cd0263 | Address Redacted | | | | |
| 36e28a89-c984-456d-aa3b-a925b5492b7c | Address Redacted | | | | |
| 36e29edf-24f9-47ba-b49c-eb853a13eae7 | Address Redacted | | | | |
| 36e2cc6f-1ce9-4270-9079-4162b769b9e2 | Address Redacted | | | | |
| 36e2f26a-d06b-469f-8a4b-d9b4e689e94a | Address Redacted | | | | |
| 36e304b5-046e-4b85-8744-5eda6d14e46f | Address Redacted | | | | |
| 36e328bd-5df3-493d-9652-f240cdd8a57e | Address Redacted | | | | |
| 36e3470a-308c-4e5f-bf96-665b33605cb0 | Address Redacted | | | | |
| 36e37368-f1bc-4d9d-9c89-393719b4f6a9 | Address Redacted | | | | |
| 36e37541-7aa4-4903-99f0-01925e7c0391 | Address Redacted | | | | |
| 36e375f2-7c74-4184-82cf-76fb404a36a0 | Address Redacted | | | | |
| 36e3b1dd-95e3-4bfa-b807-dbc9bebbdfca | Address Redacted | | | | |
| 36e40067-b107-4456-b199-c41d533227dd | Address Redacted | | | | |
| 36e405ed-b529-48ff-aad6-68cc96404d00 | Address Redacted | | | | |
| 36e407fc-c502-4736-9241-0efce858392f | Address Redacted | | | | |
| 36e4080a-8430-4835-8fd1-c86c1738b36e | Address Redacted | | | | |
| 36e41b84-7624-41ff-bb33-0e24fca66f9d | Address Redacted | | | | |
| 36e4409d-3fc2-4843-ae90-daff72ffeaf6 | Address Redacted | | | | |
| 36e444f0-e3d8-4cc5-af46-efbeb6199d8c | Address Redacted | | | | |
| 36e47674-0202-4d78-b8ae-2990ad9b5f8b | Address Redacted | | | | |
| 36e496a1-8561-4ccf-bb05-365c6a008ec6 | Address Redacted | | | | |
| 36e4dd06-f661-468a-97fa-2a405d779c71 | Address Redacted | | | | |
| 36e4f6a9-f1cb-486a-8fe4-681c8b1b42cc | Address Redacted | | | | |
| 36e50f4f-f399-43c7-9952-84f649af2437 | Address Redacted | | | | |
| 36e52580-d5f1-46be-91e8-44a0f9680f89 | Address Redacted | | | | |
| 36e58dcc-bbcc-475f-b9f2-bfe812ebd748 | Address Redacted | | | | |
| 36e5b19e-dae1-4352-bd61-b4437c71e28b | Address Redacted | | | | |
| 36e5b5df-d5d8-4741-8890-d7195b072776 | Address Redacted | | | | |
| 36e5c521-da31-4e89-ab6a-48b446a661a1 | Address Redacted | | | | |
| 36e5f095-4a8d-4e76-83be-55abfeefaa99 | Address Redacted | | | | |
| 36e60925-50c0-4369-b5cc-4c7c500dc3eb | Address Redacted | | | | |
| 36e62095-fc3b-497f-bb03-7bdaba1ddadb | Address Redacted | | | | |
| 36e62367-609b-4aba-8851-534fd6e5431c | Address Redacted | | | | |
| 36e62fec-772a-4df7-8466-e57377d87d01 | Address Redacted | | | | |
| 36e65560-a37a-418e-b84d-492fca602fc9 | Address Redacted | | | | |
| 36e6682d-490c-4786-88c6-d3cf33450d1d | Address Redacted | | | | |
| 36e6727a-383b-4f51-a0ab-8925a01e0236 | Address Redacted | | | | |
| 36e69488-51a5-4956-89ee-985d2c89c363 | Address Redacted | | | | |
| 36e6ae7b-39a3-4de3-ba9e-a11f5dd9b8cb | Address Redacted | | | | |
| 36e6e95c-9c5c-4e15-a8e0-2a2b7044644b | Address Redacted | | | | |
| 36e6ef1f-10c5-4584-9b73-e26158a038a1 | Address Redacted | | | | |
| 36e6f368-4dbb-4c4e-b12f-69010c3ae68e | Address Redacted | | | | |
| 36e7394a-6aa7-40bd-9a30-95f25b2fbac7 | Address Redacted | | | | |
| 36e73b1c-45d6-405f-bccc-10ed4e808a8d | Address Redacted | | | | |
| 36e75b61-6849-4452-99ba-165564387a7f | Address Redacted | | | | |
| 36e7601b-3213-4ae3-af30-7f64a3e089e1 | Address Redacted | | | | |
| 36e7c27b-0400-469b-b90b-a332e8efb6e8 | Address Redacted | | | | |
| 36e7e60a-9780-4612-94c5-5b5b11338ad9 | Address Redacted | | | | |
| 36e813c1-dfbf-4f26-bdd2-525ce801dbba | Address Redacted | | | | |
| 36e81dbc-0acf-4c7e-8d8e-2829e0cc8730 | Address Redacted | Page 2185 of 10184 | | | |
| 36e834d4-7f0d-45d5-aa3f-890ade2063d6 | Address Redacted | | | | |
| 36e83d61-3f11-4c9d-98f8-5d7ceb2382c4 | Address Redacted | | | | |
| 36e8568a-4066-430d-906b-599fd0864f4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36e8620d-4dae-4c73-ac92-b19f281f0f3d | Address Redacted | | | | |
| 36e869a9-7594-4a3a-af68-daf706f3b45c | Address Redacted | | | | |
| 36e86d8d-9c5f-4c80-aea4-a422cf5b3dc8 | Address Redacted | | | | |
| 36e86ef5-9e16-49c3-874a-4e284aa49a14 | Address Redacted | | | | |
| 36e90001-f19c-4d6e-9bba-674dc091a1f8 | Address Redacted | | | | |
| 36e903a6-8d97-411f-8ae4-e9a1ed56b7bd | Address Redacted | | | | |
| 36e90934-cd53-4c24-b108-20418f15c990 | Address Redacted | | | | |
| 36e9485b-3cee-4573-8910-ab05038f5ff1 | Address Redacted | | | | |
| 36e94bf8-90b7-4a96-abbe-f81e81b8e5b2 | Address Redacted | | | | |
| 36e95c9e-4e40-4962-82e9-c9bc60af50a2 | Address Redacted | | | | |
| 36e96da0-f951-458d-aa58-4cc14eee1867 | Address Redacted | | | | |
| 36e96fc8-6eda-442c-9984-d233d5ee3630 | Address Redacted | | | | |
| 36e97708-289f-4bcb-b2ab-2f4d6308f0bf | Address Redacted | | | | |
| 36e99fd5-71e3-4a15-8762-9673f170e416 | Address Redacted | | | | |
| 36e9a229-bb04-45fd-aca2-fed7bb296994 | Address Redacted | | | | |
| 36e9ac99-4b14-4aef-9b53-ac118461d137 | Address Redacted | | | | |
| 36e9cd5e-bf5a-4d7b-871f-b2de058d263b | Address Redacted | | | | |
| 36e9d8b4-7fba-4386-a509-7ab4976d8242 | Address Redacted | | | | |
| 36e9ed9b-bf74-460b-9926-79932d6cc99e | Address Redacted | | | | |
| 36e9f0bb-b114-48c2-ba00-82c8fe1c7fb4 | Address Redacted | | | | |
| 36ea04f9-a82b-4683-8c96-2a1a34763bb7 | Address Redacted | | | | |
| 36ea25e6-117c-4c26-bcf4-4b270ca7e890 | Address Redacted | | | | |
| 36ea2947-b26b-467e-a0cd-c2f1c177e35e | Address Redacted | | | | |
| 36ea2cfa-65e1-4bfe-af9a-aa3af1ea1503 | Address Redacted | | | | |
| 36ea3aad-56ab-46a4-8c1e-72c20d21ef6e | Address Redacted | | | | |
| 36ea5213-46cd-4c60-9a91-442bc1119f58 | Address Redacted | | | | |
| 36ea7de8-2c4a-46dd-b849-9f41d9a6ad1c | Address Redacted | | | | |
| 36ea7ed5-1691-4b64-820c-4ff094e838cd | Address Redacted | | | | |
| 36eaba7d-7d51-4999-9d95-3a20ef0ee58d | Address Redacted | | | | |
| 36eabd8f-bae4-4758-9b30-ce8e78dc2568 | Address Redacted | | | | |
| 36eacec2-85f0-45df-aad2-33a983f604f3 | Address Redacted | | | | |
| 36ead0c3-d9f0-410a-8e79-5c0434247932 | Address Redacted | | | | |
| 36eae111-dc33-458f-a60d-6164decbdacb | Address Redacted | | | | |
| 36eb00df-ed00-4801-9c94-440a9b42298d | Address Redacted | | | | |
| 36eb0924-8110-4fcb-9b66-644885bee8a5 | Address Redacted | | | | |
| 36eb170b-2db0-4950-8b58-f7d0ef1e00bb | Address Redacted | | | | |
| 36eb329f-0750-427b-9aaf-3a8bf34fdd5C | Address Redacted | | | | |
| 36eb3784-c447-4858-aa65-d38689ae08d9 | Address Redacted | | | | |
| 36eb3ed1-5c63-4d5d-b7de-6d683c84fb28 | Address Redacted | | | | |
| 36eb44e5-7349-4c21-b031-840feafd2007 | Address Redacted | | | | |
| 36eb6966-699b-457c-8639-0be0ef05697b | Address Redacted | | | | |
| 36eb7b9b-4439-4176-9660-d0a5a02862b3 | Address Redacted | | | | |
| 36eb9753-a3e3-473b-a6fd-3dfcc941eeab | Address Redacted | | | | |
| 36ebd796-571a-4451-a3d1-c03c0ef0fa32 | Address Redacted | | | | |
| 36ec07b1-2373-4de4-82b4-05cf4de54c0f | Address Redacted | | | | |
| 36ec196b-73c7-456e-ad17-2d278eaef9f7 | Address Redacted | | | | |
| 36ec25e9-0e41-4ede-bdd3-48abdb88f772 | Address Redacted | | | | |
| 36ec3748-88a2-47d1-adf0-a9ff9e3dfded | Address Redacted | | | | |
| 36ec4b13-1715-469c-9e4e-38ecd41c1c92 | Address Redacted | | | | |
| 36ec9025-4cf1-464d-91b3-4d51d55e0250 | Address Redacted | | | | |
| 36eca2b9-4a8e-40a2-84b7-9cb8275d7ed5 | Address Redacted | | | | |
| 36ecbccd-8b14-48d2-87a5-99d913f9d871 | Address Redacted | | | | |
| 36ecc67e-7741-49b6-97b2-d403b0ba9284 | Address Redacted | | | | |
| 36ecd282-db1f-4da1-abd8-6c663a46795b | Address Redacted | | | | |
| 36ece1af-7d44-4ddd-9636-5a0cdec9f58c | Address Redacted | | | | |
| 36ed3feb-b758-42a0-ab96-2010ee63e7ad | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36ed4c13-4406-4663-a7a9-e59ba956487 | Address Redacted | | | | |
| 36ed74da-b820-485d-9c8c-41d51d8dd565 | Address Redacted | | | | |
| 36eda78a-0b8f-4a5e-95e8-7da12a411af2 | Address Redacted | | | | |
| 36edbd8f-a11b-4d27-a1e5-1398ef4c4dac | Address Redacted | | | | |
| 36edc2aa-95fe-460a-a0c8-4abef687ca8a | Address Redacted | | | | |
| 36edcdef-e22f-469f-8dc1-a9bc80745bc3 | Address Redacted | | | | |
| 36edd7b9-5e90-4c1b-8f85-1326c99fb53f | Address Redacted | | | | |
| 36edd957-4bf6-4ed4-964a-20c75c6787db | Address Redacted | | | | |
| 36ede407-d5fe-48e7-8752-cf91f80753f5 | Address Redacted | | | | |
| 36ee38fa-c1a9-4057-854c-81b9c54cdb50 | Address Redacted | | | | |
| 36ee82bb-2081-4188-80e2-b699a0109a8b | Address Redacted | | | | |
| 36ee925d-8f75-486e-896b-d4fb7f19cdad | Address Redacted | | | | |
| 36eeef5c-a381-4a34-92a2-ca32f96015c9 | Address Redacted | | | | |
| 36ef0bd9-fb4d-4a0f-b73b-5176d9e0e102 | Address Redacted | | | | |
| 36ef33dc-b1d8-449e-907f-2819268df78e | Address Redacted | | | | |
| 36ef3e4d-0cb6-4535-824e-50e372c6b692 | Address Redacted | | | | |
| 36ef4449-6c8e-4004-9b6a-00cbd24aad69 | Address Redacted | | | | |
| 36ef6a9b-d359-43ea-9693-2f010c904f12 | Address Redacted | | | | |
| 36ef6be0-9e58-4ecb-9412-aee63f3ddb34 | Address Redacted | | | | |
| 36ef71c5-a049-4166-9195-83a9710421ca | Address Redacted | | | | |
| 36efbd61-6afe-472b-bd3b-3619b3ea0387 | Address Redacted | | | | |
| 36efbe13-6af5-466a-b1a9-b5768bf79c4a | Address Redacted | | | | |
| 36efc0c1-e1f7-4ee5-85c2-d45577ea7d96 | Address Redacted | | | | |
| 36f01eed-11d1-4f5e-bcc9-1839129cec17 | Address Redacted | | | | |
| 36f03fc1-e207-4b64-881f-210447338a8 | Address Redacted | | | | |
| 36f06d39-5673-4ce3-aafe-90ac1ff02d56 | Address Redacted | | | | |
| 36f07097-c068-44af-8704-8f4a43a0686 | Address Redacted | | | | |
| 36f0970c-5224-47e3-a439-9550d8fa0767 | Address Redacted | | | | |
| 36f09efa-66da-4ef6-9b90-774596b8c62e | Address Redacted | | | | |
| 36f0a421-b0be-4fda-b9a1-4ae8867cdda2 | Address Redacted | | | | |
| 36f0ad77-876b-4277-a6d5-dfe4c4d1a020 | Address Redacted | | | | |
| 36f0ee69-30fb-4a6d-ae70-da294ec3c50c | Address Redacted | | | | |
| 36f106b3-e496-47bd-904a-5ea2ed228f71 | Address Redacted | | | | |
| 36f149fc-c150-4f5e-be0c-cb1d47e8be1f | Address Redacted | | | | |
| 36f15262-9eb8-4874-8908-a3cd64524158 | Address Redacted | | | | |
| 36f15803-9f2c-4501-b58f-44a646188fa | Address Redacted | | | | |
| 36f1608d-f141-4a0f-b59d-619566624e76 | Address Redacted | | | | |
| 36f1665e-75d5-4b69-8ddd-7c04700aab55 | Address Redacted | | | | |
| 36f18ed1-124b-49ca-8e36-211d320767a5 | Address Redacted | | | | |
| 36f19a8d-ded4-4114-9c6b-9f38037d90f8 | Address Redacted | | | | |
| 36f1ac39-5522-4384-94ff-9e08c817645e | Address Redacted | | | | |
| 36f1ad4f-55be-4202-80d4-ca075a5bab2c | Address Redacted | | | | |
| 36f1fc31-b991-4778-af76-ddede976b84c | Address Redacted | | | | |
| 36f231a4-419a-471c-b22a-bbd4d45ca47a | Address Redacted | | | | |
| 36f2a291-42e4-4c03-b210-4aea43305e29 | Address Redacted | | | | |
| 36f2b4f2-b4b7-4a3c-b6f9-f0d333d7b6ee | Address Redacted | | | | |
| 36f2c619-acfb-40ac-92e6-78d87613fb75 | Address Redacted | | | | |
| 36f2cff8-18d0-4e88-acee-4ac27d3b844e | Address Redacted | | | | |
| 36f2d027-5e1a-4a0d-910c-9f7444ee4393 | Address Redacted | | | | |
| 36f30cc5-2f1d-41b9-9e3d-a401dc4224c6 | Address Redacted | | | | |
| 36f33ac1-7f4d-4f10-938c-379ff537eff6 | Address Redacted | | | | |
| 36f33f2c-0f7e-4a82-bebc-02edd01c408a | Address Redacted | | | | |
| 36f34925-6600-4e66-b7dc-35bd10ee37a4 | Address Redacted | | | | |
| 36f34e0a-73bf-47f7-b762-b248f853ff1c | Address Redacted | | | | |
| 36f37143-486f-496d-9fad-03d5a798b9e0 | Address Redacted | | | | |
| 36f38ab8-39a7-47ce-90ee-f6ac32793025 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36f3af00-f30f-47cc-96f1-435baf3d12el | Address Redacted | | | | |
| 36f3b4d6-ca96-4637-804e-ef7f7ae75bcb | Address Redacted | | | | |
| 36f3b8ed-de1a-4b93-94ed-91b4c8d7c730 | Address Redacted | | | | |
| 36f3bfe3-9441-4ac9-90f7-e83540fd18a0 | Address Redacted | | | | |
| 36f3c3dd-2dec-4ebf-abf2-b3af0a80062f | Address Redacted | | | | |
| 36f3e927-c7c2-4079-b127-49a47dc14582 | Address Redacted | | | | |
| 36f40c8b-537b-4253-8f4a-3ceb823b5f9f | Address Redacted | | | | |
| 36f43077-6be0-4d27-a69d-adf945fc818e | Address Redacted | | | | |
| 36f48f76-feb4-4d02-be58-2ccead6bed0c | Address Redacted | | | | |
| 36f4d134-3a08-4ce7-beb7-3336bb739446 | Address Redacted | | | | |
| 36f4d620-1652-4311-9caf-cf91f8df4ae8 | Address Redacted | | | | |
| 36f4e7ce-5820-4f0d-ba1a-61bf6ae7abb7 | Address Redacted | | | | |
| 36f4fb72-30a5-4b25-ada3-b56af853e8b2 | Address Redacted | | | | |
| 36f5102a-3ff1-4a82-98dc-f68fcf2113a9 | Address Redacted | | | | |
| 36f551bb-0bd4-4699-b7bc-9ca4150cb352 | Address Redacted | | | | |
| 36f56e27-fed9-4579-996f-4621df745b53 | Address Redacted | | | | |
| 36f586eb-3d6e-46c6-a188-364590efce46 | Address Redacted | | | | |
| 36f59171-2f2e-420f-b08f-1a1512b765d3 | Address Redacted | | | | |
| 36f5ce3a-981a-47ef-a06f-d6f28f076419 | Address Redacted | | | | |
| 36f5f34d-b6b1-4f8f-b086-5d14e32a94de | Address Redacted | | | | |
| 36f62373-a59c-4d0a-ae12-b904b63888bb | Address Redacted | | | | |
| 36f62392-ad3a-4a23-9143-19a05f97e9bc | Address Redacted | | | | |
| 36f645da-2a27-406d-892e-d9e70dcd940d | Address Redacted | | | | |
| 36f64973-f968-4840-a960-35b9fec9cbef | Address Redacted | | | | |
| 36f65560-6bfb-4b9b-94f3-776ce67857f7 | Address Redacted | | | | |
| 36f657c2-8b2e-4db2-b209-043fbd68f7e1 | Address Redacted | | | | |
| 36f667c9-df49-4a3d-9138-eac78333e18c | Address Redacted | | | | |
| 36f68c62-3e22-4e2f-8849-58048898cf13 | Address Redacted | | | | |
| 36f6a824-1f52-451d-9ae0-64d7b447a052 | Address Redacted | | | | |
| 36f6b487-d5ae-4a2b-9cb1-8eeb2e5beec4 | Address Redacted | | | | |
| 36f6e90e-28a3-41bd-9585-e4f13c6fde75 | Address Redacted | | | | |
| 36f6f0b5-1d2d-4459-82be-f3fcbfe32c1f | Address Redacted | | | | |
| 36f6fa53-8b4f-42f9-80b6-31c785f65d2a | Address Redacted | | | | |
| 36f72106-e7a3-435d-b1c4-3528bd5cd83e | Address Redacted | | | | |
| 36f757b4-fe7b-40df-bb3f-2930084ebc23 | Address Redacted | | | | |
| 36f78d28-414d-4412-9fef-e5bafb04042b | Address Redacted | | | | |
| 36f78fc0-b23b-40ba-b37e-4902b76e1b6d | Address Redacted | | | | |
| 36f7956f-40fd-4e61-9a44-66b01c559ecc | Address Redacted | | | | |
| 36f7bd8f-d025-4dcf-b057-0c6b37eebabb | Address Redacted | | | | |
| 36f7bfd5-5880-419e-85db-4a689b1c6111 | Address Redacted | | | | |
| 36f7ce1e-76cc-4417-8f47-85b76bca08e7 | Address Redacted | | | | |
| 36f7ee2b-043f-44af-af22-74c38aea1b03 | Address Redacted | | | | |
| 36f80c50-8646-4985-8523-43f234e6b1b5 | Address Redacted | | | | |
| 36f83422-7c9d-4d2e-90c2-a5b60b80c5a0 | Address Redacted | | | | |
| 36f834fb-c8b4-4ed4-98e0-c5e6d8b17df2 | Address Redacted | | | | |
| 36f83b37-4224-40b7-b60e-35ee0a6427c6 | Address Redacted | | | | |
| 36f8465b-445b-4ae6-9d9c-5dc44505cd7e | Address Redacted | | | | |
| 36f8477e-4b0d-4581-910f-f3a736f0b41c | Address Redacted | | | | |
| 36f86be4-45eb-4fe4-8ae5-78e0c8b65ff3 | Address Redacted | | | | |
| 36f8974c-9314-4aa0-acce-89f42102f77a | Address Redacted | | | | |
| 36f89833-057d-43cc-b953-ce613cb5860d | Address Redacted | | | | |
| 36f8a8d6-1556-451a-849d-40a5b8c7787b | Address Redacted | | | | |
| 36f8fa7b-a83d-42e3-a457-6fd09040d5e2 | Address Redacted | | | | |
| 36f8ff22-8ef6-4be3-8d77-3c726d429ea1 | Address Redacted | | | | |
| 36f90541-3a5d-4299-b9b9-d4e625fdd4a4 | Address Redacted | | | | |
| 36f9071a-d9f7-4d7d-bffb-8143d0a8a083 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 36f939b1-82a7-4bfc-825c-267fee0d1593 | Address Redacted | | | | |
| 36f94e93-9cdb-428a-b1d5-c6660fb9ad5f | Address Redacted | | | | |
| 36f96628-2fbf-4c32-bd68-2cb070aef09d | Address Redacted | | | | |
| 36f97efa-513c-4e42-a453-28712193341! | Address Redacted | | | | |
| 36f9cfb4-daf6-403f-b7e0-1154fac37e62 | Address Redacted | | | | |
| 36f9edb9-1b94-41c0-8503-e5a6926eb827 | Address Redacted | | | | |
| 36f9f344-e0ba-49c7-87a7-24a2ba35b02€ | Address Redacted | | | | |
| 36fa4371-a743-4e86-9d68-85ac60962b28 | Address Redacted | | | | |
| 36fa671d-900e-4f6c-8e20-5482137f960c | Address Redacted | | | | |
| 36fa788d-c831-49a5-9fbc-5aadcdbe2f4C | Address Redacted | | | | |
| 36fa89d2-f4d8-4b2c-b3a0-fa6bc90adb2d | Address Redacted | | | | |
| 36faa079-436b-413f-bf2b-acf1dca31ee2 | Address Redacted | | | | |
| 36faaa8a-9000-4c81-b18a-8f7c0918593! | Address Redacted | | | | |
| 36faad5b-d6b1-482a-b7a5-3aa81b59e105 | Address Redacted | | | | |
| 36fad406-dd4f-49b0-b9af-9ed3aba684f8 | Address Redacted | | | | |
| 36fae403-1120-40cb-a421-7f31cf7a3d98 | Address Redacted | | | | |
| 36faffb3-8a6b-4230-b394-4407b48bf123 | Address Redacted | | | | |
| 36fb1dfe-8089-4c78-90d4-a0deb4b941b8 | Address Redacted | | | | |
| 36fb58c4-b02b-4c5b-99e5-adb825800650 | Address Redacted | | | | |
| 36fb5a6b-5a8e-4da1-b6a0-f61257fac881 | Address Redacted | | | | |
| 36fb744b-1a65-4034-80c9-bef0aa7fa902 | Address Redacted | | | | |
| 36fb91d8-fc38-40f6-a783-6bf75019e89t | Address Redacted | | | | |
| 36fbbb34-25b9-4b52-846d-80592f8957b0 | Address Redacted | | | | |
| 36fbc1b5-5d88-4006-80ee-100097310d71 | Address Redacted | | | | |
| 36fbc6d3-f92d-4cb0-866b-28a20e9ee062 | Address Redacted | | | | |
| 36fc1052-1de3-439b-9737-1f01f1d45ba5 | Address Redacted | | | | |
| 36fc4cc4-574b-43a5-b3c4-f58e3da920db | Address Redacted | | | | |
| 36fc683a-2418-433a-b3f3-6c431582396C | Address Redacted | | | | |
| 36fcb707-b93a-4a4a-af6d-f542825d4e3a | Address Redacted | | | | |
| 36fcd0b7-0b8d-42fe-97c9-a86488a47b0b | Address Redacted | | | | |
| 36fd0917-8968-444e-9504-bdedeec085f1 | Address Redacted | | | | |
| 36fd1963-dc21-482a-a842-8552d45fbf95 | Address Redacted | | | | |
| 36fd22e1-d3c9-4257-b12c-a82a5d0ee0ed | Address Redacted | | | | |
| 36fd2ab0-1a01-4b07-89d9-5c22997916a2 | Address Redacted | | | | |
| 36fd3cc3-4e43-46f7-a22c-b5e0128038fc | Address Redacted | | | | |
| 36fd3d05-27a8-4b64-b374-999a05120ef1 | Address Redacted | | | | |
| 36fd7928-62fe-4bf0-afb5-f27364558397 | Address Redacted | | | | |
| 36fd8927-2a66-4655-ba3a-047126d4925c | Address Redacted | | | | |
| 36fd8fc6-791a-4779-8d66-91d3ff931afa | Address Redacted | | | | |
| 36fda8a5-cb94-4b5a-8745-a8bd37083d1€ | Address Redacted | | | | |
| 36fdac5b-6b1b-45c5-9da4-c1958f14077e | Address Redacted | | | | |
| 36fdd2bf-77a1-40f7-940d-9a9e61584efC | Address Redacted | | | | |
| 36fddb49-6244-45eb-8a3a-7834456741d4 | Address Redacted | | | | |
| 36fdf83c-064f-4ebf-b9a8-228250dd09fd | Address Redacted | | | | |
| 36fe12e1-93ba-4137-9aad-b75829f5a7ab | Address Redacted | | | | |
| 36fe2842-a2f6-4022-83df-eb59a2afce21 | Address Redacted | | | | |
| 36fe3f93-197b-468f-a9d3-fc2345d204a5 | Address Redacted | | | | |
| 36fe93f0-ecdd-43b6-ac19-bc0913225cfc | Address Redacted | | | | |
| 36feabe5-8bff-4d08-8639-026bf7743e4C | Address Redacted | | | | |
| 36fec34c-8be0-45e1-8282-ad77e0f8cc36 | Address Redacted | | | | |
| 36fec412-5151-46bf-ace2-032d05b7e0ce | Address Redacted | | | | |
| 36feef4e-bbcb-410f-8340-f0002eefbd45 | Address Redacted | | | | |
| 36ff1e09-f327-464c-9461-14816165a7ec | Address Redacted | | | | |
| 36ff252b-cf52-4483-85e5-9dead11c6229 | Address Redacted | | | | |
| 36ff3cb0-ccdd-4220-b352-162114edd23b | Address Redacted | | | | |
| 36ff49ae-4c68-4b6b-97f1-ffac24e45f8d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 36ff51e7-123e-4a7f-ba25-28566718088e | Address Redacted | | | | |
| 36ff5fb6-b3b4-4631-ab5e-9bbbb0e04c8a | Address Redacted | | | | |
| 36ff83f2-eff9-4b9e-bafe-de361ccd7434 | Address Redacted | | | | |
| 36ff989f-9f15-4ddc-bb92-3c4632674558 | Address Redacted | | | | |
| 36ffb7e1-06bc-439f-8292-97f511e94942 | Address Redacted | | | | |
| 36ffddca-049f-4280-8eae-a9aa19c86090 | Address Redacted | | | | |
| 36ffeff9-6d69-4be4-8631-65c48c5e1707 | Address Redacted | | | | |
| 370057bc-f02d-4650-a200-0cca244f5d35 | Address Redacted | | | | |
| 3700aaac-379c-4e4b-87c7-55c8a176d2ce | Address Redacted | | | | |
| 3700ac1d-e877-4d27-b03d-aa4b39e62257 | Address Redacted | | | | |
| 3700c529-7ca5-434e-a7b8-33b182c12729 | Address Redacted | | | | |
| 3700df74-d011-4304-985a-fa42e589d73c | Address Redacted | | | | |
| 37010eb8-525f-4a73-adb1-f68083f4fd7f | Address Redacted | | | | |
| 3701292c-c2b4-42da-b04f-d0a65681f5dc | Address Redacted | | | | |
| 3701369a-6f17-4790-91b2-e8493167158e | Address Redacted | | | | |
| 3701497b-360e-4fdd-af45-d69775b4f9a1 | Address Redacted | | | | |
| 37015240-68ec-4629-9fb8-430164d903d6 | Address Redacted | | | | |
| 370192a3-2458-45e6-b652-0f24d981f5dc | Address Redacted | | | | |
| 37019b36-a037-4410-bf65-b8b457c39d24 | Address Redacted | | | | |
| 3701ad29-4013-4eca-9112-d356e32a8cc1 | Address Redacted | | | | |
| 3701d021-f7c0-42aa-bce4-0a3dce949743 | Address Redacted | | | | |
| 3701d850-87b2-467a-99bc-2c82a038f2f0 | Address Redacted | | | | |
| 3701db7b-0bbb-4864-bfe9-f015746205fc | Address Redacted | | | | |
| 3701edd1-fd46-40a1-87af-a74ac468b3df | Address Redacted | | | | |
| 37020e16-8d54-4a1d-9329-eb8d0cffbcf7 | Address Redacted | | | | |
| 3702815e-2a6b-483e-8c08-ad57bc13eb64 | Address Redacted | | | | |
| 3702c125-0b86-455b-9082-a3d4c35391eb | Address Redacted | | | | |
| 3702cca1-8dbd-412e-a2f6-48915a01e83f | Address Redacted | | | | |
| 3702e34e-3728-4f7f-9ef1-59adcb025bed | Address Redacted | | | | |
| 3702f2d8-e863-43d3-95d0-1568c5866c89 | Address Redacted | | | | |
| 3702f327-e84b-4e64-b6f6-787f2a421b7e | Address Redacted | | | | |
| 37030e1e-3bed-426d-a31f-28b347f6a53d | Address Redacted | | | | |
| 37031b18-8350-435f-814d-87a759bac942 | Address Redacted | | | | |
| 37031f5d-d974-4f96-8e86-aa26ef06c49f | Address Redacted | | | | |
| 3703240f-9bf3-4905-bea1-3b9706336dd4 | Address Redacted | | | | |
| 37035aaa-e38c-471b-84da-218e43110d66 | Address Redacted | | | | |
| 3703839f-ee21-4452-8a31-0781ebdecb02 | Address Redacted | | | | |
| 3703af83-117d-4abe-9fd4-d91a4374430f | Address Redacted | | | | |
| 3703c5f4-ff18-457f-8ed0-b2cc0f75071e | Address Redacted | | | | |
| 3703db99-00e6-411c-99e0-206fab2925dd | Address Redacted | | | | |
| 37041051-92e9-4797-90bb-015c0a636e0f | Address Redacted | | | | |
| 370420b1-531e-4161-b1eb-756307453e8d | Address Redacted | | | | |
| 37048181-adaa-4330-ad94-a098918fc2ac | Address Redacted | | | | |
| 3704c7bd-1cd5-4770-91ff-f26b663444b8 | Address Redacted | | | | |
| 3704d59d-b024-41f6-8ce7-63ce4a44e9a0 | Address Redacted | | | | |
| 3704d91d-58d7-415b-a399-197c2f4a44cb | Address Redacted | | | | |
| 37050282-43b2-4168-9324-dd2a19017e4f | Address Redacted | | | | |
| 37055ffb-1f0e-4030-a928-e9db19c36d1e | Address Redacted | | | | |
| 370575dc-8d3b-4d40-b5cf-663014af2034 | Address Redacted | | | | |
| 37057ed8-04ea-434e-b135-c1ef65da6d9e | Address Redacted | | | | |
| 370587ec-19bf-473b-b3d2-eaf1e02739ba | Address Redacted | | | | |
| 37058b96-b090-48d1-8573-fff2c71ae94b | Address Redacted | | | | |
| 3705985e-8e20-4faf-85ea-fa2ad57fb22c | Address Redacted | | | | |
| 37059e58-f9e5-48ea-b701-b4f0fed59ab9 | Address Redacted | | | | |
| 3705b82f-b112-4bfe-aea7-234f869e41e8 | Address Redacted | | | | |
| 3705c084-bdd0-4e2c-b8f6-ce1e69f89290 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3705c492-4632-4ce7-93ac-d85ffe770142 | Address Redacted | | | | |
| 3705d283-e276-494e-9c2c-558fc3357788 | Address Redacted | | | | |
| 3705d8e4-1662-497a-a72b-30326d76ad01 | Address Redacted | | | | |
| 3705e3c3-2a25-4ae0-9d8a-221b47af94f0 | Address Redacted | | | | |
| 3705e60c-aaf5-48b8-a373-b4b5c5549507 | Address Redacted | | | | |
| 3705eab5-4635-496f-81ac-7bdcacb1e10f | Address Redacted | | | | |
| 37061ded-f588-4858-b4ca-19f2fc0c3e63 | Address Redacted | | | | |
| 370626ed-9de0-40db-91b3-d605fd2e43b1 | Address Redacted | | | | |
| 3706a968-44a6-4f8b-99b1-d5a94af5739a | Address Redacted | | | | |
| 3706c742-9bb1-43b5-96b4-799d9a6a895b | Address Redacted | | | | |
| 3706caad-e333-450b-b8fb-1685c6724d01 | Address Redacted | | | | |
| 3706d3e5-9103-45c0-a875-80af35f1ea3! | Address Redacted | | | | |
| 3707019f-7db9-41f1-a81a-c02d4c7c26b4 | Address Redacted | | | | |
| 37073506-3087-4bb8-a052-ad08671480ae | Address Redacted | | | | |
| 370747d2-8ff9-42e1-b467-d51f4c0bbf50 | Address Redacted | | | | |
| 37076a33-aee7-4aee-a0d7-a905d8b3911c | Address Redacted | | | | |
| 370792f8-fd12-4b06-b777-0390b63408e0 | Address Redacted | | | | |
| 3707a19c-7c31-46a9-b3c0-d79445fdafcd | Address Redacted | | | | |
| 3707a9ae-ba7f-4930-ae12-1b50f8ebe0e3 | Address Redacted | | | | |
| 3707b299-d293-4894-9d50-fa5508bad779 | Address Redacted | | | | |
| 3707ed53-8fdd-49c3-882a-4d7f44ea43b1 | Address Redacted | | | | |
| 3708218f-d4b8-41d8-b3b4-17e25cffd527 | Address Redacted | | | | |
| 37089709-a8c6-4b45-91bb-81ab2f15a272 | Address Redacted | | | | |
| 3708d3e1-f57e-4cc5-ae2b-6d5088f8c232 | Address Redacted | | | | |
| 3708e640-6b95-4925-a0b3-2dd9b59ecd59 | Address Redacted | | | | |
| 3708f209-bb44-4da4-b69a-ab6394846dc8 | Address Redacted | | | | |
| 37090f80-d616-4afe-9b73-50038cda4743 | Address Redacted | | | | |
| 370921f7-26c6-42f4-935c-252e60fd70fc | Address Redacted | | | | |
| 37095815-d69f-4726-bb44-ee05643d16d2 | Address Redacted | | | | |
| 370973da-35c6-4674-b071-fd0ad01e19bc | Address Redacted | | | | |
| 37098507-2bf9-49aa-9030-afd3a5912b60 | Address Redacted | | | | |
| 3709b16e-ecaa-417b-8319-79de751d2f07 | Address Redacted | | | | |
| 3709fc8b-e2a8-4011-994a-a9529122e64a | Address Redacted | | | | |
| 370a1a81-79f2-4840-b1b1-1b76d55f59c6 | Address Redacted | | | | |
| 370a21e0-759d-4d2f-95eb-55508f7c6741 | Address Redacted | | | | |
| 370a6265-4b4e-43e8-9b7d-87515c412871 | Address Redacted | | | | |
| 370a8da9-2a90-4a56-813f-01cfe1a63367 | Address Redacted | | | | |
| 370a99e3-d0a5-41d8-beb4-a17ae567a735 | Address Redacted | | | | |
| 370abef3-1d8e-46c9-8fc5-566fabd56466 | Address Redacted | | | | |
| 370ac4c6-51d8-41f5-a79b-e4eddd160bfe | Address Redacted | | | | |
| 370ad0b1-a4e3-40a7-8a06-a9fd6344bfe5 | Address Redacted | | | | |
| 370ad0f3-3bba-4034-9b8e-95569ab78d26 | Address Redacted | | | | |
| 370afc91-7103-4ab0-afe4-04aed0f7753d | Address Redacted | | | | |
| 370b0556-d44b-4a9d-9b24-f92114a5ee4f | Address Redacted | | | | |
| 370b0824-a61e-4086-8a4a-d8b568912ff7 | Address Redacted | | | | |
| 370b276b-ed21-498e-aff8-41308740ae95 | Address Redacted | | | | |
| 370b36c7-26e1-4199-9f45-df5f28390359 | Address Redacted | | | | |
| 370b4b4d-694a-489b-90d4-4769a15cf3f2 | Address Redacted | | | | |
| 370b8d35-7376-4e44-a787-060d511882a3 | Address Redacted | | | | |
| 370bccb2-ab97-4421-9347-c5e8e676578d | Address Redacted | | | | |
| 370be104-2d68-4613-a1e3-39e6092e5487 | Address Redacted | | | | |
| 370c095e-4861-4b05-9dc9-f03130dac4a4 | Address Redacted | | | | |
| 370c1ed8-1179-4c0e-a52a-dff420f9cdb9 | Address Redacted | | | | |
| 370c79b4-79b8-4963-b4ae-e4497c6b1d78 | Address Redacted | | | | |
| 370c7e8c-eab3-435a-8b8f-535a5318e30d | Address Redacted | | | | |
| 370ca740-19d1-4d61-b161-54a8f758b565 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 370cc0ba-4c09-46ff-b378-8b6ae679ec47 | Address Redacted | | | | |
| 370cde20-5012-4582-aa31-8ef18555a682 | Address Redacted | | | | |
| 370cdfa8-36ba-4f89-8112-fc0e7bad91be | Address Redacted | | | | |
| 370cef4c-ba55-48dd-8bf8-e74cac26b3ce | Address Redacted | | | | |
| 370cfc82-1e80-4016-94d4-03b8850b1f09 | Address Redacted | | | | |
| 370d17e0-390b-4313-9118-c4c4e6cfa881 | Address Redacted | | | | |
| 370d5ce5-9b23-422a-9f74-3ba7961fcee3 | Address Redacted | | | | |
| 370d72de-efe3-4940-b7ea-f655af4ab793 | Address Redacted | | | | |
| 370d82e3-76ca-42cf-8570-d4e42b6ec349 | Address Redacted | | | | |
| 370d9a0e-5101-44cf-b0f0-9db38d8d275a | Address Redacted | | | | |
| 370dcc63-8415-4246-9943-5ad56065fdf6 | Address Redacted | | | | |
| 370df98c-c946-47b1-b307-0433cf266f07 | Address Redacted | | | | |
| 370e0b83-ebd1-494a-b1d2-45d804820f13 | Address Redacted | | | | |
| 370e0c8d-9b7c-4ea8-9978-6070f86c73d6 | Address Redacted | | | | |
| 370e435d-51b1-452e-8e24-570452c9ef3e | Address Redacted | | | | |
| 370e67f4-7d41-4c19-88a0-1bb2c260610f | Address Redacted | | | | |
| 370e683c-9768-471d-979f-054f1f01bbc4 | Address Redacted | | | | |
| 370e71b6-1944-4b2f-80d8-2fc0620e08f1 | Address Redacted | | | | |
| 370e8963-34e2-4829-846a-9e7e87c453bc | Address Redacted | | | | |
| 370ea7aa-34a4-4c24-8b77-28517b162ef6 | Address Redacted | | | | |
| 370ea99a-13f9-4568-a5e1-0c6f47524a15 | Address Redacted | | | | |
| 370eae53-0751-45ac-b55a-bc1e48b2c8bd | Address Redacted | | | | |
| 370eaf6f-1987-4986-9efd-881bd62487a0 | Address Redacted | | | | |
| 370ebde5-0928-4f11-b501-3ffd815db4ea | Address Redacted | | | | |
| 370ec04d-295e-4663-91ec-71815f166dde | Address Redacted | | | | |
| 370ef130-7562-4a31-93bd-c7c9fa223a75 | Address Redacted | | | | |
| 370f281d-8f1c-49a2-a104-1ba77eaf184c | Address Redacted | | | | |
| 370f3415-57fa-4cfc-9caa-43b22910858c | Address Redacted | | | | |
| 370f5f65-16b1-4aa7-8093-27a2b5d3dba1 | Address Redacted | | | | |
| 370fa755-2b88-4e48-909c-f0814fc8a902 | Address Redacted | | | | |
| 370fae7d-6fe0-4212-9ed3-01c24dc558d3 | Address Redacted | | | | |
| 370fbebd-b3b8-4b00-beed-0420d9819542 | Address Redacted | | | | |
| 370fc162-b592-4767-b92c-068f64a067fe | Address Redacted | | | | |
| 370fcb60-b6e8-4c8d-b1bc-f0cffe724a8d | Address Redacted | | | | |
| 3710466f-3b8a-414b-984c-ae138e9f1981 | Address Redacted | | | | |
| 37105a20-95fd-4635-829d-1f9fe2670ec4 | Address Redacted | | | | |
| 37107481-1da6-4fca-a9d8-fbfa29dba583 | Address Redacted | | | | |
| 371078f8-56b0-4076-b04a-0d563f7a593c | Address Redacted | | | | |
| 37109db2-e25e-4bc2-90b8-3289811a1f6b | Address Redacted | | | | |
| 3710a91a-f114-426e-8a40-c837686d396e | Address Redacted | | | | |
| 3710e21b-7b74-404f-9524-6ce4d65d0bc5 | Address Redacted | | | | |
| 3710e9b9-8de7-46d2-adf5-75da4060dbb2 | Address Redacted | | | | |
| 37113e24-d0e3-496b-ba08-5a61892e560b | Address Redacted | | | | |
| 3711492b-2cf9-4f95-9cac-6180096b6bb8 | Address Redacted | | | | |
| 37114d6b-cddd-4ed4-885d-a8d48bb33a84 | Address Redacted | | | | |
| 37119003-90be-4fd6-95cf-a0518a2465ce | Address Redacted | | | | |
| 37119996-1000-4413-8f16-b56cb35567f0 | Address Redacted | | | | |
| 371199bb-dca6-450c-a99c-f3e051e505c6 | Address Redacted | | | | |
| 3711a9d6-4956-4c0b-8473-944f14c51d57 | Address Redacted | | | | |
| 3711ac25-4898-4c01-bc60-6642fd80fee8 | Address Redacted | | | | |
| 3711b2c9-c22d-4723-b9ac-3a1ce24a0aa3 | Address Redacted | | | | |
| 3711bb85-df9f-4430-918d-dc3e0e131a79 | Address Redacted | | | | |
| 3711fb59-5175-4c39-98b8-4d6cfc5cfd5d | Address Redacted | | | | |
| 3712373f-a9a8-4585-97e9-d4481a46e3d4 | Address Redacted | | | | |
| 3712618d-2380-4086-8e3e-84d2f885004e | Address Redacted | | | | |
| 371266ab-5b05-4ee2-9a41-ed96bd230b94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 37127a84-b06c-4356-8a23-33ff3f0f2ab6 | Address Redacted | | | | |
| 37128e15-7e6d-4bb4-b7d0-a154feac3607 | Address Redacted | | | | |
| 37128f07-d898-45f9-93df-8d5688caede3 | Address Redacted | | | | |
| 3712bd6e-21de-4f47-9c47-f323bdde4941 | Address Redacted | | | | |
| 3712c47b-e7c9-4bc3-9455-fd8b384eb66f | Address Redacted | | | | |
| 3712d000-0f57-43a4-95b4-ff4e22c6e124 | Address Redacted | | | | |
| 3712e208-18a3-47c9-b694-a052ceb2facc | Address Redacted | | | | |
| 3712edc9-3764-42a4-b319-83d620820603 | Address Redacted | | | | |
| 3712f6f2-5ea1-4724-8abe-7b3723a4393c | Address Redacted | | | | |
| 3712f70d-b915-4801-b3ab-ca5cda8a4857 | Address Redacted | | | | |
| 37132caf-43e7-4383-bd3f-e0681eca8f45 | Address Redacted | | | | |
| 371350c9-76c8-409e-bf00-71056d15c6cb | Address Redacted | | | | |
| 371364be-2f48-4b3f-9e2e-fe5dbb112cfc | Address Redacted | | | | |
| 3713774d-0c24-4bb2-a926-c0252da1c0a5 | Address Redacted | | | | |
| 3713916a-477e-4d3b-83cb-ff23a6778838 | Address Redacted | | | | |
| 3713af9b-5c0b-4d68-873f-3a474177d928 | Address Redacted | | | | |
| 3713b938-90bb-46ad-b6e5-2afa3e27fd45 | Address Redacted | | | | |
| 3713ef4a-1f98-47e1-be24-ad012d7b14e4 | Address Redacted | | | | |
| 3713f60b-f4c2-4ac7-9f86-b81d3023bf82 | Address Redacted | | | | |
| 371418db-a6db-4a75-a19c-90c693d8fd28 | Address Redacted | | | | |
| 37143a7a-344c-4f89-8f85-293c1c6ff7db | Address Redacted | | | | |
| 37143c82-4d30-4677-8dde-d1bf4e91c1f4 | Address Redacted | | | | |
| 37149fa7-6f29-4614-8528-f8526abf4985 | Address Redacted | | | | |
| 3714c5b9-81a4-47d3-afe4-5690711d3a38 | Address Redacted | | | | |
| 37152396-3645-4526-89bb-21759f75d4f7 | Address Redacted | | | | |
| 371534a4-ea54-4971-b40d-c466d624b300 | Address Redacted | | | | |
| 37153c49-933b-4f63-b3cd-cb6cfeb781e6 | Address Redacted | | | | |
| 371588f4-44a6-43f3-9893-9c6924836ca0 | Address Redacted | | | | |
| 3715a306-c84a-4494-8291-ac6cd5847b17 | Address Redacted | | | | |
| 3715d6e4-f5a8-47ce-989f-b5b1cc71c787 | Address Redacted | | | | |
| 37161ddf-078f-4beb-b545-903d14a3d897 | Address Redacted | | | | |
| 3716232a-e421-46cc-9079-a2dc41eea95c | Address Redacted | | | | |
| 371640a3-3427-4fac-8772-2391eaa7c2d1 | Address Redacted | | | | |
| 37164f70-c279-4345-9d32-68c0774af287 | Address Redacted | | | | |
| 371668a8-1fee-4d95-8364-50263960d3ca | Address Redacted | | | | |
| 3716a816-59d5-42fa-9211-c7fb0551416e | Address Redacted | | | | |
| 3716c449-ccd1-47d2-8f35-50105a99740c | Address Redacted | | | | |
| 3716e085-1a14-4946-a10d-a62eb12d3d96 | Address Redacted | | | | |
| 3716e55f-4afe-4ee6-a3db-2da00435698f | Address Redacted | | | | |
| 3716ed56-ed66-43d7-a814-08205f8b4a23 | Address Redacted | | | | |
| 3716fec0-aa03-4077-aebd-7fc0c5fe6b0e | Address Redacted | | | | |
| 371708a4-9b55-441b-b875-0fa1434833d7 | Address Redacted | | | | |
| 37170946-afb3-4723-8097-231e3acce7f7 | Address Redacted | | | | |
| 37170ac4-c2b0-45c5-af7d-028e0519b746 | Address Redacted | | | | |
| 371712a3-84c5-4183-a491-aab2e92b09bc | Address Redacted | | | | |
| 37171586-61e4-455a-8be2-4d6d9e269a5c | Address Redacted | | | | |
| 371716f3-a715-418a-8c3f-4902928773c5 | Address Redacted | | | | |
| 37173e35-0e69-4035-803c-e3c762478b14 | Address Redacted | | | | |
| 37179eb2-f323-44b2-8f3a-dd814cca53df | Address Redacted | | | | |
| 3717a1ef-a838-42ee-9cf7-e7f6f5eb815f | Address Redacted | | | | |
| 3717b36c-3ff4-4c06-a1a8-a2ad239f3195 | Address Redacted | | | | |
| 3717be59-157f-4b60-a190-98b680abb8ce | Address Redacted | | | | |
| 3717d01c-a11c-4495-b23a-fb61a31999f3 | Address Redacted | | | | |
| 3717f9e5-db0d-49e8-b97d-caf610839226 | Address Redacted | | | | |
| 371820b5-0a71-4f11-b69f-0e0e624b373c | Address Redacted | | | | |
| 37185260-2d15-4c24-bb0e-8867f8738ca3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 37188937-4d18-4221-ab91-e1aecd933df7 | Address Redacted | | | | |
| 37189535-4926-4caa-b275-bc481da1886a | Address Redacted | | | | |
| 3718ab38-e795-4573-9dee-c8d687a2e406 | Address Redacted | | | | |
| 3718c4a3-aea6-459a-94d3-bdff3b604ddb | Address Redacted | | | | |
| 3719296a-653f-448e-bda7-6391e84497d3 | Address Redacted | | | | |
| 371936c7-ce84-497b-91ae-713d599f683c | Address Redacted | | | | |
| 3719402a-130f-48d2-982c-ecd7adc6ab56 | Address Redacted | | | | |
| 371974a0-f65b-4a5f-bdd4-730812bc7fda | Address Redacted | | | | |
| 37197f7e-f6a5-47af-86a0-c428100aaad6 | Address Redacted | | | | |
| 37198d40-2807-4af1-b949-2ef741b2b26b | Address Redacted | | | | |
| 37199f37-413b-4f87-aaf4-d358bad325e4 | Address Redacted | | | | |
| 371a0071-5eba-40a5-aeb8-9f32aa20b6e4 | Address Redacted | | | | |
| 371a0b10-4ee3-49d8-9222-9039ff492e8b | Address Redacted | | | | |
| 371a141d-54ff-4e9d-8177-83fe0c889fdc | Address Redacted | | | | |
| 371a3571-0e6f-4a87-becb-27cef4b0b666 | Address Redacted | | | | |
| 371a406b-e9b4-4bd3-84c0-3c30ead3130b | Address Redacted | | | | |
| 371aa478-3125-427b-bc78-afc2e4ce222e | Address Redacted | | | | |
| 371ad46e-828a-4135-93b3-56f651203ad7 | Address Redacted | | | | |
| 371b4519-47ab-443e-b069-10a8755c3d74 | Address Redacted | | | | |
| 371b48d4-e5f9-4f32-8c00-2bc2b36a6b06 | Address Redacted | | | | |
| 371b549d-11c7-4c03-8700-1ee9f3901cda | Address Redacted | | | | |
| 371b73bb-d120-47a5-916a-95c4c64a83ce | Address Redacted | | | | |
| 371b73d8-9ae8-4f55-ab40-aad8fdd2d204 | Address Redacted | | | | |
| 371bad59-668d-4c69-82e5-7af349550953 | Address Redacted | | | | |
| 371bc120-e592-4cf7-afde-a36d061d0c0d | Address Redacted | | | | |
| 371bcf9d-1a8c-424a-9b54-ee0ca151ff26 | Address Redacted | | | | |
| 371bfde7-297b-473c-9e08-634db45a4c54 | Address Redacted | | | | |
| 371c4982-1ef1-4c6e-887b-07b4736be742 | Address Redacted | | | | |
| 371c5f12-0e1d-47e3-9e61-499e394600d1 | Address Redacted | | | | |
| 371c6db2-8ed4-4595-b887-e461ec44257c | Address Redacted | | | | |
| 371c8e69-2707-426e-9964-61fc62cc12f9 | Address Redacted | | | | |
| 371ca286-149c-43bf-8fd2-63a76c734ba2 | Address Redacted | | | | |
| 371ce5c9-2ac3-4843-b313-e88b4ab2d0b9 | Address Redacted | | | | |
| 371cf069-e570-410f-bee8-07dcadfb31a7 | Address Redacted | | | | |
| 371d13e9-3633-4bd3-a165-26ff94424a1b | Address Redacted | | | | |
| 371d4b9c-d631-4f76-a7f0-6168adfc3ebd | Address Redacted | | | | |
| 371d4ec4-7d43-4b65-b28a-e25eaf208ad4 | Address Redacted | | | | |
| 371d6957-4bd7-4e38-accf-227f59fe277e | Address Redacted | | | | |
| 371d892a-8b1f-4dd6-9fa6-c7e16198036e | Address Redacted | | | | |
| 371d8a1c-e342-4a95-8245-ee92a8f105c2 | Address Redacted | | | | |
| 371dcf4b-fbcf-4efa-95c7-48a19462f64b | Address Redacted | | | | |
| 371e0134-a8eb-4712-80e5-5ab5fda920d1 | Address Redacted | | | | |
| 371e0cb5-faf2-43f5-acc9-248e4bc7c705 | Address Redacted | | | | |
| 371e0d19-cee3-4fab-b746-6103a9a2b199 | Address Redacted | | | | |
| 371e2698-0a75-4279-bc15-1c51105e01ee | Address Redacted | | | | |
| 371e3fa5-d2f0-4c40-b971-8b084732f826 | Address Redacted | | | | |
| 371e523b-0558-440f-84b8-1f9b1619505e | Address Redacted | | | | |
| 371e6c7b-2344-416d-a097-e25f5100086f | Address Redacted | | | | |
| 371e828e-3873-4d7a-a994-810ab6109ce2 | Address Redacted | | | | |
| 371e8fa8-9ef7-4466-b5f9-82b536ad108c | Address Redacted | | | | |
| 371e8fd2-039e-49da-a40e-45ffc3474a69 | Address Redacted | | | | |
| 371e9da4-5d34-4cef-8f00-fdf1c905fcf1 | Address Redacted | | | | |
| 371ea4db-9373-4431-b4d6-b907d8d84c6c | Address Redacted | | | | |
| 371ecdca-f68f-4e2d-8e88-06e59d3a56c1 | Address Redacted | | | | |
| 371ee1ae-73e1-4a7e-be47-1bdfb6871dfa | Address Redacted | | | | |
| 371ee486-6e2c-425b-abc1-1c524926a727 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 371ef212-ad9d-4c7e-9331-14f95c769314 | Address Redacted | | | | |
| 371f10ac-5d9c-48ca-8898-a6a5f959c02f | Address Redacted | | | | |
| 371f1a29-c769-460d-9000-6dcb64fdbaee | Address Redacted | | | | |
| 371f2323-a54f-482a-bde9-3f632623225e | Address Redacted | | | | |
| 371f5739-dbe4-47ae-9b88-8b0b1e6854d6 | Address Redacted | | | | |
| 371f640b-ec7a-4b2b-ac80-2bb46da5dad3 | Address Redacted | | | | |
| 371f69e7-a67a-4220-93c9-fd7e660623a0 | Address Redacted | | | | |
| 371f6b0b-2c7e-4b8b-aad2-be10fd8aae4f | Address Redacted | | | | |
| 371f6f3b-6b49-46f2-99ae-e3617bb64bfd | Address Redacted | | | | |
| 371f88c5-8bf1-477f-b369-99f25956b5ce | Address Redacted | | | | |
| 371fbb08-6427-49bd-b106-926be31a17f8 | Address Redacted | | | | |
| 371fbf48-0acc-44e3-af98-6296bd72ab28 | Address Redacted | | | | |
| 37201d59-aae3-4cfe-bb4d-dd5453dddedd | Address Redacted | | | | |
| 37203833-b880-4204-9a49-b18070570b06 | Address Redacted | | | | |
| 37207858-743a-4024-b6c4-edac945bae3d | Address Redacted | | | | |
| 37208264-4306-49ca-af28-b8990c55e093 | Address Redacted | | | | |
| 37209625-ccdc-4508-9d2c-0a746f169953 | Address Redacted | | | | |
| 3720a318-8bf1-45d0-bfe6-12abd7ffac53 | Address Redacted | | | | |
| 3720b387-184a-4d20-9ae9-59b5ca5c5f6e | Address Redacted | | | | |
| 3720c601-e9e2-4b69-9358-fdc004a3d688 | Address Redacted | | | | |
| 3720e3b6-60e0-429b-8f5e-f6a191fd8114 | Address Redacted | | | | |
| 37210143-0e31-4bdc-bed3-a965fcc3f23b | Address Redacted | | | | |
| 37210688-4502-4f83-be29-d23b2e346f51 | Address Redacted | | | | |
| 37211491-5c21-4c3b-9e36-92dfc0c0241f | Address Redacted | | | | |
| 37211a48-6bbe-4491-bf97-812b7dc70c98 | Address Redacted | | | | |
| 3721281d-0650-4646-a2a7-6539afdc375f | Address Redacted | | | | |
| 37212a41-a1eb-4efe-a2b2-ca1f43bd94c1 | Address Redacted | | | | |
| 37217e9e-1824-4464-9a38-ea92a1e63f72 | Address Redacted | | | | |
| 37217f49-ee36-4fb1-b086-992c2c09b09c | Address Redacted | | | | |
| 37219785-b8cd-43b6-a6a1-d81ca2406349 | Address Redacted | | | | |
| 372260cd-322a-45bf-bdbf-c061133f9d10 | Address Redacted | | | | |
| 3722ad06-11fc-426b-b1fc-33864918123a | Address Redacted | | | | |
| 3722f1a8-984b-4700-a7b4-fd13e76b2ce5 | Address Redacted | | | | |
| 372308a5-a832-44d6-8e44-94f958db60db | Address Redacted | | | | |
| 37231a63-1c6f-4ec5-a035-45e2d664a8c8 | Address Redacted | | | | |
| 37232511-1cd1-4c8d-9f7c-4db8f656fbc0 | Address Redacted | | | | |
| 37233543-7f68-4c23-b613-5a05c9520e1c | Address Redacted | | | | |
| 37234ada-7094-4936-add1-5eba3fcb4c71 | Address Redacted | | | | |
| 37236cc1-03c1-4db7-8e9e-0c4fe4cfee46 | Address Redacted | | | | |
| 37237465-6c83-434b-abec-2f1722e24646 | Address Redacted | | | | |
| 3723c8b2-f4bd-43b6-9f44-1a436b148007 | Address Redacted | | | | |
| 37241b3e-f8cc-4477-8ab0-86034634a9a7 | Address Redacted | | | | |
| 37245462-65f6-4a63-a651-69e0ce668bc4 | Address Redacted | | | | |
| 37245e40-434d-4b84-90ce-a0aee4e7e2e0 | Address Redacted | | | | |
| 37247062-2296-4389-954c-26e37a36fbdb | Address Redacted | | | | |
| 372472d7-9bee-44d3-956c-7973b4f4bea6 | Address Redacted | | | | |
| 37248afe-d388-49bb-a4a9-fb3121021bc8 | Address Redacted | | | | |
| 3724a4bd-387c-4c03-9ad0-92d7ad56674d | Address Redacted | | | | |
| 3724b12e-9554-4f92-89e5-d5ebe700cc23 | Address Redacted | | | | |
| 3724cdfe-c39a-46c6-b19c-4a84a00c04c8 | Address Redacted | | | | |
| 3724ec3c-cd3f-4933-babe-f8664d07b3b3 | Address Redacted | | | | |
| 3724eef4-5d15-4516-9477-6ff1a2fa0e3f | Address Redacted | | | | |
| 37250a07-1ebe-40d8-a256-1a3032b88e14 | Address Redacted | | | | |
| 37250b2d-8aa3-4f6d-a000-25b9c925c683 | Address Redacted | | | | |
| 37257e65-948c-41f4-b5e1-cbeca9c1afdf | Address Redacted | | | | |
| 3725940c-20e8-4f0a-9967-33404e4aff3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37260825-09ba-41aa-a810-74c84861ab41 | Address Redacted | | | | |
| 37260d78-2a4e-4949-a3f9-4e3c34b68c37 | Address Redacted | | | | |
| 372620be-0787-4898-b083-8a8c1898d138 | Address Redacted | | | | |
| 37263254-8ddd-4ee6-8e39-3ac4b3b39c47 | Address Redacted | | | | |
| 37263f49-6951-4526-a35e-ad3081ce0e36 | Address Redacted | | | | |
| 372642c0-f9fe-4f43-ac1b-a64b5c0dbb08 | Address Redacted | | | | |
| 37264533-ee0a-41dc-a044-bb76963e172f | Address Redacted | | | | |
| 37267b8c-c465-4e69-95ba-6b82ea8b02b1 | Address Redacted | | | | |
| 3726e25e-2eb4-4440-bc40-c6c1efc84f08 | Address Redacted | | | | |
| 3726f591-7955-48a0-9e06-dd14ca6256d9 | Address Redacted | | | | |
| 372720a5-b805-47ba-863a-ef80d8d9d3c | Address Redacted | | | | |
| 372720d9-5a43-457e-9e3d-b31dc0d8a677 | Address Redacted | | | | |
| 372722cf-1c28-4130-b42a-6907f64a00f3 | Address Redacted | | | | |
| 37276190-a307-429f-9cdf-411ee0659c9a | Address Redacted | | | | |
| 37276389-8a45-4f63-96ca-50f1e371c273 | Address Redacted | | | | |
| 37278bf2-339d-43e9-86a7-0ae15a5439a4 | Address Redacted | | | | |
| 372791af-71c1-46d2-8124-3f22e1a2505a | Address Redacted | | | | |
| 372797fc-7716-471f-8ec4-205976443263 | Address Redacted | | | | |
| 3727eea9-2233-4f97-8ebb-8c69c9b922b9 | Address Redacted | | | | |
| 3728149f-086b-4a5d-9504-59a8d051eb77 | Address Redacted | | | | |
| 37282871-9d6e-4b46-b69f-8d5adf1b1b06 | Address Redacted | | | | |
| 37284b2e-3eec-4d56-bb41-91999e14ca23 | Address Redacted | | | | |
| 37285b4a-d75e-4f23-9135-d2173a12c846 | Address Redacted | | | | |
| 37285cbe-794d-4ce4-964d-bbf6330982ae | Address Redacted | | | | |
| 3728bebf-dbc8-41b3-a24d-17f84d21110c | Address Redacted | | | | |
| 3728c3ec-99e9-44d1-8d79-5f828268cc14 | Address Redacted | | | | |
| 3728c56e-659f-479e-a6a4-f9c9da33f581 | Address Redacted | | | | |
| 3728efc3-781c-4e66-b345-c3f4e496b26f | Address Redacted | | | | |
| 3729030d-538e-4b00-a2f5-c34d99ef3d1c | Address Redacted | | | | |
| 37291cb6-097b-497d-b542-9c3c94c8113c | Address Redacted | | | | |
| 37297619-a42f-42f0-a6ef-4a4ed4c72ed2 | Address Redacted | | | | |
| 372985c1-3a42-4c1c-b4c0-e95a0f94165a | Address Redacted | | | | |
| 3729b205-8184-44b7-9de9-aa0cc938a057 | Address Redacted | | | | |
| 372a1096-7161-42b1-82d6-545c230cd6dc | Address Redacted | | | | |
| 372a148e-0efd-4907-bda1-d8361738e968 | Address Redacted | | | | |
| 372a182c-3968-4ffa-a62a-67f68ded9d12 | Address Redacted | | | | |
| 372a2327-1bb8-4645-8b68-d60725443ba4 | Address Redacted | | | | |
| 372a34c8-312e-4b72-8015-0b08f798f96C | Address Redacted | | | | |
| 372a3f72-d05e-40c2-a2f2-3d08935b47cC | Address Redacted | | | | |
| 372a485e-e88d-4e9a-8d95-3e91fb75b847 | Address Redacted | | | | |
| 372a8c86-e7ea-48c0-94d5-448f4dfb8249 | Address Redacted | | | | |
| 372ab574-2420-473f-828f-2002e14e6290 | Address Redacted | | | | |
| 372abca3-2d2d-4e3d-bcb2-e6c497bdac74 | Address Redacted | | | | |
| 372ac208-79a2-414b-8ffb-e070e6c1edd1 | Address Redacted | | | | |
| 372ae36e-30bb-4c00-9634-8fbfaaafa0f4 | Address Redacted | | | | |
| 372b06cb-579a-42d2-aa2c-f0083e45e960 | Address Redacted | | | | |
| 372b6c06-ae75-4079-9cf9-ce9d3c474dae | Address Redacted | | | | |
| 372b8b38-27e8-4f12-801f-37578149bfd4 | Address Redacted | | | | |
| 372bb35d-8eb7-44fe-b216-c8beb2d10536 | Address Redacted | | | | |
| 372bb802-5727-478c-b584-194c89a1a4e3 | Address Redacted | | | | |
| 372bcab6-20e4-4afb-8c90-c5bd056fc529 | Address Redacted | | | | |
| 372bd0f8-df58-4deb-90af-4647b144f4fc | Address Redacted | | | | |
| 372bfdc5-bc7f-4d5d-8b06-e1c6a00e58d0 | Address Redacted | | | | |
| 372c171f-966a-498d-9df5-7c8b78bf6cac | Address Redacted | | | | |
| 372c34be-bf08-4f33-938c-cb7b5431c564 | Address Redacted | | | | |
| 372c48c1-bc00-4417-b778-812479c1fbf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 372c4a8a-c913-4b37-a200-83baba9c3c74 | Address Redacted | | | | |
| 372c7bde-848e-42c1-8a9e-98b56431335a | Address Redacted | | | | |
| 372c8e92-e332-4c65-a855-75b4a85e937b | Address Redacted | | | | |
| 372cd7b1-dc59-4075-a6cf-cf7620521991 | Address Redacted | | | | |
| 372cdcfb-109e-4716-b494-cfbcaadc62bf | Address Redacted | | | | |
| 372cf024-25ad-4313-a796-0648a874e53! | Address Redacted | | | | |
| 372d139f-64f3-4eee-b61a-94cac151e149 | Address Redacted | | | | |
| 372d2b77-d0a2-4369-a386-7ebcbc2c1a4f | Address Redacted | | | | |
| 372d2e18-05bc-4467-97ca-8bc87dc81d32 | Address Redacted | | | | |
| 372d3577-1221-41b4-b7bb-674d11a8830! | Address Redacted | | | | |
| 372d78da-34d6-443f-b54a-c92f872a5507 | Address Redacted | | | | |
| 372dcac6-a1d1-4369-834e-20ae68510937 | Address Redacted | | | | |
| 372dec48-b834-4a15-a423-774e1273fad4 | Address Redacted | | | | |
| 372dfbcc-3de7-4e66-b27e-461d18686895 | Address Redacted | | | | |
| 372e1fac-37f5-44f0-ab0f-9a36a37e4032 | Address Redacted | | | | |
| 372e3573-149b-4620-a50d-ff2355edfa1c | Address Redacted | | | | |
| 372e8b4b-a801-4bf1-8e40-fa2ca7097fff | Address Redacted | | | | |
| 372e9a24-0e77-4a69-a0d2-60479265d7cc | Address Redacted | | | | |
| 372ea75e-2789-4b9c-8c8f-54c119c14a0b | Address Redacted | | | | |
| 372eb3b5-53f9-4534-80d9-e911b2a0d90b | Address Redacted | | | | |
| 372f1ecb-856b-4529-9f88-ccc73b72a8a3 | Address Redacted | | | | |
| 372f5917-d2e0-42a6-a71c-2eb239e0f839 | Address Redacted | | | | |
| 372f7288-fba1-498f-b00c-207a5b29e726 | Address Redacted | | | | |
| 372f7d6d-b4fd-45ea-a8e2-413616ebba8! | Address Redacted | | | | |
| 372f7e39-b48e-469f-afd0-216ea3b8d392 | Address Redacted | | | | |
| 372fa948-0cad-4e20-8e39-ee10ace450f1 | Address Redacted | | | | |
| 372fcd81-426b-4307-8d7b-190b1d269de3 | Address Redacted | | | | |
| 372fd5f7-255e-4b8b-a1e3-803e21228c6a | Address Redacted | | | | |
| 372fddab-c6cf-4a5b-a4a8-c7623b74ad52 | Address Redacted | | | | |
| 3730023e-118d-4355-94cd-655cb8bad256 | Address Redacted | | | | |
| 373003c0-f829-43a2-acb3-f1544961635d | Address Redacted | | | | |
| 37300758-7cad-449b-ad3c-65c0ccc7a6d4 | Address Redacted | | | | |
| 373027d0-a537-4168-9079-cb2d42d31e5C | Address Redacted | | | | |
| 37307ce3-af96-45d6-b8c5-472c077c16c3 | Address Redacted | | | | |
| 37307d2c-2788-4349-b104-d1719f984b9C | Address Redacted | | | | |
| 37308411-2f09-4477-89c3-376604637c6c | Address Redacted | | | | |
| 37308e71-1675-4072-9591-5475fae47e63 | Address Redacted | | | | |
| 37309dea-bcbd-4d12-92f8-ef1119d4c6c3 | Address Redacted | | | | |
| 3730de5e-4429-49b9-81dc-7055c7338282 | Address Redacted | | | | |
| 3730fee9-4529-47ad-a90c-d80b355eccf3 | Address Redacted | | | | |
| 37317682-e6e7-4aad-9eb8-3e3c622bd79a | Address Redacted | | | | |
| 373177ce-e03b-46d2-a3c4-e0bd1b874bdd | Address Redacted | | | | |
| 37318292-0245-4d1a-a794-71b0fab9263c | Address Redacted | | | | |
| 373183f8-db22-4654-9907-91bb5a8f82c! | Address Redacted | | | | |
| 37318697-2556-4105-95c9-513a40fb488! | Address Redacted | | | | |
| 3731cf34-3f3f-4c36-b13e-7bacde4cecb6 | Address Redacted | | | | |
| 3731d04e-b99f-459d-9711-0d97cd23943d | Address Redacted | | | | |
| 3731e1f5-c592-446d-9967-0c0077a90743 | Address Redacted | | | | |
| 37320fdf-1712-424f-8b24-7963d9abc712 | Address Redacted | | | | |
| 373211c3-424a-4267-ba00-c5781b0ab426 | Address Redacted | | | | |
| 3732353c-1c5c-4714-8191-90b953d91245 | Address Redacted | | | | |
| 3732858e-22a4-4f66-b6ca-d8bcbefe1cf3 | Address Redacted | | | | |
| 3732a117-7802-4169-962f-398fbd777fce | Address Redacted | | | | |
| 3732c9c5-33e2-495e-8bba-80e2d5cc990e | Address Redacted | | | | |
| 3732cdce-d0fe-4ffb-80c4-2835f9c68006 | Address Redacted | | | | |
| 3732e618-00a6-47eb-aa14-a0eee64eea7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 37333b4f-77dd-4c3f-9c3a-f86b12c5931b | Address Redacted | | | | |
| 37334497-9d0d-4823-bf24-da105a97469c | Address Redacted | | | | |
| 37334503-fb2e-4857-91eb-e1f39e2399dc | Address Redacted | | | | |
| 37335318-842a-462e-925c-0e6dc0b5eb1c | Address Redacted | | | | |
| 373354b1-f334-4514-9058-030980895b2b | Address Redacted | | | | |
| 37338565-af1c-4e14-b2ac-11296fc2ec0c | Address Redacted | | | | |
| 3733a6d3-f2a4-49f7-b380-28999af4be72 | Address Redacted | | | | |
| 3733afe5-eac7-4b40-867c-25535b3c7cd2 | Address Redacted | | | | |
| 3733ca3a-3dc1-44fa-b897-841bfd09609f | Address Redacted | | | | |
| 3733ce11-31f4-4ae3-b778-26284f3deeeb | Address Redacted | | | | |
| 3733d3db-a851-4491-9e4a-e04690a3bd2b | Address Redacted | | | | |
| 37341ab4-3781-438e-b497-ecc3646d3f7e | Address Redacted | | | | |
| 37343f65-1917-47c7-8e4d-f69a118bc1fc | Address Redacted | | | | |
| 37346c1a-c156-41b1-b68a-a646b9efa655 | Address Redacted | | | | |
| 37348e24-8a86-47dd-bb26-0215266cb56d | Address Redacted | | | | |
| 3734a603-fad5-45f7-9b82-69dadec320e8 | Address Redacted | | | | |
| 3734ca61-790c-47bc-b429-c778105d539a | Address Redacted | | | | |
| 3734d05a-808d-4dee-9959-f16f7dc3a022 | Address Redacted | | | | |
| 3734f35d-4366-47c3-a014-ba082823cbe9 | Address Redacted | | | | |
| 37351e7a-bd3e-43ae-b3bb-9cd18d4c8f1d | Address Redacted | | | | |
| 37352d7b-5c80-4422-a783-a542848d8dd1 | Address Redacted | | | | |
| 37353024-dc42-4776-a55c-797b6a8aaa13 | Address Redacted | | | | |
| 37353deb-38ab-44f2-958e-88d49172049a | Address Redacted | | | | |
| 37353e5b-3007-4ddc-a3ba-5accd6cdb3f5 | Address Redacted | | | | |
| 37354620-ad03-4abe-adee-e318b16b412e | Address Redacted | | | | |
| 37355f44-3468-4351-afe8-fc455530d72c | Address Redacted | | | | |
| 3735973a-faa9-4b52-86ae-461f8191f20c | Address Redacted | | | | |
| 3735d466-fddc-47b5-b303-3d0fb90ade2f | Address Redacted | | | | |
| 3735edd0-7a96-4dc4-b9a1-414132846d47 | Address Redacted | | | | |
| 3735ff05-d259-4cfb-ba51-3bd7fb560acd | Address Redacted | | | | |
| 3736378c-ed93-40bb-8c34-1c8c68a39bd2 | Address Redacted | | | | |
| 37365ec8-f07a-461b-b4df-332f8eb2472c | Address Redacted | | | | |
| 37366cc8-77a5-49ed-a370-3730e542b27a | Address Redacted | | | | |
| 376697d3-57dc-4844-bf6b-21450d442079 | Address Redacted | | | | |
| 37371dc-ce37-4192-9972-ad1e5a3e7805 | Address Redacted | | | | |
| 37372e4b-57fb-4142-8b19-804c41c96883 | Address Redacted | | | | |
| 37374392-fb1a-48bd-a1eb-896a17bbd144 | Address Redacted | | | | |
| 3737510a-dc1f-4543-9a59-62e4bf24ce63 | Address Redacted | | | | |
| 3737b05a-b1c5-451b-af0a-b65dc09fe39b | Address Redacted | | | | |
| 3737d911-8431-4a43-9d0f-a2df758f7c04 | Address Redacted | | | | |
| 3737e232-591f-4300-b912-b78a918297fa | Address Redacted | | | | |
| 3737e749-fe59-43fc-97f7-5c3829f203ee | Address Redacted | | | | |
| 37380e06-f231-4da1-9dc8-f805ec0d3183 | Address Redacted | | | | |
| 37381470-4cb4-49fa-a418-ab192cdae204 | Address Redacted | | | | |
| 373821e2-365d-446d-becb-e813d06dc69f | Address Redacted | | | | |
| 37383766-0c37-42da-970c-3bf45d63f98c | Address Redacted | | | | |
| 37387fb9-166f-4c04-b017-04a40ae156c5 | Address Redacted | | | | |
| 373884b3-9469-4a27-9b15-b37367018342 | Address Redacted | | | | |
| 37388d46-ed39-4192-ae9e-007aa4cd4f9c | Address Redacted | | | | |
| 3738a81e-6c8e-4c44-8d1a-55b56f493f26 | Address Redacted | | | | |
| 3738e0c9-d544-4061-97fa-ec2bcde6a29c | Address Redacted | | | | |
| 3738e878-37c9-4128-b6c6-ce65e541eb51 | Address Redacted | | | | |
| 373900e7-e4f6-4c8c-b1b2-7b981eb3d3c6 | Address Redacted | | | | |
| 37395420-38ff-4883-b812-87530c499fc8 | Address Redacted | | | | |
| 37395723-6e9c-4a76-9f71-fdfb715de96c | Address Redacted | | | | |
| 37399ce8-5fc5-4015-8cf8-6df212d68cfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3739cd4a-20bc-48ba-8a09-8203dd63b833 | Address Redacted | | | | |
| 3739ee53-d5d1-412f-ac89-fd36eb35c70a | Address Redacted | | | | |
| 3739f48a-e67c-43c2-95fd-d55275417db0 | Address Redacted | | | | |
| 373a02d5-daab-4535-8cc1-939eff71aff2 | Address Redacted | | | | |
| 373a3140-ace9-4f01-a253-bf759ee063dc | Address Redacted | | | | |
| 373a57b3-1580-4e3c-999d-1877e0f51d6f | Address Redacted | | | | |
| 373a6622-aa22-42bc-a2fd-4b3abd8ac7a4 | Address Redacted | | | | |
| 373a69e6-27f9-442f-acd2-bbdc03d8e9cb | Address Redacted | | | | |
| 373a876b-4531-4446-ac20-ffc720bdd78b | Address Redacted | | | | |
| 373a918f-619f-4ddc-90ea-d30f802f6ca8 | Address Redacted | | | | |
| 373aaeb9-9089-4a22-ba86-b46310820a3c | Address Redacted | | | | |
| 373b3133-015f-4842-8ce9-731a03ef0c2e | Address Redacted | | | | |
| 373b4c98-141c-4623-9089-a83527b5d428 | Address Redacted | | | | |
| 373b592a-fd3a-420e-bae1-5b0577df80df | Address Redacted | | | | |
| 373b5c81-ff45-432f-ac51-ad101f58ba74 | Address Redacted | | | | |
| 373b6886-39bb-41c6-a2d9-8f9de7338839 | Address Redacted | | | | |
| 373b9484-17bb-4e3d-a51f-4409b67f1f6b | Address Redacted | | | | |
| 373b9f72-2a72-4476-bd9a-178b57c69e5C | Address Redacted | | | | |
| 373bab00-bdf8-46c9-847b-91d0a192e9cd | Address Redacted | | | | |
| 373bbc35-2137-421c-95f5-62930d54d2a1 | Address Redacted | | | | |
| 373bda8f-4a91-4c0b-b2ac-097d7635b93e | Address Redacted | | | | |
| 373c0389-e614-488e-9741-144e2a5f8384 | Address Redacted | | | | |
| 373c047f-f2df-4c1e-a447-ee80b9803a2C | Address Redacted | | | | |
| 373c523a-baa5-4925-ada7-9d1742823b19 | Address Redacted | | | | |
| 373c84d2-407c-418d-a62d-6440cefc6f18 | Address Redacted | | | | |
| 373c91a2-bda0-433f-b43e-a090fb4566fd | Address Redacted | | | | |
| 373c991d-305d-45ba-84ab-25ebd3d213266 | Address Redacted | | | | |
| 373ca983-b2e8-4f42-adc2-26f7d8487a3C | Address Redacted | | | | |
| 373cb088-3cb2-4146-9692-58ef26c0c6fb | Address Redacted | | | | |
| 373cded5-75bc-4fa5-851b-2f09eb019c87 | Address Redacted | | | | |
| 373d064b-aec0-4e31-b150-80e7fecd7781 | Address Redacted | | | | |
| 373d701d-116e-4b9f-b2dd-471ad51d549f | Address Redacted | | | | |
| 373dbc00-7054-44b8-933e-cc328f720a13 | Address Redacted | | | | |
| 373dbf9c-f055-4292-a502-cec10a07f11a | Address Redacted | | | | |
| 373dc831-8d2c-4afd-8e99-9e1db5a41652 | Address Redacted | | | | |
| 373dd08b-d269-4bef-ad79-2bffcf253d7d | Address Redacted | | | | |
| 373deb94-de51-4b00-a0f7-78132baefe9e | Address Redacted | | | | |
| 373e178b-a4f5-4c7b-a62c-36467d96a6b6 | Address Redacted | | | | |
| 373e272b-455f-4850-8b5b-0a892771ef8C | Address Redacted | | | | |
| 373e3c3d-2963-4504-a0aa-a84fdaa44377 | Address Redacted | | | | |
| 373e5337-7be2-4a11-88ba-74dc5e6092a6 | Address Redacted | | | | |
| 373e70c7-52ba-4dad-8216-652e8704d8c1 | Address Redacted | | | | |
| 373ea2bc-8742-473a-89bb-11059c7b2518 | Address Redacted | | | | |
| 373eb8fc-ee0b-4ad1-bbac-e5bd012406e2 | Address Redacted | | | | |
| 373eba54-fede-4e92-b6c7-d3ae7d00e122 | Address Redacted | | | | |
| 373ef037-d2f9-4e38-a854-db71edfed165 | Address Redacted | | | | |
| 373ef40a-c349-419c-805b-597fcd59a34a | Address Redacted | | | | |
| 373f166d-8381-44b8-a513-dd232c97998e | Address Redacted | | | | |
| 373f2064-8c2b-42be-9c85-debafc03b9bd | Address Redacted | | | | |
| 373f28e3-a45e-4f16-a9d8-7feb721b568f | Address Redacted | | | | |
| 373f4729-4732-494a-81c7-e1ccba800f98 | Address Redacted | | | | |
| 373f5c39-d3e5-4338-beb2-6875b8872432 | Address Redacted | | | | |
| 373f8997-59c6-4d3c-8726-b1b3888b8215 | Address Redacted | Page 2199 of 10184 | | | |
| 373f91b1-00c4-4419-b453-0c6b86d49959 | Address Redacted | | | | |
| 373f9dde-e797-4376-a92a-9699c0985254 | Address Redacted | | | | |
| 373fa955-7384-4d89-8739-4e39a015d0a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 373fc010-82a7-4842-9934-8642097434fe | Address Redacted | | | | |
| 373fdfc3-21e9-4abb-94d1-460bd11693b1 | Address Redacted | | | | |
| 373febf0-b373-48bc-aa19-8ff2798986c8 | Address Redacted | | | | |
| 373ff426-140a-455a-8640-f3fbf772196 | Address Redacted | | | | |
| 373ffe25-3c2e-4337-9b6f-141be6a1948d | Address Redacted | | | | |
| 374014cb-287b-4624-9cc2-635535399e59 | Address Redacted | | | | |
| 37403f3b-13aa-431c-a8a5-590498c6197e | Address Redacted | | | | |
| 3740d1f7-c720-4a25-9930-7eedee7312e2 | Address Redacted | | | | |
| 3740d4fb-0ca9-46ce-8da9-e4d7ce21e38e | Address Redacted | | | | |
| 3740ddb8-6075-4170-907d-cca3350eada3 | Address Redacted | | | | |
| 37411e6f-7055-4866-a9e2-a964dd12f708 | Address Redacted | | | | |
| 37413f00-4029-4910-a6db-3ca0e99d3c2c | Address Redacted | | | | |
| 37415674-934b-4888-9c87-eda20fa34981 | Address Redacted | | | | |
| 37416759-311d-437e-9313-f2f2256c6ad1 | Address Redacted | | | | |
| 37416d68-a32b-4b1c-a017-31b6918ba40f | Address Redacted | | | | |
| 37419022-26b1-4fb2-9a33-abcea5d5b76c | Address Redacted | | | | |
| 3741d215-fd7b-44d9-9498-ea6ead0a4b04 | Address Redacted | | | | |
| 3741f950-59c2-403a-b5c9-e9adf76933cc | Address Redacted | | | | |
| 37420e23-1324-46f2-aea1-3f5f2f33244e | Address Redacted | | | | |
| 3742181b-648a-403d-9351-de7fbd05ac05 | Address Redacted | | | | |
| 3742411b-6d6a-440d-b276-2b93456c685b | Address Redacted | | | | |
| 37424b48-b3f4-4dc7-a1a4-9aecf172693C | Address Redacted | | | | |
| 37425379-4ea7-4e0f-8df9-e149c30d1cf4 | Address Redacted | | | | |
| 374264c6-c192-44c0-9263-35d3ac998f86 | Address Redacted | | | | |
| 3742b6bc-6d24-4529-9fb0-f5687c1d0c4b | Address Redacted | | | | |
| 3742bb7d-8445-42c6-b439-a2d43952359! | Address Redacted | | | | |
| 3742d0e3-f890-4b2d-8fa2-f813a854d18C | Address Redacted | | | | |
| 3742d51f-4c56-482c-a5a8-13505699f0a4 | Address Redacted | | | | |
| 37431fb4-47ec-40df-be98-8e2af38e6622 | Address Redacted | | | | |
| 37436727-8db1-44a1-9847-2864ced0ea3b | Address Redacted | | | | |
| 3743c7e3-5b20-4453-b79c-2bff3e92ec05 | Address Redacted | | | | |
| 3743dfe0-a566-49e7-8439-895fbbe62bd1 | Address Redacted | | | | |
| 3744186a-e0bf-4ea5-aaab-44e53087121C | Address Redacted | | | | |
| 374449b2-703f-40ac-acde-62ec3691907C | Address Redacted | | | | |
| 3744f20b-10a5-435a-a0ce-ca0ae7abec0e | Address Redacted | | | | |
| 374512fd-5e80-414e-98f4-22e8125bc0ac | Address Redacted | | | | |
| 37452897-2627-41c4-b141-9e3453ee8529 | Address Redacted | | | | |
| 374556a9-0f7d-4f12-801f-89103532813c | Address Redacted | | | | |
| 3745aac6-503c-497a-b935-246f55ea9f0c | Address Redacted | | | | |
| 3745b5c7-fa87-4032-8258-7ab9b64d005! | Address Redacted | | | | |
| 3745c046-af22-4727-8fc5-d811aec14189 | Address Redacted | | | | |
| 3745d905-0b2b-4e52-925a-a6a74182d64f | Address Redacted | | | | |
| 37460523-2aa6-4995-b708-20c8b80e254! | Address Redacted | | | | |
| 37460baa-96ec-45fb-b449-f9536a21436c | Address Redacted | | | | |
| 37460ddc-1414-4232-b80d-e650b1c694ab | Address Redacted | | | | |
| 37468588-81ed-4e19-a617-82d9489f415C | Address Redacted | | | | |
| 3746a9d5-0b3f-4a44-b3a3-43a1c5e7bb9c | Address Redacted | | | | |
| 3746e3ba-b146-41b0-bf9b-9ae43b399319 | Address Redacted | | | | |
| 3746fbfd-34dc-45b8-8eae-040f9205c5c2 | Address Redacted | | | | |
| 37475305-7ffa-4027-83d6-526a3430b78! | Address Redacted | | | | |
| 374760b7-3738-4ce1-ad4a-082c4e7e879a | Address Redacted | | | | |
| 3747b686-e4bb-45e4-a2f7-6bfe3b645928 | Address Redacted | | | | |
| 3747c8ed-93d1-4c66-93a2-308092aa4386 | Address Redacted | | | | |
| 3747e14f-7689-49bc-8cdd-7cc03c11762b | Address Redacted | | | | |
| 37481128-b3f6-492d-83bd-fc770d0d94f3 | Address Redacted | | | | |
| 37483b76-27b6-4bce-a591-cbe48f346456 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 374847a2-f3ce-4c3e-a130-17fb52fc3c3a | Address Redacted | | | | |
| 37484da2-cab2-423c-8e09-c4dcd0b300fb | Address Redacted | | | | |
| 37485354-dee5-4350-ade7-f3170144c70c | Address Redacted | | | | |
| 3748555a-1238-4bf9-a591-b8a1a095b659 | Address Redacted | | | | |
| 37487b3d-57e2-43d2-a7b5-3fb437baf1c0 | Address Redacted | | | | |
| 3748804c-fd5e-412c-b021-4426af985662 | Address Redacted | | | | |
| 3748b519-744d-4221-b8b3-3ab011cb4d51 | Address Redacted | | | | |
| 3748e79b-8729-48a5-9466-a79576d6f6a9 | Address Redacted | | | | |
| 3748ee8e-f880-40a0-aa53-8f06ea46b181 | Address Redacted | | | | |
| 3748fea0-90a1-4ac5-ac75-86d03b0a793e | Address Redacted | | | | |
| 3748ff6c-d647-4c9c-a613-8006378f9939 | Address Redacted | | | | |
| 37490a8f-6a3e-4f59-9bf6-d2126c4e0faa | Address Redacted | | | | |
| 37490e3a-2fa2-4639-aaf0-6658785f36a5 | Address Redacted | | | | |
| 37492c10-9312-46d7-9d19-e374f4c7f0ea | Address Redacted | | | | |
| 37497220-23fd-47a2-aa25-8b4806aeb836 | Address Redacted | | | | |
| 374990df-7836-4598-bf11-524e48b8501c | Address Redacted | | | | |
| 3749941f-d989-4e87-b6ab-585303953523 | Address Redacted | | | | |
| 3749c466-98d9-4648-b08f-c78640a7fcb7 | Address Redacted | | | | |
| 3749d1e1-d502-4cd4-b6b5-214e79d4aa67 | Address Redacted | | | | |
| 3749d6d0-cb3f-45cc-b47a-01bcca02efa7 | Address Redacted | | | | |
| 3749f0c6-6008-45a3-88c5-a3afce64eae3 | Address Redacted | | | | |
| 3749f765-011a-40c0-abbe-9f0861f30fe6 | Address Redacted | | | | |
| 3749fa9b-2bad-4539-a903-4a631bfdfb8l | Address Redacted | | | | |
| 374a1695-c4f0-4f9e-812e-f2b80e40ae5e | Address Redacted | | | | |
| 374a1cbd-1605-43b4-872c-628ce83531ca | Address Redacted | | | | |
| 374a7b16-6534-45d3-b180-027b971d784e | Address Redacted | | | | |
| 374a7bb9-772d-4577-9a1f-e3a471f3bc02 | Address Redacted | | | | |
| 374a8656-6e9d-43fa-bfac-cfdacf58f12C | Address Redacted | | | | |
| 374aaa249-b215-469e-bd48-d073febd52ed | Address Redacted | | | | |
| 374aefc7-29cf-4ec6-b408-72534fdad4f9 | Address Redacted | | | | |
| 374af7f3-845d-4b9a-b700-acb7944af6ba | Address Redacted | | | | |
| 374b1a2e-d637-4e5e-bf81-0ebf3101dc4e | Address Redacted | | | | |
| 374b2254-5be7-4aee-9f64-0e69faf4c4dc | Address Redacted | | | | |
| 374b2397-70f9-4c82-a0b4-39f4af21be52 | Address Redacted | | | | |
| 374b3dec-3326-4bf6-9cf7-2f26bd4328e2 | Address Redacted | | | | |
| 374b9227-c5ed-4576-95e0-f480d75f0d3d | Address Redacted | | | | |
| 374b9c3e-2c4e-467c-87b9-14abfe38a6e3 | Address Redacted | | | | |
| 374ba980-fd39-45c7-a2df-4b1533e7fe16 | Address Redacted | | | | |
| 374bdb11-aa7d-4275-b4d1-eb22bbee51df | Address Redacted | | | | |
| 374bdc16-b91b-4be1-b570-da491e30c33e | Address Redacted | | | | |
| 374bdc92-769e-47a7-b768-f9f58e6745e7 | Address Redacted | | | | |
| 374be1f0-5a88-4e8b-9bce-6611eaed718d | Address Redacted | | | | |
| 374c19eb-8b83-4fef-afda-de6d8d002568 | Address Redacted | | | | |
| 374c2906-9220-4ab4-9f56-17086d543796 | Address Redacted | | | | |
| 374c5e5d-43a8-4713-8ee9-ec1004d0eda2 | Address Redacted | | | | |
| 374c80ae-4ef6-4cd0-bf60-5852b7141dcc | Address Redacted | | | | |
| 374cc429-c5f1-48ca-bc61-1d14dec00e75 | Address Redacted | | | | |
| 374d1151-c263-4399-a623-dde13a67f145 | Address Redacted | | | | |
| 374d56be-3e79-46d7-8aa5-6bf70635eb23 | Address Redacted | | | | |
| 374d7027-4991-4f99-8696-6e86335ca8cc | Address Redacted | | | | |
| 374dcd3e-36e4-438d-a50e-5f38c5990872 | Address Redacted | | | | |
| 374df6a5-846a-472e-913f-360e6583fd99 | Address Redacted | | | | |
| 374e0808-2967-44bd-b9cd-242a96dbd5b4 | Address Redacted | | | | |
| 374e4e14-cf68-4371-a20a-064393e01525 | Address Redacted | | | | |
| 374e68e8-6629-458d-9786-83381bda366e | Address Redacted | | | | |
| 374e75cb-142c-4b8e-a2c0-73a2cc78daa5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 374e79eb-d868-4985-8c04-417926e37548 | Address Redacted | | | | |
| 374e83bd-502e-47c3-9283-307e47e526b3 | Address Redacted | | | | |
| 374e93bc-0feb-44cf-9caa-d68b3b1773b5 | Address Redacted | | | | |
| 374e9548-c15d-4f0f-a6e1-5a4177a34e8c | Address Redacted | | | | |
| 374e83bc-86ed-4811-8a6f-009bf88918f8 | Address Redacted | | | | |
| 374ee0ed-354a-48a6-af52-45e3fcecd26d | Address Redacted | | | | |
| 374eebac-afa4-40c2-a834-9571fae22b6d | Address Redacted | | | | |
| 374f06be-1f0d-43ae-8d64-64db825024b8 | Address Redacted | | | | |
| 374f191c-c17e-4e5f-8a81-845d787f5873 | Address Redacted | | | | |
| 374f1db6-766a-41a1-bfa9-3d9300556d64 | Address Redacted | | | | |
| 374f213a-333e-40ed-9660-3650f30b408e | Address Redacted | | | | |
| 374f21a2-2fa9-47e7-b36f-8b57b29abcae | Address Redacted | | | | |
| 374f2e31-1218-4719-8275-e306745c605a | Address Redacted | | | | |
| 374f31a2-2299-4840-a5b0-3bf546c04c88 | Address Redacted | | | | |
| 374f4a8f-1367-495d-982f-c103db82503a | Address Redacted | | | | |
| 374f4ce5-3474-426f-8a93-9e30e1ef9f9f | Address Redacted | | | | |
| 374f5583-5afb-49da-a7db-455418531eed | Address Redacted | | | | |
| 374f8a28-db75-4915-ac4c-06b765b67461 | Address Redacted | | | | |
| 374f944a-918f-4c15-917b-721646b8223c | Address Redacted | | | | |
| 374fa678-89f4-4872-b945-ae2b2d776295 | Address Redacted | | | | |
| 374fa862-e0ef-475a-8448-3575719e8729 | Address Redacted | | | | |
| 374fb153-30a2-495d-bc32-9c13307b113b | Address Redacted | | | | |
| 374fb676-9c1d-415c-92f4-73213555d40d | Address Redacted | | | | |
| 374ff984-2781-4905-8fb0-8080a471787c | Address Redacted | | | | |
| 374fff14-59c4-4dc1-8bd3-2fb3bdaa8a8d | Address Redacted | | | | |
| 37501658-eb6c-4cf1-a4fe-757582e9d76e | Address Redacted | | | | |
| 37501b94-30ff-474c-94e3-c9f3ad5eefc9 | Address Redacted | | | | |
| 37502d3a-06c4-43ec-b897-8a6bdb2d1c3d | Address Redacted | | | | |
| 37506dde-9ae9-40f6-9333-8c6806b81c80 | Address Redacted | | | | |
| 37509c0c-bb03-4317-889e-53cb55f989ae | Address Redacted | | | | |
| 3750e64f-5479-4f63-bfd8-ff31755d5672 | Address Redacted | | | | |
| 37511a91-6751-400a-8c0d-8054dd35b09e | Address Redacted | | | | |
| 37514610-aaf1-41e8-800d-cc8f96925482 | Address Redacted | | | | |
| 3516acf-f4c1-46cc-bf11-fd0831f6c1b8 | Address Redacted | | | | |
| 37518fbf-2641-42e3-a402-39c5732e0b81 | Address Redacted | | | | |
| 37519ba5-0453-4ad5-a836-ff62f10598c3 | Address Redacted | | | | |
| 3751a7fd-fba6-4fdc-8da5-f1af057e3dfa | Address Redacted | | | | |
| 3751c653-b00b-4b09-91cb-6caaaab28c48 | Address Redacted | | | | |
| 3751e400-5846-442f-89ea-fe5aa1ca591e | Address Redacted | | | | |
| 37520a39-8a62-4b7d-bed7-4c3eaff7148d | Address Redacted | | | | |
| 375225ef-2275-4029-98cc-dd5314d757c2 | Address Redacted | | | | |
| 375298e9-6ece-4e51-b5db-4584cebbac51 | Address Redacted | | | | |
| 37529f39-5a62-4ec3-bf2e-8c859f38d617 | Address Redacted | | | | |
| 3752b7a3-19ee-4f59-8ae9-ccd852d17be5 | Address Redacted | | | | |
| 3752dc38-1d09-45ac-af42-1094471cfa6e | Address Redacted | | | | |
| 3752f9a8-f5e1-4616-8b2b-ad5eea811e35 | Address Redacted | | | | |
| 37531f56-2331-4b09-bac1-e7d75f3d633e | Address Redacted | | | | |
| 37533a45-4d0d-4043-a031-03ce65137108 | Address Redacted | | | | |
| 37534bde-2dcf-4870-9166-1cd537263367 | Address Redacted | | | | |
| 37535103-6cd0-497b-b95f-68081b09e99e | Address Redacted | | | | |
| 37535f9f-13ab-4b4b-86fe-5bf7e423f5f8 | Address Redacted | | | | |
| 37536692-d3b2-4a77-9397-5e2687bf5e9c | Address Redacted | | | | |
| 3753a0ff-f684-4059-a052-afc157e0259f | Address Redacted | | | | |
| 3753a357-8f72-436f-976b-7301c7b9f03c | Address Redacted | | | | |
| 3753a395-8339-4e70-9138-f7e5808290b7 | Address Redacted | | | | |
| 3753b134-db26-4c30-865b-82287a694265 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3753bf3a-3527-4b4b-b615-cecdfebfa14d | Address Redacted | | | | |
| 375453c2-1f3b-4cca-bbba-780990dee2bf | Address Redacted | | | | |
| 375498e8-9d8f-4504-941d-9faa45d8a6e6 | Address Redacted | | | | |
| 3754aa28-ed05-4193-9013-0649cbf926aa | Address Redacted | | | | |
| 3754ad4d-eb8a-4a4a-ba4b-ef29145a2b45 | Address Redacted | | | | |
| 3754cff0-9f2f-437d-b766-176cdfd2603c | Address Redacted | | | | |
| 3754e5e5-7a8d-4471-8f44-def819e08fa6 | Address Redacted | | | | |
| 3754fd15-bd1a-44eb-b2d3-62f68d2e3d8c | Address Redacted | | | | |
| 37551550-6755-48a7-9e74-2c1503b98326 | Address Redacted | | | | |
| 37551b50-5440-4563-8ad1-1e369ef0a0e7 | Address Redacted | | | | |
| 3754ba2-f6e6-4def-93ca-833d27f530c5 | Address Redacted | | | | |
| 37555ef1-721d-4e12-a91a-2081d5a0a45b | Address Redacted | | | | |
| 3755712f-7c70-4db2-bdc1-0a9aff9337d4 | Address Redacted | | | | |
| 375581e0-5843-4dbd-9a69-77edb57e5613 | Address Redacted | | | | |
| 37559359-2dd1-45b8-a06b-5f9a0529eff5 | Address Redacted | | | | |
| 3755a647-bf55-425b-8e46-4ab62aecc672 | Address Redacted | | | | |
| 3755b0a7-7f31-4b9d-bc51-b39ef03e6c2a | Address Redacted | | | | |
| 3755b244-5f6e-4f5f-86c3-ac2dc4300a5e | Address Redacted | | | | |
| 3755c52d-93ef-4307-b354-74b5c8541512 | Address Redacted | | | | |
| 3755cbcb-a5e8-4377-abc4-109e7d958b5f | Address Redacted | | | | |
| 3755d073-1265-4cad-b101-25b67f60eb14 | Address Redacted | | | | |
| 37561859-9ed9-4335-9a5d-dba4b3131b9b | Address Redacted | | | | |
| 3756474d-fba2-4f52-b4f1-70eeecdd213d | Address Redacted | | | | |
| 3756496b-c40d-4734-866e-95f3a01ae941 | Address Redacted | | | | |
| 37567ad4-72cd-4381-b890-02e8b584dd38 | Address Redacted | | | | |
| 37568d95-f11b-4886-89c4-a8f1a9889005 | Address Redacted | | | | |
| 3756c8ee-7e54-4d12-9376-306c7e33087f | Address Redacted | | | | |
| 37570024-4b23-47b7-a5bd-c91d04f16187 | Address Redacted | | | | |
| 37571b69-1a75-484a-bb08-4efb4e7d2941 | Address Redacted | | | | |
| 3573adc-0182-439d-b15f-7b5c6e0ca690 | Address Redacted | | | | |
| 3574df2-a27c-4579-81da-ada2928d0beb | Address Redacted | | | | |
| 3757728d-6f48-44a3-aa29-5a8db374ab63 | Address Redacted | | | | |
| 375782a5-599c-4571-a73e-438d0426573e | Address Redacted | | | | |
| 375794c5-6f0c-4a21-b928-a3dc66e8f4c0 | Address Redacted | | | | |
| 3757bd03-9be1-4f05-aed9-efe8922823c0 | Address Redacted | | | | |
| 375846e9-4cce-4af5-b015-2d8d266d48b7 | Address Redacted | | | | |
| 375881ba-e4ec-4438-9073-4f29c822264c | Address Redacted | | | | |
| 375884ee-95c8-43b5-a034-a335932bb179 | Address Redacted | | | | |
| 37589469-d557-4613-97f4-bb4c7024fa87 | Address Redacted | | | | |
| 3758a0ee-5d9b-4a5c-b399-afcf13df42c4 | Address Redacted | | | | |
| 3758b1ac-5013-4135-89cf-6acc23ef2973 | Address Redacted | | | | |
| 3758c70b-ae0a-44fc-b67c-635371d8b16a | Address Redacted | | | | |
| 3758fe8e-62ab-48de-9ef3-7644c12a8728 | Address Redacted | | | | |
| 375916fb-1a2a-4320-b2d1-003cba6d43a0 | Address Redacted | | | | |
| 37594460-695b-4d8a-b233-d44872ebebdc | Address Redacted | | | | |
| 3759450a-16a6-4ae0-b1f2-4ef5665e5430 | Address Redacted | | | | |
| 375948d0-4da6-4576-9a71-320c165cc090 | Address Redacted | | | | |
| 375949bc-1b6e-4764-b9f8-57cad24d8de0 | Address Redacted | | | | |
| 37595343-34c9-4c62-8f7c-e8a069c11d0d | Address Redacted | | | | |
| 37598127-5490-44e7-823f-41ae32e8fbbe | Address Redacted | | | | |
| 37599522-2428-4723-b41b-ef61eca03ac4 | Address Redacted | | | | |
| 3759bc04-d760-4bc8-b836-eb5001d05dd1 | Address Redacted | | | | |
| 3759ddd8-20f3-4a26-9519-7ae47d7eff53 | Address Redacted | | | | |
| 375a01c9-93fa-4b10-ba62-18765dbf4d17 | Address Redacted | | | | |
| 375a09f0-2cf8-4b68-9483-2e05102d597a | Address Redacted | | | | |
| 375a4cc2-720e-4afa-8b31-ba9efe2ba395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 375a67bc-972f-418d-a3b3-d075cc24dede | Address Redacted | | | | |
| 375aa6f7-24c5-4d2c-b3ab-540e4fc7e406 | Address Redacted | | | | |
| 375aac23-63f8-4527-a9ed-064b01aff02b | Address Redacted | | | | |
| 375abd92-6c32-434b-b1cf-c0a508045149 | Address Redacted | | | | |
| 375ae3b9-d12b-45de-b3b9-34e4288c99ff | Address Redacted | | | | |
| 375aea84-40a8-4de5-93c9-cee594b8927c | Address Redacted | | | | |
| 375af3af-2113-4005-a3ca-ef491d055b19 | Address Redacted | | | | |
| 375b027e-9f88-415d-a34d-4b888e605638 | Address Redacted | | | | |
| 375b0ef9-3f59-4350-8dea-a3b390cf5b36 | Address Redacted | | | | |
| 375b173f-5c8a-4e8e-8560-fbbfbbbd7255 | Address Redacted | | | | |
| 375b385d-7f0b-4719-b862-d596c3c130cf | Address Redacted | | | | |
| 375b4e8f-2216-49ab-94bc-37fbc96faacc | Address Redacted | | | | |
| 375b51e2-6874-420b-9595-003c2bb19e3d | Address Redacted | | | | |
| 375b91fd-c096-4969-a5fe-6b17d446d19c | Address Redacted | | | | |
| 375b94b5-3d19-4384-ae45-5648f5b021de | Address Redacted | | | | |
| 375b9b9a-4067-4ae8-a875-b909a67fd659 | Address Redacted | | | | |
| 375ba1dc-85f1-4870-b475-1923aa858561 | Address Redacted | | | | |
| 375bb11c-187f-4ef9-add7-25d6546b4ecc | Address Redacted | | | | |
| 375bcaad-7a1a-4188-a1d0-693fc0da6179 | Address Redacted | | | | |
| 375bd4c3-5822-4012-83d9-541508177bb4 | Address Redacted | | | | |
| 375c0caf-b0cf-4b14-8259-5daabc6e35ae | Address Redacted | | | | |
| 375c10b0-de40-4e67-9c9b-635c3a393c09 | Address Redacted | | | | |
| 375c7895-cf3b-4d83-a95d-40a3a393cbeb | Address Redacted | | | | |
| 375cab5e-c470-4dd8-98ff-5cb6496b9376 | Address Redacted | | | | |
| 375cd1da-052c-41cc-9e92-7fea78e958f0 | Address Redacted | | | | |
| 375ce5f0-8e05-4427-810e-cda375620e95 | Address Redacted | | | | |
| 375cf8bb-ec88-4375-a329-91678aca5707 | Address Redacted | | | | |
| 375d1142-9680-4a2a-9b7d-655d565cdca8 | Address Redacted | | | | |
| 375d1c3b-ef30-43b0-bb95-5d01d6a6b0bb | Address Redacted | | | | |
| 375d260d-2bdf-446b-9720-59c446a1b74a | Address Redacted | | | | |
| 375d390e-10b8-4d77-892f-8ec58866cb5d | Address Redacted | | | | |
| 375d7284-065d-437a-bfa7-7454334a7cd0 | Address Redacted | | | | |
| 375d7319-559f-4db2-8712-4a23c725fb7b | Address Redacted | | | | |
| 375d8985-a84e-41de-b56d-1631dc74f513 | Address Redacted | | | | |
| 375db34c-2ce2-4495-9fe4-34a4809e205C | Address Redacted | | | | |
| 375dc5dd-2f79-466f-8b9d-623e4aa4fab8 | Address Redacted | | | | |
| 375dd123-87ad-465a-8894-1558223a2997 | Address Redacted | | | | |
| 375ddbfe-9bff-4a5b-b917-b4dc186deac9 | Address Redacted | | | | |
| 375e1e1a-c818-4654-a66d-7d8062c4b94a | Address Redacted | | | | |
| 375e61d2-8101-433f-af8b-6877df6f7cc1 | Address Redacted | | | | |
| 375e6dc6-cc28-4dce-82ea-be24c77df3a1 | Address Redacted | | | | |
| 375e828c-ebb4-4076-b211-dcc219e6d26c | Address Redacted | | | | |
| 375e8786-2d74-4dc0-9f08-8e35ecb69eb8 | Address Redacted | | | | |
| 375ea622-e1dc-48cb-bd71-a8b221037b9a | Address Redacted | | | | |
| 375eb5d9-7026-4de7-8ceb-73aa4f92694f | Address Redacted | | | | |
| 375f1cca-7121-4ab3-a817-ab3ccae6c330 | Address Redacted | | | | |
| 375f499e-a9ea-4b0e-8e8a-01b73f18fbba | Address Redacted | | | | |
| 375f516e-22c4-4754-83b7-4e1c5df8ba63 | Address Redacted | | | | |
| 375f6e53-37c6-4079-8de8-aed00d5f9941 | Address Redacted | | | | |
| 375f7692-bac9-4ad6-ae02-9b27f843b2a5 | Address Redacted | | | | |
| 375f8418-3391-4674-90bd-2e380bc00a83 | Address Redacted | | | | |
| 375f853e-dbee-4815-9cd7-d82795dbece6 | Address Redacted | | | | |
| 375f895d-5044-46bf-9fbb-04882727127! | Address Redacted | | | | |
| 375f9997-a5ae-45d4-912a-96ea09559a99 | Address Redacted | | | | |
| 375fa0e6-1eb4-494e-8104-bb39ca5a0d16 | Address Redacted | | | | |
| 375fc387-7271-41b9-8e4f-1fdb71f5755f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 375fdf09-21b6-4a17-a4dc-ae951c7f67fd | Address Redacted | | | | |
| 375fe2a7-33fb-43e1-883a-ea83a2bfb02d | Address Redacted | | | | |
| 375ff0da-bc8a-4f6d-a778-b3c1ec5d4dd5 | Address Redacted | | | | |
| 37600595-649e-4ce9-8d12-a5217003a852 | Address Redacted | | | | |
| 3760062d-e00e-473a-8c88-88da9213ebe1 | Address Redacted | | | | |
| 37601433-fbf3-49bc-85d2-15d37d286f51 | Address Redacted | | | | |
| 37602266-3fb5-46be-becd-3adb37b2499b | Address Redacted | | | | |
| 376051cf-f581-4c74-84cf-e8ef1523ba7b | Address Redacted | | | | |
| 3760ac88-2e2d-4661-a3ea-176871b8c52d | Address Redacted | | | | |
| 3760bfc5-870b-4718-a01c-4351e768a18a | Address Redacted | | | | |
| 3760c10e-f71d-4cf5-a20f-37fbc961f245 | Address Redacted | | | | |
| 3760caf1-cd62-49fc-af0c-4a82ee56b582 | Address Redacted | | | | |
| 3760d50d-dda3-4f0b-9cc3-18b3b31c8503 | Address Redacted | | | | |
| 3760dc3e-6069-487b-bccf-5b632f196f25 | Address Redacted | | | | |
| 37611939-fe44-450c-866c-76e4fdde8a05 | Address Redacted | | | | |
| 37612117-03ec-4cf9-94e9-e0ef70a9bee2 | Address Redacted | | | | |
| 376130b9-8b70-45c4-9788-0a8b21739b10 | Address Redacted | | | | |
| 3761c9fc-26f9-4913-82ac-e6f88382c76c | Address Redacted | | | | |
| 376218a2-380e-48b1-8051-efaa8b43975a | Address Redacted | | | | |
| 376247b4-6dd7-407f-90e3-4c8dffaa28c2 | Address Redacted | | | | |
| 3762668d-f3c3-40b0-824a-318a0d7544ab | Address Redacted | | | | |
| 376276cd-a6ab-4294-9ded-4fba4c374086 | Address Redacted | | | | |
| 3762883a-6770-4130-a0f1-edee1f0e7bf2 | Address Redacted | | | | |
| 37630af8-5002-4fe2-835c-b5b6b9babbfb | Address Redacted | | | | |
| 3763296f-3076-4d8d-9d54-2bb628854799 | Address Redacted | | | | |
| 37633d2d-b858-45d5-900d-2ebcb61ffff8 | Address Redacted | | | | |
| 376376fb-24ed-4563-bde2-7f36a44e0dbb | Address Redacted | | | | |
| 3763810e-188b-41ae-a91c-65c9646dbb45 | Address Redacted | | | | |
| 376382ac-8c17-4919-a49f-e5963cbd97dc | Address Redacted | | | | |
| 376387d6-2d70-4230-ba51-6352aa40b700 | Address Redacted | | | | |
| 37638e17-0ea3-4ee4-8e04-7277ea1bacc9 | Address Redacted | | | | |
| 37638fd7-bc87-43cf-a435-d0261993ec13 | Address Redacted | | | | |
| 3763b719-13df-4586-9c4f-6d208a3bce7d | Address Redacted | | | | |
| 3763b82d-d66f-4344-a427-551bb6973098 | Address Redacted | | | | |
| 3763dbde-0b98-4c58-a7c0-5e730805fc15 | Address Redacted | | | | |
| 3763e0f1-333d-444f-8d00-6597edbc6f10 | Address Redacted | | | | |
| 37640b3e-58ef-458e-8e43-1d68fcaaab5b | Address Redacted | | | | |
| 376431f0-528d-4f28-b912-fe62852e007a | Address Redacted | | | | |
| 376459ad-dfa7-4a8a-bf40-0e297b1390ca | Address Redacted | | | | |
| 376459d1-4799-42f2-aa14-e18d40d9e863 | Address Redacted | | | | |
| 3764813f-542d-4f6c-a520-0cfb4df40568 | Address Redacted | | | | |
| 3764ab54-cd2f-4f8a-b975-ce424d6fd302 | Address Redacted | | | | |
| 3764ca9b-f759-41bb-84ce-a9c0b164ec09 | Address Redacted | | | | |
| 3764f2d3-14ae-4766-8f64-93686ee610a5 | Address Redacted | | | | |
| 37650728-360a-4efc-a8df-efb4abe6ad0a | Address Redacted | | | | |
| 37653550-0c31-4a28-812f-89d5f0a78322 | Address Redacted | | | | |
| 37653776-7c97-452c-9d71-aadbf9b4b8c1 | Address Redacted | | | | |
| 3765396f-d40f-4cae-b414-92bd410aaad6 | Address Redacted | | | | |
| 37654d5e-2541-451b-b9dd-7dc64043e8ac | Address Redacted | | | | |
| 37656d33-69ef-41dd-9ab3-788efc45be9f | Address Redacted | | | | |
| 3765798f-da49-4379-b057-7bd4f0243c18 | Address Redacted | | | | |
| 37658de5-de66-4d6a-b2c4-0ea7c0f37b71 | Address Redacted | | | | |
| 3765c5e4-1551-4674-a2fc-ae1cdc74282c | Address Redacted | | | | |
| 3765e54d-7342-43ea-b777-99e3487d8bde | Address Redacted | | | | |
| 3765feb9-fa4e-484d-8b68-ddf7252d2ca4 | Address Redacted | | | | |
| 3766202f-c132-4edd-bfab-febf4335fd44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 376638f3-98ea-469b-ba35-56e0f743cbd3 | Address Redacted | | | | |
| 37665d84-67e2-498b-9c6e-090521b03116 | Address Redacted | | | | |
| 3766672a-b452-43c4-94e9-7c464c3871a2 | Address Redacted | | | | |
| 37667d85-5bcb-46d3-9573-94c5bd919043 | Address Redacted | | | | |
| 3766c1c0-c64a-4b81-9d0e-742e71737947 | Address Redacted | | | | |
| 3766f77d-71ed-4cf7-8dda-e774a5593c55 | Address Redacted | | | | |
| 376743a3-01dc-493f-a823-ee6a47c73ddd | Address Redacted | | | | |
| 37674943-8668-4975-9a22-db3c1018f276 | Address Redacted | | | | |
| 376760b0-5f96-4b04-ba99-b063510220b7 | Address Redacted | | | | |
| 37677aea-3bc6-4003-8e1e-e97b71a84028 | Address Redacted | | | | |
| 3767aaa-0604-48b3-b0cc-9931591c57ad | Address Redacted | | | | |
| 3767d1a9-d77a-4c90-8c84-14de17f87a5C | Address Redacted | | | | |
| 3767e0d4-8a23-413a-b814-525aa3a9cf07 | Address Redacted | | | | |
| 3767e3cd-0519-4bcb-bf3f-eaa86a5f9a4b | Address Redacted | | | | |
| 3767e6f8-708a-4372-924e-404e824d3dbf | Address Redacted | | | | |
| 3767fab7-c814-4b3e-ba94-5c96310941b6 | Address Redacted | | | | |
| 3768119d-8dda-4503-a5c3-14270220a0ec | Address Redacted | | | | |
| 37681971-6414-4a63-adcf-f5a420ea3c01 | Address Redacted | | | | |
| 376848c9-dee7-46ba-9502-f29c28e6d96a | Address Redacted | | | | |
| 37687387-29fa-4c0d-8094-8863ddd8e56f | Address Redacted | | | | |
| 37688a2f-03c7-4cf4-9d15-534dff916136 | Address Redacted | | | | |
| 376894d2-2ed6-4ea0-899a-97f8523f2d15 | Address Redacted | | | | |
| 376898c9-db52-4db3-b9ed-2b0fa4f57540 | Address Redacted | | | | |
| 3768b6ea-0e23-41ee-8704-c30d13441aaf | Address Redacted | | | | |
| 3768b9e4-b2ee-4e95-8279-0a4d6c35495d | Address Redacted | | | | |
| 3768d3ab-1bff-41f7-aa80-bd04f10712be | Address Redacted | | | | |
| 3768fceb-ca88-49a4-9592-7930969e1be5 | Address Redacted | | | | |
| 37692f30-454c-4869-854f-2ea5b262031C | Address Redacted | | | | |
| 37693796-86ff-4182-b712-6f04c708e105 | Address Redacted | | | | |
| 37694758-bd62-478c-b27c-2a4ee1f6cb05 | Address Redacted | | | | |
| 376988ee-3673-4f77-b101-585ff3fba625 | Address Redacted | | | | |
| 3769a36b-cf05-40a8-8522-3f5cb1b9d499 | Address Redacted | | | | |
| 3769be47-3cff-4b43-b1fa-2db5177e5b74 | Address Redacted | | | | |
| 3769fb77-460b-4e9c-bf89-7fe0f8d884de | Address Redacted | | | | |
| 376a023c-65c1-46f0-9d0f-c85dd96c999e | Address Redacted | | | | |
| 376a085e-db6b-4d3a-94e7-622b07a118ea | Address Redacted | | | | |
| 376a18cb-8355-451a-a7b7-0026eddcab5b | Address Redacted | | | | |
| 376a3121-f3cc-4fda-918a-34dc2d4db575 | Address Redacted | | | | |
| 376a3959-e6bb-430a-ace3-cc347f274851 | Address Redacted | | | | |
| 376a3cc1-1a06-4414-bed6-f37716f81a35 | Address Redacted | | | | |
| 376a51b3-d8d7-4bfd-b560-e54c1794459a | Address Redacted | | | | |
| 376a5725-ff0b-4c89-999c-345f49cc1748 | Address Redacted | | | | |
| 376a9649-3134-4621-b5e0-7c4628985cfb | Address Redacted | | | | |
| 376ab788-83b5-4895-b872-d9ae38656317 | Address Redacted | | | | |
| 376ad70a-f4fd-4b65-b6db-a4bd1ea23b40 | Address Redacted | | | | |
| 376ada93-b930-45c7-ad7d-051009073a7e | Address Redacted | | | | |
| 376aeb9d-8cdb-40ad-8f4a-96aba8ba2cea | Address Redacted | | | | |
| 376b0b80-d5f2-4518-bad1-edfa3d83af5c | Address Redacted | | | | |
| 376b1032-f24e-493f-8122-d8e210931ae3 | Address Redacted | | | | |
| 376b17f3-b028-4030-8ed1-ae4cc71de33c | Address Redacted | | | | |
| 376b2779-d165-4170-9191-ff38d0537cb6 | Address Redacted | | | | |
| 376bab4e-509c-465d-8784-bd445d20836f | Address Redacted | | | | |
| 376bad78-fd0e-4b6e-8779-c0864df1afea | Address Redacted | | | | |
| 376bfccf-1474-49ee-86bf-34f701715731 | Address Redacted | | | | |
| 376c387a-97e3-495f-a83f-67fa6c39f6ea | Address Redacted | | | | |
| 376c4681-ab45-44d7-b1c1-9cfb1d7afdf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 376c4a18-ab00-4dae-888c-fd571eae9330 | Address Redacted | | | | |
| 376c63eb-262b-485a-b6d9-53a10726fb36 | Address Redacted | | | | |
| 376c70bb-ea19-478b-9af7-2fdbec88b05b | Address Redacted | | | | |
| 376c75d9-ef39-4bf9-a0b5-ea68144234e2 | Address Redacted | | | | |
| 376c8108-a13a-49ff-a645-2a5a954400b1 | Address Redacted | | | | |
| 376c9b53-e82a-42cb-9a62-ddad3f89fa01 | Address Redacted | | | | |
| 376c9cc0-86f2-4668-baf1-78c7e632a13b | Address Redacted | | | | |
| 376cbe98-f8de-475c-b248-f078856b89c1 | Address Redacted | | | | |
| 376cccc0-5aac-4f79-b66c-499b902afdbe | Address Redacted | | | | |
| 376cd9af-99f0-45db-80a0-98fe37e85b97 | Address Redacted | | | | |
| 376cfb73-e4a4-4728-b2ac-f19da88b3bf9 | Address Redacted | | | | |
| 376d77bb-2283-4259-b16e-bf1a564793ad | Address Redacted | | | | |
| 376d7c26-4bc3-45da-9354-347350a80362 | Address Redacted | | | | |
| 376d853f-09e8-40aa-a92a-2d3bec1c4419 | Address Redacted | | | | |
| 376d95c6-f6d5-4c58-a481-0f65eaefa4c2 | Address Redacted | | | | |
| 376d9705-7ba5-4b7f-b2f9-53c4d407d0eb | Address Redacted | | | | |
| 376da85d-990b-4199-ba2d-535077c9289f | Address Redacted | | | | |
| 376dbd06-2a84-46a8-86ec-0c750ead69f4 | Address Redacted | | | | |
| 376dc26a-f20c-4f02-bf8f-811f643acb18 | Address Redacted | | | | |
| 376dde05-626b-4e5f-81b9-adc09e65fd17 | Address Redacted | | | | |
| 376e4fcb-85dd-469a-8e3c-d300a3ede8b0 | Address Redacted | | | | |
| 376e5f3b-2555-4156-8548-29bdb43f4c3a | Address Redacted | | | | |
| 376e630f-6945-4944-96d9-b15cdf882e53 | Address Redacted | | | | |
| 376e6aed-b745-4cac-ba75-2cd6049b72ac | Address Redacted | | | | |
| 376e7066-334f-4497-ac1d-d2b49e8fb541 | Address Redacted | | | | |
| 376e7c22-ae03-46cc-b994-79561d92123b | Address Redacted | | | | |
| 376e93af-0e16-4b7e-8fd0-1f160076f7c7 | Address Redacted | | | | |
| 376ed369-0e26-4206-8fe3-508a086b8195 | Address Redacted | | | | |
| 376f34e9-7886-4874-a941-62652ab396b3 | Address Redacted | | | | |
| 376f5274-fdb6-40b8-8751-d0ec3e6894b4 | Address Redacted | | | | |
| 376f70de-6dc1-459f-96d8-d9c90518749a | Address Redacted | | | | |
| 376f8138-8d45-4034-9e75-b75b9920e5aa | Address Redacted | | | | |
| 376fa4bf-0726-4b09-8e9c-eed7f69d9511 | Address Redacted | | | | |
| 376fe495-be4f-44b2-bd00-1edf0bff25ff | Address Redacted | | | | |
| 376fea1b-dca1-493b-9690-b7e76473335f | Address Redacted | | | | |
| 3770224f-9e26-45c4-8dbc-eea095791cb4 | Address Redacted | | | | |
| 37702b11-1eb1-45ef-970e-49b638a7997f | Address Redacted | | | | |
| 37703a43-deeb-4087-95d3-784a332e2c8d | Address Redacted | | | | |
| 3770b83c-3df5-4d0a-91db-3e6968e7ccc7 | Address Redacted | | | | |
| 3770fa12-764b-447a-b19b-33181ada5cb5 | Address Redacted | | | | |
| 3771207d-06b8-4889-8a2d-c587111f3fda | Address Redacted | | | | |
| 3771300c-ccd7-4503-9ef4-2f3629cb36d2 | Address Redacted | | | | |
| 377140b0-7173-453e-b5de-5c2e7862ed94 | Address Redacted | | | | |
| 37714162-6b82-4d9b-9ee3-cdc7adc79e0a | Address Redacted | | | | |
| 377191a4-5e11-49e6-bf3f-405bccd5091a | Address Redacted | | | | |
| 3771978a-5d61-4ad3-8e98-78fb1043ea4c | Address Redacted | | | | |
| 37719b88-f6a2-4151-b88d-09434e8b6695 | Address Redacted | | | | |
| 37719f3c-e436-44e2-8542-5eda317b3101 | Address Redacted | | | | |
| 3771a12b-19d8-4e02-b806-61f2c93802d7 | Address Redacted | | | | |
| 3771be38-3568-433c-a22d-2efaf602c04c | Address Redacted | | | | |
| 3771db0f-30e3-4978-b462-a7900cd1ab97 | Address Redacted | | | | |
| 3771deaf-d8f7-410d-86f1-0d5b57d5b50d | Address Redacted | | | | |
| 377202fa-ca09-4c30-9c67-f176c3a3c705 | Address Redacted | | | | |
| 3772417b-8908-4851-95dd-7c8302fc9ad6 | Address Redacted | | | | |
| 3772505e-9b64-4812-9651-b2d9f414a716 | Address Redacted | | | | |
| 377257f3-11ef-4448-8750-a74e7a1fc8da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3772918f-4365-4d81-b407-e8924a0fcaa2 | Address Redacted | | | | |
| 3772956f-6a63-4233-9bb1-bdd87e8034a7 | Address Redacted | | | | |
| 3772ff9b-d36a-4e8c-9f80-4e24242ffc38 | Address Redacted | | | | |
| 37730448-3837-4bb0-bcd1-287c7b03f889 | Address Redacted | | | | |
| 3773247f-a8c2-40b3-947c-432252b36c18 | Address Redacted | | | | |
| 37739469-4e0b-4e91-9425-f1ee1a4fb191 | Address Redacted | | | | |
| 37739e1b-e031-4a42-a3c6-3d9a15fc01ea | Address Redacted | | | | |
| 3773bf72-b567-44e6-b55c-fb5b0a820eb2 | Address Redacted | | | | |
| 3773d083-f6a9-400d-9fda-ad3c36b23deb | Address Redacted | | | | |
| 3773fbf4-7a04-4d9d-b11f-ebeee57a5622 | Address Redacted | | | | |
| 3773fee-b31f-469d-8b29-ffd65737c322 | Address Redacted | | | | |
| 3774af5-baf4-449e-8d03-826bd3495357 | Address Redacted | | | | |
| 377480b6-a607-4b67-a9f5-a0071cd2a9d3 | Address Redacted | | | | |
| 3774eaf-3ce8-43f5-a0a3-52c387f1cd90 | Address Redacted | | | | |
| 3774c403-75f2-4973-9119-5d981e38b69a | Address Redacted | | | | |
| 3774c853-b89f-4562-a06d-426f103f7320 | Address Redacted | | | | |
| 3774ce4d-94c1-46b0-abd8-3aa10eccb3e5 | Address Redacted | | | | |
| 3774ec31-e1a9-41b8-8c12-c13c1d04271e | Address Redacted | | | | |
| 3775219f-e897-45c1-9860-e3bea1fbc828 | Address Redacted | | | | |
| 37755214-2c24-425b-a582-4243840b8238 | Address Redacted | | | | |
| 3775612d-36d7-4ca3-8451-e7735a4ea4aa | Address Redacted | | | | |
| 37756488-d56a-47e1-8f1a-c0ec862fe3ba | Address Redacted | | | | |
| 3775825b-27e8-4b4a-b1a6-c6cea989a263 | Address Redacted | | | | |
| 37758868-4ead-414d-b92e-adf78c6eb1fb | Address Redacted | | | | |
| 3775915f-c7a9-43ae-a0cd-8655cd19863C | Address Redacted | | | | |
| 3775a25b-09c6-4ebe-9391-e981c143a66a | Address Redacted | | | | |
| 3775e0d1-4dd4-4822-8110-9bf1c034539e | Address Redacted | | | | |
| 377618c8-c57b-4502-bcf5-74d515c24ec3 | Address Redacted | | | | |
| 37761ea0-7cff-41ef-9e50-302a97956663 | Address Redacted | | | | |
| 377640e5-c683-482b-b078-55863ed17a6a | Address Redacted | | | | |
| 37766c95-f8e2-45cc-9252-48f2c5650065 | Address Redacted | | | | |
| 37768552-6ee8-4986-9a34-9260094d63a0 | Address Redacted | | | | |
| 37768e9d-e155-493a-8e73-773690e7279c | Address Redacted | | | | |
| 3776a3bf-e3b9-414b-a4eb-dc18aa06a61a | Address Redacted | | | | |
| 3776ab31-7887-4fe8-88a9-910bdd6c296d | Address Redacted | | | | |
| 3776b1e4-2d83-4eb4-9af5-43e4fc2d3d7b | Address Redacted | | | | |
| 3776c854-0bdc-4e57-84b4-f1afc0b5bfd6 | Address Redacted | | | | |
| 3776da7e-5832-4cab-9747-e66d54b15f7e | Address Redacted | | | | |
| 3776e1e5-24b3-435f-aa75-4a767bf7b601 | Address Redacted | | | | |
| 37772aac-189e-4245-bcd7-c43c24840ef2 | Address Redacted | | | | |
| 3773cde-f2ab-450b-91fd-6c9dffef9280 | Address Redacted | | | | |
| 37775c8e-0081-4e01-a9c2-269cf20908a2 | Address Redacted | | | | |
| 3777696b-754f-4a09-9afb-fe9f15b2ae26 | Address Redacted | | | | |
| 37779f86-aa2e-4390-8ded-52dbb1cd73a2 | Address Redacted | | | | |
| 3777a753-e67a-4505-8431-c0725ed391b6 | Address Redacted | | | | |
| 3777ae7c-974b-47de-a674-b539f9f4099l | Address Redacted | | | | |
| 3777cc22-79ab-45eb-9d55-57317f70c36e | Address Redacted | | | | |
| 3777d323-348d-45df-abfb-7115eae3e21l | Address Redacted | | | | |
| 3777f60d-2a06-4ca7-aa4b-5a0515d44985 | Address Redacted | | | | |
| 377802d8-0400-4814-9e0b-095753edbb38 | Address Redacted | | | | |
| 37780dc8-71e2-414c-ae6d-7fec2fbadfc7 | Address Redacted | | | | |
| 377820b9-303c-4ac4-a19b-de28b518d5bc | Address Redacted | | | | |
| 37785e82-84ce-438e-8c41-87a46f67faae | Address Redacted | | | | |
| 377862b6-f942-434d-96fa-ccbecb92031c | Address Redacted | | | | |
| 3778c41-04ac-43d8-b902-cbe28fa24e5c | Address Redacted | | | | |
| 3778a1b5-febf-41c1-a701-a6fe04905258 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3778ab24-0248-4342-8d4d-71564cbf088c | Address Redacted | | | | |
| 3778bca8-0a0b-4535-805b-6dfa21122e32 | Address Redacted | | | | |
| 3778cc24-d171-412b-999a-274e4ec80bc3 | Address Redacted | | | | |
| 3778dc83-7f04-464f-b26c-2440dc327c8a | Address Redacted | | | | |
| 3778e90e-f279-45f6-beea-a8add1bd0668 | Address Redacted | | | | |
| 3778f01f-64e5-4300-8ed2-119e1c41f601 | Address Redacted | | | | |
| 37790fb3-b807-467c-8d33-48c466fefe5b | Address Redacted | | | | |
| 3793861-aab6-46cf-9dd6-c46ada6615cc | Address Redacted | | | | |
| 37795b0f-85cc-4f39-9aae-059910afc246 | Address Redacted | | | | |
| 37796ca7-7c26-45a6-a066-b71fc55dbbf9 | Address Redacted | | | | |
| 377971d2-bdb3-4ad8-b2a8-721278fa6032 | Address Redacted | | | | |
| 3779b6d2-a76f-4778-9e48-c207de193f9a | Address Redacted | | | | |
| 3779c5d9-e265-420f-88df-299ed295c13c | Address Redacted | | | | |
| 3779cdf5-dae1-47a5-86d5-3403e7336e42 | Address Redacted | | | | |
| 3779ce27-ad71-4697-8d7a-e3b902c5a045 | Address Redacted | | | | |
| 3779d00b-c3a9-491f-bd73-97edefbd9995 | Address Redacted | | | | |
| 377a4bc2-4d18-436d-9e96-1ab183d253ab | Address Redacted | | | | |
| 377a62cd-3c1f-4d21-b6ae-c4bd60342dd8 | Address Redacted | | | | |
| 377ab9d9-84ed-413f-82a8-07327b4a9332 | Address Redacted | | | | |
| 377af2d4-433c-43ee-8077-18fd3901d357 | Address Redacted | | | | |
| 377b07cb-0625-4ccf-a9c8-119dae8c5083 | Address Redacted | | | | |
| 377b1f87-9630-41d7-b72a-c459105c2682 | Address Redacted | | | | |
| 377b1ff0-fb9b-48c7-9f75-37ada30b9f76 | Address Redacted | | | | |
| 377b3f00-ba7b-4e8c-9743-22257f5b48d0 | Address Redacted | | | | |
| 377b4983-300d-4da3-b72d-92637de7336b | Address Redacted | | | | |
| 377b53f4-1aa2-4965-8de1-fb1973f88a2b | Address Redacted | | | | |
| 377b9d6e-d7a9-4cef-af60-ca3a9241f66d | Address Redacted | | | | |
| 377bdabf-5845-4ce9-9dee-0aa954c97414 | Address Redacted | | | | |
| 377bec4f-8bfc-4559-98d4-f11c5b03f0bd | Address Redacted | | | | |
| 377c0ba0-75ee-4a09-aaac-32e27434184e | Address Redacted | | | | |
| 377c51dd-9bd9-45f2-b99f-ea4cf22668a0 | Address Redacted | | | | |
| 377c6be4-3baa-4ea9-b014-62636b20d281 | Address Redacted | | | | |
| 377c89a2-bed3-435b-ace2-18984738d23f | Address Redacted | | | | |
| 377ca634-2444-47ce-b98a-173082a0a3db | Address Redacted | | | | |
| 377cb43b-5224-4e46-ac59-61f64375322c | Address Redacted | | | | |
| 377cd3f3-94cf-4fe1-9a00-4cd05e281b7c | Address Redacted | | | | |
| 377ce1f8-6114-425b-a4ff-2f1d76fa24fa | Address Redacted | | | | |
| 377d0dfc-7122-480d-9bc9-875b1761ae65 | Address Redacted | | | | |
| 377d4d10-096d-4b8c-addb-f40c02ca8c18 | Address Redacted | | | | |
| 377d6f0d-d9eb-4234-9b4f-0c96077dba7c | Address Redacted | | | | |
| 377d77a2-06b0-480c-9a2a-a44c891d8312 | Address Redacted | | | | |
| 377d9b92-097d-4c58-bba0-6e6ab5779426 | Address Redacted | | | | |
| 377d9e27-4ccb-4298-92cb-10ec7cf96c12 | Address Redacted | | | | |
| 377daf38-e4cf-4d56-8c1a-f47400413f5b | Address Redacted | | | | |
| 377dc842-c3ff-4a33-bbad-d1d9a17885ea | Address Redacted | | | | |
| 377dee81-e8ba-4409-8009-7374eaa4d0e7 | Address Redacted | | | | |
| 377df33e-14c8-41e7-bf33-4cb4a3d11740 | Address Redacted | | | | |
| 377dfca4-0e00-4800-9222-4183af5391b8 | Address Redacted | | | | |
| 377e21da-170f-441a-a72a-106827c70dec | Address Redacted | | | | |
| 377e3a5d-0a15-4165-83e8-8a96de612070 | Address Redacted | | | | |
| 377e4195-474a-4fe5-a88a-81ad00df94bc | Address Redacted | | | | |
| 377ee90f-4365-41f3-b1ba-238377e6446d | Address Redacted | | | | |
| 377f02f6-cc0d-4ad8-b3b3-c92f5874ac78 | Address Redacted | | | | |
| 377f19cd-9387-4ddd-bceb-b634ea3f3a32 | Address Redacted | | | | |
| 377f32b0-f16f-4d9c-baf0-e624dcfe1eeb | Address Redacted | | | | |
| 377f52a3-d9ca-48b0-a394-dd0a79f18444 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 377f63c5-e52c-4906-b39d-ccfe7c7735b1 | Address Redacted | | | | |
| 377f6bd5-2829-4069-bee4-86c4ebd5509e | Address Redacted | | | | |
| 377fb15b-f6d7-4879-a447-af4ebf594c07 | Address Redacted | | | | |
| 377fc0ea-641d-47b0-956a-ede2d2741c1d | Address Redacted | | | | |
| 377fc1ef-3f19-402c-a8cd-c8c418762ba7 | Address Redacted | | | | |
| 377fde5c-2cf7-4ea7-ad97-003ea209897e | Address Redacted | | | | |
| 3780466d-fd09-451a-a2e6-215d1d8374c6 | Address Redacted | | | | |
| 37805fb4-a3a2-4d10-b655-4d1d69472404 | Address Redacted | | | | |
| 37808b67-72a3-4389-a504-c894102e34e3 | Address Redacted | | | | |
| 378090bf-8b29-4cb7-86bd-5696f9485265 | Address Redacted | | | | |
| 37809173-339a-4d15-b658-ae4756f237ec | Address Redacted | | | | |
| 37809847-1f71-4cab-82ba-735a5abc3168 | Address Redacted | | | | |
| 3780a746-0be5-409b-aa46-678866bb54fc | Address Redacted | | | | |
| 3780af66-695f-4f97-bdc3-b342e5fc1df7 | Address Redacted | | | | |
| 3780b694-3ef1-40bc-8483-6692fa6c9a1c | Address Redacted | | | | |
| 3780d306-9ae1-4238-b788-50782420b3e7 | Address Redacted | | | | |
| 3780e18c-bf26-4b40-8f79-be8397077859 | Address Redacted | | | | |
| 3780e456-0035-4a77-aa4b-081dfd408692 | Address Redacted | | | | |
| 3780e966-7ab5-4068-94c7-7061e2794005 | Address Redacted | | | | |
| 37812306-25ba-4278-a2d4-6b404725fa10 | Address Redacted | | | | |
| 3781386f-0ffa-41d7-8d1a-f8a0a6b9061e | Address Redacted | | | | |
| 378145f7-ddb4-4f7a-b0c3-14246fbac47f | Address Redacted | | | | |
| 378154be-bede-42e4-8f1a-9fba80e2dbf6 | Address Redacted | | | | |
| 378162c5-bcd0-4ec2-ad8d-825784877721 | Address Redacted | | | | |
| 37818f0a-564c-4784-86db-b07aa7221df0 | Address Redacted | | | | |
| 3781955c-9ada-4468-8e14-a3473c90f723 | Address Redacted | | | | |
| 3781eafb-07d5-4d32-b969-d0c947d97140 | Address Redacted | | | | |
| 378241eb-eba1-4240-af60-1777b2270889 | Address Redacted | | | | |
| 37826a2a-6bc2-448a-9e99-d355b45ae5c2 | Address Redacted | | | | |
| 3782729f-32d2-447b-8cdb-8b45280c8284 | Address Redacted | | | | |
| 3782778d-f9e0-4510-8043-0014e596c2e3 | Address Redacted | | | | |
| 37827b7b-7ef8-48da-9a44-327cdf80e594 | Address Redacted | | | | |
| 37828926-baa5-477e-9368-db2c70ff1dfb | Address Redacted | | | | |
| 378292b4-7094-458e-a395-48feded4fca3 | Address Redacted | | | | |
| 37829995-f8d9-40e3-bc28-35767f07a88e | Address Redacted | | | | |
| 3782ad9e-bf82-4dbf-98f0-8fa3ecac8423 | Address Redacted | | | | |
| 3782b31b-81df-4555-b4d0-d9f81c0bed32 | Address Redacted | | | | |
| 3782e620-73bb-48d5-a3bb-7a413debe822 | Address Redacted | | | | |
| 3782eca1-08ae-4e8c-b55e-a9de6dbb88af | Address Redacted | | | | |
| 3782ff3b-ff42-4bc9-8a99-f9a5b2ae5fee | Address Redacted | | | | |
| 37830995-4a8f-4d0d-b640-d7c664a3d021 | Address Redacted | | | | |
| 378321f2-5f2f-420c-ab1d-aa19b957da8c | Address Redacted | | | | |
| 37835212-2f1c-4044-a242-eeedc56269f7 | Address Redacted | | | | |
| 37836537-0e1f-4afe-bf72-9666989f75d9 | Address Redacted | | | | |
| 37837596-8d82-413f-a6b7-e467558e5346 | Address Redacted | | | | |
| 3783d7e9-732d-4fb1-a11f-28f20b77e2a3 | Address Redacted | | | | |
| 3783e0d4-de18-4b13-8e82-049ff885248a | Address Redacted | | | | |
| 3784139a-d859-4776-8172-4cf94af5df05 | Address Redacted | | | | |
| 3784264e-866b-4f76-b11c-e46581cbb5a5 | Address Redacted | | | | |
| 3784494e-1eaf-46b9-b672-8b729a8ab870 | Address Redacted | | | | |
| 3784703b-bd75-42e9-96fc-3451c7e62f53 | Address Redacted | | | | |
| 37847a81-b28b-4e19-9878-fc4b4ebd75c6 | Address Redacted | | | | |
| 37849d16-19bb-43e7-8cc0-96f7c36f1ead | Address Redacted | | | | |
| 3784e8ff-31ec-4a85-ae28-65acaaddcaa4 | Address Redacted | | | | |
| 37852998-7753-42e2-aa9b-18acbd640d81 | Address Redacted | | | | |
| 37852ab8-399f-43aa-9b6a-a81c0c1caa9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 378530cf-f5e5-47be-b008-18e9dc7fa7ee | Address Redacted | | | | |
| 37853267-dd54-4d7b-aa4f-cdfd94d413c8 | Address Redacted | | | | |
| 37853a9a-1c59-408a-a834-a0749dd2d213 | Address Redacted | | | | |
| 378542c6-f146-47f7-9615-6a076bb2804b | Address Redacted | | | | |
| 378551bd-c019-4948-a091-aa33ee7b64eb | Address Redacted | | | | |
| 37855ce8-6b56-41b4-ae32-ac0a41170c0c | Address Redacted | | | | |
| 378586fb-4d70-4b78-84c8-56aae4da8b45 | Address Redacted | | | | |
| 3785ca9e-9527-4812-b3a0-71947c538652 | Address Redacted | | | | |
| 3785fac6-11ed-4ab3-993a-79dafd3ed124 | Address Redacted | | | | |
| 37860add-6ddf-47d4-b1d9-014b98ee605c | Address Redacted | | | | |
| 37860b5a-26dd-4a45-8e0f-dae643df8c0d | Address Redacted | | | | |
| 37860e13-80d3-4359-87fb-d6f300a6f065 | Address Redacted | | | | |
| 3786526e-2768-4132-9cfb-af673ed93ae1 | Address Redacted | | | | |
| 378658e8-9310-4607-be6d-b3704071ef9b | Address Redacted | | | | |
| 37867c46-d8ce-4cf6-acd5-be2b44b42a35 | Address Redacted | | | | |
| 37868b30-8eb5-4c47-bd8b-ed167152994a | Address Redacted | | | | |
| 37868e0d-682a-414c-b4de-0f34c34060b6 | Address Redacted | | | | |
| 3786984a-b3b0-49f5-b4c3-632e7b000449 | Address Redacted | | | | |
| 3786b8da-45eb-4a9c-88ec-31c5f611afe0 | Address Redacted | | | | |
| 378700b5-ae55-4d12-8a8f-1defd4e7c618 | Address Redacted | | | | |
| 37871902-902c-4635-9452-ccba5be879ea | Address Redacted | | | | |
| 3787425c-f0de-4360-9349-6dcacceea3c4 | Address Redacted | | | | |
| 378754e2-5417-4422-af8f-af26fe355800 | Address Redacted | | | | |
| 37879bb8-fc06-47a3-a017-f4a11e975982 | Address Redacted | | | | |
| 3787abab-e472-4bf1-9fce-4e940cac61f7 | Address Redacted | | | | |
| 3787b744-6a4d-453c-843a-91e344846a84 | Address Redacted | | | | |
| 3787e30b-38d9-4a91-812c-7122bec855a5 | Address Redacted | | | | |
| 3787f4c7-bab2-4d53-a371-18a14b021fe6 | Address Redacted | | | | |
| 3787fdd4-8c07-4bc1-9933-3189c305f3b1 | Address Redacted | | | | |
| 378800d7-bd5b-4c03-9c0a-5f9abf4bd2b0 | Address Redacted | | | | |
| 37880964-813c-4741-adad-9ade0163f27b | Address Redacted | | | | |
| 378812dc-e85c-4f56-aaf3-57f714e37695 | Address Redacted | | | | |
| 37882920-862f-4348-8cd5-d2085f0d5130 | Address Redacted | | | | |
| 378840aa-fe58-466b-b116-e572df01a0fa | Address Redacted | | | | |
| 37884883-6252-4251-bf8e-c1a198ec512c | Address Redacted | | | | |
| 3788550e-151e-48e0-99ce-1ee5c8d8f52f | Address Redacted | | | | |
| 37886859-937d-42e4-8a4a-147442a7774e | Address Redacted | | | | |
| 37889273-9977-481d-82fb-090afd13d8a0 | Address Redacted | | | | |
| 3788953f-d329-4813-8d4d-d6b7481f525d | Address Redacted | | | | |
| 3788a3cc-e61e-44e1-b233-41878b66e560 | Address Redacted | | | | |
| 3788bdb5-a22a-473f-a939-fc7c24c8cba2 | Address Redacted | | | | |
| 3788bf35-c6ff-45a0-af0a-b877313311ca | Address Redacted | | | | |
| 3789035e-8427-4645-81fb-838a165a7eca | Address Redacted | | | | |
| 37891a2e-e8ac-4309-b463-f9a1b0a0f80f | Address Redacted | | | | |
| 37894ced-0ed5-4424-a930-82ffadf53680 | Address Redacted | | | | |
| 37897b42-e71f-4a72-a3a6-932f9aaef2b3 | Address Redacted | | | | |
| 3789c1c7-799a-43e2-9d12-b8b6d27cb8e9 | Address Redacted | | | | |
| 3789dca1-0068-49cc-a521-9de510f1c663 | Address Redacted | | | | |
| 3789f2ee-0796-447f-955d-ab260c55710c | Address Redacted | | | | |
| 378aa2e6-6e6d-42d4-989d-fd6d57b9a32b | Address Redacted | | | | |
| 378aab1b-981d-4024-997f-97308f384b11 | Address Redacted | | | | |
| 378ab8e4-4fc8-4548-a29c-83c7488cb3bc | Address Redacted | | | | |
| 378ada8b-01d2-4c28-b0aa-29aaaf1033b8 | Address Redacted | | | | |
| 378adf22-af7e-48f0-8cb1-347a2fd96ff7 | Address Redacted | | | | |
| 378ae395-01f1-48b1-b166-bd58b56b3747 | Address Redacted | | | | |
| 378aff70-f743-45a5-aa4a-bdbfdd565af9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 378b0a35-efbe-475b-9a4b-a659b91b5748 | Address Redacted | | | | |
| 378b12a8-08e1-440b-8fd9-9c688c303f6a | Address Redacted | | | | |
| 378b2ee8-faf5-4cd3-85e4-8619050d763e | Address Redacted | | | | |
| 378b4d6e-ba1b-4027-8d26-62ca34f96703 | Address Redacted | | | | |
| 378b6be8-8977-44d2-9073-c47e29daf635 | Address Redacted | | | | |
| 378b7d93-c0e2-44a5-b268-138a4b7ade48 | Address Redacted | | | | |
| 378b8311-22ad-40bf-a869-07a4025f4417 | Address Redacted | | | | |
| 378b85e1-4c70-4a0b-b76a-f5119097397C | Address Redacted | | | | |
| 378ba5f1-696b-4fe0-9580-0091ea9f082c | Address Redacted | | | | |
| 378bc4b6-19d0-41df-b724-c7839a8d34b3 | Address Redacted | | | | |
| 378bdb05-817f-496d-87b9-9f1089dbab77 | Address Redacted | | | | |
| 378c0fbb-06a4-4a6b-9df2-c5ea86760c3d | Address Redacted | | | | |
| 378c3173-1100-4e11-9ad4-058bd1a5b51e | Address Redacted | | | | |
| 378c5848-3b8b-43f9-93e6-9924bfe2ccde | Address Redacted | | | | |
| 378c836e-8083-4779-ba8d-a1f78463e9c2 | Address Redacted | | | | |
| 378c972f-8284-491a-83dd-29c4dfef7eb4 | Address Redacted | | | | |
| 378d0d3d-d338-4989-aa5a-cda06887cefd | Address Redacted | | | | |
| 378d16ff-dfc2-4119-9ad2-21b2654e7ce3 | Address Redacted | | | | |
| 378d2105-45a0-471f-a279-d3d9416350 2c | Address Redacted | | | | |
| 378d2210-c47f-4ab6-92df-7952007ae117 | Address Redacted | | | | |
| 378d436d-246e-49bc-b536-c76821e09a0d | Address Redacted | | | | |
| 378d883e-dc0b-44de-b7c9-85dd30d5eb92 | Address Redacted | | | | |
| 378df126-7518-40eb-bdf6-b82cb0b20897 | Address Redacted | | | | |
| 378e03e4-27c8-4939-b3a2-efdc78e69611 | Address Redacted | | | | |
| 378e127a-9b2b-4531-8665-421e08a4d799 | Address Redacted | | | | |
| 378e33f6-e095-4d08-b98e-b253a2e78f3c | Address Redacted | | | | |
| 378e8d6a-bb57-4ccf-b39a-6fef40f276e7 | Address Redacted | | | | |
| 378ea02d-469e-42b8-8194-c324fd6f89fa | Address Redacted | | | | |
| 378eae48-24fd-421a-a223-0e5c3a3a3814 | Address Redacted | | | | |
| 378ed491-0f43-4552-b74b-1ccf8f8801cd | Address Redacted | | | | |
| 378ef701-0332-49ca-92c7-4a5b735e203! | Address Redacted | | | | |
| 378efcee-bc27-4a8f-b728-48cba4046cbe | Address Redacted | | | | |
| 378f11a2-2123-4a8d-b436-f40da66a5e4c | Address Redacted | | | | |
| 378f1d88-2f9c-4ce7-a38f-95f64513b0c0 | Address Redacted | | | | |
| 378f6076-adf8-4b4e-a8c6-51217845953d | Address Redacted | | | | |
| 378f8609-6fe7-440b-9a61-18c6ff353f6c | Address Redacted | | | | |
| 378f9b52-eeef-4308-86fb-fb37535dc6e8 | Address Redacted | | | | |
| 378fad69-2146-4fe4-ad74-51e9efc7382c | Address Redacted | | | | |
| 378fc44e-3462-460a-a8b2-2157203f94a8 | Address Redacted | | | | |
| 379011b4-e50a-47c2-8d91-8492276000d9 | Address Redacted | | | | |
| 37902efe-c2a1-4ad6-87ad-ec18b41816db | Address Redacted | | | | |
| 37903da6-0a6d-4d14-95f4-dbd2169e9c8d | Address Redacted | | | | |
| 37908448-7239-4b84-8b4f-b4d88cc16105 | Address Redacted | | | | |
| 37909286-8c20-4ddc-9807-556493082c00 | Address Redacted | | | | |
| 37909c47-11cf-489e-9610-4d76e00b693C | Address Redacted | | | | |
| 3790a94e-415e-489a-a96f-7dd84d3f049E | Address Redacted | | | | |
| 3790b5af-f2e9-4e47-93e2-04d30678a86E | Address Redacted | | | | |
| 3790c451-1f46-423c-a7b4-d537297126ba | Address Redacted | | | | |
| 3790e63b-f90b-4f2d-bbf6-504005e8e35d | Address Redacted | | | | |
| 379119cd-bb66-4ff9-83ea-36b793e79611 | Address Redacted | | | | |
| 37911b8b-3000-4822-b7ae-880fc3c7756b | Address Redacted | | | | |
| 3791620a-27b1-44d5-b6ef-ae61dc6bdca8 | Address Redacted | | | | |
| 3791696d-4ff5-48f0-8c9e-25ab527e71d1 | Address Redacted | | | | |
| 37917e86-c0b1-4edf-a47d-6a68b64c5ecb | Address Redacted | | | | |
| 379181fe-152c-45e4-ac8d-2afa33de3e2d | Address Redacted | | | | |
| 3791a5a8-b4b1-4d3f-b10b-74a962c4a63E | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3791be31-c9d4-498b-8fa9-3aaf1d23ec3a | Address Redacted | | | | |
| 37920081-fef2-4e78-8e28-e06d907b971e | Address Redacted | | | | |
| 37920e4a-4f72-464e-81f0-d25331b2e85d | Address Redacted | | | | |
| 379210cd-14be-49d1-8181-b181567334c7 | Address Redacted | | | | |
| 37922894-6927-4c32-b85c-ac415b90e80C | Address Redacted | | | | |
| 379238bc-031e-45e3-bdb8-9c7d269580e8 | Address Redacted | | | | |
| 379246fb-6d41-4f37-9f29-d08c8cc0e528 | Address Redacted | | | | |
| 37925dff-12f2-4f8f-862d-dafc3031a8a7 | Address Redacted | | | | |
| 37929280-4185-447e-b603-5b0612345012 | Address Redacted | | | | |
| 37929780-c97a-4268-9b6a-a1407837a7b4 | Address Redacted | | | | |
| 3792a79f-ba35-4e06-8991-62d96f3d7ce3 | Address Redacted | | | | |
| 3792ccf8-a234-41ea-9303-dc7271584ce7 | Address Redacted | | | | |
| 3792eaa8-8d28-400e-99f3-c5799d1e2358 | Address Redacted | | | | |
| 3792f45c-64e9-49db-839d-5cc76d62b561 | Address Redacted | | | | |
| 3792ff7d-4a39-4010-8e6d-217c33f0561e | Address Redacted | | | | |
| 37930109-33d7-4f7f-8461-7c97ad505d6E | Address Redacted | | | | |
| 379321a6-6a45-4352-aac4-b7e1ba7e1cb9 | Address Redacted | | | | |
| 379329b7-e01f-4a53-8dd1-e7f72864749b | Address Redacted | | | | |
| 37933aa8-99ca-4878-a1e6-073bd007cae8 | Address Redacted | | | | |
| 37933b0e-e042-4adf-995d-132247b35ff8 | Address Redacted | | | | |
| 3793516f-42b6-4769-9e42-3fb03b8f416c | Address Redacted | | | | |
| 37935f13-ecc8-4281-88cc-3cb8bd5f8a32 | Address Redacted | | | | |
| 37939b55-3718-4062-8311-d73dda3a4cdf | Address Redacted | | | | |
| 3793e1b9-bf1a-41d0-97f2-0f28a851fa6a | Address Redacted | | | | |
| 3793f972-598b-4a29-839d-8124249a3d38 | Address Redacted | | | | |
| 3793ff4d-1ccb-408b-a1af-6c14350c1259 | Address Redacted | | | | |
| 379405ed-a969-4c68-a14d-60e572b08789 | Address Redacted | | | | |
| 3794172f-b64a-40e2-8800-8ebfc1985ab3 | Address Redacted | | | | |
| 37941d6d-7b1e-44a4-8f0d-579eec306f2f | Address Redacted | | | | |
| 37944333-f03b-432d-82ee-6d47cf523c0e | Address Redacted | | | | |
| 37944b94-46a5-4025-bed3-61e9aa005246 | Address Redacted | | | | |
| 37947cfd-fdd5-4b94-83c1-a939ebe0c859 | Address Redacted | | | | |
| 379488b5-d37b-4ff7-83e7-63fb7fce3b56 | Address Redacted | | | | |
| 379504b2-097a-4cc9-ae0e-7582612220a4 | Address Redacted | | | | |
| 379509be-5c0c-4040-9d9f-aa9bd11af70e | Address Redacted | | | | |
| 37950eaf-a3ef-432d-873b-3e6d084a27e1 | Address Redacted | | | | |
| 379518ed-619c-49d6-904f-0bd068e4b1bb | Address Redacted | | | | |
| 37958571-7b8b-4dd7-93a2-57c3e079cf3a | Address Redacted | | | | |
| 3795978b-7985-4513-b103-dcf469aa74f4 | Address Redacted | | | | |
| 3795a350-6740-4ba1-be28-4648decc7383 | Address Redacted | | | | |
| 3795ad61-de21-440b-9230-dd191b7eee5c | Address Redacted | | | | |
| 3795b538-4f68-4ecf-8a58-628cfbd8cd4d | Address Redacted | | | | |
| 3795d5bc-9c26-4ef6-bc08-5baac7326b89 | Address Redacted | | | | |
| 3795e131-0ec5-4f6f-b834-94b24578d111 | Address Redacted | | | | |
| 3795e313-1fe4-469b-9001-7e15bb0b388C | Address Redacted | | | | |
| 3795f1fe-2817-435e-94f6-272659427413 | Address Redacted | | | | |
| 3795f537-8b1b-4489-b3da-e0a162d16522 | Address Redacted | | | | |
| 379602d1-4112-427c-be33-73da9ffb177e | Address Redacted | | | | |
| 37961b39-228c-4b36-a96e-c95549bbb751 | Address Redacted | | | | |
| 379623c2-2656-41f4-a2ab-a13f916b60c4 | Address Redacted | | | | |
| 37966b6b-3107-4413-8bc7-08722607548b | Address Redacted | | | | |
| 3796e321-e479-412b-8df0-46039816333c | Address Redacted | | | | |
| 3796e726-0268-4f4d-8751-8ac4aef39a8E | Address Redacted | | | | |
| 37971a27-2e39-44d5-89b8-eff506581f28 | Address Redacted | | | | |
| 379724e2-a1e0-4b0a-b8d1-4ed1fb710bb3 | Address Redacted | | | | |
| 37973c95-637a-4509-ad8c-eeca292f7da1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3797548d-368e-45a5-90c6-a0a1045c7a5f | Address Redacted | | | | |
| 37975d66-56c3-4693-8824-15d75716affc | Address Redacted | | | | |
| 3797812b-f69b-4dda-9872-ea7767577eb6 | Address Redacted | | | | |
| 3798505e-9e7b-4f37-8b58-9a9d16f1ad1c | Address Redacted | | | | |
| 37987031-bf54-4e34-a846-1332f144fec5 | Address Redacted | | | | |
| 37988be9-054e-4b43-99a1-fa03c3033be9 | Address Redacted | | | | |
| 37988f32-c994-44e9-8c8b-93a380cc8859 | Address Redacted | | | | |
| 3798c2d5-2afd-46c5-ae49-b4f4e1931741 | Address Redacted | | | | |
| 3798c75b-a886-46a5-90ad-d582bb339c88 | Address Redacted | | | | |
| 3798f3f7-7968-416c-918c-b53fa80a908a | Address Redacted | | | | |
| 37991684-8a63-40ff-8a0e-3bfdd75bd769 | Address Redacted | | | | |
| 37995751-010e-43d2-80ca-7783438d2d5C | Address Redacted | | | | |
| 37996491-9888-44aa-b1d9-8384915bc351 | Address Redacted | | | | |
| 379965be-e2d6-414d-9ba0-e42bea448527 | Address Redacted | | | | |
| 3799872a-37e6-4333-a19c-5f0381313a0a | Address Redacted | | | | |
| 37998d1e-f6e4-4f33-b5ae-df85df7df59f | Address Redacted | | | | |
| 3799b1c9-460b-44aa-b036-952f5f30ceac | Address Redacted | | | | |
| 3799b395-d4b9-4d6d-b4a6-0153297697f0 | Address Redacted | | | | |
| 3799b455-c6d2-48e8-b5b6-3a94bd1bb1db | Address Redacted | | | | |
| 3799c894-9b7a-4b07-ac31-18f266855c4b | Address Redacted | | | | |
| 3799e7d4-d52f-42e2-85b3-8cbf7dd70b08 | Address Redacted | | | | |
| 3799fd20-8bda-4cc0-b00e-bc33fa45879C | Address Redacted | | | | |
| 379a1ded-e549-40ba-9ed1-763815bc528f | Address Redacted | | | | |
| 379a308d-166f-4754-886c-5a5d26cfc798 | Address Redacted | | | | |
| 379a30bf-82c0-4ee2-9324-002fa7cda2ab | Address Redacted | | | | |
| 379a371b-92e0-476f-ac83-c718467edcc0 | Address Redacted | | | | |
| 379a3e1a-b947-4366-bc42-9647c910dae4 | Address Redacted | | | | |
| 379a5ad6-9940-484a-b679-d9cd74435118 | Address Redacted | | | | |
| 379a7320-08d4-4bb9-ae38-53985287ba91 | Address Redacted | | | | |
| 379a848b-da37-4c06-a0a5-b7f53c5999d2 | Address Redacted | | | | |
| 379a9f57-cec2-40ab-8d28-e75a140c8495 | Address Redacted | | | | |
| 379abb47-b7a4-4e15-82aa-4a627070b102 | Address Redacted | | | | |
| 379abcb4-2a23-4025-9675-d5c56104a467 | Address Redacted | | | | |
| 379abef2-63ee-4815-927d-c287446e6239 | Address Redacted | | | | |
| 379ac28a-fa0d-4e60-8fe7-8a809e95b32f | Address Redacted | | | | |
| 379adcd7-451e-49f4-b5aa-f6844b21df88 | Address Redacted | | | | |
| 379af56b-a80a-44c5-9d62-aff8ee768af9 | Address Redacted | | | | |
| 379b1e56-e598-4fca-aa2e-162c2767410a | Address Redacted | | | | |
| 379b2b6a-b184-4767-a9e1-e20f2bdbef7b | Address Redacted | | | | |
| 379b8571-97b6-47d7-9a62-e0bcdb031e7d | Address Redacted | | | | |
| 379b89e2-b649-4c85-9763-14ae4a5c2916 | Address Redacted | | | | |
| 379bfea5-ddb3-4502-a073-b10392e0bc12 | Address Redacted | | | | |
| 379c160a-22ed-4e0e-9e11-1151fa82f4bd | Address Redacted | | | | |
| 379c3c80-91fd-403b-b004-32fa504d8ca1 | Address Redacted | | | | |
| 379c551e-8daf-4045-869e-2cc978caf7d6 | Address Redacted | | | | |
| 379cb419-0fc2-4aa3-a291-c5f210d16a43 | Address Redacted | | | | |
| 379cd434-17e6-46f1-a359-64c41c01762a | Address Redacted | | | | |
| 379cd75c-e8e1-428c-94b8-83c23c02746c | Address Redacted | | | | |
| 379cf296-3491-4042-a892-c0653e91a11C | Address Redacted | | | | |
| 379cf908-75af-47c9-9679-042fbe64288e | Address Redacted | | | | |
| 379d3760-ec12-4bf7-9e17-bef96fde708a | Address Redacted | | | | |
| 379d3f07-897b-4b6a-9bf2-259a24cb7284 | Address Redacted | | | | |
| 379d57ca-8eeb-4c60-891e-c01c1ae56adb | Address Redacted | Page 2214 of 10184 | | | |
| 379d79f8-5a15-4a00-86f7-f5d5fb263ba8 | Address Redacted | | | | |
| 379d7fc2-60b0-4806-b8c3-bc91d625044e | Address Redacted | | | | |
| 379d8613-0c26-429f-9ea8-1247a60a054b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 379d868b-0ed5-43e3-873f-c81e6a1a6ef7 | Address Redacted | | | | |
| 379dae37-f9ee-4833-b4ce-fc3cf38695a3 | Address Redacted | | | | |
| 379db05f-493e-4985-b27b-595c52f2dc89 | Address Redacted | | | | |
| 379dded9-99cc-49b2-a464-a17c2776b838 | Address Redacted | | | | |
| 379df12c-d390-41c6-9db2-431b6335f058 | Address Redacted | | | | |
| 379e01b1-e682-4b18-9148-6ca2aa959598 | Address Redacted | | | | |
| 379e1f69-11d6-44eb-8a24-105f36993232 | Address Redacted | | | | |
| 379e3baa-cbef-4039-a0cf-9479c2a3e8db | Address Redacted | | | | |
| 379e4a44-a13f-4e9a-ae03-1f9a290c07aa | Address Redacted | | | | |
| 379e59fb-5e6c-43f7-9b1b-558acf670f7c | Address Redacted | | | | |
| 379e95a9-f70d-46bf-b325-d6aec61788e1 | Address Redacted | | | | |
| 379ea8f1-55de-45f1-b966-4ffa3396ec9d | Address Redacted | | | | |
| 379ed859-355d-47cf-aa4b-a894d028580c | Address Redacted | | | | |
| 379f0e7e-8938-4803-a834-5dcd0e18dbb3 | Address Redacted | | | | |
| 379f2d19-033d-4361-aad2-aa3977cb4274 | Address Redacted | | | | |
| 379f2e99-cc13-468f-8030-b483f6e7591C | Address Redacted | | | | |
| 379f8207-9ac8-4afc-af30-3fb97fd9fa53 | Address Redacted | | | | |
| 379f83e9-65a5-4565-8720-1c474707cf0b | Address Redacted | | | | |
| 379fab40-0466-47ee-b772-ce9981749f61 | Address Redacted | | | | |
| 379fd0a4-083c-4e12-b990-b3c3c63d47fC | Address Redacted | | | | |
| 379ff701-5717-4838-86bd-3974d9696e0C | Address Redacted | | | | |
| 37a006e5-bc68-4086-8e96-94d18a316fe7 | Address Redacted | | | | |
| 37a01418-ad2b-4daa-b588-415a7cf0bedf | Address Redacted | | | | |
| 37a03b47-7ae5-4c7c-b0ac-f9a9738b1b6f | Address Redacted | | | | |
| 37a04075-fd03-422c-85c8-f9c149df2a05 | Address Redacted | | | | |
| 37a0415b-363e-4746-ac49-acbff16fec3c | Address Redacted | | | | |
| 37a0ee73-fa10-4319-b25a-77586075a473 | Address Redacted | | | | |
| 37a129fa-cff4-4bc8-bf88-7a6ec2c26ee4 | Address Redacted | | | | |
| 37a13996-c5ea-41b1-ab8f-4f0a346e817E | Address Redacted | | | | |
| 37a17049-4c4a-4e18-832a-c83ee23b69c6 | Address Redacted | | | | |
| 37a1a67a-2d37-4323-a5ed-67b292da7329 | Address Redacted | | | | |
| 37a1b797-ef33-491f-bc9f-0b4b03ecad84 | Address Redacted | | | | |
| 37a1bdf9-87a5-4ac7-ae07-86ae8b197718 | Address Redacted | | | | |
| 37a1d26f-9269-481b-b9ee-af0d3415b001 | Address Redacted | | | | |
| 37a1d77a-05e1-45fa-be22-4b46dfaddaf1 | Address Redacted | | | | |
| 37a1dfd1-3440-4349-ad05-7b1c7b29f8f6 | Address Redacted | | | | |
| 37a1f434-a4ac-4c82-b194-73597b94dfd2 | Address Redacted | | | | |
| 37a1f77e-baf1-4f61-b727-f810e559348c | Address Redacted | | | | |
| 37a20891-8abd-4de1-8dd9-e740a59c3165 | Address Redacted | | | | |
| 37a23361-f7bd-412e-9bb9-9ae1c590c52d | Address Redacted | | | | |
| 37a23d0b-cd95-4c32-9b59-37f6f4d4b7fc | Address Redacted | | | | |
| 37a275d1-e4b0-4a91-b4af-4260ca63988c | Address Redacted | | | | |
| 37a2bd83-1380-403e-9d87-c8572f34c481 | Address Redacted | | | | |
| 37a2c6ed-cd86-497b-ba01-ac955ee64c1b | Address Redacted | | | | |
| 37a2ce5f-6df4-491f-9670-92860d6d95bc | Address Redacted | | | | |
| 37a2d303-6089-4dad-9570-6bb9238295f4 | Address Redacted | | | | |
| 37a312e5-0307-4310-a11e-46821962e49C | Address Redacted | | | | |
| 37a343b0-8080-4e7a-a8fd-867a2cd5d54l | Address Redacted | | | | |
| 37a35ea5-5478-4652-9645-4b4e4f444458 | Address Redacted | | | | |
| 37a383ce-3183-4bab-8e4e-fe9969755f84 | Address Redacted | | | | |
| 37a40ed1-281e-437c-b7b4-45fd3cc617ab | Address Redacted | | | | |
| 37a4bd45-ca28-4f19-9524-1b5dcfd67eae | Address Redacted | | | | |
| 37a4f081-6f3b-4f4a-9d77-ff257a72f307 | Address Redacted | | | | |
| 37a4f88e-bedc-475a-9ceb-b10ad875834d | Address Redacted | | | | |
| 37a4fdb8-de49-40b6-bea7-cc9ae0f5e7c2 | Address Redacted | | | | |
| 37a50cad-9f52-45a2-96ff-654d8ae2d427 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37a52de1-a4fa-4d50-8874-b1f639f17b88 | Address Redacted | | | | |
| 37a54590-021a-4ab2-9fd9-54c0cf2cce89 | Address Redacted | | | | |
| 37a5550a-9fc3-420a-8a3f-f4220df53225 | Address Redacted | | | | |
| 37a57ddd-abf8-4bb3-a190-bdbc6d5522b5 | Address Redacted | | | | |
| 37a5bc89-1394-4bd5-8c2c-cda92f0841cb | Address Redacted | | | | |
| 37a5c05b-5331-42dc-8165-6ce75ddc39da | Address Redacted | | | | |
| 37a614e0-45b7-4b12-aa68-4571e9696cea | Address Redacted | | | | |
| 37a62f9d-3206-491d-8df1-4fa15aa7c368 | Address Redacted | | | | |
| 37a64c19-6058-423b-8c3c-d3e147867723 | Address Redacted | | | | |
| 37a6502d-980a-481a-b0ca-5f248026f74e | Address Redacted | | | | |
| 37a660c2-7fe0-49f0-bf2c-02e874c84dc2 | Address Redacted | | | | |
| 37a668ef-5a84-4477-ba6c-a1f6e5fd665d | Address Redacted | | | | |
| 37a68006-5443-45f2-b207-5dfcf70075fc | Address Redacted | | | | |
| 37a698bb-02ed-424c-856c-7b322cda62d5 | Address Redacted | | | | |
| 37a6b407-d58e-4ae9-a93a-0b9362092bb8 | Address Redacted | | | | |
| 37a6c540-e07c-4db9-8a83-78d72e7e4efb | Address Redacted | | | | |
| 37a6cd07-0109-4d4a-90df-9bcfc7384d99 | Address Redacted | | | | |
| 37a6d646-fd37-496c-a5bf-087675f7057b | Address Redacted | | | | |
| 37a72058-87b4-4520-94a4-554140dedc91 | Address Redacted | | | | |
| 37a76292-5dd1-4f5c-98a9-8568ba5058e4 | Address Redacted | | | | |
| 37a77339-3651-4377-b64b-f411c553bb49 | Address Redacted | | | | |
| 37a78d57-8cff-46b9-92ce-ea48d3a318f3 | Address Redacted | | | | |
| 37a796e2-829f-43d1-9b7c-40e31bcfdf9f | Address Redacted | | | | |
| 37a7f107-4c63-4c6e-bdb8-88cce45fee13 | Address Redacted | | | | |
| 37a82d5e-70de-4a90-a575-66d6972f73bc | Address Redacted | | | | |
| 37a843fe-31c1-4b4f-92a6-d4ea01688d78 | Address Redacted | | | | |
| 37a87af1-e14f-4c26-bf4a-73f3a192ae65 | Address Redacted | | | | |
| 37a8a73c-4a15-4b41-8576-ba9ae69c7887 | Address Redacted | | | | |
| 37a8c308-a897-490c-b0f8-c31916075e04 | Address Redacted | | | | |
| 37a91602-2307-40e1-9a48-c66081483ca0 | Address Redacted | | | | |
| 37a91890-c917-4c5d-98d9-2041b9ec22e5 | Address Redacted | | | | |
| 37a92f11-3922-48ee-9704-67c524c233d4 | Address Redacted | | | | |
| 37a93169-14e4-402b-8533-d3948e03bd75 | Address Redacted | | | | |
| 37a94370-61dc-4e1c-a0d6-ffd68e932dad | Address Redacted | | | | |
| 37a956cd-6c8f-4335-816e-a4e66fc59ec3 | Address Redacted | | | | |
| 37a95b71-8b76-4c60-ac4d-0b32cd8f1cf1 | Address Redacted | | | | |
| 37a9ac2b-fa1a-4760-8b25-496a849613c0 | Address Redacted | | | | |
| 37a9ad71-29e6-42b0-aba8-e38487054875 | Address Redacted | | | | |
| 37aa159b-b06b-42d5-87c0-75eac41f604d | Address Redacted | | | | |
| 37aa1a46-c331-4a8a-b082-8730ac0fc210 | Address Redacted | | | | |
| 37aa2d83-db93-4809-b4ab-03ce6cb7a93a | Address Redacted | | | | |
| 37aa3a83-695c-4ebd-a1a1-6ca0c141184c | Address Redacted | | | | |
| 37aa4957-9fb7-4873-9eda-a3bed35d30a1 | Address Redacted | | | | |
| 37aa4c26-1ef4-4651-a809-e515dd6a462e | Address Redacted | | | | |
| 37aa4f0e-46c0-4ca3-b376-a9022aa9e7c3 | Address Redacted | | | | |
| 37aa5472-cdfe-4587-8f3b-b1e7c16d8c3f | Address Redacted | | | | |
| 37aa69d6-1609-4f78-a840-201b802a70b1 | Address Redacted | | | | |
| 37ab2890-acc7-4c71-ae1e-e30c00477469 | Address Redacted | | | | |
| 37ab2ed7-cf97-445e-93a7-6b136a8fb08f | Address Redacted | | | | |
| 37ab998a-fd33-4980-a97f-72143b36e546 | Address Redacted | | | | |
| 37abd11d-bc1c-41a1-8768-9b80823b60b6 | Address Redacted | | | | |
| 37abdf32-3cde-41b2-9dc3-ca3b7b07703f | Address Redacted | | | | |
| 37ac389a-59d1-4fcb-b851-29bcd61ca636 | Address Redacted | | | | |
| 37ac406d-0979-428d-b3b4-15178d332b8e | Address Redacted | | | | |
| 37ac4cbf-c787-4e73-9a05-50ad5b3c170e | Address Redacted | | | | |
| 37aca9cd-8522-4b3b-a27f-bfc4a4e5a99b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37ace661-4a0a-4463-9679-32fef6531aa3 | Address Redacted | | | | |
| 37acfbf6-bf57-4e01-b508-0976e6055386 | Address Redacted | | | | |
| 37ad4106-8fc8-400a-9032-4d9f3181e3e3 | Address Redacted | | | | |
| 37ad4444-7219-4dcb-8ee0-6711e59af95b | Address Redacted | | | | |
| 37ad6fcf-4114-4f78-b77d-26a358f97cdd | Address Redacted | | | | |
| 37ad9a4e-5adc-4c33-a6e1-105d0aa1236c | Address Redacted | | | | |
| 37adc51b-5403-4642-9e71-e3d302bb8191 | Address Redacted | | | | |
| 37adc559-84ae-4642-b57a-c61245c72270 | Address Redacted | | | | |
| 37adfd9a-6eae-47f8-8b0c-826da8f170d6 | Address Redacted | | | | |
| 37adff87-3fef-42f0-8078-23733045792b | Address Redacted | | | | |
| 37ae130c-18a2-4d8d-89c6-3310f766784b | Address Redacted | | | | |
| 37ae15cf-dc9d-4808-b030-dd2d6c2871d2 | Address Redacted | | | | |
| 37ae3d81-1be9-41f0-90f5-95b159c57747 | Address Redacted | | | | |
| 37ae6724-f1a0-489d-abb8-3f5f40560faa | Address Redacted | | | | |
| 37ae7113-ad5f-4fc5-a9e1-e52f1736f433 | Address Redacted | | | | |
| 37ae9a5d-4ac9-4e30-9547-fbb8bfd35c8c | Address Redacted | | | | |
| 37aea489-0360-46b2-a7ae-33e7d046ed33 | Address Redacted | | | | |
| 37aea99f-3696-4af0-af8a-43e6c7569b77 | Address Redacted | | | | |
| 37aebbd3-1495-4fb4-ae9a-ed8b4aaec313 | Address Redacted | | | | |
| 37aed981-f381-4cfd-b21c-d9019cfefaea | Address Redacted | | | | |
| 37aee2c9-83ff-4263-80ae-3fe0bd8bb279 | Address Redacted | | | | |
| 37af1491-4f66-45c7-8db7-802df016028c | Address Redacted | | | | |
| 37af1bc4-5203-406b-a702-2d460cbfdc68 | Address Redacted | | | | |
| 37af35e7-b4a8-41b3-bc52-203690aac533 | Address Redacted | | | | |
| 37af4a57-26df-47d1-8a4b-c70840420491 | Address Redacted | | | | |
| 37af5c66-3d14-4ee0-95d4-8ac2848b5ba9 | Address Redacted | | | | |
| 37af707c-beac-4085-897c-37504cd54408 | Address Redacted | | | | |
| 37af93cd-ec2b-4a3f-add5-0274a54736ee | Address Redacted | | | | |
| 37afedec-1d7d-4c61-b0ec-f2b6cc8c79ac | Address Redacted | | | | |
| 37b03ae0-4fdb-49d5-b120-5c13a28ef3f6 | Address Redacted | | | | |
| 37b06fcc-1639-474c-b1e1-01cfa5060526 | Address Redacted | | | | |
| 37b07a9f-8b08-4d15-96b5-8444946e3a74 | Address Redacted | | | | |
| 37b08191-f30b-4216-9adb-8d69392a3456 | Address Redacted | | | | |
| 37b0deb9-0b2b-4b20-959a-36415bc68730 | Address Redacted | | | | |
| 37b0f1e8-efdf-4822-9fce-076a4e06e087 | Address Redacted | | | | |
| 37b13bfa-4574-4835-b176-1bde5fdc038e | Address Redacted | | | | |
| 37b13fc8-a015-44a0-9b4b-7c7e7c335337 | Address Redacted | | | | |
| 37b1429b-d173-46b4-a390-d526735c4e3c | Address Redacted | | | | |
| 37b169b5-6e35-445b-b13b-22d7223643fc | Address Redacted | | | | |
| 37b17821-b5db-44d8-bab7-e15d7d30a09d | Address Redacted | | | | |
| 37b1eee5-df74-46fe-802d-866912e5ce7a | Address Redacted | | | | |
| 37b225a3-f876-4310-a7de-53347a8c6da3 | Address Redacted | | | | |
| 37b24854-2f3e-49f3-9266-4d82f2e2ba8C | Address Redacted | | | | |
| 37b24c28-925a-4193-9eff-34531f66d6ac | Address Redacted | | | | |
| 37b269cc-a946-40f6-83aa-a0672fe01752 | Address Redacted | | | | |
| 37b27c94-7032-4b9e-b6f8-e8c531a0d21e | Address Redacted | | | | |
| 37b2981a-2df7-4cb1-93f2-ca4372c9a519 | Address Redacted | | | | |
| 37b2a1fe-0556-4f51-b88b-9d89703a63e4 | Address Redacted | | | | |
| 37b2d7f2-0eca-45ee-b1e3-3c3c7ce89d60 | Address Redacted | | | | |
| 37b3702d-5739-459c-91eb-1191ab30c1b2 | Address Redacted | | | | |
| 37b39db7-62b3-4ae6-9ca9-b47f82450551 | Address Redacted | | | | |
| 37b40812-6cfd-4558-bb69-5f3305a07975 | Address Redacted | | | | |
| 37b411e8-67cc-4fbd-96ba-e51a57aae3aa | Address Redacted | | Page 2217 of 10184 | | |
| 37b41336-29ca-443e-a7fa-f914c2a0d98c | Address Redacted | | | | |
| 37b43d42-f564-43f9-95c4-2d50728f9bb5 | Address Redacted | | | | |
| 37b443d3-1e27-4825-ac35-ed8a54001e8C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37b45c7f-2cf8-489d-9910-8592df76b1ae | Address Redacted | | | | |
| 37b48243-4904-4b87-b742-944a0dcc99b8 | Address Redacted | | | | |
| 37b486eb-348d-47c6-bb06-287a193eb745 | Address Redacted | | | | |
| 37b4aa23-275d-4249-a9ca-9083d1413cdb | Address Redacted | | | | |
| 37b4c4dc-7b32-41c4-9b81-f9e44c6e4d92 | Address Redacted | | | | |
| 37b4fb10-3dd1-4c79-b9e0-67659d97651f | Address Redacted | | | | |
| 37b4fdc2-751d-434a-b44f-c2833a2a4f8c | Address Redacted | | | | |
| 37b507d6-a24a-415b-a057-e73a520c86c7 | Address Redacted | | | | |
| 37b519ea-1833-4fd8-b065-77a91a99a878 | Address Redacted | | | | |
| 37b53739-0963-4d9a-abf4-de5f5c1fb678 | Address Redacted | | | | |
| 37b556f6-f6b0-4c09-a052-6d84af955611 | Address Redacted | | | | |
| 37b599a5-a0fa-4b41-95e0-155bb54be60c | Address Redacted | | | | |
| 37b5d713-19cf-46a5-a47e-fe982c0d916e | Address Redacted | | | | |
| 37b5d85a-430f-43ab-9d6f-3eca8bcf1502 | Address Redacted | | | | |
| 37b6355a-ea51-402d-9145-b7925d9a85c1 | Address Redacted | | | | |
| 37b698c0-ea48-4c03-a9c0-2e134b6a047f | Address Redacted | | | | |
| 37b707b5-236b-469d-97cd-c8fcec76d220 | Address Redacted | | | | |
| 37b71ec5-9ec5-4121-a924-26eb75995b2e | Address Redacted | | | | |
| 37b72aee-7990-49f6-b777-2a1401d39cb2 | Address Redacted | | | | |
| 37b75106-7a12-44a8-be10-3806b9d5b931 | Address Redacted | | | | |
| 37b874b7-fd49-4b66-98ef-504c630f9d6b | Address Redacted | | | | |
| 37b87e20-69a7-4a93-b1ea-cff11ef2221e | Address Redacted | | | | |
| 37b88db5-9021-4782-b7b7-83ad9b20087b | Address Redacted | | | | |
| 37b892dd-f2ff-4186-a19f-beb4f4f30509 | Address Redacted | | | | |
| 37b8c487-3b70-4438-b22b-bed8c0a26024 | Address Redacted | | | | |
| 37b93391-f03a-4f78-9c52-2301751c547c | Address Redacted | | | | |
| 37b9350a-6822-4e87-bdc3-cfe15c809eb2 | Address Redacted | | | | |
| 37b93fd0-b063-44b2-9e30-07b1d7ec4432 | Address Redacted | | | | |
| 37b940dd-4b61-4f6a-a598-0a7ef9ce19fb | Address Redacted | | | | |
| 37b96943-55a9-44cb-9029-5d425069ab4e | Address Redacted | | | | |
| 37b99d30-c492-44e9-a2e3-7164f1856c73 | Address Redacted | | | | |
| 37b9d792-93e8-4312-b736-d8eb151be0c4 | Address Redacted | | | | |
| 37b9e432-9081-4cc4-abef-e4e14b26bb71 | Address Redacted | | | | |
| 37ba488b-6eb9-4cba-af3f-2682296f6a4c | Address Redacted | | | | |
| 37ba5606-5ade-4ce1-867c-4d50a28e5632 | Address Redacted | | | | |
| 37ba5b76-14b6-4c85-a752-be2ef38aeb2a | Address Redacted | | | | |
| 37ba7a52-f31d-4a9a-a977-61c5c85ee655 | Address Redacted | | | | |
| 37ba84a1-35db-481e-ba63-a76a63714c7d | Address Redacted | | | | |
| 37bab62c-9296-44a3-9f0e-0dcef7b7cc47 | Address Redacted | | | | |
| 37bad4ea-2568-4e41-88b5-6aa6474e422c | Address Redacted | | | | |
| 37bae91a-7113-4fcf-8dba-eba668d9899c | Address Redacted | | | | |
| 37baea7c-e1a0-4b3a-b426-1c4b0c83c98c | Address Redacted | | | | |
| 37baf0c1-10e5-456b-8258-f485423cfa3c | Address Redacted | | | | |
| 37bb1de2-7558-4150-a568-7b8c46bf7d36 | Address Redacted | | | | |
| 37bb2c35-49f0-440b-993c-4ca2b1cf8a55 | Address Redacted | | | | |
| 37bb2f0a-7ec4-4480-855c-2f22ed8f45ac | Address Redacted | | | | |
| 37bb382d-eec9-4a1f-89d6-0e42d7fd2126 | Address Redacted | | | | |
| 37bb44ce-7973-41e7-8db5-8f95450e7e93 | Address Redacted | | | | |
| 37bb5103-1c1a-45d6-aafe-93250599d881 | Address Redacted | | | | |
| 37bb542f-1a40-438d-9745-9ed8496d218a | Address Redacted | | | | |
| 37bb55d8-3857-47ff-a439-9e0260fd7847 | Address Redacted | | | | |
| 37bb68ea-f0fe-469b-8195-352f3c156ce1 | Address Redacted | | | | |
| 37bbd020-94db-4dcc-bb42-389d01cb1db1 | Address Redacted | | | | |
| 37bbe07d-b6eb-4820-931f-0258f93d9522 | Address Redacted | | | | |
| 37bbfa59-35d1-4b09-b84a-842e236d120b | Address Redacted | | | | |
| 37bbfeaa-c8ba-4637-ad26-a58a2ed0284c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37bc2dfa-2eb3-436c-9a4b-9553b3aec1f6 | Address Redacted | | | | |
| 37bc430f-ac16-4eb8-ba12-780c9681ddda | Address Redacted | | | | |
| 37bc535b-4c27-4fa6-9c1c-97dcdfcc6915 | Address Redacted | | | | |
| 37bc641d-ccd3-437e-97de-e40d039c07c0 | Address Redacted | | | | |
| 37bce557-c956-45d4-80c3-53c5a2d531fb | Address Redacted | | | | |
| 37bd5c6b-b008-4c23-a887-6306fd067a32 | Address Redacted | | | | |
| 37bd64dc-f146-4dbc-af2d-379cbf4b9e69 | Address Redacted | | | | |
| 37bd8095-11c1-4c7f-954f-a59d6f0f784b | Address Redacted | | | | |
| 37bd887c-3174-4327-94ed-7bf911b15643 | Address Redacted | | | | |
| 37bd9bb4-7f5f-48eb-9d23-6d0621a7ff5c | Address Redacted | | | | |
| 37bdece3-4c17-4388-9e8c-c3adadb66e76 | Address Redacted | | | | |
| 37be00e0-7c57-44f7-9942-a5fb80350027 | Address Redacted | | | | |
| 37be1782-f763-4969-bce5-2eb71a2371e0 | Address Redacted | | | | |
| 37be20be-346b-47ae-9dc7-0db30eeadb30 | Address Redacted | | | | |
| 37be2681-e1d4-4a2c-bc26-88311b7212c6 | Address Redacted | | | | |
| 37be2b66-4a11-4c29-829d-1029c3fe0a98 | Address Redacted | | | | |
| 37be6d6c-58ae-4da4-95a9-8200e0cbbca2 | Address Redacted | | | | |
| 37be8898-d455-486c-af03-a3e043959584 | Address Redacted | | | | |
| 37bea02c-f994-4b99-80e3-eb7a1f71043b | Address Redacted | | | | |
| 37beac1f-e831-46c2-818b-a573343d5abe | Address Redacted | | | | |
| 37beac77-1e5b-4b5a-9700-1180ca4ed352 | Address Redacted | | | | |
| 37beda9a-7581-46fc-8761-eca4e7000f42 | Address Redacted | | | | |
| 37beff1e-d8c6-4dfa-84c3-eca7376ab2ba | Address Redacted | | | | |
| 37bf0ce0-8705-4ac0-b934-367a192a937f | Address Redacted | | | | |
| 37bf13a9-d0e6-4bf1-b169-7233d88eaae0 | Address Redacted | | | | |
| 37bf240e-75bc-4dc4-99df-43f2b5f53e34 | Address Redacted | | | | |
| 37bf3560-69cd-4992-9b15-e53f4250710d | Address Redacted | | | | |
| 37bf35ab-78b4-487b-8845-2f71a8756b40 | Address Redacted | | | | |
| 37bf5d3f-c696-4495-80e8-ad12c4cb7322 | Address Redacted | | | | |
| 37bf7c77-46ea-4890-bc51-7aad55e5ec16 | Address Redacted | | | | |
| 37bf8e6a-3d72-4558-b472-68a21eb27e0d | Address Redacted | | | | |
| 37bfb893-4679-4b25-82c1-4d4de5d4f272 | Address Redacted | | | | |
| 37bfce06-a501-4a69-8790-723337b863a | Address Redacted | | | | |
| 37bfcf1d-7f37-40bc-ae3e-92f8a70e949c | Address Redacted | | | | |
| 37bfe6df-7108-4446-a119-023b3156f0ba | Address Redacted | | | | |
| 37bff7db-f5ee-4c58-965f-a1f57cbb3e12 | Address Redacted | | | | |
| 37c00368-1ccf-4d43-b681-1fe87d3be1a2 | Address Redacted | | | | |
| 37c00e88-f2bf-4a7d-a1f4-f17b345ee308 | Address Redacted | | | | |
| 37c00f81-ca72-45c8-abc3-9742ea7c77e3 | Address Redacted | | | | |
| 37c01f82-56e1-4953-a278-2c5e84689d24 | Address Redacted | | | | |
| 37c02729-8601-490b-8233-a32f1c4566a9 | Address Redacted | | | | |
| 37c02b74-5782-4b69-98da-758a3d2e86b6 | Address Redacted | | | | |
| 37c05571-dfed-408c-a9c4-67f2e0e488d2 | Address Redacted | | | | |
| 37c06832-82ce-4edb-894d-76122898f1e2 | Address Redacted | | | | |
| 37c06cbe-440b-44fe-bee1-f1e1ba5457de | Address Redacted | | | | |
| 37c07ce6-66d5-4d99-853d-2e8a20010149 | Address Redacted | | | | |
| 37c0f41d-9a9c-4238-b4fc-dc1097b3eb04 | Address Redacted | | | | |
| 37c15eb0-a986-4986-8ccf-e920169dd190 | Address Redacted | | | | |
| 37c16148-3d05-4164-8548-d47c44b6d6dc | Address Redacted | | | | |
| 37c16f54-d1da-4d3b-bd34-c017163fbc28 | Address Redacted | | | | |
| 37c170c8-0baf-45c2-bafb-9d9fd56f9e98 | Address Redacted | | | | |
| 37c17654-20cf-4cfb-b696-13590444be0e | Address Redacted | | | | |
| 37c17a35-057d-4a3d-a343-16160ba98897 | Address Redacted | | | | |
| 37c1969b-2732-45c4-b839-bdfa9f1f9ae4 | Address Redacted | | | | |
| 37c1c8d6-aa3e-4eb3-bd3f-315187cfe86c | Address Redacted | | | | |
| 37c1e419-14e4-40e9-80bf-092e94f5c319 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37c2ab3c-7e47-4fea-a074-7a0ee0abaa6c | Address Redacted | | | | |
| 37c2d534-28c2-4d7c-aad4-41f158358c08 | Address Redacted | | | | |
| 37c2eab0-1404-4d08-aa5a-43c1a5217a03 | Address Redacted | | | | |
| 37c32640-2a27-45ac-89bd-3c20f05f3786 | Address Redacted | | | | |
| 37c357a4-2218-43f9-8c07-b59564ca2bc1 | Address Redacted | | | | |
| 37c39cdf-51b6-457e-94fe-e07e57ddab35 | Address Redacted | | | | |
| 37c3ba24-4f7a-4e84-ab3b-1adc6702d074 | Address Redacted | | | | |
| 37c3c9e5-06b0-47a9-b005-6300628f9ef5 | Address Redacted | | | | |
| 37c3d331-1d4b-4624-be17-c25dc51adc7f | Address Redacted | | | | |
| 37c406ac-5eb1-4d2e-9bab-9ee18701dad0 | Address Redacted | | | | |
| 37c42d0e-5b10-4ec5-ba10-435b51bce5dc | Address Redacted | | | | |
| 37c42fac-da70-4584-ba6c-08bb6c50105f | Address Redacted | | | | |
| 37c465de-96d4-4a6f-81ba-27fdfae9ee6a | Address Redacted | | | | |
| 37c4831b-6ac7-4be8-a1e1-d6bbb4228388 | Address Redacted | | | | |
| 37c48c39-f373-44ba-983b-c044fb1b959c | Address Redacted | | | | |
| 37c4a7c6-c2f6-4e38-a560-feff4636bbbe | Address Redacted | | | | |
| 37c4ad81-d393-426d-95a1-31b7802c2b55 | Address Redacted | | | | |
| 37c4ea40-7d2a-4047-bffb-636a53f87b4c | Address Redacted | | | | |
| 37c4f10c-1ee9-4299-8059-e0fdf398ab05 | Address Redacted | | | | |
| 37c4f534-d76a-4ffc-843c-dabc75921ae3 | Address Redacted | | | | |
| 37c4fa58-a4d4-45fd-98f0-d49c42be0a95 | Address Redacted | | | | |
| 37c51fc2-ca40-471e-a271-ca2a3f739aec | Address Redacted | | | | |
| 37c5321b-42b8-4e71-918b-3150a578a433 | Address Redacted | | | | |
| 37c5c55c-42d0-4e47-80c9-ef1cd39af6f6 | Address Redacted | | | | |
| 37c619ea-a021-48bf-8037-d4f7c6b27994 | Address Redacted | | | | |
| 37c6257d-256a-49a5-b5db-3809dc3127da | Address Redacted | | | | |
| 37c630b7-84c9-4e0e-9410-c3ce4e99afc3 | Address Redacted | | | | |
| 37c653a2-96ce-41e5-a385-49f0b6c9ca65 | Address Redacted | | | | |
| 37c67f67-90fa-405b-b080-2367690ebc6c | Address Redacted | | | | |
| 37c68906-e459-4375-9b0d-58802b8bd505 | Address Redacted | | | | |
| 37c6cf63-db57-476f-a129-f084b1feb563 | Address Redacted | | | | |
| 37c6d9f1-1cde-4a2b-a90d-2b290d24924d | Address Redacted | | | | |
| 37c6f979-0905-434a-8cc1-fa3dae2de891 | Address Redacted | | | | |
| 37c717f0-9e76-4719-be1a-2d74a460642c | Address Redacted | | | | |
| 37c718d2-134e-4e35-b674-f9c2d57f1a2f | Address Redacted | | | | |
| 37c749c0-45ed-442a-a4ec-1bb88651d7a2 | Address Redacted | | | | |
| 37c768db-00c8-494b-a169-03cd3a6e1491 | Address Redacted | | | | |
| 37c77c39-c83c-4d97-82f0-c6db84db2f3f | Address Redacted | | | | |
| 37c7834e-8b98-4b7f-bdf7-4d4f7373c537 | Address Redacted | | | | |
| 37c7cbc9-b640-4697-ab38-6e61787a1b87 | Address Redacted | | | | |
| 37c7dab5-f4c8-4a26-ad55-bce50697b9b3 | Address Redacted | | | | |
| 37c7db0c-b95e-4c24-9a81-11441e66fed3 | Address Redacted | | | | |
| 37c7ed97-8b56-40f3-9fd0-31c242db4a95 | Address Redacted | | | | |
| 37c84797-5a49-4c68-aaa6-a295c1b77f4a | Address Redacted | | | | |
| 37c85cfc-e444-4ede-91fd-b8058dee0e64 | Address Redacted | | | | |
| 37c86fd7-b80b-4de1-a9fd-54b4a71948d0 | Address Redacted | | | | |
| 37c874d4-27dd-44e9-b44a-1afe1c0ba158 | Address Redacted | | | | |
| 37c8d916-76d5-42e1-adda-82a571ede8b8 | Address Redacted | | | | |
| 37c93b53-0c7a-4988-bd4b-793e319181d5 | Address Redacted | | | | |
| 37c94f1d-fa9c-40eb-96dc-e16139bae542 | Address Redacted | | | | |
| 37c94f32-2c6a-43ba-ace3-fb88eb4d75c1 | Address Redacted | | | | |
| 37c9733d-acb9-4b7a-9098-dcc269b44f89 | Address Redacted | | | | |
| 37c97641-832a-407b-83f2-8ec2d8b44fcc | Address Redacted | Page 2220 of 10184 | | | |
| 37c97d8c-fb5d-441a-b529-c9065a29f4d9 | Address Redacted | | | | |
| 37c9a7a9-ede7-40ed-8a50-aec504bd66d5 | Address Redacted | | | | |
| 37c9c39b-390c-4c9f-bafe-dce59d1e4883 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37c9d129-9f13-47c8-8c0f-2ad39b8aabc2 | Address Redacted | | | | |
| 37c9d37b-8a35-486d-9176-9e5f41592bc4 | Address Redacted | | | | |
| 37c9dff9-7072-4174-9f66-f8888e617733 | Address Redacted | | | | |
| 37c9e0cb-2aa2-449c-a41d-348fed59015d | Address Redacted | | | | |
| 37c9e9e4-e326-462b-943a-5ed420daeba8 | Address Redacted | | | | |
| 37c9ed97-e24c-42d6-89b1-a304e4f42eee | Address Redacted | | | | |
| 37c9ffc2-6ffb-4c51-b6e7-4cbd48c447f3 | Address Redacted | | | | |
| 37ca2dd8-2e03-490b-b2ed-fd0802dce570 | Address Redacted | | | | |
| 37ca3983-61bf-4808-be9f-64a411bee79e | Address Redacted | | | | |
| 37ca489a-da8b-4173-83d4-3e5c8e38a446 | Address Redacted | | | | |
| 37ca63d2-ec67-41c2-905c-5161281d66c8 | Address Redacted | | | | |
| 37ca89e3-89e9-4d05-bcdf-64a0476f4495 | Address Redacted | | | | |
| 37ca8b6f-2bc8-4214-aa4e-c0d54b9d12a1 | Address Redacted | | | | |
| 37ca96c6-8f23-4ddd-9608-a849bac19d76 | Address Redacted | | | | |
| 37cab579-a7e0-4461-aefb-6f5663599999 | Address Redacted | | | | |
| 37cacc3a-ac6b-49da-b116-64b50c4a318e | Address Redacted | | | | |
| 37caf854-1a15-481a-bd82-4405cbc85a22 | Address Redacted | | | | |
| 37cb1e15-6795-45a2-9b62-a63e4a3ec523 | Address Redacted | | | | |
| 37cb613b-8e1f-4807-a465-08f934aa9ad6 | Address Redacted | | | | |
| 37cb7354-bafa-4895-83b6-07e7541da5d6 | Address Redacted | | | | |
| 37cb84ea-c258-422f-8c57-d2df15ba1e87 | Address Redacted | | | | |
| 37cb897e-89de-4730-b250-f5a9d7112481 | Address Redacted | | | | |
| 37cb9569-0bc9-439b-b663-10c1bdfc208f | Address Redacted | | | | |
| 37cbad7f-e17c-45cc-827a-4e4a93519fb7 | Address Redacted | | | | |
| 37cbb02e-7519-467a-ad17-882c28adf22a | Address Redacted | | | | |
| 37cbe345-1740-4de5-8602-f291e1ff5cc0 | Address Redacted | | | | |
| 37cbf914-6731-4b8a-aa38-1e901e6772e5 | Address Redacted | | | | |
| 37cc4c35-e833-4777-bc17-788593930215 | Address Redacted | | | | |
| 37cc514d-60d2-4328-8662-e0db097927da | Address Redacted | | | | |
| 37cc5afa-e7ed-46d2-adc4-f5eef05980d0 | Address Redacted | | | | |
| 37cc73c0-bd51-4e74-98c7-7319954d1844 | Address Redacted | | | | |
| 37cc9b4b-cc35-46a2-9b1c-1dcdd0fc904d | Address Redacted | | | | |
| 37cc9fb5-26cf-4f8c-b5ed-85ed58dd20fc | Address Redacted | | | | |
| 37cccb9e-3054-4675-b3c5-1d3526cd2395 | Address Redacted | | | | |
| 37ccdeb7-dc3e-4b6a-a424-e25a6e3f8ddd | Address Redacted | | | | |
| 37cce182-a165-4412-ba7b-aa3e7aeca255 | Address Redacted | | | | |
| 37ccfb94-a2c1-42c6-94c0-83d7bab80d3c | Address Redacted | | | | |
| 37cd041c-56fd-47d1-8798-758b76b2721b | Address Redacted | | | | |
| 37cd390d-2881-4dc5-b0c9-b009f792015a | Address Redacted | | | | |
| 37cd599f-1c5a-4d8c-87e5-a732bbc938ac | Address Redacted | | | | |
| 37cd8a58-9b9e-4e49-b90c-fbb5ff5c3097 | Address Redacted | | | | |
| 37cd8c04-594e-40ab-8857-b0806b6c997f | Address Redacted | | | | |
| 37cdc597-3725-40ae-b2ff-0bd1bbb59d4d | Address Redacted | | | | |
| 37cdc5f4-5c25-4c28-9655-97fc91c00f5a | Address Redacted | | | | |
| 37cdc6c9-1abb-4556-873c-747b3e8ba03b | Address Redacted | | | | |
| 37cdeff9-192f-42ca-b9e4-e1d141aaa401 | Address Redacted | | | | |
| 37ce0057-55f7-46a7-abaf-df722970cd1e | Address Redacted | | | | |
| 37ce4ace-40df-4a26-b713-e4a24ec54d5c | Address Redacted | | | | |
| 37ce607b-f215-40f7-9d3b-1e30c18c55f4 | Address Redacted | | | | |
| 37ce8b9c-f604-4b32-9be7-e572e6f705aa | Address Redacted | | | | |
| 37ce8f53-4a8e-4aa7-8784-a9071f8a96c7 | Address Redacted | | | | |
| 37ceb640-e703-4fcf-9077-012aed84b830 | Address Redacted | | | | |
| 37cf1c1e-ae2d-452b-876b-866d71d57ace | Address Redacted | | | | |
| 37cf35ad-ea83-4646-a36d-36baadfb4f54 | Address Redacted | | | | |
| 37cf35d0-08df-4fde-b195-b60c58083392 | Address Redacted | | | | |
| 37cf912a-24fd-4c96-b33e-54e9cdef3edb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37cf9d15-ad4b-4a0b-8060-842e249d66ba | Address Redacted | | | | |
| 37cfadae-e3cd-4e58-8c6f-90552febaad3 | Address Redacted | | | | |
| 37cfcef2-610a-4ffb-aa3d-50598a117abC | Address Redacted | | | | |
| 37cfe06e-ab33-448d-86de-21f376ef54b6 | Address Redacted | | | | |
| 37d0053d-2ab3-448c-9304-d91223c4efba | Address Redacted | | | | |
| 37d0103b-dcd5-4ee1-8640-8014a2fd9789 | Address Redacted | | | | |
| 37d01d19-3db1-4216-8041-e1d4a597ffa8 | Address Redacted | | | | |
| 37d04763-9a5d-43b9-85fe-bc73261792c0 | Address Redacted | | | | |
| 37d0dd43-2caf-478d-96f7-a95d05b9806f | Address Redacted | | | | |
| 37d0e816-f3d4-409f-864d-01abe27446f5 | Address Redacted | | | | |
| 37d0f46d-0038-4d2b-9d4f-83ff9fb99845 | Address Redacted | | | | |
| 37d0ff2a-3120-4add-8cc1-df042ae058c3 | Address Redacted | | | | |
| 37d13d44-ca41-4553-988e-d0e53aff08ae | Address Redacted | | | | |
| 37d14bd6-4c81-4676-92e3-6d66669cd7fc | Address Redacted | | | | |
| 37d15a23-2de9-49b0-9c1e-724151f9c2c3 | Address Redacted | | | | |
| 37d162f7-a28e-4941-b1db-3e83a4a55241 | Address Redacted | | | | |
| 37d17454-9388-4fc4-bbb1-3518a7524d36 | Address Redacted | | | | |
| 37d17bd9-fa7f-4261-a05a-394c8ebdabb5 | Address Redacted | | | | |
| 37d1a846-9459-4e0b-8373-1c3351fcce96 | Address Redacted | | | | |
| 37d1c4bb-0f5d-431f-ac37-58dbd025e300 | Address Redacted | | | | |
| 37d1cb6a-232e-47ae-a3bc-6ac2f99a62d1 | Address Redacted | | | | |
| 37d1d0b3-1a2a-4305-bffd-7aa5e91b9d94 | Address Redacted | | | | |
| 37d1dfb7-bebf-44d3-817b-c25883c7af78 | Address Redacted | | | | |
| 37d1fa43-25bb-4530-89c1-79618db5bbcb | Address Redacted | | | | |
| 37d2148c-48a4-4404-a16f-e771ded3f158 | Address Redacted | | | | |
| 37d215cf-93dc-45b6-b9b7-e23f48b89de9 | Address Redacted | | | | |
| 37d2aec1-6dc7-494c-af40-e803ff585036 | Address Redacted | | | | |
| 37d2b6b0-dacf-4fa3-a25e-4b26e094c4bc | Address Redacted | | | | |
| 37d2fd0b-cb64-4c3f-a17e-c50c73f4489f | Address Redacted | | | | |
| 37d324b2-a29c-4c7f-ae5a-ba6ccb112859 | Address Redacted | | | | |
| 37d33a79-f890-4883-bb3d-bebf2b8fa2dd | Address Redacted | | | | |
| 37d35b7d-c16c-4b56-b731-babfd805a1fa | Address Redacted | | | | |
| 37d35fe4-6a62-4887-9d0e-185e089480fc | Address Redacted | | | | |
| 37d38592-24c8-4f04-86a3-1e15714e1558 | Address Redacted | | | | |
| 37d38bc1-0194-4c4e-901c-9f6fb34634db | Address Redacted | | | | |
| 37d3b33c-a7a7-420b-970b-1e47303d8833 | Address Redacted | | | | |
| 37d3c1ed-cca7-4697-bb94-c020092c5621 | Address Redacted | | | | |
| 37d3c228-4c5d-4c7d-96f2-0ce2eeb18759 | Address Redacted | | | | |
| 37d3f4a2-48c5-4161-be51-52597bc9f7ec | Address Redacted | | | | |
| 37d414d2-7eb0-405c-a343-700c411c5130 | Address Redacted | | | | |
| 37d43ec0-4410-4c9d-a9e0-b9fe1f7f730b | Address Redacted | | | | |
| 37d444c9-b52a-43b9-94c5-e33b86de2934 | Address Redacted | | | | |
| 37d47e8d-90d1-4164-af25-df43c30cdd2b | Address Redacted | | | | |
| 37d4ddc7-ad43-4d26-a6d4-8d0222670abd | Address Redacted | | | | |
| 37d534ff-2519-4038-b8e7-3a8028d46d83 | Address Redacted | | | | |
| 37d535f0-590a-455a-9197-540f491c470a | Address Redacted | | | | |
| 37d5365e-449a-44d2-8ac3-0dacb509d3a9 | Address Redacted | | | | |
| 37d591f4-b014-44ea-bfd1-80ba07a1d667 | Address Redacted | | | | |
| 37d59852-21c0-4104-b0be-c6010e4f9e76 | Address Redacted | | | | |
| 37d59f65-5826-40c3-a3ee-7c67e7494db3 | Address Redacted | | | | |
| 37d5b8c5-7f2f-4a85-adee-291e22b9e47c | Address Redacted | | | | |
| 37d5e14b-0952-46b6-b436-5eda11799603 | Address Redacted | | | | |
| 37d5e800-9969-4814-a886-704530faa5a5 | Address Redacted | | | | |
| 37d65075-7948-4b8e-a8e4-d3ad079ec061 | Address Redacted | | | | |
| 37d664e8-6e50-48a5-97ce-8f84b5efe5bd | Address Redacted | | | | |
| 37d6a5ab-ca2b-48ba-994f-9543b1dab308 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37d6a636-8ccf-4994-a21d-6ca7e510f136 | Address Redacted | | | | |
| 37d6cb9b-ec1f-4d5b-b77f-d044167ad2b2 | Address Redacted | | | | |
| 37d6d19d-65c2-4d41-be40-f3e31b7e0a7b | Address Redacted | | | | |
| 37d6eab5-5763-4ada-9d40-457c38037519 | Address Redacted | | | | |
| 37d6f48a-1088-4b82-b8e8-0c1bbb6628e3 | Address Redacted | | | | |
| 37d6f6ff-f686-4561-a0ac-af2de2d2b5e2 | Address Redacted | | | | |
| 37d6f88d-89d1-40b2-b7ac-14ea296bbca1 | Address Redacted | | | | |
| 37d6f92e-6d20-40a2-b75b-3f58af3b1a4C | Address Redacted | | | | |
| 37d6fc23-ce2d-4ce4-b8f2-b41753cad0dd | Address Redacted | | | | |
| 37d70e8e-6f9a-493e-b607-3e3e0fe15ba0 | Address Redacted | | | | |
| 37d71538-3836-42cc-9191-b93cdd7a1297 | Address Redacted | | | | |
| 37d744bd-04c2-4265-801d-d6780eb25944 | Address Redacted | | | | |
| 37d74cd3-3872-4638-b7ea-e16292656f57 | Address Redacted | | | | |
| 37d76aa9-56c7-431d-9762-9ca2932cc5cc | Address Redacted | | | | |
| 37d77d32-7a00-4915-9f5d-8e56086d27d1 | Address Redacted | | | | |
| 37d7d78b-3846-440b-be55-7f331085352e | Address Redacted | | | | |
| 37d7f134-779c-4200-89ba-8ca65e3bec5b | Address Redacted | | | | |
| 37d8051d-6b20-43a4-9fe3-ae549bc23273 | Address Redacted | | | | |
| 37d84915-1340-4c03-9cad-887bac4b3acf | Address Redacted | | | | |
| 37d8558a-b5f1-4c68-8a02-abce628c893d | Address Redacted | | | | |
| 37d86218-2f17-439a-a1fc-ef4727c5dfdc | Address Redacted | | | | |
| 37d86995-6c77-4630-bda3-e1affc8a51fc | Address Redacted | | | | |
| 37d87663-8a10-49b9-99fb-cd3ffc66f5a7 | Address Redacted | | | | |
| 37d87b9e-c9b7-4ee5-90f7-ab7c9acee018 | Address Redacted | | | | |
| 37d8a228-307a-49ce-b338-3625b7cab55b | Address Redacted | | | | |
| 37d8c455-9a7d-43ca-899e-0d1f6f9863ab | Address Redacted | | | | |
| 37d8cbf8-24ac-49f8-ac67-332a7f3d82f2 | Address Redacted | | | | |
| 37d8dbcc-867e-43a9-a89d-023c587f8dc5 | Address Redacted | | | | |
| 37d8f57d-1411-485d-95cc-bbcf2b7c6e06 | Address Redacted | | | | |
| 37d90996-89f0-48c1-bb10-048419586167 | Address Redacted | | | | |
| 37d90d9e-ce6a-485f-b952-437a5050463a | Address Redacted | | | | |
| 37d92a6d-66b0-4018-9e4c-87fb3a62b8b8 | Address Redacted | | | | |
| 37d9495f-9d1b-42eb-b384-d8950d07a032 | Address Redacted | | | | |
| 37d9c3d4-93af-4617-bea4-a02e4eac1107 | Address Redacted | | | | |
| 37d9eb5c-bddc-4df5-a784-597a96429434 | Address Redacted | | | | |
| 37da38f6-2296-4905-ba79-ef219d6caedc | Address Redacted | | | | |
| 37da5296-da46-41d8-a4f1-3668c128be98 | Address Redacted | | | | |
| 37da7337-0cb5-4d3e-b635-9c785b048ffe | Address Redacted | | | | |
| 37da7ad7-b6c1-4b93-b2a8-7281e9b8388b | Address Redacted | | | | |
| 37da824c-5e2c-4c1c-94d0-7081f37f4075 | Address Redacted | | | | |
| 37da9d5e-a6a9-4cc8-9256-8dce9cdccdb6 | Address Redacted | | | | |
| 37dab7c3-338e-407f-a835-d922ea9d3e58 | Address Redacted | | | | |
| 37dab899-92c8-4e14-8fcd-1e4b1022761f | Address Redacted | | | | |
| 37dae4f8-fb56-4367-b561-e3d2d74745bc | Address Redacted | | | | |
| 37daeaa3-1203-4ce4-92ea-f694817e4241 | Address Redacted | | | | |
| 37db0ec0-25c3-4516-ae6b-ad875e68cd51 | Address Redacted | | | | |
| 37db2885-8f24-4e1d-b01c-ce14a9a33c8a | Address Redacted | | | | |
| 37db3d1e-2145-4ded-947a-9ed806c103bc | Address Redacted | | | | |
| 37db443c-ada5-40f5-a6c6-9c6a5a6f9ec4 | Address Redacted | | | | |
| 37db4477-2fd3-43d5-945e-0a3046894d85 | Address Redacted | | | | |
| 37db5b3d-ec48-43c1-b64b-406f439f5f8a | Address Redacted | | | | |
| 37db717f-7a74-4a43-a546-88d21a9df547 | Address Redacted | | | | |
| 37dbaa91-9967-4c39-a914-caf09d8dd55e | Address Redacted | | | | |
| 37dbdbac-480a-41be-8b4f-68e807e5e299 | Address Redacted | | | | |
| 37dbe9b6-4c7e-46a5-871a-62ed1d72d455 | Address Redacted | | | | |
| 37dc00df-02fc-4234-837d-a180cef5e331 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37dc0cb0-eec6-4baa-a3fe-afc64be1d51f | Address Redacted | | | | |
| 37dc22f3-505a-451c-8a13-7f49150c44cd | Address Redacted | | | | |
| 37dc3013-bd6f-430c-9da6-1879d2b16116 | Address Redacted | | | | |
| 37dc377d-8344-4942-b0e8-256c001f96f0 | Address Redacted | | | | |
| 37dc3cbd-e99c-4b91-9b33-b3e5a4ce910e | Address Redacted | | | | |
| 37dc7025-efc1-4ad6-8974-89be8134cd5a | Address Redacted | | | | |
| 37dd00b6-8681-43fa-8ef1-ea5c7bfe7906 | Address Redacted | | | | |
| 37dd25e3-43ea-4edb-8382-af061fd7434e | Address Redacted | | | | |
| 37ddcc46-becc-4a52-813e-002e381b64a6 | Address Redacted | | | | |
| 37ddf36e-b8e3-404c-99cf-10da5361ec8d | Address Redacted | | | | |
| 37de11e7-cb8d-4409-9317-4d11acd1794b | Address Redacted | | | | |
| 37de54c8-4617-40bd-b12d-750109c2a427 | Address Redacted | | | | |
| 37de8709-500b-482a-9d4b-f714fcfa5342 | Address Redacted | | | | |
| 37dedd6a-8fdd-4f20-b3e1-bdd44c9a1c67 | Address Redacted | | | | |
| 37df15b5-9d2e-4b01-a91e-ab02d8ed839b | Address Redacted | | | | |
| 37df2b6d-fa0f-4c26-b727-1b5811c9c25d | Address Redacted | | | | |
| 37df2bad-46c6-43c5-b49a-ea18085c75b9 | Address Redacted | | | | |
| 37df6a43-65df-4a4d-a8bf-e53eea195bd4 | Address Redacted | | | | |
| 37df704b-71b1-4188-9fe0-9a4425868fd3 | Address Redacted | | | | |
| 37dfd4e5-8e87-460d-ac67-e3e11c2834e8 | Address Redacted | | | | |
| 37dfdffb-0f3b-4fa3-b1bf-911a75bc5128 | Address Redacted | | | | |
| 37e05858-6445-4f21-a13f-347333e35b98 | Address Redacted | | | | |
| 37e077a8-ddf9-4714-995b-d05ffefb5d16 | Address Redacted | | | | |
| 37e07833-ba18-4bbe-9142-2b4d0696dcc2 | Address Redacted | | | | |
| 37e09d94-097b-44a6-bfd2-ac8d059b4e5f | Address Redacted | | | | |
| 37e0a1a5-e948-4bc1-b604-f2d835265dc0 | Address Redacted | | | | |
| 37e0a3a5-21a8-4dfc-bc2d-acacb10926f4 | Address Redacted | | | | |
| 37e0b6ca-8746-4fb2-ab13-1bd4841b3b90 | Address Redacted | | | | |
| 37e0cfa5-472a-46c7-86e6-d51743fbe986 | Address Redacted | | | | |
| 37e0d71d-c921-4a9a-b38e-17fe4485c76e | Address Redacted | | | | |
| 37e0eab1-5beb-4677-be6b-e95a1dd6eb6f | Address Redacted | | | | |
| 37e102f3-0f99-4ba1-a110-fdd080f1f288 | Address Redacted | | | | |
| 37e108f5-65b2-420c-89ea-7e39716dd8a5 | Address Redacted | | | | |
| 37e137f3-dff3-4431-9966-d99744d5403e | Address Redacted | | | | |
| 37e13a25-9448-4fa3-9cc6-f15e7ed0060c | Address Redacted | | | | |
| 37e15272-a2c1-441a-b7c0-dd7ee8f7277c | Address Redacted | | | | |
| 37e16e8e-2a2c-4fe7-bca7-0cfaca179f78 | Address Redacted | | | | |
| 37e18023-f960-4b47-aa9c-299ad5f271f8 | Address Redacted | | | | |
| 37e1893a-decd-4a39-8b35-2aed63eaff7e | Address Redacted | | | | |
| 37e189b1-928e-41ed-8555-43e8c6660318 | Address Redacted | | | | |
| 37e1b03f-75d2-49ff-b8a4-cd83f6993f15 | Address Redacted | | | | |
| 37e1da23-9f96-4cfa-9f27-0974f72fd39I | Address Redacted | | | | |
| 37e1e797-9a3f-44f8-8104-88bd1eb4f5b7 | Address Redacted | | | | |
| 37e22786-c694-4149-a107-a5757e129d2c | Address Redacted | | | | |
| 37e2337d-f207-4daf-86b3-f05a336138a3 | Address Redacted | | | | |
| 37e24cfa-2010-4218-93c4-3dbb5dfed9b4 | Address Redacted | | | | |
| 37e27ebf-9629-4aae-81da-431448b28fda | Address Redacted | | | | |
| 37e28bfe-2f08-48f8-82b5-f0c8fb4b7696 | Address Redacted | | | | |
| 37e2e04c-209a-4f60-a902-c2ba52a0c210 | Address Redacted | | | | |
| 37e3851e-d842-4393-9256-963894c34e27 | Address Redacted | | | | |
| 37e398bd-1266-45ca-9b9d-82a5faaabba0 | Address Redacted | | | | |
| 37e3b22a-62ba-41dd-8a46-502808b7f14f | Address Redacted | | | | |
| 37e3dec9-9e9c-471d-9ff2-71de7de1c2dc | Address Redacted | | | | |
| 37e43421-5ba1-4fd8-9541-4f6b26eae5f4 | Address Redacted | | | | |
| 37e44845-24d8-4156-a553-629bf6a85533 | Address Redacted | | | | |
| 37e46ad8-9b66-4640-9720-0ed3daaef087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37e4b105-691f-49a3-b802-cfad40fe0c5c | Address Redacted | | | | |
| 37e50f58-71fd-45a8-9023-8398ab456ff7 | Address Redacted | | | | |
| 37e5d9e2-5d8c-475b-b0fb-01367ccd1931 | Address Redacted | | | | |
| 37e5e149-c438-48af-bbc6-ff38535ee33b | Address Redacted | | | | |
| 37e5e176-5770-421b-92b9-7d7167be9cd3 | Address Redacted | | | | |
| 37e5eda2-f1ee-4305-b8b8-dfce683966a9 | Address Redacted | | | | |
| 37e61d09-8d5a-46e6-810f-982bb5bb965c | Address Redacted | | | | |
| 37e624a3-abda-4ae3-9263-194372a9fab8 | Address Redacted | | | | |
| 37e65e55-9e24-405d-94b6-72fa50703f8C | Address Redacted | | | | |
| 37e66dab-36b0-4476-996d-ab84b1799b79 | Address Redacted | | | | |
| 37e6cb2b-eb57-41d3-aa87-118a295faf4c | Address Redacted | | | | |
| 37e6d2bd-0632-4a73-9bb1-d0daf6a6cb84 | Address Redacted | | | | |
| 37e6de4f-c403-4d8f-9ca9-cde4990e00f0 | Address Redacted | | | | |
| 37e7323b-c3d0-4aec-8cf6-5a0b0931a7cf | Address Redacted | | | | |
| 37e747ce-552f-4917-9a17-07270bef07de | Address Redacted | | | | |
| 37e7f76a-29fb-4516-a5e3-54cd123ab35e | Address Redacted | | | | |
| 37e8482f-ddec-4e2e-86b5-8f7fa877dde8 | Address Redacted | | | | |
| 37e86d6c-e35f-4246-81cf-29aa2f5bbf51 | Address Redacted | | | | |
| 37e871c7-1fc9-4735-97c0-19064a115333 | Address Redacted | | | | |
| 37e88fd9-e0a1-4447-aacb-9659593a9032 | Address Redacted | | | | |
| 37e8b3ae-3577-4ee2-8581-c256a7940e4d | Address Redacted | | | | |
| 37e91357-76d2-4711-96ed-003d714f5033 | Address Redacted | | | | |
| 37e91750-e93c-47a9-84ba-c3529342db3b | Address Redacted | | | | |
| 37e91866-953e-4109-a1b6-007cc3a4b5f5 | Address Redacted | | | | |
| 37e921c7-0577-4d15-ab63-fd61396bc0ee | Address Redacted | | | | |
| 37e934a0-24f9-41e3-bf5b-46957a8b13ac | Address Redacted | | | | |
| 37e9448e-9094-4d94-a385-e7f3bbb51457 | Address Redacted | | | | |
| 37e95994-0239-4c08-ac8f-c79784beac5c | Address Redacted | | | | |
| 37e9ba21-d5fc-4ca9-9d0f-6bccd97c2595 | Address Redacted | | | | |
| 37e9d6b7-63b3-4c1c-a157-ec7d5a1053cb | Address Redacted | | | | |
| 37e9dcb2-7f7e-4771-a0ce-42620f3a7c24 | Address Redacted | | | | |
| 37ea4919-4948-4363-8e08-6115f0cb3267 | Address Redacted | | | | |
| 37ea4ef-b099-4ca6-adec-81ea00315a79 | Address Redacted | | | | |
| 37ea5b1d-098c-4768-8358-8f2565b5c301 | Address Redacted | | | | |
| 37ea69d6-1343-41e1-a3f6-09c2fe44737b | Address Redacted | | | | |
| 37eaaafa-8321-48d4-b360-0fb95142e46! | Address Redacted | | | | |
| 37eaca4b-94a7-4889-a4ed-d97f218e781! | Address Redacted | | | | |
| 37eacc53-32a2-4eef-9694-6ca3f856a8a2 | Address Redacted | | | | |
| 37eaeb7c-8e78-4e8e-b564-98876f53b31b | Address Redacted | | | | |
| 37eaf42b-93d5-4b6f-99a6-b3bb64a7053a | Address Redacted | | | | |
| 37eb2208-c1ee-4e8b-be08-0fddd33e6688 | Address Redacted | | | | |
| 37eb2773-ede8-4a94-8b30-e42c8ed28b55 | Address Redacted | | | | |
| 37eb2abc-6ae6-4a8d-b091-c76453424b0c | Address Redacted | | | | |
| 37eb37d3-f70b-401d-ae5c-0707e640db74 | Address Redacted | | | | |
| 37eb485b-ade2-4d99-ba5c-4729521c1e5f | Address Redacted | | | | |
| 37eb6695-7215-49cd-ab56-087b3fcae4dc | Address Redacted | | | | |
| 37eb8de6-5eaa-407f-870c-42f00cffd7e8 | Address Redacted | | | | |
| 37eb927d-7847-42cd-a4be-4cc3ae43363c | Address Redacted | | | | |
| 37ebd0ce-4301-4a86-9f98-531836dd9f9d | Address Redacted | | | | |
| 37ebdda3-c3b5-4e76-b65e-ea459976dad5 | Address Redacted | | | | |
| 37ebef50-9425-452e-bc44-6333e52866e4 | Address Redacted | | | | |
| 37ec305d-943a-4af5-bff7-ebdb24dfbf4a | Address Redacted | | | | |
| 37ec3a3a-a0f1-4297-8c98-558632729151 | Address Redacted | | | | |
| 37ec4e7d-6e46-4f4c-8089-1eb1eb9af366 | Address Redacted | | | | |
| 37ec8647-a6d4-49f6-9d64-d9d6f48a321f | Address Redacted | | | | |
| 37ecc94e-588f-4cc3-bc4a-f261483e6572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37eccdc87-9ac2-4c6f-bbf8-27dfebde5722 | Address Redacted | | | | |
| 37ed0acd-e49a-4da8-8ae2-455c4f627c74 | Address Redacted | | | | |
| 37ed1645-6247-44bf-84db-f1cb1d043442 | Address Redacted | | | | |
| 37ed329a-0fb2-41b8-a056-b35fd510c4e3 | Address Redacted | | | | |
| 37ed5b22-4252-4e3a-8b98-4101bc788037 | Address Redacted | | | | |
| 37ed772a-b874-4697-811f-9252b641f514 | Address Redacted | | | | |
| 37ed8d14-4adb-4ab3-bb9f-7f8bc7803e28 | Address Redacted | | | | |
| 37ed8d22-79fc-47c9-9626-4cedba9b47e1 | Address Redacted | | | | |
| 37eda33a-5495-4a09-880b-efd29eb34fae | Address Redacted | | | | |
| 37edbf01-83ad-4a19-ac30-b333654b2cad | Address Redacted | | | | |
| 37eded09-e52f-429c-b7e1-ceac8a19932b | Address Redacted | | | | |
| 37edf5b5-7f1f-4dbb-8fef-a19b324f67af | Address Redacted | | | | |
| 37ee3416-58f4-441f-9604-ec8c7b4b8aec | Address Redacted | | | | |
| 37ee72c0-e3de-423d-8c5a-83ddf83d11cc | Address Redacted | | | | |
| 37ee92fc-baa0-48ff-9c8c-aa6f43cdd0e7 | Address Redacted | | | | |
| 37eea819-3c5c-4619-97aa-db431c81c301 | Address Redacted | | | | |
| 37eec38b-ec08-4109-9ef7-41537967785C | Address Redacted | | | | |
| 37eed75b-9e5b-4a52-bfea-b87e09c02abe | Address Redacted | | | | |
| 37eedbe6-ab6c-42ba-b6b1-8c49f69006d1 | Address Redacted | | | | |
| 37ef1b62-cc63-4203-8060-f8c48ac49443 | Address Redacted | | | | |
| 37ef2a71-b5fc-45fe-8256-dc2391e5cd74 | Address Redacted | | | | |
| 37ef8859-5edd-4cdf-9f68-30c3a75866aC | Address Redacted | | | | |
| 37efbdd1-91b6-4ee9-8e3f-e6cf2e2f30ab | Address Redacted | | | | |
| 37efdbd8-81b6-4a0f-94af-1d36ce63c1f2 | Address Redacted | | | | |
| 37f02ddc-02a9-4616-8e58-a92387feedba | Address Redacted | | | | |
| 37f04156-6ffd-460e-ae5d-6e6518c0d1a1 | Address Redacted | | | | |
| 37f06faa-e150-4ed7-a624-a01ccec98948 | Address Redacted | | | | |
| 37f07c65-34cf-4f99-b0e7-9e63f2520195 | Address Redacted | | | | |
| 37f0e5f5-e126-4437-97af-3f6996933665 | Address Redacted | | | | |
| 37f0e764-6453-48b4-8c45-52cb9c6bc328 | Address Redacted | | | | |
| 37f0f53a-def8-4def-9b8e-d0262064c1c4 | Address Redacted | | | | |
| 37f0f708-b630-44b8-ad8d-fa30ce62d23C | Address Redacted | | | | |
| 37f11c03-7f02-46c3-9843-dd4a1a43a7d6 | Address Redacted | | | | |
| 37f121c8-7a1b-4cd6-b3e7-b1673cab04e5 | Address Redacted | | | | |
| 37f15461-0bf7-4e9d-89a6-5a4cf9619cff | Address Redacted | | | | |
| 37f16475-b4b9-4707-afaa-9ae313124ec4 | Address Redacted | | | | |
| 37f1805c-75e2-4471-ae3d-6f4a973f930C | Address Redacted | | | | |
| 37f188c4-c6a6-4870-a82e-7a468233fc2f | Address Redacted | | | | |
| 37f1ad29-f0c5-41ae-a9d6-7b89e650820b | Address Redacted | | | | |
| 37f1b69a-1e85-4272-988f-4731e3d01153 | Address Redacted | | | | |
| 37f1cdeb-bc87-41b5-9bc7-74316bc0cd81 | Address Redacted | | | | |
| 37f1f5b6-03be-46bf-ae55-e92206acd6e9 | Address Redacted | | | | |
| 37f1fd9e-6d38-472e-ba32-f3206712f8cd | Address Redacted | | | | |
| 37f26de6-9345-4eb4-9d6d-b3f0c5115847 | Address Redacted | | | | |
| 37f299e0-9693-46eb-8ea2-9397502e4f57 | Address Redacted | | | | |
| 37f29a65-ecb0-4710-bfee-75f3b41cd5d7 | Address Redacted | | | | |
| 37f29de9-1685-433f-b4f5-6d75fd0b7daf | Address Redacted | | | | |
| 37f2ae1c-f386-4f60-9b2b-01b8c98d92ce | Address Redacted | | | | |
| 37f2b26e-dd17-46c6-9a66-394c69f865e7 | Address Redacted | | | | |
| 37f2b452-b3e6-43d7-941f-995ebb02e11c | Address Redacted | | | | |
| 37f2ef37-c7ff-4f92-80f7-2a19a5fa62f2 | Address Redacted | | | | |
| 37f30b55-dd54-41bd-8958-443f054e31e8 | Address Redacted | | | | |
| 37f31329-5704-4387-a5b1-45e9e8e934a7 | Address Redacted | | | | |
| 37f32e72-5ce7-4050-8797-3461e851f36C | Address Redacted | | | | |
| 37f33231-83d3-4f56-9f69-553b50dfa0f8 | Address Redacted | | | | |
| 37f35215-ccf0-4d56-b493-06593ec6236e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37f36120-6e6b-47ae-a785-7af43dbd864c | Address Redacted | | | | |
| 37f3b399-3efd-4179-b220-b3735fddd5c4 | Address Redacted | | | | |
| 37f3b91d-9b12-4fde-a043-e4320d56e2d9 | Address Redacted | | | | |
| 37f43dbd-2966-4d60-9cc5-1ed7883ab50e | Address Redacted | | | | |
| 37f45b8e-762d-4d82-bb96-dbb5cec856b2 | Address Redacted | | | | |
| 37f49bd7-8c8c-45d0-934d-c1c53240a516 | Address Redacted | | | | |
| 37f49bdd-4a99-434a-8570-53ede760dd97 | Address Redacted | | | | |
| 37f49d69-cf55-4526-ad71-2de8df4c20dd | Address Redacted | | | | |
| 37f4c93a-6623-4d6b-a855-6eae79a3ae13 | Address Redacted | | | | |
| 37f4ce24-5f95-4758-9a67-19dad524d188 | Address Redacted | | | | |
| 37f4eb13-f3c3-4efe-9035-422a092f5d49 | Address Redacted | | | | |
| 37f4f11a-bf2b-4354-be01-4488c24b88d2 | Address Redacted | | | | |
| 37f4f541-1c7a-4e81-b875-83155cedba86 | Address Redacted | | | | |
| 37f53f6e-7c56-4d82-9479-9338d410f953 | Address Redacted | | | | |
| 37f54041-b894-4c1f-9647-c7ea3bb24c35 | Address Redacted | | | | |
| 37f547c7-37c2-4438-b6ed-6038709eb2ca | Address Redacted | | | | |
| 37f553a4-f420-4982-a54b-10b9915c9d98 | Address Redacted | | | | |
| 37f56e66-eaf1-49fa-9d2b-be2be08e77e4 | Address Redacted | | | | |
| 37f58a3e-1879-4641-b282-dd8b1e9eb9fb | Address Redacted | | | | |
| 37f5d027-25ff-4883-9852-d8a8b29648b8 | Address Redacted | | | | |
| 37f60b07-3475-4771-881f-8d33d1a0c1c1 | Address Redacted | | | | |
| 37f60ca7-8866-4fe4-953c-791af2a9c93b | Address Redacted | | | | |
| 37f62648-5295-49aa-a947-61a953e80fa7 | Address Redacted | | | | |
| 37f66851-0f99-4dac-aef4-c526fbbf99e3 | Address Redacted | | | | |
| 37f6bced-dc43-4a6b-a7da-941478bffc6d | Address Redacted | | | | |
| 37f6cd84-3d92-4cb5-8f27-b34de3734f34 | Address Redacted | | | | |
| 37f6d7de-feba-428b-9bcf-55a969de6cc5 | Address Redacted | | | | |
| 37f70047-fe1a-45c9-9b3b-e2bfbfc63194 | Address Redacted | | | | |
| 37f70520-da92-46b1-bd6e-7e24bb1287fe | Address Redacted | | | | |
| 37f72d87-4e55-4411-8908-0fdef938689e | Address Redacted | | | | |
| 37f3c4d-2263-49ce-a209-81df4564476e | Address Redacted | | | | |
| 37f741a2-fb72-429a-906e-1d9b9737815d | Address Redacted | | | | |
| 37f7571f-9c76-4c44-9f37-9fe0e833801e | Address Redacted | | | | |
| 37f7c807-b356-4306-8106-2a48a754bed3 | Address Redacted | | | | |
| 37f7cc6f-747a-416d-a64d-07f25a59b591 | Address Redacted | | | | |
| 37f7ddc6-17e9-46fd-accd-1a5ad4eb513a | Address Redacted | | | | |
| 37f828d3-7e00-4569-82e2-c8ddcb55b959 | Address Redacted | | | | |
| 37f88ba6-63ff-43ba-b6cd-34e5e4812e52 | Address Redacted | | | | |
| 37f8c150-842b-4c8d-8f25-98d1e0f456ad | Address Redacted | | | | |
| 37f8c5d3-80df-4982-902a-6f1834caebcb | Address Redacted | | | | |
| 37f8dfa7-c489-40cf-83d0-28da0dba60e1 | Address Redacted | | | | |
| 37f905c1-fc7b-4b89-b0f2-c75b8aa9bded | Address Redacted | | | | |
| 37f90600-9c64-4792-9409-968630a697ae | Address Redacted | | | | |
| 37f92b30-ca0a-4aba-88a4-578256a58d8b | Address Redacted | | | | |
| 37f9326e-1bb2-4582-8d62-d4c449ee4aa7 | Address Redacted | | | | |
| 37f9467f-0b85-4b90-9950-541107af0027 | Address Redacted | | | | |
| 37f94e3a-89bf-43a2-9b2c-1e9c336e491e | Address Redacted | | | | |
| 37f9500b-d074-4494-9601-b239aaf50fef | Address Redacted | | | | |
| 37f95f38-16ec-4e80-8c77-dd3f96cc2cd0 | Address Redacted | | | | |
| 37f97799-88d4-4728-b899-24f52bda6939 | Address Redacted | | | | |
| 37f987a6-a179-4123-9e95-5aa00fbc5c56 | Address Redacted | | | | |
| 37f9920a-1a12-4557-9e21-2fd646c70b0c | Address Redacted | | | | |
| 37f99f95-6177-4b37-aa87-452b43f401d4 | Address Redacted | | | | |
| 37fa0699-afb1-4945-b247-c52820d624fc | Address Redacted | | | | |
| 37fa41d1-90ec-4e08-ab50-5e970e8ad810 | Address Redacted | | | | |
| 37fa70b5-c06c-4ef5-9d23-a53ef1891a13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 37fa75d3-5e24-43d9-9d03-2ea682696d45 | Address Redacted | | | | |
| 37fa9bf2-e639-4b95-a5b2-bfac18a2cb95 | Address Redacted | | | | |
| 37faa876-5497-4260-b9ad-5469d54f1d71 | Address Redacted | | | | |
| 37fac57a-e993-460a-af80-4a8f270b58ab | Address Redacted | | | | |
| 37fb01c5-9573-4233-b602-b10e6270ca4e | Address Redacted | | | | |
| 37fb279b-9ce3-46f9-ac91-09b4d45d31e8 | Address Redacted | | | | |
| 37fb4d1a-f8a8-4fb7-b245-df4d06b74f35 | Address Redacted | | | | |
| 37fb8ee0-4094-412a-a313-ef09b3df7c4f | Address Redacted | | | | |
| 37fba162-bc38-4524-ae33-099950af611f | Address Redacted | | | | |
| 37fbf028-f143-4cb6-9137-6b1ba4a4dfbe | Address Redacted | | | | |
| 37fc14d3-69f5-46dc-89b0-b1a62f9a39e7 | Address Redacted | | | | |
| 37fc1ba9-f24e-4075-8c61-248389aff205 | Address Redacted | | | | |
| 37fca546-a21d-495c-be74-8447e7b7cc5b | Address Redacted | | | | |
| 37fcd7d1-f1a0-40df-ad16-1120d87ee0a4 | Address Redacted | | | | |
| 37fcdc0b-7db5-43e9-bab6-b71200e09f10 | Address Redacted | | | | |
| 37fd47e2-ca58-4e0f-ac60-d2a39c8f3402 | Address Redacted | | | | |
| 37fd55a0-7848-4057-8653-56fd66b1b42c | Address Redacted | | | | |
| 37fd5929-5ea5-47ef-8f4e-735fa879c3b5 | Address Redacted | | | | |
| 37fd8739-f51c-426b-83f8-7a48a742fe28 | Address Redacted | | | | |
| 37fd9a87-3cc8-48f1-ad48-84366b253c5c | Address Redacted | | | | |
| 37fdb06e-920e-41a2-8af8-fb494093c515 | Address Redacted | | | | |
| 37fdb177-0933-4825-a7a9-a9a48545637f | Address Redacted | | | | |
| 37fdbfa0-1b52-4906-9d04-650b77b2a992 | Address Redacted | | | | |
| 37fdc168-585b-4df7-8840-bd8963a2e2c4 | Address Redacted | | | | |
| 37fdcf8d-226e-45ac-9488-ee9b97efe813 | Address Redacted | | | | |
| 37fde11c-61cc-45a1-b9d8-2e7a9ca0ad8c | Address Redacted | | | | |
| 37fe5758-ca77-493b-bc02-3d3c8cb8c19b | Address Redacted | | | | |
| 37fe5884-66ee-4e62-be79-8b789a591872 | Address Redacted | | | | |
| 37fe802f-8a37-4f50-8543-b87ef8cd2721 | Address Redacted | | | | |
| 37fe9e3b-adca-42e2-8fb6-c68d3769c5e3 | Address Redacted | | | | |
| 37fea11e-acae-4e99-9a7d-5f1caa39b703 | Address Redacted | | | | |
| 37fea14f-9f74-4480-9299-e4b52a648a39 | Address Redacted | | | | |
| 37feb3af-939c-439a-8df1-655cc7d7fecd | Address Redacted | | | | |
| 37feb58c-0e7a-4ea3-bbba-5eb9247f2e8a | Address Redacted | | | | |
| 37febcf0-c8c7-4124-9b37-410fb58053d3 | Address Redacted | | | | |
| 37fee67e-13a5-4879-8614-f41a7e28471a | Address Redacted | | | | |
| 37fee6bb-8acb-4594-870c-09ac091ab7b1 | Address Redacted | | | | |
| 37feef72-3cbb-457b-a9dc-e89689f0beb9 | Address Redacted | | | | |
| 37ff10d5-5475-4711-977d-8bc79979138C | Address Redacted | | | | |
| 37ff218b-c154-402c-88bd-633f7a37e6fa | Address Redacted | | | | |
| 37ff244e-42a0-48d9-8f5c-0b43ae44de3f | Address Redacted | | | | |
| 37ff2476-60d8-404f-8a9f-28b2c6f5402f | Address Redacted | | | | |
| 37ff2a59-8be5-4534-8184-a145adc54251 | Address Redacted | | | | |
| 37ff8b02-60fb-4f1d-9dc8-d5c88590b505 | Address Redacted | | | | |
| 37ffe6f3-b7ac-4fd4-a1ae-0350ff894cef | Address Redacted | | | | |
| 37fff8c2-df1e-49bb-b42f-6ddb61691dd1 | Address Redacted | | | | |
| 380017ce-d240-44ad-855e-ec67b76fb30e | Address Redacted | | | | |
| 38003db6-b8d3-48cc-8fe0-36037cee19dc | Address Redacted | | | | |
| 38006577-a0f3-49a2-8c21-3a79c57b3bcc | Address Redacted | | | | |
| 38009cd8-b5a5-49af-b64e-b7f0d7646301 | Address Redacted | | | | |
| 3800b603-c84b-49e5-b5ff-9bf6c4f1ccee | Address Redacted | | | | |
| 3800bb34-7dbc-4d4a-8f7c-1f3d8c9d5a76 | Address Redacted | | | | |
| 3800c205-6c4b-41a7-9234-09061017efc7 | Address Redacted | | | | |
| 3800c271-f0d2-460b-b8f5-556fa4751c52 | Address Redacted | | | | |
| 3800d184-6189-407c-91a3-6c94bbae4b27 | Address Redacted | | | | |
| 3800d593-801e-4678-b2ea-ed7b13fa2708 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3800dc94-3964-401c-935b-d5cbaceb98d8 | Address Redacted | | | | |
| 380123cb-fb9b-4cc0-a579-eb57cfaf9419 | Address Redacted | | | | |
| 38013d75-09ec-488a-8fed-8a097432ed4a | Address Redacted | | | | |
| 38014a49-6403-4e34-ba8b-ae757540d033 | Address Redacted | | | | |
| 38021e17-2924-4e88-bab7-ad1f13a26077 | Address Redacted | | | | |
| 38022fb5-3085-4383-bbd1-0cdb28785b3d | Address Redacted | | | | |
| 38023da2-91a3-4a34-825f-31b6a94be232 | Address Redacted | | | | |
| 38023daa-8a71-43b4-a7eb-75664a37d75e | Address Redacted | | | | |
| 38025212-6ce2-42f4-ba81-b2f99aa8da34 | Address Redacted | | | | |
| 38025c98-1945-4835-a479-2337aacc4b6c | Address Redacted | | | | |
| 38027cc0-18e3-4e98-9a39-8f57dd64bdea | Address Redacted | | | | |
| 3802806b-dbdf-4116-af12-549a72ea3192 | Address Redacted | | | | |
| 3802a996-e5c3-4e78-ba8d-4e9f05e2174e | Address Redacted | | | | |
| 3802adab-ac70-4dbf-bfba-c4a032c0fb28 | Address Redacted | | | | |
| 3802c1f9-e235-4ca2-aea4-4d406e532cb4 | Address Redacted | | | | |
| 3803268f-7d4e-4be5-b92c-9dd790c6ffbd | Address Redacted | | | | |
| 38033f3f-1f11-4afe-90f2-01b5b262a0e( | Address Redacted | | | | |
| 38033f82-bebf-490c-92cc-0724ac1a397e | Address Redacted | | | | |
| 38034d3b-6298-453e-8d2b-8951c8ed0fe8 | Address Redacted | | | | |
| 38035de2-60a8-4bfa-8b65-a50d63de7555 | Address Redacted | | | | |
| 3803a941-f0b7-443d-8162-8c9f7c686d15 | Address Redacted | | | | |
| 3803c097-578f-4421-a223-5d9aebfeff36 | Address Redacted | | | | |
| 3803c0eb-a623-4ec6-a6ec-f57a1efe6a03 | Address Redacted | | | | |
| 3803c478-a43d-4d61-87b7-798f904efbc2 | Address Redacted | | | | |
| 3803cc28-80de-4846-88d0-78ccea262f3a | Address Redacted | | | | |
| 3803dcce-142c-4513-8010-68d2867314fe | Address Redacted | | | | |
| 3803dedc-5892-4986-bfe3-705a72ca6952 | Address Redacted | | | | |
| 38041b86-89df-4138-b7e9-628724e8ca61 | Address Redacted | | | | |
| 380427fd-3dbd-46d0-882d-ee1eebf70d0c | Address Redacted | | | | |
| 380429fc-d041-4d98-84ea-b87edbf1b1b3 | Address Redacted | | | | |
| 38047a39-4c1f-45d4-989b-5b0365bf8538 | Address Redacted | | | | |
| 38049ef3-5433-4b70-8af7-b3979e19cf2( | Address Redacted | | | | |
| 3804b88c-784e-47f1-9a45-c03868b8ccb7 | Address Redacted | | | | |
| 3804d3c8-6a88-4c67-b5dc-7cb4f85ddf34 | Address Redacted | | | | |
| 380550d8-5737-4ae3-a732-591900dd1e5c | Address Redacted | | | | |
| 38056300-d9da-4507-b4c7-ac04351796ec | Address Redacted | | | | |
| 3805700b-4a8b-4a60-af7b-6b3f4650654c | Address Redacted | | | | |
| 38057b00-69e2-4f8f-ac4e-4b379b520683 | Address Redacted | | | | |
| 38058b63-6b8d-4d8b-a71d-96095b0a6a1d | Address Redacted | | | | |
| 3805cd6b-d532-4fd5-9eae-9d3f28fbd6eb | Address Redacted | | | | |
| 3805d5a1-fa47-41b1-88eb-9ab9ee1a8618 | Address Redacted | | | | |
| 38060126-81b5-4d47-aed2-88961405b8f| | Address Redacted | | | | |
| 3806771a-9b33-4836-be95-5806870e3a0( | Address Redacted | | | | |
| 38071956-baa8-43ff-9214-ec280de7665b | Address Redacted | | | | |
| 38072667-ccfb-44ad-bdd1-f5a5f833366c | Address Redacted | | | | |
| 3807267d-3630-4507-aa0f-a760a0723052 | Address Redacted | | | | |
| 3807366d-146b-4521-a380-0dd37b72172| | Address Redacted | | | | |
| 380737d5-dca2-4b58-91c7-0cf655a9b161 | Address Redacted | | | | |
| 3807459c-2223-4d53-8641-163ed8254828 | Address Redacted | | | | |
| 380745f6-1722-4abf-9ade-1f79eaac2f08 | Address Redacted | | | | |
| 38075c5b-185a-44be-ad89-fb1056cd0fa8 | Address Redacted | | | | |
| 380764e0-4986-481c-8200-8c2ee3d6c677 | Address Redacted | | | | |
| 38077073-3bc9-436d-8eff-3077b3690e4( | Address Redacted | | | | |
| 38078322-97b3-4b09-b08a-021257a7695c | Address Redacted | | | | |
| 3807a6a3-0d2e-418c-89a3-e52863bd9925 | Address Redacted | | | | |
| 3807d1a6-04b1-4223-943a-907fc409eaaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3807d942-7e21-4279-97ab-647cceffd899 | Address Redacted | | | | |
| 3807e05f-7973-4b21-b43e-10611a9d4446 | Address Redacted | | | | |
| 3808025f-c945-4e0d-bf3c-a32eac8f8051 | Address Redacted | | | | |
| 380810ad-6236-4ad3-864c-60f369353c0! | Address Redacted | | | | |
| 38081ded-45d5-4299-8dac-57e991e81fb7 | Address Redacted | | | | |
| 38083f56-b032-454a-8517-9c1021f49d33 | Address Redacted | | | | |
| 3808487a-b1b3-4dab-b774-f923677e3d26 | Address Redacted | | | | |
| 38084b84-605a-432b-8af0-1cac8fb8afe7 | Address Redacted | | | | |
| 38085199-74a3-4b00-81bf-df257b37aecc | Address Redacted | | | | |
| 38086128-caf7-4afa-8c7d-82232376ac68 | Address Redacted | | | | |
| 380868fe-e9ea-4ce3-a0f7-f48ccdbcda8a | Address Redacted | | | | |
| 38087527-1f4d-42a6-beca-1c62ebbd11bb | Address Redacted | | | | |
| 3808b399-a1a7-4053-8d9d-1fd0c7d723ec | Address Redacted | | | | |
| 3808bb9f-9cc6-463d-bf93-487a047cc345 | Address Redacted | | | | |
| 3808bfc3-a120-42d4-b305-01c3dea93ece | Address Redacted | | | | |
| 3808cf65-3005-4431-b877-c19b273e9b9c | Address Redacted | | | | |
| 3808db60-0733-458d-be7f-208c97fecf21 | Address Redacted | | | | |
| 3808f81c-f8dc-4a38-9a15-7ced196c12c7 | Address Redacted | | | | |
| 38090120-d4c5-47d0-ac01-3f815d7a5e3e | Address Redacted | | | | |
| 3809231a-9f87-4815-9f2b-0c76e845db6e | Address Redacted | | | | |
| 3809462e-d535-4d11-962e-061ac0b0eb18 | Address Redacted | | | | |
| 3809797e-e3db-429f-ad14-34e4a04652d5 | Address Redacted | | | | |
| 3809a873-1e81-4c36-8d64-f084aae600be | Address Redacted | | | | |
| 3809afe2-3c42-4281-a481-42842baea551 | Address Redacted | | | | |
| 3809b62f-4e4e-4127-81dd-259ea72400ce | Address Redacted | | | | |
| 3809be5f-39b8-405c-ad15-b962ee27c560 | Address Redacted | | | | |
| 3809d2dc-6d58-4813-b71c-fe03263e06dc | Address Redacted | | | | |
| 380a101f-e6cd-4e16-973d-331c265fbaf2 | Address Redacted | | | | |
| 380a2044-f1b8-45c8-8a0b-d556dff48826 | Address Redacted | | | | |
| 380a4433-9023-4ddf-b3e6-ec3cbbdffa13 | Address Redacted | | | | |
| 380a4951-2cc4-4f1c-be1e-8afcffc76f31 | Address Redacted | | | | |
| 380a5672-10a6-4a80-9b2c-91e8fce45dda | Address Redacted | | | | |
| 380a5b85-5fd3-4191-ba4a-620a7239e04b | Address Redacted | | | | |
| 380a6e41-b9fe-456e-9bbd-c1c6ac3607b9 | Address Redacted | | | | |
| 380a8360-e559-4720-a52c-16a10dc9149c | Address Redacted | | | | |
| 380a9e61-9429-4eb2-8c4f-40f44f74362c | Address Redacted | | | | |
| 380ae6be-d670-4a88-8759-eaf41d76142c | Address Redacted | | | | |
| 380b0457-b011-4738-98a8-ddbb57c64a07 | Address Redacted | | | | |
| 380b0aad-a41c-46c6-87ec-a5bb08fd52cd | Address Redacted | | | | |
| 380b0ce7-2167-4dbf-81c8-0ac127127082 | Address Redacted | | | | |
| 380b36e4-f19b-417e-b5ef-5fd6e624188a | Address Redacted | | | | |
| 380b3d45-03f6-4bbb-92ee-9a4b909a57bf | Address Redacted | | | | |
| 380bbc7d-e9c8-44c3-91a9-6a38b50ee8a8 | Address Redacted | | | | |
| 380bd02f-4680-448f-8a3b-ff35bbe66bcb | Address Redacted | | | | |
| 380bd881-1ca7-4b4a-b456-0631b06f58fe | Address Redacted | | | | |
| 380bf27b-b547-4e40-be7d-592fbeea0e54 | Address Redacted | | | | |
| 380bff91-dc51-45c1-87dc-618179a77cd0 | Address Redacted | | | | |
| 380c2a47-57fd-4189-8907-936ecdf046b5 | Address Redacted | | | | |
| 380c6f1d-cfed-4a87-98c2-8b52bf7728b7 | Address Redacted | | | | |
| 380c896b-8407-44c8-a0b7-0c6872378c1c | Address Redacted | | | | |
| 380c8fb6-c106-4c9a-ab73-f1021a13508! | Address Redacted | | | | |
| 380cb241-6f47-4234-ab98-1f113407cc19 | Address Redacted | | | | |
| 380cb8d5-18b9-464a-9ecf-a84ecdad1481 | Address Redacted | | | | |
| 380cb9a8-da60-47e4-ada7-f6ddc729aedc | Address Redacted | | | | |
| 380cd18c-af00-48ff-b40c-b5a28479cc01 | Address Redacted | | | | |
| 380cdefc-5ca9-41db-8644-a789248b1b9C | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 380ce37c-b988-4087-88ad-6394a8e8f350 | Address Redacted | | | | |
| 380cf997-c090-44e5-8458-e43d0fe3f1e8 | Address Redacted | | | | |
| 380d01ba-f619-42d1-9cfa-dcc8732b2ef5 | Address Redacted | | | | |
| 380d164e-ad76-4a22-aa8b-93c2d17b2bbf | Address Redacted | | | | |
| 380d21ce-1105-42dc-8a18-1034c3cf98cd | Address Redacted | | | | |
| 380d2efb-e41a-4ec9-acac-d384124a7421 | Address Redacted | | | | |
| 380d3521-b3dd-4e7e-9af8-657e7f1fb0f8 | Address Redacted | | | | |
| 380d67da-8fc4-487a-8526-b62f8adcaad8 | Address Redacted | | | | |
| 380dea08-fe8a-46eb-9a8e-aa3b8b16af40 | Address Redacted | | | | |
| 380e336c-40a7-41a2-9df6-6f7c1a6ef452 | Address Redacted | | | | |
| 380e48f0-caff-457a-ac55-5b6600e027ef | Address Redacted | | | | |
| 380e71e8-a913-47fc-ba7e-182475d18934 | Address Redacted | | | | |
| 380e7c3b-d34f-4357-8e55-f51fb3442229 | Address Redacted | | | | |
| 380ebb52-0bd6-4124-a2e2-a1df272b08a7 | Address Redacted | | | | |
| 380ee320-e32f-4ce9-988b-0428ae948791 | Address Redacted | | | | |
| 380ee911-8243-4a25-b286-136a9f781e9e | Address Redacted | | | | |
| 380f151b-107c-4f77-b616-65ff7b173f98 | Address Redacted | | | | |
| 380f35ea-ff06-4df7-9670-dcf8c13edf40 | Address Redacted | | | | |
| 380f4591-841a-48c8-a6a9-0457743e7b99 | Address Redacted | | | | |
| 380f5d73-239d-42f6-b2e9-01e1776985ca | Address Redacted | | | | |
| 380f7108-2352-4636-b80c-b434891e0b22 | Address Redacted | | | | |
| 380fd83f-05cc-45da-a18f-f4de3fdfd32c | Address Redacted | | | | |
| 380fee52-687f-43bf-9c6f-d7aa8659a5fe | Address Redacted | | | | |
| 380ff73e-687c-41a6-8648-d28ddf2fa045 | Address Redacted | | | | |
| 38102639-31d8-4531-9360-93abfa427d52 | Address Redacted | | | | |
| 381029d1-004d-4d22-afea-e4d4e4e14deb | Address Redacted | | | | |
| 3810650d-c474-4925-af5f-0af460e08439 | Address Redacted | | | | |
| 3810a364-5933-4446-b158-e7cdda19011e | Address Redacted | | | | |
| 3810e215-e4c5-47f1-b142-45e4aca8c5c9 | Address Redacted | | | | |
| 3810e73a-a7a2-4226-96ca-73ca6d8b35e6 | Address Redacted | | | | |
| 38111a10-e899-462a-afbc-4aaf68999115 | Address Redacted | | | | |
| 3811483d-42c3-4604-8154-cea2ddbad1a9 | Address Redacted | | | | |
| 38115705-fcbe-4f17-bdd4-45fa3d963cf3 | Address Redacted | | | | |
| 38119c1c-d653-4f03-b026-691df77047fc | Address Redacted | | | | |
| 3811e582-39ae-47ed-b0bf-c6dff0149565 | Address Redacted | | | | |
| 3811e9a1-eec6-43d6-8f80-089d797a7e56 | Address Redacted | | | | |
| 38120902-ea0a-4e76-b04b-915819ce702e | Address Redacted | | | | |
| 381212d5-10fe-40e6-8307-20f7c172cadc | Address Redacted | | | | |
| 38121699-0d76-4f32-a98b-1b1c06e9dcd7 | Address Redacted | | | | |
| 38121ae3-ce27-48dc-9d64-f0d0b4870ca4 | Address Redacted | | | | |
| 381267c2-4e93-4b1d-bf21-184d5fd824cc | Address Redacted | | | | |
| 38127e40-50c2-47b0-8396-b5166f0eb9c9 | Address Redacted | | | | |
| 38127ec1-9b7b-42c4-8a27-59ac028dbfa9 | Address Redacted | | | | |
| 3812ab98-92c4-4a74-ad32-d71b745c6efe | Address Redacted | | | | |
| 3812b6ad-0920-43dc-8581-d4321e2f8c6b | Address Redacted | | | | |
| 3812c3b1-dd71-4b9a-930a-36712ca84ed1 | Address Redacted | | | | |
| 38135431-c887-4b48-9dd1-e658f7e9a4eb | Address Redacted | | | | |
| 38135e57-9517-455b-93ca-fbfb4696ed5e | Address Redacted | | | | |
| 38136dea-ff3f-494e-b1fb-d14ad8308a9a | Address Redacted | | | | |
| 38138c62-9ad4-4cf2-a9d4-a9404ea7113b | Address Redacted | | | | |
| 38139350-72bb-4d62-b941-4794361b0ac8 | Address Redacted | | | | |
| 3814303b-871a-4566-9cf1-76d9782ac571 | Address Redacted | | | | |
| 381476c4-6fb5-409d-bc3e-0c57916d2ac1 | Address Redacted | | | | |
| 3814ea86-a292-4376-976f-cecedfe3fda3 | Address Redacted | | | | |
| 38151d34-d555-4cab-91ff-451be8202a54 | Address Redacted | | | | |
| 38152a8e-557c-4a03-be76-75d4b690ac66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 381538c6-7984-4ff1-b419-22cd558b6aa9 | Address Redacted | | | | |
| 38157be2-5123-42d0-a22f-e38df72f2f3a | Address Redacted | | | | |
| 38158056-43ec-490e-80bf-4d7f5f81e0d8 | Address Redacted | | | | |
| 38158899-cfd5-4dbb-b11e-d86a90c6870c | Address Redacted | | | | |
| 38159d55-6bff-42e9-9f14-a302fc79c569 | Address Redacted | | | | |
| 3815cd93-26e4-45ca-bd8a-7d45d8bc3890 | Address Redacted | | | | |
| 3815d3ef-2b01-413d-bdd1-555d27685bd7 | Address Redacted | | | | |
| 3815d46b-daee-416a-8ac8-844cc3eff331 | Address Redacted | | | | |
| 38161543-8806-4300-bbef-658378ad4ea7 | Address Redacted | | | | |
| 38161ad4-3d6d-49e6-bef1-3a79fd4c2413 | Address Redacted | | | | |
| 38161f45-6172-4cc0-9fc5-c7728e25fdcd | Address Redacted | | | | |
| 381642b2-fab6-4993-9cb4-37d277c07dde | Address Redacted | | | | |
| 38165041-3fc1-48c4-a8e8-84a6479feb8c | Address Redacted | | | | |
| 381655d7-2d9a-4e76-95f0-5670ae0ae622 | Address Redacted | | | | |
| 3816583d-da4c-4c40-9030-7b6cb4183b16 | Address Redacted | | | | |
| 38165d1f-3743-4473-a9be-ab44d6a0a37c | Address Redacted | | | | |
| 381668d7-c91f-4b02-a18f-04bfab560fd5 | Address Redacted | | | | |
| 38167151-8fb6-4b17-9f0c-1ba369987042 | Address Redacted | | | | |
| 381674d9-c6ea-4f34-8feb-cef9d4c3dae9 | Address Redacted | | | | |
| 3816828c-4540-4870-8088-dd99575534f5 | Address Redacted | | | | |
| 38168fd6-96bc-459f-8e3a-08a8d6a53925 | Address Redacted | | | | |
| 381692dd-7311-4770-adc7-49df5f05fd1c | Address Redacted | | | | |
| 3816b507-db86-439d-9b3e-d8c2e39fd9c6 | Address Redacted | | | | |
| 3816e3e6-8da4-47bb-a93d-b3857610072b | Address Redacted | | | | |
| 381702ef-4a1a-481a-8b35-f87822c0453 9 | Address Redacted | | | | |
| 38171ddb-f40c-404b-ab45-618ddf98c82b | Address Redacted | | | | |
| 381720ed-dc1f-40eb-b30b-f1ca917d3568 | Address Redacted | | | | |
| 38172f69-9066-4deb-a1eb-870f3452a7c5 | Address Redacted | | | | |
| 3817368e-70e2-4541-bab6-2a1cf0adbfb8 | Address Redacted | | | | |
| 38174955-ad3f-4378-a310-088b4ad26253 | Address Redacted | | | | |
| 38178d7f-14ce-4854-987a-0c4325957808 | Address Redacted | | | | |
| 3817a892-92be-4dfc-ac16-11f688137ca8 | Address Redacted | | | | |
| 3817b069-a9d5-49ba-b772-458d1ef31a23 | Address Redacted | | | | |
| 3817d550-0ebf-402b-909e-efcbb9854957 | Address Redacted | | | | |
| 3817ed73-2904-4925-81e5-4ec207a75c88 | Address Redacted | | | | |
| 3817f6da-81e3-466c-ae72-c796a5a261b8 | Address Redacted | | | | |
| 38182966-b614-436d-9b54-2b0d7a7fc05a | Address Redacted | | | | |
| 38182c61-d8ba-421e-aa30-8c095b65cc57 | Address Redacted | | | | |
| 38186d64-1f0b-4444-ac20-946bb66ecaed | Address Redacted | | | | |
| 38187062-d120-45bd-b921-e7e543cd334a | Address Redacted | | | | |
| 38188d0c-62ef-43b2-a169-4a720f56538 | Address Redacted | | | | |
| 3818b043-7b1f-4e1d-bd2b-180c34d229e3 | Address Redacted | | | | |
| 3818cf73-957c-4032-a261-ffbaa13f9808 | Address Redacted | | | | |
| 3818e21b-3e30-41ba-a076-73d4c055c177 | Address Redacted | | | | |
| 3819038a-8fe9-4737-9e4f-5d03c7afcd21 | Address Redacted | | | | |
| 381904d2-9aab-4c99-923f-a013e44b29fe | Address Redacted | | | | |
| 38194a06-520c-46f1-b00d-34b9efbd512e | Address Redacted | | | | |
| 381959bb-da6d-42a7-b8c7-1aa933659cde | Address Redacted | | | | |
| 3819726d-edfd-4fe4-b988-6bb05a7062d3 | Address Redacted | | | | |
| 3819f764-74f9-4bb2-b35d-cc33429f14dd | Address Redacted | | | | |
| 381a0633-5ea8-4202-ad10-7ef6a12544f5 | Address Redacted | | | | |
| 381a178e-77c5-44e5-b621-96220af199a8 | Address Redacted | | | | |
| 381a697f-f935-4cf8-a679-e9a67ff33bff | Address Redacted | Page 2232 of 10184 | | | |
| 381a8a64-0220-4188-b371-d0399d8ba1d0 | Address Redacted | | | | |
| 381a9652-c785-49d5-b5e8-aeb057c37b83 | Address Redacted | | | | |
| 381aa36d-adb5-4d51-ac81-715deca42ba1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 381ab5b8-6863-41c0-9d9d-42a72c708dd3 | Address Redacted | | | | |
| 381adb17-8bff-4508-9765-d6cf260b245c | Address Redacted | | | | |
| 381ae7d1-1903-471d-a562-e7534c3f16fb | Address Redacted | | | | |
| 381aef8f-bd3e-415d-8ac2-8b74887694f3 | Address Redacted | | | | |
| 381b4bdb-93e3-494e-a954-59eec7219c5c | Address Redacted | | | | |
| 381b6764-3b6e-4a1f-89a3-34927619632 | Address Redacted | | | | |
| 381b6821-4728-4c37-a923-eca92451dfce | Address Redacted | | | | |
| 381b6896-b65b-4661-9136-5cf356d86e73 | Address Redacted | | | | |
| 381b6d2f-7823-4eeb-9433-e7ae6e4e7e97 | Address Redacted | | | | |
| 381bb6ca-81a6-4103-8805-ad7e8b39af4l | Address Redacted | | | | |
| 381c172b-4185-48d7-8a6a-4bbb9517ed67 | Address Redacted | | | | |
| 381c4744-22c6-4a07-b43a-0e9c4d36d4d4 | Address Redacted | | | | |
| 381c591d-fd79-4851-b91e-083b5bfebafc | Address Redacted | | | | |
| 381c5f36-bcbd-4fa2-832f-cc972030bdab | Address Redacted | | | | |
| 381c9bc8-ebc2-44a8-bf80-2d7320a405c3 | Address Redacted | | | | |
| 381c9c03-39c9-4412-aeeb-620f55e3ce4d | Address Redacted | | | | |
| 381d1aea-6100-4456-ac94-5ddcc70fbe82 | Address Redacted | | | | |
| 381d31ff-b252-4125-846f-c8b8d41085bf | Address Redacted | | | | |
| 381d3ec2-c877-4a77-bee3-7c09cef533b6 | Address Redacted | | | | |
| 381d4e39-e875-4a80-a0f4-890b625fa1f5 | Address Redacted | | | | |
| 381d76bb-8840-4ac2-8d6a-aabcee56bd46 | Address Redacted | | | | |
| 381d9c68-c460-4371-8201-a2f17f70b14c | Address Redacted | | | | |
| 381da0ad-c2d3-478f-93b4-f6949f619e5a | Address Redacted | | | | |
| 381db312-1d25-4934-9dcf-b31716800c7c | Address Redacted | | | | |
| 381dc274-4ef6-4256-9e37-3da3c95679cc | Address Redacted | | | | |
| 381dc315-ca3b-4c84-b155-24846471cec6 | Address Redacted | | | | |
| 381e1413-c85e-4d97-80cb-d2b5931ea0aa | Address Redacted | | | | |
| 381e4e8d-aa99-4667-8b79-c0ea8570e75c | Address Redacted | | | | |
| 381e5b17-9177-4754-9b10-4e142906c7d0 | Address Redacted | | | | |
| 381ea8c6-94b8-414d-b84b-2b26902bf98c | Address Redacted | | | | |
| 381ea9dd-5bbe-4a8b-adca-ed8df17cfeae | Address Redacted | | | | |
| 381ebd44-aa0f-4610-b0a1-f920d5c18543 | Address Redacted | | | | |
| 381ecbc9-31ad-45c9-8dda-e3fd2bcc6780 | Address Redacted | | | | |
| 381ed981-6845-4fcd-918d-3d695b8c7a72 | Address Redacted | | | | |
| 381ee0b5-5035-4a56-83a1-cfbd847ce6e4 | Address Redacted | | | | |
| 381ef409-82df-446b-8cc2-5a2d176a71cc | Address Redacted | | | | |
| 381f612c-801b-49c6-a62f-0335c210b1d3 | Address Redacted | | | | |
| 381f9ba3-86d8-477a-8db2-cc672727415d | Address Redacted | | | | |
| 381fbd7d-1cf9-431f-a8f7-967c31d9bd09 | Address Redacted | | | | |
| 3820149d-081a-4b8c-91c2-a51dc56d839b | Address Redacted | | | | |
| 38201b9c-41f4-466a-85ee-0c5a3587989 | Address Redacted | | | | |
| 38203585-a578-42af-b01e-b35f1ce8e0f2 | Address Redacted | | | | |
| 38203fca-7a03-49d0-814d-8991c8633bac | Address Redacted | | | | |
| 38206bee-9d72-40f5-88a4-61c122c5188d | Address Redacted | | | | |
| 3820914d-1224-47e5-8396-48d209ffb7eC | Address Redacted | | | | |
| 382092e6-7892-44b8-b91e-bb5aa216bd02 | Address Redacted | | | | |
| 38210948-31eb-407f-b7d3-25ee4340a3dC | Address Redacted | | | | |
| 38211a28-96fb-40d2-a5b8-896b6a96f12C | Address Redacted | | | | |
| 38212f9c-5049-4068-8fb7-c9120bd51611 | Address Redacted | | | | |
| 382144b1-e520-4fee-87ac-3169d51a700 | Address Redacted | | | | |
| 382150e8-2782-44ce-870f-9d4a662e08b8 | Address Redacted | | | | |
| 382165b3-f066-4256-83c2-5c12682fe49 | Address Redacted | | | | |
| 382166c0-4296-4ff4-acbc-cb774f0e21fc | Address Redacted | | | | |
| 382172fe-8265-4613-be36-f01e01cf4eb2 | Address Redacted | | | | |
| 382176fb-bfa3-445b-ad24-f7216d85822 | Address Redacted | | | | |
| 3821b063-3e6b-47fc-b8e5-030d4839a426 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3821e868-41c7-4e0c-ba56-a31773fdd36c | Address Redacted | | | | |
| 38222d63-0d63-4f1e-bb32-50bef55cd8c8 | Address Redacted | | | | |
| 3822321b-df23-40dc-993e-3a62bca3dbc6 | Address Redacted | | | | |
| 38228b9b-3e5e-4ade-9b72-7559a2b7cd5d | Address Redacted | | | | |
| 3822a163-a575-4d3a-92c7-1cf62c3c18bc | Address Redacted | | | | |
| 3822b4e8-7066-4ca7-9d7a-09882a12dc98 | Address Redacted | | | | |
| 3823078b-37e6-4ff9-8d2e-d22cc3a08aaa | Address Redacted | | | | |
| 382308aa-e95b-40c7-88d4-d55096416703 | Address Redacted | | | | |
| 382320d3-49c9-4df7-b176-4626625e1ae7 | Address Redacted | | | | |
| 38232de2-3d9a-44e9-bb29-5b3ab38c259d | Address Redacted | | | | |
| 382349d7-fbd1-4606-9a73-bab187e7ecc9 | Address Redacted | | | | |
| 382349de-c3cc-4eb9-b69a-c937ebba547c | Address Redacted | | | | |
| 38234d67-32b2-4dfc-b4f1-ba2b2339347b | Address Redacted | | | | |
| 3823aae2-cf72-4bc5-bd74-14285390a779 | Address Redacted | | | | |
| 38240fb8-198e-40ba-abdd-445086cb8d9d | Address Redacted | | | | |
| 38241234-5d97-460d-aaa6-d8ee0e11157e | Address Redacted | | | | |
| 382412e5-bfb3-4a9f-bbd1-b7ac8267245f | Address Redacted | | | | |
| 38244785-d5be-47b4-9526-8de9287a0ce9 | Address Redacted | | | | |
| 38245901-5247-4d7a-ad94-42c10e2c78f7 | Address Redacted | | | | |
| 3824b02c-e178-4091-b117-58782ce35d4e | Address Redacted | | | | |
| 3824cce3-6160-4e1f-b700-42a056060f4l | Address Redacted | | | | |
| 3824cfbc-15f6-47cc-b7cf-eabbaa9fe198 | Address Redacted | | | | |
| 3824ef8d-9e42-448b-bbc6-80787e871d65 | Address Redacted | | | | |
| 382590ef-16bb-41df-87f0-ed5d862f5e5d | Address Redacted | | | | |
| 38261052-5dcb-4759-8d31-9f55def59aa3 | Address Redacted | | | | |
| 38261a0b-e36b-460d-83fd-c2a606e9acf6 | Address Redacted | | | | |
| 38262085-3a14-4a0c-9f88-9a6bd9d1d9e1 | Address Redacted | | | | |
| 38264081-8757-4eb4-88a8-524bcf28090b | Address Redacted | | | | |
| 38265f68-661b-4b6b-bbaa-9d8bc5f4c641 | Address Redacted | | | | |
| 38266449-7c34-4f0b-aa16-0773d4b9077 | Address Redacted | | | | |
| 38266647-e5dc-40cc-8f96-ed4787ada7c6 | Address Redacted | | | | |
| 382667ad-1940-45f7-b8d2-3ec63c5c12c8 | Address Redacted | | | | |
| 38267b7e-e39b-4654-8656-078622fc7954 | Address Redacted | | | | |
| 3826bc70-8fd1-4a4a-b60b-407400dc51ba | Address Redacted | | | | |
| 3826c36c-5278-49ce-9f48-51ab92de584c | Address Redacted | | | | |
| 3826eea4-68f6-4e38-9a75-33910e20146c | Address Redacted | | | | |
| 38274a3b-d4cb-4925-9ea1-368b0a350a1a | Address Redacted | | | | |
| 382750b4-aa23-4b9c-8c36-4ffe8e5da720 | Address Redacted | | | | |
| 38279bb0-bbc6-4a9b-b9c2-59d82898913f | Address Redacted | | | | |
| 38279ef2-de3e-4f9b-80f9-3738ca2dbc7a | Address Redacted | | | | |
| 3827ad81-64ad-4508-be7c-d2f6ccb92a34 | Address Redacted | | | | |
| 3827becf-2e20-4a86-8230-03e60cc9d9e6 | Address Redacted | | | | |
| 3827d5ea-8e26-4644-8a72-cfc5dc0862a7 | Address Redacted | | | | |
| 38281f7d-01f2-4464-aa57-e283cd54ed75 | Address Redacted | | | | |
| 382860a8-2866-4dfa-b473-dcd6d8240cf5 | Address Redacted | | | | |
| 38286ec2-6d3a-4cec-b629-d5715e66cdc9 | Address Redacted | | | | |
| 38288eb8-c72f-4214-87f7-adf2ddd9face | Address Redacted | | | | |
| 3828ad7f-df03-4013-8844-105e8bf0c1cc | Address Redacted | | | | |
| 3828ed67-cced-4dfa-a46b-d8cbb81d9761 | Address Redacted | | | | |
| 3828fd88-5320-4976-9cdf-5c9c497b51ec | Address Redacted | | | | |
| 38290d2c-3cac-4d37-a897-04bd52a6e90e | Address Redacted | | | | |
| 38291048-6328-44e3-9d7b-99c6957d9ab0 | Address Redacted | | | | |
| 382923d1-cbdd-42a5-ad4f-1d2e4c618a0b | Address Redacted | Page 2234 of 10184 | | | |
| 38295a2d-6038-4cf9-92f7-af519e23c3bc | Address Redacted | | | | |
| 38296d47-8345-478b-ab63-ea62c3e1fdab | Address Redacted | | | | |
| 38296f5b-25e8-4727-ae53-6ab38ca78618 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 38298506-0b6d-4608-a41a-bc163cb7140f | Address Redacted | | | | |
| 3829cb81-2bcc-4cb8-89c9-71180aa4a34e | Address Redacted | | | | |
| 382a1c8c-5aa9-4e1d-ac39-45fce3d600f8 | Address Redacted | | | | |
| 382a3210-7449-421f-b058-246e8258fa1f | Address Redacted | | | | |
| 382a3421-428a-482a-804a-36eb7a4c1383 | Address Redacted | | | | |
| 382a3893-7aea-4276-a9c8-6b3694106fbc | Address Redacted | | | | |
| 382a4c62-b9af-48b4-a938-a59134fc1138 | Address Redacted | | | | |
| 382a564b-5dbb-40de-9c13-16b61de22ff6 | Address Redacted | | | | |
| 382a6610-7ae7-47cb-ba94-3773f3af96d6 | Address Redacted | | | | |
| 382a9323-f4a8-4ac1-9c37-608347d106b1 | Address Redacted | | | | |
| 382ab93b-aa4b-44c4-b7ea-3c22db8fefaa | Address Redacted | | | | |
| 382ac136-f82f-48fa-8eeb-f6d9f6fe2848 | Address Redacted | | | | |
| 382acc9c-077e-4818-acc0-33fb8fb6ddc2 | Address Redacted | | | | |
| 382acf97-54bc-4543-9b86-7d569678d32c | Address Redacted | | | | |
| 382ae9c3-b09d-4a53-9665-e52cef3ebf1e | Address Redacted | | | | |
| 382aeb88-3d6b-4f0e-be85-706b6e9d8eba | Address Redacted | | | | |
| 382b206e-e18e-4485-8a9c-9be352201a25 | Address Redacted | | | | |
| 382b22af-6437-443e-9cbd-33965477248d | Address Redacted | | | | |
| 382b54e1-3500-440a-9eef-8e45bb746962 | Address Redacted | | | | |
| 382b5646-661c-4faa-918f-4f264d4db50c | Address Redacted | | | | |
| 382b5c96-82e9-4360-a480-47da349f6093 | Address Redacted | | | | |
| 382bb7c9-6d66-40d1-80f6-d3a15ede2a2a | Address Redacted | | | | |
| 382be0dc-bd90-4c71-a9cd-50102911bcbb | Address Redacted | | | | |
| 382c06ee-059a-409c-96e1-07e633d9fb6b | Address Redacted | | | | |
| 382c1038-4626-427c-a2d3-a6a1eb7689d0 | Address Redacted | | | | |
| 382c61a2-a037-4653-82ed-81a5f87c5ea6 | Address Redacted | | | | |
| 382cd586-65af-4b62-9187-81695d56dcd8 | Address Redacted | | | | |
| 382d3b93-94f4-4c64-81d7-7bcbf981c1a5 | Address Redacted | | | | |
| 382d5915-78db-48df-abaa-3fbb9dce669b | Address Redacted | | | | |
| 382d7823-6708-430c-870f-126230f23a9c | Address Redacted | | | | |
| 382d9289-ae96-4566-8a77-44be4fb75043 | Address Redacted | | | | |
| 382d9b57-9d13-40e7-966f-dce393769bd0 | Address Redacted | | | | |
| 382da3d3-e0e9-45fb-adfb-8e88c9154669 | Address Redacted | | | | |
| 382db92b-465f-4c4c-b5e9-c80912e37c7b | Address Redacted | | | | |
| 382dd36e-2f43-42c4-b797-e3c891450c03 | Address Redacted | | | | |
| 382dd93f-f2a5-4eba-8efe-dfc1affe5a76 | Address Redacted | | | | |
| 382de6ca-2819-4c6d-a8bf-ce0877091f84 | Address Redacted | | | | |
| 382e1e1b-00e3-4210-8b50-e5bb585ec568 | Address Redacted | | | | |
| 382e5701-07d9-4ee7-9c3a-ae43411c6c4e | Address Redacted | | | | |
| 382e86b8-ed33-4a09-aa42-84a38024505a | Address Redacted | | | | |
| 382e9cf2-8502-4f32-b90e-d9fd2009967c | Address Redacted | | | | |
| 382eb674-3a19-4a2a-8bcb-77e6fad725e0 | Address Redacted | | | | |
| 382ebc58-0733-4af9-80c8-868f76284d5b | Address Redacted | | | | |
| 382edcc5-8ace-471b-b1d3-59eb8512cb1f | Address Redacted | | | | |
| 382f0624-5882-4ea5-9536-f832507d72c5 | Address Redacted | | | | |
| 382f2ebf-436e-4379-a2b6-3aa6a5d35a0dc | Address Redacted | | | | |
| 382f4b35-3d63-4734-9d11-1e9561735fd7 | Address Redacted | | | | |
| 382f60b0-10c7-4622-a753-873acf7e4765 | Address Redacted | | | | |
| 382f82e1-cef5-4f13-8723-82ab15d3b241 | Address Redacted | | | | |
| 382fc456-85df-4318-8a13-7bb81393f7de | Address Redacted | | | | |
| 382fcba2-e9f5-4e27-9a14-e7ccc42cd196 | Address Redacted | | | | |
| 383034f7-e4f3-468f-9718-76f5dc916048 | Address Redacted | | | | |
| 38304b06-669a-49e4-9fda-129166bfcc96 | Address Redacted | | | | |
| 383067d5-a518-4f1b-9e32-92760f4a6e22 | Address Redacted | | | | |
| 38307284-bce9-4217-bff5-4e5398963af4 | Address Redacted | | | | |
| 38307ee2-1286-4ae8-9f72-ef2d10dcc2c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38308fa2-3096-46d0-a7c7-91c425278ff9 | Address Redacted | | | | |
| 3830afea-79f1-49a4-b172-c2d9098b2bfe | Address Redacted | | | | |
| 3830cec6-7b78-4b59-8056-34c1941e83f0 | Address Redacted | | | | |
| 3830d168-6d66-45ec-99c1-2bcc978bc9ae | Address Redacted | | | | |
| 3830dc95-d7d5-4ad2-b3bb-fb6636aa6735 | Address Redacted | | | | |
| 3830df45-1bec-42b2-ace9-7d3fd3e1a8b7 | Address Redacted | | | | |
| 3830f87a-6022-49fd-b255-d093eb3983a3 | Address Redacted | | | | |
| 3830fbb5-4ad4-49a0-b265-27dee224b143 | Address Redacted | | | | |
| 383102e7-0b34-4888-9a71-b472c7f0d408 | Address Redacted | | | | |
| 38312f52-c388-4f9a-aa39-8d8ef93fded7 | Address Redacted | | | | |
| 38313695-d397-4a61-9336-b4a779dcd3c5 | Address Redacted | | | | |
| 383139bd-26c3-4963-a2eb-966a4b9651c3 | Address Redacted | | | | |
| 3831411b-b2fd-444e-8fae-44443e780f46 | Address Redacted | | | | |
| 383159ad-f2c8-4c5a-80f4-c5b48285274c | Address Redacted | | | | |
| 38317a13-a235-4cc0-bad2-d218d6a67cb9 | Address Redacted | | | | |
| 38318ce6-ab91-474c-9a7c-b05db0c58c00 | Address Redacted | | | | |
| 3831a088-b489-422b-b078-60703a5f82e3 | Address Redacted | | | | |
| 3831a400-cf87-49b7-b6af-f71c71c538fa | Address Redacted | | | | |
| 3831d280-6467-48f8-8c4c-c1cc490c1750 | Address Redacted | | | | |
| 3831df10-2a4a-4cc6-ba3e-6469f2fbd06e | Address Redacted | | | | |
| 3831f18a-c4b9-4916-8e23-90071bbcf63d | Address Redacted | | | | |
| 38320b24-7efa-4401-9412-fc0ff5d32c1e | Address Redacted | | | | |
| 38322d00-bdde-46f0-8b33-dccace46d200 | Address Redacted | | | | |
| 38322fa0-665d-4876-9034-3c4ecace0802 | Address Redacted | | | | |
| 38323c6a-df77-423f-9db8-7ad6a20be50e | Address Redacted | | | | |
| 38324522-920b-4f79-b6a8-6a791c6b85bd | Address Redacted | | | | |
| 383256b3-1f71-4d2b-b20a-698788d2df31 | Address Redacted | | | | |
| 38328da3-d500-4ee3-8408-b214c680b37d | Address Redacted | | | | |
| 3832b3a4-e36c-444d-aa9d-1fce78858945 | Address Redacted | | | | |
| 3832e5e7-ddba-4db9-a1fa-965ded29c70a | Address Redacted | | | | |
| 3832f68b-663b-4fd6-a586-0e7d8b056514 | Address Redacted | | | | |
| 3832fd87-95a0-453d-812d-f5562856ae60 | Address Redacted | | | | |
| 3832fedd-9512-423c-b773-222e81def3df | Address Redacted | | | | |
| 3833237a-0aa9-4507-b30b-3924d5fb79f0 | Address Redacted | | | | |
| 38332ddf-f2e8-412f-b939-b1eb07ce9da4 | Address Redacted | | | | |
| 38333c92-41a3-43c7-a694-b326c86fd000 | Address Redacted | | | | |
| 383340f1-581f-4289-89ce-49b71bb60f05 | Address Redacted | | | | |
| 38335adb-122d-4958-adcc-f9e840980e03 | Address Redacted | | | | |
| 38337e08-fcef-4773-a72a-752d49edf7bc | Address Redacted | | | | |
| 3833a31e-3082-433c-a24a-90efd8003c9c | Address Redacted | | | | |
| 3833a3cd-a426-4a2c-be59-a721fc2a7d2e | Address Redacted | | | | |
| 3833d2a0-146a-4c31-8375-2174093e521c | Address Redacted | | | | |
| 3833e960-1c0e-4730-8011-a50ede0b83e7 | Address Redacted | | | | |
| 3833fd6b-16bb-43d4-8640-0ee77016b2bb | Address Redacted | | | | |
| 3834060f-6e54-4a6d-9187-22371e058ef3 | Address Redacted | | | | |
| 38342be4-7849-4405-a60d-c4658d0efa07 | Address Redacted | | | | |
| 38343366-3bb3-4c6c-80b5-a34694347ed0 | Address Redacted | | | | |
| 38346837-6020-4f35-9620-1f2d90138e63 | Address Redacted | | | | |
| 38346f0a-910c-43e6-82dc-9517ebc425d8 | Address Redacted | | | | |
| 383476ed-82fb-489e-a1ec-6fc094924892 | Address Redacted | | | | |
| 3834879c-2479-4b59-a98f-b441d978cb9a | Address Redacted | | | | |
| 3834c913-940f-46a4-9450-d3b78c92aa32 | Address Redacted | | | | |
| 38353bf1-4453-4175-b3bb-a9fa601bd592 | Address Redacted | | | | |
| 3835541d-bac1-47a2-9d76-e99f17dd63fe | Address Redacted | | | | |
| 38355f63-cb28-4987-9012-67fa56aff745 | Address Redacted | | | | |
| 38358792-7b69-4341-85d7-7b810ea195b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38359221-600a-4b51-a698-cddaf81ebeb3 | Address Redacted | | | | |
| 38359387-d8cc-44c1-aef7-3963f349f955 | Address Redacted | | | | |
| 3835b5c4-1ac5-49e8-9a17-b9ca34df30b8 | Address Redacted | | | | |
| 3835ba52-d130-440e-9e41-5bd1c8da29d1 | Address Redacted | | | | |
| 3835f686-7009-44e2-b051-424e1e65dc6e | Address Redacted | | | | |
| 3835ffc8-3af2-436a-9310-7c20b3471ac8 | Address Redacted | | | | |
| 38363077-6b58-4c46-ae0a-adbd8bd74fc6 | Address Redacted | | | | |
| 38365452-be25-4c46-b2ac-f1ca6fa182ed | Address Redacted | | | | |
| 38366f3b-490f-469a-85ec-040f996e7aab | Address Redacted | | | | |
| 38367226-87a0-43bc-be2d-30cff1cd10fa | Address Redacted | | | | |
| 38367861-fa67-4388-abf2-562342648f9 | Address Redacted | | | | |
| 38367a8c-6b57-449b-a633-7f61f971d56e | Address Redacted | | | | |
| 38369349-250f-46fa-ac1d-4158a6bf19f7 | Address Redacted | | | | |
| 3836aa08-0fc3-4399-99e9-7d608b4d6c58 | Address Redacted | | | | |
| 3836c599-130e-4b0c-bef2-70ae4debe680 | Address Redacted | | | | |
| 3836d4c8-65b5-4fe7-b81d-4ebc7795bd87 | Address Redacted | | | | |
| 3836e805-7a86-443c-b43b-edac38046253 | Address Redacted | | | | |
| 3836ff2c-23c5-4d82-8265-1ee942b2280e | Address Redacted | | | | |
| 38373148-6f86-4307-8c29-f86226dbf7fa | Address Redacted | | | | |
| 38373a65-d0af-4790-82e5-f466bb16afce | Address Redacted | | | | |
| 3837d2df-ecf0-4aa4-b5c4-11bd84d93b5e | Address Redacted | | | | |
| 3837d41a-66be-4bb1-9bb0-86a87a517be1 | Address Redacted | | | | |
| 3837e0e9-a8c9-4eaa-bba0-747fa1ebdb11 | Address Redacted | | | | |
| 3837e354-4ed5-4bf0-bb38-d384e7de8251 | Address Redacted | | | | |
| 3837e5cc-ff13-4ae9-a256-bf28ce1f5ea3 | Address Redacted | | | | |
| 38381533-0490-497b-be5f-26b5c41a52d6 | Address Redacted | | | | |
| 38382919-7d79-4617-a780-c5cd27b9427c | Address Redacted | | | | |
| 38382b94-eff2-462c-b575-2d94018e4574 | Address Redacted | | | | |
| 383854f1-7618-4f33-8fb5-4712cac006e7 | Address Redacted | | | | |
| 38386329-eec4-44a1-b9ff-737962706a56 | Address Redacted | | | | |
| 38386b18-8979-4ed1-8d00-628f20868725 | Address Redacted | | | | |
| 38388917-80b1-47e9-b0e6-1acb58807837 | Address Redacted | | | | |
| 3838a134-ccae-48b0-8e40-2896b380f96b | Address Redacted | | | | |
| 3838ad53-462c-40ba-80bc-96ab90b506e9 | Address Redacted | | | | |
| 3838b6cb-a18f-4e8e-9cc0-2ebc74d1c588 | Address Redacted | | | | |
| 3838c245-3f40-495f-be43-7dda0d72e18c | Address Redacted | | | | |
| 383915fe-53bd-426c-aca7-76a95ad293c8 | Address Redacted | | | | |
| 38392381-73fc-4d97-b2bf-6587f3fca7fc | Address Redacted | | | | |
| 383947e7-d801-40dc-9d36-54b30f9b0505 | Address Redacted | | | | |
| 383957c2-2945-42df-8617-4bd07183bf5f | Address Redacted | | | | |
| 3839bed1-c275-437c-a61f-3e2764234f7f | Address Redacted | | | | |
| 3839c994-f196-418e-bdc6-fda98a0cbc5f | Address Redacted | | | | |
| 3839e337-50e7-41aa-a2cb-902b48905d4a | Address Redacted | | | | |
| 383a2135-22c5-4ed7-8bb1-23b77a4b8598 | Address Redacted | | | | |
| 383a2644-8cf7-48de-a551-c414a019ee99 | Address Redacted | | | | |
| 383a2e3a-f240-4eb4-b9e2-c7591c48cd6a | Address Redacted | | | | |
| 383a362f-5776-4ebd-ada8-1c9c5505c4cb | Address Redacted | | | | |
| 383a3db9-2dbf-462a-ad31-965350c92a6c | Address Redacted | | | | |
| 383a42e6-43e1-487c-b6a7-0440444842a0 | Address Redacted | | | | |
| 383a5b45-d367-49a4-b89f-7e6b1172604a | Address Redacted | | | | |
| 383a76b5-911f-484a-a168-82a46ae23f33 | Address Redacted | | | | |
| 383a7cf8-4bbd-4c2e-a4a0-e09c2d7fec39 | Address Redacted | | | | |
| 383a8941-bf8f-45ff-8b18-6ab85a62f01b | Address Redacted | | | | |
| 383a8d12-7697-4727-9e76-c5dbb2cfa36e | Address Redacted | | | | |
| 383ac862-06a7-42f9-9923-d6ca6bc307a6 | Address Redacted | | | | |
| 383ad9fd-4ebc-4723-be5d-6f2a61ea9dbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 383af290-c5bb-4524-a602-c46c571a508c | Address Redacted | | | | |
| 383b10d3-1ea0-403f-98a6-386900caef8c | Address Redacted | | | | |
| 383b1318-bfd4-4ae0-91e8-94cbe369a4e9 | Address Redacted | | | | |
| 383b4ee4-c80e-416c-a373-0bb8d6259951 | Address Redacted | | | | |
| 383b81ce-684c-46e0-9f79-a6d8ee3c15cd | Address Redacted | | | | |
| 383b960a-11ce-491a-9612-4737ed754e68 | Address Redacted | | | | |
| 383bf4c2-cd5b-4c8c-9778-bdc30d5db8e9 | Address Redacted | | | | |
| 383c53b9-168b-4285-8aa6-0d90fd660d5d | Address Redacted | | | | |
| 383c55ce-3d1e-4ae7-8ad3-c84eb7ccab45 | Address Redacted | | | | |
| 383c79e7-f530-4b0c-bb46-c4bc78e71cd9 | Address Redacted | | | | |
| 383c81ce-579f-43b4-a2bd-34b30e159e68 | Address Redacted | | | | |
| 383c871d-ca3f-4f96-8140-ed5108f68722 | Address Redacted | | | | |
| 383ca0d7-68f4-43fd-8f7b-45dd7e689988 | Address Redacted | | | | |
| 383cbce8-016d-4d03-83a6-b1141aebf35b | Address Redacted | | | | |
| 383cebf3-e714-4abd-8972-8e4a2981e39d | Address Redacted | | | | |
| 383cf343-4847-4ab1-80cb-adffd0a19cf3 | Address Redacted | | | | |
| 383d063f-a797-46ac-8e0b-7e6621f9f6f6 | Address Redacted | | | | |
| 383d7779-2925-4d8a-a05c-96ae4715082e | Address Redacted | | | | |
| 383d9faf-6788-4c2f-9e8c-20d6f70ad12b | Address Redacted | | | | |
| 383db0db-805f-46da-8cbb-c43682e1e36d | Address Redacted | | | | |
| 383db649-edda-4512-bcfa-01f3c0be6ea8 | Address Redacted | | | | |
| 383dbba1-9149-4113-9d8c-7b46e4d09385 | Address Redacted | | | | |
| 383dc69f-1ebe-4342-ac37-6aaac00d45c7 | Address Redacted | | | | |
| 383dd2f8-df0b-4cd0-bb35-618131ff9a61 | Address Redacted | | | | |
| 383de3f3-cc95-4e87-b910-bfed22830ebd | Address Redacted | | | | |
| 383df7bf-8b73-4c91-b618-138ead5b486f | Address Redacted | | | | |
| 383e0523-760f-4b81-b2d2-f28c50415eb8 | Address Redacted | | | | |
| 383e316b-0d24-48c0-86eb-2f3112e5191f | Address Redacted | | | | |
| 383e5d85-89ba-405e-bf3c-a2dcdc9a639a | Address Redacted | | | | |
| 383e6d76-3e23-4f43-87ac-a21ee7498da5 | Address Redacted | | | | |
| 383e8ae3-48eb-45ee-8e72-09e73f47a574 | Address Redacted | | | | |
| 383e9865-dca7-42ab-8219-798a55e51e5e | Address Redacted | | | | |
| 383eb830-5f45-42a9-8012-8570b76e347d | Address Redacted | | | | |
| 383ed4b2-9e4b-4aab-8f58-968c5453e159 | Address Redacted | | | | |
| 383f518d-cd79-465a-a813-cab45a269492 | Address Redacted | | | | |
| 383f922a-f704-4a0e-be2a-dd8b82129fe3 | Address Redacted | | | | |
| 383f9540-2d5f-4f39-ac08-8e1006539a2a | Address Redacted | | | | |
| 383fb2ed-775c-4f88-a978-5ffc28ad6eb8 | Address Redacted | | | | |
| 383fc717-f191-4a9c-8c12-b2d40bb6a954 | Address Redacted | | | | |
| 383fc8a9-8c5d-4c69-b2e2-53c61179a93e | Address Redacted | | | | |
| 383ff2a8-b950-434d-9442-303eb7f83392 | Address Redacted | | | | |
| 383ff722-1f59-4f94-ba61-47aeca14baa6 | Address Redacted | | | | |
| 384020ea-d165-4218-aff9-3776d68b4627 | Address Redacted | | | | |
| 38405253-345f-4299-b406-7794ae4b8475 | Address Redacted | | | | |
| 38406fc0-20c1-4494-90ba-a1ffb1ed7342 | Address Redacted | | | | |
| 384093ea-4ce2-4e37-887e-93564fde24cc | Address Redacted | | | | |
| 3840b042-c423-4567-a474-56f2168714a1 | Address Redacted | | | | |
| 3840b71d-b0bf-4962-9666-bd9248d4df72 | Address Redacted | | | | |
| 3840ed68-966b-4dc3-b956-e536d6838cbd | Address Redacted | | | | |
| 3840f24b-65f6-4230-9eb3-9818f2e149c2 | Address Redacted | | | | |
| 3840fc49-ecc3-4488-b572-9ab1b38f0bbf | Address Redacted | | | | |
| 384126d0-a89b-4a1b-ae4e-1bbc3e61458e | Address Redacted | | | | |
| 38414729-c2ea-46e1-86dd-83f1cd38941e | Address Redacted | | | | |
| 38415cc6-b83c-4880-85d8-5dff543337c6 | Address Redacted | | | | |
| 38416181-c78a-4053-9311-3352947b8628 | Address Redacted | | | | |
| 3841650a-ae5d-4a03-92eb-07a7df2bd513 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38416576-2043-42dc-b6e9-0bff8022e76C | Address Redacted | | | | |
| 38416e6b-5040-4f8d-8234-97f183bdaeb9 | Address Redacted | | | | |
| 3841989e-3958-4385-8229-d2e5e89b6cc3 | Address Redacted | | | | |
| 3841ade1-89d0-45f9-a9ca-60ddcb35b671 | Address Redacted | | | | |
| 3841af29-9501-4112-a759-11de5249c05c | Address Redacted | | | | |
| 38423964-c85f-4974-b1d5-af689fae1512 | Address Redacted | | | | |
| 384280ad-79a4-40d1-b554-ef7a30742f4C | Address Redacted | | | | |
| 3842c776-d2ee-4c74-a306-316199a90d9d | Address Redacted | | | | |
| 3842e192-fd1f-4eee-a8da-435a0ff42c2C | Address Redacted | | | | |
| 38430a8c-a9c8-4c4f-84ab-54271ef87aa8 | Address Redacted | | | | |
| 38434849-1ce1-4a2c-9a1d-8b4c8a32e568 | Address Redacted | | | | |
| 38438674-47d1-493c-8835-15b5e54643aa | Address Redacted | | | | |
| 3843989c-2eb3-49b6-bb4f-7eddbc9cdd2c | Address Redacted | | | | |
| 3843a0a9-2b7b-4d4a-843a-d366bbe160c1 | Address Redacted | | | | |
| 3843c958-1496-4a99-bb60-9c3f28070bb5 | Address Redacted | | | | |
| 3843ca69-beb7-4453-b92d-9b902ccbffbe | Address Redacted | | | | |
| 3843ccad-02ab-42d4-9fae-fcbab37e3fcb | Address Redacted | | | | |
| 3843ce4a-c6c8-4b4b-8c78-5f43b5ae1b03 | Address Redacted | | | | |
| 3843d27d-7aba-4a75-afd9-1739ba14cfe7 | Address Redacted | | | | |
| 3844163d-53e0-4b1f-81f3-576f2420c6f3 | Address Redacted | | | | |
| 38441f49-a174-411a-8b83-37904f7a6aea | Address Redacted | | | | |
| 38443c25-aaa6-4874-a643-6db014d603dc | Address Redacted | | | | |
| 38443cac-2136-43eb-932d-fe773d8a8c25 | Address Redacted | | | | |
| 38444fac-f252-4bf3-a1d3-3c24c040b9b5 | Address Redacted | | | | |
| 38448b21-5738-4fce-aa24-4d5c32ac373c | Address Redacted | | | | |
| 384491a1-3658-417d-bed3-56f917c87169 | Address Redacted | | | | |
| 38449a93-7ae7-4524-912c-8f3ba188c0ac | Address Redacted | | | | |
| 3844b282-55ea-4f84-89e4-6eab9e434114 | Address Redacted | | | | |
| 3844e2e5-024c-426b-9246-fcdb419d070e | Address Redacted | | | | |
| 3844f648-7a4a-49b9-b19f-b9dd27eb0f71 | Address Redacted | | | | |
| 38455baf-b132-43f8-9927-453584fb8e47 | Address Redacted | | | | |
| 3845970e-0579-4ef0-b245-e52286b1f30a | Address Redacted | | | | |
| 38465fe3-ba1d-49fc-89e8-0da8d9a4feal | Address Redacted | | | | |
| 384664e2-abe2-4478-9451-ee50aa30dc7d | Address Redacted | | | | |
| 3846b131-ccd2-47d0-9d79-52eb7cd615ea | Address Redacted | | | | |
| 3846bc09-84b2-4af6-ad67-48fb9aaa8c7e | Address Redacted | | | | |
| 3846ce23-c020-4519-ad74-609d5dfc62d7 | Address Redacted | | | | |
| 3846e1bd-7eb2-447f-a3b8-9fa803412698 | Address Redacted | | | | |
| 3846e5f1-f22b-4598-8365-6ea1690cb50c | Address Redacted | | | | |
| 3846fb71-5f93-424f-836b-cc2e5e106886 | Address Redacted | | | | |
| 38473bcf-575a-460a-b58e-680bdf9cf6b3 | Address Redacted | | | | |
| 38474115-a63d-40e3-b6e0-1e3f7e6ccc38 | Address Redacted | | | | |
| 38474aac-d570-45eb-9cfe-750a8c7449a5 | Address Redacted | | | | |
| 3847811c-9eac-4c8b-a86c-a36400c58193 | Address Redacted | | | | |
| 38478902-e4f2-4744-94fc-a2609f0f8478 | Address Redacted | | | | |
| 38478dcf-f034-457d-b20b-8ddc9059eeff | Address Redacted | | | | |
| 3847db69-8151-4237-8381-56e3b2369284 | Address Redacted | | | | |
| 384845a8-9999-4558-8f9e-1f024b90119e | Address Redacted | | | | |
| 384853b3-56da-46b2-ac36-652b737a6cb7 | Address Redacted | | | | |
| 38486a3c-9990-432e-a56a-38d69a9949d9 | Address Redacted | | | | |
| 3848a590-3f0e-4dca-9f87-5926e6dee41e | Address Redacted | | | | |
| 3848b880-2f99-4ff4-abc6-c78b4364bf7c | Address Redacted | | | | |
| 3848c197-5a27-4c96-a1e2-59ae3cd4fc4b | Address Redacted | | | | |
| 3848f2da-6227-4bfd-8563-ad7863f200fc | Address Redacted | | | | |
| 3848f99a-437a-4699-b550-19b4c3c89dc1 | Address Redacted | | | | |
| 38491c5c-a40d-4eed-ab35-bcc8f74ff3e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38492580-0374-41b7-a703-4a8e007bfcae | Address Redacted | | | | |
| 384957de-1e75-4882-9367-372e6380111b | Address Redacted | | | | |
| 38495926-5403-4c7e-8c7d-636d99321ab4 | Address Redacted | | | | |
| 38497460-42d0-48b0-8d1b-55cd8c82e87a | Address Redacted | | | | |
| 3849773d-3b70-4936-8724-ca4b68c98b4c | Address Redacted | | | | |
| 38497ada-ded0-4b9f-b0fc-6d45409e6246 | Address Redacted | | | | |
| 3849991b-f9a1-4359-9626-3d394bb77d5f | Address Redacted | | | | |
| 3849b993-180b-43f3-9016-691fa0d92b9f | Address Redacted | | | | |
| 3849bc4d-69f0-4164-97ba-9b47173e10cd | Address Redacted | | | | |
| 3849c721-ea20-4cd4-810c-758df4a3daf2 | Address Redacted | | | | |
| 3849ea79-2d34-46e9-b31a-fa4fb155a225 | Address Redacted | | | | |
| 384a3055-fb2b-4afd-ba77-40f8e3e043d9 | Address Redacted | | | | |
| 384a4be6-17a7-474d-8b18-7bbe14087115 | Address Redacted | | | | |
| 384a9db5-9b15-4043-b81e-bfa0f1b16f21 | Address Redacted | | | | |
| 384ab24e-df92-44db-a80c-54fc1969ef4e | Address Redacted | | | | |
| 384ac3e6-3471-42bf-a8b2-eea35b6288fd | Address Redacted | | | | |
| 384aed0e-3ec8-4257-989c-1c7b93bae32e | Address Redacted | | | | |
| 384af79a-1fe9-4175-b240-2c3d6fca00f8 | Address Redacted | | | | |
| 384af962-4eef-4b39-a0c9-fa4f8dba733c | Address Redacted | | | | |
| 384b02a1-956e-4656-8c97-a21bfc4ca06e | Address Redacted | | | | |
| 384b4fc0-2a9b-43b7-9fa7-bd9087007775 | Address Redacted | | | | |
| 384b59cf-05d9-443f-943a-333d000e5959 | Address Redacted | | | | |
| 384b5d8f-4748-4274-8a28-e8cc234f85b6 | Address Redacted | | | | |
| 384baa04-f99d-4e0c-97b9-bea238c4b73e | Address Redacted | | | | |
| 384bb067-289b-4545-996a-5bc9a102f260 | Address Redacted | | | | |
| 384bd034-ad0c-4afd-bc79-717b010a4343 | Address Redacted | | | | |
| 384beb90-2913-41cd-8051-cf4adb091bdd | Address Redacted | | | | |
| 384c04a5-6403-447f-9abe-cc8fa05f5f79 | Address Redacted | | | | |
| 384c0aa0-ad39-432c-94b5-c628d8bb5402 | Address Redacted | | | | |
| 384c13ff-063a-473e-a01e-391571d6efdc | Address Redacted | | | | |
| 384c32d9-10ca-44e4-b7f0-5bc02fce0f5c | Address Redacted | | | | |
| 384c55f8-062c-4ddb-a6ae-1d7abe16882f | Address Redacted | | | | |
| 384c64c2-1f1c-4ca1-b361-2aa190fef65d | Address Redacted | | | | |
| 384c772d-6725-4215-8ed6-e9218bc6b89d | Address Redacted | | | | |
| 384cdb61-c25f-4bea-b908-c0bbb5306c83 | Address Redacted | | | | |
| 384cdcd2-445a-4d87-aa9b-c6392aacb378 | Address Redacted | | | | |
| 384ce41c-3492-4032-8b25-684b31983301 | Address Redacted | | | | |
| 384ce859-d7d5-427d-b15e-aea4e78c367b | Address Redacted | | | | |
| 384d35bd-8485-4fae-8288-27e629c9cf73 | Address Redacted | | | | |
| 384d4865-55d4-43ef-8a23-a1e6feddb172 | Address Redacted | | | | |
| 384d516b-f74e-4ba8-9906-6e355abc58fc | Address Redacted | | | | |
| 384d596e-faca-4ea1-8e6c-316f7bfdd731 | Address Redacted | | | | |
| 384d62af-5b90-4651-b1a1-31497347dfa5 | Address Redacted | | | | |
| 384df872-9c42-4b9c-a77c-a474af4ab9e5 | Address Redacted | | | | |
| 384e7642-09ed-490d-b1ac-3130029b3338 | Address Redacted | | | | |
| 384eabcd-1b91-4c97-99ab-302e99c5141b | Address Redacted | | | | |
| 384ee675-8256-41e5-8074-86331025adf7 | Address Redacted | | | | |
| 384f0221-2208-4fef-b4aa-22f738653769 | Address Redacted | | | | |
| 384f02a8-f0e6-4da1-b864-f68332840b9f | Address Redacted | | | | |
| 384f18bd-67dd-4946-a542-57fc54687042 | Address Redacted | | | | |
| 384f6153-d6b3-4377-874d-eaa355cd23d9 | Address Redacted | | | | |
| 384ffa87-41a3-46a0-99f4-faa694439c58 | Address Redacted | | | | |
| 384ffb80-ad54-4a9b-94e6-9571ef572162 | Address Redacted | | | | |
| 38500385-3676-45df-8928-f2894808482f | Address Redacted | | | | |
| 38502570-eacf-46c0-8682-0c019b237284 | Address Redacted | | | | |
| 38507f64-34e8-4876-80b4-f86911bdbb17 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38508942-a9e3-4061-806a-39cbe608c144 | Address Redacted | | | | |
| 3850b08e-cf83-4248-aa53-1ead32fab1a5 | Address Redacted | | | | |
| 385111dd-d4ae-4327-b990-5038a4ec3c91 | Address Redacted | | | | |
| 38511a0b-8807-4694-bfdb-2c0e82246811 | Address Redacted | | | | |
| 38513c2e-7260-4013-a1a9-9f3413bcb9e0 | Address Redacted | | | | |
| 38514a6c-2a7a-4e51-9e03-396bb1a34319 | Address Redacted | | | | |
| 3851669d-4220-49dd-88b5-8fd024ddfae5 | Address Redacted | | | | |
| 3851669d-7205-48dc-97b9-3d6d43525b70 | Address Redacted | | | | |
| 3851b069-d552-4f63-ab7c-9d36ca5a3552 | Address Redacted | | | | |
| 3851bf3e-d686-4572-bd25-bb9a9707fe5d | Address Redacted | | | | |
| 3851ce9f-3a9c-4591-a398-97b3fdc599a8 | Address Redacted | | | | |
| 3851eef3-6a03-4bcb-aeb3-806cbfbfb899 | Address Redacted | | | | |
| 3851ef10-8e9f-4461-997b-dc83431d426c | Address Redacted | | | | |
| 3851ffdd-5bda-4fbf-aadf-05dc04488de1 | Address Redacted | | | | |
| 38523567-00c9-4aa8-96c8-67b81c6990fe | Address Redacted | | | | |
| 38523e4a-317e-411e-8ede-59b60e0d913c | Address Redacted | | | | |
| 38528b41-a7a7-48e8-9ba8-4ba9f1fbf9a5 | Address Redacted | | | | |
| 3852ab6c-3430-4fd1-9cad-63b95f91ea5b | Address Redacted | | | | |
| 3852b347-8a83-420e-9bae-bb00e97a2196 | Address Redacted | | | | |
| 3852d2a5-bdd2-472b-b1a8-34c6ea5ed09f | Address Redacted | | | | |
| 3852da02-e045-4ae2-a092-003c537097d7 | Address Redacted | | | | |
| 3852da95-c3d9-4e37-afbf-9a6dcedc55c7 | Address Redacted | | | | |
| 3852f230-8cf1-4db6-bbf8-84b7d581e2e5 | Address Redacted | | | | |
| 38530ebf-59c4-4f68-9094-dc72a577b549 | Address Redacted | | | | |
| 38531fad-0d0b-427a-91ec-2e762a4edd63 | Address Redacted | | | | |
| 38534a2d-f3b7-45ef-af3f-97c1a5a75798 | Address Redacted | | | | |
| 3853598b-af1e-4e77-8ae9-2c3f528d9c08 | Address Redacted | | | | |
| 38537e0b-3e3c-4744-b88a-478b89bd46df | Address Redacted | | | | |
| 38539c4e-02ce-49ea-9a1c-6177f5942edc | Address Redacted | | | | |
| 3853b251-197d-4539-af61-5a6def86839f | Address Redacted | | | | |
| 38542730-89d1-4a54-8587-a3a2d4bfe344 | Address Redacted | | | | |
| 38544158-73c6-4ac8-826f-4c03a16a2b86 | Address Redacted | | | | |
| 38547605-6f6c-4a96-a989-44d3404a7f79 | Address Redacted | | | | |
| 38547cc6-d8c9-4be6-9cf4-6958f587893c | Address Redacted | | | | |
| 38548980-5266-4d91-b187-ffe085975353 | Address Redacted | | | | |
| 38548fba-b4e1-4f0c-983a-9de26efb7a39 | Address Redacted | | | | |
| 3854968c-9f75-40e1-9946-1c161d02d65b | Address Redacted | | | | |
| 38552b31-9afc-4889-9d74-c560efdc52fa | Address Redacted | | | | |
| 38553004-6f85-44cb-a1fe-3dfdc589b6f9 | Address Redacted | | | | |
| 3855412a-27e2-41b9-8d54-273f1bf4362e | Address Redacted | | | | |
| 385548bb-2c50-4622-8616-04dd34b9f886 | Address Redacted | | | | |
| 38555f14-4ff0-4a05-8e97-a114dddfbb63 | Address Redacted | | | | |
| 38557bf6-72cf-461e-b6be-751fbd0fd37f | Address Redacted | | | | |
| 3855a0a9-3bb6-44fe-9b02-36ab626f2536 | Address Redacted | | | | |
| 3855a6da-693f-479a-8d06-48a1af21ef46 | Address Redacted | | | | |
| 3855a7ac-8b36-4a8b-9ec3-d80cd2c9f061 | Address Redacted | | | | |
| 3855bda2-d376-4f95-acbd-8f3df32c3212 | Address Redacted | | | | |
| 3855d305-2f8f-46f9-a9f0-18fd2a6b963e | Address Redacted | | | | |
| 3855d83b-c7dc-4f4d-a0c2-a5f354854c03 | Address Redacted | | | | |
| 3855e7c0-b414-404f-bb37-f05fceaff571 | Address Redacted | | | | |
| 38560399-c579-4f7b-a2bf-4745ebb3e735 | Address Redacted | | | | |
| 385611e3-8e69-4c6e-a3d2-d3a2c0b49bfe | Address Redacted | | | | |
| 38564314-a201-42e0-a773-ccb320273fe5 | Address Redacted | | | | |
| 38564631-a5f7-4495-91c6-931729ead591 | Address Redacted | | | | |
| 385686fe-297d-45be-803b-4ee04821af7d | Address Redacted | | | | |
| 3856955c-ec25-4103-8f85-e0f6094fee5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3856a3c1-bf26-440b-b947-f327d9c3f5a1 | Address Redacted | | | | |
| 3856a44d-e584-4ca0-a029-448c0e970356 | Address Redacted | | | | |
| 3856cbd7-4326-41fb-bc37-4bec7856308d | Address Redacted | | | | |
| 3856e148-78c3-4532-acb8-d11ffb7fb850 | Address Redacted | | | | |
| 38573d81-07fd-486c-917b-2b17fc51d910 | Address Redacted | | | | |
| 385786fa-0583-400e-973a-8e37939539f7 | Address Redacted | | | | |
| 38579625-dace-42bf-951b-09d33224b4f9 | Address Redacted | | | | |
| 3857c654-24d9-46a4-af4f-b5319176765a | Address Redacted | | | | |
| 3857c699-4a30-4e8f-a4cc-6cc3ac7cc84a | Address Redacted | | | | |
| 3857c6d9-1146-4bcb-8368-f74b01e03768 | Address Redacted | | | | |
| 3857e1dc-a5d5-4c5e-bf05-d283477a192b | Address Redacted | | | | |
| 3857edea-5dcd-47f7-b2fa-48de04cd2e24 | Address Redacted | | | | |
| 38587236-b923-4d47-a0c5-5aae636bef82 | Address Redacted | | | | |
| 3858754d-de17-4259-8299-3dc10ccad5bc | Address Redacted | | | | |
| 38588041-db97-4955-84c3-5a3c36568d0c | Address Redacted | | | | |
| 38588d7a-5f6e-4a90-8ba2-818dffb89631 | Address Redacted | | | | |
| 3858a5d0-8ce8-4a4f-a38c-b81db8c738af | Address Redacted | | | | |
| 3858a77d-29bb-4c27-9936-98ad9dad8ffe | Address Redacted | | | | |
| 3858af81-1d3a-4f8a-be52-73b45a26b682 | Address Redacted | | | | |
| 3858b511-7dd9-4afe-894e-79f6bf8dcd9a | Address Redacted | | | | |
| 3858d559-d63f-4b72-8fbf-a0998362787e | Address Redacted | | | | |
| 3858e09d-96e6-409c-a2ce-c6f827e97abe | Address Redacted | | | | |
| 3858fb2f-48b0-4566-bfeb-e9b39cc59144 | Address Redacted | | | | |
| 3859096f-b36a-42af-8eb8-c53eee51eeee | Address Redacted | | | | |
| 38596d13-a13d-449f-9e09-4193f1a58393 | Address Redacted | | | | |
| 38597604-b81e-4a1a-b929-05fa7dfde019 | Address Redacted | | | | |
| 3859786f-e171-46e0-88ea-8cdeae7c9e03 | Address Redacted | | | | |
| 385980d4-189e-44fb-b7ff-67a4d2381d19 | Address Redacted | | | | |
| 385984c1-b4fd-49f7-b318-f94cd0281405 | Address Redacted | | | | |
| 38598605-599d-48a3-a205-57de66349465 | Address Redacted | | | | |
| 38598fa2-3318-4179-9009-f22d949c6f26 | Address Redacted | | | | |
| 3859ad6f-7adb-49a1-b62e-eb59c3852532 | Address Redacted | | | | |
| 3859bb3a-1536-4f62-a81b-da5cb25f94b9 | Address Redacted | | | | |
| 3859c4e1-8c94-478e-bc4b-37cf4b289197 | Address Redacted | | | | |
| 3859d13b-564f-4f04-8927-c23490b77d63 | Address Redacted | | | | |
| 385a168b-ec75-47f4-b16e-a473d8bbdc93 | Address Redacted | | | | |
| 385a2058-34d3-443f-9ab1-d74cc0a56a55 | Address Redacted | | | | |
| 385a2069-8d66-4d3e-95b6-dba1f9de5961 | Address Redacted | | | | |
| 385a4cfa-d04e-4e1f-bbcf-92526e5b6c91 | Address Redacted | | | | |
| 385a55c5-ec5c-4328-8cc8-9c838ee61543 | Address Redacted | | | | |
| 385ae7f0-6a9f-4715-9ea3-529cfe566ed! | Address Redacted | | | | |
| 385b08fa-9a6e-4bdf-949b-8f199df30c4b | Address Redacted | | | | |
| 385b1686-94dd-45fc-a1c5-aff27957b3b9 | Address Redacted | | | | |
| 385b348b-cec6-4bc1-b8ec-480ec44c1433 | Address Redacted | | | | |
| 385b4d1e-6037-4999-bd11-b1870d70735f | Address Redacted | | | | |
| 385b5c5c-cd53-4057-834d-535eea22c459 | Address Redacted | | | | |
| 385b65dd-8c05-4049-a447-905581e1fa6a | Address Redacted | | | | |
| 385b680e-d3f1-4911-9cd2-3715cc171af5 | Address Redacted | | | | |
| 385b99dc-74aa-4b37-9e52-3f3299b58a8b | Address Redacted | | | | |
| 385baa3c-465e-4134-8113-c8169704b9b9 | Address Redacted | | | | |
| 385be8c0-f62d-4bae-9e9e-a1d8759ba499 | Address Redacted | | | | |
| 385bec8b-16d5-4121-9211-12b543b1f3cf | Address Redacted | | | | |
| 385c15fe-a833-4dca-bca3-d1421c113f43 | Address Redacted | | | | |
| 385c185d-231b-4c80-bd44-b050d2683573 | Address Redacted | | | | |
| 385c5f0d-ffe1-413a-a23d-66193e328d0d | Address Redacted | | | | |
| 385c92e9-fab3-420e-b30e-8fca4b20eaa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 385cc1be-aed0-4426-a818-3b1b358e7c61 | Address Redacted | | | | |
| 385cdaa0-9243-4d6d-8fde-d410242d2cf8 | Address Redacted | | | | |
| 385cf2cc-3aac-43ad-a891-4e41c93bc4af | Address Redacted | | | | |
| 385d35fb-658d-4cab-ae8e-4edc98455d0b | Address Redacted | | | | |
| 385d4a8b-2157-48d4-9e4c-60b8c0ce82bc | Address Redacted | | | | |
| 385d553b-7885-4919-ba79-ccd4b4fe5aeb | Address Redacted | | | | |
| 385d557a-f4f0-409c-a192-ca93d5a55b42 | Address Redacted | | | | |
| 385d5801-ab37-421c-b5d1-3179ef72399c | Address Redacted | | | | |
| 385d8633-d864-4fea-8829-6528d6d7ad9a | Address Redacted | | | | |
| 385d8bda-aa1b-4569-9743-4096760586e8 | Address Redacted | | | | |
| 385dccaa-5c62-4771-85a2-462574eb260b | Address Redacted | | | | |
| 385ddf4a-2234-4a67-aa00-650336469540 | Address Redacted | | | | |
| 385de4b6-16b5-464f-b079-dabeb05219e8 | Address Redacted | | | | |
| 385dfe7a-6df9-402d-979b-27156d2d3f20 | Address Redacted | | | | |
| 385e450c-d34d-4d5f-bc52-ebba28e9a14f | Address Redacted | | | | |
| 385e6186-1302-44b4-8e25-36f34eb34f2b | Address Redacted | | | | |
| 385e7e13-e653-40e5-bd29-929277d997ea | Address Redacted | | | | |
| 385eb317-1e45-403f-a851-b1544fa4d4ea | Address Redacted | | | | |
| 385edbea-e81e-4821-ac32-94fbf065ed17 | Address Redacted | | | | |
| 385ef229-ebfa-4435-bf57-9ff4d3eb2b4c | Address Redacted | | | | |
| 385efc6a-cae9-480f-9434-790524350c35 | Address Redacted | | | | |
| 385f1fab-83ea-4f03-abcf-5e8b0ff6f4a9 | Address Redacted | | | | |
| 385f2361-f544-45bd-8151-f191609e3e88 | Address Redacted | | | | |
| 385f5448-0286-4262-8c08-a0b91d35f1d6 | Address Redacted | | | | |
| 385fc169-eafb-4b82-9d4c-1e81b6ea0a4c | Address Redacted | | | | |
| 385fd1f4-5bf4-412e-b069-42e7df12b9b1 | Address Redacted | | | | |
| 385fef5f-d595-46c5-8dc3-b221197594b5 | Address Redacted | | | | |
| 385ff4fd-3b6b-44bf-bb31-6dc56d1d22a3 | Address Redacted | | | | |
| 385ff6fa-762b-4c6d-80f6-c610cae5374e | Address Redacted | | | | |
| 38602aa4-4e83-4712-9645-f33d8b04102e | Address Redacted | | | | |
| 38606097-2df4-48a0-8b89-af94a68de9e1 | Address Redacted | | | | |
| 38607ebd-5848-4c29-80dd-4e31e3061656 | Address Redacted | | | | |
| 38608579-5775-4f46-80eb-c927ade832a8 | Address Redacted | | | | |
| 3860c334-daec-4c5a-8eaa-8c6bfe71bcca | Address Redacted | | | | |
| 3860cf33-b66f-4c03-9822-f735394081e3 | Address Redacted | | | | |
| 3860e06a-1078-4d0f-840f-8d8ce071ec1b | Address Redacted | | | | |
| 3860f42f-64ba-49f6-9501-9928eadf3ef9 | Address Redacted | | | | |
| 386102dd-f429-42d1-b8c6-ce462f29da0f | Address Redacted | | | | |
| 38611834-0c31-45d5-9e5c-321889646b44 | Address Redacted | | | | |
| 38611eca-fd52-4d53-b08c-6ebfeeb8c218 | Address Redacted | | | | |
| 386123cf-c1a0-4d06-948f-a7eb61c092dc | Address Redacted | | | | |
| 38612a45-ebe6-4c41-957a-bff40e013ec1 | Address Redacted | | | | |
| 3861572b-f0a1-4bbd-87c6-ebd638f1d341 | Address Redacted | | | | |
| 38616484-e54b-480d-90c4-9943a1a7422e | Address Redacted | | | | |
| 38616590-25cf-4ef5-9d2a-0d7d780d3f2f | Address Redacted | | | | |
| 3861a59b-c258-4a15-8c48-7cc9ee7554aa | Address Redacted | | | | |
| 3862016b-d358-450b-a3aa-552c910280a3 | Address Redacted | | | | |
| 386209d3-2cfe-4e38-aee4-85b8b5ad421f | Address Redacted | | | | |
| 386222c6-8d9f-477b-804b-63dac40d8c72 | Address Redacted | | | | |
| 3862459f-44c2-405d-a89d-6b2622ed43d6 | Address Redacted | | | | |
| 3862481a-5d9e-4a67-9cd8-6c538db14911 | Address Redacted | | | | |
| 386268c2-6155-4f49-8da9-fb5e2d2f4402 | Address Redacted | | | | |
| 3862728d-82fc-4af7-824a-f08a33ed8a33 | Address Redacted | | | | |
| 38628fde-0f76-4814-a07d-d0e0d17ab0cc | Address Redacted | | | | |
| 3862a6ba-5a20-4286-8dc7-5b2f070e6257 | Address Redacted | | | | |
| 3862cef5-81e4-4a1e-b552-f36a316fe3bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3862d67e-2741-4287-ba13-cd44482d9747 | Address Redacted | | | | |
| 3862f1f4-3c49-4dc4-baf0-6f95af23ae6c | Address Redacted | | | | |
| 3862f3ec-c2ce-4e29-94ec-88bc5ecc4a65 | Address Redacted | | | | |
| 386320bc-f303-4598-b0ce-74bd0903596C | Address Redacted | | | | |
| 38633b89-c314-42dd-bd49-9fa33b1b99d6 | Address Redacted | | | | |
| 38634778-3ada-4f0c-8f37-2b72f17dc68e | Address Redacted | | | | |
| 38634bac-2ccd-4cd1-96e4-a99c58463faa | Address Redacted | | | | |
| 38636987-ee61-4602-8b9b-dbc9b12f7bc7 | Address Redacted | | | | |
| 386397bf-4e38-4f0f-b77a-5225bf00f25c | Address Redacted | | | | |
| 3863b682-cbd1-4059-8de4-26257e572fea | Address Redacted | | | | |
| 3863e66a-83de-494d-83b8-f67645bb306c | Address Redacted | | | | |
| 3863f2e0-5ef1-4558-8484-cb38255ab6ee | Address Redacted | | | | |
| 3863f75b-8428-4b74-8779-e6eaffaabcde | Address Redacted | | | | |
| 386407a8-5021-436a-bb8b-33322b41866e | Address Redacted | | | | |
| 38642f4c-89a2-4bd9-b1b8-d0dc371b10f3 | Address Redacted | | | | |
| 38644807-aca3-404c-8f04-f2b0131679e1 | Address Redacted | | | | |
| 3864752f-62c7-4936-b055-48161161fc58 | Address Redacted | | | | |
| 3865081d-46da-451a-b308-41ac20ce7595 | Address Redacted | | | | |
| 38651410-f5f4-4f8c-b805-2feb5dbf512c | Address Redacted | | | | |
| 38651ed0-ebf3-4fb4-9ca1-2e22418126b7 | Address Redacted | | | | |
| 386535da-9cdc-43b0-b70d-986b12891ad5 | Address Redacted | | | | |
| 386539c8-a96e-4bde-9ebf-434cd353b247 | Address Redacted | | | | |
| 3865408d-38dd-4e1e-abb9-4cae90bad54f | Address Redacted | | | | |
| 38657034-a597-4db5-804c-1bfa8c50f467 | Address Redacted | | | | |
| 38658b4b4-84f7-483e-b8ab-4da482830fab | Address Redacted | | | | |
| 38658fb3-6d38-412b-9088-5a96a9bbf34a | Address Redacted | | | | |
| 3865cca5-8cd0-4f5e-90b5-ddd9061f3f14 | Address Redacted | | | | |
| 3865e07c-d4c5-46ce-9e67-cdb5e39c6172 | Address Redacted | | | | |
| 3866075a-aba7-4308-a1a8-2c06d6c20b1c | Address Redacted | | | | |
| 386632f1-8c31-42f3-8c80-d47f54698b4c | Address Redacted | | | | |
| 3866517d-f928-4c15-80d9-189866bdfb89 | Address Redacted | | | | |
| 38665c77-a97c-41cf-8da1-6a5a56aae3cb | Address Redacted | | | | |
| 38669e02-40bb-4c1a-ae49-813387e7f766 | Address Redacted | | | | |
| 3866a27c-31b2-4b37-826b-f7d5f105d56e | Address Redacted | | | | |
| 3866a962-8563-4875-9abb-b9d1cb5eb630 | Address Redacted | | | | |
| 3866ce2f-d8d1-432d-b8bd-c8d8290635cb | Address Redacted | | | | |
| 3866ec75-559b-46d2-bd42-087436ea4a71 | Address Redacted | | | | |
| 3866f024-d592-4b2e-8095-f3cd9eb43793 | Address Redacted | | | | |
| 3867345d-e7a0-4508-8dfe-06366b16d25c | Address Redacted | | | | |
| 386735e4-cb01-45e3-a7bd-2e11a4db094d | Address Redacted | | | | |
| 38678fc5-9ba7-4758-a452-295a1de293ca | Address Redacted | | | | |
| 38679109-630f-4a2a-bda4-fc962756c673 | Address Redacted | | | | |
| 38679b1d-cd2f-466b-8ce1-943a3f2ca8aa | Address Redacted | | | | |
| 38679ce2-6245-4f10-a5ea-deb0764e118b | Address Redacted | | | | |
| 3867a87b-5c7b-422a-84bd-06bca2992890 | Address Redacted | | | | |
| 3867c34d-17fd-42d5-8b10-04407686817a | Address Redacted | | | | |
| 3867e1f5-bb12-44fc-ad97-7344419ad3a2 | Address Redacted | | | | |
| 3867ea27-9acb-4f2f-b16c-418e4624ab43 | Address Redacted | | | | |
| 3867fda7-b782-4411-b4a1-b7ce46fd53b1 | Address Redacted | | | | |
| 38680d90-0c32-4af3-a039-0af26352d122 | Address Redacted | | | | |
| 38685dc3-2aa5-408b-9bf7-b8c28bf3a5f5 | Address Redacted | | | | |
| 38687b5b-b6a0-40b2-82af-2922b83246f5 | Address Redacted | | | | |
| 3868b3c6-e13d-4a72-abc6-7a6a061e0a14 | Address Redacted | | | | |
| 3868c5c2-d100-4ba6-80ee-d6defb1c6245 | Address Redacted | | | | |
| 38690230-36e7-48ab-bb45-5ef716a3bffc | Address Redacted | | | | |
| 38690682-c52b-40fe-88f6-8283210f17f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38690cc1-d1c3-40a1-a5db-61079c5adc07 | Address Redacted | | | | |
| 38690f9d-434a-4ae5-ad3d-9e844f0434fc | Address Redacted | | | | |
| 38691827-0c54-4292-b40f-8391346777d7 | Address Redacted | | | | |
| 38691b8c-e8e7-4775-be8c-fee7345898ad | Address Redacted | | | | |
| 386950b8-ef22-4b99-9d75-e6c70915258e | Address Redacted | | | | |
| 386952d5-a986-4d2f-80c3-132e49675bbf | Address Redacted | | | | |
| 3869552f-fa23-4b13-b344-41e31f8edd11 | Address Redacted | | | | |
| 38698cc7-d7d7-4852-8a05-9463385fe821 | Address Redacted | | | | |
| 3869bc08-545f-44f6-9564-4741de9d1695 | Address Redacted | | | | |
| 3869c985-4f92-49f8-9349-c6f14077125a | Address Redacted | | | | |
| 3869da3a-9dc0-4e1f-8975-bacddf4a0de0 | Address Redacted | | | | |
| 3869e2f9-ce3b-4c32-8710-926907d553a7 | Address Redacted | | | | |
| 3869f141-0891-42d7-a35f-9163bf62361f | Address Redacted | | | | |
| 386a4862-ba43-41c7-b488-04cb964d5a96 | Address Redacted | | | | |
| 386a57cd-72c1-46f3-8473-12e697f8f9ef | Address Redacted | | | | |
| 386a5865-8298-440c-aacf-a546da21bf0d | Address Redacted | | | | |
| 386a5f87-77c4-4e5f-aac4-b157c1383b9b | Address Redacted | | | | |
| 386a6571-ba35-42ea-82e6-0a471aa73b9a | Address Redacted | | | | |
| 386a7fe0-7089-4ae0-bdab-b2d37b2c037a | Address Redacted | | | | |
| 386ab930-1cdc-4c2f-87ac-f7e0d5b9e504 | Address Redacted | | | | |
| 386ad06a-4d33-4126-a5c0-0d2768309cdb | Address Redacted | | | | |
| 386ad978-8b79-456b-80f2-76c2fe3d64dc | Address Redacted | | | | |
| 386b4c8f-f0b3-43bf-9f5b-d66ff2640f16 | Address Redacted | | | | |
| 386b4f01-cd36-435c-8808-8f67115ea2e2 | Address Redacted | | | | |
| 386b79f3-2102-46a0-90f5-d88a95a5af47 | Address Redacted | | | | |
| 386b8847-750d-454f-a844-07903b49c66e | Address Redacted | | | | |
| 386ba841-2d49-4c21-9f06-41dc1a94e315 | Address Redacted | | | | |
| 386baf92-2498-4051-a9c2-7c74d29484b7 | Address Redacted | | | | |
| 386bc43f-f4a0-4ee5-92c8-b21d415baa10 | Address Redacted | | | | |
| 386bd190-9eed-473e-82b4-b81f4980ba75 | Address Redacted | | | | |
| 386c28d4-e27f-41be-beae-3496097fac2b | Address Redacted | | | | |
| 386c3ab7-e17c-4b4d-a645-ad00491c4c4f | Address Redacted | | | | |
| 386c3d56-f090-406f-9aff-59eed17761fe | Address Redacted | | | | |
| 386c45e4-5d78-45bd-bbf7-dfabd1258400 | Address Redacted | | | | |
| 386c5036-4824-425b-b173-a0e2b0f9233b | Address Redacted | | | | |
| 386c8854-226e-4c51-bd21-49effd7ff46f | Address Redacted | | | | |
| 386ce34c-d8c9-49e7-a52b-ea63aa631132 | Address Redacted | | | | |
| 386d103b-f2f9-48f4-9580-39b000d60f4a | Address Redacted | | | | |
| 386d10a4-429c-4135-88d8-a5b2489de680 | Address Redacted | | | | |
| 386d12c9-7381-4003-83ee-3560f3b48154 | Address Redacted | | | | |
| 386d19cc-069d-4140-b2da-3b83a6b87b46 | Address Redacted | | | | |
| 386d48aa-2a2b-43af-8d63-aadd17fab5f8 | Address Redacted | | | | |
| 386d5af5-46ce-496e-ac4f-9d1a5ae4a46c | Address Redacted | | | | |
| 386d7cc5-b86c-46e6-a371-016c05f6a0ce | Address Redacted | | | | |
| 386d97b9-8c37-471a-a6bd-567ae95bf55e | Address Redacted | | | | |
| 386e1e8c-8b86-44ac-a3c8-d4db2c63f9c1 | Address Redacted | | | | |
| 386e57ba-2fb7-43eb-aa6d-0d38d400a35a | Address Redacted | | | | |
| 386e9729-51ba-4793-ad70-5b7777ddb4b2 | Address Redacted | | | | |
| 386ea771-0bdc-4f6f-96b6-9eedda60ced4 | Address Redacted | | | | |
| 386ec32b-91d7-4fc8-987d-d4e37dad834a | Address Redacted | | | | |
| 386ef75e-ca82-4a4e-abf0-f13901a53c22 | Address Redacted | | | | |
| 386efa74-6eab-4995-b28f-cef4f702648a | Address Redacted | | | | |
| 386f215e-d26f-4ed9-beb5-d23a1f77d042 | Address Redacted | | | | |
| 386f2e66-4b30-4ddc-acc9-4d9d345e6eb7 | Address Redacted | | | | |
| 386f42c8-1473-4e87-b114-00fb7b953d20 | Address Redacted | | | | |
| 386f4dee-e770-4253-887e-4188cfd13c4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 386f5b79-c1c4-43ca-ab43-f37c3408bec6 | Address Redacted | | | | |
| 386f6220-3a80-403a-aee3-b11ea5696cb1 | Address Redacted | | | | |
| 386f7277-683c-4f40-a661-b8ebd0b052e3 | Address Redacted | | | | |
| 386f889e-da17-4bb1-a5d7-5844954656a8 | Address Redacted | | | | |
| 386fa093-06c5-4ffd-8e03-ef9b1ee953d5 | Address Redacted | | | | |
| 386fb55d-f19a-409f-ac54-e3f32e0c5706 | Address Redacted | | | | |
| 386fdf7e-8d86-49ca-a4bc-631feed1239b | Address Redacted | | | | |
| 386fed2b-3390-4d6f-84ff-0340b245638c | Address Redacted | | | | |
| 38700062-cf74-4d44-9b1a-9de89fb1dbdc | Address Redacted | | | | |
| 38704808-cceb-46da-bc62-5ae0ecd6f464 | Address Redacted | | | | |
| 38706fca-1061-4e12-a230-2c574a5e8ab9 | Address Redacted | | | | |
| 38709937-ce58-41a1-80c1-c0316e34d2bb | Address Redacted | | | | |
| 3870a0fc-ef96-4e15-95c3-f5754f63e564 | Address Redacted | | | | |
| 3870b8d3-b2d0-45c8-971d-319c9b0efc61 | Address Redacted | | | | |
| 3870c510-730a-4323-9859-333d6c3a93fc | Address Redacted | | | | |
| 3870c74d-5c15-492b-9b0d-cdeacb3c83fe | Address Redacted | | | | |
| 3870e8aa-d212-4487-8942-2aa93ffee33c | Address Redacted | | | | |
| 3870e9a9-3d46-4b16-8507-687c2d1f5ce8 | Address Redacted | | | | |
| 3870f7f4-bc8c-4041-9dc2-55f49bb42e9c | Address Redacted | | | | |
| 3870f959-104b-4016-94c8-d310044c6ad6 | Address Redacted | | | | |
| 38710066-cea1-44c0-b83d-761320a5844a | Address Redacted | | | | |
| 38710829-16e9-4188-867c-16822271d59f | Address Redacted | | | | |
| 38710b32-5c6d-4f8e-9e65-96e5c0124f28 | Address Redacted | | | | |
| 38715206-6560-4a09-a031-e12b45a17f00 | Address Redacted | | | | |
| 38716552-f279-46f8-a0d8-389129ab5d33 | Address Redacted | | | | |
| 387182dc-e33b-4a8f-b981-3e1b9011c21e | Address Redacted | | | | |
| 3871a8f5-6944-4d96-b868-ecc183633ac0 | Address Redacted | | | | |
| 3871b665-f819-414b-906c-4fe412000b72 | Address Redacted | | | | |
| 3871daeb-e1f2-4002-91dc-0a65ccd1dbc1 | Address Redacted | | | | |
| 3871dbe6-69fe-4951-9de1-c15cdbb2473a | Address Redacted | | | | |
| 3871e03f-b982-4070-bf65-85439df3077b | Address Redacted | | | | |
| 3871e1c6-c925-4a38-99a5-e0651c7b0ed7 | Address Redacted | | | | |
| 387202ef-874b-410c-b236-56147a71e798 | Address Redacted | | | | |
| 38720637-d5a7-4e00-9434-f265287d0f1b | Address Redacted | | | | |
| 38721039-8669-45be-b556-782a238822d9 | Address Redacted | | | | |
| 3872232e-4fe6-45f7-aa04-c8b2562d439c | Address Redacted | | | | |
| 38723792-9cc4-4542-a807-51a9e8cb3070 | Address Redacted | | | | |
| 38727b98-fc0a-4c58-89ac-783d4114012a | Address Redacted | | | | |
| 387281e1-f8d9-4975-9b1f-34a91f1ad8a3 | Address Redacted | | | | |
| 38729e8c-0556-42ef-a631-57acc1af8573 | Address Redacted | | | | |
| 3872ac72-e3d0-4066-9cc2-ec1d057d8c46 | Address Redacted | | | | |
| 3872c041-d863-4d2d-81a4-aec8f05a89bd | Address Redacted | | | | |
| 3872c895-9984-434f-9e07-ec67cefe12ad | Address Redacted | | | | |
| 3873d027-632a-4119-bb57-3cf0554cb83c | Address Redacted | | | | |
| 3873e98e-3183-4708-8c25-eb276be3601f | Address Redacted | | | | |
| 387415ab-af54-40f7-ae44-8b4a3c5f34e5 | Address Redacted | | | | |
| 387417b0-c337-4627-ad17-51df9221865a | Address Redacted | | | | |
| 38743f9a-2d37-4580-87d2-184275262c58 | Address Redacted | | | | |
| 3874753d-5c8d-4729-8477-d1cff0aee213 | Address Redacted | | | | |
| 387485c1-917b-4f0e-9ded-5adac464c0e9 | Address Redacted | | | | |
| 3874d0d0-0028-43a9-8088-b53f2b4494b1 | Address Redacted | | | | |
| 3875711f-75d0-4c53-823b-c057a8a6bbd3 | Address Redacted | | | | |
| 3875751b-788f-4f3e-90b5-2135c112a175 | Address Redacted | | | | |
| 38758034-3e61-4cf5-8965-3f1f84fcc203 | Address Redacted | | | | |
| 3875896e-0d48-4d02-b739-307d45e3d6df | Address Redacted | | | | |
| 3875a4b8-011f-40ff-acd1-b25e315258a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3875cc9c-0427-4a77-8eba-649bcd2553ca | Address Redacted | | | | |
| 3875dc56-e68a-479c-ad97-ee8c5bf830ef | Address Redacted | | | | |
| 3875dd9d-c2a8-4a15-9dec-17d35f962bf8 | Address Redacted | | | | |
| 387621e0-b430-4f5a-a373-feefc18ab1d2 | Address Redacted | | | | |
| 387623e8-3650-472d-959c-4edbfde49092 | Address Redacted | | | | |
| 38762a4e-6bc9-4371-8215-6d63922344cc | Address Redacted | | | | |
| 38763112-e1ed-48dd-8743-4dba79e103ef | Address Redacted | | | | |
| 38764187-99d2-4e6c-99f7-5a8bab45ec3e | Address Redacted | | | | |
| 38765ef5-fde8-4a58-9224-351ec294a893 | Address Redacted | | | | |
| 38766d7f-0501-4cb2-b350-146ca9759609 | Address Redacted | | | | |
| 38768d01-fd39-49af-b057-b8f1c1c0e598 | Address Redacted | | | | |
| 38769016-e13b-4229-ad39-85e9efd0050b | Address Redacted | | | | |
| 38769a1c-6a41-4bff-85ed-158a2644ce0a | Address Redacted | | | | |
| 38769ba7-2b5c-4039-a3dc-52929ed6505f | Address Redacted | | | | |
| 3876ab7e-66c1-48a9-8350-6c0e915d9966 | Address Redacted | | | | |
| 3876b98a-159c-4c05-88d5-1a20cb62875C | Address Redacted | | | | |
| 38773d34-679e-44df-91fb-443a0fd6505c | Address Redacted | | | | |
| 387757ff-b535-4a09-938c-1bf63bee2939 | Address Redacted | | | | |
| 38775831-a2a7-4d89-84e4-559d6b9dd206 | Address Redacted | | | | |
| 38778014-5e6d-4494-b75c-2b323519142b | Address Redacted | | | | |
| 38779c2a-4704-4d85-8bda-d72d16fc0c68 | Address Redacted | | | | |
| 3877a24b-1b18-4a94-adde-831007b18cd5 | Address Redacted | | | | |
| 3877a791-b0b9-47a0-9d11-c417d491deba | Address Redacted | | | | |
| 3877fb3a-d456-4e85-88b6-bab5726e4e8c | Address Redacted | | | | |
| 387849a4-6547-4ff9-ba95-315af093b13€ | Address Redacted | | | | |
| 38786bbf-b4d4-42fb-bae2-c13c0f1d9206 | Address Redacted | | | | |
| 38789dc9-f980-47e7-84e6-8b5b97155c2c | Address Redacted | | | | |
| 3878a7a4-0296-4f94-bafd-0f0fbfd622a9 | Address Redacted | | | | |
| 3878a853-36f2-4d2f-a88f-e05f1d57979c | Address Redacted | | | | |
| 3878c529-d628-4e73-ba09-fca824631748 | Address Redacted | | | | |
| 3878cb07-3150-4f28-a531-e8d7191717bc | Address Redacted | | | | |
| 3878cbe7-8de7-4992-8d57-68ad01f6baec | Address Redacted | | | | |
| 3878d972-eec8-409b-a71e-b3c83ae6a155 | Address Redacted | | | | |
| 3878e505-ac5f-405a-a7b6-b63e214b2bf9 | Address Redacted | | | | |
| 387905c7-8acf-4e3c-83cb-be3f9fd8f74a | Address Redacted | | | | |
| 38790d17-1d5b-4a50-a74d-b50fb809f258 | Address Redacted | | | | |
| 387957cb-1cb0-406b-8611-e2dfd82d2a11 | Address Redacted | | | | |
| 38797a3e-2adb-4364-9b51-81f5b5d62a0e | Address Redacted | | | | |
| 38797b56-9740-43b0-aace-ac2b04819d8e | Address Redacted | | | | |
| 38799791-dafc-42ec-a37e-8a936f3f812C | Address Redacted | | | | |
| 3879993d-aa12-4a8c-b43b-59125a1744bb | Address Redacted | | | | |
| 3879e598-3e00-473c-8f26-8828ae419d89 | Address Redacted | | | | |
| 387a1061-9b0e-4ba4-857f-5941b41a0822 | Address Redacted | | | | |
| 387a706a-55e1-4a88-ad53-740b5115dd61 | Address Redacted | | | | |
| 387aa46c-d574-499a-b1f0-b6b2f18151f | Address Redacted | | | | |
| 387ac956-8c04-43b6-8e69-80e2af8e8b82 | Address Redacted | | | | |
| 387afd7f-1c71-4056-8773-a6cd32d86021 | Address Redacted | | | | |
| 387b04d5-8a75-4f49-9e0a-f19ca59b998C | Address Redacted | | | | |
| 387b107d-a902-4861-a9e1-f9c964a30852 | Address Redacted | | | | |
| 387b17b0-ca35-4536-9373-c49b7c5ceb62 | Address Redacted | | | | |
| 387b23a9-9343-4c5d-ac0c-508f715fe167 | Address Redacted | | | | |
| 387b5dc4-3e47-4015-82af-58756c79a884 | Address Redacted | | | | |
| 387b5f79-8187-4974-8060-c9987390f202 | Address Redacted | | Page 2247 of 10184 | | | |
| 387b8fa6-8fd0-4e4c-8a1d-0690c172974b | Address Redacted | | | | |
| 387c4f66-b82b-4232-a45f-2f88a8e7b57d | Address Redacted | | | | |
| 387c631f-c46e-4763-9070-04b091a44c8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 387c7330-4bdd-4b2c-b1c2-480977f01925 | Address Redacted | | | | |
| 387c985b-2d1d-4ba9-b217-897684a6004f | Address Redacted | | | | |
| 387cc947-857e-46a0-aec2-7821dba5e5ea | Address Redacted | | | | |
| 387cd477-1027-440d-af6e-c533aa021e56 | Address Redacted | | | | |
| 387ce822-29ec-4dbe-8709-d505ab40e8ba | Address Redacted | | | | |
| 387d0706-f952-40c3-8712-f2fc5514a1df | Address Redacted | | | | |
| 387d111f-2a7a-42a4-8232-346aec0c21e0 | Address Redacted | | | | |
| 387d144f-8e5f-47d2-9e4d-8d1764ecf596 | Address Redacted | | | | |
| 387d186f-d76f-4830-9771-5de94ee4857c | Address Redacted | | | | |
| 387d2b4a-dd84-4317-91b1-b15d366a332f | Address Redacted | | | | |
| 387d5c76-8316-4cf9-ab18-af060168a994 | Address Redacted | | | | |
| 387d5f25-4421-4afb-8aa8-7bc1555bf593 | Address Redacted | | | | |
| 387d90ee-1f48-4d0f-8e27-3c6a2147c898 | Address Redacted | | | | |
| 387dd794-71ee-4428-99d2-cc0f2c28320a | Address Redacted | | | | |
| 387de101-da5c-4482-816a-7ac19878374e | Address Redacted | | | | |
| 387de9f5-fbc7-48c5-92a4-ae8b6ac71046 | Address Redacted | | | | |
| 387dee38-abd8-4614-91ec-4aebb8907a8b | Address Redacted | | | | |
| 387e0fe1-8854-4071-9262-b4f15d96d4a6 | Address Redacted | | | | |
| 387e366d-d837-4ce0-99c1-0d7c59a5dc64 | Address Redacted | | | | |
| 387e4275-247f-4358-ae35-a2c0dedd8fa4 | Address Redacted | | | | |
| 387e4512-18bf-4268-a60f-ed5c52ddad02 | Address Redacted | | | | |
| 387eb06d-9141-47ae-b572-022a3da5cde5 | Address Redacted | | | | |
| 387ed15c-cc9d-4dfa-9cda-7add42d02e34 | Address Redacted | | | | |
| 387ee160-88f6-4453-b1f3-5d773a8fa7f3 | Address Redacted | | | | |
| 387ef90f-c4e1-4ea9-8573-f54eafb71445 | Address Redacted | | | | |
| 387f0e41-5ec8-47bc-aa72-e69b2d08889f | Address Redacted | | | | |
| 387f1b22-85da-4cf4-9e4f-0b308ade8e73 | Address Redacted | | | | |
| 387f2c41-1843-4620-92d9-fe87095cd519 | Address Redacted | | | | |
| 387f2f3e-f331-401f-b334-ae7998d9da0f | Address Redacted | | | | |
| 387f32dc-d9ca-4c97-bb54-99435960656b | Address Redacted | | | | |
| 387f42fb-cc8e-40c3-8662-c4121b1a0667 | Address Redacted | | | | |
| 387f6be5-a126-4f81-a828-ed8c2a0a49f8 | Address Redacted | | | | |
| 387f6cbe-cc1a-4a52-9723-07012acedf4b | Address Redacted | | | | |
| 387f6f46-d466-4458-bf94-c0aa1fb5fe28 | Address Redacted | | | | |
| 387f85b5-011a-41a2-9fee-faab205cf9af | Address Redacted | | | | |
| 387f9368-7cdf-4c4c-949f-da33298116de | Address Redacted | | | | |
| 387f9fe0-8ffb-409d-8d2d-7191fd093132 | Address Redacted | | | | |
| 387fbcb4-c450-45b7-a545-446f2bbea9f9 | Address Redacted | | | | |
| 387fd778-bb20-472b-bdf9-db495e2e4a49 | Address Redacted | | | | |
| 387fe614-6cec-453d-924d-1f6f0bccd462 | Address Redacted | | | | |
| 387fecf6-6483-47d4-afd6-ef0b1f9d3c2b | Address Redacted | | | | |
| 38801980-9fa8-4563-b5ab-6d1403b93819 | Address Redacted | | | | |
| 38802af7-305a-4ced-af8c-78ae8973c4a6 | Address Redacted | | | | |
| 38803b51-73b0-41dc-ae4f-62a36812a670 | Address Redacted | | | | |
| 38804fbd-feb5-4685-a4b7-0afc80d76592 | Address Redacted | | | | |
| 3880aa60-fa1d-41db-8684-dae6d844c2d8 | Address Redacted | | | | |
| 3880cb79-c562-4192-aed3-0962b0390c1a | Address Redacted | | | | |
| 388110af-64b8-406e-a2ba-9f18d403e126 | Address Redacted | | | | |
| 38812747-b0b2-45e2-a46b-f16dbdd59938 | Address Redacted | | | | |
| 38814f8c-6785-4f88-a634-557068a36967 | Address Redacted | | | | |
| 3881513b-c1e4-4908-9331-b0702bbb0f33 | Address Redacted | | | | |
| 38815ff1-b709-403d-aaae-42dec9ff2e60 | Address Redacted | | | | |
| 38816649-693f-452e-9ef3-88aa3fb7bdf0 | Address Redacted | Page 2248 of 10184 | | | |
| 38817932-63b6-4e8b-9edb-7958975371ba | Address Redacted | | | | |
| 388196e9-5135-4133-8021-9c0334b05fe5 | Address Redacted | | | | |
| 3881d96b-7ad1-4b5b-95a7-be1a288cc491 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3881dd97-8289-466f-b4e1-29728455ef48 | Address Redacted | | | | |
| 3881ebab-2cd4-4534-8acb-2dde6e85c612 | Address Redacted | | | | |
| 38821937-fd12-40b5-9e51-09a4348f4ef2 | Address Redacted | | | | |
| 38824674-1979-471f-bf00-d32c53d3307e | Address Redacted | | | | |
| 3882474c-2c65-45b7-9bcb-a52ee72f2453 | Address Redacted | | | | |
| 38829392-5675-407f-8126-a50b8e9545bc | Address Redacted | | | | |
| 3882968c-2879-458c-8044-5adb8fef1eeC | Address Redacted | | | | |
| 3882991e-34a5-4e7f-b72b-b5c9393940da | Address Redacted | | | | |
| 38829b74-a827-4935-b193-9ddbbd33b5b4 | Address Redacted | | | | |
| 3882c562-faf6-4908-ab75-0adf312d002e | Address Redacted | | | | |
| 3882ccdb-1574-4e67-a815-e7ec97a0becf | Address Redacted | | | | |
| 3882e2cb-ac91-480f-804d-e8cde55e904c | Address Redacted | | | | |
| 3882e8f6-59ff-45da-ace6-4a35f23ebf82 | Address Redacted | | | | |
| 38830b42-ed4e-4962-bd5e-70226dd3a46b | Address Redacted | | | | |
| 38833048-f932-4101-a35c-71b769acac45 | Address Redacted | | | | |
| 38834f3c-1c17-469e-ba1f-3cf0cf8ed5ce | Address Redacted | | | | |
| 3883599a-381e-46e8-863a-330cfcd0b085 | Address Redacted | | | | |
| 38836da9-976f-457e-aade-037a69f01cdC | Address Redacted | | | | |
| 3883d673-2f0e-489d-8915-a864bd612ffe | Address Redacted | | | | |
| 3883db01-2840-4e23-a552-52e78d1751af | Address Redacted | | | | |
| 388404c0-fd2a-4245-8139-7a0ae5330687 | Address Redacted | | | | |
| 388423bb-27ca-4a10-a576-3ab776558d5f | Address Redacted | | | | |
| 388435a8-9d2b-4d78-9398-406c20baccd4 | Address Redacted | | | | |
| 3884404d-d212-4ae7-96aa-11eef5200e75 | Address Redacted | | | | |
| 38847179-0ac2-4f66-a8e1-1717d0cb2afc | Address Redacted | | | | |
| 38847a23-f36a-4c7d-acae-9ac250355dab | Address Redacted | | | | |
| 38849493-15f5-4213-98bb-149352daf9cb | Address Redacted | | | | |
| 3884a5a0-f4f5-4f4f-a5ba-acad05e43c91 | Address Redacted | | | | |
| 3884b727-33e4-4551-a894-c3e24849faca | Address Redacted | | | | |
| 3884d1c8-d282-4b11-88a3-a49ebc4c1481 | Address Redacted | | | | |
| 38853a14-2f0e-4a0b-ad2f-e2ce27954d26 | Address Redacted | | | | |
| 38854ed1-f1a0-4084-a05f-978ca0999f47 | Address Redacted | | | | |
| 388560a7-5ee0-4de2-bde8-873c09fd7d19 | Address Redacted | | | | |
| 388572e7-64e7-4c61-9bee-2b0cae7fe4d7 | Address Redacted | | | | |
| 38857316-c98b-4476-877f-12acef89233c | Address Redacted | | | | |
| 3885ba26-1410-41fb-aee5-04315705e562 | Address Redacted | | | | |
| 3885e7b1-45b4-460d-96c9-d722471dd6dc | Address Redacted | | | | |
| 3885f43f-2bcd-404d-8cf7-44a4ef9b2c4f | Address Redacted | | | | |
| 3885fa67-fe68-4e69-b27a-e203d92bb294 | Address Redacted | | | | |
| 38860d41-01ca-4cc9-9976-e98042c6ed57 | Address Redacted | | | | |
| 38861103-098c-4004-a5b7-4e183d7c72b8 | Address Redacted | | | | |
| 388623d5-4812-4d4a-b578-86d00c88ae4d | Address Redacted | | | | |
| 38863c43-e5c5-41d9-b0f1-fb682940c426 | Address Redacted | | | | |
| 3886611c-24d3-47e5-b214-b7e272dcbb5b | Address Redacted | | | | |
| 3886cce0-1376-4a51-a691-0e912efe5d7a | Address Redacted | | | | |
| 38870a06-2060-43db-87e5-d424cfc05c14 | Address Redacted | | | | |
| 38870d5f-8518-4ddf-85a8-bfa37a138695 | Address Redacted | | | | |
| 388715f2-8a7b-4ba9-bac7-af588089c9b2 | Address Redacted | | | | |
| 38873e09-869c-4e95-b698-ea19f66fff99 | Address Redacted | | | | |
| 38874f60-a6e5-49ca-a093-41bb0cf19d12 | Address Redacted | | | | |
| 3887544d-6f61-44d4-b9f4-e79e1e069ce6 | Address Redacted | | | | |
| 38875e64-7ae1-4426-b6a8-51a6b4ac035c | Address Redacted | | | | |
| 3887a948-4243-4e72-bb61-3ad596a5a8fc | Address Redacted | | Page 2249 of 10184 | | | |
| 3887c271-3b80-43fa-bcd2-0f785d5cbc3b | Address Redacted | | | | |
| 3887d008-933c-4a28-a781-4688c10a4df4 | Address Redacted | | | | |
| 3887f448-aef6-4f7b-aae4-4040f1c61344 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3887fec1-654c-48a2-9c47-46ba41be18aa | Address Redacted | | | | |
| 388837e0-a582-4e05-aaa3-4152beb66b4c | Address Redacted | | | | |
| 388841b9-0eb5-429f-967a-7a597ec0628 | Address Redacted | | | | |
| 38885b6c-d615-464e-ad9b-0f8de2249a1e | Address Redacted | | | | |
| 3888867b-32ad-43c2-ae0a-4341cacd18e7 | Address Redacted | | | | |
| 38888f3e-8229-4b7d-ba91-e876ba558979 | Address Redacted | | | | |
| 3888c26c-7334-4104-bd84-8e120979e051 | Address Redacted | | | | |
| 3888c381-d6ac-4a97-b80d-cebcdcd7f5fb | Address Redacted | | | | |
| 3888c8a5-46d8-430b-b8d2-98871f4b3ff1 | Address Redacted | | | | |
| 3888cfbb-1e88-4d48-99ad-73fde6f2eb87 | Address Redacted | | | | |
| 3888f41b-0eb4-4d3b-96ad-592f12d71e9a | Address Redacted | | | | |
| 388909a8-89d4-440b-95e4-e9743e83fec0 | Address Redacted | | | | |
| 38892038-e197-4f1c-ab9e-10ac282baf05 | Address Redacted | | | | |
| 38892ab1-5e44-4d0f-9677-ef23736655a9 | Address Redacted | | | | |
| 38893ca0-db3e-4994-b0a0-59810ed71944 | Address Redacted | | | | |
| 38894d39-116f-4c2d-8545-a778428a9226 | Address Redacted | | | | |
| 38894d8c-24b7-4bc0-9907-2a191ee6b238 | Address Redacted | | | | |
| 3889872f-a2a3-47a6-b03c-21ce24109d6 | Address Redacted | | | | |
| 388991e3-6c58-4c7b-a8c5-17331983b87C | Address Redacted | | | | |
| 3889f645-4330-4468-b284-2ac5658e7d7C | Address Redacted | | | | |
| 3889fe70-3fd5-4190-84a8-2f0dcc79c573 | Address Redacted | | | | |
| 388a152d-27e0-4bdf-98c9-ab0f1e6e2408 | Address Redacted | | | | |
| 388a4c0f-24d9-44e1-a37e-791e9e02679a | Address Redacted | | | | |
| 388a4e1d-aa67-49f1-90d4-bd2fc2b6fc62 | Address Redacted | | | | |
| 388a563c-370b-493c-8339-ba12aaac23ea | Address Redacted | | | | |
| 388a9d58-4a8b-44aa-bf43-3e12b0e33099 | Address Redacted | | | | |
| 388aaaff-b357-4312-8e53-117cd80f50d9 | Address Redacted | | | | |
| 388add18-5279-452a-b96c-de7dcfda6e77 | Address Redacted | | | | |
| 388ade01-7c1d-4bf6-a033-2bf91efeb689 | Address Redacted | | | | |
| 388ae3c3-764f-43b6-a619-870b118a658C | Address Redacted | | | | |
| 388b2bbf-856c-4962-a4de-2a3eb8acb41a | Address Redacted | | | | |
| 388b853d-5182-4d7c-92ef-cbfab918fc09 | Address Redacted | | | | |
| 388ba384-b557-4f59-872c-4bb2e7f02417 | Address Redacted | | | | |
| 388bf15b-71e7-48d5-a498-ce33a34aaf04 | Address Redacted | | | | |
| 388c0506-551f-47d9-b423-e8ca6f6f613a | Address Redacted | | | | |
| 388c16ee-c96d-4dd8-9632-0e3c68e25668 | Address Redacted | | | | |
| 388c36eb-ae21-42f7-9195-d2c40c4626aC | Address Redacted | | | | |
| 388c389f-e27d-40ad-958d-2a04b32be224 | Address Redacted | | | | |
| 388c4a83-2881-42c0-805a-377461d6913b | Address Redacted | | | | |
| 388c5dba-ecc1-4b87-8eeb-7c1cc271b800 | Address Redacted | | | | |
| 388c77bd-6aed-4309-858d-44459565fdeb | Address Redacted | | | | |
| 388c9912-b146-4e8f-989f-61626b47b726 | Address Redacted | | | | |
| 388ccdb3-62a7-4bbe-bc99-3d89f41dbe91 | Address Redacted | | | | |
| 388cd749-e030-4f0c-bee6-026d98f79a7e | Address Redacted | | | | |
| 388ce262-93d4-4e63-a29c-ed2c22faaa3b | Address Redacted | | | | |
| 388d1a72-4380-48ea-ade9-a607e008254c | Address Redacted | | | | |
| 388d3047-691a-4f09-a4f8-505e38385034 | Address Redacted | | | | |
| 388d7863-0b04-48ee-9a9f-ca0bcebac1de | Address Redacted | | | | |
| 388d8930-ab13-4320-b30e-baa8df922bb1 | Address Redacted | | | | |
| 388d8b09-315d-4a69-a9da-ee69db5519b3 | Address Redacted | | | | |
| 388da974-6f0d-414b-b994-90cc4ac116cc | Address Redacted | | | | |
| 388dcee7-3f6c-433b-99cd-f7ea1914881d | Address Redacted | | | | |
| 388de0dd-1b84-413c-bf3e-bf5b48fa12a6 | Address Redacted | | | | |
| 388e1b74-60cb-4596-a605-7b4765261058 | Address Redacted | | | | |
| 388e70b9-075c-45bc-a87b-62a957c3c8ff | Address Redacted | | | | |
| 388e76cb-938b-4865-94f1-c3ebb40a368a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 388e77e3-0611-4d1d-a1d2-21da6ef10546 | Address Redacted | | | | |
| 388e8fc1-32b6-4179-92b4-060652ffaf06 | Address Redacted | | | | |
| 388ec213-a109-447d-a7f0-03ea9c4e043e | Address Redacted | | | | |
| 388ecf25-33ef-44b4-b585-01ba9f9404f5 | Address Redacted | | | | |
| 388ed391-a7d3-4fc5-b183-279cb409c617 | Address Redacted | | | | |
| 388f0f78-0aa3-4fb0-a221-e062b4354d18 | Address Redacted | | | | |
| 388f4092-8a98-4638-9987-58a07b12df3c | Address Redacted | | | | |
| 388f51e3-7495-4603-ad83-f8e92c77961b | Address Redacted | | | | |
| 388f52f6-07b9-4ab0-a37b-3933ec2c0f9l | Address Redacted | | | | |
| 388fa0e3-834f-4d0a-969a-818f25eae66€ | Address Redacted | | | | |
| 388fb627-15eb-4f40-b97b-8cb3146de324 | Address Redacted | | | | |
| 388fec19-a005-4af1-a52c-0474fb363eb4 | Address Redacted | | | | |
| 38901135-7505-4007-90c0-c52b5fb74907 | Address Redacted | | | | |
| 38904164-3b24-4b31-8f2d-2f0bb89c9cdf | Address Redacted | | | | |
| 38904602-28fa-45e0-a527-1631ccf95124 | Address Redacted | | | | |
| 3890563a-9fe9-4c7f-8888-d33e12c35937 | Address Redacted | | | | |
| 38905dce-3e2c-4bce-ba6d-8c935b0d4b8a | Address Redacted | | | | |
| 3890b4e6-ccf6-4eb1-bf28-b1a2bb59ad12 | Address Redacted | | | | |
| 3890f50c-7349-4024-a21f-53597fcc1cb3 | Address Redacted | | | | |
| 3891050c-70f8-445b-b210-92f11e915264 | Address Redacted | | | | |
| 3891062a-d177-406e-94be-3949e5676318 | Address Redacted | | | | |
| 38913828-9c9d-4d0c-a931-34e4797a54aa | Address Redacted | | | | |
| 38913f84-ba1a-4e02-9001-a40d0398605c | Address Redacted | | | | |
| 3891570c-ac37-4014-8dcb-007662566267 | Address Redacted | | | | |
| 38921b0f-2fa1-47e5-9773-d2c0ed38c10d | Address Redacted | | | | |
| 38928a6b-1728-4d1b-9782-d70e79748921 | Address Redacted | | | | |
| 389295aa-ebdc-4b50-ba6c-427d14ee2b6d | Address Redacted | | | | |
| 3892ac7d-8ace-4d9e-a444-bdf7118d45d8 | Address Redacted | | | | |
| 3892acbb-404a-4cff-b23b-b22eed24e97d | Address Redacted | | | | |
| 3892c186-d266-4c56-bd99-320262574985 | Address Redacted | | | | |
| 3892c5a6-5b05-4cfd-98d8-a722dd45f912 | Address Redacted | | | | |
| 3892cab8-35f4-4df5-bbdf-116f227940b2 | Address Redacted | | | | |
| 3892d2a4-e295-4934-84a7-d250fc934164 | Address Redacted | | | | |
| 3892e40a-a4e8-40c6-9cc9-acb5f2c40815 | Address Redacted | | | | |
| 3892ed65-c9b3-4ba3-9598-e5ef6159c428 | Address Redacted | | | | |
| 3892f735-ca13-4229-a6eb-eb8f8f0c2e71 | Address Redacted | | | | |
| 38932631-5fe6-476f-a8a2-0c93d4e6d447 | Address Redacted | | | | |
| 38936f16-5369-4971-9d31-671cf7945ce6 | Address Redacted | | | | |
| 38938dbe-b690-4bf7-b6d6-a048d420fc97 | Address Redacted | | | | |
| 38939e44-a415-475f-841e-28267e67d62c | Address Redacted | | | | |
| 3893a1d0-7255-4d02-a91d-319932a319f8 | Address Redacted | | | | |
| 3893a9a8-d74c-4a16-9df1-8d025ec430be | Address Redacted | | | | |
| 3893b43f-f01d-4b91-8dbb-8414638b1fe6 | Address Redacted | | | | |
| 3893c8f4-3c6f-473f-9f03-070459f1e9b4 | Address Redacted | | | | |
| 3893ddd5-ee38-4d0e-85cb-850525a47e04 | Address Redacted | | | | |
| 38942c7a-071d-456a-80f9-43bc57af7b08 | Address Redacted | | | | |
| 38943b3f-53e0-4675-b668-3e407d3d33f3 | Address Redacted | | | | |
| 389440d8-244f-4347-87cf-fef32a57e5e3 | Address Redacted | | | | |
| 38944fc1-9e42-4c70-9197-eafef9361834 | Address Redacted | | | | |
| 3894530b-9f42-4c17-9a28-78eee83ce0df | Address Redacted | | | | |
| 38945431-66ef-4faa-913e-ae9028eca4bc | Address Redacted | | | | |
| 3894671a-fc8d-43fd-84c1-d2c0a2751767 | Address Redacted | | | | |
| 389486b4-22a8-47bb-9772-bd215323f6dC | Address Redacted | | | | |
| 389495e5-7e2a-476f-874f-51e8a368c0cc | Address Redacted | | | | |
| 3894ac52-7677-40b5-a0cb-c9a5539b3eec | Address Redacted | | | | |
| 3894c563-ce51-4f32-a859-619b6b600f05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3894daf2-6990-490c-a12a-4942bdf5d5c1 | Address Redacted | | | | |
| 3894ff40-ecb8-4a61-965a-94f9dc542545 | Address Redacted | | | | |
| 38957467-d8aa-4a55-a375-550b6fe12c86 | Address Redacted | | | | |
| 389574bb-5adb-4b02-84b7-094d2a7bb480 | Address Redacted | | | | |
| 389588c2-e59b-4739-917a-f09b1bf0f90a | Address Redacted | | | | |
| 3895ca04-577a-450e-bc50-d53d5c21cb85 | Address Redacted | | | | |
| 389627ae-ddcc-43ee-bd37-b695cda32b4e | Address Redacted | | | | |
| 38962a91-a489-4844-8dc9-7f58b3901d22 | Address Redacted | | | | |
| 38964769-4474-405f-a157-8d8b04ebb006 | Address Redacted | | | | |
| 389651ac-36c1-4028-ba84-b70c311ef6be | Address Redacted | | | | |
| 3896e3f-af2a-4334-a25d-a3dffb3bac94 | Address Redacted | | | | |
| 38966c8a-e05a-4fa8-80b7-a6224fc4fed0 | Address Redacted | | | | |
| 3896737a-3c3d-4bb0-a51a-f34b95828f4c | Address Redacted | | | | |
| 38967f4e-dd25-4785-ad23-c2dda3950b97 | Address Redacted | | | | |
| 38969764-32db-4e73-ae9d-7be0dab228be | Address Redacted | | | | |
| 3896a1db-8c59-4b22-b0af-1dbc71a94bd3 | Address Redacted | | | | |
| 3896a35f-faee-456c-aad0-f1530dd5c7a9 | Address Redacted | | | | |
| 3896b622-c14b-4369-9e87-1c0c317b67d8 | Address Redacted | | | | |
| 3896c250-582e-47d6-957b-9874d8869b4a | Address Redacted | | | | |
| 3896cb2b-18e4-4be6-b7b6-a3efe88ddbbc | Address Redacted | | | | |
| 3896da46-39fa-4182-8820-8b089436302c | Address Redacted | | | | |
| 38971c7c-4ff6-45c2-95e2-64636c618f4d | Address Redacted | | | | |
| 38971feb-79de-4cf6-a452-7a0be826cf8f | Address Redacted | | | | |
| 38973add-ae2d-4652-999f-9e4b86a51123 | Address Redacted | | | | |
| 389742c2-1d68-4cff-a5f8-940706bb192d | Address Redacted | | | | |
| 38975adc-faca-4f12-8986-7bc91af4b148 | Address Redacted | | | | |
| 38976ca4-3ec2-4204-a150-d038fcf654e0 | Address Redacted | | | | |
| 38978bee-9c8e-42ba-bb65-5dc599342961 | Address Redacted | | | | |
| 3897a02a-bf81-4b01-a3a8-bdc345413a6a | Address Redacted | | | | |
| 3897bb28-896d-4d48-a4b3-220ba14e82ec | Address Redacted | | | | |
| 3897d491-98e1-4ab0-84a6-ea4dfbe267a0 | Address Redacted | | | | |
| 3897d854-c11e-4a7b-8bdb-639cbc6f4dd1 | Address Redacted | | | | |
| 3897e4a6-b1d3-44a1-a599-85aaa9a932ab | Address Redacted | | | | |
| 38980186-44d7-44ec-9f01-986efcf21105 | Address Redacted | | | | |
| 3898043c-3923-417b-8fd3-0e1394708261 | Address Redacted | | | | |
| 389815c8-1c37-4ad4-87ec-aaaaba4f359c | Address Redacted | | | | |
| 38984d64-a89e-4202-93d5-5fae9ac690a0 | Address Redacted | | | | |
| 389862bf-5b7d-4aa2-8494-ab6fd2366bda | Address Redacted | | | | |
| 38989a89-2c7a-452a-9027-bbf65721e529 | Address Redacted | | | | |
| 3898b19c-1d6a-4561-a751-352f59256ebb | Address Redacted | | | | |
| 3898d216-b63b-4071-964b-60a944cf92a5 | Address Redacted | | | | |
| 3898da54-67a4-4b6f-8a44-b30b3c56c016 | Address Redacted | | | | |
| 3898e9c8-faf0-4950-8f7b-af73176bce37 | Address Redacted | | | | |
| 3899538e-82e2-4f1a-bff2-1e2c0f6a8ced | Address Redacted | | | | |
| 38996fc6-75c9-4717-95e8-7b80a4bb2648 | Address Redacted | | | | |
| 389972b1-a2a3-428a-9288-0abc190e8164 | Address Redacted | | | | |
| 38997bf4-dc77-468c-ab1b-31c8fbbdf2b7 | Address Redacted | | | | |
| 3899a76f-f282-4b94-947e-ce300a55398e | Address Redacted | | | | |
| 3899af0c-876b-4b73-ba90-ffc023a12b5c | Address Redacted | | | | |
| 3899b129-b9d1-4bb4-9328-79781cdeef5a | Address Redacted | | | | |
| 3899cd64-583d-4cfb-b51c-4494b53ca367 | Address Redacted | | | | |
| 3899cfaa-f16c-4ca5-a948-94e8e827ad81 | Address Redacted | | | | |
| 3899e2f5-5933-4525-b0ae-a4fe098bfc43 | Address Redacted | | | | |
| 389a0284-fe62-4caf-89c3-da33314d9dde | Address Redacted | | | | |
| 389a128d-f608-4695-a5d9-1e630a5130e5 | Address Redacted | | | | |
| 389a4884-7e4e-4b0d-941e-81a744e90fed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 389aa23f-f938-4f92-9f6e-bf474f7566f1 | Address Redacted | | | | |
| 389aa36c-bc75-428b-aa01-88f5139e6a08 | Address Redacted | | | | |
| 389ab159-a134-46d1-81ea-57159c52bcea | Address Redacted | | | | |
| 389b0da4-969d-4870-a70f-97ebbb6844be | Address Redacted | | | | |
| 389b4de7-7c24-4d79-bd87-b91d9323c15c | Address Redacted | | | | |
| 389b79c5-fbf4-4fb5-8ee3-8cd97bf172e7 | Address Redacted | | | | |
| 389b910e-aff2-4eb8-8318-f73061b16ae5 | Address Redacted | | | | |
| 389bc38f-5c98-4363-a76e-1318ccb299c1 | Address Redacted | | | | |
| 389bca67-92db-4c00-b0e9-15ad73eed8f3 | Address Redacted | | | | |
| 389bf6f6-0575-42e2-92f9-0e7592fa332c | Address Redacted | | | | |
| 389bfd68-38df-469f-be06-7951fceb512d | Address Redacted | | | | |
| 389c0dad-c94f-4916-b80f-7e586dada6e3 | Address Redacted | | | | |
| 389c3a25-9a7e-4bde-a9e9-1bb7dea8b520 | Address Redacted | | | | |
| 389c6b6d-0c70-46e4-a6f5-1549d6c9110c | Address Redacted | | | | |
| 389c7263-8e66-4140-9c2c-29fb0a4a6983 | Address Redacted | | | | |
| 389ca02a-abf8-4adc-b17e-3e137b3cac59 | Address Redacted | | | | |
| 389ca6e7-78c6-4961-b270-66ef5dc6ac6l | Address Redacted | | | | |
| 389cbdea-2e3a-4787-a138-17253d74ecfa | Address Redacted | | | | |
| 389cbe82-1b17-48c8-afc7-1d02bfa15fe8 | Address Redacted | | | | |
| 389cc304-caad-470d-b76d-cf0dcb8d2fd1 | Address Redacted | | | | |
| 389cdb31-4f50-40f8-bd69-08582bf8edc5 | Address Redacted | | | | |
| 389ce17b-2832-4458-b4ee-59de5bd6b4ce | Address Redacted | | | | |
| 389cf5f4-d107-4cf0-ae6e-d7ca5752208c | Address Redacted | | | | |
| 389cff89-f3e0-4f8c-ab74-2f71360df5f3 | Address Redacted | | | | |
| 389d3af6-7831-4979-8e9c-5cdaeacba0a2 | Address Redacted | | | | |
| 389d3ba7-6beb-4b4c-ac31-2ca5fdf29498 | Address Redacted | | | | |
| 389d44f6-1fee-48d2-b2ab-b33443f21ccb | Address Redacted | | | | |
| 389e43ab-65b0-43fa-98dc-d4d4d309d2a5 | Address Redacted | | | | |
| 389e5956-ce13-4a93-9858-8534762b817b | Address Redacted | | | | |
| 389e6848-718d-487a-8d7f-0b8f75e1dde3 | Address Redacted | | | | |
| 389e7404-e894-454b-9940-04da8599888c | Address Redacted | | | | |
| 389e811f-8cb0-4a8f-8913-33257913fd41 | Address Redacted | | | | |
| 389e92c8-39d5-4595-986e-21b233ac68c8 | Address Redacted | | | | |
| 389e948f-c699-4892-9a9d-677e0a62a3f1 | Address Redacted | | | | |
| 389f184f-b2b1-4445-ae2c-0b12037eb383 | Address Redacted | | | | |
| 389f3cfc-f329-4aa3-9886-84d819b6ab08 | Address Redacted | | | | |
| 389f3e56-74bb-4f76-ae49-7e683f53f1bb | Address Redacted | | | | |
| 389f68e9-329e-445d-96b6-f3e71e1ea25e | Address Redacted | | | | |
| 389f8697-dd17-437d-9570-020d99f88684 | Address Redacted | | | | |
| 389f9ae3-92df-4b66-a4c5-a38f4aa68d53 | Address Redacted | | | | |
| 389fe8e0-ac69-4bf6-b790-2e0d5071a78f | Address Redacted | | | | |
| 389ff9b7-605d-4e5d-a435-967dcd2f8d87 | Address Redacted | | | | |
| 38a03ba5-7d27-438b-b5f8-d61df6a4087f | Address Redacted | | | | |
| 38a06d39-fdec-4438-93aa-df99339cb301 | Address Redacted | | | | |
| 38a0806c-0b36-4b1a-9339-c2dba81a0930 | Address Redacted | | | | |
| 38a08e5c-413a-4a5b-8306-bb7ee0064e36 | Address Redacted | | | | |
| 38a0ba47-f5dc-464c-b6e5-8e9005ea6652 | Address Redacted | | | | |
| 38a0dd0b-6282-4101-b74c-2c33ebae0e18 | Address Redacted | | | | |
| 38a0e996-d525-4e3d-940b-8f29f2eb59a3 | Address Redacted | | | | |
| 38a109bf-aeb5-425e-b104-c5ec3fd46c52 | Address Redacted | | | | |
| 38a13a46-51ea-4790-8735-ae729ebd4e03 | Address Redacted | | | | |
| 38a17247-881d-434b-bbbe-1cea4e3b19c2 | Address Redacted | | | | |
| 38a19352-ab38-4200-bb12-d3410a066957 | Address Redacted | Page 2253 of 10184 | | | |
| 38a1a1bc-86dd-4880-88c9-b33b054c696f | Address Redacted | | | | |
| 38a1a781-7ef1-4960-be54-6e5f77f74405 | Address Redacted | | | | |
| 38a1aaeb-924f-47f8-9af1-dc4a0c6cf290 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38a1b54a-0bc4-49bb-b77b-5f93fb83ceaf | Address Redacted | | | | |
| 38a1bd02-e4ad-4fc9-8dd0-8ebf06899d5b | Address Redacted | | | | |
| 38a1cd47-31e3-44d2-9e54-b5f35ce5f25b | Address Redacted | | | | |
| 38a2103c-a18b-4be4-894c-8db96bc97e56 | Address Redacted | | | | |
| 38a21d70-6a9b-4015-b7c4-e6ff227814fC | Address Redacted | | | | |
| 38a26bd5-c719-4f6c-b0df-ee7dad320dc2 | Address Redacted | | | | |
| 38a284c9-4797-4d43-add5-e9a16048483€ | Address Redacted | | | | |
| 38a2878f-aab1-4aff-befa-57e2c2c4945a | Address Redacted | | | | |
| 38a2c90e-89e4-4a59-89e1-81742918471b | Address Redacted | | | | |
| 38a2f658-af13-47ab-aace-c49f5706ad2S | Address Redacted | | | | |
| 38a321e4-f7a2-4936-9cdc-cc4a76b1ae5c | Address Redacted | | | | |
| 38a325eb-b829-417e-a6d8-ad9dda258b51 | Address Redacted | | | | |
| 38a32c5c-04e7-4759-bb99-838888981107 | Address Redacted | | | | |
| 38a33541-509f-41a2-bfa0-a773737704ec | Address Redacted | | | | |
| 38a33ec9-9e21-45ed-b9f9-62e3da0fa52d | Address Redacted | | | | |
| 38a37edc-d4b8-417b-a73b-e4b0b20ac0e9 | Address Redacted | | | | |
| 38a39e4b-72f3-41f5-9f78-d18a86e22492 | Address Redacted | | | | |
| 38a3c0c1-870d-49e5-b6b4-abc9536df1d0 | Address Redacted | | | | |
| 38a3c379-67a0-494f-8607-857393639e1b | Address Redacted | | | | |
| 38a3d0c8-3ca7-4f51-82c7-6788f1510ce1 | Address Redacted | | | | |
| 38a3ee60-c8af-43ae-9316-d1497ef6f911 | Address Redacted | | | | |
| 38a3f00e-2761-4dff-bc80-d3d754473a74 | Address Redacted | | | | |
| 38a3f1b4-0847-4efe-99a4-db7c1cab94cd | Address Redacted | | | | |
| 38a404cb-59b7-4c79-bdf1-284b9d8ce2c8 | Address Redacted | | | | |
| 38a41780-43ff-4213-9b47-7a8434bf20a2 | Address Redacted | | | | |
| 38a44fd9-5da2-4edb-b8b1-f7b57ef6a1b9 | Address Redacted | | | | |
| 38a4598f-c9aa-4cdc-83e0-8e06fb1df725 | Address Redacted | | | | |
| 38a46e27-858d-4fd3-8c05-cde82844edd3 | Address Redacted | | | | |
| 38a47b21-2b88-458e-a7e9-08e80d7cf0fc | Address Redacted | | | | |
| 38a483e9-319b-412d-b497-2242418c2d31 | Address Redacted | | | | |
| 38a49612-450f-4545-b269-051e64e9b861 | Address Redacted | | | | |
| 38a4cdbf-9123-433d-8d8e-c0213e1e0451 | Address Redacted | | | | |
| 38a50328-d72c-46a1-b0b4-50a860c603d5 | Address Redacted | | | | |
| 38a53539-7ffc-4e67-9852-68b76d6fff4C | Address Redacted | | | | |
| 38a53743-d127-4edb-b9b9-27d3740114d8 | Address Redacted | | | | |
| 38a53ddf-6aeb-44aa-9bee-497db3713c6C | Address Redacted | | | | |
| 38a5769e-3963-4eab-baec-ef73cb3d3edf | Address Redacted | | | | |
| 38a5a3d0-c2b2-4185-937a-f6c75dfaf49c | Address Redacted | | | | |
| 38a5b38b-a27d-4747-bbe5-e4b35be5f4a9 | Address Redacted | | | | |
| 38a5ba6d-c5de-462b-bbb7-92433c987001 | Address Redacted | | | | |
| 38a5cf6d-a82a-4c22-a984-e3538df2b181 | Address Redacted | | | | |
| 38a5d3be-9a17-41e9-bffd-137e375702ba | Address Redacted | | | | |
| 38a5dc0e-0e8a-4016-84d7-5aa615f2365l | Address Redacted | | | | |
| 38a60305-f625-44c3-ae8d-9cc27b65d1c3 | Address Redacted | | | | |
| 38a6430b-14b5-4b90-a2ec-79aed32e7f75 | Address Redacted | | | | |
| 38a66977-b809-46ca-a7c2-5dd368b323d3 | Address Redacted | | | | |
| 38a66dd5-a253-427f-a607-17cfe596fe6b | Address Redacted | | | | |
| 38a67440-bbe2-41f5-97cc-8642f665b8cd | Address Redacted | | | | |
| 38a6a254-5413-4f47-9bcf-5786d99507a€ | Address Redacted | | | | |
| 38a6a691-2519-4750-964a-bbf595a3f3d1 | Address Redacted | | | | |
| 38a6dea5-a3c8-4c7b-8a91-0edcb5d933d5 | Address Redacted | | | | |
| 38a6e112-24d2-4d5d-93ec-cd20f8196559 | Address Redacted | | | | |
| 38a6ef09-263a-436a-b5b6-b07a90834d7S | Address Redacted | | | | |
| 38a6fb7f-262b-4b54-a376-9b0f87609f8e | Address Redacted | | | | |
| 38a702bd-ab30-4334-b9f2-a984f3daf12€ | Address Redacted | | | | |
| 38a71416-ae8d-45fa-8f80-69ca3926230 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38a716bc-4037-4225-a793-5cd1f89e1b19 | Address Redacted | | | | |
| 38a71929-7c90-483b-ba06-c0339a0b1cb3 | Address Redacted | | | | |
| 38a74e85-8dfc-46a3-8814-cd5692fa0aaC | Address Redacted | | | | |
| 38a75366-a2d6-45ad-be2e-7362af7d1bc0 | Address Redacted | | | | |
| 38a7651a-a88e-4901-94a1-5fc25441ea57 | Address Redacted | | | | |
| 38a77200-afa7-42e0-aa2b-8c8f55f5579 | Address Redacted | | | | |
| 38a78313-b476-4930-b8ed-714ef40bdf55 | Address Redacted | | | | |
| 38a7ad44-057c-4185-a8e7-db01f8664f1C | Address Redacted | | | | |
| 38a7b27d-e262-414b-a594-ddfb06e3791b | Address Redacted | | | | |
| 38a7bba3-b10a-44f9-a555-4ba4e98519b7 | Address Redacted | | | | |
| 38a7d729-6292-4945-98f4-ef18d2071bf3 | Address Redacted | | | | |
| 38a82dc5-5bd5-45f7-919d-a1dd2503adea | Address Redacted | | | | |
| 38a847c0-f0e8-4bfd-ba53-33fe45644887 | Address Redacted | | | | |
| 38a84f2a-c916-4d2b-b222-5d3833dca8d6 | Address Redacted | | | | |
| 38a864b2-93f9-4e10-ae0f-58ddeabdd86 | Address Redacted | | | | |
| 38a86896-ed90-4a4b-bba8-e5e0486d6e36 | Address Redacted | | | | |
| 38a86d47-7b17-4f2e-a545-0def85942f6c | Address Redacted | | | | |
| 38a86d5e-0bd9-4a6f-888f-06f79d093029 | Address Redacted | | | | |
| 38a88c4f-3ac9-42f3-962d-8600008afc8C | Address Redacted | | | | |
| 38a8918a-04b0-420d-96d4-c9f349fdc349 | Address Redacted | | | | |
| 38a89f09-9b43-43d5-9905-cebe098da3a8 | Address Redacted | | | | |
| 38a8d1cb-e4fa-4dee-990c-55000dfccbaf | Address Redacted | | | | |
| 38a8e22c-01bb-45cc-9b21-5dd2cbb9bba1 | Address Redacted | | | | |
| 38a8f0f7-69c7-482d-bf2c-afcc47fe1c98 | Address Redacted | | | | |
| 38a8fc8b-d90e-4747-88b5-1ac0fec7890c | Address Redacted | | | | |
| 38a90567-8515-49ca-8dfe-240ea47ab62b | Address Redacted | | | | |
| 38a94fb8-1e26-4c1c-90b4-3798ac166618 | Address Redacted | | | | |
| 38a957b6-fa75-4a6f-b141-b68bf4c18f39 | Address Redacted | | | | |
| 38a97e03-57ac-4f49-a863-6ad0e7817483 | Address Redacted | | | | |
| 38a99392-1743-44ce-8810-2f81ab5eb314 | Address Redacted | | | | |
| 38a99e22-8f88-46b2-9f24-ec9cf865dd72 | Address Redacted | | | | |
| 38a99fd3-7481-4468-a327-4bbec9baf1cf | Address Redacted | | | | |
| 38a9b6b4-06c3-415c-8736-e131d2ce6071 | Address Redacted | | | | |
| 38a9d292-5e65-4c2d-9955-5a205b38df5c | Address Redacted | | | | |
| 38a9e9df-34e6-427f-ba58-8597d302cdd6 | Address Redacted | | | | |
| 38aa016c-a2e0-4f4a-a04c-32a6bbafefce | Address Redacted | | | | |
| 38aa02d7-0625-4a20-b522-5394d4d044d9 | Address Redacted | | | | |
| 38aa0987-86ce-450d-bc81-00948e462b6c | Address Redacted | | | | |
| 38aa4cb9-25b2-4aca-b43f-45d6b97ec807 | Address Redacted | | | | |
| 38aa5a34-8ad3-49a3-93fa-5c6fc26a548 | Address Redacted | | | | |
| 38aa7c29-6cf9-4b2f-bd95-49ea12ea48d8 | Address Redacted | | | | |
| 38aa8aea-00de-44c8-97f1-656b9e62096 | Address Redacted | | | | |
| 38aad58c-4ee9-448a-a333-0278b32af706 | Address Redacted | | | | |
| 38aae4fa-7a37-4da9-a0f0-3250b1b52187 | Address Redacted | | | | |
| 38aaf24e-98ae-41e4-bd9f-8d175daeb1c2 | Address Redacted | | | | |
| 38ab4007-aa26-48dd-83ab-1498e5480751 | Address Redacted | | | | |
| 38ab4fcf-d73b-4bb0-9bf1-a3863d79f567 | Address Redacted | | | | |
| 38ab59e9-c903-4b8f-a73d-1813a90b9998 | Address Redacted | | | | |
| 38ab6bdd-8db6-48f1-bf67-9856244e5205 | Address Redacted | | | | |
| 38ab7a1e-7a1e-4e00-8b6f-a56f130cbe56 | Address Redacted | | | | |
| 38ab8eb6-e6b2-4def-bd61-f1507e7bb796 | Address Redacted | | | | |
| 38ab93a6-c40b-4490-9386-0316cebf6531 | Address Redacted | | | | |
| 38abebd9-5859-4248-88f7-afc3f2f813dc | Address Redacted | | | | |
| 38abf06d-f520-4d22-91c6-bb7513f5c317 | Address Redacted | | | | |
| 38ac15d8-ca4e-4aa8-a0af-f24ba8347cf1 | Address Redacted | | | | |
| 38ac451d-ca1c-4da5-affa-099c132df23e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38ac535e-ccbb-4e41-80ef-ae1cbe08e23b | Address Redacted | | | | |
| 38aca61b-8f04-4c2f-8960-af30aa66228b | Address Redacted | | | | |
| 38acd664-0240-4d8e-8730-bcd7e49304cb | Address Redacted | | | | |
| 38ace8f3-e98b-42e2-a4a1-2eead6c11aa7 | Address Redacted | | | | |
| 38acec43-49f1-49f3-be80-2047bb517d74 | Address Redacted | | | | |
| 38acf33a-ad94-4586-98a0-e9fac5cd50e9 | Address Redacted | | | | |
| 38ad3f93-86b2-4151-8c22-3b8a45931dc3 | Address Redacted | | | | |
| 38ad52ad-6b1a-49c4-a247-6cf83e3a6bd6 | Address Redacted | | | | |
| 38ad98b6-277a-44e6-864f-bcb5dfd69b66 | Address Redacted | | | | |
| 38add814-e281-480c-bcd0-44451813583d | Address Redacted | | | | |
| 38addd15-233d-41d9-abd9-2e6cadcf31e2 | Address Redacted | | | | |
| 38adf04d-6515-4007-a681-cacaab188c56 | Address Redacted | | | | |
| 38adff09-a843-4819-b36c-f7032c277e14 | Address Redacted | | | | |
| 38af09cb-2789-4b57-96ad-76e80eed951e | Address Redacted | | | | |
| 38af1581-f252-4867-9b44-631efa9f1eb7 | Address Redacted | | | | |
| 38af1e4d-cd51-435a-bae8-ed82f9c166d4 | Address Redacted | | | | |
| 38af2220-7860-4670-8e54-d19c5e3f5c09 | Address Redacted | | | | |
| 38af4d3d-c427-498f-96b1-1df4859afe5f | Address Redacted | | | | |
| 38af6c72-afa9-4ea2-912c-856e7c22894C | Address Redacted | | | | |
| 38af96e6-727b-48b1-84b0-31ada91c1716 | Address Redacted | | | | |
| 38af9adf-363c-43cb-8b89-16d496fed9d2 | Address Redacted | | | | |
| 38afa525-2ad5-4562-b2d3-0c4f484f3487 | Address Redacted | | | | |
| 38afa7a8-7f0f-4f33-a014-8f2d4f1ed25b | Address Redacted | | | | |
| 38afce04-1a4e-4db6-a35a-a375761e8c5e | Address Redacted | | | | |
| 38afd33b-9d3b-4660-a5b3-614362eeadbc | Address Redacted | | | | |
| 38afd99e-5e55-401f-8249-f7d8f29035cb | Address Redacted | | | | |
| 38b012b8-4ea4-407f-acbc-27a0364c0e22 | Address Redacted | | | | |
| 38b035a1-94e0-40b5-9f3b-8ee6573b8a76 | Address Redacted | | | | |
| 38b04784-f3a3-41fa-afe4-af964e8b0bc3 | Address Redacted | | | | |
| 38b04c02-10f8-4f24-bb48-0ef460d55925 | Address Redacted | | | | |
| 38b04c2f-83cb-488e-9786-b3951f6a1d82 | Address Redacted | | | | |
| 38b06ca8-8882-46ce-9eff-3e939f4509e6 | Address Redacted | | | | |
| 38b0be3e-d8ba-42e0-b4b0-a3f9170ab7a3 | Address Redacted | | | | |
| 38b0d6ec-a14d-4786-9012-c485a830b2d6 | Address Redacted | | | | |
| 38b0d9d6-964b-473a-b2d0-380df71cbd7a | Address Redacted | | | | |
| 38b0e33b-0075-44b0-a981-cef8b90f69e9 | Address Redacted | | | | |
| 38b11f85-7728-42ae-8b09-4734484e5333 | Address Redacted | | | | |
| 38b12318-d6b7-4739-aeaf-c43fa2cc8d7c | Address Redacted | | | | |
| 38b123e8-d1e0-4008-88ea-02daf1e4dbec | Address Redacted | | | | |
| 38b12f39-2d4c-4b0a-9ea3-5ca52e314413 | Address Redacted | | | | |
| 38b1406d-bf3a-4127-9ff1-472b57c2c007 | Address Redacted | | | | |
| 38b145e5-6368-4015-a5b7-f58e99e9bb58 | Address Redacted | | | | |
| 38b14a57-01e8-4750-9475-d50280cd32e3 | Address Redacted | | | | |
| 38b14ab9-fd96-4579-a236-bf2884690903 | Address Redacted | | | | |
| 38b15814-8b58-4a0a-893e-ad62c7d45339 | Address Redacted | | | | |
| 38b175d0-0c8e-4ba3-a94a-0ac57f9fb2fb | Address Redacted | | | | |
| 38b1afab-0406-4177-bb2d-7a191584bd28 | Address Redacted | | | | |
| 38b1e361-9850-45f1-80b5-6df3503dd3ea | Address Redacted | | | | |
| 38b208ed-b816-4001-b116-f3d529b6caec | Address Redacted | | | | |
| 38b228a6-1d4b-4082-82a9-bf96cda96693 | Address Redacted | | | | |
| 38b28c0d-72e5-4eec-bbd0-a532fce2d2cc | Address Redacted | | | | |
| 38b2916e-b507-4d5a-a91a-e46529b19c44 | Address Redacted | | | | |
| 38b29f82-328d-4eac-a222-ec5a385492c7 | Address Redacted | | | | |
| 38b2a928-5ca7-4ae6-87cc-c581e7f4326c | Address Redacted | | | | |
| 38b2b01e-6dbb-4b47-9794-a153310fa4ff | Address Redacted | | | | |
| 38b2bbba-cdaf-42c1-881b-00accaabc7aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 38b2c764-ad6b-4e1e-92ce-b30a826a4a77 | Address Redacted | | | | |
| 38b2e391-c722-4468-b1f3-313018e5e67f | Address Redacted | | | | |
| 38b32269-9cd7-46f5-bef2-4a44ce34217a | Address Redacted | | | | |
| 38b32bc3-292d-47ad-b29b-fdedb38b035b | Address Redacted | | | | |
| 38b33297-1b33-43c6-ad07-3af5279a2b9b | Address Redacted | | | | |
| 38b33659-f78a-42e4-b174-72ea26ae1623 | Address Redacted | | | | |
| 38b349cb-c5d8-44cd-aab5-069ae763c69f | Address Redacted | | | | |
| 38b35113-7c4d-43e1-a947-9dc952e0f638 | Address Redacted | | | | |
| 38b388f1-bf81-4467-96f2-7a3a46d75b11 | Address Redacted | | | | |
| 38b39f05-e198-4b7b-abb8-17d2f277d8fb | Address Redacted | | | | |
| 38b3a1a4-6d18-4d72-984d-1645c148ae58 | Address Redacted | | | | |
| 38b3e5f9-8489-47ce-b483-a14396c6fa46 | Address Redacted | | | | |
| 38b3e8d1-b36e-41bc-8efd-d00bac2a3d52 | Address Redacted | | | | |
| 38b40ea1-06dd-4aaa-978e-189d8d65e246 | Address Redacted | | | | |
| 38b45af5-2f56-4545-a9e0-d83e2c98f4e1 | Address Redacted | | | | |
| 38b45f6c-53b6-40f2-acde-1b529832bc5a | Address Redacted | | | | |
| 38b48b3a-8b46-45d1-802b-db3a7ab053d4 | Address Redacted | | | | |
| 38b49433-7cd0-466f-a0fc-28bf6af561fe | Address Redacted | | | | |
| 38b49db2-3cc4-4418-99cd-c7dbb45ab0b6 | Address Redacted | | | | |
| 38b4bbff-710f-4460-9895-36e28bf64f78 | Address Redacted | | | | |
| 38b4c57b-5802-425b-8bf7-4047e5417337 | Address Redacted | | | | |
| 38b4c71e-defb-4074-bfc3-01a088f43c26 | Address Redacted | | | | |
| 38b4d1f0-484b-4139-a1ec-7d5aace50f1d | Address Redacted | | | | |
| 38b4df9e-e1fc-4127-a6d2-186b7d097d7e | Address Redacted | | | | |
| 38b4e011-2123-47d4-bfef-e55091478ccb | Address Redacted | | | | |
| 38b4fe43-d959-450f-88e4-9b98db0a099b | Address Redacted | | | | |
| 38b500fe-fb52-4683-b4be-a2aa3315bbc3 | Address Redacted | | | | |
| 38b51e05-d01e-4a43-aa81-488122192010 | Address Redacted | | | | |
| 38b53458-4f57-4186-bc52-4359c80297fa | Address Redacted | | | | |
| 38b5403d-6a7a-4aef-b74e-de787506c033 | Address Redacted | | | | |
| 38b54863-fb75-4661-a6fd-7d2ed16efd9b | Address Redacted | | | | |
| 38b54b71-19ed-47e5-a863-159c532571c4 | Address Redacted | | | | |
| 38b555f4-8e9a-4c27-be3c-578b4acf7b7c | Address Redacted | | | | |
| 38b55922-7daf-4d84-ac56-09e821b4717e | Address Redacted | | | | |
| 38b57be0-32ba-42af-b27a-ff816c07937f | Address Redacted | | | | |
| 38b57fd7-d5a5-456f-bbe3-fd2058d64d2f | Address Redacted | | | | |
| 38b59b3e-3789-4da1-8c44-6244e5d48dfc | Address Redacted | | | | |
| 38b5baa0-df11-4e5f-8a4b-c93ab6871d62 | Address Redacted | | | | |
| 38b5d204-9bdd-41c1-a518-5a658c1805e2 | Address Redacted | | | | |
| 38b6203d-4d95-4fd2-955c-ebdebac6109b | Address Redacted | | | | |
| 38b63de1-9998-47aa-9773-4c115a28c3b9 | Address Redacted | | | | |
| 38b654dd-d1ab-43dd-852b-c38d96b97689 | Address Redacted | | | | |
| 38b65721-b5b6-4236-b2f1-8856db96fdde | Address Redacted | | | | |
| 38b65ee5-c55c-4ceb-9b0e-a08c8bc630a9 | Address Redacted | | | | |
| 38b67d86-2b63-49a8-975b-b05d87cb4ee7 | Address Redacted | | | | |
| 38b6adaa-e172-4614-a1cd-4467d60d3f09 | Address Redacted | | | | |
| 38b6b409-fc1a-425b-9c1f-68b432022517 | Address Redacted | | | | |
| 38b6cc99-e2ae-40c2-9239-e8c03d2f2187 | Address Redacted | | | | |
| 38b6df53-aaaa-4858-8ad6-7ac9351f7646 | Address Redacted | | | | |
| 38b70ebc-de91-4153-a61c-48a2b71f9f16 | Address Redacted | | | | |
| 38b7819c-1d8a-4b49-bac9-858f55db9ff0 | Address Redacted | | | | |
| 38b7906f-6f6e-4753-8b20-9dd30c43e7b2 | Address Redacted | | | | |
| 38b79629-2bfb-4a41-b323-f5a2cd0b8719 | Address Redacted | | | | |
| 38b7acd6-d20c-41fb-be0a-e097c8d3c290 | Address Redacted | | | | |
| 38b7e7ce-e684-45c6-9a6f-da4bc2df39b8 | Address Redacted | | | | |
| 38b83ed7-91cb-4590-a3f5-1f5e75ada064 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38b84918-dc9e-4bdd-928b-8f0c18b78118 | Address Redacted | | | | |
| 38b850c4-cc8e-411c-9b94-7b47c9cad445 | Address Redacted | | | | |
| 38b878ba-7ff0-48aa-a33b-c9b2c57945c5 | Address Redacted | | | | |
| 38b879dc-7dfe-4726-97ab-baeb2dd21302 | Address Redacted | | | | |
| 38b87a1a-7145-41c7-a0ab-3d037dc75f3c | Address Redacted | | | | |
| 38b88b99-2d71-4d9b-9c61-9d3620835ee0 | Address Redacted | | | | |
| 38b89a1d-1ff9-4c1c-a54e-049e8ea21a7f | Address Redacted | | | | |
| 38b8bd30-7e61-4a3e-b6bd-c1e7b2ef6cc0 | Address Redacted | | | | |
| 38b8d5b7-a029-465a-819a-3201dfc6da54 | Address Redacted | | | | |
| 38b8f84e-68b5-4789-b4e3-64120f94ada8 | Address Redacted | | | | |
| 38b92274-84f8-4abb-8041-d1dbb1ca1ac6 | Address Redacted | | | | |
| 38b9291a-cf00-41b0-bc4b-5a7d766680c4 | Address Redacted | | | | |
| 38b94230-7986-41aa-a046-08089891c441 | Address Redacted | | | | |
| 38b94f7b-1ab5-43e8-a5b9-85ca8bd529c4 | Address Redacted | | | | |
| 38b95a2a-5aad-469c-8c77-bbb071bdeb42 | Address Redacted | | | | |
| 38b97936-fcde-4583-a614-87b58a853791 | Address Redacted | | | | |
| 38b9815a-caa4-46c5-aabb-3023d1841b66 | Address Redacted | | | | |
| 38b99db4-8496-493e-ae03-c271d0a08c03 | Address Redacted | | | | |
| 38b9b3a8-2dfe-4ec3-8290-41ce7eb7c7d0 | Address Redacted | | | | |
| 38b9b491-e942-4f3d-9017-0508a2808dd1 | Address Redacted | | | | |
| 38b9df7c-0209-463b-ada7-8909b34410c6 | Address Redacted | | | | |
| 38ba031d-cd9b-4c60-b21a-6b94623b3170 | Address Redacted | | | | |
| 38ba23aa-8a0a-4892-ae1c-dce0c508ed83 | Address Redacted | | | | |
| 38ba2e37-13f3-4594-85ba-a6eff9378c1e | Address Redacted | | | | |
| 38ba5daa-a951-4075-a223-f4080da44e71 | Address Redacted | | | | |
| 38baa6b5-f3cb-45c6-9ad4-49a7350eb5f8 | Address Redacted | | | | |
| 38baaf88-5787-425c-93d9-7c6d2a2bb9f4 | Address Redacted | | | | |
| 38baafaa-1f66-4435-bef0-6bbf813c21e0 | Address Redacted | | | | |
| 38baf42c-38a1-46d0-aa8a-fde2c0763f2b | Address Redacted | | | | |
| 38bb0520-a508-4588-9279-0c2b131e3baa | Address Redacted | | | | |
| 38bb0f6e-c9a0-4d36-90c1-f5cf4a920d5b | Address Redacted | | | | |
| 38bb143b-1d6b-45d2-837b-552aa2d352c0 | Address Redacted | | | | |
| 38bb17f5-9138-42d7-91d7-be981739a2ae | Address Redacted | | | | |
| 38bb7742-7e06-4b0c-9942-ad4df100cffe | Address Redacted | | | | |
| 38bb848c-50ac-4858-8629-503a201db1bb | Address Redacted | | | | |
| 38bbc45f-11bc-4692-b3b2-2b61c61c4cfb | Address Redacted | | | | |
| 38bbd360-1cc8-4704-83c9-1949f2c8c6a2 | Address Redacted | | | | |
| 38bbd690-4152-4abb-a362-2d316e0c7ce6 | Address Redacted | | | | |
| 38bbf738-f1e6-4bc8-9faa-08a693246e83 | Address Redacted | | | | |
| 38bc0ba1-72bd-4b1f-b065-ada0e4afdd2e | Address Redacted | | | | |
| 38bc12c4-c86d-4e0d-87c1-f08762e24b97 | Address Redacted | | | | |
| 38bc4284-6936-4440-a8bf-77bdb9ede012 | Address Redacted | | | | |
| 38bc514f-e6ad-44de-8e15-67aa78671f7C | Address Redacted | | | | |
| 38bc5af1-3e01-49b1-88f3-f0fe461a1f62 | Address Redacted | | | | |
| 38bc926b-aa50-44c1-af56-80ae231e21d7 | Address Redacted | | | | |
| 38bce49f-4eca-4935-bfca-31695005d24C | Address Redacted | | | | |
| 38bced12-4161-4b3c-bc93-cee28d4a6929 | Address Redacted | | | | |
| 38bd1287-7376-48ee-8567-558a8524f93e | Address Redacted | | | | |
| 38bd220b-78b9-4b18-b79b-ea1490533df5 | Address Redacted | | | | |
| 38bd2d62-de37-4cac-93fd-72097cf49095 | Address Redacted | | | | |
| 38bd396c-3570-4f6b-842b-2bf09abc96dd | Address Redacted | | | | |
| 38bd6351-f646-48c6-ac10-cda1fb4491d8 | Address Redacted | | | | |
| 38bd6bd0-fc2b-4cb9-83fc-a7af5602009c | Address Redacted | | | | |
| 38bd9a2a-d9f6-46a0-9126-76f73168e56c | Address Redacted | | | | |
| 38bde5af-4ea8-46c8-9750-f63cbb863f3d | Address Redacted | | | | |
| 38bde65d-7508-4f62-a7ea-9eb592526325 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38be0069-0eb0-4513-9dc7-509ce807a3aa | Address Redacted | | | | |
| 38be0cd7-e59b-4d32-8433-2a377a33c2bd | Address Redacted | | | | |
| 38be25af-a860-428d-842c-fe8dfa1e4339 | Address Redacted | | | | |
| 38be2632-db9f-4b9b-a7c2-26473752b30f | Address Redacted | | | | |
| 38be276d-9386-4cc0-8c01-4e17f8aed6ac | Address Redacted | | | | |
| 38be488e-01a0-4d63-9a03-e3a705d31163 | Address Redacted | | | | |
| 38be4f92-0708-49f1-bad2-b79df81e846e | Address Redacted | | | | |
| 38be639d-1dcb-4587-b599-bfd6f445fe3b | Address Redacted | | | | |
| 38beb128-00ee-4f03-b59c-da441bc64766 | Address Redacted | | | | |
| 38beb5b9-abdf-407a-9ec9-5ae8efa05030 | Address Redacted | | | | |
| 38bec2f7-3957-4ed1-8b42-0c373c8d297f | Address Redacted | | | | |
| 38bed1a5-94c6-427d-9d93-41d067d370e5 | Address Redacted | | | | |
| 38bf602f-0765-49fa-bc54-42be4419622a | Address Redacted | | | | |
| 38bf876d-53c1-4cff-8e08-8387d2eb72af | Address Redacted | | | | |
| 38bf9fb6-ec6c-42d1-8988-5cb360b22ae9 | Address Redacted | | | | |
| 38bf9fc3-e1bd-4901-9e59-64637dfac5c7 | Address Redacted | | | | |
| 38bfdab2-f2bd-40ab-86d8-cdfbb1c1ffb5 | Address Redacted | | | | |
| 38c03596-d3ac-4fcd-a3fc-b12aa4061a2c | Address Redacted | | | | |
| 38c06788-a17e-45ce-ae44-b2bbf6db2bf0 | Address Redacted | | | | |
| 38c06b3d-9cdf-48a4-bbfc-f58ad120dc33 | Address Redacted | | | | |
| 38c09040-c39d-44e7-bf75-57e4587ab936 | Address Redacted | | | | |
| 38c09c48-ffc4-4bae-a2b5-2e5922437965 | Address Redacted | | | | |
| 38c0b300-4ddc-440e-bd82-0816d53f2ba2 | Address Redacted | | | | |
| 38c0b5e6-44f6-4f98-945d-f7ed4d31e878 | Address Redacted | | | | |
| 38c0e1be-8fa7-4771-a569-d23f274949c7 | Address Redacted | | | | |
| 38c0f658-6ca9-4aad-8660-25c6524579b8 | Address Redacted | | | | |
| 38c10e98-8c9a-4200-b886-8be11c8b16a9 | Address Redacted | | | | |
| 38c14256-f38b-47d0-be21-e2a9ce755f55 | Address Redacted | | | | |
| 38c159e1-0466-452a-97d4-32e1923b3a48 | Address Redacted | | | | |
| 38c1aa0c-67eb-4004-bcce-79bb56c6aeb0 | Address Redacted | | | | |
| 38c1acd7-b2f9-4ee3-9808-0e653acec955 | Address Redacted | | | | |
| 38c1b8d1-4f11-4d19-a0cd-61b3c852405a | Address Redacted | | | | |
| 38c1fba6-f68b-4662-8535-e368f1fc44b3 | Address Redacted | | | | |
| 38c1ff12-46d4-42ab-b6fa-461e1a141eaf | Address Redacted | | | | |
| 38c21ce7-94f5-46c7-a081-de6e2aba98ad | Address Redacted | | | | |
| 38c2a2c9-d91b-4a38-9c01-eb7502a626ea | Address Redacted | | | | |
| 38c2c0ca-42fe-492c-97a6-b910f535df28 | Address Redacted | | | | |
| 38c2c680-26b1-4cc3-b2d6-2f95a87d9365 | Address Redacted | | | | |
| 38c2e310-dbea-4f82-a5e4-df00008f0fd7 | Address Redacted | | | | |
| 38c31b0d-7fe6-4d1b-88c1-1fcecf539a8d | Address Redacted | | | | |
| 38c34fc7-ac1c-454b-89df-3368df3f21f5 | Address Redacted | | | | |
| 38c36ab5-6a3f-4c09-a87e-e1b5191b20dc | Address Redacted | | | | |
| 38c36dcd-4924-421a-ae17-e2bbfc3ca022 | Address Redacted | | | | |
| 38c3ceb6-6b33-4650-8e49-c29253c33526 | Address Redacted | | | | |
| 38c3e8b6-99fc-4dad-a921-926d2cc4ac9a | Address Redacted | | | | |
| 38c449dc-10cc-4f6d-a98c-1f045485bf3c | Address Redacted | | | | |
| 38c46939-46c1-4d0b-a71e-daf597327f08 | Address Redacted | | | | |
| 38c49fda-55c1-4ecf-9b6a-ea828103cdcf | Address Redacted | | | | |
| 38c4a39e-0e7e-4809-83eb-8d082c9c2c0e | Address Redacted | | | | |
| 38c4bf54-d1d3-473a-9dc2-2907685c9261 | Address Redacted | | | | |
| 38c4c2fa-cb28-459c-ab81-b26c0ca1f70e | Address Redacted | | | | |
| 38c4d6de-c152-4969-86f1-e88f36868d5f | Address Redacted | | | | |
| 38c4e897-b7a6-4f2d-aeef-5067e13df4f4 | Address Redacted | | | | |
| 38c50254-d00a-473a-85f4-6bacf07d13e4 | Address Redacted | | | | |
| 38c54220-92a0-409d-b112-9344f3eec687 | Address Redacted | | | | |
| 38c5493b-1e44-4205-adc0-4b5e00f5e88e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38c54a1d-26e9-4566-a1a7-79d0de747e35 | Address Redacted | | | | |
| 38c5b0e1-5580-4e54-880f-94fdbe8c494f | Address Redacted | | | | |
| 38c5ce51-d6e6-4d3b-b847-77bd67f43257 | Address Redacted | | | | |
| 38c5e61b-cbc4-4f6d-8667-60a1b782ed89 | Address Redacted | | | | |
| 38c5fd7e-e037-47cd-8e16-7b87acd3bdff | Address Redacted | | | | |
| 38c617de-79c3-4434-9c8e-3898bb192505 | Address Redacted | | | | |
| 38c63d2b-efe4-4592-88a6-a95264612dc1 | Address Redacted | | | | |
| 38c66472-c01b-4a05-a9e6-a99b65315d50 | Address Redacted | | | | |
| 38c68079-788d-4b04-8ee8-d31e02f2f9c1 | Address Redacted | | | | |
| 38c70c28-362e-4d4b-b85a-7930a0f4c382 | Address Redacted | | | | |
| 38c715c4-552e-4ce1-8b12-91ca7aafb11e | Address Redacted | | | | |
| 38c742ec-08e0-4da5-9b10-57f08a11b6e4 | Address Redacted | | | | |
| 38c75050-59f0-4c77-9071-c10f862edc65 | Address Redacted | | | | |
| 38c75a2f-579e-49e3-b486-0188063e54a8 | Address Redacted | | | | |
| 38c7cb03-2675-416d-adf2-2e410c789fc1 | Address Redacted | | | | |
| 38c7e7df-14c0-4c76-9af4-ee64c823f2f9 | Address Redacted | | | | |
| 38c7f141-5135-41b2-aad6-9a5e10528664 | Address Redacted | | | | |
| 38c80789-98a1-4f36-af63-045ed3296dc1 | Address Redacted | | | | |
| 38c83004-c6fd-4fcb-8376-bd4d00e70510 | Address Redacted | | | | |
| 38c83cb7-212c-47c1-b311-477bfaff411b | Address Redacted | | | | |
| 38c8677c-b22f-487f-8a3e-d5eb6185ec3a | Address Redacted | | | | |
| 38c886b0-8d47-42a0-9e6c-204391a970dd | Address Redacted | | | | |
| 38c8b86c-ba40-41c2-9cda-bbe736d28898 | Address Redacted | | | | |
| 38c8d2f1-dd1d-44d4-a1ca-3ac2eae2d380 | Address Redacted | | | | |
| 38c8fd6d-52fa-4d42-b96a-14151f713ce3 | Address Redacted | | | | |
| 38c90909-502b-4faa-a044-c51d806ed9e1 | Address Redacted | | | | |
| 38c90b7c-6e46-42b2-ae33-cd15dc00d90f | Address Redacted | | | | |
| 38c928f2-1c22-47e3-9eb1-8d9a89626015 | Address Redacted | | | | |
| 38c95dbb-2b5e-4976-b7da-995524c3ffeb | Address Redacted | | | | |
| 38c966ae-ee53-482b-93fa-be24751c6922 | Address Redacted | | | | |
| 38c96b63-205d-476d-b0c7-8d37e7add197 | Address Redacted | | | | |
| 38c97622-64a9-4242-a1f3-2f029fdb2f4f | Address Redacted | | | | |
| 38c97807-4c27-472b-a0a5-d51295893e19 | Address Redacted | | | | |
| 38c98022-5ace-42f0-a9a0-532415c19362 | Address Redacted | | | | |
| 38c98814-53c8-43ff-8ac6-3f3a2fa01fb1 | Address Redacted | | | | |
| 38c9979b-82ba-4486-bb6c-cc58936dac70 | Address Redacted | | | | |
| 38c9ae2a-2223-4461-ba25-b76c690e189f | Address Redacted | | | | |
| 38ca042c-833c-404a-8532-089141112771 | Address Redacted | | | | |
| 38ca1522-99b6-444b-9dc4-d819ee83d591 | Address Redacted | | | | |
| 38ca412d-84a3-4278-a9ee-10656162ca5c | Address Redacted | | | | |
| 38ca43b3-2766-4406-8eeb-3e46c1696b16 | Address Redacted | | | | |
| 38ca4efb-10a7-4832-bae2-cdfc9982145f | Address Redacted | | | | |
| 38ca9f8b-023e-4f58-95e9-6a161716d956 | Address Redacted | | | | |
| 38caa9c8-c5d4-4fda-b7bc-e56386edda4a | Address Redacted | | | | |
| 38caaae7-b56a-4d4b-8d9b-97dbff36de22 | Address Redacted | | | | |
| 38caca90-d33c-4604-bff4-1613ab1d3b05 | Address Redacted | | | | |
| 38cade91-4e28-41a3-b7bc-78862d58d635 | Address Redacted | | | | |
| 38cb01ff-795d-4293-9345-c7d001a1f023 | Address Redacted | | | | |
| 38cb0c84-5579-4fb6-bec6-9f85692a929f | Address Redacted | | | | |
| 38cb1a27-dd51-41b0-8260-7ab891d4d9c9 | Address Redacted | | | | |
| 38cb1b39-abeb-4fca-85d7-16c682563b91 | Address Redacted | | | | |
| 38cb2518-4945-4e6a-8e1e-f705670f368C | Address Redacted | | | | |
| 38cb334f-1884-4112-b183-e5267d0ae8b0 | Address Redacted | Page 2260 of 10184 | | | |
| 38cb3f23-4788-46ba-bf27-912f7b60ce17 | Address Redacted | | | | |
| 38cb643b-baf6-4587-8212-cb2e084147fd | Address Redacted | | | | |
| 38cb7ff0-3d70-455e-94a5-dc994425c950 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38cb848f-196e-4372-8682-869c58c047d7 | Address Redacted | | | | |
| 38cb9590-a241-4062-bb72-906bd94c95f7 | Address Redacted | | | | |
| 38cbd7cd-b2e5-4c40-a9c0-3c21039b4448 | Address Redacted | | | | |
| 38cbfb28-cbce-4b80-bc94-74e6f3043964 | Address Redacted | | | | |
| 38cc487d-7d96-4595-a59a-3d6e4d42094d | Address Redacted | | | | |
| 38cc4e09-057c-4fc3-b736-5aa58ba8e6b2 | Address Redacted | | | | |
| 38cc555d-3e02-4229-83ab-e8a71446e9a6 | Address Redacted | | | | |
| 38cc914b-4bf6-4fb7-802a-83b2993b5b08 | Address Redacted | | | | |
| 38cce0ce-b502-4ec9-9e8b-827212d23543 | Address Redacted | | | | |
| 38ccea1b-5463-4967-ada5-948e40d79cfC | Address Redacted | | | | |
| 38cd07f0-1b68-49f5-acd5-20a353dadbc7 | Address Redacted | | | | |
| 38cd4215-b637-4a07-9979-2e1d64bc4784 | Address Redacted | | | | |
| 38cd5151-8ce5-40d3-9db1-c45300bd580a | Address Redacted | | | | |
| 38cd8bed-5554-4bef-8a19-3b94bc7f1e24 | Address Redacted | | | | |
| 38cdaef4-fd30-4e94-9d44-fbc3dfa8bb13 | Address Redacted | | | | |
| 38cdd8d2-127c-42fa-9bdb-314e21964f62 | Address Redacted | | | | |
| 38ce0db2-6e67-4290-b427-e609550f6aed | Address Redacted | | | | |
| 38ce1328-20d2-4e31-94d7-a2df967a3faC | Address Redacted | | | | |
| 38ce13c5-7197-4c33-b9fc-55226b72f6f9 | Address Redacted | | | | |
| 38ce2bd0-867b-4ca0-9d69-da2e8b7a23e2 | Address Redacted | | | | |
| 38ce513b-8253-4ebf-9e3c-a8d7ffc17e14 | Address Redacted | | | | |
| 38ceb667-2f86-4097-99e7-73ee82feb225 | Address Redacted | | | | |
| 38cee44a-a3de-407c-be5c-9b05ebde8b3e | Address Redacted | | | | |
| 38cee907-b3dd-455c-a0c1-da6c6693c2eb | Address Redacted | | | | |
| 38ceeeb6-1ecb-4942-87ec-55d6961cc696 | Address Redacted | | | | |
| 38cef6a3-2590-491b-9ffc-f97608396c0f | Address Redacted | | | | |
| 38cf160f-aa75-4ab8-9014-07d25fb58dd0 | Address Redacted | | | | |
| 38cf1ae7-1008-4917-8b2c-71ad1a76c6ae | Address Redacted | | | | |
| 38cf61cb-baff-4746-a62b-afacc8c37159 | Address Redacted | | | | |
| 38cf6ae8-95c1-42e9-a126-a1f45654ab7a | Address Redacted | | | | |
| 38cfb2a5-517d-47ec-825b-35ae29e52ae5 | Address Redacted | | | | |
| 38d01ebc-2e06-426d-b709-7496caa7d7b1 | Address Redacted | | | | |
| 38d07c91-bb3e-4c40-929e-9b3bf2c69c71 | Address Redacted | | | | |
| 38d0962c-eff1-451a-accc-1d294874888c | Address Redacted | | | | |
| 38d09a2d-e625-40ae-a9a7-12488736c9db | Address Redacted | | | | |
| 38d0a2c5-7120-4a83-8d23-9037d23faf0a | Address Redacted | | | | |
| 38d0aaf9-ddbe-4eca-aa33-d3ef8fba25cb | Address Redacted | | | | |
| 38d0d0ac-a06e-4f9f-8ac8-026612c9a0e8 | Address Redacted | | | | |
| 38d0e645-f599-4b2b-b801-fb605e332fa3 | Address Redacted | | | | |
| 38d10f02-c1a3-471a-ab04-2b73333bb514 | Address Redacted | | | | |
| 38d1325e-0b40-44a7-98b5-3a79bc17d901 | Address Redacted | | | | |
| 38d18bf8-d54c-4233-8906-5df23159d94e | Address Redacted | | | | |
| 38d1a733-3fcf-49df-b53d-fafa248a5438 | Address Redacted | | | | |
| 38d1c983-e528-4b68-8ede-6b02d64a897a | Address Redacted | | | | |
| 38d1d7f8-08f2-4930-a5ef-fbe36385b094 | Address Redacted | | | | |
| 38d1e994-1019-452d-8284-3a90b55211c1 | Address Redacted | | | | |
| 38d1ed04-a986-4c8b-b349-1d574dbec060 | Address Redacted | | | | |
| 38d1fe80-c743-4e23-9aaf-fa8490b5fd69 | Address Redacted | | | | |
| 38d207a1-d331-4f28-a6ac-10d0ea846d53 | Address Redacted | | | | |
| 38d215b6-e832-42aa-aea2-e22d91a7c60a | Address Redacted | | | | |
| 38d21eac-304a-4c9f-a482-75bbff520226 | Address Redacted | | | | |
| 38d25d59-278d-4aa8-aa75-1f0f650929ac | Address Redacted | | | | |
| 38d26af0-1238-417f-9949-b52433b6dc41 | Address Redacted | | | | |
| 38d27ece-67ac-4cd4-af98-6953c0d8ad59 | Address Redacted | | | | |
| 38d2afac-95e6-4a8e-ab26-500cfd6a855a | Address Redacted | | | | |
| 38d2ba37-fc50-4354-8231-268292499a6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38d2d175-6cc6-408a-8366-687489fe713b | Address Redacted | | | | |
| 38d2df31-5f39-4997-9625-7d69519f6631 | Address Redacted | | | | |
| 38d2e56f-e004-4ce2-a069-add12c5f9f3b | Address Redacted | | | | |
| 38d30216-a63f-4ba4-ab4f-f0fddb2cc683 | Address Redacted | | | | |
| 38d32548-59af-4bb9-9a9e-caff9818d433 | Address Redacted | | | | |
| 38d34743-9e4d-4d43-ab13-c46446b12804 | Address Redacted | | | | |
| 38d3488f-4c98-4215-8e68-7e0ef61dd0c1 | Address Redacted | | | | |
| 38d3732f-5f0d-47bd-8aaa-24a1fcd6ed9c | Address Redacted | | | | |
| 38d378e0-6ce5-4b98-b597-0d79ef601587 | Address Redacted | | | | |
| 38d397cc-1704-4907-912d-5e1ca3a1183d | Address Redacted | | | | |
| 38d39a3d-935a-40b1-b96b-351fd56bf855 | Address Redacted | | | | |
| 38d3b74d-a7fb-474c-ad84-e7c9c04cbfcd | Address Redacted | | | | |
| 38d3b8ae-e587-4644-91ea-d720f413661C | Address Redacted | | | | |
| 38d3ed42-d99e-45e6-bdf8-862b0d8debee | Address Redacted | | | | |
| 38d43e59-4b6c-49f4-ad86-7e4d605ca199 | Address Redacted | | | | |
| 38d4591f-fbc3-480e-90a5-3679cb3e828C | Address Redacted | | | | |
| 38d46938-6427-407b-9181-0ec55d64f9c3 | Address Redacted | | | | |
| 38d46d5d-5482-4835-a0d1-fc89db2f1e21 | Address Redacted | | | | |
| 38d475ed-1ad4-46c0-ae96-3f75ad499c09 | Address Redacted | | | | |
| 38d477da-afff-408d-8619-130b2add7c47 | Address Redacted | | | | |
| 38d48043-6d8d-4a9d-9ffc-d05cbcacae93 | Address Redacted | | | | |
| 38d4f446-2fba-4545-8522-5d3ff7321212 | Address Redacted | | | | |
| 38d50e0e-3639-47cd-9e46-451c637d764b | Address Redacted | | | | |
| 38d51da8-01de-472e-919d-38b17d4fd69b | Address Redacted | | | | |
| 38d51f20-feab-4a33-bdf6-ffb66ba815ee | Address Redacted | | | | |
| 38d55b34-5ab5-4b28-a6ce-2388904e47f1 | Address Redacted | | | | |
| 38d5725d-09db-4593-a3b1-6020602ebaab | Address Redacted | | | | |
| 38d576de-bcc2-490a-8fbd-c19d428f4c4a | Address Redacted | | | | |
| 38d578aa-4a54-4d1f-860d-91fba2056501 | Address Redacted | | | | |
| 38d5791c-f96d-4ef4-bddf-80cfb8db6131 | Address Redacted | | | | |
| 38d589b0-b635-428f-8387-cc64c96ca0ca | Address Redacted | | | | |
| 38d5c0a8-f320-422a-9585-78bcd71ef28d | Address Redacted | | | | |
| 38d5ca94-4d36-4fe1-b697-1dfe7122aa43 | Address Redacted | | | | |
| 38d5de1f-91e6-4ffb-8b2f-cd2343e24fe0 | Address Redacted | | | | |
| 38d60796-dc9b-4773-acc4-81ef2708c3dc | Address Redacted | | | | |
| 38d60a62-f3f9-40f7-9f70-dac0a9249c49 | Address Redacted | | | | |
| 38d61788-0fab-437f-8156-7353ad473e9c | Address Redacted | | | | |
| 38d624b7-0b7c-42f3-88e4-316fc10bddbe | Address Redacted | | | | |
| 38d62b17-3a9a-4e49-a603-3aec2bd8540c | Address Redacted | | | | |
| 38d62fef-1672-4ede-a839-6f612a63bab8 | Address Redacted | | | | |
| 38d63843-fb12-4515-9861-99d006453d1C | Address Redacted | | | | |
| 38d65a10-4805-46d8-a069-b418ec232456 | Address Redacted | | | | |
| 38d682e4-fc18-41fb-a1c5-c20b7de6a5db | Address Redacted | | | | |
| 38d684d3-2d55-47c2-9172-3cd2e3068eaa | Address Redacted | | | | |
| 38d6a0b8-4043-49d4-aa84-5c84ecdf8edf | Address Redacted | | | | |
| 38d6a4a9-c470-4a36-8bd2-c7392c40ec29 | Address Redacted | | | | |
| 38d6f684-8b2e-4fe2-a735-19d56be022eb | Address Redacted | | | | |
| 38d732d0-88f4-4e33-b17d-d82a113dae68 | Address Redacted | | | | |
| 38d742ae-857a-4221-8c11-7e9c0ff643de | Address Redacted | | | | |
| 38d74ecf-a6b9-4d25-94f1-7403eeadf53e | Address Redacted | | | | |
| 38d74f05-66bb-44db-b8e2-99135162eaae | Address Redacted | | | | |
| 38d77bab-524a-498b-8b4c-2187eb785d80 | Address Redacted | | | | |
| 38d79022-d81c-422c-ba64-973353e0232f | Address Redacted | Page 2262 of 10184 | | | |
| 38d7abd9-0cc0-48f8-b4bd-a2b89d273861 | Address Redacted | | | | |
| 38d7b778-93a3-4672-ac54-df4204218de2 | Address Redacted | | | | |
| 38d7be03-b584-4b06-86b6-6f7a6a9f37f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38d7e140-1836-43ca-9b50-f7a419953f2a | Address Redacted | | | | |
| 38d7e86e-b522-49be-8f25-680330f925cd | Address Redacted | | | | |
| 38d82a93-5d7f-4077-9f42-4b7adc2b678d | Address Redacted | | | | |
| 38d83586-f211-461a-8b38-4a657756d8e4 | Address Redacted | | | | |
| 38d835e7-47c4-4750-bae4-4ad11986b200 | Address Redacted | | | | |
| 38d83d6f-63fa-485c-9076-25521df3eb59 | Address Redacted | | | | |
| 38d854da-6bb4-4ea5-af4b-9d542855ab72 | Address Redacted | | | | |
| 38d8bc06-0a98-45db-a634-0973e7caf0ee | Address Redacted | | | | |
| 38d8c51c-c121-42b7-8f64-76c1fdb3adf3 | Address Redacted | | | | |
| 38d8caeb-646b-4b84-aee5-6d80bc40bed3 | Address Redacted | | | | |
| 38d8d8c4-1629-43bf-98a4-05eca8a99d3d | Address Redacted | | | | |
| 38d90aa4-1103-4c13-b5fc-b86a313cb73e | Address Redacted | | | | |
| 38d9b2bd-f957-4967-9158-389df4e52a69 | Address Redacted | | | | |
| 38d9b976-79c8-4fbd-b25c-3d74367be672 | Address Redacted | | | | |
| 38d9bdf9-6fd6-47f3-b9d5-1327a5b7a49c | Address Redacted | | | | |
| 38d9db81-624e-4cac-9771-50deed17526e | Address Redacted | | | | |
| 38d9fd50-8a18-40ad-b777-ddf616467975 | Address Redacted | | | | |
| 38da0235-f554-48e5-8bbd-40d073ebecf3 | Address Redacted | | | | |
| 38da08cd-e6f4-4c62-bf78-af1a6336d494 | Address Redacted | | | | |
| 38da0ccc-80a9-464a-8faa-7418dc0b7655 | Address Redacted | | | | |
| 38da3412-63c9-4ba7-8d18-9723e6855428 | Address Redacted | | | | |
| 38da54c0-2a8c-4003-ad43-716d371ba315 | Address Redacted | | | | |
| 38da9ac3-1fc5-4f13-b07b-bfbe16618cd5 | Address Redacted | | | | |
| 38dab3a3-2273-4e53-b831-793e460385c0 | Address Redacted | | | | |
| 38dac80b-9e9c-48e9-92b5-3823cf8b9075 | Address Redacted | | | | |
| 38db3302-fbc8-4f2c-875f-a907ccc862ee | Address Redacted | | | | |
| 38db43e0-1438-4318-a130-fa0f9dc28da8 | Address Redacted | | | | |
| 38db586b-912c-4b15-bb9c-e0dde9ea5192 | Address Redacted | | | | |
| 38db7c66-d6c1-4cf7-8f4a-1bfdc9301e09 | Address Redacted | | | | |
| 38db8693-ec13-42fa-a749-c78900fde05c | Address Redacted | | | | |
| 38db89f6-d60e-4b0f-8e2c-f73b56c5ec73 | Address Redacted | | | | |
| 38db8e00-76a8-4ff7-9b36-b2a5ce8f6280 | Address Redacted | | | | |
| 38dbcda6-983a-41ef-8b61-2f4ff03d638d | Address Redacted | | | | |
| 38dbe362-7746-4190-b204-d48417fbec5e | Address Redacted | | | | |
| 38dc2d53-b635-4ffa-a981-f7c3cf3be192 | Address Redacted | | | | |
| 38dc4b4b-8d58-4b60-a664-df3f3b1e52c8 | Address Redacted | | | | |
| 38dc56a8-d868-4c34-9b2e-e7ab5a39e4eb | Address Redacted | | | | |
| 38dc68c0-8846-4083-ba65-5d3ee36c8f95 | Address Redacted | | | | |
| 38dc6de9-e00f-446c-9c36-179780d18c2b | Address Redacted | | | | |
| 38dc8070-a6d4-4b34-a958-c94687f58f82 | Address Redacted | | | | |
| 38dc9103-3946-427d-aa49-add8e0d101f0 | Address Redacted | | | | |
| 38dcc83b-6402-486c-b006-1f6ac1a175af | Address Redacted | | | | |
| 38dcce82-2b18-4fd8-8f88-1633e81a4641 | Address Redacted | | | | |
| 38dcd057-c2f3-48f9-aea6-28e666400d3e | Address Redacted | | | | |
| 38dcd1c5-168e-4353-9e79-6187dfd888b9 | Address Redacted | | | | |
| 38dd3c29-1386-4368-9aa9-a11f84057ec7 | Address Redacted | | | | |
| 38dd647a-cf56-4eb5-a575-9a4db3bff763 | Address Redacted | | | | |
| 38ddca76-4297-42e5-9961-71f512c5dc68 | Address Redacted | | | | |
| 38ddd5bb-c4e8-49be-a602-d2f6979d711e | Address Redacted | | | | |
| 38ddd99b-ef4f-4fe1-9c9c-b408d991c0a6 | Address Redacted | | | | |
| 38ddf30b-211c-40cb-a389-89e27a151afd | Address Redacted | | | | |
| 38de9fbd-533e-454a-855f-33762c3d9551 | Address Redacted | | | | |
| 38ded1a5-f181-4b14-bc4b-1d350a2a43fd | Address Redacted | | | | |
| 38deda3d-a00c-47d5-8b64-2ebe6bb14cdb | Address Redacted | | | | |
| 38dee70a-74cb-4680-8cf6-681b8e7758b5 | Address Redacted | | | | |
| 38deff09-3aff-44e0-b8a7-08794fa43eb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38df09d5-6707-4e7c-8cae-d41ba01bbe12 | Address Redacted | | | | |
| 38df1c76-3769-4cf3-8ad3-ce496118c8a6 | Address Redacted | | | | |
| 38df2226-63ef-46d9-8d28-8c168f4c2774 | Address Redacted | | | | |
| 38df2b9d-a35f-49eb-91c0-7aeb6e5a3333 | Address Redacted | | | | |
| 38df377e-ceee-4661-bdb8-744228fae590 | Address Redacted | | | | |
| 38df5591-a698-4d6e-add6-f8706339859f | Address Redacted | | | | |
| 38df5668-aa7c-466f-86e9-af309deb8f3C | Address Redacted | | | | |
| 38df6fe6-c35d-4288-ad81-fc65ed7f2b3d | Address Redacted | | | | |
| 38df9728-75d3-45af-86c2-e17cf5a0522e | Address Redacted | | | | |
| 38dfaf72-fb5f-4c16-8a14-f27d2790ef82 | Address Redacted | | | | |
| 38dfdd23-1d12-4bff-ba16-7a6fc04b6be6 | Address Redacted | | | | |
| 38dfefe7-ba11-4fa9-9d39-3fcb5b6137af | Address Redacted | | | | |
| 38dff360-a891-4899-aeac-0655d1bfa9dc | Address Redacted | | | | |
| 38dff636-75e4-47ad-897f-c08a20b03182 | Address Redacted | | | | |
| 38dff955-e9c2-4407-887b-641ad348f2e5 | Address Redacted | | | | |
| 38e01125-6375-4307-a480-750fc507cf7 | Address Redacted | | | | |
| 38e024d8-fa6b-4e86-b675-377f7f1cf0fe | Address Redacted | | | | |
| 38e02acc-5f36-4b4e-a779-27f39c6d645b | Address Redacted | | | | |
| 38e03ab5-85e7-4c80-b78f-79c1ff433403 | Address Redacted | | | | |
| 38e0401b-2f09-473f-98db-19e3b28ecc1C | Address Redacted | | | | |
| 38e046c4-c353-4120-9521-87435caad4fb | Address Redacted | | | | |
| 38e08aa9-6806-48b0-b2b6-08db19201d39 | Address Redacted | | | | |
| 38e09042-c23d-4fdf-a38c-6fd8d08cb018 | Address Redacted | | | | |
| 38e0934c-5484-4527-82f0-cdafef4b455b | Address Redacted | | | | |
| 38e0a42d-93e3-4d23-a18e-57398d5fc28a | Address Redacted | | | | |
| 38e0d549-fad9-472f-992b-635f12c53a65 | Address Redacted | | | | |
| 38e1357b-839e-4872-ab06-70747e3809ba | Address Redacted | | | | |
| 38e163ae-8f57-4a73-ada4-6da880177ae4 | Address Redacted | | | | |
| 38e168fc-844c-4203-a4f9-d8ec2c21c0ae | Address Redacted | | | | |
| 38e16a40-c33b-46c1-a3ad-67317bb081cf | Address Redacted | | | | |
| 38e1a8c2-9fcb-45de-9edb-fb449f04c929 | Address Redacted | | | | |
| 38e1cfd9-12b9-4403-b1e5-0aaef1969035 | Address Redacted | | | | |
| 38e1da30-cdf0-47a4-803a-1f1bdffb8958 | Address Redacted | | | | |
| 38e2078d-3a0f-445f-9b46-c9a290990aa1 | Address Redacted | | | | |
| 38e221ec-28d1-45bf-8f5c-6440671803c4 | Address Redacted | | | | |
| 38e266c4-9d1a-4bfb-b043-e0cdefcbac98 | Address Redacted | | | | |
| 38e28656-13cd-4f66-a2c6-af38102d60b9 | Address Redacted | | | | |
| 38e2a78e-66c8-449a-9178-2cdca36cd817 | Address Redacted | | | | |
| 38e2cb18-12d8-4339-8ad0-5ac83fb00177 | Address Redacted | | | | |
| 38e33b9d-081a-4cbe-9dcf-511740149ead | Address Redacted | | | | |
| 38e33d1e-c004-4761-8d37-9ba10313c994 | Address Redacted | | | | |
| 38e352b2-42f8-43c2-b61f-297eb270470b | Address Redacted | | | | |
| 38e42f22-565c-4a2f-839e-fd5582c72998 | Address Redacted | | | | |
| 38e42f45-a954-4e8d-a4b4-a91d36be748f | Address Redacted | | | | |
| 38e43380-de95-44fe-aa32-87b91624f55c | Address Redacted | | | | |
| 38e457b9-6e12-4481-856b-853ecd2463db | Address Redacted | | | | |
| 38e4616d-6070-43f1-9d14-8ad22476dc57 | Address Redacted | | | | |
| 38e46272-5740-4c11-b811-63f0c6373e4c | Address Redacted | | | | |
| 38e4ad61-1482-4953-8c69-e6035084af34 | Address Redacted | | | | |
| 38e4b071-6732-416f-9e18-53db470c0a7C | Address Redacted | | | | |
| 38e500a9-9bf6-4ef2-be2a-cf5f6122d517 | Address Redacted | | | | |
| 38e51100-b6fa-41fa-9451-3d72ba82810C | Address Redacted | | | | |
| 38e51e47-3b6c-4a81-9aba-25f0ca3400f4 | Address Redacted | | | | |
| 38e55d1a-a5cb-4722-8c4a-dd4874ab0116 | Address Redacted | | | | |
| 38e581bc-c9d0-4fc8-8f80-0bfcd6f52691 | Address Redacted | | | | |
| 38e58818-a471-403f-bb59-03fe40ee88e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38e5d20f-b267-4a03-9de8-9cea4029e76d | Address Redacted | | | | |
| 38e5e31a-18a6-4ecf-8bfc-44ff0ca5e7b6 | Address Redacted | | | | |
| 38e63f26-3ae1-47a0-9462-ef6c5d92767e | Address Redacted | | | | |
| 38e65ad9-6646-434b-a266-4c067227fe40 | Address Redacted | | | | |
| 38e6a6b3-a1d8-4f56-ac81-350a8cf43533 | Address Redacted | | | | |
| 38e6eed2-cb14-45b5-96de-ab84ad058853 | Address Redacted | | | | |
| 38e73336-967a-4581-9e7a-14c191256ff7 | Address Redacted | | | | |
| 38e74c44-4988-43d7-b2a5-e58be6a66cc1 | Address Redacted | | | | |
| 38e75756-5557-401a-9611-79dd2374945a | Address Redacted | | | | |
| 38e75cc2-7fdd-4083-bb1f-dcb9866b38f1 | Address Redacted | | | | |
| 38e79769-1c77-407d-9d06-25595ec5a7b8 | Address Redacted | | | | |
| 38e79978-bcec-40db-91e5-07624cbdc35a | Address Redacted | | | | |
| 38e7ac2f-0c63-40d9-af9b-81d7bac8ac23 | Address Redacted | | | | |
| 38e7c193-070a-41a5-a5b0-d0e2c87fe498 | Address Redacted | | | | |
| 38e7c960-3bd5-4385-9d1f-0d909f410c44 | Address Redacted | | | | |
| 38e7d3a9-febe-435a-943b-bc8584f3f5e0 | Address Redacted | | | | |
| 38e80ca2-07e0-4ed1-bd72-bb26a1fd264c | Address Redacted | | | | |
| 38e86a46-42ff-4868-8c1b-694a0b89ef80 | Address Redacted | | | | |
| 38e877fa-084a-4fc8-8769-86423ab0b19e | Address Redacted | | | | |
| 38e8a2a5-1de7-423d-a221-63890aee017e | Address Redacted | | | | |
| 38e8e12e-05e4-43a5-8aad-ddb13ee3e8fd | Address Redacted | | | | |
| 38e910f5-6340-40a4-adcd-433b18e46d7f | Address Redacted | | | | |
| 38e91907-b0cc-4da5-9186-12c84bc7f09a | Address Redacted | | | | |
| 38e93caa-b124-4ce2-b1e5-d12150dcf198 | Address Redacted | | | | |
| 38e9b01e-0789-4b59-a3f4-452f471437cb | Address Redacted | | | | |
| 38e9bd4d-6a84-4de9-927d-7d052a1e6627 | Address Redacted | | | | |
| 38e9d7f9-9357-445a-9d0a-16175a0b8e4! | Address Redacted | | | | |
| 38e9f4d6-bcac-4f74-8238-fd4c285a859t | Address Redacted | | | | |
| 38ea0d8d-ccbd-4ef2-afc1-d439db168290 | Address Redacted | | | | |
| 38ea1799-7923-4a83-a43d-78bd848609cb | Address Redacted | | | | |
| 38ea23f0-f43d-4c3c-b135-106b19f66ce2 | Address Redacted | | | | |
| 38ea9c81-3d64-46ee-bfee-d8f8019d5133 | Address Redacted | | | | |
| 38eadf88-e34e-42bb-91cd-5f5a03af1ae9 | Address Redacted | | | | |
| 38eae4ae-17eb-4098-bff2-1a7496f06a1c | Address Redacted | | | | |
| 38eae771-4d68-457f-af37-ef55c124e0dc | Address Redacted | | | | |
| 38eaf2c0-6581-4364-9e97-74b39dd2cb71 | Address Redacted | | | | |
| 38eb02b8-b830-49da-871e-ceaf5a228414 | Address Redacted | | | | |
| 38eb29c9-1e6f-46a7-a72f-3a8b939d191a | Address Redacted | | | | |
| 38eb4808-51c4-4304-981a-6c818b3536cb | Address Redacted | | | | |
| 38eb4f39-b1b8-479a-b26e-1246eb3bb9a8 | Address Redacted | | | | |
| 38eb567d-4172-4cd1-88e7-cb9cc1fd354e | Address Redacted | | | | |
| 38eb9f70-3813-4970-b81d-41c1f7e89a71 | Address Redacted | | | | |
| 38ebef55-2f64-433b-96fa-8be0e2c35fa2 | Address Redacted | | | | |
| 38ec3fed-8817-45a3-9932-aeb2385a6c5a | Address Redacted | | | | |
| 38ecb3db-bde0-4c83-85d3-0cfd507e9bca | Address Redacted | | | | |
| 38ecf1b2-16b0-438e-b8c0-8237e41a6a5a | Address Redacted | | | | |
| 38ed7049-b37d-40cd-bcaf-5b38090823cd | Address Redacted | | | | |
| 38ed8440-7fd4-4b04-86df-fdbd0c122308 | Address Redacted | | | | |
| 38edae50-4eb5-461b-bd01-729c12b69cfc | Address Redacted | | | | |
| 38edf0a3-f300-4e73-88e4-7e50385a53ee | Address Redacted | | | | |
| 38edfb76-6916-4754-9c1c-34c850beb223 | Address Redacted | | | | |
| 38ee2ce1-3f1e-4e12-bdc2-f309d22330e9 | Address Redacted | | | | |
| 38ee319e-c911-40ec-a466-a706af3dbf92 | Address Redacted | | | | |
| 38ee51e4-4069-4527-85e6-914340ce189c | Address Redacted | | | | |
| 38ee6c3e-2247-4c88-9660-6809b519b250 | Address Redacted | | | | |
| 38ee86b1-738b-4473-8a35-206935282d8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38ee9302-7683-4cc4-9195-be98735c8d8e | Address Redacted | | | | |
| 38eec772-bd63-4cd8-b06a-f2013544d692 | Address Redacted | | | | |
| 38eee66a-da61-481a-afbb-813c08de9acc | Address Redacted | | | | |
| 38eee79a-1c50-4df5-bfc3-8c2bf28dd89a | Address Redacted | | | | |
| 38eefd5a-4fe3-409f-a248-55bdcd231909 | Address Redacted | | | | |
| 38ef4480-61c8-4a92-846b-62c723e81966 | Address Redacted | | | | |
| 38ef69dc-4358-4874-81a8-b1a41eb796ef | Address Redacted | | | | |
| 38ef6ee0-79e9-48df-9de0-14be4b88caa2 | Address Redacted | | | | |
| 38efa15a-936b-4883-a8bb-d4dd44233c8a | Address Redacted | | | | |
| 38efa4bf-5931-405a-acd7-01fb2e3e994l | Address Redacted | | | | |
| 38efd410-d874-4423-9f2e-db5c59f4c733 | Address Redacted | | | | |
| 38efe1ec-876f-48b8-998e-43ee10887947 | Address Redacted | | | | |
| 38f021ab-1b19-435c-83c7-dcd82db9fd3d | Address Redacted | | | | |
| 38f0356c-cc4d-48dc-9458-d3f85decb09c | Address Redacted | | | | |
| 38f042b8-94d2-4a43-8933-ac83fd64c74f | Address Redacted | | | | |
| 38f04a33-6503-453f-9678-f7d41f42dc4f | Address Redacted | | | | |
| 38f08561-8282-4cc8-99f3-692423d0b0ee | Address Redacted | | | | |
| 38f0a39e-0c06-43d3-8f5d-683a0f79d5f6 | Address Redacted | | | | |
| 38f0a76d-10ba-4d15-8926-cd74d8f46ffd | Address Redacted | | | | |
| 38f0bcb0-d9b7-4723-b7eb-acf380b8c874 | Address Redacted | | | | |
| 38f0e932-3145-467e-9440-ab40ebf0ecc3 | Address Redacted | | | | |
| 38f0eb09-8c2b-4ccc-98c3-3a1320c2689f | Address Redacted | | | | |
| 38f13698-1ab0-4ff2-98e2-0f9aaadc3e15 | Address Redacted | | | | |
| 38f146e2-4d96-4d34-a08e-34ca1740e208 | Address Redacted | | | | |
| 38f1bdee-fb88-4415-a0c3-02fd583629e2 | Address Redacted | | | | |
| 38f1c30f-702e-47e2-819c-35827373018c | Address Redacted | | | | |
| 38f2190f-92da-4207-a3ab-3eaaf8ce4b78 | Address Redacted | | | | |
| 38f245c3-1ec2-4879-8987-e71cf3461b4c | Address Redacted | | | | |
| 38f271f7-cbf8-44fd-b7c6-35a9f7ef38fe | Address Redacted | | | | |
| 38f276e1-1425-4b2b-9903-22b5f1d0afe8 | Address Redacted | | | | |
| 38f2a2a5-f908-4ef3-accc-aebce936597a | Address Redacted | | | | |
| 38f2b06f-25f1-42d3-ad0f-5462b915122c | Address Redacted | | | | |
| 38f2b072-750f-4d5b-87f4-0887d60a6c55 | Address Redacted | | | | |
| 38f2ec50-3ebb-487b-9d49-ddac8c7c6b8f | Address Redacted | | | | |
| 38f2edf7-b1aa-4ab3-999f-84ed4c38c840 | Address Redacted | | | | |
| 38f2f51e-8a22-4177-92b0-30695b2c5249 | Address Redacted | | | | |
| 38f31aba-92d2-439c-bcd9-33d8442bfe36 | Address Redacted | | | | |
| 38f33862-8b98-4d20-a482-181ec73d5f99 | Address Redacted | | | | |
| 38f33d43-129a-4803-9a7a-5daaa00f7607 | Address Redacted | | | | |
| 38f3615d-e6df-49ca-8487-d48b3148c35e | Address Redacted | | | | |
| 38f375e4-c8de-44ca-a35e-a8ca57ca65e8 | Address Redacted | | | | |
| 38f37b92-4aa0-4155-814f-aae408a336ce | Address Redacted | | | | |
| 38f3b12c-d3e4-4625-aadb-00e8d382d94d | Address Redacted | | | | |
| 38f437d9-4f51-47e7-8e7f-78f169051cbc | Address Redacted | | | | |
| 38f443cf-4052-45c9-acd3-96f5c7149d6a | Address Redacted | | | | |
| 38f45b17-d572-457b-b29d-b6d7f1e7094d | Address Redacted | | | | |
| 38f4626d-338c-4e9b-9cca-5bb7cb776c44 | Address Redacted | | | | |
| 38f47dd1-d156-4a49-82a8-e654d8db7537 | Address Redacted | | | | |
| 38f47ebc-84a2-415e-8e7b-73bfccacdd1d | Address Redacted | | | | |
| 38f47ee8-41ee-413f-98d6-b83102d5a59b | Address Redacted | | | | |
| 38f488e6-a665-4f4d-9b93-2d39dd98b5ba | Address Redacted | | | | |
| 38f4af85-d317-46e2-93bb-939bd889ee06 | Address Redacted | | | | |
| 38f4bf22-94c8-4841-8b5d-a91daac0714f | Address Redacted | | | | |
| 38f4c8a2-1109-4f6c-94cb-58f5d692bfbb | Address Redacted | | | | |
| 38f51ee7-15de-431b-a2ff-32ef4a42a3dc | Address Redacted | | | | |
| 38f53d5c-7e8b-4867-8ea3-d1c9adf5219b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38f58f2c-4478-4b3b-b70a-603348142a4C | Address Redacted | | | | |
| 38f592b7-5786-44ce-a585-be7ea8eda3c5 | Address Redacted | | | | |
| 38f5a35f-8719-4efc-95bb-33faa531ba02 | Address Redacted | | | | |
| 38f5c031-0638-42bd-860b-0ee9356156dc | Address Redacted | | | | |
| 38f5cd1d-117a-41f5-aef5-d1e7337d4c2c | Address Redacted | | | | |
| 38f64804-b3d0-486e-8459-b05afe9151aC | Address Redacted | | | | |
| 38f656f2-7552-4aa4-8a90-baf5363a3e0£ | Address Redacted | | | | |
| 38f663e9-fa0d-4b91-a34c-d205cc36b562 | Address Redacted | | | | |
| 38f6664b-3fee-41ee-bdab-80527df944c0 | Address Redacted | | | | |
| 38f669cc-b7cd-456e-9673-fca541a0044c | Address Redacted | | | | |
| 38f674e7-852e-49af-a9e9-60242962078; | Address Redacted | | | | |
| 38f6877f-4119-4c4f-8089-19731a6375c4 | Address Redacted | | | | |
| 38f69d41-b432-4cda-a566-1ad4df98683£ | Address Redacted | | | | |
| 38f6dc34-7780-4b39-b419-1875efa1a153 | Address Redacted | | | | |
| 38f6eeb80-85d9-451e-ad85-65bab56d6680 | Address Redacted | | | | |
| 38f6f4e6-3452-45d2-8444-acb4b05a0358 | Address Redacted | | | | |
| 38f703d4-d927-480c-a2d4-aeb49255ae2b | Address Redacted | | | | |
| 38f70a0a-ef2f-4e50-be81-5fafe0c6386c | Address Redacted | | | | |
| 38f71cad-66a0-4c53-a9f1-7cc95d1adb37 | Address Redacted | | | | |
| 38f7235b-e88c-49ed-9177-5d8d1d701644 | Address Redacted | | | | |
| 38f7262e-14b8-43b3-b4cd-77f3731374a9 | Address Redacted | | | | |
| 38f79892-4a8f-4334-a209-ff494a718899 | Address Redacted | | | | |
| 38f7def9-e4a2-44f4-8e87-4faac9a47cfa | Address Redacted | | | | |
| 38f7fb41-5796-442f-9fac-5d9681d624f3 | Address Redacted | | | | |
| 38f82096-7b25-4108-94c7-f56a4d9a8c52 | Address Redacted | | | | |
| 38f83cc3-20d9-4f8d-a43a-de729aee5fbf | Address Redacted | | | | |
| 38f8421d-58cf-4635-ac83-707884bde97C | Address Redacted | | | | |
| 38f8708c-6828-4dcf-9ff7-fb2cdfb33c0e | Address Redacted | | | | |
| 38f87839-3d44-4ca8-b538-eee1a5f4356e | Address Redacted | | | | |
| 38f8b908-7330-4388-8dee-11de99ff587f | Address Redacted | | | | |
| 38f8e0d1-ce9b-4e77-96b2-555fa82d915e | Address Redacted | | | | |
| 38f8e259-2648-4c3a-9382-df60c80881f3 | Address Redacted | | | | |
| 38f8ef94-4a06-4831-aa60-0aeaab43c35b | Address Redacted | | | | |
| 38f8f898-0020-474a-aaca-65384e7bfbe8 | Address Redacted | | | | |
| 38f917f3-da70-447f-ab30-de64912cf57a | Address Redacted | | | | |
| 38f9477c-725f-4821-a255-5234de223a82 | Address Redacted | | | | |
| 38f94f2b-3881-4d56-a82b-be1c48058854 | Address Redacted | | | | |
| 38f98ac4-ce1b-4fbf-9ebd-2b336f856499 | Address Redacted | | | | |
| 38f98b46-3000-4281-867f-a078f51f01a£ | Address Redacted | | | | |
| 38f98e00-968e-47b3-8430-e5087630e758 | Address Redacted | | | | |
| 38f9a0b6-3219-495c-9de2-0d4153e7eeda | Address Redacted | | | | |
| 38f9bee9-6aa8-452a-a95c-0a735bf9adac | Address Redacted | | | | |
| 38f9df5f-d3d2-4088-b0fb-3e4b5e8edbc4 | Address Redacted | | | | |
| 38f9f544-7815-4137-b99f-26dfd6d06d3C | Address Redacted | | | | |
| 38f9fa49-09b6-4774-a4fb-e63713666534 | Address Redacted | | | | |
| 38fa2c82-fae5-493b-a8b9-8453fd49bca8 | Address Redacted | | | | |
| 38fa438b-976a-4448-8b16-78b2033a7d09 | Address Redacted | | | | |
| 38fa5042-7066-432c-8a2c-0e2f435de4aa | Address Redacted | | | | |
| 38fa56e4-abb3-4bef-b750-84758136bf04 | Address Redacted | | | | |
| 38fa5920-5b2d-46f7-add7-0ce053e2ea2d | Address Redacted | | | | |
| 38fa7757-1f2d-4547-a42d-ae89047d497b | Address Redacted | | | | |
| 38fa90a4-fca1-46f2-ae24-a0bd6ab306d7 | Address Redacted | | | | |
| 38fb092a-055f-4513-b57f-577ac0c30d57 | Address Redacted | | | | |
| 38fb12c9-fb3a-4ce1-aa06-9d90f2303faC | Address Redacted | | | | |
| 38fb35c8-c462-4ad3-95d3-c3487055075c | Address Redacted | | | | |
| 38fbab01-e408-486f-8166-9b7a444e7d76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 38fbbbe4-fb39-4f86-afa0-9f1bc30566d7 | Address Redacted | | | | |
| 38fbdc10-42e6-41f4-a5fc-03a9f67dfd1c | Address Redacted | | | | |
| 38fc73ea-f900-4840-8d3f-4b4379e1d9eb | Address Redacted | | | | |
| 38fc7ced-85b2-470b-88dd-5ee7c1b222cb | Address Redacted | | | | |
| 38fc80bf-f713-4255-a053-04a3154ab878 | Address Redacted | | | | |
| 38fc83ef-41f9-44ee-a593-5d7c74e332ee | Address Redacted | | | | |
| 38fc9364-10bc-48c7-a77e-96ba799d10e4 | Address Redacted | | | | |
| 38fc98ac-3495-4660-8da6-dfa45bde701b | Address Redacted | | | | |
| 38fc9a6c-327c-4d2e-8efe-eebe37a98c82 | Address Redacted | | | | |
| 38fd4f8b-c8ac-41d7-a481-da62b6ebaaa0 | Address Redacted | | | | |
| 38fd8141-636f-4439-a056-b9b7168d2a13 | Address Redacted | | | | |
| 38fd889c-4379-4dce-a892-b67d41019041 | Address Redacted | | | | |
| 38fd8b16-68c2-43fa-b01b-ac29da35d4a2 | Address Redacted | | | | |
| 38fd9a6e-7ac3-4082-8cfb-4aae08c2b1ce | Address Redacted | | | | |
| 38fde56f-57ab-48a3-9078-6087b8314ef6 | Address Redacted | | | | |
| 38fdecc8-6067-4670-bae1-5d07532c933d | Address Redacted | | | | |
| 38fded41-e5ef-4369-aa94-6898eb9f0eb6 | Address Redacted | | | | |
| 38fe1beb-8109-4b60-b692-6a2fa811ad66 | Address Redacted | | | | |
| 38fe2688-ff83-4d1b-b621-0e04206781e6 | Address Redacted | | | | |
| 38fe404e-420c-45a3-8a97-1ec145036e8c | Address Redacted | | | | |
| 38fe7718-3123-4194-ba85-fcfb6def23ea | Address Redacted | | | | |
| 38fe7ef9-79fb-4ab5-9cc3-c8746eb5e211 | Address Redacted | | | | |
| 38fe93a8-2e52-4696-b266-685bdd106c5e | Address Redacted | | | | |
| 38feb6a8-29db-4103-93ca-b3f94dc22295 | Address Redacted | | | | |
| 38feddfd-44f7-4521-85b8-a4bf25af3df5 | Address Redacted | | | | |
| 38fee26a-2184-4571-b107-6b9badad4c79 | Address Redacted | | | | |
| 38ff0430-2251-4b58-b8bf-abc95ccc9c24 | Address Redacted | | | | |
| 38ff18d5-aa04-45f8-abc3-c9a71143d72d | Address Redacted | | | | |
| 38ff30c7-c2dc-4745-b200-e74aed28c27d | Address Redacted | | | | |
| 38ff7224-332b-4122-bc79-3e48dfb37926 | Address Redacted | | | | |
| 38ff9098-ee3c-49ae-af81-022de608573e | Address Redacted | | | | |
| 38ff9b04-0116-4ec8-aca5-06d59cf8fcd1 | Address Redacted | | | | |
| 38ffa60a-4110-4b05-a036-84a9dd303d42 | Address Redacted | | | | |
| 38ffbba7-7f9d-48f9-83e4-d06cfd1169cd | Address Redacted | | | | |
| 38ffcc73-8e6f-4c38-8330-128b2b66f3ec | Address Redacted | | | | |
| 38ffcdea-fcca-4c7f-b065-c1baaf76b4d4 | Address Redacted | | | | |
| 38fffceb-51c4-430b-a1b4-c0de62a509f0 | Address Redacted | | | | |
| 39001db6-0a06-40a0-b267-94c12e185bf2 | Address Redacted | | | | |
| 39003bef-69b9-49e0-ac23-04450d77abaa | Address Redacted | | | | |
| 39009973-6719-46b3-a554-8d0cbc560168 | Address Redacted | | | | |
| 3900ba02-aaf4-4d44-8dc4-a9da4ba39d09 | Address Redacted | | | | |
| 3900c8ee-2219-4ab7-8a92-b2dc5c0a3318 | Address Redacted | | | | |
| 3900f85c-1f7e-4026-bfa2-7e4e888aa9a6 | Address Redacted | | | | |
| 39010c6e-eb06-48c8-94a2-b308f50a37bd | Address Redacted | | | | |
| 39011b41-fe72-4090-8eed-e457623abbdd | Address Redacted | | | | |
| 390133f8-0586-4cd0-93e4-3bda1b53ce66 | Address Redacted | | | | |
| 39014bcc-523c-4006-bb85-37270d1f3561 | Address Redacted | | | | |
| 3901588a-8a20-4541-89a4-054f34a35ac8 | Address Redacted | | | | |
| 39019c41-1eb4-4dde-8300-bbcd7537ca97 | Address Redacted | | | | |
| 3901f1d9-4bd9-48db-b489-20c7d111f9cf | Address Redacted | | | | |
| 39020ff7-116b-4cdb-9f06-2227b9d30c23 | Address Redacted | | | | |
| 390211cc-7409-4e3f-96b6-5fa189d0d2a8 | Address Redacted | | | | |
| 390232be-24da-4408-b3bf-3ced88a1f9ce | Address Redacted | | | | |
| 3902386f-f8dc-4d90-9281-d67fc615797b | Address Redacted | | | | |
| 39023a00-37c9-4b81-a7d0-0cb824f3361d | Address Redacted | | | | |
| 39025017-9afb-4853-9029-0b18493a2c7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 390255cd-26ef-4b85-bbc6-edd3fa427ea0 | Address Redacted | | | | |
| 39028365-11cc-4425-aa78-8830ca89bbba | Address Redacted | | | | |
| 3902c470-5509-4367-892d-65b72d84965f | Address Redacted | | | | |
| 3902f04a-82c8-42dc-8878-69e1ca02898e | Address Redacted | | | | |
| 3902f663-3e9c-4feb-8485-d89dfa58b00a | Address Redacted | | | | |
| 3902f7d9-d530-4aa4-b3e6-aaef4a2c6d8C | Address Redacted | | | | |
| 3903132c-7f98-4027-b581-ab48c2dfde6e | Address Redacted | | | | |
| 39034944-b159-47b2-8a42-5b85b19eb892 | Address Redacted | | | | |
| 390361c7-7f5d-49d6-b3af-5ae169edde19 | Address Redacted | | | | |
| 39036975-f17d-463d-918f-0e7a8cfe8aal | Address Redacted | | | | |
| 3903d569-776d-40d0-91f4-6ae2c3f391e9 | Address Redacted | | | | |
| 3903de29-ede8-4d8e-9f1d-78d011724aal | Address Redacted | | | | |
| 3903fd91-8a52-4c56-8503-88a222b1eeb5 | Address Redacted | | | | |
| 39041d0a-0497-4c8b-b207-965ababfedc3 | Address Redacted | | | | |
| 390451bf-d0a3-4dfa-9c8c-cae76a524234 | Address Redacted | | | | |
| 39046856-33bf-4530-86a1-818deba2679c | Address Redacted | | | | |
| 39047c88-3a29-49b5-a70d-de2611bcc034 | Address Redacted | | | | |
| 3904855e-74e8-443c-92d8-eac0f2e8871C | Address Redacted | | | | |
| 390486b0-60fe-4edd-a955-97f2e883ea19 | Address Redacted | | | | |
| 39049662-d0d5-401d-b48d-08a10c49135f | Address Redacted | | | | |
| 3904f11e-cbf1-4496-b78a-ed4d2bc6f9a8 | Address Redacted | | | | |
| 3905114b-3ef6-4d92-b55d-a8c203fdd4e8 | Address Redacted | | | | |
| 390519d3-70a5-4cbd-a8d7-aa6aa740ad11 | Address Redacted | | | | |
| 3905294c-8ff4-4f1f-966e-3cffc17b10ae | Address Redacted | | | | |
| 39053366-c09c-4f38-bf8b-e6190adf6bbc | Address Redacted | | | | |
| 39053654-1941-47c8-a5e9-20b3c7e7375b | Address Redacted | | | | |
| 39058580-428f-46b4-9992-624950b4a99c | Address Redacted | | | | |
| 3905be00-12d7-47a9-abfc-09ff6ea749eC | Address Redacted | | | | |
| 3905d362-d545-4fbf-98d8-f0786c645731 | Address Redacted | | | | |
| 3905d778-3ae6-4ede-9efc-00d5a6586037 | Address Redacted | | | | |
| 3905e386-0fe1-496c-bc32-5ed807308982 | Address Redacted | | | | |
| 3905eba6-af85-4af0-9359-c79586c96bc4 | Address Redacted | | | | |
| 390632ed-2d16-43a8-9117-8dee240762da | Address Redacted | | | | |
| 39064c4e-b12a-43f3-8968-9803f1b064bc | Address Redacted | | | | |
| 39068a12-07b2-4182-abb0-dae29400a74e | Address Redacted | | | | |
| 390699ab-d440-4d0b-a6c3-e649cbcd7e4a | Address Redacted | | | | |
| 39069f5b-af34-4116-9da6-bed7f044a58C | Address Redacted | | | | |
| 3906bdd9-53ea-4911-84a9-90f32365d3a2 | Address Redacted | | | | |
| 3906c489-19b3-4ea7-b0b4-8e3094297bdC | Address Redacted | | | | |
| 390710fd-7eb5-458c-8c6a-bf8ce532f0d1 | Address Redacted | | | | |
| 39072475-fd23-4f6e-91c9-0b6c105e8e84 | Address Redacted | | | | |
| 39074374-b4ce-45a2-8a17-6c89fe60efb5 | Address Redacted | | | | |
| 39074bf7-7060-440d-ad44-59c29d23f15C | Address Redacted | | | | |
| 39075ace-69ac-4784-b132-b651438ba75c | Address Redacted | | | | |
| 39077f08-a973-46bb-bcd0-1b44865aa868 | Address Redacted | | | | |
| 3907b7ff-436f-4d6d-8122-7bec48c4abc2 | Address Redacted | | | | |
| 3907ea13-7410-4193-9542-d2cb39fa0751 | Address Redacted | | | | |
| 3907f25d-9971-4889-8384-57e97dbbd95d | Address Redacted | | | | |
| 3907f621-d07b-446d-a220-725bfe1cdf88 | Address Redacted | | | | |
| 3907ff49-69a4-41d6-98fb-88def5e492d5 | Address Redacted | | | | |
| 39086431-56ce-43f4-8c23-9a135a16e27f | Address Redacted | | | | |
| 39087161-6751-413a-aa46-3bb86caabdbb | Address Redacted | | | | |
| 390883c8-f25b-4119-8d92-402a712a77d4 | Address Redacted | | | | |
| 3908a571-9156-420e-904d-cc530d3ff88C | Address Redacted | | | | |
| 3908a8e9-9afc-49bb-a667-af25cf90850! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3908b061-eece-49e3-83df-66aac396c7b4 | Address Redacted | | | | |
| 3908c8ce-d3fb-4a33-8154-b6dd214ba74b | Address Redacted | | | | |
| 3908d18c-5aee-4086-b779-bf08734f99fa | Address Redacted | | | | |
| 3908d8ef-0ec6-4d44-ae48-650ddff1c1b2 | Address Redacted | | | | |
| 3908d9e5-d511-490a-84a7-77179f2fe5bb | Address Redacted | | | | |
| 3908dbca-0326-4300-8a7e-5b38b7000ea1 | Address Redacted | | | | |
| 3908e1a5-aef4-4c1c-ab98-c008e77feeed | Address Redacted | | | | |
| 39090868-f26b-48e8-b70d-97699b5f0e74 | Address Redacted | | | | |
| 390932e8-9242-401b-9fdb-40663048fbca | Address Redacted | | | | |
| 39093d4a-e3f9-4b9b-97fc-d55b1b8b5e1d | Address Redacted | | | | |
| 39094e56-22bd-4a79-bfae-2584510134b5 | Address Redacted | | | | |
| 3909742a-5a36-4528-a691-00e391495052 | Address Redacted | | | | |
| 390974e9-ff56-4b5e-a552-321fea2eba2d | Address Redacted | | | | |
| 39099025-4b9c-4795-9429-433b1fe6866! | Address Redacted | | | | |
| 3909d7df-d7b6-4aa2-b735-371d47cbe9d9 | Address Redacted | | | | |
| 3909d9ba-45f5-4707-b2b4-e93fc2f1aa72 | Address Redacted | | | | |
| 3909e62d-bbac-49a6-87a1-f84082a0a37! | Address Redacted | | | | |
| 390a0813-fccf-477c-a869-921672e77ef8 | Address Redacted | | | | |
| 390a335c-790b-43fc-90a7-cd8d603933fd | Address Redacted | | | | |
| 390a3ecb-ad8b-4b16-a7d2-56d0c7f4aec6 | Address Redacted | | | | |
| 390a48a5-7472-4ec5-a72a-3b81de0c6ae3 | Address Redacted | | | | |
| 390a70f7-d704-4db7-8b5f-be3b783ceb5e | Address Redacted | | | | |
| 390a849b-743d-4f22-93ac-5fcc243f255C | Address Redacted | | | | |
| 390a9843-9fed-48ea-9368-a89b9fbdfad5 | Address Redacted | | | | |
| 390b1be2-110c-4319-9eec-0ce4a5b251d0 | Address Redacted | | | | |
| 390b2f62-6e60-45b8-b0f8-e83cee717e65 | Address Redacted | | | | |
| 390b39fa-aa93-4b93-bcc9-2bb387afad35 | Address Redacted | | | | |
| 390b3bb5-3a1d-45c2-b9fb-d1049a8d3961 | Address Redacted | | | | |
| 390b81ec-c764-4ec7-9476-942ae8dd8d14 | Address Redacted | | | | |
| 390c20a7-1a63-418e-97fa-f100664ee3b4 | Address Redacted | | | | |
| 390c79d4-30de-4086-8f79-68e5777c592! | Address Redacted | | | | |
| 390c999c-5a50-4453-a3ab-2c9b2b7690a1 | Address Redacted | | | | |
| 390cadef-a7cc-4385-8569-3bed1d2bdb7e | Address Redacted | | | | |
| 390cf2ae-442f-4bb8-a963-3262a247d27b | Address Redacted | | | | |
| 390d3fd-bfa6-46d0-b61d-e6d0cdc0f881 | Address Redacted | | | | |
| 390d4266-773d-416b-bb99-93cbfb3a11e0 | Address Redacted | | | | |
| 390d9af1-0bba-4b86-9a57-7e99e02fea9d | Address Redacted | | | | |
| 390de3fa-1e52-4f94-8769-4618492b490& | Address Redacted | | | | |
| 390e28c3-2a0a-4558-84db-34474fedb932 | Address Redacted | | | | |
| 390e40c5-3b11-4cf4-be40-0d0f1540266c | Address Redacted | | | | |
| 390e5887-8fb4-4876-a162-c5fe31d21a42 | Address Redacted | | | | |
| 390e7277-bd13-4d6c-a77c-60c579357393 | Address Redacted | | | | |
| 390e8ac5-3348-4dcc-8beb-8b775c990085 | Address Redacted | | | | |
| 390e95db-fc9b-4251-b253-5788ef04cc74 | Address Redacted | | | | |
| 390ea0f7-b0a7-4307-8f7f-bbd38993cb85 | Address Redacted | | | | |
| 390eec5f-4854-4e41-b3c2-b6d881ba50a8 | Address Redacted | | | | |
| 390efaa1-8c6e-49a0-906f-c0a5d45ce421 | Address Redacted | | | | |
| 390efd79-ef8c-4f9e-8f51-656c134d025C | Address Redacted | | | | |
| 390effc7-a9ed-4a94-beff-19986d8b17ae | Address Redacted | | | | |
| 390f1268-70ea-40f7-a9ce-c0341dfadac3 | Address Redacted | | | | |
| 390f262d-91ab-43e0-8046-15b4f75937bc | Address Redacted | | | | |
| 390f355e-446b-4dff-bb1e-dfac20c3c18e | Address Redacted | | | | |
| 390f39e5-90bf-4c20-85cd-24db975e2004 | Address Redacted | | | | |
| 390f4f88-8c96-4ecf-ae5d-11d182c713ef | Address Redacted | | | | |
| 390f6c3f-50d3-4b69-a20f-60d47ed731a4 | Address Redacted | | | | |
| 390f78c0-dfca-4de6-9e04-d9925981a558 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 390f9a40-23fa-4ff5-810f-2164ed63f138 | Address Redacted | | | | |
| 390fa55b-6609-4edd-8afa-ddb5703b3dc6 | Address Redacted | | | | |
| 390fbde5-3739-44f2-a64c-5851410dac14 | Address Redacted | | | | |
| 390ff737-278f-48e7-9666-ef0200bc51dc | Address Redacted | | | | |
| 39100638-5235-4c54-bff7-275e89ddc751 | Address Redacted | | | | |
| 39101e5f-c596-4177-a730-11454859a377 | Address Redacted | | | | |
| 3910225d-776f-4cf5-86b3-e573367150a5 | Address Redacted | | | | |
| 391056c4-6b62-4fb2-9b8e-063b49d981ee | Address Redacted | | | | |
| 39105e34-0a5d-489b-85b0-99b5bb355f86 | Address Redacted | | | | |
| 39106697-8087-4e1a-b6b7-c7ada4b4e226 | Address Redacted | | | | |
| 3910d863-2b36-4055-b0e9-475acac17c97 | Address Redacted | | | | |
| 3910ead8-3fc4-4b5d-b532-1882ddac6a7e | Address Redacted | | | | |
| 3911800f-72f7-43a4-9f56-0725fc6b82f5 | Address Redacted | | | | |
| 39119bc3-224c-4776-a35c-b9dc6725bf61 | Address Redacted | | | | |
| 39119c23-cbc2-4f11-add4-8f73b19fc9c8 | Address Redacted | | | | |
| 3911adea-dd49-413b-9f8a-54b1f19841a8 | Address Redacted | | | | |
| 3911c6f3-6d7e-4ac1-a5b4-ad98114bcc84 | Address Redacted | | | | |
| 3911ccb2-b329-4fee-973f-d0c8e3455a55 | Address Redacted | | | | |
| 3911e9c2-15bc-42a6-a514-c88ef4b691fe | Address Redacted | | | | |
| 39120e8f-4a17-4899-baa3-324a0cd03c84 | Address Redacted | | | | |
| 39123c65-916f-4f92-8a9f-60b782c560a1 | Address Redacted | | | | |
| 39127a0f-2474-4c3b-8cab-357bb7037584 | Address Redacted | | | | |
| 39128b3f-3c50-4d3f-a134-7142e326e61b | Address Redacted | | | | |
| 39128c71-b244-4184-b920-27d6ee5b66e7 | Address Redacted | | | | |
| 39129bbf-5a0f-44b4-bfc4-038ef808ab29 | Address Redacted | | | | |
| 3912a847-3808-481d-bea5-43da85416e20 | Address Redacted | | | | |
| 3912ea20-d539-455c-ab33-5e070030902c | Address Redacted | | | | |
| 3912f3ea-dbfe-4bdf-bd14-0877da7b301c | Address Redacted | | | | |
| 3912f6b1-d065-4d96-8d47-9e9b9402aa73 | Address Redacted | | | | |
| 39130030-d33d-42d5-98b1-6a6b4ab30e74 | Address Redacted | | | | |
| 391303f6-083c-4975-a4ff-f82f20afcba8 | Address Redacted | | | | |
| 39132ddb-21ac-46ee-9497-72ff061143cc | Address Redacted | | | | |
| 39135877-a3cd-4cfc-b25c-1de19ede0793 | Address Redacted | | | | |
| 39138a5f-5ef8-4157-898d-7bdf08581e9b | Address Redacted | | | | |
| 3913a5af-7a3f-4654-8f36-5c86fa8f528b | Address Redacted | | | | |
| 3913e8e0-6f9d-485d-bb19-c6d29eb485b3 | Address Redacted | | | | |
| 3913eac4-7cfb-41bd-b1a7-ba76df52eb60 | Address Redacted | | | | |
| 3913eb86-76ce-4c16-af38-8f088652b067 | Address Redacted | | | | |
| 3913f2aa-0b70-4f8d-8256-f21260fbf67f | Address Redacted | | | | |
| 39140495-d94a-40c5-bbb5-71f8a91b0cd1 | Address Redacted | | | | |
| 391425f6-b7b7-4a03-8641-186d6f1b9838 | Address Redacted | | | | |
| 39144723-bbe0-4c4b-8c3f-d653f42e24a7 | Address Redacted | | | | |
| 391461ab-ff49-455a-a1a0-bdb521b1c491 | Address Redacted | | | | |
| 39148886-bc8f-4628-9edc-7e7800b4be5f | Address Redacted | | | | |
| 39149ad7-67c1-484a-90ae-59a0ad49da20 | Address Redacted | | | | |
| 39149f1c-73f7-42fc-85f2-192dfee73369 | Address Redacted | | | | |
| 39149fa4-bfb6-4a08-b37f-9eac5cd717b0 | Address Redacted | | | | |
| 3914bb66-d2b0-46d7-bf36-eeaf3c1895e7 | Address Redacted | | | | |
| 3915483a-0310-48ff-aed0-4231e6df435e | Address Redacted | | | | |
| 39156a45-e2db-464c-ac6b-49f3fd4cfad5 | Address Redacted | | | | |
| 39159fcd-0c2c-4834-b483-b70cce0f5464 | Address Redacted | | | | |
| 3915b26d-11a3-4314-9af3-5a61696c6ef3 | Address Redacted | | | | |
| 3915f960-1ec6-47ff-9373-3024720e9102 | Address Redacted | | | | |
| 3915fc44-ec59-4dc3-96a5-cb26decd3498 | Address Redacted | | | | |
| 39160b5a8-0e30-4e2d-b6bf-2a3c3b471425 | Address Redacted | | | | |
| 39160bc0-28ca-4a50-ab56-2760f4c03af6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39162803-3984-44c8-868b-88aaa2218e8c | Address Redacted | | | | |
| 39164535-1e8c-4f54-aba3-6f4249436a0c | Address Redacted | | | | |
| 3916a471-1441-41cf-86fa-80cfd073e26e | Address Redacted | | | | |
| 3916e83e-df3c-4c62-8813-fa356c3fb494 | Address Redacted | | | | |
| 39170db7-d69a-49d2-b95b-89736c0c93dc | Address Redacted | | | | |
| 39172044-f2e9-48ac-b0ca-298d26b0d9df | Address Redacted | | | | |
| 3917530c-535d-4769-983a-0b54aa157eb3 | Address Redacted | | | | |
| 39177774-af9c-483e-b23f-4d05be96c78a | Address Redacted | | | | |
| 391781c3-0d5f-46a5-95e0-27be57044331 | Address Redacted | | | | |
| 3917a1fe-c413-455d-8fe1-a83c162f502b | Address Redacted | | | | |
| 3917c9bf-d98a-4941-bcc1-ec4bc88cf150 | Address Redacted | | | | |
| 3917cb85-6384-43a9-92d8-55c9010fec76 | Address Redacted | | | | |
| 3917cbe4-c6f5-4e82-a996-774c7856463b | Address Redacted | | | | |
| 39183778-8a52-47cb-9e3b-db550cd1d676 | Address Redacted | | | | |
| 39185504-7a52-493d-8fbc-cf71aa482c9d | Address Redacted | | | | |
| 39186cd7-a3a1-4b3c-aec9-5e4931ca1300 | Address Redacted | | | | |
| 391890a3-fe4d-40c8-ab10-056babf23337 | Address Redacted | | | | |
| 3918ac7a-1cb4-45a6-bd9e-94c486950d4f | Address Redacted | | | | |
| 3918d77d-ce9c-41b7-a418-64d55b9b218c | Address Redacted | | | | |
| 3918e3b5-7112-4e0d-891b-b7fc046ef4a3 | Address Redacted | | | | |
| 3918f2bb-3b51-4104-8c3d-8784180ca73d | Address Redacted | | | | |
| 39193ea4-f57d-4c17-9d8c-fdbf50c9f6fb | Address Redacted | | | | |
| 39195e5e-99b1-475f-b858-536249399ede | Address Redacted | | | | |
| 391969ad-410d-4617-879f-02159d3d2de2 | Address Redacted | | | | |
| 3919771c-1bc1-4809-82c3-e6151833c4b0 | Address Redacted | | | | |
| 3919989e-e0c1-40b8-855c-e3d059e9a710 | Address Redacted | | | | |
| 3919b32f-e0b1-43fa-b97c-772132ad2687 | Address Redacted | | | | |
| 3919db16-0778-4f8b-8046-feebafa4a794 | Address Redacted | | | | |
| 3919e9eb-1fd0-4054-bb9f-d9f8fa6f2635 | Address Redacted | | | | |
| 391a07c8-9e74-4116-b77c-623741806811 | Address Redacted | | | | |
| 391a189a-aba1-4ef7-8bb7-974baf67aa62 | Address Redacted | | | | |
| 391a20b3-dcdd-4cee-8637-3f461dd0d864 | Address Redacted | | | | |
| 391a34cd-a663-4ca6-881f-5aeb969c03eb | Address Redacted | | | | |
| 391a5afa-3218-42b4-960d-9b088ac78f4b | Address Redacted | | | | |
| 391abf7b-5328-4241-8d32-438419faa6a2 | Address Redacted | | | | |
| 391ad695-e7d9-4413-a9f0-82476d91f34a | Address Redacted | | | | |
| 391b47ea-1bc0-4c78-8b14-56fa2bb8f1d2 | Address Redacted | | | | |
| 391b82e8-41c4-4671-874c-431515d7842c | Address Redacted | | | | |
| 391b8646-6532-4b13-a4a2-21a8a141d36b | Address Redacted | | | | |
| 391b94b8-84ef-4d14-8b64-e8fac4231202 | Address Redacted | | | | |
| 391b99e4-12cd-41f5-80ff-5566a315c106 | Address Redacted | | | | |
| 391bb825-611c-4927-aac4-c5b8c5624f83 | Address Redacted | | | | |
| 391bc09e-94c5-4d42-854b-1ecdb744b6ca | Address Redacted | | | | |
| 391bceda-35fe-4e00-9ab0-7f650e9db4eb | Address Redacted | | | | |
| 391bdba5-5743-487f-9a6b-4c24c23ddf98 | Address Redacted | | | | |
| 391c1719-7d4f-4bf9-b77a-d5e23c53d117 | Address Redacted | | | | |
| 391c53bd-4253-4e71-b260-5faac9598efc | Address Redacted | | | | |
| 391c9466-7730-4938-8ceb-5e66f2c18bfc | Address Redacted | | | | |
| 391cc378-8ed9-439b-8776-1ecbf144429e | Address Redacted | | | | |
| 391ccaa9-8b68-492d-b201-c05420e68280 | Address Redacted | | | | |
| 391d03d3-966e-4e0a-9733-30f9d35aa32a | Address Redacted | | | | |
| 391d0b32-75ed-4992-af2e-e5b67cf0b742 | Address Redacted | | | | |
| 391d0d65-cca6-4b5b-992b-48c9186f5f91 | Address Redacted | | | | |
| 391d1115-bfbc-416f-907c-073a5bf89c83 | Address Redacted | | | | |
| 391d70bb-d7bf-4d69-9897-74cef9c87ecf | Address Redacted | | | | |
| 391d7133-daa9-43a0-8875-5bcc771c5a29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 391d75ad-ddca-4f84-af67-94f19ebf1d38 | Address Redacted | | | | |
| 391d8e3b-e646-4eda-8569-9a52739014e5 | Address Redacted | | | | |
| 391d9144-3332-4234-bc71-9e8bb3ad21b2 | Address Redacted | | | | |
| 391da658-35cb-4eb6-b138-f84176ac0b96 | Address Redacted | | | | |
| 391da943-93ee-46a3-85d9-8f1192b81d92 | Address Redacted | | | | |
| 391dd4a5-7361-4f38-a265-a80a0ace77e8 | Address Redacted | | | | |
| 391e0d85-9ffb-472d-8e2f-03d2bc97921f | Address Redacted | | | | |
| 391e6d94-a921-4396-b397-3e219545fc0c | Address Redacted | | | | |
| 391e844b-e755-461b-b044-7ed3293f54f0 | Address Redacted | | | | |
| 391e9230-c29e-45f5-8d5d-73f7af7969a2 | Address Redacted | | | | |
| 391ec4a3-f90d-493f-9fda-85a197b3a0dc | Address Redacted | | | | |
| 391ee759-83bf-4543-ad52-316c442949fc | Address Redacted | | | | |
| 391f6804-c9e6-4b1f-b1a2-9457b667fdf5 | Address Redacted | | | | |
| 391fa038-566f-46c4-b3bd-e6879b093f81 | Address Redacted | | | | |
| 39201b7c-acd6-42d9-b54c-a00430aca526 | Address Redacted | | | | |
| 39201dd6-9ce5-4398-81f8-61e08c88d64f | Address Redacted | | | | |
| 392022d3-58a7-4639-8d74-3ece2708ac3c | Address Redacted | | | | |
| 39208765-079e-4f44-ad94-ca83328eea91 | Address Redacted | | | | |
| 3920bab1-6a29-4812-831c-95bca7537702 | Address Redacted | | | | |
| 3920bd7e-5101-4d89-9145-8c4682a0ef37 | Address Redacted | | | | |
| 3920d907-498c-483a-b839-15d7ab96486e | Address Redacted | | | | |
| 3920ed47-7037-4973-a5b0-2d0058f623f1 | Address Redacted | | | | |
| 39211668-acd1-44a8-83a0-3ac8eb13223f | Address Redacted | | | | |
| 3921283d-8d99-45a0-bc51-3c2521e679ec | Address Redacted | | | | |
| 39213ed7-8742-485b-b1eb-9d8075e67bac | Address Redacted | | | | |
| 392148fb-5eb5-4d58-9e25-370d93776931 | Address Redacted | | | | |
| 39214ed8-6907-4e7b-a846-f8141052c288 | Address Redacted | | | | |
| 39215eeb-c53b-4203-ad50-80d9f9d1161d | Address Redacted | | | | |
| 39216528-3f9d-4f2e-9341-284c80a48b35 | Address Redacted | | | | |
| 3921728b-1a9e-4ff6-a36c-1c0f8005621 8 | Address Redacted | | | | |
| 39219cf8-c806-4c86-a82f-8bb781015e4d | Address Redacted | | | | |
| 3921cc7e-abeb-413f-af99-9545166c546a | Address Redacted | | | | |
| 3921f314-19f6-437d-9dfb-1a6ce1bfa6a5 | Address Redacted | | | | |
| 3922327a-8336-45f2-8865-53bcd558fe84 | Address Redacted | | | | |
| 39224ac7-9c12-4b56-bbb8-cc1d2a80ccfc | Address Redacted | | | | |
| 39224e32-3333-4220-ac74-827b94d1b78c | Address Redacted | | | | |
| 3922675e-2d41-4dde-afcc-376310755b79 | Address Redacted | | | | |
| 39227958-ed62-44dd-b96a-75b5bd3762a4 | Address Redacted | | | | |
| 3922818e-1030-446e-ba64-ddbec47ef48f | Address Redacted | | | | |
| 3922853d-b044-46dc-bd97-c2b028017d55 | Address Redacted | | | | |
| 39228ff5-f3d4-4af4-9fd1-3090403b6714 | Address Redacted | | | | |
| 3922b088-0ebd-45d7-991b-86624a33b420 | Address Redacted | | | | |
| 3922cea3-6026-40f8-8b6f-1d9d0b145755 | Address Redacted | | | | |
| 3922f296-d97a-45b2-a860-5f40c4f28a68 | Address Redacted | | | | |
| 3923088a-4fc0-452d-9509-1a391c11230f | Address Redacted | | | | |
| 392335be-7592-4adf-9294-5ef23bab7a19 | Address Redacted | | | | |
| 39236756-fdca-47ac-be1f-989012c330b4 | Address Redacted | | | | |
| 39238f71-9848-4dfe-9b7a-1f0aaedb1688 | Address Redacted | | | | |
| 39239575-f0d3-4093-80ce-0466c61aab33 | Address Redacted | | | | |
| 392399c6-29c5-490e-960f-8977c69db524 | Address Redacted | | | | |
| 3923b4c8-b6b5-4ee6-acb5-c8868cf78a2d | Address Redacted | | | | |
| 3923e64c-fe8c-47fb-b69d-67c2e2ae5285 | Address Redacted | | | | |
| 39241778-d077-4314-b70a-37f9f6ea14d2 | Address Redacted | | | | |
| 39244fea-8b7a-48e4-a4f9-1dc85cd24d79 | Address Redacted | | | | |
| 39245221-cb08-4d42-be4a-d3266c8bff00 | Address Redacted | | | | |
| 3924b2ef-d322-4807-87ef-efcb6dccae15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3924c2cc-cbb3-4913-8e03-bc3ea4263cf7 | Address Redacted | | | | |
| 3924e53c-2d51-42e9-b236-a5b97438ae67 | Address Redacted | | | | |
| 3925084f-06fa-4b27-abc5-4d2b1a303263 | Address Redacted | | | | |
| 3925455a-a377-4ca2-8b01-9559dbd655bc | Address Redacted | | | | |
| 392559b4-5d36-4aec-975e-a92ad4e88df9 | Address Redacted | | | | |
| 392579c9-8091-41ea-a25b-e77e44b419db | Address Redacted | | | | |
| 3925b77e-6d4c-44aa-aeb9-d0385bdf2ac2 | Address Redacted | | | | |
| 3925cb93-f932-448b-b383-5a2d291fd5c5 | Address Redacted | | | | |
| 39260501-1658-4ed4-8c22-07d7b78cbcdb | Address Redacted | | | | |
| 39262811-be94-4b41-90cc-a13a8b3e28ab | Address Redacted | | | | |
| 39263587-4ff3-4a9f-bf96-8d65af58eece | Address Redacted | | | | |
| 39265638-7721-42ee-be52-0a68f1cb9693 | Address Redacted | | | | |
| 39267111-fc26-4f82-9789-ecf6b09da1d1 | Address Redacted | | | | |
| 39268d46-5f69-43b1-9b4b-4277a80c4eb1 | Address Redacted | | | | |
| 3926d52c-2e80-4824-980d-e7a0ad2bf143 | Address Redacted | | | | |
| 39271f50-ab09-4436-9061-6e0207fb9bd1 | Address Redacted | | | | |
| 39272fb7-637a-4d12-988b-73019d010321 | Address Redacted | | | | |
| 3927549a-0f84-42cd-88d0-80a06794e8a5 | Address Redacted | | | | |
| 39279be9-b4b1-41e7-be29-795264374605 | Address Redacted | | | | |
| 3927ae33-78a0-491f-bb73-d593529ca51c | Address Redacted | | | | |
| 3927d375-491b-4d8b-ae7a-ea1419482bb0 | Address Redacted | | | | |
| 3927e468-214f-487f-adf9-7a4eaac3ad02 | Address Redacted | | | | |
| 39281545-cb24-4a56-bc1a-449e6549648e | Address Redacted | | | | |
| 39282807-6b26-4d78-b51b-d9adff68aa38 | Address Redacted | | | | |
| 39282c66-39a8-4cb7-9316-5c81dcdfaa7b | Address Redacted | | | | |
| 39284494-b581-46f8-8a97-af0b4b771cea | Address Redacted | | | | |
| 39287359-ffb9-4ff2-ab11-9f04e9ec56b9 | Address Redacted | | | | |
| 3928b557-c4b2-482d-88e3-a6cab7cc014c | Address Redacted | | | | |
| 39293f83-577a-4a81-91fe-83a0212914f0 | Address Redacted | | | | |
| 39297a5d-29f1-4d96-98fc-b4f88477ab18 | Address Redacted | | | | |
| 392985f6-5c9a-40c9-93c3-c85106e568d3 | Address Redacted | | | | |
| 39299cb6-61ce-4a21-8a35-1286588abe5f | Address Redacted | | | | |
| 3929afeb-bf25-469f-b361-abf85de4d004 | Address Redacted | | | | |
| 3929c129-3ebd-4a44-90fa-13575c43119f | Address Redacted | | | | |
| 3929c4f4-40e6-4026-a081-af5cbcc01c3f | Address Redacted | | | | |
| 392a412e-7a00-4c09-8cd7-3776494d4d62 | Address Redacted | | | | |
| 392a596b-d809-4510-a869-f7ae0644780a | Address Redacted | | | | |
| 392a66fa-c60b-4c40-8278-d28a6d90c0fc | Address Redacted | | | | |
| 392a7cc5-b123-4850-9381-cc094d19b628 | Address Redacted | | | | |
| 392aa0cd-9037-49b5-86dd-f31378bbfba8 | Address Redacted | | | | |
| 392ab2b0-b26e-4690-a7e4-073e9c8172a0 | Address Redacted | | | | |
| 392ab651-233c-43ed-871b-64794ca016a2 | Address Redacted | | | | |
| 392ae513-ea6d-4839-8070-a11b3c41104b | Address Redacted | | | | |
| 392b2aba-15e4-4c00-9e22-fd3304a10b88 | Address Redacted | | | | |
| 392b4abc-2f58-4c91-b4e5-e7ade873278c | Address Redacted | | | | |
| 392ba5b9-1515-4897-a4fc-140be5d518a7 | Address Redacted | | | | |
| 392bf372-1d6c-4172-96ab-d1d6da62197f | Address Redacted | | | | |
| 392c4cb1-4c8b-4f67-bdb4-f105e45787b9 | Address Redacted | | | | |
| 392c5e0a-07ad-4b7b-bab5-ba8ce0af4009 | Address Redacted | | | | |
| 392c709d-fda4-4eb0-b703-3690347ab730 | Address Redacted | | | | |
| 392c7afe-0ab8-4d28-ade4-8caca7c7ff4a | Address Redacted | | | | |
| 392cc246-1297-47c4-ae95-04e780bc93dc | Address Redacted | | | | |
| 392cec8f-0cdd-4409-951b-e17630013929 | Address Redacted | Page 2274 of 10184 | | | |
| 392d241a-51c9-4289-9b77-9fe036e04d29 | Address Redacted | | | | |
| 392d366b-6e15-45c2-9b02-ee131e999ad7 | Address Redacted | | | | |
| 392d456f-cc23-4884-be86-f509ef00ad3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 392d4d15-a168-49f7-89d9-affd106b90dc | Address Redacted | | | | |
| 392d72c2-7ec2-47be-9b56-15673478856a | Address Redacted | | | | |
| 392d823e-fd6b-4ab9-b8ef-81a19598101d | Address Redacted | | | | |
| 392dab91-e78f-44c5-a475-87a13aa2983e | Address Redacted | | | | |
| 392e004a-12b1-4117-83d2-10ea44331595 | Address Redacted | | | | |
| 392e3a5e-17ed-49aa-b967-62b5a69a86fe | Address Redacted | | | | |
| 392e53b7-7708-48ef-8ee9-e69848cc4168 | Address Redacted | | | | |
| 392e7345-cc6e-4581-a72d-31678938868e | Address Redacted | | | | |
| 392e87eb-17a9-46c3-85e6-76f2d2a61819 | Address Redacted | | | | |
| 392ea39c-3190-4ed0-8f8b-7bbe60839a24 | Address Redacted | | | | |
| 392ec5c8-ce3b-44c5-ac39-37ea42d87433 | Address Redacted | | | | |
| 392ed403-a8eb-455f-8139-80d534c05d88 | Address Redacted | | | | |
| 392ee019-d44b-4e91-8e94-df4854cbe8ed | Address Redacted | | | | |
| 392ee567-7215-454b-af35-ab25e7cc5012 | Address Redacted | | | | |
| 392ef20e-705f-4ec6-93ec-1e152f80960d | Address Redacted | | | | |
| 392ef5d6-3476-4314-bf3c-77be73a2204e | Address Redacted | | | | |
| 392ef6b0-7564-466e-a63d-193608dea783 | Address Redacted | | | | |
| 392efd16-d87e-4ba3-9c15-de06872e13c1 | Address Redacted | | | | |
| 392f381e-dd46-4096-bbed-61ede6608647 | Address Redacted | | | | |
| 392f4208-c5e1-4b8c-9614-2618defe3c8e | Address Redacted | | | | |
| 392f7e44-5aea-4ddf-b8f8-df349c536f44 | Address Redacted | | | | |
| 392fce1a-cfad-4f63-829c-b7dba014ed9f | Address Redacted | | | | |
| 392fe495-2a46-4394-b41a-bf95bc61c55C | Address Redacted | | | | |
| 39301cd7-e3f8-498d-9851-1b6b414b97c0 | Address Redacted | | | | |
| 39303115-94db-4fb3-aff8-f161bb4115b7 | Address Redacted | | | | |
| 3930315d-6ff7-4455-9358-86f2cf7eb71a | Address Redacted | | | | |
| 39303c5d-2e7d-4117-8bea-d538187b8669 | Address Redacted | | | | |
| 3930a231-eeb7-4ada-a325-f7b535875a32 | Address Redacted | | | | |
| 3930a327-6ee4-4128-b055-42afb04d3bft | Address Redacted | | | | |
| 393130a8-7b4d-47a4-a9d1-acf9e546a5f1 | Address Redacted | | | | |
| 39313bb8-ab76-4001-9bf0-cdaafcfa68fe | Address Redacted | | | | |
| 393149d4-3be7-4147-b3d9-fb8a90041279 | Address Redacted | | | | |
| 39314fa6-5a87-4e86-92b3-bbf97040240c | Address Redacted | | | | |
| 393169b9-104b-4f85-9130-1e3eccbb8bf2 | Address Redacted | | | | |
| 393171e3-ea1d-4cc5-bde8-185bd23a1f11 | Address Redacted | | | | |
| 3931af1e-5d63-49f6-8ba7-b70190fd7ebb | Address Redacted | | | | |
| 3931d272-08fc-44f6-bbb9-bc74c642f80f | Address Redacted | | | | |
| 3931d68a-78f9-49ed-a5b0-1eca9c702ab0 | Address Redacted | | | | |
| 3931dc4a-f128-459a-9922-0d6a4b3c2ec6 | Address Redacted | | | | |
| 3931f0c4-fc46-444e-9a01-f50e45e38a77 | Address Redacted | | | | |
| 3932088d-0c52-441b-9da4-d15cc85b248f | Address Redacted | | | | |
| 39320af0-a690-4d02-9145-df901e2ddf12 | Address Redacted | | | | |
| 39320e02-5eaf-4ef8-9e97-58322b3babc4 | Address Redacted | | | | |
| 39326086-5001-41d7-a779-8e7e077d9318 | Address Redacted | | | | |
| 39327228-1a1f-4173-9db3-c972007ff964 | Address Redacted | | | | |
| 39328250-c784-47dc-b86f-45050b4eb3d1 | Address Redacted | | | | |
| 3932bb36-6b5f-40fe-b4f2-dfa3864fbb4d | Address Redacted | | | | |
| 3932c433-83b4-4c56-bed1-5d5c6813fd2f | Address Redacted | | | | |
| 39331f2b-62ba-4144-9916-62396a036ccc | Address Redacted | | | | |
| 393336be-fa79-4c70-973e-dee21479b111 | Address Redacted | | | | |
| 39335bcf-ad47-4ee1-92e0-9d9f0e2ca9b8 | Address Redacted | | | | |
| 3933687d-1d6a-47dd-958a-0ef9325decc8 | Address Redacted | | | | |
| 393371a7-16ca-4b18-9687-b0ecb6f0b782 | Address Redacted | Page 2275 of 10184 | | | |
| 393439c3-557a-47a1-9fc7-6ffd1ff11ee4 | Address Redacted | | | | |
| 393454fc-3214-4a02-bac6-de1e76c2bdc6 | Address Redacted | | | | |
| 393455ae-6b3e-4342-b19c-dbb668237592 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3934752b-59e2-41fc-b891-d37261e777c5 | Address Redacted | | | | |
| 393493a1-492e-4dfc-ab1b-1f6ef4f555ed | Address Redacted | | | | |
| 3934ef1d-5904-4c8a-8aea-0ee111e89d74 | Address Redacted | | | | |
| 3934f07c-5b19-4452-85df-5b37c8138ae1 | Address Redacted | | | | |
| 3934f0fa-85b1-4462-ab11-9bbf76768b84 | Address Redacted | | | | |
| 393504d6-a0d0-41b5-af28-526f4060c9a7 | Address Redacted | | | | |
| 393522aa-88c3-459e-8103-d00a93075013 | Address Redacted | | | | |
| 3935402e-7ec8-4d22-bc9a-84714255485c | Address Redacted | | | | |
| 39354832-5ba2-46be-9eb7-a942f637daa0 | Address Redacted | | | | |
| 39358c02-9989-4337-9368-99607ceb3e1c | Address Redacted | | | | |
| 39358cdf-434e-45db-9925-5b9475bc4b98 | Address Redacted | | | | |
| 393594f3-b40f-4e13-bf7d-2d0059bbdf59 | Address Redacted | | | | |
| 3935b838-e980-4397-aab9-189ae537024a | Address Redacted | | | | |
| 3935c256-2641-47c1-9898-e68955f5240e | Address Redacted | | | | |
| 3935cbb6-50c4-48a3-ba03-66e004fd296f | Address Redacted | | | | |
| 3935ef44-db2b-4dba-8af2-a8aa55defce2 | Address Redacted | | | | |
| 3935fb1e-6740-4277-95cb-e36ab8c16f76 | Address Redacted | | | | |
| 39361473-a55a-4f6f-b6ed-5f8af80b8e16 | Address Redacted | | | | |
| 39361acc-c6fd-4482-ae7a-3ff7b915c833 | Address Redacted | | | | |
| 39362235-f5b9-4ba2-9a7a-d2aa8e75660b | Address Redacted | | | | |
| 39363b0b-c09b-4e7d-9ff7-11a273d5537d | Address Redacted | | | | |
| 39364145-9838-4d57-a189-651c8ffc3507 | Address Redacted | | | | |
| 393644ab-ca70-44b6-ad8a-8eb59fd49008 | Address Redacted | | | | |
| 39366bdd-759b-46c2-b64d-0720e7f79e3c | Address Redacted | | | | |
| 3936b367-f158-4e80-885b-373a3dea4cde | Address Redacted | | | | |
| 3936f043-34fe-4680-bd4e-86c20d47117c | Address Redacted | | | | |
| 3937538c-1f8b-49eb-8fb6-62b9b3060a69 | Address Redacted | | | | |
| 39375403-cdca-482d-a7a0-2a9a4191fcd7 | Address Redacted | | | | |
| 39379807-04d3-4297-9085-af22cb0b0635 | Address Redacted | | | | |
| 3937d9fb-8f4b-4f40-82c2-86274da804ac | Address Redacted | | | | |
| 3937e478-c019-45cd-a9a4-746ae04b35f6 | Address Redacted | | | | |
| 39380a84-5f91-49e5-b900-7ae67367d695 | Address Redacted | | | | |
| 39383aa3-5687-4116-acf2-908225c3d0ec | Address Redacted | | | | |
| 393850ee-daf8-4b1b-bab0-543b38244024 | Address Redacted | | | | |
| 39388793-ba39-4d35-a2cf-d480987e47a5 | Address Redacted | | | | |
| 3938e7a1-82cd-429b-abd2-694555ffa418 | Address Redacted | | | | |
| 3938ee5b-0537-4fea-b8a1-eebb1460d5b5 | Address Redacted | | | | |
| 39390cd5-5b95-427d-943e-ac4a526a0fd0 | Address Redacted | | | | |
| 39391956-c7a2-4eea-ad30-ed3b3d99e08c | Address Redacted | | | | |
| 39391c94-620b-4bd2-9cd1-6cc1741f23a2 | Address Redacted | | | | |
| 39391e00-ab04-428b-a33f-762bdc920faC | Address Redacted | | | | |
| 39392ef6-cc1c-4c9a-aaae-be7573eb7c7d | Address Redacted | | | | |
| 39393231-50dc-4472-98c0-aca225ee5905 | Address Redacted | | | | |
| 39394c63-08ce-4171-9933-1e6533b3ad54 | Address Redacted | | | | |
| 3939715c-0136-435b-a6bb-35dfbc047baf | Address Redacted | | | | |
| 39397c55-7a27-40d1-9b5d-af865cfc1721 | Address Redacted | | | | |
| 3939a457-b2d6-4958-a881-6e4532cc23bc | Address Redacted | | | | |
| 393a21b2-8fdf-4aad-9e6e-db425fd96065 | Address Redacted | | | | |
| 393a254f-f0c4-4327-bac2-d00db9f717f6 | Address Redacted | | | | |
| 393a70b0-fddc-4359-b007-008451fa4502 | Address Redacted | | | | |
| 393a79e4-f4af-43e5-956d-29ec433024d5 | Address Redacted | | | | |
| 393a9b74-e500-4d43-baf8-a7ae5c67d782 | Address Redacted | | | | |
| 393a9d9c-e9d0-4440-b253-c7b6a712add1 | Address Redacted | | | | |
| 393ae10f-0f75-4f52-ab00-20e8faa81305 | Address Redacted | | | | |
| 393b00de-f76e-4907-978e-58d7c2cdda09 | Address Redacted | | | | |
| 393b335a-570e-46ea-aa37-4d876fb6eef8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 393b443b-ed43-484f-94c8-b0f8a5c29660 | Address Redacted | | | | |
| 393b51df-8bb7-4b62-8c07-6617e813ef50 | Address Redacted | | | | |
| 393b550b-293c-4e64-b8d5-389d0687b7fe | Address Redacted | | | | |
| 393b60fa-14b3-423f-a0dd-e3c03e1bc117 | Address Redacted | | | | |
| 393b9e94-0e2a-40a8-8080-27a4884917cc | Address Redacted | | | | |
| 393bd479-818b-4b1b-9705-6f014c4eb783 | Address Redacted | | | | |
| 393be3f5-8dc0-4ba2-b5c9-565ce7f55ed7 | Address Redacted | | | | |
| 393bf454-348e-41a4-86f2-fe43cd4791ce | Address Redacted | | | | |
| 393c0c84-4afd-4f18-b821-96209043cc26 | Address Redacted | | | | |
| 393c0fc1-dea3-48a0-b54b-5ad927b252fd | Address Redacted | | | | |
| 393c1d19-8a78-4b69-9fea-453446100c23 | Address Redacted | | | | |
| 393c3be5-508b-4056-a9b4-3b7d4365a158 | Address Redacted | | | | |
| 393c4aae-8f18-452c-99ef-f65f4be0f5b2 | Address Redacted | | | | |
| 393c4f1b-8707-4fc8-89a1-8b821c46d85a | Address Redacted | | | | |
| 393c6ddb-4eae-48e4-a9fd-0ca292498689 | Address Redacted | | | | |
| 393c730f-bc12-408f-9b3f-aa651346692c | Address Redacted | | | | |
| 393c8e5c-435f-4e2d-97d1-e94b2110f143 | Address Redacted | | | | |
| 393c9b75-113a-4da1-868e-aefde709a1b0 | Address Redacted | | | | |
| 393cb4ab-0bc1-4e08-a0b6-e29f671487ee | Address Redacted | | | | |
| 393cb90d-6b06-41ef-9983-1dc07f1e1e14 | Address Redacted | | | | |
| 393cba98-3546-4027-8d8a-b4fb00ed254f | Address Redacted | | | | |
| 393cf7bf-474a-4c49-81e3-bf6d111a4c8b | Address Redacted | | | | |
| 393cf8fc-9a29-402c-ae74-6f0dbccfdacf | Address Redacted | | | | |
| 393d0ba1-bb07-4e01-959e-45c4f41e1805 | Address Redacted | | | | |
| 393d16a6-bea5-4e2a-b41d-6872fea8fa75 | Address Redacted | | | | |
| 393d2977-6b9c-4f33-87d4-1c224e4f09b2 | Address Redacted | | | | |
| 393d308f-2148-418a-8a55-5b290135a1fe | Address Redacted | | | | |
| 393d3229-629f-40eb-9938-997a53d8424a | Address Redacted | | | | |
| 393d4223-42e4-4afa-966b-456916ebc197 | Address Redacted | | | | |
| 393d80ca-4180-4fcd-81e9-632e7e5e6f50 | Address Redacted | | | | |
| 393d89b9-0d4b-425e-aa4d-b1c78ce94a9e | Address Redacted | | | | |
| 393d9c34-ab9f-422a-9a7c-b0f1be08f636 | Address Redacted | | | | |
| 393da092-45ce-439c-b169-02f38627f6d3 | Address Redacted | | | | |
| 393de730-d84e-4991-91a8-dca5ece207e0 | Address Redacted | | | | |
| 393ded2a-cc0a-455f-b90d-b3293a4f03c9 | Address Redacted | | | | |
| 393e0980-ea34-4a18-9f9f-117b4d65dcd3 | Address Redacted | | | | |
| 393e0f0b-a446-4e9e-b3f3-a79d5ce8194d | Address Redacted | | | | |
| 393e1647-2ee6-4b48-ac3c-03f33b97cb84 | Address Redacted | | | | |
| 393e78d4-402d-421b-8eea-4b6b72e4fde3 | Address Redacted | | | | |
| 393ea261-e64d-459b-94f2-62dfdbf34b22 | Address Redacted | | | | |
| 393ec0e6-76b1-4864-977f-0fbe2d9c6b68 | Address Redacted | | | | |
| 393f0964-f15a-49c1-a5dd-a96ed5b9124c | Address Redacted | | | | |
| 393f0f79-17bc-4fb7-9f3a-553358986e7! | Address Redacted | | | | |
| 393f1ce4-4555-4d69-8018-fb8635e20914 | Address Redacted | | | | |
| 393f223e-a86f-43d9-8a84-f8daf999680e | Address Redacted | | | | |
| 393f4093-35ee-4320-b21f-47de60ad3a6! | Address Redacted | | | | |
| 393f96d7-810a-4eda-97cd-dd121c83468e | Address Redacted | | | | |
| 393fa059-ce5b-4352-a3ba-2b5eb5bc2c98 | Address Redacted | | | | |
| 393fc28c-af26-4710-bd2a-3bc4dc8274d1 | Address Redacted | | | | |
| 393fcd7f-a06f-4966-908c-79e8f49a14e1 | Address Redacted | | | | |
| 393fcff7-a560-4d11-b0d6-0ca941eecd32 | Address Redacted | | | | |
| 394005e3-4abd-4461-9a15-15a7e5193e9b | Address Redacted | | | | |
| 39405cdc-88a6-4403-bb55-456837f0232d | Address Redacted | Page 2277 of 10184 | | | |
| 3940899f-e1cf-46c4-aee0-7c0c1ca571a1 | Address Redacted | | | | |
| 3940a40a-f5e1-47c7-8ee3-a788d4d1767C | Address Redacted | | | | |
| 3940e0a6-8c65-4463-af49-8cabe1e743a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3940f871-39cd-4a4c-870f-43dcb8e67eac | Address Redacted | | | | |
| 39410220-c18c-42a4-a4a2-bc29376d1f44 | Address Redacted | | | | |
| 39412612-de02-43a4-8c9a-ab4b0078394e | Address Redacted | | | | |
| 394136ae-c857-4bd9-a627-0a613709e26a | Address Redacted | | | | |
| 39414e07-f099-469e-bb04-0a0e8256ba3b | Address Redacted | | | | |
| 394152e1-4cba-48df-9efe-351b0811c796 | Address Redacted | | | | |
| 39418641-ac3b-4743-b441-cff3200a579e | Address Redacted | | | | |
| 394189e9-20f6-49ee-ba89-c32d9741b8af | Address Redacted | | | | |
| 3941ad2c-1402-4d38-82b5-47993593324d | Address Redacted | | | | |
| 3941d181-c149-4554-a24e-0de901666047 | Address Redacted | | | | |
| 39424298-1c38-4872-a092-f7b4b0e1956b | Address Redacted | | | | |
| 39426a31-0649-4fa3-9ae6-8dda43294e53 | Address Redacted | | | | |
| 39428f4f-ca67-4a92-9ac3-1d062adbf3a1 | Address Redacted | | | | |
| 3942d8b5-77a8-4fb2-bb91-0ee0fbb47909 | Address Redacted | | | | |
| 3942e7a0-e51d-4ccf-bd85-e3c0f799983e | Address Redacted | | | | |
| 39430c5a-7309-4850-8619-39c920453bb8 | Address Redacted | | | | |
| 39431855-5d9b-492e-ba7c-737e5fabcf9a | Address Redacted | | | | |
| 39435e8f-2d15-4d7b-aa00-1023981618c0 | Address Redacted | | | | |
| 3943799e-5b42-4306-8ee6-9f55607a6f0e | Address Redacted | | | | |
| 39438ece-31d2-4d73-8ab7-b5a531735017 | Address Redacted | | | | |
| 39439bee-4832-4e21-9641-d8c353b15857 | Address Redacted | | | | |
| 3943c03c-5349-4a1f-9a56-e773a97c18fe | Address Redacted | | | | |
| 3943fab1-d43b-425d-9ce5-49c514fcf8d1 | Address Redacted | | | | |
| 3944635f-38c3-4d42-9de4-dd77573304c2 | Address Redacted | | | | |
| 39446d80-5ff6-4ab8-af7e-474727f41a99 | Address Redacted | | | | |
| 394470e1-9609-4335-a8b8-6ad7e2e0f572 | Address Redacted | | | | |
| 39447828-2873-4b6f-a193-7c1928530be1 | Address Redacted | | | | |
| 394478df-d705-45e6-88c2-7b390858fe2b | Address Redacted | | | | |
| 3944bcea-66c2-4d9e-9b48-4d0b6d87f97b | Address Redacted | | | | |
| 3944d717-b68c-47ee-9857-9f8fa407366e | Address Redacted | | | | |
| 39451e29-7e86-4062-a325-386ff4169854 | Address Redacted | | | | |
| 394526a2-2e3d-4af9-a810-f670e6d8c486 | Address Redacted | | | | |
| 39453be6-bad5-4cfc-94eb-66667641597f | Address Redacted | | | | |
| 39455a80-d088-449c-902c-2bd3fedfb830 | Address Redacted | | | | |
| 3945ee9a-2e56-4a4b-aecd-1147a996537c | Address Redacted | | | | |
| 39466429-c5b9-4ea7-a2aa-9fee5eba7155 | Address Redacted | | | | |
| 394668c4-51fd-4110-bfa3-cb3e9f69c140 | Address Redacted | | | | |
| 39466dd9-8740-442f-b4c5-f823855c9111 | Address Redacted | | | | |
| 394689ea-aef8-4273-ba6d-1aaa8bb57e62 | Address Redacted | | | | |
| 3946b28d-2e15-4812-8f3f-8b58fc6f9b1f | Address Redacted | | | | |
| 3946dcd0-df0b-4bf5-bd62-58f4dbc0c42d | Address Redacted | | | | |
| 3946e7b4-c45d-41aa-92bf-41afb937f196 | Address Redacted | | | | |
| 39471ca1-84e7-42c7-8a21-ce402b49f1f3 | Address Redacted | | | | |
| 3947256e-755e-488c-8cb3-84eb2117a989 | Address Redacted | | | | |
| 39472c9f-8724-4ecf-8f2c-eb136577617e | Address Redacted | | | | |
| 39473a92-38b7-4321-b3a7-e47f3dee1321 | Address Redacted | | | | |
| 3947626d-4d68-4e6b-9a71-edd9df89e846 | Address Redacted | | | | |
| 394762fe-8122-45af-a34e-500e19db771c | Address Redacted | | | | |
| 3947b96b-8043-49c9-a177-cdf892587fc4 | Address Redacted | | | | |
| 3947c526-b807-412d-8f58-f43d197ae35c | Address Redacted | | | | |
| 3947d8fa-f198-4c04-87fc-918cb4722e9c | Address Redacted | | | | |
| 3947e37f-e71c-4be7-a481-78d0e15af5d9 | Address Redacted | | | | |
| 3947ee06-9a34-4650-80ba-0a1f3b6d35f5 | Address Redacted | | | | |
| 39481d56-3163-497e-9f36-35ede19f2f1c | Address Redacted | | | | |
| 394821f1-35b8-44e9-976e-2a4bc1cbbd96 | Address Redacted | | | | |
| 39483bf3-1925-494e-ac1f-44a698b2049e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 39488e08-25a3-4370-8c40-94ba9f21cf53 | Address Redacted | | | | |
| 3948a882-d371-44aa-b8bb-08cff755d934 | Address Redacted | | | | |
| 3948b6a3-0a6d-44de-b34d-e26974911a1f | Address Redacted | | | | |
| 3948c92d-4891-4d1d-a3d5-08b90c5fc113 | Address Redacted | | | | |
| 3948ec03-8142-4124-abb2-ab82a9ce1393 | Address Redacted | | | | |
| 3948f870-88f8-43a9-a1a0-6fe5dae4cfc8 | Address Redacted | | | | |
| 394916b4-a435-4587-9159-7746c93f51ea | Address Redacted | | | | |
| 3949317e-b2c8-406e-aef2-7d6126567169 | Address Redacted | | | | |
| 39495714-fb27-4eaf-9d88-8bd05a9fe9a2 | Address Redacted | | | | |
| 394960b9-c2db-4014-8570-7e9adec84668 | Address Redacted | | | | |
| 3949621e-930e-410a-ac1f-129b1096610e | Address Redacted | | | | |
| 39497306-c411-462c-a4f6-ff1c24e69d24 | Address Redacted | | | | |
| 3949769e-0d8c-4e63-9aed-0a139121d940 | Address Redacted | | | | |
| 394978e8-637b-4545-b622-890f8c8b8122 | Address Redacted | | | | |
| 39497cd8-d8d5-44e5-b2a5-e19af70ef176 | Address Redacted | | | | |
| 39499f3a-2f7f-44dc-ba59-ce941f9d981b | Address Redacted | | | | |
| 3949a58f-2102-4651-9c3e-d5f5cbaebef8 | Address Redacted | | | | |
| 3949b949-4420-4d4b-aff4-c913019bd362 | Address Redacted | | | | |
| 3949cacf-3e22-472f-9f1c-9ca1f09a3cd3 | Address Redacted | | | | |
| 3949d1a5-80bc-49e1-9be8-b5786dc7668e | Address Redacted | | | | |
| 3949d624-e7be-4551-9907-3efebb60d3f9 | Address Redacted | | | | |
| 3949facf-d3e5-4958-88a8-389a8164aedc | Address Redacted | | | | |
| 3949fca3-5b57-4409-b7d2-932c7682841C | Address Redacted | | | | |
| 394a0bc2-0ee5-4d80-88d8-e6409075dbfc | Address Redacted | | | | |
| 394a5a54-8714-49f7-acc0-0366930b0d56 | Address Redacted | | | | |
| 394a93fc-a27b-47a7-a6a4-19e03533766C | Address Redacted | | | | |
| 394ab1b8-3bd6-49e3-8b63-7e60069d609d | Address Redacted | | | | |
| 394ab49b-2c2e-4a5a-8ac8-36b3cb24f802 | Address Redacted | | | | |
| 394ac8d1-86e0-4b08-ae1a-a8035150036f | Address Redacted | | | | |
| 394aebe3-1a56-43d9-87d9-232ab057a08f | Address Redacted | | | | |
| 394af976-6eee-4510-9466-7a91fe2bd313 | Address Redacted | | | | |
| 394b0220-0800-448e-9d35-47912f8aff0c | Address Redacted | | | | |
| 394b269d-b99f-4f7b-b6a7-abf7782a390S | Address Redacted | | | | |
| 394b2afb-1964-411d-b84a-63051b2dc3b7 | Address Redacted | | | | |
| 394b3788-a27e-4f80-ac61-0a96c14eeeee | Address Redacted | | | | |
| 394b3a4c-7d6e-4ef7-b706-f248ae082b21 | Address Redacted | | | | |
| 394b549c-0dd5-4c7f-aef9-703122d8c054 | Address Redacted | | | | |
| 394b8457-22cb-4240-92f9-9ff890dad2fe | Address Redacted | | | | |
| 394b95e3-193d-4c47-ba94-63b61f294701 | Address Redacted | | | | |
| 394bb835-5600-46c4-94c8-b1d8efbb4b6b | Address Redacted | | | | |
| 394bc20f-5dbe-4507-8efc-24376d51fabe | Address Redacted | | | | |
| 394bccb9-3919-496e-9736-37127107d426 | Address Redacted | | | | |
| 394be062-21dd-4294-bf2a-783a01cdea68 | Address Redacted | | | | |
| 394c1ad3-d290-4488-a9ae-a263472004f1 | Address Redacted | | | | |
| 394c2435-fa94-4b90-ad22-f5662248422! | Address Redacted | | | | |
| 394c2dd4-0f8e-4449-ba41-ae48e488b92d | Address Redacted | | | | |
| 394c93a4-4cd9-4b6e-8c3c-3beac5006f64 | Address Redacted | | | | |
| 394cd56a-3f3f-42af-8f01-9fd94d981d22 | Address Redacted | | | | |
| 394ce242-9bd8-46e4-bd34-a8b8fa5de1f8 | Address Redacted | | | | |
| 394cf0a9-f4d9-44f6-b10b-e327dd548649 | Address Redacted | | | | |
| 394d304d-86f4-4fc1-9ca4-62907aa1999e | Address Redacted | | | | |
| 394d4a94-b487-43af-a676-c8fb21b98b7C | Address Redacted | | | | |
| 394d4e50-11eb-4313-a6e3-9c4865cb99ec | Address Redacted | | | | |
| 394d5519-6840-4e3e-af5f-0cfe31b2ee57 | Address Redacted | | | | |
| 394d60e8-20de-4421-a06c-07a9248ec41C | Address Redacted | | | | |
| 394d873d-92b1-4dd4-9601-0b40088257ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 394dab4a-e07f-4ece-bd76-4c0cad46893e | Address Redacted | | | | |
| 394daf21-2fe5-4765-b6a5-c5c4012daa8f | Address Redacted | | | | |
| 394dddcc-e96d-432a-8eb4-66a79c4d8b6c | Address Redacted | | | | |
| 394de86a-d6e1-45d0-85a4-5ffe1757916b | Address Redacted | | | | |
| 394decb7-5109-4305-809c-6e67ffc3a96a | Address Redacted | | | | |
| 394e1c1d-1c5f-452f-843b-86ee66cb4431 | Address Redacted | | | | |
| 394e1c62-603f-44b0-8549-63172ce45ff6 | Address Redacted | | | | |
| 394e2cc8-558a-4a7f-816a-65d434f094b2 | Address Redacted | | | | |
| 394e34fe-d3cf-4eab-badf-1295893da043 | Address Redacted | | | | |
| 394e5edd-20cf-4374-bf2d-3aad3aa1b21c | Address Redacted | | | | |
| 394e7e5a-dcb6-433b-ab96-bcc512b98851 | Address Redacted | | | | |
| 394e8bd5-340f-4768-9b7e-26306b09b786 | Address Redacted | | | | |
| 394eba99-556d-40ca-bc15-8eae5500f56b | Address Redacted | | | | |
| 394ebdd9-beaa-4c0a-975a-eed775809c6d | Address Redacted | | | | |
| 394f076f-75ea-4b64-ac36-7eb8feb7313f | Address Redacted | | | | |
| 394f1cc7-4994-45f7-a33d-37d7c35ec583 | Address Redacted | | | | |
| 394f2e74-104b-49e9-83d1-e63ffd505ee9 | Address Redacted | | | | |
| 394f42a1-b703-46e9-8703-df6c04781a82 | Address Redacted | | | | |
| 394f6977-beea-4c7b-b7d8-aa76a20faaf2 | Address Redacted | | | | |
| 394f6d58-3ed5-469c-a97f-a4330956276a | Address Redacted | | | | |
| 394f7ec4-5662-43c0-b7df-b61f043b3d12 | Address Redacted | | | | |
| 394f8a18-d499-4ef9-b457-598ab09b3f61 | Address Redacted | | | | |
| 394f8aca-847e-478e-8c98-e54acd87b1ce | Address Redacted | | | | |
| 394faa90-eff4-456c-b068-85d8aed7d6d7 | Address Redacted | | | | |
| 394fc34a-6daa-48db-8d77-c110606376ac | Address Redacted | | | | |
| 394ffca0-12f2-4639-889c-67e19e91dea6 | Address Redacted | | | | |
| 39502ef8-a055-4b85-af33-9ecdee1265d2 | Address Redacted | | | | |
| 395032c8-d7ab-47be-bbff-82fe4ae4cb0a | Address Redacted | | | | |
| 39506772-c9ed-479e-ab28-9d34eda51310 | Address Redacted | | | | |
| 395088d4-b1c8-48ea-898e-da688499639c | Address Redacted | | | | |
| 3950904c-ae7c-4bfd-ac3d-c064e73811e7 | Address Redacted | | | | |
| 39509620-7a2c-49d7-af88-42a4c1207510 | Address Redacted | | | | |
| 39509fc7-aa17-455e-83aa-c82ed4146408 | Address Redacted | | | | |
| 3950b989-b7fe-444c-a243-b329810a084c | Address Redacted | | | | |
| 3950cc80-d820-45e2-a4e7-cff5b5960d0c | Address Redacted | | | | |
| 3950e11e-2d6f-4bae-adb7-c9f1171919b2 | Address Redacted | | | | |
| 3950e2b1-b039-4882-aced-eaa0cc6b7eca | Address Redacted | | | | |
| 39512b3a-73bb-4c6b-9a7a-d8f099a68748 | Address Redacted | | | | |
| 39512c6c-52ae-4d01-81b5-d10e259751d5 | Address Redacted | | | | |
| 39514ce6-f796-49cd-96f3-7a86a99c754b | Address Redacted | | | | |
| 39516ebe-f36a-4c7e-ba86-09f44a2397e0 | Address Redacted | | | | |
| 39518d1c-2e96-45e1-ae29-43918a58d798 | Address Redacted | | | | |
| 39520bad-887e-4821-a62a-8653391392e4 | Address Redacted | | | | |
| 3952269a-b49d-43d4-a9e3-57f00504ec3b | Address Redacted | | | | |
| 39523e10-df9a-4cf0-a03d-7ff6b990a6c4 | Address Redacted | | | | |
| 39525894-d1a0-4c16-9115-29a567f04269 | Address Redacted | | | | |
| 39525fe6-1c6f-42a3-996a-ebbca47c54d9 | Address Redacted | | | | |
| 3952791a-3621-4c55-b6f0-014c941c595e | Address Redacted | | | | |
| 39528e4e-3293-4e61-86ed-1b754308bd8a | Address Redacted | | | | |
| 39529b9e-8070-4931-8a32-dba5cfea3865 | Address Redacted | | | | |
| 3952a6f4-104d-4bbd-a86a-d9ec8536e133 | Address Redacted | | | | |
| 3952c4d4-9040-4b71-a178-9fc9cf35cc05 | Address Redacted | | | | |
| 3952e9e1-a4bf-472b-a433-2e1b6a92b76e | Address Redacted | | | | |
| 3952f9e9-bae8-4207-8c90-08ff4cf0c383 | Address Redacted | | | | |
| 3952fead-a853-49e4-839f-1f18bbed2e59 | Address Redacted | | | | |
| 39532f0e-f7fd-4619-bd30-ade0aa99d93c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39533aa6-afac-4cc8-a5aa-90739dda9cfl | Address Redacted | | | | |
| 39535a2d-f9d1-4089-bc48-78728c555cf4 | Address Redacted | | | | |
| 39536ada-c34f-45a7-bc02-9b92a0791fdt | Address Redacted | | | | |
| 39538627-3921-4416-af91-c71c04d2f91c | Address Redacted | | | | |
| 3953a093-f23f-47ac-b764-4646e33a92d4 | Address Redacted | | | | |
| 3953b887-5b37-45e4-8018-09b9079679f1 | Address Redacted | | | | |
| 3953e45e-d2ec-4fe2-822b-0341b1645c8f | Address Redacted | | | | |
| 3953e6d3-8a65-4bc8-9868-0739b2942746 | Address Redacted | | | | |
| 3954499c-5491-476f-8b50-2a53750c831a | Address Redacted | | | | |
| 39548b90-e6be-4f02-8f25-b038d359448l | Address Redacted | | | | |
| 3954c3e0-762e-44bf-a709-549bb6b5504e | Address Redacted | | | | |
| 3954e1dc-cd5d-4c1c-b818-ff70331630b9 | Address Redacted | | | | |
| 3955212a-9488-4fae-bfb2-fbbee1a54085 | Address Redacted | | | | |
| 39552246-0b11-4be7-8c6c-c2c1f5ef4b05 | Address Redacted | | | | |
| 39552bfb-6d41-4e3a-98fa-c9c98951d0d8 | Address Redacted | | | | |
| 39554c5e-0adb-4613-94d8-fcd4a1864c20 | Address Redacted | | | | |
| 39556f68-1dec-4376-8d30-b6ccc38cafa6 | Address Redacted | | | | |
| 39557e95-e1aa-4f90-8e35-f87a1010f953 | Address Redacted | | | | |
| 39559516-2e17-4b8f-a584-3e6d6d64b60e | Address Redacted | | | | |
| 3955af73-0b75-49a2-835d-ff97bedbf02d | Address Redacted | | | | |
| 3955b7d0-7eee-45e4-94fb-c8dbad1af956 | Address Redacted | | | | |
| 3955cdd4-06fb-4f2d-888a-4281c4a90b83 | Address Redacted | | | | |
| 3955cfae-a779-46e5-8613-4588f1ff9d55 | Address Redacted | | | | |
| 3955e849-8e36-4a8b-807e-8164a16a693! | Address Redacted | | | | |
| 39561a06-b28e-41b5-bf02-447fe1fbbc25 | Address Redacted | | | | |
| 39562fcd-7217-4105-978c-7cdccd439627 | Address Redacted | | | | |
| 3956415b-8ebd-4ebe-acf9-6f687298d9a3 | Address Redacted | | | | |
| 395641cc-cb0c-4abd-a284-cc27650e1bcc | Address Redacted | | | | |
| 3956571f-f274-4973-8d82-2f067b901a41 | Address Redacted | | | | |
| 3956714d-d8c2-4523-87a0-900267fe5eae | Address Redacted | | | | |
| 3956b05c-7f39-48a2-b0a9-2e71f8a5aed6 | Address Redacted | | | | |
| 3956b66d-c110-415a-8c58-5556efb365a4 | Address Redacted | | | | |
| 3956d06e-976e-4d12-9aaf-2ad4469bd8aa | Address Redacted | | | | |
| 3956df2f-9c6d-489b-8798-a3a26b0b91fb | Address Redacted | | | | |
| 3956e59c-4f23-4bb5-af1d-0b4aaa9e2d87 | Address Redacted | | | | |
| 39571ee4-a5e2-4e6e-b678-ee1578c153b8 | Address Redacted | | | | |
| 39575c71-c915-4c21-a8d7-7cb279eeba59 | Address Redacted | | | | |
| 39576578-7eca-4a5f-afe5-d080e6883f2e | Address Redacted | | | | |
| 39577e41-3a13-46ec-9b6e-f9539d381bae | Address Redacted | | | | |
| 39579b1b-0925-4332-be84-6ed76d6dbcda | Address Redacted | | | | |
| 3957bdbd-7ff8-4e7c-aab5-fdb19d6fd022 | Address Redacted | | | | |
| 3957be6e-e6a2-4fbd-b2bd-ce90b9a62735 | Address Redacted | | | | |
| 3957cf0d-d2a7-48cd-ae70-06b728c29682 | Address Redacted | | | | |
| 3957d488-7cd3-41a0-a62d-7ecd309e49e5 | Address Redacted | | | | |
| 395847ff-5b06-4e47-a48c-00002a79807e | Address Redacted | | | | |
| 3958564e-0dac-4380-b718-9623847ea6c9 | Address Redacted | | | | |
| 39585a85-c0fe-4049-af16-7fb0ef451fc1 | Address Redacted | | | | |
| 3958a33a-645d-415e-8575-49c08ba5806c | Address Redacted | | | | |
| 3958c0e5-dd72-4656-a9b7-56361e93b233 | Address Redacted | | | | |
| 3958c17a-3731-43d9-bf77-c163e07e6f5a | Address Redacted | | | | |
| 3958d9ed-7e23-47f5-81fa-1923138f944a | Address Redacted | | | | |
| 3958dc95-266f-4fe5-b9c7-62f0e054ad68 | Address Redacted | | | | |
| 39591bc0-05e9-4b9d-9d29-d81a4b2ba94a | Address Redacted | | | | |
| 39592873-a2e0-46b9-810f-fe5b02d476f3 | Address Redacted | | | | |
| 39592cbe-7015-409b-b324-d0c4d312b32b | Address Redacted | | | | |
| 39593128-5c65-43c2-acf2-97b212b4faf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39593ca1-8b52-4681-bb05-454f448b758f | Address Redacted | | | | |
| 3959586b-2daf-46c9-af51-9ae5aa204654 | Address Redacted | | | | |
| 39595f5e-c214-45d1-a18d-3411a90288d4 | Address Redacted | | | | |
| 39597244-c82d-45e0-a678-3cf61a96a8ac | Address Redacted | | | | |
| 39597faa-49d1-4b81-9ea8-1f358ba1c702 | Address Redacted | | | | |
| 3959cc2d-a466-49ab-9551-2bf70fd0e12b | Address Redacted | | | | |
| 3959dbc6-4b14-4cf7-b71b-dd92cbafcb05 | Address Redacted | | | | |
| 3959e814-d1a7-4131-a32c-6793df0f48f9 | Address Redacted | | | | |
| 3959fd22-88cf-42c0-bc7d-61b5349e7e62 | Address Redacted | | | | |
| 395a0fcd-bdb0-495d-b86d-193a66e91f77 | Address Redacted | | | | |
| 395a5460-70d6-4b42-8ba6-2c38a476d5f0 | Address Redacted | | | | |
| 395a680b-42a0-4df3-bcdc-f6cf68567359 | Address Redacted | | | | |
| 395a83fb-bb59-4400-b7d5-2af5a594d211 | Address Redacted | | | | |
| 395acbf0-f117-453f-9b02-52aa7f11b59c | Address Redacted | | | | |
| 395acdc1-a7be-4316-a5b6-6a7919d2c3ad | Address Redacted | | | | |
| 395acffe-54fd-4263-948f-6bd646d2659d | Address Redacted | | | | |
| 395ad857-9e7a-4f0e-a1b0-f2eac5b16255 | Address Redacted | | | | |
| 395af7f0-87bb-4c78-93fe-17962aba4988 | Address Redacted | | | | |
| 395b2147-b93c-42d6-a820-d691cbd7adf7 | Address Redacted | | | | |
| 395b8722-1e5c-471a-93cd-067ae74f458c | Address Redacted | | | | |
| 395b9535-11dd-4553-81b6-8e84fc311a2b | Address Redacted | | | | |
| 395bc11c-6654-4038-8b10-68b360ea94c2 | Address Redacted | | | | |
| 395bc7a4-5741-46ed-996a-966247fb6938 | Address Redacted | | | | |
| 395bd926-d334-4528-b70b-72be9159f0ca | Address Redacted | | | | |
| 395bd956-8b31-4529-9249-972800df5849 | Address Redacted | | | | |
| 395bfe52-08f8-442b-a354-7e9bf1d7751b | Address Redacted | | | | |
| 395c4a26-a581-46ba-8972-8d3177babe19 | Address Redacted | | | | |
| 395c4cd7-9cfa-402a-ad24-01413f5ae499 | Address Redacted | | | | |
| 395c5879-53a4-4b4c-ac9c-adf2b2ebdd09 | Address Redacted | | | | |
| 395c5a7c-6f1c-429a-a565-8e3b9b9c0365 | Address Redacted | | | | |
| 395c7567-92ba-4c41-8f8b-3fb0d741f9ad | Address Redacted | | | | |
| 395ca495-27e3-4f6d-a7fe-1a4246ef2248 | Address Redacted | | | | |
| 395caa21-3b77-426f-a72f-c3e9b894edc5 | Address Redacted | | | | |
| 395caf76-3e3b-423b-852d-114a2bc37df5 | Address Redacted | | | | |
| 395cd5d2-af9d-4e20-b6a2-06579d9d6970 | Address Redacted | | | | |
| 395d1969-bf43-49c1-95a1-2654368cb177 | Address Redacted | | | | |
| 395d3daf-5b32-4bf3-8f38-1b12692d9934 | Address Redacted | | | | |
| 395d4529-f4bd-4f45-9bbe-409e2ee68e5b | Address Redacted | | | | |
| 395d4aed-4acc-4fb0-b7c2-bc2a8bd5134a | Address Redacted | | | | |
| 395d6e66-4e75-4af2-b259-6b30b4ad3a16 | Address Redacted | | | | |
| 395da04a-d46c-4ca0-b751-ef2495e828b7 | Address Redacted | | | | |
| 395dd0a9-1529-473b-a6fc-92f12fc63226 | Address Redacted | | | | |
| 395dd241-5e1a-4dab-9ccd-c9764e3e6be3 | Address Redacted | | | | |
| 395dd8e6-d357-4fa4-9a3d-da3f86e4c6f0 | Address Redacted | | | | |
| 395dedca-e218-4d0b-b71c-7a8ddd1d4669 | Address Redacted | | | | |
| 395e0b4f-709f-4af0-b1c4-83185873178a | Address Redacted | | | | |
| 395e1257-6032-4283-b90c-0c20edd5cfce | Address Redacted | | | | |
| 395e26bd-627f-480f-882c-344ae9fbb499 | Address Redacted | | | | |
| 395e310f-5b19-4a99-a7e1-6d551f30051f | Address Redacted | | | | |
| 395e6421-7e66-408d-a38a-d8c079a75c09 | Address Redacted | | | | |
| 395e70b3-6a6f-4af4-a7dc-911c2f688eae | Address Redacted | | | | |
| 395e803a-dee9-4d49-a8e8-cd29a35e9308 | Address Redacted | | | | |
| 395ea611-296a-42c2-8096-8328ed4f6315 | Address Redacted | | | | |
| 395eb2db-1f36-4e6a-8c36-00cc43852e8e | Address Redacted | | | | |
| 395ee0c6-67a3-4261-9ad1-4a09cb4c351f | Address Redacted | | | | |
| 395f0866-14c1-4e20-b401-e150bb977a4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 395f16e1-1836-463d-9c39-7f42f349775a | Address Redacted | | | | |
| 395f6acb-8c97-48b9-8925-99fbba767fa1 | Address Redacted | | | | |
| 395f789b-8518-481f-9a8e-46c46ae06ffc | Address Redacted | | | | |
| 395f7fc7-5e7a-4436-877d-f390da00ef19 | Address Redacted | | | | |
| 395fa325-5f90-4d0f-9536-8553866b7ad9 | Address Redacted | | | | |
| 39606f13-a629-4678-bbaf-2305cb946ba4 | Address Redacted | | | | |
| 396081c8-f9fa-4e28-bb70-1700f479f260 | Address Redacted | | | | |
| 39608c8a-3fde-4e33-93d1-7b5e023db9ae | Address Redacted | | | | |
| 3960d3f7-1244-4a49-b9e5-6d76e538d14d | Address Redacted | | | | |
| 3960fe0f-2844-4450-b0fc-2194eac60e26 | Address Redacted | | | | |
| 39610845-a8d8-4e65-a936-5bfb745a34db | Address Redacted | | | | |
| 39612cfe-3e9a-4762-b59a-c65e94c8f2ec | Address Redacted | | | | |
| 396130c4-94b3-4efb-a7a0-a29627361509 | Address Redacted | | | | |
| 39613448-8e99-4c18-8637-85df6d4c8bd0 | Address Redacted | | | | |
| 39613541-f1ad-4563-956f-d069b91ff390 | Address Redacted | | | | |
| 39614502-5efd-4dcb-8395-1f448f71192a | Address Redacted | | | | |
| 39614c8b-ada4-46ac-84cd-005ad768e83f | Address Redacted | | | | |
| 3961acfc-6bcf-4c88-8839-cadb62fc2a37 | Address Redacted | | | | |
| 3961dc1b-5cf8-4598-a917-2b1e882902e9 | Address Redacted | | | | |
| 3961e081-9e0c-4028-a252-f58ec853fba8 | Address Redacted | | | | |
| 3961f042-21dd-488b-a269-67a0ebb47e76 | Address Redacted | | | | |
| 39620e61-3297-4244-a486-1a25243aa5a5 | Address Redacted | | | | |
| 39622f8a-ab3c-4343-93e4-19c6a1f768ea | Address Redacted | | | | |
| 396238c9-cf9a-4d18-a80b-7c831f39fcbe | Address Redacted | | | | |
| 3962465b-5b5a-4220-b548-59b3d5bf5ca3 | Address Redacted | | | | |
| 39626349-44f0-4918-821f-002f4db0dc67 | Address Redacted | | | | |
| 3962877a-b67c-4765-9175-e554b704cb84 | Address Redacted | | | | |
| 39629944-f657-4371-a8fd-297575aba586 | Address Redacted | | | | |
| 3962c49d-9c15-4050-9708-84f85bba244e | Address Redacted | | | | |
| 3962c9f8-674d-4433-944b-fc78c7d4aaa3 | Address Redacted | | | | |
| 39630c59-bc05-4198-9fc4-f7f7e1cb1190 | Address Redacted | | | | |
| 39630ee8-1d1b-4aa8-a674-f5f9a4195e51 | Address Redacted | | | | |
| 3963201c-fd2f-405d-9afa-1a42cf2a1e5b | Address Redacted | | | | |
| 39633991-83e0-411d-95dc-dfe1a0707217 | Address Redacted | | | | |
| 39634cca-2b26-4212-936f-0df20c3c282c | Address Redacted | | | | |
| 39635112-f2eb-42d4-bc70-fcb72cec7b08 | Address Redacted | | | | |
| 39635815-99ea-437e-90fb-32186d515fed | Address Redacted | | | | |
| 39636dc9-199a-4aa4-9c9d-6f0890b8c837 | Address Redacted | | | | |
| 39636f77-5f5c-48cf-8ff5-23fb45cc6575 | Address Redacted | | | | |
| 39638795-303a-4ed5-a820-73a1d89f2464 | Address Redacted | | | | |
| 39638aa6-c28c-4270-ae76-4c0b2173b24a | Address Redacted | | | | |
| 3963d1ed-3e3b-4057-9b72-c067128ad3f9 | Address Redacted | | | | |
| 3963d476-5214-4621-9e4d-8711b4ec9264 | Address Redacted | | | | |
| 3963de5b-5269-4348-a3d5-d9bb2ad51eb1 | Address Redacted | | | | |
| 39640a76-277a-4e6a-af50-fc2339185b75 | Address Redacted | | | | |
| 39644478-98df-4f80-9a5a-4aec2170515b | Address Redacted | | | | |
| 3964628d-04aa-49cf-a0e8-1e1f3b66e010 | Address Redacted | | | | |
| 396463a1-876c-4824-8efd-41e997373261 | Address Redacted | | | | |
| 3964733e-5bd8-47d8-88df-793bc645ce18 | Address Redacted | | | | |
| 3964846c-713f-417e-bcb5-f1cefefc4339 | Address Redacted | | | | |
| 3964a2e2-ebb9-4b04-8aff-e18f4a7f1b2e | Address Redacted | | | | |
| 3964be33-b34b-4072-9068-834a1ca8e1e3 | Address Redacted | | | | |
| 3964c802-bbee-4915-85c3-3bb052aa309c | Address Redacted | | | | |
| 3964cd62-993e-4d07-84c9-93b8907ebc10 | Address Redacted | | | | |
| 396512d5-4a2d-4d64-a228-2f59c640e938 | Address Redacted | | | | |
| 39653293-80cd-48e2-b183-221fa7b711bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 396580d6-d730-4635-a7e2-1e9351a0d6e8 | Address Redacted | | | | |
| 3965a9dc-019f-4cf2-a62e-c72f8065de65 | Address Redacted | | | | |
| 3965ccd9-9a8a-4319-8819-7ae17bdb8df0 | Address Redacted | | | | |
| 39662394-fc18-4a65-96f6-7c2483e0213 | Address Redacted | | | | |
| 39665300-ecf1-4280-810d-b494203c85d8 | Address Redacted | | | | |
| 39668223-20b0-45d8-bb06-5365001c1af4 | Address Redacted | | | | |
| 39668716-2b63-47ec-a2c4-f75bd1ee3fbd | Address Redacted | | | | |
| 3966f922-470e-427c-b8fb-69f387886ed2 | Address Redacted | | | | |
| 396704bd-e267-498c-b7f9-d5ec91e0cfa0 | Address Redacted | | | | |
| 3967827c-e0ac-43ad-b7e4-47c4a170d74b | Address Redacted | | | | |
| 39679507-1451-41aa-97f9-56380fc4f2a1 | Address Redacted | | | | |
| 3967a231-aee4-4534-bf4c-02eea0b0723c | Address Redacted | | | | |
| 3967cfd2-c6fe-48ee-b43a-0b5ad859847b | Address Redacted | | | | |
| 3967e13b-f46b-495f-9373-e2dd8af668e0 | Address Redacted | | | | |
| 3967e1a4-53f0-4148-b564-e9b17877ace3 | Address Redacted | | | | |
| 396816b2-97da-4d40-bcf3-1846ba916903 | Address Redacted | | | | |
| 39683686-dbfd-432f-9ba7-3e5be763bdcf | Address Redacted | | | | |
| 3968b311-f751-463b-8729-dc74edcda9d2 | Address Redacted | | | | |
| 3968d42f-81c7-4925-a6ab-e34c58589e86 | Address Redacted | | | | |
| 3968d630-136a-491b-b5e8-11ac9d5763cd | Address Redacted | | | | |
| 3968db57-bd1f-4db6-8ba3-c2cd6b2d026f | Address Redacted | | | | |
| 3968f499-f38a-4d67-a7c2-b9b355043484 | Address Redacted | | | | |
| 396909bb-849e-44d1-9f45-7c0f024b1af8 | Address Redacted | | | | |
| 39691bea-6962-49cd-ad2e-b86f68c342db | Address Redacted | | | | |
| 39696326-e83a-4003-8195-4e53dea81a04 | Address Redacted | | | | |
| 39697bc1-85b1-45c0-92bc-862283e8320f | Address Redacted | | | | |
| 39698297-6e46-4185-bbfe-26a061067437 | Address Redacted | | | | |
| 3969c094-b2f8-4243-8708-f66923158b7e | Address Redacted | | | | |
| 3969d963-bc3c-4a26-8fcb-f6c7e8604a8f | Address Redacted | | | | |
| 396a376f-65c7-4074-a6c8-abdc920d40ef | Address Redacted | | | | |
| 396a9d2b-b704-4ff1-a6aa-8037567e3b93 | Address Redacted | | | | |
| 396ab214-0cdf-4573-8b40-829895c51251 | Address Redacted | | | | |
| 396ac35b-34d1-498d-813c-5c6f7d3e5490 | Address Redacted | | | | |
| 396af051-b251-4bc1-8dbb-ddd1203d1959 | Address Redacted | | | | |
| 396b4e32-dff1-4918-9db1-1ca2bcd1c053 | Address Redacted | | | | |
| 396b69b3-3f67-43c1-9940-5ba0e4d92c39 | Address Redacted | | | | |
| 396ba385-0fe9-48b2-aeeb-f8fa580f8bd3 | Address Redacted | | | | |
| 396baad0-bf9e-4970-9527-ed8f0c63a014 | Address Redacted | | | | |
| 396bb0a3-f327-4a0e-95e0-5b7b230637c8 | Address Redacted | | | | |
| 396bc813-57d6-4be4-ab1d-af763e276a3e | Address Redacted | | | | |
| 396bd4fd-3a3f-4b4e-b9cc-713bd7232973 | Address Redacted | | | | |
| 396be3cf-95b1-439b-b567-f59cab8eebda | Address Redacted | | | | |
| 396c4509-ee72-465d-9240-4ffc584184da | Address Redacted | | | | |
| 396c8b3b-93e7-45e4-8c74-18690e629e13 | Address Redacted | | | | |
| 396caa93-4602-40c7-a2aa-ede7dfa18349 | Address Redacted | | | | |
| 396cc40c-e559-44b2-b5da-1b1ce0773c44 | Address Redacted | | | | |
| 396cc999-33e7-419d-a119-7899592024b | Address Redacted | | | | |
| 396d106a-f3cb-4438-9fb2-a3be3c2c0b54 | Address Redacted | | | | |
| 396d4336-22a8-4107-a22e-e17f7045449 | Address Redacted | | | | |
| 396d570e-e6d0-4925-bb8a-74a0216d0b26 | Address Redacted | | | | |
| 396d59bb-7e87-4bd0-a21f-32173db4297e | Address Redacted | | | | |
| 396dbfcd-dfa0-4518-9d7d-1697ec3f8838 | Address Redacted | | | | |
| 396e35a5-61a3-46b5-8f61-06019606e38b | Address Redacted | | | | |
| 396e3907-794e-461c-b53c-9987d396b77a | Address Redacted | | | | |
| 396e5163-8998-407c-95cb-32b116c7f50d | Address Redacted | | | | |
| 396e6b7c-736e-4233-aa05-08c7c177b160 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 396e81cc-f327-4d77-a3e1-4290128fb43! | Address Redacted | | | | |
| 396e9756-a02e-495e-9011-0c60d611528‹ | Address Redacted | | | | |
| 396e9834-920b-4c69-82c7-bfede1e4fa5‹ | Address Redacted | | | | |
| 396e9f43-44d3-49e6-ae84-38dc3c243324 | Address Redacted | | | | |
| 396eec1a-79e9-440c-a18b-73b54e431d0! | Address Redacted | | | | |
| 396ef4ae-3e55-4f45-8e41-e2df8d2f1ced | Address Redacted | | | | |
| 396f270b-cc64-46ee-8504-4fc516d6fd0! | Address Redacted | | | | |
| 396f2d77-421d-498c-b9b7-5ea40d636a12 | Address Redacted | | | | |
| 396f388f-c062-4e6c-9b73-66bf6b739ec7 | Address Redacted | | | | |
| 396f3f7b-db94-439e-8028-c2f421da80a7 | Address Redacted | | | | |
| 396f6e62-513b-4689-abd2-33c3fb5ea66d | Address Redacted | | | | |
| 396f715d-55c3-4036-9e97-8c2f040938c5 | Address Redacted | | | | |
| 396f7c19-0555-48c3-b1be-5188dd13aa49 | Address Redacted | | | | |
| 396f9f64-979b-4e7a-a60a-165762aafdb! | Address Redacted | | | | |
| 397001b7-d402-4980-acd7-938a834161e! | Address Redacted | | | | |
| 397034a4-d605-4b0c-bdde-9b513f687fed | Address Redacted | | | | |
| 397071c8-3835-4eaf-a20c-d072c39df0a5 | Address Redacted | | | | |
| 39708589-1042-4293-a7b6-f4eca7e6205! | Address Redacted | | | | |
| 39708fa6-4c01-4e5e-833b-01f61a0cda73 | Address Redacted | | | | |
| 397092c4-f645-4a6a-b94f-332f90c87bb‹ | Address Redacted | | | | |
| 3970b14b-ad06-425e-959e-40bd6698ffcd | Address Redacted | | | | |
| 3970ff1a-a7bd-4302-a604-6cc809ae2c47 | Address Redacted | | | | |
| 3971028a-5ad7-42bf-b744-10c077b698b‹ | Address Redacted | | | | |
| 39710af7-db9e-4d1b-9c39-48471da72a97 | Address Redacted | | | | |
| 39711977-f75d-4375-86a2-c77ab19a8e3: | Address Redacted | | | | |
| 397149eb-4a5e-4864-98da-b31413b94c11 | Address Redacted | | | | |
| 3971552b-df65-437a-802f-47e331d1a16! | Address Redacted | | | | |
| 397156a1-35ae-40d1-a055-55d645caf7c! | Address Redacted | | | | |
| 39716112-7d01-4817-967f-e973916f4214 | Address Redacted | | | | |
| 3971bbaa-6c71-473c-9e4b-a7a45037f4bf | Address Redacted | | | | |
| 3971df8d-6bdd-4800-8cc6-e3aefa23f37e | Address Redacted | | | | |
| 3971ef5e-87f5-4e9b-a974-f030b507ded! | Address Redacted | | | | |
| 397217a1-7bdd-4153-82b1-a34ada94707t | Address Redacted | | | | |
| 39723c15-7cba-4903-a837-00386febef42 | Address Redacted | | | | |
| 39724b71-98aa-4a3c-b962-1fb783513833 | Address Redacted | | | | |
| 397251d1-b631-48b4-b978-22bd750e318€ | Address Redacted | | | | |
| 39726a74-6c3e-4a76-bbf0-64ddaaaff9d4 | Address Redacted | | | | |
| 397299b0-ad1d-4730-87ae-b9c3700ca2b1 | Address Redacted | | | | |
| 3972af20-71f8-419a-b738-07733b07ec4‹ | Address Redacted | | | | |
| 3972e985-77f0-48b3-9a64-21e9884da86€ | Address Redacted | | | | |
| 3972f9b0-1232-4fbb-b15f-53b9dd42c7ff | Address Redacted | | | | |
| 39735320-aec9-489f-b2cb-9349b0f6092C | Address Redacted | | | | |
| 39735bde-3057-4ecc-b0cf-eddbd573d449 | Address Redacted | | | | |
| 397364e5-77a3-4601-9f2d-0d51e5d5c321 | Address Redacted | | | | |
| 39736b00-9f45-4cd9-9da6-dc7c9642f75C | Address Redacted | | | | |
| 3973740e-ee70-4ccc-95cc-fd5dec0ec8b8 | Address Redacted | | | | |
| 3973822e-67b5-4258-92cb-57c04ac14ae8 | Address Redacted | | | | |
| 397394d2-727a-4599-85eb-1f98bc03086] | Address Redacted | | | | |
| 3973995a-bc00-4e14-a105-dd5641654afe | Address Redacted | | | | |
| 3973b9a8-e8a5-422f-b691-092c6314e6cc | Address Redacted | | | | |
| 3973ef95-30a0-4577-a612-7c585ec2362€ | Address Redacted | | | | |
| 397406b6-4d46-4723-9aae-7c80e10e556‹ | Address Redacted | | | | |
| 3974300b-c756-42f4-835c-e2f2256b818! | Address Redacted | | | | |
| 39744261-5fa3-49a7-9ceb-f7f7c88f014! | Address Redacted | | | | |
| 39745074-8d6c-4e63-bbad-15ad1fb50783 | Address Redacted | | | | |
| 397460d1-5108-4e6d-ac30-c0c724cc383b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 397478aa-bffa-44e1-99bb-79c5e8b4c78d | Address Redacted | | | | |
| 39747951-aff1-43cc-9f1b-c7a60f3dc016 | Address Redacted | | | | |
| 39748a44-c39c-4e78-94d2-620400ac8ecc | Address Redacted | | | | |
| 39752154-72cf-4df5-86d2-904f73dc5ea0 | Address Redacted | | | | |
| 39752a80-df81-43d7-9d5c-d0db0299031f | Address Redacted | | | | |
| 39754d13-4836-4bf5-8fd1-562365d1c318 | Address Redacted | | | | |
| 39755394-5d61-4425-a972-cfe87d3a90c9 | Address Redacted | | | | |
| 39758d86-f404-4b32-aa33-81f4b55c9ad6 | Address Redacted | | | | |
| 39759f5b-f3b7-42bb-8e60-14d2a7d55812 | Address Redacted | | | | |
| 3975a41b-047d-48a0-885e-e9fc9bd38261 | Address Redacted | | | | |
| 39760b4e-8731-42fe-bb1a-8d523e0b382a | Address Redacted | | | | |
| 39766882-fdbf-426f-90a1-b7c35906870c | Address Redacted | | | | |
| 3976775f-6615-44bc-bc83-88e57950e0c2 | Address Redacted | | | | |
| 3976898a-efad-4505-a91f-beda77d5d963 | Address Redacted | | | | |
| 3976a70e-50ca-4047-b522-cb61a95a7905 | Address Redacted | | | | |
| 3976b360-041f-4c8c-9cf4-809e5b16a2f5 | Address Redacted | | | | |
| 3976eb6b-1fc2-4b6d-ba78-c322904f195a | Address Redacted | | | | |
| 39770a9d-8475-4d86-a809-c32a7e0101e5 | Address Redacted | | | | |
| 397718cd-4551-4429-890b-faa9beac3eab | Address Redacted | | | | |
| 39771929-4994-4a95-b96c-9339f8a88424 | Address Redacted | | | | |
| 397732d4-4bef-4c17-8c64-defd98a2a823 | Address Redacted | | | | |
| 39773e16-3380-4d6f-bc80-e4a585108435 | Address Redacted | | | | |
| 39774edd-8416-43b7-888a-540b3a94b3db | Address Redacted | | | | |
| 397756c3-2651-41a5-acc4-bf8e79555e1a | Address Redacted | | | | |
| 3977b17d-f941-4995-8880-82e867bd430c | Address Redacted | | | | |
| 3977c79d-0d47-4dec-924d-f24737aea83e | Address Redacted | | | | |
| 3977d050-b6e8-4415-9e9a-f19851de13db | Address Redacted | | | | |
| 3977e38d-faa4-42fe-8ab3-db56a8f4c268 | Address Redacted | | | | |
| 3978207f-1963-4eaf-a265-4320560dea78 | Address Redacted | | | | |
| 3978225f-c2c9-42ff-b8dc-8ac6b491117b | Address Redacted | | | | |
| 39784450-5b23-4bcf-8d8f-2d4183029384 | Address Redacted | | | | |
| 39784cf1-51dc-4466-b6ca-8b181704d4c0 | Address Redacted | | | | |
| 39785da6-5c80-4e20-be4a-ff15a1e5812f | Address Redacted | | | | |
| 3978d586-beb3-46ed-be0e-7412a28f6e6a | Address Redacted | | | | |
| 3978ef15-5b5cc-484c-8b0a-0be03da10b11 | Address Redacted | | | | |
| 39790dc9-6594-4a7e-9d86-07915043dd40 | Address Redacted | | | | |
| 397926f6-13f5-41f3-8ba1-f40ae9844a51 | Address Redacted | | | | |
| 39794a8e-411b-4abe-91f4-b66266c4e601 | Address Redacted | | | | |
| 3979597f-4344-4306-8442-0cadaafab236 | Address Redacted | | | | |
| 3979983f-bc80-412c-ad42-92f2434a26dc | Address Redacted | | | | |
| 3979de91-ff33-4704-aab7-a51e6713e3ab | Address Redacted | | | | |
| 397a0850-7bca-419a-8c5f-424568bf926f | Address Redacted | | | | |
| 397a249f-b42b-42a5-a0ae-9ae934fc1791 | Address Redacted | | | | |
| 397a2fb2-cf0e-4bb2-b4d2-ef12d17a067a | Address Redacted | | | | |
| 397a337a-beb5-446f-ac51-9941f5182e5e | Address Redacted | | | | |
| 397a49b7-ad65-4405-aad9-2d5d6a9ffbed | Address Redacted | | | | |
| 397a822c-65ef-4b58-b9dd-1b1d55e1cbbb | Address Redacted | | | | |
| 397a9634-565f-4f82-abb1-48b5468dc5d9 | Address Redacted | | | | |
| 397ab30c-a762-4b58-bf07-1e46f0feaf06 | Address Redacted | | | | |
| 397ad15b-33e6-4dd6-b8c9-057910d36e7a | Address Redacted | | | | |
| 397ae0f1-444e-4c18-bc51-ab23bb4e0ea8 | Address Redacted | | | | |
| 397b1307-cee4-4746-acbb-016d0446c44c | Address Redacted | | | | |
| 397b2117-c67a-45e3-91fc-1d87c760cfa7 | Address Redacted | | | | |
| 397b29ea-07e7-49ff-b4fc-02efc2c57971 | Address Redacted | | | | |
| 397b3263-2e4b-4445-a324-66d12685348c | Address Redacted | | | | |
| 397b40d2-1958-4aea-84bf-77c8498db019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 397b43ec-d6f8-444a-a3bf-16883a2bf429 | Address Redacted | | | | |
| 397b47e3-e660-41ab-95e6-7af45b45b6c0 | Address Redacted | | | | |
| 397b5200-e361-45c7-9ca0-f41b16112b19 | Address Redacted | | | | |
| 397b5cb4-455c-43b5-af2d-4095ad57a60a | Address Redacted | | | | |
| 397ba2ea-4f76-49b6-94e7-151554f5703c | Address Redacted | | | | |
| 397bbdac-fcc0-4075-8844-2f78e512168d | Address Redacted | | | | |
| 397bcfdc-2b9b-4bd0-b741-c55354f1115b | Address Redacted | | | | |
| 397bf769-8108-4046-bdf9-d92a886a0319 | Address Redacted | | | | |
| 397c0a37-08db-4f5b-a968-82b61e1cfbcd | Address Redacted | | | | |
| 397c3575-0364-46cd-b6c9-6ef2ab3e2c5a | Address Redacted | | | | |
| 397ca685-3274-49c7-9cc6-a8843421b752 | Address Redacted | | | | |
| 397caf5a-e93f-4a9a-8d0b-62048f0b51b1 | Address Redacted | | | | |
| 397cd60f-04ac-4153-b774-bb947587854e | Address Redacted | | | | |
| 397ce39a-40cd-4800-b6ca-1a66c9adc668 | Address Redacted | | | | |
| 397cf20e-ae56-4ac9-b104-2bfd7f7d17e5 | Address Redacted | | | | |
| 397cf30e-16e8-4c2e-8fb4-0aed39ecc03b | Address Redacted | | | | |
| 397cf671-c896-4825-9715-11940ba25bbc | Address Redacted | | | | |
| 397d23ff-387b-4165-a548-09a78d0d1992 | Address Redacted | | | | |
| 397d5f9b-739b-4b76-8e3b-6533596b98a2 | Address Redacted | | | | |
| 397da72c-9528-4318-8106-3a119a79461e | Address Redacted | | | | |
| 397da93d-9dbc-45c7-9fad-32f291f8dbf5 | Address Redacted | | | | |
| 397dd4c9-ee86-4f9e-813b-1ebe390ff5fa | Address Redacted | | | | |
| 397dda76-ba77-4164-8d92-f4048441d4f2 | Address Redacted | | | | |
| 397e2b83-5548-436d-964b-e105aea0949e | Address Redacted | | | | |
| 397e51c5-9598-4bfc-a12d-d76ecb5c9f43 | Address Redacted | | | | |
| 397e5c3b-472b-4d03-a996-073d89a4e458 | Address Redacted | | | | |
| 397eab0f-7e95-4479-afa4-b83b6505f7a4 | Address Redacted | | | | |
| 397ec58b-50eb-4422-80ae-f9e0a016c3f1 | Address Redacted | | | | |
| 397eca21-2909-4295-968e-eaecbe5c94d7 | Address Redacted | | | | |
| 397ee103-3e82-4530-8599-b149747db689 | Address Redacted | | | | |
| 397eea48-c9b1-4f11-80ec-aa7d58655b40 | Address Redacted | | | | |
| 397f2174-2cdb-4c00-b9e9-347e07018a71 | Address Redacted | | | | |
| 397f5b7e-66c1-4fcc-ad83-d467991fb6c8 | Address Redacted | | | | |
| 397f6103-7547-470a-bffd-fd4ed248ea10 | Address Redacted | | | | |
| 397f9a36-8dd1-4f16-9cb7-5ad2f5edfbfa | Address Redacted | | | | |
| 397fad05-9c93-44a6-a770-20d27f410b85 | Address Redacted | | | | |
| 397fc85d-0081-495f-95c3-cec6f6d10755 | Address Redacted | | | | |
| 397fe11b-683f-45bd-a4c3-d1b5a7087b3d | Address Redacted | | | | |
| 397fe881-c625-45db-a400-b5591aeb4b7b | Address Redacted | | | | |
| 397fea05-091b-43db-ab13-91224c244428 | Address Redacted | | | | |
| 397ff7d2-0ba0-4546-b6e1-c8570f12ad72 | Address Redacted | | | | |
| 39800587-3bb6-4526-9bcb-4425b6fa2ea5 | Address Redacted | | | | |
| 398010a6-179d-4781-80d2-56d9fab4171e | Address Redacted | | | | |
| 39804cf6-0161-49de-88ba-b85645a5ddf7 | Address Redacted | | | | |
| 398052ab-93c4-43dc-8672-099c777f805a | Address Redacted | | | | |
| 39805a16-4e38-4e77-a346-b70f5dd05d96 | Address Redacted | | | | |
| 39808b80-1508-448e-b089-c9e2f14b1fea | Address Redacted | | | | |
| 3980c8e5-bb8d-45e9-9fd0-99ff8587deee | Address Redacted | | | | |
| 3980cbc5-eeb8-4a57-8e1d-ac8b0da250e5 | Address Redacted | | | | |
| 3980dc9b-7322-46aa-8ccb-08d92e5d6320 | Address Redacted | | | | |
| 3980f3a7-7d97-4167-9b4f-cf445f83cb8f | Address Redacted | | | | |
| 39810769-66f5-4ad3-b699-4d0a80e93f65 | Address Redacted | | | | |
| 39811302-a77b-41b3-ac87-24f2d0aab124 | Address Redacted | Page 2287 of 10184 | | | |
| 39812495-c0fc-4c9b-b83e-2732dfb0073a | Address Redacted | | | | |
| 3981c623-7ea1-4d7c-a2b2-9e4e8ae43a5e | Address Redacted | | | | |
| 39821d31-bf26-4b71-9079-b3d94a639f45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 398249e3-0009-47e7-83c8-cb5c96290da3 | Address Redacted | | | | |
| 39825c49-e44b-42a1-9c72-7f6b4ab01bd8 | Address Redacted | | | | |
| 39827c36-93d3-4da7-bdea-fbdbd5cf2306 | Address Redacted | | | | |
| 3982828f-cf25-4c45-8173-5e314aebaba2 | Address Redacted | | | | |
| 39829445-ee50-4c9f-917e-b9ee659adf2e | Address Redacted | | | | |
| 3982b870-e5e1-4963-8482-105ecd0109ab | Address Redacted | | | | |
| 3982c745-e945-4264-b4d1-5bd1eccdbe31 | Address Redacted | | | | |
| 3982e422-7f4d-44af-a684-7cce4c6287cc | Address Redacted | | | | |
| 39831711-5f42-4322-b00e-9c7534a7cd55 | Address Redacted | | | | |
| 39832edd-88f5-4260-9b00-43708422070c | Address Redacted | | | | |
| 398346ee-e624-4d59-b892-4dd0d792e937 | Address Redacted | | | | |
| 39835f27-8e27-4a05-bd75-28b72a8abc37 | Address Redacted | | | | |
| 398369a9-0f72-45e0-bf9d-ea55c57d377e | Address Redacted | | | | |
| 39836d43-dcd9-4ed0-96c5-4f6778ca166b | Address Redacted | | | | |
| 39837785-43f6-43be-9099-b9aecb9582e2 | Address Redacted | | | | |
| 39838a26-d332-4cc5-9b63-ac6da07ae2fe | Address Redacted | | | | |
| 3983919d-f2d9-429c-87c7-b5a6605ea849 | Address Redacted | | | | |
| 3983ecfc-ebe4-457a-ad8d-86e627ba9ac9 | Address Redacted | | | | |
| 39841795-d8c9-41f1-b7a3-beb875266741 | Address Redacted | | | | |
| 3984236f-7d8c-4d17-a11c-d3ffea1ae666 | Address Redacted | | | | |
| 39842374-17c4-479f-a670-beb942d908fb | Address Redacted | | | | |
| 39843ef3-0078-4697-ace3-a5e3baa14d83 | Address Redacted | | | | |
| 39846676-3751-4fd0-8aa9-63fa9cf1e011 | Address Redacted | | | | |
| 39848dc4-8ffd-4a5b-889e-da2ef62aa655 | Address Redacted | | | | |
| 3984af80-07a8-447d-99fc-6ac5e0b838c0 | Address Redacted | | | | |
| 3984e502-1848-4c01-bd74-9e4180413caa | Address Redacted | | | | |
| 39850321-f5f6-4851-9987-cfce70cb075e | Address Redacted | | | | |
| 398507f2-74ea-4c3b-b106-4aa0c31a8151 | Address Redacted | | | | |
| 39851361-ed2f-4c22-b612-521532731305 | Address Redacted | | | | |
| 39851971-3ab4-4c33-90fb-574d7c551213 | Address Redacted | | | | |
| 39852051-6177-4788-b20d-88db73208aa5 | Address Redacted | | | | |
| 39853474-d05e-4f2b-9ab7-72aa1e4df14f | Address Redacted | | | | |
| 3985380f-82e1-4066-9c80-b6f78b2a878a | Address Redacted | | | | |
| 39854663-4844-4f31-acd2-ed762fa6611e | Address Redacted | | | | |
| 39857a5d-d78c-4f24-b925-538aae8635e2 | Address Redacted | | | | |
| 398590eb-ae4e-4c3b-8d2e-572b6525f4ea | Address Redacted | | | | |
| 3986036b-48a0-404a-a401-6b1eb9cda4d0 | Address Redacted | | | | |
| 39861c4b-672a-41f0-a8c3-bc522da9d2c6 | Address Redacted | | | | |
| 3986303c-966b-47f1-bb78-c1ff44ceebf5 | Address Redacted | | | | |
| 39864dae-5d38-4123-a35b-7d6e2e828aeb | Address Redacted | | | | |
| 39869bb0-de47-4cf0-aa5e-9814e8027fc1 | Address Redacted | | | | |
| 3986a8e4-e28a-4ac8-a7db-c89231d9fb73 | Address Redacted | | | | |
| 3986baa2-77a3-41f3-8ee0-9d9eddc53610 | Address Redacted | | | | |
| 3986ca57-e417-4a0e-a3bc-a78c2e70af41 | Address Redacted | | | | |
| 398701af-8b30-4ab6-aabf-ab2ef4f907be | Address Redacted | | | | |
| 3987122b-8a74-4f18-8ef1-9afbd3ca871e | Address Redacted | | | | |
| 39871d65-ba04-4371-9726-bdf59b3c3546 | Address Redacted | | | | |
| 39871eef-f350-4bb9-885e-f7e03432c060 | Address Redacted | | | | |
| 39873501-9a77-4747-9f04-e4f8e2a478e5 | Address Redacted | | | | |
| 39873655-732f-4a95-8edd-eeee71c491ab | Address Redacted | | | | |
| 3987c03a-acf6-49e5-98ce-c9ebe2eb3223 | Address Redacted | | | | |
| 3987d7c9-2880-45c7-9c9d-30023fa9499f | Address Redacted | | | | |
| 3987dc99-a621-4d27-bb27-0ddb83e12451 | Address Redacted | | | | |
| 39884ffd-1cb4-445c-82a1-234d77acaa1c | Address Redacted | | | | |
| 3988662b-41c2-48ae-83a9-8aae86cc1fc4 | Address Redacted | | | | |
| 39886bed-5d13-44a9-85aa-cabb4118c467 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3988a1b7-cb1c-442c-9327-7a83e9f0175€ | Address Redacted | | | | |
| 3988ab99-7700-4657-a387-e8952f73b23( | Address Redacted | | | | |
| 3988d828-f74e-4fc2-82a9-ab1cfaea736€ | Address Redacted | | | | |
| 398995e4-da2a-4f32-a1ac-2371fe7b9d0€ | Address Redacted | | | | |
| 3989b126-f435-44c2-9bdf-5dea1a94450€ | Address Redacted | | | | |
| 3989bc95-9be3-446f-a5b6-35443719711€ | Address Redacted | | | | |
| 3989c5c3-65e2-45e9-a292-a8b5f5784e9? | Address Redacted | | | | |
| 398a095b-48d6-4ede-afc9-0f1e7f8206a€ | Address Redacted | | | | |
| 398a1d65-3a5d-4f45-9313-4a2a48390c41 | Address Redacted | | | | |
| 398a2301-6886-4f9c-a3b4-362a3e4f7daː | Address Redacted | | | | |
| 398a2c16-b495-4a6d-b017-d720afa392a4 | Address Redacted | | | | |
| 398a5289-f678-44cd-b2d3-f79da522227£ | Address Redacted | | | | |
| 398a6e09-3828-4ce2-998d-22532c9fccaʔ | Address Redacted | | | | |
| 398a9903-efb3-4fed-8a87-31118f279cb5 | Address Redacted | | | | |
| 398a9beb-17d1-4e00-959d-677727873b1( | Address Redacted | | | | |
| 398ab856-c141-465d-9b98-c9c9045d1efa | Address Redacted | | | | |
| 398adbc8-89ca-4f61-acbc-23c0d9259a69 | Address Redacted | | | | |
| 398ae007-3bea-410e-8904-2022caa7885b | Address Redacted | | | | |
| 398af573-8752-43a6-83c5-450cda995f4€ | Address Redacted | | | | |
| 398b235c-8b1f-4e14-a34f-adcbdfcab567 | Address Redacted | | | | |
| 398b27f5-f7fb-4258-ab4a-0c47643a1b9b | Address Redacted | | | | |
| 398b390a-fce4-404e-9e68-bb073052c17d | Address Redacted | | | | |
| 398b6157-99f4-4095-b3f1-be989ab9847d | Address Redacted | | | | |
| 398b6563-73e9-452c-865b-39911785d014 | Address Redacted | | | | |
| 398b6ae4-719b-472d-866e-6774219fddb8 | Address Redacted | | | | |
| 398b6be3-40a3-49d4-b684-3d063d6f1483 | Address Redacted | | | | |
| 398b7a62-d347-4734-b290-0e79ce622fcb | Address Redacted | | | | |
| 398b7ae5-2994-484e-b5bd-961f09dc951d | Address Redacted | | | | |
| 398ba8ff-5147-43c8-a944-de41589482a€ | Address Redacted | | | | |
| 398bf6f1-0eef-4e31-bff3-a05be6ded9ba | Address Redacted | | | | |
| 398c0c9c-fcaa-4742-9451-225db4d1ac36 | Address Redacted | | | | |
| 398c2602-d71d-4a4c-abde-076055547e21 | Address Redacted | | | | |
| 398c2fb8-8a51-43dc-8f88-c5568016441e | Address Redacted | | | | |
| 398c3ddf-7b21-45e4-8e79-642efb73f7f€ | Address Redacted | | | | |
| 398c6c62-43df-485f-adee-7496ab000aa8 | Address Redacted | | | | |
| 398c8aa8-285b-488c-a7ed-9ad0a310d32c | Address Redacted | | | | |
| 398ca67e-287a-4c71-a518-64d78728786£ | Address Redacted | | | | |
| 398cab5e-cca5-425c-b866-326254c2fcdf | Address Redacted | | | | |
| 398cae96-51f4-4188-a9c6-95954674cfcː | Address Redacted | | | | |
| 398ce9a1-739b-4011-a7da-6e2e1fdce00( | Address Redacted | | | | |
| 398cf776-7900-4a1c-809c-c1051736ab9( | Address Redacted | | | | |
| 398d208f-9d59-41db-a56e-89413d3b9561 | Address Redacted | | | | |
| 398d3214-1521-4cde-a9a5-cef89ed9b4fb | Address Redacted | | | | |
| 398d97c6-332c-4a45-aae9-4cb2725f2bd2 | Address Redacted | | | | |
| 398dab24-86f3-4c8d-925b-ba13983ef05e | Address Redacted | | | | |
| 398dd2cd-fc9e-43e4-8119-23c29e35f2ae | Address Redacted | | | | |
| 398e037e-38b1-47ee-884f-201fdd152847 | Address Redacted | | | | |
| 398e1167-f53f-41d0-b311-c8574351c612 | Address Redacted | | | | |
| 398e4973-b562-4a5b-a3f5-5189a7c8eb9( | Address Redacted | | | | |
| 398e5530-5f88-447d-b6c4-4031a6745eb4 | Address Redacted | | | | |
| 398e5a8d-9bda-4746-b8cc-b3e290653418 | Address Redacted | | | | |
| 398e601b-0eb4-4841-bba7-c4371e75ec26 | Address Redacted | | | | |
| 398e72fe-4ea6-49ce-9d16-c69fd3c51c2c | Address Redacted | Page 2289 of 10184 | | | |
| 398e800b-17db-45d4-858a-e608fbd6cd74 | Address Redacted | | | | |
| 398ece41-ece9-4538-8726-95161b304fc7 | Address Redacted | | | | |
| 398edeaf-079e-4562-b3f5-e14430b00be8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 398ef54f-3491-4d08-8964-916c24223b5c | Address Redacted | | | | |
| 398f0fef-6031-4e24-a151-2b3969d1db3b | Address Redacted | | | | |
| 398f4db5-7b8f-4dfe-9e02-483d6b6898b5 | Address Redacted | | | | |
| 398f56a9-77d4-4894-94f3-21c6fa1f98e8 | Address Redacted | | | | |
| 398f5fa0-73b3-48ae-a186-231bfe9f4d1C | Address Redacted | | | | |
| 398f7333-e15e-4e14-94ef-da0743b6941! | Address Redacted | | | | |
| 398f7e9e-8f3e-41d9-a803-11edae04a863 | Address Redacted | | | | |
| 398f9c2c-3448-4cc2-8e81-5014439b3ea3 | Address Redacted | | | | |
| 398ffdfc-3c02-4217-9dfa-d79065f5b9e5 | Address Redacted | | | | |
| 3990eed5-2f79-4446-9f35-3349722a891€ | Address Redacted | | | | |
| 3990f473-6907-4f88-a866-6d91d0432162 | Address Redacted | | | | |
| 39917525-2343-4d70-bc68-e60693008264 | Address Redacted | | | | |
| 39917c8a-8ae9-4138-805f-0c4c6df8ba5C | Address Redacted | | | | |
| 3991cabd-ca87-495b-a9df-8f73e549eb77 | Address Redacted | | | | |
| 3991e162-b38f-42a8-b00c-df6f894a1e5C | Address Redacted | | | | |
| 3991f045-8523-4dae-8ad2-1844530ca1c5 | Address Redacted | | | | |
| 3991f2ad-0e12-4cdd-9e84-9058f4897beC | Address Redacted | | | | |
| 39924cba-384a-462e-b8d1-2c1948e38dbc | Address Redacted | | | | |
| 39925aaa-e3ef-400d-b5a8-eab47e0a9c53 | Address Redacted | | | | |
| 39925e88-b467-4824-a3bc-374885eb32aa | Address Redacted | | | | |
| 3992a948-198b-47bb-86fc-38d1f30c2742 | Address Redacted | | | | |
| 3992c758-573f-4eb5-b4ba-edfd80fa3dd5 | Address Redacted | | | | |
| 39931b55-0f33-4610-98d9-0d0a0c0780d3 | Address Redacted | | | | |
| 39932f7d-ced6-4a7e-812f-e6532df52947 | Address Redacted | | | | |
| 39935706-b688-4ea3-93b5-fc8a3a7906fa | Address Redacted | | | | |
| 39936f9d-3546-4f4e-bde1-f7ae06d602d1 | Address Redacted | | | | |
| 399383dc-2877-461f-a7df-450907e64653 | Address Redacted | | | | |
| 3993917e-51d1-4a8f-b8e3-264472b051a7 | Address Redacted | | | | |
| 3993ad1d-c930-4135-88f3-f7d9bdeee72c | Address Redacted | | | | |
| 3993e23d-43e9-4ea9-a2bd-f6b6aea86d8C | Address Redacted | | | | |
| 3993fa7f-9725-4a46-aad2-7ca767b171d6 | Address Redacted | | | | |
| 3994199c-6277-4875-8784-ee1474569a2€ | Address Redacted | | | | |
| 39945884-741f-4ac5-abdd-0a58b7162fde | Address Redacted | | | | |
| 39945897-4d9a-4d0f-ba25-e65549c3e308 | Address Redacted | | | | |
| 39946208-18c8-406a-aa5f-2eafbf6fffb4 | Address Redacted | | | | |
| 39946367-330f-414a-8e4c-b3e515f41fbC | Address Redacted | | | | |
| 399473c7-42de-46c8-a56d-b0a4479c5d3f | Address Redacted | | | | |
| 39947da7-b93b-46e6-afec-e8e4978ae695 | Address Redacted | | | | |
| 3994b0d0-ed54-4776-a244-5a1ab9e8929c | Address Redacted | | | | |
| 3994becd-5f92-4d41-b0a3-ed5270401702 | Address Redacted | | | | |
| 39952852-9439-49ec-b9dd-94ebf75ace14 | Address Redacted | | | | |
| 39952976-1a85-44ec-ad17-afa2bee8865C | Address Redacted | | | | |
| 399551f6-cf76-4b80-9082-0c39a4038fa2 | Address Redacted | | | | |
| 3995528c-284c-489d-ad34-a27b68f51827 | Address Redacted | | | | |
| 39956294-5e44-4ff3-b91d-411c194cfc3e | Address Redacted | | | | |
| 39957597-805c-4a22-acfc-f1a2c9d27f5b | Address Redacted | | | | |
| 3995922f-f28d-4a5d-aac8-36b354a389a9 | Address Redacted | | | | |
| 39960034-82d3-46a9-b9df-7523dce8c6d9 | Address Redacted | | | | |
| 39961466-ec9e-4d0b-905b-59bb2a6288ae | Address Redacted | | | | |
| 39962ba8-48e4-4ca1-b78e-c655b373c83d | Address Redacted | | | | |
| 399648d9-69f7-4e25-952c-d8ad43cc5407 | Address Redacted | | | | |
| 39966137-3de9-4cc0-af37-161f002131e€ | Address Redacted | | | | |
| 399663aa-f662-4214-8cea-2fe8e182ab2€ | Address Redacted | Page 2290 of 10184 | | | |
| 39971fe-d256-426c-b29c-b6900f16de19 | Address Redacted | | | | |
| 3996746a-64b0-4b4d-a38c-038aab209f2! | Address Redacted | | | | |
| 3996a24a-b6e5-40aa-a98f-6d20821b081a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3996c6da-cec4-425a-aaac-492477d90b1a | Address Redacted | | | | |
| 3996e1b0-c30b-4151-bb72-81d20d1d10d3 | Address Redacted | | | | |
| 3996f23d-bcac-49bb-a5a2-c6b846215fe0 | Address Redacted | | | | |
| 399710ff-d3e2-4dae-9791-24a6e93f5865 | Address Redacted | | | | |
| 39971503-283c-4c58-a7a5-3c4612d3166f | Address Redacted | | | | |
| 399763e5-8aba-48ec-a50d-0ef2e9fa1cbe | Address Redacted | | | | |
| 39976a99-3542-4165-89e9-5f835c96423! | Address Redacted | | | | |
| 3997b5a6-da1c-4fac-91e0-016c83c39718 | Address Redacted | | | | |
| 3997c54f-b339-471a-b366-da077f55d365 | Address Redacted | | | | |
| 3997dd8b-7975-4197-93bb-ccfcf49270a5 | Address Redacted | | | | |
| 3997e714-d098-496a-a8fa-226241b828bc | Address Redacted | | | | |
| 3997f554-e94d-498f-b86a-ba089b4e584a | Address Redacted | | | | |
| 39982ddd-77fd-4f63-9f95-4191003734cf | Address Redacted | | | | |
| 39986416-3ac6-461d-8cff-b8e2569689dd | Address Redacted | | | | |
| 399867cc-4ee9-4276-80bc-d743bf80954a | Address Redacted | | | | |
| 39987adc-93ca-476f-8de5-a52411a355e7 | Address Redacted | | | | |
| 39987e74-3c76-4328-a697-206ccb8ef0c8 | Address Redacted | | | | |
| 3998a6ca-4911-4915-a0fc-2f782d2fa86a | Address Redacted | | | | |
| 3998d3e2-ae8c-4d78-8494-980879fec0e3 | Address Redacted | | | | |
| 3998e1d9-f054-4327-90ca-1bbd95ffa8dc | Address Redacted | | | | |
| 3998e9ce-2726-41d7-8b54-6972545c03d5 | Address Redacted | | | | |
| 3998ec23-7e4a-4dea-a233-e4cd06064e91 | Address Redacted | | | | |
| 3998ee45-464a-4b01-bd8e-0831aa81cdf8 | Address Redacted | | | | |
| 3998eef8-1e61-4358-81d7-5ae9b44900ab | Address Redacted | | | | |
| 399946d6-4865-4e35-a2d8-262ba5987477 | Address Redacted | | | | |
| 39999143-74e4-49a1-9cb6-9442cad86ffC | Address Redacted | | | | |
| 3999af2b-9244-4efd-8564-76dd6f0da852 | Address Redacted | | | | |
| 3999b817-7830-475c-b915-f8912be98aa4 | Address Redacted | | | | |
| 3999c46c-595f-4de3-a8ed-6eb87e519a63 | Address Redacted | | | | |
| 3999c4a3-ca46-4649-ae3f-69a7ee348c64 | Address Redacted | | | | |
| 3999c8ad-5fbc-4dfa-9491-dcfb4f4eaf91 | Address Redacted | | | | |
| 3999d497-8256-496e-9022-cf8c30e300c6 | Address Redacted | | | | |
| 3999e52c-9f00-4184-bba6-010639fafa23 | Address Redacted | | | | |
| 3999ef41-e09e-4b93-b549-4dba3a2a2b91 | Address Redacted | | | | |
| 3999f9ad-5802-4837-9a4b-03e4a40e1429 | Address Redacted | | | | |
| 399a0eb7-763c-4a6e-b2a9-03e7d9aa0fdf | Address Redacted | | | | |
| 399a196f-8ea8-4c4c-bd1d-2b19f9234ce4 | Address Redacted | | | | |
| 399a2d3e-6ea3-413a-a1af-16ee2dca49c4 | Address Redacted | | | | |
| 399a34e7-9406-41eb-9b21-2e430bbdfd0f | Address Redacted | | | | |
| 399a389f-a4c6-4a03-bc92-e435a428ef72 | Address Redacted | | | | |
| 399a421c-a422-4cc2-951d-b13d2845fc6d | Address Redacted | | | | |
| 399a6ef0-7bf1-41c0-b9a6-8a42b2147c7b | Address Redacted | | | | |
| 399a706e-a37f-4cd7-bd53-1a00a835dcc4 | Address Redacted | | | | |
| 399a8b19-58ba-4845-842d-f0099c02fafc | Address Redacted | | | | |
| 399a99cb-b267-4c28-a161-b56e6a8fec4a | Address Redacted | | | | |
| 399aa671-c9c8-41d8-8b42-e940f29c6476 | Address Redacted | | | | |
| 399ab035-b1d5-4653-85b8-fdcd6c12896d | Address Redacted | | | | |
| 399ab1c1-e82a-4209-91a9-8b63c6312cfc | Address Redacted | | | | |
| 399acbef-a0a9-44f8-8624-eb46639f698c | Address Redacted | | | | |
| 399ad73c-4ac6-41d3-8250-0e8b34f13c84 | Address Redacted | | | | |
| 399ae412-d2ae-4ab2-a960-ba4dea0319cb | Address Redacted | | | | |
| 399b1090-1bf6-491d-901f-8e36f11479b7 | Address Redacted | | | | |
| 399b7dca-eac2-4c8c-a442-a8abe2a302d6 | Address Redacted | | | | |
| 399b9bce-bf16-49fd-bcf9-666e04d478f2 | Address Redacted | | | | |
| 399bb58f-0f9d-4529-99ab-2f6acbf66099 | Address Redacted | | | | |
| 399bdbca-11bc-4614-bd6e-a2029f74494e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 399bddcb-41f6-4f81-a731-83c3bddf1175 | Address Redacted | | | | |
| 399c0966-56d4-433b-b5ce-65ad72b35538 | Address Redacted | | | | |
| 399c3885-26bb-4a82-a2d9-54bac0ed9847 | Address Redacted | | | | |
| 399c38b7-eff2-4050-844a-015e35703cf6 | Address Redacted | | | | |
| 399c6eee-fbf0-4b7b-8181-879aa10d343b | Address Redacted | | | | |
| 399c7b62-f1b0-4fcd-876d-54159586ecae | Address Redacted | | | | |
| 399ca2aa-d929-4294-8d2c-7eafe4e1bed7 | Address Redacted | | | | |
| 399cf639-ddcf-4128-bb41-25de546eced4 | Address Redacted | | | | |
| 399d0cbb-0a14-4928-abdb-d353385f5042 | Address Redacted | | | | |
| 399d5bf0-3364-4b6c-9ad2-f9410f29026f | Address Redacted | | | | |
| 399d689e-2716-4917-a6ee-2b731855cf9c | Address Redacted | | | | |
| 399d6a5f-30ee-437a-97e2-7b87f8580994 | Address Redacted | | | | |
| 399d6f48-7df6-4e6f-bd29-8939b71365e4 | Address Redacted | | | | |
| 399d8160-31c7-4779-af61-38deb1d56f73 | Address Redacted | | | | |
| 399d8f73-57b9-4a35-9c53-f06d062a5755 | Address Redacted | | | | |
| 399d957e-72e1-4f43-aa65-17f4b39eb98l | Address Redacted | | | | |
| 399ddc52-1b32-4e7e-b1c0-2496ce048638 | Address Redacted | | | | |
| 399de018-d2a3-4239-90b6-d4d3e4b1cbd2 | Address Redacted | | | | |
| 399dec79-3c5d-4472-9063-d104dcae0277 | Address Redacted | | | | |
| 399dfd2b-084f-46d5-a847-4bbba3c1b4fe | Address Redacted | | | | |
| 399e35d7-a46a-4777-aace-7165a9068039 | Address Redacted | | | | |
| 399e9485-7cab-41cb-b466-91aae81e40f9 | Address Redacted | | | | |
| 399e96d9-1099-4d1b-9e4d-75711be8edd9 | Address Redacted | | | | |
| 399e9901-955d-4c65-906d-880fb63f52c2 | Address Redacted | | | | |
| 399ea0ff-2b78-424f-98b3-1f63d1fc8424 | Address Redacted | | | | |
| 399ed9cb-aea2-44e3-a134-55fb8efa7363 | Address Redacted | | | | |
| 399eda5e-451b-4c22-8c6c-35c1817ecdcf | Address Redacted | | | | |
| 399f05a6-fa78-4241-aa1d-3aeb1d7b17f8 | Address Redacted | | | | |
| 399f0dd4-6239-4eef-a7d9-eb1b1f3eb10c | Address Redacted | | | | |
| 399f1244-7cdd-433a-a393-cfbe887e4b3c | Address Redacted | | | | |
| 399f2352-bee0-4dc1-b51c-71a43cf0f63c | Address Redacted | | | | |
| 399f481e-4ae9-4123-941e-a505a089f297 | Address Redacted | | | | |
| 399f6254-f055-4412-b4c1-2d4592e9f295 | Address Redacted | | | | |
| 399f7e27-e6ee-4a1c-868d-91fe1c27a85b | Address Redacted | | | | |
| 399f8b31-3522-4ecc-8c65-2034858e9ebb | Address Redacted | | | | |
| 399f8ef6-1489-4484-b6c1-74d0716f70fb | Address Redacted | | | | |
| 399fb9f6-c225-4be8-92a3-5a39a75d2645 | Address Redacted | | | | |
| 399fc8db-ffcb-4696-ad08-1f7cab4531eb | Address Redacted | | | | |
| 399fd780-7a18-41c0-bfc6-2b6967dfc664 | Address Redacted | | | | |
| 399ff444-7c40-4a66-b2a6-4452eddc765b | Address Redacted | | | | |
| 39a01dbb-38a5-4915-b592-037ac91e8277 | Address Redacted | | | | |
| 39a02084-f171-4c34-a76c-eda23a0ed781 | Address Redacted | | | | |
| 39a0312e-acf8-47a2-8e25-82d9d8a37bb3 | Address Redacted | | | | |
| 39a03ddf-2f7d-4fdb-a2ee-da3d63069263 | Address Redacted | | | | |
| 39a04484-ce45-4351-b526-11320a0c8050 | Address Redacted | | | | |
| 39a05798-4669-4348-993d-85052048a6c5 | Address Redacted | | | | |
| 39a09b7e-7495-46e4-a4ec-40cdee8ec38d | Address Redacted | | | | |
| 39a09be5-6047-4081-a289-e80eaaf120cc | Address Redacted | | | | |
| 39a0b74f-b4fa-4629-87a1-5457e03ca86f | Address Redacted | | | | |
| 39a0bc6d-21d5-4ae0-891d-b478ec680dbe | Address Redacted | | | | |
| 39a0f042-d0af-4807-8375-255b142581d1 | Address Redacted | | | | |
| 39a144bf-ae88-491a-a66c-46f20e52a73c | Address Redacted | | | | |
| 39a14a3d-0572-4f20-8774-c5b3d63b1477 | Address Redacted | | | | |
| 39a16566-78bc-41d0-8f11-cc5a770730ed | Address Redacted | | | | |
| 39a16e57-f052-4422-8396-9a77b19d3e42 | Address Redacted | | | | |
| 39a17d03-89fc-4b6d-b02f-b9e692f33fb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39a1965e-4156-4b04-980d-07027b27e509 | Address Redacted | | | | |
| 39a1daa4-c067-436b-9c57-e40a8fca5b19 | Address Redacted | | | | |
| 39a1fdb7-101f-4260-b38f-e21f2b24a116 | Address Redacted | | | | |
| 39a1fe60-6a60-4ed8-a94e-dbef2ee52e47 | Address Redacted | | | | |
| 39a21d20-2e71-46e7-8868-6cdc962f94f0 | Address Redacted | | | | |
| 39a22844-7b6b-4fea-9029-af20fb192f8c | Address Redacted | | | | |
| 39a244da-9873-499b-8f8e-96222eb6592b | Address Redacted | | | | |
| 39a25712-cc39-4580-9106-9b76a6e88487 | Address Redacted | | | | |
| 39a259af-6ab9-4063-9bff-5d7e5f260b7a | Address Redacted | | | | |
| 39a26f61-3082-4926-8643-828fd41d767f | Address Redacted | | | | |
| 39a27df5-dabb-487d-a02c-2a3cf99e9033 | Address Redacted | | | | |
| 39a28e96-9d16-44e0-8bcf-39205e690cf7 | Address Redacted | | | | |
| 39a29f02-bab2-455c-b9be-100b4fcfa000 | Address Redacted | | | | |
| 39a31578-23e4-4a4a-8618-344976aac11 | Address Redacted | | | | |
| 39a318c1-687f-4fe3-9c53-e70d813b4d1d | Address Redacted | | | | |
| 39a32a77-2756-4690-8697-13ad08f29b14 | Address Redacted | | | | |
| 39a34dea-c2cc-4326-8345-0bc189a52c9f | Address Redacted | | | | |
| 39a3763b-d60c-4d37-89f9-9a0e41868ddd | Address Redacted | | | | |
| 39a39671-940a-4316-92c5-7cfd81c85c94 | Address Redacted | | | | |
| 39a3a7e3-d6f7-47c7-a56d-5848553eebca | Address Redacted | | | | |
| 39a3f86c-07e3-4109-bcff-482ca9de14c5 | Address Redacted | | | | |
| 39a404f5-c8dc-4c2a-8ef5-b5d6509b465d | Address Redacted | | | | |
| 39a41e2b-2fd7-4ae3-86ef-02b438348bb3 | Address Redacted | | | | |
| 39a43be9-815c-4ebb-bda6-b7cc8bd22ddd | Address Redacted | | | | |
| 39a43fde-da57-4544-add9-aaeb8c4829d2 | Address Redacted | | | | |
| 39a46659-3067-469f-bf2e-2a155c937ad0 | Address Redacted | | | | |
| 39a4793b-9059-4a60-a8d6-a2a9aaba74fe | Address Redacted | | | | |
| 39a4a84a-7a5f-467e-8466-41cc1204f1b | Address Redacted | | | | |
| 39a4caad-c343-4f2f-bc90-d4e07c39b758 | Address Redacted | | | | |
| 39a4eaad-195d-4591-a60f-c5c32312967 | Address Redacted | | | | |
| 39a4f1e6-42fb-4ea6-b4c0-32b63d45299c | Address Redacted | | | | |
| 39a4ffd5-54b5-4ae0-aa5a-e2dee7bb5dd2 | Address Redacted | | | | |
| 39a52858-e02f-42d5-815d-55a4555f6a08 | Address Redacted | | | | |
| 39a541ec-5406-4121-8fdf-e4ba1b46042 | Address Redacted | | | | |
| 39a5ae26-d40f-4a52-8dbd-42a426d8585 | Address Redacted | | | | |
| 39a5d1fe-9de0-4393-b738-9a30eb6d6c9c | Address Redacted | | | | |
| 39a608e6-c8f5-4442-a0c9-fffcf02b7b85 | Address Redacted | | | | |
| 39a60bcc-d968-4943-8db6-7bede2c34524 | Address Redacted | | | | |
| 39a62ee6-85d7-40fc-a680-6c6fc8dbc66f | Address Redacted | | | | |
| 39a632fa-16e5-482a-b560-91880ae57d86 | Address Redacted | | | | |
| 39a64dbd-af7c-4e18-912b-0da4e63b1cde | Address Redacted | | | | |
| 39a667d4-53cb-4cd0-8282-3a05f6257281 | Address Redacted | | | | |
| 39a667ed-cf88-4acc-b383-8059947f078 | Address Redacted | | | | |
| 39a68975-9aa1-41fa-8144-0b471942b93 | Address Redacted | | | | |
| 39a69432-5b45-4a5e-bff0-2af1a7b61ac0 | Address Redacted | | | | |
| 39a697bd-747b-4e88-b7f0-a23a16a9f338 | Address Redacted | | | | |
| 39a69baa-1365-4d9b-b51a-b930ee169d6 | Address Redacted | | | | |
| 39a69ccd-9fc5-44ce-8a25-7d446c80571 | Address Redacted | | | | |
| 39a6dc75-0c25-445d-b800-e388f873073 | Address Redacted | | | | |
| 39a6ddf9-adfb-4a95-97c1-2fca9e85629 | Address Redacted | | | | |
| 39a70257-d610-46b5-85f6-1ee7549b344 | Address Redacted | | | | |
| 39a73ccb-6469-476c-abf6-0f2ec5ee80c0 | Address Redacted | | | | |
| 39a76161-cc25-4678-8d76-73bddc316b1c | Address Redacted | | | | |
| 39a7846d-c642-469c-805f-672ba634c19a | Address Redacted | | | | |
| 39a79ee0-09ea-47cb-b704-b9f78d61be9c | Address Redacted | | | | |
| 39a7d67f-c248-4fce-97b9-a733cbeb41cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39a7e369-1a0c-44ce-85d9-1225b472b0cf | Address Redacted | | | | |
| 39a7f52b-c405-4216-b45b-0030eb73aee7 | Address Redacted | | | | |
| 39a82bec-3a1a-4abb-8bb4-e56b2ce75058 | Address Redacted | | | | |
| 39a8497b-fcf8-4dc3-9eb0-2a68bce2a48c | Address Redacted | | | | |
| 39a85a9a-f76a-443e-a773-4879ab18c121 | Address Redacted | | | | |
| 39a8a6c4-e5b2-4185-8d3d-87f1fe30a015 | Address Redacted | | | | |
| 39a8c0c3-c7ff-4566-8e55-403cc45c0ab5 | Address Redacted | | | | |
| 39a8c6b2-c82f-4d7e-a7e1-295401d261be | Address Redacted | | | | |
| 39a8e09b-b6af-4144-bc1e-87edaaad0fbf | Address Redacted | | | | |
| 39a95091-5945-4dc6-9e30-0afd91624522 | Address Redacted | | | | |
| 39a99854-5607-4ca8-8da2-cd7cff3d78ad | Address Redacted | | | | |
| 39a99d58-47b3-46d0-acc2-41599f8fd7d2 | Address Redacted | | | | |
| 39a99e6e-bf5f-48aa-8368-b3d896d6e622 | Address Redacted | | | | |
| 39a9a20f-c85f-4feb-9e5b-6950b7e9e83b | Address Redacted | | | | |
| 39a9a870-31b5-49df-b203-4ff9df8b49c5 | Address Redacted | | | | |
| 39a9f012-9d8e-4f5c-aa1e-ef3e224f800a | Address Redacted | | | | |
| 39a9fb05-5805-49a4-bf7b-9cf30b5bd488 | Address Redacted | | | | |
| 39aa0207-8432-4391-9e46-86ce1ddf4d04 | Address Redacted | | | | |
| 39aa0ecd-57fd-4e7c-a722-8389aaf0ab25 | Address Redacted | | | | |
| 39aa1fed-845c-4cdc-b6b7-1e70c269ab36 | Address Redacted | | | | |
| 39aa3cec-9a42-4eb5-885b-ee33441ef9c1 | Address Redacted | | | | |
| 39aa8b03-841f-4817-bfcf-b39503aa4fa5 | Address Redacted | | | | |
| 39aabd24-0e0f-49cf-9efd-62ce4200130b | Address Redacted | | | | |
| 39aac65e-0a98-44de-bdca-6d0e7f426b33 | Address Redacted | | | | |
| 39ab7a45-3865-4386-9d74-df1b7509957a | Address Redacted | | | | |
| 39ab9edf-0525-4ed7-9bf9-2e6d77c97a37 | Address Redacted | | | | |
| 39abeaae-334f-4a28-9822-e5832d1d02a6 | Address Redacted | | | | |
| 39ac0730-0713-4248-b429-18928d5cb87c | Address Redacted | | | | |
| 39ac295d-dc60-4d58-a744-7562ad24a4fc | Address Redacted | | | | |
| 39ac4039-2a93-4ef6-b69b-db5f2109441f | Address Redacted | | | | |
| 39ac5114-9222-40ca-8575-b8effe0bdf8e | Address Redacted | | | | |
| 39ac75e2-b51c-4145-9fb9-e330b31b6d8e | Address Redacted | | | | |
| 39ac7f60-f97f-4fce-8c62-1394dd2f55f3 | Address Redacted | | | | |
| 39ace675-ddfc-432c-b5ba-3e68199c78c8 | Address Redacted | | | | |
| 39acefd1-14f5-4f27-a08c-8e9806c8ab10 | Address Redacted | | | | |
| 39ad0234-0dfe-4f0d-b5ee-98dfa27fe61d | Address Redacted | | | | |
| 39ad0371-05f9-45ee-8fe4-cd32b33a8cae | Address Redacted | | | | |
| 39ad4825-3e6f-45d9-b442-8c403988242b | Address Redacted | | | | |
| 39ad67f2-369d-48c2-2868-15ece3b9152b | Address Redacted | | | | |
| 39adb3f8-d3c7-465d-af93-b1e1c030bf92 | Address Redacted | | | | |
| 39ade22d-2989-41a7-b35c-85d74d5852b4 | Address Redacted | | | | |
| 39ade5e4-855f-48e5-8865-c8fb0f92aebb | Address Redacted | | | | |
| 39adf05c-db56-453b-a571-d6dded2e3ef4 | Address Redacted | | | | |
| 39ae2690-213a-4649-8113-9893842a19b1 | Address Redacted | | | | |
| 39ae2a6d-a6c4-4629-91a4-8dcb6f1e3993 | Address Redacted | | | | |
| 39ae4329-bf6f-4f1a-81c7-6ad9677edeaf | Address Redacted | | | | |
| 39ae4e37-ff03-4357-8ecf-9099d3e0ac8a | Address Redacted | | | | |
| 39ae8aa7-57e7-4a91-af02-4b6e986263e4 | Address Redacted | | | | |
| 39aebf43-75e1-4788-ac49-062b93afb848 | Address Redacted | | | | |
| 39aee5e0-e020-4c00-acfe-b7b422b3ec3b | Address Redacted | | | | |
| 39aef646-4fc5-4a5d-8c52-4e6a77be24ab | Address Redacted | | | | |
| 39af3741-377e-4311-88b5-dc6df8697abe | Address Redacted | | | | |
| 39af39aa-7d95-4cc5-8bb5-2994520f6882 | Address Redacted | Page 2294 of 10184 | | | |
| 39af4d4a-2e85-48be-a4f0-9159d0ae436c | Address Redacted | | | | |
| 39af65bc-1850-4f9a-9cf6-6c1dfdb84a07 | Address Redacted | | | | |
| 39af6d0f-a02c-454b-ab60-93deb7b43edd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39af747a-8a4c-4146-976e-bf206046be65 | Address Redacted | | | | |
| 39af7878-c145-4582-bda3-88716c9130b0 | Address Redacted | | | | |
| 39af7d1b-7933-4f6b-beb9-b41af1536882 | Address Redacted | | | | |
| 39af8b09-bb9a-4065-bd1a-31e3938cf633 | Address Redacted | | | | |
| 39af94a2-68c9-473a-92af-d715376589f1 | Address Redacted | | | | |
| 39afa0ce-5b24-44c7-937c-e7028d25694C | Address Redacted | | | | |
| 39afb153-6ca0-4660-a08e-8db630eb7f47 | Address Redacted | | | | |
| 39afb83e-5844-4731-b338-9944c94893f4 | Address Redacted | | | | |
| 39afc1a5-a9ce-4886-b905-12bead31fbaa | Address Redacted | | | | |
| 39afd41f-cee8-4516-8105-cffa6132e2e3 | Address Redacted | | | | |
| 39aff2a7-9886-4ae8-af11-7c0a6bbf21ec | Address Redacted | | | | |
| 39b042c4-10b4-43e2-b638-a8c329dd51a4 | Address Redacted | | | | |
| 39b06a10-656b-4467-8d9e-0106b878b1a5 | Address Redacted | | | | |
| 39b083e1-d901-4be4-ba57-c0404308a48a | Address Redacted | | | | |
| 39b08d12-5efe-40e7-8a50-9ee225bb4f01 | Address Redacted | | | | |
| 39b0a231-fb5d-44cd-a3d8-3b58dbc3c86d | Address Redacted | | | | |
| 39b0a68b-c64c-4650-8ba2-b9ae84e9f60b | Address Redacted | | | | |
| 39b0b44a-227a-49f0-b901-118c13c48362 | Address Redacted | | | | |
| 39b0d711-bff3-433c-b486-5999f3262f06 | Address Redacted | | | | |
| 39b0ea5d-500b-4f25-b9a1-27d04dc581e9 | Address Redacted | | | | |
| 39b14f39-f3be-4a0b-8e18-3f0bdecf53f0 | Address Redacted | | | | |
| 39b15123-b999-4cf3-933f-b12ae0a19edb | Address Redacted | | | | |
| 39b18673-566b-477a-a65d-e79557a554e6 | Address Redacted | | | | |
| 39b19905-350c-4317-a676-382381cf1c44 | Address Redacted | | | | |
| 39b1a81d-5563-4193-97f4-ab673e479902 | Address Redacted | | | | |
| 39b1e687-adff-41fc-ad13-1319fc8f6eed | Address Redacted | | | | |
| 39b1ea94-2825-4d01-b822-cf77f97d860C | Address Redacted | | | | |
| 39b1f91c-b0bc-445a-9bb5-ecee4a60da94 | Address Redacted | | | | |
| 39b200c4-c644-4bdd-8c95-842417df2926 | Address Redacted | | | | |
| 39b20460-f138-4ef5-aaf4-687fea0faec5 | Address Redacted | | | | |
| 39b22ff7-fa37-4d85-ae29-ca8f30b511d1 | Address Redacted | | | | |
| 39b27253-c0c2-4b4f-abf9-32138d071a85 | Address Redacted | | | | |
| 39b27de6-cff4-45e3-925b-17ee5b984b87 | Address Redacted | | | | |
| 39b2c4d9-087c-4df5-8e4a-64a28a6947b2 | Address Redacted | | | | |
| 39b2d98f-6a29-4449-b55e-2dec12666369 | Address Redacted | | | | |
| 39b2f475-6a7a-4eaa-b48c-b07781440da8 | Address Redacted | | | | |
| 39b2fd1d-7f53-4c59-9f69-1224f5a7b35C | Address Redacted | | | | |
| 39b3246c-1251-452c-bf80-13cfd8ae41e4 | Address Redacted | | | | |
| 39b3296f-ac3d-474a-a664-964e6d5b9a56 | Address Redacted | | | | |
| 39b34d0c-8563-48a1-bd39-a159d0923f8c | Address Redacted | | | | |
| 39b350a9-158c-4366-a3ae-e16af02c6535 | Address Redacted | | | | |
| 39b3591b-0e43-48e0-9b58-05a17d54e0b9 | Address Redacted | | | | |
| 39b35be9-6529-48be-8d9b-c684fca6edbd | Address Redacted | | | | |
| 39b36f48-5737-4b46-a1e9-5a6789b4958e | Address Redacted | | | | |
| 39b38aff-9ae8-41c5-829a-46291754c49e | Address Redacted | | | | |
| 39b39290-9642-4799-8756-cbd7414b0ae7 | Address Redacted | | | | |
| 39b417c5-3d22-4890-8723-9800d7887e2c | Address Redacted | | | | |
| 39b44eaa-9fd3-4813-8a66-3d445bad20c1 | Address Redacted | | | | |
| 39b48217-da42-4a2d-a639-e58a81c3c7c4 | Address Redacted | | | | |
| 39b48e47-9f1e-412a-928f-59460609cd36 | Address Redacted | | | | |
| 39b49b7c-5534-4af4-b7de-d4bc8edf18e6 | Address Redacted | | | | |
| 39b4ac80-ef95-4c93-9139-66a311f0ec0C | Address Redacted | | | | |
| 39b4ad17-ceb2-45f2-913d-b1236b1d72da | Address Redacted | Page 2295 of 10184 | | | |
| 39b4baec-2203-4101-a969-91b31f80a8eb | Address Redacted | | | | |
| 39b4bdc4-5513-488b-9b2c-116a9f38e16f | Address Redacted | | | | |
| 39b4c64a-61e0-464a-9c34-287aaed93bb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39b4e0fc-05b9-49d8-99c5-e3197205db7b | Address Redacted | | | | |
| 39b4eedc-777b-4104-9a4a-36c013b20383 | Address Redacted | | | | |
| 39b4fd8c-49ae-45a3-bd5f-91277e9cd8ec | Address Redacted | | | | |
| 39b513f9-b845-4f63-a089-6827a9f37581 | Address Redacted | | | | |
| 39b520bd-5069-4674-872a-5731df5606c3 | Address Redacted | | | | |
| 39b53d17-9f36-4f2e-9754-83c79f97d0c5 | Address Redacted | | | | |
| 39b55d2f-ba6c-41dc-a894-f1ce5009a551 | Address Redacted | | | | |
| 39b57af0-b50b-4f87-aa1c-e5f0f49539f0 | Address Redacted | | | | |
| 39b5b738-0469-427e-bc1c-8aa82bb100bc | Address Redacted | | | | |
| 39b5d630-074d-4d4f-adb0-f2cb29c9eca7 | Address Redacted | | | | |
| 39b627a0-008c-4d33-8327-660302768091 | Address Redacted | | | | |
| 39b62d8d-edba-4b32-bb54-cc717d18d20b | Address Redacted | | | | |
| 39b64a6d-7355-4e70-8e01-4df90c04d1a7 | Address Redacted | | | | |
| 39b6603f-e74d-4c7d-9ac7-0d2132686c33 | Address Redacted | | | | |
| 39b67210-d63b-4489-8987-153718ed7211 | Address Redacted | | | | |
| 39b69f33-fcd5-4c9d-bb75-4dee528ebfa9 | Address Redacted | | | | |
| 39b6b597-6303-47a4-ab61-b059597bf1f9 | Address Redacted | | | | |
| 39b6d713-10ef-4da9-88fd-74337777db02 | Address Redacted | | | | |
| 39b6e6a0-d22a-45e6-931b-a50fcfeff3b0 | Address Redacted | | | | |
| 39b6f58d-e2c4-42a9-8593-3cef6a51224C | Address Redacted | | | | |
| 39b70ed9-4047-4c01-92c2-d1d95d2144a5 | Address Redacted | | | | |
| 39b712cf-f91a-40cd-99ae-485e873f53eC | Address Redacted | | | | |
| 39b784de-eddf-4ca1-9312-2a4e0a91cff6 | Address Redacted | | | | |
| 39b8099a-1d07-443c-8a12-393b4a8126a6 | Address Redacted | | | | |
| 39b8168e-65e1-4055-ab12-f0091f60ab76 | Address Redacted | | | | |
| 39b82a68-fa66-4fbd-ba9c-5547d6815a9c | Address Redacted | | | | |
| 39b83667-8f7a-40f3-9e12-d61ac0101e87 | Address Redacted | | | | |
| 39b83d32-3570-439f-9f11-d3ca8b390efc | Address Redacted | | | | |
| 39b854b1-911a-46e9-86d5-be686eb87f1b | Address Redacted | | | | |
| 39b8873f-9200-4e18-86bb-6fe1843c1ca9 | Address Redacted | | | | |
| 39b8c13e-aa3f-4a72-acbb-d1f0a4970758 | Address Redacted | | | | |
| 39b8c5a2-c43d-4cdc-bb99-3fcac73704b6 | Address Redacted | | | | |
| 39b91415-32c4-4418-902d-d704da2328fb | Address Redacted | | | | |
| 39b92902-673c-459b-aa49-0d33547b6a79 | Address Redacted | | | | |
| 39b92bb0-9a8b-42d7-b099-fde45ecf45f0 | Address Redacted | | | | |
| 39b932cd-2e04-43ab-b35a-0936b0f72d11 | Address Redacted | | | | |
| 39b9573b-ab08-4306-8e7f-a47188d62913 | Address Redacted | | | | |
| 39b99034-1491-4876-be8d-9a8d9578a3f1 | Address Redacted | | | | |
| 39b993be-4592-478e-ab90-f528c49607a8 | Address Redacted | | | | |
| 39b9abac-5b32-42ef-a853-113605efbf1b | Address Redacted | | | | |
| 39b9d0b2-5a5b-40d2-a5bb-cb8ff78f9e2c | Address Redacted | | | | |
| 39b9dc56-babd-4ad8-aa9f-ef4b5977c39b | Address Redacted | | | | |
| 39ba7046-682f-4ea2-bf76-5fe7f2129757 | Address Redacted | | | | |
| 39baba4f-e942-4f8a-b5f0-1ba543d5dc35 | Address Redacted | | | | |
| 39bac79f-5e22-475e-a59c-706006be5caa | Address Redacted | | | | |
| 39bae47f-e6c7-47a1-af07-aba439a6a224 | Address Redacted | | | | |
| 39bae4a2-5df5-4b93-877a-935d093dfb8b | Address Redacted | | | | |
| 39bae780-33bc-43af-b522-2c45d390e8c9 | Address Redacted | | | | |
| 39baeb98-4aa4-447a-b44a-47ffe243c267 | Address Redacted | | | | |
| 39b0fa6-3a70-44b0-83f9-1fb2701b3dcc | Address Redacted | | | | |
| 39bb5d6c-8e71-49d3-b9ec-4f9539e201d6 | Address Redacted | | | | |
| 39bb5da9-a84f-49ed-bdd2-54b00def637b | Address Redacted | | | | |
| 39bb6883-4b22-4af6-b706-8c2caa8ee322 | Address Redacted | Page 2296 of 10184 | | | |
| 39bb8d50-f7bc-44f4-8961-489f10f98325 | Address Redacted | | | | |
| 39bbabf6-b8f4-405d-8d88-5829879b3a86 | Address Redacted | | | | |
| 39bbd3b8-1529-4415-8e1c-d51f893aa5cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39bc14b2-ecf3-4ec7-a22b-2f6612a26597 | Address Redacted | | | | |
| 39bc24ff-9f61-41cc-8463-c3136be7fbaf | Address Redacted | | | | |
| 39bc2a93-fd66-4c61-b4bd-a8d8a8fc574a | Address Redacted | | | | |
| 39bc38a4-8602-4cb0-8612-272bb17b7b7a | Address Redacted | | | | |
| 39bc44a6-ae75-429a-8470-c2ba2882e2d6 | Address Redacted | | | | |
| 39bc6309-7e1c-4a67-a6ab-611e88c1264e | Address Redacted | | | | |
| 39bc6d8d-28d3-410b-9dfe-740dad5c8b75 | Address Redacted | | | | |
| 39bc8a76-0af9-456f-a616-7b3144738a7f | Address Redacted | | | | |
| 39bca808-5806-4909-b844-bc6d2393c597 | Address Redacted | | | | |
| 39bcbe53-8cf4-40e8-b1b9-64586b3d1a36 | Address Redacted | | | | |
| 39bccfa1-b8a0-461b-bf0f-8cc2907ab10c | Address Redacted | | | | |
| 39bcded7-4c7c-4f32-b008-3b0513353613 | Address Redacted | | | | |
| 39bd2992-fd62-4433-913e-02d6bb5a6c1d | Address Redacted | | | | |
| 39bd4676-f79f-4798-8c02-c87652a72d8b | Address Redacted | | | | |
| 39bd4b77-ec95-48b1-9833-c87c7c52b531 | Address Redacted | | | | |
| 39bd51ca-3762-4fc9-ae31-7c3c9d8988cc | Address Redacted | | | | |
| 39bd596a-5af2-412c-973b-5075f3100784 | Address Redacted | | | | |
| 39bd8399-f35a-4e97-b363-1626431d9056 | Address Redacted | | | | |
| 39bd87c6-5b2b-4f8a-8b79-e346e9369876 | Address Redacted | | | | |
| 39bdc26f-c5ea-4112-a962-64d10f812b9d | Address Redacted | | | | |
| 39be1020-a14d-47dd-9283-a7ae23dd37c5 | Address Redacted | | | | |
| 39be504a-b09b-4315-9142-ff46569be963 | Address Redacted | | | | |
| 39be55d7-b4a6-444a-8885-07429e15db35 | Address Redacted | | | | |
| 39be784f-68f0-4500-9410-20979f6c325c | Address Redacted | | | | |
| 39bea314-2bff-4829-a498-877d3c65da91 | Address Redacted | | | | |
| 39bea464-ffc3-414f-86c0-cf63ff05277c | Address Redacted | | | | |
| 39bf1866-dea0-4cf2-98f7-66f1e5c87e13 | Address Redacted | | | | |
| 39bf37d6-0710-4035-b658-e52d89556c36 | Address Redacted | | | | |
| 39bf3f77-fcc6-4803-add3-9521466bcbe6 | Address Redacted | | | | |
| 39bf6ffa-7ca8-4045-bac5-87babbd73f13 | Address Redacted | | | | |
| 39bf836e-40f2-45fe-8605-0191f3fa3b99 | Address Redacted | | | | |
| 39bf9dd5-3f7a-4c20-b387-615c643bfa67 | Address Redacted | | | | |
| 39bf9e33-0b98-4a47-85d4-6fda53f6e83c | Address Redacted | | | | |
| 39bfc15e-022f-4956-814c-8edd27bb58ad | Address Redacted | | | | |
| 39bfdbc2-c900-474c-941a-68120b695134 | Address Redacted | | | | |
| 39c02b55-fb1f-468a-b69f-e61d3a7aca34 | Address Redacted | | | | |
| 39c03d98-2c9b-4283-89cb-01aeac78314f | Address Redacted | | | | |
| 39c05ec6-cbd5-4e24-8d7b-8d6e28b96666 | Address Redacted | | | | |
| 39c068fc-3ea1-4a57-80e9-d39da1ac5b84 | Address Redacted | | | | |
| 39c07fa2-158a-4235-aa02-be61435c6888 | Address Redacted | | | | |
| 39c093ba-7d27-4423-b531-a58f30b5f45a | Address Redacted | | | | |
| 39c0a5c0-0f77-4cc8-bddf-2a8662feb466 | Address Redacted | | | | |
| 39c0dfb1-0a58-4878-b0d4-522860faacc7 | Address Redacted | | | | |
| 39c0effc-2469-4bf3-8805-07f2454e1211 | Address Redacted | | | | |
| 39c100e2-e716-4339-99eb-bff25f7993a4 | Address Redacted | | | | |
| 39c122ca-e03e-484d-9067-e2687e34a271 | Address Redacted | | | | |
| 39c1565a-8b9a-45db-a454-754cecfc3312 | Address Redacted | | | | |
| 39c175fe-b760-45b4-a6ee-f15535c48dff | Address Redacted | | | | |
| 39c19140-a83f-4c20-80eb-0a86b59d2d12 | Address Redacted | | | | |
| 39c19a0d-dfa2-4684-aaea-3bf93b42304c | Address Redacted | | | | |
| 39c1d8ea-8552-4157-8546-1d3d3d3b64d6 | Address Redacted | | | | |
| 39c1f5c0-6c07-4989-87d5-83495fb79f34 | Address Redacted | | | | |
| 39c201f0-8586-4e9e-9af7-d05e7a21a79c | Address Redacted | | | | |
| 39c21695-9912-42e2-aff1-e013c841cdfc | Address Redacted | | | | |
| 39c242cf-6097-4c48-b30c-23975fad5da1 | Address Redacted | | | | |
| 39c2548c-e55f-4840-963e-f6781c64dd89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39c25b99-6f01-46ca-8b91-453a2c232f45 | Address Redacted | | | | |
| 39c268b0-79e9-4fcc-bae7-e31fba64f5dc | Address Redacted | | | | |
| 39c2afde-5156-44d3-b1ec-fc958786c432 | Address Redacted | | | | |
| 39c2cb08-19b4-40f9-9abc-5479c98cdf83 | Address Redacted | | | | |
| 39c2de63-cf41-4990-841d-2cd516943a57 | Address Redacted | | | | |
| 39c32171-23a7-4b78-adff-07be8d482cf1 | Address Redacted | | | | |
| 39c333e8-542a-4f63-87d3-83418f4c8f97 | Address Redacted | | | | |
| 39c3cbf8-49b8-48c1-adb5-7e9081400f51 | Address Redacted | | | | |
| 39c3d42f-0625-4e19-af45-76bd6530ab57 | Address Redacted | | | | |
| 39c4061f-413d-40af-868e-6add3ba14a39 | Address Redacted | | | | |
| 39c480a8-b29c-43e6-b994-ab8f766a6812 | Address Redacted | | | | |
| 39c49927-05ce-41c5-88ab-5ac1f4a27394 | Address Redacted | | | | |
| 39c49e36-cb56-45a2-a027-746a3a079b03 | Address Redacted | | | | |
| 39c4b127-be6e-4dde-a462-08bd494d53e1 | Address Redacted | | | | |
| 39c4d1b2-dc05-4f46-a0e3-17d09599fe2c | Address Redacted | | | | |
| 39c4e7c3-a5b1-423d-a1ac-2206b49c45b5 | Address Redacted | | | | |
| 39c4fef5-0df1-4d5a-8b96-d5e87f90d9eb | Address Redacted | | | | |
| 39c53455-5359-4a75-a5b7-c4dd3f09c6d8 | Address Redacted | | | | |
| 39c53fa5-d555-4926-9254-4afdcbd5862c | Address Redacted | | | | |
| 39c5553f-2cb4-4490-b799-fce7a1e55768 | Address Redacted | | | | |
| 39c58c42-6f51-4dd9-aa8b-e94614db06cd | Address Redacted | | | | |
| 39c58cab-f820-4096-9de4-1375980f0e08 | Address Redacted | | | | |
| 39c5f83f-8744-4686-917d-df7fca1beec3 | Address Redacted | | | | |
| 39c5ffe8-04a7-4e4d-9756-7965161ddeb4 | Address Redacted | | | | |
| 39c60c7d-ee17-4adc-96e4-4c7d1a40f3bd | Address Redacted | | | | |
| 39c60dae-c3cd-47ef-9147-c37acda983a4 | Address Redacted | | | | |
| 39c6173b-9698-4c98-81d4-703509bb3180 | Address Redacted | | | | |
| 39c6489d-61d0-4dd1-97fa-ed9394b52c0b | Address Redacted | | | | |
| 39c668d8-d58f-4397-aca1-8d7ed0fe9af8 | Address Redacted | | | | |
| 39c68524-d1ad-42a6-bb71-8838e165480c | Address Redacted | | | | |
| 39c6a7c6-cf38-484e-931a-139fef7cf561 | Address Redacted | | | | |
| 39c6c85f-9cfb-4be5-b638-be6144a88452 | Address Redacted | | | | |
| 39c6dbe1-5283-4306-ada0-5c11383320f8 | Address Redacted | | | | |
| 39c75a73-808a-4dcc-b153-5303ce32d3bb | Address Redacted | | | | |
| 39c78a7e-a3a5-4865-b83f-3d3aa86cdc01 | Address Redacted | | | | |
| 39c78b06-1056-4b85-b23d-e04cf3c517e9 | Address Redacted | | | | |
| 39c78e16-05a6-4c35-94b7-808ca314f85c | Address Redacted | | | | |
| 39c791e1-1232-4407-aa12-8e97b48718d2 | Address Redacted | | | | |
| 39c7a041-75d5-4dc6-b7ba-92f0d8eb73e1 | Address Redacted | | | | |
| 39c7ca09-7f1b-4aa8-ae2d-9829acc4b5fe | Address Redacted | | | | |
| 39c84ac4-e18e-4124-9ea1-5992088cec83 | Address Redacted | | | | |
| 39c8a495-5743-4152-9d2c-09731e3dc120 | Address Redacted | | | | |
| 39c8b395-14f1-4414-a01a-316417890bba | Address Redacted | | | | |
| 39c8eb33-a945-4e8a-af2e-5d534541b1b8 | Address Redacted | | | | |
| 39c90d12-6430-44b9-86d8-c636e3f921cd | Address Redacted | | | | |
| 39c91050-ce3f-47d0-a624-5b46e1fd2203 | Address Redacted | | | | |
| 39c9132c-7156-4c7c-8526-ec726f09ec9c | Address Redacted | | | | |
| 39c92848-8104-4915-8845-dabdf91a884c | Address Redacted | | | | |
| 39c92f14-30f5-45f8-912f-9a79d8a12c9c | Address Redacted | | | | |
| 39c94988-ea4b-40ab-a55c-64ab2c17f2b6 | Address Redacted | | | | |
| 39c95aec-6033-4500-9601-582f380b9f4a | Address Redacted | | | | |
| 39c95b20-b960-4339-8466-780a785ff864 | Address Redacted | | | | |
| 39c96298-0104-48e1-a078-fd83f825dad0 | Address Redacted | | | | |
| 39c965de-6df6-4364-b65b-c14d5cf3a53c | Address Redacted | | | | |
| 39c989f8-6256-43d2-bb13-3442f2fd627e | Address Redacted | | | | |
| 39c9a1b3-23b8-4398-b90f-ff86361b1034 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 39c9a7a7-cbc9-492d-886c-fbb3734fb152 | Address Redacted | | | | |
| 39c9f127-506c-490d-a1c7-295b0bb13f59 | Address Redacted | | | | |
| 39c9fb40-f076-48eb-a027-b9b2788d4ab6 | Address Redacted | | | | |
| 39ca0a75-5de5-4468-83b8-c5e727f16564 | Address Redacted | | | | |
| 39ca14ff-3105-491e-9caa-31d9cde1eaed | Address Redacted | | | | |
| 39ca458b-90ba-4059-a155-bc89b573f1e4 | Address Redacted | | | | |
| 39ca4666-7e64-449d-a1c9-802f3429474d | Address Redacted | | | | |
| 39ca53b3-a7da-47d9-b517-6316be400955 | Address Redacted | | | | |
| 39ca5993-6535-425c-a231-befdc675f5ae | Address Redacted | | | | |
| 39ca5e14-bd70-4fbf-94fe-9d40ad829464 | Address Redacted | | | | |
| 39ca89b5-f3c1-4fcc-9364-62ebce945b37 | Address Redacted | | | | |
| 39ca9da9-09b2-4943-9c05-911dc73bf566 | Address Redacted | | | | |
| 39caac8b-4a75-4c03-862a-0cbd23943fd2 | Address Redacted | | | | |
| 39cad2eb-af2d-4a01-9d52-a4e37b5bb1ff | Address Redacted | | | | |
| 39cad8a2-d402-4170-bf7c-7164040a3099 | Address Redacted | | | | |
| 39cb4531-c65a-4797-a7e7-e6740a483fd2 | Address Redacted | | | | |
| 39cb6cd0-77e0-4b54-be28-bd54a5a9b8fa | Address Redacted | | | | |
| 39cbb6e0-608c-40bd-b94a-1e7f5493adbc | Address Redacted | | | | |
| 39cbe06a-ea13-423c-b053-80c03a6952ea | Address Redacted | | | | |
| 39cbf24f-6516-4543-8738-8e0368f585a3 | Address Redacted | | | | |
| 39cbf5a9-5191-40da-8b29-a998d1fba402 | Address Redacted | | | | |
| 39cc27d1-c669-4171-af86-155fd53beabf | Address Redacted | | | | |
| 39cc40a2-4e8a-4553-936c-58761b65cd71 | Address Redacted | | | | |
| 39cc52fe-89a6-4413-80b3-c8005f2ca278 | Address Redacted | | | | |
| 39cc9d85-9a22-4325-8fe6-aadc540cb7a7 | Address Redacted | | | | |
| 39ccd6c8-84a4-4c39-9ffd-516cf59c8c30 | Address Redacted | | | | |
| 39ccf867-1d30-40d5-b031-44df62d27e7e | Address Redacted | | | | |
| 39ccfb58-8004-4691-b1d5-b159514ed7b3 | Address Redacted | | | | |
| 39cd08c3-ee9f-4ea0-b4ed-9906edca10df | Address Redacted | | | | |
| 39cd4d57-820d-40e6-ba27-89b40f9c8e06 | Address Redacted | | | | |
| 39cd5126-f458-44cd-a67b-ccba946d27d4 | Address Redacted | | | | |
| 39cd75f8-278e-4156-93eb-491420bc98d3 | Address Redacted | | | | |
| 39cdab01-8307-44ba-a448-88fd552c3f56 | Address Redacted | | | | |
| 39cdc64a-e32c-4e3f-b929-a7b5e863118d | Address Redacted | | | | |
| 39cdfcc0-50d2-4d47-9c0e-7181402aa250 | Address Redacted | | | | |
| 39ce5c01-d0f3-410d-a273-239e951270a2 | Address Redacted | | | | |
| 39ce60bd-0e27-4ae4-ae4b-f41856a3c166 | Address Redacted | | | | |
| 39ce7172-d95b-463b-b308-2e28aeaf9a25 | Address Redacted | | | | |
| 39ce7290-f52c-40fa-afc5-fd23946ad961 | Address Redacted | | | | |
| 39cea8ba-aa3e-4722-9663-18eb4dac92ce | Address Redacted | | | | |
| 39cebe83-ee33-4bc0-881a-b9ac22938bac | Address Redacted | | | | |
| 39ced10d-95a8-4c0c-8e6a-c52f2d0b391c | Address Redacted | | | | |
| 39cee26c-4ac6-4e02-b26d-35e6e5273515 | Address Redacted | | | | |
| 39ceec6f-b173-4baa-a8c5-b6e7795d639e | Address Redacted | | | | |
| 39cf10dd-1343-4dc4-ad60-d832a88a777f | Address Redacted | | | | |
| 39cf5a8a-b5e1-453d-866d-58eea573e99f | Address Redacted | | | | |
| 39cf6d8e-4225-4a21-90b4-d6cfec5c11f2 | Address Redacted | | | | |
| 39cfaa97-5211-421f-9ca6-e0866335b509 | Address Redacted | | | | |
| 39cfafeb-b538-42f2-931a-e55e7a2b07c7 | Address Redacted | | | | |
| 39cfbeb2-7dd5-44cb-97f5-98fb579caef4 | Address Redacted | | | | |
| 39cfc04b-642d-4a33-8bac-c1851ef54260 | Address Redacted | | | | |
| 39cfdf92-51d9-42f8-945f-99ae5ef97508 | Address Redacted | | | | |
| 39cff384-3b51-4da7-a7db-a3215cacc37b | Address Redacted | | | | |
| 39d034f2-a31c-415c-b857-8dd48581d25b | Address Redacted | | | | |
| 39d06d32-3baf-4145-a99e-432978ac924f | Address Redacted | | | | |
| 39d06e9a-2405-45d3-b7d1-376e048f7fb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39d08a67-eb1a-4a95-8c41-711cfd9ee572 | Address Redacted | | | | |
| 39d0a049-4a6e-4ed1-97ef-bc498ffd8a8e | Address Redacted | | | | |
| 39d0af6f-321a-4bdf-b57e-b0b84893bf78 | Address Redacted | | | | |
| 39d0e36c-757e-43ce-8389-6abf33a240d6 | Address Redacted | | | | |
| 39d0f739-0560-4ee2-b26a-b98bb1c10ec3 | Address Redacted | | | | |
| 39d10824-f783-442d-a7e8-445d78a8d1ae | Address Redacted | | | | |
| 39d111e7-eefa-4c0a-a11c-7731706d70b2 | Address Redacted | | | | |
| 39d1161b-185d-43b7-824a-e0b57e666339 | Address Redacted | | | | |
| 39d1479f-4430-4824-a530-e31cba69c5d1 | Address Redacted | | | | |
| 39d1588f-bde2-4038-b09e-e85b7662ce14 | Address Redacted | | | | |
| 39d15e5d-7dc1-4bdb-bf6b-cf71170418e4 | Address Redacted | | | | |
| 39d1699d-3816-439f-a890-e0a3b44e0e07 | Address Redacted | | | | |
| 39d176d7-4647-4677-8358-f5fa323a0628 | Address Redacted | | | | |
| 39d1953c-4c2b-4897-9b0c-3124d6434a50 | Address Redacted | | | | |
| 39d1956b-8166-4c9c-aedf-eaf2b9e6b53e | Address Redacted | | | | |
| 39d19ccb-6014-46d3-aeff-1a982909383f | Address Redacted | | | | |
| 39d1eeb9-5889-4d5a-86f0-48edbb7a60b7 | Address Redacted | | | | |
| 39d2049e-1302-4968-ad8a-260e1e3342c4 | Address Redacted | | | | |
| 39d26021-3f80-4d71-b14a-85f4e0d08c4a | Address Redacted | | | | |
| 39d26f54-9062-41e1-9c83-c5d47d4345a5 | Address Redacted | | | | |
| 39d2992e-dcbd-423c-bea3-19b145a99b8f | Address Redacted | | | | |
| 39d2a398-3d99-4392-8e8c-ac021dbdc228 | Address Redacted | | | | |
| 39d2ba12-b5cd-40a6-94b7-36ba83f2b14d | Address Redacted | | | | |
| 39d32dec-a5a5-4e74-b224-ae81f0699243 | Address Redacted | | | | |
| 39d35f90-4bb9-48f7-8f8b-7e8b4b2c9cc2 | Address Redacted | | | | |
| 39d37fb4-e317-4656-ac63-0f4224e49a66 | Address Redacted | | | | |
| 39d38b50-aad2-46cf-ad74-478e9d9bbe36 | Address Redacted | | | | |
| 39d40f8d-d5b5-4dba-b0c4-26cf40ee0b01 | Address Redacted | | | | |
| 39d4194c-95f1-4881-8d17-3ca0c18aa988 | Address Redacted | | | | |
| 39d425fd-9644-4107-8d24-c9e48700d8ac | Address Redacted | | | | |
| 39d43a4a-2921-4474-96c0-bd77337a97e1 | Address Redacted | | | | |
| 39d44bdb-6ab2-4abd-a114-4fb0d546b44a | Address Redacted | | | | |
| 39d44d4a-39a9-4ede-a798-de83989cfef1 | Address Redacted | | | | |
| 39d44f43-2efb-4b32-90e6-9f2b47ce0404 | Address Redacted | | | | |
| 39d45af1-fa95-44e9-897a-9213d135b4aa | Address Redacted | | | | |
| 39d48c4b-ef6a-4711-8e0c-d5251bb3899c | Address Redacted | | | | |
| 39d497fe-0187-4940-bae3-26d0f3b7bded | Address Redacted | | | | |
| 39d4998d-9e92-4ba2-89d2-4307491c791f | Address Redacted | | | | |
| 39d4c647-bcad-47e8-85af-4bf7ac940323 | Address Redacted | | | | |
| 39d4d240-8a3a-4c09-8d35-4f07740fd4f4 | Address Redacted | | | | |
| 39d4e508-3b48-4167-8e23-b9111fdfb030 | Address Redacted | | | | |
| 39d4eaf1-e9e2-4275-a293-770e7690f8c5 | Address Redacted | | | | |
| 39d515e1-a765-4ce1-a78a-c9388c67087c | Address Redacted | | | | |
| 39d5205f-7bd5-4a63-9fe0-ea8ae7c38e60 | Address Redacted | | | | |
| 39d52ffb-e8ec-4349-9248-cbdd5a5b5860 | Address Redacted | | | | |
| 39d559b5-5cfa-44f4-8b76-9f97a5318edf | Address Redacted | | | | |
| 39d56fe4-d8cf-46b3-9a8d-c986bb2fdc23 | Address Redacted | | | | |
| 39d57b4c-d088-4670-97f5-5e81732b5001 | Address Redacted | | | | |
| 39d58fc6-f87d-45bc-a050-3eeda87ad6e5 | Address Redacted | | | | |
| 39d5ba69-f9e9-40a9-89ee-4c1592cd67d5 | Address Redacted | | | | |
| 39d5e7e6-8f22-44d0-8853-2e669ebe76bd | Address Redacted | | | | |
| 39d60538-662d-400b-a667-cf52a6fd7961 | Address Redacted | | | | |
| 39d641bc-65b7-41b3-9af8-49d263691da8 | Address Redacted | | | | |
| 39d65d7c-26de-498e-ad27-9771fafe48af | Address Redacted | | | | |
| 39d6789a-b4d9-46ef-865a-22861261777d | Address Redacted | | | | |
| 39d6c288-3d02-48dd-90a4-0264190dd4c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39d6e000-63bf-4788-93f1-ecce5714bb62 | Address Redacted | | | | |
| 39d6e972-3114-49a9-ba35-09ff5f6ce93! | Address Redacted | | | | |
| 39d72c96-1ee3-4a42-80d5-31500e9d7b88 | Address Redacted | | | | |
| 39d7582d-908a-49d5-9024-ea7ff8cc280€ | Address Redacted | | | | |
| 39d76e0c-e62e-4f11-8c0d-b2018b446882 | Address Redacted | | | | |
| 39d78f73-3849-481a-861c-8891210d60bc | Address Redacted | | | | |
| 39d7aa69-bb31-43b1-85f5-9454a7f5450C | Address Redacted | | | | |
| 39d7fe9b-b11b-4131-8408-d343da25aa68 | Address Redacted | | | | |
| 39d815f5-4dcc-4f6c-8caf-b844916cbc1f | Address Redacted | | | | |
| 39d8238b-74f1-410a-b29a-64092f7cb32c | Address Redacted | | | | |
| 39d826f5-388d-4d99-8ec3-7277c89bd429 | Address Redacted | | | | |
| 39d82e46-8581-45b8-9f27-eccea7f3b77f | Address Redacted | | | | |
| 39d85a46-2ab4-4c7c-aea6-a181e7f473a9 | Address Redacted | | | | |
| 39d85d65-56be-40cb-b0b3-855ce4724001 | Address Redacted | | | | |
| 39d86bf6-f4fd-493e-aec5-1ade940608c4 | Address Redacted | | | | |
| 39d8773a-e8ae-4c51-bc0f-7b79f9ef175c | Address Redacted | | | | |
| 39d8c00c-54a0-4135-aae8-0f86780b612b | Address Redacted | | | | |
| 39d8dec9-c681-48eb-958d-3c6272e7ac66 | Address Redacted | | | | |
| 39d8eec4-8a1b-4ba4-acef-e8e48ba0a966 | Address Redacted | | | | |
| 39d8ff65-ed44-4c6e-9416-7ab2e0f48c07 | Address Redacted | | | | |
| 39d94c5e-367d-4fac-acf7-43e5a2a11a3C | Address Redacted | | | | |
| 39d94eb4-3e81-4403-a3eb-7d6d7230c6e3 | Address Redacted | | | | |
| 39d951f3-00a3-4630-b8ed-8d9b58cad86a | Address Redacted | | | | |
| 39d984c8-a9eb-4829-80e9-8119d159185c | Address Redacted | | | | |
| 39d984e5-0a36-4385-873e-ec9f9da45192 | Address Redacted | | | | |
| 39d98f3a-6e6e-488d-87e0-b28dd2bd2eb9 | Address Redacted | | | | |
| 39d99000-4d33-4c1e-a2d6-0db03bf1dfc6 | Address Redacted | | | | |
| 39d9a909-b9d0-46fd-8c0a-d14c84c5c353 | Address Redacted | | | | |
| 39d9c1e7-c067-43e4-aaca-9048fc5e88cd | Address Redacted | | | | |
| 39d9eb60-3232-4f0a-9a57-8b984dffb4ac | Address Redacted | | | | |
| 39da11d5-f666-4a86-abca-9fc30a7c0efc | Address Redacted | | | | |
| 39da92fb-a6d9-4a7a-b7c9-05c002bce9c5 | Address Redacted | | | | |
| 39daabae-d616-44ba-af07-65e191f134b5 | Address Redacted | | | | |
| 39dad885-2ec7-4ca4-94cd-8b0c7b3e3970 | Address Redacted | | | | |
| 39dae94a-f3b6-475d-a94f-ebbdfe1ae8f2 | Address Redacted | | | | |
| 39db0793-7189-4760-bccb-86394b4a5d9c | Address Redacted | | | | |
| 39db2556-446e-4566-8d90-18949b8e6f5C | Address Redacted | | | | |
| 39db289e-7a36-44d4-a8e0-49de97be3312 | Address Redacted | | | | |
| 39db297e-e5b3-4cf8-b865-9e9af1a55bc2 | Address Redacted | | | | |
| 39db2e3c-fb07-487c-8fcf-e1c8fc8c2666 | Address Redacted | | | | |
| 39db321b-7a30-43ed-9f83-55477782f2fc | Address Redacted | | | | |
| 39db6b1a-e91e-44e3-9950-3cc39f1f464€ | Address Redacted | | | | |
| 39db8291-cc97-4957-ad65-09a4cdd33b18 | Address Redacted | | | | |
| 39db9f69-f902-4c4c-9007-fdaeb04c0043 | Address Redacted | | | | |
| 39dbbea4-5bc1-44c8-bcfd-a760d0ffdde0 | Address Redacted | | | | |
| 39dbd451-1a80-4f1d-ab1f-36357dca15f! | Address Redacted | | | | |
| 39dc02b6-91b0-4987-88c4-ecc6aa33560f | Address Redacted | | | | |
| 39dc042c-d526-4d2c-8675-610ced339437 | Address Redacted | | | | |
| 39dc0ff1-fe69-4e29-a199-f54321236bbc | Address Redacted | | | | |
| 39dc1303-0cdc-4f69-8759-ef67f7ccdf7d | Address Redacted | | | | |
| 39dc5101-8bf2-4e53-bf64-88110c59cedc | Address Redacted | | | | |
| 39dc7b65-f8a6-411b-9b8e-87ee7d06b5eb | Address Redacted | | | | |
| 39dca8bf-be98-436b-8058-ee3d525cbdbb | Address Redacted | | | | |
| 39dcad6a-41b6-48ad-97c5-136350b7ec33 | Address Redacted | | | | |
| 39dcb114-b503-47dc-b265-b5c978355eef | Address Redacted | | | | |
| 39dcbf60-3cea-4327-8cbd-7fecbdbd9989 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39dcd1ed-8d45-4839-83de-4a3d0b386e5c | Address Redacted | | | | |
| 39dcd2e0-24a3-4b26-9d65-788d966ad7ff | Address Redacted | | | | |
| 39dcdfcf-9e68-4e56-af5c-63e99cb19e24 | Address Redacted | | | | |
| 39dcf9b3-9b63-4f43-ac46-6da97ad42484 | Address Redacted | | | | |
| 39dd1eff-4c3c-4093-8aaf-2a0c7f1c5636 | Address Redacted | | | | |
| 39dd5cc8-74fa-4865-99b8-b787303e548c | Address Redacted | | | | |
| 39dd5d10-925c-44d8-9fc8-5e120c43fe2f | Address Redacted | | | | |
| 39dd62ae-98af-4ff5-ad8a-3d9b73a729fc | Address Redacted | | | | |
| 39dd8cb3-5e53-43e6-b4ee-9d21f4ffd9bb | Address Redacted | | | | |
| 39dd968e-0cde-4f79-95e2-dc4988461faf | Address Redacted | | | | |
| 39ddb760-cc4c-4243-b4dc-df50f8a6ec1a | Address Redacted | | | | |
| 39ddbe8e-6b2d-4e07-9295-8bd96c42ede8 | Address Redacted | | | | |
| 39de162f-191c-4332-82b1-0952818d21c8 | Address Redacted | | | | |
| 39de4794-8c77-4836-88c0-a7e917260de4 | Address Redacted | | | | |
| 39de4a1c-5121-4289-a6cd-c7450f4ef5a2 | Address Redacted | | | | |
| 39de6bc9-c88c-446d-9f39-d658718e9baa | Address Redacted | | | | |
| 39de6eaa-400f-4625-b31f-53d08d39968C | Address Redacted | | | | |
| 39de9121-7096-47c5-aa8f-514ef31d7fbd | Address Redacted | | | | |
| 39de9ded-b61a-4951-8444-c2b08e7509e6 | Address Redacted | | | | |
| 39de9f60-4592-40b4-8f37-31c9df749d15 | Address Redacted | | | | |
| 39dea970-6ab7-400c-999b-605850c1a8cd | Address Redacted | | | | |
| 39dec3be-18fa-4ce8-aa0b-0a2fb7ee4202 | Address Redacted | | | | |
| 39ded253-e409-4e46-8359-6ae10cbf985C | Address Redacted | | | | |
| 39ded549-49c9-4cef-be95-eb735ea92d4e | Address Redacted | | | | |
| 39ded5a4-1cce-4986-8302-5375a46ae0f4 | Address Redacted | | | | |
| 39dede4c-e268-421a-9f0a-ee4501a9139d | Address Redacted | | | | |
| 39df06cd-7c1b-450c-964e-4b5833e9b134 | Address Redacted | | | | |
| 39df1085-5454-4db1-9184-1939b448b2f5 | Address Redacted | | | | |
| 39df2bc7-5602-4324-b36e-f6cf481acd20 | Address Redacted | | | | |
| 39df8642-0267-41d6-89b2-c96912e92f7e | Address Redacted | | | | |
| 39df93ba-d098-4db5-85ae-2d7da75b446f | Address Redacted | | | | |
| 39dface0-2af4-4579-ba21-463132d33151 | Address Redacted | | | | |
| 39dfc6be-3266-4b71-9546-f945cb0b7c4b | Address Redacted | | | | |
| 39dfc960-3d3a-44ca-9e49-d704d718492C | Address Redacted | | | | |
| 39e03879-0d83-4bb1-ac62-2137f5f6a572 | Address Redacted | | | | |
| 39e06b08-1097-4f5d-becb-0185161f21e | Address Redacted | | | | |
| 39e08b10-1983-45d9-818a-c1a3af6863d5 | Address Redacted | | | | |
| 39e0acb0-7055-447b-95b1-7c454249ecb3 | Address Redacted | | | | |
| 39e0bf43-8d53-45d2-beff-84247d869cf2 | Address Redacted | | | | |
| 39e0dcd2-ff92-46e4-89ff-826427f3869f | Address Redacted | | | | |
| 39e0de59-4bc1-40df-a6da-ec1a2aad36a2 | Address Redacted | | | | |
| 39e14076-86c5-443d-972b-b5afc8f6264a | Address Redacted | | | | |
| 39e14f76-d994-42a6-8c88-c3eddb2d0117 | Address Redacted | | | | |
| 39e1614e-2aa6-4da7-8b94-f0126672ddde | Address Redacted | | | | |
| 39e1667e-3d0a-460f-9d02-3cd920d76d21 | Address Redacted | | | | |
| 39e175d4-2a53-4cdc-8fd5-a1538a05c52d | Address Redacted | | | | |
| 39e18a8a-a4a7-4360-9af3-2a4183cb3411 | Address Redacted | | | | |
| 39e1abb7-5ae1-4b45-800e-e9bb148132bb | Address Redacted | | | | |
| 39e1b962-ca8d-4b76-aa56-7aede6a6b566 | Address Redacted | | | | |
| 39e1be84-1d50-4baa-986c-dc66b074642b | Address Redacted | | | | |
| 39e1c4be-a1d7-44ba-ab92-fa236525d9b4 | Address Redacted | | | | |
| 39e1f115-c49a-4f16-a8e5-149e9a6080ff | Address Redacted | | | | |
| 39e1f9af-8b9a-4cb1-ad82-599ae6b5c266 | Address Redacted | | | | |
| 39e22ec3-9cce-4ac7-94ab-4154402f89cd | Address Redacted | | | | |
| 39e25c0a-7e4b-4e08-8ec5-fe2ae4f40503 | Address Redacted | | | | |
| 39e284a1-29fb-42dc-84ed-dbd7b31dbd43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39e2a5f9-756e-4da2-87cb-3ef3fa1cfd54 | Address Redacted | | | | |
| 39e2dddd-33b1-439d-874c-a6fd1ac096f7 | Address Redacted | | | | |
| 39e2ff4d-6f1b-45c3-9887-d052d965296a | Address Redacted | | | | |
| 39e33e2a-376a-4fe7-9a1c-ce5187960bc0 | Address Redacted | | | | |
| 39e3431c-0aba-49c1-9d04-5808d405c968 | Address Redacted | | | | |
| 39e359a2-1f94-4ae6-8214-741661b3f2d9 | Address Redacted | | | | |
| 39e35b5b-992e-4595-877b-f8718d770319 | Address Redacted | | | | |
| 39e36147-d61b-4089-8e2b-a6ebd055226b | Address Redacted | | | | |
| 39e387bd-7343-43bc-8bbb-6610f569c8e2 | Address Redacted | | | | |
| 39e391f0-218c-44a3-95a1-c940e0a0591c | Address Redacted | | | | |
| 39e396bc-a6ca-4a65-8c33-1677849090c5 | Address Redacted | | | | |
| 39e3e3fa-46be-4641-b0dc-0e16f27da7f8 | Address Redacted | | | | |
| 39e41803-b0a4-4821-8a99-731bfa148df9 | Address Redacted | | | | |
| 39e41810-a565-4532-8b99-311c7e53cec3 | Address Redacted | | | | |
| 39e41b68-4c38-4aa0-8323-085f217d0325 | Address Redacted | | | | |
| 39e43a1c-6847-458c-9829-3069200da515 | Address Redacted | | | | |
| 39e43dbb-a93f-4f9f-a79c-8de03cd68aae | Address Redacted | | | | |
| 39e4795c-6366-4bcd-a0c7-0f3eba45e4b8 | Address Redacted | | | | |
| 39e4ae10-b755-4173-ad6e-bbf8abb2b79a | Address Redacted | | | | |
| 39e4dbd3-8c87-42cf-bc13-2a53dede2c3d | Address Redacted | | | | |
| 39e51d50-e2f9-4323-b8fd-3a674ee03411 | Address Redacted | | | | |
| 39e569be-4335-4300-8e56-5e9776b8a77f | Address Redacted | | | | |
| 39e573f3-28ae-43c3-8464-3c4f3ec97e88 | Address Redacted | | | | |
| 39e5e040-9dfa-426d-8d59-3290df1c7bab | Address Redacted | | | | |
| 39e5ec03-e4bd-4974-92e8-d6a109e5b3ea | Address Redacted | | | | |
| 39e65e60-5ad3-467f-82df-6f1f151fea34 | Address Redacted | | | | |
| 39e69299-53cc-4be1-b80d-74fa113dec49 | Address Redacted | | | | |
| 39e6939f-c9df-46da-8f2d-22c67251262d | Address Redacted | | | | |
| 39e6b69b-36c9-4945-8fa5-bf3ad8e770b5 | Address Redacted | | | | |
| 39e6c71b-c970-4bb6-ad90-6f9aaf071aea | Address Redacted | | | | |
| 39e6e5b3-96f8-4f92-9921-6a9c85632952 | Address Redacted | | | | |
| 39e6f6c8-e135-4ea8-9593-80cf055262fa | Address Redacted | | | | |
| 39e709d4-e4a7-42d9-883a-ac24fe620892 | Address Redacted | | | | |
| 39e70a35-3e1a-476d-a07a-2e8ae7275b22 | Address Redacted | | | | |
| 39e78936-1b2f-4857-a0f8-374e36680f91 | Address Redacted | | | | |
| 39e7948d-4461-4d7a-9b47-28b367c0f800 | Address Redacted | | | | |
| 39e7c4ae-aee5-4812-a9fd-44b023bd20db | Address Redacted | | | | |
| 39e7dd3b-d2d3-4102-9a88-2faaa237519e | Address Redacted | | | | |
| 39e7df85-0470-4238-ab5b-aec994c2e2b5 | Address Redacted | | | | |
| 39e7e46b-3a87-4980-b320-9a2deef79ee6 | Address Redacted | | | | |
| 39e7f8a4-c981-40a3-8ef7-5c44f0f7eeb7 | Address Redacted | | | | |
| 39e7ffef-a8a3-44f6-adb4-36dbb9d78d55 | Address Redacted | | | | |
| 39e824ad-1d93-46cb-88db-763678f7574c | Address Redacted | | | | |
| 39e8447a-b86b-403c-888e-be57985ec67b | Address Redacted | | | | |
| 39e8542f-fda3-4b83-b249-0980f0ecdff3 | Address Redacted | | | | |
| 39e86756-bf15-405b-acfe-e0a1e5cc1a79 | Address Redacted | | | | |
| 39e89359-a25a-43a5-8c9b-2cc008f944fe | Address Redacted | | | | |
| 39e8a20b-f920-4fe2-81bf-0eac0a6c8582 | Address Redacted | | | | |
| 39e8b5ce-b6aa-4401-9f83-05284d6eab5b | Address Redacted | | | | |
| 39e8f758-8fa3-4632-8cba-ea5708f6bd41 | Address Redacted | | | | |
| 39e8f909-2e92-4ae4-9581-04478b58cf3d | Address Redacted | | | | |
| 39e8fe05-9f36-4838-b74e-8e8530f52cb7 | Address Redacted | | | | |
| 39e90d8a-5f47-42af-9bcc-ceeca5adc35c | Address Redacted | | | | |
| 39e938a5-c37b-46ed-bbf2-ab6f2f367b12 | Address Redacted | | | | |
| 39e93a08-b5b8-479e-8946-6eef87794351 | Address Redacted | | | | |
| 39e943fa-007c-4dd8-afd0-14a732aafece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39e94930-4c60-48ce-b7cb-fb868b40e6d5 | Address Redacted | | | | |
| 39e94ac6-5be3-40d8-b8b1-e5241f634181 | Address Redacted | | | | |
| 39e96742-d903-472c-aa07-b2893cd89021 | Address Redacted | | | | |
| 39e96755-f4ba-4986-ab1f-336278b54c6! | Address Redacted | | | | |
| 39e973ce-3953-42bb-b5d2-424239f18512 | Address Redacted | | | | |
| 39e97a74-7bfd-44df-9690-0f9a292fb95! | Address Redacted | | | | |
| 39e995ca-d213-42ae-85aa-a48a40c0c5be | Address Redacted | | | | |
| 39e99852-4db5-447c-8b88-1c3b86dda675 | Address Redacted | | | | |
| 39e9c8bb-2402-4e65-abe0-3e6457bc72a1 | Address Redacted | | | | |
| 39e9d3d0-3370-4ad3-bb91-e43b13d8191c | Address Redacted | | | | |
| 39e9f2dd-d6e1-45f4-9ead-916e169224ab | Address Redacted | | | | |
| 39ea1bb2-ff48-406b-8c7b-939068da748C | Address Redacted | | | | |
| 39ea1dcc-89f7-4339-adbb-a34f8255b437 | Address Redacted | | | | |
| 39ea3599-a2c8-4a91-9514-7e21ab808741 | Address Redacted | | | | |
| 39ea4aba-94d7-4a6b-aeed-9c359d5087e! | Address Redacted | | | | |
| 39ea6df2-a894-47fa-9ac0-c43a88fbd5b4 | Address Redacted | | | | |
| 39ea80db-9bc3-48ff-9f94-5963e1007b9C | Address Redacted | | | | |
| 39ea9b4f-47da-4314-a9bd-af4001de115d | Address Redacted | | | | |
| 39eab4f8-3149-49ef-8a64-4a31add0a47C | Address Redacted | | | | |
| 39eae2a7-e71c-4764-9d7a-ffa62e984ea3 | Address Redacted | | | | |
| 39eaf2a5-6218-4189-9711-db24d9666e25 | Address Redacted | | | | |
| 39eb0c36-4576-4725-a76c-7fdd454ad6da | Address Redacted | | | | |
| 39eb0faa-992a-4a99-8573-a2588251390! | Address Redacted | | | | |
| 39eb2482-1a6b-4742-96a1-a6f321338767 | Address Redacted | | | | |
| 39eb2c32-5a69-40e0-ac70-82100bac1f5a | Address Redacted | | | | |
| 39eb3a67-94c5-4413-a524-cf96277aff9! | Address Redacted | | | | |
| 39eb3c77-1763-46ca-8671-9d53e70d1da8 | Address Redacted | | | | |
| 39eb4c6d-bbc5-4386-8fc0-b55ea2b63bef | Address Redacted | | | | |
| 39eb7de5-8ff5-4bdf-8978-2b587e312b74 | Address Redacted | | | | |
| 39ebc2da-56e7-4af3-9fa1-e4b21df373b4 | Address Redacted | | | | |
| 39ebd34d-f7e9-485b-925d-ac1941073410 | Address Redacted | | | | |
| 39ebe9bf-618a-46d9-a7a2-941763418048 | Address Redacted | | | | |
| 39ebf18f-909d-4b85-971f-4cf5ef7dece6 | Address Redacted | | | | |
| 39ebf1f9-6759-44d9-8d5f-b17e87dd07c0 | Address Redacted | | | | |
| 39ec3bd5-35be-4351-ad2f-bcf8df252a1b | Address Redacted | | | | |
| 39ec4078-04b2-4814-ae08-35eb255ea10! | Address Redacted | | | | |
| 39ec4984-3107-4455-a62d-8af46ef3944c | Address Redacted | | | | |
| 39ec4aed-1bec-43c6-85b5-710abd49606f | Address Redacted | | | | |
| 39ec577b-87d2-4bf2-a7c7-0a0198be9827 | Address Redacted | | | | |
| 39ec6142-06a2-4667-9973-565714875ca4 | Address Redacted | | | | |
| 39ed0d76-31a4-4e99-8a2c-3d1de0a540fa | Address Redacted | | | | |
| 39ed3736-1d79-455e-bd1c-661e89c8eac8 | Address Redacted | | | | |
| 39ed45e9-0b25-44fe-b573-133228e7ea21 | Address Redacted | | | | |
| 39ed9c2e-3694-4418-83b4-3d5daa4faefc | Address Redacted | | | | |
| 39eda6b2-252f-46ae-ae10-50682255f4f8 | Address Redacted | | | | |
| 39edc9f3-eda1-42d2-bca3-7fd05d7c77bd | Address Redacted | | | | |
| 39ede955-40e0-4e0f-b481-e0663fe4f872 | Address Redacted | | | | |
| 39edfbf2-b1fb-40c1-8e23-f3430c640db4 | Address Redacted | | | | |
| 39edfde4-892a-4167-a121-5df9dbd8e94f | Address Redacted | | | | |
| 39ee5371-b4ea-4933-98e1-0f9cdf4a2273 | Address Redacted | | | | |
| 39ee8cd5-11b9-451f-bede-3d16f71431bf | Address Redacted | | | | |
| 39eeb835-84ca-4cf8-bd46-a740bb10ebbb | Address Redacted | | | | |
| 39eed387-22da-4d73-92d0-c5e27f2ed4f4 | Address Redacted | | | | |
| 39eee6ad-bbe0-4bb1-a97a-a3ae1f6c761b | Address Redacted | | | | |
| 39ef0e25-04ba-4ab0-96d1-904e99c29309 | Address Redacted | | | | |
| 39ef1e94-ee6e-4ea4-9e69-3134a45d0ca6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39ef222c-f711-4f25-af93-72ea19fc4697 | Address Redacted | | | | |
| 39ef350d-e62f-46fd-805d-0983179d0ec4 | Address Redacted | | | | |
| 39ef704d-45bb-4562-a5a2-452c173a165f | Address Redacted | | | | |
| 39ef78c7-17ca-412a-8778-92b663d55ad7 | Address Redacted | | | | |
| 39efc7f5-3f3d-4692-85e8-04cb891435c2 | Address Redacted | | | | |
| 39efd6e0-d709-4d41-9ad6-e56d4b9a347a | Address Redacted | | | | |
| 39efe1a3-935d-40cc-a12a-a3a13a25a84e | Address Redacted | | | | |
| 39effa66-dc2b-4d0d-a751-7253c4af2fa9 | Address Redacted | | | | |
| 39f005ca-1446-4f05-8a3b-176dc431ee74 | Address Redacted | | | | |
| 39f010dc-dc1e-45a3-8a04-dbd4a94a29ba | Address Redacted | | | | |
| 39f02298-6f94-4042-b4c6-bcbba75f94d5 | Address Redacted | | | | |
| 39f025a5-f272-4b17-9584-2b597c66cd7b | Address Redacted | | | | |
| 39f04e1d-a17c-48ec-8b2a-ea19660f92c2 | Address Redacted | | | | |
| 39f05320-1e3d-4f70-a5f1-8675407e67dc | Address Redacted | | | | |
| 39f0b2be-7e02-45b8-bac9-33dc91c24024 | Address Redacted | | | | |
| 39f0dd2c-7c76-41b8-9f34-ffc0e2b33cdb | Address Redacted | | | | |
| 39f0facf-ed91-4b62-b2b4-fd31abc6a671 | Address Redacted | | | | |
| 39f1119d-ff39-42c4-a415-f0f80188f403 | Address Redacted | | | | |
| 39f1288c-ebcb-4727-b2fc-0fa02f0155dc | Address Redacted | | | | |
| 39f1416b-41f4-4c70-86fe-2a5b3d701b32 | Address Redacted | | | | |
| 39f15bc3-8a5b-43f4-abb4-308bf00c52e0 | Address Redacted | | | | |
| 39f15d5a-2d6f-4662-8e90-3e2fc0b818bc | Address Redacted | | | | |
| 39f174fa-bbb5-4d82-8075-97a2a381a4e8 | Address Redacted | | | | |
| 39f1bf32-365b-45c4-9cf5-7ba33f389c05 | Address Redacted | | | | |
| 39f1d15b-0020-4725-99d0-03495a7d43a0 | Address Redacted | | | | |
| 39f1e69b-4379-4272-a4ec-584063caa8de | Address Redacted | | | | |
| 39f21e61-3ba6-472e-aeaa-9ebbd7295db0 | Address Redacted | | | | |
| 39f2251f-ddb7-4646-a7d2-9cff6e7e554e | Address Redacted | | | | |
| 39f22e45-c69e-4b07-b97d-992049b565b9 | Address Redacted | | | | |
| 39f23d26-db6f-46d0-9034-587bceff1e93 | Address Redacted | | | | |
| 39f2746c-62d2-4f3f-8c6b-d4077bb1389e | Address Redacted | | | | |
| 39f2877d-dab5-4c3a-a494-98ac54cac4a7 | Address Redacted | | | | |
| 39f293f4-bb3e-442e-96bc-e127148f11ba | Address Redacted | | | | |
| 39f2a308-3a4d-4e19-84eb-8212281a9a9b | Address Redacted | | | | |
| 39f2b1e0-8bc7-4830-980c-a1cbbe66096b | Address Redacted | | | | |
| 39f2ca4d-def2-4959-bb0c-815350e8f8c2 | Address Redacted | | | | |
| 39f2db98-1a2e-4baf-b560-6fe4126bd68b | Address Redacted | | | | |
| 39f2e804-0cf7-4fa9-9b55-ad628b226609 | Address Redacted | | | | |
| 39f3124d-21ac-4db8-a548-1f6375e791a0 | Address Redacted | | | | |
| 39f31415-3707-49dc-b20e-e89240f5f974 | Address Redacted | | | | |
| 39f33e39-dc19-4bd9-bc94-6a445cf4e64c | Address Redacted | | | | |
| 39f3a7b5-5c0f-41ec-a4a3-c20e0fa3fb5a | Address Redacted | | | | |
| 39f3ce57-a7c7-4839-a16c-198e85c7e121 | Address Redacted | | | | |
| 39f3f744-c841-4edd-a1f4-aae9dba6d143 | Address Redacted | | | | |
| 39f453be-fe80-4850-889e-2731a9470a40 | Address Redacted | | | | |
| 39f4aec2-147d-4d6f-a3db-b12ede9ed2cf | Address Redacted | | | | |
| 39f4c764-9b76-4e74-8378-ab0a630e873b | Address Redacted | | | | |
| 39f4d571-732c-49f9-861a-dd23734b7b37 | Address Redacted | | | | |
| 39f4dfbc-ee24-4de8-b0a6-2907ebde0d4f | Address Redacted | | | | |
| 39f52f88-d5e1-4417-b4d4-2939b42c15be | Address Redacted | | | | |
| 39f56fa1-6acd-48b0-9402-75d8c6d29a7e | Address Redacted | | | | |
| 39f589d5-37fa-411a-ba1c-1e978bdccfd1 | Address Redacted | | | | |
| 39f5fd25-ba64-4852-96a3-69ed08865f67 | Address Redacted | | | | |
| 39f62bc-fead-41ae-8c68-dc62855bcc81 | Address Redacted | | | | |
| 39f64bd3-58a8-4eef-b2f4-f1291907224 | Address Redacted | | | | |
| 39f6820f-31c5-4cd6-8697-79e6df7ebf45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39f68c0e-7b28-4356-9074-75875fe84d76 | Address Redacted | | | | |
| 39f698fa-82b3-4575-b604-121c9a1703e7 | Address Redacted | | | | |
| 39f701c0-a5d9-4815-a455-8c342ee5f3aa | Address Redacted | | | | |
| 39f702a3-048f-4e81-9a6c-ffcdf05bbfe5 | Address Redacted | | | | |
| 39f7030e-7a92-43d9-8f01-c1872dd93eb1 | Address Redacted | | | | |
| 39f70ad7-d03d-47a6-88de-459525abf60e | Address Redacted | | | | |
| 39f71911-4ff3-472b-8a2e-36fa3e14eab6 | Address Redacted | | | | |
| 39f71e8f-a91b-4d70-a178-0bc2c43fdf93 | Address Redacted | | | | |
| 39f74f2b-e60f-4414-b4ac-f88dc0efd661 | Address Redacted | | | | |
| 39f75823-5acc-40fb-926c-d6fa9b7cff6f | Address Redacted | | | | |
| 39f7ab0f-b36c-4fc9-ba18-353eb285d639 | Address Redacted | | | | |
| 39f7ba6f-544c-4750-8c5b-178d689da057 | Address Redacted | | | | |
| 39f804c5-3232-4be2-b8e4-cc486daf8ed4 | Address Redacted | | | | |
| 39f809f4-e6c9-4319-8a7b-48a9c06c23a6 | Address Redacted | | | | |
| 39f848a3-45f8-4624-8f0a-0e81dc3f877c | Address Redacted | | | | |
| 39f89833-5b1f-4612-b6e5-0057547d21d6 | Address Redacted | | | | |
| 39f8bae9-1028-462b-bbca-fe52dc0c28de | Address Redacted | | | | |
| 39f8e0f7-34fd-4d45-9fce-cf082c649e23 | Address Redacted | | | | |
| 39f8f3a6-d1a2-4e6a-a730-89ce20c3e288 | Address Redacted | | | | |
| 39f906e3-3b45-4c66-be8f-7fe67bff59d5 | Address Redacted | | | | |
| 39f93775-df1d-4770-b7e5-5c99d262b06e | Address Redacted | | | | |
| 39f9a081-8776-42a1-858f-fcdcb27a1cc3 | Address Redacted | | | | |
| 39f9a9d3-f7e5-4be5-8c73-3fc52fd04061 | Address Redacted | | | | |
| 39f9fabb-ecb9-4ba7-8961-6c9fa013d75f | Address Redacted | | | | |
| 39fa32d9-41e6-494a-8372-467b8d3c863a | Address Redacted | | | | |
| 39fa4882-5e26-49b2-9000-81af3482e074 | Address Redacted | | | | |
| 39fa6aa1-b5e2-4385-8a49-cf458e8cb07c | Address Redacted | | | | |
| 39fa859c-69e2-456f-94da-acd109001dee | Address Redacted | | | | |
| 39fabbec-d270-4f67-bd98-b68b9709c527 | Address Redacted | | | | |
| 39fabcaf-2805-4139-895b-e41ff0715c0e | Address Redacted | | | | |
| 39fadfec-2892-4204-9eb4-21d29fa9a041 | Address Redacted | | | | |
| 39fb2e2e-f67a-48b2-ae61-3a29262a61e8 | Address Redacted | | | | |
| 39fb490c-bf9a-4951-985f-588253eacaff | Address Redacted | | | | |
| 39fb6d41-30ac-44b9-b600-f789f3735e1b | Address Redacted | | | | |
| 39fb7c35-64af-4096-ab71-33caa017b0ce | Address Redacted | | | | |
| 39fbad1b-bb85-49ec-97fe-c5ebbd58a12a | Address Redacted | | | | |
| 39fbd491-1005-43c1-8cce-07eed5a093ce | Address Redacted | | | | |
| 39fbd8dd-7ed5-486e-ac19-df4601a7aff0 | Address Redacted | | | | |
| 39fc0b0b-0b73-43d0-a96d-07a170441d82 | Address Redacted | | | | |
| 39fc1345-81df-4240-b525-25c8df32bd45 | Address Redacted | | | | |
| 39fc34ea-e0fa-4642-bf4e-7c035f18d1fe | Address Redacted | | | | |
| 39fc394e-5bd1-455e-9323-509ebf646c89 | Address Redacted | | | | |
| 39fc6a30-7a1c-4da0-b0e6-8d60f643f8b2 | Address Redacted | | | | |
| 39fc9e0b-df2d-4959-aeca-a785a017831e | Address Redacted | | | | |
| 39fcfa96-afb0-4e17-96ed-12b633ca6549 | Address Redacted | | | | |
| 39fd109d-fa53-4333-9d3b-ce0fc2f2a26b | Address Redacted | | | | |
| 39fd1c6a-129f-4516-94d8-f7d6961d34c8 | Address Redacted | | | | |
| 39fd350b-7edd-40c9-9cac-5ae83b344913 | Address Redacted | | | | |
| 39fd4a07-24de-4d29-9b7d-8f3809cb95cf | Address Redacted | | | | |
| 39fd4d6e-a443-4079-b016-93c254b3df16 | Address Redacted | | | | |
| 39fd9425-ce77-4761-b032-4d3b57a19e96 | Address Redacted | | | | |
| 39fd9ab9-0122-47e9-ab99-7497e3f808f9 | Address Redacted | | | | |
| 39fdd6c4-2b6d-4a0b-a053-c47d66796462 | Address Redacted | Page 2306 of 10184 | | | |
| 39fe0f85-1ae6-419d-9c87-fa4c7c3209c8 | Address Redacted | | | | |
| 39fe1d3d-2549-4577-9a37-22ba030922c6 | Address Redacted | | | | |
| 39fe23a8-a750-4005-b4fa-b60bf7afb840 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 39fe2e4e-89ab-4e67-98fc-8a923d707d98 | Address Redacted | | | | |
| 39fe48c6-ff8f-423d-adea-b7d3938260ca | Address Redacted | | | | |
| 39fe65a9-e297-4cb8-b6b7-09ba4d2c11a9 | Address Redacted | | | | |
| 39fe6c9f-3871-47c5-a516-9c14ddccf53c | Address Redacted | | | | |
| 39fe77f8-71c7-41e4-9224-f5e5788cde63 | Address Redacted | | | | |
| 39fe8a28-c3fc-4215-9c56-87c953e71075 | Address Redacted | | | | |
| 39fe9280-2799-4394-86f4-8cb4c449cc56 | Address Redacted | | | | |
| 39feea21-1396-453b-a5dd-394cc6895cbf | Address Redacted | | | | |
| 39feec11-33fb-4a2d-a606-ecd02d05534e | Address Redacted | | | | |
| 39fef12a-2592-4777-9453-273384ee091e | Address Redacted | | | | |
| 39fef130-0121-408f-98dd-71b9c418e80l | Address Redacted | | | | |
| 39ff0d0c-826b-4c75-938f-5799fdbf7015 | Address Redacted | | | | |
| 39ff2cb1-0093-46a7-879e-5a5a9f150ba8 | Address Redacted | | | | |
| 39ff3e97-e2a0-45a6-9667-1d15af6acd5e | Address Redacted | | | | |
| 39ff5a6a-7567-44f6-b4b5-36dd14db84cc | Address Redacted | | | | |
| 39ff752b-d4ec-48e5-869c-e5ed5502cf42 | Address Redacted | | | | |
| 39ff7797-9998-49b3-8b44-49844464a0e4 | Address Redacted | | | | |
| 39ff8960-9c49-41bd-b0db-7b4acaa55ef1 | Address Redacted | | | | |
| 39ffae1b-c7c8-434b-9ab3-794c0fa66d0c | Address Redacted | | | | |
| 39ffcd5d-cefe-4358-8da3-bc22f76127f2 | Address Redacted | | | | |
| 39ffdeeb-6b3b-49bc-8a1a-588c7fcab1d2 | Address Redacted | | | | |
| 3a000840-692d-4ec3-b203-10109e9a4384 | Address Redacted | | | | |
| 3a000ede-2230-4b32-b5d4-4e149eb447b4 | Address Redacted | | | | |
| 3a001594-bb54-4baf-8132-7cf691e2380c | Address Redacted | | | | |
| 3a004685-7bec-4221-be4d-84f7a42459e1 | Address Redacted | | | | |
| 3a0066e8-32d0-4177-b0ed-669ebd7bbf2d | Address Redacted | | | | |
| 3a0088a5-774b-4d4a-b548-1a0fb87dcbbf | Address Redacted | | | | |
| 3a00d8c3-4e52-4cde-a3f0-5a742755cc79 | Address Redacted | | | | |
| 3a00e6e0-2b57-421e-9c51-08f502a52ef2 | Address Redacted | | | | |
| 3a01077a-2be0-464d-99fd-182a59e99fb9 | Address Redacted | | | | |
| 3a0108ed-b4b6-43c7-a174-f88fd7a23aee | Address Redacted | | | | |
| 3a01aa53-a5a2-41bb-957f-a4c15384868 | Address Redacted | | | | |
| 3a01ad60-5fc2-40b5-bb2c-775a003a6733 | Address Redacted | | | | |
| 3a01ba0d-8f80-42d5-b98d-ab5c3103f68l | Address Redacted | | | | |
| 3a01d1b3-44ff-4ce7-9671-15356d2512bl | Address Redacted | | | | |
| 3a01e01c-2768-4327-b0ca-8398cf4a1017 | Address Redacted | | | | |
| 3a01ec1d-5dad-40e6-bac6-dfd24b7c2d42 | Address Redacted | | | | |
| 3a01faaa-e7f0-4281-a066-40f3603e9f7 | Address Redacted | | | | |
| 3a02054d-0647-44b0-b9bd-de05ded1d01b | Address Redacted | | | | |
| 3a0218e9-aa4a-4a09-99c5-f6c4411f153e | Address Redacted | | | | |
| 3a022bb0-8499-41e5-843f-b7c6fa0f53a9 | Address Redacted | | | | |
| 3a02358b-3401-49fc-ad2b-271cfe922d7b | Address Redacted | | | | |
| 3a024155-e966-4f25-9c7d-1891919870a8 | Address Redacted | | | | |
| 3a026e5e-790e-4d15-90ce-27641d9943d4 | Address Redacted | | | | |
| 3a029365-aa4e-4bf2-9ca8-763503c4b4b1 | Address Redacted | | | | |
| 3a02b23f-b8e6-44b4-be5f-62bb6d4c7769 | Address Redacted | | | | |
| 3a02c682-71f9-4d02-9a87-9272dc82c709 | Address Redacted | | | | |
| 3a030add-224f-46b2-8e3e-1e5fed87c7a2 | Address Redacted | | | | |
| 3a038568-a382-46ee-9b19-3782b824769c | Address Redacted | | | | |
| 3a038a09-d0cb-4119-9e6b-70a2255c6c2e | Address Redacted | | | | |
| 3a03943d-2179-44b8-b3bd-b0142f6540d8 | Address Redacted | | | | |
| 3a03998f-bac4-4bdc-909a-3a4bb9291f3c | Address Redacted | | | | |
| 3a03a862-418c-4a72-b396-993838f1e953 | Address Redacted | | | | |
| 3a03d328-cf68-4c35-891f-22bc4edf4ed2 | Address Redacted | | | | |
| 3a03e5f3-a359-49f3-8291-78244dcf1a82 | Address Redacted | | | | |
| 3a03f3f2-4cac-4982-808d-687560f81ca5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a03f5f7-89ab-495b-ae0b-abf64de57edc | Address Redacted | | | | |
| 3a040e79-12e5-43d7-a44e-54860a9018d3 | Address Redacted | | | | |
| 3a041726-3c15-4c07-a34c-f3ad313ae624 | Address Redacted | | | | |
| 3a04624e-7331-4872-9531-b974cb4a281c | Address Redacted | | | | |
| 3a047729-39f4-4e71-8566-2e492fa8f542 | Address Redacted | | | | |
| 3a04969c-4102-4ff0-a423-47a9d0ceb22c | Address Redacted | | | | |
| 3a049794-80ba-43c1-90bd-5c9d35c2b09c | Address Redacted | | | | |
| 3a04bc79-a6f1-45f0-93d4-a8939fe5c8de | Address Redacted | | | | |
| 3a04c84a-6c1d-49ab-ba74-c41bb435b7f6 | Address Redacted | | | | |
| 3a04cc14-326c-4427-b276-d0f865e577be | Address Redacted | | | | |
| 3a04e7e3-7588-4d84-b6f6-303f44282432 | Address Redacted | | | | |
| 3a04ffb1-db0b-46fe-b42e-aca7017dcbe4 | Address Redacted | | | | |
| 3a05346a-7dbf-4c19-ac00-8f7de357972a | Address Redacted | | | | |
| 3a053716-6323-4b99-a9c2-965c37697a6C | Address Redacted | | | | |
| 3a05508d-bec3-4595-abf6-165934ca54a5 | Address Redacted | | | | |
| 3a055ad4-3f31-44d3-92f0-27d10b5bfc0E | Address Redacted | | | | |
| 3a05b1c5-5a3d-424e-a321-6643d6cad2f6 | Address Redacted | | | | |
| 3a05ccde-3b66-4275-87c1-83ed0a5d2940 | Address Redacted | | | | |
| 3a05ebab-f038-47d8-9d63-f76eee1129a2 | Address Redacted | | | | |
| 3a0613a6-b3ee-46e5-bf09-7a9b6ac4493S | Address Redacted | | | | |
| 3a062f49-0606-4e93-bc32-a217f66a69bc | Address Redacted | | | | |
| 3a06a9d0-d016-40d9-a954-d40920e72ad2 | Address Redacted | | | | |
| 3a06b5a6-fe83-4ba3-8ad9-add5c2a3639c | Address Redacted | | | | |
| 3a06be33-e53b-4074-8d01-6f4fb3ecc454 | Address Redacted | | | | |
| 3a06c6f4-241a-4444-a766-ef01c4efa0a1 | Address Redacted | | | | |
| 3a06dadc-36f8-4647-a1da-e63f915596d5 | Address Redacted | | | | |
| 3a06f88e-331a-4810-866b-57b99a16b5a3 | Address Redacted | | | | |
| 3a071e99-b67f-4ebc-b826-571858f798db | Address Redacted | | | | |
| 3a0761b7-af1b-4a3e-a63a-4f2025ac1f11 | Address Redacted | | | | |
| 3a07634a-9c4b-42fa-89b9-1fef44f7d475 | Address Redacted | | | | |
| 3a07c45e-268e-4f4d-97b6-201654d3da87 | Address Redacted | | | | |
| 3a081017-7039-4540-9ebc-3175405245d9 | Address Redacted | | | | |
| 3a0826c1-0061-4af0-861a-5f3a735ba21a | Address Redacted | | | | |
| 3a0841f1-afa0-46aa-8466-4c115dc22c9b | Address Redacted | | | | |
| 3a088442-f539-48f7-8b43-24312d35991! | Address Redacted | | | | |
| 3a089e9c-c1be-43ca-b149-8c5596d58eb7 | Address Redacted | | | | |
| 3a089f6c-b53b-4567-afec-0c575835ffal | Address Redacted | | | | |
| 3a09237e-1ad8-43f0-b1c2-8145adc0899C | Address Redacted | | | | |
| 3a0942e7-13d4-49e6-bfbf-59d9f2fdc453 | Address Redacted | | | | |
| 3a096490-b4ce-40dc-bec7-5be8e9776daa | Address Redacted | | | | |
| 3a098e0b-57e0-40e2-9d07-aa7c207fd0e5 | Address Redacted | | | | |
| 3a09b77e-6c16-45b8-a4f0-531d1f8cf3c8 | Address Redacted | | | | |
| 3a09c9a4-6465-41f6-a9d5-539135bef5b2 | Address Redacted | | | | |
| 3a09d2ce-7275-49fe-955f-e71c69c8b24e | Address Redacted | | | | |
| 3a09d526-c5c7-4d03-b378-28af7df77fa2 | Address Redacted | | | | |
| 3a0a48f2-f321-4480-bf6a-d8175796a5d8 | Address Redacted | | | | |
| 3a0a49db-51fd-4f42-941d-1af9362986cd | Address Redacted | | | | |
| 3a0a71f8-7da4-4c52-9165-cd86ad5bbc1f | Address Redacted | | | | |
| 3a0a9e9c-e480-4433-be71-b3476a14d02a | Address Redacted | | | | |
| 3a0aa21e-53d0-4ed1-aa35-665c9057699e | Address Redacted | | | | |
| 3a0aa6ad-7e6c-44e8-8360-f35f009ff9fC | Address Redacted | | | | |
| 3a0ab401-36a2-428b-82c6-1a174f320985 | Address Redacted | | | | |
| 3a0af6b8-e54b-4b7f-853b-cd090bfb542a | Address Redacted | Page 2308 of 10184 | | | |
| 3a0af750-7b0b-40d3-a267-d04b3eea395b | Address Redacted | | | | |
| 3a0b0eaa-fea9-49c5-8d4b-887a989a6cdc | Address Redacted | | | | |
| 3a0b11dd-b846-46b8-bb99-f8bc52c7ea9b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a0b1b3c-5ca3-4a28-b10d-3cf59e5845a5 | Address Redacted | | | | |
| 3a0b34ed-4306-4f1a-9fe2-f674827e95c2 | Address Redacted | | | | |
| 3a0b5cc7-41ce-435d-a5e6-022dcec40ce3 | Address Redacted | | | | |
| 3a0b609d-57a9-4c66-8abb-e2e390d17822 | Address Redacted | | | | |
| 3a0b6320-b95a-4269-a7e8-ec6cf4f37e13 | Address Redacted | | | | |
| 3a0bd8d8-f145-476e-8fb4-7f1659b79221 | Address Redacted | | | | |
| 3a0be50c-700a-4dd6-8b11-cf844e675a52 | Address Redacted | | | | |
| 3a0bfe72-9d36-4b36-a54d-6590590f4d07 | Address Redacted | | | | |
| 3a0c41ef-bfe9-4013-84e6-03c45b577de2 | Address Redacted | | | | |
| 3a0c4d2f-bd21-4089-bbce-5dd67c6a54d7 | Address Redacted | | | | |
| 3a0c8f4f-e367-4b99-acb0-eb33373971e4 | Address Redacted | | | | |
| 3a0cc65d-8637-4702-9c5c-e531bca0a4c3 | Address Redacted | | | | |
| 3a0ce682-79ef-42d3-b52d-620f80e9745c | Address Redacted | | | | |
| 3a0ceae2-fab2-44f7-88e9-71bdab148089 | Address Redacted | | | | |
| 3a0d02dc-af46-455b-85d0-196a5af98fd0 | Address Redacted | | | | |
| 3a0d0e43-78cc-472f-86e9-ccb8beba7222 | Address Redacted | | | | |
| 3a0d0f80-5b5a-4df8-a8f8-a61b37f94e88 | Address Redacted | | | | |
| 3a0d3db0-0d2f-476f-8c60-525a31f3becd | Address Redacted | | | | |
| 3a0d8520-7439-438b-92a2-69b56a6f0463 | Address Redacted | | | | |
| 3a0d94e0-845e-4d89-a9c6-ecdb23c39c7f | Address Redacted | | | | |
| 3a0dabda-f199-4e2c-af93-6b69b7ebb96d | Address Redacted | | | | |
| 3a0dd152-433b-496a-945f-669e19d06627 | Address Redacted | | | | |
| 3a0de3e8-5403-4d72-942f-6d5face458b4 | Address Redacted | | | | |
| 3a0e2f33-65f4-49e1-80d2-a79d5482e99f | Address Redacted | | | | |
| 3a0e6c6d-5e38-4a38-b06f-fe7e8e98da03 | Address Redacted | | | | |
| 3a0ef69e-d3a0-4d91-b632-35b11b192001 | Address Redacted | | | | |
| 3a0ef930-affe-4a20-aeda-8ca294ecafc6 | Address Redacted | | | | |
| 3a0efa45-bdbf-4afe-a708-cd8b3af08395 | Address Redacted | | | | |
| 3a0efd8e-43fa-4ee1-8d67-25d57b973eac | Address Redacted | | | | |
| 3a0f1706-cb6d-4632-843a-feb8e7f66ea5 | Address Redacted | | | | |
| 3a0f1f5b-ac2b-4f61-a9a7-e25670aa9f0c | Address Redacted | | | | |
| 3a0f2ce6-fa95-40ba-a5c9-fa5323ae1827 | Address Redacted | | | | |
| 3a0f7a1c-2868-41c6-afef-6aa9186e2318 | Address Redacted | | | | |
| 3a0f8d0e-e46b-4fea-88ce-a7b3da76c2b8 | Address Redacted | | | | |
| 3a0fac93-eef9-418d-9323-fa50d02c2714 | Address Redacted | | | | |
| 3a0fb946-03a8-4d68-9c47-594439f10a43 | Address Redacted | | | | |
| 3a0fbaab-d396-4c55-b3dc-51d780ff2821 | Address Redacted | | | | |
| 3a0fd6f8-ec47-4eeb-865a-d15a9b135d8f | Address Redacted | | | | |
| 3a0ffcaa-229e-4441-84a4-2c272e998237 | Address Redacted | | | | |
| 3a0ffece-f8dd-461c-9c1d-46f5e6efbad5 | Address Redacted | | | | |
| 3a1010db-7c2f-4b4c-a7e4-7beba68b9d83 | Address Redacted | | | | |
| 3a1013b9-15ea-4d41-b35c-68050af75638 | Address Redacted | | | | |
| 3a107644-7d79-4ab2-a85e-8d4fbefb04a0 | Address Redacted | | | | |
| 3a10780d-da62-4b95-b749-4481cf894996 | Address Redacted | | | | |
| 3a10aaed-7018-4c94-a3f3-45488b6ce1c7 | Address Redacted | | | | |
| 3a10c003-71d2-4b9c-9973-5d69fdcd23bc | Address Redacted | | | | |
| 3a10dd5d-a46c-41cc-83e5-c87c631bded5 | Address Redacted | | | | |
| 3a10faaf-38fe-49be-958f-2b702768c7a8 | Address Redacted | | | | |
| 3a1131cf-cd5c-483b-8c82-5ee45f91cd8e | Address Redacted | | | | |
| 3a11617c-d11a-4b4f-8610-c1b922969043 | Address Redacted | | | | |
| 3a11a956-5278-4903-9473-a3aa2c4f1b94 | Address Redacted | | | | |
| 3a11aabc-a3c2-4e02-af31-66df06192cdf | Address Redacted | | | | |
| 3a11b445-a8c0-48ed-b740-5a128a3e7083 | Address Redacted | | | | |
| 3a11c44b-3fb0-4a79-9120-79abd06a251f | Address Redacted | | | | |
| 3a11d50f-982d-4269-bd62-f13db47d5f80 | Address Redacted | | | | |
| 3a11ebe9-02c1-4681-a361-288986a1963f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3a124437-d029-4ebb-b8ee-3a25c9ea5764 | Address Redacted | | | | |
| 3a126372-e460-4cae-b807-c6af39a378bc | Address Redacted | | | | |
| 3a12669c-fa39-41c8-8dc8-87fc77e40d51 | Address Redacted | | | | |
| 3a1271ea-5e0e-408e-a8aa-3d173dacd60e | Address Redacted | | | | |
| 3a129f57-18f4-47bf-a7e0-9d19180bc70d | Address Redacted | | | | |
| 3a12b436-aa93-43b1-ab0b-e3856e700279 | Address Redacted | | | | |
| 3a12fd4e-67f8-4842-a17c-cbc9f9e3fbf4 | Address Redacted | | | | |
| 3a130ba1-1b8f-481a-91cc-85aa6ed70f3e | Address Redacted | | | | |
| 3a13366d-5090-4aee-a66e-3e5dfa36c0a2 | Address Redacted | | | | |
| 3a136e97-ba80-4f39-9041-e2d90ca3dd10 | Address Redacted | | | | |
| 3a136fb2-144a-45a6-9282-16212915 3f3a | Address Redacted | | | | |
| 3a13a579-7550-43ef-951f-213b06497388 | Address Redacted | | | | |
| 3a13bdf4-b273-45bd-95ce-a65f1644b784 | Address Redacted | | | | |
| 3a13eb5d-c0a4-4a98-8f58-ff96316a6493 | Address Redacted | | | | |
| 3a1422d2-c0ff-422a-b25e-960d262bae76 | Address Redacted | | | | |
| 3a144197-820d-4cc6-8015-a994c3738c1e | Address Redacted | | | | |
| 3a1495bd-e6a6-4ba4-91f1-cf3207af29d6 | Address Redacted | | | | |
| 3a149cd6-6ae6-484d-a1de-e2adbbc547bc | Address Redacted | | | | |
| 3a14a5da-01e4-4894-b102-c73ae8bf2897 | Address Redacted | | | | |
| 3a14bbcf-85a2-444c-8e43-f22bc895d5ed | Address Redacted | | | | |
| 3a14cce1-e78b-4ecd-959a-cc520b838933 | Address Redacted | | | | |
| 3a14e3bb-f12e-4688-a2f4-e11224c121e3 | Address Redacted | | | | |
| 3a1500c6-1bf0-49c4-be2f-c8ef9123793d | Address Redacted | | | | |
| 3a150953-557f-4a8f-b4c7-44a5c1597da9 | Address Redacted | | | | |
| 3a1512c3-8c22-4344-a12f-4e36bb0d834d | Address Redacted | | | | |
| 3a153a78-e738-4584-a127-dc60703c8eac | Address Redacted | | | | |
| 3a1593ca-0f7a-41d7-a1b3-7a02a1b043c8 | Address Redacted | | | | |
| 3a15ab8a-b832-4ad3-acc1-cc692c7ccc29 | Address Redacted | | | | |
| 3a15c929-5af5-46bb-9ec4-9e7b3ec2d334 | Address Redacted | | | | |
| 3a162443-a1e6-491d-9d09-a83ed4e8a219 | Address Redacted | | | | |
| 3a16266b-27b2-46df-b62e-da1fe5d56e7b | Address Redacted | | | | |
| 3a164c7d-40cd-4a44-b61b-94b3439ca55b | Address Redacted | | | | |
| 3a165154-2958-463d-b598-c3bca36b17a7 | Address Redacted | | | | |
| 3a16597b-1976-4f6d-b204-b672a03c0701 | Address Redacted | | | | |
| 3a166c6e-8d66-45dd-bb10-8662348eb5d7 | Address Redacted | | | | |
| 3a167b06-b20f-47d7-aa14-b4bc30d3c82a | Address Redacted | | | | |
| 3a1685bf-a535-4eb2-9ddb-53cd1e383817 | Address Redacted | | | | |
| 3a16a0cd-d5d0-4244-91f4-73612d5069d9 | Address Redacted | | | | |
| 3a16a837-715b-44f0-a676-ca3525b9d2aa | Address Redacted | | | | |
| 3a16aadf-412e-4102-80c4-acac3b9c967f | Address Redacted | | | | |
| 3a16e8f6-b3c4-4b30-b284-0fc89abd3015 | Address Redacted | | | | |
| 3a16e9be-65f8-417e-84c7-c94754a4e811 | Address Redacted | | | | |
| 3a16f930-f040-4860-9cb0-286b422f07f8 | Address Redacted | | | | |
| 3a174855-29b0-4729-9ce8-756c10064cc4 | Address Redacted | | | | |
| 3a175781-bcae-49d2-93a1-554ce34c384e | Address Redacted | | | | |
| 3a176dc4-953d-495a-a059-9542d8dd6b10 | Address Redacted | | | | |
| 3a178456-b8c7-459f-95df-542e87502acb | Address Redacted | | | | |
| 3a17ca22-efd2-41f5-ab28-a5689ad90acc | Address Redacted | | | | |
| 3a17de44-418d-4790-ae97-6ca2eecca128 | Address Redacted | | | | |
| 3a17f3b4-e9a6-4193-92db-c49ce271d31b | Address Redacted | | | | |
| 3a180b08-b4da-4244-aed3-d0ee2058c966 | Address Redacted | | | | |
| 3a180bde-c13a-47e1-8eb2-ac9e9a8a7a3a | Address Redacted | | | | |
| 3a185296-70de-4e34-8114-741c5173ee9c | Address Redacted | | | | |
| 3a1861c2-b9c1-454f-9871-0c2c5b70914a | Address Redacted | | | | |
| 3a1873c7-1275-4c48-9614-49d8279e5b8b | Address Redacted | | | | |
| 3a188a08-90e7-4444-82a2-e2a55ed206c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3a189178-ded1-4f02-a0f6-0463d30528ea | Address Redacted | | | | |
| 3a18a3f4-14d1-4c10-8b17-4de5b11a5a2C | Address Redacted | | | | |
| 3a18aa3e-ba5d-4137-a618-0e299c2b2a5a | Address Redacted | | | | |
| 3a18b2b7-152f-4d2b-a850-8b7d9c897c28 | Address Redacted | | | | |
| 3a18eba1-232f-4ffc-b4ed-62d54c80137e | Address Redacted | | | | |
| 3a190485-59a0-4dca-9f43-cfb2488e7999 | Address Redacted | | | | |
| 3a190890-5f5c-44a9-9696-d86e4c6151f1 | Address Redacted | | | | |
| 3a194835-a5aa-4a3f-851e-1242a5800e5b | Address Redacted | | | | |
| 3a19487d-3c77-41e9-9f5b-e086b9fe3ea1 | Address Redacted | | | | |
| 3a1967b8-d020-4ffb-8a65-d25e174729d8 | Address Redacted | | | | |
| 3a197a00-a182-4a94-aa70-bfca84d367a2 | Address Redacted | | | | |
| 3a199ff6-602d-4dfc-b98f-a2ac5bc1540f | Address Redacted | | | | |
| 3a19a802-4f69-49bc-8488-bd97e12d74ff | Address Redacted | | | | |
| 3a19a90c-c54c-4999-a16f-56d327cbbc1d | Address Redacted | | | | |
| 3a19aef8-2074-4306-b1c4-2dbd95c01d51 | Address Redacted | | | | |
| 3a19b45b-7885-45f1-a143-0378de3b7a36 | Address Redacted | | | | |
| 3a19db05-6971-44a1-b930-660c367b538c | Address Redacted | | | | |
| 3a1a154e-91cb-4b68-aec6-c537c35ae369 | Address Redacted | | | | |
| 3a1a1553-86b9-4fee-819c-c4520a2942db | Address Redacted | | | | |
| 3a1a256d-4dfb-49a4-948e-248cd9cdce89 | Address Redacted | | | | |
| 3a1a40e4-2446-4306-8006-5bf7c5547a7! | Address Redacted | | | | |
| 3a1a65fe-6912-4dc2-b013-0990dea416cb | Address Redacted | | | | |
| 3a1a7e1b-84c4-4246-9382-fe2348ce3143 | Address Redacted | | | | |
| 3a1a82fa-0af8-405c-8a52-59a7e45d3ee9 | Address Redacted | | | | |
| 3a1aa88d-ae71-46d6-98f4-8d5116547519 | Address Redacted | | | | |
| 3a1adff1-268e-48be-988b-8f64eedd0f83 | Address Redacted | | | | |
| 3a1ae3a6-8f04-41cc-afbf-056da7b8fded | Address Redacted | | | | |
| 3a1af719-5284-4b65-9c0a-5c3536a48304 | Address Redacted | | | | |
| 3a1b23f8-6bdc-4010-898d-09fdea064ecd | Address Redacted | | | | |
| 3a1b3a73-c321-4375-bb32-ae91bffdf8a6 | Address Redacted | | | | |
| 3a1b404a-7061-4d09-8053-2a2c1cca9818 | Address Redacted | | | | |
| 3a1b566d-5182-42b3-a4da-bc6df3d35d92 | Address Redacted | | | | |
| 3a1b5780-865f-4109-9696-dac706e0c712 | Address Redacted | | | | |
| 3a1b5b04-d7b7-47b8-bd1d-63e362cd9bc8 | Address Redacted | | | | |
| 3a1b96ea-88a2-498b-a2d9-96ec7bb66436 | Address Redacted | | | | |
| 3a1bae79-6856-4594-b8a7-05c88da90b7b | Address Redacted | | | | |
| 3a1bedb2-5d2e-4fd5-9ee3-5ab64c631e9a | Address Redacted | | | | |
| 3a1c15d5-e442-4576-9117-4abdb3908873 | Address Redacted | | | | |
| 3a1c17a2-3509-4117-9941-e9834c8791b4 | Address Redacted | | | | |
| 3a1c250f-97a7-44b8-818c-32235d2d1de8 | Address Redacted | | | | |
| 3a1c3d4d-58c6-4fbd-aeaf-0af1e41efa92 | Address Redacted | | | | |
| 3a1c431e-879c-42f7-8a8c-d9d760b9b93a | Address Redacted | | | | |
| 3a1c486f-3d25-4f7d-9b08-5062218b94e3 | Address Redacted | | | | |
| 3a1c67ae-7177-442a-af43-2822ac1960e0 | Address Redacted | | | | |
| 3a1c7387-9c91-4c5b-9a9e-cbfda6e4814c | Address Redacted | | | | |
| 3a1c7cda-3926-4777-b65c-0da2032ee8c2 | Address Redacted | | | | |
| 3a1c86c8-5ab1-48b4-bba1-524d39064d78 | Address Redacted | | | | |
| 3a1c88a8-a2b1-4cee-929b-d3f0fa8f3d95 | Address Redacted | | | | |
| 3a1cd06b-aedc-4448-a397-d09654616c31 | Address Redacted | | | | |
| 3a1cd20c-8526-4460-9cfa-86e231d4824d | Address Redacted | | | | |
| 3a1d17e5-d028-4884-a5e6-3aea494fe5be | Address Redacted | | | | |
| 3a1d37ca-42ae-4d5c-8b5f-0c72d0f50548 | Address Redacted | | | | |
| 3a1d3fe9-5275-49ee-b327-625c62cb17ac | Address Redacted | | | | |
| 3a1d867e-b7f6-43ca-85e5-f5f304fedaf2 | Address Redacted | | | | |
| 3a1db2ec-02d6-43ac-9d78-788b5f4f144c | Address Redacted | | | | |
| 3a1dbc0d-d62c-490f-868f-a95b6549c134 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a1dbe57-38f7-4199-b973-7d466e52418a | Address Redacted | | | | |
| 3a1dbe9b-3edc-4886-9a90-e3d7cf29d584 | Address Redacted | | | | |
| 3a1e1c8e-888b-44fb-b1f7-17749eb12745 | Address Redacted | | | | |
| 3a1e8a53-7af5-4b31-beb3-f13a6dfe4503 | Address Redacted | | | | |
| 3a1e8d69-5631-4373-a463-6bf91bad38b4 | Address Redacted | | | | |
| 3a1e9c6c-eb57-4a38-b9e8-076c7a838c3a | Address Redacted | | | | |
| 3a1ef151-df56-4691-8168-297235fa7bc7 | Address Redacted | | | | |
| 3a1efb8f-c674-4300-8d3c-c1b3a14983d4 | Address Redacted | | | | |
| 3a1f0f2f-d537-46f1-afe0-8017d2101b8c | Address Redacted | | | | |
| 3a1f3edd-c50a-4b20-b524-3bb6d4237c7e | Address Redacted | | | | |
| 3a1f976c-12d5-470f-944e-fda25e71fdcc | Address Redacted | | | | |
| 3a1fa6d2-cdf2-4a3d-bea0-32f814817665 | Address Redacted | | | | |
| 3a1fcb8f-320c-43d7-8aea-0a5d62e4cbd7 | Address Redacted | | | | |
| 3a1fe268-8cb7-4ad6-8115-c1b27f0d30bd | Address Redacted | | | | |
| 3a1fed15-3c69-4851-a894-3831ee71a9b1 | Address Redacted | | | | |
| 3a1fed41-74f0-4618-9d04-f43b2de53eb4 | Address Redacted | | | | |
| 3a1fee1d-77bb-4a39-824c-d17b05e81ae6 | Address Redacted | | | | |
| 3a1ff18b-71fd-4b6d-a5a9-cf9d2d5932b4 | Address Redacted | | | | |
| 3a20002e-7744-4306-a65c-c8f2f89784e| | Address Redacted | | | | |
| 3a2017c6-b2dc-42a8-b020-0439861340f6 | Address Redacted | | | | |
| 3a20196a-eb9f-4957-9406-c3edeafdad2a | Address Redacted | | | | |
| 3a2047e0-de7e-4675-bfbc-36f131782efd | Address Redacted | | | | |
| 3a205572-4df3-4279-82eb-fef58350a6e4 | Address Redacted | | | | |
| 3a20590f-323a-4836-8034-98abaaf831ae | Address Redacted | | | | |
| 3a205dd4-8897-41c1-b2b0-b732dc78a196 | Address Redacted | | | | |
| 3a20b443-6fac-49f6-a146-3173094423d5 | Address Redacted | | | | |
| 3a20d0c9-1538-4cd3-bc6a-4c01c3f10660 | Address Redacted | | | | |
| 3a20e94a-eb7a-4e4a-b673-8b7ff849439c | Address Redacted | | | | |
| 3a20ea07-175a-4d3e-bd28-9c33badb945a | Address Redacted | | | | |
| 3a20f7ff-6d3b-4842-85f9-69e177bc1118 | Address Redacted | | | | |
| 3a211c0c-c804-4ae2-bf5f-e741195b28ef | Address Redacted | | | | |
| 3a21f6f1-adc0-4632-b30f-3cea358f70f6 | Address Redacted | | | | |
| 3a221319-9c47-4532-9a1b-6c4485d131e3 | Address Redacted | | | | |
| 3a22361f-9552-42ce-8bd7-50634ef24e3c | Address Redacted | | | | |
| 3a22376c-2997-4ca6-8187-cfff4025bb4a | Address Redacted | | | | |
| 3a223a13-91e1-405e-adb8-1f040f53a439 | Address Redacted | | | | |
| 3a22719d-5a6f-496d-aed2-d82e57bf68c7 | Address Redacted | | | | |
| 3a227d81-0722-4ee7-8313-68eb2d54abb3 | Address Redacted | | | | |
| 3a228090-35da-4eb8-b536-0df8994f2b3c | Address Redacted | | | | |
| 3a22812e-9365-4ed3-8980-49fa0b1a7cb8 | Address Redacted | | | | |
| 3a229502-0dc7-4b97-a5fc-36363fcc9183 | Address Redacted | | | | |
| 3a22ab72-e6e6-4529-b284-aa8a7d534e11 | Address Redacted | | | | |
| 3a22d7f2-5cc8-4d38-9431-4777e5eeae1f | Address Redacted | | | | |
| 3a22f6f9-65f9-41f3-aa94-ee0980a2c0a1 | Address Redacted | | | | |
| 3a22f79e-aea9-4092-952b-3327b4102c1a | Address Redacted | | | | |
| 3a232da7-0f4f-45eb-8b6a-1b0be9c697e7 | Address Redacted | | | | |
| 3a236ca6-e849-4798-91c2-5825a264b6e9 | Address Redacted | | | | |
| 3a2371c4-ea14-4ba8-8180-92fe5ba2a9d9 | Address Redacted | | | | |
| 3a23957a-8df0-4955-994a-01c8de9e01f9 | Address Redacted | | | | |
| 3a23adb3-d613-4869-90f5-909d21c1d916 | Address Redacted | | | | |
| 3a23b82c-6c3d-4e00-a43b-5164e57b613c | Address Redacted | | | | |
| 3a23c8e9-8fc9-4da7-ad7b-0a24229d974b | Address Redacted | | | | |
| 3a23f5ae-e6a8-4846-add2-fdbb1b04287d | Address Redacted | | | | |
| 3a23fcb8-5152-45b3-8a85-b61e8379733b | Address Redacted | | | | |
| 3a240826-4742-4b29-91e5-81f4e6ecb318 | Address Redacted | | | | |
| 3a24190b-0a2c-4191-a342-8a168c2a1806 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a24b9b5-9400-4402-9f88-66d46a1712e9 | Address Redacted | | | | |
| 3a24fc33-14e2-4290-b7b5-1c317a28ac29 | Address Redacted | | | | |
| 3a252e46-373b-470c-a39a-4d986352783C | Address Redacted | | | | |
| 3a2570a5-b0dc-46f5-a154-949b479ce007 | Address Redacted | | | | |
| 3a258aa0-0870-435e-b783-0202647d0957 | Address Redacted | | | | |
| 3a25a80c-456c-4c2b-9910-875a50214734 | Address Redacted | | | | |
| 3a25b565-7784-4cd9-a952-913c7aff83c9 | Address Redacted | | | | |
| 3a25b818-0410-4661-b630-c2cb875114ec | Address Redacted | | | | |
| 3a25b95b-3d47-49d6-a3ba-7f7c0efbb8a4 | Address Redacted | | | | |
| 3a25c768-856f-4cbc-96ec-d5ec89c0463e | Address Redacted | | | | |
| 3a25faf9-a838-4cb9-baf2-8ab61df898c8 | Address Redacted | | | | |
| 3a263815-08ff-4432-8821-f1619631e415 | Address Redacted | | | | |
| 3a264b52-621b-499c-b98e-9576d8664849 | Address Redacted | | | | |
| 3a2694ea-8d3f-4229-8cea-3c56761123c8 | Address Redacted | | | | |
| 3a26966c-2fc8-4e79-bda4-5ef18098c9b0 | Address Redacted | | | | |
| 3a26983c-f90b-4caa-9e81-2c739929baf3 | Address Redacted | | | | |
| 3a269c3b-c9be-4e58-94f7-cb81438460ce | Address Redacted | | | | |
| 3a26b79b-0f01-4b4a-93d5-32fe99268a18 | Address Redacted | | | | |
| 3a2763cb-f957-4469-9c05-124a468a7e0c | Address Redacted | | | | |
| 3a277c86-0c8f-4721-a416-ec26e00d7171 | Address Redacted | | | | |
| 3a27c0e0-0952-4b74-b104-c4d156aa6865 | Address Redacted | | | | |
| 3a27c158-db1d-49f8-a034-58ae6d631f4c | Address Redacted | | | | |
| 3a27f74b-540b-400a-bfa2-1e7bf1f85a82 | Address Redacted | | | | |
| 3a284a3f-704c-4106-b894-bf40ecd36ccb | Address Redacted | | | | |
| 3a285fdd-a599-45d6-b98d-6274818318f5 | Address Redacted | | | | |
| 3a289aaf-403c-428f-8f03-880d0cc9f60b | Address Redacted | | | | |
| 3a289c9d-5f30-4941-bcbb-2c0ed4bb60ee | Address Redacted | | | | |
| 3a289e83-bda0-4d4b-9847-1d4c03878d99 | Address Redacted | | | | |
| 3a28d339-defe-4edb-9da1-a24ec9c69974 | Address Redacted | | | | |
| 3a290801-a806-494a-b660-a7ea72cbf4eb | Address Redacted | | | | |
| 3a2912d1-a9e9-4390-bf3f-08c1f0fe1f31 | Address Redacted | | | | |
| 3a29331b-760f-41d1-bdeb-1df4a356c7fa | Address Redacted | | | | |
| 3a29414a-3cc5-436c-af6b-60755cb2b025 | Address Redacted | | | | |
| 3a296b68-88d4-43ea-96d4-973a8243cddf | Address Redacted | | | | |
| 3a297af6-050c-40b2-aa7d-fb8b0824ab26 | Address Redacted | | | | |
| 3a297ec0-2b70-4b96-bae7-25b816fb5a0b | Address Redacted | | | | |
| 3a298664-89ef-445d-817b-56b4810d427a | Address Redacted | | | | |
| 3a29a525-6adb-4114-8fb4-23076e5e75d1 | Address Redacted | | | | |
| 3a29a8fc-2583-4458-8893-abf2d2a88b57 | Address Redacted | | | | |
| 3a29ab34-4096-4739-abae-e3062367a27a | Address Redacted | | | | |
| 3a29ed9f-9a40-43a5-9133-8c59465d6d29 | Address Redacted | | | | |
| 3a29f6bf-8f6f-451a-baf8-8127037fbf8e | Address Redacted | | | | |
| 3a29fe1e-1b2c-45e0-9ff6-7d0528f5eee3 | Address Redacted | | | | |
| 3a2a199c-5864-4653-bb76-d5bf89ad4420 | Address Redacted | | | | |
| 3a2a57d2-23db-4355-aab5-62f557ee543C | Address Redacted | | | | |
| 3a2a5fc9-6336-44e5-b9f2-9465517e1eca | Address Redacted | | | | |
| 3a2a8c26-67ed-46a9-9c54-7b8b26ee3a4C | Address Redacted | | | | |
| 3a2aba50-cf4e-4f7e-87e5-9881845486e1 | Address Redacted | | | | |
| 3a2ac7bf-5098-430d-a059-3cd7fd9c2718 | Address Redacted | | | | |
| 3a2adcfb-378d-43e7-a33c-23e4a733ed9d | Address Redacted | | | | |
| 3a2af3a0-6111-48b7-904c-7f8c1cd89348 | Address Redacted | | | | |
| 3a2af948-7537-4917-9a51-bb743e56fa75 | Address Redacted | | | | |
| 3a2b0ab8-0a97-4996-bb8b-7c544328951d | Address Redacted | | | | |
| 3a2b1d2b-a598-41ef-a56a-8d2db37be51d | Address Redacted | | | | |
| 3a2b2738-5465-48aa-a2d4-5f5f9292f392 | Address Redacted | | | | |
| 3a2b2e47-0ec1-4e22-9960-fc9f71cd214f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a2b300d-d14b-4371-80ed-7298720d63b9 | Address Redacted | | | | |
| 3a2b4c89-3507-4395-a8d6-469843d63bee | Address Redacted | | | | |
| 3a2b51dd-24f2-455d-b158-114f218fdfa | Address Redacted | | | | |
| 3a2b784f-b960-41af-b74a-25e8d0859f21 | Address Redacted | | | | |
| 3a2b85e9-85a6-4cec-a4b9-0f524f510a41 | Address Redacted | | | | |
| 3a2b862c-d27a-476c-b722-4a1f303b5168 | Address Redacted | | | | |
| 3a2bab81-5ee6-4e71-b1c2-f431ee98f078 | Address Redacted | | | | |
| 3a2bcc5e-55ec-4ff2-8a2c-130d23ea9775 | Address Redacted | | | | |
| 3a2c0992-074e-4bae-9b6e-4f5930910d66 | Address Redacted | | | | |
| 3a2c0bb8-c596-4cd2-8a30-614b921818a3 | Address Redacted | | | | |
| 3a2c5292-b518-42c0-ac69-9cd7a2785804 | Address Redacted | | | | |
| 3a2c6fcd-f699-4ae6-94d7-e5f45562887c | Address Redacted | | | | |
| 3a2c8b04-ba5a-4d1f-92c3-06f479a3d687 | Address Redacted | | | | |
| 3a2c9337-e583-4cf0-8b37-399a52c60582 | Address Redacted | | | | |
| 3a2cae4e-4523-49c0-9768-45db0bbc4306 | Address Redacted | | | | |
| 3a2cefc3-2740-45a3-a8b1-0a4aaeb5a33b | Address Redacted | | | | |
| 3a2d1d23-16a4-46bc-8f20-d549520390c8 | Address Redacted | | | | |
| 3a2d3d90-6ca3-4bf0-bc3a-c5105ed1dbdb | Address Redacted | | | | |
| 3a2d52d7-e166-4ab7-8d51-c033f4bb7fa1 | Address Redacted | | | | |
| 3a2d5a15-114e-44f4-aa5a-ee5c88114711 | Address Redacted | | | | |
| 3a2da9d6-2e3c-4f0a-8ab0-023d0055ce9e | Address Redacted | | | | |
| 3a2e131c-d3aa-451a-977a-3ff81a8b76da | Address Redacted | | | | |
| 3a2e6260-7a3c-494c-944b-bf3146e9d0a1 | Address Redacted | | | | |
| 3a2e8e2a-b8f6-4c0d-a049-3389b29ad309 | Address Redacted | | | | |
| 3a2f2756-23de-4479-bec3-6785e37efd5d | Address Redacted | | | | |
| 3a2f39b5-3afa-40b4-a035-835ab5ac17ec | Address Redacted | | | | |
| 3a2f4c2f-30c4-47d1-b6df-87765ed87006 | Address Redacted | | | | |
| 3a2f679f-2b5f-49c2-9465-4c730bd085a2 | Address Redacted | | | | |
| 3a2f7975-309c-4d58-b388-c7c255939715 | Address Redacted | | | | |
| 3a2fa9b7-49b9-4973-a412-86444ca86bf4 | Address Redacted | | | | |
| 3a2fbfc0-0383-4aba-a54b-c929d2cfe140 | Address Redacted | | | | |
| 3a2fd05f-e6e8-45de-af43-a08ec181ffbb | Address Redacted | | | | |
| 3a302b8b-7053-46cc-9528-00765d5a25a1 | Address Redacted | | | | |
| 3a303631-256a-40ca-99a1-a10a8f3c9e22 | Address Redacted | | | | |
| 3a30493d-0358-46bf-821c-05f1fe8595ae | Address Redacted | | | | |
| 3a306322-89f6-4e5f-90dd-d72b77b3fa6b | Address Redacted | | | | |
| 3a3075c6-e129-477d-8f51-053a1af44d0f | Address Redacted | | | | |
| 3a30a490-d0fe-40da-b91d-fb7a0bb6277b | Address Redacted | | | | |
| 3a30b84a-fff1-45c0-89cb-c1ec2276e102 | Address Redacted | | | | |
| 3a30bb84-12c5-409c-92fe-0a72824c548C | Address Redacted | | | | |
| 3a30e750-287c-4787-aa61-0348634b1fbe | Address Redacted | | | | |
| 3a30fc8a-4476-4dfd-a866-cd50951322a1 | Address Redacted | | | | |
| 3a310b60-fd85-4ec6-81e0-5a9dde6467a3 | Address Redacted | | | | |
| 3a311d95-78be-4910-8f21-c4f2ba4822bc | Address Redacted | | | | |
| 3a311e4b-48bd-4ee4-b9d9-42b15f9f67d5 | Address Redacted | | | | |
| 3a31ae43-39b4-422a-8f3e-96b508ceed5c | Address Redacted | | | | |
| 3a31b9ee-ce38-476e-aaa8-d7acc109d5b8 | Address Redacted | | | | |
| 3a31c6ba-1f84-4b23-b2bb-5a1a07768a2b | Address Redacted | | | | |
| 3a31f5c4-9db3-44f1-bd74-b0c9cbd3c8cb | Address Redacted | | | | |
| 3a31f647-56c9-4352-85ee-e7af4a730d6e | Address Redacted | | | | |
| 3a31fcac-bf8a-4aa4-adda-310629f82023 | Address Redacted | | | | |
| 3a3219d1-1afc-4376-beb5-5754370f039e | Address Redacted | | | | |
| 3a3228f9-0050-4212-be2c-096b9325d689 | Address Redacted | Page 2314 of 10184 | | | |
| 3a325d90-d785-4b54-9fc0-032264b6f8aC | Address Redacted | | | | |
| 3a32858e-2032-46af-86cf-10f4450fe96 | Address Redacted | | | | |
| 3a32b195-99d9-4ba9-9d6f-c98e3939baa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a32be29-309a-4f95-a249-5680c66cbcac | Address Redacted | | | | |
| 3a32ccba-73b0-4a5c-9dd3-3b4f1b94ada1 | Address Redacted | | | | |
| 3a32d556-d96e-43fa-b3f6-e78a14e85d1e | Address Redacted | | | | |
| 3a32f030-0c0f-429c-9079-5f56f290b429 | Address Redacted | | | | |
| 3a3307a2-cb7b-4e11-aaab-8a627a855eee | Address Redacted | | | | |
| 3a332482-9b7e-47dc-9e3d-3487e24a932b | Address Redacted | | | | |
| 3a332f7c-6cc6-4108-ad48-36960d39f320 | Address Redacted | | | | |
| 3a332fc5-ee44-42d4-ba0f-bf4e8f76dad8 | Address Redacted | | | | |
| 3a334b2e-3ff8-4e32-ab14-f4dd1f461476 | Address Redacted | | | | |
| 3a33c1c1-7d9b-4174-a789-73e45109aca5 | Address Redacted | | | | |
| 3a3404ba-2857-4b85-9bbf-67f53bed645c | Address Redacted | | | | |
| 3a341436-19ba-4009-8d89-70a5d59683f3 | Address Redacted | | | | |
| 3a342a48-85d8-44d4-8be5-612eecd1fa17 | Address Redacted | | | | |
| 3a347ce7-68a2-41f5-baea-7eb33c095543 | Address Redacted | | | | |
| 3a348c27-9e87-4bb7-98c9-cebede92b662 | Address Redacted | | | | |
| 3a34b0ac-5c4e-4eb5-93c8-674c941b39a8 | Address Redacted | | | | |
| 3a34ca01-3ee4-4e2d-8cdf-ea6e6b406b77 | Address Redacted | | | | |
| 3a34fce7-88d9-4bb1-acc1-f6115a43bde9 | Address Redacted | | | | |
| 3a35345e-a8a6-426c-861c-a3e5dd392b50 | Address Redacted | | | | |
| 3a354956-da21-484b-ad56-f505772ec708 | Address Redacted | | | | |
| 3a35beaf-7611-4429-9c31-d306a6c7382a | Address Redacted | | | | |
| 3a35c8b8-e315-412f-8478-f0e2e25adcd7 | Address Redacted | | | | |
| 3a362a72-bbf7-4ffe-be98-3c5f6b3601b9 | Address Redacted | | | | |
| 3a363686-d2d7-476b-86c6-1da75f0c11f3 | Address Redacted | | | | |
| 3a36424d-ea15-4d10-8bad-83cb1398e84f | Address Redacted | | | | |
| 3a36522d-e05d-4996-ac3c-94a43fc89f89 | Address Redacted | | | | |
| 3a3679c7-0219-4549-9a6a-6b70218837c3 | Address Redacted | | | | |
| 3a368aeb-25db-4c52-ad10-06831056c2ec | Address Redacted | | | | |
| 3a36b8da-4740-4903-b356-cb3a5cff58f8 | Address Redacted | | | | |
| 3a36d1bf-f17b-41d6-9d91-50a82b570263 | Address Redacted | | | | |
| 3a36e492-9601-45d9-b513-8b5ef5e97bf7 | Address Redacted | | | | |
| 3a36e637-70a6-43ec-9cb9-58a593e2eb67 | Address Redacted | | | | |
| 3a37a6c2-738c-4179-9fe7-cb7ca2312642 | Address Redacted | | | | |
| 3a37d7ad-c002-411a-960d-3cdef8bd9fa6 | Address Redacted | | | | |
| 3a37d9de-37b4-4ad9-a042-9ad02668318c | Address Redacted | | | | |
| 3a380c9f-3c50-4863-886d-08a767684ecc | Address Redacted | | | | |
| 3a3844a3-80b5-4c2c-bc11-fa0da46e1d85 | Address Redacted | | | | |
| 3a385dca-f0cd-4f32-bfff-b7da0ddab9cb | Address Redacted | | | | |
| 3a3873c8-d7a7-4bb0-8eec-8b4690096fb8 | Address Redacted | | | | |
| 3a38784b-5a09-4644-8e2f-ebde8b6903da | Address Redacted | | | | |
| 3a3883f4-0872-4923-b207-48fdaaa487fcc | Address Redacted | | | | |
| 3a388786-83ee-48ed-a893-14cb807754ba | Address Redacted | | | | |
| 3a388e33-0ddf-45e0-a108-551ee9129ea7 | Address Redacted | | | | |
| 3a38dcd7-63c8-484a-9515-29af95138793 | Address Redacted | | | | |
| 3a39138c-3a37-448b-86bb-4551cdad5bf8 | Address Redacted | | | | |
| 3a392388-a18e-4e12-96aa-170f3471cb65 | Address Redacted | | | | |
| 3a393fdc-1f64-44cd-bac8-d936cea8d8e | Address Redacted | | | | |
| 3a396bb9-c6ff-415e-b69a-9dd7583a4b2f | Address Redacted | | | | |
| 3a39bad8-b3a5-4ea6-92fc-a50e0da90bb9 | Address Redacted | | | | |
| 3a39edb2-2bec-43a0-8c97-366119732434 | Address Redacted | | | | |
| 3a39f09d-5317-4314-a1a4-6994c49ef821 | Address Redacted | | | | |
| 3a39f3be-f45b-46ff-b536-da9b89ffa0dc | Address Redacted | | | | |
| 3a3a2235-f512-4785-91b0-850b68e9dc02 | Address Redacted | | | | |
| 3a3a6e4f-b20e-403e-94da-2ebcf314387d | Address Redacted | | | | |
| 3a3a93b6-ab68-43f3-8abc-c5b7644b72c2 | Address Redacted | | | | |
| 3a3a95ea-fcfd-4e75-a8b5-8f4a7e88563f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a3aab49-f295-4964-b079-4c79f3ccc4c7 | Address Redacted | | | | |
| 3a3ab8ee-06f1-4740-89b1-4ca2f947aa85 | Address Redacted | | | | |
| 3a3ad391-2786-43c3-8896-6a633aad2ad2 | Address Redacted | | | | |
| 3a3add3d-6c77-49f9-80e2-4f9fe157ecf3 | Address Redacted | | | | |
| 3a3affb4-0ed3-474a-a0c7-5dfd11cb3e9c | Address Redacted | | | | |
| 3a3b1773-75d0-45e6-a861-3837d758b2b7 | Address Redacted | | | | |
| 3a3b4f36-e42d-4ce8-bba4-86532e077397 | Address Redacted | | | | |
| 3a3b55f7-81a8-4039-8e40-fe06b49aa46a | Address Redacted | | | | |
| 3a3b75bc-6c8e-4e68-894c-6b3512a20929 | Address Redacted | | | | |
| 3a3b7c47-fcca-4b4c-867e-5a07c4f250c4 | Address Redacted | | | | |
| 3a3b940f-7fbe-4580-a387-f8d4dafac4e7 | Address Redacted | | | | |
| 3a3b9fbe-456f-4522-ae0a-9907efc27ef6 | Address Redacted | | | | |
| 3a3ba688-8ff6-4c29-bb7e-3e67a4b54141 | Address Redacted | | | | |
| 3a3be4cc-ece2-441f-8381-d94bdd70e5dd | Address Redacted | | | | |
| 3a3becee-558f-4c99-83ba-c84a6015d29e | Address Redacted | | | | |
| 3a3bfb68-f63d-4e40-aecb-10919c370daf | Address Redacted | | | | |
| 3a3c0481-0d09-44ad-93cf-9cbd52d147c1 | Address Redacted | | | | |
| 3a3c08b9-15a9-45e2-9a1a-27780d450f2C | Address Redacted | | | | |
| 3a3c0a27-8c8d-46b9-ad0b-fec04e6a5f9f | Address Redacted | | | | |
| 3a3c2382-b768-42ce-8dc6-34f83b60cac3 | Address Redacted | | | | |
| 3a3c245c-e62b-4daf-9efc-9e31ad401f55 | Address Redacted | | | | |
| 3a3c3569-12a1-4503-a4ba-6d2c90522e22 | Address Redacted | | | | |
| 3a3c3c65-d9bb-4d06-9bcb-350780438623 | Address Redacted | | | | |
| 3a3c807e-c582-469f-86a5-0295b117bb85 | Address Redacted | | | | |
| 3a3ca163-1708-4048-8c14-15ea48e76984 | Address Redacted | | | | |
| 3a3ca799-0af1-4ec8-b0e6-5467d0d6d127 | Address Redacted | | | | |
| 3a3cb161-5fc6-4cb3-a357-1d4c88edfd64 | Address Redacted | | | | |
| 3a3cb857-d6ff-4f20-88e6-7516da3f5115 | Address Redacted | | | | |
| 3a3cf48b-07e7-4c4e-b5eb-a4104dff476b | Address Redacted | | | | |
| 3a3cfe4e-1613-4caa-9bd8-d0c25337f483 | Address Redacted | | | | |
| 3a3d3774-a268-46c7-bd3e-e221cb62c674 | Address Redacted | | | | |
| 3a3d4840-cc23-43dc-bc61-1670d04e014e | Address Redacted | | | | |
| 3a3d4db1-12b0-4bef-b563-c3108d76eda5 | Address Redacted | | | | |
| 3a3d6b80-dda0-4fc5-a39c-23f1f9f8b195 | Address Redacted | | | | |
| 3a3d7dbc-bfe3-45bf-8f6c-011c13eafe37 | Address Redacted | | | | |
| 3a3d8b11-a056-40aa-83c2-65e7a19dde1d | Address Redacted | | | | |
| 3a3d8f46-9377-4312-ae27-db30d9de6b69 | Address Redacted | | | | |
| 3a3d9862-9ab7-4f91-a35f-7cb2273fa50c | Address Redacted | | | | |
| 3a3d9e96-d746-4968-ae53-1cf0cac7d2bb | Address Redacted | | | | |
| 3a3dba1c-5cb6-49bd-afc6-c41f4f2e2c53 | Address Redacted | | | | |
| 3a3dd4d2-b723-43bb-8087-1b7bee735a56 | Address Redacted | | | | |
| 3a3df9c4-837c-4274-9d13-3ecf883fb373 | Address Redacted | | | | |
| 3a3dfeeb-6926-4461-b664-cfc52efff051 | Address Redacted | | | | |
| 3a3e25d4-b201-42c1-8687-f8554b4dd292 | Address Redacted | | | | |
| 3a3e5c8a-2ebb-4170-a224-7ef1fbebb0a7 | Address Redacted | | | | |
| 3a3e63b0-4346-464f-92cc-c0538080bab0 | Address Redacted | | | | |
| 3a3e7606-66c4-421b-8dbb-6560acd913b4 | Address Redacted | | | | |
| 3a3ee149-a70f-466e-9fe6-a0db970c530c | Address Redacted | | | | |
| 3a3f14f4-c113-4d0b-b0e5-ab30fdff3837 | Address Redacted | | | | |
| 3a3f2093-24b9-43c1-a78e-36052bc40c47 | Address Redacted | | | | |
| 3a3f2dd5-ad95-4d51-bdc5-b4c7ef529bdd | Address Redacted | | | | |
| 3a3f38be-9220-487f-9068-55b786e9a1f9 | Address Redacted | | | | |
| 3a3f4703-8195-44ad-82b9-31789c72891f | Address Redacted | | | | |
| 3a3f79ce-4e94-4350-830d-252f61db09d4 | Address Redacted | | | | |
| 3a3f88b9-40c3-477d-9a9d-356e8087af0a | Address Redacted | | | | |
| 3a3fb1e8-0a4f-4827-bc6e-4767ef2e178C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a3ff2b8-c8a5-446e-a4ac-ff890d0c2d62 | Address Redacted | | | | |
| 3a401077-d44d-4543-83a6-6e983fcc242€ | Address Redacted | | | | |
| 3a401a35-05e3-4881-9348-3390928bfa01 | Address Redacted | | | | |
| 3a401ff7-cecd-4aac-8114-6fae1d7d6647 | Address Redacted | | | | |
| 3a405027-772c-4920-9a4d-8bb32e3827ac | Address Redacted | | | | |
| 3a406d35-47f8-4b2c-8660-e5afdbfaf371 | Address Redacted | | | | |
| 3a40765b-b249-497f-8f5b-c40197fb0899 | Address Redacted | | | | |
| 3a40853d-7e11-49c0-aa5f-2e67f78e668C | Address Redacted | | | | |
| 3a40b304-34a8-4e0f-b402-3a4d80c09bc2 | Address Redacted | | | | |
| 3a40bc49-3ff1-4c2f-89fa-e08ad29805cb | Address Redacted | | | | |
| 3a40c033-87f8-405f-90ba-941e6fea54c0 | Address Redacted | | | | |
| 3a40c085-8498-4b51-966c-c48901f4e44f | Address Redacted | | | | |
| 3a40d373-c944-4df6-bafb-1c484795fceb | Address Redacted | | | | |
| 3a40de9d-5ab0-4cef-a609-0707057aaa92 | Address Redacted | | | | |
| 3a410a2b-e6de-4fcf-815b-91fdbd1e50df | Address Redacted | | | | |
| 3a419b36-78fa-4f7c-8f90-9ee2517e4fc1 | Address Redacted | | | | |
| 3a41c817-0e62-41fa-876c-09475a64d4db | Address Redacted | | | | |
| 3a41edfb-6ecf-4f82-a17e-1552a1d9ce99 | Address Redacted | | | | |
| 3a42213e-6a84-4ba9-bda9-73987ec18f16 | Address Redacted | | | | |
| 3a422aaa-7461-4118-a95b-41e22dbfe46c | Address Redacted | | | | |
| 3a423570-9f4b-43f9-affe-f6b8011ae339 | Address Redacted | | | | |
| 3a424fec-a290-446f-bf2f-a96f45c4c6e1 | Address Redacted | | | | |
| 3a429187-6d48-48ea-81cc-cc37bb7d664e | Address Redacted | | | | |
| 3a4292c8-44b6-4d50-a2d6-8fcf4d46c303 | Address Redacted | | | | |
| 3a429b50-a6d9-4920-ba1a-caade1e2f8ad | Address Redacted | | | | |
| 3a42bb57-8f3b-4957-a61d-b3eb896fb6d0 | Address Redacted | | | | |
| 3a42efb2-17d4-40a6-9862-aa71c806b6e7 | Address Redacted | | | | |
| 3a42f4f2-7bd2-4af0-93d2-67630328ac74 | Address Redacted | | | | |
| 3a4307a8-e1c1-4393-8a9c-0639bf09bcd8 | Address Redacted | | | | |
| 3a43103c-d0af-4d89-b163-2128d272556€ | Address Redacted | | | | |
| 3a43262e-5533-4e63-be33-b7ad438b3952 | Address Redacted | | | | |
| 3a4331c2-9924-4e93-a857-a0b22a7e0ca8 | Address Redacted | | | | |
| 3a434cfc-8c95-499d-b3a9-dd839c443bb5 | Address Redacted | | | | |
| 3a4365c1-d887-4965-864f-6cd50fceec57 | Address Redacted | | | | |
| 3a436a97-468b-4063-92d6-fde7696ecf66 | Address Redacted | | | | |
| 3a4374d2-3080-42a7-a51f-b00ef4f279a2 | Address Redacted | | | | |
| 3a43b9a0-4348-4fce-8581-0694886d0b75 | Address Redacted | | | | |
| 3a43df27-1da6-4025-8ed2-c6581adde9c5 | Address Redacted | | | | |
| 3a43ebee-8c6f-47e0-bd9a-5a3c33e96821 | Address Redacted | | | | |
| 3a440579-0234-4aa8-befc-7121f97c13b9 | Address Redacted | | | | |
| 3a440d37-a657-4190-bd8e-8e83a1fe1e27 | Address Redacted | | | | |
| 3a443d2e-ae2a-4189-b6a1-7837cb8a32f4 | Address Redacted | | | | |
| 3a4442a2-54d6-4ffc-8b33-8194aab83d29 | Address Redacted | | | | |
| 3a446a11-3935-4a31-ae1e-1ad4511d491b | Address Redacted | | | | |
| 3a447572-99f5-4637-a932-b7d6027ba966 | Address Redacted | | | | |
| 3a44777b-f486-4d52-b557-bd8eac7da8cc | Address Redacted | | | | |
| 3a4495cf-9b7e-44d4-b94d-2259c5537cf4 | Address Redacted | | | | |
| 3a4497f7-f672-48e3-8ac6-7075f2b770e7 | Address Redacted | | | | |
| 3a449bc1-663b-4f7c-b44f-f37fc2844c19 | Address Redacted | | | | |
| 3a44a688-c0c5-441b-83a0-6744fc7f7c4d | Address Redacted | | | | |
| 3a44bad2-b2bc-4533-ae8e-48c14fa1d2bc | Address Redacted | | | | |
| 3a44d3da-aae5-43e3-8ae7-4ec322c3cca7 | Address Redacted | | | | |
| 3a45095b-5b72-4e19-8543-30a64e83aefl | Address Redacted | | | | |
| 3a451b7d-d537-4a78-bde1-9744046a3a4c | Address Redacted | | | | |
| 3a4551db-0953-491b-9ff6-59a285f85765 | Address Redacted | | | | |
| 3a45520c-c631-411e-8e7b-df95fc1b3d93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a4562a5-afee-4d6a-9774-f6328e9247bk | Address Redacted | | | | |
| 3a4569d8-f8fe-4cbc-8d94-72d14db763ef | Address Redacted | | | | |
| 3a45797c-78fb-4dc7-968d-d53b2f6c378c | Address Redacted | | | | |
| 3a4580a8-dac7-4522-9368-df3ff73ce9af | Address Redacted | | | | |
| 3a458f8b-8d15-4270-aba7-ef930bf64ffc | Address Redacted | | | | |
| 3a45d9e1-9905-4822-8312-c7383f556ff | Address Redacted | | | | |
| 3a46086a-64f7-4f1f-816f-1d38cdc1dbc3 | Address Redacted | | | | |
| 3a460f4a-7515-4e0b-9850-e825b9bfddcb | Address Redacted | | | | |
| 3a461a24-b4b5-45a7-912b-4532f103f8c5 | Address Redacted | | | | |
| 3a465e6f-a9c0-4f7e-b93d-774d825343d5 | Address Redacted | | | | |
| 3a46611f-07bc-42e0-837d-1f4b3cae051e | Address Redacted | | | | |
| 3a466ee4-1800-46d6-b5b6-8dedeeb78683 | Address Redacted | | | | |
| 3a467a14-b05f-4d79-ba6e-b9b7d92e3ab1 | Address Redacted | | | | |
| 3a467dd9-1739-48dc-a097-d25d69519b21 | Address Redacted | | | | |
| 3a468cc1-6789-4683-8916-bc0d9239209C | Address Redacted | | | | |
| 3a46904d-cbcb-4be6-bcaa-8e327e8a5693 | Address Redacted | | | | |
| 3a46a99b-d2c5-4ea0-8e6d-8b0827636abC | Address Redacted | | | | |
| 3a46d379-c736-4085-9f56-fdfd7d6f695f | Address Redacted | | | | |
| 3a470623-b0dc-4478-9966-adc1b37ffba6 | Address Redacted | | | | |
| 3a470a55-ca6a-4aad-b519-014fdec568e7 | Address Redacted | | | | |
| 3a47323a-22d5-42fc-b233-9a9cfc63a88b | Address Redacted | | | | |
| 3a4734a5-dbb9-4ad8-8176-0ab62d077c5C | Address Redacted | | | | |
| 3a476681-8205-4019-8a33-4987c6a3f07c | Address Redacted | | | | |
| 3a4769a9-788b-4cb5-a600-aaeb9dcca87e | Address Redacted | | | | |
| 3a47955f-3e99-4c34-bc1f-d3e1f207a78C | Address Redacted | | | | |
| 3a47bff4-d916-49b6-b4d2-5bc502a784c9 | Address Redacted | | | | |
| 3a47c010-0ba3-48fa-81be-ce2e97a80311 | Address Redacted | | | | |
| 3a47e164-f854-4a20-ac56-e502cb3152fe | Address Redacted | | | | |
| 3a47e46a-5baf-4343-86a2-bf38fb767b5z | Address Redacted | | | | |
| 3a47fb3d-774d-4302-ab0e-41c09e499237 | Address Redacted | | | | |
| 3a47fc2f-84f5-4dbf-a808-18804709f92e | Address Redacted | | | | |
| 3a481634-28c2-48f8-a2da-368086030481 | Address Redacted | | | | |
| 3a48274c-783a-42f3-9f4a-c6345bf892d8 | Address Redacted | | | | |
| 3a4844e5-2e89-4e9a-8390-59670d0bbbbc | Address Redacted | | | | |
| 3a48576c-a632-42b6-b7db-f87a07072571 | Address Redacted | | | | |
| 3a485b15-922e-453e-b3eb-799c8001a46C | Address Redacted | | | | |
| 3a487fba-ae2b-4198-a3fd-b4cde9edc0ed | Address Redacted | | | | |
| 3a48c806-1337-47bc-be47-04018add6cdb | Address Redacted | | | | |
| 3a48e829-d350-4cb2-8135-4dc62a878c2b | Address Redacted | | | | |
| 3a48fbb2-46ad-4c0e-8265-96dfd0a12454 | Address Redacted | | | | |
| 3a490219-fde9-420e-9321-42dbadd75a34 | Address Redacted | | | | |
| 3a49125a-09a9-4009-995b-fcd1512b1738 | Address Redacted | | | | |
| 3a4918a2-ce2f-4606-af33-2a8465fd3e3f | Address Redacted | | | | |
| 3a4929c1-7ae3-45c9-bdf6-5820267d991C | Address Redacted | | | | |
| 3a493128-5d7a-445b-a89d-8c673cd88141 | Address Redacted | | | | |
| 3a493666-b5bc-446b-946e-5807adcb90f6 | Address Redacted | | | | |
| 3a4938f1-d98e-42c8-bf8e-a1375024cf71 | Address Redacted | | | | |
| 3a4949a0-e882-4f77-80d1-76246a6a4ea4 | Address Redacted | | | | |
| 3a4961ec-856a-4884-be5b-4240c031212k | Address Redacted | | | | |
| 3a49a0b7-99a0-4a33-bfdd-f5cf0d2d0bc2 | Address Redacted | | | | |
| 3a49b5f4-7f35-4238-b7d1-eb7e7527ee1f | Address Redacted | | | | |
| 3a49cb4d-090b-4b4d-b5eb-9dd2ccafb58c | Address Redacted | | | | |
| 3a49f906-2e91-42e9-9f4b-2691665ef4ak | Address Redacted | | | | |
| 3a4a4659-1a0f-4ddb-b74c-c93d8da12ff | Address Redacted | | | | |
| 3a4a4e0f-011c-4ae8-9a56-57ecc464f56c | Address Redacted | | | | |
| 3a4a735a-4785-4e9f-a414-edbacbdc5976 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a4adcf7-c767-41c1-853a-81510ce941a5 | Address Redacted | | | | |
| 3a4af2cc-b194-4d2f-a2c6-6ac020855ece | Address Redacted | | | | |
| 3a4b0427-d3fb-4f72-b407-a5fbcc1b7a7f | Address Redacted | | | | |
| 3a4b0b1f-db4a-411c-9cd1-3d46d86dc84b | Address Redacted | | | | |
| 3a4b1051-8f20-448d-b4e6-4d997c12a11c | Address Redacted | | | | |
| 3a4b532a-fa8e-4c3a-9c17-cc05b1ce276a | Address Redacted | | | | |
| 3a4b7ca0-d273-4152-be89-a6041776b602 | Address Redacted | | | | |
| 3a4ba202-8304-4abd-951d-15d2cf3203a4 | Address Redacted | | | | |
| 3a4bac2a-23af-4217-8e69-002034ce8711 | Address Redacted | | | | |
| 3a4bd69a-24e0-4881-8507-006a9acd4b4c | Address Redacted | | | | |
| 3a4bdec0-3a50-45e8-91c2-0802d2a73626 | Address Redacted | | | | |
| 3a4bf48a-638e-4159-a736-39c0258ae22e | Address Redacted | | | | |
| 3a4c0acd-e3b3-4246-984c-1eb388cfa7c3 | Address Redacted | | | | |
| 3a4c31c5-8c72-49a0-acfa-6484c6a6937e | Address Redacted | | | | |
| 3a4c34b0-7ea3-41d1-a9f0-df0a453910d0 | Address Redacted | | | | |
| 3a4c3cd9-7ae7-4a4d-a46f-7b555a7d5f6f | Address Redacted | | | | |
| 3a4c5336-f848-445e-b0b6-6c16d284555b | Address Redacted | | | | |
| 3a4c60dc-c76f-4eb6-93ae-0bdc5c9355b0 | Address Redacted | | | | |
| 3a4c6458-6304-4780-8d2a-2233736e24aa | Address Redacted | | | | |
| 3a4c8b37-c9ea-4964-a333-f0bf541255bf | Address Redacted | | | | |
| 3a4cac6a-39f1-401f-bbca-294f5260b221 | Address Redacted | | | | |
| 3a4cb531-b330-45d1-b317-1d63911f7c6e | Address Redacted | | | | |
| 3a4cbc63-c3f6-4f54-92ee-9e31ccdd467b | Address Redacted | | | | |
| 3a4cceec-f41f-44d6-bc6e-3e6bc2527852 | Address Redacted | | | | |
| 3a4d0c8e-01cd-49d1-b64b-beeb7ae25a74 | Address Redacted | | | | |
| 3a4d0dfe-c31c-4aea-8223-41643a1c4628 | Address Redacted | | | | |
| 3a4d2f9c-3be6-48a2-aeaa-a83d123b369b | Address Redacted | | | | |
| 3a4d5725-ce32-4520-87a1-c5cd7ba8e541 | Address Redacted | | | | |
| 3a4d574f-a79c-4463-b0a9-9375e06f44cc | Address Redacted | | | | |
| 3a4d5cfb-bd6d-4f8b-a082-16dc957f119c | Address Redacted | | | | |
| 3a4d60f7-0e24-4436-9c3d-98420ef31f51 | Address Redacted | | | | |
| 3a4d7181-0db2-4c96-8e7e-31495af9daf7 | Address Redacted | | | | |
| 3a4d739b-6da3-40cc-958e-9454fd5509f5 | Address Redacted | | | | |
| 3a4d9403-0a7f-4c08-b541-16707eb0999c | Address Redacted | | | | |
| 3a4d9bab-8597-4fe6-a2cc-37a8fcbe2212 | Address Redacted | | | | |
| 3a4da475-1287-4a61-ada7-866b9764e763 | Address Redacted | | | | |
| 3a4db1c5-7c03-403b-9f4e-2f896a519099 | Address Redacted | | | | |
| 3a4db8c1-c2ea-4b67-b85a-61bc2ffc126b | Address Redacted | | | | |
| 3a4dd5b0-2d05-4054-981d-8ed2d85d7afd | Address Redacted | | | | |
| 3a4de62f-5599-4381-8ff4-9cf788e0b123 | Address Redacted | | | | |
| 3a4defbf-ee72-470d-9b83-6eae224e360d | Address Redacted | | | | |
| 3a4e7d60-d827-41d3-a3a4-bd11cfc42609 | Address Redacted | | | | |
| 3a4e884c-64e5-401f-ab16-a9be45e72307 | Address Redacted | | | | |
| 3a4f0994-7017-4845-b349-38e41ab60cd7 | Address Redacted | | | | |
| 3a4f19eb-8545-4de3-aa87-f5c119c7ba81 | Address Redacted | | | | |
| 3a4f54b7-2b11-47c2-8994-d81ea65294b9 | Address Redacted | | | | |
| 3a4f5bec-c02e-4c21-9ecc-ca26b1b695db | Address Redacted | | | | |
| 3a4f6d42-be89-4ccf-b9ca-2fc2592b4209 | Address Redacted | | | | |
| 3a4f7779-aeb8-4afa-b7f8-fa02c4915c9c | Address Redacted | | | | |
| 3a4f8df0-c458-4626-a653-cdcbb01d2bfe | Address Redacted | | | | |
| 3a4fa443-5f56-44df-bd4e-801b1c0af18a | Address Redacted | | | | |
| 3a4fad73-e438-47b9-8cbf-eb8067341e55 | Address Redacted | | | | |
| 3a4ffe1d-41df-44e6-8d31-8fbf6f429072 | Address Redacted | | Page 2319 of 10184 | | |
| 3a5025f4-2cd2-47c2-9056-a4bd8c382b76 | Address Redacted | | | | |
| 3a503840-41c2-4f84-a540-a470befbf1b9 | Address Redacted | | | | |
| 3a5051c8-1bb0-4357-b58f-af0e49e4a69c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a5062a3-915f-4785-8406-319112daca1 | Address Redacted | | | | |
| 3a506bd8-f1fa-46b1-a3a8-3964449fe743 | Address Redacted | | | | |
| 3a50b894-745b-4e30-b724-6ae3919d2d9a | Address Redacted | | | | |
| 3a5107c0-4ff2-4e47-b299-d843d2ccb2f9 | Address Redacted | | | | |
| 3a5144d8-3764-47ab-bdd5-ff4e780248fc | Address Redacted | | | | |
| 3a516f29-065a-4e42-a217-2c959b511693 | Address Redacted | | | | |
| 3a5172d3-1d03-40b4-8687-9e1d2fd56f59 | Address Redacted | | | | |
| 3a5178f3-f788-40ea-ba99-00fcf36353be | Address Redacted | | | | |
| 3a517a3c-13e8-47ab-9f26-33b17df80d29 | Address Redacted | | | | |
| 3a518368-19e2-4240-8b5c-5a522db43efe | Address Redacted | | | | |
| 3a51af39-4821-4f9c-abdc-cdb618ee30d6 | Address Redacted | | | | |
| 3a51af50-715f-4cf1-8251-f4e5667d119c | Address Redacted | | | | |
| 3a51bf33-be30-4750-b905-d3825e6daf64 | Address Redacted | | | | |
| 3a51d7e3-ac92-42db-ba04-6228b9e4c2cf | Address Redacted | | | | |
| 3a51f41e-4cd5-4b0c-83fc-a94c51c8a933 | Address Redacted | | | | |
| 3a51ff39-30fe-4b9b-9958-72f8a264a9a1 | Address Redacted | | | | |
| 3a520496-041c-46a6-95f7-826c15b4be85 | Address Redacted | | | | |
| 3a5209f6-fb6d-4339-892c-6fd91c38a2ba | Address Redacted | | | | |
| 3a520af2-332a-4c84-a2c1-6de034014a85 | Address Redacted | | | | |
| 3a5219dd-ef04-4fd9-b113-ebb76399b9f1 | Address Redacted | | | | |
| 3a521fda-042d-422a-82aa-d20f55d841e4 | Address Redacted | | | | |
| 3a5274f0-faec-4fbf-93f5-6d3f470ad4d2 | Address Redacted | | | | |
| 3a528fe8-2fe9-43e1-b404-4c970181657f | Address Redacted | | | | |
| 3a52b877-1d46-4b7c-bac1-2cd8b664ee43 | Address Redacted | | | | |
| 3a52c10b-b1a6-43b6-9280-335d4105ef73 | Address Redacted | | | | |
| 3a52e92d-608a-423b-96bc-55273d28d202 | Address Redacted | | | | |
| 3a52e95b-0e22-4ee4-b146-ee5c7f00e83d | Address Redacted | | | | |
| 3a533526-bb7e-4e2d-9f22-533ee1000e32 | Address Redacted | | | | |
| 3a5354a2-b7d9-4c1a-820d-9fec25cb4e14 | Address Redacted | | | | |
| 3a536182-06c0-46a0-b918-baf86b58e19e | Address Redacted | | | | |
| 3a537adc-ff06-45b8-81b8-f0ac75fcf236 | Address Redacted | | | | |
| 3a537e2a-95a4-4f85-a810-98aeba39e231 | Address Redacted | | | | |
| 3a539526-dd32-4ce9-9f36-8dc795c2c6a6 | Address Redacted | | | | |
| 3a53acc0-d8be-4e17-87c9-2f3289ea63bc | Address Redacted | | | | |
| 3a53afbf-7a85-4146-bfa5-bf62dff64a59 | Address Redacted | | | | |
| 3a53b0f8-cd0f-4f87-940c-a5aa574a8cbe | Address Redacted | | | | |
| 3a53bb04-a18d-436c-89b5-a627ab6aee28 | Address Redacted | | | | |
| 3a53d1f0-3193-4317-b7ce-1c34cb478e2e | Address Redacted | | | | |
| 3a53decf-4df7-498d-9773-a0a8b5d8c6a8 | Address Redacted | | | | |
| 3a53eab3-5d53-4bd3-9738-bcfd6ff9df91 | Address Redacted | | | | |
| 3a53ff8b-92cb-47a3-9533-9aca9f96268C | Address Redacted | | | | |
| 3a541366-69e8-4dc5-a933-fb8c73651a41 | Address Redacted | | | | |
| 3a54238a-6302-487d-b0e0-3753d61f317C | Address Redacted | | | | |
| 3a5425cf-b2e4-4157-9d47-9b38d9c81414 | Address Redacted | | | | |
| 3a542def-36b4-44a1-a172-fd33bd5641bb | Address Redacted | | | | |
| 3a543bba-ded7-4f83-a17f-67b0e3a6a4cc | Address Redacted | | | | |
| 3a547a4a-023d-4d60-b87f-aed947f4b33b | Address Redacted | | | | |
| 3a547b1d-2713-44f5-94f7-17cb21bf3c58 | Address Redacted | | | | |
| 3a54abdb-99b2-4f04-8069-d9000be8464e | Address Redacted | | | | |
| 3a54c3e2-7210-4955-9611-f792d3ee8895 | Address Redacted | | | | |
| 3a54ce20-bbf6-4afe-931f-43930f1466fl | Address Redacted | | | | |
| 3a54d4c3-833c-47d5-9fb9-f3ec893cc752 | Address Redacted | | | | |
| 3a54dbb5-5752-4406-b44e-d15805416570 | Address Redacted | | | | |
| 3a553877-fadf-461c-83a1-96994400382f | Address Redacted | | | | |
| 3a556651-b2bc-42c0-b7bc-b4f423b036b4 | Address Redacted | | | | |
| 3a55a19a-02f4-4ce4-9404-d0a241677bdf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a55bb85-f11f-4c0f-a730-7e575367c35d | Address Redacted | | | | |
| 3a55c325-a8fd-4f31-9c25-7bd9af68fa69 | Address Redacted | | | | |
| 3a55e013-5cb2-4a4d-9ed3-05a18d22c9af | Address Redacted | | | | |
| 3a55f49f-1dd7-4207-879d-8e30ba95c8bc | Address Redacted | | | | |
| 3a55fe66-0030-4167-ac38-347d294e2151 | Address Redacted | | | | |
| 3a5636b7-83f7-4006-a82e-3200e65200f6 | Address Redacted | | | | |
| 3a563b5e-5bf5-41e8-9751-a57347a153aa | Address Redacted | | | | |
| 3a56421c-9f12-46a6-b359-07443305944 | Address Redacted | | | | |
| 3a564338-27c3-4561-a439-b1699e3008f8 | Address Redacted | | | | |
| 3a564bbe-1064-4814-9de0-dc2d350afa69 | Address Redacted | | | | |
| 3a56639e-c055-46ed-87f2-babba6e219f7 | Address Redacted | | | | |
| 3a56cda9-55cc-4174-89d6-2d6b88b6a71d | Address Redacted | | | | |
| 3a56f233-8d50-4c83-b431-69e5de4d4d34 | Address Redacted | | | | |
| 3a5705b6-ef92-43fb-a72e-700bb20b4e91 | Address Redacted | | | | |
| 3a57154b-2826-49c1-accb-4bddbdd15a90 | Address Redacted | | | | |
| 3a5780a8-9ed9-448d-a742-fad77cc38847 | Address Redacted | | | | |
| 3a57b8f3-a300-4c11-8980-91b07262448C | Address Redacted | | | | |
| 3a57c67c-19c3-4b82-bdf9-4429370408e8 | Address Redacted | | | | |
| 3a57d918-1b4f-4cd1-8411-33691adb227b | Address Redacted | | | | |
| 3a57dbc4-491d-4429-b56a-e375a5993fc9 | Address Redacted | | | | |
| 3a580b1f-e827-41a8-bae2-e7f681b08b93 | Address Redacted | | | | |
| 3a58166f-237e-46d1-bba8-2ca853273286 | Address Redacted | | | | |
| 3a582e82-c742-4f13-af8b-d70bd8315c62 | Address Redacted | | | | |
| 3a583770-7f7a-43ca-a89f-966d7df8845e | Address Redacted | | | | |
| 3a5858f7-3d37-453a-bfd2-4a0cf7a8311b | Address Redacted | | | | |
| 3a585cf9-bbac-4683-9f8c-3f448952918b | Address Redacted | | | | |
| 3a585e4b-874b-4e30-b00a-28e6e7a37ead | Address Redacted | | | | |
| 3a5863ce-12b9-42cb-b4a4-ddff89aea975 | Address Redacted | | | | |
| 3a5874db-959b-4cb4-988f-c7b598df4859 | Address Redacted | | | | |
| 3a58a434-9846-42e2-bd30-529851963061 | Address Redacted | | | | |
| 3a58fe95-5e38-422e-9ddc-9336bec4210e | Address Redacted | | | | |
| 3a58fef1-091d-4af9-8020-ece0d77fd01f | Address Redacted | | | | |
| 3a59120f-8ad8-4eaf-9a69-3c8003c1af31 | Address Redacted | | | | |
| 3a593a4a-c030-4ac3-ae28-6ef7e4a21489 | Address Redacted | | | | |
| 3a59439a-c17d-4452-b9f0-36d888b75d43 | Address Redacted | | | | |
| 3a595079-d4c5-4394-8984-2df25306a375 | Address Redacted | | | | |
| 3a5977a7-a8b5-4044-8463-0fb65689b3a3 | Address Redacted | | | | |
| 3a5996 3a-a157-4432-a83d-1dff3e70ebc1 | Address Redacted | | | | |
| 3a599cdd-66d6-490f-94b1-c6384ad4387f | Address Redacted | | | | |
| 3a59d1e3-7a20-4a84-9455-4c086dd1c453 | Address Redacted | | | | |
| 3a59fe55-f093-4c4f-8732-f560db07e51a | Address Redacted | | | | |
| 3a5a0206-6620-44bd-ac68-4c16d1f50944 | Address Redacted | | | | |
| 3a5a57f9-bbec-46c7-afa8-d4d26a7e6173 | Address Redacted | | | | |
| 3a5a5820-5168-41e9-b663-26ef38819a9 | Address Redacted | | | | |
| 3a5a98d5-5762-4715-b5e4-6d3ba5a0a3ee | Address Redacted | | | | |
| 3a5aba4e-076c-4f2f-89f7-6d0917c1b409 | Address Redacted | | | | |
| 3a5ae3e9-b16b-4e2d-b560-1513a99e5fd4 | Address Redacted | | | | |
| 3a5ae4bb-bd6f-4a64-a099-30802cc14308 | Address Redacted | | | | |
| 3a5ae702-12ba-4764-a24d-96ae6bf247cl | Address Redacted | | | | |
| 3a5af6ed-4259-4a10-8466-1dfda18f54d2 | Address Redacted | | | | |
| 3a5af740-8c55-4c56-9b60-7de81b9fd7c3 | Address Redacted | | | | |
| 3a5b0869-2012-403d-8877-613ca5c04a6c | Address Redacted | | | | |
| 3a5b2cad-87b2-4dbb-b2b3-cd1ebfdbc688 | Address Redacted | Page 2321 of 10184 | | | |
| 3a5b660f-ac66-4318-95ce-25da8e80e81b | Address Redacted | | | | |
| 3a5b76a0-231b-44a2-9552-e3ba5eba9b51 | Address Redacted | | | | |
| 3a5bc1da-9379-443c-8679-0f371416126e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a5bdbc0-cee4-41fe-8b19-3b7b31894335 | Address Redacted | | | | |
| 3a5be44b-51e5-43bc-b204-bf75f29a27ba | Address Redacted | | | | |
| 3a5bf756-482c-4bbd-8bd4-cbbd524931b6 | Address Redacted | | | | |
| 3a5c28ba-2a21-4ef4-8f36-4da928896c6b | Address Redacted | | | | |
| 3a5c6fc3-0604-4266-ae66-b20ecf098517 | Address Redacted | | | | |
| 3a5c84cb-9edc-463d-9acf-650a1148316e | Address Redacted | | | | |
| 3a5c8539-24aa-44e3-9378-c46e0c9ae403 | Address Redacted | | | | |
| 3a5c9494-b704-4ed0-a49e-3bb6edb501a5 | Address Redacted | | | | |
| 3a5cb2e0-9cb7-4cec-b4aa-9480c188f142 | Address Redacted | | | | |
| 3a5cdd86-1cde-4bbc-b14c-0148a33c5232 | Address Redacted | | | | |
| 3a5ced2f-4e61-4e08-bf0d-0552cc76b747 | Address Redacted | | | | |
| 3a5d6153-fbf2-4886-868d-e172f4ddb3d7 | Address Redacted | | | | |
| 3a5d9f20-32f5-4f12-baf4-7dcb8690097a | Address Redacted | | | | |
| 3a5db66d-6305-4783-8913-b8411faee6e7 | Address Redacted | | | | |
| 3a5de35a-8568-49d3-ad7a-0bef690764a2 | Address Redacted | | | | |
| 3a5de75b-6f1c-468f-8141-fd771d63c634 | Address Redacted | | | | |
| 3a5deab9-fc69-468e-a142-b262cfc10ad2 | Address Redacted | | | | |
| 3a5df6fd-f690-4329-85b3-323f60929f0c | Address Redacted | | | | |
| 3a5df9a4-c06f-4183-9899-fa6115f7aa17 | Address Redacted | | | | |
| 3a5e0079-9ea4-4f93-9b03-2bd840190fb4 | Address Redacted | | | | |
| 3a5e2634-0acd-40c6-a86a-96264d64753c | Address Redacted | | | | |
| 3a5e2764-022a-4a3d-99ed-82aaf7863499 | Address Redacted | | | | |
| 3a5e378f-a235-4491-a655-0b90e933d075 | Address Redacted | | | | |
| 3a5e9386-b394-48de-80dc-a771cf7b352a | Address Redacted | | | | |
| 3a5e9939-a362-48c9-a1b6-445d79d2c0b9 | Address Redacted | | | | |
| 3a5ef4ed-d91d-4ee2-b569-7af29d26539d | Address Redacted | | | | |
| 3a5f2ebc-7593-448f-9093-ac20b153decc | Address Redacted | | | | |
| 3a5f34bb-261a-4b3d-8b3c-292409d3dca5 | Address Redacted | | | | |
| 3a5f636d-f343-4be6-9154-b161562fcc88 | Address Redacted | | | | |
| 3a5fa46e-38e2-4709-a40c-32b9fc5346e0 | Address Redacted | | | | |
| 3a5fb5bf-206a-421e-a08b-36be01fca4cf | Address Redacted | | | | |
| 3a5fe5ae-a4c7-4fda-a941-9c8f330ff058 | Address Redacted | | | | |
| 3a5fec85-10fb-4e4c-bceb-048212d18e80 | Address Redacted | | | | |
| 3a5feca8-db86-4266-a461-d5b51d751881 | Address Redacted | | | | |
| 3a602489-2add-4ec2-a719-4c3176445ca5 | Address Redacted | | | | |
| 3a6026d8-527a-43c3-8b6e-7b5f5c8978d3 | Address Redacted | | | | |
| 3a602d0e-eda5-4291-a80b-bbb1c98d8c26 | Address Redacted | | | | |
| 3a6068c5-1284-424d-9e97-df2376eaa387 | Address Redacted | | | | |
| 3a606bd7-8326-4744-8b86-a755cc0b6ecb | Address Redacted | | | | |
| 3a607372-ffa1-4a5c-abc9-63dd725b403a | Address Redacted | | | | |
| 3a60dd4b-0bb3-4346-8829-c93b770512cb | Address Redacted | | | | |
| 3a60deca-f1d2-4f3a-850b-646e4a1b094a | Address Redacted | | | | |
| 3a6105f1-056c-4667-8681-c3a1794f248e | Address Redacted | | | | |
| 3a614ef8-c2e2-497a-8182-6bae7ea81eec | Address Redacted | | | | |
| 3a614fae-baa6-4e6d-8582-840917db3c0d | Address Redacted | | | | |
| 3a61514e-67c8-47ee-9d7c-fcef165caabc | Address Redacted | | | | |
| 3a618550-4915-4ce0-be81-3bf9707b8b8c | Address Redacted | | | | |
| 3a619652-bb2b-4a27-8cc4-8ca02ba4622e | Address Redacted | | | | |
| 3a61ac27-0894-4394-9e1d-5d6a3e9cf4aa | Address Redacted | | | | |
| 3a61ad6d-e016-4aad-ad1b-d38bf184f87c | Address Redacted | | | | |
| 3a61b0be-2b0f-4bea-b4d0-0d19bd641164 | Address Redacted | | | | |
| 3a61d380-5ef6-46aa-b9e0-20832234084 9 | Address Redacted | | | | |
| 3a61d546-70c6-4c8d-b4a9-df0c44ff1b4a | Address Redacted | Page 2322 of 10184 | | | |
| 3a61df98-7225-468a-99d2-bb8a292519ca | Address Redacted | | | | |
| 3a61f2e3-e306-4024-aae7-0ddd4de05903 | Address Redacted | | | | |
| 3a620544-934e-4aa1-9139-9eb427b65b02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a622a9a-751a-4fb7-be66-a1737861571c | Address Redacted | | | | |
| 3a6295d5-d0b1-4c46-b6da-03cffb8d905a | Address Redacted | | | | |
| 3a62a26f-c32a-413c-8234-25e6880baa22 | Address Redacted | | | | |
| 3a62b2fa-cd6d-42ab-a185-51ef89ce8bc3 | Address Redacted | | | | |
| 3a62bbd6-3b8d-4fb3-b87f-a761c160d868 | Address Redacted | | | | |
| 3a62eb00-5071-4055-93d3-d4a0cf6170ce | Address Redacted | | | | |
| 3a62f84f-7500-4191-9190-4692a0e52580 | Address Redacted | | | | |
| 3a632612-8bb8-4dbc-b769-732210e85f95 | Address Redacted | | | | |
| 3a632952-5868-4ce3-bdc0-081865b54bd9 | Address Redacted | | | | |
| 3a633497-4870-426d-9dda-5b6ef6b10910 | Address Redacted | | | | |
| 3a63446d-2948-4935-b89d-f5afbb483877 | Address Redacted | | | | |
| 3a6346b5-30cf-4f45-b429-8f01d957d742 | Address Redacted | | | | |
| 3a635815-571d-46ea-be75-7c8e7dc10efd | Address Redacted | | | | |
| 3a635e77-0fd2-42db-b1f3-3d0428cd007c | Address Redacted | | | | |
| 3a6362eb-871f-42c3-98b1-bf10698ffde1 | Address Redacted | | | | |
| 3a63699e-f24b-4dd0-8c26-5b88bee1c60b | Address Redacted | | | | |
| 3a636ee6-4c6d-4ffd-89bc-14f15edb9372 | Address Redacted | | | | |
| 3a63738f-4de7-43e0-8a4d-cdc1c0bf921b | Address Redacted | | | | |
| 3a638b09-b849-40f5-ae1d-a4511f37e670 | Address Redacted | | | | |
| 3a63a10b-e44c-433c-8b31-a89f4b1dfa87 | Address Redacted | | | | |
| 3a63a9ba-6df2-439d-ab66-7589a6e9177a | Address Redacted | | | | |
| 3a63d67a-14a3-4e11-adbb-e3027af1adb8 | Address Redacted | | | | |
| 3a643432-f56c-43a0-8eb7-3a958cd547b1 | Address Redacted | | | | |
| 3a643f46-d6a2-40df-8ac0-f8605891747c | Address Redacted | | | | |
| 3a64500b-f1fe-4db2-bdb9-da5b37056ca7 | Address Redacted | | | | |
| 3a647c30-c44c-4bd7-8073-67712c34abal | Address Redacted | | | | |
| 3a648fd3-572f-4a75-b8db-5c1b69790631 | Address Redacted | | | | |
| 3a64a1ee-ce43-4304-9847-53727bc3037d | Address Redacted | | | | |
| 3a64c626-1cc3-4ffd-b9d0-fcc1845c75f0 | Address Redacted | | | | |
| 3a64e10f-7b5f-4fb9-aef2-74980f34c295 | Address Redacted | | | | |
| 3a64e900-5dad-4afc-a3c5-80f8e421a382 | Address Redacted | | | | |
| 3a64fd87-2a06-4343-a6dc-1a6e72ea687f | Address Redacted | | | | |
| 3a65033f-9b9f-4a8f-8046-0fb4dde3c960 | Address Redacted | | | | |
| 3a6576e6-fd73-4622-979b-e2643031f2f3 | Address Redacted | | | | |
| 3a657ab9-bb76-4946-8f47-9b9210fb5a65 | Address Redacted | | | | |
| 3a6586f3-4d03-44a4-9848-d39003bab175 | Address Redacted | | | | |
| 3a659389-3bbc-43d2-a663-4c3e603dbf0b | Address Redacted | | | | |
| 3a65ab7a-c567-48ff-bb34-5209b97eae95 | Address Redacted | | | | |
| 3a65cc55-2aa9-42f1-aa2f-9da8d1e2792c | Address Redacted | | | | |
| 3a664082-af2e-49bc-ba6c-2a20e8655d08 | Address Redacted | | | | |
| 3a664487-62f9-43c4-8399-e0b49e3c613a | Address Redacted | | | | |
| 3a664e05-03d2-4e90-8faa-d8a390c25b42 | Address Redacted | | | | |
| 3a667831-2eb0-4e8c-8bd3-2f37430cd854 | Address Redacted | | | | |
| 3a669417-5ab4-45dd-a245-c4852f83427c | Address Redacted | | | | |
| 3a66be62-58a6-47d1-bd4d-0dea4283a7c9 | Address Redacted | | | | |
| 3a66e2aa-2dff-4802-9e2a-778eb197591c | Address Redacted | | | | |
| 3a66e914-c1a2-417b-a0eb-bb768f10c948 | Address Redacted | | | | |
| 3a670b9d-dd68-4c0f-ba9e-610a31dfd2dd | Address Redacted | | | | |
| 3a671d99-b864-44b0-b647-b1908137f3a3 | Address Redacted | | | | |
| 3a672bd5-4b0e-4dff-b676-a5a2f5fe4d7a | Address Redacted | | | | |
| 3a67314d-132b-423d-93e2-b5a8d06897d7 | Address Redacted | | | | |
| 3a673f75-0e18-48bf-8ba1-1d50dd70b87b | Address Redacted | | | | |
| 3a6748d6-60c9-4fe9-bbc0-029f6930fe5b | Address Redacted | | | | |
| 3a677ad9-5d34-4bbd-97fc-268fda6dd74b | Address Redacted | | | | |
| 3a678df7-60c6-4eb6-b81f-1d2e7eabea67 | Address Redacted | | | | |
| 3a679539-acf3-4f66-ab57-1af4f0d2e97a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a67a9b9-7b98-4649-816c-f386a1496da3 | Address Redacted | | | | |
| 3a67ed78-84ff-4503-9997-97ca0eefde3e | Address Redacted | | | | |
| 3a67f167-bdcc-4ca7-94bb-60703058044d | Address Redacted | | | | |
| 3a6817ec-7968-4965-bfd7-ff7711ecdc70 | Address Redacted | | | | |
| 3a681a1f-3977-46cf-914e-361af54ec87e | Address Redacted | | | | |
| 3a684363-34da-42ee-823a-be2bb4387fd7 | Address Redacted | | | | |
| 3a685211-062b-4e3a-960d-a8eb27047c04 | Address Redacted | | | | |
| 3a688b5d-2cb2-47b9-84ff-42ae4cfc8605 | Address Redacted | | | | |
| 3a689194-1025-4cd0-aee2-4b5be5559e68 | Address Redacted | | | | |
| 3a68a375-4d38-476d-902d-3950810233c2 | Address Redacted | | | | |
| 3a68c04c-9ac7-44a2-a194-61da4a8ca5a0 | Address Redacted | | | | |
| 3a68d829-e29c-40d2-bc7b-11b8d6375fe3 | Address Redacted | | | | |
| 3a68dff5-f1f2-4617-88a1-f1fc673b6f80 | Address Redacted | | | | |
| 3a68e08b-40da-4c9d-bc37-00c285d02421 | Address Redacted | | | | |
| 3a68e1e1-13fa-40d8-b03b-41f35c5f3934 | Address Redacted | | | | |
| 3a68e8c3-ebd7-445a-874b-430dc3d86d41 | Address Redacted | | | | |
| 3a692188-73cd-4291-a7ce-8fe3c4d5b063 | Address Redacted | | | | |
| 3a698de1-5a4b-4721-8a37-637a4031f45c | Address Redacted | | | | |
| 3a6996ca-3763-49ff-9607-f385ad8107c4 | Address Redacted | | | | |
| 3a699bfc-89dd-4e1b-be70-3eeb82cf2981 | Address Redacted | | | | |
| 3a69f7b5-9bc9-4598-8528-d8d4c3646ef2 | Address Redacted | | | | |
| 3a6a4605-3038-4fee-bc17-2a0956ed6def | Address Redacted | | | | |
| 3a6a4682-99f8-4d39-88bd-f0107bb75db5 | Address Redacted | | | | |
| 3a6a5590-6034-48ec-8eeb-77b2f450279C | Address Redacted | | | | |
| 3a6a5710-6655-43bb-950a-ed0e723a1df1 | Address Redacted | | | | |
| 3a6a79e5-cd10-46f5-96ee-7ccfe749136a | Address Redacted | | | | |
| 3a6a87dd-e8c3-499f-9524-d5aa45129824 | Address Redacted | | | | |
| 3a6a92d0-23dc-482b-b651-837b75151e5a | Address Redacted | | | | |
| 3a6aaa658-f04d-44c7-9ace-782e662fa5eC | Address Redacted | | | | |
| 3a6abca4-66ad-44b1-b528-cf392eeb149e | Address Redacted | | | | |
| 3a6af648-6e1a-4319-bc7d-8bdbf1452741 | Address Redacted | | | | |
| 3a6afb57-bac3-47f0-94a0-01fab471ca3a | Address Redacted | | | | |
| 3a6b0524-fe0b-4798-936f-1caeb58a215c | Address Redacted | | | | |
| 3a6b2038-29f5-41c2-901a-f1cea1969d21 | Address Redacted | | | | |
| 3a6b4d72-66ac-413c-9000-c2d2b496e9a1 | Address Redacted | | | | |
| 3a6b8bc7-7cc8-49a8-b7b6-d7260da948a9 | Address Redacted | | | | |
| 3a6b907e-dd53-43d0-b6f6-89d6eadd753c | Address Redacted | | | | |
| 3a6b90b7-7df2-4380-bb9d-22a29dcba51e | Address Redacted | | | | |
| 3a6b9129-0654-4e39-a7e6-a47339b97f1c | Address Redacted | | | | |
| 3a6ba7f3-a0b8-42cb-8d48-94a93b140b8d | Address Redacted | | | | |
| 3a6bd423-a700-4c68-a7d6-e41fcf3ba939 | Address Redacted | | | | |
| 3a6be6ce-b9b3-4ecb-9cd6-da013d0d2244 | Address Redacted | | | | |
| 3a6c15de-839e-43a6-8328-b58a6ded9e0e | Address Redacted | | | | |
| 3a6c57fb-ffe9-4723-b14e-9d71418c8ebc | Address Redacted | | | | |
| 3a6c72ff-9a18-4c5b-8357-ffea6d80aa3f | Address Redacted | | | | |
| 3a6c73d1-7b32-4e38-b034-8ecf0340e806 | Address Redacted | | | | |
| 3a6cb06c-7ac7-4118-b55d-688daf21054f | Address Redacted | | | | |
| 3a6cf069-e9d3-4c9b-b76c-48f0373845fd | Address Redacted | | | | |
| 3a6d3482-f36f-4412-851a-cc455d5b7848 | Address Redacted | | | | |
| 3a6d3d04-b3f2-423e-ab31-702b8f8957b4 | Address Redacted | | | | |
| 3a6d4704-2645-4485-969e-7a9957adb97d | Address Redacted | | | | |
| 3a6d6cf8-71c6-4b86-92f7-18d33574d4d5 | Address Redacted | | | | |
| 3a6d7f49-0945-4607-b894-76527414fac7 | Address Redacted | | | | |
| 3a6d8c11-95eb-491a-b445-59c60c4cc7ed | Address Redacted | | | | |
| 3a6d9b58-a653-4404-91d5-584340be146d | Address Redacted | | | | |
| 3a6da85a-d04f-43cd-8207-8a59648f0863 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a6db194-1ac8-4767-8cea-8a8fc3c6461e | Address Redacted | | | | |
| 3a6dd5ed-d811-442a-b0a6-b0d81571e7d2 | Address Redacted | | | | |
| 3a6e0ad7-063b-44b9-9091-bad8698390bd | Address Redacted | | | | |
| 3a6e0d10-aeeb-4eae-a4e1-6fcbb3b7f11d | Address Redacted | | | | |
| 3a6e0f3e-2602-425e-b031-77dbadfd178f | Address Redacted | | | | |
| 3a6e110e-67bc-438d-9b1d-c765333770b5 | Address Redacted | | | | |
| 3a6e129e-94e2-4b08-922f-9e55d657748C | Address Redacted | | | | |
| 3a6e2b33-2d96-4751-b5fc-0adebc5bb60b | Address Redacted | | | | |
| 3a6e2e3c-8fce-4169-bee7-563dd57e3824 | Address Redacted | | | | |
| 3a6e4037-e573-41c2-aac2-69824e4005eC | Address Redacted | | | | |
| 3a6e4bea-3590-45b3-bfc2-9da44a13aea9 | Address Redacted | | | | |
| 3a6e5937-0828-4e60-8d8f-9fa427619a6f | Address Redacted | | | | |
| 3a6e613e-349e-47bd-b6b7-052ea0c7c84f | Address Redacted | | | | |
| 3a6ebb19-18a4-4aff-b69b-4289b72c63c1 | Address Redacted | | | | |
| 3a6ef8c7-c0a4-401f-be30-dbd795b196a4 | Address Redacted | | | | |
| 3a6f21fe-a359-4957-8f59-b97a8632861f | Address Redacted | | | | |
| 3a6f4e81-c15f-460e-9ffe-c75231d909fe | Address Redacted | | | | |
| 3a6f8491-22c6-4d69-90fa-5b9c73650455 | Address Redacted | | | | |
| 3a6f965f-c9f0-4e05-93da-db205522938a | Address Redacted | | | | |
| 3a6fa698-2b22-434d-9176-f56f820b08a7 | Address Redacted | | | | |
| 3a6fdc3d-904c-4612-8573-f210f9201cc7 | Address Redacted | | | | |
| 3a702d4d-a215-4a39-9c90-14a1b1ea78ab | Address Redacted | | | | |
| 3a7039d1-0ead-4d61-9886-8e567b802e01 | Address Redacted | | | | |
| 3a7042bf-ea5f-41f9-a65f-340fec119181 | Address Redacted | | | | |
| 3a707cb6-e781-4c17-83df-daad62c2b60d | Address Redacted | | | | |
| 3a709cf3-4d29-4763-90bb-ef223b386495 | Address Redacted | | | | |
| 3a70a029-0e53-4a82-b1af-0e73ef2aab4c | Address Redacted | | | | |
| 3a70af19-6e0d-4a61-a13c-9743bfbfd7dc | Address Redacted | | | | |
| 3a70ce9c-4020-411b-8b00-8864668639dc | Address Redacted | | | | |
| 3a70d96c-4150-4d67-88c7-3444720627d8 | Address Redacted | | | | |
| 3a70fded-04d6-43f3-af5a-f3dd3b1af8d4 | Address Redacted | | | | |
| 3a712a98-a7d8-495e-85ea-db721f7d65ec | Address Redacted | | | | |
| 3a714f73-2df2-4bea-85ca-93a9b5d9beca | Address Redacted | | | | |
| 3a7163c0-9511-47a2-bfde-25ea9d7f9cd8 | Address Redacted | | | | |
| 3a71a6b2-d02d-4c49-8f20-999f6d0a172b | Address Redacted | | | | |
| 3a720984-f477-456e-a2e2-9c1df546898f | Address Redacted | | | | |
| 3a7218f1-abf2-4404-97c3-22bb2deee9a1 | Address Redacted | | | | |
| 3a722231-89be-445a-8217-b46d1a10d7af | Address Redacted | | | | |
| 3a72256d-6359-4d4b-bf5c-ba1b1618eb7a | Address Redacted | | | | |
| 3a722ad2-d44a-49ae-bd7c-aaee7e8574fa | Address Redacted | | | | |
| 3a723e4b-34c8-49d5-afb6-18f4bbc1a40b | Address Redacted | | | | |
| 3a724086-c74c-4a74-88ea-582ebd5bd6f2 | Address Redacted | | | | |
| 3a726c6d-15d0-4910-946b-7fbfea75a0c8 | Address Redacted | | | | |
| 3a7279ca-cee5-4bb1-a47c-6a2f4aa74edc | Address Redacted | | | | |
| 3a727cce-2b3a-40b9-a64d-d0116051d814 | Address Redacted | | | | |
| 3a72be14-5a2f-40db-a02b-ae837db3d4b4 | Address Redacted | | | | |
| 3a72c421-1bd1-4956-905c-2fbd266dabfb | Address Redacted | | | | |
| 3a72ca2f-9b4b-4fa2-8419-4bfc38a55622 | Address Redacted | | | | |
| 3a72d280-fd89-4753-8f8d-a438282a669f | Address Redacted | | | | |
| 3a72dc5b-d2dd-49f0-98ff-bf8cbb29972e | Address Redacted | | | | |
| 3a72fece-45d4-46ea-8e7a-4f9d811e9d2C | Address Redacted | | | | |
| 3a730cbe-768a-4a08-9465-9e57ee425571 | Address Redacted | | | | |
| 3a731162-adda-4dc2-952d-3f01b36886b2 | Address Redacted | | | | |
| 3a733669-a9b1-4772-b4ce-00549f0ebfce | Address Redacted | | | | |
| 3a73451d-9d52-446d-8979-5993d93c4bbc | Address Redacted | | | | |
| 3a736b8a-b42e-4488-9bfa-8c002db77b98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a73bec4-cd70-4dc6-8c8b-2e604bbb148e | Address Redacted | | | | |
| 3a73e9ec-3091-43cd-a837-c3585b92b37f | Address Redacted | | | | |
| 3a7407ec-d6fd-4f01-a418-dff040efe562 | Address Redacted | | | | |
| 3a7467b9-1492-4086-b041-11e96a4c6df3 | Address Redacted | | | | |
| 3a746903-333e-49b4-99af-c8796611ed7c | Address Redacted | | | | |
| 3a746933-cca0-4c0f-9b79-132719c993b5 | Address Redacted | | | | |
| 3a748f7a-324c-4f8e-8c71-15f43bea5fc1 | Address Redacted | | | | |
| 3a74c59d-3b51-40f4-bd97-d36e78d2f63c | Address Redacted | | | | |
| 3a74d2a1-ed7f-4746-b6c2-0e8652beb348 | Address Redacted | | | | |
| 3a74f8d7-1cfb-4e9e-b617-02f594a21c36 | Address Redacted | | | | |
| 3a754bf2-907a-4ebe-b576-309258520037 | Address Redacted | | | | |
| 3a755633e-c8b3-401f-bf4b-cb09643b31c6 | Address Redacted | | | | |
| 3a7574bf-f29f-4bc8-a9b2-7017fb201bd8 | Address Redacted | | | | |
| 3a758bf1-07d3-4cac-a588-8b9c4f69a7b7 | Address Redacted | | | | |
| 3a75a3c9-1bea-4dba-a283-9a823a1e3fb7 | Address Redacted | | | | |
| 3a75b118-dbc8-4ccd-ba38-399d6e8f4e42 | Address Redacted | | | | |
| 3a75c7a6-4184-41e7-942c-a95770c1607a | Address Redacted | | | | |
| 3a75c949-e5d1-4003-bf4f-fbde0625831 6 | Address Redacted | | | | |
| 3a75ce76-456a-4050-a282-982816785dee | Address Redacted | | | | |
| 3a760d73-4bb5-4d90-80f9-6626418b9d95 | Address Redacted | | | | |
| 3a761422-5b2b-4ba5-82b3-3ec2e5307477 | Address Redacted | | | | |
| 3a7675a7-a858-46df-a56c-5fb8d26147ba | Address Redacted | | | | |
| 3a76788e-6244-4cdf-9772-1d57674a96b0 | Address Redacted | | | | |
| 3a76abae-c2c0-4d24-bc0c-a1fbf7f328a9 | Address Redacted | | | | |
| 3a76b965-07ca-4625-9847-7e9a527bb9d3 | Address Redacted | | | | |
| 3a76e8bf-953c-44de-b48a-9d70930ade4b | Address Redacted | | | | |
| 3a76eb59-544f-4f0d-8d96-1f9dc7439123 | Address Redacted | | | | |
| 3a77508a-f8ca-408b-bb48-66116360feec | Address Redacted | | | | |
| 3a775c1d-9674-428c-bd99-a0eb197e6620 | Address Redacted | | | | |
| 3a775f2c-56a0-42d7-8918-271a7335298 | Address Redacted | | | | |
| 3a776527-92af-416d-a30f-045f99da056 | Address Redacted | | | | |
| 3a7791bd-195d-4662-a47f-fdb19e053292 | Address Redacted | | | | |
| 3a77a508-6257-4a74-83c5-f5d6ac7d3b9b | Address Redacted | | | | |
| 3a77a786-9b7f-4c06-aa1a-53bb73c2362 0 | Address Redacted | | | | |
| 3a77b431-9a03-4061-9741-2d39d1a37e33 | Address Redacted | | | | |
| 3a77ea97-2a54-4ab0-a2f4-74e15bda99bc | Address Redacted | | | | |
| 3a77f80e-7aeb-4442-b711-0d9092eaabaa | Address Redacted | | | | |
| 3a780022-0ef4-44bb-a251-0cb120d5d7f5 | Address Redacted | | | | |
| 3a780445-850f-4f16-b137-656df799267 0 | Address Redacted | | | | |
| 3a781a35-aec3-4ed6-9b4e-4b3e0fb61cef | Address Redacted | | | | |
| 3a7824fe-5541-4cac-9d42-32cec58c8f26 | Address Redacted | | | | |
| 3a7834d4-3b6f-4e2e-9a19-87b53139b972 | Address Redacted | | | | |
| 3a785bef-757e-4f9d-b473-5f609f7495dc | Address Redacted | | | | |
| 3a787a78-2ce1-429c-bbc4-c81ed4d01b7b | Address Redacted | | | | |
| 3a788e14-7044-48f1-a1a7-41d9f754e60b | Address Redacted | | | | |
| 3a789be5-e4a6-4b2f-bcf6-a441ce731a0d | Address Redacted | | | | |
| 3a789c41-a221-4a77-893b-2742a83c8b5 0 | Address Redacted | | | | |
| 3a78c76c-a34c-439d-959e-06cc21822243 | Address Redacted | | | | |
| 3a78d253-dac2-4ae7-907e-12ecc78c6a95 | Address Redacted | | | | |
| 3a78ee6a-dbff-49a2-a85a-8bd2ec86d9bc | Address Redacted | | | | |
| 3a7975ca-ccb1-4091-a3a2-e13a381491cb | Address Redacted | | | | |
| 3a797e81-8584-4cfd-9fb3-4fb8092bd919 | Address Redacted | | | | |
| 3a79958b-99ee-446e-86b2-b7a931504634 | Address Redacted | | | | |
| 3a799b4a-a945-44bd-90cc-ef2b3e3bce04 | Address Redacted | | | | |
| 3a79bd76-7a96-4b2f-a1e9-e247ac2cd8e2 | Address Redacted | | | | |
| 3a79dce5-4fd2-4740-9eba-3d45f808306d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a79ddc1-67fb-4aea-8e01-aeb9a389848e | Address Redacted | | | | |
| 3a79e076-7dee-4fa9-9120-42fd68b76fd8 | Address Redacted | | | | |
| 3a79ee95-2412-4e71-9010-3e64260ba744 | Address Redacted | | | | |
| 3a7a06fa-0e86-4017-9eab-c0554173736f | Address Redacted | | | | |
| 3a7a0b53-ccbc-48ec-a695-d6fe459876ff | Address Redacted | | | | |
| 3a7a380a-4d61-4cc7-9d19-027fd0886bdf | Address Redacted | | | | |
| 3a7a3f94-b76e-4819-bb91-51f60c6e99e8 | Address Redacted | | | | |
| 3a7a8059-8432-4c0b-a512-89ec5dd87887 | Address Redacted | | | | |
| 3a7a9d98-b7e4-4d81-8c27-740dd3d80f93 | Address Redacted | | | | |
| 3a7ae680-dd9e-4a1d-8056-cb2ad29cf2d8 | Address Redacted | | | | |
| 3a7b1c3b-8356-4c72-ae96-1271b714f9ac | Address Redacted | | | | |
| 3a7b1e89-5f59-475b-9dff-ebb0eb149237 | Address Redacted | | | | |
| 3a7b647a-b6d3-4021-95fb-5770084babe4 | Address Redacted | | | | |
| 3a7b7523-cff0-4d29-914c-63d8169355cc | Address Redacted | | | | |
| 3a7b89df-e27c-414e-95d4-602574398c85 | Address Redacted | | | | |
| 3a7ba8fd-dd72-43a4-ac7b-abfa7d803b56 | Address Redacted | | | | |
| 3a7ba960-5b5d-49fa-afb4-41332440ab4c | Address Redacted | | | | |
| 3a7bc1da-cd3f-42f3-8321-15cf33994753 | Address Redacted | | | | |
| 3a7be103-7831-4f8d-9539-8387545bb4f7 | Address Redacted | | | | |
| 3a7be73e-5ba6-44ee-9cc0-18ec20da9a41 | Address Redacted | | | | |
| 3a7beddf-5c2c-4ac8-aed5-ed3c0363bede | Address Redacted | | | | |
| 3a7c163a-7ac0-4fb2-bbee-8722ef76d2b7 | Address Redacted | | | | |
| 3a7c2ac0-e944-4722-8614-39e4e173a88f | Address Redacted | | | | |
| 3a7c6985-ab3b-4549-b415-509b5781e063 | Address Redacted | | | | |
| 3a7c93c1-60dc-4f4e-be7b-25141ccdd20f | Address Redacted | | | | |
| 3a7ce40a-4877-43d6-ad5f-e8bad2067ee4 | Address Redacted | | | | |
| 3a7d1c57-abb2-457d-8c55-95b4268555db | Address Redacted | | | | |
| 3a7d4957-ccaf-46df-8db0-9429919d6a27 | Address Redacted | | | | |
| 3a7d5e7a-c432-4bc1-9d27-6f609d5eb3ed | Address Redacted | | | | |
| 3a7d61c8-61f1-4181-8144-bc8f6cb3732a | Address Redacted | | | | |
| 3a7da40e-cd0c-496a-9171-0c0848793277 | Address Redacted | | | | |
| 3a7dc2d6-e873-447b-b00b-7b9d2c3e1c39 | Address Redacted | | | | |
| 3a7dc655-da82-4514-a462-e64264d0efe8 | Address Redacted | | | | |
| 3a7ded55-84bb-4624-a0cb-03da7a767d71 | Address Redacted | | | | |
| 3a7e2a82-9d07-4e65-9a48-08e16de5c5ac | Address Redacted | | | | |
| 3a7e2def-9894-4c59-94ba-6afc8ed87804 | Address Redacted | | | | |
| 3a7e3338-b5bd-4843-9510-9116a6dc1341 | Address Redacted | | | | |
| 3a7e4280-f16b-421c-9e54-c1c643a22891 | Address Redacted | | | | |
| 3a7e49cb-9c50-4139-ad3f-85f5f2dfbb19 | Address Redacted | | | | |
| 3a7e6e71-ba4e-4b1c-a398-d5d0a8453278 | Address Redacted | | | | |
| 3a7e8b41-76b4-4d1f-8fa8-d961504e006c | Address Redacted | | | | |
| 3a7ec0ea-d47f-4fff-886f-0ae63bed8562 | Address Redacted | | | | |
| 3a7ee6bc-ec22-4f08-afc9-657fa2e24b70 | Address Redacted | | | | |
| 3a7f1ab6-be2c-484f-9587-2ecd78fbac0c | Address Redacted | | | | |
| 3a7f2086-46a8-4054-9692-36fc54bed285 | Address Redacted | | | | |
| 3a7f259f-880b-4e1e-b860-2b019bb3c766 | Address Redacted | | | | |
| 3a7f315d-ec76-4c60-8107-01a8f275a1cc | Address Redacted | | | | |
| 3a7f64bb-83b2-4bc4-a441-203a2ddda96b | Address Redacted | | | | |
| 3a7f775d-7d15-43ff-ac10-ddb3bc902474 | Address Redacted | | | | |
| 3a7fb789-294d-499c-bcdf-ad7bf9ad5cdf | Address Redacted | | | | |
| 3a7fde0b-a5c7-4fd5-9079-0a300326bcbe | Address Redacted | | | | |
| 3a7ffe68-049b-4ed4-a366-14637878a13c | Address Redacted | | | | |
| 3a800b64-4e15-435d-9823-b916122c5528 | Address Redacted | | | | |
| 3a8036a0-c2cb-4180-9165-4830ed29ff83 | Address Redacted | | | | |
| 3a808647-bf3b-4659-ac68-eb7f2cc5bc5d | Address Redacted | | | | |
| 3a80b0d5-1626-4531-9581-2a6af1cfd80a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a80d226-a6d9-413b-b52f-5a259518358a | Address Redacted | | | | |
| 3a8141a6-4426-4200-85ea-1dbf87a54903 | Address Redacted | | | | |
| 3a816976-e90e-4d8d-a0c8-0c361b6a3a0a | Address Redacted | | | | |
| 3a818a5c-8a7e-4af2-b00f-16ec32a674ba | Address Redacted | | | | |
| 3a8197f3-bf26-4b5b-8005-9ed7774e92f6 | Address Redacted | | | | |
| 3a81aafe-7423-4822-84a1-f4a66fbe03d6 | Address Redacted | | | | |
| 3a81bb1f-617c-4b70-96db-8e3c175d03ba | Address Redacted | | | | |
| 3a81d652-3309-4282-911a-7c90a4dcdaba | Address Redacted | | | | |
| 3a81ea2d-2cb1-4cdc-8879-1087e657392c | Address Redacted | | | | |
| 3a81f935-0302-4a8f-8884-64c3015e456e | Address Redacted | | | | |
| 3a81f9fc-72b5-4d31-850e-2fa13158d193 | Address Redacted | | | | |
| 3a81ff7e-5fcb-41fb-b0da-de4941cf4694 | Address Redacted | | | | |
| 3a820c59-3aca-4028-a0e2-593efa4b008c | Address Redacted | | | | |
| 3a8214b7-a3e7-4647-bfab-5c5bac81d40d | Address Redacted | | | | |
| 3a8224b0-ad57-4325-a908-0a8d67bf75f3 | Address Redacted | | | | |
| 3a82323f-d31b-4306-9b38-a5f3adc4bbf | Address Redacted | | | | |
| 3a82366b-bf02-49a7-8ac0-a9a9a4ce6d5c | Address Redacted | | | | |
| 3a82740e-1ea8-4b07-a18c-9fe230287bc1 | Address Redacted | | | | |
| 3a8280fb-356a-431f-8773-ca6116e3db7c | Address Redacted | | | | |
| 3a828a92-f4cb-492c-a515-27f7f9794be5 | Address Redacted | | | | |
| 3a83048e-c8e0-4944-8991-390a799209c8 | Address Redacted | | | | |
| 3a831f4d-6eab-4da0-8e06-cb519aee092a | Address Redacted | | | | |
| 3a834de3-bfa3-419a-972a-cc4690c38e9e | Address Redacted | | | | |
| 3a83873b-eb4b-4cee-8e94-7d17287d3785 | Address Redacted | | | | |
| 3a83dcab-bfde-4330-a138-a2c88750b48e | Address Redacted | | | | |
| 3a83f1fa-c28b-41ca-b8b0-bbe92369a7db | Address Redacted | | | | |
| 3a8432b2-29bf-46ba-9dfd-99a24b90437C | Address Redacted | | | | |
| 3a843796-936a-43f4-b521-eb8023b80afe | Address Redacted | | | | |
| 3a84495e-6b06-4b48-96b3-b657ae952407 | Address Redacted | | | | |
| 3a845d45-5e8c-4576-89ad-f54e5888eb0c | Address Redacted | | | | |
| 3a8463aa-7455-45e8-b367-a3162f84c4de | Address Redacted | | | | |
| 3a846d6c-cf1a-4538-8223-a0bd39207835 | Address Redacted | | | | |
| 3a849d4f-4153-4273-ac18-51d36f1ac009 | Address Redacted | | | | |
| 3a84b280-7ae1-416c-b9ff-4f2db6dc391a | Address Redacted | | | | |
| 3a84d05f-4a04-465c-b24b-11130636302a | Address Redacted | | | | |
| 3a84e579-158c-44f0-b93f-2c521966964a | Address Redacted | | | | |
| 3a850f47-e0b3-448b-a9d0-eee7d14d5cc1 | Address Redacted | | | | |
| 3a85102d-3a4c-4418-873a-22dc97ccea73 | Address Redacted | | | | |
| 3a8521e5-066b-4d48-b793-2ae9c05ae4d5 | Address Redacted | | | | |
| 3a852e07-917d-418f-9a9e-2efcb6bddef1 | Address Redacted | | | | |
| 3a8574fd-0cbb-4ca0-be7b-cf449aa39b02 | Address Redacted | | | | |
| 3a859372-257c-4e5a-bbf2-a591f8adb56C | Address Redacted | | | | |
| 3a85b1b5-c7c7-4905-81de-83679d5710e4 | Address Redacted | | | | |
| 3a85f46c-40af-4541-af68-cec98b9b7809 | Address Redacted | | | | |
| 3a863fec-3a11-41ac-ad2b-78488a6b1c08 | Address Redacted | | | | |
| 3a86412e-4e1a-4f6e-9818-c52cb22951ae | Address Redacted | | | | |
| 3a867fd4-8dd6-4ec4-bd5b-098ce1bb21d3 | Address Redacted | | | | |
| 3a86b642-2e91-456b-8564-1681466ce958 | Address Redacted | | | | |
| 3a86b8b9-9b17-4905-8ece-72a2c7b43a85 | Address Redacted | | | | |
| 3a86c690-5534-4869-867b-9777287070d4 | Address Redacted | | | | |
| 3a86d4ad-7ba6-4275-810d-dd228492280b | Address Redacted | | | | |
| 3a86fb2f-4cf8-4673-a279-90b90166481 | Address Redacted | | | | |
| 3a872d1a-35a5-4f7f-a9e2-761c3c1eb4dc | Address Redacted | | | | |
| 3a87766c-1c22-4bfc-ae13-84ffdd2d3c7d | Address Redacted | | | | |
| 3a879335-edf0-4c11-a0e5-fff9548d2f7e | Address Redacted | | | | |
| 3a8795e9-cb14-4418-8b59-8fb19c13e7b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a87af67-68e8-4b9f-8ecf-7d49ab6a1035 | Address Redacted | | | | |
| 3a87cffd-d9b0-4bf6-bdda-ff8d72341e7c | Address Redacted | | | | |
| 3a87d406-5ed4-4886-a6c9-f433f93f95f9 | Address Redacted | | | | |
| 3a87d91a-50f3-4b5c-a67f-c5c087f551c3 | Address Redacted | | | | |
| 3a88034d-81c9-4d33-95bb-0279c0f8627a | Address Redacted | | | | |
| 3a88160c-90ee-4677-8c52-078f5dedf97c | Address Redacted | | | | |
| 3a8825c8-e8bf-4abb-8768-cd8adfe22087 | Address Redacted | | | | |
| 3a883418-6ead-4fdd-a83d-a24b75e8bb3b | Address Redacted | | | | |
| 3a886822-1d13-478e-a693-37bc5ef99f2c | Address Redacted | | | | |
| 3a888fe2-d91d-4407-b38c-748efa672864 | Address Redacted | | | | |
| 3a88926b-d8f8-40bf-a613-3324cc364eb5 | Address Redacted | | | | |
| 3a889f06-4981-4450-976e-98953e3221a8 | Address Redacted | | | | |
| 3a88a4f4-9eaa-45fd-8042-93d34a74e7ac | Address Redacted | | | | |
| 3a88a634-15b1-466c-8f67-04fe08894e46 | Address Redacted | | | | |
| 3a88cd1b-f5e7-4041-a273-c2bda342165e | Address Redacted | | | | |
| 3a8934de-f33f-4453-86c9-22385072a735 | Address Redacted | | | | |
| 3a8940b7-de87-43db-a7e0-35617c12c802 | Address Redacted | | | | |
| 3a894815-ff80-40e8-a796-279356708444 | Address Redacted | | | | |
| 3a897109-0f20-4adb-ba2b-43db974731cc | Address Redacted | | | | |
| 3a89a23f-a08a-4f9a-9d6a-dec1509602c4 | Address Redacted | | | | |
| 3a89ae80-fdde-4aec-9608-393e2e1e3207 | Address Redacted | | | | |
| 3a8a2593-abc7-45a9-a405-1dcd09a25872 | Address Redacted | | | | |
| 3a8a2d76-a8ea-47f7-ab02-b320ae434a9e | Address Redacted | | | | |
| 3a8a6948-72a4-4f97-b103-7ae28dbf0de1 | Address Redacted | | | | |
| 3a8aacd4-5f3b-4ae1-bd2a-03fc07a869ae | Address Redacted | | | | |
| 3a8abeea-8cfc-4429-99ce-a33bff7bf3b4 | Address Redacted | | | | |
| 3a8b10bc-cf8f-4496-b02a-e204f0e850c6 | Address Redacted | | | | |
| 3a8b1495-f1e5-4f0a-81a8-7ea17598f1ac | Address Redacted | | | | |
| 3a8b4e71-bfd0-4a4f-afae-1b8235664272 | Address Redacted | | | | |
| 3a8b5040-834a-4e3f-aeca-ee2c97d0e542 | Address Redacted | | | | |
| 3a8b5158-5c5f-4599-80f2-28e77501f414 | Address Redacted | | | | |
| 3a8b521c-9e4e-477e-b4ce-d6aa60ba99ac | Address Redacted | | | | |
| 3a8bcee7-4b43-4c3e-bcd0-6e6cc3a9206a | Address Redacted | | | | |
| 3a8bdf43-fa32-4db1-be4c-a2ff376512cb | Address Redacted | | | | |
| 3a8be3a7-3bba-4582-a388-e1602126065c | Address Redacted | | | | |
| 3a8c2877-c3a8-4830-9b86-30eecd1151ad | Address Redacted | | | | |
| 3a8c2e3b-78bd-4993-97e0-1098ca203f3c | Address Redacted | | | | |
| 3a8c50cd-853f-4ee9-a3f5-c5b850372501 | Address Redacted | | | | |
| 3a8ca05a-221d-46cf-94b8-0869c118ec77 | Address Redacted | | | | |
| 3a8cc7a7-67fe-4b3f-84b1-7c91a97bc159 | Address Redacted | | | | |
| 3a8d05de-02d0-4504-a682-cf8baa77dbc8 | Address Redacted | | | | |
| 3a8d0d4a-05f2-4380-ad27-0ee6608b3514 | Address Redacted | | | | |
| 3a8d2d13-34ca-440b-a070-2e1edfc30d93 | Address Redacted | | | | |
| 3a8d305c-4c02-4eb7-82d8-c07a81dbedfe | Address Redacted | | | | |
| 3a8d312f-d9d7-41c1-a13e-a94b940b9722 | Address Redacted | | | | |
| 3a8d3c23-69a7-4940-8a9a-ed4a93b6d9c9 | Address Redacted | | | | |
| 3a8d4d04-3d89-4a3d-8016-6b9e44d2f420 | Address Redacted | | | | |
| 3a8d6df3-213d-4eb2-b2b1-69d31088de12 | Address Redacted | | | | |
| 3a8d79a5-8138-4b00-8067-33ee032cd364 | Address Redacted | | | | |
| 3a8d9362-a806-49ac-b6b8-d653a87e24e5 | Address Redacted | | | | |
| 3a8da70d-2f69-4e06-a21e-f25571940d1a | Address Redacted | | | | |
| 3a8dce17-38dd-4bf8-a0e5-6ed113ec6b32 | Address Redacted | | | | |
| 3a8dd325-b18a-4ac0-9753-1d3ea44b81ec | Address Redacted | | | | |
| 3a8e103c-f720-414f-b6f4-c457cc2e7b1b | Address Redacted | | | | |
| 3a8e4c08-8f26-4ceb-89b9-3b54e60d67e6 | Address Redacted | | | | |
| 3a8e5bf9-86e8-49d6-9f26-955428c498ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a8e724c-dca7-401c-9018-ac9eaccce8d5 | Address Redacted | | | | |
| 3a8e8e8c-c0e1-4fce-9cfd-ce1d7ae13d22 | Address Redacted | | | | |
| 3a8e90d9-6802-4f1a-a6b8-8240b4d5fa63 | Address Redacted | | | | |
| 3a8e931c-567f-4c7d-b39d-5ea11729d58e | Address Redacted | | | | |
| 3a8ec779-cbaa-43a4-b4ef-000f155c0fba | Address Redacted | | | | |
| 3a8f66f2-64bc-4aae-8c6e-355bdce1b81a | Address Redacted | | | | |
| 3a8fba51-e967-4efb-894b-29d5eed80a89 | Address Redacted | | | | |
| 3a8fccec-4532-4ec0-8936-eb316401f405 | Address Redacted | | | | |
| 3a8fcdef-258b-4d80-8def-452f0986a84d | Address Redacted | | | | |
| 3a8fe6ae-e10b-4a6c-9828-9fe14e90a653 | Address Redacted | | | | |
| 3a8fead3-355a-4927-a548-663ec701e401 | Address Redacted | | | | |
| 3a8ff4ef-4974-485d-aefc-209512919d7f | Address Redacted | | | | |
| 3a902584-84b4-4913-83d8-ecc9eabf4672 | Address Redacted | | | | |
| 3a90cda1-c3ce-4998-84e9-d4b8267789aa | Address Redacted | | | | |
| 3a90d9a6-6eee-441d-9418-3c7821532e43 | Address Redacted | | | | |
| 3a9128e1-43e4-46e9-8299-f0fe92f40117 | Address Redacted | | | | |
| 3a914ec5-0155-44f6-b0c6-ac93f16c59e8 | Address Redacted | | | | |
| 3a917212-ee98-47ed-bcf2-be013cdf098c | Address Redacted | | | | |
| 3a917a6f-a5ff-4e42-97a3-0856d483b51 | Address Redacted | | | | |
| 3a919571-c8be-4e6d-b136-d6c11adc71b2 | Address Redacted | | | | |
| 3a91c9d3-7ab6-4916-9c61-fd2216490d49 | Address Redacted | | | | |
| 3a91d0f5-5a87-4f41-8617-e0b6a5c5c4e3 | Address Redacted | | | | |
| 3a91ebb6-6161-4456-ac9f-7fde6bb920a8 | Address Redacted | | | | |
| 3a9207d4-bcae-4a77-ac4b-a13a7bb3bb83 | Address Redacted | | | | |
| 3a920d94-7739-44cc-bb0d-59987dd412b7 | Address Redacted | | | | |
| 3a92185d-36d8-4685-84c5-12625d42df7f | Address Redacted | | | | |
| 3a92563d-63ff-48b5-b034-3bc57a752a17 | Address Redacted | | | | |
| 3a926d38-f90f-4bb4-a430-b2600296529c | Address Redacted | | | | |
| 3a9280b4-7bce-4159-b662-02236ea6c275 | Address Redacted | | | | |
| 3a928371-22e3-4d9d-86eb-22dda10f297d | Address Redacted | | | | |
| 3a929c8c-63ca-4dd5-b00e-5feb7ae4f56b | Address Redacted | | | | |
| 3a92a71f-e8a3-44ae-aad6-1f7893f671a8 | Address Redacted | | | | |
| 3a931028-3481-4bd4-be26-c54142562b53 | Address Redacted | | | | |
| 3a9315a7-5dc2-4606-888c-cc6872bb3c2e | Address Redacted | | | | |
| 3a93851b-9e31-452e-aedb-61acc83e9952 | Address Redacted | | | | |
| 3a93a483-8e01-46a2-a46e-dd3f154f11af | Address Redacted | | | | |
| 3a93e80e-4e2f-48a3-81fb-71037ebd3a8e | Address Redacted | | | | |
| 3a93ebcc-8459-4073-b166-caa5434dbd51 | Address Redacted | | | | |
| 3a9408de-42eb-4c26-b56d-9ba99176e1c0 | Address Redacted | | | | |
| 3a946201-7471-4867-ac41-9762d983aa6b | Address Redacted | | | | |
| 3a9462e6-eba5-4753-9548-21a4cc9c946C | Address Redacted | | | | |
| 3a947181-162b-4584-ac45-831e16969c8e | Address Redacted | | | | |
| 3a948664-4ca6-4cf7-9edb-d944b75cb9f0 | Address Redacted | | | | |
| 3a948cfd-959e-4a5d-80f3-647e817a17d8 | Address Redacted | | | | |
| 3a94b7b2-8521-4798-9157-0d2d82cbe847 | Address Redacted | | | | |
| 3a952981-d8db-42af-b82e-4c4c76c90695 | Address Redacted | | | | |
| 3a954a9e-da10-4328-9063-6e5e9319e7eb | Address Redacted | | | | |
| 3a958e39-e491-41f7-acc1-a4702bbe896f | Address Redacted | | | | |
| 3a95ac12-f32a-4f64-b6cd-10b1287dde7b | Address Redacted | | | | |
| 3a95bec8-cd97-4a5c-9eda-4985c9b2c9c1 | Address Redacted | | | | |
| 3a95edb5-b99a-4a19-a83d-b5e799e67145 | Address Redacted | | | | |
| 3a960fc3-32ca-4aae-bcbd-6654a4f5c5a9 | Address Redacted | | | | |
| 3a961f57-6062-4ca1-b7b3-90543a1c9be2 | Address Redacted | | | | |
| 3a9625d7-2e28-41c4-bb6e-839884c55d03 | Address Redacted | | | | |
| 3a96648c-bcfb-4c4c-9de9-18e91e80cef7 | Address Redacted | | | | |
| 3a967b49-7e37-42b5-abf4-34aa26efdd55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a969398-2c45-4acb-8aa8-2b5e4b8a190e | Address Redacted | | | | |
| 3a96befa-2344-4da8-922e-fd683e3448fe | Address Redacted | | | | |
| 3a96d03a-9cc4-4082-a87a-b25b12edb7d6 | Address Redacted | | | | |
| 3a96fb4f-f754-43a9-80e4-df6b9ff523e3 | Address Redacted | | | | |
| 3a970144-c136-48b0-b0b5-2f677934b2d9 | Address Redacted | | | | |
| 3a97154a-9a5a-48a0-a692-f5cbac751d4t | Address Redacted | | | | |
| 3a975076-8a66-4db4-8186-5c923bdfae66 | Address Redacted | | | | |
| 3a97a079-8111-4d29-85d2-b2e49cd19846 | Address Redacted | | | | |
| 3a97ad7a-b5d7-4db0-85be-ce19d285b7fd | Address Redacted | | | | |
| 3a97b8ee-f076-4734-9b34-58f556193e31 | Address Redacted | | | | |
| 3a97cb95-21bd-4ca6-9bd1-51e792859e61 | Address Redacted | | | | |
| 3a97e9d4-1bb2-4866-b80f-df4733a16353 | Address Redacted | | | | |
| 3a9802cc-b880-4b03-b274-eb0d76536294 | Address Redacted | | | | |
| 3a98488c-d8c7-468b-aa65-0cfafaa8309c | Address Redacted | | | | |
| 3a986ebc-be13-41d2-9aea-4623cd7ef649 | Address Redacted | | | | |
| 3a98949d-77f6-4553-9e06-3ba1834fa12e | Address Redacted | | | | |
| 3a98a3ec-2a7d-4092-a5ae-d5ddbffec324 | Address Redacted | | | | |
| 3a98b23a-a360-4dbd-a7bd-b986d9b05349 | Address Redacted | | | | |
| 3a98d068-ac29-4c42-a455-2a4de54f341€ | Address Redacted | | | | |
| 3a98f8fc-b886-46eb-b35b-4cbeab730963 | Address Redacted | | | | |
| 3a98ffca-e238-44dc-92ca-6df724ce6d18 | Address Redacted | | | | |
| 3a9939ef-18d7-424c-8a80-8158cf9aae2b | Address Redacted | | | | |
| 3a99456b-ef16-4310-a87b-c8a3ab3a7725 | Address Redacted | | | | |
| 3a995d1d-6426-452e-8aaf-dbbcc84dfd50 | Address Redacted | | | | |
| 3a997497-e123-4041-9c85-a0540a09181' | Address Redacted | | | | |
| 3a9987c1-974b-4b43-8f1d-1ce1b562f255 | Address Redacted | | | | |
| 3a99a234-0450-440b-b7ec-08c260d81777 | Address Redacted | | | | |
| 3a99af50-e617-4d6f-a442-04c71165c0dc | Address Redacted | | | | |
| 3a99b23c-39e5-4f9f-8016-3ca09f359e94 | Address Redacted | | | | |
| 3a99d8a0-27e8-4f50-b7a7-c250981c0b4c | Address Redacted | | | | |
| 3a99e9ca-3663-46b9-a9ce-6c2c55289de6 | Address Redacted | | | | |
| 3a9a174a-62fd-49fb-85f1-0de7dfcd31ba | Address Redacted | | | | |
| 3a9a1f2e-5b7b-4f94-84b2-25f1a5733f97 | Address Redacted | | | | |
| 3a9a1f73-ee39-4814-8669-0ad7a15622d7 | Address Redacted | | | | |
| 3a9a3c73-3b0d-4af2-8a15-cac832126f37 | Address Redacted | | | | |
| 3a9a87dc-4a9b-4797-88df-b542693c9d05 | Address Redacted | | | | |
| 3a9a962a-0eb2-430e-b03b-212b7123a982 | Address Redacted | | | | |
| 3a9aa5c6-3c0c-4e2c-b970-7afa60ee60ab | Address Redacted | | | | |
| 3a9ae10f-50b3-4819-8c9b-64705ce2b8a7 | Address Redacted | | | | |
| 3a9ae281-8324-49d9-8e8a-124850098f90 | Address Redacted | | | | |
| 3a9af924-e9e5-42cf-bbd4-3a4aefbd4979 | Address Redacted | | | | |
| 3a9af9ed-9732-4b5a-9141-379b1038bbbe | Address Redacted | | | | |
| 3a9afadd-1a54-46aa-a544-e6be9ad1d4ff | Address Redacted | | | | |
| 3a9b1481-b92a-4958-adfe-708420760a7a | Address Redacted | | | | |
| 3a9b196e-294d-44c0-b505-c415b4db0316 | Address Redacted | | | | |
| 3a9b21c3-7115-4302-a32d-c8eb8c550071 | Address Redacted | | | | |
| 3a9b22ca-4eb4-4d43-8fd5-8129c254e90a | Address Redacted | | | | |
| 3a9b2a4a-671b-46bd-b6d0-e86193b07c72 | Address Redacted | | | | |
| 3a9b554b-51a5-47ab-8156-36d86df617b9 | Address Redacted | | | | |
| 3a9b60ac-03d9-4f0a-91a0-fc627aed6dee | Address Redacted | | | | |
| 3a9c0546-e865-4de9-ba3a-f33a2c51da62 | Address Redacted | | | | |
| 3a9c71ba-2c0b-4d34-b295-ceee33c86d7c | Address Redacted | | | | |
| 3a9cc8f7-8a25-4170-9961-46097b5bac72 | Address Redacted | | | | |
| 3a9ce3c8-2991-4f15-b1f2-7abe2b986e5f | Address Redacted | | | | |
| 3a9d00d5-e3ae-45af-9b43-24cf6caa7445 | Address Redacted | | | | |
| 3a9d2746-fda2-42c7-80a1-424babfec0aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3a9d3069-4832-4614-9c76-18fc04e3494e | Address Redacted | | | | |
| 3a9d4004-c446-478a-b7b9-1b251a3c71e8 | Address Redacted | | | | |
| 3a9d6c80-41d4-4a61-9e64-56b2d9c26fea | Address Redacted | | | | |
| 3a9d7d9d-2a20-4acf-a8c7-c3b9a7f08e2d | Address Redacted | | | | |
| 3a9d7f2c-53de-49f7-a72e-4f2f6b74ea1c | Address Redacted | | | | |
| 3a9d8921-d31b-461e-bc75-88dca5888ae2 | Address Redacted | | | | |
| 3a9da0ac-6794-4b4b-a2de-e5508ed03a03 | Address Redacted | | | | |
| 3a9dee41-7d63-40df-be4b-f14fd550fd7a | Address Redacted | | | | |
| 3a9e2450-b4d4-4b5a-a49f-8c27baccf513 | Address Redacted | | | | |
| 3a9e4aff-a7d1-42e1-97dd-be024ac9002c | Address Redacted | | | | |
| 3a9e57e3-b04a-491a-a880-90d08a93e848 | Address Redacted | | | | |
| 3a9e771c-3525-4db4-991e-123ad0e335db | Address Redacted | | | | |
| 3a9e7d05-df5a-4e76-9743-c65fbdd23004 | Address Redacted | | | | |
| 3a9ed09a-9e86-45b0-8dfd-f118511b1897 | Address Redacted | | | | |
| 3a9ed6b6-d7e2-42a7-b63b-6a93ba95880b | Address Redacted | | | | |
| 3a9ee535-457c-48ab-b47a-484b86e3571a | Address Redacted | | | | |
| 3a9ef14e-6e78-474e-a041-0f2114d4dcf2 | Address Redacted | | | | |
| 3a9f24df-540d-4755-a525-e42a792517e4 | Address Redacted | | | | |
| 3a9f6945-8051-4acb-8c72-b23f75c663fC | Address Redacted | | | | |
| 3a9f7043-09dd-47c7-994c-55688a78e27e | Address Redacted | | | | |
| 3a9f9dd3-f64b-489b-8536-3419b55f9cf6 | Address Redacted | | | | |
| 3a9fb92c-6f3b-4260-861c-ce7cd6098410 | Address Redacted | | | | |
| 3aa0202d-cadf-43c7-aad5-5caedec6ef88 | Address Redacted | | | | |
| 3aa0984a-7896-4233-b0a9-de5116076e1c | Address Redacted | | | | |
| 3aa0a789-f255-4dc2-99ae-c7ce68d370af | Address Redacted | | | | |
| 3aa0b226-06d2-4bfe-b214-5b43a26a718c | Address Redacted | | | | |
| 3aa0eae4-1d69-428f-ad5c-cefaf1130fed | Address Redacted | | | | |
| 3aa11b8d-5dc2-4b10-b9be-c2f7ed8acd7f | Address Redacted | | | | |
| 3aa145d6-b802-43f4-af89-3c7d579b0429 | Address Redacted | | | | |
| 3aa19883-4700-4c94-8717-45bc8d278062 | Address Redacted | | | | |
| 3aa1a159-2732-4dae-81ea-c0192e7541a5 | Address Redacted | | | | |
| 3aa1a2c5-80f8-4bf4-be66-2d5d8f87b716 | Address Redacted | | | | |
| 3aa1b833-24f7-42d1-992f-534b3c3674cb | Address Redacted | | | | |
| 3aa1b951-c178-4b32-aa1d-155b5c91a8d3 | Address Redacted | | | | |
| 3aa1f0a2-6813-4d27-b624-a5d193ad5d1a | Address Redacted | | | | |
| 3aa1f13c-4fba-46be-ae18-1100a1fa81ec | Address Redacted | | | | |
| 3aa265bd-46b5-4709-a5e7-d400930024d2 | Address Redacted | | | | |
| 3aa2a1ac-51fb-4ded-be1e-b55e7c1fff1f | Address Redacted | | | | |
| 3aa2f99c-7ad8-4ed9-846e-2af437f1baef | Address Redacted | | | | |
| 3aa3063d-0d47-4185-b1d9-9223530bfd0f | Address Redacted | | | | |
| 3aa3080b-e384-4037-b0b2-991694355723 | Address Redacted | | | | |
| 3aa37106-38cb-4f0a-8b10-0abbbb682877 | Address Redacted | | | | |
| 3aa392a4-6d12-4dac-8caf-8b731e5b7466 | Address Redacted | | | | |
| 3aa39832-5fd0-491f-a02e-45e25de0d84c | Address Redacted | | | | |
| 3aa3c543-979f-451e-aa3d-ef5ee969a58b | Address Redacted | | | | |
| 3aa3d7bd-95b8-44f7-bead-e13c58647c73 | Address Redacted | | | | |
| 3aa3d841-3199-4310-8773-174b0214e68 | Address Redacted | | | | |
| 3aa3f1ab-2114-43b6-84dc-5379512aa1cc | Address Redacted | | | | |
| 3aa406dc-1c80-4577-a54d-df2e4cf37e93 | Address Redacted | | | | |
| 3aa408db-6be7-4b68-b6f4-813b71111c97 | Address Redacted | | | | |
| 3aa419a2-dc12-4b0f-a57f-7927eba99d17 | Address Redacted | | | | |
| 3aa4230c-e333-42d8-a1ad-853bcdb749c0 | Address Redacted | | | | |
| 3aa44076-a564-49b0-9a4f-9966df32d0ae | Address Redacted | | | | |
| 3aa44f0e-7324-4ba9-b8c2-fb24beb55fd2 | Address Redacted | | | | |
| 3aa451a9-248b-4246-8b94-5218852f396C | Address Redacted | | | | |
| 3aa464bb-a208-435e-9451-77fdc668c279 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3aa4988d-ddfb-4095-b2f3-eadf2e2da8b2 | Address Redacted | | | | |
| 3aa4e549-4ac9-45cb-b627-416bcbc1eb00 | Address Redacted | | | | |
| 3aa4e94d-5adb-4368-affe-cdb745e7b546 | Address Redacted | | | | |
| 3aa53eff-f820-4dce-8588-5619f0ba0bf3 | Address Redacted | | | | |
| 3aa54860-5f16-4184-86c8-a1c178886e25 | Address Redacted | | | | |
| 3aa54a81-4929-4403-851f-6740b45f87d3 | Address Redacted | | | | |
| 3aa5806e-5391-4f98-a4a7-ee1925b521c | Address Redacted | | | | |
| 3aa58886-8831-45ae-9d33-1be0b4e207d2 | Address Redacted | | | | |
| 3aa5b4fe-20db-411b-8a77-3da214954708 | Address Redacted | | | | |
| 3aa5ef96-9bca-44e3-bd79-7bcd384dd608 | Address Redacted | | | | |
| 3aa5f8ee-4c38-4c65-8627-09dec91d03d9 | Address Redacted | | | | |
| 3aa604be-007b-46f5-909b-4aafa9acd688 | Address Redacted | | | | |
| 3aa60f8c-a70f-44fd-b7d0-d777717b24b3 | Address Redacted | | | | |
| 3aa61d67-1db0-4cbe-8da2-b2eb2c6ede1f | Address Redacted | | | | |
| 3aa627f9-0bb3-4bc8-a328-53fc3413f998 | Address Redacted | | | | |
| 3aa631bf-3320-4529-ae9c-1e0259b29c8c | Address Redacted | | | | |
| 3aa65ea7-8578-4b92-87b0-9a483c614db9 | Address Redacted | | | | |
| 3aa66135-0fd9-414d-bc51-d2ae689a95ba | Address Redacted | | | | |
| 3aa6671f-09a0-420f-b63b-2030c90d2d98 | Address Redacted | | | | |
| 3aa66db6-7773-4aa9-9155-dc17c7a3d520 | Address Redacted | | | | |
| 3aa6a755-0334-453f-bba2-47775637607 | Address Redacted | | | | |
| 3aa6af5c-e1d8-44d0-825a-8050c50e9488 | Address Redacted | | | | |
| 3aa6e83b-7628-4d74-81eb-1e064f491b84 | Address Redacted | | | | |
| 3aa6fa0e-2591-4807-af3f-6128e59f9d8c | Address Redacted | | | | |
| 3aa7367c-68ec-44e2-9cb4-b0b6ca822860 | Address Redacted | | | | |
| 3aa7959d-5008-4f0f-a75c-0f2de7a36459 | Address Redacted | | | | |
| 3aa7c6a4-0610-440c-a962-a87aec218ff0 | Address Redacted | | | | |
| 3aa7feed-de6d-4419-830e-7f0d013eab53 | Address Redacted | | | | |
| 3aa80ff5-0de6-4781-acce-7ec06890d2f7 | Address Redacted | | | | |
| 3aa8210d-d804-417f-8364-7c35b0dd6ca0 | Address Redacted | | | | |
| 3aa829c0-993c-4460-b3ac-a61690d84819 | Address Redacted | | | | |
| 3aa837cb-03d8-48d7-8307-0026cca23c9a | Address Redacted | | | | |
| 3aa84297-87d0-4d01-b4fa-0dd548963e84 | Address Redacted | | | | |
| 3aa842e1-ea6b-4a79-aa3a-09b168877027 | Address Redacted | | | | |
| 3aa85300-157b-482b-96ec-d83e1f2df51d | Address Redacted | | | | |
| 3aa865f6-6583-4e4b-85b1-5c2233a946c8 | Address Redacted | | | | |
| 3aa87408-3beb-4a63-9a43-e2c9ccdddf57 | Address Redacted | | | | |
| 3aa87d5f-af6c-4d40-a129-f4189b1ed48a | Address Redacted | | | | |
| 3aa87ebf-b003-4394-9e3f-1a0cb5d90cd5 | Address Redacted | | | | |
| 3aa8842a-9b60-436a-8918-3577d9b68ad2 | Address Redacted | | | | |
| 3aa89d1d-4e05-4f1f-9f95-528a991838f4 | Address Redacted | | | | |
| 3aa8b538-4bd4-46ee-96d6-c8c1acd668c8 | Address Redacted | | | | |
| 3aa8c8f8-f0d8-41a2-8647-920618c3080a | Address Redacted | | | | |
| 3aa8e669-1769-4a62-95f5-c20d5611ef9b | Address Redacted | | | | |
| 3aa8e895-33b6-4642-b8e1-52a7c7362afc | Address Redacted | | | | |
| 3aa91240-4ce5-49e5-bb34-1b1393f6fc3c | Address Redacted | | | | |
| 3aa94fee-bf8d-4774-9f6c-793d1270d235 | Address Redacted | | | | |
| 3aa95073-4e40-4a5b-86de-683454b4c00e | Address Redacted | | | | |
| 3aa96e87-1bda-463a-80ed-5238dc3ae137 | Address Redacted | | | | |
| 3aa99dba-e478-4eb1-8546-f7aede3264d3 | Address Redacted | | | | |
| 3aa9b1c1-71e7-4da2-896a-48373a66af6e | Address Redacted | | | | |
| 3aaa06b2-69ef-4dc1-9886-5c9c126fd73a | Address Redacted | | | | |
| 3aaa0ffb-c506-4da6-8763-c020fb6d559 | Address Redacted | | | | |
| 3aaa124c-ed1c-4829-b170-88be012f640d | Address Redacted | | | | |
| 3aaa2d88-40d4-4ffe-a379-e9ff418e160a | Address Redacted | | | | |
| 3aaa58a5-3555-4df5-8b99-a512a8d0ea63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3aaa5928-b91d-4f65-a9f0-9f787b1fd217 | Address Redacted | | | | |
| 3aaa981c-017a-4837-9f7d-0c23b05b84e7 | Address Redacted | | | | |
| 3aaaa7ec-b94e-4bfa-b24f-ec9f00509d81 | Address Redacted | | | | |
| 3aaab5e8-3d6c-412f-91b7-eb218c650491 | Address Redacted | | | | |
| 3aaac4ee-e767-4736-9093-d390da2477af | Address Redacted | | | | |
| 3aaaf14d-2f55-449a-82e4-0cdbd613c3ea | Address Redacted | | | | |
| 3aab0fb9-35d8-4172-8233-3aed20646d8d | Address Redacted | | | | |
| 3aab18c8-2371-412d-b5c8-cef7cc84888c | Address Redacted | | | | |
| 3aab3362-09f6-4c28-96bb-ca4f3aa20e8C | Address Redacted | | | | |
| 3aab3f99-4683-4b5a-b0cd-469b30194f0e | Address Redacted | | | | |
| 3aab4265-9600-4910-9e28-9f479b943488 | Address Redacted | | | | |
| 3aab43ad-b1fc-40e3-97b8-1fb57a239769 | Address Redacted | | | | |
| 3aab7ba0-d0b8-4735-b745-819f6386ad34 | Address Redacted | | | | |
| 3aab9f9f-eb8a-4d4a-8361-458fd83bf571 | Address Redacted | | | | |
| 3aabb309-e9d5-4dc5-8df1-2d9a37551c0d | Address Redacted | | | | |
| 3aabb60f-448b-4e64-ae28-b1a70b7299c5 | Address Redacted | | | | |
| 3aac3580-c4c2-4ff3-8443-6313ee43cdb7 | Address Redacted | | | | |
| 3aac43ed-752a-465a-bb8d-7622f0e5e3c9 | Address Redacted | | | | |
| 3aac52a5-8455-4fa0-be13-8fc73906c5c1 | Address Redacted | | | | |
| 3aac6822-da25-4e6f-ac7d-52e15d1d983f | Address Redacted | | | | |
| 3aac7ce9-0ac9-429a-acfe-4ca03a4fae68 | Address Redacted | | | | |
| 3aacb8d2-6119-4777-b624-2668e4c79a3b | Address Redacted | | | | |
| 3aad073c-eb24-4d49-9d1d-fbbd51854db1 | Address Redacted | | | | |
| 3aad1279-d08b-4ac2-8103-77cd8a9df5f2 | Address Redacted | | | | |
| 3aad2e3f-47e1-4cb8-be7c-b564bbd8f521 | Address Redacted | | | | |
| 3aad4845-fb5e-49ae-aa22-a7000ee4bdaf | Address Redacted | | | | |
| 3aad5369-e88b-4319-9c4b-50dd224afdf5 | Address Redacted | | | | |
| 3aad7aad-7f9d-43ce-98a5-0347b1dda8b7 | Address Redacted | | | | |
| 3aad7c89-7e13-43e2-8afb-02079db58e9c | Address Redacted | | | | |
| 3aad870d-7df2-4352-a704-c59879ff53dd | Address Redacted | | | | |
| 3aadaf52-c1a9-4ca3-b963-b055eaa406c1 | Address Redacted | | | | |
| 3aadb423-9112-401f-a96e-307414f72981 | Address Redacted | | | | |
| 3aadbbd5-f53b-47f6-a6af-8caa84c6b262 | Address Redacted | | | | |
| 3aadc0ed-31ee-400f-b8f0-43d8ac09eb01 | Address Redacted | | | | |
| 3aae5213-b97b-4f8b-88fd-5fe6d5747ce2 | Address Redacted | | | | |
| 3aae5942-1fbd-4061-bdfc-9cf4cc1e6e9e | Address Redacted | | | | |
| 3aae9df6-e9be-47c6-bd19-ffd73c1dafa3 | Address Redacted | | | | |
| 3aaedcf5-7a82-4d2f-becf-e5f01ee07fbb | Address Redacted | | | | |
| 3aaf0631-49db-401b-8c7f-ec530b2edf1c | Address Redacted | | | | |
| 3aaf4596-4a24-499b-8660-a7f41f687837 | Address Redacted | | | | |
| 3aaf478a-e388-4f2f-9ae6-f0715bf3027b | Address Redacted | | | | |
| 3aaf5a9c-0d52-4629-ab16-feb7252b0e41 | Address Redacted | | | | |
| 3aaf6de3-4a97-4b3a-bf26-b1ba088d3045 | Address Redacted | | | | |
| 3aaf7144-b7be-4479-b520-8a9cc45d1906 | Address Redacted | | | | |
| 3aaf97c5-ff75-49f3-8b30-0540e1f5b241 | Address Redacted | | | | |
| 3aaf9ad6-2722-4915-8927-ea45b93486d7 | Address Redacted | | | | |
| 3aafe7d5-55c5-4974-a2d1-a5dce18c1181 | Address Redacted | | | | |
| 3ab00f4d-cd58-4b2f-a599-57bb1008b87C | Address Redacted | | | | |
| 3ab02853-bb81-401b-93c2-19c3bd7d16c3 | Address Redacted | | | | |
| 3ab061ca-e95a-4e72-9591-ed56f0454c43 | Address Redacted | | | | |
| 3ab07b21-0373-40fe-8db2-54ba7e1744cf | Address Redacted | | | | |
| 3ab09461-5f2f-4c72-88d0-9f9b91e447d2 | Address Redacted | | | | |
| 3ab0a3ba-1a09-4229-a4de-885ba720d198 | Address Redacted | | | | |
| 3ab0b6ad-5669-4577-8023-fb199f5fe12c | Address Redacted | | | | |
| 3ab0cdfc-a00f-486b-b942-75b7cf6783a4 | Address Redacted | | | | |
| 3ab0d866-c0e2-4455-b2b6-31b54afdfb6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3ab10d2a-2237-4ddc-9287-261b7cf454c2 | Address Redacted | | | | |
| 3ab1183d-0ab2-4f72-a243-2c94e7b13e15 | Address Redacted | | | | |
| 3ab138d2-d7b5-4acb-a9b0-febcbceb5597 | Address Redacted | | | | |
| 3ab13f5b-39d7-44b0-86d1-8bdd2772e02f | Address Redacted | | | | |
| 3ab14d20-487e-4d38-9d4c-206e7ce286eb | Address Redacted | | | | |
| 3ab15642-eb98-4e34-bf5c-13d04e13733e | Address Redacted | | | | |
| 3ab16f73-0f96-4c56-ab24-fd3b5f0b77dc | Address Redacted | | | | |
| 3ab1866e-44f6-4ac1-9be6-291e154e7de7 | Address Redacted | | | | |
| 3ab1a356-5af2-4e22-9a6c-bdf5bbeeb211 | Address Redacted | | | | |
| 3ab1b7d3-50aa-4bec-8583-01da38622b78 | Address Redacted | | | | |
| 3ab1ba82-ff54-4254-bd61-27d1ae1ab3f1 | Address Redacted | | | | |
| 3ab1ce33-fdc7-4f28-8349-f38aca63ab04 | Address Redacted | | | | |
| 3ab1da21-686a-42ec-b494-4b3878a0f2f5 | Address Redacted | | | | |
| 3ab1e02f-08b4-44ce-ac5c-9ee01f257a84 | Address Redacted | | | | |
| 3ab1e101-70ed-43c9-b114-552ad62ccfc3 | Address Redacted | | | | |
| 3ab2748b-049f-4850-bdae-01d7e3df57ab | Address Redacted | | | | |
| 3ab28221-6916-47fc-8aa4-82f7abbb23f7 | Address Redacted | | | | |
| 3ab290fd-7925-4193-bcdb-51fdb8992eea | Address Redacted | | | | |
| 3ab2a0f4-a880-43a8-bda2-82cf79b28ceb | Address Redacted | | | | |
| 3ab2bd04-804d-45b1-bf74-d11d210d5f43 | Address Redacted | | | | |
| 3ab2d0d1-a914-4ef1-9874-9be5c08d6177 | Address Redacted | | | | |
| 3ab2e440-2753-463a-ad43-b9a62faaaea2 | Address Redacted | | | | |
| 3ab316a4-e856-4d69-a3d9-9234252f3b18 | Address Redacted | | | | |
| 3ab31e54-47ae-4e04-9182-8a7791a5d3a3 | Address Redacted | | | | |
| 3ab3252f-2691-4f0d-86c4-dea75b3acce3 | Address Redacted | | | | |
| 3ab3491e-b6e7-47e4-bf78-f620e7469f5a | Address Redacted | | | | |
| 3ab34acd-5f0c-4350-906c-543e8d7abb9c | Address Redacted | | | | |
| 3ab362be-c800-476c-ae98-819718988f69 | Address Redacted | | | | |
| 3ab36f42-4d13-4628-a84e-715c6fae9ad0 | Address Redacted | | | | |
| 3ab37740-2833-4cf1-8a86-797f2f40d212 | Address Redacted | | | | |
| 3ab38749-787d-4157-ba5e-1c82a2531a79 | Address Redacted | | | | |
| 3ab3892b-92c7-4ad2-9d45-f166dcf6c97a | Address Redacted | | | | |
| 3ab3b652-e8d5-4e4e-b4bd-21571bfe71b2 | Address Redacted | | | | |
| 3ab3d5c0-2d3c-4531-8aed-ed8348a03c12 | Address Redacted | | | | |
| 3ab3e23f-6bc2-4f41-8eb8-cb6752b42c4d | Address Redacted | | | | |
| 3ab3f7b2-3f85-49ba-847b-eb3cedc528ea | Address Redacted | | | | |
| 3ab4125e-22d7-4c1d-8734-bb82c365b690 | Address Redacted | | | | |
| 3ab42268-1b27-402c-8b7a-e086ee00b01a | Address Redacted | | | | |
| 3ab45c8d-61eb-43ce-8e13-40827505a8e4 | Address Redacted | | | | |
| 3ab47022-b2c5-421b-a76e-a7ac1468f350 | Address Redacted | | | | |
| 3ab47946-16bf-4f8d-9f5d-6dd07219a6fc | Address Redacted | | | | |
| 3ab48853-bf93-4bda-aa17-e33ad6b7f1fe | Address Redacted | | | | |
| 3ab48ae9-a71d-4e0e-b577-fded6b4a10dd | Address Redacted | | | | |
| 3ab4a73c-79c6-445e-b1f5-4687c9dc9f4e | Address Redacted | | | | |
| 3ab4a97b-3883-4855-b35b-9f431510811c | Address Redacted | | | | |
| 3ab4b07a-fe07-4ee4-b37f-b5d88ed15c31 | Address Redacted | | | | |
| 3ab4bb18-8598-472f-ae8b-78a795d70c22 | Address Redacted | | | | |
| 3ab4dab3-682f-4795-983f-a3e5b9a0ec9d | Address Redacted | | | | |
| 3ab53fff-98ec-4710-80ec-0aec97865d78 | Address Redacted | | | | |
| 3ab59d43-8efd-4724-9784-8196844aa5a6 | Address Redacted | | | | |
| 3ab5a435-59fc-443f-9f89-5e82d81c3721 | Address Redacted | | | | |
| 3ab5b206-948a-46c0-ad40-f9a21320ced2 | Address Redacted | | | | |
| 3ab5cd29-c50a-42c0-abe1-822fa83a7afd | Address Redacted | | | | |
| 3ab5fce5-aa17-4970-9e35-e4ecca508d68 | Address Redacted | | | | |
| 3ab631c1-c08c-496f-9a1b-34d9975fc8f3 | Address Redacted | | | | |
| 3ab680a8-2112-4b15-b434-b09a1edccaf6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ab6e139-5c56-4a4a-9c07-0568adde899f | Address Redacted | | | | |
| 3ab6eb95-d500-49c1-af5b-9906b2bf4237 | Address Redacted | | | | |
| 3ab702f9-b510-4110-8d00-87b9e5aa286C | Address Redacted | | | | |
| 3ab70345-6dc6-4c05-bd73-b877af42f8df | Address Redacted | | | | |
| 3ab70771-ff27-49a2-b0fb-ed29db02d918 | Address Redacted | | | | |
| 3ab736dc-6706-4b6d-b398-bb0915cefb63 | Address Redacted | | | | |
| 3ab76581-15ea-4394-9df0-fe0250d44ab3 | Address Redacted | | | | |
| 3ab77d59-8001-434c-bf20-8f25f318fcbd | Address Redacted | | | | |
| 3ab7873a-456e-4ad2-8471-d9b1f239b895 | Address Redacted | | | | |
| 3ab79527-c5ee-4e59-8762-e10f34d1401c | Address Redacted | | | | |
| 3ab7d260-bb2f-431b-984f-7cdec86af307 | Address Redacted | | | | |
| 3ab7d85d-2c4e-44e4-82e4-bc926c3398e8 | Address Redacted | | | | |
| 3ab7f639-e38b-4d69-b57a-9391caf0a8d1 | Address Redacted | | | | |
| 3ab7fda8-3b26-44bf-8e13-7c4ccedf0369 | Address Redacted | | | | |
| 3ab8019b-3217-40a8-93ef-ba09175f2d4c | Address Redacted | | | | |
| 3ab8132e-011a-44f9-8a6f-f229a0edb7b3 | Address Redacted | | | | |
| 3ab81576-e57a-4473-bdcb-ee72f2ed3a79 | Address Redacted | | | | |
| 3ab819a3-3b6e-4856-a199-09af8a18e7e7 | Address Redacted | | | | |
| 3ab81f42-43a6-405b-8a39-0f298eff1062 | Address Redacted | | | | |
| 3ab82052-e63d-4eb3-a6ba-742d0b1d4554 | Address Redacted | | | | |
| 3ab88294-9455-4ba9-90dd-26827c10f76e | Address Redacted | | | | |
| 3ab894dc-9432-4c3d-bdfc-43e6c478d017 | Address Redacted | | | | |
| 3ab8cfef-a7d7-483d-9c5e-d7da01db5de6 | Address Redacted | | | | |
| 3ab960b4-34c7-4b30-8138-3c3dfe62f9a2 | Address Redacted | | | | |
| 3ab9f010-d3a7-4adc-a8ec-3a85e72de3a7 | Address Redacted | | | | |
| 3ab9f4f6-2064-470a-9fa6-49eb30bb30a5 | Address Redacted | | | | |
| 3aba0e89-5ece-4f32-9bfa-e2bd343682c1 | Address Redacted | | | | |
| 3aba7abc-ec75-4aa8-b43e-d011c5080870 | Address Redacted | | | | |
| 3aba994b-d0cc-45e7-95d9-e596843eda93 | Address Redacted | | | | |
| 3ababf5b-d012-46c4-9ec6-6f89a8d1e848 | Address Redacted | | | | |
| 3abad65c-d964-4ab4-9f7b-807d8f1b7351 | Address Redacted | | | | |
| 3abaea04-9e46-413b-9ab6-369874e2cf3C | Address Redacted | | | | |
| 3abb162b-bdce-44f1-b3ed-9bd852dea8ac | Address Redacted | | | | |
| 3abb2400-6970-4509-a140-714cf81543bc | Address Redacted | | | | |
| 3abb33db-5fd4-4e68-9b9a-65afac74b4ce | Address Redacted | | | | |
| 3abb5130-f91b-4c62-8e7a-744233e522e2 | Address Redacted | | | | |
| 3abb6aaa-3238-46f2-b82f-afbf45b3c374 | Address Redacted | | | | |
| 3abb7279-79c9-490a-90e4-739909c3462c | Address Redacted | | | | |
| 3abb8a63-4a7f-4908-b1da-acaaf63e9348 | Address Redacted | | | | |
| 3abbc290-2f69-473f-9171-3df549d8a92b | Address Redacted | | | | |
| 3abbc380-76fd-49a6-95ca-1237dc9db61f | Address Redacted | | | | |
| 3abbfd95-7b00-4d57-9364-d191ff04f748 | Address Redacted | | | | |
| 3abc1cbb-12ef-41c2-8075-b122ea249b1d | Address Redacted | | | | |
| 3abc457d-dc56-4e75-abbc-2943a17192b0 | Address Redacted | | | | |
| 3abc45f8-a1e7-48e4-8ef7-d10a3e7851a3 | Address Redacted | | | | |
| 3abc4d5e-c187-47af-ae8d-20fdb079b79c | Address Redacted | | | | |
| 3abc513f-0243-4c43-9a71-2cd7d9dd7dda | Address Redacted | | | | |
| 3abca02e-d12e-4a6c-96e4-0d7b71f5e089 | Address Redacted | | | | |
| 3abcaf4c-2951-4246-ac5d-8a3f79399cc6 | Address Redacted | | | | |
| 3abcc377-5342-409d-8b72-f8d57fe1241f | Address Redacted | | | | |
| 3abccf8a-8a3b-440c-a423-ba36aebe4326 | Address Redacted | | | | |
| 3abce91f-eec1-4c6e-977a-31ab634ab08d | Address Redacted | | | | |
| 3abd15d3-65b2-4b2f-9abc-e24cd29aec8e | Address Redacted | | | | |
| 3abd1dfe-5aec-4d1a-863e-922ed9357135 | Address Redacted | | | | |
| 3abd2456-111e-4d0f-8a74-0ebab34f8086 | Address Redacted | | | | |
| 3abd3b44-4959-4f70-ba27-aa5b4faa7c6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3abd3daa-68f5-4595-a352-3e61d9860a46 | Address Redacted | | | | |
| 3abd4944-9e4d-4b5f-b283-a8537e8b17bf | Address Redacted | | | | |
| 3abd6884-d237-4728-9626-b35e2aa44de2 | Address Redacted | | | | |
| 3abd7cf6-06c7-4bd6-b06b-b562434dd52f | Address Redacted | | | | |
| 3abd993e-ff42-4ace-b240-8df1a8e1b81c | Address Redacted | | | | |
| 3abe023d-ba1e-4fec-bdca-edefa40caf53 | Address Redacted | | | | |
| 3abe1402-5df5-47a2-8cdd-d7c17c4d9296 | Address Redacted | | | | |
| 3abe323b-a4c3-4133-a5a9-9d352ff28627 | Address Redacted | | | | |
| 3abe3979-502a-46df-97f7-ed70eef0575c | Address Redacted | | | | |
| 3abe50d8-8271-4e92-9f5a-9dbbc5f17d77 | Address Redacted | | | | |
| 3abe8952-6cb3-4d82-b9e6-fb97ea1c188b | Address Redacted | | | | |
| 3abe93e8-095b-4880-b781-468ecbea0628 | Address Redacted | | | | |
| 3abe99e7-6fe6-47ef-bc60-dba4a924027c | Address Redacted | | | | |
| 3abea630-f4ea-43f7-87b6-2ac8deac6680 | Address Redacted | | | | |
| 3abef48f-881c-479a-9367-ccfd615c1c4b | Address Redacted | | | | |
| 3abf1e95-89fb-49eb-9cf9-6bb3a7dfbc2d | Address Redacted | | | | |
| 3abf28d2-912d-4b80-9040-a8ee9f90e8ca | Address Redacted | | | | |
| 3abf2dfb-886c-4f3d-b36a-d82dcad5c4c7 | Address Redacted | | | | |
| 3abf5591-ba79-41b3-9ddc-9531396691bf | Address Redacted | | | | |
| 3abf6f81-7f02-473f-bbee-c950c32841ba | Address Redacted | | | | |
| 3abf9271-7455-469c-b431-c53dbcea81d6 | Address Redacted | | | | |
| 3abfa580-4ebc-4d70-a997-77b0d3699799 | Address Redacted | | | | |
| 3abfb2e0-b911-4b8c-be19-0f1002b55f90 | Address Redacted | | | | |
| 3abfc94d-b756-4298-b02d-fb36d9b08591 | Address Redacted | | | | |
| 3abfcb64-741a-4e45-9da0-8b0d6ca2cde3 | Address Redacted | | | | |
| 3abff2db-5ec6-4f8e-b56a-d2ed89dccad0 | Address Redacted | | | | |
| 3abff9c4-873d-400e-b636-12d76d2b2690 | Address Redacted | | | | |
| 3ac02224-db4b-4332-8778-074a1d677b31 | Address Redacted | | | | |
| 3ac03516-0171-4926-ab35-054739ce8af8 | Address Redacted | | | | |
| 3ac03ae7-1a02-4ac0-9196-90e6ca8bf7de | Address Redacted | | | | |
| 3ac03ba2-b3c1-4774-b313-17668b712161 | Address Redacted | | | | |
| 3ac103b5-23b3-4bbf-abad-0dd49b1442e3 | Address Redacted | | | | |
| 3ac11ba5-4374-43b8-9aaf-ee33bee17acb | Address Redacted | | | | |
| 3ac13b66-99b4-44ef-a759-a5b9ffa750c9 | Address Redacted | | | | |
| 3ac15d35-099c-4577-8d43-521a8e4a85b4 | Address Redacted | | | | |
| 3ac17ef4-6e94-4bd6-857f-973d0d17c0b6 | Address Redacted | | | | |
| 3ac1a4d3-c710-4eef-8ffd-9a5b6a523dd8 | Address Redacted | | | | |
| 3ac1a8b7-ab5b-43db-934b-e551caa34e56 | Address Redacted | | | | |
| 3ac1d5ce-95a1-47c6-974e-8b3aee50d4ce | Address Redacted | | | | |
| 3ac1ef0e-efe4-44db-af08-860aac53158f | Address Redacted | | | | |
| 3ac2074d-9056-4488-a2c7-c51a9474b839 | Address Redacted | | | | |
| 3ac213e6-9892-407b-b1bc-d15240970b80 | Address Redacted | | | | |
| 3ac23974-19bd-4c22-b554-009bd84d3e35 | Address Redacted | | | | |
| 3ac2549e-4e1d-4b7d-8d3a-6adeb905a8ef | Address Redacted | | | | |
| 3ac273da-f4f8-4faa-b67a-f896533c718b | Address Redacted | | | | |
| 3ac29314-2c92-40ba-a76e-38d9d7faae82 | Address Redacted | | | | |
| 3ac29d45-deb8-48af-b232-7ce013e6f14b | Address Redacted | | | | |
| 3ac2c269-7748-4fc7-9719-2955d31b2da3 | Address Redacted | | | | |
| 3ac2dcb1-39f8-4f1c-9116-35d39ecdb689 | Address Redacted | | | | |
| 3ac30050-345a-410b-ac8a-f88522f29c0a | Address Redacted | | | | |
| 3ac329a0-e528-4c75-86e1-fb07a587691c | Address Redacted | | | | |
| 3ac34c4c-6a75-4b2c-bac8-c6ebead90bd0 | Address Redacted | | | | |
| 3ac359a0-abc0-4679-b3b1-9618e76620a3 | Address Redacted | | | | |
| 3ac3853c-0a8a-4eec-a07b-95365dddaf1d | Address Redacted | | | | |
| 3ac393f4-92a4-4ebb-b7dd-2d01b3af345d | Address Redacted | | | | |
| 3ac3a2fd-8dee-4c28-a7f7-144b94dee16f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ac3ba50-f1d6-40c3-af2b-661cd39f3cef | Address Redacted | | | | |
| 3ac3e444-6acd-4f64-8b4b-20b4e70f25e6 | Address Redacted | | | | |
| 3ac3fa2f-da94-4735-a77b-b67ef7e9522C | Address Redacted | | | | |
| 3ac4055b-385d-40d0-91ae-fb60e4ec1e13 | Address Redacted | | | | |
| 3ac406ac-2311-4efd-b44b-c65d7878fd07 | Address Redacted | | | | |
| 3ac41c2f-af02-42b2-9ec7-8a36366d96e6 | Address Redacted | | | | |
| 3ac420cc-8da1-4c18-93a3-e57a48881b55 | Address Redacted | | | | |
| 3ac467c9-7844-425c-8dbb-4ec798d7885b | Address Redacted | | | | |
| 3ac47b3f-ee6e-45a6-a3ae-25fb7a3b6d1S | Address Redacted | | | | |
| 3ac4868f-e19a-4a6e-978d-9dc9ef4006a5 | Address Redacted | | | | |
| 3ac4ad36-9a62-441d-b986-a5a15817563C | Address Redacted | | | | |
| 3ac4c020-8b62-4d38-80a9-fb2974037e6a | Address Redacted | | | | |
| 3ac4f513-40fb-4e93-8990-81e63f884b7S | Address Redacted | | | | |
| 3ac50e24-8219-4ba8-a979-d191257a6cf5 | Address Redacted | | | | |
| 3ac51a05-08a0-4357-ae2d-5c63bff2b3dc | Address Redacted | | | | |
| 3ac53fdb-7a16-47c1-8ddb-1b3a65510274 | Address Redacted | | | | |
| 3ac54a51-534b-446f-8318-d91e3719f42a | Address Redacted | | | | |
| 3ac578b7-cbde-4bb1-a4c0-42142282f204 | Address Redacted | | | | |
| 3ac58a8e-4740-4154-b2e8-af6bc891178d | Address Redacted | | | | |
| 3ac59377-add2-46f1-b27f-ecc080aa7e45 | Address Redacted | | | | |
| 3ac5a109-6acf-4693-8bff-47d0fac8124e | Address Redacted | | | | |
| 3ac5c2df-32af-4292-ad8f-8339af03b5f4 | Address Redacted | | | | |
| 3ac5fac7-cdb5-4592-9312-4d87374fe311 | Address Redacted | | | | |
| 3ac613ba-cb8a-453e-926d-27fc852ac2e8 | Address Redacted | | | | |
| 3ac61641-e8cc-4b38-98fc-ef787c91d397 | Address Redacted | | | | |
| 3ac61b4c-8ed0-46ea-8a64-9327d4dfb3bd | Address Redacted | | | | |
| 3ac621b8-a54e-477c-822b-5690875227e7 | Address Redacted | | | | |
| 3ac688b7-e9d1-4a4a-8a5c-66baf4a8af5 | Address Redacted | | | | |
| 3ac709f0-8b4c-4797-be3d-d9798361a101 | Address Redacted | | | | |
| 3ac70c9d-a454-49b1-b182-d2a01df1ff2S | Address Redacted | | | | |
| 3ac71d37-8862-4f52-91e6-f88e8c823b6S | Address Redacted | | | | |
| 3ac7a0e1-b20c-460c-9703-e6e6b9c076a4 | Address Redacted | | | | |
| 3ac80d0a-5691-4196-a601-028091abbc4a | Address Redacted | | | | |
| 3ac82403-daab-41ad-9012-fefdb56b2a25 | Address Redacted | | | | |
| 3ac8c567-d4db-49b4-935e-e9d5c0d4b503 | Address Redacted | | | | |
| 3ac8c642-2a7f-4f58-9806-775f2740100c | Address Redacted | | | | |
| 3ac901da-4b2b-4293-884e-9cf029d9206d | Address Redacted | | | | |
| 3ac92958-a7ef-49f2-a704-a5ed6e96365c | Address Redacted | | | | |
| 3ac95288-4350-4a42-b818-32350926b00S | Address Redacted | | | | |
| 3ac95a63-5929-4f53-a6a2-7590e29bc07S | Address Redacted | | | | |
| 3ac95fc0-50b7-49e7-8cae-6f9a72c28d01 | Address Redacted | | | | |
| 3ac97963-4c66-49ad-acd2-1fb060c84dba | Address Redacted | | | | |
| 3ac99cbf-736d-4b0f-93e1-82be21d42d23 | Address Redacted | | | | |
| 3ac99e90-abdf-46f6-b5dd-3ef903eb78b1 | Address Redacted | | | | |
| 3ac9a485-aff1-48be-b902-26d1cf966b25 | Address Redacted | | | | |
| 3ac9b6b3-4a1b-49be-91e3-386e509f91cf | Address Redacted | | | | |
| 3ac9e47d-8535-42e7-b81b-d43dfbfd4334 | Address Redacted | | | | |
| 3aca006f-7958-48fc-8f10-d3792358609c | Address Redacted | | | | |
| 3aca1403-2721-479c-a6ff-2f20373ab1c1 | Address Redacted | | | | |
| 3aca192d-9c2a-4b33-b072-516f1b9a292S | Address Redacted | | | | |
| 3aca4a2c-be90-495d-ab01-e4d745d2f3fe | Address Redacted | | | | |
| 3acabfaa-d210-4c00-854e-7fdbb9b87aae | Address Redacted | | | | |
| 3acacb70-9741-4b35-81a4-15c4e4c81b8C | Address Redacted | Page 2338 of 10184 | | | |
| 3acae3a6-77c8-426b-b420-3fe41f135c9a | Address Redacted | | | | |
| 3acaecad-d53c-494b-a07e-8e59b7065a2e | Address Redacted | | | | |
| 3acb2c75-2f09-4157-bee2-c411316898aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3acb3e97-d843-46e4-aa36-b93eab476d96 | Address Redacted | | | | |
| 3acb3f24-9a2d-4453-8546-c7b4d265c0f5 | Address Redacted | | | | |
| 3acb4e80-71ae-458e-aa32-017f8ef55851 | Address Redacted | | | | |
| 3acb56c3-f503-434f-8999-270f3480fc34 | Address Redacted | | | | |
| 3acb8421-ae53-4478-b1ec-a016d3ba157f | Address Redacted | | | | |
| 3acb908b-cc9f-4f22-ab84-78755a058058 | Address Redacted | | | | |
| 3acb9805-2ae8-4fdd-b2cc-4ae85708636b | Address Redacted | | | | |
| 3acb9a2c-28d5-4b50-bc44-c261585f8177 | Address Redacted | | | | |
| 3acbb239-5c3e-43e6-9d15-01d25a401b41 | Address Redacted | | | | |
| 3acbd7a3-96fb-4b54-a124-d8dfa3d85100 | Address Redacted | | | | |
| 3acbe96a-a2dd-402b-9f5a-18c42eb658fd | Address Redacted | | | | |
| 3acbfbcf-310b-4320-a1b9-d5b64aefc044 | Address Redacted | | | | |
| 3acc3019-f93d-456f-8d08-4812b12a59d3 | Address Redacted | | | | |
| 3acc329f-fcd5-43cd-8476-ad694ececdd2 | Address Redacted | | | | |
| 3acc6199-1bf9-4d5c-b7c3-6eb787f16cb0 | Address Redacted | | | | |
| 3accaa3e-d8af-4848-af2b-0a8495b60a1c | Address Redacted | | | | |
| 3accf610-8f67-47fd-9e66-29dad2a80a7a | Address Redacted | | | | |
| 3accfabc-de49-4c75-b864-5e1842426975 | Address Redacted | | | | |
| 3acd15a4-2cea-489c-82a4-d945aaad60dd | Address Redacted | | | | |
| 3acd1664-7d29-40b9-b38a-916017bdb941 | Address Redacted | | | | |
| 3acd5b7c-5eb4-4ff7-a743-185af43fa7df | Address Redacted | | | | |
| 3acdae8f-b103-4d48-9d02-1f770cf9ad1c | Address Redacted | | | | |
| 3acdb0a7-05d7-4001-8472-87d1b148deed | Address Redacted | | | | |
| 3acdbd42-f58f-4620-8173-5a5f3e316174 | Address Redacted | | | | |
| 3acdcfc4-817a-4e53-899e-585bd7716498 | Address Redacted | | | | |
| 3acdd7fe-2007-4477-bb50-3d973e1c2d7d | Address Redacted | | | | |
| 3ace028b-f583-4c59-97b2-f93f52fcec5a | Address Redacted | | | | |
| 3ace1f62-dde2-4945-aa2f-0d77cc42988f | Address Redacted | | | | |
| 3ace28a0-c729-44b2-9318-6f7ba666d41c | Address Redacted | | | | |
| 3ace37bb-1ed7-4f30-aa16-70f6670fec6f | Address Redacted | | | | |
| 3ace3bd6-eaec-481a-9af5-d150aeba2d19 | Address Redacted | | | | |
| 3ace49ed-d814-460a-b4a4-ee3972ccc527 | Address Redacted | | | | |
| 3ace7d2b-5300-4257-9a46-bf43e3335d95 | Address Redacted | | | | |
| 3ace83d8-6559-44b0-9a1f-907146035ff2 | Address Redacted | | | | |
| 3aceb612-ba9c-4a96-ac67-a8607da850a9 | Address Redacted | | | | |
| 3acecd68-5939-48cd-aedc-ca5ce140a505 | Address Redacted | | | | |
| 3aced941-39ae-4c51-ba60-6339b66ca422 | Address Redacted | | | | |
| 3acedb3e-b92a-4cde-881a-75a750be6c33 | Address Redacted | | | | |
| 3acedf38-713c-4c1a-befe-027f458e96b1 | Address Redacted | | | | |
| 3acef910-040b-42f3-b116-ea580b842e74 | Address Redacted | | | | |
| 3acefa88-a000-4cdc-8898-0c0f8d6efd8b | Address Redacted | | | | |
| 3acf352d-0774-43c2-ad98-c09becb51d88 | Address Redacted | | | | |
| 3acf3899-03a5-48c3-ac9b-c7da996ab168 | Address Redacted | | | | |
| 3acf857b-e27e-4290-a37a-2999b9a9991c | Address Redacted | | | | |
| 3acf8c1d-db6a-4874-a5db-12436b50d43c | Address Redacted | | | | |
| 3acfac74-4eec-4910-8be0-44cefebc344b | Address Redacted | | | | |
| 3acfafc3-b535-47ab-ae4b-ff88b0fd2279 | Address Redacted | | | | |
| 3acfe121-fb3a-48a4-bab2-228502a5ca5a | Address Redacted | | | | |
| 3acfe805-e373-4e5b-adeb-bafec032f429 | Address Redacted | | | | |
| 3ad03d3e-b82c-45a2-bc3f-c23f01120592 | Address Redacted | | | | |
| 3ad04aca-af42-423f-ac8c-70e8f537f134 | Address Redacted | | | | |
| 3ad04dfa-ab1c-402f-811b-f6c60795c752 | Address Redacted | | | | |
| 3ad06c83-5c9a-4037-98c1-9ff22b93d7ef | Address Redacted | | | | |
| 3ad06cb3-c9fc-439b-bcc2-f6624f546efa | Address Redacted | | | | |
| 3ad08d7f-2a13-44ca-aebc-42c5581ba18b | Address Redacted | | | | |
| 3ad0c365-6e8e-4ede-9421-a895250146d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ad0c4d0-b850-4a6c-8b62-91713a656dd8 | Address Redacted | | | | |
| 3ad14189-198a-4ed4-a308-d6ce068d5a0e | Address Redacted | | | | |
| 3ad19240-0770-4e82-a900-063d1dd9cd1b | Address Redacted | | | | |
| 3ad19d92-e4e8-45b7-8661-d92aaf9d56c1 | Address Redacted | | | | |
| 3ad1e64d-491e-45c2-bee5-baee9065f749 | Address Redacted | | | | |
| 3ad1fc84-c29a-4397-b7fd-cacac0adf331 | Address Redacted | | | | |
| 3ad21980-b9be-4a45-aea9-6aef34cd118f | Address Redacted | | | | |
| 3ad2807d-1ebb-40fd-83dd-fa182983ab0e | Address Redacted | | | | |
| 3ad30ddd-8fd6-448b-886f-3aafafecc5b4 | Address Redacted | | | | |
| 3ad34917-34ff-4e96-95c0-aed2adc206ec | Address Redacted | | | | |
| 3ad36c3b-db94-45ba-ab73-d0a11e6b1fda | Address Redacted | | | | |
| 3ad3798f-7317-48f3-8195-34685e4b41f4 | Address Redacted | | | | |
| 3ad3b85d-e4e3-4fea-b166-d463f0ee43e0 | Address Redacted | | | | |
| 3ad3cec6-2861-4844-9d3d-5e10cc49e101 | Address Redacted | | | | |
| 3ad3e851-307a-446d-8e8d-9d9ecc3395bd | Address Redacted | | | | |
| 3ad40a46-33af-4e78-9f7b-fbb07f656d3f | Address Redacted | | | | |
| 3ad4761b-d459-43c2-b628-096ab678f61f | Address Redacted | | | | |
| 3ad476e3-96ac-4b40-a17e-76503381dad0 | Address Redacted | | | | |
| 3ad47bc0-16fa-457d-9e81-764999bb3e23 | Address Redacted | | | | |
| 3ad480bd-27f6-4492-8f8e-b876a2477e2e | Address Redacted | | | | |
| 3ad4e07b-339e-4ec0-ae83-aec934c8b3eb | Address Redacted | | | | |
| 3ad4e240-ac13-4696-81c9-1cfb3ddd08eb | Address Redacted | | | | |
| 3ad5108d-893f-426b-9633-5ea720c3f7ba | Address Redacted | | | | |
| 3ad54b73-6e8c-4324-ae50-fa6683e15a87 | Address Redacted | | | | |
| 3ad54b9f-348a-4391-aab1-d920d75c13d6 | Address Redacted | | | | |
| 3ad57a0d-b8b2-416d-ac18-53bcc3856414 | Address Redacted | | | | |
| 3ad57b56-b08f-478c-8e7d-8876c53e144a | Address Redacted | | | | |
| 3ad58a69-dd52-4853-93d8-1992aed520d6 | Address Redacted | | | | |
| 3ad5a16b-ca3b-4cb7-9c4a-3aca2b20f892 | Address Redacted | | | | |
| 3ad5ab66-d42e-488f-bc4b-ec698b99f587 | Address Redacted | | | | |
| 3ad5b411-207b-44e7-b967-429f1b9b5986 | Address Redacted | | | | |
| 3ad5b718-034e-4794-838d-2c307d61b8a0 | Address Redacted | | | | |
| 3ad5b861-b718-4039-9355-7fa50b4fdb2d | Address Redacted | | | | |
| 3ad5fdba-b32b-4137-b632-49b6bb3d382a | Address Redacted | | | | |
| 3ad64220-bdb4-4317-87f9-ac74c2618d89 | Address Redacted | | | | |
| 3ad66277-a772-4632-87c4-d13df6b30942 | Address Redacted | | | | |
| 3ad66b05-2523-49a2-8d92-8bc9567e466b | Address Redacted | | | | |
| 3ad68e3b-cd8a-48e9-9042-7529cf92c655 | Address Redacted | | | | |
| 3ad6a351-6cba-479f-9339-12a7967a7e78 | Address Redacted | | | | |
| 3ad6b236-0b45-473a-a44b-a0c8fd072ab1 | Address Redacted | | | | |
| 3ad6b52e-9006-4445-beee-9476453a5870 | Address Redacted | | | | |
| 3ad6d177-53c2-4192-b2dd-d96b7f882003 | Address Redacted | | | | |
| 3ad7216a-afe2-4be9-a98e-34e883de9891 | Address Redacted | | | | |
| 3ad731b2-f7dd-4e61-85bf-3baf128014b0 | Address Redacted | | | | |
| 3ad738ea-b0a3-460e-99e0-6b1935518ad2 | Address Redacted | | | | |
| 3ad74485-f3be-4242-8fed-089d6e398754 | Address Redacted | | | | |
| 3ad74d16-ecd9-4fc0-800d-8630ec8e61bd | Address Redacted | | | | |
| 3ad754ea-e92b-4f5a-ab6f-a36ff4048927 | Address Redacted | | | | |
| 3ad761c7-e3fa-44e2-9316-a9169b001c4c | Address Redacted | | | | |
| 3ad772d3-60a1-4e62-854b-08b458deec6d | Address Redacted | | | | |
| 3ad7aa70-1bab-4281-93f7-28688933cdf7 | Address Redacted | | | | |
| 3ad7b1c8-b19e-46c0-93ad-612239080cce | Address Redacted | | | | |
| 3ad7d0a2-814f-42a4-aede-8210396da570 | Address Redacted | | | | |
| 3ad803f4-015a-49b2-8a58-b81a51400ae4 | Address Redacted | | | | |
| 3ad88306-3f6d-4f8d-bd14-c40f47077ead | Address Redacted | | | | |
| 3ad89dcb-f418-49de-a84f-db4b947e44f2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ad8c37c-8450-4c71-ab69-d84155931699 | Address Redacted | | | | |
| 3ad8c766-4def-4841-b2b8-ec65c0944e87 | Address Redacted | | | | |
| 3ad9053a-556f-481b-91d6-04eab58c821e | Address Redacted | | | | |
| 3ad92f5c-3cce-4297-9112-5e3b0a7eec62 | Address Redacted | | | | |
| 3ad9385e-779c-4dfe-a0f2-ea2b9c3ebcc4 | Address Redacted | | | | |
| 3ad94276-c84b-4fb1-9203-bd1b9656dbc0 | Address Redacted | | | | |
| 3ad94643-6007-47b3-8b04-5b2e135e0bcf | Address Redacted | | | | |
| 3ad96651-57c3-4ab8-93c7-0da246a8a241 | Address Redacted | | | | |
| 3ad97fe8-14a3-45ee-a31b-fcbe9d65d89b | Address Redacted | | | | |
| 3ad998c4-ab22-4edd-ab0c-8b59af4e57fd | Address Redacted | | | | |
| 3ad9a8f6-984b-4259-a9a1-31c358d9e7ed | Address Redacted | | | | |
| 3ad9b4c5-c082-49a8-859c-dc8b9c94c63b | Address Redacted | | | | |
| 3ad9d1a8-c659-48e1-b46f-ea491b2db83f | Address Redacted | | | | |
| 3ad9d3cb-7009-4544-aa71-e699356462f6 | Address Redacted | | | | |
| 3ad9d7b9-fe45-4058-babb-a8a65701eb40 | Address Redacted | | | | |
| 3ad9e3d6-f946-408a-9ce8-a013c71cd208 | Address Redacted | | | | |
| 3ada0071-b765-46e2-97bc-c0cb9bd66161 | Address Redacted | | | | |
| 3ada16ea-94ad-400b-b024-871cc3dad142 | Address Redacted | | | | |
| 3ada1ebb-48f0-4b64-8faa-5b0fc2d4a32b | Address Redacted | | | | |
| 3ada4216-c8b0-4ff1-8bda-87956bbf5014 | Address Redacted | | | | |
| 3ada4776-540b-4554-a462-c8054cccb122 | Address Redacted | | | | |
| 3adab39d-73be-46aa-a22f-a7918d340bc4 | Address Redacted | | | | |
| 3adb0a4f-26be-44a3-97ff-6841c1a95121 | Address Redacted | | | | |
| 3adb21ea-2660-45dc-8829-b433dc21f2f4 | Address Redacted | | | | |
| 3adb53f7-5267-4cc4-8ca8-6a443aaa26da | Address Redacted | | | | |
| 3adb6616-675b-4c1f-afd7-849c39f067f2 | Address Redacted | | | | |
| 3adb8842-1e9b-4c36-b046-958dd6f0495e | Address Redacted | | | | |
| 3adb9391-1bd1-42de-a7cf-70c6a97434f4 | Address Redacted | | | | |
| 3adb9ee3-e959-41fc-b428-1c317e033add | Address Redacted | | | | |
| 3adbb54c-7b9a-476a-b2c7-808bde198f7b | Address Redacted | | | | |
| 3adbb9f6-ceea-4ca1-b334-46da0c7758df | Address Redacted | | | | |
| 3adbdcae-5ff8-4bb5-bc84-8700d4ef0593 | Address Redacted | | | | |
| 3adbf1a2-064c-4b31-a29e-fec582359c02 | Address Redacted | | | | |
| 3adc04ab-6f0e-4553-8173-453c24474855 | Address Redacted | | | | |
| 3adc39dc-77d3-4d83-9bd6-346cf7a1c852 | Address Redacted | | | | |
| 3adc490c-2369-46ab-b089-fc183d0011be | Address Redacted | | | | |
| 3adc623b-b7c7-47d9-a9df-2bcaec87a06e | Address Redacted | | | | |
| 3adc6fbd-5167-451c-af9b-e6da46526d0e | Address Redacted | | | | |
| 3adc7785-d1a0-4b7a-9611-5ca02ab3c412 | Address Redacted | | | | |
| 3adc7c08-5791-4bae-8afb-6db5b6bb2cd8 | Address Redacted | | | | |
| 3adcc32d-5965-41ab-ba74-fd358f103582 | Address Redacted | | | | |
| 3adce633-7b1c-43cc-9265-bbb1f0828519 | Address Redacted | | | | |
| 3adcee14-3abf-4aff-9414-aaeeadacc6af | Address Redacted | | | | |
| 3adcf8f2-8de0-4801-be77-2e957b55493a | Address Redacted | | | | |
| 3add114e-f925-4bec-bb61-b6a454d336c9 | Address Redacted | | | | |
| 3add2d6e-8527-4923-96e3-3bd2f9cda988 | Address Redacted | | | | |
| 3add6bb9-6907-473c-aa92-3b7afd186d5f | Address Redacted | | | | |
| 3add729a-0a5c-43c5-b739-6f91e08d8527 | Address Redacted | | | | |
| 3adda381-37ca-44db-9187-6393567efb56 | Address Redacted | | | | |
| 3addbe81-17f2-41e7-b5a2-8c99cfc305c6 | Address Redacted | | | | |
| 3addd2a4-2b5f-4fb4-9cba-b0ba524be6a8 | Address Redacted | | | | |
| 3added9e-d4bc-45e7-8322-6925c9210f48 | Address Redacted | | | | |
| 3addf00e-c549-47c8-8c13-7d9d24ac5dee | Address Redacted | | | | |
| 3ade1c2b-6252-4158-99dd-05238f3b7c8f | Address Redacted | | | | |
| 3ade58d3-cc20-426a-9712-296cfe789a64 | Address Redacted | | | | |
| 3ade87a6-a8c3-4557-abc4-c877574ef55a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3adecbee-fa0a-4a32-85e9-780039e70b6d | Address Redacted | | | | |
| 3adf06aa-0516-46ea-80bd-e59d971f7413 | Address Redacted | | | | |
| 3adf0cb6-166c-49de-ac4c-8fcf31e4e108 | Address Redacted | | | | |
| 3adf0dc7-0cac-4381-a001-ddc30e03fd7b | Address Redacted | | | | |
| 3adf3b11-71ee-462d-83dc-4909da6b07a2 | Address Redacted | | | | |
| 3adf3d73-1881-4ab2-b830-5e424c7e4292 | Address Redacted | | | | |
| 3adf7063-9540-4d25-aecb-221bfc254c57 | Address Redacted | | | | |
| 3adf9123-ff4e-46c9-a053-acf87a2f2cc0 | Address Redacted | | | | |
| 3adfa1e2-2074-4f22-8934-7551ab0a663c | Address Redacted | | | | |
| 3adfc30d-e825-4c41-bc28-d220d721bd39 | Address Redacted | | | | |
| 3adfdb67-994a-4e15-903a-514ebe8decfc | Address Redacted | | | | |
| 3ae00239-dbae-442c-95e9-0f33923bfb3e | Address Redacted | | | | |
| 3ae00419-c088-4511-9b1e-3ce60b151bda | Address Redacted | | | | |
| 3ae02c7c-f293-471d-a721-ef3458d20662 | Address Redacted | | | | |
| 3ae06043-9ae1-48db-8895-8d5715aec294 | Address Redacted | | | | |
| 3ae07b54-f88d-42a3-8f38-cd58b2a2bbfc | Address Redacted | | | | |
| 3ae0e662-e23e-4400-9ba1-5b3d6f1d9030 | Address Redacted | | | | |
| 3ae0fe05-762c-45c9-b43f-d8de82b9d4ac | Address Redacted | | | | |
| 3ae1522e-f729-4c65-ae25-4ce8d9ceb60f | Address Redacted | | | | |
| 3ae159e3-a34e-4ab6-b87e-aa0db16997cc | Address Redacted | | | | |
| 3ae15cae-7e67-4a3b-a422-03588f725eb2 | Address Redacted | | | | |
| 3ae1665b-70ed-4953-bb1d-b467e5d61e37 | Address Redacted | | | | |
| 3ae1a9d9-7913-4beb-943a-cbca393a1828 | Address Redacted | | | | |
| 3ae1d8a5-6c5d-4d6c-850c-139aa3935f04 | Address Redacted | | | | |
| 3ae1e254-eb15-4d92-ab5d-872460c70c1f | Address Redacted | | | | |
| 3ae1e915-09ea-4ac8-bc1d-3b8e430058cd | Address Redacted | | | | |
| 3ae21cc0-5699-4323-a8c0-d05700e103ae | Address Redacted | | | | |
| 3ae2405e-bd3b-4b68-ad18-6bb07bbe3411 | Address Redacted | | | | |
| 3ae263bf-ab42-43a6-82d1-77561283ccf3 | Address Redacted | | | | |
| 3ae26699-3e80-4aca-b8ab-48cc31cabc97 | Address Redacted | | | | |
| 3ae267b4-b6de-41d3-9a87-0961c4cf905d | Address Redacted | | | | |
| 3ae285b1-874d-4486-8701-d2ec77f6a143 | Address Redacted | | | | |
| 3ae2974f-cee4-429a-aebc-09352b8fdf96 | Address Redacted | | | | |
| 3ae29a72-2709-4bfc-bdaf-3c4e9b6c6cb9 | Address Redacted | | | | |
| 3ae2c97b-743c-49a3-b1ee-8302c492973f | Address Redacted | | | | |
| 3ae2d2ae-a514-4dd5-a877-5927af085499 | Address Redacted | | | | |
| 3ae2eb26-ecc9-47ab-93ec-e7c7383d5da7 | Address Redacted | | | | |
| 3ae30c75-6f62-4da4-9ddd-ba7fe2c6d194 | Address Redacted | | | | |
| 3ae371ff-7493-4c4d-b537-4f6772538e92 | Address Redacted | | | | |
| 3ae38dd8-f535-47f9-8d81-0e508fa1c932 | Address Redacted | | | | |
| 3ae39308-fb9e-401f-a13c-fb276cb36fc0 | Address Redacted | | | | |
| 3ae39f81-b050-442a-aea3-d5fd7e732a99 | Address Redacted | | | | |
| 3ae3ba0f-d407-4122-b532-805f7e27cd6e | Address Redacted | | | | |
| 3ae3bd31-febe-4536-96dc-01335e709def | Address Redacted | | | | |
| 3ae3de63-569e-4edf-a821-06f1bc39c03e | Address Redacted | | | | |
| 3ae3ef02-ddca-4f25-ad5e-6fbeabbc1184 | Address Redacted | | | | |
| 3ae400d3-f909-496a-81b5-1ea196373f94 | Address Redacted | | | | |
| 3ae4463a-6133-45d7-b8cb-d89e0fcab43d | Address Redacted | | | | |
| 3ae46922-59be-4538-ad0a-3f846c08836e | Address Redacted | | | | |
| 3ae4acb7-33ad-432c-bb98-3c953651cec0 | Address Redacted | | | | |
| 3ae4afe4-3e59-4670-a6db-3d21ee2f8891 | Address Redacted | | | | |
| 3ae4bd80-078e-42f7-8c03-3239bedec5ce | Address Redacted | | | | |
| 3ae4c12b-b8dd-41b6-87a4-9ccde4086a3b | Address Redacted | | | | |
| 3ae4c8a5-485b-43b2-a2e3-01f432b4650c | Address Redacted | | | | |
| 3ae4ce1a-fc9a-4c82-99d3-d1935bd18768 | Address Redacted | | | | |
| 3ae4e2fa-b953-461e-a369-c8bbb7a8cf1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ae4f1c4-ac91-4cef-be7c-b9dbcd65591a | Address Redacted | | | | |
| 3ae4f3ea-ba26-4277-8b33-de598fc4386a | Address Redacted | | | | |
| 3ae50aae-e509-46b2-bc16-5f2efb0ccc64 | Address Redacted | | | | |
| 3ae56910-6bcd-4fd8-a448-735550323d25 | Address Redacted | | | | |
| 3ae58fce-da13-41c5-abaa-9dcb85496b7c | Address Redacted | | | | |
| 3ae5c712-9535-42ce-b65b-9bdb8e3e993f | Address Redacted | | | | |
| 3ae5d3d9-4bca-4f5b-b880-a6a6e8811032 | Address Redacted | | | | |
| 3ae5f9e8-9a4a-4cca-89d2-32ab793fc4a7 | Address Redacted | | | | |
| 3ae5faf2-0fd4-4255-bf3b-8bf771ed0328 | Address Redacted | | | | |
| 3ae600d8-9f86-4d62-8440-bc9cc2105038 | Address Redacted | | | | |
| 3ae62aeb-966b-43c9-a85f-69e0dde43ee0 | Address Redacted | | | | |
| 3ae6471e-d9fc-4808-a3aa-ace5ab70ea83 | Address Redacted | | | | |
| 3ae6584e-175c-46d7-807d-e2220cb04cd9 | Address Redacted | | | | |
| 3ae66e14-055a-4256-88ac-5dd4fd1f290d | Address Redacted | | | | |
| 3ae6a09d-3c76-47fc-95cd-0192904ed090 | Address Redacted | | | | |
| 3ae6c192-c55d-4ec0-a447-563cb61a976d | Address Redacted | | | | |
| 3ae6c4ce-c924-4e27-87e6-df674e900301 | Address Redacted | | | | |
| 3ae6deee-193d-46bf-b922-0ff3f13b7db5 | Address Redacted | | | | |
| 3ae71b64-e251-46ac-9a08-5817c75076d8 | Address Redacted | | | | |
| 3ae762c8-b63a-4229-8579-5dbdd16de29a | Address Redacted | | | | |
| 3ae78db5-bb98-4503-9d7b-a3b2787408fc | Address Redacted | | | | |
| 3ae7b79a-50f3-46bc-b331-df249e923495 | Address Redacted | | | | |
| 3ae7c59e-9071-4b85-a485-d94acd29b8f4 | Address Redacted | | | | |
| 3ae7db76-2a70-41ec-951c-bdb482c8be87 | Address Redacted | | | | |
| 3ae7f522-c2ee-4dfc-a78d-7045a5b96869 | Address Redacted | | | | |
| 3ae8041a-d2c4-4689-a16a-8b3391503dee | Address Redacted | | | | |
| 3ae8124d-4393-4080-bf59-56eb8685c690 | Address Redacted | | | | |
| 3ae815e4-8837-4e8b-8e13-ff6345743a19 | Address Redacted | | | | |
| 3ae819c3-a77a-4d81-867d-2d41e86840bc | Address Redacted | | | | |
| 3ae8273c-0edf-4c78-8f54-dcd3740e1d3a | Address Redacted | | | | |
| 3ae83b71-4c7e-4cbd-ba7a-1252c41f5048 | Address Redacted | | | | |
| 3ae84fce-2705-4abc-a8c1-7dfc1ebd2975 | Address Redacted | | | | |
| 3ae853cd-f0af-4ed0-87e6-771b96466f6c | Address Redacted | | | | |
| 3ae89353-79c4-4ddf-9da4-1b8d266cd177 | Address Redacted | | | | |
| 3ae89859-95b7-4574-978d-e632eec84ca4 | Address Redacted | | | | |
| 3ae93c20-d498-4095-9773-29f6deb94501 | Address Redacted | | | | |
| 3ae995b9-a732-44a8-9ddb-c2a0c7e219e2 | Address Redacted | | | | |
| 3ae9b279-6b05-4713-bf28-96199d61b82f | Address Redacted | | | | |
| 3aea0e74-ac99-4c1a-bead-9068aac3d6de | Address Redacted | | | | |
| 3aea229b-3904-4159-9136-3fd5d51eaebe | Address Redacted | | | | |
| 3aea22b3-e6b9-4c07-a8f6-48c511afb9c8 | Address Redacted | | | | |
| 3aea684c-942b-4861-8891-c773281dd216 | Address Redacted | | | | |
| 3aea8217-7942-4b40-b7d8-692dabd845bf | Address Redacted | | | | |
| 3aeade51-1a86-411f-86fd-7f8d3798dfc5 | Address Redacted | | | | |
| 3aeae8df-41eb-4d03-ae3b-fdbddcfea518 | Address Redacted | | | | |
| 3aeaeee12-d6d3-405a-ac47-b0daed43788b | Address Redacted | | | | |
| 3aeaf595-cf71-4e97-9f11-8d4ac373c700 | Address Redacted | | | | |
| 3aeaf8aa-fd47-437b-9002-704a32654a78 | Address Redacted | | | | |
| 3aeb00ae-7614-4025-a431-873ec03a58c5 | Address Redacted | | | | |
| 3aeb0580-3cae-4f8c-887a-7f908fba3125 | Address Redacted | | | | |
| 3aeb0737-facc-4bf6-9715-7f561a371796 | Address Redacted | | | | |
| 3aeb345f-d97c-4912-a903-138bfc08e2df | Address Redacted | | | | |
| 3aeb7d02-6f4d-4c66-982f-ff491023cd0c | Address Redacted | | | | |
| 3aeb7e22-fa38-41fa-89fd-03d64865bf7c | Address Redacted | | | | |
| 3aebb3ea-df13-463f-a795-d4cf94066855 | Address Redacted | | | | |
| 3aebb6f1-27da-4f12-aae3-881ae82c75c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3aebbbb7-d85e-475a-834c-8842de5b53c0 | Address Redacted | | | | |
| 3aebd185-4f8a-424f-b29e-e7be4ea083df | Address Redacted | | | | |
| 3aebdaae-8de2-4196-a663-7497face96da | Address Redacted | | | | |
| 3aebdecc-ea98-4a27-97bf-e4446e89f1d7 | Address Redacted | | | | |
| 3aebfba5-97f7-42c9-a992-5affbe831d24 | Address Redacted | | | | |
| 3aec2ada-2619-40c5-9b11-df72393fcc5d | Address Redacted | | | | |
| 3aec4c77-131e-4fe3-b46b-c2363be876be | Address Redacted | | | | |
| 3aec9923-d0b6-4750-b7a1-8f479bee9614 | Address Redacted | | | | |
| 3aecbd17-3ab3-459b-afe3-2c6597ba7d71 | Address Redacted | | | | |
| 3aecc3b8-c86c-45d5-97a8-997fd50a2b9f | Address Redacted | | | | |
| 3aed0814-a9a0-48f6-868b-88c0d0e56b8c | Address Redacted | | | | |
| 3aed15f7-ee12-4b2b-ab7c-53e8e42dc11d | Address Redacted | | | | |
| 3aed6afa-e99a-442c-b0ac-94fc8b222ff1 | Address Redacted | | | | |
| 3aed9c3b-280f-4c7c-8984-c5f857e63e4f | Address Redacted | | | | |
| 3aeda764-24d3-4291-abf3-c8a0a7226cf6 | Address Redacted | | | | |
| 3aedb08a-d788-462b-8553-2ee615d984ca | Address Redacted | | | | |
| 3aedb9d9-82b8-4628-aff7-d264813c2aab | Address Redacted | | | | |
| 3aedd5e5-eb4d-4d97-9711-9a13bda7c493 | Address Redacted | | | | |
| 3aee1e65-6469-4572-acd9-d68dbaed23b2 | Address Redacted | | | | |
| 3aee27ae-27b4-4b85-a050-dd6a5d55543a | Address Redacted | | | | |
| 3aee42e4-6780-471f-a271-40a1e374440C | Address Redacted | | | | |
| 3aee49ba-65e0-484a-9631-c587841ad4fc | Address Redacted | | | | |
| 3aee8767-db73-48fd-99fb-caf35162c4dc | Address Redacted | | | | |
| 3aeec909-36d1-4eb2-8314-e502a1ab2927 | Address Redacted | | | | |
| 3aeedbd8-6d65-4e93-9e44-5f1322af5864 | Address Redacted | | | | |
| 3aeeeb0c-7961-4208-a6fc-47d0383fdca7 | Address Redacted | | | | |
| 3aef2927-2ea5-48e2-89b4-21c98ba2e259 | Address Redacted | | | | |
| 3aef30bf-fd01-48ac-aac6-2a8d024ca246 | Address Redacted | | | | |
| 3aef3649-03e0-4a80-8eb8-4e26ee4998a9 | Address Redacted | | | | |
| 3aef41cc-c3a9-43a6-a038-916943f7d693 | Address Redacted | | | | |
| 3aef5535-bb7d-4d08-b125-cb3db8a0f1bf | Address Redacted | | | | |
| 3aef7cd2-dfa5-43f7-abc4-79591cdfb268 | Address Redacted | | | | |
| 3aef99ee-05d7-4b2f-bd90-9fbeeac82a2f | Address Redacted | | | | |
| 3aef9cf5-9612-47cb-b836-059ab4c224f7 | Address Redacted | | | | |
| 3aefff64-e5a3-4579-8f55-f57a68a46b28 | Address Redacted | | | | |
| 3af00c82-5725-4a35-9729-d0d08936cd02 | Address Redacted | | | | |
| 3af017f0-1dfd-4aa3-a8de-c249ce717f15 | Address Redacted | | | | |
| 3af02d5e-16e0-4654-a173-7ccab96cd36c | Address Redacted | | | | |
| 3af0c258-72bd-4ad2-be41-1e14309909b8 | Address Redacted | | | | |
| 3af0f2aa-2782-46a7-b42a-04cd054532b5 | Address Redacted | | | | |
| 3af13be2-9049-466c-8285-0ce378e39bab | Address Redacted | | | | |
| 3af16e2b-81d3-46fe-8e2c-c8d1efa0a1b0 | Address Redacted | | | | |
| 3af17ceb-f609-4631-89db-e1ae27013a34 | Address Redacted | | | | |
| 3af1b895-cd19-4494-8c9b-95da697783f1 | Address Redacted | | | | |
| 3af1bdc0-e0d0-4341-953a-2c52164d2048 | Address Redacted | | | | |
| 3af1df3e-7046-4513-b05f-74e007a868b8 | Address Redacted | | | | |
| 3af1ead0-b550-4b83-88d1-5712df7a2bff | Address Redacted | | | | |
| 3af1edcc-77fd-477f-8c52-ac994b6dfc2c | Address Redacted | | | | |
| 3af1f2e7-492a-4bc6-b029-e061ebd742c4 | Address Redacted | | | | |
| 3af1fd1c-ea67-47fc-8dc7-52b79509079f | Address Redacted | | | | |
| 3af2375b-0777-413f-af18-6dd281112457 | Address Redacted | | | | |
| 3af23ad6-c07c-4bcc-beff-24388ed53e97 | Address Redacted | | | | |
| 3af26194-10c0-4466-936c-f0b67869cccC | Address Redacted | | | | |
| 3af2a46f-64a9-4ae2-be53-5260ee2c5851 | Address Redacted | | | | |
| 3af2caea-3787-49a6-961c-93a254580587 | Address Redacted | | | | |
| 3af2e533-4f08-4822-8134-46969dd703b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3af2ea94-d791-447c-8ce3-df0c4ce2ccbe | Address Redacted | | | | |
| 3af30ae0-2314-4b32-ad57-3772bb634401 | Address Redacted | | | | |
| 3af311d2-b07c-4eed-ab70-bd3864fc5441 | Address Redacted | | | | |
| 3af31263-682a-44bd-a607-7afe879a329e | Address Redacted | | | | |
| 3af3210c-7149-4503-bd53-2044c2c8ebf4 | Address Redacted | | | | |
| 3af325a1-69bf-4434-a4f5-b5a776ca6dde | Address Redacted | | | | |
| 3af32656-550e-471d-bc4a-532d28aeb554 | Address Redacted | | | | |
| 3af326d3-d871-4970-9915-c92a7c140ac7 | Address Redacted | | | | |
| 3af35cb8-9e15-4503-87c0-bf8905190e6e | Address Redacted | | | | |
| 3af36d9b-6b77-4d3e-b2af-3934317ed376 | Address Redacted | | | | |
| 3af36de5-3b29-4c29-b2c1-48a408abf56e | Address Redacted | | | | |
| 3af39cee-750c-42b9-8f0e-a0f64947ca83 | Address Redacted | | | | |
| 3af3c991-c493-4974-bbb9-6b528bb592fd | Address Redacted | | | | |
| 3af3d764-f74d-4613-b64e-d4cafc6677db | Address Redacted | | | | |
| 3af3eb04-0c43-4fe8-8977-a847adab436C | Address Redacted | | | | |
| 3af3ef24-2a1a-4863-81ca-8fa10124553a | Address Redacted | | | | |
| 3af3f037-81b3-4212-8dad-fa4683738497 | Address Redacted | | | | |
| 3af3f9b4-bd73-4cd7-9f16-0a497156c39! | Address Redacted | | | | |
| 3af433f8-2abf-4010-af69-d06f5cc8df2c | Address Redacted | | | | |
| 3af44f7d-24bd-4b4a-8ed7-5380c402fbf1 | Address Redacted | | | | |
| 3af45cc5-6e19-4011-832c-397517d5a068 | Address Redacted | | | | |
| 3af46e56-5060-438c-8799-29ded3043588 | Address Redacted | | | | |
| 3af48cde-abcb-4a84-aee2-b3c15824770f | Address Redacted | | | | |
| 3af4b6f3-1c0b-4d81-a104-381218b18598 | Address Redacted | | | | |
| 3af4b813-9dca-4de5-bd56-f8ef24e90c02 | Address Redacted | | | | |
| 3af4cf61-d63b-4674-a26e-d1e59fd4d66b | Address Redacted | | | | |
| 3af4d86c-a42a-45a3-bdbc-17461dc22d08 | Address Redacted | | | | |
| 3af4f5ee-4926-40bb-982d-050732ed2abb | Address Redacted | | | | |
| 3af4f9bd-fae1-4fc5-8279-5bc68f350efd | Address Redacted | | | | |
| 3af4fecc-4a2c-47e7-93e5-3de6ae553f65 | Address Redacted | | | | |
| 3af51aa8-48af-4957-b79f-0193c2930da1 | Address Redacted | | | | |
| 3af51d1b-3926-49b7-9c16-643044c88331 | Address Redacted | | | | |
| 3af51d3b-d147-412c-8cef-928e5303ac98 | Address Redacted | | | | |
| 3af5378d-39c8-4362-8186-bce2f80ed108 | Address Redacted | | | | |
| 3af56648-ba3f-4475-b897-205666f1677c | Address Redacted | | | | |
| 3af56ff8-2762-4624-90ef-9929e9135a7a | Address Redacted | | | | |
| 3af5a2e5-942f-4015-a8d8-c431c96e3021 | Address Redacted | | | | |
| 3af5c6d2-a71b-4cb4-90e1-431a36cbb88c | Address Redacted | | | | |
| 3af5ce8d-9d71-4291-ab91-c513d872ea42 | Address Redacted | | | | |
| 3af5f17f-2023-46c1-b661-0e1a915798a3 | Address Redacted | | | | |
| 3af61d77-5fda-448e-a272-07d24f11b976 | Address Redacted | | | | |
| 3af61e6f-375c-4683-9e85-c7c31831c3dc | Address Redacted | | | | |
| 3af61fda-1251-45bf-bad9-1b1a9a9f8b04 | Address Redacted | | | | |
| 3af62754-df00-4b24-bedc-db02cbbf498e | Address Redacted | | | | |
| 3af64e49-9bbf-41e1-a635-09b9dd820eff | Address Redacted | | | | |
| 3af662c4-59a0-4a23-b185-f1ed5322944e | Address Redacted | | | | |
| 3af68033-990b-472c-bccb-5d15dcf47063 | Address Redacted | | | | |
| 3af6f91d-8b75-4446-b4ca-1367d016bd87 | Address Redacted | | | | |
| 3af7479c-817a-44db-b0e7-7b51fb78369C | Address Redacted | | | | |
| 3af747c5-3b3d-4c58-9989-6f2b1648549d | Address Redacted | | | | |
| 3af75d3f-8ddc-4dbb-b7ea-e86a242d8ffb | Address Redacted | | | | |
| 3af7775e-93c7-436a-93f4-8a771ee51b0! | Address Redacted | | | | |
| 3af77775-d30c-4a76-9cf5-d3275e7d3b14 | Address Redacted | Page 2345 of 10184 | | | |
| 3af77d65-fe91-475d-b281-bc9d0bbf967c | Address Redacted | | | | |
| 3af797ef-a450-4aed-94df-cd68b671c636 | Address Redacted | | | | |
| 3af7c87f-4045-4c53-9ab6-31b3c3156445 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3af7e215-ba75-475f-8810-d3367cb6bc0e | Address Redacted | | | | |
| 3af7e4d0-7e50-4adc-af90-8458ac7cf908 | Address Redacted | | | | |
| 3af7e6f0-f2d2-4c15-9998-52eb18e9ebac | Address Redacted | | | | |
| 3af7ef5c-7c75-4350-a2c5-9da1d2b18dd5 | Address Redacted | | | | |
| 3af80bc9-e610-4d3e-8491-f5057cf76fa0 | Address Redacted | | | | |
| 3af835b1-a564-473a-b667-30956742e453 | Address Redacted | | | | |
| 3af83967-4422-48db-b6be-d43f88787b5d | Address Redacted | | | | |
| 3af86152-bd1a-4820-803f-c90dad2d94d6 | Address Redacted | | | | |
| 3af87426-02c8-45d8-bed9-6185d46fa62d | Address Redacted | | | | |
| 3af88cd7-bae5-40cb-8467-0e6c15c77a82 | Address Redacted | | | | |
| 3af89bb7-8574-4390-afff-1e2499fd9857 | Address Redacted | | | | |
| 3af8ba45-b972-4c71-823c-6d170c60047e | Address Redacted | | | | |
| 3af8faa8-ee52-46d9-99b4-fffc04260d79 | Address Redacted | | | | |
| 3af94e70-af25-4116-87cd-fe78a51d62ee | Address Redacted | | | | |
| 3af956c5-f5e2-49fe-b05f-bf9d4c941bc5 | Address Redacted | | | | |
| 3af992d7-0e9e-45c8-a6ac-05d352f7a54e | Address Redacted | | | | |
| 3af9950f-8465-41ba-80c3-7d3e584c4155 | Address Redacted | | | | |
| 3af9a751-d657-4ad5-8bc7-2067484a810b | Address Redacted | | | | |
| 3af9acc6-af18-4c40-812a-3d2dfffef385 | Address Redacted | | | | |
| 3af9c1dc-081b-4029-8e21-f2a951d6a6e0 | Address Redacted | | | | |
| 3af9cc0c-c4c6-4549-8da5-45d3a4958522 | Address Redacted | | | | |
| 3af9e77a-ff16-466b-9f8a-a97e5d659a64 | Address Redacted | | | | |
| 3afa1cf5-0802-45bf-bd40-0a7fb70f1dec | Address Redacted | | | | |
| 3afa24c6-d69c-42e7-adfb-a8e5755a9ecc | Address Redacted | | | | |
| 3afa30d1-b015-4b4f-806b-e830a9ea2923 | Address Redacted | | | | |
| 3afac531-e9c2-482d-a8b4-5979ae28519c | Address Redacted | | | | |
| 3afae094-5e00-4776-ba13-81bc32f78d1c | Address Redacted | | | | |
| 3afb0e53-2986-48f2-b558-f1697cc5e5f0 | Address Redacted | | | | |
| 3afb1de7-6991-499f-8e1d-3a4f4fba8c50 | Address Redacted | | | | |
| 3afb29c0-e767-47c2-abea-0acedbcfd41f | Address Redacted | | | | |
| 3afbb2c3-0782-4b24-a101-2dd95e236b0a | Address Redacted | | | | |
| 3afbb6df-2b8d-44f4-8044-6f89e0716b3f | Address Redacted | | | | |
| 3afbcbe3-0a5e-4b8d-ac2e-f9e10a5f6aa3 | Address Redacted | | | | |
| 3afbe3a9-78ef-483b-83aa-d8f9cab35801 | Address Redacted | | | | |
| 3afc0ec9-586e-4e1c-b01e-9fc013ccca7c | Address Redacted | | | | |
| 3afc5abb-663e-4364-ac8a-321ebadb5397 | Address Redacted | | | | |
| 3afc5def-901e-45c9-b6e9-c303066e8cf6 | Address Redacted | | | | |
| 3afccaef-cd2b-4995-a964-4908a3c732eb | Address Redacted | | | | |
| 3afce8be-2dcb-4820-a0c3-9853ae12af37 | Address Redacted | | | | |
| 3afcef90-0834-49ee-b72c-82a2651d06d2 | Address Redacted | | | | |
| 3afd2099-8ab7-43c6-a121-723b4c6c3733 | Address Redacted | | | | |
| 3afd31c9-f08e-42eb-b6df-8e5694250f29 | Address Redacted | | | | |
| 3afd337f-d0ab-4c7c-a355-8b6e2dbb7987 | Address Redacted | | | | |
| 3afd638b-b5e9-4158-842b-f629864c4b1f | Address Redacted | | | | |
| 3afd9a60-8769-471b-a27c-7dccb3bcdf77 | Address Redacted | | | | |
| 3afda011-96e6-4a60-8874-eef7946b1cec | Address Redacted | | | | |
| 3afdbf14-ad65-485b-86ea-ba0ba5609e56 | Address Redacted | | | | |
| 3afdbf5a-6010-48a2-827b-4d8db0df537a | Address Redacted | | | | |
| 3afdf4af-5892-42b5-bdf4-78689eb52fcc | Address Redacted | | | | |
| 3afdf8ae-76a2-4a33-929d-988187701322 | Address Redacted | | | | |
| 3afe11bd-0aa2-4d61-b8e9-eded95d86729 | Address Redacted | | | | |
| 3afe27b9-c6d8-45b4-950d-3316ead57aa9 | Address Redacted | | | | |
| 3afe4bb6-888f-4cfb-a9e5-63039f3a59e8 | Address Redacted | | | | |
| 3afe4f21-fc82-492d-bd7f-676701b7d0c6 | Address Redacted | | | | |
| 3afe5d97-f452-4730-b8d1-ede132a0e630 | Address Redacted | | | | |
| 3afe7499-4f7b-4076-a515-a548e11a96d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3afe8d9b-090f-4559-a5d1-27f51e967ba2 | Address Redacted | | | | |
| 3afe9b61-c663-45a5-81d9-1db4c52e1dc6 | Address Redacted | | | | |
| 3afe9ded-c52c-45c1-ab9c-0b7c6fa461ae | Address Redacted | | | | |
| 3afeb8bb-78e5-4699-a774-d2cfa621cb07 | Address Redacted | | | | |
| 3afec1d5-9f4b-407c-98a1-b5aec68fbc54 | Address Redacted | | | | |
| 3afefc26-4646-49f4-91c8-f188ac20efb1 | Address Redacted | | | | |
| 3aff2345-3ade-442a-ae13-d62df21ebfc1 | Address Redacted | | | | |
| 3aff4042-c8ca-4ab8-b10d-5adf32f40cd4 | Address Redacted | | | | |
| 3affad50-74e6-43b6-a440-c4423070b103 | Address Redacted | | | | |
| 3affb3b7-8326-4f55-bd79-30b3405953ce | Address Redacted | | | | |
| 3affde09-bce9-40b9-8f62-6ca8d6e2bc31 | Address Redacted | | | | |
| 3affefb3-5440-4cf0-b072-28ba03ad042a | Address Redacted | | | | |
| 3afffd25-864a-4cf0-ae19-470c52559047 | Address Redacted | | | | |
| 3b001f8d-9a97-489b-813d-63ecf124bbac | Address Redacted | | | | |
| 3b002302-fcff-405f-81be-6236aa21d4bd | Address Redacted | | | | |
| 3b0048e8-6342-4879-9c16-5f7c86a0c557 | Address Redacted | | | | |
| 3b007261-e4eb-487c-a032-4392bb7d9e76 | Address Redacted | | | | |
| 3b007f99-cc6a-4950-8634-943cc7400682 | Address Redacted | | | | |
| 3b00856a-b19e-4757-b9c3-ec3f46fd1a36 | Address Redacted | | | | |
| 3b0088aa-a99b-4cdc-9086-4609affa782b | Address Redacted | | | | |
| 3b008e79-cca3-410f-81e3-fd0ea17244d6 | Address Redacted | | | | |
| 3b00a50b-a06b-4502-9e1a-9c125d84e376 | Address Redacted | | | | |
| 3b00b9c3-f648-4f70-86f8-eb9cb444d28a | Address Redacted | | | | |
| 3b00c9a8-90b4-4a60-805a-1c44e6e54d6e | Address Redacted | | | | |
| 3b00f692-abb1-4144-91c1-7f92d0858c22 | Address Redacted | | | | |
| 3b0111cb-f3a1-4cac-a054-1525b527768e | Address Redacted | | | | |
| 3b016981-5014-4605-b010-9689850397de | Address Redacted | | | | |
| 3b01b33c-8eb2-4cd2-b032-1e401ab63c12 | Address Redacted | | | | |
| 3b01c21e-2ad0-42e7-b02a-98ea14ef24c2 | Address Redacted | | | | |
| 3b022fd1-2365-4f5b-9eec-2a87582d1bfe | Address Redacted | | | | |
| 3b0259de-46bc-4898-8e18-ab236bac120c | Address Redacted | | | | |
| 3b0263f9-da28-4dd2-af3a-21728f5f1be0 | Address Redacted | | | | |
| 3b0282c8-09bc-43d1-9d08-1992594fa254 | Address Redacted | | | | |
| 3b02aa2c-8077-4d27-8da6-95ef06df2812 | Address Redacted | | | | |
| 3b02aae1-bedb-46c1-994f-d44e2f0af299 | Address Redacted | | | | |
| 3b02ad2d-b7b2-4fef-87ee-d1e0f78ed99e | Address Redacted | | | | |
| 3b02aee7-7b2e-462a-94df-c8d93d8dcbbe | Address Redacted | | | | |
| 3b02b203-403c-456e-b7a1-1f13a91c33dd | Address Redacted | | | | |
| 3b02ba34-4f47-4054-a60b-90c22db6832e | Address Redacted | | | | |
| 3b02f851-3eda-4090-bb18-ec81defb1c94 | Address Redacted | | | | |
| 3b02fb8e-3e54-493c-83d2-b2f667151c9e | Address Redacted | | | | |
| 3b03358f-1eb0-4d8a-b9c1-348c2a440c44 | Address Redacted | | | | |
| 3b034564-2f7b-42de-9ac8-a8cae2c8efc2 | Address Redacted | | | | |
| 3b035e8d-b0a3-4086-801c-38ca72a2c084 | Address Redacted | | | | |
| 3b038fb3-d347-44f6-b69a-be354e2e66e8 | Address Redacted | | | | |
| 3b03a8a9-c4d7-432d-a16d-f58846c50178 | Address Redacted | | | | |
| 3b03e72b-747d-489a-8d50-dcaad5226414 | Address Redacted | | | | |
| 3b03fb89-b288-4a63-9bb6-f1a14db2fae7 | Address Redacted | | | | |
| 3b0412d2-25df-4cb0-8e58-bade7a0da960 | Address Redacted | | | | |
| 3b0426bf-6f24-4b61-9dc7-d50a34a29cb4 | Address Redacted | | | | |
| 3b043082-061b-473b-9263-51fa9f608e05 | Address Redacted | | | | |
| 3b0489a5-99c4-40dd-9044-31d760cec63a | Address Redacted | Page 2347 of 10184 | | | |
| 3b0499c0-0581-455c-9932-898d09ea399f | Address Redacted | | | | |
| 3b049ea7-fcf1-4dae-8bf9-82e465acbee6 | Address Redacted | | | | |
| 3b04a114-9596-40b9-8028-8a6f17c40490 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b04a5f3-a673-4bfd-98c8-40c85acdff4b | Address Redacted | | | | |
| 3b04b8dc-45ab-4145-b8a9-f2bba91e338e | Address Redacted | | | | |
| 3b04c4b4-dbec-4414-9bc2-1ba8a19f2676 | Address Redacted | | | | |
| 3b04c571-f217-4c3a-ad4e-b0a7cda8b6d5 | Address Redacted | | | | |
| 3b04dec2-8d0a-491e-973f-3bad349246c3 | Address Redacted | | | | |
| 3b050651-1a7c-4ea4-891e-c88c08b6e410 | Address Redacted | | | | |
| 3b052dff-51b5-48f6-b938-0d344491ccc5 | Address Redacted | | | | |
| 3b05573d-282b-4391-8b0e-35025a29383C | Address Redacted | | | | |
| 3b0573f6-403f-41ad-9717-aa0c1987fb63 | Address Redacted | | | | |
| 3b0576a7-7b71-4516-91db-88c093256e27 | Address Redacted | | | | |
| 3b057fc5-33c0-4d9f-b17d-a77a6bd5f695 | Address Redacted | | | | |
| 3b05942c-77d5-4c50-a2d2-828586c360a7 | Address Redacted | | | | |
| 3b059af8-8b2b-41c8-b8cc-0bb49779c906 | Address Redacted | | | | |
| 3b05a37c-29a1-47e1-8675-782c9ab1799C | Address Redacted | | | | |
| 3b05a4b5-b096-47be-a90d-8273be02d9be | Address Redacted | | | | |
| 3b061c1f-da91-4a5d-9b9f-99539e92daab | Address Redacted | | | | |
| 3b0653e5-3562-4172-b67f-7a43b9fe48a4 | Address Redacted | | | | |
| 3b067cbe-0a51-49f6-a94b-6a24930d2f3c | Address Redacted | | | | |
| 3b06b657-5475-45a5-abc7-0326eae17bac | Address Redacted | | | | |
| 3b06b7ba-4fba-44a8-8f89-9fdef6d1a242 | Address Redacted | | | | |
| 3b06e4e3-9f21-4385-8bac-8ad4a97d2bd1 | Address Redacted | | | | |
| 3b06f921-34ca-4534-a58f-b865563cab9a | Address Redacted | | | | |
| 3b073ddf-b8f4-49d4-96ea-679107d45857 | Address Redacted | | | | |
| 3b074d17-31fc-4a0b-bc8f-39ccfe6e57ed | Address Redacted | | | | |
| 3b07910d-763f-4847-a3ad-21dd17088fb4 | Address Redacted | | | | |
| 3b07927b-08f8-4c5b-ad18-09a7cf85ff31 | Address Redacted | | | | |
| 3b07b31e-b79c-4664-846e-bf47ec5c650c | Address Redacted | | | | |
| 3b07c61c-00c8-4a0d-92e0-f8ebf1d5cb48 | Address Redacted | | | | |
| 3b07dd02-b047-4a5b-aeb5-cf7e7b650e46 | Address Redacted | | | | |
| 3b07fd28-4fc9-4ac1-a1e4-d149f5982683 | Address Redacted | | | | |
| 3b083a69-c83a-4f0e-b8fe-6eaafad77c17 | Address Redacted | | | | |
| 3b085a95-b600-4565-a01b-7ffde239d793 | Address Redacted | | | | |
| 3b089660-d975-4fc1-81b5-cb39cebb6fa4 | Address Redacted | | | | |
| 3b08afef-4475-4c4e-b441-f6147adba7fa | Address Redacted | | | | |
| 3b08b232-196a-4c82-98f9-e6b8ff14a92e | Address Redacted | | | | |
| 3b08cf33-33ae-443b-9fe3-51e4f339b1af | Address Redacted | | | | |
| 3b08d381-f6d5-4e0b-96d5-312aad0ebbbb | Address Redacted | | | | |
| 3b08eed1-a2f1-428c-b51b-f8726027210f | Address Redacted | | | | |
| 3b091d1f-5e24-4941-90a1-cb401b2ea4a4 | Address Redacted | | | | |
| 3b092cff-4b79-448c-9d64-d1ae1715ac1f | Address Redacted | | | | |
| 3b094f73-cb94-425c-9259-ce0c834daf04 | Address Redacted | | | | |
| 3b0967ef-a765-41c6-81ef-1fedaa2d3d3b | Address Redacted | | | | |
| 3b0972bb-9136-44be-9143-6090f2bb4486 | Address Redacted | | | | |
| 3b097716-fd3f-4e25-8fb4-26b14a408dce | Address Redacted | | | | |
| 3b097914-3b7c-4d1b-8be2-023b4146f6a2 | Address Redacted | | | | |
| 3b099377-0f41-463b-b66e-6128b33b75b2 | Address Redacted | | | | |
| 3b09b1ed-d157-4483-8036-d2b965e138b8 | Address Redacted | | | | |
| 3b09c118-86f9-417d-829b-7b11180cdc69 | Address Redacted | | | | |
| 3b09c3d3-2fcb-4c02-b44a-8ce0631c1534 | Address Redacted | | | | |
| 3b0a1692-0dee-490b-b895-94acc3b5768f | Address Redacted | | | | |
| 3b0a2b60-a1dd-4a84-b478-cd12b7023028 | Address Redacted | | | | |
| 3b0a532f-4df6-484c-98e0-c893a0145401 | Address Redacted | | | | |
| 3b0a55c4-ede7-4df5-aab2-b4d474f8aa5b | Address Redacted | | | | |
| 3b0a768b-8576-4d5b-aac8-2eb2101a4174 | Address Redacted | | | | |
| 3b0a7cbc-14fb-42d1-affe-5ca43df5a7fe | Address Redacted | | | | |
| 3b0aacd6-7824-43a5-a788-4a78e38f4243 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b0abbab-bc8b-43bd-bb59-44984aa73406 | Address Redacted | | | | |
| 3b0ad7d7-a323-4eed-a5e1-600687a68a12 | Address Redacted | | | | |
| 3b0ad9b9-a31d-4d9e-8e21-17b95411a860 | Address Redacted | | | | |
| 3b0ae6f7-199b-43f8-ac93-2e7cc9485c68 | Address Redacted | | | | |
| 3b0aea60-d78f-4bda-9bff-0101466b4b41 | Address Redacted | | | | |
| 3b0aefcb-6a75-470e-9a92-f1be330a1afe | Address Redacted | | | | |
| 3b0af71c-18e6-49e1-9456-e166fe549fc0 | Address Redacted | | | | |
| 3b0b2cd9-e069-458b-a337-b22fe7a20c44 | Address Redacted | | | | |
| 3b0b35b3-cb40-4700-b49c-1edd86539456 | Address Redacted | | | | |
| 3b0b46e5-7db3-4ef5-96dc-aee0afd03ea0 | Address Redacted | | | | |
| 3b0b6219-91e2-4530-9038-5590af969acd | Address Redacted | | | | |
| 3b0b63c4-b2cb-49ab-9c07-dd45eb017ca1 | Address Redacted | | | | |
| 3b0b703b-26eb-45e7-bdbc-a9077d1d7cb2 | Address Redacted | | | | |
| 3b0bb9a5-ee23-493f-b0d2-f6559725cfdc | Address Redacted | | | | |
| 3b0bc34f-d992-47ce-8126-13daebb85809 | Address Redacted | | | | |
| 3b0bceda-ae23-4655-860d-9b2e47939fe7 | Address Redacted | | | | |
| 3b0c195a-e0ef-412c-b1fa-1bc4e36a9f5b | Address Redacted | | | | |
| 3b0c1d3b-a7c5-4613-9281-81c60f51238a | Address Redacted | | | | |
| 3b0c3301-f3c4-4b26-a5fb-bcaf8172a32a | Address Redacted | | | | |
| 3b0c3ebe-127b-4300-855f-f6a1cd3d566b | Address Redacted | | | | |
| 3b0c4858-70ae-4414-aab2-6d5f01df315l | Address Redacted | | | | |
| 3b0cd72f-ff60-4da8-a3d9-69586d5abcb2 | Address Redacted | | | | |
| 3b0ce03e-ddf2-4333-aac9-26c3b0f86937 | Address Redacted | | | | |
| 3b0cfb2a-f3b5-4f32-b2ac-9906370bc018 | Address Redacted | | | | |
| 3b0cfdf1-844b-44f4-b780-b9bb55892fde | Address Redacted | | | | |
| 3b0d0fa1-4f3c-4d93-b4dd-3f61c1752895 | Address Redacted | | | | |
| 3b0d20de-3050-43b5-9537-8d6abbe1ebdd | Address Redacted | | | | |
| 3b0d8dc8-4774-45c9-8da6-946145098e4c | Address Redacted | | | | |
| 3b0d91a7-15f3-4615-8048-63b9993ea6b2 | Address Redacted | | | | |
| 3b0db7b6-f33d-4974-b39b-28ae0e93cf2e | Address Redacted | | | | |
| 3b0dca21-6aa5-4a62-8070-2146be72bd6c | Address Redacted | | | | |
| 3b0de570-412b-48f4-9f3c-13591f8856bl | Address Redacted | | | | |
| 3b0de843-7e27-4309-9fb4-ae16ae70e3f8 | Address Redacted | | | | |
| 3b0e0549-6b5a-4f5b-8cf6-433b52e4df9e | Address Redacted | | | | |
| 3b0e374a-96df-487d-b416-38d623c209aa | Address Redacted | | | | |
| 3b0e5fda-db0b-4bf4-aeef-5dbd59225ac8 | Address Redacted | | | | |
| 3b0e637a-b3fc-47da-833f-ea6e77e229e3 | Address Redacted | | | | |
| 3b0e897b-3425-473b-ba80-2ff5a922496l | Address Redacted | | | | |
| 3b0ec109-6dee-4bdd-a748-545c1a600857 | Address Redacted | | | | |
| 3b0ec1da-a83d-4245-9d1b-2567d3f2be6e | Address Redacted | | | | |
| 3b0ee073-de02-4cb9-8452-2d14182830fa | Address Redacted | | | | |
| 3b0ef764-a4f9-4b05-9c29-3ffb03601b3a | Address Redacted | | | | |
| 3b0f12c7-d7a4-4bee-9484-0053ba62206d | Address Redacted | | | | |
| 3b0f39c7-c90f-422b-9b4e-1fefb431ee90 | Address Redacted | | | | |
| 3b0f835a-2df4-4166-8f75-0cd54dd57bdf | Address Redacted | | | | |
| 3b0f8f66-ee3e-480c-b6ad-a154c55243c7 | Address Redacted | | | | |
| 3b0f9dc9-bd29-4a94-99ae-e0a814e1a92a | Address Redacted | | | | |
| 3b0f9ecd-58be-4333-8370-b171ed722a4a | Address Redacted | | | | |
| 3b10118f-bd31-4605-a195-e10c0fa8b66l | Address Redacted | | | | |
| 3b104350-b3c3-4473-8da0-4504e3e37f6C | Address Redacted | | | | |
| 3b106128-4de4-4181-b85c-1961d1df43ca | Address Redacted | | | | |
| 3b106801-05b8-4984-8ca1-e5b49a86c7f1 | Address Redacted | | | | |
| 3b106e43-448b-4a98-ad94-699028778635 | Address Redacted | | | | |
| 3b10b6ec-4fe3-41d2-8f09-c2d983bc3f06 | Address Redacted | | | | |
| 3b10e3a3-d7e9-4b5d-b850-7bba23eadde8 | Address Redacted | | | | |
| 3b10eec5-33d4-4bb2-b33d-a2cd0f84a5d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b10f5c9-f981-49e3-9366-c17afc66bd4b | Address Redacted | | | | |
| 3b11049e-8700-4389-bcf5-8e25d4cd91b5 | Address Redacted | | | | |
| 3b11207a-d3bf-49e4-b5f7-e7954722bba8 | Address Redacted | | | | |
| 3b113be1-7a02-4ece-808c-51508ac1855C | Address Redacted | | | | |
| 3b115432-09eb-42bf-a65f-12060057e227 | Address Redacted | | | | |
| 3b1159f4-a741-43b0-870c-75764842757€ | Address Redacted | | | | |
| 3b11689e-f195-4e45-a493-cf0f4a38d07: | Address Redacted | | | | |
| 3b116b9c-2b83-4fb5-9d06-abd062ef9773 | Address Redacted | | | | |
| 3b116c19-f51b-4db0-b615-389503eacbf4 | Address Redacted | | | | |
| 3b11ba59-ea0e-4abb-89cd-1a0343cb879c | Address Redacted | | | | |
| 3b11da09-7f8b-486c-87db-c58e2c6e94bf | Address Redacted | | | | |
| 3b11f3ba-0d26-422c-a120-21a753177691 | Address Redacted | | | | |
| 3b120753-07f9-4baf-9483-8f3c28a0313€ | Address Redacted | | | | |
| 3b12115a-9803-472c-9677-92af0b50c665 | Address Redacted | | | | |
| 3b12115e-4c3a-40e7-a8a1-0b213fba443€ | Address Redacted | | | | |
| 3b122332-2a22-4775-8ffe-e2209280774c | Address Redacted | | | | |
| 3b1242ed-e5a2-4f1c-9789-22a7135a826( | Address Redacted | | | | |
| 3b12882f-dba0-4dfa-a71f-24b19878efb9 | Address Redacted | | | | |
| 3b12aaab-b428-40e9-9f63-323889c0b1d9 | Address Redacted | | | | |
| 3b12c680-f8d4-42c0-b5e5-92e852b9b929 | Address Redacted | | | | |
| 3b1315a0-8d54-433e-88a9-fda4e273ae9( | Address Redacted | | | | |
| 3b131e85-b53f-4cde-8a4c-585e65bf2999 | Address Redacted | | | | |
| 3b132015-ada3-4d20-a99a-61762da46b14 | Address Redacted | | | | |
| 3b13631a-d83d-4778-bdf6-d3fa2486e8ae | Address Redacted | | | | |
| 3b136339-2a00-418e-a196-8624c02c1239 | Address Redacted | | | | |
| 3b139e5e-92e8-4e6c-a588-c5488af0f86a | Address Redacted | | | | |
| 3b13a651-f125-4662-a190-044231a4d02: | Address Redacted | | | | |
| 3b13cf75-d08f-4350-be12-67c1867bf556 | Address Redacted | | | | |
| 3b13f02b-5f68-474d-9b3b-56d3e8427ef8 | Address Redacted | | | | |
| 3b13f3e9-6abb-44a3-b8f6-387f2f3ea78a | Address Redacted | | | | |
| 3b1422b5-a1aa-4ff8-b88d-663e0dcdd7ca | Address Redacted | | | | |
| 3b142baf-e85d-4de8-a371-c15748465de5 | Address Redacted | | | | |
| 3b145411-1223-4761-a247-a26600d9563: | Address Redacted | | | | |
| 3b1457e4-19e7-438d-9eab-ad40ff8f4aee | Address Redacted | | | | |
| 3b14b2af-050e-4bae-ac64-570a1b31519a | Address Redacted | | | | |
| 3b15348b-5d7a-463c-a022-a9d8e900677f | Address Redacted | | | | |
| 3b156559-d4a6-4e5d-973e-ac145e706949 | Address Redacted | | | | |
| 3b1572d5-5017-4e87-8413-ab677bd4cd86 | Address Redacted | | | | |
| 3b15865a-8816-47ca-9634-eacbdf8742fC | Address Redacted | | | | |
| 3b15a63a-424e-4623-a6f9-73617a03426c | Address Redacted | | | | |
| 3b15a837-45e7-405c-87ee-a1d9d53f0b27 | Address Redacted | | | | |
| 3b15abff-1202-4d73-a576-e1a5b041c0f2 | Address Redacted | | | | |
| 3b15b31a-dc48-41bb-99cf-95121594c79c | Address Redacted | | | | |
| 3b15e071-98d9-4c59-b723-dfb9089bdbbf | Address Redacted | | | | |
| 3b15efa8-bff2-4a43-a97e-3f69eb96f39b | Address Redacted | | | | |
| 3b161a35-f2b5-4d02-8f17-26ff9d905a7c | Address Redacted | | | | |
| 3b162e41-d986-40ab-920c-7517787e7ab4 | Address Redacted | | | | |
| 3b165f77-6d98-49a5-88e5-042f03dfef1c | Address Redacted | | | | |
| 3b166d6c-33b5-4d30-93d6-8403bc40204b | Address Redacted | | | | |
| 3b1697cf-fc56-41f6-87be-bfa881fac090 | Address Redacted | | | | |
| 3b169f50-7fbc-49ea-85b6-b983aea366cb | Address Redacted | | | | |
| 3b16aaa3-9cb9-4616-851b-be6d7812d80d | Address Redacted | | | | |
| 3b16af78-0c0c-411a-bd19-f9a900f3c041 | Address Redacted | | | | |
| 3b16dd60-446c-4c74-bfeb-7fe038521037 | Address Redacted | | | | |
| 3b173cf3-156b-4c3a-914b-8d3f4766218f | Address Redacted | | | | |
| 3b175be9-b5a8-47c4-8881-b5e2391bf3fb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b1772fd-f88d-4e51-b827-ff13a1467d68 | Address Redacted | | | | |
| 3b177356-b515-497f-9794-99333b1751e8 | Address Redacted | | | | |
| 3b17a44c-0f58-4f8b-a761-eadc95d2e4bb | Address Redacted | | | | |
| 3b17c7f0-ca8a-424d-ad8e-75a67a7f496a | Address Redacted | | | | |
| 3b17cba9-dc51-4f61-8cf4-f59edca63976 | Address Redacted | | | | |
| 3b17ec54-aa18-45f2-bb10-b329be515693 | Address Redacted | | | | |
| 3b17f382-4362-4371-8579-de4b8a925182 | Address Redacted | | | | |
| 3b1816b0-5acb-4f61-a3ec-023ba876a2e0 | Address Redacted | | | | |
| 3b18282d-8131-4be7-8035-925ad57f8212 | Address Redacted | | | | |
| 3b1840fc-1fe4-4bbb-984d-9929fd547a4d | Address Redacted | | | | |
| 3b18556f-3f57-43da-a76a-7b07d3ba79b9 | Address Redacted | | | | |
| 3b185f08-38d5-4085-b332-4afab23b85ca | Address Redacted | | | | |
| 3b188e3e-7c43-4572-af0c-222a385c25b6 | Address Redacted | | | | |
| 3b18a204-fe43-453d-b1d3-d92d0cdd9017 | Address Redacted | | | | |
| 3b18a805-678f-420f-8ba1-2fc00bd952f9 | Address Redacted | | | | |
| 3b18e15a-f649-4b75-80d4-fed5e9225c0b | Address Redacted | | | | |
| 3b18e555-2350-4ee6-bd30-66a2f2a7e273 | Address Redacted | | | | |
| 3b18ef5d-8646-435c-b495-fb91243025f5 | Address Redacted | | | | |
| 3b190d42-48fe-4826-85e7-a5df8c1432a9 | Address Redacted | | | | |
| 3b191703-ebe8-48d0-aaf5-83e5ef2a4ed5 | Address Redacted | | | | |
| 3b192665-d3b9-4cf1-954c-fdc09955105f | Address Redacted | | | | |
| 3b19566f-0bfb-4a91-8c10-ed33b1c16bc5 | Address Redacted | | | | |
| 3b195779-300c-464b-9ced-6de4be0393ef | Address Redacted | | | | |
| 3b19a8cf-681b-484b-b17a-7a148341fa7d | Address Redacted | | | | |
| 3b19ce8c-0b5f-46f5-98ce-c4a1856bb4a1 | Address Redacted | | | | |
| 3b19fa15-8a7c-4d59-9f33-fb4fe30b67d9 | Address Redacted | | | | |
| 3b19fe59-4e6b-44b4-819f-31c4bf67e0c2 | Address Redacted | | | | |
| 3b1a0019-2642-40fc-a62d-0406dbb9ae01 | Address Redacted | | | | |
| 3b1a2c45-d250-4343-9eb2-762acdc9cdbb | Address Redacted | | | | |
| 3b1a547b-182f-4519-97cd-e63f41db6133 | Address Redacted | | | | |
| 3b1a559f-7115-4020-8824-c6192bb9fc64 | Address Redacted | | | | |
| 3b1a6280-ae54-4244-836a-0235bf774be0 | Address Redacted | | | | |
| 3b1a689d-9760-488f-9354-8ad37a0abcb5 | Address Redacted | | | | |
| 3b1a7905-8d20-47dd-9324-6e4033bc529b | Address Redacted | | | | |
| 3b1a8bd9-282f-4623-85c8-f8d75000567d | Address Redacted | | | | |
| 3b1b0bf9-f6eb-4ebf-820b-7d219620f98e | Address Redacted | | | | |
| 3b1b0e8f-d935-4dcc-ba2d-134e6ed1b21a | Address Redacted | | | | |
| 3b1b221d-26e9-4aa5-998e-ab96cfe01e4b | Address Redacted | | | | |
| 3b1b24ce-d810-4437-94d6-4539fb402a13 | Address Redacted | | | | |
| 3b1b296d-44b7-4877-9628-8e2a27574334 | Address Redacted | | | | |
| 3b1b45f7-6df0-424d-a94c-fde03084d8b9 | Address Redacted | | | | |
| 3b1b5e64-e3ed-47e1-aed5-034a0f6f5513 | Address Redacted | | | | |
| 3b1b773a-79a7-4582-a572-e62f6c763b87 | Address Redacted | | | | |
| 3b1bca91-bb4c-4ca8-a54b-b6861b04c5e5 | Address Redacted | | | | |
| 3b1bf4e8-1106-4d74-a7c1-074419cb54b9 | Address Redacted | | | | |
| 3b1c82f4-d907-4acc-9916-3794bc8144fb | Address Redacted | | | | |
| 3b1c85c2-2a7f-4cd9-997c-e58ed9b789f0 | Address Redacted | | | | |
| 3b1c998c-d44d-42d7-9dbd-044a8fe32fc5 | Address Redacted | | | | |
| 3b1cc06e-e5e7-4fce-b9c7-d7446c810500 | Address Redacted | | | | |
| 3b1cdad1-4bbb-4804-aa66-991f9ce46cc4 | Address Redacted | | | | |
| 3b1cf7c5-0f6e-4564-aa28-51f1dbfd775a | Address Redacted | | | | |
| 3b1d00f7-735a-45f2-b47c-2598576a6f1b | Address Redacted | | | | |
| 3b1d02f8-40eb-493c-a4fd-f7ba967c51fd | Address Redacted | | | | |
| 3b1d3695-359e-4aa9-b951-68a32cf28be9 | Address Redacted | | | | |
| 3b1d4bb0-7464-4a78-90e1-8f5184866b77 | Address Redacted | | | | |
| 3b1d668c-3261-4e40-956a-b5ec5d3e5c16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b1d6c69-61e4-4587-bc56-2c1af5d4ae56 | Address Redacted | | | | |
| 3b1db8d9-0422-4f1c-a54d-65a4affed2f3 | Address Redacted | | | | |
| 3b1ddf45-add7-4c58-b6f8-520a51af49e7 | Address Redacted | | | | |
| 3b1de096-ff1b-4364-8a96-2a8c166efad9 | Address Redacted | | | | |
| 3b1de441-4952-4689-8125-d65a8ecf8680 | Address Redacted | | | | |
| 3b1def1e-ad4a-4907-84a5-034e04f687b1 | Address Redacted | | | | |
| 3b1df9f2-6b45-4890-828b-fa2457fe1e4b | Address Redacted | | | | |
| 3b1e1d68-f67e-4f32-baf6-c37c1b79af05 | Address Redacted | | | | |
| 3b1e3eac-3fbf-4992-b73c-fcd1ad809767 | Address Redacted | | | | |
| 3b1e71ce-68c3-4aa9-bdf6-a05f12381af2 | Address Redacted | | | | |
| 3b1e7874-4ec3-45bb-b520-4ea812c3b4f5 | Address Redacted | | | | |
| 3b1e8221-4dc1-48ca-8c40-f5abfacf0e6d | Address Redacted | | | | |
| 3b1e97bd-39b2-4580-984d-82acda855236 | Address Redacted | | | | |
| 3b1ec92d-4504-492e-9101-f6edaa13609a | Address Redacted | | | | |
| 3b1f14e7-de64-4989-b761-53682251083c | Address Redacted | | | | |
| 3b1f1568-ad46-4078-8cb9-15b073e9f18l | Address Redacted | | | | |
| 3b1f5010-45ac-4a0e-b20c-7248ec85c19d | Address Redacted | | | | |
| 3b1f8220-4bab-4a8a-94e6-2eac64645d02 | Address Redacted | | | | |
| 3b1f8ffc-e411-4310-aaf1-8a5165602c2b | Address Redacted | | | | |
| 3b1fa38d-dc35-49f6-a9c0-b09661d5f975 | Address Redacted | | | | |
| 3b1fa967-5325-45a2-a32a-9829338d9cd5 | Address Redacted | | | | |
| 3b1fb247-0bfa-4401-9de4-78073d4f7eae | Address Redacted | | | | |
| 3b1fcc49-941f-4279-85d2-fd91dadf3b79 | Address Redacted | | | | |
| 3b1fe40f-a975-442e-a9bd-c541b8a354fa | Address Redacted | | | | |
| 3b1ff744-6224-4a6f-b210-ea5bc537197f | Address Redacted | | | | |
| 3b2022d4-0966-46dc-98d6-c6aa76e494ee | Address Redacted | | | | |
| 3b207222-878c-4e02-8c5e-973eb3807253 | Address Redacted | | | | |
| 3b207ac2-ec47-4da4-96fc-3ce88e040283 | Address Redacted | | | | |
| 3b20e881-8740-4585-9a91-a69cb77fd083 | Address Redacted | | | | |
| 3b2110e3-018f-4d59-9798-86122b8f111 | Address Redacted | | | | |
| 3b213f13-85f7-4f14-89fd-24b3c9805e52 | Address Redacted | | | | |
| 3b2155b4-3cf7-4475-b28a-1545536c09c0 | Address Redacted | | | | |
| 3b216ddf-f555-4ddc-b48b-9e640b49284b | Address Redacted | | | | |
| 3b218471-cfab-42a3-b2db-69560bc9e1f8 | Address Redacted | | | | |
| 3b21a7d9-5387-4797-be29-8d0fef045ffa | Address Redacted | | | | |
| 3b21b656-f0f2-4a89-a5fa-d81bf62883dd | Address Redacted | | | | |
| 3b21fbbb-f003-4514-99d0-291f1b1d43b9 | Address Redacted | | | | |
| 3b2210d8-a78c-4562-bb9d-b073f112fa38 | Address Redacted | | | | |
| 3b221886-35e3-464a-b973-96b073af7b42 | Address Redacted | | | | |
| 3b222ed6-04a8-48d0-b5ed-ce3ef7e6b0a2 | Address Redacted | | | | |
| 3b22479e-d20a-4099-b642-ae988e91e603 | Address Redacted | | | | |
| 3b225aa4-f88c-4f15-8f4c-7f42f0960952 | Address Redacted | | | | |
| 3b225beb-6d56-4eca-8932-721d630b8aa2 | Address Redacted | | | | |
| 3b229501-26c4-435b-8117-616cfaab01d3 | Address Redacted | | | | |
| 3b22952b-b852-4785-8095-8171dc716934 | Address Redacted | | | | |
| 3b22a924-1b0d-433c-9287-7ac1b2fb85f6 | Address Redacted | | | | |
| 3b22ab14-f205-482f-b7ae-8a87c4165cb8 | Address Redacted | | | | |
| 3b22b042-8c71-4efa-a668-96a7bdafb91a | Address Redacted | | | | |
| 3b22bffb-69b9-4329-9c73-8ccf7f2ffd41 | Address Redacted | | | | |
| 3b230480-3041-4a41-bf66-020980f38fcb | Address Redacted | | | | |
| 3b23624b-9b4b-431e-afa7-c9f17c47950l | Address Redacted | | | | |
| 3b2363a7-434f-4e1c-ae0b-6d53989ec586 | Address Redacted | | | | |
| 3b237758-a5f1-499d-98de-19947c48ac98 | Address Redacted | Page 2352 of 10184 | | | |
| 3b2378eb-9f88-46d3-b6c7-0d5ddaa1d8cd | Address Redacted | | | | |
| 3b239733-02bd-46b5-be68-4c577814eecd | Address Redacted | | | | |
| 3b23ba61-45d2-46bf-8c79-d0b10a45e087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b23d99a-17a9-4adb-a07f-a6d4accd99fc | Address Redacted | | | | |
| 3b23e1ed-4e3b-488a-9ce3-82252cf7e270 | Address Redacted | | | | |
| 3b23eee6-8f9d-4edc-86a7-74b67a100333 | Address Redacted | | | | |
| 3b23f0fb-4c61-400b-a411-a2836686bbf0 | Address Redacted | | | | |
| 3b241395-b9f9-4f8c-9d27-1454888cdf66 | Address Redacted | | | | |
| 3b245e89-a2db-47fd-9b8b-9bbd36b2e2c0 | Address Redacted | | | | |
| 3b247bf8-74f6-4432-828b-b942c5791582 | Address Redacted | | | | |
| 3b24bf55-f185-44ba-8e2d-0db580127594 | Address Redacted | | | | |
| 3b24d5dd-7204-4e60-a559-ddb12fed0411 | Address Redacted | | | | |
| 3b24e567-3232-4026-82c6-47eeea425137 | Address Redacted | | | | |
| 3b252122-9a93-4f87-8f38-2487ceda25bb | Address Redacted | | | | |
| 3b25233e-0f66-4998-a55c-2f5d8378733e | Address Redacted | | | | |
| 3b25268f-5266-4c9d-9caa-58d8be6e79e7 | Address Redacted | | | | |
| 3b2534d1-777c-4311-9b5f-7a7da0c11514 | Address Redacted | | | | |
| 3b253934-5c94-4ce4-ae6a-cd9bf4f9fecc | Address Redacted | | | | |
| 3b256b6d-7874-41f9-93b1-c60e1244e385 | Address Redacted | | | | |
| 3b25732a-fa10-463c-b6ec-8ad33577959c | Address Redacted | | | | |
| 3b259792-56f7-41e9-aa86-f397ce3a7d0f | Address Redacted | | | | |
| 3b25b6ce-a054-4ec4-9a84-ec01282e26b0 | Address Redacted | | | | |
| 3b25d1c7-f0e1-4826-911e-c0fbe4f2d376 | Address Redacted | | | | |
| 3b25da8c-6aa6-4a0e-816e-68b0aaa73c4e | Address Redacted | | | | |
| 3b26310a-d9df-4692-8b2a-29f1e86dcc98 | Address Redacted | | | | |
| 3b263cdc-beed-4389-9e31-11c8dcbc42f0 | Address Redacted | | | | |
| 3b263f7b-52c9-4b91-909b-b0facf1f137d | Address Redacted | | | | |
| 3b2653fc-dd67-4e4c-b3f6-fdc35ea1d87c | Address Redacted | | | | |
| 3b26a409-aeb0-4795-9504-d0f9db05f2a6 | Address Redacted | | | | |
| 3b26bfdb-1b1a-4410-8ff3-c535b51b161d | Address Redacted | | | | |
| 3b26c959-1b2a-4fcd-ae7e-d2e11cf35ea4 | Address Redacted | | | | |
| 3b26fbba-cdfd-4991-91de-dfc739da0b01 | Address Redacted | | | | |
| 3b2726e9-e690-43a2-993e-417ad34d82ad | Address Redacted | | | | |
| 3b27bc28-a7c3-4b3f-830e-33ecfad1ed91 | Address Redacted | | | | |
| 3b27c1f5-2c8f-4857-b748-9067f1fab369 | Address Redacted | | | | |
| 3b27e630-a0f4-43e2-bff7-9cbf76af8b8d | Address Redacted | | | | |
| 3b27f5e4-e336-4c5c-949e-266cbef7f2fe | Address Redacted | | | | |
| 3b2859e9-3fdd-4b76-b87b-e431387dff70 | Address Redacted | | | | |
| 3b286a10-5d5d-48f6-b3bb-b71277f825a5 | Address Redacted | | | | |
| 3b289a12-1a8e-4398-b033-97efbdabc6c7 | Address Redacted | | | | |
| 3b289de3-736e-4ac0-8c6f-73fe6377578e | Address Redacted | | | | |
| 3b291bbf-b5c8-43a3-a8ec-0290588d231f | Address Redacted | | | | |
| 3b293ab2-5c4b-4f32-ae42-9d6912345298 | Address Redacted | | | | |
| 3b2951c3-986a-4cbd-a1c6-16d8f328821c | Address Redacted | | | | |
| 3b296771-0f09-4656-880f-5fa35137961a | Address Redacted | | | | |
| 3b2971db-3daf-4120-a035-6a358c5f77b0 | Address Redacted | | | | |
| 3b297421-a26d-4d04-bd11-c47f2ebdfd4a | Address Redacted | | | | |
| 3b2999da-6dea-4472-a682-331e0af41d5e | Address Redacted | | | | |
| 3b29eb1d-aa33-41f3-a7bd-6a1e8479dcc9 | Address Redacted | | | | |
| 3b29fd1a-f6f3-4250-bad9-224750e6a793 | Address Redacted | | | | |
| 3b29fd77-4806-48ac-b88a-4180cc45ae07 | Address Redacted | | | | |
| 3b2a1f02-10be-4aae-8084-ff95ef6f0c44 | Address Redacted | | | | |
| 3b2a268d-40de-4824-8758-6dff9608c36e | Address Redacted | | | | |
| 3b2a3705-a872-4598-bb59-3e084a05ee69 | Address Redacted | | | | |
| 3b2a9c87-4faf-44a0-82af-5c55b61f67aa | Address Redacted | | | | |
| 3b2aa2c3-e82d-474c-b355-f1029bef7621 | Address Redacted | | | | |
| 3b2ad959-ccef-49c4-bc28-62eec3dab488 | Address Redacted | | | | |
| 3b2af242-a0f9-4cba-b5c8-5240aa41353e | Address Redacted | | | | |
| 3b2b8e80-4d6b-41fb-87ab-c89c1fc96862 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b2be772-921b-4411-a9e5-a5582720a0f0 | Address Redacted | | | | |
| 3b2be863-4d39-49b6-98ec-ad752cab27cf | Address Redacted | | | | |
| 3b2c0bc2-2fe1-4b75-a37e-5e721c688183 | Address Redacted | | | | |
| 3b2c1b38-6d32-4bb0-bc7b-8fee2d2f58f7 | Address Redacted | | | | |
| 3b2c2c8c-e59c-438e-820e-11ebd3a99df5 | Address Redacted | | | | |
| 3b2c48ea-4883-454e-87d8-3c38a13b2a74 | Address Redacted | | | | |
| 3b2c556e-ffe3-43b7-93ac-09bedf980ce5 | Address Redacted | | | | |
| 3b2c5f98-1ef8-4759-8382-c0ae8e7046ca | Address Redacted | | | | |
| 3b2c685e-1c1c-4de0-9ecb-86c6bc2b59d2 | Address Redacted | | | | |
| 3b2cbf71-c0fe-4908-b59c-321c8b5dc77e | Address Redacted | | | | |
| 3b2ce4f1-fb18-4250-a27f-1163f8c077bb | Address Redacted | | | | |
| 3b2d2a74-f928-4954-845b-1007d6cd7c8d | Address Redacted | | | | |
| 3b2d55e2-a452-4fac-973a-2056b0b7f301 | Address Redacted | | | | |
| 3b2d7e19-9ba1-48e6-b177-c4a212bcbae7 | Address Redacted | | | | |
| 3b2d8cc4-8a1c-4206-92d9-14448cb46341 | Address Redacted | | | | |
| 3b2db004-0b3d-40e1-91b4-8de1bc8f9b35 | Address Redacted | | | | |
| 3b2ded61-64f0-4ff5-9ffe-da57806041al | Address Redacted | | | | |
| 3b2e34f3-8b82-419a-a541-4430537c1029 | Address Redacted | | | | |
| 3b2e3f41-3aac-4b0f-b051-8bb359afc776 | Address Redacted | | | | |
| 3b2e6e68-b22b-4b3f-8d68-8882c817c24c | Address Redacted | | | | |
| 3b2e8439-d1e1-4463-9f17-3a8c6f87704b | Address Redacted | | | | |
| 3b2e85ce-1db4-4312-8c07-cf60e237b19f | Address Redacted | | | | |
| 3b2e871a-2155-4f73-b804-5b54ae4d7ec8 | Address Redacted | | | | |
| 3b2ede52-3de2-4698-ba1e-d3870b2f59bb | Address Redacted | | | | |
| 3b2eed43-35ca-421e-a768-1a4df8e46a38 | Address Redacted | | | | |
| 3b2eedc5-e9fb-449a-a369-0917dbddc562 | Address Redacted | | | | |
| 3b2efdef-783a-40dc-93bc-f69f50be5df8 | Address Redacted | | | | |
| 3b2f3230-6d2d-4454-a8ae-24ec25d4934l | Address Redacted | | | | |
| 3b2fbcae-1fe4-4d60-b253-9869a4aa83ba | Address Redacted | | | | |
| 3b2fe97f-fa1c-44b4-93b8-f7c78999840b | Address Redacted | | | | |
| 3b300552-ae0f-4c39-b2ee-e922e8b031bc | Address Redacted | | | | |
| 3b300b8a-17a9-40b4-86d4-94d13f3eb0f0 | Address Redacted | | | | |
| 3b3018ae-d755-4a21-a708-5276a79711d1 | Address Redacted | | | | |
| 3b302318-edd7-4d39-8f26-76294883d862 | Address Redacted | | | | |
| 3b30422c-3bb4-4b7b-ab6b-228480970705 | Address Redacted | | | | |
| 3b3080dd-fe8d-415e-bae8-8716c3e5398f | Address Redacted | | | | |
| 3b308ab1-4ea9-4690-8fec-f46e2c603a09 | Address Redacted | | | | |
| 3b30a90d-7aa3-4616-a9f4-24b47c10ffc8 | Address Redacted | | | | |
| 3b30b47c-1b80-4934-aecc-492475dcf245 | Address Redacted | | | | |
| 3b30c5b3-2112-4519-9455-7ddea72b3eec | Address Redacted | | | | |
| 3b30d22c-f8ac-4c65-8f6b-746b730ce048 | Address Redacted | | | | |
| 3b30d7b2-2912-4c95-8fea-c9f460acc4a8 | Address Redacted | | | | |
| 3b3116c8-ee39-46df-ba55-f7f52c7c0d20 | Address Redacted | | | | |
| 3b314084-3505-4296-b041-d8bcd80efc8d | Address Redacted | | | | |
| 3b3140bd-f5f3-4de0-b872-58cb90af753f | Address Redacted | | | | |
| 3b314c28-e5da-48fe-a48a-eda9e5c1dad2 | Address Redacted | | | | |
| 3b3184ab-55cb-4060-a7b4-d10f42fb76c5 | Address Redacted | | | | |
| 3b31d9e6-28bf-4251-b1a9-01ffe06ad82b | Address Redacted | | | | |
| 3b31dfc5-e1b3-4aee-a23c-4fb20e785924 | Address Redacted | | | | |
| 3b31ea05-63f4-4d64-b3ae-67d723785a6e | Address Redacted | | | | |
| 3b325e91-f0c9-4c92-bee6-0a00426a61eb | Address Redacted | | | | |
| 3b328a88-36a3-42b8-8e7d-7f654d2ec213 | Address Redacted | | | | |
| 3b3297cb-f1b3-4df8-ae92-2a3936623257 | Address Redacted | | | | |
| 3b32b535-ca1a-49b1-b6de-d4dffeb70353 | Address Redacted | | | | |
| 3b32ce18-ce68-47aa-a648-be2facd3b7cd | Address Redacted | | | | |
| 3b32da87-b67f-41c7-b572-ee1b4f28e8bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b32f254-334d-4c35-abd5-a7f99203b1ac | Address Redacted | | | | |
| 3b333296-6ad4-499a-b141-6fb8a6c30537 | Address Redacted | | | | |
| 3b333408-fa0e-4b9c-8173-abff458c4b7f | Address Redacted | | | | |
| 3b33acaa-82a0-4225-af40-21e779b9c61c | Address Redacted | | | | |
| 3b33de29-522e-483a-aad5-5bc3fc4bbc1d | Address Redacted | | | | |
| 3b33f30c-c96c-4e9b-af4f-cfdfe70be391 | Address Redacted | | | | |
| 3b34264a-1be6-47f9-b9e4-a25f01685d79 | Address Redacted | | | | |
| 3b3440a7-a80e-4916-ba1b-4cb387b53a88 | Address Redacted | | | | |
| 3b345f44-b7ac-4a1a-a43f-62a533eb7df1 | Address Redacted | | | | |
| 3b346939-c575-497c-9620-a555bd83437f | Address Redacted | | | | |
| 3b349607-7bfb-4350-b28e-883532d9eb80 | Address Redacted | | | | |
| 3b34b5e5-f883-4ef6-b0a2-befada6583e1 | Address Redacted | | | | |
| 3b34cb1e-8cc9-4db4-b093-d30836d8a80d | Address Redacted | | | | |
| 3b35152e-c75d-4bb7-80ab-03b0adec5d05 | Address Redacted | | | | |
| 3b354e1e-5313-468d-a1a5-308255a77ec1 | Address Redacted | | | | |
| 3b35cf1a-c7ed-4392-a4a8-a0e3c9c892af | Address Redacted | | | | |
| 3b35d55c-0206-49f5-9146-a60ba9b7621d | Address Redacted | | | | |
| 3b35dc70-b9f2-42db-8499-172a6f5567dc | Address Redacted | | | | |
| 3b36022e-2058-422c-bf22-3a27ec441761 | Address Redacted | | | | |
| 3b369520-1e6c-47c5-9bee-533e41dc7db1 | Address Redacted | | | | |
| 3b3695e3-6c06-43e8-95db-99b9c58fa59f | Address Redacted | | | | |
| 3b36edb3-8787-4914-8b46-8476df7d2698 | Address Redacted | | | | |
| 3b370feb-b3e8-4d7f-a4b0-6b18a10b4496 | Address Redacted | | | | |
| 3b371287-f383-4d4e-8891-f21759ae3ae7 | Address Redacted | | | | |
| 3b3718ba-b64d-4b43-999e-726eb17f3e7a | Address Redacted | | | | |
| 3b372889-2cc2-4146-a7d4-cb51ba1131fd | Address Redacted | | | | |
| 3b373b38-4c48-4306-a535-0aae7ab85aa2 | Address Redacted | | | | |
| 3b3753d5-bd8d-4339-bf7d-0271cc73316c | Address Redacted | | | | |
| 3b379784-ecd7-4cf5-912c-08f1a95ca632 | Address Redacted | | | | |
| 3b37afce-8a84-44a8-8a90-916e9cde670b | Address Redacted | | | | |
| 3b37ea93-489b-4a3a-a76e-efbf116ce329 | Address Redacted | | | | |
| 3b380ff2-41a3-47c2-bebe-6906c85ea203 | Address Redacted | | | | |
| 3b388086-b602-4143-be93-6a05d933c563 | Address Redacted | | | | |
| 3b38898f-7db6-439a-aa71-ae7b3dedefaf | Address Redacted | | | | |
| 3b3891bf-1b34-4828-afd6-0514ecda1da9 | Address Redacted | | | | |
| 3b389815-285a-4ee3-bf40-895a65229253 | Address Redacted | | | | |
| 3b38a086-b1ef-4365-bd85-19666b42d63b | Address Redacted | | | | |
| 3b38a5ab-a63d-4e96-ad9b-4c453953632e | Address Redacted | | | | |
| 3b38a613-c0ec-4239-8cd1-b5f1083fa758 | Address Redacted | | | | |
| 3b398220-2994-40c9-8a1e-575eb6b7f192 | Address Redacted | | | | |
| 3b398919-e21f-4e0e-bc34-c6786f5ee649 | Address Redacted | | | | |
| 3b398969-6007-46e9-b28a-19bbdfb94413 | Address Redacted | | | | |
| 3b39ac77-8f28-4bb7-b5cf-e9f632dd5c61 | Address Redacted | | | | |
| 3b39cae4-8602-433e-b7f9-fd5e66ca5e14 | Address Redacted | | | | |
| 3b39ce81-3de1-473c-84e7-2ebe4bf0e914 | Address Redacted | | | | |
| 3b39d1ad-b3c5-4d77-93b1-77aca20b8de4 | Address Redacted | | | | |
| 3b39ebf1-c72b-4869-806f-e1bb69f85e5a | Address Redacted | | | | |
| 3b3a09c4-b887-4526-9159-aa8f4f9cb9e8 | Address Redacted | | | | |
| 3b3a0f90-0972-4248-af3e-c3506cda372c | Address Redacted | | | | |
| 3b3a20cb-ea64-4ddd-9641-4d7d31beb4ad | Address Redacted | | | | |
| 3b3a30ac-75e6-4a17-8533-3abb10eae47c | Address Redacted | | | | |
| 3b3a371a-c9c8-49e8-9b4d-3360266a523f | Address Redacted | | | | |
| 3b3a5061-55b3-46f8-9ab2-bee11199be91 | Address Redacted | | | | |
| 3b3a5c98-4cbb-4520-a495-d9d46733226a | Address Redacted | | | | |
| 3b3a626c-54e0-47a4-9c9c-dbb4fa6b27b2 | Address Redacted | | | | |
| 3b3a6ea4-896d-42f4-8a6b-3a6a26b5de59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b3a83d8-ec5b-44fd-b17a-5e7e4fa2206b | Address Redacted | | | | |
| 3b3a8f8a-fbfd-49cf-9e91-7fc6654e8a4d | Address Redacted | | | | |
| 3b3aa76e-1695-424a-8c64-453bbbeb222b | Address Redacted | | | | |
| 3b3ae988-da88-4ddb-8e60-12fea97ce0f7 | Address Redacted | | | | |
| 3b3af0ba-f072-4f87-8de4-ae22d605f247 | Address Redacted | | | | |
| 3b3b1780-e91f-4d33-8010-69d1f050bad8 | Address Redacted | | | | |
| 3b3b1ff9-99ea-4ef2-b466-209a5877d3b6 | Address Redacted | | | | |
| 3b3b3218-8c80-4319-995b-2d30336de71b | Address Redacted | | | | |
| 3b3b3f34-25b7-4c31-9e41-8cf0f3c81bff | Address Redacted | | | | |
| 3b3ba668-f6b8-4cda-a5c8-33cad3ea51f5 | Address Redacted | | | | |
| 3b3c078b-2276-41fa-9105-74c874efb34a | Address Redacted | | | | |
| 3b3c235f-9822-4f9c-9107-98e733926a7c | Address Redacted | | | | |
| 3b3c2610-b7db-4bca-a8b9-4282d9debc5c | Address Redacted | | | | |
| 3b3c3594-cbbe-484c-be8c-17e7e5398f80 | Address Redacted | | | | |
| 3b3c5d27-8494-4f0f-971d-c6bb4daf6092 | Address Redacted | | | | |
| 3b3c7927-5f90-40c7-80ea-4fb4fee947e7 | Address Redacted | | | | |
| 3b3d21a4-865e-47c4-9839-619d2566c254 | Address Redacted | | | | |
| 3b3d5e89-fd21-40d7-b02d-fbfa11a63923 | Address Redacted | | | | |
| 3b3d9af6-3a19-4f28-9c99-de8f92623e37 | Address Redacted | | | | |
| 3b3d9b9a-f540-47b3-9ace-381d1a7376af | Address Redacted | | | | |
| 3b3dc6ef-e19e-4693-b12f-b3fb2ec39680 | Address Redacted | | | | |
| 3b3deb98-83f6-4fb2-9fb4-cecbde5feede | Address Redacted | | | | |
| 3b3e0a73-f12b-4fa4-89a5-c4e970ddafc6 | Address Redacted | | | | |
| 3b3e1fdb-17d1-4edc-88e5-a11f52f62cd7 | Address Redacted | | | | |
| 3b3e38a2-2f53-459f-a193-d97e7accac38 | Address Redacted | | | | |
| 3b3e4aff-2346-4c4d-86e4-40faf433cfbl | Address Redacted | | | | |
| 3b3e4fa6-6990-4e05-933b-633a0b4b1502 | Address Redacted | | | | |
| 3b3e4fbc-4f61-4d99-a689-5151702dfe67 | Address Redacted | | | | |
| 3b3e5f22-eac5-47c5-b00b-f896abdca0d7 | Address Redacted | | | | |
| 3b3e6368-a1ac-49e9-bd6b-882d3c1ac1e8 | Address Redacted | | | | |
| 3b3e7a54-dfe5-4821-8612-b1a7b6309703 | Address Redacted | | | | |
| 3b3e9ee8-f191-46f3-8160-198faff9b4fa | Address Redacted | | | | |
| 3b3ec201-8f72-41fa-93ef-ac42220a3b79 | Address Redacted | | | | |
| 3b3ed041-9cc5-4d49-b163-10b925895f7d | Address Redacted | | | | |
| 3b3edb8d-fd19-43af-8651-c983d9607e46 | Address Redacted | | | | |
| 3b3f46d0-7100-4d78-9b0b-f051ea2617a5 | Address Redacted | | | | |
| 3b3f522f-2531-4caf-8831-3d2e09f263ae | Address Redacted | | | | |
| 3b3f86b2-faae-4378-b93f-ff9e77eeb1a1 | Address Redacted | | | | |
| 3b3f8746-3625-409a-a6c4-08e924d1e7c2 | Address Redacted | | | | |
| 3b3f94e4-0402-45ce-8e34-2676bbb2781c | Address Redacted | | | | |
| 3b3fa703-117f-4b92-9712-1f5f3db9426c | Address Redacted | | | | |
| 3b3fe978-3bb9-4b24-ae7a-e61d17ae6946 | Address Redacted | | | | |
| 3b400909-2851-406c-8ed0-8288e6fe53cb | Address Redacted | | | | |
| 3b400a3c-df4f-4e5e-b6f9-c4f90f758fd6 | Address Redacted | | | | |
| 3b402d05-64a6-42b4-bb3e-47b3bde173d2 | Address Redacted | | | | |
| 3b4032f0-d325-454f-8f7f-b8afa75679e6 | Address Redacted | | | | |
| 3b405227-a488-4207-b6ea-ca3a2deb8b99 | Address Redacted | | | | |
| 3b406a7e-b5bd-4eb1-aae6-5a5d1cbd42cc | Address Redacted | | | | |
| 3b407a6d-a0e6-4b4d-be26-fb6136ed88f1 | Address Redacted | | | | |
| 3b40b47a-6cbb-40c6-bba4-c7fe7372eece | Address Redacted | | | | |
| 3b40b7bd-835c-4c98-934d-505fca7dd54e | Address Redacted | | | | |
| 3b40b98c-ec6a-4297-b54a-7e876b66446c | Address Redacted | | | | |
| 3b40fdfd-1a07-4809-9280-4fb40f38eb82 | Address Redacted | | | | |
| 3b4117e2-df86-48f4-a659-a78a1b405ef9 | Address Redacted | | | | |
| 3b411f4b-f402-4924-938d-9b48dc9a3135 | Address Redacted | | | | |
| 3b413cf8-8e22-4030-8a84-8343d11c8492 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b41406d-fa81-421d-a127-17f91bd0c0f0 | Address Redacted | | | | |
| 3b419576-7953-444c-a5a9-d49e177d9aa1 | Address Redacted | | | | |
| 3b41a718-6e76-4be3-bd90-2322a6609c05 | Address Redacted | | | | |
| 3b41bbdc-6616-4b04-b7e6-80c542a00231 | Address Redacted | | | | |
| 3b41d728-eeaf-46c6-aa68-87a766fb7524 | Address Redacted | | | | |
| 3b41e9ac-a309-4bea-a6bc-f6298e336304 | Address Redacted | | | | |
| 3b41ecbb-134d-430c-a945-f42c13691939 | Address Redacted | | | | |
| 3b420658-bfd3-469a-aa1d-3c2651e82cd1 | Address Redacted | | | | |
| 3b422ff5-804e-4c38-b9d9-6a288f36c899 | Address Redacted | | | | |
| 3b426df1-3ede-432b-895e-3e8aa315dd6b | Address Redacted | | | | |
| 3b427a4a-a2e2-4521-92de-b359991f366a | Address Redacted | | | | |
| 3b42ced3-fd01-43c6-a33e-8a523351015d | Address Redacted | | | | |
| 3b432dc4-5e94-4394-8a63-6cdf46d14c5e | Address Redacted | | | | |
| 3b439bab-a9fa-4180-ab25-3c661ccfb347 | Address Redacted | | | | |
| 3b43c392-ee90-4b3c-958d-a1e4af3fd6b9 | Address Redacted | | | | |
| 3b43d4d5-8ec6-4c5d-ba83-fb5c2c5cb9c1 | Address Redacted | | | | |
| 3b43d505-f19d-40ab-9bac-419537e41f58 | Address Redacted | | | | |
| 3b43efa9-799f-4ba3-b6b5-5ebde62667af | Address Redacted | | | | |
| 3b440a79-8293-4c38-8ae4-144265023779 | Address Redacted | | | | |
| 3b442a26-512e-478f-b971-08f9c9cb9ba3 | Address Redacted | | | | |
| 3b446421-6e07-4347-9bb5-a013ee1dd8c5 | Address Redacted | | | | |
| 3b44c8e6-4264-46d5-b97f-32afdd501df4 | Address Redacted | | | | |
| 3b44d573-1abf-4e27-82f0-ae7ab85ddcfa | Address Redacted | | | | |
| 3b44ede3-d7db-445f-bc44-af333ed174e7 | Address Redacted | | | | |
| 3b452469-b643-4143-bc2e-8e68a4eda3f0 | Address Redacted | | | | |
| 3b453cd5-2fb5-4260-9904-b0b9026efbc5 | Address Redacted | | | | |
| 3b45461b-c488-47c8-a238-6b32f5206a00 | Address Redacted | | | | |
| 3b455628-ba6c-4d6f-b50a-0fb680f11999 | Address Redacted | | | | |
| 3b457129-34f0-4585-92f2-34812b3c1ac2 | Address Redacted | | | | |
| 3b458bb5-4707-4fef-b0a6-98a1a0b908a4 | Address Redacted | | | | |
| 3b458cde-b681-46dd-a532-aaba981074c9 | Address Redacted | | | | |
| 3b45b271-15f7-4daf-9961-54b322dd103d | Address Redacted | | | | |
| 3b45faaf-55b5-451c-94ce-aebf6b8c591d | Address Redacted | | | | |
| 3b4622a9-361f-416a-bd09-8f3345af4008 | Address Redacted | | | | |
| 3b4678c3-1482-4ff7-a194-e2b8ad39f175 | Address Redacted | | | | |
| 3b46859b-9844-4180-8c5b-6f6abae321b6 | Address Redacted | | | | |
| 3b468780-fc14-438e-bb0c-8edf04855d21 | Address Redacted | | | | |
| 3b468d6f-99d1-41ba-91eb-e9f054f32072 | Address Redacted | | | | |
| 3b46c67f-8d9f-480e-b30f-d9199a4dad6a | Address Redacted | | | | |
| 3b46fb07-b907-4d80-8cfc-ca062f020832 | Address Redacted | | | | |
| 3b46fb9d-0540-47d7-8a33-f38255b1e1ee | Address Redacted | | | | |
| 3b471455-27aa-4a99-af9c-ffcea30702e2 | Address Redacted | | | | |
| 3b477a7d-8e74-4a7b-a0e3-bd1ba11eb7ea | Address Redacted | | | | |
| 3b478a85-d5ff-48dc-a82f-69491d8f86b5 | Address Redacted | | | | |
| 3b47a5a3-d0e1-40d1-80eb-32051c1a0bf7 | Address Redacted | | | | |
| 3b47b6e6-700c-44a6-8500-48ae55be7532 | Address Redacted | | | | |
| 3b47bac0-9e91-44fa-907c-cf24f32980ac | Address Redacted | | | | |
| 3b48135b-49f0-46a8-a4c5-45c9f825ff24 | Address Redacted | | | | |
| 3b482ad3-cdbf-4b83-aa53-d1622dab2839 | Address Redacted | | | | |
| 3b489f2e-0d86-4424-98f6-e1c5d285adb1 | Address Redacted | | | | |
| 3b48e3ac-5300-41ad-b209-819dec54c3f9 | Address Redacted | | | | |
| 3b48e5a9-5cd4-458f-85c9-530b2f111909 | Address Redacted | | | | |
| 3b48eea4-d6f4-4cd8-b723-f139ddaa21fd | Address Redacted | | | | |
| 3b48f897-5ba8-4d5c-8a0c-ec019d146daa | Address Redacted | | | | |
| 3b48fb80-322a-4d8c-bedd-d89d640b2694 | Address Redacted | | | | |
| 3b49154d-2b2c-4019-8371-6de8faf66df6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b495558-873a-476d-9ae3-b5de4b7c3b4f | Address Redacted | | | | |
| 3b49b5e7-49f8-4b6b-8b80-089ed919e0ef | Address Redacted | | | | |
| 3b49f155-2c31-4314-b00a-308e3ea9624 | Address Redacted | | | | |
| 3b4a0958-f4f6-43dc-b7b3-ff551ab44643 | Address Redacted | | | | |
| 3b4a8988-bc1e-43da-9a1d-671ec835ceb1 | Address Redacted | | | | |
| 3b4a9b17-df43-46f3-ae0a-6778ad38ab67 | Address Redacted | | | | |
| 3b4aa2dd-a70c-46d9-bc1f-ded0d2a0bc8c | Address Redacted | | | | |
| 3b4aca37-a6a4-4695-ad1f-98131c36221c | Address Redacted | | | | |
| 3b4acb95-e593-49d7-a6df-afd13665db6d | Address Redacted | | | | |
| 3b4b215d-089b-48e2-a27e-b847dbfaf918 | Address Redacted | | | | |
| 3b4b7b7d-23d2-49bd-a928-47288388bbb1 | Address Redacted | | | | |
| 3b4b7ced-efa0-42ba-97e2-ed9afc3483ac | Address Redacted | | | | |
| 3b4b894a-d851-42fe-9d66-639d919bfd7d | Address Redacted | | | | |
| 3b4b9723-5037-41dc-9cb8-c566ca40f176 | Address Redacted | | | | |
| 3b4bc16f-60a2-466e-8d60-8fa07605b6ec | Address Redacted | | | | |
| 3b4bc810-43af-40fb-baf9-975f5ea85e03 | Address Redacted | | | | |
| 3b4c0a06-66b6-4349-928d-6cd12996d87a | Address Redacted | | | | |
| 3b4c6990-6646-4a42-98ad-4b999773b102 | Address Redacted | | | | |
| 3b4c95eb-d77a-489c-bd86-9ed6b4593ae7 | Address Redacted | | | | |
| 3b4c9e5c-dbf5-4ca8-b5f2-6b58a69db2e8 | Address Redacted | | | | |
| 3b4ca2ec-7f90-432a-a8d9-b9276f0153fc | Address Redacted | | | | |
| 3b4cab86-ae05-4744-8d9a-5d40c495873C | Address Redacted | | | | |
| 3b4cc11f-4493-4f9b-bde0-bfeca254649b | Address Redacted | | | | |
| 3b4cd9c8-ab6d-44d1-91d1-75a0a3075f4b | Address Redacted | | | | |
| 3b4cf681-1862-4a1c-9f50-135e69070e8e | Address Redacted | | | | |
| 3b4cfecf-9faf-4d32-b2bb-7144595bfb03 | Address Redacted | | | | |
| 3b4d0629-401b-4bcc-b9e0-6fd0e9e77ce6 | Address Redacted | | | | |
| 3b4d0db7-6ea3-4b53-8c26-6715ff865ff7 | Address Redacted | | | | |
| 3b4d1e28-93fd-4436-b388-84dd689839b4 | Address Redacted | | | | |
| 3b4d34d9-0cdb-4d16-a051-e8aa2ce6be19 | Address Redacted | | | | |
| 3b4d36fa-a7a2-4b43-8812-a2609a31b0eb | Address Redacted | | | | |
| 3b4daa78-12a4-42a9-b322-a12c3be35786 | Address Redacted | | | | |
| 3b4de3b1-29c8-4e5e-aada-d299f88f6a41 | Address Redacted | | | | |
| 3b4e2359-e754-4a92-a592-34e2795d60e2 | Address Redacted | | | | |
| 3b4e3755-55d9-4320-bdca-2fd4564bd407 | Address Redacted | | | | |
| 3b4e5594-37f8-470c-bb02-db3f396f5734 | Address Redacted | | | | |
| 3b4e902c-06e6-49ac-8201-f6a503fcce49 | Address Redacted | | | | |
| 3b4e9a9f-b790-4cfd-b6af-f672bbf7c66c | Address Redacted | | | | |
| 3b4f022d-6b27-42e2-9829-6c176564560d | Address Redacted | | | | |
| 3b4f0ac9-a3ac-4e99-b22f-3820424e8372 | Address Redacted | | | | |
| 3b4f1be7-3f09-493c-9faa-aa1814655603 | Address Redacted | | | | |
| 3b4f3f11-fd16-414d-ae6f-f239c8a01b4a | Address Redacted | | | | |
| 3b4fbd42-ed87-4931-a55e-3a56636415dl | Address Redacted | | | | |
| 3b4fca9c-2f11-4177-8eae-d2c49e990690 | Address Redacted | | | | |
| 3b4ff142-21d4-4b90-a65a-2aab2bb6ce4a | Address Redacted | | | | |
| 3b4ffb73-a31e-4e22-944c-703f2e730505 | Address Redacted | | | | |
| 3b5002aa-aee8-4b34-bde1-c6c8b83129da | Address Redacted | | | | |
| 3b504465-c77d-483d-b768-5734f0d6a93c | Address Redacted | | | | |
| 3b50510c-3e0e-4e9b-a8c4-6755b4314a7b | Address Redacted | | | | |
| 3b5072e9-0480-4dab-92c8-4efabafcd07f | Address Redacted | | | | |
| 3b50b1a4-3f9d-4d20-9c71-aa92358a70d0 | Address Redacted | | | | |
| 3b511680-0bf9-4f19-aabf-45141c07d816 | Address Redacted | | | | |
| 3b515faa-aced-4992-9b77-997a9c0fd3e3 | Address Redacted | | | | |
| 3b517b14-79cb-4756-a079-962fdc6b1ee1 | Address Redacted | | | | |
| 3b51a0a3-16a1-4950-9c1c-0ed27411251a | Address Redacted | | | | |
| 3b51aac3-b09e-45a1-afab-e3d046dee3a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b51be5f-b4a0-44c1-a426-88ad621cfc12 | Address Redacted | | | | |
| 3b51cae1-a1e9-4a61-9bb6-6dd0b06b4dd5 | Address Redacted | | | | |
| 3b51ccc7-a68b-4168-bdbc-8c3b5d68a489 | Address Redacted | | | | |
| 3b51fa52-490d-4712-90b1-c94d6eb67bdc | Address Redacted | | | | |
| 3b5205d3-42e2-413a-8807-5c11feed5db5 | Address Redacted | | | | |
| 3b52394d-57e2-4563-aa8e-418322d8851e | Address Redacted | | | | |
| 3b524a33-579c-4e03-ab35-dcae522c1f73 | Address Redacted | | | | |
| 3b524fbd-ef57-4fdf-84b6-355f2827d134 | Address Redacted | | | | |
| 3b526b5f-acae-48d6-b5a9-e168a53575bd | Address Redacted | | | | |
| 3b5277e3-9127-4bd2-a24d-a9b25da992f0 | Address Redacted | | | | |
| 3b52adaa-11f3-4e79-8336-7fcef86664b2 | Address Redacted | | | | |
| 3b52ae7f-1615-47e1-a331-034fdaa78cf2 | Address Redacted | | | | |
| 3b52b5af-2e41-4471-bc60-605431778c0C | Address Redacted | | | | |
| 3b52b634-3939-4aaf-bd14-f60c50fad80c | Address Redacted | | | | |
| 3b531e5c-841b-45c6-8cd0-5e162129fca4 | Address Redacted | | | | |
| 3b533665-0f37-4a37-b59a-0021e2f20e8c | Address Redacted | | | | |
| 3b536877-84db-46f0-acad-a2919f125155 | Address Redacted | | | | |
| 3b537e69-8090-40b7-b55c-78074982d61d | Address Redacted | | | | |
| 3b538316-e281-4177-9a5c-3791c13ebf71 | Address Redacted | | | | |
| 3b5384e4-a720-402c-a279-054a995b5a65 | Address Redacted | | | | |
| 3b53b574-dc11-479f-8bd9-678c9a9d95e2 | Address Redacted | | | | |
| 3b53c984-328d-4835-a824-51aa2ec12edb | Address Redacted | | | | |
| 3b53cb65-b7b2-483b-9eae-39328bc7a3cc | Address Redacted | | | | |
| 3b53ded4-0cc5-4a00-9140-4479f107f259 | Address Redacted | | | | |
| 3b540f55-050f-45b7-8759-ab45d7b06bbc | Address Redacted | | | | |
| 3b5422df-208e-4706-9103-185cffb161d0 | Address Redacted | | | | |
| 3b54535c-a8c4-4347-9fa3-b78cb79f1561 | Address Redacted | | | | |
| 3b545454-e2ab-4029-a4e8-202684ce8ffC | Address Redacted | | | | |
| 3b54e397-8265-46a2-b112-b6be0b37da18 | Address Redacted | | | | |
| 3b54e47d-d932-44f8-82a8-916ff4f033cl | Address Redacted | | | | |
| 3b54fb06-38ce-42f6-a904-21437f98f928 | Address Redacted | | | | |
| 3b54fb27-8c8e-4cf9-a3da-fd62a4347b1f | Address Redacted | | | | |
| 3b54fb9c-0c34-43b0-84c4-2a55af92de1d | Address Redacted | | | | |
| 3b550845-ee93-4b0d-b107-ce2e8cb688d7 | Address Redacted | | | | |
| 3b552c84-c2b6-490f-878d-650fa51a7f2f | Address Redacted | | | | |
| 3b556042-b3d6-49f3-ace4-56eaea91817b | Address Redacted | | | | |
| 3b556a8b-1b9d-4ec0-886d-957fda856d43 | Address Redacted | | | | |
| 3b55a4a5-4326-4cd9-8a81-d1a633933748 | Address Redacted | | | | |
| 3b55aa45-722d-4118-aff4-cb3f236a1b69 | Address Redacted | | | | |
| 3b55b622-6470-48ff-80b5-bf355ad60047 | Address Redacted | | | | |
| 3b55d7ca-900a-44bf-bf4c-d66c4bb8787e | Address Redacted | | | | |
| 3b55ee9f-c9d1-4edb-8390-41504c6ca680 | Address Redacted | | | | |
| 3b55efc2-dcbb-4b35-92ea-6b82836b8c99 | Address Redacted | | | | |
| 3b55f197-2599-4822-8553-f9d7781dd323 | Address Redacted | | | | |
| 3b565571-98ae-404b-b338-8eef14584d0C | Address Redacted | | | | |
| 3b565779-c2a8-49f0-9fa8-b37b2b903d4b | Address Redacted | | | | |
| 3b56c47b-2c23-4e13-bc0d-8dfb0f922e2f | Address Redacted | | | | |
| 3b56da3d-c6d9-41b9-bfdd-c29846d12e87 | Address Redacted | | | | |
| 3b56db40-d662-4000-85cc-a79107a8343b | Address Redacted | | | | |
| 3b570198-4e0b-4c35-bbe8-1b243c7a9b8c | Address Redacted | | | | |
| 3b57b0d2-bd7f-479d-9e53-7aff7b3449d1 | Address Redacted | | | | |
| 3b57dc5e-a1fa-438f-be7d-046fdaa4a2e7 | Address Redacted | | | | |
| 3b57def4-ad6b-4d1f-b043-d17fa6b6f2ad | Address Redacted | | | | |
| 3b57e10d-ea9b-4c0b-bbd8-ac3658b24e34 | Address Redacted | | | | |
| 3b57ed91-5c87-45a0-8763-d6236a8a5613 | Address Redacted | | | | |
| 3b57ffc7-4d72-4e14-8cae-d0398c106217 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b582507-1b2b-4a8d-9eb5-d3494f071354 | Address Redacted | | | | |
| 3b585363-20d4-4d7e-b73b-98926748adc3 | Address Redacted | | | | |
| 3b587bbd-8425-4587-b7aa-88c7c94250c6 | Address Redacted | | | | |
| 3b5880b9-b441-4500-9570-75022e7e141e | Address Redacted | | | | |
| 3b588469-191f-464b-b9ba-3e6b10f58ee7 | Address Redacted | | | | |
| 3b5892cf-c5db-4cbd-89da-937644bbfeee | Address Redacted | | | | |
| 3b58941e-9d88-46e3-bbda-608c8f475c87 | Address Redacted | | | | |
| 3b58a68e-8922-4767-8d99-93c44484b84c | Address Redacted | | | | |
| 3b58aa69-db08-43db-a50c-06b1110a1dc0 | Address Redacted | | | | |
| 3b58deb4-4d01-4e62-a32b-2361ef39040c | Address Redacted | | | | |
| 3b58e644-91d5-41d4-a568-61735721e1fc | Address Redacted | | | | |
| 3b58f594-9616-41dc-8aeb-36bcce8fee56 | Address Redacted | | | | |
| 3b58fb7f-2cbb-48d0-a94c-95c204cd3620 | Address Redacted | | | | |
| 3b590446-0d05-418d-a320-a0ced230fb98 | Address Redacted | | | | |
| 3b591e88-5c1f-47aa-a256-4442fd25c4c9 | Address Redacted | | | | |
| 3b594d04-fbad-4ec9-bb04-b8691ff9b9b9 | Address Redacted | | | | |
| 3b595cca-9cea-4767-a615-0cde9c99c84d | Address Redacted | | | | |
| 3b597d3e-157c-4979-aa38-a8249ef5fcdl | Address Redacted | | | | |
| 3b5a00d9-b350-4916-9f28-88aeb9d0c565 | Address Redacted | | | | |
| 3b5a3512-7e41-4a40-be19-c9b7d36abe2a | Address Redacted | | | | |
| 3b5a4603-c106-4123-a541-089e54798d54 | Address Redacted | | | | |
| 3b5a69c7-131b-47b5-b55a-f5c8689e5fe4 | Address Redacted | | | | |
| 3b5a738d-e983-4a48-b099-ff74f5e6bcb3 | Address Redacted | | | | |
| 3b5abbde-785c-462a-9c79-f07f05069e4d | Address Redacted | | | | |
| 3b5ac188-d703-475f-b91d-ffc2c0d6765C | Address Redacted | | | | |
| 3b5ad3e7-972a-4ae7-9577-a4350b07f6d4 | Address Redacted | | | | |
| 3b5b3b35-548b-494d-aeb0-80024cdad269 | Address Redacted | | | | |
| 3b5b477e-04ca-4e9e-9430-a4c8d33f8bff | Address Redacted | | | | |
| 3b5b61fb-0f66-43c2-8731-9e3c3b1bce07 | Address Redacted | | | | |
| 3b5ba8d4-c4fc-4361-93f8-450c7292a203 | Address Redacted | | | | |
| 3b5baac1-1c6b-4dd3-b6db-0c7edb59f063 | Address Redacted | | | | |
| 3b5bad93-4fe4-4d51-9bc4-8136c4a9d2d4 | Address Redacted | | | | |
| 3b5bb3f8-033e-493d-8cda-e0059d60b5bb | Address Redacted | | | | |
| 3b5be600-a811-4559-afdd-9232264f7ea5 | Address Redacted | | | | |
| 3b5be710-c1f9-49c9-afc4-b70f0b9bad75 | Address Redacted | | | | |
| 3b5bf111-ab29-4f65-a7a3-66c917dd6a57 | Address Redacted | | | | |
| 3b5c0a8c-7eec-4710-aa65-b108ad7c0f63 | Address Redacted | | | | |
| 3b5c5fa3-9ecd-4c4b-b826-7c1198ec73aa | Address Redacted | | | | |
| 3b5cbd59-8a93-4a3a-8573-f28a868e6795 | Address Redacted | | | | |
| 3b5ccb75-932f-4da5-ba4d-30d8498873e6 | Address Redacted | | | | |
| 3b5cdafb-114d-46d7-ada4-e2652eb71781 | Address Redacted | | | | |
| 3b5cec8d-fa16-4691-ab5c-49a00290982e | Address Redacted | | | | |
| 3b5cefdd-6873-427a-924d-c839d747e977 | Address Redacted | | | | |
| 3b5d170b-b1c8-40dc-aafe-27b8d7f855cf | Address Redacted | | | | |
| 3b5d68e8-87f2-4bc0-a7a3-4fea8d17f2af | Address Redacted | | | | |
| 3b5d87ff-0c8e-4dd6-b173-88e014fd5af4 | Address Redacted | | | | |
| 3b5d8e55-3a44-4ea4-87b9-60a560ea555c | Address Redacted | | | | |
| 3b5dafba-298a-410f-b7d3-ea7c7bd419dd | Address Redacted | | | | |
| 3b5e09e8-b76a-42ea-a322-4121d12775c8 | Address Redacted | | | | |
| 3b5e113a-c934-4411-914c-f40035483db6 | Address Redacted | | | | |
| 3b5e29bb-ebc7-440b-a532-3d28ebe589d2 | Address Redacted | | | | |
| 3b5e42ac-1423-41f3-8469-a9663c710954 | Address Redacted | | | | |
| 3b5e8018-7286-4156-988b-a61a1e071c48 | Address Redacted | | | | |
| 3b5e8d03-497f-4b25-8e1a-2ee301f71874 | Address Redacted | | | | |
| 3b5e8d7e-b7f1-47b8-a1bc-b70518d11318 | Address Redacted | | | | |
| 3b5eaa84-1491-4809-b277-7e40aa130a4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b5ec2b8-7502-457b-8114-d2412ac02e5f | Address Redacted | | | | |
| 3b5ef0cb-2114-42e5-abbe-9e0f80ac96b6 | Address Redacted | | | | |
| 3b5f2d42-9742-46a1-86f6-ac3abca9d33b | Address Redacted | | | | |
| 3b5f36d7-da2b-4b9b-91ff-049a1f7f3bc0 | Address Redacted | | | | |
| 3b5f4e4e-5348-40f3-8271-7c01f291ea89 | Address Redacted | | | | |
| 3b5f5d24-09a0-41e1-ad2e-52cbf879f88e | Address Redacted | | | | |
| 3b5f6339-0554-4932-a273-2cf234d26791 | Address Redacted | | | | |
| 3b5f8c0f-145c-44c5-937c-f65a192ec084 | Address Redacted | | | | |
| 3b5fc78d-8996-44c7-8fc9-02bb2c237e7d | Address Redacted | | | | |
| 3b603de1-e86a-4814-aed0-ca087f09baea | Address Redacted | | | | |
| 3b60552d-01f6-436b-aff7-8ef5c7b00ae0 | Address Redacted | | | | |
| 3b6073c6-3c56-4484-b2e8-69cf4f10420e | Address Redacted | | | | |
| 3b607876-c75c-4610-bbc6-4d88e7907a14 | Address Redacted | | | | |
| 3b6078d2-a4c3-4cdf-b873-3632be3c0011 | Address Redacted | | | | |
| 3b608376-09e8-4bcf-8fb3-9193faf0210a | Address Redacted | | | | |
| 3b60cc6f-40af-4543-a03d-c11fa42f9b16 | Address Redacted | | | | |
| 3b6117f0-672b-4111-b6d3-e770d94e7594 | Address Redacted | | | | |
| 3b612630-4c06-48af-b3f9-42280a20c38C | Address Redacted | | | | |
| 3b613a49-411d-4951-8006-f7369554cefe | Address Redacted | | | | |
| 3b6172e6-25de-4487-b20b-ab012f42796a | Address Redacted | | | | |
| 3b61835c-2cb2-49d6-b272-a826d952d1b5 | Address Redacted | | | | |
| 3b6184fd-3819-4e4c-93e3-e09455859db5 | Address Redacted | | | | |
| 3b61a005-81ad-4f40-8b24-0e7699c9410e | Address Redacted | | | | |
| 3b61a570-6464-4c22-8aa1-8ba33d422148 | Address Redacted | | | | |
| 3b61c5a4-22eb-478f-930b-e0d83dd674f9 | Address Redacted | | | | |
| 3b61e330-b0ef-41f1-a92c-cb7dde7f0270 | Address Redacted | | | | |
| 3b61e57b-4639-40f3-9c03-c7d50d246954 | Address Redacted | | | | |
| 3b6207c2-231a-4c08-8883-d92f9a0bdba7 | Address Redacted | | | | |
| 3b6216a9-0985-47a6-afc1-2395f86a0007 | Address Redacted | | | | |
| 3b621fc8-9af0-4af8-8df7-a985ed0996aC | Address Redacted | | | | |
| 3b622fc0-0f3d-40d2-9e89-b0bd676f4054 | Address Redacted | | | | |
| 3b6298af-dce7-49b2-a33e-777b117e222c | Address Redacted | | | | |
| 3b62a999-b91d-4476-b282-a7015b0aaf68 | Address Redacted | | | | |
| 3b62c9cd-2bcd-40ba-8951-6466dc1184a7 | Address Redacted | | | | |
| 3b62f7f1-5b5f-46aa-b0ef-f0299857c03c | Address Redacted | | | | |
| 3b632c20-56e9-44a0-ab4b-a0bf2379466c | Address Redacted | | | | |
| 3b633744-caaf-497f-838e-08e21232023b | Address Redacted | | | | |
| 3b633f03-7a15-45e2-97f9-997642c17c35 | Address Redacted | | | | |
| 3b634ce8-396e-4b1d-8a96-6336a24aa627 | Address Redacted | | | | |
| 3b635e6a-30a4-4413-b750-31e0605f4a73 | Address Redacted | | | | |
| 3b63a103-f244-47ef-8357-c9bbfaa372b1 | Address Redacted | | | | |
| 3b63a63b-8f9e-4e3d-bb42-b5979a436469 | Address Redacted | | | | |
| 3b63c429-dcec-4dc8-b594-490543aa5132 | Address Redacted | | | | |
| 3b63d8af-a783-4a50-b14b-fac75e900ece | Address Redacted | | | | |
| 3b63e425-e60c-4442-b788-cd3d6570b3cd | Address Redacted | | | | |
| 3b642256-b8a7-4ad7-beea-f965f7bf1fc9 | Address Redacted | | | | |
| 3b6431d3-2761-4333-a7dc-a5d97f454b5f | Address Redacted | | | | |
| 3b6439a8-62a9-4f43-9c43-1bfd9edc704C | Address Redacted | | | | |
| 3b6449e6-cd47-4d73-b6f1-0cd0a38a8f7f | Address Redacted | | | | |
| 3b64943e-405c-44db-af85-2c52254651c4 | Address Redacted | | | | |
| 3b649d9b-a65f-4d30-9952-9ac0899c17d8 | Address Redacted | | | | |
| 3b64a9f1-7ad2-42f1-9fe7-3fb39e1212ft | Address Redacted | | | | |
| 3b64cebd-03dc-4a84-8811-c19eb8f36f73 | Address Redacted | | | | |
| 3b650825-f900-41ee-8c33-35968d5d05a8 | Address Redacted | | | | |
| 3b6510c7-f961-42a4-a221-6d08001cb809 | Address Redacted | | | | |
| 3b651772-f490-475a-a710-3b0417b70e35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b6545a1-f670-48c3-a44a-21770e3238fc | Address Redacted | | | | |
| 3b6597c2-28ef-4311-a439-2e6a7ffae54b | Address Redacted | | | | |
| 3b65c010-1eeb-4562-bf84-f28e01d20edc | Address Redacted | | | | |
| 3b65cef6-6c52-438a-95a8-c303ebb816bb | Address Redacted | | | | |
| 3b65f6df-f83a-4cdf-9700-c4dea7c2c84c | Address Redacted | | | | |
| 3b662346-fdf8-488e-a8fd-c681c8804fb2 | Address Redacted | | | | |
| 3b669d15-bf4e-4e20-a100-3187048a13b2 | Address Redacted | | | | |
| 3b66abf2-1fe7-439c-977c-84ab1ccb4a00 | Address Redacted | | | | |
| 3b66c7af-c9b5-41b7-8858-387587f54bd2 | Address Redacted | | | | |
| 3b676ad3-8381-4254-b553-3f3677ff2109 | Address Redacted | | | | |
| 3b67abab-2a91-4e19-93b5-50a046811489 | Address Redacted | | | | |
| 3b67ceea-74fc-4752-877b-7971941c1ee2 | Address Redacted | | | | |
| 3b682000-c488-44de-a374-a0149c199268 | Address Redacted | | | | |
| 3b68309a-e37f-4222-88ff-0a96a5c0f427 | Address Redacted | | | | |
| 3b683b4d-ac08-4ab3-bd14-7f2908d57f1d | Address Redacted | | | | |
| 3b68666e-a00a-4dc8-add5-eaaebedbb6be | Address Redacted | | | | |
| 3b68736f-1ad3-4a48-bfe6-391038afd715 | Address Redacted | | | | |
| 3b687549-ecba-41b3-9426-f340256762e4 | Address Redacted | | | | |
| 3b68830e-9b24-4d31-b21b-5182661042cb | Address Redacted | | | | |
| 3b68832a-21e7-4cc2-a1ac-74ab45ce4c08 | Address Redacted | | | | |
| 3b68b770-3275-4d6f-9ce8-1fc7f4e27146 | Address Redacted | | | | |
| 3b68bfa5-59d8-4d43-bef3-f009d9a9de52 | Address Redacted | | | | |
| 3b68d0ec-79d7-479b-8808-5999b6a001f0 | Address Redacted | | | | |
| 3b68e114-8bd4-4f22-a941-280e86ba3ad7 | Address Redacted | | | | |
| 3b68e958-902b-46c5-8694-d57d8e6b15bd | Address Redacted | | | | |
| 3b68f2a9-a2c8-4a08-bcc7-1b0ada903e3c | Address Redacted | | | | |
| 3b6900a0-beb3-4da6-87b4-a737b98eb5b2 | Address Redacted | | | | |
| 3b690ff7-60eb-4383-9818-346fe7b8b9fb | Address Redacted | | | | |
| 3b692be6-00c9-45b0-bda9-53bd3bb844fd | Address Redacted | | | | |
| 3b696810-30bd-42ca-9b2e-3ba011ed9af8 | Address Redacted | | | | |
| 3b696f74-ad44-4686-8975-ca74969d0408 | Address Redacted | | | | |
| 3b69a0f7-8eec-4d65-8263-d48bb33db5b1 | Address Redacted | | | | |
| 3b69e134-216d-4275-b165-f8cee6d59688 | Address Redacted | | | | |
| 3b69e55b-9374-443e-9a6c-2350db09d220 | Address Redacted | | | | |
| 3b69f8b3-6a3f-4eec-b3f0-d2ab66627a0a | Address Redacted | | | | |
| 3b6a0355-bb3a-4855-bfbe-801d9212812b | Address Redacted | | | | |
| 3b6a079b-12f0-4c94-9d5d-6f7f99f40693 | Address Redacted | | | | |
| 3b6a258b-593f-43bb-a8de-1984bda8809c | Address Redacted | | | | |
| 3b6a414a-65cc-409b-a807-61c7a09be6ba | Address Redacted | | | | |
| 3b6a53e8-01fb-4f2d-9a8a-63262a14ce9e | Address Redacted | | | | |
| 3b6aad38-b003-40fb-aaae-5af2cffc24ee | Address Redacted | | | | |
| 3b6aadd8-ee27-4f53-8aa1-040ef80e4345 | Address Redacted | | | | |
| 3b6adfbb-6831-44a7-ae46-9e243c9dd2fd | Address Redacted | | | | |
| 3b6b2a45-bdc7-4cf4-bfdc-f565491c1072 | Address Redacted | | | | |
| 3b6b3256-e0ea-4cd4-8d82-0fee5a4b1b11 | Address Redacted | | | | |
| 3b6b4746-8b50-4a60-b568-c84971bfe768 | Address Redacted | | | | |
| 3b6b6f9a-1e1c-407d-bd3a-4cd8efd680c3 | Address Redacted | | | | |
| 3b6b8b2f-b4d7-4eb2-ba7f-a5d1fb6cb006 | Address Redacted | | | | |
| 3b6bbdb4-06aa-4a7b-b90f-e85b3da34e81 | Address Redacted | | | | |
| 3b6bd47f-fbca-4cee-8bf3-3ec8ab07a0f3 | Address Redacted | | | | |
| 3b6bff33-62ff-407a-8dde-31815d192ca3 | Address Redacted | | | | |
| 3b6c3cfe-8c59-4835-8e45-68022de5dc1d | Address Redacted | | | | |
| 3b6c4380-503c-4ae0-97f3-184bddbc9eaa | Address Redacted | | | | |
| 3b6c4f03-3aa5-4c0c-a852-692cec05d9d0 | Address Redacted | | | | |
| 3b6c50e5-6773-4077-94b5-24c7acf4e0ee | Address Redacted | | | | |
| 3b6c60b2-bb63-4839-870e-0d1a0a18b5f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b6c683e-6345-4336-b1d0-25a1cd9d0392 | Address Redacted | | | | |
| 3b6c7f28-61e7-432e-95f6-8a2b315039d8 | Address Redacted | | | | |
| 3b6cc36b-f4f4-4f89-832d-bd4f714eaf5c | Address Redacted | | | | |
| 3b6ccc23-415e-4ae6-9799-a3491492d4c5 | Address Redacted | | | | |
| 3b6ccf0c-862a-4ee2-8979-668c7c1cca73 | Address Redacted | | | | |
| 3b6cf122-0a9a-460d-9391-62dc21e3bcbb | Address Redacted | | | | |
| 3b6d31c7-fb0a-4b2e-962c-7a2264734b7d | Address Redacted | | | | |
| 3b6d38ea-7c68-4eed-9a65-5fd5147b4dbb | Address Redacted | | | | |
| 3b6d3f52-e791-4a8c-9558-de4227f7a7a8 | Address Redacted | | | | |
| 3b6dcf11-0c0d-41dc-ad41-3eaf7cd11003 | Address Redacted | | | | |
| 3b6dcf7f-e835-4051-95d5-76d329ce6a71 | Address Redacted | | | | |
| 3b6ddd28-8ff4-4fcf-9502-538ea27e9739 | Address Redacted | | | | |
| 3b6df7c5-5518-4d80-b45b-22ac218edbd1 | Address Redacted | | | | |
| 3b6e05d6-aa17-4465-8790-2351b80404d7 | Address Redacted | | | | |
| 3b6e19cb-8e42-49f7-bf9a-f80b5df3f60f | Address Redacted | | | | |
| 3b6e301b-0fdd-438c-bb3e-fb449c09c364 | Address Redacted | | | | |
| 3b6e57fa-c810-4a1b-ad73-720c741ff509 | Address Redacted | | | | |
| 3b6e617f-c159-4e2b-b0d1-913c8d914e36 | Address Redacted | | | | |
| 3b6e79a8-4fca-4fd3-84ed-c01cbc374568 | Address Redacted | | | | |
| 3b6e91ef-bfdd-4bfa-99ca-56e8f9ba948a | Address Redacted | | | | |
| 3b6eafda-a88f-4d3c-aa56-509f7ac74277 | Address Redacted | | | | |
| 3b6eb20e-2039-48d9-b63d-097768ef65c0 | Address Redacted | | | | |
| 3b6ed88e-131b-4167-9b9d-855c526825db | Address Redacted | | | | |
| 3b6f0848-96ac-477f-b324-8c1c3f08e9a4 | Address Redacted | | | | |
| 3b6f241e-1bde-42d0-8d5e-a96dc4f4e4d0 | Address Redacted | | | | |
| 3b6f3622-d535-4fdb-bb21-d07eb6c3a0e8 | Address Redacted | | | | |
| 3b6f70a0-4492-4ef0-9ccc-4bafc0647215 | Address Redacted | | | | |
| 3b6f8d01-2f5d-4042-ac3b-52c84d0541d2 | Address Redacted | | | | |
| 3b6f92d6-1bba-4567-b6ae-03b5bbd2fd58 | Address Redacted | | | | |
| 3b6f9c06-250b-43b9-b122-828b0a764a81 | Address Redacted | | | | |
| 3b6f9c60-3241-4766-813a-64dd3675c05c | Address Redacted | | | | |
| 3b6fb783-7551-4bb5-a2f2-6d51fb6d7ac0 | Address Redacted | | | | |
| 3b704449-ce3f-45f1-9cd0-04a1510b6e77 | Address Redacted | | | | |
| 3b7081d5-7736-4b43-a96b-1b1408cc6aac | Address Redacted | | | | |
| 3b7099e5-bbc3-4d92-9fe2-f8c56672a506 | Address Redacted | | | | |
| 3b709b3e-c910-4b0e-a714-2b6a74c256da | Address Redacted | | | | |
| 3b70b0b5-dc59-4a36-acf3-70e0884925c3 | Address Redacted | | | | |
| 3b70c5b1-4675-4300-9ccc-406d41cdd334 | Address Redacted | | | | |
| 3b70c6cc-500c-4279-999a-f420646bdbb9 | Address Redacted | | | | |
| 3b70edca-91d4-4e86-abf6-7a57d8000311 | Address Redacted | | | | |
| 3b714a1a-7936-43d1-bc6e-d44e837deea8 | Address Redacted | | | | |
| 3b715178-17bc-4351-b036-b95beabf8db6 | Address Redacted | | | | |
| 3b715ba6-f269-4f2a-92e1-432cf75b6808 | Address Redacted | | | | |
| 3b717a47-3fb4-468f-bd02-1b381403691b | Address Redacted | | | | |
| 3b717ad8-f890-4ff8-9923-df712eb1d412 | Address Redacted | | | | |
| 3b718ed7-1f65-4738-80e3-19d070ac64f7 | Address Redacted | | | | |
| 3b7229a3-1002-4684-ba5d-0d088b5adbe8 | Address Redacted | | | | |
| 3b723b47-5248-42ea-b835-b94fd3684273 | Address Redacted | | | | |
| 3b726332-a1b8-41f8-9b5c-d730aff0fe36 | Address Redacted | | | | |
| 3b726683-5063-4097-b4c4-0bc57eb78617 | Address Redacted | | | | |
| 3b729ceb-5006-44ea-a5da-3e2ba82bf868 | Address Redacted | | | | |
| 3b72c63e-f701-4778-b65b-cad0352f2f94 | Address Redacted | | | | |
| 3b72d59d-65f3-4be1-9cd7-388a70195696 | Address Redacted | | | | |
| 3b732638-ce37-420a-b1e9-09bdb323c0bb | Address Redacted | | | | |
| 3b734d97-2ca6-49dc-96ec-3018c39f5017 | Address Redacted | | | | |
| 3b736a6a-645d-4e58-a957-c7df1f90df02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b7391e8-3bfa-4605-86fa-03f00dbaa731 | Address Redacted | | | | |
| 3b739c4f-68ee-41bb-afbf-207830973dc9 | Address Redacted | | | | |
| 3b73b742-5859-4467-bc77-0e145e630660 | Address Redacted | | | | |
| 3b73b7bb-2e36-4195-a757-8b4ae5ff1c4f | Address Redacted | | | | |
| 3b73bac1-3fd2-4df3-806f-2c4bfa286cd0 | Address Redacted | | | | |
| 3b73c071-14bd-4c18-a74b-922ee903a2cc | Address Redacted | | | | |
| 3b73cead-9447-4ac3-9022-7c70ba7aed48 | Address Redacted | | | | |
| 3b73cf15-1fed-45d8-99e2-7f312c644ca9 | Address Redacted | | | | |
| 3b73d48c-3ea4-4237-bf5e-9b6a3016a4be | Address Redacted | | | | |
| 3b73d5a4-deae-421b-a92b-572d9aa9c79c | Address Redacted | | | | |
| 3b73e545-ea32-433b-a4ef-3199f43f4c63 | Address Redacted | | | | |
| 3b74124f-83a6-4540-8e0a-17ad18d60c5e | Address Redacted | | | | |
| 3b742b95-40c6-42ac-86d9-4935aaec6f43 | Address Redacted | | | | |
| 3b744553-433a-4d92-a9eb-2b4ff4c48761 | Address Redacted | | | | |
| 3b744ee6-a606-4fa5-92a2-5b6a55ecbaec | Address Redacted | | | | |
| 3b748975-42bf-4ebb-91b4-4c41525dd809 | Address Redacted | | | | |
| 3b74a2ce-8a71-43bd-b79a-c09ea8e5b976 | Address Redacted | | | | |
| 3b74a6a7-cfd6-428d-bafb-6b5ec89de400 | Address Redacted | | | | |
| 3b74aa2a-855f-4255-8c1d-b761a1f77061 | Address Redacted | | | | |
| 3b74ac7c-d735-45de-a652-bf14ae8b0c2f | Address Redacted | | | | |
| 3b74afef-346d-4ac0-88f8-98a0a877675e | Address Redacted | | | | |
| 3b74cf39-456b-4ab2-8f6b-598a947fed6b | Address Redacted | | | | |
| 3b74d243-c6f4-4659-82b2-a45e66fdd6e3 | Address Redacted | | | | |
| 3b74d7f2-0d8f-42e6-9d57-ddbdffb66244 | Address Redacted | | | | |
| 3b74e31e-472b-4f52-a110-0e472b8cb015 | Address Redacted | | | | |
| 3b74eec9-25fc-4089-8f04-1ec45103d48d | Address Redacted | | | | |
| 3b75143e-3b27-46c3-b849-630923e90ab0 | Address Redacted | | | | |
| 3b75629d-2b35-46fe-b33b-669278c1d568 | Address Redacted | | | | |
| 3b7574fb-d2d2-4094-bf8e-39a2df408dd6 | Address Redacted | | | | |
| 3b75a567-3be3-4793-b94b-58aca837a00c | Address Redacted | | | | |
| 3b75d0d8-cc9f-41bc-8447-d3afb5b2b91e | Address Redacted | | | | |
| 3b75ed93-1d82-4da4-b525-aed1ccb32f5e | Address Redacted | | | | |
| 3b761aa3-3f95-4978-ae45-3c8930860f8t | Address Redacted | | | | |
| 3b763649-9eac-4513-87e8-c9815fae1f3a | Address Redacted | | | | |
| 3b763a58-1a09-4018-ac19-d1743c20e346 | Address Redacted | | | | |
| 3b763aa8-e076-49b9-a997-872aa4d2840 | Address Redacted | | | | |
| 3b765442-bb4e-49a2-95bd-9db1b656e0f6 | Address Redacted | | | | |
| 3b7666f3-adc7-4c01-9e6c-fd9ac9741d08 | Address Redacted | | | | |
| 3b76b263-5281-4dca-b8b1-b1cfeb196686 | Address Redacted | | | | |
| 3b76c98d-2c87-4f25-ba57-4a02085add6b | Address Redacted | | | | |
| 3b76d4fc-4b80-4825-8bad-e1a4eca62dd9 | Address Redacted | | | | |
| 3b76ddbd-180a-4f1a-835f-eff9b6954842 | Address Redacted | | | | |
| 3b76eb7a-03c3-49c5-9bd6-559318f75df4 | Address Redacted | | | | |
| 3b76f5f2-47ce-41a7-b94f-242c7242d91d | Address Redacted | | | | |
| 3b772e47-09a9-4baa-8f9e-5f2bd24d7d9d | Address Redacted | | | | |
| 3b774cfe-f717-4abc-a583-24ffd4777514 | Address Redacted | | | | |
| 3b775222-e743-4504-80ca-b2380329e82c | Address Redacted | | | | |
| 3b77ce3b-5d95-449c-9044-1cc27b1e549d | Address Redacted | | | | |
| 3b77ddf7-1367-4d05-969a-1ea16acb4c7d | Address Redacted | | | | |
| 3b77fb10-2423-441b-b418-3fd5e5e5ddde | Address Redacted | | | | |
| 3b780898-e7a1-42a3-8d8e-b160cba79924 | Address Redacted | | | | |
| 3b7811c3-adb4-4388-af2d-a2fa7c6a60a3 | Address Redacted | | | | |
| 3b7833be-fabc-4835-93de-8a43a9d894dd | Address Redacted | | | | |
| 3b78794a-091d-43a2-8c94-358bd8534762 | Address Redacted | | | | |
| 3b78b82e-fd24-4818-897f-b2b5fa48405b | Address Redacted | | | | |
| 3b78ce5b-de4a-482f-b182-cbbe9550b781 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b78fb21-9e79-453e-816b-6dc4a4b22ab1 | Address Redacted | | | | |
| 3b790709-cc8a-4b4b-b283-cebb7dcb5eef | Address Redacted | | | | |
| 3b790c3c-eb1f-4732-b5e3-e8af156bd307 | Address Redacted | | | | |
| 3b790fb0-f6ac-4c2d-8935-e60ee9a9a064 | Address Redacted | | | | |
| 3b79145b-4530-4f1a-ab0c-ceee9b4ed07f | Address Redacted | | | | |
| 3b792eed-1b70-4b00-9fae-32cd76ff8642 | Address Redacted | | | | |
| 3b7931fc-720b-435f-825a-02b8b2d49bef | Address Redacted | | | | |
| 3b79327b-cfa5-45bf-b4e7-ec23cc4971df | Address Redacted | | | | |
| 3b794f01-0ddd-4762-a874-27701471bf85 | Address Redacted | | | | |
| 3b797ebe-5783-4d46-8549-b2a97e6509a9 | Address Redacted | | | | |
| 3b798aff-3764-43bd-a7a8-5c60ebaf3dcc | Address Redacted | | | | |
| 3b79a436-2e00-458e-8007-ac54c375f591 | Address Redacted | | | | |
| 3b79ab9c-d986-4815-86ed-4535a781ccf2 | Address Redacted | | | | |
| 3b79d3bf-d5c1-4621-9adc-a58ccfc7902b | Address Redacted | | | | |
| 3b79f97c-4363-4c74-9d27-11f881df408f | Address Redacted | | | | |
| 3b7a957a-1ec3-4b38-a7c7-0e5bee199254 | Address Redacted | | | | |
| 3b7a9adb-3711-43aa-9772-8c457a0f9c7e | Address Redacted | | | | |
| 3b7add429-0016-432f-a182-cdfc698c564d | Address Redacted | | | | |
| 3b7addee-77fb-4e95-a2ea-1785c2b7d33a | Address Redacted | | | | |
| 3b7af714-b4e8-4946-8978-0e0887106073 | Address Redacted | | | | |
| 3b7afb9f-6662-4426-b4a4-1b3bf7dbf3a7 | Address Redacted | | | | |
| 3b7aff63-7a54-4e3b-a735-0ec8886e33f5 | Address Redacted | | | | |
| 3b7b4fad-3994-4eec-8fae-ff45e9af30aa | Address Redacted | | | | |
| 3b7b5b61-0417-405f-b616-b97c456a4aa0 | Address Redacted | | | | |
| 3b7b8231-771c-498d-b691-7b583007928b | Address Redacted | | | | |
| 3b7b940b-96be-4a8d-b807-83c18e3a3fb1 | Address Redacted | | | | |
| 3b7bb829-4491-44a1-beb3-1e1e7080a81f | Address Redacted | | | | |
| 3b7bc388-e13a-42cb-8d70-f4fe33b0f22a | Address Redacted | | | | |
| 3b7bc897-e98b-457c-96e9-9f47168ca8fd | Address Redacted | | | | |
| 3b7bd08f-b47a-48dd-bf17-45dcd7f39823 | Address Redacted | | | | |
| 3b7bd193-a8d0-440a-b901-f7f8ad012ecf | Address Redacted | | | | |
| 3b7bde96-220a-4668-9f41-b6a143477b8e | Address Redacted | | | | |
| 3b7bf891-5af5-44a4-b09a-4a0e0f09b118 | Address Redacted | | | | |
| 3b7c1678-0a8f-49df-b519-398ad7492c7e | Address Redacted | | | | |
| 3b7c1cd1-27cb-41e4-92a2-8cf730d4692b | Address Redacted | | | | |
| 3b7c3544-0e16-4bc7-8b38-a216e6c7aab0 | Address Redacted | | | | |
| 3b7c6d52-7d16-411c-a5be-83eec0fa7727 | Address Redacted | | | | |
| 3b7cb0e7-2469-4de9-9b39-54e0580437a7 | Address Redacted | | | | |
| 3b7cb388-a79b-4735-a067-03840472243C | Address Redacted | | | | |
| 3b7cb61d-0020-44bd-ae40-33c33d15e4ac | Address Redacted | | | | |
| 3b7cb96e-1391-4145-80ed-1b95af8c1cbd | Address Redacted | | | | |
| 3b7cde76-099b-4ab9-afcd-c82d232dcb9e | Address Redacted | | | | |
| 3b7cf2e2-7b4c-409a-8193-f7fb7e78d87c | Address Redacted | | | | |
| 3b7d1c17-a350-4136-b8c5-4e0301a3e799 | Address Redacted | | | | |
| 3b7d1e99-1dd7-4644-a229-3d7cec9906b3 | Address Redacted | | | | |
| 3b7d2460-4eda-4669-88f8-485ce47b4377 | Address Redacted | | | | |
| 3b7d3cbc-961a-4e40-8795-3f994767beba | Address Redacted | | | | |
| 3b7dfcc1-4053-434e-aae6-3411c805f9c7 | Address Redacted | | | | |
| 3b7e549a-536c-419d-8c57-c703e91f4dcb | Address Redacted | | | | |
| 3b7e6ee4-f3df-4461-a8d0-f34462ff5144 | Address Redacted | | | | |
| 3b7e8d55-ac4b-413a-8305-77eceb700084 | Address Redacted | | | | |
| 3b7ea7db-069f-4a8c-8422-0a291290f457 | Address Redacted | | | | |
| 3b7f0163-72e0-4031-a774-082e06df047C | Address Redacted | | | | |
| 3b7f0281-38a2-4356-977e-b2ea52abd51C | Address Redacted | | | | |
| 3b7f3111-38e6-4480-902f-3a12fb326d5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b7f32ff-16ed-4e9b-b42d-10379ecf55ba | Address Redacted | | | | |
| 3b7f75bf-d95f-496e-94e0-b4e875a9a397 | Address Redacted | | | | |
| 3b7f9900-0a07-442b-8a1a-f0c1d929ed0b | Address Redacted | | | | |
| 3b7fc3aa-4836-445d-ad52-effa09650778 | Address Redacted | | | | |
| 3b7fd5e5-ec53-4f5a-925d-365ef931b8e8 | Address Redacted | | | | |
| 3b7ffa98-e204-4bd7-9e30-561d4032198a | Address Redacted | | | | |
| 3b804195-8784-4fab-abfd-eedb2328018a | Address Redacted | | | | |
| 3b80491c-46a4-4f48-a36d-8e53174c3269 | Address Redacted | | | | |
| 3b8053dd-2380-4cd8-8b15-50f265fd6732 | Address Redacted | | | | |
| 3b80775a-6a93-4530-99f4-084522ce4100 | Address Redacted | | | | |
| 3b807e39-c75e-4cad-a5e5-671287ac5978 | Address Redacted | | | | |
| 3b809edf-9440-4618-9490-5c3f947e0857 | Address Redacted | | | | |
| 3b809f38-4e5b-4079-a12b-d3ff885ade04 | Address Redacted | | | | |
| 3b80bc40-6e44-4a71-ac51-292b7924de16 | Address Redacted | | | | |
| 3b80f7fd-b8ad-4af5-af7b-3d643914e27e | Address Redacted | | | | |
| 3b811238-8b84-4a76-b9e6-23a24214b3be | Address Redacted | | | | |
| 3b811d67-c174-48f1-91a7-32d50dea163c | Address Redacted | | | | |
| 3b811f44-2163-410a-a5c7-02efd4371b01 | Address Redacted | | | | |
| 3b8158a8-42b5-4a51-9ae0-336b16ccad63 | Address Redacted | | | | |
| 3b81f3ab-8455-48e9-9310-e7c58f8471a3 | Address Redacted | | | | |
| 3b820cc1-96c4-415b-948f-fdc022b7b88c | Address Redacted | | | | |
| 3b820d22-0445-4307-aa6e-e938280a1651 | Address Redacted | | | | |
| 3b820dde-cb5f-4511-9a4a-17fd291cfff7 | Address Redacted | | | | |
| 3b821131-b098-4919-8542-da2f991f4396 | Address Redacted | | | | |
| 3b828bf9-388f-47ad-8d5f-1081f2658022 | Address Redacted | | | | |
| 3b829a3f-d94e-49e2-9987-89a9ffe8710a | Address Redacted | | | | |
| 3b82e016-c1be-4a4a-98f8-cf79deaaabb3 | Address Redacted | | | | |
| 3b82e3ce-000f-4d4f-ac85-9d08a978e06c | Address Redacted | | | | |
| 3b82f6c8-654f-49b9-9940-a0dddff9a38e | Address Redacted | | | | |
| 3b830a91-4e0f-4881-8c58-c2aaa547a301 | Address Redacted | | | | |
| 3b836dbd-b4d7-4462-a959-2d918185c762 | Address Redacted | | | | |
| 3b836e33-fe46-4638-aa08-10011cdad6eb | Address Redacted | | | | |
| 3b837127-950f-4ec9-994c-1492f241260a | Address Redacted | | | | |
| 3b837a13-afe2-4136-9237-e2f49198be26 | Address Redacted | | | | |
| 3b83c030-ca6d-4dcd-a17f-f8b4dcf901c3 | Address Redacted | | | | |
| 3b83e35f-423f-488f-a126-c86212164564 | Address Redacted | | | | |
| 3b840f47-d354-49ad-b063-ad9da97ab551 | Address Redacted | | | | |
| 3b84130b-d7c1-48c9-9c7e-10e9394961b8 | Address Redacted | | | | |
| 3b842ef3-9c8a-4615-8fb5-6782e7919682 | Address Redacted | | | | |
| 3b844cc3-f0aa-43c5-8eb4-6704ebce9943 | Address Redacted | | | | |
| 3b847623-483e-4fd6-9716-08b516e77702 | Address Redacted | | | | |
| 3b847af1-506f-486c-b72a-74d2ed1e0334 | Address Redacted | | | | |
| 3b84da69-5c8f-4f6a-8e68-f924c896795C | Address Redacted | | | | |
| 3b84f1b5-4dd8-44c9-bdfc-926eff368123 | Address Redacted | | | | |
| 3b8517e7-d76b-4322-9ce3-92e93649afbc | Address Redacted | | | | |
| 3b855fb3-ff2b-4eac-a2f4-4ba4f892fe73 | Address Redacted | | | | |
| 3b8568a4-3063-4587-a287-21cb9b822991 | Address Redacted | | | | |
| 3b85efbd-9755-4df8-b380-17c3c1ee7ebe | Address Redacted | | | | |
| 3b85f381-9cba-4479-9668-f96abb9620ef | Address Redacted | | | | |
| 3b860723-4447-45c1-812e-fa2757bfdf7C | Address Redacted | | | | |
| 3b8618c1-553c-481e-87e8-f8884feb22e1 | Address Redacted | | | | |
| 3b8660c9-f632-441e-a204-003837ef3495 | Address Redacted | | | | |
| 3b866a49-d669-4253-a890-e78bd25ccf38 | Address Redacted | | | | |
| 3b868ffe-cb07-423d-9486-f1cacfc88d62 | Address Redacted | | | | |
| 3b86cab2-aed1-4df1-90ee-7e77aad0a1a6 | Address Redacted | | | | |
| 3b86dd83-cd3d-431a-9276-62f3e64608e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b8700ad-e60f-43fb-982f-123713ddd7cc | Address Redacted | | | | |
| 3b871640-a231-4050-b5a0-9f91262ccf53 | Address Redacted | | | | |
| 3b8747c0-e2d7-4264-b9a1-ae168af877a9 | Address Redacted | | | | |
| 3b875afc-adf0-4791-8d39-37e16cb066af | Address Redacted | | | | |
| 3b8778ea-d127-47b1-a394-3f01dc417abc | Address Redacted | | | | |
| 3b879bf1-ff90-4f60-9f6a-daa15fb812ce | Address Redacted | | | | |
| 3b87a297-048e-41bf-8d85-41b7963d120e | Address Redacted | | | | |
| 3b87a8df-c0ff-4c37-a82d-b3cb403f2f39 | Address Redacted | | | | |
| 3b87aae7-c917-4bf1-860a-3060c1f635e! | Address Redacted | | | | |
| 3b87c829-7423-4795-b841-c3c09915687c | Address Redacted | | | | |
| 3b87cdce-e5fd-4b0e-a794-b5c036d4ea85 | Address Redacted | | | | |
| 3b87d816-b060-471f-8a7f-d8ab2408cbc4 | Address Redacted | | | | |
| 3b880528-7465-46cf-b098-d2428eed6cbc | Address Redacted | | | | |
| 3b88329b-0532-4927-98f0-5d030524b8bf | Address Redacted | | | | |
| 3b883e87-f56e-4510-967e-98d2bb703200 | Address Redacted | | | | |
| 3b884a5f-a127-44dd-9007-4e23c4a29984 | Address Redacted | | | | |
| 3b8865f8-fbc0-4a5a-b905-abe6dfcc9d07 | Address Redacted | | | | |
| 3b88a88a-77f9-4634-8b63-42ebab489dbd | Address Redacted | | | | |
| 3b88e6ac-99bd-4adb-8596-5ac9caf09f38 | Address Redacted | | | | |
| 3b88ea9d-2175-44b2-9ff9-769bdda39d23 | Address Redacted | | | | |
| 3b88fc80-e83e-455e-ade8-4ab61172c1c3 | Address Redacted | | | | |
| 3b890713-6ac6-4984-972f-11952fce3af5 | Address Redacted | | | | |
| 3b890b1e-fae6-4698-9f72-a6a7f7801616 | Address Redacted | | | | |
| 3b8948d0-bac0-4f2e-8ce3-2f55ab07e1b3 | Address Redacted | | | | |
| 3b895eab-c200-4963-b336-57795450e47c | Address Redacted | | | | |
| 3b89dc65-6514-4722-acf4-d5fe9f486f86 | Address Redacted | | | | |
| 3b8a293d-4b21-4219-befd-51d739e7ffa5 | Address Redacted | | | | |
| 3b8a3d2a-455e-44e3-9f32-3c2c8f9e3927 | Address Redacted | | | | |
| 3b8a9755-0e46-4d36-bbf5-a87670919478 | Address Redacted | | | | |
| 3b8a99e2-1e7d-4f41-8960-49738b8bd3be | Address Redacted | | | | |
| 3b8a9f3f-009f-4cfa-a727-34b8e13be349 | Address Redacted | | | | |
| 3b8adad0-d32e-4528-bfac-7d91ba086442 | Address Redacted | | | | |
| 3b8b1fc5-94bf-4ebe-aa74-f72af5767614 | Address Redacted | | | | |
| 3b8b3180-b14b-4a65-908f-a6a050026cb8 | Address Redacted | | | | |
| 3b8b4434-20a3-4692-b374-c53a67846e14 | Address Redacted | | | | |
| 3b8b786e-e1db-44c2-a3fe-f2e1d2155455 | Address Redacted | | | | |
| 3b8b8b8f-0074-4a86-b474-22a3e9aa8b89 | Address Redacted | | | | |
| 3b8b9da1-eeff-4fc8-b1a0-ac5e08eb0c3d | Address Redacted | | | | |
| 3b8ba12c-b84a-43ed-99ed-9a4d767da1b2 | Address Redacted | | | | |
| 3b8c2e8e-2ae0-4289-8c96-e5ad1da2a8d6 | Address Redacted | | | | |
| 3b8c5c0a-c728-4b81-ab8e-874417156c07 | Address Redacted | | | | |
| 3b8c65a7-cf80-44a7-b7aa-29a9658491a2 | Address Redacted | | | | |
| 3b8c92c3-77f9-4f20-8082-a43d7c821673 | Address Redacted | | | | |
| 3b8c9f6b-ef6f-4e88-ab8b-2c3a87c15b48 | Address Redacted | | | | |
| 3b8cbef3-56b6-4ecf-97e6-d20ac98a1cee | Address Redacted | | | | |
| 3b8cc342-99d1-41e9-b36c-0ef028f59487 | Address Redacted | | | | |
| 3b8cfc29-c64f-486f-9340-991f3e1f787e | Address Redacted | | | | |
| 3b8d1577-9cc3-4984-95b6-87599e0d76b5 | Address Redacted | | | | |
| 3b8d2aa2-3313-4098-9aa7-ff59cc4ee0fc | Address Redacted | | | | |
| 3b8d5fe4-792b-46e1-99d1-7c33a27eca27 | Address Redacted | | | | |
| 3b8d7ba9-45b4-433b-b19b-c9b9d87855de | Address Redacted | | | | |
| 3b8d7c24-c8ff-45c3-a229-75d24d9de08d | Address Redacted | | | | |
| 3b8db55e-c8b2-4502-a5b5-acaf01adeb4b | Address Redacted | Page 2367 of 10184 | | | |
| 3b8dc7eb-2311-4725-bd11-386ce00365b7 | Address Redacted | | | | |
| 3b8df642-3857-4609-8c04-2f18bef25f63 | Address Redacted | | | | |
| 3b8e0aa8-c569-40e9-8cac-3c10d9d86710 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b8e0d10-dcb9-4adc-ad9a-b811b0f9bdb1 | Address Redacted | | | | |
| 3b8e22c6-10f5-45d6-be58-ee4c6691b3e8 | Address Redacted | | | | |
| 3b8e2db8-6081-431e-99e3-5698b860f503 | Address Redacted | | | | |
| 3b8e38bf-0773-4e5b-b9c5-62329cacf48a | Address Redacted | | | | |
| 3b8e46cc-1421-4320-bf0a-fd0fe10e5601 | Address Redacted | | | | |
| 3b8e8b27-a3dc-491e-aeba-4e84ab158341 | Address Redacted | | | | |
| 3b8eb457-8b20-4b7b-909e-29ba4812d8da | Address Redacted | | | | |
| 3b8efe4a-cf47-493c-a440-0a3aa3f98ece | Address Redacted | | | | |
| 3b8f1f63-1223-435c-862f-2fc5a4f818ed | Address Redacted | | | | |
| 3b8f2745-7493-47a6-8706-3b013bef9f1c | Address Redacted | | | | |
| 3b8f598e-f711-47a0-a01d-c23b1b1cf601 | Address Redacted | | | | |
| 3b8f5d13-a566-47b5-a12d-c42c752e58d2 | Address Redacted | | | | |
| 3b8f7420-1664-4ff1-9b67-5004da91ad87 | Address Redacted | | | | |
| 3b8f8342-ade2-4737-9e0a-c8660ec5ffed | Address Redacted | | | | |
| 3b8f9a1c-fc15-4514-b533-95151c463917 | Address Redacted | | | | |
| 3b8fc06f-5e45-449b-a75d-5d4af07c1cbf | Address Redacted | | | | |
| 3b8fdd6b-5d4e-481c-96fb-10c02eef3ffc | Address Redacted | | | | |
| 3b8fe3e1-950a-495a-beca-f11556f3b7f6 | Address Redacted | | | | |
| 3b901df8-9b09-484f-9423-22205f5aaabc | Address Redacted | | | | |
| 3b906673-f33e-41a4-ac35-beb16ec660f6 | Address Redacted | | | | |
| 3b906aac-6574-4a4a-b6f9-9bedc69bd755 | Address Redacted | | | | |
| 3b9093f5-81da-4cbb-8c9d-8e62664fc915 | Address Redacted | | | | |
| 3b90b155-37c9-49fe-84b8-7cc130920288 | Address Redacted | | | | |
| 3b90c0dc-4085-4ce9-a556-86cc0e46256c | Address Redacted | | | | |
| 3b90f630-5d41-45f1-8f02-abb829a258c9 | Address Redacted | | | | |
| 3b90fb2b-1ea8-45c1-9ea5-7c2ae55026d0 | Address Redacted | | | | |
| 3b910b78-46b0-4475-ad73-53dff28b4469 | Address Redacted | | | | |
| 3b912a5e-54bf-456c-a2db-bd56d7235ab4 | Address Redacted | | | | |
| 3b912c12-af73-49d6-b983-ff916bb583b9 | Address Redacted | | | | |
| 3b913533-250f-45be-80c2-4acaf02a65b8 | Address Redacted | | | | |
| 3b9174b7-699d-4768-9422-d276ccb512a5 | Address Redacted | | | | |
| 3b9174d0-51e0-4b32-9d3d-e86a09f73c60 | Address Redacted | | | | |
| 3b9178eb-16d8-4706-8bc6-321a6af5843a | Address Redacted | | | | |
| 3b919b85-19fa-412f-84dd-887e088f4e19 | Address Redacted | | | | |
| 3b91ab88-f755-4ab1-98fe-c8a5c86d73cf | Address Redacted | | | | |
| 3b91b492-17b8-4113-85fb-8d99b20999ad | Address Redacted | | | | |
| 3b91e999-35b5-4a1b-a385-15aee70ff93c | Address Redacted | | | | |
| 3b91ea5b-3338-41a6-9bbd-80d862554a86 | Address Redacted | | | | |
| 3b91f6f9-66eb-4879-b1c9-0535a0ffa3df | Address Redacted | | | | |
| 3b921741-2600-409c-b4b5-043acc51c686 | Address Redacted | | | | |
| 3b924277-c2df-48d2-922a-f2c81731cfcb | Address Redacted | | | | |
| 3b924ff1-a698-47ec-a7ff-461c5975ae2b | Address Redacted | | | | |
| 3b9257f7-9f96-4c29-b020-cbf4e914850b | Address Redacted | | | | |
| 3b9262f6-4b92-4171-aba5-e0b872235b94 | Address Redacted | | | | |
| 3b9284d3-52c7-4072-9d9f-c0dbd5dc2eb2 | Address Redacted | | | | |
| 3b92ac73-1ef0-42d1-bacd-dffd8a0f1181 | Address Redacted | | | | |
| 3b92b047-dcb1-4dfb-913e-b08292e1034f | Address Redacted | | | | |
| 3b92ba92-70a5-45d9-b495-be5101590d1d | Address Redacted | | | | |
| 3b92c255-ceb3-4dd6-9d8e-048338836d17 | Address Redacted | | | | |
| 3b92e8ae-bea9-4870-85be-ef7ae0871d6f | Address Redacted | | | | |
| 3b930d93-43a6-4abd-b2e8-edc9666b2e9c | Address Redacted | | | | |
| 3b9322d5-2b4c-4701-9dea-042b26876aa8 | Address Redacted | | | | |
| 3b934bb3-756a-42fa-b382-e495961941df | Address Redacted | | | | |
| 3b934d77-00eb-4719-89f2-be388f8b07c4 | Address Redacted | | | | |
| 3b936edb-a02b-411e-91c9-b43c7aca357a | Address Redacted | | | | |
| 3b93817d-4b5f-4b91-8483-8e515001455e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b9394ca-6d3e-4a3c-b4e6-df3325fa7dd7 | Address Redacted | | | | |
| 3b93b643-2203-4417-baad-c48efe0cd248 | Address Redacted | | | | |
| 3b93f514-e211-452d-9c84-a960564c947d | Address Redacted | | | | |
| 3b94010d-d05a-4474-b510-e928710e6af7 | Address Redacted | | | | |
| 3b941c71-cea8-4024-9676-e985928034c3 | Address Redacted | | | | |
| 3b944929-601c-4e00-8e13-f885523e2cfc | Address Redacted | | | | |
| 3b9450fa-1db8-41fe-aafc-cbb3b7663fc7 | Address Redacted | | | | |
| 3b946a60-c469-4996-a4ac-626531dcae2d | Address Redacted | | | | |
| 3b94742e-534b-4334-86c0-489536c2341b | Address Redacted | | | | |
| 3b94a799-1498-45bc-a433-4bd24790c6c3 | Address Redacted | | | | |
| 3b94c375-eba3-4d14-a676-677ae88a6097 | Address Redacted | | | | |
| 3b94f91c-c439-46e7-9a32-ad85284558a6 | Address Redacted | | | | |
| 3b950ac3-367b-4533-b757-d846c54f3b18 | Address Redacted | | | | |
| 3b954132-e45d-442d-b081-32c305f39885 | Address Redacted | | | | |
| 3b954c27-8089-4b73-a06e-d01d1d14e8c2 | Address Redacted | | | | |
| 3b957318-f50e-4e16-b1fd-46c99e135e0c | Address Redacted | | | | |
| 3b957b5f-6339-4835-b783-78d3a4a65c9e | Address Redacted | | | | |
| 3b95845e-6a54-44f6-b776-2b45199045bd | Address Redacted | | | | |
| 3b95a8b1-2624-4db8-aec8-e659c1decff0 | Address Redacted | | | | |
| 3b95ce18-fdef-4372-888f-df603882dda3 | Address Redacted | | | | |
| 3b95d182-17ec-45d2-b662-f86db85d646c | Address Redacted | | | | |
| 3b95e393-0d7c-419a-b28d-d5faa6f7a99a | Address Redacted | | | | |
| 3b95e82b-2210-4f88-b88c-ebd0f4b33001 | Address Redacted | | | | |
| 3b961f25-8f3d-4d07-b8a6-9257a6fbc0a3 | Address Redacted | | | | |
| 3b96317c-4a19-407b-8361-a552dd764ac2 | Address Redacted | | | | |
| 3b966f7c-2844-42df-90d4-72f2ff7f7391 | Address Redacted | | | | |
| 3b96703c-bc12-47cd-871e-806a074ddc62 | Address Redacted | | | | |
| 3b96857a-a988-4485-ae42-1112c72eff60 | Address Redacted | | | | |
| 3b96aef9-972a-4af4-922d-5d39b537771! | Address Redacted | | | | |
| 3b96b4f6-cc8e-4806-9c41-4666941d4641 | Address Redacted | | | | |
| 3b96cce5-62b4-4528-8196-c91c8b97991c | Address Redacted | | | | |
| 3b96e14b-6f0e-4795-a085-d1dd6021e42c | Address Redacted | | | | |
| 3b96efc7-1b67-42ab-8104-4c0bc399bf69 | Address Redacted | | | | |
| 3b96f8e5-ad02-4810-b7d4-976f66583f31 | Address Redacted | | | | |
| 3b97192b-0ce6-4c5f-a8d2-3cadb19bce9a | Address Redacted | | | | |
| 3b975d7f-d88a-4eef-8c11-498eb64ac2f7 | Address Redacted | | | | |
| 3b975e77-52e6-4d7b-ad1d-86ac7a1a79c1 | Address Redacted | | | | |
| 3b978da8-d097-46a6-9c11-c5d87ab475fc | Address Redacted | | | | |
| 3b97a58f-99f2-4d31-a4ba-5796cbfa7a9t | Address Redacted | | | | |
| 3b97b929-2595-4e06-be47-f196af5f874a | Address Redacted | | | | |
| 3b97bb79-e96c-49e0-ab88-f90e340dcaa2 | Address Redacted | | | | |
| 3b97fcda-6293-443c-811d-6028d01fab11 | Address Redacted | | | | |
| 3b98567c-31c1-4479-a557-6ff0cdb60274 | Address Redacted | | | | |
| 3b9861df-1660-47be-bce8-14b7a8aab9df | Address Redacted | | | | |
| 3b987d17-d681-49b2-a557-06566ac63804 | Address Redacted | | | | |
| 3b9895ae-16e1-47ea-a5d0-cfad6652b541 | Address Redacted | | | | |
| 3b98b693-b49c-4007-a8b7-4a97284d6ae0 | Address Redacted | | | | |
| 3b98e7c4-d674-4d78-8153-facf74e98fcb | Address Redacted | | | | |
| 3b98fde6-19bb-4de7-bae3-96235e37e89c | Address Redacted | | | | |
| 3b990ca2-2587-4853-b2f5-8f1a6a981d75 | Address Redacted | | | | |
| 3b992a4a-46da-4d77-a437-81a9657f0066 | Address Redacted | | | | |
| 3b99436e-1e82-4179-8eb5-0556ce20c7bd | Address Redacted | | | | |
| 3b99814b-8e4e-4906-8676-26890652a5b7 | Address Redacted | | | | |
| 3b99ca50-a0da-42b8-ab80-e285d02af57c | Address Redacted | | | | |
| 3b99f073-a4d4-4335-8ddf-d789528c45c9 | Address Redacted | | | | |
| 3b9a01f7-d8a2-4eaf-ab52-e26c9c0261c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3b9a0ff1-4b35-453e-9f1e-50a7733c1037 | Address Redacted | | | | |
| 3b9a211b-f633-4352-b256-603d072c74cf | Address Redacted | | | | |
| 3b9a8113-c180-42f2-ad2b-d8c7abedb47a | Address Redacted | | | | |
| 3b9a8c89-cc72-4175-a807-ac75aa607d72 | Address Redacted | | | | |
| 3b9aa257-0ecc-4223-a310-2a56ae57c1cc | Address Redacted | | | | |
| 3b9acdd0-9d45-485d-96ad-8276455fcf63 | Address Redacted | | | | |
| 3b9ae51a-31b4-4cef-be6a-b0eec22de3a6 | Address Redacted | | | | |
| 3b9b0119-8f63-4524-a74f-6cb5e2e1ac5b | Address Redacted | | | | |
| 3b9b2f50-2344-4e4f-98b0-808b05de4252 | Address Redacted | | | | |
| 3b9b56df-735e-42ab-83c7-dc723feb7dc5 | Address Redacted | | | | |
| 3b9bbb9e-a191-42ca-be60-885326a5a999 | Address Redacted | | | | |
| 3b9bd15a-1714-4075-b332-028c42c0fa1d | Address Redacted | | | | |
| 3b9bd91a-3a04-4166-940c-25db6fd07d25 | Address Redacted | | | | |
| 3b9c5c20-e00b-44c5-8af8-642bb8fbfb94 | Address Redacted | | | | |
| 3b9c7617-1ae2-4b0a-a69b-71268286ca0b | Address Redacted | | | | |
| 3b9cace4-a88a-418f-805d-c21a747540cf | Address Redacted | | | | |
| 3b9caee9-893c-4e5d-908e-c3e986843449 | Address Redacted | | | | |
| 3b9cb459-9451-49d0-adc5-ea57bf33cdaa | Address Redacted | | | | |
| 3b9cbeb2-112f-4cc0-9790-8d61c516b6f2 | Address Redacted | | | | |
| 3b9cc8e8-5e6b-4286-99f2-1f266a3b7ac2 | Address Redacted | | | | |
| 3b9cd75e-266d-4435-90f2-1cd0537b67a7 | Address Redacted | | | | |
| 3b9cdba9-3cb9-460e-8c16-54182cf40a31 | Address Redacted | | | | |
| 3b9cf0cc-dd09-42fc-9cae-150b3da2352b | Address Redacted | | | | |
| 3b9cf6c3-c2a1-4cd5-abe7-4a29c114ce8b | Address Redacted | | | | |
| 3b9cfe4a-2389-45c4-941f-de2256973044 | Address Redacted | | | | |
| 3b9d2265-fb25-4771-a6cf-28b62946c56f | Address Redacted | | | | |
| 3b9d24da-8821-4733-b2ef-b7ae6a519b59 | Address Redacted | | | | |
| 3b9d2cea-d59b-4fdb-9a0f-912600696dbe | Address Redacted | | | | |
| 3b9d315f-4d4a-45c0-baf9-0d8a585427fe | Address Redacted | | | | |
| 3b9d3b11-135d-4842-a869-3995bc57e19c | Address Redacted | | | | |
| 3b9d4b60-641c-44aa-9aa1-d3676b9eddf8 | Address Redacted | | | | |
| 3b9d4ee7-809e-4670-a37b-1569f986f6e3 | Address Redacted | | | | |
| 3b9db4d6-1d80-4df4-be37-6414ca029b59 | Address Redacted | | | | |
| 3b9df6fe-4baf-4b0c-8eef-f4200d25c8fd | Address Redacted | | | | |
| 3b9df778-1a90-43af-8d56-84382ad8f4f2 | Address Redacted | | | | |
| 3b9e1433-3d60-4e78-a1dc-cd3b0ede7a3d | Address Redacted | | | | |
| 3b9e2f6e-275d-4141-9d1d-3956a45b9398 | Address Redacted | | | | |
| 3b9e52a4-2d5e-478d-989b-0e54355c3f57 | Address Redacted | | | | |
| 3b9e91e5-6cd3-44e2-aa8c-84f4e7d9bafd | Address Redacted | | | | |
| 3b9e9b05-0658-4f05-b712-3454bc279a1c | Address Redacted | | | | |
| 3b9e9e17-ebb2-4f7f-8924-2052ef1af8ef | Address Redacted | | | | |
| 3b9e9f7b-d228-4a38-a2f2-4b15953dc6aa | Address Redacted | | | | |
| 3b9eb27f-4d06-434b-805b-ec6d73eb76af | Address Redacted | | | | |
| 3b9eb5bf-346a-47fe-9548-e7d3c1ee1aea | Address Redacted | | | | |
| 3b9ebf07-3532-479f-9c4e-911a1b457285 | Address Redacted | | | | |
| 3b9eccb6-44d2-4102-a817-1647f3f55ebd | Address Redacted | | | | |
| 3b9ed4fb-547e-4dab-a7b1-c13ef92e45a3 | Address Redacted | | | | |
| 3b9ee23b-5999-46cf-a649-25d1398db289 | Address Redacted | | | | |
| 3b9f5705-b0bd-442b-af4e-22e95dd46983 | Address Redacted | | | | |
| 3b9f63c8-828a-4b3b-9444-063015105fca | Address Redacted | | | | |
| 3b9f8048-271a-4dec-a151-f7fe3941b319 | Address Redacted | | | | |
| 3b9f9ad5-4b06-4903-9ef8-397d9386060a | Address Redacted | | | | |
| 3b9fa776-6200-4148-aab3-26f1649b5e7e | Address Redacted | | | | |
| 3b9fb276-4924-4129-a6d8-2f2dee170ab9 | Address Redacted | | | | |
| 3b9fde4e-948c-48fa-8190-b8df62cfe9c7 | Address Redacted | | | | |
| 3b9fdf89-ee99-4684-b42c-206b7c60ff3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3b9fe19e-aacf-4764-8fed-2d504bf45657 | Address Redacted | | | | |
| 3b9fec6b-2139-45ec-bb43-9d6dec8f3eb5 | Address Redacted | | | | |
| 3b9ff4de-c254-43b6-bf72-c94148a517e5 | Address Redacted | | | | |
| 3ba01239-5652-4e10-99d5-e153efe8b583 | Address Redacted | | | | |
| 3ba03676-57b4-4632-b6ba-e804494354e1 | Address Redacted | | | | |
| 3ba05953-1a48-4e33-85b5-05487b595195 | Address Redacted | | | | |
| 3ba06b59-0750-48c4-a41f-0eb00bc209ee | Address Redacted | | | | |
| 3ba0877a-bc9c-45b3-85db-539d59de3cf5 | Address Redacted | | | | |
| 3ba09a9a-9b1b-4cdd-b6df-f52d8d401c17 | Address Redacted | | | | |
| 3ba0b8f2-4460-4b0a-ba35-0a7152b4d177 | Address Redacted | | | | |
| 3ba0d19d-2d4d-420d-93d0-b919b9144005 | Address Redacted | | | | |
| 3ba0db6e-478e-47db-99f3-03ae8876b10a | Address Redacted | | | | |
| 3ba0ed21-4b8f-4828-a29d-86feff85869e | Address Redacted | | | | |
| 3ba0fa61-00ec-40f6-8b5c-e78e1d1ddee2 | Address Redacted | | | | |
| 3ba10e98-32d9-410e-8943-5f2f64aeb567 | Address Redacted | | | | |
| 3ba119ce-d809-4a44-8366-5249cd0e4afa | Address Redacted | | | | |
| 3ba11b85-0e9f-4727-b2e6-459fc0c80013 | Address Redacted | | | | |
| 3ba138d4-fe4c-4988-bdf1-e8fd40f4c4dc | Address Redacted | | | | |
| 3ba16481-a519-4e48-9e1d-479195d007bf | Address Redacted | | | | |
| 3ba1bca3-c960-4d2e-90cc-c346e3d8a63c | Address Redacted | | | | |
| 3ba1d5b4-d416-4cab-b57f-4b0901079296 | Address Redacted | | | | |
| 3ba1ef0d-3e41-4447-b0cd-fe5fdf8d8b27 | Address Redacted | | | | |
| 3ba20068-7f83-4e51-814e-82893a288e9b | Address Redacted | | | | |
| 3ba20f7f-6b12-462c-a798-5b02520fbf77 | Address Redacted | | | | |
| 3ba23c91-4812-4a6e-a4f8-6cff5ddaf4d3 | Address Redacted | | | | |
| 3ba25fe9-1b12-442e-bd1f-aaad2dac4330 | Address Redacted | | | | |
| 3ba28874-6bd9-4959-9e3a-031f348cfab9 | Address Redacted | | | | |
| 3ba2aea0-dbc7-4cf0-876a-1a9f1d5e4e33 | Address Redacted | | | | |
| 3ba2cea4-89d6-4afc-80c9-b14b26ee1ccf | Address Redacted | | | | |
| 3ba2cf84-52a2-4bfd-a1bf-12c67e1a1847 | Address Redacted | | | | |
| 3ba31c1c-ae5a-4b4c-ac09-0a7e6d22e70d | Address Redacted | | | | |
| 3ba3463a-b082-4cb9-948e-499375325585 | Address Redacted | | | | |
| 3ba355bb-6009-43af-9485-f4d319926dd4 | Address Redacted | | | | |
| 3ba35dea-334b-4838-8200-ed086af938f5 | Address Redacted | | | | |
| 3ba37c22-3deb-4b92-85c0-b72793a5dbda | Address Redacted | | | | |
| 3ba37e4d-ee63-4188-8a86-99de57fd2180 | Address Redacted | | | | |
| 3ba3a131-4f73-44a2-8fb6-d3dc7cc92fd1 | Address Redacted | | | | |
| 3ba3e0fa-358e-4ae9-8a16-63b4b928288c | Address Redacted | | | | |
| 3ba4034e-80da-4338-8ed5-8a8efd14403f | Address Redacted | | | | |
| 3ba42135-4984-4fa2-82ce-f2b911b07a11 | Address Redacted | | | | |
| 3ba43c9c-1829-42bb-b3b3-e0eff89f957f | Address Redacted | | | | |
| 3ba47bc6-22fd-4fe0-ac67-bdb5f84a4887 | Address Redacted | | | | |
| 3ba49093-acea-41ac-86b6-f8e39f34bc90 | Address Redacted | | | | |
| 3ba4a6df-f2de-4830-b9e8-9e22d6b7dafd | Address Redacted | | | | |
| 3ba50ef5-3ae0-4e3e-a308-ac6830648191 | Address Redacted | | | | |
| 3ba5327b-d8e3-4582-91d2-a2e42f120d09 | Address Redacted | | | | |
| 3ba53678-e650-4267-a5b7-8949378a337c | Address Redacted | | | | |
| 3ba555de-7349-4cb4-818e-7c61ffd41aa5 | Address Redacted | | | | |
| 3ba558bf-a794-4815-942d-a358b7ba2f8e | Address Redacted | | | | |
| 3ba55dd6-6f48-4c7f-b56c-13df92e02ffb | Address Redacted | | | | |
| 3ba56486-a507-47b1-b1d3-e73d4a2c3ea9 | Address Redacted | | | | |
| 3ba56fa1-12b2-4da1-accd-bcc880e27827 | Address Redacted | | | | |
| 3ba57faa-e42b-46df-a966-1331af1a3aa7 | Address Redacted | | | | |
| 3ba58c7a-4861-40f8-8cf4-90f3bda9ede2 | Address Redacted | | | | |
| 3ba59bc2-400b-4fff-bbb5-ded267c2f5d0 | Address Redacted | | | | |
| 3ba5b385-8a9a-4034-8933-36302acb08ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ba5e0e6-85f8-4123-82a5-00218d8c526d | Address Redacted | | | | |
| 3ba5e7c9-33e6-476b-a3b8-f5a5481a78c4 | Address Redacted | | | | |
| 3ba5e9f7-c647-496d-9caa-b5dad07204db | Address Redacted | | | | |
| 3ba5eb89-c3f4-484a-8550-f97e6b213039 | Address Redacted | | | | |
| 3ba5fb86-fc4e-4f9a-bbd3-5322b8381adc | Address Redacted | | | | |
| 3ba6013c-32dd-477a-bbdd-c0d962b313a8 | Address Redacted | | | | |
| 3ba63a28-4bb0-41d4-ac17-f227ed13989C | Address Redacted | | | | |
| 3ba662b9-87d0-46e4-9fb4-2272cf98aff5 | Address Redacted | | | | |
| 3ba67a1f-9e7d-4c35-8aa3-e56a20a5b68b | Address Redacted | | | | |
| 3ba6ce93-d89f-4479-9b68-cf90ff535328 | Address Redacted | | | | |
| 3ba6d0b3-fd01-4d62-8007-1772f96e2682 | Address Redacted | | | | |
| 3ba70f5a-6986-4fb7-81ed-272489c3ee39 | Address Redacted | | | | |
| 3ba712f1-8da3-4513-9aac-ca7f1725334€ | Address Redacted | | | | |
| 3ba714a5-a956-4dfd-84ac-42807b5590de | Address Redacted | | | | |
| 3ba724d6-876f-4c67-94f6-bd358e34f718 | Address Redacted | | | | |
| 3ba75779-2565-45b9-85b3-e5af0d40b09c | Address Redacted | | | | |
| 3ba76dc3-e25a-4844-8ba3-07eba4e95983 | Address Redacted | | | | |
| 3ba77958-dc5b-46ed-8d8c-53bf8458768f | Address Redacted | | | | |
| 3ba78b84-03d7-478f-8b18-bda9bed65623 | Address Redacted | | | | |
| 3ba79917-35de-427c-a355-64c491f26bd7 | Address Redacted | | | | |
| 3ba7aae1-4410-4c4f-bd2f-a36b278afab€ | Address Redacted | | | | |
| 3ba7caa3-a366-44d2-ba18-2443780f87f9 | Address Redacted | | | | |
| 3ba7d8bd-6d40-418c-8a37-9e47ccb53d4d | Address Redacted | | | | |
| 3ba7e57f-efbb-4ba5-a7d4-2f1abe890cce | Address Redacted | | | | |
| 3ba7fafe-417e-44b5-a5e1-fb338f993821 | Address Redacted | | | | |
| 3ba81a10-ff41-4d8c-871c-8d2cc807b70c | Address Redacted | | | | |
| 3ba82b0a-6f60-4223-8dd9-e599ba99a58a | Address Redacted | | | | |
| 3ba830a0-0273-4ce8-a424-5f4f1390882€ | Address Redacted | | | | |
| 3ba85486-29af-4530-9006-37a1890f35f€ | Address Redacted | | | | |
| 3ba85d2a-a956-40a5-9b82-13b961345a81 | Address Redacted | | | | |
| 3ba88c33-d185-41a0-ac97-b8f72dc54614 | Address Redacted | | | | |
| 3ba8b03a-6542-431d-b501-bb2e7ae3259C | Address Redacted | | | | |
| 3ba8bdef-d482-4deb-ac75-fc4be77ded2a | Address Redacted | | | | |
| 3ba90708-5121-4851-96a2-7b311cd4fe1C | Address Redacted | | | | |
| 3ba9210c-b4a7-410d-8c44-0435066b5f64 | Address Redacted | | | | |
| 3ba925a2-fddc-45c1-90f2-5193cc5bed0f | Address Redacted | | | | |
| 3ba94ddc-e30b-4a93-8df3-c1bc7052526c | Address Redacted | | | | |
| 3ba970f5-43bd-406b-8a53-5b894f53f21c | Address Redacted | | | | |
| 3ba97d03-1e92-41a4-93ce-ad34923e445€ | Address Redacted | | | | |
| 3ba99cf3-6cd3-43b6-af3f-370a9dd7a6bc | Address Redacted | | | | |
| 3ba9b9f1-dec4-443b-95b3-d8ffed24555e | Address Redacted | | | | |
| 3ba9de99-e01e-4b0e-be80-6309336dd341 | Address Redacted | | | | |
| 3baa05c6-b1a8-4a02-9ee8-8cacca28126S | Address Redacted | | | | |
| 3baa8781-2c8c-4078-ad7d-171c9fce9923 | Address Redacted | | | | |
| 3baa946c-9834-4e53-926f-c7a51288a651 | Address Redacted | | | | |
| 3baad50f-3562-4aa9-b30a-91a714847aa4 | Address Redacted | | | | |
| 3baae0bb-268e-4b07-a2f6-7407b47516f7 | Address Redacted | | | | |
| 3baae82c-a65b-471e-8eb6-cf860bf461b5 | Address Redacted | | | | |
| 3bab25d7-d940-48be-8441-02ee6fc634aa | Address Redacted | | | | |
| 3bab3960-ea33-499f-bbe2-e2456e1e2425 | Address Redacted | | | | |
| 3bab3c53-c556-49b0-b73e-ec28dd2f1b7d | Address Redacted | | | | |
| 3bab514a-e0d3-4ca4-bb84-c9107ad17c44 | Address Redacted | | | | |
| 3bab5ed0-6645-4905-9821-1a6b87d3961€ | Address Redacted | Page 2372 of 10184 | | | |
| 3bab87be-1e7f-414c-a7b0-343006684798 | Address Redacted | | | | |
| 3babbc76-4376-4ef1-9c9e-089889d701aa | Address Redacted | | | | |
| 3babc082-83ef-44e6-83b2-92b5108d1e05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3babd584-bd7e-4083-81d6-224083b278b2 | Address Redacted | | | | |
| 3bac0047-ca14-4eb0-af8c-a9a6e06ac50c | Address Redacted | | | | |
| 3bac860e-1ec9-4356-b5d1-9f7bf1291ab2 | Address Redacted | | | | |
| 3baca74c-55c6-4025-a0f9-15fb75ab877e | Address Redacted | | | | |
| 3bacb36b-dbd0-4556-986a-80c139c5a9e7 | Address Redacted | | | | |
| 3bacb93c-a69d-4410-85d7-99f94fc269ec | Address Redacted | | | | |
| 3bacc580-4479-42eb-b6e3-bfbd8f309837 | Address Redacted | | | | |
| 3baccc6e-5bf7-40c1-a54a-8075caf7eb6e | Address Redacted | | | | |
| 3bace548-0823-41d8-bc2d-1e91359c58ab | Address Redacted | | | | |
| 3bace794-85ad-455d-81fb-801994edd120 | Address Redacted | | | | |
| 3bacee30-6625-414f-9333-7678c9632b96 | Address Redacted | | | | |
| 3bad1212-5f15-4fa3-8370-a8836ee6f694 | Address Redacted | | | | |
| 3bad14df-1a02-4e21-8fa9-7311c6df28ca | Address Redacted | | | | |
| 3bad3674-976f-4c90-834c-244d7dd9f96c | Address Redacted | | | | |
| 3bad5437-0371-4eb3-88f7-8768882d35b1 | Address Redacted | | | | |
| 3bad5947-81ed-4123-9fcc-1df1623cd057 | Address Redacted | | | | |
| 3bad598d-a119-484a-ae4d-cb437b229d05 | Address Redacted | | | | |
| 3badb0ec-a521-440f-83aa-0d620df18564 | Address Redacted | | | | |
| 3badca41-8e76-4961-ab31-8180b0338a9C | Address Redacted | | | | |
| 3badd4b2-f60b-402e-a346-d3a45c9d5aab | Address Redacted | | | | |
| 3badd60c-fc18-49c1-8509-e7235019b1af | Address Redacted | | | | |
| 3badff20-0c37-48b0-8489-a405ec1fc4e5 | Address Redacted | | | | |
| 3bae0612-ab63-4b58-80f9-acd204ca5336 | Address Redacted | | | | |
| 3bae092d-2c6b-49b3-83a1-24858ab01dd2 | Address Redacted | | | | |
| 3bae1fb2-f590-4225-8ed8-d13c32d00fd2 | Address Redacted | | | | |
| 3bae2745-178e-4490-ba79-dd77ff6a0491 | Address Redacted | | | | |
| 3bae8bda-6f09-454f-8b98-05c28ba777ac | Address Redacted | | | | |
| 3baea066-9b50-4eb7-8e2b-b2b5f1428d49 | Address Redacted | | | | |
| 3baf019d-7c2a-40d5-a65c-71b912bdfb00 | Address Redacted | | | | |
| 3baf433e-e1d4-4664-ab64-264d7f605b0a | Address Redacted | | | | |
| 3baf5bf4-1b66-4d01-8983-d8b6f7cd8909 | Address Redacted | | | | |
| 3baf8411-df3a-460a-a9b1-30fb1d47e13c | Address Redacted | | | | |
| 3baf84e8-2c39-4c16-99b6-6c0ba3901fe9 | Address Redacted | | | | |
| 3baf98a7-f3c3-47d0-bec0-28f4b770d303 | Address Redacted | | | | |
| 3bafb7ad-e301-4f71-9634-9ee005b4b278 | Address Redacted | | | | |
| 3bafe1ec-823a-495b-b634-9a958f5bb09C | Address Redacted | | | | |
| 3bafeda7-17bc-494c-83eb-92b49a1de056 | Address Redacted | | | | |
| 3baff2d0-ba1a-4d31-9698-f3773d1e3739 | Address Redacted | | | | |
| 3bb0543d-0026-470f-b006-0ecf9b43f81c | Address Redacted | | | | |
| 3bb06191-53ad-4a4b-8ede-76294f23bf09 | Address Redacted | | | | |
| 3bb06e64-f07a-466e-b63d-677e20b98f31 | Address Redacted | | | | |
| 3bb0b1a0-719d-4672-b8f1-0f6ac81f772a | Address Redacted | | | | |
| 3bb0b590-eb19-467c-8695-5b74a2ec438a | Address Redacted | | | | |
| 3bb0ce37-ac8d-43cb-a89a-6afaa95e26ad | Address Redacted | | | | |
| 3bb1111a-ffcc-4018-8396-2c908a7e4116 | Address Redacted | | | | |
| 3bb1594a-b3b0-4e62-a9a1-a46d442a4439 | Address Redacted | | | | |
| 3bb15996-a064-4855-8f05-10c4768fc1c5 | Address Redacted | | | | |
| 3bb16092-7da2-4d55-b3ea-dcacc760a271 | Address Redacted | | | | |
| 3bb171aa-e873-4b48-bfd6-28fbe5fa3617 | Address Redacted | | | | |
| 3bb18399-d898-4154-ac9f-ace906fdd5ee | Address Redacted | | | | |
| 3bb18828-31a6-4112-a870-dec71436ce19 | Address Redacted | | | | |
| 3bb198f1-82a1-430d-956e-3c3a80928a5a | Address Redacted | | | | |
| 3bb1b3b7-b6a8-442e-a35a-7d1416085ef6 | Address Redacted | | | | |
| 3bb1d443-efbe-43de-b4c7-3165261c065c | Address Redacted | | | | |
| 3bb25e8f-2801-494d-8d57-42e1ddaba6c5 | Address Redacted | | | | |
| 3bb26aa0-4602-4285-a41e-a3825f665bd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bb28f06-3a23-4fd8-89d9-eba4c252c139 | Address Redacted | | | | |
| 3bb290e0-8654-41f1-a1e4-213d63b8f90d | Address Redacted | | | | |
| 3bb2a05e-1f68-4493-bef6-298ca1ffa1e0 | Address Redacted | | | | |
| 3bb2a173-226b-4964-8e1d-9308b5b54b27 | Address Redacted | | | | |
| 3bb2b760-632e-492a-9b62-d0d18f8c50a9 | Address Redacted | | | | |
| 3bb2bb27-a030-48cd-8ae6-ce21c7da59ec | Address Redacted | | | | |
| 3bb2c32e-f8a7-4265-802d-23d402b740ef | Address Redacted | | | | |
| 3bb2cd07-2402-4197-96b2-cbdfc297db6b | Address Redacted | | | | |
| 3bb2faa1-f2ec-446f-882f-35378fcc2b82 | Address Redacted | | | | |
| 3bb30c7d-10f0-4f9a-ae98-92b3d4088d06 | Address Redacted | | | | |
| 3bb30e3f-4ee4-413e-95d9-d865825ff835 | Address Redacted | | | | |
| 3bb31336-7130-498a-a62a-117ea95fa9d4 | Address Redacted | | | | |
| 3bb318b4-67c1-40ad-a06b-311c54912369 | Address Redacted | | | | |
| 3bb31e80-e730-4eaf-be27-131fcff7d47b | Address Redacted | | | | |
| 3bb32353-1dda-48c9-8416-096c489e172d | Address Redacted | | | | |
| 3bb353a0-9173-4f43-b542-a29c300ac7a5 | Address Redacted | | | | |
| 3bb365eb-39d6-4737-9be6-bb99e2d5367e | Address Redacted | | | | |
| 3bb36fb6-ef80-40a4-8bb5-3eb27592802e | Address Redacted | | | | |
| 3bb3745d-c714-4b71-903c-3248eb0a5465 | Address Redacted | | | | |
| 3bb3aefb-d5c0-416e-968a-7a27592692c7 | Address Redacted | | | | |
| 3bb3c219-79de-4c24-8624-30beec907640 | Address Redacted | | | | |
| 3bb3db4f-4cf1-4cf4-abfb-65cf353adce8 | Address Redacted | | | | |
| 3bb3e9ca-5bbe-46e7-881b-77d66dc1590e | Address Redacted | | | | |
| 3bb3f576-2eed-4963-bcb8-8bdd9aec991a | Address Redacted | | | | |
| 3bb411a9-3830-487e-ad9e-58d957835c6d | Address Redacted | | | | |
| 3bb44657-486d-4000-91ff-34de46867e40 | Address Redacted | | | | |
| 3bb44cf6-bb74-4183-8df5-02df966be923 | Address Redacted | | | | |
| 3bb4629a-3232-41e6-b261-aba9c2fd9ee9 | Address Redacted | | | | |
| 3bb472ad-d4cc-4fdb-81be-04453637b665 | Address Redacted | | | | |
| 3bb47bee-af5b-47d5-a52c-3a2a1318f82e | Address Redacted | | | | |
| 3bb487fd-4cad-41c5-861c-d71243cbb4fc | Address Redacted | | | | |
| 3bb49d72-c5de-4ddc-9ba1-54a43a9738dc | Address Redacted | | | | |
| 3bb4a0d3-189d-42a0-9f61-9aba02939df6 | Address Redacted | | | | |
| 3bb4b1b8-848c-4f3c-80d1-f09a23a741e8 | Address Redacted | | | | |
| 3bb4bd49-9e51-46dd-8101-2fb37e39d652 | Address Redacted | | | | |
| 3bb4c953-198c-4f64-b3c5-424558b92716 | Address Redacted | | | | |
| 3bb4d410-48a9-42da-a61a-91d42afacf23 | Address Redacted | | | | |
| 3bb4e1b6-359a-4934-ad31-77ca4a25d4e7 | Address Redacted | | | | |
| 3bb4fdc9-c2c8-42a2-8b57-bae1126c2a06 | Address Redacted | | | | |
| 3bb52aa1-131a-4224-9526-e27959e22edc | Address Redacted | | | | |
| 3bb57110-5817-4683-99c4-c4f01d6c8593 | Address Redacted | | | | |
| 3bb58a25-2681-441e-83f0-9a36a9450377 | Address Redacted | | | | |
| 3bb59750-97a1-4ded-82df-137b3b12f139 | Address Redacted | | | | |
| 3bb5b351-77d3-4b99-b505-f8ae25142875 | Address Redacted | | | | |
| 3bb5b866-d780-4416-bd5f-404a7521f174 | Address Redacted | | | | |
| 3bb6096b-94ce-4ab7-bf8e-dcbeee38314b | Address Redacted | | | | |
| 3bb64aeb-1d3f-45b8-8a51-fc6fe57f39b5 | Address Redacted | | | | |
| 3bb65457-de6b-4d69-9383-68abca5cab5a | Address Redacted | | | | |
| 3bb69261-28bd-43be-8870-fc6180b88b8e | Address Redacted | | | | |
| 3bb6f802-43d4-46b5-a9c1-fef204ca90db | Address Redacted | | | | |
| 3bb70fbd-14a5-400a-bff3-8d5d7644b0e0 | Address Redacted | | | | |
| 3bb76761-d042-487e-9d27-0a185fb86def | Address Redacted | | | | |
| 3bb773f3-f17a-472c-a2cc-d609d82c7a35 | Address Redacted | | | | |
| 3bb787ab-0d1a-4bbd-bf4c-27c289d75616 | Address Redacted | | | | |
| 3bb78ec0-047e-4772-9416-5671fba0b182 | Address Redacted | | | | |
| 3bb7ba9d-63fd-48cd-b343-57c57be9005d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bb7cd7e-1f7e-4909-b1c3-5f570d317278 | Address Redacted | | | | |
| 3bb7d5bf-18a4-45d2-9ed5-cb1d9a527683 | Address Redacted | | | | |
| 3bb7f5bf-f38a-45f4-bbbb-01eaadbe9111 | Address Redacted | | | | |
| 3bb7fa8f-15e5-4c3f-a1b3-6b1b2edecbfa | Address Redacted | | | | |
| 3bb7fe0a-2708-48b3-b7c7-1485907099c8 | Address Redacted | | | | |
| 3bb80df1-044e-4637-aeb3-25f7cfb6ba7c | Address Redacted | | | | |
| 3bb81e3e-2f68-4e58-a40c-1fb08b0bf00f | Address Redacted | | | | |
| 3bb82ddb-fea6-487d-9804-5ba37187d36d | Address Redacted | | | | |
| 3bb842d1-5ec9-4826-955e-983287675371 | Address Redacted | | | | |
| 3bb851f4-f1c0-4d3a-951f-49c686950411 | Address Redacted | | | | |
| 3bb88a10-38ad-462a-bed6-1669d6cb7129 | Address Redacted | | | | |
| 3bb8a6e9-3c98-4d9c-a96c-836da6baae4f | Address Redacted | | | | |
| 3bb8a8a6-9f39-49ea-b6fa-a5ded983987e | Address Redacted | | | | |
| 3bb8f83c-97c9-4042-a44a-dbf6ce699e42 | Address Redacted | | | | |
| 3bb90515-c1b6-4cbb-9e8a-57f1ee8716e7 | Address Redacted | | | | |
| 3bb9065c-8cb9-49d0-8ecc-2191aaccd59d | Address Redacted | | | | |
| 3bb918ed-f9e7-45b6-8256-4d6b55aba94d | Address Redacted | | | | |
| 3bb9366b-8684-4b9c-94c4-5e30502f818d | Address Redacted | | | | |
| 3bb94aa3-0556-43f9-8b38-3f96c1f56bdb | Address Redacted | | | | |
| 3bb9528b-3217-4db5-a3b9-3f5bb1d9e068 | Address Redacted | | | | |
| 3bb95563-204a-4bc8-8045-cef59a981b27 | Address Redacted | | | | |
| 3bb96093-9f18-460f-b3e7-2c42b3f7bcc4 | Address Redacted | | | | |
| 3bb97b31-41cc-4732-8bd1-f3d92a5bf643 | Address Redacted | | | | |
| 3bb983cf-569e-47c9-a50b-9259e7307fc7 | Address Redacted | | | | |
| 3bb992d7-78f1-48b2-b1a9-370ecf83f11f | Address Redacted | | | | |
| 3bb9b073-8623-46fa-a44e-c275df925a0f | Address Redacted | | | | |
| 3bb9b462-5468-45ee-af13-b06c7a89771b | Address Redacted | | | | |
| 3bba14e3-f7c4-432a-b488-caed639cad55 | Address Redacted | | | | |
| 3bba230b-73b4-41e0-9c38-7a62cadc31fa | Address Redacted | | | | |
| 3bba2a3e-b18a-4a5d-b013-1a11e6310f4c | Address Redacted | | | | |
| 3bba4bc3-4d3d-4536-a706-2fad85bc7e40 | Address Redacted | | | | |
| 3bba8bf1-3072-4845-bdd5-c44e4eaa31f4 | Address Redacted | | | | |
| 3bba92da-3748-4fd7-af66-880e406daa70 | Address Redacted | | | | |
| 3bbaebcf-a28b-457d-8e21-120f6bc1cf7d | Address Redacted | | | | |
| 3bbaffbc-19ba-4adb-9c6f-2ea135499e75 | Address Redacted | | | | |
| 3bbb160f-50af-4d41-9c2b-8c5beec4dc1a | Address Redacted | | | | |
| 3bbb1fc1-da26-4ce2-914f-ae6d1439aa63 | Address Redacted | | | | |
| 3bbb3864-6fcc-4020-81a1-27fe6f493abb | Address Redacted | | | | |
| 3bbb8709-96bc-43a7-a619-63e65cbd9b65 | Address Redacted | | | | |
| 3bbb8d16-1152-4a3e-bae3-b88ea4ea503e | Address Redacted | | | | |
| 3bbb9212-a8f7-4398-afcc-01538ff94b72 | Address Redacted | | | | |
| 3bbbab27-1b07-4739-aebc-d1e4c02dd24e | Address Redacted | | | | |
| 3bbbb575-3272-4c9a-86bf-8b1a4d44f1e1 | Address Redacted | | | | |
| 3bbc5edd-a55f-4ea1-b029-888613b4d4d4 | Address Redacted | | | | |
| 3bbc9f02-7220-448a-a1ee-7df219aeca3b | Address Redacted | | | | |
| 3bbccf72-b3aa-4b86-8d9a-afe51c8fae4b | Address Redacted | | | | |
| 3bbccffb-c9d5-4038-8715-e0df86323daa | Address Redacted | | | | |
| 3bbcd8a1-c5ee-4a39-bed4-04d95c441e01 | Address Redacted | | | | |
| 3bbd477f-156c-41ce-bc4f-4cffb22c77f3 | Address Redacted | | | | |
| 3bbd7e77-7ef0-4b06-98c7-6be89a7258b2 | Address Redacted | | | | |
| 3bbd89b1-bc99-4249-87d9-3bd7739f1e3e | Address Redacted | | | | |
| 3bbdd7f0-2ae0-4286-b13c-70bd2fe130df | Address Redacted | | | | |
| 3bbddb19-9b78-4ca0-9690-86202151cc6d | Address Redacted | | | | |
| 3bbe1279-5eb2-45fc-992d-4d84e6b980e7 | Address Redacted | | | | |
| 3bbe31f2-f584-4852-b1c1-b37c261501de | Address Redacted | | | | |
| 3bbe44fd-3bb8-43a5-b1dc-2af413ef4d26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3bbe4e81-506c-425d-b54a-7bd6360d377e | Address Redacted | | | | |
| 3bbe6ace-64d0-4b07-81af-30ef7021b435 | Address Redacted | | | | |
| 3bbe7884-141c-4b08-9b4c-c74cea4a5826 | Address Redacted | | | | |
| 3bbe788b-03bf-4da0-9db8-23a4d9537a71 | Address Redacted | | | | |
| 3bbe96cb-2796-4c46-9dc8-a9068ed49d1d | Address Redacted | | | | |
| 3bbea2f7-261b-4fc0-a7ce-952ae215d33e | Address Redacted | | | | |
| 3bbeb1cc-c5a4-4a48-8b9b-8257efded940 | Address Redacted | | | | |
| 3bbee4e4-2565-4d79-8f70-ae4dcf5a44cb | Address Redacted | | | | |
| 3bbeecac-6320-4677-a352-b97e20eecffc | Address Redacted | | | | |
| 3bbf1864-41a9-4154-b2a6-e5996a54cc33 | Address Redacted | | | | |
| 3bbf19f2-8979-4bf5-bd92-53be0619073b | Address Redacted | | | | |
| 3bbf74b1-272a-4621-b500-f09ab0cec282 | Address Redacted | | | | |
| 3bbf8b45-903e-4090-96cf-fba5ba2761f4 | Address Redacted | | | | |
| 3bbf8cd6-9f3d-4b8e-ae91-16a2e5bba3dc | Address Redacted | | | | |
| 3bbfb83e-b100-4620-bebf-333a1c097fb1 | Address Redacted | | | | |
| 3bbfeb8d-9ff0-41c2-bfad-7973c8a4712a | Address Redacted | | | | |
| 3bc04677-20df-4909-8f70-6aac07c65d57 | Address Redacted | | | | |
| 3bc04cd5-09a6-4f96-83ef-0fd653043e19 | Address Redacted | | | | |
| 3bc09bae-7130-4a1f-9ce7-61f404f89b9b | Address Redacted | | | | |
| 3bc09cb1-3d79-49c2-95ef-501d4d45e880 | Address Redacted | | | | |
| 3bc0ab35-1690-42c2-80f4-13dcefdd3d9e | Address Redacted | | | | |
| 3bc0b4c1-0a25-4911-a636-46f21c85bc3f | Address Redacted | | | | |
| 3bc0bba2-2c5c-49aa-8dbe-6c23792f38fb | Address Redacted | | | | |
| 3bc0c39c-fd8e-4116-bba0-eb3481f3ec08 | Address Redacted | | | | |
| 3bc0d0f2-2579-4b7f-b020-bdbecb599520 | Address Redacted | | | | |
| 3bc0e075-f40b-4bc6-be90-c8a0f60867e1 | Address Redacted | | | | |
| 3bc142ea-e2a9-4f5a-816d-ddf4092a69f9 | Address Redacted | | | | |
| 3bc16a79-063c-4600-b84b-00ffda6fc125 | Address Redacted | | | | |
| 3bc16b5f-7f13-43e1-b9ae-a9ea74d57b3d | Address Redacted | | | | |
| 3bc19298-47cb-4191-868b-a020e5926f7d | Address Redacted | | | | |
| 3bc19977-2b5e-42aa-8d1d-5169f746253f | Address Redacted | | | | |
| 3bc1a2ab-4f5d-4bf8-b43a-d11f1af309be | Address Redacted | | | | |
| 3bc1add1-2039-4a5e-9d94-75c619907a88 | Address Redacted | | | | |
| 3bc1c6bd-2993-4723-8c75-78cdc0891abe | Address Redacted | | | | |
| 3bc1de5c-dcba-4266-8b1f-c04dc14d8d9f | Address Redacted | | | | |
| 3bc292eb-ad78-40d9-93f4-a090ccfc31e9 | Address Redacted | | | | |
| 3bc2a9a0-7597-414c-b2a9-3bf85fca3127 | Address Redacted | | | | |
| 3bc2ca44-41ad-4f33-9ba7-71b57f3d71ea | Address Redacted | | | | |
| 3bc2ed25-e3e7-4bca-9a4d-db4a9c774a62 | Address Redacted | | | | |
| 3bc2fa15-96d8-4932-a5b1-9e7c64746f54 | Address Redacted | | | | |
| 3bc2fb43-923e-49dc-a1c2-e6bf0cf56a16 | Address Redacted | | | | |
| 3bc30005-1e9d-4f21-9f2a-1fca4bb78a66 | Address Redacted | | | | |
| 3bc32852-2b60-461c-a8b3-e3a3c26e9b9a | Address Redacted | | | | |
| 3bc3652a-eae4-4e0a-a583-4f84231c027b | Address Redacted | | | | |
| 3bc37731-997c-4a4e-bb4c-a04c7739af57 | Address Redacted | | | | |
| 3bc3a216-a887-48fa-9f70-00258aba652c | Address Redacted | | | | |
| 3bc3a7ff-af75-4f82-b90b-907780ed6793 | Address Redacted | | | | |
| 3bc3b8e9-9108-45a5-b7ea-1a77a88b5682 | Address Redacted | | | | |
| 3bc3bc02-c25f-4e76-8125-85add719803f | Address Redacted | | | | |
| 3bc3bc46-d917-4e00-a4fb-97e2263c6aee | Address Redacted | | | | |
| 3bc3d4a3-9b6a-43e2-820f-7fad338fd4c5 | Address Redacted | | | | |
| 3bc3d4eb-161e-4969-a772-dbf513fab5dc | Address Redacted | | | | |
| 3bc3d9d3-0ddb-4cb2-884a-5cf6eade2da5 | Address Redacted | | | | |
| 3bc3e131-449a-45a3-96ea-8244fb88a69a | Address Redacted | | | | |
| 3bc3e173-ac9d-4890-aae8-71f2ed8b8096 | Address Redacted | | | | |
| 3bc3e70f-dd3a-475a-8938-2cdf18d9a6a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3bc4360e-14f6-4c7c-be6e-2b6a57cb65bf | Address Redacted | | | | |
| 3bc4da4d-50e9-40c3-a27c-b2321d30ca95 | Address Redacted | | | | |
| 3bc4fea8-ec7e-4e83-9ef8-279284ad5d93 | Address Redacted | | | | |
| 3bc51cad-9d8f-443b-a5e4-3223837bf67e | Address Redacted | | | | |
| 3bc523f4-3b8f-43ea-9bc3-e33b0bd34bb0 | Address Redacted | | | | |
| 3bc56f0e-0bc7-47df-bf1f-1c4339e2c9c5 | Address Redacted | | | | |
| 3bc57cc4-86fa-493b-8051-4f3b38d3cff5 | Address Redacted | | | | |
| 3bc57e4b-abdf-4ce2-9bb5-8f568887f3d7 | Address Redacted | | | | |
| 3bc58c2b-4a81-4766-886c-772a4c791adb | Address Redacted | | | | |
| 3bc58e4c-e9b3-4f74-bbb1-5e0eb9757b71 | Address Redacted | | | | |
| 3bc595a7-f1c3-4472-bfa4-f42b7f4c4c2b | Address Redacted | | | | |
| 3bc5d7b2-9b47-4e5a-bef2-317580deba01 | Address Redacted | | | | |
| 3bc638be-9b80-4e46-8bf8-b2ed5b8e76d4 | Address Redacted | | | | |
| 3bc65bbd-7e91-42a3-a320-f2ca7413e833 | Address Redacted | | | | |
| 3bc66191-4d8b-4b40-87c3-dff25b015a37 | Address Redacted | | | | |
| 3bc679e9-1f49-417a-ba72-56eb7ca320b6 | Address Redacted | | | | |
| 3bc6844f-970c-4c32-b871-82a374c5a99e | Address Redacted | | | | |
| 3bc69b2f-0359-4d28-80fc-9e76aff447d0 | Address Redacted | | | | |
| 3bc6a27a-aa02-4162-83bc-189cc363095e | Address Redacted | | | | |
| 3bc6aa92-d22d-4ce2-a7cd-33eef2731427 | Address Redacted | | | | |
| 3bc6d40e-73ee-40ea-ae46-2f7c55832cd7 | Address Redacted | | | | |
| 3bc6e385-23aa-4302-aa01-15b059e70fd4 | Address Redacted | | | | |
| 3bc6ea6b-be6b-49b7-87f1-fe6403c2b7ef | Address Redacted | | | | |
| 3bc712af-48ec-47e4-83cd-4cdf47039a84 | Address Redacted | | | | |
| 3bc720aa-f10a-4f88-8339-273174d450d0 | Address Redacted | | | | |
| 3bc72140-bc86-440f-abc1-5fa120e96fb6 | Address Redacted | | | | |
| 3bc72dc8-dcba-47a3-8dda-34d5ceaec8df | Address Redacted | | | | |
| 3bc73f11-5276-495e-b790-50d065fc83e6 | Address Redacted | | | | |
| 3bc75450-165d-4c3d-ae62-539d8e955c81 | Address Redacted | | | | |
| 3bc772d2-ee63-415b-ae3d-9c7e1f0461e2 | Address Redacted | | | | |
| 3bc77994-3b4e-4283-877b-b8db4146ddb2 | Address Redacted | | | | |
| 3bc77da3-5c5c-41ba-9e98-a97648ab5692 | Address Redacted | | | | |
| 3bc7a4d0-ff55-4b41-9108-acdd6dd432bf | Address Redacted | | | | |
| 3bc7a975-03d8-47ec-8a73-89bdd9773015 | Address Redacted | | | | |
| 3bc7b4e0-5157-43ea-a2df-7d383135772l | Address Redacted | | | | |
| 3bc7c7e8-7818-43b2-9904-44d9ab491fa5 | Address Redacted | | | | |
| 3bc7db6e-abf7-421b-bfa1-c88fa990ef75 | Address Redacted | | | | |
| 3bc7e89a-f245-4abe-bcb2-d618aeec97fc | Address Redacted | | | | |
| 3bc7f63d-9281-4d29-ba7a-69756e4330a0 | Address Redacted | | | | |
| 3bc80f81-6334-445c-88e8-db31f34f6a11 | Address Redacted | | | | |
| 3bc81f95-d1ee-48fc-ad55-3b4c92366ce3 | Address Redacted | | | | |
| 3bc8254d-370e-4fa7-b45c-15958ac1d937 | Address Redacted | | | | |
| 3bc858fa-4cc2-4325-a423-91bb3c880a32 | Address Redacted | | | | |
| 3bc87469-1cb2-4720-935d-0fdeb1bf0629 | Address Redacted | | | | |
| 3bc87ba1-0ad4-4aef-9ca2-371c2cd805ad | Address Redacted | | | | |
| 3bc87bc5-b3c3-41ca-8f8d-41160c1a068e | Address Redacted | | | | |
| 3bc87f25-5f4e-49d4-afe4-cd3b1dc055d8 | Address Redacted | | | | |
| 3bc8f304-f50d-44a6-8e74-0ca52ef773d5 | Address Redacted | | | | |
| 3bc92ed6-f39b-459f-9cf1-c9b78eb215ac | Address Redacted | | | | |
| 3bc937e5-4050-43d2-b406-6eb7b28a4fc4 | Address Redacted | | | | |
| 3bc95b69-957e-472f-9737-437c06e393be | Address Redacted | | | | |
| 3bc95c13-8383-4899-ad30-76eed4502774 | Address Redacted | | | | |
| 3bc96e96-8176-46ef-bf65-0b4fcd341463 | Address Redacted | | | | |
| 3bc9b813-e309-4031-8f6a-8e316f7d1ee1 | Address Redacted | | | | |
| 3bc9c39c-5514-437d-b0f5-8520deeb20ca | Address Redacted | | | | |
| 3bca1622-c546-4e92-a2f5-753a99df2128 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bca31a7-6425-474c-a2af-e5e630703408 | Address Redacted | | | | |
| 3bca4114-9ee8-4031-bfac-5c041da6d715 | Address Redacted | | | | |
| 3bca9415-3006-4a41-a6af-12de31421c48 | Address Redacted | | | | |
| 3bca9cca-98f9-4d5e-b26a-4a79e1624109 | Address Redacted | | | | |
| 3bcaa5dc-5e91-4da8-85ab-6320d5072613 | Address Redacted | | | | |
| 3bcaaa1d-2c57-4d06-ae01-fc157d962324 | Address Redacted | | | | |
| 3bcac3cb-27d4-41d4-a3c8-73efb313f200 | Address Redacted | | | | |
| 3bcaf2de-7eff-4c03-ba98-a0283684f46a | Address Redacted | | | | |
| 3bcaf413-1e58-4665-ae17-f3c6d48bd961 | Address Redacted | | | | |
| 3bcb0459-eca1-42dc-a7bf-2a6b6f6365a8 | Address Redacted | | | | |
| 3bcb2483-d963-4c91-b2e4-e86e8ef778c7 | Address Redacted | | | | |
| 3bcb590c-1137-4827-818d-f00e71411a23 | Address Redacted | | | | |
| 3bcbc691-9371-4ffb-b9c2-9d4b4a5ab3d9 | Address Redacted | | | | |
| 3bcbfd1a-437b-47b4-824f-6dbc2a6bf4c0 | Address Redacted | | | | |
| 3bcc0aed-c5d5-41ef-be17-451af85fa116 | Address Redacted | | | | |
| 3bcc2f09-9a21-4453-bbb3-b6726dd8144d | Address Redacted | | | | |
| 3bcc3c97-9f34-4567-9b70-6ca85d284382 | Address Redacted | | | | |
| 3bcc5af3-02a9-45f9-b91a-9a0becdd9d61 | Address Redacted | | | | |
| 3bcc6e36-7796-4447-9f96-1526d5b5af32 | Address Redacted | | | | |
| 3bcc76da-df30-4222-a1be-4b713003aeef | Address Redacted | | | | |
| 3bccc1b5-d96e-488f-8ff9-e625f20cb8cf | Address Redacted | | | | |
| 3bcd4c66-e9de-464f-895f-b94b785d8e80 | Address Redacted | | | | |
| 3bcd7887-e575-46dd-861a-ea0846c4861b | Address Redacted | | | | |
| 3bcd7942-e963-4baa-a5b5-3d6a4b02b552 | Address Redacted | | | | |
| 3bcd7c72-0aaf-413b-a135-02d71ce7b49d | Address Redacted | | | | |
| 3bcd7f99-3f29-47c7-89ad-bc75e832ea75 | Address Redacted | | | | |
| 3bcd9020-4da3-4f03-933e-761d30b5b407 | Address Redacted | | | | |
| 3bcd9410-822e-4bd6-88ff-dfd5b4244231 | Address Redacted | | | | |
| 3bcd9933-e514-4de7-9db9-461199bfc5c8 | Address Redacted | | | | |
| 3bcddbbb-03ed-4b6f-b630-1eed27c3d9ef | Address Redacted | | | | |
| 3bcdf6fd-ad6c-428e-b6a9-6fc1ddfb7b68 | Address Redacted | | | | |
| 3bce265d-dba2-4cf0-b55a-66c0bab9d32f | Address Redacted | | | | |
| 3bce3a31-5d86-484a-9b7a-70520ce276bb | Address Redacted | | | | |
| 3bce42b1-b6c3-4ff7-a8b4-afcf2cc55347 | Address Redacted | | | | |
| 3bce53dd-daec-40c3-ac01-0396901d1fea | Address Redacted | | | | |
| 3bce671a-5a12-4f19-8078-18b69c626217 | Address Redacted | | | | |
| 3bcea735-d579-4458-b4c2-a0d168a53917 | Address Redacted | | | | |
| 3bcecd4d-5cba-44a3-a0a4-6fee594fdaef | Address Redacted | | | | |
| 3bced9f5-bedd-4553-abb9-b7ee11331f66 | Address Redacted | | | | |
| 3bcedcae-525e-49f1-91bd-18578cde14d7 | Address Redacted | | | | |
| 3bcee135-e13b-42ac-9f5f-64e2eaeb6b06 | Address Redacted | | | | |
| 3bcf1531-4bf5-4b6b-b80e-8e628f5c6853 | Address Redacted | | | | |
| 3bcf3d7f-47dd-4af9-8f9d-58790e493813 | Address Redacted | | | | |
| 3bcf596e-01a7-463d-a658-4495a37b79b8 | Address Redacted | | | | |
| 3bcf8af1-9ebe-44e2-844e-80096be6efe4 | Address Redacted | | | | |
| 3bcfa0de-06af-4e0a-a589-24a129e847f8 | Address Redacted | | | | |
| 3bcff337-b245-47e1-8e2c-bfaf3fd0d8e2 | Address Redacted | | | | |
| 3bd050ba-485c-4e6f-8e3d-31c6493a18ec | Address Redacted | | | | |
| 3bd05fde-eecf-4e50-a893-c77499d2cdad | Address Redacted | | | | |
| 3bd06de3-e5c4-46a9-9396-7713d36d32f5 | Address Redacted | | | | |
| 3bd09acf-db08-45cc-8c17-8f5572cad36d | Address Redacted | | | | |
| 3bd0a9ab-61db-4d80-bd87-43b0bca1a07d | Address Redacted | | | | |
| 3bd0af99-b193-46f8-ab87-63ec533c8ebc | Address Redacted | | | | |
| 3bd0b5cf-65af-4618-99cd-7018dc3ccea3 | Address Redacted | | | | |
| 3bd0d7d5-4d00-480c-a058-516866f62367 | Address Redacted | | | | |
| 3bd0e2ef-c484-4fda-82b0-7a1af7ae4664 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3bd0e7d8-981b-42f5-b43b-188381e7907b | Address Redacted | | | | |
| 3bd116ae-c83a-4b45-a04a-8629ff61f71! | Address Redacted | | | | |
| 3bd125bc-4966-4e5d-b937-14ecb2780d1b | Address Redacted | | | | |
| 3bd1378e-0c0c-4b1e-b776-a946e9b169da | Address Redacted | | | | |
| 3bd14bd8-a27d-40f1-babb-8ff07295cf89 | Address Redacted | | | | |
| 3bd15b6d-2e2d-49cb-9d54-7f98cd610ad0 | Address Redacted | | | | |
| 3bd1700f-ae11-4f7d-88d7-62b68072de77 | Address Redacted | | | | |
| 3bd1866c-210b-4177-af68-15fe288b8c0f | Address Redacted | | | | |
| 3bd1a015-38dc-4321-a940-3027d9cfcef9 | Address Redacted | | | | |
| 3bd1ece7-9382-4591-9d83-3082e395d4f3 | Address Redacted | | | | |
| 3bd2113a-8404-4204-890f-409e27ef674€ | Address Redacted | | | | |
| 3bd247a0-f76f-402b-b8fe-44fcc3a03ecd | Address Redacted | | | | |
| 3bd24e1b-4c7e-4abf-8523-ec7bb167b360 | Address Redacted | | | | |
| 3bd27785-6b66-42b3-9224-3ab1c6dd7647 | Address Redacted | | | | |
| 3bd27ca9-caba-4948-a7d7-e8f918459808 | Address Redacted | | | | |
| 3bd288b9-525f-42dc-8941-c93bd0bb0f1d | Address Redacted | | | | |
| 3bd29898-45c2-4a26-a863-74718e31e3a7 | Address Redacted | | | | |
| 3bd2c1cb-6640-4e39-b3ae-6cc8f95070f9 | Address Redacted | | | | |
| 3bd2cb47-28ab-404f-9613-a586190b06ee | Address Redacted | | | | |
| 3bd2edc9-b3d7-4b0c-8a27-cbff9b6a489b | Address Redacted | | | | |
| 3bd2f9b8-1346-48ab-8355-cd5ce19ed7e8 | Address Redacted | | | | |
| 3bd2fb7a-3599-4ef4-b071-69270c271a6€ | Address Redacted | | | | |
| 3bd31b2d-becd-44b4-9389-a880334f2640 | Address Redacted | | | | |
| 3bd38c0a-e92d-4627-8f61-1ae11940ca5e | Address Redacted | | | | |
| 3bd38c9a-b397-42e3-b106-00cf05a2a6db | Address Redacted | | | | |
| 3bd3b134-ad9c-4030-a0e6-72b9769e5bec | Address Redacted | | | | |
| 3bd3b9e8-df71-4811-8111-4df5399f484a | Address Redacted | | | | |
| 3bd3d55a-a45e-4ea8-93b0-8728579d143c | Address Redacted | | | | |
| 3bd3dc73-f31a-4c7d-9a28-1a7c1a37e984 | Address Redacted | | | | |
| 3bd404a3-866d-49ff-ade0-65e23a989883 | Address Redacted | | | | |
| 3bd42a62-55ce-44a2-9673-51f0030e72d! | Address Redacted | | | | |
| 3bd44807-6192-4b0b-b9cc-b50926725dd5 | Address Redacted | | | | |
| 3bd44997-2478-4cbc-9df7-a9e7e3af1fad | Address Redacted | | | | |
| 3bd457de-3667-4a2d-b9fb-35d77a59c4c1 | Address Redacted | | | | |
| 3bd45beb-396b-4991-a97b-88fffee43396 | Address Redacted | | | | |
| 3bd4b553-c205-4589-a485-ca2581e9cd05 | Address Redacted | | | | |
| 3bd4bc45-dfdc-47d5-8e91-fb19e6ebcf4f | Address Redacted | | | | |
| 3bd4ddad-07cc-452a-b9b7-47c438fa3992 | Address Redacted | | | | |
| 3bd4e170-9bde-47d9-9c97-048f956d4d35 | Address Redacted | | | | |
| 3bd4ee0f-3f5e-43b3-a9c0-896960a17e45 | Address Redacted | | | | |
| 3bd51c6e-e529-458d-ab69-5fc431e60a77 | Address Redacted | | | | |
| 3bd55f2d-64b4-4d3d-b56f-04ba7365c77e | Address Redacted | | | | |
| 3bd5909c-e9f3-4e56-87ab-18406b9ae44€ | Address Redacted | | | | |
| 3bd59611-0d47-40f2-8f28-e1213952ced6 | Address Redacted | | | | |
| 3bd59f72-c082-4715-acae-0f90c3f7cb4f | Address Redacted | | | | |
| 3bd5b953-dff0-4291-8aba-2fa055c1a548 | Address Redacted | | | | |
| 3bd5bb5b-785a-4a80-ace7-87d8f9edf2e0 | Address Redacted | | | | |
| 3bd5cd22-a088-4e19-a4a5-9362f7ef400a | Address Redacted | | | | |
| 3bd5e937-5f77-485e-9890-9bf89752a664 | Address Redacted | | | | |
| 3bd5ec2d-602c-4b97-b192-8f07edb307ca | Address Redacted | | | | |
| 3bd601c0-301d-40e4-96a4-393ab751696€ | Address Redacted | | | | |
| 3bd6096c-692e-4d0a-9921-6cd78b42f1bc | Address Redacted | | | | |
| 3bd618a4-d538-4098-9f46-a114ac19406C | Address Redacted | | | | |
| 3bd62700-4d12-4a9e-96bc-f24915caeff8 | Address Redacted | | | | |
| 3bd62f07-82b9-40f8-a12c-cc0de84d0dfc | Address Redacted | | | | |
| 3bd670d2-d701-4680-ae5f-2523ac541797 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bd677c1-0bce-45f5-824d-8bd88a89ae64 | Address Redacted | | | | |
| 3bd67cb9-e3b6-45ce-b177-e3c70362fca9 | Address Redacted | | | | |
| 3bd6a0f8-c951-473a-adc5-eea3a84e1ab1 | Address Redacted | | | | |
| 3bd6b179-787a-4a01-88e7-92b223a16bbc | Address Redacted | | | | |
| 3bd6c828-421e-495f-b5b4-4c178854b8e9 | Address Redacted | | | | |
| 3bd6eaa3-b355-48a7-a46f-fddc653c206a | Address Redacted | | | | |
| 3bd6f09a-6087-4caf-a040-2aa85c4a78fl | Address Redacted | | | | |
| 3bd6f59a-801d-4d9e-ad15-aa2130784a4b | Address Redacted | | | | |
| 3bd738a6-bf2b-4f34-8b44-7dd601ecddf9 | Address Redacted | | | | |
| 3bd74813-a3b4-4d68-a338-a9bda35286b9 | Address Redacted | | | | |
| 3bd74956-0f43-4ffa-8fe1-dc76b61752ec | Address Redacted | | | | |
| 3bd765d6-a688-4ee3-b5a3-f86545d47e0d | Address Redacted | | | | |
| 3bd76a9b-632d-4163-aebb-a59eb514e558 | Address Redacted | | | | |
| 3bd790df-3480-470e-a93c-22f6ad7364e7 | Address Redacted | | | | |
| 3bd7a14c-9775-4338-8981-3d969bc41ec2 | Address Redacted | | | | |
| 3bd7a1ed-d471-4e38-a377-2c476ef409ee | Address Redacted | | | | |
| 3bd7cf31-f37e-4803-8236-81c2e6cb8158 | Address Redacted | | | | |
| 3bd84279-0e52-4fa7-8962-2d1ae715e476 | Address Redacted | | | | |
| 3bd87343-c78d-448b-99c7-7ba2b9a11c44 | Address Redacted | | | | |
| 3bd88152-051e-430a-bb33-bd0943c7dc23 | Address Redacted | | | | |
| 3bd885f4-9c04-4dbb-995f-dd5a8f1d7866 | Address Redacted | | | | |
| 3bd89475-d5bf-4444-b32a-bb0428c7dd33 | Address Redacted | | | | |
| 3bd8b3de-ed6f-4c1a-b6c1-d4d6bf420dc7 | Address Redacted | | | | |
| 3bd8f4bf-cb68-49d2-b3f7-f68ecf7a707c | Address Redacted | | | | |
| 3bd8f923-1837-44cc-b917-b5e839a9582c | Address Redacted | | | | |
| 3bd91164-5119-49c0-a43f-950f66f58bf4 | Address Redacted | | | | |
| 3bd91e2c-1590-4a6f-a239-617615d30a4f | Address Redacted | | | | |
| 3bd98d53-8894-4c89-a66b-2cea47ab201a | Address Redacted | | | | |
| 3bd98e76-74c7-4403-a6a7-905a049fe6ec | Address Redacted | | | | |
| 3bd996e4-5c85-4377-b3d9-548d118974f2 | Address Redacted | | | | |
| 3bd99d4d-2dbb-4991-9536-c294e0ffa3dc | Address Redacted | | | | |
| 3bd9a09c-372a-441c-a445-54e967f8977C | Address Redacted | | | | |
| 3bd9cecd-afaf-4856-908d-caa68bf8a067 | Address Redacted | | | | |
| 3bd9dbf7-c0d2-45a2-95c5-e5966a8b0c61 | Address Redacted | | | | |
| 3bd9df7d-63b3-4e1b-979f-ef5e6e51c3ba | Address Redacted | | | | |
| 3bda1534-6808-43cd-a864-5013a146e93c | Address Redacted | | | | |
| 3bda21d8-b608-4680-99e3-cd9e17b01461 | Address Redacted | | | | |
| 3bda2ffb-51c8-4fa1-80f7-af9714746a3f | Address Redacted | | | | |
| 3bda3219-723c-46c0-86e4-aad53c63d148 | Address Redacted | | | | |
| 3bda44a4-6b03-4a38-b451-6706cba5cf76 | Address Redacted | | | | |
| 3bda4c0d-4806-4d56-ac91-4c5a9121f58b | Address Redacted | | | | |
| 3bda605d-55fd-4bd0-a772-4ea3670223af | Address Redacted | | | | |
| 3bda6ecf-e0cb-4281-ab9e-c21419eaf91f | Address Redacted | | | | |
| 3bda807f-939a-481f-8fdd-ec85271c8e21 | Address Redacted | | | | |
| 3bda8a64-cbba-4775-85f3-2697b0d9e0ba | Address Redacted | | | | |
| 3bdab008-9860-4fc1-a825-4c7c4ee23fb2 | Address Redacted | | | | |
| 3bdaeeb5-0bad-400c-b6ec-a1cc114a67a3 | Address Redacted | | | | |
| 3bdb12d7-906a-47b6-b9dd-949f96525c06 | Address Redacted | | | | |
| 3bdb50ba-19f5-4202-b28b-d788746cf71f | Address Redacted | | | | |
| 3bdb6700-bbbf-4a79-b784-2e3a75976403 | Address Redacted | | | | |
| 3bdb6b40-7162-4ad3-bda0-4e9247322b7a | Address Redacted | | | | |
| 3bdba229-2694-4000-86f3-945492c11c49 | Address Redacted | | | | |
| 3bdc4d18-4dfc-43e5-ab44-a17a798cafdb | Address Redacted | | | | |
| 3bdc5888-ddfd-40f2-a9fe-adfc80401903 | Address Redacted | | | | |
| 3bdc688f-01e4-4d8c-bf59-bff4176dc9e2 | Address Redacted | | | | |
| 3bdc902f-2a4f-4149-884d-bd0482722e39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3bdcfe77-4245-44c9-8cc0-7184dc94685d | Address Redacted | | | | |
| 3bdd2616-f661-4d49-bff7-dcc948774bc1 | Address Redacted | | | | |
| 3bdd2b6e-21ed-4e8b-a95e-0c8fe2eb3322 | Address Redacted | | | | |
| 3bdd2e7c-c5bb-4043-a6e5-236268da4621 | Address Redacted | | | | |
| 3bdd4293-36be-4f68-8ce7-3c6d0f0343b2 | Address Redacted | | | | |
| 3bdd4a21-0de3-4fcc-89f4-a157850cd427 | Address Redacted | | | | |
| 3bdd728a-b28d-49d6-bedf-864513e50e06 | Address Redacted | | | | |
| 3bdd7ff3-f9c1-4657-94be-17f15f62fd40 | Address Redacted | | | | |
| 3bdd9e3c-681f-41bf-9cb1-8742aa8f4be1 | Address Redacted | | | | |
| 3bddb884-990e-4e48-b212-bf5195eec608 | Address Redacted | | | | |
| 3bddc1c1-6089-436e-943f-bb74e8995065 | Address Redacted | | | | |
| 3bdddd20-8655-4727-ac2e-33290eba6c0a | Address Redacted | | | | |
| 3bde003e-e393-4cbc-a457-39749f84b7db | Address Redacted | | | | |
| 3bde5ff3-aafd-4e45-a74b-02672fe69a6f | Address Redacted | | | | |
| 3bde7355-8a61-4d84-8ba3-9507fea69c9b | Address Redacted | | | | |
| 3bde773a-2fd6-4392-842a-5e98395ae896 | Address Redacted | | | | |
| 3bdea0cb-e2f2-4454-89ac-2e1f7dc05c34 | Address Redacted | | | | |
| 3bdeb314-146f-40a8-8e6e-b4d97eb9e31a | Address Redacted | | | | |
| 3bdeb672-4e26-4bf7-bc6c-d9b20b219ba1 | Address Redacted | | | | |
| 3bdebe33-4270-4663-a574-5578afa64e72 | Address Redacted | | | | |
| 3bdf0d9e-0e2c-47c8-8422-bddf5f618671 | Address Redacted | | | | |
| 3bdf1d9d-5aff-4291-bf05-8ac7d01bbcdd | Address Redacted | | | | |
| 3bdf2ec6-44a5-4d10-b7f7-ebc05c3b2b55 | Address Redacted | | | | |
| 3bdf3074-3baa-4039-8b23-282c32655673 | Address Redacted | | | | |
| 3bdf32fe-9bda-4f25-897a-a799bef64f43 | Address Redacted | | | | |
| 3bdf340d-036d-4e9a-a603-6d3a78028bb1 | Address Redacted | | | | |
| 3bdf4c9c-8345-4f9e-8832-22fc61bdb1e8 | Address Redacted | | | | |
| 3bdf4f22-c843-4497-b67f-c6384d8de6a3 | Address Redacted | | | | |
| 3bdf5bd2-3f30-4d48-926e-a6acf3489855 | Address Redacted | | | | |
| 3bdf7926-cf7f-44ec-ab4b-2dbf609efbb9 | Address Redacted | | | | |
| 3bdfa572-7116-43f2-a031-cab269a4f66b | Address Redacted | | | | |
| 3bdfc4ef-0409-408f-887a-db79fb505b38 | Address Redacted | | | | |
| 3bdfca7e-fda0-4373-8e33-616bc13718da | Address Redacted | | | | |
| 3bdfd58c-af97-4ade-8370-b6e31f8edc5d | Address Redacted | | | | |
| 3be00456-85ed-439b-9f70-3af1d58a7f3c | Address Redacted | | | | |
| 3be00a6f-3682-4af8-8fdf-74f2b4f7ded6 | Address Redacted | | | | |
| 3be06f0a-68b1-4c86-bbd3-1bf69defefd3 | Address Redacted | | | | |
| 3be07c4d-48d3-40a1-a32f-6b4d58ba7df2 | Address Redacted | | | | |
| 3be0c8b2-be37-43af-b456-8093fe39698e | Address Redacted | | | | |
| 3be0e52f-8864-48f7-ae38-b09b2c8839f4 | Address Redacted | | | | |
| 3be135ba-efa3-490e-a3c2-aa228276d960 | Address Redacted | | | | |
| 3be1b7db-3492-411e-9d59-277a0421e901 | Address Redacted | | | | |
| 3be1d043-10ee-42c4-a3bc-399c39eed7b5 | Address Redacted | | | | |
| 3be1e50d-0a91-4eff-a8bd-b645688279d3 | Address Redacted | | | | |
| 3be22338-d746-43ba-af0f-555531d8d844 | Address Redacted | | | | |
| 3be227e4-4dd1-4307-b05f-f5efba254a98 | Address Redacted | | | | |
| 3be2b7be-a192-45fb-a76a-78f635ac7fe3 | Address Redacted | | | | |
| 3be2c4c3-1195-4640-a89e-3158967c9fa9 | Address Redacted | | | | |
| 3be2d4dc-0deb-4edf-a0ce-82fbf4bd57ec | Address Redacted | | | | |
| 3be2e0f6-5978-41b6-bca9-7e423bbb6eba | Address Redacted | | | | |
| 3be31077-1228-4422-bcf7-773147c306b5 | Address Redacted | | | | |
| 3be32dec-7287-4762-85a7-f1552a5e4bb0 | Address Redacted | | | | |
| 3be34622-3cfd-43c3-b05c-bcddba601e61 | Address Redacted | | | | |
| 3be3c5c9-459c-4be5-85e1-c7d174041d39 | Address Redacted | | | | |
| 3be3ce89-756e-4844-98bf-594bf95837c1 | Address Redacted | | | | |
| 3be3d42c-51a1-4df7-82cb-43589c72ac78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3be3d779-1972-4c01-845b-ead327aec915 | Address Redacted | | | | |
| 3be3dadf-65b8-4fc0-b62d-e8c515ce68e1 | Address Redacted | | | | |
| 3be3e39b-9d51-41af-b1fb-93d9ef387bc6 | Address Redacted | | | | |
| 3be43c47-e3d4-49ff-b86e-fd3754669202 | Address Redacted | | | | |
| 3be44073-9f5c-4da3-bd4e-667a6a25cc5d | Address Redacted | | | | |
| 3be44d0a-b14d-44cc-956f-8e06f89fb0c7 | Address Redacted | | | | |
| 3be48a7f-cb9b-410f-a261-21be96e47dfc | Address Redacted | | | | |
| 3be4941e-4bda-4dfd-826b-1b74e331dec6 | Address Redacted | | | | |
| 3be4a153-57e4-4f9a-96b2-cde78608ac1d | Address Redacted | | | | |
| 3be4d2ea-113e-4680-a0ce-538a07d9f28d | Address Redacted | | | | |
| 3be4d46a-a4b7-4147-9eaa-e7dc26586497 | Address Redacted | | | | |
| 3be4e4e2-b285-4c89-bfae-94c409a1591d | Address Redacted | | | | |
| 3be51057-e48d-4d24-853a-e631fcdfaabc | Address Redacted | | | | |
| 3be5597a-5934-4bf0-b55f-1aaa4e089531 | Address Redacted | | | | |
| 3be57726-52c4-490a-88e7-1874af836094 | Address Redacted | | | | |
| 3be58386-a7bc-41a6-a24d-3acacd224cfe | Address Redacted | | | | |
| 3be587c1-64d0-489c-a412-2963bd7cf368 | Address Redacted | | | | |
| 3be5d9e0-5790-4dbd-92dd-76a638762945 | Address Redacted | | | | |
| 3be5e744-0957-4314-bd4d-b833af335090 | Address Redacted | | | | |
| 3be62325-dadb-4627-9558-0f8b3555976e | Address Redacted | | | | |
| 3be638ac-de0d-4b52-83dc-cca0e4e3836e | Address Redacted | | | | |
| 3be63de8-aca4-43b6-9fca-3317c773258d | Address Redacted | | | | |
| 3be65b34-3a85-4a60-a9bd-2fcac54a9247 | Address Redacted | | | | |
| 3be67ba1-440b-4e76-97e4-71db525efb30 | Address Redacted | | | | |
| 3be6a12b-19ff-4f30-ab36-854c43097415 | Address Redacted | | | | |
| 3be6a767-47e6-41d6-9a0a-9427195a2a94 | Address Redacted | | | | |
| 3be6cf43-020d-4991-9280-7f7fc1a1a59a | Address Redacted | | | | |
| 3be6cffd-3483-4d0e-ba56-017694452e16 | Address Redacted | | | | |
| 3be6d791-16ce-4723-b6de-c0790e15af78 | Address Redacted | | | | |
| 3be6f193-b6d7-421a-ae7b-f3ac8d884902 | Address Redacted | | | | |
| 3be6f86a-dd3a-43df-93d0-dcae7633e0ef | Address Redacted | | | | |
| 3be71363-8ffd-46c6-9e78-5692f32e4ab5 | Address Redacted | | | | |
| 3be714bb-a6a4-4c01-b005-d24ea35a15db | Address Redacted | | | | |
| 3be72928-996d-4168-8a9a-29db71e87879 | Address Redacted | | | | |
| 3be73273-7525-4f19-aebf-a23882ac344f | Address Redacted | | | | |
| 3be738bc-45e8-4f73-810f-2a146bd9077b | Address Redacted | | | | |
| 3be76de6-9079-41b1-aca7-196be49c148a | Address Redacted | | | | |
| 3be79513-3416-4780-a95e-fe076dbbabfd | Address Redacted | | | | |
| 3be7f882-8112-45e1-85b4-c5578e289254 | Address Redacted | | | | |
| 3be82e5a-bede-4011-a126-92905a241607 | Address Redacted | | | | |
| 3be846a4-bc50-44f5-ab8f-2e0ddb46dd6f | Address Redacted | | | | |
| 3be857de-a40c-435a-9d6a-f1bdbd2e996a | Address Redacted | | | | |
| 3be871d3-7bb7-4631-92db-46e5dcf8a2ae | Address Redacted | | | | |
| 3be876b5-c8df-4dc5-b29c-38e041baa7df | Address Redacted | | | | |
| 3be88185-257b-4ae3-9e14-895757eba839 | Address Redacted | | | | |
| 3be8879b-9646-42f0-9179-a7a607a453d8 | Address Redacted | | | | |
| 3be8ad94-484e-4b92-9c6e-8ba59c2df799 | Address Redacted | | | | |
| 3be8d570-d750-4a58-b1f4-f5ce524d6e22 | Address Redacted | | | | |
| 3be8e34c-2a75-4990-a6c2-defd6c6501a1 | Address Redacted | | | | |
| 3be8e679-90fb-4e2b-bf13-f7850d587492 | Address Redacted | | | | |
| 3be8ea38-3737-454c-827c-f79776f50cd3 | Address Redacted | | | | |
| 3be91a69-28cf-4897-ae5c-3743e58449d4 | Address Redacted | | | | |
| 3be93b8e-7371-4148-a08e-f5aad86f7194 | Address Redacted | | | | |
| 3be97382-d6de-4b95-9276-d15377c9ffa9 | Address Redacted | | | | |
| 3be98056-ffb8-42a6-af21-9727ad1bad34 | Address Redacted | | | | |
| 3be98496-f39b-492c-8fe2-3d1e82d93315 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3be99283-8afc-4c78-8e82-86dd0b865063 | Address Redacted | | | | |
| 3be9a906-7e45-4252-8835-2ec474dd28ad | Address Redacted | | | | |
| 3be9d6f6-21b7-4b60-9f71-5fedebdc4a53 | Address Redacted | | | | |
| 3bea51e4-3786-4d1c-b676-540775209b16 | Address Redacted | | | | |
| 3bea55ab-2d4f-45b1-8491-e9d9d6cdec0b | Address Redacted | | | | |
| 3bea74d7-27fe-47f5-aa0b-6fd92eac9c25 | Address Redacted | | | | |
| 3bea9d7e-1d79-4240-a0bb-587b6f2aa92c | Address Redacted | | | | |
| 3beab469-5b57-42cd-90ce-c8e21904fd22 | Address Redacted | | | | |
| 3beacb0b-a5ea-4d83-af3c-86fd35118677 | Address Redacted | | | | |
| 3beadbb4-c856-4a15-8008-e82ac8a83898 | Address Redacted | | | | |
| 3beb0946-5c13-4099-bfa3-daa57eb8c544 | Address Redacted | | | | |
| 3beb0aa6-bb2c-467c-aeac-b4307738c7d7 | Address Redacted | | | | |
| 3beb88b5-cdde-4654-9ad6-5d5ff5b3fe6d | Address Redacted | | | | |
| 3beb88e3-f3d9-4396-bea9-943eed2fb6ba | Address Redacted | | | | |
| 3beb9ffa-38e5-4185-9f43-28f8c0292b20 | Address Redacted | | | | |
| 3bebca8a-00e2-4420-8529-2ecdc8b0f5d8 | Address Redacted | | | | |
| 3bebe833-efd6-468e-a46d-3f698b172637 | Address Redacted | | | | |
| 3bec1450-d88a-49d4-9544-a4b61a5aa3a7 | Address Redacted | | | | |
| 3bec3af4-0cda-4db8-8d8e-f95943123c9f | Address Redacted | | | | |
| 3bec480f-f4c3-4a3c-b1e8-8448c1e939c7 | Address Redacted | | | | |
| 3bec8888-b6c8-4a55-bac2-9d5344eaf367 | Address Redacted | | | | |
| 3bec9fa3-49b5-486a-b7e7-69d12f69a800 | Address Redacted | | | | |
| 3becbf66-14c6-4321-af7e-ce121b5e6737 | Address Redacted | | | | |
| 3beccf9a-0027-4eea-8a48-51dceb06e42c | Address Redacted | | | | |
| 3becd7c4-402c-4739-a44a-614dea165e7c | Address Redacted | | | | |
| 3becf252-a201-4bb7-96fd-b2e8b57f4e76 | Address Redacted | | | | |
| 3bed048c-9ae1-47f1-b069-6df440d72d81 | Address Redacted | | | | |
| 3bed1588-67eb-4860-bab2-c3fba0eedd0e | Address Redacted | | | | |
| 3bed20da-d4e3-4b3d-9ae8-f45052a9bca4 | Address Redacted | | | | |
| 3bed2228-d213-4f56-9501-d2c3e366af84 | Address Redacted | | | | |
| 3bed249b-f21b-44f6-a1a6-d587d97f0212 | Address Redacted | | | | |
| 3bed4ec2-556d-412c-a757-a5b03832bfe9 | Address Redacted | | | | |
| 3bed5263-1f30-4325-9c54-8493732be752 | Address Redacted | | | | |
| 3bed5584-ca55-46a3-9440-2800221c1668 | Address Redacted | | | | |
| 3bedb046-8607-4ad0-903c-cf7f9d347d91 | Address Redacted | | | | |
| 3beddb0a-cf6f-41ad-bba9-70ec4f8bf624 | Address Redacted | | | | |
| 3beddc3e-ad72-47b1-8fc2-b2822a2e6eb3 | Address Redacted | | | | |
| 3bee0281-1241-45ca-99a4-83f0b4e44192 | Address Redacted | | | | |
| 3bee1622-9dd5-4b52-b2e4-37c87f7f8b50 | Address Redacted | | | | |
| 3beeb3f8-69dd-44fc-a9bf-3156297bb883 | Address Redacted | | | | |
| 3beeb5e2-9709-4f3a-b8ed-86f1c9008f40 | Address Redacted | | | | |
| 3beeba8e-49ad-4798-8d46-6e5062251ba9 | Address Redacted | | | | |
| 3beeeb6c-c853-49f9-bb1b-034c8fb7aede | Address Redacted | | | | |
| 3beef8c9-a397-4594-9f6f-678be3a1b7d8 | Address Redacted | | | | |
| 3bef0fd7-9c69-4a79-a3f1-099adf893ca2 | Address Redacted | | | | |
| 3bef17ea-0cca-41ce-8787-d4969ab25c10 | Address Redacted | | | | |
| 3bef1abd-6cb8-462d-9207-6eba7228dbb9 | Address Redacted | | | | |
| 3bef567c-acbc-4f58-aae0-91aebcceaed6 | Address Redacted | | | | |
| 3bef6b01-98f3-47e9-9428-90a943ebf6b4 | Address Redacted | | | | |
| 3bef9c77-f1a5-4d19-8ae9-0c84d62b9a77 | Address Redacted | | | | |
| 3befab49-f68d-4e34-9807-ce15725c9c77 | Address Redacted | | | | |
| 3befc0b2-c5a3-43f9-af79-e8735d21e713 | Address Redacted | | | | |
| 3befc38b-c8fa-43bc-b5c4-6516f697655d | Address Redacted | | | | |
| 3befcff8-9a78-4f9f-af4f-9c9dc87d9e84 | Address Redacted | | | | |
| 3befd8f6-bb7f-4a74-9278-fd765fb120f8 | Address Redacted | | | | |
| 3bf036c7-0e8d-40cd-bef0-960bcaf00597 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bf04cc8-7479-4102-984d-f190da12a0eb | Address Redacted | | | | |
| 3bf091e9-25c6-4658-ae2f-9acd7e6266ab | Address Redacted | | | | |
| 3bf0cee7-f5d5-49d7-ab3d-d83f2fe85a5d | Address Redacted | | | | |
| 3bf0e7a1-4874-4910-a6f7-679e92fb5084 | Address Redacted | | | | |
| 3bf0eab0-acb0-4c36-ae25-440c25ca68ff | Address Redacted | | | | |
| 3bf0eb0a-6712-44c7-bd26-a7304cc96119 | Address Redacted | | | | |
| 3bf0f51b-b537-4268-af33-6acdd4261bb9 | Address Redacted | | | | |
| 3bf13292-1f82-410b-8afb-8d673c06ba4b | Address Redacted | | | | |
| 3bf13f36-775f-4642-bd55-f60168bef4ae | Address Redacted | | | | |
| 3bf16638-97fc-4e48-841c-91053bbfe681 | Address Redacted | | | | |
| 3bf169b0-d33d-4b86-b569-8bf0035e9715 | Address Redacted | | | | |
| 3bf16b9e-8a7c-4183-8821-3db548f30c10 | Address Redacted | | | | |
| 3bf1974f-c66a-493c-9c09-1c891bb388c0 | Address Redacted | | | | |
| 3bf19d56-f40a-4548-8c0b-cc9b7158cb32 | Address Redacted | | | | |
| 3bf21769-3914-4c96-ad4c-677f238c9908 | Address Redacted | | | | |
| 3bf24919-faf8-4b4a-a295-1acf66b04afa | Address Redacted | | | | |
| 3bf26ee8-5061-4fd0-a8c7-0785bb17386e | Address Redacted | | | | |
| 3bf277bf-2543-478f-8158-d9579a8617c9 | Address Redacted | | | | |
| 3bf29067-1518-485f-aeea-95f6421fa70f | Address Redacted | | | | |
| 3bf29732-1632-419d-9265-24fcbeff898a | Address Redacted | | | | |
| 3bf2aa5d-eaf3-4921-a900-2d55be8f3a5a | Address Redacted | | | | |
| 3bf2af7b-7c78-4e8d-be32-b5a21609f7f9 | Address Redacted | | | | |
| 3bf2e6ea-3bd1-400d-8acc-738836bbfa76 | Address Redacted | | | | |
| 3bf308da-58a5-4476-92ff-7956e7f3663b | Address Redacted | | | | |
| 3bf31d50-8c90-4399-8cfb-80e059b48871 | Address Redacted | | | | |
| 3bf3336f-5ada-4a6d-80d5-1e53a6e0a2bb | Address Redacted | | | | |
| 3bf3b438-91fa-4682-83b2-65ef7e71b742 | Address Redacted | | | | |
| 3bf3c6a8-446b-4d67-8f49-1914d3bddd76 | Address Redacted | | | | |
| 3bf3e30c-badd-4bc9-b07d-947f58491b94 | Address Redacted | | | | |
| 3bf3f7e6-c8f5-40ec-a32c-699029737fb8 | Address Redacted | | | | |
| 3bf49216-2400-44d4-9ee1-9b2caf6a4daf | Address Redacted | | | | |
| 3bf49e63-d3d7-48b1-b35e-2a3ee13df7d8 | Address Redacted | | | | |
| 3bf4aae6-c19d-47dd-a01d-97dcd56dc352 | Address Redacted | | | | |
| 3bf4acf7-924c-4c5a-bd46-064b96e9f2e9 | Address Redacted | | | | |
| 3bf4bf59-e3ba-4d08-8e12-e16dbf1a1a72 | Address Redacted | | | | |
| 3bf536a2-37d2-4bab-b3d3-54c073ef59ac | Address Redacted | | | | |
| 3bf591ac-7637-4efb-8636-e3aa5fb1667f | Address Redacted | | | | |
| 3bf5c0f0-d390-4acc-8c3c-4f044ac1690a | Address Redacted | | | | |
| 3bf5c56a-e0a6-49e8-8681-88d47377170a | Address Redacted | | | | |
| 3bf64814-b30e-4cd7-b43f-1f6f8e6138c5 | Address Redacted | | | | |
| 3bf662e2-5f07-4ac6-9708-80f22909a1fc | Address Redacted | | | | |
| 3bf66d88-f57a-45dc-8137-f6e1a9fed7d7 | Address Redacted | | | | |
| 3bf68ea3-727e-4cd2-a3e7-7c3d64bb7ea6 | Address Redacted | | | | |
| 3bf690f6-5ae9-470b-a9ea-6684def3ee82 | Address Redacted | | | | |
| 3bf6a4da-8a71-410a-91b6-68dd761cdc71 | Address Redacted | | | | |
| 3bf6da8a-bfbf-466e-a14b-88ca26c18b12 | Address Redacted | | | | |
| 3bf6f87b-2ce7-44ae-8343-4f37778f8aa1 | Address Redacted | | | | |
| 3bf71868-f1c3-4ec9-bfdc-681c283b88a0 | Address Redacted | | | | |
| 3bf7361f-4ded-45d5-b602-61954c80b622 | Address Redacted | | | | |
| 3bf74fa5-c455-45cd-b8c8-e58142b27fe7 | Address Redacted | | | | |
| 3bf757bb-cba2-4be8-b0a9-40924177f72e | Address Redacted | | | | |
| 3bf76a3a-eef3-468e-ab30-7491e60ec53b | Address Redacted | | | | |
| 3bf77c25-02b7-4437-9b4f-45a227ae0f43 | Address Redacted | | | | |
| 3bf78cf2-7716-49e6-b555-701eeb6a7f30 | Address Redacted | | | | |
| 3bf79e40-a4bb-4722-8094-f22cfc1be6c3 | Address Redacted | | | | |
| 3bf7a282-ef15-4498-82d3-a22476d355ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bf80461-7372-4ff5-8878-a3192010ee44 | Address Redacted | | | | |
| 3bf807e8-7def-4960-90d3-a77c67bc1f90 | Address Redacted | | | | |
| 3bf819a8-c60e-4693-a4d5-f5a80ad695d1 | Address Redacted | | | | |
| 3bf84077-f57d-4ac5-b489-2dc96bf7bc18 | Address Redacted | | | | |
| 3bf84abd-d50e-4f6b-bfd1-eac5f57dd1e4 | Address Redacted | | | | |
| 3bf86065-70bd-46a3-8668-b2b5c0427878 | Address Redacted | | | | |
| 3bf86cc9-474c-409b-aff9-f3167125ad7e | Address Redacted | | | | |
| 3bf87ffe-fafe-4cf5-b100-a633e92e386e | Address Redacted | | | | |
| 3bf88325-4e7b-43c7-8cf3-d1e50a7f4d1b | Address Redacted | | | | |
| 3bf8b626-b192-4635-b239-8c7adae2927f | Address Redacted | | | | |
| 3bf8c64e-09fd-4b7b-b553-b01c32410e5c | Address Redacted | | | | |
| 3bf8f31b-4b03-4001-82cb-f33fc5de5c0d | Address Redacted | | | | |
| 3bf90019-6896-4415-b798-045de4d1df3d | Address Redacted | | | | |
| 3bf92efe-d622-496d-82e3-46bce3b7652f | Address Redacted | | | | |
| 3bf94ab6-6129-48f5-940a-670c4fdbd1fa | Address Redacted | | | | |
| 3bf95cd5-503f-4daf-baf6-ddecf6720731 | Address Redacted | | | | |
| 3bf9656e-ca9e-47a3-bdb5-30768128f69f | Address Redacted | | | | |
| 3bf99f7d-eebf-4b84-96dc-0cc2fb291825 | Address Redacted | | | | |
| 3bf9c694-b784-4e0d-a7e3-ed85f8745eb3 | Address Redacted | | | | |
| 3bfa4f56-7b91-470e-9fcf-ec67e03a69eC | Address Redacted | | | | |
| 3bfa70ba-c59e-42da-9d4d-c088083133e1 | Address Redacted | | | | |
| 3bfa7748-8f6d-4c9d-bd4d-6846f33673ac | Address Redacted | | | | |
| 3bfad0c9-d1a0-450a-a906-6c3168a5468c | Address Redacted | | | | |
| 3bfae3cf-c299-49c6-8cb2-c142dbea9a56 | Address Redacted | | | | |
| 3bfaeff1-0743-4ee0-a7e6-ec999450faa8 | Address Redacted | | | | |
| 3bfb0752-e58a-4517-afc4-7f8995161f89 | Address Redacted | | | | |
| 3bfb0b0b-8ab2-4f66-b83c-c18ac3488d19 | Address Redacted | | | | |
| 3bfb0d75-b256-40ed-846d-70191e7dfa0e | Address Redacted | | | | |
| 3bfb105e-1ae4-4ac3-960d-b0cd2ba86e0a | Address Redacted | | | | |
| 3bfb13b8-6ff9-465e-8faa-574094d2b43c | Address Redacted | | | | |
| 3bfb1a8a-9eec-4985-b652-c1600a314b95 | Address Redacted | | | | |
| 3bfb1fd0-797c-475e-9c69-bd566cc24ef1 | Address Redacted | | | | |
| 3bfb2226-aac4-41d9-b701-0d6dcbe86dce | Address Redacted | | | | |
| 3bfbcc1b-eb0f-451d-a9e2-2c5b8b1f6e88 | Address Redacted | | | | |
| 3bfbf3e2-1909-46a2-afd9-4d7036599598 | Address Redacted | | | | |
| 3bfc1f41-4598-4d80-aa51-aa71089dfa4C | Address Redacted | | | | |
| 3bfc71d9-b842-453b-b9e8-685ecfe1883e | Address Redacted | | | | |
| 3bfc8ce0-bfa8-492f-b83e-be840df9f6a2 | Address Redacted | | | | |
| 3bfcdd11-46b2-4b4b-9ac9-b94f958a230f | Address Redacted | | | | |
| 3bfd84a2-abb9-4498-a1ea-566c43893385 | Address Redacted | | | | |
| 3bfd9893-adf7-40d0-ad76-78789ab7fc8b | Address Redacted | | | | |
| 3bfda9c1-fc3b-412e-b3e7-fd6c3c877b67 | Address Redacted | | | | |
| 3bfdb682-2541-4c91-86ed-3490b0e520ac | Address Redacted | | | | |
| 3bfddeb4-0e11-494c-9fc2-94fbf129ab08 | Address Redacted | | | | |
| 3bfe01c4-1784-4f5f-ad6f-684018e4cf51 | Address Redacted | | | | |
| 3bfe292f-568d-4da1-a226-0a2fe3bb170e | Address Redacted | | | | |
| 3bfe7410-d828-4666-ad55-755cb1e2316a | Address Redacted | | | | |
| 3bfe8972-5922-463d-a1a0-b4f443959bd4 | Address Redacted | | | | |
| 3bfe9001-3caf-4aa1-abcb-cf50038d8f22 | Address Redacted | | | | |
| 3bfeb71c-5cac-43c3-9b8c-15c09535cac8 | Address Redacted | | | | |
| 3bfec6ee-a632-4a14-adc5-0ba8a25b9c2a | Address Redacted | | | | |
| 3bfed6ab-17d6-4de6-b053-bc35603d346f | Address Redacted | | | | |
| 3bfed93c-bb78-4740-b048-f0b7c857b820 | Address Redacted | Page 2385 of 10184 | | | |
| 3bfeebb6-6442-42c8-ba00-f73628f7c165 | Address Redacted | | | | |
| 3bfef5b8-82a9-4db8-b6b7-7a88118554aa | Address Redacted | | | | |
| 3bff0ba1-e6e9-44f8-84c1-3c7d36299d3c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3bff0c01-4476-42ab-b4b6-fd899dcc4bca | Address Redacted | | | | |
| 3bff5ab4-c4e1-4bf5-a6dc-13113d5f5e19 | Address Redacted | | | | |
| 3bffba99-5cd4-4528-854e-81a357fdca5c | Address Redacted | | | | |
| 3bffccbc-04a5-4e34-9e77-5e010363f927 | Address Redacted | | | | |
| 3bffd869-921a-4bb8-b14f-254cc131ea9c | Address Redacted | | | | |
| 3bffde9d-dd44-42a1-b04b-a663f3487942 | Address Redacted | | | | |
| 3bffe4c8-7498-4362-b637-038151f5789b | Address Redacted | | | | |
| 3bfff04f-ffaa-4645-a902-1ad2c1cc237d | Address Redacted | | | | |
| 3c002c57-0929-47ed-be70-e37f5e2d2d6e | Address Redacted | | | | |
| 3c004f48-5cfe-4e84-8b77-69e63f4ec489 | Address Redacted | | | | |
| 3c0050ac-49ea-46ea-aad2-97b382752bdc | Address Redacted | | | | |
| 3c0094ce-0e21-4e40-a607-d6fd0166df48 | Address Redacted | | | | |
| 3c00a690-db72-442c-ac8c-35049040dc08 | Address Redacted | | | | |
| 3c00f2ee-8f2f-409d-9e8e-ef72b7566e12 | Address Redacted | | | | |
| 3c010e19-f260-4b7e-aa39-b631b8113a4a | Address Redacted | | | | |
| 3c014786-e21b-4f98-af3a-da6014bdc76a | Address Redacted | | | | |
| 3c01680c-de23-43d6-8b6f-d417fab19fca | Address Redacted | | | | |
| 3c01aacd-386c-4270-851d-24d6df89dc59 | Address Redacted | | | | |
| 3c01aebc-d9dc-4599-af65-966b749c417f | Address Redacted | | | | |
| 3c01b471-d484-438a-80ff-1c4d8477011f | Address Redacted | | | | |
| 3c01c899-8466-424f-b62a-6ef32d3dcc78 | Address Redacted | | | | |
| 3c01e09b-eb72-4e9c-8592-3c199e04be52 | Address Redacted | | | | |
| 3c01e398-f38c-4415-bb86-da2e4dde3b53 | Address Redacted | | | | |
| 3c01e81e-910c-4671-a18f-8a4b1c0059c6 | Address Redacted | | | | |
| 3c01f668-af72-4c33-b4cc-44558193aca2 | Address Redacted | | | | |
| 3c01f78e-4ccc-4fb1-9db0-8aea1149b869 | Address Redacted | | | | |
| 3c0266da-04e2-4c4b-b1dd-9a4cc15ec601 | Address Redacted | | | | |
| 3c026deb-92c4-4f2f-b022-97d876a1d2c1 | Address Redacted | | | | |
| 3c027dda-2a15-4c28-955e-5751656fbe1c | Address Redacted | | | | |
| 3c0281d7-1d06-4b23-9312-4feabb6720ff | Address Redacted | | | | |
| 3c028cb7-13c4-4822-8393-8c0e7f21014C | Address Redacted | | | | |
| 3c02bb1e-cb24-47cf-8632-83d9c73749b7 | Address Redacted | | | | |
| 3c02d254-0b6c-4cda-b521-8bf9730e3411 | Address Redacted | | | | |
| 3c02e1d9-8c81-4ffc-a107-03d979aed9df | Address Redacted | | | | |
| 3c02e26f-eefb-472d-bbd5-bd7be69cbe72 | Address Redacted | | | | |
| 3c0330f5-ca18-473f-a2e8-8a8efef130c3 | Address Redacted | | | | |
| 3c036738-213e-486e-8917-920bbbdaa71C | Address Redacted | | | | |
| 3c037d95-13d1-42c4-a14e-0741ed48d73f | Address Redacted | | | | |
| 3c039c18-f30e-4f2c-ba3a-85a5495fe40f | Address Redacted | | | | |
| 3c03aa77-8d7b-4426-9c98-6569a0d2e1bc | Address Redacted | | | | |
| 3c03d4a7-fdcf-4523-85a9-6eddbaa6e883 | Address Redacted | | | | |
| 3c03fc04-ddb6-4f8c-96e9-94fd91e0af92 | Address Redacted | | | | |
| 3c03fcd9-54c0-49d9-8001-fb5e6b6dc69f | Address Redacted | | | | |
| 3c04063a-57fa-48f5-8e9e-bb5732b9434c | Address Redacted | | | | |
| 3c0425a9-2439-4f27-9bc6-a0d3740a33cb | Address Redacted | | | | |
| 3c042df5-e32a-44dc-968f-10f34c6a7039 | Address Redacted | | | | |
| 3c0437d1-7871-4554-901c-33be3078883C | Address Redacted | | | | |
| 3c044357-9e4e-4a51-b572-b0029b9871ba | Address Redacted | | | | |
| 3c0450f1-8231-4674-a072-898d1924f399 | Address Redacted | | | | |
| 3c047e46-8501-4d07-a2f2-7531a61f6579 | Address Redacted | | | | |
| 3c0485b6-cf27-4655-9efb-f40b1c37b4b1 | Address Redacted | | | | |
| 3c04a7fa-3510-4ade-9ab6-741a5a4b169e | Address Redacted | | | | |
| 3c04bb3a-46ba-4f91-a3a0-1c78b43b987f | Address Redacted | | | | |
| 3c04d50b-7bd5-44e9-8f9f-743c6e65060b | Address Redacted | | | | |
| 3c050298-b8a0-4986-86b2-a1f6b1850d17 | Address Redacted | | | | |
| 3c050fb9-c914-490e-b8f4-791469c8f08b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c051fbb-dd29-4d6e-a169-6a9bdffa13a5 | Address Redacted | | | | |
| 3c0535c8-6064-462d-892a-9d18ace00e49 | Address Redacted | | | | |
| 3c053c19-f3d8-4480-bd4f-05b0b52cded9 | Address Redacted | | | | |
| 3c05b634-4717-4fea-bcaa-1a42f83a3b44 | Address Redacted | | | | |
| 3c06018d-1bc1-4b10-9d87-eed4ce2c79a7 | Address Redacted | | | | |
| 3c060db9-2ae1-4da1-a5f8-ce713d8c6d8b | Address Redacted | | | | |
| 3c061916-7360-411b-8e17-6c87c05916c5 | Address Redacted | | | | |
| 3c062789-6688-4b95-b81c-97b23cee848a | Address Redacted | | | | |
| 3c064fa5-c1b9-4386-9606-af36273d22f7 | Address Redacted | | | | |
| 3c0651ff-a76c-4ca7-928c-2ecf1970d763 | Address Redacted | | | | |
| 3c065eb3-3796-44aa-bf6e-a9397df60247 | Address Redacted | | | | |
| 3c06ccb4-7971-4e14-9231-73b377202c96 | Address Redacted | | | | |
| 3c06f8a0-240f-405e-97e2-d04d74fe315f | Address Redacted | | | | |
| 3c072875-8df9-4ada-8adf-edae5d1aaa57 | Address Redacted | | | | |
| 3c0797c2-8005-4d61-ada0-c0bb2b173559 | Address Redacted | | | | |
| 3c0798ed-60e9-415a-87b1-5a4045fbf692 | Address Redacted | | | | |
| 3c07ead9-c61f-4ce8-b869-cf7aeb325ef3 | Address Redacted | | | | |
| 3c0804dd-2eba-47aa-95d1-f4aaeb85e1ec | Address Redacted | | | | |
| 3c081978-73fb-4553-ad30-7d32d6f495d0 | Address Redacted | | | | |
| 3c082024-bff7-4fa1-a318-6171c8b6b5aa | Address Redacted | | | | |
| 3c08271f-6ee2-4f33-ab22-a4f940df8c81 | Address Redacted | | | | |
| 3c0857a9-22b9-48c8-82de-7328fbf90d68 | Address Redacted | | | | |
| 3c085fd0-9bd2-4aac-ba50-291f923a57a0 | Address Redacted | | | | |
| 3c086851-fa41-426d-a8b5-d8d84bcf98e2 | Address Redacted | | | | |
| 3c08776f-713e-415b-a4ea-e4a645f92eca | Address Redacted | | | | |
| 3c0880b7-d33e-4e49-b367-3d80221916fc | Address Redacted | | | | |
| 3c0886e4-9cb6-490d-b289-30ab1ebb8b7f | Address Redacted | | | | |
| 3c08b27a-c857-46a3-90d4-50dcfe785491 | Address Redacted | | | | |
| 3c08bf71-1995-41bb-9432-77debbefa4fe | Address Redacted | | | | |
| 3c08d0cb-7a14-4cf2-93eb-07595cd8bbe0 | Address Redacted | | | | |
| 3c08d4da-7435-4a0d-b058-a8235a4c609a | Address Redacted | | | | |
| 3c08e634-d784-4d85-9cde-2299a3441c25 | Address Redacted | | | | |
| 3c08fd61-f493-4569-84b2-a4528cddfb23 | Address Redacted | | | | |
| 3c09006e-c27b-4bda-8692-2dd5332af0a7 | Address Redacted | | | | |
| 3c0955ee-133d-4871-b6f7-8e47a11454c8 | Address Redacted | | | | |
| 3c09c7ee-8c78-48e6-8a43-b599d8122567 | Address Redacted | | | | |
| 3c09d081-660a-40f5-95d3-f105880cb647 | Address Redacted | | | | |
| 3c09f077-167d-424e-be5a-8aa47ef85adf | Address Redacted | | | | |
| 3c09f8b3-0196-4cbf-ae8d-f164e17e092e | Address Redacted | | | | |
| 3c0a003d-57a0-42a2-b9ad-6da8f2295294 | Address Redacted | | | | |
| 3c0a199a-361c-4f3b-bf25-23ac5a4a4945 | Address Redacted | | | | |
| 3c0a35cd-9c1d-46e2-816b-26525022c21c | Address Redacted | | | | |
| 3c0a4b47-782c-482c-882d-705f015851a8 | Address Redacted | | | | |
| 3c0a669f-26af-4b75-b060-ff27c8adccb9 | Address Redacted | | | | |
| 3c0ab92c-ae78-40b0-bd20-b375f705578e | Address Redacted | | | | |
| 3c0adb56-1b31-444d-b44e-04be0dbbb51c | Address Redacted | | | | |
| 3c0adb5e-7c64-4241-992a-68040e01220a | Address Redacted | | | | |
| 3c0b0669-1a96-4973-b5f8-4e974adcd971 | Address Redacted | | | | |
| 3c0b4626-8eb0-494f-a270-69560a439613 | Address Redacted | | | | |
| 3c0b53a5-1353-4ecf-a0c4-47f4c15d9e34 | Address Redacted | | | | |
| 3c0b7df3-92a8-4b2a-a85f-af1a2703e4b1 | Address Redacted | | | | |
| 3c0b8350-17e7-4a04-bf78-db9b2b333482 | Address Redacted | | | | |
| 3c0b98bd-1a7c-4eea-ae82-93252ed91864 | Address Redacted | | | | |
| 3c0bf138-d954-433e-83a7-40084785c7b3 | Address Redacted | | | | |
| 3c0bfe82-03bd-49da-b329-ad3c112a4875 | Address Redacted | | | | |
| 3c0c45b0-6ea4-4564-8f86-5d1dccc1a51b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c0c8c77-aebb-416e-8b1b-4f4e30862aef | Address Redacted | | | | |
| 3c0caddd-6ddf-4500-94a2-6d51f3a08e77 | Address Redacted | | | | |
| 3c0cbc28-7e8d-45c3-94c6-7fa0c3c84c85 | Address Redacted | | | | |
| 3c0ce75e-8011-4eb2-8573-1a27c15cf9f7 | Address Redacted | | | | |
| 3c0cf5e7-24f3-4980-812c-be8fbb12b3d2 | Address Redacted | | | | |
| 3c0cfed4-d450-45e1-8056-5c5dd9ddd5fd | Address Redacted | | | | |
| 3c0d20a8-7af0-44c2-a982-87d28d89dfdf | Address Redacted | | | | |
| 3c0d9221-33a5-44f9-a00a-972d6976022f | Address Redacted | | | | |
| 3c0db7dc-1edb-4a70-8cca-da5778f30ea8 | Address Redacted | | | | |
| 3c0dbb6c-e114-43d0-ba26-71f38d25f9c4 | Address Redacted | | | | |
| 3c0dc41d-6d3a-455d-a5e5-73598d97c52c | Address Redacted | | | | |
| 3c0e0ae3-b848-4d3b-9e9c-036629b14989 | Address Redacted | | | | |
| 3c0e45b0-7598-475d-8802-52c2dd54950b | Address Redacted | | | | |
| 3c0e5056-1c9d-4c3a-a1e1-9c1ead889f83 | Address Redacted | | | | |
| 3c0e59fd-d120-46d6-b1ca-420f79b989e7 | Address Redacted | | | | |
| 3c0e68bf-245d-4f21-a1be-736c40963569 | Address Redacted | | | | |
| 3c0e6921-7587-4678-b2b4-0550c149160e | Address Redacted | | | | |
| 3c0e9382-93e0-4e44-b593-12f8f1b1a0eb | Address Redacted | | | | |
| 3c0e95cc-397c-4d1e-85c5-3fdf4b50653d | Address Redacted | | | | |
| 3c0ec043-ab25-4e6f-829b-d1e052fd2899 | Address Redacted | | | | |
| 3c0ef284-a032-4df1-afa4-c720f0a7e9aa | Address Redacted | | | | |
| 3c0ef969-7545-43ca-8fc0-8a8df16c0b0a | Address Redacted | | | | |
| 3c0f01fa-e7a5-45e6-88de-ee1e963f50c8 | Address Redacted | | | | |
| 3c0f0261-6a39-404b-a649-e3de121a9bf3 | Address Redacted | | | | |
| 3c0f1f38-42f6-4b38-aabf-031d18da1b26 | Address Redacted | | | | |
| 3c0f2865-c178-4317-b3a3-ccbeb596ec73 | Address Redacted | | | | |
| 3c0f4bea-cd46-47c1-91fa-7e5385588708 | Address Redacted | | | | |
| 3c0f4f7b-4160-4072-9f73-0c4d994678e4 | Address Redacted | | | | |
| 3c0f6f85-57b0-4566-9cb6-85cb1baf3dd4 | Address Redacted | | | | |
| 3c0f7ff3-6a01-4f1d-9e6d-7beeb22b5449 | Address Redacted | | | | |
| 3c0fb888-c02f-47aa-8ca3-f604d5714841 | Address Redacted | | | | |
| 3c0fd1b0-d294-4edc-a675-e38ab7579522 | Address Redacted | | | | |
| 3c100c86-9eac-4376-82e4-bf8c789529d9 | Address Redacted | | | | |
| 3c10106b-9f33-4b40-97e8-fa68cbf0864C | Address Redacted | | | | |
| 3c101c34-c5af-4436-9ce3-d17465ddb1c9 | Address Redacted | | | | |
| 3c102eeb-6212-4360-9ab4-e779461f6e17 | Address Redacted | | | | |
| 3c103343-2ee1-4e2d-9517-b2e5d5c2339a | Address Redacted | | | | |
| 3c108401-cbc2-49ed-a4fa-8e0c1550c170 | Address Redacted | | | | |
| 3c10cd41-d225-407e-9d11-71f24f9fa121 | Address Redacted | | | | |
| 3c10f749-72a0-4669-920d-7fd8b98e38fc | Address Redacted | | | | |
| 3c110a26-f5f8-4df7-8fb3-853d2b357b27 | Address Redacted | | | | |
| 3c113eae-26dc-467b-a3ed-0953b6f79d17 | Address Redacted | | | | |
| 3c114908-aeb3-4c3b-9f05-0def58d4beab | Address Redacted | | | | |
| 3c115354-4c05-4b44-a5ab-b967c0023df6 | Address Redacted | | | | |
| 3c1155ba-90f1-4d18-b2fa-847d2dfeaacc | Address Redacted | | | | |
| 3c11710c-e1bf-4566-a315-4750a9d95e0b | Address Redacted | | | | |
| 3c1182e9-18e4-405e-bc2e-35c5f3e76ea6 | Address Redacted | | | | |
| 3c119616-c8c5-40e5-aab9-66f71d31076c | Address Redacted | | | | |
| 3c119aa2-8a64-4cb6-9873-2927976ad075 | Address Redacted | | | | |
| 3c11c117-fb5e-41f7-a2e8-81d044e18188 | Address Redacted | | | | |
| 3c11d314-38b6-4d53-a3f7-296e078a207f | Address Redacted | | | | |
| 3c11deeb-1e3e-4094-995f-12fc7f702b08 | Address Redacted | | | | |
| 3c124405-4eb8-475e-90bf-70e81642be43 | Address Redacted | | | | |
| 3c125f11-06de-41e4-886c-aeaf11357c29 | Address Redacted | | | | |
| 3c1272c0-35b4-4b5d-bea0-942fa6145c3e | Address Redacted | | | | |
| 3c127722-9913-46e9-87e3-d22de645418e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c12776a-ec82-48c6-b87e-3725c769d9cc | Address Redacted | | | | |
| 3c12cf19-5984-4721-83b0-f265756ca46b | Address Redacted | | | | |
| 3c130d43-f295-4d89-9e39-b1ee0d6ef1b3 | Address Redacted | | | | |
| 3c131867-0158-4c61-bbd9-209d10dde5a3 | Address Redacted | | | | |
| 3c132adc-c8cc-48c0-b622-e64563ff2fba | Address Redacted | | | | |
| 3c1361a2-2bb7-48df-8165-10fe382e8b07 | Address Redacted | | | | |
| 3c13d36b-0f15-442c-8674-7e4d3fb45e84 | Address Redacted | | | | |
| 3c13d687-b5bc-4848-a1c6-68a29c5e06ca | Address Redacted | | | | |
| 3c142c10-95b2-4729-bb60-b139a44fb637 | Address Redacted | | | | |
| 3c1431c7-cf44-4198-b7c5-754d019f5eab | Address Redacted | | | | |
| 3c14782c-f2da-4b60-81fc-773dcd74c5ea | Address Redacted | | | | |
| 3c148130-030f-4d78-8a86-b6b61a3fe4da | Address Redacted | | | | |
| 3c149f91-e5e6-4459-9747-89de6703f3a7 | Address Redacted | | | | |
| 3c15000c-6254-4f51-ae7a-4b22baa384f0 | Address Redacted | | | | |
| 3c150365-f42b-43ad-af68-4a184cc42a71 | Address Redacted | | | | |
| 3c1512f8-f46a-4a32-b6ad-332905e05b65 | Address Redacted | | | | |
| 3c1517ea-c067-4a59-a7d6-69131212455 | Address Redacted | | | | |
| 3c152075-c83a-4b01-8058-94c96cda22f6 | Address Redacted | | | | |
| 3c155e04-d6cc-4331-8727-7893a7f0ab12 | Address Redacted | | | | |
| 3c1584b9-b563-4f8f-af63-ef2fd25cbd85 | Address Redacted | | | | |
| 3c158bd9-fe88-479f-9721-2e80a9e88dd2 | Address Redacted | | | | |
| 3c159293-aea0-47b1-85d7-70a3c671bddc | Address Redacted | | | | |
| 3c1599ce-3cc8-4c76-b4ca-5d75c9e03728 | Address Redacted | | | | |
| 3c15cc9a-3d2d-4641-8537-e0802ba2d7b6 | Address Redacted | | | | |
| 3c15e9f6-89ea-4d7b-a871-9c937b82dac9 | Address Redacted | | | | |
| 3c160d1d-66f6-4269-9144-8ad39158c31d | Address Redacted | | | | |
| 3c166787-f383-405b-8c4a-9b5b5b1ea5cf | Address Redacted | | | | |
| 3c168a16-6944-4df9-b32c-c16a0d3f1b5d | Address Redacted | | | | |
| 3c16e872-79f0-43cf-882c-ab54cc7ace67 | Address Redacted | | | | |
| 3c16ee34-8995-4500-88b5-4b077b1ecc7b | Address Redacted | | | | |
| 3c16f995-bebf-45d4-88e3-05c5c6fce482 | Address Redacted | | | | |
| 3c170d29-2104-4903-8e2a-ae945529a567 | Address Redacted | | | | |
| 3c1714d2-4f4e-4ac3-b725-ab2cb2ad629d | Address Redacted | | | | |
| 3c1723ae-de39-48da-83b7-9164e195ba9c | Address Redacted | | | | |
| 3c17461d-7f0e-4d29-909d-4ae865f311f3 | Address Redacted | | | | |
| 3c176dc1-7c5f-4ec1-9775-56f1798d5e5f | Address Redacted | | | | |
| 3c178044-4d03-44f4-b8f8-97870df3075b | Address Redacted | | | | |
| 3c17842b-7142-434b-ac9f-9dc7298d5a8f | Address Redacted | | | | |
| 3c178831-bcc9-44fe-9d71-5535e1d33d81 | Address Redacted | | | | |
| 3c17b5b5-a941-44e2-9e2b-28f3d16130a7 | Address Redacted | | | | |
| 3c18114b-21a2-4f24-9889-0d11cad9af45 | Address Redacted | | | | |
| 3c183a97-a4dc-470d-8d22-5b4361298f0a | Address Redacted | | | | |
| 3c184a8e-ea2b-4417-8d89-89d7ac1d33e2 | Address Redacted | | | | |
| 3c18665d-9c05-4168-a63f-8d884f6ca82c | Address Redacted | | | | |
| 3c187ac2-9234-4381-b381-d60b18466198 | Address Redacted | | | | |
| 3c187d75-1b28-4134-93c2-d60926cd4f8c | Address Redacted | | | | |
| 3c18db40-7495-4cdd-94a0-618695f66d3e | Address Redacted | | | | |
| 3c18f381-cfc7-4d79-b511-5865dd4bd0cf | Address Redacted | | | | |
| 3c19030d-0a01-482a-a1f0-a84c8fcc3fdd | Address Redacted | | | | |
| 3c190ac6-c3ee-4c09-bafe-71859992a1f5 | Address Redacted | | | | |
| 3c191046-3a74-4c57-80c0-d77adcbb5291 | Address Redacted | | | | |
| 3c191126-e84c-45f7-85a6-ea18e6ae6e85 | Address Redacted | | | | |
| 3c191958-049c-4fb1-b9ad-8ed946eee04b | Address Redacted | Page 2389 of 10184 | | | |
| 3c1929a8-7a07-4348-95ae-5ff2db3f2cb8 | Address Redacted | | | | |
| 3c19399a-3801-42d1-b031-3dfed8c5b3b7 | Address Redacted | | | | |
| 3c193d1a-7d4d-4325-bd9a-9decf7a3eb04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c194a74-e9bc-499d-b371-c52068d88f89 | Address Redacted | | | | |
| 3c194ee3-ccb7-4706-bbe7-a7d9ec6ffa1d | Address Redacted | | | | |
| 3c1958ca-029c-4388-a511-d8da75946b4e | Address Redacted | | | | |
| 3c195ab9-e40d-4f7f-b54d-8770f41c8449 | Address Redacted | | | | |
| 3c1994e4-7890-4be5-ada1-2275d19b3b2c | Address Redacted | | | | |
| 3c199c4a-ce55-4fba-83d5-9b9ca07b36ae | Address Redacted | | | | |
| 3c19a599-f570-41d6-aa2e-e9db4ba9fdff | Address Redacted | | | | |
| 3c19a670-1361-46e8-b784-281a62bdf646 | Address Redacted | | | | |
| 3c19dbb1-d2dd-4b0d-8aa3-eb55964648e2 | Address Redacted | | | | |
| 3c19f361-5b64-46c0-bf58-f2b415595a2e | Address Redacted | | | | |
| 3c1a15f7-c496-4bdd-ba96-f2e58d383127 | Address Redacted | | | | |
| 3c1a3a37-d45f-4b12-81d9-9c765f2cc89b | Address Redacted | | | | |
| 3c1a40aa-4d6f-4c52-a541-a249ea76e65a | Address Redacted | | | | |
| 3c1a54b4-9eda-43fa-b410-ba3543c824ce | Address Redacted | | | | |
| 3c1a6411-a1f3-422d-bb4b-7e0f221c40cd | Address Redacted | | | | |
| 3c1ab590-c1bc-4baf-978c-cf77146f3189 | Address Redacted | | | | |
| 3c1ac85f-71f8-4cc4-9c36-7365ae55ad4f | Address Redacted | | | | |
| 3c1af5c7-7553-4a35-945b-7f576e047cad | Address Redacted | | | | |
| 3c1af61d-d99d-45f0-ac81-1e5a76b08393 | Address Redacted | | | | |
| 3c1b0bf8-098f-403e-b69c-feef2301417d | Address Redacted | | | | |
| 3c1b1b13-bff7-4519-ba71-650546a31d4b | Address Redacted | | | | |
| 3c1b3539-802a-4355-86e3-56bf56ba2c21 | Address Redacted | | | | |
| 3c1b5e01-a6fc-4177-9410-5f0c481ed247 | Address Redacted | | | | |
| 3c1b7ea9-abbd-44b7-9f46-55048b7d7d84 | Address Redacted | | | | |
| 3c1b9d27-c547-4cde-b6cd-e18dfbf209dd | Address Redacted | | | | |
| 3c1ba563-86ad-40bb-94df-0dc9360f62b9 | Address Redacted | | | | |
| 3c1bd78a-55bb-40cf-98e6-66d6422017b4 | Address Redacted | | | | |
| 3c1be704-f66a-42e7-8001-b5671ed9762C | Address Redacted | | | | |
| 3c1bebd7-811e-4230-8efa-693aa58be084 | Address Redacted | | | | |
| 3c1c1da0-ad1c-404a-a571-c68dff27a386 | Address Redacted | | | | |
| 3c1c4306-dd4f-422f-9ee1-002e45a35319 | Address Redacted | | | | |
| 3c1c5380-b3af-4ee2-ab85-80f855cfc363 | Address Redacted | | | | |
| 3c1c7e47-d730-4640-bd52-7504156a083a | Address Redacted | | | | |
| 3c1c80d8-bfe4-4c8c-b084-37279424a4da | Address Redacted | | | | |
| 3c1c8197-94a9-483d-a254-5b51d35733f9 | Address Redacted | | | | |
| 3c1ca863-e020-4b5d-9f33-a7d16551af05 | Address Redacted | | | | |
| 3c1cacff-0574-4641-aa0b-65e473ed7521 | Address Redacted | | | | |
| 3c1cbf88-7af9-4908-9491-21e574fa270a | Address Redacted | | | | |
| 3c1cddd3-b4c2-4b76-b2d0-c94b99a981f0 | Address Redacted | | | | |
| 3c1d0d06-6262-4867-a33e-2c0e0244882c | Address Redacted | | | | |
| 3c1d0fd6-eaaa-41b6-8676-e2dbe343f4a8 | Address Redacted | | | | |
| 3c1d8a0f-31f5-460a-b08c-b9f0d65c89e6 | Address Redacted | | | | |
| 3c1d916a-4c91-4b27-a3a8-95c967424364 | Address Redacted | | | | |
| 3c1d9a0e-e5e2-4261-846b-aa4f34d12be4 | Address Redacted | | | | |
| 3c1db649-6a1e-4210-aeab-c8b9be877402 | Address Redacted | | | | |
| 3c1deab0-a461-48b2-9ac6-6c9b8c960680 | Address Redacted | | | | |
| 3c1e0f7e-8b9b-4e57-a5a2-3f07cd117448 | Address Redacted | | | | |
| 3c1e44fa-a4a0-43c5-ba89-8184137d82ae | Address Redacted | | | | |
| 3c1e7276-9b33-4cb2-8c71-2fd4f8635464 | Address Redacted | | | | |
| 3c1e8b02-9de8-4259-9e6c-6ce3a752cec9 | Address Redacted | | | | |
| 3c1e9deb-318f-41da-ac2a-c5f2e2d1b705 | Address Redacted | | | | |
| 3c1eac66-3427-4bce-b15c-6e23b2aefe2f | Address Redacted | | | | |
| 3c1ec739-7b2a-450c-981b-63885084b7d7 | Address Redacted | | | | |
| 3c1f09cd-f5b0-48cb-a003-13b584bbfc42 | Address Redacted | | | | |
| 3c1f1d02-47ec-4ac9-95aa-f25e161d113c | Address Redacted | | | | |
| 3c1f3060-ae48-4f61-91e1-bcdae6871e43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c1f5306-d9c7-44d2-a6f0-c845c8d4d5f6 | Address Redacted | | | | |
| 3c1f6a89-cd30-4f02-97e0-d8476fd2af74 | Address Redacted | | | | |
| 3c1f8923-7dfd-4948-babe-715ffdb2a401 | Address Redacted | | | | |
| 3c1f915a-97d4-4caa-b2f1-6c5fb1214b96 | Address Redacted | | | | |
| 3c1f9baf-0df0-4f84-a832-d7ec91118d77 | Address Redacted | | | | |
| 3c1fa0e7-9690-428e-81e6-647f4b0017ec | Address Redacted | | | | |
| 3c1fac7d-d27e-45bd-9d3a-37b99b94a80f | Address Redacted | | | | |
| 3c1fc21a-1ee9-46bf-810f-db44262482ff | Address Redacted | | | | |
| 3c1fd0ff-d9a9-492e-a960-7674d1c86c35 | Address Redacted | | | | |
| 3c1fde98-0dba-4336-85db-5da1efb40793 | Address Redacted | | | | |
| 3c2001f8-3852-4859-a429-4362e08b46a8 | Address Redacted | | | | |
| 3c202346-5696-49a7-9a20-490f4f45de5c | Address Redacted | | | | |
| 3c2028d2-aa32-4e9b-94c3-83507df9095a | Address Redacted | | | | |
| 3c2042e4-f407-42e9-99e6-2651aa038032 | Address Redacted | | | | |
| 3c204c52-8984-4f64-9cbf-112dea500cb0 | Address Redacted | | | | |
| 3c206d95-83fb-418f-b5db-2b5ed2768003 | Address Redacted | | | | |
| 3c20797e-c687-4bbc-8c6d-81cf7140a3df | Address Redacted | | | | |
| 3c208c45-c6c7-460c-9ed4-c0663854d5f2 | Address Redacted | | | | |
| 3c208f04-4131-4600-9c34-8cb78b0b5dd3 | Address Redacted | | | | |
| 3c20a9cd-606d-4a32-9235-d0369ce56cfe | Address Redacted | | | | |
| 3c20e2da-9458-4bdb-9814-71ef0564e3f6 | Address Redacted | | | | |
| 3c20f632-1dcb-4277-b90f-83f812fe7125 | Address Redacted | | | | |
| 3c2106ba-0eef-4e14-b6ab-1b46e56c42d8 | Address Redacted | | | | |
| 3c21220a-6432-4150-9129-03e549c60f19 | Address Redacted | | | | |
| 3c212b46-5a74-4c47-9870-14bc90e0f592 | Address Redacted | | | | |
| 3c21324d-fe0e-4034-b5d9-f169ff76cdcd | Address Redacted | | | | |
| 3c214eb7-3785-423f-b5a4-73d3fa5bcc52 | Address Redacted | | | | |
| 3c219d6b-1cf2-45bd-b3e2-0bf40d6ec50a | Address Redacted | | | | |
| 3c21c1c6-168b-4a99-9f73-50df3bc6412a | Address Redacted | | | | |
| 3c21ebde-240d-4151-8cae-fbf8ba9d9104 | Address Redacted | | | | |
| 3c223f31-b59b-4aff-b5bc-4c41a04dd7c6 | Address Redacted | | | | |
| 3c228797-801d-43c5-bf0d-fd047f7e78e0 | Address Redacted | | | | |
| 3c229959-2f7e-4357-b36b-5313407a7713 | Address Redacted | | | | |
| 3c22c967-8813-4e9f-a4a3-381eb55b3fe4 | Address Redacted | | | | |
| 3c22e22a-0652-4a84-973e-9ab3c99aaf59 | Address Redacted | | | | |
| 3c22f471-2863-4aa4-b0be-f9598439b56a | Address Redacted | | | | |
| 3c2325bb-a0fe-4d3b-8ac4-f96b7dde926f | Address Redacted | | | | |
| 3c232e6d-d497-434c-b0f4-d0ffa0dd69b8 | Address Redacted | | | | |
| 3c233ebf-5fee-401a-ad4b-3a4b1d6ff1b7 | Address Redacted | | | | |
| 3c23405a-34df-428a-9582-48d3dfa9b418 | Address Redacted | | | | |
| 3c2374d3-2b6c-44b4-b64b-9a72f5002ef3 | Address Redacted | | | | |
| 3c237cc7-6728-4c84-9ca4-0ef7333d2d21 | Address Redacted | | | | |
| 3c23a5ac-1753-4875-baa4-04eae3ec7291 | Address Redacted | | | | |
| 3c23c8b0-3aae-47e2-a6f3-ca785fc58e28 | Address Redacted | | | | |
| 3c241b51-ded5-4a92-aba9-924db4844ae6 | Address Redacted | | | | |
| 3c2438f5-9c4e-4dff-b092-246df7d1bc01 | Address Redacted | | | | |
| 3c243bf4-6f27-42ce-8f3d-8dcc3506ecd6 | Address Redacted | | | | |
| 3c2443b8-fbc6-4c80-a246-dddd0852e453 | Address Redacted | | | | |
| 3c244cc9-650b-4aff-8843-07876c942247 | Address Redacted | | | | |
| 3c24653c-fa9f-4b3a-9fd8-7cd9c634c452 | Address Redacted | | | | |
| 3c246a6c-dbb8-42d7-bc80-bcdebedc5d2d | Address Redacted | | | | |
| 3c246ab7-7440-4b71-8a10-9c3796932bf3 | Address Redacted | | | | |
| 3c249c4c-9b22-470d-a8b4-ef4f659c00fe | Address Redacted | | | | |
| 3c24b3cf-8483-4564-8a28-f1df290ca1ce | Address Redacted | | | | |
| 3c24ed69-f755-402a-93a4-3cfac4d7d060 | Address Redacted | | | | |
| 3c252543-12cb-42f4-94f5-bb5dc8894aeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c25298e-8ace-4d0d-966d-a99d3da039b3 | Address Redacted | | | | |
| 3c2550be-1039-44f9-8bc3-900bdfa8ddcc | Address Redacted | | | | |
| 3c255364-47cd-4374-87a5-45399c9683a7 | Address Redacted | | | | |
| 3c25842e-18dd-4af1-b996-6abdc55bbcba | Address Redacted | | | | |
| 3c258e8f-a6e6-416a-a820-32d8336b7515 | Address Redacted | | | | |
| 3c258f4f-deba-4c49-b592-77fc61d30721 | Address Redacted | | | | |
| 3c259c42-a4e1-4e6e-bdc7-5c5d8318967b | Address Redacted | | | | |
| 3c25cb49-c092-44da-9dad-b18a365e7c3f | Address Redacted | | | | |
| 3c25cd94-d76a-4f9d-91bd-11346a0414b8 | Address Redacted | | | | |
| 3c25f7e0-07c1-400d-9a03-b773474a0e34 | Address Redacted | | | | |
| 3c260923-f76b-4297-8373-fdb32cff0816 | Address Redacted | | | | |
| 3c261bcf-8338-4b08-bfc5-a1084fa33981 | Address Redacted | | | | |
| 3c261d6b-db80-4272-aa0d-b9f2b93dfeb4 | Address Redacted | | | | |
| 3c2637e7-13d6-4bae-abf9-4d778ec0149e | Address Redacted | | | | |
| 3c26482a-c40b-499d-8940-19a8bda22745 | Address Redacted | | | | |
| 3c2662aa-335e-40ac-9e11-b3e02708daba | Address Redacted | | | | |
| 3c266b9c-cc7d-4453-85c8-d6bd06d7047d | Address Redacted | | | | |
| 3c26d398-8852-402e-915c-af26aa5bcdaa | Address Redacted | | | | |
| 3c27060a-bbfe-42e1-b8d9-2d6a482f4f62 | Address Redacted | | | | |
| 3c271468-ab16-42cc-bac1-013f1c143552 | Address Redacted | | | | |
| 3c271c31-4fdb-43a4-873b-4b80152ba62f | Address Redacted | | | | |
| 3c272aa2-c18a-4f76-8073-b933f0dc4fea | Address Redacted | | | | |
| 3c272eec-a087-4c6f-bc9a-ff9cf4b2bf2f | Address Redacted | | | | |
| 3c2778dc-50c0-4e85-8300-b20cc5cedcf0 | Address Redacted | | | | |
| 3c279e2f-36cd-4f2c-8d4c-d63996db5bfe | Address Redacted | | | | |
| 3c27c98d-af2e-4132-85ca-153af00f5592 | Address Redacted | | | | |
| 3c27e1d9-c16c-4dc6-a450-153fe8ecbb8d | Address Redacted | | | | |
| 3c2805dd-ead4-43c4-b848-06f1b1088223 | Address Redacted | | | | |
| 3c280bc8-d33a-4aa4-bf39-bfc4eaf79816 | Address Redacted | | | | |
| 3c281a7c-f71a-4ca8-b68e-97b34cf31e09 | Address Redacted | | | | |
| 3c283de2-21c3-48ea-83e4-780f9d785ef5 | Address Redacted | | | | |
| 3c286001-ccb8-4c29-a8ec-c63b9c6de2b8 | Address Redacted | | | | |
| 3c28bb16-3375-4ffd-8636-04e25b4229bb | Address Redacted | | | | |
| 3c28bb91-df3c-4272-b263-cf62fca8baeb | Address Redacted | | | | |
| 3c2919f4-aa2f-4f82-864d-629458bf8aeb | Address Redacted | | | | |
| 3c294268-08a3-438a-ad44-257f4599f9f4 | Address Redacted | | | | |
| 3c2950fe-8df2-4531-b9d2-9daa2e76ea0b | Address Redacted | | | | |
| 3c295945-6c75-4fc6-98ed-d0b246f61955 | Address Redacted | | | | |
| 3c296728-2315-4466-8b21-5230b1ec3ead | Address Redacted | | | | |
| 3c29e498-d2ea-4f21-a6d9-a145c9031174 | Address Redacted | | | | |
| 3c29e585-d598-4c70-8bc6-724a5ed9d769 | Address Redacted | | | | |
| 3c29fd1a-ca4c-447f-b5bc-883f1ca67100 | Address Redacted | | | | |
| 3c2a1f79-f845-4cdf-848a-f332098507d5 | Address Redacted | | | | |
| 3c2a4c81-89ab-4b1a-a422-6dfcff861586 | Address Redacted | | | | |
| 3c2a71d9-7433-44a2-b1e1-9d9db63241ba | Address Redacted | | | | |
| 3c2a8c13-85e8-4347-accd-efede8ee29fe | Address Redacted | | | | |
| 3c2aa552-7aba-4795-b5b1-e8457f97c093 | Address Redacted | | | | |
| 3c2ac45a-4deb-4c5a-a08d-db17ba09a067 | Address Redacted | | | | |
| 3c2b06b3-98ad-46f5-abe7-38490810c87f | Address Redacted | | | | |
| 3c2b0e15-404f-4744-b0cd-f7c9f2af37af | Address Redacted | | | | |
| 3c2b1139-62b1-42c4-892f-494f845c8548 | Address Redacted | | | | |
| 3c2b31ba-091a-4c50-a416-80003ab79787 | Address Redacted | | | | |
| 3c2b482c-1b9d-461f-a1b4-d7522da6fed6 | Address Redacted | | | | |
| 3c2b5229-17f6-49f0-9944-41f4def02a0€ | Address Redacted | | | | |
| 3c2b55bd-5418-495f-8cd6-58525f6c6fff | Address Redacted | | | | |
| 3c2b56ca-787c-43ee-ad27-d11e57df2a0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c2b60c2-b924-4068-8140-0c1f812762c6 | Address Redacted | | | | |
| 3c2b6b82-5b39-46ec-b179-53cf5b53a2c5 | Address Redacted | | | | |
| 3c2b8c35-10e1-429d-8a93-b61cca8a0e3a | Address Redacted | | | | |
| 3c2bb197-ddd8-4034-bc4f-3db37aaf4edc | Address Redacted | | | | |
| 3c2bbae5-7d23-46a8-8c94-7bd333119389 | Address Redacted | | | | |
| 3c2bd4fb-d4f8-49da-9bf2-43d59dfc6794 | Address Redacted | | | | |
| 3c2bdab7-36ca-4a97-9f68-aa4f6cb31db4 | Address Redacted | | | | |
| 3c2be488-45a2-4acb-9fa7-af0f5a98cd64 | Address Redacted | | | | |
| 3c2bfec4-292b-42d7-8212-4de9d53f6caa | Address Redacted | | | | |
| 3c2c1eaa-e0b1-40bf-86db-9ba077b302ba | Address Redacted | | | | |
| 3c2c20e0-3f92-46e1-b053-fc7515409bc4 | Address Redacted | | | | |
| 3c2c492c-e26a-4b4c-a1f8-a4b3f59b9536 | Address Redacted | | | | |
| 3c2c680d-2889-4465-901d-fd8aad5e15f7 | Address Redacted | | | | |
| 3c2cafcc-42d6-45f0-a23b-00f20c6c3a6b | Address Redacted | | | | |
| 3c2cd1cb-f262-4724-936c-8d6de047262f | Address Redacted | | | | |
| 3c2ce546-ad2a-42c4-822c-695f611e16da | Address Redacted | | | | |
| 3c2cef14-21c7-495d-9234-aca3d46c3f42 | Address Redacted | | | | |
| 3c2cfb37-2277-486a-ab8b-de85acffb9ec | Address Redacted | | | | |
| 3c2d16ba-7162-4648-9781-b110897337ee | Address Redacted | | | | |
| 3c2d8487-c3c3-4442-8806-a749004ba47c | Address Redacted | | | | |
| 3c2da8d0-c184-4884-ac75-ac171fc967cb | Address Redacted | | | | |
| 3c2dd324-c20e-4a06-9346-a0b7f2760da9 | Address Redacted | | | | |
| 3c2dffca-cde8-46d2-b012-1ed39dfd898a | Address Redacted | | | | |
| 3c2e29dc-ae63-4a7a-93f1-1d42b7ea383a | Address Redacted | | | | |
| 3c2e380f-8c5b-46a5-a046-1b3d9c6617e7 | Address Redacted | | | | |
| 3c2e6231-28d3-4954-b538-65ea199958ab | Address Redacted | | | | |
| 3c2e74aa-3f5b-4d21-956a-fe6545bf03fb | Address Redacted | | | | |
| 3c2e861e-1d2b-4610-bf44-b01be4c62a9b | Address Redacted | | | | |
| 3c2ebb1f-459d-4fbf-b0fc-9b5d813b8c91 | Address Redacted | | | | |
| 3c2ee605-9ad5-4f9e-a41b-4cf7898bb8e7 | Address Redacted | | | | |
| 3c2ee8ff-421a-4c8a-ba1f-8c1daaf68e9f | Address Redacted | | | | |
| 3c2ef472-b2a3-489c-8def-5ed759540772 | Address Redacted | | | | |
| 3c2efb40-47dc-4af2-b6ba-9bba16cc38b9 | Address Redacted | | | | |
| 3c2f4b1d-0f8c-477d-af76-abc5e2c17652 | Address Redacted | | | | |
| 3c2f513b-529c-48bd-aa8a-2f9275b78934 | Address Redacted | | | | |
| 3c2f95aa-543e-46cc-a227-3a73e1d88899 | Address Redacted | | | | |
| 3c2fe4ed-89fd-4069-b469-890344c16b57 | Address Redacted | | | | |
| 3c2fe9ac-8bfe-430a-96d2-19fd87cf2842 | Address Redacted | | | | |
| 3c2ff2c5-fb09-4b29-ac14-7908a1dcea7a | Address Redacted | | | | |
| 3c300b6d-641c-4945-9eee-944418e94306 | Address Redacted | | | | |
| 3c302422-0cea-449e-9b6b-992c8f6017a7 | Address Redacted | | | | |
| 3c303e98-4896-440d-9903-1320abe190a1 | Address Redacted | | | | |
| 3c30572c-d7b1-4dbd-b79c-58e1d937a49b | Address Redacted | | | | |
| 3c306028-d321-43be-909d-9570cca24894 | Address Redacted | | | | |
| 3c3077ca-6078-491b-8ed6-b1bbf3732d6c | Address Redacted | | | | |
| 3c309661-a8bd-404b-8039-e36f2893e17d | Address Redacted | | | | |
| 3c30a337-e82a-46bf-97f3-0021de4cecb2 | Address Redacted | | | | |
| 3c30a738-a3a8-4e8f-9aa7-4ad772efbff6 | Address Redacted | | | | |
| 3c30b5a4-d264-46be-8929-9e06c0c916dc | Address Redacted | | | | |
| 3c30effe-d034-4074-9119-f104a4861c60 | Address Redacted | | | | |
| 3c30f408-73a4-431f-8bf4-42674d4436f0 | Address Redacted | | | | |
| 3c311242-130d-4daf-8dc1-bcc434b668a3 | Address Redacted | | | | |
| 3c311e22-fc0e-42c6-8868-c1b3721cd210 | Address Redacted | | | | |
| 3c312a1a-155f-4b21-bfc6-252ea5ccba79 | Address Redacted | | | | |
| 3c3157b4-b0ea-40f6-8959-87a20abdca7f | Address Redacted | | | | |
| 3c316c26-9d11-4a44-be37-e7c7cfb22fd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c31b371-e6cd-491d-ae49-01c124975290 | Address Redacted | | | | |
| 3c31c3a9-d13d-4473-bae0-b5264c88627e | Address Redacted | | | | |
| 3c31c722-7b8c-4372-88a9-6478cdff2f5c | Address Redacted | | | | |
| 3c31e435-7afa-4b39-98ee-0f8203cf0847 | Address Redacted | | | | |
| 3c31e563-984e-49df-8117-55667d2625e9 | Address Redacted | | | | |
| 3c31f0db-9ec7-4bc5-89a3-5c4cfdc11b41 | Address Redacted | | | | |
| 3c31f1a1-ca58-48f7-a01b-ccd12e76516b | Address Redacted | | | | |
| 3c32092a-676d-4879-973c-6043d9bd8103 | Address Redacted | | | | |
| 3c321236-f38a-4c50-bf84-9e93108fee49 | Address Redacted | | | | |
| 3c3253db-45d2-4390-8d78-e4142990451f | Address Redacted | | | | |
| 3c3253dd-5ed7-4fe3-baf0-f1431cc15f5c | Address Redacted | | | | |
| 3c3299ba-1643-4c08-b8f5-eb55c70d1909 | Address Redacted | | | | |
| 3c32df7f-571e-4acd-ac00-e9e4492290b7 | Address Redacted | | | | |
| 3c32e5bf-8fcc-45e5-9843-6f64f8b44c10 | Address Redacted | | | | |
| 3c33266b-2443-4d4a-b745-295e7c2083e2 | Address Redacted | | | | |
| 3c3366a2-ce83-4de7-8867-c841e112e87d | Address Redacted | | | | |
| 3c33aaec-29e1-49b6-b452-1d1a20032172 | Address Redacted | | | | |
| 3c33f386-29ef-4e65-9c11-fda034100fb8 | Address Redacted | | | | |
| 3c3432fa-97ba-4df0-9d08-ec147b88ad9d | Address Redacted | | | | |
| 3c343d51-ddb3-4197-bfee-dd5fc58b4f01 | Address Redacted | | | | |
| 3c344b7b-5593-4d3d-8097-3686950cc26c | Address Redacted | | | | |
| 3c344d06-6926-4e4e-852a-f7d994762288 | Address Redacted | | | | |
| 3c347156-597b-4c92-8ff3-88746a72eafc | Address Redacted | | | | |
| 3c3494c8-f8d8-4338-8e05-051921e1a9ec | Address Redacted | | | | |
| 3c34a373-a999-4d74-b2b1-c6d6b68c4289 | Address Redacted | | | | |
| 3c34e8a9-579a-40d2-babe-8abe52f7342e | Address Redacted | | | | |
| 3c350235-2fa4-44d0-aa7b-a6782fd09ef3 | Address Redacted | | | | |
| 3c35189d-edbb-49f5-9ffa-875d8e0d4421 | Address Redacted | | | | |
| 3c3574f5-909f-4d86-aa2c-df856e89be43 | Address Redacted | | | | |
| 3c357777-ebed-47b0-a27b-4f9a4e3caf68 | Address Redacted | | | | |
| 3c357876-59ca-46a8-99f1-e11b7961d338 | Address Redacted | | | | |
| 3c3578a7-742c-4f59-860d-00cb784e9e42 | Address Redacted | | | | |
| 3c35aa16-cc28-440c-aa9e-5063cf1e1785 | Address Redacted | | | | |
| 3c35c827-7ed6-4c75-a319-9999e58e19c7 | Address Redacted | | | | |
| 3c35e85a-c06c-470e-bd81-d658661867 5d | Address Redacted | | | | |
| 3c35ff00-8025-4b46-bcb9-145f6243652 8 | Address Redacted | | | | |
| 3c360d7b-0ef0-45cd-9c19-ac9217107e07 | Address Redacted | | | | |
| 3c3622d8-9fa7-4d2b-ba10-b205550e1e73 | Address Redacted | | | | |
| 3c364427-ac04-4950-a316-a5f1ed722922 | Address Redacted | | | | |
| 3c36614a-bec6-464c-acdc-8511610df6c8 | Address Redacted | | | | |
| 3c366baf-fe45-4383-b269-bca9de918417 | Address Redacted | | | | |
| 3c366de5-1cc0-4a19-ba8b-610dd2a9b94d | Address Redacted | | | | |
| 3c367b24-bb74-4c4e-9b56-3be7b3dada60 | Address Redacted | | | | |
| 3c36a125-74f0-4951-8a1d-d9b59a26527d | Address Redacted | | | | |
| 3c36d4cb-2a02-41bb-b47d-ea15897ab002 | Address Redacted | | | | |
| 3c36fc5a-9a0f-4217-8ccd-abf592936db9 | Address Redacted | | | | |
| 3c371b5d-41b9-4be0-a5e6-36ab609792ff | Address Redacted | | | | |
| 3c37a419-fcf0-4a21-8488-16071c9d465d | Address Redacted | | | | |
| 3c37bc7e-eb07-49d4-a2da-39514c2ac8ba | Address Redacted | | | | |
| 3c37e710-94f6-4ef6-a5d1-255b8a88a755 | Address Redacted | | | | |
| 3c37f18e-97bb-4e69-a99c-e0b1118da929 | Address Redacted | | | | |
| 3c37fa59-3ff7-47c3-acd2-b00eb9245035 | Address Redacted | | | | |
| 3c37fee6-c00c-4e9a-85d7-72aa4ea76f24 | Address Redacted | | | | |
| 3c380785-30b7-4768-a939-cafd7072320a | Address Redacted | | | | |
| 3c380f2e-eedd-4d59-8e33-748494bc78a9 | Address Redacted | | | | |
| 3c38395d-67b5-4ea5-9a95-f180a354e5d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c389280-d28d-4fd8-b1d8-05d6b4bd50ce | Address Redacted | | | | |
| 3c389528-24cd-4562-aee9-97849b9b91d1 | Address Redacted | | | | |
| 3c38ade1-5b67-4034-a20d-6ad1d28e4278 | Address Redacted | | | | |
| 3c38b0da-fd9c-46f7-8a82-d067b634eb58 | Address Redacted | | | | |
| 3c38c4dd-9741-42fe-9109-0b460fb52544 | Address Redacted | | | | |
| 3c38f117-03fc-460d-a014-afd18941d3ce | Address Redacted | | | | |
| 3c38fd80-3c4d-43ae-aabc-8e63a3b96e63 | Address Redacted | | | | |
| 3c390ddd-20e4-48de-af15-d20ffb2d4957 | Address Redacted | | | | |
| 3c394ac8-bd0e-4447-bb87-4bdbd44b95bd | Address Redacted | | | | |
| 3c395010-a412-44fc-9af1-4019b5fb23dc | Address Redacted | | | | |
| 3c39697d-6d92-43bd-adac-c7c7aa1edf18 | Address Redacted | | | | |
| 3c399557-3194-4529-87fb-1dc04a43f442 | Address Redacted | | | | |
| 3c39b5b0-d5ce-49fa-94e1-cddc8ec6caf1 | Address Redacted | | | | |
| 3c39ddc6-47eb-47d6-a7a8-a288a0dd1c59 | Address Redacted | | | | |
| 3c39e99b-247a-41c6-98b1-ba7bdae6f8db | Address Redacted | | | | |
| 3c3a2013-af2d-4eb6-8cd1-9938de1c3205 | Address Redacted | | | | |
| 3c3a23ad-e57e-4370-b2a5-a5ba5585e89a | Address Redacted | | | | |
| 3c3a39b8-6ae8-4059-8c07-366017385834 | Address Redacted | | | | |
| 3c3a46fc-0f14-4a3a-b10b-7fbe6dcc6224 | Address Redacted | | | | |
| 3c3a54f1-ac5e-48e1-8a40-576aa4411b27 | Address Redacted | | | | |
| 3c3a64d4-df87-4af5-975d-43592a534d01 | Address Redacted | | | | |
| 3c3a7862-2ff5-4d5c-980a-b1ec4b927651 | Address Redacted | | | | |
| 3c3affc2-14ba-48a2-bdaf-52b0c71edb03 | Address Redacted | | | | |
| 3c3b22e7-0ec1-416f-b891-4bfe1e61e86b | Address Redacted | | | | |
| 3c3b317a-d850-4fd1-9e8f-690237af4205 | Address Redacted | | | | |
| 3c3b36c9-92f8-4084-a877-02a0fff9b531 | Address Redacted | | | | |
| 3c3b3b07-8b36-42ba-bf4f-e0c1161776cd | Address Redacted | | | | |
| 3c3b56b0-bccf-4016-8c17-6eba8e51a9e5 | Address Redacted | | | | |
| 3c3b5d0b-92b9-4297-8bd2-2abca8b247e4 | Address Redacted | | | | |
| 3c3b68f4-f481-48c3-a342-088fad048cf9 | Address Redacted | | | | |
| 3c3b80e1-565d-4315-b971-1e7729de7cf6 | Address Redacted | | | | |
| 3c3b8938-fd9f-48f2-909c-ae66329141f3 | Address Redacted | | | | |
| 3c3ba188-cc40-4d26-bc29-f9b2e1c8c3a4 | Address Redacted | | | | |
| 3c3ba56c-2007-4d2d-a190-681a9c22e704 | Address Redacted | | | | |
| 3c3bb805-0fab-4c1f-93c0-0e9f3c4ff8d1 | Address Redacted | | | | |
| 3c3bd408-141d-4281-9ead-6d19e9bda9b3 | Address Redacted | | | | |
| 3c3c3a9c-cc42-439c-b12f-48ee3a868c4b | Address Redacted | | | | |
| 3c3c3dca-731e-422c-9a14-a053f18e5fbf | Address Redacted | | | | |
| 3c3cbec8-a274-4b4a-ab13-795a72c01a95 | Address Redacted | | | | |
| 3c3ceffb-a462-4fa0-b0d2-d9f5e65457f9 | Address Redacted | | | | |
| 3c3d69b8-07d1-4956-a0ea-8ef6d7a4c375 | Address Redacted | | | | |
| 3c3d8b57-62c7-42e8-a7d4-fd4fcb146842 | Address Redacted | | | | |
| 3c3d9089-b0c7-414b-9178-e4ca9b1a1d68 | Address Redacted | | | | |
| 3c3da4f3-5c52-4696-876f-2575065c3bba | Address Redacted | | | | |
| 3c3dc2af-8e9c-498c-ac97-657e51f25dfe | Address Redacted | | | | |
| 3c3de42e-42d3-4dea-b66b-822e5fe4d335 | Address Redacted | | | | |
| 3c3df009-324d-4024-a47e-e49afa80f484 | Address Redacted | | | | |
| 3c3df17b-b300-4d43-9d36-a0155f1ba75d | Address Redacted | | | | |
| 3c3dfc23-f2ce-46b5-b647-6714395398b7 | Address Redacted | | | | |
| 3c3e0c08-88ff-4307-b878-b4ff6d7f0aa9 | Address Redacted | | | | |
| 3c3e106b-1643-4e78-9dc5-c3d38a5e31f9 | Address Redacted | | | | |
| 3c3e118a-a97e-4baf-920e-7e900f246807 | Address Redacted | | | | |
| 3c3e473b-634f-4805-a653-1b651ff2bbe9 | Address Redacted | | | | |
| 3c3e4884-fe1c-4690-bca8-5b4121169d09 | Address Redacted | | | | |
| 3c3e95cc-fc1a-48ba-9128-0fa7500f2fed | Address Redacted | | | | |
| 3c3ea683-a462-43c0-9e93-9fe6c00e742b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c3ea7e8-3eb3-4f66-8ce6-38892e2ffeeb | Address Redacted | | | | |
| 3c3eb1a5-abea-45ad-9c73-09caf54b6bb4 | Address Redacted | | | | |
| 3c3eb969-5618-4c43-a0a8-7de658d048c1 | Address Redacted | | | | |
| 3c3f215d-b239-48c6-97ae-67554d18ef6d | Address Redacted | | | | |
| 3c3f23d1-696b-4514-a8c3-22ba4bf65b8b | Address Redacted | | | | |
| 3c3f2cae-6f0e-4a94-b388-ecd6496dbffe | Address Redacted | | | | |
| 3c3f38d6-6971-4762-960a-05d7f90ba074 | Address Redacted | | | | |
| 3c3f5ba9-362e-4fc3-be23-430bd5036125 | Address Redacted | | | | |
| 3c3fcf59-0bec-4bbd-9e90-741928d1aab8 | Address Redacted | | | | |
| 3c3fcfa0-16fb-40ab-a795-6b1755084dc3 | Address Redacted | | | | |
| 3c3fdeb7-66bd-43e3-a926-cc7677f142ff | Address Redacted | | | | |
| 3c3fe3d5-0efa-436e-9ade-801e304b168b | Address Redacted | | | | |
| 3c3fef30-a4f1-4608-ba1c-374ed22ad0b4 | Address Redacted | | | | |
| 3c4024ea-fa6b-4344-94a7-38c934eac92b | Address Redacted | | | | |
| 3c403eca-076e-4e19-ab78-2cfd1059ceee | Address Redacted | | | | |
| 3c4066a3-c562-4a46-af76-eaa43e22fda9 | Address Redacted | | | | |
| 3c4068d8-0664-4fbe-888b-4349c3b6dd61 | Address Redacted | | | | |
| 3c4068f1-28b7-4db3-a8a0-6db481f59bdf | Address Redacted | | | | |
| 3c408531-c131-40b6-8e82-fa3a1391d561 | Address Redacted | | | | |
| 3c40abee-4a14-4fd9-8b02-6a6e76d548ae | Address Redacted | | | | |
| 3c40dc12-d320-4068-8e45-4e82914aa90b | Address Redacted | | | | |
| 3c40dd37-dfc4-45c1-9eb9-a4b6434ea71d | Address Redacted | | | | |
| 3c40f53d-21dd-4420-aa9d-7ecee9afe781 | Address Redacted | | | | |
| 3c40f84d-013a-4e94-a48c-be65d54bcca3 | Address Redacted | | | | |
| 3c410fd1-60cb-472a-959f-684cf7c109a3 | Address Redacted | | | | |
| 3c411243-0a2f-48d2-9751-f6dbbbaf00fd | Address Redacted | | | | |
| 3c4118ad-1d17-4ec1-bef4-c228ac612607 | Address Redacted | | | | |
| 3c41204b-1d12-4615-9195-2e92892f158e | Address Redacted | | | | |
| 3c414e56-1f28-4515-abe4-85498dfdf672 | Address Redacted | | | | |
| 3c415606-9e66-493a-896c-c411af9f86f5 | Address Redacted | | | | |
| 3c417a9c-11eb-480b-8666-172184c14c42 | Address Redacted | | | | |
| 3c41a455-a6d7-4e63-a124-c0f53f8fa2ab | Address Redacted | | | | |
| 3c41b0b2-9084-4615-a7dc-1120649ca7eb | Address Redacted | | | | |
| 3c420ec4-e9ef-4ab4-8c69-b63a6160eae9 | Address Redacted | | | | |
| 3c423590-8c89-4c8d-a460-de491050a28d | Address Redacted | | | | |
| 3c428bda-5a80-4ba8-81f8-72bfa5222666 | Address Redacted | | | | |
| 3c429093-1c65-486a-99a2-d5233194f526 | Address Redacted | | | | |
| 3c429cf7-23a4-4ab5-819b-c8f04d611ceb | Address Redacted | | | | |
| 3c42ba2c-d1b2-4cce-8590-c3f98ae04145 | Address Redacted | | | | |
| 3c42d1ba-9b78-4f27-9c6e-46302ffcde4c | Address Redacted | | | | |
| 3c4322fa-e575-4090-a9ad-637a7aacba23 | Address Redacted | | | | |
| 3c43374a-aed9-4dff-8ed6-a051ac8c55cc | Address Redacted | | | | |
| 3c43571d-70e2-4b25-a075-7b64b243c58c | Address Redacted | | | | |
| 3c435b07-81f5-487c-9c80-47a2a8963ff5 | Address Redacted | | | | |
| 3c436a08-25fa-4331-a259-26f0e75c9824 | Address Redacted | | | | |
| 3c4370f4-b9ba-49ff-9435-022186008e91 | Address Redacted | | | | |
| 3c4375f1-49c4-414f-95cd-1ba6a37ec547 | Address Redacted | | | | |
| 3c4380b6-8c2d-46f6-a5e6-c874fb7e8b45 | Address Redacted | | | | |
| 3c43cdff-6ad0-4ce6-b2d6-914eb3635eaa | Address Redacted | | | | |
| 3c43e97d-3134-4a79-8f65-f6ccd687003d | Address Redacted | | | | |
| 3c43f8e4-0604-4806-bce7-1b3e31424cf1 | Address Redacted | | | | |
| 3c4405af-e7aa-45f2-9ddc-b9a6f415d35f | Address Redacted | | | | |
| 3c4405e3-6d0f-43a0-ba25-15bfa45367a2 | Address Redacted | | | | |
| 3c441841-86cf-4016-87f6-c62eb39ca0f7 | Address Redacted | | | | |
| 3c443501-4780-4627-bf73-5384ede52252 | Address Redacted | | | | |
| 3c444a16-9f36-4c11-8fa1-1a1a957edbbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c445246-c3c5-43b5-a270-755be77fe0b2 | Address Redacted | | | | |
| 3c44623f-19fa-43f6-9384-e6004e5efa67 | Address Redacted | | | | |
| 3c448329-6a61-484b-a887-d244f67a12d3 | Address Redacted | | | | |
| 3c44a248-dbd8-406b-bf56-794989d105fd | Address Redacted | | | | |
| 3c44defa-4e5a-4a8b-9f6e-b1978d82db4a | Address Redacted | | | | |
| 3c44e70e-b3e7-4cb6-b0b8-b4a3fb6a5b8b | Address Redacted | | | | |
| 3c44f4b4-fdb6-4f8b-b66f-c15d327c8e47 | Address Redacted | | | | |
| 3c452649-6b46-4bbe-a4fa-904d6de1d76f | Address Redacted | | | | |
| 3c4542d0-2cd0-40c1-b3da-41fa1a837a66 | Address Redacted | | | | |
| 3c455ac2-2424-4113-8157-04ec741d7210 | Address Redacted | | | | |
| 3c457072-d7a2-4652-925d-48b41e92a321 | Address Redacted | | | | |
| 3c4580f2-d696-4ecd-bbac-89e665afa1fc | Address Redacted | | | | |
| 3c459725-94e6-41fa-adbc-19718632ae07 | Address Redacted | | | | |
| 3c45a0fd-1672-4c07-8484-90cb71a2aa6C | Address Redacted | | | | |
| 3c45e049-d02b-40a6-8223-df245ace47cd | Address Redacted | | | | |
| 3c45ef0f-5565-4d41-a094-e7d35df9685e | Address Redacted | | | | |
| 3c45f486-0d06-48c1-a974-eb02ba789e8l | Address Redacted | | | | |
| 3c45f4c0-47ad-4530-b18b-5549a83f1e6C | Address Redacted | | | | |
| 3c46430a-980b-46a5-8561-ffca0ac02893 | Address Redacted | | | | |
| 3c465e2e-ea3e-4d3a-981c-442908c0083c | Address Redacted | | | | |
| 3c468614-7686-415d-9776-580cdc3c3265 | Address Redacted | | | | |
| 3c46908b-ff8b-42ac-b4b8-af88465b62fb | Address Redacted | | | | |
| 3c469480-a817-4f3f-b351-86eaf718fb55 | Address Redacted | | | | |
| 3c469fd0-a3af-42fe-91ec-7a09c9f47e1f | Address Redacted | | | | |
| 3c46d29f-27f4-4a5e-8457-0b3ae2b2a7c5 | Address Redacted | | | | |
| 3c470875-37fb-4d41-a119-5138748b818e | Address Redacted | | | | |
| 3c47161e-5bd8-4a5d-b863-d8b5da470340 | Address Redacted | | | | |
| 3c474421-491e-43c6-928a-4cfc8474e57a | Address Redacted | | | | |
| 3c47964c-eea0-4d48-a1ca-7d724e6d5594 | Address Redacted | | | | |
| 3c47aa20-6a47-454b-b867-c62d41d650c3 | Address Redacted | | | | |
| 3c47ac28-9462-4cf7-86ae-ad78bcb5f475 | Address Redacted | | | | |
| 3c47e200-784b-4e62-ab43-3cc2927c86ca | Address Redacted | | | | |
| 3c47e576-93fd-4604-865d-8882b35a9d14 | Address Redacted | | | | |
| 3c47f2d6-c549-42bc-8464-687d4b043901 | Address Redacted | | | | |
| 3c47fd62-f660-4215-8801-7d42dba8f5ac | Address Redacted | | | | |
| 3c48067f-2044-47dc-a863-622e6568baff | Address Redacted | | | | |
| 3c480942-71e1-4282-b3e8-1be5f9236b9a | Address Redacted | | | | |
| 3c481f01-91e0-4012-9d1f-ca499103d8ff | Address Redacted | | | | |
| 3c4821cb-1b85-463c-ae66-fe66d61178ca | Address Redacted | | | | |
| 3c48865c-bc92-41d7-860f-1147e0589f57 | Address Redacted | | | | |
| 3c48b648-a542-4869-b542-94c3cfa1eef2 | Address Redacted | | | | |
| 3c48dd91-8d89-4b6f-b559-b5fc0edb9b88 | Address Redacted | | | | |
| 3c48eb32-cc37-453e-b8a9-bcabab3fff9d | Address Redacted | | | | |
| 3c48f300-c311-4a40-8cfd-d61287b35079 | Address Redacted | | | | |
| 3c48f375-5652-484c-aed5-737ba7eabe38 | Address Redacted | | | | |
| 3c491f63-5eb2-4548-91ea-a6ccc7bd35a9 | Address Redacted | | | | |
| 3c498528-2648-4988-b2d3-43cf8ecdddb2 | Address Redacted | | | | |
| 3c499f6d-bafe-4281-bf6b-862f2ed4458e | Address Redacted | | | | |
| 3c49a4a4-8c37-4857-9a3c-176ae54541b9 | Address Redacted | | | | |
| 3c49b767-67b2-4797-810f-961c864e50ae | Address Redacted | | | | |
| 3c49bbc3-9717-4f71-bd2f-43f47c0b690a | Address Redacted | | | | |
| 3c49c7a7-47c6-4551-8667-b3088972e661 | Address Redacted | | | | |
| 3c49d9f9-769c-440c-9dd9-87eab3af3112 | Address Redacted | | | | |
| 3c49f8a5-eb0e-48c3-a419-84e104320d66 | Address Redacted | | | | |
| 3c4a1ef4-28ab-48e6-acbb-eba9b6f59701 | Address Redacted | | | | |
| 3c4a2a65-5b03-490b-9a55-02c49256cac0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c4a50b0-6248-4356-b7e7-ab2202ca6f88 | Address Redacted | | | | |
| 3c4a7726-5a93-4f73-a375-7a20d5cdfc47 | Address Redacted | | | | |
| 3c4a8b83-dad2-4b49-a8fb-85f58c6d7365 | Address Redacted | | | | |
| 3c4aa4fe-e4b2-4775-97bd-1a1a532ac5eb | Address Redacted | | | | |
| 3c4ae126-5c74-4714-bae5-1346d95ace4a | Address Redacted | | | | |
| 3c4ae3ca-2076-4e8f-887d-65c4e861e2d3 | Address Redacted | | | | |
| 3c4b04cd-6471-43ad-8150-9d01998d8cae | Address Redacted | | | | |
| 3c4b25aa-e20f-4365-b838-b75ce47418ff | Address Redacted | | | | |
| 3c4b2c99-5d31-4735-9d64-f78182b57733 | Address Redacted | | | | |
| 3c4b3553-8d2a-4704-a20f-de568308178l | Address Redacted | | | | |
| 3c4b6fd7-f934-4070-bcda-f4f95f65ac0d | Address Redacted | | | | |
| 3c4b76bb-3522-45fd-8d94-ca4783c15cec | Address Redacted | | | | |
| 3c4b8a41-a85a-406d-ba77-c82613a41dcd | Address Redacted | | | | |
| 3c4b8df2-9e96-419f-a5af-67b187e1da82 | Address Redacted | | | | |
| 3c4ba35e-e030-4bdc-b792-e3ee33a7f93b | Address Redacted | | | | |
| 3c4bb177-f00d-4e0f-b36d-ffeea4d8f277 | Address Redacted | | | | |
| 3c4bff18-41c8-49f9-a648-db2c337e35ba | Address Redacted | | | | |
| 3c4c01d9-1537-4196-a702-484382b347d5 | Address Redacted | | | | |
| 3c4c3285-0e0d-4157-a632-0aa4329a131b | Address Redacted | | | | |
| 3c4c62bf-15f5-41a9-a840-e2361bee4feb | Address Redacted | | | | |
| 3c4c8452-1d8c-469f-9b7a-fc03a068d4b4 | Address Redacted | | | | |
| 3c4c9a95-94eb-4f93-a051-5bb84f237e47 | Address Redacted | | | | |
| 3c4cbb49-476d-44f4-b9c6-5d0761a76f6b | Address Redacted | | | | |
| 3c4d00e7-c815-47d9-bb1a-8f5f2d858cc7 | Address Redacted | | | | |
| 3c4d334b-27ae-436b-81d4-af47219adabd | Address Redacted | | | | |
| 3c4d68e8-ffb7-4957-b548-0aa9f48f6c50 | Address Redacted | | | | |
| 3c4d7dcf-3092-446f-95f0-6935bfab8e45 | Address Redacted | | | | |
| 3c4d7f87-26c1-4b4b-a6b2-eaf020c3bd28 | Address Redacted | | | | |
| 3c4dc8fc-57f0-4800-a56f-998ad10e11a7 | Address Redacted | | | | |
| 3c4dd644-76d6-4b96-ad18-933be88ba614 | Address Redacted | | | | |
| 3c4ddb2a-7c72-4001-b24b-2cfeef8515a0 | Address Redacted | | | | |
| 3c4e1422-c6ff-4d03-804d-90b5ca04215b | Address Redacted | | | | |
| 3c4e2afb-2d78-4253-8338-14f1a120f237 | Address Redacted | | | | |
| 3c4e57c7-92d1-401b-8e3f-38f2b606d9bf | Address Redacted | | | | |
| 3c4e6fae-05b1-46e9-8c02-f29be897d46d | Address Redacted | | | | |
| 3c4e81c5-09f1-4e54-8b7d-11a9f9f98123 | Address Redacted | | | | |
| 3c4e92a0-1a3c-4244-a550-deddfa046599 | Address Redacted | | | | |
| 3c4e97b5-ca53-4f47-8345-401624a3d0a4 | Address Redacted | | | | |
| 3c4ebd4a-ec42-4269-89ef-af8b2aa7212c | Address Redacted | | | | |
| 3c4f1329-4f9f-4e02-bac6-3a85726f5079 | Address Redacted | | | | |
| 3c4f1dfc-fae5-4d22-b059-d6b3c1c00f5f | Address Redacted | | | | |
| 3c4f2dee-6b8d-4a82-ae8e-89c23f16b7cc | Address Redacted | | | | |
| 3c4f950a-3c71-49f8-9346-b8aec8c9af1l | Address Redacted | | | | |
| 3c4f9531-fc2b-4713-8289-31138390f9d6 | Address Redacted | | | | |
| 3c4fc00c-9f17-465c-b489-87cbea5ff9ae | Address Redacted | | | | |
| 3c4fdf1c-b06e-4f35-8135-6bcebbb3476c | Address Redacted | | | | |
| 3c4ff672-ce6e-4815-b90b-881f22193a4b | Address Redacted | | | | |
| 3c4fff19-fcb3-4c0d-826d-3ac6063a9961 | Address Redacted | | | | |
| 3c500588-d107-4816-9829-f6a9b6ae92c4 | Address Redacted | | | | |
| 3c50105a-88a8-409b-b54e-474e948d47b8 | Address Redacted | | | | |
| 3c501cef-33af-4b58-8743-51576d76c2ca | Address Redacted | | | | |
| 3c504dc2-3d7e-434b-be18-f7a69fa699b8 | Address Redacted | | | | |
| 3c50d0b1-b795-4e76-9001-efdf14f0a272 | Address Redacted | | | | |
| 3c50d84a-3edf-479d-9ecc-bb51dc943001 | Address Redacted | | | | |
| 3c50eb41-d4d2-483c-82ec-a67073364094 | Address Redacted | | | | |
| 3c50f115-41e6-4b6c-8782-509e3909de3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c50f1e9-8d4c-4c5c-ad35-a6df0eefea2f | Address Redacted | | | | |
| 3c50f30b-d473-42a7-800d-acbf5cac3abe | Address Redacted | | | | |
| 3c51014d-ce91-442b-9b6c-6cb75f5b3c51 | Address Redacted | | | | |
| 3c510327-3808-4c77-9085-1202a87f9a69 | Address Redacted | | | | |
| 3c512a68-6406-413a-a2ab-831b0a5258e8 | Address Redacted | | | | |
| 3c513a07-34aa-4de2-93b7-e6a1587f8c53 | Address Redacted | | | | |
| 3c51654b-891c-4801-b707-8cc8acd94c19 | Address Redacted | | | | |
| 3c518a83-2d42-4ed9-beea-009ce59f3a9c | Address Redacted | | | | |
| 3c5204a8-a850-47e3-8a7a-8dc0a8554683 | Address Redacted | | | | |
| 3c520d40-59a1-4a35-b790-60d41c9555cb | Address Redacted | | | | |
| 3c52327e-c096-4654-8c3e-6a3f555f6322 | Address Redacted | | | | |
| 3c52372a-3ef8-466a-876f-9b60a903e6d8 | Address Redacted | | | | |
| 3c52405d-1ee0-4e5c-a2fb-af946f834a03 | Address Redacted | | | | |
| 3c525618-765e-45f6-a61c-f0e514108dd1 | Address Redacted | | | | |
| 3c525e07-c4c9-47b6-ba49-5f7152aef039 | Address Redacted | | | | |
| 3c526fca-5dd9-468b-8a1c-83cb791dc7dd | Address Redacted | | | | |
| 3c529f20-3c05-49a9-b3cc-c4cc7ecd4f54 | Address Redacted | | | | |
| 3c52a116-b8c0-4dc1-875b-db252db81a91 | Address Redacted | | | | |
| 3c52aaa0-c9a4-4e1a-9a7c-1c9e7c12eaa3 | Address Redacted | | | | |
| 3c52abd3-0be3-4f00-8f5b-c93f17beaab9 | Address Redacted | | | | |
| 3c52b1cc-4bba-4d46-8a63-5730ac5c379f | Address Redacted | | | | |
| 3c52b2cc-27fe-4bc8-9adc-371d76b841aa | Address Redacted | | | | |
| 3c52efbf-cfb7-4202-bb91-48187e9f1d61 | Address Redacted | | | | |
| 3c531566-4873-41c1-a087-009d7aeaff29 | Address Redacted | | | | |
| 3c5336b6-173d-4795-891f-d1cda9571d86 | Address Redacted | | | | |
| 3c533c03-7bf3-4ef4-ac74-e19c7a1689de | Address Redacted | | | | |
| 3c534e5c-4c69-4f41-8884-3a44cadfec7d | Address Redacted | | | | |
| 3c535079-15ef-4c23-b02d-fc59c5580905 | Address Redacted | | | | |
| 3c536c25-2575-4b86-8318-cdb7df37a976 | Address Redacted | | | | |
| 3c53750a-904d-4b15-aded-f5e6d948dab7 | Address Redacted | | | | |
| 3c5396b1-9ac1-41be-ae7b-44838b0d1058 | Address Redacted | | | | |
| 3c53c9d1-b5cc-4317-9cc1-073f329f6fde | Address Redacted | | | | |
| 3c54aab4-3886-47d3-9700-002c3aa4a7f3 | Address Redacted | | | | |
| 3c54b0c4-5a00-4ee6-87be-91a90d3144da | Address Redacted | | | | |
| 3c54e997-2d1a-4ce8-a0aa-09e9b358607c | Address Redacted | | | | |
| 3c54eb55-a79d-4c95-a23d-f5f0716f3715 | Address Redacted | | | | |
| 3c54f45e-af66-4a99-94c3-ab49f7400c0C | Address Redacted | | | | |
| 3c552b61-a341-4af8-9bfd-ea9ff477253 | Address Redacted | | | | |
| 3c556e02-f67c-45f7-9a41-28e1ea293629 | Address Redacted | | | | |
| 3c558c10-4f40-4d29-9839-7738b4dccc0b | Address Redacted | | | | |
| 3c558e4a-395a-4d83-be54-a91c430b5df7 | Address Redacted | | | | |
| 3c55b690-7815-41d7-a8b4-f9d774cbecc2 | Address Redacted | | | | |
| 3c55c7cc-0cf2-479d-bb42-21915cdd9bf0 | Address Redacted | | | | |
| 3c55dad6-97a0-4d9b-9624-c360a2a7a9fe | Address Redacted | | | | |
| 3c55fe47-1f74-4afb-8d5d-92ef9eb849d4 | Address Redacted | | | | |
| 3c56180c-efbc-4ab0-8af7-70d71a36395a | Address Redacted | | | | |
| 3c561a4d-e44f-41e4-89f0-db88089d161C | Address Redacted | | | | |
| 3c5622dd-7a1c-45d9-907e-c1e7f3292929 | Address Redacted | | | | |
| 3c56276b-864a-418c-93d6-1b20a82fb088 | Address Redacted | | | | |
| 3c567183-2912-4730-9523-8897dff09e51 | Address Redacted | | | | |
| 3c5699c8-367c-4f07-981e-e42b6c2063ad | Address Redacted | | | | |
| 3c569a36-9be5-46c6-a6d3-9ab3d78df1e9 | Address Redacted | | | | |
| 3c56a79d-ed3b-4a64-8f56-3fc917e82fcf | Address Redacted | Page 2399 of 10184 | | | |
| 3c5707f3-f834-447f-b324-6664a0e86dc3 | Address Redacted | | | | |
| 3c571f6c-2f2e-4d84-b77e-0d159adbf438 | Address Redacted | | | | |
| 3c576991-b476-4391-8a87-efa8ba14c6f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c579465-b265-4416-8db7-4fdf3fc85a47 | Address Redacted | | | | |
| 3c579fb1-944b-4198-b290-b707b2e2f53C | Address Redacted | | | | |
| 3c580798-18d8-452e-8331-90d46c98ff82 | Address Redacted | | | | |
| 3c581711-b4e1-4126-9a2a-b63aef3c2f82 | Address Redacted | | | | |
| 3c582791-848a-467c-86da-edfba97c05fd | Address Redacted | | | | |
| 3c5842f0-d806-469a-84a0-d94525f7ba6e | Address Redacted | | | | |
| 3c585d71-8a9b-412f-ac27-3f90b240d196 | Address Redacted | | | | |
| 3c58ab75-8729-472e-b0c0-14bb7a0a4b87 | Address Redacted | | | | |
| 3c58b5bb-5e20-43e7-a907-75eb083a3eaa | Address Redacted | | | | |
| 3c58dfba-5381-4442-bc46-18e9397a5c29 | Address Redacted | | | | |
| 3c58e6f0-df2a-451d-8f60-6320fa76285c | Address Redacted | | | | |
| 3c593139-098f-4996-9bd5-1d355caff5e6 | Address Redacted | | | | |
| 3c594af7-45c0-4a5e-8c16-63d2014cf5f0 | Address Redacted | | | | |
| 3c595355-da7d-44c6-8313-cc3e4715dde3 | Address Redacted | | | | |
| 3c5960af-aff0-4f05-9154-c315c8516783 | Address Redacted | | | | |
| 3c596a08-a2ee-4350-acd3-c97d9fc51189 | Address Redacted | | | | |
| 3c598516-a377-47b9-a5e2-6d81779d6613 | Address Redacted | | | | |
| 3c599261-0c13-46b8-9dc9-97109eb532b5 | Address Redacted | | | | |
| 3c5994f4-93ae-437d-aa3e-c4ac8e93b45b | Address Redacted | | | | |
| 3c59aea3-161e-40a7-99ad-c667c5630518 | Address Redacted | | | | |
| 3c59e8e3-d0c8-4cbf-a8a0-88028e3c2abc | Address Redacted | | | | |
| 3c59fe3e-bd27-49a8-ad47-cbb939ab6fe3 | Address Redacted | | | | |
| 3c5a06d1-4498-4352-8faa-607d5a3b2a63 | Address Redacted | | | | |
| 3c5a49a8-c9dd-4602-971a-83de80850a95 | Address Redacted | | | | |
| 3c5a6a3c-7cda-4be0-acaa-efa96d08921b | Address Redacted | | | | |
| 3c5a7f94-1586-480f-ab1a-dcef55af3085 | Address Redacted | | | | |
| 3c5b1935-df79-4ce1-9803-e6e4076c94ef | Address Redacted | | | | |
| 3c5b3677-2ef2-411a-abb8-2ddef665ff98 | Address Redacted | | | | |
| 3c5b518d-ff3c-4dfc-bab1-f540329cf517 | Address Redacted | | | | |
| 3c5b8c71-45ee-4a78-abe2-79e58c4e3ad8 | Address Redacted | | | | |
| 3c5be837-0571-4a6a-b528-53e488927185 | Address Redacted | | | | |
| 3c5bf8aa-a547-4169-b7b0-4e25e70e0118 | Address Redacted | | | | |
| 3c5c1abb-fa74-46fe-afa2-6ca8bd3e86ca | Address Redacted | | | | |
| 3c5c4756-90c4-490b-82c7-a0cf2df40799 | Address Redacted | | | | |
| 3c5c62fd-3858-4687-a87a-9251986a78d8 | Address Redacted | | | | |
| 3c5c8b9c-df83-4ab8-a208-c0fca6c3edfe | Address Redacted | | | | |
| 3c5ca5a1-2983-4222-80d0-300ee4fe9613 | Address Redacted | | | | |
| 3c5d09c8-0cb7-4395-b5d2-88cab802c5c4 | Address Redacted | | | | |
| 3c5d0ef5-b10f-451c-a6a8-46e6812fea75 | Address Redacted | | | | |
| 3c5d2b88-a4ed-4edd-844b-64f18f4231f1 | Address Redacted | | | | |
| 3c5d30cb-51ca-49df-92c1-3fd748793b70 | Address Redacted | | | | |
| 3c5d3415-e9ef-43cb-af69-374420256d9b | Address Redacted | | | | |
| 3c5d4acd-99f5-4aeb-9164-6a35f1dfc2f2 | Address Redacted | | | | |
| 3c5d5596-4ee6-4a03-abde-2784094d89ba | Address Redacted | | | | |
| 3c5d5824-b411-45cf-ac55-e8e98f83bb6c | Address Redacted | | | | |
| 3c5d59a0-e2d5-433e-825a-3998e2734763 | Address Redacted | | | | |
| 3c5dc079-183d-43a1-b666-0a07f2399afa | Address Redacted | | | | |
| 3c5dc9a4-5014-43f0-97fa-2bd53d555652 | Address Redacted | | | | |
| 3c5e1f72-061d-4cd2-a02f-d1e666d3ce09 | Address Redacted | | | | |
| 3c5e4ece-a191-4a6d-96c0-8a10b344ba93 | Address Redacted | | | | |
| 3c5e690a-0e1f-4394-bd95-a1ee9991626c | Address Redacted | | | | |
| 3c5e8a54-25be-4e6d-b384-8ea98486807c | Address Redacted | | | | |
| 3c5e95db-c2f6-4dbe-8942-238946034235 | Address Redacted | | | | |
| 3c5ef4fb-89a3-4005-a8ac-f17a978891cl | Address Redacted | | | | |
| 3c5efbde-db4e-4198-aa65-6b764474969f | Address Redacted | | | | |
| 3c5f457a-e986-423d-9457-b1779741e6c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c5f63b9-c713-45bf-8bf8-6096b086ea2d | Address Redacted | | | | |
| 3c5f6662-814c-4141-848c-0ad38b94ff73 | Address Redacted | | | | |
| 3c5f679e-6b99-4c7a-91fc-a0320e5fe9c8 | Address Redacted | | | | |
| 3c5f827f-258b-4a6c-b7f3-eac1da62d622 | Address Redacted | | | | |
| 3c5f9af6-49f5-46cc-b3ab-ddaace1a4625 | Address Redacted | | | | |
| 3c5fbc8c-4cf4-43ea-9e38-615d09bbca9e | Address Redacted | | | | |
| 3c5fc6f7-a3ce-4a26-a8fd-f2b1c1cec1ef | Address Redacted | | | | |
| 3c5fdf95-4216-4c93-b1ce-77d50e8dfe96 | Address Redacted | | | | |
| 3c5ffbd5-2148-4c15-98c7-6a215d86e0a8 | Address Redacted | | | | |
| 3c60023c-de69-4b60-bc35-498fea46b62d | Address Redacted | | | | |
| 3c6004a3-f89b-4745-a487-94ee3bbbe422 | Address Redacted | | | | |
| 3c602794-1035-4658-9cf1-6ff8708d5359 | Address Redacted | | | | |
| 3c606490-0153-40d9-a49e-b56ebb3a20f0 | Address Redacted | | | | |
| 3c606986-fd40-4c9d-a796-9968e4bb5e12 | Address Redacted | | | | |
| 3c607513-0350-4efa-aa89-faae91ce4dee | Address Redacted | | | | |
| 3c607588-e2ff-48fd-847b-512653c33941 | Address Redacted | | | | |
| 3c608587-1b3e-437d-87fc-7dbd5b161d17 | Address Redacted | | | | |
| 3c60d16d-ac20-4637-8292-85efe6176bd7 | Address Redacted | | | | |
| 3c60d1ee-602a-45a4-8e18-1f6c1de82dc6 | Address Redacted | | | | |
| 3c60d4ec-a196-4fa0-842a-be1a673ac5f7 | Address Redacted | | | | |
| 3c60f0e5-c018-4c69-a69a-bda0197fb0a2 | Address Redacted | | | | |
| 3c610e39-b405-42d5-b1ff-d37e7b564928 | Address Redacted | | | | |
| 3c6135f0-03fb-4097-a31a-fff6cef9da8e | Address Redacted | | | | |
| 3c61c44c-95d2-4e7c-a03a-4e615ffe965d | Address Redacted | | | | |
| 3c61d5e7-6696-49b7-855c-68ec94ff180e | Address Redacted | | | | |
| 3c61f2da-ca86-41c7-b0f2-5ab94e7fbfe2 | Address Redacted | | | | |
| 3c620bc3-28ea-4da2-bb86-51e0d580519a | Address Redacted | | | | |
| 3c620ccd-c221-49e1-97a8-f30e6ab20294 | Address Redacted | | | | |
| 3c6213bf-d8af-4ed4-9b12-186b894c2588 | Address Redacted | | | | |
| 3c6219b5-8913-4123-bcc5-2f70aa7522a4 | Address Redacted | | | | |
| 3c625579-98bc-4fb4-91bc-4ad7e1969bbb | Address Redacted | | | | |
| 3c625e42-85f9-4e90-8b5e-0cfb7108a66d | Address Redacted | | | | |
| 3c628874-fe71-469b-8363-d3a1c8ede600 | Address Redacted | | | | |
| 3c62a174-aa7a-45f3-bf8d-1f289870725 | Address Redacted | | | | |
| 3c62a84a-ab19-45a1-b687-049f2a0b04a5 | Address Redacted | | | | |
| 3c62ed89-5a0b-4723-8e6b-e53b3c4f7a55 | Address Redacted | | | | |
| 3c638673-9f24-4b40-a2f6-39ee69fc9dee | Address Redacted | | | | |
| 3c6386f4-6a85-44eb-a7fd-4d293ac33867 | Address Redacted | | | | |
| 3c6394f2-bfbe-4cd4-8bb6-083cff005815 | Address Redacted | | | | |
| 3c639518-7063-46c9-a887-07c76343be8e | Address Redacted | | | | |
| 3c63c073-edd3-4604-9f7c-49f3bc5e3eb8 | Address Redacted | | | | |
| 3c63cd95-6beb-4634-af7d-c73b700ac082 | Address Redacted | | | | |
| 3c63f331-a7e5-402b-ab77-095483c2e5a3 | Address Redacted | | | | |
| 3c64185c-744f-466d-9f00-94832d577584 | Address Redacted | | | | |
| 3c641d52-5700-41e9-a5b7-aecaf761a68b | Address Redacted | | | | |
| 3c64d859-8e48-4328-9f45-84d35b57944 | Address Redacted | | | | |
| 3c64ec77-15b5-407d-99ed-6e6f379af72a | Address Redacted | | | | |
| 3c64fd73-c623-4682-bae5-abe283b054b4 | Address Redacted | | | | |
| 3c652fea-f7b6-49af-9544-ba6dda16ad9b | Address Redacted | | | | |
| 3c654573-a6af-4867-88ff-d8c6205a72d3 | Address Redacted | | | | |
| 3c65632f-7f70-4496-96fc-2ca98c472f4a | Address Redacted | | | | |
| 3c65a172-22df-4af4-be53-a24d7a47e478 | Address Redacted | | | | |
| 3c65ed0d-d92b-4e69-a44f-e6d6188c0e4e | Address Redacted | Page 2401 of 10184 | | | |
| 3c65f953-cfc3-434d-82da-30d85b45c136 | Address Redacted | | | | |
| 3c6603e4-6ef0-400d-a2d8-e23139580877 | Address Redacted | | | | |
| 3c6650c0-ff6d-4bd9-a82c-7778a9e76616 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c6655c2-5dd1-4068-a25b-c6221c8af0c7 | Address Redacted | | | | |
| 3c6655c9-0a2e-42f5-bf7b-527e1fdf9365 | Address Redacted | | | | |
| 3c667257-877b-4e45-bdbd-a1da5f73a8ae | Address Redacted | | | | |
| 3c669f8b-471b-4b6c-b60e-fe2ed96b7510 | Address Redacted | | | | |
| 3c66d712-5108-4d3f-aa59-92e4f74b3dfe | Address Redacted | | | | |
| 3c66da23-2c61-409b-8e28-96472b48364f | Address Redacted | | | | |
| 3c66f25f-440a-475e-93ba-8822ae8f96c4 | Address Redacted | | | | |
| 3c66fc03-d126-42f6-9302-aabb069ec7c7 | Address Redacted | | | | |
| 3c6706c2-949f-4c21-914e-29e583843d3b | Address Redacted | | | | |
| 3c6711b3-3801-4e05-b93f-d53b13cb15db | Address Redacted | | | | |
| 3c6712a1-28b9-4d1f-b43c-07b2c680db55 | Address Redacted | | | | |
| 3c678706-4565-40ff-a6e3-73ac2b29a4d8 | Address Redacted | | | | |
| 3c6799a2-5af2-4b05-a85d-0dfd5d7464fe | Address Redacted | | | | |
| 3c67d575-c921-484a-ae39-0526262164c9 | Address Redacted | | | | |
| 3c67e9a7-a661-4a07-b307-545fb17cf4b5 | Address Redacted | | | | |
| 3c67f3e3-d8f6-49d3-8b07-cdacb07bd7e9 | Address Redacted | | | | |
| 3c67f490-3cee-4205-87cd-94eea067bd53 | Address Redacted | | | | |
| 3c6828eb-b6af-4316-913c-45faffac13f0 | Address Redacted | | | | |
| 3c683701-a0c0-4afa-8b27-44b23516c73b | Address Redacted | | | | |
| 3c6847ac-5a53-43ba-8bff-6a645c314f55 | Address Redacted | | | | |
| 3c689797-1598-4fea-aca7-34cbcfd0388c | Address Redacted | | | | |
| 3c68abdd-25a9-4eaa-be70-dc7b56a89259 | Address Redacted | | | | |
| 3c68bada-4147-4345-a630-b1738db938b6 | Address Redacted | | | | |
| 3c68de61-0ae2-4d7b-8861-d337e907f13c | Address Redacted | | | | |
| 3c68e830-e0d6-4dcf-8bf8-09fd43afd97d | Address Redacted | | | | |
| 3c6902f1-4c3b-4797-897c-19018607a71 | Address Redacted | | | | |
| 3c694d88-9334-44ff-9f9a-138ac71dfbf9 | Address Redacted | | | | |
| 3c696661-a4e7-4654-a261-93c406f88339 | Address Redacted | | | | |
| 3c69dcba-48a8-465c-9721-9b452a0428a6 | Address Redacted | | | | |
| 3c69ee72-01e8-43a2-9a85-ae3eb7fc5f19 | Address Redacted | | | | |
| 3c69f5e1-5bce-4253-93a3-0ee1c84e81b2 | Address Redacted | | | | |
| 3c6a0492-5587-44b0-9f7f-a0d54da7fd3c | Address Redacted | | | | |
| 3c6a462f-6c6e-4d23-9259-99533ec77777 | Address Redacted | | | | |
| 3c6a99ff-bf3e-4cf7-8a7a-7a93eb686e13 | Address Redacted | | | | |
| 3c6afc4b-5bc7-4d74-bfd4-26287d6a26f1 | Address Redacted | | | | |
| 3c6b323a-fd02-4e46-bacb-b5cb2c3375fa | Address Redacted | | | | |
| 3c6b5858-ea44-4ce2-a816-11ad8a1771c4 | Address Redacted | | | | |
| 3c6b8818-7e9d-43f4-ba50-23a240b69aa7 | Address Redacted | | | | |
| 3c6b8ac5-96cc-44b5-8a8d-a8cbfe792160 | Address Redacted | | | | |
| 3c6c2872-660d-40db-86a9-f990153b7f96 | Address Redacted | | | | |
| 3c6c38da-9f59-4964-b1b3-f3fb9465ebc2 | Address Redacted | | | | |
| 3c6c589c-4258-4510-b352-98edca60a7fe | Address Redacted | | | | |
| 3c6c61fc-8ac3-4c4a-bf33-c6647d7920a7 | Address Redacted | | | | |
| 3c6c7f45-5fc8-4ab3-80f9-ace039c3d145 | Address Redacted | | | | |
| 3c6d118d-242f-4b25-b272-164a71e1b02f | Address Redacted | | | | |
| 3c6d2bb1-aa6b-4849-b225-5dc6115539a4 | Address Redacted | | | | |
| 3c6d572e-3892-4429-874b-b24dfb00748e | Address Redacted | | | | |
| 3c6d874f-5c8f-4c15-b005-5f2e17a110c0 | Address Redacted | | | | |
| 3c6d9913-bb4e-444d-a4e3-b11d06eca6f4 | Address Redacted | | | | |
| 3c6da148-8a30-4168-8650-9c2135dee937 | Address Redacted | | | | |
| 3c6da521-300c-4eb1-b396-c2dc5c6d8849 | Address Redacted | | | | |
| 3c6db594-f72b-4c9c-94ea-587e19ee09db | Address Redacted | | | | |
| 3c6ddd6f-6da6-40c3-8d60-1b92980ec12b | Address Redacted | | | | |
| 3c6de4d5-f17f-4133-92a0-b5063b9d9c39 | Address Redacted | | | | |
| 3c6e0dc0-9821-4525-a9ab-8af17ae00ad4 | Address Redacted | | | | |
| 3c6e41c0-0f18-4702-bf57-66c1583b9c44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3c6cecb2d-6391-4e63-b42c-9f7efe7856ae | Address Redacted | | | | |
| 3c6ed9c0-11da-425b-b2a4-e946db96f44f | Address Redacted | | | | |
| 3c6edd40-b691-4587-b03e-c7c0dcc14105 | Address Redacted | | | | |
| 3c6f10eb-5b87-4856-9ba5-9338c03bd18e | Address Redacted | | | | |
| 3c6f1ef0-9eb1-4b8e-9ba8-33a5f37ce1bd | Address Redacted | | | | |
| 3c6f27cb-87dc-40c1-8e7e-326273143eca | Address Redacted | | | | |
| 3c6f69a9-dd54-4e03-aba3-243106c9a0bb | Address Redacted | | | | |
| 3c6f6d73-a888-401f-a46d-e32f25bb2ce7 | Address Redacted | | | | |
| 3c6f7450-e898-40f5-91e8-7629ea0037ac | Address Redacted | | | | |
| 3c6f7c30-22ed-438e-ba00-9058b8d8be67 | Address Redacted | | | | |
| 3c6f865d-fa90-4eba-aae6-f8593512d8df | Address Redacted | | | | |
| 3c6f92a5-5fcb-40f0-9a00-1b56c41d82d8 | Address Redacted | | | | |
| 3c6f96af-4d0b-4ddf-95bb-f3f1624f87e3 | Address Redacted | | | | |
| 3c6fa290-0268-45db-a1f9-05157bb7dd06 | Address Redacted | | | | |
| 3c6fb116-680b-4f9f-84b5-3ba802e680c7 | Address Redacted | | | | |
| 3c6fba68-1943-4aff-9d2b-8d9fa7d2527b | Address Redacted | | | | |
| 3c6ffead-38df-4c11-bf9e-8ffe409ab1b8 | Address Redacted | | | | |
| 3c700772-0972-426d-8e23-418f3fa1988c | Address Redacted | | | | |
| 3c706ba2-e54a-442f-8787-7ab0329bd3c5 | Address Redacted | | | | |
| 3c70779a-808b-488a-9ffd-a44f86b80d08 | Address Redacted | | | | |
| 3c707dbd-d610-4f18-86fd-89f5fa117d59 | Address Redacted | | | | |
| 3c709345-44f8-4bd4-b72d-5e63f0d12513 | Address Redacted | | | | |
| 3c712b27-02a8-468a-9ea2-472bf4c73d0c | Address Redacted | | | | |
| 3c715761-2661-429e-be0c-37c5796b89fb | Address Redacted | | | | |
| 3c71ad5c-0961-4267-a74d-68a02240f1bc | Address Redacted | | | | |
| 3c71e0f2-9934-409f-9d2e-f6552cde8245 | Address Redacted | | | | |
| 3c7207f9-f1bd-40c2-ae59-6ca11b3ec075 | Address Redacted | | | | |
| 3c720f43-f5d1-4537-95b5-5dc98c5e6392 | Address Redacted | | | | |
| 3c721430-e976-4047-b0d9-e5b0cdd3404e | Address Redacted | | | | |
| 3c721b7e-e79a-4d0f-b8bd-ee16395d62d1 | Address Redacted | | | | |
| 3c722019-fda7-4f44-a1e6-c838ef8ddf11 | Address Redacted | | | | |
| 3c7223bb-dd91-4556-89c8-2d93fff797c1 | Address Redacted | | | | |
| 3c722675-34c2-4200-a1f5-c1edc7da5e46 | Address Redacted | | | | |
| 3c724589-3543-44f8-aef3-0476e62b54bc | Address Redacted | | | | |
| 3c728946-478d-488e-bdf2-ee91d6c73cbe | Address Redacted | | | | |
| 3c729126-fa57-4573-b3cb-aef25458c45c | Address Redacted | | | | |
| 3c72bcf7-9867-4bb3-9d43-e86426c6c4d7 | Address Redacted | | | | |
| 3c72c16d-8a77-42ad-a2a4-9e2e72beaf55 | Address Redacted | | | | |
| 3c72c2af-78c4-46ba-90ff-ae99738e8fa8 | Address Redacted | | | | |
| 3c72e56c-5f30-45f1-9ae2-77b6d395a824 | Address Redacted | | | | |
| 3c735b61-7c27-4fd5-bf10-78fd4680c5a8 | Address Redacted | | | | |
| 3c7362ba-0d11-42d8-853d-051cda9b5d8e | Address Redacted | | | | |
| 3c738b27-d8d9-45fd-9dd3-aaa00c612f8c | Address Redacted | | | | |
| 3c73ab6e-a93e-46c7-8020-944273afee32 | Address Redacted | | | | |
| 3c73bd7a-7dfa-4e45-aa55-9d0cc6eada9c | Address Redacted | | | | |
| 3c73d26f-2ba0-4970-86de-c81c356a3597 | Address Redacted | | | | |
| 3c73e422-d52d-407c-8cb1-c0cbc1bc12fb | Address Redacted | | | | |
| 3c740e7c-3287-4afb-b972-ffcb3b218c75 | Address Redacted | | | | |
| 3c7412fe-1ef6-4217-8551-7c4799d236fb | Address Redacted | | | | |
| 3c7413c9-068a-418e-b67d-c0aa97ba2d84 | Address Redacted | | | | |
| 3c741d0a-592e-4320-b438-34b8f0965f41 | Address Redacted | | | | |
| 3c74445c-f073-43d7-b015-b07dbbece3d0 | Address Redacted | | | | |
| 3c746c1f-69e3-499b-84f7-43e3d14a4291 | Address Redacted | | | | |
| 3c747ec8-ce9f-41ef-b407-791cfe843632 | Address Redacted | | | | |
| 3c74bc9d-567b-489d-88f7-6a021d34eca0 | Address Redacted | | | | |
| 3c74cfeb-22bf-40db-8c0b-d8c7ef362e69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c7512a4-a4c6-4b74-949e-b693432cbe79 | Address Redacted | | | | |
| 3c752a17-1e8e-463e-b744-25ec52b65a65 | Address Redacted | | | | |
| 3c75350f-3599-489c-80eb-f235684af2f1 | Address Redacted | | | | |
| 3c753b65-a0bb-4a4f-bbce-f7178f2ba6e9 | Address Redacted | | | | |
| 3c754191-7279-4a59-b57f-7be85d3064e | Address Redacted | | | | |
| 3c754b25-0444-4711-b080-f8e3e5bf45fd | Address Redacted | | | | |
| 3c755508-7087-4973-9516-69347184fc96 | Address Redacted | | | | |
| 3c756030-1577-43b7-a7f7-b5291cc926ec | Address Redacted | | | | |
| 3c75810a-3c07-4ddb-a84a-94a0f43b1e88 | Address Redacted | | | | |
| 3c75d171-7f76-44a3-84e6-685fa687337e | Address Redacted | | | | |
| 3c75eeae-be05-48a5-9f27-06de2ca54cfe | Address Redacted | | | | |
| 3c7601ca-764a-4b0f-8d8b-c0edaa5d6cd2 | Address Redacted | | | | |
| 3c7608fc-3b27-436e-a560-e3047e846116 | Address Redacted | | | | |
| 3c760904-9397-43de-84b4-7205670bd86c | Address Redacted | | | | |
| 3c760d6d-d62d-449d-9931-f1fd6c42e99b | Address Redacted | | | | |
| 3c762801-e71a-40f1-88d8-4cab9f920a04 | Address Redacted | | | | |
| 3c762aeb-4643-4038-95d5-50e89133e4c7 | Address Redacted | | | | |
| 3c762b0e-125c-4213-bc67-7ce109387405 | Address Redacted | | | | |
| 3c762e20-b42e-4e0a-89be-a997c3ffa323 | Address Redacted | | | | |
| 3c762e93-25ef-4a36-aa57-0dcc51df061C | Address Redacted | | | | |
| 3c763be9-3700-429e-909e-2362f461e55c | Address Redacted | | | | |
| 3c763e16-72ac-4058-b694-b6d3035e8998 | Address Redacted | | | | |
| 3c765d90-5f7a-4447-9601-95249a2346ft | Address Redacted | | | | |
| 3c76625a-2b70-41f1-98ef-c34b364d49f5 | Address Redacted | | | | |
| 3c770e14-5ecc-4984-ae63-c558dde9eebc | Address Redacted | | | | |
| 3c771f87-5ba3-43f5-bd49-6e683bb55d4c | Address Redacted | | | | |
| 3c772175-16b6-4088-9ae5-31a36d0ea68d | Address Redacted | | | | |
| 3c77358a-96ee-44ce-848c-47cf41d7ec95 | Address Redacted | | | | |
| 3c774ca5-298c-4041-9077-0d987d74e6ee | Address Redacted | | | | |
| 3c776f5f-e08e-43ed-ab0d-948dcc15ee93 | Address Redacted | | | | |
| 3c77d931-1b6b-41de-b308-22a04b4a21de | Address Redacted | | | | |
| 3c77eb5b-6ffe-4d39-b394-4d84c6dc1c22 | Address Redacted | | | | |
| 3c77f551-fd04-4daf-bb43-ed7619efbbd9 | Address Redacted | | | | |
| 3c7803af-9ffb-4ced-b226-2019ae19e47C | Address Redacted | | | | |
| 3c781591-2ac8-435d-9e54-0b6e6a03f613 | Address Redacted | | | | |
| 3c782692-853f-4a5d-bf45-9e087e0415az | Address Redacted | | | | |
| 3c78742f-ec03-449e-af91-3292382cb082 | Address Redacted | | | | |
| 3c787e72-1bee-4e85-904a-34e5b47c2abe | Address Redacted | | | | |
| 3c7885d8-8217-46a3-9807-f59e21e030f8 | Address Redacted | | | | |
| 3c7887d9-f380-4e15-a4c8-7e7e7d566162 | Address Redacted | | | | |
| 3c78b8bb-589f-480b-9638-304fb055f134 | Address Redacted | | | | |
| 3c78bc5b-8985-442d-a47c-5250ec610171 | Address Redacted | | | | |
| 3c78bce6-916f-407a-ae9f-7383dbe39b08 | Address Redacted | | | | |
| 3c791a79-b983-439d-95a3-b729774c31be | Address Redacted | | | | |
| 3c791bcc-0161-4185-85b9-b5c5ee1a1289 | Address Redacted | | | | |
| 3c794408-e620-4a22-938d-243a1b7c3082 | Address Redacted | | | | |
| 3c7948ef-2855-4259-90a1-a417067b0935 | Address Redacted | | | | |
| 3c79561c-6f2c-4cee-a12f-2be16dae3ec8 | Address Redacted | | | | |
| 3c799c6a-deba-40b6-8aac-bbddaa887b06 | Address Redacted | | | | |
| 3c79a6eb-3049-4589-b25d-8f0f7c936b94 | Address Redacted | | | | |
| 3c79bb3e-2563-43d8-9912-8c3ac28c263a | Address Redacted | | | | |
| 3c79c0ad-c4fc-451b-bc47-4a9d5d325273 | Address Redacted | | | | |
| 3c79d7e0-80df-49b0-a4f0-25688e051c0b | Address Redacted | | | | |
| 3c79e9ab-acf8-4722-a6e7-af7042b13e15 | Address Redacted | | | | |
| 3c7a5aba-b035-4917-97a0-261a208a7506 | Address Redacted | | | | |
| 3c7a67c0-73e6-4c93-bfbc-0af61b130127 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c7a692c-e98c-4276-9bca-de8109dee352 | Address Redacted | | | | |
| 3c7a743c-b372-4b2b-ab63-295adb934641 | Address Redacted | | | | |
| 3c7a90ca-8730-48cd-836e-64453ea0f54I | Address Redacted | | | | |
| 3c7a932c-9ea1-4f05-96c0-8019dd53c6fa | Address Redacted | | | | |
| 3c7a9428-4cb5-496d-92d5-a465211f48d4 | Address Redacted | | | | |
| 3c7a960d-d6f5-47a1-b7e5-1330eba23bd7 | Address Redacted | | | | |
| 3c7ae160-8ce2-4403-9458-e1413e437f2a | Address Redacted | | | | |
| 3c7ae731-d383-4651-aa55-83e4cd1aff1c | Address Redacted | | | | |
| 3c7b1cfc-1c1c-482c-93e0-f2a1a6c8392e | Address Redacted | | | | |
| 3c7b2c44-538f-4893-b7bb-3d94d2fa73fc | Address Redacted | | | | |
| 3c7b31cb-dc66-4724-af42-3b40ca3d8540 | Address Redacted | | | | |
| 3c7b34cc-400c-4809-b7fc-26cac6411cb9 | Address Redacted | | | | |
| 3c7b3e11-3de4-4c28-9292-1f614775615C | Address Redacted | | | | |
| 3c7b4edc-ef5b-48b6-b179-9591aa801892 | Address Redacted | | | | |
| 3c7b8f88-d580-41ae-a90d-a0998a8e43e4 | Address Redacted | | | | |
| 3c7bc748-ec1a-411f-9c30-234068c9ed5d | Address Redacted | | | | |
| 3c7bcaf1-ae55-4c71-9c57-caa5500f6935 | Address Redacted | | | | |
| 3c7bea53-ff08-4f2c-afa0-a3429bdd091I | Address Redacted | | | | |
| 3c7bfc38-eeb9-48f2-91b4-dad903e25613 | Address Redacted | | | | |
| 3c7bfea2-37db-426b-b498-64856c8b6efd | Address Redacted | | | | |
| 3c7c03c9-f72f-4954-a393-a3ce397b982b | Address Redacted | | | | |
| 3c7c0463-a8b6-42f7-9772-0601d1eae1a7 | Address Redacted | | | | |
| 3c7c0cb4-881e-45f1-bc1c-0c26f68c3dd5 | Address Redacted | | | | |
| 3c7c3a69-50fd-4b27-897e-bb9177a3dc51 | Address Redacted | | | | |
| 3c7c3f0b-e601-4102-ace9-1e3c693f2569 | Address Redacted | | | | |
| 3c7c6e3f-20d3-4a74-8e09-a02c143c7ded | Address Redacted | | | | |
| 3c7c775c-1832-4987-9f3f-55aba42f07dc | Address Redacted | | | | |
| 3c7c7e06-c267-4627-9ac9-e48006fdf12d | Address Redacted | | | | |
| 3c7c7fb5-e7cd-481a-9dc4-85ad1ba8f446 | Address Redacted | | | | |
| 3c7c93d8-df0b-4dfe-bc5b-0ee1a578d051 | Address Redacted | | | | |
| 3c7cabdb-92b8-4764-99e5-64b6db76b751 | Address Redacted | | | | |
| 3c7cc8f5-e12a-4b58-87dd-b05a1f06f18f | Address Redacted | | | | |
| 3c7cd83a-1130-460d-9ac1-cc24b2dcf2a6 | Address Redacted | | | | |
| 3c7d029d-cbb0-4c2c-9b9f-2a346a7302b9 | Address Redacted | | | | |
| 3c7d09d9-d509-473f-934d-61e750a43bab | Address Redacted | | | | |
| 3c7d2b53-1273-4604-94b4-7d5ad1e2e640 | Address Redacted | | | | |
| 3c7d34cd-a767-4337-b638-3049d2ac49c9 | Address Redacted | | | | |
| 3c7d6c45-d75e-4d4e-9416-f6acdd9b804b | Address Redacted | | | | |
| 3c7d6ef5-6d48-4e73-a782-31cffbae43be | Address Redacted | | | | |
| 3c7d89a9-7121-4852-bf36-e447d2b5ea13 | Address Redacted | | | | |
| 3c7dbfac-8b91-494a-96b7-ff81d1207703 | Address Redacted | | | | |
| 3c7dcaa5-b3b3-4227-9306-14758e17cb75 | Address Redacted | | | | |
| 3c7dd68c-209a-4b47-bc6b-ca59cc05f671 | Address Redacted | | | | |
| 3c7dfa33-27b1-4357-b3a8-d2909dd54d81 | Address Redacted | | | | |
| 3c7e35c4-ba3f-4f23-beb8-397b9e6fcfb2 | Address Redacted | | | | |
| 3c7e44dc-6e12-4509-8d80-022d3541947€ | Address Redacted | | | | |
| 3c7e5931-1ab4-4688-878e-7ca749078775 | Address Redacted | | | | |
| 3c7e66ea-a328-4d80-84b9-0853983afb54 | Address Redacted | | | | |
| 3c7e7d06-6dca-4248-b765-1aaa6a5d2248 | Address Redacted | | | | |
| 3c7edc94-1f46-41cb-9510-23f7e790bf63 | Address Redacted | | | | |
| 3c7ee2bc-e530-44e1-9c70-82d46088c165 | Address Redacted | | | | |
| 3c7eed38-547c-49c6-bdaf-30865d59c5c7 | Address Redacted | | | | |
| 3c7f25b7-1974-4ac7-a7b4-bb8ac6921192 | Address Redacted | | | | |
| 3c7f3752-9a11-4be9-a034-ab21038722e9 | Address Redacted | | | | |
| 3c7f3980-4fbb-4a72-9ccc-3b3349cdd32f | Address Redacted | | | | |
| 3c7f766c-05c3-407f-acb1-a56820aa217b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c7f8445-159b-46a0-8ad9-5e9c8f7d5d24 | Address Redacted | | | | |
| 3c7fb5f0-89c1-43f8-bbd4-15813c63e67f | Address Redacted | | | | |
| 3c7fce6c-5b5b-469e-97eb-22a49af09f4c | Address Redacted | | | | |
| 3c7fdc19-37ad-40ab-9590-a41001c2c5b6 | Address Redacted | | | | |
| 3c7fe3fe-8ba2-41ae-9081-1cde75e20fb8 | Address Redacted | | | | |
| 3c8009d7-0a98-4d6e-a4dc-bb9be00ccfde | Address Redacted | | | | |
| 3c803171-97dc-41f9-a8ed-e7982bfd87a9 | Address Redacted | | | | |
| 3c803c25-5137-4d39-92c6-b48998da392b | Address Redacted | | | | |
| 3c80546d-7ff2-4b61-86f9-8d3a63c23acd | Address Redacted | | | | |
| 3c806d76-6bba-41c2-8455-d031ecb60541 | Address Redacted | | | | |
| 3c8071a6-0f2b-445e-9557-109cd764c94b | Address Redacted | | | | |
| 3c808c5e-a344-4b70-981a-f8127aac54a5 | Address Redacted | | | | |
| 3c80acdb-e9a4-42d5-84e3-43b3132dbe1d | Address Redacted | | | | |
| 3c80af05-5190-44be-9ec8-afd3061a332f | Address Redacted | | | | |
| 3c81053f-365a-41e0-9f01-4ca0da109f9c | Address Redacted | | | | |
| 3c8109a3-6288-40b7-9ffc-7cd8ade8ad73 | Address Redacted | | | | |
| 3c810b12-c349-4afa-bb4f-9f0a6afd156d | Address Redacted | | | | |
| 3c810d47-8b52-4022-be00-71dfaf4f642f | Address Redacted | | | | |
| 3c813f53-ee2f-4d4f-8870-abc0a36a266f | Address Redacted | | | | |
| 3c815ac3-97a0-4e48-9792-59c883c8e65d | Address Redacted | | | | |
| 3c81a5cb-4932-4971-aadc-15c03c8f01ba | Address Redacted | | | | |
| 3c81c85c-1073-4515-9c20-af7adf282b0c | Address Redacted | | | | |
| 3c81d22e-3dd7-41f8-aef2-939d3039055a | Address Redacted | | | | |
| 3c81d5e6-930c-44c1-8994-1dc38862faf6 | Address Redacted | | | | |
| 3c81d85e-a0ad-4bc9-92c7-3f00fe1f40fe | Address Redacted | | | | |
| 3c81e718-c0cf-4353-91d4-755113d53a5d | Address Redacted | | | | |
| 3c82232d-bcef-47da-949a-d73f4ab23157 | Address Redacted | | | | |
| 3c822592-aa2a-4f2c-ac25-753bd3fa968b | Address Redacted | | | | |
| 3c82618b-2421-49bd-932b-5e90bfab5beb | Address Redacted | | | | |
| 3c826ad1-dcd4-43ec-a121-0c0da6d5325a | Address Redacted | | | | |
| 3c826d1a-79fb-4729-a518-15816ca1cf8f | Address Redacted | | | | |
| 3c8270c3-9fde-4a72-af46-5b90df3ec5fd | Address Redacted | | | | |
| 3c8287b0-ed50-4529-9a4a-e4806b68c591 | Address Redacted | | | | |
| 3c828f0a-56e6-4a83-a24f-67432feb28e8 | Address Redacted | | | | |
| 3c82ae06-f595-4ee7-a668-8ee16db10bac | Address Redacted | | | | |
| 3c82e55b-8bbc-4d01-84b5-1926b1c4afe2 | Address Redacted | | | | |
| 3c82f578-d4ad-482f-99f9-e420894f05c2 | Address Redacted | | | | |
| 3c82f779-fb6b-400a-a2b8-60642d226938 | Address Redacted | | | | |
| 3c82fb3a-3320-426f-b7dc-6c0b102309b3 | Address Redacted | | | | |
| 3c83043e-59c8-452d-981b-435500589483 | Address Redacted | | | | |
| 3c835e52-da84-4388-b2f2-a16e7f872a48 | Address Redacted | | | | |
| 3c836445-a141-439e-9622-2be033f00542 | Address Redacted | | | | |
| 3c83772d-79ba-4f02-a275-73d188449751 | Address Redacted | | | | |
| 3c83c511-8c20-4b08-8445-c7df2c38bb7a | Address Redacted | | | | |
| 3c83ce0a-56fb-44b9-a8ad-52e60b87d193 | Address Redacted | | | | |
| 3c83e2a0-6503-4429-8e8a-34ebc78f8fff | Address Redacted | | | | |
| 3c83e561-06d3-4692-a7bc-e2abfc38ddeb | Address Redacted | | | | |
| 3c83fbd6-bfac-464a-90c6-c820e55b5874 | Address Redacted | | | | |
| 3c83fe11-8cc1-409f-bbd9-6f1c60776884 | Address Redacted | | | | |
| 3c842696-7a87-4049-9996-050da59f3581 | Address Redacted | | | | |
| 3c843ea5-09d2-439e-95d2-fa995de6c207 | Address Redacted | | | | |
| 3c845127-5114-4db3-93e6-5c5e31dd127f | Address Redacted | | | | |
| 3c845819-291c-4154-86cb-b77962c08df8 | Address Redacted | | | | |
| 3c845dd8-b665-44fe-996a-476ad83f943c | Address Redacted | | | | |
| 3c84ac95-f72a-432a-b24d-d83efcf9dd2a | Address Redacted | | | | |
| 3c84db98-b5d1-4d9f-bda1-6ae5c4a20928 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c84ddaa-6aa9-41ec-983c-87bd58b11307 | Address Redacted | | | | |
| 3c84ee80-d1ab-49cc-9129-68572f16eba7 | Address Redacted | | | | |
| 3c8516d0-31f0-457d-925d-d1073ad12759 | Address Redacted | | | | |
| 3c851d23-8094-40d9-b4a3-00f960b2607C | Address Redacted | | | | |
| 3c8520f1-a394-44ef-84a3-66605f54cf0c | Address Redacted | | | | |
| 3c852315-b8b2-45d8-bbbd-13f8efb90029 | Address Redacted | | | | |
| 3c855f1f-e68e-4212-996d-1364f47cb03a | Address Redacted | | | | |
| 3c8569cf-161e-43a5-874f-645c0ebfb36C | Address Redacted | | | | |
| 3c857ede-e619-44ae-8c60-9be2e9091399 | Address Redacted | | | | |
| 3c8595ce-583f-4dd7-8635-6f864090cd6e | Address Redacted | | | | |
| 3c85c78e-4200-42dd-9394-225a55d2e83d | Address Redacted | | | | |
| 3c85edc6-3472-42c9-8aa9-43b3d247d9df | Address Redacted | | | | |
| 3c85f0b4-2781-4204-9f76-040a9a72f7d2 | Address Redacted | | | | |
| 3c85f726-cc1f-46bc-91a1-d0349b441a53 | Address Redacted | | | | |
| 3c862764-e0e3-4faf-8e26-0820c4bc2c72 | Address Redacted | | | | |
| 3c864529-6b95-4001-b86f-7eece3e1f656 | Address Redacted | | | | |
| 3c866984-95b7-4bd6-a632-2cb142eb3000 | Address Redacted | | | | |
| 3c869aab-1d88-4cda-8366-ecc12579d486 | Address Redacted | | | | |
| 3c869aea-1ce7-4ae6-9f8b-e17206e0846d | Address Redacted | | | | |
| 3c869b83-3a5e-43d1-9885-84f0c8af763l | Address Redacted | | | | |
| 3c8a508-6b78-4aad-9784-f5fb485b0b6e | Address Redacted | | | | |
| 3c86b764-e9aa-4039-8688-4e514832fdb5 | Address Redacted | | | | |
| 3c86c396-ed4b-465b-b4c0-4572396b556e | Address Redacted | | | | |
| 3c86d5be-a005-4ae0-8524-d27517ace487 | Address Redacted | | | | |
| 3c871678-3c26-49f7-9f70-699f57de8607 | Address Redacted | | | | |
| 3c8731a1-8445-478b-807c-11576a027e87 | Address Redacted | | | | |
| 3c87489a-33fc-4aa3-b3c9-8842bb02b25a | Address Redacted | | | | |
| 3c874a9f-ba6e-46a4-b20f-65caf58f951C | Address Redacted | | | | |
| 3c877be5-21d6-46f8-a4f4-d8371fa80a9d | Address Redacted | | | | |
| 3c878820-82f1-4a29-be9f-da54abbb6847 | Address Redacted | | | | |
| 3c8799cd-d05c-47a3-9057-7c0eea8897d4 | Address Redacted | | | | |
| 3c87b1a6-f113-4a32-95ff-9fdede0af821 | Address Redacted | | | | |
| 3c87dce0-6b5e-4424-9b67-ee7f9984aecc | Address Redacted | | | | |
| 3c87eaaa-a4d5-4509-810c-93e24b3036da | Address Redacted | | | | |
| 3c87ed79-6a9f-41bb-b9c4-a4b30834d016 | Address Redacted | | | | |
| 3c87f540-95e3-472a-a013-4172ed9ee5d1 | Address Redacted | | | | |
| 3c881299-7af6-455c-babb-04805449c34e | Address Redacted | | | | |
| 3c881e69-0d12-4c59-84a2-d2a8f4d97add | Address Redacted | | | | |
| 3c8839d0-b3a7-4b51-b7da-a8a142ea2b4f | Address Redacted | | | | |
| 3c884d5c-a426-45c3-a3ab-45a23972a18c | Address Redacted | | | | |
| 3c885343-5457-4527-8612-f0ce3a54296€ | Address Redacted | | | | |
| 3c8875ba-5c4c-44af-8ee8-7fd58195f51C | Address Redacted | | | | |
| 3c888472-bce6-4c69-86ba-567e44253f3e | Address Redacted | | | | |
| 3c8887e9-65d1-4e56-b8f3-6821e79ef1e2 | Address Redacted | | | | |
| 3c889bdf-8aec-4133-bf45-aba3a7008c39 | Address Redacted | | | | |
| 3c88abcf-d39c-4f7b-aaf8-f3e082e74de0 | Address Redacted | | | | |
| 3c88e3df-9bda-46d8-8967-b99c1d290d4c | Address Redacted | | | | |
| 3c890e4c-7f3e-4428-97c3-aaa6e36da5a4 | Address Redacted | | | | |
| 3c895520-3f60-464b-9a30-0d135121172€ | Address Redacted | | | | |
| 3c89d111-1d05-4a2a-b9f5-54d2004619d8 | Address Redacted | | | | |
| 3c89e94c-0aa3-4c02-bbfe-e0ea92f6924e | Address Redacted | | | | |
| 3c8a0dd5-520b-4999-801a-12b6a5a8cb8C | Address Redacted | | | | |
| 3c8a490e-c81c-4569-99bd-f5cf0ddad9ad | Address Redacted | Page 2407 of 10184 | | | |
| 3c8a57e3-01f4-459a-ae78-b7d5da4353f9 | Address Redacted | | | | |
| 3c8a61f3-cfc5-4ab2-9dbe-6f6545f980e1 | Address Redacted | | | | |
| 3c8a626b-b67d-49db-b01f-17893db325c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c8a6e26-4e73-4537-a5ee-8e95a12d6a51 | Address Redacted | | | | |
| 3c8a9590-5250-498a-a2ca-23c24d4b09a7 | Address Redacted | | | | |
| 3c8ab639-b639-40ec-b1c8-dcf5613f059a | Address Redacted | | | | |
| 3c8ae240-20ca-4918-bec3-da2538968659 | Address Redacted | | | | |
| 3c8b0b25-943d-4b25-ac33-c7bfeacc5811 | Address Redacted | | | | |
| 3c8b6081-5f33-483d-8c72-9ca65b62c230 | Address Redacted | | | | |
| 3c8b6862-e367-4dfe-a463-b938808874ce | Address Redacted | | | | |
| 3c8b7792-dde8-4a12-98c6-b0f72f5d93ff | Address Redacted | | | | |
| 3c8b779d-2f69-44ad-a6fb-353bf18f0105 | Address Redacted | | | | |
| 3c8b931f-8e3b-478e-b095-725e866f44c7 | Address Redacted | | | | |
| 3c8bf5bc-e61d-4800-b488-0d5279085cf4 | Address Redacted | | | | |
| 3c8bf792-3a48-4962-85bc-ce7302caf799 | Address Redacted | | | | |
| 3c8bfe96-726a-4dea-913e-fa92d89bb3ef | Address Redacted | | | | |
| 3c8c0cbc-93cf-497e-8b87-bb1a8b49016b | Address Redacted | | | | |
| 3c8c1a97-8b11-4f16-81de-7f59b573fc09 | Address Redacted | | | | |
| 3c8c6cfa-201d-4e54-9d23-5a2b11a51ad7 | Address Redacted | | | | |
| 3c8c70e4-d5ee-447e-b431-19e13041f723 | Address Redacted | | | | |
| 3c8c7e54-bf66-4d11-b15b-b54e6b95db4a | Address Redacted | | | | |
| 3c8c9b9e-c1ce-475b-9837-f39d672cd63d | Address Redacted | | | | |
| 3c8cb177-f4c9-4116-84cf-77d55fc88665 | Address Redacted | | | | |
| 3c8cd898-86d0-4300-af7c-7d3c7e4cb37e | Address Redacted | | | | |
| 3c8d101f-62bb-4eaa-b725-0310a3d42acd | Address Redacted | | | | |
| 3c8d2982-90f4-4f5b-9327-bab5642ce42e | Address Redacted | | | | |
| 3c8d4a53-9eeb-443f-929f-e02ad0643bdf | Address Redacted | | | | |
| 3c8d5668-c42d-43bb-b470-a958180f4f56 | Address Redacted | | | | |
| 3c8d7f96-232e-4cba-8770-17514d89b503 | Address Redacted | | | | |
| 3c8d83f6-49b7-4aa5-b6ab-917b4bcbaf63 | Address Redacted | | | | |
| 3c8da412-3f06-44a5-a8a2-414baa358e27 | Address Redacted | | | | |
| 3c8dc7e8-b269-41d9-82fa-8cafcc1affb7 | Address Redacted | | | | |
| 3c8dd05c-f1d8-4856-a38d-079cb98d2d39 | Address Redacted | | | | |
| 3c8dde41-e5a4-46ae-b3b0-ff79e5e54b19 | Address Redacted | | | | |
| 3c8e2abe-b225-44cc-b015-88c1f42c092c | Address Redacted | | | | |
| 3c8e55ff-c461-4a2a-862a-807c5bb50d7a | Address Redacted | | | | |
| 3c8e8784-ec37-419e-bfe2-36525710f837 | Address Redacted | | | | |
| 3c8e9d59-fa0c-490e-92f8-26269554738l | Address Redacted | | | | |
| 3c8eadc8-1377-40f9-aac1-083399746bc2 | Address Redacted | | | | |
| 3c8eb747-41fd-4a28-88c4-d35cb5ae939b | Address Redacted | | | | |
| 3c8edf18-3a4e-4d0b-bca5-89a5da811bbe | Address Redacted | | | | |
| 3c8f38d9-8164-49ee-8dc4-50ae19decc8e | Address Redacted | | | | |
| 3c8fe62e-c22e-4fb3-abfa-8620160e41c3 | Address Redacted | | | | |
| 3c8ffb41-ebd8-44c1-983f-546eaa30cc93 | Address Redacted | | | | |
| 3c9001b0-2df8-4341-8c1a-79bf2f2fc362 | Address Redacted | | | | |
| 3c901e7c-eee0-4436-a72f-9d1a661a588d | Address Redacted | | | | |
| 3c90399b-bdb9-4a49-9f2a-d3a9690e1859 | Address Redacted | | | | |
| 3c9041e7-e40a-4bff-9346-f46c2e34861f | Address Redacted | | | | |
| 3c904f1d-9f77-4a05-b340-89dfc47a5d23 | Address Redacted | | | | |
| 3c9063e5-8e9f-4537-80bd-e6bfee90d588 | Address Redacted | | | | |
| 3c90711a-ec35-4a87-98fb-c6854fb65719 | Address Redacted | | | | |
| 3c90acb3-90af-4fcc-9732-056665709e5c | Address Redacted | | | | |
| 3c90c55d-019c-42bc-9d95-905cbef26f21 | Address Redacted | | | | |
| 3c90f295-ab13-4f81-81ab-28b3108e43a9 | Address Redacted | | | | |
| 3c9112e4-d67f-43fd-b2d9-538ae4347757 | Address Redacted | | | | |
| 3c91446f-77ab-470a-9957-7952c804412a | Address Redacted | Page 2408 of 10184 | | | |
| 3c91d133-95f3-4a08-86ba-6ffc2ad29e0a | Address Redacted | | | | |
| 3c91d3f6-d576-40fd-b73f-8f3a4b0da9b6 | Address Redacted | | | | |
| 3c91dfa1-b8bc-491d-af97-5dcc1c95b8ca | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c921bb6-45c5-4f0c-bbf0-940727ddf5cc | Address Redacted | | | | |
| 3c921c02-76f6-48f3-a6b0-3203f71d27e3 | Address Redacted | | | | |
| 3c921dac-e5aa-4900-9c4e-44daf64e7a4a | Address Redacted | | | | |
| 3c9222b2-d020-4421-b83d-21eba724a14b | Address Redacted | | | | |
| 3c922afe-f0d0-4874-b777-1dc93522ca42 | Address Redacted | | | | |
| 3c924718-40e4-4153-bd3a-ed31070e32bb | Address Redacted | | | | |
| 3c9263ba-487f-490c-88f5-392b289556d0 | Address Redacted | | | | |
| 3c926a33-ba32-4bda-8fd6-025caff59e0b | Address Redacted | | | | |
| 3c92728c-3896-4964-9fa9-10801db762cc | Address Redacted | | | | |
| 3c927929-9761-42e5-997e-11e4e8f38784 | Address Redacted | | | | |
| 3c927ffd-90b3-41a2-ac3a-d8a960774394 | Address Redacted | | | | |
| 3c928d92-d10e-4357-a6ee-08de5d91f9a1 | Address Redacted | | | | |
| 3c9297a4-ba24-43b9-a930-e2435a907be2 | Address Redacted | | | | |
| 3c92bae2-55c8-4c81-af8a-d6d1be9421f5 | Address Redacted | | | | |
| 3c92c242-2e95-4e0c-b3da-1b44e4c10fb9 | Address Redacted | | | | |
| 3c92d23c-91e7-43bf-a797-ff7c3ce74869 | Address Redacted | | | | |
| 3c92d5f7-abb6-4600-8cfc-4bba92fa9161 | Address Redacted | | | | |
| 3c9320e5-21b8-402a-97b3-a51f76fc269b | Address Redacted | | | | |
| 3c935855-a937-46de-be8b-82311de4e95d | Address Redacted | | | | |
| 3c93aecf-df8b-4191-baa4-e1de9401b5a2 | Address Redacted | | | | |
| 3c93ca42-0091-4b3b-8b2b-f6aff6a7c825 | Address Redacted | | | | |
| 3c94023a-133c-4ae1-92e3-62030a757b53 | Address Redacted | | | | |
| 3c940d8c-7dda-49ec-8c59-9143e0811adb | Address Redacted | | | | |
| 3c940e9c-9375-4c21-beb9-7cb1318fb5fb | Address Redacted | | | | |
| 3c945066-9782-4d91-89de-5867ed39b66e | Address Redacted | | | | |
| 3c9481d1-1366-46d4-b5fd-45b3a64e502d | Address Redacted | | | | |
| 3c948328-644a-4093-8670-18e29d671009 | Address Redacted | | | | |
| 3c94a682-0cb2-48c0-9e1b-c220ea38b2cd | Address Redacted | | | | |
| 3c94ad5d-f1cc-4071-ae83-3b5155341ec8 | Address Redacted | | | | |
| 3c94afc8-6059-42f7-bd88-8330fc905e03 | Address Redacted | | | | |
| 3c9500fe-4167-42e4-952c-9d76faea7328 | Address Redacted | | | | |
| 3c9515e3-aa4a-47d8-ab7d-557d6836a91d | Address Redacted | | | | |
| 3c953202-2480-41bb-88bb-c57c35085962 | Address Redacted | | | | |
| 3c9537a8-151d-47fb-9948-8838c00badf5 | Address Redacted | | | | |
| 3c954ade-62a1-4b21-a9e4-6127635d6252 | Address Redacted | | | | |
| 3c956287-0187-4866-99b1-8f1bd4be2efd | Address Redacted | | | | |
| 3c95729e-0d42-421f-8136-740c6fd9fe7e | Address Redacted | | | | |
| 3c9576c9-f198-4ea3-83d5-d6876adb3434 | Address Redacted | | | | |
| 3c95976e-85e5-4ba7-9f2d-964aec933013 | Address Redacted | | | | |
| 3c95a9e8-b33c-4f19-98d1-6ecdc95f194d | Address Redacted | | | | |
| 3c96024f-d70f-4f48-b154-771883597b41 | Address Redacted | | | | |
| 3c960523-4e08-4954-b9f8-6e46f55a0b04 | Address Redacted | | | | |
| 3c96244a-ac88-4000-9e56-a1691c4383d7 | Address Redacted | | | | |
| 3c96369c-1a1b-4893-b203-54afc5741dc8 | Address Redacted | | | | |
| 3c964baa-5ac1-4e08-8863-42c8bc5fa0f9 | Address Redacted | | | | |
| 3c964bc7-6e1b-4c13-a0a2-169fa1e58e02 | Address Redacted | | | | |
| 3c966bca-c696-4af9-b60f-afb2a0a08e95 | Address Redacted | | | | |
| 3c967966-5fbc-4338-b237-6da561f6ffe0 | Address Redacted | | | | |
| 3c96c9f8-d239-47d5-8277-f02b1cdd0daa | Address Redacted | | | | |
| 3c96de33-abff-4b0a-baa2-76a931bd10d9 | Address Redacted | | | | |
| 3c9718e6-abc1-4213-a87b-3ca19afda384 | Address Redacted | | | | |
| 3c976269-ebce-490f-890c-0332bb5d8000 | Address Redacted | | | | |
| 3c976e7d-72e2-4152-b217-cfc1dc008f39 | Address Redacted | | | | |
| 3c977508-6450-4e5a-89df-e0441e301399 | Address Redacted | | | | |
| 3c978806-fa67-47b1-bc2b-02deb20be622 | Address Redacted | | | | |
| 3c97a77d-63f1-4031-b188-059b2eb8f52d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c981ee6-6329-4253-8f23-d7db253b269f | Address Redacted | | | | |
| 3c983e90-985d-4cf7-bec9-2751cae3b286 | Address Redacted | | | | |
| 3c986dc0-bdb1-4c4a-a94b-38b5c46e4d36 | Address Redacted | | | | |
| 3c986fa4-8aad-495f-b413-e454316d6393 | Address Redacted | | | | |
| 3c98b50a-6024-4003-8f3e-f7ea01fbb7d2 | Address Redacted | | | | |
| 3c98b7ea-2ef7-47a1-a97d-9d094b811a4d | Address Redacted | | | | |
| 3c9904c2-04e7-4857-a46a-4af0c677c0c7 | Address Redacted | | | | |
| 3c9916ee-5b9a-4685-a4d6-4c55f54dc080 | Address Redacted | | | | |
| 3c9937a3-32fa-43e1-ab58-f2f37ed92077 | Address Redacted | | | | |
| 3c99500f-f0f0-448d-8e0b-a644b3c421c6 | Address Redacted | | | | |
| 3c995249-4804-4601-9df2-44c4ce050f63 | Address Redacted | | | | |
| 3c996308-d8df-40b5-b5e4-2055e873c0b5 | Address Redacted | | | | |
| 3c997945-05a7-4e2d-af8b-f4b04e13de95 | Address Redacted | | | | |
| 3c9980e2-c2d3-48f7-9bf2-04282591f14C | Address Redacted | | | | |
| 3c999fcf-dd3d-4401-a4fe-24a1a66159a2 | Address Redacted | | | | |
| 3c99c86c-a236-46cd-a6ac-a6c88a9ca0d1 | Address Redacted | | | | |
| 3c9a0967-1ca1-440b-a0fd-143ddc8721e5 | Address Redacted | | | | |
| 3c9a0a66-ea8b-4e20-9228-ff4e81a7161c | Address Redacted | | | | |
| 3c9a1914-8c15-4373-9056-df0d03013b2b | Address Redacted | | | | |
| 3c9a4842-77d7-480e-b3e2-a65d5fc1e43d | Address Redacted | | | | |
| 3c9aa481-2f7b-47e7-a543-4123b2d3f36e | Address Redacted | | | | |
| 3c9aaeff-6538-4d4b-817c-f595fa624dd7 | Address Redacted | | | | |
| 3c9accef-18ad-470a-b213-56ce0f1c29bf | Address Redacted | | | | |
| 3c9af1d7-9f92-4043-9c08-3f5230e9daaC | Address Redacted | | | | |
| 3c9b1163-8c51-40a5-bd50-ccf810b4ed13 | Address Redacted | | | | |
| 3c9b304b-b162-4bfb-9444-878b581371fa | Address Redacted | | | | |
| 3c9b5c82-9957-4f8a-84ee-6a77248be40e | Address Redacted | | | | |
| 3c9b8110-3b85-4232-8ef5-3a465e36061c | Address Redacted | | | | |
| 3c9b8996-89d9-4e49-bef3-656aa7ec9aa5 | Address Redacted | | | | |
| 3c9bb9c8-983e-4f3e-852e-4204be386230 | Address Redacted | | | | |
| 3c9bdca9-d048-4e9a-942c-e619ba49b85f | Address Redacted | | | | |
| 3c9bfe9c-7376-4431-bc03-7a3bfff2ea31 | Address Redacted | | | | |
| 3c9c030b-9e0f-42a4-a6dc-e0e561591745 | Address Redacted | | | | |
| 3c9c2a6c-ada1-4798-aa3e-addaa13e6ee1 | Address Redacted | | | | |
| 3c9c43bb-297f-4d88-bb5f-0a8ea8d45b6a | Address Redacted | | | | |
| 3c9c565d-292b-40bd-8909-215623761d73 | Address Redacted | | | | |
| 3c9c79a9-235a-4e5e-b2bc-d59e2aab8788 | Address Redacted | | | | |
| 3c9cb7d6-d529-4d89-b988-cbbb79d5c17e | Address Redacted | | | | |
| 3c9cb97a-5be5-4237-9811-6db7b3bf3e9a | Address Redacted | | | | |
| 3c9d1cb1-69c2-4953-b4a4-174d49a11231 | Address Redacted | | | | |
| 3c9d36a6-1927-4927-95dc-728e67042fdc | Address Redacted | | | | |
| 3c9d6f75-012a-4187-a2c0-3cae95ab39b5 | Address Redacted | | | | |
| 3c9d9405-95fb-42b7-b806-417419189f85 | Address Redacted | | | | |
| 3c9da656-220f-4e8c-adfb-42bd397b17be | Address Redacted | | | | |
| 3c9da6c5-1452-4717-a109-5dd98fecd2f5 | Address Redacted | | | | |
| 3c9de37b-1a62-4c3f-b703-68adb34dd82c | Address Redacted | | | | |
| 3c9df13e-45fd-4fa8-90e1-c62598cd5be3 | Address Redacted | | | | |
| 3c9e3bab-06e6-4726-bd9f-5aa44264b7de | Address Redacted | | | | |
| 3c9e3f20-59f2-40c0-97d0-8c292cfeb9e3 | Address Redacted | | | | |
| 3c9e42a9-42df-49a8-91dc-a6a8b536347a | Address Redacted | | | | |
| 3c9e528f-147c-472a-93ed-d6df4c803fc2 | Address Redacted | | | | |
| 3c9e5668-037f-45aa-a841-24997fb13627 | Address Redacted | | | | |
| 3c9e65ce-d4fb-4656-aa9b-c1c2fd11674e | Address Redacted | | | | |
| 3c9e7091-4ce5-4c7d-bcff-154306e3ccfa | Address Redacted | | | | |
| 3c9e7896-72ba-4b91-913a-30c556b8170C | Address Redacted | | | | |
| 3c9ecd75-c2c4-496b-b534-787005c20f59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3c9ee74d-6927-429c-9142-16b82071f8f8 | Address Redacted | | | | |
| 3c9efb2c-d4a9-4795-aad1-26a5073bc4c1 | Address Redacted | | | | |
| 3c9f0193-8d14-411d-b24a-3837e9187c25 | Address Redacted | | | | |
| 3c9f03d7-a29f-4df4-a106-d3c89a7d9316 | Address Redacted | | | | |
| 3c9f11dd-19db-48b7-8bfa-00c52de42f62 | Address Redacted | | | | |
| 3c9f1f23-7504-4482-8389-3958d096ceee | Address Redacted | | | | |
| 3c9f3d3e-54f4-4e08-aaa5-3325dd0ad4e3 | Address Redacted | | | | |
| 3c9f726d-dd6b-4b3b-bf55-a6b98931dc25 | Address Redacted | | | | |
| 3c9f9422-f0f4-46e4-9e1e-5ede91962557 | Address Redacted | | | | |
| 3c9f9835-c57b-4520-a26b-aa274763c3f2 | Address Redacted | | | | |
| 3c9fb388-9428-4cbf-a952-9d086a60f132 | Address Redacted | | | | |
| 3c9fb470-5cf2-47f7-bebc-0c2db64cbfe4 | Address Redacted | | | | |
| 3c9fffb0-4ec1-45be-891d-213541b771d1 | Address Redacted | | | | |
| 3ca05d8c-e348-4e6d-baf7-c32cb95bec10 | Address Redacted | | | | |
| 3ca07c5a-d2b8-4f41-a508-03d6d9d9ab45 | Address Redacted | | | | |
| 3ca08095-93bd-4fce-8de5-9b677e0c4162 | Address Redacted | | | | |
| 3ca08d38-2e7c-4247-a032-8efa9fbca18e | Address Redacted | | | | |
| 3ca08f2e-b665-4e52-a016-2260bd375e96 | Address Redacted | | | | |
| 3ca0a37a-79cd-4059-8e8c-916ab613c11b | Address Redacted | | | | |
| 3ca0e064-d696-4b32-abe5-1261dc3a0d61 | Address Redacted | | | | |
| 3ca0fef1-be82-4ddc-89b6-3006ca40a544 | Address Redacted | | | | |
| 3ca100ed-36f7-4669-ba7b-8742788796be | Address Redacted | | | | |
| 3ca12c9c-3c1b-4d40-9034-6c29014b779e | Address Redacted | | | | |
| 3ca14e8d-493b-4436-b789-fed36a5524cc | Address Redacted | | | | |
| 3ca1545a-86f7-41a7-a4e2-c15ccba49ca4 | Address Redacted | | | | |
| 3ca173e7-b8d1-4101-8ae2-fe31ee51e748 | Address Redacted | | | | |
| 3ca1d065-c53c-4851-9470-2107508 0f67c | Address Redacted | | | | |
| 3ca1dc6a-1373-4892-b8a6-620a81cec138 | Address Redacted | | | | |
| 3ca274e1-94e9-4485-b996-3e88e2f2833c | Address Redacted | | | | |
| 3ca276c5-46ea-4f51-a675-ec23b8ade3f1 | Address Redacted | | | | |
| 3ca283f5-40a3-4a07-85de-b146a74a331c | Address Redacted | | | | |
| 3ca28ff9-b8f0-4157-aee2-2758c5074869 | Address Redacted | | | | |
| 3ca2a453-93d8-4ccc-966f-da8aecc36c33 | Address Redacted | | | | |
| 3ca2d8fb-6d38-413d-8997-03c5158a67fd | Address Redacted | | | | |
| 3ca2de1e-3eb5-44f1-a5fd-e18d32620254 | Address Redacted | | | | |
| 3ca2ee38-d4d0-41a6-beaa-65ceb6aa9451 | Address Redacted | | | | |
| 3ca30973-dc2f-4a3f-919a-8b5cf06c4aa1 | Address Redacted | | | | |
| 3ca3588b-33d1-4cfd-a423-25c34b89037d | Address Redacted | | | | |
| 3ca43fa9-d60e-4b12-a943-b4e1420001c2 | Address Redacted | | | | |
| 3ca44b89-56a2-4c29-980b-059146d07d80 | Address Redacted | | | | |
| 3ca46177-2e60-47b2-ab22-228d8f427184 | Address Redacted | | | | |
| 3ca46f00-4af2-47d0-9fc1-72fe221e560b | Address Redacted | | | | |
| 3ca4baec-b47a-4bac-9803-4c72d5b7a6d8 | Address Redacted | | | | |
| 3ca51cec-9ed1-40ef-b7fb-2a247c37511a | Address Redacted | | | | |
| 3ca51fa7-a8b0-45e0-b753-ab8f33a0f2bc | Address Redacted | | | | |
| 3ca5226b-23e3-40a9-961f-5f94fedf1712 | Address Redacted | | | | |
| 3ca53a11-a054-4a8a-af4b-06a7118ae9b3 | Address Redacted | | | | |
| 3ca55cd9-9e78-440c-bbd7-6a1c4dd03446 | Address Redacted | | | | |
| 3ca57824-2549-4377-a9a6-c2e3027b0240 | Address Redacted | | | | |
| 3ca5ad8a-f2e0-479b-bb1f-aed77504dc5f | Address Redacted | | | | |
| 3ca5e857-60f9-4b33-906f-351cee143907 | Address Redacted | | | | |
| 3ca6059f-c4a8-476a-b126-981845535ee6 | Address Redacted | | | | |
| 3ca60ce0-6d04-4467-8054-cae5ea085b3d | Address Redacted | | | | |
| 3ca61d1e-85d5-44a8-8e86-76923fbccdfa | Address Redacted | | | | |
| 3ca62c33-618a-48a6-bfc5-ecb9f43bf4d6 | Address Redacted | | | | |
| 3ca635c3-175c-4cb6-8179-ce284166910e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ca64794-cd66-486b-b1ea-bdb153cc6afe | Address Redacted | | | | |
| 3ca67d1c-c521-4ce4-b917-97fe991484c3 | Address Redacted | | | | |
| 3ca6aa17-1bff-4249-8a01-eca3d7420f7a | Address Redacted | | | | |
| 3ca70147-a519-43e3-a6be-023299b7df32 | Address Redacted | | | | |
| 3ca70f28-f6fd-4335-853c-83782d4c49c1 | Address Redacted | | | | |
| 3ca72bab-b79b-4c56-9ebc-e00501b3976d | Address Redacted | | | | |
| 3ca73bb2-b059-4a99-9ed6-a24e646f89d9 | Address Redacted | | | | |
| 3ca743d8-1cca-4269-a0a5-92aa185b014c | Address Redacted | | | | |
| 3ca77879-cc5f-4c81-9e0f-44f45f303853 | Address Redacted | | | | |
| 3ca77b68-8490-4797-b341-3fd54b57b158 | Address Redacted | | | | |
| 3ca78ca9-d397-4b8b-bd8f-683334ab3bf2 | Address Redacted | | | | |
| 3ca7db21-8b44-4ea1-a558-3196c09aa0b2 | Address Redacted | | | | |
| 3ca7e055-fd99-4f10-9c80-b58b1335f6b5 | Address Redacted | | | | |
| 3ca7f92f-2748-4cae-88dc-cf555be139b7 | Address Redacted | | | | |
| 3ca83b2f-eaba-4862-9b8e-cd947b453d1d | Address Redacted | | | | |
| 3ca84ff4-26af-405c-aa10-7e22c665067b | Address Redacted | | | | |
| 3ca85d98-9d1c-4363-a6c7-35328e9ae670 | Address Redacted | | | | |
| 3ca8a756-f150-4427-ae83-3a49d80d6ba2 | Address Redacted | | | | |
| 3ca8b66f-c070-4ba0-bc0d-4f87a01038ed | Address Redacted | | | | |
| 3ca8cde7-aabf-4101-90e7-aa3e74204e2c | Address Redacted | | | | |
| 3ca8d067-2605-4bb8-a4bb-d9c1429d0caf | Address Redacted | | | | |
| 3ca90cbb-a3cb-45a5-aa25-68719af0e509 | Address Redacted | | | | |
| 3ca90cf1-b306-406c-9895-40da95f453c1 | Address Redacted | | | | |
| 3ca93405-c7fb-4a15-997e-1214a3e80fd1 | Address Redacted | | | | |
| 3ca9799e-11b7-498f-93a3-2415752d490c | Address Redacted | | | | |
| 3ca9958c-fe68-47e7-ba85-cc4e94204aac | Address Redacted | | | | |
| 3ca9a2af-0752-441f-a1f6-823f9bf0f349 | Address Redacted | | | | |
| 3ca9b949-dc73-4a70-9326-1a0869bbcc41 | Address Redacted | | | | |
| 3ca9b993-ee80-471b-a8c7-1ffafb41d8ec | Address Redacted | | | | |
| 3ca9d1e8-43f2-4a82-bff5-6a4b1ad39c86 | Address Redacted | | | | |
| 3ca9d4ca-08dc-4ea7-ae90-1d691885fb33 | Address Redacted | | | | |
| 3ca9dcb9-f709-4678-9f95-cd67a53a0dd1 | Address Redacted | | | | |
| 3ca9e6de-8d32-4543-bce9-f2704b17abdc | Address Redacted | | | | |
| 3ca9fb20-5ba3-42c1-82ea-75004ba66f8b | Address Redacted | | | | |
| 3caa1718-4791-4396-a82a-297d835b0c3c | Address Redacted | | | | |
| 3caa93f7-2753-46e0-b2d8-f4ceda2716de | Address Redacted | | | | |
| 3caac6e3-10f9-4b15-8c00-9e16ddf7c0b2 | Address Redacted | | | | |
| 3caaf9cb-0ca8-4bdc-a6b2-8962ad247556 | Address Redacted | | | | |
| 3cab3ac6-fa89-4ef1-854a-cef9b5c6346b | Address Redacted | | | | |
| 3caba427-d881-4f81-b8c9-02ebff01c4cd | Address Redacted | | | | |
| 3cabb89e-c7f5-4011-9c6a-f148fb34d2e0 | Address Redacted | | | | |
| 3cabd0bb-c06f-4aa6-8c33-fbe4534cf17a | Address Redacted | | | | |
| 3cabda57-9d21-49a9-a5da-18e518fb8596 | Address Redacted | | | | |
| 3cabe9b9-08e1-46a0-9bd9-ecf7d3e717e8 | Address Redacted | | | | |
| 3cabf613-77cc-4ba1-a537-c76bbb6755bd | Address Redacted | | | | |
| 3cac04bf-091d-45f1-9ed8-80d77259bc3d | Address Redacted | | | | |
| 3cac9eda-a3b0-4d55-8a12-ed5479bbd403 | Address Redacted | | | | |
| 3cacac3a-d547-4eba-8e27-512dcecb28cc | Address Redacted | | | | |
| 3cacb96a-67c9-47a7-a0b5-6b2725a75028 | Address Redacted | | | | |
| 3cacf214-0650-46e2-b50c-a38b520bf15l | Address Redacted | | | | |
| 3cad08d7-90a2-467d-8c55-f6f3adce65d6 | Address Redacted | | | | |
| 3cad4e77-5237-44f3-bf48-9bfee1a102c9 | Address Redacted | | | | |
| 3cad5f9d-248d-4f97-9376-9242b5673d50 | Address Redacted | | | | |
| 3cad77d0-696f-40df-b7ff-08ee0cd24271 | Address Redacted | | | | |
| 3cad7b20-cb05-49f6-b8c7-2995b1f043e0 | Address Redacted | | | | |
| 3cad8279-404a-4c4d-bd56-98fb0b19da3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cadbfe8-db4b-4892-9665-3ed0d1a33f22 | Address Redacted | | | | |
| 3cadc229-2e4d-461f-9d26-5d480cbe30bb | Address Redacted | | | | |
| 3cadd085-c3c1-4fd6-a662-d68586675c1d | Address Redacted | | | | |
| 3cadd9f2-0587-4bbf-83fa-9123319af75e | Address Redacted | | | | |
| 3cadf827-ec3e-4bd1-a881-b5b590f81a92 | Address Redacted | | | | |
| 3cae214f-35f7-45b8-9ee9-97fb424c006b | Address Redacted | | | | |
| 3cae4427-458e-4cee-b5fa-ae3ddeddac7c | Address Redacted | | | | |
| 3cae72de-ebd7-4fbe-b0a1-707b4d2d5f48 | Address Redacted | | | | |
| 3cae8198-87c6-4c26-a21a-7c5509b2a741 | Address Redacted | | | | |
| 3cae9278-28cb-4ba3-bdde-7cceabd9279d | Address Redacted | | | | |
| 3caea8f3-af98-4d25-a49c-1a7f7a73088c | Address Redacted | | | | |
| 3caeb7c9-60ef-4050-8394-6361eb1ee27e | Address Redacted | | | | |
| 3caed097-fe48-4b9b-a4c7-8a5272d5d1cc | Address Redacted | | | | |
| 3caed1d0-158e-408a-8668-610e2f5200f1 | Address Redacted | | | | |
| 3caed7b7-5b28-4b7b-adf3-b24d512c8991 | Address Redacted | | | | |
| 3caf5614-af87-49b4-9dab-da9184e5fd23 | Address Redacted | | | | |
| 3caf8e78-8b42-4c9d-bf66-abf9e6f35e65 | Address Redacted | | | | |
| 3caf9baa-79d7-4515-85f1-2179f71920e0 | Address Redacted | | | | |
| 3cafb2a7-15d3-439c-9ce5-1f8059892833 | Address Redacted | | | | |
| 3cafc6e9-db69-4bf7-9159-fb556aafafa0 | Address Redacted | | | | |
| 3cafce68-53b8-4bf1-9d62-353060fe63ec | Address Redacted | | | | |
| 3cafdec8-c562-4b38-bc49-d7ed941f479a | Address Redacted | | | | |
| 3cafe71a-fda4-4560-8626-722a14c4d9eb | Address Redacted | | | | |
| 3cb00121-1c7b-4377-9a11-9994eec29ce8 | Address Redacted | | | | |
| 3cb011d6-7818-43b2-bf8a-54041f31e9b2 | Address Redacted | | | | |
| 3cb01ec9-b115-4523-9a64-0916ac081363 | Address Redacted | | | | |
| 3cb02f94-8134-4dc5-9c3b-5d1e88ab8a11 | Address Redacted | | | | |
| 3cb03ef0-4813-42c7-ab73-efbaac09ff95 | Address Redacted | | | | |
| 3cb04016-29d0-4a64-a5ca-fe9a9e6c67cb | Address Redacted | | | | |
| 3cb058c4-c74f-465c-93ea-03cbd9f28fff | Address Redacted | | | | |
| 3cb0864c-b164-47ff-9fc9-282196ce6488 | Address Redacted | | | | |
| 3cb0a25b-120d-4e70-9670-2175bec7448c | Address Redacted | | | | |
| 3cb0a2aa-4167-4562-a91f-885f3421237e | Address Redacted | | | | |
| 3cb0af14-7e91-465a-9de6-cfdb55faffd0 | Address Redacted | | | | |
| 3cb0b3ee-a964-4c70-9ccf-09d41c89914a | Address Redacted | | | | |
| 3cb0f481-8349-4cf2-a822-53361824e71a | Address Redacted | | | | |
| 3cb0ff00-ea20-45e4-a94b-425e526623f8 | Address Redacted | | | | |
| 3cb10684-e4c5-49ff-b623-2c2353092e55 | Address Redacted | | | | |
| 3cb1087c-6535-4fc1-b4e2-3f2d09331ce0 | Address Redacted | | | | |
| 3cb10b26-93ab-41a9-893a-4955eca7c8f5 | Address Redacted | | | | |
| 3cb11097-0076-4679-a823-d7c97c00bd6f | Address Redacted | | | | |
| 3cb11de6-e1a7-4f6e-af22-1cd598e600f8 | Address Redacted | | | | |
| 3cb13005-f7d5-4ace-bc18-a189917674d8 | Address Redacted | | | | |
| 3cb13af5-f134-4b15-9230-a432e9620079 | Address Redacted | | | | |
| 3cb1936b-e04b-47da-9d69-2ef42ec57a5f | Address Redacted | | | | |
| 3cb1a33f-3039-4709-8f5b-533a62e282a8 | Address Redacted | | | | |
| 3cb1b116-8483-4370-a520-23c1dd102f46 | Address Redacted | | | | |
| 3cb1b684-00b1-43de-8991-46cba94dd25f | Address Redacted | | | | |
| 3cb1bae8-d968-4983-84ed-093c3f27c142 | Address Redacted | | | | |
| 3cb1cae7-a1f2-48ea-a599-88b3ffab5d74 | Address Redacted | | | | |
| 3cb1e277-a134-4256-9a05-cb60d74b5760 | Address Redacted | | | | |
| 3cb1e403-ee4e-4e2b-90db-8d7398adfb0c | Address Redacted | | | | |
| 3cb1e861-27fb-473f-acde-f288497ef2f6 | Address Redacted | | | | |
| 3cb1ea1b-f012-4b3c-bbb7-92ac9dc0f7e8 | Address Redacted | | | | |
| 3cb209d1-bd88-484d-bc20-2c3b389a5468 | Address Redacted | | | | |
| 3cb22807-278e-43ed-bd83-7439b0f00da5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cb24f4f-6c58-43f9-a96e-e5266ede5e36 | Address Redacted | | | | |
| 3cb25e87-25c6-4d5e-865e-4bf1eed085fb | Address Redacted | | | | |
| 3cb29cf0-7aeb-4cb1-aa91-57e987193f3b | Address Redacted | | | | |
| 3cb2c2df-3221-47d3-8e7e-abbfd4378978 | Address Redacted | | | | |
| 3cb354a8-de36-423a-b311-e4385d3300c3 | Address Redacted | | | | |
| 3cb3612d-106a-47fc-87d2-90e6d45630c0 | Address Redacted | | | | |
| 3cb36421-d9cb-4f2a-a7d4-10dfc4f15be8 | Address Redacted | | | | |
| 3cb36a56-5848-4f69-bf7a-61e2f4e5dc16 | Address Redacted | | | | |
| 3cb36cfa-a9a7-42f0-aaee-b2a966d5982e | Address Redacted | | | | |
| 3cb379d6-ddcb-4f7f-9c9b-ca61551686de | Address Redacted | | | | |
| 3cb38595-fa36-4a3a-bfcb-044c29235972 | Address Redacted | | | | |
| 3cb388f5-52ba-49d0-bcfe-e4200a10852a | Address Redacted | | | | |
| 3cb38cac-e6d0-44d3-ba34-031a172cdd5e | Address Redacted | | | | |
| 3cb3a834-3fe2-409b-8165-4d9675eb2964 | Address Redacted | | | | |
| 3cb3b110-a890-4681-b0a9-a018fc9e866a | Address Redacted | | | | |
| 3cb3bf7c-513d-4f02-ab1e-bf7b6b7b3970 | Address Redacted | | | | |
| 3cb3c3e9-3de8-4ba2-9152-6be354ae419a | Address Redacted | | | | |
| 3cb3db16-3c8f-4221-87d0-bdf13bcd9912 | Address Redacted | | | | |
| 3cb3ed17-19e2-4c7b-bb30-0e1ff359c310 | Address Redacted | | | | |
| 3cb417f7-044e-4f93-8d37-2705e11e8b98 | Address Redacted | | | | |
| 3cb4451a-4075-47cc-9d40-939186ccfb7d | Address Redacted | | | | |
| 3cb4bd2d-74e6-4153-a908-e8d70732a89f | Address Redacted | | | | |
| 3cb4d7b1-d392-4f38-b61f-db3abc1427dc | Address Redacted | | | | |
| 3cb5011b-7d53-42b5-a235-194717fdba88 | Address Redacted | | | | |
| 3cb501bf-0bcb-429f-ab39-a672669dc177 | Address Redacted | | | | |
| 3cb503dc-5d4e-4801-9731-b57454cce45e | Address Redacted | | | | |
| 3cb5140d-22d7-499f-be88-f9dfd473f14c | Address Redacted | | | | |
| 3cb51cf0-b350-435b-a544-90b878a3a2d8 | Address Redacted | | | | |
| 3cb547cd-b384-4e21-aa7a-d245f00e1a03 | Address Redacted | | | | |
| 3cb561e4-7fc4-4c3c-ab88-c3b25b728c66 | Address Redacted | | | | |
| 3cb56e82-8ebe-43e7-ac54-b54a3fc6d5c0 | Address Redacted | | | | |
| 3cb570d7-a520-4807-afd0-025c94dd1203 | Address Redacted | | | | |
| 3cb58e21-eeb4-4b1a-a919-b4042896d70a | Address Redacted | | | | |
| 3cb5c049-c674-4343-86e0-9ab32e8352d5 | Address Redacted | | | | |
| 3cb5d9d0-873e-4345-8028-af506b44925c | Address Redacted | | | | |
| 3cb5e7a0-83e2-4ab3-8a6a-8221386e76ca | Address Redacted | | | | |
| 3cb5f5f1-f3ab-4977-be63-41fa11ca30f6 | Address Redacted | | | | |
| 3cb630a7-9d70-49ab-9dc6-196c27641e1d | Address Redacted | | | | |
| 3cb632e5-f1a3-4796-a697-d1c56678959c | Address Redacted | | | | |
| 3cb64255-001c-42b5-9f41-6a432ac9a644 | Address Redacted | | | | |
| 3cb64dfc-01f0-4de1-ad80-95aeeffc72d9 | Address Redacted | | | | |
| 3cb6a3ed-fd03-407d-b064-a06733aee02f | Address Redacted | | | | |
| 3cb72525-054d-4c06-a8dc-f4d57bf2d345 | Address Redacted | | | | |
| 3cb77c00-ca7d-4022-9626-e7dcbd0f3820 | Address Redacted | | | | |
| 3cb7838d-fa01-4c17-824f-9d968ba62b28 | Address Redacted | | | | |
| 3cb7d627-cef5-43e2-af2c-d1e02b7546d3 | Address Redacted | | | | |
| 3cb7dfa9-167f-4926-b352-18dace326854 | Address Redacted | | | | |
| 3cb7fc5a-6631-4d2f-8770-4a46883cfc5d | Address Redacted | | | | |
| 3cb8133f-d846-440a-b80a-967efa20b5f8 | Address Redacted | | | | |
| 3cb82a78-62b9-4303-b072-33780a8647ce | Address Redacted | | | | |
| 3cb864dd-fc07-4720-b803-6fcf7369e997 | Address Redacted | | | | |
| 3cb8a515-df07-4dc2-997c-ebc8090348b7 | Address Redacted | | | | |
| 3cb8aef9-d538-4dfa-8dce-c544211cf3e6 | Address Redacted | | | | |
| 3cb8e174-cf89-4a91-940f-48cd8255fdd1 | Address Redacted | | | | |
| 3cb90578-18ab-47e8-b903-80abe3a585a1 | Address Redacted | | | | |
| 3cb954f4-de15-4770-a4ea-8a3092f25572 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cb98b8d-f1b6-4259-bc77-8721f988444d | Address Redacted | | | | |
| 3cb9985d-b1f1-49df-98e9-aafc1372af6b | Address Redacted | | | | |
| 3cb99d0b-d13f-4e24-8865-cfc37d984c02 | Address Redacted | | | | |
| 3cb9c626-9b19-4dc4-80e6-8aa5ea46ca30 | Address Redacted | | | | |
| 3cba2730-483c-4b3f-8bec-d57bd135b935 | Address Redacted | | | | |
| 3cba27dc-48d4-4d07-b084-ff6bc508fac8 | Address Redacted | | | | |
| 3cba5b24-7c22-4b90-9f6f-1fff75dbdd34 | Address Redacted | | | | |
| 3cbad6eb-19cc-4392-b7a2-42d673ab8996 | Address Redacted | | | | |
| 3cbafa56-c251-4928-a5a3-d6732f6ecba2 | Address Redacted | | | | |
| 3cbb5f5e-6bc3-4b4d-b60c-62b163d56dfe | Address Redacted | | | | |
| 3cbb6907-c3f0-4daf-ad17-3c4df59e05a9 | Address Redacted | | | | |
| 3cbb7502-5ccb-4815-8b13-608d6e39fcd5 | Address Redacted | | | | |
| 3cbba3b7-04ef-4f0a-a871-ae9226273a83 | Address Redacted | | | | |
| 3cbbb3cd-a563-4d0c-a355-93e80b963564 | Address Redacted | | | | |
| 3cbbbb02-743e-4d6b-b68e-dfeed2a2405a | Address Redacted | | | | |
| 3cbbcea9-e25d-4e62-bac0-8f57777fa44f | Address Redacted | | | | |
| 3cbbd4e6-0888-496b-9fdb-88a5659b3b98 | Address Redacted | | | | |
| 3cbbdac4-0a33-4a96-b461-21e6473041ec | Address Redacted | | | | |
| 3cbbe449-ca1e-4d8e-b0a7-8106ffe18886 | Address Redacted | | | | |
| 3cbbed4e-fd90-4df3-8124-fd7c7293648c | Address Redacted | | | | |
| 3cbc4044-ccd4-498f-a6ec-031fcc072f5b | Address Redacted | | | | |
| 3cbc5f2b-f0b1-4212-bae2-ca9c5a620bb9 | Address Redacted | | | | |
| 3cbc8149-65f9-49f0-aaca-437acb60be7a | Address Redacted | | | | |
| 3cbc862d-ea8c-4437-b787-9a09cee63b3c | Address Redacted | | | | |
| 3cbc8e09-8a08-4599-9ddb-67c56c6d4e61 | Address Redacted | | | | |
| 3cbcbc1a-0b63-4a9d-b181-248cb4c6d72b | Address Redacted | | | | |
| 3cbcc6e1-a847-44df4-b8f9-9ec2b9fefbf0 | Address Redacted | | | | |
| 3cbcce5c-561c-4a92-a07c-4cd8f785a5ed | Address Redacted | | | | |
| 3cbce8f7-cf5a-496e-b33b-6a4cf29d8d8c | Address Redacted | | | | |
| 3cbd4965-fee4-4583-8902-5449ec644f5b | Address Redacted | | | | |
| 3cbd575c-6ce5-4028-9e4b-01075e7f7507 | Address Redacted | | | | |
| 3cbd63a1-aacc-4696-9ba4-1744c993671a | Address Redacted | | | | |
| 3cbd74e7-f7ba-4115-9e8c-282e09a96b94 | Address Redacted | | | | |
| 3cbd8352-1c50-4ea8-8c69-2bd5c037253d | Address Redacted | | | | |
| 3cbdbf39-b131-4f7d-9678-b866b7b2c434 | Address Redacted | | | | |
| 3cbdd001-9259-4cfa-a24c-745aff4f2f7d | Address Redacted | | | | |
| 3cbde65e-b4d7-4dc2-a1a2-c8754955adff | Address Redacted | | | | |
| 3cbde9fb-780c-424f-92e4-578b187ba5ee | Address Redacted | | | | |
| 3cbdf179-adcd-49b0-b82f-dbd3d9bb17c9 | Address Redacted | | | | |
| 3cbe14d4-6691-4926-bd55-63aa7f7f155e | Address Redacted | | | | |
| 3cbe572e-fae7-4049-8546-c712564cc959 | Address Redacted | | | | |
| 3cbe6ce6-c436-459e-85c4-174192feb8a1 | Address Redacted | | | | |
| 3cbe72ee-8e5a-49ac-a083-560290980733 | Address Redacted | | | | |
| 3cbe9300-b4e2-46e2-8bcf-e575555b76d2 | Address Redacted | | | | |
| 3cbe9d8e-8fb4-4de4-8465-6dc226c21496 | Address Redacted | | | | |
| 3cbeb31f-de12-4345-ae3a-9c6c7630d321 | Address Redacted | | | | |
| 3cbec9c8-d54a-4a2b-bd0e-d387f35b76b1 | Address Redacted | | | | |
| 3cbee68e-8c13-44c0-a341-917f29c359da | Address Redacted | | | | |
| 3cbee9a5-eb9b-4213-b739-7676ec9d47f6 | Address Redacted | | | | |
| 3cbf0963-a015-445f-8a0b-54c12496bea5 | Address Redacted | | | | |
| 3cbf0ebc-f2b1-41a9-9898-74bb618695cd | Address Redacted | | | | |
| 3cbf764a-a078-42ed-88ae-f2391bb7ba89 | Address Redacted | | | | |
| 3cbf900b-7a31-4b6a-b413-c3e02077457e | Address Redacted | | | | |
| 3cbfa937-6566-4436-b79f-1280900b94db | Address Redacted | | | | |
| 3cbfc029-ff6f-48e7-b7f5-5662866793cb | Address Redacted | | | | |
| 3cbfc653-b2e5-48ad-92ae-0b7b1a2b04a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cbfd6c2-00a7-4eb7-8e66-49e41d023eac | Address Redacted | | | | |
| 3cbffd2a-5f3e-484c-8967-30284e2a7274 | Address Redacted | | | | |
| 3cc03c4d-87b1-4c38-996a-b01640703b44 | Address Redacted | | | | |
| 3cc05817-60f4-4779-a4ce-21dd1197930 | Address Redacted | | | | |
| 3cc06b25-0166-47f3-a381-643eeeeaf83 | Address Redacted | | | | |
| 3cc0a0c0-3384-40c7-aa9b-ea70788a9ba1 | Address Redacted | | | | |
| 3cc0c0a5-4aaa-4c1d-9057-a5a75175d64 | Address Redacted | | | | |
| 3cc0e26d-25e6-4791-a64f-776f151b569 | Address Redacted | | | | |
| 3cc0e365-1396-4a1a-8718-df1211cdf51 | Address Redacted | | | | |
| 3cc0e537-4a5e-4188-aad1-ee0d1691855 | Address Redacted | | | | |
| 3cc0ec4d-550a-458c-bf1a-531955c0c940 | Address Redacted | | | | |
| 3cc14121-a370-438b-aa80-02d90909296 | Address Redacted | | | | |
| 3cc15edd-d529-443b-9aa1-6a7a9e4f98a2 | Address Redacted | | | | |
| 3cc162ec-dda3-4e7d-ac3f-8d5cb3c019ff | Address Redacted | | | | |
| 3cc16ae4-d1db-4ac4-89d1-e790f992546 | Address Redacted | | | | |
| 3cc17d0b-c460-4a3d-ae2a-4aa9795b61e6 | Address Redacted | | | | |
| 3cc196a5-2a1f-4e7b-8c23-7cc7c681b0c5 | Address Redacted | | | | |
| 3cc19c74-fe9a-4d3b-aee9-3a4306e3c546 | Address Redacted | | | | |
| 3cc1a031-bcfb-4e61-a06c-dad258cf2a1d | Address Redacted | | | | |
| 3cc1a5f9-f5ec-4f2a-ab2e-727aff73ad9 | Address Redacted | | | | |
| 3cc1c08f-98c1-4735-9866-057a180a01a | Address Redacted | | | | |
| 3cc1caf9-014e-4b71-a226-6049f42ce1c | Address Redacted | | | | |
| 3cc1df51-dd39-4e27-a68d-e49bdef97ff8 | Address Redacted | | | | |
| 3cc1e1f8-2ebb-421a-ba19-1eab2f2a48dd | Address Redacted | | | | |
| 3cc1e910-d452-4815-9559-f7f500b7b1c | Address Redacted | | | | |
| 3cc1fa69-4a1e-4ec5-a07c-23980e977ad | Address Redacted | | | | |
| 3cc1fb46-b44b-45df-a9fe-f5c271b1cdb3 | Address Redacted | | | | |
| 3cc203d2-7fe7-489a-bbf1-e1b3578111c | Address Redacted | | | | |
| 3cc2195a-ded3-47d3-a2e9-f9983b23df63 | Address Redacted | | | | |
| 3cc22806-1285-4b98-8dc2-1d76b1178dc2 | Address Redacted | | | | |
| 3cc2461e-e302-4187-9eac-76376defe2e8 | Address Redacted | | | | |
| 3cc25eba-3419-46c4-88ef-19cc5370accc | Address Redacted | | | | |
| 3cc2b150-f396-4794-8162-fa620d42327 | Address Redacted | | | | |
| 3cc31002-d8f4-4e5a-a5c9-0a8df67d0ceb | Address Redacted | | | | |
| 3cc34860-1cc9-4ca2-aad8-f58120fa977 | Address Redacted | | | | |
| 3cc35661-da48-493c-9cb4-1ed1c5c850f6 | Address Redacted | | | | |
| 3cc372f8-bb05-4440-baeb-c1093a091a2 | Address Redacted | | | | |
| 3cc378a5-0363-4577-96b3-c92f68ad9dfb | Address Redacted | | | | |
| 3cc382d4-a46c-46ec-8b39-3cca60f1c245 | Address Redacted | | | | |
| 3cc39f35-9292-43da-bcc2-42806bd20241 | Address Redacted | | | | |
| 3cc3a58e-bf7d-41bb-ba98-c96f9f467953 | Address Redacted | | | | |
| 3cc3b3ee-d8d8-49ed-a607-10a8d5c7d37c | Address Redacted | | | | |
| 3cc3d5cc-e856-4f5e-88fd-2b3e23edb00a | Address Redacted | | | | |
| 3cc3dbfe-10ce-415d-b8fd-4d6407692e54 | Address Redacted | | | | |
| 3cc3e9de-784e-4687-ac5e-29cba5362b29 | Address Redacted | | | | |
| 3cc41d19-2a2b-4d26-9e19-ca29f073f9e7 | Address Redacted | | | | |
| 3cc43df8-fcaf-416f-990b-c0ae93e78304 | Address Redacted | | | | |
| 3cc44f10-7cec-439d-8922-612bc92c5ef5 | Address Redacted | | | | |
| 3cc4727d-1cb6-4ef4-afef-1e65510f1d13 | Address Redacted | | | | |
| 3cc49c3c-11d8-4794-ae51-418aa83986d4 | Address Redacted | | | | |
| 3cc49f15-c1d8-4753-b2d7-998a699ddf73 | Address Redacted | | | | |
| 3cc4a4a7-c7a8-49c6-b790-fa5f427396bd | Address Redacted | | | | |
| 3cc4c424-0bcc-423c-a6d2-bfe82886ea12 | Address Redacted | | | | |
| 3cc4d85d-5812-4783-8bd1-952926ff024f | Address Redacted | | | | |
| 3cc4e58d-0904-40cc-8695-01647b5955f3 | Address Redacted | | | | |
| 3cc50576-c726-4927-a09e-c334b21d2b05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3cc5833e-68c4-41d6-bcbf-5814e6b2b4d7 | Address Redacted | | | | |
| 3cc584d6-1b31-47c3-93d2-d46d18646a8e | Address Redacted | | | | |
| 3cc5b021-c186-4cde-9b9a-a3d1ad02eb3c | Address Redacted | | | | |
| 3cc5cfff-d723-4e71-aa54-66eb0d5153e5 | Address Redacted | | | | |
| 3cc61521-9f04-422f-802a-8e1fb5873f93 | Address Redacted | | | | |
| 3cc61db3-c7f1-4101-9f3c-e0094a728cf2 | Address Redacted | | | | |
| 3cc64325-0ff4-4d5a-bfb9-93812da2f066 | Address Redacted | | | | |
| 3cc65548-0eae-42e7-be77-f3d8baeb8114 | Address Redacted | | | | |
| 3cc68408-d34e-405e-ac82-49ccb2318117 | Address Redacted | | | | |
| 3cc6acc3-0690-42b3-a9ca-f8b9fdc2052b | Address Redacted | | | | |
| 3cc6fb18-f34c-4314-a3ca-64424442ac1b | Address Redacted | | | | |
| 3cc6fb8b-1dbe-4358-b03b-7d69cb83f457 | Address Redacted | | | | |
| 3cc71c58-b477-4284-9451-e225e9cee68e | Address Redacted | | | | |
| 3cc73117-a568-4658-8d88-c99964cc2d34 | Address Redacted | | | | |
| 3cc73ab5-27c5-4f28-a8d4-768b4520850e | Address Redacted | | | | |
| 3cc74c3d-8ec3-466f-938e-cab6ebe2f134 | Address Redacted | | | | |
| 3cc782b2-3a8e-4bd4-a2db-95d2fede5369 | Address Redacted | | | | |
| 3cc78b24-0e9b-4b6c-b63b-08042568f2ea | Address Redacted | | | | |
| 3cc793ce-0026-4367-b080-1af65d3c3070 | Address Redacted | | | | |
| 3cc79b5a-2d33-4ded-a308-ec54b9e49d38 | Address Redacted | | | | |
| 3cc7d610-25e7-4754-98fb-d50027157374 | Address Redacted | | | | |
| 3cc81f19-26fa-4a36-a233-9cc70c38bcb0 | Address Redacted | | | | |
| 3cc86609-15f3-47c5-9c78-c89d70dec298 | Address Redacted | | | | |
| 3cc89433-73b7-4cbf-b3f5-a24fe6a17f61 | Address Redacted | | | | |
| 3cc8c386-68de-420a-8ef2-309284fb3384 | Address Redacted | | | | |
| 3cc8d939-e460-4a14-bc30-8bcbe37df8e8 | Address Redacted | | | | |
| 3cc920b0-36a8-4a78-8d62-ce14590294ef | Address Redacted | | | | |
| 3cc928f3-0872-4a96-a756-e067a43cf7aa | Address Redacted | | | | |
| 3cc930f2-1eb6-4d1b-9b58-478432ba12ef | Address Redacted | | | | |
| 3cc95570-4101-4c43-9efa-8724011ca7a1 | Address Redacted | | | | |
| 3cc9753b-93fc-423b-be7d-444863da646f | Address Redacted | | | | |
| 3cc97643-6d3b-4793-8db8-316f37ec102b | Address Redacted | | | | |
| 3cc98953-376d-453e-b182-7a2d8a5de7fa | Address Redacted | | | | |
| 3cc9a24c-398b-46ac-b893-e6bbf3b7b59d | Address Redacted | | | | |
| 3cc9c598-af29-40b5-9a93-00f7e45b30bc | Address Redacted | | | | |
| 3cc9e203-e60e-4676-8415-f60f06399e8f | Address Redacted | | | | |
| 3cc9fd20-c907-4a87-8c56-92790bc7522b | Address Redacted | | | | |
| 3cca0a94-f6e7-4316-8bb9-448bcb79abcf | Address Redacted | | | | |
| 3cca30ea-42a1-4ff7-9d53-b1e64eb1beb0 | Address Redacted | | | | |
| 3cca405c-fd3f-4ffe-ab98-d3bf258a2e02 | Address Redacted | | | | |
| 3cca76b0-79b4-4029-9d6a-8ea8727e3d3b | Address Redacted | | | | |
| 3cca9a27-e70c-42ba-ae3d-e58f64951464 | Address Redacted | | | | |
| 3ccaa77f-8ab2-4be1-ba0b-f41800a70c1c | Address Redacted | | | | |
| 3ccaba63-31fb-4e8e-ae6c-b1f950ac7245 | Address Redacted | | | | |
| 3ccae6c8-a598-4cb4-8628-c7c6895006dc | Address Redacted | | | | |
| 3ccb0989-4093-4c97-a08e-7d06b82cf4f8 | Address Redacted | | | | |
| 3ccb2430-1710-4c19-87c2-0cc97dc809a3 | Address Redacted | | | | |
| 3ccb8983-f2de-472b-981e-2533324849b3 | Address Redacted | | | | |
| 3ccb8bcd-909f-49ff-95fc-f550afd1b68c | Address Redacted | | | | |
| 3ccb9266-7843-408d-9e5e-65309b7e98c0 | Address Redacted | | | | |
| 3ccb9491-f2d8-419c-862c-2aeb8711a227 | Address Redacted | | | | |
| 3ccbaab7-c9b3-4e28-a076-1cbcae5a0883 | Address Redacted | | | | |
| 3ccbd8b1-0bbb-4238-a5d2-590d4ac72e77 | Address Redacted | Page 2417 of 10184 | | | |
| 3ccbf360-7c2f-4fcb-b0d6-badf6a8e571b | Address Redacted | | | | |
| 3ccbf40e-38af-4a88-89b5-9f39b626b972 | Address Redacted | | | | |
| 3ccc140b-1c70-423e-beb5-c925db9b017a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ccc2554-d3d4-449a-a0d7-7860b1ae468b | Address Redacted | | | | |
| 3ccc52bb-4abb-4731-a143-9804f151f003 | Address Redacted | | | | |
| 3ccc7f10-2899-4f73-aec7-212f68e29246 | Address Redacted | | | | |
| 3cccd718-df0d-46dc-9530-d1460e32278a | Address Redacted | | | | |
| 3ccd7177-3ae6-42d9-a2dc-34098db84b84 | Address Redacted | | | | |
| 3ccdb228-7ba6-4cd2-9d23-3a87714caca8 | Address Redacted | | | | |
| 3ccdbb1c-3e38-4f8c-b09e-a5ff54a42f4f | Address Redacted | | | | |
| 3ccdc488-90d3-49d7-bc8a-c8ad85926fe9 | Address Redacted | | | | |
| 3ccdd68d-72d2-4179-ace2-145ec9998b9f | Address Redacted | | | | |
| 3ccde92a-7431-43f0-a23d-005bdb29a5ce | Address Redacted | | | | |
| 3cce21ee-3a42-4a0b-80bd-dda4b7da9c04 | Address Redacted | | | | |
| 3cce2ea0-3a54-47ea-8ab4-cf4fc386cdd2 | Address Redacted | | | | |
| 3cce749c-47be-45e0-9376-d1249c199fb8 | Address Redacted | | | | |
| 3ccec0a6-bd4e-4fa3-85f4-8cae6ff423b0 | Address Redacted | | | | |
| 3cced01a-77ca-4630-9a65-4b2ea00f42ab | Address Redacted | | | | |
| 3cced554-3b26-405d-8046-fb4683a95154 | Address Redacted | | | | |
| 3ccee461-def0-478d-9b97-94b0cf9ae54b | Address Redacted | | | | |
| 3ccef398-89c8-44d8-9afc-972a7369333f | Address Redacted | | | | |
| 3ccf24bc-f447-4f36-9b1c-cc7e28cb44d9 | Address Redacted | | | | |
| 3ccf39a7-d785-43bf-9f4c-17eb0d8a2321 | Address Redacted | | | | |
| 3ccf60e5-995f-4031-86de-deb4b0063b4d | Address Redacted | | | | |
| 3ccf6236-2568-4680-ad8e-7b8e5bd40a02 | Address Redacted | | | | |
| 3ccf790d-dae7-43d6-be22-257e7839c245 | Address Redacted | | | | |
| 3ccf8c93-6df1-4783-8834-36daba142053 | Address Redacted | | | | |
| 3ccf95b1-f30b-4605-84c9-9716fcbccdf7 | Address Redacted | | | | |
| 3cd02534-fef4-4504-9388-ffcf5324ce4c | Address Redacted | | | | |
| 3cd06f3f-40d1-4966-968a-66309c6ab4fc | Address Redacted | | | | |
| 3cd09960-9bcc-4d3d-a834-6c550309f84b | Address Redacted | | | | |
| 3cd0a564-e935-4033-bf54-b05d89c7817a | Address Redacted | | | | |
| 3cd0cd26-10fb-4eee-8493-13191c8b82df | Address Redacted | | | | |
| 3cd0d077-9055-4eb1-a73b-96bb37da630d | Address Redacted | | | | |
| 3cd0e256-fe47-4709-abd3-99a7e6b72d4c | Address Redacted | | | | |
| 3cd12361-b70a-4d4f-945e-9b1805e4fd1a | Address Redacted | | | | |
| 3cd128cf-be81-4591-b4ec-d179da4f3755 | Address Redacted | | | | |
| 3cd14d83-eee9-4dd8-91fb-9aa858a84e0c | Address Redacted | | | | |
| 3cd1b656-b0ea-4dfc-b99e-963e995c294b | Address Redacted | | | | |
| 3cd1c374-6658-41d5-96b4-fd13ab89f2ff | Address Redacted | | | | |
| 3cd1d7a1-3a37-4d37-bef5-04337086f98e | Address Redacted | | | | |
| 3cd1da4f-3468-4e2f-bf67-e5d0f56c845d | Address Redacted | | | | |
| 3cd1f9b7-9af4-41ae-8db7-0ce6035faf1c | Address Redacted | | | | |
| 3cd25b5f-12f7-4af0-9ead-76ea83940994 | Address Redacted | | | | |
| 3cd26db0-90cd-4706-89b9-0e4e3bead500 | Address Redacted | | | | |
| 3cd2aa08-84ef-4dc9-81df-0f7feba4ed9a | Address Redacted | | | | |
| 3cd2ace8-7fa0-41b7-a75f-2ff0caf6f20d | Address Redacted | | | | |
| 3cd2dedb-47b5-4170-9450-a3244ee9876a | Address Redacted | | | | |
| 3cd2e089-6c08-4be5-a0e7-810978b484a1 | Address Redacted | | | | |
| 3cd31df8-1bc8-4ea1-9463-d40a3c506698 | Address Redacted | | | | |
| 3cd32bb3-4a6e-40f7-8817-741ad6ca7ed6 | Address Redacted | | | | |
| 3cd32f1a-ad29-40a0-a2f9-bd9f58be59a6 | Address Redacted | | | | |
| 3cd37d4c-cb15-404f-aaf3-2fc129946e2f | Address Redacted | | | | |
| 3cd39ef1-87ea-46db-b10b-dfd87e4933ad | Address Redacted | | | | |
| 3cd3b76b-ea98-46a0-bdbd-37e994a501b2 | Address Redacted | | | | |
| 3cd3c821-8ff8-4868-888d-8198b2a5e09b | Address Redacted | | | | |
| 3cd3e102-b36f-4ebe-90f6-6c11899c3685 | Address Redacted | | | | |
| 3cd3f1e7-4598-41a7-8c2b-559fcfdb8eb7 | Address Redacted | | | | |
| 3cd41e04-3039-4177-afab-cd03489def37 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cd4215e-14c5-4d9e-9615-aa45b08dca42 | Address Redacted | | | | |
| 3cd4571f-c268-4913-a5b5-60bb638305b9 | Address Redacted | | | | |
| 3cd4cf88-830c-4822-9181-e5d3eaa1ac24 | Address Redacted | | | | |
| 3cd4d0f6-706c-4771-8f31-82b9a41274a5 | Address Redacted | | | | |
| 3cd4da76-2d1b-42ac-a0cb-ca05b9dcf38f | Address Redacted | | | | |
| 3cd4eaf1-0037-478e-9028-6e9ff8a30863 | Address Redacted | | | | |
| 3cd4f87e-2c7a-467c-bec6-b6f8e321769b | Address Redacted | | | | |
| 3cd53743-73b2-4031-a7bf-a4e2f2051778 | Address Redacted | | | | |
| 3cd53b14-9140-4559-bcdd-b270f1e2e562 | Address Redacted | | | | |
| 3cd54bb6-930c-46d8-89a4-69ee788823df | Address Redacted | | | | |
| 3cd5a323-cddb-4d71-a830-7947a9c69a5b | Address Redacted | | | | |
| 3cd5f8b3-7490-4726-ae4b-855a9caf4576 | Address Redacted | | | | |
| 3cd5f9d6-a4b2-435c-b5bb-ff5cc46cd10e | Address Redacted | | | | |
| 3cd616c9-a7c1-41bf-9481-c3420474908e | Address Redacted | | | | |
| 3cd61ffe-cd9e-4268-a743-75af0a3147d7 | Address Redacted | | | | |
| 3cd62e03-e3b8-4241-ab55-348541405d30 | Address Redacted | | | | |
| 3cd643fc-6e6a-43ba-ace7-c607563344b8 | Address Redacted | | | | |
| 3cd6689c-e1db-46e9-b344-921cd3b2d5db | Address Redacted | | | | |
| 3cd6bf72-3b92-4357-9ee1-b6d1cfe09513 | Address Redacted | | | | |
| 3cd6dce6-9f00-4824-9329-6cf9cb43c55b | Address Redacted | | | | |
| 3cd6dd26-db26-439a-b038-54ee85eea606 | Address Redacted | | | | |
| 3cd78c33-411e-40ff-a862-e613467b1113 | Address Redacted | | | | |
| 3cd7a740-e77e-4794-a24f-361267d074c9 | Address Redacted | | | | |
| 3cd7adad-9e23-43b4-93a0-530daa575d8d | Address Redacted | | | | |
| 3cd7e0ab-7585-4f95-8f96-19d613eebd5c | Address Redacted | | | | |
| 3cd7ef10-0db6-46c4-82a4-57ccf7db2b94 | Address Redacted | | | | |
| 3cd7f6e0-765d-4e03-952c-be2d6dafd2b7 | Address Redacted | | | | |
| 3cd8038a-7373-4358-a38b-702cb2b4bee7 | Address Redacted | | | | |
| 3cd82fb6-e1bd-4459-9c4c-9c7530ef7046 | Address Redacted | | | | |
| 3cd8415f-459d-44b2-b2f6-4a3885e57e6a | Address Redacted | | | | |
| 3cd8438f-5f86-4566-bb82-6b32184385c2 | Address Redacted | | | | |
| 3cd845f5-16a3-4ab8-9da0-810e83ae3738 | Address Redacted | | | | |
| 3cd86551-acf0-4181-b9c9-80e71716991a | Address Redacted | | | | |
| 3cd8adeb-5e0d-4e32-9b75-881e89054b13 | Address Redacted | | | | |
| 3cd8ded6-ca99-4f5a-8a56-9671aa94045e | Address Redacted | | | | |
| 3cd8e364-22b8-4e52-b76f-24d101aae499 | Address Redacted | | | | |
| 3cd8e40b-e945-498b-bc97-331be8fb241e | Address Redacted | | | | |
| 3cd8f974-6f48-4a58-a0b2-8ec2f5a0532a | Address Redacted | | | | |
| 3cd8fd5f-98ea-41e6-9967-2a7ef76e46db | Address Redacted | | | | |
| 3cd90083-be52-4e91-b288-d1cff69cab07 | Address Redacted | | | | |
| 3cd9049b-393f-48c7-8d52-f809a840998C | Address Redacted | | | | |
| 3cd90f43-621a-463e-976e-f4924e94ed16 | Address Redacted | | | | |
| 3cd910ee-9655-43ed-babe-12b309946bf0 | Address Redacted | | | | |
| 3cd92cf7-c0d9-485e-9e82-fa1b57e612cd | Address Redacted | | | | |
| 3cd941a5-e704-4d4b-bb99-f8004558585e | Address Redacted | | | | |
| 3cd9472d-b9fe-429c-8c51-bb5552b0710c | Address Redacted | | | | |
| 3cd97c28-2414-4201-a849-0ace0f6a8e5C | Address Redacted | | | | |
| 3cd98c8b-ebc6-4af8-aaee-221764e9833d | Address Redacted | | | | |
| 3cd98d35-ff55-42e8-a600-85210e75c5b9 | Address Redacted | | | | |
| 3cd99029-47c3-4247-82d5-75787e456c26 | Address Redacted | | | | |
| 3cd9963a-7160-4333-b8db-5e3deaf3ed42 | Address Redacted | | | | |
| 3cd9db85-9ddb-4247-b463-809f647c5cc3 | Address Redacted | | | | |
| 3cd9eebc-ea29-477e-9b19-53367cb48059 | Address Redacted | | | | |
| 3cda1879-84f3-4b3a-8bb0-0cb5de856a0f | Address Redacted | | | | |
| 3cda2365-25e8-4c2d-b875-beb7c76facee | Address Redacted | | | | |
| 3cda381d-680a-44a1-ac3a-7f3829476c25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cda5e61-3388-4611-bc04-48721632a539 | Address Redacted | | | | |
| 3cda791d-9236-4e91-87ca-1283eacb0134 | Address Redacted | | | | |
| 3cdad901-1a24-40c3-a3af-bf70b6ab4f8b | Address Redacted | | | | |
| 3cdadcc4-6de7-4715-9671-aa1e32b6483a | Address Redacted | | | | |
| 3cdae35a-664b-4de6-b184-afcd290df2e5 | Address Redacted | | | | |
| 3cdb01c6-574f-4084-9030-0b44223b64f4 | Address Redacted | | | | |
| 3cdb1144-2a9e-4f10-98ad-72143435ed8! | Address Redacted | | | | |
| 3cdb18cb-6896-46d2-97b1-db9ee63300e4 | Address Redacted | | | | |
| 3cdb2d3f-5abb-422b-a7a7-e7b35567915a | Address Redacted | | | | |
| 3cdb3e1a-bb69-4145-8619-017686ba01bf | Address Redacted | | | | |
| 3cdb46eb-797a-42ba-bb03-33626460a9bd | Address Redacted | | | | |
| 3cdb6004-a7dc-4935-afb9-73393915dc5d | Address Redacted | | | | |
| 3cdb6218-b407-4dc7-b75c-8392f161ccde | Address Redacted | | | | |
| 3cdb7d49-a02f-4f7b-8822-d0a226cb1f5e | Address Redacted | | | | |
| 3cdb8d30-37ed-4849-af10-c1933495170c | Address Redacted | | | | |
| 3cdba6bd-d1e0-47cf-b397-73acaae68281 | Address Redacted | | | | |
| 3cdbad2d-e058-4a65-8a83-dc90a8ad5761 | Address Redacted | | | | |
| 3cdbcb04-bdd7-4dbe-8da5-3d06321363fb | Address Redacted | | | | |
| 3cdbfff6-3c92-4d71-8308-6ac3a4be0bfd | Address Redacted | | | | |
| 3cdc3e91-c699-42d1-b1e7-69347a0df11C | Address Redacted | | | | |
| 3cdc5064-04f9-47d1-9df2-133ed35e34a8 | Address Redacted | | | | |
| 3cdc5392-d845-4bea-98db-15325c31e22f | Address Redacted | | | | |
| 3cdca55f-10e1-4b7a-a169-b7fe5b316f8e | Address Redacted | | | | |
| 3cdcb0f7-f9c2-4504-95cd-5c634681d339 | Address Redacted | | | | |
| 3cdcdbc0-1492-4085-978e-bbd75026f775 | Address Redacted | | | | |
| 3cdd072a-1bd7-4be0-ab8a-6561f8f9c1fb | Address Redacted | | | | |
| 3cdd7582-b3d1-4624-957e-421a1361da11 | Address Redacted | | | | |
| 3cddb968-144f-4cc6-9074-2a2c4d210a5f | Address Redacted | | | | |
| 3cddd2f5-b924-4b7e-93db-276a6cc41919 | Address Redacted | | | | |
| 3cde1634-6f29-4a7b-a9ce-3c572c084bfd | Address Redacted | | | | |
| 3cde1a38-cade-43eb-b8b3-857b09550454 | Address Redacted | | | | |
| 3cde3baa-3928-459a-9c6f-0d52e998afd1 | Address Redacted | | | | |
| 3cde519a-ed3e-4bc1-92d0-87b90c297b89 | Address Redacted | | | | |
| 3cde75c0-4b02-42dc-be93-67b7fc86e26d | Address Redacted | | | | |
| 3cde7b8d-62f4-41ae-8663-a87e6f56b774 | Address Redacted | | | | |
| 3cde91ae-0624-4b64-bee7-cbaf4d2365bc | Address Redacted | | | | |
| 3cde9e70-6009-4071-8088-3695a6ec59cl | Address Redacted | | | | |
| 3cdebb41-d93b-4f16-9dda-fa5c747f9930 | Address Redacted | | | | |
| 3cdec6cf-437b-470b-995f-57fe2803c789 | Address Redacted | | | | |
| 3cded621-8f7b-40a1-85b9-8854d9dfa84f | Address Redacted | | | | |
| 3cdedad4-31f2-4f94-89cd-1e4d7c938589 | Address Redacted | | | | |
| 3cdeeeb7-ea78-4787-ba7e-b1ea4d4fcf37 | Address Redacted | | | | |
| 3cdf18d1-04d2-4ff2-a2a8-101d075d7195 | Address Redacted | | | | |
| 3cdf2a5b-44a6-4ebd-9c98-d16bfa1bf1a2 | Address Redacted | | | | |
| 3cdf3a45-ca3c-4db7-8970-293babaa5b8f | Address Redacted | | | | |
| 3cdf3e85-460d-4d17-b907-eb1979253ca5 | Address Redacted | | | | |
| 3cdf4401-1ef3-40e6-ae75-d930d4a7815b | Address Redacted | | | | |
| 3cdf6b36-7f3f-4846-ba3e-72713d9073bc | Address Redacted | | | | |
| 3cdf6ce2-8dba-4f69-bba8-df52f9561226 | Address Redacted | | | | |
| 3cdf72aa-9c17-44a6-9ab4-1801b88004f5 | Address Redacted | | | | |
| 3cdf8df8-e273-4a80-8b3d-fc0c8f9e6b9b | Address Redacted | | | | |
| 3cdf9bbf-4f88-4574-aac9-7113c0f52ef3 | Address Redacted | | | | |
| 3cdfa7f2-cf3c-4bb5-b88f-b185a8632bf7 | Address Redacted | | | | |
| 3cdfba18-dc82-42b7-869a-09a610f6c751 | Address Redacted | | | | |
| 3cdff8b3-9f0e-4e1f-971f-3989521fa3b1 | Address Redacted | | | | |
| 3cdffae5-36fd-43bd-9897-a7ced3aa8590 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cdfffee-fb65-44ca-939b-5e53da21dc61 | Address Redacted | | | | |
| 3ce00c38-a542-40e4-8f27-ea43a051e15b | Address Redacted | | | | |
| 3ce04e73-3a8e-460c-ab98-1b0488c75a98 | Address Redacted | | | | |
| 3ce09323-253a-41ba-a2c5-97fc35fde6a5 | Address Redacted | | | | |
| 3ce0b201-2b9f-49ac-9ef5-98b04918b295 | Address Redacted | | | | |
| 3ce0e1c2-03d6-42be-b91c-93c9e6a84b7d | Address Redacted | | | | |
| 3ce16488-fbc8-486b-aa2e-61452f0fb2a0 | Address Redacted | | | | |
| 3ce1d67d-b6ec-4ee0-9beb-adf1bf33d67c | Address Redacted | | | | |
| 3ce23083-4838-4ade-a65d-5eb6302b6973 | Address Redacted | | | | |
| 3ce2309e-4230-4475-a1ed-9c02ad134c36 | Address Redacted | | | | |
| 3ce23469-2352-4a05-a771-7db86fc82ddf | Address Redacted | | | | |
| 3ce2689c-645f-400d-8d1b-927ccbfa31bf | Address Redacted | | | | |
| 3ce28bad-b6dc-4dc6-8a08-adbe1abe2a9b | Address Redacted | | | | |
| 3ce2b133-2580-4103-bf83-f77763f31274 | Address Redacted | | | | |
| 3ce2d749-5117-46ea-b72f-5956662b2b46 | Address Redacted | | | | |
| 3ce2df94-7bf4-4aa2-b946-1168a629b62c | Address Redacted | | | | |
| 3ce2eb4f-cc8c-41fb-a092-c721f2e362aa | Address Redacted | | | | |
| 3ce30101-82ee-4210-a7c7-4d5dd442be76 | Address Redacted | | | | |
| 3ce3461f-14de-49ed-bff1-d5af446a35ac | Address Redacted | | | | |
| 3ce35bd1-be5f-4221-8efa-92e4ee45f3fd | Address Redacted | | | | |
| 3ce36503-6234-4739-a452-d06fcea26fal | Address Redacted | | | | |
| 3ce376dc-2417-4aba-8630-0b7373642ef3 | Address Redacted | | | | |
| 3ce3815a-fe47-4883-b901-490b0835e67b | Address Redacted | | | | |
| 3ce38491-cf6b-428c-8fb3-9bf4fc7dcd6f | Address Redacted | | | | |
| 3ce3a52c-6768-495a-ad5e-222736521a23 | Address Redacted | | | | |
| 3ce3bcef-a795-4d1f-8ed8-31f7f6cbc336 | Address Redacted | | | | |
| 3ce3dc7f-8fad-439a-be08-c2b4c176e620 | Address Redacted | | | | |
| 3ce41e03-d981-46ea-bde7-88e5fe0841e7 | Address Redacted | | | | |
| 3ce421f0-cf81-4ffc-ba9c-726276e861f0 | Address Redacted | | | | |
| 3ce45ee1-8f82-417b-9d91-49c81db74a83 | Address Redacted | | | | |
| 3ce4608b-b171-485f-9a53-7037d8d56ff4 | Address Redacted | | | | |
| 3ce4a9be-7bcd-4825-9d41-4ed51ff7ec76 | Address Redacted | | | | |
| 3ce4e6cc-4946-4d69-80d2-5ce670144070 | Address Redacted | | | | |
| 3ce50d6d-bf34-4173-be02-25ed4b0f32e3 | Address Redacted | | | | |
| 3ce5105e-41eb-4b90-a74d-d022461e5b32 | Address Redacted | | | | |
| 3ce51392-c87e-4ed3-85bc-c2c75228bf58 | Address Redacted | | | | |
| 3ce51db7-59b2-4ff1-b0a5-f5a822512be6 | Address Redacted | | | | |
| 3ce5975c-dd52-4d42-98d4-97b4b29d25de | Address Redacted | | | | |
| 3ce59ce9-46c7-4442-a13a-e0d5e484e41e | Address Redacted | | | | |
| 3ce5a076-2973-4737-b33c-0b1671848b7e | Address Redacted | | | | |
| 3ce5bcd6-ab34-4a6f-8b22-c2e4c6ed8a86 | Address Redacted | | | | |
| 3ce5c945-4cdc-4e78-ad76-da1225f01688 | Address Redacted | | | | |
| 3ce5c971-3a7a-498e-8f70-58784dfcc45e | Address Redacted | | | | |
| 3ce5c99e-dc83-4688-a53a-1012b2f15ee5 | Address Redacted | | | | |
| 3ce5e91a-c82f-47a7-accb-1f6f37e4c982 | Address Redacted | | | | |
| 3ce60425-2646-41b7-b064-9bce45b54107 | Address Redacted | | | | |
| 3ce60ecc-1c85-4e7a-ab1f-886201170537 | Address Redacted | | | | |
| 3ce629d8-b639-49b4-9197-27e99577ac92 | Address Redacted | | | | |
| 3ce645d4-cfa2-4eca-9c66-53b2877e6771 | Address Redacted | | | | |
| 3ce64fe9-8d31-4205-8201-48544b0957f6 | Address Redacted | | | | |
| 3ce66bfe-cd96-4843-9b27-14333b155ebb | Address Redacted | | | | |
| 3ce6a849-de41-494a-b4c7-28349f841fda | Address Redacted | | | | |
| 3ce6d95e-90d7-48c7-90bb-48329b2d2729 | Address Redacted | | | | |
| 3ce6f083-8d69-4f38-bffd-afcac7d5209c | Address Redacted | | | | |
| 3ce6f491-b1c1-460f-9336-45302ba3bad5 | Address Redacted | | | | |
| 3ce6f5f2-9a45-4ce3-a67a-bf6344a042c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ce6ff08-c1a1-4ed4-9f6a-1f46142a15d3 | Address Redacted | | | | |
| 3ce72795-1cb4-443e-9dcc-ed1c265767c5 | Address Redacted | | | | |
| 3ce79707-bba5-4c63-b789-5e77fae97ad2 | Address Redacted | | | | |
| 3ce7b7df-1668-4c3f-a172-045a3b65d62b | Address Redacted | | | | |
| 3ce7c34d-414e-4f86-a200-71874d16bcb1 | Address Redacted | | | | |
| 3ce7cb60-4115-4da3-a70b-dd5018068138 | Address Redacted | | | | |
| 3ce7efc6-6b11-4389-9d4e-172d699ed36b | Address Redacted | | | | |
| 3ce7f20c-1f17-459d-aa56-c7dacc00853b | Address Redacted | | | | |
| 3ce81585-54cc-49ec-8c2f-285fca81a90e | Address Redacted | | | | |
| 3ce82b63-1ed6-4e7c-bffc-9204b700c612 | Address Redacted | | | | |
| 3ce84ad9-72ef-4b83-b3ef-d146d5a6e6a7 | Address Redacted | | | | |
| 3ce86de2-de6a-4052-a61a-ec38c0be9450 | Address Redacted | | | | |
| 3ce8c70d-a799-467f-8bfb-00cac11b5bd6 | Address Redacted | | | | |
| 3ce8fbe3-9651-40b5-8a8a-75553e31278a | Address Redacted | | | | |
| 3ce915cd-546d-42fa-8065-47f1952e225c | Address Redacted | | | | |
| 3ce93d45-58a0-4a83-84f2-42e9425d6a6a | Address Redacted | | | | |
| 3ce9648b-79b2-4ce8-b055-6f59d7e97162 | Address Redacted | | | | |
| 3ce96fb7-5db6-4091-be89-d4092bde5e61 | Address Redacted | | | | |
| 3ce97089-c6bd-4630-9246-29b83c0f9d1a | Address Redacted | | | | |
| 3ce97f08-d438-49a9-bddc-7c4a4c55dbdf | Address Redacted | | | | |
| 3ce98e79-5fe6-42a1-97d6-c0a0a12ac3a2 | Address Redacted | | | | |
| 3ce9ae3f-645d-4eb8-be66-c720e58ce8ec | Address Redacted | | | | |
| 3ce9c0dd-c2ab-4901-b51c-39f62e258638 | Address Redacted | | | | |
| 3ce9f45c-3c85-4524-9d0f-4e079654650e | Address Redacted | | | | |
| 3cea36b5-551a-457d-bc24-1b19c927fa0a | Address Redacted | | | | |
| 3cea4408-5e49-4762-92fb-62a378f80eba | Address Redacted | | | | |
| 3cea7b4b-dc99-4f6a-a646-69913c765405 | Address Redacted | | | | |
| 3cea7c40-de5f-4b66-bc94-f645a4c8a397 | Address Redacted | | | | |
| 3cea8f8c-a9f9-4722-8ce7-a2e4ce65184c | Address Redacted | | | | |
| 3ceab0f8-4386-4f37-bfbe-0e0528930f9b | Address Redacted | | | | |
| 3ceabfbd-8146-4cba-afd1-d1a832737b44 | Address Redacted | | | | |
| 3ceae516-e418-4c3a-9ee5-52ad79e058f9 | Address Redacted | | | | |
| 3ceb2f46-9bb8-4e2f-920c-861446c257e4 | Address Redacted | | | | |
| 3ceb33de-cb58-46bc-be3d-f510c553611e | Address Redacted | | | | |
| 3ceb5fcd-3ee7-4417-a00a-c8e0103bf604 | Address Redacted | | | | |
| 3cebb001-0e83-45e1-ab25-1cccda5d13c8 | Address Redacted | | | | |
| 3cebbcf7-cc46-4126-9ce0-575ab4fc02cc | Address Redacted | | | | |
| 3cebc55f-457d-41a1-a3ae-2e16624cfb5d | Address Redacted | | | | |
| 3cebe28e-7ce5-4fb3-88a0-4b964052c176 | Address Redacted | | | | |
| 3cec13dd-9795-4a31-81ed-7049ab5ea80a | Address Redacted | | | | |
| 3cec1982-2552-4bf5-b1df-65cd975a811f | Address Redacted | | | | |
| 3cec701e-1635-4e1b-90f5-98b7dec9a2b9 | Address Redacted | | | | |
| 3cec910c-5a2f-4231-b19e-565a60e543bc | Address Redacted | | | | |
| 3ceca006-7299-487c-b468-6139d7140b8e | Address Redacted | | | | |
| 3ceca142-edce-4685-ba9e-abc16082c610 | Address Redacted | | | | |
| 3ceccedd-e40b-4452-9d33-10290626e11a | Address Redacted | | | | |
| 3cece11c-de51-43b4-bab2-f0726e540323 | Address Redacted | | | | |
| 3ceceab6-acaf-4203-b0cb-bd9be4b91319 | Address Redacted | | | | |
| 3ced65b7-26d3-4a97-a21f-5076ba13e8bd | Address Redacted | | | | |
| 3ced69f2-f199-43a5-8a09-352e320987f2 | Address Redacted | | | | |
| 3ced84b6-a953-4208-8021-09503f087f8c | Address Redacted | | | | |
| 3ced8bbc-5ecd-45c9-a40a-9dc465dc6422 | Address Redacted | | | | |
| 3ced9dd6-ad92-41cc-993d-b4716a12f6ee | Address Redacted | | | | |
| 3cedb306-05f5-41e6-bb0f-6f020ba8ac9d | Address Redacted | | | | |
| 3ceddce8-348e-4598-9450-0915d48ab754 | Address Redacted | | | | |
| 3cee30b7-8dd6-4813-b4de-c10b057cb2d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3cee514f-8f0d-44ca-a06b-0e714188c320 | Address Redacted | | | | |
| 3cee5a7d-7622-4d3e-821b-5fc6ffa21442 | Address Redacted | | | | |
| 3cee99a3-3f4f-4831-a416-847117fad649 | Address Redacted | | | | |
| 3ceeab4c-6659-418c-a783-9f02321436c5 | Address Redacted | | | | |
| 3ceeb1a9-40b1-4cb2-b92d-35795860a781 | Address Redacted | | | | |
| 3cef1c21-68a3-4c08-8deb-f8905c215763 | Address Redacted | | | | |
| 3cef1ed2-07be-4999-9fb4-f5231fb27a39 | Address Redacted | | | | |
| 3cef451b-c17b-4128-94bc-462432cc66a5 | Address Redacted | | | | |
| 3cef79c4-691b-4d04-944f-e6fd244f7e23 | Address Redacted | | | | |
| 3cef98da-e1d7-4031-81e3-615a233964be | Address Redacted | | | | |
| 3cefc110-6f0f-42e7-8498-15e03619ced4 | Address Redacted | | | | |
| 3cf01b51-fc5c-48ad-93a9-c748e671701d | Address Redacted | | | | |
| 3cf021c9-d4a6-4c6f-9841-150be3a8a3b5 | Address Redacted | | | | |
| 3cf06389-9c6c-46a2-b2d5-0354e8657fff | Address Redacted | | | | |
| 3cf071f9-fdcb-45ab-93e8-19632fd1d1cd | Address Redacted | | | | |
| 3cf0cacf-34b9-4a59-8010-55bb0f9480cd | Address Redacted | | | | |
| 3cf0d3c5-9bb3-4784-a216-120e1ea8d06f | Address Redacted | | | | |
| 3cf0d4cc-1549-46c7-9aa4-2c91deebcd76 | Address Redacted | | | | |
| 3cf0d582-521b-4bd5-ad1f-f4f1a21bd48f | Address Redacted | | | | |
| 3cf0fecf-3a6a-4914-9ce6-616afdde8625 | Address Redacted | | | | |
| 3cf134b1-397f-4f3c-8b7d-59e22b96d1f2 | Address Redacted | | | | |
| 3cf13c23-1eda-40d6-ac66-90ecf9e59b97 | Address Redacted | | | | |
| 3cf171c5-7c88-49d9-8eca-11dbff0d9397 | Address Redacted | | | | |
| 3cf1bc9d-9238-4522-baf9-93a036108772 | Address Redacted | | | | |
| 3cf1e9fb-66b7-4561-852c-0f8e50423031 | Address Redacted | | | | |
| 3cf1fa21-c825-4ea0-860f-b5b7c0f5fe8d | Address Redacted | | | | |
| 3cf201d0-1bbf-4852-a077-bf9d97352951 | Address Redacted | | | | |
| 3cf21f64-2314-4878-b7a0-f3b6924653a1 | Address Redacted | | | | |
| 3cf22fda-ef09-4ab1-8071-5dbd01fbf386 | Address Redacted | | | | |
| 3cf23b0d-5023-45c2-89ec-c4b757858b6e | Address Redacted | | | | |
| 3cf23dd9-d037-45ec-a56d-574ef774d8da | Address Redacted | | | | |
| 3cf25a81-c981-4391-9358-f2c81f0b0a66 | Address Redacted | | | | |
| 3cf267a3-72d9-42df-8559-64b1a3e9ca2c | Address Redacted | | | | |
| 3cf29b36-ae68-4e9f-861c-1ee950fe2cea | Address Redacted | | | | |
| 3cf2a7e5-e452-4063-9eb5-8588d69b7576 | Address Redacted | | | | |
| 3cf2ad79-a23d-4dc6-9d3f-6e2b57bc8feb | Address Redacted | | | | |
| 3cf2b7e5-bf04-4f4b-b4fd-fdac4ed0ae87 | Address Redacted | | | | |
| 3cf2ff76-fc28-4aaf-bf37-fb72f2493a6e | Address Redacted | | | | |
| 3cf304c9-aebd-48d8-8ff2-88af83b914f3 | Address Redacted | | | | |
| 3cf314e3-657e-4a9d-9f51-200ada169635 | Address Redacted | | | | |
| 3cf31bdf-8dbd-4b3c-8e39-23702f858d5d | Address Redacted | | | | |
| 3cf333fa-bdc4-4627-9c4a-a73975ba1c35 | Address Redacted | | | | |
| 3cf37615-c382-47d6-bb8c-02f03cfa8405 | Address Redacted | | | | |
| 3cf38706-ba8f-48cf-af27-2993c086b003 | Address Redacted | | | | |
| 3cf38f27-320c-44ba-bfd6-fdcf8887ca7d | Address Redacted | | | | |
| 3cf39298-8246-4275-b56e-6fd734773742 | Address Redacted | | | | |
| 3cf394c3-3321-473f-9b56-e72d014abf6d | Address Redacted | | | | |
| 3cf39b25-6f3b-4cac-97b0-65d04a34ae2d | Address Redacted | | | | |
| 3cf39dd9-ec7f-48fb-a7db-fd0fa3d7c486 | Address Redacted | | | | |
| 3cf3a759-e1f5-4f5e-9361-3bc7405ad9b2 | Address Redacted | | | | |
| 3cf3aba8-fd58-4915-9fc4-1b59ec965ad7 | Address Redacted | | | | |
| 3cf3e6e7-9921-4158-96a1-f226fba45524 | Address Redacted | | | | |
| 3cf3efc8-38a5-4694-be55-6ac56afede32 | Address Redacted | | | | |
| 3cf3ff95-3390-4381-8f1d-ebd9f40a53c6 | Address Redacted | | | | |
| 3cf40b4a-98e6-48a9-a931-0cc43d389172 | Address Redacted | | | | |
| 3cf4131e-5081-494d-a629-b68af796ee9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cf42747-afa5-45fa-84e2-49373a7fc948 | Address Redacted | | | | |
| 3cf4444e-9c09-457f-9afe-9265bf592ead | Address Redacted | | | | |
| 3cf46fb1-4c88-4307-8a85-6cd752506e94 | Address Redacted | | | | |
| 3cf4735d-c80b-4deb-b863-2d00cb2b948c | Address Redacted | | | | |
| 3cf485c0-b3f8-4ce7-adea-fc743b7184d2 | Address Redacted | | | | |
| 3cf4c0b7-37b7-401b-86ac-7f857ff50dc1 | Address Redacted | | | | |
| 3cf4d61d-2c06-4d07-a47c-3b32cc4527ce | Address Redacted | | | | |
| 3cf4e987-b2ef-440d-ac64-8a4c6b7a1ee0 | Address Redacted | | | | |
| 3cf4f49a-338c-40c9-809c-bd2ccc60753c | Address Redacted | | | | |
| 3cf523da-d5e0-4fca-bb91-36791c9c93e0 | Address Redacted | | | | |
| 3cf55bf0-552b-4a7c-a1a3-14255023457c | Address Redacted | | | | |
| 3cf5c4d0-a5d2-4857-baae-a572ed120de9 | Address Redacted | | | | |
| 3cf5d403-5eb8-4adf-84da-4c89c93433d2 | Address Redacted | | | | |
| 3cf5dff0-5f89-4a2b-8dd3-7fb9529f14a5 | Address Redacted | | | | |
| 3cf60b33-0b16-45ac-8d5f-5b5f6a92ef8a | Address Redacted | | | | |
| 3cf611e7-af05-4e70-b291-b1fee2ffb50b | Address Redacted | | | | |
| 3cf64947-ff15-40d8-a223-01f9c52baf85 | Address Redacted | | | | |
| 3cf668ef-150e-47cc-baec-e272ce662892 | Address Redacted | | | | |
| 3cf689f1-f824-4dd2-824a-d61e87640e62 | Address Redacted | | | | |
| 3cf6a4ff-a5c9-4623-94f3-75d7b8b8d566 | Address Redacted | | | | |
| 3cf6de5c-6f21-45c4-a6b1-869a2979266f | Address Redacted | | | | |
| 3cf703c5-a4a5-4967-86f5-f0388292610 | Address Redacted | | | | |
| 3cf775aa-1cc3-430a-a33e-4843de2ea42c | Address Redacted | | | | |
| 3cf79506-06ef-4ecd-a3e6-b7364a40f798 | Address Redacted | | | | |
| 3cf7e170-3925-41d4-a1d3-cc8028134858 | Address Redacted | | | | |
| 3cf7f405-94ef-4479-aaa3-ebbae59ac303 | Address Redacted | | | | |
| 3cf80276-0760-4bf1-b8a9-c9529c9de40e | Address Redacted | | | | |
| 3cf81a5f-3ffb-4fa5-8415-51edbcbe0ccd | Address Redacted | | | | |
| 3cf82200-b492-4aa0-98cb-0c18d20a2270 | Address Redacted | | | | |
| 3cf8a2b7-475c-405f-b862-cb328ffe9453 | Address Redacted | | | | |
| 3cf8bc2f-4efa-4856-8910-2f837f56269a | Address Redacted | | | | |
| 3cf8cda5-f911-4860-a30d-21b19aa1b0ae | Address Redacted | | | | |
| 3cf8fb38-431b-4571-a6ab-00a19c5e3ad5 | Address Redacted | | | | |
| 3cf92968-84c3-4a65-aac8-0e1899c274c8 | Address Redacted | | | | |
| 3cf97eab-b699-46e2-9a46-84e22e633ba8 | Address Redacted | | | | |
| 3cf9af8e-88e6-4ed0-8187-b6a03ce1feec | Address Redacted | | | | |
| 3cf9b58c-c968-45de-90c5-b24c0b84d12d | Address Redacted | | | | |
| 3cf9fcdd-7297-4b0e-baaf-9c94e31c9dee | Address Redacted | | | | |
| 3cfa0d27-03c8-4482-a0fe-2acf5d45e065 | Address Redacted | | | | |
| 3cfa2664-90c3-4e6b-86eb-1d0d7633c757 | Address Redacted | | | | |
| 3cfa8510-8325-4276-a46a-370243c92577 | Address Redacted | | | | |
| 3cfa9307-adfa-4cf0-a743-e9e674382c6f | Address Redacted | | | | |
| 3cfab348-493f-4ffc-b554-11216d03b141 | Address Redacted | | | | |
| 3cfaca63-a31b-4ebf-9838-9995383ecf68 | Address Redacted | | | | |
| 3cfae7f4-ec86-40f6-a978-c20443156d86 | Address Redacted | | | | |
| 3cfae9c4-ed4e-4895-8e4e-d23175cbac1f | Address Redacted | | | | |
| 3cfb106d-3c63-4faa-b99a-04e21981b1b0 | Address Redacted | | | | |
| 3cfb163c-d082-4906-82ec-7b4bf3d97b8a | Address Redacted | | | | |
| 3cfb36ca-c222-4e15-b5a4-110314052c2c | Address Redacted | | | | |
| 3cfb4646-1af6-4854-b976-03602ec3b121 | Address Redacted | | | | |
| 3cfb5b8e-95a6-49b1-92ea-09cb450de865 | Address Redacted | | | | |
| 3cfb6430-ef26-4a60-8556-f60f023687d6 | Address Redacted | | | | |
| 3cfb901b-4855-4f8f-8d0b-555dc3999cc1 | Address Redacted | Page 2424 of 10184 | | | |
| 3cfbc87e-3148-46c5-91c8-d370c51863c5 | Address Redacted | | | | |
| 3cfbde1d-f402-46c8-82df-bd3f0d600f83 | Address Redacted | | | | |
| 3cfc1137-307e-4414-aaa1-731238b7cf62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3cfc1888-e4eb-47bb-989c-e6b8d88ab164 | Address Redacted | | | | |
| 3cfc21ec-ecf5-4b2b-beef-2f69b587b3f7 | Address Redacted | | | | |
| 3cfc23fb-c74b-4cdb-8ce5-42f4bbc25ff9 | Address Redacted | | | | |
| 3cfc6c11-d820-4f80-b472-338b2546716a | Address Redacted | | | | |
| 3cfc8fc1-3f84-4c87-97c5-aeed4c6da1e5 | Address Redacted | | | | |
| 3cfcc36e-5589-475c-8531-636e1ceac5e6 | Address Redacted | | | | |
| 3cfcd288-8c52-4a13-95b3-6ec0d7e243e7 | Address Redacted | | | | |
| 3cfcea83-4d48-4021-b65b-154e651e5906 | Address Redacted | | | | |
| 3cfcf1b2-c54a-40f7-84c7-ad1b6e66a04f | Address Redacted | | | | |
| 3cfcfbc3-25d9-4d8d-a181-283bb84a9780 | Address Redacted | | | | |
| 3cfd2847-2ae3-4c21-a74e-3a9789d7c6a0 | Address Redacted | | | | |
| 3cfd2d67-a47f-4b33-beea-ca2aa2a26f5e | Address Redacted | | | | |
| 3cfd5409-350a-40f2-8399-65541c115745 | Address Redacted | | | | |
| 3cfd864e-f8e4-451f-a706-c50628c9840f | Address Redacted | | | | |
| 3cfd86f7-11ee-41f8-8385-60056d66c3c6 | Address Redacted | | | | |
| 3cfda302-4e50-4ecc-b14b-e894add5f6ac | Address Redacted | | | | |
| 3cfda38d-9303-4327-94a5-8d3e7037e130 | Address Redacted | | | | |
| 3cfda5e0-4062-44eb-b01c-647ba7b77b72 | Address Redacted | | | | |
| 3cfdb37f-9bab-4fd1-b798-ca1a860fc48f | Address Redacted | | | | |
| 3cfdbda4-8062-472a-853d-169a1acce81a | Address Redacted | | | | |
| 3cfde5d7-29c8-40d4-932f-b59ecf40c91d | Address Redacted | | | | |
| 3cfdfcce-ad73-41d4-9d98-ee27b561f1a3 | Address Redacted | | | | |
| 3cfe2138-71eb-4bca-94da-ea899aa5f5f5 | Address Redacted | | | | |
| 3cfe3fcd-3a49-4767-8a3d-dd3f1f46b675 | Address Redacted | | | | |
| 3cfeba22-749f-4a5f-bc94-1905486822d2 | Address Redacted | | | | |
| 3cff0af5-69b4-458b-b8b8-65486fe53798 | Address Redacted | | | | |
| 3cff2817-eb66-4a8f-a9f8-35e6130d01c3 | Address Redacted | | | | |
| 3cff43e2-b8a2-4d13-8e42-669755711043 | Address Redacted | | | | |
| 3cff4a90-3ef9-4d14-abfa-7a2953b2471f | Address Redacted | | | | |
| 3cff8461-4636-4eec-9f53-c784d054d0bb | Address Redacted | | | | |
| 3cff89be-83a3-4e30-a0e3-dee5834680f2 | Address Redacted | | | | |
| 3cffd550-5697-4bb7-bae2-983af4fe884a | Address Redacted | | | | |
| 3cffeee6-4f8f-4020-8db9-dedf52ffb216 | Address Redacted | | | | |
| 3d002652-f39d-4303-8c7b-c77f9e691d52 | Address Redacted | | | | |
| 3d004f02-db46-47ee-a9e8-4a25baf7f3c2 | Address Redacted | | | | |
| 3d00705e-2138-4eec-82a2-3d483471a857 | Address Redacted | | | | |
| 3d00afba-6d08-44ab-b2b9-271b32e17f40 | Address Redacted | | | | |
| 3d00b0ab-98cc-45b8-912a-c364539aba48 | Address Redacted | | | | |
| 3d00b135-2948-4ec7-af16-4a9c29f7dc09 | Address Redacted | | | | |
| 3d00d4a4-98de-47a8-844b-5e40cefcfd6b | Address Redacted | | | | |
| 3d00e6d9-2d45-40a6-819c-87580193c1a9 | Address Redacted | | | | |
| 3d010574-6617-46ee-993a-b296403f95da | Address Redacted | | | | |
| 3d0106ff-9433-432c-a222-2ffdd0a64e47 | Address Redacted | | | | |
| 3d013d17-68b6-42fa-884c-412607b597e1 | Address Redacted | | | | |
| 3d017b34-9f3a-46f0-871d-f73af5f7a7ec | Address Redacted | | | | |
| 3d017f80-0693-45d1-829e-7a72a22089ea | Address Redacted | | | | |
| 3d01c0b8-3e54-4652-a5ce-9af6b9b17e98 | Address Redacted | | | | |
| 3d01d6e0-12da-4e60-bbf4-ab0250b1a0db | Address Redacted | | | | |
| 3d01e530-91ad-4093-93fb-561c0a99baae | Address Redacted | | | | |
| 3d01ee94-f3c6-4dd7-9507-b61410dbad2f | Address Redacted | | | | |
| 3d01f2bc-e9e3-4322-8cf0-962af46db7c9 | Address Redacted | | | | |
| 3d01fa60-3c9f-437a-8b87-4337e18b7d3e | Address Redacted | | | | |
| 3d0229a0-fd89-4e1c-abc0-4bd13db96ab6 | Address Redacted | | | | |
| 3d02308a-4064-42fa-82cd-c4f17d796aec | Address Redacted | | | | |
| 3d0231b0-b660-46e5-a69a-738e5ca5b73d | Address Redacted | | | | |
| 3d023395-0190-4faa-9fb0-43cad8ac7db5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d024770-a563-4b98-b27f-201ca33e4ea7 | Address Redacted | | | | |
| 3d02477b-0d29-4463-8465-c30dfb10ba0e | Address Redacted | | | | |
| 3d025fa5-f175-409e-84dd-f8c6096014ce | Address Redacted | | | | |
| 3d026668-4877-47ac-8e27-4f3777efd476 | Address Redacted | | | | |
| 3d034ef8-c2c3-4cbb-92fa-ba48b7a2fa73 | Address Redacted | | | | |
| 3d035668-6c04-4776-84ab-0a40a660d4e4 | Address Redacted | | | | |
| 3d038226-dbe3-496a-a43a-52e2e6103649 | Address Redacted | | | | |
| 3d038be0-fcef-4b92-aaf1-8603021ff9d1 | Address Redacted | | | | |
| 3d039100-099a-4cae-b95c-78f723062d3e | Address Redacted | | | | |
| 3d039d1c-2002-4a6c-9365-8f2933ff5eda | Address Redacted | | | | |
| 3d03a08e-d14c-4ba2-a482-4af660383465 | Address Redacted | | | | |
| 3d03ab49-d7cb-4db4-9440-ff9bd191cc97 | Address Redacted | | | | |
| 3d03c503-ebc1-4796-ba75-3b89d8a68606 | Address Redacted | | | | |
| 3d03cef8-fa44-44a9-a122-823ebef288ae | Address Redacted | | | | |
| 3d03e84a-c628-42fb-9e25-91505bdd1ca6 | Address Redacted | | | | |
| 3d04021b-0381-49ae-9e42-00cfda7a5dee | Address Redacted | | | | |
| 3d04202f-74c4-4270-abfe-71a0db408e63 | Address Redacted | | | | |
| 3d042929-b7b7-4ef5-b0c7-34beb1dd5a6d | Address Redacted | | | | |
| 3d0476d9-3985-4d4c-b212-d2934dc76387 | Address Redacted | | | | |
| 3d049037-e0e6-459d-a71b-9480cfdba2d2 | Address Redacted | | | | |
| 3d049d0e-ff4c-43a1-9da6-c516078d19b6 | Address Redacted | | | | |
| 3d04a47e-da81-44d0-bf54-0985a4eebeb7 | Address Redacted | | | | |
| 3d04a7da-c068-4861-8ede-795c3d75f3c5 | Address Redacted | | | | |
| 3d04ad4d-60c8-42dd-ae27-ce77359512e6 | Address Redacted | | | | |
| 3d04b474-631f-46dc-b659-64af77cee771 | Address Redacted | | | | |
| 3d04e5ba-ed08-4200-a722-1a79ede7ed63 | Address Redacted | | | | |
| 3d050669-2a36-4cbc-8a51-76bbf72d0ac5 | Address Redacted | | | | |
| 3d052186-2c77-4ab5-b745-83854647e110 | Address Redacted | | | | |
| 3d0531c9-4264-40df-b53e-e3d102eb1ad3 | Address Redacted | | | | |
| 3d054037-cb20-4774-ba07-947e0426ba2b | Address Redacted | | | | |
| 3d05516a-6dc0-4d5f-bef0-8396970a27ca | Address Redacted | | | | |
| 3d05bd05-27e9-4660-87a9-6833fc85139e | Address Redacted | | | | |
| 3d05e73c-53de-41b0-b0c3-450b3b0c8284 | Address Redacted | | | | |
| 3d05e961-8ccf-48b6-bb23-56402f5756a3 | Address Redacted | | | | |
| 3d05f04c-5503-4907-b682-3228a3b34498 | Address Redacted | | | | |
| 3d062097-9571-4ffe-8277-46174b99d2d0 | Address Redacted | | | | |
| 3d064af8-950b-48c6-9664-97e540f01dda | Address Redacted | | | | |
| 3d0661dd-5ed5-46d8-a169-26648ea7cfe1 | Address Redacted | | | | |
| 3d066e1a-838a-4674-b73b-a7bf61254573 | Address Redacted | | | | |
| 3d06abd7-9c74-4a79-88f6-ae94fa16738f | Address Redacted | | | | |
| 3d06acf5-6f4b-49e8-8239-0e0ebf563ad6 | Address Redacted | | | | |
| 3d06b7f8-24b4-40b7-8547-3d2103a6a5c3 | Address Redacted | | | | |
| 3d06c8a6-be83-4033-9abb-7e3b80ecd742 | Address Redacted | | | | |
| 3d06ce4d-92a9-4c3c-891c-cefd05194dd4 | Address Redacted | | | | |
| 3d06dd09-85a1-42d2-8b38-354fdc494618 | Address Redacted | | | | |
| 3d06e24e-6534-4a42-9c5c-1a1ddfdd0d58 | Address Redacted | | | | |
| 3d06e41c-0597-492d-97a3-35e9e5d2ac6d | Address Redacted | | | | |
| 3d06e8ad-8c8d-4734-b7cc-d1f818551242 | Address Redacted | | | | |
| 3d0739ea-3f2d-4ecf-b00e-a356be096164 | Address Redacted | | | | |
| 3d076ff7-60a6-4c0d-9b6d-260bb7559157 | Address Redacted | | | | |
| 3d07718e-8137-4048-9c5a-04ccfde27956 | Address Redacted | | | | |
| 3d07748d-e0d1-48ba-877c-65fa1981c4f7 | Address Redacted | | | | |
| 3d077fe2-b2a6-4f68-b096-0eb1a0b06a1a | Address Redacted | | | | |
| 3d07de3b-ce12-4f2b-a367-4badc979966e | Address Redacted | | | | |
| 3d08bd63-65b6-4cfb-b03d-d4f2879b6b5e | Address Redacted | | | | |
| 3d08d322-9525-4c04-b298-d773813fd97b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d08f9ac-d0e7-49c4-81a0-94d767e4675b | Address Redacted | | | | |
| 3d08fde4-18ad-43cc-92c4-55a5be0c3345 | Address Redacted | | | | |
| 3d0902a6-b1c1-40a2-b796-bcfa952a473c | Address Redacted | | | | |
| 3d090ce4-fbb6-4b74-b21d-1ad9ea90ae30 | Address Redacted | | | | |
| 3d0926b5-5bff-4a34-a301-ca89cb003bfb | Address Redacted | | | | |
| 3d093e93-44cc-424c-9b26-75594e7b6302 | Address Redacted | | | | |
| 3d094069-2364-4b93-8ccd-3ed0a396ba52 | Address Redacted | | | | |
| 3d0958dd-dbee-43b7-b534-f564f08722f6 | Address Redacted | | | | |
| 3d096497-0ab1-4621-bb68-0a986bbc8375 | Address Redacted | | | | |
| 3d097a8a-4486-402c-b19a-2b73f5ca47a1 | Address Redacted | | | | |
| 3d098658-b0ea-4cc5-9daa-19c3a8aeca4e | Address Redacted | | | | |
| 3d098afd-bfe2-40e6-a5c2-f5bdb9b1c1d0 | Address Redacted | | | | |
| 3d09a915-6ffc-4d2b-8e49-ef4fda5c843b | Address Redacted | | | | |
| 3d09e58f-481c-459b-9eaf-ffe335de016b | Address Redacted | | | | |
| 3d09eeaf-825f-4c6b-b554-8b5dfa852964 | Address Redacted | | | | |
| 3d09f699-4e44-4f17-9410-76b277273938 | Address Redacted | | | | |
| 3d0a0f9c-5d4a-456a-ad2c-d6fd52e972db | Address Redacted | | | | |
| 3d0a17fe-be83-4a27-add0-62e1a1d2a968 | Address Redacted | | | | |
| 3d0a3fd4-3d0b-4244-99a4-fbceed3e4e97 | Address Redacted | | | | |
| 3d0afba0-9bf4-456d-8533-bfaa787c8555 | Address Redacted | | | | |
| 3d0b2e1e-2762-47d2-a5ec-ff7e63d4b08e | Address Redacted | | | | |
| 3d0b6337-fbf9-4230-945f-0902c62b887f | Address Redacted | | | | |
| 3d0b8934-fa2e-4080-a80a-17b7912340ac | Address Redacted | | | | |
| 3d0b9e39-c83f-4592-a5f9-5b3a1662521b | Address Redacted | | | | |
| 3d0bf347-231d-4ee9-8864-4e24b98f59a5 | Address Redacted | | | | |
| 3d0bf46c-900b-4dd9-86e3-52045df2a6f3 | Address Redacted | | | | |
| 3d0c1ecc-b21b-4c8b-bb83-e6a702398c01 | Address Redacted | | | | |
| 3d0c32e7-15fa-496d-a656-20f5a681b38c | Address Redacted | | | | |
| 3d0c61dc-9485-42ea-aaee-3eb1a9df1c61 | Address Redacted | | | | |
| 3d0c9801-e626-4203-84c7-4682f7195055 | Address Redacted | | | | |
| 3d0ce29b-7156-453a-90e8-527a700f64a8 | Address Redacted | | | | |
| 3d0cfbd5-c1ca-4da7-b222-e90afa64b33c | Address Redacted | | | | |
| 3d0d1514-50cc-4800-a6ee-b6f138ffdff9 | Address Redacted | | | | |
| 3d0d1f22-bab5-4b0e-b486-b82210895fed | Address Redacted | | | | |
| 3d0d204f-8913-466b-ac37-9db9b5bc4771 | Address Redacted | | | | |
| 3d0d43fa-2240-4e0f-b9e4-ddde93a795a5 | Address Redacted | | | | |
| 3d0db948-b8b9-479c-8b31-345b0a517927 | Address Redacted | | | | |
| 3d0dc09d-91ff-4d0e-85ba-e85dc7b80640 | Address Redacted | | | | |
| 3d0dd603-6386-449c-b5f1-bf3574d52de1 | Address Redacted | | | | |
| 3d0ded43-5d37-4f96-a960-ae36c602dc56 | Address Redacted | | | | |
| 3d0e1e98-206a-47d0-a0bb-f84ae907b3e1 | Address Redacted | | | | |
| 3d0e8417-a1c0-4b41-b830-930fdbaf87ba | Address Redacted | | | | |
| 3d0ecd5a-3a46-43f1-88ec-23da2911cc44 | Address Redacted | | | | |
| 3d0edc05-1a5e-44a3-9164-e35da2d725b7 | Address Redacted | | | | |
| 3d0f0461-40a4-48b1-b91b-2b03c7170792 | Address Redacted | | | | |
| 3d0f0d14-de49-4244-a642-20fd0f5fc7a1 | Address Redacted | | | | |
| 3d0f10e0-e8e2-424a-add9-ccb577c45ff0 | Address Redacted | | | | |
| 3d0f336f-5515-4c49-b065-5e5f8f2c8111 | Address Redacted | | | | |
| 3d0f7590-6089-4d59-ad3d-d0636150117c | Address Redacted | | | | |
| 3d0f970c-81c8-47fb-b63f-31ed00d10c4b | Address Redacted | | | | |
| 3d0fa46a-867a-4738-ae75-383a487f972f | Address Redacted | | | | |
| 3d0fa7da-5947-417c-94e8-768863df569f | Address Redacted | | | | |
| 3d0fc33c-98f1-4a8d-a11c-5a15403ccaf3 | Address Redacted | | | | |
| 3d0fd521-e87e-4bc5-8ae6-eee1d5591238 | Address Redacted | | | | |
| 3d0fdc3a-12a3-4765-a2c0-1607c5efcd17 | Address Redacted | | | | |
| 3d0fe867-3639-4fcc-880d-9feb771b5b20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d10098a-e31a-4f58-a5a2-90128aa8b7c5 | Address Redacted | | | | |
| 3d1019e3-018a-46aa-b793-982dd2698113 | Address Redacted | | | | |
| 3d106b8d-a043-40bd-a83c-535b283d72e8 | Address Redacted | | | | |
| 3d10870d-1291-4796-b3f7-ee920d7c2694 | Address Redacted | | | | |
| 3d111046-876b-4c11-8fe7-834d7d558c23 | Address Redacted | | | | |
| 3d1122fd-f4a7-4d0e-ad00-2494f20e26fd | Address Redacted | | | | |
| 3d1199f5-3562-4212-bc8e-d28aca2bc468 | Address Redacted | | | | |
| 3d11a924-8123-4658-8a9c-e27aa35a4800 | Address Redacted | | | | |
| 3d11ba93-de1b-4956-8e8a-a92f2f8e3236 | Address Redacted | | | | |
| 3d11c6b1-9df0-40d6-8f84-b5b6b4441634 | Address Redacted | | | | |
| 3d11ea0c-d1c2-462f-8ce1-6d871640e395 | Address Redacted | | | | |
| 3d124675-fc93-4362-bf4a-e215d8355882 | Address Redacted | | | | |
| 3d1288f6-75fb-4795-a85c-a4858a67741e | Address Redacted | | | | |
| 3d1298d5-2adc-44ca-8c57-d1588be055ed | Address Redacted | | | | |
| 3d12c949-d36a-41a5-98e0-b292bb1348a2 | Address Redacted | | | | |
| 3d12d46c-b44d-492e-a9d9-fb96606df3ee | Address Redacted | | | | |
| 3d12de97-7237-4141-87d2-5283e0346ae5 | Address Redacted | | | | |
| 3d12ffad-d2ba-448e-bf0d-5759b879c6a0 | Address Redacted | | | | |
| 3d13023c-268e-486f-9631-75c8d454d752 | Address Redacted | | | | |
| 3d13157d-418f-4702-8152-6b4fb7b08a71 | Address Redacted | | | | |
| 3d133e7a-c458-4c11-8a23-fb4b3878c20e | Address Redacted | | | | |
| 3d13cfe5-a156-446f-9563-510aa618677b | Address Redacted | | | | |
| 3d14155c-f8f9-4623-aa79-5dedfd0a1600 | Address Redacted | | | | |
| 3d141fd7-4251-40a1-9979-225e4f044f8a | Address Redacted | | | | |
| 3d1430d6-0cdf-43dd-a204-77b31390a305 | Address Redacted | | | | |
| 3d144d41-55b4-4284-9015-706b19587118 | Address Redacted | | | | |
| 3d1456e4-fab4-4832-8165-7712556c3c3d | Address Redacted | | | | |
| 3d146590-bba4-4b39-94d8-90b17fb01c26 | Address Redacted | | | | |
| 3d147ce9-8178-4a10-a60a-d58a23770b49 | Address Redacted | | | | |
| 3d1481ae-e3a5-405b-9c65-45973d8c2b5f | Address Redacted | | | | |
| 3d14a8d1-d329-48ec-9b52-a548640d3fba | Address Redacted | | | | |
| 3d14b82a-5ff7-4561-b832-f202aaa2acf1 | Address Redacted | | | | |
| 3d14f0d3-9c47-4f4b-95ce-1d35524b847e | Address Redacted | | | | |
| 3d150227-2cc1-4cde-a350-2d95357ced4b | Address Redacted | | | | |
| 3d150797-76dc-4589-a276-f484f6108964 | Address Redacted | | | | |
| 3d150e16-3018-4838-a8a8-d2855e13654c | Address Redacted | | | | |
| 3d152485-7e59-4b49-9eb7-bc3333c0fff9 | Address Redacted | | | | |
| 3d1537fc-8ddb-4924-89f8-4010b09d05b4 | Address Redacted | | | | |
| 3d153bc1-2166-4bd5-a7c9-16649167869a | Address Redacted | | | | |
| 3d153cb6-e743-46d6-859a-6ac94f06a94a | Address Redacted | | | | |
| 3d154359-1c96-4a01-85d2-223547223db4 | Address Redacted | | | | |
| 3d156b09-66d2-404d-98c5-b674ff6d449b | Address Redacted | | | | |
| 3d15ad6c-2101-492d-86ee-3a46a5a3bc23 | Address Redacted | | | | |
| 3d15c7c5-b56e-4668-9f70-4e281cd565eb | Address Redacted | | | | |
| 3d16195c-2bec-4cc8-b2a7-822a8fd1ebb3 | Address Redacted | | | | |
| 3d161b8b-4fd6-4d76-8d49-0061dde2e2b3 | Address Redacted | | | | |
| 3d1670c8-a8f0-4a9c-9886-f0793bb0fda1 | Address Redacted | | | | |
| 3d1678c9-2862-45c2-9de8-92f2dd1b5334 | Address Redacted | | | | |
| 3d168794-d76f-4b3e-b908-5802c4f37197 | Address Redacted | | | | |
| 3d1691e9-3b6c-468c-aac2-7228277b5a46 | Address Redacted | | | | |
| 3d16aaea-7f64-450a-87fc-4b7e8ea100c6 | Address Redacted | | | | |
| 3d16e744-cd34-4f47-b043-693ce37e1535 | Address Redacted | | | | |
| 3d170d5d-afcc-4a44-b0d7-628c625566dc | Address Redacted | | | | |
| 3d172954-b74c-4f1d-ae70-bab448c2fb67 | Address Redacted | | | | |
| 3d175b51-c3cd-4e6d-8ca0-bdb8a9bc7c26 | Address Redacted | | | | |
| 3d175db9-bd57-4feb-a65c-541602d73eb2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d17841c-0404-44c9-a1ee-f0a7aa8dc2cd | Address Redacted | | | | |
| 3d17908d-45fe-4269-b5cf-449141fe664b | Address Redacted | | | | |
| 3d179bec-0f20-41bd-be9f-5e7a86d028ed | Address Redacted | | | | |
| 3d179c57-7e29-4a62-bbd5-275fde82122b | Address Redacted | | | | |
| 3d17a308-50e0-4b1d-a843-cdd854e7c2c4 | Address Redacted | | | | |
| 3d17ac86-e635-4db1-968f-030b25208164 | Address Redacted | | | | |
| 3d17d5a0-e752-4647-be37-0f6e85da79e1 | Address Redacted | | | | |
| 3d17ec54-a65b-428d-b3d5-065a35bf78c3 | Address Redacted | | | | |
| 3d181f2f-ba1c-452c-828b-a531926cf4da | Address Redacted | | | | |
| 3d183e6a-456f-466a-b11e-cea60592c108 | Address Redacted | | | | |
| 3d184653-d282-4f88-90b7-fbe0851078c6 | Address Redacted | | | | |
| 3d186d6d-8de8-4cfb-9516-613b38cea753 | Address Redacted | | | | |
| 3d18d595-13c6-40d4-95be-fa13818d4fc3 | Address Redacted | | | | |
| 3d18d9f9-8da1-4ac6-9a80-7b6bb1647480 | Address Redacted | | | | |
| 3d18fdfa-ff86-4e40-8a19-c00270c838fd | Address Redacted | | | | |
| 3d19150c-45cd-470b-a677-f45d96b4cb75 | Address Redacted | | | | |
| 3d1918d5-a0e9-4f5d-9654-f5c570c64224 | Address Redacted | | | | |
| 3d194248-845d-44f9-a134-f140ca0d6a16 | Address Redacted | | | | |
| 3d19562b-97c1-49a3-8a50-d4bb70eca824 | Address Redacted | | | | |
| 3d19bb70-8f8e-4b7e-badd-28415aa30712 | Address Redacted | | | | |
| 3d19be16-00e5-4f79-ae8c-c9d8d62e2e7f | Address Redacted | | | | |
| 3d19d445-8d53-4c7c-a587-f9d5bd50aa5d | Address Redacted | | | | |
| 3d19dc1b-3700-4e53-a624-453c0b7187d1 | Address Redacted | | | | |
| 3d19dd29-74e5-415d-ab29-68b8e69cb4ff | Address Redacted | | | | |
| 3d19f78c-70d4-47e5-bef9-5f28abce38dc | Address Redacted | | | | |
| 3d19ff36-9aa7-4e3e-ae3b-b6290a6d7cc3 | Address Redacted | | | | |
| 3d1a07f9-e0a3-4a42-a4f5-d7b4f1536409 | Address Redacted | | | | |
| 3d1a341c-8e1b-4e59-b215-07e071d0f689 | Address Redacted | | | | |
| 3d1a379e-b444-4eb1-8e84-36a78bc01337 | Address Redacted | | | | |
| 3d1a3aa7-e816-4855-90a7-da3942dca930 | Address Redacted | | | | |
| 3d1a5635-92c3-4a75-a5a0-133bc431c4c7 | Address Redacted | | | | |
| 3d1a7900-bcf9-43fb-bd34-a9c469a998c0 | Address Redacted | | | | |
| 3d1a8c21-047d-425d-a9b6-fa6530e5781f | Address Redacted | | | | |
| 3d1aa8b1-c89d-4443-b13e-a7a4384bfc08 | Address Redacted | | | | |
| 3d1aab71-ae63-425b-816a-c9e9ebf03131 | Address Redacted | | | | |
| 3d1aac33-9b7d-4f8a-b9a5-bc2266ab5f49 | Address Redacted | | | | |
| 3d1ac9f2-c0aa-4c3a-bb62-b0971fb4c4aa | Address Redacted | | | | |
| 3d1ad761-b5a5-4b01-babd-5f744d2d06b2 | Address Redacted | | | | |
| 3d1ae2fa-9c68-4517-9a70-017142d22aa9 | Address Redacted | | | | |
| 3d1af761-c7af-4314-95dc-f88af3b0f047 | Address Redacted | | | | |
| 3d1b1f68-dfd1-4876-b2fb-b100acf358a3 | Address Redacted | | | | |
| 3d1b210d-b03f-45ec-a56e-02859f838472 | Address Redacted | | | | |
| 3d1b7129-2349-4f67-a603-0baba56777d1 | Address Redacted | | | | |
| 3d1bac37-671e-4bd4-85f8-c7cbe837b58c | Address Redacted | | | | |
| 3d1bb514-4fe3-40d4-98a0-6fe95cf3c318 | Address Redacted | | | | |
| 3d1be942-cac3-4b39-b4b1-8d1a8b75e4fd | Address Redacted | | | | |
| 3d1c2af1-995f-4b8f-b7bf-e01db3bc9eb4 | Address Redacted | | | | |
| 3d1c479c-80a2-4f3e-91cf-da67260a523f | Address Redacted | | | | |
| 3d1c982f-1357-4e77-ba18-b756c897a5c7 | Address Redacted | | | | |
| 3d1c987b-acaf-431b-8204-06989800b620 | Address Redacted | | | | |
| 3d1cb6eb-8686-4478-b296-ef9a6ab40d18 | Address Redacted | | | | |
| 3d1ce0b2-f122-40ba-946b-d4816868bfb4 | Address Redacted | | | | |
| 3d1d415b-f9b4-45fb-a36f-8d63d2e5f8d5 | Address Redacted | | | | |
| 3d1d451a-5d8d-4686-890e-f17ced83acbe | Address Redacted | | | | |
| 3d1d502e-1fe1-4d89-ae4d-be3c5818130b | Address Redacted | | | | |
| 3d1d6164-4b1a-443d-a5bb-1ddacb9925b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d1db6ea-acdc-4976-b6dc-3bca6cae363e | Address Redacted | | | | |
| 3d1dc673-a4f8-4411-ab77-8e6c04aecbf4 | Address Redacted | | | | |
| 3d1df25e-a833-41f4-b09a-5fbec4f89153 | Address Redacted | | | | |
| 3d1dff50-db04-4a86-b9c2-af28136c261a | Address Redacted | | | | |
| 3d1e00c4-0c34-4c6e-9c19-5479853ce0d0 | Address Redacted | | | | |
| 3d1e1a7f-e984-404a-95f4-7c45aa4e923c | Address Redacted | | | | |
| 3d1e4229-f987-45aa-8e00-8b2bf372df63 | Address Redacted | | | | |
| 3d1e6619-ad91-4994-b946-ffcd74cd3261 | Address Redacted | | | | |
| 3d1e6b1b-58d6-445c-b90f-95415734f73f | Address Redacted | | | | |
| 3d1e6d32-461e-4c2c-9f2a-43a54993657c | Address Redacted | | | | |
| 3d1e96fb-8a91-4ae9-899d-1b61e2f0e832 | Address Redacted | | | | |
| 3d1eb5b8-3255-491b-aaca-e562db2193d8 | Address Redacted | | | | |
| 3d1ec559-01f0-4a13-99d2-e2b587f9905f | Address Redacted | | | | |
| 3d1ecce4-04f0-47c3-ba73-f34e98e75474 | Address Redacted | | | | |
| 3d1ef1ba-eb43-4c6d-8874-e6201a1cbddd | Address Redacted | | | | |
| 3d1f21b0-5426-4b39-8005-9bff1a4d0034 | Address Redacted | | | | |
| 3d1f2f37-1f28-4cf4-9c7c-ca1607dda306 | Address Redacted | | | | |
| 3d1fdf2e-9bfd-49f0-9467-a708ebffdec3 | Address Redacted | | | | |
| 3d204cec-cf3e-46c9-af52-1ec65c92d5f6 | Address Redacted | | | | |
| 3d206f1d-ad68-4cf0-b129-afd32e675f0f | Address Redacted | | | | |
| 3d208bb4-de2f-4ecd-986c-2e63b04a0539 | Address Redacted | | | | |
| 3d2095df-fd7d-4536-8101-18f2f27a5393 | Address Redacted | | | | |
| 3d20b8cd-61b4-4caf-8109-b431a3521442 | Address Redacted | | | | |
| 3d20f788-cc9a-4b5e-9c6c-be7d4dfc383c | Address Redacted | | | | |
| 3d216a6c-9162-49d5-9764-ddd1ee1ff9f2 | Address Redacted | | | | |
| 3d216c26-f92d-4cd7-a355-bd44878d2a41 | Address Redacted | | | | |
| 3d21a3de-a185-4eaa-b749-902fe4175949 | Address Redacted | | | | |
| 3d21bc38-757c-42f9-b0a1-c46299873fea | Address Redacted | | | | |
| 3d21d05b-401a-46a5-b92b-36534d76ab72 | Address Redacted | | | | |
| 3d21e1db-ebbd-42bb-8691-7554d836d50e | Address Redacted | | | | |
| 3d21e3d6-9132-46e9-bf9f-d1c50f59337c | Address Redacted | | | | |
| 3d21ecc8-1173-4384-a27a-0a179a0677f5 | Address Redacted | | | | |
| 3d21f138-db4c-48ef-ab27-b1776444df4a | Address Redacted | | | | |
| 3d221033-b059-4c20-9057-b3ba9c467525 | Address Redacted | | | | |
| 3d22153d-7927-4aa1-ad07-3f3a3e92931e | Address Redacted | | | | |
| 3d222b2d-ffe6-4b2f-a55b-3b978a856aed | Address Redacted | | | | |
| 3d22a4e8-52ca-450a-91fe-c91ff1e08898 | Address Redacted | | | | |
| 3d22b95b-de93-4518-9cb0-eb2eb1163963 | Address Redacted | | | | |
| 3d22f363-7228-431d-96c9-1a10c2640949 | Address Redacted | | | | |
| 3d231615-3970-46a8-8ed8-8c83387da455 | Address Redacted | | | | |
| 3d2319fc-7f66-4b18-b304-f9070cdf7ea1 | Address Redacted | | | | |
| 3d232c04-95dd-435e-8644-2e7a87fe12e5 | Address Redacted | | | | |
| 3d232ea9-ab3f-431b-9d5d-833f8d3b76e9 | Address Redacted | | | | |
| 3d2391a7-cf3a-45c2-bcf0-927f1eeeebd7 | Address Redacted | | | | |
| 3d23b462-b0d4-4eb6-b56b-d506987f9c75 | Address Redacted | | | | |
| 3d23d146-a03e-4e40-8c78-871895669c03 | Address Redacted | | | | |
| 3d23eb0d-d425-4e5c-bada-fcaf0db7b5db | Address Redacted | | | | |
| 3d240279-48a1-4c67-8035-4ba2b7c22cba | Address Redacted | | | | |
| 3d240c7c-1000-45b9-9504-1914b062a7ef | Address Redacted | | | | |
| 3d2434b8-76be-4803-952b-48390baf42f4 | Address Redacted | | | | |
| 3d24bcd3-cb7c-4473-8348-5a01e2cdaf53 | Address Redacted | | | | |
| 3d25348e-0ef4-4d3a-9c19-80edeee269e2 | Address Redacted | | | | |
| 3d254755-e59c-470b-a712-be750c5f9804 | Address Redacted | | | | |
| 3d259e43-fef0-4d10-ade5-a525295313e6 | Address Redacted | | | | |
| 3d25a73d-d945-4c9c-92db-08a1bd645537 | Address Redacted | | | | |
| 3d25b014-2a3f-4a6f-93d7-dcad1210eee3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d25c66e-7cbc-48f0-b7a5-b607ce9c0d37 | Address Redacted | | | | |
| 3d25e71e-ede3-4948-b03f-a763e8e66133 | Address Redacted | | | | |
| 3d260ebb-f8e0-4553-a0ec-595bd4ed9b33 | Address Redacted | | | | |
| 3d265296-7d72-4422-815d-9ad3aa3e8f9a | Address Redacted | | | | |
| 3d266427-6553-4eaa-933f-ea86c384ac62 | Address Redacted | | | | |
| 3d267c7b-8f33-4c9d-9281-b42c7defa253 | Address Redacted | | | | |
| 3d2686f8-056d-4986-b99b-50ed4cad98ae | Address Redacted | | | | |
| 3d2688e2-ec6c-450b-a7ae-de6851f08ddf | Address Redacted | | | | |
| 3d269144-671b-48d0-ab65-38d79937c516 | Address Redacted | | | | |
| 3d26ab1a-5801-4944-82d5-7ed3d187a31a | Address Redacted | | | | |
| 3d26cb5e-ad07-4555-92ca-502df06c893c | Address Redacted | | | | |
| 3d26dc14-52da-44dc-9106-2f797ed48345 | Address Redacted | | | | |
| 3d26f3ce-5d58-4954-8262-6a17b67790eb | Address Redacted | | | | |
| 3d270fcf-ac47-4d41-aae6-a9b92044fc21 | Address Redacted | | | | |
| 3d272cc3-a9a9-4ec8-8e89-1f05c220fd3a | Address Redacted | | | | |
| 3d273bf8-d7bc-462a-9bbe-1255668d294a | Address Redacted | | | | |
| 3d2749cb-ed1a-4603-bdad-461b354e633e | Address Redacted | | | | |
| 3d27518b-c78a-413a-a925-97f4297329dd | Address Redacted | | | | |
| 3d277fcd-ae8a-4e5d-8288-a71c0b9183fa | Address Redacted | | | | |
| 3d278346-ca23-4edb-96bf-353b9e3774de | Address Redacted | | | | |
| 3d27c967-3fcd-4ae1-acb2-8d3f619c0aa6 | Address Redacted | | | | |
| 3d2826e0-4b05-4bc1-a2b3-7f5e8afeb381 | Address Redacted | | | | |
| 3d28696a-2a30-4f86-a1e1-fe678f8e75a6 | Address Redacted | | | | |
| 3d287693-1e75-4bba-a135-5ad3f0204db6 | Address Redacted | | | | |
| 3d288948-1e23-4aaa-88bc-6f327db5e196 | Address Redacted | | | | |
| 3d28a969-2389-40fb-b3bb-2ace583cb656 | Address Redacted | | | | |
| 3d28b1a6-e820-4abb-a9d9-62c2434a4e3c | Address Redacted | | | | |
| 3d290094-4742-4a7f-958c-123d46b1a296 | Address Redacted | | | | |
| 3d29056a-c062-43ec-a502-70d5e2aa3157 | Address Redacted | | | | |
| 3d290ad6-9199-4bf8-9279-1fda8999eb87 | Address Redacted | | | | |
| 3d293168-1c05-4f75-8ba3-0201195af56c | Address Redacted | | | | |
| 3d2949ef-f5a8-47c5-9e89-b1fb9f9ec08c | Address Redacted | | | | |
| 3d295a91-f098-4480-8d7e-20eba9703202 | Address Redacted | | | | |
| 3d297eb7-69c2-413b-b885-58d7911ca5e1 | Address Redacted | | | | |
| 3d2980e7-5bba-499a-9122-2d045041f8c4 | Address Redacted | | | | |
| 3d298eef-b4e5-4269-8223-eaf2a43e348e | Address Redacted | | | | |
| 3d29bea2-114c-4be0-8cd8-eee2cfd20462 | Address Redacted | | | | |
| 3d29df10-7fea-477a-8506-f0771cc03c9a | Address Redacted | | | | |
| 3d2a1437-4885-4701-aea8-0dc1ceaf3905 | Address Redacted | | | | |
| 3d2a44e7-10b9-4147-b41f-f2386127c5ae | Address Redacted | | | | |
| 3d2a4f90-8152-497b-8a78-400b95103e26 | Address Redacted | | | | |
| 3d2a638f-075d-42ab-b6f9-663a60b6a312 | Address Redacted | | | | |
| 3d2a6952-941b-4d7b-bd93-ebe18d67e376 | Address Redacted | | | | |
| 3d2a84aa-2441-40b0-9769-3865aab4d0f6 | Address Redacted | | | | |
| 3d2aaa91-8989-43b7-9d15-88fa83eb834c | Address Redacted | | | | |
| 3d2ae5d5-85bd-4e08-91ce-a24bb809d7bb | Address Redacted | | | | |
| 3d2ae8e4-0e02-4228-a54f-03efda11289a | Address Redacted | | | | |
| 3d2b1e7d-6512-467c-bf50-da96125f45c8 | Address Redacted | | | | |
| 3d2b2011-5ec7-434c-99fd-95d789c9cb7c | Address Redacted | | | | |
| 3d2b6cf8-b89a-4300-9c0f-83d6745a3b89 | Address Redacted | | | | |
| 3d2ba152-cfbc-4b1e-951c-b17e9a8bf127 | Address Redacted | | | | |
| 3d2bd390-919e-4e8b-9f44-9b4fa030d2ce | Address Redacted | | | | |
| 3d2bfecd-c3d0-410f-a09a-eab51f476ce6 | Address Redacted | | | | |
| 3d2c2425-14d3-4fbe-a051-a4b74db42693 | Address Redacted | | | | |
| 3d2c7281-a0ab-4fab-9680-22b3aae89ddd | Address Redacted | | | | |
| 3d2c7671-0053-4dfa-888b-f7a9ee90415f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d2c8e7e-0393-4eb9-a518-7518ff6a354d | Address Redacted | | | | |
| 3d2c961c-3d66-4840-a108-f3619f19ee3d | Address Redacted | | | | |
| 3d2cba64-af68-4577-9ed5-bf2c7f03b1f0 | Address Redacted | | | | |
| 3d2ccccb-d36a-4e96-92d3-dfc370a110f7 | Address Redacted | | | | |
| 3d2cd7ec-5d9b-4156-801e-77565a5a5f74 | Address Redacted | | | | |
| 3d2d1a88-f03a-46fe-a13a-98237846781f | Address Redacted | | | | |
| 3d2d3113-1fec-4d23-b21a-f9662340d3af | Address Redacted | | | | |
| 3d2d4075-b5d1-49ea-aa9a-179d467a4ba5 | Address Redacted | | | | |
| 3d2d9ac1-eeb5-4cb8-8bfc-7adeb458e4d8 | Address Redacted | | | | |
| 3d2db1d1-213b-432f-a049-c317b2c63746 | Address Redacted | | | | |
| 3d2db270-c8ae-4146-bdc8-547659d45dd0 | Address Redacted | | | | |
| 3d2dbf0d-82e5-46e6-9f9c-66eb0d5bd982 | Address Redacted | | | | |
| 3d2dc94a-5274-42d2-9fe2-507d8de0999a | Address Redacted | | | | |
| 3d2dd24e-c092-4eec-a6fe-becad0bb5b20 | Address Redacted | | | | |
| 3d2e1cab-4118-42f8-9db9-4390d968bbcb | Address Redacted | | | | |
| 3d2e6097-d8f6-428e-b02e-b124a1d117e5 | Address Redacted | | | | |
| 3d2e6701-223d-4d2a-95c2-65b235a0c4fb | Address Redacted | | | | |
| 3d2e7f5a-905e-4cd2-bc4a-ec705145a588 | Address Redacted | | | | |
| 3d2e95da-4159-48d9-90ea-97f58c211409 | Address Redacted | | | | |
| 3d2e9bee-3e11-4b4d-86d3-9244bc10c477 | Address Redacted | | | | |
| 3d2f1bba-49c3-420f-a70b-80b045e9f732 | Address Redacted | | | | |
| 3d2f399c-6cf7-4a7f-828f-010e215952de | Address Redacted | | | | |
| 3d2f39b7-2c08-4d1d-87d4-9690cf39e43e | Address Redacted | | | | |
| 3d2f449d-d3df-4338-8b83-05bbeed117e0 | Address Redacted | | | | |
| 3d2f4a22-e7b8-4add-af63-7a874aad3963 | Address Redacted | | | | |
| 3d2f7559-0498-45d5-a58e-0e37ec620e29 | Address Redacted | | | | |
| 3d2f9f76-fef7-4108-9cfe-28c648eda59f | Address Redacted | | | | |
| 3d2fa031-96a5-4563-8292-4edd701e64ce | Address Redacted | | | | |
| 3d2fbe08-8baa-424c-b8db-a4edcad4bcb3 | Address Redacted | | | | |
| 3d2feb81-6be5-4e5a-ad36-2be243aee43f | Address Redacted | | | | |
| 3d2ff1cb-7130-4e51-8215-2ff9cd57a3d7 | Address Redacted | | | | |
| 3d301993-3805-435f-99e3-747cda907a01 | Address Redacted | | | | |
| 3d301b31-1eed-4165-89fc-4df974ff1034 | Address Redacted | | | | |
| 3d306118-0e88-4cfa-86ea-560ee49cdfce | Address Redacted | | | | |
| 3d308879-79e4-41cf-8e76-9cbb95ae7ba9 | Address Redacted | | | | |
| 3d30bc7c-6872-43e7-b7b6-e50aaae5520f | Address Redacted | | | | |
| 3d30dd1a-fb67-4b8f-ae01-e3dce490f32b | Address Redacted | | | | |
| 3d30ec06-f503-41e4-b778-545a22f9263c | Address Redacted | | | | |
| 3d310cb2-f2bc-48b3-b0c8-6252018d53ea | Address Redacted | | | | |
| 3d3145e0-4373-40f3-b877-adbe767ddbb0 | Address Redacted | | | | |
| 3d3177dc-4e08-4561-986d-dce923c22c5a | Address Redacted | | | | |
| 3d318fd2-02bd-47f3-aa0d-5de290e0e47a | Address Redacted | | | | |
| 3d31b757-b011-4eb7-81e2-3fac54966649 | Address Redacted | | | | |
| 3d31d58a-52bb-44dc-967d-65f8f739403C | Address Redacted | | | | |
| 3d31e796-03d7-4377-baab-9e6a87eb3a8b | Address Redacted | | | | |
| 3d31fe90-01b8-4c39-8a8f-5aaf00926b58 | Address Redacted | | | | |
| 3d3225dc-fe24-4209-aa0a-01cf7653fb9f | Address Redacted | | | | |
| 3d3231d8-a5a4-4fe1-8ad5-94fa38a2a60c | Address Redacted | | | | |
| 3d323913-9117-4cb9-ab43-8d6936a85228 | Address Redacted | | | | |
| 3d32478d-5a69-4b81-acd4-b387c808f1ff | Address Redacted | | | | |
| 3d324cc4-22af-43e8-9d86-24c05f7600fa | Address Redacted | | | | |
| 3d3260ee-5599-49b0-85de-bbc5239ff8ff | Address Redacted | | | | |
| 3d32814a-94da-4a1f-b788-c35c112aa5d3 | Address Redacted | | | | |
| 3d329f30-8eed-48a2-9733-3f76e76b16dd | Address Redacted | | | | |
| 3d32a47a-adb3-4d34-89fb-4ae600b975bf | Address Redacted | | | | |
| 3d32d73f-2379-4ee3-8f21-1b3f5be87c0e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3d32e237-788c-4c1d-a23f-551dd621d9f5 | Address Redacted | | | | |
| 3d330af0-c9b7-46d6-9bd0-ebb1e6a3b216 | Address Redacted | | | | |
| 3d330b01-22d3-46ae-bb39-a89dbf1cc988 | Address Redacted | | | | |
| 3d3328f1-4130-406a-bfd3-78dede3b43e4 | Address Redacted | | | | |
| 3d332cfd-7e5e-470a-b6f8-2330f59d46ff | Address Redacted | | | | |
| 3d33357f-8df7-4313-b711-7df30e84ef2e | Address Redacted | | | | |
| 3d333a6a-fb4c-492e-923c-6abff5a7084f | Address Redacted | | | | |
| 3d33529f-60ce-49a9-b5ac-b45dbd00920d | Address Redacted | | | | |
| 3d335c29-21d7-4767-9b18-8942c6a81f82 | Address Redacted | | | | |
| 3d3367fd-82d5-4095-8131-560e090b6b3c | Address Redacted | | | | |
| 3d338b2a-d05e-447b-ac7e-a020b4dc2be1 | Address Redacted | | | | |
| 3d33aa14-235e-4046-a46e-8473595ab645 | Address Redacted | | | | |
| 3d33b015-d953-4090-999c-cf2df9b03128 | Address Redacted | | | | |
| 3d33d76c-3bf5-4d10-9bd1-c921b02de0aa | Address Redacted | | | | |
| 3d342078-099f-4833-8f02-3796b06994e7 | Address Redacted | | | | |
| 3d343124-65ef-4af6-bb61-dbdd9c1e34a8 | Address Redacted | | | | |
| 3d343f47-1ad5-47f6-a07d-9e5759b1c015 | Address Redacted | | | | |
| 3d346fe2-60e7-42e9-a77a-5c65e7176207 | Address Redacted | | | | |
| 3d347b18-6512-4d51-b322-88c24d938679 | Address Redacted | | | | |
| 3d34867d-2e06-4851-b6ff-4099089f347a | Address Redacted | | | | |
| 3d3490bc-b0ce-4a45-a0ca-59a1d5f5c320 | Address Redacted | | | | |
| 3d34aeff-797f-4999-9d4e-10c44d3a8918 | Address Redacted | | | | |
| 3d34b1b4-5a60-4886-934b-8f0265115bd6 | Address Redacted | | | | |
| 3d34dd02-18ae-44c8-a100-3a311ae05372 | Address Redacted | | | | |
| 3d350a81-107a-433d-a760-23ae099bd76b | Address Redacted | | | | |
| 3d3517ea-3e2e-4fd3-842e-6d936185ba3e | Address Redacted | | | | |
| 3d353688-1eeb-4bf4-9676-9520264f94eb | Address Redacted | | | | |
| 3d353883-f3cf-464c-9f4c-dee7bb234d5a | Address Redacted | | | | |
| 3d35469b-97db-492b-b146-974489fb3087 | Address Redacted | | | | |
| 3d354876-ef4b-41e2-9611-ea024957213f | Address Redacted | | | | |
| 3d357fd7-dcf6-4c42-a545-46bc626cb253 | Address Redacted | | | | |
| 3d35984a-6041-4916-9ae1-7189c300e005 | Address Redacted | | | | |
| 3d35a098-7197-4e71-8eb5-6e14b6f78040 | Address Redacted | | | | |
| 3d35aad1-21fd-4eea-8b33-f641596f5925 | Address Redacted | | | | |
| 3d35ba25-9c92-4304-b20c-ff85bd814e95 | Address Redacted | | | | |
| 3d35e1a9-6879-426b-9db4-0a31a4c62f38 | Address Redacted | | | | |
| 3d35e431-13f0-4b8f-8f9d-fd30ed481c7f | Address Redacted | | | | |
| 3d3609bc-c4f7-43a5-96ba-7d1367303b11 | Address Redacted | | | | |
| 3d3621e8-047a-4209-b4cb-7e525cd0c2f8 | Address Redacted | | | | |
| 3d36267a-d313-4430-b73e-0c7c47bbebed | Address Redacted | | | | |
| 3d3647d4-496d-4674-804f-5327c6b43172 | Address Redacted | | | | |
| 3d36612f-727f-45f3-8367-32e4e5bac00b | Address Redacted | | | | |
| 3d367943-f2d2-40a2-a0e1-f1209c597c0e | Address Redacted | | | | |
| 3d3680e2-1a7f-4c57-a849-7b81614fa31c | Address Redacted | | | | |
| 3d368897-caa3-4409-883b-0d0a2af05eac | Address Redacted | | | | |
| 3d369c46-5465-445a-85b0-ec25eae2667b | Address Redacted | | | | |
| 3d36bb83-4c7f-4af4-b04a-4085d225bb69 | Address Redacted | | | | |
| 3d36cbbd-a9ad-4aaa-bfcf-966835cf39f1 | Address Redacted | | | | |
| 3d3700b5-17d7-455b-994f-9599621f717b | Address Redacted | | | | |
| 3d370b76-bbf4-41c5-b803-ed1169b9a399 | Address Redacted | | | | |
| 3d3724a7-5342-4518-b46b-9b9e80457ad1 | Address Redacted | | | | |
| 3d372bb9-ef43-418b-9a44-ed95fc06c41a | Address Redacted | | | | |
| 3d3774db-6981-4ed6-9a00-7e9921eb67ed | Address Redacted | | | | |
| 3d37a3eb-ccc9-4fb4-b7cc-b33480db317d | Address Redacted | | | | |
| 3d37a925-a348-40ce-9690-bfefe67d8b7c | Address Redacted | | | | |
| 3d37cfa9-304b-4cbf-8c33-c9647a4eceef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d37dd9c-3a86-42b8-84fb-e105b484fdcc | Address Redacted | | | | |
| 3d37ed36-0b80-41d0-8a4b-eda80d7e6992 | Address Redacted | | | | |
| 3d38043e-84dd-4ee9-bbca-d58867aee216 | Address Redacted | | | | |
| 3d3805c3-8024-4db3-b13c-3f656ef2e4b6 | Address Redacted | | | | |
| 3d382329-99fa-49e3-bc8f-dbbbc4dabe97 | Address Redacted | | | | |
| 3d38804e-deb6-4455-ab0e-cc0fc32ea04b | Address Redacted | | | | |
| 3d388fba-dd43-4b38-869c-76db6f47e4df | Address Redacted | | | | |
| 3d38b655-2319-41ab-9fb9-5e690b669477 | Address Redacted | | | | |
| 3d38c16f-6d81-471f-a1b0-a091d7925c15 | Address Redacted | | | | |
| 3d38dc2b-767d-4983-ac5b-91c01b461026 | Address Redacted | | | | |
| 3d38f8f2-8c44-452a-aacf-a16b0d75ef2c | Address Redacted | | | | |
| 3d3909b3-2554-4c6f-b155-abe37ab91235 | Address Redacted | | | | |
| 3d39853b-c4df-4840-89d6-b47a5063795d | Address Redacted | | | | |
| 3d39b214-2eae-4c82-922c-553296feda35 | Address Redacted | | | | |
| 3d39d8c9-7417-4d01-8796-a21f60d5b337 | Address Redacted | | | | |
| 3d39da3e-73d2-453f-b8f5-d3e36cd1a62e | Address Redacted | | | | |
| 3d39dd40-88f2-4d21-9c64-d8118ee1c121 | Address Redacted | | | | |
| 3d39f9ea-a005-4365-a197-0deb1bc07e2e | Address Redacted | | | | |
| 3d3a2844-7e27-444d-8a1d-79f725c17dc5 | Address Redacted | | | | |
| 3d3a2d95-4d31-47be-acc4-1d101bee4606 | Address Redacted | | | | |
| 3d3a3e94-a951-40b9-a7c2-72ab637c65b1 | Address Redacted | | | | |
| 3d3a51e9-a3bc-4477-8295-6021664ba158 | Address Redacted | | | | |
| 3d3a5a44-4a24-4a2a-b4f1-84ca7a4d350e | Address Redacted | | | | |
| 3d3a8e3c-46a6-467a-9b8b-c67123364a3C | Address Redacted | | | | |
| 3d3ace2c-ec80-43ec-816c-2ffb5b90f3c0 | Address Redacted | | | | |
| 3d3ad21f-f8ee-48eb-a353-23789f97501a | Address Redacted | | | | |
| 3d3b052d-44da-44fb-80a4-6f4aaf92a86C | Address Redacted | | | | |
| 3d3b0aa8-32dc-4180-bb2d-8bcce4e7ce56 | Address Redacted | | | | |
| 3d3b1493-87c8-4f89-a066-c25f84a4ccc4 | Address Redacted | | | | |
| 3d3b1fe7-e589-4f60-bc27-3a0ff667504f | Address Redacted | | | | |
| 3d3b27e7-df46-43aa-80c3-923946b6b2f3 | Address Redacted | | | | |
| 3d3b30a4-2928-4c20-a0d6-de26f6398719 | Address Redacted | | | | |
| 3d3b4d5c-d727-49ca-8962-859bb078f555 | Address Redacted | | | | |
| 3d3b920e-ae53-43b2-bc52-9128622fa591 | Address Redacted | | | | |
| 3d3b9c06-512e-4e79-8679-5ccdae8e695a | Address Redacted | | | | |
| 3d3b9c8f-dafd-48a1-bb9c-d73ec69d916e | Address Redacted | | | | |
| 3d3ba8cc-3bc8-4e15-bcfc-479c78ffa23d | Address Redacted | | | | |
| 3d3badb0-e962-44a2-b1ae-8b142e5bad57 | Address Redacted | | | | |
| 3d3be995-def2-49f8-b415-a274907795e4 | Address Redacted | | | | |
| 3d3beb03-4717-403d-ab6e-3dccdd9c5d12 | Address Redacted | | | | |
| 3d3bf533-02da-4a7c-94d3-5a141755ca46 | Address Redacted | | | | |
| 3d3bf6c5-af48-44ff-88a2-53a71d3b643E | Address Redacted | | | | |
| 3d3c0bf5-2874-41b0-85aa-ef4f40a4bef2 | Address Redacted | | | | |
| 3d3c27fa-8dbe-47bc-8c55-ec6d73fe2d71 | Address Redacted | | | | |
| 3d3c6fae-e203-4e7f-bef6-ad9c60e2aa6a | Address Redacted | | | | |
| 3d3c82e0-b904-4ac3-a16d-6ce8ca2d1b4c | Address Redacted | | | | |
| 3d3c83ee-94b3-4e5a-af9e-c4e2467d9438 | Address Redacted | | | | |
| 3d3ca4a4-b58e-4aa4-92b2-a573dbd266d3 | Address Redacted | | | | |
| 3d3ceaae-e6f3-463d-8208-89daa32d5377 | Address Redacted | | | | |
| 3d3cef20-9da5-4f53-96b7-292ef4ea8d1f | Address Redacted | | | | |
| 3d3d03f2-f6d0-4254-845a-8977a5eda65! | Address Redacted | | | | |
| 3d3d1a82-8356-4469-8466-702a4c067421 | Address Redacted | | | | |
| 3d3d874b-387e-45ec-9513-2f96aea16050 | Address Redacted | | | | |
| 3d3da0e5-34e0-479e-a8ca-8b972adfb0d9 | Address Redacted | | | | |
| 3d3da531-56ce-4b6f-bcdd-9704d82a6c99 | Address Redacted | | | | |
| 3d3dc2dd-c138-4293-846d-f6d4c405b6af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d3dcee6-6bfe-4d95-b096-7afee29c628b | Address Redacted | | | | |
| 3d3dfafe-f9d1-4710-8b20-ea97fdeb1280 | Address Redacted | | | | |
| 3d3e3233-0b35-496b-8a87-16448ece9147 | Address Redacted | | | | |
| 3d3e68a6-9539-405f-9b12-61dc4e82fa44 | Address Redacted | | | | |
| 3d3e7128-3cdb-4121-ba01-845932d4ee60 | Address Redacted | | | | |
| 3d3e8383-315b-4928-8eba-7b26209774ee | Address Redacted | | | | |
| 3d3e90f4-4b5b-4212-9f93-dc18c2dea9ab | Address Redacted | | | | |
| 3d3e960b-5c81-46dc-8cdd-95fd9caf7dd5 | Address Redacted | | | | |
| 3d3ea4f2-5309-4702-bbd0-3c65c62a0a51 | Address Redacted | | | | |
| 3d3ec678-a5a4-4f75-a0b3-c0ac5cf19472 | Address Redacted | | | | |
| 3d3ecff4-01c1-4a8a-8cb4-dbef8843d6da | Address Redacted | | | | |
| 3d3ed104-f4c0-4a31-9a99-7d10a69f459b | Address Redacted | | | | |
| 3d3eea95-4104-4f5e-aa7c-9e1bae1e21ea | Address Redacted | | | | |
| 3d3f60e5-8679-4ff9-b0f8-13f5dac6e4e7 | Address Redacted | | | | |
| 3d3f717f-2e3e-46df-85a3-c188d3a51164 | Address Redacted | | | | |
| 3d3fdef1-f4e2-4dd9-b925-e99e614f6346 | Address Redacted | | | | |
| 3d40cafe-b410-48ec-99df-583a0593ec4a | Address Redacted | | | | |
| 3d40cc6c-7f7d-4ac6-8986-5b268373f1ef | Address Redacted | | | | |
| 3d4104be-265c-4ef8-9e5b-da46d5e80c39 | Address Redacted | | | | |
| 3d41052d-c7e7-448f-9060-c101bd6d84f4 | Address Redacted | | | | |
| 3d411e4a-6526-430f-b333-06f9fa52f103 | Address Redacted | | | | |
| 3d4149a3-6cd2-4a38-bcd0-f2bae5aa293b | Address Redacted | | | | |
| 3d415aae-ef65-4692-a5b8-9921e579dba7 | Address Redacted | | | | |
| 3d4162ee-e5f2-4831-b287-1758fa6c00f4 | Address Redacted | | | | |
| 3d4196e0-b1bf-4bba-985c-b5e282245fdc | Address Redacted | | | | |
| 3d41a1b7-2e24-45f3-8a38-cf728fe1fee4 | Address Redacted | | | | |
| 3d41ac6f-def1-4c9f-bc90-2e1038372eb8 | Address Redacted | | | | |
| 3d41b01b-48fc-4bdd-a3da-d5e1ed28c0f4 | Address Redacted | | | | |
| 3d41c814-145c-44bc-901d-bf484ca5a745 | Address Redacted | | | | |
| 3d41e558-31ca-4074-9af1-768d34db2a2f | Address Redacted | | | | |
| 3d41faa9-7446-4d40-a278-7f11d1fc4972 | Address Redacted | | | | |
| 3d42225b-c30f-415d-9841-4d51d5cf7fde | Address Redacted | | | | |
| 3d42340c-3ab5-43ea-ba31-1070afeac97e | Address Redacted | | | | |
| 3d425145-47eb-4012-ae17-5829c66a46fe | Address Redacted | | | | |
| 3d427684-7f38-42b2-aa1c-5eff9c1c2340 | Address Redacted | | | | |
| 3d427a5a-17ba-4115-a703-f369115e232e | Address Redacted | | | | |
| 3d42a7b3-6f8d-4cdd-978b-1c062b581486 | Address Redacted | | | | |
| 3d42b04d-6830-4289-be81-ea9b9e74a8c6 | Address Redacted | | | | |
| 3d42b5a6-d339-453b-8311-c8ee9573ddc8 | Address Redacted | | | | |
| 3d4333a8-496d-4707-9cbd-18d596f2be12 | Address Redacted | | | | |
| 3d435350-862a-4edd-953f-ca5e92cd631d | Address Redacted | | | | |
| 3d4361fe-282e-460b-95aa-4106a36035e5 | Address Redacted | | | | |
| 3d4363e0-3d1d-42e8-ae44-bcb84d41ca84 | Address Redacted | | | | |
| 3d438fc2-eef0-4be7-9c83-cdc2feed211e | Address Redacted | | | | |
| 3d43cf8e-49c6-4745-9000-a9fed4f87699 | Address Redacted | | | | |
| 3d43d207-57da-45be-b102-2790a50e0f3e | Address Redacted | | | | |
| 3d441b9e-ec88-4b27-a15f-47905f6e8b7a | Address Redacted | | | | |
| 3d44c0e9-205a-4c3a-8c0c-7d8c1a4783ae | Address Redacted | | | | |
| 3d44c13d-e48a-4c8f-b1e5-a54e7656d2b8 | Address Redacted | | | | |
| 3d44d50f-31a8-4d81-a846-d9304642365b | Address Redacted | | | | |
| 3d44db21-676c-4422-8d4f-b5e2f6c6d0db | Address Redacted | | | | |
| 3d450cfb-ff65-40f0-b9b0-53e7912ef2cf | Address Redacted | | | | |
| 3d456ce7-c83b-4bce-8f20-4e847533a217 | Address Redacted | | | | |
| 3d457ee1-2493-4a26-9989-fa87f220d842 | Address Redacted | | | | |
| 3d45ee4c-5d32-4801-81f5-07f723930137 | Address Redacted | | | | |
| 3d45ffdf-5fe4-42cf-b323-0ada43f4d7dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d460541-cf07-401c-8d37-54406a940641 | Address Redacted | | | | |
| 3d4609b6-7efd-4e6b-85de-879d41158253 | Address Redacted | | | | |
| 3d461ada-1ea9-4888-af21-2d1dbb434819 | Address Redacted | | | | |
| 3d462d0e-d035-43c1-b019-b88ce8337937 | Address Redacted | | | | |
| 3d463625-232f-424c-acb3-68bdbe1bb968 | Address Redacted | | | | |
| 3d46526f-e9da-4f5d-a2aa-a32705fa4125 | Address Redacted | | | | |
| 3d46d821-f783-4149-ae0f-328b961844f9 | Address Redacted | | | | |
| 3d46df6f-dd89-40fb-8d4a-8d67231f2a0e | Address Redacted | | | | |
| 3d46f525-577f-4f2f-b789-2d30764a4628 | Address Redacted | | | | |
| 3d46f6ee-57cb-431e-b2a0-6a9d10452fc8 | Address Redacted | | | | |
| 3d476f12-02dc-4ee3-88c1-b1d88a34158c | Address Redacted | | | | |
| 3d47938e-22df-478d-af49-6429c604284c | Address Redacted | | | | |
| 3d47a728-c2b0-49af-bf5d-43a8b2eb8156 | Address Redacted | | | | |
| 3d47c19f-e589-481b-8330-cd22f27965da | Address Redacted | | | | |
| 3d482714-f850-417b-ab20-86670c5b229d | Address Redacted | | | | |
| 3d4832d2-3db4-43d3-a7cc-294257d89a11 | Address Redacted | | | | |
| 3d487ee8-26f5-4523-82d7-ddc8681bd32e | Address Redacted | | | | |
| 3d48ace2-12b6-487f-affb-b2a1b3ed79f7 | Address Redacted | | | | |
| 3d48b7b0-5854-4576-9921-177e1a2db324 | Address Redacted | | | | |
| 3d48e21f-baa9-450e-b263-d64b30499a64 | Address Redacted | | | | |
| 3d4900b8-7338-4c3b-bced-444c3fd363dc | Address Redacted | | | | |
| 3d49139a-79ef-41f4-9c64-efd18ec0d311 | Address Redacted | | | | |
| 3d4960cd-28c1-4940-affe-583f4b5222b9 | Address Redacted | | | | |
| 3d496c1b-39b7-44d8-86e9-876546577ad0 | Address Redacted | | | | |
| 3d497502-dc7a-4e08-9978-e5ffd95ac5c0 | Address Redacted | | | | |
| 3d49a9e7-d08f-4018-837c-4848ae815b39 | Address Redacted | | | | |
| 3d49be29-1b54-4ad4-9341-cbb5566c0f74 | Address Redacted | | | | |
| 3d49c60f-8fa6-4e71-8106-eec07ce7b394 | Address Redacted | | | | |
| 3d49e58e-1432-43e7-b607-df2d582e9518 | Address Redacted | | | | |
| 3d49ff49-b399-4e49-a82a-21a517997f25 | Address Redacted | | | | |
| 3d4a2f7b-fa7b-4270-9a60-79c5b5a4d838 | Address Redacted | | | | |
| 3d4a5820-2799-49a2-9327-9d3debf4254b | Address Redacted | | | | |
| 3d4a65d2-91f3-4c1b-9202-b16ed519c5ae | Address Redacted | | | | |
| 3d4aacce-f7de-48f9-b10f-5fb557f5becc | Address Redacted | | | | |
| 3d4ad612-ba76-4573-9798-3fe26d7e732b | Address Redacted | | | | |
| 3d4afcc5-ccbe-4bf9-ae6f-8a77d8a627b8 | Address Redacted | | | | |
| 3d4b13c9-19ff-4d68-8297-fad134c8e4a8 | Address Redacted | | | | |
| 3d4b449b-9344-4d7e-aa06-ec4380049455 | Address Redacted | | | | |
| 3d4b80ed-4d37-443d-b03d-dae3dea7762b | Address Redacted | | | | |
| 3d4bda04-2d29-49ae-8dc8-765464dafa45 | Address Redacted | | | | |
| 3d4bdc1b-6479-4240-92ef-889a997bacc5 | Address Redacted | | | | |
| 3d4bf6a3-ef35-44d9-a325-8c854a2ee2e4 | Address Redacted | | | | |
| 3d4c16c5-a71d-4f9e-8b61-12893080651f | Address Redacted | | | | |
| 3d4c1733-999e-4d7a-ab6c-dd7b1668bdb6 | Address Redacted | | | | |
| 3d4c284f-7379-4edf-8284-807dfad04fad | Address Redacted | | | | |
| 3d4c3d98-3cde-46c5-a7df-c44bcb525116 | Address Redacted | | | | |
| 3d4c43b9-e14a-45ab-90a1-aaa8b85de397 | Address Redacted | | | | |
| 3d4c463b-c836-421a-bd32-f95d52e900aa | Address Redacted | | | | |
| 3d4c4772-2d5a-432a-835d-e73c3daa4c7e | Address Redacted | | | | |
| 3d4c7064-2818-48e6-b93b-d8128c6956af | Address Redacted | | | | |
| 3d4ca34e-bcd1-4429-9eb5-9a6a2bddf983 | Address Redacted | | | | |
| 3d4ce103-d719-4bec-8b41-b38c55698ed9 | Address Redacted | | | | |
| 3d4d57de-9b19-4153-946f-55fe163b6172 | Address Redacted | | | | |
| 3d4d9e6a-812a-4e51-b302-68b4461948db | Address Redacted | | | | |
| 3d4db77e-846c-42e0-8ee8-32e08e2a708f | Address Redacted | | | | |
| 3d4dba6b-7250-4edd-86c2-25e9d6074f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d4dd1dd-87b2-4b37-93cd-cb0ea698cef4 | Address Redacted | | | | |
| 3d4de417-bf44-41d3-abb1-d090c460a8c4 | Address Redacted | | | | |
| 3d4de91d-c42a-46d1-a63c-d2cdaae30fe3 | Address Redacted | | | | |
| 3d4df2bb-9b87-463e-a26d-b4c7d358c2bc | Address Redacted | | | | |
| 3d4e202d-f1ef-4f70-8abd-8e63d0ce2fdf | Address Redacted | | | | |
| 3d4e2ed7-5855-4fda-9fc6-b9d36becaa35 | Address Redacted | | | | |
| 3d4e36d0-742e-454f-bc8a-31fdaae7a75c | Address Redacted | | | | |
| 3d4e4b00-2312-4dd6-8867-c25e68f3e23a | Address Redacted | | | | |
| 3d4e5229-c8fa-422b-bcca-368e1f0291ea | Address Redacted | | | | |
| 3d4e674a-1bb0-4431-8219-b989e7d6ed8f | Address Redacted | | | | |
| 3d4e7e26-18e0-451e-a627-9583eb6c4e10 | Address Redacted | | | | |
| 3d4e88a4-0b05-48d6-881a-6c191ef994b2 | Address Redacted | | | | |
| 3d4e8a15-ebe8-4350-a77f-f3232ec93f23 | Address Redacted | | | | |
| 3d4ea871-80d8-4b58-9057-52ad0f1b2dc4 | Address Redacted | | | | |
| 3d4ef400-a828-46fa-be38-6ac7c0a283c4 | Address Redacted | | | | |
| 3d4efc0e-d8eb-446a-bd44-e02a8d433e25 | Address Redacted | | | | |
| 3d4f124d-3c61-4677-872d-952e2401bd98 | Address Redacted | | | | |
| 3d4f14b6-3e1a-42ac-9c90-776ef9a6bc97 | Address Redacted | | | | |
| 3d4f2803-70d1-4cbe-9853-071684ea29d8 | Address Redacted | | | | |
| 3d4f4471-2605-48e4-8688-dc2442e571ae | Address Redacted | | | | |
| 3d4f5231-46ba-4f6f-b5fe-770f79dae30d | Address Redacted | | | | |
| 3d4f8646-0640-4f9f-a408-d0912146181b | Address Redacted | | | | |
| 3d4fcfc8-e720-467e-9ec1-1e44d0385a46 | Address Redacted | | | | |
| 3d500315-195b-45f0-95a4-6fbe431a56fc | Address Redacted | | | | |
| 3d500db1-f922-469b-b124-1e872c445d1c | Address Redacted | | | | |
| 3d501e98-b02e-4ec9-b855-0289951aaef9 | Address Redacted | | | | |
| 3d502457-3caa-412b-af4c-2521ed30d4e7 | Address Redacted | | | | |
| 3d5044a8-a4fd-4abf-bbe5-eaae76162935 | Address Redacted | | | | |
| 3d504f3a-658a-4076-b285-4838fb7a4ec5 | Address Redacted | | | | |
| 3d504f58-9419-4cda-b9fe-ffee903e4c32 | Address Redacted | | | | |
| 3d506dde-0d59-4696-b93b-50e56324e804 | Address Redacted | | | | |
| 3d50bacc-d95c-4df1-9c43-f62868850718 | Address Redacted | | | | |
| 3d50e4d2-ba42-4bb9-8406-91e2fc811dd5 | Address Redacted | | | | |
| 3d50e526-6b81-4b4f-a587-f87648412511 | Address Redacted | | | | |
| 3d50ed06-543e-46fc-bfcb-fc1fa445471e | Address Redacted | | | | |
| 3d50fdca-8090-437b-966c-df8ee87f5920 | Address Redacted | | | | |
| 3d511862-252e-430f-ab4a-0ebb5d456b4c | Address Redacted | | | | |
| 3d512a17-6c8c-4a78-b9c2-a293b1ee7aa2 | Address Redacted | | | | |
| 3d515f38-c022-4c98-b42f-35290cf0c560 | Address Redacted | | | | |
| 3d51838d-8cd6-4e08-8571-bac32f837e84 | Address Redacted | | | | |
| 3d51928e-ba61-4d59-98c8-d76b26eee4d8a | Address Redacted | | | | |
| 3d5198d6-1d78-45ed-86ee-7c095eedb5fc | Address Redacted | | | | |
| 3d51c35f-a86b-4aba-ac50-071ded19511e | Address Redacted | | | | |
| 3d51f0cd-8b35-4e77-b551-4c356fed510a | Address Redacted | | | | |
| 3d521fa6-345a-4e52-aeda-de97dd6926e7 | Address Redacted | | | | |
| 3d524b39-9f02-4d1b-b421-56f26075beba | Address Redacted | | | | |
| 3d5267af-59f7-40e0-9652-4731dc4ce045 | Address Redacted | | | | |
| 3d526fc0-47be-4b90-b691-57810dd55617 | Address Redacted | | | | |
| 3d52a53b-9d68-42e6-879a-e8126c98c986 | Address Redacted | | | | |
| 3d52b6b7-b919-43c6-ab7b-e1da350627ac | Address Redacted | | | | |
| 3d52d4dd-bb3c-4299-a1e2-7f917aa9cea6 | Address Redacted | | | | |
| 3d52e20a-dc46-4593-bc16-7410d7f09e88 | Address Redacted | | | | |
| 3d52fe1c-16fa-4ac2-afcd-5f5d12d36edf | Address Redacted | | | | |
| 3d530b61-08ac-46eb-8e6d-55468eaa330c | Address Redacted | | | | |
| 3d530cd2-ceda-40e8-a31a-800d698a3fed | Address Redacted | | | | |
| 3d530d92-447d-467f-979a-4fe5f6735d31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d536afd-f114-41bb-9cb1-ecfd999e882f | Address Redacted | | | | |
| 3d536c6a-a727-4053-8582-93ca82923b01 | Address Redacted | | | | |
| 3d53a0ad-ff10-4992-850b-e04d87fa3620 | Address Redacted | | | | |
| 3d53c01a-3251-4c8c-a7d9-47f43a9b1be9 | Address Redacted | | | | |
| 3d53ca0c-06e3-46bf-af0f-e57f517725f3 | Address Redacted | | | | |
| 3d53edb4-707e-42c7-9100-45fb550f3727 | Address Redacted | | | | |
| 3d541191-c5ff-4dc7-9c42-b1db2cea9ed8 | Address Redacted | | | | |
| 3d5416d5-f938-43a7-ac81-1dcadf38befl | Address Redacted | | | | |
| 3d54563f-0298-4226-835c-0e089bb337be | Address Redacted | | | | |
| 3d546e6e-930f-4012-ba78-01810f37526b | Address Redacted | | | | |
| 3d547c74-3a14-4821-93c2-9b7a4ff637d1 | Address Redacted | | | | |
| 3d5490a7-af21-41c6-b6ed-49b5a39822c4 | Address Redacted | | | | |
| 3d549e31-fd51-4495-b445-5bfd3a01aaeb | Address Redacted | | | | |
| 3d549f99-8488-4b81-a47e-ee65f8d73233 | Address Redacted | | | | |
| 3d54a264-c0e9-4901-a329-21a505c99318 | Address Redacted | | | | |
| 3d54ca3b-b4e2-4000-9d6d-fad1fbe22c59 | Address Redacted | | | | |
| 3d55306a-1a7e-425f-b731-ccf7a8bd6bb1 | Address Redacted | | | | |
| 3d553c12-79aa-41f1-b171-d7cd6e174f0C | Address Redacted | | | | |
| 3d558a22-9ec8-43f8-b713-2cab900faca6 | Address Redacted | | | | |
| 3d55903c-ce77-4ba1-803d-dd8657e1c4ad | Address Redacted | | | | |
| 3d559133-a74b-49dd-928c-0a5e5669ab9c | Address Redacted | | | | |
| 3d559263-1a20-4da2-b8a0-879f78ce3e23 | Address Redacted | | | | |
| 3d559a0b-660b-4571-8f49-f551e706b735 | Address Redacted | | | | |
| 3d55aebb-4037-4e01-9158-cb8d43ae635f | Address Redacted | | | | |
| 3d55e8a6-4291-485f-8466-e623417fc9dC | Address Redacted | | | | |
| 3d55fd6e-198a-466c-bf03-dfea45e1eb85 | Address Redacted | | | | |
| 3d5621af-bca2-489c-ada4-cf1ddea840e9 | Address Redacted | | | | |
| 3d562203-a4e4-48f4-8323-f586239a79a4 | Address Redacted | | | | |
| 3d5655de-b311-46ce-a7fd-2af27e6b8112 | Address Redacted | | | | |
| 3d567d07-d570-45c0-a10a-cea3ff49965C | Address Redacted | | | | |
| 3d569f23-c43a-489d-bf33-31ee626a5a7C | Address Redacted | | | | |
| 3d56cefb-9bad-418f-956c-c43c5cf726c8 | Address Redacted | | | | |
| 3d56d762-0358-4671-b16c-6e7e48367fee | Address Redacted | | | | |
| 3d56e190-f268-4788-84d3-2f68619d9364 | Address Redacted | | | | |
| 3d57055d-66b6-4df4-ba4f-0d6c6f50737e | Address Redacted | | | | |
| 3d571b3d-d4c5-4847-ae58-bac12f701123 | Address Redacted | | | | |
| 3d572049-b8fa-4b5c-9bd6-b23656ef828d | Address Redacted | | | | |
| 3d57340b-7529-418d-8f06-7fbe825df56b | Address Redacted | | | | |
| 3d57343d-abaf-49a7-b0d4-816c5b3c7b71 | Address Redacted | | | | |
| 3d5748ad-4fcf-4d1b-94b6-508e427e14de | Address Redacted | | | | |
| 3d575b75-9223-4217-ae6a-844c084d650a | Address Redacted | | | | |
| 3d5768bd-368f-4443-96b5-6f422b060725 | Address Redacted | | | | |
| 3d578a0d-1e77-49c7-bf43-ba034c16afdl | Address Redacted | | | | |
| 3d578c68-3b4d-44d0-a6fb-c7c3c503d714 | Address Redacted | | | | |
| 3d579816-0587-45a0-babb-515d479af8e5 | Address Redacted | | | | |
| 3d57ae85-e110-4608-aefe-b01347b64a34 | Address Redacted | | | | |
| 3d57d03e-d18d-4bc0-8245-af32a36e2e9f | Address Redacted | | | | |
| 3d5866f3-9eb1-42a4-abca-4b4bcb7c922c | Address Redacted | | | | |
| 3d586d94-c919-4b16-9a6d-62831dfdecaa | Address Redacted | | | | |
| 3d58721d-0496-4c08-afb2-86ec5403d3ec | Address Redacted | | | | |
| 3d58ade4-1f2e-41fb-8a0c-4fb55f3e0039 | Address Redacted | | | | |
| 3d58b918-4018-4b07-bda8-c63607927d4c | Address Redacted | | | | |
| 3d58ba75-8dda-4778-8f95-db86131c5d41 | Address Redacted | | | | |
| 3d58cfdb-184f-4013-9782-fe4b7c6725b9 | Address Redacted | | | | |
| 3d593a10-67ab-420c-b5ee-45ec710b3085 | Address Redacted | | | | |
| 3d5953d2-0bf4-4f39-b279-bb0ea8606899 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d598c7c-8a6b-4e78-b966-6f256f854b11 | Address Redacted | | | | |
| 3d59b22c-e688-4988-b964-d8684e5c7519 | Address Redacted | | | | |
| 3d59d141-7f1a-4d96-91cf-6e6fa5b72cfb | Address Redacted | | | | |
| 3d59d68e-cb6e-4207-9c73-4591c367b4af | Address Redacted | | | | |
| 3d5a233d-53ad-40c2-b66d-bf5911e4a662 | Address Redacted | | | | |
| 3d5a3744-e91b-48af-aa39-664feb12f282 | Address Redacted | | | | |
| 3d5a3e3c-f17e-4b62-ab7f-564055f5d062 | Address Redacted | | | | |
| 3d5a6abb-20f6-4c9b-8a20-0b11d0006bb1 | Address Redacted | | | | |
| 3d5a98a9-dccd-4caa-a80d-1f9df97fc383 | Address Redacted | | | | |
| 3d5aba45-445d-40b3-9d04-fb5de81c129e | Address Redacted | | | | |
| 3d5ad6ad-2444-4a40-993a-40f709c27fe1 | Address Redacted | | | | |
| 3d5af4d3-e52b-4cc2-a722-06000f462f50 | Address Redacted | | | | |
| 3d5b0ea4-839d-45d2-84ed-3b11cfb6e4ce | Address Redacted | | | | |
| 3d5b198c-3e2e-4207-af74-a47604381d1e | Address Redacted | | | | |
| 3d5b4f0b-7903-41c3-824a-67d910dd31c4 | Address Redacted | | | | |
| 3d5b5d65-1acd-44ae-a807-ff14d23163c6 | Address Redacted | | | | |
| 3d5b6961-b173-4905-91d2-f8044d788c43 | Address Redacted | | | | |
| 3d5b73a8-8e12-44fa-bef3-e489f498dea1 | Address Redacted | | | | |
| 3d5b8496-6c14-4414-afb9-f8ba93cf41a7 | Address Redacted | | | | |
| 3d5b8f1a-bbd5-4ad3-8d5f-3662cc2074d6 | Address Redacted | | | | |
| 3d5bb33b-719b-4c09-969e-444425f63c41 | Address Redacted | | | | |
| 3d5bd34b-8ab5-4260-a265-f1f91afedcd4 | Address Redacted | | | | |
| 3d5bd7a6-9143-4e03-a85e-6e14afae1511 | Address Redacted | | | | |
| 3d5c25e1-a9e7-4df3-af23-a66e60ee4b4f | Address Redacted | | | | |
| 3d5c3df8-509b-457d-9d80-0c2993c6c44d | Address Redacted | | | | |
| 3d5c75e1-d249-43fd-ba00-3375af67fc08 | Address Redacted | | | | |
| 3d5c7d1d-cbc2-43fd-bc43-8dff16d468fb | Address Redacted | | | | |
| 3d5c8009-1235-412f-a544-0b5da6ccdd99 | Address Redacted | | | | |
| 3d5c90e0-03b7-49bd-af56-dc2ca4a1f735 | Address Redacted | | | | |
| 3d5cb9d2-2a7a-4bae-8c98-03c67f4d6c0b | Address Redacted | | | | |
| 3d5cdcad-efc2-473f-a268-3208d32f6d55 | Address Redacted | | | | |
| 3d5cea77-488a-4757-8b28-dba189770b0a | Address Redacted | | | | |
| 3d5d0d91-f316-4cf2-a7a1-6be2b9707a1c | Address Redacted | | | | |
| 3d5d0f5b-fe5d-4ea6-8c5a-a6e7d9a8fed3 | Address Redacted | | | | |
| 3d5d449f-1157-4aeb-a9b4-a6b72d940eb3 | Address Redacted | | | | |
| 3d5d4f65-1abb-4a4b-b3c6-2233c2d5d9b5 | Address Redacted | | | | |
| 3d5d6384-fe55-4e59-91ab-c5525df4520d | Address Redacted | | | | |
| 3d5d998a-dc67-4562-9ec1-65a2ac1a7f08 | Address Redacted | | | | |
| 3d5dbacd-6c0f-4b91-99a7-c20c8d412f34 | Address Redacted | | | | |
| 3d5dbd5b-8898-4a46-9909-1a1bdc3b752e | Address Redacted | | | | |
| 3d5dee05-fc2b-4ffa-bc39-6288a01af78a | Address Redacted | | | | |
| 3d5e000d-38e3-434f-a0ec-ad2e485df467 | Address Redacted | | | | |
| 3d5e113f-3da3-4de3-ba48-370b39ed787c | Address Redacted | | | | |
| 3d5e3305-35a0-4d28-917d-01e123aadb3f | Address Redacted | | | | |
| 3d5e3d50-19ed-4979-907c-6857d8f13c4d | Address Redacted | | | | |
| 3d5e46ff-c3b6-4e34-bdbc-97265eb6adc8 | Address Redacted | | | | |
| 3d5e6b29-d4d8-4fea-a91d-87405d5bfb61 | Address Redacted | | | | |
| 3d5e7302-b2ee-4aa9-8407-ebaa7462c53d | Address Redacted | | | | |
| 3d5ec6e6-4914-4255-9ecf-33397fef1682 | Address Redacted | | | | |
| 3d5eedf3-2612-41cc-b5b5-67507c10234a | Address Redacted | | | | |
| 3d5efa6d-7d96-41fb-8a36-0ccbf6991393 | Address Redacted | | | | |
| 3d5f350d-0dc7-4716-87f3-d5cf29c2bc37 | Address Redacted | | | | |
| 3d5f42a2-8689-43c1-a794-c22cd038cf96 | Address Redacted | | | | |
| 3d5f4dc8-3891-4974-abd6-116ef5410d3b | Address Redacted | | | | |
| 3d5f5157-e78e-4ab3-b9f7-cba324d5761a | Address Redacted | | | | |
| 3d5f5e3b-7b42-4f5b-b3c1-d3777b61ac31 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d5fa6fe-3923-4cab-891d-8dde1446ac36 | Address Redacted | | | | |
| 3d5fc85b-8a97-44b8-8be2-48663784172f | Address Redacted | | | | |
| 3d5fe844-f3ae-4736-a02d-b63aad51ef90 | Address Redacted | | | | |
| 3d603f88-1b7c-43bc-8778-2c757b34cb23 | Address Redacted | | | | |
| 3d60455d-0976-44ef-be67-07fe451c7411 | Address Redacted | | | | |
| 3d608d6f-1658-45d1-aad3-8701bc4a034d | Address Redacted | | | | |
| 3d60a92f-eee1-4488-b7bf-48bf0d56d61c | Address Redacted | | | | |
| 3d60bd4c-ce2c-467e-bedd-1172a95ed0bc | Address Redacted | | | | |
| 3d60ec3c-e34a-40ea-8588-7221c8607a9b | Address Redacted | | | | |
| 3d61009c-5eb5-4ad7-aafa-eacd319d2577 | Address Redacted | | | | |
| 3d61296d-eaac-442e-bfb7-399df89e6faa | Address Redacted | | | | |
| 3d61331b-6db2-4b9e-9d39-38a31ac0e93f | Address Redacted | | | | |
| 3d6161b1-4db6-40c5-a809-fb8ef8555173 | Address Redacted | | | | |
| 3d618d6b-4621-449d-8fd7-f656ba2dbcdd | Address Redacted | | | | |
| 3d61d20f-eb8f-460b-a179-e68d78160b56 | Address Redacted | | | | |
| 3d61e83b-edde-415f-a537-1394d0df0b87 | Address Redacted | | | | |
| 3d61f38b-f199-4331-ac98-6e15e49f7402 | Address Redacted | | | | |
| 3d62120d-df3a-4b7d-a6c6-c71555ec2921 | Address Redacted | | | | |
| 3d623de3-bd80-41bf-8dd7-37b9ae613528 | Address Redacted | | | | |
| 3d62fd83-f02a-4b7e-a624-588014141099 | Address Redacted | | | | |
| 3d631674-f589-406d-8479-738048f0aaf6 | Address Redacted | | | | |
| 3d631800-309a-463f-a834-cb647ded4ad7 | Address Redacted | | | | |
| 3d631b90-3352-449f-9d8d-52a0dd747f39 | Address Redacted | | | | |
| 3d636d5e-3ebc-4b3b-bdaf-a388cac925c7 | Address Redacted | | | | |
| 3d6377f6-a6b1-47d0-b3c1-6fafc2be9781 | Address Redacted | | | | |
| 3d637a34-85ca-4915-981c-b272811c36c1 | Address Redacted | | | | |
| 3d638792-92e7-491e-90b8-2d24480ae027 | Address Redacted | | | | |
| 3d638c9e-075d-458c-899a-c23181a12fbf | Address Redacted | | | | |
| 3d63c1a0-aeec-421f-9b8d-ef6ad05d40f2 | Address Redacted | | | | |
| 3d64011d-4d1a-45ae-8c9d-3090f33f1bf2 | Address Redacted | | | | |
| 3d640676-ffa2-47d7-ba58-2d019afa4542 | Address Redacted | | | | |
| 3d6435eb-2860-4a44-89ce-30c85ccbbccc | Address Redacted | | | | |
| 3d644a1e-2bf8-4dea-b7d2-1bd22b1514ac | Address Redacted | | | | |
| 3d647742-23b1-41ac-aded-419ab60c3cf7 | Address Redacted | | | | |
| 3d64e5c8-b3a6-4c8e-89b9-f690a7ba9ac4 | Address Redacted | | | | |
| 3d64e69e-0186-437f-b919-72439cddb341 | Address Redacted | | | | |
| 3d652e32-66a6-4f3c-97ff-c19555c360fd | Address Redacted | | | | |
| 3d655473-17f0-4eaf-86e3-6a8755b81289 | Address Redacted | | | | |
| 3d6554c3-f97f-4a75-aef2-784a8c716d22 | Address Redacted | | | | |
| 3d655cba-91b6-4f0b-8571-edf4ed9fa0fa | Address Redacted | | | | |
| 3d656669-1ad6-46e0-8ce0-39d18518ab17 | Address Redacted | | | | |
| 3d659b30-6890-4548-8d50-1603f3f1b7c1 | Address Redacted | | | | |
| 3d65bc85-b9bd-42f1-abf7-d0bd4c65db2b | Address Redacted | | | | |
| 3d65cc1c-92d6-4de6-9353-f69cd3733db7 | Address Redacted | | | | |
| 3d65e12a-9ed1-406d-a4ef-be9b6cd0acd1 | Address Redacted | | | | |
| 3d6600c3-ec39-4120-916f-88d94e78496c | Address Redacted | | | | |
| 3d6602bb-71d4-4376-b752-b73549c4b34d | Address Redacted | | | | |
| 3d6617df-f3bd-4bd0-9625-65d5152215ad | Address Redacted | | | | |
| 3d6619a5-7c63-410a-931d-f2caa91bcee3 | Address Redacted | | | | |
| 3d661acc-3ac9-4b6b-a5fa-132d193f65e8 | Address Redacted | | | | |
| 3d664602-8a3a-4ad3-ae16-458520b7ed66 | Address Redacted | | | | |
| 3d664935-5a43-45c8-9cb6-0635918bb90c | Address Redacted | | | | |
| 3d667979-7da8-407e-9411-237f1ac44001 | Address Redacted | Page 2440 of 10184 | | | |
| 3d66bd40-7a30-4035-b569-d2c197a3e2df | Address Redacted | | | | |
| 3d66db29-b2be-44a4-bbb5-2ac373bda71e | Address Redacted | | | | |
| 3d673a77-48f5-42e5-a7c6-7a24bf428d83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d674163-7e76-4f9f-8695-418048ebc5c6 | Address Redacted | | | | |
| 3d676caf-87a9-47cc-8ceb-16785c21c515 | Address Redacted | | | | |
| 3d677588-afe2-4008-a36a-bc0d0af2351b | Address Redacted | | | | |
| 3d67813f-7545-4b01-8f25-df303aec4468 | Address Redacted | | | | |
| 3d678ead-a208-4bf9-a12d-0a68041a2088 | Address Redacted | | | | |
| 3d67a673-0ab6-4fb1-bfaf-21c4094a197a | Address Redacted | | | | |
| 3d67b093-88eb-443c-8d01-715d677ab343 | Address Redacted | | | | |
| 3d67b82d-b7e9-478c-9d90-7b8788881b43 | Address Redacted | | | | |
| 3d67d792-712f-42b9-8c85-75c675415443 | Address Redacted | | | | |
| 3d67fa55-9a71-4ef7-961f-3bd85a63a984 | Address Redacted | | | | |
| 3d682845-538b-4bdc-9dc2-7c44564a6148 | Address Redacted | | | | |
| 3d684e5b-9010-44a1-86fc-07828d4e46b1 | Address Redacted | | | | |
| 3d684fff-f5da-429c-b660-2c5b556bd5ea | Address Redacted | | | | |
| 3d686def-23bc-412c-8701-f521985dbc38 | Address Redacted | | | | |
| 3d6892e6-66d1-4a51-850c-b0d04c545875 | Address Redacted | | | | |
| 3d68ec30-29fe-4a28-a291-7d5f42f80f8c | Address Redacted | | | | |
| 3d6910c3-a5cd-443f-8afa-cc390de88573 | Address Redacted | | | | |
| 3d691bf5-69a0-4964-802d-f95bd6231041 | Address Redacted | | | | |
| 3d6946a2-3658-4057-b55e-591e6d20ff33 | Address Redacted | | | | |
| 3d69477e-b40b-490d-9b78-984b6e99dd78 | Address Redacted | | | | |
| 3d69b52b-5175-4b79-bb6a-d03a3fd9462b | Address Redacted | | | | |
| 3d69bebd-e687-4bed-8487-e45051a1db5c | Address Redacted | | | | |
| 3d69e2d6-95ec-4a65-b151-f1b284d241b2 | Address Redacted | | | | |
| 3d6a1f91-08c6-4324-ab33-b8b21dbe55eb | Address Redacted | | | | |
| 3d6a30b3-cea8-48f0-8aee-503bdbbc1612 | Address Redacted | | | | |
| 3d6a3826-6c76-490f-a516-a123172f1a87 | Address Redacted | | | | |
| 3d6a6858-3c59-4aee-aef9-8f7703ae90b7 | Address Redacted | | | | |
| 3d6a75b8-99ab-4b02-8a64-1c58362e0b73 | Address Redacted | | | | |
| 3d6a7c72-b683-4473-a118-ceacb68ff323 | Address Redacted | | | | |
| 3d6aa284-c5be-41c0-bfea-d8800965a5eb | Address Redacted | | | | |
| 3d6aa4d6-303d-4b6b-b6c1-7e7b39b2a8b9 | Address Redacted | | | | |
| 3d6aa578-77c1-4fef-bdb2-50f20f609b9f | Address Redacted | | | | |
| 3d6afd56-9db2-421b-aa03-51650f6a48a2 | Address Redacted | | | | |
| 3d6b1eba-4d12-42c2-8994-f74b373eb8f1 | Address Redacted | | | | |
| 3d6b4627-b78b-446c-9fa4-8aa0c0cda667 | Address Redacted | | | | |
| 3d6b4a01-1005-42ac-8d92-7c25208b104c | Address Redacted | | | | |
| 3d6b5522-7aa2-46de-9500-eb2cd9c0fc23 | Address Redacted | | | | |
| 3d6bacc8-6cf2-4f1b-b3d2-f1462ff79f06 | Address Redacted | | | | |
| 3d6bb0fd-2a79-4c3a-9f92-97f41490a07b | Address Redacted | | | | |
| 3d6bb957-f9fa-41b6-980f-f2cac5ba0ef3 | Address Redacted | | | | |
| 3d6bd0ae-263b-4d71-962f-066a98c15f3c | Address Redacted | | | | |
| 3d6bdb7b-e80b-4980-9e25-62f5143dc118 | Address Redacted | | | | |
| 3d6bdba3-5e7a-462e-94c3-eb2becaed6b3 | Address Redacted | | | | |
| 3d6c1c1f-a787-4e25-9422-3f36c2008295 | Address Redacted | | | | |
| 3d6c4a3c-4db9-44e4-b6c8-8485147dfc8e | Address Redacted | | | | |
| 3d6c5914-ec6f-45be-8cdb-b1b34ef48414 | Address Redacted | | | | |
| 3d6c739a-4085-4e07-b2ae-f473623c3b9d | Address Redacted | | | | |
| 3d6c86ce-ede3-48d0-b24b-49e5d487e94b | Address Redacted | | | | |
| 3d6c8ef7-7cec-41f6-aad6-2d1b5c8c9200 | Address Redacted | | | | |
| 3d6cb5c7-be44-4dfa-a6f2-d55486416952 | Address Redacted | | | | |
| 3d6cb6e3-eabf-403b-ab5f-458e27415cf1 | Address Redacted | | | | |
| 3d6cc57a-4b81-41c0-908b-506a0dac9d23 | Address Redacted | | | | |
| 3d6ccf51-37c4-417c-8fff-6aa268fee8ba | Address Redacted | | | | |
| 3d6d0807-5c23-45b1-a7ed-651f20cd718e | Address Redacted | | | | |
| 3d6d18d1-a12c-4008-a0c3-964488873873 | Address Redacted | | | | |
| 3d6d445b-6b44-44f8-a573-5c736dd6d444 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d6d87fb-ff85-4d00-af07-8df922d5a7bd | Address Redacted | | | | |
| 3d6d9827-248c-4a26-b163-44a45138808a | Address Redacted | | | | |
| 3d6dc1a3-1d51-46c4-9932-f7780882098e | Address Redacted | | | | |
| 3d6e0998-ba94-45b5-a7d7-fb8e8b7b7fb7 | Address Redacted | | | | |
| 3d6e218f-5f2c-48e7-83a0-c87f36ae75a4 | Address Redacted | | | | |
| 3d6e248d-8308-40d4-ae42-bd355b5c3df0 | Address Redacted | | | | |
| 3d6e5c4b-be1e-44a4-a42f-797619f1aac9 | Address Redacted | | | | |
| 3d6e677b-d455-4a12-9820-59065ac538c0 | Address Redacted | | | | |
| 3d6e7106-2c3f-434b-a35f-85e5907b7709 | Address Redacted | | | | |
| 3d6e7fcb-892b-4cfe-b811-48956fb7797b | Address Redacted | | | | |
| 3d6eb454-79e4-4991-9777-e408ee4f349d | Address Redacted | | | | |
| 3d6eb973-8cdb-41f8-b538-324854b659bc | Address Redacted | | | | |
| 3d6ecb78-602c-4d73-9c51-7b65f5258a3f | Address Redacted | | | | |
| 3d6eea71-5843-4e68-b621-eccfaa2f29e0 | Address Redacted | | | | |
| 3d6f26e6-5a27-4ec7-8a9a-7ad0092344a9 | Address Redacted | | | | |
| 3d6f3b52-184a-4c62-8bb9-202c416647ae | Address Redacted | | | | |
| 3d6f626e-7314-4563-b2a7-a2583b08001e | Address Redacted | | | | |
| 3d6f8a6b-f55b-4719-9f34-6f1ec084cb3a | Address Redacted | | | | |
| 3d6fb212-7f86-4c7c-9214-95dce56b0f44 | Address Redacted | | | | |
| 3d6fda25-d014-41b4-af7b-e5eeddae5f6a | Address Redacted | | | | |
| 3d6fef0a-2a28-40ca-8ad6-89517029e094 | Address Redacted | | | | |
| 3d701c65-68a1-4c64-99aa-ca8a60ae6e46 | Address Redacted | | | | |
| 3d70342a-470d-416b-af30-c8c28f0c3f05 | Address Redacted | | | | |
| 3d703707-ca52-45c3-872f-abab55e7cb51 | Address Redacted | | | | |
| 3d703e34-eb18-4661-a536-1ccaa03775d5 | Address Redacted | | | | |
| 3d7044b5-e0a0-46b9-ad13-4dc0bb174a56 | Address Redacted | | | | |
| 3d706357-1a12-423f-b495-325ae136518c | Address Redacted | | | | |
| 3d706537-4370-4300-858b-2c9c95ea01bb | Address Redacted | | | | |
| 3d70684f-27b8-4e42-b91a-f037b3700d4c | Address Redacted | | | | |
| 3d70928d-feb6-45f1-a596-f730464ae23e | Address Redacted | | | | |
| 3d70b8e1-1cc0-4c60-a8a3-3b6afa99f4e6 | Address Redacted | | | | |
| 3d70c6f5-9d81-42b6-aa5c-ccc789b18a0d | Address Redacted | | | | |
| 3d70d167-a08f-413a-9a33-0fe93643b172 | Address Redacted | | | | |
| 3d70d85b-72d3-4c95-8ace-01841cc45741 | Address Redacted | | | | |
| 3d710413-cb10-445c-8114-c9aaa0755833 | Address Redacted | | | | |
| 3d710663-2085-481c-83f4-192931276149 | Address Redacted | | | | |
| 3d711b45-623b-409b-a4d3-42c6ceb1eb9f | Address Redacted | | | | |
| 3d71453b-6316-46ee-b423-7c1d1fa0059b | Address Redacted | | | | |
| 3d714e81-9051-442d-81b0-19bb79f21c60 | Address Redacted | | | | |
| 3d71584a-4931-4894-8011-15a3260a690c | Address Redacted | | | | |
| 3d716c74-b4ef-4eee-b765-e183205a9bb1 | Address Redacted | | | | |
| 3d716cea-23b0-4813-8454-eabfab0d2b47 | Address Redacted | | | | |
| 3d718204-e894-45d5-8a53-063941dea96b | Address Redacted | | | | |
| 3d718b03-dc56-457b-bda0-756c413558af | Address Redacted | | | | |
| 3d719a40-3dba-4f9c-9bf0-e461e3ad3ef4 | Address Redacted | | | | |
| 3d719cbb-d4c4-4732-a4f1-927873c1f54b | Address Redacted | | | | |
| 3d71aec6-4b9c-4976-95c7-6b303df75fa2 | Address Redacted | | | | |
| 3d71cf5f-b41a-452d-841a-c15d484d476e | Address Redacted | | | | |
| 3d7222b3-2e9d-4d20-900d-8314294656b8 | Address Redacted | | | | |
| 3d729ffa-3d24-4612-bc63-44ac02a468b1 | Address Redacted | | | | |
| 3d72b138-3c80-48e5-8412-bb1032eaba32 | Address Redacted | | | | |
| 3d72c765-f7fa-4247-8c70-f67f0ac67fbd | Address Redacted | | | | |
| 3d7309d7-996a-4b72-8006-38512e45d319 | Address Redacted | Page 2442 of 10184 | | | |
| 3d7311e0-c88c-475a-b44b-8083d8934dbe | Address Redacted | | | | |
| 3d731e12-33a5-438f-91e4-dd25ae02e37C | Address Redacted | | | | |
| 3d735293-b6b5-46a5-99c8-43954935d952 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d735835-a568-4f5c-9fbb-5de6ac19772f | Address Redacted | | | | |
| 3d73943b-840b-480d-aec0-d83978ac377a | Address Redacted | | | | |
| 3d739a60-60fc-4583-a932-2b337bdf31d6 | Address Redacted | | | | |
| 3d73a498-3808-4cbd-903c-318d0a5b385f | Address Redacted | | | | |
| 3d73d56f-2955-4385-96b2-80fce5b22de6 | Address Redacted | | | | |
| 3d73dd44-c330-4cc0-8bd0-64ecb0849486 | Address Redacted | | | | |
| 3d73f64e-7587-4872-8390-5fe69228efec | Address Redacted | | | | |
| 3d7434b5-e9e3-4d5b-a0f6-e10bf899cac7 | Address Redacted | | | | |
| 3d7437a2-8542-4252-bf3a-d9d95b5534ce | Address Redacted | | | | |
| 3d744bff-c604-4536-beff-0ba9dfbea198 | Address Redacted | | | | |
| 3d748664-cf30-4197-b984-c00e8766a99d | Address Redacted | | | | |
| 3d74c2d4-973e-4a5b-a27b-c7f109cad114 | Address Redacted | | | | |
| 3d74d5ad-9184-4092-9ca2-d5081980ff54 | Address Redacted | | | | |
| 3d74e587-dee6-42dc-80d8-e7b907f5650e | Address Redacted | | | | |
| 3d74f9ee-e749-4bec-8090-f0557eaae104 | Address Redacted | | | | |
| 3d7566a0-0dfe-4cc6-a364-e2173c960abC | Address Redacted | | | | |
| 3d756d87-9c24-476b-90e3-cf57a6ef907f | Address Redacted | | | | |
| 3d75744f-0ace-463d-8b86-d42d2c401791 | Address Redacted | | | | |
| 3d758f8d-79f2-4e8e-a935-4bd2211217c7 | Address Redacted | | | | |
| 3d7594ac-cc3f-4d73-bebc-67900d4b1735 | Address Redacted | | | | |
| 3d75984f-73d3-401a-b69b-98d2042379cf | Address Redacted | | | | |
| 3d759d70-13cf-44af-92fa-672db557ec7a | Address Redacted | | | | |
| 3d75f9a7-389e-4b83-adb7-245b2b938f2a | Address Redacted | | | | |
| 3d7643cb-49d3-4699-9a2e-675800f24821 | Address Redacted | | | | |
| 3d7699b0-eafd-4df9-a6ef-3c8584ddbf1f | Address Redacted | | | | |
| 3d76a7a8-2f38-4227-a471-aa8dbc57a018 | Address Redacted | | | | |
| 3d76b24b-40c5-4cde-8958-6a684fb0fd0f | Address Redacted | | | | |
| 3d770180-2075-4e9d-a044-95d625167afa | Address Redacted | | | | |
| 3d770a58-74e6-4e72-8ca2-ae3cffbff44a | Address Redacted | | | | |
| 3d77213f-e0b5-4db4-8c65-2b2e3b2451aa | Address Redacted | | | | |
| 3d7758b4-434c-485d-a9ea-48bb152f6619 | Address Redacted | | | | |
| 3d77a6d7-a6be-4234-bc5f-ee3f899a094a | Address Redacted | | | | |
| 3d77aefa-061d-4838-8a9e-4535d8e274f6 | Address Redacted | | | | |
| 3d77b760-2553-476f-ace5-ceaee8ce17ed | Address Redacted | | | | |
| 3d77cf4b-e999-46b8-8bda-8942362455e4 | Address Redacted | | | | |
| 3d77dcff-ad8f-4424-b2a7-54113a86da06 | Address Redacted | | | | |
| 3d783c92-bfff-499c-a139-f8f79cc14153 | Address Redacted | | | | |
| 3d7877b1-3f74-406d-8bb9-216d0bb5a0f4 | Address Redacted | | | | |
| 3d788177-e1f2-4ba9-bac3-8636427505f1 | Address Redacted | | | | |
| 3d78859f-0652-4003-85f2-b949db49d367 | Address Redacted | | | | |
| 3d78aa84-27f7-4435-b38f-699886c4acfc | Address Redacted | | | | |
| 3d7906ba-57fc-429d-bde3-de16b71fd5b6 | Address Redacted | | | | |
| 3d793406-c04f-4969-b07f-c299749ce629 | Address Redacted | | | | |
| 3d793485-a4b4-4220-8218-5199bef68bce | Address Redacted | | | | |
| 3d793dbc-8de7-4855-b8b0-366529b19019 | Address Redacted | | | | |
| 3d795f6b-84ef-45ed-82dc-8c65668aabf3 | Address Redacted | | | | |
| 3d79d144-60f3-49bb-8615-b219d3a86d0f | Address Redacted | | | | |
| 3d79d389-f278-4266-9cd7-b8cc247f9f47 | Address Redacted | | | | |
| 3d79e7ab-c3a1-456e-9a35-a33050725515 | Address Redacted | | | | |
| 3d7a2e05-3c3f-4662-bb5e-f8bf1bf08237 | Address Redacted | | | | |
| 3d7a312c-c2fd-4cf4-8cbd-60502647929a | Address Redacted | | | | |
| 3d7a40b4-81b9-4054-8078-638be3bb3976 | Address Redacted | | | | |
| 3d7a73f5-4c9f-492e-90fd-0c0c564a30f3 | Address Redacted | | | | |
| 3d7ab74d-7514-496e-a244-2005ae024f4a | Address Redacted | | | | |
| 3d7b360e-4bb8-49f3-bd5f-93e8d88238e7 | Address Redacted | | | | |
| 3d7b8abc-8895-428d-a91f-c64e448647a9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d7bc38b-47c6-4d83-a688-76bcc986dece | Address Redacted | | | | |
| 3d7bd736-9e7b-41d6-963e-ab197462e30c | Address Redacted | | | | |
| 3d7bf06e-4977-4456-a589-1c80d6c6353b | Address Redacted | | | | |
| 3d7c5677-2181-4a9a-905e-2e86cfe2efa6 | Address Redacted | | | | |
| 3d7c93aa-22be-46a0-a699-2366ac9417f5 | Address Redacted | | | | |
| 3d7caed9-233d-43d1-8be2-067eb3ead7df | Address Redacted | | | | |
| 3d7cb090-4769-455f-8737-4519338cb49b | Address Redacted | | | | |
| 3d7cdb86-fdb1-4ddb-809e-4065ee4a8fc9 | Address Redacted | | | | |
| 3d7cf7bb-e10a-42df-9c53-25cca0f5b8c9 | Address Redacted | | | | |
| 3d7d45c7-5085-4a44-9e96-9111721bcff8 | Address Redacted | | | | |
| 3d7d76ff-ecd1-4ba8-b801-ca8ac16096a4 | Address Redacted | | | | |
| 3d7dbb19-d467-40de-bd23-adadf604a635 | Address Redacted | | | | |
| 3d7ddabb-c003-4073-ba82-75b5b57531d3 | Address Redacted | | | | |
| 3d7de4af-7cf0-4bdf-b95e-b4dcfa57a280 | Address Redacted | | | | |
| 3d7dec97-aa60-4866-8179-a0fb47e60c8f | Address Redacted | | | | |
| 3d7e07af-1ce5-4b33-9e6c-96c5f40cdde5 | Address Redacted | | | | |
| 3d7e0e2e-6faf-49f0-8430-81af66968d3c | Address Redacted | | | | |
| 3d7e2751-d0eb-4258-b11b-9178197453 4C | Address Redacted | | | | |
| 3d7e48b4-6197-4e9e-ba8e-72aadbc4463d | Address Redacted | | | | |
| 3d7eb1fb-57a4-46d3-b173-d747bd1b7ae1 | Address Redacted | | | | |
| 3d7ebd28-c8e3-49c6-bb76-295cb725fa53 | Address Redacted | | | | |
| 3d7ec8c3-f646-499e-a75f-34fadec4b193 | Address Redacted | | | | |
| 3d7ecbc0-3364-4ce0-99e2-3db509ceff65 | Address Redacted | | | | |
| 3d7ee9a7-f59b-42ec-baf3-1c6324c75ba4 | Address Redacted | | | | |
| 3d7ef105-d33b-4051-b422-b9ed402bb1fd | Address Redacted | | | | |
| 3d7f230b-a077-4409-a333-ea8c60573d9! | Address Redacted | | | | |
| 3d7f35ef-dcfd-465d-bfb7-096de492af72 | Address Redacted | | | | |
| 3d7f5e22-9fa4-40f3-aa68-1e56cad0c71C | Address Redacted | | | | |
| 3d7f67a0-1476-44cb-8fdf-c0151fa34407 | Address Redacted | | | | |
| 3d7f6faf-11ec-4cc1-83b0-1b6f2358bb43 | Address Redacted | | | | |
| 3d7f707d-57ee-4edc-8c1a-4fdb1e4918f0 | Address Redacted | | | | |
| 3d7f7941-c514-440a-bed0-8fc54472d91f | Address Redacted | | | | |
| 3d7fbd87-cccb-4849-99d1-a49913d49e0c | Address Redacted | | | | |
| 3d7ff2f4-8958-4cdc-b0ef-16c01f77a0db | Address Redacted | | | | |
| 3d801b1f-0ac6-4d0a-bbbe-a33b09d7f3f1 | Address Redacted | | | | |
| 3d8038f1-ba92-4b7a-bc6c-5f721213fe21 | Address Redacted | | | | |
| 3d804805-f8c2-4f77-8ac2-8e99f0099ec5 | Address Redacted | | | | |
| 3d806637-9f59-4e1a-a2c6-96f7a4864d4! | Address Redacted | | | | |
| 3d806d1b-9db5-43ae-bc15-b1ae2db15b17 | Address Redacted | | | | |
| 3d808965-2b4d-4100-8c99-42476d6ccbb6 | Address Redacted | | | | |
| 3d809d17-aa0a-4579-9150-3b0620b927f7 | Address Redacted | | | | |
| 3d80e644-e110-4c65-a621-3465f4160492 | Address Redacted | | | | |
| 3d80f107-196c-4cf3-b748-d233140985b7 | Address Redacted | | | | |
| 3d80f49d-0167-4431-8200-ddab064cbab0 | Address Redacted | | | | |
| 3d80f6b2-90d1-4326-bfac-f2308fb1adde | Address Redacted | | | | |
| 3d81209f-a128-4809-96c6-85c09f2ff7ec | Address Redacted | | | | |
| 3d8127c0-c5fc-4003-b849-31ea0917b7cd | Address Redacted | | | | |
| 3d813be5-bc2c-4745-b0b2-39b66bae6bc7 | Address Redacted | | | | |
| 3d816a07-8336-4f55-8063-5c5aec91b865 | Address Redacted | | | | |
| 3d81a08d-0b55-4b7e-90d8-8e9a1490f394 | Address Redacted | | | | |
| 3d81a666-7065-4a1a-824a-f101c09e017a | Address Redacted | | | | |
| 3d81b650-6bd3-41e3-ad14-ed28d2f6d2fe | Address Redacted | | | | |
| 3d8213ff-8708-4979-86b6-d8ea8f510a04 | Address Redacted | | | | |
| 3d821f0e-37bb-4365-91f4-f3f07125e938 | Address Redacted | | | | |
| 3d82b410-6526-408f-b23d-6c102bec8b25 | Address Redacted | | | | |
| 3d82cdda-95c8-4498-9718-691ba3de0fa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3d830772-9207-4378-bf16-c7c751cdae2f | Address Redacted | | | | |
| 3d833192-a4db-4d91-9aa7-25b7c2e7e6b5 | Address Redacted | | | | |
| 3d837281-3c34-4033-8c31-be49185fced0 | Address Redacted | | | | |
| 3d838095-b1a2-4e79-9f8d-458707dd96cd | Address Redacted | | | | |
| 3d83aaae-befb-4537-a5e3-cb7359b42a27 | Address Redacted | | | | |
| 3d83cead-50f5-4661-ad50-3f1d8f8b1e7e | Address Redacted | | | | |
| 3d83da68-1310-49d4-a806-4c735284e790 | Address Redacted | | | | |
| 3d83ebf4-cffe-4c0a-b734-d3dda301354f | Address Redacted | | | | |
| 3d83f1c9-a600-4b3f-8d51-232c670cd336 | Address Redacted | | | | |
| 3d83f245-fabc-49b6-90fd-5a4928742cad | Address Redacted | | | | |
| 3d8404c9-a29d-4afc-ab59-c283049b78bb | Address Redacted | | | | |
| 3d842650-7603-4a86-92ba-33104fd3d007 | Address Redacted | | | | |
| 3d8429b8-0718-4080-b9df-8876d61c42b3 | Address Redacted | | | | |
| 3d84395f-b7d7-41dc-bf1d-e0f2ded5975b | Address Redacted | | | | |
| 3d84491b-3b5d-4250-974c-d018e183b37c | Address Redacted | | | | |
| 3d84a76a-d6ac-4194-a899-7b72b65de73c | Address Redacted | | | | |
| 3d84b707-7475-4779-9a15-bba7f177d135 | Address Redacted | | | | |
| 3d84ba21-732d-4583-8e38-ef409b43159C | Address Redacted | | | | |
| 3d84c950-e2a0-4303-a7d0-dde6146a9091 | Address Redacted | | | | |
| 3d8500b7-5019-4bde-baa0-54b6bae324d9 | Address Redacted | | | | |
| 3d850d98-a99f-470d-942a-942a5ce093eb | Address Redacted | | | | |
| 3d85105e-cd3d-4d3a-a996-74f0c9f7723f | Address Redacted | | | | |
| 3d85427e-ded3-4751-99ae-16dab9e3bd01 | Address Redacted | | | | |
| 3d855196-f4d9-4c22-a8db-bd99127f1b8b | Address Redacted | | | | |
| 3d856004-e0e4-408f-b63f-81a45bb3424e | Address Redacted | | | | |
| 3d85749f-e361-4f8d-b84b-9dc46d05dda6 | Address Redacted | | | | |
| 3d8596ef-6699-47b3-878a-2b83b9ad5b1b | Address Redacted | | | | |
| 3d85a3fd-2db5-4440-8f9e-3813f56ba949 | Address Redacted | | | | |
| 3d85b805-b704-4612-b108-7a4b50689775 | Address Redacted | | | | |
| 3d85ba57-3261-4041-8ed6-9457da31aa1c | Address Redacted | | | | |
| 3d85c7c3-dd4d-4c16-9bb2-a72f79296954 | Address Redacted | | | | |
| 3d85d911-56f4-46da-a2f1-9c30dd97f754 | Address Redacted | | | | |
| 3d85df0e-9c42-4466-8bb0-2fe1d7507f91 | Address Redacted | | | | |
| 3d85efad-2c8b-4688-b3a0-b2d3d1e8144e | Address Redacted | | | | |
| 3d8610dc-de22-4d1f-8915-0522fd1384fe | Address Redacted | | | | |
| 3d8866b13-6e82-4b0b-8954-18bdc7f85f5e | Address Redacted | | | | |
| 3d86bfbc-8273-4682-af38-953367393e4d | Address Redacted | | | | |
| 3d86ef06-4977-4ef4-9127-42d5929cef3a | Address Redacted | | | | |
| 3d870206-f322-40fe-8462-3f6efa5ef323 | Address Redacted | | | | |
| 3d8766a7-ca64-4e64-9abc-4834f0beb784 | Address Redacted | | | | |
| 3d8788ca-7f07-4c94-a93e-856988cdcc18 | Address Redacted | | | | |
| 3d87d35c-e8ad-4965-bbc6-25c51e013eb5 | Address Redacted | | | | |
| 3d87ecef-f6e5-4670-b6a8-d82515e19fa8 | Address Redacted | | | | |
| 3d883739-6db1-4aea-87be-e74105ce6684 | Address Redacted | | | | |
| 3d884159-9eeb-4b8f-b26a-2177a8fe8715 | Address Redacted | | | | |
| 3d88b665-58f1-48b1-b9c4-a8a5920fccd0 | Address Redacted | | | | |
| 3d88d69d-b156-4093-b350-d67cd4724b56 | Address Redacted | | | | |
| 3d88fa90-671b-487d-93ed-45ac763f4e97 | Address Redacted | | | | |
| 3d890a8f-f1df-4017-bfed-148587f2058b | Address Redacted | | | | |
| 3d891968-4684-4869-b104-99db635a9a1c | Address Redacted | | | | |
| 3d892295-1112-4b3d-b479-8d407a8ead72 | Address Redacted | | | | |
| 3d892e77-7069-40dd-8ead-d54de57420f9 | Address Redacted | | | | |
| 3d893fc8-6c99-4ddd-9926-65ff112b0fa8 | Address Redacted | | | | |
| 3d89b758-1dc1-4d50-aef3-9c249666b8d9 | Address Redacted | | | | |
| 3d89c9ec-4632-4ab4-a0fb-615c23a650b4 | Address Redacted | | | | |
| 3d89e5b2-8851-4040-a671-81c7e704e2df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d89e61c-e167-4ab7-a75f-87bb980138e7 | Address Redacted | | | | |
| 3d89ef02-83ba-41e7-bb93-567da5ddf264 | Address Redacted | | | | |
| 3d89f1ba-1be3-46b9-bad8-a7aa69efe60b | Address Redacted | | | | |
| 3d8a3349-e488-4849-acb7-d9c65424be86 | Address Redacted | | | | |
| 3d8a4210-fe4a-410b-ac72-1917ef4e895! | Address Redacted | | | | |
| 3d8a439a-8d9e-44f9-9ac4-5ee99ba90417 | Address Redacted | | | | |
| 3d8a4fca-43b2-486e-a50c-d7519e3a21b8 | Address Redacted | | | | |
| 3d8aacca-9ddd-43fa-8794-5d82d9d4ad48 | Address Redacted | | | | |
| 3d8adc74-f9be-4420-a9e0-cd53b1b84479 | Address Redacted | | | | |
| 3d8aef70-9ea1-43bd-a238-fd4d00360c0! | Address Redacted | | | | |
| 3d8b0c19-1126-466d-a2be-4ea0d9680353 | Address Redacted | | | | |
| 3d8b2a23-cef6-433f-80bb-8d8cdce82cc3 | Address Redacted | | | | |
| 3d8b49a5-f34f-4a6a-a62d-7c12cc4fdd9! | Address Redacted | | | | |
| 3d8b59c3-99f2-4e9f-98ef-02e7015b25b4 | Address Redacted | | | | |
| 3d8b72e5-3481-4bbe-adb3-6790311cb549 | Address Redacted | | | | |
| 3d8ba7ff-ca97-4081-8e72-9c33718eca02 | Address Redacted | | | | |
| 3d8ba8b6-364e-4e0e-8123-d4adb004acbd | Address Redacted | | | | |
| 3d8bb95e-a100-4724-9a51-38d6d7d860bb | Address Redacted | | | | |
| 3d8bc02e-b393-493d-a563-52c092f2f3d8 | Address Redacted | | | | |
| 3d8bd28a-6219-4d5a-a2a2-44222ebea70a | Address Redacted | | | | |
| 3d8c40c9-971f-4aac-b58c-ebe34b0b65fd | Address Redacted | | | | |
| 3d8c7649-6a50-4ae6-bd46-7148f44e8563 | Address Redacted | | | | |
| 3d8cfe25-ec01-472a-8456-101b4fa3ed2c | Address Redacted | | | | |
| 3d8d3d18-54c1-4ae8-b7ff-70431c321227 | Address Redacted | | | | |
| 3d8d4fc7-b191-41a8-b208-9f2868b29316 | Address Redacted | | | | |
| 3d8d815c-81e6-4a82-a4fa-8d95cf188683 | Address Redacted | | | | |
| 3d8dbe00-2936-47e1-b21b-2b0786822083 | Address Redacted | | | | |
| 3d8dc6de-219d-47a0-98ae-cd0cd55ec076 | Address Redacted | | | | |
| 3d8def8f-0bb3-4b0c-b30c-db2a586c4e09 | Address Redacted | | | | |
| 3d8dfddf-63f2-4f3e-94a4-fcf083db8a5! | Address Redacted | | | | |
| 3d8e253b-4996-47c2-966f-e94d8a3145f( | Address Redacted | | | | |
| 3d8e3e53-8dac-491a-8212-41ad7c0cdfa8 | Address Redacted | | | | |
| 3d8e4f46-d87a-4159-9e92-df4cfff62747 | Address Redacted | | | | |
| 3d8e57f3-1988-400e-b636-c5b2621103dc | Address Redacted | | | | |
| 3d8e9473-04ab-40eb-b60c-77fda8eda94a | Address Redacted | | | | |
| 3d8e94cf-71ff-49d7-8ffc-e701f9186628 | Address Redacted | | | | |
| 3d8ec6f6-4042-4f91-a4ba-73881ad8f024 | Address Redacted | | | | |
| 3d8ef7c8-8982-4eef-88cb-d784acd0bec7 | Address Redacted | | | | |
| 3d8f1a5b-cb5b-45b9-a213-701020d6c19( | Address Redacted | | | | |
| 3d8f3d0f-226c-469b-8c9a-521266dedfe8 | Address Redacted | | | | |
| 3d8f4f3e-66cc-4e1d-bd21-3adedcc65fac | Address Redacted | | | | |
| 3d8f52ba-ca5d-4b02-847b-53106944b6a! | Address Redacted | | | | |
| 3d8f5f6d-1be8-42d5-aef9-87ef43c5593f | Address Redacted | | | | |
| 3d8f6132-5660-4b1d-8b19-e2da7de507d7 | Address Redacted | | | | |
| 3d8f6cc8-e201-4425-af31-5896d4b760fc | Address Redacted | | | | |
| 3d8f6f92-89ad-4d6a-aefb-b101bdc67f5b | Address Redacted | | | | |
| 3d8f7ca6-5b7b-41c9-8657-881d855cb03a | Address Redacted | | | | |
| 3d8fa462-0371-4c37-85c3-73854ba5a953 | Address Redacted | | | | |
| 3d8fa77a-4f83-4e10-b945-d07adc313d03 | Address Redacted | | | | |
| 3d8fcadd-e033-46b5-9719-3b107783eb7c | Address Redacted | | | | |
| 3d8fce3f-cb05-422f-a026-c49f993a7951 | Address Redacted | | | | |
| 3d903459-48f9-4bc7-aabd-a24c741b558a | Address Redacted | | | | |
| 3d903e96-dfce-4ffc-a256-c819c7a93e25 | Address Redacted | | | | |
| 3d9069ae-f8d0-4f4a-94f6-1d66eac6b801 | Address Redacted | | | | |
| 3d907b5b-f0be-4e8f-b5d1-fecc3af06314 | Address Redacted | | | | |
| 3d90844e-3e6e-4446-917c-f7c17df70b91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d909794-4db2-4406-8b2e-661c05c6694c | Address Redacted | | | | |
| 3d90a623-a3a9-41f5-b679-e3fb9851c714 | Address Redacted | | | | |
| 3d90fb0d-10f7-4aec-880b-3c62288f764f | Address Redacted | | | | |
| 3d90fdcd-063a-437f-b36c-4c1ca6c6ba5 | Address Redacted | | | | |
| 3d91011c-7153-43de-936a-57a24a7c3fea | Address Redacted | | | | |
| 3d914a62-ef00-41e5-a938-79b6448c1dc6 | Address Redacted | | | | |
| 3d9154ba-fbb9-46c7-9569-b07f82ca63ae | Address Redacted | | | | |
| 3d91584e-43b2-4957-88ea-4cccf7c0f37c | Address Redacted | | | | |
| 3d917f91-69d1-4d50-b865-944eae729c8e | Address Redacted | | | | |
| 3d91abad-b5d8-47f2-8dff-d2f92f4f87be | Address Redacted | | | | |
| 3d91b5c1-4cf5-4ef5-9d01-bafab4dcccb4 | Address Redacted | | | | |
| 3d920150-55a0-4c78-bc76-d66214e4c4f1 | Address Redacted | | | | |
| 3d923719-34e9-4141-a800-e1937597a453 | Address Redacted | | | | |
| 3d9239f3-3023-49d7-8ed6-2d92a490e2d9 | Address Redacted | | | | |
| 3d924307-9e23-4f3f-aeb4-6cdd4f8fdbad | Address Redacted | | | | |
| 3d924844-bebe-42d0-b7fc-8e217ad0b893 | Address Redacted | | | | |
| 3d927e19-8f31-45c9-baf5-5a00dbd5999c | Address Redacted | | | | |
| 3d92adb0-83da-41ea-869b-3e460e03d8b8 | Address Redacted | | | | |
| 3d92c4b5-ca8d-40dc-b362-0c4dd6cc0d02 | Address Redacted | | | | |
| 3d92fd29-4114-4180-ba92-f99bcee93104 | Address Redacted | | | | |
| 3d93189e-ee11-4c0d-a5f5-35f28e3acf6c | Address Redacted | | | | |
| 3d931dae-87db-4d79-9916-88581f45d5ad | Address Redacted | | | | |
| 3d9358d2-0949-491c-8505-bcdb9451e7d0 | Address Redacted | | | | |
| 3d9372e3-8f0b-4765-9c4b-e835150db52c | Address Redacted | | | | |
| 3d937739-ab33-4f29-b7e8-dbd4729dfb16 | Address Redacted | | | | |
| 3d9381d0-d93e-4001-b7d9-72788fcfe554 | Address Redacted | | | | |
| 3d93915a-de90-427a-9a15-54153f86c386 | Address Redacted | | | | |
| 3d93a7ac-b1c9-40f5-a674-984401e10904 | Address Redacted | | | | |
| 3d93eadb-2545-4cb0-8dfc-c2e99468f5b5 | Address Redacted | | | | |
| 3d940703-a408-4f43-b807-1d5bc2b5eadb | Address Redacted | | | | |
| 3d942cb3-89f0-4cab-ae62-3e0b5f9aab21 | Address Redacted | | | | |
| 3d942fa9-0ea3-4eff-8873-691de24c9fe5 | Address Redacted | | | | |
| 3d943249-c073-4f4e-ba71-d5bba8808ea1 | Address Redacted | | | | |
| 3d9434cf-aa62-47db-8ec4-7ee96398b546 | Address Redacted | | | | |
| 3d943535-26b6-4d18-a6d0-bf2acbdf3b87 | Address Redacted | | | | |
| 3d945780-5cf2-419b-8cfa-b7556c5625bc | Address Redacted | | | | |
| 3d945791-cdd4-4a57-bcf1-3cca24405fdd | Address Redacted | | | | |
| 3d947ee4-987f-4140-8afb-7647bb927143 | Address Redacted | | | | |
| 3d948571-1e77-4ad3-907a-5405763da994 | Address Redacted | | | | |
| 3d948aca-6f9d-4c04-92e7-436e336ca9f4 | Address Redacted | | | | |
| 3d9496a4-49bd-4c84-84ab-7877eb54f18e | Address Redacted | | | | |
| 3d94ac98-7c99-44ad-8602-c407535a431a | Address Redacted | | | | |
| 3d94ba13-d949-429f-aeb9-f5a3f3fae56f | Address Redacted | | | | |
| 3d94bb28-f04c-4174-b085-dde6fb72fecc | Address Redacted | | | | |
| 3d94dec3-6641-4fba-944c-f199df9b3374 | Address Redacted | | | | |
| 3d94e418-5f52-4735-b1d5-c08c14acf3a0 | Address Redacted | | | | |
| 3d9506dc-163a-4fda-b07e-faacc8f9df52 | Address Redacted | | | | |
| 3d950f64-5963-4988-ba5b-a7945bc6270c | Address Redacted | | | | |
| 3d952104-7688-4d33-b3db-6e9d6984aac2 | Address Redacted | | | | |
| 3d95353d-2a36-47a4-af02-ccf8a7a6ea36 | Address Redacted | | | | |
| 3d9551a8-2786-4bac-aa64-29197fe26d7a | Address Redacted | | | | |
| 3d9565e3-8e5f-45a2-9546-bebcbb26592a | Address Redacted | | | | |
| 3d95722c-dc82-4ce9-87fc-c614dbcccb8a | Address Redacted | | | | |
| 3d959af5-7b1b-447d-b27c-b2935f952e9d | Address Redacted | | | | |
| 3d95b796-2775-40b8-baf7-49710e5d0991 | Address Redacted | | | | |
| 3d95b9b2-0aca-44fb-b589-f82c9537258a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d95c9eb-f07a-42cf-9d70-bc12be6f9022 | Address Redacted | | | | |
| 3d95d267-93e6-4980-9687-9987e804f839 | Address Redacted | | | | |
| 3d961387-0dfc-40a4-a4f6-f54c71915cff | Address Redacted | | | | |
| 3d9615b2-7661-407f-ba9f-462fd9aefa1c | Address Redacted | | | | |
| 3d9632c1-fe3c-42a7-8921-e44e7c94ba1d | Address Redacted | | | | |
| 3d964cdd-7f7e-4b3a-9652-fbf03ba3dfbf | Address Redacted | | | | |
| 3d967e54-b80b-43a5-a640-fe39b85dd16b | Address Redacted | | | | |
| 3d96a872-8b77-4bdb-b401-0241423d615f | Address Redacted | | | | |
| 3d96a95b-4eae-4587-8b2d-9305fa0a4f0c | Address Redacted | | | | |
| 3d96d866-0644-47f4-a029-355c125d9b83 | Address Redacted | | | | |
| 3d96e450-df85-4c85-8349-da7a3acce8d9 | Address Redacted | | | | |
| 3d971413-c768-4ad8-9f20-0fbcf77c0811 | Address Redacted | | | | |
| 3d971915-62cf-4b49-ab2e-f0bae517e743 | Address Redacted | | | | |
| 3d97345f-1f73-4b63-8ecd-578c64b1dc4d | Address Redacted | | | | |
| 3d97424e-c6fb-443b-bdaa-4d4d3d098ff9 | Address Redacted | | | | |
| 3d9771 4f-6961-468a-b442-89347d73ea4C | Address Redacted | | | | |
| 3d977650-e3b7-4e93-848b-8009cce6dc1d | Address Redacted | | | | |
| 3d977ef9-d2e2-480c-94fd-d91acb21b3bd | Address Redacted | | | | |
| 3d978565-e1aa-48d8-b94f-5e845f78d918 | Address Redacted | | | | |
| 3d9798f9-76a0-48a1-abb9-28f0d9b9c0c3 | Address Redacted | | | | |
| 3d97b448-2191-4b55-8866-5d74fd6785e5 | Address Redacted | | | | |
| 3d982dfd-e66b-44ec-bf71-6b470ecb7d74 | Address Redacted | | | | |
| 3d984585-11d5-4bce-9379-e42ef37a9e6c | Address Redacted | | | | |
| 3d98834c-00c6-4860-abcc-4c6cad36043c | Address Redacted | | | | |
| 3d988a79-d9ac-4d28-9c44-ba8977d777df | Address Redacted | | | | |
| 3d98adb5-3f5b-4089-a127-991fb924fffC | Address Redacted | | | | |
| 3d98eb4c-79e3-47e2-9efa-5f0e507f643f | Address Redacted | | | | |
| 3d98f928-0e4f-434f-8543-c0f0b2acd13f | Address Redacted | | | | |
| 3d990e41-81d3-4b27-b29f-95930b9b2150 | Address Redacted | | | | |
| 3d99210b-6afb-479e-ba7b-f4f9a92211aC | Address Redacted | | | | |
| 3d9960fa-e84f-4191-97bf-edf85b343f7e | Address Redacted | | | | |
| 3d996de0-9279-4bb2-8d61-cb9c5e013715 | Address Redacted | | | | |
| 3d9973d0-e871-4aba-aaec-18fa534a6a49 | Address Redacted | | | | |
| 3d9986c8-ae43-4589-a560-9223bbe6ae05 | Address Redacted | | | | |
| 3d999213-3ecd-41d4-aea6-42ad358a0407 | Address Redacted | | | | |
| 3d999a71-2a96-4167-bbbd-d8c7b92eff2a | Address Redacted | | | | |
| 3d99f735-97c6-4ce7-a15e-e394d0700a45 | Address Redacted | | | | |
| 3d9a0f48-c7ee-4656-8353-893f65aa1037 | Address Redacted | | | | |
| 3d9a322a-f1d4-4e16-8482-4b017770a3b8 | Address Redacted | | | | |
| 3d9a3b28-cb59-4512-b09b-56fd8d68ff89 | Address Redacted | | | | |
| 3d9ac234-6b03-4f81-8133-7c61ee203343 | Address Redacted | | | | |
| 3d9ada6a-d512-4ea4-b8fc-505a8c63c1d3 | Address Redacted | | | | |
| 3d9af8a0-2f53-4020-b4ac-5a822aa96b14 | Address Redacted | | | | |
| 3d9afd82-eb95-4d9a-8320-13643c4d713b | Address Redacted | | | | |
| 3d9b0aef-2279-4ce6-8080-274d5cd7c8c8 | Address Redacted | | | | |
| 3d9b0d04-eebc-4e8c-a700-42c4c64f8af5 | Address Redacted | | | | |
| 3d9b104e-5476-4a4e-9984-89f100dba3f6 | Address Redacted | | | | |
| 3d9b2728-7604-4cac-b62c-b326ffee4785 | Address Redacted | | | | |
| 3d9b43df-44e7-40c2-b9e7-bceb2fe9eef5 | Address Redacted | | | | |
| 3d9be5ea-5b27-44bf-905f-a4aea9c81544 | Address Redacted | | | | |
| 3d9bf18d-4704-4ab0-908b-0a1d7fd4568c | Address Redacted | | | | |
| 3d9c4970-2275-4581-933d-c23d17d7dc36 | Address Redacted | | | | |
| 3d9c620e-54fd-4cbc-9221-013a87879b2a | Address Redacted | | | | |
| 3d9c8da5-07ec-495c-a595-9cc5c50db3a1 | Address Redacted | | | | |
| 3d9c95d3-e9fe-43ac-9f63-6de5e48e3438 | Address Redacted | | | | |
| 3d9ca13b-5eee-4667-a894-953bf7efab80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3d9cb05e-9718-4ba2-9aa7-e81ad775b664 | Address Redacted | | | | |
| 3d9cf110-229f-4041-bc72-9bda428a9c0d | Address Redacted | | | | |
| 3d9d085d-1756-4110-97cd-656fd9512d01 | Address Redacted | | | | |
| 3d9d25c0-612d-41b6-9490-0ec5564c2ced | Address Redacted | | | | |
| 3d9d322c-8edf-4dbb-ab55-e4f0587a9417 | Address Redacted | | | | |
| 3d9d59d2-4f0e-49fa-945f-e8f6a08b78c9 | Address Redacted | | | | |
| 3d9d6fbd-6aa1-4d3a-ae1e-c911342184a8 | Address Redacted | | | | |
| 3d9dcce7-c1d8-4a97-81d9-227eca6789d4 | Address Redacted | | | | |
| 3d9ddc3b-0dd7-4c54-93fe-2fc2212fc875 | Address Redacted | | | | |
| 3d9de9f6-a9c0-4af5-bd8d-cb02cd48dde4 | Address Redacted | | | | |
| 3d9defdb-bcdd-4a7b-b501-4cfa76d8f6a6 | Address Redacted | | | | |
| 3d9dfa01-4280-4162-89e4-abe19a26ecbb | Address Redacted | | | | |
| 3d9e17f1-ce01-45a1-a4f4-50181e6d5108 | Address Redacted | | | | |
| 3d9e2b52-3701-4a9f-8480-18035558bb28 | Address Redacted | | | | |
| 3d9e3045-ec56-4cf8-ac80-e82d3a539b5e | Address Redacted | | | | |
| 3d9e7593-43ee-4de8-a906-ea28c5e714cd | Address Redacted | | | | |
| 3d9e7a4e-33a0-4b93-9f38-3e9a3ab066c7 | Address Redacted | | | | |
| 3d9e8adc-cd7d-42cb-98ab-3325a317970d | Address Redacted | | | | |
| 3d9e8f58-dfef-4c9a-ae5a-ecaf4e8b618b | Address Redacted | | | | |
| 3d9e9293-ed56-4c30-ad44-073613549989 | Address Redacted | | | | |
| 3d9e9dc4-6079-4e06-a514-f77ce8667f17 | Address Redacted | | | | |
| 3d9ec91a-6252-4eac-aca1-c12b3d8321b1 | Address Redacted | | | | |
| 3d9ecea7-e317-4a27-a3e7-de3b0eb169b3 | Address Redacted | | | | |
| 3d9ed2a9-a1ee-414c-8b15-5d7396639e8c | Address Redacted | | | | |
| 3d9ed720-f179-4e62-a1d8-5210aaa8ea6c | Address Redacted | | | | |
| 3d9ef50b-036b-4634-9664-d588d92dfe43 | Address Redacted | | | | |
| 3d9f09cc-0033-4198-9a57-7cf756859a78 | Address Redacted | | | | |
| 3d9f1499-1e70-4c13-ac2e-a80c2e018e67 | Address Redacted | | | | |
| 3d9f2ec7-6f81-4bd1-a109-02f72fddbc2c | Address Redacted | | | | |
| 3d9f329b-43f3-4c66-9e17-380b974d055f | Address Redacted | | | | |
| 3d9f5851-eda1-4d7d-b2e4-cc0e8839604a | Address Redacted | | | | |
| 3d9f655b-e0cc-4d92-98b8-2347a54dd724 | Address Redacted | | | | |
| 3d9f8380-e7f9-4afb-b377-f5b6e516f834 | Address Redacted | | | | |
| 3d9fd3fc-15dc-4193-a86c-0789b7b36479 | Address Redacted | | | | |
| 3d9fe892-f80c-4a3e-afdd-02c2096d1ba2 | Address Redacted | | | | |
| 3d9fe8c5-dba5-40fb-b09b-b02790d877a8 | Address Redacted | | | | |
| 3d9fed54-17e2-4da4-82ef-0dd7f096b1a2 | Address Redacted | | | | |
| 3d9ff25d-5e5d-4bf6-8e49-351dbc19602d | Address Redacted | | | | |
| 3da0080f-d1d6-4927-9f0e-1466f8f0510f | Address Redacted | | | | |
| 3da01bfd-5dde-487a-875f-054f3e3afb2b | Address Redacted | | | | |
| 3da0262b-0f0c-46fb-8d4d-ea1e7bc7d071 | Address Redacted | | | | |
| 3da02ec7-9a47-4b5d-abd1-197125fd8990 | Address Redacted | | | | |
| 3da04594-1443-41b3-ac91-4aea9f64359f | Address Redacted | | | | |
| 3da045e9-dbfa-45fb-85cf-7b7e3573064d | Address Redacted | | | | |
| 3da04600-6727-4632-8051-c66002da9dc1 | Address Redacted | | | | |
| 3da051aa-147d-4b6e-bf37-91816f373c2c | Address Redacted | | | | |
| 3da08fd7-3d0a-4369-b090-aa1e2b741e9c | Address Redacted | | | | |
| 3da0afe4-2064-404f-a297-9190935d711f | Address Redacted | | | | |
| 3da0b0fc-5779-4297-b406-1a47d5aa552e | Address Redacted | | | | |
| 3da0c56a-82ce-4445-b73a-f8ba10778ad1 | Address Redacted | | | | |
| 3da0d495-623e-4de9-863c-0a1e4097bcc4 | Address Redacted | | | | |
| 3da0e4b2-d3c1-4cde-b956-5cea08df8d4f | Address Redacted | | | | |
| 3da1054d-0f74-4db3-80ed-b68b337fd5f9 | Address Redacted | | | | |
| 3da117d5-cb9e-4c09-825e-3c4a78b00535 | Address Redacted | | | | |
| 3da12454-59ea-47ed-b42f-e093786abd46 | Address Redacted | | | | |
| 3da12c59-456f-4435-b0bf-7c6be285b008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3da15672-c544-4e09-91b8-f15d5a77a5a8 | Address Redacted | | | | |
| 3da15ecc-f108-4caa-96a2-405b63f5ae9b | Address Redacted | | | | |
| 3da17010-c953-4d62-ad1b-d7d237297f31 | Address Redacted | | | | |
| 3da1ab5a-57e7-4fbc-9dcf-19536d1fe7ab | Address Redacted | | | | |
| 3da1ea22-3ca3-4de6-bf46-819591781c45 | Address Redacted | | | | |
| 3da1f424-3137-40df-90d5-fa4ce7ccfc5e | Address Redacted | | | | |
| 3da1f834-12d3-4f86-bd7a-63f265dc6d7c | Address Redacted | | | | |
| 3da24579-b763-4d80-9c44-d6ceb1947b14 | Address Redacted | | | | |
| 3da27c86-4c90-4f6c-845f-57f166785a5b | Address Redacted | | | | |
| 3da290f9-c41e-44a7-a49c-c33f75c7e967 | Address Redacted | | | | |
| 3da29313-7638-44ef-a4ee-a41156c4498f | Address Redacted | | | | |
| 3da2a5e9-aa01-4606-8dbb-2772249e6d7c | Address Redacted | | | | |
| 3da2ad5c-6df1-4657-98ab-4ed3fa2b079d | Address Redacted | | | | |
| 3da2afe4-214e-4c12-bf31-cf9b1153bb32 | Address Redacted | | | | |
| 3da2be13-b848-47b6-94b9-80762e1f3bcb | Address Redacted | | | | |
| 3da323ef-b76c-4b39-906c-a2287f86490c | Address Redacted | | | | |
| 3da32cba-2b18-43d1-957e-b3276f4a6afe | Address Redacted | | | | |
| 3da35129-686a-4427-9b5c-a679edb11dc0 | Address Redacted | | | | |
| 3da358b2-37e4-4d2e-b9cf-1f803e0804bc | Address Redacted | | | | |
| 3da35bb9-571f-4503-af41-b42fb3f0c9cd | Address Redacted | | | | |
| 3da392b6-2708-498f-a415-66a28dcae065 | Address Redacted | | | | |
| 3da3c9e8-c97e-49e8-a7e8-b019ba9e868b | Address Redacted | | | | |
| 3da42dd0-8c7e-42fa-a6d3-fe4b3624ce04 | Address Redacted | | | | |
| 3da480bb-cc52-4b96-8c97-ebc439a8fd44 | Address Redacted | | | | |
| 3da48711-ccde-486d-8edc-b63dd1b6beb2 | Address Redacted | | | | |
| 3da4a481-7b12-40bb-a0f8-07c271c865c2 | Address Redacted | | | | |
| 3da4bf31-ea06-4e16-a817-f7ecd0fae77d | Address Redacted | | | | |
| 3da4c4d6-7668-45ea-a3cb-2e9a38de8b3e | Address Redacted | | | | |
| 3da4d09f-b03e-4532-869a-6a81efe37f88 | Address Redacted | | | | |
| 3da4f578-84c2-44c5-83a6-49f83385e974 | Address Redacted | | | | |
| 3da4f9ec-2b79-459a-b9d3-8f95b50170a9 | Address Redacted | | | | |
| 3da50c68-f6b7-45e6-9a38-25091813c35a | Address Redacted | | | | |
| 3da529cc-4a23-45f6-9fdd-c8c40cd6f72d | Address Redacted | | | | |
| 3da53880-b5e5-47c6-a845-5067dbf0709b | Address Redacted | | | | |
| 3da54870-0991-4ae3-879e-38fe7a4adf3c | Address Redacted | | | | |
| 3da57c73-d752-4bfb-ac19-e0f6097959b9 | Address Redacted | | | | |
| 3da5b41c-ff12-4517-ab26-6e5915b1eccd | Address Redacted | | | | |
| 3da5cdc0-7636-4427-9ca8-dfa62f1aa7f2 | Address Redacted | | | | |
| 3da5e0f8-26c7-49b8-94d3-b1ae11041848 | Address Redacted | | | | |
| 3da5e5ac-5a8a-439c-8377-355cb05b6811 | Address Redacted | | | | |
| 3da61212-6ab8-4ab6-b14b-bf476b4351b0 | Address Redacted | | | | |
| 3da61deb-a05c-42a4-a46c-56f3a2a9cf22 | Address Redacted | | | | |
| 3da63b86-a090-4e35-831b-7f9d3468e2cb | Address Redacted | | | | |
| 3da65818-85ee-4eca-944b-0082de815877 | Address Redacted | | | | |
| 3da65877-4110-4122-9b89-f524664e76d8 | Address Redacted | | | | |
| 3da65ec1-e1be-48c4-9189-54ed1a017027 | Address Redacted | | | | |
| 3da66d5a-2ebc-41f5-823f-bce9e289c7aa | Address Redacted | | | | |
| 3da67cd0-5300-4fe7-9911-0534a9aa7f32 | Address Redacted | | | | |
| 3da69b76-4673-4b42-82d3-a76bb4c2653c | Address Redacted | | | | |
| 3da6c347-9bd2-406f-8409-d84fbe1bb16b | Address Redacted | | | | |
| 3da6ccef-3ae5-4aeb-924e-e38ad4f4926c | Address Redacted | | | | |
| 3da6ebaf-66b3-42a7-8ce0-029be5aa5457 | Address Redacted | | | | |
| 3da6efd1-c00c-46c6-8f3f-e7ebd295d6c1 | Address Redacted | | | | |
| 3da70e1f-3ea2-4f34-8ce5-4026709f6915 | Address Redacted | | | | |
| 3da75aa1-ad12-4cef-81d0-e7929674c191 | Address Redacted | | | | |
| 3da761ee-8a92-4306-becd-d99f62ff5b2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3da765c6-09ad-4683-b200-b891f236e0f0 | Address Redacted | | | | |
| 3da766d1-3d0b-4133-9a84-163d5ce45f4b | Address Redacted | | | | |
| 3da76c39-18cc-4684-adbe-9c660421a9a4 | Address Redacted | | | | |
| 3da7a02a-0d32-4345-944a-3539fdf6d3b3 | Address Redacted | | | | |
| 3da809f6-1072-4e69-a780-f9816fe1acb5 | Address Redacted | | | | |
| 3da8133f-42cf-4bdd-9fed-a45c01f6eb66 | Address Redacted | | | | |
| 3da81601-4030-431f-bd0c-01369dd4fd66 | Address Redacted | | | | |
| 3da81bb7-a1c4-4716-8277-178a00fc57c7 | Address Redacted | | | | |
| 3da8411b-e433-409e-a620-b0d9764fcdc6 | Address Redacted | | | | |
| 3da845a3-aefd-40c9-84ad-4bf638c713ed | Address Redacted | | | | |
| 3da849d6-9604-40c2-9432-59d0720d3cec | Address Redacted | | | | |
| 3da84a5e-c2cd-4ea3-8408-dde010a8e776 | Address Redacted | | | | |
| 3da84c98-662a-4257-bc41-9dc7742e9c84 | Address Redacted | | | | |
| 3da84ca9-8728-4ce5-af4a-404d67b76080 | Address Redacted | | | | |
| 3da85abc-c7c9-49f6-8001-db6228a82558 | Address Redacted | | | | |
| 3da85bdd-de74-45c5-90d1-aeccf5c8fa91 | Address Redacted | | | | |
| 3da86d8a-de70-4f0e-aba2-2493d7ad5f77 | Address Redacted | | | | |
| 3da87ba2-c842-4f14-a533-b1d0513075c5 | Address Redacted | | | | |
| 3da885bd-1b68-44b7-b985-8e3376592a2d | Address Redacted | | | | |
| 3da8f791-97f5-4f72-88d4-b9f8dfd7397c | Address Redacted | | | | |
| 3da90346-9432-4a81-88fd-d9fd428f9c98 | Address Redacted | | | | |
| 3da92554-09ca-4371-9a99-75d3f8effe45 | Address Redacted | | | | |
| 3da95176-ce2d-495f-9728-0ef6a8066dd4 | Address Redacted | | | | |
| 3da9906a-6544-4f5d-b42b-adbd3664a7b5 | Address Redacted | | | | |
| 3da9a372-ea68-4f88-9685-ca7127cd6829 | Address Redacted | | | | |
| 3da9bf22-f20d-4c82-a591-1a9e521a9708 | Address Redacted | | | | |
| 3da9d8c9-0550-44f9-a3ce-1bc086fc82b7 | Address Redacted | | | | |
| 3daa0733-08e5-4484-a750-1dc7b9ab5b8b | Address Redacted | | | | |
| 3daa3d1d-3fc9-49dd-9b96-e2b2736794e8 | Address Redacted | | | | |
| 3daa5be4-08ad-4372-a277-9484737b0134 | Address Redacted | | | | |
| 3daa9dc8-c051-4bc4-9cd6-21b74b4bbbbf | Address Redacted | | | | |
| 3daaa55f-6218-4fb8-bd8a-d1e6969d0bb2 | Address Redacted | | | | |
| 3daaa8fa-ea93-4516-b082-3c712f346d2c | Address Redacted | | | | |
| 3daac9b7-12bd-4614-bb7c-3bbe0325cf00 | Address Redacted | | | | |
| 3daad56a-c00e-40fd-bb80-b9628a955251 | Address Redacted | | | | |
| 3daade55-bd8b-41ed-9746-e26b984a188b | Address Redacted | | | | |
| 3daaf7ad-589f-4205-b877-f55d1367970 | Address Redacted | | | | |
| 3dab465d-d0f2-45aa-819f-aafad450f05b | Address Redacted | | | | |
| 3dab4c01-b8b2-4654-9445-1fea04c679e4 | Address Redacted | | | | |
| 3dab6101-ebfd-4dc4-90dc-b6df6546f1d7 | Address Redacted | | | | |
| 3dab90a0-84f4-4830-a5bc-27d8029a9952 | Address Redacted | | | | |
| 3dabc10e-9e9f-45ae-bbcd-f27c0c053900 | Address Redacted | | | | |
| 3dabd367-6c5d-4e55-8b9f-6b9b4eba0bd3 | Address Redacted | | | | |
| 3dac0914-b475-4f32-982d-b020bdba5824 | Address Redacted | | | | |
| 3dac11d3-1981-41d1-9fe2-ee09fa9cc518 | Address Redacted | | | | |
| 3dac3067-93e7-4e49-91bd-83a84e852df2 | Address Redacted | | | | |
| 3dac3c6d-9955-42a5-90aa-79ac2e6d3713 | Address Redacted | | | | |
| 3dac734d-9bb0-4e53-a415-b19fb39b1caa | Address Redacted | | | | |
| 3dac82bc-c752-49c5-8607-c2b1772d5f88 | Address Redacted | | | | |
| 3dacb0f4-1237-45e1-97fa-411df5f18d97 | Address Redacted | | | | |
| 3dacc561-bb1a-41cc-a48d-fbe12537a7e6 | Address Redacted | | | | |
| 3dace560-f474-4de3-acc7-744d83cd84be | Address Redacted | | | | |
| 3dad11e6-a42c-4b22-8049-1f52de405fe3 | Address Redacted | | | | |
| 3dad30d3-668b-4800-8133-f50f3630dcba | Address Redacted | | | | |
| 3dad3856-8df9-4443-adaa-9c857df933d5 | Address Redacted | | | | |
| 3dad40b5-50d9-4458-b2bc-23f8d2cb2d97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3dad719d-9f17-415f-a53e-891bcb763e7b | Address Redacted | | | | |
| 3dad9808-1ba9-4713-b163-6e5fd6ded0c1 | Address Redacted | | | | |
| 3dadd11e-5485-4119-8b7b-cc1e7bb70658 | Address Redacted | | | | |
| 3dade81d-a4b0-42d0-b3dd-e10647b80c6c | Address Redacted | | | | |
| 3dadf888-9f42-4eea-91b5-ec314bc7bc15 | Address Redacted | | | | |
| 3dae0a4a-f152-4b0b-907d-98fc21a1fabf | Address Redacted | | | | |
| 3dae2a76-b3cd-40c3-bb22-c6044c3caccf | Address Redacted | | | | |
| 3dae80eb-45f1-4d16-a7b7-88f49d25715a | Address Redacted | | | | |
| 3dae812c-4835-475f-84b5-e9fe5db3b216 | Address Redacted | | | | |
| 3daeb568-083b-488b-bbcc-e7b041deb7dd | Address Redacted | | | | |
| 3daed322-403d-4ad3-b3f1-94076dde56ce | Address Redacted | | | | |
| 3daee9eb-9711-4bb0-aba4-890670e16724 | Address Redacted | | | | |
| 3daf0d6b-1cd8-45c8-8772-c84c919de031 | Address Redacted | | | | |
| 3daf1ad1-e154-455d-9a71-75b3c5acbbf1 | Address Redacted | | | | |
| 3daf1cde-febc-46ad-9495-0bf17bdb7788 | Address Redacted | | | | |
| 3daf1db4-042f-40f3-bb96-df5b662ebeb9 | Address Redacted | | | | |
| 3daf2620-761c-4132-98e9-3e6cc5869e75 | Address Redacted | | | | |
| 3daf654c-60a7-4ab3-a3a6-420b23b808c3 | Address Redacted | | | | |
| 3dafb6bf-f098-4705-9f3e-121eb34c1ca2 | Address Redacted | | | | |
| 3dafe270-5fdd-421f-9cdd-37c8f408be4d | Address Redacted | | | | |
| 3daffa4d-8b67-4b7f-9037-5a4ef54d66b5 | Address Redacted | | | | |
| 3db02616-e9d6-4e27-843a-3945b4f2123d | Address Redacted | | | | |
| 3db0293c-34d5-4914-8811-011f2f055250 | Address Redacted | | | | |
| 3db03e6e-e2e5-43fd-a04a-7023171d2b48 | Address Redacted | | | | |
| 3db0c0a5-41a9-4893-b855-a0f4438a9b85 | Address Redacted | | | | |
| 3db138bf-ac81-4560-8573-f5d1f7973ade | Address Redacted | | | | |
| 3db158c5-5e18-4a7c-bd3c-9fb80151674f | Address Redacted | | | | |
| 3db16307-4793-49a1-8c52-16b2d520ac84 | Address Redacted | | | | |
| 3db1a96d-327e-473a-98d5-f900d0bcfb9e | Address Redacted | | | | |
| 3db2344b-c9d7-49fc-aeda-37a56f01586b | Address Redacted | | | | |
| 3db23dc3-8936-407e-8003-4391809968ea | Address Redacted | | | | |
| 3db26363-2713-4ef4-ba15-3eb8dc51548c | Address Redacted | | | | |
| 3db28e6c-c004-4965-9881-32f1be81ffe9 | Address Redacted | | | | |
| 3db2a125-b39d-45c8-b7d2-ade5744c1342 | Address Redacted | | | | |
| 3db2bc02-1b86-4324-a6e4-5738d92eb0e4 | Address Redacted | | | | |
| 3db2db98-f738-45db-a683-0f1cf2077c6a | Address Redacted | | | | |
| 3db2f8ce-04b4-44dd-9c5b-1095a001105e | Address Redacted | | | | |
| 3db2face-d9fe-4098-a053-795e7c8b3b95 | Address Redacted | | | | |
| 3db30c2b-346c-4fee-a141-fc48663e8725 | Address Redacted | | | | |
| 3db31945-e214-4882-aa9f-4a196b4c61a5 | Address Redacted | | | | |
| 3db33087-857b-4f0c-a830-2dc9b3265be6 | Address Redacted | | | | |
| 3db35088-a573-4869-8740-ed709d96e51d | Address Redacted | | | | |
| 3db36409-a013-476d-821b-b42f47f3e6b3 | Address Redacted | | | | |
| 3db36b1f-c32f-4254-bee3-6a5ff4c35482 | Address Redacted | | | | |
| 3db39882-1dcf-4a35-bf14-2bc6f9b01ae3 | Address Redacted | | | | |
| 3db3a07d-214b-4089-8de5-a9a812d8f10f | Address Redacted | | | | |
| 3db3d2b4-fd61-4d33-bba7-b6e80bdbbeb8 | Address Redacted | | | | |
| 3db3d5cc-ddaa-4074-a72f-9408d1592424 | Address Redacted | | | | |
| 3db3e243-2a24-4b5d-9620-b0a4b863c9fc | Address Redacted | | | | |
| 3db4059c-fc2d-42ed-b9de-a33bcfcbb369 | Address Redacted | | | | |
| 3db41754-fe5c-4334-a8af-d189a58709a1 | Address Redacted | | | | |
| 3db42919-12f1-47a9-9d81-99039ec2e154 | Address Redacted | | | | |
| 3db43189-ec6d-4b6b-93c7-6f05960b0d4a | Address Redacted | | | | |
| 3db48a28-6ee3-4edb-b888-65d5a18c5749 | Address Redacted | | | | |
| 3db48e9b-5805-428b-a6f1-76d24b503e73 | Address Redacted | | | | |
| 3db4db80-6fe8-4367-954e-8e3cc1f25f48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3db4e8d5-448b-44b6-a60a-eac7d4f2db7c | Address Redacted | | | | |
| 3db4fc53-967d-4821-a959-ac7d7b675b65 | Address Redacted | | | | |
| 3db55e1b-0bc5-45e3-b0c8-8b79a5e724ee | Address Redacted | | | | |
| 3db579d9-cbc0-4afc-b713-5861c2bad8c3 | Address Redacted | | | | |
| 3db599af-685d-45d8-9a84-27dd15310925 | Address Redacted | | | | |
| 3db61f48-4dd1-45a0-a80e-a4a02c41114d | Address Redacted | | | | |
| 3db64673-ceca-4ad0-be9c-bf0e087c8074 | Address Redacted | | | | |
| 3db6531a-6fb6-4cd3-9712-817603928f0d | Address Redacted | | | | |
| 3db6966c-406d-4dcb-ad4d-00908da2895f | Address Redacted | | | | |
| 3db6c8f8-da64-4af6-a226-43bf5cb3b033 | Address Redacted | | | | |
| 3db6d6c2-315a-4844-a718-4c43dd2e89b9 | Address Redacted | | | | |
| 3db6d925-552a-44b3-bf15-569f0d410245 | Address Redacted | | | | |
| 3db6f747-164a-4fb1-9afb-208919fc084b | Address Redacted | | | | |
| 3db72361-50d1-4a0a-a5cb-6f57260ecf28 | Address Redacted | | | | |
| 3db725e3-b7df-41c7-9843-7ebc34ebaeb8 | Address Redacted | | | | |
| 3db7482e-2e49-4d1c-ba5c-b9e06a31862e | Address Redacted | | | | |
| 3db782a2-0c19-448a-8ce0-34650e90db7b | Address Redacted | | | | |
| 3db7a0c6-86d2-42f8-adbb-3e08a161e02c | Address Redacted | | | | |
| 3db7a6cd-0a26-4169-acf7-8b3c949ff538 | Address Redacted | | | | |
| 3db7ce7e-1ca1-4777-b2b4-f3719551565e | Address Redacted | | | | |
| 3db7dccc-c540-41c8-a136-0d5e14a391c9 | Address Redacted | | | | |
| 3db7e4f0-8d11-4ddb-b957-633df1302cbb | Address Redacted | | | | |
| 3db7f594-3335-4345-ae37-4db17ea5897a | Address Redacted | | | | |
| 3db83016-eca1-43c2-91c7-c52f46cd79eb | Address Redacted | | | | |
| 3db841fc-d35a-459e-863f-a20cc0d7ba7c | Address Redacted | | | | |
| 3db84b02-566d-452c-ab0f-1298f66c81b5 | Address Redacted | | | | |
| 3db85700-0893-4707-aa67-1b85e4cfb2f6 | Address Redacted | | | | |
| 3db86341-de4f-44be-b8f5-f78cd86b6223 | Address Redacted | | | | |
| 3db88086-452e-4903-b8b2-2806e8a88179 | Address Redacted | | | | |
| 3db89812-e6f9-44e3-b9bc-8f2ea155ab28 | Address Redacted | | | | |
| 3db8a1b8-7dd3-4da6-8686-f914a9ed1c6a | Address Redacted | | | | |
| 3db8bf68-0f0b-4b9f-95e1-d6402f8a212d | Address Redacted | | | | |
| 3db8c207-f574-4ceb-953e-dc16db23e182 | Address Redacted | | | | |
| 3db8fa2b-526b-4b0b-8649-427ed1c651cb | Address Redacted | | | | |
| 3db900c0-924b-4d10-a84b-0da976a3a45f | Address Redacted | | | | |
| 3db94d13-bc8f-48e5-aaa6-a09f011d9c67 | Address Redacted | | | | |
| 3db95ffd-1530-4880-9feb-c758ff70866d | Address Redacted | | | | |
| 3db964e1-729a-4044-ae51-785c29a4cc1d | Address Redacted | | | | |
| 3db9a437-3f91-4a0b-8e8d-b4a918c89166 | Address Redacted | | | | |
| 3db9afd1-7a35-4288-8591-cb459b563fc3 | Address Redacted | | | | |
| 3db9c23c-a470-4603-9b41-aa2715af8e0a | Address Redacted | | | | |
| 3db9dfc1-c999-48a4-a4ab-6fb80bcdaa82 | Address Redacted | | | | |
| 3dba3179-7b06-4f7f-a23d-e8bd314fbd9d | Address Redacted | | | | |
| 3dba4536-8c5d-48f4-b910-4c920a9ec3e1 | Address Redacted | | | | |
| 3dba5659-0029-429c-815f-7c331ce61442 | Address Redacted | | | | |
| 3dba6803-a975-4ca3-8d2d-a89abf4c69c2 | Address Redacted | | | | |
| 3dba766a-b4b1-4eca-9965-c46c2ac07b81 | Address Redacted | | | | |
| 3dba7fb3-88f7-4916-81ab-25e53783e7f4 | Address Redacted | | | | |
| 3dbacb4a-a5fe-437e-a885-2a06a651686c | Address Redacted | | | | |
| 3dbad2ae-3e6d-4af6-be7d-3a7e8ba34e31 | Address Redacted | | | | |
| 3dbaead7-3668-409c-8b90-e7df03d567aa | Address Redacted | | | | |
| 3dbaf99c-67c9-4d6d-af73-78d8f4ece91c | Address Redacted | | | | |
| 3dbafb08-8c86-4640-8857-1c184b5878d0 | Address Redacted | | | | |
| 3dbb1da9-c090-4aa9-8030-89176fba3ef1 | Address Redacted | | | | |
| 3dbb3cee-ea65-4056-8a8c-b5754261822b | Address Redacted | | | | |
| 3dbb4300-b23d-4495-af02-24ddb677da20 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3dbb5c0f-8dd4-46c3-aba0-a8772204d897 | Address Redacted | | | | |
| 3dbb601b-cbcc-46a8-9931-058ac1619275 | Address Redacted | | | | |
| 3dbb73fc-9c26-4fd2-bb87-072ce4e05ee6 | Address Redacted | | | | |
| 3dbb83cb-e9f9-4001-bbb0-1f406651dc24 | Address Redacted | | | | |
| 3dbbb3c1-8d9f-4cca-b92b-4129888c7388 | Address Redacted | | | | |
| 3dbbcc00-a09b-486f-85fb-c7223ef0e161 | Address Redacted | | | | |
| 3dbbeec4-ff6a-46ea-894c-418df1d950e7 | Address Redacted | | | | |
| 3dbc15ae-5a5d-4bee-9d7c-16f3b567903e | Address Redacted | | | | |
| 3dbc1cc6-a16b-4b3b-aebe-c721f73e0d5a | Address Redacted | | | | |
| 3dbc335f-07c2-44eb-872a-c9f723b24e6f | Address Redacted | | | | |
| 3dbc4d86-3960-4230-9609-4d677f0b5eae | Address Redacted | | | | |
| 3dbc5fa7-1741-407f-8a8e-781f9471da2b | Address Redacted | | | | |
| 3dbc6508-86c6-484a-8ef2-148787a0d4bf | Address Redacted | | | | |
| 3dbc6a71-8262-4d95-9640-2c5d7bc056cf | Address Redacted | | | | |
| 3dbc8b41-2fbb-419f-b148-44bc807afab0 | Address Redacted | | | | |
| 3dbc9a52-0ba7-4093-aeb5-29a0bc2100d2 | Address Redacted | | | | |
| 3dbcb1ad-cd46-4753-bd8e-d9ca62465300 | Address Redacted | | | | |
| 3dbcca32-bfb4-4ac2-bfdc-92b9ad992ccf | Address Redacted | | | | |
| 3dbcd19e-1a08-44bb-aec9-aa965159744f | Address Redacted | | | | |
| 3dbcdb59-e8ab-49b5-ab98-dd6a7439ed48 | Address Redacted | | | | |
| 3dbcdce9-e9eb-49e4-9723-f0d9526f457b | Address Redacted | | | | |
| 3dbd7ab6-1af5-4958-b6c4-e45b302f1f1c | Address Redacted | | | | |
| 3dbd9407-6b25-49a9-9fb8-fd775b1b93f8 | Address Redacted | | | | |
| 3dbd9e68-fba4-420c-a759-66233b466673 | Address Redacted | | | | |
| 3dbdad11-4a0c-449d-8360-0106697589ff | Address Redacted | | | | |
| 3dbdb196-97e6-4a81-be7f-5a35eddc4716 | Address Redacted | | | | |
| 3dbdcfc7-4025-4033-b08a-9a9dc769a208 | Address Redacted | | | | |
| 3dbdd142-aaf5-412c-8979-52bb80e9a0f5 | Address Redacted | | | | |
| 3dbde243-3a94-4d5a-9170-38436ab67b1c | Address Redacted | | | | |
| 3dbe11e5-357e-4c73-8e42-91ee171ebc9b | Address Redacted | | | | |
| 3dbe258c-3434-4124-9a20-60fdbdc18423 | Address Redacted | | | | |
| 3dbe307e-45a5-4b53-a56f-9be079ab8eb3 | Address Redacted | | | | |
| 3dbe3cd6-ad76-48c2-b246-81c42f6b568e | Address Redacted | | | | |
| 3dbe915b-9c23-48b1-8115-e9fbd5cbfad2 | Address Redacted | | | | |
| 3dbea027-e175-409c-9d68-ffb353a3ab1f | Address Redacted | | | | |
| 3dbf1272-68d7-45f8-8188-7fe7e8a0b607 | Address Redacted | | | | |
| 3dbf1b44-6dd0-4474-ab2f-7668862d9ab3 | Address Redacted | | | | |
| 3dbf1c5f-2b20-4079-9c2d-bdb8253becd5 | Address Redacted | | | | |
| 3dbf3306-32bc-46e9-b929-d4b35af86115 | Address Redacted | | | | |
| 3dbf4b46-c5d2-4f48-b99c-66df1dc5fda2 | Address Redacted | | | | |
| 3dbf5b83-4bd2-42b5-9fb1-50d8d759358f | Address Redacted | | | | |
| 3dbf6066-b763-4b5f-950a-9b22af73166c | Address Redacted | | | | |
| 3dbfadff-712e-4df9-98c2-f677f0518483 | Address Redacted | | | | |
| 3dbfb0eb-e762-462a-aaa3-74df5e1cd483 | Address Redacted | | | | |
| 3dbfc297-9180-475c-8a92-8a2c888b8d35 | Address Redacted | | | | |
| 3dbfd2a0-64b9-4bf3-9e60-3f98c754110e | Address Redacted | | | | |
| 3dbfd72b-7ee5-472e-a74c-bf601e1def88 | Address Redacted | | | | |
| 3dc012bd-4c59-4b8c-b352-3e28fcc570ee | Address Redacted | | | | |
| 3dc041f8-1686-470f-863b-b941345d1a1b | Address Redacted | | | | |
| 3dc05d75-df56-45bc-bd88-35a5af525b19 | Address Redacted | | | | |
| 3dc086ab-d202-4216-b0bb-07f5d86f4a31 | Address Redacted | | | | |
| 3dc093c3-fd9b-4557-9c46-29ba3c2de480 | Address Redacted | | | | |
| 3dc09902-e5e7-40fa-a3fe-4dca34526273 | Address Redacted | Page 2454 of 10184 | | | |
| 3dc0a37f-4f02-4944-b91d-f89af76fdcc2 | Address Redacted | | | | |
| 3dc0a454-1856-43fb-8564-d98fd2d868c9 | Address Redacted | | | | |
| 3dc0a7ad-0bf9-45a1-9a8d-1e438ee05039 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dc0bfd8-ae5c-4f1e-b760-62b7f633d871 | Address Redacted | | | | |
| 3dc0dfd5-6f5f-48fc-bb72-04a4c627af04 | Address Redacted | | | | |
| 3dc0ea7e-c294-4da4-aec9-bab2fad81417 | Address Redacted | | | | |
| 3dc10af3-6b0c-4518-ae85-fc61ec142e63 | Address Redacted | | | | |
| 3dc17de4-92b6-44b9-972d-adcb33f8ad71 | Address Redacted | | | | |
| 3dc1b89d-c8b8-4d6b-be14-f4d2503875c0 | Address Redacted | | | | |
| 3dc1c989-d993-4d74-be61-64805e4a7adf | Address Redacted | | | | |
| 3dc1ffc4-dea3-4a79-b902-4b440880a808 | Address Redacted | | | | |
| 3dc201f7-967b-4f35-b0d8-51202fb3e2a0 | Address Redacted | | | | |
| 3dc21183-a31a-46b0-8b7c-f7e00ff8124b | Address Redacted | | | | |
| 3dc212e1-4382-4c8e-bddc-9066335a7a75 | Address Redacted | | | | |
| 3dc2224c-8647-41b9-95a1-8c1ccb68ff13 | Address Redacted | | | | |
| 3dc2244e-71c2-4a08-9667-6fbc4c71b247 | Address Redacted | | | | |
| 3dc22b4f-13b2-4dc3-af55-d3c506075af0 | Address Redacted | | | | |
| 3dc23b0a-67ae-4014-9526-abc66173327c | Address Redacted | | | | |
| 3dc242e4-1efa-436f-8bac-a42f7019ee43 | Address Redacted | | | | |
| 3dc2885d-09ae-41ba-a334-bf3e668efe82 | Address Redacted | | | | |
| 3dc28d22-7347-4131-8809-0dd4c0519759 | Address Redacted | | | | |
| 3dc2b7b3-9ee4-4f0f-81ca-65948851e158 | Address Redacted | | | | |
| 3dc30174-6d25-4a87-82b4-90f098fc7f97 | Address Redacted | | | | |
| 3dc31bf2-1e4e-4d12-8270-6bbb121cdfa0 | Address Redacted | | | | |
| 3dc3316b-ee55-43fd-8835-238d9d13a026 | Address Redacted | | | | |
| 3dc33b08-f14c-4d79-bc18-1ad022abb943 | Address Redacted | | | | |
| 3dc34104-1588-47ed-99ab-b3c00e2e7315 | Address Redacted | | | | |
| 3dc34169-109e-47e8-aaa6-54c4a199e373 | Address Redacted | | | | |
| 3dc342b1-8eb4-4850-9439-14ed7bf1faa0 | Address Redacted | | | | |
| 3dc38700-e6b6-4903-89e6-e2349a2e666f | Address Redacted | | | | |
| 3dc3922c-09f2-426b-bb1f-127377118b2e | Address Redacted | | | | |
| 3dc3a44f-355b-4b0a-859e-61a98c86cae9 | Address Redacted | | | | |
| 3dc3c062-8091-4e07-94ce-5c5d046aaeec | Address Redacted | | | | |
| 3dc3e3d4-a288-4c3e-b16c-2e7f918520c9 | Address Redacted | | | | |
| 3dc3ee1f-cda2-4515-a809-ec0d7e9ff272 | Address Redacted | | | | |
| 3dc3f07e-43a3-4d2c-90da-8cb0a96aada2 | Address Redacted | | | | |
| 3dc403e7-69bf-4563-8d1b-7347090ce7af | Address Redacted | | | | |
| 3dc44018-4075-4181-a196-3c411c688ce6 | Address Redacted | | | | |
| 3dc46286-b95c-43a0-95ee-7c06587e598f | Address Redacted | | | | |
| 3dc47d69-545e-4d19-b45f-4eb5c99313a0 | Address Redacted | | | | |
| 3dc4831c-c9f7-425d-bea8-e8d03d084374 | Address Redacted | | | | |
| 3dc48644-f09b-400c-a779-7beb3bbca1e9 | Address Redacted | | | | |
| 3dc4966a-8d5d-4ef4-99f9-ae8f43cbd39f | Address Redacted | | | | |
| 3dc4ed1e-79d9-4ca4-bbdc-dafe876a12f7 | Address Redacted | | | | |
| 3dc4f242-7f99-4418-869b-9d9425d52fbe | Address Redacted | | | | |
| 3dc4f528-f38d-40fb-b0e2-a8b2c200dbf2 | Address Redacted | | | | |
| 3dc4ffe1-2955-4b7f-884c-96b1ee3940ca | Address Redacted | | | | |
| 3dc5d966-4007-4ada-a3c6-d3f5da33738b | Address Redacted | | | | |
| 3dc6245b-47fb-4548-9522-ff045cb79459 | Address Redacted | | | | |
| 3dc63006-f28c-4a4e-9ee1-c9f0e90fcf46 | Address Redacted | | | | |
| 3dc63346-56a8-48ab-87b6-3365b2390aa5 | Address Redacted | | | | |
| 3dc64531-15ba-43c2-a7ef-ede8850adadc | Address Redacted | | | | |
| 3dc65f2c-7dba-4a24-8b5a-dc42a1371668 | Address Redacted | | | | |
| 3dc6925c-34f9-4254-9833-d8ca46092be5 | Address Redacted | | | | |
| 3dc6b102-8a0d-460f-8d69-a9afd1813a53 | Address Redacted | | | | |
| 3dc6bf6d-a597-42e5-b1a6-2a1e9b9b72e1 | Address Redacted | | | | |
| 3dc6d124-03a1-49eb-aa9e-c9d54bf3ef3b | Address Redacted | | | | |
| 3dc6ead2-70a1-4815-ba3a-8db4acc85a2e | Address Redacted | | | | |
| 3dc6ee64-85be-40f8-ae49-9546873c1a58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3dc70da5-ee17-4fc1-9ac8-767e9eebbd26 | Address Redacted | | | | |
| 3dc711b7-9244-4dcf-8f81-21ce168d0b44 | Address Redacted | | | | |
| 3dc7377b-8000-4c68-b3e9-a7e639b0b36d | Address Redacted | | | | |
| 3dc745dc-1a7c-4381-bc11-82c771ee4a53 | Address Redacted | | | | |
| 3dc772d2-46f3-4652-a7f9-1209772f7721 | Address Redacted | | | | |
| 3dc772f3-4c19-4678-9478-6eb18bcca930 | Address Redacted | | | | |
| 3dc7bb86-ba61-4537-9dc7-b708015cf79c | Address Redacted | | | | |
| 3dc7fff2-b5fa-435f-ae38-83e4e8c11a53 | Address Redacted | | | | |
| 3dc80035-8056-451a-a307-48908096cfa3 | Address Redacted | | | | |
| 3dc80732-c6a3-4521-a188-e3877bfcd618 | Address Redacted | | | | |
| 3dc8074c-0ca5-47ca-b9f6-947a0bf0a376 | Address Redacted | | | | |
| 3dc80865-9ef6-41d8-aa46-a549afc4e3aa | Address Redacted | | | | |
| 3dc83001-2824-4345-a0a4-4dc524a079a0 | Address Redacted | | | | |
| 3dc83745-4938-4c94-aae3-2e0a48dac982 | Address Redacted | | | | |
| 3dc84d16-6cad-4b0d-a630-ed4b70d12c27 | Address Redacted | | | | |
| 3dc862a1-f3dd-4e7b-97a4-a2b81160e06a | Address Redacted | | | | |
| 3dc87f9d-bee4-420b-a49e-341839a18b2f | Address Redacted | | | | |
| 3dc88191-733a-4df6-aa71-57bc0b29204b | Address Redacted | | | | |
| 3dc882c5-21cc-4974-9847-461fef878374 | Address Redacted | | | | |
| 3dc90573-57fc-477d-8c57-4f7a916ea33a | Address Redacted | | | | |
| 3dc92771-5128-4c3a-b765-80f1ac88c67d | Address Redacted | | | | |
| 3dc99133-d212-4113-8db2-e4194834b325 | Address Redacted | | | | |
| 3dc99fef-d3fd-4e0a-b465-5163197dbb31 | Address Redacted | | | | |
| 3dca19a9-c839-419e-8839-40fe9728601d | Address Redacted | | | | |
| 3dca1fe7-59f0-45de-87b8-a9839b69097c | Address Redacted | | | | |
| 3dca4c26-424a-4e9c-8fc4-945e8ab1e5ba | Address Redacted | | | | |
| 3dcaa861-3b8b-482f-ab98-ef0b54ef1987 | Address Redacted | | | | |
| 3dcadcd9-0cbc-42cd-94a1-dd565fc592f6 | Address Redacted | | | | |
| 3dcb65d8-575c-4df7-a231-9b5521126257 | Address Redacted | | | | |
| 3dcb6bc2-f513-48ea-8318-7e82fe86e27b | Address Redacted | | | | |
| 3dcb7435-0b69-4630-a8d2-cb46d529601e | Address Redacted | | | | |
| 3dcb914b-ba8e-4b10-bdf0-ab992cab2bb7 | Address Redacted | | | | |
| 3dcba99f-8c71-4da6-af2a-dc658b058eb8 | Address Redacted | | | | |
| 3dcbca9c-ba3a-45df-944e-796d122a35be | Address Redacted | | | | |
| 3dcbf52c-2cb6-43dc-ba8b-c0d5fc96f501 | Address Redacted | | | | |
| 3dcc00a7-869b-4a92-bee1-17bc682f0488 | Address Redacted | | | | |
| 3dcc4713-acee-4b2a-a70b-08ba516dc66c | Address Redacted | | | | |
| 3dcc884e-2bf4-45cc-a07d-3eaa98661e90 | Address Redacted | | | | |
| 3dccccff2-c087-4841-8157-52820680e81a | Address Redacted | | | | |
| 3dccd53e-0efe-4e7e-8971-ccac277d7d91 | Address Redacted | | | | |
| 3dcd6aba-af25-47ce-a562-635c43b7abbe | Address Redacted | | | | |
| 3dcd8119-4b22-43c9-a3e1-8d0221154d8e | Address Redacted | | | | |
| 3dcd8b39-6f55-40ea-8535-9f95d2c1dc61 | Address Redacted | | | | |
| 3dcdb43f-2388-4976-824e-59171eb30de9 | Address Redacted | | | | |
| 3dcde508-f194-4c73-a2df-bede55ec1ac6 | Address Redacted | | | | |
| 3dce1ae0-4dda-4759-93d8-d0e4b041a4dc | Address Redacted | | | | |
| 3dce20b2-87fa-4366-a953-f8baad55b4c4 | Address Redacted | | | | |
| 3dce3a43-8560-4192-bb02-85ee5ca1e01f | Address Redacted | | | | |
| 3dce3df4-3585-4de4-b06e-3e0a3e0eeb8f | Address Redacted | | | | |
| 3dce6c29-178e-4b27-a995-78a2d8bea4ed | Address Redacted | | | | |
| 3dce70cc-3406-4685-b355-8f9233d2b0d0 | Address Redacted | | | | |
| 3dce9156-30a0-4021-8926-ec9ad96b7329 | Address Redacted | | | | |
| 3dceb627-4f93-4dde-b7f2-08fa4167ca34 | Address Redacted | | | | |
| 3dcedd61-6f7d-4424-8a01-607f5dbac2b4 | Address Redacted | | | | |
| 3dcef429-ade8-42b6-8b96-2b2cbc55af5c | Address Redacted | | | | |
| 3dcef6d2-48c4-4584-8d7d-eb3b5b55978a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dcf097d-e141-4d38-911b-5326efa036ce | Address Redacted | | | | |
| 3dcf0c5b-a5e0-4a66-8a05-a8b9f080d962 | Address Redacted | | | | |
| 3dcf1ce9-4dfc-475a-b824-4a3914a3ff4f | Address Redacted | | | | |
| 3dcf1dc7-7387-4190-9c4c-46d7aa8ed3f8 | Address Redacted | | | | |
| 3dcf3a69-6ea8-40b3-8b43-fd807286b264 | Address Redacted | | | | |
| 3dcf9499-3bc4-4f11-b47c-df2b1e007bd2 | Address Redacted | | | | |
| 3dcfb5ae-eb02-465a-a670-27acc2ae2612 | Address Redacted | | | | |
| 3dcfc200-604e-4aae-b0d5-92913945a6c0 | Address Redacted | | | | |
| 3dcfc7e5-93fa-4c50-998c-082ee9026339 | Address Redacted | | | | |
| 3dcfd51c-789b-439c-a86c-3cebaf7b61d0 | Address Redacted | | | | |
| 3dcfec54-2afd-4dd5-a3fe-fb1fd5bdfa55 | Address Redacted | | | | |
| 3dcff204-f138-4c89-953a-fb994dcf15a3 | Address Redacted | | | | |
| 3dcffabe-05a5-4db0-9599-729825d8c413 | Address Redacted | | | | |
| 3dcfff8c-0ba0-4a57-aeae-38b51e3f4c01 | Address Redacted | | | | |
| 3dd036cd-8af1-4854-89eb-84912a1d4bff | Address Redacted | | | | |
| 3dd04bc9-f656-40e4-a137-3726a1c327b1 | Address Redacted | | | | |
| 3dd06357-ac30-4a7f-a978-5e5cb617842f | Address Redacted | | | | |
| 3dd0683d-f868-4aac-8c64-47e1ea1490af | Address Redacted | | | | |
| 3dd06a12-57d7-4071-9554-df94aed76376 | Address Redacted | | | | |
| 3dd0706d-2dcb-4ff3-950f-68ced13b7628 | Address Redacted | | | | |
| 3dd09358-8139-4856-a297-e870efd84c4a | Address Redacted | | | | |
| 3dd0de60-d54e-45eb-b516-d74c6c8c5cd8 | Address Redacted | | | | |
| 3dd0ee78-a9b1-4d01-8012-cbe0c4d15054 | Address Redacted | | | | |
| 3dd0ef8d-22ea-4e48-a02d-1e0ffb235b5a | Address Redacted | | | | |
| 3dd0f9b4-7b2f-4262-ae92-c536a38d0565 | Address Redacted | | | | |
| 3dd11049-d08c-4d8e-9237-22c2c8c6c3b2 | Address Redacted | | | | |
| 3dd114f7-b058-4d35-92a9-e1e9a34c1e8e | Address Redacted | | | | |
| 3dd14405-0008-4053-9aa3-3d772095efe3 | Address Redacted | | | | |
| 3dd14984-99ac-4ce8-930c-005426b78051 | Address Redacted | | | | |
| 3dd19448-43fa-4b7f-bc89-7e9f3f1a8acd | Address Redacted | | | | |
| 3dd19826-6c0e-49bd-94c3-68cefbfc04a8 | Address Redacted | | | | |
| 3dd1ad43-c37d-4558-ba09-ae6d5b338bd9 | Address Redacted | | | | |
| 3dd1d127-bdf4-428d-97a9-e554d874ed11 | Address Redacted | | | | |
| 3dd1eb28-2807-4a51-9d0f-ab1505e6ef79 | Address Redacted | | | | |
| 3dd1fc35-1c6f-4a69-ab28-35e3334559af | Address Redacted | | | | |
| 3dd20c17-f2af-4f41-bfb9-d8d2cfbfb862 | Address Redacted | | | | |
| 3dd2482f-a86a-407e-a59a-3043ebf8aa6c | Address Redacted | | | | |
| 3dd25937-3635-49d6-8a75-3210294b540c | Address Redacted | | | | |
| 3dd27c88-094d-424e-94a2-7625c2ad792b | Address Redacted | | | | |
| 3dd2c31e-3152-424b-b273-fb447181b585 | Address Redacted | | | | |
| 3dd2d5f4-8667-441a-86df-6dd2ad25e9f7 | Address Redacted | | | | |
| 3dd2f1f2-b233-43a4-939a-a386b8ed67bc | Address Redacted | | | | |
| 3dd32a4a-6255-4310-bdf1-17a82ab409ee | Address Redacted | | | | |
| 3dd34dc1-829d-4c72-9184-bc80f72f922a | Address Redacted | | | | |
| 3dd3547a-b93b-4faf-827d-5f16f3831f5f | Address Redacted | | | | |
| 3dd3a6db-babc-406e-af54-63569c35924d | Address Redacted | | | | |
| 3dd3e0b3-a2d2-41cd-afee-9b16f3cd67f7 | Address Redacted | | | | |
| 3dd3fb83-6659-456e-8fbe-88e057cd621a | Address Redacted | | | | |
| 3dd458e5-cab1-4813-bda1-5a2bc0b9633d | Address Redacted | | | | |
| 3dd46c8a-5717-46f5-9ba0-4e72e87022d5 | Address Redacted | | | | |
| 3dd49dcf-54be-4e61-8d9d-b73ba97e0971 | Address Redacted | | | | |
| 3dd4b7f3-b034-4804-a6f8-4a6baf15179c | Address Redacted | | | | |
| 3dd4c294-be34-40ac-9d26-979a68bc81ff | Address Redacted | | | | |
| 3dd4c91e-d519-4a98-944a-e9db57f3efad | Address Redacted | | | | |
| 3dd4cf94-b4e2-4b6d-86ca-2b9d8737c4e1 | Address Redacted | | | | |
| 3dd5122d-7ae7-446c-ad81-c459e266d6cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dd54237-3ed2-4573-a402-f71409f80e1b | Address Redacted | | | | |
| 3dd54e9d-fb7a-4f36-872e-062bfd8865a9 | Address Redacted | | | | |
| 3dd5648e-61e8-4035-a434-4919814927ac | Address Redacted | | | | |
| 3dd570a2-c586-45f1-8285-5ca3c64e3cf1 | Address Redacted | | | | |
| 3dd5a3fc-590c-46de-adf8-7b9d2ac6bedc | Address Redacted | | | | |
| 3dd5b068-727d-4b44-9cba-405b358dc023 | Address Redacted | | | | |
| 3dd5bdfe-2c3e-4a92-b9d3-8084dc3d8b9f | Address Redacted | | | | |
| 3dd5c0f4-d3f0-493d-b6dc-b0b662383030 | Address Redacted | | | | |
| 3dd5eea1-d117-49a8-8a03-020425c464f2 | Address Redacted | | | | |
| 3dd614e8-bcd5-4587-9dee-4208b77be828 | Address Redacted | | | | |
| 3dd61870-b4b8-4026-8b3b-1742033a0283 | Address Redacted | | | | |
| 3dd6580e-005c-42e1-b0f4-6e7e4d55fe97 | Address Redacted | | | | |
| 3dd6a389-2959-45b9-8e27-990876e7caaa | Address Redacted | | | | |
| 3dd6aee8-9eb3-4cdf-9183-090984da9e1a | Address Redacted | | | | |
| 3dd6bb33-6a63-415d-bb85-e17d14c2ca73 | Address Redacted | | | | |
| 3dd6c4aa-ffbd-494b-aec3-75e382d7c4e8 | Address Redacted | | | | |
| 3dd6d5f5-992c-499b-a952-48fc2ea44ea5 | Address Redacted | | | | |
| 3dd6fb07-6de0-4bc9-9f15-9c7a4cb26989 | Address Redacted | | | | |
| 3dd76d4d-61d4-48dd-b704-5c2e0198f3cd | Address Redacted | | | | |
| 3dd76ff1-5440-4fe5-964b-2da16220bc02 | Address Redacted | | | | |
| 3dd77e90-544d-4fa4-91a1-44deafd87fa8 | Address Redacted | | | | |
| 3dd791ca-5816-4698-85cb-305fc76712d9 | Address Redacted | | | | |
| 3dd806f4-888d-4531-9299-055b684780f4 | Address Redacted | | | | |
| 3dd80812-ccb1-4d1a-a5cc-a3077736200e | Address Redacted | | | | |
| 3dd813c0-e374-4d23-aa4e-71519443a7be | Address Redacted | | | | |
| 3dd8239b-10cb-4d93-b388-95ebc644dfd3 | Address Redacted | | | | |
| 3dd85dc4-a02d-44ed-a831-0867a27f67f9 | Address Redacted | | | | |
| 3dd89e1d-2233-4c0b-a031-e0a8413ea0e2 | Address Redacted | | | | |
| 3dd8f86a-de8b-46c8-8267-5fd86d453bcb | Address Redacted | | | | |
| 3dd8fee7-a210-4490-9a3e-dd917f4e72ce | Address Redacted | | | | |
| 3dd90d4b-bde7-4f6d-b290-068f3cae229d | Address Redacted | | | | |
| 3dd91d06-dd62-4614-ad52-861b40e6700d | Address Redacted | | | | |
| 3dd9621e-4d2a-43f6-907f-edbf650a861f | Address Redacted | | | | |
| 3dd9779b-9a60-4554-9164-1186defe160d | Address Redacted | | | | |
| 3dd9784a-0e61-42d7-8ae1-a282f67f7211 | Address Redacted | | | | |
| 3dd9b597-094f-4f47-8581-8f46ca09376c | Address Redacted | | | | |
| 3dda060d-1056-45d6-bd7b-b7c035a354e2 | Address Redacted | | | | |
| 3dda0785-7d5f-442f-8c18-2da5bea65a07 | Address Redacted | | | | |
| 3dda3e73-6a02-4873-8608-0fceb6ea35b7 | Address Redacted | | | | |
| 3dda54d6-7582-40c2-b7e8-13a1382cd4f5 | Address Redacted | | | | |
| 3dda65f1-5ccc-4e57-853a-fdf580cc271e | Address Redacted | | | | |
| 3dda82d3-6f5a-4163-b079-9d6ed93d5655 | Address Redacted | | | | |
| 3dda8470-3b6e-42b1-8ca5-991c69ae2e48 | Address Redacted | | | | |
| 3dda9850-6cd4-485f-93a0-5acfd43d4447 | Address Redacted | | | | |
| 3ddaa6dd-3fdd-4d1b-b7ba-7f1bf006dd99 | Address Redacted | | | | |
| 3ddae021-9ca2-4d3b-8f28-4ac5e19b9a27 | Address Redacted | | | | |
| 3ddafb14-9ca4-45e1-8d1d-d922e45724b5 | Address Redacted | | | | |
| 3ddba02c-2cf5-426f-a101-b2102282b8df | Address Redacted | | | | |
| 3ddba66d-f4e8-47f7-816d-76e6f8e7f7fc | Address Redacted | | | | |
| 3ddbbf17-14e3-4841-9e4d-27d0e060fe37 | Address Redacted | | | | |
| 3ddc09bc-0ba6-4d19-99c9-1e6ce485bad2 | Address Redacted | | | | |
| 3ddc1902-7b68-463e-bc29-303bc84b43f9 | Address Redacted | | | | |
| 3ddc4864-9e43-4b7c-9196-db839897443c | Address Redacted | | | | |
| 3ddc6ace-c033-4be1-bd90-ed92399bd39c | Address Redacted | | | | |
| 3ddc9395-e7f8-45c3-8100-128cd2a46948 | Address Redacted | | | | |
| 3ddc93fa-10af-4946-ba4e-23c060a60bb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ddc98d9-c5f9-4795-be3e-dafccc2a4fd4 | Address Redacted | | | | |
| 3ddca088-8f98-43a9-90d7-61ad4591e8a9 | Address Redacted | | | | |
| 3ddcad65-5f44-420b-ac8c-eaf6ffdb3c30 | Address Redacted | | | | |
| 3ddcc7d4-fe02-4d6d-8079-3793e73deb8f | Address Redacted | | | | |
| 3ddcc984-8ff6-402c-8c56-d6f45bf2d8ce | Address Redacted | | | | |
| 3ddcf11d-0cab-43a3-a17a-79d3d8df2f96 | Address Redacted | | | | |
| 3ddcf987-b8be-4c7c-b8dc-102a56ec450e | Address Redacted | | | | |
| 3ddd3d57-69bd-49dc-8424-b63ded8b40a3 | Address Redacted | | | | |
| 3ddd425e-20b0-4b1c-ace6-e0241e23cf36 | Address Redacted | | | | |
| 3ddd4715-8bd2-409b-b43c-468ab5f49e55 | Address Redacted | | | | |
| 3ddd5646-7961-4066-893f-daa336a17525 | Address Redacted | | | | |
| 3ddd6a15-550b-44ea-a59b-a2f8e931d634 | Address Redacted | | | | |
| 3ddd9528-d1eb-4741-9233-28a86e7822db | Address Redacted | | | | |
| 3ddd9ccd-9871-44c4-92b9-ec407c4a0e6f | Address Redacted | | | | |
| 3ddda250-10e8-466b-972d-eb21758152fa | Address Redacted | | | | |
| 3dddb8ef-b014-42d0-8c21-e4741a9328b8 | Address Redacted | | | | |
| 3dddb922-1c88-4840-bd45-4a4ac2cc5dca | Address Redacted | | | | |
| 3dddd110-804e-4c62-8089-830cbcb05807 | Address Redacted | | | | |
| 3ddde5ac-4138-4c91-8618-3f4f8710fc0a | Address Redacted | | | | |
| 3dddf3e2-343b-4d64-b3e7-8163b95ea45f | Address Redacted | | | | |
| 3dddff4b-1821-4b8f-a5df-697fa2fc0fef | Address Redacted | | | | |
| 3dde3a7e-637b-4c19-b2e6-72ef8ed5313d | Address Redacted | | | | |
| 3dde4b52-8225-4c8e-8b3b-47202a157a6c | Address Redacted | | | | |
| 3dde6a52-d190-49ae-bd6b-4d18df1afdb4 | Address Redacted | | | | |
| 3dde84c9-f6a7-4c44-9154-3e67fafb2aeb | Address Redacted | | | | |
| 3ddedc8b-fff9-4826-afeb-cd96ffa8a921 | Address Redacted | | | | |
| 3ddef87a-6e14-4178-ad86-9624fc1390bb | Address Redacted | | | | |
| 3ddef92a-66da-47d6-a9d3-71383c729d25 | Address Redacted | | | | |
| 3ddf20d1-82ad-4cd2-be28-cd09003e3541 | Address Redacted | | | | |
| 3ddf6ac8-0f41-4e50-a057-d3ea26ce46f6 | Address Redacted | | | | |
| 3ddfc1f6-7e13-46ef-bb37-8bf656572320 | Address Redacted | | | | |
| 3ddfe978-4a08-4f0a-8b1b-80f496223931 | Address Redacted | | | | |
| 3de02064-6451-42fa-ac5f-b9098849a201 | Address Redacted | | | | |
| 3de02fc5-2666-4853-a5ad-abc3a4b1c67f | Address Redacted | | | | |
| 3de03d27-cbdd-41c4-b2be-5fff26a5bcf9 | Address Redacted | | | | |
| 3de03e94-b792-43c0-8556-2b417a9daaac | Address Redacted | | | | |
| 3de07b95-0584-49d2-8441-e39ddb1062f3 | Address Redacted | | | | |
| 3de08f02-74d3-43da-8b43-fa825f7b7a29 | Address Redacted | | | | |
| 3de090ef-4370-4a17-be5f-42b0a838155d | Address Redacted | | | | |
| 3de0afd3-8ebb-45ea-be15-4cb48731ad1e | Address Redacted | | | | |
| 3de0b9cf-624d-4107-a07c-b8b5c86951e1 | Address Redacted | | | | |
| 3de0bfe9-1e3f-4990-867e-03eca8992e24 | Address Redacted | | | | |
| 3de0f5ad-473e-4dd9-8a84-037bbb20a59d | Address Redacted | | | | |
| 3de12615-1496-46d7-a8dd-1b3dd0d08818 | Address Redacted | | | | |
| 3de12bcc-ab4b-47fc-bfd3-a90404754052 | Address Redacted | | | | |
| 3de13152-7b74-48fe-a37b-9cd843405c42 | Address Redacted | | | | |
| 3de197a9-beab-4c0c-96d1-5ee470281619 | Address Redacted | | | | |
| 3de1ae58-0838-415e-addb-3a463157dcb0 | Address Redacted | | | | |
| 3de1febc-2bfc-4805-9b4b-f32ac758ba8c | Address Redacted | | | | |
| 3de228a4-ad58-4f62-89a3-7c0a20236ce1 | Address Redacted | | | | |
| 3de2885f-475e-4d97-b2e2-38752afddee1 | Address Redacted | | | | |
| 3de2c02a-b34f-445f-b1ab-8e24de8391f0 | Address Redacted | | | | |
| 3de2c3e4-a58e-4f8e-86ca-2560200c0222 | Address Redacted | | | | |
| 3de2e454-d202-4429-a5aa-251c395e2fd4 | Address Redacted | | | | |
| 3de30fc0-d4d7-4b87-9e70-f6223c916dcf | Address Redacted | | | | |
| 3de318d4-5c36-49a8-9666-b9cc70359595 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3de32901-20c0-4f0b-825f-cac07e48b8ae | Address Redacted | | | | |
| 3de36b34-55d4-4b20-b824-79328858903! | Address Redacted | | | | |
| 3de37f90-1072-4bba-84f9-ef6c0554af27 | Address Redacted | | | | |
| 3de3940c-0da0-4e46-9f74-02a956fe01d2 | Address Redacted | | | | |
| 3de3c724-5e9e-45d8-9726-c3444c87e127 | Address Redacted | | | | |
| 3de3eab1-afb9-4e18-bbbf-d5812c9ebb7b | Address Redacted | | | | |
| 3de3f1a2-8748-418a-8152-6c7cdbf9ef52 | Address Redacted | | | | |
| 3de3fce9-14f6-4a18-9548-1616e48a22c6 | Address Redacted | | | | |
| 3de401e7-e9cd-4bda-8253-c06d563d72e3 | Address Redacted | | | | |
| 3de41fde-d384-4565-ba7d-df35a00ce641 | Address Redacted | | | | |
| 3de4230f-474d-441e-a358-d2714e6c51b0 | Address Redacted | | | | |
| 3de47f79-a19c-4630-bcf5-8ba29f6a791f | Address Redacted | | | | |
| 3de48ae7-f458-46f0-93e5-406ea3ac3b64 | Address Redacted | | | | |
| 3de4952a-62e7-4a07-8124-1346e9d05a0( | Address Redacted | | | | |
| 3de4a36c-d8a6-4e72-a80e-badc896da975 | Address Redacted | | | | |
| 3de4c7fe-b633-4d31-a349-4bb233546b1b | Address Redacted | | | | |
| 3de4d183-f245-46f5-84ad-29ceb2df1be3 | Address Redacted | | | | |
| 3de4f80c-15af-49a6-9b3a-85a2ae6b7473 | Address Redacted | | | | |
| 3de53955-262a-47dc-999e-2912f668a642 | Address Redacted | | | | |
| 3de54dc0-906b-477c-8926-1df8cdbbd0a7 | Address Redacted | | | | |
| 3de57092-ef88-4f3d-97d3-48cd90be72bc | Address Redacted | | | | |
| 3de588ca-e707-41b3-b91d-2301a20c835c | Address Redacted | | | | |
| 3de5892a-3742-48bd-b933-ac4c4623296a | Address Redacted | | | | |
| 3de59729-8d1e-4a6c-bee6-4c143a561537 | Address Redacted | | | | |
| 3de599ed-f4ad-47f6-a49c-e23a661a812a | Address Redacted | | | | |
| 3de5d9de-e83c-4ecc-886e-635d3ed9daa9 | Address Redacted | | | | |
| 3de604d4-7ff0-4a66-8eb8-7f8fbc23615e | Address Redacted | | | | |
| 3de65fc8-5d92-4970-ab6b-34a648e04dfc | Address Redacted | | | | |
| 3de67d51-8788-4d22-9640-186e9781a0d4 | Address Redacted | | | | |
| 3de6a829-8da6-4b44-8319-11ac664ecac3 | Address Redacted | | | | |
| 3de74056-48c6-45c2-9df7-92c40f631451 | Address Redacted | | | | |
| 3de74b5f-1d81-4ebe-b804-bfa6e123b6d7 | Address Redacted | | | | |
| 3de76058-12c1-4e19-84dd-71c06d46a42c | Address Redacted | | | | |
| 3de7634f-1d07-4fdf-9a29-7e60ad12d8cd | Address Redacted | | | | |
| 3de76bbb-1e0a-4c04-a323-783e9e56aef1 | Address Redacted | | | | |
| 3de77eba-bb50-471d-a1d5-9fd0412165d5 | Address Redacted | | | | |
| 3de7a104-1e6f-4174-bd52-3ee8eefd0fbc | Address Redacted | | | | |
| 3de7a592-209c-4c18-8f47-f2ea2d4aeb58 | Address Redacted | | | | |
| 3de7af1d-8829-49bb-bb37-fa53d3dc2bda | Address Redacted | | | | |
| 3de7be60-548e-4edf-af0d-035721a75c79 | Address Redacted | | | | |
| 3de7d94e-4723-4dd2-9bbc-c30742d53759 | Address Redacted | | | | |
| 3de80251-387f-4181-9d34-2a540d076966 | Address Redacted | | | | |
| 3de81785-bb4d-4197-9786-301de1591645 | Address Redacted | | | | |
| 3de81fb3-3fd6-426d-b8cf-3b35305a3177 | Address Redacted | | | | |
| 3de82fd0-13f7-41d0-8567-8d3629c35acb | Address Redacted | | | | |
| 3de86266-208f-4e22-983a-735312bb549b | Address Redacted | | | | |
| 3de88b15-d1bb-43e5-af1d-1f4b31909031 | Address Redacted | | | | |
| 3de8b33f-985e-48b4-bebb-e4397bfd8525 | Address Redacted | | | | |
| 3de928fc-4350-4b0a-ac74-499c311c417c | Address Redacted | | | | |
| 3de936d3-7de2-460f-b92d-e1feaead4e2a | Address Redacted | | | | |
| 3de94c62-a236-4376-bb14-ec976c4ec76c | Address Redacted | | | | |
| 3de95bce-7b8b-4ca8-8517-91d2b41df861 | Address Redacted | | | | |
| 3de9777e-aa54-4575-a52c-3acedb96c1f6 | Address Redacted | Page 2460 of 10184 | | | |
| 3de99c00-a48c-4ace-b369-b692498058ba | Address Redacted | | | | |
| 3de9bf63-cd22-43ee-be88-0dc078791a85 | Address Redacted | | | | |
| 3de9e7c5-5b34-465a-aae3-be86810b369f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3de9f932-dff5-4e15-b723-60f86e237dfC | Address Redacted | | | | |
| 3dea5a68-1d67-444f-87f7-a861db24b1d3 | Address Redacted | | | | |
| 3dea7480-eafc-4441-9a63-13315a49ae3e | Address Redacted | | | | |
| 3dea88c2-5dd4-4b1a-bd55-6f4689f860c6 | Address Redacted | | | | |
| 3deadc2c-3960-486a-aad9-d1d221d2bb70 | Address Redacted | | | | |
| 3deae7a1-9d1b-4cb0-baa6-0dc113810d73 | Address Redacted | | | | |
| 3deafe5c-710b-4b9d-86e8-06dd0f84deb6 | Address Redacted | | | | |
| 3deb43bf-40eb-42c7-8b4d-09e15e613989 | Address Redacted | | | | |
| 3deb5b1b-6d45-4fe3-9e49-a079ed14e8ba | Address Redacted | | | | |
| 3deb5bf0-2667-4a39-b5b9-8e7961e7cc6c | Address Redacted | | | | |
| 3deb6c1b-5e64-43bc-a9b0-8822d83db821 | Address Redacted | | | | |
| 3deb7a6b-e066-49b5-a472-4acb0618b492 | Address Redacted | | | | |
| 3deb902b-f502-4a88-96b3-1d526d0e779f | Address Redacted | | | | |
| 3deb9585-b6bd-4719-8744-2721dec3d747 | Address Redacted | | | | |
| 3debdd85-54fb-460e-8c0f-f8aa341343b5 | Address Redacted | | | | |
| 3debee09-8c09-4dc4-be37-e593bbe821a6 | Address Redacted | | | | |
| 3dec4d1e-b782-4a36-98fb-064a08227101 | Address Redacted | | | | |
| 3dec76e1-62b9-46d8-872f-5e6dc49b2233 | Address Redacted | | | | |
| 3dec9ed4-12ce-4519-bd50-04d63fe7e0f0 | Address Redacted | | | | |
| 3deca843-78ed-4586-be2a-43ee51b011da | Address Redacted | | | | |
| 3dece167-fd13-455b-b44c-97f385c0f249 | Address Redacted | | | | |
| 3ded49ee-4d33-48b0-87fd-782ea2199216 | Address Redacted | | | | |
| 3ded5a42-3260-4daf-99ae-f4ed4b9d88e6 | Address Redacted | | | | |
| 3ded5c0e-2441-412f-b5fa-f82d5a0415b4 | Address Redacted | | | | |
| 3ded6cd6-2996-4cf5-a129-7f3c54ffbf7c | Address Redacted | | | | |
| 3deda85f-6ab9-4442-b800-aa9e0d7f3a14 | Address Redacted | | | | |
| 3deddab6-c997-474d-bd62-2c8328643727 | Address Redacted | | | | |
| 3dede6d7-3807-410e-91bb-4a8cf2fc4035 | Address Redacted | | | | |
| 3dedfd8a-8808-4873-af47-a0582c7cdc69 | Address Redacted | | | | |
| 3dee015b-6b42-4cf0-a75c-321991e759cd | Address Redacted | | | | |
| 3dee2b07-3a9b-4908-aa4a-6200c21aefd6 | Address Redacted | | | | |
| 3dee3634-6072-4e8d-805b-90bd4ed69256 | Address Redacted | | | | |
| 3dee62b5-abd4-40fc-99a9-fcc6c0de4db0 | Address Redacted | | | | |
| 3dee8a41-2c79-45aa-9ba9-61fe58b1329€ | Address Redacted | | | | |
| 3dee9460-0124-4f68-9d4b-5707539b453l | Address Redacted | | | | |
| 3dee9785-5722-4c31-9f97-f7bf20876585 | Address Redacted | | | | |
| 3deeb8a8-41c4-41bd-9ae4-ec3780edd047 | Address Redacted | | | | |
| 3deed84d-37d5-4a57-9112-de9bb3e83d69 | Address Redacted | | | | |
| 3def31cc-f244-40b5-9c63-72151b73e3c3 | Address Redacted | | | | |
| 3def5e3d-34d5-4af8-b817-852cf103cb7d | Address Redacted | | | | |
| 3def690d-6476-4823-94b4-5848c33281a2 | Address Redacted | | | | |
| 3def8490-94ea-402c-b3b1-d96e2c0ba222 | Address Redacted | | | | |
| 3defe8a1-c4cf-45d7-aff1-3c9c858aa93l | Address Redacted | | | | |
| 3deff889-cb32-4372-a14d-88fb20c2ee1f | Address Redacted | | | | |
| 3deffb5e-1912-4ebe-89c1-b8a655e903ef | Address Redacted | | | | |
| 3df01178-29a0-4889-918d-334dfda7bd34 | Address Redacted | | | | |
| 3df019be-d568-4d54-8446-04050c787f1f | Address Redacted | | | | |
| 3df02ba7-b6ed-4082-9f64-8f1fdbb66010 | Address Redacted | | | | |
| 3df09916-385e-4ca9-8cc0-2b85336dadc5 | Address Redacted | | | | |
| 3df09eca-e306-4035-851d-f6597884d1be | Address Redacted | | | | |
| 3df0a0f8-c747-4a4e-8af2-b080492619dc | Address Redacted | | | | |
| 3df0aaf8-4fbe-493e-ba36-6e9f2489dd37 | Address Redacted | | | | |
| 3df0ad4e-b152-4175-a353-7ca7f93b1183 | Address Redacted | | | | |
| 3df0c7df-6fe0-4928-b6ba-e0b162bfb71f | Address Redacted | | | | |
| 3df0d353-13fc-476d-b062-9d1be47669cb | Address Redacted | | | | |
| 3df0eaff-0e5b-4012-a7a4-1360b6bfb253 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3df0f950-fd1a-4639-a0d4-4c01ed1f9237 | Address Redacted | | | | |
| 3df10bf2-4c6c-4960-b4b3-38c93db4bc47 | Address Redacted | | | | |
| 3df1388e-d49e-49e8-805e-3bb549efe45e | Address Redacted | | | | |
| 3df17239-74f9-4cf3-b5fa-8c2d26cd4f3f | Address Redacted | | | | |
| 3df19ca6-f0d2-42d7-ae78-543eda748025 | Address Redacted | | | | |
| 3df1c7a9-7f6d-4466-ac14-d606fc58f7fb | Address Redacted | | | | |
| 3df1cdfe-7323-46e3-b30c-2e235fc6de53 | Address Redacted | | | | |
| 3df1d619-1f0a-4923-a811-721454a6275e | Address Redacted | | | | |
| 3df1ef14-1ca2-487f-850e-c5beff9eb2f0 | Address Redacted | | | | |
| 3df227d3-98a5-48d0-8ab9-62fa36803e07 | Address Redacted | | | | |
| 3df24187-6392-43b0-9e44-c9939cc06bd1 | Address Redacted | | | | |
| 3df24cc2-4c67-44ee-9d52-52bc7f9163f4 | Address Redacted | | | | |
| 3df26f1c-eb00-4bd8-88af-81fff927ce46 | Address Redacted | | | | |
| 3df283fe-1346-4507-96c0-35c5d274c7e3 | Address Redacted | | | | |
| 3df2adf5-fc50-4f2a-a921-b70aecaf0727 | Address Redacted | | | | |
| 3df2d5c0-38eb-4f83-951b-27f11f92ce10 | Address Redacted | | | | |
| 3df2dab7-c78d-4ff1-8036-0882ecfcfbaa | Address Redacted | | | | |
| 3df30574-87ca-49f6-a3fe-59c4a828cf9a | Address Redacted | | | | |
| 3df3064a-6d34-423b-9c0b-e7037a783bd0 | Address Redacted | | | | |
| 3df3069c-2d3d-4b76-9876-b75a97147295 | Address Redacted | | | | |
| 3df31ff7-56b3-4987-bbea-7043cffc5311 | Address Redacted | | | | |
| 3df35475-5667-4c6b-b5bb-ef0deb69bce0 | Address Redacted | | | | |
| 3df36d25-5141-4e9d-b4bb-de6d4b600da4 | Address Redacted | | | | |
| 3df3cc82-0c34-4460-ab61-e083b69c8ec6 | Address Redacted | | | | |
| 3df3ea0f-9d6e-426d-9418-8231c1357859 | Address Redacted | | | | |
| 3df3fff44-140f-4570-ab36-b2a8b001f30c | Address Redacted | | | | |
| 3df41af3-bea5-4ff4-91e6-ab9cae1444ec | Address Redacted | | | | |
| 3df444bc-8e63-44fe-849c-fa832e6b2dc6 | Address Redacted | | | | |
| 3df44f4b-2553-4124-91ac-50760bd59050 | Address Redacted | | | | |
| 3df452bf-007d-44f3-aea4-0216f8017cb3 | Address Redacted | | | | |
| 3df45a47-f187-413a-aa0c-889b54ddfe96 | Address Redacted | | | | |
| 3df46219-cd26-4ebb-9366-252768032a6c | Address Redacted | | | | |
| 3df4682b-887e-42ee-b4fb-205955f11ec4 | Address Redacted | | | | |
| 3df477e3-8141-4723-9cde-ee8ce7882e4e | Address Redacted | | | | |
| 3df4a236-c30e-4c72-8114-d4c3a7970add | Address Redacted | | | | |
| 3df4c0df-14bd-4bfd-85dc-3c85df8d7353 | Address Redacted | | | | |
| 3df4c28e-dabc-44a5-98b0-3e956cc893a8 | Address Redacted | | | | |
| 3df4d289-893a-43c5-a4a0-27ef1a501dcd | Address Redacted | | | | |
| 3df562da-e078-4bcf-85f9-e172686b627c | Address Redacted | | | | |
| 3df5bbdf-6294-4223-a652-5bd9e3646815 | Address Redacted | | | | |
| 3df5d0a4-c05b-4033-a132-328a7e2daa44 | Address Redacted | | | | |
| 3df5d46c-893f-4511-bbec-954ec5cb44c8 | Address Redacted | | | | |
| 3df5e7db-4a75-49fb-94c7-5f6cd2499ee2 | Address Redacted | | | | |
| 3df6279e-3fc6-4b69-b7fb-b76cd05b04eb | Address Redacted | | | | |
| 3df63112-5d47-451c-bf5f-a08dcc6c5929 | Address Redacted | | | | |
| 3df66d64-d547-46e0-966d-18b2757d3749 | Address Redacted | | | | |
| 3df675c4-c039-4a6c-b7b8-eaa90846ddef | Address Redacted | | | | |
| 3df68074-65fe-4292-9684-67bc05eb2a58 | Address Redacted | | | | |
| 3df6a918-5b63-46fc-917c-88ec76b1a628 | Address Redacted | | | | |
| 3df6c8b9-1395-4198-91f1-7d91346dea1b | Address Redacted | | | | |
| 3df6e64b-6d1a-40a5-a570-6d7849acca38 | Address Redacted | | | | |
| 3df6f04c-7d0f-4feb-b028-fc9884baf4ba | Address Redacted | | | | |
| 3df70d75-3444-45d7-9fc4-1c8b6c3c8331 | Address Redacted | | | | |
| 3df73393-4a53-4b4f-81c5-b2415b026fb7 | Address Redacted | | | | |
| 3df74876-8dd2-4122-85bc-8d725c25125c | Address Redacted | | | | |
| 3df75474-d603-4aba-abe5-27323bcf0d1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3df76f73-f233-4bf2-b1c5-6c6c8dcaaf34 | Address Redacted | | | | |
| 3df779ec-62bf-4743-ab58-54ee5fb739c0 | Address Redacted | | | | |
| 3df79130-7985-446d-9e54-bd968d925990 | Address Redacted | | | | |
| 3df7b94f-8a07-433d-8cc3-64e0a9ca2d7b | Address Redacted | | | | |
| 3df7c331-d338-463a-a1d9-f7c6b5cf8f02 | Address Redacted | | | | |
| 3df7d075-77b1-40f7-ac80-320ef993945c | Address Redacted | | | | |
| 3df7da9b-8c33-4b94-a07b-f42549a0a567 | Address Redacted | | | | |
| 3df7ffa6-83f3-464d-b7de-57fc7ef73f43 | Address Redacted | | | | |
| 3df801b5-483b-4594-96f9-ff8eb1ec5b28 | Address Redacted | | | | |
| 3df82ba9-f9e6-4e61-80ce-ed1c28351127 | Address Redacted | | | | |
| 3df839ed-dfb8-4233-b879-b5755187c9cf | Address Redacted | | | | |
| 3df83f10-e7d0-4b40-853b-812c9fd9ea34 | Address Redacted | | | | |
| 3df85014-7369-4c8d-828d-b5411a8d7ca5 | Address Redacted | | | | |
| 3df858cd-e340-4cf2-8b8e-8e61372bf627 | Address Redacted | | | | |
| 3df89d4f-4eaa-4c54-acd6-4748bebd1891 | Address Redacted | | | | |
| 3df8b1ac-a728-4435-a669-607e0ea241c7 | Address Redacted | | | | |
| 3df8b51d-e8d9-4d78-b9e9-991329a6097c | Address Redacted | | | | |
| 3df8ba18-c4d0-424e-8f9d-97e27699b78d | Address Redacted | | | | |
| 3df8c5e5-60de-452b-90fd-58b3c62347d0 | Address Redacted | | | | |
| 3df8edb5-ef7c-4223-b602-22a13ed8a3fe | Address Redacted | | | | |
| 3df8fcdf-d4ad-4cb0-899e-166241c8274f | Address Redacted | | | | |
| 3df91bdc-dba2-4adf-bdda-1f671b7a1dfe | Address Redacted | | | | |
| 3df92d7e-8b43-4475-ad57-5f9aefecfade | Address Redacted | | | | |
| 3df9386a-b582-4225-9733-3dcdd5fc6032 | Address Redacted | | | | |
| 3df93eef-885f-4a2e-a67b-81e6511035e3 | Address Redacted | | | | |
| 3df965f0-f6e6-47bc-8c4b-8e4f5d480a35 | Address Redacted | | | | |
| 3df96b80-67e6-4dd3-99e5-dd8ea0552765 | Address Redacted | | | | |
| 3df97d0e-d784-4a9d-9f12-a5f712e24984 | Address Redacted | | | | |
| 3df9928d-badc-4bd0-92ab-60bec08daa19 | Address Redacted | | | | |
| 3df9cbe6-888a-40bf-ac88-b62e1fd38585 | Address Redacted | | | | |
| 3df9cd81-1dba-46f1-8c60-373fa3ec4087 | Address Redacted | | | | |
| 3dfa2a7a-652f-49b8-899d-5abc719358f0 | Address Redacted | | | | |
| 3dfa3244-d291-4be7-b55f-6cd1623942b0 | Address Redacted | | | | |
| 3dfa5422-cdea-43cf-9574-edd0eebbbe1f | Address Redacted | | | | |
| 3dfa5c44-11fd-44a8-8c4d-922b2f3a7561 | Address Redacted | | | | |
| 3dfa9ad0-9a0e-4954-9cd6-75da861782a3 | Address Redacted | | | | |
| 3dfab42f-e206-415a-9b12-217b66d52a0c | Address Redacted | | | | |
| 3dfac080-8451-45a3-bcd1-af58da5cb482 | Address Redacted | | | | |
| 3dfaf59b-29be-4d0c-912d-328c46fafdd5 | Address Redacted | | | | |
| 3dfafaa7-ff6c-4db2-b97f-bc0bd1a7f07b | Address Redacted | | | | |
| 3dfb0018-a524-4191-b803-38d68073ac0c | Address Redacted | | | | |
| 3dfb2164-a936-46f8-9e87-cecf936ae3a0 | Address Redacted | | | | |
| 3dfb45af-898a-4b23-be33-f4301da8c828 | Address Redacted | | | | |
| 3dfb4b44-9b3b-406e-b4fe-15630720975d | Address Redacted | | | | |
| 3dfb52a7-b62f-4b74-a0d4-1d5f112d85b4 | Address Redacted | | | | |
| 3dfb65ef-30d6-4318-8b9f-4fd034ec0ccf | Address Redacted | | | | |
| 3dfb78fd-203f-469f-a0fa-1662c38435a8 | Address Redacted | | | | |
| 3dfb96c6-1d9e-48f9-aadb-9fb8ab99f9a4 | Address Redacted | | | | |
| 3dfbab38-71c1-48b7-a14a-c7d302fe5358 | Address Redacted | | | | |
| 3dfbb91d-688e-4d8b-a3c5-2a7ecac69d41 | Address Redacted | | | | |
| 3dfbfa99-45b5-4f39-9118-15f6b20edf19 | Address Redacted | | | | |
| 3dfc0dac-c66f-4053-945c-aaf09c41be4e | Address Redacted | | | | |
| 3dfc7539-f2bf-4634-8a44-e50bb5f33695 | Address Redacted | | | | |
| 3dfcde6f-ec36-48b8-b94a-44d30bb54e6a | Address Redacted | | | | |
| 3dfce172-8441-4540-9d1f-a73dead7e9e3 | Address Redacted | | | | |
| 3dfd183c-a029-4bf2-b00d-8345e919f18c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3dfd1a21-285e-4189-8b48-2d601e916364 | Address Redacted | | | | |
| 3dfd68a0-c1c7-4d06-8fb2-b3f83f8a8555 | Address Redacted | | | | |
| 3dfd86e2-dfb4-4f7c-b65f-208090628a8c | Address Redacted | | | | |
| 3dfdab09-314b-42be-a7ac-6c90e0b77dc3 | Address Redacted | | | | |
| 3dfdd1dd-37f1-49fc-9db5-4455756a1a42 | Address Redacted | | | | |
| 3dfdd3a2-d01d-4557-bfa5-315bdff6eb1f | Address Redacted | | | | |
| 3dfde5e9-24be-4846-9d6a-aa4a5caf4e4d | Address Redacted | | | | |
| 3dfdfc3b-1cb4-4d07-a480-5c86ed060d4c | Address Redacted | | | | |
| 3dfe4117-9ac3-4e79-9fc3-32fde3b6b124 | Address Redacted | | | | |
| 3dfe56bb-a8fd-435e-a2dd-916a29f81507 | Address Redacted | | | | |
| 3dfe78a9-f937-475b-bb0f-8c8fa1e8418b | Address Redacted | | | | |
| 3dfea8c8-a214-4506-bb75-87d7a91202bb | Address Redacted | | | | |
| 3dfece86-2cdd-4f95-8d8b-5be93834bc78 | Address Redacted | | | | |
| 3dfed6b0-41f8-48e2-8e09-30efe4895bf4 | Address Redacted | | | | |
| 3dfeeb7c-4bc2-45aa-9165-53f1894d55ec | Address Redacted | | | | |
| 3dfefdb7-77ee-4035-9d34-9f587b99717e | Address Redacted | | | | |
| 3dff1522-6a4b-4c3c-898c-789daabd0d8b | Address Redacted | | | | |
| 3dff2dde-735b-458f-899d-f1a8ef5a74a6 | Address Redacted | | | | |
| 3dff3fe2-7138-453f-8314-6fb721adda3e | Address Redacted | | | | |
| 3dff5195-2a5f-42c8-8983-822c9e7fcae | Address Redacted | | | | |
| 3dff5f63-fe81-4047-8596-b2985110590C | Address Redacted | | | | |
| 3dff6fcf-eefb-422a-ae29-fbb17216ac12 | Address Redacted | | | | |
| 3dffae7d-ca7f-4e92-a678-78db37011777 | Address Redacted | | | | |
| 3dffc25c-36d9-44a1-bd10-684367d34a70 | Address Redacted | | | | |
| 3dffe299-a2b7-4cec-abef-c8ccbe497cac | Address Redacted | | | | |
| 3e0037f0-08e2-41ca-b34e-2f9dd6a691cb | Address Redacted | | | | |
| 3e0053ce-c935-41f0-98bf-c6f7f7e347b1 | Address Redacted | | | | |
| 3e008b5e-55e7-4c86-9e30-fed2d40455f3 | Address Redacted | | | | |
| 3e00c021-2627-42c5-bcf8-7a6ccb899542 | Address Redacted | | | | |
| 3e00dcbf-aa6d-4bf3-bb3e-e1aebca4eca0 | Address Redacted | | | | |
| 3e00f196-5d0f-4b4e-97eb-81d2a747b9a1 | Address Redacted | | | | |
| 3e00f784-4010-4dbf-92a2-0084ac963611 | Address Redacted | | | | |
| 3e015614-6916-43af-92f4-b3e0415d2438 | Address Redacted | | | | |
| 3e016478-0c08-429b-b28c-4b096f551df1 | Address Redacted | | | | |
| 3e0191a8-2f63-4f2a-8eea-ec4fedc1a3ce | Address Redacted | | | | |
| 3e0191f6-5982-43c7-bf00-1ac47f403c78 | Address Redacted | | | | |
| 3e019e22-45de-4cd2-88e3-11e5c7fd2e5f | Address Redacted | | | | |
| 3e01a618-78f8-45c6-aa63-6c06369ed283 | Address Redacted | | | | |
| 3e01a9d0-99e3-44ae-a478-dc5a28304075 | Address Redacted | | | | |
| 3e021e8c-9af3-4cc3-a3a3-ea164909ac87 | Address Redacted | | | | |
| 3e0235e1-99eb-489d-9f04-ebc2d7c00819 | Address Redacted | | | | |
| 3e023c5c-fe9c-45f9-9b0c-82ecf33d6dd9 | Address Redacted | | | | |
| 3e025bed-f007-418b-b1d0-0850df0327ea | Address Redacted | | | | |
| 3e02eb84-b430-4e5a-98d6-e218b25011ea | Address Redacted | | | | |
| 3e02edbe-ae19-41e2-ab3a-be7f5d634945 | Address Redacted | | | | |
| 3e02fc65-fa7a-44e3-8483-08e73bf1f89! | Address Redacted | | | | |
| 3e0304ed-1b29-47f2-a97f-4e75c64f13c4 | Address Redacted | | | | |
| 3e031a52-403e-4cdb-aad8-9f101499b06b | Address Redacted | | | | |
| 3e032477-5eaa-48ed-ba88-a69a7756c714 | Address Redacted | | | | |
| 3e035414-e6ec-4df7-8b79-af36193cc1f1 | Address Redacted | | | | |
| 3e03e9a0-35a8-4afa-9efa-7a24440fca3! | Address Redacted | | | | |
| 3e041197-da54-48f7-b398-c054d92be6b4 | Address Redacted | | | | |
| 3e042225-c90b-4b54-be35-8febf8d0a33a | Address Redacted | Page 2464 of 10184 | | | |
| 3e043bb1-2178-4420-ba8a-64721f461657 | Address Redacted | | | | |
| 3e0446b3-ca90-470c-93f1-e8aca319d279 | Address Redacted | | | | |
| 3e0455c4-0aa2-413d-92ab-d3e6dec1e219 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3e049c15-3c15-43a5-9517-134fc6ed6b6a | Address Redacted | | | | |
| 3e04b2ec-22b4-4ef6-865a-a95bb70e7c92 | Address Redacted | | | | |
| 3e04d9d2-5d0e-4244-8a3b-d88ddd56369d | Address Redacted | | | | |
| 3e04e1d5-4bca-4918-9060-42dfeecaa16e | Address Redacted | | | | |
| 3e04efeb-658c-4abe-83ff-5f9b61fc487a | Address Redacted | | | | |
| 3e04f10b-0d60-4230-a2a1-245e82e70338 | Address Redacted | | | | |
| 3e052f76-9e2c-4053-bc0f-a98b8b028a7C | Address Redacted | | | | |
| 3e054bc6-823a-46ca-ad1f-35c10a8b8548 | Address Redacted | | | | |
| 3e054f56-7dc5-4533-9ad3-b70bd46fbc50 | Address Redacted | | | | |
| 3e056f86-bedb-43de-aefa-a664405e7aa1 | Address Redacted | | | | |
| 3e05941a-7188-4944-800c-0ac7a91b8113 | Address Redacted | | | | |
| 3e05c328-93cd-4953-ac66-f217852ee2c6 | Address Redacted | | | | |
| 3e05e946-2dc9-40fa-a409-03e6230faae! | Address Redacted | | | | |
| 3e0602db-2728-4365-9569-9e4bc4031d05 | Address Redacted | | | | |
| 3e0609d3-756d-4358-a32d-671311ed4bcf | Address Redacted | | | | |
| 3e061e78-04d1-43ac-bb59-8a2eef7ab722 | Address Redacted | | | | |
| 3e0625d1-e455-418c-92d5-502c29d57f79 | Address Redacted | | | | |
| 3e063b23-2ba6-4cd8-9082-2c34a0ea35a2 | Address Redacted | | | | |
| 3e0656db-f740-4598-8f7b-bd79b41dbb44 | Address Redacted | | | | |
| 3e06c7a1-a3bb-4cd1-8aa2-99c4a136a5d1 | Address Redacted | | | | |
| 3e06dbfd-5a67-4d88-af77-d67bc70cf375 | Address Redacted | | | | |
| 3e06f1ef-f011-444a-a34e-6a5f5ae556c1 | Address Redacted | | | | |
| 3e0709d6-f8af-488d-9bc9-ec4219e341c0 | Address Redacted | | | | |
| 3e073a7e-1961-4298-830f-9c98b44f0fcC | Address Redacted | | | | |
| 3e074768-374e-468b-b7ce-56e209557808 | Address Redacted | | | | |
| 3e07871f-bf63-42fa-aca2-5dc20cdf5ce5 | Address Redacted | | | | |
| 3e079089-ad3b-4c44-a401-c9a9c8c0f18f | Address Redacted | | | | |
| 3e079662-c351-4a29-84e0-195e13027dc7 | Address Redacted | | | | |
| 3e080fae-b54d-40ac-bb5f-b0e1a659b7f8 | Address Redacted | | | | |
| 3e081e8e-3bfd-4fc1-b979-07ac4a9c8d8e | Address Redacted | | | | |
| 3e085b2a-fbf3-4bf1-b959-25a924d3da44 | Address Redacted | | | | |
| 3e087407-0292-46a9-a679-17220a310f2S | Address Redacted | | | | |
| 3e08cf8e-c84c-4cc3-9c89-106c1dd422f9 | Address Redacted | | | | |
| 3e08d549-2420-41d5-b98d-9c28d4c3b0af | Address Redacted | | | | |
| 3e08d7e4-6fbc-4c3f-be9a-0ada70178e5b | Address Redacted | | | | |
| 3e08fb80-1c46-40bd-8ecc-e927ceffe783 | Address Redacted | | | | |
| 3e08ff9a-ae91-49ea-aa2f-5b3baaa99315 | Address Redacted | | | | |
| 3e090c2f-889d-42da-8698-313bcb5f7df5 | Address Redacted | | | | |
| 3e094ea1-a172-4e5b-bb3c-67a9ce955253 | Address Redacted | | | | |
| 3e096bf9-d046-4104-980f-82a259b3e537 | Address Redacted | | | | |
| 3e098c5a-a408-4b39-83a5-4a4f19793c1e | Address Redacted | | | | |
| 3e09cbec-f62b-4971-8861-9ad032e8af35 | Address Redacted | | | | |
| 3e0a258b-4543-485e-af57-d8f030e0cc7c | Address Redacted | | | | |
| 3e0a3197-4d4f-4f6a-8018-f30543ced8ac | Address Redacted | | | | |
| 3e0a40c6-db04-4dde-b051-b03ddf1a314e | Address Redacted | | | | |
| 3e0a617c-05c4-4fe6-9472-0125594f4b74 | Address Redacted | | | | |
| 3e0acd00-e835-4c52-a0db-af7e4a7ca7ea | Address Redacted | | | | |
| 3e0aec0b-b7d2-4bbf-afd3-cb68e61f5439 | Address Redacted | | | | |
| 3e0b1d72-6b9f-4486-b610-59a0c40e61aa | Address Redacted | | | | |
| 3e0b23dd-9862-459f-8ae3-70f4390527c9 | Address Redacted | | | | |
| 3e0b3c82-231f-4c57-8dae-6f6c365bd347 | Address Redacted | | | | |
| 3e0b5353-66bc-40fa-80db-7289804680cf | Address Redacted | | | | |
| 3e0b5c55-28ba-4627-8675-f2d0777ba4dC | Address Redacted | | | | |
| 3e0b627e-ba58-4d06-874c-0f5f69f5a0e1 | Address Redacted | | | | |
| 3e0b7227-0913-4aa9-95f0-3bd5ae93ec48 | Address Redacted | | | | |
| 3e0b7d04-fe6c-429e-9206-54214d2356fC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e0ba560-800b-4e55-9ea4-612adb2c1569 | Address Redacted | | | | |
| 3e0bdc15-137c-48af-97dc-1106af6a0a5a | Address Redacted | | | | |
| 3e0bebef-c533-4c1d-ad1a-ff54cfc97d30 | Address Redacted | | | | |
| 3e0bfb23-9fe3-415f-b418-3cfbd45f60b0 | Address Redacted | | | | |
| 3e0cc437-7773-48ef-9cd7-8f6b201ec62a | Address Redacted | | | | |
| 3e0cd920-8c17-4980-8867-fe15d2be9882 | Address Redacted | | | | |
| 3e0d6bca-e35c-487c-9f66-ff365bd51bd2 | Address Redacted | | | | |
| 3e0d7b85-34ea-4471-b339-4b3cd048082c | Address Redacted | | | | |
| 3e0d8a5b-413f-42d8-bb73-aa0557efe428 | Address Redacted | | | | |
| 3e0daf82-088c-4723-b42b-4e7d1d6304eb | Address Redacted | | | | |
| 3e0dd004-aa2a-4578-b232-8604a4f65be4 | Address Redacted | | | | |
| 3e0dd5d4-7eda-4976-8678-f74f0b56c8fb | Address Redacted | | | | |
| 3e0df4dc-34bd-4b40-bb84-068769836682 | Address Redacted | | | | |
| 3e0e0969-a111-43ba-9e31-014260c935ba | Address Redacted | | | | |
| 3e0e1cbe-95d6-42c0-a708-44fce67534e6 | Address Redacted | | | | |
| 3e0e2c7e-0654-4b6d-a588-22feb771250d | Address Redacted | | | | |
| 3e0e2ed7-62cc-4f49-ae16-39b66b486c8f | Address Redacted | | | | |
| 3e0e567e-b6c8-4b5e-8a29-763c40ce8561 | Address Redacted | | | | |
| 3e0e5dbb-b65e-4c1e-bffd-b56a20bba13f | Address Redacted | | | | |
| 3e0e90de-2655-4c25-94ea-e9042cf25d9d | Address Redacted | | | | |
| 3e0ea6df-2e4a-4350-9e89-79e29e8116c3 | Address Redacted | | | | |
| 3e0eb551-b70f-4b46-bd45-44cd2ae67e8a | Address Redacted | | | | |
| 3e0ed811-d7a1-44b9-a0db-cca4c3e625db | Address Redacted | | | | |
| 3e0edd86-d748-4d0c-a8ee-eb32b9d12585 | Address Redacted | | | | |
| 3e0f065f-94e1-4aaa2-8f2b-84c1246795d1 | Address Redacted | | | | |
| 3e0f5157-d91d-4829-838b-1dff57e897c6 | Address Redacted | | | | |
| 3e0f689b-33b9-43b9-948c-010252639f6c | Address Redacted | | | | |
| 3e0f6cd8-ee75-44e8-a044-8b804632f946 | Address Redacted | | | | |
| 3e0f7f88-f616-4b62-8695-8d5338c282d7 | Address Redacted | | | | |
| 3e0f8031-6464-4b09-8e40-a882239d17e4 | Address Redacted | | | | |
| 3e0f9be5-87ae-4b57-84fd-fe40a65bab34 | Address Redacted | | | | |
| 3e0fadb3-6a34-404c-ba92-1017720d9868 | Address Redacted | | | | |
| 3e0fc0d7-73b7-4b29-a8d9-147258862aac | Address Redacted | | | | |
| 3e100a11-c72f-4442-b527-2e582dc7f125 | Address Redacted | | | | |
| 3e102435-1e91-418d-995d-45ccd37a3f67 | Address Redacted | | | | |
| 3e103964-42c1-4b9d-8381-5a0dcd9cabe1 | Address Redacted | | | | |
| 3e103b3c-a373-4556-a390-42b690a84dac | Address Redacted | | | | |
| 3e10596b-910b-4f1a-979b-29c2a6741efb | Address Redacted | | | | |
| 3e1091ff-1a0b-456d-a238-726055ad305f | Address Redacted | | | | |
| 3e111564-36e6-44de-b39f-6bcf5acf049a | Address Redacted | | | | |
| 3e112a73-b962-49f1-8a0e-a4d9b030377c | Address Redacted | | | | |
| 3e115c25-e6e4-453e-b59d-ac9aeaf17086 | Address Redacted | | | | |
| 3e1164b6-1519-44bc-8971-e9cd981d8e11 | Address Redacted | | | | |
| 3e116dd5-a454-43c6-8b89-742b042091ff | Address Redacted | | | | |
| 3e118873-6174-4513-9b4c-f05f541c8cfa | Address Redacted | | | | |
| 3e11ad6b-6c27-42c5-9c4a-1f724ffe57cc | Address Redacted | | | | |
| 3e11ea45-cc19-417a-983d-56cb9818c5ed | Address Redacted | | | | |
| 3e11f397-eefd-46bd-8719-f456e4be033d | Address Redacted | | | | |
| 3e123631-37ee-4ceb-89f5-ac1c99f81abe | Address Redacted | | | | |
| 3e125539-43e8-44e6-b69b-a973b85f95e6 | Address Redacted | | | | |
| 3e127433-9cf8-45fc-8b6a-f750d78793c5 | Address Redacted | | | | |
| 3e127d7d-7ad2-4108-95e6-f5df62887c6a | Address Redacted | | | | |
| 3e128028-43a5-447b-a0f8-5d58d952fd7f | Address Redacted | | | | |
| 3e12880e-7e15-4f03-a9b8-0cb918df7638 | Address Redacted | | | | |
| 3e128ad9-4b15-41e7-986c-20abc953f143 | Address Redacted | | | | |
| 3e128cc9-f66b-41aa-a590-ea18cde2bec4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3e12b7c8-07a7-4b0f-870e-ef1dff7dc3cf | Address Redacted | | | | |
| 3e12c5a5-100b-48a4-8137-86e41c2d494c | Address Redacted | | | | |
| 3e12c759-6407-455e-b0f9-0f0c4d549ae4 | Address Redacted | | | | |
| 3e12ce67-9d64-4e6b-8eac-a8f2ff36bd74 | Address Redacted | | | | |
| 3e12d750-d5cf-40a4-a127-a35a31535fca | Address Redacted | | | | |
| 3e12e88c-c5f5-45bc-afb0-9ad7822186b5 | Address Redacted | | | | |
| 3e13214b-a30d-4e15-ac17-30d0965f8b92 | Address Redacted | | | | |
| 3e13260e-a563-40ea-b47b-57857c9f8be9 | Address Redacted | | | | |
| 3e133838-8b1f-40e6-90d7-9e4f0981f0b1 | Address Redacted | | | | |
| 3e134f65-4c8c-4487-85d4-ab95d33ab34d | Address Redacted | | | | |
| 3e13925b-d84f-4f94-88df-ef546fcad664 | Address Redacted | | | | |
| 3e1392f4-fb43-4cc1-b94e-82bb2c8114d0 | Address Redacted | | | | |
| 3e139db3-5f62-4887-a85d-3b6e84ef953b | Address Redacted | | | | |
| 3e13aefa-65c9-4970-ba20-8cfd9ed55b85 | Address Redacted | | | | |
| 3e13c423-44f8-4851-9e36-22b432b4c435 | Address Redacted | | | | |
| 3e13d107-8e47-4b4b-92a5-837f7413cf5f | Address Redacted | | | | |
| 3e13e321-eb3e-4136-bb65-86b36b4862bf | Address Redacted | | | | |
| 3e13fa05-4d00-4f91-b7cf-8b7ada1ec4eb | Address Redacted | | | | |
| 3e13fab3-b079-4ef6-917a-7dc6ba0b5a04 | Address Redacted | | | | |
| 3e144724-fdb4-4978-b2cb-dd57ab7feddf | Address Redacted | | | | |
| 3e14582b-a16a-4bf2-8e6e-52c2342d0bcc | Address Redacted | | | | |
| 3e14719c-1060-4d98-a3be-ea74ff2e1c64 | Address Redacted | | | | |
| 3e1480fa-41ad-4ace-9b7a-9f405a3f30c6 | Address Redacted | | | | |
| 3e14bf91-ca43-49f7-854c-ecb667be77a0 | Address Redacted | | | | |
| 3e14c784-6063-4d90-b234-aaa7ee2f64e3 | Address Redacted | | | | |
| 3e14c9b8-d211-4649-97c8-af3d89df7bf0 | Address Redacted | | | | |
| 3e14cb4b-4f71-44e8-9f48-a97ed7c4d19c | Address Redacted | | | | |
| 3e14d3b0-6124-4fe2-9adb-17bea5007f44 | Address Redacted | | | | |
| 3e151e57-5346-4210-ab03-464899d86143 | Address Redacted | | | | |
| 3e15631b-c6bc-400d-a41b-495634b4e7b3 | Address Redacted | | | | |
| 3e1593af-d9c7-4902-ae41-93a873356b54 | Address Redacted | | | | |
| 3e15a898-2dd5-45dc-95e4-c0fa7720521f | Address Redacted | | | | |
| 3e15c275-3231-484c-b4e4-917e367a4223 | Address Redacted | | | | |
| 3e15c58b-7a88-413c-8e65-9b815261bb41 | Address Redacted | | | | |
| 3e15cb71-7a6f-43b7-8722-1106ffa7c9d8 | Address Redacted | | | | |
| 3e15f328-50fc-450a-bae7-8fc0ecce0369 | Address Redacted | | | | |
| 3e1620e1-ede7-4042-a2e8-dc9a19a13cf3 | Address Redacted | | | | |
| 3e163747-457d-4057-ac18-c91fc4bc2d62 | Address Redacted | | | | |
| 3e16401f-d623-4d18-bbd5-3a91a575367a | Address Redacted | | | | |
| 3e165ad7-b7ab-4aae-8a2e-a5b9226e8f48 | Address Redacted | | | | |
| 3e16739f-a86e-4e6a-8aa1-32e8a74e3aa3 | Address Redacted | | | | |
| 3e16792b-c0b3-45a2-ab5b-f3c12c5d83a7 | Address Redacted | | | | |
| 3e16829d-43f3-4ccc-9107-803785cafb81 | Address Redacted | | | | |
| 3e16850e-f4b4-480c-ac8d-865d2fead0a1 | Address Redacted | | | | |
| 3e1691b5-8d98-4aaa-8742-94e9e6a994cc | Address Redacted | | | | |
| 3e16a416-f6f1-44a2-b0b2-f9325cb67963 | Address Redacted | | | | |
| 3e16d6c4-226f-4393-a52c-70fa630680bb | Address Redacted | | | | |
| 3e16d84e-54b4-415a-869e-06ab125d53b3 | Address Redacted | | | | |
| 3e171650-ed37-4873-ab97-36c41f65aef3 | Address Redacted | | | | |
| 3e172144-af60-4174-ab8d-390c6cff3eaa | Address Redacted | | | | |
| 3e1741e4-1cc5-459a-97f0-59b52610509e | Address Redacted | | | | |
| 3e1771aa-c47b-4cd5-a72d-8d9848505121 | Address Redacted | | | | |
| 3e1774cc-ffd5-427e-84b3-7c5c908c2f76 | Address Redacted | | | | |
| 3e17a3e4-b15e-4911-9c64-904f199f4f32 | Address Redacted | | | | |
| 3e17ae7f-8cb0-4af0-913c-bdbd3b807376 | Address Redacted | | | | |
| 3e18073f-6c5c-4d0a-a2ae-e1251bb87be4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e181d3c-f4eb-41f9-946a-0e05994c2265 | Address Redacted | | | | |
| 3e184917-e8dc-4632-814e-2d872e0391fb | Address Redacted | | | | |
| 3e1864bf-3781-486b-b9df-4b4bf728dc0a | Address Redacted | | | | |
| 3e1864f9-ba92-4ccf-ba7f-b84683a32a7e | Address Redacted | | | | |
| 3e1bf43-6850-4123-921d-578a13c22617 | Address Redacted | | | | |
| 3e18d01a-8b68-4f0f-bdc1-8b5b1d17607b | Address Redacted | | | | |
| 3e18d525-bab6-4bf2-b948-02e68c3ffce5 | Address Redacted | | | | |
| 3e18e115-e93c-4a00-9535-2497070b33c9 | Address Redacted | | | | |
| 3e18e481-ded2-4a67-9c7f-a10773a86314 | Address Redacted | | | | |
| 3e18f388-7986-4de1-923c-d51d8367210b | Address Redacted | | | | |
| 3e191d19-c1fd-4b7a-a9ae-22ccb07d08f7 | Address Redacted | | | | |
| 3e1934d5-fc3b-4205-b5af-979eccde9544 | Address Redacted | | | | |
| 3e19538a-f632-4d3a-b930-5e0de18e9fb4 | Address Redacted | | | | |
| 3e1984e4-e833-40c5-b444-eb204afcbee2 | Address Redacted | | | | |
| 3e19a92c-f0c0-4ec4-93a6-6a57ad25049f | Address Redacted | | | | |
| 3e19b739-5f17-4022-abae-40fa9038e77f | Address Redacted | | | | |
| 3e19c439-a45f-4769-9939-bbd1b87e08ea | Address Redacted | | | | |
| 3e19f1b4-31ca-4975-a56e-27bd72369d73 | Address Redacted | | | | |
| 3e1a2664-d8c0-4493-bcda-1e5e4ffdf5f3 | Address Redacted | | | | |
| 3e1a430d-2431-4fc0-afd3-0f33037f5bcc | Address Redacted | | | | |
| 3e1a5894-3184-48e5-92ce-3491802b4da4 | Address Redacted | | | | |
| 3e1a6767-4f5e-40a4-81d6-65fa241b1657 | Address Redacted | | | | |
| 3e1a75d7-9111-483d-a92b-8ca2197018db | Address Redacted | | | | |
| 3e1a9777-944b-477d-aa72-36de91cbdfb3 | Address Redacted | | | | |
| 3e1ab055-02fa-4413-94ad-e23c9ffe9f89 | Address Redacted | | | | |
| 3e1b237f-455d-41a5-9133-7312530c5871 | Address Redacted | | | | |
| 3e1b2ce4-57f7-45c3-8a38-a5529b1ae9dc | Address Redacted | | | | |
| 3e1b40b0-af7f-4eda-b737-544afec5574a | Address Redacted | | | | |
| 3e1b460b-697f-4dfb-b3fc-3ef16d8470b6 | Address Redacted | | | | |
| 3e1b4d72-1be2-4bb3-8d57-4a67f6f1666e | Address Redacted | | | | |
| 3e1b4ee3-54f9-4092-bb1d-fe061fc375c1 | Address Redacted | | | | |
| 3e1b6efc-3b9b-4b82-a3f2-7632d7771814 | Address Redacted | | | | |
| 3e1b7cce-047e-4e5f-a372-27841f9ddf4c | Address Redacted | | | | |
| 3e1b868e-8e85-44e6-8f1f-ef8f6c1bcda1 | Address Redacted | | | | |
| 3e1bc05d-3c95-48ea-8ff7-8384a13263b3 | Address Redacted | | | | |
| 3e1bd6ee-7597-4d2e-8893-eda677fef326 | Address Redacted | | | | |
| 3e1bd9e2-576b-408d-af4f-e9b13bb06bd8 | Address Redacted | | | | |
| 3e1bfe9e-9729-4a3c-9e64-a4aae8dff867 | Address Redacted | | | | |
| 3e1c1a33-c593-4e81-a371-9bbd0ca58033 | Address Redacted | | | | |
| 3e1ccbfa-cadc-4d8f-a687-584444c22cf2 | Address Redacted | | | | |
| 3e1cd04e-ea05-46f8-8d64-8681ec8c48b2 | Address Redacted | | | | |
| 3e1d1463-f1e6-4ef4-9009-ae4bbf19bf6e | Address Redacted | | | | |
| 3e1d5ece-b0a8-4852-b4b0-9a135138a116 | Address Redacted | | | | |
| 3e1d7a54-5ec8-4a84-a995-aaf23103911f | Address Redacted | | | | |
| 3e1db18c-ebd7-4142-a6c2-b848c923d11e | Address Redacted | | | | |
| 3e1db7f0-9323-4f6c-bd06-34c2ba374372 | Address Redacted | | | | |
| 3e1de7f7-52f9-4708-894a-d760f1846ea3 | Address Redacted | | | | |
| 3e1e0429-22dc-4beb-848d-bbf50b46877c | Address Redacted | | | | |
| 3e1e0802-413d-44f8-b0a2-f487f8dcfbdb | Address Redacted | | | | |
| 3e1e2f2b-7f89-455b-860a-bf7b266518ab | Address Redacted | | | | |
| 3e1e2f3b-260a-42ae-8c4d-fb1637ca13bc | Address Redacted | | | | |
| 3e1e448f-00d2-4ce0-b979-8a1291c26f96 | Address Redacted | | | | |
| 3e1e4620-f318-4b81-8894-fc9bee63d373 | Address Redacted | | | | |
| 3e1e4f63-d037-4892-8a6e-0afc0896dd79 | Address Redacted | | | | |
| 3e1e5529-055d-4dfe-87a8-99f1a9221b19 | Address Redacted | | | | |
| 3e1e8497-0ad4-415f-be86-3fe4fd669672 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e1e8f81-aee5-40bc-bef4-cb103a303c8a | Address Redacted | | | | |
| 3e1e9ff4-636d-4bde-a830-f57069890d79 | Address Redacted | | | | |
| 3e1edb45-b1dc-4978-85f0-f9c47192689b | Address Redacted | | | | |
| 3e1ee977-e9bc-4845-a0d0-b34b1f626f7b | Address Redacted | | | | |
| 3e1f0b3a-1b7f-44ae-b219-ef9019528203 | Address Redacted | | | | |
| 3e1f1192-a006-4e55-80d8-75a5a698a0e3 | Address Redacted | | | | |
| 3e1f4b15-4a82-4b42-a199-3068402005b0 | Address Redacted | | | | |
| 3e1f5643-50bb-41c1-a0e2-9412fdd97784 | Address Redacted | | | | |
| 3e1f5db2-c734-49ad-af11-f34a7eba0b2e | Address Redacted | | | | |
| 3e1f717e-c45b-4b39-a138-cf700997474 | Address Redacted | | | | |
| 3e1f8c81-bce0-4fa0-97e8-ae8aab55a58a | Address Redacted | | | | |
| 3e1fcf5a-241c-477d-ae03-6cc415845355 | Address Redacted | | | | |
| 3e200860-9b4c-41ad-986a-39d7202033ec | Address Redacted | | | | |
| 3e200c56-19f7-4798-8378-e7455387dce7 | Address Redacted | | | | |
| 3e2043a6-18b7-47b0-9be7-91b1003ad6b8 | Address Redacted | | | | |
| 3e204f8c-1929-476d-b820-ba5b6dd8a7bf | Address Redacted | | | | |
| 3e20986c-fcf4-4b61-916c-719767bcdc6f | Address Redacted | | | | |
| 3e20d8fd-2645-4a02-800d-3ea25532d6fa | Address Redacted | | | | |
| 3e20e9f2-5eb9-4fa8-8faf-c6c053715dd2 | Address Redacted | | | | |
| 3e2109bc-01e4-4d97-a98b-6d5de2ec3448 | Address Redacted | | | | |
| 3e21125d-f9da-40bc-8f87-5d327f68f2aa | Address Redacted | | | | |
| 3e2129ed-71b7-4752-8b37-ab0074d2c3d8 | Address Redacted | | | | |
| 3e213e78-dc20-40a0-83cb-f96f2559cbf7 | Address Redacted | | | | |
| 3e216aa5-4acb-4ac0-9958-60b619202a19 | Address Redacted | | | | |
| 3e219f80-4077-4b07-8ca3-18867270e58d | Address Redacted | | | | |
| 3e21f0f1-2ac6-433c-ac74-b204d30e86f5 | Address Redacted | | | | |
| 3e225146-c972-4a41-9999-eda0701b596b | Address Redacted | | | | |
| 3e225213-b978-49c7-b4ac-c28e782e3c87 | Address Redacted | | | | |
| 3e225790-b038-43a6-a08f-bea35996e3ca | Address Redacted | | | | |
| 3e225f0d-fec1-47c6-8f37-92b9cb8912f1 | Address Redacted | | | | |
| 3e22651b-9e0b-4c4a-9d38-97dd78f53841 | Address Redacted | | | | |
| 3e22b330-b4ee-4acf-b7f7-a1ddcaf108b5 | Address Redacted | | | | |
| 3e231520-7cea-4fb8-b174-774c0e335ae7 | Address Redacted | | | | |
| 3e238159-2df8-42dd-ada3-077800a7b04e | Address Redacted | | | | |
| 3e2397e5-be84-4e35-8154-6edeece6e694 | Address Redacted | | | | |
| 3e23a647-d89c-4e47-a0b2-6110cd3b61f6 | Address Redacted | | | | |
| 3e23d098-832e-45a7-9fb2-7698915c845a | Address Redacted | | | | |
| 3e23da57-be9b-424f-91b4-6418b9b14deb | Address Redacted | | | | |
| 3e23f1ca-6aae-437f-bd83-fa64adefaae3 | Address Redacted | | | | |
| 3e23f8f5-9742-41f4-876b-05cc2a20db39 | Address Redacted | | | | |
| 3e23fb71-1396-4780-ae18-17ccc548c9df | Address Redacted | | | | |
| 3e241be0-eac1-4ccb-9a32-9305db8fc247 | Address Redacted | | | | |
| 3e24238b-4d9a-4c6d-b167-c9b6b4b61596 | Address Redacted | | | | |
| 3e2431d5-8daa-46bf-85ce-6d5e1045f111 | Address Redacted | | | | |
| 3e245b4c-4b09-4ebf-aa4c-1b662f949617 | Address Redacted | | | | |
| 3e2465e2-4bff-4635-8ba8-39d9d32d7425 | Address Redacted | | | | |
| 3e249191-45c6-42c7-81f0-04f3526bb22f | Address Redacted | | | | |
| 3e24dd1c-22fe-4a4d-8834-4a386a41e8e3 | Address Redacted | | | | |
| 3e250759-86fb-46d8-a25a-b39a0d2afdfc | Address Redacted | | | | |
| 3e25158f-6f68-45bf-8bb7-121ef9a32875 | Address Redacted | | | | |
| 3e251918-8a44-4713-930e-b7003a9b1191 | Address Redacted | | | | |
| 3e25a3cf-ff26-4237-91d2-2a6c3bca8662 | Address Redacted | | | | |
| 3e262c7f-361c-404e-8a8e-694f1586d2ea | Address Redacted | | | | |
| 3e263896-c7bc-4e4d-9f4b-95bb6ce942c9 | Address Redacted | | | | |
| 3e263963-2d52-4837-9ad5-3850a461c778 | Address Redacted | | | | |
| 3e265489-d475-4868-81f7-600617e4a4fl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e266861-aee4-480e-a267-ddaea5748e28 | Address Redacted | | | | |
| 3e266976-5d8e-4e6c-b5b5-1900803f7f1b | Address Redacted | | | | |
| 3e268919-57f0-4774-9303-f10453c9c762 | Address Redacted | | | | |
| 3e269af7-f0cc-4aa6-a0f4-5a594d382637 | Address Redacted | | | | |
| 3e26cb46-0268-47b5-92e6-f64fd34df850 | Address Redacted | | | | |
| 3e26f033-dfcd-4d45-be38-4ccbfb3cd96e | Address Redacted | | | | |
| 3e26fad1-0a79-4041-8776-dd673129fc67 | Address Redacted | | | | |
| 3e2707c0-9629-4277-b3e4-8fdcb01d7881 | Address Redacted | | | | |
| 3e27207b-3412-44a6-af10-ff7b6d4f22d3 | Address Redacted | | | | |
| 3e27384e-4491-499e-ad40-5a9cd7b8ffbc | Address Redacted | | | | |
| 3e273b02-8082-4b46-b819-44932e78bb7a | Address Redacted | | | | |
| 3e275cd7-8285-4a04-9cdc-784ac133fb09 | Address Redacted | | | | |
| 3e276042-b783-417f-b70f-77ebdca719d9 | Address Redacted | | | | |
| 3e2767ef-54a2-43f7-a097-0b795d7f53e5 | Address Redacted | | | | |
| 3e277dc8-7bb3-4c83-80f3-db61dcdb5c5c | Address Redacted | | | | |
| 3e2784a2-e684-41c6-bb7a-4484d84514b3 | Address Redacted | | | | |
| 3e2844d2-b0b8-4614-b293-fe5bd0c30851 | Address Redacted | | | | |
| 3e285801-4b4c-4617-bb0d-63d16ea16184 | Address Redacted | | | | |
| 3e287123-da96-475c-9589-d7665a40f8ca | Address Redacted | | | | |
| 3e289852-e9cb-4d58-8a9b-bee3203c44df | Address Redacted | | | | |
| 3e2898bb-cc73-4353-aa65-309aef87d472 | Address Redacted | | | | |
| 3e28ae29-25d1-43d7-8bd5-e371c1025e81 | Address Redacted | | | | |
| 3e28b2ec-7089-48c1-a6d8-5e1ec78dce04 | Address Redacted | | | | |
| 3e28ba47-5254-44cf-8a94-a3ad0fbfd772 | Address Redacted | | | | |
| 3e28cfed-6772-4716-800e-957e6cf153c8 | Address Redacted | | | | |
| 3e28d683-24d9-4e30-b2c3-2b5a9f4c397c | Address Redacted | | | | |
| 3e28d6cf-130d-43ab-95c9-7a4e5f78038C | Address Redacted | | | | |
| 3e291027-1644-4782-8dc8-cf07a8f930a1 | Address Redacted | | | | |
| 3e291b97-7d4b-4c44-983f-3cd82b5f481c | Address Redacted | | | | |
| 3e293ef2-c36c-4161-8487-aadfecbb8bbe | Address Redacted | | | | |
| 3e29a1b0-a473-4956-bf7f-24cdb239204a | Address Redacted | | | | |
| 3e29b609-d98f-49c1-baa2-6cc882c73024 | Address Redacted | | | | |
| 3e2a2bdb-665e-444d-968f-66b23ac10948 | Address Redacted | | | | |
| 3e2a88f7-9069-470a-86c4-757bb5dab8b7 | Address Redacted | | | | |
| 3e2ada96-9931-43c0-bca1-97851da7575d | Address Redacted | | | | |
| 3e2ade79-7793-4103-b9d0-351de3e5852e | Address Redacted | | | | |
| 3e2b05c1-0f8a-4621-9255-9c9866b846b3 | Address Redacted | | | | |
| 3e2b31a7-ee90-4d02-9d09-6639b95f9339 | Address Redacted | | | | |
| 3e2b5935-f417-42e8-89f8-817db809789E | Address Redacted | | | | |
| 3e2b64f9-cb0e-4f97-84d1-8e40570e8162 | Address Redacted | | | | |
| 3e2b6b2c-5b92-4edb-96d4-b2bbbed1e614 | Address Redacted | | | | |
| 3e2b7a19-9b75-4b2c-a1fb-0f664acdc957 | Address Redacted | | | | |
| 3e2b8638-0c72-4577-a058-0b27d7bd450C | Address Redacted | | | | |
| 3e2b96f4-4160-4374-8122-68636737c19f | Address Redacted | | | | |
| 3e2b9f7f-c03f-4116-b49f-e9217ba0c83f | Address Redacted | | | | |
| 3e2ba1c8-371c-44df-9940-472a21baf62C | Address Redacted | | | | |
| 3e2ba81d-e630-4edb-8b14-fd3722839aec | Address Redacted | | | | |
| 3e2bb064-c9c5-487a-b5c7-59d28d8944ea | Address Redacted | | | | |
| 3e2bc47f-5e81-4da5-b00c-8c1c7b3eb53a | Address Redacted | | | | |
| 3e2be549-db5a-4368-9f86-32697c2ad026 | Address Redacted | | | | |
| 3e2bef15-6ce3-44f1-aea3-a94416b3543E | Address Redacted | | | | |
| 3e2c16e3-8586-4b98-8d26-219c880413d7 | Address Redacted | | | | |
| 3e2c2144-3d39-40c1-b6d8-08e1aa48ce2d | Address Redacted | Page 2470 of 10184 | | | |
| 3e2c27de-746d-438b-b23f-d9310e9df04d | Address Redacted | | | | |
| 3e2c39b5-6336-4b29-9b8d-9ff60e916ce8 | Address Redacted | | | | |
| 3e2c3c35-ca10-4322-a418-6883eccf4c5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3e2c558e-7a04-4496-bdd4-fba38f730a42 | Address Redacted | | | | |
| 3e2c5e95-e35e-4499-9ae8-ad3a5aa8e54c | Address Redacted | | | | |
| 3e2c9c0a-7791-4b27-bd4f-04e3c604825e | Address Redacted | | | | |
| 3e2cb938-6569-4766-b7e2-ed7dbb1be156 | Address Redacted | | | | |
| 3e2cd61b-0f24-44ad-931b-e136831a2a8e | Address Redacted | | | | |
| 3e2cdd2e-dfc9-45c7-a4f5-d826434019eb | Address Redacted | | | | |
| 3e2cf3d5-e97e-436c-9326-769cd1da34c6 | Address Redacted | | | | |
| 3e2cf827-27e1-4cca-88a7-c95043c5ffcf | Address Redacted | | | | |
| 3e2d3e07-a648-43ef-a589-ae7dd9e9d4e2 | Address Redacted | | | | |
| 3e2d3f34-06f4-4cb0-b998-feeb6c5ce14a | Address Redacted | | | | |
| 3e2d516a-7e38-457a-bc19-6b6f79ad1053 | Address Redacted | | | | |
| 3e2d628b-fda5-4dc9-a035-7fcac97ea588 | Address Redacted | | | | |
| 3e2d84a6-32b0-4e5e-8572-2a2bc102e158 | Address Redacted | | | | |
| 3e2d88be-5af1-430b-bb75-7520295d30bf | Address Redacted | | | | |
| 3e2d9921-1162-46af-a109-fa0ccbfee6fd | Address Redacted | | | | |
| 3e2dccaf-abf7-47df-8ad2-74f1c75f10c4 | Address Redacted | | | | |
| 3e2de244-2df5-4427-b934-1f54327c58a2 | Address Redacted | | | | |
| 3e2e10b6-00f8-49ec-ba03-43ca096982e8 | Address Redacted | | | | |
| 3e2e1564-5f4d-4ab5-9fe7-5262de7c57f7 | Address Redacted | | | | |
| 3e2e2c90-b7c6-4331-9231-bdffccbf6314 | Address Redacted | | | | |
| 3e2e34e7-4201-4c93-a578-ef187e2b35f5 | Address Redacted | | | | |
| 3e2e3501-f466-4762-8bbb-c16ee886ceb9 | Address Redacted | | | | |
| 3e2e4ac2-46b0-4306-b154-57cde288a3c8 | Address Redacted | | | | |
| 3e2e7807-ad5a-4aa3-b4a1-d79cc66d8088 | Address Redacted | | | | |
| 3e2f10e4-86f7-4aeb-8988-7e17dc353623 | Address Redacted | | | | |
| 3e2f2741-0500-45d3-b4c3-6ca869613e67 | Address Redacted | | | | |
| 3e2f4c50-756d-4b08-81b3-3300377530da | Address Redacted | | | | |
| 3e2f4f90-6cad-4197-b844-e387957b15d1 | Address Redacted | | | | |
| 3e2f6cc0-3da4-4d19-841f-d65c66bc8370 | Address Redacted | | | | |
| 3e2f6f39-b7bb-4db0-98ff-9ac32ac907bd | Address Redacted | | | | |
| 3e2f7ae5-7d5e-4d45-b5a4-81aa57f53635 | Address Redacted | | | | |
| 3e2f94e9-ef0e-405f-9aea-f01310a874ae | Address Redacted | | | | |
| 3e2fe7fe-0b27-4ae1-9004-ff3d300d3b7f | Address Redacted | | | | |
| 3e2fe9e0-fe72-4d94-86aa-acd18958cafe | Address Redacted | | | | |
| 3e2ffcb1-7dcc-4d8c-bf2c-b74e8661a132 | Address Redacted | | | | |
| 3e30075e-1bd2-4708-bf8a-bccc2fc1943b | Address Redacted | | | | |
| 3e300b32-bfad-43ba-aab0-be6847211435 | Address Redacted | | | | |
| 3e3016ca-300a-441b-a783-3e6ccfd9733c | Address Redacted | | | | |
| 3e302aaf-85dc-4dd7-81b5-598f9745c3ac | Address Redacted | | | | |
| 3e302d6c-1ad6-429b-8d3b-a77283835aa5 | Address Redacted | | | | |
| 3e30475e-6e62-4c06-8a6c-6f1cb38bfaa9 | Address Redacted | | | | |
| 3e305913-f649-4179-9c17-6a24d9aadd5e | Address Redacted | | | | |
| 3e307166-a96b-49e6-aa77-89578ee3ecda | Address Redacted | | | | |
| 3e30736e-d30a-4196-a15a-236bb6688daa | Address Redacted | | | | |
| 3e309691-574c-4e11-b48c-deb94bf9ec7a | Address Redacted | | | | |
| 3e30a26f-b0a0-4518-9e35-bd08589992e3 | Address Redacted | | | | |
| 3e30a511-2354-4ebb-a800-23889880280C | Address Redacted | | | | |
| 3e30a5d3-437d-4c42-b7f3-ac3bf18e763e | Address Redacted | | | | |
| 3e30b03d-7067-4cac-8e30-2eafd87e7f28 | Address Redacted | | | | |
| 3e30c18d-70da-4e0b-b87d-8583e784f3d3 | Address Redacted | | | | |
| 3e30ddf1-3895-4e35-a95f-4a46090091fa | Address Redacted | | | | |
| 3e30ec68-99ea-464a-b587-92992f804ea2 | Address Redacted | | | | |
| 3e30ffbf-404c-46d4-b2bf-e4c19fae19fd | Address Redacted | | | | |
| 3e3114ea-0765-4628-8647-6f9fc881fa34 | Address Redacted | | | | |
| 3e312132-a7fe-48da-868f-6dcc17263403 | Address Redacted | | | | |
| 3e313661-ed27-4868-a96f-a3d6f3fbd881 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e313fa7-08a1-4bb5-91ca-883086ddd82b | Address Redacted | | | | |
| 3e3148f9-540e-4db6-ad8b-1558389ee1d6 | Address Redacted | | | | |
| 3e314a22-07c6-45a6-ae28-e963dcc0fa19 | Address Redacted | | | | |
| 3e317f99-8ed7-4cb6-a83a-12936ea78c49 | Address Redacted | | | | |
| 3e319ea7-efbd-47d2-9946-6376e00edee6 | Address Redacted | | | | |
| 3e31a2e6-c7a0-4049-87a0-f79f1c357b1c | Address Redacted | | | | |
| 3e31c6e5-23e9-4649-ae49-cae1277a148c | Address Redacted | | | | |
| 3e31cedb-d60a-41d9-8b3d-00a3a447fdb2 | Address Redacted | | | | |
| 3e31e0e4-4af1-40fc-9bf2-8b4e0daafc59 | Address Redacted | | | | |
| 3e3203c6-4667-4ce9-9461-ac684da4dd8e | Address Redacted | | | | |
| 3e323295-a36e-463d-acf8-227698f709da | Address Redacted | | | | |
| 3e32785e-2968-4eb0-8387-7600865295a2 | Address Redacted | | | | |
| 3e327a4d-4c9f-45d7-b842-cbdb95402c77 | Address Redacted | | | | |
| 3e32a15f-1ea0-415f-a110-165c8c4a5811 | Address Redacted | | | | |
| 3e32ac19-ef45-4132-97be-b75d26e8b142 | Address Redacted | | | | |
| 3e32bd30-7ba2-42f3-9ae7-006e913d57e9 | Address Redacted | | | | |
| 3e32be85-23e9-4993-9817-2deb4a954572 | Address Redacted | | | | |
| 3e32c20f-588a-4c10-a3f6-b794260c8212 | Address Redacted | | | | |
| 3e32c313-ae6f-42d8-b148-1799423accf5 | Address Redacted | | | | |
| 3e32c907-bc4a-4501-8d38-7515d7eecd72 | Address Redacted | | | | |
| 3e32ef96-ad64-4fe0-9692-4abbd341a1a1 | Address Redacted | | | | |
| 3e32f1b9-644d-4311-8cb7-1cf27c581308 | Address Redacted | | | | |
| 3e32f2f6-9d76-42e8-92cb-737b8ebb4b9c | Address Redacted | | | | |
| 3e331fa0-0b0b-406b-acfa-f4f9ac9bb008 | Address Redacted | | | | |
| 3e333c34-4bc6-4f80-a266-8d47af579f19 | Address Redacted | | | | |
| 3e3355a1-4643-46e6-a55d-cc6569baa802 | Address Redacted | | | | |
| 3e3358ab-7337-4aea-bb38-9994f1125d05 | Address Redacted | | | | |
| 3e336826-87a4-486e-bdc5-a3b5fd651e78 | Address Redacted | | | | |
| 3e33903c-dfe0-4383-9fed-28ec34b35e42 | Address Redacted | | | | |
| 3e33a3a5-4cce-4c34-83c1-39f536af18f2 | Address Redacted | | | | |
| 3e33c4bb-4414-4131-bcc3-1c6013e9f8d2 | Address Redacted | | | | |
| 3e3411c0-4338-4022-9896-ebbb57766c4c | Address Redacted | | | | |
| 3e346132-0c03-4306-bff4-74d75f1e9728 | Address Redacted | | | | |
| 3e348d2e-b786-4869-b758-30b2c3fff1fa | Address Redacted | | | | |
| 3e348d5e-c5f1-4b71-be4f-030e5bed336d | Address Redacted | | | | |
| 3e34945d-dcdb-4a7b-8f2e-db7db865d0db | Address Redacted | | | | |
| 3e349573-24da-4c9e-8802-b6cd7ab173a7 | Address Redacted | | | | |
| 3e34a913-3c67-4417-8b82-3bc46f0a2f42 | Address Redacted | | | | |
| 3e34e305-2010-4d5a-9d3d-f3d67fc11322 | Address Redacted | | | | |
| 3e350526-8fb5-4356-80b3-1acfbaf78f01 | Address Redacted | | | | |
| 3e351bb1-c393-4d6e-a20e-3ef6812c0d08 | Address Redacted | | | | |
| 3e35333a-2f11-4f63-aead-b67832e07744 | Address Redacted | | | | |
| 3e353691-258b-4752-9ca8-d479e04094b8 | Address Redacted | | | | |
| 3e3539cd-f6d0-4718-97ee-d36ab1265bd2 | Address Redacted | | | | |
| 3e353bcc-505f-40a8-ba95-9323086118bd | Address Redacted | | | | |
| 3e355283-527e-4057-91ab-dbaf7ee50dee | Address Redacted | | | | |
| 3e356a4f-860c-471d-8e1a-9cd87b27f337 | Address Redacted | | | | |
| 3e35c7f9-434f-4b4c-b7cf-5df3312aceae | Address Redacted | | | | |
| 3e35cbf0-f932-4b7b-aa64-4c868b0e37f0 | Address Redacted | | | | |
| 3e35f8fb-fd78-4df5-a7ff-718c29f0dd41 | Address Redacted | | | | |
| 3e360cc5-cdfe-4542-8620-da193ecf31ac | Address Redacted | | | | |
| 3e361936-96ae-4560-9ac0-2a925a26ecf2 | Address Redacted | | | | |
| 3e36246b-f43e-4199-bec5-a0d34f642cf6 | Address Redacted | | | | |
| 3e366ad5-84ba-48ed-9b44-0361f0f19b65 | Address Redacted | | | | |
| 3e369522-25bf-4864-91b4-e1b7dba613a0 | Address Redacted | | | | |
| 3e36a1dd-86a5-4d79-b378-6e3d14211d94 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e36e4db-b40e-4216-8bec-9ca2b1728be1 | Address Redacted | | | | |
| 3e37129c-4597-4caa-9e6a-b6feb58386cb | Address Redacted | | | | |
| 3e3713c2-86c5-4c22-a580-a7c3aa839f9b | Address Redacted | | | | |
| 3e372077-43df-41aa-aa35-e3f767acac51 | Address Redacted | | | | |
| 3e3737d2-e3ab-4abc-aeef-e7aadf21a65c | Address Redacted | | | | |
| 3e375d9c-4fda-41dc-894d-da1537daa622 | Address Redacted | | | | |
| 3e376f27-69e4-4dff-b33b-74cce47a957a | Address Redacted | | | | |
| 3e378959-bb2e-4564-ad6a-4f1a4aba8f0a | Address Redacted | | | | |
| 3e37af70-47a1-4d77-8623-ccbc8177421S | Address Redacted | | | | |
| 3e37d608-84e5-47aa-b566-06bf002c3c33 | Address Redacted | | | | |
| 3e380e92-29f2-492e-a1d5-ed70d824d569 | Address Redacted | | | | |
| 3e38130c-700b-42de-9a64-6c11e04b189c | Address Redacted | | | | |
| 3e383ab6-34a8-4054-a31f-b09b5d9f4d79 | Address Redacted | | | | |
| 3e384367-49c1-4e14-bd0f-c0829365eb77 | Address Redacted | | | | |
| 3e388e27-a680-4231-b576-013384040e9e | Address Redacted | | | | |
| 3e389578-2b60-475e-817a-5b31e992d92a | Address Redacted | | | | |
| 3e389c58-b19c-4915-9d3e-7eeac18bc689 | Address Redacted | | | | |
| 3e38b41e-a687-4409-a323-d67eea103faC | Address Redacted | | | | |
| 3e38cfd9-9ed9-428a-a163-b473c0f0bb8a | Address Redacted | | | | |
| 3e38dafb-4090-440f-927e-eca12aade025 | Address Redacted | | | | |
| 3e38de7b-34ca-4f7c-a9f3-49a5d699e301 | Address Redacted | | | | |
| 3e38eefb-8646-40b3-b02b-985a5b394ce0 | Address Redacted | | | | |
| 3e390bb0-cd7b-4ff3-a012-9102c2ae8641 | Address Redacted | | | | |
| 3e391349-c7e5-4421-b562-9fc300a4b56c | Address Redacted | | | | |
| 3e3917a2-0331-47a5-9a58-4f7cb8e7757C | Address Redacted | | | | |
| 3e391fec-a63d-4328-b57b-7267de743828 | Address Redacted | | | | |
| 3e39a539-4bc4-4ae1-9ad0-1bf54eaf8c6b | Address Redacted | | | | |
| 3e39b933-e107-4d07-b800-cd2a51a284b2 | Address Redacted | | | | |
| 3e39f867-589b-4fde-9e30-02fb15a854bC | Address Redacted | | | | |
| 3e3a3e02-52c7-4844-a913-f4f55ab76b1e | Address Redacted | | | | |
| 3e3a436f-4e1c-40f7-bda6-3bf736da8b72 | Address Redacted | | | | |
| 3e3a538b-30aa-472f-b852-fb2f4e75b17e | Address Redacted | | | | |
| 3e3a777f-732b-423d-b7b2-5efe8e38cc42 | Address Redacted | | | | |
| 3e3a985a-7d1b-4eb6-b6b8-b7306cf3b948 | Address Redacted | | | | |
| 3e3a9e4a-6c60-4d5a-b49e-29e0afb48549 | Address Redacted | | | | |
| 3e3aa999-d643-4061-bb77-347f734634a9 | Address Redacted | | | | |
| 3e3ab487-847c-4196-ac1e-ebcf8151a9fC | Address Redacted | | | | |
| 3e3ae2a7-046c-420b-889f-7f438e4acbd4 | Address Redacted | | | | |
| 3e3affb6-181b-49ac-99e1-b2482a9fd11f | Address Redacted | | | | |
| 3e3b11db-6f30-405f-88e5-832c5e9e7188 | Address Redacted | | | | |
| 3e3b526f-4c96-4b0a-bba9-b011b4e82a87 | Address Redacted | | | | |
| 3e3b876b-e814-4276-9852-f53d6ded03ee | Address Redacted | | | | |
| 3e3bbe3e-f8fc-49b7-ada0-655eb81314d9 | Address Redacted | | | | |
| 3e3bc758-cffe-434f-96a8-1bb9460777e9 | Address Redacted | | | | |
| 3e3c0317-32db-46f0-9b0f-4a75c9898ed2 | Address Redacted | | | | |
| 3e3c05e1-6b8c-4e1d-a9c1-5e65667dc690 | Address Redacted | | | | |
| 3e3c0edf-d335-4633-bb7d-13e48a1c8b8c | Address Redacted | | | | |
| 3e3c521e-654a-4e9f-8440-0b835ef98b19 | Address Redacted | | | | |
| 3e3c5c30-abc3-41e1-873d-b1b370ab435c | Address Redacted | | | | |
| 3e3c7401-70ae-4280-a505-44336084601C | Address Redacted | | | | |
| 3e3c79e7-ecd4-4c82-b512-e4382dbf2828 | Address Redacted | | | | |
| 3e3c862f-7a33-4447-9b5f-5de0169aecc7 | Address Redacted | | | | |
| 3e3c95e0-0995-4527-b85d-bdd3176e0dac | Address Redacted | | | | |
| 3e3cba68-d6f3-4570-bffe-e92b138e060f | Address Redacted | | | | |
| 3e3ccf45-7449-449b-9a08-bdfd662cc53f | Address Redacted | | | | |
| 3e3ce4ab-a798-4595-8421-90669ab65174 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e3cef37-862b-44d3-8c63-0ac82e248903 | Address Redacted | | | | |
| 3e3d3787-d1a7-4de5-b1e5-8053c3300e15 | Address Redacted | | | | |
| 3e3d52aa-17a1-43e0-b237-316b09b072fc | Address Redacted | | | | |
| 3e3d7c6f-1569-44cc-9e3b-d620917f8887 | Address Redacted | | | | |
| 3e3d805c-c3f6-4040-80fb-68c27e8c5977 | Address Redacted | | | | |
| 3e3d9da6-96ee-4ae8-94fb-b7e72c0dc90d | Address Redacted | | | | |
| 3e3df3a1-6430-40d0-993a-85d59c13f7c2 | Address Redacted | | | | |
| 3e3df746-efcd-4a68-aee0-136ab9047f13 | Address Redacted | | | | |
| 3e3e197b-1a69-437e-b7fd-aa9f8f98dd22 | Address Redacted | | | | |
| 3e3e1a52-779d-4017-a9f4-9452ed4033a2 | Address Redacted | | | | |
| 3e3e5e02-854f-4d30-9c62-b02d6fb8c962 | Address Redacted | | | | |
| 3e3e6637-46c5-414e-8746-256410c858b8 | Address Redacted | | | | |
| 3e3e9f56-8033-4619-b3ea-712044bce19e | Address Redacted | | | | |
| 3e3eba5c-207c-4342-9549-ddd29a45e60c | Address Redacted | | | | |
| 3e3ebb9f-d814-4afe-91fb-a2077dd3f7f8 | Address Redacted | | | | |
| 3e3f3acf-f5d7-45f5-b8e6-78200dd70a09 | Address Redacted | | | | |
| 3e3f3e2c-af98-4ab0-a484-ed2ed1f0768b | Address Redacted | | | | |
| 3e3f5c97-aa85-4824-89b9-e55622e03c8l | Address Redacted | | | | |
| 3e3f9c95-76b1-428d-9a21-4eb5d1c8fbee | Address Redacted | | | | |
| 3e3fd991-a733-42a9-9577-5be556a25308 | Address Redacted | | | | |
| 3e3fdaa1-7151-4c62-b45c-612595baebf9 | Address Redacted | | | | |
| 3e3fe557-3a8b-469b-91b9-5ac9be80a601 | Address Redacted | | | | |
| 3e3fee4c-d632-4e9e-854d-e28afaaa9cca | Address Redacted | | | | |
| 3e4015f2-aa2e-42be-8b39-0e73fdaa8953 | Address Redacted | | | | |
| 3e401aed-8958-4b34-a9a4-e302148f558e | Address Redacted | | | | |
| 3e403ce3-1555-4a2b-8556-3f98f9fc1016 | Address Redacted | | | | |
| 3e405cf5-e0dc-4398-a99f-85efa418da73 | Address Redacted | | | | |
| 3e408474-a775-4f9d-9fc6-86c7ac6d9fb6 | Address Redacted | | | | |
| 3e4111a2-a9ef-4e68-a89d-0a725371988a | Address Redacted | | | | |
| 3e412547-fe9c-4bd9-b8d5-6cdbfdad5b36 | Address Redacted | | | | |
| 3e413d66-bf63-4ce7-87f5-14079e8ef687 | Address Redacted | | | | |
| 3e418276-744d-40de-b087-191f08ef5334 | Address Redacted | | | | |
| 3e418d1b-2177-4de3-897d-edd7906111e3 | Address Redacted | | | | |
| 3e419aa8-c4ab-4460-8f5f-8f58d61be7c8 | Address Redacted | | | | |
| 3e41b786-41d3-44e5-bb87-4253315af926 | Address Redacted | | | | |
| 3e4210af-5bff-4b80-b4f0-c38012f42c57 | Address Redacted | | | | |
| 3e42400f-fccf-4aa5-8478-25f428b42303 | Address Redacted | | | | |
| 3e4268a4-fd80-4e4c-832a-0a62594ae3a8 | Address Redacted | | | | |
| 3e428e13-2bf3-4da4-963f-b513c3434ae7 | Address Redacted | | | | |
| 3e42950f-4b31-4044-9757-3cfba03e1a2e | Address Redacted | | | | |
| 3e42982d-0b7d-4775-ac25-b45e21de261b | Address Redacted | | | | |
| 3e42ccab-7272-420e-8e11-ca50f97114ff | Address Redacted | | | | |
| 3e42de4f-afbc-4af7-8d72-2a35ddcd09e3 | Address Redacted | | | | |
| 3e430b2b-c1ac-481a-a9f2-be31c36b5515 | Address Redacted | | | | |
| 3e430db0-4bee-43d4-b66e-5820a34af2e9 | Address Redacted | | | | |
| 3e43199f-6fda-4bc3-b246-a4a99fc46aca | Address Redacted | | | | |
| 3e433da5-997d-4255-a8bd-b423c6a3577a | Address Redacted | | | | |
| 3e433e69-c819-4989-bd6e-7d8995e06869 | Address Redacted | | | | |
| 3e436797-2d1a-48b2-b663-6afc84deffb6 | Address Redacted | | | | |
| 3e4387b1-0526-43fe-a4d6-2cddbbe5c6f2 | Address Redacted | | | | |
| 3e438976-cf95-4aa6-b8cb-4acbc4b19242 | Address Redacted | | | | |
| 3e43b4f5-9c23-4f2d-aa32-78f257449cf9 | Address Redacted | | | | |
| 3e43c0a0-8bb3-4489-8cc8-a72f988fcc7d | Address Redacted | | | | |
| 3e43e10d-8bb7-4732-b6d4-f8422791461C | Address Redacted | | | | |
| 3e43e73e-afcb-42a9-8388-377e96f8601E | Address Redacted | | | | |
| 3e441b53-7ced-4386-b2ab-010db56c8f42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e442658-2b8a-41a5-8e7a-5aa8258f6e64 | Address Redacted | | | | |
| 3e442fea-7eac-458f-9c09-1823a8f51642 | Address Redacted | | | | |
| 3e4471eb-76e3-4e7a-a268-b3304c1811fc | Address Redacted | | | | |
| 3e447a3b-129e-4430-82d0-0548f27bfc1d | Address Redacted | | | | |
| 3e447aee-c009-4d67-b64f-a9c6f5e6be8c | Address Redacted | | | | |
| 3e44b344-f071-4ac2-bcb1-78d2af693869 | Address Redacted | | | | |
| 3e44ba9a-c63a-4ddd-a68e-37e7f54b1797 | Address Redacted | | | | |
| 3e44d462-9c9d-4c7d-a90b-b49d1e5284d8 | Address Redacted | | | | |
| 3e44ec96-171e-457e-9a49-75b7e1a2ee7a | Address Redacted | | | | |
| 3e44f9fe-6648-487b-89b0-c3af2b793415 | Address Redacted | | | | |
| 3e451f00-5bad-4341-80e9-32c70a977dac | Address Redacted | | | | |
| 3e452ac4-be0d-49b1-97bf-0f2eeb9ccab8 | Address Redacted | | | | |
| 3e453212-3113-4ea0-8b8d-5797e65a5bda | Address Redacted | | | | |
| 3e4538cd-6328-4de3-b22d-df91d31f8fc5 | Address Redacted | | | | |
| 3e454228-1a88-4604-a0a0-cb856d254641 | Address Redacted | | | | |
| 3e45a43f-0d93-425b-9aa5-768238d33616 | Address Redacted | | | | |
| 3e45b296-f49d-4301-82d3-a093937b87c5 | Address Redacted | | | | |
| 3e45b388-bbae-453c-8127-9e803b5d1545 | Address Redacted | | | | |
| 3e45deda-066c-4224-8b8f-d230f41b07b9 | Address Redacted | | | | |
| 3e46149d-f915-4176-a612-f4809331271C | Address Redacted | | | | |
| 3e463db1-d358-41c5-92c7-b88b272029ea | Address Redacted | | | | |
| 3e4643dd-3934-4641-a954-052f4f7ece4c | Address Redacted | | | | |
| 3e465060-f6cb-4e9b-85e8-748d2eab5ce3 | Address Redacted | | | | |
| 3e465ee4-8f88-44f7-8f4c-a44ad3e93d4c | Address Redacted | | | | |
| 3e4664ab-65af-49a1-94c8-49fc86759a12 | Address Redacted | | | | |
| 3e468585-ea71-4e1d-8109-d01d8bce3f1b | Address Redacted | | | | |
| 3e468774-56a8-4bdf-b767-2cb2618fbabe | Address Redacted | | | | |
| 3e46a71d-3ae5-445d-bce5-5236c02c64bf | Address Redacted | | | | |
| 3e46fc25-56d3-4ec2-bab4-73bc1512779b | Address Redacted | | | | |
| 3e472562-01b1-4d07-beb5-bce69f6b069f | Address Redacted | | | | |
| 3e473f89-2e6a-4916-83cb-0c8994c3bd20 | Address Redacted | | | | |
| 3e474cc3-7668-45cc-b9e6-ec5cc068c722 | Address Redacted | | | | |
| 3e476032-89de-4b98-b7e7-7460613145de | Address Redacted | | | | |
| 3e4762b7-7171-4783-8ab6-ea091288ebdd | Address Redacted | | | | |
| 3e47a4f1-16ca-4288-a542-ba90f85c8c18 | Address Redacted | | | | |
| 3e47a512-2f25-4a2b-8549-61c427491e3e | Address Redacted | | | | |
| 3e47c563-1e06-4673-a982-22c842461e16 | Address Redacted | | | | |
| 3e480d86-7781-4427-96cc-850b402c184d | Address Redacted | | | | |
| 3e481a71-29fd-4e0c-9ae2-528c8bd0b7cf | Address Redacted | | | | |
| 3e4858c2-5ec6-4a2a-8366-8031a29e43a9 | Address Redacted | | | | |
| 3e48592f-61cd-437d-8747-7100c9ec9f67 | Address Redacted | | | | |
| 3e4881bf-221d-494a-9479-df1ba56fa7be | Address Redacted | | | | |
| 3e48af42-cf4b-4870-aa82-430fb823df03 | Address Redacted | | | | |
| 3e48d536-9323-4f0a-91d6-300eddc39951 | Address Redacted | | | | |
| 3e48d5d2-783c-4e97-80fb-2d4f51f6eef6 | Address Redacted | | | | |
| 3e48fc39-a63a-4365-9915-e9a5d8e5170a | Address Redacted | | | | |
| 3e491fc1-3aa7-4ac7-9afa-c389b805389a | Address Redacted | | | | |
| 3e495d6b-c641-40d5-8d66-eae2476ea525 | Address Redacted | | | | |
| 3e496506-f6a9-408b-84c0-896b56adfe08 | Address Redacted | | | | |
| 3e49a0c4-b511-42ea-a362-ff78df4f7ca2 | Address Redacted | | | | |
| 3e49c339-9690-42bf-9471-f726b9454faa | Address Redacted | | | | |
| 3e49cb3f-4c2b-4af4-a7b0-ddf7528e2e3b | Address Redacted | | | | |
| 3e49edf7-7e71-48e1-b7d7-01a953e93b04 | Address Redacted | | | | |
| 3e4a0cb2-3bd8-4d3a-9fec-be414484e63e | Address Redacted | | | | |
| 3e4a44f0-401f-4d9b-843f-d325baf269a9 | Address Redacted | | | | |
| 3e4a89ba-5c35-44f0-9d86-a4240b9499ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3e4a9b43-8475-43ff-bf55-3661b525d80c | Address Redacted | | | | |
| 3e4aacc2-b3d9-411c-af61-014a514b65d7 | Address Redacted | | | | |
| 3e4ab166-9014-418f-baee-cee9e1a4ee75 | Address Redacted | | | | |
| 3e4ac9e5-ab18-4262-8ee3-b6b56ee09eeb | Address Redacted | | | | |
| 3e4af35b-4fe1-47e2-b5c1-159d5a4f2597 | Address Redacted | | | | |
| 3e4b0eff-7a5e-4387-8379-c7ad12649f4c | Address Redacted | | | | |
| 3e4b0f70-cca4-4ccb-a858-b226884987cd | Address Redacted | | | | |
| 3e4b130d-a0b2-4002-b65c-fa3176187c3b | Address Redacted | | | | |
| 3e4b36f1-0b67-4b4e-8a56-e357044f777e | Address Redacted | | | | |
| 3e4b7586-4c30-49b8-affb-9f9cd2659859 | Address Redacted | | | | |
| 3e4b8ff2-f031-447f-8e24-503cdd2e0b41 | Address Redacted | | | | |
| 3e4ba45a-522a-4f24-bd3c-344ad5d7f23b | Address Redacted | | | | |
| 3e4bbea0-439d-43d8-88ac-2b3ca62002a6 | Address Redacted | | | | |
| 3e4bca5e-423b-401a-a0f3-ba32612d5256 | Address Redacted | | | | |
| 3e4bcadf-9c1e-40ac-bc9f-414d7de33038 | Address Redacted | | | | |
| 3e4bd71d-0d4b-469c-9366-21333fc1144a | Address Redacted | | | | |
| 3e4c0791-eeca-4fec-a671-bb696795c254 | Address Redacted | | | | |
| 3e4c08f4-229a-446f-ac1f-2141391085e4 | Address Redacted | | | | |
| 3e4c75cc-5e29-4b6f-9b9e-2e6d66a1ae71 | Address Redacted | | | | |
| 3e4c93b4-e2f3-400c-9788-3e0b6dba8d6f | Address Redacted | | | | |
| 3e4c99e1-0aca-48c8-a895-218e0dec15f3 | Address Redacted | | | | |
| 3e4cbf94-2a08-4d3c-8a29-c9c80dc1a876 | Address Redacted | | | | |
| 3e4ce802-6464-48d4-8721-76deb4b7f1e1 | Address Redacted | | | | |
| 3e4d1935-3bc9-4273-81ed-aa93774e60e9 | Address Redacted | | | | |
| 3e4d2577-7249-4de0-a11c-9ce37cdc5b31 | Address Redacted | | | | |
| 3e4d3ddb-b851-4ddf-8b7a-bf74b4235da1 | Address Redacted | | | | |
| 3e4d5aa7-6279-41a2-96ee-27ac2b06de1c | Address Redacted | | | | |
| 3e4dbb82-4143-4b39-84fd-db4940987417 | Address Redacted | | | | |
| 3e4dcf21-64ef-4af3-a6e8-4e84502522ff | Address Redacted | | | | |
| 3e4e0dbe-049f-4c3f-bda5-bb7161a81825 | Address Redacted | | | | |
| 3e4e86ff-2b93-4b22-8b01-7a1730160ad2 | Address Redacted | | | | |
| 3e4e91e4-e404-49e8-87a9-227f8bfc045b | Address Redacted | | | | |
| 3e4f0a8f-7ab0-4978-84bb-83fb1cb380cc | Address Redacted | | | | |
| 3e4f1b27-24ee-4be2-a05d-1e03cd19dad3 | Address Redacted | | | | |
| 3e4f2536-ebda-472f-a57b-7307424c21ef | Address Redacted | | | | |
| 3e4f8936-f996-40ae-b23f-6405f3f2970c | Address Redacted | | | | |
| 3e4fa4fb-427b-4d70-bae4-eae554fe01fa | Address Redacted | | | | |
| 3e4fa55e-01c1-44db-a9af-95e2f5b5b309 | Address Redacted | | | | |
| 3e50004f-8bcb-4394-a2e9-90cc3704be76 | Address Redacted | | | | |
| 3e501cc6-963f-4c33-89fc-5bc05153e03f | Address Redacted | | | | |
| 3e5030d4-5630-452d-a0b2-f229c7ab3f2f | Address Redacted | | | | |
| 3e504148-e61b-4aae-afed-094c073eca22 | Address Redacted | | | | |
| 3e504626-554b-45f9-8486-31de3339864c | Address Redacted | | | | |
| 3e506037-9678-4e07-8ce5-e3005bdc8d69 | Address Redacted | | | | |
| 3e506269-7f8f-40cb-bd44-cfee1e5776fc | Address Redacted | | | | |
| 3e50c90d-f249-4c51-a2e8-97150f90290b | Address Redacted | | | | |
| 3e50cb59-da3b-4900-b8de-226eb050482b | Address Redacted | | | | |
| 3e516952-6c23-4890-ad6e-230500b4214c | Address Redacted | | | | |
| 3e5176fd-fe94-4fa3-8a2f-3398f6563aef | Address Redacted | | | | |
| 3e517b48-3b81-4f48-9ad8-909524733378 | Address Redacted | | | | |
| 3e51800b-6a71-4d97-bfb3-c3be902669ed | Address Redacted | | | | |
| 3e519792-dee5-4bfb-9be3-0d8ce0be347c | Address Redacted | | | | |
| 3e521161-3534-49c9-924d-b155ade4bafb | Address Redacted | | | | |
| 3e5254be-44d7-427d-8c7e-601de5674e79 | Address Redacted | | | | |
| 3e528284-9fc4-4a27-b324-9fe1bf6f7cb8 | Address Redacted | | | | |
| 3e52bcef-4e8d-4ffd-9c55-728bc9289f39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e52d574-c071-481d-83d6-025a079f54b3 | Address Redacted | | | | |
| 3e52ebf7-00a3-4e97-8eb5-cd8c040a4721 | Address Redacted | | | | |
| 3e53008d-1bee-4e64-967a-3d25b46557ea | Address Redacted | | | | |
| 3e5307f3-dcf5-41fb-8eb3-a3d6a074a380 | Address Redacted | | | | |
| 3e530a2d-b555-44e0-a273-e76ec3d4b9cf | Address Redacted | | | | |
| 3e533768-b56a-415b-b20a-74e781e4743e | Address Redacted | | | | |
| 3e53409c-a527-4d43-9759-738ae18a8ed8 | Address Redacted | | | | |
| 3e536d95-bc35-4581-a4f9-2c12aa667b0c | Address Redacted | | | | |
| 3e537650-c9f6-4f08-8de9-4fc30adf2714 | Address Redacted | | | | |
| 3e537779-d816-43ca-986d-3d93b3c926df | Address Redacted | | | | |
| 3e537d74-e216-4036-ba2b-2a3ebb828f41 | Address Redacted | | | | |
| 3e5398e6-07c3-4854-9fc8-3b08afc4b468 | Address Redacted | | | | |
| 3e539fea-832e-4abf-9934-fa1852964f01 | Address Redacted | | | | |
| 3e53bb63-cd13-40b9-9c73-d6178bbecc34 | Address Redacted | | | | |
| 3e53bdcd-74ae-4f5a-94a8-d7d1edb8f42c | Address Redacted | | | | |
| 3e53cd9d-2b7a-45ae-be97-e25974277036 | Address Redacted | | | | |
| 3e53f851-71a9-4ae4-b3b1-647271d795fc | Address Redacted | | | | |
| 3e53f8e0-345d-4440-8cbc-874664d2f663 | Address Redacted | | | | |
| 3e540911-63ad-4dba-80b8-2ebf2723f9bb | Address Redacted | | | | |
| 3e543633-bbc0-4c17-b163-035d192bd029 | Address Redacted | | | | |
| 3e545dd2-d0c3-45c6-aa0c-83c2cc07a2e1 | Address Redacted | | | | |
| 3e546e6d-dab1-446c-a69d-f1cfd4df74f4 | Address Redacted | | | | |
| 3e54a474-7712-49e1-b49b-6e4097d984d3 | Address Redacted | | | | |
| 3e54a811-cb94-4a2a-aeef-b845f15a7119 | Address Redacted | | | | |
| 3e54afb2-20a6-4840-a0b9-78740ffbd1c8 | Address Redacted | | | | |
| 3e54b0d6-21b0-4475-ad4e-f664c4fd6e76 | Address Redacted | | | | |
| 3e54f6be-5686-4c18-b1b6-c292d8d2e415 | Address Redacted | | | | |
| 3e5501d0-6d6a-4289-8cef-8315c0db5c4b | Address Redacted | | | | |
| 3e553403-508b-4a66-972b-3c6cd9c674fc | Address Redacted | | | | |
| 3e554cd8-800c-4e54-9947-30cd177c1023 | Address Redacted | | | | |
| 3e559610-4afd-4967-aaed-b9cebc74d1e9 | Address Redacted | | | | |
| 3e55998d-0c30-4f97-ba13-26cce05e1e15 | Address Redacted | | | | |
| 3e55a6e8-4477-4531-95e9-5f0ba03edc8b | Address Redacted | | | | |
| 3e55bc51-1e34-42ad-959f-6732fc26c9e3 | Address Redacted | | | | |
| 3e55efe3-de0b-4079-a230-914adab551a5 | Address Redacted | | | | |
| 3e55fc41-dad0-447d-807e-1893f499884a | Address Redacted | | | | |
| 3e564de7-8599-4b13-8f39-95d23163a0d4 | Address Redacted | | | | |
| 3e566716-f61d-4328-91b8-3da32abaef28 | Address Redacted | | | | |
| 3e5876f-8d2c-4c79-a244-a914eaec352b | Address Redacted | | | | |
| 3e5690aa-dbc4-408b-b24c-218cc1ef9328 | Address Redacted | | | | |
| 3e56937c-d729-4a8b-b999-930340b7cc59 | Address Redacted | | | | |
| 3e56b1cb-fc5e-474e-9765-567f7916675f | Address Redacted | | | | |
| 3e56b9f8-6aaa-4782-8eec-e7188f30d2cf | Address Redacted | | | | |
| 3e56c34e-ebbb-46ba-93f3-fda08dc85d84 | Address Redacted | | | | |
| 3e570244-cc42-46b4-a917-c7e0381a8e9e | Address Redacted | | | | |
| 3e57352e-60a1-4402-80fc-fb0d176e1634 | Address Redacted | | | | |
| 3e576978-088d-4e31-951f-665e6cfe1d74 | Address Redacted | | | | |
| 3e5792d7-0597-409b-9632-e4f7211ac3b1 | Address Redacted | | | | |
| 3e57c4c9-ac4e-4eae-bb52-f3d001cbf065 | Address Redacted | | | | |
| 3e57f0ed-c22a-4002-9aca-901845155821 | Address Redacted | | | | |
| 3e57f8b4-c313-4fc9-9dd0-d874b3d2b59d | Address Redacted | | | | |
| 3e583960-236d-40cc-8861-018c708b880f | Address Redacted | | | | |
| 3e58768e-3b35-40cb-8aa2-8d9e809bc29d | Address Redacted | | | | |
| 3e58b070-99be-4e35-b714-2ce43b62b4df | Address Redacted | | | | |
| 3e58bc9b-a207-48c6-8eca-7cf2835c9ed2 | Address Redacted | | | | |
| 3e58cbb2-98cb-40a8-9552-c498195441cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e58dc9a-7772-40b4-9f50-dbfa19a1088c | Address Redacted | | | | |
| 3e58fb3d-af7a-4857-af8a-49f1e9d2b47c | Address Redacted | | | | |
| 3e59155f-7f15-46f0-bda8-b63db667c999 | Address Redacted | | | | |
| 3e5923af-aacb-44d6-8342-a3cde9a71f21 | Address Redacted | | | | |
| 3e592c45-f9b1-47ba-bd58-3bed3809eb53 | Address Redacted | | | | |
| 3e594042-0e1e-44c3-adbf-229dd0b406fa | Address Redacted | | | | |
| 3e59ee7d-bb49-4810-9d94-f42dc656b231 | Address Redacted | | | | |
| 3e5a02ad-7b05-4846-9084-507d3380543 | Address Redacted | | | | |
| 3e5a4d01-a65c-469a-8bab-52fbbc061dc1 | Address Redacted | | | | |
| 3e5a50c9-1d51-4eb6-8d27-1ad5828e4f4 | Address Redacted | | | | |
| 3e5a862c-357b-4a6b-9ba8-9881302759c0 | Address Redacted | | | | |
| 3e5aa76a-3f03-4079-a7ff-51137df982c8 | Address Redacted | | | | |
| 3e5aa7b7-8f1a-4ceb-af28-264b2d2a807 | Address Redacted | | | | |
| 3e5ac4c0-042d-4341-bc2a-442a2c76194 | Address Redacted | | | | |
| 3e5aea7e-7673-4d00-b41d-bb69391ae52 | Address Redacted | | | | |
| 3e5b01eb-0849-4d12-bd93-783fa73ba021 | Address Redacted | | | | |
| 3e5b0a71-b025-4f5f-aa74-84bd7ba83e09 | Address Redacted | | | | |
| 3e5b313b-d5f7-45e7-832f-368f59799d75 | Address Redacted | | | | |
| 3e5b4627-db00-4eac-8194-adb81bda50ef | Address Redacted | | | | |
| 3e5b4c01-9c15-4076-bd91-1c4d8167c539 | Address Redacted | | | | |
| 3e5b5e21-bd75-476e-a834-f7156a54d905 | Address Redacted | | | | |
| 3e5b88fe-a67a-433e-9617-bda2f7f87eb9 | Address Redacted | | | | |
| 3e5bc5c3-f2d4-41a8-9a15-2f6b195213d5 | Address Redacted | | | | |
| 3e5c0add-67d6-4755-adca-ebc6832a4f14 | Address Redacted | | | | |
| 3e5c10bc-3869-4368-a715-47b9333a7f0 | Address Redacted | | | | |
| 3e5c1e44-4ebe-4b16-8e35-fd1023420b4b | Address Redacted | | | | |
| 3e5c209d-992e-4801-9426-fdde429a9e3b | Address Redacted | | | | |
| 3e5c2e58-48f0-476a-a972-4401612323cc | Address Redacted | | | | |
| 3e5c344d-f793-45ce-bc79-87236ce4a7b8 | Address Redacted | | | | |
| 3e5c3f10-140f-4e4b-8272-87ed6687b16 | Address Redacted | | | | |
| 3e5c45ba-24b1-44d1-ab4e-94524aecedf1 | Address Redacted | | | | |
| 3e5c51b4-0bca-4c42-b865-835f622afd4c | Address Redacted | | | | |
| 3e5c69dd-1707-4e71-97ca-b241b994f5fb | Address Redacted | | | | |
| 3e5c7c45-754c-45c0-9749-75aefc0ef09e | Address Redacted | | | | |
| 3e5ca26d-891a-4944-a552-83461ffdd232 | Address Redacted | | | | |
| 3e5cb41f-b0fb-47f8-b9fd-5ff8870ddf2f | Address Redacted | | | | |
| 3e5cb688-1d06-44b8-bcf0-629ded2e2aac | Address Redacted | | | | |
| 3e5cd2ac-cbc5-4a08-aa64-2c9fa58afeac | Address Redacted | | | | |
| 3e5cdcc6-ce12-46b0-9f2c-ce21445ab23c | Address Redacted | | | | |
| 3e5ce615-e8a4-4311-b610-cf40f3f8cff2 | Address Redacted | | | | |
| 3e5d24af-c4ea-44c1-8f7b-417ebeca5b9 | Address Redacted | | | | |
| 3e5d8a2e-008f-4a92-b2d6-bdcc9c27e1b8 | Address Redacted | | | | |
| 3e5d9d46-ee7e-4a09-9ccc-6a0f1cb32301 | Address Redacted | | | | |
| 3e5da321-570e-45b0-a510-f7e43e171f58 | Address Redacted | | | | |
| 3e5dd02b-db13-4ecc-b904-a70df6fa5f8d | Address Redacted | | | | |
| 3e5def3d-12ca-404e-b4df-1d039e7c2b5a | Address Redacted | | | | |
| 3e5def96-201c-4799-b434-c2e935253a13 | Address Redacted | | | | |
| 3e5e1f43-953d-436b-8092-4a34342de4a | Address Redacted | | | | |
| 3e5e270d-f0fa-44ae-a67e-56bd0232f592 | Address Redacted | | | | |
| 3e5e625b-4eeb-400f-861c-244a34556f5 | Address Redacted | | | | |
| 3e5eeb1e-12c5-445e-abf9-a8118987c837 | Address Redacted | | | | |
| 3e5f0504-075f-4834-96a8-beaec923ad6 | Address Redacted | | | | |
| 3e5f06f8-aa6c-4247-b24f-bdb33e354b82 | Address Redacted | | | | |
| 3e5f0c98-c38d-4936-9ae3-2804e1e08b1 | Address Redacted | | | | |
| 3e5f1237-9e1d-4c3e-bd64-02a39095fe05 | Address Redacted | | | | |
| 3e5f3ba8-8f0f-4949-8846-29116925daac | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e5f5bf0-9661-4aeb-8931-576ba0f50dec | Address Redacted | | | | |
| 3e5f6170-537d-4253-bbed-3be74fd47422 | Address Redacted | | | | |
| 3e5f7506-27c4-413d-894c-cc40077be209 | Address Redacted | | | | |
| 3e5f96d3-0148-4c13-855a-430a9595ae36 | Address Redacted | | | | |
| 3e5f9948-1271-432f-9a66-d5eb140da7f1 | Address Redacted | | | | |
| 3e5fa907-ec1e-4207-91e4-374983052fb2 | Address Redacted | | | | |
| 3e5fe819-efcd-4ee4-9b86-6620885bae62 | Address Redacted | | | | |
| 3e6002b2-3ec6-49b9-9f2c-4d96e3c574e7 | Address Redacted | | | | |
| 3e60090c-e753-4129-a8fa-ae0314b008b4 | Address Redacted | | | | |
| 3e600a67-6b02-496d-b376-4520cac0b070 | Address Redacted | | | | |
| 3e600ff6-f2fd-449b-aad2-fd7e77a67b9d | Address Redacted | | | | |
| 3e6021b1-4395-4281-a6cc-123257868383 | Address Redacted | | | | |
| 3e6021ff-d7d4-49ae-ae84-8b228687cd76 | Address Redacted | | | | |
| 3e603d62-bf82-4556-950c-d8e85a6039ff | Address Redacted | | | | |
| 3e6086ef-a290-4f61-9148-93efb6b14936 | Address Redacted | | | | |
| 3e6090b5-9090-4aad-bb99-0dee06ee0e79 | Address Redacted | | | | |
| 3e60ae55-6afe-4277-81af-770f195b2aea | Address Redacted | | | | |
| 3e60d45c-3677-464e-bf13-8cc4a8150d52 | Address Redacted | | | | |
| 3e60eb38-db12-45a0-b24b-b38891ba1869 | Address Redacted | | | | |
| 3e616293-d83c-4eb5-b972-0ab10d2a9a32 | Address Redacted | | | | |
| 3e61b2a7-b6f4-4156-af53-bd1114811cda | Address Redacted | | | | |
| 3e61c72c-ccaf-402c-a644-afc1c2ea8dbe | Address Redacted | | | | |
| 3e61d32f-1445-47ef-a0d4-fe0caa47aa06 | Address Redacted | | | | |
| 3e61d6e0-531f-4a71-ae2b-d07d0b17ac67 | Address Redacted | | | | |
| 3e6207c3-a517-45a4-b3b4-9607c9c19eb5 | Address Redacted | | | | |
| 3e6241d6-e200-47ff-a01b-b0d6851fece0 | Address Redacted | | | | |
| 3e6243d2-0bad-4b9b-ac39-ffde82d83cfa | Address Redacted | | | | |
| 3e624583-d516-49a1-8b09-51e6f2a45e0c | Address Redacted | | | | |
| 3e6262e0-8dfe-498b-baef-1d6cdd4f0f1a | Address Redacted | | | | |
| 3e629855-15a4-489b-8b27-98b704391815 | Address Redacted | | | | |
| 3e62cc33-be51-4ec0-b995-65586fe43eca | Address Redacted | | | | |
| 3e62ede9-458f-4a55-9707-57ffb6ea53c6 | Address Redacted | | | | |
| 3e631cd9-c1ff-49e2-941f-83a1c2c72c33 | Address Redacted | | | | |
| 3e63523e-757f-44fe-b0db-f6d669137f78 | Address Redacted | | | | |
| 3e639f6d-019c-4681-a3d3-de98c4e1dfa1 | Address Redacted | | | | |
| 3e63a66c-42f2-4d9c-bfa8-681ea0b0e68e | Address Redacted | | | | |
| 3e63acfc-08d2-4ddb-b62a-ae7048a2a7cb | Address Redacted | | | | |
| 3e63c241-8ce9-4848-bab8-c40e628ed32b | Address Redacted | | | | |
| 3e63c83c-39cd-4e09-9085-90a6985e3a55 | Address Redacted | | | | |
| 3e63cb57-e93d-4c26-8561-de66306267b1 | Address Redacted | | | | |
| 3e63d2ac-6216-47c1-abb2-76466442228f | Address Redacted | | | | |
| 3e641323-e53b-453e-af89-9ace2ea7ac47 | Address Redacted | | | | |
| 3e641edb-cf07-43f8-a5fd-4f5af41c0647 | Address Redacted | | | | |
| 3e6428c2-de17-4fd2-966b-f877475eaa74 | Address Redacted | | | | |
| 3e642918-8120-47b4-9150-3251e3a050a0 | Address Redacted | | | | |
| 3e6451b5-b73c-4e9a-a874-0e9765132a0b | Address Redacted | | | | |
| 3e647155-6da3-466f-b23b-30ce390b0b52 | Address Redacted | | | | |
| 3e64866b-fb63-44d1-bd6d-c4955f4fad42 | Address Redacted | | | | |
| 3e6488c9-9f52-4b46-b80a-98735b51c65b | Address Redacted | | | | |
| 3e64b3df-5021-4f19-9680-7d1b64f1abb0 | Address Redacted | | | | |
| 3e64d385-c6a9-4ba7-ace6-5fe75757c12b | Address Redacted | | | | |
| 3e64db54-9941-472b-bf6d-4337a35adbf3 | Address Redacted | | | | |
| 3e64dd46-6eb0-4e95-88f2-0f66bd1b4a09 | Address Redacted | | | | |
| 3e64e737-1aee-4aaf-a147-666357fb9bc8 | Address Redacted | | | | |
| 3e64f017-ae00-4928-bde5-8141c0bfe730 | Address Redacted | | | | |
| 3e64f65d-7330-4eb0-991d-9196ddf4ae4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e65b88a-3053-4b34-b1cb-17ac38c8c4c9 | Address Redacted | | | | |
| 3e65e86a-d0bb-4078-9bfa-77f0b167adaf | Address Redacted | | | | |
| 3e65ee6c-ec7e-4514-971f-9e2e26cbd920 | Address Redacted | | | | |
| 3e66356f-2574-4cfc-a325-915b83a42fea | Address Redacted | | | | |
| 3e66783a-c5fa-40c0-ae24-801e00403f1e | Address Redacted | | | | |
| 3e667cf0-f38d-4f51-9a87-269c5026cd6f | Address Redacted | | | | |
| 3e6684dc-7c33-4323-8481-edaa3caec1b7 | Address Redacted | | | | |
| 3e668660-94e1-4494-b9bc-7a83a861c205 | Address Redacted | | | | |
| 3e66d0c3-4234-48d8-ba50-14e200751688 | Address Redacted | | | | |
| 3e670b0a-1017-4f32-b7f6-e84cb305feed | Address Redacted | | | | |
| 3e671d30-d855-4d6d-98c9-1a250ba65974 | Address Redacted | | | | |
| 3e673d94-41a7-41f3-8760-7e03ab17948c | Address Redacted | | | | |
| 3e673ddd-69dd-4a1e-9c0a-102dc829d969 | Address Redacted | | | | |
| 3e6748d1-8b1a-47bf-bf06-adb00d0bd4ca | Address Redacted | | | | |
| 3e676087-0213-4091-9f1f-064b11d32b09 | Address Redacted | | | | |
| 3e676431-c6a1-4dad-bc1f-0bf29760087f6 | Address Redacted | | | | |
| 3e6767f5-e726-4abc-b05f-1751a014cf4d | Address Redacted | | | | |
| 3e677469-89c4-4962-87e5-3720e597480C | Address Redacted | | | | |
| 3e67856d-05f1-450d-9aeb-abce5d8b2545 | Address Redacted | | | | |
| 3e678f47-1900-4835-8046-9836d315344c | Address Redacted | | | | |
| 3e67c7f4-c12e-4f87-8d77-7d8619a23904 | Address Redacted | | | | |
| 3e67f298-3ea1-4c42-a05a-62a393294be4 | Address Redacted | | | | |
| 3e681748-14b4-41e2-981b-d0447ceca96b | Address Redacted | | | | |
| 3e683a0c-cf9a-4b65-a222-3b25684d3bf2 | Address Redacted | | | | |
| 3e684288-f53d-430f-b84e-27a9311305a8 | Address Redacted | | | | |
| 3e6890db-5f58-46d4-ab4b-92f74689efd4 | Address Redacted | | | | |
| 3e68cd0e-c970-4399-9cf5-2b5b760f5745 | Address Redacted | | | | |
| 3e68e76d-8e76-47b0-abf5-6911e4c1ba73 | Address Redacted | | | | |
| 3e68eb8e-c276-419d-bcda-e4c3d38403ed | Address Redacted | | | | |
| 3e68f886-c98d-4b24-92e2-93534329fc4a | Address Redacted | | | | |
| 3e69431d-1dc0-4898-9999-5b6e69216224 | Address Redacted | | | | |
| 3e694c32-4dab-4bc4-806d-cf60c6ae05ba | Address Redacted | | | | |
| 3e6950eb-139b-4551-924b-b77f6c53f468 | Address Redacted | | | | |
| 3e699895-8c3a-48d2-a6d2-cd4bcf9d1626 | Address Redacted | | | | |
| 3e69b24b-ae91-40fe-bc0f-15e8812bdd9d | Address Redacted | | | | |
| 3e6a31b4-4d85-41a8-b9ef-531f3236dc3f | Address Redacted | | | | |
| 3e6abe0d-060f-4e87-8072-d1d8f797ae01 | Address Redacted | | | | |
| 3e6ae2fe-c372-49cd-9040-50d965b533e5 | Address Redacted | | | | |
| 3e6aebf8-b63b-43fe-82cb-baf49255e54e | Address Redacted | | | | |
| 3e6b1fe3-5042-4f77-953a-0972e223b7f6 | Address Redacted | | | | |
| 3e6b2ec8-97ee-470e-8db3-a479968d435f | Address Redacted | | | | |
| 3e6b57f2-316e-4c43-8ba3-0c24d7e94b10 | Address Redacted | | | | |
| 3e6b90ef-2594-418a-b573-ddff091df3c5 | Address Redacted | | | | |
| 3e6b9743-84b5-4a8a-92b4-80941608c206 | Address Redacted | | | | |
| 3e6be249-66f0-4641-befe-bc1f2d142c39 | Address Redacted | | | | |
| 3e6bf389-9c97-4a72-b529-d54be728300a | Address Redacted | | | | |
| 3e6c150a-71dc-43da-922f-affb8b11710c | Address Redacted | | | | |
| 3e6c1aaf-c9de-4516-9df9-f7176635f3d8 | Address Redacted | | | | |
| 3e6c2c1c-9874-454a-be96-a5d42b8b8ba6 | Address Redacted | | | | |
| 3e6c370e-10fd-46f1-9094-5f99765b10fa | Address Redacted | | | | |
| 3e6c647a-6730-46cd-8ea0-f7fe1357cec6 | Address Redacted | | | | |
| 3e6c84f8-966f-4e94-97aa-ae2d4491ad6c | Address Redacted | | | | |
| 3e6c8d3b-55c8-4f3a-a316-d8fbbf8a9354 | Address Redacted | | | | |
| 3e6cb1a3-f362-4291-b8a3-ea77fb9ac6e7 | Address Redacted | | | | |
| 3e6cc431-22b5-4b73-bebc-06b26bb359f2 | Address Redacted | | | | |
| 3e6ccc86-39c3-49d7-aee6-52aa6c3f3696 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e6d3521-e647-4060-b115-fb4ff320a343 | Address Redacted | | | | |
| 3e6d3c62-2464-43f6-bd0a-7edaccfddb77 | Address Redacted | | | | |
| 3e6d3cb0-d50c-43d6-bd58-4b4064f0b730 | Address Redacted | | | | |
| 3e6d5216-69fa-458c-876c-5ae7cc027b81 | Address Redacted | | | | |
| 3e6d6265-159c-4d2a-aac7-ab77d337cd65 | Address Redacted | | | | |
| 3e6d6cb7-f335-4da8-92cc-163b2e65c51b | Address Redacted | | | | |
| 3e6d8d2d-c4b1-4c67-bb2b-32e8009c6824 | Address Redacted | | | | |
| 3e6d9250-94f7-46a5-a965-a17bf5594d55 | Address Redacted | | | | |
| 3e6d994e-13d0-44e0-b6f0-0b0ce7a6de93 | Address Redacted | | | | |
| 3e6da5fa-cbf9-40f8-8ab1-bc553263cb2d | Address Redacted | | | | |
| 3e6db9c0-c35c-4ed7-aeef-24c6048aa8d1 | Address Redacted | | | | |
| 3e6dc48c-5f1c-44bf-90b1-9f5c2c7b9bdf | Address Redacted | | | | |
| 3e6df4b3-78ae-4ec2-a1d4-14699258823b | Address Redacted | | | | |
| 3e6e0b22-c6f5-4ebd-ac6d-6c554561c78f | Address Redacted | | | | |
| 3e6e1ae3-a92e-4aec-9b8e-355b209b1fb8 | Address Redacted | | | | |
| 3e6e26bf-e9fe-4084-86bf-3fa9ab1fa01b | Address Redacted | | | | |
| 3e6e3553-646a-42ac-9297-d87057b6595c | Address Redacted | | | | |
| 3e6e6b2d-058d-4f8e-8170-13f9ea00b7db | Address Redacted | | | | |
| 3e6e9c28-4d96-4160-96d0-6876c57c21fd | Address Redacted | | | | |
| 3e6ea325-4b72-470e-9abb-4213b5e85062 | Address Redacted | | | | |
| 3e6eb9d4-1ebd-4ee4-8c1c-fbfab3640ab7 | Address Redacted | | | | |
| 3e6ed32d-0689-43ed-9794-279465e90b73 | Address Redacted | | | | |
| 3e6edb42-937a-472e-90e9-f3a31e149a5c | Address Redacted | | | | |
| 3e6f13e8-5af1-4225-bf82-afd4192970f2 | Address Redacted | | | | |
| 3e6f40bf-6247-498b-8346-202b0a964248 | Address Redacted | | | | |
| 3e6f5fb2-35aa-4dbd-9a93-4ed03e65ae97 | Address Redacted | | | | |
| 3e6f6861-25dc-4dec-b2a9-8dd5d66f3ca6 | Address Redacted | | | | |
| 3e6f6d97-e85b-4321-9d08-4d209e441168 | Address Redacted | | | | |
| 3e6f6df5-be86-4992-a33f-f368836bdd9f | Address Redacted | | | | |
| 3e6f8933-1182-4a53-88a1-04d2c366f17b | Address Redacted | | | | |
| 3e6f938a-e3b9-482a-9045-060ce3a57812 | Address Redacted | | | | |
| 3e6fa4d4-bf3b-4319-8884-864497d17e43 | Address Redacted | | | | |
| 3e6fa801-cb98-4bf1-9033-b3d5695d5846 | Address Redacted | | | | |
| 3e6fae40-61c9-4abb-8f25-cf9971de8f4a | Address Redacted | | | | |
| 3e6fb20d-7fe5-4a51-bd63-21af27ea982f | Address Redacted | | | | |
| 3e6fc489-51d3-43b9-b979-1686c0c08106 | Address Redacted | | | | |
| 3e703fa5-9f45-4f30-8407-345fd273a3a0 | Address Redacted | | | | |
| 3e7090ae-50e7-4a58-9e6f-43bb1fd1287e | Address Redacted | | | | |
| 3e70a917-9239-4454-a023-4a3040e412a5 | Address Redacted | | | | |
| 3e70dada-9f2f-4b95-9e38-336b351b63dd | Address Redacted | | | | |
| 3e70de12-9b00-46c4-b922-6e57b20b2100 | Address Redacted | | | | |
| 3e70e12c-847b-4ec5-8cb2-35e59ad875f8 | Address Redacted | | | | |
| 3e7102d8-d56b-45a3-a137-7fbbcc5cbe38 | Address Redacted | | | | |
| 3e714671-c765-4d6b-848a-c0561ea3e3f2 | Address Redacted | | | | |
| 3e71482e-06c0-4ac9-b9c3-8394a68472dd | Address Redacted | | | | |
| 3e715a92-eb30-4e8c-9da9-b46e1e36f614 | Address Redacted | | | | |
| 3e7172b6-51fe-4fe2-8a17-eaab0a21065b | Address Redacted | | | | |
| 3e718340-7dec-459a-b674-8ee1e3ef125b | Address Redacted | | | | |
| 3e71ab7f-1e24-411e-864b-33b13dd6bb91 | Address Redacted | | | | |
| 3e71d464-7b50-46a6-be5c-cceadaf3dc77 | Address Redacted | | | | |
| 3e7203f7-b56e-4b52-afe6-11725c9aeb6d | Address Redacted | | | | |
| 3e721d71-4204-4937-9cfb-77c43909be79 | Address Redacted | | | | |
| 3e721f24-13e3-4dac-b821-dc32e32b50ba | Address Redacted | | | | |
| 3e729cda-818a-4fcc-abfd-1b89ee564b79 | Address Redacted | | | | |
| 3e72a81f-5065-4dfc-a037-a930da710b38 | Address Redacted | | | | |
| 3e72bcee-ee29-48f9-9788-00bfaed7d5f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e72beeb-f914-40ab-b997-0e225960176a | Address Redacted | | | | |
| 3e72c7ed-6c0a-4885-8780-0bff37d358c8 | Address Redacted | | | | |
| 3e72cfa9-92ea-47bc-a571-b37ea16b0faa | Address Redacted | | | | |
| 3e7312f0-03c4-4147-b80b-3cdba228c3d3 | Address Redacted | | | | |
| 3e738173-5d1d-47d4-addc-dcdb7cc8b905 | Address Redacted | | | | |
| 3e73825a-cd7c-4cdb-990d-8e416475e4c3 | Address Redacted | | | | |
| 3e73c7c7-fd7f-4e09-b569-65ccc79cbfb5 | Address Redacted | | | | |
| 3e73fef8-9d62-4c9a-9388-a675fad9f204 | Address Redacted | | | | |
| 3e740ee5-fec3-4ecd-9eab-c4dc7c40ca11 | Address Redacted | | | | |
| 3e744d8c-8025-40de-8f2f-aa436ad5549c | Address Redacted | | | | |
| 3e745ab8-66e6-4674-af88-1003c8ee81b7 | Address Redacted | | | | |
| 3e746c21-fff9-42fd-9906-ee5903aad6ft | Address Redacted | | | | |
| 3e748a65-1c5e-4e3a-bdf7-00083b67e7f9 | Address Redacted | | | | |
| 3e74949e-f176-4234-a984-a3a07460324? | Address Redacted | | | | |
| 3e74d1e8-82cd-40c9-93b4-07dccfc62604 | Address Redacted | | | | |
| 3e74de10-182b-4d23-ae96-25c8de9f0b92 | Address Redacted | | | | |
| 3e754bc3-f843-454e-b41f-6f9d92df59db | Address Redacted | | | | |
| 3e75699a-6214-4316-8d14-482f254000a6 | Address Redacted | | | | |
| 3e758400-ccde-4ed4-a6e6-8b9497727774 | Address Redacted | | | | |
| 3e758698-8918-433b-808a-321df4433608 | Address Redacted | | | | |
| 3e75a0e4-919a-4fba-8a41-f82b4a50df0c | Address Redacted | | | | |
| 3e75a5ea-fd8b-4239-ae1b-900ae1db2d45 | Address Redacted | | | | |
| 3e75c745-ce20-4d50-8a93-9b80c4b4a3b0 | Address Redacted | | | | |
| 3e76197c-7f33-475f-9288-82e2f1130d9d | Address Redacted | | | | |
| 3e76367b-62d3-4667-9100-9350bda9fcb4 | Address Redacted | | | | |
| 3e764680-7407-45bb-9982-0926ddb96c76 | Address Redacted | | | | |
| 3e765b02-ab8c-4340-902e-8547bd1bd306 | Address Redacted | | | | |
| 3e765c1d-31fb-4eb6-8717-4bae28a113e9 | Address Redacted | | | | |
| 3e7690bb-776c-49e6-815e-7e4042e727f4 | Address Redacted | | | | |
| 3e76f5ae-5f6a-48b2-b145-e29e4b8fd856 | Address Redacted | | | | |
| 3e770223-d092-4f67-ab41-720bb9a93cc0 | Address Redacted | | | | |
| 3e772198-31a1-4b84-9dc1-d1d62d1a0708 | Address Redacted | | | | |
| 3e772ef9-39ec-468c-b0e2-e579a7a4d469 | Address Redacted | | | | |
| 3e7741b4-e808-48c8-b6ce-465ba542fe9f | Address Redacted | | | | |
| 3e77750f-ba4c-4ba2-92c1-25e7ed8bbd2c | Address Redacted | | | | |
| 3e77cc79-83b1-43ea-b4e6-aeffc81fc2a2 | Address Redacted | | | | |
| 3e77f589-7dcb-4745-a699-e8c82b890ccb | Address Redacted | | | | |
| 3e77f64f-bc36-40cd-9f43-8e98360adc62 | Address Redacted | | | | |
| 3e77fb15-6e6f-4b63-9ffd-833e139028f5 | Address Redacted | | | | |
| 3e783ae3-a26b-46f1-a4d0-80386f7a06f1 | Address Redacted | | | | |
| 3e783afa-c802-4c96-b3fd-b9632fbf6531 | Address Redacted | | | | |
| 3e7853de-b216-444d-8e74-1014713057c3 | Address Redacted | | | | |
| 3e7920d4-3015-4373-bb2c-b965d3d9eb03 | Address Redacted | | | | |
| 3e79449c-0342-4fbf-a1d8-8b50df093e9e | Address Redacted | | | | |
| 3e795b2a-af35-44c5-9b55-51a88777ec49 | Address Redacted | | | | |
| 3e7964fe-ecac-4975-902e-cc388518f1d3 | Address Redacted | | | | |
| 3e799914-c57b-40cd-a184-2d913b300d9c | Address Redacted | | | | |
| 3e79b5b4-e0fa-4abb-a424-524fa7c904cc | Address Redacted | | | | |
| 3e79cd76-61d8-4c64-97dc-72b174042219 | Address Redacted | | | | |
| 3e79d3c0-546d-4e47-86d9-6be7dfd0c142 | Address Redacted | | | | |
| 3e79e5f2-eab2-419e-820d-0236d53a1ea4 | Address Redacted | | | | |
| 3e79ffcf-ff4b-49ef-b32c-a506c645aef4 | Address Redacted | | | | |
| 3e7a049b-e90f-4d50-9283-fb2678c799fb | Address Redacted | | | | |
| 3e7a103c-08fb-4468-8163-65ff67550db6 | Address Redacted | | | | |
| 3e7a11dc-df3a-4d35-aa76-a7b778e5d27c | Address Redacted | | | | |
| 3e7a2351-4b59-47ec-848c-efa902820019 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e7aa671-e832-4716-8bf9-4e28ac37ec55 | Address Redacted | | | | |
| 3e7aac4a-0543-4d62-bf4e-85acc04e6f20 | Address Redacted | | | | |
| 3e7ac400-d419-4bcb-b0e2-7b22d8be7434 | Address Redacted | | | | |
| 3e7b007d-dbba-4022-8e6c-68b0dfac3159 | Address Redacted | | | | |
| 3e7b3f83-84eb-4197-99d7-8d284a4d3a95 | Address Redacted | | | | |
| 3e7b42ea-439a-40ab-b7b7-35235abe0022 | Address Redacted | | | | |
| 3e7b5b7b-1700-4ee1-876e-e1fcbdad7f8e | Address Redacted | | | | |
| 3e7b683e-d2e1-4df3-b73d-53fa322b5b51 | Address Redacted | | | | |
| 3e7b6d48-4dbf-44b0-8705-2471825b05ce | Address Redacted | | | | |
| 3e7b7976-17b6-4b7a-ac6f-5638807f2ae2 | Address Redacted | | | | |
| 3e7b856b-c8de-4f52-a75c-468ba3724099 | Address Redacted | | | | |
| 3e7bbde2-3bce-4a86-96fc-e4af96301aed | Address Redacted | | | | |
| 3e7be93e-b7f3-4ba9-b8d7-7527ef4ee086 | Address Redacted | | | | |
| 3e7bf1a0-d78a-43eb-8c1b-16db3429ca82 | Address Redacted | | | | |
| 3e7c3415-fb63-4935-b438-dbda012ba006 | Address Redacted | | | | |
| 3e7c6dec-3c68-4339-b1db-11f57590e779 | Address Redacted | | | | |
| 3e7c9387-ed2a-4b76-9ea9-83810ba80b7d | Address Redacted | | | | |
| 3e7cbf3a-2d26-450f-be96-60e870ac809c | Address Redacted | | | | |
| 3e7cd5f5-b75f-4458-bcd3-90a5fed4c372 | Address Redacted | | | | |
| 3e7ce2e7-ef12-407a-a3fb-4344dd1c5702 | Address Redacted | | | | |
| 3e7ce9d4-ead5-4018-bdf3-ea9cbc437478 | Address Redacted | | | | |
| 3e7cf2f2-caae-42c8-9f18-a31bc1479223 | Address Redacted | | | | |
| 3e7d081c-62ea-44da-827f-914876d9cd67 | Address Redacted | | | | |
| 3e7d39ec-cc44-45de-9143-f84e17093206 | Address Redacted | | | | |
| 3e7d773b-487d-41aa-8026-47485284438 | Address Redacted | | | | |
| 3e7d9cfd-f2c6-4c84-9c5c-329090b1a4d8 | Address Redacted | | | | |
| 3e7db4ed-f51e-40b3-9f51-d1ed990f6ffd | Address Redacted | | | | |
| 3e7dc833-b751-4a7a-a3db-f0c76b6e5a40 | Address Redacted | | | | |
| 3e7dea08-5abd-4a68-abff-bb29d2c320a7 | Address Redacted | | | | |
| 3e7df103-973e-46e5-913f-bb0241655b29 | Address Redacted | | | | |
| 3e7e0ce3-c615-412b-aa46-d58092463fc3 | Address Redacted | | | | |
| 3e7e15bb-9d1f-4400-9fb0-923248ff6aea | Address Redacted | | | | |
| 3e7e1d69-72bd-448f-8db6-7996998322c6 | Address Redacted | | | | |
| 3e7e4789-d2e9-46b2-b7a5-8e72a179e8a4 | Address Redacted | | | | |
| 3e7e4d48-6e53-4642-b609-79f556d213ed | Address Redacted | | | | |
| 3e7e5f86-e10e-41a2-80f8-7fdc626d18da | Address Redacted | | | | |
| 3e7e6ab7-5b0e-482d-ac09-84a464a841ab | Address Redacted | | | | |
| 3e7e85a6-792d-47dc-ae04-bf61bd7063d3 | Address Redacted | | | | |
| 3e7e8799-9f44-4ba4-b808-6ccb8dced8ff | Address Redacted | | | | |
| 3e7eea37-bd0f-44ad-b1b2-deaab3c97e74 | Address Redacted | | | | |
| 3e7f0436-7a80-4a9d-9e70-781d24718ddb | Address Redacted | | | | |
| 3e7f4ff6-ef20-4847-ab06-2153e5ed2077 | Address Redacted | | | | |
| 3e7f7e45-8ae6-4043-b592-79ef5cdcee3c | Address Redacted | | | | |
| 3e7fb733-1517-41fe-9416-31f966b9a5e0 | Address Redacted | | | | |
| 3e7fb73e-5f3c-42b4-bd70-37d506707bb3 | Address Redacted | | | | |
| 3e7fce6d-aeb1-429b-a85e-bd6892c6ebdc | Address Redacted | | | | |
| 3e7fd0f2-b753-46df-be0c-9f17b1b3664e | Address Redacted | | | | |
| 3e7fd719-4955-445d-a9aa-53bc35c14274 | Address Redacted | | | | |
| 3e7ff17c-7b37-4d82-bd99-68689d86acb5 | Address Redacted | | | | |
| 3e80280d-9f76-4833-be57-c12e0ec9569c | Address Redacted | | | | |
| 3e80707e-92cc-4fac-ba56-dd719cd9a258 | Address Redacted | | | | |
| 3e808772-ac73-4495-8748-d15f33fa232b | Address Redacted | | | | |
| 3e80a849-ee86-4e22-bb6a-e0b74dd5e62d | Address Redacted | | | | |
| 3e80eef4-5c81-4581-a064-b7c29d257f1e | Address Redacted | | | | |
| 3e812ece-420c-43f8-80ac-2d367d2689cc | Address Redacted | | | | |
| 3e814026-653a-4671-b995-af33208c3955 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e814c9e-bfec-488e-9c6b-d3dc8758ba64 | Address Redacted | | | | |
| 3e8157b0-e149-41f1-824d-dedc8b5ee291 | Address Redacted | | | | |
| 3e816a01-045c-42f0-bec9-39e21b07489a | Address Redacted | | | | |
| 3e819e96-ce41-4c87-9a95-1a1740c8d4e0 | Address Redacted | | | | |
| 3e81d451-bfb4-45ee-ba1c-16413d952ae0 | Address Redacted | | | | |
| 3e81d9f9-4fc0-4f4d-9219-5386456c8e83 | Address Redacted | | | | |
| 3e821ce9-7e34-4c4c-86ea-0c0bf42d72b3 | Address Redacted | | | | |
| 3e822573-72c6-4dd5-b903-da0d91a03de1 | Address Redacted | | | | |
| 3e822654-de4e-4478-ba22-ff3b6f909f5e | Address Redacted | | | | |
| 3e822bd7-4b82-4f31-82e2-0e7bb87511a9 | Address Redacted | | | | |
| 3e822e28-fb5f-45e4-b32e-37816ce429e5 | Address Redacted | | | | |
| 3e82389f-f22e-47c7-8d4e-07c6ffe01d7c | Address Redacted | | | | |
| 3e8239b9-a68c-4269-8b12-9b0110144ccd | Address Redacted | | | | |
| 3e823d7f-6939-42c6-b7b8-abba11ccf64d | Address Redacted | | | | |
| 3e829408-f532-4cd1-80d2-013122dc7370 | Address Redacted | | | | |
| 3e82d470-4936-4b89-bbe6-8a5f8cf71efd | Address Redacted | | | | |
| 3e8328e6-36f0-4ac5-8c92-fb019af3e3bb | Address Redacted | | | | |
| 3e833f87-16df-427d-a583-edb05fdf345b | Address Redacted | | | | |
| 3e837465-3fb5-4467-a19e-38dff6a5d720 | Address Redacted | | | | |
| 3e838347-37d1-4f29-a995-b823f08e49fa | Address Redacted | | | | |
| 3e83a5a9-0aaf-4d1a-90ca-e4e90c279f66 | Address Redacted | | | | |
| 3e83e418-1877-4201-bc13-34010859f01c | Address Redacted | | | | |
| 3e8418e8-cbe8-4ef2-b841-0ffe55591cb8 | Address Redacted | | | | |
| 3e843edb-4d72-46e1-899c-2cae3fddbb06 | Address Redacted | | | | |
| 3e8446f6-318c-4f47-a1cd-81f47e1ff66a | Address Redacted | | | | |
| 3e844dcc-d671-4a7b-b729-0d7346ba3ba7 | Address Redacted | | | | |
| 3e846b54-7757-4ac5-860b-124a15f90493 | Address Redacted | | | | |
| 3e84ac93-890a-493c-9f84-61daa37712ce | Address Redacted | | | | |
| 3e84c3d5-2e09-4412-9373-40ec4c019912 | Address Redacted | | | | |
| 3e850e35-bf30-4458-8383-d60a4993376c | Address Redacted | | | | |
| 3e851d7b-6b49-4b02-adad-bc37abdb8417 | Address Redacted | | | | |
| 3e852caf-aba2-4e2a-900b-3152c9514374 | Address Redacted | | | | |
| 3e857648-3050-4d7e-b9a8-1235b3dd00a1 | Address Redacted | | | | |
| 3e858eac-ae36-4661-b352-86c46196c88d | Address Redacted | | | | |
| 3e85988b-43be-48d4-9a70-b2782535c66f | Address Redacted | | | | |
| 3e859959-edcf-482b-9bb4-37a1a17273b8 | Address Redacted | | | | |
| 3e85a1bc-693d-43df-99de-f57e9178527b | Address Redacted | | | | |
| 3e85a3fe-5462-4e72-9ac5-299d4ae20f75 | Address Redacted | | | | |
| 3e85afe1-47f5-433d-b68c-f16b07d82c2c | Address Redacted | | | | |
| 3e85bf2c-aba7-4013-9166-048650ecef13 | Address Redacted | | | | |
| 3e85c9b5-2ac4-4190-ac7d-1836204dcbda | Address Redacted | | | | |
| 3e85d26b-9f72-41d7-b9ae-058985040c00 | Address Redacted | | | | |
| 3e85ed6a-921a-4f81-a353-7dccd4ddbbcf | Address Redacted | | | | |
| 3e86046a-fe95-401a-9834-27876c38d14e | Address Redacted | | | | |
| 3e860afc-04c5-44d2-8b3a-37f71173351e | Address Redacted | | | | |
| 3e8632f3-8251-4f37-8674-74bdcb5c04a8 | Address Redacted | | | | |
| 3e86552e-918c-4fb1-bee1-aaef80452543 | Address Redacted | | | | |
| 3e866106-c539-4b82-9a2d-c4959eee22a5 | Address Redacted | | | | |
| 3e86847c-692a-48c5-ada9-295b68a54769 | Address Redacted | | | | |
| 3e86a60c-aa06-460f-94e9-8fcde6e2a909 | Address Redacted | | | | |
| 3e86e806-58f8-4805-8619-bce21f9bb248 | Address Redacted | | | | |
| 3e870ec6-bd65-4c0e-852f-243c837f41d9 | Address Redacted | | | | |
| 3e87114b-a10c-4be4-bcfc-4c8c96cdb067 | Address Redacted | Page 2484 of 10184 | | | |
| 3e871a8f-cde5-462a-8fff-3afaef8b2bb0 | Address Redacted | | | | |
| 3e871ea7-3cd6-48eb-b111-e1c5803bbb3a | Address Redacted | | | | |
| 3e873100-f23f-47ea-bf1d-6f2d08f745a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e877369-dabe-40c1-9e62-03e190beb42e | Address Redacted | | | | |
| 3e8793a5-d98c-43ae-b921-6fe15a3cb480 | Address Redacted | | | | |
| 3e87a561-acce-45e5-a389-64a4aaa195008 | Address Redacted | | | | |
| 3e87cde0-658e-464c-be18-648cb42892a7 | Address Redacted | | | | |
| 3e87dc64-9388-4545-bd73-1e9bd831a521 | Address Redacted | | | | |
| 3e87f8a1-83c8-4e28-a552-2fadb20b038a | Address Redacted | | | | |
| 3e8820de-dda3-4505-b9dc-f836bbbd298b | Address Redacted | | | | |
| 3e8824d1-efe3-4939-8ff0-92f5c4132193 | Address Redacted | | | | |
| 3e88252f-b431-450d-99e5-a199940c78f8 | Address Redacted | | | | |
| 3e8848e6-3b8c-4470-85ae-2898b176882a | Address Redacted | | | | |
| 3e88567c-b651-47bd-a6bb-a76a1581c92a | Address Redacted | | | | |
| 3e8883e4-3674-4b63-bf3a-126deae3e822 | Address Redacted | | | | |
| 3e889334-aa23-457e-b05b-37497185c35e | Address Redacted | | | | |
| 3e88a364-3c79-4c01-8a47-9c34556d4991 | Address Redacted | | | | |
| 3e88aee6-2819-42ae-ad86-08b7375e2c4a | Address Redacted | | | | |
| 3e88b451-302c-4488-98fa-30598a707ec3 | Address Redacted | | | | |
| 3e88bb66-7a60-4fef-9b82-664a7211ee9e | Address Redacted | | | | |
| 3e88c7e2-9b5b-402f-9835-201844b4e687 | Address Redacted | | | | |
| 3e88ca00-cac5-45ab-b429-c91d7eefece7 | Address Redacted | | | | |
| 3e88ceff-3e5f-47f2-b3bd-80b5948a98d0 | Address Redacted | | | | |
| 3e88f1e2-535a-4be2-9c3b-54401011f029 | Address Redacted | | | | |
| 3e891d4b-7a4e-4acb-ae86-60721bc8f5a6 | Address Redacted | | | | |
| 3e891fc6-620d-485d-89ce-7f3a1cb26185 | Address Redacted | | | | |
| 3e89280d-45e0-49a9-8c78-c504622b6bd6 | Address Redacted | | | | |
| 3e8940e7-8191-440a-8929-dca3cf2aa853 | Address Redacted | | | | |
| 3e89416d-99ab-4c50-ba99-a432b6a2d681 | Address Redacted | | | | |
| 3e8951de-6938-4ab2-b30d-38ea893ed632 | Address Redacted | | | | |
| 3e895c26-de8c-4945-95ee-652e81bd3727 | Address Redacted | | | | |
| 3e89964b-d1fc-4ac3-84a1-16b2c93a4635 | Address Redacted | | | | |
| 3e899ab4-4237-44d3-ae6c-0772b87fd229 | Address Redacted | | | | |
| 3e89ae21-fb9e-49a0-af6c-5dca9f5b9a0f | Address Redacted | | | | |
| 3e89b10e-3cb2-413f-bf91-30d0d1f7949e | Address Redacted | | | | |
| 3e89b82a-801d-4e92-a960-7aeac405e122 | Address Redacted | | | | |
| 3e89bedc-f681-44e9-9600-463dd7d6c126 | Address Redacted | | | | |
| 3e89c150-e788-416f-a539-8d6d0b451701 | Address Redacted | | | | |
| 3e89c19c-f3b4-43ae-b156-8d2aebc30171 | Address Redacted | | | | |
| 3e89d1b0-ab27-420d-8864-1bf02d3fbd12 | Address Redacted | | | | |
| 3e89eb1f-de43-44cf-b3ac-3ce29cbd7f2a | Address Redacted | | | | |
| 3e89fbed-fddc-4670-a55f-4a7b0c9191c4 | Address Redacted | | | | |
| 3e8a1069-5339-4c05-ba93-407ccbfc64d1 | Address Redacted | | | | |
| 3e8a2a21-f579-40b7-b04c-b378b3ee816d | Address Redacted | | | | |
| 3e8a2b71-0cb4-49e6-9276-b812571d7246 | Address Redacted | | | | |
| 3e8a5017-2a7f-4ba6-94c7-eb0cc77b014f | Address Redacted | | | | |
| 3e8a6be0-c77b-4587-b010-b5271212de2f | Address Redacted | | | | |
| 3e8a7701-e46e-41b9-9ed2-04f04d2772ea | Address Redacted | | | | |
| 3e8aa398-514b-4213-acec-7207b8347b30 | Address Redacted | | | | |
| 3e8aa7ca-0eb7-46be-87cf-14d2a85f69ea | Address Redacted | | | | |
| 3e8abeec-4e2e-468a-878e-07ec356054e7 | Address Redacted | | | | |
| 3e8acab0-58c3-4191-96e4-f8a122287551 | Address Redacted | | | | |
| 3e8ae213-00c0-431b-8c74-fc6fb3e5552a | Address Redacted | | | | |
| 3e8ae694-ca40-410e-9f52-a2a222aee820 | Address Redacted | | | | |
| 3e8af73f-4b4e-44fc-b34a-cdd44d127eb0 | Address Redacted | | | | |
| 3e8b1c2b-5645-4ce4-a552-928647e0f80a | Address Redacted | | | | |
| 3e8b239b-ab31-42a8-bac1-c6a14ea7db23 | Address Redacted | | | | |
| 3e8b76f5-bb15-4113-a00d-0bdcbef1b75b | Address Redacted | | | | |
| 3e8bfb56-3bf6-4b2b-abc4-413e18d13281 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e8c0a22-babf-4a94-a090-07e958792426 | Address Redacted | | | | |
| 3e8c2850-10fe-4a50-b401-abc6d01e5d9a | Address Redacted | | | | |
| 3e8c7757-9d26-4282-afea-4eed7fa6569e | Address Redacted | | | | |
| 3e8c7af7-81aa-4438-8494-d115ee15e970 | Address Redacted | | | | |
| 3e8c868f-6e4c-4dc5-970e-70ee3d8ab279 | Address Redacted | | | | |
| 3e8c8fd7-40a7-40e6-a0a4-75afb86704b6 | Address Redacted | | | | |
| 3e8cbca6-0802-4ae1-959d-bc7208d08032 | Address Redacted | | | | |
| 3e8cbfa2-ebee-41a6-8c3f-77b00cc58646 | Address Redacted | | | | |
| 3e8cc683-ee34-4cc3-8f73-14f87e7e860f | Address Redacted | | | | |
| 3e8ccc0d-78df-43c1-93dd-130e2867eb80 | Address Redacted | | | | |
| 3e8ce360-bdd3-41e2-b25f-b2668765f78f | Address Redacted | | | | |
| 3e8d1c68-fa04-462c-9559-54468adc99d0 | Address Redacted | | | | |
| 3e8d4082-180f-450c-b944-6c3716e14f18 | Address Redacted | | | | |
| 3e8d88b9-15e2-4272-b5e3-aaf3a8d9f15b | Address Redacted | | | | |
| 3e8d93ee-89b9-42e6-986f-39aa67579b5f | Address Redacted | | | | |
| 3e8dbfca-4f7f-401c-af3b-547b2d8dc10a | Address Redacted | | | | |
| 3e8dd1b2-6b7e-4dfa-8b14-b0c28edaf9d4 | Address Redacted | | | | |
| 3e8df4bb-f326-44d3-a43c-c20ccb1a3248 | Address Redacted | | | | |
| 3e8e2758-a29c-4e8a-a005-fb7dde04433a | Address Redacted | | | | |
| 3e8e2ca1-51f6-44d2-859f-33dcb99da348 | Address Redacted | | | | |
| 3e8e4efc-7e02-4cf3-8d68-a77e98257ef0 | Address Redacted | | | | |
| 3e8e70d6-9622-44ed-98b4-89c40ad9f00f | Address Redacted | | | | |
| 3e8e7918-dac3-49a5-80a4-bb13673a8468 | Address Redacted | | | | |
| 3e8e8bf9-395c-4d57-8578-1427d66abdd2 | Address Redacted | | | | |
| 3e8e8f78-323f-4f42-a942-7706240b00d0 | Address Redacted | | | | |
| 3e8ed7f9-4344-4a3f-b77c-ebe28e2bd235 | Address Redacted | | | | |
| 3e8ee563-a1eb-4528-907f-426dd4e805fe | Address Redacted | | | | |
| 3e8eec9f-3d2c-482b-8a99-1c9d01ff52da | Address Redacted | | | | |
| 3e8f09f2-7261-49e1-8413-9d314de91cd7 | Address Redacted | | | | |
| 3e8f22d3-0a6e-45c9-9619-fcddcbade90b | Address Redacted | | | | |
| 3e8f3214-5415-4fe2-88d5-f99a4cbef7df | Address Redacted | | | | |
| 3e8f5226-9420-4510-b5cd-ee1fcdf1e5a6 | Address Redacted | | | | |
| 3e8f6879-0c3a-44e8-a754-22612c84e4ab | Address Redacted | | | | |
| 3e8f6ab3-a891-402f-9c88-c634257d6f43 | Address Redacted | | | | |
| 3e8faf4e-504b-4f9d-8b15-2f8beaa2c4e6 | Address Redacted | | | | |
| 3e8fba79-84de-4ab2-8cd5-79dbefc1e9b6 | Address Redacted | | | | |
| 3e8fc589-7b77-45db-ba03-58e355cc2c53 | Address Redacted | | | | |
| 3e8fc892-7cd1-493c-8dfb-37087f2bb85c | Address Redacted | | | | |
| 3e8fe079-1500-4765-a336-dc54a3a521bc | Address Redacted | | | | |
| 3e8fe269-d389-42cf-83ad-ff9b1c0c368e | Address Redacted | | | | |
| 3e90101f-7441-4c5b-8004-22725d8d96ca | Address Redacted | | | | |
| 3e903263-4569-4c3a-ad5c-bb2cad9e0216 | Address Redacted | | | | |
| 3e904453-64fb-460d-9102-a3d0008b14a8 | Address Redacted | | | | |
| 3e90d3be-5095-4dc0-8e4a-10a7aae8bf40 | Address Redacted | | | | |
| 3e90f791-fd8e-4a9c-a45e-8c90a26cfdba | Address Redacted | | | | |
| 3e910913-8da3-476e-8cdf-af830e802593 | Address Redacted | | | | |
| 3e911587-1743-454f-ad00-b344710df253 | Address Redacted | | | | |
| 3e911ed6-4409-4f5c-b721-5e7e4644d2a4 | Address Redacted | | | | |
| 3e915b9b-a333-4c1d-a114-2b690185cbc9 | Address Redacted | | | | |
| 3e91815f-c23f-460b-8005-31c2936abdcc | Address Redacted | | | | |
| 3e91817e-c705-42a6-bc8c-ca10ec3235bf | Address Redacted | | | | |
| 3e918811-f53b-4ce4-99d7-b3438bee26fa | Address Redacted | | | | |
| 3e919519-0284-4b59-bde5-db92e50fcfde | Address Redacted | | | | |
| 3e91b5cc-d921-4315-ab48-60ff7ba93a04 | Address Redacted | | | | |
| 3e91bf16-9902-4b3c-b277-3138dffde3f1 | Address Redacted | | | | |
| 3e91ce6c-3248-4006-90cf-f44545fce2f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e91e7f0-7f17-40a7-962e-64551accfc9c | Address Redacted | | | | |
| 3e91e922-b762-4a3b-9b40-2dc1440834c6 | Address Redacted | | | | |
| 3e91f10c-4e7b-4c6c-b9da-1c86f640ef45 | Address Redacted | | | | |
| 3e91f484-f2fa-4520-9178-9f083e568fbc | Address Redacted | | | | |
| 3e92012a-8f77-4808-8842-86cb917727b1 | Address Redacted | | | | |
| 3e9211d9-de65-483d-9936-207b0b2db499 | Address Redacted | | | | |
| 3e9212fa-19d6-4ffc-b7b4-ad2d903b1d48 | Address Redacted | | | | |
| 3e925c2c-d648-40a0-a1fe-761cebcd2aed | Address Redacted | | | | |
| 3e9273dc-f45f-47f1-9061-5229bad30e4e | Address Redacted | | | | |
| 3e92a948-6a10-484f-a32c-16afd8576ce4 | Address Redacted | | | | |
| 3e92aa18-38e6-4a18-9a08-a3aeac261bfc | Address Redacted | | | | |
| 3e92c626-a92d-49af-b1cc-a0c41510c0c2 | Address Redacted | | | | |
| 3e92ca34-30de-413d-9470-721a6c7c41e9 | Address Redacted | | | | |
| 3e92d4e2-a871-4abb-aeda-648b51bc9d68 | Address Redacted | | | | |
| 3e92d5d8-a9a3-4121-a8ea-4844e9b28a48 | Address Redacted | | | | |
| 3e92fb6b-7c42-4e1e-ba33-0278be5b9749 | Address Redacted | | | | |
| 3e931c7a-064e-43e6-89a2-573b73f1e89d | Address Redacted | | | | |
| 3e932768-a550-4e94-8ab6-22d55fedf7ce | Address Redacted | | | | |
| 3e936638-fb64-4fa5-bc18-cd0402b8b778 | Address Redacted | | | | |
| 3e938168-47d9-4d46-a9e8-1414a02f1f66 | Address Redacted | | | | |
| 3e93a8f3-df69-4a99-9c0e-080ad9c05958 | Address Redacted | | | | |
| 3e93b18f-c592-43d2-9f1b-8801892ac81C | Address Redacted | | | | |
| 3e93f5e3-34b5-44a2-a0cd-6033da0b8af9 | Address Redacted | | | | |
| 3e9454fb-b1fb-4979-92e9-d4df6880fe01 | Address Redacted | | | | |
| 3e94566c-4ee2-49f0-883d-5ffbb4488e32 | Address Redacted | | | | |
| 3e94a2c6-ea79-4f96-9fd0-f1e78c73b759 | Address Redacted | | | | |
| 3e94a69b-3a58-4b1a-92c6-3361ef3b86f3 | Address Redacted | | | | |
| 3e94b589-34e9-4baf-b181-4a18db97a663 | Address Redacted | | | | |
| 3e94d7ac-dd67-49f5-8db9-8d7b2a6f48d3 | Address Redacted | | | | |
| 3e94e22a-8cd9-4d0d-b79a-1cae90aadadb | Address Redacted | | | | |
| 3e94e54d-84d8-46a1-b0b0-d296c0b7e8f5 | Address Redacted | | | | |
| 3e9521f2-5887-4838-abce-b02e6feb5fe5 | Address Redacted | | | | |
| 3e955468-4d60-425d-b2c1-16bbd18c54e2 | Address Redacted | | | | |
| 3e955e2e-0411-4655-9dfa-e7889dba1d18 | Address Redacted | | | | |
| 3e95db4e-3698-470f-92e9-b5ae0a48590a | Address Redacted | | | | |
| 3e965c5e-3771-4df1-afdf-07f15dff4e14 | Address Redacted | | | | |
| 3e966321-be49-4ec8-821e-1c875b824635 | Address Redacted | | | | |
| 3e96beaf-78b2-4110-8ae5-3206fddc666C | Address Redacted | | | | |
| 3e972c2c-1057-47f9-a20b-b63ab0948db6 | Address Redacted | | | | |
| 3e974ca2-d1a4-486f-a607-84171637907c | Address Redacted | | | | |
| 3e97a6c2-c0c0-4206-9984-2e8abfefe33c | Address Redacted | | | | |
| 3e97b84e-239c-466d-b50f-5b2768477785 | Address Redacted | | | | |
| 3e97e095-c4ac-4bf3-8d4f-a8920e9fdc7c | Address Redacted | | | | |
| 3e97fd94-2155-4862-aea1-58dc43b75e9a | Address Redacted | | | | |
| 3e983092-0e47-4641-b153-2c263176756a | Address Redacted | | | | |
| 3e983f14-84de-4a1b-9534-12919900586( | Address Redacted | | | | |
| 3e98501f-151e-43a5-8a6e-ed5c1392ead5 | Address Redacted | | | | |
| 3e985bf9-b448-4c82-9098-189c5493d9e1 | Address Redacted | | | | |
| 3e98c9f2-12f7-448b-a7d6-be7dad8028d4 | Address Redacted | | | | |
| 3e98f993-3304-46ff-b9e8-e546e796eb93 | Address Redacted | | | | |
| 3e98ffb2-8283-4302-ade5-aa2bf26110a6 | Address Redacted | | | | |
| 3e9908cc-fa01-4740-b426-943fc35533d2 | Address Redacted | | | | |
| 3e99217a-24b3-45dd-8fb2-e601feb36106 | Address Redacted | Page 2487 of 10184 | | | |
| 3e993697-3d0d-4b23-b9c0-7a4a4d7283a4 | Address Redacted | | | | |
| 3e99471c-e2c1-49e1-bf60-9725663c6aa2 | Address Redacted | | | | |
| 3e99474c-7090-4ba9-993d-e30fe2154dee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e994a20-6b57-4692-b4b3-0ef1bd8e21c4 | Address Redacted | | | | |
| 3e994b57-265c-44af-a245-23c62f00b2ee | Address Redacted | | | | |
| 3e99972f-0a6d-4328-9b4a-f04f9ee3dbf4 | Address Redacted | | | | |
| 3e99b89b-783b-440e-8a6f-acd285117a91 | Address Redacted | | | | |
| 3e99df19-358e-4569-98d4-6c8915a919b7 | Address Redacted | | | | |
| 3e99f7fd-dd0a-4143-91c7-2b5b0bbd6428 | Address Redacted | | | | |
| 3e9a79b9-a81c-4d7a-aa29-c8f81c43169a | Address Redacted | | | | |
| 3e9a7ac7-9271-4ef1-aa12-7058cbbf5ca3 | Address Redacted | | | | |
| 3e9a8b75-201e-4ab5-aff6-bb45bfc3442a | Address Redacted | | | | |
| 3e9aaded-92e5-4264-a656-c752a1ac82c6 | Address Redacted | | | | |
| 3e9ab5d5-39bd-438a-9d14-16acadf49aec | Address Redacted | | | | |
| 3e9acfc1-42b5-4a8b-8fc3-7110e2bbf3f5 | Address Redacted | | | | |
| 3e9adc0e-ad44-4e1c-adaa-3409763c993b | Address Redacted | | | | |
| 3e9b0af4-1b94-4693-8dde-9afac7bcfb7b | Address Redacted | | | | |
| 3e9b222c-900e-49ae-a2a5-7d2c670e11b1 | Address Redacted | | | | |
| 3e9b229d-9fbe-4a50-a134-9e8d1d159eb9 | Address Redacted | | | | |
| 3e9b8d2c-d999-47f4-b517-ce0fbc7f538d | Address Redacted | | | | |
| 3e9b907c-588d-4a89-b31e-7b82c81e5a0f | Address Redacted | | | | |
| 3e9bd7ff-a3c3-4cec-94d5-e7f53d03e4ce | Address Redacted | | | | |
| 3e9bdf9a-9c9c-4966-b20e-4bfc3db01718 | Address Redacted | | | | |
| 3e9bf30f-81b0-424b-bb3f-10132648071e | Address Redacted | | | | |
| 3e9c0000-ff47-4f62-92bf-b08634c209ea | Address Redacted | | | | |
| 3e9c011f-ec2a-44d1-9471-3eb5d25f0670 | Address Redacted | | | | |
| 3e9c04ce-203f-48a3-8a85-265bc837a341 | Address Redacted | | | | |
| 3e9c04f4-f917-4684-b2b5-148dc372f40b | Address Redacted | | | | |
| 3e9c07da-7f49-476b-9ccf-272640c19bed | Address Redacted | | | | |
| 3e9c4f13-be23-453c-9fca-11a7d86a92e5 | Address Redacted | | | | |
| 3e9c7331-8a2b-4e48-bcb7-165c33883951 | Address Redacted | | | | |
| 3e9c7d51-0cfe-4662-9caf-6feb9e8f886f | Address Redacted | | | | |
| 3e9c9b72-1711-4ef7-a5da-29f5af67b578 | Address Redacted | | | | |
| 3e9cb11e-246c-437d-8ff8-2a20ce21f7af | Address Redacted | | | | |
| 3e9ced81-8f1f-4097-8819-d89fba0ca3f0 | Address Redacted | | | | |
| 3e9cf806-64f7-4387-b6da-10b509061d5e | Address Redacted | | | | |
| 3e9cfede-eae1-436e-b395-92aa70fb354a | Address Redacted | | | | |
| 3e9cff0e-9d00-4f0d-b73b-cfe0a3c8d137 | Address Redacted | | | | |
| 3e9d2c79-da9f-43e3-b8e6-508344e67377 | Address Redacted | | | | |
| 3e9d2eac-37e5-4d7e-8aca-ff9fb2e532d6 | Address Redacted | | | | |
| 3e9d4808-846e-46ac-b8b9-1c813ffa4c6a | Address Redacted | | | | |
| 3e9d7af3-f67a-491d-9c3f-9c1a708aa34a | Address Redacted | | | | |
| 3e9d96b5-8593-438a-aaa5-e02e919e2027 | Address Redacted | | | | |
| 3e9dbc53-a21c-4290-8abd-b3b52793fe87 | Address Redacted | | | | |
| 3e9dbfb7-6ba4-46a3-8f0c-0eef63fda4bf | Address Redacted | | | | |
| 3e9e0ffc-25aa-4e16-b7b3-9d89c8ca7722 | Address Redacted | | | | |
| 3e9e2eda-3ca8-4653-96e3-7c793eaf60fa | Address Redacted | | | | |
| 3e9e43c6-770b-4783-951f-958fad55e49f | Address Redacted | | | | |
| 3e9e6593-6980-40b5-aeff-cc361fac0865 | Address Redacted | | | | |
| 3e9e67ce-f687-4271-8480-fc5ed624241d | Address Redacted | | | | |
| 3e9e99bc-e812-4fd7-9d88-80ea12337443 | Address Redacted | | | | |
| 3e9eb4e0-f801-4e63-b1da-1d7cc733848c | Address Redacted | | | | |
| 3e9f25f7-ecb5-4119-87b6-dc45b5c8f77f | Address Redacted | | | | |
| 3e9f29c1-5862-44e1-b15d-c7987203cac0 | Address Redacted | | | | |
| 3e9f2d72-9df1-4ec6-8089-4923f43f8bf3 | Address Redacted | | | | |
| 3e9f6b1d-0300-4f5f-8177-7358cac96c11 | Address Redacted | | | | |
| 3e9f7988-7b97-4fd5-b946-e622c3c79c37 | Address Redacted | | | | |
| 3e9f82a1-8d01-46a1-9d60-3b2230cbcc8b | Address Redacted | | | | |
| 3e9fb069-e326-43ff-b3d8-c65aa21d20fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3e9fb738-7e7e-4d9a-8037-375e511d7c46 | Address Redacted | | | | |
| 3e9febbd-10de-4dad-a630-968bb7f5a919 | Address Redacted | | | | |
| 3e9ff491-206b-4ee4-829b-5c17c8bf8385 | Address Redacted | | | | |
| 3ea005d0-f29c-4775-92fa-8957d50784c1 | Address Redacted | | | | |
| 3ea02fc2-d39f-4e5f-92ad-6bc351bd2bc7 | Address Redacted | | | | |
| 3ea033fd-326a-4fdc-9257-4cd489fe89ac | Address Redacted | | | | |
| 3ea03484-8250-498a-9312-d7bef258845c | Address Redacted | | | | |
| 3ea03667-e1b1-4c7c-93b1-a0edae0cbcac | Address Redacted | | | | |
| 3ea0498c-6f99-4ade-86a6-ef9319d14be7 | Address Redacted | | | | |
| 3ea05b62-ddf2-4c62-8c75-d5dd4704be3e | Address Redacted | | | | |
| 3ea07e60-695a-4894-a6e3-82039b26ad0b | Address Redacted | | | | |
| 3ea097ad-d632-4a1b-a68c-c0515524ca39 | Address Redacted | | | | |
| 3ea0d5e8-b729-4f05-9553-b23f8fcc2adc | Address Redacted | | | | |
| 3ea107a8-c980-4ab0-8cd6-b99bea710659 | Address Redacted | | | | |
| 3ea11299-3469-42b3-b4a8-7ad966e57349 | Address Redacted | | | | |
| 3ea11f18-31f7-4012-92a6-69d02e896599 | Address Redacted | | | | |
| 3ea12589-37aa-4975-b3fe-18a680161375 | Address Redacted | | | | |
| 3ea1280d-fabf-4500-abdf-5ced28f69763 | Address Redacted | | | | |
| 3ea13a05-821e-4265-8b99-96ba6dda2522 | Address Redacted | | | | |
| 3ea13c8e-e2f3-41a3-83ef-7c8fa6807f1C | Address Redacted | | | | |
| 3ea157e2-cca0-4657-95da-be9fe2c9ce15 | Address Redacted | | | | |
| 3ea19dbb-6ca8-4604-a835-bea95dc4ada2 | Address Redacted | | | | |
| 3ea1a5c0-57ea-40ba-bf02-0643ff0530de | Address Redacted | | | | |
| 3ea1cc17-9229-4958-b5b1-e42c3166af05 | Address Redacted | | | | |
| 3ea1d055-495f-44f6-bb94-57532aec7bc6 | Address Redacted | | | | |
| 3ea1d95a-84de-4174-bdb3-78ad298d7119 | Address Redacted | | | | |
| 3ea1d977-790b-41b1-9bbb-c924e41d8852 | Address Redacted | | | | |
| 3ea1e8a8-f676-4d6c-8c2e-c5c4bc138ab9 | Address Redacted | | | | |
| 3ea2215f-12a0-4388-93d0-5d9a420836bc | Address Redacted | | | | |
| 3ea23a4c-1c1f-4245-8d47-2b4c4827bf6c | Address Redacted | | | | |
| 3ea24dcf-5a1e-4244-8f5f-8687264d5baC | Address Redacted | | | | |
| 3ea267ea-4209-4a13-9ee2-c970f7bd07d5 | Address Redacted | | | | |
| 3ea26e7f-6d5d-4abe-80c1-9a91ed26bc41 | Address Redacted | | | | |
| 3ea27462-c081-47bf-beec-51cc63e27cc3 | Address Redacted | | | | |
| 3ea2e772-49f5-4620-b460-647fdd083231 | Address Redacted | | | | |
| 3ea2e82c-7a6b-4de1-b7d1-fa1d045f16dc | Address Redacted | | | | |
| 3ea2f12d-7444-4376-af7d-308a0a19c079 | Address Redacted | | | | |
| 3ea30e09-11ed-4edf-90da-f03baca9248C | Address Redacted | | | | |
| 3ea329a3-498e-49cd-8266-19f3e1c0895b | Address Redacted | | | | |
| 3ea36087-46a7-4b44-a66e-5beef8425c16 | Address Redacted | | | | |
| 3ea3702e-12a3-4849-ae12-a76b0f5b6868 | Address Redacted | | | | |
| 3ea3c054-393c-453f-ade2-70730ad5df38 | Address Redacted | | | | |
| 3ea3c3fd-4316-4544-8cb6-a3896a66c43a | Address Redacted | | | | |
| 3ea3c4d7-b721-4267-b595-9ab0bd563d3a | Address Redacted | | | | |
| 3ea3de32-f6c6-460e-9ea2-6e66143d408C | Address Redacted | | | | |
| 3ea3e047-1c50-42bf-be33-f8169acc483a | Address Redacted | | | | |
| 3ea41284-4e8d-4b0f-868d-521c55d4339b | Address Redacted | | | | |
| 3ea42a79-3cd4-4afd-9b72-840c1fadb2eb | Address Redacted | | | | |
| 3ea42c81-59da-4574-8ae6-cc06b4fb2954 | Address Redacted | | | | |
| 3ea436f0-7e08-4366-b783-45e0d9c2f125 | Address Redacted | | | | |
| 3ea46435-16b7-48e8-99dc-06ade7df8bf6 | Address Redacted | | | | |
| 3ea47fe3-9a8d-419e-b34f-25e3e750dea1 | Address Redacted | | | | |
| 3ea4ede8-4375-46bc-a3f9-2411e4200267 | Address Redacted | | | | |
| 3ea4eff6-0d74-4110-a713-7af7da1a6942 | Address Redacted | | | | |
| 3ea515bf-db1b-4f79-9acb-c03a89ad80a7 | Address Redacted | | | | |
| 3ea578cc-3857-4beb-96eb-7dcdc20566aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ea58725-6cdb-48b7-9b3d-30ee161342b1 | Address Redacted | | | | |
| 3ea5ac0d-93bb-4890-a31c-3ad09c0301aa | Address Redacted | | | | |
| 3ea5c05e-9f00-427a-9f44-ce89ff1e9311 | Address Redacted | | | | |
| 3ea5e327-8608-4ffb-9e6a-6a1d3142a851 | Address Redacted | | | | |
| 3ea60668-a4e6-4535-addc-2a9a3f305fe: | Address Redacted | | | | |
| 3ea61397-1677-4f43-83ed-fc14799cc0b7 | Address Redacted | | | | |
| 3ea6477d-4379-4864-bbae-c633c71bd58a | Address Redacted | | | | |
| 3ea66ba8-d2a1-4a4a-b296-a2429618c5e2 | Address Redacted | | | | |
| 3ea67770-728b-40a8-aac6-c58869a4ed01 | Address Redacted | | | | |
| 3ea67fcc-9964-464e-8ccb-434d5caebb06 | Address Redacted | | | | |
| 3ea6a823-b404-4375-b196-160dafccd634 | Address Redacted | | | | |
| 3ea6cb58-7386-4dbc-804e-a3792d62e1b0 | Address Redacted | | | | |
| 3ea703ac-b998-4d4e-8c31-0c1e65e773ec | Address Redacted | | | | |
| 3ea70650-8de1-461a-ae0a-424ebdfe0e87 | Address Redacted | | | | |
| 3ea7098a-5135-4d0c-9d3c-77f648110fd0 | Address Redacted | | | | |
| 3ea721db-205c-4cdc-a7f7-16068334ad02 | Address Redacted | | | | |
| 3ea74aaf-685a-4f03-b159-f11368a5d16e | Address Redacted | | | | |
| 3ea7629f-100a-4de1-8d9c-8b8e55d12dfd | Address Redacted | | | | |
| 3ea79ced-444b-42ce-bdc7-5e3750a7d2e9 | Address Redacted | | | | |
| 3ea7a4b6-b939-448d-b08a-0b941f9187c8 | Address Redacted | | | | |
| 3ea7cfb9-1979-420c-819e-faafbc22a00d | Address Redacted | | | | |
| 3ea7d38f-90c9-4f83-81b0-bbadfea1f86a | Address Redacted | | | | |
| 3ea80f3c-796a-4328-8d74-b591bcac1814 | Address Redacted | | | | |
| 3ea8391e-8cae-4251-b965-877309d3c0e3 | Address Redacted | | | | |
| 3ea83982-5ee6-44e6-9a59-31584b07041c | Address Redacted | | | | |
| 3ea865e4-371d-46f3-b355-a622ad017d96 | Address Redacted | | | | |
| 3ea883d0-490c-4e17-9534-8a960cfc422C | Address Redacted | | | | |
| 3ea9019c-48d2-4b11-89bd-d4314b8f820a | Address Redacted | | | | |
| 3ea926fb-09e6-4b58-9132-d64448358c9a | Address Redacted | | | | |
| 3ea92815-dc53-48b3-bec8-8b1dde7b22a8 | Address Redacted | | | | |
| 3ea92ccf-ab24-4a21-8f7f-351d8c6344ce | Address Redacted | | | | |
| 3ea94410-18a5-474c-a409-a079e5d7da5e | Address Redacted | | | | |
| 3ea95e73-737b-4112-b01b-99e8747b3d18 | Address Redacted | | | | |
| 3ea96cc6-e7d6-424e-aef8-823bd7d0a640 | Address Redacted | | | | |
| 3ea9d4a4-7caa-432e-b440-e9b31ceb7d92 | Address Redacted | | | | |
| 3ea9d851-3b74-45f5-833f-ec8ba64ec58S | Address Redacted | | | | |
| 3ea9fa4e-9087-4e70-bba9-6451752dcc55 | Address Redacted | | | | |
| 3eaa2029-c5c1-449e-9bf5-90e1fe5d3771 | Address Redacted | | | | |
| 3eaa24d2-98ae-48b4-b88f-0ac281f2206a | Address Redacted | | | | |
| 3eaa2c1c-b301-4525-901d-422b576f68d8 | Address Redacted | | | | |
| 3eaa570f-60f6-42be-a387-30970f7deda7 | Address Redacted | | | | |
| 3eaac0e1-237d-4531-ab67-a3b4868da856 | Address Redacted | | | | |
| 3eaaec65-016d-4388-bfa5-3aebec0f231E | Address Redacted | | | | |
| 3eaafe3e-58db-4ea6-b7a8-98cdbec6c435 | Address Redacted | | | | |
| 3eab07fd-aa44-4675-9b4f-643d9cde265e | Address Redacted | | | | |
| 3eab1a25-125f-4c03-8f8d-bd34e83a6b7b | Address Redacted | | | | |
| 3eab4b2e-cf2a-480a-85c5-1dd8efb3e9b6 | Address Redacted | | | | |
| 3eab5fb8-aebf-4d80-b4ca-a89aa3b2ab4b | Address Redacted | | | | |
| 3eab6b2e-6300-4995-bd9c-243ec5b1e0c6 | Address Redacted | | | | |
| 3eab883f-a0b2-43de-bc63-a9fef49ee289 | Address Redacted | | | | |
| 3eab9d77-133c-41ec-ba44-9fc6d75c8c20 | Address Redacted | | | | |
| 3eabc4eb-0d1e-4962-9f11-5a8326f159b7 | Address Redacted | | | | |
| 3eac18e8-df62-44e6-befd-62e5313dcc0a | Address Redacted | | | | |
| 3eac7339-02ea-415e-a382-79d4ec03f5bb | Address Redacted | | | | |
| 3eac8a04-5e04-4b63-af19-c0a12d285d0c | Address Redacted | | | | |
| 3eac8aa5-5c9f-4fe8-9e5c-7fdb9cef1757 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3eac8e0f-3b5e-4cc5-9d41-796cffbbd63a | Address Redacted | | | | |
| 3eacb00b-b876-4a7e-9613-f8da06962e65 | Address Redacted | | | | |
| 3eacbeaa-e3d5-42d2-bcba-bf2092e53375 | Address Redacted | | | | |
| 3eacc4f3-f0c4-4c0b-9deb-e854bc5bc4b0 | Address Redacted | | | | |
| 3eacf95d-5185-441b-a5f3-e0f93865c4bb | Address Redacted | | | | |
| 3ead29e1-a92c-4357-b10d-388047bb468d | Address Redacted | | | | |
| 3ead2bb1-4a7d-4f12-8ce0-8e0969df750c | Address Redacted | | | | |
| 3ead4c8a-0ba9-487a-9a09-6c1c8ba77c68 | Address Redacted | | | | |
| 3ead6940-41a2-4640-98bc-70644a8b34c9 | Address Redacted | | | | |
| 3ead982f-34d3-4e14-bb85-051570217756 | Address Redacted | | | | |
| 3eadaaea-19e4-4076-8221-ec832daf3dbl | Address Redacted | | | | |
| 3eadd156-ab78-442f-9253-4515f395f7ed | Address Redacted | | | | |
| 3eade152-79de-46d4-bdec-225986360749 | Address Redacted | | | | |
| 3eae1c36-7b80-43ec-975f-413f55a633c8 | Address Redacted | | | | |
| 3eae1ea3-bbbd-4917-a5f9-2aec4543cb50 | Address Redacted | | | | |
| 3eae691d-df68-44b2-b216-a17975ebdf04 | Address Redacted | | | | |
| 3eae77fc-94ab-4037-8b9e-4ffdf1bfe757 | Address Redacted | | | | |
| 3eae836d-9c7d-47cb-bc1e-f4203044c9ea | Address Redacted | | | | |
| 3eae98e8-e28c-42d9-9ffc-596d78263f0b | Address Redacted | | | | |
| 3eaec3a6-ef8f-4a1a-9203-c691f02b096c | Address Redacted | | | | |
| 3eaee643-df5f-45ff-b372-2821909e0ab5 | Address Redacted | | | | |
| 3eaeeb7d-0b6a-4bff-b450-a44e6872fa8c | Address Redacted | | | | |
| 3eaeecfd-930a-49df-90a8-4e442b40a3cc | Address Redacted | | | | |
| 3eaeeddc-2673-45f6-8dde-1fe8f3d0a03c | Address Redacted | | | | |
| 3eaef19d-4769-4a3e-9d8e-882831134b54 | Address Redacted | | | | |
| 3eaf0ee2-b674-462d-8ac1-4b9e9ea4a9b8 | Address Redacted | | | | |
| 3eaf157e-a6b9-450c-97bf-90cc78a2de9c | Address Redacted | | | | |
| 3eaf3929-d7f7-4ad7-adf4-4a4777b64ca9 | Address Redacted | | | | |
| 3eaf4dde-ef8d-4725-87d6-edf68e71a1a6 | Address Redacted | | | | |
| 3eaf50ab-1d77-4add-bdd9-725bcc83921a | Address Redacted | | | | |
| 3eaf5689-7cf5-4f13-a295-29a770c5f111 | Address Redacted | | | | |
| 3eaf5f47-cee1-43b4-877f-ce066545af2e | Address Redacted | | | | |
| 3eaf6807-27e5-4cc3-8c06-8578c30cffb3 | Address Redacted | | | | |
| 3eaf72fb-5b4b-4b23-b21c-c3580202f0f4e | Address Redacted | | | | |
| 3eaf8ec5-59d3-40a9-9113-85211a7122fc | Address Redacted | | | | |
| 3eafd5b9-3664-4bed-ba51-6aae179a43ab | Address Redacted | | | | |
| 3eaff9c9-587e-4b3a-a51d-29014bea2429 | Address Redacted | | | | |
| 3eaffc23-c15e-4d0a-b9d8-b348de9093d4 | Address Redacted | | | | |
| 3eb004ed-d0e5-4547-8ea3-b77cf976812a | Address Redacted | | | | |
| 3eb00756-c55d-4872-a32c-1c948305a3a7 | Address Redacted | | | | |
| 3eb04e19-6c80-43dd-b297-07af282c2eca | Address Redacted | | | | |
| 3eb062ea-ef34-49d9-b1c8-ce7bd7024c94 | Address Redacted | | | | |
| 3eb07621-c5c5-48fa-bb13-2f63227df45b | Address Redacted | | | | |
| 3eb08f1d-53c2-469c-b21f-94127ede597d | Address Redacted | | | | |
| 3eb0b289-04d6-4ceb-bc33-b7f0541abe85 | Address Redacted | | | | |
| 3eb0d29c-76dc-40c2-bda1-785e0b5e49db | Address Redacted | | | | |
| 3eb124dd-15d2-41c4-ad98-4cfbd515527f | Address Redacted | | | | |
| 3eb126fb-c150-4fca-9f98-f3f5902a3188 | Address Redacted | | | | |
| 3eb12e36-41c0-41af-98a6-ffb094139c89 | Address Redacted | | | | |
| 3eb14253-83c5-439d-bc44-5f414dadefc9 | Address Redacted | | | | |
| 3eb1691d-2d9f-431f-b7c2-2ed56d90ff54 | Address Redacted | | | | |
| 3eb1a7be-a220-4b9e-89cc-9128cf2dc488 | Address Redacted | | | | |
| 3eb1bbd2-af02-413f-87aa-8a24d39c11d7 | Address Redacted | | | | |
| 3eb1c72e-a7ad-49a8-891f-660627475345 | Address Redacted | | | | |
| 3eb1d136-cbb5-4d93-b2c3-ee8a2c340ba1 | Address Redacted | | | | |
| 3eb1dde3-f9f7-48ee-abf7-7fa20c0f2613 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3eb1e2fd-0be4-46b0-92a1-fa3ebddee01f | Address Redacted | | | | |
| 3eb209d6-ef59-4218-a753-594c68407924 | Address Redacted | | | | |
| 3eb20ac9-6d28-43a4-9a63-7fc24d361e47 | Address Redacted | | | | |
| 3eb22581-dd6e-49c9-9ccd-14e78b9673dc | Address Redacted | | | | |
| 3eb24a51-f987-4a6d-b3d2-60758cf6ddff | Address Redacted | | | | |
| 3eb25617-16ff-4056-b3da-aed5f9dce5c3 | Address Redacted | | | | |
| 3eb26034-217b-4ee6-b591-ad4b6c26a51e | Address Redacted | | | | |
| 3eb262f1-3a1d-46d0-8929-d8405f91aaa2 | Address Redacted | | | | |
| 3eb2864b-778a-44b4-b3f5-d9a7e9ce4ae7 | Address Redacted | | | | |
| 3eb287da-e914-4178-8d49-10f0f40c6088 | Address Redacted | | | | |
| 3eb2ba06-67c9-46b9-b442-9a0045c5bfcc | Address Redacted | | | | |
| 3eb2e41a-7680-4a77-9141-70eaaceaa7a9 | Address Redacted | | | | |
| 3eb2f0fe-2271-4ac9-9dc0-fcc9695a285f | Address Redacted | | | | |
| 3eb31316-d1f5-4189-b2ca-5ece33b25993 | Address Redacted | | | | |
| 3eb316d7-7f85-497e-84ac-4e4a27dcd47f | Address Redacted | | | | |
| 3eb34b79-043a-4086-aace-d08dfbe6f749 | Address Redacted | | | | |
| 3eb37b45-42e5-40de-b6aa-f6337be7b452 | Address Redacted | | | | |
| 3eb3863c-cf91-4866-b2fd-68d3297581ec | Address Redacted | | | | |
| 3eb39074-d332-4fc2-b7ca-9e7b78c7dc3b | Address Redacted | | | | |
| 3eb396c4-8e2a-458e-9d2a-cce701787598 | Address Redacted | | | | |
| 3eb3a29f-2c64-4439-b6ea-84ecf4127fa8 | Address Redacted | | | | |
| 3eb3a804-d2a1-4261-9cfb-c863469d9ac7 | Address Redacted | | | | |
| 3eb3bb0e-3728-42a9-a21e-724b7fe225ba | Address Redacted | | | | |
| 3eb3dec5-5f8b-41be-932a-851c3297cd64 | Address Redacted | | | | |
| 3eb3f22b-d823-4e17-be55-1040005e800f | Address Redacted | | | | |
| 3eb403c4-4346-4380-86ee-f8d2c38c0d4b | Address Redacted | | | | |
| 3eb4151f-9049-4c6f-b23f-18a869e49ac4 | Address Redacted | | | | |
| 3eb41ce8-5285-4694-9e5c-41195cf890e7 | Address Redacted | | | | |
| 3eb43824-55f3-4bb2-b622-a1256ecb70ed | Address Redacted | | | | |
| 3eb43d82-65c8-4b65-b534-3bd9eb287950 | Address Redacted | | | | |
| 3eb455ca-d7dc-44d3-a2c0-c23af7742514 | Address Redacted | | | | |
| 3eb4bf59-8a5c-488b-ad2a-dd69c5293463 | Address Redacted | | | | |
| 3eb4c264-82c4-4d6e-a256-839a1b43655e | Address Redacted | | | | |
| 3eb4c476-bd89-489d-af6a-26a099839c4e | Address Redacted | | | | |
| 3eb4cf3b-e3ac-40b7-b369-81bd2fe7e9c0 | Address Redacted | | | | |
| 3eb4ebc1-7958-44ba-b8ad-783df4426f88 | Address Redacted | | | | |
| 3eb4f0fe-77a7-432b-bdf5-5a7689e73824 | Address Redacted | | | | |
| 3eb4f97e-9a7f-4b73-afa9-5cf122fa5e0d | Address Redacted | | | | |
| 3eb4ffd6-f876-4de6-af2c-7160733884e4 | Address Redacted | | | | |
| 3eb50873-4fbd-457b-868c-c0d517217721 | Address Redacted | | | | |
| 3eb50be5-bf36-4aba-85c3-3946a19b0fbc | Address Redacted | | | | |
| 3eb51667-6668-43fb-8ee3-db9d271be4a2 | Address Redacted | | | | |
| 3eb519ba-a5bc-4ea5-af56-85092cf71b51 | Address Redacted | | | | |
| 3eb53a35-993c-4a1a-9b72-3a5ab03093c6 | Address Redacted | | | | |
| 3eb54659-dc0d-40c6-8ad9-53e04a62b5f9 | Address Redacted | | | | |
| 3eb5b9e9-253d-4614-a1a3-2904f564d35f | Address Redacted | | | | |
| 3eb5c7c4-354d-4dbe-9257-20eb727dddaa | Address Redacted | | | | |
| 3eb5cf7c-9c50-4615-9d4d-fafcd82bdc4f | Address Redacted | | | | |
| 3eb5ef2d-1315-41a0-af4b-a00e58b85453 | Address Redacted | | | | |
| 3eb64bf0-f958-41ba-908d-569999c25639 | Address Redacted | | | | |
| 3eb64d5b-d3c5-4339-99a3-d007a777bd67 | Address Redacted | | | | |
| 3eb6749d-1c4a-4f40-9670-9b1e3c82648b | Address Redacted | | | | |
| 3eb6750f-1396-4e34-85bf-a61c81f830ea | Address Redacted | | | | |
| 3eb6d3e0-7124-47e0-9247-8030b2c21884 | Address Redacted | | | | |
| 3eb6e9e5-3b89-40a9-8303-cae6a39272fb | Address Redacted | | | | |
| 3eb70fbb-1833-44be-a43e-57da131b38a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3eb75470-5143-4721-990a-43ccc84daf63 | Address Redacted | | | | |
| 3eb7c963-408e-4f9b-96c9-993cc5d0f2c1 | Address Redacted | | | | |
| 3eb83e9a-f451-47fd-b002-52198ea0a01c | Address Redacted | | | | |
| 3eb8b9da-32ac-4c2f-8ed9-d7129d66df5f | Address Redacted | | | | |
| 3eb8db52-d60c-4e9f-84eb-989661c5568d | Address Redacted | | | | |
| 3eb998b3-235b-4db6-9990-77e638df1492 | Address Redacted | | | | |
| 3eb9acad-1c83-4ea3-bc05-4919c52677de | Address Redacted | | | | |
| 3eb9d4dd-5301-4854-80e4-ab3241ca82c9 | Address Redacted | | | | |
| 3eb9f3c7-d370-49c3-a8c2-f99fba5523bb | Address Redacted | | | | |
| 3eba15ba-d4e5-46fc-bea6-40da0ca319ca | Address Redacted | | | | |
| 3eba49b7-2547-480a-ae84-293ab4f1bf5l | Address Redacted | | | | |
| 3eba6be6-fd2a-4ad6-8c11-73039b53b505 | Address Redacted | | | | |
| 3eba7bcb-9a66-4043-80c7-1c6a19a6f1c6 | Address Redacted | | | | |
| 3eba8b61-1d5d-430c-84d4-8377c6f99106 | Address Redacted | | | | |
| 3ebaa765-2326-44cd-bf7e-49363580d313 | Address Redacted | | | | |
| 3ebab6ed-7d2f-420d-a8b0-841f5ac529b5 | Address Redacted | | | | |
| 3ebae8d2-0456-4cb6-afca-1c6c1fe9eaa8 | Address Redacted | | | | |
| 3ebae948-e7d8-4b38-a869-799fe066dd51 | Address Redacted | | | | |
| 3ebb0175-862d-40e0-8b37-07e7e00e5e58 | Address Redacted | | | | |
| 3ebb0d97-bb4f-41c6-b587-96eb0b9a606d | Address Redacted | | | | |
| 3ebb21f3-0e75-403f-97a9-cf391f301073 | Address Redacted | | | | |
| 3ebb4dbe-1b56-464e-85ba-da23d0455bb6 | Address Redacted | | | | |
| 3ebb4e2b-2b43-40b4-9f03-973f10dcba8f | Address Redacted | | | | |
| 3ebb9df2-26c0-445d-bbe5-9973bb869087 | Address Redacted | | | | |
| 3ebbc96d-4cda-459e-8033-0f87fa234c6b | Address Redacted | | | | |
| 3ebbeefe-6467-4962-863e-44ff1ca8f256 | Address Redacted | | | | |
| 3ebbf942-87a9-4a44-894b-1af77537dc89 | Address Redacted | | | | |
| 3ebc0ca1-8e97-4256-84b1-1a6e995ca3f0 | Address Redacted | | | | |
| 3ebc2ba2-95b3-4742-8647-2c254e845991 | Address Redacted | | | | |
| 3ebc2f0d-128a-4fa5-b4bb-0582d29e83df | Address Redacted | | | | |
| 3ebc30d3-c30d-4927-9664-777a28be6225 | Address Redacted | | | | |
| 3ebc687b-afa9-48bc-a8e7-5b5bca5ffa12 | Address Redacted | | | | |
| 3ebc7007-70a1-4d41-8e34-226261b3ed1f | Address Redacted | | | | |
| 3ebc7cea-6fae-4555-9b2d-78043a812e9a | Address Redacted | | | | |
| 3ebc9777-23c3-4435-9c59-a95ada53b3c3 | Address Redacted | | | | |
| 3ebcba0b-3416-446b-8e3e-166998d8b2d4 | Address Redacted | | | | |
| 3ebcd21f-1c3e-4937-a958-179f7b452d2e | Address Redacted | | | | |
| 3ebd4b82-6e8c-43b4-8fad-5adff0d1288e | Address Redacted | | | | |
| 3ebd9a02-145c-4146-838a-ef4181f002d0 | Address Redacted | | | | |
| 3ebd9b5b-19f9-4b66-83ee-7118bafafe2c | Address Redacted | | | | |
| 3ebd9cf1-97e8-445d-8212-429997b1ae54 | Address Redacted | | | | |
| 3ebd9d87-a0f6-4071-b2e9-76f5ec535b68 | Address Redacted | | | | |
| 3ebdadc5-ddc4-45ab-a5f7-823aa359152l | Address Redacted | | | | |
| 3ebde8a4-c178-4743-a30c-c82f8ea6f9e0 | Address Redacted | | | | |
| 3ebdebfa-043d-4201-8edd-2aaf6313ebfa | Address Redacted | | | | |
| 3ebdef79-289e-4eae-a8cd-2e0b616dee9c | Address Redacted | | | | |
| 3ebdff0f-3568-4c11-8b9e-746047ad936d | Address Redacted | | | | |
| 3ebe194c-de99-44cd-854c-c5e6a6f938f1 | Address Redacted | | | | |
| 3ebe3895-66b5-4a33-8a15-f6dd49030341 | Address Redacted | | | | |
| 3ebe41b1-cc19-40ce-9a80-8f4c903baed9 | Address Redacted | | | | |
| 3ebe4db6-4df2-47cd-9b44-e01cc162f7a9 | Address Redacted | | | | |
| 3ebe89a5-c48e-4484-8de8-22a6e9273315 | Address Redacted | | | | |
| 3ebea4a7-f18c-45e6-83c9-f181ead32cfd | Address Redacted | Page 2493 of 10184 | | | |
| 3ebebc75-90c6-4052-adc1-caa734d2132e | Address Redacted | | | | |
| 3ebec0b5-22d4-4d79-9ffc-04783d782853 | Address Redacted | | | | |
| 3ebec84b-d374-4969-91e1-24a713a378c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ebed0e4-223e-4919-99b1-fef18a212dfd | Address Redacted | | | | |
| 3ebed2ff-91a2-46e1-beb5-f70b9634fca4 | Address Redacted | | | | |
| 3ebed991-4d0d-464d-9419-4ba6fc5aad30 | Address Redacted | | | | |
| 3ebedba0-89cc-4d54-957c-7730bbeaf5a6 | Address Redacted | | | | |
| 3ebee8d9-1c69-4a9c-9ff2-6a5c50edbf39 | Address Redacted | | | | |
| 3ebeefa4-fabb-4ef1-ab83-9c9463a2497e | Address Redacted | | | | |
| 3ebef3c1-b446-4ab9-a0a9-9de666885fb9 | Address Redacted | | | | |
| 3ebefaa5-c2da-4fd1-afc2-dc80a1c24ec9 | Address Redacted | | | | |
| 3ebf111e-f39f-448b-b70c-1c29a5a6b25a | Address Redacted | | | | |
| 3ebf234e-bcb9-43d9-9d30-82e7e021b819 | Address Redacted | | | | |
| 3ebf290f-2900-4abb-a062-507dbfd7aec9 | Address Redacted | | | | |
| 3ebf3dac-6c88-4edf-8553-f211079653ce | Address Redacted | | | | |
| 3ebf50f5-c55b-4c8d-b9be-36bfa60330bd | Address Redacted | | | | |
| 3ebf5350-dac9-45f7-b614-50f27c6f8f9d | Address Redacted | | | | |
| 3ebf618b-169c-4b0b-a457-798993c7f889 | Address Redacted | | | | |
| 3ebf9355-ab0d-4ec7-934b-3c5412c479b5 | Address Redacted | | | | |
| 3ebf9440-8490-4364-9cd0-a7900b833b13 | Address Redacted | | | | |
| 3ebf9c09-6fe1-4cdf-acf8-c7c0fd1ec4cf | Address Redacted | | | | |
| 3ebfa5fa-5a45-42aa-91de-319b2630f173 | Address Redacted | | | | |
| 3ebfb05f-a3f5-4abd-bfe1-5a256041598e | Address Redacted | | | | |
| 3ebfe0ca-f9fe-4784-ba05-9a63b42c1722 | Address Redacted | | | | |
| 3ec02d4c-e1ef-4655-9f22-43ab35fed534 | Address Redacted | | | | |
| 3ec031d7-5676-4e72-9b64-da30fcdc36e9 | Address Redacted | | | | |
| 3ec05f07-215c-47a0-9a69-ce4340e98fef | Address Redacted | | | | |
| 3ec0617f-7c6d-4c89-a9c3-efc4a6e2fdd5 | Address Redacted | | | | |
| 3ec0779b-897a-40fa-ab3a-b1484acd459e | Address Redacted | | | | |
| 3ec08fe3-91b6-4866-9138-99830ca63003 | Address Redacted | | | | |
| 3ec0afca-f1b3-4654-adbc-de05e43c000c | Address Redacted | | | | |
| 3ec0e132-d3a3-4a15-945c-ce92071087e3 | Address Redacted | | | | |
| 3ec0f929-4c29-4321-bf32-cebae971cce6 | Address Redacted | | | | |
| 3ec136b7-7b64-4254-ba84-0e35fb2537be | Address Redacted | | | | |
| 3ec151a9-f453-4652-b794-ee67cc2c89d5 | Address Redacted | | | | |
| 3ec1597d-8eb9-40fc-a224-f9b727bb5a94 | Address Redacted | | | | |
| 3ec1b254-1501-4ca3-80c8-87790d4541c3 | Address Redacted | | | | |
| 3ec1dd31-c033-4a91-b5a3-adfce8fa6a25 | Address Redacted | | | | |
| 3ec1f259-4da3-4f52-838b-51aa0854aaac | Address Redacted | | | | |
| 3ec208ca-7439-4f55-9b25-d0a5dd6a21a1 | Address Redacted | | | | |
| 3ec25cfb-a477-460f-a1ac-ba8ad9fc5b92 | Address Redacted | | | | |
| 3ec26915-e5d2-453a-9c7e-7883a6d102e5 | Address Redacted | | | | |
| 3ec2ea6d-2498-498d-a0a5-ce6571e4bfe7 | Address Redacted | | | | |
| 3ec2ef8c-69f7-44d7-b1fa-3f681ad20fc9 | Address Redacted | | | | |
| 3ec30890-19f4-4a2c-8818-2daa1a59d3d0 | Address Redacted | | | | |
| 3ec316e2-eed3-4424-bf40-ee46ffd01192 | Address Redacted | | | | |
| 3ec31e80-1c74-4676-a2a1-d2776607fadc | Address Redacted | | | | |
| 3ec357cb-2075-47ed-9347-d557f5bec7d9 | Address Redacted | | | | |
| 3ec374ea-921d-4c13-8c60-fc14d5dbd028 | Address Redacted | | | | |
| 3ec39772-3d76-4173-a521-ad9e84e4d3c5 | Address Redacted | | | | |
| 3ec3a460-03b8-4448-844d-8011caf4b952 | Address Redacted | | | | |
| 3ec3bc23-37f8-460c-9864-e9a91da5b112 | Address Redacted | | | | |
| 3ec3db73-bb9b-410a-9aef-0e8f167f9372 | Address Redacted | | | | |
| 3ec4019a-77ab-47d2-84d9-643e809d2233 | Address Redacted | | | | |
| 3ec41100-3887-4b77-908d-df6afc6c848f | Address Redacted | | | | |
| 3ec414c6-f6e1-471b-8bdf-a60b9573d592 | Address Redacted | | | | |
| 3ec443c2-49cc-412a-afcb-293596c8411d | Address Redacted | | | | |
| 3ec474b4-940e-4d14-9794-b72275b8827f | Address Redacted | | | | |
| 3ec4808c-e260-40c4-b541-a12bc2ead8d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ec4976d-dff5-432e-a677-8d2526fff4a8 | Address Redacted | | | | |
| 3ec4d474-065f-4740-aba4-44e712e39f04 | Address Redacted | | | | |
| 3ec4e761-34a4-40fd-83fd-41f0ce352786 | Address Redacted | | | | |
| 3ec4f109-f06a-442c-beda-b6dfa6052db0 | Address Redacted | | | | |
| 3ec5615e-f417-402f-b505-7a27e01bb8fa | Address Redacted | | | | |
| 3ec567c3-23e0-4606-81b0-3dc773bc3c87 | Address Redacted | | | | |
| 3ec57685-e4fc-4e68-960f-78a84124ec63 | Address Redacted | | | | |
| 3ec5a94f-855e-423f-8b54-1953338459b4 | Address Redacted | | | | |
| 3ec5ba4f-66cc-43f3-9083-b0755680983d | Address Redacted | | | | |
| 3ec5ceaa-2a35-47f1-bc28-a904f4447593 | Address Redacted | | | | |
| 3ec5f2bb-eb03-434c-a5ff-447fcbb0c648 | Address Redacted | | | | |
| 3ec602f9-5fa3-4c27-8b46-0434bd88622e | Address Redacted | | | | |
| 3ec62509-0085-4a45-9369-8cb6eb346cb3 | Address Redacted | | | | |
| 3ec6530d-a0cd-42fd-9d7a-32ed8c7f0bd4 | Address Redacted | | | | |
| 3ec66fc6-967c-4d96-ab36-f0ad62f6232b | Address Redacted | | | | |
| 3ec67285-452c-4c23-beb0-7b3a48230ff5 | Address Redacted | | | | |
| 3ec692f2-0996-4b8e-a065-4eba136fcab6 | Address Redacted | | | | |
| 3ec697c3-79bc-4753-8a14-8dae7d4d4b73 | Address Redacted | | | | |
| 3ec6bf78-5b48-4fa8-a3b9-d9a67ec4b618 | Address Redacted | | | | |
| 3ec6d2f2-ce6b-4c38-a24d-18cdda03b1d0 | Address Redacted | | | | |
| 3ec6d54d-c8e1-4dc9-a50b-a918eee816d6 | Address Redacted | | | | |
| 3ec6d7ed-e90b-4a43-8520-cb8d88d41b27 | Address Redacted | | | | |
| 3ec6db3c-3687-4d1e-b965-9fa3078e4ced | Address Redacted | | | | |
| 3ec6e09e-441a-4d26-9a16-32c82fd41916 | Address Redacted | | | | |
| 3ec6eacf-98c9-4bcd-b44f-3bff0d2c3759 | Address Redacted | | | | |
| 3ec7344d-8bf2-40f1-a85b-14672aae6fe5 | Address Redacted | | | | |
| 3ec749f2-9e55-4847-9e61-0b69629a7b59 | Address Redacted | | | | |
| 3ec77265-3fbe-41dd-a15b-564e894daed1 | Address Redacted | | | | |
| 3ec79338-ff4b-49b7-956d-3c5f511e7766 | Address Redacted | | | | |
| 3ec7b2ef-a0c4-43d0-b552-22a623d36bc8 | Address Redacted | | | | |
| 3ec7e6fe-bdcb-4729-bae1-ecb188103d8c | Address Redacted | | | | |
| 3ec7f3ab-7daf-4b7b-87fc-520ec80e668c | Address Redacted | | | | |
| 3ec80073-d136-4df5-a80a-574601a407a1 | Address Redacted | | | | |
| 3ec807cb-33aa-40a6-996c-ad30103d4ddf | Address Redacted | | | | |
| 3ec8734a-86b4-4a60-8366-c0d563867f69 | Address Redacted | | | | |
| 3ec8bb64-dbe9-4530-b520-41ad95f580bf | Address Redacted | | | | |
| 3ec8be53-bd64-4bee-9f93-825b54bb85cc | Address Redacted | | | | |
| 3ec8c4a2-ef1a-439f-9d41-b7c39b10ccc8 | Address Redacted | | | | |
| 3ec8c9b9-5896-45c7-87ea-ec953db7136b | Address Redacted | | | | |
| 3ec8d9b2-337c-4cc7-9c34-4607b3df48b0 | Address Redacted | | | | |
| 3ec8de2e-5231-4eef-b735-86de2910e9a5 | Address Redacted | | | | |
| 3ec8fb16-d8ce-4569-80c1-50f5aab56de1 | Address Redacted | | | | |
| 3ec8ff7a-ade4-447e-af7b-dcfcb2219c33 | Address Redacted | | | | |
| 3ec94f18-ad4a-46f0-bbb2-cbba48ea08c7 | Address Redacted | | | | |
| 3ec99717-d498-4c35-b251-1b3869c7f20a | Address Redacted | | | | |
| 3ec9eedc-1b31-4ca7-bce1-8683576ce780 | Address Redacted | | | | |
| 3eca0699-3137-4de4-ba55-10657fbd06f6 | Address Redacted | | | | |
| 3eca1176-69e7-41ac-b339-1349f078a557 | Address Redacted | | | | |
| 3eca1659-bac4-4cf1-bb22-a1f462c91f5c | Address Redacted | | | | |
| 3eca2ee1-9928-48ac-b8c5-d4fb13ef2bd4 | Address Redacted | | | | |
| 3eca5e14-cd49-4354-8e73-11b2f719532b | Address Redacted | | | | |
| 3eca77e7-858b-4e9b-9c28-026acde57d29 | Address Redacted | | | | |
| 3eca87e8-4332-43a9-bc3b-f216925c554f | Address Redacted | | | | |
| 3ecaa389-aab6-4a1b-a713-55ebf50a428c | Address Redacted | | | | |
| 3ecb1fd1-2a58-4aa4-aad4-38b1430a7a09 | Address Redacted | | | | |
| 3ecb481a-35b1-4468-8fa9-7a00db7d68c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ecb510d-7161-4ecd-8c88-1c7a63e7b51b | Address Redacted | | | | |
| 3ecb5439-ae59-4f5a-bd89-5d1e692ebc57 | Address Redacted | | | | |
| 3ecb6cc5-19f5-4a0e-9f25-8b47e768bfed | Address Redacted | | | | |
| 3ecb7ee6-6d94-414e-ba77-935078e5411a | Address Redacted | | | | |
| 3ecb7f86-8306-4305-bc81-f5a68e8c6be0 | Address Redacted | | | | |
| 3ecb845b-cac5-4a5b-9041-33720aab7ca3 | Address Redacted | | | | |
| 3ecb8ff9-f1a2-4537-b50d-8fe1e3e940b5 | Address Redacted | | | | |
| 3ecb9676-f690-4a8d-95a7-0e9794e97dea | Address Redacted | | | | |
| 3ecbdcac-1a50-4fcd-acff-d501f78f5208 | Address Redacted | | | | |
| 3ecbe989-f976-41f9-b1f8-7948bc321e78 | Address Redacted | | | | |
| 3ecc0406-736b-4429-be24-76eb5b7dd086 | Address Redacted | | | | |
| 3ecc04ff-1988-45f4-85e8-a128c713a065 | Address Redacted | | | | |
| 3ecc08e6-57e1-425d-82a9-fe8204ba968f | Address Redacted | | | | |
| 3ecc3a54-780a-4ce1-ad77-ed53304480d0 | Address Redacted | | | | |
| 3ecc3b5c-2577-4eb0-a35a-182a612331cc | Address Redacted | | | | |
| 3ecc44ce-cfe4-4a46-a188-77ef7fd7734b | Address Redacted | | | | |
| 3ecc4bff-bee4-46af-9863-23299dd81511 | Address Redacted | | | | |
| 3ecc836b-7f65-4659-96ae-738b7c2b1e0c | Address Redacted | | | | |
| 3ecc994a-c4fc-465d-b877-6575db667a1e | Address Redacted | | | | |
| 3eccba6c-1e06-43b0-a0b1-1535be09b172 | Address Redacted | | | | |
| 3eccc45f-465b-4654-beb5-1d43c0ba0e11 | Address Redacted | | | | |
| 3eccd48e-b4ac-434e-b6a3-70693db2df6e | Address Redacted | | | | |
| 3eccf479-84aa-49f2-bdc2-3e3657134ac0 | Address Redacted | | | | |
| 3ecd0c23-360d-452c-8119-1f4db56551c6 | Address Redacted | | | | |
| 3ecd1ec5-454e-4beb-90ae-b1d228b2ca77 | Address Redacted | | | | |
| 3ecd4e5b-f880-48c9-80a9-c9f1d9c214c0 | Address Redacted | | | | |
| 3ecd5793-256a-45ff-89e7-b3f7ccfa0c86 | Address Redacted | | | | |
| 3ecd5c31-e200-454f-b462-a7c28412b7e6 | Address Redacted | | | | |
| 3ecd6abb-8e4a-40e3-b1bd-1618e70301d0 | Address Redacted | | | | |
| 3ecd6f98-24bb-4d47-9494-b92d0e4d487d | Address Redacted | | | | |
| 3ecdc3db-55fa-44e3-b6a4-9a5e80019a7e | Address Redacted | | | | |
| 3ece56ff-c7e9-4bdc-a507-49fec2b2f415 | Address Redacted | | | | |
| 3ece5cb9-3ff9-4f3c-9026-6eaf65cbd1b3 | Address Redacted | | | | |
| 3ece61c6-fe0f-41ca-b024-575676c5fc51 | Address Redacted | | | | |
| 3ece790d-c2c4-44ea-a44c-51353b12f872 | Address Redacted | | | | |
| 3ece881f-1a66-4adc-bc25-8b643bec48e9 | Address Redacted | | | | |
| 3ece9242-7b2f-4640-8fe1-6728a3c0b6e5 | Address Redacted | | | | |
| 3ece95e5-c66f-4309-9488-5dd1750f4662 | Address Redacted | | | | |
| 3ece9eaf-6e3f-4d08-bf44-08843d636caa | Address Redacted | | | | |
| 3eced2b3-608a-423d-81f4-fbab9950be19 | Address Redacted | | | | |
| 3eceec93-afbf-4aa9-913c-0de1efcade42 | Address Redacted | | | | |
| 3eceff1a-15d8-41c7-b869-b3e92b2ee9f0 | Address Redacted | | | | |
| 3ecf2442-f0f5-45a0-be4b-f3dec62315a6 | Address Redacted | | | | |
| 3ecf2b06-5d57-4469-adde-56aaa14baf6d | Address Redacted | | | | |
| 3ecf48c6-6c45-41e9-80cc-2adb8fdd8cf3 | Address Redacted | | | | |
| 3ecf6c84-7b3f-427d-a040-04d4fbe81696 | Address Redacted | | | | |
| 3ecff19b-bf07-4462-9ced-52db1e7f6961 | Address Redacted | | | | |
| 3ecff2ce-6bb4-4947-bb0d-517fa8e81fab | Address Redacted | | | | |
| 3ed00738-c8cb-4459-85d2-c01fb97250c2 | Address Redacted | | | | |
| 3ed01a97-1dcf-4865-b89f-15fd82888c21 | Address Redacted | | | | |
| 3ed0319e-a204-4c3e-ad00-89c5e2532afe | Address Redacted | | | | |
| 3ed041b3-5fc9-43b1-87af-df4ca4b80653 | Address Redacted | | | | |
| 3ed06160-1fe2-4f35-9c27-318bcd4560d2 | Address Redacted | | | | |
| 3ed07d93-1011-460f-8fad-cc8d06987b82 | Address Redacted | | | | |
| 3ed0dea1-13e8-494e-8e1e-8041669fb40a | Address Redacted | | | | |
| 3ed0e9e8-cee5-4b50-83b2-e2d9bf12146b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3ed17dcf-f500-4bab-b3bd-9c02ca8cbc81 | Address Redacted | | | | |
| 3ed17eae-fe83-45c8-8997-9cb8755b9e57 | Address Redacted | | | | |
| 3ed1bd6a-9724-4e4f-94bf-1e1c4990c0e5 | Address Redacted | | | | |
| 3ed1c26f-c5f1-4046-9435-a98b3bcfa852 | Address Redacted | | | | |
| 3ed1cf3a-8a2d-41e9-93c0-fa4e89eeecdb | Address Redacted | | | | |
| 3ed1d04b-8c60-4a6d-a899-1b824de111f3 | Address Redacted | | | | |
| 3ed1f2b1-e914-4f5f-b0f1-f460c52a2c91 | Address Redacted | | | | |
| 3ed21414-5d8a-4efc-8881-b3fd84a44737 | Address Redacted | | | | |
| 3ed237a7-4d7b-4c2f-94ae-066fed7864bf | Address Redacted | | | | |
| 3ed23955-4b84-4939-b76a-c4e94940329 | Address Redacted | | | | |
| 3ed281b3-4e2f-44e4-b087-bfcb7683e4d5 | Address Redacted | | | | |
| 3ed28339-e874-440a-a2d7-fb3b7c4a113a | Address Redacted | | | | |
| 3ed2882e-ffb5-4dd6-b38b-91a8173179c0 | Address Redacted | | | | |
| 3ed290c6-90b8-4cfb-898b-c30610b056a5 | Address Redacted | | | | |
| 3ed296d7-7885-4b99-b0ac-d1e921a38971 | Address Redacted | | | | |
| 3ed29c43-a64d-4d05-b07e-d81160b58c7a | Address Redacted | | | | |
| 3ed2aafc-2db4-498c-bb8d-8dbf84315c4d | Address Redacted | | | | |
| 3ed2eaf9-7f45-4379-8ec7-59da0520ee66 | Address Redacted | | | | |
| 3ed2efd8-eea3-4467-ba18-c3d622772b39 | Address Redacted | | | | |
| 3ed3045a-f3c4-4e50-9062-f0b0051e59b5 | Address Redacted | | | | |
| 3ed3109b-9750-4002-8f18-caf773417581 | Address Redacted | | | | |
| 3ed3461c-57c9-42fd-825c-b43fcc748a78 | Address Redacted | | | | |
| 3ed38204-5476-4366-90ee-015fe61147a | Address Redacted | | | | |
| 3ed3aeaa-a0ac-4326-991d-3dfd6f1500a5 | Address Redacted | | | | |
| 3ed3bf64-2fa1-4dd8-8fe0-6c782afd4002 | Address Redacted | | | | |
| 3ed3f0cb-e6c9-4c96-81b6-11c365139d9f | Address Redacted | | | | |
| 3ed3f177-ddfc-4df8-834f-609c4792f20f | Address Redacted | | | | |
| 3ed40201-9feb-43f2-8088-b8cfcc3aa61f | Address Redacted | | | | |
| 3ed42bca-a705-4f61-b513-abf9fd0c8bc6 | Address Redacted | | | | |
| 3ed43ac4-e3d3-4703-9341-58784da256a5 | Address Redacted | | | | |
| 3ed44589-c834-43e7-963c-f0ad14d26755 | Address Redacted | | | | |
| 3ed4698f-76fa-4256-be04-42c262aec899 | Address Redacted | | | | |
| 3ed46c47-6319-480c-b9ff-527a68408811 | Address Redacted | | | | |
| 3ed499e7-7e87-4bcc-9012-a3bb17085f4f | Address Redacted | | | | |
| 3ed4a4cf-2e7c-4c71-8412-2837237444c6 | Address Redacted | | | | |
| 3ed5276e-5a97-459b-83bb-5f8fdcb38927 | Address Redacted | | | | |
| 3ed54356-e87d-4ab2-809d-5037b2c4b0e9 | Address Redacted | | | | |
| 3ed5523a-1ded-45a3-88da-8f511ca59a04 | Address Redacted | | | | |
| 3ed577e0-5595-49f0-a2e7-b6cd5d590c11 | Address Redacted | | | | |
| 3ed5b434-006d-4907-a954-dcd00a630a31 | Address Redacted | | | | |
| 3ed5b638-bfe6-41de-8958-47694e4f6524 | Address Redacted | | | | |
| 3ed5f232-6486-4ef8-97a2-3df76f820115 | Address Redacted | | | | |
| 3ed64473-0449-4e82-b772-def33dae4a60 | Address Redacted | | | | |
| 3ed6c90a-df43-48f4-8e0d-921b6302710C | Address Redacted | | | | |
| 3ed72035-34b1-4c6d-b90d-3ba137f9ba80 | Address Redacted | | | | |
| 3ed7344c-21ed-4087-a502-10496286f048 | Address Redacted | | | | |
| 3ed73d70-27e5-4e42-8786-21f991308b76 | Address Redacted | | | | |
| 3ed75cfd-92d5-4024-b58b-85defaa58bad | Address Redacted | | | | |
| 3ed76525-fa2d-4ea8-835b-127d8d84cbc5 | Address Redacted | | | | |
| 3ed78711-a059-4e09-ad47-7d250ef879d2 | Address Redacted | | | | |
| 3ed7979d-1457-4856-8fc4-f1d7c47025f9 | Address Redacted | | | | |
| 3ed7aade-f10b-4d2d-a520-cde45c6d8d53 | Address Redacted | | | | |
| 3ed7d5be-ba6c-40da-ac96-b9fd3a7781d4 | Address Redacted | | | | |
| 3ed84092-421d-4e4f-a96b-a42fc700ac3f | Address Redacted | | | | |
| 3ed86930-838d-475c-b161-9116bc4076d5 | Address Redacted | | | | |
| 3ed8ce47-6291-460e-b1ef-c251306e3014 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ed8e7ce-8014-4d18-9a4b-612994a997fa | Address Redacted | | | | |
| 3ed8e870-8174-4e71-acbf-46ae2dc176dc | Address Redacted | | | | |
| 3ed8e8e1-f0f2-4c21-99a1-b1d2d4d1aecd | Address Redacted | | | | |
| 3ed91b05-0ef8-4a5e-b404-6173b47a6032 | Address Redacted | | | | |
| 3ed932f1-9c3b-44f1-aaa0-9202ee6d8b6e | Address Redacted | | | | |
| 3ed9376e-6497-4ded-a856-2fcdc82d21b4 | Address Redacted | | | | |
| 3ed93aee-6449-4347-8bcf-7b6bf801527c | Address Redacted | | | | |
| 3ed958a9-f01c-45d7-bc4a-f81a0e277d37 | Address Redacted | | | | |
| 3ed963c4-e8a3-42d9-81d4-0ed2f24b5e13 | Address Redacted | | | | |
| 3ed97655-0ce8-4d3f-a9da-c53d2be9602e | Address Redacted | | | | |
| 3ed996f3-7b3c-4e26-89d5-7d26f38d31b9 | Address Redacted | | | | |
| 3ed99c4b-c5e0-4824-a0b1-5149e67bc7c1 | Address Redacted | | | | |
| 3ed9b748-ce21-45a7-97c5-1c974c366eb6 | Address Redacted | | | | |
| 3ed9babe-bae8-43b2-8bae-1960b80af511 | Address Redacted | | | | |
| 3eda28f3-cebb-41b4-b9ab-f75b05880731 | Address Redacted | | | | |
| 3eda5be9-e0a9-45f5-ba88-721cbbd49be0 | Address Redacted | | | | |
| 3eda5f55-6dcd-45e1-baa3-48868411a5c7 | Address Redacted | | | | |
| 3eda8eb7-551d-4ffc-a0d1-340e47d85070 | Address Redacted | | | | |
| 3edac45a-26f6-42d4-a9b7-f73ad3904e25 | Address Redacted | | | | |
| 3edac76e-0143-4c70-9e90-0197bcc58e2f | Address Redacted | | | | |
| 3edacb17-0f56-4f55-939e-89ff88af019c | Address Redacted | | | | |
| 3edad0da-3654-4b72-a4fe-56acfa352da1 | Address Redacted | | | | |
| 3edaf3ec-079b-4c65-93f1-f41d1da4235c | Address Redacted | | | | |
| 3edafcd2-c1b6-4703-8862-319125d7829a | Address Redacted | | | | |
| 3edb0234-0b7a-4029-bd9e-6c5d0375fd46 | Address Redacted | | | | |
| 3edb35b3-d1c5-470e-bf6e-ad5e062425ae | Address Redacted | | | | |
| 3edb3f74-97c7-466e-b515-27c4903c2b2b | Address Redacted | | | | |
| 3edb4cb7-3a15-4eda-88ee-648ca0cff1e2 | Address Redacted | | | | |
| 3edb9cae-048b-45c4-b298-8318038adfb4 | Address Redacted | | | | |
| 3edbd90d-f26b-4016-8a17-29c2bde24b6b | Address Redacted | | | | |
| 3edbe5d7-e919-4043-a237-e620f46cd9ba | Address Redacted | | | | |
| 3edc2654-e068-414a-9a6a-7403ff8d54bb | Address Redacted | | | | |
| 3edc2d97-d1f4-4252-badd-57f53b310810 | Address Redacted | | | | |
| 3edc49b1-4de2-47e8-aeed-771bbc788be8 | Address Redacted | | | | |
| 3edc61e6-3874-46ed-8184-ed89d90c5405 | Address Redacted | | | | |
| 3edc9b61-b76f-499d-afe9-ebca98e27d77 | Address Redacted | | | | |
| 3edca374-66cc-4231-8b84-1018fdffc9ff | Address Redacted | | | | |
| 3edcdc06-db9a-4821-ab8d-3365b3c8de87 | Address Redacted | | | | |
| 3edce55c-c852-48a8-8a1f-ecbdd3534603 | Address Redacted | | | | |
| 3edcfc34-21c8-4d96-9ce7-dbbaf2b2933e | Address Redacted | | | | |
| 3edd27df-d15c-4ce5-9f0a-ba6b2ba0b064 | Address Redacted | | | | |
| 3edd3958-9f0a-44a8-baad-2bc20ebb35f9 | Address Redacted | | | | |
| 3edd4d60-8472-488c-bb9e-3ff4c96a166e | Address Redacted | | | | |
| 3edd569e-7ac6-4336-95fe-fcc4aa58ccd3 | Address Redacted | | | | |
| 3edd8568-cb9a-406f-9bad-71f93f20dcb0 | Address Redacted | | | | |
| 3edd9e1f-892b-4eb4-b748-5f1389110a1f | Address Redacted | | | | |
| 3edda8ba-169f-4055-b21e-78dbc4bf3d21 | Address Redacted | | | | |
| 3eddc482-77ff-4152-ad9a-236abf5c7dbb | Address Redacted | | | | |
| 3eddea1e-d591-4bf3-8340-af5725fa1dbb | Address Redacted | | | | |
| 3ede0487-76df-4862-94e3-43a20e83a85b | Address Redacted | | | | |
| 3ede0d2d-d571-4f1c-b53a-a76d76e8e4f4 | Address Redacted | | | | |
| 3ede317f-48a9-4728-96cc-771021cf3066 | Address Redacted | | | | |
| 3ede378e-b0d9-4ff4-942c-ea3160346c75 | Address Redacted | | | | |
| 3ede5ae2-3e25-4097-8bc9-944ab37766e9 | Address Redacted | | | | |
| 3ede7851-20c3-4ede-8a36-75fbe5777a6f | Address Redacted | | | | |
| 3ede93c5-b3dc-4a5e-a284-e8515bf59919 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ede97d3-2185-4031-9995-03d8c1827b10 | Address Redacted | | | | |
| 3edea5a6-8907-44dc-aeb1-fd761b908235 | Address Redacted | | | | |
| 3eded379-b5fd-43d6-8877-d17db748c2d0 | Address Redacted | | | | |
| 3edee180-a879-495b-9e43-681b3b8a5e87 | Address Redacted | | | | |
| 3edee463-1c11-422b-af3f-785bde59d0b3 | Address Redacted | | | | |
| 3edf028a-5719-4919-b199-eb48257af47d | Address Redacted | | | | |
| 3edf09de-a967-4f33-b3dd-5c271a9d101c | Address Redacted | | | | |
| 3edf388d-33aa-44a3-a2c7-1466c72f87cd | Address Redacted | | | | |
| 3edf80ea-0758-437d-9db1-c6b1526667c4 | Address Redacted | | | | |
| 3edf82e6-f9a8-42d4-a53a-b3a1035dfd14 | Address Redacted | | | | |
| 3edfb220-4627-440d-b466-da78be6e8ab1 | Address Redacted | | | | |
| 3edfd7d3-bd77-4746-b6ca-97e12a4bd4c5 | Address Redacted | | | | |
| 3edfe22d-5c0f-4a1c-8b24-47776d3f0b16 | Address Redacted | | | | |
| 3edfe3fc-15cd-47a6-918c-28ee5b026882 | Address Redacted | | | | |
| 3edfe4bb-1f18-426c-b5a8-b8670c86ffa7 | Address Redacted | | | | |
| 3edfed12-b9c9-42fb-b793-661e53bd1446 | Address Redacted | | | | |
| 3edfff11-ef9c-47b8-8470-2ade973cdc5a | Address Redacted | | | | |
| 3ee0482f-c7c7-4fad-a41a-8ef7aab0e9d1 | Address Redacted | | | | |
| 3ee055c2-961b-45a7-8eaf-4078cb2e78db | Address Redacted | | | | |
| 3ee07939-891f-40eb-920e-e51473988295 | Address Redacted | | | | |
| 3ee07fb9-43c8-4d48-af27-8441fda0d07a | Address Redacted | | | | |
| 3ee0a645-b29d-4670-9ec9-9fb079c541df | Address Redacted | | | | |
| 3ee0b1a8-e0f3-4000-89f8-595b32e595fa | Address Redacted | | | | |
| 3ee0b731-d00b-494b-92ae-b70297196cda | Address Redacted | | | | |
| 3ee0b83e-434a-4942-8c87-a4ba3e4f9a30 | Address Redacted | | | | |
| 3ee0d59a-1dba-446c-b799-714b8ac076fb | Address Redacted | | | | |
| 3ee0dafa-36f4-4539-81ec-650d6b43e481 | Address Redacted | | | | |
| 3ee0e818-deb8-40c0-a54d-462482fcf1ed | Address Redacted | | | | |
| 3ee12d0f-5ffb-4185-965b-778c90c70589 | Address Redacted | | | | |
| 3ee12dc3-ee3d-4a5c-8e00-c529b4fa070b | Address Redacted | | | | |
| 3ee142d7-5e06-42a3-893f-4bdaf08913d5 | Address Redacted | | | | |
| 3ee1646d-f8cb-4a24-9bf3-2529cdb5e649 | Address Redacted | | | | |
| 3ee169f9-c8cc-4483-a118-9778939802b2 | Address Redacted | | | | |
| 3ee1b6d9-58d8-428b-86da-4e25ff0bf443 | Address Redacted | | | | |
| 3ee1bc17-dca0-43b2-83bc-386d91bc67ce | Address Redacted | | | | |
| 3ee1e070-23ae-4d4f-b318-f94ddad88198 | Address Redacted | | | | |
| 3ee22259-95ac-4063-8129-c5030f697ea7 | Address Redacted | | | | |
| 3ee2406e-f35d-4d20-aeb1-935c4309f445 | Address Redacted | | | | |
| 3ee241ec-e919-48c2-9746-873fbd6604e0 | Address Redacted | | | | |
| 3ee26919-9598-4442-a52c-fd6e0a7ac448 | Address Redacted | | | | |
| 3ee2728f-2b2e-4514-86af-f90317ad8b4b | Address Redacted | | | | |
| 3ee2873d-a87d-46c5-b8bb-90e0b16c928e | Address Redacted | | | | |
| 3ee2d251-a602-4b3a-8fe6-259c3eeb8299 | Address Redacted | | | | |
| 3ee2d3e9-bc14-4bcb-ba8e-a6aff1bdea54 | Address Redacted | | | | |
| 3ee31299-72b6-475d-be6f-aba5dff67b75 | Address Redacted | | | | |
| 3ee32331-c3b9-4468-97b7-bd1a906f4df8 | Address Redacted | | | | |
| 3ee334c3-5225-4602-8aaf-9c1856cbfab2 | Address Redacted | | | | |
| 3ee3477e-00c7-46e5-a60f-02b081a7c27f | Address Redacted | | | | |
| 3ee388ab-cdc2-4df6-9483-b25a29fb4f34 | Address Redacted | | | | |
| 3ee39c5a-8248-4888-8f5b-05d6a8de33af | Address Redacted | | | | |
| 3ee3af65-0b9d-4147-98a9-4fb69a157d49 | Address Redacted | | | | |
| 3ee3c13c-aa15-4791-9b09-e87e0b5469fc | Address Redacted | | | | |
| 3ee3f726-f62d-472d-a71a-36dc587f757e | Address Redacted | | | | |
| 3ee4044f-e70a-4dd7-8843-1958ae28fa77 | Address Redacted | | | | |
| 3ee423a4-940b-4110-9290-c3aaeac60ea7 | Address Redacted | | | | |
| 3ee451b1-5d63-4152-a8df-3dfe53a84e98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ee4525c-f905-4508-9a76-ef55a53cc6d6 | Address Redacted | | | | |
| 3ee457fd-4a1d-492a-be7c-ec3aeeef58a1 | Address Redacted | | | | |
| 3ee46786-232d-4bc0-a47b-13506075e458 | Address Redacted | | | | |
| 3ee50044-787f-4dc4-8424-cadccc0b1783 | Address Redacted | | | | |
| 3ee51a4f-36c0-498e-a902-ff76267581a7 | Address Redacted | | | | |
| 3ee5554d-9859-47ad-acae-d348fff2080a | Address Redacted | | | | |
| 3ee577e1-46e7-4101-9150-9ac052c776a5 | Address Redacted | | | | |
| 3ee58ed0-405c-4dd4-ad13-4cf5cffcc83c | Address Redacted | | | | |
| 3ee597ea-27e1-42de-a48c-9fc1a5ae7525 | Address Redacted | | | | |
| 3ee59a60-a4db-429b-819b-1763110abe17 | Address Redacted | | | | |
| 3ee5a27e-67f0-4d6b-b1a4-9d5b15b65ebc | Address Redacted | | | | |
| 3ee5b6a3-962c-4b20-b5b2-ba7276bd2735 | Address Redacted | | | | |
| 3ee5d533-880f-4e77-8d65-3a8c3cd61886 | Address Redacted | | | | |
| 3ee5df5f-ceb8-4509-8380-2fcff822a8e5 | Address Redacted | | | | |
| 3ee5e45d-2f0c-47cd-9060-42a75eb7a5b2 | Address Redacted | | | | |
| 3ee5e53f-d2f8-42a6-99a8-0e9807d19cc6 | Address Redacted | | | | |
| 3ee5ea97-6791-49d3-8029-58ef515eb3e3 | Address Redacted | | | | |
| 3ee60b30-6b4a-4e87-ae44-267625856bc2 | Address Redacted | | | | |
| 3ee62a9d-2216-4575-b172-ef57a53b21d2 | Address Redacted | | | | |
| 3ee66444-a897-4e6f-80da-174e58e4fdfe | Address Redacted | | | | |
| 3ee676a7-e2e2-4636-ba6d-25ad90a9445c | Address Redacted | | | | |
| 3ee6b3b9-ef9c-450c-892f-b01b12cd4624 | Address Redacted | | | | |
| 3ee6d9e6-2844-44f7-8e19-4ca464c24fe6 | Address Redacted | | | | |
| 3ee6ec5e-a079-4229-8931-839e30651456 | Address Redacted | | | | |
| 3ee6f8c8-3269-425b-8a84-7d8bd74140d6 | Address Redacted | | | | |
| 3ee71997-b4a8-47ac-9d35-fd24580d6671 | Address Redacted | | | | |
| 3ee75384-b5e6-42c5-8001-a0b1971a8867 | Address Redacted | | | | |
| 3ee768eb-3689-4cf2-ac43-fa41ce617586 | Address Redacted | | | | |
| 3ee76bca-6140-4c36-a6c4-58e352d13ab7 | Address Redacted | | | | |
| 3ee7b323-9a14-47e5-a7bc-fa276eb4c5b8 | Address Redacted | | | | |
| 3ee7c6ad-1bae-4254-9252-12afc193b9f4 | Address Redacted | | | | |
| 3ee7ee55-a97c-4a87-ada1-c6e7820c43e2 | Address Redacted | | | | |
| 3ee82a2b-8517-4281-9008-18c1fbd5ce88 | Address Redacted | | | | |
| 3ee834e8-bb33-47d7-95ad-802a0c0ed5b5 | Address Redacted | | | | |
| 3ee83ba3-2a0b-4c8a-a6d8-ea5c42ec2be5 | Address Redacted | | | | |
| 3ee852f8-19e3-4980-bb2a-50fa83c8c7ed | Address Redacted | | | | |
| 3ee8b26a-ad39-4eb5-b2ce-5a7ab1c0a801 | Address Redacted | | | | |
| 3ee8baba-7e39-4927-ab68-556cfb1a9233 | Address Redacted | | | | |
| 3ee92b5f-eb9a-49a7-bfca-a3f6ff9357d0 | Address Redacted | | | | |
| 3ee94bb4-d743-4469-95d5-2e5ba1d50c91 | Address Redacted | | | | |
| 3ee976fe-467c-442b-b908-0c70794df1cd | Address Redacted | | | | |
| 3ee99993-d083-4213-9bb9-38811f6d44a7 | Address Redacted | | | | |
| 3ee9ba6a-f399-41d4-920e-371f0da3bfc6 | Address Redacted | | | | |
| 3ee9bdf6-5030-4311-b0ad-51410c3595e3 | Address Redacted | | | | |
| 3ee9cf9f-da1f-4b6b-861e-ec6dc501edbe | Address Redacted | | | | |
| 3ee9d8c9-a931-409a-ad7d-8d79dc276618 | Address Redacted | | | | |
| 3eea0ae1-69ab-4f0d-88a5-a11034f7001e | Address Redacted | | | | |
| 3eea3750-78a5-49ec-bc48-6f8889ebc617 | Address Redacted | | | | |
| 3eea40bd-f70c-4404-9c2e-ec817f5b96cb | Address Redacted | | | | |
| 3eea43b5-627a-4ecf-bf51-abdb3e76a5e3 | Address Redacted | | | | |
| 3eea4dc1-3288-4c4e-9339-873c0109281d | Address Redacted | | | | |
| 3eea932b-780e-48f3-9310-6692c918ee7c | Address Redacted | | | | |
| 3eeaa23a-f503-41bd-a16d-043f76b87865 | Address Redacted | Page 2500 of 10184 | | | |
| 3eeab752-3434-44c4-a1ab-309b773c243a | Address Redacted | | | | |
| 3eeadb9f-b81a-4360-949b-703bb601a604 | Address Redacted | | | | |
| 3eeb2bb1-9c90-4d66-a038-24a0bb893fd6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3eeb37cc-ea23-489a-afae-0be2c0731eb5 | Address Redacted | | | | |
| 3eeb4fe7-308b-4496-81f4-749a199e6881 | Address Redacted | | | | |
| 3eeb7c81-cf84-406a-84c5-55d9d06924a1 | Address Redacted | | | | |
| 3eebac99-9517-4245-b9b7-87ea4f0cfde5 | Address Redacted | | | | |
| 3eebaeea-b21c-47d1-9b03-b69c724c6cf8 | Address Redacted | | | | |
| 3eebe31b-8544-4954-bb57-caf07999b2ca | Address Redacted | | | | |
| 3eebf80d-86d8-46a8-93c2-419fff397450 | Address Redacted | | | | |
| 3eec0874-8c96-433f-a771-c84fa351225b | Address Redacted | | | | |
| 3eec1662-e615-486d-94ac-f95ed45e870l | Address Redacted | | | | |
| 3eec2fa6-976b-47fa-a490-37259b83fbb5 | Address Redacted | | | | |
| 3eec4702-a645-41ce-a7ef-ce9864d56262 | Address Redacted | | | | |
| 3eec47fb-de09-49ad-9561-83aa845c513e | Address Redacted | | | | |
| 3eec7147-0306-4cdf-9984-6633c7c4354a | Address Redacted | | | | |
| 3eec7477-9865-4da5-98cc-13c44716b334 | Address Redacted | | | | |
| 3eec780e-eb78-4394-9c34-b6c52e593dab | Address Redacted | | | | |
| 3eec8c38-de0c-4c68-b4ac-960cc7d4e46c | Address Redacted | | | | |
| 3eecb1a2-e6a1-40eb-bbb7-452f88be9f6f | Address Redacted | | | | |
| 3eece39a-5f7e-4a1d-b894-f9bc7603104f | Address Redacted | | | | |
| 3eecf59d-5006-4cd2-b71f-e9325400815e | Address Redacted | | | | |
| 3eed3333-b8ca-4f29-b5dd-90861f7cfa02 | Address Redacted | | | | |
| 3eed622e-db45-4cd4-bf91-bef98709d183 | Address Redacted | | | | |
| 3eed7131-49d6-4a56-b618-1e598efe6d2a | Address Redacted | | | | |
| 3eed9fff-821a-4205-a342-0758e86bcb1d | Address Redacted | | | | |
| 3eedbc18-54b2-40ae-8d52-08d0e3e20942 | Address Redacted | | | | |
| 3eedc43d-e634-412d-8512-aa85219fcb96 | Address Redacted | | | | |
| 3eee1356-2758-41e7-8340-2c7d85d4a502 | Address Redacted | | | | |
| 3eee30a4-f50d-4f7a-9096-483972b70cb4 | Address Redacted | | | | |
| 3eee5721-847d-43f4-a6f1-d329dda3b4cc | Address Redacted | | | | |
| 3eee5965-5c3e-4bfc-b631-233a3ed0cc3a | Address Redacted | | | | |
| 3eee7ec0-a18f-4333-948e-e7481bef2903 | Address Redacted | | | | |
| 3eeee2bd-645f-4939-bc07-948aa2267226 | Address Redacted | | | | |
| 3eef0942-7d4d-4945-b17d-7325a48dd98b | Address Redacted | | | | |
| 3eef0f5f-7544-4dcb-9380-53ca860be789 | Address Redacted | | | | |
| 3eef1f4d-2498-49f7-b4e5-5706eb82e09b | Address Redacted | | | | |
| 3eef3610-7481-4ec7-afa4-cabb9f40fd48 | Address Redacted | | | | |
| 3eef5a45-a831-47de-880b-bc89dde2a641 | Address Redacted | | | | |
| 3eef9276-99f8-45f7-bdd8-aad821ea1769 | Address Redacted | | | | |
| 3eefcf39-53d6-408b-a25f-6bdc2a3e0fc9 | Address Redacted | | | | |
| 3eefeb58-bcc4-4bc7-b820-d69033b9ab5b | Address Redacted | | | | |
| 3eeff1b1-9e5c-4a5a-806e-49b6c2b03b61 | Address Redacted | | | | |
| 3eeffc4d-7f19-41e8-a379-c9b778112a8a | Address Redacted | | | | |
| 3ef0015b-bc41-49ce-a6dd-5ed942ec5973 | Address Redacted | | | | |
| 3ef019a7-35a1-4f37-ba47-744b78bec957 | Address Redacted | | | | |
| 3ef03c74-2d6c-47b8-9628-041e83ab2826 | Address Redacted | | | | |
| 3ef0445c-c292-4fea-bfa5-e74ec02a54ca | Address Redacted | | | | |
| 3ef06b73-1afd-4006-af36-85331963f5b7 | Address Redacted | | | | |
| 3ef0caa6-b94f-40d0-a623-118266688671 | Address Redacted | | | | |
| 3ef0d65c-4ed1-47e2-a7b3-bd7a9e3a76de | Address Redacted | | | | |
| 3ef0f150-d891-4094-b6f7-8b2ffaf5358b | Address Redacted | | | | |
| 3ef10abf-3b05-418b-a367-66661892a9b6 | Address Redacted | | | | |
| 3ef10d39-f268-42b9-80b9-46fbdafdc03a | Address Redacted | | | | |
| 3ef12ce3-834c-41c0-ba24-bd0808bce14e | Address Redacted | | | | |
| 3ef13526-1ad2-45b3-bbce-77e28b64bbe0 | Address Redacted | | | | |
| 3ef13db0-e1f3-407e-b4a7-1e7e5b61ab46 | Address Redacted | | | | |
| 3ef15987-f04e-4852-aa0e-fdbe2c7c6444 | Address Redacted | | | | |
| 3ef15a2a-3a7f-4a9f-8067-17bfec3a9c7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ef172ba-6476-4c81-844b-9fdf7f66f97b | Address Redacted | | | | |
| 3ef1b8ab-2005-4ed4-a406-daeea086113C | Address Redacted | | | | |
| 3ef1eb50-a46c-4292-8b3d-24a7061d3895 | Address Redacted | | | | |
| 3ef1f7d5-811a-4884-aa5d-65c8ba7d609C | Address Redacted | | | | |
| 3ef226ac-a7aa-48fb-a686-6f2b33b10ee7 | Address Redacted | | | | |
| 3ef22975-8eed-4e70-9cbb-1bec5d02eeaf | Address Redacted | | | | |
| 3ef22ddd-124a-4b3c-8660-4c91f230aeaC | Address Redacted | | | | |
| 3ef2339c-38a0-4e9a-9263-b797a903d156 | Address Redacted | | | | |
| 3ef272d9-e999-43a3-86d4-0d78e9bedcd6 | Address Redacted | | | | |
| 3ef27d06-373f-4921-a9db-4143d4f113a1 | Address Redacted | | | | |
| 3ef28161-fce9-41d0-a300-7b2002245635 | Address Redacted | | | | |
| 3ef2cd7a-2ee8-4abb-91e3-c1752e80d3ed | Address Redacted | | | | |
| 3ef33843-1209-4b55-ab19-c180400d749d | Address Redacted | | | | |
| 3ef33ca1-1e52-43b2-9442-2637eebbff76 | Address Redacted | | | | |
| 3ef35da1-6258-4f04-8835-213b02af7814 | Address Redacted | | | | |
| 3ef382ef-f3e6-45e6-9124-9de4dfb561d4 | Address Redacted | | | | |
| 3ef38892-62a1-444c-95e6-79bee2769df6 | Address Redacted | | | | |
| 3ef38f2f-2756-4993-bbd1-8422eec192ea | Address Redacted | | | | |
| 3efcd7d-2013-4ce3-a838-19c35c7f5639 | Address Redacted | | | | |
| 3ef459f5-cba4-4167-8edf-81c0ce5dadb6 | Address Redacted | | | | |
| 3ef45d20-b6dd-4433-9b0d-e3f0554837e2 | Address Redacted | | | | |
| 3ef4731c-1e21-4ae0-aace-2a05f7b83c14 | Address Redacted | | | | |
| 3ef479c1-ebe5-49aa-8e05-f25f3bc93602 | Address Redacted | | | | |
| 3ef492b6-bcef-40f1-a505-685d64f4908f | Address Redacted | | | | |
| 3ef4b050-3b74-4ec4-8471-010d0befb281 | Address Redacted | | | | |
| 3ef4dfee-1a44-4768-997f-c5e55c5654ec | Address Redacted | | | | |
| 3ef52f7d-ae49-4431-9334-1234406b4702 | Address Redacted | | | | |
| 3ef58809-ea3e-4585-b96f-0a1f1554d7d5 | Address Redacted | | | | |
| 3ef59666-5a4a-4896-838f-83bba0473379 | Address Redacted | | | | |
| 3ef5ab55-9913-4f03-975f-5f2664fba951 | Address Redacted | | | | |
| 3ef5b65e-0291-4005-a3ff-05ee814368fc | Address Redacted | | | | |
| 3ef5bd8e-8f01-44ed-92ce-495613bcc1d8 | Address Redacted | | | | |
| 3ef5c18a-f471-4af6-af64-39257e0095be | Address Redacted | | | | |
| 3ef5df8-1e4e-47d2-9aba-c1dbba238227 | Address Redacted | | | | |
| 3ef5f77e-fccf-47f0-9f26-b3458695674C | Address Redacted | | | | |
| 3ef62610-937c-4f18-a79e-252a36fb2029 | Address Redacted | | | | |
| 3ef62fca-9347-405c-9374-d195ce9ccccb | Address Redacted | | | | |
| 3ef670c9-c3af-4001-8c48-c2f12e1cc354 | Address Redacted | | | | |
| 3ef6aae0-5eab-408a-a11d-8adf0f94dc3a | Address Redacted | | | | |
| 3ef6ac3a-3284-431f-b3d3-97f6e3c2aeaa | Address Redacted | | | | |
| 3ef6ae88-1966-4ad0-bf46-eda2dab4885d | Address Redacted | | | | |
| 3ef6b57c-9533-459e-a4a5-b3325d94740c | Address Redacted | | | | |
| 3ef6cad9-2984-4e74-aa75-e2d6e2ac597f | Address Redacted | | | | |
| 3ef6e6e0-428b-4ddb-8df7-ad314fec99d2 | Address Redacted | | | | |
| 3ef6fbf2-eeaf-4cc2-b7f2-821cede35459 | Address Redacted | | | | |
| 3ef6fd44-792c-4d76-be9c-4e2ae42c9f93 | Address Redacted | | | | |
| 3ef70866-d26b-4c9b-8272-b92c42465d5c | Address Redacted | | | | |
| 3ef713bb-4602-4f01-920c-623fd551acdc | Address Redacted | | | | |
| 3ef7142a-7db5-49a5-833b-193c1458ed3f | Address Redacted | | | | |
| 3ef754e0-a0c7-48ad-824b-4941062860eC | Address Redacted | | | | |
| 3ef7594f-8aca-41c4-85e0-da66d784503f | Address Redacted | | | | |
| 3ef76a30-d3e1-49fc-9d1f-020dfaef351a | Address Redacted | | | | |
| 3ef78ecd-1ad8-451d-b44f-ff19f250d7b6 | Address Redacted | Page 2502 of 10184 | | | |
| 3ef79799-faef-4ae5-a67c-8147a9f60255 | Address Redacted | | | | |
| 3ef7ba66-e074-4d48-9acf-038d0dc10a4c | Address Redacted | | | | |
| 3ef7f944-b175-4f34-8ab5-f75fa49bbe4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ef80549-c0c4-4cf3-bd47-e8c13e71de04 | Address Redacted | | | | |
| 3ef83de3-0304-4966-a3c2-f96a06c5c5d0 | Address Redacted | | | | |
| 3ef89033-6465-40d7-8683-ef3dc7b6180e | Address Redacted | | | | |
| 3ef89648-8de9-4eea-a50f-c1528fcb5583 | Address Redacted | | | | |
| 3ef8aa25-87dd-4605-bd84-56a137112fda | Address Redacted | | | | |
| 3ef8afb8-9b3d-4353-8de4-e6138066a611 | Address Redacted | | | | |
| 3ef8d14d-02dd-4ed8-bae1-fb76eed5e669 | Address Redacted | | | | |
| 3ef8e311-1115-4b2f-a14e-9e24e5c09ec8 | Address Redacted | | | | |
| 3ef8f823-a7ea-45e6-a9c5-19b6af7ac4f2 | Address Redacted | | | | |
| 3ef94391-92fb-4508-bc6f-dac1a291bb7e | Address Redacted | | | | |
| 3ef94ada-0ff0-4b50-a0ad-30b9c232376e | Address Redacted | | | | |
| 3ef94cdd-fb54-4fec-a922-e40a88226f96 | Address Redacted | | | | |
| 3ef97105-eb8e-4a96-902c-1f4d35028084 | Address Redacted | | | | |
| 3ef9786f-633a-4bbc-b19d-bde057fe9785 | Address Redacted | | | | |
| 3ef99fc1-2840-4a92-8479-fccae49bb24c | Address Redacted | | | | |
| 3ef9e8ef-5760-42aa-a6d8-b145fa8b9207 | Address Redacted | | | | |
| 3ef9ecec-230c-4cff-9ab3-a5535f71205d | Address Redacted | | | | |
| 3ef9edc9-020f-420a-9e7b-fe25735433d6 | Address Redacted | | | | |
| 3efa02bd-f7b5-4d67-ab5c-53d5b4c0a132 | Address Redacted | | | | |
| 3efa1420-0ada-4ffd-bde2-9202ead228b9 | Address Redacted | | | | |
| 3efa5f82-2777-4b52-8b51-ac65f9e9d842 | Address Redacted | | | | |
| 3efa61b8-0706-4953-a7b8-d9cf79cbfab7 | Address Redacted | | | | |
| 3efa6ebd-d41e-49ee-b4c9-f463cb71bcea | Address Redacted | | | | |
| 3efa8997-4a82-4ea9-a8c8-f6090f448a36 | Address Redacted | | | | |
| 3efa9520-e8e9-43de-afef-c0099410b24f | Address Redacted | | | | |
| 3efaba50-f8ad-4ad5-8f1e-6bec1d0f8d94 | Address Redacted | | | | |
| 3efac317-a962-4fc2-9cf6-06fedc7a4c92 | Address Redacted | | | | |
| 3efae026-b8bf-4bef-86f1-b06da7e90e5c | Address Redacted | | | | |
| 3efaf5e7-a54b-4f81-bb0f-d0a833c75205 | Address Redacted | | | | |
| 3efb0134-d1a2-4d50-a386-262116001759 | Address Redacted | | | | |
| 3efb0a3c-0e77-448e-98f8-72e22cf0c176 | Address Redacted | | | | |
| 3efb0d45-b636-4d61-9f36-548250c9375c | Address Redacted | | | | |
| 3efb39d3-305c-421b-b2d4-ef81e97bdc62 | Address Redacted | | | | |
| 3efb65c2-353a-4318-bc31-a8d48d9631bd | Address Redacted | | | | |
| 3efb696a-dd68-4841-a545-83e2ab98bbc3 | Address Redacted | | | | |
| 3efb82b8-3144-48c1-a34e-09f0256bf97e | Address Redacted | | | | |
| 3efbaf4d-afd0-4389-8977-6f4493fc3ff5 | Address Redacted | | | | |
| 3efbce59-e395-44eb-b72f-82c20a68e7be | Address Redacted | | | | |
| 3efbd601-cc0e-4a7f-921b-e30bf993e94f | Address Redacted | | | | |
| 3efbed9c-8cfc-4b1c-aeff-938c7a99583b | Address Redacted | | | | |
| 3efbf9d1-4471-4244-946e-6d7b0c2f29fd | Address Redacted | | | | |
| 3efc6d38-d4eb-4f26-aed8-a222ede3482f | Address Redacted | | | | |
| 3efc76d6-73b7-425a-bbc8-6106c8678009 | Address Redacted | | | | |
| 3efc96cb-e639-4d08-8e68-1c63420810fb | Address Redacted | | | | |
| 3efc9827-5b43-46c6-a125-81103a841d37 | Address Redacted | | | | |
| 3efc9d3c-3faa-4fff-9e40-912639b1da88 | Address Redacted | | | | |
| 3efcf23a-48e0-496b-8b3c-150a7c079ef4 | Address Redacted | | | | |
| 3efcf844-93d0-4a40-8953-6b5d6da8d778 | Address Redacted | | | | |
| 3efd3ced-6564-4a94-98d1-e4692e6d008f | Address Redacted | | | | |
| 3efd43ad-469b-4832-9070-f7928c3b8077 | Address Redacted | | | | |
| 3efd4929-eff2-429f-a988-a3bea1c6d5f1 | Address Redacted | | | | |
| 3efd4b25-2933-46ea-b6c9-90346b4e8b31 | Address Redacted | | | | |
| 3efd5583-a692-4481-8dd9-d15615d6ea30 | Address Redacted | | | | |
| 3efd69be-d43e-4ac2-b500-d9b5ef08e907 | Address Redacted | | | | |
| 3efd8bbb-284e-4021-9d56-7117c06b19da | Address Redacted | | | | |
| 3efd8e3e-98fe-48fb-8a11-37dce2ed0422 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3efd9c21-6ed1-4d73-b802-7a16ed6a671d | Address Redacted | | | | |
| 3efdac4f-08d9-41a7-86ed-666cd15853df | Address Redacted | | | | |
| 3efddba6-6a3a-435f-b92e-b3322ef51acd | Address Redacted | | | | |
| 3efdebfb-ef21-4c05-82ea-fb75681c94e1 | Address Redacted | | | | |
| 3efdfa2a-373d-430a-8187-e807a746b2a5 | Address Redacted | | | | |
| 3efe1e1c-2889-4e1b-ae7a-e8b88ba0ecca | Address Redacted | | | | |
| 3efe27af-8257-450c-9da0-eee65b6aa4f9 | Address Redacted | | | | |
| 3efe3107-4fd6-4cbf-81f6-0f81dbcf2e14 | Address Redacted | | | | |
| 3efe34ae-ef0b-4b13-ab21-77184378740a | Address Redacted | | | | |
| 3efe4ffa-3fca-482e-883d-a21b1551b87b | Address Redacted | | | | |
| 3efe6b53-6201-469b-9d70-6188a329a621 | Address Redacted | | | | |
| 3efe84ae-5bc2-463e-8650-29eb9ab25b96 | Address Redacted | | | | |
| 3efea45e-0c73-4cf6-9a88-aae2932da5f7 | Address Redacted | | | | |
| 3efed00d-996b-4ae2-a2c6-cb41651d56a8 | Address Redacted | | | | |
| 3efedca0-5071-459a-8b36-3a537161431b | Address Redacted | | | | |
| 3efef1c2-502e-43b7-b221-19f1e81ecc25 | Address Redacted | | | | |
| 3efefc78-6293-4242-ad38-aaa63906ff66 | Address Redacted | | | | |
| 3eff120a-a835-4552-bd5f-699f1123686a | Address Redacted | | | | |
| 3eff198e-6360-4c43-ae22-ae2a3a241070 | Address Redacted | | | | |
| 3eff1d92-497b-4ef5-b5ff-d590835cb2a8 | Address Redacted | | | | |
| 3eff2ed0-1d0e-44f1-9d22-9176c85ce1ea | Address Redacted | | | | |
| 3eff8c53-67cd-47e7-a139-fc9c8da9128b | Address Redacted | | | | |
| 3eff9dcd-c7f7-471c-96bc-2a734f2d5a0b | Address Redacted | | | | |
| 3f00a1f7-a3be-41e8-a25f-33e059acbe2d | Address Redacted | | | | |
| 3f00f1ce-7353-4065-b505-e83045a8ff66 | Address Redacted | | | | |
| 3f00ff6e-f613-4294-97b6-b3637a654420 | Address Redacted | | | | |
| 3f0126d2-f5d8-4a4d-a212-563f12602a0c | Address Redacted | | | | |
| 3f013368-5fa1-4b49-8c8e-394ecad1055b | Address Redacted | | | | |
| 3f014063-dc47-48e9-a0f5-85adbb8f5571 | Address Redacted | | | | |
| 3f014f0f-9bad-4558-9a14-d75060d4e261 | Address Redacted | | | | |
| 3f016d26-e106-4bc0-b10f-295cf8f01321 | Address Redacted | | | | |
| 3f01902b-1455-4fc6-af78-b6299ad6fc98 | Address Redacted | | | | |
| 3f01993e-bae9-4fb8-bae9-5d614e57fef0 | Address Redacted | | | | |
| 3f01c11e-c265-496b-9c9e-637ec69fd95f | Address Redacted | | | | |
| 3f01e8bd-c8d5-49d2-bff9-79b7f8b0e8a2 | Address Redacted | | | | |
| 3f01ff7f-51a0-4269-80ec-dfb37d428367 | Address Redacted | | | | |
| 3f02242e-4b6b-4506-819b-e1f7b1accf28 | Address Redacted | | | | |
| 3f023164-0a27-406c-835b-72078f49e8eb | Address Redacted | | | | |
| 3f0259c5-c291-445c-9e9c-e60153b17175 | Address Redacted | | | | |
| 3f026610-13cb-4d30-b047-e262453a1745 | Address Redacted | | | | |
| 3f028a8f-b937-46d3-9046-371b2c422832 | Address Redacted | | | | |
| 3f030988-8115-458e-a0c7-a81feb4daa7c | Address Redacted | | | | |
| 3f032038-569c-45d1-8497-d251aff480b6 | Address Redacted | | | | |
| 3f032114-aaa9-435c-8fe0-448f972af777 | Address Redacted | | | | |
| 3f035499-3e4b-4fe4-84fd-e6c847d62c40 | Address Redacted | | | | |
| 3f039b18-d000-45f3-9452-233ec0169fde | Address Redacted | | | | |
| 3f040e20-5c4d-4bf7-ba89-746401df4f89 | Address Redacted | | | | |
| 3f041068-23bc-4dcf-bc63-e4385a200c15 | Address Redacted | | | | |
| 3f0412bb-d823-4afd-be37-f9766760e845 | Address Redacted | | | | |
| 3f041e5d-468b-4643-baca-247c8bc0e666 | Address Redacted | | | | |
| 3f044298-339c-4465-83c2-686c78c87c87 | Address Redacted | | | | |
| 3f04433a-8782-46dd-8d1c-f3aeb80d5787 | Address Redacted | | | | |
| 3f044acb-9a8d-46c3-bb98-48bd22e86473 | Address Redacted | | | | |
| 3f04d75b-5a27-4c02-be9f-b5a611410fed | Address Redacted | | | | |
| 3f04e645-e2c3-42fc-8411-90dc490e146e | Address Redacted | | | | |
| 3f04efbe-4d6e-4730-b627-dace3a8f9091 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f04f541-dd2e-4d6c-b082-3793d42236e6 | Address Redacted | | | | |
| 3f04fdff-426f-47df-8f34-9357014d8b91 | Address Redacted | | | | |
| 3f053608-0714-4737-a0f8-299e62238b1c | Address Redacted | | | | |
| 3f0536fc-cace-4427-b54d-0a8185c857f8 | Address Redacted | | | | |
| 3f054ea6-81c9-4bbd-a112-bf06158ee007 | Address Redacted | | | | |
| 3f057e6d-c37f-475c-b9e1-56f98e04fecf | Address Redacted | | | | |
| 3f058c10-aacc-4eb5-98b6-bc87bbd9c0d3 | Address Redacted | | | | |
| 3f05c533-945c-4acd-9b06-e8128b30e395 | Address Redacted | | | | |
| 3f05f445-7a43-40a0-b7e8-bdf3a6e0e28e | Address Redacted | | | | |
| 3f065cbc-1438-4df7-9113-5a2f2693af21 | Address Redacted | | | | |
| 3f067eb7-83aa-4ddb-92fd-281fa9c56484 | Address Redacted | | | | |
| 3f06902e-7a2f-4c20-8da6-dffe72a4071e | Address Redacted | | | | |
| 3f069d0c-eba8-4030-9377-a2f3112d639e | Address Redacted | | | | |
| 3f06b062-b040-4831-8a13-7649beac790e | Address Redacted | | | | |
| 3f06bc8a-b513-450a-9fc1-92c31fe3f5bd | Address Redacted | | | | |
| 3f06bd24-a6ca-48fb-ab7c-461a2aa72c2a | Address Redacted | | | | |
| 3f06bd90-85f9-4a7c-8ba2-995dee7d7585 | Address Redacted | | | | |
| 3f06cb28-bf06-462c-8490-abc85613ef5c | Address Redacted | | | | |
| 3f07289c-04be-4dc8-9425-77d46859d61a | Address Redacted | | | | |
| 3f07397f-1bff-4225-a443-2ffeaadac49e | Address Redacted | | | | |
| 3f0766c9-0cc2-4102-821a-1c19246103a0 | Address Redacted | | | | |
| 3f077365-aa1a-47f5-8746-1ae6fb535ae8 | Address Redacted | | | | |
| 3f0781c4-7b6c-45b1-8a4e-e1ce19f03ec5 | Address Redacted | | | | |
| 3f07a53c-6ec2-4c6e-8b28-74838bf74c6e | Address Redacted | | | | |
| 3f07dcf4-f273-4288-8da6-52e0587e357e | Address Redacted | | | | |
| 3f07f123-b447-404f-998f-43dda082479e | Address Redacted | | | | |
| 3f07fc7a-c891-41de-8e41-827a0427d1bc | Address Redacted | | | | |
| 3f0804b0-c280-48fa-8965-c3af5996545c | Address Redacted | | | | |
| 3f0834cb-c10f-4920-b361-fea74950c0e9 | Address Redacted | | | | |
| 3f085a4a-42fe-45c2-b064-acab222a85aa | Address Redacted | | | | |
| 3f085f7a-3ada-4ae3-93fc-ae64b6cd8c1a | Address Redacted | | | | |
| 3f08770b-0aaf-4d1e-a095-5b46d376b1f8 | Address Redacted | | | | |
| 3f089c5d-7c74-46cc-ae88-61a855cd7b8a | Address Redacted | | | | |
| 3f08f85a-734f-4e73-8297-9d7280a6a5fi | Address Redacted | | | | |
| 3f09055e-c640-41bc-a277-b847bdb092c9 | Address Redacted | | | | |
| 3f091720-df70-4154-9be5-87c663823b74 | Address Redacted | | | | |
| 3f093d27-0f7f-4fac-9a74-8c6ef960c8d0 | Address Redacted | | | | |
| 3f093f34-7679-44bf-9e06-1ab46cdc6009 | Address Redacted | | | | |
| 3f095d6f-8e21-404f-a5d0-39fbae2426a7 | Address Redacted | | | | |
| 3f097352-8503-4c23-bfb6-b47fa158fe57 | Address Redacted | | | | |
| 3f097491-0c47-4da1-b647-11094a48768c | Address Redacted | | | | |
| 3f09a4d9-9f90-49ca-aa44-7546b43c97d8 | Address Redacted | | | | |
| 3f09c0b8-bab3-44fb-8ef8-62dd06177d44 | Address Redacted | | | | |
| 3f09d0ca-9df3-4993-a0f7-0330b486b02c | Address Redacted | | | | |
| 3f09d5f5-9660-4ed6-9cfa-0ccead5d2c61 | Address Redacted | | | | |
| 3f09d6b7-21b3-47e6-8d4f-187e84087bdf | Address Redacted | | | | |
| 3f09dd68-9fba-400a-99bc-44de335307ee | Address Redacted | | | | |
| 3f0a186b-0175-40c1-a80f-e6a0289f7257 | Address Redacted | | | | |
| 3f0a2f65-236f-4eee-906d-0ca589092a8b | Address Redacted | | | | |
| 3f0a6757-9240-40a2-aa96-d43fab9aed3! | Address Redacted | | | | |
| 3f0a9617-dc03-4148-8c4b-f1ba96e484df | Address Redacted | | | | |
| 3f0abbee-f0d9-48bd-bac5-35aa45390ee7 | Address Redacted | | | | |
| 3f0ad3aa-e333-4dea-90be-bc8d90f3036d | Address Redacted | | Page 2505 of 10184 | | | |
| 3f0aef3f-32f7-4598-887e-a09e5f89b611 | Address Redacted | | | | |
| 3f0b21a9-22ef-4698-bc54-1fbbb64e95ab | Address Redacted | | | | |
| 3f0b492e-216b-49c6-ba3d-fdba8e7f7dff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f0b6c07-fe53-4cd9-8b45-fe3d4186fc55 | Address Redacted | | | | |
| 3f0b7750-0c9d-444a-aa77-8a9385a2ad12 | Address Redacted | | | | |
| 3f0b782b-b255-4377-9c92-947c3cdbe3e5 | Address Redacted | | | | |
| 3f0b8863-9b76-4114-895b-25ba0a5e5b6d | Address Redacted | | | | |
| 3f0b8f6b-7019-4412-9783-caae999481af | Address Redacted | | | | |
| 3f0ba287-ddcd-40b0-910d-47beb96ab046 | Address Redacted | | | | |
| 3f0bc5e4-6122-45ab-9d0c-b8f39841a31a | Address Redacted | | | | |
| 3f0bd255-7836-4300-aaba-d5dd1f4f6077 | Address Redacted | | | | |
| 3f0be5fd-3db1-4a6e-b4e2-77224d2793b9 | Address Redacted | | | | |
| 3f0beacc-3db3-4478-a0d9-c520086cc8d3 | Address Redacted | | | | |
| 3f0bfc0a-73c3-4831-b694-a0cd3841e65a | Address Redacted | | | | |
| 3f0c52e5-14c3-4ecb-bc8c-fe55a2b8695a | Address Redacted | | | | |
| 3f0c5a50-d893-4596-855d-c0cef338adab | Address Redacted | | | | |
| 3f0c6b11-603e-4d5f-975c-10d604efa882 | Address Redacted | | | | |
| 3f0c7f00-10b9-4d0d-8b57-d2a14143eb5f | Address Redacted | | | | |
| 3f0ca9f3-61dc-4666-9643-d4e4bf08a988 | Address Redacted | | | | |
| 3f0cc2f7-e500-4d4e-b1cc-9104f1ba3cba | Address Redacted | | | | |
| 3f0cd157-283d-4db5-91c0-1b7d98c81a7f | Address Redacted | | | | |
| 3f0ce632-a6b5-4577-bfab-c4c64c4ef596 | Address Redacted | | | | |
| 3f0cfbad-202f-48dc-8880-fff450d8fb4d | Address Redacted | | | | |
| 3f0d0616-9580-45a7-a02e-6d72e2da6754 | Address Redacted | | | | |
| 3f0d2975-393f-4990-9d3a-607337204eb7 | Address Redacted | | | | |
| 3f0d3e8d-e370-44da-a50d-8791ead68a35 | Address Redacted | | | | |
| 3f0d5f38-ba83-4cba-9908-8991cff4d733 | Address Redacted | | | | |
| 3f0d631c-ea0f-4fb4-900f-1d131a173082 | Address Redacted | | | | |
| 3f0d764a-17b1-42ff-bba8-d24ec8b5660a | Address Redacted | | | | |
| 3f0d7e9d-dfa0-4122-9724-35a183f67369 | Address Redacted | | | | |
| 3f0d82a1-20e2-49ba-8c9e-fcf7dd57e639 | Address Redacted | | | | |
| 3f0da4e0-6e66-40b2-89b2-3144db98cb86 | Address Redacted | | | | |
| 3f0dc695-747c-4b1a-9fe0-9b6aebddfa7c | Address Redacted | | | | |
| 3f0e2dbe-9388-4065-8472-94038c2c17cb | Address Redacted | | | | |
| 3f0e3ad3-48a2-4cb4-bc7c-b4463352e346 | Address Redacted | | | | |
| 3f0e42f5-2edc-486c-8abd-4aea38273ad2 | Address Redacted | | | | |
| 3f0e4438-e70e-4d65-ba24-bc25ad7b3aa3 | Address Redacted | | | | |
| 3f0e4843-f883-43a0-bb2b-a3a2531bb648 | Address Redacted | | | | |
| 3f0e7f8c-208a-4482-a753-a69d551488b6 | Address Redacted | | | | |
| 3f0e86ce-971c-4540-baa0-5dd400631612 | Address Redacted | | | | |
| 3f0e8f23-950e-4096-bbec-645def2bfd73 | Address Redacted | | | | |
| 3f0e9a5a-25cc-4ea7-8c0d-157064dfa967 | Address Redacted | | | | |
| 3f0ede1c-c194-42b9-9d0f-44a15e8bda0a | Address Redacted | | | | |
| 3f0ee6df-757f-4e26-a21a-86807453c92f | Address Redacted | | | | |
| 3f0f0b5d-c14d-4ede-9793-bf312b19f38a | Address Redacted | | | | |
| 3f0f124b-aed8-47dd-ac5d-fb41fffbc959 | Address Redacted | | | | |
| 3f0f24bc-9250-420f-979b-197ef7cc9e7f | Address Redacted | | | | |
| 3f0f33e1-d261-454d-83a7-3ac1845d57e3 | Address Redacted | | | | |
| 3f0f45b2-4aac-4a0e-93f8-c3bac396e6e7 | Address Redacted | | | | |
| 3f0f88a3-d116-4858-87eb-79e3c2b60987 | Address Redacted | | | | |
| 3f0faf5d-edc9-4112-93a6-f450bd1978dc | Address Redacted | | | | |
| 3f0fd4c7-8fe7-4190-810c-faadef5b31e5 | Address Redacted | | | | |
| 3f0fdd6f-067d-42a9-8f06-520bffeb874c | Address Redacted | | | | |
| 3f0ff96c-2cb1-432e-bfa2-25d666340d10 | Address Redacted | | | | |
| 3f1017df-037a-4b32-840e-86ff5d31aa5c | Address Redacted | | | | |
| 3f104c70-f90a-4956-a858-fc047bedc402 | Address Redacted | | | | |
| 3f104cf4-58b1-4074-9c71-cd8766c71964 | Address Redacted | | | | |
| 3f105f7a-d9a2-4675-8b68-35ddb56c5c0e | Address Redacted | | | | |
| 3f106cd7-4c83-4fde-933f-f11c63ce04fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f106f94-aebe-4bc8-aaff-c02f7d124aba | Address Redacted | | | | |
| 3f1077c3-6da0-4868-a393-23f5dfba5420 | Address Redacted | | | | |
| 3f10d74c-eaaa-4b10-a926-7c72d3530fab | Address Redacted | | | | |
| 3f10dd0f-a6f0-4090-ac32-fb0bd6eb903e | Address Redacted | | | | |
| 3f10f545-b85a-4c8a-a66b-9b5e63806bf0 | Address Redacted | | | | |
| 3f10f55f-fd6f-41e2-af34-e2f06a6b7c44 | Address Redacted | | | | |
| 3f110f27-4a14-4ffe-8608-9e502dd3207f | Address Redacted | | | | |
| 3f112110-3a04-45ad-b885-7d5da1602673 | Address Redacted | | | | |
| 3f112b41-79f4-4c77-8ab9-3e25354bfde0 | Address Redacted | | | | |
| 3f1137cf-eaa5-4ce7-b779-bec33e5aec07 | Address Redacted | | | | |
| 3f113945-7f27-4122-a0aa-ad1394d790d7 | Address Redacted | | | | |
| 3f113def-8ec8-49c8-ba26-33f83c71bf23 | Address Redacted | | | | |
| 3f11b3f5-5042-4457-b31c-3435ad9ed863 | Address Redacted | | | | |
| 3f11b634-ebba-4baa-b473-8762344a480e | Address Redacted | | | | |
| 3f11bbdf-a590-409f-85ab-14327036baaa | Address Redacted | | | | |
| 3f11c981-2580-4590-8671-9866be8f1abb | Address Redacted | | | | |
| 3f11da0d-d368-44eb-8e78-f798ddfd2653 | Address Redacted | | | | |
| 3f11fb74-89c2-4c31-9c4e-522bca87ac04 | Address Redacted | | | | |
| 3f120482-2033-40b7-9cd7-01638a2c99f3 | Address Redacted | | | | |
| 3f120650-93b2-49ab-8db4-2981a9a32d5a | Address Redacted | | | | |
| 3f12186c-409b-4f92-9910-017f3cff39f7 | Address Redacted | | | | |
| 3f12359a-8b3b-4151-a38a-fb069e1b4b3a | Address Redacted | | | | |
| 3f126488-20a8-430a-a276-99273062b7d0 | Address Redacted | | | | |
| 3f1273e5-9b75-42a2-ac05-01b8633b61d5 | Address Redacted | | | | |
| 3f127ee8-df29-4196-ac01-ea1f279ad38c | Address Redacted | | | | |
| 3f129668-e23f-44c1-bd0c-adaadd2a9f25 | Address Redacted | | | | |
| 3f12f623-b6ea-4ff3-929f-dbdd4e41bc42 | Address Redacted | | | | |
| 3f130016-0e3a-4967-9ac0-568db698c737 | Address Redacted | | | | |
| 3f130c18-03e1-4382-9e97-76db826e2146 | Address Redacted | | | | |
| 3f132eb3-2d31-4452-9edb-b9b597b51274 | Address Redacted | | | | |
| 3f133d04-3bee-4b16-873f-b37d8074a4c4 | Address Redacted | | | | |
| 3f13533c-ac40-49b5-9606-3bc5e1d054c1 | Address Redacted | | | | |
| 3f13ad63-a7b7-40d5-ba1e-e8b3eddca543 | Address Redacted | | | | |
| 3f13fe17-bc4b-4510-840e-385bf45c48bc | Address Redacted | | | | |
| 3f140ce6-d83d-4c42-b6df-67a2e23f24b0 | Address Redacted | | | | |
| 3f145ecd-b65a-4c20-bcde-8a12072d654e | Address Redacted | | | | |
| 3f14635d-3905-4973-9659-d98d68a4e6d9 | Address Redacted | | | | |
| 3f14643a-f740-4b72-b0f3-ae9eba11a3c4 | Address Redacted | | | | |
| 3f146be9-d538-421f-95ee-3077a94c017e | Address Redacted | | | | |
| 3f14bd27-bfd0-4839-b715-82fea68f5ebc | Address Redacted | | | | |
| 3f14bf9d-b47c-49c7-8752-4ca3a8e8caf5 | Address Redacted | | | | |
| 3f14c0fb-9a81-4898-bb50-de84207860d5 | Address Redacted | | | | |
| 3f14d3f0-cac4-4fe6-9eb5-3f6dfef412fb | Address Redacted | | | | |
| 3f14dab9-cc58-4aac-aac6-a45ae026fb33 | Address Redacted | | | | |
| 3f14ed75-e316-428d-bcdd-3c190d431efd | Address Redacted | | | | |
| 3f14f04c-53cb-40df-965b-bf0086a65815 | Address Redacted | | | | |
| 3f152ed1-af57-43e0-b07c-bb22923eb03c | Address Redacted | | | | |
| 3f15350c-d3ff-4a14-b22f-8a4952a38f2f | Address Redacted | | | | |
| 3f154b34-4bb5-458d-b3d8-17ddef5a3483 | Address Redacted | | | | |
| 3f155638-f047-4468-b129-1ad24c6174c5 | Address Redacted | | | | |
| 3f155f12-31a8-43ae-8870-e629893a405f | Address Redacted | | | | |
| 3f1594f4-93b2-45ef-b425-50e09ccffcb8 | Address Redacted | | | | |
| 3f159b7c-d048-4be5-979c-e31052dd1b9f | Address Redacted | | | | |
| 3f15abdf-6701-4dfa-b0cd-9bf44360ab11 | Address Redacted | | | | |
| 3f15b747-4833-46cf-a87e-e2c4330e56b5 | Address Redacted | | | | |
| 3f15d80c-3e26-4998-8b70-d7751c1d1562 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f15e52d-be0c-449a-90aa-b9c05b2cba12 | Address Redacted | | | | |
| 3f160679-dc1f-4f70-a0b8-976b2468af73 | Address Redacted | | | | |
| 3f161ed8-fc02-40fe-aa0c-b64996c0bb08 | Address Redacted | | | | |
| 3f163cb8-60fc-4145-9a80-98c9f22d4940 | Address Redacted | | | | |
| 3f164c32-23f0-4605-914e-c8003268e41f | Address Redacted | | | | |
| 3f167f24-c11b-4e57-8b80-05f617cfd94c | Address Redacted | | | | |
| 3f169ebd-d4f3-4a8c-846c-520c4945c1e5 | Address Redacted | | | | |
| 3f16a225-5a19-4571-b202-7d8d1b4e2f48 | Address Redacted | | | | |
| 3f16baad-b321-4a10-9a6c-14bbda631f5a | Address Redacted | | | | |
| 3f16e9cf-3337-4fc4-a464-57d4db61bc49 | Address Redacted | | | | |
| 3f16ff24-dda9-4629-bf6d-c81117bde16c | Address Redacted | | | | |
| 3f1717ab-1531-43f3-819f-ae83f7025d15 | Address Redacted | | | | |
| 3f174d06-4afa-45d1-9f36-f33bbf3cf48c | Address Redacted | | | | |
| 3f178f5a-db4b-4cb3-86f1-15aa394dbe4b | Address Redacted | | | | |
| 3f17aa4c-f5cd-4693-b43d-ccf5acda436c | Address Redacted | | | | |
| 3f17b0ae-8904-476b-b546-a4dde3db40c3 | Address Redacted | | | | |
| 3f17bfbc-b5a0-4079-9324-6bc174bd3485 | Address Redacted | | | | |
| 3f17cc35-f700-452e-a38d-8c9420a18ce6 | Address Redacted | | | | |
| 3f18101c-276a-45b5-b071-f63c4d1ea83c | Address Redacted | | | | |
| 3f18123f-1ba5-4b35-bbc2-61dc732f323c | Address Redacted | | | | |
| 3f18194d-2f26-4b2d-8077-9d53cd2fdfa3 | Address Redacted | | | | |
| 3f181ef4-0a94-4ba4-8241-b3c205b247bb | Address Redacted | | | | |
| 3f185a58-a762-491d-86be-9e31ce3b03b1 | Address Redacted | | | | |
| 3f18a07a-8429-48c7-bcd9-2b593370bc11 | Address Redacted | | | | |
| 3f19167b-17aa-4808-b3fb-37f22b8bb54c | Address Redacted | | | | |
| 3f19238a-6a87-49b3-9181-39b772370296 | Address Redacted | | | | |
| 3f1961c5-077d-4eaf-8c40-a0bbe9a588c7 | Address Redacted | | | | |
| 3f196da0-fb28-48b9-9dd6-4f2e951f109a | Address Redacted | | | | |
| 3f197bb1-da6d-4798-b26d-cab4728ff694 | Address Redacted | | | | |
| 3f198fca-0175-4cd6-983a-ca7894d71805 | Address Redacted | | | | |
| 3f19c652-af4b-47d9-8d6b-b8dc7cc6c8f2 | Address Redacted | | | | |
| 3f19d42e-fef0-44de-8d44-8f0cc7e3e447 | Address Redacted | | | | |
| 3f1a06a3-ee05-4f18-a5a1-39b160051dd0 | Address Redacted | | | | |
| 3f1a2106-832e-4ff9-9603-65e70c883d46 | Address Redacted | | | | |
| 3f1a2572-2d4c-4a00-9e2b-b2464635ad05 | Address Redacted | | | | |
| 3f1a41c3-1707-48ba-aa71-c029efa9a32c | Address Redacted | | | | |
| 3f1a5c8c-30d5-47c7-9047-4521312267cc | Address Redacted | | | | |
| 3f1a6247-cd6c-4d68-b612-a37ed855f8a4 | Address Redacted | | | | |
| 3f1a8113-d7b7-4370-8dfc-22f052e70eab | Address Redacted | | | | |
| 3f1a823f-eea9-4ea1-b3b2-ade774369f8e | Address Redacted | | | | |
| 3f1ab01a-9a4b-4da6-af3c-a27ad4f51d46 | Address Redacted | | | | |
| 3f1adbb0-8546-4f13-b59a-deff7f4ab6a5 | Address Redacted | | | | |
| 3f1add71-d5ca-4324-9676-770e455cf1f5 | Address Redacted | | | | |
| 3f1ae5fa-56ef-4e73-a2f8-c22a9bfda00e | Address Redacted | | | | |
| 3f1ae963-9bed-4b04-9765-4d2869c3ce4c | Address Redacted | | | | |
| 3f1b2cf1-c7f7-45ad-9172-f71df4dcb4a2 | Address Redacted | | | | |
| 3f1b30a1-06fd-4f2d-b069-10703cb0b0d3 | Address Redacted | | | | |
| 3f1b7350-4941-432f-be80-65c6a5e5f302 | Address Redacted | | | | |
| 3f1b89d4-931e-4458-b77d-a7ba21b2e9a6 | Address Redacted | | | | |
| 3f1b9315-32f1-44c7-b8e1-248db8b8df5b | Address Redacted | | | | |
| 3f1bdf13-10d4-4193-bba4-00e5029d2af9 | Address Redacted | | | | |
| 3f1be3a2-692d-4d38-b936-6b8bc11e639a | Address Redacted | | | | |
| 3f1bf36c-32c8-423f-99e8-bd8716f8fbd8 | Address Redacted | | | | |
| 3f1c1cb8-0dec-429f-bf5d-a94a37e18624 | Address Redacted | | | | |
| 3f1c4d98-1721-4446-bbf4-a950e53b238c | Address Redacted | | | | |
| 3f1c5d4d-4986-4d0a-8b8a-57a758cd1bcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f1c7a41-dcf8-461c-b94d-5ddc9651251f | Address Redacted | | | | |
| 3f1ca6cd-3d31-4792-9a47-11dda2b8024c | Address Redacted | | | | |
| 3f1cb2fe-646e-4e62-8757-9d86bc380791 | Address Redacted | | | | |
| 3f1cd6d7-9fc8-4c95-aaa7-14a8f1324b03 | Address Redacted | | | | |
| 3f1ce8c9-62ca-4ecb-be69-747483a85ef5 | Address Redacted | | | | |
| 3f1cf93c-4bfe-47e1-85fe-3d65e580e53b | Address Redacted | | | | |
| 3f1cfc2f-fa46-495c-b48e-28edfa2923be | Address Redacted | | | | |
| 3f1d3821-3ceb-49bb-848e-6f7e60c58653 | Address Redacted | | | | |
| 3f1d599f-0b30-420e-b3bb-3d0c88ad94d5 | Address Redacted | | | | |
| 3f1d5e4e-0b6c-4f4d-8d67-66e5dceeac96 | Address Redacted | | | | |
| 3f1d6881-0612-4184-810b-d4829c0d4810 | Address Redacted | | | | |
| 3f1d6add-4c09-4359-962a-f63453c17a26 | Address Redacted | | | | |
| 3f1d7c15-d3a3-463c-bcbf-3cff688e6dcd | Address Redacted | | | | |
| 3f1d7d23-8969-4967-ab5a-d8cbbb53aa16 | Address Redacted | | | | |
| 3f1d8652-55e0-45da-a5da-1fac541f684C | Address Redacted | | | | |
| 3f1dcaf0-3da3-4674-8554-801749a51d3b | Address Redacted | | | | |
| 3f1ddb01-f9a4-4e70-a8f8-f18ba5986b8a | Address Redacted | | | | |
| 3f1e4bc5-7298-4baf-a58b-c1a5fe832e46 | Address Redacted | | | | |
| 3f1e52ae-ba5c-463b-8203-1d266539aa28 | Address Redacted | | | | |
| 3f1e592b-aa5d-4b60-8113-23cdd8d9c12a | Address Redacted | | | | |
| 3f1e89ce-c11b-4ae9-86e4-061758f50f03 | Address Redacted | | | | |
| 3f1eaaa1-671f-4fcd-a245-8aab94fb1d62 | Address Redacted | | | | |
| 3f1ed5b1-114a-4cd7-bef0-37c4c4f096c6 | Address Redacted | | | | |
| 3f1edd1c-773a-4d08-ac50-6c2f25e6dc39 | Address Redacted | | | | |
| 3f1f1ca4-057f-4616-ade6-bbafa4dcd2c0 | Address Redacted | | | | |
| 3f1f1ce9-5ba5-456f-a3c2-969414aad404 | Address Redacted | | | | |
| 3f1f1e15-9900-4207-8a5c-b2eafe1a7516 | Address Redacted | | | | |
| 3f1f5baf-4fb0-47fd-bf21-e34170562bfc | Address Redacted | | | | |
| 3f1fad34-aabb-426e-ab10-809c14537925 | Address Redacted | | | | |
| 3f1fb6e8-5050-4bad-aa82-b994d85d62ff | Address Redacted | | | | |
| 3f1fc0d9-cce5-4d08-aafd-87d0a37851d2 | Address Redacted | | | | |
| 3f1fdfda-783c-402a-8e69-aadec0eec05e | Address Redacted | | | | |
| 3f201a7c-64be-446a-8ec6-c510296bc758 | Address Redacted | | | | |
| 3f202d6a-4837-49be-ae89-df1936359fb8 | Address Redacted | | | | |
| 3f206685-94a2-4ab5-813f-f34c829cdb3l | Address Redacted | | | | |
| 3f2087e7-c6ee-448d-b4de-4055401bbdb2 | Address Redacted | | | | |
| 3f208934-2dae-4435-b9c3-c0d83fc27dd7 | Address Redacted | | | | |
| 3f20a261-f392-40ef-af7a-5e4e216dff8e | Address Redacted | | | | |
| 3f20a76c-dbe1-4bd3-b666-dbd38d0938b7 | Address Redacted | | | | |
| 3f20c961-e503-4bc8-839c-05228feb628b | Address Redacted | | | | |
| 3f20cfa1-61d4-443c-a4c3-c1228c85fdfl | Address Redacted | | | | |
| 3f20df0d-0886-421c-9e6f-dbeef9a2f9a2 | Address Redacted | | | | |
| 3f211745-5fc9-4627-b32c-2b41d1033476 | Address Redacted | | | | |
| 3f212fa6-870d-4494-bbe4-800f68cb39eC | Address Redacted | | | | |
| 3f2164d4-e146-4313-87c1-63b24bc17351 | Address Redacted | | | | |
| 3f218e5d-fe55-4bdb-9cd4-9b9d9457f712 | Address Redacted | | | | |
| 3f21c6e3-64b0-4d3e-a98a-07409c00277c | Address Redacted | | | | |
| 3f21cbc6-edd7-4aed-a77a-b6d03f700288 | Address Redacted | | | | |
| 3f21f1cc-28f3-4fb2-a259-71d516f40de1 | Address Redacted | | | | |
| 3f2263d5-b86d-422b-a451-267604f95da1 | Address Redacted | | | | |
| 3f226598-8fc3-4e49-8ffb-6c2306d9eca2 | Address Redacted | | | | |
| 3f227f07-eb50-43d2-a4bf-cb1886ef94fd | Address Redacted | | | | |
| 3f229713-7fbb-489d-9c2f-2be8c37418ba | Address Redacted | Page 2509 of 10184 | | | |
| 3f22b92e-4766-421e-8bcf-72ea4e41f1d8 | Address Redacted | | | | |
| 3f22d724-f481-45d5-8956-18db18bac84d | Address Redacted | | | | |
| 3f23293d-30e1-447a-90a0-6c83264cc3e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f235a77-d5ae-4014-a1c1-b61a5df3956 | Address Redacted | | | | |
| 3f235c6f-980d-4cd2-b5c1-89dbb97d12eb | Address Redacted | | | | |
| 3f237a5b-a66e-46ca-8e10-896426d6a199 | Address Redacted | | | | |
| 3f237e00-70c4-4871-939d-e914703767e2 | Address Redacted | | | | |
| 3f237e68-39c6-4294-9c26-1c8a2036da41 | Address Redacted | | | | |
| 3f23870b-4149-4de7-bd9a-494941626b23 | Address Redacted | | | | |
| 3f239277-d23a-4042-b114-fb494235804 | Address Redacted | | | | |
| 3f23d265-718b-4e2e-bf84-acaf0d145b9d | Address Redacted | | | | |
| 3f23d97f-19c7-48e7-9a12-8115de14178 | Address Redacted | | | | |
| 3f23f6ea-4fe6-45e3-863b-e34884359e23 | Address Redacted | | | | |
| 3f24019b-1469-4092-abbb-e1de8e823418 | Address Redacted | | | | |
| 3f24049f-f9bb-4166-bbd2-9a3d2a26847c | Address Redacted | | | | |
| 3f243e72-9a3f-4979-9e7d-d63f3187e55 | Address Redacted | | | | |
| 3f244a8b-e4c0-4fb9-86e4-3cb04a18f37c | Address Redacted | | | | |
| 3f24c9f4-0caf-4cf9-99d6-896c3350c044 | Address Redacted | | | | |
| 3f24fbf6-67a9-406c-be87-cb49a55a7553 | Address Redacted | | | | |
| 3f251a14-b10e-4455-9ed7-3a31d5f2f59c | Address Redacted | | | | |
| 3f25781c-db87-4a0f-ac0a-400001434e84 | Address Redacted | | | | |
| 3f258822-948e-40f8-8a8f-5c56d3ab7752 | Address Redacted | | | | |
| 3f25a130-68bc-47eb-8ccd-7ac4f9706fe6 | Address Redacted | | | | |
| 3f25a7d8-25b6-41b9-ab4b-af0aced55b2f | Address Redacted | | | | |
| 3f25b5c2-2eda-4b33-bd18-5b1c719505c6 | Address Redacted | | | | |
| 3f25e839-2cdd-4d41-8fc7-cdaef6ff3147 | Address Redacted | | | | |
| 3f26046c-586e-4769-92a4-e0aa876b6581 | Address Redacted | | | | |
| 3f2646f7-f188-4d68-a5a5-389a11511297 | Address Redacted | | | | |
| 3f265ec9-869c-415b-9a56-8424998677f2 | Address Redacted | | | | |
| 3f26b810-2ff1-4769-8d0c-b5ac66816d77 | Address Redacted | | | | |
| 3f26bbfa-cb59-4f15-b819-6d53a7dbfbe0 | Address Redacted | | | | |
| 3f26d90e-920b-4417-a9ed-d8703c5b480f | Address Redacted | | | | |
| 3f26ffc2-5ba9-49fa-83cb-5e8c98b05406 | Address Redacted | | | | |
| 3f27039d-761e-4925-a3a5-81eaa9c5bc91 | Address Redacted | | | | |
| 3f2722b6-8336-4cc1-bb83-1218ecd0eef1 | Address Redacted | | | | |
| 3f2737b2-b21a-476f-8f75-cd6c7183fe33 | Address Redacted | | | | |
| 3f276e3a-1b65-4077-afbe-5d773de139a | Address Redacted | | | | |
| 3f278077-a2c8-4436-949b-0decda46194d | Address Redacted | | | | |
| 3f278783-9a04-4a2f-adf8-a1fcd59d77e4 | Address Redacted | | | | |
| 3f2795e0-e6c0-47f7-9a38-c40918ffc19d | Address Redacted | | | | |
| 3f27a2de-882f-49dc-88ee-654a8eecf730 | Address Redacted | | | | |
| 3f27a912-85f0-4dda-bdce-5ef382a591df | Address Redacted | | | | |
| 3f27e078-09ef-4543-a6ee-5dc64b3e418e | Address Redacted | | | | |
| 3f2805cd-bce0-4154-85ff-8094d6cad6f8 | Address Redacted | | | | |
| 3f282091-f650-41ca-8c60-44591eedae93 | Address Redacted | | | | |
| 3f28305a-7f4a-41ff-a707-e1d25ac111f5 | Address Redacted | | | | |
| 3f284128-1ac0-4877-a58b-442946370b25 | Address Redacted | | | | |
| 3f284c40-be9a-4497-82e8-a03c4504ff8c | Address Redacted | | | | |
| 3f2864d3-a61d-4144-a822-9cb0bcad1083 | Address Redacted | | | | |
| 3f287069-03aa-4d40-abe8-24e77e223ca5 | Address Redacted | | | | |
| 3f2885aa-e44b-434b-b0f6-51777e975f0 | Address Redacted | | | | |
| 3f289822-4b83-4a53-a6ab-2131f9013d36 | Address Redacted | | | | |
| 3f28c91f-4f7a-4c46-b440-ed2461241235 | Address Redacted | | | | |
| 3f28e584-51e7-4c31-ac73-6b9873b624c6 | Address Redacted | | | | |
| 3f28e719-0082-42c8-9d3a-567d098a7444 | Address Redacted | | | | |
| 3f2903f1-f28f-44a7-9fcb-62bb55a42c76 | Address Redacted | | Page 2510 of 10184 | | |
| 3f291f1c-1d83-45c7-8cd1-372cf2d2b2bb | Address Redacted | | | | |
| 3f2931df-58c3-4536-88bc-ff777636e3cd | Address Redacted | | | | |
| 3f29349b-cf3f-498e-b1f9-5a6184ac3f1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f293930-c005-4c10-895c-939a447a8bbe | Address Redacted | | | | |
| 3f294aa3-a191-41ec-973c-9acc5854c222 | Address Redacted | | | | |
| 3f298a39-eac6-48ee-a8a6-761c3ca08f44 | Address Redacted | | | | |
| 3f2994c4-309f-4ca7-a18e-037158a41104 | Address Redacted | | | | |
| 3f299617-d49a-498b-9dee-0ecac37ded0f | Address Redacted | | | | |
| 3f29a0c7-1842-4734-a277-d04ca1c18121 | Address Redacted | | | | |
| 3f29d820-d35d-4c5d-998f-5df0fe525745 | Address Redacted | | | | |
| 3f29ebc7-05fe-4975-afef-05bcce0e8ce7 | Address Redacted | | | | |
| 3f29f928-8b26-4561-8de6-99fadfc92dd2 | Address Redacted | | | | |
| 3f2a02b6-c4d3-4899-831e-35ac5f7cc39d | Address Redacted | | | | |
| 3f2a4afa-4aad-414d-a23e-6c26f2437d7C | Address Redacted | | | | |
| 3f2a5a6c-e554-405b-bb50-8b9dc0833e68 | Address Redacted | | | | |
| 3f2a678e-0112-4e4d-a9ec-ba2321e4c09d | Address Redacted | | | | |
| 3f2aab65-61ec-41f1-b433-78db52b17bd7 | Address Redacted | | | | |
| 3f2adf90-df6d-4e97-8abe-d619c744b895 | Address Redacted | | | | |
| 3f2adfe0-8305-4bea-a7b6-57fb46248246 | Address Redacted | | | | |
| 3f2ae6fa-fe86-4349-9515-05f4f32375f6 | Address Redacted | | | | |
| 3f2afff3-815c-423b-8641-01b32ea873ae | Address Redacted | | | | |
| 3f2b50eb-3382-40b6-a6d8-3dfa094f18f1 | Address Redacted | | | | |
| 3f2b7533-ee3a-4766-8613-de94e30f4e61 | Address Redacted | | | | |
| 3f2bbac8-8fd9-44bb-a1c1-e29b968a291f | Address Redacted | | | | |
| 3f2bc03e-b9df-48e9-8c9e-9c93d1f2f576 | Address Redacted | | | | |
| 3f2bd9f5-7201-4dd2-b23a-61c6a085b671 | Address Redacted | | | | |
| 3f2bdf36-0843-4e43-addd-ae3ad6986e3d | Address Redacted | | | | |
| 3f2bebea-0756-4324-b207-28e0ef606206 | Address Redacted | | | | |
| 3f2c081a-7b49-4d71-baf4-9c440646dedf | Address Redacted | | | | |
| 3f2c08f6-a808-48b7-b027-60deed153677 | Address Redacted | | | | |
| 3f2c3144-cde6-47b6-b2f8-6afd8e838bc6 | Address Redacted | | | | |
| 3f2c52f7-7287-4d14-8116-45302c38d445 | Address Redacted | | | | |
| 3f2c5519-d734-4753-9505-a3ec703d06a2 | Address Redacted | | | | |
| 3f2c5ac6-e74b-4c79-9973-05cecafdea47 | Address Redacted | | | | |
| 3f2c76fb-bbe5-43d9-87de-29d718e534ec | Address Redacted | | | | |
| 3f2c8469-e47c-4578-aa09-aa940aa082ab | Address Redacted | | | | |
| 3f2ca2ee-fc4b-4b67-a5fd-c54be8e0c915 | Address Redacted | | | | |
| 3f2cb7cf-425b-416b-9a9f-402f749641ea | Address Redacted | | | | |
| 3f2cc1c8-305e-463f-baab-cd69d9f3602d | Address Redacted | | | | |
| 3f2cd3cc-a4a0-40df-8208-ceffdc0f62f4 | Address Redacted | | | | |
| 3f2cd94e-617b-4b08-94b5-4ea1e26f7707 | Address Redacted | | | | |
| 3f2ce430-27bf-428d-8479-8d43541a1d0C | Address Redacted | | | | |
| 3f2cf4ec-cb5f-4a58-abe4-f53ce7e05e5a | Address Redacted | | | | |
| 3f2d0d13-358c-420f-812e-77a4b6305b83 | Address Redacted | | | | |
| 3f2d36a0-e8d6-426a-81fd-0f47f97feeec | Address Redacted | | | | |
| 3f2d5905-ad59-4302-ac2b-e10852bbacfb | Address Redacted | | | | |
| 3f2d686e-822f-4b46-822f-f0631e56b2e3 | Address Redacted | | | | |
| 3f2e31f5-d830-4bd1-a539-27dc78f46778 | Address Redacted | | | | |
| 3f2e36c1-e20c-49b3-87d8-28401fcdcc07 | Address Redacted | | | | |
| 3f2e4186-da12-4b0d-9216-e0734047b9a4 | Address Redacted | | | | |
| 3f2e5f5e-6487-4394-860c-8b1ce3fb7394 | Address Redacted | | | | |
| 3f2e6d9d-ba47-4436-a876-8939cfa8c241 | Address Redacted | | | | |
| 3f2e8592-f327-42e8-b199-4e524e1441e7 | Address Redacted | | | | |
| 3f2ebc72-8f91-4525-ab6a-6c219c96792e | Address Redacted | | | | |
| 3f2ec2b0-1e1d-4507-98ad-781b59a78e2c | Address Redacted | | | | |
| 3f2ee6b6-6db5-4b17-a2d6-fa7b1a1be874 | Address Redacted | | | | |
| 3f2f5a43-753f-4828-8483-ef6e63f5ac22 | Address Redacted | | | | |
| 3f2f63bd-9cd9-4b71-8b06-099be0816b4a | Address Redacted | | | | |
| 3f2f839c-bf50-4b87-8477-1239e7c99774 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f2fa55e-1939-40d0-9d1c-b71c7eb8bdec | Address Redacted | | | | |
| 3f2fc621-a835-4be5-b3c1-b0f720cc9507 | Address Redacted | | | | |
| 3f2fe2af-70b8-4589-ae8d-8e9d45c2c5bd | Address Redacted | | | | |
| 3f301621-0b59-4a18-bb9b-402687d4dcb1 | Address Redacted | | | | |
| 3f3026b6-dff8-4c11-a4f1-57d346783e0a | Address Redacted | | | | |
| 3f30463b-bf2b-4b8b-9cc7-51fca6237d3d | Address Redacted | | | | |
| 3f306d3d-2ab1-42bf-a164-7269c163204C | Address Redacted | | | | |
| 3f30866f-7742-4842-b414-e58d7c1599d1 | Address Redacted | | | | |
| 3f30d0de-8cf3-4dc7-b1e4-08aa5fbf69e5 | Address Redacted | | | | |
| 3f310b46-5b44-4515-8525-6256e28e4196 | Address Redacted | | | | |
| 3f3130a6-39ee-42c4-b43d-7c775802056a | Address Redacted | | | | |
| 3f3142a6-ff31-488d-b92b-e95d75d125f9 | Address Redacted | | | | |
| 3f31818e-882e-4083-8515-a2987a371b9c | Address Redacted | | | | |
| 3f31a027-11a3-49fc-b423-7cb87f9074e6 | Address Redacted | | | | |
| 3f31cb0c-1fa0-41d8-875b-d2856607c81C | Address Redacted | | | | |
| 3f31e918-a585-4463-b883-e60173cd9a1e | Address Redacted | | | | |
| 3f31ee4e-a52b-4302-8a94-958519977bdc | Address Redacted | | | | |
| 3f31f273-af9b-4e81-a240-f0887d43d99E | Address Redacted | | | | |
| 3f321110-5ed2-4783-923e-3454df5045b5 | Address Redacted | | | | |
| 3f3279c6-6d0d-4f25-8807-b9ed10deba1d | Address Redacted | | | | |
| 3f327cb8-cbce-40ea-ba34-ebd92783a625 | Address Redacted | | | | |
| 3f32ad61-1852-4940-8c85-b49f4ee49be9 | Address Redacted | | | | |
| 3f32bd8a-65e6-4bb3-b00b-6e624df91a76 | Address Redacted | | | | |
| 3f32f497-634e-4ee4-ba20-45be755ce0e4 | Address Redacted | | | | |
| 3f32fc14-9b3b-41c5-909c-f5c5cc51828d | Address Redacted | | | | |
| 3f330f2e-5d00-4bea-b13d-c7a430a6485a | Address Redacted | | | | |
| 3f3315b3-b51e-4150-934c-ce2712e975fa | Address Redacted | | | | |
| 3f331cdc-bcd3-4fc2-8359-c7719cf2f928 | Address Redacted | | | | |
| 3f331e88-ad35-4bab-896b-143f40fdb0bc | Address Redacted | | | | |
| 3f332384-d81b-472b-b28f-992e19834232 | Address Redacted | | | | |
| 3f33256f-5957-4f8c-a7eb-44e1810a4b2d | Address Redacted | | | | |
| 3f334663-59cd-41d3-8e79-0ca4881a9cc7 | Address Redacted | | | | |
| 3f339ea0-a922-414a-b006-d31b01d64e73 | Address Redacted | | | | |
| 3f33b1c5-1c6f-4a3c-b82a-0184b5d4e813 | Address Redacted | | | | |
| 3f33ea1c-6b9f-4c43-be0f-c702999ab589 | Address Redacted | | | | |
| 3f33f147-9f0a-4891-aebe-5cab25315e65 | Address Redacted | | | | |
| 3f33fab3-9269-42fb-8eee-59bbe9e63934 | Address Redacted | | | | |
| 3f341b8a-536a-450e-85dc-e0a92f3a70ce | Address Redacted | | | | |
| 3f348e32-716e-485d-8e29-0cdd2c2ae2cf | Address Redacted | | | | |
| 3f34973e-2989-4438-bdad-f63c8901b7d3 | Address Redacted | | | | |
| 3f34a79c-1876-4d84-95e9-970c3dbaea30 | Address Redacted | | | | |
| 3f34c8d5-39f3-4b50-901d-c7a982f6487! | Address Redacted | | | | |
| 3f34db22-8540-414d-8bd9-acf768a7075e | Address Redacted | | | | |
| 3f34f484-6be8-4216-b158-de0a7c774fbc | Address Redacted | | | | |
| 3f34f9b3-a0df-433a-ac3c-2a4edef11d23 | Address Redacted | | | | |
| 3f3508ae-67d9-4f10-8f2e-b1b83b5a6155 | Address Redacted | | | | |
| 3f350c28-6793-4bef-ae2b-68db5974a07C | Address Redacted | | | | |
| 3f35232b-01b2-4a9a-9265-275da2cfbdee | Address Redacted | | | | |
| 3f35234c-bc44-40fd-9617-3ab8cfd428db | Address Redacted | | | | |
| 3f352e5d-063b-446d-aedd-8ae56a936e07 | Address Redacted | | | | |
| 3f353283-6f39-4a42-ba92-485165719a81 | Address Redacted | | | | |
| 3f354cc3-1ccd-4e77-89fb-c58b36ae399b | Address Redacted | | | | |
| 3f356ebe-0b75-47aa-ac6e-4fc67b7d0594 | Address Redacted | | | | |
| 3f35738b-4aab-4fc1-bb20-7b9ffe6c254c | Address Redacted | | | | |
| 3f35c7cf-753d-4e89-8546-a9b55aafb0e3 | Address Redacted | | | | |
| 3f35d846-bb8f-4ce8-bcbf-14e0a333de38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f35f1a4-fd0b-451e-a81c-6ee56dc3fb18 | Address Redacted | | | | |
| 3f360f08-1663-47e0-a54f-1e65cc331c0d | Address Redacted | | | | |
| 3f361906-2e1b-409a-a4ec-c44e94f15cf3 | Address Redacted | | | | |
| 3f3626da-1a1d-4752-bc40-a74a616217a | Address Redacted | | | | |
| 3f36994d-36ef-451c-9694-47ba33379b9 | Address Redacted | | | | |
| 3f36b7f0-3ebf-4b4a-a01e-b0ebcb7ce0ce | Address Redacted | | | | |
| 3f36c4e3-dae7-4b6b-8529-0f1051b89b39 | Address Redacted | | | | |
| 3f36dd2f-6668-46f0-b715-f04f326e0236 | Address Redacted | | | | |
| 3f36f13c-4ecc-4393-b6ac-a5d28a1a88cb | Address Redacted | | | | |
| 3f36f9fd-29a9-4ef3-abd3-76d684e0ed81 | Address Redacted | | | | |
| 3f3722f7-db18-4362-9835-1d556ab3ccca | Address Redacted | | | | |
| 3f3738f0-aacc-43bc-b64b-25292456533€ | Address Redacted | | | | |
| 3f378a0f-46da-4063-961e-4b2b4ba8e62a | Address Redacted | | | | |
| 3f378f47-007d-4052-b60c-f7b12b8d7ec2 | Address Redacted | | | | |
| 3f37b6b9-1da7-4a33-a1e2-6cbbdc900476 | Address Redacted | | | | |
| 3f37b740-e0c3-4dab-b9f5-04b6fd56feae | Address Redacted | | | | |
| 3f37c604-eb10-4c7b-9cd4-a68ea8fb682a | Address Redacted | | | | |
| 3f37df8d-05d6-4ab6-9247-cd40c473bb36 | Address Redacted | | | | |
| 3f37ea7c-9f75-48c8-971a-9125d44dd2e5 | Address Redacted | | | | |
| 3f37f64f-06cf-4a63-ab53-6f3ee8c3b007 | Address Redacted | | | | |
| 3f38078e-d8ba-4dad-a664-3eda73104bba | Address Redacted | | | | |
| 3f3848ac-3818-4c09-bee8-2beb80c67439 | Address Redacted | | | | |
| 3f385d97-5f2a-4c91-afc6-78508d156e9a | Address Redacted | | | | |
| 3f387008-8547-41da-90e6-86b2d00f02b8 | Address Redacted | | | | |
| 3f387c82-0be4-43d3-81b2-e68724bb7f24 | Address Redacted | | | | |
| 3f38a7ac-feff-4d72-9736-6d1d8ba450f3 | Address Redacted | | | | |
| 3f38b16c-a788-4b62-b814-ff743f3f1a78 | Address Redacted | | | | |
| 3f38db88-e5b4-4482-b4a4-371efda02ba8 | Address Redacted | | | | |
| 3f38df85-055d-4a12-b825-e962cfa2fd9e | Address Redacted | | | | |
| 3f38e57c-2059-41d4-a80f-40ec826fb525 | Address Redacted | | | | |
| 3f38f193-6412-42c4-8c36-402b797f2e7b | Address Redacted | | | | |
| 3f38f426-d68f-41e4-94c4-f7eae96701fc | Address Redacted | | | | |
| 3f3910c0-862f-4b88-a01a-cae3fefdff59 | Address Redacted | | | | |
| 3f39279c-dce6-4acd-875e-ad2c65a23cf0 | Address Redacted | | | | |
| 3f395b45-d2e1-488a-be92-09f51b7a2e80 | Address Redacted | | | | |
| 3f397e79-6a7d-4302-92c3-f20eb54dedd7 | Address Redacted | | | | |
| 3f399076-62e6-4c60-8734-e7ec54a2ccdf | Address Redacted | | | | |
| 3f39a37c-fa72-40f7-a228-231a391b2537 | Address Redacted | | | | |
| 3f39bc4b-5007-4297-90d8-bf94aa0ca9c2 | Address Redacted | | | | |
| 3f39d89d-604a-462f-9af9-bccba8356631 | Address Redacted | | | | |
| 3f39ecbd-f2a3-403d-9f6c-a6632551a552 | Address Redacted | | | | |
| 3f3a1543-2f69-4d11-a15d-2f4c59835ebd | Address Redacted | | | | |
| 3f3a1bdf-5bad-4e47-82f1-65065ed08c3e | Address Redacted | | | | |
| 3f3a2db4-d1f5-46aa-9b16-fca7fce78e14 | Address Redacted | | | | |
| 3f3a7994-8293-4d9c-9e24-b53d0024832€ | Address Redacted | | | | |
| 3f3a9106-8ada-4145-bbc9-3aea1acd8913 | Address Redacted | | | | |
| 3f3aa6ad-0b23-4716-9a55-2443394277a1 | Address Redacted | | | | |
| 3f3abed1-a68b-419f-8cb9-c5d77753f4ca | Address Redacted | | | | |
| 3f3ad891-0773-4d08-bcfc-8144a39a8e7€ | Address Redacted | | | | |
| 3f3add02-2a5a-4c9e-a6f0-a114a792ac9a | Address Redacted | | | | |
| 3f3aebc1-3094-48d2-8c23-0ace6cf6b150 | Address Redacted | | | | |
| 3f3b5dae-c529-4926-a701-941dd061ae89 | Address Redacted | | | | |
| 3f3b9ae3-4e30-4fae-841e-01bbbc149bdf | Address Redacted | | | | |
| 3f3bece2-50ea-41d6-a036-033d8b5c2f0b | Address Redacted | | | | |
| 3f3bee37-68b6-41b9-9706-55dff69f1818 | Address Redacted | | | | |
| 3f3bf7a8-0804-4dc3-9027-7b5e7982c75b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f3c6fa4-2881-41cb-ab6c-b77b8b89c29a | Address Redacted | | | | |
| 3f3ce439-2a0f-4809-b1f5-008db92fe424 | Address Redacted | | | | |
| 3f3d2240-b549-4af3-bafc-d1ca020076fl | Address Redacted | | | | |
| 3f3d234b-d6b9-4f48-bc76-4a03d8ef4cbe | Address Redacted | | | | |
| 3f3d28d6-044a-4099-99de-2565e3e8c636 | Address Redacted | | | | |
| 3f3d31d2-de4b-446e-b2a1-33aebcab7b5c | Address Redacted | | | | |
| 3f3d8c11-a53f-4b9a-85cd-376e5006854a | Address Redacted | | | | |
| 3f3d9c96-fd93-4a55-ab28-73dfb810b530 | Address Redacted | | | | |
| 3f3dbf2d-054e-477d-b16f-7915d2b49b40 | Address Redacted | | | | |
| 3f3dd249-2b66-4e72-ad56-769b4028421c | Address Redacted | | | | |
| 3f3dd496-b4b7-4eb8-a5d5-7cfd469f6bbe | Address Redacted | | | | |
| 3f3e495c-7cca-4e84-9d66-09e77b090173 | Address Redacted | | | | |
| 3f3eafa8-aed0-42f0-8f26-f7099ed41ddc | Address Redacted | | | | |
| 3f3ee2f4-224e-4961-9315-cfb1b41fb5a0 | Address Redacted | | | | |
| 3f3effba-fd9d-4b94-be32-66bc87fa04c6 | Address Redacted | | | | |
| 3f3f4bb2-8931-40ab-a888-1772a980182e | Address Redacted | | | | |
| 3f3f5da6-0097-4cce-a72c-c971fd100e99 | Address Redacted | | | | |
| 3f3f6c59-cd15-45d0-b12e-7b8f0c2970b9 | Address Redacted | | | | |
| 3f3f8fca-f2ea-44b1-83d0-c479c5447e73 | Address Redacted | | | | |
| 3f3fb28d-7916-4e2d-afcd-2ed747ffc688 | Address Redacted | | | | |
| 3f3fcbbf-436e-4d36-8a16-2fe9afc1055c | Address Redacted | | | | |
| 3f3fdd0c-b661-42f3-831e-9f2f827e2891 | Address Redacted | | | | |
| 3f400a80-2773-4d8f-b174-420962dbca74 | Address Redacted | | | | |
| 3f4020e0-f50f-4145-96e5-deaad715a494 | Address Redacted | | | | |
| 3f404fbb-600e-4cb3-8ff5-5c0de29d0b39 | Address Redacted | | | | |
| 3f40572d-c07b-4923-bb27-d776e4aa3d9c | Address Redacted | | | | |
| 3f406560-742f-4535-ae1d-73feec2ed6fd | Address Redacted | | | | |
| 3f407887-e897-453c-830c-f5287584457f | Address Redacted | | | | |
| 3f40e3cb-3eda-4a07-bb18-ac16200157b9 | Address Redacted | | | | |
| 3f40e4df-be87-4b7a-b52b-8dd69cb9101f | Address Redacted | | | | |
| 3f40e6a6-8c14-4fcb-8e21-4f4a96817d5e | Address Redacted | | | | |
| 3f412894-b268-4b2e-b6ac-3d859b4d8b16 | Address Redacted | | | | |
| 3f412fce-3c37-4dc5-a2ca-5f1266fc8d9b | Address Redacted | | | | |
| 3f4136ac-49f7-42f4-acf2-4d0c8877e489 | Address Redacted | | | | |
| 3f414774-f645-4696-ba3e-77651747608a | Address Redacted | | | | |
| 3f414d7d-5daa-44a4-ad02-08703a34aa03 | Address Redacted | | | | |
| 3f415875-c9fa-4de4-92e4-4ea7a38830ae | Address Redacted | | | | |
| 3f416ab8-67fb-418e-a76f-d2ca599a9038 | Address Redacted | | | | |
| 3f417514-c2d6-4ed3-a85b-c9bd6997a34b | Address Redacted | | | | |
| 3f4196a0-23ef-4731-8dc2-31dd8ac08e07 | Address Redacted | | | | |
| 3f41a46a-be6e-487c-9bc8-78de7a944b70 | Address Redacted | | | | |
| 3f420295-41d5-465f-bcd8-35b43b6e2577 | Address Redacted | | | | |
| 3f4236f8-2458-45f8-89f4-a72068183408 | Address Redacted | | | | |
| 3f424f4b-ae7e-4083-9397-c583c3155120 | Address Redacted | | | | |
| 3f428cbc-d8bc-449a-8274-ef4b94f23f88 | Address Redacted | | | | |
| 3f42b7db-2f41-4dec-8dd4-9bcf794d7f97 | Address Redacted | | | | |
| 3f42d995-d897-4bb9-9f7b-47aafb846eef | Address Redacted | | | | |
| 3f4301ab-c400-4d0a-b5e9-c4f59c5b7700 | Address Redacted | | | | |
| 3f43087c-4243-460b-9877-235d910dab73 | Address Redacted | | | | |
| 3f430da1-4c43-42e9-a54c-cea60d6832de | Address Redacted | | | | |
| 3f4315f3-7c34-48eb-ad2d-56c766ee564b | Address Redacted | | | | |
| 3f431c55-a11a-4593-801b-0d869e164f90 | Address Redacted | | | | |
| 3f4325b5-df16-4a76-a667-17685f4414c3 | Address Redacted | | | | |
| 3f43312f-20d5-4f61-8e26-179e8d969241 | Address Redacted | | | | |
| 3f433317d-a20f-463d-a60f-0b9a006bb61c | Address Redacted | | | | |
| 3f433dae-5cef-4c91-a49a-f89ec75999f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f433de5-95e7-4fdb-ba58-7ea4f971db6b | Address Redacted | | | | |
| 3f4347e0-8ec1-4cde-b228-e262db685611 | Address Redacted | | | | |
| 3f436f0e-5283-43d3-8783-11ed391b5541 | Address Redacted | | | | |
| 3f438474-d4a0-435e-b334-da91a6529542 | Address Redacted | | | | |
| 3f43e022-1ba0-40d3-ac70-46813f1b3dc4 | Address Redacted | | | | |
| 3f440b9c-38ef-4918-98ec-9a143dae8e8a | Address Redacted | | | | |
| 3f442058-bf39-4a4a-8c89-2e2319b1e4b4 | Address Redacted | | | | |
| 3f448dcf-2003-4a05-846e-1e1d7c17e4a2 | Address Redacted | | | | |
| 3f44dbd8-af75-4dbd-b03f-76338c28995f | Address Redacted | | | | |
| 3f44e19f-aabd-46aa-b6c4-943f23656301 | Address Redacted | | | | |
| 3f450c57-aa5e-4d29-a549-fbeb03675a7b | Address Redacted | | | | |
| 3f45255d-9088-4d3d-8ef9-37288c46a460 | Address Redacted | | | | |
| 3f4535e2-3c3c-4810-8f4b-a82fbe3bf867 | Address Redacted | | | | |
| 3f454136-db3b-469c-a825-48ab5762c104 | Address Redacted | | | | |
| 3f4575c8-a53c-4b76-93ab-1e9d057fead2 | Address Redacted | | | | |
| 3f458279-e89b-495c-869b-5d3808fa505f | Address Redacted | | | | |
| 3f45a980-d1df-424a-b8bf-8dcd211a080c | Address Redacted | | | | |
| 3f45e0df-8873-4830-a901-190b4192cd53 | Address Redacted | | | | |
| 3f45fea9-a31d-47df-9260-40d823abbcf5 | Address Redacted | | | | |
| 3f460594-953a-4985-8724-5c6cba46214C | Address Redacted | | | | |
| 3f462813-92f1-4b5b-aedd-eba76bab9c88 | Address Redacted | | | | |
| 3f464ba4-34d1-4963-83f6-d2723c31a362 | Address Redacted | | | | |
| 3f4660ef-f95a-4903-9e9c-a890898a2b3c | Address Redacted | | | | |
| 3f468ada-e849-48f5-94a7-ef729dfec443 | Address Redacted | | | | |
| 3f468b06-2d57-4d61-8b48-508a714fc68C | Address Redacted | | | | |
| 3f46d4d7-721d-490a-8a6e-c5f96323d0b2 | Address Redacted | | | | |
| 3f470179-e715-4443-b5e5-95f547af92f5 | Address Redacted | | | | |
| 3f4706fc-fc99-45b0-9875-33f3cb7fd0c0 | Address Redacted | | | | |
| 3f4707c3-22bd-4d0a-90c4-c99b040f67fc | Address Redacted | | | | |
| 3f47141d-e0f8-4c7d-b805-f7b13475ced7 | Address Redacted | | | | |
| 3f472358-b2e0-4195-ad2f-03177cf075c6 | Address Redacted | | | | |
| 3f47257a-c4c0-4069-8f5d-5c1e89c228cc | Address Redacted | | | | |
| 3f472a9f-b648-4b8e-a16d-6f28428fe809 | Address Redacted | | | | |
| 3f474717-6287-403f-b8db-679ba12ee4df | Address Redacted | | | | |
| 3f4753a0-8ac7-4b00-8f5c-59f6cef93ae3 | Address Redacted | | | | |
| 3f47639b-75b3-400c-8f86-2949951f4405 | Address Redacted | | | | |
| 3f47808a-e28d-4848-8d09-36422929fedb | Address Redacted | | | | |
| 3f47938b-04dc-4a48-bb13-444c6ad19c57 | Address Redacted | | | | |
| 3f47de95-97c6-4455-bbe8-5a3108670fd2 | Address Redacted | | | | |
| 3f480292-c79b-4664-a022-2a1a543f7093 | Address Redacted | | | | |
| 3f482406-118b-47ab-899b-420b33b16b28 | Address Redacted | | | | |
| 3f488f30-3551-4277-b846-5f43b94e12b4 | Address Redacted | | | | |
| 3f48ec99-2dc5-437a-bdd4-c7b856b4e944 | Address Redacted | | | | |
| 3f48f292-4993-4f97-a3bf-1f306ec6cf1f | Address Redacted | | | | |
| 3f48fbc9-1bab-4c12-b5fc-eb99a4145157 | Address Redacted | | | | |
| 3f48fcd6-4af1-4330-80aa-2fd9f7be208a | Address Redacted | | | | |
| 3f495453-0870-4354-8b82-5fbed55a4a39 | Address Redacted | | | | |
| 3f497cbe-369f-46ac-92de-d7e95da08a35 | Address Redacted | | | | |
| 3f499b10-f812-40a0-b35d-6a7b82945f2C | Address Redacted | | | | |
| 3f49a047-fcd2-4890-93ba-080af96a5236 | Address Redacted | | | | |
| 3f49b03a-4c77-44f9-b79d-f1bae0cca253 | Address Redacted | | | | |
| 3f49b706-4cf9-4ac6-904b-431d1ebe88ac | Address Redacted | | | | |
| 3f49d3aa-628a-42a9-a773-c68f562348a5 | Address Redacted | Page 2515 of 10184 | | | |
| 3f49d508-6582-4f60-9021-ae9bc6811b5b | Address Redacted | | | | |
| 3f49fd35-6fe7-4c11-8dd6-a1b476ef8451 | Address Redacted | | | | |
| 3f4a2c95-b2cf-4ecb-84a1-867f2ec77a59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f4a3b82-e913-44bf-bccd-9cf2fd22aa0a | Address Redacted | | | | |
| 3f4a8822-a114-4421-9b2b-8e17f772bc11 | Address Redacted | | | | |
| 3f4a8e80-cc40-4edc-883d-5282ff6df708 | Address Redacted | | | | |
| 3f4a9ef8-f23c-4fab-9dff-b620ae9f239l | Address Redacted | | | | |
| 3f4ad699-9762-49b4-86b7-9c5343019cb4 | Address Redacted | | | | |
| 3f4af14c-7ec0-4b66-b8b1-bcbb3420a0ed | Address Redacted | | | | |
| 3f4b16bb-0099-4d28-9df8-6f53038f616C | Address Redacted | | | | |
| 3f4b2bb6-907a-45a9-a345-7f253fd4ec67 | Address Redacted | | | | |
| 3f4b2ede-06a0-4195-a174-9f5d0bd8f69a | Address Redacted | | | | |
| 3f4b40c8-c856-421b-950f-cc31716ea6fd | Address Redacted | | | | |
| 3f4b555c-3be7-4b2e-accb-f599246d9207 | Address Redacted | | | | |
| 3f4b73fb-11f1-492a-86fc-0d7062a5128C | Address Redacted | | | | |
| 3f4b8262-3981-4623-b7a7-f152ed83dd27 | Address Redacted | | | | |
| 3f4b83fc-40f2-49d2-801f-2a680b8b8d41 | Address Redacted | | | | |
| 3f4b887d-5178-4eab-a5a4-2adbc5d38914 | Address Redacted | | | | |
| 3f4baf0c-660e-496a-ad01-5ca8b8d6d9c4 | Address Redacted | | | | |
| 3f4bbe4c-e7d0-40db-aead-313d9884325d | Address Redacted | | | | |
| 3f4bf30c-48e5-483b-ba47-f877fe54a76l | Address Redacted | | | | |
| 3f4c0217-577c-4b5b-aca5-39a16dbe061C | Address Redacted | | | | |
| 3f4c1c5a-1e90-476d-919f-f20f1153b032 | Address Redacted | | | | |
| 3f4c2db1-4210-4df2-8bf4-6d8a1d26db1d | Address Redacted | | | | |
| 3f4c57ed-7f95-4edc-a9e1-b874a279bb19 | Address Redacted | | | | |
| 3f4c6084-1b1f-4cbc-b57b-92c51ed0b1f8 | Address Redacted | | | | |
| 3f4c69e1-89e4-44cb-bbac-e4beac21ee07 | Address Redacted | | | | |
| 3f4cc3d6-8eb6-4c9f-8a0f-e6d321b2ec28 | Address Redacted | | | | |
| 3f4cdb35-0435-4467-af54-6792a43399a1 | Address Redacted | | | | |
| 3f4d257e-dd1d-459b-8848-30e3567f6ca6 | Address Redacted | | | | |
| 3f4d3777-308c-4a89-8638-7971ebf4e2fC | Address Redacted | | | | |
| 3f4d3bdb-9988-4841-a750-ccdd50b92525 | Address Redacted | | | | |
| 3f4d81e4-3e0b-454c-984a-42f09d0e968E | Address Redacted | | | | |
| 3f4d8f48-1be3-4dd6-a892-16e543cee783 | Address Redacted | | | | |
| 3f4d9c7e-2d69-4b0c-b27d-e53713ad4c96 | Address Redacted | | | | |
| 3f4dd9b6-9beb-4590-8457-0d4b4707316c | Address Redacted | | | | |
| 3f4e1b93-359b-4809-b31f-13b8e2563394 | Address Redacted | | | | |
| 3f4e2ade-b462-4c4d-87bd-e06ef74c65fe | Address Redacted | | | | |
| 3f4e6064-9ffb-4ef1-894c-5b681ff2e4e8 | Address Redacted | | | | |
| 3f4e74a1-fc2b-4b9d-9f7a-7c62f3a4194E | Address Redacted | | | | |
| 3f4ee6a9-e6f7-4c0c-88b2-afedbcf39a32 | Address Redacted | | | | |
| 3f4f0983-9cf6-4d5a-838d-e95baeefda3C | Address Redacted | | | | |
| 3f4f1d8a-ae15-416e-badf-692db3108e11 | Address Redacted | | | | |
| 3f4f70ed-f3ce-4578-9392-877c452b130C | Address Redacted | | | | |
| 3f4f72e4-84b7-4e25-9b7d-0403a7691bb2 | Address Redacted | | | | |
| 3f4f8151-c27f-4cf3-bd75-30c99b7328dC | Address Redacted | | | | |
| 3f4ffff4a-29f6-46c9-999e-184aba041b17 | Address Redacted | | | | |
| 3f500e08-3b2b-4b98-ac6e-6507a5fe0969 | Address Redacted | | | | |
| 3f5034f4-c0df-44b5-8e17-4ee37e5b5b64 | Address Redacted | | | | |
| 3f504390-6928-42dc-bf0c-f04103f75394 | Address Redacted | | | | |
| 3f5067c4-9e2c-461c-9b2d-31304a04f70S | Address Redacted | | | | |
| 3f507fe9-5bf3-465a-897d-c19b389198b3 | Address Redacted | | | | |
| 3f50a7b3-fdd4-4278-a865-ca6da0ea4eee | Address Redacted | | | | |
| 3f512333-c2ce-4acc-b60e-d4118e07d19d | Address Redacted | | | | |
| 3f51302e-3a97-43f1-90c1-b7e5876c50ae | Address Redacted | | | | |
| 3f5137c0-cc2d-4f15-8a11-787366b61bce | Address Redacted | Page 2516 of 10184 | | | |
| 3f515ff4-b773-49f6-9237-bfac7333e257 | Address Redacted | | | | |
| 3f517340-d640-417f-907a-876e9dd22e14 | Address Redacted | | | | |
| 3f519861-d7dc-4d94-833b-3232ada8e208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3f51a799-897f-4d47-af68-fa1fca8a1545 | Address Redacted | | | | |
| 3f51af26-0606-4702-ac07-69174daa6cb7 | Address Redacted | | | | |
| 3f51ded4-f616-4ccd-b900-a934f8d10d3e | Address Redacted | | | | |
| 3f51eb83-2b63-4f14-98d8-47ef7ed5108e | Address Redacted | | | | |
| 3f51fc19-61ff-45a4-b7c8-1bd0aed5267a | Address Redacted | | | | |
| 3f52208f-d35b-4c80-9fe3-6b65f319efe9 | Address Redacted | | | | |
| 3f52248e-8ac6-4b59-9cfc-a44be45064a1 | Address Redacted | | | | |
| 3f523013-786c-4cdf-bb77-8c5b2324a25f | Address Redacted | | | | |
| 3f527912-e57b-47e6-9fda-e6ba17e6bb2b | Address Redacted | | | | |
| 3f52b796-94f1-44c8-bab7-ae44f67b98ab | Address Redacted | | | | |
| 3f52da45-d5a3-44f2-b9e6-34ce9b40d083 | Address Redacted | | | | |
| 3f52e03c-1832-4038-a961-1ff135a4190c | Address Redacted | | | | |
| 3f52f3eb-8782-40a8-b16b-38ed262bc2a8 | Address Redacted | | | | |
| 3f52f6c4-4355-457f-96fe-eded3fc4df5c | Address Redacted | | | | |
| 3f5358eb-ac91-4796-a74d-a26d5311bccc | Address Redacted | | | | |
| 3f53ae28-32e8-4698-8e12-46e8752f5b16 | Address Redacted | | | | |
| 3f53aed2-cca9-4cb0-b3c2-adcdc35e1125 | Address Redacted | | | | |
| 3f53b0b1-6b2a-4675-a5e1-b94d8ec63ae9 | Address Redacted | | | | |
| 3f53ef2a-1308-49c3-9747-3007cfdc7566 | Address Redacted | | | | |
| 3f541ddf-6cc4-49cb-b6c2-920787290e76 | Address Redacted | | | | |
| 3f543f3c-5d07-4d41-b4de-d8cb8ca032d9 | Address Redacted | | | | |
| 3f5460be-2161-42d4-94ef-05a6f720706c | Address Redacted | | | | |
| 3f5492ce-67a0-45e5-bb81-49607fd31c32 | Address Redacted | | | | |
| 3f5492fa-814a-4720-9635-e6d7061420e7 | Address Redacted | | | | |
| 3f54962e-7a45-4b80-be47-18da78750122 | Address Redacted | | | | |
| 3f549a4b-0bc7-41ca-9564-18e29494438e | Address Redacted | | | | |
| 3f54f0cc-bb9c-4868-8493-8ef6687b41bf | Address Redacted | | | | |
| 3f550d60-f3fd-4b96-949d-0ff486c9bdae | Address Redacted | | | | |
| 3f554a70-37ff-4f50-9ee0-be55e364e837 | Address Redacted | | | | |
| 3f557465-dfd4-45ad-989b-d8363cce646e | Address Redacted | | | | |
| 3f55d4ce-a220-42a9-84cc-abda3b5dbb87 | Address Redacted | | | | |
| 3f56127c-6bb4-4b37-9ece-bd1a4a7b7f1c | Address Redacted | | | | |
| 3f563016-3b1a-42fe-b2fa-d41861593a90 | Address Redacted | | | | |
| 3f5643a5-efaa-44c7-832b-cadd68ad6dbf | Address Redacted | | | | |
| 3f565b15-50bf-4115-9de3-15d7acd609cf | Address Redacted | | | | |
| 3f5679b7-861b-4743-a9ad-bab95f64411c | Address Redacted | | | | |
| 3f570781-ca5b-41d8-91ae-4fd22a2a668b | Address Redacted | | | | |
| 3f573e87-e1c1-4791-b29f-40a06430b91c | Address Redacted | | | | |
| 3f573ea3-30fd-454f-8d17-93b3ad7ac8ff | Address Redacted | | | | |
| 3f574774-3841-446f-b8fc-acb50ec87eb7 | Address Redacted | | | | |
| 3f574a70-6330-4d15-ba2e-7015d35c4909 | Address Redacted | | | | |
| 3f57615d-f5f6-495c-b21c-034317e14fba | Address Redacted | | | | |
| 3f577fe0-9a83-4296-986c-81a1f3578bf5 | Address Redacted | | | | |
| 3f57892e-f06e-499e-b90c-5eb5e1e6afd7 | Address Redacted | | | | |
| 3f57b983-ee76-4d0f-a634-b5ae64a8f339 | Address Redacted | | | | |
| 3f57bb19-596d-4928-b987-0c66aae0a9f3 | Address Redacted | | | | |
| 3f57c399-90ff-4803-8ca9-a26f0f19b6fc | Address Redacted | | | | |
| 3f57f1fe-adb7-4203-a766-8ff970db596! | Address Redacted | | | | |
| 3f581ccc-5a73-4255-bf03-eb7ac7e1ef93 | Address Redacted | | | | |
| 3f5878bd-2d15-4eb0-a3c1-0d6ced06f80a | Address Redacted | | | | |
| 3f58a7d3-62cc-432f-871c-1dcce7495726 | Address Redacted | | | | |
| 3f58cc85-c1db-420e-994a-b5bd212988af | Address Redacted | | | | |
| 3f591c6c-3dee-4e70-b5e6-bcd856ad5326 | Address Redacted | | | | |
| 3f591ec0-b941-4ea0-92a9-83b59611a441 | Address Redacted | | | | |
| 3f595df3-93e7-4d9f-b443-e777c43d9043 | Address Redacted | | | | |
| 3f597846-b43c-4695-874e-d41ef1898144 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f59b727-59f3-4cc4-8a9b-cddf5635347f | Address Redacted | | | | |
| 3f59ba21-5fad-4c18-9ceb-2ae4eecdbe05 | Address Redacted | | | | |
| 3f59cca2-59a0-4d33-a88f-bc23b197699C | Address Redacted | | | | |
| 3f5a1ec3-0da7-42d5-b867-fd25c3d758e9 | Address Redacted | | | | |
| 3f5a3897-cd68-4829-a60d-407287cae0b4 | Address Redacted | | | | |
| 3f5a3bb6-e337-4c7b-a0e1-66fcaf392988 | Address Redacted | | | | |
| 3f5a3e7a-bac8-4ca2-a7ec-4f9ca206c1fe | Address Redacted | | | | |
| 3f5a4f44-3379-49ac-b7e8-db7491604236 | Address Redacted | | | | |
| 3f5a7742-5b8f-4388-b1f0-09c5691f9c93 | Address Redacted | | | | |
| 3f5a8c61-8c51-4ac0-8b22-76974155bfdd | Address Redacted | | | | |
| 3f5a8cbc-2e63-4c95-a441-a175cf50d4b5 | Address Redacted | | | | |
| 3f5a98ea-6abe-416d-9869-0048c93c038b | Address Redacted | | | | |
| 3f5ac33f-28e8-4f29-9e4a-34d54e7df84d | Address Redacted | | | | |
| 3f5ad072-5719-48d6-af1a-c8af63d8cd36 | Address Redacted | | | | |
| 3f5ad71b-ea90-4782-ac3b-5c2da0579ade | Address Redacted | | | | |
| 3f5b0a10-8c25-48f3-9737-05837b51cfa7 | Address Redacted | | | | |
| 3f5b17bf-68e4-4818-9a84-ffad9ca39624 | Address Redacted | | | | |
| 3f5b5267e-eb03-4aee-836a-f915cf7c4877 | Address Redacted | | | | |
| 3f5b3829-437b-42ef-9bd5-c63f009e09a2 | Address Redacted | | | | |
| 3f5b5db5-3688-4415-b593-7f910a517407 | Address Redacted | | | | |
| 3f5b77dd-58fa-4de2-9b9d-bfffb5a26259 | Address Redacted | | | | |
| 3f5b7f7b-3850-45e4-9d70-7414f51e59aa | Address Redacted | | | | |
| 3f5b87fe-90a9-4e55-ac6c-d058a44b0b2f | Address Redacted | | | | |
| 3f5b9036-fed7-499d-a975-d48e85494682 | Address Redacted | | | | |
| 3f5bb550-a338-4d3a-af78-5b6ce7ff9b39 | Address Redacted | | | | |
| 3f5bcc7c-9657-4f15-ab55-ea7dc0e5ef24 | Address Redacted | | | | |
| 3f5c0863-ba46-427d-8fc7-ab3c0db9b8da | Address Redacted | | | | |
| 3f5c2393-ae88-4189-abc1-3d5399062dd8 | Address Redacted | | | | |
| 3f5c29a5-3ab3-419c-86f7-00275174929c | Address Redacted | | | | |
| 3f5c4c6a-3f70-4321-957c-82d203dc7ff1 | Address Redacted | | | | |
| 3f5c6fc3-195c-4ab4-9f66-a41345836a2a | Address Redacted | | | | |
| 3f5c755d-db0e-4398-aa86-11fc2ed8fd60 | Address Redacted | | | | |
| 3f5c75c7-104e-44ea-9628-0b811bf76abC | Address Redacted | | | | |
| 3f5ccaa7-9eff-4a3a-b2b1-44e40e356998 | Address Redacted | | | | |
| 3f5d172c-f4fe-408d-b17f-4d2f27e0bd54 | Address Redacted | | | | |
| 3f5d195d-d5be-4cb5-8fc5-14511060add1 | Address Redacted | | | | |
| 3f5d2374-737e-4b0a-a00d-52e50ef8bb7d | Address Redacted | | | | |
| 3f5d40ae-3e4c-4fca-90ff-6d4ed1b8a3aC | Address Redacted | | | | |
| 3f5d70ee-ede2-4f48-acd0-f992ac83c8ed | Address Redacted | | | | |
| 3f5d8b3d-e5f9-4958-8170-c8500ba52fc2 | Address Redacted | | | | |
| 3f5dba5d-6115-4bc1-80bf-b0f16d050211 | Address Redacted | | | | |
| 3f5dd691-967c-4143-a12f-23aa6f114a39 | Address Redacted | | | | |
| 3f5de801-0ce1-4b40-926e-d58b90d3d5fe | Address Redacted | | | | |
| 3f5deaff-4dce-4344-8d49-fddacc537e21 | Address Redacted | | | | |
| 3f5debd0-2ba5-4f3d-b390-b9e1133d1557 | Address Redacted | | | | |
| 3f5e0fa7-d835-42cf-a3d1-b7688c6865af | Address Redacted | | | | |
| 3f5e488f-1adc-445c-8eb3-c487775026f7 | Address Redacted | | | | |
| 3f5e5ed7-7c5f-4dc7-a43c-13087e089be6 | Address Redacted | | | | |
| 3f5e78fd-49fc-4810-88ee-6924827c5888 | Address Redacted | | | | |
| 3f5e93cd-04a9-4644-9246-8d2905643554 | Address Redacted | | | | |
| 3f5e970f-8d3b-4e8b-9f9e-46fcf0494423 | Address Redacted | | | | |
| 3f5ea389-ec67-453f-b37d-32a46a41b91e | Address Redacted | | | | |
| 3f5ea405-e5a1-4851-8e49-33b616d42fa3 | Address Redacted | | | | |
| 3f5ec6fc-f2c3-4777-b25f-3882e3211d8d | Address Redacted | | | | |
| 3f5ecc53-cf51-4353-b006-071705053632 | Address Redacted | | | | |
| 3f5ed82d-c6e8-491e-8b71-1ed960b23799 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f5ede17-2c90-442e-870b-1672629470a0 | Address Redacted | | | | |
| 3f5f0745-6336-4faf-93e1-ce613e3a813! | Address Redacted | | | | |
| 3f5f2002-509b-4ded-b372-823f0f7145c6 | Address Redacted | | | | |
| 3f5f2d2c-cc03-421b-9aa2-1f660cef5dc0 | Address Redacted | | | | |
| 3f5f8a6a-933d-4a8e-8a3c-875c029c4c6! | Address Redacted | | | | |
| 3f5f8c11-4079-42df-8cb3-6054d32511fc | Address Redacted | | | | |
| 3f5fb591-1100-44fa-8459-6823df652a51 | Address Redacted | | | | |
| 3f5fe12d-c6ad-4a0d-bddb-bf48aed9cee8 | Address Redacted | | | | |
| 3f5feed7-437a-4d59-90b6-929262112d98 | Address Redacted | | | | |
| 3f5ffe7d-59d1-410d-82d5-34d3e03fce11 | Address Redacted | | | | |
| 3f601271-bb3a-4238-80ba-7577e69758ea | Address Redacted | | | | |
| 3f601c9e-5ea4-45d7-8cef-7c078ee2e75c | Address Redacted | | | | |
| 3f6033ab-c7a8-4026-95a9-1c9b6bff7316 | Address Redacted | | | | |
| 3f60585e-af83-4d89-ba58-7e9d4cca9d54 | Address Redacted | | | | |
| 3f6066ba-b5ed-4e78-abb6-39374d7d1642 | Address Redacted | | | | |
| 3f60a1f2-d748-46ce-a2cb-cfb4cef77921 | Address Redacted | | | | |
| 3f60ac69-78d3-4df1-b182-3b5c6ce9a457 | Address Redacted | | | | |
| 3f60e8ba-745d-4994-a9fc-9218a60b048a | Address Redacted | | | | |
| 3f60f577-d3b5-41fa-97a6-ea93d6837585 | Address Redacted | | | | |
| 3f60fa73-9874-4a00-9280-30089eed0b1e | Address Redacted | | | | |
| 3f61099d-c49e-46d3-a159-6bd4aabe3d49 | Address Redacted | | | | |
| 3f611289-9a16-46ff-9294-aaaac0907b57 | Address Redacted | | | | |
| 3f6162e3-8e7e-4528-9b16-f6dbd0dcbe10 | Address Redacted | | | | |
| 3f618cb5-5e51-46e9-afc6-6112e7a7f145 | Address Redacted | | | | |
| 3f619671-148b-4c96-ba1f-f7441b20bfdb | Address Redacted | | | | |
| 3f6196dc-2064-4a2b-a99f-2e73b7e0305a | Address Redacted | | | | |
| 3f61b7da-9e0c-4458-806f-fd1eea36ac88 | Address Redacted | | | | |
| 3f61bc44-4013-4f6f-8a6c-3c661d799e86 | Address Redacted | | | | |
| 3f61c10c-7fb4-4bd9-8cb9-4430bb119d2d | Address Redacted | | | | |
| 3f61d0ce-74af-4872-98c7-a9033280c44b | Address Redacted | | | | |
| 3f61ec60-6737-489f-9a16-c43d47086f55 | Address Redacted | | | | |
| 3f61f450-5204-46f2-bb74-e56343749bda | Address Redacted | | | | |
| 3f61fa81-0493-4ad0-a9f4-6666e64c8e76 | Address Redacted | | | | |
| 3f622192-84ac-4c03-825a-ed9b595de681 | Address Redacted | | | | |
| 3f6238c5-4349-4f45-8835-bb1865b7bc67 | Address Redacted | | | | |
| 3f623efb-a28b-4d05-af57-10266e9cf9e9 | Address Redacted | | | | |
| 3f625e15-3ad9-4771-869b-27101e4cd4a4 | Address Redacted | | | | |
| 3f628fdb-6313-4f0c-8ebf-f5c79cdc4723 | Address Redacted | | | | |
| 3f629c6f-da7b-4061-b11b-92f47dad75b9 | Address Redacted | | | | |
| 3f62a410-432b-4d02-b0a5-a7c104bf29f9 | Address Redacted | | | | |
| 3f62baf9-ccbf-4103-9147-4cafc5d5dc3c | Address Redacted | | | | |
| 3f62c79d-af14-4daa-9ae1-c7801da04203 | Address Redacted | | | | |
| 3f62f5d5-7541-47e8-9f58-0aa9c9f5a9e1 | Address Redacted | | | | |
| 3f62f835-3826-45ca-b9bd-2795d3c03a2b | Address Redacted | | | | |
| 3f62fac4-4d9c-49e1-a92e-ee9c8e547687 | Address Redacted | | | | |
| 3f62fcdb-b757-48e2-a63e-9d0fd72c2569 | Address Redacted | | | | |
| 3f63426c-6c3d-479a-aac7-64d80d0fa0f0 | Address Redacted | | | | |
| 3f634675-6001-4513-9189-0bb6ef179dfa | Address Redacted | | | | |
| 3f6375ce-4fed-4a29-bfe9-23339ee3650c | Address Redacted | | | | |
| 3f63aee3-51f4-4351-9fae-77dbe08c0729 | Address Redacted | | | | |
| 3f63fe06-ebf5-4c50-ab7b-d2c94f1d58b4 | Address Redacted | | | | |
| 3f640508-e66e-43a1-bc8a-ce524c5a2d3b | Address Redacted | | | | |
| 3f640b0a-d617-4d67-b08a-5f0bf0ca9e15 | Address Redacted | Page 2519 of 10184 | | | |
| 3f6457d2-87a6-4869-9eb6-3013eadefada | Address Redacted | | | | |
| 3f645e74-5427-423c-bb13-5aba1ce80d80 | Address Redacted | | | | |
| 3f646eb2-2773-48e0-a90f-d418e351a76c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3f648e2f-f107-4181-9604-5a546d4ee296 | Address Redacted | | | | |
| 3f649d1d-d8d1-40c6-b8b3-4c00445253fb | Address Redacted | | | | |
| 3f64c28d-5d52-452e-a1f7-ee1d4c0e6e66 | Address Redacted | | | | |
| 3f64f725-bdd2-47d8-87bf-78cc7602470a | Address Redacted | | | | |
| 3f64f9f2-2bc6-4eb5-8d63-15df1d24f87a | Address Redacted | | | | |
| 3f64fb84-b526-4515-861f-10ba76d9f968 | Address Redacted | | | | |
| 3f65064d-e2fe-46d2-b71b-5b0a87499211 | Address Redacted | | | | |
| 3f650a55-b0f4-40cc-a738-507ecbc7198a | Address Redacted | | | | |
| 3f651be7-c3d4-4a05-b1fd-a70e5a758799 | Address Redacted | | | | |
| 3f652ac6-95d4-4b05-914e-021a23301f9d | Address Redacted | | | | |
| 3f65308c-92f9-49ce-9cc7-7227a823019a | Address Redacted | | | | |
| 3f65541a-6fe1-4abb-9e57-99bca66ded7f | Address Redacted | | | | |
| 3f655597-38a7-42d6-9bb7-ff3720a9a1a3 | Address Redacted | | | | |
| 3f6604a5-c3ba-44ce-9f23-868e2f1c024f | Address Redacted | | | | |
| 3f660cc8-a163-4d45-a098-70050372562c | Address Redacted | | | | |
| 3f660d85-ba5d-4e89-b1a8-b7ad3f377498 | Address Redacted | | | | |
| 3f661eb2-405a-43ec-8aec-a7f4a6795ddb | Address Redacted | | | | |
| 3f662b2c-0e65-4fd9-87f4-308d65f6e2b7 | Address Redacted | | | | |
| 3f662c16-821b-4949-9ca0-061c4094ecac | Address Redacted | | | | |
| 3f6631b5-0a0a-45b0-87dc-5f31709a1624 | Address Redacted | | | | |
| 3f6636e6-d148-4ae2-91d4-4b4508d759e9 | Address Redacted | | | | |
| 3f6642fe-3313-4be5-b579-f3585a5fa4b5 | Address Redacted | | | | |
| 3f664f9c-d8c7-406e-964b-7795c634326a | Address Redacted | | | | |
| 3f666468-3e6a-49d3-bea2-dc9bc845954c | Address Redacted | | | | |
| 3f6669a6-c4b0-4e63-a76f-bf1eefbf1692 | Address Redacted | | | | |
| 3f668848-6f87-4438-be98-ba82dc502add | Address Redacted | | | | |
| 3f66b52e-abaa-4f0c-8da6-a64a68aa0a15 | Address Redacted | | | | |
| 3f66b8ed-45ff-43c3-bc11-68af17f148b2 | Address Redacted | | | | |
| 3f670a4b-6e4f-4069-9052-9b5f0929dac6 | Address Redacted | | | | |
| 3f676213-8985-43f6-94b2-d8a3b0de738b | Address Redacted | | | | |
| 3f676d3d-924e-46cb-89eb-44d145c7b5eb | Address Redacted | | | | |
| 3f67788d-380b-4016-8434-bc2bed421ee4 | Address Redacted | | | | |
| 3f678358-b5a6-4b64-aa4d-9086d33e3764 | Address Redacted | | | | |
| 3f679469-3872-4fed-8da4-8a01307a7077 | Address Redacted | | | | |
| 3f67c404-cb22-4a38-ace6-6938f954a875 | Address Redacted | | | | |
| 3f680085-c2a7-47be-9e3a-32b98bf8bc03 | Address Redacted | | | | |
| 3f68f3e8-2d77-41cc-9cce-2d69320f5cd8 | Address Redacted | | | | |
| 3f68f5a4-dfe9-4029-974f-51af5ff09a88 | Address Redacted | | | | |
| 3f68fe6b-3aa8-4c0a-8429-3863129713dc | Address Redacted | | | | |
| 3f690c6a-b4ce-47a3-ba60-8be26b32a10e | Address Redacted | | | | |
| 3f691647-c791-491e-8ae4-acefa69d454c | Address Redacted | | | | |
| 3f694710-10c8-41c2-8f1e-c1e4f5c27971 | Address Redacted | | | | |
| 3f695a9e-b768-465f-876a-cc5f6d7e895c | Address Redacted | | | | |
| 3f69a533-55dd-40b1-89fc-3735f2c0f009 | Address Redacted | | | | |
| 3f69b0b8-ba1c-4bad-bfe1-d615c5ef561a | Address Redacted | | | | |
| 3f69ea05-e877-45da-8590-f4c9015d5825 | Address Redacted | | | | |
| 3f69eb63-843b-42d5-8186-e61c52a2b6d8 | Address Redacted | | | | |
| 3f69f140-768d-4676-89f4-009ca14712e0 | Address Redacted | | | | |
| 3f69f322-c7ef-4f20-8760-cada9f8cf7ea | Address Redacted | | | | |
| 3f69f5a4-d84e-44cc-8af0-2e153497f294 | Address Redacted | | | | |
| 3f6a035f-db2b-4db2-b1a0-75784f5ac557 | Address Redacted | | | | |
| 3f6a0e77-be86-40f3-ba36-c1ca7eb3b287 | Address Redacted | | | | |
| 3f6a1adb-7170-439a-8083-c83e1fb07d44 | Address Redacted | | | | |
| 3f6a4273-585b-4fd8-92b7-0e969367e3f2 | Address Redacted | | | | |
| 3f6a4b55-b56d-4568-8459-6663f6ad1d5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3f6a4ea4-5e13-4408-b6ec-8d8b6db41e10 | Address Redacted | | | | |
| 3f6a54ee-59dd-48dd-a2cf-88bf37f03d70 | Address Redacted | | | | |
| 3f6a5662-37d0-440b-96e6-20bd5f6de444 | Address Redacted | | | | |
| 3f6a62f5-a9de-4f86-8ca7-7622f34edded | Address Redacted | | | | |
| 3f6a882a-87cb-4eee-a7f4-cd31cb4579c8 | Address Redacted | | | | |
| 3f6aadc6-b9cd-4088-9a1c-e0a1deb2f18c | Address Redacted | | | | |
| 3f6aed94-0343-4a88-a4d9-9cabf4a64864 | Address Redacted | | | | |
| 3f6b0f46-62da-4146-88a5-c822b3725ee6 | Address Redacted | | | | |
| 3f6b18bb-092c-4ce1-bd68-fb207b6c42ee | Address Redacted | | | | |
| 3f6b1a8e-a36c-4aab-914d-661275ca262b | Address Redacted | | | | |
| 3f6b2153-affe-4357-af80-3cdc07ecc7a8 | Address Redacted | | | | |
| 3f6bb932-7c42-4023-b9a3-dd18c010de5a | Address Redacted | | | | |
| 3f6bd757-b8a9-4836-9704-1ca461d31563 | Address Redacted | | | | |
| 3f6c448b-0a9b-428f-a03b-d0479666c216 | Address Redacted | | | | |
| 3f6c4a39-c80e-4ee3-b747-85501c504842 | Address Redacted | | | | |
| 3f6c7387-bce6-4b01-af26-6c1752db152b | Address Redacted | | | | |
| 3f6c77db-5cc3-41b8-a669-4f37e2e01aa1 | Address Redacted | | | | |
| 3f6c7b78-b085-4291-b997-c8d3a9aa1e38 | Address Redacted | | | | |
| 3f6c850b-c068-46e7-82ca-5c3ebee6cd8f | Address Redacted | | | | |
| 3f6c90df-10c8-4cf9-b3c0-b4552a1c911d | Address Redacted | | | | |
| 3f6ca4e8-52ff-4bbd-a704-fa1f27752c13 | Address Redacted | | | | |
| 3f6ca94f-e6f5-49fb-8d6b-1524671dec3e | Address Redacted | | | | |
| 3f6cdc0d-b35a-41cb-ade1-e6f0f7fad01b | Address Redacted | | | | |
| 3f6ce412-9d19-4352-a63a-4146a011fb65 | Address Redacted | | | | |
| 3f6d1615-5911-4d8f-9edb-21f8433c7286 | Address Redacted | | | | |
| 3f6d2e57-4a07-4222-91c4-ddb78f794c9c | Address Redacted | | | | |
| 3f6d66a3-242e-4bd4-a04e-2fa85abcf823 | Address Redacted | | | | |
| 3f6da8a3-c5dc-4f36-ad80-5dd2cc56cb8d | Address Redacted | | | | |
| 3f6db391-7e10-4945-8837-5ca1b5eb1fa4 | Address Redacted | | | | |
| 3f6dcaee-5d48-4f31-b69e-8aca7b9b40f6 | Address Redacted | | | | |
| 3f6dd828-04b0-41ff-8a06-87b8a1d5494b | Address Redacted | | | | |
| 3f6df76c-a80a-4770-8c79-2254385385e4 | Address Redacted | | | | |
| 3f6df8b0-1121-46e9-bcc3-bf98316f612e | Address Redacted | | | | |
| 3f6e0734-7ed2-45bb-8ab6-aeb6f020b7cf | Address Redacted | | | | |
| 3f6e0afd-fa84-4298-86f6-b2c6255a15e1 | Address Redacted | | | | |
| 3f6e3f94-42e9-4d94-9ac1-25783679fecb | Address Redacted | | | | |
| 3f6e5bd9-1353-4f56-8ae9-848001324a27 | Address Redacted | | | | |
| 3f6eb401-e303-40c6-9fe8-a5bca2fca86e | Address Redacted | | | | |
| 3f6f0f88-edd5-4538-82ec-26b6fe46c707 | Address Redacted | | | | |
| 3f6f10d9-042d-43cb-8b42-f9dfbce0d0a1 | Address Redacted | | | | |
| 3f6f34a5-cc23-4359-8e30-2dea5c7bdb57 | Address Redacted | | | | |
| 3f6f6d5b-7439-46f2-9654-d399432237f8 | Address Redacted | | | | |
| 3f6fabad-db18-43cd-b24d-bc992b1ea1b2 | Address Redacted | | | | |
| 3f6fafd5-07fb-417e-a043-f84b8ab0ba36 | Address Redacted | | | | |
| 3f6fb78c-a88f-43ba-8c9d-17d0ec8bdc50 | Address Redacted | | | | |
| 3f6fbaaf-96e6-41b4-9e1b-db324d17981b | Address Redacted | | | | |
| 3f6fbca5-1a2e-4769-9503-2cf4e8a5977c | Address Redacted | | | | |
| 3f6fcc33-65c0-488f-aa1c-23db4bc00f6e | Address Redacted | | | | |
| 3f701939-1bd3-4f3a-961f-bdc6cffc34c4 | Address Redacted | | | | |
| 3f7027eb-b4ed-47f2-b816-b332afb75564 | Address Redacted | | | | |
| 3f704f8c-92a8-468b-8547-7e93ccf30d26 | Address Redacted | | | | |
| 3f708e66-de37-46d5-95f9-17564fdd2a55 | Address Redacted | | | | |
| 3f70d23c-928a-4e51-a4e7-e177f6f93e08 | Address Redacted | | | | |
| 3f70f1ac-2584-4a34-a3e-9547-4e4cf211af38 | Address Redacted | | | | |
| 3f712170-378e-4d82-a6ae-fff8872ff0d3 | Address Redacted | | | | |
| 3f712cdc-7947-4215-8829-9415ecc6b685 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f712eb4-bb26-4a43-85c6-02df91418dd2 | Address Redacted | | | | |
| 3f713277-2cc9-48d0-98fc-26f5adea659a | Address Redacted | | | | |
| 3f7159e0-c808-4338-836c-436acff676af | Address Redacted | | | | |
| 3f718023-9ae1-4938-8fe7-f242389911aa | Address Redacted | | | | |
| 3f7191d2-4c45-4e50-b021-9649030a01ad | Address Redacted | | | | |
| 3f71cf56-3741-4172-bf89-e74710792e93 | Address Redacted | | | | |
| 3f723085-1563-43ca-b065-22ece5de72e8 | Address Redacted | | | | |
| 3f72d22f-67b5-4637-b6b4-ebe60d875816 | Address Redacted | | | | |
| 3f72db90-ef83-46a2-bcf8-c05eaf1f1607 | Address Redacted | | | | |
| 3f72f040-c620-4c84-b7ee-78cce00e3a9b | Address Redacted | | | | |
| 3f7305ad-79b2-441e-8c36-4d78f1e4d4b3 | Address Redacted | | | | |
| 3f730a46-18ca-4938-a497-37dbdbb4cbc2 | Address Redacted | | | | |
| 3f731964-c0c0-412d-82e3-4a3ad58ab7ae | Address Redacted | | | | |
| 3f733846-0ea9-4ee0-b377-98863f29c9e2 | Address Redacted | | | | |
| 3f734963-e369-4cb2-9b7b-ac3859e46406 | Address Redacted | | | | |
| 3f735241-0fc3-40d3-9b01-b5e9a42bd821 | Address Redacted | | | | |
| 3f73a4ba-d1e2-423d-9e08-fe765b11ebfb | Address Redacted | | | | |
| 3f7fd1a-9040-4f70-a365-ac604c7c2e91 | Address Redacted | | | | |
| 3f746d43-cfac-426f-9e2d-2e2b98d373b6 | Address Redacted | | | | |
| 3f748b58-daec-44a6-bf3a-3317a62c48b8 | Address Redacted | | | | |
| 3f74b3dc-62e8-45a3-bb61-7f1f760491c0 | Address Redacted | | | | |
| 3f74d272-827b-4db4-b7b1-821c6cd91391 | Address Redacted | | | | |
| 3f74e399-a13c-4d37-a6ba-6d685f2af02f | Address Redacted | | | | |
| 3f74ec08-a76f-4ec9-8952-8e5e14d8d9f3 | Address Redacted | | | | |
| 3f7518e2-0bfb-4fc8-8cb2-5f9ece130ac0 | Address Redacted | | | | |
| 3f751e20-ba4b-4887-ab24-ddb6aee66500 | Address Redacted | | | | |
| 3f75234d-4186-4219-8828-f913719aa902 | Address Redacted | | | | |
| 3f756ee6-4bfb-408c-8d3c-b3a0367ad14c | Address Redacted | | | | |
| 3f758609-466b-4aa0-b8ce-341c73ab18ea | Address Redacted | | | | |
| 3f759b44-e5ec-4fce-8b6c-292b53be544b | Address Redacted | | | | |
| 3f75aa21-6671-4ece-803e-9754ac8181f7 | Address Redacted | | | | |
| 3f75bc7a-1baa-4829-8d72-62d5c05df51b | Address Redacted | | | | |
| 3f75df07-ff2c-4ab2-9c11-15aa905d5930 | Address Redacted | | | | |
| 3f76027a-cce7-4dd7-ba81-3e60bea2f4de | Address Redacted | | | | |
| 3f760361-9746-4405-9d8a-949db3a70474 | Address Redacted | | | | |
| 3f764066-785a-4c10-bb5d-74559ffa1df2 | Address Redacted | | | | |
| 3f764aa7-a6a8-4f36-8ebc-a9fd4282038c | Address Redacted | | | | |
| 3f76649b-7b58-4216-a390-690f6b78533c | Address Redacted | | | | |
| 3f7684d0-2311-41cf-a2ed-7a9903fa69e2 | Address Redacted | | | | |
| 3f769f4a-8dfd-4ad4-b9e7-9737fc3b0448 | Address Redacted | | | | |
| 3f76ca16-0908-4c3b-84bf-5c08bf8f355b | Address Redacted | | | | |
| 3f775202-877a-4577-9e99-d228cefc6639 | Address Redacted | | | | |
| 3f775555-2a01-4c43-9175-7b31a9a43623 | Address Redacted | | | | |
| 3f779e92-98ef-4771-a2aa-efd2eaa95a87 | Address Redacted | | | | |
| 3f77a780-6296-4bff-b177-7011718ec208 | Address Redacted | | | | |
| 3f77c4b6-0820-4370-4376-a198-a5c4366021af | Address Redacted | | | | |
| 3f7821fd-43ab-42ef-9d1c-743e0aeaaa628 | Address Redacted | | | | |
| 3f7842c4-c5fe-4ef9-b229-2b2ea3ca44dd | Address Redacted | | | | |
| 3f784b35-c3bb-486d-b9a6-a940adda40d8 | Address Redacted | | | | |
| 3f785400-a8df-4870-988d-6d69c8e80ad6 | Address Redacted | | | | |
| 3f785f18-bc5e-483a-979f-a6d8ba715c2f | Address Redacted | | | | |
| 3f786fad-2c09-4bb4-9689-053f825c456f | Address Redacted | | | | |
| 3f7883ad-35bf-4fab-8cee-c5df83484ab2 | Address Redacted | | | | |
| 3f78977c-2161-412c-bada-2d7b5fe519e7 | Address Redacted | | | | |
| 3f78ba06-c88a-4a00-bbdd-b350ca0e1218 | Address Redacted | | | | |
| 3f78f5dc-781c-457b-b30e-007292bfb276 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f790021-63be-4ff4-8855-a300cd80b3a6 | Address Redacted | | | | |
| 3f7936b4-40c7-44ce-9e56-f8527cca05d9 | Address Redacted | | | | |
| 3f79cf80-dcdf-4e6f-b54b-a4beca6bc5d9 | Address Redacted | | | | |
| 3f7a214e-b32a-4e90-b273-8f1052c2ff96 | Address Redacted | | | | |
| 3f7a219b-1aa0-4471-acaf-7175ad07b6bc | Address Redacted | | | | |
| 3f7a247c-ba92-454e-9b5c-e467a7a6c041 | Address Redacted | | | | |
| 3f7a3d6c-1ef2-4edd-97fa-676b52ae6708 | Address Redacted | | | | |
| 3f7a91a0-ed70-4c81-80a1-c0680c0b6f1b | Address Redacted | | | | |
| 3f7a9b94-59c4-487d-afb8-17a6678acd52 | Address Redacted | | | | |
| 3f7ad306-16f6-452c-bb12-8ed5a5b7ce34 | Address Redacted | | | | |
| 3f7ad786-ca07-492f-adfe-e7ca79c2bea2 | Address Redacted | | | | |
| 3f7afb2e-79c6-46c9-85ee-0012d0e40796 | Address Redacted | | | | |
| 3f7b031e-4fe1-417b-856b-00fa8524c85f | Address Redacted | | | | |
| 3f7b1213-0ce4-4f46-ab17-0802bb2faef6 | Address Redacted | | | | |
| 3f7b1e5e-72d7-4606-8f92-4d19c575be59 | Address Redacted | | | | |
| 3f7b45ce-de59-4476-97b9-5c86baa9198e | Address Redacted | | | | |
| 3f7b56f9-f4bb-4376-b8f3-1f863f7d12e3 | Address Redacted | | | | |
| 3f7b5f8e-3078-48f5-ad10-f9809a922798 | Address Redacted | | | | |
| 3f7b7d02-8182-40ba-bf8c-c5769af92bff | Address Redacted | | | | |
| 3f7c1281-07d6-4215-ae5c-f99dec1b43eb | Address Redacted | | | | |
| 3f7c30b1-16ab-431d-bf44-323bcf622380 | Address Redacted | | | | |
| 3f7c70a6-bcd2-402e-8aee-8705c8a8ddcf | Address Redacted | | | | |
| 3f7ce664-9ca9-46c1-a7ba-1ee7935ecfc5 | Address Redacted | | | | |
| 3f7d0bb1-13b2-44c1-aa19-a9f3658289e8 | Address Redacted | | | | |
| 3f7d15a2-3c74-4ca7-8f40-0240f7fc26a9 | Address Redacted | | | | |
| 3f7d276d-e7e3-46da-a95c-9e51df075e58 | Address Redacted | | | | |
| 3f7d9187-5d0f-46e1-95a4-6e828a63f47a | Address Redacted | | | | |
| 3f7e0e36-8a4c-4040-afa0-e239aad12652 | Address Redacted | | | | |
| 3f7e315f-fc9a-4f8a-a91c-8396051c6b9f | Address Redacted | | | | |
| 3f7e3661-1050-490a-8e3e-6e466fd8386a | Address Redacted | | | | |
| 3f7e74e0-4f3c-47dd-b094-39633352c3fb | Address Redacted | | | | |
| 3f7ea345-669e-4475-a859-584efa36c19b | Address Redacted | | | | |
| 3f7eaae6-4763-4dcf-947d-9fb53fb57d93 | Address Redacted | | | | |
| 3f7ecc13-a2d1-4eac-9511-042147016f4a | Address Redacted | | | | |
| 3f7f0d02-0a92-4a7d-a80c-a063f7c823b3 | Address Redacted | | | | |
| 3f7f4b4f-632f-4100-b16d-907982b4fc53 | Address Redacted | | | | |
| 3f7f8e38-20bf-4f4e-8d81-c97723215601 | Address Redacted | | | | |
| 3f7fa3c0-6329-4c7c-b291-dfd47dbe5b74 | Address Redacted | | | | |
| 3f7fac01-21d8-43c4-a1f2-c2753fd105a7 | Address Redacted | | | | |
| 3f7fb5ab-c9f8-43e2-beb6-3652760ddb54 | Address Redacted | | | | |
| 3f7fb5f3-1122-47c5-8535-f48bfd809a96 | Address Redacted | | | | |
| 3f7ff266-ec15-4d73-a5f9-56faaec7f2b3 | Address Redacted | | | | |
| 3f803bd0-2637-406b-ad72-adf78bce7200 | Address Redacted | | | | |
| 3f804fe8-fd73-4b3f-a89e-85c7e3305449 | Address Redacted | | | | |
| 3f80b9fe-a6f6-45a2-ae90-bb7a3d7590ea | Address Redacted | | | | |
| 3f80c022-7371-495e-8ed1-c21a3f91eab5 | Address Redacted | | | | |
| 3f80c100-cea6-4bc6-bdef-d595069a16c2 | Address Redacted | | | | |
| 3f80f76f-a086-406b-afe3-d82e9888b3c1 | Address Redacted | | | | |
| 3f813f10-3285-464f-ae23-a11462107ecc | Address Redacted | | | | |
| 3f814c86-884f-4c7c-b661-e788b67cd857 | Address Redacted | | | | |
| 3f817f74-c388-45e3-9f44-9313d1cab402 | Address Redacted | | | | |
| 3f819954-af29-4230-9d7d-5f0891eaa9f3 | Address Redacted | | | | |
| 3f81a301-bcb5-46be-8e9a-116de6397005 | Address Redacted | | | | |
| 3f81a5cc-f515-4bb9-aa86-b58bac24321c | Address Redacted | | | | |
| 3f81cf10-0aa5-4dbe-877c-584d61787b43 | Address Redacted | | | | |
| 3f81fe31-3251-42a4-97c7-66f870445914 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f822ab6-e03c-4eff-ac41-dde745a8812f | Address Redacted | | | | |
| 3f823b3b-563e-426a-adc7-1dab4a889960 | Address Redacted | | | | |
| 3f825eb0-ba64-44d4-84fc-444c54a7f903 | Address Redacted | | | | |
| 3f827300-2542-45f5-a2d8-87153bfc2a14 | Address Redacted | | | | |
| 3f82a924-11f4-4908-8890-dedfd73b6d26 | Address Redacted | | | | |
| 3f82c35d-3a63-4177-82e2-12a528c8de29 | Address Redacted | | | | |
| 3f82db7e-a9d0-4e81-8272-a1e836d5d388 | Address Redacted | | | | |
| 3f830ec4-b987-48fc-bf5b-184637214b57 | Address Redacted | | | | |
| 3f8325ce-88f4-46dc-9b50-c7c77408affb | Address Redacted | | | | |
| 3f8329a2-2a28-4a9b-a66c-54edaf785567 | Address Redacted | | | | |
| 3f833b95-a253-45b5-bef2-9be6836f0aac | Address Redacted | | | | |
| 3f83c628-a887-46db-8961-6cc268c657cf | Address Redacted | | | | |
| 3f83d3d3-8017-4e50-a9a8-9fba3e70b881 | Address Redacted | | | | |
| 3f83d564-73b8-4cc4-8bf8-e3073947e558 | Address Redacted | | | | |
| 3f84375b-6ccd-4288-b45f-80be956a72e4 | Address Redacted | | | | |
| 3f8454b7-f1b1-4b63-bae2-d49ef2c06f80 | Address Redacted | | | | |
| 3f8462ad-3a56-4041-8866-e4ee05a21481 | Address Redacted | | | | |
| 3f84b3b7-6a03-4848-84f6-c8eb28833f4e | Address Redacted | | | | |
| 3f84b5de-c773-4768-a0c8-2bde548fa8dd | Address Redacted | | | | |
| 3f84d582-5557-49c7-afec-a6eba3ff8b88 | Address Redacted | | | | |
| 3f84e5ae-ca93-477a-8eee-5f78e7647cb4 | Address Redacted | | | | |
| 3f84f0e7-f609-49f6-88ab-9ce2e8fe6514 | Address Redacted | | | | |
| 3f84f6fd-e56f-4762-8d24-b7c14882e600 | Address Redacted | | | | |
| 3f851984-1d4d-4b2c-8fb2-ce1803311b70 | Address Redacted | | | | |
| 3f8526cd-20a3-4769-b52c-84e22f8bd7ef | Address Redacted | | | | |
| 3f852cbe-4ada-44be-b963-097a0a2b1f45 | Address Redacted | | | | |
| 3f852eb9-3548-4a38-bb66-0034f8605e0b | Address Redacted | | | | |
| 3f855fb1-c1b5-40d7-ba13-7e0296553b57 | Address Redacted | | | | |
| 3f858026-988a-4146-a73c-01d5a5ff15b8 | Address Redacted | | | | |
| 3f858a27-3604-4161-9628-7e16bdd71162 | Address Redacted | | | | |
| 3f85b95d-3433-4a97-9101-0a5cb8d11945 | Address Redacted | | | | |
| 3f85f4f0-e371-4b16-8680-929fb08a4757 | Address Redacted | | | | |
| 3f86063a-b83f-48d2-812e-5c1ae3719b70 | Address Redacted | | | | |
| 3f865b0e-ead1-4c8a-89b3-2ce2439078d8 | Address Redacted | | | | |
| 3f86740e-1302-4cb3-bb52-51acff56166c | Address Redacted | | | | |
| 3f867adc-4bc2-419f-8a8e-9cb9989438af | Address Redacted | | | | |
| 3f868db5-dbf1-45cd-a235-fa5b166b9c21 | Address Redacted | | | | |
| 3f86ad46-1766-4e79-880b-3e2a32d615b6 | Address Redacted | | | | |
| 3f86b000-d3a6-4d52-8897-44cf64078c64 | Address Redacted | | | | |
| 3f86be0f-ec3d-4fca-ab36-8146f26a1313 | Address Redacted | | | | |
| 3f86ceae-b6a2-4145-8003-78ce6f9b851c | Address Redacted | | | | |
| 3f871535-02d2-46a2-a0a3-7f77df680925 | Address Redacted | | | | |
| 3f87293d-675d-493d-a189-a9f04505e836 | Address Redacted | | | | |
| 3f8734bf-1768-4daa-a5b0-106fe5cc82f3 | Address Redacted | | | | |
| 3f8770d6-4cc1-4610-b06f-b960a92e7a0f | Address Redacted | | | | |
| 3f877458-76f8-4199-aeae-512e8015dcd7 | Address Redacted | | | | |
| 3f87d57a-17fe-4e57-819e-44550dde173b | Address Redacted | | | | |
| 3f87de55-d7bd-4ade-93b8-f642200f4b22 | Address Redacted | | | | |
| 3f87f507-c8ce-431e-b1d6-0df354e11273 | Address Redacted | | | | |
| 3f881353-e451-4fa5-9b67-df2508c8fa95 | Address Redacted | | | | |
| 3f882fda-dee3-4c11-98bc-53664014459e | Address Redacted | | | | |
| 3f887b95-a7ff-402d-ba76-3fa1989ad512 | Address Redacted | | | | |
| 3f887c09-2fd6-4452-818d-32c01076e788 | Address Redacted | Page 2524 of 10184 | | | |
| 3f8894d1-839c-4795-9049-c106a5dd070f | Address Redacted | | | | |
| 3f889991-a7e9-4775-ac27-9e1ef41425da | Address Redacted | | | | |
| 3f88b23f-aecf-4576-a752-e7fe464700af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f8930e9-b9a9-4c22-ae56-585e13269ac9 | Address Redacted | | | | |
| 3f895bd0-ffde-4178-b43e-83854320edad | Address Redacted | | | | |
| 3f898357-ad47-4aa7-8053-c2f1a4c1611e | Address Redacted | | | | |
| 3f899a2a-2285-4dbe-a0eb-47eb1ef58f67 | Address Redacted | | | | |
| 3f8a0465-c058-4082-a012-94a8fedf447a | Address Redacted | | | | |
| 3f8a0c8c-3001-4922-a14d-5f3a55402652 | Address Redacted | | | | |
| 3f8a12a7-99cb-4099-8f10-bf230ef7274e | Address Redacted | | | | |
| 3f8a282f-9f3e-43a3-ba12-b727fb1b303e | Address Redacted | | | | |
| 3f8a4034-fa20-4938-a490-f1efaf2f2e4i | Address Redacted | | | | |
| 3f8a6b97-1b79-4020-9152-50900108c07b | Address Redacted | | | | |
| 3f8a78bb-d149-4e55-a0c5-e80a9dd93d4f | Address Redacted | | | | |
| 3f8a7fa2-d143-42a0-a2ac-16c6b409514a | Address Redacted | | | | |
| 3f8a86a8-8351-4021-9e12-a37414e744eb | Address Redacted | | | | |
| 3f8ac30f-44d5-41e0-8f79-903d0a446575 | Address Redacted | | | | |
| 3f8ad838-9bfb-4b93-b11d-6f53b128b6fd | Address Redacted | | | | |
| 3f8adb28-e99d-4385-a902-e0e0f4df345f | Address Redacted | | | | |
| 3f8ae9cb-796b-484f-810c-ca1cef9b7358 | Address Redacted | | | | |
| 3f8b19dd-146c-4881-bf14-b8534e8daf42 | Address Redacted | | | | |
| 3f8b3bd1-2c09-4e1f-ba4a-abcda0434a24 | Address Redacted | | | | |
| 3f8b490a-ded5-4bb0-853d-d3edd9329242 | Address Redacted | | | | |
| 3f8b4f5b-4c22-4cd6-ba83-6382aa6c9b19 | Address Redacted | | | | |
| 3f8b6b8e-e798-4513-bd4b-141e9dd5b828 | Address Redacted | | | | |
| 3f8b6ffd-c2f7-42c3-b61e-88fbcf67b44e | Address Redacted | | | | |
| 3f8ba0a4-5369-48a0-94f0-f79715bc515c | Address Redacted | | | | |
| 3f8ba6de-de43-45a6-a4b0-c765aa375755 | Address Redacted | | | | |
| 3f8badad-b13b-4ea7-be6b-f448d2f8a80c | Address Redacted | | | | |
| 3f8bbb60-2cb5-4a14-a723-555f0de75da8 | Address Redacted | | | | |
| 3f8bbd02-4852-4a21-82d8-7f3f98e38e95 | Address Redacted | | | | |
| 3f8bcc0f-15ec-412b-8791-c51b8736ee8a | Address Redacted | | | | |
| 3f8beb55-810d-4e9a-ad5d-869f2e7750b7 | Address Redacted | | | | |
| 3f8c278c-0b39-4441-be09-b41854ebc6c3 | Address Redacted | | | | |
| 3f8c5a40-e959-4696-802c-66a6968badb0 | Address Redacted | | | | |
| 3f8c6ee8-180c-4f76-ae95-ceab27bd8f42 | Address Redacted | | | | |
| 3f8c8559-edbf-4bee-acdb-cf0d5b026ec8 | Address Redacted | | | | |
| 3f8c8f4a-3d84-431f-a2d0-520ebf431903 | Address Redacted | | | | |
| 3f8cacd3-0ac2-4e29-9375-d570d684fbfd | Address Redacted | | | | |
| 3f8cae2b-2119-4dd7-bcde-7f12e1c7550b | Address Redacted | | | | |
| 3f8ccb60-5295-40b3-9167-cb5b9544f64a | Address Redacted | | | | |
| 3f8cf658-ab1c-489d-843b-7e24844630c2 | Address Redacted | | | | |
| 3f8cf87f-0471-4711-b120-d842625b6c06 | Address Redacted | | | | |
| 3f8d15a8-37ba-4942-a5c1-4595bcdd06a7 | Address Redacted | | | | |
| 3f8d301b-0e64-4f83-a652-7e46fca33442 | Address Redacted | | | | |
| 3f8d8298-ef20-4ebb-971b-ff98a3fe839e | Address Redacted | | | | |
| 3f8d9f92-273a-41e8-a73a-f4b668a92fb8 | Address Redacted | | | | |
| 3f8dc005-8d59-4f2f-912a-cf210b1023d2 | Address Redacted | | | | |
| 3f8df82a-6b91-4d34-b888-3401e84ee67e | Address Redacted | | | | |
| 3f8e10e2-dbdb-4330-856f-d86916bf7ba7 | Address Redacted | | | | |
| 3f8e15df-c889-4753-9e8e-37a0bbef9d8b | Address Redacted | | | | |
| 3f8e1cd9-d04e-4169-be81-dba2c9b21be7 | Address Redacted | | | | |
| 3f8e283a-8c93-43d5-a438-fc04d7578692 | Address Redacted | | | | |
| 3f8e2ea9-0ffb-4b8c-88d0-2c0e73e61f80 | Address Redacted | | | | |
| 3f8e9744-583b-443f-863a-329fbd3d0084 | Address Redacted | | | | |
| 3f8e98b6-e4f3-4143-aef3-ea6e7c3e3c2c | Address Redacted | | | | |
| 3f8e98ca-6044-4467-8534-88190b674e29 | Address Redacted | | | | |
| 3f8f1611-850a-48a2-bbe1-dd60ebeaef85 | Address Redacted | | | | |
| 3f8f32f5-cfa1-47a7-9c14-f9ca4d97aa81 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3f8f35e8-57e8-4767-9097-229e9af5b738 | Address Redacted | | | | |
| 3f8f36cf-7167-4572-ab32-de8108db66f2 | Address Redacted | | | | |
| 3f8f412a-b870-4da5-8766-f5997c9c80c8 | Address Redacted | | | | |
| 3f8f8d30-4e4b-4962-8770-86d27b80b438 | Address Redacted | | | | |
| 3f8fc11b-f3a9-4b60-be17-f16a0528570C | Address Redacted | | | | |
| 3f8fd999-52a3-43ea-a91b-279835fd3bcl | Address Redacted | | | | |
| 3f8fe7fb-9fe6-42aa-8c41-0a6f451d5a7e | Address Redacted | | | | |
| 3f8ffec6-2134-4b60-b8b0-b8d3411a8fdc | Address Redacted | | | | |
| 3f9002d3-0e67-4df6-ad4f-404ef10cc547 | Address Redacted | | | | |
| 3f9004c8-add6-42b3-bc81-7291d1a1314b | Address Redacted | | | | |
| 3f900710-2b27-4bc7-81f4-9f3bcd94fc3C | Address Redacted | | | | |
| 3f900a28-9b9b-4a62-a1b4-8957a5c19298 | Address Redacted | | | | |
| 3f900aaa-f8c9-4d88-842b-f9805b6b8a5a | Address Redacted | | | | |
| 3f901fb1-ec59-4238-beae-3883936f0473 | Address Redacted | | | | |
| 3f906c8a-128f-4daa-9736-dbd8e497010c | Address Redacted | | | | |
| 3f9072df-6e18-46fe-bc03-fdf7861cd148 | Address Redacted | | | | |
| 3f9075f8-1cc5-4b21-b6ab-ddbca074159c | Address Redacted | | | | |
| 3f908d79-c9b7-4bcd-850b-a36ded21df3b | Address Redacted | | | | |
| 3f9096d2-63ff-4631-9b8d-b0edd4ba2f93 | Address Redacted | | | | |
| 3f90ab51-e73e-455a-b31b-1b2adfba06d8 | Address Redacted | | | | |
| 3f90ebf0-4699-448c-8041-d1292e5efb0f | Address Redacted | | | | |
| 3f919bf5-554e-4477-90ff-e9d979eec47e | Address Redacted | | | | |
| 3f91a274-bb77-4bc7-a1b0-bb1560b908d5 | Address Redacted | | | | |
| 3f91e0f9-05eb-47c1-b7bb-921e9f6bb4a8 | Address Redacted | | | | |
| 3f91e62c-2774-40b9-9d7b-ee59c4845fad | Address Redacted | | | | |
| 3f922317-fcc5-43a6-ac07-e7df64e5dc59 | Address Redacted | | | | |
| 3f924cc6-aaa5-48a4-8382-62f431697f8t | Address Redacted | | | | |
| 3f927692-96ab-4bd2-ae23-62a96ddbd85d | Address Redacted | | | | |
| 3f9291af-271e-4c68-9faf-cf7dba76c0dc | Address Redacted | | | | |
| 3f9296a6-3022-48ba-b1c4-30952afb165! | Address Redacted | | | | |
| 3f92ab50-4d3b-48df-a90d-78bb62f42774 | Address Redacted | | | | |
| 3f92bc69-56fb-4ed8-8966-913ea6e0d69f | Address Redacted | | | | |
| 3f92c134-102e-485b-953a-4939610c11e1 | Address Redacted | | | | |
| 3f92c570-31f4-436c-b3d1-162767e5c494 | Address Redacted | | | | |
| 3f92edb8-c76c-4051-bbb2-ae5ce3002534 | Address Redacted | | | | |
| 3f92f945-173b-4660-9e6e-4c5f74f5bb8C | Address Redacted | | | | |
| 3f92f9de-1af0-4a19-9445-a66ab190d6f4 | Address Redacted | | | | |
| 3f93292f-843e-4359-9125-c01d32c8642f | Address Redacted | | | | |
| 3f936640-ca17-4533-beed-151989f85e8e | Address Redacted | | | | |
| 3f936bec-3af8-4dac-9838-30906201e73l | Address Redacted | | | | |
| 3f939384-f84b-43b3-815b-906f8fc0fb81 | Address Redacted | | | | |
| 3f93cf4d-5f7a-44df-bbc0-1722625b8711 | Address Redacted | | | | |
| 3f93d2bf-061f-446c-aab0-b5ca284235f8 | Address Redacted | | | | |
| 3f93d646-446d-4249-b330-85424c583b04 | Address Redacted | | | | |
| 3f93eee1-e6c2-46c2-ae23-c0af867fb3fc | Address Redacted | | | | |
| 3f93fe5b-4c4d-4699-bf25-81d90786ab2b | Address Redacted | | | | |
| 3f940a13-5fb5-46ba-b932-eb81c11ce61a | Address Redacted | | | | |
| 3f944721-6953-46cd-9fb7-6077f57153d7 | Address Redacted | | | | |
| 3f9447ac-aefb-41d8-902e-0befc201404e | Address Redacted | | | | |
| 3f948d7f-b016-4ade-ab35-711da36e0eb8 | Address Redacted | | | | |
| 3f94accc-4659-4a1e-82af-a308e5eb0846 | Address Redacted | | | | |
| 3f94c4ee-aa12-49a7-904f-000d66e9b95c | Address Redacted | | | | |
| 3f94ee91-3022-4053-a6e0-54a4de7a84a3 | Address Redacted | Page 2526 of 10184 | | | |
| 3f94f0c3-e47a-4aa6-8c04-95274684ec14 | Address Redacted | | | | |
| 3f951180-9754-4457-b8b0-83e73753877c | Address Redacted | | | | |
| 3f953a6c-6893-4cba-a5b7-ad5b45cdd006 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f9569a1-3021-4520-b24c-360f4bd01df6 | Address Redacted | | | | |
| 3f95711c-a3a4-48d4-8ec5-b2734ece7136 | Address Redacted | | | | |
| 3f957866-998a-4f6e-845c-9195c4736294 | Address Redacted | | | | |
| 3f95976f-8092-49b8-b6fd-517657efa42c | Address Redacted | | | | |
| 3f95c896-7564-406d-a794-92816ec8aa7f | Address Redacted | | | | |
| 3f95cefd-22a3-4e05-9f70-77f018173b14 | Address Redacted | | | | |
| 3f95d592-fdbd-49ad-b3ff-1cd10b841446 | Address Redacted | | | | |
| 3f95da63-f86a-4df5-8ca1-ff469932856a | Address Redacted | | | | |
| 3f95e388-3979-4a5e-818b-51e532cfc8ea | Address Redacted | | | | |
| 3f95e70a-ae1b-4e85-b27d-4131eb0dd136 | Address Redacted | | | | |
| 3f95fdae-cbde-4d9d-8b1d-e205b2d09325 | Address Redacted | | | | |
| 3f960520-4162-49c2-bd36-a25b4f03cc92 | Address Redacted | | | | |
| 3f96280c-7b46-4f9d-9b21-0fc3ab39a66b | Address Redacted | | | | |
| 3f9634e4-8f64-4a7b-a250-363c455d5b0a | Address Redacted | | | | |
| 3f966add-44c6-4b3a-9d44-e5255f541d83 | Address Redacted | | | | |
| 3f967e40-5531-40f9-b944-5a5cc5a41244 | Address Redacted | | | | |
| 3f968076-b269-4bb2-b8df-4dc6ec793d68 | Address Redacted | | | | |
| 3f96962f-2cdb-4ec7-b89d-f3ebfec8b765 | Address Redacted | | | | |
| 3f96a108-d05f-49c3-875c-5580a75fee91 | Address Redacted | | | | |
| 3f96adb8-dc7b-44fc-a418-576edf3d0451 | Address Redacted | | | | |
| 3f96bbce-e750-4dd7-b7c7-b4c3cfd4e11f | Address Redacted | | | | |
| 3f96d06d-4b9d-4842-bb53-223b23400c75 | Address Redacted | | | | |
| 3f96d1c7-e113-4f83-8ed3-a32ad3d75164 | Address Redacted | | | | |
| 3f96e127-2d4b-43fc-a728-51339e1609c8 | Address Redacted | | | | |
| 3f96e39b-6860-41ff-8d19-9a51e583e1f0 | Address Redacted | | | | |
| 3f9722bb-cb87-48dc-a2e6-750bffb1544d | Address Redacted | | | | |
| 3f9732ca-1fba-489b-8869-5183c74933dc | Address Redacted | | | | |
| 3f97538d-3532-4822-a0f8-03d4c6b6819c | Address Redacted | | | | |
| 3f975bdf-b412-42c8-bbf2-95de49ce3a3a | Address Redacted | | | | |
| 3f9786f1-1343-401a-807c-25ad50549435 | Address Redacted | | | | |
| 3f979b37-c4bb-41b2-a86f-e3a740d17fe0 | Address Redacted | | | | |
| 3f979cfa-c3aa-48dd-a440-6d7e775ce0d1 | Address Redacted | | | | |
| 3f979f54-f0b3-4eba-866e-74e2fecee20b | Address Redacted | | | | |
| 3f97ae6c-e09b-4a7c-b87f-57ed68834964 | Address Redacted | | | | |
| 3f97b94b-0440-4780-9db7-71f800c4bd61 | Address Redacted | | | | |
| 3f97c9bd-0b7a-4fb3-a137-92946ec9363e | Address Redacted | | | | |
| 3f97cda6-b3dc-44c0-b6ab-d9ccbfa72100 | Address Redacted | | | | |
| 3f97e683-e253-491a-822a-33b8b7c6dd51 | Address Redacted | | | | |
| 3f97f187-132b-42eb-bcf6-dd44c280ef17 | Address Redacted | | | | |
| 3f9848af-bd78-44cb-a278-7ee6f66174a8 | Address Redacted | | | | |
| 3f984aa9-aa0d-4a1c-8cd6-f38d7df126ac | Address Redacted | | | | |
| 3f9872a1-d964-41fc-ac6c-ec2002331dea | Address Redacted | | | | |
| 3f988362-64c1-4a18-8505-64d35e2887e6 | Address Redacted | | | | |
| 3f98c325-3998-4645-a776-491a5d5fd019 | Address Redacted | | | | |
| 3f98f9f7-4604-40a9-a254-467df1b3c21f | Address Redacted | | | | |
| 3f9906c6-c5c9-43c5-a00d-3f3387c2961c | Address Redacted | | | | |
| 3f993c81-0732-4d91-b35b-a05acda951c1 | Address Redacted | | | | |
| 3f994514-f0b5-4027-8fd1-31158897c169 | Address Redacted | | | | |
| 3f99542c-fa3e-4111-acf6-102a9f2e037a | Address Redacted | | | | |
| 3f996a65-dd32-4745-b544-b08f44704e80 | Address Redacted | | | | |
| 3f99812b-29f1-4f93-9a9f-ace2a0431db7 | Address Redacted | | | | |
| 3f99d2ea-5e06-493d-8767-bafa1425227c | Address Redacted | | | | |
| 3f99e964-734c-49f5-b4f2-12ceacdcab58 | Address Redacted | | | | |
| 3f99ede8-2500-49f9-9c33-0b7fb64aba7e | Address Redacted | | | | |
| 3f99f857-0be7-45d9-8e70-dafe91e3d9fd | Address Redacted | | | | |
| 3f9a08ea-18bf-4636-bfdb-aa0ec8f5fbdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3f9a1489-0358-4c25-8a73-329585a97002 | Address Redacted | | | | |
| 3f9a22a8-6ef6-43de-b3ee-fb95b46b8094 | Address Redacted | | | | |
| 3f9a2a18-8429-4025-8b5a-592502837da7 | Address Redacted | | | | |
| 3f9a459c-7337-4102-89db-e0919ffa4723 | Address Redacted | | | | |
| 3f9a4f5f-171f-463c-b0eb-b3735b246ecc | Address Redacted | | | | |
| 3f9a73d2-1d70-4991-8b5f-8e72d2b1a029 | Address Redacted | | | | |
| 3f9a77e6-8758-4e43-8a7d-0a61ff088e3b | Address Redacted | | | | |
| 3f9a7a1e-8582-403d-978e-7c0d6cbced7d | Address Redacted | | | | |
| 3f9adc23-3f62-4cd4-8ff8-6bf102b441ca | Address Redacted | | | | |
| 3f9b39c4-920d-412b-b6aa-31f1e69c9045 | Address Redacted | | | | |
| 3f9b476a-2087-4959-a4af-7e525bfcbea7 | Address Redacted | | | | |
| 3f9b4c1c-c7e7-4bb4-b717-ee01cdd8863e | Address Redacted | | | | |
| 3f9b4dc3-70cd-40d0-8302-58a4fdd397b7 | Address Redacted | | | | |
| 3f9b85e1-b51a-4350-94e3-4740e72c99b1 | Address Redacted | | | | |
| 3f9b8b5a-b686-41ea-828f-9ed6e4a3e6f6 | Address Redacted | | | | |
| 3f9bb17c-f22f-4ec8-9cc2-619aab548e99 | Address Redacted | | | | |
| 3f9bc998-de0f-4bbf-8d89-4488f3eacb33 | Address Redacted | | | | |
| 3f9bcc96-39a1-4f20-86fa-140d2578089b | Address Redacted | | | | |
| 3f9be879-50e5-4ca8-87cd-68a26ca51c3C | Address Redacted | | | | |
| 3f9c123d-683b-4586-bbfd-a69ea992a6b0 | Address Redacted | | | | |
| 3f9c2174-082c-4ed3-84e3-3ac4472857ba | Address Redacted | | | | |
| 3f9c8453-4091-470e-8619-54f4196f38b1 | Address Redacted | | | | |
| 3f9c8462-c366-49b3-a124-7d0211d17a79 | Address Redacted | | | | |
| 3f9c8958-cbe7-47fe-900a-1e6bc9c0eb03 | Address Redacted | | | | |
| 3f9c8cdb-cb17-401e-9c6f-c3524887d64d | Address Redacted | | | | |
| 3f9cae72-2194-4a31-89ca-56a8a5e13fd6 | Address Redacted | | | | |
| 3f9cdf02-687d-4568-a6e8-f2c8ea306c0e | Address Redacted | | | | |
| 3f9cf1b8-e9e2-4bf4-8c05-f94c8d4eff14 | Address Redacted | | | | |
| 3f9cf975-b4bd-45b6-8566-efdb4aa70b14 | Address Redacted | | | | |
| 3f9d040f-ebc7-4c7d-9bf5-cbdbd790e267 | Address Redacted | | | | |
| 3f9d1f66-f808-4e9f-9742-dd04d9378e99 | Address Redacted | | | | |
| 3f9d207a-67ec-429f-987f-8dbb9a2e980e | Address Redacted | | | | |
| 3f9d6ea7-960c-41c0-8a23-bebe63a497da | Address Redacted | | | | |
| 3f9d73dc-4080-4acd-a454-54850bf1f2fc | Address Redacted | | | | |
| 3f9d8503-47c4-4041-9e76-5dbaccd6b91c | Address Redacted | | | | |
| 3f9db2f8-0216-4952-9d36-95d7ca7857a8 | Address Redacted | | | | |
| 3f9e04d0-2764-44f9-a879-60cdab834ee8 | Address Redacted | | | | |
| 3f9eba3c-8c90-4db5-b6f2-1b2111a9c018 | Address Redacted | | | | |
| 3f9eed85-1255-40d5-b989-48e03f9a9b4e | Address Redacted | | | | |
| 3f9efcdc-65a8-4efd-9257-1c8a615d5fd6 | Address Redacted | | | | |
| 3f9f063d-1735-4e07-9e04-2c5b901ed5e1 | Address Redacted | | | | |
| 3f9f60d9-d581-401e-9ec3-6e303b61b87c | Address Redacted | | | | |
| 3f9f6a9c-fa57-424e-afe9-298cdb9939e7 | Address Redacted | | | | |
| 3f9f9256-0747-4193-96c5-f5f96d88f650 | Address Redacted | | | | |
| 3f9fa875-140f-4c18-9715-3ea31840f1c1 | Address Redacted | | | | |
| 3f9fbe55-d8d6-43d7-af76-699171bba666 | Address Redacted | | | | |
| 3f9fc85f-07db-4581-b9d9-bed4190e4665 | Address Redacted | | | | |
| 3f9fca3b-7f46-490c-85e7-790828994029 | Address Redacted | | | | |
| 3fa0663f-22f9-4ce8-9595-489bb2fd7bc7 | Address Redacted | | | | |
| 3fa07b0b-408d-4bcc-8ee9-5e206da7b953 | Address Redacted | | | | |
| 3fa089d7-fe74-48ed-a27c-d769d7358994 | Address Redacted | | | | |
| 3fa09e85-22ae-4bc3-ad77-3ed46277fd73 | Address Redacted | | | | |
| 3fa0c090-f31e-4892-9517-8bf494ec2361 | Address Redacted | | | | |
| 3fa0d9dc-212e-446e-9da4-5d8661fc1e80 | Address Redacted | | | | |
| 3fa0e7fc-75a1-4a35-bb31-e7bc3e42ad94 | Address Redacted | | | | |
| 3fa0f33c-6866-42ef-8566-08595ce96b62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fa0f59a-575e-4a44-8e4a-7e77f21bf4fe | Address Redacted | | | | |
| 3fa11bfa-c95b-4c65-b214-d556f87f1c09 | Address Redacted | | | | |
| 3fa132eb-13f3-4814-961f-26468703e79c | Address Redacted | | | | |
| 3fa14453-f429-4335-9f90-dc3239f7b474 | Address Redacted | | | | |
| 3fa163dc-1423-4fd0-8d62-4fdd1a3a1459 | Address Redacted | | | | |
| 3fa1752c-a2cb-4795-ae32-17b15f16d43e | Address Redacted | | | | |
| 3fa1a5a4-010b-4d80-88c0-28fc08679315 | Address Redacted | | | | |
| 3fa1b835-3bce-4892-bc30-2221c9e1bf60 | Address Redacted | | | | |
| 3fa1d768-54e9-4219-988f-ffd89081e0cc | Address Redacted | | | | |
| 3fa1f605-2fc2-4c72-bca8-dd499129ceaf | Address Redacted | | | | |
| 3fa1fa25-67c4-4b37-ba66-cb7a6b49e0fe | Address Redacted | | | | |
| 3fa1fcfb-ba4a-45e0-b5d8-fe89b1d9058a | Address Redacted | | | | |
| 3fa21323-6697-486a-b3b7-ab38852b12c1 | Address Redacted | | | | |
| 3fa22de7-7165-41c5-a5fb-c32f9e66dbc8 | Address Redacted | | | | |
| 3fa23923-a2a7-4f48-9b1e-59e1156c41a6 | Address Redacted | | | | |
| 3fa27d12-0f5f-4007-bc1b-f432b9fe6379 | Address Redacted | | | | |
| 3fa280c2-6029-42d0-9bf0-58a50cc51172 | Address Redacted | | | | |
| 3fa28a8b-27e4-4696-8144-6f8d4845d732 | Address Redacted | | | | |
| 3fa2a1dd-9c95-48d4-a6bd-e2ff52c50523 | Address Redacted | | | | |
| 3fa2abc4-a09c-4791-b7c0-b5f4abd6a5f0 | Address Redacted | | | | |
| 3fa2c239-69e4-4a94-b191-fbcbc36a1619 | Address Redacted | | | | |
| 3fa2e873-4dd2-4d0e-a90f-7e5dd9ec80ab | Address Redacted | | | | |
| 3fa2eadc-d34d-42c9-b976-f2c1f6fc7f00 | Address Redacted | | | | |
| 3fa30283-b4c1-4cbb-b0fa-8cdcc01bfe15 | Address Redacted | | | | |
| 3fa32ff8-7298-4df4-b97e-39b7ea3fa896 | Address Redacted | | | | |
| 3fa349d3-a4fe-46a5-9696-88118e3283d1 | Address Redacted | | | | |
| 3fa34f5d-251d-449e-84bb-393a7c4f15fe | Address Redacted | | | | |
| 3fa38cdc-eea6-44e6-a3e4-e734857484fc | Address Redacted | | | | |
| 3fa3bccb-d77d-40e3-8fc6-5442b4100a29 | Address Redacted | | | | |
| 3fa3c128-adf1-4ad6-b74a-70aba7f16189 | Address Redacted | | | | |
| 3fa3cea8-8944-4ae3-8812-44e07223f2c0 | Address Redacted | | | | |
| 3fa3dfdd-80bf-4b07-b5f9-5a2605ca3ccb | Address Redacted | | | | |
| 3fa401ff-0760-4f11-a98d-a2dead1cb8e7 | Address Redacted | | | | |
| 3fa4195a-cae7-4650-8af6-74f704bb6d3c | Address Redacted | | | | |
| 3fa42c7b-4308-428e-b3ac-b629e3a0e4cd | Address Redacted | | | | |
| 3fa43d05-a35a-47da-be96-d7648b4f5a77 | Address Redacted | | | | |
| 3fa44170-63f0-406f-9f4c-fc22ff3a974l | Address Redacted | | | | |
| 3fa45fe2-da36-46fe-9ef8-285a5fd4a96c | Address Redacted | | | | |
| 3fa46214-a21d-40d3-988f-52a3f7c0af18 | Address Redacted | | | | |
| 3fa46dcb-90ec-49de-81c7-8b2b090eb0ce | Address Redacted | | | | |
| 3fa49e63-e5b6-4d4e-be59-27bbfc18eb85 | Address Redacted | | | | |
| 3fa4ae9e-ae6c-4b99-92ac-9c4e415b5627 | Address Redacted | | | | |
| 3fa4fedb-4f8b-4e7f-aa02-ac4e4dcd7914 | Address Redacted | | | | |
| 3fa51586-1024-4a89-b87d-482c180103b0 | Address Redacted | | | | |
| 3fa5803b-0e7e-46b7-a95e-64836320465a | Address Redacted | | | | |
| 3fa5804e-ebc9-40bf-8365-85434c94bd89 | Address Redacted | | | | |
| 3fa5aef5-1d83-4922-bfc3-f40b1a073844 | Address Redacted | | | | |
| 3fa5bd21-dde0-48ae-bb6f-330a44feb556 | Address Redacted | | | | |
| 3fa5c45a-3e52-476d-908e-448f40206bca | Address Redacted | | | | |
| 3fa5c802-cb52-47aa-9052-7118fb714feb | Address Redacted | | | | |
| 3fa5c8e1-6608-4c52-8b4c-7f333c242366 | Address Redacted | | | | |
| 3fa5d6bc-680c-4f0d-95a4-313d2244ae9b | Address Redacted | | | | |
| 3fa5e0d9-f7d7-4db3-aaea-2ac530881f06 | Address Redacted | | | | |
| 3fa5e7c7-5c5f-4099-8cb1-2bee890e30aa | Address Redacted | | | | |
| 3fa5f157-2e9d-495a-a4d1-59d6e4284d31 | Address Redacted | | | | |
| 3fa62bfc-c76e-48c8-9940-21447d67ef2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fa634ce-9298-48fb-a735-25fd49112ad5 | Address Redacted | | | | |
| 3fa644a8-641e-4897-9171-37d71356d1d1 | Address Redacted | | | | |
| 3fa6492f-3888-4598-9dd6-11862e0700d2 | Address Redacted | | | | |
| 3fa65f22-b4ff-4aa8-bef6-e9ce0afa4950 | Address Redacted | | | | |
| 3fa6611d-4e13-40f7-a1dd-8392a0c9b6cf | Address Redacted | | | | |
| 3fa6733d-408c-45f4-9c6a-0a9f79be6d39 | Address Redacted | | | | |
| 3fa6859d-5a8b-46c8-8d62-2f0363894822 | Address Redacted | | | | |
| 3fa6c8e3-1ba8-42c3-bf55-374bb0b99449 | Address Redacted | | | | |
| 3fa6d918-638c-4a84-af3a-c4da38647f07 | Address Redacted | | | | |
| 3fa6e212-aba7-48b1-baf1-009c3b277699 | Address Redacted | | | | |
| 3fa6f883-ac8b-4ecd-8555-16d99c8a04cd | Address Redacted | | | | |
| 3fa73b0c-e34a-406b-b2d8-aa9c6f91d825 | Address Redacted | | | | |
| 3fa76264-518b-4629-826f-2aa176bae66c | Address Redacted | | | | |
| 3fa7a482-0f3d-4490-9eb5-b9843ec8ad03 | Address Redacted | | | | |
| 3fa7a6f8-8263-40df-a5ac-852151f51f0a | Address Redacted | | | | |
| 3fa7d36c-d036-4f8e-adf6-f6423560717f | Address Redacted | | | | |
| 3fa7e7a2-02ce-4ae5-af1b-967adc3b7cbd | Address Redacted | | | | |
| 3fa7ffba-8a98-46e7-94a0-fdfe06ea17f5 | Address Redacted | | | | |
| 3fa83b94-830d-46bf-a5f2-8a9248236b81 | Address Redacted | | | | |
| 3fa83ffa-ba5e-4d48-b3e3-334d6c0299be | Address Redacted | | | | |
| 3fa86a8b-a310-40f5-9ac5-f567c91db1a5 | Address Redacted | | | | |
| 3fa87fec-36e2-4f18-a1cd-a779cf2d6ac4 | Address Redacted | | | | |
| 3fa8e2d3-e22a-427d-a18d-569def2a3391 | Address Redacted | | | | |
| 3fa92003-e24e-4457-b38e-025d07494cf8 | Address Redacted | | | | |
| 3fa93dde-3a94-4ec4-b4b8-c92da7a50557 | Address Redacted | | | | |
| 3fa94c85-3e6c-4e2d-9721-d31486f26664 | Address Redacted | | | | |
| 3fa95090-f76c-4615-b62f-3a37984aef71 | Address Redacted | | | | |
| 3fa97b1b-6e27-4605-a89b-f00f0d7c9013 | Address Redacted | | | | |
| 3fa9a037-cbf3-4a09-a315-13514c2c3972 | Address Redacted | | | | |
| 3fa9d936-a60c-49f1-bcaf-c92d4aad255a | Address Redacted | | | | |
| 3fa9effe-fe21-4464-a34f-ff4dba3905ec | Address Redacted | | | | |
| 3fa9f358-552d-45aa-8011-2e38e78096c1 | Address Redacted | | | | |
| 3faa0d43-2471-4aa9-ae62-f8934b00a2f | Address Redacted | | | | |
| 3faa0e73-b3cb-488c-a6e3-0e9c30f56fad | Address Redacted | | | | |
| 3faa2088-68e1-4666-98d4-5d68a1f077ab | Address Redacted | | | | |
| 3faa5d6c-cb95-4da3-bf83-b407a06bf693 | Address Redacted | | | | |
| 3faae9499-861f-451e-8ad4-2d30702ac20b | Address Redacted | | | | |
| 3faae49b-05fb-4b1d-a6dd-f27b0737e7be | Address Redacted | | | | |
| 3faae7e6-532a-44a0-a23e-3feefe602b00 | Address Redacted | | | | |
| 3faae83d-9b00-4d34-abdb-4d91f5bf11ee | Address Redacted | | | | |
| 3fab0940-4dc1-443c-ba2d-0c898e220755 | Address Redacted | | | | |
| 3fab4750-ae66-43c9-b1b7-f649c0f0971c | Address Redacted | | | | |
| 3fab4bcb-5a7c-4084-8d27-0678cfc5f4bd | Address Redacted | | | | |
| 3fab6dd9-61af-4628-b672-9aa8851d67ba | Address Redacted | | | | |
| 3fab7d35-cbf6-4f91-8fec-a46f2b3c793a | Address Redacted | | | | |
| 3fab94a7-bca4-4638-b782-409bed097d7e | Address Redacted | | | | |
| 3fab94c2-28e4-436d-81ba-a481e384c547 | Address Redacted | | | | |
| 3fabe3fe-0fc9-4a78-b31a-0a6a8965c8e6 | Address Redacted | | | | |
| 3fabe43e-522a-4cbc-8206-d93a717b8190 | Address Redacted | | | | |
| 3fabea5e-72b3-4126-8db2-fa784d0f55d3 | Address Redacted | | | | |
| 3fabeb04-e191-4d5f-bc44-cb4da911dba7 | Address Redacted | | | | |
| 3fac4974-2444-4a28-ae6f-5d80e377186 | Address Redacted | | | | |
| 3fac4a41-7cf7-48c4-9414-96f15053b706 | Address Redacted | | | | |
| 3fac6e37-1d43-4382-8842-c035e6cc8bcc | Address Redacted | | | | |
| 3fac7848-c1b2-46c6-a4b8-9300f242bbc3 | Address Redacted | | | | |
| 3fac8167-baad-45dd-a9fd-7cfb7bb930f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3fac8e86-238b-4001-a4fd-13322487b5ea | Address Redacted | | | | |
| 3facc9be-cf64-4432-a154-d478289c15d5 | Address Redacted | | | | |
| 3face1ed-4b80-4d47-82c0-14338f4b0622 | Address Redacted | | | | |
| 3facf71b-85f4-4167-b9a1-015c64cb6a55 | Address Redacted | | | | |
| 3facfe5a-6f86-4abf-8d21-2781350fe228 | Address Redacted | | | | |
| 3fad07b6-ae87-491f-b127-d1093f1349ae | Address Redacted | | | | |
| 3fad1ba0-571a-4922-8907-4b70779cb554 | Address Redacted | | | | |
| 3fad2262-1487-4785-8f1f-7e09d0b9b640 | Address Redacted | | | | |
| 3fad6801-813b-4c02-81b9-285a56c467a2 | Address Redacted | | | | |
| 3fad9a7c-4b33-40f3-8619-25aa22847c84 | Address Redacted | | | | |
| 3fad9c87-bb59-4785-bd01-c2e70e59596f | Address Redacted | | | | |
| 3fae081d-a96b-4b0e-8214-c89800713d43 | Address Redacted | | | | |
| 3fae1174-6b3a-4e5c-8912-160fea27960l | Address Redacted | | | | |
| 3fae69c8-5859-4af2-bc78-36caa2712f75 | Address Redacted | | | | |
| 3faeadd3-3b88-4b08-aeb7-8757351442e1 | Address Redacted | | | | |
| 3faeb055-ea0e-448b-9599-8c00491c4eb6 | Address Redacted | | | | |
| 3faec725-a033-45fb-9be9-9b351c6eb84e | Address Redacted | | | | |
| 3faf1c54-26eb-4026-b248-fc069efbb352 | Address Redacted | | | | |
| 3faf839b-0c7e-4bd9-9b11-6fc2948c08b4 | Address Redacted | | | | |
| 3faf9493-a2ce-4e8f-b7a6-ec3f9dd48203 | Address Redacted | | | | |
| 3faf9f44-2958-4de1-9362-ea80154041ec | Address Redacted | | | | |
| 3fafc440-5193-4855-9083-0c0ab01013bc | Address Redacted | | | | |
| 3fafcfd7-640a-4fdc-ac5a-63a2ba48a477 | Address Redacted | | | | |
| 3fafd327-16fc-4f88-9cf0-442311725c07 | Address Redacted | | | | |
| 3fafda21-12f8-489f-9f75-3d54f4557a5e | Address Redacted | | | | |
| 3fafdc94-cab7-4da6-b93d-1f6b85d7e3e2 | Address Redacted | | | | |
| 3fb02d0b-aed4-4aa0-bca3-ce72414c463c | Address Redacted | | | | |
| 3fb0340d-dd45-4125-92dc-1de4b3b4a7d5 | Address Redacted | | | | |
| 3fb042ed-a92a-499c-a165-9202bf50d924 | Address Redacted | | | | |
| 3fb048e2-7c87-4d55-8904-f31b0c0886c1 | Address Redacted | | | | |
| 3fb066cd-43bd-4cb1-b935-85583d27646f | Address Redacted | | | | |
| 3fb07887-a7cf-44fd-bfd6-bb64da487779 | Address Redacted | | | | |
| 3fb08357-4e0a-4016-af70-cde71df05c8a | Address Redacted | | | | |
| 3fb087f4-3fe0-4306-9da4-03204765 9f7e | Address Redacted | | | | |
| 3fb0a347-5fef-4ec6-91f9-add09a24ecd6 | Address Redacted | | | | |
| 3fb0c8bc-8b76-4558-b745-c377346e9094 | Address Redacted | | | | |
| 3fb0e02f-ab21-42df-b84f-0f6f05cb7b97 | Address Redacted | | | | |
| 3fb0e982-2fd2-4cd9-a02a-25a43868525a | Address Redacted | | | | |
| 3fb0f3e0-1cf2-486d-841a-e13d9c9a3371 | Address Redacted | | | | |
| 3fb109d0-d514-4b74-8d81-6e9949923844 | Address Redacted | | | | |
| 3fb13650-c657-43b9-83a5-dbb39d29377d | Address Redacted | | | | |
| 3fb14492-3c45-4392-afab-c1189a33608b | Address Redacted | | | | |
| 3fb14641-a18b-4b12-8fd9-91c385554687 | Address Redacted | | | | |
| 3fb1568d-351d-4c76-a0b6-6d1894dc66ae | Address Redacted | | | | |
| 3fb1588c-8ea4-4cdd-9069-960bbc8e3437 | Address Redacted | | | | |
| 3fb18735-7cae-438e-9b56-550b5513f440 | Address Redacted | | | | |
| 3fb1882b-f5c0-416e-a5b7-c065470c693e | Address Redacted | | | | |
| 3fb1a933-cbcd-4e2b-8489-ad40153ab890 | Address Redacted | | | | |
| 3fb1bd90-9562-475d-a7bd-19036bc8cda7 | Address Redacted | | | | |
| 3fb1cd6e-9da3-47ae-af15-ce9dc305e9aa | Address Redacted | | | | |
| 3fb1edd9-8cf1-432e-b293-34691094 4ff8 | Address Redacted | | | | |
| 3fb20865-9c6e-4e1c-b6b1-28f898ab8a6e | Address Redacted | | | | |
| 3fb23348-4239-4208-8bd9-083995ac6c14 | Address Redacted | | | | |
| 3fb2a165-744a-4438-a4d7-f429022b713e | Address Redacted | | | | |
| 3fb2c7cf-e2ef-4478-a63e-37b656b95479 | Address Redacted | | | | |
| 3fb2f0d7-6fdc-4864-bb65-de152106e259 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fb35601-0e17-4d71-b365-a5c9e764de96 | Address Redacted | | | | |
| 3fb38045-769f-4969-a540-77f40461d2d6 | Address Redacted | | | | |
| 3fb3a129-7310-4472-a137-b402e96e55a2 | Address Redacted | | | | |
| 3fb3c99a-68a2-43da-be7e-a87fbe57b6bd | Address Redacted | | | | |
| 3fb3d610-baec-4bc1-a1a6-96954dbe431b | Address Redacted | | | | |
| 3fb3e284-8e4c-4d91-aec8-21cce533d3a7 | Address Redacted | | | | |
| 3fb3e43f-3a01-4768-ba8a-81a79ce3a6e2 | Address Redacted | | | | |
| 3fb4103d-d85c-4a12-9624-2b62e6f18d3a | Address Redacted | | | | |
| 3fb4154e-9d8b-48e7-856d-415c35dda351 | Address Redacted | | | | |
| 3fb41e7d-017a-4644-8eb0-7127d5d4074f | Address Redacted | | | | |
| 3fb444fb-7ecf-40a2-bd53-3645d19a9a98 | Address Redacted | | | | |
| 3fb44838-b15b-4c7e-86fe-658ab9c8c4fc | Address Redacted | | | | |
| 3fb44e80-3cf0-409e-9e06-c7b3934d653a | Address Redacted | | | | |
| 3fb4bd48-b810-49d6-864e-feedff710e24 | Address Redacted | | | | |
| 3fb4c1c3-471e-4f67-98ba-9104589240b5 | Address Redacted | | | | |
| 3fb4d72e-d6d7-4e90-a702-27fae79f3c33 | Address Redacted | | | | |
| 3fb4d791-ac3b-47e2-bac1-a9fbed2bcedf | Address Redacted | | | | |
| 3fb4edea-b305-4908-81f2-16e5968264f7 | Address Redacted | | | | |
| 3fb527f5-b759-4718-b221-4760ff16ef0a | Address Redacted | | | | |
| 3fb55434-d0cc-44e0-84f4-56e650cb47ae | Address Redacted | | | | |
| 3fb56ab3-e127-4f6c-ba12-14a314c805e5 | Address Redacted | | | | |
| 3fb56d41-86a1-4d25-b6c1-701d8feabbc1 | Address Redacted | | | | |
| 3fb56d69-661b-429f-96b1-e61fa35bb454 | Address Redacted | | | | |
| 3fb5af49-7e48-4584-a117-68fe53e291ae | Address Redacted | | | | |
| 3fb5cc06-4f16-4ee7-8cdb-6ca1020f5454 | Address Redacted | | | | |
| 3fb60f68-8059-450a-baec-6131392a02de | Address Redacted | | | | |
| 3fb61a3c-5e11-4807-a864-b971e509355b | Address Redacted | | | | |
| 3fb63a91-673a-4458-b818-825d43f8035l | Address Redacted | | | | |
| 3fb6695c-320a-4149-883f-7bc5a12deee9 | Address Redacted | | | | |
| 3fb6d0e5-f6cc-4213-a4bf-865d40078a6c | Address Redacted | | | | |
| 3fb6f97b-94cd-4b0c-b262-f29471449215 | Address Redacted | | | | |
| 3fb70d1e-2fff-4161-9fa0-faaec7bd3422 | Address Redacted | | | | |
| 3fb7137d-ee73-4b9b-9dc1-f89daad5ed40 | Address Redacted | | | | |
| 3fb71af5-043d-4cbf-9101-e7529093f0d7 | Address Redacted | | | | |
| 3fb72b6d-adb0-4b4d-8806-cb7ecadaa8fd | Address Redacted | | | | |
| 3fb73d61-4c1f-41ce-b489-e6a99062c31d | Address Redacted | | | | |
| 3fb75922-bc64-4f72-b4b9-f1f36ae5d0cc | Address Redacted | | | | |
| 3fb75d6e-1c0f-4b17-aae4-d1d4a3be91c8 | Address Redacted | | | | |
| 3fb76860-edde-4977-8779-fb8f0104aa6b | Address Redacted | | | | |
| 3fb79bcb-151f-4664-96d5-1c0b64827e40 | Address Redacted | | | | |
| 3fb7a7a0-35cf-4dd4-858d-2d4c4849cb25 | Address Redacted | | | | |
| 3fb7ca5e-9c74-491a-8806-93f2d03deebb | Address Redacted | | | | |
| 3fb7d6de-9630-4c99-9420-ecb36ea74c99 | Address Redacted | | | | |
| 3fb7ed0e-dda3-42f0-838d-faf8505f1052 | Address Redacted | | | | |
| 3fb806b6-1e55-4059-b08f-265d19c4dc83 | Address Redacted | | | | |
| 3fb80d08-19a1-482b-8797-27a6198a764l | Address Redacted | | | | |
| 3fb839d9-4bf8-44b5-9176-83fe668e2323 | Address Redacted | | | | |
| 3fb88574-ff83-46e0-a14b-8aa84db3b0el | Address Redacted | | | | |
| 3fb8d9e3-d09f-4cfa-a85d-23bfc034ffe2 | Address Redacted | | | | |
| 3fb8fd4d-15b9-47ea-a961-0ba4ec311d6b | Address Redacted | | | | |
| 3fb90908-41af-47a0-bbf4-e65df5bfcc73 | Address Redacted | | | | |
| 3fb93c45-77a3-4398-bbd9-4f4a07e66611 | Address Redacted | | | | |
| 3fb9428b-22e0-42c5-9b5f-632de79ce756 | Address Redacted | | | | |
| 3fb96f2c-8ee5-4731-acde-4a53134a10d7 | Address Redacted | | | | |
| 3fb97e20-de38-433f-a769-b327df30549C | Address Redacted | | | | |
| 3fb9abda-7a17-4692-b185-0e8890614208 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fb9b3c3-8522-4412-a144-c2b628823fbc | Address Redacted | | | | |
| 3fb9b5ca-6b71-4652-928c-c270f7d64212 | Address Redacted | | | | |
| 3fb9b606-c788-4ec9-a06f-dcf9e496e5d0 | Address Redacted | | | | |
| 3fb9d874-b987-493c-9e0f-30d0d064c01a | Address Redacted | | | | |
| 3fba0afa-588a-4232-936b-da064e2c4bc7 | Address Redacted | | | | |
| 3fba2895-9396-4fc0-862f-f1e99ec126a5 | Address Redacted | | | | |
| 3fba9a31-168c-4953-9e53-f77bc1b502ac | Address Redacted | | | | |
| 3fbaa706-90f5-40bf-9a44-79f28e2376b2 | Address Redacted | | | | |
| 3fbacc66-15c3-40f9-8d2d-0dac340f5445 | Address Redacted | | | | |
| 3fbad670-baa8-4ca6-9398-8f8deb4a474c | Address Redacted | | | | |
| 3fbaf4d7-baed-42ae-8517-c9addd78e0ea | Address Redacted | | | | |
| 3fbb11f4-b594-476c-9e76-8df8d0ddc1c0 | Address Redacted | | | | |
| 3fbb28ba-159d-43c6-b069-ec84e7b9016f | Address Redacted | | | | |
| 3fbb403c-7cf4-4d8f-a1a2-9c4683ba9bce | Address Redacted | | | | |
| 3fbb593c-bc75-4d16-b4c6-d1802cbecfe5 | Address Redacted | | | | |
| 3fbb841e-f781-4e95-a88b-786a3e19865f | Address Redacted | | | | |
| 3fbb94f7-7cec-447d-a331-803f94f50969 | Address Redacted | | | | |
| 3fbbb48c-a9fb-4550-90c2-0d6b9c630948 | Address Redacted | | | | |
| 3fbbbc3b-7a17-4a4b-8ec6-0b6cc563dbb0 | Address Redacted | | | | |
| 3fbbceca-3bb6-44e7-9061-f490e10acaf0 | Address Redacted | | | | |
| 3fbbebb6-e488-4d2a-9e51-2b4a4efdf04a | Address Redacted | | | | |
| 3fbbee61-7c16-4a70-91e1-bfd47bf0cbf5 | Address Redacted | | | | |
| 3fbbf248-4f6f-437b-aebb-f1c67493fb60 | Address Redacted | | | | |
| 3fbc04df-be48-4096-8a38-d9e71a21b089 | Address Redacted | | | | |
| 3fbc1129-343d-440e-8e0e-5e913271f0fe | Address Redacted | | | | |
| 3fbc38a2-d4ce-4687-a94a-083d8b04bab3 | Address Redacted | | | | |
| 3fbc3db5-1885-4b5d-9cdf-61ecba180546 | Address Redacted | | | | |
| 3fbc4b82-59c7-447d-842a-265a46ac988c | Address Redacted | | | | |
| 3fbc79d2-a623-450c-8961-5ace0dc63957 | Address Redacted | | | | |
| 3fbc9856-b075-4424-84b7-748ce8cb6ef6 | Address Redacted | | | | |
| 3fbca4a8-f35a-4c41-982e-d2d0ea0cbbce | Address Redacted | | | | |
| 3fbcd0c1-c02f-4975-a0ab-94737fedac63 | Address Redacted | | | | |
| 3fbcdacb-5e1a-4c28-ad2b-d702b53b1dda | Address Redacted | | | | |
| 3fbcdf0a-689c-4216-9e6c-834c44287215 | Address Redacted | | | | |
| 3fbce965-c05b-4982-bb10-516a6c3e4bad | Address Redacted | | | | |
| 3fbd1cab-b279-4299-b77b-a1b0d288b3b6 | Address Redacted | | | | |
| 3fbd3782-2f8d-443a-86ad-16aab160281b | Address Redacted | | | | |
| 3fbd64aa-d416-4e01-bd4c-8090b0eab86b | Address Redacted | | | | |
| 3fbd69a6-28f3-4d3c-a97c-23460ea0a728 | Address Redacted | | | | |
| 3fbd6ffe-84e0-4a4a-99cb-c9650157dabc | Address Redacted | | | | |
| 3fbd9589-f87e-4646-ba69-ca7ccd0e814f | Address Redacted | | | | |
| 3fbd9c20-30a1-431c-bdf4-9dd7405870dc | Address Redacted | | | | |
| 3fbda1c6-67cb-4d80-b96c-27822fc22e71 | Address Redacted | | | | |
| 3fbdfc74-ff5b-49ce-8c61-d4af34ca0131 | Address Redacted | | | | |
| 3fbe3472-c457-4e98-a350-8ffed64cef27 | Address Redacted | | | | |
| 3fbe718e-80af-4707-85be-a75115c092e0 | Address Redacted | | | | |
| 3fbe75fa-a49a-49fc-bc66-8fbf4ad30ea7 | Address Redacted | | | | |
| 3fbe7627-3282-490d-b18b-58326cb96d1b | Address Redacted | | | | |
| 3fbe8293-2928-462e-9efd-729c545626c3 | Address Redacted | | | | |
| 3fbea424-0cca-466b-a36a-d71fa401b6ad | Address Redacted | | | | |
| 3fbec10d-bd5c-40c8-9733-46972239a064 | Address Redacted | | | | |
| 3fbec5b7-3919-4cbd-bb10-5d2e03fbb8d8 | Address Redacted | | | | |
| 3fbf3819-2857-4649-ace5-bdfb6ddaa91f | Address Redacted | | | | |
| 3fbf4a7f-51cc-4bd3-aac5-dabd2fb9e3b2 | Address Redacted | | | | |
| 3fbf5892-6a0e-4851-a903-aca9554168a2 | Address Redacted | | | | |
| 3fbf8efe-3375-4f7b-a409-545859fc05f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fbf92d4-d0ed-4d63-9d92-f654f8a1d703 | Address Redacted | | | | |
| 3fbfb8c1-c3bf-4935-98a8-b1fa931c170b | Address Redacted | | | | |
| 3fbff8be-cc3c-4b00-abf6-79523610b343 | Address Redacted | | | | |
| 3fc0100e-93fd-4931-ac93-8384e8b6f7e3 | Address Redacted | | | | |
| 3fc07ac2-4768-412b-b38f-49e6b59f865a | Address Redacted | | | | |
| 3fc11728-3a8d-4086-8cba-17010090b05b | Address Redacted | | | | |
| 3fc122cb-a940-4e74-8f4b-ccc377a2e717 | Address Redacted | | | | |
| 3fc15602-0250-44b1-9c50-b0b1dbc1b3a1 | Address Redacted | | | | |
| 3fc18e29-7c71-4b39-af2b-a902e11cb241 | Address Redacted | | | | |
| 3fc19ac5-0850-47ea-838d-182e229767f6 | Address Redacted | | | | |
| 3fc1a424-6acd-4198-8bd3-94bb273d6323 | Address Redacted | | | | |
| 3fc1a788-1177-4436-b358-9e3157f49b0c | Address Redacted | | | | |
| 3fc1a906-7757-4bb2-af2f-64c10c070079 | Address Redacted | | | | |
| 3fc1af58-44d4-4b89-8d50-65d30f68afff | Address Redacted | | | | |
| 3fc1d71c-baf4-426f-adcb-174adb850ef7 | Address Redacted | | | | |
| 3fc1e70a-6f92-48d9-a69f-6dc33a6b266e | Address Redacted | | | | |
| 3fc29182-4ff3-462f-bf1c-c96970404a7d | Address Redacted | | | | |
| 3fc2ac53-085d-40d8-9977-a9ec067db4ba | Address Redacted | | | | |
| 3fc2be48-f72e-4f5c-906c-9e527282d594 | Address Redacted | | | | |
| 3fc2d0f0-f8c1-4b30-9f93-242bafe1780d | Address Redacted | | | | |
| 3fc32210-e646-4adb-88ab-aa08a978c180 | Address Redacted | | | | |
| 3fc337b3-dfd3-489b-be2d-c4139b5e9280 | Address Redacted | | | | |
| 3fc377d9-c01b-46f2-a81f-cb626ec49341 | Address Redacted | | | | |
| 3fc37ec1-63a9-4da2-afee-867eecece51c | Address Redacted | | | | |
| 3fc37f15-4a22-4132-9fe3-5f9ec62b3415 | Address Redacted | | | | |
| 3fc3a2b0-d8a7-4fcc-92c6-246530e6e95d | Address Redacted | | | | |
| 3fc3a8d8-8672-4681-859e-312d25362203 | Address Redacted | | | | |
| 3fc3f011-3316-4356-9f0e-ff922628c02c | Address Redacted | | | | |
| 3fc40fa4-563b-4c74-98d0-17457a299664 | Address Redacted | | | | |
| 3fc4ba79-b3ba-4a41-8d08-f0888c500abe | Address Redacted | | | | |
| 3fc4c47c-b39c-4cec-99a1-ad30eb9dbb59 | Address Redacted | | | | |
| 3fc51e82-2e4c-4138-a621-ea0746845144 | Address Redacted | | | | |
| 3fc538f7-9217-4712-9af7-4ca6bf38862a | Address Redacted | | | | |
| 3fc54bd2-df6c-437b-8502-23ee3a803ad9 | Address Redacted | | | | |
| 3fc5521d-2b1f-4ef1-851d-a35dfc48bb0f | Address Redacted | | | | |
| 3fc58a37-81db-4643-8606-fd5f5878c98c | Address Redacted | | | | |
| 3fc5accf-b82d-42ac-a783-5261740d3554 | Address Redacted | | | | |
| 3fc5ae75-dd3e-4717-9e88-f4862ed32ba4 | Address Redacted | | | | |
| 3fc5e7be-1a74-4183-be33-10b7b6192e17 | Address Redacted | | | | |
| 3fc64a90-a35d-44f1-8f99-870ce39ba19a | Address Redacted | | | | |
| 3fc6666a-0245-4166-906d-d79c720a1814 | Address Redacted | | | | |
| 3fc67d6d-3824-496e-abb7-9978d905f3c7 | Address Redacted | | | | |
| 3fc68370-0a67-4df7-8583-f998652b01e3 | Address Redacted | | | | |
| 3fc69a82-fd3d-4239-823c-9b717aac016e | Address Redacted | | | | |
| 3fc69b8a-8f98-4f96-a59d-69c6252cb6ba | Address Redacted | | | | |
| 3fc712d3-d06b-4598-896e-6e0221b3fbde | Address Redacted | | | | |
| 3fc716e3-3905-4eb4-8f6e-da44c6d2ef43 | Address Redacted | | | | |
| 3fc72f04-9610-429f-9f89-e69af016f839 | Address Redacted | | | | |
| 3fc75d2c-1590-4227-af13-e0dd37b1db31 | Address Redacted | | | | |
| 3fc786fb-ab45-48cc-91a6-2c4de2416889 | Address Redacted | | | | |
| 3fc7ae9e-c987-4549-a28a-8413b7872572 | Address Redacted | | | | |
| 3fc7d1c8-9c84-4721-934d-5409dd41194f | Address Redacted | | | | |
| 3fc7d5ef-2533-459c-961e-e7a76b201e9d | Address Redacted | | | | |
| 3fc7d808-a154-4270-809a-e5f45b03edea | Address Redacted | | | | |
| 3fc7f99a-7b35-4004-a0dc-8e5c56df4d57 | Address Redacted | | | | |
| 3fc7ff04-5aeb-4216-b7be-3f5945954074 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fc80b80-b458-4a66-a47d-7639fe83f173 | Address Redacted | | | | |
| 3fc8264e-857d-4e97-b8d0-f8104f915d77 | Address Redacted | | | | |
| 3fc859c7-3d66-4155-9976-b7358d5005d4 | Address Redacted | | | | |
| 3fc85c36-d88e-4e0a-b909-8f9275da4989 | Address Redacted | | | | |
| 3fc88d29-75fb-4cf0-8942-dc0a7863156e | Address Redacted | | | | |
| 3fc8f203-76a5-4182-9dd9-3936336b69e0 | Address Redacted | | | | |
| 3fc8fe8d-8579-46ed-b2e0-54d2e928a8db | Address Redacted | | | | |
| 3fc919a1-5e26-4e0d-ab34-6fca1c57ed1a | Address Redacted | | | | |
| 3fc9337d-af1e-452b-afa5-1ccc2ac45477 | Address Redacted | | | | |
| 3fc94e9d-f0ab-43d5-a358-e2482da97266 | Address Redacted | | | | |
| 3fc96832-2956-4f44-bc51-7bedb5219965 | Address Redacted | | | | |
| 3fc973ad-4940-4f67-9654-6aeb692d7b36 | Address Redacted | | | | |
| 3fc9768a-0d0c-4e92-b1bf-f4c19d0939f0 | Address Redacted | | | | |
| 3fc97c0d-2abc-4735-abfd-056a04a61525 | Address Redacted | | | | |
| 3fc97fdc-fd00-4add-a97f-614430c9dbfd | Address Redacted | | | | |
| 3fc99b43-69cc-4f7e-8b5a-c468af9dfdd1 | Address Redacted | | | | |
| 3fc9c1a5-0a79-4fbe-815c-7d062966c97d | Address Redacted | | | | |
| 3fc9da2f-ee47-46c2-8551-045300ba0813 | Address Redacted | | | | |
| 3fc9e488-0fee-4bd3-835d-1f7f34eee1f2 | Address Redacted | | | | |
| 3fca02a9-1e68-4392-8838-812a27e9822b | Address Redacted | | | | |
| 3fca7913-bdc6-4b4b-9664-264ed24a06a9 | Address Redacted | | | | |
| 3fcb167c-ceee-4200-b5ec-5e24c94809a3 | Address Redacted | | | | |
| 3fcb2043-e1ea-4364-9dfa-fcd44d6ae4dc | Address Redacted | | | | |
| 3fcb3dd8-b02a-42a0-9b1f-943715424473 | Address Redacted | | | | |
| 3fcb461e-b830-4e45-a5cc-79699a7fc4ca | Address Redacted | | | | |
| 3fcb6302-b3c7-4ecb-996b-586f878fe037 | Address Redacted | | | | |
| 3fcb8209-6af8-42eb-97f5-fdd0ebfd17b5 | Address Redacted | | | | |
| 3fcb89f0-9eba-47f8-8e43-182e5ad725dc | Address Redacted | | | | |
| 3fcbcc88-335f-4bf4-8f99-db627fd40e0b | Address Redacted | | | | |
| 3fcbd160-5c22-4a35-ac24-7beebfd04ccc | Address Redacted | | | | |
| 3fcbea39-216f-4775-9f07-1edc2c60e79e | Address Redacted | | | | |
| 3fcbf8d6-9fe0-4ad7-8ab2-72106d5b090b | Address Redacted | | | | |
| 3fcc3686-8f4a-4402-9836-bd92385cbf9b | Address Redacted | | | | |
| 3fcc55e7-4d46-4b75-8adb-a61e73d41a00 | Address Redacted | | | | |
| 3fccc6e2-78c7-41e0-8fb2-db67c2439165 | Address Redacted | | | | |
| 3fcd0687-c039-473c-8871-9ae62acb97bc | Address Redacted | | | | |
| 3fcd256e-cfb8-4e66-ba4c-c9b03b12b715 | Address Redacted | | | | |
| 3fcd37bd-4471-4e5d-b24f-ea6d9fb260ff | Address Redacted | | | | |
| 3fcd46fa-dbcd-4b22-a04e-770914829ab5 | Address Redacted | | | | |
| 3fcd8459-2592-4b1d-9dad-490d43f61e8b | Address Redacted | | | | |
| 3fcd9faa-4cd4-4ccd-996c-92cb1be5f653 | Address Redacted | | | | |
| 3fcdba0c-e6bd-4875-a2a1-b6d59f844672 | Address Redacted | | | | |
| 3fcdc893-1110-45f5-b3e5-586107fd256b | Address Redacted | | | | |
| 3fcdcabb-9216-4901-a932-85912c5a0a70 | Address Redacted | | | | |
| 3fcdcdbb-0908-4d76-a1eb-969f153d43e6 | Address Redacted | | | | |
| 3fcddf24-eb79-4937-ad75-0f463c2a664b | Address Redacted | | | | |
| 3fcde6db-88d3-4a85-a6f5-dfa19533dc0c | Address Redacted | | | | |
| 3fce0019-21dc-43c5-b4bf-11b1a6ee3619 | Address Redacted | | | | |
| 3fce2f9b-8340-4e16-a973-e1879698828d | Address Redacted | | | | |
| 3fce542e-4985-415a-b94d-1763871b82df | Address Redacted | | | | |
| 3fce809b-395c-4c6e-a614-abdb1ffae44c | Address Redacted | | | | |
| 3fce8478-9d01-48e3-8299-ed257134dcae | Address Redacted | | | | |
| 3fcedd78-70c6-40cc-a237-12223b26c4c1 | Address Redacted | | | | |
| 3fcee025-a2b8-4563-b61f-320d1093857 | Address Redacted | | | | |
| 3fcefb08-f0fe-4156-b922-903eb15f379e | Address Redacted | | | | |
| 3fcf1b98-666d-4c57-b2c8-975394a5c6f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fcf2d74-01ae-4976-8293-a8ae8b134062 | Address Redacted | | | | |
| 3fcf3e2c-a5bb-48a8-b5ae-1f34bf3603b8 | Address Redacted | | | | |
| 3fcf3e8d-7143-4255-afac-6ce0a1d3bc76 | Address Redacted | | | | |
| 3fcf4cc4-215f-4bb6-bd87-6b4da686447d | Address Redacted | | | | |
| 3fcf9718-6457-4ee6-b0d8-9e54b9101318 | Address Redacted | | | | |
| 3fcfaa76-6771-4295-8663-ed7b763d0616 | Address Redacted | | | | |
| 3fcfd168-d14c-4705-8d01-2f89e0166e7b | Address Redacted | | | | |
| 3fcfddc1-c90c-4951-8209-a56c19e48ff8 | Address Redacted | | | | |
| 3fcff19d-99d3-4d54-b15c-68483c985726 | Address Redacted | | | | |
| 3fd00665-f91a-478c-a4cd-c2b11c00b64f | Address Redacted | | | | |
| 3fd06585-e0cc-4c82-ac53-26b9eca499d2 | Address Redacted | | | | |
| 3fd07f38-fd19-452e-9d44-44332a552cd7 | Address Redacted | | | | |
| 3fd08d81-5bd6-4575-8b90-68a38701b076 | Address Redacted | | | | |
| 3fd0a70d-7fbc-4f3c-918e-c2cf3fa09936 | Address Redacted | | | | |
| 3fd0c001-4b90-438d-833c-40cd32ee3f09 | Address Redacted | | | | |
| 3fd0f383-70f9-4691-b620-b665b49d633e | Address Redacted | | | | |
| 3fd0f8b7-7fcd-4217-ae62-547e1d52357e | Address Redacted | | | | |
| 3fd110f2-8c6f-42e7-b432-439f6f9e8abf | Address Redacted | | | | |
| 3fd13a13-44ff-461c-8043-a29f98ffd0ab | Address Redacted | | | | |
| 3fd15a25-6bdb-4111-a808-b02daa5bd724 | Address Redacted | | | | |
| 3fd17867-fa58-4c2c-9f95-ab413748dedc | Address Redacted | | | | |
| 3fd186aa-baef-4cc4-a063-03f386536fe5 | Address Redacted | | | | |
| 3fd18863-3575-467e-90e8-b6544dbe1f76 | Address Redacted | | | | |
| 3fd199ad-ec3c-41f8-a6d5-6187631a3ee9 | Address Redacted | | | | |
| 3fd1a893-2c6d-4cf7-b27c-6d5368ff7784 | Address Redacted | | | | |
| 3fd1c083-b879-4293-8161-cb6ac2a18d80 | Address Redacted | | | | |
| 3fd220be-8c8c-47f0-96a5-a45460c1621f | Address Redacted | | | | |
| 3fd22e97-96fa-4ce4-9853-777e830fab74 | Address Redacted | | | | |
| 3fd24650-142a-4368-803b-4271874a5eb2 | Address Redacted | | | | |
| 3fd24b44-c188-418d-8417-f5f0fd389260 | Address Redacted | | | | |
| 3fd27297-cb97-4747-9050-07075049711f | Address Redacted | | | | |
| 3fd278b2-a4df-47ed-9390-7793dd11f15b | Address Redacted | | | | |
| 3fd294d1-d698-4e8a-9634-d50edce74156 | Address Redacted | | | | |
| 3fd2fa30-1dd3-45f3-8b5c-5abef786cdf2 | Address Redacted | | | | |
| 3fd30971-68b0-4688-9c12-18a69724c091 | Address Redacted | | | | |
| 3fd313b4-7530-4cdb-a864-9f88ae154da1 | Address Redacted | | | | |
| 3fd319c5-506b-4c46-9a35-1088536db983 | Address Redacted | | | | |
| 3fd32f29-fec1-47ac-9eb6-b376097ef2ed | Address Redacted | | | | |
| 3fd35a7e-6ed9-45e0-9db4-92217ac21f70 | Address Redacted | | | | |
| 3fd3654c-45d4-4f75-be97-61d04f04ce8c | Address Redacted | | | | |
| 3fd36ef4-79b3-49ed-a84c-67e486672ba5 | Address Redacted | | | | |
| 3fd37f9e-8e10-413d-978b-d38296cdb786 | Address Redacted | | | | |
| 3fd380d4-0262-4e8b-92de-2e781e09f0de | Address Redacted | | | | |
| 3fd3b0cd-2aa1-485d-8a53-8b81934353fc | Address Redacted | | | | |
| 3fd3bc76-ec86-41de-833f-6d065711a3b0 | Address Redacted | | | | |
| 3fd41a46-afdf-45a6-9930-fbd159503a05 | Address Redacted | | | | |
| 3fd41fa4-3b9d-4159-b195-111399dbdf32 | Address Redacted | | | | |
| 3fd45bb1-9e9e-475d-9f4a-45ed3818d119 | Address Redacted | | | | |
| 3fd4734d-c746-4ce9-8920-8428a0a342ce | Address Redacted | | | | |
| 3fd4c956-69c8-4d3c-9eac-89ddf4a36dea | Address Redacted | | | | |
| 3fd4f706-07de-4948-a2fb-b81acc32c7ee | Address Redacted | | | | |
| 3fd4f7ac-7c1f-449c-83b1-19b0095f3065 | Address Redacted | | | | |
| 3fd503a6-e66b-4cf1-95e1-40020a2559bb | Address Redacted | | | | |
| 3fd51751-50cc-438b-9774-bd692c13e151 | Address Redacted | | | | |
| 3fd53997-7ddc-45aa-947f-60dbea8cdb54 | Address Redacted | | | | |
| 3fd559fd-2379-4919-8618-769c53e9f7e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 3fd57b90-6b8f-47a3-b25c-af9f9a425f8e | Address Redacted | | | | |
| 3fd57deb-fc61-4909-bf29-0a587ef65d44 | Address Redacted | | | | |
| 3fd58970-6dee-4613-a748-7bbcd6e6119b | Address Redacted | | | | |
| 3fd5d4b6-8981-4ed6-8bb3-afb49d0f2820 | Address Redacted | | | | |
| 3fd606de-59d2-45a1-8674-58066faba7a3 | Address Redacted | | | | |
| 3fd62142-a85b-4446-93b3-fe33ef9f2bff | Address Redacted | | | | |
| 3fd6454c-9185-492a-a3ab-6490f6334a09 | Address Redacted | | | | |
| 3fd651a7-595c-4b40-8ac1-497f98ca5e69 | Address Redacted | | | | |
| 3fd65b60-4766-46e8-aac4-71a0e5a35494 | Address Redacted | | | | |
| 3fd666ca-59de-4880-bbe5-3317de95ce8b | Address Redacted | | | | |
| 3fd66804-4f28-4905-a98f-8607ca985a61 | Address Redacted | | | | |
| 3fd66a91-624f-42b8-96aa-c0578dff4c08 | Address Redacted | | | | |
| 3fd67f4b-9dad-45f3-b2d4-c819ad0bec59 | Address Redacted | | | | |
| 3fd68b9a-c89c-43c6-8101-10a1b57760a2 | Address Redacted | | | | |
| 3fd6d446-ac84-4e75-b961-3ee32fb004e2 | Address Redacted | | | | |
| 3fd70b53-8103-4fae-84a2-2b7835d857e5 | Address Redacted | | | | |
| 3fd71804-96dc-4745-9f04-5c0894a24479 | Address Redacted | | | | |
| 3fd73e15-5bb2-4733-b154-ec14c2268ebb | Address Redacted | | | | |
| 3fd76470-1914-4338-b34f-43775bd99876 | Address Redacted | | | | |
| 3fd76a58-cf21-412c-9c80-e2c560dcd535 | Address Redacted | | | | |
| 3fd7ab72-bcb5-452a-aa6f-4f4beefc0e4d | Address Redacted | | | | |
| 3fd7b6e3-e5c0-4ac7-9621-dad8be4a80a0 | Address Redacted | | | | |
| 3fd7b8a0-44ed-48fa-88fb-28160b39fe2a | Address Redacted | | | | |
| 3fd7cbcf-eb14-47dc-93b5-45e789077149 | Address Redacted | | | | |
| 3fd811c5-0197-42b9-988a-0c00cbbde2c3 | Address Redacted | | | | |
| 3fd81960-f167-4b56-bf14-18e59fcab72b | Address Redacted | | | | |
| 3fd848ea-31ae-475d-af0f-a82f9fb63e03 | Address Redacted | | | | |
| 3fd86763-e916-4605-a788-a6375950ecac | Address Redacted | | | | |
| 3fd87d57-8abf-4a55-90f2-4cb522ac483a | Address Redacted | | | | |
| 3fd8b706-3163-431b-b6cc-9ca6a8f292c0 | Address Redacted | | | | |
| 3fd8cf6e-d8a5-4080-92c6-18e48b537231 | Address Redacted | | | | |
| 3fd8d513-7869-42b9-a28b-a478c61f75a0 | Address Redacted | | | | |
| 3fd8df21-5cf2-416e-9c07-70c456693e1d | Address Redacted | | | | |
| 3fd8e24f-6649-41ee-bead-a87b4d7210e4 | Address Redacted | | | | |
| 3fd8ebc1-7c7d-49ce-9b4b-54d06117e0cb | Address Redacted | | | | |
| 3fd918e5-d2bf-42e7-a034-968ca3c49722 | Address Redacted | | | | |
| 3fd91fb6-b7fa-4220-a69b-2fabdfd103dc | Address Redacted | | | | |
| 3fd938b5-b9a8-4dc9-ae4a-e7d44b7c9aa3 | Address Redacted | | | | |
| 3fd93f71-7f63-4fe1-8c66-0a2e5fb02af8 | Address Redacted | | | | |
| 3fd994c3-aa73-454b-8243-d24d13619721 | Address Redacted | | | | |
| 3fd9a2e8-56cb-4112-b092-be3b2e0a1788 | Address Redacted | | | | |
| 3fd9abd0-b56b-4c89-a501-bc24c32425d5 | Address Redacted | | | | |
| 3fd9b7da-b727-4393-9d66-f4d946388bfa | Address Redacted | | | | |
| 3fd9dc19-cb01-47fc-bd3d-2d6005a6e76e | Address Redacted | | | | |
| 3fda1219-380f-44b5-acdf-6bb88369c636 | Address Redacted | | | | |
| 3fda1972-77a8-4050-a868-e2345a00ae27 | Address Redacted | | | | |
| 3fdad8db-a41f-43d0-98a4-dbd833c4f389 | Address Redacted | | | | |
| 3fdb4419-23d4-4d8f-aa8b-88147c57575e | Address Redacted | | | | |
| 3fdb4dcf-9fae-4e96-8c62-1583a174af2a | Address Redacted | | | | |
| 3fdb7a74-35eb-448a-985f-cd28992fa56a | Address Redacted | | | | |
| 3fdbb890-687c-4fc6-8d55-32ffc8cfd160 | Address Redacted | | | | |
| 3fdbcc8a-2b09-4099-894e-7b61be802165 | Address Redacted | | | | |
| 3fdbcf2e-9132-45cb-902f-635beab640b2 | Address Redacted | | | | |
| 3fdbe9cf-76f7-4e3d-a8fb-6f54d19e2cc3 | Address Redacted | | | | |
| 3fdbfea6-fbfc-4048-8f9f-8f7555cf86a7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fdc0828-52b6-4f98-a2ae-0f49fe8538e9 | Address Redacted | | | | |
| 3fdc1329-4f5d-4673-8817-04494a72760b | Address Redacted | | | | |
| 3fdc733d-dd84-4160-b3c5-63ccd3026616 | Address Redacted | | | | |
| 3fdc9f47-7b0d-4f9e-987a-52a1a749fc9c | Address Redacted | | | | |
| 3fdca9b5-40de-4bc9-a029-9842385db210 | Address Redacted | | | | |
| 3fdcb06b-058e-4590-a3a4-d63b6971d9a3 | Address Redacted | | | | |
| 3fdcc535-bee4-4d8d-8bb9-18d7a6e33b41 | Address Redacted | | | | |
| 3fdcfbed-0114-4b09-83f2-75a5d53d7c62 | Address Redacted | | | | |
| 3fdd17bb-cbc8-438d-824d-cbacce39664c | Address Redacted | | | | |
| 3fdd3218-1963-4b26-b95e-a6cbe5e378ac | Address Redacted | | | | |
| 3fdd5373-2229-4003-96b7-c6301ff6d5de | Address Redacted | | | | |
| 3fdd6098-3cd7-4d1d-8581-3ddb98256974 | Address Redacted | | | | |
| 3fdd8115-152a-489f-9ad2-13b09124365a | Address Redacted | | | | |
| 3fdd9756-a871-4172-a14c-78262d3203e1 | Address Redacted | | | | |
| 3fddb683-30a0-4bfb-9553-9db960737b82 | Address Redacted | | | | |
| 3fddf85c-c518-4f0a-86bc-cbdf4db804ef | Address Redacted | | | | |
| 3fde1a50-58d0-4403-98b2-a50ccde59237 | Address Redacted | | | | |
| 3fde2ac2-87fe-4def-8e93-98aa8c1aa7c1 | Address Redacted | | | | |
| 3fde4810-13aa-4059-a172-6664db61fc6c | Address Redacted | | | | |
| 3fde5edb-fa2d-4889-8c00-2052d51ddb67 | Address Redacted | | | | |
| 3fde72a5-388c-4e36-bf54-393dd8d11c0c | Address Redacted | | | | |
| 3fde893d-8ca7-4d85-9a64-75602137590c | Address Redacted | | | | |
| 3fdebbd5-2894-4a9f-b6f9-f2ea7ba850c7 | Address Redacted | | | | |
| 3fdec304-e95d-4f99-8ab7-c92ba4e69b6a | Address Redacted | | | | |
| 3fdeced1-6c86-4b49-969a-7781fc8894a4 | Address Redacted | | | | |
| 3fdedfc2-389b-4e69-88da-f9e84181f8f4 | Address Redacted | | | | |
| 3fdeea68-a124-4544-970e-bac7c3e9ea1d | Address Redacted | | | | |
| 3fdefed1-a27c-477b-af3e-d7011ce078d1 | Address Redacted | | | | |
| 3fdf2c56-5d2c-46f4-9c74-2898ebb3da0d | Address Redacted | | | | |
| 3fdf4858-747d-4cc8-8dcc-88a4f2073c74 | Address Redacted | | | | |
| 3fdf5cb0-37ed-4298-ab00-2e9ae0b8508e | Address Redacted | | | | |
| 3fdf66cb-9700-4a08-aaeb-94e8922ae776 | Address Redacted | | | | |
| 3fdf9c97-3017-46fd-8244-ac8bb30a8fd5 | Address Redacted | | | | |
| 3fdfcd1f-bade-4e45-8060-f4d127576757 | Address Redacted | | | | |
| 3fdff33b-61dd-4b82-8f68-ec42cae77e04 | Address Redacted | | | | |
| 3fdff427-68c5-4bd5-a4fd-ffb3095cb307 | Address Redacted | | | | |
| 3fe004f9-f024-44c9-a0ee-ece6069a069c | Address Redacted | | | | |
| 3fe00fff-db10-446a-bbbb-503861db9ea2 | Address Redacted | | | | |
| 3fe0202d-85ae-4012-aac7-4edb4e70fb7a | Address Redacted | | | | |
| 3fe04835-16cb-4328-82e3-b4be59630643 | Address Redacted | | | | |
| 3fe066c7-47bf-46b3-a8cd-a461303b72b7 | Address Redacted | | | | |
| 3fe0677a-7726-4964-b77f-f3e6be346212 | Address Redacted | | | | |
| 3fe06c13-d2e2-4d1d-9df2-14cd02c583c4 | Address Redacted | | | | |
| 3fe07c22-aa9d-4edc-a490-1eda9447a262 | Address Redacted | | | | |
| 3fe0a7c2-3432-4b91-85eb-a8662b9b162d | Address Redacted | | | | |
| 3fe0facb-3804-4307-ac0e-736e5dcca354 | Address Redacted | | | | |
| 3fe152b0-4cc4-46b5-a2d1-566443f9e1a3 | Address Redacted | | | | |
| 3fe15419-6ef4-499f-9112-729ae3f95753 | Address Redacted | | | | |
| 3fe15717-a026-45eb-aefd-782614258fb6 | Address Redacted | | | | |
| 3fe19d88-e1e9-4d1d-8207-4cfdae2b83f7 | Address Redacted | | | | |
| 3fe1a674-ee51-4fbd-ac4f-ef00c8d9c16d | Address Redacted | | | | |
| 3fe1b59a-7f1e-4bda-b7c8-052e58716bef | Address Redacted | | | | |
| 3fe1b8e8-bdd1-459b-81aa-5d4215f18018 | Address Redacted | | | | |
| 3fe1baa4-678d-409b-9dc4-f4510db93606 | Address Redacted | | | | |
| 3fe1c919-eac9-422a-bbb4-6ebb91b53512 | Address Redacted | | | | |
| 3fe1e926-ba82-4920-afbf-622e354ab43e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fe1f121-84ed-4233-99bd-7d1768d78d09 | Address Redacted | | | | |
| 3fe1f191-3c25-43f7-99ea-ef089c33b0db | Address Redacted | | | | |
| 3fe20967-93dd-41c4-874c-4f4690fe0317 | Address Redacted | | | | |
| 3fe22424-4d5f-41c9-a7a6-66ebb6c5e362 | Address Redacted | | | | |
| 3fe23910-0640-4a24-8023-cf7964d7fda8 | Address Redacted | | | | |
| 3fe24f5c-cb3d-4a70-991a-3388d0e11ef2 | Address Redacted | | | | |
| 3fe27fb8-1c1f-4eda-9303-ec9c8061b00e | Address Redacted | | | | |
| 3fe2a3da-48bb-462c-a18c-1603c29430c7 | Address Redacted | | | | |
| 3fe2b678-3927-42fc-9c82-5be1721964a1 | Address Redacted | | | | |
| 3fe2d592-fc4d-465a-a896-e82b8be89183 | Address Redacted | | | | |
| 3fe2dc3d-10ee-458b-bf3a-4c5179328d76 | Address Redacted | | | | |
| 3fe2ea6c-4a79-4116-9dbd-0885b9689d59 | Address Redacted | | | | |
| 3fe30702-4897-4c5c-9ba5-b93baa1cd8c7 | Address Redacted | | | | |
| 3fe36b87-adc4-4885-8299-b0d6a021e9f3 | Address Redacted | | | | |
| 3fe37a5d-ac26-4b04-9469-fb9c92f3b758 | Address Redacted | | | | |
| 3fe3858a-e7fa-41b3-9dbc-632be52360eC | Address Redacted | | | | |
| 3fe39196-9093-458f-aa39-dcd97e6a00ae | Address Redacted | | | | |
| 3fe39e3b-7e3a-43bc-a99a-512c0dd26a4c | Address Redacted | | | | |
| 3fe3a617-f91f-4f49-9bbe-ebe20fda4fc2 | Address Redacted | | | | |
| 3fe3b7d0-b437-4ed1-b5da-8735b9e11b88 | Address Redacted | | | | |
| 3fe3deef-cbd3-425a-a4e9-53268fb98c0b | Address Redacted | | | | |
| 3fe3e07f-c25e-4c17-978a-e6ac336824cc | Address Redacted | | | | |
| 3fe4076d-9463-4ab3-a50f-e681698d128e | Address Redacted | | | | |
| 3fe44f19-febe-4284-ae13-63b82e510e17 | Address Redacted | | | | |
| 3fe4a1b5-f5ad-45f9-84ee-05359661369c | Address Redacted | | | | |
| 3fe4c3e8-6165-4d94-8005-1d6bd7b8844C | Address Redacted | | | | |
| 3fe4d280-4754-4ff5-85df-4452a04ba56a | Address Redacted | | | | |
| 3fe53a8b-95d0-4143-aee6-1441a56af025 | Address Redacted | | | | |
| 3fe54f25-b564-4a71-a536-b9c65e0c04fd | Address Redacted | | | | |
| 3fe550c9-8aab-49a4-896d-db7c6f1b9a4b | Address Redacted | | | | |
| 3fe5a4ce-6503-465f-902b-54fe236d188l | Address Redacted | | | | |
| 3fe5baf8-f0bb-4c0c-8ad3-6691c67b2567 | Address Redacted | | | | |
| 3fe5c098-b958-44c8-a06b-bc11d153c1ce | Address Redacted | | | | |
| 3fe5c09e-ffd3-498c-8e52-6e8e36271052 | Address Redacted | | | | |
| 3fe5ea68-6dbd-4e37-8f0b-ab9bd1cb89b5 | Address Redacted | | | | |
| 3fe5ec26-580e-4e61-856e-b6b57c595872 | Address Redacted | | | | |
| 3fe60362-eafe-4c4b-930b-997afd883aal | Address Redacted | | | | |
| 3fe60de7-1997-4e38-ba09-a826ee66a15C | Address Redacted | | | | |
| 3fe61dec-1fa1-4acd-97c4-7e98e0c01db2 | Address Redacted | | | | |
| 3fe646cf-7cd1-428d-98be-3d811b665651 | Address Redacted | | | | |
| 3fe67da1-116d-4f80-af32-f0f92161f7b6 | Address Redacted | | | | |
| 3fe67e33-4343-4cea-9252-7ba29a877288 | Address Redacted | | | | |
| 3fe68aa2-914e-469d-8c28-c748724ab789 | Address Redacted | | | | |
| 3fe68eee-488d-4677-ab7d-3a4e0cc85a67 | Address Redacted | | | | |
| 3fe69bdb-913e-4e78-bb2d-618523801478 | Address Redacted | | | | |
| 3fe6c167-e4d3-485d-9952-ca1f5e0de7f1 | Address Redacted | | | | |
| 3fe6e0e7-45a8-440c-948f-2da42cb32794 | Address Redacted | | | | |
| 3fe7149c-4720-470d-b701-fd6e268c9681 | Address Redacted | | | | |
| 3fe71d91-c329-495c-a4a1-4c90d9cb4305 | Address Redacted | | | | |
| 3fe7315c-757f-47f1-b8e1-e178c2cbd988 | Address Redacted | | | | |
| 3fe7372b-cf5e-40c8-b994-a092514d0332 | Address Redacted | | | | |
| 3fe754b7-bedb-47a1-9da6-7d29b477eae5 | Address Redacted | | | | |
| 3fe79db2-6258-4393-8334-a42313470295 | Address Redacted | Page 2539 of 10184 | | | |
| 3fe7a24a-7750-4ec9-9d93-3653c960fe37 | Address Redacted | | | | |
| 3fe7c3c0-191b-4926-9eb1-55453237546C | Address Redacted | | | | |
| 3fe7df9f-5950-45a1-a3e1-5fd2b08b5df7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fe823e2-925e-45a3-a0f4-13c39ee56fcc | Address Redacted | | | | |
| 3fe82c62-c6c1-4e02-8f9d-7aa8bf074df0 | Address Redacted | | | | |
| 3fe82e64-302d-4e1c-9d21-a4872f0f35a9 | Address Redacted | | | | |
| 3fe863d1-ad16-4c20-88f9-3069f493bba0 | Address Redacted | | | | |
| 3fe8642e-27c3-4be5-98fc-70c708d46c16 | Address Redacted | | | | |
| 3fe888dc-01ba-4f26-a36b-625a8d528a7e | Address Redacted | | | | |
| 3fe8ada5-50d3-471d-9a08-ba303c6aaef9 | Address Redacted | | | | |
| 3fe8b4a9-20aa-424a-9e26-ce3ce3674a3a | Address Redacted | | | | |
| 3fe8b628-360c-4d56-85ab-1e209dfd7176 | Address Redacted | | | | |
| 3fe8facf-5a2a-4a1d-8a93-454efd62a97a | Address Redacted | | | | |
| 3fe97b7f-943e-4f8d-81ff-1474680e7d61 | Address Redacted | | | | |
| 3fe97fe7-1982-4de5-8d02-4cecf2249e63 | Address Redacted | | | | |
| 3fe9ce69-a1b0-4f22-96e0-bed102e49694 | Address Redacted | | | | |
| 3fe9f022-edc1-4739-8771-bdbfc7703c47 | Address Redacted | | | | |
| 3fea0ce6-67e6-4dc7-b447-4a6f601e2741 | Address Redacted | | | | |
| 3fea1c0f-3bb8-4ad1-bbe8-4a0a9e0145a9 | Address Redacted | | | | |
| 3fea52ef-31ee-48ae-a783-e7b3c65c6049 | Address Redacted | | | | |
| 3fea637d-34c8-4f6c-8ed1-9a4ae3dc6a44 | Address Redacted | | | | |
| 3fea7906-8f48-480a-a4c7-781b829e375e | Address Redacted | | | | |
| 3feaa3d1-fe33-4569-955d-278a4126ab0b | Address Redacted | | | | |
| 3fead22d-8b7c-4e9c-8579-17d5521f4551 | Address Redacted | | | | |
| 3fead868-679a-4fff-878a-89763992e6dc | Address Redacted | | | | |
| 3feadf60-5bdc-4dfc-8d52-c6864cfe5e22 | Address Redacted | | | | |
| 3feae170-df6d-4cb5-a54f-daada609fc4e | Address Redacted | | | | |
| 3feb0284-f563-4fd5-be06-da1c418cd4b3 | Address Redacted | | | | |
| 3feb3482-6316-481d-be96-aaf18030997 9 | Address Redacted | | | | |
| 3feb353c-97cd-447b-97f6-69d4f1f71094 | Address Redacted | | | | |
| 3feb5a6d-bd14-4afe-b468-1c54f37bafbd | Address Redacted | | | | |
| 3feb6095-ba94-403e-a690-f0914992fa46 | Address Redacted | | | | |
| 3feb60b7-f10b-4826-83ff-b3aebed43da4 | Address Redacted | | | | |
| 3feb7756-da76-437b-a34e-e9aad5877388 | Address Redacted | | | | |
| 3feb7bff-c2ff-48ca-8367-067bcc245714 | Address Redacted | | | | |
| 3feb8cb5-38a6-4411-9658-8b8b4a5a0aa4 | Address Redacted | | | | |
| 3feb94f6-29ee-4f58-9cf8-e49015c8ce51 | Address Redacted | | | | |
| 3feb9b5e-e3ea-4b22-8599-56712a9e58c7 | Address Redacted | | | | |
| 3febd85b-1753-4f9b-8b69-9d0b2d1a6b83 | Address Redacted | | | | |
| 3febe52f-d8eb-460b-9a01-deef162ed57e | Address Redacted | | | | |
| 3fec210f-87a3-49c0-8f35-236eafea6c26 | Address Redacted | | | | |
| 3fec2973-e04a-480f-aef6-33096c211989 | Address Redacted | | | | |
| 3fec3fca-16a9-4037-9e48-e3562e995bb6 | Address Redacted | | | | |
| 3fec44a2-8a48-476c-a5f6-135014b5d084 | Address Redacted | | | | |
| 3fec4d76-482a-409e-be79-c1456a877696 | Address Redacted | | | | |
| 3fec7246-5902-42c3-849a-57aef2f8dae8 | Address Redacted | | | | |
| 3fec91ac-f1f0-4e55-83c4-0e56a62ec4ab | Address Redacted | | | | |
| 3fec99b7-c262-43ca-995b-4836c4983153 | Address Redacted | | | | |
| 3feca959-8bdc-4c41-a8d5-ff030e5428c6 | Address Redacted | | | | |
| 3fecc983-91b8-4c01-bacb-e45a0b747bee | Address Redacted | | | | |
| 3feccde3-228c-49e4-b5e3-82d44a1fcf68 | Address Redacted | | | | |
| 3feccf75-9f59-4ba5-97c6-d754569afa30 | Address Redacted | | | | |
| 3fed05e6-cbb1-4edd-81da-b7dfe8442191 | Address Redacted | | | | |
| 3fed1d3a-9f25-4174-bdb0-dc2bb48a2f9f | Address Redacted | | | | |
| 3fed27d0-88ad-46c1-8bf7-3523b67a53ac | Address Redacted | | | | |
| 3fed803e-26b5-4afb-ada6-d4e603b820c0 | Address Redacted | Page 2540 of 10184 | | | |
| 3fed8bec-3d45-4c86-bede-8f1fd1ff5ff2 | Address Redacted | | | | |
| 3fedaeaa-cc9f-4f0e-85e5-54c40b867fe3 | Address Redacted | | | | |
| 3fedbbfa-dff9-4877-a5c5-dc5be775ffc7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3fedcea5-421a-4613-8877-245877f6cdaa | Address Redacted | | | | |
| 3fedfecd-2f6b-40cc-8839-710318b92934 | Address Redacted | | | | |
| 3fee00fd-3420-4e5f-abf5-ea6db9e06ee8 | Address Redacted | | | | |
| 3fee0467-c2b5-418e-9c71-7498bde9fce3 | Address Redacted | | | | |
| 3fee1ae5-70b8-4ca6-9640-2b7cfd17f301 | Address Redacted | | | | |
| 3fee3fbd-dd60-49f2-856c-1e2dd727038b | Address Redacted | | | | |
| 3fee50bf-fb3a-47de-be78-06ddfe3d49fd | Address Redacted | | | | |
| 3fee6aaf-1bc5-481c-961d-823bc081b7d6 | Address Redacted | | | | |
| 3fee739f-59ed-485a-822c-6fddba5fccb6 | Address Redacted | | | | |
| 3fee8452-ff38-4271-9164-04da685da913 | Address Redacted | | | | |
| 3fee8f09-e250-4142-be76-a384225caf4e | Address Redacted | | | | |
| 3feebe19-1c80-4108-9e4c-cecbb983f2b5 | Address Redacted | | | | |
| 3feeca72-deb2-4f34-88e7-d51a05435b47 | Address Redacted | | | | |
| 3feed004-1512-4b32-8526-d8a62ac2804c | Address Redacted | | | | |
| 3feed37e-43ec-48fd-bec3-5ba5d8fe00a2 | Address Redacted | | | | |
| 3feefa9a-1611-4a01-bb21-636b7a207485 | Address Redacted | | | | |
| 3fef00b9-07ac-4b01-b1c1-083fc4fdb65b | Address Redacted | | | | |
| 3fef0eaa-a28e-4d03-b004-063082a22ec0 | Address Redacted | | | | |
| 3fef51a9-be56-4379-a31d-d86de988e239 | Address Redacted | | | | |
| 3fef5d17-54ec-49ca-8b20-bb7fbdf7078e | Address Redacted | | | | |
| 3fef61f6-97c5-4313-b5d5-40bb47959283 | Address Redacted | | | | |
| 3fefcd40-1fcd-485a-affa-cdc8d535efd5 | Address Redacted | | | | |
| 3fefdb89-3213-4538-b82f-22098ef5361b | Address Redacted | | | | |
| 3fefee84-386e-40b0-98ae-12493d77e35f | Address Redacted | | | | |
| 3ff00974-167e-4dbf-a9b5-df5c1200cfbb | Address Redacted | | | | |
| 3ff05dbc-634a-4881-87da-99b29168cf14 | Address Redacted | | | | |
| 3ff0680e-79be-40ea-9fd2-7113a6f7fd19 | Address Redacted | | | | |
| 3ff07d5f-5610-4f9f-b68d-3ae62df4047d | Address Redacted | | | | |
| 3ff09146-58b2-4a54-8045-ac3baa7aea95 | Address Redacted | | | | |
| 3ff09196-6c3f-4153-8447-3faf670cd0a2 | Address Redacted | | | | |
| 3ff0a080-7ec2-47bc-9f3a-1ad0b708eb8a | Address Redacted | | | | |
| 3ff0c17d-6f31-41b6-876d-8c4111262668 | Address Redacted | | | | |
| 3ff0cf9a-d861-4157-89a0-de956a7ba925 | Address Redacted | | | | |
| 3ff0eb9a-a3ff-4264-a769-360aaf338d75 | Address Redacted | | | | |
| 3ff0f07a-2614-4ef7-82e1-741392de5440 | Address Redacted | | | | |
| 3ff0fefa-7cc2-4fd1-9168-f8fdd414a6fc | Address Redacted | | | | |
| 3ff164e4-e2be-4401-8d00-8ec0c6c1f44e | Address Redacted | | | | |
| 3ff1aa6f-1be6-4dd1-b4c3-9d5feb76ef4a | Address Redacted | | | | |
| 3ff2274c-1ea8-4e6d-a2b8-a3dbe4459a13 | Address Redacted | | | | |
| 3ff22b4a-ac03-44fe-a089-76974441bd36 | Address Redacted | | | | |
| 3ff22b7b-372f-48e8-974c-86bb2d9b71fa | Address Redacted | | | | |
| 3ff27c11-c16f-4a9b-8b18-38907f457122 | Address Redacted | | | | |
| 3ff28119-4df8-4756-8328-9474a9e1c1f1 | Address Redacted | | | | |
| 3ff2b612-4b3b-48c6-8dca-56dd63dd2c8c | Address Redacted | | | | |
| 3ff3315d-b8b7-4c54-b8d0-301ef1c7f090 | Address Redacted | | | | |
| 3ff334bc-2116-471f-8167-62fe0b81116a | Address Redacted | | | | |
| 3ff33562-0df7-42c0-85d2-3e672ad3c5b4 | Address Redacted | | | | |
| 3ff33e75-90fc-4ead-9652-53f1ce3fae56 | Address Redacted | | | | |
| 3ff34846-d286-4916-9ed4-4c1fc8530a8a | Address Redacted | | | | |
| 3ff36fa9-886c-4606-a966-e58d3d3af970 | Address Redacted | | | | |
| 3ff37a53-8b4d-4382-a61a-841098cdae0a | Address Redacted | | | | |
| 3ff39cb1-d4f4-4795-95ea-d0f0d3ce795e | Address Redacted | | | | |
| 3ff3a42a-0b1a-4c62-b5d0-d5ca1e1c2af6 | Address Redacted | | | | |
| 3ff3c957-969b-4c31-8adb-62e9296c089f | Address Redacted | | | | |
| 3ff40c1e-2eb5-487c-b3cb-55a593bdf114 | Address Redacted | | | | |
| 3ff439ef-97dd-4075-99a5-a1ee6ebfd525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ff43ca7-1553-41d6-9d91-683d11ba78df | Address Redacted | | | | |
| 3ff44279-cdf8-4db6-ac5b-d67581dc493a | Address Redacted | | | | |
| 3ff45f23-fc4c-4ec1-bfaf-f78f2e64ddee | Address Redacted | | | | |
| 3ff46d66-d02c-47c7-a07e-c34d0396b7f4 | Address Redacted | | | | |
| 3ff48afb-457c-4ec0-bf09-bbd5e3725b9c | Address Redacted | | | | |
| 3ff49e11-3549-4494-8e5c-a6d40067463e | Address Redacted | | | | |
| 3ffa2d0-6680-4061-97ed-ca55b0c64827 | Address Redacted | | | | |
| 3ff4c7c7-fe17-48e3-ad31-2f3427bb2394 | Address Redacted | | | | |
| 3ff4dcfc-dfe4-4912-8b9c-862029b6fa4b | Address Redacted | | | | |
| 3ff4ff55-876c-43f8-9b9f-081ed8d133cd | Address Redacted | | | | |
| 3ff5138e-1d4f-4cdf-99fb-bf579e20076e | Address Redacted | | | | |
| 3ff516e5-285d-4974-9a8c-29824b3fe6b6 | Address Redacted | | | | |
| 3ff52065-52a0-47ca-8fd8-f745f8201064 | Address Redacted | | | | |
| 3ff53aeb-bc71-4900-b65e-9d30491580bc | Address Redacted | | | | |
| 3ff555b5-5c59-44a9-ba7d-3219310f6c7c | Address Redacted | | | | |
| 3ff56911-ecf5-4712-ae96-6fc240425c45 | Address Redacted | | | | |
| 3ff5b47e-8159-4d77-aef8-221b87d519cf | Address Redacted | | | | |
| 3ff5b525-8d49-4007-8ad3-2f3a8e04a8cf | Address Redacted | | | | |
| 3ff5c22b-879f-4f98-81b1-2a469f9915f9 | Address Redacted | | | | |
| 3ff6488a-9d4e-4229-b572-9f57c14276af | Address Redacted | | | | |
| 3ff66f66-c9b8-49e9-b709-9e421bc1b472 | Address Redacted | | | | |
| 3ff67f85-ca7b-417a-b306-f563fac5dd47 | Address Redacted | | | | |
| 3ff68bf6-265f-4077-995e-3df767367f64 | Address Redacted | | | | |
| 3ff68d1a-297c-490d-a741-0cd7681868dd | Address Redacted | | | | |
| 3ff69a65-69a0-4c5e-971c-5c8fb4fa9406 | Address Redacted | | | | |
| 3ff6d569-96d8-4d98-ba30-2d0c24e8474e | Address Redacted | | | | |
| 3ff6f81e-bc86-4140-9002-3d9ab6d2383d | Address Redacted | | | | |
| 3ff71459-9343-4fb0-bce3-8f31bc1ce26c | Address Redacted | | | | |
| 3ff719e9-0d22-405b-8781-0116cb645208 | Address Redacted | | | | |
| 3ff75ad7-9df7-4881-a1e5-dbe1d9a65b8e | Address Redacted | | | | |
| 3ff76339-69f9-4638-bbce-21b28f194bc9 | Address Redacted | | | | |
| 3ff76c14-06a8-4660-94d7-fccdb2c4aa45 | Address Redacted | | | | |
| 3ff791a7-76a6-43cf-a337-2e5c18aedb11 | Address Redacted | | | | |
| 3ff7affc-cc7f-49da-b9e3-a9291304459f | Address Redacted | | | | |
| 3ff7b01b-fa12-414a-a47d-b76ba15b4189 | Address Redacted | | | | |
| 3ff7b5eb-46d4-4a7f-ad78-3b25e68fe92a | Address Redacted | | | | |
| 3ff7b759-5369-4525-b33c-0d6f86b05cc3 | Address Redacted | | | | |
| 3ff7d850-985b-4993-b558-157975f8d1a7 | Address Redacted | | | | |
| 3ff7e9bd-9175-456f-8206-381ab02fc511 | Address Redacted | | | | |
| 3ff80467-5a24-4937-a406-b198da89af37 | Address Redacted | | | | |
| 3ff80b02-4a2f-40fd-bb20-2ce5539c9e18 | Address Redacted | | | | |
| 3ff822d6-2a52-4057-8775-ec388a07da76 | Address Redacted | | | | |
| 3ff872f7-41bd-4050-8846-4ac26e093a0e | Address Redacted | | | | |
| 3ff87653-2a8d-4879-8e14-d170080ff07e | Address Redacted | | | | |
| 3ff8c1e3-0c5a-4777-9266-96265cd65198 | Address Redacted | | | | |
| 3ff8daef-b5a0-4be3-8d36-0d9d193fa128 | Address Redacted | | | | |
| 3ff8db0f-e033-4498-9182-c622ad2d16bb | Address Redacted | | | | |
| 3ff8e315-248f-445e-b0b0-1c836cff0384 | Address Redacted | | | | |
| 3ff92583-dd9c-431b-bf1a-0fed24fca155 | Address Redacted | | | | |
| 3ff94519-6501-4db6-8bb5-398d8022ccee | Address Redacted | | | | |
| 3ff95104-f1cc-4f57-a034-beefcc79fc3b | Address Redacted | | | | |
| 3ff9620e-d2c2-4322-92f9-5e9986211bab | Address Redacted | | | | |
| 3ff970dc-0043-49b7-be80-9f5bbea2c5bc | Address Redacted | | | | |
| 3ff9aad5-479a-42ef-8455-9c81e771ab44 | Address Redacted | | | | |
| 3ff9bfe0-08e0-4b9f-8dc7-b491f08287f1 | Address Redacted | | | | |
| 3ff9d3a8-3d81-4cfc-9773-5f2ec0820785 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 3ff9d3f2-6c10-41c3-af1b-54bccc46efc7 | Address Redacted | | | | |
| 3ff9d444-6ef5-453e-ba13-e0721448b001 | Address Redacted | | | | |
| 3ff9d9aa-5862-42c9-91c2-aa2e0ef6480e | Address Redacted | | | | |
| 3ffa25cf-2df1-4a2d-b90d-a6ab69544cf7 | Address Redacted | | | | |
| 3ffa34df-4e40-4b69-adb1-52343b470cac | Address Redacted | | | | |
| 3ffa59f0-b713-4cd6-99d2-4ea22c933633 | Address Redacted | | | | |
| 3ffa67ca-f930-4aaf-8927-72f5bdb420ac | Address Redacted | | | | |
| 3ffa9e7b-9354-4ebf-b02f-cb0b3d23eb6e | Address Redacted | | | | |
| 3ffad3e7-3508-4995-8fef-e791e3a7b335 | Address Redacted | | | | |
| 3ffad592-ee48-4699-a293-c55651658721 | Address Redacted | | | | |
| 3ffade49-dd9d-49ee-9f5c-849b3be70672 | Address Redacted | | | | |
| 3ffb0b71-f9e3-40d3-99d8-6219abe95f1d | Address Redacted | | | | |
| 3ffb1a1b-28c7-43ea-b3cd-23cd1d5327ab | Address Redacted | | | | |
| 3ffb2409-60c7-47e4-9753-88e4285885f5 | Address Redacted | | | | |
| 3ffb7dea-2f76-4b48-afef-48ff6515e8c8 | Address Redacted | | | | |
| 3ffbbd4f-4fe0-4ba2-9317-826c42215565 | Address Redacted | | | | |
| 3ffbcbbf-31bb-4650-b90f-eda32fb458d4 | Address Redacted | | | | |
| 3ffbcf82-6ed5-43e6-846b-249ce207b282 | Address Redacted | | | | |
| 3ffbdbd5-f730-41b7-bad1-a49659f5e9e9 | Address Redacted | | | | |
| 3ffbfc1b-cdb7-48f8-b6b6-17592d64adf0 | Address Redacted | | | | |
| 3ffc20f5-97ff-4b14-997d-f45713b09438 | Address Redacted | | | | |
| 3ffc302c-13fa-4d92-a4e5-f1565d921e54 | Address Redacted | | | | |
| 3ffc76ed-20a8-4653-898a-a0364e05ee6b | Address Redacted | | | | |
| 3ffc8707-4a42-4d57-b8db-e6e749921c9b | Address Redacted | | | | |
| 3ffcad8a-0a88-4718-8f30-264908674264 | Address Redacted | | | | |
| 3ffccd21-ec17-4158-96af-17b7b8f193c7 | Address Redacted | | | | |
| 3ffccedc-f044-47c6-bdcf-3c6aea8791fd | Address Redacted | | | | |
| 3ffce7b2-13b1-422d-ae38-dc556aa17d03 | Address Redacted | | | | |
| 3ffd1593-5fd1-4a35-a0be-864c0a86472a | Address Redacted | | | | |
| 3ffd3186-f8f1-424b-99a6-6adef0e89ab4 | Address Redacted | | | | |
| 3ffd38c0-1eb5-4547-8681-0199e7f2bcdf | Address Redacted | | | | |
| 3ffd768f-49d8-4b68-909e-40ee01a05e31 | Address Redacted | | | | |
| 3ffd87d8-3795-48ba-be78-53d286f3f609 | Address Redacted | | | | |
| 3ffd89ee-73ae-47ef-99a6-bc5e191fb505 | Address Redacted | | | | |
| 3ffd8abd-eebc-41c4-9fc3-4390fe755573 | Address Redacted | | | | |
| 3ffdd724-3e92-489c-85aa-0a7dc2c20264 | Address Redacted | | | | |
| 3ffdd815-ee9b-49ea-acdf-469ed57a6c65 | Address Redacted | | | | |
| 3ffde879-4c81-4c42-a2a8-c4270c30559e | Address Redacted | | | | |
| 3ffdefff-b5a1-4715-acb4-be28a076c3ee | Address Redacted | | | | |
| 3ffe10e6-1260-4072-9d79-a0b1302a5968 | Address Redacted | | | | |
| 3ffe12c7-71cb-49d2-b90c-3415a84136ef | Address Redacted | | | | |
| 3ffe6ab7-cafa-4d84-8c00-13861a57fd5e | Address Redacted | | | | |
| 3ffe8f2d-d74a-474d-882b-d0996da5eab2 | Address Redacted | | | | |
| 3ffe9d51-5e70-4272-a4b2-f19f7f06eab6 | Address Redacted | | | | |
| 3ffeb606-cb38-41fd-aad4-cfe98aef9434 | Address Redacted | | | | |
| 3ffebc5e-b2d8-4388-a2d7-17227b478c6e | Address Redacted | | | | |
| 3ffeff8a-67d5-4acf-86e6-f4ee2707d2a8 | Address Redacted | | | | |
| 3fff1070-cf4a-4298-a44b-4a39b4db6381 | Address Redacted | | | | |
| 3fff3922-e487-470f-aea8-44573b09d18c | Address Redacted | | | | |
| 3fff6433-5d6c-4fd6-90e0-6bd9b4577f89 | Address Redacted | | | | |
| 3fffa1c0-d2d5-4fb0-a17e-4b69f8214d27 | Address Redacted | | | | |
| 3fffade7-a989-4404-abe6-d71274d4c4d8 | Address Redacted | | | | |
| 3fffdfe5-957a-41bb-a298-272e4cfb3148 | Address Redacted | | | | |
| 3fffe977-41da-4bb3-8fe8-dd4982fda30e | Address Redacted | | | | |
| 3ffeb37-8d7a-4a5a-8f7e-d5bd23453edd | Address Redacted | | | | |
| 40000b96-e005-4825-be74-9f0be85d4cab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 40001baf-f0dc-4cc9-9c01-5af59aeda255 | Address Redacted | | | | |
| 40004481-f56b-4728-b067-52af51202f2 | Address Redacted | | | | |
| 40004876-65a2-4a7f-8c53-eda012ed868 | Address Redacted | | | | |
| 40005220-f2f7-43fc-a836-a04ddb28130 | Address Redacted | | | | |
| 40005497-b068-4086-816f-cf2305368a0 | Address Redacted | | | | |
| 40006cc2-cc21-447a-9859-bc46ea68ffc | Address Redacted | | | | |
| 4000a46b-1a80-4b82-8bbc-0574d99da703 | Address Redacted | | | | |
| 4000ad18-7b86-4d59-994e-12c6a897ef38 | Address Redacted | | | | |
| 4000c44e-1c78-427d-9501-5ff4dbbd794d | Address Redacted | | | | |
| 4000c5e7-ec79-4365-919f-90c430ccd51C | Address Redacted | | | | |
| 4000c6e5-cc76-4387-a9cc-292b925fcdf9 | Address Redacted | | | | |
| 4000f850-b543-4f90-b614-fb3fd69d768C | Address Redacted | | | | |
| 40013217-606a-49e3-83d4-727660074a9 | Address Redacted | | | | |
| 40013f6e-89db-4805-9523-eba4c28cea34 | Address Redacted | | | | |
| 4001434a-9188-4312-88f4-bf47e11c3d7b | Address Redacted | | | | |
| 400163d1-f938-48c0-b933-03144ce61028 | Address Redacted | | | | |
| 400181f2-85a7-4363-9ec6-9a7f2e0d84c1 | Address Redacted | | | | |
| 40018262-38b0-4ffb-afdc-3d24030ab68 | Address Redacted | | | | |
| 400184ac-ea3d-4691-83ae-d841684bae09 | Address Redacted | | | | |
| 4001934a-d4bb-4026-9fcb-ab820c1f0d0f | Address Redacted | | | | |
| 4001943d-accd-409a-bbc7-7395faf61aa6 | Address Redacted | | | | |
| 400197bd-efbc-45d9-9af1-a15d53b69822 | Address Redacted | | | | |
| 4001e374-b640-4a42-9ec7-39bcb2c135fe | Address Redacted | | | | |
| 4002066e-4f80-4390-8023-16444edb3d2 | Address Redacted | | | | |
| 400219c5-fa83-4334-b13d-1b76d23fea5c | Address Redacted | | | | |
| 40024d94-1018-4ad8-aa14-b612aac0ef22 | Address Redacted | | | | |
| 40025fd5-6b03-4956-8ad5-d3e67a206fca | Address Redacted | | | | |
| 4002676d-9169-47e7-93cb-a4abd911a336 | Address Redacted | | | | |
| 40026f3a-9349-4d22-99c9-f37fc3fba249 | Address Redacted | | | | |
| 40027530-45bf-4289-be13-2257e4cc96f1 | Address Redacted | | | | |
| 40027e12-5229-48a1-a90c-7c15dc961c6c | Address Redacted | | | | |
| 400289a3-4f99-4190-95c6-42a9d177d93c | Address Redacted | | | | |
| 40029f61-e994-4cf4-a3a8-f8a88728a274 | Address Redacted | | | | |
| 4002a8f0-6d31-414d-a7da-79f2762c2fac | Address Redacted | | | | |
| 4002c035-d2b6-4708-80e4-344490abc08b | Address Redacted | | | | |
| 4002e547-48e2-4a2e-82aa-0fdb30f74d2C | Address Redacted | | | | |
| 4002faf6-35b0-4b8c-b925-359027f729f9 | Address Redacted | | | | |
| 4003026c-c1ae-4731-b38a-a01b569c12bd | Address Redacted | | | | |
| 40031945-5c42-4b3f-be82-5e8deb0e8b80 | Address Redacted | | | | |
| 40035b49-0bc1-4a19-9282-42abd77a4c7C | Address Redacted | | | | |
| 40035e8e-1793-4349-94ae-f0b9a5269015 | Address Redacted | | | | |
| 40038a01-a53f-4761-bd6e-c90d1fefc15b | Address Redacted | | | | |
| 4003a58b-a9a8-42e4-a42a-d81242eccf8 | Address Redacted | | | | |
| 4003acaa-b154-4396-8541-8915770f55a6 | Address Redacted | | | | |
| 4003baed-3ce6-41dc-b9b0-546516523107 | Address Redacted | | | | |
| 4003c048-cf7b-4ac8-8f22-b3d5404d2744 | Address Redacted | | | | |
| 4003d958-d690-43a1-ab40-c9177f973747 | Address Redacted | | | | |
| 4003dbc0-9e3f-4b78-8c47-2d6fabd624b3 | Address Redacted | | | | |
| 4003ea8b-5f50-4c63-8854-849f5367ddd4 | Address Redacted | | | | |
| 4004000e-eddf-4641-9027-de578d377587 | Address Redacted | | | | |
| 40041dc8-bba7-4091-a97b-7a851f04898e | Address Redacted | | | | |
| 40047097-27f2-45f0-962f-cab7603ec98e | Address Redacted | | | | |
| 40047bc9-a4eb-4373-a594-a0e910edfe3e | Address Redacted | | | | |
| 40488c5-14b9-48e6-bbbe-5c2a1a3204ad | Address Redacted | | | | |
| 40050cae-08ba-45fe-bf31-6f131fe5dfca | Address Redacted | | | | |
| 400536e5-d697-4559-8789-e04f3e64dcf5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40054c5e-e0cc-46d1-afec-04f62a2afeb3 | Address Redacted | | | | |
| 40054f92-fc42-452d-8eab-1aa86cfc5899 | Address Redacted | | | | |
| 40056037-6111-4cf7-8bb8-75620815ea78 | Address Redacted | | | | |
| 400567d0-9fce-4ae6-9de3-0cc51e370fbf | Address Redacted | | | | |
| 4005828c-cd32-458f-a719-6e8ff42ced7f | Address Redacted | | | | |
| 4005f760-2507-42a5-a6ee-c9e63b36f91f | Address Redacted | | | | |
| 40061388-fa3a-4f1c-a488-ab58bc0f05d4 | Address Redacted | | | | |
| 40061b5a-45fd-459e-82f7-7f783b247bb0 | Address Redacted | | | | |
| 4006441b-32cf-4dd8-82e1-cc6b5e00338f | Address Redacted | | | | |
| 4006a28e-15ac-483a-a6e0-2bf3673b25a7 | Address Redacted | | | | |
| 4006b879-c318-4a77-94f3-cbaa6799f072 | Address Redacted | | | | |
| 4006c71b-a869-4d8b-baa5-b587f9af0ad1 | Address Redacted | | | | |
| 40070c8c-4d36-4a17-a903-e88c98391174 | Address Redacted | | | | |
| 40071436-7fd9-45f4-b341-9aec8b06548f | Address Redacted | | | | |
| 40071f8f-5774-459c-afb4-a2d4168ddade | Address Redacted | | | | |
| 40072745-ebf3-4845-b63b-3bcf29b5a00c | Address Redacted | | | | |
| 40075eea-f960-48fc-bb82-f64f4755c7df | Address Redacted | | | | |
| 40076f25-e57a-46ae-af86-7d5b2076980c | Address Redacted | | | | |
| 40078648-831a-445f-b3c2-ba359e4283fe | Address Redacted | | | | |
| 4007cd42-7913-4958-afeb-50e1c6a08704 | Address Redacted | | | | |
| 400803bd-3537-4c34-b25a-fbd16b2d44ce | Address Redacted | | | | |
| 4008176a-252e-4b96-85bd-0c143bc37d4b | Address Redacted | | | | |
| 4008292b-1bf9-4716-9530-2a55d0a75f1b | Address Redacted | | | | |
| 400846e3-9a3e-49ea-bcf7-77fe663b6c65 | Address Redacted | | | | |
| 40084f81-9394-409c-b598-ed56100d8381 | Address Redacted | | | | |
| 4008518f-7fd8-4f61-83e5-c30f71b1a8f8 | Address Redacted | | | | |
| 40088600-d935-49b2-972a-b3086d46ec60 | Address Redacted | | | | |
| 4008ae71-7d31-4fb0-ae94-3e6836eed1c5 | Address Redacted | | | | |
| 4008ec08-ecca-4f45-aee4-c213b883b7f3 | Address Redacted | | | | |
| 4008fa5d-8af0-444d-9751-7d3ed8bf8e6c | Address Redacted | | | | |
| 40092a66-1181-4476-a1ba-9da2afa1216c | Address Redacted | | | | |
| 400931e7-2697-4780-9ef8-de25c17408a5 | Address Redacted | | | | |
| 40096345-f42b-4786-989a-e7c5e3c41bba | Address Redacted | | | | |
| 40098e3d-6fb4-4f6f-bfcd-465a408927ae | Address Redacted | | | | |
| 4009b3d3-d37d-4e1f-a1bc-76ca796bdd0e | Address Redacted | | | | |
| 4009bf3f-0526-4f03-b5f8-9064cf7720f8 | Address Redacted | | | | |
| 4009d317-87fe-4eed-b706-d54ff1b26d23 | Address Redacted | | | | |
| 4009d864-60e4-4b60-b408-7f809ab85d24 | Address Redacted | | | | |
| 4009e6d4-6e9a-4b95-954d-40baca16962c | Address Redacted | | | | |
| 4009e8c9-3e3b-49e2-9a44-2ec6670809b5 | Address Redacted | | | | |
| 400a0859-83b6-44d4-8dc6-b3a7f6ce835c | Address Redacted | | | | |
| 400a15cc-ea99-4512-95e6-7e96ce4b3938 | Address Redacted | | | | |
| 400a1885-320f-4317-afca-8fcd9ab9c2f7 | Address Redacted | | | | |
| 400a5fdc-c3fa-4c0a-8299-5b27d442c13b | Address Redacted | | | | |
| 400a840e-110d-49c2-a366-4b305c360e1a | Address Redacted | | | | |
| 400a927a-19ba-4ce7-8e65-c829ddbbfd2a | Address Redacted | | | | |
| 400acee4-06f6-4bc3-bd5a-1ea7090ea2ea | Address Redacted | | | | |
| 400af095-a138-41c5-93f2-218600a2b7aa | Address Redacted | | | | |
| 400b3004-d609-48e7-a831-d05ac4efa57c | Address Redacted | | | | |
| 400b3b45-c9cb-43de-98eb-c5217a5b286b | Address Redacted | | | | |
| 400b4574-1e86-4fe8-ab71-f369cd1db4ed | Address Redacted | | | | |
| 400b5788-9f04-4037-a95e-2aed6597ea1f | Address Redacted | | | | |
| 400b909d-56e5-4223-908d-0e84606c21bc | Address Redacted | | | | |
| 400b9562-4c4a-4f05-aeab-87d22690933f | Address Redacted | | | | |
| 400ba260-38ee-4e71-b171-5a03df7ba7cd | Address Redacted | | | | |
| 400bbbcf-81f1-4246-ae7d-81fb2af396c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 400bd40d-6f3c-401f-a60b-5cbbf7b0f715 | Address Redacted | | | | |
| 400c13ae-edd4-4e53-bb57-078a38d7f9f7 | Address Redacted | | | | |
| 400c3191-0534-4e64-b3b5-7197effa0a62 | Address Redacted | | | | |
| 400c3bdd-3478-43d0-a9d1-4f1cbe52ae25 | Address Redacted | | | | |
| 400c6a68-ecea-45af-87e5-9ed16034c99b | Address Redacted | | | | |
| 400c7f1c-d092-4acb-a505-7077d5f8961e | Address Redacted | | | | |
| 400c8bdf-3430-4aec-8c34-dee05da9014f | Address Redacted | | | | |
| 400ca3f6-50cb-4eda-901e-8f037a512e4b | Address Redacted | | | | |
| 400ca679-19c6-4a91-953d-aef38fad5113 | Address Redacted | | | | |
| 400cf9c4-ae75-4e18-bb18-0f0c3fcad53f | Address Redacted | | | | |
| 400d0e29-d342-496d-8a80-b51673db3e8f | Address Redacted | | | | |
| 400d44c9-6008-4302-9738-64ceb3d0616C | Address Redacted | | | | |
| 400d5e9f-4b24-4ea3-bd86-596b627bd77e | Address Redacted | | | | |
| 400d951a-4dc3-47e7-ba7b-70a3e40a166c | Address Redacted | | | | |
| 400da986-24cb-4e41-8e60-c1a3e332ba05 | Address Redacted | | | | |
| 400dbbd5-4a00-416a-b3be-dcf8f652ab7a | Address Redacted | | | | |
| 400dc0db-0ebc-42ae-bbac-bb4fb3942984 | Address Redacted | | | | |
| 400e5757-68ce-4dce-9607-2e69f3df40d9 | Address Redacted | | | | |
| 400e6c6a-8da2-4b19-940d-c41e30472aa2 | Address Redacted | | | | |
| 400e83f9-828c-4f69-8eec-de0afcb43215 | Address Redacted | | | | |
| 400e8708-9673-41e0-82f4-f2e8850d6d53 | Address Redacted | | | | |
| 400eb906-d3f4-4807-b8b9-40017cd0cd23 | Address Redacted | | | | |
| 400ebc72-5893-4e1c-8269-524e4900bc35 | Address Redacted | | | | |
| 400ec5c6-e8f9-4229-9f0a-b80d46242269 | Address Redacted | | | | |
| 400ed2c5-9a24-4952-96cb-63c4040250a1 | Address Redacted | | | | |
| 400eebb9-844a-4e86-ab6f-6aa9e0223ab7 | Address Redacted | | | | |
| 400f0aa2-9ec0-4878-bef3-f3ff854ec9d9 | Address Redacted | | | | |
| 400f2069-ee0f-4be5-aee5-0d3412629209 | Address Redacted | | | | |
| 400f4a89-2bf1-4756-950d-966b1580972a | Address Redacted | | | | |
| 400f6efa-c022-48f3-a5a9-47c97b9822de | Address Redacted | | | | |
| 400f758b-55aa-44c9-a467-b84e6fb5758C | Address Redacted | | | | |
| 400f870a-a685-46f8-bfbe-f86933be7c0E | Address Redacted | | | | |
| 400fa72e-b401-426d-a722-cea25c7f0577 | Address Redacted | | | | |
| 400fd0aa-894f-4237-b719-0294e6c501b9 | Address Redacted | | | | |
| 400ff527-011f-4ba8-8dca-8b13598c842a | Address Redacted | | | | |
| 4010109e-8689-4bb4-8402-0c79e7f82f0e | Address Redacted | | | | |
| 401036d1-ccf8-45c8-8e76-01c8ab03eede | Address Redacted | | | | |
| 4010879a-54c1-42b5-8bfd-0023bf8f98fb | Address Redacted | | | | |
| 4010a133-e45c-45b9-a914-2b7ce5f1599f | Address Redacted | | | | |
| 4010e965-8515-461c-9fe7-5bac3df2b9ad | Address Redacted | | | | |
| 4010f0ee-512b-4515-960a-e0083cd7c062 | Address Redacted | | | | |
| 401103be-ef57-4e22-ad25-ae09e27570c8 | Address Redacted | | | | |
| 401106ab-3096-42ca-a3a9-b6b04ecacd40 | Address Redacted | | | | |
| 401113fe-b3dc-40bd-a63e-d4cfa21d3afa | Address Redacted | | | | |
| 40111db4-1b7c-41d9-b070-89cfcc796638 | Address Redacted | | | | |
| 40113d1e-0e27-4e5a-851d-b33238b37b06 | Address Redacted | | | | |
| 40117990-eb85-467b-a426-ad0892e50bfa | Address Redacted | | | | |
| 4011c5ce-51ab-4b8f-9366-03e50085fffc | Address Redacted | | | | |
| 4011d0a6-9f7a-47f3-8bc6-45c98d4af5d4 | Address Redacted | | | | |
| 4011eb76-0c26-4bfd-aa94-ce94ed361511 | Address Redacted | | | | |
| 40120d89-a96b-467d-a724-908b03564d1c | Address Redacted | | | | |
| 40121c4f-f11a-4763-ac9d-df35bdbc3566 | Address Redacted | | | | |
| 401280cc-366d-48c1-80e7-67312bc60d44 | Address Redacted | | | | |
| 40128c37-532c-4234-bf0e-cf57d6f355ef | Address Redacted | | | | |
| 4012b781-862b-45de-a8a3-02bc359d4ebb | Address Redacted | | | | |
| 4012dbfe-8b15-4916-8a98-519a7393bc4c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4012e67b-5c1b-4449-b527-01bac489de01 | Address Redacted | | | | |
| 40130710-4b2b-4351-9796-41c4b54b8a79 | Address Redacted | | | | |
| 4013e59-97df-4086-beeb-162172a220fc | Address Redacted | | | | |
| 40133c77-2f65-4f05-bc7e-a540331ddf48 | Address Redacted | | | | |
| 40134499-aea2-4870-b7ec-ecfea472f594 | Address Redacted | | | | |
| 4013468e-e962-4043-8e4a-207e57ba2784 | Address Redacted | | | | |
| 40134bbf-3910-460b-b56e-c0e9a5e2a2db | Address Redacted | | | | |
| 40136ccd-3162-46f8-8931-f3f4c9a5a21b | Address Redacted | | | | |
| 40137646-e0e9-4f4d-b578-0ad435d79b97 | Address Redacted | | | | |
| 40138661-8dcd-435f-a3d4-4afc3a39e48C | Address Redacted | | | | |
| 4013aed5-3419-4846-97c6-13886cd8e5c6 | Address Redacted | | | | |
| 4013d67d-2302-46e1-8735-5cea4f195ccd | Address Redacted | | | | |
| 4013d832-aa50-4fb9-9f1f-52538219428a | Address Redacted | | | | |
| 4013de63-c885-4c28-bbb4-559041eddaf9 | Address Redacted | | | | |
| 4013e507-5742-459a-9762-f0eb49ac4b23 | Address Redacted | | | | |
| 4013fe55-8977-4bb9-90c3-587d02d6fe7e | Address Redacted | | | | |
| 401415c2-c326-48cd-a125-5ca56fbfd059 | Address Redacted | | | | |
| 40141c86-2f52-4d65-b51b-e1dfd2b88934 | Address Redacted | | | | |
| 40143280-b9c4-499a-9047-84c62f96370c | Address Redacted | | | | |
| 40145ee3-f5b5-4840-b852-eaf7989f7525 | Address Redacted | | | | |
| 40148efb-0114-4e66-acc2-d78de3fd583b | Address Redacted | | | | |
| 4014e97d-1d95-4475-b26a-fe6414c40ebc | Address Redacted | | | | |
| 401500b3-eaba-4054-9e30-70c268705d27 | Address Redacted | | | | |
| 401522d8-c33f-4a16-b4b5-49380f06993C | Address Redacted | | | | |
| 401525e6-01a3-40e6-8f73-a94e62cf7659 | Address Redacted | | | | |
| 40153e2b-5dd5-4f0b-8c52-8397b594e978 | Address Redacted | | | | |
| 40159e26-53ac-47b3-a766-50fb98b0447f | Address Redacted | | | | |
| 4015accb-4b46-4cee-8f1e-277aef537b91 | Address Redacted | | | | |
| 4015b320-ffe2-449a-8948-1eb81462df4C | Address Redacted | | | | |
| 4015b5ff-53ef-4290-8925-d5b71727f778 | Address Redacted | | | | |
| 4015c3e1-6a50-40a5-bdfe-1b83b3afef18 | Address Redacted | | | | |
| 4015c5c0-d7b0-4597-9185-57ce42014752 | Address Redacted | | | | |
| 4015d27a-6004-49d6-a2d3-75117eec2b12 | Address Redacted | | | | |
| 401603ac-e071-4425-b5ed-5d79a1311793 | Address Redacted | | | | |
| 401632ff-a10b-46d9-a6c8-92985d2fa313 | Address Redacted | | | | |
| 40163336-d5ca-42ad-a6a0-b36070ad05a1 | Address Redacted | | | | |
| 40163a0c-4880-444a-b35c-dd1ff576af54 | Address Redacted | | | | |
| 40163eae-1107-4e2a-9a60-6bfe4469d9ft | Address Redacted | | | | |
| 40166368-4028-4b44-94f2-c7edc9fc5595 | Address Redacted | | | | |
| 401640f-d54e-4cd2-9bf1-d2a648df553b | Address Redacted | | | | |
| 401666ea-1435-498e-87c3-bbcca5bb732e | Address Redacted | | | | |
| 401679b5-474e-4147-80e4-03d0f9022846 | Address Redacted | | | | |
| 40167c2e-dfc4-43d3-8592-314fbc478421 | Address Redacted | | | | |
| 40167d12-98af-47a2-8f35-fb0015cc55fe | Address Redacted | | | | |
| 4016a909-9225-4c72-8be0-8d746ef17813 | Address Redacted | | | | |
| 4016ff43-e009-4317-aa04-5c5cb4da68d7 | Address Redacted | | | | |
| 4017092a-6ed2-4635-83ce-3a226011248a | Address Redacted | | | | |
| 40170b56-4fa7-4764-99e4-531fccc3834e | Address Redacted | | | | |
| 4017312b-0258-462e-afb9-44e49fe1d20a | Address Redacted | | | | |
| 4017461d-6635-4cca-94de-bbf982e0e22e | Address Redacted | | | | |
| 40176142-cba6-43e3-b091-67a44adafb2d | Address Redacted | | | | |
| 4017889b-54df-4d35-9efa-32b23be91dfb | Address Redacted | | | | |
| 40179ffd-42bc-481f-859e-881ad601c361 | Address Redacted | Page 2547 of 10184 | | | |
| 4017b5ef-73a7-4ea2-b2e3-8c976914aea8 | Address Redacted | | | | |
| 4017c182-1e46-4f69-b22e-d372a96298bf | Address Redacted | | | | |
| 4017d7c0-3f06-4a4f-933c-84d661ad35b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 401801b0-1f29-4b59-bf31-25a6516c8375 | Address Redacted | | | | |
| 40180841-8cfc-4a95-a80e-f4c07f31e6ab | Address Redacted | | | | |
| 4018584a-44ec-4210-9fdc-b0016e7e162d | Address Redacted | | | | |
| 40188ad6-f805-40bd-83ca-f8422f90d028 | Address Redacted | | | | |
| 4018dbb8-7335-442f-a607-85aab8f1b3aa | Address Redacted | | | | |
| 40193658-ff8a-44e8-9ba2-d0ddb38d5aed | Address Redacted | | | | |
| 401948b9-0c54-4a79-ad38-69859bed2caa | Address Redacted | | | | |
| 40195e48-8d35-474e-b4da-655d8a6c7d91 | Address Redacted | | | | |
| 401991a4-221b-4d21-9b8b-20a7d6b79f3f | Address Redacted | | | | |
| 401992c3-d6fc-4826-8109-479ce412bf4d | Address Redacted | | | | |
| 4019a4e1-9268-493f-a1b9-37cc449a6d9b | Address Redacted | | | | |
| 4019bb4f-ce5d-467a-908d-0ab1d7dedb5f | Address Redacted | | | | |
| 4019c52f-4069-49fe-bd24-5fcef565785f | Address Redacted | | | | |
| 401a07fe-6303-4eda-9faa-270622d4737a | Address Redacted | | | | |
| 401a0de6-9849-4446-81cc-ee9893d75ad8 | Address Redacted | | | | |
| 401a2180-0094-48d4-96be-aa07f2b6b713 | Address Redacted | | | | |
| 401a249a-0e66-4d22-bc25-96e38c230e93 | Address Redacted | | | | |
| 401a24ba-49f8-48d1-a7b3-237f0cc5f9d7 | Address Redacted | | | | |
| 401a37ea-8adb-47bd-b7d5-4a7e598771c0 | Address Redacted | | | | |
| 401a8b04-fa3b-46be-8eeb-e85498557ea1 | Address Redacted | | | | |
| 401accae-e3a8-48a0-a791-aee29028c17e | Address Redacted | | | | |
| 401ad069-5f92-4dc9-8500-a18fa68f7b55 | Address Redacted | | | | |
| 401adf4d-e0cf-4f85-8593-11fdd7ee7805 | Address Redacted | | | | |
| 401af786-1198-4b15-884e-067e9485c163 | Address Redacted | | | | |
| 401b365d-1320-4aab-a42a-23f13ffcbd24 | Address Redacted | | | | |
| 401b4182-6cad-4296-8ce7-e60727e428a1 | Address Redacted | | | | |
| 401b43a0-33c1-45ff-8c27-363cd278157f | Address Redacted | | | | |
| 401b5190-5d3f-4a1e-83dc-e81b5a8dfa4c | Address Redacted | | | | |
| 401b55da-47e6-48d6-8241-09e5329a2338 | Address Redacted | | | | |
| 401b6371-94a9-43a4-a05f-902a7de5f7f5 | Address Redacted | | | | |
| 401b88ed-a96a-4257-99a6-749f1992567c | Address Redacted | | | | |
| 401b9b09-8e8e-47ad-af34-9b0348535c25 | Address Redacted | | | | |
| 401bc4a3-4954-40df-8d5a-cc8db564e394 | Address Redacted | | | | |
| 401bcb07-0028-4f7c-8ddb-4411d1c2e88c | Address Redacted | | | | |
| 401ca5c4-f0e4-424d-9220-0b1f4152c5b8 | Address Redacted | | | | |
| 401cb162-0393-4880-9251-41db2d27c617 | Address Redacted | | | | |
| 401cd7e6-f4c4-4142-be50-a027cea51471 | Address Redacted | | | | |
| 401d375c-12e1-4d14-925e-1267ac739d38 | Address Redacted | | | | |
| 401d4263-a7d7-4f7d-bddf-df47d0665ad3 | Address Redacted | | | | |
| 401d6891-e98b-4ac2-90ff-489d0e77faa3 | Address Redacted | | | | |
| 401d69cc-0e76-42f0-ae2f-abee8c5958c1 | Address Redacted | | | | |
| 401d89ca-2bd5-41a0-b257-a02868f292dd | Address Redacted | | | | |
| 401dd0df-2faf-49e9-bb34-74dfcaa85265 | Address Redacted | | | | |
| 401dfa98-75e1-4f17-9d4e-1bb14617435d | Address Redacted | | | | |
| 401e09be-7bad-4d0a-b73c-aafaef1ed82e | Address Redacted | | | | |
| 401e0f76-1414-41bd-a231-02df89eeeac5 | Address Redacted | | | | |
| 401e0fad-676b-4f7d-a0ec-7a0c23ef8ec7 | Address Redacted | | | | |
| 401e1b2b-59cb-4382-a710-9d6291a51972 | Address Redacted | | | | |
| 401e38a0-54ee-4b1c-a517-d72a781bd9d4 | Address Redacted | | | | |
| 401e489d-5cbe-4407-84e1-b2c503300c81 | Address Redacted | | | | |
| 401e724c-baf7-4e8a-8eda-03346dd92356 | Address Redacted | | | | |
| 401eab56-8a5a-4a2f-ba76-6ba648ab04dc | Address Redacted | | | | |
| 401eb3c1-acd0-4ddb-b08e-d2978755b064 | Address Redacted | | | | |
| 401edac6-83e3-4c06-9ca6-8ef98ca9229c | Address Redacted | | | | |
| 401efc2c-c76d-4d84-8e98-abafe1d12cc1 | Address Redacted | | | | |
| 401efef0-3001-4a18-8ca5-5cbdcb85da24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 401f2366-f9c5-42fa-adc2-aaed0a7af98e | Address Redacted | | | | |
| 401f3e9b-2f40-4a68-a880-8664217d9d0d | Address Redacted | | | | |
| 401f5222-1668-4708-977d-8032a8a5878f | Address Redacted | | | | |
| 401f5f3a-4a7e-4696-abcc-4ed413bdeace | Address Redacted | | | | |
| 401f708f-b37c-497d-848e-a4597293a64e | Address Redacted | | | | |
| 401f8b15-9e52-4276-b213-b611ca7b6534 | Address Redacted | | | | |
| 401f8f1a-3e78-4b89-894e-0ee7907b4771 | Address Redacted | | | | |
| 401f9092-76d7-46a3-b822-f2a9c8a386d6 | Address Redacted | | | | |
| 401fba31-01a4-40ef-9287-74c613ce8e89 | Address Redacted | | | | |
| 401fd50d-2175-4ab6-a19a-b395a1b821c9 | Address Redacted | | | | |
| 401fde98-d557-415a-ad12-372ddbeeccc0 | Address Redacted | | | | |
| 40205098-e3ca-4077-9fdb-5284b9948429 | Address Redacted | | | | |
| 40209d9b-0fc9-4a53-a5c2-2b725b3ae417 | Address Redacted | | | | |
| 4020baa5-6814-4e80-922b-5a47f04957e2 | Address Redacted | | | | |
| 4020f0e5-fd8a-46ea-855b-3a5f556212d6 | Address Redacted | | | | |
| 402113e9-6fdd-4ac7-8c7e-57cc5993d4a0 | Address Redacted | | | | |
| 40214679-5486-4d18-a370-2a355f58d5cc | Address Redacted | | | | |
| 40219d4f-86a7-4469-a53a-51263242de18 | Address Redacted | | | | |
| 40223f86-7d28-416a-abeb-c2de3487f34a | Address Redacted | | | | |
| 4022422b-e01c-4165-b0a5-8a51ef29101a | Address Redacted | | | | |
| 4022a2c5-38ba-4501-8fa3-69f54592b6db | Address Redacted | | | | |
| 4022a2ff-2930-4342-aa6f-5c9177469f31 | Address Redacted | | | | |
| 4022a893-347e-4f39-8052-671546eadb82 | Address Redacted | | | | |
| 4022af59-9e00-4397-9080-2c6d62c0c7fe | Address Redacted | | | | |
| 4022c310-005e-4d5b-8199-55638eb1086e | Address Redacted | | | | |
| 4022c99b-6709-4ad6-8660-35c43688ce24 | Address Redacted | | | | |
| 4022cbc0-9166-4e83-ba4a-caa9be5b16e7 | Address Redacted | | | | |
| 4022cdbd-45ca-4b52-a226-8d2ed1a5d95c | Address Redacted | | | | |
| 4022ecc0-990b-4cf0-9ff6-eef4185a1fb6 | Address Redacted | | | | |
| 4022f437-b14a-4873-bf71-49185fdbd117 | Address Redacted | | | | |
| 402309fc-2afb-4ce9-bc7f-85903bd56d41 | Address Redacted | | | | |
| 40231a20-8593-4393-a0d1-a7b79aae593c | Address Redacted | | | | |
| 40231cdc-5c5f-4e7c-8bb3-e1ada5097a26 | Address Redacted | | | | |
| 402362a8-d7b9-4770-8087-a4399a700d43 | Address Redacted | | | | |
| 402364a6-4b38-47a5-b3e9-570fc1473426 | Address Redacted | | | | |
| 402366e6-b7f6-41fd-b506-3c0aca5f48ae | Address Redacted | | | | |
| 4023a06d-38dc-4d91-88ea-f0bb5e895b69 | Address Redacted | | | | |
| 4023c6de-05e3-43f9-b49a-669a719f5427 | Address Redacted | | | | |
| 4023cb94-977f-4a77-ac80-5afdfdc911be | Address Redacted | | | | |
| 4023ea3e-d2c0-47d3-bc95-caf606e70541 | Address Redacted | | | | |
| 40240907-e841-43e9-b98b-fe1e71952275 | Address Redacted | | | | |
| 4024563c-3d30-408e-82e0-7334afeb1aca | Address Redacted | | | | |
| 402472f7-bfdf-43f0-be1a-bbbd4284eb7c | Address Redacted | | | | |
| 4024c2c8-9df2-4d14-9bae-90e20f96af6b | Address Redacted | | | | |
| 4024c82e-e5c7-4267-a00e-c0f16b893761 | Address Redacted | | | | |
| 4024cf1e-089e-4b98-a277-0b286b6655c2 | Address Redacted | | | | |
| 4024f91e-0123-414a-9bbd-4b5af8c8f58e | Address Redacted | | | | |
| 40252d3-aaa2-4940-89e9-b1caea997d06 | Address Redacted | | | | |
| 40252e41-63b2-42d0-8e77-18b487a54ad3 | Address Redacted | | | | |
| 40253647-8118-4c0a-98ab-2c9ea316891f | Address Redacted | | | | |
| 40256486-dc3d-448b-bd88-118f4ed843e6 | Address Redacted | | | | |
| 402569ed-ce1d-46de-95a2-a46d94047356 | Address Redacted | | | | |
| 40259c40-dcb6-4f21-aa33-3f82de4ad856 | Address Redacted | | | | |
| 4025e106-081d-4a06-b89e-ae6eaf712ec5 | Address Redacted | | | | |
| 402612ad-c115-450a-9dc6-cb2728a8cab5 | Address Redacted | | | | |
| 4026206d-fd2e-4b3f-a576-933071e803b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 402635da-4a42-49ca-a393-c1cd2c8b725f | Address Redacted | | | | |
| 40264cd3-85e2-4f47-948f-da842d0308d5 | Address Redacted | | | | |
| 40265ca1-ba57-4cd0-ab04-b5465f1d1f6C | Address Redacted | | | | |
| 40266151-199f-439b-99b6-73dca4f92b64 | Address Redacted | | | | |
| 402662d9-e37f-45ec-8f3d-7ff975814e74 | Address Redacted | | | | |
| 40268870-a476-464f-b387-57770952774e | Address Redacted | | | | |
| 4026c733-4448-4db8-b2ca-83dd029e2f9a | Address Redacted | | | | |
| 4026cfad-0e91-4515-9b06-68b3f580a1be | Address Redacted | | | | |
| 4026d856-d048-49f0-b0e2-93100be72ae2 | Address Redacted | | | | |
| 4026e898-359b-4481-9e81-2c69878c008d | Address Redacted | | | | |
| 4026f6a0-1650-4e78-b404-d29d6e89b487 | Address Redacted | | | | |
| 40270a12-d939-4d55-a5ba-6a89d263199b | Address Redacted | | | | |
| 40272c4e-bf4e-489a-bef8-c45dbc19138a | Address Redacted | | | | |
| 402760b6-13b4-46d1-ad5a-6e2b5971177d | Address Redacted | | | | |
| 402766bc-f30a-4729-8931-6bfc5eeb0025 | Address Redacted | | | | |
| 40277c06-be9a-4820-bdb2-9e57a681d648 | Address Redacted | | | | |
| 402783bb-9760-4f0c-80ad-74f92454ff64 | Address Redacted | | | | |
| 40279684-c1db-4059-8702-cf03ed6bded0 | Address Redacted | | | | |
| 4027a0fa-2227-49f4-93cb-6bb8795931cc | Address Redacted | | | | |
| 4027cc6d-8c51-4035-8191-1ea6887905f8 | Address Redacted | | | | |
| 4027cdf5-9960-49ed-98e8-20130ef7b088 | Address Redacted | | | | |
| 4027de78-3e9f-4560-9a82-f092fb01affC | Address Redacted | | | | |
| 4027de8d-520d-42cc-a042-6dc79b887d37 | Address Redacted | | | | |
| 4027e0ce-22be-41cd-95af-90f144533fe2 | Address Redacted | | | | |
| 4027eb5c-91d3-4088-84d9-2b4cc8e7583a | Address Redacted | | | | |
| 4027ed75-3cf9-4d49-b321-d4245a09e8c0 | Address Redacted | | | | |
| 40280b9a-c8a8-4693-8fe7-9735c9e40a39 | Address Redacted | | | | |
| 4028154e-c3e2-4873-83e0-2897865581d1 | Address Redacted | | | | |
| 40282c13-f4b3-4485-b4df-2b252ff64d7f | Address Redacted | | | | |
| 40284483-9965-45a6-8edd-71b3c9315337 | Address Redacted | | | | |
| 40285cf1-c3c5-47e1-8579-907d21935b96 | Address Redacted | | | | |
| 40286f3d-691c-494f-852a-4c5a70dcfee6 | Address Redacted | | | | |
| 40286f54-c610-4690-9b3e-7091b8d1f9b1 | Address Redacted | | | | |
| 402882ed-70d8-4235-b477-0e0c0ef75d24 | Address Redacted | | | | |
| 4028a812-446d-40bd-bad1-20a4f88a960e | Address Redacted | | | | |
| 40290d56-a741-4187-8314-b339d39edb91 | Address Redacted | | | | |
| 40291029-9774-4b82-846a-debebc18cf05 | Address Redacted | | | | |
| 402943a7-d5bd-4604-9a33-a7e1fa8c0aaC | Address Redacted | | | | |
| 40294ff8-2433-4dc6-9c64-3b98327afa5C | Address Redacted | | | | |
| 40297e2b-ff5c-487a-8ded-aaf51c1b351a | Address Redacted | | | | |
| 4029913e-cbd1-4045-8e0a-25deb37f2499 | Address Redacted | | | | |
| 4029944e-7022-4752-9136-2468f97a7b1e | Address Redacted | | | | |
| 402999bc-94f0-44f9-a24f-189621ea274c | Address Redacted | | | | |
| 4029ad48-b148-4e44-9cb3-a644f1efb573 | Address Redacted | | | | |
| 4029f963-7bef-49c3-9eb7-8b729858d15a | Address Redacted | | | | |
| 402a032f-f2c2-49a5-9353-6828217281a | Address Redacted | | | | |
| 402a128b-6fb6-47e8-b1fa-2824b5c22a22 | Address Redacted | | | | |
| 402a196d-76f1-4121-829b-c36c32ec836e | Address Redacted | | | | |
| 402a4de2-b90c-4ae6-9b6a-53153f4fea5f | Address Redacted | | | | |
| 402a82b4-4998-4bd2-a2fc-9b37ad7cd08c | Address Redacted | | | | |
| 402a8442-3c07-414f-846f-1fd8cc60e0fa | Address Redacted | | | | |
| 402a8c5b-1ea5-4e0d-9bfd-5d74b5ff3108 | Address Redacted | | | | |
| 402b4391-a7ca-4581-a48a-244b79c9f175 | Address Redacted | Page 2550 of 10184 | | | |
| 402b5358-c745-4ce4-9d72-293df23850e0 | Address Redacted | | | | |
| 402b6acc-91f8-4249-94b3-f753a882c9af | Address Redacted | | | | |
| 402b8ae8-582f-4c02-956b-bf9bd98761b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 402bdb96-da29-440d-be3d-728473535d35 | Address Redacted | | | | |
| 402bf734-9b60-4c38-b6a5-232c096c95ea | Address Redacted | | | | |
| 402c06f1-d20a-4944-99b3-4809045535b9 | Address Redacted | | | | |
| 402c0e06-06a0-4f6c-9291-e845f5bf9014 | Address Redacted | | | | |
| 402c1cf9-8e5c-4ce1-84d6-8d4939a36a5c | Address Redacted | | | | |
| 402c2d11-f313-44dd-ad96-6071035d6145 | Address Redacted | | | | |
| 402c3236-bf4a-4ebb-b856-466756f75de7 | Address Redacted | | | | |
| 402c32e4-1520-43d2-a9f9-bb180715daaf | Address Redacted | | | | |
| 402c3558-9724-434a-ad72-b0ad97d8e6df | Address Redacted | | | | |
| 402c72e0-7c97-4032-8378-1924b6f73bf6 | Address Redacted | | | | |
| 402c76de-83a8-4b24-886d-c7970d49e419 | Address Redacted | | | | |
| 402ccc71-8f98-49cc-811b-9ca36269a2fc | Address Redacted | | | | |
| 402ce21a-ffc1-466b-be7c-994006263d36 | Address Redacted | | | | |
| 402d33ec-2f59-4530-b9c8-93f4baf1f9d3 | Address Redacted | | | | |
| 402d3ffe-be2b-4336-86ff-e71d50cbc7f0 | Address Redacted | | | | |
| 402d62dd-0e6e-437f-91aa-9e99a21b4ad4 | Address Redacted | | | | |
| 402d772e-30be-406f-a429-96e4af207e2a | Address Redacted | | | | |
| 402d7f5c-8a3f-4d6a-adc7-a0dae10c5de3 | Address Redacted | | | | |
| 402d9335-1b36-4922-96e2-76eb0bb166c3 | Address Redacted | | | | |
| 402d938d-1459-4891-a5cb-2c45fececc65 | Address Redacted | | | | |
| 402db110-4388-43c7-9bcf-15c2a276df37 | Address Redacted | | | | |
| 402db499-f580-4379-8965-04314becdbd7 | Address Redacted | | | | |
| 402dda4c-a4d3-4075-a06f-a84b8ca62471 | Address Redacted | | | | |
| 402df6ca-a491-4e57-b596-d875fd56ecf8 | Address Redacted | | | | |
| 402e1100-288e-49e5-a8ac-b0a1e0e40808 | Address Redacted | | | | |
| 402e2b3a-7f0f-46da-b317-a66ec0ce2f69 | Address Redacted | | | | |
| 402e72df-183b-4bef-84f3-5e762fee5ed6 | Address Redacted | | | | |
| 402ef6e0-e7cd-4c30-b64f-172dd0f5ed9f | Address Redacted | | | | |
| 402f364c-ca4c-4a52-9062-e5750a1abe74 | Address Redacted | | | | |
| 402f42b8-83c0-4bbf-a45e-317218972559 | Address Redacted | | | | |
| 402f4e92-ad88-4662-9627-9c1d4a7d4741 | Address Redacted | | | | |
| 402f5980-4cb9-48d4-9876-5a367503745c | Address Redacted | | | | |
| 402f713f-ffba-4970-87b2-efa51c485e27 | Address Redacted | | | | |
| 402fa751-02bb-4049-a3f6-d85149b4b918 | Address Redacted | | | | |
| 402fd104-f732-40fb-814a-792f1522603c | Address Redacted | | | | |
| 40307826-49b4-458e-a725-ae652933af10 | Address Redacted | | | | |
| 4030903a-9fe4-4952-ad7d-0658512b73c2 | Address Redacted | | | | |
| 4030a562-62a2-4840-9214-b7f2cbb5857a | Address Redacted | | | | |
| 4030d533-c03f-4344-a7c5-894fffdf6f9f7 | Address Redacted | | | | |
| 40310d1f-f48c-4df5-8609-5634b574310b | Address Redacted | | | | |
| 40312c4e-0d1f-420b-858d-aa55b0ed338f | Address Redacted | | | | |
| 40314e28-9b6f-4515-9dbe-68a89aed3276 | Address Redacted | | | | |
| 40314fce-a97a-460f-80c0-25bb91b2f19b | Address Redacted | | | | |
| 40318278-a3b8-48ee-a0a4-b49d6f450ee1 | Address Redacted | | | | |
| 4031caf8-43fd-4470-99b0-7f6b982d0324 | Address Redacted | | | | |
| 4031e8d8-b4ac-4d1a-aa98-c0d6fbc436ba | Address Redacted | | | | |
| 40324118-7e44-4a0a-8460-2c8be923abfe | Address Redacted | | | | |
| 40325170-3220-4e65-95cc-735436650677 | Address Redacted | | | | |
| 403262f3-2e10-4f15-b8fb-6e81999c89d6 | Address Redacted | | | | |
| 4032aebe-a2c4-4c31-aadc-aa2b773f2d05 | Address Redacted | | | | |
| 403346b1-75b0-4079-b660-3a805e341595 | Address Redacted | | | | |
| 403346e4-e900-414a-8b39-4e9f38c2eabf | Address Redacted | | | | |
| 4033713b-2ad9-4a49-8f46-e1aa6467c23b | Address Redacted | | | | |
| 4033afb8-7072-4fd9-9217-bd9105d627c9 | Address Redacted | | | | |
| 4033b743-54ed-49bf-b466-de9f6679c6e1 | Address Redacted | | | | |
| 4033c465-4dd2-427c-84a4-457cc8bbf008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4033d2aa-502e-4d84-8af7-4e59f8e62ae | Address Redacted | | | | |
| 4033e115-89b5-42b4-9a42-52f0fdabb24 | Address Redacted | | | | |
| 4033e2da-c4a2-4236-aead-63cde26e1339 | Address Redacted | | | | |
| 40345dbb-bb70-4905-9fb4-4ffee2cef648 | Address Redacted | | | | |
| 40347830-ea5b-48a5-90d5-0a5fd1c2fb18 | Address Redacted | | | | |
| 4034803d-3c12-4c51-886d-5d38f826bb9 | Address Redacted | | | | |
| 40349618-7763-474c-8791-d396ae83f58 | Address Redacted | | | | |
| 403504f7-f511-45c2-a6ff-1c5447f261f3 | Address Redacted | | | | |
| 403506b2-7208-4a93-89de-883a80d955e | Address Redacted | | | | |
| 403511c8-f709-4fcf-8c6d-a815cfc98c29 | Address Redacted | | | | |
| 4035270d-aa57-4d0b-a5f4-5fb9eda7c8d5 | Address Redacted | | | | |
| 403532a1-2bad-4b5c-acea-bfb69b59bda6 | Address Redacted | | | | |
| 403549cd-3a1a-4d29-bdaf-af8ac4237f7 | Address Redacted | | | | |
| 40357ad1-64c4-43dd-a7e1-1b4a3614ce52 | Address Redacted | | | | |
| 403592c9-9b2e-4c55-ad68-54f5959b5c03 | Address Redacted | | | | |
| 4035ac84-2065-4109-918a-69a6d46f318 | Address Redacted | | | | |
| 4035b133-3886-4427-8b90-22f1ea382dc2 | Address Redacted | | | | |
| 4035d0f2-1e48-48f9-9d9b-1a0271c8c8b8 | Address Redacted | | | | |
| 403624c9-ca3d-4b7c-b9fe-dcc728f3b42b | Address Redacted | | | | |
| 4036344f-bfe9-491f-9b1c-e59ae4f8fc24 | Address Redacted | | | | |
| 403677c6-cad7-435a-8e2a-07ee9d17b464 | Address Redacted | | | | |
| 40367fbe-e2ec-4c85-8007-3dde1718545a | Address Redacted | | | | |
| 4036875c-41e0-4aa8-87fa-5ee4ee2bfb1 | Address Redacted | | | | |
| 4036df4d-77df-4da9-b93b-8dab8684075d | Address Redacted | | | | |
| 4037391a-c20e-43f1-ad89-0f8fa71abbd2 | Address Redacted | | | | |
| 4037ea7-d55c-4ab0-a3b9-9e13a89cb487 | Address Redacted | | | | |
| 40374d46-46e3-488f-a42f-69fafae2aa21 | Address Redacted | | | | |
| 4037a4a2-9c53-4856-b5e5-69a42052a12 | Address Redacted | | | | |
| 4037a76b-b53b-463e-b398-f2d83bc607f8 | Address Redacted | | | | |
| 4037b53a-e9e5-4981-94e7-19c1cbe5712 | Address Redacted | | | | |
| 4037bdd6-2d51-45b7-a64a-aedbf729ed4 | Address Redacted | | | | |
| 4037bebb-cb8b-417f-89a3-f66ddcc3835e | Address Redacted | | | | |
| 4037c686-d77b-462c-85ac-42144b61882 | Address Redacted | | | | |
| 4037d737-1988-422f-87d3-9ef4834dc3c | Address Redacted | | | | |
| 4037e721-fc23-41c8-9ada-1d86c61f775 | Address Redacted | | | | |
| 40381391-a968-4ef3-8f9e-c4fa44cba1a | Address Redacted | | | | |
| 403814e5-9c5b-4877-aa68-98714174479 | Address Redacted | | | | |
| 403855c5-89cd-4059-9449-0f9833dd4fc2 | Address Redacted | | | | |
| 40386750-dbb1-443a-9be5-7b4d4b1fcfa1 | Address Redacted | | | | |
| 40387018-1963-4d1e-957f-49e15e3ba3f | Address Redacted | | | | |
| 403892e1-05de-41f6-bd6b-7468693e5582 | Address Redacted | | | | |
| 4038984f-30ba-4ca8-88a6-effcff6ca7f | Address Redacted | | | | |
| 4038bb45-330c-4227-aa43-42a815cd3e6 | Address Redacted | | | | |
| 4038c078-5939-457c-a26e-675ab0da5144 | Address Redacted | | | | |
| 4038d31c-54ee-437c-a888-c422f249792 | Address Redacted | | | | |
| 4038f294-7025-41fc-9ee2-51bf307faa4 | Address Redacted | | | | |
| 4038f951-7c84-4636-8935-3f3c6da1107 | Address Redacted | | | | |
| 4039045e-85a9-4a9b-b881-ff0ae96ccb21 | Address Redacted | | | | |
| 40394d14-cab2-45f9-9d51-11c0181c3b48 | Address Redacted | | | | |
| 4039526d-d75e-4709-bb0d-1b981bb28364 | Address Redacted | | | | |
| 4039b0d-369f-4c14-b300-50284269c75 | Address Redacted | | | | |
| 40395b60-180d-4b8a-a7e3-07a16e78fa1 | Address Redacted | | | | |
| 4039a4a2-261d-4561-92f5-70d0e4ad376 | Address Redacted | | | | |
| 4039a606-0ef7-4d06-a5ba-67814ec9cb17 | Address Redacted | | | | |
| 4039b67a-aee0-487a-9ef6-efc833f9ebb | Address Redacted | | | | |
| 403a490a-f8b3-46e1-85f5-fef58b889212 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 403a56d9-b39e-42b6-bf08-64b5cfb0760e | Address Redacted | | | | |
| 403a81db-582c-417b-b5dd-b273d5a4fe64 | Address Redacted | | | | |
| 403a9d50-689b-4068-972a-4aa045fb3847 | Address Redacted | | | | |
| 403ad14f-e061-4317-98ac-57f545f392e3 | Address Redacted | | | | |
| 403af1cd-9ec5-4491-a051-4b09f26445ba | Address Redacted | | | | |
| 403af82f-8f65-464b-b3da-d89746288624 | Address Redacted | | | | |
| 403afb31-ae34-4cff-8f1a-4b33eed23fec | Address Redacted | | | | |
| 403b2197-e48a-49b6-a365-1a35b2b4fb37 | Address Redacted | | | | |
| 403b525e-7d87-42fc-a570-9c32e60c34bc | Address Redacted | | | | |
| 403b6299-3a9b-40dd-8991-4009a4349d66 | Address Redacted | | | | |
| 403b7ea7-7d1b-4703-bd56-9ed1bbbc92f8 | Address Redacted | | | | |
| 403b8437-26f3-4727-9411-45ee3a248949 | Address Redacted | | | | |
| 403b8ff2-9b58-42a6-a876-0d85ef2bf106 | Address Redacted | | | | |
| 403b9136-e0e2-4105-a95e-cdb5e13dfa23 | Address Redacted | | | | |
| 403b9de4-3fa4-4c4a-a451-5aacef668c7c | Address Redacted | | | | |
| 403bd225-6cf6-443f-95df-fb242c69126e | Address Redacted | | | | |
| 403bd24c-85e2-46b7-a914-f2f1569694d6 | Address Redacted | | | | |
| 403be1bb-99dd-43e8-be95-aedbd688c37d | Address Redacted | | | | |
| 403bf409-f611-43c8-8b44-864c685c52e5 | Address Redacted | | | | |
| 403bfb53-7135-4510-a12f-ac4b9379b44a | Address Redacted | | | | |
| 403bfe06-528c-4d80-88bb-f916486b00d0 | Address Redacted | | | | |
| 403c1998-b6dc-4d68-999f-a3efdeceb39a | Address Redacted | | | | |
| 403c2867-4a8b-44a7-9a1f-4c15af96996b | Address Redacted | | | | |
| 403c2db7-450d-4364-b1a6-4226941fa789 | Address Redacted | | | | |
| 403c7f15-b7bd-4665-ab8f-d95ffc76b75b | Address Redacted | | | | |
| 403c84c9-d44a-4d8f-9ac0-780716ff1342 | Address Redacted | | | | |
| 403cc832-e204-429a-bcb0-3195d3d34ede | Address Redacted | | | | |
| 403ccd9a-377f-418d-a8ab-222c4b0577cb | Address Redacted | | | | |
| 403cd55e-a9cf-4660-89e9-f2c1e867fd3c | Address Redacted | | | | |
| 403d00d8-bc07-4ce6-814c-684d891a4d33 | Address Redacted | | | | |
| 403d4f88-0d27-421f-bd9d-5dad29633ab1 | Address Redacted | | | | |
| 403d7339-d6a3-4dac-8ac7-244229200847 | Address Redacted | | | | |
| 403dc622-585f-40c2-96c5-2e72bb5e2f6a | Address Redacted | | | | |
| 403de8da-a276-4b72-a947-01004a1cb7c4 | Address Redacted | | | | |
| 403e0e83-703a-4ab2-99c7-ce4c772406b7 | Address Redacted | | | | |
| 403e34fe-c186-4bd2-80ed-ff47a8a1ae79 | Address Redacted | | | | |
| 403e8283-d2b4-4b2b-a751-eedc4a169bd0 | Address Redacted | | | | |
| 403e9bd4-3263-46c1-b349-5d64a46dd5cd | Address Redacted | | | | |
| 403e9fb3-a2f1-4506-8495-f5c2fc390dcc | Address Redacted | | | | |
| 403eac4f-eb4d-48e6-b8ac-56bd7c59adcd | Address Redacted | | | | |
| 403ed0ab-6a28-4cc7-8b95-5cae6f49272d | Address Redacted | | | | |
| 403ef0e6-8c92-41ca-8bb8-673908dddada | Address Redacted | | | | |
| 403efdb8-e241-401f-b167-7bb9f0cacaea | Address Redacted | | | | |
| 403f1613-87fd-4382-8871-6ed1023dd4e4 | Address Redacted | | | | |
| 403f324d-4680-4553-8b31-39367314b301 | Address Redacted | | | | |
| 403f5ce3-59ac-4d7b-a835-6e876c8ea2d5 | Address Redacted | | | | |
| 403f6578-3298-4277-926d-6b3f7861d08! | Address Redacted | | | | |
| 403f78fa-d958-4b2d-b210-2aaad3f94a65 | Address Redacted | | | | |
| 403fd224-3d0c-4d42-8875-3a9d7e6d1d12 | Address Redacted | | | | |
| 404022b1-2922-41a8-b521-e1d5463fe9d0 | Address Redacted | | | | |
| 4040275f-711a-449c-9084-60ef473e5341 | Address Redacted | | | | |
| 404029da-7fe3-407b-8c4c-a48929af86d2 | Address Redacted | | | | |
| 404056a5-8e08-46dd-8782-0665e0bfc20a | Address Redacted | | | | |
| 4040dd0c-f409-4813-b2dd-24809e42ff53 | Address Redacted | | | | |
| 4040e1e3-4180-4654-9be1-a84f0cca4d2a | Address Redacted | | | | |
| 4040f4f3-d4de-4765-bc81-1fc9035763f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4040fbf3-3e22-4907-8936-d5ef76120de5 | Address Redacted | | | | |
| 40411567-0fa9-412c-8c1d-e27e51b72e12 | Address Redacted | | | | |
| 40414793-90bd-4de6-abc1-b46849c4e38f | Address Redacted | | | | |
| 40417b9c-e3ad-4198-8385-18647d169513 | Address Redacted | | | | |
| 4041f269-46f1-41da-bfcd-73002751ad17 | Address Redacted | | | | |
| 40421b64-3464-4458-8fed-6fca7685b5dc | Address Redacted | | | | |
| 40423027-181a-4a8c-b19f-a07c1dffcc24 | Address Redacted | | | | |
| 4042400b-5f9e-4193-9566-31aa23e936e1 | Address Redacted | | | | |
| 40429e87-7724-4515-a06b-2f72a1cec2b5 | Address Redacted | | | | |
| 4042b27a-a350-49cc-bab7-93ccc9631b7c | Address Redacted | | | | |
| 4042bab9-af76-4c77-bf1b-41dd768b5f19 | Address Redacted | | | | |
| 40435152-5b6a-4839-b778-594a9876275e | Address Redacted | | | | |
| 4043548c-8d1e-479c-a560-50f2d53bc973 | Address Redacted | | | | |
| 40439957-21bd-40bf-a5aa-50f58451725f | Address Redacted | | | | |
| 4043aaaf-4230-4db2-bb5e-117667a904d9 | Address Redacted | | | | |
| 4043bb2d-1f28-4915-b366-132260d5e707 | Address Redacted | | | | |
| 4043fc85-4c39-43eb-a7cd-a0d4d3139637 | Address Redacted | | | | |
| 40442dc7-8acc-4df2-bb04-b3473b5ceaf3 | Address Redacted | | | | |
| 4044385f-c634-46ce-ae71-4077a01978fi | Address Redacted | | | | |
| 40465e3-b1b3-4dd9-8761-e88ecc9d862f | Address Redacted | | | | |
| 40446a98-aa06-4f3b-b56c-355516153014 | Address Redacted | | | | |
| 40448455-9246-4c2b-b4f1-c03a47638b50 | Address Redacted | | | | |
| 40449719-a5e8-4c63-9468-18cf159efe51 | Address Redacted | | | | |
| 4044dc71-a9ce-42ff-b51f-d25cc0776dd1 | Address Redacted | | | | |
| 4044e753-4f43-4c13-b0fa-531673b62bcl | Address Redacted | | | | |
| 404517b9-63a0-41ec-9f09-ee492a9b90ea | Address Redacted | | | | |
| 40453640-b6a5-4546-b1bc-66523ac0d3d2 | Address Redacted | | | | |
| 40454374-6129-4d12-8eba-887bb413ec58 | Address Redacted | | | | |
| 40564ad-cd9e-4fa6-9798-aebeaabc7f61 | Address Redacted | | | | |
| 40456830-650b-4289-a264-25ccf329d490 | Address Redacted | | | | |
| 40583ea-239d-4af6-9934-ce34427cdc80 | Address Redacted | | | | |
| 4045b201-b345-46f4-8ab7-90d64372c05c | Address Redacted | | | | |
| 4045de91-0982-47f2-a3c7-6f2f81e29a92 | Address Redacted | | | | |
| 4045ec99-f8a5-4099-b416-de6b1267794d | Address Redacted | | | | |
| 40460c4c-e2fd-4dff-a625-fd9c8a60679a | Address Redacted | | | | |
| 40461615-8b72-41fb-b730-208da4ed7f55 | Address Redacted | | | | |
| 40462ed5-0f65-4a46-9412-652c0799db11 | Address Redacted | | | | |
| 40465865-9522-49b9-8a7c-1a5681e66558 | Address Redacted | | | | |
| 40466425-6f26-4628-b82b-af1c1a02508e | Address Redacted | | | | |
| 404674f7-83af-4b5d-afa8-e1a100d799a1 | Address Redacted | | | | |
| 404675e6-2b28-4315-b01d-f74816b913d1 | Address Redacted | | | | |
| 40468261-2979-45cd-bd55-f9c55ad3e6eb | Address Redacted | | | | |
| 4046ce3e-db12-4f70-985d-b8eab293be2b | Address Redacted | | | | |
| 404727f6-45b7-4db0-8d2c-3b1efc4f61c5 | Address Redacted | | | | |
| 40472fe3-85b0-4460-812c-c5ae68506738 | Address Redacted | | | | |
| 404799d2-573b-4773-8e6c-aabe715ed2cd | Address Redacted | | | | |
| 4047af4e-79e5-4b70-8522-8cdb9b0247b7 | Address Redacted | | | | |
| 4047ceb1-1e9f-4d5e-bc2a-d0326df9ab6d | Address Redacted | | | | |
| 4047cee7-0088-44d5-b662-03b76ca9b8d3 | Address Redacted | | | | |
| 4047db5c-6397-43f6-84a3-b6ee71c543c6 | Address Redacted | | | | |
| 404855d4-29b3-4fb4-bde1-4e402cc43e59 | Address Redacted | | | | |
| 40485f37-2613-4356-9e5d-92c1bb92c62a | Address Redacted | | | | |
| 40487865-ad8b-4bb0-9381-9c570655c6e6 | Address Redacted | Page 2554 of 10184 | | | |
| 4048ec7a-da21-49e2-a0f7-d8e905b6e3f2 | Address Redacted | | | | |
| 40490a29-263e-4663-80e4-d462201e8407 | Address Redacted | | | | |
| 4049201a-5242-460e-86b5-284fb682df73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4049223b-6db3-4ac8-a08c-2e539331163f | Address Redacted | | | | |
| 4049376c-dcf1-4f0f-b75d-bc424da8f450 | Address Redacted | | | | |
| 4049779b-846f-4f11-a038-2afc8a008a0b | Address Redacted | | | | |
| 40498092-8afc-46d1-aa8d-99630eeb5524 | Address Redacted | | | | |
| 4049b01b-9b7f-48db-ad3e-0b2954a7da66 | Address Redacted | | | | |
| 4049c49e-d252-4061-a4f3-51c549026f9b | Address Redacted | | | | |
| 4049d4be-dddc-4b63-a711-f6a63b3de34d | Address Redacted | | | | |
| 4049fc89-6da8-4f5e-bf0c-071dc7e14a34 | Address Redacted | | | | |
| 404a1867-27c8-4dde-88b3-ede7613e0155 | Address Redacted | | | | |
| 404a6775-3167-4a0d-9a18-a071af99c59c | Address Redacted | | | | |
| 404a7a8f-920a-4aea-8f33-7eadb456e12b | Address Redacted | | | | |
| 404a887d-fe77-4df2-a7a0-2f1418f0aa93 | Address Redacted | | | | |
| 404a96eb-1c1e-46e4-b750-7dbee14ad364 | Address Redacted | | | | |
| 404aa8eb-c346-490a-9271-50e4141891e9 | Address Redacted | | | | |
| 404aad2c-bce0-4573-915e-be504a1ccfd5 | Address Redacted | | | | |
| 404ac2a8-2214-4f2c-b1a0-3e326716d49c | Address Redacted | | | | |
| 404ad0af-bbaf-4a25-b993-198707fc5501 | Address Redacted | | | | |
| 404aec20-dea3-4f98-99e5-69fd0a152b89 | Address Redacted | | | | |
| 404af9c4-5530-4c5b-a418-47988f216eec | Address Redacted | | | | |
| 404b0cd7-5b05-4c96-ab33-fd8667d3ba33 | Address Redacted | | | | |
| 404b1d33-e783-46bb-913f-95cf40ceec9d | Address Redacted | | | | |
| 404b22a0-151b-45a3-ba19-59fb240ffd3c | Address Redacted | | | | |
| 404b2634-e4de-4755-aa6b-655716d465f3 | Address Redacted | | | | |
| 404b27a2-918a-4863-8b74-13cd94a742d6 | Address Redacted | | | | |
| 404b3161-a719-4ed8-b8eb-ff73f65108e6 | Address Redacted | | | | |
| 404b4557-2145-4661-9a13-45228e775e4c | Address Redacted | | | | |
| 404b5454-c42d-4401-bb07-dfafa33758e4 | Address Redacted | | | | |
| 404b97d5-5081-40d0-a304-d8e50ed6130a | Address Redacted | | | | |
| 404b99aa-16a2-47d6-b5f9-15201d4d94d8 | Address Redacted | | | | |
| 404bae3b-d3f2-4cc2-919e-904d1c7e968c | Address Redacted | | | | |
| 404bddea-feb3-4c8f-9e60-bab9cd63b371 | Address Redacted | | | | |
| 404be8c1-63b1-4ed8-8b65-c39b34bcd9fd | Address Redacted | | | | |
| 404c5084-1121-4774-b615-827b825174f5 | Address Redacted | | | | |
| 404c5b4c-99d8-4033-b749-027d635a1f87 | Address Redacted | | | | |
| 404c790c-aca4-4753-ad11-75239e81721b | Address Redacted | | | | |
| 404c8749-32b7-43b0-bcde-1d9d047b1ac5 | Address Redacted | | | | |
| 404c97f0-749f-4b15-8e1c-49f14d0c3467 | Address Redacted | | | | |
| 404ca658-a17e-4a4b-b4a9-72d001cab6d4 | Address Redacted | | | | |
| 404cb91a-c305-4299-abb9-b44fa8724dbb | Address Redacted | | | | |
| 404cbfcb-d85c-4347-a02d-1d84563b3085 | Address Redacted | | | | |
| 404cc12f-7c8a-4b6f-bd79-ef5ad4c0551e | Address Redacted | | | | |
| 404cc777-7fe0-4ecb-975b-bfcdeecf15ca | Address Redacted | | | | |
| 404cd50d-39c6-4041-9150-61646c92caad | Address Redacted | | | | |
| 404d0a3d-1182-4829-bf82-4351f1668933 | Address Redacted | | | | |
| 404d13cb-6722-4c0a-82b6-9862be107a9f | Address Redacted | | | | |
| 404d1618-b84d-4635-aacf-41cd1f171f40 | Address Redacted | | | | |
| 404d4246-6e33-4897-8a8a-7ed0591f05c0 | Address Redacted | | | | |
| 404d459f-3b37-407f-a838-810b18aff4fb | Address Redacted | | | | |
| 404d65d5-e736-4968-aa72-2a19c781028f | Address Redacted | | | | |
| 404d903f-c4ea-45b2-b418-7a552ea56202 | Address Redacted | | | | |
| 404d91b4-fdfd-4a64-8c9a-0ad0a6902a31 | Address Redacted | | | | |
| 404daa58-32d7-4dd5-a937-c0635d487d2c | Address Redacted | | | | |
| 404daadb-44be-4173-be1b-84ce2d0bee90 | Address Redacted | | | | |
| 404dc7d8-e8a2-4e9a-8830-0c6386d7f35f | Address Redacted | | | | |
| 404dda2d-ddae-45ac-b989-e249605e1b99 | Address Redacted | | | | |
| 404e0152-a7d8-417c-b44f-98938c19946a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 404e6011-4383-4331-b4c5-0fd9f8c3f2b2 | Address Redacted | | | | |
| 404e7714-24c4-470d-8a6b-f3a79d425541 | Address Redacted | | | | |
| 404e9eb0-81d3-491e-8b81-4e457bc0bef7 | Address Redacted | | | | |
| 404ebc09-c2e2-48bd-8985-86a1cd94045f | Address Redacted | | | | |
| 404edfd1-4ac7-4cff-a034-b73284e6cae6 | Address Redacted | | | | |
| 404ee95b-04ff-4ac5-b327-1aeb227b7ff7 | Address Redacted | | | | |
| 404ef039-3f99-49c1-97d0-322da3d4de56 | Address Redacted | | | | |
| 404f600b-11a9-47e8-ba94-fb89db24233d | Address Redacted | | | | |
| 404f7353-7268-460e-903a-85093585e8fc | Address Redacted | | | | |
| 404f7445-654e-42d1-99fb-8c73d55e7e5c | Address Redacted | | | | |
| 404f792a-671d-48f0-ae87-03d9b63dcf5c | Address Redacted | | | | |
| 404fba48-8a0a-47f7-83ac-6413d1356e12 | Address Redacted | | | | |
| 404fdb6e-ee9d-4937-9e62-64e3d0249fb4 | Address Redacted | | | | |
| 404fe315-4379-4884-b910-ebcb52df4573 | Address Redacted | | | | |
| 404fee62-4cea-4b88-8d00-a6fe7fdbfa6a | Address Redacted | | | | |
| 404ff24b-33aa-4fe9-bc89-e6eb457b47cb | Address Redacted | | | | |
| 404ffaea-2341-4720-8140-a4c78a5e6aft | Address Redacted | | | | |
| 40501c96-3e60-4cc5-b1c9-bb5550c16c86 | Address Redacted | | | | |
| 405064ca-0708-4e4d-b01d-8064484979a8 | Address Redacted | | | | |
| 40506c28-5470-4d0e-a029-abfc9403a5e9 | Address Redacted | | | | |
| 405079d3-522f-4703-9d26-1be49e545d69 | Address Redacted | | | | |
| 40507d72-8379-4daa-9c26-7efcd32b739a | Address Redacted | | | | |
| 4050c97b-8261-4860-9b8a-f55fe4f7177l | Address Redacted | | | | |
| 40510f5f-13ea-4def-81cc-88d71ce1cc55 | Address Redacted | | | | |
| 405134ca-36c2-4610-99f8-8f97305f75e7 | Address Redacted | | | | |
| 405160ad-db67-4cde-8230-5d13fdfd6597 | Address Redacted | | | | |
| 4051b5d7-a96e-4d16-8089-ef9446719cf7 | Address Redacted | | | | |
| 40521b00-b41c-418a-abcd-e3b611ea5d39 | Address Redacted | | | | |
| 40521d34-d549-4d69-9803-832f780a33c2 | Address Redacted | | | | |
| 40523450-85f3-4a79-abb2-1e79b522d658 | Address Redacted | | | | |
| 40524350-cc8d-45e3-b089-8188fd3bd6a8 | Address Redacted | | | | |
| 40529b66-e8b4-47f9-9ed9-c5964faed83e | Address Redacted | | | | |
| 4052f992-7158-4ffc-9cb2-3f256747c27c | Address Redacted | | | | |
| 40531b21-77d1-4e61-b4a5-9964bb357668 | Address Redacted | | | | |
| 4053771a-6a25-43a9-a0d1-46c99fe58c32 | Address Redacted | | | | |
| 40537bc7-44bc-48e6-8ed4-48e357e50071 | Address Redacted | | | | |
| 4053dbc8-f84e-4e98-bd25-07b6b7492b66 | Address Redacted | | | | |
| 4053dca8-0aea-4b4c-8831-55cfc5e71dcc | Address Redacted | | | | |
| 4053e9de-2941-4fb3-aee4-c1ff69d27623 | Address Redacted | | | | |
| 405407cf-11dd-470d-953a-55e09a92191d | Address Redacted | | | | |
| 405415a5-cadc-4c37-96e3-0c6e0f1fb4dd | Address Redacted | | | | |
| 4054175b-e34b-4014-b789-69c8c331ede1 | Address Redacted | | | | |
| 40542446-ed33-4276-8333-d846d3ad84d3 | Address Redacted | | | | |
| 40544cd1-9af5-41bc-9314-5b60565842e0 | Address Redacted | | | | |
| 4054558c-1853-47b0-881f-d42520ae57c7 | Address Redacted | | | | |
| 4054678e-7201-45d7-922a-1c7f2c6d2f1e | Address Redacted | | | | |
| 40549016-3a37-45fd-9abc-daf337ad4b33 | Address Redacted | | | | |
| 405492ae-ccab-42f0-bd1c-aa511ae4935b | Address Redacted | | | | |
| 405498eb-f901-4b4f-b305-c4b1c4eeb9f5 | Address Redacted | | | | |
| 4054bef4-0308-4419-b2c6-8e0d522cd7c2 | Address Redacted | | | | |
| 4054d2d6-f168-4361-8a85-41d74e601a1a | Address Redacted | | | | |
| 4054ff2d-53e5-49fb-9f63-1a85ddab26af | Address Redacted | | | | |
| 405528d0-1aa2-4595-84b8-6d9caf043a6l | Address Redacted | | | | |
| 4055410d-b9fd-4b91-99dc-de6ef99e0673 | Address Redacted | | | | |
| 4054188-1c8d-4986-b650-e50f3182c992 | Address Redacted | | | | |
| 405545fb-c577-4c9a-9bd3-4d6cc37c6679 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4055765e-0cc2-49fe-b35c-23937caeb0dc | Address Redacted | | | | |
| 405584da-8c41-4af2-bb43-4db3f9a5bef8 | Address Redacted | | | | |
| 4055921b-ce12-439c-bde7-57fdf56e837a | Address Redacted | | | | |
| 40559d39-037e-49e1-9d5e-a94bf6002f78 | Address Redacted | | | | |
| 4055c262-967f-422b-809e-cc7b57022dc5 | Address Redacted | | | | |
| 405603c3-81e5-43c6-9c32-0efcd5d04c00 | Address Redacted | | | | |
| 4056073e-af2e-4263-8152-45531623d58e | Address Redacted | | | | |
| 40561f81-90cb-4156-be9d-fedefeb0ce17 | Address Redacted | | | | |
| 4056517a-60dd-4758-949a-49515c338528 | Address Redacted | | | | |
| 405651dd-db89-4705-b3bd-d6cbe0f967e9 | Address Redacted | | | | |
| 405672cd-c06a-4bbd-b74d-bc7e06f817c0 | Address Redacted | | | | |
| 4056c1fe-930d-43db-919e-a8e75d24e5ad | Address Redacted | | | | |
| 4056c987-6f88-45f8-bc82-e47d020ddfa0 | Address Redacted | | | | |
| 4056e520-79a8-41c3-aac9-bf33b947be4f | Address Redacted | | | | |
| 4056e619-6ebc-4f9e-8da5-c036a89344af | Address Redacted | | | | |
| 40573601-67ad-4db7-a690-54218afd0472 | Address Redacted | | | | |
| 4057484c-75cd-44bf-a7f4-47c8237e34ae | Address Redacted | | | | |
| 40575216-5685-4d19-a3d1-5b1aae0a2605 | Address Redacted | | | | |
| 4057d846-89d3-4b50-9520-848d376709b6 | Address Redacted | | | | |
| 4057eadc-f3a5-467f-a15b-66aa22c51f75 | Address Redacted | | | | |
| 4057f936-08a5-4246-a271-8a2228daab20 | Address Redacted | | | | |
| 4057fbc7-dd77-4a69-8757-8df92f11b50c | Address Redacted | | | | |
| 405828e6-7e2f-4cd2-a5e1-2232077401d9 | Address Redacted | | | | |
| 40585a27-cf62-4e95-a8ec-d5f6c128c0bf | Address Redacted | | | | |
| 40585b7d-67b6-4c57-8f8f-bac2f0d1e5e4 | Address Redacted | | | | |
| 405888cc-81ae-47ba-965a-f5661f3af0d2 | Address Redacted | | | | |
| 4058af26-c714-4452-b157-72fe51c4b2d2 | Address Redacted | | | | |
| 40590934-aafe-4aa8-9784-658c764eeeb8 | Address Redacted | | | | |
| 40592120-3e73-4620-8c65-02fcfceaa863 | Address Redacted | | | | |
| 405944c0-1000-43cb-b982-c1211d31b74c | Address Redacted | | | | |
| 40596ae1-dab3-4835-becd-377de7085756 | Address Redacted | | | | |
| 405976f2-29e9-4dcd-ac50-8fee732deedc | Address Redacted | | | | |
| 4059795d-fbea-4662-b0e0-e3c03dcea9b3 | Address Redacted | | | | |
| 4059a4ec-19f4-4389-b6ef-00a7bb5aab1c | Address Redacted | | | | |
| 4059dd44-f0c1-422e-b459-329faae9a512 | Address Redacted | | | | |
| 405a0865-7dae-4c24-8c5d-217d7c16b5b6 | Address Redacted | | | | |
| 405a1058-ff2e-4a55-a09a-69c90d7ed484 | Address Redacted | | | | |
| 405a16db-3d5f-4761-8c80-dc3164032114 | Address Redacted | | | | |
| 405a5a8d-8d69-405c-992e-d7f25e1d5338 | Address Redacted | | | | |
| 405a7991-28f8-420b-9fcf-e5c494aebeaf | Address Redacted | | | | |
| 405a9b82-6994-4d85-98e7-ec653fb52863 | Address Redacted | | | | |
| 405abc89-f8bd-4b8d-a472-a34830e564fa | Address Redacted | | | | |
| 405ac201-bb20-4a23-9f16-2ba709cfc203 | Address Redacted | | | | |
| 405ad99d-7125-46b8-8899-9587b27de2f7 | Address Redacted | | | | |
| 405b4a46-8393-491f-a009-45eddf41b8e7 | Address Redacted | | | | |
| 405b5384-578d-439f-af6c-7536548355c3 | Address Redacted | | | | |
| 405bb034-efac-426c-b4b4-1bbfe371fd73 | Address Redacted | | | | |
| 405bb593-cf79-4ebf-b048-7e1baba2d5a8 | Address Redacted | | | | |
| 405bf730-6cc2-43d7-a09f-5f6750c57879 | Address Redacted | | | | |
| 405c156e-c72b-48e1-b32a-adf006634e55 | Address Redacted | | | | |
| 405c2c1b-8c3e-4105-bac9-52ae369f433f | Address Redacted | | | | |
| 405c5f8b-9e2e-42ff-8b09-6765aba08ec5 | Address Redacted | | | | |
| 405c82f3-0c28-44b1-97a9-20df33182e82 | Address Redacted | Page 2557 of 10184 | | | |
| 405ca108-ce4c-4050-8937-df506d00be51 | Address Redacted | | | | |
| 405cba7d-8038-4faf-88e8-64dbee6ac2f1 | Address Redacted | | | | |
| 405cc4cc-3b5c-4489-ba4c-77c8e17b8f14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 405cda9a-199e-41cb-a1df-e26e5f412e42 | Address Redacted | | | | |
| 405cf6b8-1bc4-46b6-b52c-e1be4143b6c1 | Address Redacted | | | | |
| 405cfdd3-0d82-4329-bd28-74212cef6245 | Address Redacted | | | | |
| 405d1469-350e-4e99-beae-b8779783cf12 | Address Redacted | | | | |
| 405d43fe-bb08-4957-828d-9110228c3a1f | Address Redacted | | | | |
| 405d4ced-6d93-41bc-bb5f-041131daa933 | Address Redacted | | | | |
| 405d7b98-6b56-4c34-89f1-9a7083ce6ba7 | Address Redacted | | | | |
| 405d8fa8-3108-4eed-99e3-2ae9b4c3611d | Address Redacted | | | | |
| 405d9e6a-f443-4e51-a326-57c54e5025d3 | Address Redacted | | | | |
| 405da1e4-f18e-4909-bd9d-5e178fbae591 | Address Redacted | | | | |
| 405da465-7165-4fff-acbd-27c8b15bd69f | Address Redacted | | | | |
| 405da70c-84b2-4d36-8413-3ef94b2155e0 | Address Redacted | | | | |
| 405db934-cddc-45b0-be6b-d6123c9a608d | Address Redacted | | | | |
| 405dcb5e-4ff4-47c9-b843-748c2d5477f7 | Address Redacted | | | | |
| 405ddba9-ef7a-46ab-8f94-468e1e91eaff | Address Redacted | | | | |
| 405ddf1d-16fb-4ffb-809e-4edcb654e260 | Address Redacted | | | | |
| 405dfaa8-27e5-456e-8746-ae8e18567c4a | Address Redacted | | | | |
| 405e0967-2058-4112-89c2-431a5891ce05 | Address Redacted | | | | |
| 405e1b0e-a6f7-436d-901f-8cd2cbc0404f | Address Redacted | | | | |
| 405e3679-bb84-4807-a860-b7a4f846bd7b | Address Redacted | | | | |
| 405e5e79-140a-4230-b653-32accd93d6e0 | Address Redacted | | | | |
| 405e6b2a-721d-4056-b583-23e818a78041 | Address Redacted | | | | |
| 405e9437-7bd0-4cfd-a769-66479b8a6fed | Address Redacted | | | | |
| 405eaaf1-27ab-4153-b8f4-1fd2a602525a | Address Redacted | | | | |
| 405eb9a9-fcce-4d71-bbd5-be08caa4f3b6 | Address Redacted | | | | |
| 405edac9-a28a-4a17-84af-235a9ae10d2c | Address Redacted | | | | |
| 405edde3-2c70-452b-be36-e3cdf477589b | Address Redacted | | | | |
| 405ee89e-c23e-48e3-a185-a8fa28eee045 | Address Redacted | | | | |
| 405eedcb-badd-4de1-92d5-c7678241022a | Address Redacted | | | | |
| 405f1efd-953d-4317-ad9d-ed684bc66caa | Address Redacted | | | | |
| 405f6ad6-9ff5-43c0-9d31-4f2bc8b2a6d6 | Address Redacted | | | | |
| 405f83c3-716a-4a08-b9b8-93428bf4cca2 | Address Redacted | | | | |
| 405f8d1d-9801-4ae1-9e9f-a07b61280f81 | Address Redacted | | | | |
| 405f9081-164c-42eb-8291-99988055796c | Address Redacted | | | | |
| 405fb6fd-5d0d-4535-ab20-b91f91536031 | Address Redacted | | | | |
| 405fc585-3c02-40f8-9dcd-92e732c16990 | Address Redacted | | | | |
| 405fdf49-ed7e-4ae8-8161-1df4d0ff4c6b | Address Redacted | | | | |
| 40601bfd-6214-46c2-8c62-273abd1200e8 | Address Redacted | | | | |
| 40602ecf-8b23-40a5-b5ce-8135c8088779 | Address Redacted | | | | |
| 40603f5fe-855a-4fa6-88be-5c87bd8079ab | Address Redacted | | | | |
| 40603c58-01f6-4bda-8b99-2ad5d94f9469 | Address Redacted | | | | |
| 4060407d-2197-4466-9ed8-6e4ed583981e | Address Redacted | | | | |
| 406092f6-3e69-481f-9c99-89625e4680a8 | Address Redacted | | | | |
| 406098af-434b-4346-8178-55f557fea46e | Address Redacted | | | | |
| 4060a68d-8977-4821-a57d-7297bf39dd88 | Address Redacted | | | | |
| 4060c1ea-f1f9-493c-8fb1-ab43e5230169 | Address Redacted | | | | |
| 4060c59d-d29f-4764-b3c1-17de0c92ecb6 | Address Redacted | | | | |
| 4060ca5d-1703-4234-834a-0612be109954 | Address Redacted | | | | |
| 40610a73-870c-49df-a81c-c1fc83ca4682 | Address Redacted | | | | |
| 40611441-67d1-4916-96e6-36214344e8e5 | Address Redacted | | | | |
| 40611e75-c5c4-47af-ac08-fd92a0980c2b | Address Redacted | | | | |
| 40616108-43d1-447a-875e-69255f36121a | Address Redacted | | | | |
| 406179d7-5dc3-40da-a5d2-4f160c5b522b | Address Redacted | | | | |
| 40618285-d02a-42fd-a3c9-8f8281c48ed3 | Address Redacted | | | | |
| 4061bf45-956f-4445-a9b0-b46c2b1c755d | Address Redacted | | | | |
| 4061f4a5-142c-445a-b151-ba4a2b9dc1f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40620e6a-f671-4a31-a83d-998422a87b53 | Address Redacted | | | | |
| 40622d71-707b-4c9e-a2f4-e10eab93eb34 | Address Redacted | | | | |
| 40624e99-f818-4d99-b4f8-3dd3eaaab99e | Address Redacted | | | | |
| 406254d1-fccc-4a6f-ad68-f710ef1844bf | Address Redacted | | | | |
| 40626697-28a5-4380-af55-ebf4d07e3faa | Address Redacted | | | | |
| 4062786e-043a-46f6-a7ba-ef2f1c1c05eb | Address Redacted | | | | |
| 4062b43d-9038-4fb2-868c-b0e4638dcd97 | Address Redacted | | | | |
| 4062da1d-0072-422b-84d0-3c3500569c55 | Address Redacted | | | | |
| 40631a6d-b301-4fbe-8090-41ce1fe03a1d | Address Redacted | | | | |
| 40631b42-e576-421e-9693-5b7cd3a837b1 | Address Redacted | | | | |
| 406337e7-1cd5-44f0-a129-cce9ec7a9a99 | Address Redacted | | | | |
| 40633f4d-4988-4fdf-8997-d733996de8a2 | Address Redacted | | | | |
| 4063548e-cdd1-41ae-818b-e9bd384c76b2 | Address Redacted | | | | |
| 4063699f-71c2-473d-b93c-40ae0a25755a | Address Redacted | | | | |
| 40639074-6138-4591-9c9e-3d76571fe063 | Address Redacted | | | | |
| 4063c641-a398-477c-8ac5-3a802f844951 | Address Redacted | | | | |
| 4063dc77-5c3a-409b-9c04-b1d20bf6802d | Address Redacted | | | | |
| 4063e358-ced6-44ab-a165-21865c2f2220 | Address Redacted | | | | |
| 4063ef10-1605-4ada-99ce-52c449302d4c | Address Redacted | | | | |
| 4063f167-52e3-4fce-8b02-77cab0313b94 | Address Redacted | | | | |
| 4063f1a2-b44f-4bae-901c-9e728f10b1a3 | Address Redacted | | | | |
| 4063f7cf-6acb-4558-8187-e5dc8b16e22b | Address Redacted | | | | |
| 4063fe8e-545b-47ae-93e2-50faf3bbdd8a | Address Redacted | | | | |
| 406406b0-8151-48bc-8dae-15bee55a6142 | Address Redacted | | | | |
| 406453ce-9d65-4558-9d06-966d0218e361 | Address Redacted | | | | |
| 4064614d-a325-4279-badc-d96118f26004 | Address Redacted | | | | |
| 40648ce5-ffaa-4aa5-b96b-9a14d307e506 | Address Redacted | | | | |
| 4064bbe0-96e5-40a8-8aee-4c8c4836295e | Address Redacted | | | | |
| 4064de4d-2d18-47d0-9bd9-153a6fd197f2 | Address Redacted | | | | |
| 4064de7f-ad3e-4d7a-9e0f-669a2510d69b | Address Redacted | | | | |
| 4064e57d-92a3-4ab9-9334-fb13bcd47df2 | Address Redacted | | | | |
| 4064fde4-47c3-4ae7-8b27-4217563ee49c | Address Redacted | | | | |
| 4064fe1e-fda0-4243-b359-509e7166be75 | Address Redacted | | | | |
| 40650fc8-057c-4eb7-bafd-2312f24ee68e | Address Redacted | | | | |
| 40656a8f-9555-441f-8088-cbedb57c14da | Address Redacted | | | | |
| 4065745a-71f2-4793-9d84-9a2234080c65 | Address Redacted | | | | |
| 406583a2-5231-4d87-8848-89dcda1f7b40 | Address Redacted | | | | |
| 4065876c-8568-4e1d-b0cd-dd01cb73d78f | Address Redacted | | | | |
| 4065a127-5a4a-48ef-b9c5-d495c266d401 | Address Redacted | | | | |
| 4065db52-9e8a-445c-ac52-922be78c231d | Address Redacted | | | | |
| 4065de0b-abe8-4d7c-b0d2-9e41e698cbc8 | Address Redacted | | | | |
| 40660c8a-3cf9-49e4-90b6-6bb955d07e36 | Address Redacted | | | | |
| 40666a24-1922-484b-a4a4-9e953dea5f56 | Address Redacted | | | | |
| 4066fe05-4805-40dc-b329-542136f70f1c | Address Redacted | | | | |
| 40670c00-6766-4171-bc6f-b04cb70ceab9 | Address Redacted | | | | |
| 406711be-67e2-4d1c-89b6-f7ccb71cc39c | Address Redacted | | | | |
| 406713e4-ba21-40fc-bd99-66d3259169ba | Address Redacted | | | | |
| 4067150d-67ab-4bd3-9011-62c8a9223d81 | Address Redacted | | | | |
| 406732c0-9a50-457f-852e-2e9d2744cce3 | Address Redacted | | | | |
| 40674e99-7963-484e-bcdd-402d2b27c032 | Address Redacted | | | | |
| 4067540a-1289-4639-93f3-5abc2ed6e6be | Address Redacted | | | | |
| 406757be-7477-4884-972b-0a537d14a395 | Address Redacted | | | | |
| 4067a719-6549-404f-8966-9d0692c6ad73 | Address Redacted | | | | |
| 4067b8f4-18d9-4824-b2ff-77274f3f4433 | Address Redacted | | | | |
| 4067d05a-3f29-4a3d-bc00-753fd74550ef | Address Redacted | | | | |
| 4067f2b4-57e6-4e28-89ff-12cecb10266C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4067f476-9a9f-4876-8b7f-bc7c2085876C | Address Redacted | | | | |
| 406805f1-7745-455a-b0dc-742fea91324e | Address Redacted | | | | |
| 40685ead-2160-43bc-92b0-297be627f7ca | Address Redacted | | | | |
| 40686c73-ec02-432b-a930-4d089a4572f3 | Address Redacted | | | | |
| 4068703f-4050-4bbd-a2d2-f1fc4b91f132 | Address Redacted | | | | |
| 4068d979-44d1-4fcf-9a5d-13c7ac2d68e2 | Address Redacted | | | | |
| 4068dcc1-79a7-4f2d-8999-0f0769e3694e | Address Redacted | | | | |
| 4068eb25-684e-451d-9401-ef71b18561cd | Address Redacted | | | | |
| 40690061-a278-4425-b1fc-5172139fab49 | Address Redacted | | | | |
| 406920a8-1420-4c31-bd84-38dbb210e5eC | Address Redacted | | | | |
| 406922fd-95f4-4834-94f1-4d36ca3f656c | Address Redacted | | | | |
| 406935ef-f3c5-43e5-aec4-a896cc6582db | Address Redacted | | | | |
| 40696279-1a40-48a8-828b-e888ecef66da | Address Redacted | | | | |
| 40698dbc-d34d-49ca-bda3-3163765d70e7 | Address Redacted | | | | |
| 40699754-8531-40cf-8443-76a07478e1cC | Address Redacted | | | | |
| 406a1410-f6a3-4ea8-a3fa-d553e8c75879 | Address Redacted | | | | |
| 406a1921-589b-448e-bee6-c3e50550084e | Address Redacted | | | | |
| 406a2611-a5f3-4b78-b471-3bdaf09a66b1 | Address Redacted | | | | |
| 406a3390-88b2-49d2-a00a-e7c97c1bac8b | Address Redacted | | | | |
| 406a4798-a47f-4ad6-b046-1c75129ed71C | Address Redacted | | | | |
| 406a66ff-ae6c-4f26-a836-c06f94ac4a8c | Address Redacted | | | | |
| 406a8c28-2934-4531-b6fc-ccd0773ae47b | Address Redacted | | | | |
| 406aa6b6-509a-49cf-a0a6-d4627956ea2a | Address Redacted | | | | |
| 406aca9f-b3e2-4a6e-b46b-f24ce4a7924d | Address Redacted | | | | |
| 406b11d9-25cb-49b4-8284-fe5fb168d501 | Address Redacted | | | | |
| 406b1e43-8b6d-473d-820c-fbca6ac24c58 | Address Redacted | | | | |
| 406b31e4-72af-444b-88f6-c387576ebb1C | Address Redacted | | | | |
| 406b5ac5-6c03-4845-8029-ce4f28e3b64C | Address Redacted | | | | |
| 406b7777-6480-4f5f-becb-e68d75e15f3b | Address Redacted | | | | |
| 406bb346-51b0-49bc-8dd0-06d5908b01ba | Address Redacted | | | | |
| 406bdbfc-dc91-4adc-8e6a-748a674c6135 | Address Redacted | | | | |
| 406bfe24-4ca0-40a7-a30c-fe24f00cd562 | Address Redacted | | | | |
| 406c1da2-1a68-404e-ac6f-27a636189332 | Address Redacted | | | | |
| 406c3c31-0a9f-4377-b653-2cccc4fd689c | Address Redacted | | | | |
| 406c645f-d2bf-4ea2-99cb-1ec44680b276 | Address Redacted | | | | |
| 406c76a0-5b15-425b-9281-632b69fe17f4 | Address Redacted | | | | |
| 406c788c-495c-46b6-991d-687593e88a5e | Address Redacted | | | | |
| 406ca1b2-e3ab-4215-a25c-6c9b3696da0a | Address Redacted | | | | |
| 406cb7ec-b42b-47e8-a9f0-4200b930a764 | Address Redacted | | | | |
| 406cbad5-a266-4bb3-ac7b-8d3e00366695 | Address Redacted | | | | |
| 406cc0aa-ff14-4e08-b891-a637a9868ea4 | Address Redacted | | | | |
| 406ccfcb-c072-4d89-8c7e-df40468c66fa | Address Redacted | | | | |
| 406d0258-a585-4ffe-b168-09be6e3d94f7 | Address Redacted | | | | |
| 406d18e3-249d-49ab-8b38-e8898f15523a | Address Redacted | | | | |
| 406d1cff-c5c9-456c-830e-f268530bb4ee | Address Redacted | | | | |
| 406d3752-d00e-46e3-9173-246bbd257839 | Address Redacted | | | | |
| 406d9b45-ffd7-4c01-9470-3542fd281ad4 | Address Redacted | | | | |
| 406da43d-701f-4a37-a5f0-3c7a8765689c | Address Redacted | | | | |
| 406dd634-b850-4832-86d2-79917bb1758a | Address Redacted | | | | |
| 406ddb98-bf6e-4cfd-a12c-40fc20449b79 | Address Redacted | | | | |
| 406df91f-6211-4a90-914b-a41b37761073 | Address Redacted | | | | |
| 406e1762-7dcf-4329-8c28-4b4e983bfbdf | Address Redacted | | | | |
| 406e1c70-e776-4296-9301-f7ddbdb317c9 | Address Redacted | Page 2560 of 10184 | | | |
| 406e29fc-16b0-4510-b40f-12bea38053a2 | Address Redacted | | | | |
| 406e4528-eb6a-4acc-a282-7c3357c0d7b1 | Address Redacted | | | | |
| 406e4f55-dcaa-4aa7-a304-1d93b31a3758 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 406e6771-6498-4299-accf-fc881ac90107 | Address Redacted | | | | |
| 406e843a-3e04-488d-95da-e71104572da8 | Address Redacted | | | | |
| 406e9eed-b5ac-45c7-ac83-3be1ffd99c69 | Address Redacted | | | | |
| 406ea166-2831-4e48-bb87-bdcc5bd5b2e1 | Address Redacted | | | | |
| 406eb7b2-74e0-498a-946c-1419ee051325 | Address Redacted | | | | |
| 406eba03-afb5-4e00-a7c2-f00f48e3447b | Address Redacted | | | | |
| 406ec942-ed45-48f6-a044-f46b4228ab07 | Address Redacted | | | | |
| 406ee798-ad91-4aba-aaf3-a0fe1e2f8a2c | Address Redacted | | | | |
| 406f0a3c-dbeb-41d3-9d82-4cd5143a9e6f | Address Redacted | | | | |
| 406f6ca2-f62b-4d87-89c7-6eb3cbce4488 | Address Redacted | | | | |
| 406f7a3d-55c0-49ef-8416-4185682d7919 | Address Redacted | | | | |
| 406f9108-32f1-4616-8742-22a4d7d3c8ea | Address Redacted | | | | |
| 406f9529-f439-4d17-872d-9c2922ac4f2c | Address Redacted | | | | |
| 406f96a3-3b79-41f7-b29f-aaa339b3fcc0 | Address Redacted | | | | |
| 406fa2c5-7e30-4cbf-86c2-57398af4ff61 | Address Redacted | | | | |
| 406fc66c-43d3-471e-b232-22150649b4bd | Address Redacted | | | | |
| 406ff141-debc-47bf-9afb-beb73003fbde | Address Redacted | | | | |
| 406ff37a-63c5-4d26-aed0-e1bc7675a355 | Address Redacted | | | | |
| 406ff4bb-9561-4730-b352-dbae09102c2f | Address Redacted | | | | |
| 40708c1a-5c80-42de-a227-80ffe7ae2fb5 | Address Redacted | | | | |
| 40709f82-9166-4115-997b-b6a079957ce3 | Address Redacted | | | | |
| 4070a11c-0588-42c1-ad93-a539b32372f4 | Address Redacted | | | | |
| 4070ad05-af9e-449d-acb6-525f93764e8l | Address Redacted | | | | |
| 4070cf0d-aa20-4968-87d7-a61589fe3b67 | Address Redacted | | | | |
| 4070da04-ca98-4f76-96ae-66f16b615bf4 | Address Redacted | | | | |
| 4070fd21-8c38-4266-8e32-2e6099026efa | Address Redacted | | | | |
| 40710322-be16-4b0e-a95f-d4f06cd01b47 | Address Redacted | | | | |
| 40710694-e98e-4151-99bb-6b7b851c1f18 | Address Redacted | | | | |
| 40710e86-74cb-41ea-8241-a36c0759c34e | Address Redacted | | | | |
| 407121ac-9693-42f1-a38e-61370f1dc13c | Address Redacted | | | | |
| 40712556-f2da-4ce8-a251-36ff26f92924 | Address Redacted | | | | |
| 40713cc8-768e-4e9d-a924-f938dfe3bb5a | Address Redacted | | | | |
| 40714c31-0f2d-4361-b88d-015f52f5045c | Address Redacted | | | | |
| 407165c1-3828-4315-9070-6a9b2ae6bc18 | Address Redacted | | | | |
| 40717914-d141-47b5-8b7e-3be72c24eca3 | Address Redacted | | | | |
| 4071ad3c-6d86-41c1-a153-0368669795c9 | Address Redacted | | | | |
| 4071b8e9-7582-4a06-98e9-c2fac5d93734 | Address Redacted | | | | |
| 4071c596-b27e-4cde-a7c9-e56df6ca5bd2 | Address Redacted | | | | |
| 4071e531-4e87-4200-ba66-edfd9370c765 | Address Redacted | | | | |
| 40720c2f-3b67-48ca-918c-77c158fb8968 | Address Redacted | | | | |
| 4072179e-6d85-420c-969c-49d2e5db37cf | Address Redacted | | | | |
| 40721e91-b982-405d-9aee-3a460b42b4d7 | Address Redacted | | | | |
| 40720a4-231b-4e26-ab13-6734eb4b9d64 | Address Redacted | | | | |
| 4072347e-3667-4e6d-b4e4-d522b2e3ce0a | Address Redacted | | | | |
| 40723666-9d1a-443c-b25a-27e356741931 | Address Redacted | | | | |
| 40724b97-22ba-458a-9244-0b46944027db | Address Redacted | | | | |
| 4072b035-12e1-4c80-ae78-1e03b4f24e35 | Address Redacted | | | | |
| 4072c9cb-2eef-4d01-a0f2-28aaa687be3b9 | Address Redacted | | | | |
| 4072de18-4c97-4d4b-8007-2f54bbedf29b | Address Redacted | | | | |
| 4072fc77-b0dd-4caf-b900-f84ee0ba1a0b | Address Redacted | | | | |
| 40734c2f-2022-43e2-bf3b-61432be1fd49 | Address Redacted | | | | |
| 40736d73-2a92-4de5-a305-14e003960ffl | Address Redacted | | | | |
| 4073754e-b023-4ae1-adf7-bf2a3acca74c | Address Redacted | Page 2561 of 10184 | | | |
| 4073779b-94ef-466d-a261-ef908291b1d5 | Address Redacted | | | | |
| 40738582-3e04-434f-93a8-a0837ae58e2 | Address Redacted | | | | |
| 40739810-bc4a-46bb-aeeb-b33de59a7973 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4073af1c-6ac4-4b29-b0cf-ebc8932ea023 | Address Redacted | | | | |
| 4073e12f-d0af-47eb-9ac6-749a73a0aac6 | Address Redacted | | | | |
| 40742536-6dfc-4b18-b02f-7604f9ed83c8 | Address Redacted | | | | |
| 40744a8e-994a-44b4-93df-50056194f9d0 | Address Redacted | | | | |
| 407462b8-af18-4322-b8bc-b27614d9f6dc | Address Redacted | | | | |
| 407469be-5edb-4f3e-aecc-2d5adec0816e | Address Redacted | | | | |
| 40746ae5-79f9-41f5-92f0-4e976ad29a7a | Address Redacted | | | | |
| 4074897a-30f5-4209-a671-aea57fb4f263 | Address Redacted | | | | |
| 40748ab9-e8c1-44d9-861e-d9c94b352978 | Address Redacted | | | | |
| 4074b8bb-e456-4f51-b5c8-58995aa9e7d9 | Address Redacted | | | | |
| 4074cfe1-a239-4e97-a73f-094f0cf69553 | Address Redacted | | | | |
| 4074dae3-c27e-44a7-a5ab-be46ba6a919b | Address Redacted | | | | |
| 4074f860-d4e0-4e4e-bc44-34c2a6ab2690 | Address Redacted | | | | |
| 4074fa7e-9dee-469c-bb02-df32262d3243 | Address Redacted | | | | |
| 4075137e-7777-457d-a59b-b20d6d5c9a01 | Address Redacted | | | | |
| 4075688a-54f9-4fe9-8644-69da84322a34 | Address Redacted | | | | |
| 407573c9-2fda-4c70-b094-5bbd3849d00f | Address Redacted | | | | |
| 40757d7d-2244-4e23-a10d-df1d8e02ad93 | Address Redacted | | | | |
| 40759253-33dc-49a0-b2d5-01c208a4e0d0 | Address Redacted | | | | |
| 4075ba63-6f0f-41ca-ac36-0e04cdbeaecf | Address Redacted | | | | |
| 4075c4af-1332-43ef-a2d3-c0721077407f | Address Redacted | | | | |
| 4075e35d-bd19-4abf-832d-f3da044dffbb | Address Redacted | | | | |
| 4075e875-d4e5-47f6-8ffb-ebabe4565e9a | Address Redacted | | | | |
| 40762396-9a7f-4831-85f6-335c049643a7 | Address Redacted | | | | |
| 40769be4-b076-4a1e-828a-096bfd2a2d38 | Address Redacted | | | | |
| 40769ddf-7205-4a65-b203-1419fa7fd3b1 | Address Redacted | | | | |
| 40769fd9-96ed-42bc-a44e-46fe1a3b8490 | Address Redacted | | | | |
| 4076eac4-d446-4eff-b47f-e75d0977b5a5 | Address Redacted | | | | |
| 4076ec21-1aac-463e-b431-04cf1311daf8 | Address Redacted | | | | |
| 40771d2c-8b45-45b6-9dfa-a67d90b27229 | Address Redacted | | | | |
| 40775df6-842e-4adc-bc33-bf604c10e7c4 | Address Redacted | | | | |
| 4077674e-738c-4ea0-b298-d1aa562ef531 | Address Redacted | | | | |
| 4077cdef-70b3-4a0a-8886-096f619155a4 | Address Redacted | | | | |
| 4077e231-f0e0-4f39-a1fd-be99f3cf895c | Address Redacted | | | | |
| 4077ed6d-1e8d-42b9-82c5-57d0aa234edc | Address Redacted | | | | |
| 4078199a-11fc-41e2-ba40-9eac2b744ff5 | Address Redacted | | | | |
| 40782326-01ff-47a1-afaa-848b62f7a91 | Address Redacted | | | | |
| 40783957-d7c4-47d4-9511-91a43021649e | Address Redacted | | | | |
| 407885d8-0dd2-404f-9697-e6873cff7a59 | Address Redacted | | | | |
| 4078a4e3-d053-482e-b5d2-3a702da99432 | Address Redacted | | | | |
| 4078a8c4-e20c-425d-a71e-a815719424f7 | Address Redacted | | | | |
| 4078a9d7-191b-40d5-8713-b682f9eef625 | Address Redacted | | | | |
| 4078be2b-894b-4082-8776-a7ef75bbe31c | Address Redacted | | | | |
| 4078f566-cbe5-4b56-b681-c5305773893 | Address Redacted | | | | |
| 4078f81f-d541-4f84-9825-20f3ae5d1fa | Address Redacted | | | | |
| 4078f866-1f76-41af-9805-1c74457d1bf | Address Redacted | | | | |
| 40791eea-a3cc-4d6f-ac7f-c9c498d42094 | Address Redacted | | | | |
| 407931f5-4d1d-4e92-afbf-8e17bcd2b472 | Address Redacted | | | | |
| 407943c2-0a4b-4315-8b2f-d176650d33e5 | Address Redacted | | | | |
| 40798c36-6496-4350-ac55-ac99e91a453b | Address Redacted | | | | |
| 407a0257-8d78-4f4f-ad60-85ee6f677389 | Address Redacted | | | | |
| 407a21a1-d9f1-4f9f-84b1-ebfe9997c97c | Address Redacted | | | | |
| 407a34c6-5e3e-471d-925c-ae9e55f22b82 | Address Redacted | | | | |
| 407a3629-a009-4fa6-b908-2571ce81a7c2 | Address Redacted | | | | |
| 407a6591-7048-4cb7-975a-1c135235be5b | Address Redacted | | | | |
| 407aae62-65a4-4a49-ac5d-cc801abc1f2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 407ac2dc-75c3-452c-bdf7-824a9644a0c3 | Address Redacted | | | | |
| 407ad7e9-0c48-431c-918e-e85379f30f9b | Address Redacted | | | | |
| 407af1c6-6e71-4c38-a09d-de533bb07c39 | Address Redacted | | | | |
| 407af36c-5881-4eb4-8cf7-80b41acb0ad2 | Address Redacted | | | | |
| 407af779-f1c2-4471-afb1-c73c058bc68c | Address Redacted | | | | |
| 407b1cc7-d253-4916-88d3-6d0a1904211d | Address Redacted | | | | |
| 407b42ea-8bd9-479d-85fa-8f990560fd88 | Address Redacted | | | | |
| 407b4eb8-af9e-478d-a6e2-75646b0c1984 | Address Redacted | | | | |
| 407b5b28-fc55-4184-b20a-3015538ec30a | Address Redacted | | | | |
| 407b90f3-0066-4a49-8681-154479dfc96f | Address Redacted | | | | |
| 407bc6fb-d3d3-4f7d-bef8-a9ffa7242394 | Address Redacted | | | | |
| 407bfb2e-cbef-4849-b7bc-ddb97f02a0a3 | Address Redacted | | | | |
| 407c055e-d198-458c-9b1d-2548474814e4 | Address Redacted | | | | |
| 407c05c0-a8cf-47b8-8c76-248f2dad1396 | Address Redacted | | | | |
| 407c3b55-46c2-40ca-8ed1-0cac00e29a6f | Address Redacted | | | | |
| 407c4ad0-2440-45bb-8b8c-a0620f808614 | Address Redacted | | | | |
| 407c5c46-fd5e-497c-a0ab-a360f341ee8d | Address Redacted | | | | |
| 407c64e0-7625-4508-ab61-59bf6c918f0a | Address Redacted | | | | |
| 407c79a6-722d-4a18-8e25-36f4df74967e | Address Redacted | | | | |
| 407c7f5c-51e6-4788-acf3-5e7a0c305abf | Address Redacted | | | | |
| 407c8dc6-52d2-4811-b6ee-e9f327c29eda | Address Redacted | | | | |
| 407c9f51-94bb-443d-95d3-ac151f6cc7d5 | Address Redacted | | | | |
| 407cb10f-e138-48c0-8b36-fe9f4c4f522b | Address Redacted | | | | |
| 407cb870-bfaf-4cb9-a09d-b3c195665a1f | Address Redacted | | | | |
| 407d0aa4-ff83-4160-b720-4b717c5ba35c | Address Redacted | | | | |
| 407d1168-6d9d-41a2-8c3a-336884dbdd24 | Address Redacted | | | | |
| 407d1e99-98ab-45d9-8ebf-d9242be59b6f | Address Redacted | | | | |
| 407d4c22-53bf-40a3-8451-c3b39f2f00ed | Address Redacted | | | | |
| 407d50ab-5bfc-4389-8c43-322963b4286f | Address Redacted | | | | |
| 407d6df0-158d-45d9-9abc-0a6b65cd256c | Address Redacted | | | | |
| 407d7729-dc84-41ca-aa38-5c08dab42f53 | Address Redacted | | | | |
| 407daf50-d04c-4cfc-bd91-4bc44a04460c | Address Redacted | | | | |
| 407dc936-46df-4ed1-a109-d8e4d2f9a6d5 | Address Redacted | | | | |
| 407dfb08-6866-4d98-b565-dd8dc0370858 | Address Redacted | | | | |
| 407dfd36-2d4a-428d-bc35-a862916acbb7 | Address Redacted | | | | |
| 407e0782-ea06-4c6c-866b-76ab974a0d04 | Address Redacted | | | | |
| 407e0935-ee97-4d0f-84ed-158492a0288d | Address Redacted | | | | |
| 407e0f4d-7a62-4ab0-b35f-b967b0b3e1c7 | Address Redacted | | | | |
| 407e32b2-f705-462b-9c38-bcddd1feafe1 | Address Redacted | | | | |
| 407e35ea-713e-49dd-9ba0-bf46450295c6 | Address Redacted | | | | |
| 407e3696-bfd5-441f-95cf-54b1c50abc8b | Address Redacted | | | | |
| 407e55e8-d855-49f5-ad50-3dcb4cf5ec4b | Address Redacted | | | | |
| 407e5778-c0f6-49e3-95c8-e6fafe5bc55a | Address Redacted | | | | |
| 407e96c2-df44-4b43-b150-dfb8a9e6ca87 | Address Redacted | | | | |
| 407eaf1c-367e-4ebc-98da-e9acec2eb983 | Address Redacted | | | | |
| 407eb010-013a-4fed-9b24-d1dfc117d65d | Address Redacted | | | | |
| 407f3144-9d78-4951-a8fd-67048d82ec63 | Address Redacted | | | | |
| 407f3fcd-33c0-44be-91bf-900f80a11df8 | Address Redacted | | | | |
| 407f7e94-e5b3-4bf2-8f22-c78f8c571cad | Address Redacted | | | | |
| 407f8e7b-a72f-4419-bc1e-828ef0036efc | Address Redacted | | | | |
| 407fc28f-2da4-47c0-ab29-e56a96f1b6cc | Address Redacted | | | | |
| 40800b23-a459-49c4-a317-ea00d6d664aa | Address Redacted | | | | |
| 40802fd9-f41a-43ca-a113-ca4776e2db24 | Address Redacted | | | | |
| 40803180-9fe6-4fcd-8f14-a9749b672cc2 | Address Redacted | | | | |
| 408055e8-f548-4e48-b84e-2b1af7f493c3 | Address Redacted | | | | |
| 40807c42-cfd5-468b-8a31-e71aea30466e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4080e833-4205-4a95-9838-aabf36098644 | Address Redacted | | | | |
| 4080eb08-e8ac-43bf-ad59-a6a3a3eb245e | Address Redacted | | | | |
| 4080eb60-2b42-4260-8ba4-0bf3dbd7ba3d | Address Redacted | | | | |
| 4081050f-3e18-4581-b9ba-ea76a42cfccd | Address Redacted | | | | |
| 4081172c-0472-4e1e-90ee-3c3b1d322124 | Address Redacted | | | | |
| 408138a1-5bab-4626-bfc9-c2f238eb6866 | Address Redacted | | | | |
| 40814920-b732-4524-842e-d341655f19f1 | Address Redacted | | | | |
| 40816112-ad7d-4096-930e-dc025cface3b | Address Redacted | | | | |
| 4081663e-a743-4e29-8c3e-798318b517ac | Address Redacted | | | | |
| 40816c36-522f-41e3-bd6c-61e30702b520 | Address Redacted | | | | |
| 4081793d-edd8-41e1-a627-c60b7a4dee55 | Address Redacted | | | | |
| 4081898a-2e2b-4a61-a7d3-1f43477af4c1 | Address Redacted | | | | |
| 4081950c-8d62-43a3-bd90-39450313e09a | Address Redacted | | | | |
| 4081c6c6-3827-4771-9ca3-47c10ef34b97 | Address Redacted | | | | |
| 4081fdc0-ac60-415b-ac89-a9e79ea8ee25 | Address Redacted | | | | |
| 408241b6-32e3-4af8-8266-07d68f6d8fbe | Address Redacted | | | | |
| 40824ccd-16ab-4941-9e02-eaaa18c3468b3 | Address Redacted | | | | |
| 40827543-df1c-464a-b2e8-c0532eed66ee | Address Redacted | | | | |
| 4082755d-f2f8-4c07-a015-4ee8f118a770 | Address Redacted | | | | |
| 40827eb9-b6fb-4feb-9b65-4c098a8c2ab4 | Address Redacted | | | | |
| 408292d9-76ce-454d-8cbb-d400bfbfa85d | Address Redacted | | | | |
| 4082a361-9421-4287-a19f-6d41c2ee6deb | Address Redacted | | | | |
| 4082c058-55cf-410b-b302-b20ee0505f1a | Address Redacted | | | | |
| 4082ea2b-be54-4415-8dce-258410e31232 | Address Redacted | | | | |
| 40830214-acc7-42de-860c-be44c21bb1dd | Address Redacted | | | | |
| 408305c9-1647-4aad-8ecb-3c8f80c96c09 | Address Redacted | | | | |
| 40831bff-f6ce-463c-890d-1b754d6c55b2 | Address Redacted | | | | |
| 40833bdd-e52a-4371-84ab-31b47f139e86 | Address Redacted | | | | |
| 40835340-8aca-494b-9c99-6e7bbe156e61 | Address Redacted | | | | |
| 40836984-a0e8-46d2-a9d7-c4d7179fd77d | Address Redacted | | | | |
| 40870eb-bf49-474e-b280-ee3a8e234741 | Address Redacted | | | | |
| 4083a509-5f1c-43f7-b52f-7935c68be452 | Address Redacted | | | | |
| 4083d335-c3f4-44ce-ba22-07cfb6d08122 | Address Redacted | | | | |
| 4083e9fb-5c6d-4395-8386-a8e9995e81c6 | Address Redacted | | | | |
| 4083ff1b-f9ef-4c32-9d2f-b34370e78243 | Address Redacted | | | | |
| 4084061b-1623-4d4e-8cc5-0b451d5fff5e | Address Redacted | | | | |
| 40842a75-e52b-4733-8fdc-a3eb83dbc8d4 | Address Redacted | | | | |
| 40843c65-1fef-4847-8077-3639c9482465 | Address Redacted | | | | |
| 40845b64-9b3d-4c61-a68b-2baa61139717 | Address Redacted | | | | |
| 408466cd-bc67-4388-9850-9f5c89be3245 | Address Redacted | | | | |
| 40847181-f680-4778-a496-a7d971873f72 | Address Redacted | | | | |
| 4084b0cf-a928-4579-8a73-afa2bc204ff | Address Redacted | | | | |
| 4085086c-bf1b-4c8c-809d-dac4cd6c6c00 | Address Redacted | | | | |
| 40853478-bcf5-46db-a537-64616b7dc0f6 | Address Redacted | | | | |
| 40855121-3fad-495c-ac22-7661eb088552 | Address Redacted | | | | |
| 40856185-b67b-410d-add4-101bc2f3d531 | Address Redacted | | | | |
| 408584d7-7bef-4d49-a200-14b3d87bcb60 | Address Redacted | | | | |
| 4085931c-b521-4df3-a44a-849caaf4ac6 | Address Redacted | | | | |
| 4085ab31-266d-420e-97e5-1a91ca5cdd07 | Address Redacted | | | | |
| 4085b2ee-6184-4292-b4c8-43288792561d | Address Redacted | | | | |
| 408620f8-f0a4-4bd5-adc9-26eb450dc346 | Address Redacted | | | | |
| 408633ad-d870-41a9-a3da-e222bc7c476a | Address Redacted | | | | |
| 40864874-df44-41cc-9956-dd0e7d526822 | Address Redacted | | | | |
| 408662aa-da8a-4072-adb7-11af9e04830 | Address Redacted | | | | |
| 4086747b-fe8f-483a-b51e-c39b05e855f3 | Address Redacted | | | | |
| 4086a980-038e-4f57-b61f-ab40555766f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4086e24e-1528-4f65-bc01-827e25a378b8 | Address Redacted | | | | |
| 4087170a-80fe-4cf3-ad0d-11578916a48a | Address Redacted | | | | |
| 408728b4-7840-4210-8484-1d15c20ec658 | Address Redacted | | | | |
| 40873820-0df0-4dd8-ac4c-7d2df58cb8e4 | Address Redacted | | | | |
| 40874e71-9dbb-429a-b8f2-10709a555447 | Address Redacted | | | | |
| 4087a69a-2e6a-437a-991f-7df289c678f5 | Address Redacted | | | | |
| 4087cc19-7d5a-4d86-b4d5-b9592e29a6b7 | Address Redacted | | | | |
| 4087d8cb-b0c6-4020-a09d-8eabf11b0063 | Address Redacted | | | | |
| 40880b65-c44e-46f0-ae74-bdae07e89b95 | Address Redacted | | | | |
| 40881756-772f-483e-8fc6-4d5550291a6b | Address Redacted | | | | |
| 40885730-3825-42df-9b37-5f7fb57dad17 | Address Redacted | | | | |
| 4088a51b-64b1-4434-ad2c-e78d0ab8536e | Address Redacted | | | | |
| 4088c299-3ef8-4966-b3fd-c12d00bacdb0 | Address Redacted | | | | |
| 4088ce0d-ee2d-40f9-97ad-e3fc324365f4 | Address Redacted | | | | |
| 4088d7b4-5b49-41fc-8a25-3c36d74c8180 | Address Redacted | | | | |
| 4088e544-ea38-488e-8ff1-e4f577a11485 | Address Redacted | | | | |
| 408928bd-199c-469b-b71c-070873e79eff | Address Redacted | | | | |
| 40892c5b-ecf6-4a8a-9f1f-189ab4da1ce5 | Address Redacted | | | | |
| 4089302c-13fd-4f4c-a4ca-14f50da1c3db | Address Redacted | | | | |
| 4089476a-543a-4584-9689-36ee8e37864e | Address Redacted | | | | |
| 40894810-4c1e-4b3f-9f24-75f63def0d22 | Address Redacted | | | | |
| 408994de-4333-4b3e-9a6a-5b62071b00c2 | Address Redacted | | | | |
| 40899d0d-869e-4b73-b4f8-21bdcfe76fe7 | Address Redacted | | | | |
| 4089b8b8-5174-4872-8687-6af8380bc6bd | Address Redacted | | | | |
| 4089c142-a3be-4267-aeaa-c47549aa3743 | Address Redacted | | | | |
| 4089c426-ae13-4d68-ac8c-1a9bad79a6e0 | Address Redacted | | | | |
| 4089c91f-cd2b-4231-875b-ac1f46f89a0f | Address Redacted | | | | |
| 4089f28c-a30a-41a5-bab2-035c9fdc1af6 | Address Redacted | | | | |
| 408a2b84-3b7a-412c-998d-bde6bffd6a4f | Address Redacted | | | | |
| 408a5a8f-18c4-4415-8cc9-b5174fb4f2cf | Address Redacted | | | | |
| 408a9467-c6d2-46cc-8bfa-03f36f6d7d7f | Address Redacted | | | | |
| 408aae61-5077-4b4f-a1e9-d8b30e8d65b8 | Address Redacted | | | | |
| 408ae2b1-1a27-4faf-ae9a-a9fe72897e2c | Address Redacted | | | | |
| 408af4d1-bebc-4f2e-bb5f-dc5fd8e8727d | Address Redacted | | | | |
| 408b49d3-09f8-400b-9845-11796e227ddf | Address Redacted | | | | |
| 408b4eb9-93c8-4f57-9018-e412a27b0367 | Address Redacted | | | | |
| 408b7097-9cf6-4bb2-ae21-37117b417326 | Address Redacted | | | | |
| 408bacd0-2414-41d5-beb1-af0ee957bf42 | Address Redacted | | | | |
| 408bbc3a-7d85-47ac-88b9-f8a22884ca29 | Address Redacted | | | | |
| 408bc29a-810d-43f3-a207-afec29a0dd9b | Address Redacted | | | | |
| 408bd7e4-4c71-4cda-b629-61005540fc77 | Address Redacted | | | | |
| 408be9c5-1402-4262-a257-cb8e60190e36 | Address Redacted | | | | |
| 408beb3b-cc1f-471d-b565-f9f20360b093 | Address Redacted | | | | |
| 408c4bed-75bd-4996-95bf-aead9f2ebe6b | Address Redacted | | | | |
| 408c5266-825f-45ff-b3fa-aa4a981cfdfa | Address Redacted | | | | |
| 408cccbc-50a4-491f-9e76-7eb628491c49 | Address Redacted | | | | |
| 408cf6da-4f7d-463d-9e54-5aa5e250db32 | Address Redacted | | | | |
| 408cf989-8eba-4f3f-abf4-2c911bec8576 | Address Redacted | | | | |
| 408d0b78-f516-4ebc-a066-06e9603fdd8b | Address Redacted | | | | |
| 408d0d5c-b994-4022-8c36-c6a5af9e9222 | Address Redacted | | | | |
| 408d0ea1-3104-4aa7-8797-ae24f1e22d6a | Address Redacted | | | | |
| 408d2568-1b9c-4d77-814b-508ef6ba3b0a | Address Redacted | | | | |
| 408d2f77-f796-45d1-b25c-8c833aceb72b | Address Redacted | Page 2565 of 10184 | | | |
| 408d5d5d-591e-4764-b5c3-709eb5f02def | Address Redacted | | | | |
| 408d7141-81ac-483a-88e2-9be3af394df4 | Address Redacted | | | | |
| 408d7389-2f54-4708-a930-b509dd58d7e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 408dac2c-eef0-4998-995e-57b881ff04ab | Address Redacted | | | | |
| 408daffd-13d4-4669-8bc6-c6ab008eb723 | Address Redacted | | | | |
| 408db3c1-42a3-420e-bd2e-4217018b92c5 | Address Redacted | | | | |
| 408db47a-a980-4b73-b24f-d158eb56757a | Address Redacted | | | | |
| 408e0ba6-8a24-44dc-b54c-99dda533a6a9 | Address Redacted | | | | |
| 408e26e5-6073-4905-8dde-0a9a0c0e095b | Address Redacted | | | | |
| 408e3be5-8d8b-4ccc-a763-7529e82ec9db | Address Redacted | | | | |
| 408e65ca-3efe-4868-90f6-c2e8046066e6 | Address Redacted | | | | |
| 408e96a6-4b66-4f59-959d-c291f7320c1e | Address Redacted | | | | |
| 408ecf39-84fc-4f23-b0fc-447c9a85a2f9 | Address Redacted | | | | |
| 408eeb77-1add-4056-b5b2-ec7d80bfada0 | Address Redacted | | | | |
| 408ef501-76cc-4561-a605-0d621b7a2616 | Address Redacted | | | | |
| 408ef75b-c321-4363-ba2c-fa5ce7f2a28d | Address Redacted | | | | |
| 408ef7e1-b58a-4dd9-aac0-a46f53f5f547 | Address Redacted | | | | |
| 408f1f57-6502-494a-8f8a-b51e6edea0dc | Address Redacted | | | | |
| 408f4322-6b0c-4a9a-adeb-27c94a5d1826 | Address Redacted | | | | |
| 408f55f2-ef5f-4a8a-a51b-c346bcb3e5c6 | Address Redacted | | | | |
| 408f619d-992d-4633-91d5-4df3a47676d3 | Address Redacted | | | | |
| 408fa73b-f8a0-4c55-98c3-7c788bc2821f | Address Redacted | | | | |
| 408fab3e-b194-4df9-acbb-ff32395695ec | Address Redacted | | | | |
| 408fcefc-cfdd-4590-8bf9-16b39b1fb96d | Address Redacted | | | | |
| 408ffbca-63aa-465b-85f2-ecf29d30fea7 | Address Redacted | | | | |
| 40900577-d9c1-4892-b558-154192c07aaf | Address Redacted | | | | |
| 409006d0-fe2a-4359-8946-8db03bef7229 | Address Redacted | | | | |
| 40900ed9-96bc-49a2-92b3-742f2dd0f816 | Address Redacted | | | | |
| 409040b0-e48a-4865-8d82-3859cbec09d7 | Address Redacted | | | | |
| 409075b5-75b2-4cb0-9b0c-df95a25ac7fd | Address Redacted | | | | |
| 40908b12-f506-4f0f-8697-b6718036ac76 | Address Redacted | | | | |
| 409095c0-e0dc-4992-a858-dc0d33ef54b0 | Address Redacted | | | | |
| 4090b20e-2139-4ef1-a7fd-3df8969456fb | Address Redacted | | | | |
| 4090b8bc-802e-441e-93a8-fd03519fdf20 | Address Redacted | | | | |
| 4090c3f7-06a7-4c66-8609-36a8b74a4391 | Address Redacted | | | | |
| 4090cc67-3b24-4842-a6d0-ba78bd53a2c9 | Address Redacted | | | | |
| 4090cf60-7926-49db-9997-28f47bac905c | Address Redacted | | | | |
| 4090e3c7-18ed-4c15-98a8-d2e06a120f31 | Address Redacted | | | | |
| 4090f21e-b9e8-42c6-8261-601e8fb5fa2d | Address Redacted | | | | |
| 4091b55d-be83-4b15-87b4-01f9fcb033d0 | Address Redacted | | | | |
| 4091d962-f5b7-4779-a999-5f4b39f12498 | Address Redacted | | | | |
| 4091dd09-2316-4269-81b0-1b97d549f008 | Address Redacted | | | | |
| 409233c7-0535-47ee-bd58-0141a898037c | Address Redacted | | | | |
| 409247ea-2d38-468b-b6c4-060d260afe9a | Address Redacted | | | | |
| 40925ac2-cd89-4b49-be11-5ce7218439ec | Address Redacted | | | | |
| 40926d0c-08c6-4b64-a8eb-32681985114e | Address Redacted | | | | |
| 4092724c-424e-44fe-ba0c-4cd0a2a9467b | Address Redacted | | | | |
| 40927756-d544-4864-8e58-3f938ecedb5e | Address Redacted | | | | |
| 4092d533-9647-4b52-a3f9-91c62ba3db4e | Address Redacted | | | | |
| 4092fca6-3293-4151-aca6-d077b495ada1 | Address Redacted | | | | |
| 409334f8-9ae3-4b3e-b375-dcd36de919c4 | Address Redacted | | | | |
| 40934470-8818-408d-8176-77768d526399 | Address Redacted | | | | |
| 40934bc0-fe52-4c1c-98bf-5916322f22d4 | Address Redacted | | | | |
| 40935227-c96e-4554-88e2-f35f2da2bf8a | Address Redacted | | | | |
| 40937ab7-7d77-49c2-b2e4-d947de0b05a3 | Address Redacted | | | | |
| 4093a3ca-3dfc-441a-b350-dd47ddc232bf | Address Redacted | | | | |
| 4093a979-1ea0-456b-bfaf-9adc139cd1c1 | Address Redacted | | | | |
| 4093abfe-be06-438c-80d8-d49611e915e1 | Address Redacted | | | | |
| 4093d5cb-518d-451b-bb9e-4e2b34b6e8ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4093d7f4-92eb-4ec0-b7ff-29cb21435039 | Address Redacted | | | | |
| 4093f3fa-0d9d-4a8d-bd1d-a357b9f768b5 | Address Redacted | | | | |
| 409402cf-c5d9-48c8-af5b-cf2bea1fe0bf | Address Redacted | | | | |
| 40940e21-0db0-4d28-88b7-a8cd8e9efc1c | Address Redacted | | | | |
| 409412fe-627b-4be0-8f19-1b0a01a17c94 | Address Redacted | | | | |
| 40944096-7023-49a8-a681-650f75d930f5 | Address Redacted | | | | |
| 409455ed-3582-4ae9-a810-6d09fbc66d15 | Address Redacted | | | | |
| 40946b98-b526-42e5-bdb0-4746301f61cb | Address Redacted | | | | |
| 4094831d-0697-4a13-95bb-961ddf327f2c | Address Redacted | | | | |
| 40949ce3-e446-4cbb-87d7-8a8d9408242C | Address Redacted | | | | |
| 4094a574-eb79-4b06-bf2a-4460bfd08a8C | Address Redacted | | | | |
| 4094ab1e-6132-4edc-8b87-4e6ccaefd384 | Address Redacted | | | | |
| 4094c113-9703-4edb-8e66-0f607f1fa002 | Address Redacted | | | | |
| 4094ec26-0460-41d8-aa69-f5dec152601c | Address Redacted | | | | |
| 40953cf0-c45e-4679-b5ce-d98375e19662 | Address Redacted | | | | |
| 4095642f-32b5-4258-9462-8139a3a3baba | Address Redacted | | | | |
| 40958982-1232-4eba-a065-dab50fe60478 | Address Redacted | | | | |
| 40958ee8-2337-4a76-a72a-9346362aeecc | Address Redacted | | | | |
| 409591bc-5547-4b17-ba67-8029438755bb | Address Redacted | | | | |
| 40961b0a-fbef-416a-9e94-bba801402e24 | Address Redacted | | | | |
| 40962662-b52a-4e81-942a-f0ea150a18a1 | Address Redacted | | | | |
| 409629da-41a8-4269-a698-0062eca1b00c | Address Redacted | | | | |
| 40962e3b-cb9b-450e-b0e4-765e93d4d9e8 | Address Redacted | | | | |
| 40964920-9d47-4e30-90ed-47c9e00c60e5 | Address Redacted | | | | |
| 40967f07-5c43-40f3-b88a-774063cc5b01 | Address Redacted | | | | |
| 4096bbce-fe12-4672-aa8a-ada7a363f69E | Address Redacted | | | | |
| 4096fe0a-890b-4816-bbb7-7d8ee7a8f2b0 | Address Redacted | | | | |
| 4097261a-f03b-44b0-843d-33534e7f03fe | Address Redacted | | | | |
| 4097329f-0fe1-444f-be86-123fad67ee11 | Address Redacted | | | | |
| 40973daf-5edb-452f-8bcc-f7be863e7a72 | Address Redacted | | | | |
| 40974ec-8850-467f-8ff9-7fac472f28f3 | Address Redacted | | | | |
| 40975bf1-4103-4213-9098-87202a504842 | Address Redacted | | | | |
| 40977158-7022-4682-9d1d-02293afa11c4 | Address Redacted | | | | |
| 40977d93-567b-44bd-8b93-362c5d500099 | Address Redacted | | | | |
| 409783e2-8075-4d57-94da-b9b5daad38fd | Address Redacted | | | | |
| 40978fbd-64cb-44bf-b307-88c8a215415f | Address Redacted | | | | |
| 4097c07d-a95e-4191-8a47-4612b4edb6c5 | Address Redacted | | | | |
| 4097c132-f844-4064-a59d-a229f1d7b0b2 | Address Redacted | | | | |
| 40981249-14d9-4830-80a4-02352455d6e8 | Address Redacted | | | | |
| 409863c8-2c84-43b1-9984-7c7e092ab13e | Address Redacted | | | | |
| 40987310-87c7-4680-bd65-cd9421f4281d | Address Redacted | | | | |
| 40988677-8979-4ce2-90cc-fdc0d8cdc0ad | Address Redacted | | | | |
| 40988e06-8c0c-4419-8995-ab7ccc966ad6 | Address Redacted | | | | |
| 4098962f-ae11-4412-87a2-c05d5b5510a4 | Address Redacted | | | | |
| 409897a7-6cfe-4a91-91b8-5e055eb5642d | Address Redacted | | | | |
| 4098a01c-af38-450d-b932-aaae89f2be36 | Address Redacted | | | | |
| 4098a708-1a3a-466c-8ce9-61c35fbb92c1 | Address Redacted | | | | |
| 4098e9c1-dfb1-49fa-bd52-cce0ca9dbf09 | Address Redacted | | | | |
| 4099019e-2785-4871-9398-e64dfa829e78 | Address Redacted | | | | |
| 409913f-50a6-4542-b237-576f0c990a5C | Address Redacted | | | | |
| 40993965-97c4-4672-83af-b3ea5377e5d5 | Address Redacted | | | | |
| 40993b1f-5cab-442a-8a6f-a6017a6fe33a | Address Redacted | | | | |
| 409957e1-2e21-484e-ae9b-3ea36eea61f8 | Address Redacted | | | | |
| 40995f39-23b4-423a-86f1-f1eb2b932e9l | Address Redacted | | | | |
| 40996008-42d5-4505-8d2d-354f51687ebc | Address Redacted | | | | |
| 4099871c-c500-4b63-b145-07ef9062010C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4099df90-4187-4211-98fb-d9e3eb53859f | Address Redacted | | | | |
| 4099e730-c2a2-4513-89e2-846eee779292 | Address Redacted | | | | |
| 409a00e4-b9f3-40f8-9030-2746ab9d16cc | Address Redacted | | | | |
| 409a58a4-be2d-496a-9935-19b6d1a84427 | Address Redacted | | | | |
| 409a8711-deac-43e1-af68-d7544dfe10b1 | Address Redacted | | | | |
| 409b1005-207f-4236-b710-248d915e0d1a | Address Redacted | | | | |
| 409b264c-25c4-45e7-8f9a-cb30a203751c | Address Redacted | | | | |
| 409b6c5c-cbf6-427b-aa42-c28a394c5b4c | Address Redacted | | | | |
| 409b75cf-ad6d-4cc8-9687-d9e7dbdda050 | Address Redacted | | | | |
| 409b97dc-06c3-42df-a030-4a03cd3ea4c5 | Address Redacted | | | | |
| 409bbe26-b8fc-49ee-bd7e-4c6b2ee05946 | Address Redacted | | | | |
| 409bcace-800b-420d-9e41-c47f31419e92 | Address Redacted | | | | |
| 409bd260-5fbe-47a3-9b80-8c3032c09b4c | Address Redacted | | | | |
| 409bdaa2-7d7c-4079-86d6-9ae5f35e29f6 | Address Redacted | | | | |
| 409bdbcb-f626-48e8-b9c9-baa752a6270b | Address Redacted | | | | |
| 409be1f7-91a4-4c7d-8108-991ecea9c829 | Address Redacted | | | | |
| 409be6df-3109-447f-9155-d403ddb03e0e | Address Redacted | | | | |
| 409bed6d-1ba5-4210-8b1a-2e434c2880a4 | Address Redacted | | | | |
| 409bfbd9-b6c1-4768-9548-6c0423d177fb | Address Redacted | | | | |
| 409c02c1-f88d-4977-8706-bbb4f4fca500 | Address Redacted | | | | |
| 409c2742-f59d-4b21-a53a-da8f3b1b976c | Address Redacted | | | | |
| 409c32e4-e021-4bac-9045-f11324137132 | Address Redacted | | | | |
| 409c39cd-57fc-4eb0-99e1-74f7509d69c5 | Address Redacted | | | | |
| 409c6192-ca51-4f3e-b7d0-2294e7e12f99 | Address Redacted | | | | |
| 409c6819-527e-49f6-96fd-90d5c8a1187b | Address Redacted | | | | |
| 409c71c6-7bcf-4ef2-aa41-0f1d0e8927b4 | Address Redacted | | | | |
| 409c8352-c04a-4ccd-970f-948d4fe25e61 | Address Redacted | | | | |
| 409c89f9-8a25-43de-8b2d-65a8b92b697d | Address Redacted | | | | |
| 409cd064-f005-4888-8e7c-131af8718b83 | Address Redacted | | | | |
| 409d2134-3d1c-4466-bce4-863b0c1aa300 | Address Redacted | | | | |
| 409d5f37-fc55-48d4-8ffb-b3ae7295e171 | Address Redacted | | | | |
| 409db5fc-a122-41eb-9a47-d880bfbebd1d | Address Redacted | | | | |
| 409dc3c6-b185-49da-bf4e-0183bfd5fdff | Address Redacted | | | | |
| 409e1c40-6ce0-4f8f-b2f4-866e7b668f74 | Address Redacted | | | | |
| 409e26c8-66c8-49e5-82b2-9a3407200284 | Address Redacted | | | | |
| 409e3c16-8f73-46a6-8a91-d92fc51667a2 | Address Redacted | | | | |
| 409e7301-0d23-45fd-9981-d7060bfe4f6b | Address Redacted | | | | |
| 409e7a71-6009-4504-b187-de0f94d7d659 | Address Redacted | | | | |
| 409e804d-ba73-415f-9d68-58c66294485f | Address Redacted | | | | |
| 409eddb3-761d-495b-a583-a1f7cede710b | Address Redacted | | | | |
| 409eeb5e-203d-443b-9a2d-5ed4cc2e4afb | Address Redacted | | | | |
| 409f1b11-38f3-4c06-a8dd-cfa34af3993c | Address Redacted | | | | |
| 409f1f8c-82c1-4a88-aaf4-1f71e22bfd5a | Address Redacted | | | | |
| 409f647d-e55a-4330-96e9-de6d4972c494 | Address Redacted | | | | |
| 409fe786-d8d5-4936-b44d-88695442d2f8 | Address Redacted | | | | |
| 409ff811-bb67-47ef-b22e-7ad9f1cdada1 | Address Redacted | | | | |
| 40a02573-e2fe-4c2d-918b-7e49f1de8074 | Address Redacted | | | | |
| 40a058b0-ee41-4b20-8df7-24625bd052d9 | Address Redacted | | | | |
| 40a0bbfc-f5f3-4b4e-ba9c-91b51aeb14a3 | Address Redacted | | | | |
| 40a0e357-971b-44df-8b06-52294665c6ac | Address Redacted | | | | |
| 40a113e2-03a5-4699-ae3e-1af10efde509 | Address Redacted | | | | |
| 40a13857-2b02-4692-b790-846d5d314b47 | Address Redacted | | | | |
| 40a1574f-b645-47a3-bf77-aa6642ab2f01 | Address Redacted | | | | |
| 40a176a6-4721-4c16-8926-6dcdf01d2a11 | Address Redacted | | | | |
| 40a17f32-553d-4e3c-9cfa-d3659579d2fb | Address Redacted | | | | |
| 40a18801-bf8f-4b94-ab88-9da669bb8ff7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 40a18ba5-f730-418e-9041-afb6bf39f9ac | Address Redacted | | | | |
| 40a18c6b-f02b-448e-b073-9b3e409a7a47 | Address Redacted | | | | |
| 40a194fb-4d10-4378-b3eb-d1756d4c4f64 | Address Redacted | | | | |
| 40a1a243-78c0-40cd-abd3-10a61d653a3! | Address Redacted | | | | |
| 40a1ac1a-db70-42f9-8834-37640c7e58a: | Address Redacted | | | | |
| 40a1ae79-04cd-4471-be36-816efeea745 | Address Redacted | | | | |
| 40a1e713-fc3a-4585-9475-e21fb1239f27 | Address Redacted | | | | |
| 40a22fd4-f076-4d2d-ba18-3957111477e7 | Address Redacted | | | | |
| 40a267bb-e2ae-42ee-b049-3533f0172fc3 | Address Redacted | | | | |
| 40a26ae3-a0d8-4f7a-ac11-53c40797cee2 | Address Redacted | | | | |
| 40a27533-187c-4123-9ce1-869df7e85fb8 | Address Redacted | | | | |
| 40a28b74-1bd2-4ee1-9eff-b782304b709! | Address Redacted | | | | |
| 40a2915b-cc21-4355-88e7-c87e595a269! | Address Redacted | | | | |
| 40a2a7dc-5cab-4557-8844-ecb55744df4c | Address Redacted | | | | |
| 40a33213-f804-4ee7-8b7d-2f365235879: | Address Redacted | | | | |
| 40a33cbd-0809-4b5f-ba40-b1f4093af28C | Address Redacted | | | | |
| 40a372d1-933c-4940-889d-1b9efb11145e | Address Redacted | | | | |
| 40a3948f-5942-4b69-8a3a-7aef5ee29da! | Address Redacted | | | | |
| 40a3b66b-43e0-4f73-a582-14b5b9a7dab2 | Address Redacted | | | | |
| 40a3be65-6ff2-41e3-b4ee-d71281e5929C | Address Redacted | | | | |
| 40a3df60-bf67-4e8d-babd-7d2e07691a53 | Address Redacted | | | | |
| 40a3e027-3823-4713-b76f-ab39874994d! | Address Redacted | | | | |
| 40a3fb73-4d96-4654-a6a2-baa12c4ecbd7 | Address Redacted | | | | |
| 40a3fd9b-fba9-41ab-bad8-85c766cda91e | Address Redacted | | | | |
| 40a41221-fa8f-48aa-b36b-710d87d2ce54 | Address Redacted | | | | |
| 40a41b1f-979f-4c90-a810-7d34a4caf83! | Address Redacted | | | | |
| 40a41c18-77c0-4774-b1e4-0c5f76c3d1cd | Address Redacted | | | | |
| 40a42515-cf50-4997-bd8b-ecb57df8b71c | Address Redacted | | | | |
| 40a432b5-d861-4f33-80b7-f0834ace2dbd | Address Redacted | | | | |
| 40a45764-46ff-457d-8a8e-bd78eacd3ccb | Address Redacted | | | | |
| 40a474bf-abf6-4a0a-8fbb-be70d85d6b64 | Address Redacted | | | | |
| 40a47f3b-1dff-4030-b368-004af54a76f6 | Address Redacted | | | | |
| 40a4c538-5659-4b07-a958-790f6e61cbb6 | Address Redacted | | | | |
| 40a4cf1a-b71e-478e-97a6-b3d8dba85a3d | Address Redacted | | | | |
| 40a4ddda-a073-4c38-9860-f1cfc97507ba | Address Redacted | | | | |
| 40a4f14c-50ed-4a2a-b966-4ea3be6292d1 | Address Redacted | | | | |
| 40a55d43-27a7-40c2-b248-9b1e2c20fa28 | Address Redacted | | | | |
| 40a5cdec-292f-4775-afd9-56570e4a0084 | Address Redacted | | | | |
| 40a60f2a-e0ff-4583-9641-abe003ec1d8! | Address Redacted | | | | |
| 40a6211f-4e01-411e-bc57-297955c276a3 | Address Redacted | | | | |
| 40a6423f-ae80-4a54-a34c-a3dd1373651! | Address Redacted | | | | |
| 40a66d51-6e2c-4bb4-88e7-7865c0b94b30 | Address Redacted | | | | |
| 40a6890f-fd38-4682-a13b-9cd5c5129225 | Address Redacted | | | | |
| 40a69498-bb7e-44e1-aad5-e7a6d2280dc6 | Address Redacted | | | | |
| 40a6a029-c348-43dc-9e44-ba9f71f26577 | Address Redacted | | | | |
| 40a6b683-eaa3-4eec-886c-ed1155f7981C | Address Redacted | | | | |
| 40a6e8fe-896b-4de7-8aa8-755a783c0fa: | Address Redacted | | | | |
| 40a716c0-76ca-41c3-a49a-49018c9e586c | Address Redacted | | | | |
| 40a740be-aded-4929-a95f-3f6995c7da1! | Address Redacted | | | | |
| 40a74539-db70-40dd-980b-41442e231cac | Address Redacted | | | | |
| 40a75483-c89f-4332-9f8c-abf3f9026272 | Address Redacted | | | | |
| 40a76a76-12b7-4101-a324-59134d4cf25: | Address Redacted | | | | |
| 40a76b91-bf8e-48eb-9ec6-a36f4411cf41 | Address Redacted | Page 2569 of 10184 | | | |
| 40a77498-20ed-4dbb-a5f2-764bd5dda34d | Address Redacted | | | | |
| 40a77e9e-fedd-4d47-9317-ca6061ef2b8! | Address Redacted | | | | |
| 40a78529-1631-41cc-a931-428150dc6573 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40a7dce8-c64e-4e36-9b6b-2d18faa00e23 | Address Redacted | | | | |
| 40a7f97a-cfd4-46a0-8ab5-ec70af61ec94 | Address Redacted | | | | |
| 40a81c64-e33a-47cd-858e-04017401b06f | Address Redacted | | | | |
| 40a8258e-ce46-45b9-b111-578aea7015ef | Address Redacted | | | | |
| 40a82609-3465-4db2-887f-39ad5491a6e9 | Address Redacted | | | | |
| 40a84371-4998-4b24-bb5e-3aa03643a080 | Address Redacted | | | | |
| 40a84cae-7fa0-4e71-9e1b-ad7a67a562b9 | Address Redacted | | | | |
| 40a85981-1fd5-40e0-9645-ae66a7a32fdb | Address Redacted | | | | |
| 40a89bdf-cdc8-4658-b455-4f38199a79d5 | Address Redacted | | | | |
| 40a8acbf-9cc1-4092-a3ec-eef67f61c33a | Address Redacted | | | | |
| 40a8cf47-ce29-437c-90d3-f0bd8aa8327e | Address Redacted | | | | |
| 40a8d869-330f-4c5a-876d-0a9404cf415b | Address Redacted | | | | |
| 40a8ebd7-e13c-4405-bd57-22a9efe91271 | Address Redacted | | | | |
| 40a93001-0d30-473f-b5c2-b70cdb3c3ccb | Address Redacted | | | | |
| 40a94600-86cc-4b3f-9071-4199c5545094 | Address Redacted | | | | |
| 40a95783-c163-47ba-93d0-1524b6bce3a1 | Address Redacted | | | | |
| 40a97f50-2a1d-448f-953a-3fb1609734b3 | Address Redacted | | | | |
| 40a98148-f5b4-4b98-8400-cd5f19ef5cfe | Address Redacted | | | | |
| 40a9952f-d0f1-45f6-9cce-28f0d21d2b06 | Address Redacted | | | | |
| 40a9eede-fc01-4d14-8b62-ec7293436666 | Address Redacted | | | | |
| 40aa0cdb-87d3-49b8-b330-9afbcbaddff4 | Address Redacted | | | | |
| 40aa5266-ff5b-4fb5-80a5-b4ef65b358e3 | Address Redacted | | | | |
| 40aa7329-27db-47c6-9061-16e3c24a2a35 | Address Redacted | | | | |
| 40aa83c0-e56a-410e-9193-01983bffc625 | Address Redacted | | | | |
| 40aab7a2-7140-4e8f-926e-7109459df6c7 | Address Redacted | | | | |
| 40aae19d-3871-4257-a1cb-3e3d1de9b30b | Address Redacted | | | | |
| 40aaf547-1aad-4462-a466-8ea3bb8dead5 | Address Redacted | | | | |
| 40ab1a17-5601-4a0c-a253-b00a22f182ea | Address Redacted | | | | |
| 40ab2c2e-2f2f-4f43-b8c4-ec3515c7e1ed | Address Redacted | | | | |
| 40ab2fc4-7967-4c74-9b40-ae1525f74569 | Address Redacted | | | | |
| 40ab6e82-efab-441e-80b8-1c4fd5f6d654 | Address Redacted | | | | |
| 40ab72c7-deea-46a7-b746-66a4fb29b9b8 | Address Redacted | | | | |
| 40abbba0-2253-4214-adf8-8a93dddd801e | Address Redacted | | | | |
| 40abc71f-95e2-48c2-9cf2-6252dd1b09e5 | Address Redacted | | | | |
| 40abcb71-9033-4d68-bc8a-ca5a98240fbb | Address Redacted | | | | |
| 40abcd27-126f-4aaa-8694-096b361c1a2c | Address Redacted | | | | |
| 40abecfc-d335-4885-bba2-8f7e8a9b047f | Address Redacted | | | | |
| 40ac14ce-4a1d-423c-b1bd-b216c115c4b1 | Address Redacted | | | | |
| 40ac1e1b-fc61-4564-8ebf-fbab4c39e9fc | Address Redacted | | | | |
| 40ac4532-edd7-4c33-ac68-9d63fd34f1f4 | Address Redacted | | | | |
| 40ac4620-6fb9-4126-be6f-0e23348492e3 | Address Redacted | | | | |
| 40ac7389-9fa5-4a2d-8957-e8a2879107f4 | Address Redacted | | | | |
| 40ac979f-4e6c-41c3-89de-eccdd6539a61 | Address Redacted | | | | |
| 40ac9bda-1446-46f1-bc6f-c3e89045f0d9 | Address Redacted | | | | |
| 40acad44-bb52-49ca-8de2-a17ef21916f9 | Address Redacted | | | | |
| 40acb296-e3d4-49ce-b54e-1dc17f9fd9ea | Address Redacted | | | | |
| 40acb7f6-0505-42f9-ae00-735c40673a06 | Address Redacted | | | | |
| 40acc6fa-fc0a-4478-931c-ca978484f495 | Address Redacted | | | | |
| 40accc3f-ae62-4bc2-b985-fa2daa43a798 | Address Redacted | | | | |
| 40acd6aa-ec9c-4521-9243-2ad391979153 | Address Redacted | | | | |
| 40acfaaa-b68c-4a01-a7b3-c8bf3d8c43c7 | Address Redacted | | | | |
| 40ad1771-f189-46f1-b0fb-065792b9b214 | Address Redacted | | | | |
| 40ad3622-f0e1-41f2-bf37-bee0c070fe20 | Address Redacted | | | | |
| 40ad8418-4f60-4f98-9c8f-d191a301f0a6 | Address Redacted | | | | |
| 40ad8dde-5143-455e-925f-a32d246183aa | Address Redacted | | | | |
| 40ad8fef-17de-4f0d-8871-1fb52a121817 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40adaa12-7009-4ab8-b65d-6bcd66c2cad3 | Address Redacted | | | | |
| 40adaefb-4103-4bd4-ac8c-1b942ad7dd20 | Address Redacted | | | | |
| 40adafe7-a621-4647-aa3e-85a9301d8d06 | Address Redacted | | | | |
| 40adbffb-693d-4061-a6f3-de8f3bbb1325 | Address Redacted | | | | |
| 40adde52-5225-44b6-937c-d0aabbc5dd35 | Address Redacted | | | | |
| 40ade30a-3ac6-410c-9e19-e0c61f255936 | Address Redacted | | | | |
| 40ade649-4ad2-484d-b222-1c11c988ca24 | Address Redacted | | | | |
| 40ae414b-2dbc-4ad6-946c-03588c6c7d0c | Address Redacted | | | | |
| 40ae489a-65ea-4d03-909b-e482194ec460 | Address Redacted | | | | |
| 40ae6d24-2739-46e3-ad47-3f4142d2773d | Address Redacted | | | | |
| 40ae747a-64ab-4462-a920-2fad6959e0da | Address Redacted | | | | |
| 40ae7dfd-b865-468b-990e-a4428fcbdce2 | Address Redacted | | | | |
| 40ae9950-51d0-4db7-b2dd-6170221d55bc | Address Redacted | | | | |
| 40aec737-0076-4a78-bf0b-b6a34fa2728e | Address Redacted | | | | |
| 40aecd15-74c4-472c-aa5d-8cf1205692c5 | Address Redacted | | | | |
| 40aee1a5-bc18-4bc8-8d06-b168c9771e9d | Address Redacted | | | | |
| 40aef69a-49b7-47f0-b18e-3845b4e7fa18 | Address Redacted | | | | |
| 40af355f-3914-4556-b30f-e9e72873cb24 | Address Redacted | | | | |
| 40af5f5a-d688-4b85-8853-e43f2be49da7 | Address Redacted | | | | |
| 40af8866-8749-4ae0-a40c-8b44e9976000 | Address Redacted | | | | |
| 40afa6e7-4a78-4cf3-ad22-764838af59cc | Address Redacted | | | | |
| 40afb028-7100-4dd0-a225-691b8f708569 | Address Redacted | | | | |
| 40afc6e5-8b6e-42e7-a6f8-18ce34c7502c | Address Redacted | | | | |
| 40b016fc-b417-49f7-931a-be4da8ea27da | Address Redacted | | | | |
| 40b018dd-d104-42cf-ad32-6bcaa772fd80 | Address Redacted | | | | |
| 40b024bb-a26a-4e5a-bcd3-49b0b78ddee7 | Address Redacted | | | | |
| 40b06adf-4888-4c87-859a-55c2048b8a58 | Address Redacted | | | | |
| 40b0962d-06ec-4702-ab5f-d949d011183a | Address Redacted | | | | |
| 40b097e4-7490-4df1-8e6b-8bc5f95ab812 | Address Redacted | | | | |
| 40b0afb2-8ee4-4857-a1b4-43dd31284c00 | Address Redacted | | | | |
| 40b0be9d-046a-4ed5-9ea5-c5b4c10e2218 | Address Redacted | | | | |
| 40b0c1fa-9a4f-43ea-ace8-2c11aef55ffb | Address Redacted | | | | |
| 40b0c738-b007-4d3a-8674-f0742075e6c7 | Address Redacted | | | | |
| 40b0e1d5-c8d9-48b5-960a-46bf7d77fb30 | Address Redacted | | | | |
| 40b0e1ec-91ac-4ad6-894c-cfc830596bce | Address Redacted | | | | |
| 40b13943-d34f-481a-a61a-213a63c5f54e | Address Redacted | | | | |
| 40b1527a-15b0-4955-b3f0-e39562dd0534 | Address Redacted | | | | |
| 40b16f31-e178-4b26-9cdc-5c63f81d41ad | Address Redacted | | | | |
| 40b181dc-4278-4fd8-b213-309c36dfb669 | Address Redacted | | | | |
| 40b197c9-4103-4fe5-8ab9-78016b5cf2fa | Address Redacted | | | | |
| 40b1e0d2-065b-4d79-b1d8-4500b32350f7 | Address Redacted | | | | |
| 40b1e98d-6fe3-4c8e-a45c-6436a577a02e | Address Redacted | | | | |
| 40b20125-06e6-4581-9bbf-97a6540cf5e5 | Address Redacted | | | | |
| 40b22047-736d-4639-a8f2-ba156c0f1db3 | Address Redacted | | | | |
| 40b2325c-bdfd-4d80-82be-0528f685d15a | Address Redacted | | | | |
| 40b23ca1-4a05-47ce-9b96-1fd1421ee5f5 | Address Redacted | | | | |
| 40b29bb8-4857-41f6-94c7-6d339d5977ec | Address Redacted | | | | |
| 40b2c0f1-0184-449f-a611-b0abdafdb502 | Address Redacted | | | | |
| 40b2ef19-f1da-4570-b7a4-64e6ede07028 | Address Redacted | | | | |
| 40b35b29-29d9-477e-8b58-ce632834cbc7 | Address Redacted | | | | |
| 40b363a4-3487-465e-ade7-a1deea162aac | Address Redacted | | | | |
| 40b37f83-b188-409b-a4a4-44f72104db75 | Address Redacted | | | | |
| 40b38359-e3ec-46b8-bf65-65c47d019aad | Address Redacted | | | | |
| 40b3f0e5-f8cb-4c49-8706-fc17367f4589 | Address Redacted | | | | |
| 40b3fb2a-d2b0-4dcd-b985-73dcbc745dfc | Address Redacted | | | | |
| 40b3fe2f-0e96-4e2a-9fca-5aeb12e09453 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40b405e8-69fa-4c74-b76f-d3f61aa44185 | Address Redacted | | | | |
| 40b4248c-1114-4493-8b3e-3a0fad52b3c3 | Address Redacted | | | | |
| 40b42add-ae4f-4894-84c3-57fdc5a071b7 | Address Redacted | | | | |
| 40b43650-da47-4c69-9a03-e415692adf1c | Address Redacted | | | | |
| 40b4387a-c51f-4d1e-a11e-17531d090ea0 | Address Redacted | | | | |
| 40b44d93-b7fb-4fd5-9f55-4f2423aff545 | Address Redacted | | | | |
| 40b4634f-6a5f-46ff-a8d4-9d7ffb1c643C | Address Redacted | | | | |
| 40b4785d-bb98-413e-9065-322bf105c52f | Address Redacted | | | | |
| 40b47b3d-abe4-4ca1-8fc6-b64a7c44244d | Address Redacted | | | | |
| 40b4857f-ec3b-4ebe-be7a-db21fcada252 | Address Redacted | | | | |
| 40b48612-06a0-4f70-ab03-5ac41c978d0f | Address Redacted | | | | |
| 40b48ebf-c70e-45b2-ba8d-29a5b8845e8c | Address Redacted | | | | |
| 40b4b2a8-91d4-40c8-ad0a-20a1d92bf492 | Address Redacted | | | | |
| 40b4b553-fa8a-4d60-8917-577fdfcd45dc | Address Redacted | | | | |
| 40b4cb19-a50f-48da-8849-990d1b12d681 | Address Redacted | | | | |
| 40b4cdcc-c90d-43a1-90be-bfd9844bf7c9 | Address Redacted | | | | |
| 40b4e362-0f2e-4dbd-bb9f-1f582d5ea923 | Address Redacted | | | | |
| 40b4e4eb-3a62-4007-96cb-cb9b4a68cb4c | Address Redacted | | | | |
| 40b4edc7-8d21-4761-988e-d2db8dacf113 | Address Redacted | | | | |
| 40b50faa-9fe9-4ff3-8405-67ca20f80d3e | Address Redacted | | | | |
| 40b573d5-b443-4a5a-a18f-3f03136be524 | Address Redacted | | | | |
| 40b5836b-9dd4-4892-810d-820b1a04a4d8 | Address Redacted | | | | |
| 40b596b1-7a2d-4ee2-b95f-85d11ca065d7 | Address Redacted | | | | |
| 40b5d370-a3e2-4941-8935-6c4a06ff27c2 | Address Redacted | | | | |
| 40b5d6de-1ff4-4e71-8f01-93ba7deead3b | Address Redacted | | | | |
| 40b5fd0c-d9cb-4fd9-983e-183143944805 | Address Redacted | | | | |
| 40b5fd10-2c33-4963-a4c1-449c102f8f88 | Address Redacted | | | | |
| 40b6044e-02e8-4dc7-87d1-9b36fc9ea90d | Address Redacted | | | | |
| 40b62177-483e-42c3-ae5f-d05631803e1c | Address Redacted | | | | |
| 40b625e5-cc70-45cc-81f5-514b3296ff45 | Address Redacted | | | | |
| 40b63f97-9278-4b11-8348-4b0769d298d1 | Address Redacted | | | | |
| 40b6564c-6010-4f1d-8cc7-a01c30cbcaad | Address Redacted | | | | |
| 40b6b6fa-7dbf-4d70-82d2-748081ded9e0 | Address Redacted | | | | |
| 40b6dad9-2e2e-4a21-a1f8-c1d8ab87f11f | Address Redacted | | | | |
| 40b6fc59-9859-4443-8e70-1bd59e361fc3 | Address Redacted | | | | |
| 40b708d3-b93c-424d-90cf-454e1c58634d | Address Redacted | | | | |
| 40b720a5-dc6c-454a-8a13-34d4db4843c1 | Address Redacted | | | | |
| 40b72a1e-3953-4a56-a286-158de0f6b274 | Address Redacted | | | | |
| 40b73301-7f34-473c-b7b0-4259daab1d24 | Address Redacted | | | | |
| 40b750d9-49d6-4dbd-b741-3dadabce80d7 | Address Redacted | | | | |
| 40b76c9d-7279-4532-9249-f7a133b076f6 | Address Redacted | | | | |
| 40b77554-9fe3-4242-a023-384349365a71 | Address Redacted | | | | |
| 40b87628-2466-47bb-af3f-3687c0bbd2ad | Address Redacted | | | | |
| 40b87690-c4a6-46fc-9a24-858409ad6dc8 | Address Redacted | | | | |
| 40b8a2c9-007e-4c8b-a07a-bb89af88433a | Address Redacted | | | | |
| 40b8a950-3bf9-4226-9b0d-78e6affb0f03 | Address Redacted | | | | |
| 40b8c127-5052-4fae-ae36-ffdf2ae5b12c | Address Redacted | | | | |
| 40b95535-4332-463b-967d-5caa7e1581e5 | Address Redacted | | | | |
| 40b97d00-7e91-4dd3-800c-437aeef2858b | Address Redacted | | | | |
| 40b9ee00-3b7a-4af5-9337-c1c1876dd7c5 | Address Redacted | | | | |
| 40b9f116-7f35-40f4-b495-ac614d8be61a | Address Redacted | | | | |
| 40ba1116-f8ee-46bf-bb96-0ba0ad3bea7a | Address Redacted | | | | |
| 40ba7352-43d7-43ca-9708-f343255d69d5 | Address Redacted | | | | |
| 40ba7ff3-aff1-483a-abaa-a995543f8b23 | Address Redacted | | | | |
| 40baaf92-9b36-4723-a875-f26faf36e1a7 | Address Redacted | | | | |
| 40babb3d-36ac-41aa-8fff-f1a44c5b1e03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40babb7c-f8f5-4af0-957e-89026ad6ceea | Address Redacted | | | | |
| 40bb0a4a-3369-4b6d-8ae8-ec84ca71abe8 | Address Redacted | | | | |
| 40bb0c70-c97e-435f-a8d4-30ff19224aab | Address Redacted | | | | |
| 40bb28fe-97b5-4272-b927-05b20058f190 | Address Redacted | | | | |
| 40bb38d6-822c-4dca-a678-fe565952db09 | Address Redacted | | | | |
| 40bb3a04-0e53-4d8b-b62e-ab3eb9df70f4 | Address Redacted | | | | |
| 40bbaf15-2c8a-4c8b-837d-29b3d6b53181 | Address Redacted | | | | |
| 40bbb49b-dadb-4f83-9779-f02cd89c9354 | Address Redacted | | | | |
| 40bbea56-2be7-4cf1-abb0-b297ed5d529c | Address Redacted | | | | |
| 40bbfaac-9a3f-4a91-b365-f4db1884178a | Address Redacted | | | | |
| 40bbff1e-c08e-4af4-b283-bfc0fb603cfd | Address Redacted | | | | |
| 40bc0064-4be3-4768-97ba-1dd3a791212c | Address Redacted | | | | |
| 40bc2712-9d39-4a48-b1d2-66f74bd79bab | Address Redacted | | | | |
| 40bc3e41-01cd-42f2-aac0-d119c03f04eb | Address Redacted | | | | |
| 40bc4d63-1684-4228-901f-2c34d54ebae9 | Address Redacted | | | | |
| 40bca9e8-f147-4efb-843c-6c520c0262ef | Address Redacted | | | | |
| 40bcbd5c-46d5-445b-a646-71b9c94d4d6b | Address Redacted | | | | |
| 40bceadf-fa94-4c8e-9a0f-3048866c09ad | Address Redacted | | | | |
| 40bd1685-fbfe-4814-ba14-5156ca9e0485 | Address Redacted | | | | |
| 40bd232b-0a3b-4be8-a967-29c8c9fc6da9 | Address Redacted | | | | |
| 40bd235e-87bb-419a-8db8-2ce676dc2bd4 | Address Redacted | | | | |
| 40bd550e-9fa7-4cd0-ab44-f0878c3edd06 | Address Redacted | | | | |
| 40bd5f0e-9a66-42cb-bba1-8adfdf499278 | Address Redacted | | | | |
| 40bdc515-f21d-4374-8489-4a17d2311d2c | Address Redacted | | | | |
| 40bdd469-8a96-46fa-af5c-8c985e418c84 | Address Redacted | | | | |
| 40bdd586-9d89-4055-b505-4e2cdf57a07a | Address Redacted | | | | |
| 40bde062-58ba-4148-a8bd-d3250b8a4ef6 | Address Redacted | | | | |
| 40bde54f-a063-4d98-8371-97c9a11bdd31 | Address Redacted | | | | |
| 40bdeeee-881d-4593-8693-8fecf42c4ce3 | Address Redacted | | | | |
| 40bdf4a5-158c-4b5c-bb77-fd079da116ba | Address Redacted | | | | |
| 40be02d4-a27c-41b4-8bd9-ccc5c0341efd | Address Redacted | | | | |
| 40be6e7f-9d0f-4e04-8ba0-4f861ac1efcc | Address Redacted | | | | |
| 40becff0-492d-4bb3-a0a0-caa1d9c48ad9 | Address Redacted | | | | |
| 40bed2e4-0e3c-4ff3-b614-ee1c8e0f5e12 | Address Redacted | | | | |
| 40bef96d-964c-4366-87cc-dc528e95424a | Address Redacted | | | | |
| 40befbae-e82e-4ea3-8bc2-af30f5f5fde3 | Address Redacted | | | | |
| 40befe95-de2a-402a-97ad-9ab5f3fd90ae | Address Redacted | | | | |
| 40bf074b-b935-4063-9645-e0b9b2a31418 | Address Redacted | | | | |
| 40bf090f-c0e0-435f-a84d-e1feb124f0f0 | Address Redacted | | | | |
| 40bf096f-3c32-4b56-9b64-8d5231fc9d6l | Address Redacted | | | | |
| 40bf211d-f2c4-4df5-a2a3-276f886cd3d9 | Address Redacted | | | | |
| 40bf2224-6b98-48da-b6f5-b554131aada9 | Address Redacted | | | | |
| 40bf61f1-7c3e-494f-9688-f67cd220e5ab | Address Redacted | | | | |
| 40bf7136-7b4c-4d2f-82a8-346d125912f3 | Address Redacted | | | | |
| 40bfbb68-0731-4fc0-83c6-8b92a47f7b31 | Address Redacted | | | | |
| 40bfc203-a27d-4cbe-be89-89ab10c05202 | Address Redacted | | | | |
| 40bfcc38-c09d-4c8e-ad11-8db6ee18df7f | Address Redacted | | | | |
| 40bfda8e-05db-42b1-a159-7d6cab113312 | Address Redacted | | | | |
| 40bffbc5-d21e-4bef-909b-f88ec26ec2bf | Address Redacted | | | | |
| 40c007ff-d280-4384-9c5a-2b1f84669ea9 | Address Redacted | | | | |
| 40c03d0e-2e59-47ba-b22d-82e53043c985 | Address Redacted | | | | |
| 40c04fbb-c9e5-4653-9d8c-7f65a4039c1a | Address Redacted | | | | |
| 40c05fd2-ca69-4520-a0de-79da3fa69bce | Address Redacted | | | | |
| 40c0648e-bca9-4490-a063-c633ceb20f15 | Address Redacted | | | | |
| 40c0c380-dc79-482e-b532-e41c1e6435dc | Address Redacted | | | | |
| 40c0d90c-d4b9-4ff9-ab5d-fbe73e03c66d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40c16886-0e7d-4007-a975-3f459d9a558d | Address Redacted | | | | |
| 40c17b7d-ae64-4d42-bd08-f89c76bb9684 | Address Redacted | | | | |
| 40c17d17-bce0-42d4-ba08-34afb4d2cb5c | Address Redacted | | | | |
| 40c1a5f8-0f98-495e-b18d-02eb637dd648 | Address Redacted | | | | |
| 40c1bb8f-b8c8-4422-b1fe-3f3a484cb67a | Address Redacted | | | | |
| 40c1ea25-eb5c-48bd-83ab-ad936083405f | Address Redacted | | | | |
| 40c243ed-3ac4-4adc-8b28-fc199a649939 | Address Redacted | | | | |
| 40c26d0c-d5ae-4dfe-a36c-f418b8f567c1 | Address Redacted | | | | |
| 40c281f9-3b10-45f6-b978-bd3577299f1f | Address Redacted | | | | |
| 40c2de16-f605-4d96-87d3-5429a7d7ec53 | Address Redacted | | | | |
| 40c309d1-7983-4441-aa0c-2b99add38ca2 | Address Redacted | | | | |
| 40c30a46-c68c-476b-a4b7-b5e03dea789a | Address Redacted | | | | |
| 40c374aa-0e99-428c-abda-a32a05340fca | Address Redacted | | | | |
| 40c3836b-7e82-48e9-9ccd-ee5cbe325885 | Address Redacted | | | | |
| 40c388aa-e835-42e9-89e6-b3df17260eb5 | Address Redacted | | | | |
| 40c3b22d-973c-41ed-8e65-b0595284455f | Address Redacted | | | | |
| 40c3b4b0-6bae-47ef-80f8-fde261050371 | Address Redacted | | | | |
| 40c3b75a-e832-48e3-b81a-5b7b02cf2c93 | Address Redacted | | | | |
| 40c3da0e-900d-4a1e-983b-237c9d8834ca | Address Redacted | | | | |
| 40c3f365-eb09-420e-94ec-af16a770c282 | Address Redacted | | | | |
| 40c43dda-fb22-4cdf-900d-baa35d0b2d69 | Address Redacted | | | | |
| 40c45ce8-3f36-45da-8dbc-837f9f192bb5 | Address Redacted | | | | |
| 40c49e37-eed2-4135-8603-3c7ddf821e7f | Address Redacted | | | | |
| 40c49f35-1e24-4134-a293-f05071f7bcdc | Address Redacted | | | | |
| 40c4b43b-d503-4be3-bb4e-c3316b7c2a40 | Address Redacted | | | | |
| 40c4be56-afef-4834-91ba-77ab09b84956 | Address Redacted | | | | |
| 40c4cf88-6204-4e9b-b495-bf8026cecc6b | Address Redacted | | | | |
| 40c509ec-db38-46e5-bb1c-39731b9e81a3 | Address Redacted | | | | |
| 40c52d55-0462-4cf5-9694-38488cd80527 | Address Redacted | | | | |
| 40c54045-2de2-4094-aa6f-283ac148ba5f | Address Redacted | | | | |
| 40c55ddb-3bab-467a-84b7-e5cf6fee795e | Address Redacted | | | | |
| 40c59b84-18f3-41af-b45f-bd806641bce9 | Address Redacted | | | | |
| 40c5c4ff-2750-4e5f-b285-d6c1d7c0b0ff | Address Redacted | | | | |
| 40c5d446-f8d6-481f-ae84-f39a5ee27d8C | Address Redacted | | | | |
| 40c5f6f5-f740-460a-985a-80bd6ae0b413 | Address Redacted | | | | |
| 40c5fc02-397e-42b6-b190-09ba2d6bc147 | Address Redacted | | | | |
| 40c625d9-4344-4ad1-bed2-648576d28be6 | Address Redacted | | | | |
| 40c626eb-12ea-463a-9018-6ae12e45207b | Address Redacted | | | | |
| 40c6690d-1439-4f9b-bac5-e533ef8122a5 | Address Redacted | | | | |
| 40c6742f-4f0c-443b-9445-a294b4a040bf | Address Redacted | | | | |
| 40c69054-c72c-4304-9f9b-4f7235a13812 | Address Redacted | | | | |
| 40c6af4f-c4cf-46c4-a0e8-51b8d66340f3 | Address Redacted | | | | |
| 40c6dd18-4041-4043-bf96-9266b58cb1c8 | Address Redacted | | | | |
| 40c6e7d5-6fef-4dfd-8285-caaf8435baf5 | Address Redacted | | | | |
| 40c6ea58-b2cd-4811-ab4a-b885c22b5584 | Address Redacted | | | | |
| 40c6f642-d5be-4d68-9f77-8f6aa230cbd9 | Address Redacted | | | | |
| 40c6f669-d1b8-4cab-86ca-051181ebfb75 | Address Redacted | | | | |
| 40c71d74-003d-4dd9-8bc9-e4c57db4d33a | Address Redacted | | | | |
| 40c75400-814a-4e05-8fe6-b0ad62f3a1c6 | Address Redacted | | | | |
| 40c7650d-604f-41b6-8e29-d8a1647c480e | Address Redacted | | | | |
| 40c770fb-0130-45fb-a1ee-4765bcd1baa0 | Address Redacted | | | | |
| 40c78174-e942-4bda-876c-ede54865a566 | Address Redacted | | | | |
| 40c78b71-d2f8-488f-96de-a5dabe136f9C | Address Redacted | | | | |
| 40c7977f-6d5c-4a3b-b61a-7446a0368fb2 | Address Redacted | | | | |
| 40c7e7ef-ba3d-4d7e-9d20-9b1ace4f8f26 | Address Redacted | | | | |
| 40c8477d-e92f-435a-afaf-34fce9c619b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40c8514d-bbe5-43f4-845a-a4d325d2e7f0 | Address Redacted | | | | |
| 40c85f0b-a075-4fb5-9026-a8843270c217 | Address Redacted | | | | |
| 40c875a3-1d4c-43ab-8aa9-09ac4636f64a | Address Redacted | | | | |
| 40c8cbec-b169-48d0-9fea-f490b7acbb50 | Address Redacted | | | | |
| 40c90135-769f-4e56-885e-e9950968c91e | Address Redacted | | | | |
| 40c90216-13a2-472f-b5ce-ce75d2f3aaea | Address Redacted | | | | |
| 40c9332b-7729-4d9a-b0c1-e1269fc99c30 | Address Redacted | | | | |
| 40c9364f-51d5-4543-b727-305cb016c677 | Address Redacted | | | | |
| 40c94186-166a-4bd6-9234-d7823dcd8353 | Address Redacted | | | | |
| 40c9bc7c-b58d-43a2-91ca-92045f846ae1 | Address Redacted | | | | |
| 40c9d015-c86a-4538-b310-488dc7ffc7f8 | Address Redacted | | | | |
| 40c9fcb1-b1d3-4858-bef3-5fdc5ae1f187 | Address Redacted | | | | |
| 40ca16fc-7321-4432-87e0-4d165f318e72 | Address Redacted | | | | |
| 40ca17b8-535f-4ed1-9162-306ef207a031 | Address Redacted | | | | |
| 40ca69c3-f098-4d27-85d5-2c8fe6fdea3c | Address Redacted | | | | |
| 40caae57-ab9e-4057-9798-386390c251dd | Address Redacted | | | | |
| 40cab1ef-04fa-4601-8138-e5ed406b754a | Address Redacted | | | | |
| 40cabaf5-5190-484f-84b1-dd749929828f | Address Redacted | | | | |
| 40cabf8b-e499-4e6a-9494-d143093af3d0 | Address Redacted | | | | |
| 40cac9c9-073b-4d4e-8610-b4e3c6dceb72 | Address Redacted | | | | |
| 40cb1af8-86ea-4d9d-ab9c-c2a0978b6230 | Address Redacted | | | | |
| 40cb1eb9-328f-4a37-be1a-f2eaef92218b | Address Redacted | | | | |
| 40cb352e-0bbb-4e8f-95fd-4e3970697b16 | Address Redacted | | | | |
| 40cb4c0e-b913-4eeb-b9d4-8a17d8518eb9 | Address Redacted | | | | |
| 40cb8cc2-ef1a-4067-a2ff-19176567fe5f | Address Redacted | | | | |
| 40cb8da2-767a-4278-b75c-27f2c3935a13 | Address Redacted | | | | |
| 40cba0f7-2dec-4cae-b016-52139e6c5344 | Address Redacted | | | | |
| 40cbbaa0-fb09-4217-a053-2cc78ca49614 | Address Redacted | | | | |
| 40cbbaf2-61c7-4950-bbc4-a43b9bc82279 | Address Redacted | | | | |
| 40cbc3a7-36b0-4c09-8717-c6d79d436447 | Address Redacted | | | | |
| 40cbd9ff-054f-4860-aafb-a6ec752ee3bd | Address Redacted | | | | |
| 40cbf6da-4111-46d1-a6bf-dbc21518219d | Address Redacted | | | | |
| 40cc60d6-6871-4c2f-9440-e5ac2ceaff06 | Address Redacted | | | | |
| 40cc60ea-59ee-4025-8027-8163736a9a4c | Address Redacted | | | | |
| 40cc78d3-e506-451d-82b1-a3e62ecd1465 | Address Redacted | | | | |
| 40cccfed-4536-4b2b-9337-9b8fb8a8b2da | Address Redacted | | | | |
| 40ccedc2-07f9-4d26-9186-63f2d8dbfad0 | Address Redacted | | | | |
| 40ccf7b0-27fc-4df1-8c5d-d1c34c301e26 | Address Redacted | | | | |
| 40cd060b-644e-4480-8040-26313f058a69 | Address Redacted | | | | |
| 40cd15e3-958e-4fd4-82ef-16d764f8bcf4 | Address Redacted | | | | |
| 40cd614c-9f37-41db-896c-94b00f592ffa | Address Redacted | | | | |
| 40cd61ce-1fbc-4217-85f6-538748999903 | Address Redacted | | | | |
| 40cd7c1b-aaa7-4024-ae24-aa71f73a22a3 | Address Redacted | | | | |
| 40cdacc9-f554-4712-838b-d40ab237323c | Address Redacted | | | | |
| 40cdd246-42e9-442c-95b8-7af236dd7386 | Address Redacted | | | | |
| 40cddb5b-2c82-423e-a349-f5b998f18e95 | Address Redacted | | | | |
| 40cde57d-57c2-47f8-bf21-b8ed1676f34d | Address Redacted | | | | |
| 40ce5c84-21d7-4784-ab50-6346bac305cc | Address Redacted | | | | |
| 40ce8512-19dc-4716-b13d-77c79a862c21 | Address Redacted | | | | |
| 40ce918c-d205-4661-b029-16f4028a3fc6 | Address Redacted | | | | |
| 40cead1a-f15c-4159-a997-d8acc0c9605d | Address Redacted | | | | |
| 40cedf1c-8750-4727-8051-94e33425a3b9 | Address Redacted | | | | |
| 40cf41df-33a2-4385-8775-45784ba1ba5e | Address Redacted | | | | |
| 40cf440e-79f7-4efb-94c1-4d4673969f40 | Address Redacted | | | | |
| 40cf681a-7b44-41d6-ad9a-325c9fbb1106 | Address Redacted | | | | |
| 40cfb78d-9d2c-4eb6-bf50-796e82fbedfe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40cff055-256a-4222-b65c-b3ed6d6681a9 | Address Redacted | | | | |
| 40d03089-dda0-4a7d-bbc3-6946845f0a07 | Address Redacted | | | | |
| 40d03869-c6a6-4e89-8142-3aac812c5f32 | Address Redacted | | | | |
| 40d07b69-35d2-405d-b3ef-3e30a5843c30 | Address Redacted | | | | |
| 40d08c90-e413-457d-8d39-fa807c1e664f | Address Redacted | | | | |
| 40d09fa8-c1bc-4dbd-b8ef-5dd8adc8a8a7 | Address Redacted | | | | |
| 40d0fa3c-979d-4852-80dc-66b2c6980309 | Address Redacted | | | | |
| 40d10151-7c8b-4df1-b1b3-88894b1eae0d | Address Redacted | | | | |
| 40d102f1-27ae-44dc-b009-dfbad67ea2ed | Address Redacted | | | | |
| 40d1114f-146a-4364-bd0c-52dd8736d955 | Address Redacted | | | | |
| 40d1192b-9536-4d9e-b2b2-71363c956571 | Address Redacted | | | | |
| 40d11ac7-b40d-4342-812a-903e71e22c5e | Address Redacted | | | | |
| 40d13476-35b6-4e4d-ae29-fd2d3d9a68ef | Address Redacted | | | | |
| 40d13ab7-7004-4c71-a8b3-0851172e6040 | Address Redacted | | | | |
| 40d13fcc-2a9d-4a20-a789-e4e48710d020 | Address Redacted | | | | |
| 40d1603d-33ef-4788-8cd9-2423ca123695 | Address Redacted | | | | |
| 40d173a3-8bf0-4790-93b1-1cddcc650827 | Address Redacted | | | | |
| 40d1a15d-b3ca-4452-9ebc-af2c4a892494 | Address Redacted | | | | |
| 40d1c133-b01a-44a7-b2c7-acf0f5cab556 | Address Redacted | | | | |
| 40d1c977-1cf7-4e20-8c22-fcf99b8002b1 | Address Redacted | | | | |
| 40d1f7b8-d24c-4a63-a5a1-1f2406a435b9 | Address Redacted | | | | |
| 40d224f6-2012-4776-82e3-52658931135b | Address Redacted | | | | |
| 40d270c9-fb7a-4e02-b368-72c7d375f6a2 | Address Redacted | | | | |
| 40d286f6-c83b-46bb-9cc2-53e427485da1 | Address Redacted | | | | |
| 40d28b45-18c8-4e17-a935-84da40eac12b | Address Redacted | | | | |
| 40d29d04-1b56-407f-bec1-0ffcefb8ce0c | Address Redacted | | | | |
| 40d2b734-8ffd-4b03-bb0f-65bc4ecefda2 | Address Redacted | | | | |
| 40d2c259-bf2a-4f1e-b911-cf5c04227c64 | Address Redacted | | | | |
| 40d30892-a677-459b-84c6-1a36ba7b5528 | Address Redacted | | | | |
| 40d30e9f-b3be-4770-940f-84e4b830b708 | Address Redacted | | | | |
| 40d35a1d-4848-4711-bb7a-16ed822bb6f0 | Address Redacted | | | | |
| 40d3a6dc-85c3-439a-8bc0-0c7a02b54c23 | Address Redacted | | | | |
| 40d3a6eb-a477-4a93-aa27-7c4df402665f | Address Redacted | | | | |
| 40d3c36a-66ad-4329-be3c-1a64784dac1d | Address Redacted | | | | |
| 40d3c5e8-c415-4296-b912-5ecd4c5ec586 | Address Redacted | | | | |
| 40d3d13e-b5e3-4221-84cc-60bc5c034795 | Address Redacted | | | | |
| 40d41284-abcb-4dde-9261-030caaa39905 | Address Redacted | | | | |
| 40d44fbc-d2e0-4c49-885b-9255dd681bcf | Address Redacted | | | | |
| 40d45c20-bfcb-44fa-89c1-af5e92adb604 | Address Redacted | | | | |
| 40d4684d-0ab2-4d90-ad86-46c1bdf391e6 | Address Redacted | | | | |
| 40d480fd-b181-435e-98eb-5ddd105bab69 | Address Redacted | | | | |
| 40d4c1d4-4427-4d64-8957-894811b5172e | Address Redacted | | | | |
| 40d4e25b-3ee6-481a-abfc-00987d39981e | Address Redacted | | | | |
| 40d4f6bc-e852-4174-95da-04086255f875 | Address Redacted | | | | |
| 40d50733-6e47-4e37-9eaa-3dbe8f369dd0 | Address Redacted | | | | |
| 40d51cc6-c32b-4124-a8eb-e1ddcfd348b4 | Address Redacted | | | | |
| 40d53215-c964-45d2-b62f-041e3ea26743 | Address Redacted | | | | |
| 40d54e30-7a67-4514-ac51-43bcd0b70542 | Address Redacted | | | | |
| 40d5c8b6-e8e6-4aaf-8e96-c73fa4c7c382 | Address Redacted | | | | |
| 40d607f7-156e-4229-a4dc-7350983acd6f | Address Redacted | | | | |
| 40d612d7-6c43-4731-ab16-8835a04f8555 | Address Redacted | | | | |
| 40d645cd-1fa8-4f4b-ae9a-642736291c15 | Address Redacted | | | | |
| 40d6ab05-d1d0-499b-bbc1-1d662537471c | Address Redacted | | | | |
| 40d6b356-dac5-4d2e-9b83-5908364ceb4c | Address Redacted | | | | |
| 40d6b914-ce0b-4fdd-be49-1e639faa7ff2 | Address Redacted | | | | |
| 40d6d434-2b97-4626-a430-aa6468291b87 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40d6d97f-f3a9-4ec9-b68b-518187c6b646 | Address Redacted | | | | |
| 40d6f8cb-ec39-4b15-bf7d-e2dca4d7c5d2 | Address Redacted | | | | |
| 40d70d06-2ac0-4fa5-bd23-15e0494b2848 | Address Redacted | | | | |
| 40d74a1d-643b-4f31-8bee-17a05a98de9f | Address Redacted | | | | |
| 40d7505a-efc3-4480-88ab-2c65e9362d62 | Address Redacted | | | | |
| 40d7572f-c623-4468-8e7a-41ee2081737c | Address Redacted | | | | |
| 40d75dc1-1a43-455f-bd0f-7febc05aa101 | Address Redacted | | | | |
| 40d77bc3-96c8-4269-b86e-d2b216deb8fe | Address Redacted | | | | |
| 40d77bf3-fcc3-471e-9313-063a1f60b369 | Address Redacted | | | | |
| 40d796fe-da76-47a8-93b8-7ef0ee0726fd | Address Redacted | | | | |
| 40d7aa7b-05c3-4b41-ae12-81eb0b47bc53 | Address Redacted | | | | |
| 40d7bf37-402b-46bf-aaac-fee5a91245ea | Address Redacted | | | | |
| 40d7fbc8-5937-4e44-a875-2911977b6a52 | Address Redacted | | | | |
| 40d7fd1c-029e-4f47-af56-0e566190488a | Address Redacted | | | | |
| 40d81151-7146-4d5a-af9b-d6693428a00a | Address Redacted | | | | |
| 40d82708-57c5-4878-9064-5b3ac3987d5a | Address Redacted | | | | |
| 40d83ed7-fcd9-4f68-9562-a75905858fe6 | Address Redacted | | | | |
| 40d847f1-39e6-4516-81eb-ebe0a69efc43 | Address Redacted | | | | |
| 40d85de0-090e-4b57-9089-ed25b1881f27 | Address Redacted | | | | |
| 40d862fc-4918-4c06-a6fe-80a1ad98903c | Address Redacted | | | | |
| 40d868a7-f542-4a12-8516-1bb253a1b2b7 | Address Redacted | | | | |
| 40d87094-74f8-4353-a342-db0ef166b786 | Address Redacted | | | | |
| 40d88488-af3f-4c63-a5be-2bb29eb94401 | Address Redacted | | | | |
| 40d887ea-0c41-47fd-af84-f5f9a350bc0e | Address Redacted | | | | |
| 40d89acb-5edd-40a9-86e3-35cbac012285 | Address Redacted | | | | |
| 40d8ae36-1afd-467a-8dae-f01fd3f65868 | Address Redacted | | | | |
| 40d8bf13-a81d-4485-92ce-6420da34f50b | Address Redacted | | | | |
| 40d8cc8b-b2de-4428-94b5-7eafe736c463 | Address Redacted | | | | |
| 40d8cc91-38c3-44f9-86cf-7dc771a0e2cc | Address Redacted | | | | |
| 40d8d5b9-3b9c-4c0e-992d-093bbd562815 | Address Redacted | | | | |
| 40d8dff1-fb96-4aad-a4de-1a834cec09e3 | Address Redacted | | | | |
| 40d90a9f-8fe3-45c8-b42f-15c12592bdca | Address Redacted | | | | |
| 40d94638-c303-4fcb-9a16-a99efe106113 | Address Redacted | | | | |
| 40d950d1-90e4-47d8-b5cb-7a04eb8dd4f2 | Address Redacted | | | | |
| 40d95374-9ddc-4ffc-acb9-e1517290b658 | Address Redacted | | | | |
| 40d99721-195e-4ddb-8006-621ed5afa057 | Address Redacted | | | | |
| 40d99c38-2354-44ae-980c-85102ff8ec45 | Address Redacted | | | | |
| 40d9a231-07eb-4074-acaa-2ffc86f8188a | Address Redacted | | | | |
| 40d9ba4e-ce7d-46b1-859f-72ba309d1e89 | Address Redacted | | | | |
| 40d9dc81-c942-47dc-bf0e-241eac10ce59 | Address Redacted | | | | |
| 40d9f830-b356-4564-b826-0010aeff9788 | Address Redacted | | | | |
| 40da1db9-a648-45c3-81be-d92b60b053f6 | Address Redacted | | | | |
| 40da34cc-ccc8-4cbb-ae75-4ea496ee4256 | Address Redacted | | | | |
| 40da5433-90b4-4391-865c-e6a3af6aa487 | Address Redacted | | | | |
| 40da8e0d-b8cd-4c79-bae6-cfed6ff30cda | Address Redacted | | | | |
| 40da9953-e040-42e4-bb9c-51bf2fb2ed2b | Address Redacted | | | | |
| 40daade9-26b1-4df5-821f-85a30b625df5 | Address Redacted | | | | |
| 40daaf17-4a90-4a14-b3e2-004544e7f052 | Address Redacted | | | | |
| 40dac57c-d476-4f00-8a7b-9b78eaf08825 | Address Redacted | | | | |
| 40db624f-a970-42e7-8dfa-c1404f147f4f | Address Redacted | | | | |
| 40db6423-1687-4328-8ad7-c94c22e6e5c0 | Address Redacted | | | | |
| 40db83a6-988e-439c-9d7d-da7e941e1ea3 | Address Redacted | | | | |
| 40dbbbc1-a9e0-4845-a951-9df4ba757502 | Address Redacted | | | | |
| 40dbc102-fddc-4b43-a7d5-2a04f75ca56e | Address Redacted | | | | |
| 40dbd62f-67ef-45f3-b41d-4c2da3c0f609 | Address Redacted | | | | |
| 40dbf292-7934-438b-a0a3-cafba5a6ce27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40dc059f-cd94-43c5-a490-1163f657b3b3 | Address Redacted | | | | |
| 40dc1023-f9be-4949-9cbb-d755f6714370 | Address Redacted | | | | |
| 40dc52d2-a681-44f7-8487-b9470a8e79b6 | Address Redacted | | | | |
| 40dc5637-f193-4d94-a198-944d62524f86 | Address Redacted | | | | |
| 40dc8ea7-f290-4f00-8c08-b0d6ec8b7631 | Address Redacted | | | | |
| 40dc9511-094f-4dac-b5cd-d54c6c232247 | Address Redacted | | | | |
| 40dca91b-0b1d-424e-8d68-f372d8b77800 | Address Redacted | | | | |
| 40dcb141-d353-445d-93a8-859519008cb6 | Address Redacted | | | | |
| 40dcb5b5-4016-4432-8b47-31f0b3e36284 | Address Redacted | | | | |
| 40dd2353-d1f6-4c7e-832d-28feb7678f5e | Address Redacted | | | | |
| 40dd859a-56dd-471d-87bb-e546b6a05f2c | Address Redacted | | | | |
| 40ddaec8-9c26-463d-b0c3-abf28078ba8a | Address Redacted | | | | |
| 40ddc752-4db7-49d6-a0b9-2c715f9aff0d | Address Redacted | | | | |
| 40ddf0b6-9f13-423b-b788-a5308556c62c | Address Redacted | | | | |
| 40de0e0d-b1b1-4b95-abb8-2a23a6ca622a | Address Redacted | | | | |
| 40de21b4-5d23-47d8-93e0-0c1a13611b23 | Address Redacted | | | | |
| 40de5596-e0a1-40fa-9780-1446ec3e0fbe | Address Redacted | | | | |
| 40de6bbd-5019-436c-a035-a310eb88968c | Address Redacted | | | | |
| 40de6d2d-6016-46dd-8731-18532bcb6e39 | Address Redacted | | | | |
| 40de91bf-f1ef-414c-ab51-13eb684409b3 | Address Redacted | | | | |
| 40de9680-1b50-429e-81d4-4e4b9eb4acc2 | Address Redacted | | | | |
| 40deb282-282d-41c8-8b43-8f8dec236a9c | Address Redacted | | | | |
| 40deb7e7-ea89-424e-b596-b173cd02084c | Address Redacted | | | | |
| 40decd06-90d2-44c4-bafc-2401b6fdb847 | Address Redacted | | | | |
| 40dee6d5-f8c3-46cd-a32e-70faccff0bdb | Address Redacted | | | | |
| 40def3ff-4916-45ba-bb6a-3c4c403fd578 | Address Redacted | | | | |
| 40df056e-3f16-42bd-b157-ada199f8bcb8 | Address Redacted | | | | |
| 40df4d68-6706-44a1-b72f-0cbe18fc6eba | Address Redacted | | | | |
| 40df7668-2883-4ffb-9d9a-cd2d7f9f0a06 | Address Redacted | | | | |
| 40dfd705-bfc5-4a81-93c9-208231d05c27 | Address Redacted | | | | |
| 40e01a04-75c1-4114-9444-1ef8b11369fe | Address Redacted | | | | |
| 40e028d4-0f10-4258-b32e-e5b6c1fb2d30 | Address Redacted | | | | |
| 40e05d76-46e3-416d-9084-3f71e65dc5e8 | Address Redacted | | | | |
| 40e099e7-9e16-4a21-9c41-7974611cf3c8 | Address Redacted | | | | |
| 40e0ae46-6fe9-40ad-8cae-3a1513cc1908 | Address Redacted | | | | |
| 40e0b0ec-4b28-4422-926a-c6fb94916398 | Address Redacted | | | | |
| 40e0b15b-fbd6-4e8c-97e0-569138af67d9 | Address Redacted | | | | |
| 40e0d4a7-7b71-4779-9912-2b847b204e7c | Address Redacted | | | | |
| 40e0dded-e912-4038-946a-e4b63297bd40 | Address Redacted | | | | |
| 40e12560-2bc7-45cc-a951-918bd20dc636 | Address Redacted | | | | |
| 40e1372c-c0fe-478b-b03f-3edfe6a0dd39 | Address Redacted | | | | |
| 40e13ac6-d080-451a-9116-7c98c4ada69c | Address Redacted | | | | |
| 40e153ac-311b-4c51-a44b-d72d4980856e | Address Redacted | | | | |
| 40e15778-4ebc-4ec6-b964-a5c2723a5774 | Address Redacted | | | | |
| 40e18114-995f-488d-9f5a-690afd7beb7b | Address Redacted | | | | |
| 40e1b8cb-0135-4273-9c3d-f831a0c80531 | Address Redacted | | | | |
| 40e1bca0-e18e-4edd-817b-d3267167d2cb | Address Redacted | | | | |
| 40e1c8f4-82a6-4208-a6ec-09c835bfcebd | Address Redacted | | | | |
| 40e1f80d-fdad-496e-91ee-24efcb068a9c | Address Redacted | | | | |
| 40e20190-7c5b-4401-ae46-72e84336a740 | Address Redacted | | | | |
| 40e21937-11c2-4cff-87ca-a610580b5694 | Address Redacted | | | | |
| 40e23386-9d19-4bd0-b75d-e2f776a79f7b | Address Redacted | | | | |
| 40e257c2-2c5b-4e83-93e1-94017db35462 | Address Redacted | | | | |
| 40e2667c-ac03-4455-8944-64ee1ca4ccab | Address Redacted | | | | |
| 40e278f0-c161-4c9e-bc4e-e722d706642a | Address Redacted | | | | |
| 40e2aa75-fb65-425a-a0d2-192e4f114005 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40e2b7f0-be83-45a4-b416-2fa32d6b9712 | Address Redacted | | | | |
| 40e2dbcd-2682-4dc8-99be-f6af01d405bd | Address Redacted | | | | |
| 40e31837-eb5e-46b8-8b22-09d35da1db10 | Address Redacted | | | | |
| 40e331c9-4764-4acf-84fd-39499de67eb3 | Address Redacted | | | | |
| 40e3405a-a6c5-4ddc-bcdf-caeab6a5270c | Address Redacted | | | | |
| 40e36f65-8a55-427b-950a-beccad737648 | Address Redacted | | | | |
| 40e3a5a6-34af-4369-8bb4-ff132399f04! | Address Redacted | | | | |
| 40e3ad49-51a1-45f3-8483-068b572e98a6 | Address Redacted | | | | |
| 40e3afb6-35c3-4932-b804-9abc96e222el | Address Redacted | | | | |
| 40e3db3b-5198-4c65-988c-2dd59940da87 | Address Redacted | | | | |
| 40e3def7-7e4f-478a-9f9d-aa08e66569ea | Address Redacted | | | | |
| 40e411b9-9f82-48c9-b055-7f129688b1dc | Address Redacted | | | | |
| 40e4188c-f95a-44d7-9c04-06b86967457t | Address Redacted | | | | |
| 40e423cf-63b8-418b-84ea-b8939eebb6b0 | Address Redacted | | | | |
| 40e446e0-b4b7-41a9-92f6-e7e3499872c5 | Address Redacted | | | | |
| 40e44a3e-92fc-452a-b6b7-1f6034b72748 | Address Redacted | | | | |
| 40e462d2-fa62-4096-95a8-275628a2465c | Address Redacted | | | | |
| 40e47940-ca78-4910-8b06-49da314fb7d8 | Address Redacted | | | | |
| 40e48180-ec1b-4c7a-a353-89ce8386f95a | Address Redacted | | | | |
| 40e4bac5-5a23-4441-b9b1-7ff9fb49216f | Address Redacted | | | | |
| 40e4c3d2-3ff1-4a02-84c0-900441c59972 | Address Redacted | | | | |
| 40e4cf61-0a24-4184-9703-53ef80f1a4dC | Address Redacted | | | | |
| 40e4e2a6-8e65-4d50-8355-98edd807b57C | Address Redacted | | | | |
| 40e4e4b2-8913-49a6-a8e1-459ab4db0877 | Address Redacted | | | | |
| 40e515c0-4831-44b4-a5f1-04ef86696b2C | Address Redacted | | | | |
| 40e51d82-aee2-4475-8446-a486f413bd67 | Address Redacted | | | | |
| 40e53fe9-a21d-4fdb-900b-6d4c66a3d95a | Address Redacted | | | | |
| 40e556a4-53a8-4242-abf9-2155ed6bae89 | Address Redacted | | | | |
| 40e56007-9451-4a76-b742-eca663748dd3 | Address Redacted | | | | |
| 40e5638c-a4c4-4e30-9e54-d2e8a5dfedc0 | Address Redacted | | | | |
| 40e56f05-c513-4c1a-ba41-095f77a5419c | Address Redacted | | | | |
| 40e58cb1-0a49-4721-98bb-cde0ca9ab4e4 | Address Redacted | | | | |
| 40e5a873-f719-4fc7-a7ba-5de5bd7a2ae1 | Address Redacted | | | | |
| 40e5b31f-ec84-41f1-b580-8140c36c3730 | Address Redacted | | | | |
| 40e5c4b4-8a57-44b0-9d31-8d956a844952 | Address Redacted | | | | |
| 40e5dd2c-341e-4f2b-bc30-8efb13ac02bd | Address Redacted | | | | |
| 40e5e78a-cb8d-4802-aaec-1d0fb150cb64 | Address Redacted | | | | |
| 40e61d2f-f027-47a8-b4d3-acfbfc2a5c39 | Address Redacted | | | | |
| 40e636aa-d42f-4b19-bb94-178c56d6478f | Address Redacted | | | | |
| 40e6370f-c10e-46f3-9085-07eea44106dC | Address Redacted | | | | |
| 40e66111-2f2f-4b59-a936-ca63a62cd89a | Address Redacted | | | | |
| 40e6627c-5eb1-4a27-a198-0d377b18c9de | Address Redacted | | | | |
| 40e66941-14a5-4f45-8c25-b67af31d00d3 | Address Redacted | | | | |
| 40e677d7-51cf-4c02-a75a-e5367773d1aa | Address Redacted | | | | |
| 40e6ac62-b7c6-450b-99c1-cf777311e164 | Address Redacted | | | | |
| 40e6c469-9a5c-4797-9f5d-ac36cea4d222 | Address Redacted | | | | |
| 40e6fb92-d9c7-40a1-93ae-d9b270acc335 | Address Redacted | | | | |
| 40e7063d-ba86-42d8-97be-b51d00e845c0 | Address Redacted | | | | |
| 40e715f6-222a-45a5-a08e-e41a4590409! | Address Redacted | | | | |
| 40e719b8-1b0e-4f48-94f5-33da283ccd2c | Address Redacted | | | | |
| 40e71d0c-fdfe-4560-9d42-aa636c8b5cc1 | Address Redacted | | | | |
| 40e71e3a-fcd8-4246-b29f-697fef9928b9 | Address Redacted | | | | |
| 40e74193-1fb6-4d63-9721-4fdd2c8aa05c | Address Redacted | | | | |
| 40e768ac-d7d3-4204-8d21-84092c0d0a6a | Address Redacted | | | | |
| 40e77226-0bc7-4557-a8da-7b5606455c58 | Address Redacted | | | | |
| 40e77aa4-b1b5-490d-ab77-50c072892886 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40e78110-3b9c-4bb6-ac27-c94c7153b570 | Address Redacted | | | | |
| 40e7b999-f9c9-43fe-8332-9c3741c314e1 | Address Redacted | | | | |
| 40e7cb4a-5f34-4d67-ae3c-b973c0d2c622 | Address Redacted | | | | |
| 40e7d487-75d5-47ca-9399-144b1fb3ef22 | Address Redacted | | | | |
| 40e7dc74-8b00-4fdf-a4c7-63fae383139d | Address Redacted | | | | |
| 40e7eae3-dc24-4ffb-994d-6b3f60c9aaf7 | Address Redacted | | | | |
| 40e802cf-2c66-4177-a956-db7819eec6eb | Address Redacted | | | | |
| 40e839ab-517e-4156-9df1-028a6623228C | Address Redacted | | | | |
| 40e8630c-6a48-4d3d-adb2-d11f043cfe08 | Address Redacted | | | | |
| 40e86a95-4a0a-4a94-886f-e4282b853eb| | Address Redacted | | | | |
| 40e879e4-ad9c-4316-94e2-8202790dcdcb | Address Redacted | | | | |
| 40e8868a-8e95-45ac-b784-b3b2ec3c7b95 | Address Redacted | | | | |
| 40e89784-a48a-4b9a-9110-fe77466dd88z | Address Redacted | | | | |
| 40e89d2b-698e-485a-834b-b1fd39c3348d | Address Redacted | | | | |
| 40e8acff-9782-48fc-b3dd-661f75529ad7 | Address Redacted | | | | |
| 40e8ce73-d694-4145-be52-06b2ee029d21 | Address Redacted | | | | |
| 40e93793-50d9-4ec3-9b83-3b14a1d3cc64 | Address Redacted | | | | |
| 40e93ab4-9fce-4d0d-a839-a7bf90e80091 | Address Redacted | | | | |
| 40e995c1-736d-4590-905e-8fb95668cbb5 | Address Redacted | | | | |
| 40e9a00b-1bb6-42d3-a712-b75a59f43e88 | Address Redacted | | | | |
| 40e9a0d9-e73a-4887-b8c3-15a6c0217a74 | Address Redacted | | | | |
| 40e9a77e-4188-4fa9-910e-c5e732d7bc26 | Address Redacted | | | | |
| 40e9b393-6242-49f8-ae02-bae3249c5d40 | Address Redacted | | | | |
| 40e9d75e-7f82-427e-86f9-9bf076cdca8c | Address Redacted | | | | |
| 40ea0ddc-9aac-4b38-939a-71c6e68a7112 | Address Redacted | | | | |
| 40ea1333-add9-4991-bc15-43db98b79d4c | Address Redacted | | | | |
| 40ea1991-386c-4ccd-a23e-1502e4437d88 | Address Redacted | | | | |
| 40ea264a-6ae9-43ea-a52e-4ed5eb31bffc | Address Redacted | | | | |
| 40ea5982-c2ae-4af2-8f36-1de06b4b054C | Address Redacted | | | | |
| 40ea6ed2-a2f3-4791-bfd0-b3afaf530eee | Address Redacted | | | | |
| 40ea7e0c-5f3f-48c7-890a-c42a561150f6 | Address Redacted | | | | |
| 40ea918c-5d9d-4bde-93de-c15b7342bd90 | Address Redacted | | | | |
| 40eab614-a23a-4d2f-954b-88e496aa6663 | Address Redacted | | | | |
| 40eae4f1-28cc-4b0f-ba03-2d7220de4d82 | Address Redacted | | | | |
| 40eafcfc-bf0d-436b-955d-8afefe8d5a7b | Address Redacted | | | | |
| 40eb040b-0850-4616-adff-2545b5f020fa | Address Redacted | | | | |
| 40eb1066-b3a6-404d-a467-f5d6a5d773da | Address Redacted | | | | |
| 40eb1fdb-1cde-418e-8f5b-945e943fcdda | Address Redacted | | | | |
| 40eb25de-f032-46dd-9f1d-16ba1c6fb043 | Address Redacted | | | | |
| 40eb475f-5ac0-4a30-915b-87a544abd754 | Address Redacted | | | | |
| 40eb5e73-c13b-4ff0-8a24-50ea1e4a05e| | Address Redacted | | | | |
| 40eb808b-2dce-4427-aa46-aba45679311C | Address Redacted | | | | |
| 40ec6090-ebf0-4e57-b48b-2d149003db7b | Address Redacted | | | | |
| 40ec6ae8-4fa2-4ffc-86e2-aa6ce63a63da | Address Redacted | | | | |
| 40ec8b58-818a-4379-a103-553106520e36 | Address Redacted | | | | |
| 40ecb039-8892-4e8c-942e-ca5b0beb192e | Address Redacted | | | | |
| 40ecbebe-a957-42d9-ae96-94db70c5b977 | Address Redacted | | | | |
| 40ecce1a-bd56-405d-87b7-aa2138fe5d1c | Address Redacted | | | | |
| 40ece4c5-0c4f-45cd-ac0d-28d5666650b4 | Address Redacted | | | | |
| 40eceafe-466f-4c7c-88d2-993dc2f2b400 | Address Redacted | | | | |
| 40ed0585-22d8-41db-8395-b996aea29c79 | Address Redacted | | | | |
| 40ed147e-9c6c-4f37-bbb3-7290b1e73299 | Address Redacted | | | | |
| 40ed2b15-7142-4672-9483-fbc61badd343 | Address Redacted | | | | |
| 40ed2de6-cfdc-43a5-a104-df82b8d02879 | Address Redacted | | | | |
| 40ed468c-b937-443b-97eb-81a043d9160f | Address Redacted | | | | |
| 40ed5331-02a5-4a0e-9428-e5783893284c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40ed5970-c546-4ba3-bcc4-7dfba2d7b50c | Address Redacted | | | | |
| 40ed8cde-b966-4fe8-91bc-81734fe0aa7e | Address Redacted | | | | |
| 40edb338-0284-4b59-a651-64872d07131c | Address Redacted | | | | |
| 40ede20d-a0eb-49d9-bb5c-6e1bdd06379a | Address Redacted | | | | |
| 40edf235-42b9-4318-9be3-10823ff7c3df | Address Redacted | | | | |
| 40ee078b-ad45-4896-b6f0-e2a21139896f | Address Redacted | | | | |
| 40ee0801-b2c1-4903-9806-fe6aed1e96f6 | Address Redacted | | | | |
| 40ee0caf-3118-42e6-9792-b019fb527ff1 | Address Redacted | | | | |
| 40ee143c-1886-4547-af37-56c58120dd17 | Address Redacted | | | | |
| 40ee1586-1bb3-4258-a638-6a0d19600dc1 | Address Redacted | | | | |
| 40ee29a6-f1ff-436b-b279-bb8aebf7647c | Address Redacted | | | | |
| 40ee5514-cfff-4027-8107-2aac1c64f6ac | Address Redacted | | | | |
| 40ee5a0d-119d-4c79-a4bd-cc07e41c685d | Address Redacted | | | | |
| 40ee859e-89e8-4cdb-81d7-dedeec17cd86 | Address Redacted | | | | |
| 40ee8d3f-75c0-4929-b10e-477ea484b5dc | Address Redacted | | | | |
| 40eea8a7-9515-4b82-920e-572653cc18fb | Address Redacted | | | | |
| 40eebb73-cf15-4e31-8610-a79c7449ab41 | Address Redacted | | | | |
| 40eefa9e-6150-4d2f-8180-369bb5b5d814 | Address Redacted | | | | |
| 40ef005a-6f08-4fef-8b59-ee26c25a005c | Address Redacted | | | | |
| 40ef5917-bf14-43c8-8245-812093dadc67 | Address Redacted | | | | |
| 40ef77f9-4e62-47b5-b2bd-4234512c93a8 | Address Redacted | | | | |
| 40efbacb-b205-4eec-ab6c-76c918bf1cfd | Address Redacted | | | | |
| 40efd572-a4c7-4a76-847b-5b9dd280daa6 | Address Redacted | | | | |
| 40efe0fd-389b-488e-b90e-dfe1a3fd6a65 | Address Redacted | | | | |
| 40f00f74-33c2-4de1-a4d4-d1e7f1f85acc | Address Redacted | | | | |
| 40f03b4a-6be7-4044-9fcd-69ba8f6127df | Address Redacted | | | | |
| 40f03fce-3d5f-4318-b6cb-8a04d1f19b17 | Address Redacted | | | | |
| 40f04edd-f65c-48d7-83eb-5a8cbefa14fb | Address Redacted | | | | |
| 40f067c6-c290-4ab1-98ee-dbb9f7044252 | Address Redacted | | | | |
| 40f0a6ec-e563-42d6-8c59-a254066c45b1 | Address Redacted | | | | |
| 40f0aaec-f169-4f25-bb1a-6c94289d776e | Address Redacted | | | | |
| 40f0d76b-f135-47ac-b70c-ced2f991e3cf | Address Redacted | | | | |
| 40f0fae0-97b6-47d7-af8a-c187f91aaccd | Address Redacted | | | | |
| 40f104c6-1d1c-45b0-937b-bac454c6944d | Address Redacted | | | | |
| 40f10db9-a57c-451f-8d50-76465f4233cd | Address Redacted | | | | |
| 40f1514f-ae8f-4153-bd4e-2d23db76a8e8 | Address Redacted | | | | |
| 40f15da9-31ff-4c4b-a4b8-79c8650c5aff | Address Redacted | | | | |
| 40f16366-b78d-41f7-9b78-fa0980302a0f | Address Redacted | | | | |
| 40f191e6-9e49-426f-b89e-e66a708052ba | Address Redacted | | | | |
| 40f1ade4-6f97-4558-b098-2e420bcf7586 | Address Redacted | | | | |
| 40f1d59f-581d-4dc5-988f-8018fea522c6 | Address Redacted | | | | |
| 40f1e4df-ca54-4da2-80d0-24ab4c97fbc9 | Address Redacted | | | | |
| 40f2163c-c07e-4ef0-b9cd-ee66c13e7c2d | Address Redacted | | | | |
| 40f24d9d-6833-4e2f-92ab-27977c6348b4 | Address Redacted | | | | |
| 40f28ade-75bf-48f9-9047-251d680376c8 | Address Redacted | | | | |
| 40f28b42-6d7f-4b6a-952c-baa79b2621a1 | Address Redacted | | | | |
| 40f29fb9-5920-4b5c-aed3-af91d7426500 | Address Redacted | | | | |
| 40f2b267-d638-4a98-ab39-3a82e993a23e | Address Redacted | | | | |
| 40f2ca51-c963-437f-930a-cf3c0b59ad6b | Address Redacted | | | | |
| 40f2fb8e-736b-45ba-af7c-99be0829b4fb | Address Redacted | | | | |
| 40f30086-b1de-4fe1-9e61-9d28c43d559b | Address Redacted | | | | |
| 40f31895-3cd3-41ba-9001-72f00f11fdb7 | Address Redacted | | | | |
| 40f33f08-1c6d-4d8b-8593-4e3aaf95d7bf | Address Redacted | | | | |
| 40f3690f-8f83-441b-a3eb-ab4cbbd348b9 | Address Redacted | | | | |
| 40f3917a-c501-4474-a85e-33c1909026a0 | Address Redacted | | | | |
| 40f3b971-5d4f-4c00-82e1-7dfd5b84e47d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 40f3bbbc-a6ff-4016-a557-936ba411754! | Address Redacted | | | | |
| 40f3a73-62d3-62d3-4f00-8d40-56acf1e309ac | Address Redacted | | | | |
| 40f3fcd7-afd5-457d-af31-852057804a5l | Address Redacted | | | | |
| 40f4047b-99a4-40f5-adfe-c0251894391c | Address Redacted | | | | |
| 40f45b17-de33-482e-a025-690564fddcce | Address Redacted | | | | |
| 40f47750-dc4a-4f96-a8a9-9d9ea4c047d3 | Address Redacted | | | | |
| 40f4c358-8d4d-4253-9bf0-85731b8dba94 | Address Redacted | | | | |
| 40f4dee8-815f-4137-994d-52783c7651e5 | Address Redacted | | | | |
| 40f4e1eb-e518-483b-86e7-20dbd5a9f0b5 | Address Redacted | | | | |
| 40f4ef0c-b1e7-4d1f-a0f5-07acdf7d35c7 | Address Redacted | | | | |
| 40f4fe16-a1dd-45ea-896a-dbbcae0001aa | Address Redacted | | | | |
| 40f50b3c-46c0-445a-af4d-ce1657196852 | Address Redacted | | | | |
| 40f52775-4383-47c0-92d0-43677fef8373 | Address Redacted | | | | |
| 40f53245-5689-46dd-8681-c19ac9d8907l | Address Redacted | | | | |
| 40f54b93-1e5f-4f96-820a-15d969de2608 | Address Redacted | | | | |
| 40f55a12-4ea1-48f2-9fa0-0938dd51a5e0 | Address Redacted | | | | |
| 40f560a4-b5b3-410a-8b56-19ad1477450€ | Address Redacted | | | | |
| 40f59803-0227-4c02-9b3d-085f2912695S | Address Redacted | | | | |
| 40f60010-475f-4a97-a0fa-aa871a380e85 | Address Redacted | | | | |
| 40f60c19-d4a5-4aa9-98cd-ead331f64d96 | Address Redacted | | | | |
| 40f622b7-97ed-4f5c-8896-bed2a59306ab | Address Redacted | | | | |
| 40f6239c-d04f-43ac-990c-376029cd143c | Address Redacted | | | | |
| 40f62578-64c5-4380-880a-7d536572152c | Address Redacted | | | | |
| 40f6c011-92c1-4b74-b652-9efb572974aa | Address Redacted | | | | |
| 40f6c995-71cc-453f-9e0d-4ce864c8c3c0 | Address Redacted | | | | |
| 40f6cf10-3cca-4d8f-9003-163d6c240593 | Address Redacted | | | | |
| 40f6e421-6184-4f95-bf93-66924c9bdefC | Address Redacted | | | | |
| 40f6e9c4-8bc1-40a9-bb62-ae7a206c0297 | Address Redacted | | | | |
| 40f6f67d-49a7-4500-b620-9c9c6ca2bb8c | Address Redacted | | | | |
| 40f6fd6e-968f-4186-bfad-bf38740f4c2c | Address Redacted | | | | |
| 40f77cf0-b222-4499-9aa6-2521c1568925 | Address Redacted | | | | |
| 40f7a7c7-9e5f-475c-bb3c-7138373ab8fe | Address Redacted | | | | |
| 40f7af46-b4bb-4cf6-866d-6c1747f56811 | Address Redacted | | | | |
| 40f8014d-ace4-4e35-8b6a-d9a62badf986 | Address Redacted | | | | |
| 40f8210b-6b63-473e-9919-681cc04ce2d5 | Address Redacted | | | | |
| 40f84ddb-16d2-4757-90a8-1278b97339de | Address Redacted | | | | |
| 40f895a5-03cc-4658-9859-49aee9bd120l | Address Redacted | | | | |
| 40f8dabb-24f8-4f48-92c5-361333873394 | Address Redacted | | | | |
| 40f8def4-2f1e-4948-a1fe-b87bb70a8c6c | Address Redacted | | | | |
| 40f8f11f-b8ec-4328-9a23-706808f03531 | Address Redacted | | | | |
| 40f90e3a-90c5-420d-925c-2f24e3cce670 | Address Redacted | | | | |
| 40f91d01-9866-41c4-8c30-d60c790e4806 | Address Redacted | | | | |
| 40f93a47-62d5-491e-9b8e-b9e139eb743! | Address Redacted | | | | |
| 40f94982-5b8f-4eb6-a05c-65bbc164dc25 | Address Redacted | | | | |
| 40f97454-0afc-46cb-bf33-df2ee55648al | Address Redacted | | | | |
| 40f9d709-a2cb-4c0c-ab42-05a5befbdd75 | Address Redacted | | | | |
| 40fa6fa6-2816-420f-a868-bb83b532ab82 | Address Redacted | | | | |
| 40faa75a-0482-44cc-b76b-acb9b40677d5 | Address Redacted | | | | |
| 40faa844-72a0-4e53-ab22-ee51637b9954 | Address Redacted | | | | |
| 40faad41-3f20-4757-b5e5-8617e39baec5 | Address Redacted | | | | |
| 40fab0d7-4c68-4481-ba60-514f434c89d8 | Address Redacted | | | | |
| 40fab1cf-15e6-4b1b-a6e4-2ead84779e04 | Address Redacted | | | | |
| 40faef07-fe5c-43bf-8edd-374fbf55ad73 | Address Redacted | | | | |
| 40faf1aa-c977-4d03-8e96-d60f44a74892 | Address Redacted | | | | |
| 40fb0f83-bc82-42ef-a59e-59036cc959dc | Address Redacted | | | | |
| 40fb246a-fce8-49fe-b9a1-08e5c5ae12b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 40fb3ef6-ae47-4d38-ae9a-2b4c2c552223 | Address Redacted | | | | |
| 40fb40f0-34b9-410b-acdc-a0997d2a56eb | Address Redacted | | | | |
| 40fb58fd-82c2-4077-8a93-d4d9a108af53 | Address Redacted | | | | |
| 40fb688d-2f97-4715-83c8-948725e2282b | Address Redacted | | | | |
| 40fb9f91-abad-4115-9e5f-fac87db8ff07 | Address Redacted | | | | |
| 40fba2b7-ee6e-492f-92f7-26d835235ed3 | Address Redacted | | | | |
| 40fbe56c-b3dc-435c-84c9-b99dfb1e0e15 | Address Redacted | | | | |
| 40fbf3f6-fb11-40ce-89c1-0a019d1298a9 | Address Redacted | | | | |
| 40fc06bb-de89-46f9-9ddb-770d5d403104 | Address Redacted | | | | |
| 40fc2a38-c157-4e40-af34-5b09bb7c3ec9 | Address Redacted | | | | |
| 40fc2aee-1916-4cd9-b07d-91a6a4371105 | Address Redacted | | | | |
| 40fc3745-76c8-4a55-8679-2e8b501b1bb4 | Address Redacted | | | | |
| 40fc68be-8c23-4105-833f-63180e293e26 | Address Redacted | | | | |
| 40fc8cc6-d61a-4d78-8281-23cbc57247de | Address Redacted | | | | |
| 40fcbed9-759e-4c4f-82a2-95392e0416fd | Address Redacted | | | | |
| 40fce8d7-4e83-4e61-8f24-7e9501bf2179 | Address Redacted | | | | |
| 40fd21b8-8bef-4258-be11-767a2c53245b | Address Redacted | | | | |
| 40fd27e4-9aad-48d9-b0b9-009099ae8a77 | Address Redacted | | | | |
| 40fd3712-b23a-49c9-aaf9-fb21f8f40954 | Address Redacted | | | | |
| 40fd696a-eb2e-40f6-82bc-354404fc2e94 | Address Redacted | | | | |
| 40fd9c7f-0bbb-4a8f-bc19-3b5c1b2322c2 | Address Redacted | | | | |
| 40fd9d0b-6dff-4a26-8fde-7dc7d0e1a43d | Address Redacted | | | | |
| 40fdbfcd-7d3b-4322-acd2-35985f640486 | Address Redacted | | | | |
| 40fdc203-4c21-4de4-8fcb-7ecbcdfd9288 | Address Redacted | | | | |
| 40fe64cf-c4ee-4da6-a002-b6d2f5ab2420 | Address Redacted | | | | |
| 40fe8f82-d5aa-4ad1-aba2-41d669f06b6b | Address Redacted | | | | |
| 40fecf2b-aa27-42f4-93fc-fd1b811e1747 | Address Redacted | | | | |
| 40feec13-a981-4216-877a-255dd090890c | Address Redacted | | | | |
| 40ff415f-033e-4905-bb85-e667f01e5585 | Address Redacted | | | | |
| 40ff49f6-79f8-452d-b539-1bd22f5975bc | Address Redacted | | | | |
| 40ff4d3d-e852-4ce1-af07-68fdfb3c27b6 | Address Redacted | | | | |
| 40ffc61e-bf00-40a0-a94f-ca766552970c | Address Redacted | | | | |
| 40ffcf9b-06b4-411e-b0c0-badf07194b68 | Address Redacted | | | | |
| 40ffd22c-5592-4c6e-8b21-cfac959c7a10 | Address Redacted | | | | |
| 4100162a-4048-4aca-832a-d3c60b1c2da9 | Address Redacted | | | | |
| 41001d82-0c45-40cc-8284-1ed4fc836a63 | Address Redacted | | | | |
| 41001d9e-fde8-49ba-970d-1c4d70b195ac | Address Redacted | | | | |
| 41002653-cbcc-4ae7-9cee-3bf9a70c02ed | Address Redacted | | | | |
| 410040b4-c49c-4d4b-80a5-218f6b741f32 | Address Redacted | | | | |
| 410073aa-54b5-4efe-b1f1-a62d65c4048b | Address Redacted | | | | |
| 410098a5-d6cd-4281-adf5-b3519ff0f13b | Address Redacted | | | | |
| 4100a72e-d27d-46f0-a232-4a16c1f23ef1 | Address Redacted | | | | |
| 4100eb45-1d01-46bb-90a5-76080ba30789 | Address Redacted | | | | |
| 4100f64c-0f23-4e45-954c-7467f681edbl | Address Redacted | | | | |
| 41010227-9197-4263-aa0f-e0881707de5C | Address Redacted | | | | |
| 41012ff5-91fe-475f-88d3-6b963470f53c | Address Redacted | | | | |
| 41014efa-d578-4f37-96e1-f33efd488048 | Address Redacted | | | | |
| 41016cd2-8ab1-46f9-a19d-2f17a04077fb | Address Redacted | | | | |
| 410179a5-7b34-46e9-b0f2-793080cac253 | Address Redacted | | | | |
| 4101b22a-e8a4-4aea-8efa-85aabfbd1851 | Address Redacted | | | | |
| 4101b547-058b-4b8c-8cb8-c48c5f006e9c | Address Redacted | | | | |
| 41020ee3-4d60-4acf-9479-6b150f1f7dd6 | Address Redacted | | | | |
| 41021ad5-8a74-4508-bdcb-2a36f19ffd33 | Address Redacted | Page 2583 of 10184 | | | |
| 41022d13-0e81-45b0-b746-2d353a365cd1 | Address Redacted | | | | |
| 41024631-dfb8-4554-8ae8-acfbde37d223 | Address Redacted | | | | |
| 41024b37-c96e-463b-9d50-2065edb743bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4102bc36-934c-44b6-a4d0-3f3a157d8cf2 | Address Redacted | | | | |
| 4102c03d-c449-4bd9-82c0-abbdbab0f393 | Address Redacted | | | | |
| 4102c3e1-0768-421b-a581-9fe1c2923648 | Address Redacted | | | | |
| 4103086a-4198-4b8e-92f1-733d50bab26a | Address Redacted | | | | |
| 410311b6-5832-43a3-913e-7eb24035c87f | Address Redacted | | | | |
| 41037886-5220-41ea-b72f-e113c598a5ac | Address Redacted | | | | |
| 410387cf-56fb-4166-adce-597226b43df3 | Address Redacted | | | | |
| 4103bb03-4465-42cc-9bde-686412261618 | Address Redacted | | | | |
| 4103cb79-1d0a-4047-8122-7a69eeb4034d | Address Redacted | | | | |
| 4103e9de-330d-43cc-9f4d-d77b74a1ff2c | Address Redacted | | | | |
| 4103fe41-6fd1-4889-8ad1-09b30611076C | Address Redacted | | | | |
| 4104378a-122e-49e4-8c8a-6d3bce4ff678 | Address Redacted | | | | |
| 41045263-ba0e-4ae6-bd37-df0777abc634 | Address Redacted | | | | |
| 41048135-468e-4fff-8e3d-6a1a9d0268cc | Address Redacted | | | | |
| 410498dc-7dfd-40f4-a43a-e9d1c0567314 | Address Redacted | | | | |
| 4104c3af-ceae-4b6c-88da-52ee816dbfa1 | Address Redacted | | | | |
| 4104fc51-903b-40b5-b89c-82f9c79b73d2 | Address Redacted | | | | |
| 4104fd27-7840-4b1a-9890-f1e8e8e10f3c | Address Redacted | | | | |
| 4104fffd-98de-4c9e-862f-99f3794fdbd4 | Address Redacted | | | | |
| 410510be-0255-46ab-aca3-0c8f96632fbc | Address Redacted | | | | |
| 4105122f-eee8-4774-b009-4c3bc738741c | Address Redacted | | | | |
| 4105315d-50d3-4566-9501-0ac7c82f72ca | Address Redacted | | | | |
| 41055a57-69fe-4332-8f7e-73ebf18ac498 | Address Redacted | | | | |
| 41057f9b-f857-4848-a298-61f3217bba45 | Address Redacted | | | | |
| 4105ac7c-bdf3-42a4-acb8-e982abaae372 | Address Redacted | | | | |
| 4105cc9d-a6fd-4c2f-9a76-d8367c15a1a7 | Address Redacted | | | | |
| 41064654-1f1c-416a-b2f8-81bcd6e1fa0e | Address Redacted | | | | |
| 41066514-be5c-4bdb-8c19-efca79b696f4 | Address Redacted | | | | |
| 4106661a-683c-455c-9bce-2cba0f6d2c5c | Address Redacted | | | | |
| 4106e0a6-4ca7-4a41-b14c-f3ad1d638abb | Address Redacted | | | | |
| 41070115-3a25-477d-80cc-1737b36939f8 | Address Redacted | | | | |
| 4107247d-6168-46be-888d-8a70979e6d4c | Address Redacted | | | | |
| 41074af0-ad1a-47b6-824f-2dc5c913a393 | Address Redacted | | | | |
| 41076a5e-fd95-46c3-8126-2d882e83102f | Address Redacted | | | | |
| 41077a39-39a4-48f8-aea5-b6ca3eb76733 | Address Redacted | | | | |
| 4107bef6-00eb-459f-a02e-44055388ddf7 | Address Redacted | | | | |
| 4107d741-fbde-4420-9d03-41f564dcb944 | Address Redacted | | | | |
| 4107ef08-5d8f-4087-b698-48658e614295 | Address Redacted | | | | |
| 4107f33b-9f44-4c08-b8ed-120cffab143C | Address Redacted | | | | |
| 410800d3-29d3-4db7-beba-6c3c3a4ae078 | Address Redacted | | | | |
| 410826ac-3956-4d92-9b75-3b750cbab87f | Address Redacted | | | | |
| 4108341e-d65a-4edd-b725-c8bc05786843 | Address Redacted | | | | |
| 410885de-b91e-49a9-a1d7-da2c7f205fe6 | Address Redacted | | | | |
| 410889fb-2446-4a46-b09b-ac0a0d301084 | Address Redacted | | | | |
| 41089141-8097-43b5-9d13-9b4a87e773d1 | Address Redacted | | | | |
| 41089442-0b2c-440f-852f-6fe15279f151 | Address Redacted | | | | |
| 410895cc-2d37-4a9f-88cf-9c6e8d652007 | Address Redacted | | | | |
| 4108bf01-2e61-4bfe-970a-7b24e0b8dc38 | Address Redacted | | | | |
| 4108ca63-4f33-436b-84b8-e7135060270b | Address Redacted | | | | |
| 4108e306-6aa9-48f8-86f5-29d2de2364f9 | Address Redacted | | | | |
| 4108e960-8f1d-4675-a550-6e39f043e458 | Address Redacted | | | | |
| 4108ee16-b543-4de9-a0f8-2263ba5c7b77 | Address Redacted | | | | |
| 4108f030-cc34-4029-b10b-26109eefaad9 | Address Redacted | | | | |
| 41092c75-efa8-4edb-b560-3debf79f4984 | Address Redacted | | | | |
| 4109a7fc-5417-4bec-ab34-516fbc70ce3a | Address Redacted | | | | |
| 410a00ad-d6c2-4209-a50c-b363c2f7751E | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 410a0f62-e353-4ef6-942e-13d856ea7b8t | Address Redacted | | | | |
| 410a1fd0-c42d-41e3-a797-704e762908b1 | Address Redacted | | | | |
| 410a21b3-5ff7-4cf6-9889-23b2f0a2cb8c | Address Redacted | | | | |
| 410a2849-6247-485d-94d0-fe5f05dca25c | Address Redacted | | | | |
| 410a3368-e31b-4280-80fa-1dbc14e9946b | Address Redacted | | | | |
| 410a5148-15d3-4133-bc75-884abd40a53C | Address Redacted | | | | |
| 410a7cda-3236-4ce3-b2a4-293f5e444fb9 | Address Redacted | | | | |
| 410a849f-e601-41f7-90fe-4ae77b9017eb | Address Redacted | | | | |
| 410aaf8e-69f0-46e6-84bc-95fba85582bC | Address Redacted | | | | |
| 410aea1a-65e5-482d-acc0-768fe0a25ade | Address Redacted | | | | |
| 410b0312-44c6-4bdc-9089-12c8d34eac78 | Address Redacted | | | | |
| 410b0939-3dba-497f-8f98-3575b04d5d8a | Address Redacted | | | | |
| 410b150b-c8f9-461f-a47c-07393d591c95 | Address Redacted | | | | |
| 410b5b4b-b871-40a9-85d5-c752c350147c | Address Redacted | | | | |
| 410b732b-501c-4ee0-9103-723440b789fd | Address Redacted | | | | |
| 410b7bab-d6c1-4603-ab3a-e6f36fb7a1fc | Address Redacted | | | | |
| 410bb5b9-3264-4e94-b0aa-ffb5ee3e12f1 | Address Redacted | | | | |
| 410bc6fc-8858-4320-afb2-647230ebd479 | Address Redacted | | | | |
| 410bf98d-6cea-4315-9a23-468a41c52024 | Address Redacted | | | | |
| 410bfa4f-c8eb-4b5e-8958-37dd054a04ad | Address Redacted | | | | |
| 410c1552-cedf-4980-b703-9a8e0dcb1e37 | Address Redacted | | | | |
| 410c64c2-2498-42b1-b32c-08523d68567a | Address Redacted | | | | |
| 410c8bc2-ea4a-40d4-b124-628cadd4ab22 | Address Redacted | | | | |
| 410cc370-7778-4d0f-a01a-8005a1be1178 | Address Redacted | | | | |
| 410ccfbd-1c5b-42b0-882e-4740adef08bb | Address Redacted | | | | |
| 410cdc84-55fd-4777-899d-4aa30f2b6318 | Address Redacted | | | | |
| 410ce740-01d5-4500-8ab8-ffbc446e6cdb | Address Redacted | | | | |
| 410cfb14-f1e1-41af-9789-616afd4f7cfe | Address Redacted | | | | |
| 410d0ebf-adba-4725-a72f-7ece72e60286 | Address Redacted | | | | |
| 410d17e1-3de5-46a1-899b-1ed6ea3b9f26 | Address Redacted | | | | |
| 410d3875-789a-4c4c-9b2b-a88dea472908 | Address Redacted | | | | |
| 410d43ed-532b-46e7-9f5b-c5bb4f886b7f | Address Redacted | | | | |
| 410d4724-920d-4398-9511-fc5ef8db0d3C | Address Redacted | | | | |
| 410d4b6b-29e4-4e2d-be88-dd4d215bbd91 | Address Redacted | | | | |
| 410d5a2d-9715-4f5f-b1f7-88ae53389e67 | Address Redacted | | | | |
| 410d73ac-e766-4692-8632-7a0aecea418c | Address Redacted | | | | |
| 410d765f-7d42-41fe-b854-3a08907c7db9 | Address Redacted | | | | |
| 410dc2f8-1396-488a-8988-2e4f8cb25e0c | Address Redacted | | | | |
| 410de8dc-10cb-440f-92e3-6eed20224b3a | Address Redacted | | | | |
| 410e0a57-a3ce-4c35-bd0c-d8c4f76362fd | Address Redacted | | | | |
| 410e2f60-251a-4d31-81e1-8d65b237e2cC | Address Redacted | | | | |
| 410e3695-6901-4c34-8edd-af382351dca4 | Address Redacted | | | | |
| 410e9451-0ba8-4ff3-9777-aa8eeac453f3 | Address Redacted | | | | |
| 410ea7cf-bf6d-4e32-acff-cd16d7cea816 | Address Redacted | | | | |
| 410eab6b-398f-48ce-a630-1abac1579eb8 | Address Redacted | | | | |
| 410ec88f-3e23-49f9-9633-8639ee6cd0d8 | Address Redacted | | | | |
| 410f136c-1a79-48a6-a4fd-3257a0134a1C | Address Redacted | | | | |
| 410f16d4-5a01-4ff2-b507-0c7536e22b7I | Address Redacted | | | | |
| 410f2c38-47df-4e8e-a4bb-6d6f9a40ce0C | Address Redacted | | | | |
| 410f2e18-8bdc-4a72-84c4-fd98bf34688c | Address Redacted | | | | |
| 410f6aaa-484c-4a0f-810a-e8d2560888cc | Address Redacted | | | | |
| 410f728e-b611-4782-9f63-6bf0266f8ebc | Address Redacted | | | | |
| 410f8a88-f4e2-46eb-bc93-284bee856928 | Address Redacted | | | | |
| 410fe3aa-40f2-4a91-b206-2e6e3ac2d5c6 | Address Redacted | | | | |
| 410fe640-84d0-4e3d-858e-ffab834b9dce | Address Redacted | | | | |
| 410ff04c-9fa4-4e40-b789-ead84ece6629 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 410f3f0-f3f0-4591-b39a-dabd5597494a | Address Redacted | | | | |
| 410ff8ac-ec6e-45c2-9544-dbdd29cd097f | Address Redacted | | | | |
| 411019f9-5a55-4a9b-a6b4-7b5fde0ca045 | Address Redacted | | | | |
| 4110234e-e8f2-4bd5-bcd7-461731a8ba67 | Address Redacted | | | | |
| 41102733-e7bd-4946-b5b5-664dcc24cdcc | Address Redacted | | | | |
| 41104461-1dea-4061-9157-7313da40817f | Address Redacted | | | | |
| 41105a74-d4de-4111-9230-aa547419decC | Address Redacted | | | | |
| 41107b3f-3fa1-4a78-b942-21165eed6802 | Address Redacted | | | | |
| 41109ab2-e74a-419e-8ff6-6b5b101c4ea1 | Address Redacted | | | | |
| 4110a4ae-1e8b-45a6-812b-f350c6b3c547 | Address Redacted | | | | |
| 4110cac2-ef6c-4f05-880b-a375ead28142 | Address Redacted | | | | |
| 4110d0ac-bbe7-4b5f-adcf-04baabf1e98b | Address Redacted | | | | |
| 4110e7cf-d8c2-432e-bdbc-80cbc71d791d | Address Redacted | | | | |
| 4110f36e-ed92-4539-8c99-82771dfde60d | Address Redacted | | | | |
| 41110308-fd09-406b-b64b-53439be654bd | Address Redacted | | | | |
| 4111123a-3c58-457a-994c-6f99dec26c0d | Address Redacted | | | | |
| 41163d9-fd11-4533-a2bf-b091bddba893 | Address Redacted | | | | |
| 41119569-9355-488c-8e06-1bb85a3e8fbe | Address Redacted | | | | |
| 4111b753-091a-4b66-9210-55befa26d2a6 | Address Redacted | | | | |
| 4111cff8-be2e-49fc-bc2b-ac5ef470d42a | Address Redacted | | | | |
| 41123192-b97a-494e-a4a2-fe8035512d63 | Address Redacted | | | | |
| 41125819-acb3-47ce-90b9-8619e58a09b9 | Address Redacted | | | | |
| 41126501-356e-49ef-9a09-704c2fdad7dl | Address Redacted | | | | |
| 41127204-9181-4ae1-b089-500bd57c3596 | Address Redacted | | | | |
| 41127f38-85dc-4b84-b86a-4a5e32580b65 | Address Redacted | | | | |
| 41129e8b-4019-454d-ae75-6643d5d49469 | Address Redacted | | | | |
| 4112a829-7bb7-416b-9ff0-38a1ba0b4cba | Address Redacted | | | | |
| 4112acb8-0a8d-47b8-ab2e-38107c31e39f | Address Redacted | | | | |
| 4112c39c-8a59-48dd-b6c3-f788ef3cda63 | Address Redacted | | | | |
| 4112d9a1-0d0d-46ec-90bd-14b7070b3a5d | Address Redacted | | | | |
| 4112e8bf-f982-445b-a245-bb8d3ece8589 | Address Redacted | | | | |
| 4112eff9-c6ca-405e-8ac6-130822dc4017 | Address Redacted | | | | |
| 4112f483-74e3-44f9-8a77-a3a56a90048C | Address Redacted | | | | |
| 4112fa2b-f273-42c8-a4cc-3dc891b1b786 | Address Redacted | | | | |
| 41130be8-d0cf-4319-a910-3d3705bc9f73 | Address Redacted | | | | |
| 41131af1-3673-46fa-bfa7-66d6b14f526c | Address Redacted | | | | |
| 4113247a-bcea-46ff-a0cb-49012efd293a | Address Redacted | | | | |
| 41135f4e-4e73-4d08-81bc-00d7ce2bfaa9 | Address Redacted | | | | |
| 4113989c-9e36-49b2-8304-8343fe7702f2 | Address Redacted | | | | |
| 41154d6-0483-46cb-b7d6-07ceb3de5a6f | Address Redacted | | | | |
| 41472c7-a85e-41d5-98f5-e8ba639f1d9c | Address Redacted | | | | |
| 41148247-1c88-4f2d-ad7f-99dbdea5fd1f | Address Redacted | | | | |
| 41149d7a-9299-45d1-8746-f0999dade3bC | Address Redacted | | | | |
| 41149f02-1261-43e6-97a2-f671caf8c07C | Address Redacted | | | | |
| 4114df0a-ddca-4a0f-adad-2aa00d388d4b | Address Redacted | | | | |
| 4114eadd-6adc-4efa-b472-c252547b3731 | Address Redacted | | | | |
| 4114f808-6a6d-4a96-9fa5-1af4260c6de9 | Address Redacted | | | | |
| 4114f88b-7702-4f4a-a364-bbc33f837757 | Address Redacted | | | | |
| 41151f00-913e-43cb-8e15-219d57ba53c7 | Address Redacted | | | | |
| 41521b5-17e0-4489-944e-1199861ff012 | Address Redacted | | | | |
| 41157579-750e-4e3a-9583-e027529711a8 | Address Redacted | | | | |
| 41157fec-7cd9-46a4-b253-9ad13ff73749 | Address Redacted | | | | |
| 4115b88f-fd8e-4c8d-9477-190a75ca464E | Address Redacted | | | | |
| 4115e2c6-ee2d-47f9-bd85-b26ff25481ff | Address Redacted | | | | |
| 4115f7df-496c-49dd-b33f-660fa08e3e9f | Address Redacted | | | | |
| 41163449-51aa-40d0-bd88-a5fd2bd8e61a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41165f5e-22fd-4e91-82d7-73f83a95f69e | Address Redacted | | | | |
| 411667ca-1d28-4711-add7-107a283eeb2b | Address Redacted | | | | |
| 41167db8-f258-4976-9854-654052975c62 | Address Redacted | | | | |
| 4116c9b7-f9bf-4ffa-9aea-d09d9331c73a | Address Redacted | | | | |
| 4116daa4-6e1f-45d6-9ff7-c775eb20711e | Address Redacted | | | | |
| 41170274-5a4c-4abd-a59e-cba31ab71e16 | Address Redacted | | | | |
| 41173b3d-4ec7-436c-a779-2f364375ce87 | Address Redacted | | | | |
| 41175cd2-b464-41aa-939a-0289acf201a5 | Address Redacted | | | | |
| 41176103-2710-43b5-8863-eed1cd638225 | Address Redacted | | | | |
| 411765cb-9df0-4188-ad25-0ee8942482fC | Address Redacted | | | | |
| 41177f8d-59e9-4603-97e5-be3a9518d34a | Address Redacted | | | | |
| 41179481-a330-4c45-946d-6b361b698ba7 | Address Redacted | | | | |
| 4117b11f-10d1-47ca-adf7-622352b83228 | Address Redacted | | | | |
| 4117bdca-98bf-4af1-8650-886df0efafaC | Address Redacted | | | | |
| 41833e3-bbf3-4733-8903-a85cd3001731 | Address Redacted | | | | |
| 41186cc2-d532-47fd-bcf4-d0860171008b | Address Redacted | | | | |
| 4118969c-6b38-4a21-ad49-edcc049f2c2e | Address Redacted | | | | |
| 4118b747-0cee-4893-a65a-0d6e2277a298 | Address Redacted | | | | |
| 4118d6b5-ac2c-47f0-9d54-717d140a2cdf | Address Redacted | | | | |
| 4118e4fb-2840-4e4d-ad28-badb26d9330c | Address Redacted | | | | |
| 4118f029-989f-418b-8fc9-26aaea468f29 | Address Redacted | | | | |
| 4119496a-e21d-453c-84d9-2858f3f32f02 | Address Redacted | | | | |
| 41195230-4acd-4b52-9ce0-012efe5e2b30 | Address Redacted | | | | |
| 411968d0-6e49-4413-90fc-63b9fad3023e | Address Redacted | | | | |
| 41196db6-6b6e-4e7a-a657-c909acf1843e | Address Redacted | | | | |
| 41196f37-0cdb-4990-90a0-b659127a5de3 | Address Redacted | | | | |
| 41197f75-b227-4b8a-ba4e-eac2f04c4823 | Address Redacted | | | | |
| 41198888-23f7-4a12-8409-62ad2d7c7b51 | Address Redacted | | | | |
| 41199047-a241-4571-a767-47febf47df0 | Address Redacted | | | | |
| 4119ff75-1035-474a-83df-edfd194347e7 | Address Redacted | | | | |
| 411a257f-a913-433e-889e-1cd6aa64a393 | Address Redacted | | | | |
| 411a2ce5-8c37-436f-b425-242f1e8064d3 | Address Redacted | | | | |
| 411a5871-7397-4150-85b4-489579c99525 | Address Redacted | | | | |
| 411a7e60-0644-465a-96c1-9449803e5413 | Address Redacted | | | | |
| 411aa195-34ef-445b-946e-deff8c9f510e | Address Redacted | | | | |
| 411aa1ee-0078-4592-815b-8805cd2ce9aa | Address Redacted | | | | |
| 411ad98e-eae8-4c00-9688-fc778c851404 | Address Redacted | | | | |
| 411afdad-edb0-4a14-98fe-c16a1af11664 | Address Redacted | | | | |
| 411b30be-8024-472c-ab93-e35df3747ed0 | Address Redacted | | | | |
| 411b401f-28bd-4f71-94d6-20758d520a69 | Address Redacted | | | | |
| 411b4d45-5097-4687-ae9e-68152616d55 | Address Redacted | | | | |
| 411b58b9-74e1-48e8-88ce-6ecfce4ad751 | Address Redacted | | | | |
| 411b6fdb-65f7-4739-b82f-80d6e093a7c7 | Address Redacted | | | | |
| 411b80ba-6e1f-471a-a4be-f57bf8445809 | Address Redacted | | | | |
| 411b8270-d277-4453-b0b6-d7e2db03169a | Address Redacted | | | | |
| 411bb2de-7818-4297-8184-89f394c0080a | Address Redacted | | | | |
| 411bd9e3-da0e-4714-bcb4-905b30f79e5b | Address Redacted | | | | |
| 411bdc49-d706-45e8-a42b-5ee55f9a21df | Address Redacted | | | | |
| 411c0594-c8f5-4a87-8ab5-0ba256e3379b | Address Redacted | | | | |
| 411c06e7-710a-4e21-b3ce-7463894a867e | Address Redacted | | | | |
| 411c0b3f-ac43-4bb3-82b5-49b2decb67c7 | Address Redacted | | | | |
| 411c0b4d-a118-4226-911d-68552ebd3b97 | Address Redacted | | | | |
| 411c4d76-e4bf-4166-86ec-625b457a7a0e | Address Redacted | | | | |
| 411c6098-feec-4c0d-ab59-7c464f342acd | Address Redacted | | | | |
| 411c7c02-0bb9-464a-bdb3-75887174eada | Address Redacted | | | | |
| 411c944a-d478-4292-862b-5bb179fa3c43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 411c9d12-cb50-4cde-9a98-aca33b71887e | Address Redacted | | | | |
| 411ca5ee-7f19-4197-a507-058ff23f815a | Address Redacted | | | | |
| 411cecae-5f43-4541-8f01-f38e8b8288be | Address Redacted | | | | |
| 411cecea-0c57-42cf-bf6f-c76f4e83dc05 | Address Redacted | | | | |
| 411d7fdb-0cdd-4925-8484-cd970cddfd7c | Address Redacted | | | | |
| 411d961b-e010-45e5-a3db-4d579ac55f89 | Address Redacted | | | | |
| 411deaa1-00c8-4c3e-8280-7a5e171ab042 | Address Redacted | | | | |
| 411e020d-3e3d-4c90-8ed6-502407cb1a40 | Address Redacted | | | | |
| 411e4400-821a-4c35-b81c-8a72717f039d | Address Redacted | | | | |
| 411e4e05-308d-4c5e-99bb-02637beae120 | Address Redacted | | | | |
| 411e5dc1-7c1f-4410-b087-d9ea93d82efa | Address Redacted | | | | |
| 411e629d-f578-4728-a27d-3feb4461aa9e | Address Redacted | | | | |
| 411e8884-a329-4206-88b1-376c64cc85ee | Address Redacted | | | | |
| 411e8c45-a8b3-4d8d-ab0b-6daadff006c8 | Address Redacted | | | | |
| 411eb541-dc27-43d1-af41-572e91118007 | Address Redacted | | | | |
| 411ee003-a8c7-42c3-b02e-bc1382a345d1 | Address Redacted | | | | |
| 411f02e3-b82b-40b3-a9ae-294fade79c1d | Address Redacted | | | | |
| 411f38dc-ba1d-4367-bddb-d384ffd83c5d | Address Redacted | | | | |
| 411f5931-9fc5-4163-be7c-2f80639b171c | Address Redacted | | | | |
| 411f658c-b512-4382-aae8-9dbb9fa3321C | Address Redacted | | | | |
| 411f6fc7-3a4f-42b8-a416-ae50a8966f73 | Address Redacted | | | | |
| 411f8870-5c66-497e-a732-9f0d15e337ea | Address Redacted | | | | |
| 411f9317-54f7-495e-903f-8949bcf4f91a | Address Redacted | | | | |
| 411f9adb-ed46-4d34-bcb7-a238aea2c1fb | Address Redacted | | | | |
| 411fc47f-fbb7-4ddd-89bd-fb20ae56e7bb | Address Redacted | | | | |
| 41200159-9920-48df-b946-a6e726d7b07f | Address Redacted | | | | |
| 412022c7-ac60-4e9a-a13c-c87848c6446C | Address Redacted | | | | |
| 41204c7b-d0c7-4eea-ab9c-5f037dec9c7c | Address Redacted | | | | |
| 412077d3-e1a6-4b20-a2cd-7c58ca182d56 | Address Redacted | | | | |
| 41207bff-5d88-47dd-8531-b2954c321507 | Address Redacted | | | | |
| 41207ddb-36c5-4095-8cbc-1bcc7bc3cd2e | Address Redacted | | | | |
| 41209774-3c5f-4fa5-91fc-7fd16b1871d6 | Address Redacted | | | | |
| 4120994a-4246-436a-87c4-9859fb1755d3 | Address Redacted | | | | |
| 4120b9cd-e61d-44b3-af39-f202d300e6fa | Address Redacted | | | | |
| 4120c499-15e9-41c1-898b-b698a230b1ae | Address Redacted | | | | |
| 4120f2cf-3af1-439d-9051-cce7dff9d1c6 | Address Redacted | | | | |
| 4121090c-343d-4eae-97d4-7e32df9cc80d | Address Redacted | | | | |
| 412110fd-e621-4bbf-86b0-1a8e3b3f875e | Address Redacted | | | | |
| 41215fb3-8b4a-4b6e-90ea-5f2b991895fa | Address Redacted | | | | |
| 4121968c-bde1-4741-bf50-3e9874df11b5 | Address Redacted | | | | |
| 4121c106-b3a6-4ffb-ad8a-00b6b123d4dc | Address Redacted | | | | |
| 4121ec2f-779a-4e19-bb6c-46be490c3f66 | Address Redacted | | | | |
| 4121f724-8b5b-4150-9eff-f5ed0c12cbe6 | Address Redacted | | | | |
| 4121ffcd-80d7-463a-9194-79a114175e61 | Address Redacted | | | | |
| 41222088-2476-4c36-9928-6ab51b0141b6 | Address Redacted | | | | |
| 41225ce9-cbda-4a05-81a4-0b5b10e30a37 | Address Redacted | | | | |
| 41228265-a539-484d-ace5-a78d0a61accc | Address Redacted | | | | |
| 4122b011-d8b7-4ddb-a84d-7945e8b755fc | Address Redacted | | | | |
| 4122b535-4df7-432a-90d0-9f17e3d19baa | Address Redacted | | | | |
| 4122c58e-f59d-45b3-bce5-ef3ee06bba30 | Address Redacted | | | | |
| 41234110-a41d-429b-baeb-09add7009210 | Address Redacted | | | | |
| 41234dc3-85d4-4d0e-aa27-23491212153c | Address Redacted | | | | |
| 41235f1c-a843-4629-b2ae-29d930039bde | Address Redacted | Page 2588 of 10184 | | | |
| 41236772-eed7-42dc-b44f-9d274f054524 | Address Redacted | | | | |
| 41239ccc-b3c5-433d-aff8-9a0dd0816c18 | Address Redacted | | | | |
| 4123b9d2-d44d-41f1-8517-238a51546cf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4123e1ec-d266-4fae-94a3-c456314b5a3b | Address Redacted | | | | |
| 4123fbbc-2e18-4634-a95d-a6865b2b9ba2 | Address Redacted | | | | |
| 41240c72-c3f7-4faa-b5d8-b231c5023d8f | Address Redacted | | | | |
| 4124311e-b9a8-4aeb-b323-8c0f43fc87ab | Address Redacted | | | | |
| 41246b16-d370-46d3-8b19-3e788ba18360 | Address Redacted | | | | |
| 412488fd-ddc8-4b5f-aa95-95fa37c8a521 | Address Redacted | | | | |
| 4124da12-376b-4ecf-82a7-f83484c7c9c0 | Address Redacted | | | | |
| 4124e110-2297-45e7-a9b6-5feda596e6d3 | Address Redacted | | | | |
| 4124e231-8a14-41ef-a9e4-7f280a8a19a1 | Address Redacted | | | | |
| 4124e343-330b-4151-910f-8c502479f6eC | Address Redacted | | | | |
| 4124ea6c-cd1c-4295-a756-6c5435203cf8 | Address Redacted | | | | |
| 41250349-6dfe-40a6-beec-8eef0af6ec0e | Address Redacted | | | | |
| 41251fe1-4439-47f5-8746-c5beab2b67f0 | Address Redacted | | | | |
| 412521a0-f0e5-4514-ba3b-bc1a17aea058 | Address Redacted | | | | |
| 41254d2f-3fbf-453c-a310-02eac65a057a | Address Redacted | | | | |
| 4125a69a-a5c5-4f85-91b0-07b633f67e9e | Address Redacted | | | | |
| 4125c3ef-af60-4215-b2bf-854f4e3b58ea | Address Redacted | | | | |
| 4125f377-a628-40ba-ac85-868244d26b02 | Address Redacted | | | | |
| 4125fdd7-b392-461a-8282-34ba2e7a3d5c | Address Redacted | | | | |
| 412615e5-2450-4ace-93cc-c41d898a6209 | Address Redacted | | | | |
| 41267c7-443d-45dc-922e-08f18b5feb20 | Address Redacted | | | | |
| 41267ce0-2b7c-4bbc-8124-638aa8c7c0d3 | Address Redacted | | | | |
| 41267e88-53f1-4d54-971a-353c7ab31d6c | Address Redacted | | | | |
| 412697f2-954f-4b70-a6e9-bd0b656ed80e | Address Redacted | | | | |
| 41271291-5616-4805-80c9-8fc648bee74c | Address Redacted | | | | |
| 41271bdb-971a-4d01-a16a-8ef6ce861c56 | Address Redacted | | | | |
| 41271da5-0471-4682-a5ab-f236869683a7 | Address Redacted | | | | |
| 41272765-24ed-4004-9e57-b22ff515656e | Address Redacted | | | | |
| 41273274-c6f0-4f07-aa74-df085f438bec | Address Redacted | | | | |
| 412733ba-bb1d-4636-a250-5e14aa02ac75 | Address Redacted | | | | |
| 41274067-16cc-4b19-9db6-2d6ed9532854 | Address Redacted | | | | |
| 41274162-64e7-45d5-a11d-c0ed99fb8e5c | Address Redacted | | | | |
| 41275d80-af73-4c74-9d02-34075a27f7dc | Address Redacted | | | | |
| 4127 9c46-40f2-4f2c-985a-8501a6dc9604 | Address Redacted | | | | |
| 4127b86a-6707-4ac0-bff2-a0ff1b577d3f | Address Redacted | | | | |
| 4127d659-75cc-4bb0-8845-e79cfec76e57 | Address Redacted | | | | |
| 41281988-1043-408a-abf4-da35117a8594 | Address Redacted | | | | |
| 41283ffc-8337-4d15-92b9-ce8a04163aad | Address Redacted | | | | |
| 41285c9a-ca3e-478d-928c-bd39296b8d77 | Address Redacted | | | | |
| 41286720-799a-41e0-9731-98536fac4ac5 | Address Redacted | | | | |
| 41286742-f5b4-45ff-be43-e397d462e90f | Address Redacted | | | | |
| 41287f6f-2245-4b1d-84c7-ccce1cde5671 | Address Redacted | | | | |
| 4128a66f-f0e7-4cc4-857b-473b862b3f3a | Address Redacted | | | | |
| 4128c26e-b6fd-4646-9186-5cd5766316cb | Address Redacted | | | | |
| 4128dd6f-812d-487d-ba95-d3f840a41d48 | Address Redacted | | | | |
| 4128fc64-c345-4c5e-93fd-a83f9e9957a9 | Address Redacted | | | | |
| 412912f1-4377-4497-ab70-4a21054a95dc | Address Redacted | | | | |
| 41292b7a-36de-4440-8068-7206644e9d7c | Address Redacted | | | | |
| 412949e2-b4ac-4d5a-844f-50ae95aa1e0f | Address Redacted | | | | |
| 412985d2-0782-4c39-8e1d-1f5d1af5fd0a | Address Redacted | | | | |
| 4129dc7d-f695-4e81-8b0c-00367f08db16 | Address Redacted | | | | |
| 4129e1be-87ce-4c1d-9116-143094247f09 | Address Redacted | | | | |
| 412a00e9-296c-4cde-901a-6c862b5ffc7d | Address Redacted | | | | |
| 412a203a-47aa-4ea2-abca-380fcd80f9cc | Address Redacted | | | | |
| 412a2a5b-f41d-4935-a38e-d3e8a777229e | Address Redacted | | | | |
| 412a3c67-a9e0-424f-bdd9-708c703736af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 412a4e1c-c220-44a3-9338-c45dd57454e6 | Address Redacted | | | | |
| 412a5478-9ef3-4513-8bdf-47af655336d8 | Address Redacted | | | | |
| 412a5644-bccc-4b08-9e00-5c2e5617d62e | Address Redacted | | | | |
| 412a6a77-60a0-4e1e-ae7e-61fbe36ee890 | Address Redacted | | | | |
| 412a6e82-ca11-4375-850c-13e670557e07 | Address Redacted | | | | |
| 412a8c89-65d2-4e81-96c9-981512905c6f | Address Redacted | | | | |
| 412aaa87-2e37-46e9-9ac3-5e393fdf872e | Address Redacted | | | | |
| 412ac08d-dbed-4890-b427-119b3efe3372 | Address Redacted | | | | |
| 412af925-341d-4f6d-b394-1377defc62a9 | Address Redacted | | | | |
| 412b3683-8056-4f29-8134-cc889fbbe3f0 | Address Redacted | | | | |
| 412b83d1-c107-46db-b08f-701a45c65dd0 | Address Redacted | | | | |
| 412b9130-949a-49d9-ae54-cc6793f0e5da | Address Redacted | | | | |
| 412bc0f0-2f92-4d78-b981-76a513087dbc | Address Redacted | | | | |
| 412bf6db-a3ca-4611-9070-8314e50ff271 | Address Redacted | | | | |
| 412c0cce-c6c0-4607-83d6-ff146af5959b | Address Redacted | | | | |
| 412c138e-ddfb-4a36-a922-8bc3cbb2a17a | Address Redacted | | | | |
| 412c733c-3359-4ee4-9650-5bd96c2adbf1 | Address Redacted | | | | |
| 412c9dac-1ab2-405c-bfae-d69d4c9870e8 | Address Redacted | | | | |
| 412cae69-1ab3-44ad-bf51-1d8c7f68a985 | Address Redacted | | | | |
| 412cdb60-dae0-43e2-bae1-0d186d0e4284 | Address Redacted | | | | |
| 412cf924-3a6c-47e5-b910-b38098226632 | Address Redacted | | | | |
| 412d32e2-cb11-4ce4-aa4c-a75f97bd6a4f | Address Redacted | | | | |
| 412d336b-0907-4e26-868d-e67842ce49ab | Address Redacted | | | | |
| 412da3fb-1c46-46eb-9cd2-6e2c05ec3a6a | Address Redacted | | | | |
| 412de402-2e49-438c-b49b-9e86c9ae7c56 | Address Redacted | | | | |
| 412e24e5-ca75-4872-b7a8-887bc62d3e8d | Address Redacted | | | | |
| 412e31ad-9dcc-4ded-bdfe-d51d19e7141f | Address Redacted | | | | |
| 412e4645-cb62-49b6-8515-9b40f30c4719 | Address Redacted | | | | |
| 412e69b1-a126-462e-969a-22a429644bbc | Address Redacted | | | | |
| 412e7264-774c-4a8e-b9c3-6d62b6074c65 | Address Redacted | | | | |
| 412e88cf-0585-4e95-9634-27d1eaef3f2e | Address Redacted | | | | |
| 412e9bb0-cbb2-45c5-8cbc-c34727b73c70 | Address Redacted | | | | |
| 412ef625-520e-4489-8f93-cf737e94bd5c | Address Redacted | | | | |
| 412f1a9b-8ca0-40df-9c36-0139eca84655 | Address Redacted | | | | |
| 412f3041-18bc-4e85-a0eb-3d532a1c0194 | Address Redacted | | | | |
| 412f3322-4f8b-4991-9fd0-84b7bf030c9a | Address Redacted | | | | |
| 412f59c8-f18f-4eb2-80c2-88060b95ab1a | Address Redacted | | | | |
| 412f5fcc-ec4a-441d-8b9e-fc73ef7bf384 | Address Redacted | | | | |
| 412f7ebc-23ce-485e-97a5-cf97d2a4e0e1 | Address Redacted | | | | |
| 412fbe8c-4f5f-41cc-82e2-5f9c8a83a797 | Address Redacted | | | | |
| 412fd130-6fd8-46cf-b03d-3a2c6980d9ac | Address Redacted | | | | |
| 412fd37e-8636-49f2-b4b6-bbe14e18b2e5 | Address Redacted | | | | |
| 4130021c-df6e-4a60-bb8c-f2cfa5159d03 | Address Redacted | | | | |
| 41301791-3d57-48bf-b49a-72e7fc52df02 | Address Redacted | | | | |
| 41303f6d-7622-498d-9bb9-912411d62319 | Address Redacted | | | | |
| 413041b8-3244-4fb5-86cd-e6727793be25 | Address Redacted | | | | |
| 41305a29-a3eb-44f3-b961-38f3511bae99 | Address Redacted | | | | |
| 41306d02-cb15-4b34-be48-3b6bf7838edb | Address Redacted | | | | |
| 4130723d-033d-4d9f-bf6e-45375e34e309 | Address Redacted | | | | |
| 410866f-dc36-433c-8774-798eefd4ce4b | Address Redacted | | | | |
| 41308de7-544a-4a3d-9a9d-44b1fcf86e64 | Address Redacted | | | | |
| 41309890-bbf0-40e8-9527-540c69357a5b | Address Redacted | | | | |
| 4130998a-f585-4321-926d-23dd1fee6fe4 | Address Redacted | | | | |
| 4130a426-2ea0-4376-9292-1d1e8dd5f59a | Address Redacted | | | | |
| 4130bfb6-4924-4fce-843d-278dda97dabc | Address Redacted | | | | |
| 4130d52e-bc93-4437-9b7f-aa0b6b68be13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4130e559-0da9-4b6b-83fd-31f568d49512 | Address Redacted | | | | |
| 4130e5e7-b767-4118-b19e-880a0d85a911 | Address Redacted | | | | |
| 4131226a-de49-4f62-8588-406ab1837729 | Address Redacted | | | | |
| 41312aa2-4be2-4733-9d10-a9a56116ff8C | Address Redacted | | | | |
| 41317586-d94a-4b41-9f47-fda4d78e684c | Address Redacted | | | | |
| 41318bd0-06ab-48d4-94fe-9ec0962f204C | Address Redacted | | | | |
| 41319a8c-4806-4342-9f5e-9dd7478c865c | Address Redacted | | | | |
| 4131b309-24a3-4645-9258-c3a4ae0784fa | Address Redacted | | | | |
| 4131b54c-afbb-48a0-8b54-a5f920698d4f | Address Redacted | | | | |
| 4131b725-8efc-408b-b2a5-43b9185674db | Address Redacted | | | | |
| 4131bff5-fe0e-43b0-a05d-8c77853f7a0f | Address Redacted | | | | |
| 4131c454-e59c-47b9-b601-8313ea932dc2 | Address Redacted | | | | |
| 4131f12f-1d81-40b7-8470-67f917710e7C | Address Redacted | | | | |
| 413294d2-d23f-4341-8097-98431e89f53c | Address Redacted | | | | |
| 4132b2d5-2ad9-4158-8f23-a16ec7e68da7 | Address Redacted | | | | |
| 4132c12a-0ee8-4d41-afce-43d15226100c | Address Redacted | | | | |
| 4132c76c-8b24-4e71-b825-3f9ce283f7b3 | Address Redacted | | | | |
| 4132cba3-2432-484a-87c5-0b82ae9951fc | Address Redacted | | | | |
| 4133014e-ad38-4059-8b31-fea2a2eb9697 | Address Redacted | | | | |
| 413305f7-90c4-4c2f-96f6-83d543b8a253 | Address Redacted | | | | |
| 41330f7c-295a-435a-882e-a2b7d74e8959 | Address Redacted | | | | |
| 413318c1-d557-462a-a7d6-63f4deac4e7d | Address Redacted | | | | |
| 41330f4-9848-4d1b-9a89-46196abca7bb | Address Redacted | | | | |
| 41333b20-b76b-454b-b6ec-ba25d75e1964 | Address Redacted | | | | |
| 4133b015-a5e1-4d15-aaf2-0142907f1c2C | Address Redacted | | | | |
| 41337cd9-4dc8-409b-ab36-2b7a66e5f123 | Address Redacted | | | | |
| 41340006-89d0-4227-80f1-dc989a8c66e1 | Address Redacted | | | | |
| 41341288-e041-465e-bc41-9f7d331b2a29 | Address Redacted | | | | |
| 4134440b-7734-4071-b470-bc9b1a475912 | Address Redacted | | | | |
| 4134592a-7b79-4dbf-bfa8-b2da262638c6 | Address Redacted | | | | |
| 41347156-e25e-404e-839e-fd25ca1ddf54 | Address Redacted | | | | |
| 4134a226-d25f-4291-9d25-0a4bd9d39cf6 | Address Redacted | | | | |
| 4134d5be-6022-4e07-8f6e-6c4fbab8bec5 | Address Redacted | | | | |
| 4134e4e4-4f91-407f-97d6-d8a2608e2505 | Address Redacted | | | | |
| 413511c8-cd8b-4dd6-9ffc-61f556d0fa56 | Address Redacted | | | | |
| 413513d0-50eb-4bd6-a5bf-457f4ea6f25d | Address Redacted | | | | |
| 41351dff-471a-40da-b93d-05b648c3bb3a | Address Redacted | | | | |
| 41351f27-aa1f-47b9-a9a6-dba1f0aee1d8 | Address Redacted | | | | |
| 4135354e-14cc-4ebb-bef9-f5ba39421664 | Address Redacted | | | | |
| 41354381-38b3-4ea9-ab6c-a8809e40d006 | Address Redacted | | | | |
| 41354bcf-7a5b-4dc6-ac5f-a075769ba994 | Address Redacted | | | | |
| 413553b8-2154-4a0a-99e6-9e376b07e9ae | Address Redacted | | | | |
| 413561c5-6d34-4364-b320-7bad38384fb0 | Address Redacted | | | | |
| 4135b2fd-0921-4cc7-999b-5acb6a3b2bf6 | Address Redacted | | | | |
| 4135f146-9b38-4f41-a3c9-62bb86ad2c7c | Address Redacted | | | | |
| 41361c07-92cb-4536-b686-f44b0c8b3366 | Address Redacted | | | | |
| 41361d27-cc86-4ce2-8afa-e1761b619f74 | Address Redacted | | | | |
| 413633f8-f16b-41e7-9696-0d6e9aafb6b0 | Address Redacted | | | | |
| 4136454d-7632-4957-ba93-248479ce8261 | Address Redacted | | | | |
| 413659d7-9273-4d97-8a4f-862fc48212bc | Address Redacted | | | | |
| 41367d88-f12a-4293-9d5a-43dccf99d7a3 | Address Redacted | | | | |
| 4136a908-a489-40ca-ae21-e2f1e421eb31 | Address Redacted | | | | |
| 4136af30-f95a-4abf-b1d9-16c30ebca073 | Address Redacted | Page 2591 of 10184 | | | |
| 4136b87e-461a-4ff0-828d-e9ad7ed9df25 | Address Redacted | | | | |
| 4136bdf8-9f09-4f34-8867-cdd5097f9b0f | Address Redacted | | | | |
| 4136d37b-3925-41bf-82f1-1ec0299bbaf9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4136dc67-b06a-4650-bdc9-81b1b4d54290 | Address Redacted | | | | |
| 4136df11-2704-4371-b180-68393f9b694b | Address Redacted | | | | |
| 4136fe36-b610-4b4c-9626-6685fa75f19e | Address Redacted | | | | |
| 41370b51-6ae9-44c5-9adb-65c7e1af9813 | Address Redacted | | | | |
| 4137314f-42ad-4af8-9da5-79a197e18f37 | Address Redacted | | | | |
| 41373581-2f51-4fb3-baf3-3cf5a61b9e74 | Address Redacted | | | | |
| 41373f92-7e60-4d3e-9ddc-8bd4a742a6b7 | Address Redacted | | | | |
| 413759d4-9cf0-4afe-bc72-5899a992f214 | Address Redacted | | | | |
| 41379682-0151-4837-8104-c1a799493d62 | Address Redacted | | | | |
| 41379d97-8454-410a-9192-49ef15c224f0 | Address Redacted | | | | |
| 4137e811-9bfa-480f-9c50-b82804e8ef9c | Address Redacted | | | | |
| 4138022d-3524-4b42-8d5d-7f066e0fb0b0 | Address Redacted | | | | |
| 41380890-480a-4f99-9dd8-6f8475c93652 | Address Redacted | | | | |
| 413818e3-8375-425b-afd4-2c7404a77105 | Address Redacted | | | | |
| 413822c3-9859-495c-b042-d570c0c36a2c | Address Redacted | | | | |
| 41383109-ef7e-4501-968a-918ee41f3a87 | Address Redacted | | | | |
| 41384c04-5d72-4c1e-b2b8-5cd003bf7aae | Address Redacted | | | | |
| 4138671b-ce02-4bb3-8e14-4df4ed791e19 | Address Redacted | | | | |
| 413872ee-9836-40ce-a5ef-8be54718f4b8 | Address Redacted | | | | |
| 413886fb-bcbb-4f4d-8f82-a48a90f7b1e3 | Address Redacted | | | | |
| 41388d25-4ea3-4eb9-9484-b87a76286a91 | Address Redacted | | | | |
| 41389d9d-d6ab-4397-ad33-fa4ad95cc9e5 | Address Redacted | | | | |
| 4138f5db-96ec-43fd-9eb9-296621311e4a | Address Redacted | | | | |
| 41392058-1c2b-4ad6-9bd7-5e9e6feaaad6 | Address Redacted | | | | |
| 41393a42-a9c4-471a-b74a-df3f86906907 | Address Redacted | | | | |
| 41396e2e-fb72-4328-8377-5fa7c7432c42 | Address Redacted | | | | |
| 41397e2a-1e0b-4624-9cb3-5b789eb965c5 | Address Redacted | | | | |
| 413991ac-1a54-4f68-bf74-2dfcc5b4006e | Address Redacted | | | | |
| 4139a8d0-f91f-44c5-b616-0300a79f8a33 | Address Redacted | | | | |
| 4139aca8-8a0d-4c53-aa36-62a197b8fd22 | Address Redacted | | | | |
| 4139c03c-0dd5-4012-8f5d-41cc9e75d0b8 | Address Redacted | | | | |
| 4139d494-ec1f-4be7-8c8c-eae71af223da | Address Redacted | | | | |
| 413a3c09-c987-4fce-a8b4-2947db2955bd | Address Redacted | | | | |
| 413a4374-3aa2-4494-8562-dd1f2fd9a43b | Address Redacted | | | | |
| 413add9d-6c9d-4893-a808-19eb7c415691 | Address Redacted | | | | |
| 413b2df5-eeda-4517-b8c7-b6cf793662a2 | Address Redacted | | | | |
| 413b7672-ca67-4ce1-ac17-d00464938e51 | Address Redacted | | | | |
| 413c0bb1-6a31-4b20-b074-3e48e6f34056 | Address Redacted | | | | |
| 413c2f80-624a-4d70-ac83-87c9b613e70e | Address Redacted | | | | |
| 413c31ec-dfda-461f-89c3-54ca3b7f3d60 | Address Redacted | | | | |
| 413c4b23-50d6-4104-852e-30ee49931152 | Address Redacted | | | | |
| 413c8664-0b90-4529-ae04-91061c8103f8 | Address Redacted | | | | |
| 413c9707-41ed-4040-b371-c39bab5e5a30 | Address Redacted | | | | |
| 413cbdc0-99c7-4b84-90d7-d37c99338bc5 | Address Redacted | | | | |
| 413cdf0c-558b-48a4-afd7-6e2e869e923C | Address Redacted | | | | |
| 413cf930-d3df-4436-a434-ede4aeef7805 | Address Redacted | | | | |
| 413cfe21-9000-44fa-ab01-6621d76dd098 | Address Redacted | | | | |
| 413d054f-1ae0-4954-a1c8-8ee0ab863f26 | Address Redacted | | | | |
| 413d08ea-f6e0-4ee5-859d-867eba7e73f7 | Address Redacted | | | | |
| 413d590e-6642-4a6c-be80-aa773130eb87 | Address Redacted | | | | |
| 413d70fe-3422-48af-9791-633e8d73d46C | Address Redacted | | | | |
| 413dafc1-de95-4540-b93c-c187d0b502d9 | Address Redacted | | | | |
| 413db8e0-1401-41dc-a41a-127392bbf3e5 | Address Redacted | Page 2592 of 10184 | | | |
| 413dbcd0-a5aa-42a9-9b68-5966f7b08e13 | Address Redacted | | | | |
| 413dc94f-7bc5-461c-93dc-f6a655563fdc | Address Redacted | | | | |
| 413de92f-ce9d-4b13-9e35-10930bcfb369 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 413def0e-03de-4e99-8ca7-61ce462bc74c | Address Redacted | | | | |
| 413e3630-ca15-467d-8bdf-67c2faf31b42 | Address Redacted | | | | |
| 413e491d-b212-49a6-9883-3ecca2b67e7a | Address Redacted | | | | |
| 413e67b6-dbd0-4e32-8f42-d0cbadc1996f | Address Redacted | | | | |
| 413e7827-62e6-4edd-9fb0-3125cc62debb | Address Redacted | | | | |
| 413e7ea0-47ed-4226-9473-e1ca5fa4a950 | Address Redacted | | | | |
| 413e8f65-43fe-49cb-813c-9cff1ce26553 | Address Redacted | | | | |
| 413ee845-df8c-4135-8b09-4621828a0cf7 | Address Redacted | | | | |
| 413f128a-5b6e-492c-9039-e8e165f2a7e8 | Address Redacted | | | | |
| 413f2547-0d66-46a0-9410-2d2c78366ece | Address Redacted | | | | |
| 413f355d-8ab9-429a-b09c-fcd00d23a240 | Address Redacted | | | | |
| 413f52e4-511f-4391-a39e-9fec49fa3686 | Address Redacted | | | | |
| 413faa89-37dd-4d72-97d9-414af2b9f41c | Address Redacted | | | | |
| 413fb2fb-60b0-417b-879d-1b79f5923385 | Address Redacted | | | | |
| 413fc7b5-5ddb-41ac-a6c7-0c3a3fdf16cb | Address Redacted | | | | |
| 41401558-6687-43b1-af2d-6228fda0f31c | Address Redacted | | | | |
| 4140356a-2459-4d46-92a4-f44108966db9 | Address Redacted | | | | |
| 4140454d-9a06-447b-bc1c-bf29f1fd4172 | Address Redacted | | | | |
| 41407e4f-a07f-453d-973b-6c2d9c7f2c3e | Address Redacted | | | | |
| 41409a1a-9b41-41da-a43c-6169d180c6e3 | Address Redacted | | | | |
| 4140c5fb-4867-4b0c-b6b1-eb19aac48a62 | Address Redacted | | | | |
| 4140e6c8-e400-4186-a913-9cd604692ede | Address Redacted | | | | |
| 4140f4d7-da9a-4113-82d9-08ad8427dd33 | Address Redacted | | | | |
| 4140fa1b-5900-4cf0-9572-77ce55378265 | Address Redacted | | | | |
| 41413973-f054-4a27-a0a9-71859e4eabc7 | Address Redacted | | | | |
| 4141528d-b67b-4354-97be-34071138de5a | Address Redacted | | | | |
| 41416806-c385-4885-8215-3c5e72b0a91e | Address Redacted | | | | |
| 41418400-db18-46cf-bd34-72009e5136fb | Address Redacted | | | | |
| 4141c9a4-f0dd-4b14-8fb0-aa590164fd5b | Address Redacted | | | | |
| 4141d860-1a14-4501-b27f-d49fafcecb92 | Address Redacted | | | | |
| 4141dfcb-6d92-4d73-bb73-837fbad1fa8d | Address Redacted | | | | |
| 4141fd53-4839-4b61-a51f-5df315ab3a33 | Address Redacted | | | | |
| 4141ffee-9633-4d11-bf98-d8aaf0777c23 | Address Redacted | | | | |
| 41420ff4-1dfd-4da9-8397-7f0adc5ea13f | Address Redacted | | | | |
| 412818d6-cad9-472c-bfe7-9ecde0181e3c | Address Redacted | | | | |
| 41421b3b-73d6-4be2-a3d7-c33df192f360 | Address Redacted | | | | |
| 4142292b-d73f-4cab-b5d9-542a52cfc7c8 | Address Redacted | | | | |
| 4142a56-4c2a-40c9-8cc4-c899600766c0 | Address Redacted | | | | |
| 41422fb3-7ccb-4959-88e9-bab788b1175d | Address Redacted | | | | |
| 41426186-0809-4e90-afcb-eea3f8d9bb10 | Address Redacted | | | | |
| 414268f4-fe64-454b-97eb-4220c88a4658 | Address Redacted | | | | |
| 41427f1ef-9534-4abd-ad9c-ea992f8262fe | Address Redacted | | | | |
| 414278e6-ba02-4138-95da-464da56dc792 | Address Redacted | | | | |
| 414296b5-c312-43cd-b0c6-b1a4e8968db4 | Address Redacted | | | | |
| 4142d501-f1e5-48dd-b9c5-2638ab981737 | Address Redacted | | | | |
| 41430a51-191f-4189-906e-cafb67b68c86 | Address Redacted | | | | |
| 41430bdf-47d7-40b2-9207-af07385d8baf | Address Redacted | | | | |
| 41435db1-3d78-46cd-8441-44b07d358bea | Address Redacted | | | | |
| 414395fc-ab56-41d6-88b2-9ad06b73998c | Address Redacted | | | | |
| 4143996c-6cf4-4ac6-a845-6e37f173d59b | Address Redacted | | | | |
| 41439c61-c8aa-46ed-9d50-a0f685e1c84d | Address Redacted | | | | |
| 4143d986-cb22-4778-9e5a-7ae61ed09853 | Address Redacted | | | | |
| 4143dfc1-27a5-4ad6-b302-f60a463aa4bc | Address Redacted | | | | |
| 41405b7-ffd4-4091-b6f2-c54d8edfc4bc | Address Redacted | | | | |
| 41442611-b271-43de-8f4d-f0f9c06ea3d3 | Address Redacted | | | | |
| 41445d08-49b9-42ad-b7e9-9227adf426ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41445ee6-cc5c-4295-af66-3c0376b6e8fe | Address Redacted | | | | |
| 41447e7b-950b-4d88-9700-cf63f2947e12 | Address Redacted | | | | |
| 4144825c-9d87-4e28-948d-7f560eedb79c | Address Redacted | | | | |
| 4144878e-3085-4f48-86ba-19827b8c91fb | Address Redacted | | | | |
| 4144a0c8-c17c-46c4-a7fd-9f21c728c26f | Address Redacted | | | | |
| 4144a3fe-efc6-40a7-b3f4-aa3bc4f01894 | Address Redacted | | | | |
| 4144bb21-e425-48d0-b90a-8ba780a05d9f | Address Redacted | | | | |
| 4144ff5a-a247-4e04-ba20-4a0efb2af247 | Address Redacted | | | | |
| 41451d27-eb23-477f-9a75-28932b3e376b | Address Redacted | | | | |
| 414553d5-6046-49c0-9153-231952ff6641 | Address Redacted | | | | |
| 41457341-a9b4-4514-b7cb-f1955f6147bc | Address Redacted | | | | |
| 4145b09b-d960-4a12-8bec-7add437ed387 | Address Redacted | | | | |
| 4145b3e2-b989-424e-8f7c-70d879b38c08 | Address Redacted | | | | |
| 4145b4fb-064d-48e8-a7a6-101d4b39bf3c | Address Redacted | | | | |
| 4145c7c8-3efa-411d-9f7f-3f5d411adb7d | Address Redacted | | | | |
| 4145d0ba-29a2-432a-ab71-b2df23939a73 | Address Redacted | | | | |
| 41453d3d-30fe-49b1-a7ac-94a8338720ce | Address Redacted | | | | |
| 4145d2d9-69e1-4b7d-a704-bcb615a06f9b | Address Redacted | | | | |
| 4145e03b-d4cd-4f51-9848-91b22c5925dd | Address Redacted | | | | |
| 414608ad-1d82-43ef-81d3-72e3bc360c85 | Address Redacted | | | | |
| 414619a6-b93e-4e99-91e3-ddcdf181bac2 | Address Redacted | | | | |
| 414651d5-cbcc-4488-adf5-88b92260b17e | Address Redacted | | | | |
| 41467b27-02de-4f45-be56-4a0fe1a9d2bf | Address Redacted | | | | |
| 4146b2f8-2c36-4e29-9892-15821c12dcab | Address Redacted | | | | |
| 4146d900-65f8-480a-b510-aa9571d6293c | Address Redacted | | | | |
| 414701a1-86bb-4dcf-a06c-a3903e7ced21 | Address Redacted | | | | |
| 41473a8d-581a-4de2-ac6b-7dd6be8efca2 | Address Redacted | | | | |
| 41475c1d-7f4d-4634-b644-8df28ab1348a | Address Redacted | | | | |
| 41475e36-d4cc-4dd5-8ce8-6d8b1051a103 | Address Redacted | | | | |
| 41475ece-eff2-4104-a97c-7f47ceb8dc4d | Address Redacted | | | | |
| 41478e31-d4b8-484b-83f6-8c27b70caabb | Address Redacted | | | | |
| 41478e54-085b-4da1-a29d-06bb4b864c2c | Address Redacted | | | | |
| 41479918-9141-4fbb-866d-cf858c17c6f4 | Address Redacted | | | | |
| 4147c34b-ff7b-493c-b2fc-49dfe8d4f704 | Address Redacted | | | | |
| 4147c8b5-b713-4124-a157-6f5ace51f602 | Address Redacted | | | | |
| 4147dba9-9319-4809-9573-b9fbc6f1ac5c | Address Redacted | | | | |
| 41480c7e-29cd-4b96-9007-63ffa9f5f158 | Address Redacted | | | | |
| 41482862-b44d-4229-94fb-91f926746a33 | Address Redacted | | | | |
| 41482a1f-2306-4c39-823f-76ccba785ae7 | Address Redacted | | | | |
| 41482d0c-6895-4228-8525-0bb7a78050a7 | Address Redacted | | | | |
| 41483820-c1a8-43fe-8a6d-ecf206fdd4f8 | Address Redacted | | | | |
| 414846fe-4db1-4c2b-8941-71acc662f3bf | Address Redacted | | | | |
| 414850f1-b044-4429-b9a1-6488bac394f6 | Address Redacted | | | | |
| 414852de-8f58-4514-a504-737bfbdc8d98 | Address Redacted | | | | |
| 4148560f-3415-440e-bccd-a27c25259e79 | Address Redacted | | | | |
| 414865ca-91c8-4bee-96bd-fa3769085933 | Address Redacted | | | | |
| 41487a15-4bae-4ab3-818b-a9de57f7d9f3 | Address Redacted | | | | |
| 4148918a-8129-4851-9707-9b1a68037fa2 | Address Redacted | | | | |
| 414895e6-7b6f-4218-8b59-fd7d57480315 | Address Redacted | | | | |
| 4148a1f2-f8be-4d88-97b2-508e40062ac4 | Address Redacted | | | | |
| 4148ab9b-2f0e-45b5-bdb9-23333b287a7a | Address Redacted | | | | |
| 4148b737-1265-4d12-ab3b-448987a6aabc | Address Redacted | | | | |
| 4148c1b2-de5a-4c01-9b64-025e29b3689e | Address Redacted | | | | |
| 4148cdc0-7095-4405-bd57-0ae9c18d6269 | Address Redacted | | | | |
| 4148f372-e60a-4b26-bcd1-9c41cf66eac4 | Address Redacted | | | | |
| 4148fc10-7d3f-4068-bb42-df9f79b3f434 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41491afa-eab4-475b-b4f6-d53dc871e473 | Address Redacted | | | | |
| 41923ff-e211-4152-9317-fd08ae8b23bc | Address Redacted | | | | |
| 414954c6-e0f7-40a0-91f4-02e6e6236c94 | Address Redacted | | | | |
| 41495b89-2adc-45cc-9e60-17ca1dc30c35 | Address Redacted | | | | |
| 4149a200-46a0-4fb6-9eb9-a333fc73c243 | Address Redacted | | | | |
| 4149ae7e-d823-4a30-983b-bbc4a5ef65bb | Address Redacted | | | | |
| 4149c58b-b214-4672-8506-674ce6e23dba | Address Redacted | | | | |
| 4149ce90-9d3b-4b0e-a8fd-3034e0646c78 | Address Redacted | | | | |
| 414a0485-db0a-4542-90e9-363aa191655C | Address Redacted | | | | |
| 414a585f-9c09-42da-9098-9d6d8e7d47f7 | Address Redacted | | | | |
| 414a6dda-afc6-4acd-b6fd-f90c5da337f1 | Address Redacted | | | | |
| 414aa80f-43f7-4497-ad8d-d563d7f196ae | Address Redacted | | | | |
| 414acb88-e09a-4ae2-bb4c-f87216ccfa31 | Address Redacted | | | | |
| 414ad735-8fbf-4399-8c42-cddc459f543a | Address Redacted | | | | |
| 414ae804-154b-49ac-aada-f1e16906518¢ | Address Redacted | | | | |
| 414b16be-b90b-4ca3-8eaa-3ba114d27c9b | Address Redacted | | | | |
| 414b3458-2052-4500-9dbb-d8928bb8ee17 | Address Redacted | | | | |
| 414b40a1-aa9c-4e32-8464-eb56a77ae9dC | Address Redacted | | | | |
| 414b70d5-e66d-40a8-a896-34204643c191 | Address Redacted | | | | |
| 414bb3ac-f2e1-452b-ad07-dc23e60f0efb | Address Redacted | | | | |
| 414bc552-50e5-4b98-80d1-25fb039008f9 | Address Redacted | | | | |
| 414bcfb4-99d8-4e2d-ae99-32c794dd2cb9 | Address Redacted | | | | |
| 414bdb0d-a0bc-40cd-958a-303fd2523e6b | Address Redacted | | | | |
| 414bddee-ddc1-4b0c-be7c-6ca569b39161 | Address Redacted | | | | |
| 414bf93a-df7a-4d1d-9a25-c43ef8c09cf2 | Address Redacted | | | | |
| 414c0c1e-b69f-4113-85e9-60d5d3b7a2ba | Address Redacted | | | | |
| 414c485c-d0f7-42d1-af93-b3ad938c6d91 | Address Redacted | | | | |
| 414c4f15-37a5-4906-84f6-f170baff4fe5 | Address Redacted | | | | |
| 414c8f59-b216-4a15-a32b-c71dbf1c9c89 | Address Redacted | | | | |
| 414c975c-9fcb-4d95-aea5-c9357965e308 | Address Redacted | | | | |
| 414cb56c-5c70-4889-9c35-276f0b306c0f | Address Redacted | | | | |
| 414ce1a1-ecf0-43b8-be54-947e61ed8796 | Address Redacted | | | | |
| 414d0e78-71c5-46a9-a3a6-a1870c6777cc | Address Redacted | | | | |
| 414d1f27-83ea-49e7-95f7-ad37dc3f4b98 | Address Redacted | | | | |
| 414e2298-2558-47ec-8489-59dc8f4e6848 | Address Redacted | | | | |
| 414e67ea-37fd-4f13-a122-2ed32eae53fd | Address Redacted | | | | |
| 414e88e3-f76e-4be3-ad85-682c0aa2de1f | Address Redacted | | | | |
| 414e8bfa-52d2-411c-8830-13ab1e1f8ba3 | Address Redacted | | | | |
| 414e95d2-86f9-4a35-98df-450b48e985aa | Address Redacted | | | | |
| 414ece1a-e5f7-4585-a856-1077d9d074ce | Address Redacted | | | | |
| 414eedbd-7724-40a6-a54b-5295d018f724 | Address Redacted | | | | |
| 414f2500-a9d8-4065-98f8-e20bab2cd0ab | Address Redacted | | | | |
| 414f5a8b-da24-401f-98d1-2e7b48fc679c | Address Redacted | | | | |
| 414f8db8-398e-4b11-afca-ccbe72bf3dd4 | Address Redacted | | | | |
| 414f9850-924f-43bf-a3dd-5172d9ac9cce | Address Redacted | | | | |
| 414fa548-566a-433e-b007-d6584d8ac289 | Address Redacted | | | | |
| 414ff9e8-2655-40df-b9f5-e56e6cfd8bd9 | Address Redacted | | | | |
| 415000cc-d1fb-45f7-bc65-de670984d9da | Address Redacted | | | | |
| 41504481-9338-4c5f-85c0-e2cf7981613e | Address Redacted | | | | |
| 4150523e-ea19-4a79-ab8a-786744596089 | Address Redacted | | | | |
| 415066bb-41d3-4db2-9fe5-3751cb88eb6b | Address Redacted | | | | |
| 41507dff-c252-4002-8c2d-2ee0c7028bd0 | Address Redacted | | | | |
| 4150d697-9759-4eaf-81ba-b72e3e8704c9 | Address Redacted | | | | |
| 4150fda2-383a-4b02-9128-c89202b59d36 | Address Redacted | | | | |
| 415107d2-e716-4cd1-b00c-8cdb895eee44 | Address Redacted | | | | |
| 415116ab-ae52-48d1-8360-2247a2e44a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 415119a1-f6af-4598-aaa9-bf6a650f65a | Address Redacted | | | | |
| 415138c3-7633-4b5f-b2fb-590e72464d9f | Address Redacted | | | | |
| 41517d67-73aa-43f8-a2dc-8e31c82540e7 | Address Redacted | | | | |
| 41519073-a617-423f-8688-c798782f49f | Address Redacted | | | | |
| 415198cf-8e61-40be-871a-cad643c41778 | Address Redacted | | | | |
| 4151b005-d280-44e4-8888-b8a79bf7e612 | Address Redacted | | | | |
| 4151d2fc-7584-4ceb-825b-41383fce9e47 | Address Redacted | | | | |
| 4151da13-db4c-4720-bf3a-54c29b2b0737 | Address Redacted | | | | |
| 4151e177-f008-484f-aed9-4d70739f7e97 | Address Redacted | | | | |
| 4152041b-692f-4f6a-a445-db1d3258d8d3 | Address Redacted | | | | |
| 41521c3d-edfb-4b7b-aed7-f7e26bb367d3 | Address Redacted | | | | |
| 415250bf-230b-423f-8c89-2f9712f2d4dC | Address Redacted | | | | |
| 41525cf0-dd5d-42a9-ac8c-8d139b3d81e6 | Address Redacted | | | | |
| 41525f24-1b90-4972-9158-95c71d97348a | Address Redacted | | | | |
| 41526a10-c8eb-4966-9694-a76fbc931158 | Address Redacted | | | | |
| 415287b9-6604-4800-b6d0-7a9dae5fb334 | Address Redacted | | | | |
| 4152922d-84b2-4f79-a774-2587ad78200c | Address Redacted | | | | |
| 4152b077-cc12-4e83-bc3e-4e9af96cef83 | Address Redacted | | | | |
| 4152bce6-4538-4b5b-92bf-ea696434261b | Address Redacted | | | | |
| 41535575-a2a5-472a-849a-69d492b8395c | Address Redacted | | | | |
| 41537a4a-c388-402a-a01e-074ecd6566a2 | Address Redacted | | | | |
| 4153930a-8876-48dd-9e0d-d1666bbf2471 | Address Redacted | | | | |
| 4153a3ff-0b48-478e-a9ef-07a750d64322 | Address Redacted | | | | |
| 4153a80a-57eb-4377-a948-2b01a3d251a7 | Address Redacted | | | | |
| 4153aa1c-0da7-48eb-b8a7-2f31ed0bf999 | Address Redacted | | | | |
| 4153b20a-c8f3-40d6-8bb1-199b62b9de00 | Address Redacted | | | | |
| 4153b5c3-bc97-4bfe-8b0c-4b5f8e423901 | Address Redacted | | | | |
| 4153ba0f-840a-49b3-a366-941feef702fe | Address Redacted | | | | |
| 4153bc0b-905e-4dd9-a053-1434df4bed76 | Address Redacted | | | | |
| 4153d684-e5b4-41f0-a0c1-509365368a43 | Address Redacted | | | | |
| 4153dfc4-6b85-485b-9a94-2264eca089c4 | Address Redacted | | | | |
| 41542b04-ece0-4552-a5c5-95fdb82e4d8f | Address Redacted | | | | |
| 41542f05-3d6c-4807-a963-03d3def29969 | Address Redacted | | | | |
| 41544aaa-ce4c-46b1-ac9e-797c3eefd174 | Address Redacted | | | | |
| 41548dfa-2ce6-49b0-ba9f-47f7b9d7d7e4 | Address Redacted | | | | |
| 4154cdcd-ed31-49b4-bbac-3ba5eb80b013 | Address Redacted | | | | |
| 41552511-3d70-4a65-a3a2-3d78b5892c67 | Address Redacted | | | | |
| 41556c9d-0662-41f6-b7aa-bf5ff8f04efd | Address Redacted | | | | |
| 41557c2d-e59e-40d4-8f78-4a59aaff25c4 | Address Redacted | | | | |
| 4155829a-3b66-4a10-b2eb-27a96975920C | Address Redacted | | | | |
| 4155889a-a576-43e8-a2c1-496b98eb4859 | Address Redacted | | | | |
| 415598d4-8515-4f03-ab0f-aa434bc07751 | Address Redacted | | | | |
| 4155c1cd-066f-4dfc-bd62-b1ed24f7ff97 | Address Redacted | | | | |
| 4155c247-b68c-4566-84f2-09ae7fa950e9 | Address Redacted | | | | |
| 4155c5eb-7c19-4ec1-a5da-ba76eabc5aa7 | Address Redacted | | | | |
| 4155db0e-b15e-4c26-9fb8-36e28dc2aac1 | Address Redacted | | | | |
| 4155ef97-2145-4443-a64d-1cba46fac62b | Address Redacted | | | | |
| 415602dc-2639-455e-9ba2-1aecfe610066 | Address Redacted | | | | |
| 4156645c-6a1d-409c-ba3f-23b325baafff | Address Redacted | | | | |
| 41567809-8704-45dd-ac20-43602eb6957a | Address Redacted | | | | |
| 41568ad1-1fb1-4917-9b81-b4198e883954 | Address Redacted | | | | |
| 415699f0-cc78-4048-b00a-70f0c344846C | Address Redacted | | | | |
| 4156b8d8-6410-411a-ab6b-a4a25873900c | Address Redacted | | | | |
| 41571a7a-8d31-4c57-9d47-b68e4158099a | Address Redacted | | | | |
| 4157709c-2653-44c5-85db-8edc8732ca94 | Address Redacted | | | | |
| 41579dd0-5dad-45a3-9826-93cc18fc98e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4157af0a-e31e-4b4a-ae4c-ef93d93cd008 | Address Redacted | | | | |
| 4157eedf-7e02-4888-9e54-826b18d509f9 | Address Redacted | | | | |
| 41580be4-d543-483d-b970-e6fdfb1e8186 | Address Redacted | | | | |
| 41581167-6a5f-4259-adab-fd9c1f7e2b6b | Address Redacted | | | | |
| 41582def-ccef-4574-9906-058cd0fed60d | Address Redacted | | | | |
| 415884a0-d5a2-4242-9858-d8de4aa30bbb | Address Redacted | | | | |
| 4158d158-26c8-4846-8db6-05c9d3930d05 | Address Redacted | | | | |
| 4158ebc3-3440-4f62-8565-b022dcc38c28 | Address Redacted | | | | |
| 4158eda5-640f-410b-b69f-7edc4088a2e0 | Address Redacted | | | | |
| 4158f312-76b9-4d33-a9a2-ccddb0a70e84 | Address Redacted | | | | |
| 41591887-dc4e-4755-9a47-e95c16a7a6da | Address Redacted | | | | |
| 41594236-c664-4901-980d-eeeb1421efb5 | Address Redacted | | | | |
| 41594867-2978-4eb7-b715-4e27988adada | Address Redacted | | | | |
| 4159511f-e27e-403b-b625-ed104488fe5b | Address Redacted | | | | |
| 415962e9-9b16-4651-8490-040a39176303 | Address Redacted | | | | |
| 415990ba-873f-486c-a121-80bd2b137449 | Address Redacted | | | | |
| 4159998a-e47c-443f-aece-ab8c6c615722 | Address Redacted | | | | |
| 4159b035-f5fa-421c-9901-4005b43d6867 | Address Redacted | | | | |
| 4159e6d7-aee6-475c-a2c7-5b1f29d47a04 | Address Redacted | | | | |
| 4159eb15-36b0-422e-8d41-78e4cfded869 | Address Redacted | | | | |
| 415a1f70-90d1-4fe2-b2a2-4a09e3e82f74 | Address Redacted | | | | |
| 415a346d-6a2f-465d-9be2-4e496b4b69a6 | Address Redacted | | | | |
| 415a582d-0b04-4a1a-96d8-db12a8c36a6a | Address Redacted | | | | |
| 415a7084-6fc9-4789-8030-98c22435fcae | Address Redacted | | | | |
| 415a9343-2622-4ae2-bd24-f6c6ac4d2537 | Address Redacted | | | | |
| 415a9468-777a-4f24-856b-a94fec7e57cl | Address Redacted | | | | |
| 415b0596-4085-40a2-8155-e7d46e5ae7a8 | Address Redacted | | | | |
| 415b6949-9632-4cc3-9095-7aeaa23662d2 | Address Redacted | | | | |
| 415b6c72-e350-408c-b189-7ebf3ac79da8 | Address Redacted | | | | |
| 415b73b0-30c9-49ec-bcf2-b65330af0e97 | Address Redacted | | | | |
| 415b7bab-366a-416c-968a-e52d2bdfc99a | Address Redacted | | | | |
| 415b86ed-395e-401f-86f0-4c1004806ed7 | Address Redacted | | | | |
| 415ba20a-481b-44dd-a81d-abcc9a9a885b | Address Redacted | | | | |
| 415bce31-393c-4f6a-acd2-90becf51f67f | Address Redacted | | | | |
| 415bcf0b-fbd1-4c4d-a826-104e0bc1f078 | Address Redacted | | | | |
| 415bcf9c-0804-4187-b5d9-4122fae1092b | Address Redacted | | | | |
| 415bfb3d-3b20-42bc-be75-12273819e77d | Address Redacted | | | | |
| 415bfdea-aad7-49ea-8d2a-581c0180df1f | Address Redacted | | | | |
| 415bfee8-5733-45da-a23c-9e1faac877cc | Address Redacted | | | | |
| 415c1af4-6c8b-43f3-b6b5-91a3fd5875f5 | Address Redacted | | | | |
| 415c1c35-4016-4f56-a496-9a3d441634b3 | Address Redacted | | | | |
| 415c3c46-dd43-47e0-a73e-469281ec2999 | Address Redacted | | | | |
| 415c4bb4-8bcd-49fb-898e-a12fdd84704c | Address Redacted | | | | |
| 415c61ec-4d7f-4a19-a753-6542d31a3c97 | Address Redacted | | | | |
| 415c6bbe-79d3-4a1a-9b5e-0151dbbbb83b | Address Redacted | | | | |
| 415cdb4e-2456-4753-93a3-ce0113062fc7 | Address Redacted | | | | |
| 415cfd59-2eba-427d-82da-a448bd654030 | Address Redacted | | | | |
| 415d138d-d0ff-41fe-984f-97a65ca8c2e1 | Address Redacted | | | | |
| 415d15da-e78c-4436-869b-86b7e4a3714e | Address Redacted | | | | |
| 415d3a9b-da7c-4ce9-97f9-c021c170ef08 | Address Redacted | | | | |
| 415d4d80-4a57-4542-955c-b0dd732daa5f | Address Redacted | | | | |
| 415d518d-43cd-4b41-bb4a-f5dd6c1e4ea4 | Address Redacted | | | | |
| 415d6ad8-6bbd-4937-a26f-eb676b23feb7 | Address Redacted | Page 2597 of 10184 | | | |
| 415d6ade-cfb5-459b-a821-981101d2b722 | Address Redacted | | | | |
| 415da35f-8e9f-493c-9f2a-99cea4d3bb8f | Address Redacted | | | | |
| 415dbe55-e500-4cbb-97ad-01a100872879 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 415dd768-a637-45d5-a6f6-039c56e33d03 | Address Redacted | | | | |
| 415dd8b2-7de6-4c20-864c-d6405a2b1bea | Address Redacted | | | | |
| 415de11b-9fb7-4089-8477-ce8830fbb9e1 | Address Redacted | | | | |
| 415dea57-1acf-4755-ab48-109cc1ba0434 | Address Redacted | | | | |
| 415e0374-a024-4b43-b1fc-5db61bd9aa9f | Address Redacted | | | | |
| 415e6005-9b55-407a-8aaf-cc90a18843b2 | Address Redacted | | | | |
| 415e7e0d-bd51-4eb8-b017-f198aa347a97 | Address Redacted | | | | |
| 415e98c3-075b-4d75-884a-91a8895b6963 | Address Redacted | | | | |
| 415e9c66-268e-4388-bac7-a0b8665976d1 | Address Redacted | | | | |
| 415e9f70-14c2-4df2-bf67-882a055ea527 | Address Redacted | | | | |
| 415efe8e-8605-4b4e-b410-e87409f266de | Address Redacted | | | | |
| 415f1437-97a4-47d8-8034-f99167d05edf | Address Redacted | | | | |
| 415f404a-10f0-4ec9-b782-96153d4fe104 | Address Redacted | | | | |
| 415f4c09-b0e8-4aff-87ee-f61c2294eb30 | Address Redacted | | | | |
| 415f958a-52b6-4247-88b1-eff37b5bc041 | Address Redacted | | | | |
| 415fa3f0-7d77-4995-b8ff-242f33699e6a | Address Redacted | | | | |
| 415fd1dc-3155-400b-bcbd-b3b6ead2dbcd | Address Redacted | | | | |
| 415ffb47-141d-40f2-8471-cd1996370612 | Address Redacted | | | | |
| 4160217e-e244-4c63-983a-491ca4384be9 | Address Redacted | | | | |
| 416036ce-de1b-45c5-bf69-3142666d3639 | Address Redacted | | | | |
| 4160436b-56ad-444c-a5e6-54e96f91c932 | Address Redacted | | | | |
| 4160589c-eca6-4eda-9255-e24cfa0944aC | Address Redacted | | | | |
| 4160618f-458c-4b03-8c28-4792c49cf086 | Address Redacted | | | | |
| 4160842e-cf31-4158-a7e1-9c8d0e7344a1 | Address Redacted | | | | |
| 4160c50f-eb0f-4934-9d58-5463136605a1 | Address Redacted | | | | |
| 4160ec93-b1fc-46e2-b303-90f603f0b35b | Address Redacted | | | | |
| 416120a4-95a7-4551-aea6-f5603462115b | Address Redacted | | | | |
| 416137cf-1769-4764-8509-209cc923b79b | Address Redacted | | | | |
| 41614329-03d6-43f0-8c31-70b666ec1427 | Address Redacted | | | | |
| 41614783-867f-447d-8eb0-a38949b0f41c | Address Redacted | | | | |
| 41615b69-d277-4dc4-8523-3db3b82a05e0 | Address Redacted | | | | |
| 41615bb7-dbf4-400e-84ee-28fcc4a57fc6 | Address Redacted | | | | |
| 41616c21-a2f0-4379-adbc-133a2a77ade2 | Address Redacted | | | | |
| 41619e1e-fb02-4c89-bf1b-7889efe56373 | Address Redacted | | | | |
| 4161b695-7dbd-4326-a723-a24424b198fc | Address Redacted | | | | |
| 4161b84e-d4f6-43d9-b836-8756ca191971 | Address Redacted | | | | |
| 4161bbe7-a524-4df9-bf16-dbdd548b8831 | Address Redacted | | | | |
| 4161f91c-edb1-440e-82da-472be80d2c29 | Address Redacted | | | | |
| 416207dd-472f-4a4d-b040-a5f2a93fccdc | Address Redacted | | | | |
| 41620b48-6d6f-4324-9f18-a58a65670412 | Address Redacted | | | | |
| 41621961-9f5b-4fcb-8307-e40332bd594e | Address Redacted | | | | |
| 41622d54-4605-48f7-a564-18a74c39e3df | Address Redacted | | | | |
| 41627ecd-1840-43a4-812e-4af2cb6eb084 | Address Redacted | | | | |
| 4162a66b-1064-4172-af2e-1c30a076b7c7 | Address Redacted | | | | |
| 4162d771-a6dd-41b1-86a8-a1b7278fd99c | Address Redacted | | | | |
| 4162db62-0f0d-4363-ace6-09830f4ee4eb | Address Redacted | | | | |
| 4162fbb1-d3e0-4ae7-aff3-e85d99089cca | Address Redacted | | | | |
| 4163a97b-5629-4b34-b4a6-d2c4b59ec6b5 | Address Redacted | | | | |
| 4163af2c-735b-4595-b0ec-45b52fe4606f | Address Redacted | | | | |
| 4163b2e3-4c9e-4795-b32d-3e323c4056b8 | Address Redacted | | | | |
| 4163ef7e-cb23-425b-92a1-411ac794dd54 | Address Redacted | | | | |
| 41640c8c-ef87-4fdd-997a-16a0a832ad24 | Address Redacted | | | | |
| 416415e2-a63a-43af-95ce-1c5cd4701beb | Address Redacted | | | | |
| 4164193a-6b38-447f-9881-20249baaae89 | Address Redacted | | | | |
| 41645272-31be-4de0-8f57-a9562743801a | Address Redacted | | | | |
| 41648a91-d252-4cb9-a2b4-6b138552547c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41648eea-04b2-4f04-b0eb-1d85e0c1a26d | Address Redacted | | | | |
| 4164a55f-2b72-4b95-8c1a-c696e25023da | Address Redacted | | | | |
| 4164a85d-927f-48f1-be6c-256f7f4d9c0C | Address Redacted | | | | |
| 4164aedc-3f78-4e36-8462-6ca1713fd898 | Address Redacted | | | | |
| 4164b417-ad8e-4058-8b0d-53fcfc98ef36 | Address Redacted | | | | |
| 4164f45a-64d9-49ff-a19b-a1e59ea7d34c | Address Redacted | | | | |
| 41653444-9dfd-4ada-b351-ab11ab6f10fc | Address Redacted | | | | |
| 41655327-776f-4c0f-bbc5-77c6336baed4 | Address Redacted | | | | |
| 41656d65-418a-4cf5-8ac6-afac65f83e19 | Address Redacted | | | | |
| 4165726a-5154-4348-8a2b-c3bc018aa7b | Address Redacted | | | | |
| 41658041-1c75-416d-871a-8b9e6d7e9f3e | Address Redacted | | | | |
| 41658270-2f60-4145-8491-b432ffbec14c | Address Redacted | | | | |
| 4165d9fa-8458-4d8f-a505-73628ce60292 | Address Redacted | | | | |
| 4165e2b6-c919-4c91-89a5-6b335ad09212 | Address Redacted | | | | |
| 41660a85-b7df-4380-a925-23ff211ba585 | Address Redacted | | | | |
| 416623be-e0e1-43de-a9a3-7caf5ae5d76a | Address Redacted | | | | |
| 41663254-0f4d-4e8b-ae37-a5250ad7b4fl | Address Redacted | | | | |
| 416637a2-b2b0-4661-ab6a-bf6e487e1ad8 | Address Redacted | | | | |
| 41665a52-3206-43ff-82b4-c20451bdba12 | Address Redacted | | | | |
| 41667776-250f-41b5-8213-6dea72b61bcl | Address Redacted | | | | |
| 4166a2f3-5ae5-4eb1-9051-d6debf55c3be | Address Redacted | | | | |
| 4166bd3c-ef49-4d69-9175-ded7e27909eb | Address Redacted | | | | |
| 4166c299-72dc-4940-8faf-50c7fac7d903 | Address Redacted | | | | |
| 4166d23b-5771-4312-b907-c8f1d89bc9e5 | Address Redacted | | | | |
| 4166e6d9-41d7-42e7-a50f-0f4d2e20c145 | Address Redacted | | | | |
| 4166edf8-0148-4837-b9ed-0cd995c2f57a | Address Redacted | | | | |
| 41670669-87ef-41bb-bcf8-de83638a174a | Address Redacted | | | | |
| 416730c4-f811-4be8-aacf-2f0ff9cf909C | Address Redacted | | | | |
| 4167d447-e950-476f-b43c-0a35b4caaab2 | Address Redacted | | | | |
| 4167e344-bb98-4454-b0f1-424e83c79695 | Address Redacted | | | | |
| 4167f725-cddd-4302-b737-9473437340de | Address Redacted | | | | |
| 4168da54-0804-4726-886c-254c9eada664 | Address Redacted | | | | |
| 4168e5ad-db13-4515-8e62-fe68bf18ce82 | Address Redacted | | | | |
| 4168e9c1-e1b3-4575-b243-1ccd754c73e9 | Address Redacted | | | | |
| 4169017d-2515-44e6-8624-41ff621b3872 | Address Redacted | | | | |
| 41690fd1-4182-4cc3-8d7d-23836275b09b | Address Redacted | | | | |
| 41695336-3dea-4448-8999-1645312794f1 | Address Redacted | | | | |
| 4169a5b7-62f1-4ee7-ab40-b52e43c7c2fl | Address Redacted | | | | |
| 416a0201-04d1-4e63-809a-5869aed7b36e | Address Redacted | | | | |
| 416a0209-9c74-4a44-a6cf-42c5673e4e57 | Address Redacted | | | | |
| 416a7c60-36e6-4bfd-85cb-8da846099558 | Address Redacted | | | | |
| 416aa922-8183-492b-9833-b882243b5ce | Address Redacted | | | | |
| 416aaeb7-5343-4e6c-b471-dff1e1295851 | Address Redacted | | | | |
| 416b1104-1c6b-4eb5-b072-059bc7c88767 | Address Redacted | | | | |
| 416b1e3c-59e3-4fc4-9dee-b4154f0ddcdf | Address Redacted | | | | |
| 416b5c7a-b710-4d67-963a-bdc4de93cc64 | Address Redacted | | | | |
| 416b6955-8cc7-440f-bb4b-b8a1de0020bf | Address Redacted | | | | |
| 416ba1ac-3567-49b0-a4e8-364783115c21 | Address Redacted | | | | |
| 416bbb2a-64ee-4880-9bbf-22df391e74a7 | Address Redacted | | | | |
| 416bfb0d-3cc5-4250-aa47-87f918fd545e | Address Redacted | | | | |
| 416bfb1c-6725-47aa-8999-e2aa5e295b1 | Address Redacted | | | | |
| 416bffd4-21d0-4ce1-a410-d8618b1cfee4 | Address Redacted | | | | |
| 416c070b-99df-44c8-a356-d8094e38c7e2 | Address Redacted | | | | |
| 416c3904-d939-4918-83c8-00ccbb673c8e | Address Redacted | | | | |
| 416c4720-51f5-4ef4-bab2-c21efe8abc96 | Address Redacted | | | | |
| 416c49c6-c002-4909-8141-3817cf7f7f95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 416c93fb-54bf-4a17-88bc-e35a63a5f4ab | Address Redacted | | | | |
| 416cb768-182f-4241-90be-43617f513ad5 | Address Redacted | | | | |
| 416cc25d-a07d-43c4-bcd8-4a6b64c61ef7 | Address Redacted | | | | |
| 416cc942-875d-4268-ab20-5cb000fb3b72 | Address Redacted | | | | |
| 416d0a3b-83d9-4d35-92c7-b0cdd06c00ca | Address Redacted | | | | |
| 416d285c-4592-4bae-a3bc-ea37ecb8c61c | Address Redacted | | | | |
| 416d2e19-ac79-4cec-b23c-83073d662637 | Address Redacted | | | | |
| 416d4105-6d9e-445f-8102-2af5b3da2257 | Address Redacted | | | | |
| 416d63ee-7c02-4b12-a812-c2d41d36646a | Address Redacted | | | | |
| 416d9a82-f014-4cb8-9533-7cdcc1a629ad | Address Redacted | | | | |
| 416dd9d7-fbc4-40bd-a233-accd70aa0b94 | Address Redacted | | | | |
| 416e1140-0c75-4bc2-ab1f-2d9b73f2be39 | Address Redacted | | | | |
| 416e1b22-770b-48ca-821e-c063350f62e5 | Address Redacted | | | | |
| 416e41bc-e570-4a22-a209-b87dffc45c3e | Address Redacted | | | | |
| 416e7d88-2e2b-4cd2-925d-ecda7306f824 | Address Redacted | | | | |
| 416e9ca4-477d-46bc-a80f-e1c529d0168f | Address Redacted | | | | |
| 416eabaf-2919-437f-b9e5-70ca70793409 | Address Redacted | | | | |
| 416eb78a-9b2f-4652-9317-5a1bba44dad7 | Address Redacted | | | | |
| 416f04b0-21f6-47fa-8223-5b1cc3aeb623 | Address Redacted | | | | |
| 416f1784-c07a-4810-b2ce-d385bee1992b | Address Redacted | | | | |
| 416f8f41-e460-4ceb-ac77-bed33a9d531f | Address Redacted | | | | |
| 416f9135-df77-4214-bd20-404d69122c2c | Address Redacted | | | | |
| 416f9c67-0f07-4965-a8b1-65d1465f3cf7 | Address Redacted | | | | |
| 416fb000-4ddf-4529-a5bc-e2838df3fafd | Address Redacted | | | | |
| 416fbc53-308d-4bd2-a780-8a4d64ae2ddf | Address Redacted | | | | |
| 416fbff2-ec08-4962-bd0c-f02f18b372e0 | Address Redacted | | | | |
| 416fc1a7-1c13-49b5-b98e-dfa52910392e | Address Redacted | | | | |
| 416fc4de-6e49-4419-99b8-abea34b40f27 | Address Redacted | | | | |
| 416fd1e8-572a-448c-9c8f-5f8b900ce050 | Address Redacted | | | | |
| 416fdba8-cc73-4536-b491-6de3636231bb | Address Redacted | | | | |
| 416fdda1-11c9-40dc-92a4-001d090b1835 | Address Redacted | | | | |
| 416fe140-db26-4399-9b0f-48cbc8684b08 | Address Redacted | | | | |
| 416febc5-7ae6-4ca4-a3f7-bc765287e567 | Address Redacted | | | | |
| 416ff683-9ca2-4dbe-907a-b2d813e2b26f | Address Redacted | | | | |
| 4170006e-7fac-4067-af85-59c9c964703c | Address Redacted | | | | |
| 41700904-0997-47d2-b745-ef75e0e1c513 | Address Redacted | | | | |
| 41704299-0665-4d0d-9004-8b1110bd944f | Address Redacted | | | | |
| 417058c3-785f-4b08-aa27-3e9519badf0b | Address Redacted | | | | |
| 41708885-8b09-414c-b49c-be2034e0b89f | Address Redacted | | | | |
| 417094e6-3021-4d90-9a72-1c771dcec8bf | Address Redacted | | | | |
| 4170a2b1-1c0f-455d-a0bd-bff35cc8eb4c | Address Redacted | | | | |
| 4170a8ab-8c12-445f-adf8-669c81d70fc3 | Address Redacted | | | | |
| 4170b9e1-cea1-4b46-8854-91b52e84f132 | Address Redacted | | | | |
| 4170f4e4-09e2-402b-b112-6509dedb6e3f | Address Redacted | | | | |
| 4170f5e3-d227-4f5d-839a-9973c538c1d1 | Address Redacted | | | | |
| 41711bd6-67fe-434e-8e13-a7aaddeea9f5 | Address Redacted | | | | |
| 41711c9b-3eb7-4ed2-b1e1-ea54d299e2da | Address Redacted | | | | |
| 417126b5-5936-4679-95b4-dfcc84580793 | Address Redacted | | | | |
| 41713f0e-4549-460f-bb3e-296f1956f341 | Address Redacted | | | | |
| 41714797-403d-42c6-b5ea-ea072840d50b | Address Redacted | | | | |
| 41714f64-c6dc-4a39-bafd-4ff581126c77 | Address Redacted | | | | |
| 41715ec8-8d9b-4530-9be6-d2fedcb80588 | Address Redacted | | | | |
| 41718208-8ef7-4368-94d0-c1050ca8e8d5 | Address Redacted | | | | |
| 41718d98-01a6-486c-823a-85aafa4ac674 | Address Redacted | | | | |
| 4171a3d0-c898-4f43-9144-620107624d70 | Address Redacted | | | | |
| 4171dc31-d7dd-4213-b70b-f6a3d19dc46d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4171e9aa-fc06-4684-8b18-2257ffc75bac | Address Redacted | | | | |
| 4172026d-043b-4075-8068-a5334e318024 | Address Redacted | | | | |
| 41721807-db9f-4b0c-963f-4d8ff4416ccf | Address Redacted | | | | |
| 417228b7-0b49-47e2-b706-3463dcca90f8 | Address Redacted | | | | |
| 41726e6e-6c81-4b75-84f8-6229e55985d6 | Address Redacted | | | | |
| 417283f4-9214-4bf5-bc66-9bbc4592cd34 | Address Redacted | | | | |
| 4172e636-1af3-423a-bbaa-37415047a951 | Address Redacted | | | | |
| 4172f191-627e-4e1e-8833-ff14fbf64d15 | Address Redacted | | | | |
| 4173d52-5e0d-4768-9d76-5a579e9e066c | Address Redacted | | | | |
| 41731fa1-8775-4eb1-ba36-1a37c3ed38fc | Address Redacted | | | | |
| 41733b5a-6113-45ea-b510-85c907b59678 | Address Redacted | | | | |
| 41734bce-95f9-4f15-b3f5-29fff0b8899f | Address Redacted | | | | |
| 41735f94-5a14-4819-8634-32f6869a0ceb | Address Redacted | | | | |
| 41737015-6cba-4ec4-a325-850e96050724 | Address Redacted | | | | |
| 4173a896-b6fd-4323-ae97-262cc7eeaa0c | Address Redacted | | | | |
| 4173bea0-9530-4761-9947-393c0a340d08 | Address Redacted | | | | |
| 4173c9b2-79ab-416d-9e03-4d15bfc0b65b | Address Redacted | | | | |
| 4173cafd-87f4-4abe-b43b-e477b1e3d4b2 | Address Redacted | | | | |
| 4173f31b-fae7-4ae2-b79f-5be3b01c8dc9 | Address Redacted | | | | |
| 41743cec-049a-4259-81d4-be3449d39089 | Address Redacted | | | | |
| 41747f0f2-9bb2-4267-9a63-85ba57025ae3 | Address Redacted | | | | |
| 417480fd-d3c3-4175-8a58-22790e9388c1 | Address Redacted | | | | |
| 41749ee8-77f8-4d6a-8406-67e51f6aec98 | Address Redacted | | | | |
| 4174a608-38b9-431c-8106-cda0cb85428e | Address Redacted | | | | |
| 4174aa4a-2bd0-4368-8fc2-4e2cfbcf6a85 | Address Redacted | | | | |
| 4174b307-21bf-40ca-804d-2943e3f8eab6 | Address Redacted | | | | |
| 4174e873-fb46-4226-87e2-e38bd0dd6b03 | Address Redacted | | | | |
| 41750370-e02b-43f1-a517-6ff641edc8c4 | Address Redacted | | | | |
| 41751a62-0791-4f4f-9854-ab7e5344819c | Address Redacted | | | | |
| 417540c4-5a73-4210-bb33-7459543be10a | Address Redacted | | | | |
| 41756662-e26b-4ba8-9ca9-0c58fa8574b2 | Address Redacted | | | | |
| 41756c6f-669a-4800-aacc-4ef5b3866c49 | Address Redacted | | | | |
| 41759832-13c3-4160-be9c-a4ab83afc0dd | Address Redacted | | | | |
| 41759b5f-5302-459c-b739-466e7aafe4dc | Address Redacted | | | | |
| 4175b22b-7a03-4068-bd2b-53895d1011c4 | Address Redacted | | | | |
| 4175fe8e-914f-4da7-a778-602ca8399db3 | Address Redacted | | | | |
| 4176042a-875a-4c77-b590-cd019bd71807 | Address Redacted | | | | |
| 417607fe-cef7-41a3-99b0-6d17a2e869b9 | Address Redacted | | | | |
| 41760ee0-df02-4c0a-a657-998eae63a3fc | Address Redacted | | | | |
| 4176325d-479a-4e21-8856-1d008b0b0e33 | Address Redacted | | | | |
| 417637bc-7ed7-4e3b-94b8-bedfce587489 | Address Redacted | | | | |
| 41764cfa-4f27-4f29-8c62-75341ac42df7 | Address Redacted | | | | |
| 4176558d-d811-4d3b-a359-9bb51acdb056 | Address Redacted | | | | |
| 4176645c-b195-4b32-bc8d-8483b8e0a881 | Address Redacted | | | | |
| 41767821-cf43-41f2-babe-0fc2963ad86c | Address Redacted | | | | |
| 41767ce4-6d00-4f6e-a6a6-db87fe2d95ee | Address Redacted | | | | |
| 41769bbe-b968-444e-ad1b-77ce40efd378 | Address Redacted | | | | |
| 4176d439-28e5-48f7-840b-9ea17e586a25 | Address Redacted | | | | |
| 4176fc03-0a35-448d-b43d-de0f391ea21a | Address Redacted | | | | |
| 417753d2-97a4-46b7-9f81-2791b5bed583 | Address Redacted | | | | |
| 4177b3c0-be66-419b-812b-3234d6c40a68 | Address Redacted | | | | |
| 4177bf29-b2d2-4517-9a4a-8714c781b075 | Address Redacted | | | | |
| 4177ec59-3ca1-470d-9526-dd6a3f1b883e | Address Redacted | | | | |
| 41784991-5588-4219-bd1a-70eee4ab88e4 | Address Redacted | | | | |
| 41784f6f-8fe1-4c84-a11c-3155f29d44f5 | Address Redacted | | | | |
| 417879a1-9869-46bb-ac7b-af5055562517 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41788223-f074-43ae-be9c-48fec67447e9 | Address Redacted | | | | |
| 4178a839-d13c-4f6c-895f-ccafcdbab976 | Address Redacted | | | | |
| 4178ae04-e0c4-4bb2-aab5-99c00f34c782 | Address Redacted | | | | |
| 4178c291-18fc-4a03-991b-509a3552481a | Address Redacted | | | | |
| 4178de59-3825-4dee-bf1e-e964bb310357 | Address Redacted | | | | |
| 4178e22a-3f5d-43ff-a5f4-126aec2edef0 | Address Redacted | | | | |
| 41790b0c-ffbe-4c64-868c-2e2247c5aa5d | Address Redacted | | | | |
| 41791e84-3698-4f22-815a-4d40b1af978b | Address Redacted | | | | |
| 417932e9-4727-40f7-a344-c857155b0847 | Address Redacted | | | | |
| 417946c7-69a1-4559-b40e-8f774fb6ca2b | Address Redacted | | | | |
| 41796501-43bf-4079-8a2c-ca12f0aba3a9 | Address Redacted | | | | |
| 417967f0-1372-45aa-a749-689b3f539a74 | Address Redacted | | | | |
| 41796ce3-bfbf-4bf4-bd92-9e11f4c099ba | Address Redacted | | | | |
| 4179b79e-974a-4039-a0be-7af7044d94df | Address Redacted | | | | |
| 4179d6c0-b845-47ff-b9de-910261dcc75f | Address Redacted | | | | |
| 4179f872-0901-4d49-b85d-53e4c7c0773a | Address Redacted | | | | |
| 4179fc3c-f3d1-4345-9f41-c46911b9a6bb | Address Redacted | | | | |
| 417a0613-d915-4bed-8a75-893c4389f2d3 | Address Redacted | | | | |
| 417a19c1-12a1-43fd-9d5e-f0892ac73f3d | Address Redacted | | | | |
| 417a1eac-63c6-4ff7-8da3-3f08037b8661 | Address Redacted | | | | |
| 417a4786-baa0-41e2-b848-0f919899e7e0 | Address Redacted | | | | |
| 417a4e54-c759-41ba-a417-adc8ca4a1dda | Address Redacted | | | | |
| 417abfca-ee0c-44fa-be46-e2b069465efb | Address Redacted | | | | |
| 417ad40b-6d72-4077-a680-872da34e6baf | Address Redacted | | | | |
| 417ad5e3-bc4f-49c5-b4d8-3c82fcd1b451 | Address Redacted | | | | |
| 417b08c3-c437-49df-8f38-7439b504984a | Address Redacted | | | | |
| 417b35f1-7e39-4536-8348-333e7102843! | Address Redacted | | | | |
| 417b5601-d5fc-4665-b965-f651ae82d55f | Address Redacted | | | | |
| 417b5ebc-9846-4ab3-9bd8-0ba58ea20922 | Address Redacted | | | | |
| 417b6404-a8ee-4bd8-a58e-f514788e7317 | Address Redacted | | | | |
| 417b96b9-9c74-454c-9c55-fb7456ae181d | Address Redacted | | | | |
| 417bb783-0386-4c03-b876-bc22de459fba | Address Redacted | | | | |
| 417c0484-ecf0-4019-9b14-bcd4e7d20db5 | Address Redacted | | | | |
| 417c1880-2dda-47ad-a359-a0ae84bddf7c | Address Redacted | | | | |
| 417c90ea-ce2d-45b2-ba69-e8dd5217974c | Address Redacted | | | | |
| 417c9a98-0cc3-45d5-a9b0-a8f84ae7a63c | Address Redacted | | | | |
| 417caa4e-d804-4b9b-9615-fc8dd142ceb3 | Address Redacted | | | | |
| 417cbc77-761d-4e2f-a7ba-34ebbdc380e4 | Address Redacted | | | | |
| 417cf9d5-0a04-48d9-aaf7-57f4ad6b8a16 | Address Redacted | | | | |
| 417d13bc-26df-461c-bb42-fbe3b31da783 | Address Redacted | | | | |
| 417d1dd2-c49b-4407-819a-7782e6531534 | Address Redacted | | | | |
| 417d2b08-c34e-4423-bc81-b18ecb04f16e | Address Redacted | | | | |
| 417d9834-3cc2-428c-b992-d2f8a8989f98 | Address Redacted | | | | |
| 417da5f1-5b76-4acd-a88e-fdad6f439481 | Address Redacted | | | | |
| 417dba3b-0752-4a72-b62f-b1ee9825e880 | Address Redacted | | | | |
| 417dc600-2ea8-4f58-878b-0d7e62e5c232 | Address Redacted | | | | |
| 417dce4f-aab8-47a9-99f5-f82ed9c72074 | Address Redacted | | | | |
| 417dead6-dddd-40ee-9151-28e565b56a97 | Address Redacted | | | | |
| 417df03e-324e-4abc-ae75-32ffc955f603 | Address Redacted | | | | |
| 417df4f6-06b8-45b6-9974-c5cd4b002d2a | Address Redacted | | | | |
| 417e22f0-f62c-4798-9395-fbe44ee7aa23 | Address Redacted | | | | |
| 417e23cc-c349-4bb7-989b-8c515dbf95e5 | Address Redacted | | | | |
| 417e52ce-f3ab-49db-9536-f5efeaa82d86 | Address Redacted | | | | |
| 417ef310-048b-40ad-93d2-a863afe1d26b | Address Redacted | | | | |
| 417ef624-0746-43f9-adb3-992ea8be575C | Address Redacted | | | | |
| 417f0e1a-6aab-4d4b-a242-7f89846fdddc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 417f5a6b-de02-4f32-b834-eab824b7e060 | Address Redacted | | | | |
| 417f67b4-c586-461e-b77d-e48cb43af3d9 | Address Redacted | | | | |
| 417f8564-9507-4f9b-b9ea-c9c0b9f598a2 | Address Redacted | | | | |
| 417f875f-4740-4a9e-9693-275e6e9ad38b | Address Redacted | | | | |
| 417f99e8-c438-49fc-91ef-0f64f5afd98a | Address Redacted | | | | |
| 417fa227-f501-420a-baef-d8e1ebcc6f49 | Address Redacted | | | | |
| 417facf3-d577-44a8-aba4-16fa7ccf492c | Address Redacted | | | | |
| 417fade3-0be8-4003-a323-9356d718225C | Address Redacted | | | | |
| 417fc970-0a00-4b31-8ca8-a166b9df460l | Address Redacted | | | | |
| 417fdfe1-6e5e-4b1e-9db6-593e043fd7e2 | Address Redacted | | | | |
| 41800b54-b993-4bc0-8d4b-84925f9744da | Address Redacted | | | | |
| 41802fe7-ba02-4c1f-8bf8-5440a5e7dcfC | Address Redacted | | | | |
| 4180946c-bc5e-490e-aa9f-08079b229437 | Address Redacted | | | | |
| 4180bca2-e0ae-413e-ae67-bb446c60c12b | Address Redacted | | | | |
| 4180bf93-91a5-4f2d-97f4-f170df529101 | Address Redacted | | | | |
| 4180cf06-c5b7-43c0-bfd7-0b9aaa3d91b9 | Address Redacted | | | | |
| 4180df2f-dce7-4172-8215-ec4d78d8b009 | Address Redacted | | | | |
| 4180e5b1-adf7-4731-a2cb-b6f4377242fc | Address Redacted | | | | |
| 4181198e-82b1-4006-a550-137fec32a928 | Address Redacted | | | | |
| 418120a4-b674-4a35-b241-9923a40afec2 | Address Redacted | | | | |
| 41812bb7-1d4d-461b-a23f-423438b619ac | Address Redacted | | | | |
| 4181346e-d289-4bd5-b8e0-7affc9a6e82b | Address Redacted | | | | |
| 41815448-d121-4d8e-b43d-bfcba4e8ef81 | Address Redacted | | | | |
| 418179e6-37a1-458f-87d7-4326003bb12S | Address Redacted | | | | |
| 41818052-6b6c-4cb0-ab65-6053d286b00f | Address Redacted | | | | |
| 41819ea2-4e0f-4da9-8acc-ceeb9088df64 | Address Redacted | | | | |
| 4181c455-6574-43cc-8cfa-d7587a28898l | Address Redacted | | | | |
| 4181dee5-400e-4ae9-a45c-88d677c21453 | Address Redacted | | | | |
| 4181e551-7e8a-4518-b146-09e8f1aa0cb4 | Address Redacted | | | | |
| 4181f2c8-0d85-491e-a359-11416fc59a64 | Address Redacted | | | | |
| 4181f6b7-f826-4348-87e2-2e2527fd0bf6 | Address Redacted | | | | |
| 4182001e-4b65-46b9-8ce9-d7bd339306fb | Address Redacted | | | | |
| 41821825-785e-4003-9462-7ff5e3bc0b57 | Address Redacted | | | | |
| 4182198c-c514-44d6-b968-259f540a926! | Address Redacted | | | | |
| 418226e7-88b4-4cce-a255-012db436895a | Address Redacted | | | | |
| 41824bba-64ec-4e1a-82b2-46ce95b8d2e9 | Address Redacted | | | | |
| 41825c8d-4112-4b18-86a9-d2c88030944e | Address Redacted | | | | |
| 41825fb-ae76-42d7-99f6-1a1fa3fc772C | Address Redacted | | | | |
| 41828e18-7999-44e6-b92e-21e50d2d6a7e | Address Redacted | | | | |
| 4182c8b9-c6be-4f66-9a99-c5ee5f4d4617 | Address Redacted | | | | |
| 41830839-ae60-409e-9305-dc5012fb81d2 | Address Redacted | | | | |
| 418315a6-fd0d-4fa8-9960-9b5e0fef5fc7 | Address Redacted | | | | |
| 41835eff-097d-4507-8fdc-4a69d37c9223 | Address Redacted | | | | |
| 41838d66-6a66-4f50-b921-2a24db375047 | Address Redacted | | | | |
| 41838e5a-6db8-48c7-8f08-fa2372a24bb4 | Address Redacted | | | | |
| 4183a890-0b5c-43f8-90d8-008ea6f5549! | Address Redacted | | | | |
| 4183a957-e9a1-455d-93cf-3028769129f4 | Address Redacted | | | | |
| 4183b806-a00f-4c5b-8280-49d162d14ab8 | Address Redacted | | | | |
| 4183bfd9-ce6f-4034-8b9a-9968cf0718d3 | Address Redacted | | | | |
| 4183c519-b2f2-41b4-9931-2f3b35cb4392 | Address Redacted | | | | |
| 41844bff-201b-4262-9d14-f78961adcf74 | Address Redacted | | | | |
| 418453be-11e4-4cd4-85ea-eeb5f5d98fbe | Address Redacted | Page 2603 of 10184 | | | |
| 41848dd3-94ae-42cd-908a-cdfcfbf8f943 | Address Redacted | | | | |
| 41849918-4664-4056-b05a-6c9b8838b326 | Address Redacted | | | | |
| 41849a57-aa2b-4c22-964d-c21920509da7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4184b63-9f0f-43ec-addb-def8e1a51e0b | Address Redacted | | | | |
| 4184d644-9c5d-4ba0-8278-4b2112937fb8 | Address Redacted | | | | |
| 4184e557-f636-4e38-88a4-6e707569dd45 | Address Redacted | | | | |
| 4184f5cb-d5ea-44d1-bd35-9584a5613afa | Address Redacted | | | | |
| 41852892-ab70-4b4a-bc4d-1699d5d32945 | Address Redacted | | | | |
| 4185473d-256d-488d-90ee-1a8023038959 | Address Redacted | | | | |
| 41854837-f174-4b4d-b522-f5fdb434fdf1 | Address Redacted | | | | |
| 4185604c-d3f6-47f8-9636-e957476bf5cc | Address Redacted | | | | |
| 4185697f-8e4c-4ccd-b7dd-4308e60ccd76 | Address Redacted | | | | |
| 418572ff-2e78-4faf-a83e-542d9d00ed3c | Address Redacted | | | | |
| 41857eb8-6c85-4436-b5ca-d7a0e20ae333 | Address Redacted | | | | |
| 41858ecd-1bf0-4192-a837-b15e440163b8 | Address Redacted | | | | |
| 418591f0-62d6-42e3-8d14-f63de0553e90 | Address Redacted | | | | |
| 41859522-d2dc-4cb6-8ee4-839d9f9a36e4 | Address Redacted | | | | |
| 4185edce-f6c9-444e-990b-8cc9edaac064 | Address Redacted | | | | |
| 41861357-b83f-43c8-a2ac-259a5133f759 | Address Redacted | | | | |
| 41861416-2144-41b1-bf11-c7d8c49b9310 | Address Redacted | | | | |
| 41861a10-7a3e-4d19-980b-23b979709d6a | Address Redacted | | | | |
| 41861af9-c7d1-4339-9075-f4c1b6f08d08 | Address Redacted | | | | |
| 418652cc-ec57-48a6-80d9-56146b65b983 | Address Redacted | | | | |
| 4186548f-7cc7-44a1-8562-29e478fb9a21 | Address Redacted | | | | |
| 4186673d-6056-4e1c-b60f-dc60df9dcc90 | Address Redacted | | | | |
| 41869b88-061d-4422-96eb-4a79bb0bd30e | Address Redacted | | | | |
| 4186da69-ea64-4021-9477-d4990fe05ddf | Address Redacted | | | | |
| 4186e690-49b1-4f06-973f-5276e52a1f17 | Address Redacted | | | | |
| 4186ff53-68df-46db-93ad-ebf59f99e8f2 | Address Redacted | | | | |
| 41870140-42e6-453c-95b3-451ce58c8ee2 | Address Redacted | | | | |
| 41870b58-9e32-4651-a515-16fe8d5c4566 | Address Redacted | | | | |
| 418737d2-9665-4043-ac4a-af07a122cdca | Address Redacted | | | | |
| 41873ae0-29cb-4ca2-ad4f-4fdb8ec229d7 | Address Redacted | | | | |
| 41874aa5-7767-4ec5-980a-133867031a0e | Address Redacted | | | | |
| 41874b23-94f5-421f-a478-3d25fdef199! | Address Redacted | | | | |
| 41875d7c-6d25-4bc5-bb89-b1057cfdcdfe | Address Redacted | | | | |
| 41879a89-cf36-4a9b-a71c-4b080c7456ae | Address Redacted | | | | |
| 41879db5-bfbe-415f-b585-212527b88e69 | Address Redacted | | | | |
| 4187b0c3-0c24-454d-88c3-24eaaa55377b | Address Redacted | | | | |
| 4187b55f-f203-46cd-adcb-27862ee53281 | Address Redacted | | | | |
| 41880af0-4bd9-4f50-871f-41339600592f | Address Redacted | | | | |
| 418817bd-fe98-4187-935d-116ee58058ca | Address Redacted | | | | |
| 41831ad-d06e-4a99-a7bb-0ef43c00aa74 | Address Redacted | | | | |
| 41885a08-e38d-4214-a775-339d1ec1b7be | Address Redacted | | | | |
| 41885f93-0ee6-4748-bbe3-53564aea4bcf | Address Redacted | | | | |
| 4188626a-0245-4206-9e3d-0caf7d6cf919 | Address Redacted | | | | |
| 418879b5-12cf-4eff-9329-ca3e620dea5f | Address Redacted | | | | |
| 41887c67-ca77-406c-a8c2-57f6ebfe9304 | Address Redacted | | | | |
| 41888445-fc62-40a7-825b-cdcb03fb33f0 | Address Redacted | | | | |
| 41888ec0-6e17-47a1-b520-d14e66382459 | Address Redacted | | | | |
| 41889608-b556-4ab7-9f74-4e9db9b76d57 | Address Redacted | | | | |
| 4188d68e-c37f-4457-9849-49876a1f9ce4 | Address Redacted | | | | |
| 4188d9c5-130e-4c51-b2e1-c7e8c5fe2fcb | Address Redacted | | | | |
| 4188f1d3-6dc2-4550-a6c5-f40d62f74598 | Address Redacted | | | | |
| 418906c9-5ff3-4551-88ac-aa7f4c10014t | Address Redacted | | | | |
| 41890e1b-db5d-40ec-a99c-5c79d0af9c17 | Address Redacted | | | | |
| 41892ecf-39ed-4570-bcf1-2705b0c07f36 | Address Redacted | | | | |
| 41893756-424a-4c13-868f-0b7a69fabf74 | Address Redacted | | | | |
| 418938ec-f723-42c0-8a73-120eddd319e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41894184-cc87-40a3-87d2-e8de2c71d2b0 | Address Redacted | | | | |
| 4189597c-64c5-460c-80b8-f72cd9c838eb | Address Redacted | | | | |
| 41896346-8213-4c9a-936f-32e3b0f58d9c | Address Redacted | | | | |
| 41897820-8ddf-4d25-9251-9eaac6b9e7bb | Address Redacted | | | | |
| 41897960-d766-498c-97dd-ea0044e43cd3 | Address Redacted | | | | |
| 41898193-e7d3-4f75-8a74-6a1131edd003 | Address Redacted | | | | |
| 41898844-00f5-4891-bb5c-a4dd8d31a689 | Address Redacted | | | | |
| 41899aa6-659d-4b42-9582-1a73677533f2 | Address Redacted | | | | |
| 4189a497-a53c-4a09-9b6f-46a278665354 | Address Redacted | | | | |
| 4189aecd-6140-4196-b2bd-b45eec7a48ba | Address Redacted | | | | |
| 4189f1a9-544a-457c-978c-7f45dd3a26b8 | Address Redacted | | | | |
| 418a074e-f0eb-4b0b-916f-bdc16a8c9428 | Address Redacted | | | | |
| 418a0cff-6841-4720-8165-35f80030420c | Address Redacted | | | | |
| 418a2341-95a8-422d-9024-1a31cb2f974a | Address Redacted | | | | |
| 418a3385-48a5-4045-b46b-2a2dff791919 | Address Redacted | | | | |
| 418a4f72-4530-46db-8ba5-155faf34f783 | Address Redacted | | | | |
| 418a73b5-ee6d-43c3-b1aa-3f1203767b91 | Address Redacted | | | | |
| 418ab018-2ed1-4c9c-bbf9-69c710874e93 | Address Redacted | | | | |
| 418b0deb-c50c-405a-b607-bbd9e04d5b13 | Address Redacted | | | | |
| 418b1c0a-0479-4011-8d3f-3cc3469277f6 | Address Redacted | | | | |
| 418b3ad7-b0aa-45d2-b193-774b7c20e06e | Address Redacted | | | | |
| 418b3d66-2853-4c5c-9e18-fd2626a4f4fb | Address Redacted | | | | |
| 418b54cd-0a7f-4aeb-a636-ec85bf03ca77 | Address Redacted | | | | |
| 418b6a23-3df7-4090-9dc6-46207db7c6dc | Address Redacted | | | | |
| 418b7324-8100-4dff-a9f3-2552806898a7 | Address Redacted | | | | |
| 418ba014-64b4-4255-8cc1-53f43ac6797c | Address Redacted | | | | |
| 418ba2b4-2eeb-4121-a4f1-23ae4e6368aa | Address Redacted | | | | |
| 418bbf8a-5ac0-44aa-9b62-4e72f374674f | Address Redacted | | | | |
| 418bd05a-ffec-4171-894d-e9ab445275c7 | Address Redacted | | | | |
| 418be94e-8c84-4e34-b822-7fec637d17cd | Address Redacted | | | | |
| 418bfda6-0e06-4b6e-894d-1910eba551d3 | Address Redacted | | | | |
| 418c592d-375f-4590-9112-928dfbaafa96 | Address Redacted | | | | |
| 418c83c8-83e5-4e1c-898c-e612630fc4c4 | Address Redacted | | | | |
| 418c84c2-013a-429b-9a19-85d323f91ccb | Address Redacted | | | | |
| 418c92f2-1f3f-4f75-ab35-4bf250a5c2b1 | Address Redacted | | | | |
| 418c96a9-660b-45bc-b95c-891e7f1c1f13 | Address Redacted | | | | |
| 418cee1f-9aed-40e8-906b-f89845f8a1ef | Address Redacted | | | | |
| 418d0c49-0913-4e22-a0d5-793efbcb1be9 | Address Redacted | | | | |
| 418d178f-89b7-444b-b637-31cc0b42f1f9 | Address Redacted | | | | |
| 418d3c45-a8e4-4aad-90c2-bae27ae774e2 | Address Redacted | | | | |
| 418d9d3b-047d-4191-bfcd-48f2d5e53fc0 | Address Redacted | | | | |
| 418dc045-8e1f-4b68-a810-6fd2aed7330e | Address Redacted | | | | |
| 418dc47e-99c8-4329-8dc7-954bd43f6552 | Address Redacted | | | | |
| 418df27a-ac54-4150-b9a4-44599ecc8c3c | Address Redacted | | | | |
| 418e0232-4fa5-4998-8525-363f358eb0a0 | Address Redacted | | | | |
| 418e1098-18bc-4208-9f60-881cdc9bfc8d | Address Redacted | | | | |
| 418e7f9b-9ff8-4d3c-be92-932622b88cd8 | Address Redacted | | | | |
| 418e9ef7-c73c-468c-beee-0c01f3911887 | Address Redacted | | | | |
| 418ea098-d346-4c87-80ce-b71db4756259 | Address Redacted | | | | |
| 418eb582-d51c-4f77-9c61-a8c2aa80d3b1 | Address Redacted | | | | |
| 418eb768-e3f4-4810-b2d1-48b64d5037c4 | Address Redacted | | | | |
| 418ed7a4-47a5-4cc7-8390-51dccbd34763 | Address Redacted | | | | |
| 418efd89-b13c-408d-8a68-31acf382db32 | Address Redacted | | | | |
| 418f1b37-3b4e-46bb-ab40-9e6c1557118b | Address Redacted | | | | |
| 418f28c6-a4c0-4fbc-8a05-d6a589728d25 | Address Redacted | | | | |
| 418f5a68-fdb8-47be-871a-04b3e864e3f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 418f6bd7-9c5a-4e46-bc0b-e59690a82097 | Address Redacted | | | | |
| 418fbbdc-f994-4873-90fc-85e4b23c4016 | Address Redacted | | | | |
| 418fc05f-1cb6-4007-9b17-bb1787d63682 | Address Redacted | | | | |
| 418fc393-7dff-4c33-ad9e-5f01be2a65f7 | Address Redacted | | | | |
| 418fc7fd-3430-4470-b4e8-05d9a3cf5b78 | Address Redacted | | | | |
| 418fd068-165e-4614-af7b-0cc38c218be0 | Address Redacted | | | | |
| 418fe4b6-80b2-443f-a56e-1b8bdcc5eed2 | Address Redacted | | | | |
| 418ff3d8-ccf2-4b7d-9f6b-6ad890e2b40b | Address Redacted | | | | |
| 418ff50a-60d8-478f-a6e8-2d331a9d78d5 | Address Redacted | | | | |
| 41900ec5-85de-4181-8143-1618bdfbe5d3 | Address Redacted | | | | |
| 419012c0-eb14-47b8-af09-37454964f23a | Address Redacted | | | | |
| 419030e7-1b63-4393-910d-d5e270d0df91 | Address Redacted | | | | |
| 41903eb7-07e4-4f2e-b1cf-44544c14d371 | Address Redacted | | | | |
| 41905219-acf3-4f5d-bd26-2a672448ef4c | Address Redacted | | | | |
| 41905db1-deab-4424-a3a6-a4734b185411 | Address Redacted | | | | |
| 41905fd5-cc4f-4d2a-88f2-f89ca48a763d | Address Redacted | | | | |
| 41906db3-a206-4a7d-b300-15082f5cb35e | Address Redacted | | | | |
| 41906dd3-4ba0-46d4-bbba-df33bca01125 | Address Redacted | | | | |
| 41907cb5-ebe1-4701-8192-80322a052c47 | Address Redacted | | | | |
| 419097b7-a258-4f95-afd9-a11f9d5c7053 | Address Redacted | | | | |
| 41909ac3-d7d3-40d6-bd0d-b2fdc4da3cad | Address Redacted | | | | |
| 4190be1c-11a9-4661-9bcc-222a3db701f4 | Address Redacted | | | | |
| 4190d0af-602c-46f0-aaa4c-3cf84d9eb939 | Address Redacted | | | | |
| 41910cd1-2be1-4363-9ae8-6cf75f81ae06 | Address Redacted | | | | |
| 41911734-36ce-44de-9dcc-3bfd55b87053 | Address Redacted | | | | |
| 41911e46-48b2-46fb-bd28-a32381fd23fa | Address Redacted | | | | |
| 419170f7-35cb-42c1-9797-35d4e2660f03 | Address Redacted | | | | |
| 419171fa-3577-452d-b024-f0fc730b7be1 | Address Redacted | | | | |
| 4191755f-5c02-455a-b476-e6f1b2a85a5e | Address Redacted | | | | |
| 4191b0fa-eda4-4308-b3fa-ba10c1812bef | Address Redacted | | | | |
| 4191c6e1-0f74-4cf7-8b28-f506e9689d19 | Address Redacted | | | | |
| 4191d3a7-2bf1-44fe-8439-261caf3227cc | Address Redacted | | | | |
| 4191d95a-bb63-4544-a872-1a58e12f83ec | Address Redacted | | | | |
| 4191f941-8a8e-4cb4-95d2-cd8d70966763 | Address Redacted | | | | |
| 41922923-942a-4cb0-b75f-9b843dd456eb | Address Redacted | | | | |
| 419244ec-1416-46cf-9ec8-3c6176c8fbcf | Address Redacted | | | | |
| 419257f4-d2de-4063-a9e2-eceb89158620 | Address Redacted | | | | |
| 419259b3-1664-45fc-90e7-02eb635f1d2e | Address Redacted | | | | |
| 41927290-647f-42e3-9a9b-476177b158ca | Address Redacted | | | | |
| 41928ced-be4b-49cd-aec2-c35082284a35 | Address Redacted | | | | |
| 41928cc4-3841-4613-af22-6d5a5612870e | Address Redacted | | | | |
| 4192b101-8b4c-4964-b5c6-05a1391a5cf2 | Address Redacted | | | | |
| 419344c3-facf-447d-8492-f58b66a9742f | Address Redacted | | | | |
| 4193550d-f94a-4dc5-8041-47abe8866318 | Address Redacted | | | | |
| 419356fb-5640-47db-84c7-8bca477d9356 | Address Redacted | | | | |
| 419357ef-5a7b-4da1-a7ad-6f64efef03cc | Address Redacted | | | | |
| 4193d287-a2bf-480f-bb02-e7fb036b3e6f | Address Redacted | | | | |
| 4193d7ee-5ad8-4f3f-8e9c-91b37c7b5316 | Address Redacted | | | | |
| 4193f2a8-a622-476b-9ffa-4b1ca4e59b7f | Address Redacted | | | | |
| 41940a1a-ea96-43f1-b859-aa4b22f113ft | Address Redacted | | | | |
| 419411b7-b5a6-486b-ace2-44dbd1d8d833 | Address Redacted | | | | |
| 4194486f-eacc-44a1-81c6-5a038782f284 | Address Redacted | | | | |
| 419467d2-d1e1-481b-b2f5-de806cec5007 | Address Redacted | Page 2606 of 10184 | | | |
| 41946c3c-d760-430b-94d3-05721a7d7a8c | Address Redacted | | | | |
| 41947ed2-1d60-4577-af14-ba919e2bae4c | Address Redacted | | | | |
| 41949c6c-8e81-45ad-969d-8765b5bf590a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4194d479-b1e2-425e-99c8-412d7cfd14bd | Address Redacted | | | | |
| 4194e7bd-4da6-4773-a188-d9bbd54de8b0 | Address Redacted | | | | |
| 419508f2-f637-4d0e-a4b2-d7c9ee4c276c | Address Redacted | | | | |
| 41950a2e-8b4f-4e4e-a7fb-e577145e06f5 | Address Redacted | | | | |
| 4195221f-a434-4643-9a93-ccb171dc3cd6 | Address Redacted | | | | |
| 41957929-1903-4000-95de-c37dc82a2761 | Address Redacted | | | | |
| 41957d87-488e-4e89-941e-7efab6174e24 | Address Redacted | | | | |
| 4195f23b-56a0-4604-802f-d5916d1bfc91 | Address Redacted | | | | |
| 41960fc6-1e83-4b4c-95e4-290005ee3684 | Address Redacted | | | | |
| 4196347b-2cff-4d93-aa2e-0575463c54fa | Address Redacted | | | | |
| 41964f0e-7982-4e9a-94cc-62f9df8bbd01 | Address Redacted | | | | |
| 41967187-b142-4241-8c14-432e2063de91 | Address Redacted | | | | |
| 41967481-f673-4433-98cf-ca417a4e9abc | Address Redacted | | | | |
| 4196d60a-c809-4385-8afe-51e16907a36c | Address Redacted | | | | |
| 4196e271-ec63-47f4-a481-f2958fededee | Address Redacted | | | | |
| 4196f2bb-c671-46fa-bf71-019e27e2ceff | Address Redacted | | | | |
| 4196fe6a-46ba-4792-acd4-8c9ac712ed84 | Address Redacted | | | | |
| 41970c4c-4bcc-43ec-8f1c-b20f4255d685 | Address Redacted | | | | |
| 419738de-1fdc-432c-b186-51979eb799da | Address Redacted | | | | |
| 41974d05-c333-47ed-89f4-c6c8b6e34f92 | Address Redacted | | | | |
| 41974f07-fd71-4f4a-b358-7d4f1b2aecf3 | Address Redacted | | | | |
| 41975ca3-4796-4b52-9f6d-8ca7b577b083 | Address Redacted | | | | |
| 419765fb-340a-4358-9759-96d22a885547 | Address Redacted | | | | |
| 419777c9-b184-434e-b495-609bde42e6ff | Address Redacted | | | | |
| 41978a6b-0fac-4c40-be62-c2cc22a253c5 | Address Redacted | | | | |
| 41978ee1-899b-47b8-b981-49cb36124773 | Address Redacted | | | | |
| 41978f42-0d76-4289-b8c8-f05708c67d6b | Address Redacted | | | | |
| 41979eed-b7d9-4bd9-9537-4dc382dd0a07 | Address Redacted | | | | |
| 4197ab99-1fcb-4d60-81be-f9d4db3f9f00 | Address Redacted | | | | |
| 4197b58d-30de-49ff-bef8-290aa1ae437C | Address Redacted | | | | |
| 4197bbaf-de41-4caa-93ee-e38940361441 | Address Redacted | | | | |
| 4197be1c-03d5-41b3-8fad-b9f86b14eea1 | Address Redacted | | | | |
| 4197cc8f-f4cf-44b8-b451-933c71172442 | Address Redacted | | | | |
| 4197d0aa-82cd-4143-beb2-240a820b0cc8 | Address Redacted | | | | |
| 41980959-92e2-4970-8623-544b672c3bd2 | Address Redacted | | | | |
| 41983be5-5e5f-46a9-b300-7320a3c89a25 | Address Redacted | | | | |
| 41983eb5-a672-4076-9fe9-244eab61b96c | Address Redacted | | | | |
| 419861b6-9b26-4f57-b7b4-d4864614c4ee | Address Redacted | | | | |
| 41988293-bfdd-4d9b-8863-6c9d4fbac59c | Address Redacted | | | | |
| 41988770-204e-409d-ac77-5a7f0860844e | Address Redacted | | | | |
| 4198aabe-c9d9-412c-97fc-1c09292b9018 | Address Redacted | | | | |
| 4198ff42-4b65-4b04-a1a1-3bcdc0ddf176 | Address Redacted | | | | |
| 4199092e-b540-4b55-80f1-d67d1ec7a341 | Address Redacted | | | | |
| 41990faa-a81c-43d7-8e23-8459e1cc663e | Address Redacted | | | | |
| 4199b853-f4bc-44fb-b930-df30d83b01af | Address Redacted | | | | |
| 4199c91e-7ff8-4391-bbf7-73e63e8cc0e3 | Address Redacted | | | | |
| 4199fce9-958f-4ef0-a79b-9928e2049123 | Address Redacted | | | | |
| 419a1f93-9fa4-413f-b972-7f41fcb8ded8 | Address Redacted | | | | |
| 419a402d-0ec3-41a6-af6d-b712943091f2 | Address Redacted | | | | |
| 419a5420-173b-4a19-bf75-01a32ff0c973 | Address Redacted | | | | |
| 419a6a12-ccee-4bbc-9237-a30d50f70b56 | Address Redacted | | | | |
| 419a6f88-eedd-4a0d-93f3-866b7867311C | Address Redacted | | | | |
| 419a968e-647a-474f-9106-86e15281258E | Address Redacted | Page 2607 of 10184 | | | |
| 419a9ebb-49dd-4bcb-9442-f736e718e387 | Address Redacted | | | | |
| 419ab9a7-bdf2-4f59-906f-3fbc59ae1b4f | Address Redacted | | | | |
| 419ad154-6796-4987-8c4d-495e9735a981 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 419ae055-c166-4e81-9cd8-f334e3bb23fe | Address Redacted | | | | |
| 419b13c8-0427-4bb7-8022-8c59f34f37ce | Address Redacted | | | | |
| 419b1ed1-b6bb-4d54-9544-10754b980fe4 | Address Redacted | | | | |
| 419b607c-f83b-472a-8369-faa38652840c | Address Redacted | | | | |
| 419bd564-302f-4794-8432-ae9ae8f4b8d3 | Address Redacted | | | | |
| 419be1db-bedd-4d76-b7f0-cba1a829f154 | Address Redacted | | | | |
| 419be848-f9cc-4e75-812f-fd9aaeac2ba5 | Address Redacted | | | | |
| 419bebf8-e777-4bdc-a234-4033f68a2aba | Address Redacted | | | | |
| 419beda9-eb0a-4f91-9240-dbf5bef4adee | Address Redacted | | | | |
| 419c0a8d-ca4f-460e-9bf4-b57717b5b92d | Address Redacted | | | | |
| 419c2516-6649-4087-aa6f-83fbac658627 | Address Redacted | | | | |
| 419c3f0d-118e-4377-a554-edcf0de78723 | Address Redacted | | | | |
| 419c49d1-79ce-4626-926c-864a88e4df4e | Address Redacted | | | | |
| 419c776e-4fd1-4acb-a7a0-7a394aae2f2c | Address Redacted | | | | |
| 419c80e1-b2b9-4b50-9210-bbf77c44121c | Address Redacted | | | | |
| 419c9bed-22c7-459e-9c83-7cedc95a311f | Address Redacted | | | | |
| 419cae0d-3245-45ff-8ff0-47fdfc02b3b7 | Address Redacted | | | | |
| 419cb536-5886-425c-a5e2-98bac8deedab | Address Redacted | | | | |
| 419cd442-0039-4362-a924-9fd26870fde0 | Address Redacted | | | | |
| 419d2459-a324-470e-82cc-92ae7ee67f62 | Address Redacted | | | | |
| 419d3b20-92ee-4397-a9c4-72ccfe82bf54 | Address Redacted | | | | |
| 419d983f-0d53-421b-abf3-fc0ac5e166e6 | Address Redacted | | | | |
| 419dbde2-1d4f-48b6-993d-c9298ca37b58 | Address Redacted | | | | |
| 419ddb7e-2634-4bfc-bbeb-dba5cfa17ab6 | Address Redacted | | | | |
| 419e561a-314a-4ac0-9106-44640d0a3b4c | Address Redacted | | | | |
| 419f0ba0-4efd-4184-ad4d-af943765ef3c | Address Redacted | | | | |
| 419f1b84-18a0-4ffc-b4f1-e357e9d9fb07 | Address Redacted | | | | |
| 419f2dc7-764d-475a-a0d7-e1c3d1e97a3l | Address Redacted | | | | |
| 419fc559-de04-4b61-a93a-dbbc21de958e | Address Redacted | | | | |
| 419fe9fe-5975-4a70-b236-2c01d37da333 | Address Redacted | | | | |
| 419fee65-230d-4d1b-a370-04fa10e2872a | Address Redacted | | | | |
| 41a03fac-ab98-4d75-875c-c8f90597cce1 | Address Redacted | | | | |
| 41a060e2-e1e8-44e7-b37a-c44567660b5d | Address Redacted | | | | |
| 41a0dfe7-c8f1-403f-ae1e-325e49dfa83c | Address Redacted | | | | |
| 41a0e8ec-1cd3-4e1f-b3ed-fe51a617750c | Address Redacted | | | | |
| 41a0fe36-8400-4116-ad8d-9e8a9fe9aadl | Address Redacted | | | | |
| 41a11b61-0900-4d2c-86fa-35f2775fd65e | Address Redacted | | | | |
| 41a11d72-054b-4ff3-b4ee-9a9ed81d5e78 | Address Redacted | | | | |
| 41a12f2b-d8d7-4907-9962-a8f6be9a382e | Address Redacted | | | | |
| 41a1544c-5092-44ef-b813-efc756577031 | Address Redacted | | | | |
| 41a1615c-1d32-4037-b24b-325a8c351aa5 | Address Redacted | | | | |
| 41a1765e-d57d-4194-8c3e-953ba10b79b3 | Address Redacted | | | | |
| 41a185fd-27f4-42c6-ba34-5fa373832bd0 | Address Redacted | | | | |
| 41a1a15a-ad47-416b-95b6-86ca83afe026 | Address Redacted | | | | |
| 41a1db7b-c766-4760-8524-2585f6840b3f | Address Redacted | | | | |
| 41a1e514-74ca-4104-8c90-0a735c6a7adc | Address Redacted | | | | |
| 41a20ff4-0be9-4be8-ab25-f37c67552c51 | Address Redacted | | | | |
| 41a2279e-7e4f-4c01-b859-2f17d0d36fa1 | Address Redacted | | | | |
| 41a23979-0f53-4760-8ccf-9f0d9064e30f | Address Redacted | | | | |
| 41a23faf-9215-4cc2-b57f-f632fd018629 | Address Redacted | | | | |
| 41a262c6-f1ad-449c-897b-eee1f1fe6510 | Address Redacted | | | | |
| 41a27600-7a66-4a5e-a3ba-0a8994d85673 | Address Redacted | | | | |
| 41a29c66-25fe-454a-bcb5-933b1bf708f1 | Address Redacted | Page 2608 of 10184 | | | |
| 41a2afbf-b171-4c67-89c0-4819e5bc3744 | Address Redacted | | | | |
| 41a2b772-1d8e-47ff-8d59-52ecc9164e5a | Address Redacted | | | | |
| 41a2d2d5-b368-42e8-81a8-bba505dc0d38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41a2e355-01a1-4a2f-96ef-981b64495a0€ | Address Redacted | | | | |
| 41a2fe87-3cd1-4a4b-ab3a-08d4d394dccc | Address Redacted | | | | |
| 41a31989-f0e5-438a-aac8-8f8caeda3aa7 | Address Redacted | | | | |
| 41a33cdf-4cfc-4b04-8865-893a1b6004e2 | Address Redacted | | | | |
| 41a33fcc-1d5d-4d4e-aa46-bb9e08fd3813 | Address Redacted | | | | |
| 41a38f89-46a0-4aa1-a284-db2d3582e609 | Address Redacted | | | | |
| 41a3caba-541c-4e2d-935d-87235a1835c9 | Address Redacted | | | | |
| 41a461c8-028b-43fe-a683-8f346fc9edel | Address Redacted | | | | |
| 41a48a15-4bb4-4d0d-ad8e-bcc15b28ecc6 | Address Redacted | | | | |
| 41a48abf-1c9f-48ac-a5cf-ab501ed00bbb | Address Redacted | | | | |
| 41a4b0d7-8864-4ca2-b0ba-fe99ea2e7d79 | Address Redacted | | | | |
| 41a4c6d9-99b4-433b-890c-3e8efe8999d4 | Address Redacted | | | | |
| 41a4d3f1-8834-48c5-aec5-e0f4c91fa295 | Address Redacted | | | | |
| 41a4e5a0-906b-40dc-a148-7abc7c26e838 | Address Redacted | | | | |
| 41a50e0e-3549-43c6-804e-e5a6f6cb0f24 | Address Redacted | | | | |
| 41a50f13-c680-4e1d-9b4e-b7f23a01e977 | Address Redacted | | | | |
| 41a52e4a-000d-4f7a-b50b-6c36f32d568S | Address Redacted | | | | |
| 41a545cd-5b4b-4927-bd4f-276ae11aa90€ | Address Redacted | | | | |
| 41a54b18-ec3f-4101-9384-1744a5e2e744 | Address Redacted | | | | |
| 41a60451-ac65-40c5-ac41-89d50843e1a5 | Address Redacted | | | | |
| 41a604ea-7fb1-410c-b422-e13d2aff06b8 | Address Redacted | | | | |
| 41a6114e-741f-4bdc-b9c1-852333dbd692 | Address Redacted | | | | |
| 41a62e10-460a-4479-b349-f7e2de97c423 | Address Redacted | | | | |
| 41a67d39-b73d-43ec-b088-ce7a38fc11d7 | Address Redacted | | | | |
| 41a687cb-0c18-4edc-991f-0bb5ed2d9e3b | Address Redacted | | | | |
| 41a6bceb-00c1-4307-aca5-dc999cd85128 | Address Redacted | | | | |
| 41a70456-53cd-453e-a44e-6d43377956c3 | Address Redacted | | | | |
| 41a704e1-dd50-4b2c-b6d1-2241ea867403 | Address Redacted | | | | |
| 41a708eb-f769-480f-80ac-1acea176124€ | Address Redacted | | | | |
| 41a70941-2f63-4a90-96ae-55bac368b5f€ | Address Redacted | | | | |
| 41a7123e-ab24-4837-9cce-dd8f06ab4182 | Address Redacted | | | | |
| 41a71dee-5a55-461a-a3b1-7a854a16f68t | Address Redacted | | | | |
| 41a726c1-a65c-413b-b3f1-4954c57c704l | Address Redacted | | | | |
| 41a73047-e674-4a64-bf1a-a9ed198b5bf5 | Address Redacted | | | | |
| 41a735d2-6b69-42ae-a1ab-6f158e1eaee3 | Address Redacted | | | | |
| 41a7479d-95cb-4d43-a36f-68da783fd0eC | Address Redacted | | | | |
| 41a74a1a-8fc8-4bfd-8f0e-bdbad07346cc | Address Redacted | | | | |
| 41a752bc-4e12-4b1f-9b5a-7577f0cba0a8 | Address Redacted | | | | |
| 41a753f8-4ab5-4354-8677-7a4736fee05€ | Address Redacted | | | | |
| 41a75fe0-c4a8-4047-a790-a90a6cb0812! | Address Redacted | | | | |
| 41a76cc7-7660-4c26-935e-39efa76cf70C | Address Redacted | | | | |
| 41a783c0-27f5-4e2d-b136-1fd5a49ae6e3 | Address Redacted | | | | |
| 41a7b47f-0ed0-47d9-81d5-60274576139b | Address Redacted | | | | |
| 41a7c2fb-6c72-4e5a-8d24-d91c104079be | Address Redacted | | | | |
| 41a7e014-1159-418e-a150-a0678ce6e34b | Address Redacted | | | | |
| 41a7e4b8-4522-40de-a8dd-b2f566fd22a4 | Address Redacted | | | | |
| 41a7fd19-c289-497e-b274-f05a21ded3a7 | Address Redacted | | | | |
| 41a83ca0-6c2a-4c3e-9002-e09b265ee2eb | Address Redacted | | | | |
| 41a8435c-07fd-419e-8020-a9fbdbb42b41 | Address Redacted | | | | |
| 41a85906-10dc-4d9f-9878-e0cd6976cc53 | Address Redacted | | | | |
| 41a8756c-3252-4f4a-ac51-88fd984df05€ | Address Redacted | | | | |
| 41a886d6-04c1-476f-ac68-0f50961ba8c5 | Address Redacted | | | | |
| 41a8c6b5-3ba3-4257-984c-989cbafc285S | Address Redacted | Page 2609 of 10184 | | | |
| 41a8eb46-d07d-4c7e-ba80-3fa791f1bd69 | Address Redacted | | | | |
| 41a9445f-c7d7-44bb-baa9-b4e1c426ce0e | Address Redacted | | | | |
| 41a992a8-e35f-48c0-89c9-bd7204779d8S | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41a9d036-989b-4c75-8f07-564806b81321 | Address Redacted | | | | |
| 41a9da22-f68d-4e32-ba32-cd38f541716l | Address Redacted | | | | |
| 41a9eca2-0335-490c-aed1-aa4864a07ce6 | Address Redacted | | | | |
| 41aa0687-651c-44e4-b0f5-8289548fea88 | Address Redacted | | | | |
| 41aa1b92-a52a-4a7f-b752-79791159364c | Address Redacted | | | | |
| 41aa2acf-85fc-41a5-a8b1-100d961c449! | Address Redacted | | | | |
| 41aa3661-249e-4ad7-995a-e4edae72bfa9 | Address Redacted | | | | |
| 41aa40ea-86c4-42f6-8c1c-5cf6ce8fdd7c | Address Redacted | | | | |
| 41aa5263-af81-4ea7-a789-d883ce6f7a52 | Address Redacted | | | | |
| 41aa5d80-1875-48de-ba36-ee4c10609d32 | Address Redacted | | | | |
| 41aa6e1e-73a0-45fd-bc33-cf46c998f78a | Address Redacted | | | | |
| 41aa77bb-3e6b-40c8-b8fd-7c5a07886555 | Address Redacted | | | | |
| 41aa78c9-2a39-454a-bf31-0a816cb1d129 | Address Redacted | | | | |
| 41aaa1da-7c5b-4dae-972a-e8c373d559ba | Address Redacted | | | | |
| 41aaee03-2395-4a89-904f-1aaa9784e6d1 | Address Redacted | | | | |
| 41ab24a0-6458-4edf-bad7-6bb212aa4dba | Address Redacted | | | | |
| 41ab33e0-20f7-4fba-b1ad-3f83041c7a7c | Address Redacted | | | | |
| 41ab41de-993a-4402-8aa9-4a7f98153bb2 | Address Redacted | | | | |
| 41ab846b-daa1-4073-a49a-9d99e4d6adf1 | Address Redacted | | | | |
| 41ab9f09-1bd2-40d6-8aa5-1375cf16bf04 | Address Redacted | | | | |
| 41abacc7-ad8f-4a3c-b228-3cb302f30cea | Address Redacted | | | | |
| 41abaf36-6b74-409d-9b65-6f07f49eae63 | Address Redacted | | | | |
| 41abe8fc-5ebb-43ca-8e77-f2aad3075174 | Address Redacted | | | | |
| 41abfa4b-29e0-48aa-9778-a9eeca0886b8 | Address Redacted | | | | |
| 41ac2cfc-382c-47b8-bb18-3a7830ea6c59 | Address Redacted | | | | |
| 41ac3db6-8eaa-4957-99dd-7f6cbeb577aa | Address Redacted | | | | |
| 41ac5161-e929-4352-a759-dbd111fe92c7 | Address Redacted | | | | |
| 41ac862c-4a43-4d41-bca0-49e7b5e1d927 | Address Redacted | | | | |
| 41aca6ae-1741-43d0-9cca-4c1925d4db78 | Address Redacted | | | | |
| 41acfb0e-51d6-4cfd-a8d9-22204fd8a53d | Address Redacted | | | | |
| 41ad01d2-7cb2-4518-9322-f772ceb79199 | Address Redacted | | | | |
| 41ad2517-7486-4712-b5fd-8ed776e475e4 | Address Redacted | | | | |
| 41ad5fd1-efda-4a62-a191-5f61f2e54d74 | Address Redacted | | | | |
| 41ad70bb-ea68-4834-8eea-f87f200c64ec | Address Redacted | | | | |
| 41ad70da-5ba1-4d32-8739-fa912520795b | Address Redacted | | | | |
| 41ad8b37-cffd-4bbb-af30-d75c6f4b576e | Address Redacted | | | | |
| 41ad98b9-7bfe-4c4a-8d3b-0f90351d919e | Address Redacted | | | | |
| 41ada110-ed40-4598-9cc6-d34db8ed461e | Address Redacted | | | | |
| 41adbf54-3bc0-47d5-ac76-47bc156a2bb0 | Address Redacted | | | | |
| 41add4b1-bb7c-4e75-8bc4-efda3b1568ac | Address Redacted | | | | |
| 41adee70-a6e2-4f10-9007-a40ce54a3594 | Address Redacted | | | | |
| 41adf7d7-af83-4e49-84c2-ebd3547c2c17 | Address Redacted | | | | |
| 41ae509e-be38-4a78-8f2f-7643ecb130a2 | Address Redacted | | | | |
| 41ae8df5-aa39-4d23-b1ad-24a11bb20d49 | Address Redacted | | | | |
| 41aebc37-9507-4471-ba61-d92475905773 | Address Redacted | | | | |
| 41aee07c-0e70-4106-a1ac-ba96bd6d9390 | Address Redacted | | | | |
| 41af6ef1-6417-4c8a-aa2e-627d5fe661d6 | Address Redacted | | | | |
| 41af702c-82b4-4b81-93fc-1ceb37ffdf70 | Address Redacted | | | | |
| 41af7af4-19f9-4ad7-9249-ba87fc99659b | Address Redacted | | | | |
| 41af94aa-92e0-4b36-a0a0-83563e807ac3 | Address Redacted | | | | |
| 41afac75-4aea-4a36-95a6-f8f5c722eadb | Address Redacted | | | | |
| 41afba36-33a3-4f15-8254-d7e3b62050e7 | Address Redacted | | | | |
| 41afc663-5669-4020-9912-7e6b7366bac3 | Address Redacted | | | | |
| 41afdae5-b4fd-4a07-84e4-449d28ada91a | Address Redacted | | | | |
| 41afe489-9db9-4f22-965e-789c35abc864 | Address Redacted | | | | |
| 41affe46-bdcf-4429-b57e-72afe36cc34d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 41b04f6f-6296-4691-8fc5-eb01723f866e | Address Redacted | | | | |
| 41b05745-3e10-482d-a7a6-0ad7b903e46c | Address Redacted | | | | |
| 41b057eb-316e-486f-885d-d15572a1c82f | Address Redacted | | | | |
| 41b067ca-cf5c-4bc5-a80e-d914cd19a541 | Address Redacted | | | | |
| 41b06d0b-e5ab-4969-8365-e1b96435e115 | Address Redacted | | | | |
| 41b0ad35-5624-4bb9-bd33-ade89e56653b | Address Redacted | | | | |
| 41b0b249-131f-4935-80aa-310f56b11963 | Address Redacted | | | | |
| 41b0c460-543c-40e1-b144-41435977d322 | Address Redacted | | | | |
| 41b0f084-b5d9-4db8-bf6f-27433c8d83fd | Address Redacted | | | | |
| 41b0fdd2-59a0-4d01-8cd4-61501f6923c6 | Address Redacted | | | | |
| 41b1646b-b4d3-4511-9bfd-0f60166ae901 | Address Redacted | | | | |
| 41b19c9f-9505-41a9-90ce-f16001f64b4b | Address Redacted | | | | |
| 41b1b049-2ca0-4501-aa0c-1732ac86538e | Address Redacted | | | | |
| 41b1bf3f-e9ea-400a-8102-4e1c8e5bd524 | Address Redacted | | | | |
| 41b1d02f-bc1e-4a4b-856c-38191b82a602 | Address Redacted | | | | |
| 41b1e342-daf9-4ada-9c84-5d01488448dd | Address Redacted | | | | |
| 41b1e961-5e38-47b9-b626-7fca083ea916 | Address Redacted | | | | |
| 41b21b30-b6e3-4a64-8af4-36156040cd3f | Address Redacted | | | | |
| 41b24070-8349-48ca-b9c1-50b9057e8928 | Address Redacted | | | | |
| 41b25cce-fe65-4ae1-adc4-70fa0eb5e6ce | Address Redacted | | | | |
| 41b2f8c8-d02b-492b-9c6c-d0b460a366c9 | Address Redacted | | | | |
| 41b32003-5011-4d6e-aa26-56e4037349c5 | Address Redacted | | | | |
| 41b3331b-b095-47dd-a60b-e6d67651a675 | Address Redacted | | | | |
| 41b34284-e703-4bd3-8adc-20c7d54429db | Address Redacted | | | | |
| 41b34c5d-184d-4719-9fae-17172e54f6d0 | Address Redacted | | | | |
| 41b36033-2b08-4d19-b43a-a3270eac529b | Address Redacted | | | | |
| 41b3758b-4f4e-4773-a34a-93b8415b004c | Address Redacted | | | | |
| 41b37f0d-3ada-410b-93f8-300fb8c13214 | Address Redacted | | | | |
| 41b39456-6116-45ab-b858-22a3dc32aa54 | Address Redacted | | | | |
| 41b3b10e-5d22-49e2-b7d4-267b2c002f90 | Address Redacted | | | | |
| 41b3c0f6-6477-4125-b973-ce1857dd7f7b | Address Redacted | | | | |
| 41b3d082-badf-4a3a-b5ee-296fc3edba24 | Address Redacted | | | | |
| 41b3dc34-e014-42fc-a4f4-42a8fbc52fcf | Address Redacted | | | | |
| 41b3f7e6-3259-4540-a8e6-d8c59cba854b | Address Redacted | | | | |
| 41b3fc5f-b300-4df3-8de7-fd1f15d8b337 | Address Redacted | | | | |
| 41b4014f-fe37-4981-b93d-37c9c20fbdbf | Address Redacted | | | | |
| 41b40d40-d294-4522-857a-7de6075bcdbe | Address Redacted | | | | |
| 41b46f98-4416-4834-bd94-d42c0b4e92c6 | Address Redacted | | | | |
| 41b47ff0-0618-496b-a744-fe11a957c8b0 | Address Redacted | | | | |
| 41b4b98f-5fc9-4b07-8bff-795102a8ebea | Address Redacted | | | | |
| 41b50270-8926-4d60-a7fd-087b7401b61e | Address Redacted | | | | |
| 41b51383-dacc-423a-90d7-b356fb7b9ea6 | Address Redacted | | | | |
| 41b52c60-53e5-4a56-a8e3-d608fb8ad8e3 | Address Redacted | | | | |
| 41b5326a-a25b-4bfc-b80c-d7e8aece29b0 | Address Redacted | | | | |
| 41b53806-68c4-475c-971d-8e1a4449927d | Address Redacted | | | | |
| 41b5536c-fdc2-4514-a4ae-7c21cbd55484 | Address Redacted | | | | |
| 41b5a7ee-902f-485d-9a86-0a07248819a0 | Address Redacted | | | | |
| 41b5d299-f97a-4c7e-94f7-a3f7c07fa6ae | Address Redacted | | | | |
| 41b5e2c6-d4aa-40b8-976d-32d50d7f0849 | Address Redacted | | | | |
| 41b61069-801f-4584-a6ea-c636d599ce2c | Address Redacted | | | | |
| 41b64a39-26ac-4c6e-969a-2880ed7c26a4 | Address Redacted | | | | |
| 41b64ddb-c9af-4217-b594-b32f2004fda7 | Address Redacted | | | | |
| 41b6547f-1d0e-4921-8250-3ad726b83aa4 | Address Redacted | | | | |
| 41b65d10-b32a-4403-9b20-177b0a7d6555 | Address Redacted | | | | |
| 41b671e3-9a7d-4084-9c08-14a33c973328 | Address Redacted | | | | |
| 41b6784d-ebd6-40d8-87b6-47e20531cc5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 41b680f7-0f70-47d4-86ea-4b2f9600a217 | Address Redacted | | | | |
| 41b6837c-925a-4423-ab44-327d154ffb38 | Address Redacted | | | | |
| 41b6a3d9-3afa-444e-b837-4c7973760147 | Address Redacted | | | | |
| 41b6b6e2-3489-438b-9b53-edea2f6e26a6 | Address Redacted | | | | |
| 41b6bb31-fc64-497f-bfcc-ada0f8821a08 | Address Redacted | | | | |
| 41b6ce47-0760-46a9-933f-3334ed2caf3e | Address Redacted | | | | |
| 41b6d597-51cd-44d6-945d-1370c947cf1a | Address Redacted | | | | |
| 41b6e282-cd5b-4b8f-b1f4-d4a5d65194a8 | Address Redacted | | | | |
| 41b6f1fe-39e9-4c2f-9028-baeb96bb42f4 | Address Redacted | | | | |
| 41b71268-0b7d-431a-b661-9eac9f642951 | Address Redacted | | | | |
| 41b72263-a657-445c-ae4b-85ac6cc1d612 | Address Redacted | | | | |
| 41b7822d-51a7-43c7-a37e-213dacfe8905 | Address Redacted | | | | |
| 41b78f3a-44fa-47a2-83a1-3fb19bf304a6 | Address Redacted | | | | |
| 41b79f46-1ed1-4c14-aa4e-5a152ddc37d8 | Address Redacted | | | | |
| 41b7d492-42d1-4f18-be56-4a562a02b7c7 | Address Redacted | | | | |
| 41b81404-7f99-44f4-ae6f-d924c61504dc | Address Redacted | | | | |
| 41b820b8-0dd3-4432-b5ee-2ea9d7d76a26 | Address Redacted | | | | |
| 41b82181-239c-425b-b2a5-e236d20d21e9 | Address Redacted | | | | |
| 41b82e86-223c-4ddd-8982-0f171856af2a | Address Redacted | | | | |
| 41b8447e-d039-4e7d-ac14-da3d8361ab52 | Address Redacted | | | | |
| 41b84e8b-d1f0-43c4-bd6e-000563592f4c | Address Redacted | | | | |
| 41b861ef-16c9-4c7c-8676-4dc08c4ee1b9 | Address Redacted | | | | |
| 41b86672-2e4f-4bf8-93b0-d69300b0835b | Address Redacted | | | | |
| 41b873ac-ef40-4a7a-b892-12f5219719ac | Address Redacted | | | | |
| 41b89374-a994-4fd7-a0ac-649e1263e478 | Address Redacted | | | | |
| 41b8adc1-117a-4c79-b23b-146f5ae0c554 | Address Redacted | | | | |
| 41b8ceba-87cb-4cbf-9c18-09d92726eee4 | Address Redacted | | | | |
| 41b8d128-f51f-482c-af85-de83c823f63d | Address Redacted | | | | |
| 41b8ebea-f1b6-490a-9ba6-f6d36d7c56d6 | Address Redacted | | | | |
| 41b90202-a04a-4596-b244-6b4a4c9161b5 | Address Redacted | | | | |
| 41b91dde-b774-4002-9d33-ff5b8c431b6f | Address Redacted | | | | |
| 41b931df-f6b7-403d-a8c2-62fcb12c7800 | Address Redacted | | | | |
| 41b96101-36c7-436f-bc49-ad4d2b2fb324 | Address Redacted | | | | |
| 41b97d6d-f01f-4d4a-9eb7-1eb91569b1e4 | Address Redacted | | | | |
| 41b99209-9264-42bc-9ba6-c9b99f95f54d | Address Redacted | | | | |
| 41b9a1f9-5f3b-456f-9f15-d86faa514ab1 | Address Redacted | | | | |
| 41b9d592-1a3e-4c21-a78c-4bb5578db9ab | Address Redacted | | | | |
| 41b9f0d6-01a8-465d-8186-4f892e277e9e | Address Redacted | | | | |
| 41b9feda-398c-4b68-92e2-cf42a5068017 | Address Redacted | | | | |
| 41ba07c4-ab0d-4ae6-9319-99ea7b09d21c | Address Redacted | | | | |
| 41ba1f8c-e1d1-4f6d-8027-c0bfab8c762b | Address Redacted | | | | |
| 41ba3bc9-3c0e-44ba-a8d5-d97b0240d12b | Address Redacted | | | | |
| 41ba4c80-4c9c-4182-ad2c-3be1b7f6435a | Address Redacted | | | | |
| 41ba94f6-f7e0-4e1a-a55e-ea5f0c85fccc | Address Redacted | | | | |
| 41babf2c-873a-41b1-885e-ff8fff8c8cd9 | Address Redacted | | | | |
| 41baccf4-c141-40b2-bf6a-a0cbf6054b7e | Address Redacted | | | | |
| 41bb40e9-5482-4d2b-b15b-fa9ebd6c3e66 | Address Redacted | | | | |
| 41bb4e36-77ee-49ec-8e61-c3fb8d1e7b62 | Address Redacted | | | | |
| 41bb51bf-7e8c-45d0-accd-4632131ef724 | Address Redacted | | | | |
| 41bb5b8f-7ac3-4e40-b8cc-33f104349d82 | Address Redacted | | | | |
| 41bb5fcb-e8c8-4074-936f-41aa005bb0dd | Address Redacted | | | | |
| 41bb9005-07ce-4f07-a7a0-7bf69c70cfec | Address Redacted | | | | |
| 41bbb40f-1bab-4739-94ce-921071768e02 | Address Redacted | Page 2612 of 10184 | | | |
| 41bbc9c2-438d-47be-a511-33743f8bc8a6 | Address Redacted | | | | |
| 41bbd51a-1c80-4540-8ea5-b4ec075b2849 | Address Redacted | | | | |
| 41bbdb78-2798-4170-82d0-4fb1bcb9c352 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41bbe1dd-b74f-4349-9d62-a44857675812 | Address Redacted | | | | |
| 41bc18cc-0bfe-4a12-b18f-6ee300d15079 | Address Redacted | | | | |
| 41bc47a7-c0ee-468c-9881-aede6b10185e | Address Redacted | | | | |
| 41bc7bd6-5ed7-4133-b870-b422b8938a13 | Address Redacted | | | | |
| 41bca605-30ae-4906-aca7-96857310c48 | Address Redacted | | | | |
| 41bcb3ee-8879-4565-821e-7aa2b64488d3 | Address Redacted | | | | |
| 41bcbec0-e8fe-4021-9fe8-6596d375692d | Address Redacted | | | | |
| 41bcdd6f-6fc4-4155-85f7-4e47f65993bc | Address Redacted | | | | |
| 41bcfc6b-80d4-4854-8fe4-c6f572aef074 | Address Redacted | | | | |
| 41bd440a-8a48-425c-980a-1c06909347e9 | Address Redacted | | | | |
| 41bdbfe0-5b8a-4dfa-a1c6-7624331284b5 | Address Redacted | | | | |
| 41be18d1-b7d7-4eab-a770-7ec3ee02f9c4 | Address Redacted | | | | |
| 41be49dd-1c54-491c-af45-9b25a21c71db | Address Redacted | | | | |
| 41be821c-0007-4d82-9995-d5342e614d18 | Address Redacted | | | | |
| 41be9662-5584-4209-8fa4-d35e4e9691e6 | Address Redacted | | | | |
| 41beb124-021c-44d7-80b6-a51d24c6af49 | Address Redacted | | | | |
| 41bef116-3fcc-4b6c-b092-7b65eda239b3 | Address Redacted | | | | |
| 41bf2c7c-a17d-4adc-af67-acea6774223f | Address Redacted | | | | |
| 41bf5b04-f06e-4518-af48-c7efe522bf9c | Address Redacted | | | | |
| 41bf825f-86da-49b2-9907-f0e51ae8f9d3 | Address Redacted | | | | |
| 41bf91bf-6c13-401d-85ae-b676b079fc5d | Address Redacted | | | | |
| 41bf9392-3d01-4a10-900c-4b6574273093 | Address Redacted | | | | |
| 41bfabfb-e91b-41e3-b4e5-c272d042d4bf | Address Redacted | | | | |
| 41c00278-1031-4efe-bc12-6e478985677c | Address Redacted | | | | |
| 41c0321f-3a89-45d3-b9ff-b3ee8e2292ce | Address Redacted | | | | |
| 41c0485f-a3cc-4e22-9075-656f4e9e1cfc | Address Redacted | | | | |
| 41c058fc-0cfc-4887-a76e-7ee5f2865fb3 | Address Redacted | | | | |
| 41c07d39-07e4-4e54-ba25-b0b6c9477dbc | Address Redacted | | | | |
| 41c096d1-2b87-4e6e-a4d5-360342808f04 | Address Redacted | | | | |
| 41c0b126-065d-41e0-9cce-3c55ef443d16 | Address Redacted | | | | |
| 41c0bdb4-570e-41ea-91ae-ee47f8c3cb2a | Address Redacted | | | | |
| 41c0bf40-315c-427f-9157-663463fb16f4 | Address Redacted | | | | |
| 41c0c86a-9bef-476a-81a4-b35e7c0fb663 | Address Redacted | | | | |
| 41c0cc5e-469d-4e07-9bea-56c3d3f0ea30 | Address Redacted | | | | |
| 41c0e508-1517-4787-8e5e-9e063a768ddc | Address Redacted | | | | |
| 41c0f3af-1186-4551-997c-d37dfb50eb2b | Address Redacted | | | | |
| 41c0fe24-82a4-4c82-8215-48e0fa0ad1fe | Address Redacted | | | | |
| 41c0ff51-4960-458f-8129-e6d7115dc459 | Address Redacted | | | | |
| 41c12ab8-fc81-4018-b0a0-e950c393fa5d | Address Redacted | | | | |
| 41c12c06-f321-49da-ba81-92fcf6521449 | Address Redacted | | | | |
| 41c16459-8fec-494b-836d-fc592221fc08 | Address Redacted | | | | |
| 41c18cc8-c9f5-4022-8e6a-56ef82b9ac30 | Address Redacted | | | | |
| 41c18df6-2b6e-471c-b5ee-692ea1a3deb1 | Address Redacted | | | | |
| 41c19d3a-51cc-4f44-bf1e-b5216676d695 | Address Redacted | | | | |
| 41c1a843-13a4-4270-a076-c319f71a62b6 | Address Redacted | | | | |
| 41c20bc1-9490-4a0b-b0f2-ba1a229a0a22 | Address Redacted | | | | |
| 41c229ad-6edc-46fc-acfa-e1639e892ef1 | Address Redacted | | | | |
| 41c25047-99a8-4fb9-83a8-e37cab68ca73 | Address Redacted | | | | |
| 41c26759-0523-4229-bfa9-d457e86b1d5f | Address Redacted | | | | |
| 41c271f4-4553-4590-88ad-df80ae1f2603 | Address Redacted | | | | |
| 41c27602-1ca8-4e5e-9cdf-9508f35bad96 | Address Redacted | | | | |
| 41c27a66-1dac-488f-9679-dc84a828c3be | Address Redacted | | | | |
| 41c2961f-4c5e-4410-942d-1aad47e53395 | Address Redacted | | | | |
| 41c30462-0e91-46d7-8eaa-597cd333b2aa | Address Redacted | | | | |
| 41c364a1-60d8-4d74-8b69-3728227ff52b | Address Redacted | | | | |
| 41c36c79-b780-409b-9f46-724d83b46796 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 41c37e08-c40d-4615-a344-3a683f9abec6 | Address Redacted | | | | |
| 41c383f9-0bd8-45e7-8beb-c104d7d61cc6 | Address Redacted | | | | |
| 41c3a784-172d-4532-ba53-96128eed1f6c | Address Redacted | | | | |
| 41c3ad6f-1405-456b-8a93-811d4714069! | Address Redacted | | | | |
| 41c3bfae-8a45-4a70-9ebe-bd4938783a17 | Address Redacted | | | | |
| 41c3cf31-1fd6-40a4-84e9-842f36693c4C | Address Redacted | | | | |
| 41c3edfd-37c0-4eb0-818c-d109c1aadf19 | Address Redacted | | | | |
| 41c4335a-a844-4ff5-aaac-a9df1494fadc | Address Redacted | | | | |
| 41c465d2-641f-4001-bc08-71f3bed5ae60 | Address Redacted | | | | |
| 41c4b1d3-c9e5-4a64-973c-4c4b5f77c1fb | Address Redacted | | | | |
| 41c4b659-3a0f-4782-b31b-74f5c55b326e | Address Redacted | | | | |
| 41c4f5cd-7d52-4c24-bb3b-e673ea066a11 | Address Redacted | | | | |
| 41c4f63e-11cb-485a-adb7-59747ed7493f | Address Redacted | | | | |
| 41c51254-2118-4c94-bb9c-abd120e73e91 | Address Redacted | | | | |
| 41c5861f-4787-400f-a948-0e1868f1ee78 | Address Redacted | | | | |
| 41c5a118-74d2-40bf-9764-522a8341a829 | Address Redacted | | | | |
| 41c5bc40-66b2-49bc-8bcb-c161bc037618 | Address Redacted | | | | |
| 41c5d8a7-d07b-47f6-9d1e-014dbe69be47 | Address Redacted | | | | |
| 41c5e024-51a3-4b51-9add-618989b79dd8 | Address Redacted | | | | |
| 41c62f3f-6929-4de1-a31f-23f3876dde4e | Address Redacted | | | | |
| 41c6309c-5593-4dec-89de-da9947499e29 | Address Redacted | | | | |
| 41c63b9d-11de-49ea-9459-debf00f4d481 | Address Redacted | | | | |
| 41c646b0-7188-47bf-83ea-daf588ba1afc | Address Redacted | | | | |
| 41c65788-5494-42c1-953e-0d989864f248 | Address Redacted | | | | |
| 41c66a99-606b-4ef4-8914-f90e706b2cde | Address Redacted | | | | |
| 41c67080-f139-45f0-bbe4-fbfb0073bc59 | Address Redacted | | | | |
| 41c67eef-5029-45f2-b954-4bba0e8c28fc | Address Redacted | | | | |
| 41c69a78-488e-42ea-8b56-277c71afd0fd | Address Redacted | | | | |
| 41c6a558-be02-4764-9cb3-35fee90a5f63 | Address Redacted | | | | |
| 41c6b162-67f9-4a30-81dc-52d17bad4348 | Address Redacted | | | | |
| 41c6b3d9-ce5e-44d2-a3f8-34d842bf101f | Address Redacted | | | | |
| 41c6cb34-4a77-4bc4-8149-4153f258337f | Address Redacted | | | | |
| 41c6f84e-c06d-425d-b922-e53a0e0f227f | Address Redacted | | | | |
| 41c702a7-18f3-4ea2-9363-0f1815f61658 | Address Redacted | | | | |
| 41c71c5d-c816-4f76-8286-365bb59d8571 | Address Redacted | | | | |
| 41c72030-2730-486c-8669-c720f4c7ae08 | Address Redacted | | | | |
| 41c7385a-456e-4660-be57-d2ddab781016 | Address Redacted | | | | |
| 41c77db7-1244-4870-8cea-b49e0d1ae03c | Address Redacted | | | | |
| 41c7867c-76ca-40cd-8887-336b712001c2 | Address Redacted | | | | |
| 41c79149-7ba5-41da-a6ed-9ad4e43dde72 | Address Redacted | | | | |
| 41c791f7-87fc-48c7-83d8-650867e19ed1 | Address Redacted | | | | |
| 41c79924-570c-4225-974e-0fb02bbee1ba | Address Redacted | | | | |
| 41c7b182-986d-4af8-ba6a-4e85b9c43555 | Address Redacted | | | | |
| 41c7c31a-a85d-4446-b115-76c65f043d34 | Address Redacted | | | | |
| 41c81f25-cc89-4d5e-a72f-768636629eef | Address Redacted | | | | |
| 41c82389-2954-4dd5-a00c-3d383df25b37 | Address Redacted | | | | |
| 41c82c79-d887-41a6-a1fb-8e765c41a791 | Address Redacted | | | | |
| 41c85cb3-d6b0-43b6-8644-bab4ea5fdef5 | Address Redacted | | | | |
| 41c8c8ee-7a42-4879-a193-7008adb5a134 | Address Redacted | | | | |
| 41c909fe-2ba3-4928-a30b-2c74a81580f! | Address Redacted | | | | |
| 41c90cf5-c7b0-46db-8390-a451e001f371 | Address Redacted | | | | |
| 41c91772-a11d-441c-b16f-cbc8a80accc8 | Address Redacted | | | | |
| 41c91799-e83d-4dbc-a942-52889b024717 | Address Redacted | Page 2614 of 10184 | | | |
| 41c91809-0c9b-4d8b-baaf-7ab6b4d0e612 | Address Redacted | | | | |
| 41c91aea-dfa0-4369-b413-f7671103f5ec | Address Redacted | | | | |
| 41c94499-575b-47dc-bb6e-de34a98be56a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 41c99efb-4b63-49c6-b643-e3dbfff2b18a | Address Redacted | | | | |
| 41c9da27-649e-40bd-8735-255a070f2d5e | Address Redacted | | | | |
| 41c9dbff-5ffd-45c5-aff3-438affda4a75 | Address Redacted | | | | |
| 41c9dd68-273a-469a-91e0-29f715538692 | Address Redacted | | | | |
| 41ca03c9-c8fd-4df2-a0f2-e571ceadc22f | Address Redacted | | | | |
| 41ca0789-1f93-4241-8e42-72ef4cace830 | Address Redacted | | | | |
| 41ca25e6-525c-4827-ad86-ad43188de015 | Address Redacted | | | | |
| 41ca40c1-9cc2-45cf-b523-0c8f68b3327a | Address Redacted | | | | |
| 41ca4ff9-3d53-4fd2-a4c4-cc4c6a9fef94 | Address Redacted | | | | |
| 41ca5256-1652-4fed-bbe1-1c9055e46ef7 | Address Redacted | | | | |
| 41ca72d2-d1d1-47e1-8253-8c8a7c4bfe70 | Address Redacted | | | | |
| 41ca91d3-3260-4c22-891a-35329e37f1f9 | Address Redacted | | | | |
| 41cae4d2-0a21-4003-898e-57c8d3d0dc23 | Address Redacted | | | | |
| 41cb2ae0-8882-47b2-9bde-d1abe221402a | Address Redacted | | | | |
| 41cb44a2-00d7-4115-ac08-ef5b569c0670 | Address Redacted | | | | |
| 41cb4572-be5b-4585-bb9e-afb280887ed5 | Address Redacted | | | | |
| 41cb5905-e1d4-4c06-b59d-f9c0b6a08995 | Address Redacted | | | | |
| 41cb6211-b105-48ef-929b-be7420e38f20 | Address Redacted | | | | |
| 41cb7b7d-60a5-4e3b-bb7b-747948ac519a | Address Redacted | | | | |
| 41cc1202-6881-494b-8cc1-da0b372209af | Address Redacted | | | | |
| 41cc4f2c-bdd4-4a33-8a2c-f3245af2283d | Address Redacted | | | | |
| 41cc6478-16f6-4df4-901c-5972de108e97 | Address Redacted | | | | |
| 41cc86aa-8b8c-476c-bcb2-ba1fb4acf624 | Address Redacted | | | | |
| 41cca610-2b54-4697-9341-8bf4a2bc759d | Address Redacted | | | | |
| 41ccc539-759b-419a-bfc4-d9e8cc8c3810 | Address Redacted | | | | |
| 41ccf44a-d354-4e83-b5cb-c7cdd3d108fa | Address Redacted | | | | |
| 41cd13b5-1581-4850-8fd4-15c7f9d3897c | Address Redacted | | | | |
| 41cd3dae-b517-483e-86d8-c05fa727eaaa | Address Redacted | | | | |
| 41cd47b4-6d90-44d0-9041-7cf6567bb292 | Address Redacted | | | | |
| 41cd51cb-d497-4795-bafa-9d9b247feb3c | Address Redacted | | | | |
| 41cd5ffd-f8e9-43e6-b40a-232a8a17299b | Address Redacted | | | | |
| 41cd99b1-f105-4891-877d-024fa365a939 | Address Redacted | | | | |
| 41cde4a3-52d2-4d43-931b-4d31de65596a | Address Redacted | | | | |
| 41cdf8c0-1093-4d03-8cc3-00216747ce69 | Address Redacted | | | | |
| 41ce022f-0731-4a5c-95b2-73da91b344dd | Address Redacted | | | | |
| 41ce0435-8894-41b5-a514-18a4626f8257 | Address Redacted | | | | |
| 41ce2122-5782-4fe3-b2b0-725a68f12252 | Address Redacted | | | | |
| 41ce6bff-3ee2-4ecb-bbd8-e393a5f1a57e | Address Redacted | | | | |
| 41ce976f-7fd1-4a33-b954-536af522c75e | Address Redacted | | | | |
| 41cec033-d296-483a-b71a-e94a1ab442a7 | Address Redacted | | | | |
| 41ced7dd-9db5-48ac-b90b-efb383e9c005 | Address Redacted | | | | |
| 41ceec0b-5aa3-4610-bcb9-6ec72282bad1 | Address Redacted | | | | |
| 41cef755-7f36-43ea-a29e-05e4bf81bcd1 | Address Redacted | | | | |
| 41cf0478-c729-46f7-b025-844cf973e5b0 | Address Redacted | | | | |
| 41cf36ed-e3b0-46d5-a1d1-77711fb9ffdd | Address Redacted | | | | |
| 41cf5b16-9834-42b8-8869-08ec25905371 | Address Redacted | | | | |
| 41cf95f4-4773-479d-ae26-97288c0dfa7a | Address Redacted | | | | |
| 41cfa88a-b4ca-48ba-a1d3-dfff651fccc6 | Address Redacted | | | | |
| 41cfb6fd-9956-431d-bd90-47906b42945d | Address Redacted | | | | |
| 41d010cc-9004-4efe-a2e8-ea812ab10147 | Address Redacted | | | | |
| 41d01329-412a-4de7-89e9-e6559dd29bc1 | Address Redacted | | | | |
| 41d01cda-40e4-4749-b8fd-8c62a08b6655 | Address Redacted | | | | |
| 41d03477-1a3c-443a-8251-769f4487b0a8 | Address Redacted | | | | |
| 41d0e2e0-cf7d-40d4-a842-b056815b9d20 | Address Redacted | | | | |
| 41d1056f-0c9c-41f6-9241-13c35e31f743 | Address Redacted | | | | |
| 41d12ed6-4c79-4985-a6c4-984e9728bacd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41d13b38-87f4-46ba-be37-cfae27e3c806 | Address Redacted | | | | |
| 41d143f7-c0ad-4de7-940d-a72de08e806a | Address Redacted | | | | |
| 41d156e3-b2da-4a38-a4b6-d6c9e3029d7c | Address Redacted | | | | |
| 41d15bc1-507d-46db-9c2f-68962eb99c27 | Address Redacted | | | | |
| 41d171b3-77f8-466f-9fed-1a24a8f1498 | Address Redacted | | | | |
| 41d18b09-2185-462d-93ac-95234e3c8e06 | Address Redacted | | | | |
| 41d198bf-7be9-41f2-b30e-89482b8f433a | Address Redacted | | | | |
| 41d1b48f-e7df-454c-bde1-d64aed656dad | Address Redacted | | | | |
| 41d1c023-6135-42ff-b662-11521e5a26f7 | Address Redacted | | | | |
| 41d1cf3f-001a-4382-9786-b6ef1a65259 | Address Redacted | | | | |
| 41d1f1e7-40ef-4099-9661-c863125824a7 | Address Redacted | | | | |
| 41d20a74-7188-4a9d-8c3a-208863800bf | Address Redacted | | | | |
| 41d23505-62e8-4a75-94fb-52d2085c8361 | Address Redacted | | | | |
| 41d24ff6-a9e9-4e90-8f77-11d9361d868 | Address Redacted | | | | |
| 41d2612c-c00e-405c-9999-0339ce0117a0 | Address Redacted | | | | |
| 41d2990e-eda3-4d82-a735-ceace588111e | Address Redacted | | | | |
| 41d2d609-c4b7-4b80-960a-f2b40339f878 | Address Redacted | | | | |
| 41d2dc4b-7a42-4cf6-b4a2-3a7ebc3abd73 | Address Redacted | | | | |
| 41d31def-0dfc-4d66-a8f4-b3a1e45f8a66 | Address Redacted | | | | |
| 41d34131-8d94-4545-a230-e25d04d351f | Address Redacted | | | | |
| 41d35e99-727e-46ed-b305-a4cc3d43f8f8 | Address Redacted | | | | |
| 41d36d47-acc2-488e-b9a2-78ebf33b8b36 | Address Redacted | | | | |
| 41d3ae39-7d0b-4988-9fb4-1e97e8f3f497 | Address Redacted | | | | |
| 41d3b0e0-fae2-4449-acf2-1ccdef5c926c | Address Redacted | | | | |
| 41d3d915-1b1c-431e-85fb-61ece6669541 | Address Redacted | | | | |
| 41d3e97a-a65a-4f56-abe9-d3741e47d7e | Address Redacted | | | | |
| 41d3fb93-bdaa-4b84-9c68-983ad2e1bdd0 | Address Redacted | | | | |
| 41d4222b-dd1f-43df-9bb4-d24836c2eaa3 | Address Redacted | | | | |
| 41d43d16-8808-4809-bca5-7ec26215abf | Address Redacted | | | | |
| 41d44fa2-f0d4-4904-8280-1a1bcb4bf6a | Address Redacted | | | | |
| 41d4603c-1fee-44b6-8449-bad52145a43c | Address Redacted | | | | |
| 41d48958-c470-4185-9907-dd5aca0faa61 | Address Redacted | | | | |
| 41d48b5b-ef83-49b5-82d9-4d9a9046caa9 | Address Redacted | | | | |
| 41d49075-1faf-4578-afef-cd6f6136237c | Address Redacted | | | | |
| 41d49112-044b-48e0-bee8-79b791f3d9d6 | Address Redacted | | | | |
| 41d4c070-7985-416f-8824-e40e39fb2bc2 | Address Redacted | | | | |
| 41d50a2e-ac12-4fc4-a400-0f7ba20f469 | Address Redacted | | | | |
| 41d5318a-a8aa-4b07-8564-0528f19b6cf | Address Redacted | | | | |
| 41d55e42-017c-4861-b6bd-9cd11d700f38 | Address Redacted | | | | |
| 41d56389-1328-4711-9372-4d2765581ef | Address Redacted | | | | |
| 41d56f66-e093-431a-9377-c69d55db6f3d | Address Redacted | | | | |
| 41d5ac66-a622-4e41-b4dd-8572c62f4625 | Address Redacted | | | | |
| 41d5b7c1-d39b-44fb-9f0c-72e4704099ad | Address Redacted | | | | |
| 41d5faf7-d670-4413-ac4d-7ca57b5cabe8 | Address Redacted | | | | |
| 41d6107b-595f-4061-9f2c-1c6eb548e345 | Address Redacted | | | | |
| 41d61d7c-6cf1-48f9-9d21-9e33db32b6d2 | Address Redacted | | | | |
| 41d629b9-d26e-41b5-b807-6d356653f593 | Address Redacted | | | | |
| 41d65d80-e1c0-424a-a34b-28c84be45961 | Address Redacted | | | | |
| 41d66ec9-c2fe-40b7-8ff8-68c28df3642e | Address Redacted | | | | |
| 41d696f7-8b07-4247-aba5-0f6ecb79e72f | Address Redacted | | | | |
| 41d6de20-fef8-4b7e-a5c1-7c83a835471 | Address Redacted | | | | |
| 41d6de9a-d8f4-4b00-9547-e74ee964b2b9 | Address Redacted | | | | |
| 41d6e337-f05b-4594-b6f5-ba8dc16937a7 | Address Redacted | Page 2616 of 10184 | | | |
| 41d6e8db-ac6d-4441-af10-bb62ba01fda3 | Address Redacted | | | | |
| 41d74901-fec2-44c3-b2ea-552b41d0e766 | Address Redacted | | | | |
| 41d7515a-0b2a-47e2-8fbb-ac560e13b38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41d7c670-2c0d-4c7c-aecc-ace74f73ca7d | Address Redacted | | | | |
| 41d7e5c9-91ab-4fb3-a2d6-ca2eb0b92df1 | Address Redacted | | | | |
| 41d8102d-f037-4e65-a593-13670977760a | Address Redacted | | | | |
| 41d82c2e-89a1-4089-a409-2136aadcc9df | Address Redacted | | | | |
| 41d83d45-6968-46a9-9666-bd21d3b0e588 | Address Redacted | | | | |
| 41d8e09c-e116-447e-b0ed-fcc53c8a3b53 | Address Redacted | | | | |
| 41d8f4bf-f21e-4116-9c7c-99b0ff246aec | Address Redacted | | | | |
| 41d9246e-c05d-4b1c-9040-eb4fa864bace | Address Redacted | | | | |
| 41d93397-210c-40a3-90d2-2c693806425d | Address Redacted | | | | |
| 41d955cb-5198-4827-afef-4500394f22eb | Address Redacted | | | | |
| 41d96087-2e21-4a9e-bc5c-308eccb4c15d | Address Redacted | | | | |
| 41d979c5-8102-42d2-b7f2-faee0dac8ba1 | Address Redacted | | | | |
| 41d97d37-8334-4e1b-89c6-047b22b3b619 | Address Redacted | | | | |
| 41d9953f-af2d-47b3-8e8d-6df0ecb0fd7e | Address Redacted | | | | |
| 41d99882-cea4-40de-8b7a-c0e010c63a01 | Address Redacted | | | | |
| 41d9b29e-9264-4a1c-a37d-212a127fe3f8 | Address Redacted | | | | |
| 41d9c4f2-990e-409d-9489-893d5889d19e | Address Redacted | | | | |
| 41d9c856-cd6c-451c-a917-208468e29f15 | Address Redacted | | | | |
| 41d9d435-edbe-4a77-a0d7-e1ad752b9ce0 | Address Redacted | | | | |
| 41da01ed-1934-46c5-aaed-21b929d90411 | Address Redacted | | | | |
| 41da03a8-dbb5-4048-8f70-c9155179538C | Address Redacted | | | | |
| 41da25fa-a229-45ce-958e-ea34e663045C | Address Redacted | | | | |
| 41da6191-1fea-476c-96de-a4062382e003 | Address Redacted | | | | |
| 41da84f6-7663-4fd8-9a29-4090be078221 | Address Redacted | | | | |
| 41da94d8-f55a-4acd-b1ee-2dec75b6190a | Address Redacted | | | | |
| 41da9929-b537-4070-9b31-93c7539f7d0C | Address Redacted | | | | |
| 41daab9a-c062-4fc3-be9f-6879bcbb6b8d | Address Redacted | | | | |
| 41dae9b9-864b-46a8-a152-796919cc95ce | Address Redacted | | | | |
| 41daed33-383e-4b56-ae1b-6e6276c720bb | Address Redacted | | | | |
| 41dafbc6-713e-45da-9fde-986f771c952d | Address Redacted | | | | |
| 41dafc23-5a8f-4855-98ae-87ed78b2f51c | Address Redacted | | | | |
| 41db11ec-5aad-4c4a-a217-72ce431eb226 | Address Redacted | | | | |
| 41db659b-d23f-4a64-81b1-c1444bd0ee82 | Address Redacted | | | | |
| 41db77da-bd99-43ae-aa22-5b0e0d5e45b0 | Address Redacted | | | | |
| 41dba617-b75a-46e0-9ea8-e9890f4b7773 | Address Redacted | | | | |
| 41dbdc3a-cbb2-40a7-aaad-1cbea772871f | Address Redacted | | | | |
| 41dbefde-a987-486d-92af-e060ed3eab8d | Address Redacted | | | | |
| 41dbf365-2bde-49af-8287-1561049908c8 | Address Redacted | | | | |
| 41dc0cf1-96ad-4421-8abd-9eb94388a96b | Address Redacted | | | | |
| 41dc3232-2b28-4859-8639-0838be39be37 | Address Redacted | | | | |
| 41dca1f5-298c-4f42-9b22-2f64528fd379 | Address Redacted | | | | |
| 41dcad99-88a6-4a19-8a25-d2248756ebf2 | Address Redacted | | | | |
| 41dcf857-2d3f-4e71-91e8-10ff68b4ce2b | Address Redacted | | | | |
| 41dd00be-7ccc-4c2f-8057-a750bd40a47f | Address Redacted | | | | |
| 41dd2f00-4dee-46e4-be0e-15bf88ca8b1f | Address Redacted | | | | |
| 41dd56ef-f18e-47b4-9902-aa056f85b7aC | Address Redacted | | | | |
| 41dd7fc2-c122-48f1-95f6-42297e40fa86 | Address Redacted | | | | |
| 41dd9b5a-6a14-461c-b97e-df9997207682 | Address Redacted | | | | |
| 41ddb031-419d-46a4-8f66-90673c5f5707 | Address Redacted | | | | |
| 41ddc9d1-3986-46af-960c-6395354ce679 | Address Redacted | | | | |
| 41dde3c9-b774-4f9d-b94d-dca60041b160 | Address Redacted | | | | |
| 41de26d1-e468-402f-8f0a-a93eec64ae39 | Address Redacted | | | | |
| 41de33e0-05df-49b8-b6f1-3b9e6ee685f2 | Address Redacted | Page 2617 of 10184 | | | |
| 41dea6bf-e287-4ee6-9937-0ec6b32901af | Address Redacted | | | | |
| 41deb65c-825c-4bd3-8add-3507763e4c94 | Address Redacted | | | | |
| 41ded687-6de9-4245-b4cd-d844f7067245 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41deee60-a699-4574-b821-098bedc8d21b | Address Redacted | | | | |
| 41df0606-de84-425c-909d-4cfc36b4fabc | Address Redacted | | | | |
| 41df21e0-642f-4f6d-b4fd-c0574bd2bc33 | Address Redacted | | | | |
| 41df42a6-9fa7-475b-81d7-23c32107c2c1 | Address Redacted | | | | |
| 41df4697-bc24-477b-aa2d-42536b2f0174 | Address Redacted | | | | |
| 41df538b-0b0e-4e2b-a401-c01b3d2786e2 | Address Redacted | | | | |
| 41df5781-8e9e-4752-b17b-b39d3e3fb614 | Address Redacted | | | | |
| 41df6156-8a76-4668-8d57-259e83458a33 | Address Redacted | | | | |
| 41df696e-fa4f-481a-85c3-0c1d0f8f62cl | Address Redacted | | | | |
| 41df7f5f-ac52-4736-a719-01d54aec80d0 | Address Redacted | | | | |
| 41df7f92-6396-439f-a4ac-cad73f078146 | Address Redacted | | | | |
| 41dfb5a0-26ed-40ab-9872-85fe464c0a7a | Address Redacted | | | | |
| 41dfbf6b-0f6d-4dc5-8a0c-75dc42ce85b3 | Address Redacted | | | | |
| 41e05ad8-67a6-401c-ad05-d49ece9a292l | Address Redacted | | | | |
| 41e07677-ec80-4e02-b348-9713fbe1678b | Address Redacted | | | | |
| 41e08964-3316-4f43-92b5-71aca066aac7 | Address Redacted | | | | |
| 41e0bcbb-dbaf-4b84-9deb-1b7945b9585f | Address Redacted | | | | |
| 41e0df28-9c03-4b88-a89b-284f0b3ce870 | Address Redacted | | | | |
| 41e0f12d-853e-4f47-bffe-d5d0e8556428 | Address Redacted | | | | |
| 41e11efb-b06a-4dca-adcd-79737b697008 | Address Redacted | | | | |
| 41e13ac0-833b-423f-a051-7b912a95d979 | Address Redacted | | | | |
| 41e15a33-a7b0-426c-bb6a-2f856eafcf69 | Address Redacted | | | | |
| 41e16dcf-5a40-4dd4-82c3-dcd10e620636 | Address Redacted | | | | |
| 41e197c1-3944-4e42-aaa5-ff38479d8454 | Address Redacted | | | | |
| 41e1a327-3dc9-4aea-a9be-2635b4ba8013 | Address Redacted | | | | |
| 41e1bf89-3227-44b7-a88f-3079289a033c | Address Redacted | | | | |
| 41e21538-e33b-4870-a99a-0112702eb019 | Address Redacted | | | | |
| 41e258c3-3556-45db-b745-9a1c425ab145 | Address Redacted | | | | |
| 41e26fd2-d25c-4852-83f8-07f13b2c171d | Address Redacted | | | | |
| 41e2bffd-067e-4739-b81f-618a269d013b | Address Redacted | | | | |
| 41e2ce60-8929-4631-a82e-e5c49ce334fe | Address Redacted | | | | |
| 41e2e599-eec7-4e47-b6d4-9edd7bdbb773 | Address Redacted | | | | |
| 41e30bcd-c1ad-406a-ae10-3bc1771a3733 | Address Redacted | | | | |
| 41e32f9a-df5c-4368-92dc-7c15907a2f44 | Address Redacted | | | | |
| 41e33501-36aa-4bb8-b64e-f74de0fd0d67 | Address Redacted | | | | |
| 41e347cb-219c-4847-8376-30656755a4a1 | Address Redacted | | | | |
| 41e35ca3-1379-4f95-8b10-46688f047279 | Address Redacted | | | | |
| 41e36e09-7f37-40e8-b1d3-c748bb373355 | Address Redacted | | | | |
| 41e37810-9b6a-4523-b1d3-9753a2e7f911 | Address Redacted | | | | |
| 41e3abfe-b92d-48ce-b336-59e61aa74668 | Address Redacted | | | | |
| 41e3c7c1-71e8-4f8f-8afc-ae23f9916c4C | Address Redacted | | | | |
| 41e3d454-7935-428f-834c-d73b696a8133 | Address Redacted | | | | |
| 41e4179d-241d-41b9-a8d6-5dce71dd2a25 | Address Redacted | | | | |
| 41e425d8-7ec8-44b3-8821-31d84d48d610 | Address Redacted | | | | |
| 41e42eef-dd96-488c-9b37-f8f31b2190ac | Address Redacted | | | | |
| 41e43a7e-e0e3-42d0-a4d9-ff7111ba6ca1 | Address Redacted | | | | |
| 41e46de0-a491-46c4-bf8c-4cb1dd467797 | Address Redacted | | | | |
| 41e480a9-a2a2-4165-983c-bcfc589cd1aa | Address Redacted | | | | |
| 41e489af-1311-4b59-b184-00af27e30831 | Address Redacted | | | | |
| 41e49041-3b13-4e2d-aba0-419cc4d25238 | Address Redacted | | | | |
| 41e49d4e-bbb3-45e0-a097-d4325cc6a9dd | Address Redacted | | | | |
| 41e4cffc-cdff-42d9-afc8-89ce97eeceec | Address Redacted | | | | |
| 41e4d19f-182c-465b-9d81-375b04d893f3 | Address Redacted | | | | |
| 41e4df7e-7514-4924-b860-c81d0734ab25 | Address Redacted | | | | |
| 41e53244-c1cb-4ac4-af71-9bcb44656086 | Address Redacted | | | | |
| 41e5423c-185f-47d3-8d44-5dfc7e4b4b4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41e58727-7671-414c-9229-3916ed182ccf | Address Redacted | | | | |
| 41e59d0b-70dc-4be3-b03f-b64ff19f4481 | Address Redacted | | | | |
| 41e5d096-39a4-4929-9caf-93194a613531 | Address Redacted | | | | |
| 41e5ddc3-57a4-4a5f-856e-1b2779602837 | Address Redacted | | | | |
| 41e5e8b2-7f4a-4416-a32f-671857793ccf | Address Redacted | | | | |
| 41e5f0b0-dec8-46a3-ba98-c5cd7e870345 | Address Redacted | | | | |
| 41e61bad-d899-4e61-9536-6a051d8580c5 | Address Redacted | | | | |
| 41e64322-f2d0-4a5c-b13f-ee7db0a6b34d | Address Redacted | | | | |
| 41e664de-5990-4594-9d78-1c1abefedb1c | Address Redacted | | | | |
| 41e66df8-c815-46d6-bccf-735effb37416 | Address Redacted | | | | |
| 41e67e0b-09fd-4d8b-9e82-a93cdbc49159 | Address Redacted | | | | |
| 41e68293-3d9e-44fd-9c4f-05388916de7c | Address Redacted | | | | |
| 41e6a215-7adb-4b0f-b8eb-3c56f39eb8ab | Address Redacted | | | | |
| 41e6b10d-43bd-46e8-83d3-743b2631df57 | Address Redacted | | | | |
| 41e6b91a-1508-4b9b-9c58-c52752da93b1 | Address Redacted | | | | |
| 41e6ba3e-4dbe-4de3-8eac-213a5306681C | Address Redacted | | | | |
| 41e6c7e5-cc54-4afc-8ab7-2430473875bd | Address Redacted | | | | |
| 41e6eb1f-09ea-4fc4-a736-52fe6fb8e651 | Address Redacted | | | | |
| 41e7356f-18b1-4bf6-a6ad-d1d5d855c1ae | Address Redacted | | | | |
| 41e747e2-1d4b-4798-aa52-d77422cac02b | Address Redacted | | | | |
| 41e767a3-bc14-4d39-982a-61f4538ad953 | Address Redacted | | | | |
| 41e76867-9831-442c-bd16-c0555b49b2aa | Address Redacted | | | | |
| 41e76dc9-bba5-4bea-a767-b8ce662c97b5 | Address Redacted | | | | |
| 41e7805c-6377-468d-8624-6ed98284e614 | Address Redacted | | | | |
| 41e78cdc-eb9f-4b42-b580-8cd06d2299e4 | Address Redacted | | | | |
| 41e7d671-df4a-4edb-8d19-370a11785fc0 | Address Redacted | | | | |
| 41e7ebbe-596f-4617-b49f-d30a53b67d2a | Address Redacted | | | | |
| 41e7f4a2-ee81-40d1-be5f-5e46d49772e4 | Address Redacted | | | | |
| 41e83ad8-f679-42c9-887b-775f735ac80c | Address Redacted | | | | |
| 41e84884-ee4b-45d4-b25a-8fdb26413d85 | Address Redacted | | | | |
| 41e86d38-aaaf-4588-84b0-1c1188264d71 | Address Redacted | | | | |
| 41e88260-3aaa-47fe-bdb6-c034a8b91bb6 | Address Redacted | | | | |
| 41e89957-1c34-40bd-8929-39d41ec36bb6 | Address Redacted | | | | |
| 41e8befd-06b8-44c6-8450-d68627614804 | Address Redacted | | | | |
| 41e8c9fe-0f8b-4b0c-a8eb-8481309ab978 | Address Redacted | | | | |
| 41e91a26-1b5b-4780-aaf1-8822dcf35306 | Address Redacted | | | | |
| 41e93846-f6ad-4b91-b9db-a6c8ca424791 | Address Redacted | | | | |
| 41e93c06-f105-4143-8d42-100d271e4e8a | Address Redacted | | | | |
| 41e98a42-b6bf-4a06-b1b7-7e2b5612947f | Address Redacted | | | | |
| 41e98e90-cdde-451d-a622-03640b7e1007 | Address Redacted | | | | |
| 41e99643-de4a-43ed-92b7-ef4e9d7b0354 | Address Redacted | | | | |
| 41ea0e32-adaa-4735-832d-4c556d50305C | Address Redacted | | | | |
| 41ea1780-9fa9-4be9-bddf-e7cffae1f30l | Address Redacted | | | | |
| 41ea1c73-086e-4d7a-90d4-b4b1055efe57 | Address Redacted | | | | |
| 41ea67f8-4611-4617-ac58-bccaf83bbb52 | Address Redacted | | | | |
| 41eab190-60fc-4c44-a1a1-f04dedadb9e5 | Address Redacted | | | | |
| 41ead7c9-9ed2-43d6-a415-8400a9e354c4 | Address Redacted | | | | |
| 41eadf77-9cd2-4d4b-a474-b6a63c7171d4 | Address Redacted | | | | |
| 41eb0cbb-e08a-4a25-8886-8e6fe734122C | Address Redacted | | | | |
| 41eb184a-834a-47e5-b7ce-80f48bf560f8 | Address Redacted | | | | |
| 41eb1b1c-23b3-45db-81ef-717e9046fb3c | Address Redacted | | | | |
| 41eb2419-8034-4436-bc49-9c16455daf09 | Address Redacted | | | | |
| 41eb3c81-7184-4bad-8b7e-11944d066ddb | Address Redacted | Page 2619 of 10184 | | | |
| 41eb40ff-61d9-4b12-9e39-b5cc40a22946 | Address Redacted | | | | |
| 41eb5403-b79a-4da8-b93f-650c6e1fa412 | Address Redacted | | | | |
| 41ebadc4-1fed-4522-ac3b-1b13bc9827f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41ebc234-ce67-4361-a6ef-a930d290256d | Address Redacted | | | | |
| 41ebeab5-d1c4-4676-95bf-0b1521a889e4 | Address Redacted | | | | |
| 41ebec50-7875-437d-99cb-3a07e93438bb | Address Redacted | | | | |
| 41ec0285-0462-48d0-9351-1d49684188c3 | Address Redacted | | | | |
| 41ec03c5-ebd3-424d-b0d4-f6ab1a309d47 | Address Redacted | | | | |
| 41ec1e08-ef98-4c2d-b099-8fdc8025bd59 | Address Redacted | | | | |
| 41ec4ef1-304b-499d-b6bd-179173b4bd0f | Address Redacted | | | | |
| 41ec5b82-cc1e-4fa2-863d-6a426f2e0de7 | Address Redacted | | | | |
| 41ec9c7c-fe59-43e0-859f-93dd3c70d130 | Address Redacted | | | | |
| 41eca7a4-ee2b-45b1-8006-93b2465f8359 | Address Redacted | | | | |
| 41eca828-82a5-4240-ae72-bc5e23e93ce0 | Address Redacted | | | | |
| 41ed0556-a91e-4ab4-8f4b-f179f7176be6 | Address Redacted | | | | |
| 41ed103a-c250-40b5-9264-982adc262feb | Address Redacted | | | | |
| 41ed17cd-4d71-48c6-92b2-e83228044495 | Address Redacted | | | | |
| 41ed3e46-862f-42cf-b652-36534820bbd0 | Address Redacted | | | | |
| 41ed5191-6684-4ecb-ac54-48bfe7ddd729 | Address Redacted | | | | |
| 41ed67d7-f462-497b-b5e1-0a4db40e195d | Address Redacted | | | | |
| 41ed720b-8bd1-4544-9115-bb64b2178115 | Address Redacted | | | | |
| 41ed788a-4115-427b-867a-8b8bf7ef553e | Address Redacted | | | | |
| 41ed9c51-0c71-44a1-a313-ce733c0d7e55 | Address Redacted | | | | |
| 41eda67a-c298-4bf8-a7ed-02b23e1a7b16 | Address Redacted | | | | |
| 41edb399-50b3-47b3-a52e-9fe569f71c45 | Address Redacted | | | | |
| 41edc891-badb-4035-a757-a4f6325ca2c4 | Address Redacted | | | | |
| 41ede4bb-9fc0-4b0b-b974-1b93dfb92c06 | Address Redacted | | | | |
| 41edea72-a4ec-4feb-a032-f4298eac9984 | Address Redacted | | | | |
| 41ee084e-5925-4e74-8e80-840172aca4bb | Address Redacted | | | | |
| 41ee1aec-0a6d-487d-ab0a-f395078d8e41 | Address Redacted | | | | |
| 41ee2b6d-7248-43f5-8499-24122c5fa62c | Address Redacted | | | | |
| 41ee33f0-7747-444b-9f04-32c30b3c467b | Address Redacted | | | | |
| 41ee4cac-356b-4e0f-8cf6-41cac23b269f | Address Redacted | | | | |
| 41ee5a20-bde1-4636-ac5a-a11913f3a40c | Address Redacted | | | | |
| 41eeadee-c203-4727-b9e4-042c4c11bf8a | Address Redacted | | | | |
| 41eeb3b4-a7f2-4703-9818-87f997b5b0e5 | Address Redacted | | | | |
| 41eeb9e3-1617-46d9-8739-b18eb462b263 | Address Redacted | | | | |
| 41eebacb-f1b6-468c-9c7c-ee98b796c9df | Address Redacted | | | | |
| 41eef3d1-db12-4337-ba4b-985d374b2571 | Address Redacted | | | | |
| 41ef0b11-3536-4391-808a-8deffaf35842 | Address Redacted | | | | |
| 41ef239f-c3ba-4835-bd0b-3beb28fba939 | Address Redacted | | | | |
| 41ef346e-b4bf-4982-acbe-57de9d8e6ed2 | Address Redacted | | | | |
| 41ef69a9-efb5-473f-8036-ad60cb9b23fa | Address Redacted | | | | |
| 41efb2ef-7e9e-4e95-a930-110617e2beb8 | Address Redacted | | | | |
| 41efc00a-43f5-427a-b9c9-e638a1216433 | Address Redacted | | | | |
| 41effa78-5276-4d5c-9f75-45d09ee5c0ca | Address Redacted | | | | |
| 41f00ecc-0bac-4008-a46e-a76cef0ec918 | Address Redacted | | | | |
| 41f02c74-67a5-447a-a353-498407fb27fc | Address Redacted | | | | |
| 41f04a60-9107-493e-acf9-9f8c38c675e8 | Address Redacted | | | | |
| 41f07435-25bf-42e2-91ac-3b2dc06ec39f | Address Redacted | | | | |
| 41f0e904-b491-4a1d-ab39-93dc36a9bd39 | Address Redacted | | | | |
| 41f12184-2e3c-43f5-aead-98986f973741 | Address Redacted | | | | |
| 41f168b5-ff02-4e91-a833-fecf4452859c | Address Redacted | | | | |
| 41f16bf9-2cb9-47d1-94e5-89748acd7c3a | Address Redacted | | | | |
| 41f18f45-8569-4fa5-b0ee-8acd7ac2de97 | Address Redacted | | | | |
| 41f19e59-8e6f-4337-beba-91f80b4d2d81 | Address Redacted | Page 2620 of 10184 | | | |
| 41f1a221-9ae1-4397-8622-c63fed2b8e23 | Address Redacted | | | | |
| 41f1d1e1-c0a1-42e2-8932-a104f19c9c00 | Address Redacted | | | | |
| 41f1d559-e83d-4a57-95fe-f39bdeae5272 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 41f1f085-4a0c-40cc-af28-004645fc6aa4 | Address Redacted | | | | |
| 41f21567-32a8-4eba-bc9d-4e4c3527773€ | Address Redacted | | | | |
| 41f23e30-3112-4b00-8308-d48f2569f83c | Address Redacted | | | | |
| 41f2470f-d7f3-4ae2-a958-7454c7d8b69€ | Address Redacted | | | | |
| 41f24c73-07b9-451d-8de9-488fff7cb895 | Address Redacted | | | | |
| 41f27789-7c59-43d7-a897-a15c6923efa3 | Address Redacted | | | | |
| 41f27ecf-5345-4ab3-82bd-01e919a81ff€ | Address Redacted | | | | |
| 41f28460-ced9-44cb-a671-5c6ca434ed66 | Address Redacted | | | | |
| 41f2913a-ff44-409e-bb67-310c04b0b42⬡ | Address Redacted | | | | |
| 41f2ade5-c2b3-48d9-85a5-dabb47d81082 | Address Redacted | | | | |
| 41f2c88a-a8b3-465a-8df3-56d699747404 | Address Redacted | | | | |
| 41f2e92d-a3d6-4e75-86e8-0c89d7f0a8e4 | Address Redacted | | | | |
| 41f2f01e-6e36-4bef-b3f7-f2129bbe7f73 | Address Redacted | | | | |
| 41f303dc-7091-4cf0-82c1-f9264860fe4f | Address Redacted | | | | |
| 41f33595-ae93-4a06-97ef-f4bd8fd24ba⬡ | Address Redacted | | | | |
| 41f3d896-91f1-46fd-a9f8-ef9e5cf3aa6d | Address Redacted | | | | |
| 41f403be-22b1-40c8-89a2-6ba40eaed32c | Address Redacted | | | | |
| 41f4107f-e16e-48a0-81d9-b8eab2203069 | Address Redacted | | | | |
| 41f418b9-7a3c-4c81-b733-64768f44b5cf | Address Redacted | | | | |
| 41f44ca2-bf62-4d09-a068-7da2e7e24b5C | Address Redacted | | | | |
| 41f45087-d28d-4b73-8efa-838b840b0ad2 | Address Redacted | | | | |
| 41f46144-8fd1-4c08-8ec8-67dafd6008f3 | Address Redacted | | | | |
| 41f4684a-259b-4932-a2ae-ecb3565964d⬡ | Address Redacted | | | | |
| 41f48fa0-37f6-4323-a275-6da76a02c29⬡ | Address Redacted | | | | |
| 41f4c82e-eb3d-4563-8bf3-7cd74b20d27d | Address Redacted | | | | |
| 41f4d229-a913-4c87-9940-3aedc3eb9453 | Address Redacted | | | | |
| 41f50d73-abee-4347-b46c-f15788c36ead | Address Redacted | | | | |
| 41f527ac-2411-4538-aeed-8c6279a55d67 | Address Redacted | | | | |
| 41f5487d-6c6f-4527-a405-0005d69be3e⬡ | Address Redacted | | | | |
| 41f57ad2-5ea4-421d-bf9c-9e6ea1946064 | Address Redacted | | | | |
| 41f5a445-9526-4ab2-8bc8-dd3ec349cbe7 | Address Redacted | | | | |
| 41f5c70d-d724-4347-9c51-f103fddc7b0c | Address Redacted | | | | |
| 41f5fd30-13f2-4e31-ab3a-a249bc195e9€ | Address Redacted | | | | |
| 41f6015d-88b7-4f53-bf97-aec58545afbc | Address Redacted | | | | |
| 41f6167c-9946-476b-808b-ad3891db6a04 | Address Redacted | | | | |
| 41f63b09-b546-4b77-874e-ba7d387e706C | Address Redacted | | | | |
| 41f650c6-c2c7-4d55-b322-2eedf07e280b | Address Redacted | | | | |
| 41f65c0d-adf7-4d09-a5ed-e058c1920e4b | Address Redacted | | | | |
| 41f6d528-85c5-489a-84f4-a79deb74dc23 | Address Redacted | | | | |
| 41f721af-5e5b-42f0-9672-7f09e2e137c⬡ | Address Redacted | | | | |
| 41f79179-ab2f-413c-b887-ca9f7bb05fe⬡ | Address Redacted | | | | |
| 41f7e3f8-187a-49da-8ccf-3b875311b5a3 | Address Redacted | | | | |
| 41f88a64-35b0-45c7-863f-eda7add644a⬡ | Address Redacted | | | | |
| 41f88f1b-44d5-4b87-b259-51f56a4e3ae⬡ | Address Redacted | | | | |
| 41f89060-b5c8-4475-bf51-d2a7bdd9f07€ | Address Redacted | | | | |
| 41f89fc8-8c2a-4e0d-9b57-843518b63484 | Address Redacted | | | | |
| 41f8a076-f2a2-40a0-8872-37fa74a5399⬡ | Address Redacted | | | | |
| 41f8d116-5ec0-4001-980c-ef08ccc3c9b2 | Address Redacted | | | | |
| 41f8df09-8a7c-49dd-a514-b4ab09637d82 | Address Redacted | | | | |
| 41f8e98d-ef7f-49e9-96f0-72b197143bd2 | Address Redacted | | | | |
| 41f8f0f1-cd62-486d-baab-b05d7093772€ | Address Redacted | | | | |
| 41f90da2-ac5f-4be6-94a1-3d893774d84f | Address Redacted | | | | |
| 41f92f11-3bcf-4d21-bdc8-de37287c9729 | Address Redacted | | | | |
| 41f94f58-cec7-4d95-afb1-48b1f8c50a16 | Address Redacted | | | | |
| 41f956e9-5f33-46c5-b3bf-c2d65b56feb8 | Address Redacted | | | | |
| 41f95efc-5077-465a-b337-c1e661a8845€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41f97e94-b594-4f7f-9c16-a1b8b00ec85e | Address Redacted | | | | |
| 41f996f8-cb5b-46cf-8f43-d6c6cca87c40 | Address Redacted | | | | |
| 41f9c5cf-37f1-4df0-8509-89cea22c542a | Address Redacted | | | | |
| 41f9ca2f-c852-4a3b-b758-209557ec4a4d | Address Redacted | | | | |
| 41fa02a1-9a2d-4938-af40-48ad086df5f0 | Address Redacted | | | | |
| 41fa492f-412c-493d-bb7e-bf9626d991f8 | Address Redacted | | | | |
| 41fa5bd2-ffbe-40ac-8ad0-af8d697d67c9 | Address Redacted | | | | |
| 41fa6ec9-d4ce-434f-b984-412c0df4a831 | Address Redacted | | | | |
| 41fa7c56-4339-489d-b87d-683380568d56 | Address Redacted | | | | |
| 41fadc78-af4c-4d27-a035-605de4deb848 | Address Redacted | | | | |
| 41fafba5-1eee-42d8-add6-e7bbee023a9d | Address Redacted | | | | |
| 41fb3817-d09e-46d2-af0f-1f92974bead2 | Address Redacted | | | | |
| 41fb3e8a-c71c-4310-9b83-af59230d9435 | Address Redacted | | | | |
| 41fb670b-af5c-455f-81ef-4d708a640fd5 | Address Redacted | | | | |
| 41fb7133-ee03-4f83-b66a-4ce4f7729ec0 | Address Redacted | | | | |
| 41fb7cf5-d3f4-4467-af7f-98d367dc73cd | Address Redacted | | | | |
| 41fb9637-a8e9-4f77-9ee8-85eee25d5c98 | Address Redacted | | | | |
| 41fbbd16-864e-415c-88ff-846d02acdb7c | Address Redacted | | | | |
| 41fbc762-4949-412f-9146-0e250a0a17d6 | Address Redacted | | | | |
| 41fbdc6c-10f7-49d5-85ff-4c3366564373 | Address Redacted | | | | |
| 41fc3e2e-41f7-4396-bb18-8427df1c14c3 | Address Redacted | | | | |
| 41fc3f9b-2c1f-437a-b101-dc17e0e38b1b | Address Redacted | | | | |
| 41fc55c9-a85e-4a16-9f26-67ee636473d5 | Address Redacted | | | | |
| 41fc7179-188e-4b4a-acf7-c20d10591170 | Address Redacted | | | | |
| 41fc7de5-50b7-4a1f-882d-4287912dd515 | Address Redacted | | | | |
| 41fc88b9-bd33-4eee-b49b-bb771f3e8a86 | Address Redacted | | | | |
| 41fcbe4f-880d-44e6-b070-ad689bb494c9 | Address Redacted | | | | |
| 41fcc96f-a182-4b9c-9df5-550770bd4004 | Address Redacted | | | | |
| 41fcde93-95cf-4d60-ac1c-148b168e16d5 | Address Redacted | | | | |
| 41fcf797-7cd5-4a67-9321-a017d2a1fd86 | Address Redacted | | | | |
| 41fcfd38-bb0e-471d-aa7c-1a1623ab198d | Address Redacted | | | | |
| 41fd056b-4701-4ced-8faa-cdeea1a35fc3 | Address Redacted | | | | |
| 41fd3490-9d4d-467e-b69c-8e52a5561309 | Address Redacted | | | | |
| 41fd5e58-3ddd-4754-b155-0b5f389c3541 | Address Redacted | | | | |
| 41fd5ef8-c855-404e-bc0f-306e32ec99e3 | Address Redacted | | | | |
| 41fdd2ea-6c84-4da5-b1aa-8e76eaf57574 | Address Redacted | | | | |
| 41fdda2a-7614-4b9d-a959-dc6cd0c7b3fd | Address Redacted | | | | |
| 41fde68d-db38-4f03-ae64-728b4134614e | Address Redacted | | | | |
| 41fe3669-45d1-46f7-b515-0b8b06cf2d38 | Address Redacted | | | | |
| 41fe77da-ade9-4e51-936b-5fd75c5f5559 | Address Redacted | | | | |
| 41fe9e9a-fdd2-49e7-a646-594688d0d2b6 | Address Redacted | | | | |
| 41fea631-8ae7-4e79-a381-81d5dc78aa64 | Address Redacted | | | | |
| 41febd3d-ef05-4e82-ac65-9d2fb1fb9b5f | Address Redacted | | | | |
| 41fed344-48a8-486a-9fcc-a4d7fc299c39 | Address Redacted | | | | |
| 41ff0fde-7314-48c0-8a3a-7454d63463eb | Address Redacted | | | | |
| 41ff1cf2-1276-4fc8-956a-b6651c025a0a | Address Redacted | | | | |
| 41ff24e4-dc69-410f-aa99-7c56d53d14be | Address Redacted | | | | |
| 41ff26bc-ee27-4978-b9e6-aafe16a22185 | Address Redacted | | | | |
| 41ff2f44-376c-46af-a98c-7de8c4769a61 | Address Redacted | | | | |
| 41ff33c6-051b-4649-8bb5-2d5c36090452 | Address Redacted | | | | |
| 41ffc0fe-2221-4e43-ba52-fcd4cb8238e0 | Address Redacted | | | | |
| 41ffc3df-a080-45d3-adf1-8a399179c077 | Address Redacted | | | | |
| 41fccac-0568-42de-8cf9-f5c1758c41f8 | Address Redacted | | | | |
| 41ffd4c6-b46c-4e18-a0ea-47643dfbc935 | Address Redacted | | | | |
| 41ffda3a-fad0-42de-9ff1-1246e87ed0e8 | Address Redacted | | | | |
| 41ffdb96-a367-4fd2-afea-399e8c4f2d13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 41ffe238-8b67-47f7-ad15-f313797604a2 | Address Redacted | | | | |
| 42003904-2125-46e1-ab89-5ca1987c51e8 | Address Redacted | | | | |
| 42009041-6822-4061-b307-3cdace91a97e | Address Redacted | | | | |
| 4200bbfb-8ced-42c7-82bb-1bc3167e674f | Address Redacted | | | | |
| 4200fb6d-430c-4539-b352-0d249281442f | Address Redacted | | | | |
| 42011a79-d98b-4967-ad00-2ce801e5976b | Address Redacted | | | | |
| 42012f80-f44c-4fa9-a5a7-ba773bdd9882 | Address Redacted | | | | |
| 42013cdf-0c06-4a0a-8290-328f4c7db534 | Address Redacted | | | | |
| 42014a3d-fb9a-458e-8516-2dd81d07e1b8 | Address Redacted | | | | |
| 42016d3a-e6e9-4bd6-9210-65ec305846ba | Address Redacted | | | | |
| 4201776c-b88a-4de3-84e7-e77365abb059 | Address Redacted | | | | |
| 42018e94-006f-4357-8472-e934034e672e | Address Redacted | | | | |
| 4201a4bd-7b15-4554-aeed-e8f8830571cd | Address Redacted | | | | |
| 4201b0ee-e1b8-46c5-b67e-0e28fe511a32 | Address Redacted | | | | |
| 4201e74e-90bc-42a7-8eb7-ecf8ff9c242a | Address Redacted | | | | |
| 4201f943-e790-447c-a036-ebd5c01e8acf | Address Redacted | | | | |
| 420201fe-efec-4ca9-929d-dad092d6e271 | Address Redacted | | | | |
| 42022b0b-d110-4b21-81c6-579ecf6ef67c | Address Redacted | | | | |
| 42023ba3-7210-4c22-8bf3-5ef0a744f92e | Address Redacted | | | | |
| 42023bce-49e0-442b-b367-a3a6121f6664 | Address Redacted | | | | |
| 42027504-da2e-46c7-824d-5da35460a999 | Address Redacted | | | | |
| 42028e8f-d882-4f10-a02f-0f612f11fc8e | Address Redacted | | | | |
| 42029260-077d-4f3c-9b3e-9b7a57fa25f2 | Address Redacted | | | | |
| 42029ac0-b9d2-415a-89e0-34d3c566081d | Address Redacted | | | | |
| 4202ade4-b59a-4911-aa81-22950f870789 | Address Redacted | | | | |
| 4202cbf4-747c-4f5c-93bd-c378c499abdd | Address Redacted | | | | |
| 4202d158-3848-476e-9fdf-dc03856d8edd | Address Redacted | | | | |
| 4202deff-37d0-4d54-ad6e-83cd1125112b | Address Redacted | | | | |
| 420302fd-7242-46ad-8314-b64dc5f9e64d | Address Redacted | | | | |
| 4203f15d-e2f5-4f1e-b4e2-58190676f5e1 | Address Redacted | | | | |
| 4203f70d-4786-4c2a-8913-4f4645a23c9c | Address Redacted | | | | |
| 4203fba4-9a91-474a-9179-964ef608148c | Address Redacted | | | | |
| 42043f87-bc69-4c5a-98be-2aaef55a23c5 | Address Redacted | | | | |
| 4204567e-3041-407b-962c-063f8532779c | Address Redacted | | | | |
| 4204689e-03b3-4091-9fec-6289436d50dc | Address Redacted | | | | |
| 4204871c-31ac-416e-b2cd-d7520a5bc2a1 | Address Redacted | | | | |
| 4204a6a1-8113-4edc-bc75-db7687b0d0c7 | Address Redacted | | | | |
| 4205662b-469c-439d-a983-c77e573dfd3f | Address Redacted | | | | |
| 420569cf-1761-4e57-a681-3c8179598b86 | Address Redacted | | | | |
| 42059f56-43bd-414a-9fcf-fc3fdcdecb1e | Address Redacted | | | | |
| 4205e120-2de7-4fbb-bab3-8b201989c92b | Address Redacted | | | | |
| 42061f42-66a5-4bef-9929-b4c43111f1da | Address Redacted | | | | |
| 42063122-9cfa-4c6d-a46f-e4e606d49852 | Address Redacted | | | | |
| 42065628-baac-4a96-b2db-13c4b58b83c3 | Address Redacted | | | | |
| 42067367-79be-493c-9ea9-93ee73b050cl | Address Redacted | | | | |
| 4206831d-5745-41d4-9988-525f63667152 | Address Redacted | | | | |
| 420688cc-9e55-4a60-ae2f-8bde3a17111c | Address Redacted | | | | |
| 4206a60d-91b3-4e53-8044-33e8be590bca | Address Redacted | | | | |
| 4206d335-10b0-4309-9513-e13c1fe1e349 | Address Redacted | | | | |
| 4206e177-b31b-4b86-b8dc-2d58e4185880 | Address Redacted | | | | |
| 4206f9dc-e6e3-44f7-bc8a-76b0be4e6195 | Address Redacted | | | | |
| 4207196b-e618-4f5a-9058-3b56f6876628 | Address Redacted | | | | |
| 42071d0d-b5c0-4e21-95c9-58fde2f7008d | Address Redacted | | | | |
| 42072c74-1db5-4d96-9f80-089d97944409 | Address Redacted | | | | |
| 42073972-015f-4d1a-96fa-af3dcff6121c | Address Redacted | | | | |
| 42077a78-71be-4d0f-9cbc-eeab19489503 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 42077fd0-928b-49ae-8424-9899841f0375 | Address Redacted | | | | |
| 4207984a-7ac2-4a0d-aa72-6d78964ceb76 | Address Redacted | | | | |
| 42079880-2678-419e-9357-90ce97f7d81f | Address Redacted | | | | |
| 42080363-f7e1-427d-90d2-3f9242301453 | Address Redacted | | | | |
| 42085550-71f6-4126-be49-7ebcd025a439 | Address Redacted | | | | |
| 42087049-a225-4646-a15d-3c8938af414c | Address Redacted | | | | |
| 4208846f-ec65-402d-8473-882d27a4142b | Address Redacted | | | | |
| 4208847e-3a97-40b4-ab1a-6683807eb53d | Address Redacted | | | | |
| 42088be7-f919-42b6-bf03-dd3f2493dd3e | Address Redacted | | | | |
| 4208de71-6d8f-4343-8b11-334a37ab6941 | Address Redacted | | | | |
| 4208e09c-fd79-42db-9a82-79d31b6434c5 | Address Redacted | | | | |
| 420925f7-6abe-4e52-8d25-dd2706a7d6de | Address Redacted | | | | |
| 42092ca4-7898-49d1-b246-ca9ee5c91675 | Address Redacted | | | | |
| 420933aa-8224-47a3-8342-43b94371cd72 | Address Redacted | | | | |
| 42095be1-7314-474b-abbd-e8ae37810fa5 | Address Redacted | | | | |
| 4209bd1f-53c1-4ac0-a328-58c551054f71 | Address Redacted | | | | |
| 4209d37b-6392-4e47-bfea-9ddb8cec2a87 | Address Redacted | | | | |
| 420a010b-ec8f-4141-861f-c46926ddf5f5 | Address Redacted | | | | |
| 420a1aa2-2851-46c6-8f43-8d569a58b7b4 | Address Redacted | | | | |
| 420a51ca-e9d4-40fb-8222-b449956ce173 | Address Redacted | | | | |
| 420a5226-51c0-48da-9bce-c5a6825d90d1 | Address Redacted | | | | |
| 420a79a4-eafb-48ae-bf47-f04ef1943f37 | Address Redacted | | | | |
| 420a893e-2411-4ce5-a10a-b5fef6f7ed75 | Address Redacted | | | | |
| 420ac1d3-5cec-44a7-a412-8a1fee92c6bf | Address Redacted | | | | |
| 420ac7db-2e55-4e13-bbd2-7c33504f4316 | Address Redacted | | | | |
| 420b086a-6217-434c-8e38-2ad1062461a2 | Address Redacted | | | | |
| 420b1519-391f-465e-9ab6-c1048bd82e14 | Address Redacted | | | | |
| 420b1a4b-f70c-4c14-834d-7b490cf74c32 | Address Redacted | | | | |
| 420b44aa-0d5c-45ad-a833-b110e7b71568 | Address Redacted | | | | |
| 420b464f-91ce-475f-ae58-1d6ac6f1fe5a | Address Redacted | | | | |
| 420b530c-1291-41d2-a119-5c2d9800b282 | Address Redacted | | | | |
| 420b84fc-bc19-45a4-98e6-6cb5bffe28b7 | Address Redacted | | | | |
| 420b8a86-45c0-4325-9ce5-6e8066c65632 | Address Redacted | | | | |
| 420b8fb5-9773-47d0-ac25-0c2671b23d96 | Address Redacted | | | | |
| 420bac94-909b-4a5f-8cad-f5ace521d8d5 | Address Redacted | | | | |
| 420bb3d5-deee-480b-a7df-b6206439896b | Address Redacted | | | | |
| 420bbb0b-73a4-488c-9a2e-e526aa3809fb | Address Redacted | | | | |
| 420bc1e0-253d-43a6-ae5a-81326908fba3 | Address Redacted | | | | |
| 420be22a-0d5f-4c32-bdd9-bb327ea395ae | Address Redacted | | | | |
| 420c1343-2699-4fa4-bd5c-b792ed92fa2e | Address Redacted | | | | |
| 420c2cf2-acc7-4921-bdcb-4fcb88216f05 | Address Redacted | | | | |
| 420c5bd0-2b4e-4c56-90f9-1f182017705a | Address Redacted | | | | |
| 420c70fc-800d-4629-baaf-1d1a7501dd3a | Address Redacted | | | | |
| 420ca77f-2335-4a5f-8e2c-e73479f795cf | Address Redacted | | | | |
| 420cad60-2bd1-441c-8a78-ef2b647d4d78 | Address Redacted | | | | |
| 420cb1cf-e0d4-4b57-b0d1-e139b1d67d9e | Address Redacted | | | | |
| 420cd474-35af-4ea2-abc9-9532017725fc | Address Redacted | | | | |
| 420d1eed-5f1e-456e-922d-27d3ae384d67 | Address Redacted | | | | |
| 420d2616-2d3a-41c1-bb08-7f20d3919bfd | Address Redacted | | | | |
| 420da059-05f7-4d6f-87c2-3fb7861afccf | Address Redacted | | | | |
| 420db194-58c0-4382-970f-08e65f35b06b | Address Redacted | | | | |
| 420dba2c-6ad9-4ec3-9472-ce59cd96b1ca | Address Redacted | | | | |
| 420dcc74-becc-4d38-85e9-32d8d1a62f52 | Address Redacted | | | | |
| 420ddb04-5bf2-4a38-b8e4-30a2a8852917 | Address Redacted | | | | |
| 420dfed6-ed84-4854-8343-7647f45d1d70 | Address Redacted | | | | |
| 420dff07-cf70-49f7-94ee-36f87a549ae5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 420e02f3-5be1-447f-abb4-c45fb10fe30d | Address Redacted | | | | |
| 420e1526-7704-48ae-84a0-1b2ee013c74b | Address Redacted | | | | |
| 420e6ea9-4d52-406a-88ed-0c1f76ef75a5 | Address Redacted | | | | |
| 420e9c9c-8dc1-40b3-9f9b-66376abaac7a | Address Redacted | | | | |
| 420ea1b5-6747-4936-a654-2afc8221f12a | Address Redacted | | | | |
| 420ebe3f-1e89-4658-88a4-b30830bf8f06 | Address Redacted | | | | |
| 420edbbd-f485-48b5-b6be-d2859f17ac31 | Address Redacted | | | | |
| 420f001f-4905-48b0-bcf0-dbecadc9619a | Address Redacted | | | | |
| 420f08a1-e652-4c36-8371-3285f62c654b | Address Redacted | | | | |
| 420f2921-0bf5-4510-9b58-ab905d5d2c98 | Address Redacted | | | | |
| 420f4a28-71e8-4a48-ad6c-d42e843ca285 | Address Redacted | | | | |
| 420f8074-2bd9-43d4-9331-0c080b207654 | Address Redacted | | | | |
| 42102afc-6732-4155-85f5-a04cdc2f5e7d | Address Redacted | | | | |
| 421049ba-af22-44b8-a17f-046190a634f2 | Address Redacted | | | | |
| 42105c1e-cc7d-463e-a4f4-11c39d55262b | Address Redacted | | | | |
| 421082c4-03a3-42cd-a9d8-f3525e9ae711 | Address Redacted | | | | |
| 4210927f-b73c-4fa6-acd2-acc689f370b3 | Address Redacted | | | | |
| 4210d4d6-77c5-4ae6-8726-d37ec91c8245 | Address Redacted | | | | |
| 4210e05f-985e-4d7c-b496-39a5d55c274b | Address Redacted | | | | |
| 42110613-c97d-43ef-8b8b-08f292dd7d44 | Address Redacted | | | | |
| 4211135e-a88a-4eaa-b4c3-c95edb78c505 | Address Redacted | | | | |
| 42117585-d0cc-4591-ad2c-ffcda4f665d2 | Address Redacted | | | | |
| 4211784d-7356-41ef-a7c2-a25ea371338a | Address Redacted | | | | |
| 4211934e-fd95-474d-abd3-8c1479ce0e9c | Address Redacted | | | | |
| 42119ac0-72e8-4c76-b9bf-60f6fbf1a3c6 | Address Redacted | | | | |
| 4211bb58-f3f4-4987-b787-1e0200799622 | Address Redacted | | | | |
| 4211c5f6-ab3c-49d1-8c61-2c9d37c0abb7 | Address Redacted | | | | |
| 4211fee9-3f2a-4842-b690-ac943779e578 | Address Redacted | | | | |
| 42120e7f-31bb-4128-8299-ce7b282a6620 | Address Redacted | | | | |
| 42122657-5b28-4b4c-86ad-6d47d99edd6c | Address Redacted | | | | |
| 42129fad-10cb-4c8d-8eee-582e7578835d | Address Redacted | | | | |
| 4212da09-4c29-4c97-9942-9ed4e549c614 | Address Redacted | | | | |
| 42131998-cdc7-4644-8ea9-008a41605f15 | Address Redacted | | | | |
| 4213214c-169d-4a7c-b2ae-340384cd2ec1 | Address Redacted | | | | |
| 42132191-ef56-485c-8afb-529fdab36d90 | Address Redacted | | | | |
| 42136375-ea19-46e1-857d-e9b069a57a6f | Address Redacted | | | | |
| 421375d4-bd5f-4d89-b769-5ca1ceac7488 | Address Redacted | | | | |
| 4213b125-d2a5-4eae-926e-5396d92a75f1 | Address Redacted | | | | |
| 4213bde6-aa76-4c3f-8c8e-88400afea3ca | Address Redacted | | | | |
| 4213c1ed-cc1e-44f6-b004-043a2ea03574 | Address Redacted | | | | |
| 4213d8f7-a180-4223-b797-a140b1f553f0 | Address Redacted | | | | |
| 421406f6-9759-47ca-b2ec-e348487d7a0e | Address Redacted | | | | |
| 4214275f-069e-43b1-b6ec-e6e978033212 | Address Redacted | | | | |
| 42142958-1a42-4e2e-98df-57889fdf780c | Address Redacted | | | | |
| 42144afa-c163-42fc-8135-10ade2aaad4f | Address Redacted | | | | |
| 42145634-d348-4cb5-9a09-ef3434beaadc | Address Redacted | | | | |
| 42145c24-8beb-4650-acc9-55bb39745700 | Address Redacted | | | | |
| 42146146-caa4-4eae-a387-759e8ccd9831 | Address Redacted | | | | |
| 42148d31-8a7e-41bd-849b-7a20f10477e8 | Address Redacted | | | | |
| 4214bab4-b09d-411e-a6df-fa36c117378d | Address Redacted | | | | |
| 4214d7f9-8016-4634-87a9-384b8a40150b | Address Redacted | | | | |
| 4214dcad-1988-4350-87d1-b6bde7d16015 | Address Redacted | | | | |
| 4214dd0e-35ba-46f0-8e6e-814f49ff380c | Address Redacted | | | | |
| 4214e6eb-c60a-42a8-b811-86605a7bb05e | Address Redacted | | | | |
| 42150eee-fad5-4527-a1e7-a990dc43ebf4 | Address Redacted | | | | |
| 42152ded-3d51-4cbd-adde-4cb0a35fa377 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42154245-b424-405c-a628-ab5ccfd49d15 | Address Redacted | | | | |
| 421550ef-3de2-40d1-a5d5-3125a0fd15e4 | Address Redacted | | | | |
| 421568f4-4a2e-4af5-9fb2-f8d2dcba3fa1 | Address Redacted | | | | |
| 42158830-abb3-49c6-83f2-b52867cf5e49 | Address Redacted | | | | |
| 4215a0b2-4e97-4103-9c56-9b7397b5227a | Address Redacted | | | | |
| 4215af83-c1d7-4181-ab70-1ea11ac97f86 | Address Redacted | | | | |
| 4215b7b9-d174-401b-b69a-8f555afa98e4 | Address Redacted | | | | |
| 4215c2b7-f1a0-465b-ac13-1d0459d9e8ea | Address Redacted | | | | |
| 4215ce21-5044-40ae-acce-5710653916aa | Address Redacted | | | | |
| 4215e246-2530-4bdd-95d6-185075d31ec1 | Address Redacted | | | | |
| 42163b83-5e4e-4c09-90e7-a6611e773e15 | Address Redacted | | | | |
| 4216430c-872f-4e3c-8c78-9996282847ae | Address Redacted | | | | |
| 42164be3-e146-490c-9cc6-63c45c84dd32 | Address Redacted | | | | |
| 42166e89-bc64-4826-820f-7e94c5e1a7e1 | Address Redacted | | | | |
| 4216b5e7-8dc8-445a-99bb-889e8bbb97cf | Address Redacted | | | | |
| 4216c6d1-820f-4e61-af0d-394186000353 | Address Redacted | | | | |
| 42170f00-662c-4db3-a408-dfd41f29deae | Address Redacted | | | | |
| 42172d5d-617d-406c-b92b-2b6886437007 | Address Redacted | | | | |
| 421731fd-e7a4-45d1-880d-54e6e345d0c1 | Address Redacted | | | | |
| 4217585a-dcb3-4db3-8967-8d8c0635bb3c | Address Redacted | | | | |
| 421779e8-9cd9-41f7-810f-40901d6b4463 | Address Redacted | | | | |
| 4217b55d-90d9-42c6-ae2d-4e8a19763fda | Address Redacted | | | | |
| 4217c161-f275-479e-85bf-a44a767bff52 | Address Redacted | | | | |
| 4217cbe5-7f5b-452c-8742-29d2b09fb5bc | Address Redacted | | | | |
| 4217e545-d800-4675-9f53-d482262c4f12 | Address Redacted | | | | |
| 4217ee0b-fccf-46df-aea1-113df818b082 | Address Redacted | | | | |
| 421800a2-c49f-40c4-832b-42716462d93c | Address Redacted | | | | |
| 4218284f-13fe-4542-8ca4-255aade51cb6 | Address Redacted | | | | |
| 42183c04-d0dd-4686-a18d-025fe94a986e | Address Redacted | | | | |
| 42186848-5241-4e5c-a9f1-cf3317ee9699 | Address Redacted | | | | |
| 421868de-45dd-427b-be50-aff94c318155 | Address Redacted | | | | |
| 42187543-37ee-4a03-8bd4-2479fb66f2d8 | Address Redacted | | | | |
| 42187a88-e674-445b-9ecb-dfe74039aedl | Address Redacted | | | | |
| 4219054a-50ba-4c80-9646-901ac7a53c99 | Address Redacted | | | | |
| 4219185b-4b98-47da-9a0d-9cd4bd08c859 | Address Redacted | | | | |
| 42191dd1-95a7-4de8-94d6-c5ecce897154 | Address Redacted | | | | |
| 421930a2-a962-450b-8f9b-f7ba3fc723c1 | Address Redacted | | | | |
| 4219397e-ee7e-4ebc-84dc-ab4a6ec31240 | Address Redacted | | | | |
| 421952f2-463c-458b-b9ac-6bc34821c38C | Address Redacted | | | | |
| 42198a8d-f3e5-4581-8209-23b067689a62 | Address Redacted | | | | |
| 4219c47d-7e15-41ff-84bb-682dcb69597e | Address Redacted | | | | |
| 4219d7a9-0fd1-4d53-b64f-9a119256294€ | Address Redacted | | | | |
| 4219dfef-cdc8-4670-8c71-3a5fed24639a | Address Redacted | | | | |
| 421a9fde-a716-4ebd-b5d4-6ce8932e5ccc | Address Redacted | | | | |
| 421ad291-df06-4839-80f9-ca1d1b5a0383 | Address Redacted | | | | |
| 421af3ec-f833-4bc2-a520-384b1df368cf | Address Redacted | | | | |
| 421af7f2-0380-4ece-9f5f-a99b266fb1cC | Address Redacted | | | | |
| 421b380e-d10e-40c7-a0b2-4b13e4adc1b5 | Address Redacted | | | | |
| 421b85cf-a886-4715-b570-17d3dce455fd | Address Redacted | | | | |
| 421b8fef-c589-44ce-ae4e-e842254f92a3 | Address Redacted | | | | |
| 421b984b-f6b2-4a3c-a192-b2e126167c66 | Address Redacted | | | | |
| 421bae07-4dcd-47cc-8ed4-80e8ba0d74c9 | Address Redacted | | | | |
| 421bee2f-0aa1-4bec-9c65-7a94ecd60209 | Address Redacted | | | | |
| 421c14ae-e56c-4a26-9025-7e5ca7e42712 | Address Redacted | | | | |
| 421c1ea6-5386-4acd-9f73-179ea5b12ca8 | Address Redacted | | | | |
| 421c67ec-6675-4181-aa99-45d3dc7f7028 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 421c6855-8544-4770-bd6e-c105459aa7c4 | Address Redacted | | | | |
| 421c703e-5fd8-49fd-86ce-809d6f93176e | Address Redacted | | | | |
| 421c724c-f590-4435-8ce0-93fd660ba069 | Address Redacted | | | | |
| 421c9e18-5f99-4686-8d5e-5736d86c28c6 | Address Redacted | | | | |
| 421cf1c6-54a2-4742-9ba7-c92127438169 | Address Redacted | | | | |
| 421cf3ed-edc9-4fe6-8ae0-3badaf8769fe | Address Redacted | | | | |
| 421d019e-dbad-46d6-a8d0-2a825a20e22c | Address Redacted | | | | |
| 421d0d45-8ca7-42b5-99eb-786964cf2dc1 | Address Redacted | | | | |
| 421d4db8-6f2f-472f-bfa0-194fcad00c19 | Address Redacted | | | | |
| 421d4e99-d829-4abd-b596-dcbdcfec3c0c | Address Redacted | | | | |
| 421d632c-04b4-4b80-a743-2f227079b34d | Address Redacted | | | | |
| 421da212-4b98-4ce1-818f-199bef86a1f1 | Address Redacted | | | | |
| 421dc9bb-3ca5-4766-9835-d2fc7bde2d34 | Address Redacted | | | | |
| 421dca1d-52c3-4736-9194-524ba6e48a5d | Address Redacted | | | | |
| 421de5c2-0375-415b-8799-559f8961ee9e | Address Redacted | | | | |
| 421e0f5e-832f-40a0-891a-bef0dc2a3551 | Address Redacted | | | | |
| 421e18b5-5254-43ae-9b5f-fd5ba32da201 | Address Redacted | | | | |
| 421e3433-b6dd-4d4b-a68d-374650bf9191 | Address Redacted | | | | |
| 421e3fff-8653-48ac-b92d-144c547d82f3 | Address Redacted | | | | |
| 421e9154-8193-4cf3-b4c6-c2e0ccdddb49 | Address Redacted | | | | |
| 421ec20d-79be-4b57-b481-2324469db728 | Address Redacted | | | | |
| 421f0e43-14fa-4518-9590-5056f814c5ac | Address Redacted | | | | |
| 421f41c5-22c8-4f0d-8899-eaa7b07324a1 | Address Redacted | | | | |
| 421f93d6-bfd7-4044-9d7a-625e6f8a4378 | Address Redacted | | | | |
| 421fc3f2-68d5-4ccf-913f-f2346ac362el | Address Redacted | | | | |
| 421fcfb9-d427-42b7-a499-2d66adf3f081 | Address Redacted | | | | |
| 421fd77d-de31-4a3f-99b0-14b24ace9ca5 | Address Redacted | | | | |
| 4220002d-fee3-4fe3-9d64-6f2778cf3ae5 | Address Redacted | | | | |
| 42200512-c3c5-4417-8f07-f5b7bcd909b6 | Address Redacted | | | | |
| 42203b9d-4de7-48d9-bc6e-e94049a1d3ff | Address Redacted | | | | |
| 4220555a-90e6-4f21-a828-22b4ea9f95d1 | Address Redacted | | | | |
| 42206a3b-ad7a-4fb9-b7d3-3976e5729349 | Address Redacted | | | | |
| 42206b56-0eb6-4b19-a9a8-b22d0eadcc2c | Address Redacted | | | | |
| 42206f4e-953f-4e5c-a44d-b7e077796ec6 | Address Redacted | | | | |
| 42208365-b93a-4b95-8688-5fe9b858fddb | Address Redacted | | | | |
| 42209e1b-d13f-4b75-ae84-6b5f0167c197 | Address Redacted | | | | |
| 4220ad10-ff0b-48d6-ab97-d1af5cd9a743 | Address Redacted | | | | |
| 4220b7d8-5ea2-4c9c-b7e9-c5a38087709f | Address Redacted | | | | |
| 4220cba1-3235-45a4-9552-21f44ca1aaf8 | Address Redacted | | | | |
| 4220dc88-1f57-40cc-9264-c7d41f8c9a04 | Address Redacted | | | | |
| 4220e341-d58a-4ca4-b2c7-e4fc87b3393d | Address Redacted | | | | |
| 4220e8be-d336-4054-a006-fed905753f5l | Address Redacted | | | | |
| 4220f522-1716-47cb-8da5-0af9d490b243 | Address Redacted | | | | |
| 42212e51-357e-42fb-ab06-0cdc1e2e6a15 | Address Redacted | | | | |
| 4221424d-5f41-4351-8fd2-ee8a66bc3b76 | Address Redacted | | | | |
| 42218894-8f68-4192-af6f-aa69de7eaab5 | Address Redacted | | | | |
| 422199c6-ae8b-44e7-b19d-127d0fac8883 | Address Redacted | | | | |
| 42219b49-113d-453d-9e42-1f5d04fb8f90 | Address Redacted | | | | |
| 4221b2aa-85d1-4ac7-a2d8-73ffb1934fel | Address Redacted | | | | |
| 4221d33a-9480-4692-999a-e07f7f4a8f2c | Address Redacted | | | | |
| 4221d9bf-f36e-4bea-a2b1-9321f73a1b95 | Address Redacted | | | | |
| 4221e728-42e2-4559-a614-ff3f0c1c4c68 | Address Redacted | | | | |
| 4221e899-292e-4c83-9129-880b4f46decd | Address Redacted | | | | |
| 4221eb4c-b705-4735-bb7f-33cb81e9c98b | Address Redacted | | | | |
| 42221691-1928-4b25-b825-fe36b5c49dd9 | Address Redacted | | | | |
| 42221e25-f7c5-4958-8293-d94156667ee8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 42227f6f-66b4-44d0-8ac3-011d82752a97 | Address Redacted | | | | |
| 422287d3-6cae-4d30-a036-81590ceb5ddd | Address Redacted | | | | |
| 4222afb9-3b2e-4854-a7ae-aa31fa8849e9 | Address Redacted | | | | |
| 4222d2b3-a1a1-486a-b401-707ca173604a | Address Redacted | | | | |
| 42232049-af07-457d-a64e-5023243b2652 | Address Redacted | | | | |
| 4235829-10b8-4179-a4d2-2f14975d1675 | Address Redacted | | | | |
| 42236784-54c6-4f7b-b4a5-4a2f32d9cff2 | Address Redacted | | | | |
| 42369cf-5197-4bde-af83-e48a6286758e | Address Redacted | | | | |
| 42237506-4f32-444f-a9b1-b0b5d3ca247f | Address Redacted | | | | |
| 42238d4b-b809-4117-ab6f-e8eef53624d6 | Address Redacted | | | | |
| 4238f91-d577-4a58-8e30-61a408edec18 | Address Redacted | | | | |
| 4223907e-c238-4a31-b3e5-8ebc273beb41 | Address Redacted | | | | |
| 4239843-25bc-4eec-bdca-9de41d55641b | Address Redacted | | | | |
| 4223a552-a546-4ffd-b31d-619787837cd6 | Address Redacted | | | | |
| 4223b217-3521-4020-8b5f-890aa5f2ce4f | Address Redacted | | | | |
| 4223c209-01ec-47ce-896b-27ea5bcbe98e | Address Redacted | | | | |
| 4223dddd-06bc-45e7-a7bf-21b1a1fa0f08 | Address Redacted | | | | |
| 4223e866-cb89-4aa2-92e1-baa64da9df0c | Address Redacted | | | | |
| 42242aa4-8364-4e6e-82c1-4814eb899027 | Address Redacted | | | | |
| 42242de0-98bd-4e8b-b282-89fc0fa10d5e | Address Redacted | | | | |
| 4224634a-a497-454f-9f17-188ff4ef22a2 | Address Redacted | | | | |
| 42248152-cdc1-41cf-8c97-9ab8ea805a1d | Address Redacted | | | | |
| 42487cd-d15f-452b-89a2-77d8aee4addc | Address Redacted | | | | |
| 42248c8b-a001-4cca-8dc7-28848037536f | Address Redacted | | | | |
| 4224ef7b-2b51-4c42-8d2c-585f99fc2ff4 | Address Redacted | | | | |
| 4224fab4-a5b8-4b9a-bbdb-e87412188249 | Address Redacted | | | | |
| 42253c9d-122a-46bb-a2da-368f0c22c144 | Address Redacted | | | | |
| 42255eee-1918-41b7-8189-0994daf708f5 | Address Redacted | | | | |
| 422560da-a504-4e54-ab2c-7ff3ecb6479c | Address Redacted | | | | |
| 4225b611-2999-4618-a1f3-a2c39890447f | Address Redacted | | | | |
| 4225c3e7-f5c2-4b54-82b5-f740c481d959 | Address Redacted | | | | |
| 4225ec13-3207-41e9-aa5b-b5e69f43f43d | Address Redacted | | | | |
| 4225ec9c-c36b-4b31-a26f-8e1f7b14e05d | Address Redacted | | | | |
| 4226316f-4bcc-41a4-983d-d811eac17173 | Address Redacted | | | | |
| 4226585c-decd-493e-b97b-c5562cbd90c6 | Address Redacted | | | | |
| 42286cf-ca3c-48c2-94b0-ba8f76d42c08 | Address Redacted | | | | |
| 42269824-f560-4990-9b3e-5a0902dc08c9 | Address Redacted | | | | |
| 4226e1e1-61be-4c12-8b1b-1a1f70b9f60c | Address Redacted | | | | |
| 4226e718-78df-413e-8877-e011d7da321c | Address Redacted | | | | |
| 422719c9-8732-40c0-a077-95fa430a8cdb | Address Redacted | | | | |
| 42271b13-0d08-4d52-9a4f-d4124c187003 | Address Redacted | | | | |
| 42272969-fd7d-4736-b73b-c60704df307f | Address Redacted | | | | |
| 42273d92-f0f1-4867-9f5d-7f1ec6ba5cc1 | Address Redacted | | | | |
| 42274057-0509-4590-8a36-15d7c5ebeb5d | Address Redacted | | | | |
| 4227d584-c3e5-457a-a82d-9e8d2c417ace | Address Redacted | | | | |
| 4227d6f8-6dec-4cd1-8f39-e0ff9c62c5af | Address Redacted | | | | |
| 4227f0f2-2d96-402d-9ce8-e239b54ff297 | Address Redacted | | | | |
| 4228053a-81fd-41f0-84f7-b150814cc8d8 | Address Redacted | | | | |
| 422810e7-badc-4cca-a4c5-cff4d598dd1d | Address Redacted | | | | |
| 42281686-8a41-409d-80fb-5c956928c114 | Address Redacted | | | | |
| 422858e9-a56e-4b93-b293-e4a615684f5e | Address Redacted | | | | |
| 42285aa9-814b-4405-afd7-a23a0ea5b280 | Address Redacted | | | | |
| 42877cf-0c95-4a85-8b7c-b58a92cf6f63 | Address Redacted | Page 2628 of 10184 | | | |
| 42289520-7f09-4e5d-9903-3e99ceb9001d | Address Redacted | | | | |
| 4228a62c-d250-4821-9cff-8ce3557a4795 | Address Redacted | | | | |
| 4228b0d5-1f63-4122-a62f-6ae43dab8dbd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4228c195-bf45-4fea-b2b5-05975e403a9c | Address Redacted | | | | |
| 4228c1a5-9f3d-4b62-99a9-01e6278387bc | Address Redacted | | | | |
| 4228ee3b-52e9-49e3-b725-77af64905673 | Address Redacted | | | | |
| 4228f132-2bde-4d5b-9d82-3cfa6aad978a | Address Redacted | | | | |
| 42293fef-0cee-4c7c-b3ea-817d9814c3a0 | Address Redacted | | | | |
| 42295756-bded-41ab-9c4f-d665624844f7 | Address Redacted | | | | |
| 42296845-ecbd-4a96-825f-fc8d34e2a81C | Address Redacted | | | | |
| 42296c28-ed3a-4d28-a136-bcf32fc6714C | Address Redacted | | | | |
| 42298d7f-9203-49a1-bbf5-13fc70227fcf | Address Redacted | | | | |
| 42299ec9-6fd8-4bf6-bfdf-bec60435fdd2 | Address Redacted | | | | |
| 4229d966-4503-406c-b5fb-ecbb38fb1c9a | Address Redacted | | | | |
| 4229e55d-67f0-49c8-89c9-2039ec739b79 | Address Redacted | | | | |
| 4229e5b5-ea36-4873-a978-9dc5736f0c9c | Address Redacted | | | | |
| 422a070a-cbc7-4e6e-b5f8-22e17838f7ec | Address Redacted | | | | |
| 422a27d9-64c8-421e-875b-30066c78320a | Address Redacted | | | | |
| 422a6063-4f2b-400f-ae70-95597cfc74f1 | Address Redacted | | | | |
| 422aae9f-e283-4b72-a4d9-ba207648316b | Address Redacted | | | | |
| 422ab8a0-307a-47ae-959f-daf3f4934448 | Address Redacted | | | | |
| 422aba4d-f815-429d-b503-8e1ee22539f2 | Address Redacted | | | | |
| 422ad140-53f8-4e02-9aad-12281abaeed9 | Address Redacted | | | | |
| 422ad684-30af-4822-b843-57a36593a1a9 | Address Redacted | | | | |
| 422b2820-8b00-423f-a4b3-14665d94b7d2 | Address Redacted | | | | |
| 422b2847-e28b-4217-95f9-454a4029c6d4 | Address Redacted | | | | |
| 422b400d-7604-4352-85e7-073d3f80648! | Address Redacted | | | | |
| 422b6e18-4ae5-4310-bee7-39c0d9c69ede | Address Redacted | | | | |
| 422b7ce3-c143-4205-a294-b78299d5876a | Address Redacted | | | | |
| 422beaff-90b2-458e-83af-f43a89424012 | Address Redacted | | | | |
| 422bed3c-2eea-4790-a6ba-82a36d7d5e27 | Address Redacted | | | | |
| 422bf2bc-81bb-401e-b9ae-327f549c36f5 | Address Redacted | | | | |
| 422c074b-2612-463d-b434-a7f9ef47d14a | Address Redacted | | | | |
| 422c5603-8489-4f77-bdf0-fa98441fcfa6 | Address Redacted | | | | |
| 422c585b-531c-4b23-a980-c410e6837ea6 | Address Redacted | | | | |
| 422c5a6f-967a-4262-853e-c1a3d97787f8 | Address Redacted | | | | |
| 422c6372-4360-4f8c-be90-d0fec47aff9f | Address Redacted | | | | |
| 422c6bb0-a1c5-45de-bf23-8642efdc1ccb | Address Redacted | | | | |
| 422c835a-6c62-4513-a8dc-fa01f12c8724 | Address Redacted | | | | |
| 422c927b-b05c-4f76-b878-d0cb5ee61685 | Address Redacted | | | | |
| 422cb078-eafa-4c55-a2ca-65efed517dbb | Address Redacted | | | | |
| 422cc2b7-8289-4bdf-8454-97240396c656 | Address Redacted | | | | |
| 422d0020-b986-4917-a024-7f4005aab3c8 | Address Redacted | | | | |
| 422d1787-21f0-40f2-97bb-bbb73268974c | Address Redacted | | | | |
| 422d325f-41fb-42ba-bd3f-37e3a04f109C | Address Redacted | | | | |
| 422d39c8-35d3-4e97-b044-92a383d9d62c | Address Redacted | | | | |
| 422d49e5-8abb-4dbb-b63a-2571b9f809d6 | Address Redacted | | | | |
| 422d585a-6be8-4e86-91d2-e0923c3da5fa | Address Redacted | | | | |
| 422d6f31-493a-4d2a-b8e3-7a129e8954e1 | Address Redacted | | | | |
| 422d6fab-0168-40c2-8287-17a3ac8f2043 | Address Redacted | | | | |
| 422d8b28-47d8-4b41-88aa-6783fdfc366e | Address Redacted | | | | |
| 422dc96d-d998-4ca8-a947-147e9253c61a | Address Redacted | | | | |
| 422e2521-d747-4d7e-ba25-ab9cc75aa199 | Address Redacted | | | | |
| 422e82e6-9a82-4e44-a02f-fbbbbfa25431 | Address Redacted | | | | |
| 422ea2e2-288d-4410-98f9-03f171a73b41 | Address Redacted | | | | |
| 422eee87-5694-4bcc-8711-745330adcc64 | Address Redacted | Page 2629 of 10184 | | | |
| 422f1cd1-9002-4c01-aaca-4d1ad9005988 | Address Redacted | | | | |
| 422f298b-6b0b-4aee-995c-14b0ff929914 | Address Redacted | | | | |
| 422f42d8-91ed-4c97-8efa-5e0db0cd7e79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 422f5354-5704-4506-a3da-3ce29f9bcc68 | Address Redacted | | | | |
| 422f6a01-8bf6-4e5d-9fbf-b8d5fcbf4c50 | Address Redacted | | | | |
| 422f9521-59f1-4b96-bc7d-425b4b93ad48 | Address Redacted | | | | |
| 422fa2b0-3f0c-4279-902e-fee59ef34963 | Address Redacted | | | | |
| 422fc63e-d268-40e4-b587-d945b5c51797 | Address Redacted | | | | |
| 42300b89-e71f-41c1-9a90-12aeb1566b92 | Address Redacted | | | | |
| 42301631-1f76-4527-b078-481b5ad0695c | Address Redacted | | | | |
| 42303fe7-fa47-466c-a4c0-cfe44afbfa0b | Address Redacted | | | | |
| 423042a4-d06f-49b4-b596-0bc5086c099c | Address Redacted | | | | |
| 423048eb-9bcf-4670-a0d8-deac06e6695d | Address Redacted | | | | |
| 42309739-d61b-4a48-8a76-ed7235077f43 | Address Redacted | | | | |
| 42309950-3d68-4e13-bafc-10cab59e382b | Address Redacted | | | | |
| 42309c0b-cd5f-4a3a-b294-f6aa01fa94a0 | Address Redacted | | | | |
| 42309c30-f88f-4204-9da1-f194f7665f35 | Address Redacted | | | | |
| 4230b9fe-6770-4352-b4ac-828cc27d2acd | Address Redacted | | | | |
| 4230bc81-cc8f-4713-af06-b564d08ef6b9 | Address Redacted | | | | |
| 4230be1e-7a07-4ca3-bcf8-b582f4ba7245 | Address Redacted | | | | |
| 4230c1dc-3b00-42ae-89d0-6008fc460137 | Address Redacted | | | | |
| 4230dd34-8f2b-45b2-8cba-333263eb6c4a | Address Redacted | | | | |
| 42315514-075c-47f4-a4f0-bce8d011de5b | Address Redacted | | | | |
| 4231735c-e2b7-43df-9751-ee61625137cd | Address Redacted | | | | |
| 4231acd6-8eab-4441-9b95-ae8510c95642 | Address Redacted | | | | |
| 4231d28b-945c-45d1-a853-715d8f585725 | Address Redacted | | | | |
| 4231d356-2f25-4f29-9b59-11f32769b5b7 | Address Redacted | | | | |
| 4231e02f-21ea-4ffb-8d13-0cb250d1b370 | Address Redacted | | | | |
| 4231fe09-061d-45a5-bb8f-865ca2f88685 | Address Redacted | | | | |
| 4232169d-3696-48c5-b3a6-d7d72b6a4581 | Address Redacted | | | | |
| 42322650-054e-408b-9807-384244721531 | Address Redacted | | | | |
| 4232351b-fdf1-439b-b51d-839bb4fb75b8 | Address Redacted | | | | |
| 4232392f-8676-450e-8578-2e7274f73dbc | Address Redacted | | | | |
| 42325f79-1c62-4cef-9118-f19db2ff63c0 | Address Redacted | | | | |
| 4232b6b15-09b0-445a-b5c5-d5d2277d98a5 | Address Redacted | | | | |
| 42327a8d-0571-4fa2-b7fb-6d7431bc7264 | Address Redacted | | | | |
| 4232847d-3ce0-4bbf-b003-19a7bed260e6 | Address Redacted | | | | |
| 4232979a-6f26-4b10-bfea-97795b0e3fd7 | Address Redacted | | | | |
| 42329d38-c4be-470d-a4bf-e1299d0d9ce8 | Address Redacted | | | | |
| 423300c5-23ce-41a3-b292-2edc64089a8b | Address Redacted | | | | |
| 42331ab4-9acb-4cae-9921-92784c2d42c8 | Address Redacted | | | | |
| 42332f5d-fc4b-4eb0-bf7f-e0b629e7f139 | Address Redacted | | | | |
| 42335192-6677-41d5-a551-0716467baa5e | Address Redacted | | | | |
| 42337f06-1ec2-4108-b3b5-d3bf5dbdcccb | Address Redacted | | | | |
| 4233841a-eec5-4500-9cb0-376a16a6369b | Address Redacted | | | | |
| 4233a0d-aa8d-4be3-a037-cf0761ba246e | Address Redacted | | | | |
| 4233c089-c5ad-444c-934d-df1b94cda9e0 | Address Redacted | | | | |
| 4233dfad-8cad-47cb-bc68-ed2ffbcd36d1 | Address Redacted | | | | |
| 4233e696-3ba3-4b49-ca58e194586c0 | Address Redacted | | | | |
| 42340635-f48d-453b-81de-550f94a5f141 | Address Redacted | | | | |
| 42341c42-3d05-41e6-b8f9-ff1f96ab886e | Address Redacted | | | | |
| 42345380-bf80-4e5c-a08c-595f0545049c | Address Redacted | | | | |
| 423467a7-e7d2-44d3-bbe0-ef256cfab737 | Address Redacted | | | | |
| 42346a30-7402-4031-8a7f-33c79d7ab646 | Address Redacted | | | | |
| 42347787-5d25-4b32-853c-f6e6d6bb4dce | Address Redacted | | | | |
| 42349f6c-3c91-426a-9c61-6dd74b879c77 | Address Redacted | Page 2630 of 10184 | | | |
| 4234af51-6729-4b14-8d5e-a481ac8ab2d1 | Address Redacted | | | | |
| 42352afd-a268-420c-b32d-a0a2e5ce5691 | Address Redacted | | | | |
| 42353f22-781d-4c37-8662-23abfeb16c1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4235740b-b5c8-4dfa-a670-4b7c0453ae88 | Address Redacted | | | | |
| 4235926c-66e5-4a62-b015-ed5cdc1e2261 | Address Redacted | | | | |
| 4235b072-4170-41a4-91b3-58d9663c7c22 | Address Redacted | | | | |
| 4235b94f-537f-441e-b3f5-4e701ae6b6e5 | Address Redacted | | | | |
| 4235c23e-3f00-4a66-b218-80dd21128a8c | Address Redacted | | | | |
| 4235d254-c788-422a-8842-50d17b04d09c | Address Redacted | | | | |
| 4235eef1-d46d-476e-8b15-e34122e16c5d | Address Redacted | | | | |
| 42361cff-8bf6-4e59-a45f-0b471553b84c | Address Redacted | | | | |
| 4236251f-1407-45d5-b107-a5e9949a1789 | Address Redacted | | | | |
| 423631b0-e474-495a-b368-df93b6f0d151 | Address Redacted | | | | |
| 423662a3-8da3-45ea-853e-e6f667b273ee | Address Redacted | | | | |
| 42371045-7006-417a-8f79-30ccd16fb66a | Address Redacted | | | | |
| 423744ec-3924-4377-b1f2-c7b49c6a615b | Address Redacted | | | | |
| 42375b94-2862-48f8-87b1-19829e26df10 | Address Redacted | | | | |
| 42376a57-c5c3-4453-b9d3-704f13b406c0 | Address Redacted | | | | |
| 42376e0e-c0a5-4cd9-82b3-a05af50e2db7 | Address Redacted | | | | |
| 4237700b-a68a-43b5-81f5-22c8bc2510a4 | Address Redacted | | | | |
| 423776ac-c8ee-4bf0-b580-745b2accb896 | Address Redacted | | | | |
| 42378c0f-86d9-4a67-98c6-3d10603551bd | Address Redacted | | | | |
| 4237c186-c9a1-4c69-981c-445d24136c03 | Address Redacted | | | | |
| 4237dfa3-0352-4cab-aa6c-4ec6c674feb4 | Address Redacted | | | | |
| 42382c63-9801-4867-9a3f-0bcf17733ce6 | Address Redacted | | | | |
| 423846d6-2651-4a08-9a6f-8658bd476897 | Address Redacted | | | | |
| 42384b64-0aa0-48aa-a49e-978a9bf2701e | Address Redacted | | | | |
| 42388862-e6bf-453a-a7e5-d8953663abe2 | Address Redacted | | | | |
| 4238e01c-deb9-4161-b224-1f5a8aa2bdab | Address Redacted | | | | |
| 4238f959-3151-432d-a2bd-ac507e7c0e8e | Address Redacted | | | | |
| 423913c8-e27f-4e6d-a33a-0aeb91e33799 | Address Redacted | | | | |
| 423914f1-777c-4182-8226-0bf72fad12be | Address Redacted | | | | |
| 42392a0e-2540-47fc-82fe-d5d099adfff8 | Address Redacted | | | | |
| 42393115-9d27-40f0-af20-2024fa2a519a | Address Redacted | | | | |
| 42393d5f-56f7-46e5-a4b0-384616bcd53c | Address Redacted | | | | |
| 423940a8-c88a-499e-be27-de3a0e2f7390 | Address Redacted | | | | |
| 42395a84-d1a4-44c2-977b-9ae6239e31ac | Address Redacted | | | | |
| 423980d1-ecbf-4826-b7fe-ae62acf6adc0 | Address Redacted | | | | |
| 4239938e-544e-4f47-8ca6-0983b51be218 | Address Redacted | | | | |
| 4239a7c0-d17a-4927-9a4f-1733e237d85c | Address Redacted | | | | |
| 4239acb7-66bc-4178-b51b-e470c6a445a8 | Address Redacted | | | | |
| 4239bb8c-775d-4691-9444-5f61627b4c2c | Address Redacted | | | | |
| 4239d693-ca22-4551-a3c9-ab3baf991cad | Address Redacted | | | | |
| 4239ec8b-6d71-4d98-842a-725c3858ce6c | Address Redacted | | | | |
| 4239f198-5b1f-462f-aac5-f0f9898b396c | Address Redacted | | | | |
| 423a5ea8-da3d-43d9-bc29-a5c1f65878b3 | Address Redacted | | | | |
| 423a8d84-718e-40bb-b72a-0230e25fc783 | Address Redacted | | | | |
| 423aa135-fc64-4738-8236-75fef6624500 | Address Redacted | | | | |
| 423aeab6-c9fe-49c4-90db-e4588bb33037 | Address Redacted | | | | |
| 423b16e5-bd5b-4811-b753-506e1a2e720d | Address Redacted | | | | |
| 423b28f4-c7ea-409b-a125-b105dada0371 | Address Redacted | | | | |
| 423b5f27-9dd7-431e-8ea3-387c7962889c | Address Redacted | | | | |
| 423bbcbd-7a90-48ea-86df-607c616c08d6 | Address Redacted | | | | |
| 423bf1fc-4164-4dba-aad3-44232a71fb6f | Address Redacted | | | | |
| 423c2b01-3fa7-4143-80e8-1d5f3b88de85 | Address Redacted | | | | |
| 423c3ea8-68e7-48d1-ac79-6e1bbe9faf58 | Address Redacted | | | | |
| 423c62f1-c90a-4e34-b2fb-cad5e7df2e87 | Address Redacted | | | | |
| 423c927e-e128-4cfd-849f-6f1ee9efc184 | Address Redacted | | | | |
| 423cac1f-1da7-4e53-acab-41b08adf6a14 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 423cc5df-0927-4ebc-a1a6-a634d86af3c9 | Address Redacted | | | | |
| 423cef06-557c-48ba-8883-4f94b815850a | Address Redacted | | | | |
| 423d2b65-e335-4888-8cc8-77bfbbf0492b | Address Redacted | | | | |
| 423d395c-288a-43d5-9278-8e0aa4b07eaa | Address Redacted | | | | |
| 423d3a47-b5d4-4a27-b937-753a1ff7bf64 | Address Redacted | | | | |
| 423d565a-8bdd-4ff1-a3dc-d725edb7cb75 | Address Redacted | | | | |
| 423d616c-dd35-4608-a52a-29875be0362e | Address Redacted | | | | |
| 423d68e3-7a22-4ebd-8523-fe3a9e4314e2 | Address Redacted | | | | |
| 423daa42-81e8-4e66-859e-45edaa5b0da4 | Address Redacted | | | | |
| 423dcf65-9856-4f98-bf07-844f42519468 | Address Redacted | | | | |
| 423ddd2a-fe24-4370-abc0-8c418664e785 | Address Redacted | | | | |
| 423de1cb-09e2-45d6-8567-eefdd72f82d8 | Address Redacted | | | | |
| 423deb51-abf1-4eab-9ea8-c173fbd7f84e | Address Redacted | | | | |
| 423e2062-7472-441c-960e-24e5219f5ca1 | Address Redacted | | | | |
| 423e21c8-83c2-43c3-ae17-5b56afb2f049 | Address Redacted | | | | |
| 423e2809-105d-4ffc-9c52-64541e142061 | Address Redacted | | | | |
| 423e3e39-a6c2-43d3-a9f5-ea4fe98ec0a7 | Address Redacted | | | | |
| 423e6cd2-0a15-4fad-b9a8-9c8f787cb210 | Address Redacted | | | | |
| 423e7601-b718-44ec-bd7e-f63dfbc53731 | Address Redacted | | | | |
| 423ed077-19a6-48ac-9324-9d58294873f7 | Address Redacted | | | | |
| 423ed25d-41c9-40cd-be55-64c92e6cad3a | Address Redacted | | | | |
| 423ee9ed-6b87-46c6-bea9-999912e7d141 | Address Redacted | | | | |
| 423f07df-acd7-480f-80b8-52bfc1514520 | Address Redacted | | | | |
| 423f156a-616d-4324-9d7b-5478b8aec16c | Address Redacted | | | | |
| 423f21d6-87e8-43e1-a5ba-40b4c53719f2 | Address Redacted | | | | |
| 423f2c08-a945-472b-a29a-6356516947a3 | Address Redacted | | | | |
| 423f47d8-c32d-4fbd-b310-3d633643012e | Address Redacted | | | | |
| 423f49be-9088-41e7-8de2-4efee44bf27a | Address Redacted | | | | |
| 423f573d-119d-4bfd-adca-d14f2b6eb0c9 | Address Redacted | | | | |
| 423f6ee3-b9cc-4211-a992-715128a222f5 | Address Redacted | | | | |
| 423f7142-a59b-4d3f-82dd-7739abf3d7ca | Address Redacted | | | | |
| 423f7589-6a0d-496c-8c7e-71c2ae4bc9d3 | Address Redacted | | | | |
| 423f9d43-8411-4242-875e-1e44c5678ae2 | Address Redacted | | | | |
| 423fc730-fade-4fa7-9429-cc55f90401fd | Address Redacted | | | | |
| 423fdf4d-e6b2-48ab-86a5-01791d1f2908 | Address Redacted | | | | |
| 423fed55-d441-482e-8c0c-101e0a1ecd37 | Address Redacted | | | | |
| 423fee3d-c6c9-4e74-b65a-32f1300951de | Address Redacted | | | | |
| 423ff155-06dc-4109-88c8-b96620599168 | Address Redacted | | | | |
| 42400cda-e0b4-460b-8abb-0dfc328d2e67 | Address Redacted | | | | |
| 4240278e-0733-4dd2-bbd1-ceca1c2ed749 | Address Redacted | | | | |
| 42405001-48dd-421d-843a-e7bd445ff980 | Address Redacted | | | | |
| 42408398-c660-4e50-a915-7cfae313bb76 | Address Redacted | | | | |
| 42408523-5857-4df6-abf4-55b0d44f4863 | Address Redacted | | | | |
| 424087e2-473e-422e-aeda-08c22b9b0e94 | Address Redacted | | | | |
| 42408b3c-946d-4eda-ad43-b87805a8bd96 | Address Redacted | | | | |
| 42409a25-1313-4019-b943-cf61b0968c83 | Address Redacted | | | | |
| 4240c116-99e9-4970-b0ac-427e00244708 | Address Redacted | | | | |
| 4240cb2c-9833-42b9-a8c3-5c94ee31c45d | Address Redacted | | | | |
| 4240da45-5c01-4378-b878-da83e64bf63e | Address Redacted | | | | |
| 42410e41-f21a-406b-8701-38137791f0f34 | Address Redacted | | | | |
| 424113c1-f965-4632-918b-702a6d088e05 | Address Redacted | | | | |
| 42412318-ec5a-42d9-a2fc-5af966732e03 | Address Redacted | | | | |
| 424126de-b299-49bd-86d3-19766fe5287d | Address Redacted | | | | |
| 424129e0-9d1d-4bf9-a32f-37c24c57cf64 | Address Redacted | | | | |
| 4241752d-7178-40e5-92de-6b0986e46cc6 | Address Redacted | | | | |
| 424194ae-f9ca-4ae4-ad2b-55615e6dc92c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4241ee05-1db5-4b64-96ac-089509ea89e1 | Address Redacted | | | | |
| 4242084c-3c68-4ea2-bd50-81490d1f0a29 | Address Redacted | | | | |
| 42421bec-483f-46ef-a09d-c1d54de3b3ae | Address Redacted | | | | |
| 42423085-f782-4ce1-b3ca-37eaa69974b1 | Address Redacted | | | | |
| 42426430-4a16-41ce-bbd6-ac81b47746b0 | Address Redacted | | | | |
| 42270ff-a522-4995-9435-8fee084bce65 | Address Redacted | | | | |
| 4242940c-463c-4677-885b-3cb1f7ae88a3 | Address Redacted | | | | |
| 42429966-9a7b-41cd-b4de-cd31c4caeaec | Address Redacted | | | | |
| 4242ccdc-1ebb-4802-9bec-6de86a043645 | Address Redacted | | | | |
| 4242d3cd-fded-4173-a54e-6da4e75c4bde | Address Redacted | | | | |
| 4242dd50-0e18-4a6c-8c9c-6bbdeae6f30b | Address Redacted | | | | |
| 4242ef6d-f68d-46e3-805a-88ce6c409e7C | Address Redacted | | | | |
| 4242f021-eea8-4025-99fe-72c506fc3074 | Address Redacted | | | | |
| 42431f1f-fae1-4a47-a94e-e355a94323a1 | Address Redacted | | | | |
| 42432798-e4ee-42d7-aa11-c6a27fe69bc8 | Address Redacted | | | | |
| 42435a2e-082a-4fd1-809e-5551bc13770c | Address Redacted | | | | |
| 42436b0e-b2d6-47e3-a148-05efd76fb127 | Address Redacted | | | | |
| 4243785e-7bdc-4a50-800c-cbdaee454faa | Address Redacted | | | | |
| 42438f0e-1d16-403b-bdc4-1fa47e0a080f | Address Redacted | | | | |
| 4243a0f4-ef4d-44ef-90ee-14257a06d7aC | Address Redacted | | | | |
| 4243b7bc-9b3f-4eaa-931c-7bd3393e2012 | Address Redacted | | | | |
| 4243c68e-5b97-44f4-8ce5-9a2368fa7229 | Address Redacted | | | | |
| 4243eff8-8a52-4248-905a-bcfed0d1120d | Address Redacted | | | | |
| 4243f76b-d92d-415b-9541-9f04b88fbacc | Address Redacted | | | | |
| 424417e4-1027-4a85-9594-284aac4b14b6 | Address Redacted | | | | |
| 424472af-0aa9-4fe8-b688-165d75f10b0C | Address Redacted | | | | |
| 4244b2bd-179d-4802-a342-2a9768995f38 | Address Redacted | | | | |
| 4244c8c4-a188-4218-8788-087fb38eb0e! | Address Redacted | | | | |
| 4244e517-3f1f-4ee6-a041-9db49af3c871 | Address Redacted | | | | |
| 42453986-efe6-4b4f-ad05-1c6bde4116a2 | Address Redacted | | | | |
| 42454a5e-5f7d-4cc3-8c08-21cb76cac1ab | Address Redacted | | | | |
| 42454a9e-41f1-429f-81ab-6c5c9b0cd9f7 | Address Redacted | | | | |
| 42454cb2-8698-493c-8073-82c48a87602e | Address Redacted | | | | |
| 424550c6-9bb3-491f-8226-0bc6735f58e3 | Address Redacted | | | | |
| 42457fc8-cedd-4be7-8912-addd4083748b | Address Redacted | | | | |
| 42458ecc-b778-4d1d-a6a3-8a9c24304232 | Address Redacted | | | | |
| 4245bbd2-c321-4454-83e8-3e9f35f1ef4C | Address Redacted | | | | |
| 4245ed6a-2b4f-4c2a-9a8c-627da89b3cbb | Address Redacted | | | | |
| 4245f127-7185-4783-ab11-a0dc08ab7f3! | Address Redacted | | | | |
| 42460838-9e5d-4eb9-bc20-4cd3c93f8be2 | Address Redacted | | | | |
| 42463561-4278-46da-a96e-6da9201f4341 | Address Redacted | | | | |
| 424644e5-61b2-4d1a-9c1b-fae29f72f5f4 | Address Redacted | | | | |
| 424652d0-c0cd-49f5-acc9-8aba992066c1 | Address Redacted | | | | |
| 42465d95-64e5-43ba-aef4-69dd87e31447 | Address Redacted | | | | |
| 42466aac-1373-4f6c-bde7-594eac29c563 | Address Redacted | | | | |
| 42469953-df6e-408c-b2c2-3bba8afee9cf | Address Redacted | | | | |
| 4246ad1f-55ef-4eb0-ae33-36ad3cb21172 | Address Redacted | | | | |
| 4246b9a4-a4ee-44fe-806c-b2be8191e0e8 | Address Redacted | | | | |
| 4246be13-c0e8-4934-b7f7-622373c6b938 | Address Redacted | | | | |
| 4246d578-4afd-4627-a100-73e62a5b65d9 | Address Redacted | | | | |
| 42470c9a-367a-4909-a2ac-b6717320566 | Address Redacted | | | | |
| 42474fc8-45d0-4055-ab97-e3b2e16b7131 | Address Redacted | | | | |
| 424769dc-8151-4e57-ba79-eb5a4674b4b5 | Address Redacted | Page 2633 of 10184 | | | |
| 4247700c-203b-4ab0-a7df-80f460c47499 | Address Redacted | | | | |
| 4247b27f-ef27-4cc0-be82-efb30233bf70 | Address Redacted | | | | |
| 4247bd0d-1d6d-42a0-bb87-cdf24250ca7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4247bece-7e35-4da0-9730-24095d66bc63 | Address Redacted | | | | |
| 4247cfa9-f677-4895-ad27-7ece05acdf48 | Address Redacted | | | | |
| 42480513-8e35-4f84-b5e3-3cc697a3b432 | Address Redacted | | | | |
| 42481503-6699-44fe-946c-c50981db6926 | Address Redacted | | | | |
| 42484dc1-29a6-413b-8047-ad234d6eabf2 | Address Redacted | | | | |
| 42486838-9f97-4925-9a26-865d4b327567 | Address Redacted | | | | |
| 424869b4-3f2d-4bad-8afb-41b6be0bd320 | Address Redacted | | | | |
| 424871e3-9c12-44b1-a91c-7b6c5c9d3ef0 | Address Redacted | | | | |
| 4248c817-c275-4776-b8c2-f9a14569bd6e | Address Redacted | | | | |
| 4248dbea-3fd7-451f-96a9-72795b27afe2 | Address Redacted | | | | |
| 4248e9ad-7970-46b3-a583-c7e98c9b397d | Address Redacted | | | | |
| 4248eb7d-5c75-4ce9-ac96-bb9d70299d02 | Address Redacted | | | | |
| 42491740-7b0e-4108-9ad4-eeb60f17d387 | Address Redacted | | | | |
| 42492ba1-ad12-40e0-9ae8-f89dba1d0c3e | Address Redacted | | | | |
| 42493b36-d13d-4999-9069-59730d9f1ce1 | Address Redacted | | | | |
| 42494c59-6706-4517-b787-d9a8b3a7dca5 | Address Redacted | | | | |
| 42495d90-75b2-42e8-9e4e-6efdcc869ec2 | Address Redacted | | | | |
| 424960e5-ea19-44b6-bf1c-f408b4d1f224 | Address Redacted | | | | |
| 42497002-cf2d-421a-b159-3752910cb8c4 | Address Redacted | | | | |
| 424970dc-d15e-4ae8-97bf-7912e27ab4b1 | Address Redacted | | | | |
| 42497719-d1dc-460d-9bf6-2e941ea634d0 | Address Redacted | | | | |
| 42499a0c-3f55-4c81-aa7b-aa1b496e5c40 | Address Redacted | | | | |
| 4249be14-763d-4a8c-b7bd-457541a3b06a | Address Redacted | | | | |
| 4249c2b3-33a5-4eb4-abe0-80b9d4f61d4d | Address Redacted | | | | |
| 4249e2cd-e3b8-4ee7-9751-706c0b0387d9 | Address Redacted | | | | |
| 4249ee0c-b23f-44e4-98e5-6c8c950d290f | Address Redacted | | | | |
| 4249f68a-92a3-4253-8863-f8d39c889fde | Address Redacted | | | | |
| 4249fd76-df8b-4b93-bf8a-c90da600d91c | Address Redacted | | | | |
| 424a1040-22b5-4260-bd40-67ccb77e2189 | Address Redacted | | | | |
| 424a21fe-1b7f-413e-85a1-a4788fa01714 | Address Redacted | | | | |
| 424a3f18-8425-450f-a4ed-c08870c84d46 | Address Redacted | | | | |
| 424a3f59-bbc6-49b3-a63c-b98a6cf272d1 | Address Redacted | | | | |
| 424a45ec-1fa2-43f8-8b75-7db34e155748 | Address Redacted | | | | |
| 424a8f7d-8afb-4bbe-ad9d-60c3f9fbdaa7 | Address Redacted | | | | |
| 424ac739-72f2-49e6-bac0-38c0abafbe5d | Address Redacted | | | | |
| 424ad695-2580-4e22-a133-0cc46746c656 | Address Redacted | | | | |
| 424adfb8-2b7e-42d9-9f8e-e6ff42426a3c | Address Redacted | | | | |
| 424af59d-ef48-44c1-865f-f4499d7b8e7e | Address Redacted | | | | |
| 424aff79-9a52-46a6-ae5f-093060c41298 | Address Redacted | | | | |
| 424b2738-4da4-4738-b084-b443ecb58021 | Address Redacted | | | | |
| 424b486d-2b27-476e-889a-cfedf755573a | Address Redacted | | | | |
| 424b5a48-d453-4e56-924f-a7b7f0e585c8 | Address Redacted | | | | |
| 424b5da8-08cc-47de-bc62-887a27e862cd | Address Redacted | | | | |
| 424b6d6f-90f9-4812-9373-57dadc86cde8 | Address Redacted | | | | |
| 424b88f5-0ed5-4d08-bcfd-9d62a5e300e5 | Address Redacted | | | | |
| 424b89aa-9b2c-47ac-b23f-2be5d69cf93b | Address Redacted | | | | |
| 424c15ec-9024-4038-969a-ca40bcf89271 | Address Redacted | | | | |
| 424c1779-f21c-4f9b-b65e-0f6ca3a73658 | Address Redacted | | | | |
| 424c25cc-ff3a-4c77-949a-a6b74e6c6ade | Address Redacted | | | | |
| 424c3bc5-7562-4150-80b9-23b9ead871b9 | Address Redacted | | | | |
| 424c4e48-154b-49d7-869d-5f08bc09e856 | Address Redacted | | | | |
| 424c4f94-5c5d-4b61-b1ae-6a35204a21c5 | Address Redacted | | | | |
| 424c97ad-36db-4209-9292-980c2575c1a8 | Address Redacted | | | | |
| 424cc773-655f-48c0-89c9-763e2aa12cc9 | Address Redacted | | | | |
| 424cde46-3eaa-4984-94ab-7ea780a046bf | Address Redacted | | | | |
| 424d0dcb-c0be-475c-a86c-5f9c9c7a3a77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 424d37a3-1658-419e-856c-2c6f1e13dc0a | Address Redacted | | | | |
| 424d863c-bd49-4bf8-a675-cd5215ca59ec | Address Redacted | | | | |
| 424dc8d3-45f0-4647-9d2c-43a508911c65 | Address Redacted | | | | |
| 424df9f3-a670-48a0-bb99-3ac7b7936a4e | Address Redacted | | | | |
| 424e0e78-b23c-4c49-b9b4-282f6e7f802f | Address Redacted | | | | |
| 424e19ac-8fd2-471b-8eca-b92efdfb2030 | Address Redacted | | | | |
| 424e230a-06ba-4d2b-8bbf-b09fefe03320 | Address Redacted | | | | |
| 424e4945-77c2-4b08-af1f-8ec637e9e3ba | Address Redacted | | | | |
| 424e49ff-382d-4f15-ace3-c4b630c251cf | Address Redacted | | | | |
| 424e5efb-b67e-4d35-8205-8c0906a826b8 | Address Redacted | | | | |
| 424e648e-e0a9-4a26-8002-6470f399cace | Address Redacted | | | | |
| 424e7046-14b0-4b19-9374-636bb6a7af99 | Address Redacted | | | | |
| 424e81ba-8136-45b1-bec5-56d37fd71ed2 | Address Redacted | | | | |
| 424e83bf-66ec-4d6e-a384-9417960bfa55 | Address Redacted | | | | |
| 424eaf2b-d8e5-4c10-95bb-b301e15c3f94 | Address Redacted | | | | |
| 424ec7f7-9d82-4786-a911-e6fbc5573fdf | Address Redacted | | | | |
| 424ec8fd-d9df-4f03-bced-503a15483e11 | Address Redacted | | | | |
| 424eda0e-8132-48cf-a691-18299d4c3a92 | Address Redacted | | | | |
| 424f01e0-e03b-418e-841c-ba4ed620a0d9 | Address Redacted | | | | |
| 424f0744-f928-4883-93cc-ba6b5706db77 | Address Redacted | | | | |
| 424f11c5-b514-4d40-b0c2-73bb8e72dbac | Address Redacted | | | | |
| 424f2086-9eef-4b9b-bb5c-867671c70a23 | Address Redacted | | | | |
| 424f86bd-e78a-4176-be66-da579dd2a480 | Address Redacted | | | | |
| 424f870c-8005-4cb3-99ad-71e5cfd606cc | Address Redacted | | | | |
| 424f8b10-482f-4204-a4b9-49a554ae4cde | Address Redacted | | | | |
| 424f991c-b90e-48a5-9a73-9d8bb9481f64 | Address Redacted | | | | |
| 424fa628-7e50-4bc0-99a1-2a3bc208abe6 | Address Redacted | | | | |
| 424fa72c-4edb-4283-b9cd-e8efe4b5fcf9 | Address Redacted | | | | |
| 424fc65c-8fba-469c-ae23-e666f228beca | Address Redacted | | | | |
| 424fe2ec-e4a2-4840-8e33-b82ddc8d8dfb | Address Redacted | | | | |
| 424fedac-eb13-4c2b-bda0-c40622108e06 | Address Redacted | | | | |
| 424ff2b9-cad0-45cb-8fe9-f810c8d5eacd | Address Redacted | | | | |
| 424ff4fe-0dbf-41ec-94db-6b01ba26fd81 | Address Redacted | | | | |
| 424ff65e-c73e-4ac8-88b1-a649615e6698 | Address Redacted | | | | |
| 424ffe22-5a11-453d-af4b-9f98ed74e28a | Address Redacted | | | | |
| 424fffa8-432a-42ba-9c67-30a9c3276e52 | Address Redacted | | | | |
| 42504a4c-af1e-4d51-9aaa-f2bdb1ba916e | Address Redacted | | | | |
| 42504aae-8e8e-4a92-83fc-58126e1c2124 | Address Redacted | | | | |
| 4250746c-4e7b-416d-a1a2-9367d7d2e76a | Address Redacted | | | | |
| 42507875-0473-4d33-8611-d353ffe6655c | Address Redacted | | | | |
| 4250ab24-0ba9-49f8-a649-39ee7b80d0b7 | Address Redacted | | | | |
| 4250b030-dc8d-4da0-92ac-3af5570a11c4 | Address Redacted | | | | |
| 4250b0ac-9b05-41ec-8a94-55d250795162 | Address Redacted | | | | |
| 4250f6d7-07c6-47cf-a969-bc7430c5c884 | Address Redacted | | | | |
| 42511893-4410-4386-88d7-313a87691b15 | Address Redacted | | | | |
| 42514881-c3aa-4254-8bc9-2aad9a751821 | Address Redacted | | | | |
| 42514fdd-f378-400a-9429-f2a95c43cec6 | Address Redacted | | | | |
| 42515163-5911-4529-9dad-165e1b755a54 | Address Redacted | | | | |
| 42515972-c8c5-4d6b-86d2-8086df374c5c | Address Redacted | | | | |
| 425160e4-45cc-4a92-b2fd-5d7f8b5087f4 | Address Redacted | | | | |
| 42518317-4d71-4adc-b86f-dd4485907841 | Address Redacted | | | | |
| 42519fd9-8ab5-437b-85ea-3a1275352951 | Address Redacted | | | | |
| 4251a153-e42c-442c-b196-f30ad791663a | Address Redacted | | | | |
| 4251c9bf-0616-45db-8595-b1ad4949af7a | Address Redacted | | | | |
| 4251daea-f942-4b7f-966f-3437837ff109 | Address Redacted | | | | |
| 4251f563-7808-44cf-99c5-df328741d47d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4251f7c6-bfad-4b6d-8843-7d3d8fb8b73b | Address Redacted | | | | |
| 4252155a-f368-4e7a-a345-935ea51181b0 | Address Redacted | | | | |
| 4252308b-841b-4ee4-8f53-d49cf35bfd71 | Address Redacted | | | | |
| 4252546f-caa3-4d61-b78c-7d0e271ca22a | Address Redacted | | | | |
| 42527d6d-e8ea-48c3-a233-8fc5eb09bb8c | Address Redacted | | | | |
| 42528e14-bc09-4d77-8b41-75bb42024f33 | Address Redacted | | | | |
| 425293bb-d1a1-4494-9ebc-1bc2b05bdecc | Address Redacted | | | | |
| 4252a6cc-beea-4e1b-b1b7-ec76a285d64d | Address Redacted | | | | |
| 4252dae0-9eee-4ae6-a27d-afe1c5b2066c | Address Redacted | | | | |
| 42531f28-6628-4bb5-825d-5161161f75c2 | Address Redacted | | | | |
| 42532292-8aef-456b-92d8-2b14bf1ca563 | Address Redacted | | | | |
| 4253835e-54f4-45a1-8e6a-2adc99e5eea9 | Address Redacted | | | | |
| 4253b7d1-6edb-47c8-a72f-029021184ed0 | Address Redacted | | | | |
| 4253d352-1136-4c98-a52c-3ec0ecc2d4c4 | Address Redacted | | | | |
| 4253f833-ee3d-42ab-8c4f-8ccdcf5e3286 | Address Redacted | | | | |
| 425415f7-6e1c-43ec-809a-dd5badf01bf4 | Address Redacted | | | | |
| 42541fb5-ac2b-4c65-9251-4d4dba17ceaa | Address Redacted | | | | |
| 425431a3-81de-44db-9196-851b64a931d6 | Address Redacted | | | | |
| 42544ac5-1d53-4253-8330-1348d67cad1d | Address Redacted | | | | |
| 4254505a-8dc7-4d0a-8519-a2ee60255014 | Address Redacted | | | | |
| 425489ef-d2e4-4985-b5d0-c45c0d078f73 | Address Redacted | | | | |
| 4254efbf-1270-47d8-8eed-ad46a660dd1e | Address Redacted | | | | |
| 4254f52d-5ebe-4a0d-8c78-53d0f94efa82 | Address Redacted | | | | |
| 4254f5db-4b02-4fae-9578-d57c20cd7767 | Address Redacted | | | | |
| 42550ff6-b897-4da9-82a1-5ac12d300de6 | Address Redacted | | | | |
| 42551bd2-dcac-4932-92f5-710d26b7138a | Address Redacted | | | | |
| 42552210-8d32-4b8c-a3bd-b2ad3199e286 | Address Redacted | | | | |
| 4255a30-580b-4796-962f-bd512b98e051 | Address Redacted | | | | |
| 42553150-f219-4f7e-b2f6-6a44718a2299 | Address Redacted | | | | |
| 42553388-51a9-4316-8d1a-0c1ec2330cb5 | Address Redacted | | | | |
| 42554f8b-3fac-4117-896b-18a4bb2aee24 | Address Redacted | | | | |
| 42557bb2-d0d1-40a6-a317-4bc1fc07649f | Address Redacted | | | | |
| 4255aefd-12b8-45e4-bdbb-7060e081d05c | Address Redacted | | | | |
| 4255dcd1-5802-4cd2-90de-b2209d7fad4b | Address Redacted | | | | |
| 4255e161-f46c-46ce-8cab-eb6d42914b67 | Address Redacted | | | | |
| 4255feb5-8fc6-4db6-b372-23fc954ef259 | Address Redacted | | | | |
| 42563760-6e3e-49c9-a5c0-829e35dbfc90 | Address Redacted | | | | |
| 42563d50-feff-4d1e-a41d-9e4603fb309c | Address Redacted | | | | |
| 42564b94-5b35-4e9d-8a19-c16f5efb0965 | Address Redacted | | | | |
| 42569d3d-cf78-4819-87bb-e6a075bf3d5f | Address Redacted | | | | |
| 4256a5b8-23a3-4f3e-b8db-1b98f2847b02 | Address Redacted | | | | |
| 4256b9db-5255-4f43-bdf9-881e93591a5b | Address Redacted | | | | |
| 4256cee6-e9de-4163-91c5-36c6167a1d52 | Address Redacted | | | | |
| 4256e82d-bdb4-426f-8eee-54382fbf0c8b | Address Redacted | | | | |
| 4256f02a-2a9f-47a3-8b34-ab926709ac9 | Address Redacted | | | | |
| 4256f6c5-26c6-44e6-9ae0-52638237d88e | Address Redacted | | | | |
| 4257396d-edae-44b2-bcc1-ebb52da26c3a | Address Redacted | | | | |
| 425751c2-42fb-46af-a15b-0f9caf9d573f | Address Redacted | | | | |
| 42577911-9426-47f6-a238-a02e313750f6 | Address Redacted | | | | |
| 42577949-e168-4dc2-9e46-18af14b24d9c | Address Redacted | | | | |
| 425784a2-6184-4119-9c6d-008fcdea8e6a | Address Redacted | | | | |
| 42579b6e-f120-415a-aa79-2f4fd8c89c8f | Address Redacted | | | | |
| 42581ca6-5619-458c-910b-b2b533a3c4f6 | Address Redacted | Page 2636 of 10184 | | | |
| 42583b15-5915-41b4-b572-98c05687d495 | Address Redacted | | | | |
| 42583bf8-24d2-450b-be49-edb361d5bca3 | Address Redacted | | | | |
| 425853b2-570b-4b10-8ec9-6994415f9e1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42585ba4-115e-42a0-975f-e805ab5c5a79 | Address Redacted | | | | |
| 425872ca-4c8e-480d-ace8-07a7af2eb977 | Address Redacted | | | | |
| 42588e19-95f6-4730-aaba-257b2bef360c | Address Redacted | | | | |
| 4258d4d6-fcd9-4ce1-82cf-e86136aba16a | Address Redacted | | | | |
| 4258d6af-f8df-4049-8838-a1e7562c4c20 | Address Redacted | | | | |
| 4258e4eb-6488-4d25-b3be-eafe17760c54 | Address Redacted | | | | |
| 4258e591-3251-4949-a5d1-7df2d1b788bc | Address Redacted | | | | |
| 425914b0-717b-4e09-8d8e-9118b01c58af | Address Redacted | | | | |
| 425922d3-ae94-4507-ae09-e653b1a0ce02 | Address Redacted | | | | |
| 425936fb-6a8d-454a-b565-50e0ce9096d2 | Address Redacted | | | | |
| 42595747-db5a-45a6-ba0d-3e25dc38e03a | Address Redacted | | | | |
| 4259b94b-ee6e-4a5f-949d-129085866b87 | Address Redacted | | | | |
| 4259e199-a569-4189-9e6f-b033268cf481 | Address Redacted | | | | |
| 4259ebbd-31c4-46c9-aca0-587a47aef6d2 | Address Redacted | | | | |
| 4259f702-e898-452c-8846-755f29011e3! | Address Redacted | | | | |
| 425a0c12-63c5-4d16-a221-262f6f305612 | Address Redacted | | | | |
| 425a19d5-3b1e-4707-93bb-9376cf1cf236 | Address Redacted | | | | |
| 425a53cc-b197-4eaa-a858-7e73dc02240a | Address Redacted | | | | |
| 425ac9eb-b82b-4adb-aa4a-657cc84d7ab7 | Address Redacted | | | | |
| 425ae1cd-c52f-4eb0-9767-25a0fd411ece | Address Redacted | | | | |
| 425aff83-8f18-406e-af0f-b198833bb6a2 | Address Redacted | | | | |
| 425b1d15-d5f6-4f5d-9655-741ef750d994 | Address Redacted | | | | |
| 425b5a14-f08b-4424-9501-be6e65cb921b | Address Redacted | | | | |
| 425b70b8-76ee-4650-8259-7121d51ff1a9 | Address Redacted | | | | |
| 425b90c2-ad80-4fcd-b859-81a0a83070bc | Address Redacted | | | | |
| 425be9a2-c760-4efa-91c7-90c33ef844db | Address Redacted | | | | |
| 425c0277-f668-4eef-a0d3-4e78722d25ed | Address Redacted | | | | |
| 425c1a43-3701-47d4-b6be-50b5da5ef35e | Address Redacted | | | | |
| 425c23b3-d0f5-4bf3-b2d6-6f6929bd3ce3 | Address Redacted | | | | |
| 425c407e-804f-4413-b2d2-06e8fbc65045 | Address Redacted | | | | |
| 425c5455-6667-42bc-ab46-a45e779c60fb | Address Redacted | | | | |
| 425c6503-8063-45d4-9661-183e5f60dcfC | Address Redacted | | | | |
| 425c6ad2-3e28-4f8a-b138-fa0de561a344 | Address Redacted | | | | |
| 425c93a3-bc8e-4172-975d-c1aff81542d7 | Address Redacted | | | | |
| 425c9652-b1df-418d-983d-7af55f54212a | Address Redacted | | | | |
| 425c9e09-53a6-49a0-956d-6086c438c43b | Address Redacted | | | | |
| 425c9f36-6d37-4519-85f6-cb098b709e7d | Address Redacted | | | | |
| 425d62ba-84b3-4295-b89e-ef8edc3f668f | Address Redacted | | | | |
| 425d733f-6d55-4847-afe6-7c1ebac021b7 | Address Redacted | | | | |
| 425d9efb-2b8f-45cc-a4cb-6e83c8e6419d | Address Redacted | | | | |
| 425da9d2-fcf2-4416-abf7-5b3285d15afC | Address Redacted | | | | |
| 425dada3-9767-4a0f-88ab-011854cd69bc | Address Redacted | | | | |
| 425dcf5c-0556-4a9c-b270-610f3fa72887 | Address Redacted | | | | |
| 425e15a1-d6b8-4b18-8262-87a63e3cd695 | Address Redacted | | | | |
| 425e4006-956f-4e84-ab30-3f8d445d3cdf | Address Redacted | | | | |
| 425e4860-b916-471a-af7e-b8d856a5e36a | Address Redacted | | | | |
| 425e6f9a-669f-4d01-b664-7741cc0dbc4d | Address Redacted | | | | |
| 425e774d-943d-4cb9-98f2-5530df721d6f | Address Redacted | | | | |
| 425e801d-a20e-483f-b013-505ca7bcfe58 | Address Redacted | | | | |
| 425e892e-62a8-40eb-9140-48de08201df8 | Address Redacted | | | | |
| 425e89a2-f753-4c78-939e-884638fa76c1 | Address Redacted | | | | |
| 425e9df1-939f-42ce-b2b0-df42907aaf23 | Address Redacted | | | | |
| 425eb79c-02da-436c-8308-cd2dabf95ace | Address Redacted | Page 2637 of 10184 | | | |
| 425ec99f-2617-4676-aac1-cee5911920e! | Address Redacted | | | | |
| 425ecaa5-71ac-4c45-8a93-ab974d768b8b | Address Redacted | | | | |
| 425f1f85-d16b-46c8-ac8b-663cf364b3c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 425f3a96-1ab5-4b0f-b1be-37f6dee8f16b | Address Redacted | | | | |
| 425f660f-77c9-4b40-bfa7-a5375970ab3c | Address Redacted | | | | |
| 425f78da-1f37-4bb8-a553-3bb10faaddb6 | Address Redacted | | | | |
| 425f860e-99a1-4929-8a26-14dcaadb424a | Address Redacted | | | | |
| 425fd83d-f80d-4ec6-8840-f54fd83c0912 | Address Redacted | | | | |
| 425ffbf4-9765-4724-8bf3-27822d2257a6 | Address Redacted | | | | |
| 425ffdd2-9c60-40fe-ae73-7df5887a3d55 | Address Redacted | | | | |
| 42603fba-1d01-476a-bc3c-166f3863cf1d | Address Redacted | | | | |
| 42606cb6-233b-48fc-a8fc-2fd827133426 | Address Redacted | | | | |
| 42606f11-9dfc-4bd8-a6aa-8bf0f2826a27 | Address Redacted | | | | |
| 4260a3bd-b8b8-4ee3-986e-b1d4156b3c94 | Address Redacted | | | | |
| 4260cddc-431f-4da0-90f2-6fe7b3d8e5b8 | Address Redacted | | | | |
| 4260d9ff-9ff6-4796-b9eb-462e89e329b4 | Address Redacted | | | | |
| 42611d6f-4bba-41c5-a74f-c3c0b28ef9f3 | Address Redacted | | | | |
| 426129fc-0176-41c1-8d23-4166b9454983 | Address Redacted | | | | |
| 426135a0-db44-4a24-a171-cd06bab41c03 | Address Redacted | | | | |
| 42613ee8-f1c4-4256-93b0-e1bc41f8a09a | Address Redacted | | | | |
| 4261ab54-ddd8-404a-a068-083de59fdac6 | Address Redacted | | | | |
| 42620f73-3302-4c76-bfc3-1fab45cf8476 | Address Redacted | | | | |
| 42622a11-bf23-49e6-a70b-364aa8a8b17f | Address Redacted | | | | |
| 4262343b-9663-414f-b6b2-b4d2b7e64f9a | Address Redacted | | | | |
| 426257eb-0d3d-4a3e-bb2c-1104ccb859fb | Address Redacted | | | | |
| 42626690-e16b-404c-baf2-ff8f4ce21fef | Address Redacted | | | | |
| 42627dac-1629-4d88-9d10-61d29f1e3cf6 | Address Redacted | | | | |
| 4262826d-ef3e-400e-a682-81e90ce33ebb | Address Redacted | | | | |
| 42628a04-3716-4ff0-9efe-369559af568b | Address Redacted | | | | |
| 42629f47-e1fc-49c0-a9a9-10acf1ee52ca | Address Redacted | | | | |
| 42629f62-0ade-4d3e-8cdf-c5971d9817e3 | Address Redacted | | | | |
| 4262ac18-9e5a-4566-a20e-bf9f578abfa6 | Address Redacted | | | | |
| 4262c175-4e81-45e3-9245-1f692603059b | Address Redacted | | | | |
| 4262c40e-c30a-4949-ad25-a824cc76bc27 | Address Redacted | | | | |
| 4262da7d-54b1-4fbd-bc37-41dfbb5c0a37 | Address Redacted | | | | |
| 4262ee9a-f622-489d-b5a2-ebc471a6ccdf | Address Redacted | | | | |
| 4262f120-3e63-45f5-b8a9-8b3a85bffd6b | Address Redacted | | | | |
| 42631237-1cff-4d95-829f-390deedf2b87 | Address Redacted | | | | |
| 4263468d-ef1f-4ab3-8262-7d71046192d5 | Address Redacted | | | | |
| 42638158-f971-49ef-be05-d71bfdbd4a57 | Address Redacted | | | | |
| 42638b1d-1e95-432a-8ae5-ec7c830a9b9d | Address Redacted | | | | |
| 4263a3a1-82b9-48b1-b21b-3fb61f26a11f | Address Redacted | | | | |
| 4263c206-b234-4d15-bfa2-2868e1228afc | Address Redacted | | | | |
| 4263d5f4-6427-486a-b143-93fa92a809b0 | Address Redacted | | | | |
| 4263dbcf-26cb-4baa-99b3-5e9efaad5fa9 | Address Redacted | | | | |
| 4263dd36-636e-411f-ba07-5a0b3e1049af | Address Redacted | | | | |
| 4263dddd-72be-4cd2-be1f-17634c5f027f | Address Redacted | | | | |
| 4263e336-eeb8-4ee0-816d-707dd45012f0 | Address Redacted | | | | |
| 4263fd2f-37e9-41fa-b161-be8786c93951 | Address Redacted | | | | |
| 4264096e-3adc-4a1c-98f2-27074c90e1ec | Address Redacted | | | | |
| 42641e93-1592-4472-8644-560a47aea1d3 | Address Redacted | | | | |
| 4264253b-a1e6-4781-b40b-bd09ed2e4120 | Address Redacted | | | | |
| 4264459a-1ccf-4225-8043-8eff4e811cc1 | Address Redacted | | | | |
| 4264781d-acf3-41bd-8d61-0ab7e141eff6 | Address Redacted | | | | |
| 426489ce-9d7a-4e10-ab7e-594f1322c48e | Address Redacted | | | | |
| 4264b1b3-272b-43c5-b0f6-60b09e8365f7 | Address Redacted | | | | |
| 42650709-66f0-49af-9c46-05cb0e251b8d | Address Redacted | | | | |
| 42650f61-4ede-455f-b52f-f7257bb3c113 | Address Redacted | | | | |
| 4265203e-ec6f-4b36-8306-19023e3e9c8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42653502-04e5-4bea-ab15-9b7a0b6b65a1 | Address Redacted | | | | |
| 42653a40-af39-4a38-ac82-e861347be461 | Address Redacted | | | | |
| 4265a7f-5f6a-40c0-bdae-cef324df1988 | Address Redacted | | | | |
| 42656dd6-c9d4-41cd-af80-67177dba7365 | Address Redacted | | | | |
| 4265868f-ccb3-492d-a9a7-7c1f50b295e8 | Address Redacted | | | | |
| 4265951f-205c-42a5-a986-a94b3bba019c | Address Redacted | | | | |
| 426596c1-013d-489d-a0ca-4fa7a02578c8 | Address Redacted | | | | |
| 4265d785-a9dd-4e47-a02c-825eb0bace38 | Address Redacted | | | | |
| 4265fbbb-2a4e-4383-a427-393ae35bd8d6 | Address Redacted | | | | |
| 42660d6d-e2e1-4108-94ff-f0291977a564 | Address Redacted | | | | |
| 42661872-6bea-446a-a6a1-a288e8b26ae6 | Address Redacted | | | | |
| 42661c74-4556-47ae-b755-1a7ec523edbd | Address Redacted | | | | |
| 42663400-2eea-44cb-b795-611fabb566a8 | Address Redacted | | | | |
| 42666291-5785-4082-b981-8247ef9d156f | Address Redacted | | | | |
| 426664a6-ba81-480b-b4f5-26ad7e58c800 | Address Redacted | | | | |
| 4266a95c-2c89-4379-abd9-590d8588764c | Address Redacted | | | | |
| 4266af37-c773-4ec3-b37d-0944d742ef3a | Address Redacted | | | | |
| 4266c671-abc6-43b7-83c6-d2b77be0276c | Address Redacted | | | | |
| 4266d9c5-c7d6-4d41-9f22-a4ae1061a4a8 | Address Redacted | | | | |
| 42670765-072f-445a-88f0-838e23b6455f | Address Redacted | | | | |
| 42673a64-51a2-4831-94da-f1c7d3b90d89 | Address Redacted | | | | |
| 42673efb-a0fb-47f6-b872-07eaa0c8980c | Address Redacted | | | | |
| 42677e72-4dda-4a73-bbf1-a74a2348e2a4 | Address Redacted | | | | |
| 4267a4e1-50a3-488d-b160-5da0840aa260 | Address Redacted | | | | |
| 4267a5e7-bc94-4f10-b363-b858108063ea | Address Redacted | | | | |
| 4267f664-a89c-43a2-bc8d-184b59a0581e | Address Redacted | | | | |
| 426814ea-ed1a-4af4-a865-ee23d071ef61 | Address Redacted | | | | |
| 42681597-83b1-4ce8-9762-202fca02cb18 | Address Redacted | | | | |
| 42683826-c0eb-4c6a-8070-87928face263 | Address Redacted | | | | |
| 426855da-3810-4cd7-98b4-b7b8d7f0734d | Address Redacted | | | | |
| 42685f8f-5fc8-4096-b8d4-f195e3a23c0e | Address Redacted | | | | |
| 4268b15e-9972-4231-b44c-73a7aee83da8 | Address Redacted | | | | |
| 4268c745-e78b-4d54-870b-2a8ea527a718 | Address Redacted | | | | |
| 426900ff-7cf8-472d-8a9e-fff49cf0150b | Address Redacted | | | | |
| 42692230-0f67-4b9f-810d-422895311abc | Address Redacted | | | | |
| 42694238-e7e3-4d62-8651-c9c0430c984c | Address Redacted | | | | |
| 4269680c-39ff-4d56-9846-65f05951dda1 | Address Redacted | | | | |
| 4269a668-d4dc-465b-9af2-87cdb1560321 | Address Redacted | | | | |
| 4269a86c-4d43-4a89-afad-7ae70cc3800b | Address Redacted | | | | |
| 4269d93c-3cc1-4a64-a625-a33b366d04da | Address Redacted | | | | |
| 426a56df-f615-42ee-8dae-3a72d54b7ae0 | Address Redacted | | | | |
| 426a6019-8fa1-4725-be7a-ebee26f8bd0f | Address Redacted | | | | |
| 426acee4-52cc-4dd8-93c5-3f05c0d96e3b | Address Redacted | | | | |
| 426acf27-c4dc-4776-abb4-9dfa52ec89c7 | Address Redacted | | | | |
| 426ae4c5-32cc-4324-998c-28f9365c3544 | Address Redacted | | | | |
| 426b16a8-a665-43a1-b83c-ab02ea53503c | Address Redacted | | | | |
| 426b26a1-6e29-4305-a161-f94c937d56e1 | Address Redacted | | | | |
| 426b33f2-b50f-4fc6-9ae7-85cd0c7c7268 | Address Redacted | | | | |
| 426b6364-23b7-4b3f-a78c-28df62611e82 | Address Redacted | | | | |
| 426b79e7-5d73-4333-8b17-91a0dbe8beea | Address Redacted | | | | |
| 426b7f02-26f1-4bc8-a662-90a8f8bbc753 | Address Redacted | | | | |
| 426b8089-6ead-4ba7-8ca8-1df15a8a6cbf | Address Redacted | | | | |
| 426b8117-1908-42e2-9824-e26a7104fb6b | Address Redacted | Page 2639 of 10184 | | | |
| 426bbf18-4397-49f1-8fe2-a1446b919dcc | Address Redacted | | | | |
| 426bcd34-caff-41cf-93fb-c6687bddb2e6 | Address Redacted | | | | |
| 426bd6dc-6a11-461a-afc1-198a5f46d25c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 426bdc7a-f58d-414d-95c2-13e6d80c7d1a | Address Redacted | | | | |
| 426c1c6e-6521-47e5-af02-76bebc5cb53e | Address Redacted | | | | |
| 426c1d1d-413a-439a-96ec-a5c0bea19749 | Address Redacted | | | | |
| 426c4f74-3aaa-459e-94be-ae75c9be05c3 | Address Redacted | | | | |
| 426c6cad-5152-4990-b173-ae6371c10377 | Address Redacted | | | | |
| 426c8400-8aac-4b1f-ae37-d9c82003e039 | Address Redacted | | | | |
| 426c994b-4c1d-4df8-bac8-432fd2dab649 | Address Redacted | | | | |
| 426cdde3-ba3d-45cd-b01f-2e188e931be7 | Address Redacted | | | | |
| 426cea2f-f61d-4f7a-a079-f7c818e42124 | Address Redacted | | | | |
| 426cec13-0e59-4732-8d6f-eef763f25cd2 | Address Redacted | | | | |
| 426cf4a2-11c2-4682-98ce-6648f49c5cba | Address Redacted | | | | |
| 426d3c95-2dd7-4600-a59a-fd54237966dc | Address Redacted | | | | |
| 426d4b69-a5e3-4a45-b80f-8c38f75ffe7f | Address Redacted | | | | |
| 426dbfff-b28d-483b-9a20-0a9e5106b729 | Address Redacted | | | | |
| 426dd3e8-2d07-4e60-b224-7c76a862c5ae | Address Redacted | | | | |
| 426dd3e9-39c8-4a72-80af-e6a869260a35 | Address Redacted | | | | |
| 426dd7b5-ecee-4d18-b1c2-23bb9610309b | Address Redacted | | | | |
| 426e0d6f-598f-4198-af79-29c2cc7e8d9a | Address Redacted | | | | |
| 426e245f-3e4f-46e9-82f9-7b2d40f80eac | Address Redacted | | | | |
| 426e3a49-72e8-41dc-975a-df6fd0e6e357 | Address Redacted | | | | |
| 426e3f75-93e7-4053-a17a-3a9a682f2c6f | Address Redacted | | | | |
| 426e4e33-13eb-4f82-a215-825b0ce0ff10 | Address Redacted | | | | |
| 426ea76b-fa0f-4ffc-b619-beb7e686d51e | Address Redacted | | | | |
| 426eb6ae-60fe-48a0-b1b6-3a921b769e93 | Address Redacted | | | | |
| 426ec1f3-c517-4114-b4e0-019881e3524c | Address Redacted | | | | |
| 426ef8a0-f9a9-4ec9-bc81-71919a778408 | Address Redacted | | | | |
| 426efed4-63d7-4a87-9036-5e7520f18892 | Address Redacted | | | | |
| 426f0759-ff5d-4c7b-af29-6e35a52f3014 | Address Redacted | | | | |
| 426f13c2-2479-4b64-a6f3-4bc1707d0dcb | Address Redacted | | | | |
| 426f37d0-6284-4644-ad76-3eefc8179e18 | Address Redacted | | | | |
| 426f4b50-cd51-443c-9be6-9cd94e36a522 | Address Redacted | | | | |
| 426f9a46-e7e1-43a5-b5de-05f9079f2c29 | Address Redacted | | | | |
| 426faebb-f02c-4bcc-881c-3e87281bb265 | Address Redacted | | | | |
| 426fdd88-8ecf-493f-be36-70b707aa3019 | Address Redacted | | | | |
| 426fe597-072c-4bae-90ea-c39afdd1303b | Address Redacted | | | | |
| 426fecf8-d27f-46c8-9f6c-f305e11675ed | Address Redacted | | | | |
| 42700296-4de5-4e48-a338-6d3fe223dc94 | Address Redacted | | | | |
| 42701d17-b11b-48ca-8b72-b7f386ebe820 | Address Redacted | | | | |
| 42703629-761c-4ba9-b7dd-f8308e755777 | Address Redacted | | | | |
| 4270369b-9c32-443d-959b-785bd1919e15 | Address Redacted | | | | |
| 427049f5-accc-4466-83e6-bcd29fbae5f3 | Address Redacted | | | | |
| 42704c70-17a4-46f7-95e2-42ef5446feb0 | Address Redacted | | | | |
| 427053b9-6725-440f-9853-c541a1de504c | Address Redacted | | | | |
| 4270c891-213b-4e92-b999-829a3269a383 | Address Redacted | | | | |
| 4270d455-9d45-4760-9029-4c2d686a87b7 | Address Redacted | | | | |
| 4270feb8-ac5c-4340-a7a6-94818db5f5e8 | Address Redacted | | | | |
| 42710dbd-0b31-4897-8aff-30c1a76d7692 | Address Redacted | | | | |
| 42710ea9-44dc-42f2-9a2b-f806265aec3e | Address Redacted | | | | |
| 427115d4-3718-4a1e-b87a-9ace4e2ab7be | Address Redacted | | | | |
| 42713825-cc8d-497e-b166-e4f0c9fe8c8d | Address Redacted | | | | |
| 42713a15-995d-45dd-91f4-77d23d3d825c | Address Redacted | | | | |
| 42714426-83ea-48d4-a399-8f7f4fec5b39 | Address Redacted | | | | |
| 42714f3d-8203-48df-9895-e9fd047e7bf6 | Address Redacted | | | | |
| 4271c3f4-4392-4911-b890-c4ab248d818d | Address Redacted | | | | |
| 4271da31-49be-4aa2-8936-25f785e08e53 | Address Redacted | | | | |
| 4271edd0-cdec-4dad-8a33-c5af53fffa30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4271eff1-3744-402d-a2da-0fbe73e33c5e | Address Redacted | | | | |
| 4271f30e-df03-4a72-9d5b-2160ca8358ec | Address Redacted | | | | |
| 42721842-37a8-4b94-8f04-a625ddf45814 | Address Redacted | | | | |
| 42722359-515b-4f34-bdfa-f0397f6659fc | Address Redacted | | | | |
| 42723421-a9d1-4f19-9284-c2bde865e904 | Address Redacted | | | | |
| 42724e1d-7e37-49eb-93b6-7c288c45374f | Address Redacted | | | | |
| 4272698b-1f4a-4460-9797-26f6a1e9f666 | Address Redacted | | | | |
| 42727422-a8e4-4cf8-adf4-74fbeddc8119 | Address Redacted | | | | |
| 4272ea47-2941-47cf-81e1-aa99d8ac73f5 | Address Redacted | | | | |
| 4272fa49-362b-4417-8365-2914c359708c | Address Redacted | | | | |
| 427320a6-3c52-4447-8fa0-a567164ac71e | Address Redacted | | | | |
| 427335ed-6662-4948-8b67-52521b45dd4d | Address Redacted | | | | |
| 427336a5-aea5-4216-97f1-686a1ab7388c | Address Redacted | | | | |
| 42733d0f-8079-468b-97d7-e637d359581c | Address Redacted | | | | |
| 42733ed9-f805-4558-bd65-c64060dd009c | Address Redacted | | | | |
| 4273e2d-a66e-4489-b6fc-c7f75381b203 | Address Redacted | | | | |
| 42737116-8355-4fb0-ba99-35f59c96374c | Address Redacted | | | | |
| 42739e47-faee-41e5-a5ea-260ad1efbc5e | Address Redacted | | | | |
| 4273d37f-e25c-475f-9fab-735f6ca4d4e8 | Address Redacted | | | | |
| 4273f1d3-dd41-42ce-a395-ca02200c545e | Address Redacted | | | | |
| 427429e9-555a-41ed-aa2c-783b9ad6d5e7 | Address Redacted | | | | |
| 4274372c-4194-4192-ad06-36de4ab944dd | Address Redacted | | | | |
| 4274a739-81f7-49c8-a4f0-7e2ff6259339 | Address Redacted | | | | |
| 4274a7d3-fd12-40d0-a8fa-cca69cf54ccc | Address Redacted | | | | |
| 4274aa71-5c2b-4dc6-a2e6-783637bb27ad | Address Redacted | | | | |
| 4274aeee-bf0c-4c15-a8ee-0aef869e9c94 | Address Redacted | | | | |
| 4274b878-3781-41a5-bb3e-eeb6f6384aa4 | Address Redacted | | | | |
| 4274b99b-03bd-40fe-8c4e-c480000ed3bb | Address Redacted | | | | |
| 4275207f-bf06-4b88-b680-30b8e7b16a8e | Address Redacted | | | | |
| 42754bc1-19bd-4794-a999-92fa289c8b0c | Address Redacted | | | | |
| 427579fc-dec8-41d4-8c47-eec7f8b12a9f | Address Redacted | | | | |
| 427580c6-fc01-441a-ab2e-e0d2db74ed77 | Address Redacted | | | | |
| 4275855c-d001-461a-80bf-bcb064d2d5e7 | Address Redacted | | | | |
| 42758d9b-f786-4ea7-b707-6f62d9266c8a | Address Redacted | | | | |
| 4275990a-52b1-4586-9ea3-084201e5db89 | Address Redacted | | | | |
| 42759f4c-4879-4751-8617-ddc94d24d4cd | Address Redacted | | | | |
| 4275a34a-c3b7-40d6-8c1c-66b2cac26120 | Address Redacted | | | | |
| 4276135b-bed4-495b-aed3-54951f665c17 | Address Redacted | | | | |
| 42762f6f-09c3-4f28-9f20-4d1507268b19 | Address Redacted | | | | |
| 4276423d-cdfd-415e-bfc0-d3438d0768d5 | Address Redacted | | | | |
| 4276d5d-9be1-48a2-91e8-36a30e21da9f | Address Redacted | | | | |
| 42765b4a-62eb-45d1-aee0-1ac99e3ef470 | Address Redacted | | | | |
| 42767de3-1ed3-4dd1-a99f-2d2041f6d787 | Address Redacted | | | | |
| 4276ca90-3460-4a12-896f-75e2ade6c1b5 | Address Redacted | | | | |
| 4276d82b-af38-416c-a78c-35b88ee0497b | Address Redacted | | | | |
| 4276f9a4-8b63-4124-88e1-60d83edc89ac | Address Redacted | | | | |
| 427706ca-9753-475c-bfcf-821eab23634c | Address Redacted | | | | |
| 42772482-e815-4f18-84e0-25e9e0548fe2 | Address Redacted | | | | |
| 427750a8-8cc9-494b-aed8-ae8ceb1c8577 | Address Redacted | | | | |
| 42778f1e-fe9f-4c1c-8fc9-65492cd44ad4 | Address Redacted | | | | |
| 42779c89-070d-4067-b8e3-b4fc79f056ed | Address Redacted | | | | |
| 4277a788-2b9b-46b4-90a1-54b57308e924 | Address Redacted | | | | |
| 4277c5af-ef6b-4e94-8ac8-afc53358817a | Address Redacted | | | | |
| 42788271-0abc-41f2-ba89-3a06dae6ac72 | Address Redacted | | | | |
| 4278b0bc-aa13-46ed-9e7b-cef6eeb24a33 | Address Redacted | | | | |
| 4278d6df-26e3-4552-bb8d-3489e3cce2e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 427912e7-124b-43bc-8909-05268c8b8928 | Address Redacted | | | | |
| 4279a9b7-74f1-48eb-89ce-ee28be156654 | Address Redacted | | | | |
| 4279d637-4562-42d8-8a27-0506060f31a | Address Redacted | | | | |
| 4279e9be-f5e7-4c8c-8125-87add2216d4b | Address Redacted | | | | |
| 4279f2df-385d-434e-8f62-50627f6a43e7 | Address Redacted | | | | |
| 4279f7df-6341-466d-b780-ee2e81ed7ace | Address Redacted | | | | |
| 427a218f-f400-4e6e-b38a-1224ed64a578 | Address Redacted | | | | |
| 427a2192-c71d-4a38-8dba-1fd88837bec5 | Address Redacted | | | | |
| 427a24d6-0dcb-4858-b3a2-8a5856191baf | Address Redacted | | | | |
| 427a35d2-8bdb-4cd0-b728-2c785fa46750 | Address Redacted | | | | |
| 427a5c3c-19b9-4de9-a8ad-3d969f9f2637 | Address Redacted | | | | |
| 427a6040-fbe0-4af7-8d27-4ee0d1cc4c7f | Address Redacted | | | | |
| 427a6112-7582-4eb1-88ba-b2fade71e14f | Address Redacted | | | | |
| 427a6dc3-b14f-45d3-a843-79a6cd04be18 | Address Redacted | | | | |
| 427a6f0a-0a35-44e4-b13d-580ff3773a7c | Address Redacted | | | | |
| 427a9760-dbff-49ef-85e5-918b80694383 | Address Redacted | | | | |
| 427a9e10-6c67-4438-bdec-d089c821cd0f | Address Redacted | | | | |
| 427ada78-0078-4e13-97a3-733df8a69596 | Address Redacted | | | | |
| 427ae78a-3cee-4ca2-96ae-c5da56179e93 | Address Redacted | | | | |
| 427ae8c0-0dc6-415b-8111-81d67ae5ca35 | Address Redacted | | | | |
| 427aedbb-b48c-4463-80eb-f07722151d36 | Address Redacted | | | | |
| 427af845-7119-4aab-a657-704a7806c503 | Address Redacted | | | | |
| 427b0e4d-c338-4e69-aefc-68f85c3bf2e9 | Address Redacted | | | | |
| 427b126e-ddcd-4806-b6d2-80d99b12cf32 | Address Redacted | | | | |
| 427b3b58-7807-49b6-9dea-d6a4604fc55e | Address Redacted | | | | |
| 427b3b6f-948a-44f1-bc73-b85292053db7 | Address Redacted | | | | |
| 427b3c07-01e8-44df-a518-9f3af58c8908 | Address Redacted | | | | |
| 427b6f48-f17e-4ebf-a879-e04736babfe1 | Address Redacted | | | | |
| 427b7eb1-3b0d-4e5c-a2c3-a83054ce76e1 | Address Redacted | | | | |
| 427b82e2-9a82-4c77-ad57-c3aa879179de | Address Redacted | | | | |
| 427bc375-a61a-489f-b726-f53d16e2aefe | Address Redacted | | | | |
| 427bd81d-7e92-419f-b9b1-c034b03cc219 | Address Redacted | | | | |
| 427bea91-3bd6-424e-821c-acbf22c122d2 | Address Redacted | | | | |
| 427c687d-4eb5-4895-a9aa-f9cb9d252419 | Address Redacted | | | | |
| 427c6d13-f416-4f88-a9ca-dea794ed484b | Address Redacted | | | | |
| 427c7e4b-fdf3-48f2-8592-831a3801151c | Address Redacted | | | | |
| 427c82e1-3819-440c-911f-285c36f7e41b | Address Redacted | | | | |
| 427ca3c7-2450-4d8e-99c5-0397e6d2d787 | Address Redacted | | | | |
| 427cb77b-b4ac-41b8-8469-92ace8b537a4 | Address Redacted | | | | |
| 427cc4e8-a5f2-41c7-913a-c021181c15dd | Address Redacted | | | | |
| 427cc543-f19b-43e5-8131-8f0c28374c08 | Address Redacted | | | | |
| 427cd2f9-678b-4ef6-bf05-2fc39fd5af5a | Address Redacted | | | | |
| 427cd417-aa11-4b92-a633-4207173c7c87 | Address Redacted | | | | |
| 427cd52c-610e-4dca-9bd6-2fc479dce8e2 | Address Redacted | | | | |
| 427cd87d-e66e-4bf4-9530-3980226f23ba | Address Redacted | | | | |
| 427cef10-0413-43e6-a3b4-fa6d6f1cee87 | Address Redacted | | | | |
| 427cf702-1448-45b7-b1dc-cb9aaf4601ab | Address Redacted | | | | |
| 427d052a-3191-4c62-94c8-677bf95eae46 | Address Redacted | | | | |
| 427d25b7-648f-4bb2-b59c-60eae4d3f169 | Address Redacted | | | | |
| 427d9ddf-5fb4-45f6-ac35-a934fbba4b84 | Address Redacted | | | | |
| 427db2d0-de68-4af4-af67-9bd875e0153c | Address Redacted | | | | |
| 427dbed0-ae3d-4fe6-9394-e6c2b4cc0e7d | Address Redacted | | | | |
| 427dfdb3-8317-414a-b3b6-49f39b5c19b6 | Address Redacted | | | | |
| 427e134f-79e1-446b-9732-df84fdb0119b | Address Redacted | | | | |
| 427e178a-1364-4434-8eb1-8a8467a486e8 | Address Redacted | | | | |
| 427e1da1-2710-47dc-b76e-23788b0ba1c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 427e3415-bfee-453c-8c87-28332c65bc84 | Address Redacted | | | | |
| 427e39e3-16d9-4142-b6e0-26efc70262e2 | Address Redacted | | | | |
| 427e7a71-ee55-40a4-8be2-c5b0ddf95ac4 | Address Redacted | | | | |
| 427e7ba2-cdb9-4136-acdb-d23c0215be27 | Address Redacted | | | | |
| 427e849e-7467-4cd3-8733-a3657a84873c | Address Redacted | | | | |
| 427e8c40-4a68-44f5-875b-7df0bd2cbead | Address Redacted | | | | |
| 427ea81a-59ec-4b5b-8660-0ef5d91e0d5e | Address Redacted | | | | |
| 427eedcd-5e48-468b-8085-03192ec2cdc7 | Address Redacted | | | | |
| 427ef762-3c93-4817-b601-40db122b1da6 | Address Redacted | | | | |
| 427f0140-9329-41de-93ab-4c0dddf01262 | Address Redacted | | | | |
| 427f0e1e-ee0d-480a-a59d-29165c94bbef | Address Redacted | | | | |
| 427f128f-cade-4fbc-87d8-ee5b8fbdf83b | Address Redacted | | | | |
| 427f18ee-b450-4fc9-83e0-7be3a4da6cbe | Address Redacted | | | | |
| 427f2983-e15a-49ed-bcd1-8f5f4ecee951 | Address Redacted | | | | |
| 427f4138-c9b8-4daa-8767-6b307d6fffa8 | Address Redacted | | | | |
| 427f6bf8-56c0-46be-9c95-172c28e0611b | Address Redacted | | | | |
| 427f7627-3ca5-42c6-9561-9ec9605ef85d | Address Redacted | | | | |
| 427f8dd5-f0e1-4f70-a0c1-ea5d4e64e372 | Address Redacted | | | | |
| 427f8fc4-d687-41b6-8256-7648f737ee63 | Address Redacted | | | | |
| 427f9009-7677-4941-bc69-72174ac1f36! | Address Redacted | | | | |
| 427fc5b8-f45d-4340-8dac-6248d229345c | Address Redacted | | | | |
| 4280119a-3204-4859-bcc6-c83a4b31ecc2 | Address Redacted | | | | |
| 428038e9-0068-4ce0-8eb4-59fccde451dc | Address Redacted | | | | |
| 4280429b-8eec-4892-8e5c-7c41409a81f9 | Address Redacted | | | | |
| 4280383-268a-4083-8682-46ab579a79ee | Address Redacted | | | | |
| 4280743a-3a72-42a1-95f9-d7badad0a0fk | Address Redacted | | | | |
| 42807b01-73f7-4ac4-b0e9-a31d6e37711C | Address Redacted | | | | |
| 42809b9f-c6e5-49d2-8333-a2710f3d9f87 | Address Redacted | | | | |
| 4280b743-43e6-4223-bf36-dc16eb78ba2f | Address Redacted | | | | |
| 4280bc2e-79e5-4940-9d0e-df6265fd5308 | Address Redacted | | | | |
| 4280cc71-ab4c-481e-ad5f-f0c55d8f2dd2 | Address Redacted | | | | |
| 42811ad8-60a6-4bdd-b00c-e46f4edbe396 | Address Redacted | | | | |
| 42812921-ec20-4ec6-b210-d777705579ac | Address Redacted | | | | |
| 42813478-1fa4-4cf2-b442-876102759c1a | Address Redacted | | | | |
| 42813c2d-ae04-415d-9540-45d27bb5b5e4 | Address Redacted | | | | |
| 42814f92-bbe1-44f2-907a-3fb359b947bb | Address Redacted | | | | |
| 4281685d-7d8d-40ff-8c16-a898466778e1 | Address Redacted | | | | |
| 428169ef-82f9-44eb-a467-dc20f2d2b5a6 | Address Redacted | | | | |
| 428170be-abff-42d8-adfa-658c2c4599f4 | Address Redacted | | | | |
| 428186cd-3b49-4e61-80ff-95ab2d12a562 | Address Redacted | | | | |
| 42818d49-bbd4-4b66-82c1-e85891f264f8 | Address Redacted | | | | |
| 42819859-d94c-4653-92f4-439c38b7f3fC | Address Redacted | | | | |
| 4281b247-6a80-4fc7-b34f-3d6e2039fb7c | Address Redacted | | | | |
| 4281b278-bd14-4232-b60f-65518d5cb8c2 | Address Redacted | | | | |
| 4281c42e-ce84-4a39-87ba-7b139f15949e | Address Redacted | | | | |
| 4281c7e8-1d1a-4bb7-b175-eeee640d00b0f | Address Redacted | | | | |
| 4281de88-cea8-4705-9663-8cc26d3efef5 | Address Redacted | | | | |
| 42820f6c-38d2-42f6-b1c6-79b425ff64d9 | Address Redacted | | | | |
| 428218cf-fe02-4536-843c-bf9838e9ef6f | Address Redacted | | | | |
| 4282b8f0-474b-404d-8dac-ef02cd41c973 | Address Redacted | | | | |
| 4282c153-bbe1-4c2b-9eb7-4c8a93e0b40b | Address Redacted | | | | |
| 4282ccc5-0e64-417b-b33c-1ad9ff399ebd | Address Redacted | | | | |
| 42831401-7656-4ab8-a29c-b90d818dc4dC | Address Redacted | | | | |
| 42831f70-2f73-4671-96c0-a59e53a9676e | Address Redacted | | | | |
| 428350b3-616f-4e17-bc48-d92dcbabbe10 | Address Redacted | | | | |
| 42837472-549b-42fd-b63e-a1dafb2f644d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4283c15a-3c90-4961-82a4-c28cb55b530b | Address Redacted | | | | |
| 4283cb36-ec01-4730-a2ef-7b3e17901ba7 | Address Redacted | | | | |
| 4283cfb4-0505-4ae5-b213-ce9cc284bd13 | Address Redacted | | | | |
| 4283dff3-12e2-4502-b8b7-a5a92c4ea5fe | Address Redacted | | | | |
| 4283e785-90d5-4134-9df7-75983819f483 | Address Redacted | | | | |
| 4283f39c-dc4f-452d-b8c7-e418d78a690c | Address Redacted | | | | |
| 42843972-0fa3-4fab-a9b7-6a61bc7e153c | Address Redacted | | | | |
| 428472d5-63da-430d-88c1-d0515f0fdb2a | Address Redacted | | | | |
| 4284871d-ee0d-4bfe-b30b-4909a4a2109e | Address Redacted | | | | |
| 4285318c-38ac-44af-a6d7-54f4840311c9 | Address Redacted | | | | |
| 42854bfc-d3d0-42fd-adad-8f0888699c60 | Address Redacted | | | | |
| 4285868e-d54f-4cc3-a394-451d9785fc50 | Address Redacted | | | | |
| 42858d53-aff5-4f3b-95cd-ae999607b93a | Address Redacted | | | | |
| 428598db-bb1d-4f12-82ea-154ae51ee8fd | Address Redacted | | | | |
| 4285b411-6639-4e82-b2dc-66565fd28f71 | Address Redacted | | | | |
| 428623a2-e23f-41dc-8301-afc5085fad59 | Address Redacted | | | | |
| 42862a46-b73a-46fe-b900-28614997ed49 | Address Redacted | | | | |
| 4286627e-e89e-46da-861e-15abb7cbdd70 | Address Redacted | | | | |
| 42868fb2-bc3e-4090-bc28-ef616189085d | Address Redacted | | | | |
| 4286cc5b-2bfe-4a54-afa9-2b55a55edd86 | Address Redacted | | | | |
| 4286f55f-8f74-4a1d-958c-b9ada4e4aadc | Address Redacted | | | | |
| 428710f0-2884-4fee-9a8a-fc8e8ec50bd4 | Address Redacted | | | | |
| 42873a54-62f6-4912-bc8a-55013fbe690a | Address Redacted | | | | |
| 42873fd6-bdde-40db-922f-8525a0572768 | Address Redacted | | | | |
| 428743e4-aca4-40da-b6e7-c1ebbef6ba9a | Address Redacted | | | | |
| 42874b5f-1bb1-458b-bb0b-dc5fabe28542 | Address Redacted | | | | |
| 42875350-7262-420d-b9b2-66f444fc0425 | Address Redacted | | | | |
| 4287558d-f185-48ec-be4e-02b13b4b07f0 | Address Redacted | | | | |
| 428792fa-4e6c-48d5-a0d5-596b8809123a | Address Redacted | | | | |
| 4287a383-4288-4a3f-8ed0-5e7c001bd217 | Address Redacted | | | | |
| 4287a748-261f-438d-946b-06b1296237c9 | Address Redacted | | | | |
| 4287d53e-34a9-4f99-b8af-2611a595288 | Address Redacted | | | | |
| 4287d9b8-ee4a-484d-aeec-9dd338530f43 | Address Redacted | | | | |
| 4287da7b-5222-4ef5-96f2-3d6e49a44a39 | Address Redacted | | | | |
| 4287ec69-9f8d-4c8b-b5d8-d97d3fe5fd2b | Address Redacted | | | | |
| 42884011-6592-4083-8f67-73eecef0096e | Address Redacted | | | | |
| 42884e6b-d48f-402c-bd63-8a7d30050a8d | Address Redacted | | | | |
| 42885813-7785-4da8-83e0-5332211d2f2b | Address Redacted | | | | |
| 4288b01d-ec89-40ed-a173-aef23042dda1 | Address Redacted | | | | |
| 4288df92-5fce-4e19-8b5e-55d0f9efa278 | Address Redacted | | | | |
| 4289072a-6ab4-468b-ac41-0383351c80b4 | Address Redacted | | | | |
| 428907dc-cc6a-470c-a23a-dc169cc36377 | Address Redacted | | | | |
| 42891723-7683-44b1-ab22-95872daa15f6 | Address Redacted | | | | |
| 42895213-35c1-4b47-9f26-99801fb8a535 | Address Redacted | | | | |
| 4289616d-e3b8-4f8a-9559-4e9c1815f3ab | Address Redacted | | | | |
| 42896ac3-dc33-484a-922f-a8e72ce3a4ba | Address Redacted | | | | |
| 428987fe-b9c7-44e8-977a-09b1b4d7de31 | Address Redacted | | | | |
| 4289b5fe-1ed3-43ec-9599-11d9a35df4fa | Address Redacted | | | | |
| 428a126f-f670-4275-bb54-dea742a3a372 | Address Redacted | | | | |
| 428a1fa3-3730-4f7b-a5d8-caaac15ab77b | Address Redacted | | | | |
| 428a2617-bb6c-4401-bd30-06cb8f608a19 | Address Redacted | | | | |
| 428a2c47-c788-44c0-a3af-7bfd30014855 | Address Redacted | | | | |
| 428a4a33-fd71-49e4-a815-8caca192becb | Address Redacted | | | | |
| 428a581e-8fc2-433d-9ac9-4a2ae4d5329e | Address Redacted | | | | |
| 428a5845-6759-460f-94e1-d583873bf6f5 | Address Redacted | | | | |
| 428a5a8e-acf2-442f-9d3d-506714a404d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 428ab723-6a0d-4212-b621-65c014acc8f5 | Address Redacted | | | | |
| 428ad8b6-be16-4955-b8aa-6dfafd9ff67a | Address Redacted | | | | |
| 428b3d0d-ebbc-4a96-a029-b6eae333d194 | Address Redacted | | | | |
| 428b4876-f946-421b-81ff-9255a8a5d053 | Address Redacted | | | | |
| 428b6cad-dd1f-4d4c-a124-388e06c4f6aa | Address Redacted | | | | |
| 428b7c58-18a8-48dc-8983-0fc08168b7b3 | Address Redacted | | | | |
| 428b81e8-00a1-4030-a62b-ce029e6e5814 | Address Redacted | | | | |
| 428b84fd-d202-45b1-88f4-374b98c0c481 | Address Redacted | | | | |
| 428bdf63-6190-425c-bdf5-5b023600f44d | Address Redacted | | | | |
| 428beef8-80ec-498e-abad-52ed3eab0fc4 | Address Redacted | | | | |
| 428c0592-5014-44e2-8c84-926878ab847b | Address Redacted | | | | |
| 428c1202-4d21-4c76-8a1c-5f7ea42838c8 | Address Redacted | | | | |
| 428c2bf2-ee39-4eb7-8046-aa3c755d949a | Address Redacted | | | | |
| 428c3b1e-d4da-474e-af2d-1b766c776dfb | Address Redacted | | | | |
| 428c614d-cc1f-47e1-b54a-cb16dcae5a34 | Address Redacted | | | | |
| 428ce484-64a0-4b41-912a-63d9c40b424d | Address Redacted | | | | |
| 428cee00-cb4f-41b3-8db1-16a0fc276cb5 | Address Redacted | | | | |
| 428d29dd-1a8b-43c1-8f84-9a77daa483ba | Address Redacted | | | | |
| 428d401e-b215-42c3-a86f-3b6ad3cba6cf | Address Redacted | | | | |
| 428d4363-aced-4a00-b7d8-fdcc2037db90 | Address Redacted | | | | |
| 428d4b2a-be6e-48a5-b735-f875dfbf9b4f | Address Redacted | | | | |
| 428d4e94-da8d-4854-950e-8370ae49597c | Address Redacted | | | | |
| 428d6e9b-a17c-4427-a57d-c77bc0d6eed0 | Address Redacted | | | | |
| 428d9990-b9cd-4145-b81d-79dbf6f53bab | Address Redacted | | | | |
| 428da346-b693-406a-b6b7-681f3394e870 | Address Redacted | | | | |
| 428df67c-fd78-4fc1-8167-dd442dcce89a | Address Redacted | | | | |
| 428e6990-b5c5-4164-8959-f93afe0dd783 | Address Redacted | | | | |
| 428e8ae1-b048-44ed-90b5-a75e8abb55c9 | Address Redacted | | | | |
| 428ec140-ca1c-4c4a-8a88-24e1f1ecc610 | Address Redacted | | | | |
| 428ef4a6-e453-4646-b384-96d8b4653119 | Address Redacted | | | | |
| 428efb4a-a8e8-42a6-9cee-eda7e9294df1 | Address Redacted | | | | |
| 428f0fa1-f983-4b5f-8710-3e3388702097 | Address Redacted | | | | |
| 428f6bd1-592a-4a3f-9f53-37bf9c155a0e | Address Redacted | | | | |
| 428f822a-342b-48a2-b3c6-f2e2c57f0647 | Address Redacted | | | | |
| 428f822b-8d58-4d81-b850-2d6cad1c8633 | Address Redacted | | | | |
| 428fb009-1614-462c-8dd0-3034e1faaa45 | Address Redacted | | | | |
| 428fb69f-20bb-4002-8b23-9a15e1f4a77a | Address Redacted | | | | |
| 428fe40f-9e71-450c-ad26-dfee394b9042 | Address Redacted | | | | |
| 42901ce9-25b6-464b-a615-fab2f5e571c3 | Address Redacted | | | | |
| 4290512f-dc96-4764-95e6-3e5dbc2118ad | Address Redacted | | | | |
| 42906328-7dda-4d05-82e0-8aedf28ef194 | Address Redacted | | | | |
| 42906a78-ccbd-4428-aa66-1fb1626c23dc | Address Redacted | | | | |
| 42908da9-033d-4bb7-8b70-e3bfdde89e5f | Address Redacted | | | | |
| 429117d8-79f3-489c-b5c5-292a1e4200cf | Address Redacted | | | | |
| 429123eb-66cd-4adb-bf4e-d2ed6449e5da | Address Redacted | | | | |
| 42915a2b-f36b-4237-b7ae-959618a8dadf | Address Redacted | | | | |
| 42916890-87ed-407b-bdf3-b457760b52fb | Address Redacted | | | | |
| 4291fc70-dee3-4eda-83dd-e9a57640a522 | Address Redacted | | | | |
| 42922963-68da-4991-8d85-f320e61dafb2 | Address Redacted | | | | |
| 42925747-d78c-4d6b-83f0-1b200d2be98f | Address Redacted | | | | |
| 42926ed0-dfca-4cd0-bd33-316dfd2fb63e | Address Redacted | | | | |
| 42927afd-48dc-4ca2-aedd-ebe6849f063a | Address Redacted | | | | |
| 42928b93-0210-4bdc-8e07-1c3f7b6659b4 | Address Redacted | | | | |
| 4292adaf-e8f2-4a1a-b555-3cd53792f567 | Address Redacted | | | | |
| 4292b3f4-bf75-43ae-92be-a43b76aea314 | Address Redacted | | | | |
| 4292b5cc-cc59-436d-8880-fbdab3a3573d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4292fc3e-b82e-47a1-bbe4-311be50c2ff8 | Address Redacted | | | | |
| 4292fd7b-c473-462b-b447-499e5b5e6c8e | Address Redacted | | | | |
| 429308c2-adf5-4fec-8574-1a8e3ff41d01 | Address Redacted | | | | |
| 42930985-c6c6-442f-8b4e-ca7c3f2d20b9 | Address Redacted | | | | |
| 429312eb-f3c3-449b-a508-72df473b6ee9 | Address Redacted | | | | |
| 42931584-b034-4b22-8a01-f5e091fe8655 | Address Redacted | | | | |
| 42933620-dce1-484a-8ce4-2d7456684cc5 | Address Redacted | | | | |
| 42937fad-b2dd-4c07-9bdd-5097e7b37615 | Address Redacted | | | | |
| 42939417-0dfc-40fa-ae85-b29c20b93f8a | Address Redacted | | | | |
| 42939ea8-d545-496c-a323-fac6a5e7bdec | Address Redacted | | | | |
| 4293a2c7-bcce-4b3e-a75f-550cd669eb17 | Address Redacted | | | | |
| 4293a43d-6428-4875-b36d-674799d1156c | Address Redacted | | | | |
| 4293a51f-cd83-4dee-960c-9612fcfa77be | Address Redacted | | | | |
| 4293d7a0-40d1-4798-8528-0dbbceb91c79 | Address Redacted | | | | |
| 4293d9da-d19c-4d35-8da5-d1c42e67c70a | Address Redacted | | | | |
| 4293e0b0-3a4a-42b4-abd8-bc1c7c21d644 | Address Redacted | | | | |
| 42942682-5e50-458e-8e37-df44c28ca822 | Address Redacted | | | | |
| 4294b2f7-f8fb-4d1a-96ba-019f609540ab | Address Redacted | | | | |
| 4294b564-a813-45cf-b894-6a693371c98e | Address Redacted | | | | |
| 4294d7b0-4dd1-4fc6-a889-5d0719573e87 | Address Redacted | | | | |
| 4294d8f4-75e8-44d1-a296-389a79ec5a8f | Address Redacted | | | | |
| 429503a7-4d31-4b48-b0a7-0b52575a475b | Address Redacted | | | | |
| 429516d9-a17b-45c4-836a-db64356f52de | Address Redacted | | | | |
| 42955ff2-a4e7-407b-a621-ea4480c9701f | Address Redacted | | | | |
| 42957386-32da-4d6e-a759-5b09853fee33 | Address Redacted | | | | |
| 4295ad03-5067-4235-9226-7e0b37d56e74 | Address Redacted | | | | |
| 4295cfb2-c481-464e-8397-17435f7ac804 | Address Redacted | | | | |
| 4295d37f-1d29-4e1f-8fcd-71a79f211f4b | Address Redacted | | | | |
| 4295dca9-2a34-4e52-a289-ca765614fc1c | Address Redacted | | | | |
| 429610e1-d329-49e6-9c07-a1ff11f2669C | Address Redacted | | | | |
| 4296253b-36b8-4029-93f5-49d18146dcf1 | Address Redacted | | | | |
| 42965179-78ac-4ffc-831f-0a3ab7df9d1f | Address Redacted | | | | |
| 42966d92-e295-4440-9eec-828dea15156a | Address Redacted | | | | |
| 42968710-bde4-4cfa-a18e-0f92c2346fe8 | Address Redacted | | | | |
| 42969465-df2a-41c7-9e1b-1b050f2db78b | Address Redacted | | | | |
| 4296c022-1627-4a82-b0ad-77b3f340b269 | Address Redacted | | | | |
| 4296db3d-89e7-4d1d-ae8f-984cae860f09 | Address Redacted | | | | |
| 4297098d-ee42-4183-9f0e-d6b2aac9540d | Address Redacted | | | | |
| 42974ea6-27cb-4c23-9130-a8539824ee6b | Address Redacted | | | | |
| 42975130-4e42-4fad-8a43-033b2f92ff0a | Address Redacted | | | | |
| 42975615-a13d-4a3c-bb3b-2dcd36a70786 | Address Redacted | | | | |
| 429756cd-dfee-4fda-b757-c18a137d0f24 | Address Redacted | | | | |
| 42977083-fdb0-4da5-90b2-327703daf5a3 | Address Redacted | | | | |
| 42979937-ab14-4860-a856-16cb9572c105 | Address Redacted | | | | |
| 4297a983-ad0e-48de-9ef0-e06df7a0c387 | Address Redacted | | | | |
| 4297c140-1227-4a10-a26a-5c3fbbbffd9c | Address Redacted | | | | |
| 4297dffc-3beb-41a8-89bd-a8d137243a35 | Address Redacted | | | | |
| 4297f30c-12be-4b85-9b5f-5cf6c0229991 | Address Redacted | | | | |
| 4297f874-7bb3-499c-ae17-10600d2deec5 | Address Redacted | | | | |
| 42981473-c1af-40a6-a1ee-450a5e54c09e | Address Redacted | | | | |
| 429814dc-db23-443a-8ebe-1ffc63abb53e | Address Redacted | | | | |
| 42986bf2-ed2b-4cf8-8b73-492ea3f5c9cf | Address Redacted | | | | |
| 42987c6f-9ba4-4122-b6e5-86d768ab64fb | Address Redacted | | | | |
| 42989161-91a2-438c-8d64-b5a1aeb7227b | Address Redacted | | | | |
| 4298b5b3-f87b-4ffb-b31d-c562acd6c30a | Address Redacted | | | | |
| 4298cd3f-a34c-4ae1-ad85-407f0680bdee | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4298dc24-325e-46e4-8051-03e477a7b40a | Address Redacted | | | | |
| 4298dcd4-3104-450d-a691-1700b2b3ea5e | Address Redacted | | | | |
| 4298f92d-ff2b-4eca-83f2-90177e2e039f | Address Redacted | | | | |
| 42992205-7c8e-4b51-a376-a0d4febd118a | Address Redacted | | | | |
| 4299242b-c671-4ac6-8b75-484a45365afe | Address Redacted | | | | |
| 4294904-990b-4cc7-991b-b3ace98fa89a | Address Redacted | | | | |
| 4296ab4-613b-434c-8dc3-af636ebb08d9 | Address Redacted | | | | |
| 429974c9-b822-47f2-a3d2-0e38ef08f0b2 | Address Redacted | | | | |
| 42998bf6-9d11-45c3-9c79-e509145d3255 | Address Redacted | | | | |
| 4299cc32-46ef-44cc-9c4d-39d90f778c3d | Address Redacted | | | | |
| 429a1b9b-c7f6-4264-b2c3-d0941dfa0898 | Address Redacted | | | | |
| 429a2116-3475-4b12-aef9-07fac6e6dec9 | Address Redacted | | | | |
| 429a2642-477f-4b21-812d-b8b6b311a0cb | Address Redacted | | | | |
| 429a5068-3db3-4a5f-8e45-318c5f7b42ee | Address Redacted | | | | |
| 429a5f8b-3b44-4d30-ab4a-d21337472542 | Address Redacted | | | | |
| 429a7288-522d-423c-ac91-808803774dfe | Address Redacted | | | | |
| 429aa28b-f3c0-4901-9d87-736019ca0169 | Address Redacted | | | | |
| 429ace1a-0d18-4bfd-9397-e9285be2263e | Address Redacted | | | | |
| 429ae26b-add2-4873-baa6-f1808013f600 | Address Redacted | | | | |
| 429aefc6-e78e-4e67-91aa-5a2836045051 | Address Redacted | | | | |
| 429b2fde-4a98-4e1d-9024-a2632e027b62 | Address Redacted | | | | |
| 429b6913-52ee-46ae-9234-409021a1d390 | Address Redacted | | | | |
| 429b6a3c-2fed-4bfa-9617-beae75e084b0 | Address Redacted | | | | |
| 429b6e6b-fde1-4624-b1e6-7212ab893f58 | Address Redacted | | | | |
| 429b8fb9-4eb5-4b85-bcd0-e991ba71171b | Address Redacted | | | | |
| 429b9177-ffc9-4285-81d4-78a701c1ccdd | Address Redacted | | | | |
| 429b9f89-b004-42d8-a5ca-fcaf51d772a9 | Address Redacted | | | | |
| 429be48d-5ae7-4934-b8b1-b287249268ac | Address Redacted | | | | |
| 429be814-b5e5-4495-8fc0-6df5a9742892 | Address Redacted | | | | |
| 429c543a-96aa-4e6c-9ed0-2cd725c9d3c7 | Address Redacted | | | | |
| 429c6966-6fe5-43ca-bf6f-fc59aeb11337 | Address Redacted | | | | |
| 429c7135-bdc9-42d6-b5b6-1c97ccd5ec4f | Address Redacted | | | | |
| 429ca312-a447-4858-b174-9d3d7059ac06 | Address Redacted | | | | |
| 429cb928-2e6a-4008-8b31-487129bdb6cb | Address Redacted | | | | |
| 429cc956-e6d9-47e9-9e9e-fe4ca6b1b3ef | Address Redacted | | | | |
| 429ccb48-ec5e-4ca2-a64d-9dc7e6746299 | Address Redacted | | | | |
| 429cd3b0-50ed-410f-a983-514995e843e4 | Address Redacted | | | | |
| 429d25ca-918c-4660-a66e-765f6d7e9bfd | Address Redacted | | | | |
| 429d262f-fe66-4d3c-a877-cdac59880e69 | Address Redacted | | | | |
| 429d4d86-c439-435e-842f-180f29355945 | Address Redacted | | | | |
| 429d506f-138b-40ae-9f50-22ab21a9de73 | Address Redacted | | | | |
| 429d6952-6de5-4634-bb0e-6ae5e57522eb | Address Redacted | | | | |
| 429d6db3-2bfd-42e5-82b7-735df48410f5 | Address Redacted | | | | |
| 429d9b9d-139e-4622-8caa-ab673c45883f | Address Redacted | | | | |
| 429dbcdf-f8ea-4edd-9b12-463493ebb4d6 | Address Redacted | | | | |
| 429dbcfb-f495-48a0-96a6-537a1ad44d8c | Address Redacted | | | | |
| 429dcb91-0179-43c8-a5df-ab2df6e38c2c | Address Redacted | | | | |
| 429ddef1-bba5-421f-8bb7-0f96b1221bde | Address Redacted | | | | |
| 429df14b-43a7-4973-ad80-8ff3ad56a48f | Address Redacted | | | | |
| 429df396-552e-4a54-9f17-0d201c8fa73e | Address Redacted | | | | |
| 429e3acb-0fbf-4c4d-ba8d-f8cad9c51c07 | Address Redacted | | | | |
| 429e3c27-618e-4847-9435-5e75d8c1ea8b | Address Redacted | | | | |
| 429e5b77-cc11-45e0-b690-912052fab083 | Address Redacted | | | | |
| 429e63f4-298f-4b25-85fa-ec1cf986d7d2 | Address Redacted | | | | |
| 429e8c5b-adb4-4d10-8a9f-423cfdbb38c7 | Address Redacted | | | | |
| 429ee45a-70b5-4e3b-adfc-89b65a4b7f79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 429ee7a8-5467-4755-80ca-52867ca05fbc | Address Redacted | | | | |
| 429f02be-2a52-41c2-acc3-acbc355e0903 | Address Redacted | | | | |
| 429f1491-ee17-4506-a14b-f70d7f83019e | Address Redacted | | | | |
| 429f4ae4-246e-4f0c-86f3-0c6a63218fd9 | Address Redacted | | | | |
| 429f5c4b-5422-49c0-b85a-91bc3d17973d | Address Redacted | | | | |
| 429f71ce-5f4f-4398-99ee-2db352c9a3ab | Address Redacted | | | | |
| 429f787e-5f9c-423f-8f10-649db2c98202 | Address Redacted | | | | |
| 429fb5f7-7fc5-47bc-a2de-c68c4802342b | Address Redacted | | | | |
| 429feffe-b1a8-4834-a283-bd97357d92d3 | Address Redacted | | | | |
| 429ff3df-da60-4274-b212-ac9905f5a770 | Address Redacted | | | | |
| 42a019ca-c371-4f10-996f-e7255c53b18b | Address Redacted | | | | |
| 42a024ed-844f-426b-b7ec-58e9cb3748f8 | Address Redacted | | | | |
| 42a0869f-1866-44cb-be3f-09a898dfee36 | Address Redacted | | | | |
| 42a08fe4-307d-4402-9ecf-8d353d93bd69 | Address Redacted | | | | |
| 42a0b1df-400d-4801-840f-0ec31d8ca628 | Address Redacted | | | | |
| 42a0b1ff-da03-42a4-8185-d2cdb89bfccf | Address Redacted | | | | |
| 42a0b5cf-5ffd-409b-9c2b-783fbfcfc2ee | Address Redacted | | | | |
| 42a0bdde-93ba-42a4-ba30-1765139444d4 | Address Redacted | | | | |
| 42a0be3b-dae1-441b-9293-254b943ca94a | Address Redacted | | | | |
| 42a118dd-e1b0-4cdd-bb59-9389468819c2 | Address Redacted | | | | |
| 42a12ded-3153-4b20-87f4-25510a6b7e92 | Address Redacted | | | | |
| 42a12dff-c765-4cdc-91c7-4e055ab27830 | Address Redacted | | | | |
| 42a1342e-d199-46a7-b896-6f01032ebc9a | Address Redacted | | | | |
| 42a1453d-0ffc-4fa2-8ef4-21c850ac0aaa | Address Redacted | | | | |
| 42a1656a-2bb1-4008-b2be-2713a019ffdc | Address Redacted | | | | |
| 42a17716-52f6-4af2-a927-8fe8d9d9e963 | Address Redacted | | | | |
| 42a177cf-303d-4d9d-94bb-88be675a5f78 | Address Redacted | | | | |
| 42a1838b-debf-4679-9364-63ad1b04dae4 | Address Redacted | | | | |
| 42a187fd-5ba2-4898-8de8-15c82c11a1c1 | Address Redacted | | | | |
| 42a1b1d2-de01-4181-94b9-68c635fa5ae3 | Address Redacted | | | | |
| 42a1b596-db56-44e8-87f7-f6b0eedd9685 | Address Redacted | | | | |
| 42a1b70e-3550-4f8c-8d2d-81e54c3962f4 | Address Redacted | | | | |
| 42a1c1db-535b-45cb-9fc5-0274c1c6e83f | Address Redacted | | | | |
| 42a20d61-4e7f-4d43-b9e6-366093dc9752 | Address Redacted | | | | |
| 42a21888-f09c-4db9-bb9d-bf7d3c2b6b5f | Address Redacted | | | | |
| 42a250b2-89ff-45ca-ba5c-392b49e60fa0 | Address Redacted | | | | |
| 42a26756-f4bb-4e61-b220-b9dae8411765 | Address Redacted | | | | |
| 42a2a3d3-c816-4c09-91e7-eda40a151f1c | Address Redacted | | | | |
| 42a2bf6e-f097-475a-8645-8b771f2e1136 | Address Redacted | | | | |
| 42a2e1b5-4212-4cda-af9e-04e9829828d8 | Address Redacted | | | | |
| 42a2e5f6-a613-458a-8452-a0465be55e2c | Address Redacted | | | | |
| 42a311a6-d4a5-48dc-b918-e7c88ff78498 | Address Redacted | | | | |
| 42a32ba3-cdf8-47a7-af74-1398c465d251 | Address Redacted | | | | |
| 42a3428a-ae78-4e0b-b4c3-7c7d9b26d6ab | Address Redacted | | | | |
| 42a34305-5df3-41d9-ae24-5e452eea9bfb | Address Redacted | | | | |
| 42a344b5-b674-41df-ab54-186a62bd1600 | Address Redacted | | | | |
| 42a34c78-5870-449c-bed6-7ac08406ed1a | Address Redacted | | | | |
| 42a3619e-d076-4933-b271-30dd1ea546ac | Address Redacted | | | | |
| 42a36426-1840-41f5-bb94-371109109b91 | Address Redacted | | | | |
| 42a369db-622d-41ee-b1ef-488d5fb22cfc | Address Redacted | | | | |
| 42a3a393-660c-45ec-8200-37879baa2a1c | Address Redacted | | | | |
| 42a3a4d3-121e-401b-9986-f47a89df1c95 | Address Redacted | | | | |
| 42a3b988-0bb8-497b-b546-5cbb3d4ff044 | Address Redacted | | | | |
| 42a3d711-aee5-495d-9c93-8d3dc7476286 | Address Redacted | | | | |
| 42a3ddde-03d0-479e-b96f-a4baf23995cf | Address Redacted | | | | |
| 42a3efad-060a-4c22-9251-273c1a9e27f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42a407cc-c1ad-4297-8889-5240a2a135c5 | Address Redacted | | | | |
| 42a40e23-a70c-4fc3-b060-7c046e2a73f5 | Address Redacted | | | | |
| 42a42bfd-db02-4c35-a380-af69d28e94af | Address Redacted | | | | |
| 42a43926-bc6b-4eb8-baed-fbd6d5e00913 | Address Redacted | | | | |
| 42a43a63-e915-43bf-afb6-14fd2e9d24e1 | Address Redacted | | | | |
| 42a44de4-3016-4ed9-8754-cda7966d4487 | Address Redacted | | | | |
| 42a458f1-e98c-49e5-872b-9ae2bcaaf6db | Address Redacted | | | | |
| 42a45c29-a7da-4cc3-970b-c2b210423d5f | Address Redacted | | | | |
| 42a473f1-f298-482d-892b-29a4bbf285bd | Address Redacted | | | | |
| 42a48c80-9f3c-4430-8ef0-facbb0575597 | Address Redacted | | | | |
| 42a4f0ec-763d-4c31-bb11-9540101b60fa | Address Redacted | | | | |
| 42a50a2e-9acd-42c2-bd3a-59a74c825cf4 | Address Redacted | | | | |
| 42a51330-1d46-41e2-8ac0-f74340b568f0 | Address Redacted | | | | |
| 42a55e90-b30e-4a2c-9c8b-2f249c94767C | Address Redacted | | | | |
| 42a56f3f-8fc8-47d8-ad65-30993e9b4ac1 | Address Redacted | | | | |
| 42a58132-286b-43c8-b192-ad26bd673933 | Address Redacted | | | | |
| 42a58c54-1169-4195-8ba1-d630c0b7d28l | Address Redacted | | | | |
| 42a5a86c-d15e-453c-98a1-6dd97f6a411b | Address Redacted | | | | |
| 42a5ce0d-885d-45d4-99ab-854a9b27991f | Address Redacted | | | | |
| 42a5d115-62bb-4bc9-8853-6ce051ede2f2 | Address Redacted | | | | |
| 42a5de52-5483-4864-a2a6-7dcf065f6fe2 | Address Redacted | | | | |
| 42a60698-64ed-4e13-88fb-be01710bdb6c | Address Redacted | | | | |
| 42a62eb5-c85c-49da-9e99-ec01456d19df | Address Redacted | | | | |
| 42a6399d-f00f-4839-b81b-d7332264b09C | Address Redacted | | | | |
| 42a69001-a599-45a4-ba65-8dfd029e3aa9 | Address Redacted | | | | |
| 42a6b078-a519-4f62-9fb9-2841c1c65fa3 | Address Redacted | | | | |
| 42a6c08e-723a-4224-a71f-aa06a3918c0C | Address Redacted | | | | |
| 42a6c5bc-e6a2-4845-99be-8c65f0e1dd47 | Address Redacted | | | | |
| 42a6cbe8-e656-45c6-8dea-f4a3df6d6955 | Address Redacted | | | | |
| 42a6d09e-b8d9-4ad2-9011-503d2be14085 | Address Redacted | | | | |
| 42a6dff5-050c-4277-bcc3-b71bbe70d99c | Address Redacted | | | | |
| 42a6e35c-7a29-4245-b5e7-1e2136b66015 | Address Redacted | | | | |
| 42a70d44-9f81-4298-9d34-6024df3bd1d1 | Address Redacted | | | | |
| 42a72f69-cc99-4047-a954-1efef6dcb29a | Address Redacted | | | | |
| 42a7bfc7-b5b0-437c-89f7-760767f73f3C | Address Redacted | | | | |
| 42a7c2e1-aaee-4172-ba24-c2faf968072c | Address Redacted | | | | |
| 42a7e4a1-1f82-4838-8512-6b782ffe6769 | Address Redacted | | | | |
| 42a803c9-9d20-47ee-98c3-e228e69445f9 | Address Redacted | | | | |
| 42a83042-912a-41f6-83b3-32a3ad100ef2 | Address Redacted | | | | |
| 42a83e46-0fc1-44cb-82f3-7698cfa83902 | Address Redacted | | | | |
| 42a83e89-f191-4539-a88f-d186f15a1f53 | Address Redacted | | | | |
| 42a8461a-96fc-4197-a7d1-9505cb09434C | Address Redacted | | | | |
| 42a84c3a-f6a3-4352-a65b-340512fb2064 | Address Redacted | | | | |
| 42a8c3d5-1156-44ef-8855-3100a6d69f2C | Address Redacted | | | | |
| 42a8ca65-03a3-4e95-987d-98f546867a4C | Address Redacted | | | | |
| 42a8fc71-f061-42c9-8f78-6be7ec427811 | Address Redacted | | | | |
| 42a90cfd-f63b-4970-847b-ab4447890852 | Address Redacted | | | | |
| 42a932f2-2bc4-4e36-b67f-caf7853ceca8 | Address Redacted | | | | |
| 42a9a296-1f68-4c88-aa91-7ceb07ca6e7a | Address Redacted | | | | |
| 42a9d162-64fb-47f4-835a-1ebe80a74069 | Address Redacted | | | | |
| 42a9d38a-1e24-46b3-a9c6-6e775808717b | Address Redacted | | | | |
| 42a9efa2-6b35-4945-a027-69e612a4e0fC | Address Redacted | | | | |
| 42aa35bc-515a-41f0-9f50-3fcb2deb9d1e | Address Redacted | Page 2649 of 10184 | | | |
| 42aa77a8-1a2a-436c-895f-504c047633c1 | Address Redacted | | | | |
| 42aa87b4-0130-4372-a41a-9f21f3e30d3? | Address Redacted | | | | |
| 42aab1b8-f679-4872-a004-3ca820cfd9be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42ab471d-5c28-462a-a26f-f58a359d6ee4 | Address Redacted | | | | |
| 42ab47ce-7d34-4f2d-b529-855e526b7475 | Address Redacted | | | | |
| 42ab4a29-24a1-46c7-8f04-45a3620c4a8 | Address Redacted | | | | |
| 42ab7c50-2ff7-4d54-a076-efd6770ed000 | Address Redacted | | | | |
| 42ab97ae-9687-4c06-8fd0-ffa951c187db | Address Redacted | | | | |
| 42abafe3-be93-4ce4-bc83-45ed5d201fe9 | Address Redacted | | | | |
| 42abd4de-b844-4ea1-b96d-7a5c19ab94f4 | Address Redacted | | | | |
| 42abe806-3046-425e-b931-22e4e2c3d8f6 | Address Redacted | | | | |
| 42abe944-7066-469a-ae2f-cc5d7c2dcb12 | Address Redacted | | | | |
| 42ac75e0-e97b-480e-87a0-b321a29e8048 | Address Redacted | | | | |
| 42ac8dae-a148-4155-bfae-c72d102b8606 | Address Redacted | | | | |
| 42aca573-cc70-490d-8e07-5d6e34dff468 | Address Redacted | | | | |
| 42acc8fe-161a-4021-ab6a-64ba23b07948 | Address Redacted | | | | |
| 42ad3735-cac2-4c9f-a38a-f622070bd485 | Address Redacted | | | | |
| 42ad5ccd-d787-4de5-8b74-8be72f4eca98 | Address Redacted | | | | |
| 42ad7396-fa28-4d8d-8baa-1b4a5e0f75dd | Address Redacted | | | | |
| 42ad8940-44da-4448-b2ab-5e6a685c5b14 | Address Redacted | | | | |
| 42ad95de-c67f-47bf-8703-0b55facb809e | Address Redacted | | | | |
| 42adab33-6f13-4d17-9ef2-f0ca17473922 | Address Redacted | | | | |
| 42adbc58-d4b3-4186-9359-fe5be421fd34 | Address Redacted | | | | |
| 42adebc0-74d4-459b-87d9-ef12e7cd459d | Address Redacted | | | | |
| 42ae0a39-38f4-48e8-af31-bfe6203866bb | Address Redacted | | | | |
| 42ae2741-3f57-42e8-a8ca-43f6f3125bd0 | Address Redacted | | | | |
| 42ae3ec4-0fd8-4ff9-b088-4c2323b47075 | Address Redacted | | | | |
| 42ae52d6-0d8f-45c0-8ebc-d5d27b3a1ee1 | Address Redacted | | | | |
| 42ae7214-7a07-4a12-8ef5-5b29f1ccaea3 | Address Redacted | | | | |
| 42aea02e-ec69-45cb-8021-8e322834a186 | Address Redacted | | | | |
| 42aeb1b2-a43d-46c9-8683-192589092c82 | Address Redacted | | | | |
| 42aec55d-f09d-4048-9ef0-0fff9d48601b | Address Redacted | | | | |
| 42aed5f2-303f-4358-b35e-3a247e7afdf3 | Address Redacted | | | | |
| 42aed995-e08c-4db2-a6f4-286003975115 | Address Redacted | | | | |
| 42af00bd-7c9f-4953-8b89-5fa3773841c0 | Address Redacted | | | | |
| 42af11ff-f38f-402f-aa3f-a1b29911061c | Address Redacted | | | | |
| 42af3719-aaf6-4b93-8906-9c49fbe147e | Address Redacted | | | | |
| 42af6915-f9cf-42db-b2b5-87a4498fb8b5 | Address Redacted | | | | |
| 42af7705-fcfa-4fe0-a21c-9950e8af5e7c | Address Redacted | | | | |
| 42af7d89-0170-4a3a-9568-1a45bb2a533 | Address Redacted | | | | |
| 42afc607-4116-4db7-96f9-3af64969517e | Address Redacted | | | | |
| 42afd1a7-9ede-4b2a-8324-b7fba7820ca4 | Address Redacted | | | | |
| 42afdb50-7c12-4309-a9c3-c8fa620c124a | Address Redacted | | | | |
| 42afe89a-b2eb-4de7-ad13-cab89ad7a83d | Address Redacted | | | | |
| 42b00895-4e81-4727-9749-7b1a3b15fb4d | Address Redacted | | | | |
| 42b032b9-c2d8-4a62-b4ac-07659e10293d | Address Redacted | | | | |
| 42b0399c-fcb3-46dd-8f8e-4d75f09b08d8 | Address Redacted | | | | |
| 42b0597e-57e6-40f1-affe-878021439361 | Address Redacted | | | | |
| 42b05b12-6f15-4aec-b172-9a902c419718 | Address Redacted | | | | |
| 42b0a779-ef23-4a31-80c6-b6f0ef9eee22 | Address Redacted | | | | |
| 42b0af86-4000-46e8-96c8-2e335fca4f14 | Address Redacted | | | | |
| 42b0d5d3-c38c-42c0-9110-a40eb29f99db | Address Redacted | | | | |
| 42b0e909-1566-4b13-b076-c031940b800f | Address Redacted | | | | |
| 42b16041-e4f6-4da4-b54a-a44907581729 | Address Redacted | | | | |
| 42b16813-f0bc-4a15-bf65-1fb6c83c0aa1 | Address Redacted | | | | |
| 42b16852-423a-4fb4-bad0-cd12c76a9458 | Address Redacted | | | | |
| 42b181db-3322-4ef6-954e-c5e9f5818744 | Address Redacted | | | | |
| 42b1a01b-d447-45fd-adc6-742cb1b6551b | Address Redacted | | | | |
| 42b1b439-9238-4543-92c5-60cea9bcd6b3 | Address Redacted | | | | |

Page 2650 of 10184

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42b1df5c-8ca0-42e9-99d8-2bef61906cad | Address Redacted | | | | |
| 42b1f166-9792-4296-aa49-d91e90de5efd | Address Redacted | | | | |
| 42b1f628-3641-4910-8477-0e788669cc4c | Address Redacted | | | | |
| 42b212ba-d147-4b28-8a1e-7f5bdb0fbe78 | Address Redacted | | | | |
| 42b2512f-13c5-49de-9c7a-61759387146e | Address Redacted | | | | |
| 42b279b9-0430-4486-b47c-6cde54711e5b | Address Redacted | | | | |
| 42b27ae4-5dfa-4f28-bf26-6517c1515a35 | Address Redacted | | | | |
| 42b284df-670f-4b50-9939-88c774af70e5 | Address Redacted | | | | |
| 42b285a2-bd14-4edf-8190-41ff9f772ead | Address Redacted | | | | |
| 42b2ed3c-7e2b-49d3-8b15-9fb15f42e90b | Address Redacted | | | | |
| 42b2f4a6-2bdf-4673-957c-8240ad9b2c86 | Address Redacted | | | | |
| 42b307a4-c877-488e-852e-38dff2617858 | Address Redacted | | | | |
| 42b3408a-5b13-4cfb-82ee-cd06c91e76fc | Address Redacted | | | | |
| 42b341c7-51a6-412a-a62c-16fbc5b8d5ff | Address Redacted | | | | |
| 42b34354-701a-4c9c-b91f-85e76024c9ba | Address Redacted | | | | |
| 42b354b9-e019-43ac-9885-ad76d40b8076 | Address Redacted | | | | |
| 42b37166-ab56-413e-876c-5611d1f3ea68 | Address Redacted | | | | |
| 42b378ce-3867-4cab-9464-732632af77ce | Address Redacted | | | | |
| 42b3a1c9-332a-4913-be1e-965723d5c8b0 | Address Redacted | | | | |
| 42b3b275-e9ee-4d6a-809d-462582a6c6c7 | Address Redacted | | | | |
| 42b3b52d-4bd2-4986-b973-16ad800d60d0 | Address Redacted | | | | |
| 42b3b764-e7a1-4062-9f66-d3c5d614f538 | Address Redacted | | | | |
| 42b3d5dd-8d72-4350-8be1-d3fc7adc1e99 | Address Redacted | | | | |
| 42b3d9d1-25c3-42d8-bb40-db61a12e7df6 | Address Redacted | | | | |
| 42b40f62-013c-4774-b761-e9b0b3fa4272 | Address Redacted | | | | |
| 42b42c87-a38d-4437-9070-63e6ea14ded4 | Address Redacted | | | | |
| 42b44cc8-7bce-4be4-9f5e-20f01ff3d5b4 | Address Redacted | | | | |
| 42b45fd7-e398-4305-b0a7-5dde234ff113 | Address Redacted | | | | |
| 42b4865c-0398-46df-ad70-0af724f238e3 | Address Redacted | | | | |
| 42b49ad1-2752-4218-a1b9-92a5f38794d5 | Address Redacted | | | | |
| 42b49bff-2d13-4600-b3ab-04126c3fcf59 | Address Redacted | | | | |
| 42b5299c-2bc7-4c3b-9b86-fe53cd9c1b93 | Address Redacted | | | | |
| 42b57553-1cf0-4539-96f6-09ad61630599 | Address Redacted | | | | |
| 42b58413-a0e8-4d70-832c-9f038eb1a55a | Address Redacted | | | | |
| 42b58d61-3efd-45d3-96b3-ffb18002650d | Address Redacted | | | | |
| 42b59639-54f1-447f-b475-7cfc57874af2 | Address Redacted | | | | |
| 42b5ae6f-b55e-4663-92a6-eddbe727dacb | Address Redacted | | | | |
| 42b5d0a2-37c9-4ce3-99cd-ac11c89c9243 | Address Redacted | | | | |
| 42b5d753-a89f-4f18-aaf6-5bff52f72d0c | Address Redacted | | | | |
| 42b5ec1b-c6ca-4214-a80a-7ee3e7ca8cb3 | Address Redacted | | | | |
| 42b639ab-24aa-441e-b24a-101e836a798c | Address Redacted | | | | |
| 42b66727-d8d7-4c78-967c-4673236e900a | Address Redacted | | | | |
| 42b69729-a4db-49f2-8bec-b9097fe89b9d | Address Redacted | | | | |
| 42b6a979-f8b8-4d61-bb29-b0b1d00748fb | Address Redacted | | | | |
| 42b6f21b-c2aa-4664-885a-3042d913224e | Address Redacted | | | | |
| 42b73f0f-a71f-4f60-8645-3e305bc11407 | Address Redacted | | | | |
| 42b758f9-c896-4388-84b6-a29157612c64 | Address Redacted | | | | |
| 42b7c96c-f703-4cd4-9a8c-af4a671d80ae | Address Redacted | | | | |
| 42b7d810-a002-4b73-8f9f-08da1011d083 | Address Redacted | | | | |
| 42b8469e-e14b-4b8d-8511-38ead54ccbb3 | Address Redacted | | | | |
| 42b87680-0bb3-4d57-8f3a-87a91c86bb67 | Address Redacted | | | | |
| 42b894e6-32a2-4cfa-a753-f097ca5887e3 | Address Redacted | | | | |
| 42b89f2d-54e7-468c-9045-3e5d148b9cee | Address Redacted | | | | |
| 42b8b49f-ee64-4580-acff-ef0bbe9e9998 | Address Redacted | | | | |
| 42b8c87f-101f-42c4-88d9-5db3d60b1fa5 | Address Redacted | | | | |
| 42b903cb-9c10-4717-af71-0244a4cf9b16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42b90476-51fe-4d8a-abf6-c5ef4849304f | Address Redacted | | | | |
| 42b90f2e-c1b6-4994-af8b-bfcfcc3c6c99 | Address Redacted | | | | |
| 42b953d7-2b9c-4cd5-bdf9-7dff7f418f9c | Address Redacted | | | | |
| 42b95e69-43a6-42a2-80b2-b1fcac996468 | Address Redacted | | | | |
| 42b97f4b-f230-414d-8794-2fc626a6b864 | Address Redacted | | | | |
| 42b9d0d6-a7e5-41f8-9caf-6bb5ac457364 | Address Redacted | | | | |
| 42b9e118-62a5-4a91-aeb8-b8fa7d56ae22 | Address Redacted | | | | |
| 42b9e5e7-860b-4c7c-bb74-6bdec79053dd | Address Redacted | | | | |
| 42b9f929-14af-4cdf-993e-8dc446a10eac | Address Redacted | | | | |
| 42b9fb2c-c3a7-4e17-a7c8-49ef79e19089 | Address Redacted | | | | |
| 42b9fc7d-1856-4556-8f60-06b79c0ed694 | Address Redacted | | | | |
| 42ba1c80-a621-4bd7-98ca-d52b0b0a8c7c | Address Redacted | | | | |
| 42ba251f-5c6b-4f10-a2f2-1da60e149b7e | Address Redacted | | | | |
| 42ba2b78-242f-40bf-866d-f0b16841f2da | Address Redacted | | | | |
| 42ba50be-cca5-4805-90bf-12b8a1b68d00 | Address Redacted | | | | |
| 42ba5126-f6c6-41a2-890f-65c7e0b53b19 | Address Redacted | | | | |
| 42ba5395-2ef7-4ca4-bcdb-3da6b7eca86d | Address Redacted | | | | |
| 42ba57ad-7442-42fb-974c-f4a8aa50b1b6 | Address Redacted | | | | |
| 42ba5af5-1cf6-4237-86cc-09351ae497f3 | Address Redacted | | | | |
| 42ba7246-404b-47e6-96e9-a28144cc2b71 | Address Redacted | | | | |
| 42ba8560-f8a2-4dd4-8dc8-c2198eca642a | Address Redacted | | | | |
| 42ba874f-8ac9-4a8d-8784-30f76120e1fc | Address Redacted | | | | |
| 42ba9cad-3a3f-4d6e-bce6-10e99e6b7683 | Address Redacted | | | | |
| 42bac4d8-3845-4945-bb0a-5b9d6ca74e93 | Address Redacted | | | | |
| 42bae205-a7d2-4bb7-b160-0e19b2cee260 | Address Redacted | | | | |
| 42baecd0-02c6-4c31-a9ee-ff97acb3a5b7 | Address Redacted | | | | |
| 42bb0408-d6c2-4b4a-9056-e1ac8327b0c7 | Address Redacted | | | | |
| 42bb2b4e-a1d4-4a44-83a9-c6dcb7349942 | Address Redacted | | | | |
| 42bb2c80-5d2c-49ab-bc8a-44f7162c3d98 | Address Redacted | | | | |
| 42bb2d26-a22b-4ac0-a8a4-f54819976ace | Address Redacted | | | | |
| 42bb40f0-a0a5-40b4-9d96-650555e3e407 | Address Redacted | | | | |
| 42bb549a-b051-4f4e-9d17-5d93dfd2abb2 | Address Redacted | | | | |
| 42bb767b-fd90-45f7-a423-f9f84465f9d9 | Address Redacted | | | | |
| 42bb7e6a-22a1-4916-a47f-377d89f4df3a | Address Redacted | | | | |
| 42bb7f26-2a18-4642-862f-1b8469ed7b23 | Address Redacted | | | | |
| 42bb826e-920b-44e6-b8c5-7344300c0cbb | Address Redacted | | | | |
| 42bb9667-2d21-4d86-8d7c-99fb97783ba1 | Address Redacted | | | | |
| 42bba102-f4d1-4f88-abaf-94a9e6b7afc3 | Address Redacted | | | | |
| 42bbda4c-db6c-40d6-bc85-0662c564e010 | Address Redacted | | | | |
| 42bbf552-d693-4341-a34d-7a25567d1e61 | Address Redacted | | | | |
| 42bbf909-0204-4fef-bb2c-0e4b9750b4c6 | Address Redacted | | | | |
| 42bc12e9-40e3-4e60-aba4-599c336461ec | Address Redacted | | | | |
| 42bc1c46-61e0-457e-99a3-c62de763f6b3 | Address Redacted | | | | |
| 42bc4dae-9576-4313-afb8-65923c8dd74b | Address Redacted | | | | |
| 42bc6cc4-26e8-48b4-b9da-b2e4413d01a8 | Address Redacted | | | | |
| 42bc7f22-ff7d-4843-bc71-989b8dd2a2ed | Address Redacted | | | | |
| 42bc8b5f-c07b-4af7-82c7-ad4d7d85be0e | Address Redacted | | | | |
| 42bc8f7b-286d-48d0-b8e3-3f6ec6ff7b49 | Address Redacted | | | | |
| 42bc9030-c37c-4066-a5f8-aa390c6f7d18 | Address Redacted | | | | |
| 42bcae55-8c41-4eba-9aa0-de14eac7b5ad | Address Redacted | | | | |
| 42bcb715-4e84-413b-b60f-775138388571 | Address Redacted | | | | |
| 42bcc77b-725a-4d30-92ff-11d1bdd32eb6 | Address Redacted | | | | |
| 42bcd580-e876-4d74-85d0-b5b93107c9ed | Address Redacted | | | | |
| 42bcda91-dc4d-41c5-ac93-8151afbb3973 | Address Redacted | | | | |
| 42bd07bb-3a0f-4c25-b628-3dab30c2d325 | Address Redacted | | | | |
| 42bd0bfc-719f-46cf-8ab2-619329239395 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42bd1504-75ea-4276-afc5-7aa7a1811dc3 | Address Redacted | | | | |
| 42bd459a-a745-44b9-8247-35b265454295 | Address Redacted | | | | |
| 42bdd7d6-72b1-45fa-821e-40ae5516cb97 | Address Redacted | | | | |
| 42bddce7-df1f-4dc1-8993-475ac1c21f93 | Address Redacted | | | | |
| 42bddf5f-052c-42c0-adb1-f53e409cb5c0 | Address Redacted | | | | |
| 42bde0fa-0a9d-4427-a88d-dfc5ac7de237 | Address Redacted | | | | |
| 42be3cf8-27dd-436d-be9f-25a4dea5cab3 | Address Redacted | | | | |
| 42be607d-210f-409b-b069-c0c4a9dea25b | Address Redacted | | | | |
| 42be898d-6b7e-4e71-ab5e-a6b07a0584bb | Address Redacted | | | | |
| 42bee416-4d4b-42cb-b3ee-2e3d78637fa3 | Address Redacted | | | | |
| 42bef78e-2e0b-4a83-a507-2847aeaeca20 | Address Redacted | | | | |
| 42bf021e-d2b1-40b5-b139-27a154e7e16e | Address Redacted | | | | |
| 42bf1c59-f258-40dd-ab2d-f468259f5e9e | Address Redacted | | | | |
| 42bf24b5-17fd-4b68-9422-60d618dac299 | Address Redacted | | | | |
| 42bf38c1-6cdc-45a5-8ac7-fc22ab4be8b2 | Address Redacted | | | | |
| 42bf4f64-f772-4ec0-966b-bfa1082fbea6 | Address Redacted | | | | |
| 42bf5031-bed3-4a64-b4e6-da322e16369a | Address Redacted | | | | |
| 42bf6eda-3047-4d28-a907-27b08fc566be | Address Redacted | | | | |
| 42bf9a4c-4438-44d7-a5d3-c338329e5ec2 | Address Redacted | | | | |
| 42bfe7b2-f7c3-47eb-91a1-509072a9b738 | Address Redacted | | | | |
| 42bff24e-9b27-48be-928c-1733bfa7f188 | Address Redacted | | | | |
| 42c00fff-3b1a-4d6d-96e9-d50d8345d95c | Address Redacted | | | | |
| 42c02d7d-aab2-471e-860d-99f165358edf | Address Redacted | | | | |
| 42c0428d-fb49-49e9-968b-57f0bfc93334 | Address Redacted | | | | |
| 42c045a5-08db-4a27-8d4e-a9662a462894 | Address Redacted | | | | |
| 42c056bb-84f7-42c4-abea-a3d3f5f6ede1 | Address Redacted | | | | |
| 42c0873a-9a66-4357-94bb-21069020953a | Address Redacted | | | | |
| 42c09069-2a42-4bab-b742-40757e517cda | Address Redacted | | | | |
| 42c0ad3a-4561-4287-8079-850523cd7615 | Address Redacted | | | | |
| 42c0aea7-0aa7-4ea2-949e-a5da60003697 | Address Redacted | | | | |
| 42c0dff3-ae26-44e9-a022-1367598db688 | Address Redacted | | | | |
| 42c10c21-5db1-4249-bbdd-39341600e22a | Address Redacted | | | | |
| 42c11b51-eea8-47e1-911f-813a8290295f | Address Redacted | | | | |
| 42c11fea-f4c4-44b4-8a88-3fb8c30660f5 | Address Redacted | | | | |
| 42c12c4d-57dd-492e-9d71-bbbb6d641182 | Address Redacted | | | | |
| 42c14547-4a87-4853-9d6c-8e1fcc75953e | Address Redacted | | | | |
| 42c14bd4-cc4f-4ae6-a41e-98d1d3dd348b | Address Redacted | | | | |
| 42c15d30-fd8c-4af8-a379-7eab89c77778 | Address Redacted | | | | |
| 42c16fb3-0509-4ccc-9519-d91c36b4b28b | Address Redacted | | | | |
| 42c17c71-02f8-4349-a594-bcbd7e6df6b8 | Address Redacted | | | | |
| 42c17e20-7a2a-44bc-9036-e1cb5b526666 | Address Redacted | | | | |
| 42c19975-a469-4256-91c4-24489201b5b2 | Address Redacted | | | | |
| 42c19cc0-15b6-43b9-930e-cc48c1402381 | Address Redacted | | | | |
| 42c23668-9e90-4534-b4d4-2cc5984c327a | Address Redacted | | | | |
| 42c23b06-ad9f-4a64-ade3-650d4e676439 | Address Redacted | | | | |
| 42c260ff-2eb2-480e-9ff7-37534576fa63 | Address Redacted | | | | |
| 42c2704a-cde7-4714-8734-083849f2991c | Address Redacted | | | | |
| 42c2e138-0d6e-4db2-a047-582e1e1ee9d7 | Address Redacted | | | | |
| 42c2f19f-b004-4906-9929-196a9b2fb948 | Address Redacted | | | | |
| 42c2f7d3-18e6-4ec8-af4a-fa0c200a71f1 | Address Redacted | | | | |
| 42c30675-04b6-480c-80e4-f6fbc3822a32 | Address Redacted | | | | |
| 42c30974-45c3-472f-b95e-2a131f81a91f | Address Redacted | | | | |
| 42c31914-b659-4ca6-814f-4debb913c116 | Address Redacted | | | | |
| 42c33ee5-19ad-4fba-a1c0-71a99e938ccf | Address Redacted | | | | |
| 42c3486d-aa27-4479-aefa-873ba9fee6e6 | Address Redacted | | | | |
| 42c353c6-42aa-4a4d-ac87-c59aa83d6bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42c354bd-ae4b-4fa3-bd42-a6861bb5e23c | Address Redacted | | | | |
| 42c357db-4a7f-4feb-b86d-4f39a6fe43ec | Address Redacted | | | | |
| 42c35954-dd68-451e-9706-749a4514e7a1 | Address Redacted | | | | |
| 42c3601c-9511-41ef-9419-1b96df0984eC | Address Redacted | | | | |
| 42c3667f-c2fa-4c0e-a19f-62768b507607 | Address Redacted | | | | |
| 42c3a29f-b242-4378-908f-074827f381c2 | Address Redacted | | | | |
| 42c3a69c-7031-470c-a18d-c87cdc60bfcd | Address Redacted | | | | |
| 42c3bd55-02be-4f27-94c4-e722eadb9e96 | Address Redacted | | | | |
| 42c3bf7f-c181-4a22-84ea-24805fef9e0c | Address Redacted | | | | |
| 42c4204e-15dd-4f2c-b010-14948b282e2d | Address Redacted | | | | |
| 42c42d7b-96d0-4e92-85c1-d91afebbd755 | Address Redacted | | | | |
| 42c43d40-5cc2-401c-a4f8-6e7c6f4b9d9c | Address Redacted | | | | |
| 42c47554-2237-4e4e-b7c0-a0793c5b82f1 | Address Redacted | | | | |
| 42c47df6-2b6f-4cde-82d4-0525691c91ed | Address Redacted | | | | |
| 42c48835-d843-4402-81b6-40d9057a04b8 | Address Redacted | | | | |
| 42c498e5-5dce-4266-9eb6-f98b1b51c97e | Address Redacted | | | | |
| 42c49ae5-8749-43d4-80e2-fb680b7ba9d5 | Address Redacted | | | | |
| 42c49c5e-8852-4674-8f97-8a227d98216! | Address Redacted | | | | |
| 42c49fe9-f97f-4e97-8e76-1845159abe11 | Address Redacted | | | | |
| 42c4aac2-ff5a-4931-b574-8912bff0240! | Address Redacted | | | | |
| 42c4c408-eb77-4924-837c-8c308baa0617 | Address Redacted | | | | |
| 42c4c9bb-6acd-40c3-9939-c303abfc0256 | Address Redacted | | | | |
| 42c4dcb7-269b-48f5-abd3-0b5e5958edd4 | Address Redacted | | | | |
| 42c4e8ed-2e7f-4b35-bc93-806feceae798 | Address Redacted | | | | |
| 42c503f0-d764-49b1-a4ba-033533e07da7 | Address Redacted | | | | |
| 42c50bc1-04ee-4dae-9bbc-ab50acf9614f | Address Redacted | | | | |
| 42c51c8c-2cf2-4c9f-a5e6-ec98787d7ac2 | Address Redacted | | | | |
| 42c538ba-c6cd-4f94-8c99-0c9ce0220842 | Address Redacted | | | | |
| 42c5acc4-54b0-4d9a-8d19-b94c040d2378 | Address Redacted | | | | |
| 42c5ba49-843c-4a72-9a9c-1ceaa28069f4 | Address Redacted | | | | |
| 42c5ce56-8e6c-4833-9fde-25dbc1624e90 | Address Redacted | | | | |
| 42c5d379-5783-4554-8669-4a8d6680478a | Address Redacted | | | | |
| 42c5d66a-e1a1-40e2-bb28-09bcc89ac5be | Address Redacted | | | | |
| 42c5d899-0b58-4238-bec4-393635fd869e | Address Redacted | | | | |
| 42c5e094-be8e-43e9-a5cd-5f1103763d95 | Address Redacted | | | | |
| 42c5f287-3648-42c5-8edb-e29338aaf509 | Address Redacted | | | | |
| 42c60405-0ebd-40b8-a5dc-7f42172eb916 | Address Redacted | | | | |
| 42c62e6f-1dc0-42fb-8933-76b5c894bbef | Address Redacted | | | | |
| 42c642d2-66c5-4871-a5f9-12ebdf1bd04a | Address Redacted | | | | |
| 42c67c35-bb58-41f0-b37d-4670d500ae50 | Address Redacted | | | | |
| 42c6ca49-f831-472a-978f-69d7b5770e12 | Address Redacted | | | | |
| 42c6ce76-fe81-466e-9b6f-adeb4b331ae9 | Address Redacted | | | | |
| 42c6f28e-894c-41c0-8f2b-2814904a222a | Address Redacted | | | | |
| 42c705c6-0984-44ab-9929-a782a6a0ba37 | Address Redacted | | | | |
| 42c71ca0-b1a3-40e9-94cf-9071a74604a8 | Address Redacted | | | | |
| 42c74312-3a2f-45e9-ad9e-d701531b70d2 | Address Redacted | | | | |
| 42c75515-467d-44ed-933b-757dbdeb99d8 | Address Redacted | | | | |
| 42c76660-5e6c-4055-a019-3f60c3313905 | Address Redacted | | | | |
| 42c767d9-bb56-460a-b5d5-1348b0c582d2 | Address Redacted | | | | |
| 42c77592-5eb6-4ef7-ab15-2392f6a774d9 | Address Redacted | | | | |
| 42c77a5e-0a9f-4371-8748-a68cae2346d9 | Address Redacted | | | | |
| 42c78547-b353-4d3d-8f7f-c812cc531eb7 | Address Redacted | | | | |
| 42c7be6f-9482-4c2f-a5be-d7c45ee81562 | Address Redacted | Page 2654 of 10184 | | | |
| 42c7c396-202b-48cb-b7e8-2bfb7237d8a8 | Address Redacted | | | | |
| 42c7d0bd-6c3b-46c6-b2ec-2f1e649a051a | Address Redacted | | | | |
| 42c81541-eb73-47b4-8e12-646ca1c4327b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 42c854f0-a34e-4da6-974c-3ff1b62d797b | Address Redacted | | | | |
| 42c869c6-6bf5-4356-94d9-afc9d6bf3168 | Address Redacted | | | | |
| 42c86e08-3ee6-4dcc-b1e0-75f44a22a6d6 | Address Redacted | | | | |
| 42c88575-a477-4065-a340-2cc8ed35f3df | Address Redacted | | | | |
| 42c88718-5b05-449a-bca7-7526d141b9e9 | Address Redacted | | | | |
| 42c89e7c-4429-4d82-bbfa-42534663500d | Address Redacted | | | | |
| 42c8acad-02eb-4080-ad4d-ffdf08f17a5d | Address Redacted | | | | |
| 42c8b716-1122-4417-8fe9-9d580200e866 | Address Redacted | | | | |
| 42c8ef09-11f7-49d6-a26f-31e227d1135e | Address Redacted | | | | |
| 42c8f8a0-e353-45be-a844-580771e90c41 | Address Redacted | | | | |
| 42c9b3e5-4c5a-408f-a6bf-27126505f20c | Address Redacted | | | | |
| 42c9bdbe-fc8f-48bb-be73-e96317a5a74e | Address Redacted | | | | |
| 42c9c0f6-214e-413e-aa8d-4a25fb484d51 | Address Redacted | | | | |
| 42c9d85b-2f4a-4955-b607-54281038ffa1 | Address Redacted | | | | |
| 42c9dd23-a1f9-437e-8329-c80cbf4e1c32 | Address Redacted | | | | |
| 42ca28bd-3c57-4999-ae58-86090c55524f | Address Redacted | | | | |
| 42ca3053-e10f-41a7-b206-bb9725bc3eef | Address Redacted | | | | |
| 42ca4103-3540-4aca-913b-0b8244f73134 | Address Redacted | | | | |
| 42ca416e-b2f9-4ae0-b112-17df355ce4bb | Address Redacted | | | | |
| 42ca56d7-091c-413a-874b-08584f6977d6 | Address Redacted | | | | |
| 42ca8104-d311-443c-967d-964e54c43db7 | Address Redacted | | | | |
| 42ca8630-ba9a-4691-8f95-0a5c219b82c4 | Address Redacted | | | | |
| 42ca9812-676b-4ba3-952d-30bb3acd1327 | Address Redacted | | | | |
| 42caaba2-397f-4103-a7fe-f6015a7b8f85 | Address Redacted | | | | |
| 42cac8d7-d023-413b-a100-8938299708f8 | Address Redacted | | | | |
| 42cb2793-78d7-49b3-802f-f32aaf51f9d5 | Address Redacted | | | | |
| 42cb2df8-1ba2-4153-9b7f-d258c6b6c6f5 | Address Redacted | | | | |
| 42cbb561-e074-40bc-ba7a-c0d672dd64ff | Address Redacted | | | | |
| 42cbb690-3985-4d55-b597-b49dc65491f7 | Address Redacted | | | | |
| 42cbbae3-bf6a-43ec-b760-7ceec5975bd9 | Address Redacted | | | | |
| 42cbbf25-30b8-4c53-a255-884490de0f31 | Address Redacted | | | | |
| 42cbc944-9766-47bd-992b-bed30346a90d | Address Redacted | | | | |
| 42cbd668-556c-43e7-ac48-8912c9630c93 | Address Redacted | | | | |
| 42cbf73d-d8f9-4fa1-ae55-3ca4453006ae | Address Redacted | | | | |
| 42cc052f-cea2-4cbc-8f73-3627fea6b939 | Address Redacted | | | | |
| 42cc149e-14ed-4ba4-a744-fec2cbcaf8d0 | Address Redacted | | | | |
| 42cc1ead-48e3-4d3f-8a86-c30da450dcbd | Address Redacted | | | | |
| 42cc2821-3549-4ca5-b19b-dac7b450a4c7 | Address Redacted | | | | |
| 42cc3131-8346-42a5-bd2e-0fb6de9c6f13 | Address Redacted | | | | |
| 42cc52b0-3e92-4029-b3d2-304d96bbe906 | Address Redacted | | | | |
| 42cc586d-8b7e-46dc-8ba7-5114bdfbabf7 | Address Redacted | | | | |
| 42cc6b25-4fd1-4f90-9967-4902175268e1 | Address Redacted | | | | |
| 42cc73d5-0c43-4201-ab12-3566dcc4e8e6 | Address Redacted | | | | |
| 42cc86ac-0bdc-4d60-9317-356147a8a7d9 | Address Redacted | | | | |
| 42cc8db4-b8d4-4621-a17f-fa298a41a6ec | Address Redacted | | | | |
| 42ccb89f-047b-4fd7-892b-31ea0dd44f5d | Address Redacted | | | | |
| 42ccd164-e05f-405b-be1c-5d49091ac4fc | Address Redacted | | | | |
| 42ccdda4-cb45-4573-af5d-637ab02db052 | Address Redacted | | | | |
| 42cd3584-fa63-475a-9cb1-06a003cccbde | Address Redacted | | | | |
| 42cd505e-fdc7-4bf6-8674-f679406fff2c | Address Redacted | | | | |
| 42cdbb01-c42e-4227-bd70-6b411037969e | Address Redacted | | | | |
| 42cdbb5c-df70-484f-8351-5cd0d7e44799 | Address Redacted | | | | |
| 42ce33da-a22b-4c6c-8635-a6e7fa906ed3 | Address Redacted | | | | |
| 42ce44de-548e-4d5a-afe5-8f7435c2e853 | Address Redacted | | | | |
| 42ce4c88-f080-44b6-949a-d389d226ed91 | Address Redacted | | | | |
| 42ce5780-6100-4d8b-b7ac-a0b872e56515 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42c8ee9-5b6c-4120-b3b7-500389f555db | Address Redacted | | | | |
| 42cea54c-4d0b-4184-b787-552e7e007d0a | Address Redacted | | | | |
| 42cec16e-21cf-4103-ab07-578f45cb2598 | Address Redacted | | | | |
| 42cf13e8-8d15-40b8-a563-0a94e74d529e | Address Redacted | | | | |
| 42cf1c0b-10e9-436c-bfc7-e397a2d2bb1c | Address Redacted | | | | |
| 42cf30a6-437d-4e12-9668-b21284ca43a2 | Address Redacted | | | | |
| 42cf6945-256d-4bb2-876c-990e78116a7e | Address Redacted | | | | |
| 42cf73ea-9e26-4cd7-a8ba-854b766e4862 | Address Redacted | | | | |
| 42cf782b-33ca-47ab-ab73-69425415df47 | Address Redacted | | | | |
| 42cfe9ef-a721-48e4-88a4-9ca62ed5d51c | Address Redacted | | | | |
| 42d00755-0a9b-4fd8-b3a8-602e1b2c21fa | Address Redacted | | | | |
| 42d0205d-0b36-4a0c-87fc-418adca297ac | Address Redacted | | | | |
| 42d02998-cd35-4a51-b08a-13715653091 | Address Redacted | | | | |
| 42d02a79-e5d1-4d29-9300-e7eef4c6b543 | Address Redacted | | | | |
| 42d0380a-6c20-41a7-9a3c-f52f3d6a2f8 | Address Redacted | | | | |
| 42d03eb0-ee9d-4c40-b5a0-d47e9383338b | Address Redacted | | | | |
| 42d04afd-c2ca-4411-8fce-eecf7feed14c | Address Redacted | | | | |
| 42d06718-108b-47a1-935d-990c2fde7121 | Address Redacted | | | | |
| 42d0975a-3084-4dd3-a420-7904b373f174 | Address Redacted | | | | |
| 42d09f13-cc1c-41e8-9a8d-a834d08cd5fb | Address Redacted | | | | |
| 42d0a07b-3fef-4461-a2a7-3b2916957b85 | Address Redacted | | | | |
| 42d0c581-9ef4-4b4b-9c61-93a4f3be3367 | Address Redacted | | | | |
| 42d0c881-cfb3-46a1-b85c-f7d86bd25f98 | Address Redacted | | | | |
| 42d0e437-3449-4898-beea-e7ff889b41de | Address Redacted | | | | |
| 42d0f9bd-2182-41e2-a5f8-e81f01dfdc4b | Address Redacted | | | | |
| 42d130d3-ed1e-45cd-ba80-3ebb37f6c106 | Address Redacted | | | | |
| 42d14465-4869-4798-992a-736ee1db0bb0 | Address Redacted | | | | |
| 42d1bc18-d04f-410c-9088-0352cfac0433 | Address Redacted | | | | |
| 42d1c54e-444e-470e-b93c-674b48aadc7e | Address Redacted | | | | |
| 42d1db5b-920b-40d4-9792-80eff3b460fa | Address Redacted | | | | |
| 42d1e6c3-fb25-4b52-958e-706958618aab | Address Redacted | | | | |
| 42d2035e-a1db-467f-9120-a5407bdf678 | Address Redacted | | | | |
| 42d21260-8c1e-4ea7-be56-bba0d98df224 | Address Redacted | | | | |
| 42d23cb0-afc7-4862-9ffa-5b9aab87cab3 | Address Redacted | | | | |
| 42d25896-9407-456c-bbb2-0b1db2443cda | Address Redacted | | | | |
| 42d295ad-79d3-4ee6-a75a-29b1500762b2 | Address Redacted | | | | |
| 42d2a51f-3679-4156-b67c-84ccee1acec6 | Address Redacted | | | | |
| 42d2c1fc-1d8b-42d3-b1e6-62d1395ae765 | Address Redacted | | | | |
| 42d2e2eb-2f60-447d-8e3f-4b9069f6066e | Address Redacted | | | | |
| 42d2f745-3058-439b-94c7-3ff840ac98fc | Address Redacted | | | | |
| 42d312d8-a5b6-4e09-81fa-53945ab20627 | Address Redacted | | | | |
| 42d317d6-38e8-4623-b80f-73bcab4af6d0 | Address Redacted | | | | |
| 42d3189b-f98e-45ab-8012-7ec9625a1b69 | Address Redacted | | | | |
| 42d32a1c-52f0-4a70-8622-fc348f72c2c0 | Address Redacted | | | | |
| 42d3984c-f540-4fef-b94b-3d395705eeb0 | Address Redacted | | | | |
| 42d2c62-7f7f-46bf-a789-bfe9efb29eb0 | Address Redacted | | | | |
| 42d46499-3eed-42fb-a852-e7aae44262e8 | Address Redacted | | | | |
| 42d470ea-9ddc-4cde-86e9-d8f7a17edcd3 | Address Redacted | | | | |
| 42d49eaa-a145-47a7-80f3-f997e0c1551 | Address Redacted | | | | |
| 42d4aa2b-5202-4300-9f42-58f35553475c | Address Redacted | | | | |
| 42d4b2d9-85b3-4fee-b37a-cd0265b9d66a | Address Redacted | | | | |
| 42d4b4ad-efa9-49aa-a1f6-a2a24b5dd22 | Address Redacted | | | | |
| 42d4b631-0126-49cd-a4c3-e71453b3ae54 | Address Redacted | | | | |
| 42d4e40d-d9f7-4046-8ec7-cb28b2de70ed | Address Redacted | | | | |
| 42d50201-4e3c-452a-a0c6-06c4e5f3102 | Address Redacted | | | | |
| 42d51e28-1a5a-4708-995f-a2f16eb2b66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42d55228-191b-4bd7-8b33-a5081dbe7cb8 | Address Redacted | | | | |
| 42d59057-582e-47b0-a943-97f972c5705b | Address Redacted | | | | |
| 42d5b833-c02e-41ca-baa5-09319d03d1e6 | Address Redacted | | | | |
| 42d610b7-3d19-485f-953b-0f7f468abcd0 | Address Redacted | | | | |
| 42d616a8-e147-4707-b001-1afaf17e0c55 | Address Redacted | | | | |
| 42d62e41-1dd0-49e5-be51-495c06e6eab2 | Address Redacted | | | | |
| 42d63959-b908-49b6-9158-12b53abfcf1a | Address Redacted | | | | |
| 42d655c2-3695-4ec1-972a-646c5f42f628 | Address Redacted | | | | |
| 42d66925-20a4-492a-a87a-4605d7d70820 | Address Redacted | | | | |
| 42d6a860-80a3-46ff-8933-d9c476a45609 | Address Redacted | | | | |
| 42d6ad08-514d-4e77-b21f-9ce30903e660 | Address Redacted | | | | |
| 42d6c1fb-0e0d-4ba4-8446-67ef4b2c2898 | Address Redacted | | | | |
| 42d6c94c-3162-4e11-a5fd-344761f61325 | Address Redacted | | | | |
| 42d6d084-d829-4fa0-bddf-69c34e7b74cb | Address Redacted | | | | |
| 42d6e022-1edb-4faa-8853-bda079ed613b | Address Redacted | | | | |
| 42d6e672-125d-43e2-bda4-780f083d5dbd | Address Redacted | | | | |
| 42d6ef4a-2b8a-40fb-b493-9e135aa98193 | Address Redacted | | | | |
| 42d70405-429b-4d04-a839-f6704a8e7be6 | Address Redacted | | | | |
| 42d71e1c-d42a-4307-a7ed-e61d5eed34bd | Address Redacted | | | | |
| 42d723ee-130b-487d-8d37-ec865d3c8e49 | Address Redacted | | | | |
| 42d7b086-bd77-47ee-a8f5-a7481e6bb736 | Address Redacted | | | | |
| 42d7e55b-b9ee-42ab-acb0-d3e966c64dd4 | Address Redacted | | | | |
| 42d7fc04-0246-4b3e-985d-77d913a33916 | Address Redacted | | | | |
| 42d812dd-c722-4dd6-99d2-bbe03c1831bb | Address Redacted | | | | |
| 42d84a27-fa78-4fe2-8220-57136746f3b | Address Redacted | | | | |
| 42d84f2b-acb0-4d19-8671-2a7b2d373add | Address Redacted | | | | |
| 42d86bbb-7f53-460e-a540-6f3518287d99 | Address Redacted | | | | |
| 42d89e90-072a-4ce1-9148-56701aee196b | Address Redacted | | | | |
| 42d89ea9-8b93-496d-b77d-061c34dd0cbb | Address Redacted | | | | |
| 42da3e2-9cf5-445b-b133-2dc679ea48df | Address Redacted | | | | |
| 42d8c433-0fc2-4ed7-ba9d-9c2d0eabe9ed | Address Redacted | | | | |
| 42d8df49-5ca4-4654-bfa0-65bf76c729e6 | Address Redacted | | | | |
| 42d91b88-8c01-4be9-bc9c-f88bd4f44ba7 | Address Redacted | | | | |
| 42d92e62-c125-4d28-819e-aa6fc09c8d42 | Address Redacted | | | | |
| 42d9319b-6095-434f-bbd6-ec9677a9bb91 | Address Redacted | | | | |
| 42d94736-6c27-4f28-acf7-e4e83ef37ed4 | Address Redacted | | | | |
| 42d980fe-f7a8-4dbb-bf8c-b78e4fbb8c61 | Address Redacted | | | | |
| 42d99054-119c-4c92-acbd-7cf187d0cdcc | Address Redacted | | | | |
| 42d992d2-35da-4c29-a611-e11211682835 | Address Redacted | | | | |
| 42d99849-71e8-431d-a937-2a289249c79a | Address Redacted | | | | |
| 42d9b0e7-7f5f-44f2-922f-e8d76ed8f6aa | Address Redacted | | | | |
| 42d9d773-facc-4950-ba98-899a8abfe14a | Address Redacted | | | | |
| 42d9ea91-3ff6-4d4e-ba7a-2c8377c5d0ba | Address Redacted | | | | |
| 42d9f126-1d33-44f4-8c8a-912c3c06a2cb | Address Redacted | | | | |
| 42da0fa3-0148-4c8d-806a-07e517ff574a | Address Redacted | | | | |
| 42da287b-49f7-4e06-8736-c4611261758C | Address Redacted | | | | |
| 42da28f9-42ab-4c9c-bf7d-f27af8ca73e5 | Address Redacted | | | | |
| 42da549f-af46-4326-9853-4a5ab6036de1 | Address Redacted | | | | |
| 42da56fc-c211-462c-8dac-4c0801e16490 | Address Redacted | | | | |
| 42da6b33-7b7e-4d44-b8cc-c92c8dcc17bd | Address Redacted | | | | |
| 42daadaf-9a3e-42f1-b0bc-50455258019e | Address Redacted | | | | |
| 42dabd4c-2688-486a-966f-07f252b11a54 | Address Redacted | | | | |
| 42dafafd-f614-40a5-90c4-96caad9de70C | Address Redacted | Page 2657 of 10184 | | | |
| 42dafeb0-581f-4bab-a02c-ba9c0f667784 | Address Redacted | | | | |
| 42daff43-60e7-41f9-bfa9-071edd6bfedc | Address Redacted | | | | |
| 42db1e9d-b1a7-499b-bd7c-fec6960618c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42db2362-c70f-45cd-8eaf-8c5820d6ebf0 | Address Redacted | | | | |
| 42db345a-09b2-4fa3-ba3e-8b200fcfbb23 | Address Redacted | | | | |
| 42db4958-f740-49ff-99f5-611b345134e6 | Address Redacted | | | | |
| 42db9b76-b77a-4b6c-8ba1-57db4dd737ab | Address Redacted | | | | |
| 42dbaa24-be27-441b-a320-3aca3f7fa862 | Address Redacted | | | | |
| 42dbb95f-79e7-4d0c-9079-44c799662369 | Address Redacted | | | | |
| 42dbc9ee-3902-4c52-8817-e4003532b6c3 | Address Redacted | | | | |
| 42dbcf2e-9f8d-4039-82d6-e50005d78bc7 | Address Redacted | | | | |
| 42dbe8f7-332a-447c-848d-8c1ddc9ad954 | Address Redacted | | | | |
| 42dc050b-7fd2-4be0-b50f-c551a036d52c | Address Redacted | | | | |
| 42dc2a06-618b-45a1-bef0-fe7353c88e53 | Address Redacted | | | | |
| 42dc37ab-b2b5-488e-8cf1-1d6aa8dffe85 | Address Redacted | | | | |
| 42dc62b3-fd88-4d85-882a-e94974c964b7 | Address Redacted | | | | |
| 42dcc3e7-59c3-4b7a-8927-47bb3ee76ce7 | Address Redacted | | | | |
| 42dcd0f8-0810-421d-a671-d8335ff7d684 | Address Redacted | | | | |
| 42dd18e9-53a5-4ab3-848b-6c6946af5fa2 | Address Redacted | | | | |
| 42dd1ccf-104d-41f5-9996-3fd8050a4b59 | Address Redacted | | | | |
| 42dd28f8-b4a1-437c-b260-4efa40dac3eb | Address Redacted | | | | |
| 42dd3abc-3424-4af6-a8d6-5f8546c3593b | Address Redacted | | | | |
| 42dd4719-155b-4cc8-9088-0be0fda6011c | Address Redacted | | | | |
| 42dd8063-6e4c-4a39-a549-1597a0176659 | Address Redacted | | | | |
| 42dd92a2-266c-4507-9933-cd9259a03ecf | Address Redacted | | | | |
| 42dd9f06-ea57-4c89-a90f-0b5cc69d108f | Address Redacted | | | | |
| 42ddaec8-e19c-4582-b0de-5ec89167a393 | Address Redacted | | | | |
| 42ddd84c-4d06-4ff4-902d-141fb2735d95 | Address Redacted | | | | |
| 42dde5c7-d2eb-4d6c-a7bd-c591986967e9 | Address Redacted | | | | |
| 42ddfd67-a10d-4b70-8712-278efad7ed8f | Address Redacted | | | | |
| 42de237d-ae5b-4148-8d7c-bc74efeec314 | Address Redacted | | | | |
| 42de3958-9097-4872-8702-b516987aefe1 | Address Redacted | | | | |
| 42de5ab3-43c1-4711-ac21-13927a832f2a | Address Redacted | | | | |
| 42de5ee6-8b1d-4085-b508-5d790636b56c | Address Redacted | | | | |
| 42dea455-0c35-410f-a893-8b78afd38832 | Address Redacted | | | | |
| 42dea9d6-b66d-4aaa-81e4-eec3f648e3ff | Address Redacted | | | | |
| 42deaae5-a538-4208-ad94-fb51d63d8d69 | Address Redacted | | | | |
| 42deafad-6b19-4add-b6f8-1ee70cc1284a | Address Redacted | | | | |
| 42ded232-92e3-4410-b943-2cea9eb5fe76 | Address Redacted | | | | |
| 42dedb1c-e327-4279-9064-a2754e5b09b1 | Address Redacted | | | | |
| 42dedc23-3509-4121-9b31-66ed59ea3496 | Address Redacted | | | | |
| 42dee5b4-c880-437a-909d-d9d8bdbe6870 | Address Redacted | | | | |
| 42def89a-b894-443e-9520-e2975164e99c | Address Redacted | | | | |
| 42defb21-f5b4-41f8-8034-ddbefefd6216 | Address Redacted | | | | |
| 42defce6-7976-41bb-81c4-960d88a4283f | Address Redacted | | | | |
| 42df1451-668e-4a9f-9d6a-0262932d114c | Address Redacted | | | | |
| 42df313c-9db3-4a5b-9d51-06c89d051145 | Address Redacted | | | | |
| 42df3318-fc9a-445a-9655-843185a7c45c | Address Redacted | | | | |
| 42df4442-8f6d-492c-a66c-e88836d8d627 | Address Redacted | | | | |
| 42df5501-1e0c-4f59-a7aa-9974051be04f | Address Redacted | | | | |
| 42df63a3-5216-46f0-bd74-de9d7b044ed2 | Address Redacted | | | | |
| 42df75de-4a6d-4b07-b01c-cff1065a6d55 | Address Redacted | | | | |
| 42df864e-1679-4797-a224-90dececc544b | Address Redacted | | | | |
| 42df8dc4-20f8-4bfe-afd7-72c3aded663e | Address Redacted | | | | |
| 42df8ee9-6ee2-48d4-be1c-9ec390586342 | Address Redacted | | | | |
| 42df9a6a-b718-4875-a1b7-1098a5ab24ca | Address Redacted | | | | |
| 42dfc891-e41f-4883-a1e1-ad8cc5d17c47 | Address Redacted | | | | |
| 42dfeba7-4d6e-49a4-a28f-2ee58764895f | Address Redacted | | | | |
| 42dfef60-4f0d-44ee-bd41-880501f8ab0C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42e00e63-2f74-406e-909e-6ff663ddedc0 | Address Redacted | | | | |
| 42e0349d-3404-4e5b-9621-93fac11e1167 | Address Redacted | | | | |
| 42e05135-979d-4e03-992d-27709ef2cf6c | Address Redacted | | | | |
| 42e053c3-43c3-45b5-96f8-b00c5667e43c | Address Redacted | | | | |
| 42e06ce3-a429-4c8d-881f-8f566220c514 | Address Redacted | | | | |
| 42e06de3-d1cc-45d1-9a40-c33fadfe1128 | Address Redacted | | | | |
| 42e07d67-c602-4b84-ac13-38f3005c0ed0 | Address Redacted | | | | |
| 42e087c7-64b7-4493-abf4-196e7d47e7ac | Address Redacted | | | | |
| 42e0db32-ab93-4af9-97fa-dafbbc81a02a | Address Redacted | | | | |
| 42e13512-d633-4216-b5c7-544233d9dd71 | Address Redacted | | | | |
| 42e1464d-ed15-478d-a341-b16d8518d648 | Address Redacted | | | | |
| 42e17d59-0a02-478a-a7f5-35101110be23 | Address Redacted | | | | |
| 42e17e40-43ef-456b-98a5-f2f261e4ed0a | Address Redacted | | | | |
| 42e1aaad-9db2-4f72-8130-39398f4c9efc | Address Redacted | | | | |
| 42e1d4d8-dd84-4133-9ef1-6adee4103d55 | Address Redacted | | | | |
| 42e1ec76-b496-4339-855a-fae31c3b85b9 | Address Redacted | | | | |
| 42e1fe43-7866-40cd-a276-81fa918b94b5 | Address Redacted | | | | |
| 42e2760b-769f-404a-909e-b79ab14a2e78 | Address Redacted | | | | |
| 42e2cbb0-e5ae-45f5-8936-c7aa438afbd8 | Address Redacted | | | | |
| 42e2cc27-d11f-4c04-a337-8d51a0120164 | Address Redacted | | | | |
| 42e2e4c1-4a60-496c-90af-8ac50d259a68 | Address Redacted | | | | |
| 42e2fd74-f844-4679-9244-438748842af9 | Address Redacted | | | | |
| 42e329d0-4900-4b5e-9b53-69bfe889b892 | Address Redacted | | | | |
| 42e33464-fae2-4e8b-99ed-f6e0a5662a41 | Address Redacted | | | | |
| 42e3808d-e885-4458-9f1d-524afd6f3673 | Address Redacted | | | | |
| 42e380d1-6f21-4463-9723-da577998325a | Address Redacted | | | | |
| 42e3a471-3eb0-4b31-909d-d52bfdf85545 | Address Redacted | | | | |
| 42e3ccf1-c343-494e-b3ad-552e00e16637 | Address Redacted | | | | |
| 42e43588-9599-4a37-87e5-d9a6291cd27c | Address Redacted | | | | |
| 42e44544-c100-43c1-807f-2ae268f0ac6d | Address Redacted | | | | |
| 42e465e6-9206-49be-8f21-92fce9cbe4cd | Address Redacted | | | | |
| 42e479be-f6e3-4fff-b960-488328927fa3 | Address Redacted | | | | |
| 42e49016-27b5-40b0-bda9-44db9bf877b2 | Address Redacted | | | | |
| 42e491ba-3c8b-4762-aec4-f30772b03e0a | Address Redacted | | | | |
| 42e49d06-8602-4073-85ac-0cff98624ccd | Address Redacted | | | | |
| 42e4b02e-49b2-4105-92a1-9f4ba5446f9c | Address Redacted | | | | |
| 42e4d014-92c6-4462-866d-47fa554def93 | Address Redacted | | | | |
| 42e570b1-3af0-482b-a1e0-81d222f81c9e | Address Redacted | | | | |
| 42e591be-8618-4a2a-95ca-64709af3adab | Address Redacted | | | | |
| 42e5baa2-42e1-4037-b940-c04a4eb401e0 | Address Redacted | | | | |
| 42e5dbb5-4ba3-4c9f-83d9-b8f7e428099d | Address Redacted | | | | |
| 42e63331-8ee5-466d-bc96-325e2d4b90aa | Address Redacted | | | | |
| 42e63361-0eca-4463-97af-22d8c6dd2473 | Address Redacted | | | | |
| 42e65c51-cd20-4236-b70a-116ac1a70b7f | Address Redacted | | | | |
| 42e67dd8-d6ba-48c5-8d9c-d95a62617f13 | Address Redacted | | | | |
| 42e67f0e-8247-4b84-91af-040a6357e1cb | Address Redacted | | | | |
| 42e68c31-921f-4a02-9627-05cb0d67fdcb | Address Redacted | | | | |
| 42e6ac1b-b68b-470c-8eb1-5c2829583539 | Address Redacted | | | | |
| 42e6f98c-1754-403c-aa0e-4438e5d44c06 | Address Redacted | | | | |
| 42e6fcf1-2f79-4b84-9406-237111954a12 | Address Redacted | | | | |
| 42e704f7-f6a9-4831-8b73-6abfde808905 | Address Redacted | | | | |
| 42e7175b-0e20-4f21-bedf-df853322ff8b | Address Redacted | | | | |
| 42e71f1f-114c-4627-a1f3-7a8740da93ec | Address Redacted | Page 2659 of 10184 | | | |
| 42e71f9e-9f7a-4398-adb3-cb268c9379bc | Address Redacted | | | | |
| 42e72554-0ea0-4b02-97d3-705a2c637f1a | Address Redacted | | | | |
| 42e74247-1c68-453a-b2c7-af3a6970d429 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42e7441a-73a7-4a00-9fba-3d47973011d7 | Address Redacted | | | | |
| 42e7927d-a130-484f-be0f-7cae53c487ea | Address Redacted | | | | |
| 42e799ef-9084-44f3-b67e-42b696af097c | Address Redacted | | | | |
| 42e811c7-68ed-4b1b-81d0-acf359078ce1 | Address Redacted | | | | |
| 42e84839-297e-48f7-a098-24f8263d4157 | Address Redacted | | | | |
| 42e85c0a-10d2-4750-8581-66814d084029 | Address Redacted | | | | |
| 42e8914b-b068-4c04-aaf6-4504603a952a | Address Redacted | | | | |
| 42e8ab37-0686-4a87-94ba-9def64c4036C | Address Redacted | | | | |
| 42e8edc7-2ac8-40c1-9e4d-7b463310f9c1 | Address Redacted | | | | |
| 42e9033b-7712-472e-aeb4-0882048d5571 | Address Redacted | | | | |
| 42e90c22-18c9-4e7e-a1a6-6d335df7e68C | Address Redacted | | | | |
| 42e90f46-e1d6-4c2a-9dd3-cd6525b4d286 | Address Redacted | | | | |
| 42e90f4d-494d-4fd8-b92a-b996634e6368 | Address Redacted | | | | |
| 42e918b5-567a-4be2-93c5-9827596751bC | Address Redacted | | | | |
| 42e91a23-85a5-493c-a024-c6de21357d43 | Address Redacted | | | | |
| 42e91cf0-1b55-434f-9351-edbe86153589 | Address Redacted | | | | |
| 42e957b5-cb43-4ab0-83e2-cbd8bbfbacc3 | Address Redacted | | | | |
| 42e95875-5497-4c4f-bab6-80994e44e641 | Address Redacted | | | | |
| 42e95e0b-e471-4077-bd0f-3555fa4f6b3b | Address Redacted | | | | |
| 42e96944-a4e5-40e3-9bd1-e310f8ab4d7e | Address Redacted | | | | |
| 42e96e4e-0c17-4e16-9b69-3930a439384a | Address Redacted | | | | |
| 42e983be-154a-4ff2-8e57-5b1bfe9baf0b | Address Redacted | | | | |
| 42e9a8d5-c700-4097-9419-1106de233478 | Address Redacted | | | | |
| 42e9ca81-bd5c-493c-a3b0-6babe87bfc7d | Address Redacted | | | | |
| 42ea06a4-bb34-4ade-a4e1-56b050980cd6 | Address Redacted | | | | |
| 42ea19cf-db63-460e-86eb-e1af0a574334 | Address Redacted | | | | |
| 42ea1ba8-3161-40e6-9d7b-25006e396b7e | Address Redacted | | | | |
| 42ea6081-a1e4-4417-b582-1579e512ae29 | Address Redacted | | | | |
| 42ea81bc-b5d1-4542-8b29-fed65075cdcc | Address Redacted | | | | |
| 42eacf52-2139-4be3-8b72-c1ea43b0535e | Address Redacted | | | | |
| 42eb03e7-a457-4c67-b3c9-5a615c41860C | Address Redacted | | | | |
| 42eb28d0-a82b-49c2-8b06-4746090a2bb9 | Address Redacted | | | | |
| 42eb62cf-2fea-4617-83e1-9b5d83a0cff5 | Address Redacted | | | | |
| 42eb7c99-4400-4075-a95d-3263392a01fe | Address Redacted | | | | |
| 42eba3e1-2edb-44c8-99c7-b863cd8e4c9e | Address Redacted | | | | |
| 42eba654-fb76-4d03-a98a-1231689698d1 | Address Redacted | | | | |
| 42ebad55-beba-474a-96ef-275e76c977fc | Address Redacted | | | | |
| 42ebb6f0-f8e9-4269-b539-e6390a721ebc | Address Redacted | | | | |
| 42ec280a-1abf-4ebe-b0df-f533559ca137 | Address Redacted | | | | |
| 42ec2ce7-4d8b-49ef-a59a-1fc276c24787 | Address Redacted | | | | |
| 42ec4759-109a-4646-baac-0a0f99a1adb3 | Address Redacted | | | | |
| 42ec7bda-b586-481d-995d-5b223d5b3646 | Address Redacted | | | | |
| 42eca6af-85a9-4d8a-86e0-71eea3bf824d | Address Redacted | | | | |
| 42eccbaf-0df0-479f-be4a-51549a50bf14 | Address Redacted | | | | |
| 42ece3a2-7b51-4a9f-a2c8-9039c1564b3C | Address Redacted | | | | |
| 42ecf759-2b56-42fa-ab04-a15a13319bc1 | Address Redacted | | | | |
| 42ed0750-9db8-4373-9472-a1f155393958 | Address Redacted | | | | |
| 42ed090d-808d-4dac-8a0a-064c3f20c49b | Address Redacted | | | | |
| 42ed0faa-e0a8-42c1-97dd-2caf21b5785C | Address Redacted | | | | |
| 42ed0fe9-2559-477e-a1f4-e0b75f2a397c | Address Redacted | | | | |
| 42ed16c5-f489-4b48-9eac-8fc4df6e5319 | Address Redacted | | | | |
| 42ed2f5c-aed4-4adb-ab37-148ed6d60452 | Address Redacted | | | | |
| 42ed33d4-5dd4-4e5d-9432-c5b09963f84e | Address Redacted | | | | |
| 42ed6cff-873a-4111-b991-280052eda5ce | Address Redacted | | | | |
| 42edaf4a-4c53-43d9-b040-f0a500212eaC | Address Redacted | | | | |
| 42edb02f-8c08-4ca1-b947-b19c5162908a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 42edbb47-20c3-44f9-b381-7fbfb4c2f788 | Address Redacted | | | | |
| 42edd03e-f219-4658-b7d0-d1306a91e954 | Address Redacted | | | | |
| 42ee1fe1-7e8e-4bc5-a5f8-3f449bb3fb8b | Address Redacted | | | | |
| 42ee268c-4574-4273-80ba-44a7d8a1bced | Address Redacted | | | | |
| 42ee3371-0c6a-4245-a6bb-1557191d807c | Address Redacted | | | | |
| 42ee4c05-2db5-4026-b55d-bc0e0ab2bc4e | Address Redacted | | | | |
| 42ee98dc-d0c0-43a0-a127-8bf73bdba6ee | Address Redacted | | | | |
| 42ee9f1a-bfe8-4fc8-b986-3ba0e4b79f4b | Address Redacted | | | | |
| 42eea94b-3934-41a5-b4c3-b16b359379cb | Address Redacted | | | | |
| 42eeb0d7-8ff9-421a-bdc1-3870519442d2 | Address Redacted | | | | |
| 42eee8fb-5c6f-422c-8bee-00addeee4118 | Address Redacted | | | | |
| 42eeeb13-f3d6-4a82-bb7f-8945954c0fc0 | Address Redacted | | | | |
| 42ef22ac-9e10-4e4b-aa95-dbd8124fde3c | Address Redacted | | | | |
| 42ef3f1d-3dbb-4a61-9308-db797993dccd | Address Redacted | | | | |
| 42ef47b9-9a57-4d28-a06f-a854b154b0e6 | Address Redacted | | | | |
| 42ef69b1-96b4-411a-8a5a-de2c70a67ba3 | Address Redacted | | | | |
| 42ef6c0d-b45f-4f2e-aede-6f9228a497ea | Address Redacted | | | | |
| 42efb192-64d0-40dd-9341-f67faf09e4b2 | Address Redacted | | | | |
| 42efb225-a538-495f-9424-10ca8d1f1617 | Address Redacted | | | | |
| 42efc575-ffc1-4e5a-9f04-44d8e96537b7 | Address Redacted | | | | |
| 42efcee9-b872-40b4-9ece-bace3da5ec3c | Address Redacted | | | | |
| 42eff6a9-f9ef-4285-ab4e-d7fbcddb0e2a | Address Redacted | | | | |
| 42f01650-5dee-4b25-84b2-e67e33186c0b | Address Redacted | | | | |
| 42f04229-2501-483c-bd93-16b90289d6cf | Address Redacted | | | | |
| 42f04ded-7ebc-4dcc-8707-aea7fafc0b41 | Address Redacted | | | | |
| 42f06958-3a57-4b9a-b44c-997b5f4aa237 | Address Redacted | | | | |
| 42f08039-59f3-43d5-bea8-2f748369813c | Address Redacted | | | | |
| 42f0b182-1365-4d6f-868f-8f0da75ab579 | Address Redacted | | | | |
| 42f0be14-90a9-413e-98e2-9feeb289146b | Address Redacted | | | | |
| 42f0c49c-db35-4986-acec-e9e6eb942ef4 | Address Redacted | | | | |
| 42f0cde9-f7fb-4e11-b0b4-3507dc099cd4 | Address Redacted | | | | |
| 42f0de3b-84c8-453a-840b-9d43d8cc5feb | Address Redacted | | | | |
| 42f0e4fc-ba45-48a0-9eeb-b104ee2b96aa | Address Redacted | | | | |
| 42f0f047-4550-430c-8d9b-f243d70930c6 | Address Redacted | | | | |
| 42f0fe29-a7a9-4de5-ac91-32cc4eafd5f9 | Address Redacted | | | | |
| 42f12713-6c8b-4626-b595-4ff0c7ef4088 | Address Redacted | | | | |
| 42f17ff1-4ffe-4131-8cce-f8b8955cde35 | Address Redacted | | | | |
| 42f19bb2-d2ab-4531-9658-12172db49872 | Address Redacted | | | | |
| 42f1b2c7-8563-41a4-ab44-f2859e37773e | Address Redacted | | | | |
| 42f1d712-93aa-4947-8107-0eabb4a3db54 | Address Redacted | | | | |
| 42f200b8-2f10-41d9-b40d-08ad396733e1 | Address Redacted | | | | |
| 42f22082-01d9-4c3e-8eea-562dcd2ef843 | Address Redacted | | | | |
| 42f2495b-f18a-426f-95db-e6be827efd85 | Address Redacted | | | | |
| 42f25c21-3358-4d2a-ab25-4088eca5d3f7 | Address Redacted | | | | |
| 42f27cbd-dcf3-4a03-876f-88c5924595c3 | Address Redacted | | | | |
| 42f2802d-1a87-4cc1-91e1-b34914c1bc63 | Address Redacted | | | | |
| 42f28d01-929c-4626-bd3f-4cee19dab0b4 | Address Redacted | | | | |
| 42f2a213-ebdb-4892-8d88-3ec664cd1d14 | Address Redacted | | | | |
| 42f2b7ab-a18a-4bbe-94e5-4be84bc18f3a | Address Redacted | | | | |
| 42f2fe41-ae17-4828-befe-b2ba4afe4a82 | Address Redacted | | | | |
| 42f31b8f-e623-40b6-a7fe-0f4193edc801 | Address Redacted | | | | |
| 42f32f89-c34f-4bb3-be26-e42849db6a2b | Address Redacted | | | | |
| 42f3466d-f2e1-46c6-bb8f-69801175686c | Address Redacted | | | | |
| 42f34f49-0367-4821-8cad-2510ce95a4d8 | Address Redacted | | | | |
| 42f35545-830d-413d-9992-eb5e9b3c119c | Address Redacted | | | | |
| 42f36b50-1463-49cf-963c-910706dba9a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42f3702a-4cea-4545-92fc-f331476a6a2a | Address Redacted | | | | |
| 42f38117-6fe5-456f-8e9a-89eac30409f4 | Address Redacted | | | | |
| 42f3862b-aca3-4f73-8361-4c9d1985024C | Address Redacted | | | | |
| 42f3d192-1ae8-4451-a0bc-19128581ef4b | Address Redacted | | | | |
| 42f3f1a0-0df1-42a7-91eb-55af7bb1b80b | Address Redacted | | | | |
| 42f412a3-ccac-4e44-8ec1-ef3af0114f66 | Address Redacted | | | | |
| 42f414a0-6699-468f-a493-f2b278d04eb8 | Address Redacted | | | | |
| 42f48272-97fc-44d7-826d-9561f957ac8c | Address Redacted | | | | |
| 42f48520-7b3e-4fa6-8085-2b2c0147908e | Address Redacted | | | | |
| 42f49cad-4fce-417f-b5b1-8478b2886a0c | Address Redacted | | | | |
| 42fa539-325e-4055-b283-c0db36fcec71 | Address Redacted | | | | |
| 42f4aaaf-04df-40d3-9d3f-ac592cad4234 | Address Redacted | | | | |
| 42f4b2a5-b71e-4fed-b30a-34876082d32c | Address Redacted | | | | |
| 42f4bad0-d1e4-41c6-89cf-8a818110e443 | Address Redacted | | | | |
| 42f4d260-ab7b-4bc0-9716-bdcee1fe6915 | Address Redacted | | | | |
| 42f4eae1-7e9a-46d4-97d0-b32fe3accc9a | Address Redacted | | | | |
| 42f56e20-9043-431b-b544-c118369ed91b | Address Redacted | | | | |
| 42f58d26-5829-4de0-b327-a152237bba5C | Address Redacted | | | | |
| 42f5b3aa-c7bd-4c6e-b333-954e12b9c563 | Address Redacted | | | | |
| 42f5f194-438f-4b93-b7d1-874ea344739t | Address Redacted | | | | |
| 42f635ac-04c9-43b0-9f67-5fdcc661d034 | Address Redacted | | | | |
| 42f66494-a2cc-40b0-9ea1-93e990c7ca1C | Address Redacted | | | | |
| 42f666a5-c220-4c53-aa0e-5becae100389 | Address Redacted | | | | |
| 42f6704d-e6c2-4ea8-ae4a-bab1c2a8dc8e | Address Redacted | | | | |
| 42f67d5e-382f-4cec-af21-0dbf1a9c5452 | Address Redacted | | | | |
| 42f68032-e217-48a8-ac64-7f0fb4813cc2 | Address Redacted | | | | |
| 42f68bfd-bcb4-433b-b61e-49e0627d6609 | Address Redacted | | | | |
| 42f6a090-7f56-42e6-b677-ca61914a36e3 | Address Redacted | | | | |
| 42fac36-8b33-476f-8215-36639ca50186 | Address Redacted | | | | |
| 42f6d44d-fa5f-43f1-9712-3f722d6d0aa9 | Address Redacted | | | | |
| 42f6d70d-bfae-400c-b769-797b455c402b | Address Redacted | | | | |
| 42f6f31e-c1b5-4064-b639-6b866b8eceaa | Address Redacted | | | | |
| 42f6f695-5b0e-496c-93e3-60b53e651f05 | Address Redacted | | | | |
| 42f6f9aa-a1ad-474a-a75d-a3073820b247 | Address Redacted | | | | |
| 42f70a8c-04f3-4b7e-9e1c-2a93e63e7047 | Address Redacted | | | | |
| 42f725f8-23c0-4f60-8060-fc60c3d6190c | Address Redacted | | | | |
| 42f7277d-2edf-4bde-94db-ed5c2a44f5b8 | Address Redacted | | | | |
| 42f74c8c-2ec8-4c35-8e83-575814d80c4d | Address Redacted | | | | |
| 42f779c7-05f1-4071-b347-f0477c522939 | Address Redacted | | | | |
| 42f78b54-4c82-457c-adc9-d7ee225823a2 | Address Redacted | | | | |
| 42f81628-e79f-4966-96e5-3222515c7edc | Address Redacted | | | | |
| 42f89cb8-10f2-48a4-8ce4-0bc3b42b3741 | Address Redacted | | | | |
| 42f8f815-b6e7-40dc-9bbf-57b4a7bd01cd | Address Redacted | | | | |
| 42f90c03-529d-45fe-b224-029ab9a7d41c | Address Redacted | | | | |
| 42f9987c-3927-4131-be4c-ef16cf8e9479 | Address Redacted | | | | |
| 42f9ab9e-5ce7-42a8-a097-2ad9224f0ccC | Address Redacted | | | | |
| 42f9abb3-37ad-4181-a8fa-29729e1c5751 | Address Redacted | | | | |
| 42f9cc2c-1c7a-47b3-9511-0404b7f8abal | Address Redacted | | | | |
| 42fa24bc-fb7d-436b-aa3a-20393092af02 | Address Redacted | | | | |
| 42fa3658-d594-431c-834c-7bfbd9e2cefa | Address Redacted | | | | |
| 42fa3cd7-d34d-41a2-af8f-46f876178e6C | Address Redacted | | | | |
| 42fa51db-702d-4410-81e2-fa76485a4ed7 | Address Redacted | | | | |
| 42faaf21-1ce9-441a-b33a-c744e8477802 | Address Redacted | Page 2662 of 10184 | | | |
| 42fad5fc-0e90-41df-8cc6-62b5599e10eb | Address Redacted | | | | |
| 42fae27d-1aab-4ef9-8546-231763024f96 | Address Redacted | | | | |
| 42faec06-8550-494f-b6d7-0ab4c61af774 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 42fb0a9e-03bc-477f-91c1-6e1f121088f4 | Address Redacted | | | | |
| 42fb130f-13bd-4d20-826d-4ce71209de79 | Address Redacted | | | | |
| 42fb2501-c442-4c97-9678-18d2d508a7f8 | Address Redacted | | | | |
| 42fb37e7-565d-44aa-926b-4816ad10951! | Address Redacted | | | | |
| 42fb6548-d6d9-470d-adad-2713f91b70a6 | Address Redacted | | | | |
| 42fb78e0-426c-4fb0-b4ee-e1eda4f02442 | Address Redacted | | | | |
| 42fb7c4a-7298-4da5-b1ea-bd83122ad044 | Address Redacted | | | | |
| 42fb7ce2-7b1c-4cd1-bba5-91302e312f31 | Address Redacted | | | | |
| 42fb8042-daba-49df-b2a6-f84275d88b3e | Address Redacted | | | | |
| 42fbbc2b-0ac6-479d-adf8-3ef12ff913d5 | Address Redacted | | | | |
| 42fbd816-640f-4d25-a93b-daa064fd7525 | Address Redacted | | | | |
| 42fc208d-27b6-46f1-89b2-3bcc47f8c9a1 | Address Redacted | | | | |
| 42fc3c98-1a54-40a2-a845-b7d0494e58f5 | Address Redacted | | | | |
| 42fc6519-6f51-4be2-a76b-2b898d97a135 | Address Redacted | | | | |
| 42fc7a91-5b2e-4672-bd0b-fbf11eab98f3 | Address Redacted | | | | |
| 42fc844d-53ef-4b01-9daa-5089685618eC | Address Redacted | | | | |
| 42fcc4cb-8f71-4955-8773-f3aee653e2cC | Address Redacted | | | | |
| 42fd1c8e-413c-4ae9-bb8a-b5a820e115b5 | Address Redacted | | | | |
| 42fd2108-999b-44b5-a175-18946c6e17ba | Address Redacted | | | | |
| 42fd38e5-7813-4e2d-8a11-bbc8537f7baa | Address Redacted | | | | |
| 42fd4461-0e24-42cb-9580-7bc2a035af28 | Address Redacted | | | | |
| 42fd487d-5013-4735-a74e-4ec7805a203! | Address Redacted | | | | |
| 42fd61b2-8369-4922-91c6-e2a93dacc25b | Address Redacted | | | | |
| 42fd6fb7-9b94-4a47-8b3f-5cadb33f38b8 | Address Redacted | | | | |
| 42fd705c-6850-49a7-8039-57b80df38c49 | Address Redacted | | | | |
| 42fd9066-df8e-4288-bcc8-02ebc32ce942 | Address Redacted | | | | |
| 42fdaf6a-12ed-4554-9e62-1e469c4ae541 | Address Redacted | | | | |
| 42fdb29a-9241-449d-bada-a2d176536c6C | Address Redacted | | | | |
| 42fddfbf-04a6-4841-9a85-45dac7ce1d22 | Address Redacted | | | | |
| 42fdeb73-3d71-4946-845f-db460820ec1c | Address Redacted | | | | |
| 42fe34ce-932c-4665-b10d-6e4a3e6f05a3 | Address Redacted | | | | |
| 42fe40c4-f7e4-47cc-ae1e-5a42b83f1765 | Address Redacted | | | | |
| 42fe467c-9f23-4ced-b439-eaccf25f9f6b | Address Redacted | | | | |
| 42fe61b1-acee-4249-8d47-adcbd5db7abf | Address Redacted | | | | |
| 42fe716e-e3cb-4f9c-93de-3d306a88dbbc | Address Redacted | | | | |
| 42fe812b-24be-4f90-a1bd-31aac59d057e | Address Redacted | | | | |
| 42fea824-863a-4f67-ad3f-b89de743e64a | Address Redacted | | | | |
| 42feb4f5-d168-4487-89a7-c28190d20da6 | Address Redacted | | | | |
| 42febae1-0087-4bf5-b23e-3f1a8b2a67a3 | Address Redacted | | | | |
| 42fec5a4-3a6e-4d02-b7d1-6fbcc27f3075 | Address Redacted | | | | |
| 42fee033-96cd-4371-80d6-4ade99190dc1 | Address Redacted | | | | |
| 42ff1747-7c2c-4f8e-b1c8-712662c05146 | Address Redacted | | | | |
| 42ff20f6-c834-4aed-9fc1-4292460270eC | Address Redacted | | | | |
| 42ff2165-f0cf-454b-b937-57afc6d7398! | Address Redacted | | | | |
| 42ff22a7-90a9-44e5-9098-3e197877cc8c | Address Redacted | | | | |
| 42ff25ad-724d-4644-a407-a2187f4bd53c | Address Redacted | | | | |
| 42ff592d-1f24-47c1-a8b9-8a6e7bb96785 | Address Redacted | | | | |
| 42ff6436-a0b0-4ea5-aa5f-2c9fd27bb7d7 | Address Redacted | | | | |
| 42ff69e2-be3a-4501-860f-4a714cd08c87 | Address Redacted | | | | |
| 42ff69fd-c675-499d-ab36-6a0ff92f7bed | Address Redacted | | | | |
| 42ff7999-3b86-4b4d-aa97-aba58b7f842e | Address Redacted | | | | |
| 42ff86d5-4459-44d6-b2f0-7016b0bf1d2a | Address Redacted | | | | |
| 42ffdef0-bc77-4df9-ad62-fa1d70d4a021 | Address Redacted | | | | |
| 43000515-265e-4cbf-84e0-15b8ddea3105 | Address Redacted | | | | |
| 430034de-13da-407b-a578-2f48131655e2 | Address Redacted | | | | |
| 43006047-81ec-43bf-b504-7008ce20d6b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43007c52-d5c1-4023-be05-7a2c814e3cd4 | Address Redacted | | | | |
| 43009ad4-e82f-43e1-8403-979c0d184a9d | Address Redacted | | | | |
| 43010d95-7531-4c47-bfad-57daa16ebd7b | Address Redacted | | | | |
| 430112ca-b567-4103-9691-92de68d80911 | Address Redacted | | | | |
| 430120f3-9dbc-4ce1-ba5f-591f351d7e12 | Address Redacted | | | | |
| 43012c50-eb80-4d10-99f5-53be62773c3e | Address Redacted | | | | |
| 4301541b-01f5-46ff-9a28-fb70e2275bb3 | Address Redacted | | | | |
| 4301545e-7637-4cb3-856e-c080d29c5b8d | Address Redacted | | | | |
| 43016512-af53-4bff-84e4-20ffe11607bb | Address Redacted | | | | |
| 43018886-db21-47e4-8b3c-049baf0b864d | Address Redacted | | | | |
| 430195b6-d4a4-4537-8d52-7e4580227ea7 | Address Redacted | | | | |
| 4301974f-7715-45f4-afae-7f8082cec0fe | Address Redacted | | | | |
| 4301bc89-5399-4ee0-87e1-c49461fb5186 | Address Redacted | | | | |
| 4301c9eb-b3c4-47b1-8fc0-e254ff11ea8e | Address Redacted | | | | |
| 4301ccdf-8a94-4327-a2d0-6c74c0631077 | Address Redacted | | | | |
| 4301d292-7601-48c0-9c7e-cda980b215a2 | Address Redacted | | | | |
| 4301d444-ada0-48ba-b4c4-fab156ba0180 | Address Redacted | | | | |
| 43024330-f358-47c7-bec7-414d6b05f992 | Address Redacted | | | | |
| 43024e57-5f93-41fa-9e78-0c417d40746f | Address Redacted | | | | |
| 430254be-5ce9-4da9-b955-1fbb5bc423ec | Address Redacted | | | | |
| 43026610-31fe-4392-8539-23c825db4dc2 | Address Redacted | | | | |
| 43026c43-a332-40cb-acb6-6e5d1e222f6f | Address Redacted | | | | |
| 4302729e-b6d6-4232-96f5-f9f29cf9d112 | Address Redacted | | | | |
| 4302821c-9842-4695-a344-7e2b0d465cf2 | Address Redacted | | | | |
| 430287e3-e133-4c07-bf8f-cde5af022528 | Address Redacted | | | | |
| 4302ba4c-e088-43c8-b6d0-3de0e9b2fe12 | Address Redacted | | | | |
| 4302d7e0-1e9f-4dc5-95a5-e7718cc57417 | Address Redacted | | | | |
| 430326e0-db99-4fc9-9aea-21a98d4c4392 | Address Redacted | | | | |
| 43033740-140c-4942-a7ec-54b4e582e804 | Address Redacted | | | | |
| 43033fab-147a-4a1d-9458-21aa1610acbb | Address Redacted | | | | |
| 43034ee8-68cc-4f8e-8bff-61627e4cc568 | Address Redacted | | | | |
| 430385c1-762e-45c2-ab20-a07b7910e1d7 | Address Redacted | | | | |
| 4303926e-7894-4e5f-a73d-2e758a1cf53c | Address Redacted | | | | |
| 43039a5d-0357-4ce1-8170-2ff61a2d9a4a | Address Redacted | | | | |
| 4303b778-46c1-47d1-93a3-99c010323c7b | Address Redacted | | | | |
| 4303c7d3-c30f-4e7b-b54e-5f1fb2bd8bed | Address Redacted | | | | |
| 4303f7a4-0422-4635-8219-e343f1c135ec | Address Redacted | | | | |
| 43042e9c-e7db-4f86-8bf3-38b4497b2a13 | Address Redacted | | | | |
| 430443bb-a695-441c-a57e-822d45626ea2 | Address Redacted | | | | |
| 430443d8-2178-4480-b43f-3178034d2c5f | Address Redacted | | | | |
| 43044f2b-da9c-418c-a95a-697dd4144b63 | Address Redacted | | | | |
| 43049856-8c36-48ba-a55d-bc0f5024dd3a | Address Redacted | | | | |
| 4304c1e8-ac5f-4e3a-b01e-cbd26715d7c7 | Address Redacted | | | | |
| 4304c7f2-63af-4d9e-a480-89e3dddb2ba8 | Address Redacted | | | | |
| 4304d74f-ef5b-4062-89b2-cef2c2989aac | Address Redacted | | | | |
| 4304d7d9-7b2c-4f38-919c-b11108c174d1 | Address Redacted | | | | |
| 43051d66-0be0-4d80-a20d-ba755ac6a70d | Address Redacted | | | | |
| 4305234c-e6dd-4da1-933a-1d5c947f4b8a | Address Redacted | | | | |
| 43055cc1-087b-4668-b62d-d60a602c0780 | Address Redacted | | | | |
| 43056ed9-86b1-45af-a1ad-871787d852f8 | Address Redacted | | | | |
| 43059bc6-45ed-492d-8141-aa1b21bbb641 | Address Redacted | | | | |
| 4305b281-be41-4e1d-a6f0-3d01a2b9f1d1 | Address Redacted | | | | |
| 4305c8b3-628d-4659-bf07-9bfe0fcc7ed3 | Address Redacted | | | | |
| 4305db03-826b-4dfa-8fd6-b722d4ade3c8 | Address Redacted | | | | |
| 4305dfab-3f9f-4aa4-a1f8-a5c9612ac1da | Address Redacted | | | | |
| 4305f5b0-f8a6-4e95-a173-64c47f890385 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43064b0a-4ef1-4fea-8eb0-192146063607 | Address Redacted | | | | |
| 4306594e-b3ef-4c64-af29-b9d02ed985b1 | Address Redacted | | | | |
| 4306936c-531b-4d84-b057-92f91cca5587 | Address Redacted | | | | |
| 430696aa-fbb7-4583-952f-2ed9b8f3ef0b | Address Redacted | | | | |
| 4306b536-8b31-4269-a99b-3ec2fe589f4a | Address Redacted | | | | |
| 4306c2c1-3ec0-4b1c-a778-2ada25be70aa | Address Redacted | | | | |
| 4306cc8a-4556-43ef-ba30-e88e0caf23f3 | Address Redacted | | | | |
| 4306de5a-43ac-4f89-b645-7a850337ac54 | Address Redacted | | | | |
| 430704fc-e1f5-4820-9938-3770f4bd07b5 | Address Redacted | | | | |
| 4307066f-54ca-4fac-8890-7e687c1f233a | Address Redacted | | | | |
| 430714bd-385a-4c0d-9f32-d1658a097b22 | Address Redacted | | | | |
| 4307294c-c211-4061-b682-a6fc10246041 | Address Redacted | | | | |
| 43073534-f5d0-4372-926b-ba921e03e618 | Address Redacted | | | | |
| 43076a67-4c94-48e0-928d-18c955659025 | Address Redacted | | | | |
| 430773df-4d28-4468-8f60-ff019054395b | Address Redacted | | | | |
| 4307bd30-b5eb-41b9-bc14-fc9c619838cc | Address Redacted | | | | |
| 4307c271-e806-44fb-9f8a-fbaa920adc9e | Address Redacted | | | | |
| 4307d09b-69c9-4173-a67f-0a11fdc1e4b9 | Address Redacted | | | | |
| 4307e0dd-f2f6-497a-b88a-4e98a64d92e5 | Address Redacted | | | | |
| 4307f5c2-23eb-4364-a747-055c010f523a | Address Redacted | | | | |
| 43080d33-dd07-4091-b9cc-0ad002cf742b | Address Redacted | | | | |
| 43084028-3d91-4dce-8d6a-c654c270f4a6 | Address Redacted | | | | |
| 43087955-bc4b-4ffe-8eff-55112eec772e | Address Redacted | | | | |
| 43088b21-2ade-4403-8941-3bd38a7d1a6a | Address Redacted | | | | |
| 4308a332-7a3c-46fa-a707-443566fd32b2 | Address Redacted | | | | |
| 4308b543-da3a-43c7-8b50-e18e8e8802d3 | Address Redacted | | | | |
| 4308b552-1d76-4b1c-92f8-ff18966964b4 | Address Redacted | | | | |
| 4308bf24-8664-46d2-923d-e7805a41b3d6 | Address Redacted | | | | |
| 43090aed-e800-4930-9ce2-392c1985d2a3 | Address Redacted | | | | |
| 43092b4b-7404-4497-beb8-2f04896c8324 | Address Redacted | | | | |
| 430930e2-0a88-49e5-bb3f-b859e749a598 | Address Redacted | | | | |
| 43093509-e1e8-42a9-85ff-a5807a691622 | Address Redacted | | | | |
| 430977f0-9550-4f83-be2c-3fd7d67f34e8 | Address Redacted | | | | |
| 43098a24-f6de-44ff-97c9-d02a13aeaa95 | Address Redacted | | | | |
| 43099205-fa81-4c86-95ca-11ccdabc80d6 | Address Redacted | | | | |
| 4309e8e2-69d5-42c5-ba3c-aeec4b2d1549 | Address Redacted | | | | |
| 430a0dd5-89d8-4b2f-870b-eb0622694e9f | Address Redacted | | | | |
| 430a3342-a98d-496e-be29-ce1fc24468c6 | Address Redacted | | | | |
| 430a5269-346c-4a2d-b6d7-aad4bec18a95 | Address Redacted | | | | |
| 430a5725-3538-489c-b703-f4e351e01819 | Address Redacted | | | | |
| 430a5924-59d2-4254-b872-dcc65875912b | Address Redacted | | | | |
| 430a6b48-76d6-4b5a-a3fb-5d406b1209c8 | Address Redacted | | | | |
| 430a920c-02bc-4f22-9985-fe912db7b32f | Address Redacted | | | | |
| 430a99e0-5ccd-4345-b6b2-8c72a9fcfa81 | Address Redacted | | | | |
| 430aa4d1-ad7e-40a4-a989-ac0728aedb1c | Address Redacted | | | | |
| 430aad0f-0841-46a5-aa75-2f4019a5db9c | Address Redacted | | | | |
| 430acfc2-0134-4c87-a798-45aab6e6d620 | Address Redacted | | | | |
| 430ad75b-92cc-4c4a-bd49-f4ed86c87b93 | Address Redacted | | | | |
| 430b1b35-ba63-4169-9553-560d168c1755 | Address Redacted | | | | |
| 430b4c93-3959-4210-b3ad-452e7474a2f0 | Address Redacted | | | | |
| 430b53c3-bb29-4c86-bb9c-6c377a2c30d9 | Address Redacted | | | | |
| 430b5519-8c6c-42e7-8982-9a7130359432 | Address Redacted | | | | |
| 430b69e3-245c-4e7b-87e5-63525be04771 | Address Redacted | Page 2665 of 10184 | | | |
| 430b6bd0-05b5-4497-86c2-1e748c36d82f | Address Redacted | | | | |
| 430b91cd-cec1-4f34-8c1c-e4058869b603 | Address Redacted | | | | |
| 430c0152-9c28-41ce-bf50-9e36e3c2854c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 430c8f61-2614-4b5a-a1fb-c7c21e5470eb | Address Redacted | | | | |
| 430cafe4-2add-493c-a1f3-45be5abc2b85 | Address Redacted | | | | |
| 430d2724-2b7f-4d2c-b4eb-6c2c73d97c2b | Address Redacted | | | | |
| 430d3c93-15ba-4557-a4ca-b6f7e72717b0 | Address Redacted | | | | |
| 430d3d0c-eaf1-4725-8e01-9af6b1542264 | Address Redacted | | | | |
| 430d6b87-6540-4b3e-9354-6ab698fc9c63 | Address Redacted | | | | |
| 430d8644-e171-40d8-853f-9771b626177b | Address Redacted | | | | |
| 430d8827-7840-4d9e-8756-e6ccbd39b1e7 | Address Redacted | | | | |
| 430da6f8-94de-4654-8ff1-c952e19a308a | Address Redacted | | | | |
| 430dd181-93e2-47c1-83b2-d38fe7bd055b | Address Redacted | | | | |
| 430dfc1f-a652-4fda-9fc1-d7771801233c | Address Redacted | | | | |
| 430e39d6-dc7b-47f6-9e2e-6545463439ae | Address Redacted | | | | |
| 430e5e74-5961-49ed-8f6b-67475984fc2a | Address Redacted | | | | |
| 430e77cb-3166-4d77-b625-48a187b3992b | Address Redacted | | | | |
| 430eb765-04f1-4b5f-8ba2-3578857f89db | Address Redacted | | | | |
| 430edf78-bec0-44e4-a3cb-fbb134ba5be9 | Address Redacted | | | | |
| 430f7414-7583-4e57-98f7-f01f98acd2f0 | Address Redacted | | | | |
| 430f823b-7e58-4ca9-bc0a-88356d7f6a54 | Address Redacted | | | | |
| 430f8808-496c-4eec-9626-f8ff52454d7b | Address Redacted | | | | |
| 430f99a4-24f0-4c67-8ffd-ed66034f023a | Address Redacted | | | | |
| 430faef3-fe04-4649-a9bd-efbe74e9e5ab | Address Redacted | | | | |
| 43101fda-d6ef-4361-bf93-0480980bbbe3 | Address Redacted | | | | |
| 4310321c-3507-4778-8882-9881c6c3529b | Address Redacted | | | | |
| 43103ae9-1cfd-4818-bf93-381ee1e7bf40 | Address Redacted | | | | |
| 4310529c-4ce8-4402-961e-0a6e30f6b942 | Address Redacted | | | | |
| 43106795-9c6b-4cc7-92f6-cef5f669ae72 | Address Redacted | | | | |
| 431069d8-f8c0-4649-b355-44b116e1d036 | Address Redacted | | | | |
| 43109a69-9b81-4664-ac59-eb3ccbe65374 | Address Redacted | | | | |
| 4310ba61-3fa0-43be-831e-d7dd0c50a023 | Address Redacted | | | | |
| 4310e4a8-2382-48ca-8bdb-bd028aa81fe3 | Address Redacted | | | | |
| 4310e914-6d43-4864-bb1e-176d5c64fe9a | Address Redacted | | | | |
| 4310f37b-ae85-477e-acbf-6274c17d68a3 | Address Redacted | | | | |
| 4311eb88-4a18-4fe3-877b-fa314663c7f1 | Address Redacted | | | | |
| 43122700-062c-48b5-bbdf-4774c048827b | Address Redacted | | | | |
| 43124d9e-b74b-4740-896f-c751bfef251e | Address Redacted | | | | |
| 43126136-a5d7-4931-86bc-7dd5c9a9ded0 | Address Redacted | | | | |
| 431293fc-db3f-4e9a-877f-1cea3217db13 | Address Redacted | | | | |
| 4312b2f8-dab0-4296-8842-e0df2fff5250 | Address Redacted | | | | |
| 4312ba67-bde4-419e-aa6b-501f051a2b4a | Address Redacted | | | | |
| 4312c47e-429c-4d06-a109-1abfb4198f90 | Address Redacted | | | | |
| 43131911-7ea6-4d20-aa59-87b9da3c4f93 | Address Redacted | | | | |
| 4313816b-28a2-47b8-b543-540e865866b5 | Address Redacted | | | | |
| 4313998c-d6e5-4e1d-bd39-78535b1e6020 | Address Redacted | | | | |
| 4313ad74-c3a8-4c70-bc52-dee666e2b907 | Address Redacted | | | | |
| 4313b135-75f3-48d8-82c8-5f40b6770494 | Address Redacted | | | | |
| 4313c404-fa60-4682-8638-4cc5db291332 | Address Redacted | | | | |
| 43142e82-a3ff-417e-984a-31da4e72f5a2 | Address Redacted | | | | |
| 43143fcb-311c-4ed0-a7ef-f0d876a707ce | Address Redacted | | | | |
| 43144cfc-151e-427e-85e8-c7a0a39f726c | Address Redacted | | | | |
| 4314598d-bd96-453a-8965-b29a40294197 | Address Redacted | | | | |
| 431465da-9e24-46a1-bb98-aa6c5875fad0 | Address Redacted | | | | |
| 43146b83-3d15-49ab-980e-f53091fd53d0 | Address Redacted | | | | |
| 43147c0e-72f8-47ba-9b39-8170c3aa49df | Address Redacted | Page 2666 of 10184 | | | |
| 4314c11f-c4b1-4d80-ac6f-4a6e91fc7c7b | Address Redacted | | | | |
| 4314e9cf-9ed0-4b81-b57c-f3eb630954ca | Address Redacted | | | | |
| 43153905-02e5-4b01-b596-e2219c5ace41 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43153957-c66f-4828-bebb-884399c94f24 | Address Redacted | | | | |
| 43153dc2-2561-4888-8b0a-190552b3d082 | Address Redacted | | | | |
| 43154907-bc66-4555-b8e9-d9731d366029 | Address Redacted | | | | |
| 43157895-3ba0-4db4-8b8a-4d93bbe840ed | Address Redacted | | | | |
| 4315b36f-069a-4aeb-9a8c-5b191c4d0f85 | Address Redacted | | | | |
| 4315c7ce-0bb9-46cb-a47b-34ad97456af0 | Address Redacted | | | | |
| 4315fe22-7118-4a33-bc5c-96fcfbc7e892 | Address Redacted | | | | |
| 4316031a-1954-4859-ab92-ab9c57a91b85 | Address Redacted | | | | |
| 431663aa-a60c-4f95-b22c-9e62b0bf4a3e | Address Redacted | | | | |
| 43166fa6-4690-489e-b40e-99d1669cb1b1 | Address Redacted | | | | |
| 431673bd-d79c-4063-9c62-455728b29acd | Address Redacted | | | | |
| 4316a808-d8ca-4a01-9da4-b29017ba8369 | Address Redacted | | | | |
| 4316ccec-7af3-48c8-b246-66222c765306 | Address Redacted | | | | |
| 4316f074-c294-4ed2-8e30-81607ab26491 | Address Redacted | | | | |
| 4316ff95-211d-4155-a571-ebce6f53e234 | Address Redacted | | | | |
| 431702a1-0396-42a6-95b3-e7defde121d2 | Address Redacted | | | | |
| 4317567c-eb9a-424f-a24b-e79beec1a7b6 | Address Redacted | | | | |
| 43175c5c-6e26-4c40-a2ff-2be3d107b846 | Address Redacted | | | | |
| 43178724-3be7-4c98-8339-98bd88ee9d62 | Address Redacted | | | | |
| 43178bbd-5346-4d98-8a69-7c6530e757de | Address Redacted | | | | |
| 43179c23-b604-4e11-9931-0fb932b9dc15 | Address Redacted | | | | |
| 4317a5f8-e05b-4436-a6b5-b936e1148e81 | Address Redacted | | | | |
| 4317b8ee-6da1-4b2f-9c75-28015cc13ff9 | Address Redacted | | | | |
| 4317bbd5-a1e9-40fd-a609-d7fb12636ad1 | Address Redacted | | | | |
| 431816d5-a1f6-4dbd-8cc7-c987afafb9c1 | Address Redacted | | | | |
| 43188195-6ae2-46a6-b9e8-54c3e104897c | Address Redacted | | | | |
| 431889c2-1219-4039-8aab-6b3fc5846c2d | Address Redacted | | | | |
| 4318cf02-debc-4a7c-99e6-67aa8a585e16 | Address Redacted | | | | |
| 4318db0f-d104-4db4-8d3b-1e3dc8185e2d | Address Redacted | | | | |
| 43190ead-b40b-4bc7-8775-28f6f53fe3cd | Address Redacted | | | | |
| 43191647-aa22-46ed-8fc5-1bb4be19c0f8 | Address Redacted | | | | |
| 43191fd9-262e-480e-9229-47f2542404ba | Address Redacted | | | | |
| 4319228c-9474-4695-a700-e3800a8921cb | Address Redacted | | | | |
| 4319325d-0c23-471f-b6b7-29092a3c3218 | Address Redacted | | | | |
| 4319429c-edc9-45e0-b2dd-a022b1a2b072 | Address Redacted | | | | |
| 4319604c-f79a-4633-abc8-bf28f2ab2cad | Address Redacted | | | | |
| 4319b2bc-bab6-4559-a10f-c40c367ac746 | Address Redacted | | | | |
| 4319f072-ab66-4374-91ec-a57e39a00572 | Address Redacted | | | | |
| 4319f1a8-f5f4-48a4-974e-727b32c1ba39 | Address Redacted | | | | |
| 431a0090-07ef-4ce7-bd23-193b92f170ac | Address Redacted | | | | |
| 431a8070-81d0-4021-96ac-1f8a996c539e | Address Redacted | | | | |
| 431a97f1-a1c3-46c5-a52d-1a604362eb01 | Address Redacted | | | | |
| 431aa4fd-9b2d-40f6-9dbd-3c843eba14e4 | Address Redacted | | | | |
| 431aaf7f-186e-49d5-874a-e28718bbe074 | Address Redacted | | | | |
| 431ae99f-ae84-4e9f-b004-f7ab81cfc8ef | Address Redacted | | | | |
| 431af0c5-8c47-4b7f-89ee-feeb9b42f372 | Address Redacted | | | | |
| 431afd1f-aec9-49b1-a84c-3720389682b9 | Address Redacted | | | | |
| 431b1ac2-91e9-4f13-842b-ae6756fafe54 | Address Redacted | | | | |
| 431b6fc9-538e-4ce0-adb7-83ce1bec9b2e | Address Redacted | | | | |
| 431bb813-b0bb-45fc-8bd7-0528a8e4f685 | Address Redacted | | | | |
| 431bc512-9036-42a6-aece-34f50dc47f49 | Address Redacted | | | | |
| 431bd9b6-2b8f-4feb-823d-b28be58003b5 | Address Redacted | | | | |
| 431be732-39b7-4915-beed-b8d729621f22 | Address Redacted | Page 2667 of 10184 | | | |
| 431bf2ae-72bd-45be-99cc-77f6b267626c | Address Redacted | | | | |
| 431c4479-2be8-402e-be06-b6d56360a30d | Address Redacted | | | | |
| 431c6070-4f3a-4763-b621-2d073677c6ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 431c6e84-4ea4-49ef-8112-ec461c10da23 | Address Redacted | | | | |
| 431ca04e-b665-4f7e-b05f-559a74f6380b | Address Redacted | | | | |
| 431ca4fe-60b6-43ca-86b3-ca3ba6668af1 | Address Redacted | | | | |
| 431d77d3-2bc4-4619-b2c9-b7a85001ea9e | Address Redacted | | | | |
| 431d8cf3-d786-470e-b976-4d0507fa5d28 | Address Redacted | | | | |
| 431da264-ae54-412c-b5c9-28ea3177cfa5 | Address Redacted | | | | |
| 431db8af-726a-4c15-82c8-048e6791cd7e | Address Redacted | | | | |
| 431dc4bc-6aa7-4660-87e3-0567c77aa32a | Address Redacted | | | | |
| 431dc674-d3bf-44ec-977a-fee84b12554b | Address Redacted | | | | |
| 431dfa4f-1111-455b-a9cf-6a28c8d95ebc | Address Redacted | | | | |
| 431e0472-a710-42a8-bc25-1bb1afe38c93 | Address Redacted | | | | |
| 431e205e-674c-45c5-8865-b7429be7718e | Address Redacted | | | | |
| 431e5c4a-24e5-4a2c-a1f7-7bbe89cac53d | Address Redacted | | | | |
| 431e9eaf-ab5e-4589-9af0-9716426a5f7b | Address Redacted | | | | |
| 431ec005-e1be-4625-8c50-bf919d2b7a0a | Address Redacted | | | | |
| 431ec3a2-395c-4501-b29f-76fbe481c2b6 | Address Redacted | | | | |
| 431ee532-1374-44fe-b815-60ef76573f23 | Address Redacted | | | | |
| 431f36e6-c2fe-46bc-985c-f26f9f29a32e | Address Redacted | | | | |
| 431fc6f4-fd7d-4e23-acb5-dbbbc66989b7 | Address Redacted | | | | |
| 431fcd02-1110-48c9-b119-fb2d2eebf969 | Address Redacted | | | | |
| 43200013-1864-4770-8503-734eab0fd166 | Address Redacted | | | | |
| 43201cea-ca59-4419-85bc-92b39f91a800 | Address Redacted | | | | |
| 4320201b-49be-44f8-b4ad-a75f5053192a | Address Redacted | | | | |
| 43202a5e-e2fd-4d79-a6e9-ec26b932c6a1 | Address Redacted | | | | |
| 4320485f-74df-412e-bb38-15f9266dd40a | Address Redacted | | | | |
| 43206285-be7a-4d76-949c-337ed91a45f7 | Address Redacted | | | | |
| 43207fc2-c41d-44a4-881a-6fd95eb157e1 | Address Redacted | | | | |
| 4320d266-292b-4cd1-b97d-c92d9e637060 | Address Redacted | | | | |
| 4320dab8-574a-4f25-8c2d-ccbe0a8ab2c6 | Address Redacted | | | | |
| 4320ef56-9e90-4c24-ba48-a30eccb2413C | Address Redacted | | | | |
| 432120b3-c9c6-4d72-9924-ce76cc6f2fb7 | Address Redacted | | | | |
| 432144e9-5eb9-4033-8865-c2ece71d5e5f | Address Redacted | | | | |
| 43215dff-387b-4103-83c4-bc4fee379b63 | Address Redacted | | | | |
| 43216cfa-fdcd-4052-ad9b-275301bbd2ea | Address Redacted | | | | |
| 43219933-7634-4490-b593-1d8dcaa2dd0d | Address Redacted | | | | |
| 4321a6aa-3989-4223-99f4-afa575fafa86 | Address Redacted | | | | |
| 4321c0b7-0be0-444c-a71c-8b506701402c | Address Redacted | | | | |
| 4321f90c-11d7-4f5e-885e-2f963f528152 | Address Redacted | | | | |
| 432213c5-3b75-454f-a30c-d6b452b94102 | Address Redacted | | | | |
| 4322b4e1-f3c8-4afb-8759-a38d3428ba2c | Address Redacted | | | | |
| 4322e088-ba29-4fee-8e95-fa3382a1e18l | Address Redacted | | | | |
| 43231aa3-bf7a-4ccc-9871-e60b460a3437 | Address Redacted | | | | |
| 432339b4-3606-499d-90c9-f6f1070bfc98 | Address Redacted | | | | |
| 4323441e-a744-45d2-8972-45f81f6ae1fc | Address Redacted | | | | |
| 43237dc4-2bed-4ae4-aa48-20ab89819705 | Address Redacted | | | | |
| 4323d408-e103-46db-98e5-16aa252e14a1 | Address Redacted | | | | |
| 4323e34f-948f-4923-b117-3144d40f0561 | Address Redacted | | | | |
| 4323f02a-4ab6-4222-8242-32e5ab50894c | Address Redacted | | | | |
| 4323f77f-8c1b-470b-8e2f-6e8e03526944 | Address Redacted | | | | |
| 43242c9d-d42f-4afe-ac77-0a01cb67b944 | Address Redacted | | | | |
| 43242ebe-1b08-4721-8eab-fa115f20a30l | Address Redacted | | | | |
| 432445f1-38bf-45eb-8a89-a9091e0c5eb6 | Address Redacted | | | | |
| 4324ff5f-96cd-4716-b12e-7a31d7b57cd8 | Address Redacted | | | | |
| 4325123d-997d-4456-8c8c-9f71b8d91c95 | Address Redacted | | | | |
| 43251252-e52b-4c12-b134-53e208ed002e | Address Redacted | | | | |
| 43255ccb-42f2-4d8f-99b8-b2bdd78d368a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 432579fa-fe0e-4a1b-8377-d6370391a832 | Address Redacted | | | | |
| 43257d5b-287c-4dc1-bf6e-16bdb92e18a7 | Address Redacted | | | | |
| 43259f80-9d5c-4c4f-8060-7720b95badf8 | Address Redacted | | | | |
| 43261de7-0385-4140-b82a-4cb96274a6ff | Address Redacted | | | | |
| 43261f8f-9a2a-4cdf-9f8c-65a8bac6d814 | Address Redacted | | | | |
| 43263763-193b-4caa-bafa-8b537d2cca04 | Address Redacted | | | | |
| 4326485a-f62e-417a-bb3e-45b5ecdc212a | Address Redacted | | | | |
| 43264c97-f349-4878-ba5e-ade7ecd030eb | Address Redacted | | | | |
| 432655b9-cecd-4bdb-b3f5-7e5e842daf1c | Address Redacted | | | | |
| 432695a9-ccac-4347-be16-a2ab364ca3e0 | Address Redacted | | | | |
| 4326af34-6653-4847-bd73-393ab6bdf0f3 | Address Redacted | | | | |
| 4326b5f2-4dfb-4342-8f14-004dbf47251e | Address Redacted | | | | |
| 4326dcd7-878d-44ae-96ce-c5e810e90633 | Address Redacted | | | | |
| 4326e038-5d6f-4ba1-98c4-e63e49a4020a | Address Redacted | | | | |
| 4326e800-6fc4-42e0-9990-c751220e3b3d | Address Redacted | | | | |
| 4326f8a6-0290-4269-9fa6-51ba47fa3d0 | Address Redacted | | | | |
| 43270803-398e-40b8-9c82-24f5829010a4 | Address Redacted | | | | |
| 43273731-c41d-4900-aadf-a70f6e962172 | Address Redacted | | | | |
| 432746f6-0190-44cf-8fea-53da713c9704 | Address Redacted | | | | |
| 432751c5-b022-48c9-9325-0d036b256aaa | Address Redacted | | | | |
| 432778d1-0877-4138-af74-d0aea30ff87a | Address Redacted | | | | |
| 43278283-9919-403d-9a38-c785b4cc7681 | Address Redacted | | | | |
| 4327860c-c0fc-44ec-8aa2-6cc89e14cd0d | Address Redacted | | | | |
| 4327ae39-74c0-42dd-b30c-b1d14d790059 | Address Redacted | | | | |
| 4327d4ca-9fd3-4e5f-a564-5ab1a22210ee | Address Redacted | | | | |
| 4327e348-68af-4645-a762-3bff5ced1c43 | Address Redacted | | | | |
| 43281d98-afad-4ac9-97bc-4c74f2c9fb63 | Address Redacted | | | | |
| 4328277e-d4cb-4f11-9efa-a874f28d48a8 | Address Redacted | | | | |
| 43284604-45bf-4c74-b17c-8ac55eb19527 | Address Redacted | | | | |
| 43286095-fd38-44a1-b706-614103c2080c | Address Redacted | | | | |
| 432867f2-2eb4-4cb1-ae56-90b601c72289 | Address Redacted | | | | |
| 43289f9f-91a3-458d-9b50-df7ae4fe6aa9 | Address Redacted | | | | |
| 4328b014-ebdd-40b4-93bf-40e92ede5cbb | Address Redacted | | | | |
| 4328c38e-b24a-452a-9ba5-ca090f68e45a | Address Redacted | | | | |
| 4328d4ae-0d74-4f5c-93be-a52995f30f0a | Address Redacted | | | | |
| 4328da45-7089-4642-b31f-7b64576addca | Address Redacted | | | | |
| 4328ee5e-5a5d-4eb5-8144-be3b7365062e | Address Redacted | | | | |
| 432916ae-f4a5-404d-987f-56cd9868057 | Address Redacted | | | | |
| 4329314a-c41f-45d8-ae7d-29d819924d3e | Address Redacted | | | | |
| 432948be-49eb-4841-96c1-33ece8c55644 | Address Redacted | | | | |
| 43295fdf-7416-4cc8-95b5-95c93fd2c9d1 | Address Redacted | | | | |
| 4329b25e-1e79-4604-877b-f3327b9ab0b7 | Address Redacted | | | | |
| 4329bb9e-8ab1-4bc7-ac2e-70d9372f160c | Address Redacted | | | | |
| 4329be44-f03a-4f17-ab6c-7e9e8dfb6500 | Address Redacted | | | | |
| 4329c8d8-4921-4c00-a721-50d5eda4f4cb | Address Redacted | | | | |
| 4329d9cb-8e22-42ee-a2f4-97a9ec69de42 | Address Redacted | | | | |
| 4329fb1c-6629-43f9-b1e5-9dcfd9092660 | Address Redacted | | | | |
| 432a0cbd-f841-4bf0-87b1-2a0341044c17 | Address Redacted | | | | |
| 432a0cfa-d218-477d-873f-fd4779d66b87 | Address Redacted | | | | |
| 432a1316-29d0-47ba-9f25-8b90600c9fd1 | Address Redacted | | | | |
| 432a3bba-851d-447f-aeac-022b6db54641 | Address Redacted | | | | |
| 432a71a8-f6b4-4b35-a487-cb9d28a68a37 | Address Redacted | | | | |
| 432a995e-c6ea-4883-905d-0d6c935dda26 | Address Redacted | Page 2669 of 10184 | | | |
| 432a9b25-5363-4f6f-92fc-f1abf4af398 | Address Redacted | | | | |
| 432aa386-8fb9-46a8-91a1-69d12271c25c | Address Redacted | | | | |
| 432aa534-0b18-4083-bf1e-a941dd47766d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 432ab5e5-c756-4016-9fee-7b57d6626d19 | Address Redacted | | | | |
| 432ac692-ccfd-44da-a145-3d2339d98d8e | Address Redacted | | | | |
| 432b0f34-7406-4ac5-acf6-7d8f597052fc | Address Redacted | | | | |
| 432b3c92-e045-4f42-a167-edcccc1a8bf4 | Address Redacted | | | | |
| 432b6be3-f298-40b6-93d3-c50ae6472aca | Address Redacted | | | | |
| 432b7494-1686-4f4d-9004-8cdaa89909c7 | Address Redacted | | | | |
| 432b851e-7406-4a3b-9fcc-c2a37cdf6267 | Address Redacted | | | | |
| 432b9f53-78ac-4cd5-823c-f6d1ebc0f38e | Address Redacted | | | | |
| 432ba001-1331-4379-86d3-8a92ebe7443c | Address Redacted | | | | |
| 432bb2cf-e45f-46ac-8ecf-7cb7e88ce2e4 | Address Redacted | | | | |
| 432bdc0b-444b-4c75-99d8-8eae0e94c49b | Address Redacted | | | | |
| 432be26d-39dc-47a5-977c-4ea0dca4fa2a | Address Redacted | | | | |
| 432bf71f-8e7f-4c5f-b60c-64c243159563 | Address Redacted | | | | |
| 432c00a4-8c2b-4872-aab3-dbbe0a49ca92 | Address Redacted | | | | |
| 432c1536-b7e8-400e-a9bf-9442549de355 | Address Redacted | | | | |
| 432c243e-91f8-4849-bc1d-398fd7a78d25 | Address Redacted | | | | |
| 432c4196-5c7d-45fd-be65-0acc4432b07a | Address Redacted | | | | |
| 432c4b23-e6c5-486c-b674-721f6dc665e0 | Address Redacted | | | | |
| 432c63ea-b577-40a0-a499-e97ec6c30904 | Address Redacted | | | | |
| 432c75b8-95ce-4b88-9ebe-2e97990cf2a1 | Address Redacted | | | | |
| 432c7f83-b40e-4857-9583-5e62c4c496e7 | Address Redacted | | | | |
| 432c80a8-ccee-47c4-b779-a08be36f95ac | Address Redacted | | | | |
| 432c8474-bfa3-4d8a-8c8e-c7af252aa005 | Address Redacted | | | | |
| 432ca763-6511-4e1d-bb6f-60d61070bbaf | Address Redacted | | | | |
| 432ce39f-86c3-4d26-a464-4333955c4b79 | Address Redacted | | | | |
| 432ce79a-793f-43b4-95c6-ced7cb25f269 | Address Redacted | | | | |
| 432cf314-7c7d-4a1c-99e0-3444a01c5a94 | Address Redacted | | | | |
| 432d0a9c-3820-4aa0-b1f0-c264bb6e70c4 | Address Redacted | | | | |
| 432d222e-cfdd-4c14-8233-5411595b663a | Address Redacted | | | | |
| 432d4489-40ca-437d-a5bf-e087d90ac922 | Address Redacted | | | | |
| 432d4a68-d7ca-4437-9d53-00d67ef8e515 | Address Redacted | | | | |
| 432d7c44-9abf-48ec-ba75-61f283414bc9 | Address Redacted | | | | |
| 432d893d-a16a-4644-b624-991966bbf2d6 | Address Redacted | | | | |
| 432da45e-2476-4445-a423-f5aac52e6685 | Address Redacted | | | | |
| 432e4c4e-c482-45e2-9384-72fba326b2b2 | Address Redacted | | | | |
| 432e73c8-b055-4ae8-b867-cd89f261a8b1 | Address Redacted | | | | |
| 432eda99-3657-4826-bd29-95260602cab7 | Address Redacted | | | | |
| 432edad8-67b1-45aa-8408-4da7f58b5de0 | Address Redacted | | | | |
| 432eeded-4c3d-4813-a0e8-02d4e32bc02c | Address Redacted | | | | |
| 432f0cbd-9a69-4647-a6a6-07dd13693a96 | Address Redacted | | | | |
| 432f1c32-a68f-4adf-b98c-d92d6b56d174 | Address Redacted | | | | |
| 432f53b5-f8d0-40cc-a43d-4ab9c4d68c52 | Address Redacted | | | | |
| 432f8ea5-ca82-4e3a-97db-337fb606f7aa | Address Redacted | | | | |
| 432faced-6e9f-4a78-aab3-5973d93550b8 | Address Redacted | | | | |
| 432ffd28-56a1-44e8-b92c-d5484da5831f | Address Redacted | | | | |
| 43306d90-3b2a-47da-8936-28720527587f | Address Redacted | | | | |
| 43309983-7bb5-4db1-a73f-371447a58f28 | Address Redacted | | | | |
| 43309a84-0203-4f87-acd7-690d0608e3a7 | Address Redacted | | | | |
| 4330a94b-d12c-4b23-bcaa-7f69bb38a855 | Address Redacted | | | | |
| 4330adf0-8e85-4894-ad8f-51070d61c6b5 | Address Redacted | | | | |
| 4330b37e-9429-4807-8681-de870c5eea64 | Address Redacted | | | | |
| 4330c98a-672a-4705-b770-3fdedead13c2 | Address Redacted | | | | |
| 4330dfd4-6d62-4b0d-8b52-5bd65558e90c | Address Redacted | | | | |
| 433109bd-a77e-4f7e-918b-143d03595044 | Address Redacted | | | | |
| 43310ef5-be75-4941-9975-0adea0f5433a | Address Redacted | | | | |
| 4331168d-5fb5-40e9-8e0c-f244d019cd0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43312337-57d4-465b-bbc9-8dad884df6bd | Address Redacted | | | | |
| 4331404d-5c5a-4130-91ca-ec3793ac44e5 | Address Redacted | | | | |
| 433142a7-db14-422d-9435-80024998887e | Address Redacted | | | | |
| 43314881-7c64-4cfe-9f5c-cc6bb008e3f1 | Address Redacted | | | | |
| 43315c00-383c-4c34-bd57-fa12606f7acc | Address Redacted | | | | |
| 43315d67-0c59-4571-a569-1a6b8f17c2b6 | Address Redacted | | | | |
| 43173ff-61f1-4687-afd2-8117776ecb6( | Address Redacted | | | | |
| 4331d2db-a576-4a32-bf01-4c042bd8765e | Address Redacted | | | | |
| 43320835-fbbb-4c5d-9c03-6f9c33a64fdb | Address Redacted | | | | |
| 4332471f-6447-41bf-8057-7bfa933d8508 | Address Redacted | | | | |
| 43324805-8930-45ca-8020-10273b1b4f0a | Address Redacted | | | | |
| 433270da-26e4-446c-84cf-509e310cccb8 | Address Redacted | | | | |
| 43329b27-4d74-4e7b-8552-983b35e2f2c5 | Address Redacted | | | | |
| 43331996-fb1a-46d4-86a0-9e41e9180e1a | Address Redacted | | | | |
| 43333155-eebe-4076-a63a-d0578112d531 | Address Redacted | | | | |
| 4333340d-e37b-4984-98c0-835cfd264ba6 | Address Redacted | | | | |
| 4334dec-187e-4c17-9b2f-df4aad76e19f | Address Redacted | | | | |
| 4333557d-8743-4587-a028-3b89543ac44f | Address Redacted | | | | |
| 433366ec-cd94-4edf-88ad-939d0d215082 | Address Redacted | | | | |
| 43337056-0354-435b-b929-17722fc7970a | Address Redacted | | | | |
| 4333906b-6fa4-48f8-94a5-e281d2c3037e | Address Redacted | | | | |
| 4333bddb-14f8-4d8e-9a53-3a2a0a5243e6 | Address Redacted | | | | |
| 4333bf0b-a499-468f-be1d-2a8120a8b523 | Address Redacted | | | | |
| 4333c4c3-928c-4972-8c41-fa3013084a7e | Address Redacted | | | | |
| 4333c4ed-1a22-4182-9d64-5edbc81d3cfc | Address Redacted | | | | |
| 4333e7f8-9001-4466-9ddb-5283f204bfa8 | Address Redacted | | | | |
| 4333eda3-f0bc-47a9-b603-87d95b21be19 | Address Redacted | | | | |
| 4333ee6e-2b02-4e6b-a9de-13760a5b89f5 | Address Redacted | | | | |
| 4333f599-74b9-4d44-ab49-91cd27d5dfce | Address Redacted | | | | |
| 4333fb6d-d767-4ced-8ef8-5d36c86072e9 | Address Redacted | | | | |
| 433404a7-72a0-44c8-852d-b30584c4c649 | Address Redacted | | | | |
| 4334371d-484f-4401-bbf3-1172ce6ed768 | Address Redacted | | | | |
| 433446d9-b6de-4691-b298-84255fc62c81 | Address Redacted | | | | |
| 433450bb-99e1-42ed-9cc5-4ec6163228dc | Address Redacted | | | | |
| 43347f18-a010-4d73-9ea0-8943f8f9d91C | Address Redacted | | | | |
| 43349d02-8191-4377-aeda-c73760c33c97 | Address Redacted | | | | |
| 4334a6f4-aac0-4110-be37-416f765ceacf | Address Redacted | | | | |
| 4334c6e8-8cc6-41a8-969e-444eda974312 | Address Redacted | | | | |
| 4334d37b-24a6-4048-83b7-ef24291107a7 | Address Redacted | | | | |
| 4334ebe1-0204-44ef-bec0-d4c75981de45 | Address Redacted | | | | |
| 4335bec1-a406-4d90-974d-66060d6745bf | Address Redacted | | | | |
| 4335e3d2-80cb-4377-82cc-7c39904ce836 | Address Redacted | | | | |
| 4335fb3c-bfb5-4fa1-8903-3ce0577652f2 | Address Redacted | | | | |
| 433619da-02ce-4c79-897f-785b8d7670ee | Address Redacted | | | | |
| 43361ded-98dc-4193-a365-21ecdd533edd | Address Redacted | | | | |
| 43365209-5272-446d-945e-ece440bae490 | Address Redacted | | | | |
| 43365b45-9d6d-4b74-8855-bd37d92c70fa | Address Redacted | | | | |
| 43367530-7766-496e-b9a9-a449cf8bfb2a | Address Redacted | | | | |
| 43367ee9-f270-4d17-b77b-06dfc2748f88 | Address Redacted | | | | |
| 43368394-ff30-4fec-8ae6-1d4bf84f36f4 | Address Redacted | | | | |
| 43368910-2c13-4968-8068-12d0c6a02947 | Address Redacted | | | | |
| 43369c75-9a43-44a4-984e-21cea3b04055 | Address Redacted | | | | |
| 4336ca1d-4f26-4ca7-8cee-1e3b969b32a2 | Address Redacted | | | | |
| 4336d6e6-e6c1-4682-8221-2bfff691cdee | Address Redacted | | | | |
| 4336db40-87e6-411a-938d-5e1d8f31a3db | Address Redacted | | | | |
| 4336e6fa-e3f6-458d-9372-76c2c50ae952 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43380a48-f2cb-436c-b29b-aa0505323db9 | Address Redacted | | | | |
| 43381bf0-f3c8-44c2-9f4d-c09f60efbfd3 | Address Redacted | | | | |
| 433823c2-b86b-47cc-a451-6d3ea27c3abd | Address Redacted | | | | |
| 43384a44-9100-4e22-a9c0-623707dea266 | Address Redacted | | | | |
| 4338502d-f04c-4f67-9485-52947658bb7c | Address Redacted | | | | |
| 433853a0-b216-4450-9bb7-8549c676d1a6 | Address Redacted | | | | |
| 4338811b-9939-4d96-bcf9-b83bfb706155 | Address Redacted | | | | |
| 43389b4a-c9bb-4808-a660-950845e199cc | Address Redacted | | | | |
| 4338e2c1-449c-4cea-9163-0f0e752b6db1 | Address Redacted | | | | |
| 4338f9b4-f0d5-4028-b774-26e0d6946849 | Address Redacted | | | | |
| 43395cef-8623-4d7a-9e8b-49c95293a5al | Address Redacted | | | | |
| 433962b0-7c38-4c6c-b3a9-a4249da5e29b | Address Redacted | | | | |
| 4339843a-5e67-47d4-a0d0-59dd2bb33cc2 | Address Redacted | | | | |
| 43399f7a-7cf3-4d7a-8693-951e410e89ca | Address Redacted | | | | |
| 4339a0b0-7b10-4204-9ca1-db12dc092986 | Address Redacted | | | | |
| 4339a94f-cb16-4a6e-b0d2-f843a3b576bf | Address Redacted | | | | |
| 4339ac82-18c3-4f2d-ad46-aa1b6bc03c38 | Address Redacted | | | | |
| 4339bc1c-2fae-42b7-b023-afee1c417c3b | Address Redacted | | | | |
| 4339caa1-e9dd-4fdd-bba4-49a8a2a2550C | Address Redacted | | | | |
| 4339f175-0ded-45f1-b595-68218cb0d600 | Address Redacted | | | | |
| 433a1221-015a-47c1-90ee-ffc833dca638 | Address Redacted | | | | |
| 433a1357-a7bd-44e6-bed1-3ce35c4a9bcc | Address Redacted | | | | |
| 433a9e7c-ce4a-439a-8848-4fdd3716583€ | Address Redacted | | | | |
| 433aaf87-a618-47a6-bd70-b29d37c0f988 | Address Redacted | | | | |
| 433abb38-d50b-4605-96fe-eea7a08b3515 | Address Redacted | | | | |
| 433ac2bc-4490-4ded-9e81-0633d62a5636 | Address Redacted | | | | |
| 433aeb0b-95ed-4d94-bd2f-5106b35fb561 | Address Redacted | | | | |
| 433af112-18b6-4724-b04f-369172d4f79e | Address Redacted | | | | |
| 433b1675-615a-4b74-bfef-7986499f8a63 | Address Redacted | | | | |
| 433b36b0-2fa0-4ccf-87e0-076033bede8d | Address Redacted | | | | |
| 433b3def-42c2-4613-87de-32b1c0f8c848 | Address Redacted | | | | |
| 433b433c-1c7c-4ed1-96cd-723b296bc3ad | Address Redacted | | | | |
| 433b465a-57e5-4d8b-8b6f-20dd6ba6be4e | Address Redacted | | | | |
| 433b8a9b-598f-4bcf-bdb9-9382316f31bb | Address Redacted | | | | |
| 433b8b9f-bf44-40bd-823d-a589443c0c16 | Address Redacted | | | | |
| 433bcf24-d359-4929-9e9c-bc937c405459 | Address Redacted | | | | |
| 433bf860-5e15-4ae6-9099-7dc2b3f9862C | Address Redacted | | | | |
| 433c3635-5a64-4dd0-8495-a4efefa21929 | Address Redacted | | | | |
| 433c409e-9f4c-4cea-8ec1-6fc44e722626 | Address Redacted | | | | |
| 433c508b-d203-4df2-be9d-5d06e589c289 | Address Redacted | | | | |
| 433c8990-4dfb-4f0b-bbcb-96b2b88fa9f5 | Address Redacted | | | | |
| 433cb797-0779-4375-9cb9-0f0838fb219c | Address Redacted | | | | |
| 433cdfe3-9800-46ee-96c4-0d83a522b064 | Address Redacted | | | | |
| 433cf388-d005-4c05-a893-1c44d4a56377 | Address Redacted | | | | |
| 433d0031-d5b4-4fca-9113-ed2c452cfcd1 | Address Redacted | | | | |
| 433d14aa-70de-408a-9113-f25b3d096860 | Address Redacted | | | | |
| 433d245a-8bf6-415d-9267-82a3855850ca | Address Redacted | | | | |
| 433d3d86-06b2-40ec-8c64-70556037e946 | Address Redacted | | | | |
| 433d40e3-1382-428a-bcdf-2d4c040637ff | Address Redacted | | | | |
| 433d4baf-0f8a-4737-9445-a663025dbcd9 | Address Redacted | | | | |
| 433d5863-d6ca-4887-a51c-e893dcc73639 | Address Redacted | | | | |
| 433d7646-7aba-4891-a85f-50450a124040 | Address Redacted | | | | |
| 433d8183-de3f-4f91-9b39-ddad8751e92a | Address Redacted | Page 2672 of 10184 | | | |
| 433d91b9-8025-42ff-b0f8-6bbf345f9aa4 | Address Redacted | | | | |
| 433e1331-2e54-404f-9d86-7442fda3a82c | Address Redacted | | | | |
| 433e4244-405e-4ae9-83c5-fc516adeb914 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 433e68c0-e5d6-42be-9b89-5bb013f3b3cf | Address Redacted | | | | |
| 433e6b78-0bc3-4361-8983-f1fea19ca8a7 | Address Redacted | | | | |
| 433e6ec3-5d83-4bce-aa80-264fc3c01df9 | Address Redacted | | | | |
| 433ec759-f484-47b3-b1e7-72f64c7cd730 | Address Redacted | | | | |
| 433ecbf0-7b69-47d7-a1f8-41870aaae018 | Address Redacted | | | | |
| 433ecede-9334-4f0b-8038-cbc58d5762d6 | Address Redacted | | | | |
| 433ed2a3-a7f0-4b55-b968-8863224c55a2 | Address Redacted | | | | |
| 433f13cf-0ff0-4a40-a78d-33f18e0e2d13 | Address Redacted | | | | |
| 433f5c0d-0679-4666-9125-9ceb94a38f7d | Address Redacted | | | | |
| 433f61ff-cc64-4838-9b6f-17da3962040l | Address Redacted | | | | |
| 433fae32-7ff0-4a55-ac3f-8881f56fcc2! | Address Redacted | | | | |
| 433fbc22-f2ce-426b-8fde-6bdfe24133ec | Address Redacted | | | | |
| 433fd912-1087-4f94-8e64-4e7dd326e7b6 | Address Redacted | | | | |
| 43400e77-2402-44cd-b16f-543648770d7C | Address Redacted | | | | |
| 434016b0-53b0-423b-aefc-740f1b008f7b | Address Redacted | | | | |
| 43403d90-2e0f-43c2-bc86-598265e2895C | Address Redacted | | | | |
| 43403f1b-a8ec-4207-ab06-76102e105122 | Address Redacted | | | | |
| 43404f5a-877b-4ff9-95a7-4e5e93e1bd5! | Address Redacted | | | | |
| 43405fee-f064-49ce-882a-05252359d95! | Address Redacted | | | | |
| 43411732-fb29-44df-a077-999768542825 | Address Redacted | | | | |
| 434117e2-2da6-43d8-8836-c7cd90a2aa7! | Address Redacted | | | | |
| 43414505-7fab-44e8-a6b1-8025fdcf666! | Address Redacted | | | | |
| 43414e24-9b38-4c41-8f31-b8c7473ac27c | Address Redacted | | | | |
| 43418de5-a8e5-4b44-aa29-e042976911dc | Address Redacted | | | | |
| 4341b14e-71d3-41b7-8ea0-2b5b2f599227 | Address Redacted | | | | |
| 4341e9a8-f513-4694-b7be-522f17cc2f58 | Address Redacted | | | | |
| 4341ed0c-1921-4c6f-8953-6e5401f5a895 | Address Redacted | | | | |
| 4342202b-c392-4334-a8cf-ff0e6a0855ac | Address Redacted | | | | |
| 434236b3-f9f3-4382-a7df-8283796746fC | Address Redacted | | | | |
| 43426b56-cedc-4549-a47d-a3d4160c97c3 | Address Redacted | | | | |
| 43427805-2939-4629-abe0-d4acedb6ac67 | Address Redacted | | | | |
| 43427ecc-5d47-42d5-ad83-675d83fec201 | Address Redacted | | | | |
| 43428071-ebda-473c-b340-36c66fa1dc1d | Address Redacted | | | | |
| 4342867b-1db5-4a38-971c-4638e2ff60f3 | Address Redacted | | | | |
| 43429bc6-136c-47da-84a5-a11bb8177121 | Address Redacted | | | | |
| 4342ac0a-80bc-42f4-beea-3a861240ee6C | Address Redacted | | | | |
| 4342adc1-2948-4276-94ff-99278bdd730l | Address Redacted | | | | |
| 4342d410-04dc-461e-a2d4-67c9e58c644e | Address Redacted | | | | |
| 4342e428-614c-4201-a79b-9d554433951c | Address Redacted | | | | |
| 434302c0-209f-4cf1-8f09-b146a109ec6c | Address Redacted | | | | |
| 434351f1-f784-44ef-87b2-d137a57ad82! | Address Redacted | | | | |
| 43436a0a-2ab2-4980-85b9-534840148791 | Address Redacted | | | | |
| 43437309-7a0b-4021-a2ac-0bc5aa56f822 | Address Redacted | | | | |
| 43437b1c-9dca-492a-a8d0-2652953d8be5 | Address Redacted | | | | |
| 43437c44-e002-4bbf-9ab0-1a051ae9f268 | Address Redacted | | | | |
| 4343834d-5680-4ff4-b8b4-99542a8b351c | Address Redacted | | | | |
| 4343f18f-fd93-4815-a9a9-6f63b33dfe9c | Address Redacted | | | | |
| 4343f73f-a1e2-46bb-b49f-422e48fe0248 | Address Redacted | | | | |
| 43441f2c-2718-4de1-88ba-a4e5c6de261b | Address Redacted | | | | |
| 43442778-6260-4589-a677-267317afc06c | Address Redacted | | | | |
| 43442c08-00ab-4718-8d02-58fc73e28ca7 | Address Redacted | | | | |
| 43442e53-c356-4928-8e57-cc0696e1e6f1 | Address Redacted | | | | |
| 43443fa7-b47e-4e6e-a038-d4ed297518be | Address Redacted | Page 2673 of 10184 | | | |
| 43444086-6936-4f60-833e-9f0764cab9cc | Address Redacted | | | | |
| 4344a13-5b51-4b0e-a3e2-aa927313e365 | Address Redacted | | | | |
| 4344bdc2-db3f-4edd-9a7f-bbae0fb07905 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4344c6a8-3b73-4279-831f-609f91f8b5e6 | Address Redacted | | | | |
| 4344f00c-f904-48d7-b6f2-8739c8ff5b6a | Address Redacted | | | | |
| 4344f795-bf77-4a3e-bc89-1ce325cc21b8 | Address Redacted | | | | |
| 43450417-e7f6-42b7-8bc1-d156ab565c0a | Address Redacted | | | | |
| 43454f58-5745-425d-804c-5df5c89ec8ec | Address Redacted | | | | |
| 43457f3e-2df8-4bda-8dc2-0c30b726abd8 | Address Redacted | | | | |
| 43458267-12bb-4d52-a38c-79d135eeb58b | Address Redacted | | | | |
| 4345a543-0268-4204-a124-d6ee22176f38 | Address Redacted | | | | |
| 4345ca5c-28ce-4260-a5a1-0746d2deda62 | Address Redacted | | | | |
| 434626a7-c9a7-4f97-8eb5-640020ae0e05 | Address Redacted | | | | |
| 43462b4d-db8e-45cf-8434-609aead430e2 | Address Redacted | | | | |
| 43463843-bfba-4d57-90fa-a8f6ee110cc2 | Address Redacted | | | | |
| 4346448b-0fda-4686-87bc-67c61e38401d | Address Redacted | | | | |
| 43468325-a612-4a86-97e3-0c0675984e65 | Address Redacted | | | | |
| 43468a31-c7bd-4332-8574-631b3d684844 | Address Redacted | | | | |
| 4346a533-1b71-4522-850b-9d7319644645 | Address Redacted | | | | |
| 4346f86d-9e3d-4b4a-a2e1-d1460f216ffd | Address Redacted | | | | |
| 4347245a-2009-4171-8782-cd8fc2b4a9b6 | Address Redacted | | | | |
| 43472d88-7a36-4f53-92d6-b13611b631c7 | Address Redacted | | | | |
| 434741dc-4404-4a15-bf7a-6f5f471601f4 | Address Redacted | | | | |
| 43475e0e-2311-4075-9e44-c35e0ac7df93 | Address Redacted | | | | |
| 43479944-3e80-4665-9d6a-cee9d68017f0 | Address Redacted | | | | |
| 4347c711-36ad-4f33-8dc2-b56f8fb0b50c | Address Redacted | | | | |
| 4347dcaa-c761-4ad5-81f5-be4ed6c9f7d9 | Address Redacted | | | | |
| 434856a3-e857-406f-8fc9-5e9ffa8d97e4 | Address Redacted | | | | |
| 43486612-dbc4-4529-a441-63f57453e5f8 | Address Redacted | | | | |
| 4348d6ba-eb00-4bd1-b18b-e85ef597c3ee | Address Redacted | | | | |
| 4348e9c0-c1b3-444c-86c1-edf86450f29b | Address Redacted | | | | |
| 4349004c-b0da-4016-a9e4-e03702e2ad2a | Address Redacted | | | | |
| 4349262f-cfab-4843-ad44-b20d4395254C | Address Redacted | | | | |
| 434940da-55f0-469f-8f29-b0398f1422b2 | Address Redacted | | | | |
| 434948a1-da65-4996-a8f9-e0b8f60cbdc5 | Address Redacted | | | | |
| 434950ae-f68d-4202-82ef-82e2c6573d6c | Address Redacted | | | | |
| 434955e9-c620-43c3-8aec-b282d6a4366b | Address Redacted | | | | |
| 434957b5-c54f-4e29-88e8-0968f17d10f9 | Address Redacted | | | | |
| 4349a914-7910-4365-a8fb-80db174a4247 | Address Redacted | | | | |
| 4349b3aa-a258-4ce5-a385-c9bb90296613 | Address Redacted | | | | |
| 4349d0ef-b987-42bf-8d00-50842478e5fa | Address Redacted | | | | |
| 4349e48b-8c14-43e2-bffe-18864284dc2b | Address Redacted | | | | |
| 434a11b2-ad36-4cda-9ba8-69893cb44ced | Address Redacted | | | | |
| 434a17b4-a7e0-4a1b-adf1-d861d9ac5728 | Address Redacted | | | | |
| 434a2308-3d73-4eb2-80d1-9dfa0a2b1a80 | Address Redacted | | | | |
| 434a2e77-b714-4893-9a29-6b7340ce9617 | Address Redacted | | | | |
| 434a3ab9-c15b-4df6-a1ab-eaad87d67b50 | Address Redacted | | | | |
| 434a4654-7a42-4fb4-8718-9293c30aaec4 | Address Redacted | | | | |
| 434a9e19-7d8d-4050-a697-13c68088454e | Address Redacted | | | | |
| 434a9e1f-2716-4888-8100-971983670e88 | Address Redacted | | | | |
| 434aebec-0a09-4ab2-bc7e-ca99acca89a0 | Address Redacted | | | | |
| 434b1693-5d27-4de3-8921-2bea9d62a2f7 | Address Redacted | | | | |
| 434b3178-bfa7-49ab-b7a5-2a798c5ee940 | Address Redacted | | | | |
| 434b340d-1390-4ace-8dda-2a446b0946a7 | Address Redacted | | | | |
| 434b365c-b14a-4e78-b8f4-c30f93eb84c8 | Address Redacted | | | | |
| 434b5da1-b165-44cd-af80-4ba46cd5fab4 | Address Redacted | | | | |
| 434b72f6-28b9-42eb-bc58-2d6345164e6f | Address Redacted | | | | |
| 434b76f6-3ef9-429f-8e91-a57ebfda1993 | Address Redacted | | | | |
| 434b8934-d2f5-4284-b4aa-2ca952f6868b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 434b94ec-e471-4f49-9b84-dc6f8e98385c | Address Redacted | | | | |
| 434bd1c7-5376-4aa5-ba2f-b68a3e2ee5fa | Address Redacted | | | | |
| 434c59ab-9797-442f-b9bc-2e8ea8845d40 | Address Redacted | | | | |
| 434c5a78-efdb-4438-8020-4bf4b92b9262 | Address Redacted | | | | |
| 434c5f4f-2e7c-4eca-8281-162c70291174 | Address Redacted | | | | |
| 434c7bb5-88fd-450d-9e4a-cceef741ccf0 | Address Redacted | | | | |
| 434c7f1b-412f-429e-8ad7-5657084e5379 | Address Redacted | | | | |
| 434c8449-62ff-46f5-9547-f2473f49ae98 | Address Redacted | | | | |
| 434cc3db-c396-45e9-924a-1b9fb3086961 | Address Redacted | | | | |
| 434cbfb-669f-4a74-9c86-c6eed530aef2 | Address Redacted | | | | |
| 434cdf45-28cf-4845-8b49-ed9633d8686c | Address Redacted | | | | |
| 434d2287-9d5c-4674-8e6e-50e03590d53f | Address Redacted | | | | |
| 434d7569-d30e-40a1-a7ce-d31f7921487a | Address Redacted | | | | |
| 434d85f5-48e1-4b5f-80f6-6dd25cfcb9e0 | Address Redacted | | | | |
| 434db074-0ab7-49a0-a0f8-080d2f67c4e4 | Address Redacted | | | | |
| 434dc260-e795-4434-b966-ff0f50b8b033 | Address Redacted | | | | |
| 434dcaa2-1b99-49ac-8bf7-1369f00bd694 | Address Redacted | | | | |
| 434e0b85-cbec-47e4-b019-075c05e44f83 | Address Redacted | | | | |
| 434e168d-87d6-4a25-99b2-01d72bbab4f9 | Address Redacted | | | | |
| 434e1cb5-6822-4632-8c36-e136664213de | Address Redacted | | | | |
| 434e3ae4-473f-4cda-ac98-f689cbcf0c5e | Address Redacted | | | | |
| 434e4b77-6116-437e-a1c1-109a5932aaf3 | Address Redacted | | | | |
| 434e6e15-8b95-4e0f-8f9d-5428b83f2bdd | Address Redacted | | | | |
| 434eba3c-647f-42c5-b4de-c8280a619f34 | Address Redacted | | | | |
| 434ee169-e481-46a7-a0ca-d7b9c648141a | Address Redacted | | | | |
| 434f14c0-3ea1-47f7-af67-631ec556514! | Address Redacted | | | | |
| 434f152e-b4aa-41de-a426-49a029f61b0C | Address Redacted | | | | |
| 434f62d5-631b-44cb-88ac-431ad6ae1347 | Address Redacted | | | | |
| 434f91ee-4718-46d3-a9c0-a60e811bcaeb | Address Redacted | | | | |
| 434fb2aa-8a8d-40f8-a410-d3e4dfecdbb7 | Address Redacted | | | | |
| 434fb568-a440-4d68-988a-4dda2c9717b4 | Address Redacted | | | | |
| 434ff0fc-1ede-43b1-a131-3421dff2bb0c | Address Redacted | | | | |
| 43500f23-3318-44b4-abeb-e447135fec38 | Address Redacted | | | | |
| 4350209b-f7a4-481f-abb9-2fd00812da53 | Address Redacted | | | | |
| 435057ad-334a-449d-a4d2-13d1f1127ca6 | Address Redacted | | | | |
| 43507983-8f90-4c0f-ab21-e9025a1a0a51 | Address Redacted | | | | |
| 4350be28-e10c-4eed-9691-1ba86b6c1468 | Address Redacted | | | | |
| 4350de14-f396-4e15-a6e3-8d6f740fdbcb | Address Redacted | | | | |
| 43512a05-6ca3-499a-bb00-4c2e3d3b4255 | Address Redacted | | | | |
| 43513463-058d-4b16-8866-202e6d2e5061 | Address Redacted | | | | |
| 43514068-b70a-464a-891d-e7338ec1b4af | Address Redacted | | | | |
| 43517f51-50c9-4d8d-9422-bd6bae056d4a | Address Redacted | | | | |
| 4351853c-5d4b-440d-b039-b4e55f7f109c | Address Redacted | | | | |
| 43519716-9875-42f3-b5d5-03b4a37f5ac2 | Address Redacted | | | | |
| 4351baa7-6021-4225-8781-bbe509b95011 | Address Redacted | | | | |
| 4351c3eb-5d76-4219-b6c4-2650ab83cfb7 | Address Redacted | | | | |
| 4351d501-9119-4aef-b646-7533ede54c47 | Address Redacted | | | | |
| 4351d9e6-fcb9-4a11-9ef9-f5ecad346e3b | Address Redacted | | | | |
| 435224f5-24be-468d-baca-32486245bcc5 | Address Redacted | | | | |
| 43523276-495d-460f-a087-a595c51d57f8 | Address Redacted | | | | |
| 435234c1-9336-42d4-b492-6b43dcecc80e | Address Redacted | | | | |
| 435267e4-caf6-436f-afcd-447f0ec72241 | Address Redacted | | | | |
| 43526f68-99f1-4e96-b80a-1dc58e9bd272 | Address Redacted | | | | |
| 43529045-0fdc-49b1-8221-79151528a9d7 | Address Redacted | | | | |
| 4352cce0-5bf6-4f05-8809-5d76905a9ad7 | Address Redacted | | | | |
| 4352d4f9-aed3-4974-a156-f2b23428cc7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4352e6ac-6996-4d3a-8a4e-910c2aa30b66 | Address Redacted | | | | |
| 43535b1e-c026-4ba1-aa7b-6319b4073793 | Address Redacted | | | | |
| 435378fe-be39-4d0a-8c0f-4724b57b476a | Address Redacted | | | | |
| 43537e8d-a8f2-40fa-8a42-32704c9f3cfc | Address Redacted | | | | |
| 4353b1e9-4d60-4c57-a860-dffba69cd4b1 | Address Redacted | | | | |
| 4353b57c-17fa-409e-bc6d-2a917013ce91 | Address Redacted | | | | |
| 4353ba4d-e28f-4d65-839a-13222adf6164 | Address Redacted | | | | |
| 4353bb11-9b94-4157-b389-df5af330f15c | Address Redacted | | | | |
| 4353be4a-db2b-48ad-8b71-0e0289e3786c | Address Redacted | | | | |
| 4353e3b1-978e-43f4-a55e-2d7150f360af | Address Redacted | | | | |
| 4353ef70-6c52-430e-b43f-b2c7e3a9b1f0 | Address Redacted | | | | |
| 43542507-d6ae-4d33-a9b5-7641b5be6c20 | Address Redacted | | | | |
| 435434c1-19a5-44ed-85cc-8a1115fd003a | Address Redacted | | | | |
| 43543710-d0c5-40ba-aa42-9b861ff5ed2e | Address Redacted | | | | |
| 43543ef6-1cee-4958-b667-70019acc5e6c | Address Redacted | | | | |
| 43544a8a-7b89-4561-957e-7db668daff68 | Address Redacted | | | | |
| 4354baf9-95e0-466e-91cc-a12e6b1d87bf | Address Redacted | | | | |
| 4354c523-a385-44ba-9c2b-d200f95474cf | Address Redacted | | | | |
| 435518c1-ec3b-4acb-ac60-0babdba6f95f | Address Redacted | | | | |
| 435549e5-2c6e-4152-94a0-02a2d33a51e7 | Address Redacted | | | | |
| 43554c17-3b48-4985-8e72-f70c8fff26ab | Address Redacted | | | | |
| 4355eabd-69b4-4968-8f6c-3ed6b4d10ef3 | Address Redacted | | | | |
| 43560293-ebe9-4ca1-a979-48e829bd487e | Address Redacted | | | | |
| 43565027-31fa-412a-a707-9d070ecc3ed4 | Address Redacted | | | | |
| 435654c4-7912-4455-8ace-5e07a3279317 | Address Redacted | | | | |
| 43567c46-e747-4fc7-8a8c-0bd787e6c683 | Address Redacted | | | | |
| 4356a487-3430-40d0-ba58-af4d2533fd26 | Address Redacted | | | | |
| 4356b1fc-daf7-4a6c-ab46-04aa8092dabe | Address Redacted | | | | |
| 4356ba83-1ff9-4fd1-b6a1-c8616d43fab2 | Address Redacted | | | | |
| 4356befd-930f-452f-a9dc-aea251fc3179 | Address Redacted | | | | |
| 4356db94-d09f-4449-ae0a-c91437ef7d5c | Address Redacted | | | | |
| 4356e3d1-1a73-4570-ada5-5b8a7de282f2 | Address Redacted | | | | |
| 4356ef09-6e96-4fca-b215-f708b152e2b4 | Address Redacted | | | | |
| 43570d85-4e83-4b26-b5bd-7fd51d490bd2 | Address Redacted | | | | |
| 435734ad-8c5f-4df4-bfd9-b168b6c2f37c | Address Redacted | | | | |
| 4357395e-7a68-434d-b392-bb7860b07547 | Address Redacted | | | | |
| 43573c5e-5571-40b1-a4ac-34061beb18cd | Address Redacted | | | | |
| 435746fb-a199-4f45-a0de-b4bad5a98ff4 | Address Redacted | | | | |
| 43574de4-40b7-4dc4-a314-a040bc168e0a | Address Redacted | | | | |
| 43576ec0-df46-434c-947b-6e057e803ff5 | Address Redacted | | | | |
| 43576f4e-76a5-499b-90dc-ba4f5ad2bfd5 | Address Redacted | | | | |
| 43576fae-8968-4d6d-9e83-e2ad5a366f3c | Address Redacted | | | | |
| 435772c2-5bd6-4d33-be8b-2c205909b0f4 | Address Redacted | | | | |
| 435783d5-e911-41bc-8ed3-863ec9d6776c | Address Redacted | | | | |
| 4357a937-2dbb-481f-b6d1-ece7dc6303ce | Address Redacted | | | | |
| 4357b5b8-2dcc-4030-8f79-a183632acf40 | Address Redacted | | | | |
| 43582ae6-7489-41e8-a1d2-39cb8aa4dcd7 | Address Redacted | | | | |
| 4358515f-1612-41b6-905c-6bdf913f2cfb | Address Redacted | | | | |
| 4358825d-6a34-47b6-9d9b-46023363814e | Address Redacted | | | | |
| 4358963a-9b84-489c-b237-7778b17562bf | Address Redacted | | | | |
| 4358a7af-0206-438f-84f0-561efadd9289 | Address Redacted | | | | |
| 4358b092-d7d0-494c-90e0-01687bbae406 | Address Redacted | | | | |
| 4358cfb7-9cfd-43e5-b692-d91ecd054c46 | Address Redacted | | | | |
| 43593f2b-9ff4-4b06-b800-feb5036186fa | Address Redacted | | | | |
| 43596262-dcf6-46f8-9faa-0971fb9f9e70 | Address Redacted | | | | |
| 43597852-d2ef-485a-a742-2615fb19c2e0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43597aaf-d952-4c49-a83d-c6bd0cf67d8c | Address Redacted | | | | |
| 43597fb7-0211-457d-a7a2-e486842d51d5 | Address Redacted | | | | |
| 4359aba1-e0c1-472b-89e1-9d1d1116c773 | Address Redacted | | | | |
| 4359dea0-9ca8-4588-83e9-e62de92d3247 | Address Redacted | | | | |
| 4359ef38-d0d2-47ce-8181-10f208bd4d62 | Address Redacted | | | | |
| 4359f7b8-66cd-40c6-a003-9694a82d2509 | Address Redacted | | | | |
| 435a1c67-8194-4348-9f1c-53868bd5ae08 | Address Redacted | | | | |
| 435a5dc9-810b-4ed1-8894-99681dfbb522 | Address Redacted | | | | |
| 435a6e08-9a77-4ff9-8f85-35970449bee7 | Address Redacted | | | | |
| 435a7335-007c-40bc-9be6-3fc00a5dc395 | Address Redacted | | | | |
| 435a99d3-9a36-4614-87e8-17e4932a5e06 | Address Redacted | | | | |
| 435a9ddb-f7a2-4bda-a23e-a345932a1793 | Address Redacted | | | | |
| 435ac6f3-9e9a-459c-9110-09a9a1141e55 | Address Redacted | | | | |
| 435ad6ef-2ae8-421d-af45-bc28554939e2 | Address Redacted | | | | |
| 435ae732-4d8d-42eb-ae3c-eb98c2791db7 | Address Redacted | | | | |
| 435af21e-9e2f-4e6e-9b8d-f1148d633b6f | Address Redacted | | | | |
| 435b177e-a632-4617-ae11-73994abec851 | Address Redacted | | | | |
| 435b23cd-515b-414a-bfcc-0a56427c6aab | Address Redacted | | | | |
| 435b68b7-a0bf-4a75-b14f-97336b40b8e3 | Address Redacted | | | | |
| 435b6e4b-1647-4e3f-8f15-55670bc21d7e | Address Redacted | | | | |
| 435b72b8-a94a-40ce-901a-78a759e7cf39 | Address Redacted | | | | |
| 435be57e-c31f-440d-85a4-dcf9b285452f | Address Redacted | | | | |
| 435bfef8-a1d3-4905-ab1d-5eb824f787c7 | Address Redacted | | | | |
| 435c1dc2-1d1f-4172-ae88-329cf12adc0c | Address Redacted | | | | |
| 435c2cec-5989-465d-a44d-478de1b12c3c | Address Redacted | | | | |
| 435c3729-3e90-4813-b8e9-4885b6358e3c | Address Redacted | | | | |
| 435c750b-5c92-49b1-8804-f39926a5496e | Address Redacted | | | | |
| 435c8ae7-d445-40df-bbbb-320dab13387b | Address Redacted | | | | |
| 435c9cc7-44e0-4b9e-b10e-bdcef18b8a6c | Address Redacted | | | | |
| 435cba88-3d7f-4903-b2b1-a3bf580c1704 | Address Redacted | | | | |
| 435ce71c-8ea8-4bec-a94b-2aaa34bc28d2 | Address Redacted | | | | |
| 435d1934-002e-4345-b31e-1398bdb8ab5c | Address Redacted | | | | |
| 435d56ce-9703-445b-9ba8-b0759af60ebb | Address Redacted | | | | |
| 435d577e-a72a-4eb6-95b0-7e5046c234f0 | Address Redacted | | | | |
| 435d5846-a65f-47bf-a5cc-f4d78e798378 | Address Redacted | | | | |
| 435d8d7e-3b81-40da-ae4e-8af065daf488 | Address Redacted | | | | |
| 435d8fae-2fe6-414b-bb8b-ae0164a67025 | Address Redacted | | | | |
| 435d9973-5068-4731-a004-d1e0f0642b09 | Address Redacted | | | | |
| 435daf8f-c0b7-4d3f-a116-ed73032e5179 | Address Redacted | | | | |
| 435dc6ea-800a-49c3-94bf-d08ce88caaf1 | Address Redacted | | | | |
| 435dd2bd-ab1f-4fa0-9efe-ffa8af6cc556 | Address Redacted | | | | |
| 435debc7-e3c2-4e4c-be3d-31f38f896616 | Address Redacted | | | | |
| 435dfa6c-199f-4859-8276-e890c2736845 | Address Redacted | | | | |
| 435e14cc-7748-4bd4-8445-42b66622ed91 | Address Redacted | | | | |
| 435e5d59-21b7-4f8d-ada1-2cc1af4931d6 | Address Redacted | | | | |
| 435e923a-a015-49ed-ba9c-68d423491463 | Address Redacted | | | | |
| 435ea380-4670-4d46-ac5e-3b1945e2976c | Address Redacted | | | | |
| 435eb4e8-dfff-4156-9cc8-40f6e0c9dcc9 | Address Redacted | | | | |
| 435eb731-c276-43c2-98c3-a889363df916 | Address Redacted | | | | |
| 435ec498-6077-41e1-8ae1-d748438ae211 | Address Redacted | | | | |
| 435ede1f-ab5f-4d75-bfee-7f733aaec0d1 | Address Redacted | | | | |
| 435ee194-8a16-4dc6-886e-e7c397f2b297 | Address Redacted | | | | |
| 435ee8b0-b8fd-41a9-a607-e8c1f7a6f952 | Address Redacted | | | | |
| 435f2714-d352-4228-8357-32d1da16bf90 | Address Redacted | | | | |
| 435f2a96-5ecf-4932-91c3-a92fc4ac26ef | Address Redacted | | | | |
| 435f334c-dd1e-470e-91f0-2eae0bc891d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 435f375e-977d-4401-88c6-6e1cd09d744a | Address Redacted | | | | |
| 435f5523-8275-4947-b12d-39ce13c8bed4 | Address Redacted | | | | |
| 435f6aea-51bf-429a-9219-ca8f068029d5 | Address Redacted | | | | |
| 435f6cdb-f5d1-46dd-9916-a49f558e2d58 | Address Redacted | | | | |
| 435f7f5e-83d7-4f33-ac6e-6905e11f8c65 | Address Redacted | | | | |
| 435f8439-84b5-4f4c-8f0c-5b850d8277b6 | Address Redacted | | | | |
| 435fa723-e4b6-473e-b54d-0e508dd5e8f9 | Address Redacted | | | | |
| 43600db1-d94f-4dbc-919f-956f117af304 | Address Redacted | | | | |
| 43607983-beeb-4188-ad07-2e42091fe858 | Address Redacted | | | | |
| 43607d93-f4cd-4c5b-9b89-ce5f8e5c62b5 | Address Redacted | | | | |
| 43608aab-b192-4fb5-a113-7df9afc73b24 | Address Redacted | | | | |
| 436096ff-7176-4072-a57a-faf50b406824 | Address Redacted | | | | |
| 4360a67a-d315-4bda-b79a-51d3d8e68ca0 | Address Redacted | | | | |
| 4360c495-b4d2-4047-af74-6c0f95d5543e | Address Redacted | | | | |
| 4360d0b6-eae7-491b-b31a-c9f158fd9242 | Address Redacted | | | | |
| 436172aa-c0d2-4d45-a040-dea3ae2eb223 | Address Redacted | | | | |
| 43619bf5-444a-49d0-8eca-06afb8b66fcf | Address Redacted | | | | |
| 4361b3fc-f736-46d4-b0e5-698ab38b603b | Address Redacted | | | | |
| 4361b5f5-0937-4709-8603-9bb8694961ed | Address Redacted | | | | |
| 4361bd7d-461e-4d86-a09d-bed90c5c09dd | Address Redacted | | | | |
| 4361db7e-f7de-4825-a7f9-753135ba39eb | Address Redacted | | | | |
| 4361dd35-11d6-4c99-aa3d-219c18b0d8a0 | Address Redacted | | | | |
| 4362588d-6906-4882-b4b2-2299d428dab6 | Address Redacted | | | | |
| 436260fc-783a-44ae-b7e3-271824cc0af8 | Address Redacted | | | | |
| 43626b12-c0c3-49c7-bff5-3691ab3ccbea | Address Redacted | | | | |
| 43629ece-b7a3-4f13-a755-0b491113c8c1 | Address Redacted | | | | |
| 4362d8ee-87d9-4730-bb6a-3643cebe26a1 | Address Redacted | | | | |
| 4362e577-9765-4ef4-bd01-fce970f7fdc4 | Address Redacted | | | | |
| 4362e9f9-c898-4617-b724-d72692f7f4c9 | Address Redacted | | | | |
| 4362f51d-af30-41fb-bd4b-cafaaabffff5c | Address Redacted | | | | |
| 43630851-e227-4b45-ae62-2f47d1455cbe | Address Redacted | | | | |
| 43631484-ee5a-4c0d-b885-05a8c47e1ae6 | Address Redacted | | | | |
| 4363186b-c6e7-47a5-9717-98b1802a32ef | Address Redacted | | | | |
| 4363218f-cac0-474f-8aa7-cfc37edca435 | Address Redacted | | | | |
| 43637ddd-3dc4-409d-9d93-eb43dfd88826 | Address Redacted | | | | |
| 43638669-4308-4aa1-8f88-ada47462e15a | Address Redacted | | | | |
| 4363a90a-c451-4627-871b-1a2dda2dca38 | Address Redacted | | | | |
| 4363ca52-32cb-4d6f-96b8-08f2399fc0bd | Address Redacted | | | | |
| 4363d453-615b-4667-a044-09e4c6ff772a | Address Redacted | | | | |
| 4363d9df-a91e-4ccc-bc41-10c0741d7485 | Address Redacted | | | | |
| 4363eeb4-9616-4293-ab45-f1577591a0e7 | Address Redacted | | | | |
| 43641f74-077f-44ff-8840-7ace2e454b80 | Address Redacted | | | | |
| 436432d9-8311-443f-b83c-1a6878a62a9a | Address Redacted | | | | |
| 43644ea6-d2f9-4427-adf5-7cb4257b8db3 | Address Redacted | | | | |
| 436459b6-e305-4837-977c-5d0cf5db639a | Address Redacted | | | | |
| 43646bb3-cb2d-46ce-88d7-71a486bad242 | Address Redacted | | | | |
| 43646d1a-6ade-455c-a923-60bafbc1de74 | Address Redacted | | | | |
| 43647aef-c817-49d3-b866-9ae98a52e58b | Address Redacted | | | | |
| 43648106-59b7-4032-8800-12bf61d9ffe3 | Address Redacted | | | | |
| 4364993f-ce0f-4f88-a5f5-64547850fc17 | Address Redacted | | | | |
| 4364a649-cb65-43b1-a2ec-2032221f78d5 | Address Redacted | | | | |
| 4364a747-fb52-4bd4-8ec8-929e6baec31c | Address Redacted | | | | |
| 4364e053-1506-48a2-b7e6-73cdca88677c | Address Redacted | | | | |
| 4364e838-710a-4710-ab72-b0a92e793843 | Address Redacted | | | | |
| 4364ff3e-9e3f-4be2-ad02-98444fbe30e0 | Address Redacted | | | | |
| 4365056a-db52-4742-a7e0-cbf27a27b729 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4365107e-6dc6-47c1-b1b5-119fd352ed54 | Address Redacted | | | | |
| 43651978-7750-4277-a6bd-956f2e2874ca | Address Redacted | | | | |
| 4365262f-6d8e-402d-83ca-4cdf8b0489f6 | Address Redacted | | | | |
| 4365ba83-9636-4e60-b8c6-971881efce70 | Address Redacted | | | | |
| 4365c075-ec7a-4ddd-9702-ebc012aab39b | Address Redacted | | | | |
| 4365c0e4-7410-4dc2-842d-ad5a6e1c577d | Address Redacted | | | | |
| 4365e6b7-0131-47f9-bb33-2ba0a15f6290 | Address Redacted | | | | |
| 4365f4b6-d5e9-4c15-8976-9a1967d0ec70 | Address Redacted | | | | |
| 43661196-9d29-4e47-a90e-8b5af5bcf965 | Address Redacted | | | | |
| 43663665-5f0f-4944-bcb0-f3ed99504278 | Address Redacted | | | | |
| 43664615-188d-40d2-85e3-3102a20aa13c | Address Redacted | | | | |
| 43666d24-2c8e-47be-b41b-ff461a076a24 | Address Redacted | | | | |
| 43668291-60cb-44b5-82da-9868a1453c74 | Address Redacted | | | | |
| 4366becb-517a-4553-8e12-e2fdff37822e | Address Redacted | | | | |
| 4366e111-e4b9-4033-9a5a-00fbfd7e9512 | Address Redacted | | | | |
| 4366ebae-bd59-4fc1-9960-193d9b269909 | Address Redacted | | | | |
| 4366fc43-ce9b-47c1-8e66-612a3f5652bc | Address Redacted | | | | |
| 4366ff97-0451-4636-8eaa-b1d41118025b | Address Redacted | | | | |
| 4367266e-fa25-4446-9a2d-4a8d5055b9e8 | Address Redacted | | | | |
| 43674ad9-4134-4dc4-91ae-372f5fce851b | Address Redacted | | | | |
| 4367a07d-d552-4dfd-8373-05e8ee1b8797 | Address Redacted | | | | |
| 4367a5d7-cbf2-44fc-9177-930966721e52 | Address Redacted | | | | |
| 4367baec-a90f-46cb-93b0-50d2aa2bb026 | Address Redacted | | | | |
| 4367e2b7-4fcf-4683-ba34-cd00b347bb5a | Address Redacted | | | | |
| 4367f327-6bc1-46a4-be4c-be423b2baf61 | Address Redacted | | | | |
| 436800b5-80c4-4e05-a69c-eb696f171d13 | Address Redacted | | | | |
| 43680e2b-bf1a-4b55-9e3b-8f8b33b5dde1 | Address Redacted | | | | |
| 4368132b-c220-48c7-b8d4-faef30d745f5 | Address Redacted | | | | |
| 43682209-acb4-49dd-a46e-da7493bb85b8 | Address Redacted | | | | |
| 43682f35-25ae-4ae4-b347-2a7e171f0fa8 | Address Redacted | | | | |
| 43683c75-9fb2-4d10-bf57-898ce5232c70 | Address Redacted | | | | |
| 43684477-f81b-445b-8881-d7c9535c0d01 | Address Redacted | | | | |
| 43684f93-514b-4b88-a0a1-6c40cdafeaca | Address Redacted | | | | |
| 436896a0-3ac5-4c77-a8f3-acf80c9ce420 | Address Redacted | | | | |
| 4368c303-443a-459e-a1f7-844e1249f01a | Address Redacted | | | | |
| 43690dce-d13d-41e9-a0c7-302a1809bb9a | Address Redacted | | | | |
| 436931f8-f62f-4cf7-924a-5af21d599845 | Address Redacted | | | | |
| 43693fce-ddf6-41ae-84da-b9ad18b01e41 | Address Redacted | | | | |
| 43696fdb-21d4-41d1-ad5a-c82d4ec722c8 | Address Redacted | | | | |
| 4369727f-5451-49f0-8d7f-48cfd15b2141 | Address Redacted | | | | |
| 43699679-9297-4dd9-bdf9-3a7c19dc25aa | Address Redacted | | | | |
| 43699906-c6e8-45b8-8c26-19b31d21022f | Address Redacted | | | | |
| 436a067b-c9c2-4222-9f73-ddbf584a2b26 | Address Redacted | | | | |
| 436a069d-51b5-4a96-9a27-3716698e87ce | Address Redacted | | | | |
| 436a1fb2-d4fb-424f-b350-147cbbe77b51 | Address Redacted | | | | |
| 436a38f9-fe23-4043-8eb0-26c3afdc4354 | Address Redacted | | | | |
| 436a4363-2238-4d22-bd65-a7340cb73593 | Address Redacted | | | | |
| 436a5d17-803f-4c6d-9703-f6b075790f67 | Address Redacted | | | | |
| 436a6a8a-c3a7-47ba-ba80-6862281fb5f1 | Address Redacted | | | | |
| 436a70fd-df79-44e7-8ff3-a13c52748b7f | Address Redacted | | | | |
| 436a790a-098b-45bc-917d-5bf5d6cec2f8 | Address Redacted | | | | |
| 436a83ab-cd2c-4494-a008-bcf77cb80ec5 | Address Redacted | | | | |
| 436ac955-523f-49b0-ad61-74c90fbb4488 | Address Redacted | | | | |
| 436adfdb-7a9d-4925-9f09-cf64d9b27ef2 | Address Redacted | | | | |
| 436ae6b2-1f32-4104-b488-17ea2c0023ac | Address Redacted | | | | |
| 436b5fa2-6e02-416f-a496-92b03bb930f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 436b7287-069e-4dde-a3ba-377b1bd3f761 | Address Redacted | | | | |
| 436b8ad6-ab9c-48ad-9536-ae9c13387615 | Address Redacted | | | | |
| 436bdb26-c022-4f5c-ae7c-354aed226d9d | Address Redacted | | | | |
| 436bde09-2877-4e82-8088-e4beec69cf1f | Address Redacted | | | | |
| 436be120-fc98-4d11-9a03-87df16f86ae3 | Address Redacted | | | | |
| 436bf528-db77-4842-9db8-ffe2ec7ec6fe | Address Redacted | | | | |
| 436c07a5-c763-49ce-8737-e69838821aa6 | Address Redacted | | | | |
| 436c5570-7bce-4935-97c3-8d3edaf10ff1 | Address Redacted | | | | |
| 436c591f-b2f1-4fbb-97ba-ea1b0954565b | Address Redacted | | | | |
| 436c5fb6-be2a-4f9a-bd89-c6ad942b2b1e | Address Redacted | | | | |
| 436c6cb9-8d2f-4b00-a107-3ff6e4d062ec | Address Redacted | | | | |
| 436c8f8f-d766-4cee-9947-5a19a510d323 | Address Redacted | | | | |
| 436c91ed-d822-4e90-b43d-22528811c701 | Address Redacted | | | | |
| 436cbe9b-09ad-4b54-981c-6bbba6f19b1c | Address Redacted | | | | |
| 436cc70e-1e85-487f-a94e-734cfe4843f5 | Address Redacted | | | | |
| 436cd184-e031-4707-921e-1b9dcf860180 | Address Redacted | | | | |
| 436cd22d-5411-424a-bd62-6cd913898297 | Address Redacted | | | | |
| 436d1ce3-4170-47eb-bee5-8d74bfefe360 | Address Redacted | | | | |
| 436d20a2-936b-4ff5-bcdc-658e2ff59bce | Address Redacted | | | | |
| 436d4ffd-523b-47c3-a5a0-72c050f33695 | Address Redacted | | | | |
| 436d80e5-81de-44f4-ad45-eeb0fd5cc89d | Address Redacted | | | | |
| 436d8180-7e47-49fe-bd49-3d720228a338 | Address Redacted | | | | |
| 436d885f-eaae-4ba4-8b43-63c5e852de76 | Address Redacted | | | | |
| 436da5fe-fda2-4833-bf0c-cf84a35898a7 | Address Redacted | | | | |
| 436dc96a-fb4f-4943-a266-20dcab983c45 | Address Redacted | | | | |
| 436ddf64-f47f-403e-8abc-1fa62a438e61 | Address Redacted | | | | |
| 436e1bc5-e669-414d-ba69-61525badefb2 | Address Redacted | | | | |
| 436e5c47-5455-4276-a827-658c03fe905f | Address Redacted | | | | |
| 436e798b-3d88-4ad3-8ca0-ba08798c350d | Address Redacted | | | | |
| 436e886d-7fc9-485e-aa6d-843e80b464b7 | Address Redacted | | | | |
| 436ea5a3-ef8f-4501-a7b9-9431c1dbdf02 | Address Redacted | | | | |
| 436eb5fe-150a-4110-b408-254b55dc9570 | Address Redacted | | | | |
| 436ec3ec-7319-4774-b2d8-d5e18f695002 | Address Redacted | | | | |
| 436ee788-b892-4249-a832-b70c78b29feb | Address Redacted | | | | |
| 436ee7a4-1b63-4521-b9d8-4c122a244bd4 | Address Redacted | | | | |
| 436f055d-b7b9-406f-952d-d7b9608ea270 | Address Redacted | | | | |
| 436f0882-2c42-4589-8331-ec8cf17c31a3 | Address Redacted | | | | |
| 436f4681-fb11-4d8e-ad5c-fc8099c02535 | Address Redacted | | | | |
| 436fb0c5-8856-486e-8987-7e8ae4ac7546 | Address Redacted | | | | |
| 436fbcda-fff2-49c1-8aca-dad6805d6850 | Address Redacted | | | | |
| 436fcae9-cc61-4e42-886d-01d36188dd88 | Address Redacted | | | | |
| 436fe157-5a9e-4444-9ba7-90a623dd63cb | Address Redacted | | | | |
| 436fef61-5817-4c84-9bfb-94c1a571d0ad | Address Redacted | | | | |
| 436ff180-351b-4ae6-9e7e-2955b7cb7a74 | Address Redacted | | | | |
| 436ff5c2-2be4-45fc-b706-b6acc39399ab | Address Redacted | | | | |
| 436ff9d1-7899-4c39-ac2b-9423781c569C | Address Redacted | | | | |
| 436ffc85-5539-4c6e-b3be-a50edb10a679 | Address Redacted | | | | |
| 43700ace-ee37-4128-9334-ff17e2ae4577 | Address Redacted | | | | |
| 43703e18-08ba-478f-bad9-631a708c0fce | Address Redacted | | | | |
| 437043be-3ec2-4b70-8271-5072de47c141 | Address Redacted | | | | |
| 43704fbc-9845-4ef0-9f28-6a9ceddde9c9 | Address Redacted | | | | |
| 4370752b-bd91-4f27-9512-6a09b84dbd81 | Address Redacted | | | | |
| 4370ad18-8460-4227-a538-15e2920ad72b | Address Redacted | Page 2680 of 10184 | | | |
| 4370b042-8b31-4d02-9661-00c82e8f85db | Address Redacted | | | | |
| 4370e147-3a3c-43f7-b41a-c593a650532S | Address Redacted | | | | |
| 4370f755-795a-4cea-a72d-aa81d428a11a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4370fe3b-b7cb-4b57-9112-e86fd48d1ee8 | Address Redacted | | | | |
| 43711182-77a3-4050-b974-e8f8def60bc3 | Address Redacted | | | | |
| 437112dc-c180-45d0-b701-8c8e489e8ce2 | Address Redacted | | | | |
| 4371142a-2d41-4693-a85e-43393577af4b | Address Redacted | | | | |
| 4371217b-8880-4ebe-9752-62041ba3e4ed | Address Redacted | | | | |
| 43714272-d642-4c1c-84e0-dab688364dec | Address Redacted | | | | |
| 437155ea-54bf-4bf5-8987-17f7e3c275da | Address Redacted | | | | |
| 43716012-fdb5-4dbf-9a16-8c0b1675f11a | Address Redacted | | | | |
| 43718fe8-23f1-43f8-9744-3272f500fe86 | Address Redacted | | | | |
| 4371c486-d294-4ce4-ba18-bf84fd247f24 | Address Redacted | | | | |
| 4371dcab-2bdc-425c-869a-0098fc2a02af | Address Redacted | | | | |
| 4371dfca-b62a-4e2b-9bac-3e34dcb5537c | Address Redacted | | | | |
| 437226fd-c515-4bc5-951c-c9a2b853a4a3 | Address Redacted | | | | |
| 437251fd-66a2-4ebb-acfa-489b826afa23 | Address Redacted | | | | |
| 43727221-b4ad-444d-9161-33beb6c42ea9 | Address Redacted | | | | |
| 43727322-eaa3-4302-9015-4c283f2413e3 | Address Redacted | | | | |
| 4372d2ea-5985-4093-a695-cb19fa19268c | Address Redacted | | | | |
| 4372e8e1-37c0-4b04-b284-b43b9c63815d | Address Redacted | | | | |
| 43732979-cf60-4553-adb9-7e2033f05ec1 | Address Redacted | | | | |
| 43733f41-7fcf-49d6-b08e-8926e626e41d | Address Redacted | | | | |
| 437364d4-65b8-4f11-88b7-287892069e97 | Address Redacted | | | | |
| 43737b38-d65a-4b40-8968-4d2794a8b13c | Address Redacted | | | | |
| 4373a420-654c-4bb1-9fa6-d93241de503e | Address Redacted | | | | |
| 4373bf48-d4fd-43c5-a9ce-483ecd7cc6b0 | Address Redacted | | | | |
| 4373f696-5cea-45d1-9474-9699d9b4971c | Address Redacted | | | | |
| 4374091d-2191-4011-b94b-4eade48c7619 | Address Redacted | | | | |
| 43740a0e-900d-482e-8f45-07d988012f44 | Address Redacted | | | | |
| 43744f59-56d1-4807-a666-e32b92fff6ba | Address Redacted | | | | |
| 4374651e-c9b0-4a16-ad59-0300e06d896d | Address Redacted | | | | |
| 43747811-506c-4e6d-859e-39ad1481e18f | Address Redacted | | | | |
| 43748c15-fc47-47a3-a65d-ef30d088e6c0 | Address Redacted | | | | |
| 4374ad71-0b86-48f6-85b7-daaa8ddbdf15 | Address Redacted | | | | |
| 4374d6fc-cf83-4832-b1bf-a176d5c037c8 | Address Redacted | | | | |
| 4374fb40-88bf-4cee-88da-553a6fb5cd39 | Address Redacted | | | | |
| 43750cd1-df08-4885-a057-a27b54dd0311 | Address Redacted | | | | |
| 437539ff-59b0-4cbe-8ff6-dc13848c6c27 | Address Redacted | | | | |
| 43756311-2a53-4cb3-916e-a56363235bab | Address Redacted | | | | |
| 437570b6-5912-49ca-aefd-94f8033f0097 | Address Redacted | | | | |
| 4375768f-5073-4504-a6b9-e3ff991b9b35 | Address Redacted | | | | |
| 4375a0e6-ee8c-42f8-b064-a158bde2dd54 | Address Redacted | | | | |
| 4375a21e-2878-487a-9135-9f19ecde7aa0 | Address Redacted | | | | |
| 4375d041-0915-4f14-8c47-653a390ecbfc | Address Redacted | | | | |
| 437607cc-fb87-4b1c-86db-738207141b4a | Address Redacted | | | | |
| 43760d7e-8372-429e-bea9-469da7fda8ce | Address Redacted | | | | |
| 43761e56-e1e6-4123-b545-b16d3544587c | Address Redacted | | | | |
| 4376288f-adae-4dca-a9b9-6e3c583e96a2 | Address Redacted | | | | |
| 4376332f-5b7c-400e-a759-684bd0eae686 | Address Redacted | | | | |
| 4376ffa-d2c9-4b8f-b104-e46ecfaf0428 | Address Redacted | | | | |
| 4376992b-d4eb-42f4-840e-2af2b0e25148 | Address Redacted | | | | |
| 4376aa89-cbb7-4552-946e-02811e839a0c | Address Redacted | | | | |
| 4376bda8-fb18-44a0-b96d-c47339d7400a | Address Redacted | | | | |
| 4376c6b4-2609-40dd-9eda-2a43efbb344e | Address Redacted | | | | |
| 4376cc66-4f09-4e64-816c-73beea11bae2 | Address Redacted | Page 2681 of 10184 | | | |
| 4376d576-7f86-4d01-b2b8-4d251ea4e665 | Address Redacted | | | | |
| 4376dc84-09c5-4d05-8010-f18c41088f45 | Address Redacted | | | | |
| 4376f1fd-010b-42b1-96d7-297b625c7037 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4376f8c9-704e-43d9-82df-912121ec5290 | Address Redacted | | | | |
| 4376fce3-e4dd-44c5-9040-c197908e5579 | Address Redacted | | | | |
| 43771248-be52-4bd8-b888-6134c87513e3 | Address Redacted | | | | |
| 437714a1-05f2-4a75-802b-4a42b076847b | Address Redacted | | | | |
| 4377fe64-2a40-4335-988a-5619b445a916 | Address Redacted | | | | |
| 437821cb-1040-4104-b1af-18649914244a | Address Redacted | | | | |
| 43784d10-370e-43c5-8779-6a831be5bcbb | Address Redacted | | | | |
| 43786441-1d51-4253-9c8f-78b5d2edf8a4 | Address Redacted | | | | |
| 4378a2d8-9380-4beb-ae7f-00539d200f4c | Address Redacted | | | | |
| 4378b6cb-ee76-461e-b244-e21c0039a168 | Address Redacted | | | | |
| 4378d90b-cc0b-42d2-b79b-c02a3abb8818 | Address Redacted | | | | |
| 4378dbae-55cb-4479-a3f7-7692aede023f | Address Redacted | | | | |
| 4378ec95-435f-4812-9181-0f7bf1190a4c | Address Redacted | | | | |
| 4378ed8a-6af5-4ed7-94a7-6845db20ccff | Address Redacted | | | | |
| 4378fdc9-1cb0-4d63-b22a-6a21cff0d651 | Address Redacted | | | | |
| 437908f6-486e-4417-a06c-2bbe21f7f49a | Address Redacted | | | | |
| 43791460-70de-4c22-8df5-f77d9e1ccb4e | Address Redacted | | | | |
| 43793e0c-cfa8-4d78-9691-8401e8d78a34 | Address Redacted | | | | |
| 4379a0c8-5e18-4f98-b5b7-d8bd14c9cc47 | Address Redacted | | | | |
| 4379b32b-274f-4f7a-bb23-240b2ff937aC | Address Redacted | | | | |
| 4379cf57-542a-4c94-8a6b-455dc40f98eb | Address Redacted | | | | |
| 4379d079-919a-4d57-8c4c-90b49f87e059 | Address Redacted | | | | |
| 4379d809-1ce4-4879-9d4d-f6dbfbb67a69 | Address Redacted | | | | |
| 437a32b4-1bb0-48f6-a19a-32c466612dc4 | Address Redacted | | | | |
| 437a4f87-63cf-44d8-a743-c5c00f2926e9 | Address Redacted | | | | |
| 437a5ee0-ccf8-4e63-ab55-df4282751fea | Address Redacted | | | | |
| 437a6a87-8747-41a2-b288-85562cd00201 | Address Redacted | | | | |
| 437a7ffb-0937-4fe3-8f0d-4e8e183c590e | Address Redacted | | | | |
| 437a8ae7-8630-4937-9cac-44cf62a6b82c | Address Redacted | | | | |
| 437ab2f0-c72b-4b6b-b297-e77a52df7b3a | Address Redacted | | | | |
| 437aee38-a50c-4ab8-a8c2-c7aad2f420d8 | Address Redacted | | | | |
| 437af841-66f0-40f4-a15e-78db152b9dc3 | Address Redacted | | | | |
| 437aff74-d609-4262-96b0-dc06e669f51c | Address Redacted | | | | |
| 437b1b91-5441-4a26-91dd-cf69a373b70d | Address Redacted | | | | |
| 437b1df3-1a00-4bdb-87be-c45d027b23e5 | Address Redacted | | | | |
| 437b2470-4745-40ff-ac36-ba4b4a04de02 | Address Redacted | | | | |
| 437b5fc9-0292-4ca2-b8cc-70ec2f2a9620 | Address Redacted | | | | |
| 437b74b3-a873-4d2f-9518-c1b8c8d6fd28 | Address Redacted | | | | |
| 437b97af-f0ef-4668-95e1-1d5d152bc02C | Address Redacted | | | | |
| 437bc7b3-2593-4e8e-abc7-9f1355afa917 | Address Redacted | | | | |
| 437c2c33-82bb-457d-9eed-5572d41b3dd5 | Address Redacted | | | | |
| 437c3462-e212-4802-a60c-fb801b798029 | Address Redacted | | | | |
| 437c46fe-7874-4119-8a4f-f8f026db153a | Address Redacted | | | | |
| 437c53b3-5c1d-457a-aba8-a8b435561921 | Address Redacted | | | | |
| 437c636a-adb0-4e9a-8c17-e03aec48528b | Address Redacted | | | | |
| 437c90e4-4079-45ba-a643-24fbc86b6b5a | Address Redacted | | | | |
| 437cce64-2711-4068-b746-ab7934443122 | Address Redacted | | | | |
| 437cdb50-4c6e-4c93-97e7-5aa294abb47b | Address Redacted | | | | |
| 437cf430-8d20-4b14-b9f5-ebc0edc0ee51 | Address Redacted | | | | |
| 437cf658-2954-4517-beb6-ec54308f3095 | Address Redacted | | | | |
| 437cf81a-b504-4d2a-af06-6121bf0de716 | Address Redacted | | | | |
| 437d25c4-2985-4c8f-97b7-dee4c31560b1 | Address Redacted | | | | |
| 437d393e-fc2c-494e-93ed-d8f3bae8cd2b | Address Redacted | | | | |
| 437d71d1-6f2d-4cc6-9edd-11488bcce30b | Address Redacted | | | | |
| 437d8226-94ea-4047-ba20-ec4582038141 | Address Redacted | | | | |
| 437d96f5-c23b-4918-a08b-79a1c3ef67af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 437da500-2e0f-4f5d-8f3f-6c5c29c850aa | Address Redacted | | | | |
| 437dae0d-400c-4f4f-83dc-5f33c901e879 | Address Redacted | | | | |
| 437de729-b879-4897-93b3-2c2f591abcb7 | Address Redacted | | | | |
| 437eaf21-a95d-4002-a6b9-60e3534fc865 | Address Redacted | | | | |
| 437ef1f4-d9b2-48a2-8153-04eb4ff3b7b4 | Address Redacted | | | | |
| 437efcd0-f0f7-4649-9cb7-2b14d97bc02d | Address Redacted | | | | |
| 437f238e-9ad7-4f85-b718-e3b23a291534 | Address Redacted | | | | |
| 437f51a4-7b63-45dd-896b-b1ab5ce6993f | Address Redacted | | | | |
| 437f687b-fab2-4614-81fe-5d1bb1b77540 | Address Redacted | | | | |
| 437f75ce-6231-4d8b-a7fe-a51ee7c723dc | Address Redacted | | | | |
| 437faa48-eabe-446c-b3f7-62288a16c67e | Address Redacted | | | | |
| 437fb692-236f-48a0-ac4b-e412bdfb67a9 | Address Redacted | | | | |
| 437fd9c0-667c-4aa0-9913-0d22bc9b41db | Address Redacted | | | | |
| 437fdc75-3a76-4d07-a6ce-06831470c962 | Address Redacted | | | | |
| 437fe801-d879-420f-961d-15284855b460 | Address Redacted | | | | |
| 437fe816-749c-4059-83e7-c00928953b38 | Address Redacted | | | | |
| 43804e89-78d6-40b3-b0c9-74fc678ed006 | Address Redacted | | | | |
| 438052b0-726a-4828-809c-84b92909b0d9 | Address Redacted | | | | |
| 43808789-8cc5-4289-8489-df05307c4b99 | Address Redacted | | | | |
| 43809df0-cd6e-42ac-9f0a-d9f57fec732e | Address Redacted | | | | |
| 4380aec9-9f7c-4a40-9ed5-9e7f214f6a59 | Address Redacted | | | | |
| 4380cd1c-c0d8-4c58-9050-ff35e3a3314b | Address Redacted | | | | |
| 4380daf0-51b2-4425-a96b-f59934118733 | Address Redacted | | | | |
| 4380e8d2-ae27-475b-bb16-3dbb85900581 | Address Redacted | | | | |
| 4380f5e3-9043-4b90-9653-ea331b060aa0 | Address Redacted | | | | |
| 43810cd8-7931-4045-a193-4cea0f85bbe5 | Address Redacted | | | | |
| 43812e68-f13c-440b-8a81-27e62e27eff5 | Address Redacted | | | | |
| 43813f9b-efe7-4372-a302-e713a9b3ff72 | Address Redacted | | | | |
| 43817f65-b842-43ed-a3a9-fcc1bf62bd56 | Address Redacted | | | | |
| 4381abc1-8993-4fc4-805b-2f594fec323e | Address Redacted | | | | |
| 4381ad04-3cdf-44a9-8369-f3d675832927 | Address Redacted | | | | |
| 4381ad8d-47c6-4b36-b0c9-81cf1d2f83d2 | Address Redacted | | | | |
| 4381b690-c78f-4226-b7c1-91ea3309ef9c | Address Redacted | | | | |
| 4381ca13-464b-416f-87d0-1a9f3bd7a379 | Address Redacted | | | | |
| 4381ca6e-9241-4a4a-8b55-ab7bf8d599a6 | Address Redacted | | | | |
| 4381e233-5c78-4d62-af1e-2f41491d6bd3 | Address Redacted | | | | |
| 43822b3e-f2d9-4c2a-925e-1194a5343a0a | Address Redacted | | | | |
| 4382ab60-591d-462c-a217-9861ef405a8c | Address Redacted | | | | |
| 438306da-5155-4fb2-88fd-10419b99b227 | Address Redacted | | | | |
| 43830fc1-ffca-49a1-aad1-b48d185ff27c | Address Redacted | | | | |
| 43831524-faab-44bc-8c2c-70d92fc8ab16 | Address Redacted | | | | |
| 4383155b-4526-4865-b34d-7f5a405301b0 | Address Redacted | | | | |
| 43834f52-6ff1-4824-842b-64e204e3c741 | Address Redacted | | | | |
| 4383548a-8018-4a2f-a45e-22801b9dec49 | Address Redacted | | | | |
| 4383aba6-6490-4e9b-8c56-e5115625b3d5 | Address Redacted | | | | |
| 4383b996-a2e6-4dfa-9615-7835ca692afc | Address Redacted | | | | |
| 4384186e-bf93-4aaf-830d-c9440da12d0a | Address Redacted | | | | |
| 438420d4-4f97-480d-8d6a-6632ff18670b | Address Redacted | | | | |
| 4384273e-826e-4654-a8e6-f2de8b23e356 | Address Redacted | | | | |
| 43842ea0-3b07-4858-82da-7f1b42580a4a | Address Redacted | | | | |
| 43845735-4af7-4419-bfb5-0e2fb31b2db5 | Address Redacted | | | | |
| 43847547-8c76-479c-be6f-cec035d267a0 | Address Redacted | | | | |
| 438475cb-a132-43b0-b833-211208ee3d4b | Address Redacted | | | | |
| 4384b95b-34c4-4cc2-8d45-5e54fc392b1e | Address Redacted | | | | |
| 4384bfd2-7331-4f64-ae48-28861a940331 | Address Redacted | | | | |
| 4384c907-ea49-4fe8-adea-899e6e3cdb45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4385121e-3d25-4641-9506-10e809bdcee9 | Address Redacted | | | | |
| 43851e60-3ef0-44d0-bcba-23cd83a74c0f | Address Redacted | | | | |
| 43852c3f-92a5-4bf1-a008-70bdbbbb02b2 | Address Redacted | | | | |
| 4385c120-5d78-416e-a02d-e42b6d3fbe65 | Address Redacted | | | | |
| 4385ddc4-6a3e-4472-abc4-685d781dae64 | Address Redacted | | | | |
| 4385e361-984b-4a30-a541-f906ccee5cfl | Address Redacted | | | | |
| 43860c3f-bfde-4ba5-b6a9-5c319f7a6f54 | Address Redacted | | | | |
| 43860c7f-38c4-41f9-8408-ae3ee9a05793 | Address Redacted | | | | |
| 438622ea-93cf-4339-803a-de2e26a8fe0c | Address Redacted | | | | |
| 438671eb-620c-417a-9875-dd113508d454 | Address Redacted | | | | |
| 4386d514-f6c6-4c29-bd84-7636cd6b7312 | Address Redacted | | | | |
| 43872611-045f-4d46-8dd5-35ea82886a9d | Address Redacted | | | | |
| 438746ff-c512-43c1-bbf3-664d704abc1d | Address Redacted | | | | |
| 43875306-0f6a-4eb5-8b75-e39df6a6b742 | Address Redacted | | | | |
| 4387f50-5967-49ac-9995-5b4d336e00f7 | Address Redacted | | | | |
| 4387913b-a2b7-465b-9e32-db60f76848b6 | Address Redacted | | | | |
| 4387b446-6ee2-4d77-905a-fb08a51acbd1 | Address Redacted | | | | |
| 4387c626-2254-404f-ac63-785827efc28b | Address Redacted | | | | |
| 4387d5f5-85e0-492c-afc8-a03d22ffcd45 | Address Redacted | | | | |
| 43880792-607a-4705-a872-3fcbf494466f | Address Redacted | | | | |
| 43880bc2-9f19-48e6-9d5d-c5334b5b7144 | Address Redacted | | | | |
| 43881c47-69a5-4fb6-be40-c1f65710bce3 | Address Redacted | | | | |
| 43882f03-0abb-4cbb-af4c-0a8606bccf91 | Address Redacted | | | | |
| 43884fc-f4ae-44b5-add1-35bb222eb9f7 | Address Redacted | | | | |
| 4388383e-e42b-4159-8a51-5e798e53742d | Address Redacted | | | | |
| 438849d9-de9a-4bc7-a30a-61af1298c8b2 | Address Redacted | | | | |
| 43884e5f-8e09-4755-81a6-2183c616a48a | Address Redacted | | | | |
| 43887cf3-85a5-4893-9a88-43f3cd032457 | Address Redacted | | | | |
| 43888dce-0951-4cb9-a1cb-08ecb1c765c9 | Address Redacted | | | | |
| 4388c136-72c8-4b1d-a95a-e4085f7000fl | Address Redacted | | | | |
| 4388d482-8e5a-461c-940b-d6311348a2b4 | Address Redacted | | | | |
| 43890daa-2be7-4c0f-85be-a632572274ed | Address Redacted | | | | |
| 43890e9b-e4e0-43a8-bbf2-6729f721ca5b | Address Redacted | | | | |
| 4389128e-5a92-4d66-8bf9-67223e0197ac | Address Redacted | | | | |
| 4389196b-f987-459a-acab-9888501b3d9b | Address Redacted | | | | |
| 43891ef1-c2e7-4bfe-b6c8-6093087ca6cb | Address Redacted | | | | |
| 43893225-233c-4fbc-a768-b9cfc501a743 | Address Redacted | | | | |
| 4389335b-d109-46cc-a9d5-c60340f6c4fd | Address Redacted | | | | |
| 43893f66-d8df-4d0d-a29b-e0d5b9ed4dbf | Address Redacted | | | | |
| 4389608d-1dae-4d1c-8ba0-06c5f0d18d93 | Address Redacted | | | | |
| 43897ba4-3791-46b0-9959-7965b07dc1fb | Address Redacted | | | | |
| 43897bad-4c34-4872-9159-911d76930765 | Address Redacted | | | | |
| 438989f3-bcf8-49f4-b9df-d92c4945817a | Address Redacted | | | | |
| 438992ab-a65c-4a44-8c04-9d00e718df49 | Address Redacted | | | | |
| 4389e174-daa9-4754-adae-7b05d9578b7c | Address Redacted | | | | |
| 438a0811-aa42-44ad-841c-78ee4b6372f5 | Address Redacted | | | | |
| 438a5d4b-2bb9-41b7-8ecd-7d1fe2238fcc | Address Redacted | | | | |
| 438a72f7-fe5b-4abc-98bb-e2a624c58ccf | Address Redacted | | | | |
| 438a88c0-e393-4a2b-81c6-ff374190ffdb | Address Redacted | | | | |
| 438acbcf-df8e-419b-9a9a-61b5aad3dd4c | Address Redacted | | | | |
| 438ad38d-14b6-42be-bd08-329cfd41447d | Address Redacted | | | | |
| 438b1283-aeda-4160-b13b-4dfb87ddf568 | Address Redacted | | | | |
| 438b169f-6c1c-4de5-a80f-4f43283989b1 | Address Redacted | Page 2684 of 10184 | | | |
| 438b2beb-2628-4536-93b1-eaec7e5497d4 | Address Redacted | | | | |
| 438b3c6c-d1ce-419f-a896-cbc43a225159 | Address Redacted | | | | |
| 438b75ef-2235-4676-b29c-07af704b811e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 438b833d-7fa4-45c9-b4e6-0a8cde4e9d6d | Address Redacted | | | | |
| 438b90fb-71a9-4142-8fe0-bcc003719f79 | Address Redacted | | | | |
| 438b93ac-b026-476b-8a9c-8eec0db57574 | Address Redacted | | | | |
| 438beb76-8700-4d37-b8ee-8c8316af96f9 | Address Redacted | | | | |
| 438bf26c-bda3-40ac-9a31-e2c869b12769 | Address Redacted | | | | |
| 438c06af-0f0a-4f04-acae-3af6f4eee4c5 | Address Redacted | | | | |
| 438c3480-9ba3-428c-833c-1c5ea4a2bf91 | Address Redacted | | | | |
| 438c4620-fbfd-484d-9152-3c5fc9de1fa1 | Address Redacted | | | | |
| 438c5c04-f0bd-42ec-acf2-54de2f5257a7 | Address Redacted | | | | |
| 438c8f85-9510-4c6e-9dc9-c8366ce1cbb4 | Address Redacted | | | | |
| 438c9d9d-847e-4ae4-9c10-4a69044b87e3 | Address Redacted | | | | |
| 438ca013-ff12-4e20-88f7-07343102a71a | Address Redacted | | | | |
| 438cab6f-101e-4679-8ec7-af42e60b467e | Address Redacted | | | | |
| 438cafdb-adc3-4d80-9674-9715e209b59d | Address Redacted | | | | |
| 438cb4b0-1993-499e-9b0b-3fb0cb09eb08 | Address Redacted | | | | |
| 438cbb4c-68fb-44b0-93bd-74f1163715c5 | Address Redacted | | | | |
| 438ce6ac-66ea-4665-b417-2482533816cf | Address Redacted | | | | |
| 438cf790-f51a-469d-a403-c8ac12092303 | Address Redacted | | | | |
| 438d47e3-69e7-4048-b0dc-8090884a3373 | Address Redacted | | | | |
| 438d91d8-4b99-469b-be96-0303d40fa291 | Address Redacted | | | | |
| 438da1bf-5cf0-4602-bc9c-3d8e7f3f1c77 | Address Redacted | | | | |
| 438dacc9-ceae-4627-91d1-20a678368c86 | Address Redacted | | | | |
| 438db46a-c724-4db4-a7fa-b54802d93bb1 | Address Redacted | | | | |
| 438dd7aa-1e73-4895-9512-7b5c18e95d88 | Address Redacted | | | | |
| 438e091f-a0a8-485f-a3cc-e116cc3cc2a7 | Address Redacted | | | | |
| 438e20d8-5168-4a6c-a1d7-e80fcf4e0c3c | Address Redacted | | | | |
| 438e2252-8bbc-4aff-a78a-5f28ac30fd54 | Address Redacted | | | | |
| 438e39b7-222b-495a-a4f2-c37623b7c559 | Address Redacted | | | | |
| 438e695e-1b95-4165-a483-f68a57c05342 | Address Redacted | | | | |
| 438e8c32-6453-476a-90ce-be742a1a0f41 | Address Redacted | | | | |
| 438e8d32-379c-4d4e-b178-4d940bc858d7 | Address Redacted | | | | |
| 438e8d40-fa60-42f4-bd80-38c7879cfb66 | Address Redacted | | | | |
| 438edbc6-f006-4b27-aa2d-2789afbe3565 | Address Redacted | | | | |
| 438f3773-ee5d-45e5-89b1-691a98d5646C | Address Redacted | | | | |
| 438f39ea-24bf-49ed-9d31-24e2203c8b02 | Address Redacted | | | | |
| 438f58cd-adad-41c9-98f4-b8c33af19fb1 | Address Redacted | | | | |
| 438f59ae-aec8-4631-802b-022825a42e8e | Address Redacted | | | | |
| 438f668d-fcc8-4cda-a269-2b4889effa85 | Address Redacted | | | | |
| 438f7e5b-59dd-440b-81a8-af226c15ce27 | Address Redacted | | | | |
| 438f9cde-b7ab-454f-b99c-8355d808835d | Address Redacted | | | | |
| 43900524-dc38-4edb-89f9-2b6ff7c4ca66 | Address Redacted | | | | |
| 439017c7-36dc-465d-9196-b942da666773 | Address Redacted | | | | |
| 43903aec-1b4d-43ee-a363-8277b12a3b8f | Address Redacted | | | | |
| 439045fc-cf09-4e2f-8641-b249d2c82479 | Address Redacted | | | | |
| 439048a3-6956-497d-8a8f-171bba9ca652 | Address Redacted | | | | |
| 4390599 2-62e3-40f2-b6a3-805ae799f6e9 | Address Redacted | | | | |
| 43906b98-aa99-48e8-9925-f6f23e6cebbb | Address Redacted | | | | |
| 4390a457-6e93-415b-8880-deb3d68a58ec | Address Redacted | | | | |
| 4390dcdc-0a18-43d1-b36d-a34f24737111 | Address Redacted | | | | |
| 4390e5f4-5922-4151-a369-ed2b561926c7 | Address Redacted | | | | |
| 4390edb7-703e-4f72-b2a6-cba6c203e4d0 | Address Redacted | | | | |
| 43910a7f-0f69-40be-9607-ee3b5b270e46 | Address Redacted | | | | |
| 43911dff-437f-4979-be43-9154704e039e | Address Redacted | | | | |
| 439133e5-3c45-4dc5-b711-d13dbf3e782a | Address Redacted | | | | |
| 439139b2-6a0f-4f6b-abe6-a4d16db1777 9 | Address Redacted | | | | |
| 439155b5-a5c2-498c-99f2-be2de4bbc3bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43919d8b-bf33-47af-b0df-54c0581b79bc | Address Redacted | | | | |
| 4391b2ee-4ce3-4add-a70c-cc1b95cef557 | Address Redacted | | | | |
| 4391da1f-1314-4719-a591-63c6cce99aed | Address Redacted | | | | |
| 4391dd34-6674-4bf3-9855-bfd8fd5b7ac7 | Address Redacted | | | | |
| 4391e39a-b196-4bfd-a7e1-a63db56a6a7f | Address Redacted | | | | |
| 43921686-b5f6-4a4c-88c5-c1ce9caf5428 | Address Redacted | | | | |
| 439249ea-9217-44af-a5d4-9d43fe66b572 | Address Redacted | | | | |
| 43926151-a8b6-45f1-bc8c-eec6b8d5d71d | Address Redacted | | | | |
| 43929570-a6db-4747-adcc-60c2072b6440 | Address Redacted | | | | |
| 4392b2c8-0532-4a1b-9459-41db2fa9bbbc | Address Redacted | | | | |
| 4392da57-df29-4173-8ef9-243936b79e31 | Address Redacted | | | | |
| 4392fa54-d13b-47d5-9425-c498599c71a1 | Address Redacted | | | | |
| 439302af-aa63-42f2-90c2-c89cb13b0552 | Address Redacted | | | | |
| 43931fe0-3729-416a-85b3-fe91278fe5f7 | Address Redacted | | | | |
| 4393504a-8ab8-4cf5-b99e-2978dc6a53f5 | Address Redacted | | | | |
| 4393b778-02b3-477c-8064-e6069533347e | Address Redacted | | | | |
| 4393d0a1-c4d0-4354-92e8-6ffd522bcc4d | Address Redacted | | | | |
| 4393eac1-1c38-459c-aa86-52244e3ac041 | Address Redacted | | | | |
| 4393ee88-84e5-4f0b-84b0-4d3d6a05dece | Address Redacted | | | | |
| 4393fe6c-cc55-4362-a5f8-63d1752a7c0c | Address Redacted | | | | |
| 43945c43-bb90-4029-b865-13f55063ddd6 | Address Redacted | | | | |
| 43948616-a5a1-45de-936a-f6309eeb12b4 | Address Redacted | | | | |
| 43949aea-2697-4077-83b2-83a575df87f2 | Address Redacted | | | | |
| 4394c9d4-f728-473a-a96c-2536ba66ba76 | Address Redacted | | | | |
| 4394c9ef-2fb9-4a0b-b120-1bb408cc3c82 | Address Redacted | | | | |
| 4394e79b-8469-45d9-af95-f304a2577095 | Address Redacted | | | | |
| 43950272-0c8f-46ce-9f94-de22226183ec | Address Redacted | | | | |
| 43954015-80de-4ac1-89d9-8e98aaf1711c | Address Redacted | | | | |
| 43954515-2211-4d3e-a895-f0d5d1a5cb4f | Address Redacted | | | | |
| 43957123-a205-4fe4-ab3d-4a96df0caf1c | Address Redacted | | | | |
| 439571a4-ac9e-46f3-a598-4fd2d9bca629 | Address Redacted | | | | |
| 4395e413-4550-4f03-a6e0-4c0828bfa80a | Address Redacted | | | | |
| 4395e574-6ec1-4cf3-a705-370efa995671 | Address Redacted | | | | |
| 43961ac8-e0e3-45e3-929d-9176d2eec1f1 | Address Redacted | | | | |
| 43962fc3-181e-4274-8239-76856cc965f8 | Address Redacted | | | | |
| 43963142-efd4-4bc0-bf3a-bb94b5a17cbc | Address Redacted | | | | |
| 4396888f-7862-48e0-859c-72884fced11f | Address Redacted | | | | |
| 4396a9c2-82da-4f87-a8ce-cc576842883e | Address Redacted | | | | |
| 4396d699-0ae2-4119-9a5f-45c04419349a | Address Redacted | | | | |
| 4396e5cf-5d1c-4aba-b314-c32ecae139d8 | Address Redacted | | | | |
| 4396e891-b532-4614-a9d2-198ced6ffdc1 | Address Redacted | | | | |
| 4396ee37-e40d-4a84-ae92-e16d34daa52e | Address Redacted | | | | |
| 4396fb75-3d96-4562-a459-512fc0aa5ba7 | Address Redacted | | | | |
| 43974dc1-c34a-4784-ab79-a34b954892c6 | Address Redacted | | | | |
| 43975a6c-68c3-4bab-a44a-ca6627e863e7 | Address Redacted | | | | |
| 43975edc-1026-4e49-9cc3-332c1742f64a | Address Redacted | | | | |
| 439763c9-3176-4d21-930e-7615fdf12d96 | Address Redacted | | | | |
| 43976713-b522-4eb0-a2a1-97e713af0b7f | Address Redacted | | | | |
| 439784e2-ef8b-4b38-8549-9139e36ac288 | Address Redacted | | | | |
| 43978d26-b656-44b6-810f-3a7980c562b9 | Address Redacted | | | | |
| 4397ae32-8d24-4290-b3da-248f94dd1580 | Address Redacted | | | | |
| 4397c78b-b469-43f2-9f95-1686c708e333 | Address Redacted | | | | |
| 4397c831-1ccc-4d6d-be43-d2bdf1813faf | Address Redacted | | | | |
| 4397de09-c611-49c7-b95a-be2d06d7bf4b | Address Redacted | | | | |
| 4397edf0-225c-4644-b977-3beecef27b35 | Address Redacted | | | | |
| 4397fe81-9e35-4bd3-8345-f40998d6fa6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 439801ea-92e4-40ca-9f48-7aaaa0e7e9ec | Address Redacted | | | | |
| 439810cd-2575-45ab-bef5-4d33bf958133 | Address Redacted | | | | |
| 43984bde-d79c-48c9-ba15-ab9ad35adbd8 | Address Redacted | | | | |
| 43984e4d-aa97-4e86-a9ec-cc2fb969fbd4 | Address Redacted | | | | |
| 43987d15-056c-4d92-801c-91c36cec735a | Address Redacted | | | | |
| 439888ac-9e27-4ca9-9b79-6ac91b00e08d | Address Redacted | | | | |
| 439890a0-b6c0-40aa-8e5e-96e690787c8e | Address Redacted | | | | |
| 4398a43f-7c7d-4b1c-9cae-9cdb8778a13b | Address Redacted | | | | |
| 4398a6a9-4b17-43e9-9836-11e0d05bbcfc | Address Redacted | | | | |
| 4398bdf5-29cd-47db-a8c0-819ac4d9dce7 | Address Redacted | | | | |
| 4398db6b-aa9f-4e76-ad54-e2e3dce06249 | Address Redacted | | | | |
| 4398e613-ed8c-4368-b801-699ce5f4abbb | Address Redacted | | | | |
| 4398f48c-3faf-449c-a3c3-9c7b696fba1c | Address Redacted | | | | |
| 4398f52a-1d9b-47d3-81b3-fc8918789caa | Address Redacted | | | | |
| 4398f619-644a-4ecc-a414-80477653319e | Address Redacted | | | | |
| 4398fec5-a62b-445a-a77d-38192f10643£ | Address Redacted | | | | |
| 439938ba-69b0-4caf-875f-f4c380d5e6bc | Address Redacted | | | | |
| 4399638a-c124-4360-8537-4505e04aee60 | Address Redacted | | | | |
| 4399d513-d8f3-44a8-a436-391aa1e79be5 | Address Redacted | | | | |
| 4399e753-d93a-4b44-841a-4b69dec910d8 | Address Redacted | | | | |
| 439a0392-8485-40ba-aa1b-1f5e5fbb2e90 | Address Redacted | | | | |
| 439a1a55-a93f-4303-ad7e-e40fd3c69e2a | Address Redacted | | | | |
| 439a2dbd-4359-4b04-a843-e630dea6bd88 | Address Redacted | | | | |
| 439a325a-0a34-4a6b-b84d-3ee94b65ff3a | Address Redacted | | | | |
| 439a3a6e-86ec-4cf2-8a61-3c55ee230f74 | Address Redacted | | | | |
| 439a43db-5a51-4b64-97a3-1d78ca19ec39 | Address Redacted | | | | |
| 439a5ec8-2047-4272-9c15-2d2612d2acff | Address Redacted | | | | |
| 439aa1e5-65f9-4ad6-89a9-f7598d0ca1c5 | Address Redacted | | | | |
| 439aa898-1c08-4fd6-b8f9-e95cd154744f | Address Redacted | | | | |
| 439ad36f-6132-458d-9c10-9b635b4dc6d0 | Address Redacted | | | | |
| 439adbd3-f7b5-4bf8-85a6-3593a916f58c | Address Redacted | | | | |
| 439ae1b1-2ab7-4777-bbab-814c7ffe41ba | Address Redacted | | | | |
| 439b0410-b9f7-485d-95af-fdfc403ef716 | Address Redacted | | | | |
| 439b221e-1db4-4f48-8aac-59167934d1d2 | Address Redacted | | | | |
| 439b2ff9-f788-4daa-9dfc-779c35a449ab | Address Redacted | | | | |
| 439b4563-67f0-4113-bc9c-ea24ef646da1 | Address Redacted | | | | |
| 439b7597-90d9-4ce6-9d3b-d11cb2baf1b7 | Address Redacted | | | | |
| 439ba975-c088-45b3-bbaf-70edf1db5f6c | Address Redacted | | | | |
| 439bac5f-a4ed-4f17-8a89-75ee1ded41de | Address Redacted | | | | |
| 439c268b-a154-4b38-af8e-f335f9133e4c | Address Redacted | | | | |
| 439c40d0-f8b5-42c3-84df-5477586437d0 | Address Redacted | | | | |
| 439c56f7-8290-490b-ab63-a2c95dff8918 | Address Redacted | | | | |
| 439c60b6-c694-4081-860a-8eaee6532eaf | Address Redacted | | | | |
| 439c9aa2-561c-4ad1-835a-aab0580797cc | Address Redacted | | | | |
| 439cc835-29ca-4ade-9dbc-5acdd02c61ca | Address Redacted | | | | |
| 439ccb56-2de2-4cb9-bfae-2d64bd6a7bc2 | Address Redacted | | | | |
| 439cd2ef-5e89-4cb2-a0b3-0ade3972a47f | Address Redacted | | | | |
| 439d0aa1-680e-40d6-ba65-91d983db234f | Address Redacted | | | | |
| 439d1edf-0939-4568-8652-8bdc1f8c479b | Address Redacted | | | | |
| 439d83ad-e398-466f-aae9-dba4318fe2cc | Address Redacted | | | | |
| 439d9ed5-d0fb-431a-8eca-8c245dbe0631 | Address Redacted | | | | |
| 439dfe6d-8259-40cd-9058-b4f1102f63ea | Address Redacted | | | | |
| 439e3b19-ebbb-4501-bfa8-60f143d49fcb | Address Redacted | | | | |
| 439e3e6a-2169-4722-9c8b-e91ad7f4f60c | Address Redacted | | | | |
| 439e4f06-ffb9-45c4-a54a-1889c2d7c5f7 | Address Redacted | | | | |
| 439e7c20-24fa-4dfb-a0cd-22e712ed2ab2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 439e7d28-2a43-4398-b081-03290112f0c5 | Address Redacted | | | | |
| 439eb7d1-909a-4b25-8e26-e5a88d1195d0 | Address Redacted | | | | |
| 439ebd34-de36-4b35-81bd-1ebbea261000 | Address Redacted | | | | |
| 439ec506-6f13-4bab-81c3-ae3c15ca091c | Address Redacted | | | | |
| 439ecb0d-cca5-40ee-9bff-9262cdde472a | Address Redacted | | | | |
| 439ed5b6-8f15-434f-854d-c0ca090af915 | Address Redacted | | | | |
| 439f01bc-4136-4033-934f-0a874a74fd6b | Address Redacted | | | | |
| 439f196f-1eea-45c3-b461-87bf9117f276 | Address Redacted | | | | |
| 439f3b48-1d62-4aed-9fc2-cc962ae5936e | Address Redacted | | | | |
| 439f5513-dc77-4e1b-840c-e9135cfa6bde | Address Redacted | | | | |
| 439f70ea-bd6c-4d9e-92e9-912e1337e9ac | Address Redacted | | | | |
| 439f8217-4b0e-4ce2-8aab-1627fab8d000 | Address Redacted | | | | |
| 439fd06b-e279-4679-b679-6f035846bcf4 | Address Redacted | | | | |
| 439fdc92-8bb9-452b-83a8-1d2e5a1c51a5 | Address Redacted | | | | |
| 43a02263-208c-4a2a-96cb-e84f0f786f02 | Address Redacted | | | | |
| 43a033d7-2778-4302-8132-6c7ac070f905 | Address Redacted | | | | |
| 43a05e9b-cd3b-4925-bf09-f7ee74e9fb67 | Address Redacted | | | | |
| 43a0727b-eaa2-4af4-840f-b6963bcbaba7 | Address Redacted | | | | |
| 43a07a17-6d66-424a-92f5-d437ade2f03b | Address Redacted | | | | |
| 43a09591-7d84-4cde-98d1-3623cafe13a6 | Address Redacted | | | | |
| 43a0b583-9217-4701-b99a-09dffb121227 | Address Redacted | | | | |
| 43a0c434-61ce-4763-93fc-fc38b9372f2d | Address Redacted | | | | |
| 43a0f1eb-e6cd-4af1-b1a3-72873bacdc89 | Address Redacted | | | | |
| 43a0f269-8a5a-4836-935a-1506d02ab214 | Address Redacted | | | | |
| 43a10f25-df7d-4968-aa38-011ecb13d57c | Address Redacted | | | | |
| 43a117ba-88fd-4f34-9ac9-9ba99b992e01 | Address Redacted | | | | |
| 43a117cd-9cb5-4fba-8279-651c4b579701 | Address Redacted | | | | |
| 43a120c3-1cd5-4d61-a68d-db4604180dd0 | Address Redacted | | | | |
| 43a161f3-0777-460a-b0eb-f6630b641537 | Address Redacted | | | | |
| 43a1778a-7eee-421a-9b85-65e23f383932 | Address Redacted | | | | |
| 43a1982a-8004-4739-bebc-4dc534f42c1c | Address Redacted | | | | |
| 43a1d5cb-1a13-4f12-bfcc-d32d3bcc7063 | Address Redacted | | | | |
| 43a215f6-b863-42c5-bbce-f55e0652779d | Address Redacted | | | | |
| 43a2396e-d7bc-4572-a75c-936457b55947 | Address Redacted | | | | |
| 43a2823b-e4ec-40a7-9d8a-d3e10887d87c | Address Redacted | | | | |
| 43a2894e-c33c-4651-bb1f-3dcea80029e9 | Address Redacted | | | | |
| 43a2dc58-2181-4f3e-9bf1-9cbc78a3bcf2 | Address Redacted | | | | |
| 43a2e928-02d1-4aaf-a24b-38e9ef787fdc | Address Redacted | | | | |
| 43a3185b-5efb-4b5c-b852-c1a46dec332d | Address Redacted | | | | |
| 43a3371d-a5ca-4769-abbd-79255499107e | Address Redacted | | | | |
| 43a34a36-fad5-48b0-800d-5f6bd1fd0d15 | Address Redacted | | | | |
| 43a35f51-da11-47c0-8d99-f24a78dfdd64 | Address Redacted | | | | |
| 43a3608e-f4cd-4f79-8934-06ab9a6beefc | Address Redacted | | | | |
| 43a36423-3666-44f9-b472-e85628ad7b79 | Address Redacted | | | | |
| 43a36b01-74f9-4290-a3da-9d2d72c142e9 | Address Redacted | | | | |
| 43a390eb-5b3c-4bf4-9c21-415449389cd4 | Address Redacted | | | | |
| 43a3adcb-2eae-4b42-8ec6-0313b161ead3 | Address Redacted | | | | |
| 43a3bc7f-8e15-40bd-95e9-1982ff5f999c | Address Redacted | | | | |
| 43a3d138-16fc-475a-b105-5e81a4b1779e | Address Redacted | | | | |
| 43a3d280-e728-4b05-95be-cda135c64b6b | Address Redacted | | | | |
| 43a3d2db-e6eb-4723-8487-c687f31873c1 | Address Redacted | | | | |
| 43a4023d-9053-4113-ac0d-88a88b05b8c5 | Address Redacted | | | | |
| 43a41986-7856-420c-89f4-073b4d5b6e17 | Address Redacted | Page 2688 of 10184 | | | |
| 43a3e82-c43f-4eed-8020-face405fa801 | Address Redacted | | | | |
| 43a44145-a5fb-43f1-846b-d8c56b4d7775 | Address Redacted | | | | |
| 43a4549e-f6da-4e6e-8583-0eadcb2f4ff5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43a48847-bfd0-416b-9712-d0d59110174c | Address Redacted | | | | |
| 43a4a681-cd16-4a85-b762-7981d541db81 | Address Redacted | | | | |
| 43a4fa19-a5f5-4835-954c-cc4d07119a92 | Address Redacted | | | | |
| 43a51c73-8e66-40f3-b0f0-b6a3afe66d12 | Address Redacted | | | | |
| 43a5222a-dcbc-4899-aaca-e96a06ff8e39 | Address Redacted | | | | |
| 43a528d8-5eb9-4d0c-94dd-579bc652d7dc | Address Redacted | | | | |
| 43a57646-7703-41f6-a6ab-a05d416227a6 | Address Redacted | | | | |
| 43a59e68-aa84-4ff0-bd08-559ae887d8cf | Address Redacted | | | | |
| 43a5bdf5-7fd5-4934-93fa-75ce441a98ec | Address Redacted | | | | |
| 43a5dab5-af5c-430d-be09-396b11a5df94 | Address Redacted | | | | |
| 43a5f844-b3c7-44a0-aa0d-bb3a38a80204 | Address Redacted | | | | |
| 43a623dd-44b9-4b45-8a88-8f03d3a123f9 | Address Redacted | | | | |
| 43a6266e-c188-46c2-8a03-148e7f4250d2 | Address Redacted | | | | |
| 43a633a3-f635-456f-832d-1559bdaf5fbc | Address Redacted | | | | |
| 43a660e6-568d-430c-93eb-876372312607 | Address Redacted | | | | |
| 43a6818e-4926-4d01-865b-89e3b37cc990 | Address Redacted | | | | |
| 43a69364-9f40-4436-b1bd-829e9a0a25e2 | Address Redacted | | | | |
| 43a698e5-615e-4a73-a54d-eb26a54efe5e | Address Redacted | | | | |
| 43a6b04d-fb49-4264-a9bd-4bde1056a9e5 | Address Redacted | | | | |
| 43a6b9b3-5756-40b5-b212-afe5df8207db | Address Redacted | | | | |
| 43a6cdff-dc89-40a6-8c48-6581a1d2768f | Address Redacted | | | | |
| 43a70511-7aaf-49c1-9b23-b00417f49cee | Address Redacted | | | | |
| 43a70749-4962-4c2d-b440-302cb8199602 | Address Redacted | | | | |
| 43a7090c-253c-4053-95b3-1fb30d111355 | Address Redacted | | | | |
| 43a74011-5b3a-4522-8b10-201090b5eb2b | Address Redacted | | | | |
| 43a74f83-e882-4714-bbf2-e9b406e77c48 | Address Redacted | | | | |
| 43a76538-e2cc-4919-b83b-994389b44202 | Address Redacted | | | | |
| 43a79a63-7160-46fc-ae88-7dc99c61694d | Address Redacted | | | | |
| 43a7daa0-f690-4d36-b7a6-c8c09aeb99f4 | Address Redacted | | | | |
| 43a7f067-9b84-4e70-9cd4-9e3fb965b052 | Address Redacted | | | | |
| 43a81bcf-c278-42e8-afb9-0fa33f6f0467 | Address Redacted | | | | |
| 43a823b0-a135-4692-a219-d6528450f1be | Address Redacted | | | | |
| 43a83a95-af59-492c-93e9-b93c890c00db | Address Redacted | | | | |
| 43a85298-c8aa-4d6e-be24-93adcdfdb5c7 | Address Redacted | | | | |
| 43a85c6c-047e-4759-a499-caf496f9336b | Address Redacted | | | | |
| 43a89014-84fc-4c5a-b3bf-70c19ccb9a52 | Address Redacted | | | | |
| 43a897ee-e387-42e5-89aa-4fd239b59922 | Address Redacted | | | | |
| 43a8b756-7cff-402d-ad12-993ff63a758f | Address Redacted | | | | |
| 43a8c33b-c79d-40cb-a96a-13c5f7d6a164 | Address Redacted | | | | |
| 43a8d0f8-a27c-4e2b-8c88-5dca35a23ebf | Address Redacted | | | | |
| 43a8f76a-940c-4d0f-b4de-443f43b4ae49 | Address Redacted | | | | |
| 43a90d46-7241-4366-a288-2750948a28a3 | Address Redacted | | | | |
| 43a92484-75ed-46bd-9f48-2e53f9326a57 | Address Redacted | | | | |
| 43a93c08-e031-43e6-ad2a-8e632d23929d | Address Redacted | | | | |
| 43a93ecd-2fc0-4497-8447-5048f454dd53 | Address Redacted | | | | |
| 43a97625-91b5-4289-b1af-07372745c7aa | Address Redacted | | | | |
| 43a99cb5-8b44-4bac-9e65-f5d554afdf8c | Address Redacted | | | | |
| 43a9ad73-ac18-45bd-ac48-0b71c3535da2 | Address Redacted | | | | |
| 43a9ae84-17ae-4351-a61c-d1ed4fc95e73 | Address Redacted | | | | |
| 43a9aff7-de1d-4eaa-8dfa-3d9a8145f6d5 | Address Redacted | | | | |
| 43a9ba55-685c-4bf2-9980-8c10ecb5eff1 | Address Redacted | | | | |
| 43a9fdb4-b221-4653-9317-4076780beee5 | Address Redacted | | | | |
| 43aa0e61-f828-43c8-b87a-d5e0a0def65c | Address Redacted | | | | |
| 43aa1937-4442-407c-9bb5-354738044f14 | Address Redacted | | | | |
| 43aa2802-bca8-4c44-a823-548d7464847c | Address Redacted | | | | |
| 43aa35fe-48d7-4627-86d7-7b517f54c80f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43aa41f3-e894-495b-82ac-8703874924c1 | Address Redacted | | | | |
| 43aa8203-9a16-4823-a5bf-4301c806830( | Address Redacted | | | | |
| 43aa9d7e-2942-423a-9610-132d78c4e337 | Address Redacted | | | | |
| 43aabedb-9f10-4ada-b5b3-9d61333b62c1 | Address Redacted | | | | |
| 43aad30b-9e60-44ca-9ca3-e4a0925411e3 | Address Redacted | | | | |
| 43ab16cc-d436-4085-ab63-523f7fc57ee9 | Address Redacted | | | | |
| 43ab7971-4976-497f-a323-9bc20e61392! | Address Redacted | | | | |
| 43aba2c7-fda6-4011-abfa-186c01af4a4( | Address Redacted | | | | |
| 43ac03f7-fb96-4121-aaac-beabd812b5a( | Address Redacted | | | | |
| 43ac09a5-7de6-451c-a004-b6eba06dc71b | Address Redacted | | | | |
| 43ac0fcd-e959-4057-97fe-2b95e11cf47a | Address Redacted | | | | |
| 43ac4b79-c1b6-4b1c-aa7f-3231fe324759 | Address Redacted | | | | |
| 43ac5e72-015e-4a86-b2bc-e2081b6658af | Address Redacted | | | | |
| 43ac65f3-7655-423d-80a3-d663f3264ec3 | Address Redacted | | | | |
| 43ac6e67-5033-4048-bd1a-92c2407d2768 | Address Redacted | | | | |
| 43ac780c-a5ab-40a8-85cb-3afd917e75a4 | Address Redacted | | | | |
| 43ac8983-8a40-4a80-bc35-e9ba883ecee1 | Address Redacted | | | | |
| 43ac97ee-39a4-4041-9e6b-8866567b4397 | Address Redacted | | | | |
| 43acf1d0-aef5-4540-b54c-24b0946c34d4 | Address Redacted | | | | |
| 43ad2163-e4a7-42ef-8ba1-2e8340e3a5e1 | Address Redacted | | | | |
| 43ad3346-35eb-44be-a2ca-dd97db0b33f0 | Address Redacted | | | | |
| 43ad4488-9615-40ce-a8e6-b2899b2f4e49 | Address Redacted | | | | |
| 43ad6e38-55ea-412a-8ac2-f58f4e9e3c37 | Address Redacted | | | | |
| 43adac66-1436-49f5-98ad-53e4cee939a2 | Address Redacted | | | | |
| 43adb5dc-2c9f-41b4-b68e-ccd4074ec3d7 | Address Redacted | | | | |
| 43adbe0e-fd3e-4737-9677-ac9a0b2e14bf | Address Redacted | | | | |
| 43addee0-d431-4262-bc29-47c90f1ff9f7 | Address Redacted | | | | |
| 43ade4f1-5104-4a86-9d1e-7b585fe80ace | Address Redacted | | | | |
| 43ae1a5e-09f2-41d7-9cbf-fb1848a5d693 | Address Redacted | | | | |
| 43ae1b82-3c29-4390-ae00-f788c09e70fe | Address Redacted | | | | |
| 43ae1e2b-6e5b-4de2-9cca-c7f81238ebf7 | Address Redacted | | | | |
| 43ae2ab2-b839-4f96-bb36-17984877c49e | Address Redacted | | | | |
| 43ae8664-dc42-47e6-b136-790765b3030( | Address Redacted | | | | |
| 43aea134-bb8f-4867-a906-2acf330611f6 | Address Redacted | | | | |
| 43aeef45-6fe5-4dc9-8bc2-6b027ac76902 | Address Redacted | | | | |
| 43aef940-6ed9-4d40-905b-9a809ddc7aaa | Address Redacted | | | | |
| 43aef979-9b4e-44b4-a256-3ff1d0c9948d | Address Redacted | | | | |
| 43af0ab7-cd86-4ced-a44b-5610acb9e636 | Address Redacted | | | | |
| 43af113e-87c2-48b6-b11b-94d030e93955 | Address Redacted | | | | |
| 43af2fb3-e859-4bda-9619-18241b1e83f9 | Address Redacted | | | | |
| 43af3be7-c4ed-488d-840b-37810f37537a | Address Redacted | | | | |
| 43af5e06-f530-440c-ad4e-fbaa5a31bb5c | Address Redacted | | | | |
| 43af89aa-cf4a-4feb-9472-04124595c193 | Address Redacted | | | | |
| 43afbb07-f874-4f8c-a7d5-022023cc73a4 | Address Redacted | | | | |
| 43afcfbb-c56a-49d4-ba3f-409eb2fb2627 | Address Redacted | | | | |
| 43b02f4e-55e7-4909-9129-b9f794d50369 | Address Redacted | | | | |
| 43b04310-47a8-41a5-a132-04a34efdc11( | Address Redacted | | | | |
| 43b07177-2286-49ef-9fc0-823e935e4523 | Address Redacted | | | | |
| 43b0b971-4e11-47e2-a75a-be0067b3a1e3 | Address Redacted | | | | |
| 43b0dd39-8631-4242-9b05-92c50205085! | Address Redacted | | | | |
| 43b0ddd8-d009-4997-8d89-57367435b2f1 | Address Redacted | | | | |
| 43b0e6e3-f636-43f1-8290-6096135c565€ | Address Redacted | | | | |
| 43b0e714-2a59-4130-a2e8-46a3177be19b | Address Redacted | Page 2690 of 10184 | | | |
| 43b0ffd9-53a7-48fe-a40b-d1c404d436f8 | Address Redacted | | | | |
| 43b11077-c550-4d27-8223-6c9cd8bd3666 | Address Redacted | | | | |
| 43b12cb7-8941-485e-852b-4320a2d20f84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 43b14820-9ede-46d6-9727-1378b8adcfed | Address Redacted | | | | |
| 43b14a7c-3306-459d-9bcb-9497d576a797 | Address Redacted | | | | |
| 43b15294-f5b5-4af0-a907-6ff9a1765eac | Address Redacted | | | | |
| 43b15bf5-ec88-47f6-9295-a32c477b179a | Address Redacted | | | | |
| 43b1635c-4e75-4521-af09-385747b443d3 | Address Redacted | | | | |
| 43b164c7-5ba7-45f8-9525-8b4b1242d778 | Address Redacted | | | | |
| 43b16756-e0bd-483c-a65b-79e654026bdb | Address Redacted | | | | |
| 43b1a540-a4af-4177-b91e-c9a75d8efe53 | Address Redacted | | | | |
| 43b1b951-fa80-421b-8732-20c1cbdd4c05 | Address Redacted | | | | |
| 43b1be05-d3b2-4f2e-b70f-bdd2674ae724 | Address Redacted | | | | |
| 43b1ca48-798b-4a56-8bd0-7eefda2d5631 | Address Redacted | | | | |
| 43b1e271-fad5-4ba6-8aa9-8c3db36e00cb | Address Redacted | | | | |
| 43b203bb-7311-4bec-aa0f-17f3952509d2 | Address Redacted | | | | |
| 43b20c75-f2ec-4ad2-b28d-211004157a20 | Address Redacted | | | | |
| 43b21535-aa38-4d12-b20b-04e9b257948e | Address Redacted | | | | |
| 43b2213f-4bbd-45ae-bbc3-3a8340da7c90 | Address Redacted | | | | |
| 43b24ace-36fd-45b3-927c-505a932ebfdd | Address Redacted | | | | |
| 43b25c48-cb36-469b-a62b-48003ee06331 | Address Redacted | | | | |
| 43b270f7-1ca2-4e7c-ab07-698d099565ae | Address Redacted | | | | |
| 43b27206-3e12-4d70-b27a-1f335c14e8ec | Address Redacted | | | | |
| 43b2ae02-2fd3-4d36-8756-8c15c4b784c8 | Address Redacted | | | | |
| 43b2af24-7b22-43cf-9e50-77d4e0492418 | Address Redacted | | | | |
| 43b2bfb7-4b9e-45c2-8623-48d1f75340b8 | Address Redacted | | | | |
| 43b2c93a-86bf-4657-ab1c-4aeb29d42522 | Address Redacted | | | | |
| 43b2cd08-49da-4c0b-8b02-943f329859da | Address Redacted | | | | |
| 43b2cd96-724b-4313-b072-98adfed69cfd | Address Redacted | | | | |
| 43b2d2da-331d-4469-b550-113b025fd7ee | Address Redacted | | | | |
| 43b2e0e0-9bca-49bd-823d-0991370f9e11 | Address Redacted | | | | |
| 43b312ac-e2ed-4385-bfa1-c553a050003b | Address Redacted | | | | |
| 43b32c98-7011-4a6a-9b6c-248a274da37e | Address Redacted | | | | |
| 43b353fe-52a8-4734-92d7-49d85989a6fb | Address Redacted | | | | |
| 43b39a69-6eaf-4b24-9818-ccb5de653daa | Address Redacted | | | | |
| 43b3b020-f209-41a4-ab3f-8705dca4903c | Address Redacted | | | | |
| 43b3eac1-707a-48f8-866f-af469e66cb5f | Address Redacted | | | | |
| 43b3eb4d-2290-4667-adb5-2fcbbcb04bfe | Address Redacted | | | | |
| 43b40b05-1304-4e33-9436-0e4a4adac710 | Address Redacted | | | | |
| 43b44ef7-da90-4756-89db-d7453581eb84 | Address Redacted | | | | |
| 43b4505b-6ab2-4925-b0a7-640d95693d19 | Address Redacted | | | | |
| 43b4517b-a898-471b-a169-603dbf69006c | Address Redacted | | | | |
| 43b483ff-a94a-4ecc-83bf-da1000239757 | Address Redacted | | | | |
| 43b4985b-c538-4e1f-9265-be1d85c172c6 | Address Redacted | | | | |
| 43b49870-2b7b-40af-b407-2f6e46f357e6 | Address Redacted | | | | |
| 43b4c3a8-7922-4c49-acff-1a39be3a4c6a | Address Redacted | | | | |
| 43b4d0a1-bc61-4b16-859d-6a201034e663 | Address Redacted | | | | |
| 43b503ca-2bd7-4051-94f6-2b3533cb61f2 | Address Redacted | | | | |
| 43b51347-b1b9-4076-b303-35e4256b876c | Address Redacted | | | | |
| 43b5249a-f680-47cd-9484-81982c6f4c82 | Address Redacted | | | | |
| 43b536ef-4cf5-45da-8e2c-3fca76ca0231 | Address Redacted | | | | |
| 43b54ed9-8be8-4ac6-9a10-caee1eaa6722 | Address Redacted | | | | |
| 43b55e05-2f59-4fff-935d-a0fb3ba7662b | Address Redacted | | | | |
| 43b56a53-faf4-46c9-b4f2-963e52931f93 | Address Redacted | | | | |
| 43b56b4a-ce29-4109-b015-24f474f2b204 | Address Redacted | | | | |
| 43b5a880-6a6c-4af8-b09d-57c3487ab71c | Address Redacted | | | | |
| 43b5cdb3-dc76-4bb4-8f9d-1e8903ed93af | Address Redacted | | | | |
| 43b5e1ee-e8a1-403c-8558-084f64d282bc | Address Redacted | | | | |
| 43b5e808-2de3-48c8-9eed-d7e7c4937b6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 43b5fea8-c250-4f2c-8c1d-7dc84609367b | Address Redacted | | | | |
| 43b61492-1c0d-4ea3-8a8c-a1725ecd7b3a | Address Redacted | | | | |
| 43b619ae-3030-4797-8ffe-86e1baafaede | Address Redacted | | | | |
| 43b61c3f-eb11-4095-ba95-f6ec0f329dc4 | Address Redacted | | | | |
| 43b61cc9-bce9-462a-9dfa-d236d2911ae6 | Address Redacted | | | | |
| 43b61ec0-017f-4435-b6b1-78541388eb85 | Address Redacted | | | | |
| 43b62382-6b17-4542-9007-67de30729454 | Address Redacted | | | | |
| 43b62d27-8045-4344-804c-051dde4e9785 | Address Redacted | | | | |
| 43b62e75-f589-4527-a20d-08cb3c4da8d4 | Address Redacted | | | | |
| 43b632ab-5a3e-4076-8611-1dcc7a466e3e | Address Redacted | | | | |
| 43b635a7-58e3-4726-bfe6-64a13444d0b9 | Address Redacted | | | | |
| 43b67920-274a-4d60-a199-80bd8ce2a61a | Address Redacted | | | | |
| 43b68150-2af9-49fd-884c-e51da47c566C | Address Redacted | | | | |
| 43b687f4-6f85-41c0-b268-6d380c65f9a1 | Address Redacted | | | | |
| 43b6a21f-c6a2-4182-9fe5-4716ef2f183c | Address Redacted | | | | |
| 43b6af31-10b3-42fc-b76e-10c08ec67965 | Address Redacted | | | | |
| 43b6cb40-c980-4466-8699-0257469b20f8 | Address Redacted | | | | |
| 43b6d3d1-8d8a-4502-b0ac-fe18b757f0ac | Address Redacted | | | | |
| 43b6d98c-05e5-4384-9b92-94d64e7ee67e | Address Redacted | | | | |
| 43b6de4f-3433-4c83-b674-345687ced27b | Address Redacted | | | | |
| 43b6e579-c370-4e38-8ecc-0db86669036f | Address Redacted | | | | |
| 43b6f0fa-4850-42e3-a7d6-75d246aacd59 | Address Redacted | | | | |
| 43b6f77f-b463-4f15-b7f0-f13605b68284 | Address Redacted | | | | |
| 43b70017-353c-4d50-871e-7bda7e9f1068 | Address Redacted | | | | |
| 43b72a6a-cf07-4663-b537-920f461e033C | Address Redacted | | | | |
| 43b766f0-b32b-4a96-bea5-2836f429e24c | Address Redacted | | | | |
| 43b76ecc-9f2d-43f1-bd5d-85ac2a801d7a | Address Redacted | | | | |
| 43b7bdc7-9a97-472e-8e20-0d1a4ce612f7 | Address Redacted | | | | |
| 43b7da13-5e4f-45f2-84ba-3678755830ec | Address Redacted | | | | |
| 43b838a0-ba56-4f72-b612-9ae47d5bbe2b | Address Redacted | | | | |
| 43b85524-334d-4a20-818e-a1e8ee978805 | Address Redacted | | | | |
| 43b892fa-35c0-4f39-9562-c8fbaf77490C | Address Redacted | | | | |
| 43b8947c-fa17-4db6-bb90-dfccc6653d29 | Address Redacted | | | | |
| 43b89d31-a04f-4dbb-b224-7ea2bb658406 | Address Redacted | | | | |
| 43b8d809-a606-41ed-a530-5c3eaf49cd1d | Address Redacted | | | | |
| 43b927d9-b441-46a0-a6a8-02d0b211906c | Address Redacted | | | | |
| 43b92991-433b-40da-8355-f3f7298ae943 | Address Redacted | | | | |
| 43b93f06-97d7-4d2a-a786-f6f1aa699e54 | Address Redacted | | | | |
| 43b95b68-7d88-4900-9c1c-5e4c5eed4bb1 | Address Redacted | | | | |
| 43b99a5c-f26c-4015-82e9-6e273e288828 | Address Redacted | | | | |
| 43b9b2e0-e37c-4bba-853a-f2b824477e9e | Address Redacted | | | | |
| 43b9df01-f11d-41f7-9a1e-990c96afe14d | Address Redacted | | | | |
| 43b9e285-f0e1-4382-9adc-a9e7e8397728 | Address Redacted | | | | |
| 43b9ebe5-a47e-4b86-9c7c-e4ff53b490e3 | Address Redacted | | | | |
| 43b9efc1-52d3-4bea-8cd9-64685340d5a0 | Address Redacted | | | | |
| 43b9f0e4-8d54-4ce1-ba65-56ba3badd529 | Address Redacted | | | | |
| 43ba00a3-6706-4699-94d5-3a8f028ccc11 | Address Redacted | | | | |
| 43ba49b2-2374-4f4e-8853-7c1ab79fff41 | Address Redacted | | | | |
| 43ba4a0f-974d-4068-b338-3a99e18dceb2 | Address Redacted | | | | |
| 43ba5130-3b9f-4d93-9e33-da6524ccdea7 | Address Redacted | | | | |
| 43ba7b70-dc72-4fcc-97d6-5f2f117b9dde | Address Redacted | | | | |
| 43ba8765-af0c-4cac-946a-73213d9b2fe6 | Address Redacted | | | | |
| 43bab218-47ee-4d0a-923e-002c8f77a20b | Address Redacted | Page 2692 of 10184 | | | |
| 43bac0af-e2f8-4128-a954-eb593bb1f94b | Address Redacted | | | | |
| 43baffa6-047f-4f37-97e0-bbb1da355a4a | Address Redacted | | | | |
| 43bb5664-5c3c-4a92-9ce8-2b92a03e8560 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43bb592b-0351-46e5-a6aa-2d861263c96e | Address Redacted | | | | |
| 43bb76d0-598b-41c0-8215-871a631145e0 | Address Redacted | | | | |
| 43bb80ed-e803-459b-a17a-763bf3ea0065 | Address Redacted | | | | |
| 43bb8ed8-5352-440b-a3d4-c6ca2a5a9ec0 | Address Redacted | | | | |
| 43bbb7c4-b728-460c-a5d3-52e666354558 | Address Redacted | | | | |
| 43bbbca9-b25f-4e1b-8aa1-55dd2dbcc4ef | Address Redacted | | | | |
| 43bbc93a-51b6-49bf-9338-14b151a787ec | Address Redacted | | | | |
| 43bbd0e4-237e-4caa-97a5-35dcca590aa6 | Address Redacted | | | | |
| 43bbf0db-ff94-4bf4-9788-b5885f66ff53 | Address Redacted | | | | |
| 43bc032f-5711-4564-81a5-65d48e853dd4 | Address Redacted | | | | |
| 43bc1934-5588-4ef1-94d0-f59e364f2b69 | Address Redacted | | | | |
| 43bc52c5-3ee4-4bc6-babc-9588b39fde9f | Address Redacted | | | | |
| 43bc9b0f-018b-48bd-9ec7-49cc772f8a6b | Address Redacted | | | | |
| 43bcc14b-0e7f-4061-bc5d-e3d945aec2a5 | Address Redacted | | | | |
| 43bcca8e-f2d1-4a1e-aca2-973d546b14bb | Address Redacted | | | | |
| 43bd5f25-4db2-497e-9fd9-688c88793a7f | Address Redacted | | | | |
| 43bd8861-9a80-4ef5-9819-65f6c3a1837a | Address Redacted | | | | |
| 43bda2b1-bd25-439c-b34e-e7efe0f26c91 | Address Redacted | | | | |
| 43bdbb83-9900-4e2a-a0fa-490e1909576e | Address Redacted | | | | |
| 43bde233-0ddd-4a6f-be20-dddb5b1dc65e | Address Redacted | | | | |
| 43be0b6c-49b2-4c59-a53d-4016e7c5e2c6 | Address Redacted | | | | |
| 43be0f19-f458-42da-af0d-58c10e5ed14f | Address Redacted | | | | |
| 43be272f-a573-4caf-8911-2c9a4faebb6d | Address Redacted | | | | |
| 43be6167-47c7-40b6-9d61-86d300861488 | Address Redacted | | | | |
| 43be736f-cb08-4cb1-ac9b-9ae332671fe8 | Address Redacted | | | | |
| 43be7c10-856e-48bf-9fb9-bd4e008f960b | Address Redacted | | | | |
| 43bea13e-af4f-4894-b77f-fcf827ebd073 | Address Redacted | | | | |
| 43bed4ef-a4a6-4f4d-b93b-2e50233f8092 | Address Redacted | | | | |
| 43bf16b4-3091-438f-921a-89d8033c8662 | Address Redacted | | | | |
| 43bf557e-0c37-4a52-b2c4-9f47a2f612de | Address Redacted | | | | |
| 43bf8ba4-fc20-4c11-8bfc-9e8238679823 | Address Redacted | | | | |
| 43bfe752-eb7b-44d7-a49c-e3af8db49af8 | Address Redacted | | | | |
| 43c01095-4009-4cc7-8b00-80138574c252 | Address Redacted | | | | |
| 43c025bc-8b20-4e4d-a3da-81c8a5809544 | Address Redacted | | | | |
| 43c0377b-e8d1-4e45-a6ce-5995043df51a | Address Redacted | | | | |
| 43c061b2-9806-42f7-8d48-ab1a2aad989d | Address Redacted | | | | |
| 43c0bc09-d02d-4d4f-9c7e-3a7210ceba60 | Address Redacted | | | | |
| 43c0e59d-19e1-4f95-8539-e2096c74452b | Address Redacted | | | | |
| 43c0e95a-b6fb-4fb2-8483-5c4f5e508b95 | Address Redacted | | | | |
| 43c0fa3c-24c8-4879-8af4-607ccc951033 | Address Redacted | | | | |
| 43c10263-531c-4265-8219-2488a774f444 | Address Redacted | | | | |
| 43c10967-9990-4841-aa36-ab5a21d35984 | Address Redacted | | | | |
| 43c10cb6-8a0b-4ef2-8aca-c0b8e1c242ea | Address Redacted | | | | |
| 43c12f6e-b800-42fe-bf59-bb8db9bc82cc | Address Redacted | | | | |
| 43c13fc1-86cf-4a53-b4aa-28e003a155be | Address Redacted | | | | |
| 43c14209-87b1-49d2-ada7-1cddf3d8b093 | Address Redacted | | | | |
| 43c15132-8335-42ee-af3a-ba8b22b8e0a8 | Address Redacted | | | | |
| 43c18494-55e3-4599-869c-54a9929a2f1a | Address Redacted | | | | |
| 43c1eb54-7532-49d8-8eb1-21dd9324f0a6 | Address Redacted | | | | |
| 43c232be-5af5-46f4-ae45-8dc73ebd9d2c | Address Redacted | | | | |
| 43c235ed-d2e0-451d-8eed-8344fb5877c6 | Address Redacted | | | | |
| 43c249ef-4520-44b2-8824-6b460ae35922 | Address Redacted | | | | |
| 43c26b93-e505-4cf6-8ef4-4dba886e6093 | Address Redacted | | | | |
| 43c26e72-e3b1-4940-a4e9-4a0e859942eb | Address Redacted | | | | |
| 43c28932-f324-4461-a767-5de399065d7c | Address Redacted | | | | |
| 43c29425-2d4c-4e83-b50f-76dd2ef3d826 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43c2bcaf-96c3-4f59-92bd-5221cafb16e7 | Address Redacted | | | | |
| 43c3088e-788b-4e0a-b358-e1c4fd562389 | Address Redacted | | | | |
| 43c31a15-2b3b-4fa9-9b3e-d8a0687b2ab1 | Address Redacted | | | | |
| 43c3274a-b641-44c1-a047-fe4d71e52611 | Address Redacted | | | | |
| 43c3386c-9a99-4519-a318-216cb738c54c | Address Redacted | | | | |
| 43c35301-d719-4d4e-8347-91379c5f5417 | Address Redacted | | | | |
| 43c37213-3785-45d1-be93-e9420a31fbba | Address Redacted | | | | |
| 43c374a7-4be5-4931-a7c0-261e6cd62c03 | Address Redacted | | | | |
| 43c3c155-1be2-473d-9346-7df4dd8aae0b | Address Redacted | | | | |
| 43c3e51e-c46b-40d3-81fb-cb58148951b4 | Address Redacted | | | | |
| 43c3ff04-0088-4df3-92ea-fea1a9ea18b3 | Address Redacted | | | | |
| 43c43754-576e-4513-bd61-ae892ced7a18 | Address Redacted | | | | |
| 43c45368-e73d-45fb-808f-70261b9e0d9d | Address Redacted | | | | |
| 43c489b9-4b08-4ef2-b870-461049f17bfb | Address Redacted | | | | |
| 43c4b225-c316-4a3a-9268-e9eb3fa3c6ce | Address Redacted | | | | |
| 43c4c67d-db13-4c54-9b54-fff0619ce267 | Address Redacted | | | | |
| 43c4e0db-6cb2-47a9-86b5-c729ca17f3b7 | Address Redacted | | | | |
| 43c50e2e-dffd-40cc-99dc-bd191e59643a | Address Redacted | | | | |
| 43c550f9-74fc-4122-99ea-66c9770d9c4c | Address Redacted | | | | |
| 43c579d5-3ef6-419d-bf48-0fd37df4777e | Address Redacted | | | | |
| 43c5b90f-1a45-487d-b00b-9dcd26e187fd | Address Redacted | | | | |
| 43c5c636-efc5-49ae-ad21-e6fa720d07fc | Address Redacted | | | | |
| 43c5e2f0-5389-49a2-81fb-5d7d6bc2f882 | Address Redacted | | | | |
| 43c5ea15-b8d1-4b27-b23c-d545936c5fe6 | Address Redacted | | | | |
| 43c619da-61d5-46d7-90d9-2c9fa8ba00fe | Address Redacted | | | | |
| 43c61b87-c7a3-475b-93b6-b007bb330397 | Address Redacted | | | | |
| 43c62c10-6dbd-4ae3-a0d1-add5021b52d7 | Address Redacted | | | | |
| 43c664ec-5d01-47ac-a394-e86c5ac5babe | Address Redacted | | | | |
| 43c6cb03-61c7-4246-8c22-945a591fb820 | Address Redacted | | | | |
| 43c6ee42-8d8e-4071-98d5-7b935863e11a | Address Redacted | | | | |
| 43c6f39a-bc40-4978-abec-4682b8e3720f | Address Redacted | | | | |
| 43c6fddf-2fa0-4410-b539-ac9e0469d0b1 | Address Redacted | | | | |
| 43c70fd8-9b03-4858-95b7-d6844b3fa06b | Address Redacted | | | | |
| 43c74434-ddda-4690-84ca-ceadc4a1b492 | Address Redacted | | | | |
| 43c74544-5440-48fd-8778-70da8b37ed7a | Address Redacted | | | | |
| 43c76ae3-e825-4355-8bb3-f94396634b3C | Address Redacted | | | | |
| 43c76b06-7369-4b42-b023-2c06681ff275 | Address Redacted | | | | |
| 43c76cbc-3390-4117-8a23-998bc10bbbf1 | Address Redacted | | | | |
| 43c788d8-fdc3-486c-aa12-bc645b690dbd | Address Redacted | | | | |
| 43c789ff-7f3e-4789-803f-d2045457c467 | Address Redacted | | | | |
| 43c7cabf-78fd-480f-a964-5db4a26e8418 | Address Redacted | | | | |
| 43c7fc9a-6b78-4a61-9aa7-13e55b1c9bb8 | Address Redacted | | | | |
| 43c86db3-2b1a-46f9-ad4b-ac9b60205f4a | Address Redacted | | | | |
| 43c86f5a-8b50-4d06-b155-a7ccc56eea6b | Address Redacted | | | | |
| 43c893c3-bc57-4c6c-ad4d-3554d62d14f0 | Address Redacted | | | | |
| 43c8d5b6-8783-4b0c-a3c4-edac76033c08 | Address Redacted | | | | |
| 43c8dd57-06c1-48ff-8838-4edc2c0bb0d8 | Address Redacted | | | | |
| 43c8ed38-cbff-48ce-a379-aaf468e41712 | Address Redacted | | | | |
| 43c8ff73-a903-46f3-b27f-a93640daa40' | Address Redacted | | | | |
| 43c93838-4835-4e79-852f-d13db00f4af7 | Address Redacted | | | | |
| 43c9401c-85b1-4435-b054-fc429eaa4e07 | Address Redacted | | | | |
| 43c9a399-d4e1-4930-b33c-622b8d08cd8c | Address Redacted | | | | |
| 43c9a4b0-3795-4a85-9715-99f318181c65 | Address Redacted | Page 2694 of 10184 | | | |
| 43c9acd4-b4fa-440b-beab-38eb41a290bf | Address Redacted | | | | |
| 43c9ad7c-4f33-4fbb-9729-893077b9fd84 | Address Redacted | | | | |
| 43c9d1e3-b757-4c17-8d49-53cfcbd0323c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43c9d678-69c2-42bb-85fd-4272e8edae63 | Address Redacted | | | | |
| 43c9f645-25cd-4b89-a4f7-e8e3bdf2e32a | Address Redacted | | | | |
| 43c9fcd8-81b2-4f8c-9907-213a9e5d2032 | Address Redacted | | | | |
| 43ca1dd9-c7fc-4aef-b9eb-52a603595572 | Address Redacted | | | | |
| 43ca44bd-c83c-48fe-857b-64a96c3b6177 | Address Redacted | | | | |
| 43ca4628-4abb-4217-8ca8-2b56fdf37f88 | Address Redacted | | | | |
| 43ca5d82-ea50-4abb-ad6d-d6c993e12911 | Address Redacted | | | | |
| 43ca6d3d-58f1-4dd5-9d34-6274d9deeec9 | Address Redacted | | | | |
| 43ca6df3-7682-478a-9d46-0cf718cc6d57 | Address Redacted | | | | |
| 43cab2a7-68ab-4db3-977d-95cfbc1612bd | Address Redacted | | | | |
| 43cab424-6d95-4e9a-90c0-b2505f10a4e0 | Address Redacted | | | | |
| 43cad7e0-1e46-4c84-91d7-458725f65699 | Address Redacted | | | | |
| 43caf076-f9be-4b43-b157-a948d2e6834C | Address Redacted | | | | |
| 43caf77f-6f89-4545-8492-f7cab961d19a | Address Redacted | | | | |
| 43cb2234-634f-47b7-89f8-7eebd8de5c13 | Address Redacted | | | | |
| 43cb3670-153e-45aa-bbeb-a4e555727811 | Address Redacted | | | | |
| 43cb92e1-f685-44c0-9f42-9c2c1ba49fd2 | Address Redacted | | | | |
| 43cb98a0-28cc-4d5b-b276-9cd6a4a01e39 | Address Redacted | | | | |
| 43cba564-512c-4710-9940-05a8e39574aa | Address Redacted | | | | |
| 43cbc1ba-067d-4d26-b0bd-606af59b065f | Address Redacted | | | | |
| 43cbc8e6-7551-4b6c-aa78-f575ca696cf9 | Address Redacted | | | | |
| 43cbe4f4-9d04-4f52-8341-b2b6b9afbe6d | Address Redacted | | | | |
| 43cc0322-45ec-4a0e-bc93-7945cc0c5515 | Address Redacted | | | | |
| 43cc1a48-9120-4340-9abd-9a67ccb31693 | Address Redacted | | | | |
| 43cc2a29-7c94-4246-bb7e-54ef2ed910bc | Address Redacted | | | | |
| 43cc2cbe-96c3-4fa0-a378-f73ef24a9cf8 | Address Redacted | | | | |
| 43cc4dca-3562-422e-8498-94fb66dccbc6 | Address Redacted | | | | |
| 43cc61de-1504-4f66-9d58-3252c736c0e5 | Address Redacted | | | | |
| 43ccc6aa-c6e3-4b41-84d2-4ad38bfc5e40 | Address Redacted | | | | |
| 43ccf522-f6f4-4681-97b5-bb5613627212 | Address Redacted | | | | |
| 43cd0b92-5a9a-4c94-9498-5b628652a97a | Address Redacted | | | | |
| 43cd0cd8-483b-4afe-a1b4-7cc229f1c548 | Address Redacted | | | | |
| 43cd387c-9c3f-4537-be2a-d7e967367dc4 | Address Redacted | | | | |
| 43cd391c-c079-4b16-b3a2-8429d85ca8fc | Address Redacted | | | | |
| 43cd5ddd-7e64-4259-96e2-3c5828100479 | Address Redacted | | | | |
| 43cd7e2d-7b78-4758-a3f9-50f827b6fcc2 | Address Redacted | | | | |
| 43cdf350-4815-4b3c-89f2-85e78168fb56 | Address Redacted | | | | |
| 43ce01f0-328c-439d-9e9e-88b64d48876f | Address Redacted | | | | |
| 43ce2436-9dfa-413b-9926-ca19bbd2b5f1 | Address Redacted | | | | |
| 43cede1f-2d33-4202-81b7-ee188382b9c5 | Address Redacted | | | | |
| 43ceeda8-e957-4b03-9652-61d10a941049 | Address Redacted | | | | |
| 43cf5344-ae0a-46f6-a075-12268e70b234 | Address Redacted | | | | |
| 43cf5b73-7e65-4fa8-bf37-0df319bd88aC | Address Redacted | | | | |
| 43cf67e5-dd59-441b-9a1f-a7f6d136cac4 | Address Redacted | | | | |
| 43cfab27-ed64-4176-8b55-639756438bdb | Address Redacted | | | | |
| 43cfb2eb-1a76-472e-a8cb-85fd662c5b50 | Address Redacted | | | | |
| 43cfca2d-1564-446d-8a22-8d134a0b6343 | Address Redacted | | | | |
| 43cfcb68-b1d2-4e3d-b264-a180bb7eba83 | Address Redacted | | | | |
| 43cfce60-33e7-4aef-abe7-af1e1752c7e1 | Address Redacted | | | | |
| 43cfdb48-2f8f-4381-9754-1ebe0fff6f61 | Address Redacted | | | | |
| 43cfe135-ce36-4fcf-a83f-79219104d123 | Address Redacted | | | | |
| 43cfe368-d136-44b2-aeba-19823eeeedae | Address Redacted | | | | |
| 43d05182-4a95-42b1-937b-a5a41c544f57 | Address Redacted | | | | |
| 43d083c3-c89d-4749-81c2-65447dfffb00 | Address Redacted | | | | |
| 43d08a65-b0cf-4b37-a842-310ee598660a | Address Redacted | | | | |
| 43d0a22b-c5aa-45e6-aeb7-c88a80832af2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43d0b09d-8fdf-4c69-963a-a739aee86b44 | Address Redacted | | | | |
| 43d0d497-9b01-4633-8b05-fd0df59955f0 | Address Redacted | | | | |
| 43d10b36-cbb0-438f-87ef-08534fe59ee6 | Address Redacted | | | | |
| 43d112f9-9395-478e-9224-9bbfa2e19f18 | Address Redacted | | | | |
| 43d11f64-0546-4f3f-8e3b-15c7a29c2fcd | Address Redacted | | | | |
| 43d14ffe-93e5-4504-87ad-016f81470987 | Address Redacted | | | | |
| 43d17696-3048-4cd2-8301-bc1821807283 | Address Redacted | | | | |
| 43d19920-631c-4d32-97a0-9f93e5e7601b | Address Redacted | | | | |
| 43d1f878-d4f6-465f-a113-693603b788fa | Address Redacted | | | | |
| 43d21d07-8d37-4b06-b142-a83a05a17d91 | Address Redacted | | | | |
| 43d23702-56de-4bce-b282-db9b7fa25909 | Address Redacted | | | | |
| 43d24e75-7955-4b46-a956-d6c676987a09 | Address Redacted | | | | |
| 43d24e88-0c96-4329-a84f-40ad6fae0fd1 | Address Redacted | | | | |
| 43d25155-0606-413a-b090-2ec033756b8a | Address Redacted | | | | |
| 43d259a2-dac6-439e-b406-d311207e58ed | Address Redacted | | | | |
| 43d2734d-9468-4e09-b0b2-cca26c2f13fe | Address Redacted | | | | |
| 43d2772f-37db-4119-bb33-b2466f42a3ca | Address Redacted | | | | |
| 43d27c34-1dab-4f1e-9c25-e2c4bc980351 | Address Redacted | | | | |
| 43d2a37a-3cd3-47ce-8916-9940f7b492d2 | Address Redacted | | | | |
| 43d2b108-bfef-437d-81db-e6ab6b09627f | Address Redacted | | | | |
| 43d2c524-6643-4a79-9cde-cb7647aa9153 | Address Redacted | | | | |
| 43d2c596-4ed7-4a23-98c2-e81c75929747 | Address Redacted | | | | |
| 43d2df64-8a12-4218-afac-24e1b6bdacd8 | Address Redacted | | | | |
| 43d2f1d5-9b3c-4d4d-bbf5-f66a8fd86df3 | Address Redacted | | | | |
| 43d2f9b9-0200-4d91-bce1-3d456a08638d | Address Redacted | | | | |
| 43d30add-76b3-492a-a8c2-2777544fa29d | Address Redacted | | | | |
| 43d33fee-1529-43fd-9440-a29d7ebe62fc | Address Redacted | | | | |
| 43d3410a-7c00-451f-a772-ebeb20bf5b8d | Address Redacted | | | | |
| 43d35cf1-aa00-4596-b697-36b38b606925 | Address Redacted | | | | |
| 43d35e13-181b-432e-982c-75229d2e5a2f | Address Redacted | | | | |
| 43d3dc21-572b-419c-ae4f-c808322cba99 | Address Redacted | | | | |
| 43d40177-14c0-413c-82be-011ae71f005a | Address Redacted | | | | |
| 43d42dbd-de5e-45c2-a013-0f7d5706c64e | Address Redacted | | | | |
| 43d43060-f780-47c5-9ea2-be2399200666 | Address Redacted | | | | |
| 43d43969-69e0-46d3-9956-73e266d2e58e | Address Redacted | | | | |
| 43d46fd2-c0bf-4fdc-8aeb-db03fad1c774 | Address Redacted | | | | |
| 43d473a3-5cdf-4ec9-94d1-d67eb8b395e1 | Address Redacted | | | | |
| 43d48ff7-2818-43a0-89b1-ff46dd867ed3 | Address Redacted | | | | |
| 43d4ae3d-ded6-4ad0-858a-5e93edabcde9 | Address Redacted | | | | |
| 43d4e46c-040f-4a92-8b01-caa442821b4e | Address Redacted | | | | |
| 43d4eabe-f833-43fe-851e-d22e714b76fc | Address Redacted | | | | |
| 43d5319b-33fd-4eea-b6a3-9f66739ed42b | Address Redacted | | | | |
| 43d5e601-e208-457c-af4a-233485d460cf | Address Redacted | | | | |
| 43d5fa1f-4e03-4410-9bab-9b995f906208 | Address Redacted | | | | |
| 43d61df2-a5bf-4f01-9e07-37de45ac7e15 | Address Redacted | | | | |
| 43d6455d-29b1-47ae-93a6-94fcc9c2799c | Address Redacted | | | | |
| 43d65857-4638-40ec-9634-d06876333585 | Address Redacted | | | | |
| 43d6886f-59ce-4942-a597-481030e2843b | Address Redacted | | | | |
| 43d69f4a-5d9e-423c-b504-1ffad87b09cc | Address Redacted | | | | |
| 43d6e5e2-b59d-4127-bc8e-7d79d3391c0e | Address Redacted | | | | |
| 43d6e8ee-9eff-4cff-8aa7-b4cb7dc301bd | Address Redacted | | | | |
| 43d6ed60-e925-41ea-8583-4d4f8e94a343 | Address Redacted | | | | |
| 43d6fbdf-53df-458d-9144-4bde1dd34fc7 | Address Redacted | | | | |
| 43d70c10-fdf5-44da-b330-ddc4cf2b250a | Address Redacted | | | | |
| 43d7135e-8918-4ff9-9d39-90e384233d48 | Address Redacted | | | | |
| 43d746cd-21fa-4958-a0e9-2145a8297d6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43d76ba2-7b86-4e15-bf69-20ab87adb118 | Address Redacted | | | | |
| 43d7828f-2bf0-4ce5-895a-c2d324be8f17 | Address Redacted | | | | |
| 43d78953-e607-431e-9744-2206ee2c827d | Address Redacted | | | | |
| 43d79c14-4cfa-4bd4-8d27-f02f2714968e | Address Redacted | | | | |
| 43d79ced-886c-4411-a3d9-feed272942f9 | Address Redacted | | | | |
| 43d7c59a-5319-4f01-a0a9-b9869be5bd0b | Address Redacted | | | | |
| 43d803ba-cdd3-417e-8daa-37d6f3e3e517 | Address Redacted | | | | |
| 43d81f0d-36f4-4658-bc98-0c8d701cc637 | Address Redacted | | | | |
| 43d83f98-4558-414b-a97f-962981e9682f | Address Redacted | | | | |
| 43d8898d-739e-4700-8f15-e3a9c1ec3b6d | Address Redacted | | | | |
| 43d8995b-2e07-4dd4-b3c5-fb1b05155ac0 | Address Redacted | | | | |
| 43d8a9d2-cc44-4e31-a794-673c1a583209 | Address Redacted | | | | |
| 43d8bc0f-44c7-4780-80b0-c46ece28239d | Address Redacted | | | | |
| 43d8ee0f-761d-4064-855f-867228df5df9 | Address Redacted | | | | |
| 43d8efcc-7aa1-425a-a359-406bea8b797f | Address Redacted | | | | |
| 43d8f0b5-7747-4e39-a960-ba71576cc653 | Address Redacted | | | | |
| 43d92813-7207-46ca-9538-1dbb9a7a0538 | Address Redacted | | | | |
| 43d9818b-180d-4ed8-b3cb-72318af52aad | Address Redacted | | | | |
| 43d988b7-7e34-4e83-a9b2-2957c83fbdc6 | Address Redacted | | | | |
| 43d9948b-9763-43b8-a300-746c3057ef16 | Address Redacted | | | | |
| 43d9c258-3564-4465-ac8b-bfb652efaa27 | Address Redacted | | | | |
| 43d9d18e-54c0-45ca-aac2-88bb9e177156 | Address Redacted | | | | |
| 43d9f67c-df14-471c-ae0b-d5c94e6c2b3f | Address Redacted | | | | |
| 43da0497-4554-47a4-8aea-0fbac23d0cb3 | Address Redacted | | | | |
| 43da061d-e744-4a52-a423-165cdb38bfcb | Address Redacted | | | | |
| 43da1ca7-b9bc-4ab4-adaf-271d57cb2221 | Address Redacted | | | | |
| 43da3e92-d538-4a9c-804f-2c7454e03da8 | Address Redacted | | | | |
| 43da434d-1619-4e81-beca-eb5e17e4afc9 | Address Redacted | | | | |
| 43da79a4-24a2-4389-847a-af9120f65d00 | Address Redacted | | | | |
| 43daa3b8-d6dc-4646-88c3-5e7e2c8d323f | Address Redacted | | | | |
| 43dab382-598a-4fbb-a633-e1e0ea5a260f | Address Redacted | | | | |
| 43dabaf3-03a5-465e-8775-eccc34baa9a5 | Address Redacted | | | | |
| 43dac6c4-69b5-4337-9b76-386d2b710bdf | Address Redacted | | | | |
| 43dafae9-bc56-4a84-a582-08866dc92ce0 | Address Redacted | | | | |
| 43db06b2-49bb-4ee7-a2d2-efc780f125a5 | Address Redacted | | | | |
| 43db0fbb-8d35-48b7-b099-ae3149e42231 | Address Redacted | | | | |
| 43db130b-95c7-434b-964b-709fd676640b | Address Redacted | | | | |
| 43db2a75-e65f-48f1-89b3-fbeec54323be | Address Redacted | | | | |
| 43db6455-158c-45ba-aaf3-b528ffa4a13a | Address Redacted | | | | |
| 43db74b9-e5f7-4625-8963-54e3b6c7ba3c | Address Redacted | | | | |
| 43db754b-4a9d-42a9-bd52-6b01cdea0e7b | Address Redacted | | | | |
| 43db7a2d-37ed-4cf7-8022-9620092af88c | Address Redacted | | | | |
| 43db839f-8a4a-4a86-97b1-cf4e9b4a77b5 | Address Redacted | | | | |
| 43dbec0f-ca1d-49f5-931b-f08c74dea4b2 | Address Redacted | | | | |
| 43dc0313-0d45-40a1-8312-8c212a30fd6b | Address Redacted | | | | |
| 43dc07c2-2d30-488e-b57c-fede294dd637 | Address Redacted | | | | |
| 43dc204c-e272-49b3-b0d1-882bce4324e2 | Address Redacted | | | | |
| 43dc6e03-3232-4d15-a6d9-b1d6212b0dee | Address Redacted | | | | |
| 43dcc56a-5c5a-436b-bb7b-3c949ddff206 | Address Redacted | | | | |
| 43dcc992-972a-458b-a1c3-f878a60a6e77 | Address Redacted | | | | |
| 43dcdc09-3b46-4138-9215-1b3998f366eb | Address Redacted | | | | |
| 43dd3884-fdd2-4553-80a9-ef2c4fcd7910 | Address Redacted | | | | |
| 43dd9193-f33b-4b8e-a473-e0f9b2b5b32f | Address Redacted | Page 2697 of 10184 | | | |
| 43ddad23-e3b5-4fcf-a681-0b14aa8edcdd | Address Redacted | | | | |
| 43dddd99-df84-42bc-87e0-535ad7f504ac | Address Redacted | | | | |
| 43de1edb-e287-465b-8d6f-b108705e406a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43de52c5-7b10-4720-88af-8fbb899df384 | Address Redacted | | | | |
| 43de56cb-77b7-43f2-b744-f9985610f2db | Address Redacted | | | | |
| 43de7177-5480-4ae2-8361-700110ed1b36 | Address Redacted | | | | |
| 43de77af-48ea-4dd8-8f47-2790fbb8cbaa | Address Redacted | | | | |
| 43de9842-57b4-48ff-a294-ea1d53114f81 | Address Redacted | | | | |
| 43def85a-81fe-4481-a164-2bba030b691f | Address Redacted | | | | |
| 43df0140-bb5a-4d26-a4e3-c9e76d37e99f | Address Redacted | | | | |
| 43df05cb-8115-4e3b-9bc2-663aec53e4de | Address Redacted | | | | |
| 43df1b47-ee08-4eba-95c8-e846d9a5dd6e | Address Redacted | | | | |
| 43df6273-5eaa-4585-a62a-a71eeb665b1c | Address Redacted | | | | |
| 43df753e-b905-41b7-bf9e-0d0178d3e1af | Address Redacted | | | | |
| 43dfa7c5-8b8f-44fe-91b5-999bdcd2b5a3 | Address Redacted | | | | |
| 43dfe679-ac83-4ead-83eb-3155f74a9f8c | Address Redacted | | | | |
| 43e02abb-23c2-4428-86b1-309930adff85 | Address Redacted | | | | |
| 43e068d0-32e4-4ea3-868e-da9b8e13aa1a | Address Redacted | | | | |
| 43e06d46-8578-4d60-8bf1-fcf85d60f836 | Address Redacted | | | | |
| 43e0cb75-351d-4fdc-9cae-8d50ef4e59d8 | Address Redacted | | | | |
| 43e0d0b1-f277-41d5-94c9-085c8c093897 | Address Redacted | | | | |
| 43e0d156-3e76-45ab-9e31-00d8f624c007 | Address Redacted | | | | |
| 43e0d3fa-cd8a-4ae8-8cc3-75b8da032499 | Address Redacted | | | | |
| 43e0d8b8-0b7c-4152-8481-1821446a1639 | Address Redacted | | | | |
| 43e0db37-12e1-4a86-8fe1-5832c3d75f86 | Address Redacted | | | | |
| 43e0fbf9-ddcf-4882-a062-cff55e56cf34 | Address Redacted | | | | |
| 43e0fd00-e2f0-463b-86ff-5e94da968e40 | Address Redacted | | | | |
| 43e10d1c-0e57-440d-98a8-b692755a1dd3 | Address Redacted | | | | |
| 43e12565-11d3-483e-b12e-9f351de64fa1 | Address Redacted | | | | |
| 43e1309b-1ec0-4c70-9732-720b304b572d | Address Redacted | | | | |
| 43e16449-ebdc-4e30-ba03-495ae136ff47 | Address Redacted | | | | |
| 43e1692f-98fd-40cd-9059-7a80c93c98d3 | Address Redacted | | | | |
| 43e16dd5-100d-4217-ae7c-814a63150e87 | Address Redacted | | | | |
| 43e17209-3d62-4427-a197-b6de71098072 | Address Redacted | | | | |
| 43e18157-6b84-4f96-a448-91aed77e5d4d | Address Redacted | | | | |
| 43e1b65d-9ef8-4160-bd9c-26a064038286 | Address Redacted | | | | |
| 43e1c417-bd72-4cb9-98e8-164cb14809ab | Address Redacted | | | | |
| 43e1f4cf-93da-4191-9ca6-14102b94af0a | Address Redacted | | | | |
| 43e21312-3470-4957-a373-b2a91b2c26fe | Address Redacted | | | | |
| 43e21759-8323-4357-b25f-9f498801ae65 | Address Redacted | | | | |
| 43e27f35-3c47-47b5-b97b-05296d321c2b | Address Redacted | | | | |
| 43e2928d-e6d1-4de6-b550-df814699a252 | Address Redacted | | | | |
| 43e29986-d657-4fa0-b4fc-dd62c6e93f50 | Address Redacted | | | | |
| 43e2a400-4b9b-4eac-b85f-258efeb31ef6 | Address Redacted | | | | |
| 43e2a616-5d1c-4b37-a1ab-1a8a36f8a896 | Address Redacted | | | | |
| 43e2bf5f-48f1-4790-b0c7-bf3ef052cba5 | Address Redacted | | | | |
| 43e2f5ac-5283-4878-8afe-0e7b5b1cc87c | Address Redacted | | | | |
| 43e2fba3-38ad-443c-a386-4732fe71265f | Address Redacted | | | | |
| 43e2fce1-e5d1-4551-a5c5-d1d91a041e0c | Address Redacted | | | | |
| 43e30fd7-e7d7-4e8f-9d54-8bd7978f1409 | Address Redacted | | | | |
| 43e3168f-aee9-49ae-ad47-aa756734a681 | Address Redacted | | | | |
| 43e3247a-9c2a-4a7a-808b-2cbca6e1ed5b | Address Redacted | | | | |
| 43e33b84-43f0-4b5d-98ea-89651fa49a1a | Address Redacted | | | | |
| 43e34f19-eaf4-48c6-bdfe-a65129068bc7 | Address Redacted | | | | |
| 43e35908-3ecb-4d97-8452-b11526cac72c | Address Redacted | | | | |
| 43e35a71-08a0-4d8c-9dfb-2d1ed78d8813 | Address Redacted | | | | |
| 43e39232-6d09-414c-88d2-2527ba13e054 | Address Redacted | | | | |
| 43e3a95f-568e-4928-a172-66ea0bfc19ff | Address Redacted | | | | |
| 43e3b482-7a6c-4d03-8463-222cd11c72ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43e42cd6-d4b6-4205-ad45-faee9da62ad3 | Address Redacted | | | | |
| 43e458ba-c179-4774-94bd-6fdb1f47aa1C | Address Redacted | | | | |
| 43e45c4a-a4e2-4144-8425-ed9d02033755 | Address Redacted | | | | |
| 43e46d02-fef7-4abf-80b0-d680d85d94e0 | Address Redacted | | | | |
| 43e4d8fc-4f08-4bc2-9b95-64e31a8806e6 | Address Redacted | | | | |
| 43e51bed-2b3f-43dd-8437-599e89f15016 | Address Redacted | | | | |
| 43e5290c-d57c-4425-b1d6-2ea3e8e1461f | Address Redacted | | | | |
| 43e58235-a7e2-4753-a6fd-4bbacd14a07c | Address Redacted | | | | |
| 43e59df5-286f-482e-b63b-f261c90a7edf | Address Redacted | | | | |
| 43e5ab99-8ffb-4c4e-befa-b78e942c20f2 | Address Redacted | | | | |
| 43e5d6ee-3c7c-4faf-9ad0-d342c5921c01 | Address Redacted | | | | |
| 43e60a79-77bc-49d7-80d1-18303ce236d3 | Address Redacted | | | | |
| 43e63026-752b-4c05-a12f-2a121e133bda | Address Redacted | | | | |
| 43e64fef-0827-4565-9600-9782ca2fea04 | Address Redacted | | | | |
| 43e6994f-8e82-4fe6-af6b-783b1edb6f65 | Address Redacted | | | | |
| 43e6bab6-1109-47db-9633-85209e364555 | Address Redacted | | | | |
| 43e6cdd4-4ab4-4e25-baff-84b831af870d | Address Redacted | | | | |
| 43e6d51a-a84f-41dc-b986-0440017bc591 | Address Redacted | | | | |
| 43e6de64-9dc6-4a67-b18c-14a4fa8f18ae | Address Redacted | | | | |
| 43e6f931-4acd-4575-9483-f2e9088d3ecd | Address Redacted | | | | |
| 43e6feeb-ec9d-4455-8c3f-f617da9744ab | Address Redacted | | | | |
| 43e704b3-773f-4e77-af21-b998b0980cf0 | Address Redacted | | | | |
| 43e711e2-0374-40f7-bc01-3c3c628101a4 | Address Redacted | | | | |
| 43e75443-a3d8-42c0-afc8-2e3be39b5a97 | Address Redacted | | | | |
| 43e762ac-fc12-4c36-9b08-050c0312bde9 | Address Redacted | | | | |
| 43e78468-d954-41b6-9333-b4b13aab1142 | Address Redacted | | | | |
| 43e79eea-b5b1-471b-b914-bc6743b2ccb0 | Address Redacted | | | | |
| 43e7b0c4-2dc8-4749-8f46-155a35fd1133 | Address Redacted | | | | |
| 43e7e3d5-f5db-4008-92bf-522fc494302b | Address Redacted | | | | |
| 43e811ac-edad-462b-ba0b-9f774d7f3554 | Address Redacted | | | | |
| 43e81c7d-27da-42eb-b205-9b8b536b4755 | Address Redacted | | | | |
| 43e83e5a-00ce-40e8-8a47-ac430415232b | Address Redacted | | | | |
| 43e84f4f-4ed9-4b7b-a82c-c253bd198a78 | Address Redacted | | | | |
| 43e858f0-17f6-4983-899f-1dd3cb524863 | Address Redacted | | | | |
| 43e8901c-f171-415c-8453-f7710873b73b | Address Redacted | | | | |
| 43e8915d-7671-48c7-9720-9caacc5beee9 | Address Redacted | | | | |
| 43e8e9eb-9120-4148-afcf-8f43b2c60a58 | Address Redacted | | | | |
| 43e8f4d4-0f15-4d61-aef8-92b38bcaa2ac | Address Redacted | | | | |
| 43e8fa93-bf1b-4f5f-b3bf-5ee618d7867€ | Address Redacted | | | | |
| 43e9110f-a031-49df-83c8-2cc5955dc29c | Address Redacted | | | | |
| 43e92162-71e6-4ea9-aaa8-480f60a06207 | Address Redacted | | | | |
| 43e9585d-d218-4b39-9d9d-b971d18a5287 | Address Redacted | | | | |
| 43e99665-b5ae-46e0-b877-6c67752fc08e | Address Redacted | | | | |
| 43e9ccc3-b8ac-4371-a601-78ad90cfb1a4 | Address Redacted | | | | |
| 43e9cfed-5ddc-4a93-8d77-10d8c0524d20 | Address Redacted | | | | |
| 43e9d075-bb74-4532-aed8-3ba6d8d99208 | Address Redacted | | | | |
| 43e9dcba-032c-4543-b9e3-f196a80644ba | Address Redacted | | | | |
| 43e9f23c-9fac-4da8-9201-06bd00b1c5cf | Address Redacted | | | | |
| 43ea1aae-3ec8-4f7c-9805-4ed0ce108e49 | Address Redacted | | | | |
| 43ea5d86-00ad-4a8d-bd47-b4ba77132091 | Address Redacted | | | | |
| 43ea75b4-1957-45a7-b173-027924fad9cd | Address Redacted | | | | |
| 43eabe5e-02cf-4b6c-9b14-70e36c3dc478 | Address Redacted | | | | |
| 43eacbb2-8f19-43bc-8738-3cef299fa038 | Address Redacted | | | | |
| 43eae424-01a9-4b08-896d-ac154875cfe5 | Address Redacted | | | | |
| 43eafd01-0d19-4b63-baeb-b20c26392673 | Address Redacted | | | | |
| 43eb1d89-45d1-41b1-b0d9-2e00b4126d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43eb470b-bb65-4d5f-9ed5-f8a5033686dd | Address Redacted | | | | |
| 43eb5241-8d1e-473c-bd88-dea61ec67052 | Address Redacted | | | | |
| 43eb5286-df42-4c3a-b795-56fb6bd86516 | Address Redacted | | | | |
| 43eb6c40-a6be-4203-a006-c5e136478685 | Address Redacted | | | | |
| 43eb6f23-1138-4b41-b955-5b26569a4bb0 | Address Redacted | | | | |
| 43eba8b8-fc26-4017-9f32-3ccfa3880ad9 | Address Redacted | | | | |
| 43ebc288-7b17-494f-a55c-b6f4c08d5c4e | Address Redacted | | | | |
| 43ebccbb-1b54-4e0d-ba40-8348af19c360 | Address Redacted | | | | |
| 43ebd615-5cbc-4097-a95f-8ee491f86604 | Address Redacted | | | | |
| 43ebe1be-cfa3-4d34-ad42-c709a18aaa06 | Address Redacted | | | | |
| 43ebf61b-015a-4c65-a6a3-2805d1f93331 | Address Redacted | | | | |
| 43ec1e66-68b6-4c7f-825d-2256619e91aa | Address Redacted | | | | |
| 43ec2a1d-89ff-4fa6-8f7b-9335df75f37c | Address Redacted | | | | |
| 43ec5649-6d6b-47ab-b593-f4ab434be0d1 | Address Redacted | | | | |
| 43ec57f9-fd68-499a-bd51-7ed432806bd8 | Address Redacted | | | | |
| 43ecaa53-e1bc-46e5-930a-0bfce206f3a7 | Address Redacted | | | | |
| 43ecbe1b-b57d-4eb0-a8bf-339e0b79b250 | Address Redacted | | | | |
| 43ecc845-1361-461e-8bcf-bc51f11f484f | Address Redacted | | | | |
| 43ed4c4b-586a-4192-8035-514277cfaed9 | Address Redacted | | | | |
| 43ed7b7d-4024-4ea4-b8d0-57f8850c939b | Address Redacted | | | | |
| 43ed82b7-83b7-4f6e-8781-d944eb6f7fb8 | Address Redacted | | | | |
| 43ed888d-e3fe-4f37-84d3-58d45630abf2 | Address Redacted | | | | |
| 43eda1bf-3565-4147-a551-849e5a9f99c5 | Address Redacted | | | | |
| 43edc3d3-841c-4383-aca3-ce5b0cf3ba91 | Address Redacted | | | | |
| 43edc537-dda6-48ef-a8c5-edc62af7fd78 | Address Redacted | | | | |
| 43ede4fb-87f1-49a8-81ab-fd7a5abb7e94 | Address Redacted | | | | |
| 43ee55ed-7037-45a2-aeda-eac0bb5b7444 | Address Redacted | | | | |
| 43ee7d80-c90d-4229-8dfc-4c095e8d06a9 | Address Redacted | | | | |
| 43ee8f17-f563-4daa-9c6c-f0054792a21c | Address Redacted | | | | |
| 43eec98b-fc0e-41a9-8cf1-bc1c6360162c | Address Redacted | | | | |
| 43eedae5-6f3e-4ac3-bd15-db5335c293fd | Address Redacted | | | | |
| 43eef5ed-ebf0-4aab-8b38-9b1a0104cd1e | Address Redacted | | | | |
| 43ef09f0-ef61-4ea4-999f-98db935dec86 | Address Redacted | | | | |
| 43ef143b-0953-4c29-b400-96bd43973209 | Address Redacted | | | | |
| 43ef2c16-4185-430c-a5b7-2b298d224d76 | Address Redacted | | | | |
| 43ef4234-a12e-43ad-8105-43ff6dc58829 | Address Redacted | | | | |
| 43ef4695-d871-4018-8c4c-d09616c7fc4d | Address Redacted | | | | |
| 43ef7e94-1810-4ad8-85a7-0db991dc81c5 | Address Redacted | | | | |
| 43ef92ae-6d36-4e96-ba41-e74206fa41e2 | Address Redacted | | | | |
| 43efacc7-ceba-41b4-a228-4204f25a807b | Address Redacted | | | | |
| 43efaedb-5f5b-4f63-8dad-a4f9a74933d8 | Address Redacted | | | | |
| 43efc85e-4371-4c6a-b88c-de15876da1d9 | Address Redacted | | | | |
| 43eff545-c8d4-4dcd-8789-219efbe4141c | Address Redacted | | | | |
| 43f00901-e47a-4740-a38d-939a996112dc | Address Redacted | | | | |
| 43f01d51-d4d8-400d-9337-7ba17e0f609a | Address Redacted | | | | |
| 43f03c9d-d591-4f2a-b68a-637d10c51482 | Address Redacted | | | | |
| 43f046bc-b22f-4699-830c-8568f4b6f0b5 | Address Redacted | | | | |
| 43f04a95-07fd-479d-b380-639b6993fb53 | Address Redacted | | | | |
| 43f088fd-5598-43be-b58a-14e250fba688 | Address Redacted | | | | |
| 43f0ab25-b1f5-4568-88e5-809c90121882 | Address Redacted | | | | |
| 43f0b88f-2a91-4aa4-bf06-fdecd1b31f74 | Address Redacted | | | | |
| 43f0c242-f1fb-4635-87af-3d5b9c6a7d88 | Address Redacted | | | | |
| 43f0f69b-b599-46eb-8047-ec5b1f3e56c4 | Address Redacted | | | | |
| 43f110ae-6427-47e3-97ed-cd4a358da0d8 | Address Redacted | | | | |
| 43f114f6-0c8a-4b82-a46c-0e31361f760c | Address Redacted | | | | |
| 43f11829-b557-4a24-a52f-380037942a01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43f15f12-5ab8-4da0-82f6-b3efdc055f82 | Address Redacted | | | | |
| 43f172b3-05a0-454b-827c-95becc1ce1c5 | Address Redacted | | | | |
| 43f18c23-fc77-49fc-afe8-2d3fae573a1f | Address Redacted | | | | |
| 43f1bc7a-7c6d-43f3-ad37-1933bc14896c | Address Redacted | | | | |
| 43f1ca69-8bb2-47e4-a29f-84dc23e09031 | Address Redacted | | | | |
| 43f1fede-29d4-47a7-8469-e1a54b2f6bd8 | Address Redacted | | | | |
| 43f20b21-90cd-4d84-876a-81fae5e79801 | Address Redacted | | | | |
| 43f20bc4-f96f-40b1-8af2-a68156362e98 | Address Redacted | | | | |
| 43f23904-2f1f-4c8e-a62f-be5537e4e85a | Address Redacted | | | | |
| 43f25106-87af-4c62-af5c-a9d2136ff94b | Address Redacted | | | | |
| 43f257f4-3d8f-45b9-a12b-20d0643ccd9a | Address Redacted | | | | |
| 43f2add5-f99f-45ca-b353-8befd0010819 | Address Redacted | | | | |
| 43f2c0d8-62d2-4ad5-8822-24e3da70b98a | Address Redacted | | | | |
| 43f2cab1-26ad-4d66-aed1-887537c572f0 | Address Redacted | | | | |
| 43f2f45e-f560-4474-9195-b8547dad1929 | Address Redacted | | | | |
| 43f33ab5-4c64-4d3a-b622-dbb925476947 | Address Redacted | | | | |
| 43f35e80-5f8d-4bb3-91ef-def3a8f890da | Address Redacted | | | | |
| 43f377a7-6f9f-488e-8ccb-51446b24f189 | Address Redacted | | | | |
| 43f396be-2f16-42ca-b452-1db36b1d51a9 | Address Redacted | | | | |
| 43f3d1ca-a48b-40ae-8be6-ce47bcef9f9e | Address Redacted | | | | |
| 43f3d9e0-9d9e-4692-97d9-49558836ad0c | Address Redacted | | | | |
| 43fa9b-8ebe-4d46-ac78-b9f562b7fbf1 | Address Redacted | | | | |
| 43f41215-6d6b-4067-9d7f-0139686094ac | Address Redacted | | | | |
| 43f42521-533b-4cf5-a9bc-24fd2c3ab45a | Address Redacted | | | | |
| 43f44964-a8f0-46da-b4a0-b6ec7021552c | Address Redacted | | | | |
| 43f45462-b89e-4c42-b0e3-21fc6efcb8d3 | Address Redacted | | | | |
| 43f460d1-77f4-4086-a382-77de5645d29f | Address Redacted | | | | |
| 43f46d85-bd5a-496e-9cf1-c28b3a09f711 | Address Redacted | | | | |
| 43f4762d-164f-4e68-bc0b-0de92fe953f4 | Address Redacted | | | | |
| 43f48658-4b25-4fa4-9a93-b810a56d23c0 | Address Redacted | | | | |
| 43f48fbc-0b83-4d0d-812b-177d0b5ebea8 | Address Redacted | | | | |
| 43f49403-c892-4365-a613-f8989b1b210a | Address Redacted | | | | |
| 43fa135-1af2-4609-abc0-a66196b2133c | Address Redacted | | | | |
| 43f4b309-2026-4ff4-a088-9b0e2c10e903 | Address Redacted | | | | |
| 43f4b9f8-3a58-4275-a62a-0cc3847eac36 | Address Redacted | | | | |
| 43f4c4a2-9144-4e5f-9af7-f07b16e6e882 | Address Redacted | | | | |
| 43f4dd7d-436a-4c1d-b16f-3cc7efa400a0 | Address Redacted | | | | |
| 43f5208c-0405-4463-ae80-58ce412e991f | Address Redacted | | | | |
| 43f531e5-2906-4d9b-a509-cf98403c3b3c | Address Redacted | | | | |
| 43f54319-1f87-4957-975b-d08d39af8d98 | Address Redacted | | | | |
| 43f550f3-8d08-4bda-a3e6-28a3dfc85088 | Address Redacted | | | | |
| 43f56992-0192-4e6a-bd19-dad0361c3ec1 | Address Redacted | | | | |
| 43fa520-3f54-49af-9b91-82a326b9c8b3 | Address Redacted | | | | |
| 43f5ac44-f4bf-4f78-a166-3ed999bb2f44 | Address Redacted | | | | |
| 43f5b6cc-0c1c-4164-9452-e0db8751bd6b | Address Redacted | | | | |
| 43f5b90d-c336-4273-bdd2-1a9a9e50aae1 | Address Redacted | | | | |
| 43f5c438-bb46-4afa-b645-72d6b13fc24e | Address Redacted | | | | |
| 43f650a8-d1fd-4e70-9109-9eefb330177c | Address Redacted | | | | |
| 43f65687-303e-45e8-abd4-1e9bf1d7ab74 | Address Redacted | | | | |
| 43f66141-6e11-4467-a90b-05eac186b477 | Address Redacted | | | | |
| 43f66bbf-1817-45af-9376-9b21df0b727e | Address Redacted | | | | |
| 43f68e9d-7eea-4a48-9d8a-32d1769a09d4 | Address Redacted | | | | |
| 43f693cb-911f-468d-9f67-6c19ebceb538 | Address Redacted | | | | |
| 43f6a828-bb28-4514-93b7-78b0e380e0bd | Address Redacted | | | | |
| 43f71337-2885-4070-b169-6c7b0f8a86e5 | Address Redacted | | | | |
| 43f71fc2-d2ea-4875-bb9e-1757333ef312 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43f74aa5-eb10-4725-9f9f-eb71d0b66335 | Address Redacted | | | | |
| 43f77c23-041f-46fa-bf05-344bf8d0e3bc | Address Redacted | | | | |
| 43f77c56-2ad5-49ba-85a9-7d996526ee84 | Address Redacted | | | | |
| 43f7875f-861d-4d19-bbfb-54d90c056a2c | Address Redacted | | | | |
| 43f7acd6-b184-4326-b100-5e0fd1c0b488 | Address Redacted | | | | |
| 43f7ce8e-43f2-424b-b0b2-a331c7cec1ec | Address Redacted | | | | |
| 43f7f718-48b9-45fc-bcf2-872dba906925 | Address Redacted | | | | |
| 43f7f991-7e5e-4028-aa9e-80aedbba1c53 | Address Redacted | | | | |
| 43f7fdd3-2169-480f-b6ce-6d2e8b86438e | Address Redacted | | | | |
| 43f80c8a-4664-489b-897a-f87a38f49874 | Address Redacted | | | | |
| 43f82145-c0a3-42fb-a1a1-e55dccf0fba8 | Address Redacted | | | | |
| 43f8351d-17c2-4403-a5e9-421fad9c1835 | Address Redacted | | | | |
| 43f84322-ea05-4a1f-a3ef-a44ae2b17676 | Address Redacted | | | | |
| 43f84a19-8a65-4f80-bc29-70524e0886c8 | Address Redacted | | | | |
| 43f85557-fbd2-4980-8586-978b50685231 | Address Redacted | | | | |
| 43f857d4-e51f-415c-ab90-eef930b9590b | Address Redacted | | | | |
| 43f881ae-b03a-4553-8186-0c7a3a4d812! | Address Redacted | | | | |
| 43f8b1ac-6b57-485f-b98c-b7edd6d1574a | Address Redacted | | | | |
| 43f8b455-4aad-46da-abe3-97f53a654d91 | Address Redacted | | | | |
| 43f8ddcd-02cb-4777-9bd8-de7e59bd9c2b | Address Redacted | | | | |
| 43f8f89b-276d-4aa4-8bdb-aa49b21eac22 | Address Redacted | | | | |
| 43f8fe81-0728-4c45-ba9a-1516fda934b4 | Address Redacted | | | | |
| 43f8ff70-4f96-48e1-9eaa-c0ddd1b6d058 | Address Redacted | | | | |
| 43f90977-c75c-42e8-9294-07d6195e45f1 | Address Redacted | | | | |
| 43f974b3-bf95-4e7f-8975-94674b4ab505 | Address Redacted | | | | |
| 43f97c3a-66a8-45ec-ba9e-1cea26ff06cf | Address Redacted | | | | |
| 43f9c261-722d-4a83-8608-b2e07862e174 | Address Redacted | | | | |
| 43f9c38f-14f5-497c-9891-f0ce4a905537 | Address Redacted | | | | |
| 43f9de42-a3ba-4ba6-bba0-daa92ff80c3! | Address Redacted | | | | |
| 43f9ee10-a60f-4eb4-9047-1b0417b2c433 | Address Redacted | | | | |
| 43f9f22b-e375-4df3-b244-1e41bf50c299 | Address Redacted | | | | |
| 43fa037a-396b-49e7-b928-fb3c7b64a190 | Address Redacted | | | | |
| 43fa2c1a-ca66-44e9-99df-49fe7e927424 | Address Redacted | | | | |
| 43fa9fed-ef06-4a9d-bb75-1ab6fb0b039e | Address Redacted | | | | |
| 43fae67d-af03-4c1a-b77c-e918dc4633b4 | Address Redacted | | | | |
| 43fb0fa2-c304-4efa-9059-701d15bfbd31 | Address Redacted | | | | |
| 43fb268e-ed48-4b58-8ca9-58c1e660f4eb | Address Redacted | | | | |
| 43fb769b-d260-4883-88e4-1785e48cfa5f | Address Redacted | | | | |
| 43fb8910-f290-4ade-987b-77991c7479da | Address Redacted | | | | |
| 43fb93f8-aa71-4ea3-83be-eee15bcba363 | Address Redacted | | | | |
| 43fba710-157a-45ff-9917-a3fade63843c | Address Redacted | | | | |
| 43fbb526-5fac-4908-8f53-a731b835276b | Address Redacted | | | | |
| 43fbc038-677f-4255-bc55-d1cb8ec199f7 | Address Redacted | | | | |
| 43fbc909-0986-4468-b3a7-9305941f7f21 | Address Redacted | | | | |
| 43fbd664-c7d1-453a-b7ac-04ed780af9e3 | Address Redacted | | | | |
| 43fbea3f-4449-4bae-ba1f-cac9cd01e133 | Address Redacted | | | | |
| 43fbf053-6742-4fd2-9c2a-c2952c69fa4d | Address Redacted | | | | |
| 43fc205f-5472-413a-8c39-0ed54205d77f | Address Redacted | | | | |
| 43fc54b2-0448-420b-9025-d6aeccad68ca | Address Redacted | | | | |
| 43fc5858-e6d5-4279-b362-6fa80d434627 | Address Redacted | | | | |
| 43fc8971-d6be-45e3-81e9-d1f422dc1e56 | Address Redacted | | | | |
| 43fca697-226d-4b0e-89e4-09dc09c361cf | Address Redacted | | | | |
| 43fca82c-c1fd-4e1d-b83c-f5d264e94c86 | Address Redacted | | | | |
| 43fcda19-5a99-4823-885b-f9824b82d97a | Address Redacted | | | | |
| 43fce121-7859-40d0-9342-a3a684a82045 | Address Redacted | | | | |
| 43fcfe2d-913f-46f8-b886-d9d83e6676c3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 43fcff43-db34-4b60-afc6-c729d06359b7 | Address Redacted | | | | |
| 43fd0d1b-0dd7-4367-a1fc-e4d109493c89 | Address Redacted | | | | |
| 43fd10fb-6292-44ca-bb3f-45174d81658e | Address Redacted | | | | |
| 43fd1917-5356-4faf-99e9-82694e5d7b3e | Address Redacted | | | | |
| 43fd2939-a4d6-4170-9acb-fa8b7af9ab0a | Address Redacted | | | | |
| 43fd5b70-f443-4dca-a1ee-fb7712df4a57 | Address Redacted | | | | |
| 43fd5d3d-4a8f-42e2-8496-387a3fe2139e | Address Redacted | | | | |
| 43fd78db-7b1d-4f06-a888-dea1fa430f12 | Address Redacted | | | | |
| 43fd7bc9-5c95-49df-a772-06cda33938f1 | Address Redacted | | | | |
| 43fdad68-345e-4ad5-85be-249dc3ed6eb3 | Address Redacted | | | | |
| 43fe755f-d303-4d1e-840e-04e2501b0fb7 | Address Redacted | | | | |
| 43fe8e06-84ac-47f3-b058-fb78d6d90382 | Address Redacted | | | | |
| 43fe93e3-a157-4c79-b610-b1b3197cc083 | Address Redacted | | | | |
| 43febc72-ff59-4b59-b30a-43ebfc6bdd26 | Address Redacted | | | | |
| 43fec94c-e31e-4ef6-a0b8-5cead786a377 | Address Redacted | | | | |
| 43fee24c-7675-4a9f-b515-164eb174709c | Address Redacted | | | | |
| 43fef3a6-cb8e-4059-b63f-9dec949b259e | Address Redacted | | | | |
| 43ff13f6-31a0-49fb-be8b-53f444e67958 | Address Redacted | | | | |
| 43ff1c62-c6cd-46cd-9189-83211697dac4 | Address Redacted | | | | |
| 43ff68d1-64c5-48b2-97c1-adb0fd31801a | Address Redacted | | | | |
| 43ff82ae-6013-45f5-aefd-9a8d71af023c | Address Redacted | | | | |
| 43ffa8f1-e69f-467c-9924-5e7842f6ccf9 | Address Redacted | | | | |
| 43ffab26-d5b3-43b0-a932-26fa8ffb5dd2 | Address Redacted | | | | |
| 43fface1-a473-4f76-8559-8754575d0a25 | Address Redacted | | | | |
| 43ffd2e1-6472-4037-aade-ea0f798ed6ef | Address Redacted | | | | |
| 43ffe17e-8076-419d-b319-36839969f9b6 | Address Redacted | | | | |
| 44001dab-eb05-46d0-879d-018507550476 | Address Redacted | | | | |
| 4400554b-2612-4bc0-961f-14c918903df7 | Address Redacted | | | | |
| 44008890-e360-4926-bb58-1a27c99a72f8 | Address Redacted | | | | |
| 4400937c-20fa-4156-b6f1-fe1a66f84091 | Address Redacted | | | | |
| 440094a3-327b-487d-b271-d8cae0630e01 | Address Redacted | | | | |
| 4400aba5-6a3f-408a-b37d-ef9f19b4b267 | Address Redacted | | | | |
| 4400b2c3-fa02-42cf-a474-252d8c868753 | Address Redacted | | | | |
| 4400bb1f-da79-45f4-99fb-0c803615b85e | Address Redacted | | | | |
| 4400db10-177f-42d0-a13e-78b2f4ef26fc | Address Redacted | | | | |
| 4400e4bd-f581-4ef6-9da2-bcadbb304e8d | Address Redacted | | | | |
| 4400e97a-c543-41f5-92ec-97b814c2cf90 | Address Redacted | | | | |
| 4400fb80-fe62-4a0b-80e1-0aa7701ef359 | Address Redacted | | | | |
| 440152dd-8f98-4a97-b1c6-96e34330971d | Address Redacted | | | | |
| 44017d98-596b-4341-8061-f1f1c2effd6c | Address Redacted | | | | |
| 44019ebf-d195-46c2-ac41-fce160c2343e | Address Redacted | | | | |
| 4401b475-042b-409c-a6a9-1d653b16ef87 | Address Redacted | | | | |
| 4401ce32-2f88-4732-9c1a-f8215837a30c | Address Redacted | | | | |
| 4401ecf3-72c8-45dc-b2fb-7d99d8ea3ec8 | Address Redacted | | | | |
| 44021a16-b758-4a4f-b832-f832904b109c | Address Redacted | | | | |
| 44023168-b121-4d71-b24b-31afb529e266 | Address Redacted | | | | |
| 44023f06-d61b-4c88-bb3c-ac45e6f93bd3 | Address Redacted | | | | |
| 44025036-95cc-470e-8d6c-5aa3665423ec | Address Redacted | | | | |
| 44025953-9fbd-4bfd-9b94-abe4187968ef | Address Redacted | | | | |
| 44025a22-fb5b-4ff5-8c48-5714113d8eea | Address Redacted | | | | |
| 44025ffc-16a4-424c-911d-d0e5633fa6e8 | Address Redacted | | | | |
| 44027544-5f89-4998-b607-ed38da8ccae9 | Address Redacted | | | | |
| 4402a034-fbde-4117-8b51-5ab8ab585e5a | Address Redacted | | | | |
| 4402cc7d-cae0-4ea5-8766-ea9201f95c31 | Address Redacted | | | | |
| 4402d63f-a86e-4464-a387-69c0740db61b | Address Redacted | | | | |
| 4402ef8f-485a-45a7-a023-9999adde836b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44034cec-343a-4e23-8fa9-92d636674ac | Address Redacted | | | | |
| 4403a549-3f06-4ad7-9df7-e9f044a84fd | Address Redacted | | | | |
| 4403c100-f22d-41b2-91ab-eaa40420ad21 | Address Redacted | | | | |
| 4403c261-6594-4c02-8395-fe356e8093d1 | Address Redacted | | | | |
| 4403d823-a7fc-40e7-9658-d8fef02b0ec5 | Address Redacted | | | | |
| 4403dea2-ae9e-45a3-9887-a8c5b1cdbdf0 | Address Redacted | | | | |
| 4403e4bc-78f0-4955-aae8-b67a9e99d5d7 | Address Redacted | | | | |
| 4403e998-cfa1-4908-a072-2933ca5470a9 | Address Redacted | | | | |
| 4403f5a8-7dfd-4c18-ba80-6d8ac57f2414 | Address Redacted | | | | |
| 44042ed2-5fc2-43e1-bab5-4b13578576f7 | Address Redacted | | | | |
| 4404503d-64df-4f29-b828-2d884c3f3788 | Address Redacted | | | | |
| 440469c1-d4e5-4c8b-9340-708731544fdd | Address Redacted | | | | |
| 44046e26-98d4-4459-aafa-3b3f0fd40115 | Address Redacted | | | | |
| 44048656-34d6-422b-981c-62fe8a086dbe | Address Redacted | | | | |
| 44048e9a-5cb7-4814-9deb-8cd32472ebd0 | Address Redacted | | | | |
| 4404a44a-a1f1-4975-a1e5-b1127b83da48 | Address Redacted | | | | |
| 4404d552-8315-4ded-9e8d-cce0f6ed7375 | Address Redacted | | | | |
| 4404dad3-7432-4c9a-aa5f-bd08347aaf31 | Address Redacted | | | | |
| 4404e606-ced9-46ab-9931-9eb54249e633 | Address Redacted | | | | |
| 4404e698-0579-4253-8f2d-0895a7565f31 | Address Redacted | | | | |
| 440510da-b1f7-42d1-814a-72d03710868e | Address Redacted | | | | |
| 440524b2-df2b-47e4-b210-ddf9049119c3 | Address Redacted | | | | |
| 440526d1-eade-4f5c-9c3b-cd91ff731e77 | Address Redacted | | | | |
| 440538d8-cfdf-4cf9-b3cb-2ab8e84a2cb8 | Address Redacted | | | | |
| 440542a0-5526-493b-a55a-1fc658be26b3 | Address Redacted | | | | |
| 44054c4a-2634-4352-809e-12f41b23cede | Address Redacted | | | | |
| 44057ed2-d1e7-4f0b-9393-67beb838f63f | Address Redacted | | | | |
| 4405c150-fba2-44e6-9435-3d9899a011b3 | Address Redacted | | | | |
| 4405c811-1db8-4de3-a429-adfc001e77d3 | Address Redacted | | | | |
| 44065a15-bac3-4788-adae-0385a8603047 | Address Redacted | | | | |
| 44067da2-eb8a-4c28-addd-aa3ef1b4d634 | Address Redacted | | | | |
| 44068f44-82f2-494b-91ea-c2efef0b5b74 | Address Redacted | | | | |
| 4406a008-74a3-468b-831f-aecbe6ebfd55 | Address Redacted | | | | |
| 4406ee1a-190b-4175-9976-056878e54c06 | Address Redacted | | | | |
| 4406fe99-c4cf-4797-89fb-81babbdecd0c | Address Redacted | | | | |
| 44073707-8e77-4331-b284-a13c6370106e | Address Redacted | | | | |
| 44073a7e-987e-47ac-8841-362af7e2b843 | Address Redacted | | | | |
| 4407437f-9c3d-4911-9378-b1234b60f6e5 | Address Redacted | | | | |
| 4407b4b7-2886-4f01-8bd9-fe9b45ba76ed | Address Redacted | | | | |
| 4407c1e8-0039-4db1-9658-d00039aeb3be | Address Redacted | | | | |
| 4407d772-4a91-4047-8c66-d63e18792f13 | Address Redacted | | | | |
| 44087914-de68-449d-b436-f5afc6dde706 | Address Redacted | | | | |
| 440883db-903c-4b2c-a91e-6dfb7150b8e0 | Address Redacted | | | | |
| 44088d19-4f0d-461f-9855-23286619777C | Address Redacted | | | | |
| 44089278-b562-4ad0-bd1d-89a542398735 | Address Redacted | | | | |
| 4408b7f6-7c15-4335-bd2a-307dec8bf21f | Address Redacted | | | | |
| 4408bb93-f31b-4370-9a42-a2e1ca3ea605 | Address Redacted | | | | |
| 4408bf18-35d7-49af-99ee-25cf87513118 | Address Redacted | | | | |
| 4408ccea-72d1-42d2-a111-70068cd2f2b9 | Address Redacted | | | | |
| 4408eafd-179f-497b-b4a3-e7657f46e909 | Address Redacted | | | | |
| 44090022-53f4-4316-8da5-ada750172d5 | Address Redacted | | | | |
| 440923ce-e36f-4bbb-8771-f07eca299086 | Address Redacted | | | | |
| 44093537-6f83-4eab-85fc-cccd6b79896f | Address Redacted | Page 2704 of 10184 | | | |
| 44097a60-e100-4cd9-8795-63cd0dcfd424 | Address Redacted | | | | |
| 44098da7-e1a0-40fc-bcea-4a0fab7b8c6c | Address Redacted | | | | |
| 4409993e-cdc3-4d25-a8b2-7ad15749f16d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4409a200-c7ef-44ae-9fe0-69115286333c | Address Redacted | | | | |
| 4409ad24-a338-47ba-8aa5-1bd87ecf98e9 | Address Redacted | | | | |
| 4409b787-ea46-41f9-a441-cedde1af576C | Address Redacted | | | | |
| 4409cee4-9ec7-48cb-801f-01073e87d040 | Address Redacted | | | | |
| 440a1f71-9412-45d1-a062-1b29f49d4185 | Address Redacted | | | | |
| 440a2865-3b09-4e45-a7c6-1567d67025ft | Address Redacted | | | | |
| 440a5049-cf4b-419f-9cbc-5c0cde9234fc | Address Redacted | | | | |
| 440a5a44-cca6-4260-9e20-d909ee7202c4 | Address Redacted | | | | |
| 440a708d-7c8f-4e06-a3ee-1a81c3631835 | Address Redacted | | | | |
| 440ab62a-7d78-45df-8e38-ba8c667ca543 | Address Redacted | | | | |
| 440ab82d-c9d0-47ad-96e3-015bf454ed7e | Address Redacted | | | | |
| 440ad048-cd82-4104-b4be-5fa79c88871c | Address Redacted | | | | |
| 440b10b8-9fb2-4b25-86c5-9dfb4cae2c66 | Address Redacted | | | | |
| 440b1606-5771-49d5-9594-9e83abf8ba4a | Address Redacted | | | | |
| 440b3a13-9a3a-42f0-8298-d5bacbd61f05 | Address Redacted | | | | |
| 440b880b-2bcb-46f7-8701-7d0e31b833d4 | Address Redacted | | | | |
| 440bc2ff-fe39-45df-a8b3-70802e227ea9 | Address Redacted | | | | |
| 440bffec-fcd2-4a7f-a0d2-8b50646bd729 | Address Redacted | | | | |
| 440c20da-0b70-4adc-aa06-6fafb8fc3723 | Address Redacted | | | | |
| 440c3174-d745-4c2e-b4fc-90829bd88a7c | Address Redacted | | | | |
| 440ca118-4acf-4d69-83aa-23ab73454f28 | Address Redacted | | | | |
| 440cb4b1-70b8-4430-aacd-f054222fbea2 | Address Redacted | | | | |
| 440ce094-ee52-4963-9dae-34751eb91831 | Address Redacted | | | | |
| 440ceaad-432a-4967-a04d-4084c03cd66e | Address Redacted | | | | |
| 440d4cd0-38ea-481b-9f52-96e5dcf65a0c | Address Redacted | | | | |
| 440d5996-e2f8-4e2b-aad6-5da437af5ffa | Address Redacted | | | | |
| 440d6572-b4f1-44ac-81df-9d570643fa67 | Address Redacted | | | | |
| 440d6d5d-ce2a-4bed-a5d3-251d7d7e096f | Address Redacted | | | | |
| 440d7426-cbc1-42f3-bcf2-34edbdcc23d0 | Address Redacted | | | | |
| 440d9366-a27d-4912-bf96-a529d615c5fe | Address Redacted | | | | |
| 440dbfb6-6daf-4185-bc5e-8558c683637f | Address Redacted | | | | |
| 440dce80-5a94-4ab9-bcc4-f451a63ee147 | Address Redacted | | | | |
| 440dd569-0a95-4382-afa6-e606064cb081 | Address Redacted | | | | |
| 440dff74-4711-48d2-a584-262e0b804543 | Address Redacted | | | | |
| 440e168c-64e0-45e4-880d-5b9c10bde2e2 | Address Redacted | | | | |
| 440e4baa-83aa-43c7-8ff9-45eab6b84b7b | Address Redacted | | | | |
| 440e63cc-0115-4dc4-8172-7a864281edc5 | Address Redacted | | | | |
| 440e7f3c-1e12-4bfa-ae36-39ad1839d8eC | Address Redacted | | | | |
| 440ea914-e20d-4a42-a67c-0d9c8af6b3bd | Address Redacted | | | | |
| 440eda4b-06f0-41d0-99f5-5c8e6dcc6b25 | Address Redacted | | | | |
| 440ee671-1837-474e-974b-5e1597456f05 | Address Redacted | | | | |
| 440ee904-5130-485b-8d85-412b9e13a98c | Address Redacted | | | | |
| 440f361f-017c-4551-bb68-51f7385c3e0C | Address Redacted | | | | |
| 440f488d-ec3f-4036-b8c5-f69af876c20c | Address Redacted | | | | |
| 440f4ffe-f4b2-4977-af1f-732bfa3ab77c | Address Redacted | | | | |
| 440f55d4-0b60-4de5-acf0-5aa0a6bf0667 | Address Redacted | | | | |
| 440f60a2-501f-401e-b2af-137f151302e4 | Address Redacted | | | | |
| 440f7653-8d3b-4c38-afb9-4cebf9d83364 | Address Redacted | | | | |
| 440f8778-f1c0-448a-abe4-00b6d1c4d296 | Address Redacted | | | | |
| 440fae98-fe9b-48d3-ad6d-492155163e01 | Address Redacted | | | | |
| 440fbbb6-32b0-4459-bcc5-7106250c7530 | Address Redacted | | | | |
| 440fc30e-40e8-43f2-b540-dc503770a36C | Address Redacted | | | | |
| 440fdab3-6ff4-4929-a35b-c9d770370dc5 | Address Redacted | | | | |
| 440fdc6b-457d-4bf1-bd40-7e9e73164296 | Address Redacted | | | | |
| 440fdfec-ba50-4fda-aaa8-40d004a0c7f9 | Address Redacted | | | | |
| 44100167-99c6-4359-8b35-e7599fc934bf | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44100aca-194c-4f49-9c90-eab0c446bc14 | Address Redacted | | | | |
| 44102949-886f-4278-b9de-e0ac23b1c3f9 | Address Redacted | | | | |
| 44102dbf-eb19-4b48-bd29-f1f4966d479c | Address Redacted | | | | |
| 44103374-3620-4bf3-8bff-d9ada06d6509 | Address Redacted | | | | |
| 44103ab1-3c29-4ab8-84d1-51f9ebef8172 | Address Redacted | | | | |
| 44109dda-96d4-40ea-98e8-0b88f4ba6180 | Address Redacted | | | | |
| 4410d2f2-acd3-440a-bd99-7bbdcb3e859f | Address Redacted | | | | |
| 4410ff3e-1e17-4748-aedc-90428dc3b8db | Address Redacted | | | | |
| 4411eb7-4fa3-4960-a741-26c40af7cce2 | Address Redacted | | | | |
| 44113667-6f0a-4767-aee3-266011f5357b | Address Redacted | | | | |
| 44116069-efdd-4dcf-a127-2b515674961C | Address Redacted | | | | |
| 441183d6-0cfb-4f94-85a2-5e299a2f2628 | Address Redacted | | | | |
| 44118954-c032-4a72-b288-0911d72dddff | Address Redacted | | | | |
| 44118eba-a9ea-46d9-8c35-773a23159c78 | Address Redacted | | | | |
| 4411c924-31e3-4198-a6a3-bcb36e95e314 | Address Redacted | | | | |
| 4411d47f-faeb-4185-a89a-27e8305d2a02 | Address Redacted | | | | |
| 44121e88-06bf-4bca-8881-57cff5da30c8 | Address Redacted | | | | |
| 44122c71-ab73-4d4b-8a00-600b3fe9777e | Address Redacted | | | | |
| 44124cd8-4929-4361-932f-8d5013a2889C | Address Redacted | | | | |
| 4412666c-014e-4633-8593-cb3e7c3a1c61 | Address Redacted | | | | |
| 4412826c-4df7-45c0-9b1f-d81a1734f099 | Address Redacted | | | | |
| 441287ba-8fc8-4083-b88a-df94c31fc9ce | Address Redacted | | | | |
| 44129b94-40f7-44bd-8da8-ceb87773cf86 | Address Redacted | | | | |
| 4412b2ee-b6e6-4275-a5f5-ad6e3910cffa | Address Redacted | | | | |
| 4412e1ee-78d7-4cad-b996-e25680182156 | Address Redacted | | | | |
| 4412eeb1-9b24-4140-aaaf-75b8bdb20cec | Address Redacted | | | | |
| 44131553-1566-4287-8905-b44c612cf4c2 | Address Redacted | | | | |
| 44131616-4697-4cc7-9bed-d9f0b0d5b638 | Address Redacted | | | | |
| 44132e28-f004-42e4-a9fe-2fe9e03ea5ac | Address Redacted | | | | |
| 44133873-ad80-4114-9cce-c6b254e2f0d5 | Address Redacted | | | | |
| 44133a0a-980b-413b-88a3-4feaa469dbb9 | Address Redacted | | | | |
| 44133ded-0762-461b-a9da-4aafd1b09712 | Address Redacted | | | | |
| 44134101-ec2b-4f25-b0a7-ce4f28b3a71d | Address Redacted | | | | |
| 44134257-712c-4934-ad65-be916707f0fC | Address Redacted | | | | |
| 44134643-daaf-4a23-8c89-48ffd1a19cbe | Address Redacted | | | | |
| 44134bec-d498-406e-9393-d8ba1aab777c | Address Redacted | | | | |
| 4413502b-1780-4a9e-8e8e-40b29e9683b6 | Address Redacted | | | | |
| 441360da-d8a8-4351-bba6-b92117163f78 | Address Redacted | | | | |
| 44137a76-e095-4d42-82fe-93446107c0d7 | Address Redacted | | | | |
| 44137c0f-b03d-4f71-81e0-8e3e8a2fe0d4 | Address Redacted | | | | |
| 44139040-b3e3-461d-b0fc-981215fefc17 | Address Redacted | | | | |
| 441395c2-ac9b-4379-9c0d-07b614900c53 | Address Redacted | | | | |
| 4413973b-83bb-401c-a8ff-10afd0a2b0b9 | Address Redacted | | | | |
| 44139a27-0bdb-480a-b07f-d5b2211f0108 | Address Redacted | | | | |
| 4413d411-5826-4770-86a5-2d8e502e07f1 | Address Redacted | | | | |
| 4413da92-082e-48fa-bb22-5c584a1042d8 | Address Redacted | | | | |
| 4413db2f-2436-4b0a-a120-926e233bd3e9 | Address Redacted | | | | |
| 4413dc55-cc2f-4522-b480-123cc1dd64b7 | Address Redacted | | | | |
| 4413dd36-4f21-4ffb-9d3a-308c6a8e61bd | Address Redacted | | | | |
| 4413e1b8-093b-4eaf-9dde-49ca1fb0879e | Address Redacted | | | | |
| 4413e9f3-53f5-477d-b58b-1efe7f5ceff2 | Address Redacted | | | | |
| 44140c01-8918-42cd-83ea-2be5d81d6789 | Address Redacted | | | | |
| 4414578a-3c2a-4c1e-ad75-ede82e32f082 | Address Redacted | | | | |
| 441492d1-0101-4da2-bc13-a21183ec6023 | Address Redacted | | | | |
| 44149b18-90a2-41ae-804c-756c560a3c59 | Address Redacted | | | | |
| 44149f07-892a-4b72-a764-37912f8f0012 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4414ab33-46e9-4f36-9860-09b082ad27e7 | Address Redacted | | | | |
| 4414ad20-96c8-44bf-bf84-200b958a4708 | Address Redacted | | | | |
| 4414b43a-f2a6-47e7-a022-e52bab9c2e95 | Address Redacted | | | | |
| 4414bc07-e951-4bba-9506-f1ff0c2d40b0 | Address Redacted | | | | |
| 4414db1e-5f3f-43f4-b5e3-e78d320ee18b | Address Redacted | | | | |
| 4414edb0-7562-4c93-988e-dea820138ec4 | Address Redacted | | | | |
| 44151026-5e84-4c3a-8d1c-787150f90dab | Address Redacted | | | | |
| 44151510-f5fe-491d-86f8-59adb8c161c8 | Address Redacted | | | | |
| 44157efd-991c-4782-8b79-275631fe8471 | Address Redacted | | | | |
| 441584c7-482d-4e1f-8db7-17df3ac9fee1 | Address Redacted | | | | |
| 4415c02e-2b4e-4be1-b459-4ce88f4520d0 | Address Redacted | | | | |
| 4415fa7b-3687-4e04-b576-313f27b500f1 | Address Redacted | | | | |
| 44163028-8406-47a2-ae6b-9fe86a0751f5 | Address Redacted | | | | |
| 44165411-f471-4c2c-843d-d36786b9fc1c | Address Redacted | | | | |
| 441654a1-5693-40f1-9456-951ab922da61 | Address Redacted | | | | |
| 4416613e-ebc9-4b6e-8e4f-50f3deac7816 | Address Redacted | | | | |
| 4416706b-923f-44c0-81b4-97e2575f193c | Address Redacted | | | | |
| 44167736-cce1-480c-abcd-b7397bec3d01 | Address Redacted | | | | |
| 44167df4-5e9c-40df-9205-79bde376ed61 | Address Redacted | | | | |
| 44169040-9a91-4d28-881f-ccc0d23f1dcf | Address Redacted | | | | |
| 441691c3-a944-4817-bad9-27166172e352 | Address Redacted | | | | |
| 44169349-20a3-4d91-a917-ee74df1348db | Address Redacted | | | | |
| 4416f7dc-e9df-4c67-9c24-10bad475cfe1 | Address Redacted | | | | |
| 4416fcc9-2c6a-4510-8b1d-0e29d15e82ec | Address Redacted | | | | |
| 44171079-1721-4b9c-9b35-865177f712e1 | Address Redacted | | | | |
| 4417 3dd5-9cb6-4083-abed-8460f73aa2c5 | Address Redacted | | | | |
| 44178195-8468-4a1a-bba1-5e2cc19cb73e | Address Redacted | | | | |
| 4417a47d-d71e-4e86-9e92-869404a3eb9b | Address Redacted | | | | |
| 4417da6c-149f-43c4-9bc4-46741dda5906 | Address Redacted | | | | |
| 4417e393-5e1e-4889-b9e6-c18704400498 | Address Redacted | | | | |
| 4417e4f7-fbea-4dc6-ae1b-8b7ef18a2943 | Address Redacted | | | | |
| 4418353d-2eec-41db-be2c-25ee1cce768c | Address Redacted | | | | |
| 44183b92-de62-425f-8ef7-e4adfcf56241 | Address Redacted | | | | |
| 44187719-b807-4bc7-9a88-3a38851ef701 | Address Redacted | | | | |
| 44187ad1-a4cd-4ab1-b41a-8044be3f83ff | Address Redacted | | | | |
| 4418d562-30f2-4f7b-b76b-52e70388f3ad | Address Redacted | | | | |
| 4418ddbd-2025-4060-94c3-d19e1eb3a196 | Address Redacted | | | | |
| 4418e54c-487b-4587-bc63-2b8741911ae6 | Address Redacted | | | | |
| 441909b5-0b1e-405c-a683-8f764cd1f928 | Address Redacted | | | | |
| 441928f2-5aa8-4462-914e-c0177418618 | Address Redacted | | | | |
| 44192daa-2329-4551-ad71-d97a3fab3e37 | Address Redacted | | | | |
| 44193d1f-5827-41f9-aae9-174364c4aee2 | Address Redacted | | | | |
| 441953fa-9f02-407c-843a-aba1207f5035 | Address Redacted | | | | |
| 441979ef-0bfb-4ea4-b02a-19dea251c51c | Address Redacted | | | | |
| 44198a26-6dd9-44a3-8cf3-447e687b22df | Address Redacted | | | | |
| 44199fc6-c28d-47b3-b4a7-4d74d0a4e8cb | Address Redacted | | | | |
| 4419a9f1-488c-4f11-b984-0261a463f046 | Address Redacted | | | | |
| 4419d9de-1fd0-4efe-9b69-82e419041c44 | Address Redacted | | | | |
| 4419fb75-7489-4d2e-875a-ab01dd85483a | Address Redacted | | | | |
| 441a3ea1-5ee5-4943-abab-371209a603f3 | Address Redacted | | | | |
| 441a44ad-8bb4-4d0e-8020-8952278eaa6c | Address Redacted | | | | |
| 441a4747-2c5f-44fb-afb0-d7691904706a | Address Redacted | | | | |
| 441a4a14-0819-41d3-8e2d-0998e20f16f8 | Address Redacted | | | | |
| 441a61d5-0c78-4746-a6a1-fe8ed081c004 | Address Redacted | | | | |
| 441a84d6-66b7-4137-8d46-d06d2400a60d | Address Redacted | | | | |
| 441a9bd5-e5d4-4efa-ac13-70c9214c9ba9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 441aabb8-aef1-4932-9a06-c1f97bf17e16 | Address Redacted | | | | |
| 441aafb5-6261-4b16-a9d6-aa5e9abc4092 | Address Redacted | | | | |
| 441ab270-f217-42fe-9a0c-8263fd481477 | Address Redacted | | | | |
| 441ab683-e27e-49c3-9633-e7b8c28dcf09 | Address Redacted | | | | |
| 441ac4f0-08ed-4c45-81f6-6c16d6876847 | Address Redacted | | | | |
| 441ac694-7221-462c-9aca-39d812efdb92 | Address Redacted | | | | |
| 441aed63-dc4c-4641-aa0e-40bb99bc48a5 | Address Redacted | | | | |
| 441af2a3-783c-452a-9886-764145dbd9c5 | Address Redacted | | | | |
| 441af823-d10c-4e2c-b6c9-9932b1c3e5e0 | Address Redacted | | | | |
| 441b17e2-1e9a-4567-9b48-38258e84ffe2 | Address Redacted | | | | |
| 441b3f26-05eb-40cf-9aa6-41d4ebab6e38 | Address Redacted | | | | |
| 441b906f-7f1a-468b-882d-5610a6faec50 | Address Redacted | | | | |
| 441b92f6-917a-4de7-a518-675a28722a7e | Address Redacted | | | | |
| 441ba087-4559-4457-9b4a-23450f5aa404 | Address Redacted | | | | |
| 441bae2e-28d3-45eb-ad12-825cbdfc020a | Address Redacted | | | | |
| 441bb959-af77-4678-8678-e9320189d562 | Address Redacted | | | | |
| 441bcb9a-bce5-484b-ad7e-f1619562d782 | Address Redacted | | | | |
| 441c13cf-8a23-4f26-a31f-0b4585a9ff43 | Address Redacted | | | | |
| 441c7b73-6e08-442a-a85e-236103731d3c | Address Redacted | | | | |
| 441cb47b-ffbf-49e7-a430-3186ec97ddb0 | Address Redacted | | | | |
| 441ccdd6-40b2-47d2-9940-06c4101b59f1 | Address Redacted | | | | |
| 441d052d-5f5e-4f63-a888-09f5139bf1e3 | Address Redacted | | | | |
| 441d20ea-84ec-401f-bac8-5e58b7b3b9be | Address Redacted | | | | |
| 441d4da0-0dd9-436c-90d4-8561a3556c3e | Address Redacted | | | | |
| 441d6d61-24e3-4b74-980e-7715a92c635e | Address Redacted | | | | |
| 441daa7d-30c9-4b89-a161-6e80a69fc59d | Address Redacted | | | | |
| 441e44d2-9932-4e94-bf21-9b3f1d80f66f | Address Redacted | | | | |
| 441e78b4-1940-4f86-b1b0-34201f97051d | Address Redacted | | | | |
| 441e8cda-60c5-470d-870a-b7a577f0343c | Address Redacted | | | | |
| 441e9857-010b-43d5-b10a-fa61da95f4e0 | Address Redacted | | | | |
| 441eeb58-a537-430f-bf38-1c484b828c58 | Address Redacted | | | | |
| 441eede5-db05-46f1-8d82-49bebc7ee74c | Address Redacted | | | | |
| 441f0136-c335-4167-a35d-df22dcc233f4 | Address Redacted | | | | |
| 441f3597-0c05-4351-987f-1a542d05e1ae | Address Redacted | | | | |
| 441f4ce1-8cc4-4aaf-a93d-ff8f82f4541d | Address Redacted | | | | |
| 441f8afa-f56d-4851-9cb9-3eaf4b48ce46 | Address Redacted | | | | |
| 441fc60d-0189-49d0-a413-e26ffd72c122 | Address Redacted | | | | |
| 441fc7fc-1254-40df-ad0f-e10de86707e5 | Address Redacted | | | | |
| 441fe798-d3db-40d5-8bb8-8c95005dc073 | Address Redacted | | | | |
| 441ff190-47d6-49cb-a068-d8f510c8281e | Address Redacted | | | | |
| 44200c87-a1bb-4612-9a24-93599122d5bd | Address Redacted | | | | |
| 44202780-091b-44bf-b2ff-6587feac9fc5 | Address Redacted | | | | |
| 442066da-8152-4679-b291-b1a8d045663C | Address Redacted | | | | |
| 4420b9e1-4a7a-493c-90f6-954617ea9933 | Address Redacted | | | | |
| 4420d9b8-fef1-4101-93da-be96276ad589 | Address Redacted | | | | |
| 4420e10a-77e7-46f6-9f19-aeecd32830e1 | Address Redacted | | | | |
| 4420f557-ffca-44ad-ae71-459a0812aebc | Address Redacted | | | | |
| 44210813-022a-4201-a332-09f5921004d3 | Address Redacted | | | | |
| 4421111a-a965-4f0d-b3dd-f7b36cc3ef34 | Address Redacted | | | | |
| 44211d21-db67-4a82-b769-493737050293 | Address Redacted | | | | |
| 44212388-a8f8-427e-9cd7-ee246bdd60dd | Address Redacted | | | | |
| 44212c2e-c51f-4e79-a504-393e949f8ea9 | Address Redacted | | | | |
| 44213ace-a294-41a4-92e0-b2ae423bde80 | Address Redacted | Page 2708 of 10184 | | | |
| 44213bf8-4d87-4083-afcf-300e335e276c | Address Redacted | | | | |
| 44213d03-5558-4237-abc7-2487f70711b4 | Address Redacted | | | | |
| 44213d4c-dd19-4fec-9532-5bad20d3ec11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 442148e9-933c-4860-8038-0e08132e69e2 | Address Redacted | | | | |
| 44214919-001d-406d-8723-5ed623f976c2 | Address Redacted | | | | |
| 442155b4-ed72-42ab-b344-f08bc12e14ef | Address Redacted | | | | |
| 442160fd-4535-44b0-82ec-e27d113446d5 | Address Redacted | | | | |
| 4421f9cf-cafa-46a1-9f80-b39903d76a4! | Address Redacted | | | | |
| 4422183f-845a-4411-b8d2-454e50325f1! | Address Redacted | | | | |
| 44222055-cdc5-4a57-b906-05f21a724bb8 | Address Redacted | | | | |
| 44223894-80f7-4e22-a0ce-573073be6fb2 | Address Redacted | | | | |
| 442246f6-141e-43a0-a2ea-d4d79a8e7799 | Address Redacted | | | | |
| 44224cd5-c833-4910-a217-60347465585b | Address Redacted | | | | |
| 4425e60-c454-44ed-bee7-622b3bfddf73 | Address Redacted | | | | |
| 4422856c-022a-4803-88fe-d7b8822da752 | Address Redacted | | | | |
| 442298b7-2704-46e2-8c5c-7aec7ab37021 | Address Redacted | | | | |
| 4422b67d-0794-4c1a-91b2-4cebe5237b1d | Address Redacted | | | | |
| 4422f9f6-f4b5-4b99-927d-0e28cadf6d14 | Address Redacted | | | | |
| 442307bb-5445-4800-b014-60dbecb1ffa1 | Address Redacted | | | | |
| 44230af4-d8b3-4623-8be6-2697c36e5fd3 | Address Redacted | | | | |
| 4423207f-808b-40f0-bd0a-4c5b01d1c9e3 | Address Redacted | | | | |
| 44233115-c955-48a1-8d8b-9573a127a42a | Address Redacted | | | | |
| 4423562c-7e19-4e2d-afe9-12237cf79bd0 | Address Redacted | | | | |
| 442356a2-b3d2-430b-a2de-230cb912c585 | Address Redacted | | | | |
| 4235cac-0d73-4ae7-9157-5cfde5c30d87 | Address Redacted | | | | |
| 442361a6-184f-422e-986a-32659a48455a | Address Redacted | | | | |
| 44237fb5-1a9f-415f-be3b-f753dc7a4370 | Address Redacted | | | | |
| 4423e1cd-2b15-4166-bcb8-c2ac189cceec | Address Redacted | | | | |
| 44245837-1c8a-4329-88e6-dfd0394a13da | Address Redacted | | | | |
| 442463da-c533-4cb1-9a7a-45d15ea7b66d | Address Redacted | | | | |
| 4424935c-40ca-40e8-8ddf-f7df0e8b3c53 | Address Redacted | | | | |
| 44249a8c-1350-4bb1-b7e8-545c0bf5f936 | Address Redacted | | | | |
| 4424f5c5-e7f8-430a-b09a-4e22dc7d7ef5 | Address Redacted | | | | |
| 44250ec1-c36c-491b-b04a-abeebc200689 | Address Redacted | | | | |
| 44252c45-1164-4c5e-bc8a-d05cd94790bd | Address Redacted | | | | |
| 44255910-9a3f-4976-8010-e98d217eacc! | Address Redacted | | | | |
| 442567fa-c295-43f5-b2be-4d2102bd74f5 | Address Redacted | | | | |
| 442568de-2fe5-4a70-9768-cde8660cf0bf | Address Redacted | | | | |
| 4425dcdc-6945-4c8b-bdd5-15a0837869c0 | Address Redacted | | | | |
| 44263894-79aa-4eb5-875c-e5be1bd6a69f | Address Redacted | | | | |
| 44265440-c4b3-4559-8ed6-173b14b1cdc5 | Address Redacted | | | | |
| 442656d5-cf47-4aba-b675-9e79827147bb | Address Redacted | | | | |
| 4426843f-d951-4ac3-aa25-a95986c8532a | Address Redacted | | | | |
| 44269c57-3193-4e0b-ab10-14418cbb097f | Address Redacted | | | | |
| 4426ab74-3da2-472a-bb9e-3e2642758449 | Address Redacted | | | | |
| 4426afc6-292a-4db2-a699-f29320e7b891 | Address Redacted | | | | |
| 4426b587-fc75-46f5-af4c-31c5cbc990fc | Address Redacted | | | | |
| 4426c32a-9eee-4931-89e9-93d2e3d65032 | Address Redacted | | | | |
| 44271749-1a89-44db-9d25-02f10b4cd80b | Address Redacted | | | | |
| 442722ca-c0f1-4141-880a-e1d14210c55c | Address Redacted | | | | |
| 44272844-ad65-4f90-a65c-57dfcaa0cdda | Address Redacted | | | | |
| 44275067-e08a-4567-9f74-bedd6300a471 | Address Redacted | | | | |
| 44282565-e397-4daa-b3fb-84bcf8aece09 | Address Redacted | | | | |
| 44286561-ed43-46c3-b378-61cf81e42ffa | Address Redacted | | | | |
| 44288e59-595b-4f93-909f-73d62db55e1c | Address Redacted | | | | |
| 4428e5ba-bcc1-4823-8c46-02f1b8397cb8 | Address Redacted | Page 2709 of 10184 | | | |
| 4428fd7e-3be0-4730-acd8-46d06beea9f5 | Address Redacted | | | | |
| 44293833-d1bf-47b0-a087-4eebd980c442 | Address Redacted | | | | |
| 4429504e-d6ce-4949-bc16-06cc30e14d54 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 44299c9c-d941-411c-9eac-a84057debd99 | Address Redacted | | | | |
| 4429af27-376a-4ffc-b90d-ab1801a8778e | Address Redacted | | | | |
| 4429b2ff-4366-4a26-b5d2-7643e5682489 | Address Redacted | | | | |
| 4429c136-559e-445f-8826-5593ed58732f | Address Redacted | | | | |
| 4429cb35-3ac5-45d3-b4ae-22e2932d271d | Address Redacted | | | | |
| 4429d630-19dd-478b-a142-d884b417654e | Address Redacted | | | | |
| 4429e410-28bc-4064-be20-9f38a0f5184b | Address Redacted | | | | |
| 4429ee9d-0460-46f6-b7d7-9ee1ab3338ed | Address Redacted | | | | |
| 4429fd9f-baf3-4da8-b18e-1f74751b0502 | Address Redacted | | | | |
| 442a1729-ead2-4106-bc40-eacd33cdc9d5 | Address Redacted | | | | |
| 442a539b-5395-4494-b305-4f747200671C | Address Redacted | | | | |
| 442a5b8c-7879-47d2-8696-bff834eee748 | Address Redacted | | | | |
| 442a6719-c142-4e20-aa56-16f4f19893dC | Address Redacted | | | | |
| 442a6f03-bec4-415d-af7c-40698162b69c | Address Redacted | | | | |
| 442aaf93-55c6-47b1-855e-e06034ab766b | Address Redacted | | | | |
| 442ab830-5949-4bd5-9166-e9ba766b7efC | Address Redacted | | | | |
| 442ac8b8-c5d8-45bf-9d94-db8694d4c3a9 | Address Redacted | | | | |
| 442accd5-4436-4f8f-a130-8c97d81e4717 | Address Redacted | | | | |
| 442ad226-508c-4ea5-a3e3-609924e264dl | Address Redacted | | | | |
| 442b232d-34c2-49c5-ae87-f56c4a430635 | Address Redacted | | | | |
| 442b4d55-94ed-4bfe-af71-8c81e24ede83 | Address Redacted | | | | |
| 442b825f-deea-48f2-a7d9-7fe285b4ace9 | Address Redacted | | | | |
| 442bbf0a-1fcd-4124-bc60-1fef3a92b0e0 | Address Redacted | | | | |
| 442bd536-2047-4886-b291-65fd1cda8af5 | Address Redacted | | | | |
| 442c7c23-18ae-44f7-ae7c-85f5dd8f8dc8 | Address Redacted | | | | |
| 442cd48c-af78-4a30-b37f-ab6b90ef0aaf | Address Redacted | | | | |
| 442ce319-b2e5-4ffb-a385-0d113691cc11 | Address Redacted | | | | |
| 442cfac0-fdec-4a4b-9016-fcff101c595e | Address Redacted | | | | |
| 442d0996-f4c5-450b-8994-8327ff36a42! | Address Redacted | | | | |
| 442d38bc-def7-4858-b706-867495ba35d4 | Address Redacted | | | | |
| 442d41dd-f7da-4479-afd2-b3a3cb0535ec | Address Redacted | | | | |
| 442d455c-4318-4d2f-b123-94c5045ead83 | Address Redacted | | | | |
| 442d5658-82b6-40eb-a823-cf91042ec501 | Address Redacted | | | | |
| 442d66ff-0f60-4e60-9721-2a2846b3bb6f | Address Redacted | | | | |
| 442d6a7e-6ebe-4bf7-8e76-f3db501bf596 | Address Redacted | | | | |
| 442d76f7-f25f-4884-a114-6ef152026ed6 | Address Redacted | | | | |
| 442d95c3-9f40-460b-8c48-6ab1498aca31 | Address Redacted | | | | |
| 442d9bcc-0d5f-4622-a237-bcc5fe9237ba | Address Redacted | | | | |
| 442dba31-6fee-4b8d-a2ad-36a36af7c371 | Address Redacted | | | | |
| 442dcc24-ae6d-4194-9fdc-294697f2bc28 | Address Redacted | | | | |
| 442dda1f-7982-4a08-97a8-573af5923fac | Address Redacted | | | | |
| 442e025f-7dbd-4cc7-aa06-3905b7bd40f8 | Address Redacted | | | | |
| 442e1626-7db1-41dc-bb41-718e06d4d9c2 | Address Redacted | | | | |
| 442e1e07-6864-4803-a504-291a18256988 | Address Redacted | | | | |
| 442e498f-8036-4a6a-af8f-47c726500eeb | Address Redacted | | | | |
| 442e6f40-85f1-42fb-a576-2c45d155bb9C | Address Redacted | | | | |
| 442e7087-cc04-4825-a6ae-d417b1bd0241 | Address Redacted | | | | |
| 442e87eb-086a-4a41-b6d2-b55bb171a82! | Address Redacted | | | | |
| 442e956c-0a3a-49bb-ac3f-54c4f9cfdbcf | Address Redacted | | | | |
| 442ee596-e050-4d38-9198-8980738c9e2a | Address Redacted | | | | |
| 442f0571-b60c-4676-b52c-58dd757d25ce | Address Redacted | | | | |
| 442f1474-7a3f-41d6-a185-2b86ca359f4! | Address Redacted | | | | |
| 442f1cd5-fef0-49cf-9b14-b02d67ef291e | Address Redacted | | | | |
| 442f1fe9-3b34-41f8-9473-fc792d5b7efc | Address Redacted | | | | |
| 442f34a2-df43-4809-8a12-0ce1e6e096cl | Address Redacted | | | | |
| 442f88c9-d56e-429d-925a-fe8a45342dda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 442f9c0c-f15c-438c-928d-b5cbb24e436a | Address Redacted | | | | |
| 442f9e76-b6d9-4986-bcfd-711d714e67fc | Address Redacted | | | | |
| 442faffb-c53d-464d-bda0-546dab3a788d | Address Redacted | | | | |
| 442fb21e-c487-40c8-bd07-dfb59e0a1fc9 | Address Redacted | | | | |
| 442fb9ad-5f1b-40f8-acc4-6996f5561394 | Address Redacted | | | | |
| 442fc0d2-f8ef-4090-813b-2679fa92b0e9 | Address Redacted | | | | |
| 442fc14c-4a78-4f2c-88c5-cf5d93afea5e | Address Redacted | | | | |
| 442fd311-62b4-4a73-b750-cdfb8041c222 | Address Redacted | | | | |
| 442fdb38-37a2-49ef-9076-e02fb2950012 | Address Redacted | | | | |
| 44300ac5-c835-41cc-87a6-328e1e84a514 | Address Redacted | | | | |
| 443012cc-8018-4319-bd71-05d5877283fc | Address Redacted | | | | |
| 44301d47-0c89-4b12-bcb0-34945fd594ac | Address Redacted | | | | |
| 44303b09-b44b-4621-99cd-5a863f0dfe72 | Address Redacted | | | | |
| 44307ead-42c4-44e3-9f44-cf98b041be6b | Address Redacted | | | | |
| 44309aab-9938-43e4-bf56-3ad1efb9e92c | Address Redacted | | | | |
| 44309b11-2bdc-480d-b4de-1d93cb18b056 | Address Redacted | | | | |
| 4430b9fb-60e7-4176-a616-c06354bb1abc | Address Redacted | | | | |
| 4430cd10-9b3e-4a00-a491-3dac8228b974 | Address Redacted | | | | |
| 4430cf8b-8be9-4060-b807-c541ef393657 | Address Redacted | | | | |
| 443106a7-d177-4046-927e-d24f5deab323 | Address Redacted | | | | |
| 443133fe-ce16-4ccb-a1ff-c6a55ec330cf | Address Redacted | | | | |
| 44314cb5-2b0d-4302-8cf8-529678d53914 | Address Redacted | | | | |
| 44315844-02dc-4f51-b60e-013e1e22a436 | Address Redacted | | | | |
| 4431653a-5250-4322-989f-0037f397a340 | Address Redacted | | | | |
| 4431694d-95da-4dae-8320-ffb66fdbc61c | Address Redacted | | | | |
| 443187a7-ffa4-427e-8e05-621666b48734 | Address Redacted | | | | |
| 443187d3-48ce-423c-87f4-201853ecd53a | Address Redacted | | | | |
| 4431c0af-311e-454a-aa18-dc5f62c2642a | Address Redacted | | | | |
| 4431c560-f71b-43ec-a6b7-96d755f3d53e | Address Redacted | | | | |
| 4431c754-2e19-4833-b8f4-0d707550a76e | Address Redacted | | | | |
| 4431dc29-a716-4684-8a0a-0a5144e78803 | Address Redacted | | | | |
| 4431e3f3-0a35-4ae2-9e4f-123ddd21f2ce | Address Redacted | | | | |
| 4432103e-4c7f-43f2-ba73-6f5abbbd4d03 | Address Redacted | | | | |
| 44323363-6490-4b35-9856-c3aa50bc4367 | Address Redacted | | | | |
| 443248ea-c436-4746-a39f-5cd9e8d8268C | Address Redacted | | | | |
| 44324bc5-c572-4f21-aee2-37d7b143eb2a | Address Redacted | | | | |
| 44326cc1-c387-45c7-853b-2053aa270039 | Address Redacted | | | | |
| 4432ad16-58a7-431a-8e73-7f1e2cd2fe43 | Address Redacted | | | | |
| 4432bea9-c302-46a4-a875-bb29456089ab | Address Redacted | | | | |
| 4432c1d9-df11-49f0-a1b1-707f2a3d4bfb | Address Redacted | | | | |
| 443302f5-f3fa-4c69-87ea-ec409e9007f6 | Address Redacted | | | | |
| 44332d51-8113-4772-9931-6b49302e0b45 | Address Redacted | | | | |
| 44339235-a7e6-405f-84f9-137218f710f0 | Address Redacted | | | | |
| 4433ab33-e72e-4b28-a8a0-921cfee9774t | Address Redacted | | | | |
| 4433c68d-64ac-48f5-9933-f3d7f104024e | Address Redacted | | | | |
| 4433df5c-c88e-4a46-b518-7066bbe3aad0 | Address Redacted | | | | |
| 4433f4c7-9b95-4aa7-81c9-db9392066067 | Address Redacted | | | | |
| 44340940-f9fa-45f7-be07-84a95a433ebc | Address Redacted | | | | |
| 443411f0-f66c-4ac5-ba36-9fe5fa2b23e8 | Address Redacted | | | | |
| 44346795-14a4-497d-8da0-e60739293ba8 | Address Redacted | | | | |
| 44347b0b-2af7-4f09-bf98-01a0b9234ba2 | Address Redacted | | | | |
| 44349e15-01ba-4347-b7ff-0ecb0f3aee36 | Address Redacted | | | | |
| 4434c64b-4d5b-4bf3-83ee-20d61b688c53 | Address Redacted | | | | |
| 4434cf56-97d4-465f-b00f-6df86967d0a8 | Address Redacted | | | | |
| 4434f774-6029-441a-a393-c7ef6e1f143e | Address Redacted | | | | |
| 4434fc1b-e4f1-4e50-b4ca-e85db73d2766 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4434fdb2-b954-42b3-9c39-b1c35106418c | Address Redacted | | | | |
| 44353fad-55b7-4240-b268-df4d4992469C | Address Redacted | | | | |
| 443540f0-85ad-4350-aaa8-4bb1b0203265 | Address Redacted | | | | |
| 44354e04-943c-4973-9e0b-0bf948af53ea | Address Redacted | | | | |
| 44355528-51d3-49a7-ab00-e81e79a02a41 | Address Redacted | | | | |
| 44356bb3-43ab-4638-bc75-acfe99176091 | Address Redacted | | | | |
| 44359687-f90b-410c-90d1-3d720cd940ce | Address Redacted | | | | |
| 4435a429-091a-4704-94ee-7e3ef5074b24 | Address Redacted | | | | |
| 4435ad64-8ab7-4335-bb12-886d5356f33f | Address Redacted | | | | |
| 4435f0fc-b678-49e3-830a-e9de6b282c1a | Address Redacted | | | | |
| 4436356e-06e1-44e5-aa21-2facb95c596g | Address Redacted | | | | |
| 443663ab-9121-4f32-9a30-069d028b32c0 | Address Redacted | | | | |
| 443668fb-54c4-46ea-afc1-0813a71af4d8 | Address Redacted | | | | |
| 44367dc9-bed3-4e34-b65d-ba849abab047 | Address Redacted | | | | |
| 4436ad4c-a04f-4541-a150-32282f2eb84e | Address Redacted | | | | |
| 4436c9a4-7e3f-4051-b205-15e457016ab4 | Address Redacted | | | | |
| 4436d2cb-08a3-4c79-b2da-e716a05af55b | Address Redacted | | | | |
| 44370799-db04-47f4-966a-d1d2182d28d8 | Address Redacted | | | | |
| 44371c2b-1ca3-40c2-8d3f-a648613529eC | Address Redacted | | | | |
| 44372bf3-a449-4dcd-9fd2-297cc1ac0ae1 | Address Redacted | | | | |
| 4437689a-0266-4581-ba55-d22b956aef6c | Address Redacted | | | | |
| 443771fe-deb5-49e2-8fb0-4765a50c1e6d | Address Redacted | | | | |
| 44377a6c-04b9-4cf7-955a-774cb21916ec | Address Redacted | | | | |
| 4437877c-e945-49a9-8949-587217b2641f | Address Redacted | | | | |
| 44378c2c-8193-47a9-aaa1-e497c91eb78d | Address Redacted | | | | |
| 4437c56b-9153-4773-b352-05ae5a2783cb | Address Redacted | | | | |
| 4437da6d-c02d-47fa-9527-cfbb0e876e9d | Address Redacted | | | | |
| 4437ffe0-5197-4c41-9b0c-cdb6be046cdd | Address Redacted | | | | |
| 44380101-09c9-43fe-b2ac-ae000520dfe8 | Address Redacted | | | | |
| 44381fd9-f083-47c0-a4cb-0cee45c01a85 | Address Redacted | | | | |
| 44383f97-edda-4966-b13c-60e1fbe8dc36 | Address Redacted | | | | |
| 44385a11-151a-4efe-8cd6-1d687378ff9g | Address Redacted | | | | |
| 44386a37-4998-4532-b3c6-3f154b95d883 | Address Redacted | | | | |
| 443879fd-15b8-4e35-8acf-796a99271512 | Address Redacted | | | | |
| 44389209-7955-4b42-9a2a-159b54d703db | Address Redacted | | | | |
| 4438d823-9089-4afa-9960-4a849cf01a27 | Address Redacted | | | | |
| 4438ed4a-10bd-477e-8b33-45fa609c5cd8 | Address Redacted | | | | |
| 443908de-aac7-463c-9ad9-dfcfa75d10da | Address Redacted | | | | |
| 44390d4c-1a5a-41b8-b99c-c9d477096e5b | Address Redacted | | | | |
| 44392c0a-9871-4719-998c-2cdfc142294d | Address Redacted | | | | |
| 44394095-1053-4746-b5a2-731cfcd464ec | Address Redacted | | | | |
| 44399c3f-5d34-4772-9c2c-7f1590353b8c | Address Redacted | | | | |
| 4439c408-9775-4c64-90b6-3e6af39249e4 | Address Redacted | | | | |
| 4439cdd5-781a-4b64-891b-b466690842000 | Address Redacted | | | | |
| 443a9483-dd53-4311-b645-f1d46d93e78a | Address Redacted | | | | |
| 443ac56e-a82e-4b75-a8ec-b1e17bd40b1c | Address Redacted | | | | |
| 443b018c-2cf7-4edf-818d-128aaf00c6ab | Address Redacted | | | | |
| 443b2cf3-6b6f-41b2-971e-ab7f9853ca4d | Address Redacted | | | | |
| 443b69d6-c3c1-4cc5-b74f-5b97503da35d | Address Redacted | | | | |
| 443b7b18-69a6-44d8-9113-a9b832f0ae8d | Address Redacted | | | | |
| 443bb000-b857-48df-be94-5322c400c0bb | Address Redacted | | | | |
| 443bb837-6216-47e2-a6e5-01906a981324 | Address Redacted | | | | |
| 443bc82b-1a28-40fd-930c-d3acfa53465a | Address Redacted | | | | |
| 443c0e25-e5c8-48f4-9f69-50c4ca3d6401 | Address Redacted | | | | |
| 443c2769-9d2b-4dcf-bf03-bc9200d60264 | Address Redacted | | | | |
| 443c392d-742d-4610-aa60-5df9085459b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 443ca6e0-82c8-4523-a196-3f2ccd63e05e | Address Redacted | | | | |
| 443cf34b-2d83-4d1d-83cf-2244825c710b | Address Redacted | | | | |
| 443d0806-094d-4e05-9949-923220a1ad3 | Address Redacted | | | | |
| 443d257f-0e75-43e6-b754-7a3bc9e27524 | Address Redacted | | | | |
| 443dfedc-46d1-42cc-824e-eaf10848f3cb | Address Redacted | | | | |
| 443e11a8-a877-4df3-8436-50a942f0fdba | Address Redacted | | | | |
| 443e15b9-1693-4f8c-a198-2d65f3b1fc8a | Address Redacted | | | | |
| 443e1a6a-a815-4a91-aa5f-5e33d24ad259 | Address Redacted | | | | |
| 443e488b-2485-465f-b126-def2a30823f8 | Address Redacted | | | | |
| 443e6a81-783c-41b9-95f8-55a1bb240d9a | Address Redacted | | | | |
| 443e755b-62dd-4189-a255-7c6d1caecfa7 | Address Redacted | | | | |
| 443e80ab-5bba-44e5-92fb-4a2ec00092d8 | Address Redacted | | | | |
| 443e8d43-f145-4363-88c6-aaf083c107d6 | Address Redacted | | | | |
| 443ea36b-16e3-4cd6-9997-95538bdfa17d | Address Redacted | | | | |
| 443ebc5b-c6e4-408f-b8a8-9bbed44bb258 | Address Redacted | | | | |
| 443ec3d9-cba0-4ced-86f4-d724eeadf578 | Address Redacted | | | | |
| 443ec6a9-c963-4fba-ac80-572f7890eed0 | Address Redacted | | | | |
| 443ed4f8-2edc-4fcc-969f-ff0b6bdca8ba | Address Redacted | | | | |
| 443ee52b-1cb0-4832-9019-ab39fcb9fd19 | Address Redacted | | | | |
| 443eeb7d-6d43-4cc3-8805-3e019483bf91 | Address Redacted | | | | |
| 443ef83f-fae6-4595-a50f-47554c6e8520 | Address Redacted | | | | |
| 443f23e9-d9e9-47e4-8267-f564766dd8ed | Address Redacted | | | | |
| 443f5df0-b2d3-434e-8d6e-9094156d4c42 | Address Redacted | | | | |
| 443f7c18-ceb2-45f1-b112-a6ce9defd01e | Address Redacted | | | | |
| 443fa0d7-0341-44b3-9165-b4da644be042 | Address Redacted | | | | |
| 443fc724-05a9-464a-874e-ca904a167122 | Address Redacted | | | | |
| 443fd109-af8f-41cf-b832-f1c72d2f6ec2 | Address Redacted | | | | |
| 44407f0b-89bf-4658-8562-3e9af07117c6 | Address Redacted | | | | |
| 444089cf-1066-4e60-abfa-68e20eef7e83 | Address Redacted | | | | |
| 44409e30-e496-44bb-bb26-ec908375e329 | Address Redacted | | | | |
| 4440aa6f-39e5-485f-a0d4-9d328ab44319 | Address Redacted | | | | |
| 4440c7df-ab74-4814-90c8-7c7d5c6b2af4 | Address Redacted | | | | |
| 4440d59e-371f-4c5f-baf2-3051a3ec73ac | Address Redacted | | | | |
| 4440f4c4-7f87-4f79-b4a4-3ec5c848779c | Address Redacted | | | | |
| 44410504-4f89-45fd-a805-816b24f85cb0 | Address Redacted | | | | |
| 4441307c-155a-4d2a-b4e6-745fe37dd3b4 | Address Redacted | | | | |
| 4441596d-dbac-493e-951c-8166d7af2b6e | Address Redacted | | | | |
| 444165b9-00aa-4651-9438-2fd486d88151 | Address Redacted | | | | |
| 44418cc7-4901-4dc5-852b-6f5ab7171fe7 | Address Redacted | | | | |
| 44418fd7-1666-4bc1-b682-8c693c951cf5 | Address Redacted | | | | |
| 4441a2f9-e96e-42a2-bfd5-5cde82cc8599 | Address Redacted | | | | |
| 4441b9f5-52f8-491e-95a3-6ee5f8f46f16 | Address Redacted | | | | |
| 4441c116-a5db-4c1e-943f-7af46590e670 | Address Redacted | | | | |
| 4441c34d-1433-4eef-ba27-08c294e8e4aa | Address Redacted | | | | |
| 44421504-d20a-48b6-b862-25000229300 | Address Redacted | | | | |
| 444229dd-8e08-44c4-9b9e-07c92f4bffd5 | Address Redacted | | | | |
| 44426a69-bdab-4550-8f60-6c35592fc160 | Address Redacted | | | | |
| 4442a6d0-a09c-4dad-9955-3d8caef78690 | Address Redacted | | | | |
| 4442eba3-427e-4236-8104-80a0f328f39e | Address Redacted | | | | |
| 44431d5d-a77d-44b7-a029-c54af23bdc03 | Address Redacted | | | | |
| 444346a4-6639-4a90-b0fe-b1035e8a0ba8 | Address Redacted | | | | |
| 4437a88-a1f8-4ead-97f2-555419b6f1f2 | Address Redacted | | | | |
| 44438553-86e1-49c0-8005-1d5fdfafd25! | Address Redacted | | | | |
| 444390ed-2e0a-49e9-8358-3f927bf1cf3a | Address Redacted | | | | |
| 44439c9c-5560-4aa2-a7fc-afa64f51dd98 | Address Redacted | | | | |
| 4443a3ba-8a09-42e6-969b-826a9060aed4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4443e666-b78d-4cef-b7ae-0e1e93ee4285 | Address Redacted | | | | |
| 4443fc0d-9437-4385-86bf-636505a1bce3 | Address Redacted | | | | |
| 444407bf-8a39-497a-96e3-3bb6a717650c | Address Redacted | | | | |
| 44440e17-3e73-409d-b1c0-0199e6ba8482 | Address Redacted | | | | |
| 444413ad-ef97-45e8-ab74-37087aa723d1 | Address Redacted | | | | |
| 44444bcf-6423-494b-b43e-8fadbb5d69a2 | Address Redacted | | | | |
| 444462ad-290f-4727-b2ad-d0926592d55c | Address Redacted | | | | |
| 44448904-5282-4938-95da-bb2a570d54c4 | Address Redacted | | | | |
| 4444c43e-84ea-4500-886d-b4cf4a8ea30c | Address Redacted | | | | |
| 4444cf7d-aa8d-4924-89a7-056ed57ce9a0 | Address Redacted | | | | |
| 4444ee8d-06ca-454e-9c9f-0839f6d0a5eb | Address Redacted | | | | |
| 444523e0-055e-457b-b78f-9f7051980dde | Address Redacted | | | | |
| 44453ff3-2bc9-40f9-86eb-877c49ff141f | Address Redacted | | | | |
| 44455f60-76a7-4e7f-8439-eff53280be82 | Address Redacted | | | | |
| 44456a05-8842-407e-8ca7-8ecc2f82665e | Address Redacted | | | | |
| 44457a85-90d3-4d6f-8e4c-aa451e5167bl | Address Redacted | | | | |
| 44457bad-8fc8-45da-898e-a906c186ea4c | Address Redacted | | | | |
| 4445919b-23bd-499a-bb16-331ebea1bf7e | Address Redacted | | | | |
| 4445a790-5470-4e32-b7ae-9c8480235b1C | Address Redacted | | | | |
| 4445be74-0ee5-48e7-8f23-68b284badb61 | Address Redacted | | | | |
| 4445c35a-e142-4884-ad12-3570a5975ed4 | Address Redacted | | | | |
| 4445c4db-9a8e-413c-9492-bc24a28fa5f8 | Address Redacted | | | | |
| 4445ef24-f3dc-4428-9aa0-ba69f168d1d6 | Address Redacted | | | | |
| 44461b77-f1c8-437e-8277-ed793ef332ca | Address Redacted | | | | |
| 44464c0e-11b3-4475-a204-99bbb0958a5a | Address Redacted | | | | |
| 44464f75-f036-4684-937e-44200de3e861 | Address Redacted | | | | |
| 44466858-ab0d-436c-a146-b70de4da8555 | Address Redacted | | | | |
| 44466aef-132a-40c3-a293-d3b637e71e36 | Address Redacted | | | | |
| 444689a1-a478-46ff-b89b-47465dbca388 | Address Redacted | | | | |
| 44468afc-a3e8-49fd-ab32-73e5b85241fe | Address Redacted | | | | |
| 44469d92-b2e6-4912-b8d2-30fe7cd77afe | Address Redacted | | | | |
| 4446ad90-ac88-475a-9b69-461b4bb40228 | Address Redacted | | | | |
| 4446d817-dbe4-4c6a-9243-58062d91db5f | Address Redacted | | | | |
| 4446f119-839a-4f93-9e16-fc34440f0d66 | Address Redacted | | | | |
| 4446f636-94bd-4599-af4a-f834aab455d5 | Address Redacted | | | | |
| 4447153f-71f6-4bf6-874a-b7970cce6705 | Address Redacted | | | | |
| 44471819-5851-45f1-9956-5cb397e220f1 | Address Redacted | | | | |
| 44475c3-94fa-40c6-8c8a-0c59b113593c | Address Redacted | | | | |
| 44477a92-fe3e-40c7-a5c6-431b1065aafb | Address Redacted | | | | |
| 4447846d-a0fc-41dd-a833-8b2375943cd9 | Address Redacted | | | | |
| 4447cc04-ea00-4265-81a7-d0f4c118d102 | Address Redacted | | | | |
| 4447e1a7-dbed-4719-8639-f54c9de98509 | Address Redacted | | | | |
| 4447ea00-376d-42ea-8ef6-4d8920b81d1c | Address Redacted | | | | |
| 444814d7-c09f-4681-bd54-921eba5aafbc | Address Redacted | | | | |
| 44481574-ed57-444b-b49c-4122917c962e | Address Redacted | | | | |
| 44481b8f-e730-4211-99e3-63cd0a841bcb | Address Redacted | | | | |
| 44485006-929d-4f22-bd8f-1ab9a50ee16a | Address Redacted | | | | |
| 44485495-5fc4-4215-a664-921951e6fce8 | Address Redacted | | | | |
| 4448966c-c3aa-4bc5-9330-5828f182950a | Address Redacted | | | | |
| 4448a5d1-9cc6-42b4-a410-99483e6109ae | Address Redacted | | | | |
| 4448c12d-fe77-460a-b976-834de04db572 | Address Redacted | | | | |
| 44490abd-2a0f-4be5-af72-62973eb087d9 | Address Redacted | | | | |
| 44497026-5b02-4d37-a016-32d284f0755c | Address Redacted | | | | |
| 44498320-7efd-4d30-8525-3463adc9eff6 | Address Redacted | | | | |
| 444996bb-4aa2-49da-9705-ed9c12856a04 | Address Redacted | | | | |
| 4449ad6e-6f3f-44cf-9580-431a39c3776b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4449f381-d069-45c4-a008-57994b832ff8 | Address Redacted | | | | |
| 4449f8ae-e817-4787-8861-c5f7a88cfa1c | Address Redacted | | | | |
| 444a08da-39d1-4d5c-ad42-a99161954d67 | Address Redacted | | | | |
| 444a11cf-c073-4dab-9818-779c1885fcb1 | Address Redacted | | | | |
| 444a1204-89ac-42b8-bd08-54f64d7ac4ba | Address Redacted | | | | |
| 444a41f4-59f6-4dc0-8b9c-b18cd5d350ed | Address Redacted | | | | |
| 444a6363-633f-4331-8ace-8cae8f267ce2 | Address Redacted | | | | |
| 444a919f-df82-4501-92b7-7fb7d6f5dddd | Address Redacted | | | | |
| 444a9b75-af6f-4495-b542-327be3c89c1c | Address Redacted | | | | |
| 444ab392-992e-466d-9516-fa9404b8e1f2 | Address Redacted | | | | |
| 444aef9e-ed11-4043-9f31-776319fecdbc | Address Redacted | | | | |
| 444afa48-2987-4224-8ad3-6ba18a42b169 | Address Redacted | | | | |
| 444b159e-54f0-42fb-bf76-6949fc5c6720 | Address Redacted | | | | |
| 444b15d9-b4b5-4267-97c0-cee72abae204 | Address Redacted | | | | |
| 444b1d58-71b1-405c-b7b6-3fa38f1c264f | Address Redacted | | | | |
| 444b33b5-2233-47c9-acca-81d651647f87 | Address Redacted | | | | |
| 444b4562-3217-4824-8548-020c8f765036 | Address Redacted | | | | |
| 444b65fb-286c-4179-8fcc-4a2565fa7b25 | Address Redacted | | | | |
| 444b6e3f-ad51-4009-909b-0354ec7312c8 | Address Redacted | | | | |
| 444b930d-d84a-4414-9992-649baa5282f9 | Address Redacted | | | | |
| 444b9a34-727e-4b02-9b84-5621b934f8fb | Address Redacted | | | | |
| 444ba212-99d2-40ec-b9b8-9cd0410d57c5 | Address Redacted | | | | |
| 444ba714-b221-4d21-a946-3b552f76f937 | Address Redacted | | | | |
| 444bda64-265a-4071-aeb1-0bec13f988e6 | Address Redacted | | | | |
| 444c088e-2e75-4a3f-b370-a0dd2134f878 | Address Redacted | | | | |
| 444c6e5d-7722-4739-8dff-ca67662ca6a1 | Address Redacted | | | | |
| 444c79bd-47bc-4e9e-89f8-5f1f2571d682 | Address Redacted | | | | |
| 444ca6f0-4f33-4f42-b4f2-b98f29d8658f | Address Redacted | | | | |
| 444ca9eb-726f-48aa-91c6-727a1626f2ac | Address Redacted | | | | |
| 444cafbf-9fb6-48b4-a7d9-5e9b88b40efa | Address Redacted | | | | |
| 444cee5e-3bb2-4fdc-a069-c56a01b1782e | Address Redacted | | | | |
| 444d2420-e484-40eb-be8a-0fb1cd3c77b4 | Address Redacted | | | | |
| 444d3e7f-01a6-43c1-96f2-4191d00a9382 | Address Redacted | | | | |
| 444d5cbd-ea72-4531-be81-ee923fc3c95e | Address Redacted | | | | |
| 444d9350-754f-4d06-aa4d-fe325c2bc5e3 | Address Redacted | | | | |
| 444daa46-1ab1-40c3-b33e-3aafc531aa36 | Address Redacted | | | | |
| 444dc279-00ac-43bc-9718-da93b2bdf7ee | Address Redacted | | | | |
| 444dd562-328e-40a8-8575-1b731cb0bea7 | Address Redacted | | | | |
| 444de826-3dc6-4536-ba67-8d01fed5c343 | Address Redacted | | | | |
| 444e3636-8595-43a6-974e-e1437fd0cc3l | Address Redacted | | | | |
| 444e3eb3-cd81-4fd6-8aac-2204bbdf5679 | Address Redacted | | | | |
| 444e71c2-4919-40c1-a9dc-04fc556ae892 | Address Redacted | | | | |
| 444ea714-f6f3-4ad0-b511-958e142aceeb | Address Redacted | | | | |
| 444eb43b-290e-4973-8248-64eef79e10b3 | Address Redacted | | | | |
| 444eb877-f69e-45f5-98c3-c81aae25375l | Address Redacted | | | | |
| 444ee971-cb7b-444d-9baf-9e7e36befd6e | Address Redacted | | | | |
| 444eeb62-bb0d-4c1a-a540-9a23bb625155 | Address Redacted | | | | |
| 444eefc7-ab79-4ac1-8556-00cf67ea41ee | Address Redacted | | | | |
| 444ef5d0-3a67-4e23-aa77-d4c846fac9da | Address Redacted | | | | |
| 444efab0-4fdd-4f76-b2d3-439a46c32a9d | Address Redacted | | | | |
| 444f11a5-662c-4a58-86d9-f33997fec833 | Address Redacted | | | | |
| 444f4998-653f-4b1e-b2a6-f17563eb534C | Address Redacted | | | | |
| 444f648e-d78d-4d92-a0de-e7d6f13d19cb | Address Redacted | | | | |
| 444f76a1-9d53-4c41-8ec1-f30cbeebe555 | Address Redacted | | | | |
| 444f78d7-296b-4a2a-9db2-d60c7490d567 | Address Redacted | | | | |
| 444fe881-ff5d-4c21-9aba-5c53b8e80d0l | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 444ff9e3-e552-4a8e-a567-4f8bbeee6d6l | Address Redacted | | | | |
| 4450221c-afa3-4201-a50f-5b5e07e15dfc | Address Redacted | | | | |
| 44502882-60c8-47b3-a37b-e9c0fd44ace6 | Address Redacted | | | | |
| 44502f92-b1d6-4355-8f5e-f32df4b43235 | Address Redacted | | | | |
| 445040a2-39e8-4277-b27d-a52b7edb9bd7 | Address Redacted | | | | |
| 4450465b-ec60-40ef-aeb1-4bcf77010755 | Address Redacted | | | | |
| 4450b45d-6b17-4401-9ae4-674c35181001 | Address Redacted | | | | |
| 4450cc69-d8bd-407f-8b38-3bb9d5cc1bdc | Address Redacted | | | | |
| 4450e266-1213-4d20-8aa1-69c42dad666e | Address Redacted | | | | |
| 4451184d-17c0-4766-8115-2c3a2a05390f | Address Redacted | | | | |
| 44512a60-10ec-4315-8583-8f0222fce1a3 | Address Redacted | | | | |
| 445130c5-e760-4c7f-95f3-2640a6ad9463 | Address Redacted | | | | |
| 44513cdd-5326-4087-9a19-772f7edc4885 | Address Redacted | | | | |
| 44514d6f-9d9a-4671-ba8e-2661b8666a46 | Address Redacted | | | | |
| 4451518f-6ee7-41b6-ba04-0be2a83faad5 | Address Redacted | | | | |
| 4451b924-e11e-417e-8bf4-af1f4af2d573 | Address Redacted | | | | |
| 4451ca56-bb60-44d6-bd64-09bc8fa53efb | Address Redacted | | | | |
| 4451cb0a-a664-4254-ba0a-50262afc5e0e | Address Redacted | | | | |
| 4451e0dc-ba29-4187-a4b8-3634904d56d2 | Address Redacted | | | | |
| 4451ed6c-6eb0-4763-bb78-7bdb5d01b826 | Address Redacted | | | | |
| 4451fc37-d6ee-4ce4-9335-ad2d1c97a559 | Address Redacted | | | | |
| 445229f7-201e-4ee9-8086-bfad5f9239e1 | Address Redacted | | | | |
| 44522f51-4738-402e-84da-ac8b7021058d | Address Redacted | | | | |
| 44528ba2-5ae6-43d0-be26-bc90d71b2b30 | Address Redacted | | | | |
| 4452a8b1-c749-4e5c-94a5-6ed9f159487c | Address Redacted | | | | |
| 4452d0c4-13ca-4f5e-a063-4f0c180091f0 | Address Redacted | | | | |
| 4452d38d-b8b1-4f3e-84ce-c4dc36f2c4db | Address Redacted | | | | |
| 4452e2ff-3c61-49f8-8c4d-7404762b8f2c | Address Redacted | | | | |
| 4452e39b-b8fc-4f1e-be4e-7aecb9990c21 | Address Redacted | | | | |
| 44530c31-809a-4417-8bed-5a03404ad6ee | Address Redacted | | | | |
| 44531084-c977-4bc0-bf6e-991c1f75c202 | Address Redacted | | | | |
| 44531600-bf10-4087-ba22-865a8ae205c4 | Address Redacted | | | | |
| 44531e52-8eff-4e32-b88e-21abc6f2c956 | Address Redacted | | | | |
| 44535dbd-0de6-4098-8f67-4f12ca7ed731 | Address Redacted | | | | |
| 44536ac4-d919-4e37-9219-b73a8ae6f95b | Address Redacted | | | | |
| 445377d6-c074-4f2b-b030-70ac864fe7cf | Address Redacted | | | | |
| 445384cf-7811-410e-9e8a-15be08bf7fb1 | Address Redacted | | | | |
| 4453a182-96a0-436d-8623-87c1cfaf38a7 | Address Redacted | | | | |
| 4453dda6-bf04-4bd6-8d34-f79d4e7b6fd3 | Address Redacted | | | | |
| 4453e734-a9f5-49ea-a3eb-4389a943c8f7 | Address Redacted | | | | |
| 44542bc1-71eb-4980-8a0f-4382f006d58a | Address Redacted | | | | |
| 44545538-09ad-4697-8632-70635acff915 | Address Redacted | | | | |
| 44549fc5-8cac-4919-85ac-77c7c4acd98a | Address Redacted | | | | |
| 4454cff0-4789-42c6-823d-cd0689dd1595 | Address Redacted | | | | |
| 4454f31a-16d4-4b25-90c3-5f6f6b4037f5 | Address Redacted | | | | |
| 4454fbe8-4793-43a6-8f5e-d22d43121d50 | Address Redacted | | | | |
| 4455069a-032d-41fc-bf12-67538597b703 | Address Redacted | | | | |
| 44512e6-03ba-4321-8585-bad0a13988dc | Address Redacted | | | | |
| 44551ecf-ce44-4d98-a1ac-3d4a452b7abb | Address Redacted | | | | |
| 4455505f-8744-4390-a4b2-a34d72648d8f | Address Redacted | | | | |
| 44559ab3-03c2-402a-a95b-de84a09489ac | Address Redacted | | | | |
| 44560751-b8c4-45f2-b73b-57025ce887be | Address Redacted | | | | |
| 4456288e-e74e-4ee4-b0fe-2dd14ca37863 | Address Redacted | | | | |
| 44567895-3eeb-4ef8-87a6-1f61c82f5d23 | Address Redacted | | | | |
| 44567932-cd4f-4a02-8c3d-15eb5b6d9ffb | Address Redacted | | | | |
| 4456c4be-59a9-40b0-8df0-afda030ee866 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4456c6a2-39e3-436c-8256-7875462b4d3a | Address Redacted | | | | |
| 4456dbd6-284f-45aa-8797-a134067f4ba2 | Address Redacted | | | | |
| 4456e1c6-0303-4107-97ec-f70dd8bd2632 | Address Redacted | | | | |
| 4456e7ff-a0a2-41d6-80de-7998c682342a | Address Redacted | | | | |
| 44571656-22b6-4ca9-a9fa-2bd756783a1c | Address Redacted | | | | |
| 445729d7-efcd-4d74-9576-7a74e914a4fb | Address Redacted | | | | |
| 44575ce4-41a1-40fa-bced-fdb07a17048f | Address Redacted | | | | |
| 445775ed-6496-4cd4-9d43-7e1619b10d38 | Address Redacted | | | | |
| 44578763-7c59-4e23-9931-decbcaaa9a65 | Address Redacted | | | | |
| 4457c3fe-7089-47ad-aca7-18ee849690e3 | Address Redacted | | | | |
| 4457d528-6fec-4b5d-b525-db45e77354f8 | Address Redacted | | | | |
| 44585b52-070a-4c45-8d11-2d2a6c73d67a | Address Redacted | | | | |
| 44587b48-790e-4c4d-86c8-a4b3024502e5 | Address Redacted | | | | |
| 44588428-0d55-4405-8ff0-a4859d8eff76 | Address Redacted | | | | |
| 4458abd7-3353-4eea-9358-163dc18304f3 | Address Redacted | | | | |
| 4458b860-40c4-43d1-ad65-9a714c2f2f56 | Address Redacted | | | | |
| 4458d364-3c34-4d66-9392-dd0b532337ac | Address Redacted | | | | |
| 4458d89c-27ce-4a55-9459-aa500957d8f8 | Address Redacted | | | | |
| 4458fdb4-e0ac-487a-8cfc-2fb4df2a1dc6 | Address Redacted | | | | |
| 4459247b-5d65-49d5-aaa9-8bb218459001 | Address Redacted | | | | |
| 44595185-0b15-4b3a-805a-ba38e9663d56 | Address Redacted | | | | |
| 44595902-c738-4c24-b032-a96974627aa0 | Address Redacted | | | | |
| 4459685b-26ad-4990-97de-2ab473f33566 | Address Redacted | | | | |
| 44597595-ef87-44ea-9569-cc311e2f1ac0 | Address Redacted | | | | |
| 44597b9e-38bd-448c-b938-aa99cfc03b69 | Address Redacted | | | | |
| 4459b916-698e-4c2c-80dd-f4c60d2434c3 | Address Redacted | | | | |
| 4459d2d8-06f6-4e5d-8742-9a279143162a | Address Redacted | | | | |
| 4459dd34-6a71-40e6-89ba-618a1f018b43 | Address Redacted | | | | |
| 4459ee09-9c4a-4127-a754-0f7378107a39 | Address Redacted | | | | |
| 4459ffbe-57cb-4da2-a6d0-6377766c5076 | Address Redacted | | | | |
| 4459ffeb-c6d0-4d4f-8ad2-da0f2ffbf7b7 | Address Redacted | | | | |
| 445a08fe-735d-4089-aaf8-4dd6bd8b5445 | Address Redacted | | | | |
| 445a0b08-3a3f-4965-8f4e-ca9a8d16bb87 | Address Redacted | | | | |
| 445a260f-b2aa-4358-9ac3-799f70f9c336 | Address Redacted | | | | |
| 445a3878-0f38-41aa-919e-f57b790395a1 | Address Redacted | | | | |
| 445a4297-0f64-43d9-9c9b-e61cbd736ac9 | Address Redacted | | | | |
| 445a8781-22ec-4392-a44e-3c47e79344ee | Address Redacted | | | | |
| 445a9faa-4da1-407a-8398-b39fce6b0c8c | Address Redacted | | | | |
| 445adc16-5357-4cd9-921c-349dfd9740be | Address Redacted | | | | |
| 445b31ec-49e7-41bc-8168-0419ee25aaf8 | Address Redacted | | | | |
| 445b4c9a-ccbd-4fa2-8698-1e38e2efce3b | Address Redacted | | | | |
| 445b4e35-bb75-4a06-b271-8eda5b4c9601 | Address Redacted | | | | |
| 445b54ce-da60-4882-a8eb-fef20b06dabc | Address Redacted | | | | |
| 445b5b12-8e2c-4e06-b0ca-5ac0040e527e | Address Redacted | | | | |
| 445b654e-23bd-4a1a-99df-1dfbcd555e43 | Address Redacted | | | | |
| 445bb640-db53-43a7-bbda-418772569fb9 | Address Redacted | | | | |
| 445be2f9-8901-4c18-af37-87cc11c4c4c0 | Address Redacted | | | | |
| 445c1d2e-d99b-4c20-bba4-1bba584ff77e | Address Redacted | | | | |
| 445c215d-766d-41ac-b3bf-af36280bfc50 | Address Redacted | | | | |
| 445c2def-47c9-4294-a886-f8ac86614de5 | Address Redacted | | | | |
| 445c56c7-e4c7-4456-b40c-58e3253cf7d0 | Address Redacted | | | | |
| 445c938e-dfb8-433f-94b7-45ed13c4b101 | Address Redacted | | | | |
| 445cb50c-567d-43e1-8f11-3e62540b4cd3 | Address Redacted | | | | |
| 445cb85b-4fce-47ae-ab76-5402a1552ce4 | Address Redacted | | | | |
| 445cd29b-f57b-4406-b53a-fc4227cc8834 | Address Redacted | | | | |
| 445d1c29-9a54-4e14-a3fc-f3b042517258 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 445d559b-984a-4108-9c80-64496903deb9 | Address Redacted | | | | |
| 445daa91-f308-4e3d-8dbf-7d5d2973680a | Address Redacted | | | | |
| 445dcb7a-08fb-4507-9eb6-2846f5595ba7 | Address Redacted | | | | |
| 445dd9c4-157a-4a06-8f2b-1755a37b324f | Address Redacted | | | | |
| 445ddd50-758c-412d-b9e2-156fa42bca84 | Address Redacted | | | | |
| 445df376-e818-4f91-be14-ce5e79a4edd4 | Address Redacted | | | | |
| 445e1162-c851-4fbd-b73d-efedb76b9a5a | Address Redacted | | | | |
| 445e1b52-6d7f-4ba5-8b0c-305584ad5e94 | Address Redacted | | | | |
| 445e71ee-7759-46cc-933a-ae258b43388b | Address Redacted | | | | |
| 445e71fe-2d40-447d-a1fd-f318c3f70ed8 | Address Redacted | | | | |
| 445e91cc-7a31-4856-ab12-a53c0f4dd432 | Address Redacted | | | | |
| 445e9da1-66b0-4b08-9aaf-db4810e8ef82 | Address Redacted | | | | |
| 445eaaa0-d848-4ba1-886a-4a0e170e80cc | Address Redacted | | | | |
| 445ee477-5c9f-47a8-ba3f-f5b66ab181fc | Address Redacted | | | | |
| 445ee8b2-6c9c-403a-b544-df17445cec3e | Address Redacted | | | | |
| 445ee90f-2c35-4e3a-9b56-7cf5f2f9d66c | Address Redacted | | | | |
| 445eeb42-e9a8-4dbb-93f6-c473f039a5f7 | Address Redacted | | | | |
| 445ef206-fd30-4970-bc55-b87d22b4d639 | Address Redacted | | | | |
| 445f05d7-0b46-43f7-82a6-c121d6f13059 | Address Redacted | | | | |
| 445f2db7-382f-4b24-9771-3737b4d1104a | Address Redacted | | | | |
| 445f3ea3-e1c8-4880-ae2a-4bcc4f104864 | Address Redacted | | | | |
| 445f7772-8225-44bd-b354-0028494d64f5 | Address Redacted | | | | |
| 445f8caf-59a5-4053-8837-b8c3d8079149 | Address Redacted | | | | |
| 445fff23-136d-45dc-8fdf-0c0a0273fd97 | Address Redacted | | | | |
| 44600833-5870-40f6-9216-7e717750f8b8 | Address Redacted | | | | |
| 446017e3-7d7e-45cd-b1cb-df1af49b9c77 | Address Redacted | | | | |
| 44603bd3-354c-4eb6-9e90-2ca9ff28e4cc | Address Redacted | | | | |
| 446061fb-dad8-4710-afe3-0b206f198fa8 | Address Redacted | | | | |
| 4460691b-360b-4a83-9f26-bfa26d47bb7f | Address Redacted | | | | |
| 44607380-d6f3-40a5-a64c-62bffec577eb | Address Redacted | | | | |
| 4460abfb-1914-4f70-8009-48e90cbf45cb | Address Redacted | | | | |
| 4460c1e5-ced4-4a81-ac60-3ddd1404a2ab | Address Redacted | | | | |
| 4460d485-d64e-4147-97eb-cf5dc69aacd6 | Address Redacted | | | | |
| 4461143a-4f10-4de3-b2e1-10fba1813d8c | Address Redacted | | | | |
| 446146b0-a65c-4050-ada0-a969a7cd2683 | Address Redacted | | | | |
| 4461561c-37d8-4fd7-838a-15a54b09833f | Address Redacted | | | | |
| 446188f4-52ce-4ff0-b406-1074a2678a1c | Address Redacted | | | | |
| 44618e12-a959-46fc-90bf-1c7ad7c747c4 | Address Redacted | | | | |
| 4461db2e-40c8-4048-957b-bc00271dfedd | Address Redacted | | | | |
| 4461e10d-4a4a-4d76-9248-be8e957cca45 | Address Redacted | | | | |
| 4461e3be-9c09-4390-a7b1-d040d151e54f | Address Redacted | | | | |
| 4461f1e7-73e3-4cf0-925f-9b4d893e31e4 | Address Redacted | | | | |
| 44620109-4c77-41c7-bab4-8e0c333caa67 | Address Redacted | | | | |
| 446210e2-c997-4036-b6e7-e7d6e1fa020f | Address Redacted | | | | |
| 44622ffd-66b7-4bd6-8269-3be176e96dfc | Address Redacted | | | | |
| 446249df-3195-4fb9-a9ff-b633065ad76f | Address Redacted | | | | |
| 446254a3-c741-4e32-a964-42b5abe564e8 | Address Redacted | | | | |
| 44626e70-dbe3-4d89-a6f7-60b736b5c8ed | Address Redacted | | | | |
| 4462847b-1e21-4aa2-b33b-eab3e943fdc6 | Address Redacted | | | | |
| 446285d5-8dbd-4a0b-a01f-0d6f248c1c79 | Address Redacted | | | | |
| 44629725-24ea-4a7c-b00f-ff04e7809b58 | Address Redacted | | | | |
| 44629912-1f6e-4e06-b7cf-035124ad324e | Address Redacted | | | | |
| 4462b0ab-b9dc-41bb-a4bb-b4a14d5d30b2 | Address Redacted | Page 2718 of 10184 | | | |
| 4462b79b-8f65-4c68-9ec9-cc53a7a1a938 | Address Redacted | | | | |
| 4462b9ae-ab63-47c9-9b0f-08070451a574 | Address Redacted | | | | |
| 4462cd73-ed1c-4c75-a9e6-693010a6481a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4462f302-f885-4d92-9261-965be129db03 | Address Redacted | | | | |
| 4462f3cf-8c7a-4362-bd16-eef5b9778cfb | Address Redacted | | | | |
| 446331f7-c499-40e4-8dd6-5ae45932511c | Address Redacted | | | | |
| 44633c7c-493c-42ae-aa78-cab8da74bbea | Address Redacted | | | | |
| 44634479-19c6-4f2e-9885-207d36a815aa | Address Redacted | | | | |
| 446353d0-6534-4690-bc0c-89bf141bd6a1 | Address Redacted | | | | |
| 446355fd-46df-4ccf-8a29-466e2f036a2e | Address Redacted | | | | |
| 4463b5ca5-8684-46d6-9593-654e3ee17ea6 | Address Redacted | | | | |
| 44636f58-5cec-4868-94da-b593f6c7c275 | Address Redacted | | | | |
| 44637599-64e2-432e-85b9-5efd4d9d5863 | Address Redacted | | | | |
| 446383f3-8eec-44c0-858c-a3724875af78 | Address Redacted | | | | |
| 44638e09-f8dc-45ea-bab9-fadad87f8dc8 | Address Redacted | | | | |
| 44639a1f-5e17-4ec3-9eff-6d75d37ddb7c | Address Redacted | | | | |
| 4463a92e-e986-4a09-a046-5e6f0f33cae8 | Address Redacted | | | | |
| 4463d803-2c59-42f5-9bb6-275394f801fe | Address Redacted | | | | |
| 4463ece7-2d64-4846-b8ff-7ddddd60566c | Address Redacted | | | | |
| 4463f28b-3b10-4536-9428-197176a2fd05 | Address Redacted | | | | |
| 44645e2b-2d1f-4740-b5aa-49c71ead63ca | Address Redacted | | | | |
| 446472ea-5cb5-449e-9755-da3bbd0fab3b | Address Redacted | | | | |
| 4464b1bc-a6d8-46cc-8fc8-2463cc2a0f25 | Address Redacted | | | | |
| 4464f31a-e026-459f-b531-54a5c537611e | Address Redacted | | | | |
| 44654ba9-06c2-46f1-85ad-fd88eff55cf2 | Address Redacted | | | | |
| 4465dfda-8e49-4cef-bc87-5c1ea4888b7a | Address Redacted | | | | |
| 44660537-6b82-44bc-9b4e-73b3d97a98f1 | Address Redacted | | | | |
| 446605cf-8be5-472c-a393-08910a9f36dc | Address Redacted | | | | |
| 44661f86-8345-4b77-885f-df76966eac0e | Address Redacted | | | | |
| 44662b65-b7db-4edd-b455-d7b09b17b77c | Address Redacted | | | | |
| 44663110-0842-4fc5-8969-a080857512b5 | Address Redacted | | | | |
| 44664e35-9256-4fe6-a81d-98f9bc6e25ef | Address Redacted | | | | |
| 4466531e-2cd6-4b5a-a752-9aa2e73b3d75 | Address Redacted | | | | |
| 44666621-3647-4967-bfe2-dcd25825b11e | Address Redacted | | | | |
| 44668845-58e9-4102-b035-49c06f86a513 | Address Redacted | | | | |
| 4466acfe-fad7-49c3-9a9e-9a842e79356f | Address Redacted | | | | |
| 4466f996-d302-4604-8a83-366985a842de | Address Redacted | | | | |
| 446719c4-4245-4171-9a1e-f34b1263858c | Address Redacted | | | | |
| 44671df4-7a5c-4784-8037-a49b6acf3433 | Address Redacted | | | | |
| 44674dab-3d4e-46d1-aac2-281707b2da99 | Address Redacted | | | | |
| 446755c9-b7c5-43fc-b84b-8082c3ce3e99 | Address Redacted | | | | |
| 44680a1e-1800-41f9-a170-d36eea30f0ca | Address Redacted | | | | |
| 44680bf8-1114-441c-a3e6-2b976a09ba32 | Address Redacted | | | | |
| 44680fdc-4d2d-480a-91ca-6567fce1b350 | Address Redacted | | | | |
| 446833a1-28aa-4a7b-ab47-1d3842c34fcb | Address Redacted | | | | |
| 44687944-73e0-46a4-9c7a-3617033060d9 | Address Redacted | | | | |
| 4468b277-ca54-4b35-9170-24c2b8b11d43 | Address Redacted | | | | |
| 4468d832-9dcc-495b-a225-728ff8a4b1e1 | Address Redacted | | | | |
| 4468dcab-ab58-46b1-a0fd-2c9e4e71a77d | Address Redacted | | | | |
| 44692a18-8672-419c-9f40-80de587a1405 | Address Redacted | | | | |
| 446937eb-0b6f-4f2c-ac04-1279a8f55b09 | Address Redacted | | | | |
| 44696b6c-33ff-47c4-9554-6d1ca7376ed8 | Address Redacted | | | | |
| 4469c61b-e216-4ad3-b28a-464d2be6565a | Address Redacted | | | | |
| 4469c8cb-9e34-4205-b148-96994ae5d1ad | Address Redacted | | | | |
| 4469d1b8-d410-40be-97ea-0147da38d25e | Address Redacted | | | | |
| 446a0f9f-de02-4d36-9bac-9bb3e0ff6b49 | Address Redacted | | | | |
| 446a4758-f21b-4cd7-8469-fb0561fe017b | Address Redacted | | | | |
| 446a5f20-2ea8-476d-9675-9892359ddf9e | Address Redacted | | | | |
| 446a69c7-fec6-4edf-9ef4-5825b2c200e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 446a9e3e-6f17-4710-871f-b6539d65ba68 | Address Redacted | | | | |
| 446aa5a6-44ab-4708-9d2e-7638297910bc | Address Redacted | | | | |
| 446aa6c7-1aa2-47bd-8b46-6ab4cb2ad0f6 | Address Redacted | | | | |
| 446aa87d-3288-4649-98ba-eb532b2c99bd | Address Redacted | | | | |
| 446acfc1-2126-4aa2-a212-61a4889f5ae | Address Redacted | | | | |
| 446b1b92-7ee0-4ace-bf78-d0c7bb48a54c | Address Redacted | | | | |
| 446b1dad-ebac-4dd1-9800-a84519e3ea4e | Address Redacted | | | | |
| 446b9d59-876e-4fa0-8cac-8aff18b8f2d7 | Address Redacted | | | | |
| 446babd2-d57e-4b41-a41d-a55c7cc45333 | Address Redacted | | | | |
| 446bbe23-de44-4177-9d43-ddeebed08a63 | Address Redacted | | | | |
| 446be7ab-a947-4e10-9d02-77ff181842a7 | Address Redacted | | | | |
| 446be846-f515-479b-aa5e-2989c735a716 | Address Redacted | | | | |
| 446bf7e4-2213-4ef8-8306-4cd9649fa2fc | Address Redacted | | | | |
| 446c6d95-a2fd-45f4-867c-489e2d660ece | Address Redacted | | | | |
| 446c93ce-5e5c-46b6-a43d-6d53e993999d | Address Redacted | | | | |
| 446c9704-b5e1-4a62-98ce-a083cf511a45 | Address Redacted | | | | |
| 446c9965-1238-4456-8207-76306c198eb0 | Address Redacted | | | | |
| 446ccb3b-6091-4e56-9cdd-3e67ee515b6b | Address Redacted | | | | |
| 446cf0a3-ccbc-44ce-9791-b217bdf1fefa | Address Redacted | | | | |
| 446cfd93-878d-4426-b18b-516885f5f345 | Address Redacted | | | | |
| 446d23d4-aa42-4c49-b04d-7da5ed0f9e14 | Address Redacted | | | | |
| 446d26ef-12df-4bf9-91dc-ca074433ec0e | Address Redacted | | | | |
| 446d3f02-48d4-4c88-816a-22fe01ca7189 | Address Redacted | | | | |
| 446d4211-a428-4f83-b14f-ad84f9d57eaa | Address Redacted | | | | |
| 446d49cf-9aa7-48ea-91c3-1e423f8b1e4e | Address Redacted | | | | |
| 446d5b7b-1a3d-4f5e-bbf9-bc20b9ab310e | Address Redacted | | | | |
| 446d6171-7ddf-4168-a226-63b7fdb0a318 | Address Redacted | | | | |
| 446d6d40-cde1-48dc-aff0-a57a2719db70 | Address Redacted | | | | |
| 446d9157-6fc5-4bd5-a2fa-1c9ff19dfca8 | Address Redacted | | | | |
| 446da7b5-dc8a-4301-8cab-d7989d0105a5 | Address Redacted | | | | |
| 446da9ec-9aa4-40ff-a8f2-74290444f1d2 | Address Redacted | | | | |
| 446db4b4-da18-4312-b785-a88f5802f23a | Address Redacted | | | | |
| 446dbad3-35c6-4d9b-a1b8-93317e7435d4 | Address Redacted | | | | |
| 446dcc25-b563-42a9-86bc-4500904200a5 | Address Redacted | | | | |
| 446dd374-516b-4918-aa80-09ecec1a74b7 | Address Redacted | | | | |
| 446dd95a-5dd3-47f0-94d5-6f15837b5eb2 | Address Redacted | | | | |
| 446de8a6-c98b-4001-8e61-c67490d0f5a4 | Address Redacted | | | | |
| 446e2bd9-0cf6-4d6e-861f-6122b1f77aba | Address Redacted | | | | |
| 446e3cb2-060b-44e2-8a37-7d5222579b90 | Address Redacted | | | | |
| 446e63fc-736b-4b0e-9b3a-4c4a1f8cd98d | Address Redacted | | | | |
| 446e8879-485a-4061-b54c-971a8a20a55 | Address Redacted | | | | |
| 446eb50a-acf3-400d-be17-d2e77c827888 | Address Redacted | | | | |
| 446ec028-6494-4404-a0d7-11e218428a16 | Address Redacted | | | | |
| 446ed43a-5ebf-4ed1-87ed-cf3b3bb32bc5 | Address Redacted | | | | |
| 446f283f-6ed9-4ad2-b4c2-fb8fbef70b19 | Address Redacted | | | | |
| 446f352e-7efc-4dfe-8be3-b864a45e52f1 | Address Redacted | | | | |
| 446f4444-8be2-4f86-a78f-9cf6b6a461b3 | Address Redacted | | | | |
| 446f471b-c24c-4386-8519-4e3b314a349d | Address Redacted | | | | |
| 446f6414-abd6-4577-8de0-98fd37a347c5 | Address Redacted | | | | |
| 446f78dd-14b9-472d-b06f-5f39dcf4f618 | Address Redacted | | | | |
| 446f9941-c801-43c1-ba70-514206895d86 | Address Redacted | | | | |
| 446fa2a3-6b14-4c9e-86e8-e0358926ccc7 | Address Redacted | | | | |
| 446fcea5-541f-498e-9087-6775c0a898b1 | Address Redacted | | | | |
| 446fd725-c4e2-4a4d-9439-1ace0535595a | Address Redacted | | | | |
| 446fede0-39d3-48b0-96f7-c1e44058cc6f | Address Redacted | | | | |
| 44701390-338e-4405-be47-d107e22f84de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4470207c-c000-4946-bc6d-82c762184ffd | Address Redacted | | | | |
| 44704ae5-3940-409b-9887-81ebe69658ea | Address Redacted | | | | |
| 4470592c-e7e3-43db-893e-94aa8e6a34e7 | Address Redacted | | | | |
| 44706619-eed5-45ba-9e40-f8db7ce43bb7 | Address Redacted | | | | |
| 44707f75-ba84-4b15-9225-7efd3f47e5c2 | Address Redacted | | | | |
| 44708e11-5118-43e3-9aea-c5ee3f93ab12 | Address Redacted | | | | |
| 44709021-9118-472f-87cf-4aed8093fa89 | Address Redacted | | | | |
| 4470a6f9-8a2e-410b-a691-da4f187a8545 | Address Redacted | | | | |
| 4470b220-14b0-46e9-b5a4-ef7c65ebcadd | Address Redacted | | | | |
| 4470d0f0-47d7-4b8f-b180-2df7a64e7bee | Address Redacted | | | | |
| 4470e34b-2a10-4b9f-b254-6e3fc0ec7141 | Address Redacted | | | | |
| 4470e407-f1d1-4ce3-bdb6-c080673f5478 | Address Redacted | | | | |
| 4470f1d2-0e47-474b-89d2-cba9bdd839be | Address Redacted | | | | |
| 4471176c-3318-4ea8-9ba5-97c5f7d1c1fb | Address Redacted | | | | |
| 44713b1-f7e3-42aa-86b2-6722327d0eee | Address Redacted | | | | |
| 4471665f-c9f2-43b3-93fa-d9e885a80353 | Address Redacted | | | | |
| 447185ce-59ed-4f03-b838-c2a85143e45d | Address Redacted | | | | |
| 4471a976-8541-4732-8052-b4d5e575ba66 | Address Redacted | | | | |
| 4471bb15-52ef-4ae6-9cc0-80760f1a5496 | Address Redacted | | | | |
| 4471e0f8-ce33-46bc-a3c1-a0a011e56fb8 | Address Redacted | | | | |
| 447206b1-f7b6-458e-8325-ed6af3792e69 | Address Redacted | | | | |
| 44720963-d53d-4c53-9c94-6f11d9d0f88c | Address Redacted | | | | |
| 4472490a-5717-4876-9066-939439043427 | Address Redacted | | | | |
| 447287b8-1150-47dd-b0c0-aca201b12a3b | Address Redacted | | | | |
| 44728a3b-4c0d-40aa-9b5c-3366ebe2c625 | Address Redacted | | | | |
| 4472eb3-d9a2-4daa-8409-9fb3f0e88cbd | Address Redacted | | | | |
| 4472d5e3-aea3-44af-819d-f7ebe40e38c8 | Address Redacted | | | | |
| 4472d765-efe0-4bf6-beb5-24dd636b1b40 | Address Redacted | | | | |
| 4472e3b1-1c39-4147-9f63-d6367626597f | Address Redacted | | | | |
| 4472f5cc-f98e-48ac-ac64-93d15314eb9c | Address Redacted | | | | |
| 4473037e-1d9c-459c-acee-510ffb919949 | Address Redacted | | | | |
| 44730c50-77a9-41c6-80d3-6af4940fee92 | Address Redacted | | | | |
| 44732cbe-b4d8-49f7-b30e-2092d94b845c | Address Redacted | | | | |
| 44739201-42d4-425f-8990-fe9f6c3206f5 | Address Redacted | | | | |
| 4473d7e4-e117-4de7-aadc-18cf141a0bc6 | Address Redacted | | | | |
| 4473d84e-4b17-4d86-9a38-54baceacdb03 | Address Redacted | | | | |
| 4473f064-5309-4a70-9143-ff0b08be2415 | Address Redacted | | | | |
| 4473f0c3-f0a8-42bb-a51e-29e73b4ec32a | Address Redacted | | | | |
| 4473f460-a0b8-44e8-b2e2-8d9069600c0e | Address Redacted | | | | |
| 4473fb48-3776-4bfe-a46e-4a3f0e745fa5 | Address Redacted | | | | |
| 44742929-8e1a-4f7a-8cb8-d3b7aeb7f503 | Address Redacted | | | | |
| 44742f1a-7c83-4a28-adce-116a01c1ee76 | Address Redacted | | | | |
| 4474341e-6aae-4ee9-900c-7e7fd3d9f58d | Address Redacted | | | | |
| 44749100-b98c-4891-9bce-8e56897d7333 | Address Redacted | | | | |
| 4474b844-1b93-4af6-a15e-5a2123afd3b7 | Address Redacted | | | | |
| 4474bece-8f15-48c5-9464-7954b7343984 | Address Redacted | | | | |
| 4474cf93-a23d-4c24-9571-1460a6cf8b7c | Address Redacted | | | | |
| 44752354-8886-4e60-96cf-3b6a84ebd7c9 | Address Redacted | | | | |
| 44754448-f543-4cb0-bba0-ccd2d6440e56 | Address Redacted | | | | |
| 44754b3a-b757-4b51-b449-7b363c82c228 | Address Redacted | | | | |
| 44754cd1-8c9b-4870-ab4e-7efae540bee7 | Address Redacted | | | | |
| 44754da9-ec84-4127-be84-49047fd4de78 | Address Redacted | | | | |
| 4475970f-9399-45f2-a501-87953142071f | Address Redacted | | | | |
| 44760zcf-3667-4c9d-b118-a41c9a91bb8d | Address Redacted | | | | |
| 447610e1-8e9c-45c7-b299-38623d4de4f8 | Address Redacted | | | | |
| 44761417-e872-4c97-a1eb-af86c77d91f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 447627fd-d455-4fd9-bf90-2c5ce9885866 | Address Redacted | | | | |
| 4476af9d-45cd-477b-9dab-ec5cd7274b9b | Address Redacted | | | | |
| 4476c2f8-4dc5-4954-b935-727b455a2188 | Address Redacted | | | | |
| 4476d021-233e-458b-99b3-fc46681aaaea | Address Redacted | | | | |
| 4476d52f-93bf-48ab-b0ab-d53394a78309 | Address Redacted | | | | |
| 4476d5ac-0dd5-4553-b6af-36f126a2206f | Address Redacted | | | | |
| 44772c7c-caf5-4653-8e13-2c07e572272b | Address Redacted | | | | |
| 44772cc8-afde-4a6c-8d37-8d07c29b5bdc | Address Redacted | | | | |
| 44772f61-3bb5-4008-8bae-5df7cc8d3eb6 | Address Redacted | | | | |
| 447756fd-e14b-4b7f-bea1-5cbb1a03fa9c | Address Redacted | | | | |
| 44775e19-b6d4-4f09-83c7-87f28abe13a4 | Address Redacted | | | | |
| 44776aec-4476-4ab1-8cf8-06ce89ff942f | Address Redacted | | | | |
| 44778b2b-2204-47ff-8786-b0eeec7100ef | Address Redacted | | | | |
| 44778e15-db22-49dd-8fe0-c67d91250e36 | Address Redacted | | | | |
| 44779009-4f0d-4faa-96a1-28710205f79a | Address Redacted | | | | |
| 4477c897-ce7c-4e7e-bac7-4b4beb8ca170 | Address Redacted | | | | |
| 4477d81d-e2be-4c89-85c8-60afef1057e5 | Address Redacted | | | | |
| 447811e4-5bc7-4ed9-93fe-bf54642f8bc5 | Address Redacted | | | | |
| 4478490b-cc2c-418a-be3c-ea848365c5dd | Address Redacted | | | | |
| 44785ca5-a4f2-434c-ba43-4e06602368aa | Address Redacted | | | | |
| 44785e12-db0a-4913-b51b-41f18d0e4381 | Address Redacted | | | | |
| 447872f8-7743-49e4-8ce8-7ee1d6d02f3C | Address Redacted | | | | |
| 44787f38-8dd5-4edb-a84d-7ad775245470 | Address Redacted | | | | |
| 4478ad54-bb2b-4b49-a9a8-bba2e4fadbd3 | Address Redacted | | | | |
| 4478d536-307c-4ea9-a74f-15057b0cf42a | Address Redacted | | | | |
| 44791de0-9ae3-4dd0-9c97-d8e946896565 | Address Redacted | | | | |
| 4479480f-961c-4966-aeec-004d1e5683b4 | Address Redacted | | | | |
| 4479562e-8589-4b79-aa4e-37f44d78f48b | Address Redacted | | | | |
| 447964bf-0a5b-401f-a9bc-20ddfb18291c | Address Redacted | | | | |
| 44798146-e209-45c0-9523-f194f404c228 | Address Redacted | | | | |
| 4479c4ff-99e1-4a36-b592-722ca9dc3617 | Address Redacted | | | | |
| 4479e5f9-df0a-423b-806e-d35ce293188e | Address Redacted | | | | |
| 447a11b1-4306-4387-9d91-515984fb8af4 | Address Redacted | | | | |
| 447a1871-06db-4ee3-9e08-e6419305763e | Address Redacted | | | | |
| 447a2679-225b-4001-9e1b-3bf4a53c3b86 | Address Redacted | | | | |
| 447a2cf3-8a57-471c-aa48-5e289ee78e62 | Address Redacted | | | | |
| 447a3b70-1957-4671-90f0-c6a2dcf9f002 | Address Redacted | | | | |
| 447a4ed7-93d6-4bcb-9b23-77982c3eca35 | Address Redacted | | | | |
| 447a5ef8-94f6-4fac-be87-3ec0aaee45ac | Address Redacted | | | | |
| 447a70c0-3663-438c-9f0c-d16fc86798b3 | Address Redacted | | | | |
| 447a7189-8cf3-4bfd-8ee2-3827915fc5e2 | Address Redacted | | | | |
| 447aae7c-db3a-4494-a28b-ac6942f02a48 | Address Redacted | | | | |
| 447abf1c-e34e-49f9-9d17-2882efa66ed4 | Address Redacted | | | | |
| 447adf04-6d22-4d85-a31b-7a6ed985256c | Address Redacted | | | | |
| 447afc0a-e0c2-4009-b424-3315437266dc | Address Redacted | | | | |
| 447b03e0-9e7f-4ec1-aad9-0637443bf22e | Address Redacted | | | | |
| 447b09e8-69ec-44c9-81ec-a99a78b9137C | Address Redacted | | | | |
| 447b3270-5396-4904-b194-049116eff791 | Address Redacted | | | | |
| 447bd8cf-1455-4cb0-8160-d94c47ba1194 | Address Redacted | | | | |
| 447bf00d-2783-4cfc-8ce6-71201edcf578 | Address Redacted | | | | |
| 447bf670-a104-4e1a-b2f5-286b732f9a14 | Address Redacted | | | | |
| 447bf8f2-9427-47e2-98ce-cbb9265ee0fb | Address Redacted | | | | |
| 447c2f2b-d36c-463c-85a3-f173891a35ac | Address Redacted | Page 2722 of 10184 | | | |
| 447c5be7-90c9-4d16-a0b4-975c1d7e6ac0 | Address Redacted | | | | |
| 447c64df-f354-4613-9c74-1e2c303dbf07 | Address Redacted | | | | |
| 447c8f64-50d7-455f-ba4a-955dc91bb026 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 447c9477-808a-4f1d-bd7a-f2bb2d08f9d2 | Address Redacted | | | | |
| 447ca5db-a7fe-4885-8fa0-9b182259c9a6 | Address Redacted | | | | |
| 447cc707-de50-4ab9-ae4b-d6ff36bb39e2 | Address Redacted | | | | |
| 447ccd56-0f33-49f2-a2bc-ad06c1e611fd | Address Redacted | | | | |
| 447cfc70-9bcd-4d1e-82f0-b8bce6728daa | Address Redacted | | | | |
| 447d1e05-01cd-4b65-bcdd-26417502ca29 | Address Redacted | | | | |
| 447de47b-0384-417f-a622-c88542ebc105 | Address Redacted | | | | |
| 447de9be-8a6b-4b2c-8e82-b9e07c858cb8 | Address Redacted | | | | |
| 447e0fde-d9d1-4373-8a8c-f9296841d151 | Address Redacted | | | | |
| 447e2082-5f2a-4d84-beea-ccaa6eecf234 | Address Redacted | | | | |
| 447e254f-3d64-432a-b8aa-ba4943781442 | Address Redacted | | | | |
| 447e3d32-5042-46f9-ba0c-2d6bf7b460e8 | Address Redacted | | | | |
| 447e70ed-bb67-4a18-913e-06a54e9816ef | Address Redacted | | | | |
| 447e8cc8-cc60-4886-bbdc-4942fccf0271 | Address Redacted | | | | |
| 447ebba7-f1a1-4c24-9a19-cc08ff9a41aa | Address Redacted | | | | |
| 447f0a6a-9605-43ea-a816-2d170814048c | Address Redacted | | | | |
| 447f1d53-275d-46b0-8cbc-f9cf544ef9c7 | Address Redacted | | | | |
| 447f560f-e0aa-4b6b-872f-4da2e0d0c463 | Address Redacted | | | | |
| 447f5625-16d4-4f0e-8fb0-c9740a026994 | Address Redacted | | | | |
| 447f7631-bb53-487e-8b1d-f4d241da5052 | Address Redacted | | | | |
| 447f9a61-d4fa-4a6f-b0e6-3a3a31110cf7 | Address Redacted | | | | |
| 447fd4e0-76f1-40cd-a4de-b124a4bb0cb9 | Address Redacted | | | | |
| 447ff781-8175-4748-acd3-94c7fed32edc | Address Redacted | | | | |
| 448034ef-4856-4255-a392-45161b1ce3d9 | Address Redacted | | | | |
| 448041cd-f56b-4bbf-866c-41ebb71be129 | Address Redacted | | | | |
| 44804373-e94d-49e5-b928-383d6913f03b | Address Redacted | | | | |
| 44806b23-b142-4643-9265-9dbe26eb5091 | Address Redacted | | | | |
| 4480ab51-84c5-474b-bae7-55434d7aec67 | Address Redacted | | | | |
| 4480bead-747f-4346-84cb-945cc6f45d41 | Address Redacted | | | | |
| 4480dac3-8a5a-49b7-bd22-d95b07d1414e | Address Redacted | | | | |
| 4480ea9b-63d5-4400-b31a-439f8f2669dc | Address Redacted | | | | |
| 448103e2-3c01-4532-964e-e2e9c9b9c750 | Address Redacted | | | | |
| 4481053f-52b3-4db9-bf75-ba55e25c2060 | Address Redacted | | | | |
| 44812853-b80d-47c7-8df4-7c3a46690aee | Address Redacted | | | | |
| 44813c1f-5e24-45c9-bcfe-f50b8851149c | Address Redacted | | | | |
| 4481487d-ec3e-4b41-9946-2abb30c8d7d2 | Address Redacted | | | | |
| 44817845-2028-4280-b6a1-c3639fc50e21 | Address Redacted | | | | |
| 4481b1fb-f8e2-4207-afd4-d832579d58c4 | Address Redacted | | | | |
| 4481b35c-fb99-4c48-aef2-09d65896547f | Address Redacted | | | | |
| 4481be8a-305d-48c2-9b9a-36c06a2e363e | Address Redacted | | | | |
| 4481d920-585a-423b-bfa5-ea7c40bb287d | Address Redacted | | | | |
| 4481f4f5-4228-4beb-8bd9-3ab08f4ac0b3 | Address Redacted | | | | |
| 44820daf-b7e5-48ba-93fb-87571b9bfc3e | Address Redacted | | | | |
| 44821667-6b48-4982-8250-7721de3e67d5 | Address Redacted | | | | |
| 44821cdc-e612-42bd-89c5-43f52bd9b78e | Address Redacted | | | | |
| 4482692d-f5e4-48f2-bf12-244242531261 | Address Redacted | | | | |
| 44828730-95e3-4954-9a54-7ce42fc2bf08 | Address Redacted | | | | |
| 4482cba4-4526-4493-a88a-209ad7d22617 | Address Redacted | | | | |
| 4482d075-13b7-438c-ad61-c5bf7557a361 | Address Redacted | | | | |
| 4482dd45-3fe2-4c11-9d0a-bf3fcbc7b49e | Address Redacted | | | | |
| 44830134-d5e3-4ef8-928d-b67ff35741b7 | Address Redacted | | | | |
| 44830311-3886-429f-8e7c-b6eac4891f7a | Address Redacted | | | | |
| 44831f1f-60f9-49b9-9ab4-bdd7cd5140a5 | Address Redacted | | | | |
| 44833c25-dc57-4974-9399-0819873b3725 | Address Redacted | | | | |
| 44837503-a60f-43f3-b3cf-749faa4bb5d9 | Address Redacted | | | | |
| 44839c32-442a-484f-bc9d-1585f2c36f85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4483d4e4-b7cb-4d92-90aa-750f99743159 | Address Redacted | | | | |
| 4484128b-8c17-4065-bda6-1f776a773d94 | Address Redacted | | | | |
| 44841931-1866-4a2b-923b-79a3f183ad8c | Address Redacted | | | | |
| 448440be-333a-4c92-b32f-d8d10f57762d | Address Redacted | | | | |
| 44844b25-91b5-461a-940f-4e2c43101a98 | Address Redacted | | | | |
| 448472c9-92b5-47a3-9374-b810a357eec9 | Address Redacted | | | | |
| 4484b191-ae1e-4c25-8e07-64df4b5e4c1f | Address Redacted | | | | |
| 4484c748-046a-46a6-8390-cfa84137c4ft | Address Redacted | | | | |
| 4484f6eb-4c6f-4158-953d-5640f45cf5b4 | Address Redacted | | | | |
| 44850eab-4023-4930-8a36-a9ddb2684591 | Address Redacted | | | | |
| 44852329-0a7d-4384-837d-27f3ff5c9b59 | Address Redacted | | | | |
| 448561bd-f596-476d-ae1e-c00a9f2b9108 | Address Redacted | | | | |
| 4485b41a-328d-4943-bcff-76aa84ac9c91 | Address Redacted | | | | |
| 4485dbf8-5e1d-4437-aa88-20df895c51ff | Address Redacted | | | | |
| 4485dd05-82da-407d-9455-da3110a3a542 | Address Redacted | | | | |
| 448659e7-3a4f-44f6-b522-b74f2b21d0a8 | Address Redacted | | | | |
| 44865fe9-fdd6-4922-862b-16d55a5f3082 | Address Redacted | | | | |
| 448694c7-2d93-49fb-a0fd-e11446ab7c10 | Address Redacted | | | | |
| 4486a382-7d80-48c5-beed-51f97f644446 | Address Redacted | | | | |
| 4486b5e7-9b9f-4466-97fe-39fe6a7a10af | Address Redacted | | | | |
| 4486c258-c3ce-41c1-8ad9-74c9caa3d408 | Address Redacted | | | | |
| 4486e1d2-63c8-4d44-807b-12062c0f7fb2 | Address Redacted | | | | |
| 4486f42a-2ecf-477b-bb9d-aa9e78e743f8 | Address Redacted | | | | |
| 4486fb55-7f7d-477f-8893-180c70e3d63f | Address Redacted | | | | |
| 44871188-5c31-4ca4-b3e4-47c9f50b4df1 | Address Redacted | | | | |
| 44872078-0b80-4fec-80e7-59d248706b0a | Address Redacted | | | | |
| 4487367f-52a1-47f0-a8bb-f8791ba24a5b | Address Redacted | | | | |
| 44874a0d-d57b-45fc-a5d1-d60e651dddd0 | Address Redacted | | | | |
| 44875f7a-6db6-420d-b10a-c7779df6d2c7 | Address Redacted | | | | |
| 44877d98-1280-4a81-b663-d4d539c76ed4 | Address Redacted | | | | |
| 4487ae5d-5d96-4b3a-85a8-dfbc7781a09e | Address Redacted | | | | |
| 4487c1b0-5cec-4ed2-a125-1d84fedd9836 | Address Redacted | | | | |
| 4487c216-d0e9-4b7f-a6d4-048e5146fbee | Address Redacted | | | | |
| 4487d66c-42de-437d-b7fa-fa723d0cd712 | Address Redacted | | | | |
| 44883629-5f7a-4413-91a7-4934769d3793 | Address Redacted | | | | |
| 44883795-48de-417b-af9a-4a863e90c52a | Address Redacted | | | | |
| 44883f43-4bfa-4a10-8cd4-2259347eb7e0 | Address Redacted | | | | |
| 44884387-355d-4f6c-829f-5cfba53c79f1 | Address Redacted | | | | |
| 4484b42-0b08-41a8-a148-a2c5c96f5119 | Address Redacted | | | | |
| 44885193-c599-4a95-af7f-776162ecd2f5 | Address Redacted | | | | |
| 448868ba-8971-4297-b3b8-d285e5a315d9 | Address Redacted | | | | |
| 4488925b-3619-40b9-ab3f-7839a04ffccc | Address Redacted | | | | |
| 4488d0b3-cf18-4f21-8a28-963a8bc8da35 | Address Redacted | | | | |
| 4488f045-ced1-4f18-a546-f72e370ee0b0 | Address Redacted | | | | |
| 44890fda-111b-4411-bfb7-4d54bda41d29 | Address Redacted | | | | |
| 448964de-f6ee-4876-817a-ffe2b27c1beb | Address Redacted | | | | |
| 4489798d-0ad5-49c6-9ebe-fa77ec17e417 | Address Redacted | | | | |
| 44899098-64d3-4b5d-923d-6d6652555d1f | Address Redacted | | | | |
| 44899a00-4b0d-4750-b486-85dadfcf3f92 | Address Redacted | | | | |
| 4489a07a-9f62-46fa-aeef-308648a670c5 | Address Redacted | | | | |
| 4489b769-bc57-4825-bc21-812cead6b179 | Address Redacted | | | | |
| 4489c54d-d5f3-40f0-9f61-0fe880de2a64 | Address Redacted | | | | |
| 4489de92-9be4-4ca7-9a03-1a4aa22da769 | Address Redacted | Page 2724 of 10184 | | | |
| 4489f8b2-0b04-4bd6-b7af-00dd0f76476f | Address Redacted | | | | |
| 4489fe51-d0f9-480f-8d51-df2b5c595dda | Address Redacted | | | | |
| 448a1295-6f33-414d-a07a-91d3528ee54e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 448a4fee-8372-4ca6-9b74-23a6dc03530d | Address Redacted | | | | |
| 448a5fba-43ae-4eaf-88ad-4471c2fd1f34 | Address Redacted | | | | |
| 448a69e2-b219-4c6f-8875-6cd367cf5fc7 | Address Redacted | | | | |
| 448a86b8-34a1-4dd1-8b32-31f20005f506 | Address Redacted | | | | |
| 448aa7f3-ce7f-4062-9673-30a0318f5667 | Address Redacted | | | | |
| 448aacc1-7f1a-4dbc-a6ff-d419ddba8136 | Address Redacted | | | | |
| 448ab400-f301-46b2-8ba5-e08a28778a16 | Address Redacted | | | | |
| 448af83e-1956-4ff0-9235-8e88e035079c | Address Redacted | | | | |
| 448b0bf1-b500-42e7-8d45-0f7b5495caac | Address Redacted | | | | |
| 448b0cc2-60cd-488f-95b7-7caaa6583268 | Address Redacted | | | | |
| 448b114a-8eb6-4a1e-ae45-91799cb33030 | Address Redacted | | | | |
| 448b3b39-1815-43d8-8559-bdf818da729e | Address Redacted | | | | |
| 448b4e0b-34a5-4743-a83c-76038a80da97 | Address Redacted | | | | |
| 448b519e-1b28-42a7-949a-70930f5a921c | Address Redacted | | | | |
| 448b571d-5a8a-4a80-88bf-da11e17f0eaa | Address Redacted | | | | |
| 448b6d26-82f0-4fa8-9528-590d99d2e1b9 | Address Redacted | | | | |
| 448bb10b-db66-4eca-8b69-cae09073aee8 | Address Redacted | | | | |
| 448c2dd0-6e50-4329-8eb4-de473d5e1ec6 | Address Redacted | | | | |
| 448c52ec-f527-4ae1-a3ec-de1dfc2f9b3f | Address Redacted | | | | |
| 448c598d-c750-48ec-b367-07f1b995ed3a | Address Redacted | | | | |
| 448c7dac-c318-4eb9-a34b-cb8d77b38718 | Address Redacted | | | | |
| 448c9827-dd14-48a7-a4c7-d57e10086144 | Address Redacted | | | | |
| 448c988c-d7f5-439a-a48a-01b80c7645d8 | Address Redacted | | | | |
| 448cc85d-bf8f-4882-82ec-25bb141a245b | Address Redacted | | | | |
| 448ceb59-11d8-43d3-9280-2ac19d333b52 | Address Redacted | | | | |
| 448d23f4-4c3a-4773-90d2-c0108fcffd47 | Address Redacted | | | | |
| 448d2bdf-eaab-4c46-bab2-6f2448bfa8fb | Address Redacted | | | | |
| 448d36c4-b7f7-4913-8393-9c5fa3ddc7ef | Address Redacted | | | | |
| 448d3a17-cf55-49ba-a41b-82c3c9dd0718 | Address Redacted | | | | |
| 448d5080-00e8-43d7-8ba2-14ad04e60c26 | Address Redacted | | | | |
| 448d58ee-d927-454d-843b-26e334f00f64 | Address Redacted | | | | |
| 448d70ee-b982-4523-813b-0bf4c09a70ae | Address Redacted | | | | |
| 448dad89-f711-4959-9dd1-3d0b6ce77136 | Address Redacted | | | | |
| 448dbaaf-fd8b-4f4e-970c-2c1f606d8d00 | Address Redacted | | | | |
| 448ddb38-53d0-4528-b809-c53460720e72 | Address Redacted | | | | |
| 448ddebe-b4cc-4d81-b426-dc907604aa79 | Address Redacted | | | | |
| 448e08b2-8401-43b5-add6-8532b9be63c7 | Address Redacted | | | | |
| 448e0a7f-b038-4f0f-b931-d9db5808d394 | Address Redacted | | | | |
| 448e39a9-1c34-4d74-8d71-865921f762ee | Address Redacted | | | | |
| 448e3a86-654a-4aee-adfe-b324bb0befa1 | Address Redacted | | | | |
| 448e4a02-ccc7-4e33-8bb7-7497ef289157 | Address Redacted | | | | |
| 448e5f0a-5d3e-43d4-8197-47e8e07055fe | Address Redacted | | | | |
| 448e67ec-ff65-4363-9a5a-8b4300911c36 | Address Redacted | | | | |
| 448e7078-fcd9-4d60-af63-d467ebcb7cd8 | Address Redacted | | | | |
| 448ee7b3-c021-4663-bca6-f31ac3218423 | Address Redacted | | | | |
| 448ef653-db18-41c5-901c-6b1f69db58dc | Address Redacted | | | | |
| 448f7825-6087-43b9-97a5-ca7ce1ba55a4 | Address Redacted | | | | |
| 448f78da-01a9-4e97-9aca-fad0ea6f56f6 | Address Redacted | | | | |
| 448f8c9a-fc74-488e-b0a1-a5f5c415236e | Address Redacted | | | | |
| 448f8ebc-9fd4-47cd-8033-1e5311cc333f | Address Redacted | | | | |
| 448f9610-5b54-4a52-846e-eb2e68c57e70 | Address Redacted | | | | |
| 448fd87d-370d-4291-8191-f6bf5898a8ca | Address Redacted | | | | |
| 448fe56c-9035-4789-9945-3cfc346d8998 | Address Redacted | | | | |
| 44902946-9a4a-40cb-9969-b40e3a77e0be | Address Redacted | | | | |
| 449032b7-4283-4daa-bb5d-787083fc0923 | Address Redacted | | | | |
| 44905acb-7f6c-4bb5-8f4e-e080ec00cb42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44908013-02e3-40e1-a36b-a8d8868a51ce | Address Redacted | | | | |
| 4490a1d8-9fae-469c-ae9e-879839d6f66a | Address Redacted | | | | |
| 4490b6ea-525d-4f8c-ab27-482c8a10e484 | Address Redacted | | | | |
| 4490bb56-03c1-4867-8291-e3f9b62376bb | Address Redacted | | | | |
| 4490bbb2-1a14-42f7-90ed-0c56297ae003 | Address Redacted | | | | |
| 4490d995-3b80-458f-9dbc-3b038a18df0a | Address Redacted | | | | |
| 44911c0a-f134-4e2d-bff1-6fcd05fecb57 | Address Redacted | | | | |
| 449154f9-4969-48d7-868e-c427f67a116a | Address Redacted | | | | |
| 44919c78-1115-4acb-9db2-d3cd818b3042 | Address Redacted | | | | |
| 4491ba87-e641-425d-b733-94df03eb543b | Address Redacted | | | | |
| 4491c899-1231-4b7a-9375-f631bc4411d8 | Address Redacted | | | | |
| 44924698-51f0-4284-b257-ebe0e969eeb3 | Address Redacted | | | | |
| 44924773-1b5d-45f6-86a0-e2dfa86eeeb7 | Address Redacted | | | | |
| 44925a18-126a-4055-93df-335a09b6a375 | Address Redacted | | | | |
| 44928ac5-d4c5-4e35-9fbe-c9aaba3df412 | Address Redacted | | | | |
| 4492b508-2f20-448d-b10a-089b1267f27 | Address Redacted | | | | |
| 4492c088-ff2b-4a2f-994f-d8c99e538753 | Address Redacted | | | | |
| 4492edd7-af91-49c8-b6f1-4a97fd6363cd | Address Redacted | | | | |
| 4492f101-c89d-4666-b426-227577d7b9c1 | Address Redacted | | | | |
| 4493095d-4a6b-494c-ae34-b98f7adc601 | Address Redacted | | | | |
| 449315ef-0532-419b-8db6-4ca2bdddbca5 | Address Redacted | | | | |
| 44932514-440e-4145-a6ab-70633f99383a | Address Redacted | | | | |
| 44934ae-2fc2-4eec-b184-c547d1b0a94d | Address Redacted | | | | |
| 44934f9f-377e-4411-af81-a39b53738711 | Address Redacted | | | | |
| 44939aba-716e-4f44-bb6f-99d458341d44 | Address Redacted | | | | |
| 4493a322-14e4-4613-9c98-206c4410278e | Address Redacted | | | | |
| 4493d067-9ea9-4594-8e93-5c7c338f1b2 | Address Redacted | | | | |
| 4493de3e-6494-4ec1-a84c-4342537a9f6e | Address Redacted | | | | |
| 4493f4c6-02ba-4e37-aef7-9aae0f4e743c | Address Redacted | | | | |
| 44941bd7-d800-4e23-b965-c9b8710290aa | Address Redacted | | | | |
| 44942442-d133-4513-b2be-4caa9ad7900a | Address Redacted | | | | |
| 44942b15-6050-4a48-a09c-519a64b546ee | Address Redacted | | | | |
| 44942e99-c5d0-4ebb-8246-7f3b750f580 | Address Redacted | | | | |
| 44943a49-d876-4adf-a4ec-04c47ad1aae9 | Address Redacted | | | | |
| 44945af5-ddc0-4bee-ada1-d744ca6a8f4b | Address Redacted | | | | |
| 4494914b-97d3-48c0-aa22-bd999ea7cb7a | Address Redacted | | | | |
| 4494a672-fde0-4035-b033-c6b11f5c2724 | Address Redacted | | | | |
| 4494b021-6eaa-454c-9988-1a3cce3fd178 | Address Redacted | | | | |
| 4494d11e-b6c9-4266-b56f-b2c09e35bec2 | Address Redacted | | | | |
| 4494ef1c-9843-48ec-98ee-af2d25abb665 | Address Redacted | | | | |
| 4494f5a6-2947-4403-98c4-d199f507b501 | Address Redacted | | | | |
| 4494f976-54ee-49ac-9ae0-b422dd1bde75 | Address Redacted | | | | |
| 4494fb87-634a-4310-9b88-b4b917128ea7 | Address Redacted | | | | |
| 4495570a-2c01-4fdf-9076-747b2cf573e9 | Address Redacted | | | | |
| 449577b1-b3ca-491b-a72c-d629fa0e238e | Address Redacted | | | | |
| 4495e5e0-aac1-4a0d-8b23-6769e9c9289 | Address Redacted | | | | |
| 44960763-6c5c-4782-adcb-21e6fab035c5 | Address Redacted | | | | |
| 44962505-d0c2-4bbc-a397-a523712ad303 | Address Redacted | | | | |
| 44965a69-1172-4809-9759-556a053805d | Address Redacted | | | | |
| 449675dc-785e-4411-9bb5-f6e0c2fc6af9 | Address Redacted | | | | |
| 44969b04-a7cb-4a55-94fb-3349ffc7d297 | Address Redacted | | | | |
| 4496a13a-9e8c-42c3-9cd8-1d16b1fd67a1 | Address Redacted | | | | |
| 4496c022-94fa-4e0b-b1b5-78e206ff6796 | Address Redacted | | | | |
| 4496f7d3-f2ad-4876-950a-e82cbd10f8f2 | Address Redacted | | | | |
| 44970d6d-6e3c-47ac-80e2-52b13e7cdaf5 | Address Redacted | | | | |
| 4497199f-8ac1-4e87-bfef-e95081632d8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 449728ff-e52a-474b-84b4-6a96a37191a6 | Address Redacted | | | | |
| 449795f7-9fd1-4db3-a44f-2b0aada4f9d2 | Address Redacted | | | | |
| 4497a226-8a1c-4e07-8bf5-64a345424287 | Address Redacted | | | | |
| 4497b5d3-bb1e-4210-a7f6-e31b6e2e8f76 | Address Redacted | | | | |
| 4497b79a-c4bd-4847-98f0-efb7aa0a25e4 | Address Redacted | | | | |
| 4497feda-760c-4800-8ffa-5a6e1400e844 | Address Redacted | | | | |
| 449801dd-3db0-4e04-81ad-4adbb9b27e49 | Address Redacted | | | | |
| 44985282-0400-432e-a82e-e84a4de16e4a | Address Redacted | | | | |
| 4498cf31-8201-4f66-8c93-62ce53729998 | Address Redacted | | | | |
| 4498d593-632b-462f-be32-370e15063598 | Address Redacted | | | | |
| 4498e4a8-3bab-4098-80d9-fc727cb8dc4b | Address Redacted | | | | |
| 4498f906-e7c8-4552-96c0-726efc2a4b51 | Address Redacted | | | | |
| 44991cad-a1ab-40f8-b9a4-eb3e673e4bf1 | Address Redacted | | | | |
| 44995739-7391-4f1f-88e6-2bda39715b8c | Address Redacted | | | | |
| 4499734c-fd3a-48de-af6c-98ce4c2a1a34 | Address Redacted | | | | |
| 449993b1-3480-4252-9785-acafe828487 | Address Redacted | | | | |
| 4499a372-4efd-4862-b351-b08f7fca92f5 | Address Redacted | | | | |
| 4499ad1d-e276-470f-836c-195e479cd447 | Address Redacted | | | | |
| 4499e05b-d70a-49ba-98d2-dd4c7dfb256e | Address Redacted | | | | |
| 4499f591-4361-497c-87cc-7888635b3cc5 | Address Redacted | | | | |
| 449a0c76-c6c1-4e16-ad5a-daa2806f8cf7 | Address Redacted | | | | |
| 449a0fde-9be2-43e0-b900-02910e46ced0 | Address Redacted | | | | |
| 449a154f-fde1-4be8-b50e-8305f813c334 | Address Redacted | | | | |
| 449a1cb1-c3fd-4cc6-ab7b-254e916d8897 | Address Redacted | | | | |
| 449a3dd1-a716-417a-8158-fbdcb15fa33b | Address Redacted | | | | |
| 449a41cc-e985-4263-92ba-adad61d85ea1 | Address Redacted | | | | |
| 449a64fb-4837-40ee-97b0-5ac5d30d2c58 | Address Redacted | | | | |
| 449a724d-bcc8-4f70-a1bd-c02dafb24b0c | Address Redacted | | | | |
| 449a7791-190a-40de-b6c8-82e3dc0ed98f | Address Redacted | | | | |
| 449adbc6-72c4-40de-956f-9bedd6756b51 | Address Redacted | | | | |
| 449b0065-4d6a-4e95-88a0-ef3e30844ae8 | Address Redacted | | | | |
| 449b089a-a80a-4086-9c0e-b56d8fe8eb1a | Address Redacted | | | | |
| 449b1f21-e9aa-4ecf-a024-6a0e214aba63 | Address Redacted | | | | |
| 449b4d81-970e-4c7b-a4b5-602bc66f3858 | Address Redacted | | | | |
| 449b50d9-b21a-4428-adf5-5bc7b42c4633 | Address Redacted | | | | |
| 449b5fd9-c3c8-4cec-9bbe-c36674e4a7a1 | Address Redacted | | | | |
| 449b7b33-9464-45b5-a753-9115248cdb41 | Address Redacted | | | | |
| 449c0a97-c3ec-45c3-a7c0-d17f844f286f | Address Redacted | | | | |
| 449c4cb6-eb91-4b63-9596-72927b6a858d | Address Redacted | | | | |
| 449caa00-d68a-4df9-b340-d57ef66a886a | Address Redacted | | | | |
| 449cc410-9d54-4e30-b463-c96d578d2275 | Address Redacted | | | | |
| 449cf362-3883-46b0-bd86-a65d5821101C | Address Redacted | | | | |
| 449d096a-ab82-47ed-a4ce-db4227f4ebbb | Address Redacted | | | | |
| 449d99e9-5fa2-419d-a6c8-2054966a9b26 | Address Redacted | | | | |
| 449d9dc8-315c-4691-a116-8eaa8319c43e | Address Redacted | | | | |
| 449da394-9cde-4fdf-bfa8-082f92deaca8 | Address Redacted | | | | |
| 449da586-65a7-419b-8a92-b3816f4ae929 | Address Redacted | | | | |
| 449dc084-a295-4de0-b6a4-a5f26458e4c7 | Address Redacted | | | | |
| 449dc8d2-be3f-4dfe-b66d-cdf5de5df979 | Address Redacted | | | | |
| 449e02be-68c3-4e65-91c5-4d401bbf8f1c | Address Redacted | | | | |
| 449e05bd-2057-4e01-ba53-4976b2d063a2 | Address Redacted | | | | |
| 449e2bb2-fbdc-4af9-b48a-c262c1bad8a2 | Address Redacted | | | | |
| 449e694f-e717-41ce-8fa4-c65e9b5a6ef1 | Address Redacted | | | | |
| 449e929c-21d3-4d3c-b4e6-6c9fff0d8f6f | Address Redacted | | | | |
| 449e933b-5595-4eed-b535-cf85b5956bc5 | Address Redacted | | | | |
| 449eb3cb-8347-4e41-83cf-4b5bfd3576a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 449ec660-a1da-4c44-85c6-6b13b1cb730d | Address Redacted | | | | |
| 449ed9ed-7255-4e2d-8976-0bb7dca52077 | Address Redacted | | | | |
| 449ee069-af4e-4f6d-aa10-767f0dcb68f1 | Address Redacted | | | | |
| 449efc18-c0cc-4f94-b2ff-f8d0efc96ac0 | Address Redacted | | | | |
| 449f2690-ed80-40df-9510-08b86e1dd509 | Address Redacted | | | | |
| 449f3980-585c-4891-af24-b7aac5fd057c | Address Redacted | | | | |
| 449f3f09-d2aa-4dbc-be48-38debaf1b891 | Address Redacted | | | | |
| 449f4060-f944-4cd7-b85d-0b5ce0591df0 | Address Redacted | | | | |
| 449f9ded-1cb0-45d8-adf9-47c1276c8deb | Address Redacted | | | | |
| 449fa23d-5c57-47c6-8232-3c350fddf883 | Address Redacted | | | | |
| 449fa5e2-ece8-423f-aaa2-a725ef5875c4 | Address Redacted | | | | |
| 449fcbe0-957a-42da-9758-a2b55f4d46bf | Address Redacted | | | | |
| 449fdf04-cdf8-40b1-9c2f-bd4669fb0d1d | Address Redacted | | | | |
| 44a012a0-b5e5-4915-9ea8-cc3cf9cdc283 | Address Redacted | | | | |
| 44a0141e-46a8-4798-9f93-2fa15afe80d2 | Address Redacted | | | | |
| 44a017ec-670a-458d-98d3-14d5dcdb2aed | Address Redacted | | | | |
| 44a0548d-55ad-4994-87b6-f1cb42fdeecf | Address Redacted | | | | |
| 44a06a5e-f7c5-4e30-8284-9f57f2b36e45 | Address Redacted | | | | |
| 44a07315-44c7-4b23-8762-f2d1e71e89c3 | Address Redacted | | | | |
| 44a087d6-db47-47bc-9c51-f7d6b2b2a389 | Address Redacted | | | | |
| 44a09509-18a5-46d2-864d-dfe12bb3b274 | Address Redacted | | | | |
| 44a0ad18-c699-4f06-ade8-caa99895af9a | Address Redacted | | | | |
| 44a0bf32-3757-4094-b78c-9d2ddcb15432 | Address Redacted | | | | |
| 44a0c56f-6c7b-4a58-8044-caacb34d6aeb | Address Redacted | | | | |
| 44a0cef9-b4a0-4bec-ade5-51b81619c4c2 | Address Redacted | | | | |
| 44a0d24a-7b44-4ca6-9aa8-dbb206b6c9d2 | Address Redacted | | | | |
| 44a0dbea-69ee-445e-b200-064192db652c | Address Redacted | | | | |
| 44a110b9-ddee-4412-b475-f1b4821deb6e | Address Redacted | | | | |
| 44a12660-8014-493f-8a2b-4fadd9f4f150 | Address Redacted | | | | |
| 44a1365f-01c1-4271-89e8-5d56ac496b7c | Address Redacted | | | | |
| 44a13d27-0d03-4389-85d9-2cd7c7c776b3 | Address Redacted | | | | |
| 44a13dbb-e606-4066-95c1-ff7a68ca7dff | Address Redacted | | | | |
| 44a1537d-b50c-4d33-ad01-9032d4054563 | Address Redacted | | | | |
| 44a167a3-e25a-458d-8075-de196d3bcca1 | Address Redacted | | | | |
| 44a1714d-0dd2-4d33-bf7d-e333c4404cce | Address Redacted | | | | |
| 44a176d5-880c-4e32-8f9a-2077639eca11 | Address Redacted | | | | |
| 44a182cf-6c27-42db-875f-f82efd1e43aa | Address Redacted | | | | |
| 44a1cb3a-4b2f-442a-8fc8-35041412a258 | Address Redacted | | | | |
| 44a1ec23-68c1-4fac-9dbb-18b5e3a7ee95 | Address Redacted | | | | |
| 44a1f562-cc28-4c7f-aec2-41bc1a265148 | Address Redacted | | | | |
| 44a2098e-082c-4348-9fbc-2dd4263e5a40 | Address Redacted | | | | |
| 44a209d2-c0d7-449b-a278-8e5005b78291 | Address Redacted | | | | |
| 44a252d1-1f8c-4527-a00e-922ed0e192ad | Address Redacted | | | | |
| 44a25b11-fd70-48bd-8f8f-08a3728c4908 | Address Redacted | | | | |
| 44a29272-725a-4bb3-8975-6da8abe0d414 | Address Redacted | | | | |
| 44a2af3b-4402-4404-a668-5bc10b41d4f7 | Address Redacted | | | | |
| 44a2f490-9f44-410b-8866-971416a78d73 | Address Redacted | | | | |
| 44a2fcd7-690f-41b7-bdc1-4d920e40e271 | Address Redacted | | | | |
| 44a306df-a54a-4783-b198-d917b9c4713c | Address Redacted | | | | |
| 44a31e98-7849-43e3-990b-9693e616023c | Address Redacted | | | | |
| 44a33f9e-e568-440b-bb0b-1979401e53f2 | Address Redacted | | | | |
| 44a34be6-c3fd-4783-9e41-3d54d4f6798e | Address Redacted | | | | |
| 44a35c22-e40a-4241-82c3-730b8274fc4b | Address Redacted | | | | |
| 44a36498-c6ce-4fc9-a0a6-e54a18036317 | Address Redacted | | | | |
| 44a3d79e-c8f6-47bb-84d0-127f28e0f74e | Address Redacted | | | | |
| 44a3ebf2-57ec-4eae-9cda-b752535e24b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44a41b5d-52de-4dcc-8c56-19ab43f4961d | Address Redacted | | | | |
| 44a43845-f235-4048-9686-e0a132008264 | Address Redacted | | | | |
| 44a4ae2c-8b33-4181-a81d-8ae735eaddaf | Address Redacted | | | | |
| 44a4c174-50fb-4022-87af-d8c5f177c32e | Address Redacted | | | | |
| 44a55e1b-bca9-48c5-8548-56421376e237 | Address Redacted | | | | |
| 44a56a23-198c-4db0-88d8-459c74ae273e | Address Redacted | | | | |
| 44a578d7-e87a-4f1f-8dde-ca8da9d83ae1 | Address Redacted | | | | |
| 44a5792b-081f-4b78-afa7-2174007a0c13 | Address Redacted | | | | |
| 44a588f2-360e-4bb6-9df9-6e060894352c | Address Redacted | | | | |
| 44a5a135-b5a7-471b-b24d-353de11b3923 | Address Redacted | | | | |
| 44a5c7dd-cbd7-4039-9060-e45c1d8e52af | Address Redacted | | | | |
| 44a5c8a7-d91c-46f0-98a6-7b3a99b00165 | Address Redacted | | | | |
| 44a5c9a8-8722-420e-a017-7c91a739d6e3 | Address Redacted | | | | |
| 44a5ca24-1e7e-435f-925e-8c305f72e7d6 | Address Redacted | | | | |
| 44a5d52c-74bf-462e-b8fc-3f0b8d75ee0d | Address Redacted | | | | |
| 44a5f779-5f95-4ed4-b9ba-afc8742c1f92 | Address Redacted | | | | |
| 44a5fc65-c005-4730-8611-1aaea3c7a965 | Address Redacted | | | | |
| 44a60472-56e8-4427-b556-f0b4bed2e956 | Address Redacted | | | | |
| 44a63da2-3faf-4ad6-9d9f-061f64bf0c87 | Address Redacted | | | | |
| 44a65c64-fb3f-44be-82fb-2e1ad11e63c0 | Address Redacted | | | | |
| 44a65c98-6809-44de-904c-97268fbe9a03 | Address Redacted | | | | |
| 44a65d6a-e01b-48f9-865b-c003caebaa34 | Address Redacted | | | | |
| 44a67802-1c53-4a42-9ab9-453059ef6984 | Address Redacted | | | | |
| 44a68a4d-7b88-4593-94fe-ef6ebbe8f92f | Address Redacted | | | | |
| 44a6c71a-82db-4264-90e7-6f7fb75a4c7a | Address Redacted | | | | |
| 44a6c8ce-e3a7-481d-998f-94653476e496 | Address Redacted | | | | |
| 44a6cec5-139a-462e-9561-afb2962f00f3 | Address Redacted | | | | |
| 44a6d87a-c506-4084-89f8-c74fdf997857 | Address Redacted | | | | |
| 44a6ddaf-854a-41b6-b33b-5c9343ce22b1 | Address Redacted | | | | |
| 44a6e23f-b3ea-49a3-a89e-87e803bdd573 | Address Redacted | | | | |
| 44a6f684-5bfa-48c6-8386-ab1dd01b8204 | Address Redacted | | | | |
| 44a6fb32-f2ab-4971-9612-e258ac5f32fa | Address Redacted | | | | |
| 44a70c32-d05d-4353-a0a1-e7470dd5a0c6 | Address Redacted | | | | |
| 44a72ac3-2a3d-416d-ad71-bfe0a1540f5f | Address Redacted | | | | |
| 44a74524-6b58-44e5-9154-1c4304ce8076 | Address Redacted | | | | |
| 44a74f5c-5191-4864-b19a-43fe31a6e5b2 | Address Redacted | | | | |
| 44a75352-3727-4d0d-a2d3-5ac27623bfb8 | Address Redacted | | | | |
| 44a793be-9634-4962-9b66-82476cc34bee | Address Redacted | | | | |
| 44a7c73b-db3e-41b3-8cb5-ade5fa358f65 | Address Redacted | | | | |
| 44a7dbde-1956-4883-9f05-f9e057fac812 | Address Redacted | | | | |
| 44a80ba2-3b74-461a-b12a-129c9bfce562 | Address Redacted | | | | |
| 44a877a5-0a7b-4b5e-b0a1-4e1409576b9a | Address Redacted | | | | |
| 44a89078-a5d3-4411-85b1-9dca25ed4326 | Address Redacted | | | | |
| 44a8bb7d-39c7-4261-bac5-194889dc5d01 | Address Redacted | | | | |
| 44a8c242-5ec5-4884-87c6-463d6fad6ea2 | Address Redacted | | | | |
| 44a8d4c3-b387-4f38-acaa-ffe422e31213 | Address Redacted | | | | |
| 44a8d754-edfb-4323-8647-d97cc3cf0cdb | Address Redacted | | | | |
| 44a8e26c-f20d-49f6-a9c9-329de9b3bdba | Address Redacted | | | | |
| 44a8e971-3c12-4e70-acb7-c688b1e24a5c | Address Redacted | | | | |
| 44a915c9-59ef-4d87-9917-eb0477af3159 | Address Redacted | | | | |
| 44a9486d-0f41-4e31-8fc0-f54eb5cb88d8 | Address Redacted | | | | |
| 44a94969-0df3-426a-abd7-39391b9fcdd9 | Address Redacted | | | | |
| 44a9914f-9efa-4617-98b6-9c0a1f5de396 | Address Redacted | Page 2729 of 10184 | | | |
| 44a991e8-dcac-4e76-a6d6-03a59a1964be | Address Redacted | | | | |
| 44a99b7e-8c4f-4e4e-a106-83121637766e | Address Redacted | | | | |
| 44a9a5ed-3f03-4531-aaab-2b44ed5cad71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 44a9a652-a7d9-4d8e-956f-0a1d336b425b | Address Redacted | | | | |
| 44a9a78d-e847-4525-986e-9ace239131e2 | Address Redacted | | | | |
| 44a9cfce-2412-4f62-a4d7-63341cf5e002 | Address Redacted | | | | |
| 44a9d41f-1ca2-426e-afdf-e7b1a12523e2 | Address Redacted | | | | |
| 44a9f504-4193-4eee-ae09-30f612dbc7cd | Address Redacted | | | | |
| 44a9fdad-df10-4146-a43b-e88e36cadf7c | Address Redacted | | | | |
| 44aa0a24-be5f-4c61-8475-699939aeef74 | Address Redacted | | | | |
| 44aa1c9f-14a8-4423-abbe-390d8a3797d0 | Address Redacted | | | | |
| 44aa516c-3660-41d7-9ccf-f356c9ca7375 | Address Redacted | | | | |
| 44aa78eb-1b55-40b0-9621-c36b723a3d56 | Address Redacted | | | | |
| 44aaa264-ce7c-45f8-89f8-7af854a8640c | Address Redacted | | | | |
| 44aab914-027c-413b-acfe-8c66e353332e | Address Redacted | | | | |
| 44aac76e-4540-4ec9-87ec-e1241446bab6 | Address Redacted | | | | |
| 44aacb52-465c-4cc8-998d-f0b5761df0d6 | Address Redacted | | | | |
| 44ab6426-22e8-45de-8c86-eb83fa9f19ab | Address Redacted | | | | |
| 44ab687d-eb00-4353-a98c-18ac186f18ca | Address Redacted | | | | |
| 44ab6ddd-5b96-4e8b-b159-95405e8407d6 | Address Redacted | | | | |
| 44ab7077-bfb1-42ba-8076-f286d8eff269 | Address Redacted | | | | |
| 44ab75f3-eab9-4364-ba21-f0738dcaa773 | Address Redacted | | | | |
| 44ab7989-d564-4f9e-bbc6-2073a2e5cd51 | Address Redacted | | | | |
| 44ab8834-8231-4b6a-a0f4-5635bc7f0c3C | Address Redacted | | | | |
| 44ab8912-0ea4-425b-950a-2f1ed2c96ddb | Address Redacted | | | | |
| 44abb05e-cd8f-4a25-b2d4-74e8d5b4a57e | Address Redacted | | | | |
| 44abb1de-cf55-409c-809e-a2ea951dc4f4 | Address Redacted | | | | |
| 44abcfe4-03a4-4862-823a-561ce36b12c8 | Address Redacted | | | | |
| 44ac3a9f-9658-477b-9149-62b2331d4c3C | Address Redacted | | | | |
| 44ac596e-d9f9-4cb3-987f-59e1e44afea2 | Address Redacted | | | | |
| 44ac6039-cfe8-4db0-bb53-ce96e3ed396d | Address Redacted | | | | |
| 44ac960f-68aa-4dd2-bd90-19897be6f724 | Address Redacted | | | | |
| 44ac9885-db20-4457-9feb-af6a89161253 | Address Redacted | | | | |
| 44acaf1c-80ee-499b-9251-b2b6a2eac48c | Address Redacted | | | | |
| 44acc24c-40f5-4274-b505-88e5c528d1a2 | Address Redacted | | | | |
| 44ad8ba2-639d-47d7-8963-3fb071bfd321 | Address Redacted | | | | |
| 44add195-2ed9-4592-ab63-ff5765586923 | Address Redacted | | | | |
| 44add43f-92b1-40d0-829e-07f8cdbd718d | Address Redacted | | | | |
| 44add5f0-0e04-4121-999b-d53da964a16f | Address Redacted | | | | |
| 44adea52-82d1-4e67-b14f-5b0da46250ea | Address Redacted | | | | |
| 44ae1cab-cde3-4e04-95c1-ae8b71e69030 | Address Redacted | | | | |
| 44ae297c-6acb-4105-bbd3-34171b690442 | Address Redacted | | | | |
| 44ae42c2-2fe0-4235-ad56-559e0d3b6352 | Address Redacted | | | | |
| 44ae490e-d3a9-400e-a34f-b75a3305ed8f | Address Redacted | | | | |
| 44ae5484-9d01-46dc-b132-5eebcf1fd697 | Address Redacted | | | | |
| 44aea939-9cdb-4734-a9fc-33d5ce3cc5d4 | Address Redacted | | | | |
| 44aeabd7-28e7-42c6-a2ce-db270ce7a638 | Address Redacted | | | | |
| 44aed31e-7e16-4dd5-91f5-76f0c113d754 | Address Redacted | | | | |
| 44af19f7-eedd-4570-9b1f-e7fff7b6bf80 | Address Redacted | | | | |
| 44af4cdf-00f6-40fd-b575-449a41cec603 | Address Redacted | | | | |
| 44af5d99-4970-4e2e-9861-63e793dffd33 | Address Redacted | | | | |
| 44af69fb-02e7-4b8d-81d9-9dcf8c69fc2c | Address Redacted | | | | |
| 44af89b0-0612-4935-933f-8a27a0a46bf0 | Address Redacted | | | | |
| 44af8d20-7a76-491a-a522-521352857173 | Address Redacted | | | | |
| 44af90af-08f8-47e9-9b8c-d81cfa305515 | Address Redacted | | | | |
| 44af9851-2895-4994-9853-a93237e39ce5 | Address Redacted | Page 2730 of 10184 | | | |
| 44afa12c-3721-421c-8019-9a9116aabe0c | Address Redacted | | | | |
| 44afd8b7-eb3c-4bd0-a4a6-05fc72e7c612 | Address Redacted | | | | |
| 44b00f92-51ab-453c-a155-94edf2c6ac22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44b03b78-367a-4c6c-a450-9f9f1f0bc5b8 | Address Redacted | | | | |
| 44b048f6-f50b-4097-aa02-ee9518c21c2c | Address Redacted | | | | |
| 44b04a84-7ec0-48be-b8f9-b8e5b92ead11 | Address Redacted | | | | |
| 44b04b83-cc64-40ae-b6a9-bf8af46fedfd | Address Redacted | | | | |
| 44b0581d-8823-4d75-a988-a0e43f4a48b1 | Address Redacted | | | | |
| 44b074ba-7cb6-4246-9494-af53a6c12638 | Address Redacted | | | | |
| 44b09615-aaf6-4f80-b7d2-d1b506f86e1a | Address Redacted | | | | |
| 44b0e0b3-f8b4-4e3e-a0b9-352b54455c69 | Address Redacted | | | | |
| 44b0e9f3-3ce9-48f0-93e9-0e9b02e822ac | Address Redacted | | | | |
| 44b10830-55f6-4be0-a726-12191516b396 | Address Redacted | | | | |
| 44b10bf4-959a-4822-9ea2-4e44f9101f79 | Address Redacted | | | | |
| 44b112ae-3054-47ba-ba7b-2dcc3b55a0ca | Address Redacted | | | | |
| 44b13ce2-5e57-4954-9749-cd1b8d7c3011 | Address Redacted | | | | |
| 44b15848-fa08-43e5-9752-10caa623dbe5 | Address Redacted | | | | |
| 44b16c14-7fcd-4bf3-8c39-12509d2b515d | Address Redacted | | | | |
| 44b17ada-8fd4-4cc8-ad44-4320d8b8abc2 | Address Redacted | | | | |
| 44b17c11-7f64-46d0-a640-802f3e905e5e | Address Redacted | | | | |
| 44b18325-6398-4b11-a6e1-2c1ce8a8c770 | Address Redacted | | | | |
| 44b1892b-b31c-4822-a129-f0c8c9b4efa1 | Address Redacted | | | | |
| 44b19954-bfc1-4c9c-bd54-59479025b48e | Address Redacted | | | | |
| 44b1a465-5c02-4a2a-ba64-bfe3cd4c695e | Address Redacted | | | | |
| 44b1a5b2-5fd1-44fa-b239-29721c2ab678 | Address Redacted | | | | |
| 44b1e4ec-cc47-4ff2-b76d-5841903e914f | Address Redacted | | | | |
| 44b1f17d-0b06-4300-a5ed-b7bb2a3e00a5 | Address Redacted | | | | |
| 44b209ac-2d54-4cd5-be48-9fd9f97ba128 | Address Redacted | | | | |
| 44b232c2-0ab3-4ed9-8c08-d275e5ef4d8b | Address Redacted | | | | |
| 44b2b77f-77fd-4109-84f2-3c84bdedf86a | Address Redacted | | | | |
| 44b31405-172d-4476-b42f-bdd1e3c9fc9c | Address Redacted | | | | |
| 44b3232b-ae16-4695-acd2-63f259f52fc1 | Address Redacted | | | | |
| 44b323f8-2e0b-46b0-a3af-668842a6514c | Address Redacted | | | | |
| 44b3371a-2685-4986-bdf7-33610e75944a | Address Redacted | | | | |
| 44b353b3-39c7-4de4-b616-db277c92a8f5 | Address Redacted | | | | |
| 44b37d4f-f2ef-4a70-b770-424a9cfb304c | Address Redacted | | | | |
| 44b389e3-7dcf-470d-a53c-e15a0c414052 | Address Redacted | | | | |
| 44b3910b-d4b5-4146-a1cb-c595a7576c0d | Address Redacted | | | | |
| 44b3ad52-4285-4c3f-963a-b4c63f1b4488 | Address Redacted | | | | |
| 44b3b4af-b235-4824-9c5d-102d8e580064 | Address Redacted | | | | |
| 44b3efac-c806-4dc4-b5ce-8c424763736c | Address Redacted | | | | |
| 44b411a2-9759-4673-a71c-346f0cb7e12c | Address Redacted | | | | |
| 44b43cc3-d840-4a65-afd8-9bce60d75731 | Address Redacted | | | | |
| 44b44022-313f-40c1-9d58-004ef051be3f | Address Redacted | | | | |
| 44b4503d-c39f-4cc7-b2c1-c723fc1ea00e | Address Redacted | | | | |
| 44b45f8f-85f5-4e24-bea8-e70e42079e86 | Address Redacted | | | | |
| 44b469cb-39b4-4167-aed3-9224fc7f3151 | Address Redacted | | | | |
| 44b49a5f-c28a-4db5-a036-8977f9f85004 | Address Redacted | | | | |
| 44b49ca6-e314-4986-8b23-48a8560be239 | Address Redacted | | | | |
| 44b4bcee-2c82-4e63-ad9c-f503f0433897 | Address Redacted | | | | |
| 44b4c7d0-e7bb-419d-a493-2fa73a0fbd60 | Address Redacted | | | | |
| 44b4e0c4-9b5d-4cf4-8475-992ac0dc1119 | Address Redacted | | | | |
| 44b4e499-d87e-424b-92a4-90d9ad3904d4 | Address Redacted | | | | |
| 44b4ea5d-be3f-4737-96c1-0dc6b6de66a6 | Address Redacted | | | | |
| 44b50af9-d335-4ef1-87d4-c7d7d14c34cf | Address Redacted | | | | |
| 44b50e65-e963-4036-887a-e9cb4ea477b2 | Address Redacted | | | | |
| 44b52d31-235a-4c7d-b6f0-9696b0adbcf3 | Address Redacted | | | | |
| 44b5426c-6cee-47b5-8cb3-f6deac8f6b4a | Address Redacted | | | | |
| 44b5471e-f48f-4df5-8fc2-b9e1bc7d1432 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44b5b58e-57b9-4a2b-9fb8-044b8202418b | Address Redacted | | | | |
| 44b5f1a1-b717-4b29-9482-53a1922f35c9 | Address Redacted | | | | |
| 44b606ab-120f-4e38-a967-2568df3fd14a | Address Redacted | | | | |
| 44b606ee-d5da-465e-beb8-6e9c69c43073 | Address Redacted | | | | |
| 44b6221d-f327-4ce2-9c86-f59c37bd904d | Address Redacted | | | | |
| 44b639db-db94-43d3-b56e-d6d0af03a897 | Address Redacted | | | | |
| 44b64982-5d4a-4b25-9ef0-2fae1f4e046a | Address Redacted | | | | |
| 44b6582a-589e-4cd0-8a3a-f49a7a9bbdcc | Address Redacted | | | | |
| 44b66225-2f28-4d55-8a3b-146f524fae06 | Address Redacted | | | | |
| 44b68bb2-917a-4001-ade6-997b20425bb5 | Address Redacted | | | | |
| 44b6b428-a1e8-4f14-9640-e87c7a0d1efc | Address Redacted | | | | |
| 44b6d8d0-79e0-4493-97ef-aea0b887a119 | Address Redacted | | | | |
| 44b6eebb-8083-4962-890a-99f551fe8242 | Address Redacted | | | | |
| 44b739a2-7655-4aba-8afe-0be3dc11aa50 | Address Redacted | | | | |
| 44b739fb-2970-4a1c-9fbf-05e21665d25d | Address Redacted | | | | |
| 44b74d72-b93f-4a1e-9e87-e5a9d504ccc8 | Address Redacted | | | | |
| 44b78e21-a19f-4e05-a672-49b0798fc53e | Address Redacted | | | | |
| 44b79266-7db6-4491-be80-3c78f990deb6 | Address Redacted | | | | |
| 44b7a88d-476b-428a-92c2-6f6bfe12946C | Address Redacted | | | | |
| 44b7b4e1-c84d-4e5f-a085-a1ed24f0cbac | Address Redacted | | | | |
| 44b7cd65-4ade-4d36-832f-f28862dced9d | Address Redacted | | | | |
| 44b88436-947a-413c-a7d6-43eb420d7d74 | Address Redacted | | | | |
| 44b88ff3-5278-45f6-ad46-1c49835a5e83 | Address Redacted | | | | |
| 44b8f925-f723-4364-a9b2-9494cb1fac63 | Address Redacted | | | | |
| 44b91faa-cd41-43a3-8c25-74249c9cbee8 | Address Redacted | | | | |
| 44b93304-9ea5-4ac5-a348-c6bc647bb4f0 | Address Redacted | | | | |
| 44b940ea-8109-40a6-98c3-203c9e055cac | Address Redacted | | | | |
| 44b94858-6792-4bbf-aad6-00566fa8ca4e | Address Redacted | | | | |
| 44b9ae27-4e81-4361-9ae7-ca94aa6abcc3 | Address Redacted | | | | |
| 44b9c88a-6cb7-4a92-a2bd-686a05312b5c | Address Redacted | | | | |
| 44ba1245-6813-4a90-a5ca-2b364ac25606 | Address Redacted | | | | |
| 44ba622e-f28f-414b-a9a0-72c0e76efc0f | Address Redacted | | | | |
| 44ba90dd-25c8-4101-affa-370bb847fb17 | Address Redacted | | | | |
| 44bad550-2878-481e-9c8b-b694a252b45c | Address Redacted | | | | |
| 44bae04b-7c1b-40e1-a74e-718ac8e79925 | Address Redacted | | | | |
| 44bb080b-2b40-4d8e-b191-54d8a68f2216 | Address Redacted | | | | |
| 44bb0dbb-7ee4-46f8-bcea-ff9abe7293b7 | Address Redacted | | | | |
| 44bb3c54-baf5-4953-9e57-e4c826679275 | Address Redacted | | | | |
| 44bb7b34-c2f3-4bd3-8b2a-4f148034c8ae | Address Redacted | | | | |
| 44bb8e0f-cfb3-478e-9628-9a8b6a04a701 | Address Redacted | | | | |
| 44bbb12b-62ae-446a-a8f2-40fd4c88f662 | Address Redacted | | | | |
| 44bbb87d-ee04-41e1-aef0-a413799ef2b7 | Address Redacted | | | | |
| 44bbc8ce-f66a-4654-ad26-a020aa02b703 | Address Redacted | | | | |
| 44bbce87-9e7b-415b-85fa-4e93fcebf99f | Address Redacted | | | | |
| 44bbd013-b187-49a7-afde-5f0304020f34 | Address Redacted | | | | |
| 44bbd5a0-ebac-476e-adc3-d0c28cf37940 | Address Redacted | | | | |
| 44bbdff2-41c7-4ac0-8712-ccf2db64d99f | Address Redacted | | | | |
| 44bbf1a1-f27e-405e-a01e-9bdb0bbb3fe5 | Address Redacted | | | | |
| 44bc054e-2717-404b-ad66-1d54de395a96 | Address Redacted | | | | |
| 44bc3093-8d62-4873-85db-6c15845c5a06 | Address Redacted | | | | |
| 44bc65cb-7a09-42d5-8fc4-72226624e436 | Address Redacted | | | | |
| 44bc6cc2-357c-4769-b6c5-e81f657d5254 | Address Redacted | | | | |
| 44bc970a-9b51-4192-be33-5d35f555586a | Address Redacted | | | | |
| 44bc99b1-2148-4f57-95a3-5d051660ca85 | Address Redacted | | | | |
| 44bca09e-e0ea-47f1-b56d-9a75c19d5541 | Address Redacted | | | | |
| 44bcaab4-c65b-4e7d-a218-d8bb7bf87a34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44bccc33-1458-42ba-9c9c-4f26da4b909a | Address Redacted | | | | |
| 44bcd631-55ae-4df9-8d47-14dc47f85c81 | Address Redacted | | | | |
| 44bceb18-61b0-48c3-99e1-8d3d081e0204 | Address Redacted | | | | |
| 44bd0b0f-2ad5-4d07-bf1e-60df461fc6bb | Address Redacted | | | | |
| 44bd0d15-6833-4464-8e1d-8b1ccf1b9544 | Address Redacted | | | | |
| 44bd2854-9af0-4f3e-8d1d-1f2eadc947eb | Address Redacted | | | | |
| 44bd47f1-9c2b-4fd1-a7ba-1fc4f63ada07 | Address Redacted | | | | |
| 44bd5081-dadb-4f7c-8466-83762bc3ca65 | Address Redacted | | | | |
| 44bd60e5-ed86-45c0-a6e0-65fc87e80a32 | Address Redacted | | | | |
| 44bd621f-6d1a-4efc-bbca-a585d76516d2 | Address Redacted | | | | |
| 44bd97e2-8df4-4c10-8529-723a7b45b977 | Address Redacted | | | | |
| 44bd9a9e-ba9c-4e12-a13a-6b5b3246e9a9 | Address Redacted | | | | |
| 44bda165-00b1-4a8d-9420-b20d3838f747 | Address Redacted | | | | |
| 44bdafb1-599f-43d7-8f94-38e03b171b6a | Address Redacted | | | | |
| 44bdcb02-b18a-434f-b09d-ab60742d74f8 | Address Redacted | | | | |
| 44bdd5ff-e92d-42a2-b137-1b0661a9ff66 | Address Redacted | | | | |
| 44be060e-0d50-4388-bd71-05893c5cf877 | Address Redacted | | | | |
| 44be1b7a-9593-4932-b859-52ab385bbe30 | Address Redacted | | | | |
| 44be3c04-a6e8-4309-8195-63c9f8d4d9e3 | Address Redacted | | | | |
| 44be488c-22a6-431c-9aa7-c40431fdba7d | Address Redacted | | | | |
| 44be5610-96e7-4798-98b1-43755b44b58b | Address Redacted | | | | |
| 44be68bd-ffcd-4ceb-9975-db9b190faaf6 | Address Redacted | | | | |
| 44be885c-12e4-47f5-b688-c8f285867a16 | Address Redacted | | | | |
| 44be945b-4199-482b-8c53-ed244127a5b8 | Address Redacted | | | | |
| 44beb6c5-d6d0-4a9a-a266-1e3e2af19d9d | Address Redacted | | | | |
| 44bec95b-845d-4935-8641-7e3fd8ec351c | Address Redacted | | | | |
| 44beec53-0ac6-4f81-ac62-becf4b3fbcb9 | Address Redacted | | | | |
| 44bf3551-1d51-43b5-beff-b8c936c4a972 | Address Redacted | | | | |
| 44bf48e3-8338-4692-a5e4-561ad6b30a94 | Address Redacted | | | | |
| 44bf5179-d82a-4b38-b77d-7afb0fcbbfc9 | Address Redacted | | | | |
| 44bf5612-2dee-4df5-9eee-9241a6b8019b | Address Redacted | | | | |
| 44bf841d-8941-49f3-aadd-65548336dc1f | Address Redacted | | | | |
| 44bfa205-f504-4a49-8ced-b55e5328767c | Address Redacted | | | | |
| 44bfac7a-96a7-4d0d-ba6c-6fad21e661cf | Address Redacted | | | | |
| 44bfe2b4-7b3b-48ab-ba2d-1effe05dbad4 | Address Redacted | | | | |
| 44bff538-c763-4e25-83b6-94f8778acbb4 | Address Redacted | | | | |
| 44c00819-f894-428f-823e-bad816a4a572 | Address Redacted | | | | |
| 44c00ddc-a6b4-4dc4-9c58-208fe1c18a09 | Address Redacted | | | | |
| 44c0199e-2121-4857-9ae8-8fb234c46d6c | Address Redacted | | | | |
| 44c0299a-4b12-4ec0-aa97-40356ac8ac1a | Address Redacted | | | | |
| 44c03b38-7a67-4d80-8fba-8e2caeaa3d3f | Address Redacted | | | | |
| 44c0616c-5a5d-4579-9ca2-976f58c25aa2 | Address Redacted | | | | |
| 44c08a99-e374-41bf-b703-bfd91a7ea942 | Address Redacted | | | | |
| 44c0c29d-f456-477e-a971-c86dd2aa5f8d | Address Redacted | | | | |
| 44c0c97b-bea0-4bed-8e78-bf85142f1b0c | Address Redacted | | | | |
| 44c0ef0a-516d-4caf-b779-68e688bc3b23 | Address Redacted | | | | |
| 44c10bd5-103a-406d-9682-27e245e370a0 | Address Redacted | | | | |
| 44c10e0e-9062-4836-8f88-913f5083feb3 | Address Redacted | | | | |
| 44c110ef-7fd6-4d2c-9d04-0597bc1706b2 | Address Redacted | | | | |
| 44c118bb-c9ca-40b6-a3c1-bec44a331112 | Address Redacted | | | | |
| 44c14c76-56c9-4d7f-a564-80ad07e72e43 | Address Redacted | | | | |
| 44c1510f-2cb0-403a-8237-53c7b17985db | Address Redacted | | | | |
| 44c16c94-5cbc-4969-9a89-e2c7d95d18d5 | Address Redacted | | | | |
| 44c1913b-7138-4bdc-b615-5111c79f5fd6 | Address Redacted | | | | |
| 44c1914f-d3ae-4a0c-8d71-86bf0155bfc5 | Address Redacted | | | | |
| 44c1d353-6420-44db-b9c8-b7e7400060d7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44c1d9e4-96ec-4569-9577-36086f471d18 | Address Redacted | | | | |
| 44c1f8ca-7591-4bf4-842f-3e6141b1aaa1 | Address Redacted | | | | |
| 44c20334-1a05-48b0-959c-9442965b7596 | Address Redacted | | | | |
| 44c20664-0b04-4365-857e-3400bf3f30c7 | Address Redacted | | | | |
| 44c20721-046b-4bd0-a317-3cf12399c232 | Address Redacted | | | | |
| 44c21f6e-f253-45c3-b4e3-e828e9a004ea | Address Redacted | | | | |
| 44c2216a-6884-40b2-8127-ba005ed8de36 | Address Redacted | | | | |
| 44c22dd3-1c4a-4564-9785-d0f338a4ba44 | Address Redacted | | | | |
| 44c23037-405c-4065-a276-0566fed2bc29 | Address Redacted | | | | |
| 44c23d4d-6d4b-4f02-a029-723500c1e13e | Address Redacted | | | | |
| 44c2670c-135c-4457-85c1-f2450976dc19 | Address Redacted | | | | |
| 44c27961-a4a9-4b9c-855e-be633dbc1728 | Address Redacted | | | | |
| 44c27b42-accf-4c9b-b555-711b7223bf53 | Address Redacted | | | | |
| 44c2a365-71cb-47cf-9e30-a64ad9094778 | Address Redacted | | | | |
| 44c2a873-0f57-4e03-950a-900e999ccd8e | Address Redacted | | | | |
| 44c2aeb1-70c4-4a28-b4dc-8761e0e63f50 | Address Redacted | | | | |
| 44c2cc63-3de5-471f-b32e-9504c2031a6f | Address Redacted | | | | |
| 44c2cc7d-c7ec-44a4-8de5-534ebad97db2 | Address Redacted | | | | |
| 44c30cd6-65b4-4d5b-9245-f87296690cfc | Address Redacted | | | | |
| 44c3279b-3037-4855-b33f-5b6bf9b8f87e | Address Redacted | | | | |
| 44c344db-24c5-413c-aa9b-a718c7f4ed8a | Address Redacted | | | | |
| 44c376ff-8a13-4205-a4ed-26bde7dade47 | Address Redacted | | | | |
| 44c3be16-a82d-40b6-97c0-1f6687d1a34c | Address Redacted | | | | |
| 44c3c8bf-dfaa-4228-98fd-a9931e4aec0d | Address Redacted | | | | |
| 44c3d4a6-67e9-46ac-9e4b-8f0314c760b2 | Address Redacted | | | | |
| 44c3d626-2e1c-42d8-91cf-d30a2c68d65b | Address Redacted | | | | |
| 44c3e98c-c2b7-4830-9f74-0551464f2adc | Address Redacted | | | | |
| 44c409fe-4a87-4f51-903d-08a33d95b8cb | Address Redacted | | | | |
| 44c40bc0-8101-44ed-86b9-f6a497b38ec0 | Address Redacted | | | | |
| 44c418e4-22bb-4603-a07f-6a5fcbac50c3 | Address Redacted | | | | |
| 44c45877-7870-4aa3-a551-fcf6d1e80dcf | Address Redacted | | | | |
| 44c458b1-0ffc-472a-9c11-7b46c018242a | Address Redacted | | | | |
| 44c46a19-4566-4586-ad56-144b9de01101 | Address Redacted | | | | |
| 44c47256-fa8c-462d-96e1-046fab9ce907 | Address Redacted | | | | |
| 44c491c9-cfaf-4dd7-94e4-e4b3d73beeb6 | Address Redacted | | | | |
| 44ca9a6-5616-4c22-99ed-291d0c4bf343 | Address Redacted | | | | |
| 44c4ecd0-0581-4f2e-9f42-7ce32d8d04a5 | Address Redacted | | | | |
| 44c4fa38-c0a4-41e3-960e-e59fdf948ee4 | Address Redacted | | | | |
| 44c4fe8a-64c7-45c8-a381-21fc5d335f49 | Address Redacted | | | | |
| 44c5156a-f799-481c-8e45-6f4632992263 | Address Redacted | | | | |
| 44c5282a-ea74-44e4-b33f-1bd0ebc40f9f | Address Redacted | | | | |
| 44c57068-64d0-427f-9abf-a6bf3353d8af | Address Redacted | | | | |
| 44c57a3f-4511-4557-83b5-0789ece84907 | Address Redacted | | | | |
| 44c57e52-6c52-416a-8570-12b0c2238602 | Address Redacted | | | | |
| 44c586d5-101f-4130-8bd0-8475eda38866 | Address Redacted | | | | |
| 44c58d0b-968e-4403-9f2f-5622d565e44c | Address Redacted | | | | |
| 44c58e40-9f58-4465-8332-908ac78c7d5c | Address Redacted | | | | |
| 44c58f51-8cb3-4e28-ae77-7c103a8dc083 | Address Redacted | | | | |
| 44c59764-8669-4135-91c1-0193cdfaaaec | Address Redacted | | | | |
| 44c5a1ca-f41e-493e-9b32-bad48df61205 | Address Redacted | | | | |
| 44c5bc64-2e18-4022-a1a6-89881253c773 | Address Redacted | | | | |
| 44c5f964-6251-413b-a345-88f37089fc07 | Address Redacted | | | | |
| 44c61910-c42a-4e0b-b724-549660af460c | Address Redacted | Page 2734 of 10184 | | | |
| 44c61c9c-cb36-4c27-85e1-9114b2c077a5 | Address Redacted | | | | |
| 44c66add-b5ae-4919-b380-563f0bf367b4 | Address Redacted | | | | |
| 44c673cd-cf73-4d4b-a2af-9e52d5f9f0d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44c69dba-d930-4b11-848a-11f729a52e6f | Address Redacted | | | | |
| 44c6c6c4-befd-49a5-b2cd-2401a96e9700 | Address Redacted | | | | |
| 44c6e6fa-3973-4942-be78-bee6161609ea | Address Redacted | | | | |
| 44c6ec62-693a-4bb2-a584-2dd8b5d94023 | Address Redacted | | | | |
| 44c71e2a-04c3-4b25-aadc-b100dc538c13 | Address Redacted | | | | |
| 44c7216d-c48c-4ed7-83bb-08edb8080747 | Address Redacted | | | | |
| 44c73235-1d96-463d-862d-872b54e25d98 | Address Redacted | | | | |
| 44c73c22-61da-4746-aa99-4c193ce44ab1 | Address Redacted | | | | |
| 44c73cc9-d6bf-4b64-a679-0a9269661d7c | Address Redacted | | | | |
| 44c744a9-92a4-4c2c-b235-e5c4cae49209 | Address Redacted | | | | |
| 44c7835e-3f03-4dd2-85eb-6546c1f7fad6 | Address Redacted | | | | |
| 44c78e04-e6eb-4e3d-84dd-6705e64aa95f | Address Redacted | | | | |
| 44c818fe-d608-4c09-bfdb-0a3cd17edc78 | Address Redacted | | | | |
| 44c83f89-6970-492e-beed-ed401b9a3052 | Address Redacted | | | | |
| 44c870f6-e25a-4707-96c7-eda4e0523846 | Address Redacted | | | | |
| 44c8c2de-be06-47cc-a173-3f367d4f9c9e | Address Redacted | | | | |
| 44c8d628-3981-4b63-834a-c7bcd0fc81af | Address Redacted | | | | |
| 44c8e653-fe18-4dde-9464-47611f174ba8 | Address Redacted | | | | |
| 44c8eb60-0717-40e9-8aaf-3c836b38f841 | Address Redacted | | | | |
| 44c8fbdb-14c8-4ecf-a514-89bf306bad48 | Address Redacted | | | | |
| 44c90742-2e7b-4b52-89ec-8f7cf8b9aa89 | Address Redacted | | | | |
| 44c90f0b-876c-410d-ad50-5bc104edee62 | Address Redacted | | | | |
| 44c92cf3-91d9-4d85-bc0b-018969fe4a91 | Address Redacted | | | | |
| 44c96175-c16f-43d3-94ae-785c1c252df7 | Address Redacted | | | | |
| 44c967e0-b241-4b04-be5c-7ebbeaf61b10 | Address Redacted | | | | |
| 44c9b7d5-5c6b-46b9-897a-a7ff2ff56ec8 | Address Redacted | | | | |
| 44c9c45a-c2eb-4b8d-8981-bd1c4ab904cd | Address Redacted | | | | |
| 44ca25b5-dfd7-43f3-8e93-18accb84afc6 | Address Redacted | | | | |
| 44ca6113-77e6-4e35-bc3b-cd8b0b04f212 | Address Redacted | | | | |
| 44ca65a7-e44a-4950-8139-5beba00bda25 | Address Redacted | | | | |
| 44ca7224-406c-4887-9956-9d0940d31721 | Address Redacted | | | | |
| 44ca7696-5770-4206-b760-5e2e60fad2a0 | Address Redacted | | | | |
| 44ca76f6-cab0-4b45-8a34-bfb5795bc970 | Address Redacted | | | | |
| 44ca8032-46e8-4a82-a99a-90d6da597e8f | Address Redacted | | | | |
| 44ca87e2-2054-4088-a58b-51fd20e1aeb7 | Address Redacted | | | | |
| 44ca9c87-8be1-4bd6-af8a-6235f0927943 | Address Redacted | | | | |
| 44cac9d6-c251-4c4f-b62c-15099331d782 | Address Redacted | | | | |
| 44caf8cd-725a-4ba6-9f26-bf9603fae23e | Address Redacted | | | | |
| 44cb3bef-d9ad-47b1-aad9-03ea0eee839c | Address Redacted | | | | |
| 44cb4e61-31c9-4253-9396-7ede8a075db3 | Address Redacted | | | | |
| 44cb537a-ed84-4bed-af23-a11fbfaaab77 | Address Redacted | | | | |
| 44cb69cb-c1cc-4a8d-a1af-6ff4ba08f4bb | Address Redacted | | | | |
| 44cb6c91-cc4e-40d5-9269-6ed5b40a813f | Address Redacted | | | | |
| 44cb7638-0869-414b-9fab-8669e1ad4a5a | Address Redacted | | | | |
| 44cb8dd1-ea4b-437e-a74d-5ce79d7789e0 | Address Redacted | | | | |
| 44cba20c-de29-4edb-a04a-e379cb6c6591 | Address Redacted | | | | |
| 44cba918-55a8-4683-a086-ab02854e2af8 | Address Redacted | | | | |
| 44cbba4c-d7ab-4eef-a147-3f78e88289a2 | Address Redacted | | | | |
| 44cbc68c-18a6-4ce5-b7ec-1f84b42fdf5a | Address Redacted | | | | |
| 44cbf7ab-ed66-42b1-ac6f-c84468d5f307 | Address Redacted | | | | |
| 44cbfb19-4e77-4c1d-a64f-1244cf0d29ad | Address Redacted | | | | |
| 44cc1f70-d15c-49d6-a903-53b81515412d | Address Redacted | | | | |
| 44cc2ffb-dca9-4564-9b3c-d578511194a1 | Address Redacted | | | | |
| 44cc3f77-1c09-4fb8-b09f-e2b220dea20d | Address Redacted | | | | |
| 44cc4ea8-c566-4e99-96b7-b30494de55cf | Address Redacted | | | | |
| 44cc746e-12ab-498c-87be-a16b42187fcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 44cc8dbb-ae27-49ae-9555-f718581a4a83 | Address Redacted | | | | |
| 44cd05b7-ae8b-4fde-a595-4b494f4890d2 | Address Redacted | | | | |
| 44cd4325-f5a3-49c8-9dd9-537d17cb28e9 | Address Redacted | | | | |
| 44cd51be-9c0d-45e1-a5fb-2516c8c2a829 | Address Redacted | | | | |
| 44cd61c5-2079-4ad6-94f5-0b5b7d54b873 | Address Redacted | | | | |
| 44cd740a-8371-4704-a9e4-71fcca656d64 | Address Redacted | | | | |
| 44cd7d3d-a2ab-481d-b994-74f1129e8971 | Address Redacted | | | | |
| 44cd8e3e-79a3-4cc6-99f9-282298b47126 | Address Redacted | | | | |
| 44cd943e-6cfd-412d-9e18-663b9e371687 | Address Redacted | | | | |
| 44cdac02-9227-4716-9f7f-57c66797c66c | Address Redacted | | | | |
| 44ce12f2-3e3b-4133-952b-916b917d7664 | Address Redacted | | | | |
| 44ce2776-af41-4710-aba4-6aef23a3e30c | Address Redacted | | | | |
| 44ce761c-7f81-4eb7-8d6d-1703fbc872dc | Address Redacted | | | | |
| 44ce9654-bb2c-40c5-8a93-dd75138935b7 | Address Redacted | | | | |
| 44ceb4e6-8fd6-4875-aec6-0cdee5cd3821 | Address Redacted | | | | |
| 44cec07a-2145-4fba-844e-69e16605ce45 | Address Redacted | | | | |
| 44cedf5d-a19e-455c-a8f5-ae680674930c | Address Redacted | | | | |
| 44cef874-2443-423d-8ce7-81383fd82784 | Address Redacted | | | | |
| 44cf0039-9f15-4c2e-8851-908abf7e94e6 | Address Redacted | | | | |
| 44cf08e0-f3fa-4e4b-a6c1-cd28a8fc442d | Address Redacted | | | | |
| 44cf1368-fe7a-411d-a7cb-f4e8a699b204 | Address Redacted | | | | |
| 44cf1f05-f7cd-424d-9814-b6b859223aac | Address Redacted | | | | |
| 44cf3164-7830-4550-8cc6-e20ca712e71b | Address Redacted | | | | |
| 44cf373a-bf30-47cd-a5fd-ef572de06383 | Address Redacted | | | | |
| 44cf37c7-e57e-4998-93ea-562d60fcddef | Address Redacted | | | | |
| 44cfa1d8-6c4e-490c-bade-0c723a9899d4 | Address Redacted | | | | |
| 44cfc523-8054-4f5e-8cc8-eb008461710c | Address Redacted | | | | |
| 44d00560-f117-46af-b236-444ea146165b | Address Redacted | | | | |
| 44d018be-769a-46af-ad43-3388ffa1071c | Address Redacted | | | | |
| 44d0404c-5d0a-420d-9173-95ba711b9198 | Address Redacted | | | | |
| 44d065c8-ae1d-4afe-9ba0-1deb86ff4b41 | Address Redacted | | | | |
| 44d0a8bc-011f-41b6-949e-72a3a620c796 | Address Redacted | | | | |
| 44d0c201-5579-4865-b983-1c2efde76469 | Address Redacted | | | | |
| 44d0c6dc-3e55-499b-a98c-873a9de8a99c | Address Redacted | | | | |
| 44d0f85b-a9f6-4961-bb53-1c32b742c7c3 | Address Redacted | | | | |
| 44d10d76-f97b-481d-8ff2-0051d288d8fe | Address Redacted | | | | |
| 44d115c5-9da3-4358-b2a3-9087cf65fd97 | Address Redacted | | | | |
| 44d12c77-4e19-4843-ab95-764852a45eb1 | Address Redacted | | | | |
| 44d12f64-2828-4f51-8685-5651a5c43c65 | Address Redacted | | | | |
| 44d16791-b78b-46a3-98b3-ef4f44f75da6 | Address Redacted | | | | |
| 44d17a5c-39b5-4f06-ace4-9fdbfc2d86df | Address Redacted | | | | |
| 44d1ed8d-0d7a-44ca-8829-3ecc7bff176e | Address Redacted | | | | |
| 44d1f5b7-8703-4a34-9255-e6fcb6cbd727 | Address Redacted | | | | |
| 44d1fe30-adbe-4a77-95c3-cdc19027892f | Address Redacted | | | | |
| 44d2039b-7046-45ed-b62e-23da742cc0ea | Address Redacted | | | | |
| 44d2343c-0b98-4c77-8c85-85bf2e8d6b4c | Address Redacted | | | | |
| 44d25c04-31f5-4540-a5be-da2484aeb8d1 | Address Redacted | | | | |
| 44d2638a-1db9-40d2-8be0-184591b4758d | Address Redacted | | | | |
| 44d26909-d37b-48ad-9d32-6e7ada23570b | Address Redacted | | | | |
| 44d26cac-69ba-4c92-bcbc-3b1f0dd8e7ce | Address Redacted | | | | |
| 44d2705b-9e7d-4282-b394-4c792faeea5e | Address Redacted | | | | |
| 44d27ba5-b02f-4567-b0f3-75835292d63b | Address Redacted | | | | |
| 44d299b1-7ba9-49f7-8034-1283f8adbf55 | Address Redacted | | | | |
| 44d2aef6-fb10-4dcc-8127-952abc4afac5 | Address Redacted | | | | |
| 44d2bfff-3f99-4a78-9b3b-5ed3bff7101d | Address Redacted | | | | |
| 44d2ec94-b414-4c7d-b38d-309d734a853d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 44d32582-ded4-4ff8-83d6-73fc9729c1c1 | Address Redacted | | | | |
| 44d35e22-78ec-495b-9767-e1491f763a1C | Address Redacted | | | | |
| 44d37d1d-a16b-4878-ae9b-b26ee4487f88 | Address Redacted | | | | |
| 44d39861-e8cd-4b0e-a457-2ef55e009834 | Address Redacted | | | | |
| 44d3ae2b-3f7f-4a17-b355-ab1a6c9729fe | Address Redacted | | | | |
| 44d3bb49-cbfc-44c8-b8f1-178261252e7d | Address Redacted | | | | |
| 44d3e693-5f02-4e76-a252-4f47544235c | Address Redacted | | | | |
| 44d3eea5-195c-4575-a127-7e52a7e144e6 | Address Redacted | | | | |
| 44d405a4-a9ed-4c1f-8215-b942d89a6979 | Address Redacted | | | | |
| 44d4130a-a82f-4737-bf64-97ded8fbe123 | Address Redacted | | | | |
| 44d45866-7f44-465b-ac34-03d54cc95d47 | Address Redacted | | | | |
| 44d47961-594e-4665-900d-957cdf38c8f6 | Address Redacted | | | | |
| 44d4c1ee-7e14-402f-bc15-e57cc5929508 | Address Redacted | | | | |
| 44d4c902-7389-4608-837d-41375603234 | Address Redacted | | | | |
| 44d4d43f-8f6c-421c-aa71-98c69d5746ad | Address Redacted | | | | |
| 44d4e2af-d7e9-424b-82d0-c0e77dac78f4 | Address Redacted | | | | |
| 44d4f734-304e-46e7-b019-fb296464e63e | Address Redacted | | | | |
| 44d4fba5-ab26-4991-9843-f31bbf94cc5a | Address Redacted | | | | |
| 44d5aecc-3670-4918-b0d3-7c28e3261e6f | Address Redacted | | | | |
| 44d5bcb3-cfa2-48e2-a9f1-fc5c2e50f16e | Address Redacted | | | | |
| 44d619d8-ab2f-4f69-9e0c-80ae5b070939 | Address Redacted | | | | |
| 44d6587d-360d-4e78-a319-71ae3460e671 | Address Redacted | | | | |
| 44d6813f-b31c-4851-bb07-c05b8bb78571 | Address Redacted | | | | |
| 44d694fd-26ab-4d46-90b8-0423969426b7 | Address Redacted | | | | |
| 44d69555-6b58-4906-b117-9cff16d3aac5 | Address Redacted | | | | |
| 44d69ae1-84c2-482d-863c-69ef3eef1f68 | Address Redacted | | | | |
| 44d6a266-c199-4e66-9965-0ad5d2084d3e | Address Redacted | | | | |
| 44d6b11e-6d5b-46d2-8ba0-1661e3f39556 | Address Redacted | | | | |
| 44d6b3ec-71b9-4fde-bb19-2236183d621d | Address Redacted | | | | |
| 44d6ba97-d63b-4cae-9b2b-349830ad7607 | Address Redacted | | | | |
| 44d6cf1d-3977-4287-9de8-a7cffc04b313 | Address Redacted | | | | |
| 44d6fe9b-1fac-4c48-a966-8a14eb8b3a18 | Address Redacted | | | | |
| 44d73f22-531c-4071-90a0-037bbb1b8ccc | Address Redacted | | | | |
| 44d77ab6-9216-4fc4-b97d-bd59392ad495 | Address Redacted | | | | |
| 44d7a0d1-f58d-4a0b-b5e1-538ce27b7aa9 | Address Redacted | | | | |
| 44d7ab89-f247-4e6b-9b89-708f58a244fe | Address Redacted | | | | |
| 44d7d8da-f132-4859-b473-cb860bdc5496 | Address Redacted | | | | |
| 44d84ebf-eb6c-4fa8-a70c-5b02d10f1c75 | Address Redacted | | | | |
| 44d8663c-7027-4097-a2bc-ea0839820b11 | Address Redacted | | | | |
| 44d8762c-984c-4226-a7bf-71b610d48bc2 | Address Redacted | | | | |
| 44d88ca4-c5cb-432d-ba4e-bc55ccada269 | Address Redacted | | | | |
| 44d88eac-83d0-4d35-a284-35026d704211 | Address Redacted | | | | |
| 44d896a0-b4f4-4fe7-ae46-6f91e17fdcdf | Address Redacted | | | | |
| 44d8baf5-42ec-444b-b248-e6871e6ca22a | Address Redacted | | | | |
| 44d8d576-27f1-4846-be9f-7b72e52de40d | Address Redacted | | | | |
| 44d9306f-5995-4443-ba16-5d902e9e1104 | Address Redacted | | | | |
| 44d935f7-d7e5-476c-b836-70c4ff5faac0 | Address Redacted | | | | |
| 44d96c6d-8f15-41f5-9e13-f7619b48731c | Address Redacted | | | | |
| 44d97220-917e-4e5f-8adc-d44e9d798c60 | Address Redacted | | | | |
| 44d9749b-4239-49cf-818c-ea742a4ea651 | Address Redacted | | | | |
| 44d97a01-ce26-42ad-ae0b-82589023d74C | Address Redacted | | | | |
| 44d9a42f-40c4-4574-bedb-a4a41c33bfd9 | Address Redacted | | | | |
| 44d9cad1-3770-4dda-a90f-c626a9c44b92 | Address Redacted | | | | |
| 44d9e7bc-0e8d-4dda-9544-d21d083cd7dd | Address Redacted | | | | |
| 44d9ed8e-97ba-4c7e-a524-88939e1b9f75 | Address Redacted | | | | |
| 44d9f90a-9203-402f-9f0b-82685da8a706 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44da1ce4-0075-414f-aae1-29878c22eb45 | Address Redacted | | | | |
| 44da4871-6c26-414d-a413-c96bf497b63e | Address Redacted | | | | |
| 44da76b5-02e9-4ff1-8df9-89109acccb25 | Address Redacted | | | | |
| 44da9321-7534-4d19-8168-9dcff1e97185 | Address Redacted | | | | |
| 44dab9e3-da0b-4b27-93a6-06503675b5a0 | Address Redacted | | | | |
| 44dacf66-2cac-4996-b464-996cf33070f6 | Address Redacted | | | | |
| 44daf17c-1d1a-42dc-8228-80d00956f11e | Address Redacted | | | | |
| 44db3a19-2b0e-4b94-99c4-29f8bf23ccbe | Address Redacted | | | | |
| 44db41ef-c12b-4d21-b226-0b5a9a2adf61 | Address Redacted | | | | |
| 44db6352-a764-4bd5-9750-140a45282563 | Address Redacted | | | | |
| 44db7e22-529b-4353-bd2e-f22106b36a64 | Address Redacted | | | | |
| 44dbbaa0-87e2-4f06-974b-26d071d1131d | Address Redacted | | | | |
| 44dbcbf4-e9c7-4da4-8a13-1fdb2460a7fe | Address Redacted | | | | |
| 44dc77d6-9310-4a1e-ad41-0b0f1d580b78 | Address Redacted | | | | |
| 44dc7fec-8798-4385-a726-154622aed6b! | Address Redacted | | | | |
| 44dc90c7-9edc-4937-aacc-b82624f9d574 | Address Redacted | | | | |
| 44dcad3d-f5f1-451e-b7f5-1e1f8b1ce096 | Address Redacted | | | | |
| 44dccb91-2424-431d-992a-d904e1747741 | Address Redacted | | | | |
| 44dcdac7-4ef9-47e3-b83a-97941b22d357 | Address Redacted | | | | |
| 44dcefbf-19e1-4921-846e-bbeabe63ff40 | Address Redacted | | | | |
| 44dcf533-1594-4cf9-8349-0896173f1838 | Address Redacted | | | | |
| 44dd0dcb-7216-4d10-aabc-4f9e644c7aa0 | Address Redacted | | | | |
| 44dd191f-f38a-4964-b64d-7204f8a24dda | Address Redacted | | | | |
| 44dd6610-610e-425a-a0b0-08bdfd504a23 | Address Redacted | | | | |
| 44dd896f-94c6-4c6f-ac57-63108e40003a | Address Redacted | | | | |
| 44dd91a5-b18d-47ee-9ee5-17aa3f7c1709 | Address Redacted | | | | |
| 44dd94c1-96c4-422c-a05b-1d4613b1e6bb | Address Redacted | | | | |
| 44dda350-6057-4421-888f-8e916f87cf0e | Address Redacted | | | | |
| 44ddeec2-8462-4db2-97dd-2b9e1a9832dc | Address Redacted | | | | |
| 44de0b6e-96c3-4858-8ad5-9ca42e016e72 | Address Redacted | | | | |
| 44de18da-78ce-4db5-a186-563af30bbfb7 | Address Redacted | | | | |
| 44de1983-9bae-43fe-87eb-9923bedcfabd | Address Redacted | | | | |
| 44de1c8d-4c2a-4783-ac4d-af363123b973 | Address Redacted | | | | |
| 44de3a1a-99f4-45bc-a5be-286e5e58bff7 | Address Redacted | | | | |
| 44de3bce-40fa-49b3-9034-27a767e53cde | Address Redacted | | | | |
| 44de43c7-9c25-4c5f-8ffb-337ead0263cc | Address Redacted | | | | |
| 44de4b00-6614-4267-a486-27ca5330fb52 | Address Redacted | | | | |
| 44de52bd-62e9-4567-976c-0c1ee631a1a8 | Address Redacted | | | | |
| 44de62fb-c8be-4b5b-8ed3-615fe29861f7 | Address Redacted | | | | |
| 44de8e77-2d6d-47e3-8f53-f629c5c8e913 | Address Redacted | | | | |
| 44decf82-c7ef-413f-92ca-5dccb7acf850 | Address Redacted | | | | |
| 44ded621-5062-42a8-b3a1-32f3e23a6e2e | Address Redacted | | | | |
| 44def2ae-965d-433a-b81c-6c76328f3387 | Address Redacted | | | | |
| 44df3188-c89d-41a6-a07b-4893bc41bf3b | Address Redacted | | | | |
| 44df34b1-a406-4e11-afbe-2c681ba81db4 | Address Redacted | | | | |
| 44df553c-3adb-4b25-a3c4-70820539dc0d | Address Redacted | | | | |
| 44df9215-e8b6-4a2b-84b8-796603d753b9 | Address Redacted | | | | |
| 44dfa236-1d8e-4f51-b37c-78f7193ea925 | Address Redacted | | | | |
| 44dfb1c2-ee3c-4f51-af6e-24543cd40349 | Address Redacted | | | | |
| 44dfdc17-3bb8-4c84-9b40-20c587c7bc06 | Address Redacted | | | | |
| 44dfe305-e2f8-4914-ae3c-43a391e989b0 | Address Redacted | | | | |
| 44e0158d-a1d4-4132-9bcc-fd1a92741871 | Address Redacted | | | | |
| 44e061da-1cd7-4769-9b7c-2e89f02d342f | Address Redacted | | | | |
| 44e07d47-4d6d-491d-9335-286a8bd75ed7 | Address Redacted | | | | |
| 44e0b983-d31d-435b-a70a-7063f2e7b62a | Address Redacted | | | | |
| 44e0d03e-e06f-46f2-8e14-03b4412f871c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44e10251-77a4-4438-bd47-c263dee2368f | Address Redacted | | | | |
| 44e1114b-06e3-4249-abd4-635e6dc15e62 | Address Redacted | | | | |
| 44e122ba-8ed4-4aac-971b-ccc937367c62 | Address Redacted | | | | |
| 44e15a50-a6e6-4437-8968-15c6fe29353b | Address Redacted | | | | |
| 44e19634-b653-4db3-b4a5-81e4642c6a7e | Address Redacted | | | | |
| 44e201ea-61fe-48df-b853-6430e985d663 | Address Redacted | | | | |
| 44e22b5d-2393-4408-85b7-dec05e2e151d | Address Redacted | | | | |
| 44e25c97-09d1-4ae7-848f-2a8133ddb556 | Address Redacted | | | | |
| 44e263f7-33e7-4ee4-afa1-8763bdbe80d5 | Address Redacted | | | | |
| 44e2a386-44cb-4cad-8c1a-9c8944b3055c | Address Redacted | | | | |
| 44e2a591-0fac-4cf1-8347-701c1b6fc46b | Address Redacted | | | | |
| 44e2b5cc-1bf2-4829-8687-84554b03aa82 | Address Redacted | | | | |
| 44e2bfb3-a9fe-40d0-8434-dbe78cf2de2b | Address Redacted | | | | |
| 44e2f3cc-7df9-4235-9b51-988d0d294e00 | Address Redacted | | | | |
| 44e2fe46-60da-4bb5-a325-d4e974d0754b | Address Redacted | | | | |
| 44e3223e-4434-4eb5-a4a1-65466de50e4c | Address Redacted | | | | |
| 44e34f71-ed19-4c5a-800b-3e51276c8701 | Address Redacted | | | | |
| 44e390e6-2bee-4890-864b-ca91ae8c0acf | Address Redacted | | | | |
| 44e3ad3c-a2ff-4e5a-871e-f36a01bcc3b8 | Address Redacted | | | | |
| 44e3ca79-1ac2-41d8-ba40-6cd4248d4fcc | Address Redacted | | | | |
| 44e3d386-0f4b-45b1-9401-c399f1f6139c | Address Redacted | | | | |
| 44e3eb51-182a-4cc9-8d41-49308df081c8 | Address Redacted | | | | |
| 44e3ef49-6fc2-4bad-bade-d8d559ff31f5 | Address Redacted | | | | |
| 44e3f279-7506-4f74-81b2-09bf32e1b567 | Address Redacted | | | | |
| 44e4368b-ea32-4e46-9fdc-64a2660c8627 | Address Redacted | | | | |
| 44e453f5-2cd5-46c6-b7f9-6c252a2a78a5 | Address Redacted | | | | |
| 44e46d6f-19ab-4fea-b4a3-ffa90760b8a9 | Address Redacted | | | | |
| 44e47aa2-6031-4d9a-839f-bb866daf4072 | Address Redacted | | | | |
| 44e4b873-55be-459b-b566-22f1356dfe41 | Address Redacted | | | | |
| 44e4c1dc-7030-46d0-a533-e3263b3cb288 | Address Redacted | | | | |
| 44e4fc41-27f3-419c-919f-f63e7d13610f | Address Redacted | | | | |
| 44e52815-6451-4534-a01e-7648e2c3df7b | Address Redacted | | | | |
| 44e54a32-550e-4082-99db-fbdbc4d4c53b | Address Redacted | | | | |
| 44e55090-5516-45f8-a4a3-90fdee1543a8 | Address Redacted | | | | |
| 44e569bc-41eb-40bf-a659-68cb4f1ddbd5 | Address Redacted | | | | |
| 44e5760e-8286-4d04-9246-a609742b3b6c | Address Redacted | | | | |
| 44e5f2ad-ebd0-4279-9fc3-cc11e7e7f036 | Address Redacted | | | | |
| 44e6651d-a0bf-4431-b20b-2c255fade9ca | Address Redacted | | | | |
| 44e67ee2-4255-40cf-a1a7-cf32ca53b6cc | Address Redacted | | | | |
| 44e682da-d2f5-4156-8efd-97e69a90283f | Address Redacted | | | | |
| 44e6a741-9425-4c4d-8c5c-b5a4069bd785 | Address Redacted | | | | |
| 44e6ae90-275b-4ccb-a022-4e8033707e92 | Address Redacted | | | | |
| 44e6bda9-2480-482e-9e4b-3ce94f5208da | Address Redacted | | | | |
| 44e6d57f-9cae-424e-8f5a-918c8859cd34 | Address Redacted | | | | |
| 44e6eaad-4f70-40cc-b830-1d3804527a14 | Address Redacted | | | | |
| 44e709d8-fb9d-4b23-bbfe-07bf35bbb5cb | Address Redacted | | | | |
| 44e718f7-1453-4ae6-b00f-03baedaa2244 | Address Redacted | | | | |
| 44e74cc9-9d26-45b6-8355-8e37f8de3ad1 | Address Redacted | | | | |
| 44e750c3-1678-4cfc-9017-31b41b4b2f9d | Address Redacted | | | | |
| 44e75181-2ebd-4c3f-900e-4564cf192e5c | Address Redacted | | | | |
| 44e7566b-9904-4b17-9bd1-f2e3f4fb69a7 | Address Redacted | | | | |
| 44e77438-cd01-4906-80cf-b5634ae9d149 | Address Redacted | | | | |
| 44e79ed2-726b-4b3c-bfaf-173a683a1aeb | Address Redacted | | | | |
| 44e7ab7b-6cfa-41b6-ad2c-43b78dcaefd7 | Address Redacted | | | | |
| 44e7c974-89f2-45a8-a54c-0ed75b64cfe0 | Address Redacted | | | | |
| 44e7f43c-94b4-4b0d-8e48-3e18386bc99b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44e80ef0-60d4-4ba8-bc85-2dea13d7cad7 | Address Redacted | | | | |
| 44e82c56-9996-45a2-aca0-93b01ee7da37 | Address Redacted | | | | |
| 44e82d62-79de-4a82-8e26-58a319eb22ba | Address Redacted | | | | |
| 44e83ad2-dd17-4e03-a4e2-bcbd523fdf8f | Address Redacted | | | | |
| 44e8633a-7b44-4d22-a355-18fdf308c5c1 | Address Redacted | | | | |
| 44e86a4a-5838-4f95-89a5-f9e1425ad617 | Address Redacted | | | | |
| 44e87694-8191-497f-951a-ace10efc3462 | Address Redacted | | | | |
| 44e87b5a-0fc9-46fc-8424-d87e8f3ba013 | Address Redacted | | | | |
| 44e89985-34da-4e6b-9c28-4523b7a023fe | Address Redacted | | | | |
| 44e89c9d-f393-4788-9939-8ddea0dc2bf1 | Address Redacted | | | | |
| 44e8bcb4-c362-45d7-a982-d2e145467ae8 | Address Redacted | | | | |
| 44e8f88b-4fcf-4873-92ce-c412c086bed5 | Address Redacted | | | | |
| 44e908b0-4156-4513-a436-6969df2d034b | Address Redacted | | | | |
| 44e9197f-a00e-4366-b07d-a259029f710a | Address Redacted | | | | |
| 44e94c56-0555-4d91-9ae6-22dabf898649 | Address Redacted | | | | |
| 44e95f3e-c3ed-4d66-b7d9-caf5f2614bc2 | Address Redacted | | | | |
| 44e97213-d68f-4080-9b35-d81d8b852dc4 | Address Redacted | | | | |
| 44e98619-3f6a-4b9d-8813-25a984392017 | Address Redacted | | | | |
| 44e98fd6-f17e-4131-a583-d0aa47cd7314 | Address Redacted | | | | |
| 44e999e6-85a0-44ea-a799-f9646b6feacc | Address Redacted | | | | |
| 44e9e54a-96b8-4a02-803e-03782f7f724C | Address Redacted | | | | |
| 44ea3bfd-ead3-4bc6-ae21-4b0437308ca7 | Address Redacted | | | | |
| 44ea402d-db55-44d9-8912-19b16b1100f3 | Address Redacted | | | | |
| 44ea4bbc-bc96-470a-9e92-50550a7d9144 | Address Redacted | | | | |
| 44ea6058-af56-478e-a4cd-4624ddd2845c | Address Redacted | | | | |
| 44eab1cc-b608-46b3-888b-66ed897e1c1e | Address Redacted | | | | |
| 44eae317-b1d0-49e2-9bf9-2067926c1409 | Address Redacted | | | | |
| 44eaf935-f39d-4cd0-a425-b01a39fce8b5 | Address Redacted | | | | |
| 44eb6f04-c350-4f16-b516-5835fc386cac | Address Redacted | | | | |
| 44ebca00-eb00-48ff-94fa-133c6f1e556e | Address Redacted | | | | |
| 44ebee1d-353a-440a-8b33-107dcbf114cf | Address Redacted | | | | |
| 44ec3547-6682-44b7-a4d1-8eb2f7a3473a | Address Redacted | | | | |
| 44ec88df-5ddf-41e5-854c-a68295c3fbef | Address Redacted | | | | |
| 44ec89a8-f7bd-45ee-a41e-2fedf77e639f | Address Redacted | | | | |
| 44ec9eb9-eb2c-4e15-b621-c079a394d926 | Address Redacted | | | | |
| 44ecc67e-76ad-4e0d-9d61-e722937ec6c4 | Address Redacted | | | | |
| 44ecd65e-2e51-416a-9ebc-fc557c6209be | Address Redacted | | | | |
| 44ece5f2-2ec5-4238-85e8-a79684954d33 | Address Redacted | | | | |
| 44ed0f08-86d3-49af-9a92-be2f6390fd8e | Address Redacted | | | | |
| 44ed41d7-816c-4d7d-ad23-8851287da4df | Address Redacted | | | | |
| 44ed5d2b-0d1f-489d-a6ff-fb1390acc0ea | Address Redacted | | | | |
| 44ed787f-2f3e-4e3e-b238-9312d5941d93 | Address Redacted | | | | |
| 44eda52e-7c88-42ee-957b-897e81284ff5 | Address Redacted | | | | |
| 44eda6f5-7f37-44b6-8219-0913f25b983C | Address Redacted | | | | |
| 44edabf9-ccdc-44f7-9f38-5d6131652bf7 | Address Redacted | | | | |
| 44ede66c-6daf-4977-9409-f6705f99d618 | Address Redacted | | | | |
| 44ede6be-ae71-4038-a5e4-871603ca4fde | Address Redacted | | | | |
| 44ee08a1-f864-4102-b947-e28c267d5046 | Address Redacted | | | | |
| 44ee26d0-2ac3-4e5b-953f-4c2fb8d42277 | Address Redacted | | | | |
| 44ee350c-9485-4bcf-a8f2-453c6396747a | Address Redacted | | | | |
| 44ee480f-3a23-443c-b83b-674c4d1aeb4c | Address Redacted | | | | |
| 44ee7497-aac1-4321-9fab-847e276330a1 | Address Redacted | | | | |
| 44ee943a-d3ab-4988-a67d-efc60d00c2fb | Address Redacted | | | | |
| 44eed0be-3281-43aa-bc65-229a601c7d2e | Address Redacted | | | | |
| 44ef0d81-0830-47a5-99dc-5b04ff5fe665 | Address Redacted | | | | |
| 44ef4c91-322b-46c0-b1dd-fb3e383a3c2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44ef9261-c14e-4a66-8dfc-5d420f3e3d6d | Address Redacted | | | | |
| 44efa054-1abc-4ee4-a5d4-378e6c2b125e | Address Redacted | | | | |
| 44efab11-02a9-4e26-a7a2-2a453cfab20e | Address Redacted | | | | |
| 44efb953-f506-404d-b01e-02a17ad4f5f8 | Address Redacted | | | | |
| 44efc733-50e6-49f2-a91e-35d6265c92da | Address Redacted | | | | |
| 44efd442-7104-45dd-a3e8-c602b2427fec | Address Redacted | | | | |
| 44f00ae5-2719-4843-ad02-bda18992cc30 | Address Redacted | | | | |
| 44f00e2f-f724-4e88-abb2-7eb74d302bf4 | Address Redacted | | | | |
| 44f06427-d03a-4988-8fa4-8d8df3a5bd52 | Address Redacted | | | | |
| 44f09569-946b-4acc-9aad-d068877d1416 | Address Redacted | | | | |
| 44f0fb67-0921-49f3-8296-06b23e2fc4f4 | Address Redacted | | | | |
| 44f10762-f731-493a-aa91-ec592fdb607b | Address Redacted | | | | |
| 44f11d06-7509-4f80-9dbc-fceb53cc5aeb | Address Redacted | | | | |
| 44f154ba-f186-4bb5-a2e1-fd3f3bf5431b | Address Redacted | | | | |
| 44f19fcb-6c41-447a-b8a2-dd1f7ee58599 | Address Redacted | | | | |
| 44f1a7c5-aefa-43ce-a3c0-1973a32acfca | Address Redacted | | | | |
| 44f1ef81-eb85-4d9e-9fd7-b34dcfda4167 | Address Redacted | | | | |
| 44f21866-af8f-4d74-8404-83c9b1c87f11 | Address Redacted | | | | |
| 44f218fd-439f-403b-841b-52c81cc1a05b | Address Redacted | | | | |
| 44f21e05-8ed0-4b72-92ca-2c367b5e7028 | Address Redacted | | | | |
| 44f24250-f832-48a4-9fc0-f00bdb233549 | Address Redacted | | | | |
| 44f24a51-1281-46bb-b9c8-1e9f6a81e4fe | Address Redacted | | | | |
| 44f25f62-e03a-4b76-b8c5-54a2e0a76ecb | Address Redacted | | | | |
| 44f2c2f9-80d3-4b18-956f-2f62a21e3b1e | Address Redacted | | | | |
| 44f2e6fb-15d2-49c4-8b70-8059b77b0762 | Address Redacted | | | | |
| 44f30230-4633-4b50-b351-705e6c2fd951 | Address Redacted | | | | |
| 44f30d42-8d12-4ba5-9218-8f92bce9259c | Address Redacted | | | | |
| 44f31356-fdce-4bc7-985c-e46a1b477077 | Address Redacted | | | | |
| 44f3223f-21cf-4310-bdf3-bf5a6461e644 | Address Redacted | | | | |
| 44f33d13-aabc-4740-8bf9-688c2b951bad | Address Redacted | | | | |
| 44f34acc-3a5e-4168-a321-b548e6318c83 | Address Redacted | | | | |
| 44f3601f-9368-4ad6-8361-bed96ee01c63 | Address Redacted | | | | |
| 44f36e7c-194d-4661-b712-9ffc77cc9920 | Address Redacted | | | | |
| 44f3c77d-9ebc-484f-971d-33aa63cf8c26 | Address Redacted | | | | |
| 44f3eb53-247f-4abb-babe-57ccf3240214 | Address Redacted | | | | |
| 44f41349-acad-4d0e-92e3-a00b71b436d6 | Address Redacted | | | | |
| 44f4293b-b9e6-42a8-be89-a8862a4ee682 | Address Redacted | | | | |
| 44f43ab2-cc78-4f66-9462-b4822d321a64 | Address Redacted | | | | |
| 44f45a07-f1d1-457d-9a11-230f67e1c7e9 | Address Redacted | | | | |
| 44f4635b-68a7-43a5-a1be-05d05a14c006 | Address Redacted | | | | |
| 44f477b8-b670-47a6-99fd-65af0aa23350 | Address Redacted | | | | |
| 44fa930-2f11-441c-9cae-a85fc922382! | Address Redacted | | | | |
| 44f4c421-7d6b-416d-8f8a-b5b4dc9d9b7e | Address Redacted | | | | |
| 44f4d71a-a256-4059-86f3-e344e2bd179d | Address Redacted | | | | |
| 44f4ea6a-2433-41a5-be35-b79a775a7229 | Address Redacted | | | | |
| 44f52293-3a45-48ea-bf15-4d294023d44a | Address Redacted | | | | |
| 44f536fc-2637-4f83-af06-701670c58ed2 | Address Redacted | | | | |
| 44f544f0-79e0-4f28-a6e8-dc8504d6bab0 | Address Redacted | | | | |
| 44f58404-2cf8-4d13-9a4d-ee9ca77c8aaa | Address Redacted | | | | |
| 44f59eb1-2892-4bb3-be7a-4303539788a5 | Address Redacted | | | | |
| 44f5bffc-2ca3-4784-b79c-fdeccacad812 | Address Redacted | | | | |
| 44f5dd57-baae-4799-8b4a-b88ebafa3ed7 | Address Redacted | | | | |
| 44f654c2-1b49-4a5d-92af-de31d0563f82 | Address Redacted | | | | |
| 44f68663-00cd-4e54-a91e-3a81303657e1 | Address Redacted | | | | |
| 44f69b4d-4f0b-4222-a05a-6f1ba42fcd12 | Address Redacted | | | | |
| 44f6c6e0-656f-4be0-b5b4-2548fef03747 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44f6fc4d-216e-43a6-910c-38d8f711cf4b | Address Redacted | | | | |
| 44f6fef2-b339-40d4-8f6b-bd7f4fd09e72 | Address Redacted | | | | |
| 44f6fff2-76d5-490c-a9b8-88bb24e13d0e | Address Redacted | | | | |
| 44f70af6-52b1-4506-bac7-3d802c3ad951 | Address Redacted | | | | |
| 44f723e1-1254-4827-93ce-f160be19729C | Address Redacted | | | | |
| 44f729df-9d93-4e87-b489-38fadc5e90a8 | Address Redacted | | | | |
| 44f72e3d-5de3-4031-b13b-6cf4fb0101c1 | Address Redacted | | | | |
| 44f751c3-6686-42e4-b282-c2948cb22963 | Address Redacted | | | | |
| 44f77972-e59f-4bb7-9225-02585e69293e | Address Redacted | | | | |
| 44f799c7-fcb8-41c1-8bf2-ed7b9db5d1e2 | Address Redacted | | | | |
| 44f7c2bc-eb5b-4804-9473-9092531b33d4 | Address Redacted | | | | |
| 44f7ecc7-3f38-4ca5-bfc5-a5abc728676f | Address Redacted | | | | |
| 44f7f7c2-2237-4033-8127-be48874dd46b | Address Redacted | | | | |
| 44f8072a-cfd4-4681-9acf-489df42ca0dd | Address Redacted | | | | |
| 44f81297-acbc-4593-ad1a-3ff51bc29e3a | Address Redacted | | | | |
| 44f81bfd-354c-4cfc-b924-f2e052c3c025 | Address Redacted | | | | |
| 44f81ebc-2c51-4e03-b566-f0a8b9812c5f | Address Redacted | | | | |
| 44f84f5a-1a96-4d9e-9752-471d9c14183b | Address Redacted | | | | |
| 44f85b68-2337-465b-97aa-a6b686ebedd9 | Address Redacted | | | | |
| 44f85ea5-c2a1-4952-8599-c8a28ec2b1cc | Address Redacted | | | | |
| 44f8cd8a-2be5-4798-b645-d0f63a1983bf | Address Redacted | | | | |
| 44f8e00c-96b1-4f2f-b0e0-b1c2808beee2 | Address Redacted | | | | |
| 44f8e2fb-12f3-4dbe-9683-a7f7153fa26e | Address Redacted | | | | |
| 44f8f90d-557b-4510-8c3c-b27c2d547c3e | Address Redacted | | | | |
| 44f9408e-9a96-4f61-91ee-4985d08bf54c | Address Redacted | | | | |
| 44f94e07-2edf-4cbc-8ae6-93ad3d3189d5 | Address Redacted | | | | |
| 44f96850-355f-4c7c-8e43-a76ce917c0af | Address Redacted | | | | |
| 44f97847-6c0c-446d-b391-1c7a3a481fdC | Address Redacted | | | | |
| 44f99014-748b-4a62-96c7-0eef0163ed97 | Address Redacted | | | | |
| 44f9eac0-9b3e-4b58-b44a-b213ba2ebad7 | Address Redacted | | | | |
| 44f9f7f7-7976-41fe-bbaf-d5410149ffce | Address Redacted | | | | |
| 44fa0324-f97e-4fdd-bcce-a885b4616c0a | Address Redacted | | | | |
| 44fa0bd7-c56b-4c9b-bebf-98e1ab49504f | Address Redacted | | | | |
| 44fa3cba-dede-48ae-94e0-03a64674d547 | Address Redacted | | | | |
| 44fa6f05-5bb5-4ebb-8c87-554607de507a | Address Redacted | | | | |
| 44fa9ba4-9bea-49a5-8332-4b8a4c0f4cf2 | Address Redacted | | | | |
| 44fab194-f70c-4dbc-8c25-4a0c025ad431 | Address Redacted | | | | |
| 44fab78f-32cd-4e60-82d2-68ba13953fff | Address Redacted | | | | |
| 44fac5ef-c7cb-4c79-aba9-d8ba2a1ca6c1 | Address Redacted | | | | |
| 44fad027-fa26-4084-a929-5f5d3843e89a | Address Redacted | | | | |
| 44fae885-6b68-44cd-9559-118b26ac6272 | Address Redacted | | | | |
| 44fb0633-edbe-4b60-b951-d5f844819b4d | Address Redacted | | | | |
| 44fb149e-079a-4a64-ac70-8a73dfd25185 | Address Redacted | | | | |
| 44fb2389-ec6e-4647-ad1d-385f8d7d7f1f | Address Redacted | | | | |
| 44fb72e0-bfe6-40c2-a453-6ac005937355 | Address Redacted | | | | |
| 44fb830c-7989-498d-9b06-aec725bdc887 | Address Redacted | | | | |
| 44fb9d79-e9c9-4f19-8f57-ddb9ffc90919 | Address Redacted | | | | |
| 44fba5d7-745b-46ff-ad75-d00a0826ce6e | Address Redacted | | | | |
| 44fbf288-3ece-4772-810a-5bcd60d3095a | Address Redacted | | | | |
| 44fbf903-45cf-4751-8130-e4c8ee5cfcba | Address Redacted | | | | |
| 44fc266f-ccea-4252-bb91-4c24ee683b33 | Address Redacted | | | | |
| 44fc32e7-3c84-4831-86dd-fe8a044f5b0c | Address Redacted | | | | |
| 44fc34b6-ad76-44b2-af56-627b482e8c25 | Address Redacted | Page 2742 of 10184 | | | |
| 44fc6c65-948c-48ee-9b91-0e1884cf01e8 | Address Redacted | | | | |
| 44fc6ce8-1bd3-4f8a-ab8b-d6da16a40af4 | Address Redacted | | | | |
| 44fc7e8a-353a-42be-b182-7c487f256961 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 44fca0a8-a1e5-4d3b-b8ca-ea9a19d573ec | Address Redacted | | | | |
| 44fcaf7a-c1af-4fdf-bfc4-b2af4523510d | Address Redacted | | | | |
| 44fcc91d-dbf2-4d30-923d-5f623bafcc03 | Address Redacted | | | | |
| 44fd40fd-5b43-4cb5-b0fe-1c09d45ab836 | Address Redacted | | | | |
| 44fd52ae-0414-4d9b-a961-1e63ff29c479 | Address Redacted | | | | |
| 44fd849a-efad-4ddd-b3a2-a6c077225dc8 | Address Redacted | | | | |
| 44fdd43d-3f4c-4d91-850b-420e3bdf3e1c | Address Redacted | | | | |
| 44fde4fc-31a2-4d12-ac25-43373f2af624 | Address Redacted | | | | |
| 44fde691-1f52-4541-b446-2065c811741b | Address Redacted | | | | |
| 44fdef2d-07b2-4d37-9704-3d167fece939 | Address Redacted | | | | |
| 44fdf239-1c31-420e-bc86-eda797b9f97c | Address Redacted | | | | |
| 44fe1766-4afa-4a8a-b168-5c0122d60428 | Address Redacted | | | | |
| 44fe3088-6d7c-451f-88fa-a97723ead874 | Address Redacted | | | | |
| 44fe5e50-8ee8-4b37-b36c-f6e86636915f | Address Redacted | | | | |
| 44fe7a4e-3b43-4ca4-a8ba-da032dcb318b | Address Redacted | | | | |
| 44fe8110-c3ee-4476-b80f-3dd901700a67 | Address Redacted | | | | |
| 44fe8d37-d6af-4922-816e-5ae78fe39bd8 | Address Redacted | | | | |
| 44fea697-829e-4fcb-b725-af45f919b0c5 | Address Redacted | | | | |
| 44fed56a-f113-409c-9e3e-ebf0a51a396b | Address Redacted | | | | |
| 44fee99c-2b4f-451d-9c52-dcf85a2efcba | Address Redacted | | | | |
| 44ff04ba-a0a3-4e9d-a3ab-8d07937e99f1 | Address Redacted | | | | |
| 44ff34c3-d563-4ae5-8b46-14488adb3059 | Address Redacted | | | | |
| 44ff486e-daa6-47fb-b18e-a017bf3d51ec | Address Redacted | | | | |
| 44ff4ee3-bbfd-41d9-80e6-a67811863edb | Address Redacted | | | | |
| 44ff638d-0c51-44d3-92f5-47897b3ac30b | Address Redacted | | | | |
| 44ff6d9b-6947-45d0-a841-817ceb27147c | Address Redacted | | | | |
| 44ff7805-a9fb-4ce7-80c5-19836a990a23 | Address Redacted | | | | |
| 44ff85a3-ccaf-401e-9bae-0833f213e193 | Address Redacted | | | | |
| 44ff8ebe-ebeb-4169-aad3-fc339a63ec7b | Address Redacted | | | | |
| 44ffb23c-e9ae-42fa-b5af-6ddfea284280 | Address Redacted | | | | |
| 44ffb67b-b71f-4806-bc73-51bbfc24db35 | Address Redacted | | | | |
| 44fba6f-91a9-459f-b6af-013eb5ddfa44 | Address Redacted | | | | |
| 44ffc090-b33d-483f-a4dd-56bf27b01bdc | Address Redacted | | | | |
| 44ffc4a-a88e-482c-b121-faae3a0fb369 | Address Redacted | | | | |
| 44ffdf9d-85d3-4767-9b37-9b27163a8b4d | Address Redacted | | | | |
| 44fff7b2-0505-4d77-b7d2-68edb95661ee | Address Redacted | | | | |
| 44fff9a1-e34b-46c9-a39b-3b926d91bdbe | Address Redacted | | | | |
| 450026d4-3c4b-4904-8f31-a506b6f3c1a1 | Address Redacted | | | | |
| 45003adc-acf7-4cd9-8eff-19dee701c3a3 | Address Redacted | | | | |
| 45005874-d525-43f0-9f7f-693c884d6674 | Address Redacted | | | | |
| 45008d61-d591-48bb-953d-76891c9ed542 | Address Redacted | | | | |
| 4500bf4f-61b2-4b0d-8274-e7be98818724 | Address Redacted | | | | |
| 4500cebe-1b7b-4d2e-a593-7e9bd8b4df75 | Address Redacted | | | | |
| 4500d9e2-4ec3-407f-ac7d-2391ba486532 | Address Redacted | | | | |
| 4500f731-bec2-401b-8386-66304d883b8d | Address Redacted | | | | |
| 450118bd-40ad-4bc6-af30-03abfc0317c7 | Address Redacted | | | | |
| 450119ff-a312-4389-b6d2-c3adc852f50c | Address Redacted | | | | |
| 45016c95-3894-43a0-b4d8-a09af60d486e | Address Redacted | | | | |
| 45016e57-ea24-49f0-a88b-a83bdd08d9db | Address Redacted | | | | |
| 450181eb-6116-42f2-882c-a9dafe3215b9 | Address Redacted | | | | |
| 4501829a-9770-419b-bc43-d23a4955d3f1 | Address Redacted | | | | |
| 45019658-1938-413c-8ee5-e887cf03d15d | Address Redacted | | | | |
| 4501bca1-95f3-4767-baa3-a0062ae2802e | Address Redacted | | | | |
| 4502459c-34f4-4855-b432-9aee19a26c57 | Address Redacted | | | | |
| 45025617-87aa-4c27-b3b5-571fc55f8f13 | Address Redacted | | | | |
| 45026202-0893-4295-9134-af602558222 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 450267cc-06dd-48f8-8f62-287b9a8e4721 | Address Redacted | | | | |
| 4502715e-3cff-451d-a3a2-15d5dba923dd | Address Redacted | | | | |
| 4502849b-0e66-4426-83a9-d9ec26925d74 | Address Redacted | | | | |
| 45029624-4fa6-4ada-8cfb-59a21338f329 | Address Redacted | | | | |
| 4502a4f5-a592-4c74-90c6-f2efbd640282 | Address Redacted | | | | |
| 4502b44e-b2d4-4549-b1d1-eb3acbd2efab | Address Redacted | | | | |
| 4502b8f5-5cc8-401b-b32a-15ba273bc13b | Address Redacted | | | | |
| 45031937-0564-4a9c-a582-d9a02368b7a2 | Address Redacted | | | | |
| 4503269a-4d38-45b8-8af0-5a191f0382e9 | Address Redacted | | | | |
| 450350f0-3f26-4779-8275-97408c9367bb | Address Redacted | | | | |
| 450374ce-a06a-4084-a781-092db35408e | Address Redacted | | | | |
| 4503a393-f788-410c-b755-e2ca2498cee4 | Address Redacted | | | | |
| 4503b0a8-2328-48e2-a171-97b78441dc0c | Address Redacted | | | | |
| 4503b32f-43b5-4e56-a148-7635abe1d9c0 | Address Redacted | | | | |
| 45041283-39b0-40f2-89ff-c3c58e1a5b73 | Address Redacted | | | | |
| 450456bc-f2f2-4a04-9467-dc20d6a91ea2 | Address Redacted | | | | |
| 45047716-5b76-4954-aa5a-ae3db19742be | Address Redacted | | | | |
| 45047e77-e726-457c-8538-0e31e3686b08 | Address Redacted | | | | |
| 45048ad2-a989-4d96-add2-85c7cf884351 | Address Redacted | | | | |
| 450494cd-16be-4234-9c90-704753d5e580 | Address Redacted | | | | |
| 4504f800-0520-4238-bc19-1dc57df03744 | Address Redacted | | | | |
| 450526ed-3930-4976-8fa4-7b52117497a | Address Redacted | | | | |
| 45052742-5c15-49b6-9ec8-c94c29fe5dc2 | Address Redacted | | | | |
| 45052764-562c-4b1d-ae5d-fd2d0d54fe85 | Address Redacted | | | | |
| 450530e7-da8e-44be-aced-e024de2f57ba | Address Redacted | | | | |
| 450558ca-434e-4f05-99d9-e23208a609dc | Address Redacted | | | | |
| 450560a4-9176-47a1-884a-58459a7a6946 | Address Redacted | | | | |
| 4505a79e-092a-418f-8480-567dae4f9d67 | Address Redacted | | | | |
| 4505c943-0a70-4d1f-beb9-ac561e807f3f | Address Redacted | | | | |
| 45060e89-ed62-411b-8ae1-9c282b389939 | Address Redacted | | | | |
| 4506357b-8a32-4f80-a9a1-4ebfe75dd4c8 | Address Redacted | | | | |
| 4506b977-b4ff-4153-8bc8-a8046cc4a5e7 | Address Redacted | | | | |
| 4506bed0-f143-4f4e-8067-76efe21c39d2 | Address Redacted | | | | |
| 4506e801-6355-4e1f-a412-104886898ce8 | Address Redacted | | | | |
| 4506e93c-b306-4018-a5a1-0781ebc99f8 | Address Redacted | | | | |
| 4506fbc4-28e5-4fbd-8765-706c447b1b5b | Address Redacted | | | | |
| 45070856-4cdd-4d59-b4df-b9f36b1d1dbd | Address Redacted | | | | |
| 4507183a-a83b-4923-b6a8-96925b541847 | Address Redacted | | | | |
| 45072217-4d99-40a4-bac4-e2839a9e8013 | Address Redacted | | | | |
| 45075a21-b247-493f-b7d7-c02ce1017db9 | Address Redacted | | | | |
| 45075a38-6e4c-4c71-9563-15711d6f894a | Address Redacted | | | | |
| 450783e4-7449-4c80-b8ba-1b623573a29c | Address Redacted | | | | |
| 450788f1-eb1d-43af-9641-22a1f1d3737c | Address Redacted | | | | |
| 450797fc-cb7b-4d56-8932-167c2570f75f | Address Redacted | | | | |
| 4507b049-d9bd-4160-9f9d-c04280650f1 | Address Redacted | | | | |
| 4507b886-18c5-4eec-9b8f-dea4d90a650a | Address Redacted | | | | |
| 4507e9b1-c5fa-40cf-9a22-9dbe7616b085 | Address Redacted | | | | |
| 4507fe33-18b4-4e50-8125-393262d4a6b7 | Address Redacted | | | | |
| 450841c1-cd37-4ef9-979f-807e7240ea4e | Address Redacted | | | | |
| 450867d7-08b6-4441-81f7-cb8564c7556c | Address Redacted | | | | |
| 45089ab5-c416-4715-94f9-53be3a54046e | Address Redacted | | | | |
| 4508aff0-b997-4739-9e18-8be46fc7531c | Address Redacted | | | | |
| 4508b3e7-b2a6-4f5a-9a52-6237a9f7651 | Address Redacted | | | | |
| 4508b8c7-82da-439d-87fc-6700134764c3 | Address Redacted | | | | |
| 4508d4b8-36e1-4aa6-823a-e0b4de56d91 | Address Redacted | | | | |
| 4508dbbc-baeb-40e4-8781-dac4513f0622 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45092df7-cba5-4142-9907-3dba022f336c | Address Redacted | | | | |
| 45093860-9c86-4cea-ba8c-f45e62323f1b | Address Redacted | | | | |
| 450946d3-dc91-4c98-8733-0f9efc547ee2 | Address Redacted | | | | |
| 450959e3-9023-42e0-89d7-41e3119a1ec3 | Address Redacted | | | | |
| 4509668f-286a-4ffa-afe4-a42ebaf661d6 | Address Redacted | | | | |
| 450978c3-98a0-4787-861e-f715792b3b12 | Address Redacted | | | | |
| 450992fa-d0af-490b-ae3a-33ae04ed0f09 | Address Redacted | | | | |
| 45099dd5-0bb6-4656-b1b1-9450aba662cf | Address Redacted | | | | |
| 4509b2e8-4ab9-4ae3-861f-68f189988a1b | Address Redacted | | | | |
| 4509bb94-6dab-4699-aa25-c29b31479b6e | Address Redacted | | | | |
| 450a22f9-63fa-426b-a168-7fa453631d39 | Address Redacted | | | | |
| 450a4199-f9f8-440f-bae5-e7f9affb97a2 | Address Redacted | | | | |
| 450a55d5-4d08-46ea-ae4e-caa778694f4C | Address Redacted | | | | |
| 450a64f3-6ce6-4f10-aadf-51a4d264c74t | Address Redacted | | | | |
| 450a65dd-a3d0-4655-af7d-2b45b6b6e4a2 | Address Redacted | | | | |
| 450a807c-83bc-48b4-ace1-4d3b80edef12 | Address Redacted | | | | |
| 450a87c0-04a4-4fff-93aa-c386b95e7f67 | Address Redacted | | | | |
| 450a8a4b-7cfa-4e2d-b572-278ff40b9cee | Address Redacted | | | | |
| 450a9a88-1e5d-4ef1-bfe6-4f0f86957777 | Address Redacted | | | | |
| 450aa401-83ca-4728-8cb7-3b93ca2382df | Address Redacted | | | | |
| 450aa765-7ea0-4f5f-b341-73256aad5a0C | Address Redacted | | | | |
| 450afc8e-7c82-4434-89c5-8dead0f5366f | Address Redacted | | | | |
| 450b0df4-7dc4-405d-a789-6f01b9b1a8a6 | Address Redacted | | | | |
| 450b1f48-954c-4e0a-8f19-d78580638b7c | Address Redacted | | | | |
| 450b27cc-a39b-4529-926d-bca5d4888de0 | Address Redacted | | | | |
| 450b3a33-3801-4f73-b0ba-006c6f940c83 | Address Redacted | | | | |
| 450b5165-e986-4c2b-a041-6e3df69013c8 | Address Redacted | | | | |
| 450b517e-6344-43fc-99ca-ddd019423d8d | Address Redacted | | | | |
| 450b5dc3-cf0a-4237-9441-3c29c422be9e | Address Redacted | | | | |
| 450b76bd-2942-41fd-a5a4-8e2e1540e990 | Address Redacted | | | | |
| 450ba5bd-33e7-4d2b-b16c-971caa1f8fa3 | Address Redacted | | | | |
| 450c444f-a413-42f2-95fe-dc9932bcaa86 | Address Redacted | | | | |
| 450c467b-3df2-47a0-9ba3-152d56c6e54d | Address Redacted | | | | |
| 450c5638-d1ea-448b-bbd0-12e52322e96f | Address Redacted | | | | |
| 450c8e37-c234-410d-834e-b90c95a62512 | Address Redacted | | | | |
| 450cebd2-3e54-4683-8878-b64d3f4e6681 | Address Redacted | | | | |
| 450d1c7c-95ff-4179-81c1-28d452ea3e53 | Address Redacted | | | | |
| 450d1f72-7007-4731-a476-56f4e7753d0b | Address Redacted | | | | |
| 450d22c6-f4fa-4d0a-8f2d-87938f46933d | Address Redacted | | | | |
| 450d2788-da7d-4435-9f7b-16c4e5153cee | Address Redacted | | | | |
| 450d300c-627d-4805-88b8-824d5ddaf62e | Address Redacted | | | | |
| 450d3a2d-96b1-49a9-ba6e-43fdaffeab7e | Address Redacted | | | | |
| 450d5ef1-a4a3-4a3a-8a6f-21b862881ae8 | Address Redacted | | | | |
| 450d7635-9acb-40fd-a1bb-ccec2c4130c8 | Address Redacted | | | | |
| 450dbdb6-5295-47e0-9dbf-c9a6f2f16ab7 | Address Redacted | | | | |
| 450dcad4-eff2-4f7b-a071-cc89df97fc69 | Address Redacted | | | | |
| 450dd890-7b42-45e4-a963-77b39d4890aa | Address Redacted | | | | |
| 450de4f4-80bd-4ffe-b483-6ddb02a9f06c | Address Redacted | | | | |
| 450e775-9978-4189-8143-6a6355d23837 | Address Redacted | | | | |
| 450de9e9-0635-4358-845a-72fa5091161! | Address Redacted | | | | |
| 450dffda-af76-4bce-8b88-99eafc5aaa6d | Address Redacted | | | | |
| 450e0a52-2a4f-4b51-b06c-a1900cd68f94 | Address Redacted | | | | |
| 450e0b48-c630-4181-bb35-0c46930be330 | Address Redacted | Page 2745 of 10184 | | | |
| 450e0e8a-559b-4298-ac74-0255645239ee | Address Redacted | | | | |
| 450e5167-7593-42b0-8b6d-3d3082ce9e2d | Address Redacted | | | | |
| 450e7173-75a2-4a63-b6c8-0f75bdcccece | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 450e9f42-c1be-4f7b-8bbf-5d46555a0d03 | Address Redacted | | | | |
| 450edb12-331f-4102-8639-4c6a77e5c520 | Address Redacted | | | | |
| 450eeb6b-edff-49a5-8f89-55531b37987d | Address Redacted | | | | |
| 450ef819-99e3-49dc-a5c2-be31800d1abf | Address Redacted | | | | |
| 450ef81d-d8c4-42b9-9817-78a0996f7ebe | Address Redacted | | | | |
| 450f1565-2d82-4c49-aea5-8cb7593ea0d3 | Address Redacted | | | | |
| 450f1e10-957b-4fd1-a99e-24020fd5c5fa | Address Redacted | | | | |
| 450f1ea7-0d1b-4b19-bf8d-97973f9ab3dd | Address Redacted | | | | |
| 450f2df7-2db8-4082-aa5d-83bf199c4f25 | Address Redacted | | | | |
| 450f5096-bc33-412e-93a8-c277dbc77def | Address Redacted | | | | |
| 450f5ac5-0d3e-41d9-b53a-21a2020f65a2 | Address Redacted | | | | |
| 450f65aa-1f99-497c-a34c-8e9fac437e9e | Address Redacted | | | | |
| 450f8a90-7b4c-4232-a822-e3d80f7de836 | Address Redacted | | | | |
| 450f92ae-b0a1-46b1-9898-d800b7da51af | Address Redacted | | | | |
| 450f9733-fff4-421e-aaba-217696fb1f82 | Address Redacted | | | | |
| 450fab27-90d0-42ac-ad20-ca70f5daa354 | Address Redacted | | | | |
| 450fb0b2-e8c2-460b-a19f-2f8545509d8e | Address Redacted | | | | |
| 450fc60d-6d9e-4164-8484-01e48fe6d934 | Address Redacted | | | | |
| 450fed39-735f-4cc7-aaf4-cad8ca7f9169 | Address Redacted | | | | |
| 4510a515-80ad-4dea-a76a-1c72f7e17d44 | Address Redacted | | | | |
| 4510b29e-389a-4abd-81e7-9b0aaf504c3e | Address Redacted | | | | |
| 4510d395-a138-4ba0-9fe4-c53447ee4d46 | Address Redacted | | | | |
| 4510f607-fab3-4192-a1ac-8acffd193b0b | Address Redacted | | | | |
| 4511195b-02a5-421e-b72a-b6704d624cef | Address Redacted | | | | |
| 45115afc-3070-4fa8-a4bf-5d19cf2906be | Address Redacted | | | | |
| 45115d99-c737-4fe1-b20c-3b46ee083767 | Address Redacted | | | | |
| 451179bd-8139-4885-96a2-4068a4acb7a1 | Address Redacted | | | | |
| 4511b210-33ee-4f9e-ac84-2aae5781781f | Address Redacted | | | | |
| 4511c149-2eac-49ba-a67f-fd1a8a9fcccl | Address Redacted | | | | |
| 4511d4db-c66c-4940-a69e-602ca72a8ebc | Address Redacted | | | | |
| 4511eee3-e64c-488f-9597-c4b477c7e7ae | Address Redacted | | | | |
| 4511f6a4-3595-4534-8fee-06178dd7d043 | Address Redacted | | | | |
| 4511fcd3-d0d5-46e0-82b4-b1778df7ae41 | Address Redacted | | | | |
| 45120611-9507-4c0d-b9dc-d29a0e9ad247 | Address Redacted | | | | |
| 45121054-4f91-4379-988b-a46a6607ab32 | Address Redacted | | | | |
| 451283d8-d586-4c8c-aa4b-20e518e16adc | Address Redacted | | | | |
| 451295be-710e-4560-84e2-20c9c1a1d9a9 | Address Redacted | | | | |
| 4512ac03-e484-4194-aed5-3a5e91608b1e | Address Redacted | | | | |
| 4512da18-2855-464e-8ee5-706c1aafd31d | Address Redacted | | | | |
| 4512da74-e55f-4559-94db-f94b2258e9ab | Address Redacted | | | | |
| 4512ed6f-4ab5-4b9d-8443-24370604ccd0 | Address Redacted | | | | |
| 45130262-f342-4daa-84c0-deff0f06f495 | Address Redacted | | | | |
| 451331cd-a321-4c6f-ba6b-1376e1b2133f | Address Redacted | | | | |
| 45134106-c98e-4c25-8aee-d7d333a436d1 | Address Redacted | | | | |
| 45135f81-3902-418b-8167-c58107b14047 | Address Redacted | | | | |
| 45138306-2f3d-4b40-b4f5-29f9a934aeea | Address Redacted | | | | |
| 4513874c-f7ca-4214-b7a1-ca4865f957a2 | Address Redacted | | | | |
| 4513d84a-133a-4fd9-9c85-1dade3b2745f | Address Redacted | | | | |
| 4513de53-c3ba-4156-96f0-a26fcf59cf77 | Address Redacted | | | | |
| 4513f37a-5fdf-4965-ba41-fd9561bc67b5 | Address Redacted | | | | |
| 4513fe66-66f0-4ab8-94e9-63056326fb60 | Address Redacted | | | | |
| 45143fd9-bffd-4408-8fef-e9a59771e91e | Address Redacted | | | | |
| 45146708-f2e4-43a5-98a6-970b89a8779c | Address Redacted | | | | |
| 4514a076-1d4a-4a28-aefd-9bd7018225b5 | Address Redacted | | | | |
| 4514ac2a-ee40-4731-add5-016e2cdbcbcb | Address Redacted | | | | |
| 4514dcac-13c3-496f-9dc7-518a0aaeb3fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4514f9cb-805a-44f7-9a55-bc2a1ff872a1 | Address Redacted | | | | |
| 4515564c-ded8-417c-989b-c5ad15b6537d | Address Redacted | | | | |
| 45157358-d0cf-4424-989b-9fb0516b1e3e | Address Redacted | | | | |
| 45158728-a4e2-471e-82c2-b3851c515285 | Address Redacted | | | | |
| 45158f9c-e40f-4769-b387-aa7ff3237557 | Address Redacted | | | | |
| 45159926-7c6b-4889-b17d-9440e1be995c | Address Redacted | | | | |
| 4515bf51-8c86-48da-8778-abee8d8636c7 | Address Redacted | | | | |
| 4515c7c4-d80d-4470-9fa2-277513620c92 | Address Redacted | | | | |
| 4515fe38-b5af-44f2-8beb-b0dc77d4659f | Address Redacted | | | | |
| 45161873-ab7b-4319-a0c3-853ce0c375d3 | Address Redacted | | | | |
| 45166416-2b8e-4b65-936c-702bfdf841db | Address Redacted | | | | |
| 451664f7-dbaf-474b-bc67-be994a426e11 | Address Redacted | | | | |
| 45166546-0438-4ebd-809a-adda329f595d | Address Redacted | | | | |
| 4516d9f3-958d-411a-a486-cd656545f17a | Address Redacted | | | | |
| 4516f501-0cd6-4d32-afb3-50438b896c15 | Address Redacted | | | | |
| 45172593-8bb1-4a66-9790-c4bfc4cdcfad | Address Redacted | | | | |
| 45173447-00e8-4d1b-ba20-5f03c3272e38 | Address Redacted | | | | |
| 45174e52-f7b0-4d67-b893-f7bbdd5f729b | Address Redacted | | | | |
| 45175d3a-c8ef-408e-af17-ba8fd610663c | Address Redacted | | | | |
| 45176193-3ed1-481c-8e41-d9597c28bd7c | Address Redacted | | | | |
| 45179e4c-e8d9-4470-be2b-b208e99a20c3 | Address Redacted | | | | |
| 4517b028-4e39-4ea0-9d4f-c579a2691a5! | Address Redacted | | | | |
| 4517b740-123b-47e7-9416-bc748c7ef82c | Address Redacted | | | | |
| 4517e7a8-b332-4e26-8cbb-6b599f70322a | Address Redacted | | | | |
| 45180983-d117-4576-80ff-b3884463c198 | Address Redacted | | | | |
| 45183466-06b2-4465-9ed5-46be44e67018 | Address Redacted | | | | |
| 4518681a-f72d-4fae-8d43-3fd326296c93 | Address Redacted | | | | |
| 45188e82-ae3f-4c73-8996-29d945bbeef2 | Address Redacted | | | | |
| 45188f9f-77ef-492e-8f02-caee69e4ac4f | Address Redacted | | | | |
| 4518e70e-b3ae-45ce-810c-2510895e806c | Address Redacted | | | | |
| 4518f878-4fa1-43a6-bce5-1e52cb866bed | Address Redacted | | | | |
| 4518feb2-967b-46a4-918a-b493e1cb9c1b | Address Redacted | | | | |
| 4519027f-fe8e-40b9-a71c-725f31c49e0c | Address Redacted | | | | |
| 4519171b-c60f-4012-aadf-50018dd3e473 | Address Redacted | | | | |
| 451918ce-22d5-498d-abcd-52b5f98fd0c3 | Address Redacted | | | | |
| 4519431f-e4cf-41b4-9f79-f5b2c37a36bc | Address Redacted | | | | |
| 4519594e-63ef-4aed-885c-7b9b0c8beb25 | Address Redacted | | | | |
| 45197536-58cf-4534-88a9-122751da1a0e | Address Redacted | | | | |
| 45198a17-0f1c-4d6c-957c-2f7ae42d8a8a | Address Redacted | | | | |
| 4519b11d-22b2-4f86-8f60-6e1d828e0775 | Address Redacted | | | | |
| 4519e115-b41f-4a1b-afea-343256c9836f | Address Redacted | | | | |
| 4519fbb8-56ee-43dd-a5e6-202d10ca0c45 | Address Redacted | | | | |
| 451a9c7b-6002-4dcf-a2d6-b7b7f9805ae0 | Address Redacted | | | | |
| 451aa953-73ac-4087-b7e8-cff868e8942C | Address Redacted | | | | |
| 451aab5c-c498-46db-a056-350c58f93097 | Address Redacted | | | | |
| 451acbe9-f662-4f57-8367-b5dbc360d2dd | Address Redacted | | | | |
| 451ad86f-e62e-4ead-9277-9e017afda16e | Address Redacted | | | | |
| 451ae02a-11bf-4c52-b101-b6b30f5ae6e7 | Address Redacted | | | | |
| 451ae9b5-5d47-48cb-a805-ccd47620f0b0 | Address Redacted | | | | |
| 451aed4f-a212-40eb-835d-e0c5b46651f3 | Address Redacted | | | | |
| 451af03f-0923-4786-8024-c05c31fec056 | Address Redacted | | | | |
| 451afdaf-9c7e-4be2-a5e8-ec66e8e3e118 | Address Redacted | | | | |
| 451b4b7e-096c-436b-9310-1607dc0bca87 | Address Redacted | | | | |
| 451b5669-acad-4971-beb8-f2d21496359f | Address Redacted | | | | |
| 451b6acc-5c03-49d7-982d-5ed19c5a2701 | Address Redacted | | | | |
| 451bbf0e-0f2b-4275-b5e2-5983d7cf2e8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 451bd1ce-ac36-4a29-b7fb-8ddb52327b67 | Address Redacted | | | | |
| 451beee0-8e8d-4252-9bb9-b09a56221c30 | Address Redacted | | | | |
| 451c16e5-5fbf-4af1-91d7-282af5ff6312 | Address Redacted | | | | |
| 451c2107-a11f-4ace-ab77-293c7282a63c | Address Redacted | | | | |
| 451c6053-1f11-49b2-9ca5-7a4aaa4831b0 | Address Redacted | | | | |
| 451ca7c0-258b-445c-a5e1-36385885396b | Address Redacted | | | | |
| 451ccc7f-bddb-4714-bf6d-3f21d472857e | Address Redacted | | | | |
| 451ce270-1f94-4864-890d-c1659f5d36b8 | Address Redacted | | | | |
| 451d2f75-93b9-43e7-bcfb-7b9196111a03 | Address Redacted | | | | |
| 451d3772-6c62-484d-8b37-500a6290c3e3 | Address Redacted | | | | |
| 451d5b93-bd67-44f0-a14a-ca41f74288bb | Address Redacted | | | | |
| 451d7134-8332-4d1b-b5e4-3e4d75df9461 | Address Redacted | | | | |
| 451da55d-d4a2-408b-a75d-71a82347b66d | Address Redacted | | | | |
| 451df7d5-ffce-45b2-a98d-abd46025eb2c | Address Redacted | | | | |
| 451e36cb-f8f2-40de-981f-5a6af836e234 | Address Redacted | | | | |
| 451e5fd3-35ed-46c1-a4d2-17614537401e | Address Redacted | | | | |
| 451e682a-f5b7-490d-88e5-1b31b45f88e7 | Address Redacted | | | | |
| 451e6ba4-878b-45a3-9c1e-a3b692d48a60 | Address Redacted | | | | |
| 451e8866-c95f-4181-99ba-b962de7549fb | Address Redacted | | | | |
| 451ead44-672a-4c2a-86b4-190231de6703 | Address Redacted | | | | |
| 451ecca2-724a-4c65-bbfb-ff554cf0198c | Address Redacted | | | | |
| 451ee86d-5dc8-479a-8f39-c6a06ade3451 | Address Redacted | | | | |
| 451ef2f5-23be-40f6-85b9-864daf37ba35 | Address Redacted | | | | |
| 451f1b95-d272-49e0-817a-1402b9691be9 | Address Redacted | | | | |
| 451f83d6-3e38-474b-92af-eaf237f38163 | Address Redacted | | | | |
| 451f8aa5-6b60-4bbf-858e-e53c3542f154 | Address Redacted | | | | |
| 451f8d2e-f836-4ad9-b33a-b50b8ea8030f | Address Redacted | | | | |
| 451fb142-7681-44a1-9470-be1caab0af3a | Address Redacted | | | | |
| 451fbec4-c70b-4f71-8891-23065dee4ba4 | Address Redacted | | | | |
| 451fc628-5e62-4308-8ee2-720bde61d2ac | Address Redacted | | | | |
| 451ff556-978d-43ed-818e-19ac52f2c414 | Address Redacted | | | | |
| 451ff6c0-f1b2-404c-967b-ed838e2eb76e | Address Redacted | | | | |
| 45201275-f745-49cd-9a3b-cd6d3365c390 | Address Redacted | | | | |
| 45203bd1-fc40-4680-8eb3-0c3e21120aac | Address Redacted | | | | |
| 45204f90-5121-40f4-b41d-cbc631baeb34 | Address Redacted | | | | |
| 4520b5d7-5891-43ad-a732-0e3c77f4277e | Address Redacted | | | | |
| 4520cb77-f669-4379-a85b-2439f582a676 | Address Redacted | | | | |
| 4520cb7c-8b56-40b0-8a78-198677845d75 | Address Redacted | | | | |
| 4520cdb7-e7de-4235-a653-0ec13daefe9f | Address Redacted | | | | |
| 4520fcfb-d512-4790-bdd7-86fadc160160 | Address Redacted | | | | |
| 45211da9-b4c1-47fc-b7e8-684304115a88 | Address Redacted | | | | |
| 45211ea6-0fcd-4241-b839-df519c8efe69 | Address Redacted | | | | |
| 452138fa-2124-4a9f-aae4-c279b66564c1 | Address Redacted | | | | |
| 45213dfb-95f7-4d59-9dde-827b0c51e63d | Address Redacted | | | | |
| 452155a4-957a-4d30-a253-97b572820874 | Address Redacted | | | | |
| 452171d3-98f8-48fd-9693-e245a3114568 | Address Redacted | | | | |
| 452188f6-54f6-478c-9086-2cc2b6a18443 | Address Redacted | | | | |
| 45218cf6-0ff3-44fe-907c-2291efbb7e39 | Address Redacted | | | | |
| 4521904a-77e0-48c5-a7e7-461e67b34b28 | Address Redacted | | | | |
| 4521d24e-eb8d-423c-be50-bacd0178bb1d | Address Redacted | | | | |
| 4521d935-4167-41a7-a209-15986b056011 | Address Redacted | | | | |
| 45221447-bfd0-4c54-b0c0-e08e08c1ee64 | Address Redacted | | | | |
| 45226f8a-8b10-4f2a-a441-823d6953fb5c | Address Redacted | | | | |
| 45227008-19a6-44b8-a74d-14310c4f7d1c | Address Redacted | | | | |
| 45227989-38c6-4a15-baf3-ef8b8f01c302 | Address Redacted | | | | |
| 4522a90e-f60d-41ed-b4ff-6aa5fbedee98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4522b532-8b51-45ac-aff2-cec51ec5174C | Address Redacted | | | | |
| 4522d759-9c12-4ab7-8481-161a46020b72 | Address Redacted | | | | |
| 4522df5e-3b9b-4952-8688-22615a8dc2e0 | Address Redacted | | | | |
| 4522e100-ea78-422e-83c5-dc74de7d6dfe | Address Redacted | | | | |
| 4523216e-7822-4623-9193-fede7645590! | Address Redacted | | | | |
| 4523412-47bd-4536-bf1e-0826b9a8df45 | Address Redacted | | | | |
| 452234bb-ca37-40a0-a97d-d363d0ddfacf | Address Redacted | | | | |
| 45236e31-67b6-4567-829b-cb9dc71078a5 | Address Redacted | | | | |
| 45238ad0-85c5-46b0-b606-677652b2dc9c | Address Redacted | | | | |
| 452392e3-4857-412e-bf26-ce067b0ff3d6 | Address Redacted | | | | |
| 4523b99a-0d1c-42e8-9f06-582091cd7395 | Address Redacted | | | | |
| 4523dd9b-3a97-4bdc-993e-f78681acdd45 | Address Redacted | | | | |
| 4523f441-d971-4d52-be9b-945aededfad8 | Address Redacted | | | | |
| 452436c7-1a5a-486b-8964-9796d32d720e | Address Redacted | | | | |
| 45247974-9c88-489a-89b0-0738efdc043e | Address Redacted | | | | |
| 45248b6c-0e92-4e12-8a67-2c8a8ed081c8 | Address Redacted | | | | |
| 4524b0fa-eba6-4e38-94d0-99d9f3f32338 | Address Redacted | | | | |
| 4524bc24-110d-4fe6-ae57-9cef0bfb47d7 | Address Redacted | | | | |
| 4524d96b-a1d7-436b-8c01-c90fd906656e | Address Redacted | | | | |
| 4524db92-81d8-42e2-af03-909d0cbfdf02 | Address Redacted | | | | |
| 4524fcb1-1205-4676-8b9a-0e67d99aa057 | Address Redacted | | | | |
| 4524fd79-cbe3-425d-8c99-b64633de94c6 | Address Redacted | | | | |
| 4524ff0f-6335-4f75-ad2e-0bded6cf0170 | Address Redacted | | | | |
| 45250135-8d75-431e-b4d3-cd9767f0ba6b | Address Redacted | | | | |
| 45250545-9a2a-4c86-bc72-b3db58cb19e2 | Address Redacted | | | | |
| 45254298-65d0-48e7-a770-0bcf78ab347C | Address Redacted | | | | |
| 452552b8-4288-44c4-98ac-62a8ee6fa4ca | Address Redacted | | | | |
| 452567da-0d5b-4490-b33f-dcbd27693a51 | Address Redacted | | | | |
| 452595ca-268c-4e0f-a27f-d7372f005d66 | Address Redacted | | | | |
| 45259645-b81a-4300-9b2e-1b9e0ca13008 | Address Redacted | | | | |
| 45259f91-0bd9-464e-9a15-bebddf98159e | Address Redacted | | | | |
| 45261b4c-841e-433c-b71e-bf50e9919258 | Address Redacted | | | | |
| 45261edc-39d9-4439-ad68-1cdb3c2065f9 | Address Redacted | | | | |
| 4526237f-2d9d-45c6-89b1-9c68c3360404 | Address Redacted | | | | |
| 452650a8-f113-4dc7-9c4f-3db297f6a5f1 | Address Redacted | | | | |
| 45265c16-10d1-4bd2-b8e9-b48dddceb1d4 | Address Redacted | | | | |
| 45266868-234d-4292-82a7-e719b19c1daC | Address Redacted | | | | |
| 4526a751-f2b9-4a05-9f20-43e167223949 | Address Redacted | | | | |
| 4526abd7-c081-48e7-92aa-cf82611728e6 | Address Redacted | | | | |
| 4526b667-d675-4369-a8f8-b0936b30c371 | Address Redacted | | | | |
| 4526de6c-3b70-42ce-9623-4709d3ea193f | Address Redacted | | | | |
| 4526f980-0304-4d59-91a3-41be36adf92a | Address Redacted | | | | |
| 4527087e-e997-455b-a11f-a7d989e60412 | Address Redacted | | | | |
| 45272469-f894-4f5c-994f-bddce1628ac4 | Address Redacted | | | | |
| 45274dad-61dc-4482-ac10-3c63c9507bc4 | Address Redacted | | | | |
| 45274dff-6f82-40b7-a22c-b6f6ccb4b3e0 | Address Redacted | | | | |
| 45279983-9770-44d7-ba4b-383e4b2fcaad | Address Redacted | | | | |
| 4527a8e6-5ad7-4ffa-84f4-0c8042e050ab | Address Redacted | | | | |
| 4527aced-ba54-470a-a62f-63db92737eae | Address Redacted | | | | |
| 4527af9d-2e72-484d-9e01-74fab1e7995d | Address Redacted | | | | |
| 4527c0f4-549d-4265-946c-4370401ec805 | Address Redacted | | | | |
| 45284b5f-d67e-4475-8587-f814eb49963d | Address Redacted | | | | |
| 45284d11-a019-4835-841c-32a62c33a404 | Address Redacted | | | | |
| 452891cf-64de-4ac7-874d-a7a01e030944 | Address Redacted | | | | |
| 4528a563-f549-4273-848e-cf32c6ddab24 | Address Redacted | | | | |
| 4528f8e7-108d-4357-92ff-57087a6d320c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 45294169-707c-49af-bf13-fa33d1801fea | Address Redacted | | | | |
| 45294723-966f-4f76-abd8-ac2fdbeed4bf | Address Redacted | | | | |
| 452985dd-7570-449f-92d4-cdd751300bf6 | Address Redacted | | | | |
| 452a0d1a-e73f-4a9b-b2ec-db17d586ab0f | Address Redacted | | | | |
| 452a120c-94f7-46fa-8847-c548ad02d72c | Address Redacted | | | | |
| 452a3418-3f3f-4904-929b-2f2292cdb781 | Address Redacted | | | | |
| 452a4cbf-5beb-4fd8-a888-6ce0b1f8b87f | Address Redacted | | | | |
| 452a83a1-0286-4e38-b923-9ca8f70e49dc | Address Redacted | | | | |
| 452aa832-445b-4e76-97c3-d80ae9f3f8ec | Address Redacted | | | | |
| 452aa963-e1ac-4295-b995-9aaab39f6cd1 | Address Redacted | | | | |
| 452abe31-f483-436f-9a0f-aa967c0636f7 | Address Redacted | | | | |
| 452ad9df-aef7-42a2-bf0d-52be223d6d0e | Address Redacted | | | | |
| 452b0473-ee08-4e50-9d74-5efa176ff207 | Address Redacted | | | | |
| 452b2c33-71f3-4b3c-a879-2dbb21421aaa | Address Redacted | | | | |
| 452b3c01-11a2-436f-98fb-53eec879ef59 | Address Redacted | | | | |
| 452bb752-b999-4ec2-a3e6-f28e458a74b9 | Address Redacted | | | | |
| 452bbecb-4a57-42e7-a58c-97ba69819b97 | Address Redacted | | | | |
| 452bd0f8-a89f-42f0-a0c1-883ae92992ab | Address Redacted | | | | |
| 452c0a48-4b26-43e6-bfb8-d52d6414aa86 | Address Redacted | | | | |
| 452c0e4f-f0c4-426d-b7a5-c66a94508011 | Address Redacted | | | | |
| 452c11b7-32fd-43a5-ac44-6f065421efc3 | Address Redacted | | | | |
| 452c2304-c6ed-446f-b381-75b9b2836389 | Address Redacted | | | | |
| 452c45e2-5e56-4c78-b0dd-ef040ce66ced | Address Redacted | | | | |
| 452c600b-5641-4cd0-b2dd-f86dc5eaf20e | Address Redacted | | | | |
| 452c6758-a07b-47aa-b332-1a7b23d4d132 | Address Redacted | | | | |
| 452c79b5-c92f-4644-a582-859e919191b0 | Address Redacted | | | | |
| 452c9d5e-0aff-4282-b33b-6f2abd615a79 | Address Redacted | | | | |
| 452ca656-aeb7-4f73-9936-90faf77456f | Address Redacted | | | | |
| 452cd9be-0cc2-442c-8483-8475f7c62380 | Address Redacted | | | | |
| 452cec4d-3486-423b-92bd-8bd589dc209a | Address Redacted | | | | |
| 452d06ae-56d1-4e13-a1a4-08616daea145 | Address Redacted | | | | |
| 452d0c14-5938-4c4a-9a0a-c2abbde8c47e | Address Redacted | | | | |
| 452d5515-bdac-4ad4-9a4c-9f00a9d01702 | Address Redacted | | | | |
| 452d576a-e252-4f93-90bf-007f30518bfe | Address Redacted | | | | |
| 452d6ea5-e415-44e6-b98b-61fa6193165b | Address Redacted | | | | |
| 452d8490-9be1-4351-97b1-e4da3fa6db4e | Address Redacted | | | | |
| 452d8928-ce09-4627-b470-c05995fa4cb0 | Address Redacted | | | | |
| 452d8a37-6b37-4577-a109-e75bbee1a56e | Address Redacted | | | | |
| 452da3cf-4942-4640-8857-b691a3a67b7C | Address Redacted | | | | |
| 452db355-1fe5-4dc7-9878-aab58cebbb67 | Address Redacted | | | | |
| 452dcd34-0a6f-4f42-ae58-775a82ccbdbb | Address Redacted | | | | |
| 452dce79-e63a-4a51-a5dd-7e423f9a4d04 | Address Redacted | | | | |
| 452de560-657f-464a-9735-bf649d3c3583 | Address Redacted | | | | |
| 452dfeb8-ecc7-4b7e-aca7-eab97f050fc5 | Address Redacted | | | | |
| 452e0b31-574e-4b01-8791-677d8d6aa6bl | Address Redacted | | | | |
| 452e18fc-7ca8-4046-a758-b60a0547ce40 | Address Redacted | | | | |
| 452e5070-868f-4dc3-a4cb-d95bcb438f2e | Address Redacted | | | | |
| 452e71f1-6b04-4a24-84db-0f5fc2892829 | Address Redacted | | | | |
| 452e7740-0f11-4493-a0c6-fe1d84766c12 | Address Redacted | | | | |
| 452e8820-f357-4da7-ab8a-f2566b64697 | Address Redacted | | | | |
| 452e9f4f-9e03-466d-bceb-6361ee689295 | Address Redacted | | | | |
| 452ea377-206e-4771-8a84-8ae5a0a7a0ea | Address Redacted | | | | |
| 452ea812-6f88-45c3-b338-2952a91b01bC | Address Redacted | Page 2750 of 10184 | | | |
| 452eab1c-bee0-436a-9f79-023d6fd8f09b | Address Redacted | | | | |
| 452ebabc-3cb9-40c5-863a-cffdb4ad68fd | Address Redacted | | | | |
| 452efd64-d316-4c38-be79-20b779054116 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 452f0002-414a-49cb-a10b-928870bf6161 | Address Redacted | | | | |
| 452f354d-79a4-4765-b5ee-bc8e167939aa | Address Redacted | | | | |
| 452f52ff-4e06-4667-a6a1-3a6b3016b2c0 | Address Redacted | | | | |
| 452f5b5f-2267-49f9-a102-a89b15caf23a | Address Redacted | | | | |
| 452f6010-ced3-4901-b024-c78e690e5074 | Address Redacted | | | | |
| 452f7bd7-bab3-43bc-86ee-76cf854c2860 | Address Redacted | | | | |
| 452f88d3-9e8f-4495-a4c9-57ebdf3209d9 | Address Redacted | | | | |
| 452f9d09-2717-4df4-9f18-89556219457b | Address Redacted | | | | |
| 452fad23-6b17-4a4a-bff5-fc70158c63f9 | Address Redacted | | | | |
| 452fb35a-90ef-4722-b9bd-6b472484dbd4 | Address Redacted | | | | |
| 452fbb8a-06a5-45f7-8e84-bc2cf4c890b8 | Address Redacted | | | | |
| 452fd0be-337f-4d2a-aa9f-699f418021db | Address Redacted | | | | |
| 45301f07-33bf-4106-a845-7177f16f7b0b | Address Redacted | | | | |
| 45307cff-7ada-4d0a-b7f3-aa6e0177b468 | Address Redacted | | | | |
| 453097e8-1088-4ef7-84bc-18c46702a93c | Address Redacted | | | | |
| 4530ad6b-5f9d-4af7-b5fd-69b8aaac3149 | Address Redacted | | | | |
| 4530ca95-f778-43af-8ba6-45c165f53d81 | Address Redacted | | | | |
| 45313220-1cb6-4080-be5e-681021b39aa1 | Address Redacted | | | | |
| 453164ec-1e3f-4e76-b827-fd7d903ed199 | Address Redacted | | | | |
| 453187f6-f375-4f0c-a419-ceeb12bf8f4C | Address Redacted | | | | |
| 4531b582-9e87-4269-960e-7467ce4ecf2e | Address Redacted | | | | |
| 45320cbe-00ab-477f-b77c-c4220fcf5e8b | Address Redacted | | | | |
| 45321892-34a6-46c5-a297-3897b5e990f9 | Address Redacted | | | | |
| 45322174-f1fd-4235-83c9-051cc0d0d0d4 | Address Redacted | | | | |
| 45322725-c849-48c3-8ec3-f59aaccd314l | Address Redacted | | | | |
| 4532ea4-8a69-4aa7-953e-b8b46bbfc9b9 | Address Redacted | | | | |
| 453238a8-43da-4a24-84a9-34be8a84f54e | Address Redacted | | | | |
| 453253ee-f15a-421f-b595-6759a065c90c | Address Redacted | | | | |
| 45325877-cb5c-4025-8b61-ae6b17eda8c0 | Address Redacted | | | | |
| 453273ea-a4fc-4ca6-a094-3dda1082095c | Address Redacted | | | | |
| 4532b031-23db-4359-913c-618567e433cf | Address Redacted | | | | |
| 4532b46f-211d-4386-bb2a-41f78abd00c8 | Address Redacted | | | | |
| 4532b64f-8db5-47d8-9de9-7cf141e1252C | Address Redacted | | | | |
| 4532d464-bd75-442a-88d4-28244a7517c7 | Address Redacted | | | | |
| 4532dd7c-6788-49fd-a830-64f6dc2072d1 | Address Redacted | | | | |
| 4532e5fe-bebe-4c9b-b5a1-2612817809f2 | Address Redacted | | | | |
| 4532ed9b-f9b0-4652-ab52-153255ec3f4C | Address Redacted | | | | |
| 45332b0d-e884-4b55-9145-7aa16a188ece | Address Redacted | | | | |
| 45333214-1769-4d30-a721-b58c19da0e7c | Address Redacted | | | | |
| 45334fd9-48ed-4157-83d8-eea9fdb62191 | Address Redacted | | | | |
| 453397be-aa15-4f8b-90c9-3327cbfd98f5 | Address Redacted | | | | |
| 4533e442-7f78-47aa-8a7a-2f03d6e5d448 | Address Redacted | | | | |
| 4534268b-3d19-4202-a8e4-5bcc84782360 | Address Redacted | | | | |
| 45343da7-0b9f-42e2-bd9a-ac71830f4115 | Address Redacted | | | | |
| 45346f88-f520-41f7-b8f2-2933609c153b | Address Redacted | | | | |
| 4534a55a-3f44-4f09-9135-51254cf69422 | Address Redacted | | | | |
| 4534a72e-df5d-432b-a2ab-4b0649d1aafe | Address Redacted | | | | |
| 453598e6-0b70-41b9-b2a9-ce6348ead47e | Address Redacted | | | | |
| 45359ba4-35e7-412d-a873-301361b804d9 | Address Redacted | | | | |
| 4535b396-e15b-4437-abc1-2a6809980d62 | Address Redacted | | | | |
| 4535ba83-ac29-42f0-9b46-dcd6062fc675 | Address Redacted | | | | |
| 4535caf9-015d-4480-bcb3-8c5fc9429343 | Address Redacted | | | | |
| 4535f0b7-0b7e-4603-bc5e-45d4ee75065d | Address Redacted | | | | |
| 45365a34-e460-4d5a-9d58-8ebc100e16e7 | Address Redacted | | | | |
| 45368ab3-4bae-41e6-bf37-63ac22361de4 | Address Redacted | | | | |
| 45369942-fae7-43cd-88a6-0c2c6e1e95f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4536a2c9-f301-4658-b4b5-7ebec4db97cc | Address Redacted | | | | |
| 4536ec74-5459-4775-b47d-8d69909ac9dc | Address Redacted | | | | |
| 4536f860-d313-4633-89c6-3bd66a229085 | Address Redacted | | | | |
| 45371599-510b-4440-a3a2-6c54f6616a4c | Address Redacted | | | | |
| 453742c3-d668-4999-9665-5347c637bbe7 | Address Redacted | | | | |
| 45376429-5d6e-40d9-b208-29af570ec447 | Address Redacted | | | | |
| 4537ab5b-5485-48b3-9596-1a0cf17cd923 | Address Redacted | | | | |
| 4537e431-a552-499d-a19d-741a3fd919d5 | Address Redacted | | | | |
| 4537ee81-61ac-4ef4-9aec-33c6a037d71C | Address Redacted | | | | |
| 4537ef87-ebd6-4324-802c-ab48c0689ffa | Address Redacted | | | | |
| 45382c91-e5c4-417a-ba4d-80a4737bf086 | Address Redacted | | | | |
| 45387049-5bf5-4828-81fd-86a996c9f33e | Address Redacted | | | | |
| 453872f5-5f86-41e1-820d-5f60f2248737 | Address Redacted | | | | |
| 4538731e-bb17-4424-a1c9-e35a67b61734 | Address Redacted | | | | |
| 45387400-f32f-4789-b82c-083223ad710a | Address Redacted | | | | |
| 4538769b-07f8-412c-a2a7-84a352b3c9bC | Address Redacted | | | | |
| 453889bf-5efc-4c6b-879a-0350299a8d73 | Address Redacted | | | | |
| 45389cbc-7cd8-4c53-b1b2-cf951fdd065b | Address Redacted | | | | |
| 4538f8c2-96ed-499f-b5cc-c52159dd6da4 | Address Redacted | | | | |
| 45394e05-0166-4f7c-93e6-15c343fad73e | Address Redacted | | | | |
| 45396004-a54c-4a3a-97a4-079c5c940a5c | Address Redacted | | | | |
| 453966cb-5f41-47d2-bd01-11091b2d28e1 | Address Redacted | | | | |
| 45397089-71c5-49c9-a273-3376f43c77e1 | Address Redacted | | | | |
| 4539926f-400b-4328-8472-45515d304de9 | Address Redacted | | | | |
| 453997da-6558-4d1d-9e7c-76157275129c | Address Redacted | | | | |
| 4539afe5-439c-4c61-8a2c-282469caf155 | Address Redacted | | | | |
| 4539b9fb-fe95-49d9-9bf3-a97e7b2646c9 | Address Redacted | | | | |
| 4539df17-0fd4-4f43-89c7-dfa6e8591abc | Address Redacted | | | | |
| 453a00b8-a2c4-4700-bdb8-643fc41c96f6 | Address Redacted | | | | |
| 453a34fe-1b41-4cc1-a3fb-76efd130ba82 | Address Redacted | | | | |
| 453a3a88-5f8d-433f-af89-01d23195aefC | Address Redacted | | | | |
| 453a3b66-9aeb-4558-a956-58674c1eaac1 | Address Redacted | | | | |
| 453a3ce9-dac4-477f-8347-675fc3bc1aa9 | Address Redacted | | | | |
| 453a42bb-b0ce-43a0-8ccc-d83cda1b1c0a | Address Redacted | | | | |
| 453a57d3-9a5a-42ce-9463-f28d07ef71be | Address Redacted | | | | |
| 453a6bdd-562f-43d4-be8b-149d08afa1de | Address Redacted | | | | |
| 453ab379-12aa-43cf-a879-82617991e27a | Address Redacted | | | | |
| 453ab94a-6515-4f4e-98ef-05dbae409439 | Address Redacted | | | | |
| 453ae019-ef6f-4404-b6e3-6c624fcda506 | Address Redacted | | | | |
| 453af72c-e7d5-4c3e-9548-8e65179e2a65 | Address Redacted | | | | |
| 453af8b2-db8c-467b-ad77-6605ad0f52bd | Address Redacted | | | | |
| 453b153d-0e53-4022-838d-f6bda9931923 | Address Redacted | | | | |
| 453b308e-533f-48df-a4e5-f51d737a9592 | Address Redacted | | | | |
| 453b3422-d9b4-4922-9e52-cf2ef91a9132 | Address Redacted | | | | |
| 453b35f5-e79d-43dd-af33-7a34e95ad358 | Address Redacted | | | | |
| 453b828e-e887-4dbd-ba1f-bbd8bf6e952e | Address Redacted | | | | |
| 453b93c2-4661-4303-ba76-80f0cd422deb | Address Redacted | | | | |
| 453b987e-81b2-4229-a361-aaefcd516652 | Address Redacted | | | | |
| 453b9ae7-f10c-4b10-bc00-c1b7367a91cd | Address Redacted | | | | |
| 453bbfa3-595f-41f5-acf8-7ddb7326e6b5 | Address Redacted | | | | |
| 453c054a-6257-4f3d-81c3-38c8959896e7 | Address Redacted | | | | |
| 453c0ca6-36e8-4cc4-89d8-8ddab7ba8bd3 | Address Redacted | | | | |
| 453c18de-c351-4c6c-bbbb-452ed0968496 | Address Redacted | | | | |
| 453c6144-95ac-4a82-baee-0308f468eb81 | Address Redacted | | | | |
| 453c64af-952e-46e0-81e2-6f9f83922541 | Address Redacted | | | | |
| 453c80d2-7911-410d-8e74-46564f761f14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 453ca2eb-5244-4b40-af6c-8c9461793f39 | Address Redacted | | | | |
| 453cc254-9356-47b1-b32e-d49eafc49544 | Address Redacted | | | | |
| 453d0176-53a5-4c94-8a8c-f1817d138e8b | Address Redacted | | | | |
| 453d0dec-5f6c-48ec-8720-119d82b8aadf | Address Redacted | | | | |
| 453d36d8-5891-44b7-ba82-4e6667a07a39 | Address Redacted | | | | |
| 453d5be7-8758-4d61-98c9-134ceff7392d | Address Redacted | | | | |
| 453d6bae-ca0c-49ff-bc7f-da990b6fc06f | Address Redacted | | | | |
| 453d7732-7bfc-453d-964a-549b40701e7e | Address Redacted | | | | |
| 453dd78e-3030-46d5-bdbb-6379059fffeb | Address Redacted | | | | |
| 453ddbe5-c849-4f3e-95bb-f4361ced08f1 | Address Redacted | | | | |
| 453de1a9-2603-4830-999e-d70b86f98a82 | Address Redacted | | | | |
| 453de362-7c50-4619-a2b7-ead0dfc80a3c | Address Redacted | | | | |
| 453df0c7-fa83-4cf3-b111-6e2f892c639a | Address Redacted | | | | |
| 453df784-b1c3-4123-b8f2-aacac02f370c | Address Redacted | | | | |
| 453e30ac-b96b-48e2-a4e0-5f59a2a741a3 | Address Redacted | | | | |
| 453e3eb9-d4d2-4e3c-8fcc-0cf3d2b8605e | Address Redacted | | | | |
| 453e5f67-b374-483d-be1d-7d19ffb2ddaf | Address Redacted | | | | |
| 453e618d-375f-4f8b-9ac6-f48c1b0144e8 | Address Redacted | | | | |
| 453e78ab-591e-419d-b29d-a33d784dc69c | Address Redacted | | | | |
| 453e97c3-ba59-48c4-a3bb-fd54acd35563 | Address Redacted | | | | |
| 453ea559-dcf6-4cd8-8485-5b2e0284c452 | Address Redacted | | | | |
| 453ec3ac-4520-44c3-8540-cc7dd7222ad1 | Address Redacted | | | | |
| 453eeb09-bc84-44d8-9c28-e56423773ddd | Address Redacted | | | | |
| 453ef69b-a97b-40c2-9187-c295ae89ff60 | Address Redacted | | | | |
| 453ef7d0-27b6-4fe1-bd53-f9f9c9259ceb | Address Redacted | | | | |
| 453f2b9e-c86e-46c9-a689-1916a8de65d7 | Address Redacted | | | | |
| 453f30f9-4a73-4a3d-8d55-a04ec82414e6 | Address Redacted | | | | |
| 453f3618-46c3-4499-aef7-e1e7f890426c | Address Redacted | | | | |
| 453f5253-656e-40b6-9ff5-04178b78ef89 | Address Redacted | | | | |
| 453f8c3d-cc30-49e4-8eac-c4c55c6f2ccb | Address Redacted | | | | |
| 453f92a0-a1da-478c-b2a7-f12882d89e9c | Address Redacted | | | | |
| 453f9d98-9907-4ffb-96ef-07f9f7aeb744 | Address Redacted | | | | |
| 453faa5d-2735-4b79-9153-a8db34c8a05e | Address Redacted | | | | |
| 453fbc2d-9a5d-4bce-a55b-2db32fb35dba | Address Redacted | | | | |
| 453fd108-9e83-475a-8026-3da71e397ce9 | Address Redacted | | | | |
| 453fe591-629d-47d5-9329-f0c4ad76d82e | Address Redacted | | | | |
| 453ff149-ea0f-4844-af80-efdf9cbcf7c5 | Address Redacted | | | | |
| 45400a86-eabc-47cb-9421-e801b1f0efd8 | Address Redacted | | | | |
| 45407bd4-f5d6-4bb4-b4ef-7cbeaa4f2ef1 | Address Redacted | | | | |
| 4540e28c-8623-4cba-8296-136f7b103ea6 | Address Redacted | | | | |
| 4540e7cd-ea1f-475c-b2fa-530236b468f6 | Address Redacted | | | | |
| 454143c3-ac67-46ab-96eb-531243c11298 | Address Redacted | | | | |
| 454167c7-33a7-4556-9071-755f6446fdf6 | Address Redacted | | | | |
| 4541a8c1-098c-4125-97a4-3336eaf130d4 | Address Redacted | | | | |
| 4541fe70-24cf-41d1-a4fb-a35ca7c63465 | Address Redacted | | | | |
| 45420c6c-b95e-491a-b6be-e39468b5ae2c | Address Redacted | | | | |
| 4542420b-62ae-4907-b850-40c01e416081 | Address Redacted | | | | |
| 454271c1-cf25-4e53-a478-5cc34430d94c | Address Redacted | | | | |
| 4542a3f3-8a51-4e34-91a3-23124030d9f65 | Address Redacted | | | | |
| 4543cc9e-4e73-4bee-9924-7189e82cc620 | Address Redacted | | | | |
| 4543dc19-f222-44ce-8ee0-cd5bb780773a | Address Redacted | | | | |
| 454428d5-2c94-4750-8164-45528538d953 | Address Redacted | | | | |
| 454443de-50df-4f4e-8b21-9961651ccb15 | Address Redacted | | | | |
| 45444827-228d-4871-b90d-d318fdedb650 | Address Redacted | | | | |
| 45444e63-073e-4898-8654-2c489dd3a164 | Address Redacted | | | | |
| 45445156-f74f-4d12-8337-a54007f36594 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 454465b1-37de-4460-97b1-ff99f44185a7 | Address Redacted | | | | |
| 4544676f-f244-4c6e-9b43-d5ff02407804 | Address Redacted | | | | |
| 4544aa3e-2e5c-4caf-93ca-e67c9e39f9e8 | Address Redacted | | | | |
| 4544b5b1-3400-4f04-998a-5e9c96efae90 | Address Redacted | | | | |
| 4544c24e-0bcf-4925-a48f-69a6495d8e41 | Address Redacted | | | | |
| 4544e49d-3a64-4b70-8580-ec4e187d901a | Address Redacted | | | | |
| 45452ceb-075b-403f-b677-6802018bbdb4 | Address Redacted | | | | |
| 45453967-38e7-41e4-a148-3755afe000b3 | Address Redacted | | | | |
| 45454d21-cbdc-4fc6-8d7e-82701ad753b8 | Address Redacted | | | | |
| 454575ef-b8a9-438f-8f84-fca175402f17 | Address Redacted | | | | |
| 45458ae8-8f4f-4859-a039-af69c59cd9dc | Address Redacted | | | | |
| 4545af2c-43f3-4d54-8689-9367a385ce96 | Address Redacted | | | | |
| 4545c00f-3bf1-4e80-b4bf-9d1e149a3c31 | Address Redacted | | | | |
| 4545c028-520b-4429-b09e-8741e4300276 | Address Redacted | | | | |
| 4545e7d8-7a0a-4b1f-9efb-6881143efa51 | Address Redacted | | | | |
| 4545ecc1-3b73-49ae-984c-ef5bb348b72e | Address Redacted | | | | |
| 4546039a-4fbf-4a59-8e53-30aa49f13a2c | Address Redacted | | | | |
| 45469716-1693-4a7c-8ef5-974d0465a52 | Address Redacted | | | | |
| 4546a7fb-4fb5-406c-bc98-78ebbb1918d7 | Address Redacted | | | | |
| 4546ae33-55b4-4ff3-90a9-cd8655a35dc9 | Address Redacted | | | | |
| 4546c995-3f1a-43a9-be47-06b267fe5ef3 | Address Redacted | | | | |
| 4546dd90-a272-4070-9e4f-216b25d41bdc | Address Redacted | | | | |
| 454709b2-7f54-447a-b8ba-201c98d158f0 | Address Redacted | | | | |
| 454709be-0148-4085-987c-7825d7f5b3f8 | Address Redacted | | | | |
| 45475bd4-a198-45f9-afe8-3ef42d327a26 | Address Redacted | | | | |
| 45475f0b-f56c-43ea-9d60-26475d05fd0b | Address Redacted | | | | |
| 4547657d-28bb-4b47-90fc-81725bcfdaf8 | Address Redacted | | | | |
| 454771d6-7eef-48da-9c0a-d060cd1fb0c3 | Address Redacted | | | | |
| 45477570-badc-485d-b39d-252d784fdedd | Address Redacted | | | | |
| 4547770a-feed-40e8-b9ed-7192fc6bc21a | Address Redacted | | | | |
| 454779b9-d05c-40ee-8f3f-b63e8ad8988a | Address Redacted | | | | |
| 4547ca02-cc66-4451-83dc-bcae27437ffd | Address Redacted | | | | |
| 4547d9ee-bfe0-4801-9f9c-a0387ddf6a97 | Address Redacted | | | | |
| 4547fc94-c972-4ed1-8205-ed2d7f50a678 | Address Redacted | | | | |
| 45482806-4461-4f27-9afc-f71874f08781 | Address Redacted | | | | |
| 45482fd2-abae-42d1-888f-e3d39f785e69 | Address Redacted | | | | |
| 4548346a-583d-4596-8939-e42b6f89c8b5 | Address Redacted | | | | |
| 45486c61-4bd9-4741-a69d-3ea8a3ce68b7 | Address Redacted | | | | |
| 45488679-02b1-40fd-befc-9265c8cffbb1 | Address Redacted | | | | |
| 4548a697-366d-48e4-94f1-2fd7516f42f8 | Address Redacted | | | | |
| 4548a9a9-17e5-4db3-b630-bf1c159197a7 | Address Redacted | | | | |
| 4548bea8-11a4-4161-90a5-8bc2998de068 | Address Redacted | | | | |
| 4548d896-31a0-40bf-8ad9-8a47bd050e3c | Address Redacted | | | | |
| 4548db66-eda5-4944-ac8d-6b0b6b77f668 | Address Redacted | | | | |
| 45490633-18bf-40ce-8ce6-0bd6cc83c3d0 | Address Redacted | | | | |
| 45491c50-4ed4-4798-aa90-aaf4bf988cd8 | Address Redacted | | | | |
| 45497554-addb-40c9-8b82-e321e5efdd68 | Address Redacted | | | | |
| 454999f4-790f-422e-abff-3da2ecb1f470 | Address Redacted | | | | |
| 4549a459-2824-448a-963f-dc4f06042bd1 | Address Redacted | | | | |
| 4549b15d-75b1-4b14-8cb9-3d31622bc54f | Address Redacted | | | | |
| 4549f4be-c2aa-4603-9190-c454cc487fe3 | Address Redacted | | | | |
| 454a282e-f451-4ee3-b928-ce3347a17606 | Address Redacted | | | | |
| 454a4989-1bef-42e7-b2cf-03767e3fb169 | Address Redacted | | | | |
| 454a549f-06b0-4cbc-ae8b-fd1930538ad7 | Address Redacted | | | | |
| 454a7e1d-2076-46eb-b21e-8d4a505dab33 | Address Redacted | | | | |
| 454a9854-e178-416a-95ee-48f592d74873 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 454aa624-863f-485c-bbc9-4d7f99c00ca3 | Address Redacted | | | | |
| 454b3200-ab1c-4512-91e6-90c0713d0224 | Address Redacted | | | | |
| 454b3705-462b-410b-838c-4a2ebfb57bd2 | Address Redacted | | | | |
| 454b6f34-e0b2-458d-a21e-20c7e9dbd970 | Address Redacted | | | | |
| 454bee77-c4c8-4745-a0e7-91cbaa0954bf | Address Redacted | | | | |
| 454c438d-a1b2-4d2d-afa1-550ce7e8731e | Address Redacted | | | | |
| 454c7918-6274-483f-8144-95f76219f575 | Address Redacted | | | | |
| 454c7ddb-acf2-42a5-99b9-ff8aedcc37c9 | Address Redacted | | | | |
| 454c943f-47cb-4928-9b81-f8b740a5341f | Address Redacted | | | | |
| 454cd8e6-40b4-4444-b365-9c7525975412 | Address Redacted | | | | |
| 454d120c-312b-44e2-9ded-524c8fc6836b | Address Redacted | | | | |
| 454d1a55-e51e-4642-9dde-42d04fc2c12d | Address Redacted | | | | |
| 454d1b3f-4c5a-4e53-b43c-28645e44b914 | Address Redacted | | | | |
| 454d2f68-3d7b-4ee5-97c3-5533efff04b7 | Address Redacted | | | | |
| 454d3317-0478-4b73-893d-a3e50144dabc | Address Redacted | | | | |
| 454d3369-5946-4e83-a42d-8dbafae800e2 | Address Redacted | | | | |
| 454d3e10-2f7a-4128-afca-9dcc8851f52d | Address Redacted | | | | |
| 454d93c0-0d33-43f6-9bff-632d62d30ca7 | Address Redacted | | | | |
| 454d9874-dc84-472a-a8f1-4ebae1628806 | Address Redacted | | | | |
| 454d9b0d-6cdf-45e9-89ad-528e83b1275f | Address Redacted | | | | |
| 454da954-5757-4ead-bdd1-bd7a139f7f39 | Address Redacted | | | | |
| 454dae3a-96d0-4343-8679-48012426b3db | Address Redacted | | | | |
| 454dece0-b11c-40fa-b1de-b3f200411614 | Address Redacted | | | | |
| 454e1833-83ad-40b7-9d28-c94cf39dcc9b | Address Redacted | | | | |
| 454e25c6-fbc1-4637-bdb7-46fb5009a28a | Address Redacted | | | | |
| 454e4344-2892-4a75-afa8-568615d033d4 | Address Redacted | | | | |
| 454e4ce4-e5b7-4117-867e-f6f69313d9f6 | Address Redacted | | | | |
| 454e5aa8-fd10-4cee-a99e-32aabaf1a568 | Address Redacted | | | | |
| 454e5c0b-1a61-44bf-a99f-4fe99382b937 | Address Redacted | | | | |
| 454e6e32-11bb-498e-860c-85c98593a79b | Address Redacted | | | | |
| 454e84e8-b9d7-41f0-8786-fdd18a519747 | Address Redacted | | | | |
| 454ea953-9957-4951-a8d5-5a1ded42b742 | Address Redacted | | | | |
| 454ed798-1b0e-4ab2-a47d-7d9d66d488d6 | Address Redacted | | | | |
| 454ee588-c753-4c3b-b1da-e3ee7be2cd72 | Address Redacted | | | | |
| 454efce4-f0dd-44cc-8116-205822ad8f7a | Address Redacted | | | | |
| 454f2c7e-ac41-4ad9-add0-3060574aa98c | Address Redacted | | | | |
| 454f9795-1d3e-46a3-82ad-6dd58d03d72b | Address Redacted | | | | |
| 454fb9a9-c13a-4a06-9b00-7485bd1b9518 | Address Redacted | | | | |
| 454fc610-01cf-4648-89fe-bbbadaa566ec | Address Redacted | | | | |
| 454fe879-3553-4522-bb69-2e3ad9bf2df1 | Address Redacted | | | | |
| 454ff680-a156-49fd-a4b2-7f9b0998014f | Address Redacted | | | | |
| 454ff944-2706-4ef5-9c01-ac32f7b14182 | Address Redacted | | | | |
| 455057ff-007d-4d37-b1db-f8132e2ffa54 | Address Redacted | | | | |
| 4550abe8-be83-4eec-b08a-17a740b2eabc | Address Redacted | | | | |
| 4551383b-db6c-4625-9679-5145ce161ce6 | Address Redacted | | | | |
| 45516c7a-354c-46ff-aec5-510034742b32 | Address Redacted | | | | |
| 4551ac10-bac6-4661-9bab-d3a1d4955438 | Address Redacted | | | | |
| 4551f326-c959-4e72-9353-f4f8305d2bec | Address Redacted | | | | |
| 45524571-1137-4f54-a87e-837d48587114 | Address Redacted | | | | |
| 45526a30-dc5d-4e3f-84b7-f3917efbf2a4 | Address Redacted | | | | |
| 45526ab2-c01c-4e50-acc3-4bffa8ed8dc1 | Address Redacted | | | | |
| 45526bb1-87fa-4831-8399-a9a172b3d7b1 | Address Redacted | | | | |
| 45527118-7d55-4d5f-8ed7-a65e3fddda99 | Address Redacted | | | | |
| 4527e3e-dbc2-4b05-bd3d-6ce7bf1e785a | Address Redacted | | | | |
| 4552921d-b6c9-4a65-aa5f-aa18f9e18722 | Address Redacted | | | | |
| 4552a00b-aadb-4bb3-bae1-aa42f516e4a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4552a27d-0b0a-4ccd-a7f9-62157bc06361 | Address Redacted | | | | |
| 4552a670-af2a-4c1b-8094-7b461fc5133! | Address Redacted | | | | |
| 4552c348-c497-4cf3-9491-b6a40ec0902! | Address Redacted | | | | |
| 45532c6b-82d0-4c02-82ac-f2603efcc333 | Address Redacted | | | | |
| 45535ad7-3d25-413f-87db-d78b8001677! | Address Redacted | | | | |
| 45536846-56c1-4271-ae9a-39e683ae859; | Address Redacted | | | | |
| 4553840d-a209-4a67-bee0-612879f2c7e4 | Address Redacted | | | | |
| 4553877f-88dd-4961-9b9c-78f9328b8588 | Address Redacted | | | | |
| 45539ecd-5518-490c-a81c-bf1ce7cb5164 | Address Redacted | | | | |
| 4553c43a-4b4a-4859-9d84-5021811d3a2c | Address Redacted | | | | |
| 4553e95c-c782-4935-b324-15b3d105db34 | Address Redacted | | | | |
| 4553e97b-5cfc-4de0-b4b2-17901739e179 | Address Redacted | | | | |
| 4553f7b8-6674-44ef-b3c0-a12fa14c029d | Address Redacted | | | | |
| 4554072e-cec5-42d8-8070-e22c3d31d395 | Address Redacted | | | | |
| 45542393-65ca-44c6-9dc9-9822c692d8ad | Address Redacted | | | | |
| 45542aff-f717-4059-b541-8317959cca2C | Address Redacted | | | | |
| 4554854e-7792-4729-861c-59d4c012807a | Address Redacted | | | | |
| 4554b817-c7b5-4473-ae87-e4e3254c71b0 | Address Redacted | | | | |
| 4555098a-3616-4dde-a205-3e70a5fe1bd7 | Address Redacted | | | | |
| 45550d2c-9564-4825-b3ad-81d446f1f0f2 | Address Redacted | | | | |
| 455511eb-11d5-4e67-8eab-b5e60e1e960a | Address Redacted | | | | |
| 4555155f-25b6-47a6-a221-c977c055576! | Address Redacted | | | | |
| 455533ce-f9a2-4bd1-bc3a-1bbc0dfdf8f7 | Address Redacted | | | | |
| 4555379d-22fe-4b2d-83c9-4c24a8e238d5 | Address Redacted | | | | |
| 45553cf9-7eed-4ea0-a19e-ebdd10f53e2a | Address Redacted | | | | |
| 45554b8e-3df3-4699-b8f5-56905dd34932 | Address Redacted | | | | |
| 45555a1b-7c61-4c87-be62-26870ecf6c8b | Address Redacted | | | | |
| 4555aaa2-2823-4035-ae29-f5f5bcaf123C | Address Redacted | | | | |
| 4555d696-fade-4cbe-b299-c6467e0c129c | Address Redacted | | | | |
| 45561fd7-7cf9-4ecf-9ca6-7145a36f668b | Address Redacted | | | | |
| 45562347-51ec-413e-987e-a602182ae88C | Address Redacted | | | | |
| 455625a7-f69c-43a1-b6d9-182d2a87d0bd | Address Redacted | | | | |
| 4556512f-1f92-4012-a882-b2fc05bcf0f2 | Address Redacted | | | | |
| 45566050-401f-400e-8714-eeb0807840eb | Address Redacted | | | | |
| 45566640-85c2-4925-af98-4d5970f54c77 | Address Redacted | | | | |
| 45566bd8-6598-4a0e-9759-707191c23ab2 | Address Redacted | | | | |
| 45567712-348d-4079-9c86-00acc37a753l | Address Redacted | | | | |
| 45567f3b-438f-4222-a1f2-30a3dec1dd65 | Address Redacted | | | | |
| 4556c5c2-5651-4792-a3f7-3c4ff826afea | Address Redacted | | | | |
| 4556fe10-2df6-4c2e-8bba-05588c98085e | Address Redacted | | | | |
| 45570150-2434-463e-8fb9-0e405186ac2e | Address Redacted | | | | |
| 455733de-076d-40ca-9a6d-9e95df258de4 | Address Redacted | | | | |
| 45573e90-89bf-427f-bd7e-7ee6c9864673 | Address Redacted | | | | |
| 4557554e-c2a6-48fd-a95e-bcb01ff8b1a1 | Address Redacted | | | | |
| 4557678e-dc91-4a77-905f-684995951f68 | Address Redacted | | | | |
| 45579947-6fce-4851-91a2-a68ce92437e4 | Address Redacted | | | | |
| 4557b7d6-9901-4402-bd64-bcf5f0a0ba58 | Address Redacted | | | | |
| 4557c5c4-3dbc-4ce5-9f67-0e07622d4a12 | Address Redacted | | | | |
| 4557cabd-7568-4abd-8d5b-75192d75ad9b | Address Redacted | | | | |
| 4557d50a-5c4e-455e-addb-af1b099fdf91 | Address Redacted | | | | |
| 4557e376-5e70-45bc-ae50-db3940c2894e | Address Redacted | | | | |
| 4557f825-7ae0-4ced-a3a3-f5ffc64d279f | Address Redacted | | | | |
| 4558208c-e04f-4e61-88cc-8feb405b632! | Address Redacted | | | | |
| 4584ef7-3fe6-4b02-953d-4da68781c77a | Address Redacted | | | | |
| 4586d3d-3c3a-4504-aef8-759984b2effb | Address Redacted | | | | |
| 4558765d-a6f1-4064-869c-36ed8029fa7C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 455888f9-5953-472a-97a4-2bc2fee3e11f | Address Redacted | | | | |
| 45588dd4-149e-4464-a46a-fa93304da5f3 | Address Redacted | | | | |
| 4558905d-1ee1-499c-881c-47f9ac96f7d1 | Address Redacted | | | | |
| 4558a6b0-468b-41df-895d-ec53e8d2cbdb | Address Redacted | | | | |
| 4558a822-fec5-460f-9617-5f785d4f448c | Address Redacted | | | | |
| 4558a9be-3a6d-4f6b-8bd2-4711b1798731 | Address Redacted | | | | |
| 4558c60a-b18e-430d-bcd6-80b5ab9bfdf5 | Address Redacted | | | | |
| 4558e66b-1a18-4e16-ac5f-439eb377e7c7 | Address Redacted | | | | |
| 4558f573-1d9a-45b3-90eb-f1b35340df0C | Address Redacted | | | | |
| 4558f979-743f-446f-b69f-5bd24450ddc2 | Address Redacted | | | | |
| 455904d4-7b2d-45cc-ad97-9d6650e8b3d4 | Address Redacted | | | | |
| 45595701-0bd4-4369-a388-7b6d4956ce04 | Address Redacted | | | | |
| 455980bc-f747-4300-830f-ae2efa96cac0 | Address Redacted | | | | |
| 455987a1-d74c-40ff-8d0a-877ef43a6ca2 | Address Redacted | | | | |
| 45598c2c-736c-453a-8bca-5026be02240d | Address Redacted | | | | |
| 45598ee2-dd9b-4134-9d51-dea976f49976 | Address Redacted | | | | |
| 4559a07c-16f8-4d54-b13b-07f14b66413c | Address Redacted | | | | |
| 455a241e-71e5-44b8-89a3-10348678c494 | Address Redacted | | | | |
| 455a4fce-3435-418d-9bce-5400704dcb89 | Address Redacted | | | | |
| 455a5e58-f06c-41e3-b8d0-9431d628853C | Address Redacted | | | | |
| 455a688f-904a-4333-b47a-535030aa5531 | Address Redacted | | | | |
| 455a917f-9268-49c0-9498-98c086b11abf | Address Redacted | | | | |
| 455a9d41-4793-4113-8031-68669543b72c | Address Redacted | | | | |
| 455aa2c1-044e-40d3-8163-7bef04731e78 | Address Redacted | | | | |
| 455ab829-fea6-47ec-9077-f5b52137e8d9 | Address Redacted | | | | |
| 455abda1-f913-46e9-985c-46016067 4fee | Address Redacted | | | | |
| 455b0aef-5cc9-450c-a1a1-e86693d32657 | Address Redacted | | | | |
| 455b22f9-27da-4f82-8dde-490eef27fd52 | Address Redacted | | | | |
| 455b677b-82b6-412c-aa2a-66e0dd4b0626 | Address Redacted | | | | |
| 455b6a38-7924-4ab4-bcf5-9edef267494c | Address Redacted | | | | |
| 455b90a0-2f52-4626-94d4-e2b7d57eb6d4 | Address Redacted | | | | |
| 455bf546-5378-4553-9ec8-a597bf127237 | Address Redacted | | | | |
| 455bf8ca-731c-4515-91aa-078e0519a14C | Address Redacted | | | | |
| 455c16c8-7149-4eb1-a0a6-001b85c5d73a | Address Redacted | | | | |
| 455c1c33-7493-4bd6-b969-776b25a00188 | Address Redacted | | | | |
| 455c3c2e-032c-479d-a4d4-efcaf0ded6f8 | Address Redacted | | | | |
| 455c41f8-894c-4aa4-83e5-e19066d09892 | Address Redacted | | | | |
| 455c51ef-6a7a-4988-99fb-9fec5445385e | Address Redacted | | | | |
| 455c5492-f71a-421f-bed1-21e646f97d3b | Address Redacted | | | | |
| 455c7b8f-a981-42b2-ae96-c7cf29c8dff2 | Address Redacted | | | | |
| 455c8236-6904-4963-bdf0-f346f2003608 | Address Redacted | | | | |
| 455cdc4b-e15e-47f2-a34f-7486db1b0745 | Address Redacted | | | | |
| 455d05b7-3864-4594-8111-ee2df7ed496f | Address Redacted | | | | |
| 455d2c31-fb21-4ceb-9d23-b54e061b3261 | Address Redacted | | | | |
| 455d6c6f-44fd-4ca9-8c42-d376007a6aa2 | Address Redacted | | | | |
| 455d6cf7-2987-4f73-bf03-1e95eed9beac | Address Redacted | | | | |
| 455d6dba-2c94-4434-8a88-bf758da6d5d6 | Address Redacted | | | | |
| 455d7e2f-1edc-4837-86ad-6adc57bba277 | Address Redacted | | | | |
| 455d7f4e-fb00-4a32-b1c8-8fab74b65c0C | Address Redacted | | | | |
| 455d85b9-1e30-43ca-bf6a-d064acb386a5 | Address Redacted | | | | |
| 455d87ef-2a5a-43b5-b2de-b0bc34fcc5e8 | Address Redacted | | | | |
| 455d8809-2b1c-4be6-9632-a7580d35bb88 | Address Redacted | | | | |
| 455d91ff-c186-4685-980c-b1be15c83962 | Address Redacted | | | | |
| 455dca50-ac1f-4e82-b2e4-b4723a5d4bb3 | Address Redacted | | | | |
| 455e0181-5802-4bef-9a34-6dcc608c7a2d | Address Redacted | | | | |
| 455e044e-48d4-4986-a03d-6bc0a72182af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 455eb88b-368a-43b6-bcae-21d1e19077b4 | Address Redacted | | | | |
| 455ec1cc-6243-487b-8ec9-76833838b271 | Address Redacted | | | | |
| 455ec686-b0fd-4713-8453-b36113e07399 | Address Redacted | | | | |
| 455ee3fd-c0bc-49ce-bbc5-dcc42709c26f | Address Redacted | | | | |
| 455eee5b-ef18-451f-874f-8cca43cc860c | Address Redacted | | | | |
| 455f0111-609d-4021-bfe7-a4f3ad038267 | Address Redacted | | | | |
| 455f1131-fe9a-4008-91e6-095412ce88c9 | Address Redacted | | | | |
| 455f3579-e730-4e2b-9ec2-facbbdc0b48f | Address Redacted | | | | |
| 455f460a-37e2-4755-a9a2-3686fadbe8bc | Address Redacted | | | | |
| 455f56ef-954c-45d4-9c4b-70d1f53260dd | Address Redacted | | | | |
| 455f6bd5-c498-4ef7-96e7-8460f8ad478c | Address Redacted | | | | |
| 455f78ae-0e91-45ae-8884-59ba58758fa3 | Address Redacted | | | | |
| 455f82a7-8ae1-4275-96c2-71b756ffd02a | Address Redacted | | | | |
| 455fc9cf-6f5b-4a84-a4cd-740c4d6b2050 | Address Redacted | | | | |
| 455fe4d1-2799-462d-be10-6ea2728e9d48 | Address Redacted | | | | |
| 456013ab-b2be-4786-abbe-bb3baf85a8a4 | Address Redacted | | | | |
| 456014cf-a15a-4729-b2ac-1ce69f45f987 | Address Redacted | | | | |
| 456021ba-36fc-4b9f-9781-8582fbd630a5 | Address Redacted | | | | |
| 45602d64-714e-4f05-b8e7-afaad18434d7 | Address Redacted | | | | |
| 456038a5-2941-4c50-b5eb-3ee7961913d0 | Address Redacted | | | | |
| 45604253-1067-4398-81a3-28999663018 2 | Address Redacted | | | | |
| 456044d4-7de5-427e-852b-df22f3a7cf26 | Address Redacted | | | | |
| 45608a42-6e0b-4c85-a9ac-7da7721c99d5 | Address Redacted | | | | |
| 4560a341-9dc6-48f3-8e4c-dbfa19edc5a5 | Address Redacted | | | | |
| 4560e3c3-7682-4b55-ba4e-ad21cdccef98 | Address Redacted | | | | |
| 456162ae-acbb-4664-8d87-d7b0bf683ac9 | Address Redacted | | | | |
| 45617dcb-b9bf-4c75-a85f-12229cf25ad6 | Address Redacted | | | | |
| 4561867a-ac5a-4679-9e0a-d459b8579208 | Address Redacted | | | | |
| 4561b020-5239-48ab-81ea-cc08311ca34d | Address Redacted | | | | |
| 4561e766-d897-4a11-a06d-628b7f2ea50e | Address Redacted | | | | |
| 4561f36a-ee02-4c20-bfde-1ffc3548ba1a | Address Redacted | | | | |
| 45620bb9-aa05-4c21-9175-52db7654e2e7 | Address Redacted | | | | |
| 45620d2e-48b3-4744-9345-1b7e41b0f2f3 | Address Redacted | | | | |
| 45623a92-11ed-4c36-aa9d-bd8263d063a0 | Address Redacted | | | | |
| 45626294-277b-436a-a1b9-403e39b346a5 | Address Redacted | | | | |
| 45626bad-5f5c-4bae-87f7-c8d2427eb955 | Address Redacted | | | | |
| 4562d66e-7655-4777-8276-20a1fb80eacb | Address Redacted | | | | |
| 4562f57c-9c2e-4fef-a59d-926f57bf6944 | Address Redacted | | | | |
| 456301ef-25c0-415b-9167-0c90685b1b54 | Address Redacted | | | | |
| 45630586-82ec-4acf-b228-c7f1ea0d726b | Address Redacted | | | | |
| 45630a5c-13ba-4bff-96b8-1eaf2ab82375 | Address Redacted | | | | |
| 45630dd4-4478-49c7-910d-ef19e604edbd | Address Redacted | | | | |
| 4563246b-cbb4-4118-9231-342a7929fcd2 | Address Redacted | | | | |
| 456334ff-2856-4477-9d89-ff36ecc1ef8c | Address Redacted | | | | |
| 45634be6-39ab-4822-9964-4bb689ba6337 | Address Redacted | | | | |
| 4563642b-ebab-47f2-a9ec-00498263ef11 | Address Redacted | | | | |
| 45638fe9-18b4-4f8a-8efd-0921d311c72e | Address Redacted | | | | |
| 4563aa5d-af58-467d-861e-d9ce3b64eadc | Address Redacted | | | | |
| 4563af75-3b3c-48d5-8a0b-7342ec37b692 | Address Redacted | | | | |
| 4563ce77-fc21-46cd-834b-6fdc8ace5e83 | Address Redacted | | | | |
| 4563f7bd-ec75-482c-882b-9025247b1c3d | Address Redacted | | | | |
| 4563fbf7-cd1e-4f3d-a732-ee385dd8ac2d | Address Redacted | | | | |
| 4563ff5f-f17b-4903-a675-68baa125b3df | Address Redacted | Page 2758 of 10184 | | | |
| 456435a0-ccdf-4cb7-8d8d-b4c4c99993fe | Address Redacted | | | | |
| 45643c38-bb1c-4b64-ba6e-00b9763f9a9b | Address Redacted | | | | |
| 4564405f-5afd-4219-b18e-ce9a6905873b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45647580-fcc8-4ca5-860d-e79b7f1927b2 | Address Redacted | | | | |
| 45647c69-cda6-4d01-94b6-14a01c3ff296 | Address Redacted | | | | |
| 4564aa60-bab2-4e2c-bf04-2897637fc023 | Address Redacted | | | | |
| 4564c4dd-c925-4ee0-ac91-1020ab84db14 | Address Redacted | | | | |
| 4564c6f6-be86-4326-9784-5a7b635c9c80 | Address Redacted | | | | |
| 4564dfb6-3756-4439-8e38-cdcbdaa83e52 | Address Redacted | | | | |
| 4564f344-f9f1-4010-a35c-ac80aacd1ac6 | Address Redacted | | | | |
| 45652778-91cc-45c0-812a-73b5a6ab9de6 | Address Redacted | | | | |
| 45655183-d41a-439c-b0c9-2b763e541514 | Address Redacted | | | | |
| 45658d3c-e304-4a9d-8314-bc0d9447251e | Address Redacted | | | | |
| 4565adfc-d2e3-4475-87a4-53cc941b092d | Address Redacted | | | | |
| 45660b64-7363-46c5-968d-0a299f32c1fe | Address Redacted | | | | |
| 45664f3f-07d9-4d1b-8c1e-722f6531cde5 | Address Redacted | | | | |
| 4566646b-6eae-45e8-9ffd-7aa7335f1188 | Address Redacted | | | | |
| 45666cbc-49ed-4012-bd25-fa44ce4d56bd | Address Redacted | | | | |
| 4566a414-144e-4d47-8290-26c66de9e8ec | Address Redacted | | | | |
| 4566aef9-4e44-4183-92f7-0c88d77aeb27 | Address Redacted | | | | |
| 4566c3ae-abb3-4887-9f9d-fa4bdcc9085d | Address Redacted | | | | |
| 4566ee75-ed1c-462f-92a4-91db73f64a07 | Address Redacted | | | | |
| 45672439-2db1-4c27-9eb4-90f19aeb2c68 | Address Redacted | | | | |
| 45673760-7821-48a0-81f6-a4d12538dc4( | Address Redacted | | | | |
| 45674dc6-af3b-4a11-8173-1271f3f2c4b8 | Address Redacted | | | | |
| 45676f3a-484b-497b-8f1e-06b6522ee130 | Address Redacted | | | | |
| 45677fad-0f29-4125-b8c2-0f7468f0aab0 | Address Redacted | | | | |
| 4567c65e-39c0-4859-97a9-f4e9ff66fdc5 | Address Redacted | | | | |
| 4567c7bf-561d-47e4-ac7c-2a1750e685d4 | Address Redacted | | | | |
| 45684aa9-61f2-4b40-a689-0f099fb0d913 | Address Redacted | | | | |
| 456850e3-f9fa-4a48-8a07-9741fdffcf0( | Address Redacted | | | | |
| 4568b1f7-af61-4cfb-8d87-e3b6af94e88b | Address Redacted | | | | |
| 4568bfee-034b-4a67-952a-a62fa83f35bb | Address Redacted | | | | |
| 4568d123-5ac6-44e9-9ca3-0f75ff3c62cc | Address Redacted | | | | |
| 4568f361-8914-44fa-ae7b-255ee2c75b8b | Address Redacted | | | | |
| 456901eb-6c3c-48c6-ab73-4e7b8d83bd74 | Address Redacted | | | | |
| 45691187-4a67-4d4f-a12f-aae2ea3a45cb | Address Redacted | | | | |
| 4569172f-5744-470b-bc47-852d9e173ccb | Address Redacted | | | | |
| 45695d81-d41b-4639-b4f5-6d924c667a26 | Address Redacted | | | | |
| 456986ca-2a90-428e-b5fa-d943820f105( | Address Redacted | | | | |
| 4569a900-f263-4142-a76c-3a417cba2e7C | Address Redacted | | | | |
| 4569f035-0d88-4d84-a0ef-71496597e61c | Address Redacted | | | | |
| 456a1ad9-d53f-49d7-8650-505f538547e7 | Address Redacted | | | | |
| 456a1b79-f133-479e-ab33-c668e5655f65 | Address Redacted | | | | |
| 456a364f-2326-4af5-a4ae-5e5b64430bcb | Address Redacted | | | | |
| 456a368b-fd93-4d72-80f5-45ddd6214da0 | Address Redacted | | | | |
| 456a49f8-f491-4b10-a86f-e7ab7dc44528 | Address Redacted | | | | |
| 456a5c00-9a35-4bd5-9bf2-6388c86b4b7f | Address Redacted | | | | |
| 456a9e4b-5d62-4d9a-8f34-75ea29cbd53a | Address Redacted | | | | |
| 456a9ebc-ec37-40d3-b018-f37b9b99ef8e | Address Redacted | | | | |
| 456ab55a-0823-4d07-9926-3a4b837b5a31 | Address Redacted | | | | |
| 456ad177-4b71-4580-bc76-0935c0910fb6 | Address Redacted | | | | |
| 456adb53-5da0-44a1-b515-582dd386da89 | Address Redacted | | | | |
| 456adc88-089c-4ef4-91ab-1c6885b0e312 | Address Redacted | | | | |
| 456ae663-acb0-4f0a-a740-e72ea6442da1 | Address Redacted | | | | |
| 456b2aa3-1456-4bc6-9b92-3eb68bd5a4c7 | Address Redacted | | | | |
| 456b4f81-ede5-499e-a97f-340ee4e3a2a( | Address Redacted | | | | |
| 456b5285-7178-4e80-8578-5bff5ace7518 | Address Redacted | | | | |
| 456b626c-49f8-4e2d-8d0d-225ecc86a527 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 456b7a91-de4b-4b43-af42-f965bb879463 | Address Redacted | | | | |
| 456b914d-4c08-465b-a966-a744adceed8b | Address Redacted | | | | |
| 456bccfd-5fca-49f3-a341-507003b31e03 | Address Redacted | | | | |
| 456be184-386a-43bb-b037-a487953b3979 | Address Redacted | | | | |
| 456bfa9a-f448-4520-874c-f5f1d9c427f5 | Address Redacted | | | | |
| 456c449c-6b14-4614-98e4-aef765d36297 | Address Redacted | | | | |
| 456c77fc-4be9-4359-9a04-9503c5e28473 | Address Redacted | | | | |
| 456cb6e9-01cc-457d-8d17-eb21503d4893 | Address Redacted | | | | |
| 456cc485-cdc0-4579-8654-68e0ec8e2904 | Address Redacted | | | | |
| 456d05d3-d62d-4ff5-9e74-9a60bfe6eb52 | Address Redacted | | | | |
| 456d1db9-6d9f-44d9-92d1-51569e2f5ac2 | Address Redacted | | | | |
| 456d8513-f3c6-4cb5-99ed-24a68a5f60a7 | Address Redacted | | | | |
| 456da6ce-34d1-4e5a-951c-283d93422f38 | Address Redacted | | | | |
| 456de0d8-e2c5-4f9b-a97b-19fba18b4e8a | Address Redacted | | | | |
| 456e0f8e-8909-472f-8286-0843e82f5b44 | Address Redacted | | | | |
| 456e1e66-6638-4430-9178-6a2d8d365368 | Address Redacted | | | | |
| 456e68ec-a858-4c21-9fdd-c96b51253123 | Address Redacted | | | | |
| 456e6c51-7c02-4030-a385-805fc5cdc670 | Address Redacted | | | | |
| 456e7a94-8d9d-4cbf-84a6-222f81d87ff3 | Address Redacted | | | | |
| 456e9917-87a9-4213-afb1-ad12706022da | Address Redacted | | | | |
| 456edfea-d181-4609-841e-a5ab9b52f329 | Address Redacted | | | | |
| 456f0b39-2c78-4b0a-9f0d-7116c0408383 | Address Redacted | | | | |
| 456f1689-68ce-4456-a7db-c39798f7f042 | Address Redacted | | | | |
| 456f39e9-cd5a-4715-b4cb-3542f995220c | Address Redacted | | | | |
| 456f701a-07e2-4edc-98a0-0cf2985dc2d8 | Address Redacted | | | | |
| 456f8376-e2c0-4f99-9ddd-59c8b1220e3d | Address Redacted | | | | |
| 456f871c-73bf-46b5-8969-eee688210a8a | Address Redacted | | | | |
| 456fc2d1-5e47-40f5-a937-a4a4298113aa | Address Redacted | | | | |
| 456fd699-48bb-47b6-b9a6-009d18632db4 | Address Redacted | | | | |
| 456ff389-b994-4995-af0f-728c11f71885 | Address Redacted | | | | |
| 457021d8-ac01-4e49-a5fa-009bd48ca968 | Address Redacted | | | | |
| 45704507-9d79-4c8f-aa8d-c9a9019e896f | Address Redacted | | | | |
| 4570531f-ba2f-4f71-ae3f-cf768805d2cd | Address Redacted | | | | |
| 45706d7d-6c04-4988-b7f1-1a8d2893a5a2 | Address Redacted | | | | |
| 4570719a-7ab9-4a02-ac46-54ef13f11be7 | Address Redacted | | | | |
| 4570a22b-7e67-4769-b416-bbd7f221d9a6 | Address Redacted | | | | |
| 4570a84a-094d-47f2-adbb-6b41d561627b | Address Redacted | | | | |
| 4570ee3e-6f96-42dc-9302-1a75a86bdb8d | Address Redacted | | | | |
| 4570efeb-307c-4460-9985-d08b0e1083da | Address Redacted | | | | |
| 4571047c-87ac-4950-bd7f-0bb3cc9ef5d6 | Address Redacted | | | | |
| 45710509-3dc6-4778-9df2-7cf29aa280ce | Address Redacted | | | | |
| 457106aa-2b7b-4cfc-9415-838c8f20e94c | Address Redacted | | | | |
| 457150dd-407d-4bca-8ffd-4ea996792f11 | Address Redacted | | | | |
| 457175b9-95c9-4d75-b64f-7101ace66d86 | Address Redacted | | | | |
| 4571ac2f-2a52-4fa3-9327-a86477dbd934 | Address Redacted | | | | |
| 4571b097-f82e-407a-9433-4ed67f47e036 | Address Redacted | | | | |
| 4571d474-8c99-4d3b-bdcd-f10be7b82585 | Address Redacted | | | | |
| 4571e2ba-bf43-43bd-9f81-3b3edead5813 | Address Redacted | | | | |
| 4572072a-281e-46fe-aaf0-6a153c0fc8ec | Address Redacted | | | | |
| 45720a26-8f98-4f14-8157-5d45e56b4dab | Address Redacted | | | | |
| 457228e4-88dd-44ac-b946-10317e1c3575 | Address Redacted | | | | |
| 4572320e-3435-46f6-a1d3-7ec2d4419989 | Address Redacted | | | | |
| 45725440-9651-4941-9911-c6132a45a0d7 | Address Redacted | | | | |
| 457256f8-f8b2-47a4-be84-dde1d132e1ab | Address Redacted | | | | |
| 4572scd3-5744-4aa0-a0e5-fb2ca4e83ee4 | Address Redacted | | | | |
| 4572a169-c598-4083-beb1-a8dd28942b63 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4572a18d-6690-4834-b268-a6423f5ba1cb | Address Redacted | | | | |
| 4572ba4d-5c10-41cc-89ed-f1e2b1b20da6 | Address Redacted | | | | |
| 4572c8a4-0f28-4360-a153-03796096bab2 | Address Redacted | | | | |
| 4572e0df-6a2d-4994-8df0-9f9da88e3198 | Address Redacted | | | | |
| 4572ece3-670d-4cbc-82b3-baad68b0776c | Address Redacted | | | | |
| 4572f61b-474a-48c8-a65f-1b9355574d5c | Address Redacted | | | | |
| 457314ca-e81e-4ca5-8638-66530982262c | Address Redacted | | | | |
| 457340bb-821c-4806-8689-18edfbfa84df | Address Redacted | | | | |
| 457389f6-dd3c-4d08-88cf-9e5fcae2bf0f | Address Redacted | | | | |
| 45738a37-f884-4c7a-bdfc-40deb7183c20 | Address Redacted | | | | |
| 45738a57-485f-49de-a09b-9825eea4512a | Address Redacted | | | | |
| 457397c4-2735-4c32-8624-f317e2956e1e | Address Redacted | | | | |
| 4573a0f7-3771-40d0-9163-9804b3bf8d12 | Address Redacted | | | | |
| 4573be96-cfaa-415a-becf-043dc61cc69a | Address Redacted | | | | |
| 4573c29e-19f5-4388-ba9d-6ac7484f571e | Address Redacted | | | | |
| 4573e31b-f85d-4a4e-baee-ce67c725b79e | Address Redacted | | | | |
| 45745e30-4c7b-4897-a8e3-6523b7822200 | Address Redacted | | | | |
| 4574af5f-bdd1-4faf-8228-9357f685933a | Address Redacted | | | | |
| 4574afdc-f38b-4035-bfa2-593e0905af14 | Address Redacted | | | | |
| 4574dbae-c074-4986-a311-c9caf791d85C | Address Redacted | | | | |
| 45751b9c-d809-4dad-801c-ad18e77ca37c | Address Redacted | | | | |
| 45753b91-965f-4d66-966e-9163106f5c47 | Address Redacted | | | | |
| 45758f14-8abe-4dbd-97eb-edcc63b2a797 | Address Redacted | | | | |
| 4575a5ef-a39d-47c5-a3cf-cb393a9d7dae | Address Redacted | | | | |
| 4575c0eb-4d42-4c71-9b3a-84820d90b5e0 | Address Redacted | | | | |
| 4575e986-50fc-47d3-98e1-4d760f727c74 | Address Redacted | | | | |
| 4575efbc-2f60-48c3-aa8d-b754507e89fc | Address Redacted | | | | |
| 4575f794-cc6b-4eb5-8618-2f3091d81557 | Address Redacted | | | | |
| 45761aa2-962b-40e0-9ab7-5e8750df0bc9 | Address Redacted | | | | |
| 45764d63-9b31-475b-9086-4dfac3dc7743 | Address Redacted | | | | |
| 4576b073-0d3b-40be-bf25-7216977b2c06 | Address Redacted | | | | |
| 4576b7b6-5311-45ad-9de4-15fe4b859bc5 | Address Redacted | | | | |
| 4576f3e9-a860-4380-b550-23e8b82a2a0c | Address Redacted | | | | |
| 45770adc-c33e-4d6e-bdb2-add639c64bda | Address Redacted | | | | |
| 457717d0-b12f-4bc9-9429-138da02ce989 | Address Redacted | | | | |
| 45771817-9f3c-4af4-b25a-a8732e6dba96 | Address Redacted | | | | |
| 457731aa-a14c-4b22-afe4-efe310859831 | Address Redacted | | | | |
| 457404a-eba2-4faf-934f-419354bb9a77 | Address Redacted | | | | |
| 45774c90-7c42-4672-9711-43d52a198706 | Address Redacted | | | | |
| 45775d3f-27d8-429b-ad77-9e79781a6c67 | Address Redacted | | | | |
| 457772ae-e897-481f-adf7-cd9037533e03 | Address Redacted | | | | |
| 457783be-5b91-4ba2-adfb-4ae49567cd57 | Address Redacted | | | | |
| 457793da-9a82-4e1b-80ce-84e231cb6056 | Address Redacted | | | | |
| 4577a1bf-c847-444b-8181-6b763ebaa32a | Address Redacted | | | | |
| 4577d22c-01a4-419d-8b79-84da6e3ff6e7 | Address Redacted | | | | |
| 4577e707-e23d-4ffd-aaf9-3ff9d4a51e18 | Address Redacted | | | | |
| 4577f879-e37f-4f5f-99a6-53e676405e94 | Address Redacted | | | | |
| 457832bd-4638-4676-b7c7-99035fa86668 | Address Redacted | | | | |
| 45783cf2-74af-4926-9058-3d5da9680bdC | Address Redacted | | | | |
| 45784e1f-6c51-4dd8-8600-8d86f9ea59c8 | Address Redacted | | | | |
| 4578e54e-8e3c-4f76-9528-753d39a95749 | Address Redacted | | | | |
| 4578f32e-7200-41a1-9ed1-5e2fe824d8c3 | Address Redacted | | | | |
| 45790db3-1d71-427c-a8bf-a43a12346823 | Address Redacted | | | | |
| 45929eb-a8ef-4db7-b5b3-8c318a6f9b08 | Address Redacted | | | | |
| 45793cd1-3fa9-4bfe-b33d-de90e9e2cd7c | Address Redacted | | | | |
| 45793d77-b55b-4943-ab29-0517c340952e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 45795ab2-8ab1-4e0c-8fe8-c098a1c54ddd | Address Redacted | | | | |
| 45795d54-d3ce-4db8-848c-96ce0fa191fc | Address Redacted | | | | |
| 45795efa-67d7-42cf-b357-1387471f47bl | Address Redacted | | | | |
| 45796822-0a75-46a7-ae3b-601c43650b07 | Address Redacted | | | | |
| 45797c2b-78e6-4171-9ea7-f324e0ec12e9 | Address Redacted | | | | |
| 4579d169-854e-4005-8ab1-530f11aa915c | Address Redacted | | | | |
| 457a1c59-d0b3-468d-ac40-9347c3ce04a8 | Address Redacted | | | | |
| 457a2a6b-b170-4b4f-9b2b-e06e365f9c1f | Address Redacted | | | | |
| 457a7e5d-82fb-4aab-af47-630a265f336C | Address Redacted | | | | |
| 457a844a-32f7-48fd-8cfd-e59a47c87d9d | Address Redacted | | | | |
| 457a969a-9923-49f3-beb8-4762b2cd3aa2 | Address Redacted | | | | |
| 457aae70-bc80-4fd8-add2-ed887b34ec08 | Address Redacted | | | | |
| 457ac7f0-b694-4334-93eb-b30a523d061( | Address Redacted | | | | |
| 457ad3e6-dbaa-474b-8068-09e8a57df922 | Address Redacted | | | | |
| 457adadb-b972-4396-aed0-a42afdd794b3 | Address Redacted | | | | |
| 457b3a7a-f6df-44b1-b7bd-4ccd0d4c35f0 | Address Redacted | | | | |
| 457b4210-3ba9-4588-8863-e604d6537622 | Address Redacted | | | | |
| 457b58e7-48a4-4631-a68c-98a63f7447b3 | Address Redacted | | | | |
| 457b5a41-0730-48d6-8b55-06f493697ca3 | Address Redacted | | | | |
| 457b5d09-1c1e-4293-8a57-e184390b5dee | Address Redacted | | | | |
| 457b5e1f-1102-4a14-9066-76629ea25f8e | Address Redacted | | | | |
| 457bb9bc-751b-4d4d-9f0c-3beea019c7ff | Address Redacted | | | | |
| 457c0042-d706-4185-92f2-65a467e339d5 | Address Redacted | | | | |
| 457c01c7-0654-45ac-b05c-49e01830411f | Address Redacted | | | | |
| 457c07dc-0144-4fb8-b5b5-18e2fc8d6180 | Address Redacted | | | | |
| 457c1aec-87f9-4d65-9ee8-abf28eb6dca1 | Address Redacted | | | | |
| 457c2003-aaf9-4bd7-91ab-ae4dc9d9ca73 | Address Redacted | | | | |
| 457c8013-2ab8-48a0-951c-61e8125ee6ec | Address Redacted | | | | |
| 457caef9-54af-4e44-b5eb-eedcec17fc84 | Address Redacted | | | | |
| 457cb3f1-780c-420a-9d1c-64f654fa4844 | Address Redacted | | | | |
| 457cb7d5-e857-490a-b030-af5201d9964c | Address Redacted | | | | |
| 457ce8b9-6327-460c-b9c0-368ee15a4f4d | Address Redacted | | | | |
| 457d0a14-ccf4-4bd1-9705-dc90eabcdf63 | Address Redacted | | | | |
| 457d1fa9-b6c5-4a83-9633-fb405effac0e | Address Redacted | | | | |
| 457d2186-8ee8-4207-b1da-e2959cb266a2 | Address Redacted | | | | |
| 457d2525-eb1f-4a13-b38b-b9bd535b4bde | Address Redacted | | | | |
| 457d6070-73e0-4c36-9184-ea65a984fb61 | Address Redacted | | | | |
| 457d748e-ee0c-4fcd-a969-ed4b5c91b1c4 | Address Redacted | | | | |
| 457d9db6-8e9c-4deb-9bdc-d59cef71cee3 | Address Redacted | | | | |
| 457da316-0a03-4eea-af4b-94c0f9c875f6 | Address Redacted | | | | |
| 457dd22c-8fbd-433c-889a-290c52155657 | Address Redacted | | | | |
| 457de6fa-d9c0-4ff1-ba22-5198bceb5b4b | Address Redacted | | | | |
| 457e0006-3239-4ee1-af2f-2c6feb214ca8 | Address Redacted | | | | |
| 457e227c-0661-46d6-8274-80bfceba750d | Address Redacted | | | | |
| 457e309e-2fe8-4a0f-9552-47d8ce9959d3 | Address Redacted | | | | |
| 457ea637-4439-45d9-81a0-fcca325ab587 | Address Redacted | | | | |
| 457ed7b4-4471-49fa-b5b0-30ee7ecf23ed | Address Redacted | | | | |
| 457ee23d-6b2e-46e0-9da6-33f9c03a52a4 | Address Redacted | | | | |
| 457ee748-3a0a-4331-b842-f39a22fe416E | Address Redacted | | | | |
| 457ef53d-55ef-4d8c-97c1-69b6951de49f | Address Redacted | | | | |
| 457ef83b-ae30-4400-bd97-b0d6feaf6057 | Address Redacted | | | | |
| 457f3d01-8e94-4cdb-b605-501906fef7e3 | Address Redacted | | | | |
| 457f76e6-1c84-438d-8180-829a7281d57b | Address Redacted | | | | |
| 457f885e-6a3d-4d0d-824d-0f2048d9173( | Address Redacted | | | | |
| 457f8950-7ce4-4bc3-ae20-46e1a749b879 | Address Redacted | | | | |
| 457f98b6-09da-43fd-a792-12cfe741dc46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 457faa58-1f93-48e9-918e-b6593fb77afa | Address Redacted | | | | |
| 457fbcf3-604f-48a4-bb8e-883194e39e71 | Address Redacted | | | | |
| 457fc8ab-a18d-409a-a2b1-d2a0b6c4775C | Address Redacted | | | | |
| 457fec95-624d-41ea-a5b9-17ee82f1e565 | Address Redacted | | | | |
| 457ff2c1-45c6-490b-b03a-b6b7dd87ef6c | Address Redacted | | | | |
| 457ff7dc-0d24-416d-a3b5-ce6056b5a770 | Address Redacted | | | | |
| 458023c5-c70a-428e-a26c-ff99f8cb082C | Address Redacted | | | | |
| 458027fb-2036-45a9-8936-6164da6ee5c7 | Address Redacted | | | | |
| 458048b5-de00-47fa-8ad1-538899309767 | Address Redacted | | | | |
| 4580ad07-c874-41e0-8003-dfe82799b1ce | Address Redacted | | | | |
| 4580bb88-a37f-4480-9994-db54ddd67951 | Address Redacted | | | | |
| 4580c02f-5f23-4f26-9da0-b9105e89c333 | Address Redacted | | | | |
| 4580ee65-467f-4529-a7d4-6f423c0afad1 | Address Redacted | | | | |
| 458129d6-5ba2-46aa-abcd-af5b794fb767 | Address Redacted | | | | |
| 458144ec-40c2-4738-ad75-37d5ae55ec49 | Address Redacted | | | | |
| 45817f8a-c091-4e41-ae25-baa794934fb1 | Address Redacted | | | | |
| 4581af35-1b4f-4689-8c66-ca7e85331cde | Address Redacted | | | | |
| 4581b51e-573b-4e5c-a7ad-f2226e24fd0C | Address Redacted | | | | |
| 4581b8a9-4168-497a-a290-a049db28b1e2 | Address Redacted | | | | |
| 4581cc43-30d9-4b80-b954-e410c77439de | Address Redacted | | | | |
| 4581d489-d177-4263-8228-d0d022e8bc99 | Address Redacted | | | | |
| 4581e43f-0542-4dfb-9660-fbc7091f8cd8 | Address Redacted | | | | |
| 4581f3df-1f76-468d-bc2a-ac7c318e470f | Address Redacted | | | | |
| 4582599d-7802-4d1f-b6c1-da4a1ab35761 | Address Redacted | | | | |
| 458271d4-3a8d-421d-9150-87ae4accb402 | Address Redacted | | | | |
| 4582a73d-269b-41de-839a-ba2c270b163c | Address Redacted | | | | |
| 4582b538-e960-4579-933a-61ca573a99ab | Address Redacted | | | | |
| 4582f7e7-8e4e-4722-aa38-df2081cf18c5 | Address Redacted | | | | |
| 4583014d-e4c1-459b-ab14-cc97bd788d26 | Address Redacted | | | | |
| 45833a50-b9fa-4b68-8662-a9881c8f7f69 | Address Redacted | | | | |
| 45834128-c28a-4d90-894e-18716ba4128c | Address Redacted | | | | |
| 4583505b-5ad4-46aa-90cf-b517d64bd50f | Address Redacted | | | | |
| 458357b6-98e3-4938-b4fa-b062e84a1747 | Address Redacted | | | | |
| 4583c17f-422d-4e79-8fbf-fd4d77481ded | Address Redacted | | | | |
| 4583ed72-7229-4779-93d0-e4ddc90d9617 | Address Redacted | | | | |
| 458413ad-0a23-407a-8eb2-f3df2785875c | Address Redacted | | | | |
| 45843781-6db6-40f9-832a-666da791086b | Address Redacted | | | | |
| 45848cfd-9af2-4719-a392-e3230829b1ba | Address Redacted | | | | |
| 4584be63-8290-483d-a1c5-a5c682413af6 | Address Redacted | | | | |
| 4584beb9-df5e-4716-b842-418ef8dc17b5 | Address Redacted | | | | |
| 4584c63c-ac55-4be1-a6d9-df431abebd8b | Address Redacted | | | | |
| 45850c3f-8284-4583-a388-d46690edc267 | Address Redacted | | | | |
| 4585292b-5a1f-49a8-bf20-bdfb9fe77b15 | Address Redacted | | | | |
| 45854b3e-f064-47b4-bf64-0f962e55ae05 | Address Redacted | | | | |
| 4585a8cc-62c6-4745-96a2-f01dd9ca3ccb | Address Redacted | | | | |
| 4585bb3b-6d83-4f4b-a7f9-f4ad17ff0c5a | Address Redacted | | | | |
| 4585cc18-f15f-4c64-ba7b-f8084b617920 | Address Redacted | | | | |
| 4585f040-ca5c-4810-9351-afd10091fa97 | Address Redacted | | | | |
| 45862205-7cf7-47b8-b257-83f67b115a9C | Address Redacted | | | | |
| 45862ae5-b970-4711-8805-380402e61004 | Address Redacted | | | | |
| 45862afe-f2d5-4ee8-bf00-727454570b33 | Address Redacted | | | | |
| 45864891-0375-4503-abce-a94f7152bb38 | Address Redacted | | | | |
| 45865416-caaf-4687-b2fd-cca47070e947 | Address Redacted | | | | |
| 4586543b-75b1-4ece-8fe5-d5e7b1028e28 | Address Redacted | | | | |
| 45868805-cb03-4413-b74c-3df1fae2e4e9 | Address Redacted | | | | |
| 4586c9cf-11f3-430a-b6bc-7c6d4bcc3232 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4586dd34-d0a8-4e9e-9a7a-f9c66cedd02b | Address Redacted | | | | |
| 4586e542-2fa2-4f8f-a923-29d5083bd37c | Address Redacted | | | | |
| 4586e592-16fc-4700-a92c-cc36c732d5b6 | Address Redacted | | | | |
| 4586f9ed-7ea3-4a03-95dd-5102828ef093 | Address Redacted | | | | |
| 45870093-86e3-4051-a8fa-c740e42346ab | Address Redacted | | | | |
| 458707c2-e5ce-4afc-afd5-6a5a7b379bb8 | Address Redacted | | | | |
| 458707d6-2a84-407a-9673-dcfdccb77212 | Address Redacted | | | | |
| 45870b4f-1229-4403-ad86-ba6110e06483 | Address Redacted | | | | |
| 45872646-846b-486c-b1e4-ba7833618028 | Address Redacted | | | | |
| 45873474-6910-4804-b26a-79ba20dcb21e | Address Redacted | | | | |
| 4587682f-aaea-43c6-859c-f944e7874c1c | Address Redacted | | | | |
| 45877359-ee24-4228-9071-ea7637e3daac | Address Redacted | | | | |
| 4587adf4-10b1-4695-9164-726c04bb2934 | Address Redacted | | | | |
| 4587c2b5-493a-446f-bdcf-90769b4bd85f | Address Redacted | | | | |
| 4587ca70-8695-4eee-9efd-8148b77a63d5 | Address Redacted | | | | |
| 4587ec04-4c12-4ef0-89c7-63fce8bc7226 | Address Redacted | | | | |
| 458805b1-28b8-455a-9fa9-a0d074bb275b | Address Redacted | | | | |
| 45885178-0ceb-4a07-a7e6-e806dd9ebb35 | Address Redacted | | | | |
| 4588807f-22ac-4cca-b25f-e6f5583f4b4c | Address Redacted | | | | |
| 458892cd-945c-4ae0-b7c9-cf956635bce6 | Address Redacted | | | | |
| 45889696-c1fe-41fc-a857-900655884487 | Address Redacted | | | | |
| 4588b1a3-1127-4504-90c5-9ad85d92240e | Address Redacted | | | | |
| 4588b980-1091-4ee8-8d56-bac80bc43589 | Address Redacted | | | | |
| 4588bbaa-403b-4a14-9e53-71450dd9d471 | Address Redacted | | | | |
| 4588c57e-660c-4414-8f40-c4a5730ab1c7 | Address Redacted | | | | |
| 4588f18e-b738-4a9d-8686-aaa113f7dbfb | Address Redacted | | | | |
| 4588f703-0e25-49af-a018-0d92fa8eabbe | Address Redacted | | | | |
| 4588f9f8-e439-42b2-a0d7-55337f0dc8d1 | Address Redacted | | | | |
| 4589191e-6309-418b-8b26-90c23d221b76 | Address Redacted | | | | |
| 4589260d-dd9c-46c7-b120-33dd5c1def69 | Address Redacted | | | | |
| 45895b70-3723-4144-905e-c8472495017e | Address Redacted | | | | |
| 458965b1-cc9a-4641-a7cb-2f2473f412b7 | Address Redacted | | | | |
| 45897c71-735f-4456-8aaa-b4204e63f874 | Address Redacted | | | | |
| 45898ae8-7581-41ed-83e7-c3839806e6ba | Address Redacted | | | | |
| 45898ca9-985a-45a4-b7f8-f8a4090b127c | Address Redacted | | | | |
| 4589a7c5-cba4-428b-8b42-cef413d7896c | Address Redacted | | | | |
| 4589bc21-7363-4f22-8e2a-0fa0eb57f5d1 | Address Redacted | | | | |
| 4589c4a1-8dc5-41cc-bf2d-1f25ad4f1fa2 | Address Redacted | | | | |
| 458a0fad-4050-43e8-8848-f2ccad71f5ea | Address Redacted | | | | |
| 458a1972-a0ec-4d7e-9e36-06cdf9ff3d59 | Address Redacted | | | | |
| 458a4fa9-2bc9-4f4d-ae4c-4259ede40e76 | Address Redacted | | | | |
| 458a60c0-4002-4033-974d-888643556579 | Address Redacted | | | | |
| 458a7864-3f6f-4ede-8e53-3987afbeee94 | Address Redacted | | | | |
| 458a79ac-db2c-4627-a4ce-7702a5fcc199 | Address Redacted | | | | |
| 458a83ac-8352-4a7c-b42d-df6668addbaC | Address Redacted | | | | |
| 458aaa424-0fc0-47d0-a4ef-a8d52b28f707 | Address Redacted | | | | |
| 458aaa6a-e7c3-438e-8d73-3176b817bbc9 | Address Redacted | | | | |
| 458ab2e3-8585-4d02-803d-fd9b26684862 | Address Redacted | | | | |
| 458ab35c-5665-47f3-9dab-a8becb1eb402 | Address Redacted | | | | |
| 458ae56e-d32c-472d-9f32-a04c5530d2f7 | Address Redacted | | | | |
| 458b0015-9131-40f1-9ac8-ad3aac55abe4 | Address Redacted | | | | |
| 458b270e-ae97-4d42-88cc-d340d80d885f | Address Redacted | | | | |
| 458b60c1-b3a1-4b98-812a-912735ba79de | Address Redacted | | | | |
| 458b893f-8506-4052-8b35-80b7584ad1f1 | Address Redacted | | | | |
| 458b914c-f614-4482-aebf-17f343826e4d | Address Redacted | | | | |
| 458b934e-5b53-4cdf-b1a1-161861fc1920 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 458bcf8f-7e69-4edd-a9cb-e2b4a1fb0681 | Address Redacted | | | | |
| 458bd07b-dee1-4e86-bb7d-3bbb3b21275f | Address Redacted | | | | |
| 458be326-720d-4360-a01d-c122107a0c0d | Address Redacted | | | | |
| 458c1c94-74d2-4a26-a7ab-d0123e9f62e7 | Address Redacted | | | | |
| 458c2828-4a60-4458-bd2c-8fc9d5cde572 | Address Redacted | | | | |
| 458c4a9e-6727-4e8e-9107-443801bf5d90 | Address Redacted | | | | |
| 458c7089-4dc7-4950-95c2-cf773de493fe | Address Redacted | | | | |
| 458c7791-86a3-46d4-9525-12bf8316f9ab | Address Redacted | | | | |
| 458ca928-9459-41cc-ab51-7bb0c876e2b1 | Address Redacted | | | | |
| 458cb3c8-0076-474f-832b-29b2e3d59cdf | Address Redacted | | | | |
| 458ccca2-c384-4461-a53c-e482eb02fa69 | Address Redacted | | | | |
| 458d3d5b-27d0-4f92-bc84-c4d42d4fa3c8 | Address Redacted | | | | |
| 458d6dff-1b80-4262-bb3b-d034243e5a9b | Address Redacted | | | | |
| 458d77b4-4b6e-49cb-b38c-a1ea85f1b97f | Address Redacted | | | | |
| 458d8587-2171-4167-b323-3550c51ef441 | Address Redacted | | | | |
| 458d8e83-b799-4dd4-a1c7-828c612f4761 | Address Redacted | | | | |
| 458dc62e-530a-4b9e-a95b-610336205a76 | Address Redacted | | | | |
| 458de9e8-92af-4f5a-9ee6-162a94cde6d0 | Address Redacted | | | | |
| 458e2db9-74af-4251-b194-297662a7f754 | Address Redacted | | | | |
| 458e4400-75c0-4df5-93f6-06d43972caba | Address Redacted | | | | |
| 458e8958-538d-4770-88c3-4c6fd70b9a03 | Address Redacted | | | | |
| 458e8f84-09c0-4bf4-8812-0f56faebfec8 | Address Redacted | | | | |
| 458eb2c3-e8a2-4b0c-ad4e-e577993364b6 | Address Redacted | | | | |
| 458ee7e3-2584-4bd6-999d-9dc6505dd90e | Address Redacted | | | | |
| 458f09b5-6226-4916-b63e-9f2d29af2622 | Address Redacted | | | | |
| 458f1909-545e-442f-a940-2e7597cd6fd6 | Address Redacted | | | | |
| 458f2a56-642c-4e2d-9f74-883530cf0eac | Address Redacted | | | | |
| 458f391d-9610-46db-b131-f03366d74303 | Address Redacted | | | | |
| 458f3b8e-5724-4a68-857f-578bec76cad5 | Address Redacted | | | | |
| 458f4b6a-647a-41fb-95b1-f45ed645a695 | Address Redacted | | | | |
| 458f4d84-6661-4fb6-8bb1-37fc29617ea9 | Address Redacted | | | | |
| 458f500a-0c85-4c73-ac4a-721b76941391 | Address Redacted | | | | |
| 458f9343-146b-471c-b9bb-886f8407c694 | Address Redacted | | | | |
| 458fb0bc-8c67-424a-a4e9-77c53e16412d | Address Redacted | | | | |
| 458fba52-009c-4693-b227-e23c4c8c1856 | Address Redacted | | | | |
| 458fec82-c9c7-4132-be8c-cd3ae80f4155 | Address Redacted | | | | |
| 458ff75f-82ea-44b3-808e-c939571b6fcd | Address Redacted | | | | |
| 459013ef-8697-4d74-a67a-73c8e02504ce | Address Redacted | | | | |
| 4590217b-9401-40ca-a673-877be2a507e3 | Address Redacted | | | | |
| 45903379-75e9-49e3-87cf-ff5b81a0e018 | Address Redacted | | | | |
| 4590470e-029e-400e-976f-e1f94015e6b5 | Address Redacted | | | | |
| 4590796c-0933-4827-b6a5-203675bf3e3e | Address Redacted | | | | |
| 459094de-93df-48da-a27e-39721fbb4055 | Address Redacted | | | | |
| 45909a2a-44d8-4cff-ac77-7c293635dbae | Address Redacted | | | | |
| 4590a581-b65a-4d93-b950-bb1c7ff25ad4 | Address Redacted | | | | |
| 4590e60c-e12d-431a-9a64-1b2d104c6495 | Address Redacted | | | | |
| 4590ef78-04f1-4618-bea5-9a296522f111 | Address Redacted | | | | |
| 4590f0f7-aab2-4849-a9a8-150f31880562 | Address Redacted | | | | |
| 4590f37f-f22d-4d2f-b3ff-598547b91339 | Address Redacted | | | | |
| 459102ca-4037-4be6-947e-3c051546cce2 | Address Redacted | | | | |
| 45911479-bfb3-4c2c-ba5b-a456d1c6baab | Address Redacted | | | | |
| 459129cd-7475-4a89-aab5-976c6207537f | Address Redacted | | | | |
| 4591441d-feda-4be0-8c29-bfe46ff61407 | Address Redacted | | | | |
| 45915291-16e6-407f-a52d-a41eeb13ec5b | Address Redacted | | | | |
| 45915a7c-ca85-40f6-b887-3816ac940d9e | Address Redacted | | | | |
| 45919620-57f9-42fd-a397-d9e7820a6dee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45919b18-eda8-46b5-972b-dbae71651d38 | Address Redacted | | | | |
| 4591aab7-2a08-4ed3-808f-a96116eeae9c | Address Redacted | | | | |
| 4591af8d-5f87-459f-b3d0-2c283de51d3f | Address Redacted | | | | |
| 4591c11f-ebca-45ca-9b4b-eefa9d1c0e38 | Address Redacted | | | | |
| 4591c57f-86b6-4777-a7ef-8e01a36efc99 | Address Redacted | | | | |
| 4591d192-b79e-4a16-bd4d-4cad277d80c2 | Address Redacted | | | | |
| 4591d4e7-c098-46ea-94ab-40eefb3c7c40 | Address Redacted | | | | |
| 4591fa38-b852-4a62-8fcd-d50d5d8023a2 | Address Redacted | | | | |
| 45920c9e-6f31-4472-87c6-9b2828ebde26 | Address Redacted | | | | |
| 459212ad-986c-4264-b7d2-601a332601a6 | Address Redacted | | | | |
| 459233ff-981d-4189-8da4-42f578b259dc | Address Redacted | | | | |
| 45923845-c35a-43ee-a698-4e7c53d1e79e | Address Redacted | | | | |
| 45928338-242f-423d-92fa-f241fe2cd8ba | Address Redacted | | | | |
| 459286f3-3d78-4c89-88fd-31f7226b8419 | Address Redacted | | | | |
| 4592da6a-1991-42dc-b2fc-2d1cf1cc0686 | Address Redacted | | | | |
| 4592e90b-5271-4bed-b8df-479721e2709a | Address Redacted | | | | |
| 4592fe36-9a20-40c0-932a-27e28c1964cb | Address Redacted | | | | |
| 45932770-f112-46d5-ae76-0345d5584fa2 | Address Redacted | | | | |
| 45932e12-c307-434d-9dc9-f3ff10684fa7 | Address Redacted | | | | |
| 45936c59-d05f-41b5-b7ec-08c51b8ef04f | Address Redacted | | | | |
| 45939eb9-092a-4471-a2c3-b716cb5a071b | Address Redacted | | | | |
| 4593b34b-2c6a-4fe9-975e-a737797f78cc | Address Redacted | | | | |
| 459404e8-afbc-409b-bc09-6679f05f24a4 | Address Redacted | | | | |
| 45941079-18f6-4e3c-abe7-ac23f43d8b36 | Address Redacted | | | | |
| 45941be1-c81c-4356-8300-753aa7d4129e | Address Redacted | | | | |
| 459428b7-61f1-495b-9ba1-6b9afbc997ac | Address Redacted | | | | |
| 45943e56-2248-4052-bcd2-a42ed37501ce | Address Redacted | | | | |
| 45946c85-aad6-472d-b010-d959d4591038 | Address Redacted | | | | |
| 45947f08-773c-4d15-9862-80b2417a524c | Address Redacted | | | | |
| 45949386-d04a-45fc-9dc7-25aa1b75ed67 | Address Redacted | | | | |
| 45949a0d-8458-4425-83e4-586973853f30 | Address Redacted | | | | |
| 4594cdf3-86e7-4ee1-91c1-f6b99c438b56 | Address Redacted | | | | |
| 4594ce5d-3742-44a6-8652-422372eb00d2 | Address Redacted | | | | |
| 4594ffb5-7b3b-40d4-afd6-023d962c0231 | Address Redacted | | | | |
| 45950ead-d2df-40e7-9758-38739867b0e1 | Address Redacted | | | | |
| 4595316e-d1d8-4dc5-8051-457cb1118f52 | Address Redacted | | | | |
| 4595b99e-3a9f-4467-b119-1d3d73f64fd0 | Address Redacted | | | | |
| 4595bbca-a026-4dbc-ab7a-fa35272c5178 | Address Redacted | | | | |
| 4595faa8-52a0-47ee-8c64-eecd83c4c7a1 | Address Redacted | | | | |
| 4595fbfb-da6d-462a-b687-5303ceeb8430 | Address Redacted | | | | |
| 459655c4-d65e-491b-9faa-3947b803cc8c | Address Redacted | | | | |
| 45965e32-4c0a-4e8c-9f84-6a881682874b | Address Redacted | | | | |
| 45967f4f-e534-450b-9943-6ce8a6d86306 | Address Redacted | | | | |
| 45969a31-751e-4626-b38a-d850953a2106 | Address Redacted | | | | |
| 459710d2-0df7-4a6b-9a80-721faef08d53 | Address Redacted | | | | |
| 45971fd7-0129-403d-a847-81d09c907337 | Address Redacted | | | | |
| 4597271e-bb16-4fcb-9ee1-4cca4a05f5e7 | Address Redacted | | | | |
| 45973845-9de0-4211-8066-b9d1069f3a9b | Address Redacted | | | | |
| 4597388e-05a2-44f0-a5eb-3f9c27e8bebf | Address Redacted | | | | |
| 4597487e-08b0-46f7-b566-4798a0512013 | Address Redacted | | | | |
| 4597724d-4722-4987-8629-3a645de64970 | Address Redacted | | | | |
| 4597856d-7237-439f-bdbe-2fc8ffd500b6 | Address Redacted | | | | |
| 4597b3aa-5a0b-4865-b818-cc557ee06d33 | Address Redacted | | | | |
| 4597c349-4f41-4431-9f38-d702efd5deb3 | Address Redacted | | | | |
| 4597c378-28fc-4ebf-9140-112b0e2bbdd1 | Address Redacted | | | | |
| 4597f2a2-fe7d-44a0-b35c-d2ea3e17385d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4597ff31-060f-4755-afc7-bb343ba1cedd | Address Redacted | | | | |
| 45980b00-9cd8-445f-98c9-853c7750d1a6 | Address Redacted | | | | |
| 4598213b-cd6e-4929-a82d-a240fb80eda| | Address Redacted | | | | |
| 4598806b-b14a-4e03-aaf8-8ae1efe5166! | Address Redacted | | | | |
| 4598af32-b64c-4972-9ac0-d1e7670825c2 | Address Redacted | | | | |
| 4598fd74-d926-4713-9ffb-ae5aee323715 | Address Redacted | | | | |
| 4599189b-f4ac-4dd4-89a3-2496a12e4ff7 | Address Redacted | | | | |
| 45993ec2-cc6a-4402-9365-31f0be6c88d5 | Address Redacted | | | | |
| 4599ad2d-6b19-4ba8-8a2b-1a0c9ee7e59d | Address Redacted | | | | |
| 4599e14d-8525-4a9f-b3bc-2cfd763d9085 | Address Redacted | | | | |
| 4599e64b-6ef6-46f6-b4c5-7124c63d36ec | Address Redacted | | | | |
| 4599f329-4cfa-4859-bce0-82341445519t | Address Redacted | | | | |
| 459a0cc2-076e-4ce9-9b69-4a426fb4b409 | Address Redacted | | | | |
| 459a3894-433d-4a39-85d2-f506c02f4e8c | Address Redacted | | | | |
| 459a456b-7dcc-4885-ab16-a27d6d85f052 | Address Redacted | | | | |
| 459a4d92-8b22-4b9d-9542-765bd9b6273! | Address Redacted | | | | |
| 459a59b9-833e-4227-aa3c-9dcae942bc74 | Address Redacted | | | | |
| 459a5e96-31b4-469e-b684-5f7aa7ae59a! | Address Redacted | | | | |
| 459a6308-db35-4a95-9440-6ee81407037e | Address Redacted | | | | |
| 459a9fd0-fa48-4a83-b3e6-1575c615efa6 | Address Redacted | | | | |
| 459aabc6-a6a4-4471-b188-39014a8df009 | Address Redacted | | | | |
| 459ade06-5b95-4131-8961-93ecd0e284a0 | Address Redacted | | | | |
| 459b197d-e0b7-42ff-8d7a-b39259a5047C | Address Redacted | | | | |
| 459b2a08-3316-4aef-b6eb-28397eeca46C | Address Redacted | | | | |
| 459b2dbe-5b0c-41b7-a870-edd0e94d19fe | Address Redacted | | | | |
| 459b4e84-1002-40d4-96ef-a45d202486f0 | Address Redacted | | | | |
| 459b992c-2d2a-4cd3-81b3-440e94e129ed | Address Redacted | | | | |
| 459b9d91-5f1c-4b05-a93a-60b958c1fac4 | Address Redacted | | | | |
| 459ba730-1b12-4bdc-820e-a4c5da33eac4 | Address Redacted | | | | |
| 459bbd06-14c4-4eed-a10d-63769fac2936 | Address Redacted | | | | |
| 459bc6de-7fc7-43eb-aa43-459823373379 | Address Redacted | | | | |
| 459bf4b6-e0fa-4702-bc88-0d04b54a9b6e | Address Redacted | | | | |
| 459c08f1-d781-4b6f-bb50-e0ae072852f7 | Address Redacted | | | | |
| 459c646b-28aa-47a2-abf4-109a374d6dbe | Address Redacted | | | | |
| 459c92d8-cf90-4af0-99df-4b3fc8dd20c2 | Address Redacted | | | | |
| 459cb8e9-2a15-4be9-9dda-de2b6dae7b03 | Address Redacted | | | | |
| 459cc086-2bb4-4ef8-8461-357463c5224c | Address Redacted | | | | |
| 459cd579-fb25-4fcc-8649-6b5d812f710d | Address Redacted | | | | |
| 459cf6d1-02ce-481e-b2c9-f7f132c155e1 | Address Redacted | | | | |
| 459d2c74-7212-4e86-9b12-69156af4e946 | Address Redacted | | | | |
| 459d40eb-21e5-48d4-b9a4-186e7b0f62a1 | Address Redacted | | | | |
| 459d560e-10a0-4903-af1a-5471398e8fb0 | Address Redacted | | | | |
| 459d5809-5fb3-4b1c-a5bf-7c1967a30ed9 | Address Redacted | | | | |
| 459da066-9d54-455e-91e9-ef3de3f0b9cd | Address Redacted | | | | |
| 459da306-bb94-4e5c-98c1-e89321723236 | Address Redacted | | | | |
| 459dadf3-1543-4d8c-9801-8d9b42b0a005 | Address Redacted | | | | |
| 459dd435-3d59-4433-8d77-03b93bb5b0fd | Address Redacted | | | | |
| 459dd466-f532-45c6-ba97-fa8f05f27774 | Address Redacted | | | | |
| 459de0ee-6aa8-4653-a72e-f904d36d6d3b | Address Redacted | | | | |
| 459defb4-0f5e-4bd8-bbd6-6fd6bbe36bf7 | Address Redacted | | | | |
| 459e64db-5b04-4a87-af20-b0eb09bfeb37 | Address Redacted | | | | |
| 459e6d26-f9ed-4175-871b-0d3a30ca6d40 | Address Redacted | | | | |
| 459ea569-5c28-4567-81d8-6e191bc4dee9 | Address Redacted | | | | |
| 459eb4a0-46ad-4693-822a-ca6805b10295 | Address Redacted | | | | |
| 459eb8f7-0566-4f52-b97b-02190b0bed0f | Address Redacted | | | | |
| 459ed0d4-abc8-4904-9fe6-167ce41cb4df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 459f4040-7424-4b24-b152-b28db5cb846b | Address Redacted | | | | |
| 459f4548-45c7-427b-81a2-141b58d254b0 | Address Redacted | | | | |
| 459f723b-1133-4008-ad51-93518fdab6eb | Address Redacted | | | | |
| 459f77a7-9e69-4373-9dfa-85bd44aa0b90 | Address Redacted | | | | |
| 459f7b19-6a17-4f27-b1c9-281702cfa483 | Address Redacted | | | | |
| 459f91ef-0a19-4b65-a746-743fdf576b98 | Address Redacted | | | | |
| 459f9e1d-493f-410d-80e5-3c4b073640bb | Address Redacted | | | | |
| 459fae32-7f52-4737-80a5-7c195f998c1c | Address Redacted | | | | |
| 459fc3a9-89ce-480f-a4d9-cfcfb9b3a103 | Address Redacted | | | | |
| 459fcdab-c53e-4234-b846-b72eae2f6ae2 | Address Redacted | | | | |
| 459fe1d1-df4b-4518-bcfb-abdc1307dfb0 | Address Redacted | | | | |
| 45a00782-962f-4135-b897-d918c212669e | Address Redacted | | | | |
| 45a01cf4-31c7-4e13-ae91-dd84c6e1531b | Address Redacted | | | | |
| 45a01fe0-9926-4485-a70b-ce29908fe61f | Address Redacted | | | | |
| 45a043f9-c585-4ccf-9793-acd372c58128 | Address Redacted | | | | |
| 45a07ef5-f225-4297-a747-0c541ea79ea0 | Address Redacted | | | | |
| 45a09541-64ec-48e1-9463-468affad0d38 | Address Redacted | | | | |
| 45a09f50-2583-4bae-967a-03403f6b65a9 | Address Redacted | | | | |
| 45a11afd-fe4a-45fa-ba66-d401d4f07aae | Address Redacted | | | | |
| 45a1531a-0716-4d5e-a6f1-8e96f44cb802 | Address Redacted | | | | |
| 45a156bd-e029-4a9d-b9ab-6ec3aadf72fe | Address Redacted | | | | |
| 45a1acc3-a349-4ed4-a2fa-f8b25a9c45b8 | Address Redacted | | | | |
| 45a20488-b4b6-4828-a28b-e086b7b76bca | Address Redacted | | | | |
| 45a2447e-e18a-4552-b747-d834ce867eec | Address Redacted | | | | |
| 45a25f48-00b5-41aa-8036-fc5516f693b2 | Address Redacted | | | | |
| 45a2725a-28c5-4863-8d2d-50e947fe99eb | Address Redacted | | | | |
| 45a28237-b9c0-458c-b4bf-b1891afb0ab8 | Address Redacted | | | | |
| 45a2a2f7-d334-45b0-959c-7c4902817385 | Address Redacted | | | | |
| 45a2d1f1-5517-4e54-b44a-d228738f7ce0 | Address Redacted | | | | |
| 45a2dee0-965e-4acb-b50d-37491b197763 | Address Redacted | | | | |
| 45a32b21-56d9-44fd-8c06-a07855bb5ae2 | Address Redacted | | | | |
| 45a353bd-1b4c-4eab-8856-283000a1aabc | Address Redacted | | | | |
| 45a3634c-a623-4a6c-bb0b-5ff178a0d640 | Address Redacted | | | | |
| 45a37bec-aa58-417c-a06c-1bb6df242978 | Address Redacted | | | | |
| 45a3c092-947c-4344-92d6-60b44ebd993c | Address Redacted | | | | |
| 45a3fb0c-be8b-471f-9c33-76d9ed567805 | Address Redacted | | | | |
| 45a409ff-efa0-4623-8940-a995ec7c146c | Address Redacted | | | | |
| 45a417ec-8eee-45cb-8f10-97293faa9b74 | Address Redacted | | | | |
| 45a41bff-9845-4149-944e-d81df7163a6a | Address Redacted | | | | |
| 45a439d2-42de-4460-ba05-e6a27f8d2057 | Address Redacted | | | | |
| 45a44bd0-8067-442a-8ecb-8db64e30e906 | Address Redacted | | | | |
| 45a45606-1b12-4d12-8f0c-a408b4b7583a | Address Redacted | | | | |
| 45a4f7f9-bf81-4f95-91f6-03ea6acf1e0b | Address Redacted | | | | |
| 45a51824-bb4f-43fc-828e-63641d0f94eb | Address Redacted | | | | |
| 45a51926-692d-4695-a22a-803557f30b10 | Address Redacted | | | | |
| 45a5592e-6a68-4b91-92ac-80e0dc9ca629 | Address Redacted | | | | |
| 45a5735f-9111-468e-9fad-5331fba36912 | Address Redacted | | | | |
| 45a59f73-6df3-42c3-bd4d-65894d98e447 | Address Redacted | | | | |
| 45a5fcb8-60a2-41aa-aba1-afb4d7bdb8ea | Address Redacted | | | | |
| 45a5fefd-595a-44ab-8e26-bd10b0e95fac | Address Redacted | | | | |
| 45a6044e-ffdd-48ba-90ef-cf70cc9e921f | Address Redacted | | | | |
| 45a63829-51e4-465b-a8ae-3481e5ccf2d9 | Address Redacted | | | | |
| 45a67414-697d-4e7a-ae9d-2c4e408fca02 | Address Redacted | | | | |
| 45a69490-f22e-4671-a85c-12e22b0229e1 | Address Redacted | | | | |
| 45a70d50-f8a0-4868-86bc-f25ff2329715 | Address Redacted | | | | |
| 45a7134f-a8c7-4439-8fbc-63e37bda6d33 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45a71a04-1165-4185-8405-f7752b75402c | Address Redacted | | | | |
| 45a734a6-ec60-4401-a45b-005b1b5de939 | Address Redacted | | | | |
| 45a73e96-969a-4b94-b520-be34991c4f9c | Address Redacted | | | | |
| 45a77e39-f823-4497-9dbd-1b61ad5fd322 | Address Redacted | | | | |
| 45a7c285-ed3c-424f-92a6-241b161e0a43 | Address Redacted | | | | |
| 45a7c746-f211-4a2f-804d-f6e981e6d6e8 | Address Redacted | | | | |
| 45a7d6a4-69c7-47bf-8064-b84fc098d6cc | Address Redacted | | | | |
| 45a7de86-2356-44f3-a1eb-0bb3745574b1 | Address Redacted | | | | |
| 45a815db-a908-45a6-bfe7-bb0283b5c16e | Address Redacted | | | | |
| 45a86356-fc62-4318-b758-9643507f8489 | Address Redacted | | | | |
| 45a88127-bf20-41c2-b87f-e45ef1372c6f | Address Redacted | | | | |
| 45a88284-47dd-4a8b-a112-7ea74a072b12 | Address Redacted | | | | |
| 45a888fa-394c-4dab-a067-d25591a37b71 | Address Redacted | | | | |
| 45a88aed-4fda-4c58-95ac-a688e60c61f1 | Address Redacted | | | | |
| 45a8a1ce-ebd0-49c7-b866-397a1bba5d76 | Address Redacted | | | | |
| 45a8a9ad-842e-4581-bd58-78faff3ea007 | Address Redacted | | | | |
| 45a8b147-2be6-4de8-8856-4e51653a1d57 | Address Redacted | | | | |
| 45a8dcdc-f841-4d74-a72b-c244d409b1ce | Address Redacted | | | | |
| 45a938be-7c63-442f-8dd8-7900f5054d86 | Address Redacted | | | | |
| 45a94559-aa5c-468a-b33b-82bdb705eb3d | Address Redacted | | | | |
| 45a95693-bbfc-4508-9a72-fd979c3b7f27 | Address Redacted | | | | |
| 45a96177-2535-49ae-870a-8ad36e659a9c | Address Redacted | | | | |
| 45a9a37c-80f6-4a78-8d72-60db0eb62dcf | Address Redacted | | | | |
| 45a9b656-4907-4d31-b5f1-1cf241d6ad3f | Address Redacted | | | | |
| 45a9bd1e-a6ac-472c-b3d8-c5cc6f8d895a | Address Redacted | | | | |
| 45a9c15e-1475-4c31-8615-4ce5ff548fb4 | Address Redacted | | | | |
| 45a9dde8-a3c8-4315-8356-b836aa0bff7b | Address Redacted | | | | |
| 45aa1b49-feb0-49a0-84f4-6815ccfa0072 | Address Redacted | | | | |
| 45aa532b-fae7-43c3-896b-d75a2fceb692 | Address Redacted | | | | |
| 45aa6671-ba32-4d79-9fb4-4e0f70491d49 | Address Redacted | | | | |
| 45aa6b5e-a15b-4021-9026-f71cf699cbde | Address Redacted | | | | |
| 45aa722d-4e22-4d8c-8751-13fea6f5763b | Address Redacted | | | | |
| 45aa954c-b168-42c0-9356-80a0d1511d03 | Address Redacted | | | | |
| 45aac3be-c6d3-474b-bb5d-38df77a3fab3 | Address Redacted | | | | |
| 45aaeff4-ba0f-4379-ae22-e12715a5e6e5 | Address Redacted | | | | |
| 45aaf202-179b-4aa9-bd61-3d0f3620fe49 | Address Redacted | | | | |
| 45ab036c-06b1-46a1-9f42-91292d85919b | Address Redacted | | | | |
| 45ab061d-d00a-4e7b-a974-d27297306e7e | Address Redacted | | | | |
| 45ab565d-18be-481d-a437-18a3d0379a84 | Address Redacted | | | | |
| 45ab5c74-ab50-4563-9f6b-26b7cf7623e2 | Address Redacted | | | | |
| 45ab772c-21da-49f4-a5b4-92acc66000c4 | Address Redacted | | | | |
| 45ab8b8f-5bb4-4638-9a90-eea42b339884 | Address Redacted | | | | |
| 45ab8c73-3c5b-4172-8421-782cf2a62425 | Address Redacted | | | | |
| 45abebe0-4ff4-4b75-8ca3-50096b0d677e | Address Redacted | | | | |
| 45ac0185-f1c5-4885-90b1-2fad41b517db | Address Redacted | | | | |
| 45ac6287-04e1-48c4-8d33-f3913588c341 | Address Redacted | | | | |
| 45ac67c6-20d7-423d-99db-54603b5c7264 | Address Redacted | | | | |
| 45ac7f74-cb42-47fc-a9f5-beb26467ba94 | Address Redacted | | | | |
| 45ac9d82-3e38-41ff-94e6-874f8710e151 | Address Redacted | | | | |
| 45accef1-0662-44c8-872b-f623080dfd4a | Address Redacted | | | | |
| 45acf909-3f1a-4895-bb1e-27b9ecaa37c3 | Address Redacted | | | | |
| 45acff47-d4fe-4ae9-a843-3fb84003eaec | Address Redacted | | | | |
| 45ad2868-5238-4943-b473-9f7c24ddc7ca | Address Redacted | | | | |
| 45ad3bf9-28b2-4478-a69e-4cf70c4d5cb3 | Address Redacted | | | | |
| 45ad7e86-b9f6-4bec-9567-03c461542f4d | Address Redacted | | | | |
| 45adb3ef-2bcd-4f66-9ba4-2f91aa17e3d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45ade03d-ca60-442e-b383-f60300ec6b64 | Address Redacted | | | | |
| 45ade426-1e2d-476f-8268-672115fd6aa3 | Address Redacted | | | | |
| 45adea86-153f-4853-9002-b916d765017f | Address Redacted | | | | |
| 45adf615-f732-4e3d-a917-b8ff3ffb2a44 | Address Redacted | | | | |
| 45adf64f-a822-40d0-a619-26c11ad1158c | Address Redacted | | | | |
| 45ae34fb-07e0-49bd-a7a9-693fae561515 | Address Redacted | | | | |
| 45ae90b8-ebec-4193-817e-8694cff3d27f | Address Redacted | | | | |
| 45aec6b2-c165-4fea-a9d1-439b7992ce71 | Address Redacted | | | | |
| 45af0bad-9bb5-419d-b310-f778d55faeaf | Address Redacted | | | | |
| 45af0d74-4871-4e03-a3f6-a0b290dc753f | Address Redacted | | | | |
| 45af4795-b6fb-4b61-8d39-c6765ce1c491 | Address Redacted | | | | |
| 45af4814-6ea9-4c11-b009-a29ffe1c7f6c | Address Redacted | | | | |
| 45af554b-d14d-40f2-b7fd-6a36ff27569b | Address Redacted | | | | |
| 45afaeb9-0f38-40bb-a3a5-4856f58d3f65 | Address Redacted | | | | |
| 45afb1d3-6fb6-4300-b79a-2563e19ceb9b | Address Redacted | | | | |
| 45afb700-b92d-4865-a73a-5c91e2b2bd81 | Address Redacted | | | | |
| 45afdd23-0867-4f9b-b2b1-de2b33c41540 | Address Redacted | | | | |
| 45afec25-d876-4c95-ad66-8c489740089f | Address Redacted | | | | |
| 45aff0f2-fa13-492d-a68c-b9c6fa90243f | Address Redacted | | | | |
| 45aff197-ec35-434e-978a-6cfa56dd3a75 | Address Redacted | | | | |
| 45aff44a-75b5-4c1e-8aba-e399cba8d58d | Address Redacted | | | | |
| 45b01a45-3697-4a69-a231-18d86a8302fe | Address Redacted | | | | |
| 45b02e72-b8c8-4e85-aaa9-084ba15c8587 | Address Redacted | | | | |
| 45b04b11-0e02-4dca-a23c-f0ac75d5c717 | Address Redacted | | | | |
| 45b05083-2118-4ec6-a12d-f672f7bfc06c | Address Redacted | | | | |
| 45b05915-a14e-4633-973f-ecba9191d452 | Address Redacted | | | | |
| 45b07e47-a4e8-4443-ad64-f9c0f2fa1b12 | Address Redacted | | | | |
| 45b0c5da-7df5-48cf-8f48-10a96df877f9 | Address Redacted | | | | |
| 45b10e5f-0ddd-4cdd-b8bf-e75af19f26c0 | Address Redacted | | | | |
| 45b11200-fb6a-4e48-a311-30eebb1a9a8c | Address Redacted | | | | |
| 45b1175a-33a2-4ab1-9bab-cc20200df619 | Address Redacted | | | | |
| 45b11e24-aed0-493c-af6d-877fef9763b9 | Address Redacted | | | | |
| 45b1339e-c552-406e-a869-b4f2eb5e09d0 | Address Redacted | | | | |
| 45b14047-46e3-4b7d-82a9-8d464596860f | Address Redacted | | | | |
| 45b161bd-d513-45cd-b13e-96056692b3b1 | Address Redacted | | | | |
| 45b1857b-070e-4f9f-9182-cf645973f346 | Address Redacted | | | | |
| 45b1c50d-88be-42ce-ab5f-17f8ed7c8fb4 | Address Redacted | | | | |
| 45b1dcd3-4672-4630-b011-35ea90f43919 | Address Redacted | | | | |
| 45b2047e-38fd-45bf-b363-279c7918346e | Address Redacted | | | | |
| 45b20816-891c-4141-84e1-f40b3e967b9b | Address Redacted | | | | |
| 45b24ba3-4656-411b-a42f-d5f6a02e5244 | Address Redacted | | | | |
| 45b278d0-ec43-4010-b9c8-7e7d9ea4818b | Address Redacted | | | | |
| 45b2c39d-5fc0-4529-a33e-eafa811f51e8 | Address Redacted | | | | |
| 45b2c8cf-88ee-47eb-aedb-0fe306d684fd | Address Redacted | | | | |
| 45b309f3-bbe3-496f-8d44-dc9d64358cb8 | Address Redacted | | | | |
| 45b315d2-432b-476b-9aaf-4d97ff8d94ac | Address Redacted | | | | |
| 45b37ceb-d7cc-4f33-a2e0-dcd446f13ec0 | Address Redacted | | | | |
| 45b39fc5-97c9-417f-8b8c-e28208b845a0 | Address Redacted | | | | |
| 45b3bd69-eb48-48ff-be38-f5c67ae63380 | Address Redacted | | | | |
| 45b3e5c1-09de-466f-94f9-4c301db267b5 | Address Redacted | | | | |
| 45b3f72d-a901-46fa-907d-1d62cf36a852 | Address Redacted | | | | |
| 45b42645-eda9-4978-b013-48083695ac57 | Address Redacted | | | | |
| 45b436af-604f-426f-b6fb-ae43a77ad65f | Address Redacted | Page 2770 of 10184 | | | |
| 45b438ba-d3b3-43cb-baaf-3f16310bbf63 | Address Redacted | | | | |
| 45b45fae-8e8a-419f-b3e5-6cd65b2c7c65 | Address Redacted | | | | |
| 45b47613-df02-4381-8bcf-13b7fc97fb8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 45b494d5-6052-4420-bbdd-e1f73118deca | Address Redacted | | | | |
| 45b49503-6524-43fe-9f72-6ec3377ee6c1 | Address Redacted | | | | |
| 45b499d2-da22-4935-a1e7-d1d1a022dc2f | Address Redacted | | | | |
| 45b4ac2b-1b48-4dbe-aac0-d3d625f547da | Address Redacted | | | | |
| 45b4c2f0-4526-45e6-9eda-f1ae45679bee | Address Redacted | | | | |
| 45b4c51d-b36b-46f4-b520-873875c851e6 | Address Redacted | | | | |
| 45b4e485-d426-4edf-822a-18c6b86beda0 | Address Redacted | | | | |
| 45b4e4b6-4c7b-4875-8162-aeb62cec8bb0 | Address Redacted | | | | |
| 45b4eceb-b786-46cc-8816-f7ed4efe21cc | Address Redacted | | | | |
| 45b4f4cc-5141-4937-a973-29d49cf7ab98 | Address Redacted | | | | |
| 45b548c2-eecd-497d-b066-b32ef2e07d85 | Address Redacted | | | | |
| 45b55994-e47c-46eb-b496-2af2f1414247 | Address Redacted | | | | |
| 45b5d706-b0bc-4196-b13c-8e0fc85eb084 | Address Redacted | | | | |
| 45b5ddf4-bd7c-4eaa-b841-baea5bffaa47 | Address Redacted | | | | |
| 45b63d2c-d3db-4622-b096-7128f9eac987 | Address Redacted | | | | |
| 45b64bdc-a3a1-43d0-9c6f-324aa5b49e36 | Address Redacted | | | | |
| 45b67b33-3680-40b9-be0f-76ea534819c0 | Address Redacted | | | | |
| 45b67e83-1dc0-4548-9a58-762ca555d121 | Address Redacted | | | | |
| 45b68812-97d6-42a7-a358-eb653adb8156 | Address Redacted | | | | |
| 45b6bf4b-c2ec-4c75-9e45-22891c1a0e40 | Address Redacted | | | | |
| 45b6ddf6-3242-4951-9161-b67a773f862e | Address Redacted | | | | |
| 45b6e639-a889-4488-a729-72f1b0eee2d9 | Address Redacted | | | | |
| 45b70c7e-a604-47be-bba7-579c87fb4a27 | Address Redacted | | | | |
| 45b7180b-e976-4f90-90df-5247233d3685 | Address Redacted | | | | |
| 45b73c70-968d-4fe6-b7ee-0d71441d109c | Address Redacted | | | | |
| 45b785c8-dd61-4b8b-8169-ee7905ae5638 | Address Redacted | | | | |
| 45b786f3-300c-458f-bf39-cae5c1746adb | Address Redacted | | | | |
| 45b78fb2-92ee-4950-afd8-660dcdfe2c5b | Address Redacted | | | | |
| 45b79dc5-c2e0-4c1c-89a4-ecd5219929aa | Address Redacted | | | | |
| 45b7d55c-d6d6-4c38-ae3b-1659afb025c0 | Address Redacted | | | | |
| 45b7ddcf-52db-4af4-a0c4-79ae30609bf1 | Address Redacted | | | | |
| 45b7fcff-2140-4a13-b9d5-809d3edffaf1 | Address Redacted | | | | |
| 45b823ea-64d1-4cc3-a207-94faede89bb7 | Address Redacted | | | | |
| 45b8320a-2cce-460b-b6a8-896aee6306d6 | Address Redacted | | | | |
| 45b84773-245d-4e2c-ace5-3547b9d64605 | Address Redacted | | | | |
| 45b84c70-332c-4033-aac2-61cc0db92d35 | Address Redacted | | | | |
| 45b850bc-f77a-48a3-bb9b-30b6ed960018 | Address Redacted | | | | |
| 45b8c865-8add-4e8b-a5c1-3c1aec8b16ee | Address Redacted | | | | |
| 45b8d26e-f64d-4c88-93a1-3e15a7e07158 | Address Redacted | | | | |
| 45b8f8e3-21b6-426a-96c7-498b472016a1 | Address Redacted | | | | |
| 45b90ef0-11c3-4f96-bba3-574a69a9554c | Address Redacted | | | | |
| 45b93372-77bc-4401-a858-14616368d436 | Address Redacted | | | | |
| 45b93eea-b5b8-4257-96b9-be788fe2a1ad | Address Redacted | | | | |
| 45b95389-ce00-4c79-8a8e-f15398a416a7 | Address Redacted | | | | |
| 45b96574-6885-4a62-90af-8dee3cfaef1c | Address Redacted | | | | |
| 45b96886-c9cd-4ee2-8b00-87f7db7bae9c | Address Redacted | | | | |
| 45b972fa-fed9-43ff-9c31-3469bb2e4f76 | Address Redacted | | | | |
| 45b97899-5f01-44d1-9a0e-61c3fb22a427 | Address Redacted | | | | |
| 45b98769-e615-44ab-b51f-0f40138e1bea | Address Redacted | | | | |
| 45b9a66b-1335-4b0a-bdcb-eed9b82f6fcd | Address Redacted | | | | |
| 45b9d880-a2f2-4ec5-b2b3-b667f4466fcf | Address Redacted | | | | |
| 45b9f0ed-aea4-4349-9acc-b0ea33f5a925 | Address Redacted | | | | |
| 45ba1d43-fba6-4b64-ba21-5927a534c691 | Address Redacted | | | | |
| 45ba2011-eb31-48a5-a1f8-d022a9dcb3ad | Address Redacted | | | | |
| 45ba38f6-d6ec-4987-a129-7d353764be82 | Address Redacted | | | | |
| 45ba4927-ebd3-4e4a-9602-e5088282456c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 45ba6896-b72a-46af-88f3-429c766b20e1 | Address Redacted | | | | |
| 45ba8ae2-6a43-4460-a216-a07d0d15de82 | Address Redacted | | | | |
| 45bab22d-7bb7-43bd-ab16-fb9e09bb0dd8 | Address Redacted | | | | |
| 45bad1ce-1eb7-4f26-8d98-03d8d9c85c88 | Address Redacted | | | | |
| 45bad3f0-9906-4ade-ae6c-6a68af31c6be | Address Redacted | | | | |
| 45bad5a4-511b-4e12-b3bf-0b9322cdb526 | Address Redacted | | | | |
| 45bada0f-61bd-474b-8572-c8e488465578 | Address Redacted | | | | |
| 45bae6fe-bfdd-4814-af94-0b0247a877f8 | Address Redacted | | | | |
| 45bb48bc-bf89-4107-824a-3fd6c21013fe | Address Redacted | | | | |
| 45bbe22d-85d4-40d9-80b2-a33fab6bcf61 | Address Redacted | | | | |
| 45bc3f8d-517c-4815-b2c4-8bbf187c130f | Address Redacted | | | | |
| 45bc6a07-ed19-43a1-b6d8-ffde6e5b7759 | Address Redacted | | | | |
| 45bc7c49-bd85-4a7e-8988-3686ec5c60d5 | Address Redacted | | | | |
| 45bc7e50-dcec-4743-9f04-85565d40f8a7 | Address Redacted | | | | |
| 45bc9a41-900d-4c2b-bfae-bdfbdb561b82 | Address Redacted | | | | |
| 45bca50f-d24a-437a-952b-8415f3eb8ca6 | Address Redacted | | | | |
| 45bcaba8-3c9a-4f34-bb39-fd8562efd1fc | Address Redacted | | | | |
| 45bcc15f-923f-487a-bc62-3a03e127bf21 | Address Redacted | | | | |
| 45bd090b-7549-43a1-a8f5-c5b1915bf4a1 | Address Redacted | | | | |
| 45bd73ea-8613-4933-90b5-006c561f7c91 | Address Redacted | | | | |
| 45bd94d2-c15d-484f-8f8b-7b0bfcd0ec5a | Address Redacted | | | | |
| 45bd9744-c111-4f39-beb7-75c523b4fcd2 | Address Redacted | | | | |
| 45bdb13a-c435-4786-9fff-2acbb569427b | Address Redacted | | | | |
| 45bdc0a2-fbb8-4b6f-8747-1c0b03ae0d51 | Address Redacted | | | | |
| 45bdc215-d330-43c6-b911-42d739a543cf | Address Redacted | | | | |
| 45bdf533-3843-4fd7-a874-0cf5a189a370 | Address Redacted | | | | |
| 45bdfebc-a42f-4855-9df2-d8c88a8ec3ef | Address Redacted | | | | |
| 45be06b0-ab02-4ad1-95e3-10f8751ffd6d | Address Redacted | | | | |
| 45be4de1-70f3-492e-9185-4fe924f2e9a5 | Address Redacted | | | | |
| 45be5724-dd8b-4a7f-a321-7e28f661e60a | Address Redacted | | | | |
| 45be8456-a17f-4d5f-8031-f51f50fca046 | Address Redacted | | | | |
| 45be9846-b6c8-4a96-8f66-28a781e0587a | Address Redacted | | | | |
| 45be9991-43b4-4727-9ccc-37f04b9db848 | Address Redacted | | | | |
| 45bea5dd-1922-44ac-bd16-0b04c918b363 | Address Redacted | | | | |
| 45bf2d3f-eb95-4daa-88ad-ee593817e7a2 | Address Redacted | | | | |
| 45bf3451-1a12-4465-ae03-5a5520af6a47 | Address Redacted | | | | |
| 45bf414b-aa17-4f43-996b-038d75632b65 | Address Redacted | | | | |
| 45bf5538-71e3-4ad3-a154-7fa067db0072 | Address Redacted | | | | |
| 45bf6538-b34f-4c71-8946-ca35d0d1cf4e | Address Redacted | | | | |
| 45bf6ba8-34a1-4670-ae91-fc6d425e665c | Address Redacted | | | | |
| 45bf6be7-4a30-4b58-910f-936e04a9b30b | Address Redacted | | | | |
| 45bf8237-a4e0-4925-b720-f0edb7a18189 | Address Redacted | | | | |
| 45bf9ef7-6d11-475b-9d33-2eb5419fb373 | Address Redacted | | | | |
| 45bfb474-f526-4913-be30-00a4b685aa03 | Address Redacted | | | | |
| 45bfb769-a8fe-4fdb-b79f-44e0379b3914 | Address Redacted | | | | |
| 45bfc071-21e6-4430-949f-8c9baec4ed13 | Address Redacted | | | | |
| 45bfe861-229e-4089-8d5d-d4e7f7c1893b | Address Redacted | | | | |
| 45bff8d4-f7cd-4482-b5af-819eeb88af42 | Address Redacted | | | | |
| 45c00a5c-0b97-48be-b38c-49a2ba638b68 | Address Redacted | | | | |
| 45c01e41-78a6-43ba-a420-2ccbe9387c18 | Address Redacted | | | | |
| 45c03e25-5796-4cb9-964d-095360b9d898 | Address Redacted | | | | |
| 45c04dc4-4872-47aa-b745-03730aa8cedd | Address Redacted | | | | |
| 45c0741b-0de6-4280-8da4-f3aff2fe23d7 | Address Redacted | | | | |
| 45c09ba9-6472-41d4-9dcf-7b29db73c533 | Address Redacted | | | | |
| 45c0c26b-bdfb-4e32-b9b1-8bdb8a518387 | Address Redacted | | | | |
| 45c0c348-93ee-4b9f-b8bd-ebdb7c5b314c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45c0cb7c-9270-49c7-beab-8d52bf63ef4d | Address Redacted | | | | |
| 45c0f7d9-b589-4179-bf39-7cbd26071cb7 | Address Redacted | | | | |
| 45c0ffdc-4b34-4e0c-9fb1-9b8e98085b11 | Address Redacted | | | | |
| 45c141d7-7aff-472d-9e90-9c973663dcfc | Address Redacted | | | | |
| 45c1ba98-db12-4efb-9154-1779b6e6ddc7 | Address Redacted | | | | |
| 45c1c621-a43c-4e1b-bd4c-5a46dd632682 | Address Redacted | | | | |
| 45c1c8c5-eb20-49bd-8423-28247795ec53 | Address Redacted | | | | |
| 45c1e70c-c44c-4457-81e3-905413905103 | Address Redacted | | | | |
| 45c1f58e-b394-4597-a3fb-83995c693784 | Address Redacted | | | | |
| 45c22614-2a85-4468-90f0-05c8b363f604 | Address Redacted | | | | |
| 45c23a60-5060-41c3-aae4-f31a56bf8de3 | Address Redacted | | | | |
| 45c24b08-8b89-4222-a2e6-9c5766b07df9 | Address Redacted | | | | |
| 45c25da6-d7db-4ed2-8c9b-503339745ce8 | Address Redacted | | | | |
| 45c26270-3866-48ee-9ae6-835dbf5efefb | Address Redacted | | | | |
| 45c28ca3-b0c1-4b35-bb78-f1d54fc742d6 | Address Redacted | | | | |
| 45c2ab3e-0ef4-470e-bb8c-1fabeb344d7b | Address Redacted | | | | |
| 45c2c1d3-3be6-4fdc-9124-fba02eed1eac | Address Redacted | | | | |
| 45c2d780-9044-4e60-90ad-6a38607f4e6b | Address Redacted | | | | |
| 45c2ee83-73c0-46fa-9b7d-0f4d394cf619 | Address Redacted | | | | |
| 45c30292-6f60-4a60-91a4-71e181a95acb | Address Redacted | | | | |
| 45c319df-9ac2-4dd6-9164-ee85fce19b62 | Address Redacted | | | | |
| 45c33182-c05f-4f70-86f0-994704ae9906 | Address Redacted | | | | |
| 45c33dac-a7c2-4243-9788-fa83ab23289d | Address Redacted | | | | |
| 45c34612-b758-40ab-8510-75cfadf11758 | Address Redacted | | | | |
| 45c368e4-bcf5-409d-920d-79d8a9a4da2e | Address Redacted | | | | |
| 45c401c2-402b-46bf-8fbe-d7130e68be8d | Address Redacted | | | | |
| 45c44800-2cb9-46b3-b6bf-3caf70cac51d | Address Redacted | | | | |
| 45c44bd7-6aa8-4780-8095-5aa9aa7492c | Address Redacted | | | | |
| 45c44fd5-4bdd-499d-bd81-dd7789ad0230 | Address Redacted | | | | |
| 45c490cb-6cef-4ee1-a71c-de31f299f063 | Address Redacted | | | | |
| 45c49435-b51c-4efe-a920-478f21bc1ca2 | Address Redacted | | | | |
| 45ca62c-6680-46fc-9863-4889601150b7 | Address Redacted | | | | |
| 45ca717-9454-4e68-9a4f-f34425e30178 | Address Redacted | | | | |
| 45c4c742-6f22-4275-ae2f-5c40db90807 | Address Redacted | | | | |
| 45c4ed0f-6488-4a87-937b-b7233e909245 | Address Redacted | | | | |
| 45cf8ec-7c70-41dd-99c3-ee44a69c3966 | Address Redacted | | | | |
| 45c4f96d-1ae6-421c-9c75-7595ece32229 | Address Redacted | | | | |
| 45cfc5e-3013-4290-8a22-884f82931313 | Address Redacted | | | | |
| 45c51c50-2d65-4dfa-9d81-d1af4ea2bace | Address Redacted | | | | |
| 45c52cfd-6371-4a33-9820-3bf3a62a945e | Address Redacted | | | | |
| 45c52e29-a877-45c4-8052-ee248afa6f08 | Address Redacted | | | | |
| 45c53646-45cd-4495-ac37-85ee47dee115 | Address Redacted | | | | |
| 45c540b7-5336-4298-bd99-6d21f71ea949 | Address Redacted | | | | |
| 45c543cd-4bf2-4369-a8e3-1f00d9ae8b1f | Address Redacted | | | | |
| 45c55b91-89b5-418d-a3cf-3375a16acbce | Address Redacted | | | | |
| 45c55d4d-b3dd-4284-b870-15aabcdf4ceb | Address Redacted | | | | |
| 45c5daac-0b8d-4ec2-823e-03f6aae02321 | Address Redacted | | | | |
| 45c5e1e5-9b4f-4195-b419-2444ef3f4d8c | Address Redacted | | | | |
| 45c5f191-f228-4bfe-ba77-cc46c813a7c0 | Address Redacted | | | | |
| 45c64177-4b29-4bbb-8ee2-b210b57c39be | Address Redacted | | | | |
| 45c650d5-c809-4a0d-bfcb-f1e3cd48d840 | Address Redacted | | | | |
| 45c66733-f39a-411e-9dcb-a8706b0f42f7 | Address Redacted | | | | |
| 45c6880e-587d-41bf-ae93-5569ce03a319 | Address Redacted | Page 2773 of 10184 | | | |
| 45c693cc-0f6a-4928-9098-6c1ed7ee4fc0 | Address Redacted | | | | |
| 45c69e8b-fae4-4798-a94c-5410998b3772 | Address Redacted | | | | |
| 45c6bd92-484e-43a1-9c02-e770580134ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45c6d1da-0fdb-48dc-9d15-af1b87291575 | Address Redacted | | | | |
| 45c6d1e0-ec37-4ac2-8db3-f32162972ecc | Address Redacted | | | | |
| 45c6ec21-9b9d-4372-a08b-ac9a942c6e45 | Address Redacted | | | | |
| 45c6f31f-a9c0-4b6c-8caf-0dc4e778f7fa | Address Redacted | | | | |
| 45c71868-6b64-4a69-977a-d568eeaacde7 | Address Redacted | | | | |
| 45c743fb-7674-457f-b816-59db4a3956cc | Address Redacted | | | | |
| 45c74992-0df3-4bad-a0bd-5b82bfb3f861 | Address Redacted | | | | |
| 45c760b0-dfc9-49c4-95ae-94f0b32b2c7e | Address Redacted | | | | |
| 45c7939e-3699-4690-a92f-b5b5ae0bc9cc | Address Redacted | | | | |
| 45c7e45b-3b68-4295-be7d-6f0b0ce7cf29 | Address Redacted | | | | |
| 45c7f91d-85db-4f95-90bd-ab4a9d8bb2b2 | Address Redacted | | | | |
| 45c81974-abf5-4449-a3c6-f1d7a35facal | Address Redacted | | | | |
| 45c81eb2-255d-4aef-90ee-0599763eb8d8 | Address Redacted | | | | |
| 45c84a9d-9531-4b1b-b7de-0a6eeff9ce44 | Address Redacted | | | | |
| 45c8d155-39cd-4563-af89-77d71f9baf73 | Address Redacted | | | | |
| 45c8f5a4-ec50-4ff9-8585-f07cb271f48a | Address Redacted | | | | |
| 45c8ffb4-7ea1-40cc-b55d-f75e8c157c69 | Address Redacted | | | | |
| 45c91ea8-d0a4-4254-82da-59a713089c75 | Address Redacted | | | | |
| 45c932ae-dfed-487f-a8c1-feaaacfafc9C | Address Redacted | | | | |
| 45c9332d-9b00-4253-a3af-c815b6b2677b | Address Redacted | | | | |
| 45c93e89-d8fb-4efb-93c5-c04206f1434a | Address Redacted | | | | |
| 45c95bf8-83b6-412f-b385-90a74d52691C | Address Redacted | | | | |
| 45c96543-77e0-4095-9c94-c6ced15d1458 | Address Redacted | | | | |
| 45c978c3-57d6-42fd-ad6e-2623da6c6b8e | Address Redacted | | | | |
| 45c98999-9db6-4ac4-8553-4d02a9537d48 | Address Redacted | | | | |
| 45c9adcd-0b3b-4b50-a706-3dd07e2c3187 | Address Redacted | | | | |
| 45c9b3bd-d6a1-4001-89c6-5b39aea71433 | Address Redacted | | | | |
| 45c9c2d9-5816-4987-8176-aace68c42e19 | Address Redacted | | | | |
| 45c9cb18-a8d5-4898-bcb3-61f07b526c82 | Address Redacted | | | | |
| 45c9d112-be23-47b0-9b67-8d21667a2102 | Address Redacted | | | | |
| 45c9f0bf-2d2d-4d52-8c37-90a6e91629ce | Address Redacted | | | | |
| 45c9f3c9-d936-4a50-9b14-4bbe283f8bef | Address Redacted | | | | |
| 45ca0666-e3bd-4ca7-b0bf-4a99f57b7ba6 | Address Redacted | | | | |
| 45ca0da6-ebb6-459a-b37c-985d53a9d9be | Address Redacted | | | | |
| 45ca143d-a32b-4e35-a93a-d41f20fe9ece | Address Redacted | | | | |
| 45ca1a19-6c1d-4d41-a27a-4e7b69dd431d | Address Redacted | | | | |
| 45ca280e-e0a6-4112-9467-22702cbf80b6 | Address Redacted | | | | |
| 45ca3eb6-afca-43ff-a0c4-4f8edf007ef8 | Address Redacted | | | | |
| 45ca517e-539e-4465-bb58-71b93266c2a3 | Address Redacted | | | | |
| 45ca75d9-073a-433b-9828-4dc862188e4l | Address Redacted | | | | |
| 45ca86de-337b-4cb7-8b32-904781f7f55f | Address Redacted | | | | |
| 45ca8cd4-2954-40dd-872c-60ac1f365162 | Address Redacted | | | | |
| 45cad87d-acff-4cf0-88ca-83d05615609e | Address Redacted | | | | |
| 45caf05e-2926-4c82-bea1-3e700747424a | Address Redacted | | | | |
| 45cb5c92-e89b-4067-81a4-1ad4455e376d | Address Redacted | | | | |
| 45cb82a5-7f65-4b0d-a788-3760eb2ae62c | Address Redacted | | | | |
| 45cb96d9-6e98-4a91-838f-57993fd7ee36 | Address Redacted | | | | |
| 45cbccb7-1276-4e19-8df3-0fe36039448a | Address Redacted | | | | |
| 45cbea8c-1eba-42b7-8abe-ae179775a933 | Address Redacted | | | | |
| 45cbf0a4-90cd-48e3-94eb-a9254a16fadl | Address Redacted | | | | |
| 45cc6f8a-2c8d-4840-b061-40d6b4475f4b | Address Redacted | | | | |
| 45ccab8d-9715-4a86-a859-03244690a3c2 | Address Redacted | | | | |
| 45cccff2-2b1a-4d67-99b4-09ddd2c657c7 | Address Redacted | Page 2774 of 10184 | | | |
| 45cd151f-371f-45b2-8299-380d335bc773 | Address Redacted | | | | |
| 45cd34c3-5d18-4718-821e-d68816011cc3 | Address Redacted | | | | |
| 45cd6dc5-dd56-45f6-bc2c-2a0207bcd60a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45cd70cf-e731-4ceb-9f63-afef52b9d6b4 | Address Redacted | | | | |
| 45cd7b43-d31d-427f-92bc-2a5ae71944f3 | Address Redacted | | | | |
| 45cd7d8c-f231-471a-bce6-5978df8500ad | Address Redacted | | | | |
| 45cd82a9-191a-4a71-9345-9d3523a1ec4! | Address Redacted | | | | |
| 45cd8558-41a3-431c-a47f-d171acf48dd4 | Address Redacted | | | | |
| 45cd9972-285e-4049-bf8a-0112952972e4 | Address Redacted | | | | |
| 45cda661-3f78-4f6e-b85d-c72fcd5365dc | Address Redacted | | | | |
| 45cdfcfb-a0df-4d96-8033-399f1c60ca7f | Address Redacted | | | | |
| 45ce5819-894e-417c-819d-8a5b1387ca4C | Address Redacted | | | | |
| 45ce7281-e002-4a59-aa18-552396f6344€ | Address Redacted | | | | |
| 45ce7d82-0f3a-4b45-ab83-fc331afe6d6d | Address Redacted | | | | |
| 45ce7fde-ef7b-4c28-bfb3-26d083a69ac3 | Address Redacted | | | | |
| 45ce8c28-6b74-4f0b-9f2f-adad867b0e42 | Address Redacted | | | | |
| 45ce9584-662f-4bc7-87f8-9e6fc02f4551 | Address Redacted | | | | |
| 45ceae93-e27d-4f5f-867c-955bb858129b | Address Redacted | | | | |
| 45ceb7a1-6843-458b-8230-2b41d08e48e5 | Address Redacted | | | | |
| 45cebb87-8114-430a-954d-0a40439fc62c | Address Redacted | | | | |
| 45cef82c-6956-46b5-8db9-9ad44f5bc88d | Address Redacted | | | | |
| 45cf06b9-fa4b-4c2a-986e-51f7a50ac32a | Address Redacted | | | | |
| 45cf12c7-ec8f-4c9d-9029-f4a15a222877 | Address Redacted | | | | |
| 45cf4715-ba8d-4e2c-bf00-60f49b199026 | Address Redacted | | | | |
| 45cf4781-bf09-44f2-b5d4-fbb5b8f60d8b | Address Redacted | | | | |
| 45cf527a-2912-4522-89af-f7c525099fe9 | Address Redacted | | | | |
| 45cf636f-4be2-4e87-96dc-21a31cdf53e9 | Address Redacted | | | | |
| 45cf7af7-29c0-4e6f-a1bc-fa7b9eb0991c | Address Redacted | | | | |
| 45cf8b63-6d06-4e66-b0b7-00954bf863b6 | Address Redacted | | | | |
| 45cf929d-5d63-4a34-a1da-a315d34c52d1 | Address Redacted | | | | |
| 45cf9aad-e37c-4a80-ace5-ad58ddaec3b7 | Address Redacted | | | | |
| 45cfabbd-5039-4c3a-93e9-106585bb272c | Address Redacted | | | | |
| 45cfd373-56e2-4595-bf24-dfbe537d73a8 | Address Redacted | | | | |
| 45cfd81a-f5c6-42e1-8ffc-b9cdde8aefeb | Address Redacted | | | | |
| 45cfd90f-a39b-4428-a924-5656dd59fbca | Address Redacted | | | | |
| 45cfed84-a38f-45b0-9291-b957a7a4db78 | Address Redacted | | | | |
| 45cfff8e-112a-4efb-ba77-7457108b6da9 | Address Redacted | | | | |
| 45d04408-4e73-400f-bb62-895555bd95aC | Address Redacted | | | | |
| 45d0675f-2e2c-45e7-aebc-61812ee81a8f | Address Redacted | | | | |
| 45d07791-b54f-45e1-89f9-bda4938335a1 | Address Redacted | | | | |
| 45d08765-a106-4a57-a41a-d893d28a50f! | Address Redacted | | | | |
| 45d08894-9b84-459b-b313-666d37157bc7 | Address Redacted | | | | |
| 45d0fcc3-0287-46ec-94cc-48fce2caf281 | Address Redacted | | | | |
| 45d107be-4567-4966-9901-9d8eb66c9c09 | Address Redacted | | | | |
| 45d10a2c-c5b2-49d2-82b1-3beb83491f13 | Address Redacted | | | | |
| 45d10de8-1152-450c-8f2b-0811d3a390b9 | Address Redacted | | | | |
| 45d12bae-245a-4126-be20-7dc9ef8d47e9 | Address Redacted | | | | |
| 45d1a07d-f590-4482-a6eb-f42d3f561e1a | Address Redacted | | | | |
| 45d1ca61-8a79-44a4-8ee5-c260eb28da3c | Address Redacted | | | | |
| 45d293a7-e8e1-4836-a1a0-a52096ebe05! | Address Redacted | | | | |
| 45d2a3ef-a6b0-48d6-9e06-604e5ba4164b | Address Redacted | | | | |
| 45d2ab41-ea2d-4342-a79c-bdba3b1510dd | Address Redacted | | | | |
| 45d2d03a-4bbc-4ec8-8691-bf1716b482ab | Address Redacted | | | | |
| 45d2fee0-f3bf-43d4-917f-a824201a49ce | Address Redacted | | | | |
| 45d3058c-db0c-4fc7-9fe0-dd2a103f6c0d | Address Redacted | | | | |
| 45d34cbb-8c89-4f3e-bc35-bd5a264d94bc | Address Redacted | | | | |
| 45d35f75-cbf8-4926-83a4-bc223e6b80b5 | Address Redacted | | | | |
| 45d3816f-75c2-4584-a143-7a4d023e9d45 | Address Redacted | | | | |
| 45d38299-0d8a-4992-869f-0b12af4fd904 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45d3c16f-4fe7-43a2-83d7-b475db2b09f4 | Address Redacted | | | | |
| 45d414a3-34b8-49cd-8cf0-dd202d0664fc | Address Redacted | | | | |
| 45d420c2-cee0-4a17-84b4-edc14882a0a6 | Address Redacted | | | | |
| 45d4934c-38b2-419c-b57a-693cc68cc24d | Address Redacted | | | | |
| 45d4b1a2-8ff5-4dbf-bbec-dcbfe2a8c2ff | Address Redacted | | | | |
| 45d4be8d-d4ad-49a1-a65b-b44900e3b28a | Address Redacted | | | | |
| 45d4ee11-595f-45d4-899b-f1170be2fb24 | Address Redacted | | | | |
| 45d537b1-de11-4541-8a8c-f14c3d5c8c8c | Address Redacted | | | | |
| 45d5cab2-a4b5-4f2d-822e-a1352c68cda5 | Address Redacted | | | | |
| 45d5d1d6-57e8-4f65-9190-638e304fe0d0 | Address Redacted | | | | |
| 45d60e6e-5baf-48f0-8e13-7d41940217fc | Address Redacted | | | | |
| 45d64f35-b58d-4a67-b024-246b801756dd | Address Redacted | | | | |
| 45d64f76-27e2-4727-907c-56f9968de758 | Address Redacted | | | | |
| 45d6585d-6b15-4b9f-8aa3-5d544e31c471 | Address Redacted | | | | |
| 45d68233-1876-465d-bb51-6389b9719262 | Address Redacted | | | | |
| 45d68887-04c8-43d3-9669-ae2e01c3e1ee | Address Redacted | | | | |
| 45d689be-6fba-4f5b-84ae-a26e8283ab4f | Address Redacted | | | | |
| 45d68e34-137d-43ee-ab45-410f4abb008c | Address Redacted | | | | |
| 45d6cd00-f87a-467e-bcf4-7cb5b5576211 | Address Redacted | | | | |
| 45d6e85d-7f92-475e-b183-7493e57e960a | Address Redacted | | | | |
| 45d7000c-93ad-4eba-82cb-623ad89c931c | Address Redacted | | | | |
| 45d726fb-9392-4248-b3d3-d5151df700b4 | Address Redacted | | | | |
| 45d7b935-c527-4859-8880-73f6fd74f581 | Address Redacted | | | | |
| 45d7bd29-60f0-4197-927c-851e17a2a49c | Address Redacted | | | | |
| 45d7cf6f-885c-43e3-9764-f20531d8337c | Address Redacted | | | | |
| 45d7dc7c-ad9a-4bd3-8e4b-4f9c8832d40c | Address Redacted | | | | |
| 45d7fb7d-f431-474f-aaf7-87f0e995c2e4 | Address Redacted | | | | |
| 45d838c1-464e-4fb8-8a8f-80fce5bbc6bd | Address Redacted | | | | |
| 45d842e7-6ced-48d9-b1cb-4772c1f8fa24 | Address Redacted | | | | |
| 45d8432a-72c2-4958-b2bc-c51d1717e11f | Address Redacted | | | | |
| 45d8c300-57bc-445b-b0ee-e310fd1ee903 | Address Redacted | | | | |
| 45d8ca3a-921b-4a19-9c5d-4e901637c60f | Address Redacted | | | | |
| 45d90ee0-1b21-475e-b02e-47383aed127a | Address Redacted | | | | |
| 45d91731-9483-4904-b9af-e80818611bcc | Address Redacted | | | | |
| 45d922da-7c38-4740-8a33-67e3dd7766a8 | Address Redacted | | | | |
| 45d93c24-1932-41f7-80eb-f756daaddcb2 | Address Redacted | | | | |
| 45d96c2e-bfb3-46dd-90a3-d912abfcb69c | Address Redacted | | | | |
| 45d9d08e-bdba-40c5-b976-696e4a6fcf52 | Address Redacted | | | | |
| 45d9eab4-4987-45ba-97e4-1c71ed1b479f | Address Redacted | | | | |
| 45da0f2c-8c1a-4ff8-b400-2d94b193a88c | Address Redacted | | | | |
| 45da2689-2ea6-45ac-af3d-18b7cc96b1db | Address Redacted | | | | |
| 45da2965-d690-482e-a160-7240ee0923b4 | Address Redacted | | | | |
| 45da51d5-b29a-4bb8-aa75-050cc7b1865c | Address Redacted | | | | |
| 45da6e96-00fc-4f8c-8caf-e045e4aacd2a | Address Redacted | | | | |
| 45da856f-2f7c-42e1-aab0-b1a374a63978 | Address Redacted | | | | |
| 45da9846-6fe1-4103-824f-6ba1970d65ed | Address Redacted | | | | |
| 45dab42a-b6f5-44ec-beeb-59c59e1d238f | Address Redacted | | | | |
| 45dae45e-0f6d-476c-9b58-575f0239be65 | Address Redacted | | | | |
| 45dae678-09dc-485f-a07e-6c02eb62cdba | Address Redacted | | | | |
| 45db3483-a2df-41fb-8f5c-de3ebec209f7 | Address Redacted | | | | |
| 45db3d8a-bf6f-4e67-9dce-9e5ba83c676d | Address Redacted | | | | |
| 45db3f2a-5754-4414-9313-22f0af447cf4 | Address Redacted | | | | |
| 45db4206-7d52-4d24-b7f3-a7a52fb82c7a | Address Redacted | | | | |
| 45db50c8-4c6c-4473-b7e9-e0ab9b359a3c | Address Redacted | | | | |
| 45db6862-354c-4ae3-932e-7a22ff92e73e | Address Redacted | | | | |
| 45db9758-5715-4d2b-a6e0-0fb8444f1186 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45dba90e-7f20-4c3f-8ab8-5106e5a9e32S | Address Redacted | | | | |
| 45dbb066-b17b-4b31-8503-0c04325ee153 | Address Redacted | | | | |
| 45dbb37f-9acc-4d5a-81a8-67137d894f35 | Address Redacted | | | | |
| 45dbca0d-2a1c-4d9d-8e42-0d393e8fdd70 | Address Redacted | | | | |
| 45dbf0a4-a93d-46b6-b8b6-c4f1ee83e407 | Address Redacted | | | | |
| 45dbf5da-ce96-417a-913a-c0a04af3e4ed | Address Redacted | | | | |
| 45dc0a05-cf9b-43ea-8c79-c67c463491b4 | Address Redacted | | | | |
| 45dc1e9b-505d-4e11-871c-08c2261fc872 | Address Redacted | | | | |
| 45dc3d70-143b-4bec-8a90-305fbb3c2c2a | Address Redacted | | | | |
| 45dc45a9-de9e-4f12-ae1d-311858a7d5a0 | Address Redacted | | | | |
| 45dc4c33-5b0e-4c7a-848a-dc7211d6e454 | Address Redacted | | | | |
| 45dc58c7-b104-4581-a792-c3228eae0b88 | Address Redacted | | | | |
| 45dc5f5b-48d7-4c35-81ef-aca93dfdc4ce | Address Redacted | | | | |
| 45dc655b-2732-45e4-900a-cc3728656acc | Address Redacted | | | | |
| 45dc7030-1f43-4910-b295-b9d4aa3e4fea | Address Redacted | | | | |
| 45dc896e-31c9-418a-a9a0-94dfb011526C | Address Redacted | | | | |
| 45dc8e61-f2ae-4fa4-8abb-e09673de3c7d | Address Redacted | | | | |
| 45dc93ee-684c-4144-a59a-21d2d28c7faf | Address Redacted | | | | |
| 45dc95dd-38df-4c43-92fd-4580c5136754 | Address Redacted | | | | |
| 45dcb7c9-4b38-4082-86bf-ce78fccf9670 | Address Redacted | | | | |
| 45dd1788-8be8-4dce-8435-c9de32d1379d | Address Redacted | | | | |
| 45dd1b29-444b-444a-8e61-4e0569cae8d3 | Address Redacted | | | | |
| 45dd46a8-5d36-4e7a-a577-38f6a322f3f! | Address Redacted | | | | |
| 45dd83ca-d71c-455f-8efd-3eaf4d7224fd | Address Redacted | | | | |
| 45dd86b5-9104-4252-92c4-c6ee92f6a4bd | Address Redacted | | | | |
| 45ddadb4-fc14-444e-9dd5-fa0d56a1daf2 | Address Redacted | | | | |
| 45ddc944-7590-4ac5-91ff-d9456ccfdd98 | Address Redacted | | | | |
| 45ddcf8e-a50a-4cdc-86f1-d23b9a2ee264 | Address Redacted | | | | |
| 45ddd9a5-8991-444d-ac87-2875b5dc70c4 | Address Redacted | | | | |
| 45de0759-43e2-4428-8da3-f3e579ae31fc | Address Redacted | | | | |
| 45de1c88-9603-41eb-b712-f3da62c84dd9 | Address Redacted | | | | |
| 45de1fea-0f63-4d58-a81a-393ff847ebd7 | Address Redacted | | | | |
| 45de22e7-67b0-4759-b6aa-a0b6970c00bd | Address Redacted | | | | |
| 45de2efd-20e2-4c1f-9dd2-21b674162e51 | Address Redacted | | | | |
| 45de6504-5ef3-44ad-b3ad-a8977c768f93 | Address Redacted | | | | |
| 45de72b3-a45f-48e7-96bd-6d0c6c79c273 | Address Redacted | | | | |
| 45de73d6-b078-4646-90a6-5465ef56cc84 | Address Redacted | | | | |
| 45de9841-b101-4fa3-900b-89f0b073eea7 | Address Redacted | | | | |
| 45deb527-b048-4b77-af89-1189caffea56 | Address Redacted | | | | |
| 45deb627-e199-4293-80fb-a802dbdef1e0 | Address Redacted | | | | |
| 45dee225-639c-4a76-84b6-71beced7cf3d | Address Redacted | | | | |
| 45def61f-bf66-4347-a410-cf2a3c67dffb | Address Redacted | | | | |
| 45def750-4d9e-4ffe-96b9-ab157f42da72 | Address Redacted | | | | |
| 45df0f99-c7f1-4eab-a538-0ca96e91f835 | Address Redacted | | | | |
| 45df2d62-ae26-416d-8147-04d9c7b26547 | Address Redacted | | | | |
| 45df52db-3729-43d9-a69b-7a86883bda58 | Address Redacted | | | | |
| 45df5311-c21f-4689-93ec-3df0ccd16d93 | Address Redacted | | | | |
| 45df569b-a218-469f-a5e3-51073dc96bea | Address Redacted | | | | |
| 45dfa891-bd1e-4d59-872b-53b317e0d6d1 | Address Redacted | | | | |
| 45dfd06e-6680-4bde-abc1-04f877eecd92 | Address Redacted | | | | |
| 45dfd95c-102d-4772-971c-8e8e8a42a45c | Address Redacted | | | | |
| 45dfdf3c-d6fd-4972-be36-c0c010c19667 | Address Redacted | | | | |
| 45e00816-a96c-457a-b909-dd47b89f280c | Address Redacted | | | | |
| 45e01ac6-1732-424c-a5d4-a6c6a9ae166! | Address Redacted | | | | |
| 45e01f00-5600-49b3-81ff-35e44dee6ca2 | Address Redacted | | | | |
| 45e04cd8-f5ac-4426-97ad-b54a86b6def0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45e0b570-9e6d-41a0-a3fc-ab13a4fa7507 | Address Redacted | | | | |
| 45e0be9b-fbc0-419a-8e25-0cb71fcef59e | Address Redacted | | | | |
| 45e0bef8-3136-4653-bdc7-bce74a72f13a | Address Redacted | | | | |
| 45e0e171-f973-4b79-8054-cdc9aac9003f | Address Redacted | | | | |
| 45e0ec91-9b70-4dd9-ba70-41a44b90df0f | Address Redacted | | | | |
| 45e12296-ea39-4ca3-a02a-36f39bc8157c | Address Redacted | | | | |
| 45e12f00-d099-445b-b397-00e5165f47dd | Address Redacted | | | | |
| 45e137be-b806-47c0-820e-c91def910d61 | Address Redacted | | | | |
| 45e1b34d-4046-402c-b9c4-8fc9ee1dd137 | Address Redacted | | | | |
| 45e1e822-4f19-4054-945a-ace813da34f6 | Address Redacted | | | | |
| 45e1f234-a9c8-4dc2-bd8a-431be922fcb5 | Address Redacted | | | | |
| 45e21f46-14df-48f5-a6c7-8d957aa1aee7 | Address Redacted | | | | |
| 45e22be1-7815-4a93-b3fb-1cc110a38537 | Address Redacted | | | | |
| 45e2b9c3-663f-4b38-bd53-487df978ac3b | Address Redacted | | | | |
| 45e2d4d7-3cee-4568-9629-6330170dbe4d | Address Redacted | | | | |
| 45e304ce-5f09-4171-8719-6f594d2cd186 | Address Redacted | | | | |
| 45e34803-4f81-4a1f-b9de-8bd3ff3fbd81 | Address Redacted | | | | |
| 45e359b4-b7e3-4431-9ff9-44ed1460f6a8 | Address Redacted | | | | |
| 45e35f5b-f863-495d-97b6-3701a391f0d5 | Address Redacted | | | | |
| 45e3799e-effe-44c4-9e58-44f42d3202b9 | Address Redacted | | | | |
| 45e39cae-d58e-494d-8e6a-ddfc5f2aa3b2 | Address Redacted | | | | |
| 45e40555-0e24-43e0-bde0-1d32a47f352c | Address Redacted | | | | |
| 45e408d5-760d-4165-a445-2f4f2926f46f | Address Redacted | | | | |
| 45e45c49-61a1-4815-b41e-885b7b5261ca | Address Redacted | | | | |
| 45e45d8d-770a-4826-95bd-fb28419bfd35 | Address Redacted | | | | |
| 45e49569-9c25-4282-ad77-a60e942aae7f | Address Redacted | | | | |
| 45e4b095-8a95-4728-92c6-3882d3be0ee1 | Address Redacted | | | | |
| 45e4c7e5-04cf-4423-8c44-7ae80848654c | Address Redacted | | | | |
| 45e4f0ef-7904-4d4c-8a9d-3198e874943c | Address Redacted | | | | |
| 45e500e9-df19-4907-a381-9c98469182a8 | Address Redacted | | | | |
| 45e55331-3d24-44a8-b205-208b993a926a | Address Redacted | | | | |
| 45e587a1-9af2-43d6-82d8-8201cbfb64e6 | Address Redacted | | | | |
| 45e58f3f-d72c-4bf5-aff3-f4d58c879f71 | Address Redacted | | | | |
| 45e59516-9a3b-4247-b0de-b250d924e4b0 | Address Redacted | | | | |
| 45e59b01-bfee-4e1e-92e7-da102f605d3a | Address Redacted | | | | |
| 45e5a36a-8b70-416b-93a6-4097b63c3642 | Address Redacted | | | | |
| 45e5b6ea-f83e-4c73-ae30-98c1f16cb4e2 | Address Redacted | | | | |
| 45e5b920-a2a3-4f28-8477-4eea3b9317e9 | Address Redacted | | | | |
| 45e60be6-b5d7-469a-bfea-26e2e34c3189 | Address Redacted | | | | |
| 45e65302-c513-42f4-a833-61e9d4dc7bfa | Address Redacted | | | | |
| 45e69a30-7146-45e9-a1bd-37ff9d80ed47 | Address Redacted | | | | |
| 45e6bac7-ec0e-4558-8f90-fb12f2ca26ac | Address Redacted | | | | |
| 45e6ddf7-dfbb-42e4-ac1d-0c09f314915a | Address Redacted | | | | |
| 45e6eca8-7097-4860-82ec-03e3f25c7f9c | Address Redacted | | | | |
| 45e70226-a726-41d1-9e93-d78316ff3b83 | Address Redacted | | | | |
| 45e76174-8027-4310-af87-7e957353dd36 | Address Redacted | | | | |
| 45e778b0-2788-4120-b342-73935c5c88be | Address Redacted | | | | |
| 45e782ec-70af-4e16-8226-4be5d76d5f09 | Address Redacted | | | | |
| 45e79c09-f90c-4533-a465-001117695aab | Address Redacted | | | | |
| 45e7d9c8-1790-48ad-88ef-b23f802a9ee0 | Address Redacted | | | | |
| 45e81c56-44bd-4edb-aae7-7584d3878a80 | Address Redacted | | | | |
| 45e85b35-de5a-47bd-a815-04650168f36a | Address Redacted | | | | |
| 45e8617f-397d-470b-a65c-52405891530e | Address Redacted | | | | |
| 45e879ad-2285-4107-aef5-4d8bbeed6fa7 | Address Redacted | | | | |
| 45e88a7b-112e-46d6-a0ae-2a315eadac1e | Address Redacted | | | | |
| 45e8ac7b-047e-4452-aa45-ea1616150bd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 45e8dc62-8c78-4e18-9281-c54047184874 | Address Redacted | | | | |
| 45e8ee5b-1aaa-4276-a08f-a0da02174dcb | Address Redacted | | | | |
| 45e91b88-03e0-4467-9525-5a147999007a | Address Redacted | | | | |
| 45e91fe5-6250-4b8e-b190-737bba8536e0 | Address Redacted | | | | |
| 45e92901-6ef6-4064-ab9f-1b8ae20b2c80 | Address Redacted | | | | |
| 45e9441a-e161-495a-98b2-38335ae9c968 | Address Redacted | | | | |
| 45e970a5-4d1c-4344-9105-bd4e15683987 | Address Redacted | | | | |
| 45e9810a-5f07-421a-b25e-e475adff798e | Address Redacted | | | | |
| 45e9b9a-4b56-41f7-9605-9ddf2a8dee02 | Address Redacted | | | | |
| 45e99d6e-715c-483c-ab0c-9350c308d248 | Address Redacted | | | | |
| 45e99d7f-6f96-47d4-9579-2d6511a0642e | Address Redacted | | | | |
| 45e9f655-83dc-4acb-8c85-d67960cad456 | Address Redacted | | | | |
| 45ea037e-17bc-43c0-86a4-3cb429acf374 | Address Redacted | | | | |
| 45ea3688-6373-4921-8b38-fa6c60e3d2f2 | Address Redacted | | | | |
| 45ea4434-22f8-4dd5-b610-3173e7f93f5c | Address Redacted | | | | |
| 45ea518a-b3da-4515-ad15-9591876c0b12 | Address Redacted | | | | |
| 45ea5806-54c0-4ec7-adfd-b2292fa46eb3 | Address Redacted | | | | |
| 45ea9519-d76d-4e88-a048-cb50cdbf94e8 | Address Redacted | | | | |
| 45eb107b-ed40-4322-a5e1-c6f0d483cba7 | Address Redacted | | | | |
| 45eb65f2-75db-4919-9d23-184890eddb59 | Address Redacted | | | | |
| 45eba372-5ddd-4899-ba47-1993bec915b0 | Address Redacted | | | | |
| 45ebb026-793e-4262-8fe3-76f2c71fc854 | Address Redacted | | | | |
| 45ebc884-291b-43c2-8e9c-e067f3dcf6c6 | Address Redacted | | | | |
| 45ebd1e0-55b7-4924-a180-4818519f3714 | Address Redacted | | | | |
| 45ebdb9b-6133-49ed-9b07-a1e4f0721b65 | Address Redacted | | | | |
| 45ebe566-4d66-437a-8ec0-e300acc36d20 | Address Redacted | | | | |
| 45ec022c-7292-4837-8903-19e96cbc3bfb | Address Redacted | | | | |
| 45ec4627-cd2b-4c03-bcf9-ee39d876bcc6 | Address Redacted | | | | |
| 45ec4e7e-2591-42e5-9b13-8c016e0d2f54 | Address Redacted | | | | |
| 45ec6540-81b6-4eac-bf78-b888270ce505 | Address Redacted | | | | |
| 45ec729c-0de6-42b9-8818-0837b9006486 | Address Redacted | | | | |
| 45ec7554-5ea6-49e3-8a63-75ed5d13e8bd | Address Redacted | | | | |
| 45ec8f3f-88ef-4dda-9f01-ed8eac2301ed | Address Redacted | | | | |
| 45ec9993-2839-4ef5-b391-8a3966f4fdbc | Address Redacted | | | | |
| 45ec9dff-1850-4451-bdbe-6f98e9c38665 | Address Redacted | | | | |
| 45eca223-e742-4be4-b950-d12f9b93b5de | Address Redacted | | | | |
| 45eca8f0-fc20-44da-bac6-b8e74d03f5ca | Address Redacted | | | | |
| 45ecae76-ab31-4b7d-a955-e3cd3475f991 | Address Redacted | | | | |
| 45ecea57-6eb7-4aca-be6a-3cac6b0334a4 | Address Redacted | | | | |
| 45ecfb1a-9c19-4b65-bdb0-353ae215cf01 | Address Redacted | | | | |
| 45ed74f6-75ec-4de6-a3de-d2ff19b3a6c9 | Address Redacted | | | | |
| 45ed7b59-8057-4c8b-ac22-a941e069fc1c | Address Redacted | | | | |
| 45ed8434-e528-49c8-b778-2c742afe4b57 | Address Redacted | | | | |
| 45ed9d65-1a59-495d-bb20-d7750a9bcea4 | Address Redacted | | | | |
| 45edb77f-99c1-4384-b95f-5248c60f938b | Address Redacted | | | | |
| 45edb9cd-ca36-4fa6-b839-b6f663bc4824 | Address Redacted | | | | |
| 45edc52e-15ab-4704-8e55-f4bd549bb591 | Address Redacted | | | | |
| 45ee0af-3686-4cec-95ee-fd509643d98d | Address Redacted | | | | |
| 45ee5da9-b0f5-4471-98b8-080be289453d | Address Redacted | | | | |
| 45ee6df4-43ce-42b0-aedb-ec07a3870ffe | Address Redacted | | | | |
| 45ee745f-1c60-493e-8b75-e571b7766db9 | Address Redacted | | | | |
| 45ee925f-c9f4-48cd-892a-8b5b987b0dfc | Address Redacted | | | | |
| 45ee9877-20e4-49a5-9fb3-2338bb7b9112 | Address Redacted | | | | |
| 45eea117-09de-492b-bece-385bd6a46372 | Address Redacted | | | | |
| 45eed94a-201d-4723-88e5-a1972a3c0b2c | Address Redacted | | | | |
| 45eee061-260c-4ce5-b332-75fe316dae78 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45eee48f-d387-4cc4-b602-c96a611a4269 | Address Redacted | | | | |
| 45ef20b9-c1f7-4d91-a823-ba0b6a86e5bd | Address Redacted | | | | |
| 45ef2555-dfe3-46c3-83b3-4686ff482d2c | Address Redacted | | | | |
| 45ef34ee-adc9-44fb-9f16-3e2edfcb24a6 | Address Redacted | | | | |
| 45ef6fc4-b2f2-4830-bae6-d82baf4e7722 | Address Redacted | | | | |
| 45ef7872-8fae-4631-b5d2-c37b9805a7a1 | Address Redacted | | | | |
| 45ef9008-90a6-43fe-a74c-3a0250698f7e | Address Redacted | | | | |
| 45efa817-4dc5-4813-9281-2458f07c0249 | Address Redacted | | | | |
| 45eff026-fa35-431a-8e98-94b3adbf28e7 | Address Redacted | | | | |
| 45f002fe-6d89-49f7-9f47-b59a91a9de8c | Address Redacted | | | | |
| 45f00aee-61bd-42ff-b12d-0ba59bd582f4 | Address Redacted | | | | |
| 45f02b36-6069-41c0-a2cc-f3b7c0083566 | Address Redacted | | | | |
| 45f05f51-b940-49d8-b2fe-b52b881cbb11 | Address Redacted | | | | |
| 45f0947d-922c-4cd0-af6d-2e9cbc1dfee7 | Address Redacted | | | | |
| 45f09b31-1865-40a3-bbed-0213ea060532 | Address Redacted | | | | |
| 45f0fe5b-baa5-4147-b1da-529f9dbee876 | Address Redacted | | | | |
| 45f122dc-a448-4fc6-9964-f8bb0e6f1d02 | Address Redacted | | | | |
| 45f14752-7cdf-4b51-a4d0-15ea7195c915 | Address Redacted | | | | |
| 45f16cff-a098-4353-a3d4-331eccdc7054 | Address Redacted | | | | |
| 45f17532-1e5d-4693-bf74-74a52ee055f4 | Address Redacted | | | | |
| 45f176ea-085f-4835-b047-8ced75117339 | Address Redacted | | | | |
| 45f179f4-fd83-4324-aa40-f46bf81dea54 | Address Redacted | | | | |
| 45f180e9-ca49-4b84-90cb-cca1973b1da7 | Address Redacted | | | | |
| 45f1b388-535a-4ba0-937b-550b853392dc | Address Redacted | | | | |
| 45f224d7-cf39-4781-bae7-99af3fded5d5 | Address Redacted | | | | |
| 45f2282e-4174-4ce6-ad19-c9649879558a | Address Redacted | | | | |
| 45f255a0-fad7-4e3f-83b0-1eaf4914c3f2 | Address Redacted | | | | |
| 45f28a62-50b5-473d-b90f-71e6ac8591de | Address Redacted | | | | |
| 45f2ae44-918c-418c-a6ce-8abe11575a26 | Address Redacted | | | | |
| 45f2bac5-d10e-4a83-a333-d6d633e1c028 | Address Redacted | | | | |
| 45f2d2d7-0300-464d-a60c-50570b0c5bd2 | Address Redacted | | | | |
| 45f3007d-3f0f-49c4-aefc-d7f21af22dcf | Address Redacted | | | | |
| 45f325f6-72eb-465c-8c19-a60f71e414b8 | Address Redacted | | | | |
| 45f32e65-cde3-4cee-99c8-1ff8c3878bb7 | Address Redacted | | | | |
| 45f338a5-6b16-40ae-9125-41a76abc805a | Address Redacted | | | | |
| 45f344ff-8700-4102-b5a9-69398a2fb118 | Address Redacted | | | | |
| 45f348c9-182d-4ed8-9364-5257c4ee50ef | Address Redacted | | | | |
| 45f3615d-d4a0-4404-b146-7d356d22a8b0 | Address Redacted | | | | |
| 45f38fc9-d7e2-4ecf-ad05-041c8179e388 | Address Redacted | | | | |
| 45f39597-eec3-45ce-9d02-404134d11825 | Address Redacted | | | | |
| 45f39b45-d94f-438e-853c-ecf3ccaaff75 | Address Redacted | | | | |
| 45f3a0da-ef50-4cbe-ac3f-bd9730fb5853 | Address Redacted | | | | |
| 45f3faa9-a858-43eb-83f8-812f68e8cf1c | Address Redacted | | | | |
| 45f42007-787e-4769-a180-5d325614381 | Address Redacted | | | | |
| 45f49905-62ea-46d1-8a73-cbe75d0714e6 | Address Redacted | | | | |
| 45f9f2c-3f42-4680-ac3b-dcfeed261843 | Address Redacted | | | | |
| 45f4a5fd-ba8c-4040-8add-81e0912780b2 | Address Redacted | | | | |
| 45f4a64d-5151-4d85-9659-9f629979a50f | Address Redacted | | | | |
| 45f4ada5-6cb9-49b9-a332-64a73165b32a | Address Redacted | | | | |
| 45f4c08b-edae-4063-bcdb-1493d5dc6fc4 | Address Redacted | | | | |
| 45f4db72-9610-4c46-96d2-abb55b0924ee | Address Redacted | | | | |
| 45f4dcec-2ac0-43b0-a023-016d1d23b515 | Address Redacted | | | | |
| 45f503a9-5056-4c95-8512-086b3dc58a4c | Address Redacted | | | | |
| 45f515d6-14e3-4b27-91c8-6f415b17e56d | Address Redacted | | | | |
| 45f52c78-df3a-4561-9573-960248c4d815 | Address Redacted | | | | |
| 45f53e88-f00e-4bef-9eb0-3d685ac2227a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45f560ef-6c84-4afe-b185-ebfe328b9bc8 | Address Redacted | | | | |
| 45f567a7-d27b-4032-baaa-8a5649c970fe | Address Redacted | | | | |
| 45f5802b-6f54-48d0-889a-dabf48398772 | Address Redacted | | | | |
| 45f58af8-04d7-46a6-aa44-349c71aa800c | Address Redacted | | | | |
| 45f5b87a-f44d-4b0d-97f2-ced4c5913401 | Address Redacted | | | | |
| 45f5f86d-e3c8-4305-8ca9-92d5bfa57094 | Address Redacted | | | | |
| 45f6be7d-9bde-4e57-9461-0b209ea4aadb | Address Redacted | | | | |
| 45f6c4c0-d3b0-42ed-94ac-738e34e75d98 | Address Redacted | | | | |
| 45f6df1f-d5c6-4785-9b34-c6bd95d981ad | Address Redacted | | | | |
| 45f6e991-7ca4-46c6-a49b-8219d5a4e04c | Address Redacted | | | | |
| 45f73488-8c7f-48fa-b4c8-ec8d4f4d3ddb | Address Redacted | | | | |
| 45f763eb-91f2-4057-bfd3-63aa7d55048e | Address Redacted | | | | |
| 45f76d15-9e07-44d6-8bee-561b257b4751 | Address Redacted | | | | |
| 45f778fb-5b6c-4aaa-9f8e-2ab30628dec5 | Address Redacted | | | | |
| 45f77e6a-04ba-42bf-ae9e-29ace4ae4b6f | Address Redacted | | | | |
| 45f78202-417d-4d9b-8669-994fad33ec44 | Address Redacted | | | | |
| 45f799bf-af94-4e8d-bb88-78b4f513646c | Address Redacted | | | | |
| 45f79bef-9c3f-4bd8-90d1-f221960e9a78 | Address Redacted | | | | |
| 45f7adfd-c0f9-4b03-862a-52e1a81cb1dd | Address Redacted | | | | |
| 45f7cc44-d467-4e95-8b5d-ec9d24b91799 | Address Redacted | | | | |
| 45f7e875-e66a-4166-a18f-5586cc068553 | Address Redacted | | | | |
| 45f7eaa6-ecd8-481a-8033-58af51217308 | Address Redacted | | | | |
| 45f7f252-4144-4dac-85bc-f59cec34f2d3 | Address Redacted | | | | |
| 45f7f2c4-7d12-4cb9-8542-f2109f84ff6c | Address Redacted | | | | |
| 45f7f56d-34ed-4f31-b2cd-5b5f4ee6111d | Address Redacted | | | | |
| 45f7f699-e159-41a1-9a91-04f358d1cc4f | Address Redacted | | | | |
| 45f80892-11a4-485b-9bf6-5070d1fe64c3 | Address Redacted | | | | |
| 45f80ac9-e6fa-4892-8512-5b12e5835bb3 | Address Redacted | | | | |
| 45f8109b-6c28-47da-a5ca-f8c11226546d | Address Redacted | | | | |
| 45f84332-2ead-4fa1-8fcf-54eb53c6a6f4 | Address Redacted | | | | |
| 45f85d38-dbd3-4457-8938-0fb8b1a696b7 | Address Redacted | | | | |
| 45f86553-7f36-4890-83e2-6460cbdc6f16 | Address Redacted | | | | |
| 45f873cf-0d79-4161-a422-7163d44602d1 | Address Redacted | | | | |
| 45f8bedd-9e87-4e7e-8741-f0553f57bf2f | Address Redacted | | | | |
| 45f8c879-0703-48c3-bdcc-d9849bb00174 | Address Redacted | | | | |
| 45f8e103-9446-4b30-9954-97d5eb71b406 | Address Redacted | | | | |
| 45f91bfe-42f8-47a7-9600-4c3ce914e877 | Address Redacted | | | | |
| 45f93934-3824-41ee-8500-4412c2c18e09 | Address Redacted | | | | |
| 45f9e034-9494-405c-8088-b97c9fa7d0ae | Address Redacted | | | | |
| 45f9fbc8-2051-41df-8ca4-745768a41df9 | Address Redacted | | | | |
| 45fa0c82-7ee8-489d-9ef2-f7e03a65c108 | Address Redacted | | | | |
| 45fa3a68-164a-40b1-9973-78044292d857 | Address Redacted | | | | |
| 45fa83bd-d6c4-4a53-9f3d-2f6c8b9b82e3 | Address Redacted | | | | |
| 45fa84ef-b85e-4dc5-8ece-90a9772eb67c | Address Redacted | | | | |
| 45fb1263-ab5f-4da9-b518-917a0369a11b | Address Redacted | | | | |
| 45fb479a-f833-4015-a698-cee119b006b8 | Address Redacted | | | | |
| 45fb5e31-25e7-4347-b4a8-4913d3022ff5 | Address Redacted | | | | |
| 45fb6c91-399d-456c-9241-c4f93d7b60ba | Address Redacted | | | | |
| 45fb88bc-bddb-4d18-ae57-954e515f4c99 | Address Redacted | | | | |
| 45fb9926-4e0d-48ea-abb5-a6f914b47acb | Address Redacted | | | | |
| 45fbcea5-62cd-49ff-9cf4-968f2f3dcc1d | Address Redacted | | | | |
| 45fbdd73-e030-40cf-a149-bf6cc0f552e9 | Address Redacted | | | | |
| 45fbe343-5ddd-4ff5-a3ee-fc3c3924bbf1 | Address Redacted | | | | |
| 45fc0e25-750b-4797-aee6-2f9fa5c2c89a | Address Redacted | | | | |
| 45fc2d83-1053-4df7-9f92-65a516122edf | Address Redacted | | | | |
| 45fc511c-fe71-4317-81d2-5ce2a35340bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 45fc5db9-0562-467a-abba-53634cd5ae13 | Address Redacted | | | | |
| 45fc6989-5f28-41ac-a703-756c4683258b | Address Redacted | | | | |
| 45fc7b27-d93a-48f7-afa3-9b2c871507dc | Address Redacted | | | | |
| 45fc8db1-f609-4ffb-806f-227ecfe66e98 | Address Redacted | | | | |
| 45fc93c9-3458-4743-9976-a5b85730838a | Address Redacted | | | | |
| 45fcc9a2-90d2-4546-9eab-6771953214a8 | Address Redacted | | | | |
| 45fceae4-f400-4f64-a6e5-9d6848b4ebbf | Address Redacted | | | | |
| 45fcf02d-e72c-4b48-a1be-99a5110be87b | Address Redacted | | | | |
| 45fd2007-7f41-4578-add2-d49a4321b836 | Address Redacted | | | | |
| 45fdac4c-8a7a-40f1-a547-4f950a9a634b | Address Redacted | | | | |
| 45fdb7d9-3ae3-467e-b523-ab38c89b1fd5 | Address Redacted | | | | |
| 45fdc552-baea-4b97-8be2-28017b6588a7 | Address Redacted | | | | |
| 45fdc802-5a0e-4af5-8c27-297ac46c183b | Address Redacted | | | | |
| 45fdd178-dbb4-4398-a21d-febb4ee75c4b | Address Redacted | | | | |
| 45fdd830-76fa-4a20-9489-fe62f67b29ac | Address Redacted | | | | |
| 45fe0082-d0d1-4781-be08-1bd586b865f1 | Address Redacted | | | | |
| 45fe1292-a029-4cdf-be00-2e1e2370f939 | Address Redacted | | | | |
| 45fe2fb4-ca51-4715-bc44-8b0fb5df74e7 | Address Redacted | | | | |
| 45fe5544-9a00-4968-8e8c-5c3d981dec53 | Address Redacted | | | | |
| 45fe7419-8b7d-4b74-abe3-d4098dfc0c42 | Address Redacted | | | | |
| 45fe90a9-80e2-4017-8605-4a3f96bb49cb | Address Redacted | | | | |
| 45feb0d4-de5b-4292-ad6a-f215a3a9c1b9 | Address Redacted | | | | |
| 45fec3cb-dfc5-4d33-9a2e-6d90f79fdc8b | Address Redacted | | | | |
| 45fedf01-b908-4a07-b6dd-217b43cd1b33 | Address Redacted | | | | |
| 45fee4f6-0461-4d06-8f4c-b846c2c53d63 | Address Redacted | | | | |
| 45feff19-2cad-4e53-9fff-d212310f5138 | Address Redacted | | | | |
| 45ff0140-4da3-4ad3-94a6-abbddfedb2f4 | Address Redacted | | | | |
| 45fff197d-cb18-4bde-98a7-81e2fc60bbcd | Address Redacted | | | | |
| 45ff1cfd-d45e-462d-a004-d1cde9c08fa8 | Address Redacted | | | | |
| 45ff217d-f25d-4078-a361-dc96603d20c9 | Address Redacted | | | | |
| 45ff287a-b60b-42af-91c3-4cb140cb9588 | Address Redacted | | | | |
| 45ff34f1-d788-4fdc-9efa-230154eee753 | Address Redacted | | | | |
| 45ff491f-ad7a-4732-a6d9-13570bf7fa72 | Address Redacted | | | | |
| 45ffe790-2fe8-4a25-a5f0-f9ab03eb08a8 | Address Redacted | | | | |
| 46000814-db48-4ffa-b614-f89b0c59c8de | Address Redacted | | | | |
| 4600191f-e3da-428e-97ec-b56a16720d6a | Address Redacted | | | | |
| 46001d26-56ab-452f-b797-08a3dc8396d2 | Address Redacted | | | | |
| 46003a59-b35a-4180-a500-062bcaaa7e52 | Address Redacted | | | | |
| 4600449a-54f2-4eed-b9a4-9c78711fba6b | Address Redacted | | | | |
| 4600798c-77db-41fc-b768-30533324a7e5 | Address Redacted | | | | |
| 46007b47-435e-4353-84d8-1c93f308f365 | Address Redacted | | | | |
| 46009443-d0ee-4bd6-8ad8-479f099dae79 | Address Redacted | | | | |
| 4600c50a-6670-4b41-beaf-0389623be14c | Address Redacted | | | | |
| 4600e958-607f-45a4-8cba-df44f883f58b | Address Redacted | | | | |
| 460114b0-a75c-4050-b3a8-4f2b0453d6c6 | Address Redacted | | | | |
| 46011736-94b8-403b-83b8-f16be6894202 | Address Redacted | | | | |
| 46012a1a-f300-4e1b-8825-5c54ea8630d5 | Address Redacted | | | | |
| 4601a307-169a-4239-9397-f85d4de73bcc | Address Redacted | | | | |
| 4601abb9-1030-40a3-b7a8-aefef4e053a2 | Address Redacted | | | | |
| 4601b79a-189e-4507-ab6f-c1b8f6e58849 | Address Redacted | | | | |
| 4601cb3d-3de0-4ec0-914e-ea11b295fb28 | Address Redacted | | | | |
| 4601fcad-ce62-443c-891c-2bde20f8e1a9 | Address Redacted | | | | |
| 46021f85-46df-4029-8eef-fdd833337b6d | Address Redacted | | | | |
| 46233dd-0bae-4070-afed-6e7ee602a678 | Address Redacted | | | | |
| 460284e7-63f1-4be1-bd84-6e3e5b07757f | Address Redacted | | | | |
| 4602afc0-c748-4014-8542-38d3ad9fd441 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4602bd22-eec4-4353-8a8a-f6ef9087384e | Address Redacted | | | | |
| 4602c2a9-166c-40bf-bc84-b08d075e6bdb | Address Redacted | | | | |
| 4603Ocdf-0fba-4a31-a38b-f83bed97dfea | Address Redacted | | | | |
| 4603143c-2391-4fa3-84d8-74f50d3fffbe | Address Redacted | | | | |
| 460316c7-3cd6-4ec1-a4a0-383efec34e62 | Address Redacted | | | | |
| 46035238-1091-4b0c-b0d1-6ce08e517d72 | Address Redacted | | | | |
| 460386b7-fca1-41ff-8a35-9c57131ed9c9 | Address Redacted | | | | |
| 46038dfb-3fa9-41e3-815f-8446a1693231 | Address Redacted | | | | |
| 460399fb-e607-485a-aa17-8b50fbcbb0f7 | Address Redacted | | | | |
| 46039e24-2b64-426f-aa18-de81c6c90435 | Address Redacted | | | | |
| 4603b3a4-816a-4e2c-ad4c-5fe29dfd7987 | Address Redacted | | | | |
| 4603c469-223e-4486-9905-20558b11789c | Address Redacted | | | | |
| 4603d31a-f46c-4882-a64c-bc1c3b1043ad | Address Redacted | | | | |
| 4603ff98-49b1-422b-b5d8-21bfddf98435 | Address Redacted | | | | |
| 460404c6-db08-40b4-ba38-035055570740 | Address Redacted | | | | |
| 46042856-451d-4116-9d6f-4f23896aa6e5 | Address Redacted | | | | |
| 46044116-db70-4a79-891a-e1410ca46503 | Address Redacted | | | | |
| 46045880-aed4-4fe2-96f9-b711c6b090e3 | Address Redacted | | | | |
| 46045c93-bc36-4309-9974-fd404ea7d5ba | Address Redacted | | | | |
| 46048bd0-4058-418e-af91-a7ee7ee6f7be | Address Redacted | | | | |
| 4604988d-a6ee-4ef3-9989-eac703641d5f | Address Redacted | | | | |
| 4604a3b0-499a-43fd-a7eb-df1d65c43bc5 | Address Redacted | | | | |
| 4604a97f-26b4-4072-b0cb-bbd6784dd030 | Address Redacted | | | | |
| 4604b778-d345-4103-af3c-301ca7e0f624 | Address Redacted | | | | |
| 4604f7b7-87dc-4400-898c-d5415b461cfb | Address Redacted | | | | |
| 46050544-7867-4e55-8a09-6411f2ccd89e | Address Redacted | | | | |
| 46051405-3057-4c6a-8153-76234ea08330 | Address Redacted | | | | |
| 460547a9-5dd4-403d-9018-4a3865651423 | Address Redacted | | | | |
| 46054a2b-4b0a-497a-a46d-4cd3f4ef57fb | Address Redacted | | | | |
| 46055991-8110-457e-b93b-813da0ffed33 | Address Redacted | | | | |
| 4605c05d-be63-4ad8-94cc-baf29d291b13 | Address Redacted | | | | |
| 4605dc80-0308-42a2-b342-a547d1f64d91 | Address Redacted | | | | |
| 4605f9c6-3ecb-465c-99e2-5fe13f586bbe | Address Redacted | | | | |
| 460602f3-8bf3-4bf7-a154-8521fa17853f | Address Redacted | | | | |
| 460608bc-27e7-4158-ad17-18716b3d6b53 | Address Redacted | | | | |
| 46061461-0c67-4e14-9f49-189ac81b1a79 | Address Redacted | | | | |
| 46061cf4-b170-4501-9547-06116272edf3 | Address Redacted | | | | |
| 460622ba-e073-4eff-b758-996a542a5d9c | Address Redacted | | | | |
| 4606dde9-c105-431b-b2a6-7f8b7e2cb454 | Address Redacted | | | | |
| 4606fe47-bdf4-4433-bd6b-5cd8263d8cad | Address Redacted | | | | |
| 46070604-becf-4df4-a745-748411fd42e3 | Address Redacted | | | | |
| 46072fbe-490f-4b17-8f60-2acd6f572002 | Address Redacted | | | | |
| 4607328b-dcd3-4073-8c13-83e7857c2ca2 | Address Redacted | | | | |
| 46073349-deb9-4c32-9146-92bade695780 | Address Redacted | | | | |
| 46075da1-4d1e-4186-89d3-ceabf2d7c157 | Address Redacted | | | | |
| 46078c8b-65f8-4169-866c-b462ecb8f3c1 | Address Redacted | | | | |
| 46078fc2-ae73-45e1-af57-d00c418ed034 | Address Redacted | | | | |
| 46078fde-5780-44dc-a769-465b3cfe55de | Address Redacted | | | | |
| 46079b72-af40-4796-8459-c5377169084e | Address Redacted | | | | |
| 46079ec9-3da3-4d9e-9b5b-aefef7c2fd21 | Address Redacted | | | | |
| 4607bb22-cbf6-4be7-83d9-ebf50fcd9dd2 | Address Redacted | | | | |
| 4608442c-fa4c-42f9-b545-7d6cb630aa18 | Address Redacted | | | | |
| 460880a9-594f-46c5-95b5-a80a23a3b440 | Address Redacted | | | | |
| 4608828b-6577-4429-9317-03b73a701335 | Address Redacted | | | | |
| 4608aafe-4854-4e56-a4f3-ca6db1be29db | Address Redacted | | | | |
| 4608b8ff-0056-44f2-a641-10513fc283fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4608d0b6-337e-4beb-8c0d-5974b6ccf995 | Address Redacted | | | | |
| 4608f569-3bfc-4f81-b66a-adf3fd364ae1 | Address Redacted | | | | |
| 4608ff96-d97e-4220-a367-b376cc29a04l | Address Redacted | | | | |
| 46090b68-df46-45b2-b4a8-c06e5805baca | Address Redacted | | | | |
| 460914b3-b0c8-4ef1-8a52-61033873fc3a | Address Redacted | | | | |
| 46092590-af38-4b97-96ef-3fce43551fb4 | Address Redacted | | | | |
| 460928fa-03b9-49c0-acb1-dae7e0237611 | Address Redacted | | | | |
| 46092a2a-6fd1-4115-b540-8b8cdf2e643a | Address Redacted | | | | |
| 460936c0-d9f5-4d6f-9aac-5d2040a83ad0 | Address Redacted | | | | |
| 46093fb3-e080-408e-9699-65f80c57ffe3 | Address Redacted | | | | |
| 4609560b-493f-4da8-944f-7c6a41ae0e27 | Address Redacted | | | | |
| 46096916-f5fc-4039-9aea-a8f4b91fc171 | Address Redacted | | | | |
| 4609b0a3-493e-4f1d-9926-d9c78dfff8d9 | Address Redacted | | | | |
| 4609b211-770b-4004-978d-1329642f190 | Address Redacted | | | | |
| 4609cebf-1225-4bb5-8cfb-3244798837fb | Address Redacted | | | | |
| 4609d78c-720c-494e-be43-a7c4900fe564 | Address Redacted | | | | |
| 4609ebcd-6631-4e90-af02-688a21ee37e8 | Address Redacted | | | | |
| 4609eff7-d8a0-468a-984c-85d1669e91ba | Address Redacted | | | | |
| 460a4ebe-e31c-4e39-86d8-1ad430058fee | Address Redacted | | | | |
| 460a59db-8a28-41bf-bb67-6676f4f1a828 | Address Redacted | | | | |
| 460a60cf-487a-4d8f-acdd-7eec0be6bf2d | Address Redacted | | | | |
| 460a66a4-4ccd-41ed-a5a0-2689675fabbl | Address Redacted | | | | |
| 460a7044-574d-4205-bab9-81ee9b9343f3 | Address Redacted | | | | |
| 460aa18a-ec57-4565-9236-e89eee7478ed | Address Redacted | | | | |
| 460aa433-a4f7-42ab-8607-78b400a93c72 | Address Redacted | | | | |
| 460ae5f0-4aee-4c45-b511-8f358c550231 | Address Redacted | | | | |
| 460aea14-be26-486a-9665-206a31df6bce | Address Redacted | | | | |
| 460b14f1-477d-4b4d-be43-6875a9f1497b | Address Redacted | | | | |
| 460b21bf-049d-4aaf-b1bf-d768a5e30911 | Address Redacted | | | | |
| 460b748a-6545-4a38-8277-86d54cf9ef21 | Address Redacted | | | | |
| 460b7558-e389-4289-97fd-9e09ac301e3c | Address Redacted | | | | |
| 460b9616-476b-4aa5-a03b-5f83ebeede61 | Address Redacted | | | | |
| 460bbf89-6303-4709-9dfc-16362d4b7454 | Address Redacted | | | | |
| 460bfe90-c2fb-481d-af95-e18f21d130df | Address Redacted | | | | |
| 460c0172-ddbd-4428-9cd7-bf6a855abe11 | Address Redacted | | | | |
| 460c021a-f64b-41e2-a844-bed7346be7e0 | Address Redacted | | | | |
| 460c349c-cc45-41e4-9a05-d52673c4b832 | Address Redacted | | | | |
| 460c3a67-4a15-4c0d-93e1-c6d39849b450 | Address Redacted | | | | |
| 460c3b5d-81f2-4212-958a-05bd8ac02d54 | Address Redacted | | | | |
| 460c414d-19f4-4157-a721-e39a2a0a7b0b | Address Redacted | | | | |
| 460c687a-d20a-46d7-81d0-f8f3b74a8284 | Address Redacted | | | | |
| 460c6ee4-8bd6-45f3-afd9-cd81f2fdf40d | Address Redacted | | | | |
| 460c8c78-4660-4634-af9a-4dc99b61900b | Address Redacted | | | | |
| 460c9ce6-105a-441b-8d4f-dab725ea3401 | Address Redacted | | | | |
| 460d1c24-c89e-4d1e-a445-c17fbb110b4c | Address Redacted | | | | |
| 460d3f74-cd18-40a1-8c17-5f706889ea2! | Address Redacted | | | | |
| 460d478d-c9c4-4da4-b601-039e150cedbb | Address Redacted | | | | |
| 460d7278-4d7d-4879-9b35-3b961d1abaf9 | Address Redacted | | | | |
| 460d92a5-a65c-48b3-866e-fbd7f4e30d27 | Address Redacted | | | | |
| 460d9ca5-d4d7-4c8d-872d-0dfa0179a722 | Address Redacted | | | | |
| 460db032-2f9a-4f6e-a165-bd477a9bb94e | Address Redacted | | | | |
| 460db790-cc00-41f5-98cd-ffface9d2bb7 | Address Redacted | | | | |
| 460dbc56-908b-430c-8fd2-49ae147c89bf | Address Redacted | | | | |
| 460dc201-52a6-41cb-ba49-f1554aecf746 | Address Redacted | | | | |
| 460dd88b-98b6-455f-9207-cdd64fa7df9c | Address Redacted | | | | |
| 460e209a-a74a-4448-90ff-33433e205b1k | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 460e23a1-e8f2-4ef9-8a5a-d2435c8c055b | Address Redacted | | | | |
| 460e33c7-3951-450e-b6c0-b29270bf0c2d | Address Redacted | | | | |
| 460e35f6-cac8-4fd5-af77-03491380993e | Address Redacted | | | | |
| 460eb039-bb38-4d5f-9b4d-7c6b0006e069 | Address Redacted | | | | |
| 460eec0a-d5fe-45fa-a8a0-0c4d2e4a9c05 | Address Redacted | | | | |
| 460f3b86-d11d-4fa4-a3e9-2411c22fb54b | Address Redacted | | | | |
| 460f4243-52e1-445a-bb9a-bbbcee9619bc | Address Redacted | | | | |
| 460f5b6d-7ce3-4f65-a78e-cbf55bbe341c | Address Redacted | | | | |
| 460f7431-37d1-4ee2-95be-8143264457fb | Address Redacted | | | | |
| 460fc2f8-5016-43f9-a1e2-d0f6d89a2053 | Address Redacted | | | | |
| 460ff1cd-986d-4529-b02e-9684b18c517f | Address Redacted | | | | |
| 460ff5ba-a6f9-4838-aa34-2668c4f1be2b | Address Redacted | | | | |
| 46104353-e744-46b5-a07a-d69492e32246 | Address Redacted | | | | |
| 46108522-e0df-4f02-8370-e90cb314acc6 | Address Redacted | | | | |
| 4610911f-af19-462b-83b0-242271d574ce | Address Redacted | | | | |
| 46109970-fc6a-4219-8ca3-5dba7100d62c | Address Redacted | | | | |
| 4610af8b-c032-489e-9476-c06201656854 | Address Redacted | | | | |
| 4610b139-e5e3-4b28-8bee-9605c11c3161 | Address Redacted | | | | |
| 4610e80c-80b2-46be-be93-b91254d17a8a | Address Redacted | | | | |
| 4610fa51-0669-421e-8876-e4c9025f10db | Address Redacted | | | | |
| 4611203e-10a4-4397-9fff-c881b24bcd1f | Address Redacted | | | | |
| 46113fd0-0bf0-4cc4-b9b5-0a2eec3e5edc | Address Redacted | | | | |
| 461159a1-c06f-40b4-9519-59c0db5b4c4c | Address Redacted | | | | |
| 4611ab77-3b60-4351-87d5-556a32618d78 | Address Redacted | | | | |
| 46120282-78c1-444f-88e7-b2c0aaad4bd7 | Address Redacted | | | | |
| 46120779-52cb-433f-adef-3569e4896005 | Address Redacted | | | | |
| 46125001-6113-4388-a224-05067ebdb875 | Address Redacted | | | | |
| 46127e88-a888-4610-aeb4-1b20c98128f1 | Address Redacted | | | | |
| 4612b961-3c3c-4aa2-b1c1-72009704aa98 | Address Redacted | | | | |
| 4612be88-ed81-435d-a7d1-eff8e3f11c98 | Address Redacted | | | | |
| 4612eeb6-e1b9-4adc-a6e5-ba2f538e1816 | Address Redacted | | | | |
| 4612fb23-7a16-42c1-9653-3a001c1f8ff9 | Address Redacted | | | | |
| 46134962-549d-4bdc-ad14-4c982e2a6e05 | Address Redacted | | | | |
| 46135e1c-945d-4803-8f14-891441477a83 | Address Redacted | | | | |
| 46137c25-55a4-43eb-9264-86d0be186cc7 | Address Redacted | | | | |
| 4613af5f-5d12-4f18-a6aa-26a4cee48ffz | Address Redacted | | | | |
| 4613b1f6-e6b2-48a8-b0c1-a7ceaae14e32 | Address Redacted | | | | |
| 46141178-e134-40d2-af9d-3487a4aed7e5 | Address Redacted | | | | |
| 46146750-c853-43cb-88ed-081594c7e28d | Address Redacted | | | | |
| 461469b2-9e42-471f-a0b4-cbb034912f9d | Address Redacted | | | | |
| 46149a4d-6b9b-47fd-91b2-60bc0a29c6aa | Address Redacted | | | | |
| 4614c20f-f035-425f-a630-5c6cd249e87b | Address Redacted | | | | |
| 4614d072-d269-4371-b281-5e5aa27bcce0 | Address Redacted | | | | |
| 4614dc50-a540-453e-bc4d-f14176f364a4 | Address Redacted | | | | |
| 4614e0d1-b739-4ddb-81da-9751f437bf63 | Address Redacted | | | | |
| 4614f6c3-030a-42a8-bf03-907d216f45cb | Address Redacted | | | | |
| 461538d5-818d-4c44-bb07-1367bd3d6d46 | Address Redacted | | | | |
| 461594c4-1517-4bf1-a2e5-f34dea2da757 | Address Redacted | | | | |
| 4615ea27-034e-49d3-8d35-d2233b3fc492 | Address Redacted | | | | |
| 46161b1b-a856-40b3-aed3-ce27be5b6ff8 | Address Redacted | | | | |
| 46162cbe-0fe7-4637-bdd8-b86fbc4cc7ed | Address Redacted | | | | |
| 4616744e-259e-432a-875f-26ff189f1375 | Address Redacted | | | | |
| 46168aa7-0ebe-4f0a-ae3e-e6e8c6f1657f | Address Redacted | | | | |
| 4616c528-70d7-4452-ab70-611da809107b | Address Redacted | | | | |
| 4616e0b1-aa4d-44fd-9d73-1eec3c6f8237 | Address Redacted | | | | |
| 46171499-0c22-48c4-bbaa-957d0a5c36d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46173d87-a7aa-434a-8165-b7fd4bab1ad | Address Redacted | | | | |
| 4617a5ab-9191-439f-8cee-c04463a1c506 | Address Redacted | | | | |
| 4617acce-dd63-4649-87b0-48de78a5726c | Address Redacted | | | | |
| 4617ae2b-a4ae-4c25-b5dd-62800fa6b193 | Address Redacted | | | | |
| 4617b472-23a4-42a1-baf5-19901636546 | Address Redacted | | | | |
| 4617b5b6-b4b2-466c-8b35-67fac0bd9734 | Address Redacted | | | | |
| 4617c0d9-e9cc-48cd-a91a-8389ac5357df | Address Redacted | | | | |
| 4617dfd2-6359-4fd6-8b25-aef54dec8479 | Address Redacted | | | | |
| 4617f4c4-67ad-44b5-a6ba-43593dcf1f37 | Address Redacted | | | | |
| 461807e1-5a2e-46d8-9c09-f7c35e947b19 | Address Redacted | | | | |
| 46182218-386b-4296-9f87-a3ed474953f5 | Address Redacted | | | | |
| 46182a38-76de-49ba-bdd4-357446c79326 | Address Redacted | | | | |
| 46183f92-c00f-4bd8-bf93-3e2fddbe70e5 | Address Redacted | | | | |
| 46184c6f-c89f-4669-b6b9-4d1f28e05cae | Address Redacted | | | | |
| 46187544-5712-4c94-8044-1dafd405b4c2 | Address Redacted | | | | |
| 46187996-fd44-4b2e-8472-a46ea8ef21e4 | Address Redacted | | | | |
| 46189f83-2f36-4c93-b4e0-f72928bae3e8 | Address Redacted | | | | |
| 4618ca96-2816-4707-bcb9-c68e0eadf3c2 | Address Redacted | | | | |
| 4618da5e-1178-4a12-bd12-a4f70c26a209 | Address Redacted | | | | |
| 4618e1f4-8eea-4430-b6e3-4e8685f58e46 | Address Redacted | | | | |
| 4618e55e-96f2-44cd-82d6-1b45de11bee3 | Address Redacted | | | | |
| 461935bc-65fd-448d-8b33-bc35a69bcb67 | Address Redacted | | | | |
| 46194f38-ecbe-4905-b107-413f13031d4d | Address Redacted | | | | |
| 46195302-d023-4177-b7c4-08b9ab682f76 | Address Redacted | | | | |
| 46195c02-a7a7-4cad-a681-7a7034a4cd3 | Address Redacted | | | | |
| 461967c6-cdeb-402e-95b1-c4ad910623c9 | Address Redacted | | | | |
| 46196d2d-78dc-42f2-9c81-6bc1b8c7b657 | Address Redacted | | | | |
| 4619b842-3081-4a79-89a1-d11ab01650da | Address Redacted | | | | |
| 4619e4e0-4882-4fc0-b99a-aaf0b24d7e05 | Address Redacted | | | | |
| 461a0c1b-4793-430a-8201-c3b70eb4da1e | Address Redacted | | | | |
| 461a1794-500c-4625-bf74-3f3c40675c7c | Address Redacted | | | | |
| 461a4abd-abba-4e5e-a261-b8dc516ccfd7 | Address Redacted | | | | |
| 461a5d36-66db-4081-9e78-90f3fa24f8b2 | Address Redacted | | | | |
| 461a75d7-45a3-48d5-b7ef-6a00614598b0 | Address Redacted | | | | |
| 461a9d77-9009-46fa-abf1-d571580c663d | Address Redacted | | | | |
| 461ac0b5-9df6-4146-b320-e5c98c2ba1d0 | Address Redacted | | | | |
| 461b1afa-e9e6-4de1-96d9-ff8ad148ac60 | Address Redacted | | | | |
| 461b3574-e9a9-4642-aae9-d6aa377fd25e | Address Redacted | | | | |
| 461b68a9-2e39-4bb3-9e82-211ef713603d | Address Redacted | | | | |
| 461b840a-28ad-4eaa-a15e-68f47ae76c50 | Address Redacted | | | | |
| 461b8471-6eb5-474e-a6c4-070c34113482 | Address Redacted | | | | |
| 461bb608-810b-46d6-a45e-f7d2d0b636f9 | Address Redacted | | | | |
| 461beee1-cbcc-4536-b5ae-8fd9b0127b1e | Address Redacted | | | | |
| 461c02e9-a614-4b60-8bfc-692e70bf2e1e | Address Redacted | | | | |
| 461c0a40-a863-4a65-8a4b-dcc1e19723de | Address Redacted | | | | |
| 461c1504-7434-4fdc-a0d0-6cdb535d19f7 | Address Redacted | | | | |
| 461c4a8c-b264-4ace-bc96-f3759f04cda6 | Address Redacted | | | | |
| 461c6e79-2c66-4b6f-8ebd-90245c88b33f | Address Redacted | | | | |
| 461c7b93-8c39-40fc-84c2-c55c19c39e32 | Address Redacted | | | | |
| 461d28b8-7955-4b62-b4f8-26d4706ac442 | Address Redacted | | | | |
| 461d3403-f1a3-4e77-b9c3-8f83bfa579d3 | Address Redacted | | | | |
| 461d3ec9-0853-4d9c-be0f-3db04025fc5a | Address Redacted | | | | |
| 461d6479-c182-43d8-ad1d-f001d9ae1c67 | Address Redacted | | | | |
| 461d7cc7-e802-4c0d-ac5d-43590b06fceb | Address Redacted | | | | |
| 461de625-cb28-4771-80f6-a224f912ff41 | Address Redacted | | | | |
| 461ef9ad-210b-4cf6-a6cc-b11eacacee58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 461f30a7-5c96-4fd3-81cd-59182eb7f7f7 | Address Redacted | | | | |
| 461f341a-a910-4f30-902d-c446973ca020 | Address Redacted | | | | |
| 461f4a6f-df5c-47bb-8a80-2f2cf6d85de0 | Address Redacted | | | | |
| 461f8414-afd0-491e-b5f1-388bff44b04e | Address Redacted | | | | |
| 461f8867-1406-4ce6-9bc8-925473cc7ac1 | Address Redacted | | | | |
| 461f8def-533e-483e-a903-75807018feaa | Address Redacted | | | | |
| 4620074a-0ccf-4146-9ef7-65d56acf448c | Address Redacted | | | | |
| 4620227e-cfd4-4e3a-a775-e814e4f556c3 | Address Redacted | | | | |
| 4620273d-96db-4f92-a094-d4246c08e917 | Address Redacted | | | | |
| 46202d87-1a44-40a8-b62b-d17a881d7e81 | Address Redacted | | | | |
| 46203d6a-6411-4fbe-ac09-022567dfa90b | Address Redacted | | | | |
| 4620633c-d529-4c70-9176-192c547b5d6a | Address Redacted | | | | |
| 46208fae-494d-4e3e-82c4-58692c3d5741 | Address Redacted | | | | |
| 4620b419-043f-4aed-ba86-fde7ad1f1426 | Address Redacted | | | | |
| 4620c879-85ef-4b18-999f-6f9a3c9894c9 | Address Redacted | | | | |
| 4620d495-d74e-4d79-b31b-fd707cc4f1bc | Address Redacted | | | | |
| 4620d6c7-a8a5-41d5-8892-5fa4021fb4c5 | Address Redacted | | | | |
| 4620dcad-d054-4ca3-b56e-6dc0f5de6324 | Address Redacted | | | | |
| 4620dde5-6a31-4c83-9b04-cb962b345ba9 | Address Redacted | | | | |
| 46210c6a-a91d-478c-ab9c-e62da453c824 | Address Redacted | | | | |
| 46215207-ac03-4cf0-8a30-ca2608bfaf9a | Address Redacted | | | | |
| 4621526e-5715-4c77-8271-f184309482e7 | Address Redacted | | | | |
| 46216a87-dbc5-4673-80be-79c10e3d0e9b | Address Redacted | | | | |
| 4621a96a-e97d-425d-a1fd-2524fcec4e37 | Address Redacted | | | | |
| 4621a9ef-3fe1-4e55-b222-6a5cd214ddd2 | Address Redacted | | | | |
| 4621ac88-a338-4f2c-99f0-23455642e35C | Address Redacted | | | | |
| 4621b1c6-e312-47e9-a9ee-8c7d5ecbd06f | Address Redacted | | | | |
| 4621b7aa-c75d-44bd-b2c4-63140e3f3ee0 | Address Redacted | | | | |
| 4621e1e1-d3c9-4735-8780-ea5bf7aedbd0 | Address Redacted | | | | |
| 46222822-5229-469e-8105-ef08818e4111 | Address Redacted | | | | |
| 462243d3-da24-4a5f-8307-ab1f9ee9b40b | Address Redacted | | | | |
| 46224f98-85d7-4c30-bbe0-9ede1cff090d | Address Redacted | | | | |
| 46226163-5f68-4502-a45d-d87548aeb4de | Address Redacted | | | | |
| 46228e35-9f41-4087-a3a0-3c9dc5a0c024 | Address Redacted | | | | |
| 46229cf4-e3ef-4862-904e-daf87797bed3 | Address Redacted | | | | |
| 4622e4f2-0979-45bc-a5a2-3f100e8b7d02 | Address Redacted | | | | |
| 46232bab-f3b4-4227-a4a3-dafc8d6e1533 | Address Redacted | | | | |
| 46239743-2e38-405f-b668-e6f472cdf659 | Address Redacted | | | | |
| 4623b27d-a856-4d1d-834c-36b5e65cb018 | Address Redacted | | | | |
| 4623f6c8-2ee3-4006-8375-5604652daa1 | Address Redacted | | | | |
| 4623f7d2-d653-4709-b2e4-5c485fec8b83 | Address Redacted | | | | |
| 46240345-4885-4f2c-9d8c-61c81cc08cae | Address Redacted | | | | |
| 4624203d-9f76-4b59-8517-1291e3c02937 | Address Redacted | | | | |
| 4624b019-e00d-4eb9-a2e9-48647c838371 | Address Redacted | | | | |
| 46245ca1-77ef-40fb-bb9b-8b6aff39135C | Address Redacted | | | | |
| 46246078-9f35-4064-bffc-f2dd9a37d06f | Address Redacted | | | | |
| 4624757f-dc52-4d9f-84ec-89a1210ae37C | Address Redacted | | | | |
| 46247a89-bede-433f-bd0e-fcbe32aca6c7 | Address Redacted | | | | |
| 4624b97c-12dd-4766-a3d7-2796c6ceff09 | Address Redacted | | | | |
| 4624de17-3ae8-405a-af15-5d6f99b3f6d2 | Address Redacted | | | | |
| 462505ed-5b67-4cac-8215-c12100896f7d | Address Redacted | | | | |
| 462543ff-8a56-4f77-a288-c9ee3e86f99c | Address Redacted | | | | |
| 46254698-b34f-4bd5-a5e7-6f057b4414de | Address Redacted | Page 2787 of 10184 | | | |
| 462552d3-6a36-4ec0-a114-3f32c2ce05b1 | Address Redacted | | | | |
| 46255702-9e70-4d7a-8b07-2e757c8cfac2 | Address Redacted | | | | |
| 46255e91-b53b-4c52-bc31-1ad5d1b5670e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46257d0c-3959-4558-9ecd-65792a2375e4 | Address Redacted | | | | |
| 46257d7d-22ad-4637-96ee-37024cd453f8 | Address Redacted | | | | |
| 4625863c-5173-4ef1-9c52-8508f815e33l | Address Redacted | | | | |
| 4625a8f0-cafd-460d-b18d-d885558007c7 | Address Redacted | | | | |
| 4625bd0e-b41f-406d-8a52-58a3e1e6721d | Address Redacted | | | | |
| 4625e4ef-6457-4bd2-bb2b-fa01b0f09b95 | Address Redacted | | | | |
| 4625f248-a15c-404d-819a-bd0c23c9921e | Address Redacted | | | | |
| 462615c2-74d0-4132-be6d-b40e08cd82e2 | Address Redacted | | | | |
| 46262462-10fe-4315-bb03-12eaa7a2a115 | Address Redacted | | | | |
| 462635ab-40a7-451d-ad18-ba602a952fc5 | Address Redacted | | | | |
| 46264141-b083-4176-8515-5f168fe1b942 | Address Redacted | | | | |
| 462677b2-fd87-4c3e-a44f-edef473f8755 | Address Redacted | | | | |
| 462688eb-4c3c-4348-8496-68cd4c39acd5 | Address Redacted | | | | |
| 462694bb-b647-471f-910c-e32bdcc6ee75 | Address Redacted | | | | |
| 4626c7d1-a783-402f-b4e3-cf50d74c92c9 | Address Redacted | | | | |
| 4626c92e-5b1d-4947-99dc-26a8fbd822a3 | Address Redacted | | | | |
| 4627140a-4600-4953-99e8-908ec4a64bc3 | Address Redacted | | | | |
| 46273a3a-9f65-4af0-8fd8-3381ae4e2b56 | Address Redacted | | | | |
| 462774bd-71b2-4344-9820-1f772ab65c15 | Address Redacted | | | | |
| 46277852-8540-4cb2-9672-9b1e9d5bd9f9 | Address Redacted | | | | |
| 46278455-61f0-43a7-8e18-43acce10af54 | Address Redacted | | | | |
| 46278c5e-ce66-4b39-aa63-fb37dfc6554l | Address Redacted | | | | |
| 4627affc-9fdd-4ef6-ae63-ee2854925236 | Address Redacted | | | | |
| 4627dbe5-ac73-486d-b0cd-c4efce0cd77e | Address Redacted | | | | |
| 4627eeb6-6da8-469d-97b0-c37eed2cd716 | Address Redacted | | | | |
| 4628Se63-4344-4d4b-91dd-2bf9517beb67 | Address Redacted | | | | |
| 462868bc-5cf1-4a0f-a5d3-f5774dbbf7aa | Address Redacted | | | | |
| 46288122-756c-489d-9686-6468db2121ad | Address Redacted | | | | |
| 46289370-49f2-4a11-a120-3662cba67fe7 | Address Redacted | | | | |
| 4628a930-1c8a-4398-aaad-178e6280540& | Address Redacted | | | | |
| 4628b7a6-3a1d-4673-86cd-805b96175983 | Address Redacted | | | | |
| 4628d1d0-ff32-49bb-b4dd-bc0fc74c0bf8 | Address Redacted | | | | |
| 462906a6-fef8-4383-8da4-0db33003fb43 | Address Redacted | | | | |
| 46291fc4-4fcd-40d6-bbdc-c89f7592a512 | Address Redacted | | | | |
| 4629abb4-3cb6-480e-aa2a-000e0a0be0d0 | Address Redacted | | | | |
| 462a1c81-368a-4894-aa86-1cce1c858a6l | Address Redacted | | | | |
| 462aa02f-ebca-49d2-a880-fcbeea19e6e7 | Address Redacted | | | | |
| 462ab7fb-4fbc-4067-9035-fc5efc9e7c6d | Address Redacted | | | | |
| 462ac5ed-c4b8-4919-bcfc-2a359fb8fd0f | Address Redacted | | | | |
| 462ac689-12e0-4ca7-807c-2c0335b4459C | Address Redacted | | | | |
| 462aeafc-c988-4f34-8d43-2da2d26e74c4 | Address Redacted | | | | |
| 462b28bc-98c4-4d51-be53-0b1755edcf7b | Address Redacted | | | | |
| 462b4894-09de-48a4-b543-003912bb7a0d | Address Redacted | | | | |
| 462b610d-9555-4463-b359-2831241115c3 | Address Redacted | | | | |
| 462b7312-d71e-4746-888f-fbb05296e93c | Address Redacted | | | | |
| 462b826b-49ce-4ca0-a8d4-717e1ca1c99c | Address Redacted | | | | |
| 462bac95-451f-4544-a631-9cb9ca257999 | Address Redacted | | | | |
| 462bf7a7-731d-4414-9036-e54b664dba8C | Address Redacted | | | | |
| 462bf91b-7dad-4c6e-99d4-c156667756de | Address Redacted | | | | |
| 462c0135-6c33-4475-960c-2186374f6f5e | Address Redacted | | | | |
| 462c02c3-cf9a-4320-92d2-ed94f4fcd298 | Address Redacted | | | | |
| 462c0905-b3cf-4a55-84c0-8cb988f948ee | Address Redacted | | | | |
| 462c7d37-a80f-4e6f-95cd-d798cc03ee98 | Address Redacted | | | | |
| 462c7fee-b3e9-4f51-948e-4877a8733551 | Address Redacted | | | | |
| 462cba18-9fb6-42dc-9f57-c83f6b6162b2 | Address Redacted | | | | |
| 462ceba0-04e9-4973-82c6-14c89865e51e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 462d6240-d521-4cdf-9aed-3ded30a39427 | Address Redacted | | | | |
| 462d8efd-31f7-4a8f-ae11-03e22dbb46bc | Address Redacted | | | | |
| 462d9b0f-6876-4874-b083-1d7897aa1fd9 | Address Redacted | | | | |
| 462db2f2-2566-45b8-8438-edc0085f252e | Address Redacted | | | | |
| 462dca2e-94ce-4610-bac5-507903cc045a | Address Redacted | | | | |
| 462ddc8a-9e3f-4bce-b452-f73bb53057c3 | Address Redacted | | | | |
| 462ddfa7-fd96-4751-b325-91c499210ac4 | Address Redacted | | | | |
| 462dfa3b-1405-40bc-acd0-f63d48fc9a80 | Address Redacted | | | | |
| 462dfee2-7b3e-481c-86fb-61872ff58764 | Address Redacted | | | | |
| 462e578d-f02f-408d-99ee-1a9df75dfa94 | Address Redacted | | | | |
| 462e6782-a8e0-47df-a915-0ff492bbb30c | Address Redacted | | | | |
| 462e8aad-23ff-4707-b3fb-7d49427bb5aC | Address Redacted | | | | |
| 462eb222-d099-43bc-9756-5513041dc457 | Address Redacted | | | | |
| 462ebf8b-a7a2-4e55-8445-914dfc9dabd2 | Address Redacted | | | | |
| 462ec321-2c23-4302-b14b-f72a9bf54b00 | Address Redacted | | | | |
| 462f19e2-28aa-43ed-8547-1ae8fa712657 | Address Redacted | | | | |
| 462f4a61-8e52-4d64-be90-6c986756c46l | Address Redacted | | | | |
| 462f4c5b-d4fd-4cbf-9fe1-e3bad51350d7 | Address Redacted | | | | |
| 462f5bd6-fefa-4e57-b29e-d5d23851d0f0 | Address Redacted | | | | |
| 462f93af-eee2-4fc0-93f9-358d996d4b34 | Address Redacted | | | | |
| 462fca6c-fd4a-43a0-83de-f4a296fb2efc | Address Redacted | | | | |
| 462fdaca-aedb-46da-8d1d-018c1a995c82 | Address Redacted | | | | |
| 462fe081-28d7-4761-80de-6b5cf29338a3 | Address Redacted | | | | |
| 46304742-0c31-496b-9731-ceee60136d1a | Address Redacted | | | | |
| 46306e00-d3a2-432f-b883-b2fbef70d8ee | Address Redacted | | | | |
| 463080ff-0a38-4e37-8103-7119615d5e09 | Address Redacted | | | | |
| 46309636-e38a-4100-b5dd-daf84179ce74 | Address Redacted | | | | |
| 4630b3ec-e2a3-40e3-ad03-544230b4ef41 | Address Redacted | | | | |
| 4630b5f5-238e-4980-a3d0-ee3e50809dbd | Address Redacted | | | | |
| 4630e78e-4c88-46dc-af1c-15c7d3395ea2 | Address Redacted | | | | |
| 4630f9b4-b6d7-4926-be4a-0d0dc6afc717 | Address Redacted | | | | |
| 46312e1b-9dc4-4eab-afd8-23ce80987807 | Address Redacted | | | | |
| 463131ae-2dd4-479e-b5bd-af5cf0b1ef88 | Address Redacted | | | | |
| 46316d81-8cbc-4e4b-8168-03b1f716b9f9 | Address Redacted | | | | |
| 46316f81-28f6-4172-9690-b28a0713d579 | Address Redacted | | | | |
| 463198e3-a3d6-415c-bba4-846acee1489a | Address Redacted | | | | |
| 46321874-3612-41d1-b36e-822a91e8dee1 | Address Redacted | | | | |
| 46329404-298d-4524-b359-21335c971104 | Address Redacted | | | | |
| 4632c541-6258-43e7-9ef5-3f0f6cd87b1b | Address Redacted | | | | |
| 4632d129-7206-4a62-ac70-d7039cde0bf8 | Address Redacted | | | | |
| 4632f858-292d-4a97-84f8-89c4dddc8629 | Address Redacted | | | | |
| 4633017c-ab20-4c37-97f7-3e22a3fb2527 | Address Redacted | | | | |
| 46333040-8063-4d88-ac0f-433a350fac96 | Address Redacted | | | | |
| 463365c9-2631-423c-907e-4b0e4c37ca3l | Address Redacted | | | | |
| 46337040-7711-4181-9570-41fb10470bd4 | Address Redacted | | | | |
| 4633b4a9-00b0-4ad2-a306-33f1fa42f563 | Address Redacted | | | | |
| 4633dac6-2419-4755-b202-c9657e067acC | Address Redacted | | | | |
| 46340b17-730a-4c8c-9e44-bd6cb252cd6d | Address Redacted | | | | |
| 46340eb4-72d3-4abe-81c5-05abbc449814 | Address Redacted | | | | |
| 463411fb-c610-4532-b39e-9548a593f9e7 | Address Redacted | | | | |
| 463413ff-52a1-4c9f-b5f9-bd0f1fff074a | Address Redacted | | | | |
| 463441c4-b728-468f-b3bf-2021673131de | Address Redacted | | | | |
| 46346f28-6177-4039-a4d9-753502949287 | Address Redacted | | | | |
| 46349d5e-007d-4984-af9c-cda8089212a1 | Address Redacted | | | | |
| 4634ae34-2f84-4866-a1f5-a3738688195² | Address Redacted | | | | |
| 4634bd3f-dacc-40dd-ba0e-d5cec3b23b1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4634f18c-7d30-4d66-ac37-39ced1058b21 | Address Redacted | | | | |
| 46351b01-e15b-4848-b8bb-f96c3c08a31c | Address Redacted | | | | |
| 46354331-2be9-42d3-a7bb-14194ca31d21 | Address Redacted | | | | |
| 463558c6-d5f6-4864-956c-97ddbd7207ed | Address Redacted | | | | |
| 46355de4-c182-42ee-a3b3-d2f3afe7ccbb | Address Redacted | | | | |
| 463570c4-6380-434a-876f-c3e15cf4ac8b | Address Redacted | | | | |
| 46357d7d-9c76-4317-81ff-0aef6735c92f | Address Redacted | | | | |
| 46359263-0ed7-49e2-bb0b-db433a29d6de | Address Redacted | | | | |
| 4635eaf6-04d6-4318-b4ff-a646d675a8ea | Address Redacted | | | | |
| 46360f35-6dd8-4464-b55a-c1ea35200235 | Address Redacted | | | | |
| 4636288c-04b9-4aa3-aa77-accf460943da | Address Redacted | | | | |
| 463637d8-7013-4da7-96eb-bddb2d342b85 | Address Redacted | | | | |
| 46363fa5-e867-4ad7-86c9-6cb2cae7f4ab | Address Redacted | | | | |
| 46366813-f94c-472c-a05f-d55598a46db6 | Address Redacted | | | | |
| 4636ad30-81c1-4228-a596-f9eb2d420006 | Address Redacted | | | | |
| 4636b0e4-cc07-4af2-9f8c-05e718e35e27 | Address Redacted | | | | |
| 4636bbb7-08ae-4f7b-91ad-578e12d01cea | Address Redacted | | | | |
| 4636d331-0d16-4357-853e-185148cc1730 | Address Redacted | | | | |
| 4636eec4-f1a3-48ba-a142-4f48b27398c4 | Address Redacted | | | | |
| 4636fee4-4fc7-440b-b96d-69b7a41537c5 | Address Redacted | | | | |
| 46370e81-e6fe-4a02-8d1e-ce493c648cb9 | Address Redacted | | | | |
| 46371c1b-c8d4-4b0d-a96a-92a17103eb9b | Address Redacted | | | | |
| 46372f8e-3b2c-4b50-99dc-0c1a5f9caea2 | Address Redacted | | | | |
| 46374379-f0aa-4afa-a4fa-7588b8ed5d77 | Address Redacted | | | | |
| 46374790-bf5b-43a9-9acf-68c10edb1bad | Address Redacted | | | | |
| 463755ce-0328-4f3e-96a2-f370203d041e | Address Redacted | | | | |
| 46377246-2e92-432f-aa9b-cd9a33a0a5fa | Address Redacted | | | | |
| 4637b0dd-abb0-42ba-b920-9c301406a3ee | Address Redacted | | | | |
| 4637c5a0-52b4-4eb9-b925-fc676a9e13e3 | Address Redacted | | | | |
| 4637e83a-dbbb-47fe-90b9-c3e56a2385b6 | Address Redacted | | | | |
| 4637f36c-3f56-4313-b309-05d66948d051 | Address Redacted | | | | |
| 4637f576-5c5a-41d7-977e-46e8481a6f5f | Address Redacted | | | | |
| 4638642b-8ec1-4308-a626-9c4bfcf7f23e | Address Redacted | | | | |
| 46389005-4333-4a09-98cc-5fbc2f7f2a58 | Address Redacted | | | | |
| 4638b0a9-5af1-472f-b38c-e387935389f6 | Address Redacted | | | | |
| 4638c26b-50b3-4a69-996d-f0eb34e15c9f | Address Redacted | | | | |
| 4638c2f4-77a7-4edb-a7a8-ad9c2179d97e | Address Redacted | | | | |
| 4638d64c-a1d0-45ab-a051-f22c4b75114c | Address Redacted | | | | |
| 4638ecc1-1541-4cba-aca4-9450676e4cac | Address Redacted | | | | |
| 4638f727-d15d-4fb2-9085-6749cbf76c60 | Address Redacted | | | | |
| 4638f959-5eef-4d4a-adae-25e1555f0214 | Address Redacted | | | | |
| 4639319d-bc71-4ebb-9525-259defe9d33d | Address Redacted | | | | |
| 46395a14-83bd-40b0-9a42-a11865d98311 | Address Redacted | | | | |
| 4639b7ed-2cee-4b2e-93b5-3d865d56b495 | Address Redacted | | | | |
| 4639c849-2089-4331-bdfc-0e7b00f33760 | Address Redacted | | | | |
| 4639dc18-09a8-476b-ac2f-70b9954ea40c | Address Redacted | | | | |
| 4639f1d4-1764-4f14-9631-f5684b92a01e | Address Redacted | | | | |
| 4639fb68-81bf-4be3-a183-2df8b91d93b7 | Address Redacted | | | | |
| 463a102a-9dbf-4d69-8b46-f6940fdea521 | Address Redacted | | | | |
| 463a2406-bef2-4976-b874-9788bec48cd2 | Address Redacted | | | | |
| 463a4e4f-3238-4562-b388-d2d6b3d5ccb0 | Address Redacted | | | | |
| 463a4fd1-c25a-46f5-8926-0e2d6569ff34 | Address Redacted | | | | |
| 463a7386-504f-41b9-97d7-41fc8fd2f131 | Address Redacted | Page 2790 of 10184 | | | |
| 463aa4be-a4ca-4987-80c5-90753c4a1ebc | Address Redacted | | | | |
| 463ac440-1c8b-4433-a2e5-d224c89cf442 | Address Redacted | | | | |
| 463aecaa-1ac3-46b0-b2be-0f36ec216a29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 463b03b5-b4fb-47da-ac5d-38c898cab2e1 | Address Redacted | | | | |
| 463b57f3-7694-4e72-848a-32b5e7eb6c71 | Address Redacted | | | | |
| 463b5efc-3ea4-4587-a339-6891c30cfde4 | Address Redacted | | | | |
| 463b6ff7-e754-4eeb-948c-b00fe9223ebc | Address Redacted | | | | |
| 463b8698-5ef7-496c-8591-1dcab3201bb4 | Address Redacted | | | | |
| 463b9ef9-e21b-4230-a947-c0f101672699 | Address Redacted | | | | |
| 463bfd3e-0afc-415f-b630-2493af59025b | Address Redacted | | | | |
| 463bfd56-4de5-4c29-84a1-1aed28bbee35 | Address Redacted | | | | |
| 463c133e-9577-437d-9381-51c12823ed97 | Address Redacted | | | | |
| 463c2ed5-2b61-4289-b47d-23b4232faba5 | Address Redacted | | | | |
| 463c3acd-1253-4bb0-b628-c617ff538b68 | Address Redacted | | | | |
| 463c4070-054d-4781-ab28-a6cd080a9287 | Address Redacted | | | | |
| 463c4b4b-4f6c-41c2-b7d1-ee308756581f | Address Redacted | | | | |
| 463c6a97-9af9-4fe1-b9f1-43de26c13581 | Address Redacted | | | | |
| 463c6aa2-50ac-4049-a86d-58619acd5960 | Address Redacted | | | | |
| 463c825c-6050-47fe-9799-d117e12687b3 | Address Redacted | | | | |
| 463ccd6e-c3a5-4bbc-9ffe-9e3a815dc4cd | Address Redacted | | | | |
| 463cdb22-3aea-4d5b-8f95-c7ceef3c1090 | Address Redacted | | | | |
| 463ce16c-a19e-4e0e-a821-8b2298f8ab27 | Address Redacted | | | | |
| 463d048b-2b4f-4b34-a304-227bdd0b875b | Address Redacted | | | | |
| 463d080f-92d1-4f36-917e-7980b600ad12 | Address Redacted | | | | |
| 463d197f-1e97-480c-aeee-50fc023bb2f6 | Address Redacted | | | | |
| 463d1fbc-7092-4a1b-bcdd-90425c70f48e | Address Redacted | | | | |
| 463d27e8-3c2b-4229-8238-307e75496bbb | Address Redacted | | | | |
| 463d45c4-ad21-4f60-99c5-39aa204ce9e3 | Address Redacted | | | | |
| 463d48c6-2f1d-421e-bece-5fcfd9cd8cd2 | Address Redacted | | | | |
| 463d68fc-af91-4ef3-ba70-f7ccb4b36584 | Address Redacted | | | | |
| 463d721e-e195-4179-86c8-00300e5c6fal | Address Redacted | | | | |
| 463d7be9-5efd-4288-a9c0-6e8b67bbf805 | Address Redacted | | | | |
| 463d8185-c283-4d40-b16f-7c33987589a6 | Address Redacted | | | | |
| 463d9e41-8b44-4642-830e-84401a3e76a6 | Address Redacted | | | | |
| 463d36b-e960-478c-9246-2f3109234dcd | Address Redacted | | | | |
| 463db932-7470-4124-8e3c-2394ca85be1c | Address Redacted | | | | |
| 463e0099-aeb3-4881-89dd-433f7e339a4C | Address Redacted | | | | |
| 463e27a4-8e66-4475-a35e-5f9215c06703 | Address Redacted | | | | |
| 463e5e02-fdc1-4115-bffe-8e30423e2079 | Address Redacted | | | | |
| 463e6015-1772-4bb7-9b5a-bee4fc95630a | Address Redacted | | | | |
| 463e6219-aa9c-41ff-8741-87f08098dbb3 | Address Redacted | | | | |
| 463e7451-1ea3-4599-8f91-71c2a624ed52 | Address Redacted | | | | |
| 463e78dc-62d1-4b93-9054-ae8122829737 | Address Redacted | | | | |
| 463e84d9-cfb2-4afe-bf78-b7057eb9988c | Address Redacted | | | | |
| 463e8cde-d9b9-4656-8342-215e0d093699 | Address Redacted | | | | |
| 463e956d-1df9-416b-977e-6f0aac2ce523 | Address Redacted | | | | |
| 463eaf18-ec0a-45b4-b8c1-713cbab51349 | Address Redacted | | | | |
| 463eba87-ac93-4c18-ad3a-5ec11dbbcffb | Address Redacted | | | | |
| 463ecb13-eb75-4778-942b-7a249df2831c | Address Redacted | | | | |
| 463ecc92-6db4-47d0-b1fa-ef677ff71838 | Address Redacted | | | | |
| 463f0ee8-b5cb-45e0-94cc-688530beabd8 | Address Redacted | | | | |
| 463f24dc-de15-4b30-af1a-1438161b4d49 | Address Redacted | | | | |
| 463f36a6-4654-4573-8bc1-43d54a635c76 | Address Redacted | | | | |
| 463f78de-a83e-42bd-9cc3-d6b34bf7c8fa | Address Redacted | | | | |
| 463fe87e-add9-4f91-aedd-6dae13e50a01 | Address Redacted | | | | |
| 4640026e-951c-4c30-8b1b-b438cdb699be | Address Redacted | | | | |
| 4640132e-2bef-44ce-948f-3540ac591114 | Address Redacted | | | | |
| 46403974-6e47-4e30-b941-61de63a8682c | Address Redacted | | | | |
| 46403c2b-d8ef-4806-96d5-5d6656636a3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 464046a2-5157-4b5b-b767-8ef02142a56c | Address Redacted | | | | |
| 46405d82-50db-4c65-a698-271b2b2e8901 | Address Redacted | | | | |
| 46406c0e-e075-4e35-a7e2-775454ccd955 | Address Redacted | | | | |
| 46406d4d-3c12-4842-8110-fc44a8a7b5a8 | Address Redacted | | | | |
| 46407001-46d8-415a-9000-00ed119c47b6 | Address Redacted | | | | |
| 46408a70-6a52-42af-8ab1-e46bef3bb791 | Address Redacted | | | | |
| 464090b0-6a90-45e2-a750-6ec5e408361c | Address Redacted | | | | |
| 46409d99-cb6c-4b19-86cc-1b6101907545 | Address Redacted | | | | |
| 4640d030-29fa-441c-b17f-40ff1cdbfe86 | Address Redacted | | | | |
| 4640f487-307d-47e5-89f0-2c74b79e2b6b | Address Redacted | | | | |
| 46412638-adcb-40bf-bb44-6c79060682c3 | Address Redacted | | | | |
| 464128a6-213d-4316-8e75-73e768e25d41 | Address Redacted | | | | |
| 46416426-d1b3-4f01-bab9-23cc3e85405e | Address Redacted | | | | |
| 46417008-d7bc-40f3-a886-fd5b8255d62c | Address Redacted | | | | |
| 464171a6-d9c8-42c5-80f4-c394fcfe899e | Address Redacted | | | | |
| 46417231-c955-4a53-8d62-901961423e04 | Address Redacted | | | | |
| 46417850-3282-434e-9734-e5458e83fb7c | Address Redacted | | | | |
| 4641aa62-2dd2-401c-b42f-2779b10c2479 | Address Redacted | | | | |
| 4641d5cc-51c6-4bfd-9f39-ad2a81f28393 | Address Redacted | | | | |
| 4641d7bf-d42f-40ed-85cf-b6ce655ccb52 | Address Redacted | | | | |
| 4641f4f9-70eb-47b6-8ce2-c1ed253e66df | Address Redacted | | | | |
| 4641f888-d02c-4cc7-8bf6-1bbc4fa38c0b | Address Redacted | | | | |
| 4641feb3-4ff3-46ab-9485-0c2b410aa178 | Address Redacted | | | | |
| 464200c9-6ff1-428e-83b7-759605d96db5 | Address Redacted | | | | |
| 4642187e-520b-4705-8d4c-15e17ca72cb1 | Address Redacted | | | | |
| 46424b77-0409-4ffd-80fa-16c422ac435b | Address Redacted | | | | |
| 4642bfcb-ae8c-46ca-9717-640d1db6178c | Address Redacted | | | | |
| 4642f215-4002-448e-a941-be580aa26ac3 | Address Redacted | | | | |
| 4642f6ba-8242-4da1-8618-a32f9076fb9c | Address Redacted | | | | |
| 46430f2b-da11-4791-9f74-e02ed57a6747 | Address Redacted | | | | |
| 46431440-0662-4847-87b4-3fe1a39f31ea | Address Redacted | | | | |
| 464318a5-3409-419f-b253-0346d962e659 | Address Redacted | | | | |
| 46433605-96e5-4212-9964-ab7c96b2d7d5 | Address Redacted | | | | |
| 4643363e-a70b-4ad7-8092-39e05a789b64 | Address Redacted | | | | |
| 46433d39-ffc6-444a-a462-0eb8bde90ba6 | Address Redacted | | | | |
| 46435eb5-3aef-4389-87a7-3532ca4d74bl | Address Redacted | | | | |
| 464369d4-438d-4bf7-bfda-80caa89fbfee | Address Redacted | | | | |
| 4643826a-2130-4600-8570-270921495a1c | Address Redacted | | | | |
| 46438f95-ffe5-46db-b519-49b5b8fcb066 | Address Redacted | | | | |
| 4643b9ff-f928-4243-aab5-cfe51eb72daf | Address Redacted | | | | |
| 4643be7f-0ed5-4ce5-94a3-d65ca51cb1b7 | Address Redacted | | | | |
| 4644154d-8fd2-42d5-aae6-a65cfefe9995 | Address Redacted | | | | |
| 4644191f-d081-4bb2-a060-1e50c71ad751 | Address Redacted | | | | |
| 464430bf-f8df-44bf-b4ea-7302539e59fb | Address Redacted | | | | |
| 464435ea-be22-43da-ac7a-9aa60c33183d | Address Redacted | | | | |
| 4644436e-1461-45fe-a71e-1eccea8fc3aa | Address Redacted | | | | |
| 46445714-335e-421e-b17f-e79205d13872 | Address Redacted | | | | |
| 46462d9-f8bb-4cca-b047-248f1ff2543b | Address Redacted | | | | |
| 46449bc1-7b97-442b-9252-5110df1a447a | Address Redacted | | | | |
| 4644b027-6cbf-4495-9bb0-f308b79f4142 | Address Redacted | | | | |
| 4644cb16-1a24-4038-9aa0-5c983898ea53 | Address Redacted | | | | |
| 4644d384-8ce9-4c15-a0a6-2742a97f1b03 | Address Redacted | | | | |
| 46451264-8bd5-485e-9fbb-b84cb4062eba | Address Redacted | | | | |
| 464516b9-d0a9-487d-b57b-78437327bb3c | Address Redacted | | | | |
| 46451de9-c4d1-416c-9404-d0785bf78e58 | Address Redacted | | | | |
| 464521f8-5925-462b-89b1-4269bbcb984c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46452924-2c97-45eb-92fc-5203f10b7f22 | Address Redacted | | | | |
| 46457be0-1563-4592-9091-491b1fdf8131 | Address Redacted | | | | |
| 4645a836-1553-4020-9dd8-10900600512e | Address Redacted | | | | |
| 4645b07d-6e6d-47d7-a932-bc3fb7ea249d | Address Redacted | | | | |
| 4645c294-9259-48a5-a69b-bb76c0ff042e | Address Redacted | | | | |
| 4645c872-cf2c-4e6b-96fb-508c82a5a652 | Address Redacted | | | | |
| 4645cebd-1cfb-43a5-8e0b-ec0ebb42ad50 | Address Redacted | | | | |
| 4645d1b5-d58a-4a41-b026-1adb055b77b7 | Address Redacted | | | | |
| 4645da59-8653-4d59-9f7c-f234ea1fc3f5 | Address Redacted | | | | |
| 46461a8f-996d-474a-ae72-e276a5807dd2 | Address Redacted | | | | |
| 46462f17-9528-4ef7-aee8-ac55240fa8ce | Address Redacted | | | | |
| 464648c9-61ab-4ec2-8889-fd00d9b029f6 | Address Redacted | | | | |
| 46465220-b5d5-48b3-b9a6-b165cca06923 | Address Redacted | | | | |
| 4646558f-c127-42ed-be84-1874e19546a8 | Address Redacted | | | | |
| 464693a7-318a-41c0-b7c0-497212e8b8f5 | Address Redacted | | | | |
| 46469aea-75ab-4e7c-b809-462c9956ad05 | Address Redacted | | | | |
| 4646ad16-9709-4602-89e2-68ab989f83fc | Address Redacted | | | | |
| 4646d754-2184-41e7-9157-00c99c7c6f76 | Address Redacted | | | | |
| 46470263-aeaa-4d8a-8602-faa60ee788ce | Address Redacted | | | | |
| 46470655-3dbe-4cf2-8ba3-b913d6596b66 | Address Redacted | | | | |
| 46470eb8-c739-4b6b-8277-7d8a6dd51dcb | Address Redacted | | | | |
| 46471ab5-fc54-4479-a141-50e31ced7039 | Address Redacted | | | | |
| 46472bff-f481-4aac-98e1-fd2378448f1c | Address Redacted | | | | |
| 46474a08-c272-48da-a0bf-b3ca43789968 | Address Redacted | | | | |
| 46479398-434b-45e6-bdfd-b2d2e9f93611 | Address Redacted | | | | |
| 46480ba2-b97f-4e7b-abf4-91d4dd9557d8 | Address Redacted | | | | |
| 46482307-5d90-4e7b-8369-d7e0298f7c53 | Address Redacted | | | | |
| 464825ee-9176-47e9-84d3-ca2eb54133d9 | Address Redacted | | | | |
| 464831bb-25d0-4abe-9840-c9d9e93034e6 | Address Redacted | | | | |
| 46489f44-3e80-4b50-a8b6-0bf2b827e3cf | Address Redacted | | | | |
| 4648f11f-af71-43a5-ba6d-3f568136597a | Address Redacted | | | | |
| 46492c71-d9aa-462e-abff-8f556c21285d | Address Redacted | | | | |
| 46497f1cd-af63-4149-a38a-2197e1d96c3a | Address Redacted | | | | |
| 4649ccc2-d646-4091-aaac-4eb013e99e75 | Address Redacted | | | | |
| 4649e9aa-9996-422d-84e4-e8c3c2db02ca | Address Redacted | | | | |
| 4649f9a7-ccb5-4335-b8ca-75a0aa79b35e | Address Redacted | | | | |
| 464a19c2-c2ec-4c76-91ea-62a6d6bbb065 | Address Redacted | | | | |
| 464a94fe-074e-4fb9-b2a1-41efc1fe7597 | Address Redacted | | | | |
| 464a9f47-f958-49a6-a114-1c81a987965C | Address Redacted | | | | |
| 464ab238-a50d-47bf-982b-02a094609ccC | Address Redacted | | | | |
| 464ac77b-5b3d-4d1b-a9f9-95cd63f481cd | Address Redacted | | | | |
| 464ad845-0055-4213-a123-481b09654fac | Address Redacted | | | | |
| 464b08bd-99d4-4f0a-937f-9d5f9ff15ebC | Address Redacted | | | | |
| 464b5888-c542-4f82-b846-037d38c75291 | Address Redacted | | | | |
| 464bab2a-1a7e-4aba-811e-7290c565d621 | Address Redacted | | | | |
| 464be1fc-1eee-484c-8287-5af7e742eada | Address Redacted | | | | |
| 464bef9e-35db-456a-b085-cca7a22fb776 | Address Redacted | | | | |
| 464c1026-d659-4e35-bd93-96d24846edab | Address Redacted | | | | |
| 464c18c7-0fe5-4649-8203-27dc58d410af | Address Redacted | | | | |
| 464c5884-d469-4b17-abb1-e779ef1119fc | Address Redacted | | | | |
| 464c895c-dec7-4fe9-a208-34bdc917f971 | Address Redacted | | | | |
| 464c90c2-d486-4e3d-ae36-6899a56bec3c | Address Redacted | | | | |
| 464cae03-ee91-42d5-8171-b56437d8b91c | Address Redacted | | | | |
| 464cc1c3-7057-49cd-a560-c83d443be1aa | Address Redacted | | | | |
| 464ccbf5-4e9e-4002-ac38-bb15d9557bfe | Address Redacted | | | | |
| 464cf9bc-8625-4eef-9e61-a377a19ad69! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 464d2eb0-249a-4b03-9b84-01169aa78ddf | Address Redacted | | | | |
| 464d2f5b-dd08-47ac-bc2b-c417896c679c | Address Redacted | | | | |
| 464d32c0-99fe-4ef5-aec1-78713fb3ba8d | Address Redacted | | | | |
| 464d361f-16f9-4620-8cc1-76a0e842c6b5 | Address Redacted | | | | |
| 464d55ba-cf07-4849-8db1-220c84b8212C | Address Redacted | | | | |
| 464d938e-426f-4302-898f-39284a95c671 | Address Redacted | | | | |
| 464da311-a31b-4f5c-9bcb-87f0fdf6b711 | Address Redacted | | | | |
| 464dc375-ab5d-46ca-acbc-b86fbd2c3757 | Address Redacted | | | | |
| 464df377-f747-42a5-aa5d-99909bdb01cc | Address Redacted | | | | |
| 464dfa8f-2251-4022-80f9-b022aabf4789 | Address Redacted | | | | |
| 464e02ba-85e0-47e7-941d-f9ffebe2374C | Address Redacted | | | | |
| 464e40a6-2e3d-47af-b68a-439bf0dca87e | Address Redacted | | | | |
| 464e4335-c9c8-4ad7-8a50-6b344c9b4088 | Address Redacted | | | | |
| 464e5808-ed73-4749-964b-782b6bfc83d3 | Address Redacted | | | | |
| 464e6889-0dc3-4ddc-90b4-da608999adb6 | Address Redacted | | | | |
| 464e68f6-f735-4537-85ec-7340315114f5 | Address Redacted | | | | |
| 464e6a85-e171-455c-8177-abe011c332fC | Address Redacted | | | | |
| 464e73c0-21da-4857-954c-81d3b1d8a8c5 | Address Redacted | | | | |
| 464e7dca-e3b6-44b6-812e-dd3b56a4ed8d | Address Redacted | | | | |
| 464eb489-d01e-4193-8d47-e76f84f7883! | Address Redacted | | | | |
| 464ecb84-4b7e-45f7-b505-b9d15a4871a1 | Address Redacted | | | | |
| 464ed05e-2bec-4835-bf4e-ffb2174b6771 | Address Redacted | | | | |
| 464ee06f-4110-426d-9aa6-2509d3828e22 | Address Redacted | | | | |
| 464efb6f-a76f-4e63-ae4f-319924732acc | Address Redacted | | | | |
| 464f05be-475d-4c8f-add2-bf68fd3a8fdd | Address Redacted | | | | |
| 464f06a1-4df4-4cd8-b252-6f93af433e4c | Address Redacted | | | | |
| 464f1daa-b35b-4a1c-9c76-8b182fc1e58e | Address Redacted | | | | |
| 464f2934-19e0-40fa-a522-e338890fd5a' | Address Redacted | | | | |
| 464f33bb-ea92-4cae-b06e-edf1729852a2 | Address Redacted | | | | |
| 464f395c-f2d3-4bfd-8a85-7435f6dcb901 | Address Redacted | | | | |
| 464f4500-dcd0-42a8-8bab-3bbc97aca8f0 | Address Redacted | | | | |
| 464f5697-1843-4433-9a3d-06d30b57683E | Address Redacted | | | | |
| 464fabdb-b14d-40b4-bf63-d85abd74c3f3 | Address Redacted | | | | |
| 464fc5c9-e470-42ea-92e7-9c7064d0648f | Address Redacted | | | | |
| 46503431-9a06-439e-b93d-1c179eabea3l | Address Redacted | | | | |
| 46504671-3de1-4574-8f4d-1b6b0e8860f1 | Address Redacted | | | | |
| 46505e13-4394-4b1c-bc55-6eaad80e2c58 | Address Redacted | | | | |
| 46507a04-dfc4-4f25-97a8-037b8bf1c69c | Address Redacted | | | | |
| 4650b23a-47c9-4042-9a9a-d01c54c6c5b1 | Address Redacted | | | | |
| 4650b2a6-8830-47aa-bea1-190f375c2e52 | Address Redacted | | | | |
| 4650e370-9aa6-43cc-8cab-2e54aa721317 | Address Redacted | | | | |
| 4650f323-8b4d-4aa2-95fc-45c57f58461c | Address Redacted | | | | |
| 46510cbd-9a7e-4e95-9f5f-1d362862f184 | Address Redacted | | | | |
| 465132a4-7c04-4da2-8037-af2072e45bee | Address Redacted | | | | |
| 46514ce6-d4d6-46c8-855f-339508bb1f41 | Address Redacted | | | | |
| 46514e12-bfd3-47a0-ac56-ec5bbfee9cf2 | Address Redacted | | | | |
| 465158a5-1aa1-43e0-bbf7-18ae781ab157 | Address Redacted | | | | |
| 4651665e-442b-4532-9706-6e0afe962fd6 | Address Redacted | | | | |
| 46517da6-4c53-4851-bd15-aa2f53eb4dc6 | Address Redacted | | | | |
| 465187c9-40f3-47b7-b014-a9407f442de5 | Address Redacted | | | | |
| 4651af27-904b-456b-96af-3968d460f9d2 | Address Redacted | | | | |
| 4651d1d8-57ad-4b7f-a240-705f3dae91ae | Address Redacted | | | | |
| 4651e053-5b05-48a1-9cc4-d3822d173e26 | Address Redacted | | | | |
| 46521d9f-3d17-48a9-8ed0-7b43f203f801 | Address Redacted | | | | |
| 46524e54-44cf-444d-8f99-37d3a9638148 | Address Redacted | | | | |
| 4652522a-1580-425a-a634-77c610e695e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4652a814-2b06-493c-b9da-11d286f86b2d | Address Redacted | | | | |
| 4652b03e-3f27-44b4-9cee-d045bce961d4 | Address Redacted | | | | |
| 4652b38c-ce03-4364-92f1-890965f99ddc | Address Redacted | | | | |
| 4652da98-bb85-4407-be52-9f73bc86b197 | Address Redacted | | | | |
| 4652ebbe-c582-4621-b8e1-98e49a865459 | Address Redacted | | | | |
| 46533333-7cdc-40b0-9dde-a785ab0b5379 | Address Redacted | | | | |
| 46533f52-fd34-440d-b5eb-5500e852eafd | Address Redacted | | | | |
| 46534c4d-8566-4e67-8ba1-17eb0c4e86df | Address Redacted | | | | |
| 46536fa9-ef6c-4091-b0df-4a543ed1394f | Address Redacted | | | | |
| 4653dbb9-42ce-4b29-83c8-de6f5a152639 | Address Redacted | | | | |
| 4654165f-6047-449e-820f-3b2bdd5629d4 | Address Redacted | | | | |
| 4654535b-2d87-4c5e-99d6-1a4110323168 | Address Redacted | | | | |
| 46546ca7-b3ae-466b-a21f-b03a99abf1bb | Address Redacted | | | | |
| 46546e62-ce59-491f-b562-f7e749b46f1e | Address Redacted | | | | |
| 4654b62b-cebd-4175-9ced-ac4278dd7d13 | Address Redacted | | | | |
| 4654c979-0745-4ca0-b5e1-b0bebcb9d5f7 | Address Redacted | | | | |
| 46552c38-ae04-4e38-accf-4caaa2673ef1 | Address Redacted | | | | |
| 46553311-6adf-4aca-9a92-7c371701f7c7 | Address Redacted | | | | |
| 46553f61-82fd-4021-aa7f-8ca207410bc9 | Address Redacted | | | | |
| 4655c558-6cc7-4bd1-8a0a-b6843ce4a67a | Address Redacted | | | | |
| 4655ec7f-c95f-4c1f-8270-b3d0ef4ca76f | Address Redacted | | | | |
| 4655ed27-f194-478f-b49e-80509288fa2c | Address Redacted | | | | |
| 4655faaa-3a99-4b45-a895-d063754a19a2 | Address Redacted | | | | |
| 465603a3-5b28-4856-b760-ac645187ae88 | Address Redacted | | | | |
| 4656109b-939f-4f5b-99a9-5e51fd8d3d14 | Address Redacted | | | | |
| 46561c27-4760-47a8-b0bc-a823097ffcda | Address Redacted | | | | |
| 465620cf-a45a-486a-9491-b076326fce88 | Address Redacted | | | | |
| 46563bd5-0d79-4aae-bb80-1bf6aeacc538 | Address Redacted | | | | |
| 46567a6e-3341-4964-8372-b30a79666782 | Address Redacted | | | | |
| 46569df9-2718-49de-a4d2-c014730d66a3 | Address Redacted | | | | |
| 4656ccfa-17e2-408c-a7b9-1c49322f6504 | Address Redacted | | | | |
| 465707b0-e71e-4d93-ad4d-c3b919b154ef | Address Redacted | | | | |
| 465711af-802d-4b23-977a-09e907491c68 | Address Redacted | | | | |
| 4657128f-1c85-4784-88ec-ad8e9846a43f | Address Redacted | | | | |
| 46571dc7-1bc6-4baf-b8c0-99f8d1e4732e | Address Redacted | | | | |
| 465723cd-e45c-4b40-9a19-dad315be374e | Address Redacted | | | | |
| 46573a31-49b7-41b6-a56c-737264decf5c | Address Redacted | | | | |
| 46575fff-812e-4407-8c81-a3ef7bda5ae9 | Address Redacted | | | | |
| 46577eb5-1966-4853-9d26-d2636dc7739c | Address Redacted | | | | |
| 4657b5bb-8415-4bed-a882-a7d680d6aaf6 | Address Redacted | | | | |
| 46585eaa-ff6e-47fb-aa47-7f0c35f4da9e | Address Redacted | | | | |
| 46586d78-6841-4fca-bc47-b4cfe4b9a472 | Address Redacted | | | | |
| 46589a2b-2f8f-4242-b139-e25aab5f24b2 | Address Redacted | | | | |
| 46589e42-d77d-4a8e-b642-66e838049c9c | Address Redacted | | | | |
| 4658c886-10e7-414d-8e41-4d386741c4f8 | Address Redacted | | | | |
| 4658d9f5-7cc6-479b-9f3d-ec2778055cbf | Address Redacted | | | | |
| 4658ecd4-3705-40bf-88a6-4e3f46b6face | Address Redacted | | | | |
| 465908be-58a6-4daa-9e69-120bb79d52f2 | Address Redacted | | | | |
| 46591373-937b-4ecb-953a-c418afcbb032 | Address Redacted | | | | |
| 4659144d-840f-4e9e-810e-66d5dc041647 | Address Redacted | | | | |
| 465915f5-c1ae-4dc3-aaa2-437ce9bd9c4b | Address Redacted | | | | |
| 465940e3-2d57-4bf1-b7f4-62d1e8e1d449 | Address Redacted | | | | |
| 4659db0a-41c3-477e-80d0-2bc63c98a51f | Address Redacted | | | | |
| 4659f1ab-6f9a-436c-a4ef-d73ad9f19d1d | Address Redacted | | | | |
| 465a06e9-ec0c-4c1b-a11c-6f54e5f0fa9c | Address Redacted | | | | |
| 465a17fb-b30a-47ea-8bc1-a63b617be747 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 465a3561-b1c9-4c34-9149-2a0f397eab1f | Address Redacted | | | | |
| 465a3af1-2ace-4bda-919c-01bffe904d8c | Address Redacted | | | | |
| 465a48d7-396c-478e-ae79-8ffdc5dc7a5d | Address Redacted | | | | |
| 465a87b0-1874-4141-8f91-7b8350ed468e | Address Redacted | | | | |
| 465aa1ac-92a8-486f-bca9-e63b5912515c | Address Redacted | | | | |
| 465b4961-b8d4-48f9-b5e2-ebf4afe56367 | Address Redacted | | | | |
| 465b9085-61d9-42e6-875b-718b9390fa9b | Address Redacted | | | | |
| 465b9571-39ee-478b-96f2-c9cb74c60d84 | Address Redacted | | | | |
| 465baa73-5a49-481c-b1b1-1a0f34b27d08 | Address Redacted | | | | |
| 465bb1f4-7d23-4503-a03d-d803971f7467 | Address Redacted | | | | |
| 465bd16a-0cb8-42fe-85a5-c422994ab3f3 | Address Redacted | | | | |
| 465bdc0a-1d4e-4afe-bd4d-aa0bf2392d8e | Address Redacted | | | | |
| 465be464-301c-409c-9355-94370251c192 | Address Redacted | | | | |
| 465c0674-5d5f-46a2-acb0-a0875f3ce110 | Address Redacted | | | | |
| 465c2b8a-b6a8-478b-90cb-02df302e5f5f | Address Redacted | | | | |
| 465c349d-2097-48e7-81fb-55aa0139854c | Address Redacted | | | | |
| 465c691b-8629-46ef-9ab0-36d8b8f1f027 | Address Redacted | | | | |
| 465c870b-f487-454b-8a34-b47529e2898a | Address Redacted | | | | |
| 465c977f-e19f-4e9b-9185-228ae753840e | Address Redacted | | | | |
| 465ccad6-3fb1-429e-a23b-b94a40865ab4 | Address Redacted | | | | |
| 465d3a12-5e8d-40a2-9358-1c269c532723 | Address Redacted | | | | |
| 465d82b9-3007-4de4-8792-7e7e8cdfc6f9 | Address Redacted | | | | |
| 465e1893-11f5-413e-a6d6-6f64945d04af | Address Redacted | | | | |
| 465e1af4-9c52-4f4b-a354-e72ebda4eb27 | Address Redacted | | | | |
| 465e2480-8848-413f-8b7c-99baa99f3af6 | Address Redacted | | | | |
| 465e27d0-b437-473d-860b-6b124d0d6de0 | Address Redacted | | | | |
| 465e4321-e686-4cd7-a987-f90c7409646c | Address Redacted | | | | |
| 465e70af-3e88-42d8-bd6a-593735270e19 | Address Redacted | | | | |
| 465e8289-6e7d-4125-ae8b-3f9c75460107 | Address Redacted | | | | |
| 465e8d62-edbc-4476-a1d2-41c4688fb2f8 | Address Redacted | | | | |
| 465e95c8-d392-4da5-b267-6080e5dda707 | Address Redacted | | | | |
| 465eb197-5b9b-440c-9836-9ab40c9c4ccd | Address Redacted | | | | |
| 465ee3c5-112b-4e4b-a6ce-9df3a947cee5 | Address Redacted | | | | |
| 465f15f6-83d4-4eab-89a2-e038431b59d2 | Address Redacted | | | | |
| 465f1ed0-9a92-4d4a-9f81-73f916a7895e | Address Redacted | | | | |
| 465f425b-7ac1-441c-a409-2fa85c4c520b | Address Redacted | | | | |
| 465f431e-9c50-4f11-ac4e-afcda8a2d2a4 | Address Redacted | | | | |
| 465f54dd-2386-4070-bec9-331dd6fb7465 | Address Redacted | | | | |
| 465f6082-7b99-4f35-9ab7-57e586e737e9 | Address Redacted | | | | |
| 465f64f6-ea93-41cf-88cb-9be6c61e57e9 | Address Redacted | | | | |
| 465f8542-4597-4dc6-8fa5-6294fc53ab70 | Address Redacted | | | | |
| 465f8969-f0ec-400b-9562-9b08c8c5d963 | Address Redacted | | | | |
| 465fb240-f950-4caf-b923-84d5d9a31526 | Address Redacted | | | | |
| 465fdba4-9d15-40b5-ba03-4ef31d1e2dba | Address Redacted | | | | |
| 465fe172-6131-4f94-af60-2c5a3628009e | Address Redacted | | | | |
| 465ff0e9-763e-442a-833b-86b23f75566a | Address Redacted | | | | |
| 465ff6d9-82e0-4266-b116-fb6c30df863e | Address Redacted | | | | |
| 466010cc-fd32-482e-a79d-55e37a016d04 | Address Redacted | | | | |
| 466011d4-6b3a-4a97-ab73-cec869ed58d0 | Address Redacted | | | | |
| 46601682-d84c-4210-b49b-e457a6b90c9c | Address Redacted | | | | |
| 46603e81-15e0-45d9-b52e-49e8df2cadc7 | Address Redacted | | | | |
| 46605da8-e1d6-49c2-a751-1ae1e7bb09c3 | Address Redacted | | | | |
| 466073fd-b02d-4cc1-bc54-4bb2b0650198 | Address Redacted | | | | |
| 46607bc0-e18b-4dc5-af46-9cef04c18d03 | Address Redacted | | | | |
| 46609785-9349-436a-b688-0ae49fb8ba74 | Address Redacted | | | | |
| 46609f0e-3b64-4e44-811b-bdc35c0ad955 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4660b8f1-695a-435e-8e10-84f88bcc913e | Address Redacted | | | | |
| 4660cb39-8519-42e4-a2a2-d5a39e055b2c | Address Redacted | | | | |
| 4660e7f4-b960-410a-b899-a092eb3a420c | Address Redacted | | | | |
| 4660ee91-4dc2-48b1-b5a2-257510bac7ee | Address Redacted | | | | |
| 466122a8-1caf-49e8-aaf3-044b60291fdc | Address Redacted | | | | |
| 4661282b-de22-4b8a-b470-95eeacbd6b7c | Address Redacted | | | | |
| 46614026-3d85-4ff2-99be-26c0468d5cb8 | Address Redacted | | | | |
| 46615521-252a-4558-8c8d-4415846f6682 | Address Redacted | | | | |
| 46617e12-e36b-4a01-a3ce-a74c6be9e842 | Address Redacted | | | | |
| 46618836-5fa8-4ed5-9b5d-a7629d2f3f28 | Address Redacted | | | | |
| 46619846-b313-4a30-9d66-234b6e02e1c9 | Address Redacted | | | | |
| 4661a205-6a27-4e1b-a711-a9d97481b200 | Address Redacted | | | | |
| 4661a864-a964-4f0f-abb3-51b4d05e6c23 | Address Redacted | | | | |
| 4661b65c-8657-4606-a363-49d17430e39a | Address Redacted | | | | |
| 4661c66d-2a73-4013-ac3d-84a0ec09b866 | Address Redacted | | | | |
| 46623810-c2f3-451b-8cf7-70700b771a1e | Address Redacted | | | | |
| 466247c8-5794-4b9f-b6b2-e8fe712101a3 | Address Redacted | | | | |
| 466257cd-e2a1-47cf-bb9a-c30c82028ed4 | Address Redacted | | | | |
| 46626174-66dd-4510-9ba0-52af616dbc7c | Address Redacted | | | | |
| 466265ee-772b-49ba-8e56-732d70538ee8 | Address Redacted | | | | |
| 46629fda-f119-4694-9710-9e50937b6bf2 | Address Redacted | | | | |
| 4662f268-5938-4fd1-94e7-3458b1f928cc | Address Redacted | | | | |
| 46633819-b9d6-4079-ab19-5084f04d4568 | Address Redacted | | | | |
| 46637998-9ba4-4ba2-a8a1-576f37690f2 | Address Redacted | | | | |
| 46637e7c-730d-41a2-9a69-9ddc6f071f93 | Address Redacted | | | | |
| 4663c5a5-8d93-4750-b386-12193622d06c | Address Redacted | | | | |
| 4663ec9e-8c94-427f-9d54-afbb49dbde5d | Address Redacted | | | | |
| 46641104-e17d-405f-aee4-8f1ded620c8e | Address Redacted | | | | |
| 46641d6a-7a35-4a1f-8790-1db1d8fd05ae | Address Redacted | | | | |
| 466442f7-fe3a-4ad7-b136-6f25d833f837 | Address Redacted | | | | |
| 46646686-87f0-458d-8a7d-81d281f74537 | Address Redacted | | | | |
| 46646d7f-9fcc-4fba-b854-2f5e3649aa59 | Address Redacted | | | | |
| 4664888d-2c40-472e-ade3-07a0af9198db | Address Redacted | | | | |
| 4664b65b-5afa-4d76-a804-5ec4488e93d2 | Address Redacted | | | | |
| 4664bb40-8ce0-4119-8649-3443acb65a42 | Address Redacted | | | | |
| 4664ceb3-0207-47c0-876d-3b82835bd778 | Address Redacted | | | | |
| 4664f94f-8313-4cea-b781-af0aa6b583e5 | Address Redacted | | | | |
| 46650294-37c5-40b9-b30a-f0c74e70708! | Address Redacted | | | | |
| 4665235b-191b-4d2a-8737-69b3583a3dfe | Address Redacted | | | | |
| 46652a71-827c-4dd5-a793-20fab2aebfac | Address Redacted | | | | |
| 4665434e-e735-4690-ad81-36f94d0df72a | Address Redacted | | | | |
| 466553c1-6667-4c36-bb7d-c189a35d7cca | Address Redacted | | | | |
| 466576bc-53e0-4318-ab44-69fa5f432e35 | Address Redacted | | | | |
| 466589ca-7867-4459-bebd-4c1567745108 | Address Redacted | | | | |
| 4665c76c-c2e3-4316-96f2-005ce89912d3 | Address Redacted | | | | |
| 4665d490-6700-4a56-8c13-ff92452bea3b | Address Redacted | | | | |
| 4665f5a2-92e1-4759-8a8e-2719ac763e73 | Address Redacted | | | | |
| 4666124f-6311-4b8b-a916-0adec741d28a | Address Redacted | | | | |
| 466636e5-2b1c-4c4a-8a05-85d0e849919e | Address Redacted | | | | |
| 46664a5a-9b8a-4196-83b1-ecfd1a97b2ee | Address Redacted | | | | |
| 466661c2-afbe-4461-ab0c-69ccdfc5d839 | Address Redacted | | | | |
| 4666632e-4ade-464b-9505-e3e24c660806 | Address Redacted | | | | |
| 46667430-085c-4b50-b29c-8a89f0e029d6 | Address Redacted | Page 2797 of 10184 | | | |
| 46667ce5-dd3b-43b8-88da-58351c9e330f | Address Redacted | | | | |
| 46668d3d-d03d-4147-9ad5-384f247e7723 | Address Redacted | | | | |
| 4666acdf-4c77-4f9f-93e3-32bf256af01! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4666e643-83ff-4ea0-8257-efb926679ac5 | Address Redacted | | | | |
| 4666f4dd-d2ca-4be9-962a-d77dad3f8054 | Address Redacted | | | | |
| 46671850-31f3-40ea-863b-6511bb1a8934 | Address Redacted | | | | |
| 466718cb-1d07-4ce9-9730-9499fb5cb72f | Address Redacted | | | | |
| 46673b32-a943-4bdb-9b58-87a8544b41fe | Address Redacted | | | | |
| 4667507e-e371-46d0-86ee-c463d1b5fefc | Address Redacted | | | | |
| 4667564f-deae-4a11-90fc-2032bf67b601 | Address Redacted | | | | |
| 466775c7-1667-4dbe-a60a-621d2fc76207 | Address Redacted | | | | |
| 46679b3e-214f-451f-a444-dfc786908e4a | Address Redacted | | | | |
| 46679e32-44ab-44a3-af0c-50978cb419c8 | Address Redacted | | | | |
| 4667c2d3-a95e-420e-b0ce-8e3753439489 | Address Redacted | | | | |
| 4667e9b3-4b9f-4181-9969-3c16a3af0014 | Address Redacted | | | | |
| 46686c6f-09ca-499e-ab3a-475541a12aft | Address Redacted | | | | |
| 46688325-f958-4619-8b02-512b0373fb46 | Address Redacted | | | | |
| 4668ddc3-a1ba-400c-990b-d90e57fc3b51 | Address Redacted | | | | |
| 4668de53-9e80-478b-89a7-6f49e30c4ac3 | Address Redacted | | | | |
| 4668e383-07c1-4acc-96e1-1b16b4306cba | Address Redacted | | | | |
| 466928a7-49f5-4740-99f6-eeca0be657d8 | Address Redacted | | | | |
| 466972ac-6125-4890-b5b7-dc98ff50abe6 | Address Redacted | | | | |
| 46697486-f808-4694-b76b-e604cc0c57da | Address Redacted | | | | |
| 46699252-fd06-40f8-bfa9-499fcad6434f | Address Redacted | | | | |
| 4669a1f1-627b-4654-80c4-9835b7d5bd60 | Address Redacted | | | | |
| 4669b089-ad77-40c7-8c4d-42a16f22d70d | Address Redacted | | | | |
| 4669c051-d5f6-4138-bbed-188a4fd088d1 | Address Redacted | | | | |
| 4669f9c2-845d-4d65-ab1a-e9682f3244a8 | Address Redacted | | | | |
| 4669fbad-1245-4b61-a558-4777d3df8ef5 | Address Redacted | | | | |
| 4669fcf2-0198-432b-965c-a19da9346e3c | Address Redacted | | | | |
| 466a001f-a9b5-4a2e-a065-c0899b1db980 | Address Redacted | | | | |
| 466a1183-4668-4b43-8459-66f561c164ca | Address Redacted | | | | |
| 466a181f-4145-4ade-a74d-e2b7022f4d4c | Address Redacted | | | | |
| 466a1833-5047-412f-8b64-d8cab870d423 | Address Redacted | | | | |
| 466a2e5a-a1bb-4514-838b-04da0b174681 | Address Redacted | | | | |
| 466a4efc-dc84-4470-a363-2b52679546ea | Address Redacted | | | | |
| 466a5e3f-e647-489e-a01a-e1d6985e905a | Address Redacted | | | | |
| 466a7479-a553-4d52-9a45-5480e979642C | Address Redacted | | | | |
| 466a9db8-b0fc-4285-a134-82d42538ef3f | Address Redacted | | | | |
| 466ae077-1ade-4995-b146-ad0c778f946a | Address Redacted | | | | |
| 466ae2ee-974c-459c-a4f1-8408e1b0be3e | Address Redacted | | | | |
| 466ae575-8ea5-4e14-9a62-f7f3a113acf7 | Address Redacted | | | | |
| 466aef08-2e73-415f-9773-90e8c45e1d99 | Address Redacted | | | | |
| 466af98e-dd8a-4c77-80ed-baeb023c51d3 | Address Redacted | | | | |
| 466b2bb2-56e4-4bee-8f1d-b6aa91c6f4c0 | Address Redacted | | | | |
| 466b7331-b3a3-447d-bfa8-3fe60a3e1654 | Address Redacted | | | | |
| 466b8f3f-8ad4-4349-a526-3678f1868e83 | Address Redacted | | | | |
| 466bdc7b-fdef-4023-bcb9-043faa37108b | Address Redacted | | | | |
| 466bde52-90bd-43dc-b9bf-dd4294262d19 | Address Redacted | | | | |
| 466c31b8-43df-400f-8e08-6a3675115843 | Address Redacted | | | | |
| 466c3bc6-c392-4cb4-97a0-09fdc8b3331e | Address Redacted | | | | |
| 466c4817-79c8-46ca-bacc-e2b8f4a9dac3 | Address Redacted | | | | |
| 466c9ba8-f487-4049-a68f-9fe790964343 | Address Redacted | | | | |
| 466c9e1a-7a5a-4d4c-8c03-9c88dcdac8d5 | Address Redacted | | | | |
| 466ca53a-84fc-4ecc-aa08-c95c728a5cf0 | Address Redacted | | | | |
| 466cc2c0-c477-4c47-b952-0808bf09b82d | Address Redacted | Page 2798 of 10184 | | | |
| 466ced3a-fd8c-4c16-9b6e-5a8a5d9ab86a | Address Redacted | | | | |
| 466cf9c8-8d3f-44ed-abb4-68af04c6a142 | Address Redacted | | | | |
| 466d5936-cef0-4aaa-9989-9da9e013eb3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 466d5e83-af50-4f8e-bc63-efc6053e28bd | Address Redacted | | | | |
| 466d61f9-6601-45fb-97b9-d96e6159c361 | Address Redacted | | | | |
| 466d6642-41df-40b8-b974-1567d7932d0a | Address Redacted | | | | |
| 466d75c7-ec6a-4fba-b604-52aa79ea70e1 | Address Redacted | | | | |
| 466d90f3-53d2-497e-a8a5-93a6bc35be31 | Address Redacted | | | | |
| 466da3d8-0ad1-4fb7-a040-db953e87d631 | Address Redacted | | | | |
| 466daa04-5330-436c-9836-7c9da6208a1c | Address Redacted | | | | |
| 466db3dd-065a-4cb0-ba90-91cc884b0c8b | Address Redacted | | | | |
| 466dcd74-5489-4d5e-bee2-fca7aa909a2f | Address Redacted | | | | |
| 466dcdd9-e442-4907-904b-6c84fa148183 | Address Redacted | | | | |
| 466ded2f-b3cb-44bd-8843-1c5370feceee | Address Redacted | | | | |
| 466e03c1-c103-4b08-bad5-8ae4f89e076d | Address Redacted | | | | |
| 466e0b93-f2c2-47da-a5fe-2c63df75f6cc | Address Redacted | | | | |
| 466e17c8-02f1-40aa-9824-1874615eb163 | Address Redacted | | | | |
| 466e3de3-c497-4bfe-9f70-c03f21f930ca | Address Redacted | | | | |
| 466e538b-dc38-4e3f-b570-0fa8d0e36db7 | Address Redacted | | | | |
| 466e78d2-f123-4d83-84ad-00b3f40b4428 | Address Redacted | | | | |
| 466eae8f-97df-4d03-8df0-f58737a1d8a8 | Address Redacted | | | | |
| 466ebd92-b06e-45bc-a67c-180d1864d7ef | Address Redacted | | | | |
| 466ec62c-dafe-42bc-afd3-04721203dd3b | Address Redacted | | | | |
| 466ed885-18b6-41f6-abf0-911fe60c8c92 | Address Redacted | | | | |
| 466eddb1-bfb6-455f-a09e-971244bbbb07 | Address Redacted | | | | |
| 466ee7c1-937b-4734-b0ee-b3f287f45f0a | Address Redacted | | | | |
| 466eeb22-15c9-4519-84c3-97fc03a69eb0 | Address Redacted | | | | |
| 466f21c4-2df9-4452-a39e-1e05cbd7bca2 | Address Redacted | | | | |
| 466f47aa-85da-4839-8d61-fbcec639254c | Address Redacted | | | | |
| 466f5acc-1918-4b60-add2-16783ca1fb9c | Address Redacted | | | | |
| 466f6ae7-753c-4718-82e8-089634425da3 | Address Redacted | | | | |
| 466f7ebd-7d40-4072-abf5-89b356125dc2 | Address Redacted | | | | |
| 466f823b-fb4d-4f9a-8a10-59aca2fe1d74 | Address Redacted | | | | |
| 466f971c-36b5-4856-959f-844d6dea7a98 | Address Redacted | | | | |
| 466f9aa2-6a1a-4e2a-bbd9-5d4e5ed039b3 | Address Redacted | | | | |
| 466f9fb2-0dbe-4697-91d8-f1ba7c7e8b60 | Address Redacted | | | | |
| 466fbff0-c568-4ad1-ad58-3165eb64f46f | Address Redacted | | | | |
| 466fd367-5717-49db-8d73-89ad6db22873 | Address Redacted | | | | |
| 466fff50-e825-4dbe-8b04-4f2abf0887ef | Address Redacted | | | | |
| 46702f00-5eba-407c-af0b-181bacc2ead3 | Address Redacted | | | | |
| 46703fbc-d964-4ba9-8d69-2e56217a52ee | Address Redacted | | | | |
| 46704815-7df9-4d08-8481-8010ff7a974e | Address Redacted | | | | |
| 46706398-6d72-40f8-9268-394871640c6e | Address Redacted | | | | |
| 46706ebb-5543-4d79-aac4-a652622e7808 | Address Redacted | | | | |
| 46708298-8883-4fcc-a811-a6f25202b781 | Address Redacted | | | | |
| 46709258-0268-44f4-b9a6-cad04bdf198a | Address Redacted | | | | |
| 4670a2f2-2fd8-4793-8a31-e151f11337b0 | Address Redacted | | | | |
| 4670cd92-fe5b-4528-b725-42b13854e289 | Address Redacted | | | | |
| 4670cf7c-69f2-4b3c-8c8a-4ac481e59ca1 | Address Redacted | | | | |
| 4670e379-3d3f-497c-9490-f9ffd6e1d181 | Address Redacted | | | | |
| 467104b8-dd42-4253-9925-cb851eef30f3 | Address Redacted | | | | |
| 46713eec-5ffb-462c-93b4-9f3e6cc45c5b | Address Redacted | | | | |
| 46713faf-5115-4693-b459-33912de622af | Address Redacted | | | | |
| 467144da-9a8a-4de2-ab51-5ef479a90244 | Address Redacted | | | | |
| 4671472e-e8d7-409d-a883-ed17366fde4c | Address Redacted | | | | |
| 46719c7c-12d9-4185-bcab-8f24ac53cf19 | Address Redacted | Page 2799 of 10184 | | | |
| 4671a79d-bdaa-47e3-82aa-d5a2c9400e51 | Address Redacted | | | | |
| 4671d877-4557-4928-a841-4f24d4b11f46 | Address Redacted | | | | |
| 46722a6a-5cd3-4594-84d4-c71c1d5d6ef4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46729b3c-b4a6-45fa-87dc-d1db59d48878 | Address Redacted | | | | |
| 4672b2c2-3ce8-426b-b23d-3782ed646c2e | Address Redacted | | | | |
| 4672bcb7-8fd8-4cd2-baac-c0b050ad61ac | Address Redacted | | | | |
| 4672de06-417c-4277-8f60-8c83eca741e7 | Address Redacted | | | | |
| 46731924-6d41-459e-a3ff-1a3b97a6f6d4 | Address Redacted | | | | |
| 46732084-ed0e-4bfa-8a8e-327e2d1bf7e9 | Address Redacted | | | | |
| 46732dd9-0828-491d-9609-08a5437afb27 | Address Redacted | | | | |
| 46733836-990b-4ee0-a6f8-209591455a21 | Address Redacted | | | | |
| 46734e9d-4669-4a55-9702-3b82fff6833a | Address Redacted | | | | |
| 4673703a-03c0-4c04-875e-f17b6082259f | Address Redacted | | | | |
| 46738fc2-ada3-44c8-982f-70bfd87d14fe | Address Redacted | | | | |
| 4673d87c-be85-4ec0-b35f-83aef12055e5 | Address Redacted | | | | |
| 4673fb68-f189-4ac3-8150-c3f87e3cad09 | Address Redacted | | | | |
| 46740226-b2a9-497b-8652-f8957e22e2ba | Address Redacted | | | | |
| 46740d60-8195-4310-be16-f4a50cb79209 | Address Redacted | | | | |
| 467417cd-fcd1-4e21-84b1-53327995a44e | Address Redacted | | | | |
| 46744103-167d-4c61-b8de-416de74d705f | Address Redacted | | | | |
| 46746235-3b9e-4bf0-ac09-146024bd0ec7 | Address Redacted | | | | |
| 46747196-bf30-404a-8fdd-86bdf6df4652 | Address Redacted | | | | |
| 4674c9c0-2e9c-4b7c-aa06-9aee556af70f | Address Redacted | | | | |
| 4675189f-840c-4297-a775-32856f0cd5e1 | Address Redacted | | | | |
| 46751f1b-d0fd-4f96-b1fa-05336f046738 | Address Redacted | | | | |
| 4675221d-2eae-44d3-a7b2-8cbc27264651 | Address Redacted | | | | |
| 46753d5d-e7d9-442e-af47-ccbb202490b2 | Address Redacted | | | | |
| 46754530-c22e-4e13-82a7-1108544b9b1a | Address Redacted | | | | |
| 467560e8-9d35-4b6e-b44e-c09e1875f46d | Address Redacted | | | | |
| 4675768b-ea66-4b98-8a76-f9bf2e7c9ca9 | Address Redacted | | | | |
| 46757860-b4b0-4148-a21e-b6b02c7db885 | Address Redacted | | | | |
| 4675b473-675c-46ed-bac8-269fd6a91b53 | Address Redacted | | | | |
| 4675ce62-7971-4927-816d-dcf42358a1ab | Address Redacted | | | | |
| 4675f3c0-4690-4d80-8547-3b422fe0ea24 | Address Redacted | | | | |
| 46760cfb-dc60-4193-904c-6af9d28f83ac | Address Redacted | | | | |
| 4676211e-cf11-4356-b70e-6be3f93fc9be | Address Redacted | | | | |
| 46763465-49ee-4838-9bd5-0c2ea29d9483 | Address Redacted | | | | |
| 46764670-3cb8-44d6-b5b9-aaadaa17461f | Address Redacted | | | | |
| 46768f23-db30-40aa-b176-f0cfc1967dd1 | Address Redacted | | | | |
| 4676c6a9-55bb-43b1-8b16-15c499407591 | Address Redacted | | | | |
| 4676d837-fac3-4b12-ad11-148cca140ba5 | Address Redacted | | | | |
| 4676f10a-f91e-4322-854a-c35527258f28 | Address Redacted | | | | |
| 46770470-e300-4aec-b76f-722b42994d70 | Address Redacted | | | | |
| 4677092c-8b61-42a8-982b-612a3228efa9 | Address Redacted | | | | |
| 46770c9f-ed60-45d9-b493-0489c0e9f004 | Address Redacted | | | | |
| 46770dd2-1774-41f0-82b6-8c2c106115da | Address Redacted | | | | |
| 46774edf-d1a1-414f-abbe-52a5866d0746 | Address Redacted | | | | |
| 46776398-967f-4d56-8b23-72513a23ee40 | Address Redacted | | | | |
| 467766c7-36c1-4896-adab-d4495a4ac9a1 | Address Redacted | | | | |
| 46778b4b-fa52-458e-9946-19cd0041d144 | Address Redacted | | | | |
| 46778f39-8ef2-49f3-be18-6db985a5761b | Address Redacted | | | | |
| 467792d4-dd92-48fd-8dd3-a5c13f878391 | Address Redacted | | | | |
| 4677a7a2-dc29-497f-9bec-6ab1470a6302 | Address Redacted | | | | |
| 46780638-3eb4-4444-a4a3-9d3e5823c80f | Address Redacted | | | | |
| 4678444a-da66-43d4-b6a7-9cbdf1ba89c5 | Address Redacted | | | | |
| 467855a0-5e8d-4584-bef6-509397b379f5 | Address Redacted | | | | |
| 467884f7-d6ab-4195-a87c-be865471ec1e | Address Redacted | | | | |
| 46789cc2-3c9e-4572-81d3-9a513870f542 | Address Redacted | | | | |
| 4678aade-83ff-4108-9aa0-06292e27b1bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4678b240-ee2d-4454-b249-4588f577563b | Address Redacted | | | | |
| 4678e8b4-2a99-4be6-bd5c-6bec771e4c0a | Address Redacted | | | | |
| 4678e93d-feb0-4654-b1fb-216b49902f0C | Address Redacted | | | | |
| 46790f02-829d-45fd-96b1-fac424b43d3c | Address Redacted | | | | |
| 4679183d-4183-42bd-a6e5-2d83dc478fed | Address Redacted | | | | |
| 467948a8-ffba-48dc-8ff6-4b09859e47b5 | Address Redacted | | | | |
| 46796bf4-503d-4873-8cd7-754306058438 | Address Redacted | | | | |
| 46798720-8a6a-4e13-8523-3ddcd27b0629 | Address Redacted | | | | |
| 4679a40e-0ca1-423b-9c41-74dc826d4fdf | Address Redacted | | | | |
| 4679e988-bf0c-4f29-abee-5f20d37389ee | Address Redacted | | | | |
| 4679ec0a-33be-44a3-aecf-46d20d8266ce | Address Redacted | | | | |
| 467a0ebb-7590-4ace-9d7c-a90468f07446 | Address Redacted | | | | |
| 467a0f00-996b-46cc-9844-1776a1046b38 | Address Redacted | | | | |
| 467a35b6-1f37-4ddd-bd6e-4db66189df39 | Address Redacted | | | | |
| 467a68ca-59dc-4250-9205-c91d3f9238ff | Address Redacted | | | | |
| 467a71f0-9f59-4b36-9078-97fd2e4c63cf | Address Redacted | | | | |
| 467a7753-f26e-4948-a048-8924445614c9 | Address Redacted | | | | |
| 467a8791-e14e-4a82-98a5-2eaf58543207 | Address Redacted | | | | |
| 467aa53c-e125-48c0-b6c9-a0224f6bebdc | Address Redacted | | | | |
| 467acff4-1cdb-431c-88b6-eae996209344 | Address Redacted | | | | |
| 467b2f41-4a5e-40aa-8741-f66be95db4ef | Address Redacted | | | | |
| 467b3ef7-edef-426f-b273-f132fe94f437 | Address Redacted | | | | |
| 467b66e6-c5aa-46fa-b6c2-be4f17202a49 | Address Redacted | | | | |
| 467b6bb8-f635-4ea2-b058-e7b6047e81aa | Address Redacted | | | | |
| 467bbb49-6678-4a08-9a43-b91b0c1896e8 | Address Redacted | | | | |
| 467bc054-ac8d-4267-a9fa-83711b077981 | Address Redacted | | | | |
| 467bd675-479c-4c16-a938-bdd3656413bd | Address Redacted | | | | |
| 467bd8ae-cd63-4068-bc74-6f51f1eb44f6 | Address Redacted | | | | |
| 467beb6c-e160-4fb1-a346-5eb71ccc9a5d | Address Redacted | | | | |
| 467c03c2-ef64-411b-aa54-6f68141ae7ee | Address Redacted | | | | |
| 467c4501-054a-4303-a2ee-ed3fcc0807d1 | Address Redacted | | | | |
| 467c4d61-8157-4c98-9080-3d7ca251f062 | Address Redacted | | | | |
| 467c66a7-7b16-45e5-a499-a470702b113e | Address Redacted | | | | |
| 467c67e1-8b0a-4bb8-af0d-b32ccd5d3532 | Address Redacted | | | | |
| 467c787e-947c-46ec-a0df-4fa6512b2272 | Address Redacted | | | | |
| 467ca1d6-2d72-4a40-8dfa-f755638c9569 | Address Redacted | | | | |
| 467cad49-c6e4-461b-9fd5-3f278c2d5aea | Address Redacted | | | | |
| 467cb4b6-744a-4cd3-a666-927812b51a3c | Address Redacted | | | | |
| 467cc986-6b02-438d-8e50-c55fd00b8a4d | Address Redacted | | | | |
| 467cd539-3265-47a2-8866-b5726502cf32 | Address Redacted | | | | |
| 467cd95e-e4af-4399-9356-54f948ff717c | Address Redacted | | | | |
| 467d0ab5-1d06-40c0-ab82-a0bf184b7b98 | Address Redacted | | | | |
| 467d143c-f6ca-413f-afe6-501a0a1bfcfc | Address Redacted | | | | |
| 467d3cd1-81e4-468f-a5a7-d1adf042774a | Address Redacted | | | | |
| 467d3cf7-552a-47da-bacd-d6348bcc0dc6 | Address Redacted | | | | |
| 467d420e-1439-4270-b414-c4ad2ec99dc2 | Address Redacted | | | | |
| 467d4a34-acaa-42f3-b448-eee51930f5fd | Address Redacted | | | | |
| 467d4b6c-5f80-4e7a-919c-82a5487c1ae8 | Address Redacted | | | | |
| 467d530b-b6ac-4898-960c-e3554ac611ec | Address Redacted | | | | |
| 467d5735-850a-4d28-b6f4-74d956a8d3c5 | Address Redacted | | | | |
| 467d603b-d81d-4b42-a7cb-96c844100270 | Address Redacted | | | | |
| 467d6886-bfb0-4d5e-8c1e-eec156712eb2 | Address Redacted | | | | |
| 467d7967-47f5-4c1d-914c-7ef6489665c4 | Address Redacted | | | | |
| 467d7db7-f32a-43e7-8ac6-24cf1e1eab3e | Address Redacted | | | | |
| 467d8780-684b-4ded-a10e-2e5b7d7a7a93 | Address Redacted | | | | |
| 467db05d-0f4d-4a74-ab6b-0b4f3b443843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 467db7b2-477d-446b-855f-c7b6ccdd7c17 | Address Redacted | | | | |
| 467dbd0b-72d3-4f92-a099-8befe4220f23 | Address Redacted | | | | |
| 467de262-6991-48da-bcce-6e803a40ef8c | Address Redacted | | | | |
| 467e0021-1b38-48c3-afe5-c0423158a9f9 | Address Redacted | | | | |
| 467e29e9-cbc6-48a4-9e3f-d77553ddfc01 | Address Redacted | | | | |
| 467e2e58-0d88-4fe8-b9f3-4d6c398fc3f7 | Address Redacted | | | | |
| 467e3935-4187-4660-9a60-7a5b9f133ae3 | Address Redacted | | | | |
| 467e5333-e0ec-48cf-9379-7a90b7ceecea | Address Redacted | | | | |
| 467ed64b-9a08-40e6-bb3f-f792a831daf6 | Address Redacted | | | | |
| 467eed96-ded6-41ea-98b8-647292c7f33f | Address Redacted | | | | |
| 467ef49c-b718-4145-8c8e-c258f59b5c5d | Address Redacted | | | | |
| 467f5018-efaa-4c37-9266-276e42ba6aec | Address Redacted | | | | |
| 467f78e0-3000-49d5-a05d-f5b40c7c329f | Address Redacted | | | | |
| 467feda2-3309-463b-86b7-d90bcf52dd28 | Address Redacted | | | | |
| 467ff475-1224-42dc-8e14-9817b2be12d5 | Address Redacted | | | | |
| 467ff733-382a-4b9f-beef-3f47d2f8e2af | Address Redacted | | | | |
| 467ffc03-c317-46f8-ae9e-0a720de83ff1 | Address Redacted | | | | |
| 46800a47-be06-4440-af63-a1adb8759108 | Address Redacted | | | | |
| 46803d90-488e-4698-85e6-c8e35f644139 | Address Redacted | | | | |
| 46803f3d-6341-4bb8-8e42-b063a3f94e13 | Address Redacted | | | | |
| 46804f03-2272-4d9d-8e97-f57c06776235 | Address Redacted | | | | |
| 46806357-9309-4fe1-8c3f-1c3425342964 | Address Redacted | | | | |
| 46807c3c-48a1-4b8a-b2cd-89fc249a351c | Address Redacted | | | | |
| 46809d6b-f03c-430c-a4e3-23c445984cdf | Address Redacted | | | | |
| 4680b574-c864-4fb7-838e-27e3de404274 | Address Redacted | | | | |
| 4680d76a-9d88-4580-aa3b-66239916abe5 | Address Redacted | | | | |
| 46816275-ed84-46a7-8e09-761890d4fe6c | Address Redacted | | | | |
| 468171f3-1dce-4d1d-89d1-180a480bd82a | Address Redacted | | | | |
| 4681b9c0-cd21-466e-b0a0-b961e9a0b799 | Address Redacted | | | | |
| 4681c230-ffef-4daf-8850-9ab88b29aa52 | Address Redacted | | | | |
| 4681dba2-94ec-4e93-a033-f6fa4507f114 | Address Redacted | | | | |
| 4682025a-95d0-450c-9562-7ac34681c360 | Address Redacted | | | | |
| 468237e8-7803-4c56-a6f9-72a3069db8d8 | Address Redacted | | | | |
| 46827929-101d-447e-82a9-fa69ac6b31e9 | Address Redacted | | | | |
| 46827dc9-84b0-47f3-ba50-d5b0d395898e | Address Redacted | | | | |
| 46829037-d6ae-4d55-a937-383ae7f8af40 | Address Redacted | | | | |
| 4682c900-6710-4d6e-88a3-8d4d97930f5d | Address Redacted | | | | |
| 4682fa67-d882-43a2-ba07-ab73986baeda | Address Redacted | | | | |
| 46830c6e-c54c-41fc-b776-2c0724ffaba5 | Address Redacted | | | | |
| 46831f4c-89a6-40ed-89e4-2a37863afb41 | Address Redacted | | | | |
| 46832606-c80f-4e22-90ab-2ff94580ceec | Address Redacted | | | | |
| 4683361e-51e0-411c-b6ed-2d7f5c3b558e | Address Redacted | | | | |
| 468337af-2641-41d9-a50c-d32e9b4914a1 | Address Redacted | | | | |
| 4683692b-374e-443b-8469-3f0a7386d7d2 | Address Redacted | | | | |
| 468394c6-3a74-4048-98ea-5ef94bf5bf9b | Address Redacted | | | | |
| 4683b01c-8cc2-4765-9c84-885f771bc331 | Address Redacted | | | | |
| 4683cb31-ae52-431d-a176-4f4aafde306c | Address Redacted | | | | |
| 468431ee-e965-440a-9c4f-3f0cee6d1b9b | Address Redacted | | | | |
| 4684635c-a174-41d5-bc2a-590ab06cfa7c | Address Redacted | | | | |
| 46847d57-ca6b-457f-8c35-7ac8e0351b46 | Address Redacted | | | | |
| 4684817f-a56f-4910-80aa-f7543a012c16 | Address Redacted | | | | |
| 4684c0f3-1670-4fbf-8638-984380350a31 | Address Redacted | | | | |
| 4684cf7c-0db7-4964-b0ab-eb99e90b053b | Address Redacted | | | | |
| 4684d70b-f382-42a3-90d9-4e92e8a4c573 | Address Redacted | | | | |
| 468509c9-9868-4f5b-b9ac-9eb5d24f2509 | Address Redacted | | | | |
| 468548f2-5850-49fc-93c7-b8d7caeaaef7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46856d73-0b61-4148-8885-41a293ff895c | Address Redacted | | | | |
| 468579d9-fc51-4b81-851d-42808c791a2c | Address Redacted | | | | |
| 468583ce-6363-4783-9d1f-bff2f901ae45 | Address Redacted | | | | |
| 4685aff7-fd94-4c70-9c59-67345ff9e79€ | Address Redacted | | | | |
| 4685bb14-c343-4232-ad6f-bd6d209f4c23 | Address Redacted | | | | |
| 4685f56d-df1e-4d7b-8303-9e48c8b104f3 | Address Redacted | | | | |
| 46861e61-08e7-47b3-ab1b-7785a24ad437 | Address Redacted | | | | |
| 468622a4-6b29-44a7-9f4e-060e6c38b37a | Address Redacted | | | | |
| 468645e2-f26c-4e91-8246-0d1440d17de9 | Address Redacted | | | | |
| 46868295-0fba-4983-b893-b60c717386d4 | Address Redacted | | | | |
| 46869a64-b9f2-472b-836f-79032bd0c564 | Address Redacted | | | | |
| 46869f3f-edde-493e-9482-c9b5d151bcdf | Address Redacted | | | | |
| 4686a73c-5386-4cb0-ade0-1dd6c5406267 | Address Redacted | | | | |
| 4686b642-aa32-4824-bb03-4d59708ecd21 | Address Redacted | | | | |
| 4686b691-2cbf-4daf-8974-a049a4b63621 | Address Redacted | | | | |
| 4686eb03-f066-4f66-afaf-55a1f00b3dda | Address Redacted | | | | |
| 46870f5d-334a-448a-b3ae-af9a602df1f2 | Address Redacted | | | | |
| 4687299a-8c2c-43a3-b2ad-10ae7925ae0f | Address Redacted | | | | |
| 46873bcc-d646-4681-92e7-97cf40f71b24 | Address Redacted | | | | |
| 46873ea6-b870-4782-8f84-f50e87397b2a | Address Redacted | | | | |
| 46874854-18a8-4e09-b611-15cd48844443 | Address Redacted | | | | |
| 46876394-752c-4fe4-8855-79a2a75e0bfa | Address Redacted | | | | |
| 4687872a-29f8-4688-bb68-3eeb3ef34cd4 | Address Redacted | | | | |
| 468789e6-2151-4272-a533-0bccdf36eab9 | Address Redacted | | | | |
| 4687b1b9-b97f-4003-9f02-afd65308caf7 | Address Redacted | | | | |
| 4687d2cc-017e-48a2-9e5d-3c29e1f158e9 | Address Redacted | | | | |
| 4687edc7-1e54-4549-9433-c2f5b4a37f23 | Address Redacted | | | | |
| 46882b25-1a86-45e8-96b4-7b64511900b7 | Address Redacted | | | | |
| 46888dd5-0f51-49a1-b4d5-8e7783aa3d6b | Address Redacted | | | | |
| 4688902f-137c-40df-967b-5d55910c6a3a | Address Redacted | | | | |
| 4688a317-5200-471d-bada-14ea7dbf7a25 | Address Redacted | | | | |
| 4688aa6f-de9e-4f63-9bbf-5394d612bd0c | Address Redacted | | | | |
| 4688cbd5-9e5d-4a48-8224-8c9b4df187b0 | Address Redacted | | | | |
| 4688de35-4252-4270-8580-bc99e1291ea2 | Address Redacted | | | | |
| 4688e5fe-f652-4089-b76b-41cf5b3d7001 | Address Redacted | | | | |
| 46891897-d6bd-439a-93cb-b065b205f2d7 | Address Redacted | | | | |
| 46896484-ba3b-456b-9d8c-be06f312116e | Address Redacted | | | | |
| 46896700-fb80-4a40-a556-1534349cdfc8 | Address Redacted | | | | |
| 46898b41-1cc5-40a9-993e-dee181fa8938 | Address Redacted | | | | |
| 4689ce04-f1ad-436f-a0c0-242b16e56a1a | Address Redacted | | | | |
| 4689d0aa-379c-4501-82b5-5dc63cdb368b | Address Redacted | | | | |
| 4689d168-1ef5-4b6a-a58f-dc01307a6e08 | Address Redacted | | | | |
| 468a059a-0bad-4d30-967b-78b969f307cc | Address Redacted | | | | |
| 468a3b3d-76c4-4750-9165-7d3e17ec5b88 | Address Redacted | | | | |
| 468a7be7-840b-42e1-9359-27bf0960b31c | Address Redacted | | | | |
| 468a7dd0-92e4-4626-a745-c0ec3aef20cc | Address Redacted | | | | |
| 468a822c-ace0-401e-99dd-804e22bcfb9e | Address Redacted | | | | |
| 468ac7e5-1605-4812-8e5d-1906b1dec669 | Address Redacted | | | | |
| 468ad78a-29e8-424a-bd18-e39fb3d59992 | Address Redacted | | | | |
| 468aecd0-2e01-4af8-bdb2-f441e7123e6c | Address Redacted | | | | |
| 468afabf-e2e8-40ea-9286-102d8600c591 | Address Redacted | | | | |
| 468b191a-f952-4d66-8429-6260c268fe87 | Address Redacted | | | | |
| 468b2383-70a2-4dfc-ad60-47a814cf846c | Address Redacted | Page 2803 of 10184 | | | |
| 468b3b0d-b982-431b-8ace-5ca44df280fb | Address Redacted | | | | |
| 468b4eb6-3445-49e1-8c50-91606b25f0d1 | Address Redacted | | | | |
| 468b5e6c-5ae7-4e5b-a192-cdfe6782806d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 468b9724-99be-4329-84b3-2298d10e93ce | Address Redacted | | | | |
| 468bb987-efc8-4b88-bd91-de48693bfad2 | Address Redacted | | | | |
| 468bc657-c6fc-49ff-b4a4-9b8dbbaf8980 | Address Redacted | | | | |
| 468bf913-c805-4d56-a16a-148254aa06a4 | Address Redacted | | | | |
| 468c0b36-8bec-41c2-8df4-8cf7c70e52d5 | Address Redacted | | | | |
| 468c11a7-16fa-4bb3-b8de-a685dce256e7 | Address Redacted | | | | |
| 468c3916-063f-466b-b94e-49d8a780c21a | Address Redacted | | | | |
| 468c4e2d-4276-4322-ac74-c794df4e2a41 | Address Redacted | | | | |
| 468c542d-c398-48e3-a981-d156fd515a63 | Address Redacted | | | | |
| 468c782c-4d49-4d17-a53d-59f3c1da49a7 | Address Redacted | | | | |
| 468c8050-f02f-4335-b55c-940cb327133f | Address Redacted | | | | |
| 468cbd83-6c79-496c-a498-2fe30fa208f3 | Address Redacted | | | | |
| 468cd17b-8672-492c-8b76-0e57befa4638 | Address Redacted | | | | |
| 468d18e3-c7f1-4bba-b4ba-fe026a731028 | Address Redacted | | | | |
| 468d40cf-1408-4301-9c49-594bc92a9470 | Address Redacted | | | | |
| 468d76ce-9383-4292-91b7-9ded41dc3ffd | Address Redacted | | | | |
| 468d7e21-f83d-471d-a937-5cd0f32d4d26 | Address Redacted | | | | |
| 468d8d5a-2c4c-4baa-8bdd-15dc7da9e8e6 | Address Redacted | | | | |
| 468da0e5-564e-46bd-9691-a3b38678b844 | Address Redacted | | | | |
| 468dad02-676a-431c-ae5f-2b15b41b41bf | Address Redacted | | | | |
| 468db1de-2faa-45b3-9ebd-4eb608aeaf07 | Address Redacted | | | | |
| 468dc848-f93e-4438-9cc5-98076d53d42f | Address Redacted | | | | |
| 468dce66-b6e5-4c20-aa2f-32dd861a8cd4 | Address Redacted | | | | |
| 468dd407-ba78-4cd2-9490-fe355a459387 | Address Redacted | | | | |
| 468de52f-0271-495d-81b9-86445d70af00 | Address Redacted | | | | |
| 468e2f2f-5ee9-47ee-81e5-9f546ee2e078 | Address Redacted | | | | |
| 468e53ab-9fb3-46ae-9363-5536339ba0b5 | Address Redacted | | | | |
| 468e5e24-e97e-49a4-9d01-bcac529cd6f8 | Address Redacted | | | | |
| 468e8208-7a66-4bd1-beff-cd8f615f9496 | Address Redacted | | | | |
| 468e88aa-a00f-41dc-b406-79d3d6f62505 | Address Redacted | | | | |
| 468e91e6-afa1-4f60-b641-0049c939edb8 | Address Redacted | | | | |
| 468e94c2-2b0c-4204-b219-9cc8f67d7276 | Address Redacted | | | | |
| 468eabc8-cc5e-467a-b300-b1e8e9e8b040 | Address Redacted | | | | |
| 468eb8d7-55c6-4d11-b889-3dc42d8b9359 | Address Redacted | | | | |
| 468f1e37-c067-4fc3-8070-9e875898978c | Address Redacted | | | | |
| 468f2316-49d3-4c83-9d84-bf457699aaf4 | Address Redacted | | | | |
| 468f2d73-e65c-4af2-96a1-5bccc9c7f4a6 | Address Redacted | | | | |
| 468f3af7-d06e-4571-b056-1f5275264d7f | Address Redacted | | | | |
| 468f7cb7-bcb7-468a-a418-55eb0e2ca1dd | Address Redacted | | | | |
| 468fa425-c889-40e0-b882-d6f07018f5ba | Address Redacted | | | | |
| 468fab77-f894-4283-b3b4-6eb85f9663fc | Address Redacted | | | | |
| 468fb11c-87b5-4e2a-b925-1b5de6d55ce3 | Address Redacted | | | | |
| 468fb560-4fbb-437e-885b-93a3ec5f5138 | Address Redacted | | | | |
| 46901cc6-1def-4052-8c4f-81254b931f4f | Address Redacted | | | | |
| 46902388-a66e-4fa8-aca7-0e7a9ad9d6b8 | Address Redacted | | | | |
| 46902469-ca45-45ee-96a0-96395a48d0ee | Address Redacted | | | | |
| 469050c2-8ea4-4072-a00d-239a5b014d27 | Address Redacted | | | | |
| 46905800-bb7c-4593-ad93-05d300d0d669 | Address Redacted | | | | |
| 46905abd-936c-44d8-b972-76add961cd39 | Address Redacted | | | | |
| 46905eee-3a3c-404f-a1b4-23265d69203e | Address Redacted | | | | |
| 46907004-a942-4784-a9e9-48cb23cb7b71 | Address Redacted | | | | |
| 469076b4-3535-48e8-9a6f-a4274f46185f | Address Redacted | | | | |
| 46910fe3-4c35-490b-a539-b0c594a0833c | Address Redacted | | | | |
| 4691140f-cda0-401b-8d73-42136b435274 | Address Redacted | | | | |
| 46911590-3889-48da-8774-42309418afbb | Address Redacted | | | | |
| 46913e51-3cdb-441d-830e-8613a14818c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46916b50-410b-47a6-867b-639fb5b444de | Address Redacted | | | | |
| 469183d7-96c0-4df9-aba7-c1b6ecf9d0a4 | Address Redacted | | | | |
| 4691abc2-2f99-4c75-8bbf-130c542270fe | Address Redacted | | | | |
| 4691d9dc-39c2-4666-bdb6-8db4fbba7ea2 | Address Redacted | | | | |
| 4691fbfb-7266-4f5a-9b27-af63133ef854 | Address Redacted | | | | |
| 469209c5-ec81-46b0-b5fa-1833d2cee86c | Address Redacted | | | | |
| 4692226a-afe5-42b1-ac24-8d170f69cd94 | Address Redacted | | | | |
| 4692445e-e941-4f07-a2ef-9051aec07dee | Address Redacted | | | | |
| 46928334-fa19-4ba4-8558-b9f50331af6f | Address Redacted | | | | |
| 4692968e-31df-4f80-9c6b-3424374520b2 | Address Redacted | | | | |
| 4692981f-f8a0-469d-86ad-061991a960bf | Address Redacted | | | | |
| 4692d03d-20e4-4407-9a67-7886216150d9 | Address Redacted | | | | |
| 4692e2b5-625e-48af-96ce-8d53bd10b337 | Address Redacted | | | | |
| 4693482e-2412-476a-873b-93d189d8b8b1 | Address Redacted | | | | |
| 4693cbfc-6968-41d9-a915-9edae6a12d90 | Address Redacted | | | | |
| 4693d21b-2ada-493d-9861-79437a896989 | Address Redacted | | | | |
| 469417d2-ce37-4e08-9fb1-6a94f5cef97c | Address Redacted | | | | |
| 46947ff7-6fc7-4d2b-bc75-9fda1f38adec | Address Redacted | | | | |
| 469486de-934e-41fa-99c1-5139fc6dbe46 | Address Redacted | | | | |
| 4694db4c-473e-4655-92e6-7411bb6ad3a6 | Address Redacted | | | | |
| 469529df-1831-46fb-b957-cc7f6999b4c6 | Address Redacted | | | | |
| 469545ae-e621-4b35-9814-c3c99ce8b858 | Address Redacted | | | | |
| 469546f2-3dd4-4e9a-81e2-94fe83bc5628 | Address Redacted | | | | |
| 46956227-8315-42f3-a645-382a61af0023 | Address Redacted | | | | |
| 469574b7-edf0-4366-ba9a-032b38abbaae | Address Redacted | | | | |
| 4695891a-1c3d-4c21-b68a-d2f64781cfc5 | Address Redacted | | | | |
| 4695bdc6-218b-442c-b8d3-fce5b9526bee | Address Redacted | | | | |
| 4695d7b0-3c9c-48f2-b0bf-e7a810604bcd | Address Redacted | | | | |
| 4695db69-5d9f-4de5-9839-9bca65ca7f76 | Address Redacted | | | | |
| 4695eb75-5ed4-4ee7-a919-46f682dba286 | Address Redacted | | | | |
| 46962801-ff29-412c-b27c-ef8c6da5bced | Address Redacted | | | | |
| 469671bd-5bbd-414a-9064-b7aed2f5fb2c | Address Redacted | | | | |
| 46968d8c-056c-45ac-a8e7-2bb29ca17d4f | Address Redacted | | | | |
| 46969c32-1714-4fdd-8414-e5f0b1c1cccd | Address Redacted | | | | |
| 4696ef36-0458-4b17-a69c-cc9e535f8a1d | Address Redacted | | | | |
| 4696f2e8-f3a8-4600-bdc3-501ebae463fa | Address Redacted | | | | |
| 4697098c-009f-40e6-847d-b9457159fdfe | Address Redacted | | | | |
| 46970ab7-2b31-43e9-9044-276c50aafb65 | Address Redacted | | | | |
| 46972db5-176e-450d-87b9-2556ab967ecc | Address Redacted | | | | |
| 46973090-dcf1-4bdb-b3e6-d17a24b345b3 | Address Redacted | | | | |
| 46975c20-a801-4fd8-be87-9669d019e811 | Address Redacted | | | | |
| 469766b6-3596-46fc-bec8-50af5c72c8da | Address Redacted | | | | |
| 46977648-ab05-4df8-85ae-9e17f9ed2279 | Address Redacted | | | | |
| 46978469-c9c0-4913-af13-88e8761b2846 | Address Redacted | | | | |
| 46978571-3bb9-4330-afb4-9736b61ac541 | Address Redacted | | | | |
| 46978a8d-b768-4119-a642-82646616bd30 | Address Redacted | | | | |
| 4697d32a-26bc-41e8-8bf5-85ec4ca19501 | Address Redacted | | | | |
| 4697e6fb-88ec-4e97-9ebf-66fb93afdba2 | Address Redacted | | | | |
| 4698006f-4625-4b76-a0ac-181c0f7e5b09 | Address Redacted | | | | |
| 4698a037-55ac-4d3f-9aa4-3f5585258fa4 | Address Redacted | | | | |
| 4698aa4a-a488-406c-b086-4e692a541531 | Address Redacted | | | | |
| 4698ec80-bbe1-4291-98e0-779131bf707a | Address Redacted | | | | |
| 469925e1-b867-43a8-9616-9b355ecc293d | Address Redacted | | | | |
| 46999786-daea-488f-812d-c411e967d3f3 | Address Redacted | | | | |
| 46999ce7-8b9d-4e35-be59-d5ba05a56754 | Address Redacted | | | | |
| 46999fe2-7968-4917-a1e6-fef47b1b3af6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4699b48f-536b-4b0d-9653-c8eea5b47f53 | Address Redacted | | | | |
| 4699c06e-74ec-4fdc-997b-4c207e7fc373 | Address Redacted | | | | |
| 4699c9d9-9b6e-42a0-a7c0-d0afd0eab332 | Address Redacted | | | | |
| 469a3364-4119-46a0-b786-4b84b30072cc | Address Redacted | | | | |
| 469a389a-f4bd-4b63-ae6e-ea78473f10a5 | Address Redacted | | | | |
| 469a5343-50c6-4b4d-b2c7-2e8b80b64388 | Address Redacted | | | | |
| 469a6f8b-c6aa-4bf1-a8c9-f7c91fd55dc3 | Address Redacted | | | | |
| 469a7693-05c7-43a0-ac82-b13c58f07f66 | Address Redacted | | | | |
| 469a969a-c154-4ce0-9b2d-17bfc24c6b7c | Address Redacted | | | | |
| 469a99c2-57cb-4f7a-a02f-fb0d62688bbl | Address Redacted | | | | |
| 469aaca7-6405-4370-bba4-cfa914de8b3! | Address Redacted | | | | |
| 469ad87a-10ac-4f85-9e60-5dc5d60a72c7 | Address Redacted | | | | |
| 469b43b7-b2c2-40bf-b5c5-702709022938 | Address Redacted | | | | |
| 469b9b25-6fea-422d-a9e0-4bd27c123f31 | Address Redacted | | | | |
| 469bd848-18d4-4030-85da-e0cc9e7d86d7 | Address Redacted | | | | |
| 469c2d29-870b-43cc-8221-79d03361bcc8 | Address Redacted | | | | |
| 469c4251-3b54-49bd-820c-508d0d057442 | Address Redacted | | | | |
| 469c5c3b-0c65-41d5-8f5c-be33c35fc14b | Address Redacted | | | | |
| 469c72bc-4fa1-496c-b720-1875757d953b | Address Redacted | | | | |
| 469c9cc8-0b6d-4fb0-8471-94bb17ab6b22 | Address Redacted | | | | |
| 469ca542-d667-4b2c-ae51-2a8d99cf523f | Address Redacted | | | | |
| 469cbd8c-15d2-497a-89d1-6cfeb93aaeed | Address Redacted | | | | |
| 469ccb45-793d-428b-94eb-9fbe8c4d7567 | Address Redacted | | | | |
| 469cd1b1-e96c-4c3a-9097-92cf51c50ec9 | Address Redacted | | | | |
| 469cda9e-6eab-4399-a341-80dcc7d853f5 | Address Redacted | | | | |
| 469ceb91-ebe2-45fa-8237-f891e2002da8 | Address Redacted | | | | |
| 469d01dc-a8fd-4757-a086-9507adbcdf49 | Address Redacted | | | | |
| 469d169b-3dc0-4bde-85ee-9e249e8fcd9a | Address Redacted | | | | |
| 469d2e44-38f7-4036-b2d7-0259f593750! | Address Redacted | | | | |
| 469d3365-9f47-4a5d-9815-921042a2155b | Address Redacted | | | | |
| 469d43ee-16a9-49ef-9ca8-e6732899eb9c | Address Redacted | | | | |
| 469d46dc-52d5-481a-932f-d2a272c89b1a | Address Redacted | | | | |
| 469d6288-145d-40b4-bf63-c77db47a62fe | Address Redacted | | | | |
| 469d7b6c-40d2-4cb4-b543-3379cf09c94c | Address Redacted | | | | |
| 469d9b8f-b1c8-4ea1-aebf-772b8cbd3470 | Address Redacted | | | | |
| 469d9c52-a160-4805-b460-4523c40a7340 | Address Redacted | | | | |
| 469d9f95-c15f-4347-835e-2e302eadce39 | Address Redacted | | | | |
| 469decbf-fc84-4cbe-ba68-b1988e30e0e5 | Address Redacted | | | | |
| 469df71e-2bed-42a2-a0f7-7d09849cfbbd | Address Redacted | | | | |
| 469e16be-3193-4853-81ae-1167dabaa3f9 | Address Redacted | | | | |
| 469e2b89-029b-4652-af42-3b57e2964a2! | Address Redacted | | | | |
| 469eaa51-1c65-465f-815e-a7cf4e6bd154 | Address Redacted | | | | |
| 469eb4d6-03d2-48a3-a6c2-0415ad955d4e | Address Redacted | | | | |
| 469f1b7b-e52b-457d-9085-13864b684b6f | Address Redacted | | | | |
| 469f2174-208d-4c86-bdd4-e692c8a4fede | Address Redacted | | | | |
| 469f31da-a450-455c-abf8-5f0a2c6ac135 | Address Redacted | | | | |
| 469f98e5-4976-4cbe-a4e0-4e4ed426a83a | Address Redacted | | | | |
| 469f9920-2413-400a-ae53-5ad2cc0ed1e1 | Address Redacted | | | | |
| 469fa4fb-9ad5-40ed-a6d3-e64f7b6a6042 | Address Redacted | | | | |
| 469fb49c-3f2c-4f6c-8e87-827bce2fb449 | Address Redacted | | | | |
| 469fe072-2b30-4412-a715-e0335bd00eb6 | Address Redacted | | | | |
| 469ff732-90b1-4997-92cf-dd56c75bceed | Address Redacted | | | | |
| 46a00aa4-b3fe-48dd-b182-61721696c902 | Address Redacted | | | | |
| 46a089e6-b35e-423f-8efd-f3e0ec99a497 | Address Redacted | | | | |
| 46a09628-cdc4-4d41-82cb-1926c0eb6b0b | Address Redacted | | | | |
| 46a09d65-037f-4b48-8e7b-4650e3477366 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46a0cddc-779b-4bbb-a917-bf875a02ef75 | Address Redacted | | | | |
| 46a10122-e119-4672-b8b0-a4e30a5747e4 | Address Redacted | | | | |
| 46a1022c-8d9e-47c7-be4c-3c153b02ed3c | Address Redacted | | | | |
| 46a125cb-b2df-4321-a50f-bf4715815b0e | Address Redacted | | | | |
| 46a17284-47ca-436e-b4bf-b1357a6e85bc | Address Redacted | | | | |
| 46a172e1-f99a-4f55-a6f1-6d2e5d6c7e79 | Address Redacted | | | | |
| 46a1da16-a9b8-4795-9251-4a989afd4c61 | Address Redacted | | | | |
| 46a20beb-4abc-49c5-b388-6d1b3dd37c20 | Address Redacted | | | | |
| 46a237ba-ed2d-4613-8629-e4c81eef3475 | Address Redacted | | | | |
| 46a23c70-ca19-43f4-a11f-4330389326b9 | Address Redacted | | | | |
| 46a25087-e24c-4c00-aab0-82ac7972a85c | Address Redacted | | | | |
| 46a25d0f-7eea-4ed9-9f44-8a7225ed7568 | Address Redacted | | | | |
| 46a28c41-8bb9-4c9c-bf9f-593512bb59f5 | Address Redacted | | | | |
| 46a2a5ac-848f-4c6b-b775-5fc3d3f59545 | Address Redacted | | | | |
| 46a30bbb-2e74-4e98-9d69-dc80639c5109 | Address Redacted | | | | |
| 46a32886-5472-4f05-941e-bfb8d647362 | Address Redacted | | | | |
| 46a32d71-7974-475a-8a1e-0c7cd625ae1 | Address Redacted | | | | |
| 46a3affd-9da5-489f-98a8-fd0b7d11461a | Address Redacted | | | | |
| 46a3d057-8bee-4ffb-bb15-dfd6f9400aef | Address Redacted | | | | |
| 46a3d068-90d4-4add-b644-3987f5eb8db5 | Address Redacted | | | | |
| 46a3fc52-6e86-47f6-9a45-7ab39a34da28 | Address Redacted | | | | |
| 46a41f73-03a9-45fb-9ff8-7c33e0f628e | Address Redacted | | | | |
| 46a420cc-98d5-481d-af83-9eb12d8a32d6 | Address Redacted | | | | |
| 46a44aa6-40f1-438b-9976-fa45a7a6e17 | Address Redacted | | | | |
| 46a458c6-d818-4f68-acfa-a63443473c51 | Address Redacted | | | | |
| 46a47d2d-6989-4b13-9dea-1a5574606ca0 | Address Redacted | | | | |
| 46a48068-fe2a-49c5-ab37-6c21990d26a9 | Address Redacted | | | | |
| 46a49aac-74c1-454a-8f17-47d20fc6f050 | Address Redacted | | | | |
| 46a49ea2-ef56-478c-80a3-8c282d15315 | Address Redacted | | | | |
| 46a4e08a-c72b-48e0-88f1-5b9af2f0a475 | Address Redacted | | | | |
| 46a57039-a835-4f9a-8bd9-cda70f176df2 | Address Redacted | | | | |
| 46a59111-d3e2-4379-b8eb-84cc02495003 | Address Redacted | | | | |
| 46a5a487-9123-4362-bf73-13f6d92d6c63 | Address Redacted | | | | |
| 46a5a66a-1f91-44e2-b45f-e775531d818c | Address Redacted | | | | |
| 46a5e1a0-9d68-4986-ba05-4165c5e83fd1 | Address Redacted | | | | |
| 46a5e268-7ab6-4755-ad43-e14e5c10146d | Address Redacted | | | | |
| 46a614ad-fc46-4ed9-87f8-614dae4c5bcc | Address Redacted | | | | |
| 46a61776-cbca-4c3d-8032-2b197f8e3272 | Address Redacted | | | | |
| 46a619a6-0a5c-469b-a5b8-6401eb2da614 | Address Redacted | | | | |
| 46a63eba-277a-414b-a555-06a45f3fda22 | Address Redacted | | | | |
| 46a646e8-488e-4b4e-91c6-f71369c998f4 | Address Redacted | | | | |
| 46a65dae-0a23-4c27-a678-c4b8b067c10 | Address Redacted | | | | |
| 46a660c7-5c01-4a84-b51b-f74be8520f5c | Address Redacted | | | | |
| 46a66a27-a92b-44cd-8593-730481482cda | Address Redacted | | | | |
| 46a69067-8a09-4895-aa28-41f9f0ca1ca0 | Address Redacted | | | | |
| 46a6930f-d0ca-4cff-a07c-663c4af71b1c | Address Redacted | | | | |
| 46a69f9c-35af-451f-96af-48aaa3ac8d3 | Address Redacted | | | | |
| 46a6bca3-fbc3-46f1-90ae-a487ff11f592 | Address Redacted | | | | |
| 46a6f22d-f454-48d6-9985-56dc9d9f1a41 | Address Redacted | | | | |
| 46a6f545-f831-4d3e-9ce8-37cff0ceb248 | Address Redacted | | | | |
| 46a6fd83-2831-488a-aa62-1359b164c9a4 | Address Redacted | | | | |
| 46a7356c-b1d6-464e-b3fa-6361037c4df3 | Address Redacted | | | | |
| 46a73975-ec89-448f-ad7e-6b0914e6cc51 | Address Redacted | | | | |
| 46a74f89-9762-4e20-b9fe-04d0ee0f50a1 | Address Redacted | | | | |
| 46a751db-559d-4bcc-b4ff-69b8e6f4b058 | Address Redacted | | | | |
| 46a7526f-ec66-4c44-8f8f-0d4d6df68e1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46a76724-e35e-4ca7-b6e8-b05bac59a694 | Address Redacted | | | | |
| 46a77e5c-0180-497a-96ba-f8b8182f4b0c | Address Redacted | | | | |
| 46a77f0b-cd87-4301-9bd2-577684966c40 | Address Redacted | | | | |
| 46a7ac64-78e6-472c-98e6-088925c5a718 | Address Redacted | | | | |
| 46a7b2ae-2deb-4948-8f63-c1b9daeddf75 | Address Redacted | | | | |
| 46a7be7b-c5fe-4daf-9579-89cb120cf3d2 | Address Redacted | | | | |
| 46a7d400-d19a-496c-b2d5-dd48f2222534 | Address Redacted | | | | |
| 46a7da6d-03d6-4333-a749-1bdf16851582 | Address Redacted | | | | |
| 46a7ecb8-4914-42b5-b915-6839ca8915ea | Address Redacted | | | | |
| 46a7fc1f-a395-48d9-970e-a26e4198ef1e | Address Redacted | | | | |
| 46a80689-f096-4368-8097-636190803abc | Address Redacted | | | | |
| 46a80ccb-6d41-4af9-9aec-9dad0e9b1939 | Address Redacted | | | | |
| 46a84f3e-4244-4dc5-ba52-e3b604fdee34 | Address Redacted | | | | |
| 46a858e9-dc59-4b1a-8e25-56b906c29139 | Address Redacted | | | | |
| 46a87e9d-cb5c-47ae-8a71-e2c6bbac7185 | Address Redacted | | | | |
| 46a890f1-ef53-47da-b090-0c6c36d3330c | Address Redacted | | | | |
| 46a8a0c2-aea6-4932-a9d1-3e686e9d839b | Address Redacted | | | | |
| 46a8a33b-01d9-4e73-9d6b-8d016026cbe5 | Address Redacted | | | | |
| 46a8db4a-2583-4f12-a4b5-5ff9e8a4744 | Address Redacted | | | | |
| 46a97af9-553a-404b-83f6-087e414030e4 | Address Redacted | | | | |
| 46a99a34-d99b-4db4-a8b2-a5a46dc39888 | Address Redacted | | | | |
| 46a99d31-60df-4381-b523-8414edfe7d94 | Address Redacted | | | | |
| 46a9a0e4-0d7e-4172-ba36-211557901319 | Address Redacted | | | | |
| 46a9ba11-479f-478f-89aa-bedac3b0fd42 | Address Redacted | | | | |
| 46a9c2e4-93d2-2f8b-9d76-c9ca2c90e7a9 | Address Redacted | | | | |
| 46a9e278-bfc8-4af7-bc69-5a34f0e2cf09 | Address Redacted | | | | |
| 46a9e7fd-d4d3-414d-9228-cc33040310ec | Address Redacted | | | | |
| 46a9fa0b-93bd-463f-8c99-b9b7fc47e368 | Address Redacted | | | | |
| 46aa0028-84ec-4ec1-81e7-53c70ca3d3fb | Address Redacted | | | | |
| 46aa3d81-eab5-48aa-9de8-f91e77881031 | Address Redacted | | | | |
| 46aa7d26-6afe-4e97-8a53-518cc7981745 | Address Redacted | | | | |
| 46aa8996-ece7-4d5e-86d0-5e37b70fe21f | Address Redacted | | | | |
| 46aa8d9c-cbcd-4151-a01d-2144d96ab3e2 | Address Redacted | | | | |
| 46aa961d-f8f0-40c8-891b-06e6a12cbd32 | Address Redacted | | | | |
| 46aacb4e-3e01-4b42-b3b9-d105c7b1fba5 | Address Redacted | | | | |
| 46aad76a-6d6d-4553-aeca-088e421b62b6 | Address Redacted | | | | |
| 46ab0596-3a7a-421e-aedf-3140a97d0b44 | Address Redacted | | | | |
| 46ab4dd8-cb2f-4c60-b141-87bc6bd1acfc | Address Redacted | | | | |
| 46ab9311-4df2-4e3a-b87c-cc713da8c560 | Address Redacted | | | | |
| 46abea65-db0b-4211-a225-8b6e0275c125 | Address Redacted | | | | |
| 46ac1378-efff-4d59-bd38-b8407c40187c | Address Redacted | | | | |
| 46ac1d42-74e3-46bf-b33f-c33b0114e4fb | Address Redacted | | | | |
| 46ac4577-57f4-4bdf-b71a-ab7e5675fa5 | Address Redacted | | | | |
| 46ac5ee4-8988-4b43-8bdc-4cc274941b6b | Address Redacted | | | | |
| 46ac699d-39df-4577-9414-1873ebcffae9 | Address Redacted | | | | |
| 46ac7d44-8308-4cc8-a175-c7d6b7a0ee0f | Address Redacted | | | | |
| 46ac84a8-b10a-4488-b96d-e149b326c4f5 | Address Redacted | | | | |
| 46ac9fb2-ba65-4958-baca-addabae77a91 | Address Redacted | | | | |
| 46aca62d-a41c-4c89-a301-37d675b40f77 | Address Redacted | | | | |
| 46acb39a-5295-4075-8e33-f5149772b7d7 | Address Redacted | | | | |
| 46acf3ae-c388-4b65-99e2-879baafea876 | Address Redacted | | | | |
| 46acf659-0622-4a02-9a4b-c83a78cd4e5d | Address Redacted | | | | |
| 46acfcdd-3969-4bdf-aebd-c3c9bb634b81 | Address Redacted | | | | |
| 46ad1bc5-cab6-4b05-b012-c6eee4814c7a | Address Redacted | | | | |
| 46ad4227-0249-4d60-8a67-fd405abf71ea | Address Redacted | | | | |
| 46ad5ee3-585e-472a-9fbf-54d20006865c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46ad6f41-1b79-405a-a4d9-7857fa835b0f | Address Redacted | | | | |
| 46ad89bb-e35d-470b-9582-c4810846daf2 | Address Redacted | | | | |
| 46ad8c72-295d-472e-96d0-fd44f3a8f2f1 | Address Redacted | | | | |
| 46adb77a-204b-4fbf-9724-73f5024268be | Address Redacted | | | | |
| 46adbaae-aa9e-4829-9144-4c3f733f4a49 | Address Redacted | | | | |
| 46adbb87-1ef1-41b7-8674-48b6e404bc03 | Address Redacted | | | | |
| 46adbeb0-473a-41ae-b4dc-28c07c983f2d | Address Redacted | | | | |
| 46add49d-601c-4ff2-9287-180bf31b0137 | Address Redacted | | | | |
| 46ade504-d7de-4726-b885-703539e8baa1 | Address Redacted | | | | |
| 46ae0373-1ec6-4f8e-8a70-b6cb119c5ba4 | Address Redacted | | | | |
| 46ae721e-bda1-4cf9-8e6f-63580ddc4619 | Address Redacted | | | | |
| 46ae725e-aaf9-41ec-ac99-1e82f39420b3 | Address Redacted | | | | |
| 46ae85bc-4ae6-493b-b036-4c4b7bb40939 | Address Redacted | | | | |
| 46ae8cb7-dee1-4b41-9a6f-eef3e43da275 | Address Redacted | | | | |
| 46aed552-d02e-4cf9-b210-ccd161fbb44f | Address Redacted | | | | |
| 46af2b36-d4a9-4f36-8610-2d11da71ef79 | Address Redacted | | | | |
| 46af6272-bbb3-4b35-8c6c-81971a032b5a | Address Redacted | | | | |
| 46af86aa-b362-4161-a66a-5b7f49ef2914 | Address Redacted | | | | |
| 46aface2-833d-4247-8135-a931deed9289 | Address Redacted | | | | |
| 46afc1e0-076a-4b7c-94df-9ab70f5b35c1 | Address Redacted | | | | |
| 46afdab3-da7a-4a81-b2e3-c839648abfd8 | Address Redacted | | | | |
| 46b02452-798b-40d9-b32c-c16a665f3e12 | Address Redacted | | | | |
| 46b03eff-1007-4d1e-aa6b-4b1d24ad54e3 | Address Redacted | | | | |
| 46b068ac-fd5a-4dd7-ba58-aa88c58caf1b | Address Redacted | | | | |
| 46b09401-3a19-45d6-aa33-385ce9949698 | Address Redacted | | | | |
| 46b09935-0145-4fb5-ad67-5030f856b52e | Address Redacted | | | | |
| 46b0c1ac-38ad-4303-b53c-30722f05776c | Address Redacted | | | | |
| 46b0ca8e-7555-4bc9-ba28-971e2588b114 | Address Redacted | | | | |
| 46b10078-382e-4fda-90b5-3de3214993d8 | Address Redacted | | | | |
| 46b18600-5ede-4efa-a351-2df5cbc1a845 | Address Redacted | | | | |
| 46b1ae30-50f1-4185-9e44-fcd8514ed3c8 | Address Redacted | | | | |
| 46b21617-42e0-4499-bb23-5a4add56edfb | Address Redacted | | | | |
| 46b22240-1fca-4fed-a23b-8e7101fb810e | Address Redacted | | | | |
| 46b23bb0-163a-4cd4-9b1c-5166e05a75ac | Address Redacted | | | | |
| 46b24e2d-774a-4e39-9e9b-6d022afae355 | Address Redacted | | | | |
| 46b24f3f-2cc7-466a-8a30-1f4024a9d592 | Address Redacted | | | | |
| 46b259cf-8412-4068-b215-5606f6eaa682 | Address Redacted | | | | |
| 46b27f6b-d595-4a08-b7ef-c811cb51ee4b | Address Redacted | | | | |
| 46b285a4-7d86-4386-a934-7390df4db065 | Address Redacted | | | | |
| 46b2e358-60f1-4408-8dad-36417e156cb6 | Address Redacted | | | | |
| 46b2edb3-79d4-4f69-a0df-04561c17942e | Address Redacted | | | | |
| 46b34675-05ba-457a-b244-f2a46e29eb7e | Address Redacted | | | | |
| 46b35931-c9f4-4071-853d-7ad0c9e4fd60 | Address Redacted | | | | |
| 46b39f0a-1310-4083-aeea-ddea2f55e55e | Address Redacted | | | | |
| 46b3ba8f-6519-4ddd-a2b3-2c891fb372bb | Address Redacted | | | | |
| 46b43a64-8d7d-45b7-9768-02fa78591321 | Address Redacted | | | | |
| 46b44f0a-e7dc-4302-8df9-2476f03039f3 | Address Redacted | | | | |
| 46b45f1c-307a-4cd7-b72e-e7d93904e87d | Address Redacted | | | | |
| 46b48076-c308-444a-8b7e-73dd4293ea6c | Address Redacted | | | | |
| 46b48f07-1cdb-4c20-bef9-1f5ff984f121 | Address Redacted | | | | |
| 46b4b6e3-b96a-4e96-b202-554d211b5c67 | Address Redacted | | | | |
| 46b4c5fb-212b-46da-b524-5e7122d2e7b5 | Address Redacted | | | | |
| 46b4de3c-0ba7-4e72-97ad-608b2fb55a42 | Address Redacted | | | | |
| 46b50f83-d874-49f8-9340-3150935b82dc | Address Redacted | | | | |
| 46b55acc-7b6a-487e-8dbd-11681d75eba8 | Address Redacted | | | | |
| 46b57b61-7f9c-46f0-a92d-e14490da8bdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46b5a712-097d-473b-b7c9-f5ec2b4c9122 | Address Redacted | | | | |
| 46b5ada1-9281-4013-b811-3384513aa037 | Address Redacted | | | | |
| 46b5d946-9321-4091-a151-2e5201b0859f | Address Redacted | | | | |
| 46b6235c-06d9-4f01-99a2-91fbded218ec | Address Redacted | | | | |
| 46b63496-2352-4101-8abd-4873db2c361d | Address Redacted | | | | |
| 46b64be0-981c-4860-b106-0bd557cac5c5 | Address Redacted | | | | |
| 46b66f65-005f-490d-83b6-9e1bd791e7e9 | Address Redacted | | | | |
| 46b67ffe-bb3f-45f0-842a-5391e909f26d | Address Redacted | | | | |
| 46b68f54-cb65-488b-bcb0-9d77a81edeb9 | Address Redacted | | | | |
| 46b69b45-d9e0-4bc2-9ecc-ebc7090b55fa | Address Redacted | | | | |
| 46b6a9a1-7ae4-44e8-885d-0641432ccb4f | Address Redacted | | | | |
| 46b6f872-7937-4556-b729-e33632a5cbad | Address Redacted | | | | |
| 46b706fb-54ff-4288-ba6e-ea7d11d9301C | Address Redacted | | | | |
| 46b718ea-9d74-4407-bec0-23cee192b832 | Address Redacted | | | | |
| 46b73a47-74d7-462f-8cc0-61929009f96c | Address Redacted | | | | |
| 46b74f3b-0794-419f-81d9-905e5a8f5e05 | Address Redacted | | | | |
| 46b7689d-2105-4762-9188-40f0051350aa | Address Redacted | | | | |
| 46b76f03-2d90-4f2f-813a-e19e16ed297b | Address Redacted | | | | |
| 46b777ec-8357-4bc3-9504-bcc36abace1a | Address Redacted | | | | |
| 46b77e2c-d53d-4f45-9553-88661bb29fcb | Address Redacted | | | | |
| 46b79882-2073-48c9-8f07-5e74b744b045 | Address Redacted | | | | |
| 46b7a6fa-291c-4633-8e59-25984063c067 | Address Redacted | | | | |
| 46b7a9f8-7772-4f55-93fd-1b4382fc7d72 | Address Redacted | | | | |
| 46b83030-b153-40b4-a45e-e9bde5ffd5c7 | Address Redacted | | | | |
| 46b83122-f959-4dfb-aff9-9558e7b361d8 | Address Redacted | | | | |
| 46b839c6-da35-4073-aa92-cd0d61f41a13 | Address Redacted | | | | |
| 46b844e3-8779-4a9c-a835-a5a01f1378cb | Address Redacted | | | | |
| 46b8c425-b01a-495c-8a91-d2cbe615a65f | Address Redacted | | | | |
| 46b8d540-2778-4ec2-901d-391a4ade2088 | Address Redacted | | | | |
| 46b8d8dd-f069-43a8-8673-a1cc66220844 | Address Redacted | | | | |
| 46b8eb47-d928-44ec-bef9-0294736776ee | Address Redacted | | | | |
| 46b90e7d-fe12-4e68-8253-ad16ac7dd1bc | Address Redacted | | | | |
| 46b910a7-e72e-42cf-b9a2-6f4030762db6 | Address Redacted | | | | |
| 46b939be-0939-46cf-a62c-fdf2bf65fe0c | Address Redacted | | | | |
| 46b93f08-5ef4-41ad-840b-3348e858d1c9 | Address Redacted | | | | |
| 46b953f2-ceb7-42b5-b0c1-4d8913903748 | Address Redacted | | | | |
| 46b963fa-5b5d-422e-a2e5-10371974ebf1 | Address Redacted | | | | |
| 46b98d40-0e2a-4c26-8590-c78a71c909fb | Address Redacted | | | | |
| 46b9a6a6-c5c7-4a85-a47d-de942d444744 | Address Redacted | | | | |
| 46b9bbba-e9fd-4b8e-a8f3-1355de32f612 | Address Redacted | | | | |
| 46b9c2d5-7661-4f9b-a783-25be59345b7d | Address Redacted | | | | |
| 46b9ceef-a8bb-4b8d-a518-11efb67c1695 | Address Redacted | | | | |
| 46b9cf6a-e8e7-4967-ac37-1b93f711a064 | Address Redacted | | | | |
| 46b9de21-9cf1-4299-84c2-8766770fd5c6 | Address Redacted | | | | |
| 46b9fef1-6525-48dc-a15c-1870851d7c5a | Address Redacted | | | | |
| 46ba0a09-a9a7-4ff2-be3d-ee5d0e6c5836 | Address Redacted | | | | |
| 46ba0bb5-69f4-4724-8cf2-a4ff109f297f | Address Redacted | | | | |
| 46ba1cdf-8dfe-43cf-afeb-d46b99926272 | Address Redacted | | | | |
| 46ba21d4-6d52-409f-a3f4-01c479fbc59d | Address Redacted | | | | |
| 46ba2bd8-f1e6-4632-947a-eb3d62d31935 | Address Redacted | | | | |
| 46ba3335-37fd-4262-b932-6c094621d2d4 | Address Redacted | | | | |
| 46ba4007-208d-42db-b56c-ff7cabcf0183 | Address Redacted | | | | |
| 46ba6e8d-5f22-45d4-9f2f-0ca20496c814 | Address Redacted | Page 2810 of 10184 | | | |
| 46ba70ef-4aa5-4f0d-802c-813fba989eac | Address Redacted | | | | |
| 46ba7372-1fb3-434b-b74b-367c2f4d4265 | Address Redacted | | | | |
| 46ba7bc6-181b-4c8e-8ac4-7d27d5e63da5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46ba889b-c789-451f-b990-9b459b63fccb | Address Redacted | | | | |
| 46ba8c2d-c062-4188-a9d4-c10604ac33cd | Address Redacted | | | | |
| 46ba9b52-7403-4388-9165-4555d2da1569 | Address Redacted | | | | |
| 46ba9b5b-c6c6-483f-8781-b2ac6370c55a | Address Redacted | | | | |
| 46bab374-7f6a-41fa-85dc-5f8186a605e3 | Address Redacted | | | | |
| 46bad9dd-e5b8-483c-b66a-4548a04e28d9 | Address Redacted | | | | |
| 46bae31f-b805-46c1-8338-ffa42f36099c | Address Redacted | | | | |
| 46baf861-e6bb-4d5d-bb87-ba7953c0da3e | Address Redacted | | | | |
| 46bb4c95-80a7-4ce3-a806-34df7dfa3de6 | Address Redacted | | | | |
| 46bb63b0-f161-41c3-9240-d0992363a1f8 | Address Redacted | | | | |
| 46bb8b46-8534-4a7d-8edb-29c63f7cdd84 | Address Redacted | | | | |
| 46bb9085-056b-441d-9670-6f31fd76ccb5 | Address Redacted | | | | |
| 46bbc4b0-c79a-4b36-ba03-d2b7ecbf7bc6 | Address Redacted | | | | |
| 46bbc524-dc64-4f72-93af-87443bcefcc5 | Address Redacted | | | | |
| 46bbf8e7-5e7e-4206-8675-38d04bc5d034 | Address Redacted | | | | |
| 46bbfbaf-fd5f-471f-8396-88082c9691d4 | Address Redacted | | | | |
| 46bc0dfb-e749-46fa-a9f8-7dfa6e2c0df0 | Address Redacted | | | | |
| 46bc258b-9d0d-4da5-a5fd-7414a606f3c3 | Address Redacted | | | | |
| 46bc50f2-1e12-4b92-bb37-9f0d10f2d84a | Address Redacted | | | | |
| 46bcc7ff-b86b-4f26-bf94-47f155c99c8d | Address Redacted | | | | |
| 46bce2c5-0b51-4726-9168-cb40b2ce70a2 | Address Redacted | | | | |
| 46bcfc0c-af0d-4851-a00e-5dbebc8ea8de | Address Redacted | | | | |
| 46bcfd3e-21d6-4008-9b15-197caeb0141c | Address Redacted | | | | |
| 46bcff43-53ff-4e7d-9029-d9b97857e4a2 | Address Redacted | | | | |
| 46bd0489-170a-46d3-9eb6-042539d1cb44 | Address Redacted | | | | |
| 46bd4327-6909-4390-b526-3856f74001bc | Address Redacted | | | | |
| 46bd445a-f6fa-4ffc-b66d-f278a02aa2e6 | Address Redacted | | | | |
| 46bd7e29-84d8-4bd0-8a93-e50fd0c53492 | Address Redacted | | | | |
| 46bd90ce-8166-42d2-906e-1f14d53d3588 | Address Redacted | | | | |
| 46bd9737-93a6-4aa8-a843-b25f9350aaa5 | Address Redacted | | | | |
| 46bd9bc7-4ce1-4634-a7b5-24e24e94517c | Address Redacted | | | | |
| 46bda711-081a-41ea-96b0-48da3fb43053 | Address Redacted | | | | |
| 46bdbc9a-6960-4ccf-ab48-59898c3abfeb | Address Redacted | | | | |
| 46bdbdd5-3f0e-44ab-9dff-b6fe90eace58 | Address Redacted | | | | |
| 46bdc4a0-2e09-4c05-8de5-2d735279635a | Address Redacted | | | | |
| 46bdf9d1-e737-4fc7-adec-91142e32346d | Address Redacted | | | | |
| 46be0142-d302-4553-a0b5-bf1146015b9a | Address Redacted | | | | |
| 46be4913-fd70-4122-9dc7-baafb5645602 | Address Redacted | | | | |
| 46be7bd4-5161-473e-a45d-fb2b1941d50b | Address Redacted | | | | |
| 46be97cd-4b8d-4666-ac23-f3b6b0b5a705 | Address Redacted | | | | |
| 46be99c9-e0e3-4e05-b5a4-26b71982f17f | Address Redacted | | | | |
| 46be9d09-de44-471f-bea2-58931ccdf225 | Address Redacted | | | | |
| 46bed7df-610b-4bde-b9f7-b591dc364cfa | Address Redacted | | | | |
| 46bf1fa8-72b2-47b6-8b36-8a066701b1b8 | Address Redacted | | | | |
| 46bf2959-442f-4c71-aebc-5573f83ae949 | Address Redacted | | | | |
| 46bf2d28-5301-4cfe-bfc8-dae5c0dae541 | Address Redacted | | | | |
| 46bf38ef-9909-44a6-b0f6-cdde8f164e81 | Address Redacted | | | | |
| 46bf58f5-3380-407a-aa86-9c00cd10fede | Address Redacted | | | | |
| 46bf7a31-a5dd-4955-9841-68e8b0adee58 | Address Redacted | | | | |
| 46bf9ff2-637c-45eb-b2a3-dd997233bdc4 | Address Redacted | | | | |
| 46bfa47c-d742-4b02-a038-1d4234a4eb85 | Address Redacted | | | | |
| 46bfaa78-d20e-41f9-9d60-26b9006798ab | Address Redacted | | | | |
| 46bfc138-b38f-451f-a5c5-ed0ca93ac9be | Address Redacted | | | | |
| 46bfdba9-02d1-4e32-991c-45dce12e2d11 | Address Redacted | | | | |
| 46bfe891-d362-4807-80cf-4ceffb4e91b2 | Address Redacted | | | | |
| 46bffe2c-a514-48e0-9207-8f2ea39a54a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46c00ee1-9797-456f-a6ae-36c9deeae779 | Address Redacted | | | | |
| 46c01b0e-d4b9-4616-a44d-e989eb5236f4 | Address Redacted | | | | |
| 46c08e05-7f24-46d8-8594-3a530f6d514a | Address Redacted | | | | |
| 46c0cecf-2e12-4deb-807d-3fecc7c5a517 | Address Redacted | | | | |
| 46c0d7a8-9350-47c8-8b0a-319b7c329824 | Address Redacted | | | | |
| 46c133d3-13c2-44e7-b085-b95899a6b5b5 | Address Redacted | | | | |
| 46c1387e-20a5-4f8c-a89b-f0b7ffe73a9b | Address Redacted | | | | |
| 46c180e0-34fd-4a37-bfd9-0fb81cc464eb | Address Redacted | | | | |
| 46c18adc-a225-4b4c-ba49-498d6a0f0b42 | Address Redacted | | | | |
| 46c1cd74-96fa-48d7-a3cc-7dcf26d03d14 | Address Redacted | | | | |
| 46c1fc6a-1a89-454e-a89b-0d5d8e6ebc47 | Address Redacted | | | | |
| 46c245ee-b63f-400f-a8c9-3ac6fa322683 | Address Redacted | | | | |
| 46c27d4a-8a25-45d6-9373-9560cbc626a1 | Address Redacted | | | | |
| 46c2ac45-b7f3-4e4c-8bda-5d43b3d65145 | Address Redacted | | | | |
| 46c2bbae-612a-4939-884f-30f60fb3b5b5 | Address Redacted | | | | |
| 46c2cbeb-60ff-4e4d-b98b-3d01a74416ca | Address Redacted | | | | |
| 46c2e5ac-759f-4493-92a9-9cb8bd532b9e | Address Redacted | | | | |
| 46c2f0c7-6b53-4347-bb70-9e99174ab2b0 | Address Redacted | | | | |
| 46c31b82-7549-4237-9277-dcedc7fd754a | Address Redacted | | | | |
| 46c31bf8-ae8a-457d-9d19-011ab14051bf | Address Redacted | | | | |
| 46c3302b-b588-4e9e-a35f-5d72542222ef | Address Redacted | | | | |
| 46c33c5b-302e-4d12-bf5d-f62b9db1121a | Address Redacted | | | | |
| 46c393f7-96b9-485b-8026-9de105f1e180 | Address Redacted | | | | |
| 46c3c348-20ab-4059-a4f2-dc748111e97b | Address Redacted | | | | |
| 46c3fe74-44f5-4b1f-9b08-8aa759b2ce53 | Address Redacted | | | | |
| 46c42dab-d47f-4191-9bd5-b963233d430e | Address Redacted | | | | |
| 46c47097-1a23-4d50-9779-dead2cbb9c70 | Address Redacted | | | | |
| 46c499de-4408-48fe-b0da-785bf3348079 | Address Redacted | | | | |
| 46c4d8f7-7422-458e-9909-5f7a7466867c | Address Redacted | | | | |
| 46c4e965-7536-4ace-b60b-1bafe9629f42 | Address Redacted | | | | |
| 46c4ecbb-f08c-48dc-9c09-8da6f1a974a2 | Address Redacted | | | | |
| 46c4ee18-7f50-4ed5-baac-9360e65532bc | Address Redacted | | | | |
| 46c4f4b8-bace-4d66-a196-62c92397676d | Address Redacted | | | | |
| 46c4f6fd-2e37-479e-af41-b71f4d501847 | Address Redacted | | | | |
| 46c504d0-68b2-4e03-9af8-b19c9520faf2 | Address Redacted | | | | |
| 46c51554-68d0-474d-8a69-018d46298051 | Address Redacted | | | | |
| 46c519e7-477c-4ad1-9b74-106cd9c3ccf5 | Address Redacted | | | | |
| 46c51b67-6f47-49ca-8ee8-0c6750dac454 | Address Redacted | | | | |
| 46c548af-32cf-4770-bd28-da8e15adba4f | Address Redacted | | | | |
| 46c54984-4ad4-47ce-97bf-f777bcd2be04 | Address Redacted | | | | |
| 46c55ce1-d483-403c-9583-8a359d894d60 | Address Redacted | | | | |
| 46c56607-dfd6-4d48-b9ff-094f97c185bd | Address Redacted | | | | |
| 46c568b8-3b17-447f-b6f1-967aafa225fc | Address Redacted | | | | |
| 46c5801a-db9e-4133-b099-80f870087b75 | Address Redacted | | | | |
| 46c5816f-5266-4534-ab45-1476ee72582a | Address Redacted | | | | |
| 46c59394-e460-4384-b7dd-a0c6b2f835bf | Address Redacted | | | | |
| 46c5b467-d9e1-4547-a89c-307ec5060760 | Address Redacted | | | | |
| 46c5e906-44ea-42bc-a7a2-9425a5aea084 | Address Redacted | | | | |
| 46c601e1-4573-4bec-a15c-b37f36d32a85 | Address Redacted | | | | |
| 46c60213-6e93-46d0-8ff4-75e514dfdadd | Address Redacted | | | | |
| 46c60491-22b7-485d-b894-77904edbf42c | Address Redacted | | | | |
| 46c60ee4-373f-40eb-9c3e-738bb3a769ad | Address Redacted | | | | |
| 46c65b5a-4ec8-489d-b7ed-693e606a5e32 | Address Redacted | | | | |
| 46c65b64-bbdc-4da3-a7cf-1a770d652cc2 | Address Redacted | | | | |
| 46c666bd-dddc-4bb5-9f8c-8edaa73ebb06 | Address Redacted | | | | |
| 46c673e4-7132-44da-919a-ae85f442401c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46c68715-0020-4604-bb1e-4fba6fa81999 | Address Redacted | | | | |
| 46c69204-2188-4fd8-816a-df841ca629f9 | Address Redacted | | | | |
| 46c69bb3-4a59-4eb8-8b42-4e18eb678052 | Address Redacted | | | | |
| 46ca91b-596a-45ba-83d9-70595e7cadc2 | Address Redacted | | | | |
| 46c6aa17-b547-4193-a90c-6bd8c1dd4460 | Address Redacted | | | | |
| 46c6c0c5-6680-4d1f-90ea-1deb954d6559 | Address Redacted | | | | |
| 46c6c294-37fd-486b-b889-6ecc9fde1738 | Address Redacted | | | | |
| 46c6d5af-8506-4810-ad1e-8219f3a69c3c | Address Redacted | | | | |
| 46c6d634-87a2-4468-b206-b413bf7a7766 | Address Redacted | | | | |
| 46c6f5bb-65a0-486f-a745-e5fafc8c297b | Address Redacted | | | | |
| 46c6fa91-ed88-47b9-aaec-20ddc6efa62a | Address Redacted | | | | |
| 46c70831-71ed-4a77-83e2-673ef955d2cc | Address Redacted | | | | |
| 46c73278-fdcf-47e7-9e72-e6cea5896dd8 | Address Redacted | | | | |
| 46c7407e-5e80-4338-a606-2c7d4d69a265 | Address Redacted | | | | |
| 46c74b46-6a76-4da0-8f1b-22bec7559dfb | Address Redacted | | | | |
| 46c75aa0-c4a1-47ff-b3f9-855b9720d191 | Address Redacted | | | | |
| 46c7aa23-e9e2-48f8-9cac-af0188b88d5a | Address Redacted | | | | |
| 46c7d1b4-a031-43dc-bdaa-ff2e98d8d1b4 | Address Redacted | | | | |
| 46c80f11-9a15-433e-a683-8982d0ffc2c1 | Address Redacted | | | | |
| 46c82ca4-eac6-46ac-bdf6-f81934844f9c | Address Redacted | | | | |
| 46c87cfc-75bd-4a7f-9af7-402a7c222dca | Address Redacted | | | | |
| 46c885c5-4424-474e-b511-d89abf3c302f | Address Redacted | | | | |
| 46c8881c-e24a-43c0-868f-46ef1ef805d5 | Address Redacted | | | | |
| 46c8e1d2-f6ce-47da-9260-82fcab9c74a7 | Address Redacted | | | | |
| 46c8e3a2-aa05-4aa6-97c4-3a1349f89f06 | Address Redacted | | | | |
| 46c8f70b-9806-4131-b3fc-dcf530e791d1 | Address Redacted | | | | |
| 46c91131-b6cf-47e6-811e-8f8c6e9d87d3 | Address Redacted | | | | |
| 46c91bd3-d29f-4528-b3fb-eb1f4620eec3 | Address Redacted | | | | |
| 46c95614-f949-46f1-9786-ddf3d0c356f9 | Address Redacted | | | | |
| 46c97a18-19e6-436f-b9cb-ff4e72542f45 | Address Redacted | | | | |
| 46c98ca6-ad21-4f4e-8a6c-c9bc6fe3788b | Address Redacted | | | | |
| 46c9ae45-49f6-40ab-86d8-eba73994bfbe | Address Redacted | | | | |
| 46c9f1d3-5fc1-42bc-9f44-afceb146331b | Address Redacted | | | | |
| 46ca0d06-28d1-462c-87a5-4be6442934db | Address Redacted | | | | |
| 46ca128b-ef36-4eb6-9494-383a773c2695 | Address Redacted | | | | |
| 46ca3d9c-72c0-4ff6-9db0-bdd46bb05a7f | Address Redacted | | | | |
| 46ca3ff3-cae2-4a20-b30e-5eeed14b2580 | Address Redacted | | | | |
| 46ca41da-8e75-4415-8adc-a7ecebcf4d13 | Address Redacted | | | | |
| 46ca56ad-80d4-4fe8-b881-de964e5f3bd5 | Address Redacted | | | | |
| 46ca5bf5-ae41-4bd6-9854-5aae7d8edc9b | Address Redacted | | | | |
| 46ca72c6-1ebb-4f34-8785-d1ba629e3fef | Address Redacted | | | | |
| 46ca7a67-c76f-4c3f-bb53-d843ed3b4e9b | Address Redacted | | | | |
| 46ca7d58-499d-42fe-a1d0-532ef01b5bac | Address Redacted | | | | |
| 46ca97f9-ec6e-43b0-b089-7164fc84379c | Address Redacted | | | | |
| 46cab4c9-32e1-4551-83d2-dbf7ddacc95d | Address Redacted | | | | |
| 46cabeca-5876-4b79-b84e-ff032f911e01 | Address Redacted | | | | |
| 46cad5ca-b8e0-4abe-ba11-c6647fa05d67 | Address Redacted | | | | |
| 46caf8ed-feab-49b6-a3d5-8f203f80fe7C | Address Redacted | | | | |
| 46cb2535-3be7-4dae-9879-778416bd4686 | Address Redacted | | | | |
| 46cb2840-360f-4649-ac35-ceb1bc09653C | Address Redacted | | | | |
| 46cb5132-10be-4492-85c6-e8298504290c | Address Redacted | | | | |
| 46cb7c37-d350-45d9-8083-5b108368a5f3 | Address Redacted | | | | |
| 46cb8fa9-033c-4a9e-afac-da15928bd07a | Address Redacted | Page 2813 of 10184 | | | |
| 46cb9a3c-0118-4a35-ada3-5e1b4dbd31eb | Address Redacted | | | | |
| 46cbda39-d356-4ca3-adbd-023198f7ca71 | Address Redacted | | | | |
| 46cbfc50-7977-4780-885d-9f08b9f07287 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46cc15d8-810b-484e-a970-b2b491df21be | Address Redacted | | | | |
| 46cc1fc5-1b16-4781-b223-a3234cc77874 | Address Redacted | | | | |
| 46cc46b5-131b-4b0b-9e80-ebd02ea60586 | Address Redacted | | | | |
| 46cc7a6a-2aa1-4e4e-8eb2-5f154f5f5c99 | Address Redacted | | | | |
| 46cc7c76-7b0a-47a0-ae6e-e1e2c65dbdba | Address Redacted | | | | |
| 46ccab1a-1ca0-4e35-ba1f-70b35f072baa | Address Redacted | | | | |
| 46ccc299-d7b4-4e5c-a26e-4a369feb1d42 | Address Redacted | | | | |
| 46ccced8-07db-4db3-a176-4bcc20b85268 | Address Redacted | | | | |
| 46ccd449-8337-4bb6-92fe-3b89d64456fc | Address Redacted | | | | |
| 46ccea6e-6a97-484a-bf8e-46ac99497c6e | Address Redacted | | | | |
| 46cd05ee-3b8d-4981-b036-22663dbb0230 | Address Redacted | | | | |
| 46cd10d7-79fb-4c26-b1ee-3dd5a6904a70 | Address Redacted | | | | |
| 46cd440f-fa59-42ee-93c5-ab08ea53a55a | Address Redacted | | | | |
| 46cd6e52-7af3-409a-9322-d3c68deb4b1d | Address Redacted | | | | |
| 46cdd8e0-e851-4d72-bf04-bdc49e054403 | Address Redacted | | | | |
| 46cdd901-da62-47f1-8bf4-66e0b3662e8a | Address Redacted | | | | |
| 46cddf84-ce2e-432c-8c78-7e2fd82b8416 | Address Redacted | | | | |
| 46cde1f8-bc40-4d7e-b6c4-211d9ded58e1 | Address Redacted | | | | |
| 46ce4911-0c4d-4a7b-a3eb-58cb86d39773 | Address Redacted | | | | |
| 46ce6c64-9cdb-4711-ba35-db4fc5aea621 | Address Redacted | | | | |
| 46ce8f88-a6d0-4e3d-bbb5-14681685cafd | Address Redacted | | | | |
| 46cea108-0453-433e-9a56-9d9e3c9cd851 | Address Redacted | | | | |
| 46cea883-7bb7-4420-be9f-fee5f3e1e8ab | Address Redacted | | | | |
| 46ceb513-adcd-40f1-933b-83977bfb7999 | Address Redacted | | | | |
| 46ceda98-400c-48cd-8fa6-7deebbb9a17e | Address Redacted | | | | |
| 46cf1fef-12fd-4de1-9595-7c5bb0fbc731 | Address Redacted | | | | |
| 46cf34e9-c782-48d8-ac3a-e696028b8267 | Address Redacted | | | | |
| 46cf4a09-cc21-4976-80fb-a3273e35980e | Address Redacted | | | | |
| 46cf79ff-2b28-476f-b07c-e38dbc8da4ca | Address Redacted | | | | |
| 46cf9e38-74e7-427a-8032-42070e3f6b32 | Address Redacted | | | | |
| 46cfadce-171a-465e-8dbb-c70fb61f4aa0 | Address Redacted | | | | |
| 46cfccec-d199-4cf6-bc53-f391601a19f5 | Address Redacted | | | | |
| 46cff3b8-b588-45ee-b787-facf9e1c4312 | Address Redacted | | | | |
| 46d06739-e821-4fdc-8cdd-82c8a5f1d611 | Address Redacted | | | | |
| 46d0f3e8-c4f5-494d-a2da-5c1b6528124l | Address Redacted | | | | |
| 46d12b95-a399-4b22-b73c-1d9e1e2b5270 | Address Redacted | | | | |
| 46d139a4-a1ef-45d9-9eaf-4bf615f1b878 | Address Redacted | | | | |
| 46d153f2-3026-4373-951e-27f1481dc1c4 | Address Redacted | | | | |
| 46d17eab-7604-47d1-a337-4c1353fe729e | Address Redacted | | | | |
| 46d1a844-6b9e-43f0-8688-e96863ba18c5 | Address Redacted | | | | |
| 46d1b038-ac89-46d5-9ed1-f04f3fd7fc5b | Address Redacted | | | | |
| 46d1b453-1a94-4025-ab8b-2243385f6c3e | Address Redacted | | | | |
| 46d20dff-a94d-42bb-ac3f-28b02f8feb76 | Address Redacted | | | | |
| 46d25a4b-0b49-4218-873a-f8fcc5450032 | Address Redacted | | | | |
| 46d298a7-f860-4e69-a0ba-7294ad968a12 | Address Redacted | | | | |
| 46d29c37-ec7e-418d-9c5f-1cc9ef1247a3 | Address Redacted | | | | |
| 46d29f4c-0313-4a16-839a-c3519370fb2l | Address Redacted | | | | |
| 46d305b1-0c4d-4fb1-b78e-d48a72f8dddb | Address Redacted | | | | |
| 46d31358-c01b-4ebb-ba13-ca9ef4927d71 | Address Redacted | | | | |
| 46d31574-9ce2-4df0-b493-85ccea40b3a2 | Address Redacted | | | | |
| 46d32a87-1934-444c-9dff-50bea7efc93c | Address Redacted | | | | |
| 46d32ba0-4f6e-438d-b320-1deae67d888e | Address Redacted | | | | |
| 46d3303a-263c-4966-a592-7cbf1557a848 | Address Redacted | | | | |
| 46d3df7-5c67-4ff7-9d46-ace6cb2e5578 | Address Redacted | | | | |
| 46d40a55-3fca-4f87-bec0-4a520ec458df | Address Redacted | | | | |
| 46d415d8-2692-4450-b6bd-7b4c7302a555 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46d41c18-10ad-444f-864f-554aeb9c6455 | Address Redacted | | | | |
| 46d41c54-a063-420a-9f43-e443686e91cc | Address Redacted | | | | |
| 46d43018-dcb3-4496-b087-3b4bf5674ece | Address Redacted | | | | |
| 46d4359a-149b-4f74-a920-f38864f1d08€ | Address Redacted | | | | |
| 46d44447-1449-4e85-a7e6-5553bb83c0fe | Address Redacted | | | | |
| 46d44dc1-611b-4a42-9c47-8247a75e5f8e | Address Redacted | | | | |
| 46d462d5-cb1c-4c10-9860-2544b46c4095 | Address Redacted | | | | |
| 46d47fa4-f176-460c-92cd-3c03d7c5414f | Address Redacted | | | | |
| 46d48cab-a70f-4d23-bf3f-c306c028a178 | Address Redacted | | | | |
| 46d48dc6-9796-4654-a8bc-91dd7051e55c | Address Redacted | | | | |
| 46d4c3fc-d41a-4b53-914e-4e21c5676e0f | Address Redacted | | | | |
| 46d4d465-2fb3-4ff8-9bf8-da27f9643153 | Address Redacted | | | | |
| 46d4e9a8-2b7c-441d-a5b3-db340a94728b | Address Redacted | | | | |
| 46d503b1-9ba0-4a50-9f08-32bd8ebd45f7 | Address Redacted | | | | |
| 46d52b85-1c4e-4932-91a9-5a8cf8943891 | Address Redacted | | | | |
| 46d549d7-0a21-4af6-a98b-c941a1ee644b | Address Redacted | | | | |
| 46d57a58-6270-43ea-b628-b57a7f37f3b2 | Address Redacted | | | | |
| 46d5a373-ee42-487f-bf31-191a4b173e98 | Address Redacted | | | | |
| 46d5a522-e476-4f4a-a0ad-075c71e8c666 | Address Redacted | | | | |
| 46d5c6eb-c035-4dde-9bd9-4d3568f9e6b1 | Address Redacted | | | | |
| 46d5e993-c2e5-4d64-8b35-284a88f46f7c | Address Redacted | | | | |
| 46d5f768-1525-475f-a782-069e986bb3dc | Address Redacted | | | | |
| 46d67e3e-f74c-4bee-bf12-4ee61f607104 | Address Redacted | | | | |
| 46d6baec-336e-4772-9f12-5ed20cfa5e9d | Address Redacted | | | | |
| 46d6bfda-3201-47d1-baad-4a49a320f581 | Address Redacted | | | | |
| 46d6cae2-5d1c-4e91-804a-37ef2c255285 | Address Redacted | | | | |
| 46d6deba-2c78-4d1d-8c3b-f5fe4f9fe194 | Address Redacted | | | | |
| 46d716b5-a172-4188-b07c-d2c577008bb6 | Address Redacted | | | | |
| 46d728b4-1f50-497d-8de2-c29a001aca69 | Address Redacted | | | | |
| 46d777e4-5842-430e-b21c-700eb20b1dc5 | Address Redacted | | | | |
| 46d79ba4-c1d4-401d-adef-58159a60572€ | Address Redacted | | | | |
| 46d79c0c-7fbd-457d-8bb7-7f240f81fd09 | Address Redacted | | | | |
| 46d7a10d-3b19-4dbb-932e-ca661d4a2310 | Address Redacted | | | | |
| 46d7b469-6cdd-4ce7-8299-f45f6bd1e874 | Address Redacted | | | | |
| 46d7d8de-7421-4b1c-a7f3-7398e58f3a3a | Address Redacted | | | | |
| 46d81f2f-e462-4547-abf7-c6e28602176€ | Address Redacted | | | | |
| 46d83c8d-ae76-4518-a175-8e03ea6bb065 | Address Redacted | | | | |
| 46d86a95-6ff1-4f81-b077-baeaa9fd29c7 | Address Redacted | | | | |
| 46d87bed-6887-40b9-a6cf-b5db90cf5c68 | Address Redacted | | | | |
| 46d88371-aa9b-4f62-a20e-5acae3607bb0 | Address Redacted | | | | |
| 46d8cafe-a857-4bc7-b687-614c8dfb23d7 | Address Redacted | | | | |
| 46d8ef0a-c4b0-4848-bb09-1d4408084e45 | Address Redacted | | | | |
| 46d90899-0041-484c-b070-ff8b1e40475a | Address Redacted | | | | |
| 46d91e96-3dd7-49d7-9098-0049a9e72f5c | Address Redacted | | | | |
| 46d931b6-e01b-42f6-9847-a146d8c855da | Address Redacted | | | | |
| 46d94e20-4ed8-46ca-94c2-f1c1da45df3d | Address Redacted | | | | |
| 46d98a16-cf50-4546-b2ab-cf1ea5a393b2 | Address Redacted | | | | |
| 46d9b88f-8c25-4b1a-b42c-4b91d5d1286a | Address Redacted | | | | |
| 46da0603-7def-4610-b443-9f0b7d23a055 | Address Redacted | | | | |
| 46da09b7-16d8-413c-8583-e1e9d8e9220f | Address Redacted | | | | |
| 46da0d30-2100-4bc6-a28d-226e66bf93fe | Address Redacted | | | | |
| 46da1618-971d-4d36-82b8-d17fdf8d4bf2 | Address Redacted | | | | |
| 46da374d-5d5d-406d-b331-25e494ba2477 | Address Redacted | | | | |
| 46daa278-707b-45b7-9083-8f9d21f45073 | Address Redacted | | | | |
| 46daa853-c987-4743-acc4-736a35359492 | Address Redacted | | | | |
| 46dac2dd-be24-44a6-ae03-9a49da86ef5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46dac971-d5d8-49c1-b3c1-80cea105b961 | Address Redacted | | | | |
| 46db260d-bbdf-4830-a965-b39d06326c28 | Address Redacted | | | | |
| 46db283c-4732-4af0-829d-7de2415b1d93 | Address Redacted | | | | |
| 46db31c6-fa61-4613-808b-6977186d70f8 | Address Redacted | | | | |
| 46db36db-07ac-4bd3-b1dd-88a9c9538956 | Address Redacted | | | | |
| 46db4246-3da0-4409-8acd-cbbcff318a72 | Address Redacted | | | | |
| 46db50dc-3626-4aa7-a041-7946a9a71baa | Address Redacted | | | | |
| 46db7666-2259-45b7-95dd-1b713210d584 | Address Redacted | | | | |
| 46db90e1-62c7-4182-8552-38a6df386071 | Address Redacted | | | | |
| 46dba084-42aa-49cc-b3db-4fab0ee598dd | Address Redacted | | | | |
| 46dba4a4-c1e3-450c-ac86-507a921a7cc1 | Address Redacted | | | | |
| 46dbaa28-d27e-4d3a-967e-583a11477e9C | Address Redacted | | | | |
| 46dbadd8-e67f-4c01-85bf-2ee58d969e7b | Address Redacted | | | | |
| 46dbc7d6-a731-4c56-b69e-2522d569c7db | Address Redacted | | | | |
| 46dbe305-0207-495c-89a6-a8320803ceab | Address Redacted | | | | |
| 46dbf30d-253a-4582-b2df-367469edc6dc | Address Redacted | | | | |
| 46dbfe60-03a0-4f79-b42f-c034cf3547e8 | Address Redacted | | | | |
| 46dc02fb-d09a-48d8-9a7e-ce0ac4acfebb | Address Redacted | | | | |
| 46dc1a30-f310-40b7-9fc2-87e8ac43ea5d | Address Redacted | | | | |
| 46dc2f73-7eec-43b7-be55-0a84f8643825 | Address Redacted | | | | |
| 46dc42e8-58a8-4e94-87ba-be9cd5913717 | Address Redacted | | | | |
| 46dc4ebc-e2b3-4ed0-962b-415a528cdd99 | Address Redacted | | | | |
| 46dc6731-8797-4c05-9e51-26e32b3e4588 | Address Redacted | | | | |
| 46dc68be-9b62-4e4c-9060-8086aa0ddb44 | Address Redacted | | | | |
| 46dc6f07-417b-4bdb-a6eb-ca9b9aafca77 | Address Redacted | | | | |
| 46dc82a1-f834-4a80-955e-0d9af1cd00bf | Address Redacted | | | | |
| 46dcad95-cd45-4c9b-9c7f-42babacc115c | Address Redacted | | | | |
| 46dcbf5b-ba49-4dbe-98f9-7cb53ea7f34d | Address Redacted | | | | |
| 46dcdfa2-948c-4846-9a83-f1aa81d3e794 | Address Redacted | | | | |
| 46dce1b0-1a2a-41d2-834f-34dfa5216f7c | Address Redacted | | | | |
| 46dcec90-5de7-4b4f-80c4-fb31650ab103 | Address Redacted | | | | |
| 46dd0781-5677-4dff-b235-1cbfc55095fb | Address Redacted | | | | |
| 46dd48c5-3aff-4b91-9702-0768eb31682e | Address Redacted | | | | |
| 46ddafd5-30da-43c6-b1ea-80b8a320212f | Address Redacted | | | | |
| 46ddd391-96fd-4f8c-8979-63d82a5fb917 | Address Redacted | | | | |
| 46dde62b-04ca-435c-99f4-af2eb25fa468 | Address Redacted | | | | |
| 46ddf57e-9bae-48c6-b327-64d1fb3f9f39 | Address Redacted | | | | |
| 46ddf5e9-1e14-4bfb-9e61-2d1a711ffd24 | Address Redacted | | | | |
| 46de108c-7f83-4321-bcf6-858c5a35c70d | Address Redacted | | | | |
| 46de2aa6-8ef5-4316-9f3b-5aed297ffeb0 | Address Redacted | | | | |
| 46de2ef4-6977-4ede-9345-aafe192c0469 | Address Redacted | | | | |
| 46de34ee-d8c6-41b5-b647-546e692b4f17 | Address Redacted | | | | |
| 46de5c08-f83b-454d-a06e-9830aa546a9c | Address Redacted | | | | |
| 46de672d-0ea0-4465-818f-f579c6c22629 | Address Redacted | | | | |
| 46de8afd-34d7-44bc-baf1-70f6762fbeda | Address Redacted | | | | |
| 46deac23-f674-4c64-9907-50b56afa4104 | Address Redacted | | | | |
| 46deb1e0-32f7-4f59-a6a0-d5525bdc6ebc | Address Redacted | | | | |
| 46dec1b3-ef07-4a57-a616-ef807174efa1 | Address Redacted | | | | |
| 46ded06d-daaa-4fa5-a49e-9a30d778adb3 | Address Redacted | | | | |
| 46ded247-aed4-4934-885d-c13aedce3469 | Address Redacted | | | | |
| 46dedde4-47d5-4ffd-b5b7-3e0a69e971c8 | Address Redacted | | | | |
| 46df3e79-a3dc-490a-8e3e-138b15279e22 | Address Redacted | | | | |
| 46df6271-28ea-413f-95b7-ad039743060c | Address Redacted | | | | |
| 46df89ad-96f9-43dd-9ef0-69a58e5887ef | Address Redacted | | | | |
| 46dfb56f-80b5-41ab-8f4e-7cbd8df08d05 | Address Redacted | | | | |
| 46dfbc63-4e69-4e89-9c37-0359b49c98d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46dfbde6-272d-4c80-8594-d98c6ec2cb1d | Address Redacted | | | | |
| 46dffb2a-74bd-4b62-b85a-b459c5de3e30 | Address Redacted | | | | |
| 46e00865-6415-4797-80f1-d51179a8054e | Address Redacted | | | | |
| 46e0174d-ff55-42db-a25b-5649a7b2055b | Address Redacted | | | | |
| 46e0487f-df2b-4e6e-b032-e1659b08ab94 | Address Redacted | | | | |
| 46e05264-527e-4fb1-b56d-94a8df12952 | Address Redacted | | | | |
| 46e05583-251c-4a80-be34-d3c7e58a6d69 | Address Redacted | | | | |
| 46e096ca-1528-4fdf-b0d3-e395b3d9f3cd | Address Redacted | | | | |
| 46e09e41-f267-4f85-8234-761fab38cab3 | Address Redacted | | | | |
| 46e0a3c7-133f-40a3-9bc1-6f64f82f0f3e | Address Redacted | | | | |
| 46e0ab9d-6486-463d-90de-4a405600446 | Address Redacted | | | | |
| 46e0b72b-244c-4480-9777-a5dbcf405897 | Address Redacted | | | | |
| 46e0c3ca-1298-4e58-8055-6ac10f94ebfe | Address Redacted | | | | |
| 46e1099d-e944-4f63-b240-0a574125dbb1 | Address Redacted | | | | |
| 46e1366c-fde7-4f6b-8b98-649d1b148b22 | Address Redacted | | | | |
| 46e15510-95db-48c1-a1b0-df480a80342d | Address Redacted | | | | |
| 46e15dbd-03dc-4492-9138-62f16fc0f8be | Address Redacted | | | | |
| 46e165e3-5a09-43f3-93b8-ad64b08c55ec | Address Redacted | | | | |
| 46e1bcb9-7a7d-4064-b406-c8442ff6e466 | Address Redacted | | | | |
| 46e1c3b9-147d-41d9-ba6e-8d3912cfbc7a | Address Redacted | | | | |
| 46e1e73e-5234-48a4-882f-0e2e17bd0b19 | Address Redacted | | | | |
| 46e1ef1d-22b6-47f2-a156-97745102bc66 | Address Redacted | | | | |
| 46e200aa-b130-46aa-94ef-b142c727e805 | Address Redacted | | | | |
| 46e201de-0baf-4838-8ec6-c7452d84e6db | Address Redacted | | | | |
| 46e242a3-094f-4e0c-abd9-63be8bdbbdfa | Address Redacted | | | | |
| 46e25861-304a-418b-9bf8-4b4dd1f5d289 | Address Redacted | | | | |
| 46e266b5-780e-4c3d-a502-f27aca163f3b | Address Redacted | | | | |
| 46e292a8-fb09-4e49-a742-2ebbf225fc94 | Address Redacted | | | | |
| 46e296ee-ee20-48c5-ab67-86a2da198461 | Address Redacted | | | | |
| 46e298cd-ffb8-45a1-a55e-d8f2f2f81de7 | Address Redacted | | | | |
| 46e345a8-e25a-40ff-9024-dadb959f4024 | Address Redacted | | | | |
| 46e3becf-3d6a-40ff-9392-816cd58863d5 | Address Redacted | | | | |
| 46e3cbdf-ef1e-4303-85cf-b8002714a4f1 | Address Redacted | | | | |
| 46e3f19c-7418-4855-b94a-a730671c8c2c | Address Redacted | | | | |
| 46e430d8-6a5b-4fa0-bf52-f2475ede28d5 | Address Redacted | | | | |
| 46e43c00-8cbd-4acb-b0a7-335a78681670 | Address Redacted | | | | |
| 46e43d61-5ffc-4253-bfa5-cad66ac1b9a9 | Address Redacted | | | | |
| 46e4670a-1b14-4b0e-ae18-e25c1e44fd44 | Address Redacted | | | | |
| 46e47881-754d-4b32-9809-825e77b11f32 | Address Redacted | | | | |
| 46e488fe-8951-4f42-9a0a-9f830b6d2b68 | Address Redacted | | | | |
| 46e4aa10-2613-4954-a3a2-473119ca5fb0 | Address Redacted | | | | |
| 46e4ad4b-375d-4607-a61d-cbdfefe9ee6a | Address Redacted | | | | |
| 46e4e4cb-0c36-400f-8085-0b839f3921b5 | Address Redacted | | | | |
| 46e50890-d66c-4c12-9497-fb32e5d71e80 | Address Redacted | | | | |
| 46e50c0e-5824-4670-bfaf-de739a8d13bf | Address Redacted | | | | |
| 46e52b73-b5b6-44d9-92ba-5268b7a830eb | Address Redacted | | | | |
| 46e531f1-ff71-489d-b84c-56b61373d41c | Address Redacted | | | | |
| 46e53fb5-7096-4415-96e1-2c104543a188 | Address Redacted | | | | |
| 46e546a8-c82a-4f32-bc8e-e8500a89394f | Address Redacted | | | | |
| 46e59123-df83-4c1a-b6fb-65c085f5333b | Address Redacted | | | | |
| 46e5b3d1-533f-4ac5-8159-5b8d8089bdd0 | Address Redacted | | | | |
| 46e5b7a1-507d-475a-9f95-378c5d63d289 | Address Redacted | | | | |
| 46e5fe88-8d2d-43c8-ada4-e692d1f4c1e3 | Address Redacted | | | | |
| 46e60abb-30d2-4fdd-b158-db4f3aa66f4b | Address Redacted | | | | |
| 46e61086-e1ac-46b3-9adc-abfaffc27c00 | Address Redacted | | | | |
| 46e61cd1-ce48-42f3-9082-7a0b09bf22e1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46e62551-808c-4dec-817c-58bb96da8eb8 | Address Redacted | | | | |
| 46e62769-9a3f-49dd-a3a0-5e7a3cabf356 | Address Redacted | | | | |
| 46e646ee-fbbc-49fc-a5ce-8c83fff2afee | Address Redacted | | | | |
| 46e6546e-99ef-4b36-b6d3-c1424a147ec3 | Address Redacted | | | | |
| 46e6b8dc-4062-4713-8f68-630f553e4791 | Address Redacted | | | | |
| 46e6bd6f-402c-48bb-875b-3267044958eb | Address Redacted | | | | |
| 46e6d8eb-22dc-4ee1-b5a9-14ac6009644a | Address Redacted | | | | |
| 46e6f171-ed65-455c-9ff0-dc4ac748410a | Address Redacted | | | | |
| 46e71262-7d5b-4b07-98e2-b85f07461578 | Address Redacted | | | | |
| 46e72e25-6d5f-4bc6-b1a2-2f2d4de4bcbd | Address Redacted | | | | |
| 46e73a39-0cf4-400b-bb07-21427042683b | Address Redacted | | | | |
| 46e74741-8495-4f0c-af86-d38e996b0f35 | Address Redacted | | | | |
| 46e77d6f-a8e6-4613-bd1b-b8c91a6be2b2 | Address Redacted | | | | |
| 46e78e4e-a40c-48cf-8e1a-2dbc487cccc6 | Address Redacted | | | | |
| 46e799c9-584e-4b22-b5a8-878af2e084a2 | Address Redacted | | | | |
| 46e7a94c-0939-4ea7-b1b7-1fe608af0f89 | Address Redacted | | | | |
| 46e7aa69-8199-4a89-922c-c23dc5089dd0 | Address Redacted | | | | |
| 46e7b447-7434-4953-91de-5512e7571454 | Address Redacted | | | | |
| 46e7de7e-b252-4920-aef3-095bbee7fdac | Address Redacted | | | | |
| 46e7e892-ec29-4653-909b-599f19539387 | Address Redacted | | | | |
| 46e81a61-df9e-4dd5-9591-e120ed6df64a | Address Redacted | | | | |
| 46e821bc-a8ce-4cbb-952d-441e1a1fefab | Address Redacted | | | | |
| 46e82fff-7d7e-4a6b-b9ce-f34857803911 | Address Redacted | | | | |
| 46e879d3-7d26-4a90-a119-e59d26e2f626 | Address Redacted | | | | |
| 46e8babb-4acd-4bad-8bfd-9153832b7c9c | Address Redacted | | | | |
| 46e8e409-bd74-4cce-bfa4-38cf48a1bf86 | Address Redacted | | | | |
| 46e8f327-bc97-48dc-a591-ae656a88aed9 | Address Redacted | | | | |
| 46e8fe5d-d721-44c5-a329-17529d3e39d2 | Address Redacted | | | | |
| 46e90303-c658-48f6-8ebd-9a38d8589367 | Address Redacted | | | | |
| 46e920f1-a81c-448d-92ac-8b69683ad020 | Address Redacted | | | | |
| 46e93dc8-bf75-48f5-9664-7c33f4534552 | Address Redacted | | | | |
| 46e94cdc-288a-41d0-9d3e-dcf53d2c8553 | Address Redacted | | | | |
| 46e968f3-0f71-4fb0-b83e-d6810d1e6c13 | Address Redacted | | | | |
| 46e973a9-2227-4681-a131-fb13102c5d62 | Address Redacted | | | | |
| 46e978ad-3d20-4dbe-b805-74178398aae4 | Address Redacted | | | | |
| 46e984b7-d647-426e-8a89-2376f6a7c474 | Address Redacted | | | | |
| 46e998b3-72f4-45b4-b9b7-15d7c60c23b1 | Address Redacted | | | | |
| 46e9b012-44f9-4730-aa52-6d3dc14f8ae1 | Address Redacted | | | | |
| 46ea1661-8ab1-4aa8-992a-b6e14a7364dc | Address Redacted | | | | |
| 46ea29d0-2e97-4c89-8d4c-5ffd4f2c8152 | Address Redacted | | | | |
| 46eaa652-4968-46dc-a94b-e5fb09b351cf | Address Redacted | | | | |
| 46ead968-bfeb-49d4-960a-8d632f942173 | Address Redacted | | | | |
| 46eade18-f271-4406-b22e-915fed21cb2e | Address Redacted | | | | |
| 46eaef7c-f123-41cb-90e2-da9a88312391 | Address Redacted | | | | |
| 46eb15fd-f299-4fa8-ab59-f6146e22d93c | Address Redacted | | | | |
| 46eb2008-f965-4ec4-beb1-23c046eda98c | Address Redacted | | | | |
| 46eb315f-edc6-4ced-8c45-497ee7fa8b1a | Address Redacted | | | | |
| 46eb393c-4eed-47a3-ad51-92920a648074 | Address Redacted | | | | |
| 46eb40f2-3671-4daf-9c64-a27236f12c43 | Address Redacted | | | | |
| 46eb885c-c160-4db0-998c-d9cfcdf68870 | Address Redacted | | | | |
| 46eb8e63-f5bb-4f59-9e97-2be5a0787652 | Address Redacted | | | | |
| 46ebb727-93ce-47d7-bcc3-b6878a23817a | Address Redacted | | | | |
| 46ebbad9-8d4e-4ea8-8946-52f78a2692ac | Address Redacted | | | | |
| 46ebc287-e48a-4efe-8d23-23a830ec0670 | Address Redacted | | | | |
| 46ebe67c-d3e1-4cf5-850b-dc4e559b13db | Address Redacted | | | | |
| 46ebeac8-33c6-4d78-9d64-81a4fc7436e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46ec1722-9c5a-4a3b-820d-42c575770c2b | Address Redacted | | | | |
| 46ec3475-5b45-41f6-b1e3-a17f91e3398b | Address Redacted | | | | |
| 46ec3b92-5962-45fc-8461-fed051e9b33a | Address Redacted | | | | |
| 46ec48a1-a7e9-4a0e-9efb-b18145597454 | Address Redacted | | | | |
| 46ec68c3-6228-40be-af3c-e4ded424d434 | Address Redacted | | | | |
| 46ec774d-303e-4362-b156-be945109dffa | Address Redacted | | | | |
| 46ec8a24-22d3-4a76-b1be-77119e1cc2fa | Address Redacted | | | | |
| 46ecb2f0-6d01-4981-9214-0db068b487fe | Address Redacted | | | | |
| 46ed0af8-fe51-493d-932b-00f9a96220f1 | Address Redacted | | | | |
| 46ed21fd-87a5-4fc3-9213-503c5da61fb8 | Address Redacted | | | | |
| 46ed4a59-111b-4989-91e9-b2c20152b22f | Address Redacted | | | | |
| 46ed5bfa-fd52-4604-b504-ab1634190b4b | Address Redacted | | | | |
| 46ed6294-e6a8-4bab-ad83-7d1fe795f9e5 | Address Redacted | | | | |
| 46ed9091-7d99-48e9-89dc-c7e86a1599bf | Address Redacted | | | | |
| 46eda911-87f4-4326-8088-034d91123f54 | Address Redacted | | | | |
| 46edae37-db67-4293-a0bf-c86e6caf8d40 | Address Redacted | | | | |
| 46edf6cf-6c47-45e0-8c4c-3ba038f93e55 | Address Redacted | | | | |
| 46ee1b40-21c7-4d72-bfee-2eab16a968e2 | Address Redacted | | | | |
| 46ee7a21-cc56-4f72-bc35-1eedeb33129e | Address Redacted | | | | |
| 46ee7ed6-083d-47a5-8b15-a04751f0eb0e | Address Redacted | | | | |
| 46eeb256-b463-4d81-80a6-043abab0d04f | Address Redacted | | | | |
| 46eeba26-9fd6-4871-9b73-9ee677908315 | Address Redacted | | | | |
| 46eec0d2-e77e-4e27-bd18-6d919495a28d | Address Redacted | | | | |
| 46eeffde-7748-4296-950e-133aabdef229 | Address Redacted | | | | |
| 46ef0020-d8ae-4fb4-93f8-0dcfc11a105d | Address Redacted | | | | |
| 46ef0ecd-4ad2-4674-a79d-6cdcc78faea3 | Address Redacted | | | | |
| 46ef128e-2f3f-4cb6-850b-d2523ba768dc | Address Redacted | | | | |
| 46ef4728-5cd1-4e61-a020-06ef6e04c807 | Address Redacted | | | | |
| 46ef6fa2-d666-438a-bbbc-de29dffafb24 | Address Redacted | | | | |
| 46ef88dc-bccf-4f00-9749-93edb7be3dff | Address Redacted | | | | |
| 46ef9a9a-f230-4b0b-a2d2-cacae19cd98c | Address Redacted | | | | |
| 46ef9cc9-98c8-4265-a9ba-e0bb24ea91d2 | Address Redacted | | | | |
| 46efa60c-a5d9-4678-9630-8cb126f7aac2 | Address Redacted | | | | |
| 46efea66-66cf-4f51-8261-4298807f529b | Address Redacted | | | | |
| 46f01d96-3a58-4bfe-bbda-0db3b5be0ca8 | Address Redacted | | | | |
| 46f05691-3ebc-46f0-a4e3-8b4231803efc | Address Redacted | | | | |
| 46f0684e-1a61-4958-b432-2b58f6c2e812 | Address Redacted | | | | |
| 46f06b7c-d728-4259-ab7c-7c0b2f78e757 | Address Redacted | | | | |
| 46f07afe-1518-48da-b2bc-7b8d252cf596 | Address Redacted | | | | |
| 46f08c6e-5bca-4ad8-ab27-c32847880122 | Address Redacted | | | | |
| 46f0ce5c-bb45-45cf-b672-51a5ee583eb3 | Address Redacted | | | | |
| 46f0cf98-00d2-4e9d-9c3e-d5ded532574d | Address Redacted | | | | |
| 46f12d67-df36-41a1-8423-70244ab12828 | Address Redacted | | | | |
| 46f156e6-2492-4656-a91e-7fec5634b3df | Address Redacted | | | | |
| 46f176b5-e797-4cad-a666-5e663a7a4201 | Address Redacted | | | | |
| 46f19639-47db-460d-a142-6c1fd2db5a82 | Address Redacted | | | | |
| 46f1d060-572c-423f-9757-9da96afd68c1 | Address Redacted | | | | |
| 46f1d613-066a-432a-941b-5d4f00441c8a | Address Redacted | | | | |
| 46f23613-612f-4b51-ab2c-2e17c288bbcf | Address Redacted | | | | |
| 46f24363-d752-4187-82ce-cc1563dea27a | Address Redacted | | | | |
| 46f248eb-1b2d-46b1-bb4a-4aab8c207fb9 | Address Redacted | | | | |
| 46f251d1-5891-4f58-8979-dfac6ec38a9b | Address Redacted | | | | |
| 46f2566b-f417-41e2-912a-d3e49810c0ea | Address Redacted | | | | |
| 46f25a95-c4da-4a3e-b804-ad50630ed1b3 | Address Redacted | | | | |
| 46f2deb6-1dbb-4294-a7fb-9b055d8e3448 | Address Redacted | | | | |
| 46f31916-dafe-4e58-81a9-773e40a2c0ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 46f34d9d-7b52-4a4e-8b33-c70c3dd8c404 | Address Redacted | | | | |
| 46f370a5-fd97-4bda-921d-aef841c2d86a | Address Redacted | | | | |
| 46f3b664-0cd0-4a2f-ac22-f53dcb7a0ea1 | Address Redacted | | | | |
| 46f3ce0b-d8fa-408f-8210-fb1d2f7691db | Address Redacted | | | | |
| 46f3e719-b155-4e00-a8dd-0db029d4ae6b | Address Redacted | | | | |
| 46f3ffd2-14d5-4ba1-8215-f50f2b293c13 | Address Redacted | | | | |
| 46f4162a-1ed7-43a5-b4b5-cd9731cc1aaC | Address Redacted | | | | |
| 46f42ac8-e210-4799-88de-45183bc283e3 | Address Redacted | | | | |
| 46f468de-84a1-42ad-bc2d-3c417ec436e5 | Address Redacted | | | | |
| 46f479f2-8b82-4867-a6a4-6216198588db | Address Redacted | | | | |
| 46f48db0-06e3-4bf9-bda8-ebd2cd11dc7f | Address Redacted | | | | |
| 46f48e6b-20d0-4764-9aaf-13f277d2cf1a | Address Redacted | | | | |
| 46f49c12-fade-4b6a-bb03-c9c6b8db4cc4 | Address Redacted | | | | |
| 46f4efe4-6809-4cc1-80f7-c474fb5bb10e | Address Redacted | | | | |
| 46f4fb8d-a3cc-4fe8-b4b0-5aef8b82dab0 | Address Redacted | | | | |
| 46f537fe-5202-4541-a411-ea88370b448e | Address Redacted | | | | |
| 46f55d85-1d43-4cf8-8ce5-d69573985b7e | Address Redacted | | | | |
| 46f56694-45ce-4579-93c0-23049b79fb12 | Address Redacted | | | | |
| 46f570d5-70f4-471c-8da4-ab841e4b2567 | Address Redacted | | | | |
| 46f58da4-1537-4be3-8f02-a7b9b1d2187c | Address Redacted | | | | |
| 46f5984d-4c5c-41a0-87a8-0ba2b6ab6ab1 | Address Redacted | | | | |
| 46f5b6d5-02d3-4b68-bcc7-736c46b2e4c8 | Address Redacted | | | | |
| 46f5d625-58c6-4544-b5b6-27d1aa4fb27d | Address Redacted | | | | |
| 46f5e1c8-0965-4a2f-b8f2-6e0dfb3e54dc | Address Redacted | | | | |
| 46f5ea45-f318-44fc-93b4-4a79f110750a | Address Redacted | | | | |
| 46f60ada-3e05-483c-8b5f-571c68520d42 | Address Redacted | | | | |
| 46f61b59-a655-4173-a3a3-ca2b40c525ae | Address Redacted | | | | |
| 46f63357-cdfe-4d90-b596-5df894ba4653 | Address Redacted | | | | |
| 46f63566-2cf8-47de-b8b2-a9bced211f63 | Address Redacted | | | | |
| 46f66c12-6e68-44d5-b949-694e53e3d432 | Address Redacted | | | | |
| 46f66cd2-df01-4c42-987d-e77494f3c5fb | Address Redacted | | | | |
| 46f681a6-0e41-4a2c-925f-5837d20aa844 | Address Redacted | | | | |
| 46f6a8bc-d6f9-4049-ace5-9207d40767da | Address Redacted | | | | |
| 46f6bbb8a-46bf-461d-8b10-389847a7f611 | Address Redacted | | | | |
| 46f6c326-0122-467e-8232-d141edc4d390 | Address Redacted | | | | |
| 46f71da4-907d-4410-baf3-4842c9a28072 | Address Redacted | | | | |
| 46f72cfa-825b-44c8-bee6-2751efbe363e | Address Redacted | | | | |
| 46f731f6-51b0-4f5f-b9be-685767c9ffdC | Address Redacted | | | | |
| 46f750d3-b13c-48a6-bec4-d5f46d287075 | Address Redacted | | | | |
| 46f75259-948b-41c4-96c6-dd8a1e526b25 | Address Redacted | | | | |
| 46f765a4-66fb-4854-aec6-79ce19f1102b | Address Redacted | | | | |
| 46f765c4-e569-4fe1-a954-a5a4dcc2e4fc | Address Redacted | | | | |
| 46f787c4-4d4a-47e8-9791-c460a24a6d72 | Address Redacted | | | | |
| 46f7ab0e-9d00-4b48-b878-5cca6b7e0a90 | Address Redacted | | | | |
| 46f7c479-eb56-40d0-8baf-272ee46d8684 | Address Redacted | | | | |
| 46f7dbb2-e19b-4c55-b109-ebce10bb001f | Address Redacted | | | | |
| 46f7fb46-07e3-4c36-83e9-b8b2c9e6fd12 | Address Redacted | | | | |
| 46f813f6-5154-42f8-a644-c5f1772ae867 | Address Redacted | | | | |
| 46f83d04-fd6f-487e-862c-44519117d616 | Address Redacted | | | | |
| 46f87f4e-4d72-46b9-bc8f-46de5ba593ed | Address Redacted | | | | |
| 46f8c82a-5aab-432c-8f58-6e0998cf4197 | Address Redacted | | | | |
| 46f94fc9-0ed4-4fe6-ad76-0aa0dd8c1d0e | Address Redacted | | | | |
| 46f95de2-25aa-4666-be24-014937824582 | Address Redacted | | | | |
| 46f96621-8b72-43e1-a7ca-7698a4fa2a41 | Address Redacted | | | | |
| 46f97063-b76c-400d-8d01-4b4d2dabd495 | Address Redacted | | | | |
| 46f99c3d-b702-4213-8f33-d80ac4bad668 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 46f9e970-4d1e-40da-92d7-1befdf993df7 | Address Redacted | | | | |
| 46f9e9f2-594a-4b7d-9b3a-b22e27b8d8c8 | Address Redacted | | | | |
| 46f9f4ce-82c0-4216-afe9-40a525a53181 | Address Redacted | | | | |
| 46fa0b6e-9e2e-4617-9023-56ad5d01d355 | Address Redacted | | | | |
| 46fa0c6b-de4b-4022-8f0d-e82806f30ea3 | Address Redacted | | | | |
| 46fa19a7-3597-439a-a3da-1e537d834790 | Address Redacted | | | | |
| 46fa4301-0b5e-4bf8-9031-2538e848e552 | Address Redacted | | | | |
| 46fa706c-8a29-4b8b-bc8a-d86f4bb3e151 | Address Redacted | | | | |
| 46fa8b3c-d2ba-4eae-a92a-8566f26262e4 | Address Redacted | | | | |
| 46faadb6-7fa9-4cf9-867a-31f285dd34d9 | Address Redacted | | | | |
| 46fb2f6a-a96b-48c3-bd93-e1041ca7dde5 | Address Redacted | | | | |
| 46fb5868-165d-47ce-96aa-52ef70f51fb3 | Address Redacted | | | | |
| 46fb83e2-fb6c-45a5-aa12-456d17616a23 | Address Redacted | | | | |
| 46fb83ec-4db3-4be6-8518-23a0ef85e1ad | Address Redacted | | | | |
| 46fb9557-868f-44db-aa1e-2ccb089349f0 | Address Redacted | | | | |
| 46fbaaf1-b1b4-4282-82e5-4a0c7a236123 | Address Redacted | | | | |
| 46fbc388-0adf-4439-b1db-688fc84df003 | Address Redacted | | | | |
| 46fbdc6e-e7fa-4e4f-a169-60dae32e38a9 | Address Redacted | | | | |
| 46fbe470-90cd-4f14-8892-dd0b377b7d0e | Address Redacted | | | | |
| 46fc0eed-604f-4a53-a719-c4adf824d0f5 | Address Redacted | | | | |
| 46fc363d-6b4e-4baa-88dc-b14633475ca6 | Address Redacted | | | | |
| 46fc77a6-2f07-44ed-91aa-8fb8ec56b475 | Address Redacted | | | | |
| 46fc7a9f-3869-414e-9b69-d432fd4db7db | Address Redacted | | | | |
| 46fc7ec8-20ce-4a9d-b0e3-5c8a323ba69d | Address Redacted | | | | |
| 46fca5ab-92ee-4214-9448-4d06d4d2f8b0 | Address Redacted | | | | |
| 46fcb78c-4045-4ff2-9709-d89e235aa85f | Address Redacted | | | | |
| 46fcd1dc-3e84-4dea-808b-b242cbf55e31 | Address Redacted | | | | |
| 46fd06c8-2faf-46e7-b97e-d7579a87c9c3 | Address Redacted | | | | |
| 46fd1fc8-63e2-4a41-9676-ae0072bd1ff2 | Address Redacted | | | | |
| 46fd4df3-b514-4200-9558-8093bc56bb26 | Address Redacted | | | | |
| 46fd5e00-5113-4a49-afb9-99910d37fb89 | Address Redacted | | | | |
| 46fd5f36-9eed-4890-b2b4-1b319f2655f1 | Address Redacted | | | | |
| 46fd616e-fee9-4107-81c8-3b63317d2cb8 | Address Redacted | | | | |
| 46fd6e09-243c-4b75-8784-0e73b5017d4e | Address Redacted | | | | |
| 46fd7715-034d-4882-9fb7-1f3a6acd369a | Address Redacted | | | | |
| 46fd7b87-0552-4694-886c-b6a24ac5f3a3 | Address Redacted | | | | |
| 46fd91ca-f150-4f20-8995-53473e428825 | Address Redacted | | | | |
| 46fdabfd-a507-44a9-a01d-732bc7905e8b | Address Redacted | | | | |
| 46fdbc0e-0c56-4826-a3cf-ccc60b10a1c0 | Address Redacted | | | | |
| 46fdc98d-bd5a-474f-af66-4a2ba830c5fa | Address Redacted | | | | |
| 46fdccc3-9ebc-4879-b0e0-32c814fe7fa8 | Address Redacted | | | | |
| 46fdec81-aa27-4c3f-ad95-dfb8b9afbc30 | Address Redacted | | | | |
| 46fdfeba-1b69-4317-9928-c7730c418f87 | Address Redacted | | | | |
| 46fe27ee-8298-45bc-9cbc-12514598c8db | Address Redacted | | | | |
| 46fe33c4-f3ff-4e0c-87c7-a83733bdf073 | Address Redacted | | | | |
| 46fed9d6-e612-438b-97f1-05583d38f699 | Address Redacted | | | | |
| 46ff06b1-c246-4c5c-8bbc-f6a4ad192ed8 | Address Redacted | | | | |
| 46ff2271-9329-4727-ae0e-a322371d2356 | Address Redacted | | | | |
| 46ff4331-8db8-4d7d-855b-b48a6aefa385 | Address Redacted | | | | |
| 46ff8a0e-ad6f-4a49-bbce-dc0366912d8a | Address Redacted | | | | |
| 46ffa556-82e1-4259-a62a-ed4750a2754b | Address Redacted | | | | |
| 47004f3a-45fd-42e2-99af-d0e8fb768ae3 | Address Redacted | | | | |
| 47009fe3-a8b0-460c-91fd-f6201ac156ff | Address Redacted | | | | |
| 4700a132-61e0-484d-aee2-3d40abbb9943 | Address Redacted | | | | |
| 4700ac13-ec5f-400a-bbea-f885de76b364 | Address Redacted | | | | |
| 4700b048-b660-459e-92c3-4a7bd6742e28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4700d6bf-228c-4a32-bd2c-9dd4f2f59a6d | Address Redacted | | | | |
| 4700dcc0-56a5-4557-aa3e-f423c27771cc | Address Redacted | | | | |
| 4700df36-59d2-4a15-b935-73433904d6a8 | Address Redacted | | | | |
| 47010c7b-dfbc-4ed8-8544-c615f9392147 | Address Redacted | | | | |
| 47010f76-b7ea-4dc7-b62b-5d7e2ebaf95e | Address Redacted | | | | |
| 470129a3-a7ed-4c5e-8e18-47aa42151875 | Address Redacted | | | | |
| 4701511d-e465-4591-8137-a3c16279b29c | Address Redacted | | | | |
| 47016653-6c26-47c3-8067-5cda39724534 | Address Redacted | | | | |
| 4701ab9a-7519-47d1-ab98-b3f7671030a7 | Address Redacted | | | | |
| 4701e2e2-b93b-455e-922d-050ea198b388 | Address Redacted | | | | |
| 4701fbec-5493-4554-95a1-514d75c80528 | Address Redacted | | | | |
| 47020009-f62b-4b0c-859a-a25c262336a4 | Address Redacted | | | | |
| 470207e3-a49a-4c9a-97a3-79a8d8ab7e5a | Address Redacted | | | | |
| 470224aa-1152-4659-820c-79c4bad0b31c | Address Redacted | | | | |
| 47024f75-01c4-49e3-8545-2f14276495e4 | Address Redacted | | | | |
| 470264a0-575e-404c-bc54-58b3189f32ec | Address Redacted | | | | |
| 47027700-32e1-42bf-bd8a-c427b28e07f6 | Address Redacted | | | | |
| 47028a44-ee25-479e-99e0-8cb910630d22 | Address Redacted | | | | |
| 4702a6a7-2666-408d-b8d0-e9fc0d11aa58 | Address Redacted | | | | |
| 4702e646-d0c3-4a6a-9c88-a87c32245b9e | Address Redacted | | | | |
| 4702ec48-2635-4886-96e1-7294d902277c | Address Redacted | | | | |
| 4702f6f1-778b-4b5e-ad44-b44ce3dee618 | Address Redacted | | | | |
| 4702fede-8e95-4791-839d-358e21817dc6 | Address Redacted | | | | |
| 470308b5-dacb-4d8b-a6c2-096768c915cc | Address Redacted | | | | |
| 47030c9e-e289-4aa0-934c-8c953f5d362e | Address Redacted | | | | |
| 470313d7-7d37-4bc5-8006-5fece0d97481 | Address Redacted | | | | |
| 47032add-f2d1-4900-827f-b190d57236ab | Address Redacted | | | | |
| 47032c91-bf9b-4705-8e90-7aee6f011464 | Address Redacted | | | | |
| 47032f22-2f44-4880-847e-ae2d4fc63b74 | Address Redacted | | | | |
| 47035496-9f93-4697-99ab-fd28a8ed8fa1 | Address Redacted | | | | |
| 47035a89-958c-416c-8c28-606d34b5980b | Address Redacted | | | | |
| 4703825a-db25-452c-a6f5-78aea665ee9c | Address Redacted | | | | |
| 4703e24d-836f-4520-9a60-ccb6d4d7ec93 | Address Redacted | | | | |
| 4703efec-1da7-44cb-af61-e196201ff179 | Address Redacted | | | | |
| 4704072b-eefe-4c53-bb93-b0f1a841d50f | Address Redacted | | | | |
| 470455c5-92cc-43e5-b23b-3cf5835f852f | Address Redacted | | | | |
| 4704750b-a944-4168-9e52-2977f43e7199 | Address Redacted | | | | |
| 4704a094-e01c-4aed-988e-b2ea104369de | Address Redacted | | | | |
| 4704a0e5-9c20-49ee-9868-7f0e15a3453a | Address Redacted | | | | |
| 4704b627-5e46-4808-a048-02e03f85dc44 | Address Redacted | | | | |
| 4704ccaf-44c1-4334-8a0d-b6799a16f05d | Address Redacted | | | | |
| 4704cf33-8fa4-4204-9c58-4644251c2ee1 | Address Redacted | | | | |
| 47051406-12e7-441a-b911-928e2b5ee361 | Address Redacted | | | | |
| 47051bd7-bc1d-4aeb-8f67-94ce6ccaad30 | Address Redacted | | | | |
| 470556ed-7ab4-4d3b-b81c-87d6d8f3e2e8 | Address Redacted | | | | |
| 47055e0f-f028-46c8-afa3-504fe857f1f2 | Address Redacted | | | | |
| 4705b444-2310-497a-a398-37a47abeb1b0 | Address Redacted | | | | |
| 4705c54a-22f2-49b4-9806-e696b17e072c | Address Redacted | | | | |
| 4705d7b1-5da9-4778-8e09-824c6f6d6221 | Address Redacted | | | | |
| 470623c0-74b5-4755-b890-7616ab0282d6 | Address Redacted | | | | |
| 47062ba3-4f20-4ed9-ab9f-13e3b2e5f426 | Address Redacted | | | | |
| 470637b3-1202-470f-99ea-752f1d689506 | Address Redacted | | | | |
| 47065ab9-27eb-4d90-894f-d59b482678ce | Address Redacted | | | | |
| 470685fc-41d1-4bdf-864b-df7f5e36e013 | Address Redacted | | | | |
| 4706a04f-1a7d-435c-89be-31ede29c867c | Address Redacted | | | | |
| 4706cac1-cf50-4a09-b39c-1f6bf4aaa49b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4706d1dc-f87c-4c9e-b1b6-184ea095a08d | Address Redacted | | | | |
| 4706d287-76a4-4546-9abb-c91a00f6f5a9 | Address Redacted | | | | |
| 4706d9a4-6247-4ab5-8580-d79d5e744c6b | Address Redacted | | | | |
| 4707da6a-5fa5-425f-80e8-89faf5e4c1b9 | Address Redacted | | | | |
| 4707e25d-dc8e-41b0-912c-b33006fa7e7c | Address Redacted | | | | |
| 4707f606-5e09-429d-b314-08b37de33c42 | Address Redacted | | | | |
| 4707fd17-ba94-4b68-a714-184b3e4ffdd9 | Address Redacted | | | | |
| 47080400-c16a-4b59-8142-0fad19d20be4 | Address Redacted | | | | |
| 47082c69-2564-4061-b64e-69956b10b755 | Address Redacted | | | | |
| 4708746a-fa60-4449-8ae1-0e50f308c509 | Address Redacted | | | | |
| 47087520-cfa0-40d6-99c0-c3b4d7245249 | Address Redacted | | | | |
| 4708772a-73b0-4cfe-b98f-4fedf7c9132a | Address Redacted | | | | |
| 4708b3c4-0013-40a8-b00f-efafe66952ca | Address Redacted | | | | |
| 4708e683-3235-4c74-9640-89557474fef2 | Address Redacted | | | | |
| 47092eda-794e-4695-9acd-53821555d48a | Address Redacted | | | | |
| 47092663-cc33-45b0-b261-d8c3d2dd98e5 | Address Redacted | | | | |
| 470937b2-c564-4be4-801b-44b527cb3053 | Address Redacted | | | | |
| 47094b31-96ba-4f89-869e-3a1ba68519b6 | Address Redacted | | | | |
| 470953f9-d635-4ff1-8672-473e8d9dad93 | Address Redacted | | | | |
| 47096456-0eff-4c30-887d-a52c830cb1a3 | Address Redacted | | | | |
| 47097511-f912-465e-8310-7bd8dbaea36c | Address Redacted | | | | |
| 4709acc1-d055-406c-b3c9-e174c225c81c | Address Redacted | | | | |
| 4709e71d-2540-493a-804d-76b933f31d7a | Address Redacted | | | | |
| 470a14c4-c7ed-4011-a033-a7c7695eddac | Address Redacted | | | | |
| 470a2485-49f3-4936-a194-c1af5cc5ca2a | Address Redacted | | | | |
| 470a2640-4c0d-42b7-88af-792ae6629f9f | Address Redacted | | | | |
| 470a4562-59a5-4301-b721-3bb438934d9c | Address Redacted | | | | |
| 470a559b-bab0-491b-bb28-061bf93bd421 | Address Redacted | | | | |
| 470a8865-2591-4e95-b175-b745ad020aa4 | Address Redacted | | | | |
| 470a98e3-174d-413e-a6d9-2a91911d3db4 | Address Redacted | | | | |
| 470a9a9e-b8f1-42ba-8d08-8ed73a31d6b3 | Address Redacted | | | | |
| 470aa801-eeb4-4a56-90d7-9457e0a9be79 | Address Redacted | | | | |
| 470aad94-81c0-4ca4-ac4d-2fe19910bc23 | Address Redacted | | | | |
| 470ad8bf-bbe7-41c5-be5f-f0335e5ca722 | Address Redacted | | | | |
| 470af85e-23cd-4acb-8c76-00af50d5756b | Address Redacted | | | | |
| 470b00f7-858b-4871-bfda-bd82eee8a5a8 | Address Redacted | | | | |
| 470b09ec-c9ea-4100-998d-a9a6d1a43f07 | Address Redacted | | | | |
| 470b64cf-42bc-4a85-b30b-301ccd77b75a | Address Redacted | | | | |
| 470bc96d-510b-4feb-aff7-46ad2d1ca5ff | Address Redacted | | | | |
| 470bf3bc-5d0d-4d68-8cdb-078df577856c | Address Redacted | | | | |
| 470c474e-3787-4621-9523-edc9a89781ca | Address Redacted | | | | |
| 470c847d-46b5-4189-b877-a99c92abc862 | Address Redacted | | | | |
| 470c97b2-a481-48fc-8f30-aeee576e632d | Address Redacted | | | | |
| 470cb826-fb71-4356-aece-2b8410f1319e | Address Redacted | | | | |
| 470cfee8-305c-4a6c-8b70-67723b565960 | Address Redacted | | | | |
| 470d06f9-837a-4d21-af27-ee198cd909ec | Address Redacted | | | | |
| 470d2a52-3ac4-4be6-9438-81ac9f987ec9 | Address Redacted | | | | |
| 470d4060-4151-4865-8fed-33d61ef3d38e | Address Redacted | | | | |
| 470d4589-5573-4fc7-a3ec-a72b1f68335c | Address Redacted | | | | |
| 470d4d57-43c2-4088-abe5-ed85f02e7890 | Address Redacted | | | | |
| 470db906-85dc-4f80-9aa5-c134ed461f4b | Address Redacted | | | | |
| 470dce7a-a81f-4088-907d-1c27eabc6c21 | Address Redacted | | | | |
| 470e030a-f147-4f45-9b99-100f4c3f8364 | Address Redacted | Page 2823 of 10184 | | | |
| 470e1148-3aa9-49ac-835e-ca3e0837e2db | Address Redacted | | | | |
| 470e13d9-9a14-4909-88fe-82f889f74724 | Address Redacted | | | | |
| 470e41e9-b6be-4a5f-9cc5-917b2968fc76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 470e4842-7db5-4e49-b38c-73940d82a50c | Address Redacted | | | | |
| 470e4b5d-708f-4bb1-beb0-516246e4a4b8 | Address Redacted | | | | |
| 470e5e1f-d1c5-47da-8ba0-eeed751ea7d3 | Address Redacted | | | | |
| 470e6bfb-24f2-45fc-bc5a-b68d4b7ecda0 | Address Redacted | | | | |
| 470e6c32-c485-4850-8818-1429f8b2d7b6 | Address Redacted | | | | |
| 470eb47f-3175-47d0-84f7-9c2c5d394157 | Address Redacted | | | | |
| 470ed53f-2324-41c2-b7c1-ec7542139340 | Address Redacted | | | | |
| 470ef96b-d762-4c87-8d9f-1597aa78a677 | Address Redacted | | | | |
| 470f2e5d-2c6f-46d7-abe9-280cc079aa01 | Address Redacted | | | | |
| 470f372a-275a-4722-9c81-c562fcb2437 | Address Redacted | | | | |
| 470f51e1-414b-4a66-b387-392c22438ac5 | Address Redacted | | | | |
| 470f79df-130a-4be3-9fa1-16fc7b67e04c | Address Redacted | | | | |
| 470f7adc-7910-4224-818e-b1a23e40cfdc | Address Redacted | | | | |
| 470fa6b1-ab76-4037-a0ba-5063d4134131 | Address Redacted | | | | |
| 470fab4d-3c04-4eac-8e35-492deac8a071 | Address Redacted | | | | |
| 470fe78f-b1fe-4bcb-b2db-05f37d639588 | Address Redacted | | | | |
| 470ff3d5-51aa-497f-a26f-ed2ce4afd325 | Address Redacted | | | | |
| 471003b8-29c5-40fb-b6b5-9ec7dec8bb90 | Address Redacted | | | | |
| 47102dbe-c0a9-4012-9be5-567e266d4b7b | Address Redacted | | | | |
| 4710774e-db2c-4a93-ae28-8d6406fe4d99 | Address Redacted | | | | |
| 471085c0-1af5-48ff-ac96-3e44ffb8bdf2 | Address Redacted | | | | |
| 47108dd1-c478-44c3-abd1-d555cc17665e | Address Redacted | | | | |
| 471092da-6442-4f90-99ef-24c379e5cdf6 | Address Redacted | | | | |
| 4710a817-5992-403f-9999-95f1ca54bcc8 | Address Redacted | | | | |
| 4710ad7a-c8f0-4633-9d6d-3ecc6c7582f7 | Address Redacted | | | | |
| 4711375e-58be-432c-8c24-1cab84fb98ce | Address Redacted | | | | |
| 47114e09-e596-4130-8a69-1e9302bd410 | Address Redacted | | | | |
| 47119262-54a6-4d7d-bac7-3cb4bd07e8c5 | Address Redacted | | | | |
| 47119b16-8930-4d80-8202-ab9d045d4d11 | Address Redacted | | | | |
| 4711bac7-d563-458b-aace-09dde3a0f884 | Address Redacted | | | | |
| 4711bf7b-3fdd-455d-8fcf-63030faf8223 | Address Redacted | | | | |
| 4711dad1-2e94-477a-b655-2a7d21f29d34 | Address Redacted | | | | |
| 4711db29-c86f-4447-88b4-6c3b9e34f20f | Address Redacted | | | | |
| 47123f78-567e-49d0-84f4-a2e39dfd25ec | Address Redacted | | | | |
| 47124ea1-2eab-41cb-a76c-551b5bb51a7b | Address Redacted | | | | |
| 471269c3-967f-4642-8516-48919894826 | Address Redacted | | | | |
| 47127240-dbbd-4864-98fa-496c75b33749 | Address Redacted | | | | |
| 4712bf4-9c70-4f2c-aa61-dee3cd886087 | Address Redacted | | | | |
| 47128ca9-5c01-45f7-ab09-fb0e5c85d47C | Address Redacted | | | | |
| 4712f1d9-1222-43dd-898c-0e6810a3052d | Address Redacted | | | | |
| 4712f4c3-9834-45f2-9051-fab2a3b00e6b | Address Redacted | | | | |
| 4713425a-0d59-4027-85b4-c6d39cdb4cd8 | Address Redacted | | | | |
| 47134b48-4476-46ae-b105-fc93ede90ad7 | Address Redacted | | | | |
| 47134bb8-b288-43e0-947b-5249dfe0026c | Address Redacted | | | | |
| 471352af-e38c-4553-b17c-ef6641f1dadc | Address Redacted | | | | |
| 4713ab19-7aab-43c2-bc58-30ba15087307 | Address Redacted | | | | |
| 4713c986-0238-42a3-8f14-7db4474594b | Address Redacted | | | | |
| 4713df17-353c-4bf3-8a71-b9f792423a7c | Address Redacted | | | | |
| 4713efd2-32d9-47b2-85ed-1a9515ad0d56 | Address Redacted | | | | |
| 47142c8c-5b90-4732-bae9-0accf5b2c697 | Address Redacted | | | | |
| 4714b607-d1ba-4b23-a757-7887d3385ee7 | Address Redacted | | | | |
| 4714bbe3-1712-432a-b526-57f77d74d997 | Address Redacted | | | | |
| 4714d1af-3cfc-4346-8799-2218942e9f66 | Address Redacted | | | | |
| 4714dd8d-0596-4969-b5cd-c95bb25d2dfb | Address Redacted | | | | |
| 4714e761-a78f-44f7-8cc6-941292faa6a4 | Address Redacted | | | | |
| 4714f79b-e5f0-4def-8100-4599bc2b14fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47150a5b-5301-4cdd-9a11-f27cc860d36a | Address Redacted | | | | |
| 47152210-464f-4746-a2f4-f2e92200c238 | Address Redacted | | | | |
| 47153700-33e9-410a-a0bd-f2f88166c06C | Address Redacted | | | | |
| 4715f1ac-5ab0-4cb0-af8e-07846db032b2 | Address Redacted | | | | |
| 47160fdc-c2b6-4963-aad9-ae82452d46c3 | Address Redacted | | | | |
| 471625ba-c6a1-42a5-86f5-ec8b266035d8 | Address Redacted | | | | |
| 47162f7d-bf0a-4fe3-84d8-df97087debbd | Address Redacted | | | | |
| 4717050d-466b-4e2a-8692-5059c871cefc | Address Redacted | | | | |
| 471707b9-07b9-4c45-bc9c-4cf091c678e2 | Address Redacted | | | | |
| 47170b0c-a66c-4dde-96a0-4c572d442a82 | Address Redacted | | | | |
| 47173814-0491-43df-8e0f-c8e981f6adc0 | Address Redacted | | | | |
| 471749ae-fc30-4bd4-ba55-7f28bc8edfa9 | Address Redacted | | | | |
| 47174c46-9336-4550-b667-29c563fe2216 | Address Redacted | | | | |
| 471767b0-0b22-422c-9b7d-c7fb8ef39bc5 | Address Redacted | | | | |
| 4717693b-a645-4bc5-9a7e-a6e7057c833C | Address Redacted | | | | |
| 471785ed-6971-4bb5-92d6-4aa71694d848 | Address Redacted | | | | |
| 4717a51c-3d9e-4b29-9309-4e8d8cbc186a | Address Redacted | | | | |
| 4717c643-31de-45a4-8403-3f9a16bb2bb1 | Address Redacted | | | | |
| 47182266-7b0e-4aea-a978-568619809a7b | Address Redacted | | | | |
| 47183bbe-d5bc-4ae9-904e-1b3d40984143 | Address Redacted | | | | |
| 471871ba-313c-4ab6-a033-8f2eeb50c2a7 | Address Redacted | | | | |
| 47188b3b-cfdb-485a-9952-b10263885b96 | Address Redacted | | | | |
| 47188bcf-8ebd-4b0d-9bd1-534a0de82778 | Address Redacted | | | | |
| 471896b7-b45d-4fe9-9e42-892da8e0653l | Address Redacted | | | | |
| 4718aec3-689b-489b-90f5-0a7810e1e4db | Address Redacted | | | | |
| 4718d556-ef71-49af-8c5d-76ffe564772e | Address Redacted | | | | |
| 47196982-4907-46ed-836c-2a7e8e3f4698 | Address Redacted | | | | |
| 4719a428-90f6-489a-b99b-3540fcd9b706 | Address Redacted | | | | |
| 4719b706-1ec4-407d-a372-4017a0db7d6c | Address Redacted | | | | |
| 4719bace-7332-4943-8339-45a64cf4569c | Address Redacted | | | | |
| 4719bb3b-3431-4621-9778-82a4e281cd27 | Address Redacted | | | | |
| 4719bbfe-1c4b-421d-9d34-8519b788d1d1 | Address Redacted | | | | |
| 4719f211-5cd0-4edc-a362-ce1caf153b5e | Address Redacted | | | | |
| 471a0308-8fe1-4f1e-b098-e9fc281d9d6b | Address Redacted | | | | |
| 471a2c36-64d9-4ba8-a458-35dea969076a | Address Redacted | | | | |
| 471a3a1a-fa7f-4d5b-b00a-95dca239f89c | Address Redacted | | | | |
| 471a7a53-d3e3-40d5-b015-e84d369c4b38 | Address Redacted | | | | |
| 471aafa2-4dba-498a-85a6-0fca958f3cb8 | Address Redacted | | | | |
| 471ae574-333f-4ce6-9061-d9e880709499 | Address Redacted | | | | |
| 471af5a3-b435-48dd-8923-5349a69fa39b | Address Redacted | | | | |
| 471afa05-d11c-4ff1-8be7-ecc7cc6c81e0 | Address Redacted | | | | |
| 471b2f3f-53ad-4ef9-b9c6-5230c242e483 | Address Redacted | | | | |
| 471b40e1-9955-42e4-81d1-5b402715db43 | Address Redacted | | | | |
| 471b425c-2a37-4575-aeae-a492275559ce | Address Redacted | | | | |
| 471b79eb-d6cf-405d-a77a-d688d39e5f8a | Address Redacted | | | | |
| 471b849f-bf7e-4dfe-b85d-805e111930bd | Address Redacted | | | | |
| 471b9950-9f88-4313-8d13-1f1dd9ce0a13 | Address Redacted | | | | |
| 471bb54e-c139-4657-8c33-b8ba04366ce3 | Address Redacted | | | | |
| 471bce90-f905-44a1-878a-71b960068b48 | Address Redacted | | | | |
| 471bd8ed-027c-4e4d-a209-49da77a7db36 | Address Redacted | | | | |
| 471bfc4c-d9b2-4593-be03-1793af4347cf | Address Redacted | | | | |
| 471c02a8-60c3-4a05-9795-ddcf7098604e | Address Redacted | | | | |
| 471c26a2-666a-453b-9ad7-9f2c6a70dd7c | Address Redacted | | | | |
| 471c2f4f-18eb-459a-b9b9-f6b84389201! | Address Redacted | | | | |
| 471c3516-5a46-4eed-810b-c69286920157 | Address Redacted | | | | |
| 471c4646-ae9f-4ff2-b39c-6342f57f53f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 471c5593-b33e-4d6d-b4cd-64904aea9297 | Address Redacted | | | | |
| 471c843d-b586-4aa8-abd8-f46a7d0e45cc | Address Redacted | | | | |
| 471cbe20-299e-4b3b-b474-6f06307619aa | Address Redacted | | | | |
| 471cff6b-f06a-4aea-b0ef-e14118b56655 | Address Redacted | | | | |
| 471d1799-86d5-4fed-999e-584815057403 | Address Redacted | | | | |
| 471d7295-d77a-4dc2-b281-4439aae4ca7c | Address Redacted | | | | |
| 471d7358-0008-4302-9367-ffce2c260fbb | Address Redacted | | | | |
| 471d999d-a6a6-455d-9423-65d5bc204fb8 | Address Redacted | | | | |
| 471dd08b-efdc-4b8a-b6e3-3e0ccbcef4a5 | Address Redacted | | | | |
| 471dd3a2-a38a-4329-8f9a-2b9842b042a8 | Address Redacted | | | | |
| 471dff27-46ef-4c6a-ae33-8acc7863e801 | Address Redacted | | | | |
| 471e2438-ae90-4254-b135-68f2b15a83e8 | Address Redacted | | | | |
| 471e2c45-fd4e-4797-b6a7-2f0503a44144 | Address Redacted | | | | |
| 471e694c-c5e8-4c2a-873e-b1b7b89425b8 | Address Redacted | | | | |
| 471edd97-5018-4b74-99da-749c323e7b7c | Address Redacted | | | | |
| 471eebfa-e510-4be3-8270-cf57eda54d46 | Address Redacted | | | | |
| 471f118c-fa0b-4a3e-9b7c-30b320e9cb0a | Address Redacted | | | | |
| 471f67b3-e09a-4fae-9531-7ab542599eea | Address Redacted | | | | |
| 471f77ea-cc61-4972-ad4c-d00ef949c44d | Address Redacted | | | | |
| 471fa507-7845-4a77-83fe-e7e1e29eaf41 | Address Redacted | | | | |
| 471ffe75-a179-4f49-b0bf-df98cc3f9da3 | Address Redacted | | | | |
| 47200346-bef0-4b93-b7ec-17e503a47b43 | Address Redacted | | | | |
| 472021ed-8a9d-4be7-a9ac-aba6e4da9566 | Address Redacted | | | | |
| 47202762-31eb-480e-b48d-dee8dde752da | Address Redacted | | | | |
| 47202e3e-7096-4579-a157-9c54719e8b67 | Address Redacted | | | | |
| 4720586f-32c9-4824-9d20-989f3225475e | Address Redacted | | | | |
| 47205ddb-2766-477f-b8e6-38b1c23868ae | Address Redacted | | | | |
| 47209b43-27fa-449b-a371-bf1d80e69d82 | Address Redacted | | | | |
| 4720a1c3-94c8-4b3f-b30a-6ac8a01cda0f | Address Redacted | | | | |
| 4720a59e-bc46-44c1-93ae-6581a5a7eddb | Address Redacted | | | | |
| 4720b375-734f-4528-b0e0-cdce2d319d07 | Address Redacted | | | | |
| 4720b8b8-4b0e-4912-88cc-8a28fd9be1a4 | Address Redacted | | | | |
| 4720c8b2-f891-4eb0-b96b-3535afddb8d3 | Address Redacted | | | | |
| 472106df-b417-4492-9a6a-e0e90fb88dcb | Address Redacted | | | | |
| 47210edb-9236-423d-b4b5-f25ecf97ece7 | Address Redacted | | | | |
| 472116ae-6820-4c45-ab20-69d809c4cb85 | Address Redacted | | | | |
| 47211f41-5b7e-4ab7-bc60-284bf01c5b4d | Address Redacted | | | | |
| 47213 0ac-b495-4c36-b2be-e6ae823c8cc7 | Address Redacted | | | | |
| 4721576c-cd18-49fe-9183-40665b56c770 | Address Redacted | | | | |
| 47215e24-4e44-4b2e-8f3f-24b252439836 | Address Redacted | | | | |
| 4721a4e9-0d11-4432-862a-d5702f5d5fb9 | Address Redacted | | | | |
| 4721aa0e-3ba4-442a-9594-526060023557 | Address Redacted | | | | |
| 4721ba89-0d11-4107-892f-52af4f4e74a8 | Address Redacted | | | | |
| 4721f1e5-a9f2-4e44-8512-03da7613fdc6 | Address Redacted | | | | |
| 47220b10-8e3a-45d1-a245-b76a21f424b6 | Address Redacted | | | | |
| 47220e6b-0e88-4f1f-8f4f-a6c1a0704fb8 | Address Redacted | | | | |
| 47222f6d-c14c-4560-9296-bb9722f3fc85 | Address Redacted | | | | |
| 47224528-07cc-4f63-9fbd-b630166f0fe6 | Address Redacted | | | | |
| 47224e75-5337-4fc2-8708-5fe15f6e7c73 | Address Redacted | | | | |
| 47227186-b284-49c0-ab0f-c9f5ee5d7207 | Address Redacted | | | | |
| 4722ac25-eea6-4b98-be67-1ddc59b36dd6 | Address Redacted | | | | |
| 4722b5bf-3e04-4459-9a0b-9c009fa8cbd1 | Address Redacted | | | | |
| 4722e17b-5116-41e4-ad24-d6fba41e2ad7 | Address Redacted | Page 2826 of 10184 | | | |
| 47231278-f503-4474-b69a-b560c4b47107 | Address Redacted | | | | |
| 472312b0-50f2-4672-ad07-9e02b54d52ec | Address Redacted | | | | |
| 472348d9-611a-44d4-aa41-2c07efa89af7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47234f55-f79e-489e-a47f-6412e85e1a79 | Address Redacted | | | | |
| 47235c73-05a3-4e60-b04e-0a74357f7d00 | Address Redacted | | | | |
| 4723d290-9b19-4a8f-925c-9161243fe8c2 | Address Redacted | | | | |
| 4723d2bb-ebf9-4514-bc69-57ffe2ba6813 | Address Redacted | | | | |
| 4724256c-25fd-499d-a28b-22eb6b09035a | Address Redacted | | | | |
| 47242763-ba93-48a5-a141-fc6bcc1e96b8 | Address Redacted | | | | |
| 47244ffa-e415-49a6-bb95-4a721545baa2 | Address Redacted | | | | |
| 47246643-c9a7-42ca-a14f-80de0e0c34e4 | Address Redacted | | | | |
| 472490d8-cc30-45af-830b-ac4479a9f9c4 | Address Redacted | | | | |
| 4724a01a-3364-4461-ad11-a0a4e96551c4 | Address Redacted | | | | |
| 472501a5-409b-4665-9c65-6f9a1e611330 | Address Redacted | | | | |
| 47252a4b-95b1-40ca-9586-3d28c6bc2009 | Address Redacted | | | | |
| 472531b9-18ca-4802-a231-996c63541fd8 | Address Redacted | | | | |
| 472547c2-48f3-4210-90e1-bd49028e0b8e | Address Redacted | | | | |
| 47255063-00fe-4e21-9962-3ff23c9cd078 | Address Redacted | | | | |
| 47256b1a-2ab3-4adc-aed8-c707ed1d4957 | Address Redacted | | | | |
| 47258ab7-1425-43bc-8c22-c3f0d89d3671 | Address Redacted | | | | |
| 47259f16-f639-411c-a04c-8441200a7e6b | Address Redacted | | | | |
| 4725d35c-33de-45dc-a5bf-17a3a717bd43 | Address Redacted | | | | |
| 472603ed-c961-4cfb-ba2d-82040c74db5b | Address Redacted | | | | |
| 47260a2f-47fe-4184-9747-c7ac5683a842 | Address Redacted | | | | |
| 47261cbd-3777-4161-9ae3-9bd71f2f7b22 | Address Redacted | | | | |
| 4726368e-808e-4679-a438-e8bb017151b2 | Address Redacted | | | | |
| 47265f8e-fc1d-4d7f-93fe-78553a855a49 | Address Redacted | | | | |
| 472691e4-f95f-49c4-834f-fcec4a3949bd | Address Redacted | | | | |
| 47269dd3-82cd-4423-b40a-eaffcdf95055 | Address Redacted | | | | |
| 4726a4c4-ee84-4321-957f-11152784370a | Address Redacted | | | | |
| 4726ad7b-d6d2-4dfe-8495-e1b0b50aecbc | Address Redacted | | | | |
| 4726f5b9-bb45-43a9-9617-8fda19949901 | Address Redacted | | | | |
| 47271750-0b82-4f19-b058-a7afe6eae313 | Address Redacted | | | | |
| 47272e50-c457-4a86-9b4d-e81e47856b24 | Address Redacted | | | | |
| 47272f0a-e735-4890-919a-612b1366472c | Address Redacted | | | | |
| 47272ea-eaea-4fb8-8928-265ba5234e83 | Address Redacted | | | | |
| 4727453e-e20d-4b06-9ac4-fef79a1d7db6 | Address Redacted | | | | |
| 47278bbd-2c55-4269-8614-af0efb25ffd0 | Address Redacted | | | | |
| 4727904-09f8-4d0a-8ab9-81845d094559 | Address Redacted | | | | |
| 4727c078-3fcf-42e4-b300-8d366098884b | Address Redacted | | | | |
| 4727db1d-55b9-4fa9-b31a-46da3c24a33l | Address Redacted | | | | |
| 4727e0dd-4540-4ccc-b15d-c9c986c52740 | Address Redacted | | | | |
| 4727e8de-bfb0-494e-bb60-525fc6806626 | Address Redacted | | | | |
| 4727f6c1-7192-4383-b3c4-65f4df597584 | Address Redacted | | | | |
| 47281d61-f089-4f92-9d6f-a4e03fc3d59b | Address Redacted | | | | |
| 47284668-33df-4f72-8a23-0ff031506e11 | Address Redacted | | | | |
| 47285ac-8402-4d2a-a0ab-f31861d2bd88 | Address Redacted | | | | |
| 472868c4-b4a8-41bf-b344-e4ad138ba5d2 | Address Redacted | | | | |
| 47287c63-d853-4280-90bc-3b1776423253 | Address Redacted | | | | |
| 4728b8f9-93ab-4c67-bd1c-bdb0cab8cb44 | Address Redacted | | | | |
| 4728ba58-9a03-4ab3-9ae6-9a80594fdc6l | Address Redacted | | | | |
| 472901dd-894f-4bd7-bf34-b6b7d3d4c61f | Address Redacted | | | | |
| 47291029-fb11-4722-8f96-e1115c8e6047 | Address Redacted | | | | |
| 47294617-c2a5-4cdb-8b10-784537c2b910 | Address Redacted | | | | |
| 472956d5-6e66-4802-aff3-c029f738cb6c | Address Redacted | | | | |
| 47297fdf-87e5-4773-8409-31f7a73dca8! | Address Redacted | | | | |
| 47298311-a0f7-443c-b577-3d22784f6dee | Address Redacted | | | | |
| 472997ee-a333-4e7e-9186-6c6892f95f99 | Address Redacted | | | | |
| 4729b3b7-b137-41fd-9003-4dd036db2687 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4729d472-5987-47af-8d59-66a51581ddba | Address Redacted | | | | |
| 4729ea48-cee7-4561-943a-311ce0a5b639 | Address Redacted | | | | |
| 472a19b7-7543-4035-be34-bb5be73f27a0 | Address Redacted | | | | |
| 472a1a9d-7b5c-43b2-9297-b0e30f743b3a | Address Redacted | | | | |
| 472a5db0-0585-4f6d-8a63-d8dc60ac6e70 | Address Redacted | | | | |
| 472a75fd-ad9a-4150-b98f-3890c7b9ea04 | Address Redacted | | | | |
| 472ac019-c572-4ba8-be0b-e43d1bfce68e | Address Redacted | | | | |
| 472ad0c8-3988-41e4-af2c-9eeeb936aafe | Address Redacted | | | | |
| 472b21dd-2947-4676-b712-ad5d8d616b45 | Address Redacted | | | | |
| 472b2470-e997-4d0f-aca1-80e7495872e5 | Address Redacted | | | | |
| 472b327a-c9e9-4327-b11d-a0be4d150660 | Address Redacted | | | | |
| 472ba103-fc57-4253-9afa-b52e54de276c | Address Redacted | | | | |
| 472ba166-24ff-4963-b4c6-afad09c0dfd2 | Address Redacted | | | | |
| 472bcbac-7cc2-4c41-9e2f-93c7cef7ca83 | Address Redacted | | | | |
| 472bf005-28d1-44f0-834c-9d1607c63bd8 | Address Redacted | | | | |
| 472bfccb-9a19-424f-b491-a4f6a6e78866 | Address Redacted | | | | |
| 472c2bf1-ae2d-492e-9dd4-f1ee2e74c5e7 | Address Redacted | | | | |
| 472c3331-8824-40ee-aea0-bed8b09faffb | Address Redacted | | | | |
| 472c3b37-8627-42c7-8451-c36eafefda51 | Address Redacted | | | | |
| 472c7613-7150-427e-8e96-89321b488931 | Address Redacted | | | | |
| 472c8812-5bff-4446-a339-ff042d9a7e7f | Address Redacted | | | | |
| 472c884c-80b6-44ce-b4d3-8fefd270fbd4 | Address Redacted | | | | |
| 472c8b9e-bfc4-4e51-b6c2-9b00242fc3c3 | Address Redacted | | | | |
| 472c914a-c0b7-431b-989d-91e2a63a3f65 | Address Redacted | | | | |
| 472cb4ce-f2e4-4c92-8639-b0824e6b6d91 | Address Redacted | | | | |
| 472cb4d9-d0a1-4440-935b-a529bcb1225a | Address Redacted | | | | |
| 472d0611-9444-4b6b-97c3-4f89bde0b10c | Address Redacted | | | | |
| 472d0fb8-b15d-4ed7-9e04-581bd31cf761 | Address Redacted | | | | |
| 472d1f67-9e8a-4284-89a3-ce473a9168de | Address Redacted | | | | |
| 472d2417-56bb-47c1-bc8c-ca038e69abd3 | Address Redacted | | | | |
| 472d2b86-cd49-4777-8c6a-83031fa21e33 | Address Redacted | | | | |
| 472d450b-0838-4ff6-be12-2d5cc6b9ca3d | Address Redacted | | | | |
| 472d4bb7-b5ae-47fd-9a16-53972ad56415 | Address Redacted | | | | |
| 472d56f4-3abd-4b00-b592-7119de0ed9ed | Address Redacted | | | | |
| 472d7d0f-f033-4929-afd1-e9f005bcb561 | Address Redacted | | | | |
| 472d814d-71e4-4914-baac-420625b1afac | Address Redacted | | | | |
| 472dc3e1-c48b-4ee1-8462-6e164bd311e8 | Address Redacted | | | | |
| 472dc87f-9b58-45c4-9470-fd8b904b90df | Address Redacted | | | | |
| 472dfbf3-d4c1-410b-b9c3-bd1d6f65a28b | Address Redacted | | | | |
| 472e25ce-466c-46ab-916c-4dca260891bb | Address Redacted | | | | |
| 472e3435-39bf-440f-89d1-5ac6b440fe91 | Address Redacted | | | | |
| 472e4bce-ff3a-4132-b005-e8aca9eaebba | Address Redacted | | | | |
| 472e7b3d-2a89-40e2-bc1a-80c230cc5333 | Address Redacted | | | | |
| 472ea26e-163c-48e5-a773-04f1865d3a10 | Address Redacted | | | | |
| 472ee869-a120-4a6f-a4eb-b9f490ed2780 | Address Redacted | | | | |
| 472f1daa-d7bf-4ff0-9ba2-928012d72cd2 | Address Redacted | | | | |
| 472f1e91-cf0a-4d59-a646-7400bad6daft | Address Redacted | | | | |
| 472f2445-cffd-468a-a2c4-d0ae5503a3ad | Address Redacted | | | | |
| 472f3f15-cbf6-4f42-a94f-4f7d037420b4 | Address Redacted | | | | |
| 472f4e1c-572d-454e-b9a4-37d18cbe4107 | Address Redacted | | | | |
| 472f8d42-7c2d-43ee-a243-4689e080a2de | Address Redacted | | | | |
| 472fb1f0-381b-40cd-86f1-56a2478387fe | Address Redacted | | | | |
| 472fd234-9569-4b77-9285-4406ca05c45d | Address Redacted | | | | |
| 473033ba-390b-4ab6-8a21-ddfa8bbf7c5c | Address Redacted | | | | |
| 47303ade-6c9b-4f03-b69a-7e8e5aa68a0c | Address Redacted | | | | |
| 47305ec2-9b7e-4228-8373-912e26893452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 473063c8-14d5-449e-9aed-c2479e65ac2C | Address Redacted | | | | |
| 4730736b-c07a-45c1-8c10-bcf8bf6ee103 | Address Redacted | | | | |
| 47307a36-7c5f-47b5-af61-ca8db6121f3S | Address Redacted | | | | |
| 47309667-cb44-4d00-9b35-0ba35f6ba819 | Address Redacted | | | | |
| 4730a519-bdf0-4337-8eb9-d864a2ded171 | Address Redacted | | | | |
| 4730a810-46cc-4951-82f1-678978104963 | Address Redacted | | | | |
| 4730c768-a4a1-48ca-bdb3-12d480fc2b25 | Address Redacted | | | | |
| 47310dd3-9dab-44ef-8690-d294b88324aC | Address Redacted | | | | |
| 47311cff-e207-4380-aaf6-adb0ebcccbad | Address Redacted | | | | |
| 473123aa-7cd4-43a8-8c2d-20f83900a3e4 | Address Redacted | | | | |
| 47312a53-6c79-4323-8eed-c6e520d40888 | Address Redacted | | | | |
| 47312be5-0568-4335-96ee-39bbb643d46c | Address Redacted | | | | |
| 4731551c-3a4c-4cf3-8527-dbd8446602e2 | Address Redacted | | | | |
| 47318981-8bca-4767-967f-45a01e945e5b | Address Redacted | | | | |
| 4731972a-3872-4372-a4dc-c2441b5fcf17 | Address Redacted | | | | |
| 4731Sb01-1df9-4df4-8750-35c1ed3a0181 | Address Redacted | | | | |
| 4731aa19-ab27-4982-81ed-4d1657e4ef6b | Address Redacted | | | | |
| 4732000c-cd5d-4aac-bd80-4ccf1feb1f6f | Address Redacted | | | | |
| 47321b55-53cb-40ee-98d4-e4e72db37c98 | Address Redacted | | | | |
| 47322e86-a4e1-4ba8-89f6-159c6ae84491 | Address Redacted | | | | |
| 47324bc8-5c15-42f5-8e39-3a86f76a5d66 | Address Redacted | | | | |
| 473263fe-0f5a-4ff7-a6e1-a12cf8008421 | Address Redacted | | | | |
| 47326b5c-5646-4d40-92d2-45f9b9ae8de0 | Address Redacted | | | | |
| 47327104-0372-4182-9095-fc433887cd6a | Address Redacted | | | | |
| 47327b8f-0a02-4412-8b9e-b67670c6b3fl | Address Redacted | | | | |
| 47328f92-7560-41e7-a3dc-aa06a3f52c1c | Address Redacted | | | | |
| 47329859-d119-47e8-aa5d-e682b702b20c | Address Redacted | | | | |
| 4732b100-b9bc-4aba-9e2a-63b1bd696479 | Address Redacted | | | | |
| 4732e3a7-fca8-409e-9d07-1fbd03dc4a48 | Address Redacted | | | | |
| 4732ff85-663e-4cce-accd-cb80ed42914d | Address Redacted | | | | |
| 47331006-a9a4-49b1-ac4f-5172bcd0083€ | Address Redacted | | | | |
| 473322e5-f083-4319-84cd-184728bbb2aa | Address Redacted | | | | |
| 4733573d-12d6-43f4-9fda-a3dcbe79d46b | Address Redacted | | | | |
| 473375f2-3999-4ec1-9e64-45ba66c8bdec | Address Redacted | | | | |
| 4733a255-0f0d-40e4-97c7-7326f17d43bf | Address Redacted | | | | |
| 4733accd-b969-4d33-8dc4-2a8e99997e39 | Address Redacted | | | | |
| 4733bcfa-1f78-4e8b-85d9-6fb8de52ec18 | Address Redacted | | | | |
| 4733d292-6273-4611-add2-813a0e2576e1 | Address Redacted | | | | |
| 473406cc-407b-4d92-8edc-f3a0dd5ab0c1 | Address Redacted | | | | |
| 47345484-ac74-4559-8827-bdd33ee03291 | Address Redacted | | | | |
| 47345cbc-2167-457f-b376-dc84d98f3d4d | Address Redacted | | | | |
| 4734694f-117a-4e49-be8a-63ecfda4b64l | Address Redacted | | | | |
| 47349a2e-ca53-4aa2-8281-63a9ed8bb37e | Address Redacted | | | | |
| 4734e3c1-1818-4bff-b68a-d2f40ab2f9dd | Address Redacted | | | | |
| 4734ee9d-37b8-41bf-9d5c-104538b06494 | Address Redacted | | | | |
| 4734f453-8fb2-400e-bf43-9c748cc507bb | Address Redacted | | | | |
| 4735241a-0b85-42b9-bcd4-6ceea3c68ee7 | Address Redacted | | | | |
| 47352aaf-5aed-4585-9e66-d21d152a311! | Address Redacted | | | | |
| 4735617d-d28e-4dbd-8300-98295b53f3f4 | Address Redacted | | | | |
| 47358636-0093-4a38-851a-d81cf108df2! | Address Redacted | | | | |
| 4735939b-832a-48c5-aa45-61b555e62d7C | Address Redacted | | | | |
| 4735af55-7270-43a8-96e5-16a6df96e16C | Address Redacted | | | | |
| 4735bb25-f4dc-4001-b40b-f57deabf385b | Address Redacted | | | | |
| 4735f506-0241-42bb-b7a7-d213b3606093 | Address Redacted | | | | |
| 4735f621-cefd-4b62-9d83-35a859ad579c | Address Redacted | | | | |
| 4736025a-fa3a-4a76-8666-fe4381694c9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 473620b6-325d-4d86-b5c6-688543fbb0a4 | Address Redacted | | | | |
| 473676d3-ed95-49fe-a20a-0a50de974f1b | Address Redacted | | | | |
| 47367e81-8968-4c0e-b20d-34c636b21e0d | Address Redacted | | | | |
| 4736c7cd-5b99-4ed7-a066-cbaa4e51b7d7 | Address Redacted | | | | |
| 4736f627-796e-458c-a9a7-573f0fe1fc5e | Address Redacted | | | | |
| 4736f76d-03e9-46ef-addd-f2e732967f8a | Address Redacted | | | | |
| 4737578f-f548-4cee-981d-f9a39f726c65 | Address Redacted | | | | |
| 4737868f-a77a-4119-9e9c-38eb093c7f5b | Address Redacted | | | | |
| 473789ec-cb2b-48b2-bc01-b21665bf43ce | Address Redacted | | | | |
| 47378d61-30fd-4ea6-b525-aa0d38b6a970 | Address Redacted | | | | |
| 473790ef-ea4f-451c-93a3-b7113457ea14 | Address Redacted | | | | |
| 4737ddfe-894c-44bb-b474-155db5cb573d | Address Redacted | | | | |
| 4737ff00-c7df-4798-bc0b-ca951d8408fc | Address Redacted | | | | |
| 47382467-92b4-4056-bf88-19de406fc876 | Address Redacted | | | | |
| 473875db-c48a-4e37-aced-ba963cdfd667 | Address Redacted | | | | |
| 47388f87-6f6e-4f20-84b0-df9299f089a0 | Address Redacted | | | | |
| 47388fdb-d869-434d-b255-85622cc44e71 | Address Redacted | | | | |
| 47389a76-ef88-4df1-90e8-72075f356ef0 | Address Redacted | | | | |
| 4738ac06-b5e7-42e6-9522-8fd0c8500ee2 | Address Redacted | | | | |
| 4738b443-b115-4fc1-8885-db26d70c9cc1 | Address Redacted | | | | |
| 4738eaff-a1aa-408e-949f-4bb983937434 | Address Redacted | | | | |
| 47392d2d-c3fa-457e-bb8c-546175f9d8ff | Address Redacted | | | | |
| 47393674-6dc4-4276-bbcb-4d08d9d804f3 | Address Redacted | | | | |
| 47393db4-cade-44f2-aa49-4c3ce9dcfea9 | Address Redacted | | | | |
| 47394f66-130e-4114-bec0-bea7724e9b4a | Address Redacted | | | | |
| 473954e6-58f3-4d3e-9353-9fd764b06273 | Address Redacted | | | | |
| 47396c23-16e9-403a-8436-70b884d3f79a | Address Redacted | | | | |
| 4739a84e-1ce2-4327-9586-1af3e6fdd1d4 | Address Redacted | | | | |
| 4739fa22-013b-466f-91a1-abaa683f6ce2 | Address Redacted | | | | |
| 473a1606-ef4c-4452-b625-75512c1081b0 | Address Redacted | | | | |
| 473a3607-29fd-44a7-8e1a-a4f5b0b77fcl | Address Redacted | | | | |
| 473a3b2f-a2a6-4a98-9ae7-9d131f54b641 | Address Redacted | | | | |
| 473a5f31-aafa-4baa-a75b-f5367ca5eab3 | Address Redacted | | | | |
| 473a60e3-5d44-482f-b690-0531ac554f8a | Address Redacted | | | | |
| 473a6654-6a38-4465-aede-3ba9d92060ab | Address Redacted | | | | |
| 473a7090-8eca-4c3e-aa7d-3d851652c441 | Address Redacted | | | | |
| 473a8755-66c9-4ec5-9373-e2cb9a58ed59 | Address Redacted | | | | |
| 473aaf98-1588-473f-a989-b465297a185c | Address Redacted | | | | |
| 473ad675-4742-4a73-a8f7-edcdf0c3a9dc | Address Redacted | | | | |
| 473af53e-3f4b-434f-b6c8-08b6812ae663 | Address Redacted | | | | |
| 473b6a20-23f6-47ab-a4c3-5b2272edfc35 | Address Redacted | | | | |
| 473ba1be-8fa4-424b-b678-bed77f860313 | Address Redacted | | | | |
| 473bbc1c-e644-4e07-b886-fab5bd94bf6e | Address Redacted | | | | |
| 473be3f5-3fe1-445e-830c-2017ec5759f8 | Address Redacted | | | | |
| 473bea5f-e26c-43b4-9cc9-b55beff69c8b | Address Redacted | | | | |
| 473beee2-371d-4cba-bb3d-40a2b0b3c623 | Address Redacted | | | | |
| 473c0e8d-78dd-4d46-96a3-3a414c88e72b | Address Redacted | | | | |
| 473c23de-b08c-4029-8875-9b3154582a6c | Address Redacted | | | | |
| 473c2600-15f7-4b1b-871f-31e21d9b163f | Address Redacted | | | | |
| 473c70fa-6bb8-472c-a116-3e62c85bfdb4 | Address Redacted | | | | |
| 473ca1ad-faf1-4520-a909-d1a9aaf4fa9€ | Address Redacted | | | | |
| 473cba94-38d8-47d1-a84a-74d63cbd8d49 | Address Redacted | | | | |
| 473cbb90-05f9-4e0e-b0e8-71385f6f4365 | Address Redacted | Page 2830 of 10184 | | | |
| 473d0761-ea09-4d77-97fc-eeedc2313d96 | Address Redacted | | | | |
| 473d99a1-5fb3-4183-a690-674d03272231 | Address Redacted | | | | |
| 473dbd3d-8e8d-4555-8c74-e68489796910 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 473deda2-55be-486e-b7fa-02309ed66a00 | Address Redacted | | | | |
| 473e2b82-e106-45bf-8650-889608bfe2b1 | Address Redacted | | | | |
| 473e5c2e-4b91-4e27-a84d-64eecb953adb | Address Redacted | | | | |
| 473e7071-5712-4222-b9c5-3f3e6b320625 | Address Redacted | | | | |
| 473e8609-e094-45bb-8f2d-546c7a9abfc7 | Address Redacted | | | | |
| 473ebccd-3fbb-4529-84ee-a45aa28a7e5e | Address Redacted | | | | |
| 473ebfba-c7c5-4728-9d94-3e3b87eebc2f | Address Redacted | | | | |
| 473edc56-16a6-472a-9488-52976ebb78a7 | Address Redacted | | | | |
| 473f21f2-d817-4ae6-a6c2-46e1ab84b554 | Address Redacted | | | | |
| 473f3179-3232-4ddf-80ca-5d7d19cbf4ce | Address Redacted | | | | |
| 473f496e-a6c1-4eac-b8c3-5e62eef3bf73 | Address Redacted | | | | |
| 473f6045-cd89-49c4-b6f0-b7411aed12aa | Address Redacted | | | | |
| 473f720b-c383-4f0a-a6e4-555a6a1da87c | Address Redacted | | | | |
| 473f9d68-93f0-4f47-896a-bcf55c6b10ff | Address Redacted | | | | |
| 473fb1f9-fda8-485b-b5d1-4673e4c88136 | Address Redacted | | | | |
| 473fe332-8f27-4905-9b24-466cc02bfc3a | Address Redacted | | | | |
| 47404301-8b71-4efd-93c6-3be6c03575bc | Address Redacted | | | | |
| 474058a8-e368-46aa-b5a1-605d2cc6a544 | Address Redacted | | | | |
| 47408236-cc85-4348-9618-e5e8b7bcdfbe | Address Redacted | | | | |
| 47408474-c5e2-487c-9aa7-29de90b42cd2 | Address Redacted | | | | |
| 47409b87-ec34-4584-8604-0a40083438ec | Address Redacted | | | | |
| 4740c803-fb94-4fd1-b613-f088d7ed3501 | Address Redacted | | | | |
| 4740fed0-57da-4e61-9560-380db43fc37f | Address Redacted | | | | |
| 47411920-b265-4bff-be1b-ceaf6cb44dee | Address Redacted | | | | |
| 47416d95-a99f-4c44-9acc-c995f1e2d74a | Address Redacted | | | | |
| 47418725-ad68-43ab-9022-de32b08d85c1 | Address Redacted | | | | |
| 4741915e-0242-4f69-b818-3f179ea93850 | Address Redacted | | | | |
| 4741aab1-a476-49e2-ad73-1fb1627112eb | Address Redacted | | | | |
| 4741db22-0f16-4b83-985a-aa843374e5bc | Address Redacted | | | | |
| 4741e715-80f5-492e-87b3-f4bafb1d9115 | Address Redacted | | | | |
| 4741fe09-c92b-4050-9bd5-ea52ca6b10b7 | Address Redacted | | | | |
| 4742184a-f407-4945-8766-8449d3fbb9b3 | Address Redacted | | | | |
| 47421f11-fd4a-4f0b-956b-7376e7bcf0ea | Address Redacted | | | | |
| 47421f89-fbdb-446e-b1c1-30f719e7ec05 | Address Redacted | | | | |
| 474223a7-22ae-4abf-be48-9688ae5c73d8 | Address Redacted | | | | |
| 474248e0-8436-4af3-a4ed-c093f1c35275 | Address Redacted | | | | |
| 47425cfe-a1e5-4b2f-be23-00dfe7792b79 | Address Redacted | | | | |
| 4742604d-c4a8-410f-b201-9a9d6e5ee6ed | Address Redacted | | | | |
| 4742b532-93a4-4efd-aab8-bb93b318b760 | Address Redacted | | | | |
| 4742e406-ca99-4787-b657-931b5259124 | Address Redacted | | | | |
| 47432c7b-aac1-4f62-8116-65d7482de798 | Address Redacted | | | | |
| 474330a7-48a9-40b3-909c-70ba1c6fd6fb | Address Redacted | | | | |
| 474340ee-3341-43b1-8da1-3f5e9123c57f | Address Redacted | | | | |
| 47438a3a-9163-40da-8224-eb318e3259db | Address Redacted | | | | |
| 4743e035-66d9-4396-a8ab-6a29c964be95 | Address Redacted | | | | |
| 4743f346-565a-4730-bc82-0b76e2e4afe1 | Address Redacted | | | | |
| 47443e8e-38d5-4676-8632-f33df0877bc2 | Address Redacted | | | | |
| 47447846-6336-4dc9-81b9-dc521607d87a | Address Redacted | | | | |
| 4744aeb5-366a-445a-aaaa-0d891a5f52fc | Address Redacted | | | | |
| 4744b9dd-99fd-460b-b469-f360f1f9c78d | Address Redacted | | | | |
| 4744bc67-a412-40dc-a4aa-7f5d6c59a09a | Address Redacted | | | | |
| 4744cb40-3973-4cf0-9026-a2041bed2116 | Address Redacted | | | | |
| 4744e6d9-9a30-4143-8137-9a5df956186b | Address Redacted | Page 2831 of 10184 | | | |
| 47454edd-0619-4070-b2d0-31bbcf730738 | Address Redacted | | | | |
| 47455593-5aad-4eef-8e1e-679a33bebc53 | Address Redacted | | | | |
| 47456e0b-a8ca-4307-aa49-2dfcd7c13338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47457cff-fad6-43e6-b92e-2d16494f0325 | Address Redacted | | | | |
| 47458646-4448-45bb-be23-e369abc7de6c | Address Redacted | | | | |
| 474590c1-0c76-4de2-b1ca-05ae5acc9bf3 | Address Redacted | | | | |
| 4745ad88-79d9-41b9-b5e0-eaa724ca6f48 | Address Redacted | | | | |
| 4745b4ad-3cd8-4cea-8d12-8583740f384a | Address Redacted | | | | |
| 4745d55a-d24b-4f03-b1b0-937ba140520c | Address Redacted | | | | |
| 474634aa-1aeb-4a4d-8ae9-a87f5ad01512 | Address Redacted | | | | |
| 47464011-e423-48d5-baf8-985ba82b7fec | Address Redacted | | | | |
| 47464136-0f99-457b-b129-62a87d8e0e91 | Address Redacted | | | | |
| 474652aa-6ad9-42ab-99e4-ed9d8a765da4 | Address Redacted | | | | |
| 47466c19-e2bc-47b9-b0ad-cdc27fb819e1 | Address Redacted | | | | |
| 47466e1d-57ce-49d1-924e-bcf84ba3180e | Address Redacted | | | | |
| 4746cade-2d14-4d27-8374-3544ab8aa25e | Address Redacted | | | | |
| 4746eda6-aa09-4be5-becf-b7b556789f26 | Address Redacted | | | | |
| 4746ef5d-c330-41ba-a3f0-af39662268d1 | Address Redacted | | | | |
| 474718fe-3639-4b4d-ae1a-f94b6ae3e41c | Address Redacted | | | | |
| 47473500-c5d2-48e7-9450-7aad67557696 | Address Redacted | | | | |
| 47473863-c424-4345-98f4-9c3e79da09b5 | Address Redacted | | | | |
| 47475501-7467-404a-b3a0-82f6c4458763 | Address Redacted | | | | |
| 4747822e-c94b-40dc-bc81-a27d2d799938 | Address Redacted | | | | |
| 474792f4-7c93-467f-bca4-3bf314c1cc24 | Address Redacted | | | | |
| 4747c21e-b4ff-4d2c-a2f6-97e9e6f1288c | Address Redacted | | | | |
| 47481e6e-267a-47fe-97e8-2e5e02f69b03 | Address Redacted | | | | |
| 47483392-e915-4a71-9cdd-bacb6256b2e5 | Address Redacted | | | | |
| 47485920-8710-4531-b6e4-7701aa6d5202 | Address Redacted | | | | |
| 47488d92-f142-4f90-a3c0-c69201424214 | Address Redacted | | | | |
| 474897c9-2d50-436d-bcb3-73fa6af35bc5 | Address Redacted | | | | |
| 474899a9-91b7-4fbf-87b3-f3ee9fa7014e | Address Redacted | | | | |
| 47489d67-9498-424c-b9e9-273c931718f7 | Address Redacted | | | | |
| 4748b7e3-4037-4992-ab11-b57d155c85a3 | Address Redacted | | | | |
| 4748b8b3-3c25-4661-ad82-02ee59ddbe3f | Address Redacted | | | | |
| 4748cf5c-9110-4c90-881e-2ea6210bdba7 | Address Redacted | | | | |
| 474908ed-dff0-4288-beb1-8b3d20896fdf | Address Redacted | | | | |
| 4749d232-1e60-4fea-9272-604b930aec23 | Address Redacted | | | | |
| 4749fb91-c6f4-4a2c-ac8b-548ac9d79ebb | Address Redacted | | | | |
| 474a02b0-1304-4a16-aeae-afdfa03896cc | Address Redacted | | | | |
| 474a02dc-7dfc-432d-8512-eb2c53e479a9 | Address Redacted | | | | |
| 474a3055-7bf8-45cb-9fa4-dc66c417c3b4 | Address Redacted | | | | |
| 474a97f0-2be6-457f-8c05-05ff9fcbc6b1 | Address Redacted | | | | |
| 474aaa66-7887-409d-af71-1dae2a0630c8 | Address Redacted | | | | |
| 474ac79a-b357-4436-bc39-7e98d5413b35 | Address Redacted | | | | |
| 474aee05-eccd-46da-a3a3-ac6edd8c08f6 | Address Redacted | | | | |
| 474af443-dab0-4264-9c67-0b8c1d43ba48 | Address Redacted | | | | |
| 474b0b3f-1ed6-4ca3-9b75-7822e4ddc205 | Address Redacted | | | | |
| 474b767b-034a-4a08-9f91-5c8de2f5bdde | Address Redacted | | | | |
| 474ba01f-dfc7-4614-9b4c-fc9259629ffc | Address Redacted | | | | |
| 474ba866-428e-409e-bbcf-7fc2c2d5706e | Address Redacted | | | | |
| 474bb188-b876-4d3b-8b9b-6ca4ca844390 | Address Redacted | | | | |
| 474bb39c-2066-4a7a-91d7-6f2327003934 | Address Redacted | | | | |
| 474bd8c5-bd31-4fd1-98bf-df2c9b6b1e52 | Address Redacted | | | | |
| 474bdaf3-4113-4260-b361-48f59c57f4a9 | Address Redacted | | | | |
| 474bef06-f33e-42e6-8423-18ed6fe24b61 | Address Redacted | | | | |
| 474c2879-af88-4f09-9c5d-d7e2a2104693 | Address Redacted | Page 2832 of 10184 | | | |
| 474c331c-75a8-414b-8614-5c5466c7a8db | Address Redacted | | | | |
| 474c3d16-a1ac-4a8c-a548-165066e65011 | Address Redacted | | | | |
| 474c411c-78f2-40b8-9447-85acae05bf3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 474c567b-fc02-4e3b-bca1-73052974515d | Address Redacted | | | | |
| 474c5cf1-5d03-446d-b82c-607aea150d69 | Address Redacted | | | | |
| 474c6b4e-f8f8-4e37-b9ff-42a9083a58ba | Address Redacted | | | | |
| 474c8990-3523-4273-864d-345ee827d7f8 | Address Redacted | | | | |
| 474cb82c-5c0b-46f1-8583-9bfaa7fde1b0 | Address Redacted | | | | |
| 474cc9f4-a527-44bb-a9d5-308550cc3a8l | Address Redacted | | | | |
| 474cd3fb-7d55-4298-92d3-2709e145da9c | Address Redacted | | | | |
| 474cd4e6-8ba7-4c83-8024-5b0238bd317a | Address Redacted | | | | |
| 474d0909-bb93-4e7b-b89f-20b346e54199 | Address Redacted | | | | |
| 474d0cef-d85a-442a-8d58-58f0040a4231 | Address Redacted | | | | |
| 474d2b3e-da65-452b-ba9b-e25156e85cf8 | Address Redacted | | | | |
| 474d4474-294a-46a2-b0b6-2aad7f7ad136 | Address Redacted | | | | |
| 474d6e7e-7305-4132-bc70-fe12826f1986 | Address Redacted | | | | |
| 474d7138-5b69-4cff-908e-3d455e340628 | Address Redacted | | | | |
| 474d9239-c288-49c3-a2d2-e08a034c9b83 | Address Redacted | | | | |
| 474dc612-8eb1-41eb-8a83-0458bf5272b9 | Address Redacted | | | | |
| 474e16bb-0d66-4ec0-b2a9-3fe4b5df771d | Address Redacted | | | | |
| 474e18b1-60ea-4f70-b12f-77a49bc5f399 | Address Redacted | | | | |
| 474e3391-40e4-4ace-b246-6fc8d3a7930c | Address Redacted | | | | |
| 474e4a59-e740-494d-b601-185c56e0ad2c | Address Redacted | | | | |
| 474e5834-c4cc-4e70-a26f-e8c6b4846df1 | Address Redacted | | | | |
| 474e986c-3bfd-4a84-abf8-d283bd0c7d47 | Address Redacted | | | | |
| 474eda9b-a1f4-4dd0-baec-6545935e4c11 | Address Redacted | | | | |
| 474efc52-0dfc-418a-94ff-79295a969e23 | Address Redacted | | | | |
| 474f35f1-dede-4ca4-b4d0-d79b9704b4a6 | Address Redacted | | | | |
| 474f3d7a-e4be-4ff4-a310-63fa81f27f31 | Address Redacted | | | | |
| 474f4a3d-a375-40ed-8c15-07ffda0cacb5 | Address Redacted | | | | |
| 474f9396-05cc-4b31-91fe-65ca333d1869 | Address Redacted | | | | |
| 474fa858-403b-42b1-953c-db43e24b0063 | Address Redacted | | | | |
| 474fc313-6a3a-4125-a495-21625655c0ce | Address Redacted | | | | |
| 474fe9df-32f1-4b60-b6e1-786ec1b2fe53 | Address Redacted | | | | |
| 474ff510-8e4c-4e2e-b4dc-7a03ee241024 | Address Redacted | | | | |
| 47504706-1900-4aac-ad00-f577431c9a76 | Address Redacted | | | | |
| 475092b9-50cc-46b7-a0a1-0ba48c2bc175 | Address Redacted | | | | |
| 47509cbd-7ade-44b0-b328-e100686c14f2 | Address Redacted | | | | |
| 4750bf21-4c80-42d4-91ce-a17e85f085f3 | Address Redacted | | | | |
| 4750cd50-313d-4a10-a182-fc82264c6831 | Address Redacted | | | | |
| 4750d66f-178e-4463-bdc2-18eb71f5dc99 | Address Redacted | | | | |
| 4750ee45-6918-4fdb-a322-1fab1fc18c4e | Address Redacted | | | | |
| 4750f7e5-54ba-4ee9-9c88-5e4126f3ad9a | Address Redacted | | | | |
| 47510d45-c633-4085-93ec-298dd8cee091 | Address Redacted | | | | |
| 47514d89-8dd9-4664-a66b-7697209f4838 | Address Redacted | | | | |
| 47514f04-5960-44ad-9ffe-01b0ac13721c | Address Redacted | | | | |
| 475156bd-1a3d-4209-97e1-83243127fced | Address Redacted | | | | |
| 47516cf1-805b-4c86-a5d5-352f229c6926 | Address Redacted | | | | |
| 47519ce3-ab3f-4dff-bfef-ab94b7d57cb7 | Address Redacted | | | | |
| 4751caf2-2432-4e31-b6c1-6a8b3cf7c8a0 | Address Redacted | | | | |
| 4751d749-5427-4463-b83b-c268721de464 | Address Redacted | | | | |
| 4751da04-b5c7-4dfe-9d82-d3f0ca211413 | Address Redacted | | | | |
| 4751f329-f5b7-4c2d-844e-e73cf4ec556c | Address Redacted | | | | |
| 475208cf-25a5-4766-90da-b2e497fc31b4 | Address Redacted | | | | |
| 47520d5a-03fb-410b-8c1b-cae238af945c | Address Redacted | | | | |
| 47521356-613e-4dce-9877-48d4d9f1fdc3 | Address Redacted | | | | |
| 4752510a-33e3-4f75-afa3-ad3f5c0f8385 | Address Redacted | | | | |
| 4752598f-3a85-4dd0-be1b-4e774b8b33ae | Address Redacted | | | | |
| 47529196-b845-4630-ae17-6ec683bc9097 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4752aabc-d560-48f8-a094-782198fe103e | Address Redacted | | | | |
| 4752d6ef-13a3-4242-a8f9-32697b52d3c9 | Address Redacted | | | | |
| 4752da3f-27c2-4f06-86a7-81b644a9903e | Address Redacted | | | | |
| 4752e581-9c25-43dc-a4aa-2b65db454308 | Address Redacted | | | | |
| 47530d03-73d1-44b5-b416-3a4ea7dca301 | Address Redacted | | | | |
| 47530d53-0e5e-4912-bb0d-87e49b26e935 | Address Redacted | | | | |
| 47531a8a-49f0-4cb2-8ede-1a41911da133 | Address Redacted | | | | |
| 47532ec4-90aa-4d27-90be-b508a842ade2 | Address Redacted | | | | |
| 47532f7f-e2d8-4f1b-8ff9-b5022f9acb69 | Address Redacted | | | | |
| 475333db-4c7d-4ae7-a828-f9fd1ac16d71 | Address Redacted | | | | |
| 47533e7f-1bed-4a08-9ba8-775f91b94bf1 | Address Redacted | | | | |
| 47533f60-c215-4d60-91de-1269ee45083a | Address Redacted | | | | |
| 47575af-31f2-438f-bd4e-db232a63548b | Address Redacted | | | | |
| 475375e6-36c2-4016-925f-31d1845ea19c | Address Redacted | | | | |
| 4753ce4b-baa6-4db7-b037-9581be36eec4 | Address Redacted | | | | |
| 475412dd-fb55-4510-bdaf-1d066abf6595 | Address Redacted | | | | |
| 47542b59-ae82-4087-8c3f-1cdc7ab5c779 | Address Redacted | | | | |
| 4754332a-7604-4cab-9ca7-10535d463fcc | Address Redacted | | | | |
| 4754359c-5ce0-46e5-ab07-b9beb7a1352f | Address Redacted | | | | |
| 47546174-5557-4a1b-89c2-cfe811ce21e1 | Address Redacted | | | | |
| 47548804-66eb-4b11-b902-ad6e51ddfd97 | Address Redacted | | | | |
| 4754d2fe-8cdf-4785-998b-3ad0546868d5 | Address Redacted | | | | |
| 475541a1-f721-4c59-8ea4-0620197050b8 | Address Redacted | | | | |
| 475555aa-dee5-4d97-9dc9-d7ce48d6a763 | Address Redacted | | | | |
| 475577e9-bcff-47d4-85d1-99da2e58eab8 | Address Redacted | | | | |
| 4755789c-2759-4a6b-beff-d9a327333fc1 | Address Redacted | | | | |
| 47583ae-baea-4994-bfea-43902b7215f4 | Address Redacted | | | | |
| 4755b896-4e35-490d-9161-a585df8b43cf | Address Redacted | | | | |
| 4756005c-a69e-4468-a27e-674b5ec39957 | Address Redacted | | | | |
| 4756007e-710a-4a90-8df7-9ecec2ba2bbe | Address Redacted | | | | |
| 47561ac2-8927-425c-9d20-7ba4df5af43c | Address Redacted | | | | |
| 4756504c-afa3-4805-84a9-810e53b683d | Address Redacted | | | | |
| 47565c6f-790a-4685-9f64-2233e79732cc | Address Redacted | | | | |
| 4756bec2-55c8-4edf-b2af-48bbaf481c45 | Address Redacted | | | | |
| 4756cb0d-1a9e-4f8f-a8ee-73c432964cd0 | Address Redacted | | | | |
| 4756d006-4165-4b55-b93e-97450de5e03c | Address Redacted | | | | |
| 4756ed7d-95bc-4061-92b8-eb496198cc39 | Address Redacted | | | | |
| 4756fd38-9c19-49d6-b35b-dfd8ce6d36c6 | Address Redacted | | | | |
| 47571202-b0f9-4090-b160-918674d42e61 | Address Redacted | | | | |
| 475728f6-a878-41c6-b31b-c771d78604b0 | Address Redacted | | | | |
| 4757sabf-3ee7-4b44-b031-073e5510b3d4 | Address Redacted | | | | |
| 475735a4-c533-45ab-8dc9-ad2bc0f31c3e | Address Redacted | | | | |
| 47573fe3-2379-4431-bfa3-890b4264f0e3 | Address Redacted | | | | |
| 475759ba-3401-4092-b171-c26a005166fe | Address Redacted | | | | |
| 4757797b-73e7-4944-89d2-a51891314d01 | Address Redacted | | | | |
| 4757b275-3028-4224-a001-37840e461671 | Address Redacted | | | | |
| 4757b664-f603-48b6-ad96-d7c166ff479a | Address Redacted | | | | |
| 4757dbd4-e56c-4808-901f-f0e3ecff347c | Address Redacted | | | | |
| 4757ee04-d767-4261-adc3-4b6d8cd9c3fa | Address Redacted | | | | |
| 4757ee7e-fae3-45a5-aad6-62d109c06382 | Address Redacted | | | | |
| 47584105-cdf5-42f4-8bbc-b3796ed6ea3c | Address Redacted | | | | |
| 4758454-048f-4b16-9848-3ae8bc7f622c | Address Redacted | | | | |
| 47587319-3b25-457d-ad1c-70942127f18d | Address Redacted | Page 2834 of 10184 | | | |
| 4758f46d-aa6b-47cc-a424-842037d17e0c | Address Redacted | | | | |
| 4758f85f-ea16-4230-9eed-65102bcdc433 | Address Redacted | | | | |
| 47591632-f07a-4f87-b29b-10cd4179070c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47592035-5350-4ed8-8a53-8257523f17a1 | Address Redacted | | | | |
| 47592be8-9393-47fe-9305-3047de8c06f4 | Address Redacted | | | | |
| 47593b68-ab7e-4e46-bcef-0d59947517d1 | Address Redacted | | | | |
| 4759a5fb-e1b0-4fc1-89b6-b4fa4e5843b7 | Address Redacted | | | | |
| 4759acd9-e7e6-4f9d-8de2-8a3f18e62e27 | Address Redacted | | | | |
| 475a018f-4f99-4e92-a683-d048b3049cat | Address Redacted | | | | |
| 475a5266-e58b-4d99-abf0-51bc567e8d5d | Address Redacted | | | | |
| 475a63a3-2328-4696-9fae-02c2fee8ff5a | Address Redacted | | | | |
| 475a6815-cdea-4284-ba3e-41340094cd54 | Address Redacted | | | | |
| 475a8454-9f61-4e83-b1e8-994af47a010 | Address Redacted | | | | |
| 475a8644-93db-44e0-93f2-59cfd57e6cca | Address Redacted | | | | |
| 475abe6f-6071-4b61-bdff-5c161099d11f | Address Redacted | | | | |
| 475ac58f-c9df-452e-a496-8b1777cfb649 | Address Redacted | | | | |
| 475b10d0-e630-4129-9a51-a2c3842b4c75 | Address Redacted | | | | |
| 475b17bd-1858-47ba-9d82-c2bc42946fe9 | Address Redacted | | | | |
| 475b18bc-4a90-4e69-9d1e-d3801ece91c9 | Address Redacted | | | | |
| 475b2a87-3eb0-4557-a1cd-be216cd8bac8 | Address Redacted | | | | |
| 475b51eb-1893-4354-9ebb-ac5d00141762 | Address Redacted | | | | |
| 475b55d6-a537-489f-a288-7986b4f406d8 | Address Redacted | | | | |
| 475b9cef-e786-457d-a98f-72cc989df5c7 | Address Redacted | | | | |
| 475ba791-9853-4c0c-abf3-d32b98c33d69 | Address Redacted | | | | |
| 475c17e3-2751-420b-8c5c-392a8023b6f1 | Address Redacted | | | | |
| 475c183d-b17b-4288-a570-43cc0a305f35 | Address Redacted | | | | |
| 475c1858-93ab-4987-88e0-eea0610ac40C | Address Redacted | | | | |
| 475c6425-d52c-4bb1-96cf-ed008f044ccd | Address Redacted | | | | |
| 475c75ce-fa82-4d19-a07d-fe9e06c50793 | Address Redacted | | | | |
| 475c845b-adb1-4746-9c46-4ecbee0c77f0 | Address Redacted | | | | |
| 475ce930-82ff-48be-b39f-d3b59d5e35b6 | Address Redacted | | | | |
| 475cea26-fcd3-4626-b184-8f1bdd3756af | Address Redacted | | | | |
| 475cf419-565a-4fec-8ab8-ef9b8037938d | Address Redacted | | | | |
| 475cfbbe-a2c9-413f-acf2-f9561b773960 | Address Redacted | | | | |
| 475d28e2-dd12-4f8f-b74b-556dc196eacd | Address Redacted | | | | |
| 475d4361-2272-4f47-8287-369b3da54d9c | Address Redacted | | | | |
| 475d4dd5-fb4b-4b1f-8d5f-9a4fcdc17692 | Address Redacted | | | | |
| 475d4f71-f9e6-4c3b-a38b-c81be44c4e2f | Address Redacted | | | | |
| 475db54a-318a-4142-a5b2-551040a9102c | Address Redacted | | | | |
| 475de04b-9395-46a4-9c11-b1e3d1d12ae1 | Address Redacted | | | | |
| 475de880-ae08-4e2f-8ac2-605387e7e11a | Address Redacted | | | | |
| 475e1e14-895d-42de-af8c-49d55666b1fb | Address Redacted | | | | |
| 475e22ef-fe6f-4f66-b52e-4277f3651a5a | Address Redacted | | | | |
| 475e73a7-9496-49bb-87a4-45df1591dd1c | Address Redacted | | | | |
| 475e75b2-2049-46dc-a455-32337892994c | Address Redacted | | | | |
| 475e8a4a-798d-48c8-881d-8939def5c6e5 | Address Redacted | | | | |
| 475ecb9a-979a-474e-9a35-70db1264f89b | Address Redacted | | | | |
| 475ecc30-317e-4b36-bf8b-ad1d7b4d0f45 | Address Redacted | | | | |
| 475ee73e-ccf8-4554-886a-997aa6564ac5 | Address Redacted | | | | |
| 475f1d7f-e9b1-4dd3-a133-eadbcd933e67 | Address Redacted | | | | |
| 475f2443-90b2-4d15-875b-346689187b1! | Address Redacted | | | | |
| 475f5872-c0d2-4ba4-9b82-4ef59d6c007d | Address Redacted | | | | |
| 475f90c6-b0d8-4b7d-a728-f9b2f26e3fc3 | Address Redacted | | | | |
| 475fafb8-559a-47f2-88f7-25bf055afa22 | Address Redacted | | | | |
| 475fed56-80c1-412f-a8a5-60abb102901e | Address Redacted | | | | |
| 476019f5-209b-4c9d-bfb0-bb32a591f708 | Address Redacted | | | | |
| 47602626-24d1-4773-b82a-a796504a7962 | Address Redacted | | | | |
| 47603498-dfb3-42fe-8afb-7f2dd72c7b04 | Address Redacted | | | | |
| 47604cd3-8af8-4d80-9b54-fb527ce91083 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 476065e2-f372-488d-959f-3c6db0b8f248 | Address Redacted | | | | |
| 476077b4-4033-4159-b83d-653cab33e51a | Address Redacted | | | | |
| 4760e9d6-1310-4c8c-b531-91bb90d16df7 | Address Redacted | | | | |
| 4760ff667-8c2e-4d13-9095-bd80750231c3 | Address Redacted | | | | |
| 47611178-721f-49cb-9133-c5cc70a4cce3 | Address Redacted | | | | |
| 4761328d-0ca3-48f3-86e3-7bfc897d6874 | Address Redacted | | | | |
| 47613843-14b6-459d-97f2-cdb12ec17951 | Address Redacted | | | | |
| 47618790-ea01-4227-af8d-6e2cad93c0ca | Address Redacted | | | | |
| 47619cd5-bae1-4241-a8ba-db6267cc5a1f | Address Redacted | | | | |
| 4761bffb-42d8-4eb0-8406-687ef66c2902 | Address Redacted | | | | |
| 4761ee31-1768-4271-bc57-1aecd688de3f | Address Redacted | | | | |
| 47620586-e57b-4094-8117-3233fed4ecb0 | Address Redacted | | | | |
| 47620b76-da22-41dd-b36b-d3657e577be3 | Address Redacted | | | | |
| 476237ca-0aa0-49d6-8aff-4b68abe0c1f2 | Address Redacted | | | | |
| 47625a0c-6611-4c0c-94fa-ea898f40f19a | Address Redacted | | | | |
| 476264ba-549b-4a4c-8b5c-9842050d98fe | Address Redacted | | | | |
| 47626c2d-d395-4334-afe2-9c7d761401b2 | Address Redacted | | | | |
| 476296b9-035a-4e3c-b017-14dc418dbf27 | Address Redacted | | | | |
| 4762997b-f76e-40b7-912e-9c0560b53c7e | Address Redacted | | | | |
| 47629b0f-e6e2-4f03-9703-b5fcaefd16d2 | Address Redacted | | | | |
| 4762a416-6146-4e0f-808b-a29ea6aca509 | Address Redacted | | | | |
| 4762d4f5-f3b3-4878-a721-8bb2630b6588 | Address Redacted | | | | |
| 4762e0fd-d916-4fce-9030-2bac23aac829 | Address Redacted | | | | |
| 4762e875-eb97-45e2-a7e0-2a117f0dbbc5 | Address Redacted | | | | |
| 47631562-c5fd-4a4c-8078-61c47d042061 | Address Redacted | | | | |
| 476329f1-1643-4473-a944-cd362e9c91f6 | Address Redacted | | | | |
| 47633380-c147-42df-8002-67d39170744 3 | Address Redacted | | | | |
| 4763413e-558a-4650-bb30-0024287d489a | Address Redacted | | | | |
| 476372ba-ed48-4734-8d3f-999283dcf283 | Address Redacted | | | | |
| 4763f8f9-af43-4e13-b7ec-59760223fbca | Address Redacted | | | | |
| 47644883-4627-40aa-a919-8c9ed699408 6 | Address Redacted | | | | |
| 47645286-f264-4c88-a6ad-51c070493b98 | Address Redacted | | | | |
| 4764634e-0250-4462-8134-5b9b32b4900 6 | Address Redacted | | | | |
| 4764a5c3-7a43-4b30-8212-35804f15c4a7 | Address Redacted | | | | |
| 4764be25-7d0b-4e16-b860-3bba2da5d7db | Address Redacted | | | | |
| 4764d62a-d190-45fc-bac5-2721fc3c3c77 | Address Redacted | | | | |
| 4764e6ef-6a92-4219-aa62-d685cb0a91bb | Address Redacted | | | | |
| 476563bf-15bc-4904-aefa-dbba996b634a | Address Redacted | | | | |
| 47657c21-0385-45a2-98da-01786f4605e e | Address Redacted | | | | |
| 47658d2a-4308-4cad-a64d-1c6f66c0638f | Address Redacted | | | | |
| 47659346-fc3b-4aa5-83fa-0b0a42068a1 0 | Address Redacted | | | | |
| 4765d05d-fa29-477e-8654-369091b45763 | Address Redacted | | | | |
| 4765e5da-5755-4847-bbd5-d983a7e2e0a0 | Address Redacted | | | | |
| 4766370e-2c70-4e36-a610-7cedf7c15232 | Address Redacted | | | | |
| 476681e2-f34d-438f-a6ec-e06ec56cc7c1 | Address Redacted | | | | |
| 476698a8-1254-4f1e-b91f-421d7c574da5 | Address Redacted | | | | |
| 47669b4f-8d61-4632-8163-40382cf036bd | Address Redacted | | | | |
| 4766bdb3-eece-493a-8365-39dcf59b2fa7 | Address Redacted | | | | |
| 4766de4b-b52e-4603-a829-6319e4c9e1b6 | Address Redacted | | | | |
| 4766dfbf-079b-49ed-8c5c-9ef2963c5ea2 | Address Redacted | | | | |
| 47671985-5317-4fa3-8a6d-2c8e00f737e2 | Address Redacted | | | | |
| 47674151-6933-44c0-93c2-0504833d22a6 | Address Redacted | | | | |
| 47674e75-f045-4788-ac25-fa56cd18102 0 | Address Redacted | Page 2836 of 10184 | | | |
| 47677f40-5f65-4d56-b11b-2a467adade77 | Address Redacted | | | | |
| 4767905c-bc0f-48c5-80b4-78924287b9de | Address Redacted | | | | |
| 4767986b-4e10-4924-95ad-ce34668c3689 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47679cfb-721e-4a6d-99fb-95fc2334d473 | Address Redacted | | | | |
| 4767e2ae-bf22-490b-8052-1e7044a1993b | Address Redacted | | | | |
| 4767f084-aac7-43d9-9c3e-69fc4fe2860c | Address Redacted | | | | |
| 47680202-6a82-4be4-b905-30fd60f8e3d9 | Address Redacted | | | | |
| 47681bd3-0076-48ca-93c5-a292150fad9a | Address Redacted | | | | |
| 476863d0-bebf-42fe-8b2e-da763125fd4a | Address Redacted | | | | |
| 4768c4be-763a-4975-9b02-628f91de9078 | Address Redacted | | | | |
| 4768c7a7-e84a-4d77-8836-0a2970dfb6f5 | Address Redacted | | | | |
| 4768d106-20ab-4b4a-8819-f111821b1628 | Address Redacted | | | | |
| 4768d4a6-7211-46d5-be3d-5183fcf66fc2 | Address Redacted | | | | |
| 476920b5-ce64-4faf-abb5-cb86b042d0ea | Address Redacted | | | | |
| 47693574-208c-4024-ace3-914e2e28d7f4 | Address Redacted | | | | |
| 47693abf-754f-4460-9799-d493ce48d7f1 | Address Redacted | | | | |
| 47693e89-cc7b-4ef5-80fe-8b38427cf8ad | Address Redacted | | | | |
| 47693ef8-5715-4ede-82a7-1b5659efe8ee | Address Redacted | | | | |
| 47695a17-7de6-4755-885e-25380efd6c5a | Address Redacted | | | | |
| 47698b3f-1c71-4836-a24b-3f98b3207453 | Address Redacted | | | | |
| 4769962b-b1f4-41f5-afa2-69298c2a255C | Address Redacted | | | | |
| 4769d4a6-f607-4ee3-91f1-13ca8198c29b | Address Redacted | | | | |
| 4769e5bb-c5a1-4caa-8d20-2618fb0795fe | Address Redacted | | | | |
| 4769e855-37fd-48ec-93b0-20b8941085e7 | Address Redacted | | | | |
| 476a4d8b-fbdb-4024-a62a-e0cdf956a85C | Address Redacted | | | | |
| 476a58e2-747f-4fa8-9fef-8516771083dc | Address Redacted | | | | |
| 476a6dc4-84ab-4956-9239-df804a616319 | Address Redacted | | | | |
| 476a84e0-86c4-4c93-af5d-cf9b2df03b56 | Address Redacted | | | | |
| 476a8e3f-1aa5-4daf-84ac-c3f6324d2135 | Address Redacted | | | | |
| 476aacec-c4fc-4f43-8265-10b9cee06a27 | Address Redacted | | | | |
| 476aad89-8c61-4295-97bc-6d9c5f08d169 | Address Redacted | | | | |
| 476adc51-14e6-4d4f-ba1a-d5f6e5ca78b2 | Address Redacted | | | | |
| 476b2dd4-9456-4450-afa6-e3e5a65ef56c | Address Redacted | | | | |
| 476bb069-4ae8-4651-b564-a4fa12c94d1c | Address Redacted | | | | |
| 476bce31-1df3-47af-b0a4-1038770f5a9! | Address Redacted | | | | |
| 476bde2c-6958-4b7b-9a26-318de7ab9ba2 | Address Redacted | | | | |
| 476c077c-987d-454a-86fa-3bd0f3c09022 | Address Redacted | | | | |
| 476c3a8c-6f35-446d-b9bc-675d3b22cb4a | Address Redacted | | | | |
| 476c9c9e-dd0e-4830-b64e-9454a9812c25 | Address Redacted | | | | |
| 476ce504-52c4-4185-9185-04b4a1acc763 | Address Redacted | | | | |
| 476ce5de-1c9a-4815-b27c-643217c7bc9f | Address Redacted | | | | |
| 476cf119-2511-4f74-a704-27f9f212ce95 | Address Redacted | | | | |
| 476d4220-1361-4a5a-85de-99cde7831fa5 | Address Redacted | | | | |
| 476d5263-336d-4139-9c08-b88434a9e6bf | Address Redacted | | | | |
| 476d6087-f6ce-4501-99b9-1565b3d91ebc | Address Redacted | | | | |
| 476d6e7a-c228-42ce-b39a-1f140b660f1e | Address Redacted | | | | |
| 476d85ef-1cba-4716-a4df-e54b0849853b | Address Redacted | | | | |
| 476d96bb-9abb-4677-af61-4faf8d0464cc | Address Redacted | | | | |
| 476d98c9-01c8-49c0-8915-af9eb294cc5a | Address Redacted | | | | |
| 476dbc58-d54f-4291-b11c-edee82167ecc | Address Redacted | | | | |
| 476dd1f4-be0f-48e7-a423-ac77e0ccebbb | Address Redacted | | | | |
| 476dd374-35fb-40b6-b5b6-0568979aaaa3 | Address Redacted | | | | |
| 476ddfc1-12c5-42b3-a5bf-19adec36fe04 | Address Redacted | | | | |
| 476e10fa-939b-430a-94dc-1dfe5c82db46 | Address Redacted | | | | |
| 476e1e2a-99bb-443b-b52f-5604907e53bd | Address Redacted | | | | |
| 476e1e8a-9756-4a67-81a7-176e2ac47d63 | Address Redacted | | | | |
| 476e35dc-a3b7-471e-bd4a-a04bcc5e574b | Address Redacted | | | | |
| 476e3a59-a4c5-427f-b1d1-8c7349e9c721 | Address Redacted | | | | |
| 476e6238-dc20-4d93-8d10-4e2a5e03eded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 476e62ac-d6eb-4ff1-8d2e-a39147fe9245 | Address Redacted | | | | |
| 476e73c9-e167-4950-908b-335c4e1b52b1 | Address Redacted | | | | |
| 476e890c-931d-4baf-a92a-a2ab7a4a5bdc | Address Redacted | | | | |
| 476ee9d4-7b20-428b-b02a-ba4e24caad0b | Address Redacted | | | | |
| 476f3a9b-a307-4cac-a619-290c12929edf | Address Redacted | | | | |
| 476f49ca-04c2-49c0-8704-ea49e92a398C | Address Redacted | | | | |
| 476fc2ce-ead9-4de8-a3c9-e3ec8c27e20a | Address Redacted | | | | |
| 476fecbd-c545-4138-97ef-070d54beaeea | Address Redacted | | | | |
| 47702712-7d72-4c7f-9b8c-ca3d581e9da6 | Address Redacted | | | | |
| 47702f8f-50be-4338-be7d-8e21c3429adC | Address Redacted | | | | |
| 47703056-17d1-4c0e-a0de-890ea2ebc23b | Address Redacted | | | | |
| 477030f7-0dbd-4f37-bbad-e03975b0e4e7 | Address Redacted | | | | |
| 47704262-e0a4-4c79-8894-3bace124b512 | Address Redacted | | | | |
| 4770a715-a4d8-4872-b18d-c293f004dda6 | Address Redacted | | | | |
| 4770a9e4-8410-43ee-a6ab-ca3b218b327a | Address Redacted | | | | |
| 4770a9ea-1ce7-4f72-baed-ff537846a9ac | Address Redacted | | | | |
| 4770b0d9-826d-4091-a1d8-22d37d66c2aC | Address Redacted | | | | |
| 4770b106-0b59-4058-94ea-4c7810912a79 | Address Redacted | | | | |
| 4770c9be-ad09-4be5-a17b-5399adee17b5 | Address Redacted | | | | |
| 4770bf3-8ce9-4d19-b36e-a3415ebe84f8 | Address Redacted | | | | |
| 47711fe2-d9ff-4cf7-8e92-5d68b342825f | Address Redacted | | | | |
| 47714bee-5a01-45bf-bb60-182285a9f832 | Address Redacted | | | | |
| 477155e4-a391-4798-bbd4-153c6917c70f | Address Redacted | | | | |
| 47717876-625c-4e7a-9dea-3734bc09d803 | Address Redacted | | | | |
| 47719db8-d213-46f6-8ee0-3c31f91c23fa | Address Redacted | | | | |
| 4771a579-9edc-4eb2-a286-dba9b71ea77a | Address Redacted | | | | |
| 4771b892-5f14-4e3b-a7a2-65b03c8f3efd | Address Redacted | | | | |
| 4771ee0d-0ee0-4fdb-86a5-acab00b2c953 | Address Redacted | | | | |
| 47721be4-d0a1-4869-a2d6-8b687e55f415 | Address Redacted | | | | |
| 4772758e-307a-41c0-bfde-8363551ad53c | Address Redacted | | | | |
| 47727ad2-3f05-422b-a63f-10bf9e4d1c3a | Address Redacted | | | | |
| 47727dbc-745f-4504-b43e-a60ee79e2573 | Address Redacted | | | | |
| 4772983a-d39c-4ec7-bccf-d3eca6c33abe | Address Redacted | | | | |
| 4772bc74-9c5f-4da3-a87f-8d1abd161711 | Address Redacted | | | | |
| 4772d821-75d8-4f27-aadf-f3138b1edbc2 | Address Redacted | | | | |
| 4772ff36-dbb7-4d56-a6d6-616cee8328e7 | Address Redacted | | | | |
| 477308b8-970f-41f9-8edc-a8cf50491598 | Address Redacted | | | | |
| 477316b8-dec8-46af-93a9-92d43ab147c5 | Address Redacted | | | | |
| 477348a8-7290-4f6a-8e99-3d4ad7623cc7 | Address Redacted | | | | |
| 47736da8-96f4-4ee2-aff5-c7e2efd0cfe9 | Address Redacted | | | | |
| 47739565-b438-41c2-87da-34f776e46567 | Address Redacted | | | | |
| 4773b484-4ac0-4a8f-8c70-4d987aba4a55 | Address Redacted | | | | |
| 4773ccdf-e99d-4d3a-a211-369312b6742a | Address Redacted | | | | |
| 4773dc33-fd33-4cf1-ad52-bcc0943a0a37 | Address Redacted | | | | |
| 4773e79f-b460-4410-a1a4-7c586bba776b | Address Redacted | | | | |
| 477403f5-e35e-4e33-96f1-104514944c34 | Address Redacted | | | | |
| 4774095d-287d-4b86-9768-8ad28ae368aa | Address Redacted | | | | |
| 4774151e-b550-4869-a383-d2bca26a0809 | Address Redacted | | | | |
| 47741bcd-eec9-46a2-a638-a2b847a5fb24 | Address Redacted | | | | |
| 47742db5-e3f6-4195-9f6e-ad06b9785caf | Address Redacted | | | | |
| 47743693-94c5-4db2-b08b-2cd85137d6c6 | Address Redacted | | | | |
| 47748529-39fc-452f-9f5e-96fac623e4da | Address Redacted | | | | |
| 4774b084-7389-41cf-a9bd-fa51fefa1462 | Address Redacted | | | | |
| 4774e3c7-e9d0-4379-9391-2b77beb25eec | Address Redacted | | | | |
| 4774f850-0c3d-4f29-a9e2-2945ffbdd7e9 | Address Redacted | | | | |
| 47751d6c-c0ab-482b-848c-d3b146041ccc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47751f37-8d79-4501-afe2-f3150bac149€ | Address Redacted | | | | |
| 47754292-b3bf-4220-9b94-11dcb8be4e0f | Address Redacted | | | | |
| 47754b17-0553-47f4-ada1-7c0c31d5449€ | Address Redacted | | | | |
| 477571d2-32e8-4612-9a4b-c79eb41e96da | Address Redacted | | | | |
| 47758272-b81e-461f-ba21-616adbde722a | Address Redacted | | | | |
| 4775b91b-af50-4593-84e3-715cfebeb498 | Address Redacted | | | | |
| 4775efab-d608-44da-a272-b09d0f71de0€ | Address Redacted | | | | |
| 4775fb2d-d28c-473f-8d1c-f3b40958e189 | Address Redacted | | | | |
| 4775fdb5-85ab-4fb8-8faa-aa0d2ec87a24 | Address Redacted | | | | |
| 4775ff73-e33f-4355-8a32-832689ab253€ | Address Redacted | | | | |
| 477608c9-5642-429f-82b7-032dc0f515de | Address Redacted | | | | |
| 477618d5-e2b6-483d-a8ba-85e1b58ae7d3 | Address Redacted | | | | |
| 47761f40-dc0a-4a08-8f54-4dd4a639149€ | Address Redacted | | | | |
| 4776453e-f0d0-4eba-be14-60127f870285 | Address Redacted | | | | |
| 47765931-724e-497f-82ef-295debb10a57 | Address Redacted | | | | |
| 47767723-8629-4518-82d3-62445b44f50€ | Address Redacted | | | | |
| 47768ac9-08fe-47dc-b4d5-d97c5b4fd344 | Address Redacted | | | | |
| 4776c39b-c3a1-4251-9312-06adf4b45e18 | Address Redacted | | | | |
| 47772a7a-052e-49db-b57a-cf713c141cf0 | Address Redacted | | | | |
| 47773734-fe1c-4ea6-95cb-79392ac79a34 | Address Redacted | | | | |
| 47778979-8ba5-42f7-9d9f-19fd3d957fc5 | Address Redacted | | | | |
| 4777c91d-86dc-4c20-ac5a-25ec6212b406 | Address Redacted | | | | |
| 4777d46a-e741-42c0-9cae-ef88578d8237 | Address Redacted | | | | |
| 4777d9e5-914b-4818-b961-408b8bbdbdd1 | Address Redacted | | | | |
| 477812c1-3145-4638-9f16-0022c5f158f€ | Address Redacted | | | | |
| 477816f7-1bb4-42ed-9650-a79df2638391 | Address Redacted | | | | |
| 47782e82-9b19-493a-947c-911e82665c64 | Address Redacted | | | | |
| 477863e9-b29f-42d2-87fa-d6916178f5b€ | Address Redacted | | | | |
| 477871b7-5388-45b2-bb11-f0052413c6f2 | Address Redacted | | | | |
| 47787400-631f-4e96-918f-fc62e14966e9 | Address Redacted | | | | |
| 477929d9-2a07-4509-8dcf-078cb319ff5b | Address Redacted | | | | |
| 47797d9e-465a-4640-9abd-bfa396d1ffat | Address Redacted | | | | |
| 4779a086-7a40-48b7-8ee4-d3ab43556b6c | Address Redacted | | | | |
| 4779a6f4-263e-4ff0-8a25-bfcdaf551edb | Address Redacted | | | | |
| 4779a782-10f0-4f52-9788-cd06db212a03 | Address Redacted | | | | |
| 4779ec07-54b8-4a59-b3a4-dbd23793360b | Address Redacted | | | | |
| 477a124d-82d4-4fa5-b089-66d210d83d19 | Address Redacted | | | | |
| 477a3500-180a-4150-8586-3abed2d18a9€ | Address Redacted | | | | |
| 477a4c6c-ed46-46ac-97cd-9f60356eff6a | Address Redacted | | | | |
| 477a5cd2-379a-4efc-bd55-ddedf2b940f8 | Address Redacted | | | | |
| 477a7ef6-2fa6-4fdd-a426-cedca7257b3a | Address Redacted | | | | |
| 477aace0-a321-4986-8e48-85315e37b2ad | Address Redacted | | | | |
| 477ab25b-4d5e-4686-9b69-2bfeb70cefe7 | Address Redacted | | | | |
| 477ab4bb-0679-4817-98d7-c5c236f4f7b3 | Address Redacted | | | | |
| 477ac87e-cc29-46bb-8205-01ed50f14e86 | Address Redacted | | | | |
| 477ae0b0-7738-4678-961a-a3a42c27416c | Address Redacted | | | | |
| 477af053-b0b0-4d8b-87d2-06f468f84afc | Address Redacted | | | | |
| 477b13ad-f4d6-47b5-8536-e5d9bbe23da3 | Address Redacted | | | | |
| 477b15b0-be77-4ca0-8285-54ad9302de14 | Address Redacted | | | | |
| 477b2463-3856-4e33-b82f-3a54a81207d0 | Address Redacted | | | | |
| 477b2d85-cbd8-4985-9864-9657ecb7b66a | Address Redacted | | | | |
| 477b5c7c-7f5e-4785-89a4-4bddcaa1b7c7 | Address Redacted | | | | |
| 477ba745-b054-4862-aa4f-1a61b7d0cef7 | Address Redacted | Page 2839 of 10184 | | | |
| 477bd013-e78e-41e5-9863-8353d5b85335 | Address Redacted | | | | |
| 477bd75f-c345-4c4a-9486-2b3f2112744€ | Address Redacted | | | | |
| 477bdd3e-4730-4ac4-b739-df7e30d7f16b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 477c345e-3068-4bbc-8097-cb59b570fca6 | Address Redacted | | | | |
| 477c3533-7bda-4ad6-a78a-75fccb8eb4b4 | Address Redacted | | | | |
| 477c576a-7da4-4d18-b70a-5e39fdc6bd2a | Address Redacted | | | | |
| 477c5c66-ab0e-4200-9ff7-ae6d90fa6b4d | Address Redacted | | | | |
| 477c8ccc-7a5b-469c-ac54-fac6cdeb58e2 | Address Redacted | | | | |
| 477caf80-bea4-4389-84eb-39b3c96000de | Address Redacted | | | | |
| 477ccd12-0ced-467e-9f07-88be604d4deb | Address Redacted | | | | |
| 477cd223-1720-42e4-9c08-8a6ca3feb11f | Address Redacted | | | | |
| 477cedc0-3886-4c17-88dc-a23f6ccff18c | Address Redacted | | | | |
| 477cf06f-9260-4f80-b772-9f2076304287 | Address Redacted | | | | |
| 477d08d2-eef6-4165-9ea3-e6dc28c23f28 | Address Redacted | | | | |
| 477d771b-3754-4d8b-97a4-2c350c0953cd | Address Redacted | | | | |
| 477d8a21-3563-4aff-b54d-c2059070cff1 | Address Redacted | | | | |
| 477d934a-1f62-4991-93a3-22cea31a7763 | Address Redacted | | | | |
| 477daa93-8cb9-41c3-9259-28ad006dd4b3 | Address Redacted | | | | |
| 477dd22a-5d6b-4e35-a9f5-20f4afce4520 | Address Redacted | | | | |
| 477e4008-6969-4e76-948b-b4cf1e17673b | Address Redacted | | | | |
| 477e4c35-75a4-48e9-aa0b-a4111cbf08a5 | Address Redacted | | | | |
| 477e536c-5842-4a61-8888-4aa5c33cce1c | Address Redacted | | | | |
| 477e63cf-548a-4b08-89e8-1c330eb5bdb9 | Address Redacted | | | | |
| 477e65e9-0a37-4f29-affd-228d4928bba3 | Address Redacted | | | | |
| 477e744c-9e31-4f9e-8cce-dcf7eb00cbde | Address Redacted | | | | |
| 477e7d7b-ecb9-406a-8388-936f655aac6a | Address Redacted | | | | |
| 477e7df3-f933-453d-a54e-ccc0563c5680 | Address Redacted | | | | |
| 477e92aa-6995-4081-9905-5b45d2cfd880 | Address Redacted | | | | |
| 477f2670-1ed8-466b-b8d5-f19be6b0d256 | Address Redacted | | | | |
| 477f3811-9155-4361-8694-9c543d6deebb | Address Redacted | | | | |
| 477f5609-59ae-4167-ac51-4193242b1e3c | Address Redacted | | | | |
| 477f5838-b415-4e9a-8b27-8d9396c3cd19 | Address Redacted | | | | |
| 477f7936-357f-497c-831a-d8d22100ae6e | Address Redacted | | | | |
| 477f7cd3-e163-4694-ad13-a5e9ec228848 | Address Redacted | | | | |
| 477fd676-a6cc-47f9-916c-267695c27cb8 | Address Redacted | | | | |
| 477fe921-b2cd-48f5-95e1-23a5c8477f7c | Address Redacted | | | | |
| 47800c5a-7d1c-47cf-a2eb-c25adf7e933c | Address Redacted | | | | |
| 47801ba8-7630-47e8-a387-4dc147fa9931 | Address Redacted | | | | |
| 478036b3-55e6-4cbe-a2c2-ddd62d143ab0 | Address Redacted | | | | |
| 47805ee6-1243-4d34-9b02-e2a8055ae376 | Address Redacted | | | | |
| 47806202-9c8c-425c-8487-79064be8d30a | Address Redacted | | | | |
| 478067f9-371e-4676-b357-62b391660d26 | Address Redacted | | | | |
| 47808ebb-cef3-4623-8738-ec1ba56e4e71 | Address Redacted | | | | |
| 4780b13f-4822-47dd-b45a-8cbda96f2e28 | Address Redacted | | | | |
| 4780dc0e-4c52-4d28-9996-a3381afac7fb | Address Redacted | | | | |
| 4780ec5d-57a2-4252-8ec0-10738cfa6cd5 | Address Redacted | | | | |
| 4781042c-6b3e-4440-aa51-b7013bca4c14 | Address Redacted | | | | |
| 4781047c-341e-4660-8845-78f782b7a3cf | Address Redacted | | | | |
| 4781371b-e5f8-47aa-ba63-70e6dd712e35 | Address Redacted | | | | |
| 47814e12-ef3f-4dc6-badf-8e55fc9d88e5 | Address Redacted | | | | |
| 47815857-a4af-43f0-a437-54db550a4ac9 | Address Redacted | | | | |
| 47819399-15e7-456f-9abc-ac3a074f5254 | Address Redacted | | | | |
| 478197eb-9a6b-4c4e-8c4c-98a236ae7b6b | Address Redacted | | | | |
| 4781af82-403a-4df2-8ee8-b9335d2f325c | Address Redacted | | | | |
| 4781e01a-9c2f-4202-b76f-65c165ac0185 | Address Redacted | | | | |
| 4781ea1e-b0ed-4113-beaa-f200f1550bb4 | Address Redacted | | | | |
| 47821243-8bde-46c1-80f6-75d9e05fc7e6 | Address Redacted | | | | |
| 47821415-59f4-415c-9211-d69250d09a5f | Address Redacted | | | | |
| 47821445-dd27-40ef-880f-924936bdc210 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4782247c-64f3-4ac6-9ade-1fc5fc827151 | Address Redacted | | | | |
| 4782408b-62e2-4386-be6e-e2f3468fe3a0 | Address Redacted | | | | |
| 47824c60-8942-4dca-a802-0caefc111b96 | Address Redacted | | | | |
| 47824edf-a68b-4d8e-b8f8-ab57be5c70ed | Address Redacted | | | | |
| 47825ea8-4fde-4439-9147-ca0f18bb5499 | Address Redacted | | | | |
| 47826acf-70c6-4c3f-a56c-c9d370b7f3c1 | Address Redacted | | | | |
| 47827804-f584-496b-b311-f91fd4e4da42 | Address Redacted | | | | |
| 47829aa6-9b14-49cb-a0e5-b53c4ef7fab1 | Address Redacted | | | | |
| 4782cf68-cbf9-4fb7-a92f-e111d42ff673 | Address Redacted | | | | |
| 4782e31f-08b9-43b9-adfc-94af87c87745 | Address Redacted | | | | |
| 4782ecc8-5de0-4d3f-842c-91b73770511d | Address Redacted | | | | |
| 478334dd-b6ce-4733-a6ae-2fd9a98938b8 | Address Redacted | | | | |
| 47833896-cb68-4559-96cf-ed687e0940c6 | Address Redacted | | | | |
| 4783422e-8820-4f58-8b67-19f96a2e33de | Address Redacted | | | | |
| 478377ba-06b7-4692-a473-6e04a9cbe987 | Address Redacted | | | | |
| 47838170-f1ab-466f-b187-1d9776828ea4 | Address Redacted | | | | |
| 4783ac11-fc63-44ba-a1c8-017efe4ab9cb | Address Redacted | | | | |
| 4783b5de-a4ab-4a54-9ee9-f4f4996b522b | Address Redacted | | | | |
| 4783c5ed-39c8-498d-bfd9-73fb2ee0b25f | Address Redacted | | | | |
| 4783d89b-d938-458f-bd35-73b502b73066 | Address Redacted | | | | |
| 4783d9ba-2064-4c20-812b-c01e7618929c | Address Redacted | | | | |
| 4783e239-b43e-4346-bf14-01da24aad20b | Address Redacted | | | | |
| 478411db-c194-433f-898f-25e78c9eb1b5 | Address Redacted | | | | |
| 478415cf-eab7-43f0-a225-bddcf727144c | Address Redacted | | | | |
| 4784289b-c7f4-4644-b936-26e11fd646b1 | Address Redacted | | | | |
| 47845ad2-0900-4ea6-ac13-b35d4d285768 | Address Redacted | | | | |
| 4784601a-e010-4af0-9f93-27884579326b | Address Redacted | | | | |
| 47846f39-be0e-4863-aa2b-a2af6fcbf64e | Address Redacted | | | | |
| 47846f5e-4fbd-4b2e-8ad9-78de624ee72f | Address Redacted | | | | |
| 47847dec-e15a-4ef6-95d4-e6f42b0b72fa | Address Redacted | | | | |
| 47847f46-bf08-4e41-bcc6-87cd9e3f2b1a | Address Redacted | | | | |
| 47848ed6-7116-4db0-92d9-0bc3e7efdbba | Address Redacted | | | | |
| 47849096-e769-4f12-ad0a-e5028b7b0cd1 | Address Redacted | | | | |
| 47849f41-c791-42b9-be5d-258084858ebd | Address Redacted | | | | |
| 4784bda2-658d-4112-a7d0-d0c5734de5e2 | Address Redacted | | | | |
| 47850331-f791-4302-a3a8-73c27bb1251c | Address Redacted | | | | |
| 4785096e-0d59-4de2-bc1a-8a91c12ef0f4 | Address Redacted | | | | |
| 47852a93-a28a-42f2-9956-581e8a76d230 | Address Redacted | | | | |
| 47853e06-d68e-4301-83e4-7878bb20be8c | Address Redacted | | | | |
| 47858136-7126-4fca-a466-5f0a36c62a3c | Address Redacted | | | | |
| 4785c13a-9962-4db3-89f8-1f8ef692d14f | Address Redacted | | | | |
| 4785d588-aef8-4e3c-b076-5c935a63087f | Address Redacted | | | | |
| 4785e552-c9b9-4433-8cee-534749119485 | Address Redacted | | | | |
| 478622a0-1ff0-47d2-bc04-c08ea3725a6c | Address Redacted | | | | |
| 4786452c-351a-4a59-bee7-c9b5d5ba78df | Address Redacted | | | | |
| 478689ec-cb1a-427b-8fad-7d7efd6d4309 | Address Redacted | | | | |
| 478699f7-4534-4670-80db-1589332faab9 | Address Redacted | | | | |
| 4786c429-4513-4bff-bf62-57d8c64ab9cb | Address Redacted | | | | |
| 4786ef60-8a90-4f84-9c0c-3608432e605c | Address Redacted | | | | |
| 4786f095-b39b-49ce-8bbf-d0acab363461 | Address Redacted | | | | |
| 47873788-6b0f-494f-af67-7f8024af3c1e | Address Redacted | | | | |
| 478744ab-c683-431b-9881-80473f344431 | Address Redacted | | | | |
| 47874eca-a546-45d1-87c4-145e4375768! | Address Redacted | Page 2841 of 10184 | | | |
| 478758b-a043-4bf0-9f6e-1e6bce37aea2 | Address Redacted | | | | |
| 478781d1-9c5d-425c-bed3-56ff6eb057a6 | Address Redacted | | | | |
| 47878cb0-686d-45a3-a4ee-023badd0e3b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4787ba0b-3ef8-4d7e-a9db-8f56ef164942 | Address Redacted | | | | |
| 4787dfed-f4e3-474b-a63a-22ce8db2f11c | Address Redacted | | | | |
| 4787f53f-faad-49fe-9668-17b4b576d068 | Address Redacted | | | | |
| 4787fa30-ecb2-4168-bca6-4f8ac508bf31 | Address Redacted | | | | |
| 47880390-6b68-4466-bbbe-3664da145b4e | Address Redacted | | | | |
| 478827f5-ec40-4f9d-8659-7771e68eb3a9 | Address Redacted | | | | |
| 478881f8-45ad-4727-8f0b-ed402ffdc909 | Address Redacted | | | | |
| 478897d4-6f21-4d90-adbc-b3b9e9a92584 | Address Redacted | | | | |
| 47889e15-ac00-48e8-8b25-728ba7b9a3fe | Address Redacted | | | | |
| 4788ae99-21ad-4c85-80df-6bb2f5fedd62 | Address Redacted | | | | |
| 4788b7b6-7e73-4f14-8961-e6d9d1d9ff05 | Address Redacted | | | | |
| 4788cd60-1313-4a0a-9dd2-f9c5a1ad814c | Address Redacted | | | | |
| 4788e363-d031-4721-ac1a-7feceed9b641 | Address Redacted | | | | |
| 4788e58b-a998-4584-a257-c912cdc42f7b | Address Redacted | | | | |
| 4788f516-cd1f-4558-ac40-08be8a19adab | Address Redacted | | | | |
| 47892329-c194-481b-8508-543f59ca11fc | Address Redacted | | | | |
| 47892647-efc3-436f-a55d-68dd30c67d0a | Address Redacted | | | | |
| 478945dc-8879-4a92-8871-f9f59d947b35 | Address Redacted | | | | |
| 478948b8-f1c8-4bfc-b5f6-a7993449b40a | Address Redacted | | | | |
| 478956ae-f566-41d8-a23f-4031bf56864e | Address Redacted | | | | |
| 47895a43-9474-4597-aa46-f8ed594fef13 | Address Redacted | | | | |
| 47898abe-00d5-44fd-a32d-571977b3f3fc | Address Redacted | | | | |
| 47899db7-95e9-4f1c-bf92-c8b361e338f5 | Address Redacted | | | | |
| 4789a157-21f2-4d89-9711-9b355f2af012 | Address Redacted | | | | |
| 4789ce79-0558-4606-b509-947ad9fc94bc | Address Redacted | | | | |
| 4789d4ee-e5ed-417a-b5f5-1fe1c0a5c605 | Address Redacted | | | | |
| 4789d94f-d92b-4b8d-9075-43a1cd16eb90 | Address Redacted | | | | |
| 4789ee74-6a26-4dc1-8de9-62b4f06df0bb | Address Redacted | | | | |
| 478a080e-c1e7-423d-a4e7-cc95a0ffefa7 | Address Redacted | | | | |
| 478a1323-d454-4daa-9222-2cf916f0224c | Address Redacted | | | | |
| 478a14db-a103-4c23-b449-a0a51d8bbded | Address Redacted | | | | |
| 478a3eb8-23f6-4ca9-81da-0805e8638033 | Address Redacted | | | | |
| 478a4aee-5d93-4bbe-bd36-ede6f4461beb | Address Redacted | | | | |
| 478a4bf0-0469-4976-bd03-58f0355a364c | Address Redacted | | | | |
| 478a6893-9799-4929-94e8-93231b8c75ee | Address Redacted | | | | |
| 478a6b4d-9b59-4761-a5d5-37350598f2c2 | Address Redacted | | | | |
| 478a75f8-435a-491c-9924-a92cc460186c | Address Redacted | | | | |
| 478a7ce2-896a-41c1-8f6e-de5a1babbe34 | Address Redacted | | | | |
| 478aaa65-fbfd-477b-823c-30f7c2f039f3 | Address Redacted | | | | |
| 478aadd2-dc6c-4b95-b75c-9387a91101eb | Address Redacted | | | | |
| 478ab6b3-790c-419b-ba32-39f93ab9234e | Address Redacted | | | | |
| 478ad35a-275d-4457-9d41-2e843c9bc7c5 | Address Redacted | | | | |
| 478add1d-2320-44eb-8131-ee65991700f2 | Address Redacted | | | | |
| 478b1bd7-31c3-4d4a-a174-4f9c6fe1ee90 | Address Redacted | | | | |
| 478b3c4d-da44-4032-8934-30b721e0fc43 | Address Redacted | | | | |
| 478b41cf-8412-465e-891b-788661b59f9b | Address Redacted | | | | |
| 478b6511-ea9e-42d9-b1e7-212dbc83645a | Address Redacted | | | | |
| 478b9c0d-4bb3-4b8b-aa7d-d5ea51d1cef7 | Address Redacted | | | | |
| 478bb8b3-19df-4813-9363-a605e0bd5341 | Address Redacted | | | | |
| 478beaae-3899-4e94-a4b1-0c2051732f00 | Address Redacted | | | | |
| 478c29d0-a07d-4da6-8633-a35664f786c7 | Address Redacted | | | | |
| 478c4ac0-acb8-4ae9-a063-404a4c9484db | Address Redacted | | | | |
| 478c568a-6c22-4c74-bb2b-52fee55f5cbd | Address Redacted | | | | |
| 478c8178-351e-4cf6-ad44-31aa6f549559 | Address Redacted | | | | |
| 478ce13b-ad00-4e8b-ac72-22aa0605cec1 | Address Redacted | | | | |
| 478cf2e4-dfbf-4bb2-9636-2d10e53a8665 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 478cf497-4367-434f-bd43-4ca60a11fab0 | Address Redacted | | | | |
| 478d0105-011f-42b0-a9f6-0a4f2e983cf8 | Address Redacted | | | | |
| 478d06e3-f20e-496f-befa-02f62f016822 | Address Redacted | | | | |
| 478d23a5-9a2f-4818-935b-6f4e21e1213e | Address Redacted | | | | |
| 478d27b6-ce55-4a66-80ed-86a0c977c6cc | Address Redacted | | | | |
| 478db1ae-0b54-4a8f-b0a7-dc14d316628c | Address Redacted | | | | |
| 478db808-17b4-45d0-90f8-24156bf21aa9 | Address Redacted | | | | |
| 478dc828-6170-4305-b7ec-1121863fc7a9 | Address Redacted | | | | |
| 478de5e6-99bf-40ee-b392-730855c27e79 | Address Redacted | | | | |
| 478e87b-b05a-4299-b066-0881ebc149e6 | Address Redacted | | | | |
| 478e0876-089c-4c16-aa0a-2fde1a2eef41 | Address Redacted | | | | |
| 478e33ff-ec5c-46bd-8b49-96dff08ebb94 | Address Redacted | | | | |
| 478ea7cc-2bde-4793-a176-7847eb9543ff | Address Redacted | | | | |
| 478eabf8-6bb4-40ec-a223-8a46f21b0e64 | Address Redacted | | | | |
| 478eeaa5-4b07-4072-9464-f93b49311dfc | Address Redacted | | | | |
| 478f2ded-d878-4074-820f-fe9805ced207 | Address Redacted | | | | |
| 478f365f-11c3-46d0-82a8-0c5144aaa2e0 | Address Redacted | | | | |
| 478f486f-b31e-49d1-a1f2-a692413c9410 | Address Redacted | | | | |
| 478f6c03-b1f5-42a6-b39a-ce0bd3d63983 | Address Redacted | | | | |
| 478f6d10-fb6c-4c77-bf71-600a1986b621 | Address Redacted | | | | |
| 478f7c15-ea5e-44f4-9069-fdec6950db07 | Address Redacted | | | | |
| 478f8ea1-b8de-4471-af8a-17432df49c28 | Address Redacted | | | | |
| 478ff9f5-f06f-4fa6-a557-d5ce9bd34d2e | Address Redacted | | | | |
| 478ffa89-daf7-4bf2-97c7-b2ea674d2f52 | Address Redacted | | | | |
| 47900604-f53a-48df-b9da-ffa9acf68719 | Address Redacted | | | | |
| 4790081c-0a26-4044-9074-136fe8edf0bc | Address Redacted | | | | |
| 47907d18-abf0-4556-9034-4e8c9eb8de34 | Address Redacted | | | | |
| 479083b6-aeae-4e59-9e78-9699cfae3af9 | Address Redacted | | | | |
| 47908b51-6c60-4300-a71b-6fcad2987d71 | Address Redacted | | | | |
| 4790ab9d-3a2d-4c76-8541-c60f7fb70f36 | Address Redacted | | | | |
| 4790b7a1-7541-4cc9-b034-d32d43f9c3d0 | Address Redacted | | | | |
| 4790cf35-9b01-40dc-ae67-84f6b6fcb6de | Address Redacted | | | | |
| 4790e906-2a72-48a0-aa37-9b2f162a671c | Address Redacted | | | | |
| 479132af-ff2c-4b77-8ebc-9e55329a3e70 | Address Redacted | | | | |
| 479167b3-684e-4a41-bffb-dbfa83404f83 | Address Redacted | | | | |
| 47918265-8eee-4e12-b993-83b69406172e | Address Redacted | | | | |
| 4791946d-2b76-44bf-b89e-6bd8f819f962 | Address Redacted | | | | |
| 479196d4-7054-4980-a8a5-c4090ee2aa12 | Address Redacted | | | | |
| 4791ab24-0a15-41fa-a7d4-319a573e8bc7 | Address Redacted | | | | |
| 4791cd82-481e-46a4-aae6-a8beb8ed1d2b | Address Redacted | | | | |
| 4791f2cd-0adb-4360-b67e-71dbfd043068 | Address Redacted | | | | |
| 47921476-2b15-41ce-9ab5-a41c9c6ead40 | Address Redacted | | | | |
| 47923588-31de-4885-bdb4-30af6e22a83a | Address Redacted | | | | |
| 47924420-1b34-4e0f-8643-734c677c91fb | Address Redacted | | | | |
| 47927dac-25a2-4e0c-81b1-bf92f806f0a7 | Address Redacted | | | | |
| 47927e7c-41f9-4e5d-afa2-6b0ed29d4d99 | Address Redacted | | | | |
| 47928666-4d35-41cd-8a79-891fb35a9ee6 | Address Redacted | | | | |
| 47928f47-749c-451b-b09b-8e48f1dbcd8d | Address Redacted | | | | |
| 47929614-3bbc-427f-8950-91d2ec1cf1bd | Address Redacted | | | | |
| 4792a16e-88e3-4975-98ce-978f31d4bf5c | Address Redacted | | | | |
| 4792ca9c-c7bb-4c24-b3e6-686b313e7c62 | Address Redacted | | | | |
| 4792d033-f3c0-45fb-b258-4985f7caf8b2 | Address Redacted | | | | |
| 4792dfba-6212-4bcf-a658-2d4c3c63575f | Address Redacted | Page 2843 of 10184 | | | |
| 47930693-18cf-4b67-b467-71d26493f611 | Address Redacted | | | | |
| 47932fe9-eb04-4b3b-9969-90e5b801b4d4 | Address Redacted | | | | |
| 47933280-0f95-4126-8b2c-92a3d761909! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47933848-7bdc-4af5-b256-47f9ab886b20 | Address Redacted | | | | |
| 47933ec2-82ff-40a4-b98f-e4b8faf6b958 | Address Redacted | | | | |
| 47934eee-afa9-42e4-bc49-9f776046fae0 | Address Redacted | | | | |
| 4793637d-b5ab-41c1-957e-115b10a1439e | Address Redacted | | | | |
| 47936ef3-2f67-4ecd-a421-c1533a7c8cd4 | Address Redacted | | | | |
| 4793ac87-ecbd-4157-b26c-18bbef756d7d | Address Redacted | | | | |
| 479403d4-b4bb-4737-a26b-e316c5e809dc | Address Redacted | | | | |
| 47940464-060b-4c0c-a4fc-e09f7dadbc1d | Address Redacted | | | | |
| 47944e5a-2cdf-40d3-9cc4-dd1cda1fd3da | Address Redacted | | | | |
| 479456f1-53e3-4979-aa8f-cd68e10ef642 | Address Redacted | | | | |
| 47945987-ea3a-400e-96c3-fe29b796c84b | Address Redacted | | | | |
| 4794798a-4573-4df1-8062-3eea25312c10 | Address Redacted | | | | |
| 479488cc-0518-4297-9e28-54ff9e31c20f | Address Redacted | | | | |
| 47949373-ab86-4aa4-bc6c-71779137c96a | Address Redacted | | | | |
| 47952aa3-134c-4edc-9c85-7dc35cdd72a7 | Address Redacted | | | | |
| 47957159-5add-4adb-be05-fc4a003c5cce | Address Redacted | | | | |
| 47957ea1-7836-49ff-a8d5-b1f0e90d5e0c | Address Redacted | | | | |
| 4795811e-580f-4258-a6f8-06b1fdda7678 | Address Redacted | | | | |
| 479587db-92bc-4254-a333-9624774e146a | Address Redacted | | | | |
| 47958e03-28e3-4f1a-b542-75d98ff1a01f | Address Redacted | | | | |
| 479595dd-aa2b-409b-87c1-ad52cb228403 | Address Redacted | | | | |
| 47959865-ab8c-43a1-a263-fe146ccc9ccf | Address Redacted | | | | |
| 47959ea8-e718-428a-8095-81c711c1be05 | Address Redacted | | | | |
| 4795bdb4-3756-4ce4-a1dd-07a399252b22 | Address Redacted | | | | |
| 4795ce6b-5492-4b3d-ba44-54f21f909f9e | Address Redacted | | | | |
| 4795d91e-bb9f-49eb-9508-f2652325f709 | Address Redacted | | | | |
| 4795fc41-0a4c-402c-8a45-ed24c606e97a | Address Redacted | | | | |
| 4795fdfe-7e1f-4834-aa54-31ef386e62e7 | Address Redacted | | | | |
| 479621c9-4e51-4c1a-ac63-1d5911e50f57 | Address Redacted | | | | |
| 4796221f-026c-46b1-b7f7-310b0f34a5a8 | Address Redacted | | | | |
| 47964fd8-cb4c-41ea-95e5-78c3a19893e7 | Address Redacted | | | | |
| 4796cc2a-da5a-4b87-a2f6-5eec5e922db9 | Address Redacted | | | | |
| 4796e922-ace7-4220-af2a-c5ba6d6d6efc | Address Redacted | | | | |
| 4796f236-dd60-43be-8014-737175a36472 | Address Redacted | | | | |
| 4796fb7b-83ef-4d14-8dae-dff1719396e7 | Address Redacted | | | | |
| 479708d8-2951-4260-8181-6df7ebcc7ac3 | Address Redacted | | | | |
| 47974163-7d8c-4054-8a14-cb408a462c40 | Address Redacted | | | | |
| 47975028-7fc8-498f-8160-4d1f9699b81a | Address Redacted | | | | |
| 47975203-ea1f-412c-8d28-294ea294bec2 | Address Redacted | | | | |
| 4797618a-82ed-4098-93d5-0622be268e10 | Address Redacted | | | | |
| 4797b8d0-e198-4f5e-93bf-beae785a0e96 | Address Redacted | | | | |
| 4797d94f-2cbf-4ab2-a4d4-1233bfa12cbf | Address Redacted | | | | |
| 4797f142-a8de-45fd-8bee-11caeb5de21b | Address Redacted | | | | |
| 4798143c-e47f-4943-8de8-db3d19310eca | Address Redacted | | | | |
| 479814cc-f6ea-4c13-ba15-5734764eed81 | Address Redacted | | | | |
| 47983a93-cc91-4ed7-8c3d-97393c1052c4 | Address Redacted | | | | |
| 4798472c-2a4b-451a-b475-3722ffc8da98 | Address Redacted | | | | |
| 47984f25-d81d-4cfd-b842-6a78168c1049 | Address Redacted | | | | |
| 479850b0-df95-481b-9e17-84841f012153 | Address Redacted | | | | |
| 47985a9f-ed16-48ba-90fe-1f201b476cc5 | Address Redacted | | | | |
| 47985cbd-6aa8-411f-8467-44977226e26b | Address Redacted | | | | |
| 47986df9-9fb3-4f23-9776-ca24f01eb3d2 | Address Redacted | | | | |
| 4798883b-8ba7-4e2f-970c-7bf7372f2b36 | Address Redacted | | | | |
| 4798aac7-ee2b-4c86-bc00-50e251a9f687 | Address Redacted | | | | |
| 4798cc25-4cd4-46b2-a747-42766d02687d | Address Redacted | | | | |
| 4798cf47-4888-4080-b62b-71676ec54a92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4798d1b4-e159-476b-a834-9a2984ec88d1 | Address Redacted | | | | |
| 4798e34a-a8fe-4770-a337-4cb254dcca0b | Address Redacted | | | | |
| 4798eb57-0964-49a8-ba24-8e4573f47dd6 | Address Redacted | | | | |
| 4798fd9c-0ff9-4b45-b1fc-46b38e6bb14f | Address Redacted | | | | |
| 47991947-918c-47a8-a24c-32d5488b979c | Address Redacted | | | | |
| 4799280a-e7cc-4072-9244-cf5d7b8d00a1 | Address Redacted | | | | |
| 47992af2-ba2e-4987-a017-252d5572cae2 | Address Redacted | | | | |
| 47992cd9-1b8a-45aa-939c-f9eda7d4d8b9 | Address Redacted | | | | |
| 4799574e-270f-4582-bc82-130d48c5fddc | Address Redacted | | | | |
| 479959ce-76b0-477b-b17c-bb22a550e509 | Address Redacted | | | | |
| 4799620d-9562-456f-8d80-ab1cf57fa7bl | Address Redacted | | | | |
| 479977a7-7789-4ae9-8ed3-98f743c1a824 | Address Redacted | | | | |
| 4799bb3d-b3f0-4118-bf21-1766141a5906 | Address Redacted | | | | |
| 4799cd41-8a00-4177-91f0-01005c424fba | Address Redacted | | | | |
| 4799d4d2-98e9-4ba5-925f-70d48c13dc37 | Address Redacted | | | | |
| 4799de48-acb4-433c-8225-125d7d59379c | Address Redacted | | | | |
| 479a7b65-a348-4860-9bd2-00c1f5d3b197 | Address Redacted | | | | |
| 479a80dd-93c3-47f9-bd50-688604613c0c | Address Redacted | | | | |
| 479a9840-7a48-46ae-9c63-f9a14b23a561 | Address Redacted | | | | |
| 479aa32c-913f-43b7-81ca-ff8eb8c52615 | Address Redacted | | | | |
| 479acd35-a889-4a4a-90bf-02ddf9e6e981 | Address Redacted | | | | |
| 479af2ab-0437-4e26-82ca-96ad17712b11 | Address Redacted | | | | |
| 479afc34-550d-4d97-8458-dcd7f9294c78 | Address Redacted | | | | |
| 479b696c-2e35-4022-8be5-cea49dff7fed | Address Redacted | | | | |
| 479b9934-84c6-4cf7-8021-e86cc3cf8f3f | Address Redacted | | | | |
| 479b9af4-7b02-4d4c-8d5f-91de04f2dbfc | Address Redacted | | | | |
| 479ba7af-3ba0-4a5b-ba17-e096720ddd79 | Address Redacted | | | | |
| 479be0a2-a0b0-41a0-af98-aff312f356a1 | Address Redacted | | | | |
| 479c07fd-3fae-49cf-965d-fdb4da6ed97d | Address Redacted | | | | |
| 479ced97-4b23-486e-94ed-a400f742a60b | Address Redacted | | | | |
| 479d1186-1627-4db9-a1b2-8b42910d2f45 | Address Redacted | | | | |
| 479d18c8-f043-4129-84d5-55e34600125e | Address Redacted | | | | |
| 479d2157-5d57-4719-b1a6-f448c1f04235 | Address Redacted | | | | |
| 479d366e-17a1-466b-b44f-03aa2de3a5f7 | Address Redacted | | | | |
| 479d5799-67a1-4ce3-a670-7a951f00cea0 | Address Redacted | | | | |
| 479d961b-51dc-4e07-9b22-06bad98bd4f2 | Address Redacted | | | | |
| 479e01df-8c2d-454c-9203-a2ba99042d42 | Address Redacted | | | | |
| 479e3024-682f-4454-b012-97cd4968c380 | Address Redacted | | | | |
| 479e8292-a22f-49ed-978b-b3eff7653f2c | Address Redacted | | | | |
| 479ea059-1ea0-47e0-a3cc-53779248354c | Address Redacted | | | | |
| 479f066b-b65f-43b7-93fe-7780f7309ccc | Address Redacted | | | | |
| 479f0823-2868-44b6-b77a-cc105985b951 | Address Redacted | | | | |
| 479f2328-63f4-42bf-b7e7-b2b4d1349761 | Address Redacted | | | | |
| 479f5b21-1872-43d5-b0e1-229b23adf079 | Address Redacted | | | | |
| 479f5ddb-aa69-49f3-9ceb-706931e6de69 | Address Redacted | | | | |
| 479f83e7-6188-4b65-acca-d0c69a1e77bb | Address Redacted | | | | |
| 479fc2ac-f001-4538-b598-fd6cf8a7968c | Address Redacted | | | | |
| 479fc33c-9e86-49d8-88ce-ea5439af2efc | Address Redacted | | | | |
| 479fe565-9b84-406c-8fb3-99a60225745C | Address Redacted | | | | |
| 47a00ec2-caa1-447f-88c1-ac361d0c5129 | Address Redacted | | | | |
| 47a021a2-d00f-4fc3-9589-13e5ba3a50c8 | Address Redacted | | | | |
| 47a02341-daba-425b-b2b9-9daaac2c6ffe | Address Redacted | | | | |
| 47a02429-551e-4885-b47c-7c3e96cd01e7 | Address Redacted | | | | |
| 47a041f3-27ec-43a6-b2b5-f325f5bb85f6 | Address Redacted | | | | |
| 47a055a6-9cb8-42d5-99c0-b4938fb2c2b8 | Address Redacted | | | | |
| 47a05765-7077-40ba-844f-a37a129e185b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 47a06ae3-db0d-49ee-9cb6-746a84f0f7af | Address Redacted | | | | |
| 47a07744-cbc2-4a9b-bbb2-928db4156687 | Address Redacted | | | | |
| 47a091ce-e944-43d3-b47d-6038e1d699a1 | Address Redacted | | | | |
| 47a09526-f12c-4944-8b9a-05c4efbc4dee | Address Redacted | | | | |
| 47a0982c-9077-4265-9341-cc404d56c7ae | Address Redacted | | | | |
| 47a099cf-f8a4-4492-82e6-e9ad7c597bac | Address Redacted | | | | |
| 47a0ae64-c549-476e-a6aa-fecf75657f86 | Address Redacted | | | | |
| 47a11930-62c8-4d3c-a22b-a6fc36ff4036 | Address Redacted | | | | |
| 47a123d3-1943-4490-b9bf-b2bae5189ae6 | Address Redacted | | | | |
| 47a12cb1-e3ea-4445-9285-b1bf04ac529e | Address Redacted | | | | |
| 47a160f9-b235-4e41-a639-87fb811c2bb2 | Address Redacted | | | | |
| 47a17308-6848-451a-817b-f0cbe99919dc | Address Redacted | | | | |
| 47a18758-72f0-41ca-87d3-079bc4c677ec | Address Redacted | | | | |
| 47a18eeb-f681-4fc5-a13c-af6c7faeb19e | Address Redacted | | | | |
| 47a1ab6b-0197-4198-8101-553161abf910 | Address Redacted | | | | |
| 47a1ac57-cb78-45a4-9bfc-e70c47f7a7d2 | Address Redacted | | | | |
| 47a1db10-e7cd-42e0-bd86-1b6c8b67e917 | Address Redacted | | | | |
| 47a20437-15ca-4ea1-a283-c0792f800a21 | Address Redacted | | | | |
| 47a2080d-d141-4530-85fb-969b9ef26f9c | Address Redacted | | | | |
| 47a24b2d-dcaf-4c66-988e-14e48a38d61c | Address Redacted | | | | |
| 47a25b11-ee7a-43c4-9768-986654c6f41e | Address Redacted | | | | |
| 47a27fc0-44bc-495a-ae1c-d17cba6a36d9 | Address Redacted | | | | |
| 47a288af-aa1a-43c6-ae2a-b80bc3a84295 | Address Redacted | | | | |
| 47a2aa4a-0ecc-4940-980f-7fe5118e0de6 | Address Redacted | | | | |
| 47a2d077-24c1-4b27-b85f-8ae3858cc1d1 | Address Redacted | | | | |
| 47a2ed6a-c968-49e3-83bb-6c37e49f693c | Address Redacted | | | | |
| 47a30c91-a24d-437e-a229-5a63c30d648b | Address Redacted | | | | |
| 47a31ef9-028a-4e5e-b319-f2e3d4b2dd23 | Address Redacted | | | | |
| 47a32cd3-90fd-42b4-96a9-2af60f81cb1c | Address Redacted | | | | |
| 47a33f1a-3ec7-4da2-8e96-864e6e5c6fa8 | Address Redacted | | | | |
| 47a350f3-5432-46a1-b908-fbba67b5479f | Address Redacted | | | | |
| 47a35574-e4d2-44f9-a5b4-72e401b87bd1 | Address Redacted | | | | |
| 47a368e3-b11c-4604-baf4-2446881190bc | Address Redacted | | | | |
| 47a3a441-1994-40d6-b769-c63882b0c61c | Address Redacted | | | | |
| 47a3c2fb-67ea-42de-8721-9592fed46b68 | Address Redacted | | | | |
| 47a3c7d9-6d3d-4a5e-afb0-c10c428a4baa | Address Redacted | | | | |
| 47a3db03-20ee-466c-93b9-646c5b6fed9f | Address Redacted | | | | |
| 47a3de10-d18d-48e1-a972-3b4add5afa90 | Address Redacted | | | | |
| 47a42d26-dd02-407f-b38d-1392971729f1 | Address Redacted | | | | |
| 47a2faf-fa51-4231-8146-aa8d0606dd99 | Address Redacted | | | | |
| 47a43a62-6d36-4dc1-9dc4-85cd299cba27 | Address Redacted | | | | |
| 47a44bcf-19f7-48bc-9356-dcd92be56c13 | Address Redacted | | | | |
| 47a47412-d109-4162-bac6-7d7ad61b6b36 | Address Redacted | | | | |
| 47a48fe4-e9c2-4474-af5e-34dc5f57e8f4 | Address Redacted | | | | |
| 47a4b95a-62a4-4c3d-ad53-e665de210c1e | Address Redacted | | | | |
| 47a4e5ef-715f-4dcc-9340-a7c9b921cda1 | Address Redacted | | | | |
| 47a4fc1f-cec7-4fad-bde0-7225df4c003d | Address Redacted | | | | |
| 47a52015-e706-4dbf-9b9c-3b9dd51b05fd | Address Redacted | | | | |
| 47a5609a-c8aa-4b71-a671-96e8eb993fb5 | Address Redacted | | | | |
| 47a568d1-7491-4997-b41c-9893246fdab6 | Address Redacted | | | | |
| 47a57cc8-f3a3-4304-850d-b7896eba1194 | Address Redacted | | | | |
| 47a598e1-f199-4429-9846-000dc6897f1b | Address Redacted | | | | |
| 47a5aa5e-4a33-44b1-bc28-64f3a639ef7c | Address Redacted | | | | |
| 47a5b0c2-07f0-4f36-920c-ccf36eb9748b | Address Redacted | | | | |
| 47a5b531-36c1-4a9c-9b79-c131b690b954 | Address Redacted | | | | |
| 47a5c05f-c5aa-48d5-b17f-d85901e19eb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 47a5fa53-580a-44ea-ab89-e524b8437fa | Address Redacted | | | | |
| 47a5fe0a-3d44-4dad-a6f1-7c95efa02a4 | Address Redacted | | | | |
| 47a60663-78e8-48ad-ab73-1808139dcdd4 | Address Redacted | | | | |
| 47a6109c-e8e0-41eb-8c74-a812867566a | Address Redacted | | | | |
| 47a636f5-7df3-411d-ac79-bea89de8cde6 | Address Redacted | | | | |
| 47a63a4e-02c3-4ff1-9702-4bc65327f26a | Address Redacted | | | | |
| 47a64e9f-3442-4976-ab9d-054c98522ace | Address Redacted | | | | |
| 47a5a61-c59c-4867-9fcb-5b598b3f025d | Address Redacted | | | | |
| 47a66b20-74d4-4109-93e0-e1d1216b980d | Address Redacted | | | | |
| 47a68357-da7e-45f4-8127-735003ed9bc | Address Redacted | | | | |
| 47a6847f-196f-4e89-8c14-4af93c158bc | Address Redacted | | | | |
| 47a68ef0-e750-4ab3-b29c-4f6de958d87d | Address Redacted | | | | |
| 47a70531-1ed3-4220-b583-72a6e2c0e79a | Address Redacted | | | | |
| 47a78389-6349-46a0-ad9f-e1feb3d8ba2 | Address Redacted | | | | |
| 47a7c437-8617-45d9-b9df-45d99e0d82b1 | Address Redacted | | | | |
| 47a7c4d4-e161-4ca2-8e70-3339595c9b3c | Address Redacted | | | | |
| 47a7d64d-a8b6-4766-a1ba-defd3b14e494 | Address Redacted | | | | |
| 47a7ebda-6b51-44cf-b759-fb90940f8a4c | Address Redacted | | | | |
| 47a7ed73-92c4-439c-997b-7a978ade5af1 | Address Redacted | | | | |
| 47a7f3a6-706b-4c3e-b963-01b313614cbf | Address Redacted | | | | |
| 47a80432-d9bc-49bb-9d37-a79b8f8f8a5d | Address Redacted | | | | |
| 47a8046f-bfba-475f-8eb8-c39b93da1288 | Address Redacted | | | | |
| 47a82658-9431-4012-9c0f-2856c7b8d5e0 | Address Redacted | | | | |
| 47a856f3-9087-497d-80f2-33a1e19a8f4a | Address Redacted | | | | |
| 47a881bd-5d73-438b-806a-29117de8c265 | Address Redacted | | | | |
| 47a8f758-825e-477a-ba05-e3fa279d3f06 | Address Redacted | | | | |
| 47a8fec0-3600-485f-b0ab-952b9635594 | Address Redacted | | | | |
| 47a9092b-98c1-4b30-bb07-703e3f40f2b5 | Address Redacted | | | | |
| 47a9384f-aa28-4ed1-8410-5ee18653c49 | Address Redacted | | | | |
| 47a93e80-5bff-4cba-a8c8-addc4d4c12b0 | Address Redacted | | | | |
| 47a94d91-56e5-4e34-976f-b63502040be5 | Address Redacted | | | | |
| 47a9580d-9be2-4555-ba79-7f5531529c63 | Address Redacted | | | | |
| 47a99356-e50f-462f-8618-9d642269a16e | Address Redacted | | | | |
| 47a9c6f0-b1e6-4304-b379-da4faec04f09 | Address Redacted | | | | |
| 47a9f552-c1e0-4303-84c5-1ec873f885e9 | Address Redacted | | | | |
| 47aa1230-da54-4cfd-bde4-762127ffa7f2 | Address Redacted | | | | |
| 47aa3990-22f9-4d61-8967-2faf710a152 | Address Redacted | | | | |
| 47aa4881-f6b3-4d80-b13a-8374d221de02 | Address Redacted | | | | |
| 47aa6d6e-2409-4f7e-8e32-578d2697c272 | Address Redacted | | | | |
| 47aa8099-8c2c-4576-b660-b46b3f3708a9 | Address Redacted | | | | |
| 47ab0fea-d4d7-49f0-aa79-34aaa450c468 | Address Redacted | | | | |
| 47ab68e3-3c4f-4cd8-8046-5ca3bb78ed87 | Address Redacted | | | | |
| 47ab6a6e-f9f8-47ca-b17a-43b0b9e27a3 | Address Redacted | | | | |
| 47ab7930-424e-4276-af37-f4b4c173ea3 | Address Redacted | | | | |
| 47aba78f-99f4-4a45-880d-a0d7b073e79 | Address Redacted | | | | |
| 47abd45d-0284-4dab-a727-e681101203d | Address Redacted | | | | |
| 47abf063-101f-485d-9acb-ec919fc3743d | Address Redacted | | | | |
| 47ac0422-81a2-444f-8639-ac29d2b884b7 | Address Redacted | | | | |
| 47ac086e-3736-4c46-ab58-b31704bcc3a4 | Address Redacted | | | | |
| 47ac0c98-c27b-49b2-b6e8-1a80d5c95efd | Address Redacted | | | | |
| 47ac2b62-cb44-48d1-b4fc-26b8d829b853 | Address Redacted | | | | |
| 47ac75ec-1a5f-4156-b755-418eacd5ddad | Address Redacted | | | | |
| 47ac8c2e-d6e6-4213-98ff-f7c2616221cd | Address Redacted | Page 2847 of 10184 | | | |
| 47acb195-4128-44d4-9219-4231029035b8 | Address Redacted | | | | |
| 47acb4a6-c836-4ad9-8776-4f0360af3153 | Address Redacted | | | | |
| 47acd29b-832f-4f1b-9091-0953fae17bb9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47acd5d1-69ad-4745-8b22-4e83aa2d0ad4 | Address Redacted | | | | |
| 47acde81-eab6-4ae5-b4c3-b25ff28603da | Address Redacted | | | | |
| 47ace711-db5c-4803-bf37-d92cc094dbde | Address Redacted | | | | |
| 47acf831-de7f-4559-96e9-dac70e998ccC | Address Redacted | | | | |
| 47ad3093-2639-4e66-b566-2aaf2d4508fl | Address Redacted | | | | |
| 47ad3b60-657a-4b0d-b4eb-d92e7f0697a4 | Address Redacted | | | | |
| 47ad3bc7-17c7-4628-a52f-3a139b3cf9f3 | Address Redacted | | | | |
| 47ad5959-66c2-44bc-9473-e1908edc9dda | Address Redacted | | | | |
| 47ad7f1b-ee7d-4d97-b868-63b2d7ee74fe | Address Redacted | | | | |
| 47ad88f5-4499-405c-9129-dcb11f30c551 | Address Redacted | | | | |
| 47ad8a9f-0644-4814-ae33-9011f584d4fc | Address Redacted | | | | |
| 47ad9295-9a72-4842-9bf7-12a2bcf6c35! | Address Redacted | | | | |
| 47ada324-26df-44fd-ac0f-a77a2d31a169 | Address Redacted | | | | |
| 47addde8-acde-41fc-9862-87102fc2c43d | Address Redacted | | | | |
| 47addedc-b7ed-4da2-b8f0-ab435fe370cc | Address Redacted | | | | |
| 47ae302b-e2d8-479a-b183-ae1abb2aa662 | Address Redacted | | | | |
| 47ae4e2c-9a4c-4324-97f3-705fd4e01bd3 | Address Redacted | | | | |
| 47ae5763-b7cf-4f5f-80ee-d335fbd1d7b1 | Address Redacted | | | | |
| 47ae5ac4-f413-4e9c-8329-81afcc6b29ef | Address Redacted | | | | |
| 47ae72ac-6481-48f7-9bc4-020256932b14 | Address Redacted | | | | |
| 47ae966d-3320-4ad6-bc8e-dd3acd2dd35b | Address Redacted | | | | |
| 47aeb4d8-640b-40a0-8ca6-2d22eda2f449 | Address Redacted | | | | |
| 47aeb6b5-af78-47e1-8377-5a49774d755a | Address Redacted | | | | |
| 47aed461-ead3-4df7-a079-97bf6e12be26 | Address Redacted | | | | |
| 47aed99d-6489-454b-a30e-1270d1145259 | Address Redacted | | | | |
| 47aeddf3-18f5-4125-b781-57adb5356c13 | Address Redacted | | | | |
| 47af17c4-3c6f-463d-8ab2-825afb0f753C | Address Redacted | | | | |
| 47af1999-1bb6-4253-9663-ff6c7bf58932 | Address Redacted | | | | |
| 47af1d59-698e-4825-884f-7e48313b6d91 | Address Redacted | | | | |
| 47af4852-e5b2-4d31-80fa-159fd02d3bba | Address Redacted | | | | |
| 47af5169-390b-4119-8486-f4da2deed9a6 | Address Redacted | | | | |
| 47af600b-3873-4e01-a47e-8e0122671b43 | Address Redacted | | | | |
| 47af8b4a-7981-4d45-8585-f7c90635012b | Address Redacted | | | | |
| 47afaa2a-d67c-4664-9418-1a0b74410c8b | Address Redacted | | | | |
| 47afd49e-a9e7-4867-8a90-8d554a6290be | Address Redacted | | | | |
| 47affa37-5c52-4384-a887-90fc1e83f1b2 | Address Redacted | | | | |
| 47b04946-1797-4e12-acb4-f0178651ba41 | Address Redacted | | | | |
| 47b071be-f09f-45f7-89bc-c8bbf9270c4c | Address Redacted | | | | |
| 47b090f7-e486-4094-91fb-37ecc546a9cf | Address Redacted | | | | |
| 47b09a16-7a9e-43ab-b9be-28d658afeaf6 | Address Redacted | | | | |
| 47b0ad86-4c6c-47da-948c-3df4dd8eeecb | Address Redacted | | | | |
| 47b1053e-7ca9-4629-96e6-dc45e1a9e7c1 | Address Redacted | | | | |
| 47b11dca-ad84-4130-9dc0-16e9ca3605e7 | Address Redacted | | | | |
| 47b12a41-077d-44da-b73d-24b1acc5a232 | Address Redacted | | | | |
| 47b1457b-c6dd-4508-9d87-a1ea4872ab97 | Address Redacted | | | | |
| 47b1696a-9707-49a9-82da-83855411990c | Address Redacted | | | | |
| 47b1bc97-c5ec-44ac-a302-4913cd15da7f | Address Redacted | | | | |
| 47b1fb79-8bd8-4cd2-a15f-95592d6e04df | Address Redacted | | | | |
| 47b226fe-20a2-44c5-ac46-1775409b9df7 | Address Redacted | | | | |
| 47b229ed-7cee-4c07-8e4f-f4d0039dc3c5 | Address Redacted | | | | |
| 47b232d5-289f-4909-90f7-b11ed0cae07d | Address Redacted | | | | |
| 47b25509-8564-44f8-8b9e-190483c0717€ | Address Redacted | | | | |
| 47b26be3-2964-4a9b-a423-7c3edeb25196 | Address Redacted | Page 2848 of 10184 | | | |
| 47b27b2c-9fa8-49bb-b7c1-a41560945570 | Address Redacted | | | | |
| 47b28ac4-c432-4a01-90a2-c023eca462dC | Address Redacted | | | | |
| 47b2a381-f4ed-4976-ba57-3d2b1dbb9cef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47b2b773-d37e-4ca4-aebb-4304aa6652ed | Address Redacted | | | | |
| 47b2e3d1-0e3a-4d84-a386-282c923dda7c | Address Redacted | | | | |
| 47b2f78f-cf34-48a8-b73b-f558f33b86fd | Address Redacted | | | | |
| 47b2f7ec-4c9b-4b6d-904c-d1b25413ffa7 | Address Redacted | | | | |
| 47b30aa7-abc6-4c74-86ba-2c9ce3206563 | Address Redacted | | | | |
| 47b31f20-1058-4290-86b3-354bdc5ca2al | Address Redacted | | | | |
| 47b326c6-6eb0-4ee3-80ba-956d15970897 | Address Redacted | | | | |
| 47b328a5-02d5-48e4-8ba0-54fb2ab302dd | Address Redacted | | | | |
| 47b32f03-ce3c-4b57-9e04-af3d2194483c | Address Redacted | | | | |
| 47b339f8-a362-4676-bbc8-01dfb2e013f9 | Address Redacted | | | | |
| 47b363cd-9df9-4b52-ac41-fb870b19f30a | Address Redacted | | | | |
| 47b36707-b03a-467f-8db5-4c3f94a4e231 | Address Redacted | | | | |
| 47b3694c-1c62-48f3-a65a-8760608df4fc | Address Redacted | | | | |
| 47b36ce5-5205-4d97-a539-1c4e7a2d79a0 | Address Redacted | | | | |
| 47b3979b-b50a-4819-a935-ff2c6ee61fa4 | Address Redacted | | | | |
| 47b39f2b-64df-46ad-931c-f2dead737dee | Address Redacted | | | | |
| 47b39f61-0e3f-4e85-8927-bea4564d666l | Address Redacted | | | | |
| 47b3b678-b143-4a2d-bacd-1c0feb34303a | Address Redacted | | | | |
| 47b3f471-4ec0-4a17-aea6-d58e6f74ad55 | Address Redacted | | | | |
| 47b3f73d-20f7-4e0c-abe6-2e5367b63014 | Address Redacted | | | | |
| 47b43a25-55d7-43ae-89b9-0b32bfc7761c | Address Redacted | | | | |
| 47b45324-f337-4c04-83b3-4d72a0027534 | Address Redacted | | | | |
| 47b46211-2a11-49d4-bacd-e333550ed16d | Address Redacted | | | | |
| 47b4779a-393e-455f-85dd-22be6f742a2C | Address Redacted | | | | |
| 47b477d2-7572-4006-8475-802eb6e40a9e | Address Redacted | | | | |
| 47b47d1d-6301-4920-a078-5a7dd0aea5a7 | Address Redacted | | | | |
| 47b4e52d-99a0-4aab-b9f6-693623257155 | Address Redacted | | | | |
| 47b4ecb4-23a7-4de1-ab19-87aaf8b46095 | Address Redacted | | | | |
| 47b4f33b-b487-4917-a32f-daecb2341089 | Address Redacted | | | | |
| 47b50416-377e-45a7-9f8e-97e37d469249 | Address Redacted | | | | |
| 47b522a3-1581-434b-9d86-3c3164fdefec | Address Redacted | | | | |
| 47b53b6f-d848-4dd6-b797-f06b4cadeae5 | Address Redacted | | | | |
| 47b53ed6-34d8-460d-8375-7504e63bcd96 | Address Redacted | | | | |
| 47b57b18-c778-4516-a362-007e6a0da0d1 | Address Redacted | | | | |
| 47b58583-96ed-427d-a4ab-a2ba4728d85a | Address Redacted | | | | |
| 47b58700-289d-4dfe-befb-13844928e1f4 | Address Redacted | | | | |
| 47b5d289-6ed9-48b2-ab33-625f848f7d63 | Address Redacted | | | | |
| 47b5d592-65ce-4d73-98a3-cdf99d5159a1 | Address Redacted | | | | |
| 47b5ee13-402d-485e-9cc7-38a5f43016db | Address Redacted | | | | |
| 47b5f384-dc8c-4361-8093-4d2172a560d0 | Address Redacted | | | | |
| 47b65992-ab96-4ec4-be2b-fd24186d7b48 | Address Redacted | | | | |
| 47b65ba0-07b4-43db-9b8f-0c86a66da36d | Address Redacted | | | | |
| 47b65f83-a47a-4e51-9d09-1216dade80cc | Address Redacted | | | | |
| 47b6707b-b6ee-4b1c-bab7-77a0c761044b | Address Redacted | | | | |
| 47b6815a-b8ed-485e-b585-9faee01e88e2 | Address Redacted | | | | |
| 47b693b3-54fd-44d6-ba87-4879a26a4501 | Address Redacted | | | | |
| 47b6d058-c099-4e47-980c-f6ade84142e2 | Address Redacted | | | | |
| 47b71751-fe51-423f-8875-a4db8db4a379 | Address Redacted | | | | |
| 47b72272-7415-40f8-9dbd-ca78df685e34 | Address Redacted | | | | |
| 47b7546b-60fc-4842-ab7e-7febcd1676ee | Address Redacted | | | | |
| 47b77096-7801-43bc-a3b8-46df2c845c57 | Address Redacted | | | | |
| 47b78035-ca6b-4f65-9417-07248da8fb76 | Address Redacted | | | | |
| 47b7afe5-720a-4e58-9c50-e69d144f7e9d | Address Redacted | | | | |
| 47b7c427-41e3-48b1-a5ab-4eff9aa8527c | Address Redacted | | | | |
| 47b7d781-a8ed-4cc6-8fa7-6b0335332c01 | Address Redacted | | | | |
| 47b84fb2-763a-4ce4-b08a-2b0e089c4a13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 47b8a5c7-5acb-4ed2-b39b-ec3074327cca | Address Redacted | | | | |
| 47b8b4a9-c3ef-4387-8817-7aa5862acec9 | Address Redacted | | | | |
| 47b8e5ed-9881-4aee-bdae-b968bdda9112 | Address Redacted | | | | |
| 47b8f01f-6ba0-491d-a1ed-8c6e2a65ee59 | Address Redacted | | | | |
| 47b9377e-c335-4f31-84e3-f8c6ded6a240 | Address Redacted | | | | |
| 47b9400e-7ad1-403a-86b7-974effef8687 | Address Redacted | | | | |
| 47b947a9-c93a-4687-99e3-0d85c462d0e0 | Address Redacted | | | | |
| 47b94d89-0845-48d7-94c8-dfeb039007ef | Address Redacted | | | | |
| 47b951d4-620b-4c6d-a5c8-8af51b75380c | Address Redacted | | | | |
| 47b97b55-d94d-4976-b664-12ffa7c0cca5 | Address Redacted | | | | |
| 47b9a882-6511-4ec3-99e3-f952ae6331c6 | Address Redacted | | | | |
| 47b9ca60-f725-48de-a567-f565332f429b | Address Redacted | | | | |
| 47b9d671-a93e-4430-8a06-add5616e9847 | Address Redacted | | | | |
| 47b9db97-cf77-4465-9982-c00d372b3644 | Address Redacted | | | | |
| 47ba13ec-07a4-496e-bb7e-9cb18d5829f6 | Address Redacted | | | | |
| 47ba3459-fe1a-4d15-8e3d-776c673b6676 | Address Redacted | | | | |
| 47ba67bf-8a50-420a-b00e-8cd82ac72cf7 | Address Redacted | | | | |
| 47ba6fc7-4395-456f-9f31-b27e7cd89b47 | Address Redacted | | | | |
| 47ba70d6-4556-42f3-9c25-c4b6b40d12d2 | Address Redacted | | | | |
| 47baaa43-2fa8-4ca5-96bd-977b74f25a32 | Address Redacted | | | | |
| 47baccf2-4ec6-47ed-b99e-f2b1cbbe9d20 | Address Redacted | | | | |
| 47bae80c-430f-4c80-b4c2-6c1551a06a59 | Address Redacted | | | | |
| 47baee2f-2e8c-4d4e-b8a7-038611452c2f | Address Redacted | | | | |
| 47bb12ef-b0fa-4253-847a-4d87c5a7e6af | Address Redacted | | | | |
| 47bb24b4-42de-4d13-977d-0e0871c4b63c | Address Redacted | | | | |
| 47bb2539-cc1a-4de3-828b-0aea6b261f8c | Address Redacted | | | | |
| 47bb3866-1bd3-4b05-aa33-639ff861d479 | Address Redacted | | | | |
| 47bb57bb-4d7a-422d-8d8c-0781080e083b | Address Redacted | | | | |
| 47bb6ba6-18dd-4e24-9d8a-0605ca1c96ad | Address Redacted | | | | |
| 47bb794a-307a-43c5-8255-924df2a0404c | Address Redacted | | | | |
| 47bb7d04-e2b8-4712-b267-ac58ebab2dea | Address Redacted | | | | |
| 47bb8ad3-5ab6-4d9c-bee5-e3be92af5007 | Address Redacted | | | | |
| 47bb95b7-d63a-4595-b4fb-08db47285474 | Address Redacted | | | | |
| 47bbb88d-25a8-4021-b9c1-4efa558ad180 | Address Redacted | | | | |
| 47bbbf4b-511c-43f8-89eb-a692117832a8 | Address Redacted | | | | |
| 47bbcc81-f94e-4aca-9d9c-1d1dacc34ab6 | Address Redacted | | | | |
| 47bbf447-50a4-4b96-ae94-ba6fe2b2bddb | Address Redacted | | | | |
| 47bbfe9d-14f8-4bfe-982d-986476e4d5d4 | Address Redacted | | | | |
| 47bc374e-a05e-4d4d-b54b-7612fed8c1cb | Address Redacted | | | | |
| 47bc5925-43a9-4e7c-8c4b-4303e24e5fed | Address Redacted | | | | |
| 47bc7026-f9c4-40cc-93d6-f2ffdfa8cc78 | Address Redacted | | | | |
| 47bc8546-f5d1-4301-b0c8-9e50e0b33f40 | Address Redacted | | | | |
| 47bc9b69-c5cf-4a2e-9458-0b33182e8122 | Address Redacted | | | | |
| 47bcb69d-8c06-4aa5-b389-cc0d09e760ca | Address Redacted | | | | |
| 47bcd3e0-1df9-4101-b889-c19dc97b2cc9 | Address Redacted | | | | |
| 47bcd784-8d39-4c30-bee9-e728e35551c9 | Address Redacted | | | | |
| 47bd0906-7291-4811-9f04-e0876144451c | Address Redacted | | | | |
| 47bd1e32-63f4-412c-b35f-fff3f41211f8 | Address Redacted | | | | |
| 47bd2aa8-8e1f-4bf9-beed-c9a6e648e22e | Address Redacted | | | | |
| 47bdcad0-9801-4cc3-871b-906ed2e77adc | Address Redacted | | | | |
| 47bdd15e-0b3e-48ab-a3cb-746bea895c59 | Address Redacted | | | | |
| 47bdef0b-753d-4b23-b939-5369e9fa5eef | Address Redacted | | | | |
| 47be36a3-7922-4e38-add6-9bd892f811bc | Address Redacted | | | | |
| 47be68d9-0969-47a3-876d-562cb7431aea | Address Redacted | | | | |
| 47be78fe-3ac2-45fd-9933-697c5b7414ec | Address Redacted | | | | |
| 47be8910-1d1e-4594-b5bd-a053eb404c44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47be907a-7753-41ae-bf6d-2be0116f10bC | Address Redacted | | | | |
| 47beb967-ec88-4acd-9d15-3ef475db90ed | Address Redacted | | | | |
| 47bebddd-aa1c-426b-afae-9b8713365842 | Address Redacted | | | | |
| 47bed8c7-50c8-411b-8b5b-baf35e2fe25b | Address Redacted | | | | |
| 47bef2e0-b392-416a-bf9f-64c1703309b1 | Address Redacted | | | | |
| 47bf1b8c-63d9-4e99-a804-36201b429cd6 | Address Redacted | | | | |
| 47bf4068-78cf-4fbc-b80b-f1ef252b35f3 | Address Redacted | | | | |
| 47bf6c40-6cef-4c27-a61d-e5aac67aa3db | Address Redacted | | | | |
| 47bf6f1b-d296-462b-92a1-81c7a9bdbca4 | Address Redacted | | | | |
| 47bf924c-796a-4907-8a58-c8aeeb77919c | Address Redacted | | | | |
| 47bfcdf9-3240-4bce-a375-3b160fd8e91e | Address Redacted | | | | |
| 47bfd02c-3699-41ac-a475-006e55b69697 | Address Redacted | | | | |
| 47bfdd54-c95f-49bb-b041-254c37f27b89 | Address Redacted | | | | |
| 47bfe3f0-1f31-4765-aa58-caadf9d9a69d | Address Redacted | | | | |
| 47c0038c-888f-4b78-841d-3677494f009t | Address Redacted | | | | |
| 47c09309-68ec-409c-adc3-503ddae6ce92 | Address Redacted | | | | |
| 47c0e74e-5ea3-4764-b9b6-1d50dbd1ef4c | Address Redacted | | | | |
| 47c10911-7ea5-4830-915b-c6c052cc7f56 | Address Redacted | | | | |
| 47c1278c-e836-4dfa-be6b-402326d75e2c | Address Redacted | | | | |
| 47c1c36a-ed1a-429f-8f6e-01ef754211c6 | Address Redacted | | | | |
| 47c1d07b-4834-453c-8ae1-ef90f5c5eb7f | Address Redacted | | | | |
| 47c1d985-0fac-4749-8957-d312223a7777 | Address Redacted | | | | |
| 47c1e071-da8e-4a1d-9466-077defa1224e | Address Redacted | | | | |
| 47c1f184-f7c3-4496-b1fe-ffb7e50ce7f2 | Address Redacted | | | | |
| 47c1fbe6-12cd-469a-b273-60aec32eeab0 | Address Redacted | | | | |
| 47c21cc7-7d80-4463-9db8-5bf9a9a2abf2 | Address Redacted | | | | |
| 47c255df-1c59-4ca8-81e9-64ea818bbe77 | Address Redacted | | | | |
| 47c25f99-687e-42ea-92c6-f0568153e3b3 | Address Redacted | | | | |
| 47c28f2f-a0d7-4f50-859f-656f1b759aec | Address Redacted | | | | |
| 47c2941a-4c96-4b86-8ed8-6d5ee59f1591 | Address Redacted | | | | |
| 47c29818-9bb8-444a-801c-34e7d4eab2d1 | Address Redacted | | | | |
| 47c327cf-8c4d-4993-a146-472f102a909a | Address Redacted | | | | |
| 47c358eb-7563-4caa-b258-0c327747266t | Address Redacted | | | | |
| 47c36701-9f17-4578-86b8-569b2a84a79c | Address Redacted | | | | |
| 47c378f3-7052-4a0c-b5b1-a0e98679e681 | Address Redacted | | | | |
| 47c37c03-6d56-410e-aa9f-8e537e3826b5 | Address Redacted | | | | |
| 47c37fe3-2826-4615-b37a-3515c909b9da | Address Redacted | | | | |
| 47c38565-ea6d-434b-8677-c6b2abf0583d | Address Redacted | | | | |
| 47c39659-026e-4229-b45e-2b5cd03d278C | Address Redacted | | | | |
| 47c3af23-e48b-40b8-ac39-4cb44cf81868 | Address Redacted | | | | |
| 47c427d5-f611-458c-8425-0ae69e20cfc7 | Address Redacted | | | | |
| 47c44086-0508-48db-ae2a-445fc1734477 | Address Redacted | | | | |
| 47c4976f-6b5a-4cfb-8444-0bfd10d89cce | Address Redacted | | | | |
| 47c4a257-680a-4aa0-9f6e-2f8f7ad2ec2C | Address Redacted | | | | |
| 47c4ab86-5ad2-43a9-b85b-78c85be11d94 | Address Redacted | | | | |
| 47c4cfa7-36e1-420b-89e1-4f3b08a94fc8 | Address Redacted | | | | |
| 47c4e88b-0209-466e-ba02-fc9ffe776f0c | Address Redacted | | | | |
| 47c5125b-25a5-42f2-9bdc-eb9ae7675ec5 | Address Redacted | | | | |
| 47c51c34-492e-4393-8d5d-b0d11827b95c | Address Redacted | | | | |
| 47c544aa-250f-4112-a084-1adccb5507c1 | Address Redacted | | | | |
| 47c550cd-5165-47ca-baa7-d91f3a57269l | Address Redacted | | | | |
| 47c5d7b9-6ab9-4ef0-b5f6-4305e2c533b2 | Address Redacted | | | | |
| 47c5eaac-a40e-45bb-bc63-c7b65ca4a6c4 | Address Redacted | | | | |
| 47c67f78-9d7d-4c5f-bf46-ff051543e9ee | Address Redacted | | | | |
| 47c6b0fa-e2fc-4685-bd2c-dec0022ed149 | Address Redacted | | | | |
| 47c6b653-31e3-44bd-8334-03b0b30c62de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 47c6f72c-d313-4918-a062-3b5c78c4000f | Address Redacted | | | | |
| 47c7918b-aa69-456e-9de1-303dc9d08d41 | Address Redacted | | | | |
| 47c79eaa-a375-4599-bd14-6b6c84b1acd0 | Address Redacted | | | | |
| 47c7a733-8692-48cd-8538-6bd7e737596e | Address Redacted | | | | |
| 47c7b192-f56f-49dd-baeb-74a688b5a33e | Address Redacted | | | | |
| 47c7ea1f-9734-4d5c-8116-03b13a4eb9ff | Address Redacted | | | | |
| 47c812f3-2db7-4aae-8ac1-9ca057ddf8eb | Address Redacted | | | | |
| 47c821aa-8949-4bcd-929f-db38f2907f48 | Address Redacted | | | | |
| 47c83e63-0898-4cf9-bef6-9cb4e77c8977 | Address Redacted | | | | |
| 47c88aeb-0526-4679-be59-16fdc03ad6be | Address Redacted | | | | |
| 47c89893-9aed-4674-9682-f0e3387df2c5 | Address Redacted | | | | |
| 47c95841-e106-4086-a177-752e618513c0 | Address Redacted | | | | |
| 47c9d8d6-39dd-4929-a764-fb8f4d2d6282 | Address Redacted | | | | |
| 47c9dfdc-465d-4454-b21e-3171e4deed26 | Address Redacted | | | | |
| 47c9e6be-4dc6-4d21-8034-896c49c3a4fb | Address Redacted | | | | |
| 47c4cce-9bf9-4360-b168-17f184e29b60 | Address Redacted | | | | |
| 47ca5420-4842-452d-8e11-9d1f5c4d258e | Address Redacted | | | | |
| 47ca6073-ac54-4662-8342-2025789fa592 | Address Redacted | | | | |
| 47ca722a-c22e-4066-9a75-a07e7807ecba | Address Redacted | | | | |
| 47ca7bb9-1ce0-4bd9-9c39-f53c1c15c83d | Address Redacted | | | | |
| 47cabca9-e42b-4843-a7df-d548e47445ff | Address Redacted | | | | |
| 47cabd34-7525-4688-9162-5d36dd0673a2 | Address Redacted | | | | |
| 47cae00e-e42d-48f6-8bb0-59ed79f7cfa3 | Address Redacted | | | | |
| 47cb0f54-00d9-4fa3-aed2-da332688aca5 | Address Redacted | | | | |
| 47cb0ff5-8679-493c-a6ac-47232bfe7759 | Address Redacted | | | | |
| 47cb588a-5a07-414e-92cd-0e559d26e107 | Address Redacted | | | | |
| 47cb7d38-0fbb-4fe7-8649-56820acb0f66 | Address Redacted | | | | |
| 47cb8090-99e6-4b6c-9cf7-b892930616aa | Address Redacted | | | | |
| 47cbc947-763b-4b34-96cf-31345ba39e09 | Address Redacted | | | | |
| 47cbe0ec-6a0c-46f4-90b9-e4758bf78e2c | Address Redacted | | | | |
| 47cc0e89-b582-429a-ad61-c69267f11395 | Address Redacted | | | | |
| 47cc4467-4cb5-4e75-8969-376ba2a1e6d3 | Address Redacted | | | | |
| 47cc9dd0-9c19-4b09-b487-aaaf59125b25 | Address Redacted | | | | |
| 47cca5dc-61e8-45cb-ac34-95adb5d4fcf3 | Address Redacted | | | | |
| 47ccc3c7-ede7-4124-8b33-022ffce71125 | Address Redacted | | | | |
| 47ccd2d5-4a22-4fe8-a5aa-f0a334fb6bae | Address Redacted | | | | |
| 47ccebe8-cea5-4df1-8a3a-165bb6bbc17f | Address Redacted | | | | |
| 47ccf715-c262-4afa-bed9-e6266f2c4fc8 | Address Redacted | | | | |
| 47cd0593-dfac-436a-9225-67762235b4aa | Address Redacted | | | | |
| 47cd1026-0a23-4c9d-8761-1b064feaae74 | Address Redacted | | | | |
| 47cd15c3-28c9-4347-991d-213e9575da0a | Address Redacted | | | | |
| 47cd1da2-9a68-4795-b445-d6d9c4b888ee | Address Redacted | | | | |
| 47cd20a1-d234-40c1-a9a4-c2d194be7a5a | Address Redacted | | | | |
| 47cd4cac-3c03-479d-a4f5-9449b9120292 | Address Redacted | | | | |
| 47cd6476-0e67-4ce8-ac1e-46d5555c7c89 | Address Redacted | | | | |
| 47cd65e4-03f7-497c-82b6-38f4b714cde6 | Address Redacted | | | | |
| 47cd6874-aa5c-42e0-9aca-2c6978a2f5f1 | Address Redacted | | | | |
| 47cd9a4f-d22d-475c-b9f6-8d834297cd08 | Address Redacted | | | | |
| 47cdb772-16c1-4def-b18f-154322c4539a | Address Redacted | | | | |
| 47cdbc34-3d55-4b7d-a7fa-549f67bd6206 | Address Redacted | | | | |
| 47cdd0b2-4c10-4ccc-84c2-9fa3702b627e | Address Redacted | | | | |
| 47cddcd5-172b-4c1c-9204-121b7c4b8222 | Address Redacted | | | | |
| 47ce0913-f4c8-40d5-adfc-517fcea5cfc7 | Address Redacted | | | | |
| 47ce4148-0cc2-4cf6-9b8a-ff88d751a4d4 | Address Redacted | | | | |
| 47ce4392-7f50-48f3-a34d-fe34155079f4 | Address Redacted | | | | |
| 47ce44cc-a0fe-4d3a-8843-06475fc25f8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47ce638c-ea19-42fb-a044-3c4625209a71 | Address Redacted | | | | |
| 47ce9c83-ae21-4594-9f9b-2736250a03cc | Address Redacted | | | | |
| 47ce9d24-63c4-4658-87fd-b5774a0a8433 | Address Redacted | | | | |
| 47ceb6c5-2d43-4074-a89a-a8385e036b91 | Address Redacted | | | | |
| 47cecb38-1ff0-4682-8490-713b282dd8bb | Address Redacted | | | | |
| 47cedf03-fbde-4d9a-862d-55d2454d1107 | Address Redacted | | | | |
| 47cef9e3-3a2c-4b83-9cec-0d8c5db3be84 | Address Redacted | | | | |
| 47cefa37-5f81-451c-9cb3-98d917f8b237 | Address Redacted | | | | |
| 47cf10c7-e1c7-4b39-88dc-abd215e44171 | Address Redacted | | | | |
| 47cf3f92-4fd6-4f53-b1a3-6a582144c076 | Address Redacted | | | | |
| 47cf4a74-cf83-49e5-b7af-ec01005ff87a | Address Redacted | | | | |
| 47cf6ef4-b412-4c25-b05b-a6ea235585cd | Address Redacted | | | | |
| 47cf8574-7101-4de2-b7f1-6e404fd135df | Address Redacted | | | | |
| 47cf97d0-171b-4f06-98d5-ba26b926fffb | Address Redacted | | | | |
| 47cfaad2-98a3-4f35-b6a3-660bd760dca4 | Address Redacted | | | | |
| 47cfb25d-0ebd-44fc-a1ae-9c39721c9ca1 | Address Redacted | | | | |
| 47cfc174-1693-41eb-89ee-14579c0e7391 | Address Redacted | | | | |
| 47cfd50f-bba6-4505-a353-efd4e9886c0a | Address Redacted | | | | |
| 47d00c9e-375b-452b-91a5-398879238700 | Address Redacted | | | | |
| 47d01f2a-5fbd-49c5-932f-91d2405ae9fa | Address Redacted | | | | |
| 47d02251-da1d-4a6d-8638-4982d106c59a | Address Redacted | | | | |
| 47d06874-da63-46b7-b858-86524a42e2db | Address Redacted | | | | |
| 47d08d2b-ea41-4aba-ade9-98baaa65ade2 | Address Redacted | | | | |
| 47d08d3c-296a-4018-864f-3d5f4d2a6e29 | Address Redacted | | | | |
| 47d0b777-ba98-4d0e-8834-1d74fda5b93a | Address Redacted | | | | |
| 47d0d162-eb6f-4ae3-85d9-733c83d1a377 | Address Redacted | | | | |
| 47d0d6f7-4e50-4737-af15-27101947fec4 | Address Redacted | | | | |
| 47d0e7ce-b667-4d43-8b52-f1bbf198faf5 | Address Redacted | | | | |
| 47d0ee61-7e6b-4544-9d57-5b9d9c6b4a75 | Address Redacted | | | | |
| 47d13d1d-17e4-4348-8a2b-65f8314a021a | Address Redacted | | | | |
| 47d14279-03a4-484d-9579-9cf7b8fe7789 | Address Redacted | | | | |
| 47d14a1f-0a56-4020-b9f9-a2ad8217167e | Address Redacted | | | | |
| 47d182c9-c681-4919-be9b-ee7a36d75a9d | Address Redacted | | | | |
| 47d19554-e1ba-4b0b-97bd-67ac7ad9f4f9 | Address Redacted | | | | |
| 47d1a88e-ef2c-4cfa-99b7-988f6714d31b | Address Redacted | | | | |
| 47d1b3a2-1fc6-4e77-a59a-05e2f255beb5 | Address Redacted | | | | |
| 47d1d119-cc20-4227-a7d5-002e817c7df9 | Address Redacted | | | | |
| 47d1efae-be7c-4e0f-9ab5-0bc3ef6adbb5 | Address Redacted | | | | |
| 47d1fc53-d0f2-4759-af02-9f463951a9ba | Address Redacted | | | | |
| 47d2085d-46e1-431f-bb18-277a6d2d8bb4 | Address Redacted | | | | |
| 47d2186d-35ee-46bd-a36a-e23bc3f69f62 | Address Redacted | | | | |
| 47d26483-2f70-42c3-8b1a-5aa868ae7d6c | Address Redacted | | | | |
| 47d26738-3339-4f95-b025-34646bcf6800 | Address Redacted | | | | |
| 47d26833-1f0d-47f5-b192-a8555403e23e | Address Redacted | | | | |
| 47d2eaff-ed1f-45e6-99f4-f066d99a1e4f | Address Redacted | | | | |
| 47d300b6-839b-4c98-949f-9972f8f3dd91 | Address Redacted | | | | |
| 47d30204-eb5e-4c1c-a38c-2b15d588cf0c | Address Redacted | | | | |
| 47d30263-cf7f-49de-960e-fced434bae02 | Address Redacted | | | | |
| 47d306f7-93c0-4527-a9b9-9e21408d8f39 | Address Redacted | | | | |
| 47d31565-f4bc-47d0-9457-50c64e6feb5c | Address Redacted | | | | |
| 47d33560-62f0-43b5-a045-a3c528065762 | Address Redacted | | | | |
| 47d3517c-7d2a-4d3e-97e5-708e99e381ab | Address Redacted | | | | |
| 47d369a3-60fb-447c-bdaf-d2ea227aeaad | Address Redacted | | | | |
| 47d3755c-2209-4091-baa8-28c19a4acefb | Address Redacted | | | | |
| 47d38700-cd77-44e1-8add-40adf3419ffl | Address Redacted | | | | |
| 47d38c5d-b567-459d-bb80-f51f95d9aa29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47d3c997-1278-4ed4-bc6e-abf3d5c9329b | Address Redacted | | | | |
| 47d3c9ca-98f4-46fd-8ad5-886e8d783272 | Address Redacted | | | | |
| 47d3e0fc-fd59-4cf6-8abd-c786a9d0dc7a | Address Redacted | | | | |
| 47d3ebe1-add5-4b0f-82f7-75ff3ff62422 | Address Redacted | | | | |
| 47d40105-bd83-4305-9ec5-485d5e01d0f7 | Address Redacted | | | | |
| 47d426b3-fe72-453a-9e6e-aee3e46c1858 | Address Redacted | | | | |
| 47d43268-1394-441d-aa9b-0323331a84f0 | Address Redacted | | | | |
| 47d43fe7-44be-4024-b7ac-907e22fc7958 | Address Redacted | | | | |
| 47d4600f-1e20-4d29-8ff7-77e31b36ec5a | Address Redacted | | | | |
| 47d477c4-eb2b-4c7f-823f-9cb22a01cffa | Address Redacted | | | | |
| 47d47823-2059-4b71-985c-7210476c47e8 | Address Redacted | | | | |
| 47d4a9b6-164b-4272-b959-a32016043bfb | Address Redacted | | | | |
| 47d4b984-f3ff-4190-bfbf-ff8b942dde04 | Address Redacted | | | | |
| 47d54223-9a19-46cf-b2a4-c6afc3af1020 | Address Redacted | | | | |
| 47d54912-6a64-4bc6-b91b-50eec661c170 | Address Redacted | | | | |
| 47d55b3b-68b1-49b6-9bad-e29e8172fabe | Address Redacted | | | | |
| 47d57fe3-d74a-4a98-8168-982e9f7c86fi | Address Redacted | | | | |
| 47d580c6-d0e3-4dfc-9069-0b9c162adba7 | Address Redacted | | | | |
| 47d5943d-b6ac-4ea2-9f7b-c39bd01c506d | Address Redacted | | | | |
| 47d59d06-fc79-4bf8-b54d-e13638131a21 | Address Redacted | | | | |
| 47d5aefe-43e5-422c-8e0d-3f1a2e449e73 | Address Redacted | | | | |
| 47d5bc18-9e79-4abe-ae45-8d3c5351923c | Address Redacted | | | | |
| 47d5c725-e0f2-44c6-811d-fcc0feb9cf2e | Address Redacted | | | | |
| 47d5e14d-542a-41cd-bca9-73fae0a0688d | Address Redacted | | | | |
| 47d5ee2b-7112-4bea-bf7c-ecb6a806fe00 | Address Redacted | | | | |
| 47d66983-3b4d-4982-bf34-ec8fc61ce1d8 | Address Redacted | | | | |
| 47d6fc0f-4d94-4e0f-b6ea-4348d56a686e | Address Redacted | | | | |
| 47d7088a-2a9e-419f-ac12-7a6b1550e0f7 | Address Redacted | | | | |
| 47d72d7b-1be3-4807-a8e8-ae38588579ff | Address Redacted | | | | |
| 47d72fbf-e872-4c24-a22c-2b1f0c5eba40 | Address Redacted | | | | |
| 47d73a1b-c50f-4fcd-8f07-a91991b43acc | Address Redacted | | | | |
| 47d73c80-f28b-423e-a6c0-c64d149d4c9e | Address Redacted | | | | |
| 47d744e6-8220-4d46-93a2-cbae226f08e6 | Address Redacted | | | | |
| 47d75cb0-0319-499f-8a6a-513b98d893fa | Address Redacted | | | | |
| 47d77d12-f2d1-4657-b885-b0d40e2f4ca4 | Address Redacted | | | | |
| 47d79273-3fa2-456c-a279-a57f0a9f1369 | Address Redacted | | | | |
| 47d7a10e-4870-4ea9-8fc2-cd4c970fdf70 | Address Redacted | | | | |
| 47d804ec-513e-4e13-8c18-e73eb2795327 | Address Redacted | | | | |
| 47d83762-f066-42d5-ae72-b74022644bdb | Address Redacted | | | | |
| 47d87735-f14f-4642-a5c1-ce78e74ff5d7 | Address Redacted | | | | |
| 47d88734-f814-4f63-b195-8ebecd83e202 | Address Redacted | | | | |
| 47d88fa6-4a77-4073-b6a8-bf3f711f9b79 | Address Redacted | | | | |
| 47d8c9e1-98bd-472d-b7ca-f70234af6dd9 | Address Redacted | | | | |
| 47d8e82c-3ff3-4acc-858c-452182464563 | Address Redacted | | | | |
| 47d91178-ece1-4b24-b6de-93cb0739dc5a | Address Redacted | | | | |
| 47d94082-6901-4c46-ad5f-b61d9ae6bf40 | Address Redacted | | | | |
| 47d98300-fb45-4db4-a0f8-97cb0103f822 | Address Redacted | | | | |
| 47d9a148-bf15-44f0-b2f0-fae5d3419fca | Address Redacted | | | | |
| 47d9baba-3809-4a2b-9a21-73313ac05014 | Address Redacted | | | | |
| 47d9cc71-7ecd-4d1c-93d1-f01fad112115 | Address Redacted | | | | |
| 47da5165-e3e4-410a-86a2-087e520fbe10 | Address Redacted | | | | |
| 47da6b91-ec20-41f3-b396-5550a7a9e1e8 | Address Redacted | | | | |
| 47da6fdb-8161-448d-916f-2983717885fc | Address Redacted | Page 2854 of 10184 | | | |
| 47da84cc-b57e-43fe-961a-350465addecb | Address Redacted | | | | |
| 47daa960-5488-4d45-b694-f812f8ca788f | Address Redacted | | | | |
| 47daca5a-c247-4413-8b7d-528a20ccb371 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 47dae6d3-4659-4a7e-bf2f-99afcaa4ca25 | Address Redacted | | | | |
| 47dae848-f075-4626-99af-279504ff1e38 | Address Redacted | | | | |
| 47dafca7-8250-41e7-8dc6-672173b45ca9 | Address Redacted | | | | |
| 47db431a-4a00-479c-af26-06a34cd39f44 | Address Redacted | | | | |
| 47db89bc-4490-4d3e-b82f-98de456f752a | Address Redacted | | | | |
| 47dbcfb2-d9e2-4fd5-9c8d-45880a14b420 | Address Redacted | | | | |
| 47dc1b35-9ae5-481d-80ad-b853736322b6 | Address Redacted | | | | |
| 47dc1c03-857d-4dd6-8d77-c0eaacb6f218 | Address Redacted | | | | |
| 47dc4409-8136-4904-96bc-7308b3dec0ce | Address Redacted | | | | |
| 47dc48b3-492a-4d49-acea-75950b9f95ed | Address Redacted | | | | |
| 47dc5eaf-f92c-4cb5-a373-b0fcedc37acb | Address Redacted | | | | |
| 47dc62d9-7cf2-49bb-8dea-53411ef9afe7 | Address Redacted | | | | |
| 47dc6679-edeb-4a18-bb47-66701bd60915 | Address Redacted | | | | |
| 47dc6740-aff4-43ba-927a-ef7428c4a816 | Address Redacted | | | | |
| 47dc6f53-6716-4c9e-99f9-e477d1097834 | Address Redacted | | | | |
| 47dc857e-58e4-4f44-b3e7-80e31e67f9b0 | Address Redacted | | | | |
| 47dc8d3b-54c4-47e5-95b9-841488a5ac4e | Address Redacted | | | | |
| 47dc93d2-3b92-4e8a-b0af-473d4915ac0a | Address Redacted | | | | |
| 47dcad4c-17e8-40ed-9f4d-0a9daa95786l | Address Redacted | | | | |
| 47dcb455-f49f-4102-b10a-273130650943 | Address Redacted | | | | |
| 47dcca6f-e49f-4c7f-ba0d-41c0dbfc2a77 | Address Redacted | | | | |
| 47dcd1f8-09e8-45e2-bbfc-e5ee9d279b5a | Address Redacted | | | | |
| 47dceaf8-b590-4f3f-aafa-689d70889189 | Address Redacted | | | | |
| 47dd49d3-d4d6-4340-8e47-95a27914099c | Address Redacted | | | | |
| 47dd6225-197e-46b6-88c3-5826dedfcc0f | Address Redacted | | | | |
| 47dd99f1-6380-4b7f-8b92-9f237bba28c5 | Address Redacted | | | | |
| 47ddb97f-ce85-4a98-9bef-7998989e8be4 | Address Redacted | | | | |
| 47de0303-2801-4c32-9bab-24d71594a9d8 | Address Redacted | | | | |
| 47de130b-df86-412c-9db5-d1e1fb42c212 | Address Redacted | | | | |
| 47de395a-12de-4904-8413-c95d74b47705 | Address Redacted | | | | |
| 47de3af6-4b92-4b07-aad8-fa604f464764 | Address Redacted | | | | |
| 47de8553-9c4e-4ec9-bbfa-12d270146b1c | Address Redacted | | | | |
| 47ded329-561d-436d-8f19-f6df1beb60a7 | Address Redacted | | | | |
| 47dee03d-e484-4446-8584-6ea58b2f55e1 | Address Redacted | | | | |
| 47deee31f-3be4-4875-bb47-9e50a1b6333b | Address Redacted | | | | |
| 47def62d-0427-4891-916e-064abdc348el | Address Redacted | | | | |
| 47df21c8-b497-4340-b5e9-2d18c9dd62bd | Address Redacted | | | | |
| 47df2f7e-f237-4688-8b88-2f532e00bf5c | Address Redacted | | | | |
| 47df3a1b-835d-4eac-a845-860a0e99884d | Address Redacted | | | | |
| 47df7428-978b-44bb-ac35-8b9c474db61f | Address Redacted | | | | |
| 47df94da-c30a-430a-ad9c-43d9a3dae6f9 | Address Redacted | | | | |
| 47dfb4c2-2174-4af5-8daa-7ba34bdacf11 | Address Redacted | | | | |
| 47dfc3e5-c5b8-4791-900c-4a1b8eb22ad5 | Address Redacted | | | | |
| 47dfc672-1050-448e-9543-4450acd32966 | Address Redacted | | | | |
| 47e00473-4f43-491c-b943-7d3653d8e404 | Address Redacted | | | | |
| 47e01951-5759-4361-a630-065e017da22e | Address Redacted | | | | |
| 47e03778-7dae-46fa-9388-ff9062cd91d4 | Address Redacted | | | | |
| 47e03b3c-0608-4e4f-8fe0-092520409a1c | Address Redacted | | | | |
| 47e043a0-b42b-4647-a1ac-53d1cec572aa | Address Redacted | | | | |
| 47e04430-95b9-4932-ad0b-663551973aaa | Address Redacted | | | | |
| 47e09c54-a725-4508-a739-0b2b81d2cf2c | Address Redacted | | | | |
| 47e0c39a-f454-4be1-81d5-7556f9df210c | Address Redacted | | | | |
| 47e0f535-1146-465d-9fdf-f7089f61447b | Address Redacted | | | | |
| 47e0fdad-70a7-4be1-b912-08ba77dfa4b8 | Address Redacted | | | | |
| 47e117d1-4aca-4b34-b068-41fa7cde4f35 | Address Redacted | | | | |
| 47e118d2-b698-4005-9527-89a1b527ef9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47e13179-1b78-4e81-99bb-986b812c167f | Address Redacted | | | | |
| 47e1332a-4d8a-4321-95a7-5025e9606dcc | Address Redacted | | | | |
| 47e15841-2fbe-40c7-816b-b07b05756635 | Address Redacted | | | | |
| 47e16bf8-ca4b-4ada-a2dd-0651cd6ee7e4 | Address Redacted | | | | |
| 47e16d1c-c2f2-4bb5-8155-ecc2f33a454e | Address Redacted | | | | |
| 47e1a1f9-3c05-4567-ad09-95eaede47661 | Address Redacted | | | | |
| 47e1dd29-1cac-4e21-865a-4ce8f784143c | Address Redacted | | | | |
| 47e1f965-7001-4972-bb11-bfde51058004 | Address Redacted | | | | |
| 47e21607-7b72-4378-b501-880d28eecb1d | Address Redacted | | | | |
| 47e23a0b-2bd6-4f33-9fa8-bcaa93e4910b | Address Redacted | | | | |
| 47e2416f-721c-4d5e-82e0-3765a3b77b4f | Address Redacted | | | | |
| 47e24551-04ed-449b-86c1-d0f1b063de3c | Address Redacted | | | | |
| 47e295db-d6e7-433c-9509-b00351b59b31 | Address Redacted | | | | |
| 47e2a417-949a-4373-9d6e-e43922b34086 | Address Redacted | | | | |
| 47e2a73e-04c7-42f3-b160-b3253969c60c | Address Redacted | | | | |
| 47e2b842-876c-40c7-9d48-0f337e7cde45 | Address Redacted | | | | |
| 47e2bf64-9c7b-41fa-9efa-dbca11b424ac | Address Redacted | | | | |
| 47e2c19c-da6a-40c4-818b-9f9740e20079 | Address Redacted | | | | |
| 47e2e45a-6f54-4110-99ac-8949c6c25892 | Address Redacted | | | | |
| 47e2efa3-27cb-42a4-bb45-26dc5be4b8d2 | Address Redacted | | | | |
| 47e2fc2a-82a3-406b-8a4a-860da109f2e1 | Address Redacted | | | | |
| 47e309a5-1f7b-417c-9553-1febe43a204c | Address Redacted | | | | |
| 47e3129b-7613-4aa8-b987-b0b32771f08a | Address Redacted | | | | |
| 47e32ebb-9cbd-4b56-b451-0fe92b1f1bde | Address Redacted | | | | |
| 47e34b26-3efa-4701-8a77-e358a4e4d64c | Address Redacted | | | | |
| 47e375bc-40c6-4b0d-8c24-263c6492fe27 | Address Redacted | | | | |
| 47e37fd7-d5bb-4cb6-91a0-edbe8b75966a | Address Redacted | | | | |
| 47e381fa-1533-4a3b-8917-dbfe6fe43e23 | Address Redacted | | | | |
| 47e38703-15ca-4084-8163-1ab07349a1f6 | Address Redacted | | | | |
| 47e396ec-eca7-499b-ae0a-2532d7632093 | Address Redacted | | | | |
| 47e3d7fb-a08a-45a2-b6ac-98ce68435aa8 | Address Redacted | | | | |
| 47e3eb61-27ed-44ee-90f3-cc21508cfaf6 | Address Redacted | | | | |
| 47e3f5ee-9bc0-4911-b9fb-0df24a8c50e8 | Address Redacted | | | | |
| 47e42f20-66b6-47ce-9fde-8f1466c666c7 | Address Redacted | | | | |
| 47e482a8-4e5f-4633-97da-63dea967d023 | Address Redacted | | | | |
| 47e490db-4158-4c7d-a3b1-72b5ba8c8ee0 | Address Redacted | | | | |
| 47e4ae9f-fa13-4217-900e-4e0e468204cc | Address Redacted | | | | |
| 47e4dbdd-bd0d-4b7f-a548-e8abee1e8a24 | Address Redacted | | | | |
| 47e4ea0e-a00f-4d01-9ec6-604335827fdb | Address Redacted | | | | |
| 47e4f5cb-87b9-4593-8001-2c6270e9d6e0 | Address Redacted | | | | |
| 47e5071e-b6ae-45f0-8ba7-8edd9c9fbcc3 | Address Redacted | | | | |
| 47e519ae-4cd5-4130-ac45-f7bc76f2a4fc | Address Redacted | | | | |
| 47e521eb-eded-4d15-841d-070225b9b6a9 | Address Redacted | | | | |
| 47e53355-345c-41cc-a5bc-c4f6a5282d77 | Address Redacted | | | | |
| 47e55a92-1cd8-47a4-8086-c808a49fdda3 | Address Redacted | | | | |
| 47e57722-78d4-46d2-8572-3940d42f77bc | Address Redacted | | | | |
| 47e5dc36-5a7b-4891-be13-4fa2b02c283b | Address Redacted | | | | |
| 47e603f4-92d5-4e43-83ec-ba0fb74a13bd | Address Redacted | | | | |
| 47e60a2d-bf7a-4532-af46-0050a9f131cc | Address Redacted | | | | |
| 47e61f0c-e421-4143-ad28-84672b14b43c | Address Redacted | | | | |
| 47e6346a-6dcb-49b5-ae62-1aeb904cf8c8 | Address Redacted | | | | |
| 47e68f81-fdf6-47dd-aecb-03b5256c8b4f | Address Redacted | | | | |
| 47e691a7-f689-487b-9ef4-5e6274b461c3 | Address Redacted | | | | |
| 47e6f0a3-4394-47ac-ba05-85db1fc32af8 | Address Redacted | | | | |
| 47e71a65-05fb-4be4-b2c3-38ec6198180c | Address Redacted | | | | |
| 47e72e06-87b0-4491-850b-496ecc7b0dce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47e7436a-aa3e-42b1-b583-b344e22cde41 | Address Redacted | | | | |
| 47e766d9-8da1-428c-8f0f-7405c64e3c8l | Address Redacted | | | | |
| 47e7a226-e438-4b7a-b813-e760a2f7aaa7 | Address Redacted | | | | |
| 47e7b200-11cc-4dbe-8334-b0bb60043182 | Address Redacted | | | | |
| 47e7b45c-a6b9-4e2e-9da3-7094f7153154 | Address Redacted | | | | |
| 47e7bc42-3340-4f48-b6d2-8b6731baa61c | Address Redacted | | | | |
| 47e7ccb8-50cf-467d-b4ec-d18c9f23dba6 | Address Redacted | | | | |
| 47e7d613-5803-470a-a03b-9fad0920b9b6 | Address Redacted | | | | |
| 47e7dd84-e647-4c2b-b416-aff74c3d4134 | Address Redacted | | | | |
| 47e7edc8-2c0d-4da1-8889-99cc78462b3e | Address Redacted | | | | |
| 47e82de2-7039-4447-bed5-ddb6e2b4ee7f | Address Redacted | | | | |
| 47e85899-04ac-46f2-9481-b125d9183953 | Address Redacted | | | | |
| 47e87c7f-15e1-4f76-a3c1-161b9d4f209c | Address Redacted | | | | |
| 47e8842d-1200-47d0-941f-216022d3f27c | Address Redacted | | | | |
| 47e89809-e86f-47cb-a530-d879d5a684cb | Address Redacted | | | | |
| 47e89c58-32c0-4f23-bf58-18a0508eafa3 | Address Redacted | | | | |
| 47e8aa8d-9248-4e4e-83fd-d8e475ac17fd | Address Redacted | | | | |
| 47e8d080-e058-4774-a6ee-6a8a6200079! | Address Redacted | | | | |
| 47e8f3c0-9d08-49e0-b544-42990b96494b | Address Redacted | | | | |
| 47e8fd24-3386-4751-a157-d9ba2ea48d73 | Address Redacted | | | | |
| 47e92729-b80d-4c5a-83c0-3305cd450ce3 | Address Redacted | | | | |
| 47e94465-636c-4444-9d40-ea34e653313b | Address Redacted | | | | |
| 47e97530-ea90-4c98-aebd-af04575b3584 | Address Redacted | | | | |
| 47e97a2a-d177-479c-9b1d-97585a87d79d | Address Redacted | | | | |
| 47e9b7d8-335b-4880-a3d8-2fce6c1e34f7 | Address Redacted | | | | |
| 47e9e513-c00c-42dd-a0df-9b3e3c106552 | Address Redacted | | | | |
| 47e9e9f8-b6db-438f-99bd-a3c9d15995ea | Address Redacted | | | | |
| 47e9ee7a-2518-4485-9380-7f0a8e936a69 | Address Redacted | | | | |
| 47ea289c-580b-4da6-a2ef-52dd5e4d50c9 | Address Redacted | | | | |
| 47ea5016-3f9a-4529-8e42-e4654a67a4a3 | Address Redacted | | | | |
| 47ea7af7-d03d-4ed8-aba4-5b992bbcbe1e | Address Redacted | | | | |
| 47eabd2c-62c3-4dd2-8771-66b73ca97c1d | Address Redacted | | | | |
| 47eb15da-f254-412c-93c6-64b2e2b46fe3 | Address Redacted | | | | |
| 47eb566b-f14c-4f6c-a841-257570e7eba4 | Address Redacted | | | | |
| 47eb59bf-182c-43dd-99f4-7ff446656ebf | Address Redacted | | | | |
| 47eb8720-0a0c-49c2-a900-09319fa12424 | Address Redacted | | | | |
| 47eba4b8-0cff-4dac-a719-34ccd18e8904 | Address Redacted | | | | |
| 47ebd369-67d9-4105-beb8-cdcbb993cba9 | Address Redacted | | | | |
| 47ebe4c7-3f85-48fc-8adb-a9bdf79ebad0 | Address Redacted | | | | |
| 47ec1333-f35e-4407-899a-dc1437470169 | Address Redacted | | | | |
| 47ec22c5-1acb-485d-ab29-bfdfdac9f297 | Address Redacted | | | | |
| 47ec2aad-2029-42f8-a4e8-a7b1fbbdd3ff | Address Redacted | | | | |
| 47ec3af6-8991-4f73-8b3a-ab54b5fc5ec2 | Address Redacted | | | | |
| 47ec3bce-efdd-4677-8e5e-a1d0c1371dd6 | Address Redacted | | | | |
| 47ec541d-b3f4-43a1-b0de-53b08479700c | Address Redacted | | | | |
| 47ec67ca-55e1-4d04-ab3c-eb96bb3d6803 | Address Redacted | | | | |
| 47ec7594-241a-4e2d-8bd5-b65a77603657 | Address Redacted | | | | |
| 47ec77ef-d2ec-4021-85c4-114043c7d599 | Address Redacted | | | | |
| 47ec98c3-474d-4cf5-8501-b722d111b460 | Address Redacted | | | | |
| 47ecacfa-3e6b-4b5f-87a7-c144477b832b | Address Redacted | | | | |
| 47ecf741-2109-49b2-a845-7846ae69d872 | Address Redacted | | | | |
| 47ed0c12-62c6-4cd9-a868-74bcc8edae81 | Address Redacted | | | | |
| 47ed0c2c-e046-489e-bc6a-c5400959b4db | Address Redacted | Page 2857 of 10184 | | | |
| 47ed0dbc-b3b3-479c-8e08-1202f3937679 | Address Redacted | | | | |
| 47ed0e52-b2e8-4cae-9ca2-8a085df0a5a7 | Address Redacted | | | | |
| 47ed565e-5b49-48cd-9c1e-1bf505eede9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47ed8dab-eec1-44d4-9e44-4f3e4296235d | Address Redacted | | | | |
| 47eda5a5-e27a-4408-bb1c-1f6d5e5f1892 | Address Redacted | | | | |
| 47edc4b5-0051-4987-9cc9-09851a63a581 | Address Redacted | | | | |
| 47ee1d5e-f6ac-4c89-ae8a-ecb2c9fe22bd | Address Redacted | | | | |
| 47ee276b-3961-4ccf-b61c-c18497fe300e | Address Redacted | | | | |
| 47ee4848-92bf-41b1-bb5e-cff46f897f80 | Address Redacted | | | | |
| 47ee4dca-b12c-4bff-9477-7b2dc1eba5ca | Address Redacted | | | | |
| 47ee4f29-abfa-4ba4-997e-e35cfb05e468 | Address Redacted | | | | |
| 47ee790f-3bd5-4934-bac6-c1a6bd72e024 | Address Redacted | | | | |
| 47ee9d9c-1d50-40e2-8e09-a02c16b96813 | Address Redacted | | | | |
| 47eea567-4b4c-4b3b-ada7-1ef9f0b72de1 | Address Redacted | | | | |
| 47eeba19-a72b-4ee8-835e-2f5b64c61362 | Address Redacted | | | | |
| 47ef16de-a257-432a-bd5c-65d6188df400 | Address Redacted | | | | |
| 47efc129-f874-4664-b560-c16aa8899219 | Address Redacted | | | | |
| 47eff251-2d78-4003-bfe5-f55deb50cf93 | Address Redacted | | | | |
| 47f019df-4d7e-4327-b9b5-5d7fbb1a640a | Address Redacted | | | | |
| 47f02d20-8441-49c4-be30-6b6890aa8b77 | Address Redacted | | | | |
| 47f0343e-c1cd-4bac-b024-643f281a679e | Address Redacted | | | | |
| 47f05a97-4f37-4ecd-9222-9403ab3709e3 | Address Redacted | | | | |
| 47f07008-1a2a-453c-83f4-0a51c723e3b3 | Address Redacted | | | | |
| 47f0873a-0fea-4035-a02d-f6a3e1c96b94 | Address Redacted | | | | |
| 47f0aea7-b05a-44d9-bba0-65d2a0516709 | Address Redacted | | | | |
| 47f0c360-a7ed-43b3-be85-9890c14947e4 | Address Redacted | | | | |
| 47f0e3fa-c422-47fa-9b9f-4af98d626a23 | Address Redacted | | | | |
| 47f11223-ea82-46b5-902c-9f29abd16a21 | Address Redacted | | | | |
| 47f12d3f-7709-4c63-ba8e-9bcced024586 | Address Redacted | | | | |
| 47f12db9-3410-4eb0-ad5f-0b3f7c5bf7d6 | Address Redacted | | | | |
| 47f1a2c0-2b73-41ad-9024-81abc3eb0727 | Address Redacted | | | | |
| 47f1bfd1-2b0c-49de-8b50-01eb65ac0857 | Address Redacted | | | | |
| 47f1e80b-c9c1-4f86-8277-c4ffa9a29a31 | Address Redacted | | | | |
| 47f1eae7-b965-4f1b-bc53-658eb4938ae7 | Address Redacted | | | | |
| 47f1fa7e-f623-49b4-9367-243b98c4667e | Address Redacted | | | | |
| 47f22aa8-2066-4451-9fae-48b21144af2c | Address Redacted | | | | |
| 47f22f94-ed7e-4cb6-a156-67da1dcda265 | Address Redacted | | | | |
| 47f2318a-f361-4f8f-ae62-f0bb7faf1f02 | Address Redacted | | | | |
| 47f2b9e4-0eed-4da9-8334-101276b7ebe5 | Address Redacted | | | | |
| 47f2c753-c9f2-4e4c-872c-9a9e11a7bedc | Address Redacted | | | | |
| 47f2d127-55a9-4b86-b5c8-284ff91c0bc7 | Address Redacted | | | | |
| 47f33927-b9c8-449f-a33e-bdceec7ea9d9 | Address Redacted | | | | |
| 47f33b16-095d-47a7-9f93-ab123fc1954d | Address Redacted | | | | |
| 47f3618d-d99f-4988-bf00-f6e7573485b8 | Address Redacted | | | | |
| 47f36c5e-8dea-4a66-87c3-a3f06bf5083a | Address Redacted | | | | |
| 47f37a9c-d1f7-42f4-9af5-d21bd990d93f | Address Redacted | | | | |
| 47f37b0c-d0d4-4c10-83bf-bef67b0ea85a | Address Redacted | | | | |
| 47f3a58f-4a85-498e-9018-5fd7c813f047 | Address Redacted | | | | |
| 47f3b46a-4495-453b-925a-f809a877aaf0 | Address Redacted | | | | |
| 47f3b500-f99f-4ccd-a315-98e22c60b842 | Address Redacted | | | | |
| 47f3cf95-ccd4-4893-b683-522266bc1a99 | Address Redacted | | | | |
| 47f3d53d-21a2-477d-86a0-11e699de50a5 | Address Redacted | | | | |
| 47f3df1e-1c9e-48d7-aef8-e5e715bba1af | Address Redacted | | | | |
| 47f45135-b3ad-4815-9e8c-77d5a7dc2016 | Address Redacted | | | | |
| 47f46374-3ec6-4a92-a5bd-54fa81428e01 | Address Redacted | | | | |
| 47f486cd-6902-4312-85eb-746df237152b | Address Redacted | | Page 2858 of 10184 | | | |
| 47f49399-7d9d-459e-983e-afd27075d074 | Address Redacted | | | | |
| 47f4c537-121c-4e53-8a6a-1eb1efc69603 | Address Redacted | | | | |
| 47f4dc93-6648-43e2-8483-a46d63418f77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47f4f2a7-36f7-4cca-bb49-208d0c686019 | Address Redacted | | | | |
| 47f4fa57-b4bf-46e6-aafd-fd873e508a3a | Address Redacted | | | | |
| 47f51347-7c29-4678-a827-d945a8d43bb7 | Address Redacted | | | | |
| 47f519a8-1a2d-494c-abe6-74759f273c95 | Address Redacted | | | | |
| 47f5312a-a6a4-40e9-b6c4-c209564f2da0 | Address Redacted | | | | |
| 47f53ae7-43f8-459e-a5f9-8c2fa40e9b6f | Address Redacted | | | | |
| 47f5968d-8241-4b63-80ed-09346bac2f4d | Address Redacted | | | | |
| 47f5980c-4733-4a9f-8039-346d7edc0765 | Address Redacted | | | | |
| 47f59948-5dc1-454d-ae93-246e1a9c8a9f | Address Redacted | | | | |
| 47f59c5b-e0cb-42e7-9ccf-52c304a61757 | Address Redacted | | | | |
| 47f5aadc-cc9b-4af0-adde-89f518b66c9c | Address Redacted | | | | |
| 47f5cbe4-fb05-499c-aaab-8736997ef3ba | Address Redacted | | | | |
| 47f5cfeb-450d-4414-ad1d-c590ab7a060d | Address Redacted | | | | |
| 47f5fdd3-0dbd-47e3-b18f-d65ac5af03f5 | Address Redacted | | | | |
| 47f60c6d-5f16-4ab6-9283-5de8475d8149 | Address Redacted | | | | |
| 47f6319c-bcb9-436b-9dd0-fe99a705168c | Address Redacted | | | | |
| 47f64389-da2f-42dc-929f-a3c762aa21b7 | Address Redacted | | | | |
| 47f70437-9bba-4f5c-a551-3d6880fda768 | Address Redacted | | | | |
| 47f70c81-ddf1-4afc-acae-7a3c641146a2 | Address Redacted | | | | |
| 47f71393-11d2-44fb-a00d-3e44cd379d65 | Address Redacted | | | | |
| 47f72284-e160-42f5-ba78-fe8118740084 | Address Redacted | | | | |
| 47f737c1-5eb8-4e82-a555-7155d2c91b80 | Address Redacted | | | | |
| 47f74300-017d-471e-b8d2-5c7d7f74ec90 | Address Redacted | | | | |
| 47f74fd9-aa1d-415d-b655-3428765fcc0d | Address Redacted | | | | |
| 47f78522-d0fc-479a-92c1-6917d2929fee | Address Redacted | | | | |
| 47f79659-fb2d-4fd9-8f8c-42bff1162c58 | Address Redacted | | | | |
| 47f81ca6-4012-4cba-b0d9-63f33f9471c4 | Address Redacted | | | | |
| 47f82dad-8d32-4c8f-9010-3d40ba71cc8b | Address Redacted | | | | |
| 47f837ce-7ad5-415d-9e29-ee69d792a437 | Address Redacted | | | | |
| 47f84cbf-d443-4a31-972e-70ad1312a236 | Address Redacted | | | | |
| 47f85b09-ea75-4f68-9f28-56ccaddfc15d | Address Redacted | | | | |
| 47f88134-2b36-404f-a71e-ae32ffb1f3ab | Address Redacted | | | | |
| 47f88188-c54d-4e9d-b5a4-1ae182d9c1c0 | Address Redacted | | | | |
| 47f88dd3-951a-4f33-b468-7e2bacb70a3f | Address Redacted | | | | |
| 47f898e8-b3ad-4d82-8bcd-4b1dac249af2 | Address Redacted | | | | |
| 47f8bc32-80c8-4197-a18c-34e2ca9e08bc | Address Redacted | | | | |
| 47f8c819-dde7-47b5-9c48-e93ca112705e | Address Redacted | | | | |
| 47f8cf6c-8ab9-4759-a3bb-e1dce2293689 | Address Redacted | | | | |
| 47f8d05b-35ed-409c-9f65-23db86fed80b | Address Redacted | | | | |
| 47f8fbc1-ffcd-4132-b721-126902469ffd | Address Redacted | | | | |
| 47f8fdac-3a92-4734-b57c-2bdba6c440b2 | Address Redacted | | | | |
| 47f91431-29b6-4a0c-b146-56717670dd2b | Address Redacted | | | | |
| 47f91a3c-94f1-405d-a4a5-ede3148ef120 | Address Redacted | | | | |
| 47f95e32-c78a-4104-b15c-eb93eb72d779 | Address Redacted | | | | |
| 47f97f99-51ac-4844-9592-eee37a4f6d37 | Address Redacted | | | | |
| 47f98ea1-ec9b-4b06-b61f-8c53ca5b686f | Address Redacted | | | | |
| 47f9ad42-c656-4c12-9fce-f4bd290e01ba | Address Redacted | | | | |
| 47f9d99a-abd5-4a98-95cd-a8119739863c | Address Redacted | | | | |
| 47f9df45-883d-4318-929e-ac108425c473 | Address Redacted | | | | |
| 47fa2110-255a-48bd-b86d-e266178bfbdf | Address Redacted | | | | |
| 47fa32c9-cd06-47d1-b6cd-d5a9eff5d08c | Address Redacted | | | | |
| 47fa3625-ad82-4707-a50f-13a5ab7f7904 | Address Redacted | | | | |
| 47fa3cc5-dc23-48f1-a3a0-ca6e70fb3551 | Address Redacted | | | | |
| 47fa4f51-8795-445f-b990-c202154743cc | Address Redacted | | | | |
| 47fa5b3e-72dc-4fab-b164-17613b5e35ac | Address Redacted | | | | |
| 47fa5f08-ba95-47f0-bab7-e2a0e61509a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 47fa60a1-7a20-4593-8fe3-b60e1b8cf699 | Address Redacted | | | | |
| 47fa86de-9113-45ce-afc4-ce4446687cda | Address Redacted | | | | |
| 47faa778-7f95-4dd4-a9f8-63edbd11baa9 | Address Redacted | | | | |
| 47fac69d-3862-4c03-8913-ea22583ae3ac | Address Redacted | | | | |
| 47faf283-161d-4ad2-b357-d213483c56fe | Address Redacted | | | | |
| 47fafde8-2119-490f-b1e8-17e27fca5eda | Address Redacted | | | | |
| 47fb11d9-f0f6-436e-81eb-f9d664b5294d | Address Redacted | | | | |
| 47fb3991-9f80-4fbd-9484-5676758ab003 | Address Redacted | | | | |
| 47fb4d5e-57b7-4abc-a4e4-e9ec053c2407 | Address Redacted | | | | |
| 47fb6a93-4699-4cfd-84fa-a2fec1bc6510 | Address Redacted | | | | |
| 47fb80d6-c4b7-41cb-a531-cddce6fbb50c | Address Redacted | | | | |
| 47fb89e5-efeb-4ce0-89f6-62e6ec537018 | Address Redacted | | | | |
| 47fbae83-cdf1-45bc-9704-f796ddf494bc | Address Redacted | | | | |
| 47fbebbd-3e79-43a1-b6f8-d0823b1c2fca | Address Redacted | | | | |
| 47fbf5f8-d1ff-454d-b041-8d937b5ddd39 | Address Redacted | | | | |
| 47fc2fc8-cba4-49be-818a-071ee9ca0b19 | Address Redacted | | | | |
| 47fc7b20-2b07-475c-8122-6d8774698e22 | Address Redacted | | | | |
| 47fc7b97-bca7-49d5-97d4-76621b1b08a5 | Address Redacted | | | | |
| 47fca3ac-56af-4421-b640-cc22ce393aac | Address Redacted | | | | |
| 47fcc877-3db7-4ea7-8e7f-e2c606e03569 | Address Redacted | | | | |
| 47fcca52-f255-4183-926f-1e2965744e43 | Address Redacted | | | | |
| 47fcd13a-394f-4dfc-9475-f312ffd27046 | Address Redacted | | | | |
| 47fcd16e-8ff1-4f0e-98af-9e90bcbaba85 | Address Redacted | | | | |
| 47fcd47b-0c3f-44b6-8603-656a71c9c6f5 | Address Redacted | | | | |
| 47fce2dd-9770-49b6-b71e-cbdceade3c4d | Address Redacted | | | | |
| 47fcfa9c-dcd4-4daa-8198-571937e01aab | Address Redacted | | | | |
| 47fd1e34-1fd2-405b-a514-00a6470a4da3 | Address Redacted | | | | |
| 47fd25e9-ac5f-41a3-bc9a-fd40ae69c6e5 | Address Redacted | | | | |
| 47fdad93-292f-4078-8eed-44ee5056c994 | Address Redacted | | | | |
| 47fdf271-186f-488c-9dc4-30ebf9122b25 | Address Redacted | | | | |
| 47fdff6a-3f69-4741-990b-e567519b8e77 | Address Redacted | | | | |
| 47fe0489-6ad3-4e2b-a438-c2867c0f3afa | Address Redacted | | | | |
| 47fe18ff-b094-464a-9c81-3a3004e37bbd | Address Redacted | | | | |
| 47fe2372-898f-4c63-902d-801f58fec555 | Address Redacted | | | | |
| 47fe5515-6e5a-4f54-a62e-8e482a2f604b | Address Redacted | | | | |
| 47feacef-1633-4a21-b60b-2f989e8dcbe7 | Address Redacted | | | | |
| 47fec94b-1799-4c64-a948-f31c865645d7 | Address Redacted | | | | |
| 47fee9bf-d769-49b1-b123-4e07d4b6a1bd | Address Redacted | | | | |
| 47ff0c5b-d14c-4f39-b41c-d31b7b9d19bf | Address Redacted | | | | |
| 47ff2893-eca9-4006-a525-22ec72143dae | Address Redacted | | | | |
| 47ff2b3a-d93c-41ec-96fc-57f318853c78 | Address Redacted | | | | |
| 47ff412d-9e00-4619-9ffd-ef8e1e77c28c | Address Redacted | | | | |
| 47ff5c70-9ad5-4de5-a068-42ea12d2f1c5 | Address Redacted | | | | |
| 47ff5f35-c981-4c1a-a61c-a821ff28e2b1 | Address Redacted | | | | |
| 47ff63ad-ace7-440e-9606-b7592d129911 | Address Redacted | | | | |
| 47ff64e9-96da-4fea-a36a-5aa71d2cdd5f | Address Redacted | | | | |
| 47ff7de4-0bda-4167-b378-7e5b60fb630d | Address Redacted | | | | |
| 47ff9e9a-902d-4a58-93d7-960ab2c98d05 | Address Redacted | | | | |
| 47ffa9db-4a0a-439f-890b-273a42f19d76 | Address Redacted | | | | |
| 47ffae3f-5d84-4fb6-b721-80e5866c8d4c | Address Redacted | | | | |
| 47ffca42-3420-4c5a-81a0-348b48303139 | Address Redacted | | | | |
| 47ffd430-edbf-4e55-aa4d-010ed0a3c26d | Address Redacted | | | | |
| 47ffda4d-d6f2-46f1-a903-87836c672951 | Address Redacted | | Page 2860 of 10184 | | | |
| 480014e3-bee3-4be1-a44c-72b30d0da250 | Address Redacted | | | | |
| 480035e4-56ab-4e12-8ef7-724f6d8ce412 | Address Redacted | | | | |
| 480055ba-0a85-4bad-a91c-7f738d97f51e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 480057cd-37cc-497c-8364-823b0cbd59f7 | Address Redacted | | | | |
| 48005d2e-2679-45d0-bd15-35ac8155a4ce | Address Redacted | | | | |
| 48005fd5-1050-4b95-9892-9d74ff1d2537 | Address Redacted | | | | |
| 480065d7-345c-4bbc-839a-8a0477f84891 | Address Redacted | | | | |
| 4800940c-892c-4f7d-90bc-892069f8a052 | Address Redacted | | | | |
| 4800bb72-37af-4998-8484-eed6a07c25db | Address Redacted | | | | |
| 4800d302-4cc0-4cbc-978d-0b07524066dc | Address Redacted | | | | |
| 4800da6b-7b9a-421d-aebc-2dfcfc3a914a | Address Redacted | | | | |
| 4800db11-244e-4e71-95ae-28876ac6120f | Address Redacted | | | | |
| 4800f426-8a0f-487d-bc63-532398aeb8b6 | Address Redacted | | | | |
| 48012a1d-ffd4-49fa-a52f-cba07e0a9089 | Address Redacted | | | | |
| 4801300a-c828-4b59-a60e-3e580346a71b | Address Redacted | | | | |
| 480179d4-12a1-4983-a651-38cc5d0baddd | Address Redacted | | | | |
| 4801c1a1-2177-40c9-b72f-8fbe391022d2 | Address Redacted | | | | |
| 4801d191-0934-471a-8da5-82ea8ffe99f5 | Address Redacted | | | | |
| 4801d67f-c613-4667-bbb0-fcccd6237fc7 | Address Redacted | | | | |
| 4801f605-e9ae-4369-ba8d-ddaa1a86a921 | Address Redacted | | | | |
| 48022122-8a9d-42d7-9890-1bb07343da29 | Address Redacted | | | | |
| 480225f6-4ef4-442a-92a5-9dd25d078e6f | Address Redacted | | | | |
| 480240ae-2eb8-4bf9-a84f-5bc40f380f2d | Address Redacted | | | | |
| 480258bf-006e-43e8-ae95-39516eac6090 | Address Redacted | | | | |
| 48026ac0-d7d8-4c06-b77a-a6d4c29fd56b | Address Redacted | | | | |
| 48028b9c-c9dc-47ce-85b8-a80d790d2725 | Address Redacted | | | | |
| 4802977a-51bc-4459-bed3-bf03ed1570d5 | Address Redacted | | | | |
| 4802991b-585e-4b78-a712-5c64c97d817f | Address Redacted | | | | |
| 48029b44-027b-41d7-a55e-06a098a6dda9 | Address Redacted | | | | |
| 4802b566-0a72-42cd-b120-e79008d0f39a | Address Redacted | | | | |
| 4802cc88-5845-4011-8e6b-c2f74a9ab357 | Address Redacted | | | | |
| 4802d3bb-48d4-4fc4-b43b-dd31f288babe | Address Redacted | | | | |
| 48031306-d42d-4045-a851-08a36d451f7e | Address Redacted | | | | |
| 48036c5f-458f-4c3c-badd-86ed776cbc0e | Address Redacted | | | | |
| 4803946c-6fdc-4013-9d30-fd75e1a4bdfe | Address Redacted | | | | |
| 4803dc63-9b3b-42a0-a3a0-a04f13b983fd | Address Redacted | | | | |
| 48040c25-6488-43e0-9639-a862e47ecbf3 | Address Redacted | | | | |
| 48041013-9471-49bc-abe8-9f8b8d675dc0 | Address Redacted | | | | |
| 4804198b-a054-4ae1-bf0c-6062c1ae0547 | Address Redacted | | | | |
| 48043529-7fa2-420a-92c2-7debe76fd2f6 | Address Redacted | | | | |
| 48043b74-108b-493a-951e-a543ea734da1 | Address Redacted | | | | |
| 480462bb-ff97-4e48-bba9-a67b0bb9c1d0 | Address Redacted | | | | |
| 4804685f-e8fe-42e1-b962-05ca5ae0ae1c | Address Redacted | | | | |
| 48049805-c733-42c5-a57f-a098ff3cd9e4 | Address Redacted | | | | |
| 4804a6a7-5f60-495c-9965-e5e23c1a9c2f | Address Redacted | | | | |
| 4804d724-ac1b-4419-9a43-57b81059ca65 | Address Redacted | | | | |
| 4804d8e2-b2a1-4b44-9667-4babdd2235b9 | Address Redacted | | | | |
| 4804e9b3-adf1-4afe-8b6c-deed7b6c9e97 | Address Redacted | | | | |
| 480542d9-5b52-43fc-b9e7-3e2ca086e71d | Address Redacted | | | | |
| 4805468f-67ec-4092-9a0d-ae238ee27453 | Address Redacted | | | | |
| 48055200-c110-462c-8e81-702d54eafafe | Address Redacted | | | | |
| 48055f85-0401-4c0a-a22b-e7cf92d7695c | Address Redacted | | | | |
| 48056df9-44e9-433d-ae7b-25cbe3a0f042 | Address Redacted | | | | |
| 480588d9-0d5b-41f7-80b7-3d2fc37bc39f | Address Redacted | | | | |
| 4805925c-a6fc-40fe-afc7-492985aa85b0 | Address Redacted | | | | |
| 4805c722-68c1-4d6b-9f69-fa61ef9756ab | Address Redacted | | | | |
| 4805cc4f-ae73-4fc1-8897-a3685bb94be7 | Address Redacted | | | | |
| 4805d128-629b-4a08-9b24-6961ad61ed5e | Address Redacted | | | | |
| 4805e149-cf75-4677-8263-db8bbfcde3b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 480608a4-45d0-46ce-a4ce-3fc2e85263bc | Address Redacted | | | | |
| 48062394-f60e-47fc-8192-99a65ba62533 | Address Redacted | | | | |
| 480633fb-18e9-45b6-88e8-7b62b6e98199 | Address Redacted | | | | |
| 480648df-2043-4f10-83ce-9a70f7369a1c | Address Redacted | | | | |
| 48068fdb-64e2-4b07-b352-733f0244e5d3 | Address Redacted | | | | |
| 4806a492-9e6c-4ff3-92a1-b7da2829a315 | Address Redacted | | | | |
| 4806a7fc-39a1-4210-8ae4-bb31db837ab8 | Address Redacted | | | | |
| 4806c323-948e-47fd-8699-a419a96c5f45 | Address Redacted | | | | |
| 4806d921-2bfc-45c5-8105-5e756c49766C | Address Redacted | | | | |
| 4806df82-9c22-498c-8706-b55cb8a7708d | Address Redacted | | | | |
| 4806f2d1-4525-4253-a141-c65bc2a19b9a | Address Redacted | | | | |
| 48071993-2ec1-4b13-a381-fb69f46c2483 | Address Redacted | | | | |
| 48072d77-27fe-4037-8f4d-bfdb5125956b | Address Redacted | | | | |
| 48077236-6359-4876-9071-4e433efe9d6e | Address Redacted | | | | |
| 480779c7-4c71-45f5-a6b3-c7d246fd44ea | Address Redacted | | | | |
| 48077e02-4c87-4717-9457-be484012ae92 | Address Redacted | | | | |
| 48078916-668b-48a8-ad14-7829c8f14348 | Address Redacted | | | | |
| 48079879-794f-40d9-a921-1821d72c9b3a | Address Redacted | | | | |
| 4807bb76-72a2-43f5-ae6c-53e7551692a2 | Address Redacted | | | | |
| 4807cfe2-d17f-4f71-bc7b-8b0b44003e5e | Address Redacted | | | | |
| 48087aef-9ccf-4e18-8ece-a9768ccb9807 | Address Redacted | | | | |
| 4808a08e-e85d-48c2-8f5e-be9d40b85c0f | Address Redacted | | | | |
| 4808a86c-a52f-42f7-ba2c-8b255338a6f4 | Address Redacted | | | | |
| 4808d9f8-e1aa-4383-b655-2cafd181e55d | Address Redacted | | | | |
| 48091b6e-5c2e-4be6-815b-95f9d00d5fd7 | Address Redacted | | | | |
| 48095b85-5d2c-4185-92da-0362e07b8b1a | Address Redacted | | | | |
| 4809655d-d8cc-4445-9a10-39d5e5222ddf | Address Redacted | | | | |
| 4809bf8c-2eea-469d-b8a4-2864d5d96939 | Address Redacted | | | | |
| 4809c570-1704-4006-b713-e743708ce821 | Address Redacted | | | | |
| 4809e89f-43e0-41b6-a31a-1b2f57fac568 | Address Redacted | | | | |
| 4809f60f-1ce4-40f3-a10e-31a9c5112ae2 | Address Redacted | | | | |
| 4809fd80-4e9b-46e0-9ed0-06461a6ac769 | Address Redacted | | | | |
| 480a245b-c0ea-4bd1-8882-45ae6932509c | Address Redacted | | | | |
| 480a7a29-6d8c-41e2-b577-e1f82f9a1d75 | Address Redacted | | | | |
| 480ab306-4b37-4a8e-a9df-22c743506c9e | Address Redacted | | | | |
| 480b21bc-1392-4599-858b-1ad9243f37f3 | Address Redacted | | | | |
| 480b3252-60a0-480d-b6f2-9929392506a5 | Address Redacted | | | | |
| 480b33f1-4a4c-479c-b170-76141ff34d02 | Address Redacted | | | | |
| 480b686c-e4b8-476b-a4ee-3442183b75aC | Address Redacted | | | | |
| 480b7a9c-cc68-4d41-bd8a-36f6e3be6e7c | Address Redacted | | | | |
| 480b7f68-f2de-40e2-a185-a9b29a709bf5 | Address Redacted | | | | |
| 480b8167-b08f-4a64-9dd7-69a2795d18a7 | Address Redacted | | | | |
| 480ba23f-a126-4f21-b180-390ec0681023 | Address Redacted | | | | |
| 480ba539-0d23-42a6-8b7f-2ffc976ee0c3 | Address Redacted | | | | |
| 480bb210-6b96-4aa0-b53b-6a1dd25b03ff | Address Redacted | | | | |
| 480bcd94-c44d-4c1c-bf33-ea18398e1788 | Address Redacted | | | | |
| 480bff47-7aea-4414-9e95-17eccec35735 | Address Redacted | | | | |
| 480c0210-edf5-430a-9d69-3d65141fc3fd | Address Redacted | | | | |
| 480c0614-f448-480a-944e-010bf7d28506 | Address Redacted | | | | |
| 480c0be0-d348-453a-8245-d31e340f3cdb | Address Redacted | | | | |
| 480c13eb-6efd-4546-a4de-3567282e71b9 | Address Redacted | | | | |
| 480c24b5-52f1-4607-98c7-365993036b86 | Address Redacted | | | | |
| 480c48fa-9479-49cf-af1b-8c9d92434bf1 | Address Redacted | | | | |
| 480ca84a-2750-440d-91c2-eef1d77dfe86 | Address Redacted | | | | |
| 480cc5cc-814b-42ff-9f33-205b59a5e6e2 | Address Redacted | | | | |
| 480cca31-c38d-4cdb-97eb-45b786205233 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 480ce8df-c0db-4025-80bb-172c501a28d4 | Address Redacted | | | | |
| 480ced15-1b97-4546-97fc-154b271fe426 | Address Redacted | | | | |
| 480ceecc-a861-473a-a2bd-1ba23eea6031 | Address Redacted | | | | |
| 480d112c-ae66-45c4-8e3c-2449c09bdf1b | Address Redacted | | | | |
| 480d1863-ff98-4e5a-994d-19ca3f608ee9 | Address Redacted | | | | |
| 480d2a77-95ef-4dd7-8467-4e6f7894d00b | Address Redacted | | | | |
| 480d5757-8962-4ed8-97c1-3015132be041 | Address Redacted | | | | |
| 480d6c54-25fa-4b4d-9ef9-26ff9cabe245 | Address Redacted | | | | |
| 480d8fa0-c8dd-4f9f-8e84-c8c18662d85f | Address Redacted | | | | |
| 480df017-d414-47ec-8f56-7d4dafe73c59 | Address Redacted | | | | |
| 480df4a9-3dfa-4dd9-b7ce-cf32724e2a5e | Address Redacted | | | | |
| 480e20d6-73d0-4c95-a7a5-1ff3f2f1dbeb | Address Redacted | | | | |
| 480e3b7e-fad2-4aaa-89e0-2b72193904ce | Address Redacted | | | | |
| 480e5ee5-ae31-4ffd-9486-7f073262f46a | Address Redacted | | | | |
| 480e5f9e-75fc-41f3-8a72-88d91bce9063 | Address Redacted | | | | |
| 480e6185-da40-4b61-8f66-5d2920d40ff7 | Address Redacted | | | | |
| 480e6c61-f600-4655-85d0-243c92177731 | Address Redacted | | | | |
| 480e7158-296c-4c22-b2af-9baf8c74949b | Address Redacted | | | | |
| 480e738d-d267-4cc6-81eb-256ed0f0e831 | Address Redacted | | | | |
| 480e7c01-4c70-4b5d-9688-1f39d153e27a | Address Redacted | | | | |
| 480e962b-eb01-4caa-9508-13967633d73d | Address Redacted | | | | |
| 480e9791-bcd9-48d3-b6b7-c720f41e8ff6 | Address Redacted | | | | |
| 480ead77-78d0-4ca6-81fb-dcd6dd9b80d1 | Address Redacted | | | | |
| 480efbcc-233f-451a-a233-7023386052f9 | Address Redacted | | | | |
| 480f1bd0-f7d0-45ce-8afe-2ef93ec77c4e | Address Redacted | | | | |
| 480f6b54-a8b9-445c-89a8-6f7b22befeab | Address Redacted | | | | |
| 480f6ea2-30ce-456d-b9af-7aaf88d2784b | Address Redacted | | | | |
| 480ff30c-db55-4415-b172-3db7934cef47 | Address Redacted | | | | |
| 48100714-8a2c-4aa4-a476-fbc94f260709 | Address Redacted | | | | |
| 4810186e-bde9-4c9c-babe-e0c1ccce30f6 | Address Redacted | | | | |
| 48106928-ee0b-4ff5-ae05-1021c96e59f4 | Address Redacted | | | | |
| 481080a6-8428-45ac-9928-c1b2d83ad61d | Address Redacted | | | | |
| 4810d868-b936-4929-bea3-ecfe3baeee7c | Address Redacted | | | | |
| 481107cc-239d-4ad3-8837-0b95978be055 | Address Redacted | | | | |
| 481114d5-1d6a-4be3-852a-f43feeb62557 | Address Redacted | | | | |
| 48111710-cb22-4ad2-b992-8e79ae615bb4 | Address Redacted | | | | |
| 48111c1c-d1d4-4b68-9ea3-548db78d67c4 | Address Redacted | | | | |
| 481123f5-be8b-46de-8f29-88399f043d21 | Address Redacted | | | | |
| 48115c45-c4b6-495d-8436-65c2fb04187c | Address Redacted | | | | |
| 48115e93-414e-4c11-a913-351f681ec8c7 | Address Redacted | | | | |
| 48117020-6a13-4a07-8651-15a40041f9b8 | Address Redacted | | | | |
| 48118334-724a-45a9-977c-a0f81cdb6c81 | Address Redacted | | | | |
| 481195aa-95c6-4b4c-80cc-a44e6c5d00e4 | Address Redacted | | | | |
| 4811c0eb-937f-4bda-b030-074272e6c79a | Address Redacted | | | | |
| 4811d679-120e-4136-a0c4-dab3e6d327c3 | Address Redacted | | | | |
| 4811dd4a-fb98-4ce5-a89b-ba954b6428bd | Address Redacted | | | | |
| 4811f0ec-b11a-4aab-b1f4-4579229ba129 | Address Redacted | | | | |
| 4811f282-e17c-44ea-adb6-f8e99fc8c191 | Address Redacted | | | | |
| 481203ce-30dc-4ea3-9fd1-8b928aca10c0 | Address Redacted | | | | |
| 48121eb3-5d4e-4097-84e4-15043ae7f70f | Address Redacted | | | | |
| 48123fd0-146e-4858-bd13-31b0e7991e91 | Address Redacted | | | | |
| 48126b62-7830-4321-bd9b-e95e9f043a4e | Address Redacted | | | | |
| 48129c5f-a190-4b2b-aa3e-a9381c13d74c | Address Redacted | | | | |
| 4812a282-5dea-456f-a109-9d5055b86fec | Address Redacted | | | | |
| 4812ddff-e6f5-479c-89ce-09eb834274ce | Address Redacted | | | | |
| 48134c06-ea92-42c5-af74-57ead2c89702 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48135cfb-8251-4ab1-84ed-47a251a04ee9 | Address Redacted | | | | |
| 481363d8-886d-48c2-9ceb-0ce414ed980a | Address Redacted | | | | |
| 48136ac4-ae12-4720-b649-36ee1ad486a8 | Address Redacted | | | | |
| 4813a05d-699b-4c82-b239-522eed15dae7 | Address Redacted | | | | |
| 4813c3fb-fc25-4925-8e6a-2528b69aaf25 | Address Redacted | | | | |
| 48140981-dc71-4022-be5e-e6385d3e7301 | Address Redacted | | | | |
| 48140db0-7116-4a5e-a37a-403891264ea9 | Address Redacted | | | | |
| 481435ef-3187-4d75-8765-41a7e083fd68 | Address Redacted | | | | |
| 48147472-3f0e-4927-a994-c473f629ccb7 | Address Redacted | | | | |
| 48147d1b-bfb6-4cb6-a442-c28e0085c6c2 | Address Redacted | | | | |
| 48148256-265c-4d84-8c16-ee49c27d19ad | Address Redacted | | | | |
| 481491f3-48f9-440e-b13d-b39edf29c56e | Address Redacted | | | | |
| 4814dc29-5b99-4bc1-800f-1d1322f1b9e3 | Address Redacted | | | | |
| 4814de19-978e-4f5d-9614-bbdfe2c04666 | Address Redacted | | | | |
| 481546f4-f8cf-4e74-8226-b11d37a60454 | Address Redacted | | | | |
| 48157696-186d-4509-966d-71b4ad95b5d3 | Address Redacted | | | | |
| 4815815b-04e1-41e0-85bf-a4ef2698e347 | Address Redacted | | | | |
| 48158995-d903-44c3-912b-fc5c8c700963 | Address Redacted | | | | |
| 48158e54-baf3-447c-83aa-5b179416d2cf | Address Redacted | | | | |
| 4815b858-9745-46e3-a730-1c55692625c2 | Address Redacted | | | | |
| 4815d447-5a25-42d5-b254-6d129f22e8d2 | Address Redacted | | | | |
| 4815dce3-72cc-4d78-b1f2-f93e3d4b7605 | Address Redacted | | | | |
| 4815e2b0-2f89-43d6-8b73-2e0f03a99144 | Address Redacted | | | | |
| 4815eeac-04f5-42d8-a625-f08f2853cac4 | Address Redacted | | | | |
| 481618e1-b5d4-4482-ab01-deb41ffbba2c | Address Redacted | | | | |
| 48161fd8-150a-40c5-abd1-d8f5ab708053 | Address Redacted | | | | |
| 48163f9c-6fd8-4f76-b67c-26aa2bad4b7c | Address Redacted | | | | |
| 48164202-b78d-4b13-9e8d-39175e794d22 | Address Redacted | | | | |
| 481655b3-110f-4584-a9b8-88b26f0571e! | Address Redacted | | | | |
| 48166fd2-af36-4516-892b-6d282082c795 | Address Redacted | | | | |
| 4816746f-a5c0-4462-8ccf-75c1ccb655f5 | Address Redacted | | | | |
| 4816985c-304b-4b3b-b891-4d362cda2141 | Address Redacted | | | | |
| 4816b471-cc88-46ee-8ae7-ca9eac831b09 | Address Redacted | | | | |
| 4816e365-b6fe-4bf4-beab-0a530e26a93e | Address Redacted | | | | |
| 4816e715-fe4c-4611-a638-0d68ccd4164e | Address Redacted | | | | |
| 4817009b-4713-4e74-a8a3-f59bfe2dac20 | Address Redacted | | | | |
| 481714cf-59d3-48dd-a0b1-0f3d3e415505 | Address Redacted | | | | |
| 48173cc6-f199-417e-b637-b062a92b2224 | Address Redacted | | | | |
| 481765fb-6ebf-482b-8b14-f8b0d204be0b | Address Redacted | | | | |
| 481771d3-afa7-4140-8ab4-fe69f2e06b29 | Address Redacted | | | | |
| 48178db1-8b68-4dbb-8a79-c8e0a2f2bf90 | Address Redacted | | | | |
| 481792eb-aab5-4a7b-bc3a-bd5270fc16cd | Address Redacted | | | | |
| 4817c8a8-b017-440e-98fa-36e221cf0fa3 | Address Redacted | | | | |
| 4817e566-95fc-40d7-b3c9-8c4c13601264 | Address Redacted | | | | |
| 4817eff5-5189-416a-a4e0-72c0a4590f9b | Address Redacted | | | | |
| 4817ff7a-c949-41a6-b7eb-172887105887 | Address Redacted | | | | |
| 481844807e-ddb5-48ab-8b1b-1cb1ecc9c3bc | Address Redacted | | | | |
| 48187a09-ca03-4f31-9ad6-2547ef2a846c | Address Redacted | | | | |
| 4818a8e0-087c-4dc5-bb0f-2d289cb43fdf | Address Redacted | | | | |
| 4818b29a-a4b0-44d4-8a4b-f1244e68fc2c | Address Redacted | | | | |
| 4818b2d6-4b5c-4a9a-9ca0-8c97eba93cfe | Address Redacted | | | | |
| 4818b594-fa7f-447b-a5b7-6f22ed8689f3 | Address Redacted | | | | |
| 4818bb9f-aacd-498a-9e78-1ec50e502572 | Address Redacted | Page 2864 of 10184 | | | |
| 4818c294-dada-4c6f-aab7-06fbd63e7932 | Address Redacted | | | | |
| 4818dff4-03d4-4acc-b652-9fe2bb189726 | Address Redacted | | | | |
| 4818f23d-c5d6-425d-bacf-d671eca708ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48190220-ab8f-4ab6-b280-ea61c74e66b3 | Address Redacted | | | | |
| 48195be0-9025-4652-8190-8140f31c29fe | Address Redacted | | | | |
| 48198d0e-f300-4dcf-8d7e-e5c7b2aab71d | Address Redacted | | | | |
| 4819c45d-b41b-4f90-ae39-3ee93a785975 | Address Redacted | | | | |
| 4819df2a-1bdb-4a70-ae0a-8c1dd153c64e | Address Redacted | | | | |
| 4819e502-9c65-46af-9811-04a72fc4753C | Address Redacted | | | | |
| 4819ef10-5c7c-4a46-8a00-618cc2804d5a | Address Redacted | | | | |
| 481a0905-ca68-44ff-93fe-7b1ce1cf20f3 | Address Redacted | | | | |
| 481a4cda-8b35-4cfc-93b7-284a9c75e381 | Address Redacted | | | | |
| 481a5c3b-3fca-43e0-af35-454736d13c59 | Address Redacted | | | | |
| 481a6136-d837-4a96-a944-230e3e18cd0a | Address Redacted | | | | |
| 481a8f80-bb44-4377-b572-a91d4c512261 | Address Redacted | | | | |
| 481aaf35-8e19-4cd1-a756-b73793d3c738 | Address Redacted | | | | |
| 481ab62a-1753-449b-8c95-4d35eddfb260 | Address Redacted | | | | |
| 481ae03a-9269-4bb0-ad83-afbfb7b795b1 | Address Redacted | | | | |
| 481b4091-6614-4a6d-a64f-4a70dd593a76 | Address Redacted | | | | |
| 481b4d51-8c7e-45ec-a658-9acda922b299 | Address Redacted | | | | |
| 481b5290-2923-4d03-ab15-064cc516252€ | Address Redacted | | | | |
| 481b81e8-9c41-43e7-a893-85ba50be0c2c | Address Redacted | | | | |
| 481b9aae-0e72-4b0d-8fc6-99f3a779fe39 | Address Redacted | | | | |
| 481bded3-baba-4a1e-a11c-bad08cb19a40 | Address Redacted | | | | |
| 481c07f4-3a27-4e78-836f-1d27125f4e81 | Address Redacted | | | | |
| 481c0a00-ec46-45ea-bb61-5aa337538b34 | Address Redacted | | | | |
| 481c0b47-62a3-4322-a164-1521fd1196eC | Address Redacted | | | | |
| 481c462e-8235-448a-bef8-fd4fafdfacdd | Address Redacted | | | | |
| 481c60f7-1dc6-4abb-803b-500d7cc78ea6 | Address Redacted | | | | |
| 481c63ed-adb6-4394-a017-30b17f0b143a | Address Redacted | | | | |
| 481c775d-b19b-44be-b6d6-f400d90d2e05 | Address Redacted | | | | |
| 481c8362-9126-41bb-a928-77ded3120c6c | Address Redacted | | | | |
| 481c8d53-8cbe-447b-9602-88191e26ac56 | Address Redacted | | | | |
| 481c9d79-9b2d-461d-92c6-38631cfa1d20 | Address Redacted | | | | |
| 481ca7e9-47f4-4bc6-a6e1-c69f52d9b19f | Address Redacted | | | | |
| 481cb6f8-a293-40cc-8dbf-6139b6008202 | Address Redacted | | | | |
| 481cbcde-0244-4919-b4b2-12b77977f47a | Address Redacted | | | | |
| 481cdf9a-7973-45ba-9a8e-0fc97623430c | Address Redacted | | | | |
| 481d0a95-f932-4f6b-bce4-bb5741e2bfb2 | Address Redacted | | | | |
| 481d1ce9-e3b8-480c-b497-e3860d7bc1ba | Address Redacted | | | | |
| 481d201d-8811-4e33-8cf9-333bb4202254 | Address Redacted | | | | |
| 481d4dfc-8a2a-4a95-b34a-685395db47bC | Address Redacted | | | | |
| 481d5f4d-d050-4644-9a0e-637364648e75 | Address Redacted | | | | |
| 481d6857-7741-4fa6-8dbe-1c922ae61ac7 | Address Redacted | | | | |
| 481da8ed-27e3-4632-94f2-692b44d25259 | Address Redacted | | | | |
| 481de278-687d-42af-94f5-ab7880fbf467 | Address Redacted | | | | |
| 481de7be-22c9-403f-9b09-5e305b78f34c | Address Redacted | | | | |
| 481df9f8-2cf8-4925-aa1c-efad581e297a | Address Redacted | | | | |
| 481dffa5-0a03-4135-a3ac-d9a063295297 | Address Redacted | | | | |
| 481e38d1-544c-49eb-b756-43e2acc72a46 | Address Redacted | | | | |
| 481e45a4-cb74-4235-827f-db875966cdad | Address Redacted | | | | |
| 481e50ca-8155-49c8-8977-7a5e546cbcaf | Address Redacted | | | | |
| 481e6f5c-44b4-4d83-826a-d4b78d037fdc | Address Redacted | | | | |
| 481e9945-8236-4691-9f03-504fb1b82dec | Address Redacted | | | | |
| 481eb2e2-1b13-4aea-bbeb-591f73a8da79 | Address Redacted | | | | |
| 481ebb6a-c85b-4e8a-9927-080ae8fc5d01 | Address Redacted | | | | |
| 481ec8a7-6c97-4fce-8d14-41cf04298945 | Address Redacted | | | | |
| 481ee17a-cd74-444b-9c0f-32ddc6f3edd9 | Address Redacted | | | | |
| 481ef8ed-32e6-4041-9586-982cd35a868b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 481efe00-30f9-4d59-beaf-f3a8e7772a81 | Address Redacted | | | | |
| 481f0bb1-d2d3-48d7-a2de-ad73c8495262 | Address Redacted | | | | |
| 481f1778-2936-440f-97bf-f7fe4cc334ae | Address Redacted | | | | |
| 481f2136-3a00-49fe-8701-2b28f51fdb47 | Address Redacted | | | | |
| 481f2407-c0d1-4825-9562-4e121c5cac40 | Address Redacted | | | | |
| 481f2c4c-e00e-4883-8afa-a37c8ed92c66 | Address Redacted | | | | |
| 481f395b-a389-425d-90dd-1f71b594f762 | Address Redacted | | | | |
| 481f5993-2023-4ac9-8621-26b7cb987d1f | Address Redacted | | | | |
| 481f6a30-598e-46a7-9a8c-783ea07eac10 | Address Redacted | | | | |
| 481f6e94-8934-46ba-b877-597eee10f7ab | Address Redacted | | | | |
| 481fa583-af29-4074-a36e-247e6b0673a2 | Address Redacted | | | | |
| 481fae53-1227-42b0-b3d7-d103cc2794aa | Address Redacted | | | | |
| 481fc2ca-4f74-4326-8c4b-a3cc799fb283 | Address Redacted | | | | |
| 481fd5c0-e698-4385-8179-221a108a6144 | Address Redacted | | | | |
| 481fda14-96c0-4c7d-b770-fa29ae44e3b3 | Address Redacted | | | | |
| 481ffbd4-a849-4575-9033-b7557ada7917 | Address Redacted | | | | |
| 481ffc99-37dc-4ac5-ad44-e149e7fae5e9 | Address Redacted | | | | |
| 4820353f-0416-48cd-b155-4c1ac9ecfbe6 | Address Redacted | | | | |
| 482039f8-5f55-491d-95ce-e7875c823205 | Address Redacted | | | | |
| 48203c1e-4bb7-4271-9b02-139237ce14e2 | Address Redacted | | | | |
| 482060b4-40f2-49ec-a9aa-6ac5ef5ba100 | Address Redacted | | | | |
| 482075a4-ec83-4a9e-a74f-450f34d95a89 | Address Redacted | | | | |
| 482096b1-6c0d-404a-92b5-90df6db8fc71 | Address Redacted | | | | |
| 48209ce0-b31e-4e0e-8974-556d88a51609 | Address Redacted | | | | |
| 4820c414-86dd-4c8f-b40e-7a228bdba54c | Address Redacted | | | | |
| 4820f0cb-6714-4c25-907b-b19112199071 | Address Redacted | | | | |
| 48210f36-6650-4c42-a622-b2c53dac5b40 | Address Redacted | | | | |
| 482113b1-7e3f-4fa5-ba55-1f6f6bcad6fb | Address Redacted | | | | |
| 48215036-c822-44b1-8808-beb2c573e177 | Address Redacted | | | | |
| 48219839-ab1e-4b6a-a733-f273e1ca74b4 | Address Redacted | | | | |
| 4821d0b4-6d80-47f9-8dfe-e56a87339f9b | Address Redacted | | | | |
| 4821fb64-d0c7-4947-9ab1-a8ae320c01e5 | Address Redacted | | | | |
| 48220043-13f9-4725-9ce5-bfbba118096e | Address Redacted | | | | |
| 482205a9-8d5e-404b-b2ec-26f771d9cf4a | Address Redacted | | | | |
| 48222d6e-209a-4faf-be95-432e4d353548 | Address Redacted | | | | |
| 48222d9e-33a6-4446-a9ce-8d3b4f9a4c07 | Address Redacted | | | | |
| 48222f87-4bf8-414d-84be-51228ce3a6a8 | Address Redacted | | | | |
| 482233de-5c19-4205-8eb3-09e02e263e75 | Address Redacted | | | | |
| 48223dd7-eb10-484a-bae9-cb30149c32bf | Address Redacted | | | | |
| 48224b31-b04d-44d5-9f68-18263fcbdbf1 | Address Redacted | | | | |
| 48227eb8-773d-4c46-b855-857e2ef946f3 | Address Redacted | | | | |
| 4822b187-f729-4e88-aa3d-9dc9ee28dd57 | Address Redacted | | | | |
| 4822d64d-1052-4d80-b0a1-73dcfc9ce2c6 | Address Redacted | | | | |
| 4822f726-b0b6-4471-990d-8abdbf0edec6 | Address Redacted | | | | |
| 48230ea4-275b-42e4-b83e-85a0c9e9ec24 | Address Redacted | | | | |
| 4823543b-9aa8-46d8-8362-0fa4767d915c | Address Redacted | | | | |
| 4823591f-45b6-4ce9-8a6f-15128101253c | Address Redacted | | | | |
| 4823717d-a2e9-45e5-a939-ccfbc605b9a2 | Address Redacted | | | | |
| 482385f9-a0c5-4850-9dd6-8c35c4e12add | Address Redacted | | | | |
| 4823c0ea-e3af-4866-ba7e-32a9ddd572b4 | Address Redacted | | | | |
| 4823d663-e816-46ec-a564-1848a4d27c15 | Address Redacted | | | | |
| 4824005e-7ba3-4711-93da-ba76d58eae9c | Address Redacted | | | | |
| 48240fa5-a586-450b-b40d-cd30e34e02f0 | Address Redacted | | | | |
| 482464b9-90f8-4250-ac9e-05abbcc693fc | Address Redacted | | | | |
| 48246a8c-d07b-4a1f-8838-633c03432ea8 | Address Redacted | | | | |
| 48248657-dd28-4a5d-806f-3262b4f8dee2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48248ca4-3e3a-49bd-a4f6-2da8ad09a671 | Address Redacted | | | | |
| 48248d37-13d9-4035-a0e6-85c4110320bb | Address Redacted | | | | |
| 48249e4c-f02e-485b-8c9c-8bd7b4916041 | Address Redacted | | | | |
| 4824b7f9-c1f9-4149-be57-4c44099b5426 | Address Redacted | | | | |
| 4824d37e-7578-4fe5-a7c2-d75574b615ca | Address Redacted | | | | |
| 4824ed43-01c0-4b96-bf79-f7b65942c8dd | Address Redacted | | | | |
| 48250466-957a-4f5f-8db9-94df663c679e | Address Redacted | | | | |
| 482516d9-ded1-4523-9a4c-5d0332611065 | Address Redacted | | | | |
| 4825303f-2a69-4073-8a22-1dbcff3c368a | Address Redacted | | | | |
| 48253a1a-2c34-41ef-9758-c25fe09a167b | Address Redacted | | | | |
| 4825857-3fef-4df2-ac56-a8a427ec4fbd | Address Redacted | | | | |
| 48257399-4b4a-41a5-a77a-50d853c4b3c4 | Address Redacted | | | | |
| 4825868e-4815-4a23-9681-2a87e31197a5 | Address Redacted | | | | |
| 4825a6f3-de45-49de-85a9-5e7e7338461f | Address Redacted | | | | |
| 4825bd1a-1e5f-4684-9f45-5f6092fa546c | Address Redacted | | | | |
| 48261f57-f5bb-4df3-b786-ae692341493b | Address Redacted | | | | |
| 48263f4f-075e-46bc-94a4-9663b35f4d22 | Address Redacted | | | | |
| 482640c1-a724-4a80-af4b-4d682bb74fdb | Address Redacted | | | | |
| 48264f90-bd48-463c-8ee1-95847ac3e339 | Address Redacted | | | | |
| 4826741d-a0af-4a10-86a8-87308d0e4cbe | Address Redacted | | | | |
| 4826903d-9bda-490e-a959-5820b1c67596 | Address Redacted | | | | |
| 4826c929-3181-4b91-94f5-b958d6cc938f | Address Redacted | | | | |
| 482706b6-cf34-46a5-9fc8-ebd2c4458800 | Address Redacted | | | | |
| 48270cfe-34bf-440c-a89d-ee99f809ccd5 | Address Redacted | | | | |
| 482724c6-ecbc-49f5-9082-018c08a5803c | Address Redacted | | | | |
| 48272c1b-2411-48ef-be5e-027722ddf89e | Address Redacted | | | | |
| 482751ef-7a51-459f-aef7-1f4f88922f69 | Address Redacted | | | | |
| 482786fa-cd27-4886-a5da-5e79fb15e2ac | Address Redacted | | | | |
| 4827eba6-1c4b-4499-b550-d885cd1b9ae1 | Address Redacted | | | | |
| 4827f6b1-1c40-4db1-a5c8-aa3499efcfc8 | Address Redacted | | | | |
| 48283025-0618-46cc-b4e2-d89faa5c0d42 | Address Redacted | | | | |
| 48284d4d-c403-4cb2-a8eb-50819853d571 | Address Redacted | | | | |
| 48284f74-2d27-4148-b2c9-f672c0dda7ce | Address Redacted | | | | |
| 48285250-3b38-45c1-b8b8-34c12830417e | Address Redacted | | | | |
| 4828949b-bbff-49c6-8efd-842c0094383b | Address Redacted | | | | |
| 4828a428-bb62-48e1-ac82-44fbc667c860 | Address Redacted | | | | |
| 4828ce68-e338-4a22-81c7-567bafb9023b | Address Redacted | | | | |
| 4828e4e2-97e0-4efe-a83e-d7bb27e06c6a | Address Redacted | | | | |
| 482938e4-029c-406c-b003-b2453b62f079 | Address Redacted | | | | |
| 4829453e-8bdc-479d-b84a-f4ea9206b9f9 | Address Redacted | | | | |
| 48297d35-066d-40fa-bfe0-550889b9e653 | Address Redacted | | | | |
| 48298170-bfef-4235-b515-e1d4465459f4 | Address Redacted | | | | |
| 4829cc35-2807-42f8-9b69-885e49a1c770 | Address Redacted | | | | |
| 482a0ebf-dca5-4480-8c6e-5ac8333ec434 | Address Redacted | | | | |
| 482a213e-1d47-49a8-9b1e-a28ed30ab888 | Address Redacted | | | | |
| 482a2880-ace4-4acd-8ce9-452907794e10 | Address Redacted | | | | |
| 482a424c-8798-4f52-92f2-aa5bff6994f0 | Address Redacted | | | | |
| 482a4db5-2ab4-4445-878b-903d8e6b78bd | Address Redacted | | | | |
| 482a591b-71a4-4354-9c05-a5c6a24a0f37 | Address Redacted | | | | |
| 482a65a3-2f79-45a3-96ef-108bf779c00e | Address Redacted | | | | |
| 482a673d-1ac8-4ad8-9a03-cd6ff8e8abb2 | Address Redacted | | | | |
| 482a6bec-de23-405c-acc8-1d993f43c009 | Address Redacted | | | | |
| 482a7833-fe16-4843-b9aa-eed4eed773ca | Address Redacted | Page 2867 of 10184 | | | |
| 482a8e76-2d3c-49f3-9211-a440479d1f93 | Address Redacted | | | | |
| 482b0581-8279-4cc1-942c-61014cc97c8a | Address Redacted | | | | |
| 482b40ff-d485-4349-a6f9-eb16685bda70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 482b4d33-3b32-4009-8863-b5f60bd83406 | Address Redacted | | | | |
| 482b6356-5776-4fd5-a533-e652cd48891d | Address Redacted | | | | |
| 482b7fe8-c48e-4049-a2a6-bd04d2a3fe5c | Address Redacted | | | | |
| 482b99cc-6129-483a-a1c4-26bd6a1c484a | Address Redacted | | | | |
| 482b9eef-6a92-4662-8641-ec69ec4b7a02 | Address Redacted | | | | |
| 482ba41b-8e3b-4a89-9bd0-dd5c449bf36f | Address Redacted | | | | |
| 482bbebf-0ba9-4027-8561-12ab1cac98a7 | Address Redacted | | | | |
| 482be497-af97-4ac1-9a65-e470fd98e7ca | Address Redacted | | | | |
| 482bf66e-693d-48b3-ac1e-84ce4af899df | Address Redacted | | | | |
| 482bfcea-1c27-49a9-b7c3-f6dd85544ad5 | Address Redacted | | | | |
| 482c39f3-cc60-4694-9ec6-5457799ce7f4 | Address Redacted | | | | |
| 482c426e-746c-4383-b7df-627f0b04726d | Address Redacted | | | | |
| 482c4a85-973b-40aa-9674-e5d7a9e5108a | Address Redacted | | | | |
| 482c84a4-edc0-446e-8ce1-940c2df86275 | Address Redacted | | | | |
| 482c8643-15db-4bb0-956d-6e9765003e12 | Address Redacted | | | | |
| 482c9e0c-6e33-4007-90ef-f677dfc32349 | Address Redacted | | | | |
| 482c9e5e-9654-4b60-9914-06923955734a | Address Redacted | | | | |
| 482caea8-aab8-421e-ba5e-3b43d7e56681 | Address Redacted | | | | |
| 482cb93d-585d-4192-b20e-f2c90095f32f | Address Redacted | | | | |
| 482cdcc4-6fad-4a47-aedf-32befafa84ce | Address Redacted | | | | |
| 482ce7fa-2ebc-45b5-bf8d-eab099ac82b8 | Address Redacted | | | | |
| 482cf8de-9e7a-4cd6-bbdc-99a6e1de7185 | Address Redacted | | | | |
| 482d6d4d-8b75-4f61-93ac-049961528e85 | Address Redacted | | | | |
| 482d6f2f-b82a-4823-9f59-872c0256301d | Address Redacted | | | | |
| 482d81ee-c84d-4ed9-a127-c309e28a16af | Address Redacted | | | | |
| 482d8eea-c79e-49ae-9236-4fad5158d205 | Address Redacted | | | | |
| 482d9951-1fa3-48d0-9e06-92db495b087f | Address Redacted | | | | |
| 482db135-4c21-40c1-8bb6-a70abe7947ba | Address Redacted | | | | |
| 482db987-dae0-43de-b22b-d5037a822fdd | Address Redacted | | | | |
| 482dc252-454c-4767-8202-32e8c6f10e5d | Address Redacted | | | | |
| 482dc947-fecf-4098-922f-2c64af2ddb25 | Address Redacted | | | | |
| 482dd323-b939-4cbb-bdb4-8812cd565fec | Address Redacted | | | | |
| 482df69e-abd8-4ac9-8cb6-b353ca9476f0 | Address Redacted | | | | |
| 482e4ab7-cb07-4f34-a4a7-939f401db624 | Address Redacted | | | | |
| 482e5169-3854-4de0-b74b-aea3f5c44374 | Address Redacted | | | | |
| 482e51aa-85ee-4657-929e-fcbd6c719627 | Address Redacted | | | | |
| 482e6394-5a3f-490e-a327-aae54719552c | Address Redacted | | | | |
| 482e6ab5-2921-45dc-ab27-40c13c11ec1d | Address Redacted | | | | |
| 482e8a6e-c016-4419-8739-186def73ea8a | Address Redacted | | | | |
| 482ebe96-bb2b-446e-8e12-c95dfee1cc8a | Address Redacted | | | | |
| 482eec1f-0d0a-47db-b903-1e917276a57c | Address Redacted | | | | |
| 482efe2b-eafb-4550-8a0b-741e37b7d3fc | Address Redacted | | | | |
| 482f0657-e366-4114-8ccf-f33e4c2ba9c6 | Address Redacted | | | | |
| 482f1cdd-8132-4c54-b3f6-788b731a3177 | Address Redacted | | | | |
| 482f2365-3ba6-4aff-9518-4770ce424a24 | Address Redacted | | | | |
| 482f2d3f-d0e7-40d2-951d-d0e147b4dc08 | Address Redacted | | | | |
| 482f7023-0bca-4a24-a2b0-737287a2a839 | Address Redacted | | | | |
| 482f7fb7-63eb-4083-b9aa-2f14e6c42008 | Address Redacted | | | | |
| 482f8966-857a-4a32-9346-e1a0441049d7 | Address Redacted | | | | |
| 482fa5ba-e2ec-4936-96f8-ef7eb51eab9c | Address Redacted | | | | |
| 482ff12a-fda9-423a-920f-978ca4a822c8 | Address Redacted | | | | |
| 4830175e-82ef-4f7a-8e19-1e569a76add2 | Address Redacted | | | | |
| 48302365-8a4e-4037-ae48-c95e73fbb34d | Address Redacted | | | | |
| 4830296d-2804-4ed6-b90b-e8e81adccd88 | Address Redacted | | | | |
| 4830393f-9442-45ca-9690-563a1af1ed73 | Address Redacted | | | | |
| 48303ccb-ff5a-464d-a070-b0da29a0672e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48303e2d-c9be-4e76-9e2f-cc27e804fbd5 | Address Redacted | | | | |
| 48308894-2598-4f95-9bda-05ec17fa79ec | Address Redacted | | | | |
| 4830980a-026e-41c3-8120-d8a824733051 | Address Redacted | | | | |
| 4830ce30-7eb9-4acc-bdd6-c2e4fe2ed87f | Address Redacted | | | | |
| 4830dc6e-bfcd-4d02-aa69-dd2b2821657d | Address Redacted | | | | |
| 48310302-4a1b-43e2-affa-34b9c3aa1523 | Address Redacted | | | | |
| 48310887-9639-4150-aa08-7778ce8506dc | Address Redacted | | | | |
| 48310a2b-4f74-40fd-b08b-ff47544dd08f | Address Redacted | | | | |
| 483113be-21e8-453b-a198-149c76eaca2a | Address Redacted | | | | |
| 48314605-98eb-4c36-acea-8a9cfb709518 | Address Redacted | | | | |
| 483146fa-ba6f-4783-9bd2-dec0f86ebf74 | Address Redacted | | | | |
| 48316889-e478-423b-8c8a-69b484ebebb5 | Address Redacted | | | | |
| 48318f44-cedc-473e-9a3d-855188426387 | Address Redacted | | | | |
| 4831982f-890e-41e2-b430-41499b449761 | Address Redacted | | | | |
| 48319929-51a8-4ead-9553-6a146adf873c | Address Redacted | | | | |
| 4831aeb5-4cd1-4a3b-9319-a3e6be72d6b1 | Address Redacted | | | | |
| 4831c984-00ee-402c-a98f-315aab99c45c | Address Redacted | | | | |
| 483226a6-8665-4f43-ae14-e0592601f069 | Address Redacted | | | | |
| 4832484c-05d7-4577-93f4-583900d61dc1 | Address Redacted | | | | |
| 483251a0-bac1-4608-a142-b35fb8e8c314 | Address Redacted | | | | |
| 48325e83-32d7-472c-8071-684130c26f7c | Address Redacted | | | | |
| 48326398-def1-4144-986e-5736d2d3e8ea | Address Redacted | | | | |
| 4832802e-d07a-4b58-8c1a-1f857911e37b | Address Redacted | | | | |
| 48328b7c-d746-43fb-9574-ff5cd9d74c2f | Address Redacted | | | | |
| 4833097a-def6-4be3-8d9e-2758099b6967 | Address Redacted | | | | |
| 48334486-d4c6-48fa-b51f-7d960f8fe5ce | Address Redacted | | | | |
| 4833555c-573d-44d8-885a-90e43b3064b9 | Address Redacted | | | | |
| 4833e52-10e6-408f-a4f4-6a1b7b66fc52 | Address Redacted | | | | |
| 48336ea5-90fc-4631-8e21-4404c2aa1ae3 | Address Redacted | | | | |
| 48337e35-ae94-44e0-b71b-a9c44ce00c63 | Address Redacted | | | | |
| 4833c1b4-97a0-4924-a591-425263d914e1 | Address Redacted | | | | |
| 48342972-f378-4aff-bed0-a49ba6725bc1 | Address Redacted | | | | |
| 48342e7c-d347-483d-bdaa-ed28914df358 | Address Redacted | | | | |
| 48345513-7266-438c-80eb-0f654d1d291d | Address Redacted | | | | |
| 48347a69-9b0d-4b90-8e4a-3f200a4929a5 | Address Redacted | | | | |
| 48348a8b-64b2-45fc-999b-dfa2c986714c | Address Redacted | | | | |
| 48348fb8-50fe-4275-a6de-d98d7fbc1cfd | Address Redacted | | | | |
| 4834cdf3-7de1-4992-aeba-99793d48f7f5 | Address Redacted | | | | |
| 4834cf0e-e7cf-4171-abb7-6305114663c3 | Address Redacted | | | | |
| 4834e637-3712-4f87-bd21-ad0dcc7c34c2 | Address Redacted | | | | |
| 4834e704-a48b-4a11-9991-48ee25e4bc55 | Address Redacted | | | | |
| 4834face-43be-441c-80c3-aaacff7c4354 | Address Redacted | | | | |
| 48353280-a98b-4065-a2d9-e149affc0083 | Address Redacted | | | | |
| 48356437-90c4-40dc-8d1a-10566873e41f | Address Redacted | | | | |
| 48358bea-1037-4b1e-aa76-fe4f5eb35dc0 | Address Redacted | | | | |
| 4835a312-7b4b-4e4c-ac60-6a033b93a4cb | Address Redacted | | | | |
| 4835ebab-4c18-412e-acbc-779768d53315 | Address Redacted | | | | |
| 48360a5a-10c0-464d-9910-5daab66d9dc0 | Address Redacted | | | | |
| 48360acd-cde7-4c5a-ba15-8343c995fb63 | Address Redacted | | | | |
| 48361e36-3fe0-44a0-a71c-f29342a96bf6 | Address Redacted | | | | |
| 48362d77-af06-4f69-a16b-230410b12ce3 | Address Redacted | | | | |
| 48363948-faf6-4d89-b622-87d69570594a | Address Redacted | | | | |
| 48363fa1-dc6a-41f1-aa71-15423a961072 | Address Redacted | | | | |
| 483667e1-d133-40f5-b98e-86035d0c7c93 | Address Redacted | | | | |
| 483669f3-7032-42ce-9766-4d9b156853a0 | Address Redacted | | | | |
| 483689f3-ca6b-4a14-9036-1f0f9ef6d6f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4836d992-44cf-4cea-bc15-8ebd75bd0205 | Address Redacted | | | | |
| 4836f959-1587-46ef-8985-95568e76c56b | Address Redacted | | | | |
| 483708f0-e125-4f1d-be30-f24b4600acc8 | Address Redacted | | | | |
| 48371399-516e-48fc-b60a-7d4a1b21c9be | Address Redacted | | | | |
| 48373710-7fca-47f4-b9a0-389a6565de0b | Address Redacted | | | | |
| 483757c5-7f00-4a50-899e-4f23aa0b1019 | Address Redacted | | | | |
| 483764cb-607b-41c8-a367-40768c7148cd | Address Redacted | | | | |
| 4837688d-3960-4351-8cfd-f4512a5ee5c0 | Address Redacted | | | | |
| 48377498-a757-4912-b010-bf473888cdb6 | Address Redacted | | | | |
| 48378b23-45ec-49d2-a31a-3c77d4ae1dd1 | Address Redacted | | | | |
| 4837d138-761f-46e6-8092-5ff8b5767e68 | Address Redacted | | | | |
| 4837d168-7d65-440f-b289-bb5a85cdc0e2 | Address Redacted | | | | |
| 4837dc47-84df-40d8-a267-269e2dc49f7f | Address Redacted | | | | |
| 4837e83b-6934-443f-bb3c-0697af47169f | Address Redacted | | | | |
| 4838312c-e5ef-4ba6-b21c-0bc8bb3f9027 | Address Redacted | | | | |
| 4838636a-aa57-42da-bc16-d73e76d60265 | Address Redacted | | | | |
| 483897db-e54d-4905-ae0c-7f406f5fe0f4 | Address Redacted | | | | |
| 4838fca7-e644-4150-8475-9c616ed317bc | Address Redacted | | | | |
| 48391d76-c438-4257-ab7c-50ed9c54225c | Address Redacted | | | | |
| 483929de-fb09-4084-b15c-4c2de8058164 | Address Redacted | | | | |
| 48392ffd-c184-4474-8ac1-2b4c3656f1c9 | Address Redacted | | | | |
| 48393a95-cee5-405d-bcac-a04d7238a4eb | Address Redacted | | | | |
| 4839874f-b4e7-4f14-bf8a-6c262eb97024 | Address Redacted | | | | |
| 4839922f-00d5-4535-9e52-f5a736f688ae | Address Redacted | | | | |
| 4839bf57-2ce7-4cfe-aebb-1a0dd6f82201 | Address Redacted | | | | |
| 4839f4b3-d1d4-4bcd-aefb-3d41545bfbea | Address Redacted | | | | |
| 483a05a7-ad61-4fab-964c-dd7d252b84c4 | Address Redacted | | | | |
| 483a0982-bbd8-429f-9533-48ba875a67b4 | Address Redacted | | | | |
| 483a46fd-f7eb-4404-8ba1-6d2f4efb0479 | Address Redacted | | | | |
| 483a5e33-e863-4a63-955f-a88f5e67af3c | Address Redacted | | | | |
| 483a7ebd-d577-49c1-afcc-fa67e0817288 | Address Redacted | | | | |
| 483aaed5-9c45-457f-8794-8a6931e5219b | Address Redacted | | | | |
| 483b01dd-159c-4dad-a3da-e74ee588a065 | Address Redacted | | | | |
| 483b9592-cb28-406e-b13c-f1151944aefa | Address Redacted | | | | |
| 483bcf62-f0b4-406a-afd9-293627892a08 | Address Redacted | | | | |
| 483bea80-6c0a-409b-b9ba-91d67558cf84 | Address Redacted | | | | |
| 483c0875-ad0d-43b6-a78c-72d712a13f3e | Address Redacted | | | | |
| 483c1866-9658-4464-8fbb-38da984a8d12 | Address Redacted | | | | |
| 483c1c96-7b97-4142-bbec-f78bd7f90f03 | Address Redacted | | | | |
| 483c1e9c-f84b-40f3-91c9-059ada7cb22b | Address Redacted | | | | |
| 483c3632-2a1e-4980-b53b-c146bd4a1beb | Address Redacted | | | | |
| 483c3962-332f-4d48-9807-aa95fae67959 | Address Redacted | | | | |
| 483c42ab-3db7-4a0c-b626-163d6021fce7 | Address Redacted | | | | |
| 483c7ed7-1459-414f-80f2-fcf1c1658006 | Address Redacted | | | | |
| 483c86db-96a4-4ed1-95ca-2ee8f11cf928 | Address Redacted | | | | |
| 483ca308-b7a1-479a-989f-9630e9620399 | Address Redacted | | | | |
| 483ca855-a0d9-46e3-b120-e1eb8086a14c | Address Redacted | | | | |
| 483cdb3b-e3e5-420f-9fc4-c53109df6d11 | Address Redacted | | | | |
| 483ce78d-2ba1-4fe0-b2ea-f844ed4aa5cb | Address Redacted | | | | |
| 483cfb0d-5351-42b0-9d4f-fbefd03f44fb | Address Redacted | | | | |
| 483d0952-1d2f-47b7-82c9-8f6bcff1de83 | Address Redacted | | | | |
| 483d0fb7-19bd-4880-bba5-578b54ec9a4e | Address Redacted | | | | |
| 483d0fbc-c6db-48ac-aea7-8d5b7c58a592 | Address Redacted | | | | |
| 483d3681-28d7-4b88-8aef-47c2d5b122ac | Address Redacted | | | | |
| 483d3cbe-ac6c-4b68-9090-d798135146e4 | Address Redacted | | | | |
| 483d45c5-f99f-43b5-b450-6b4187e79d6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 483d6c1d-11e3-4393-9cff-7314d52fd529 | Address Redacted | | | | |
| 483d6c26-fec0-4a4f-8368-2609f9d0ecbd | Address Redacted | | | | |
| 483d80b7-2302-459b-b0e9-32b6e99253cf | Address Redacted | | | | |
| 483d9606-2c42-470a-aafd-f33d4ca25585 | Address Redacted | | | | |
| 483db4fe-6c1b-4154-94d4-3efb2d26f14a | Address Redacted | | | | |
| 483e03f7-ccfb-42d7-a61a-4f0b36ea43bf | Address Redacted | | | | |
| 483e57dc-3f57-43d3-a632-dfa569bab4c0 | Address Redacted | | | | |
| 483e6c19-bbb2-435b-849c-15a11c08e1d7 | Address Redacted | | | | |
| 483e96fc-1c93-4868-bf24-2f835b1c0691 | Address Redacted | | | | |
| 483ec5aa-4285-4486-baae-6d9ee041585c | Address Redacted | | | | |
| 483f3738-1241-4584-8a4e-ba9bb10dbecb | Address Redacted | | | | |
| 483f6e8c-38cb-44c1-844d-f656095ea346 | Address Redacted | | | | |
| 483fbe23-7c34-4231-9602-045972813052 | Address Redacted | | | | |
| 48400323-dfbd-4286-81d6-9e1f407dc23b | Address Redacted | | | | |
| 48401c47-8133-4955-8255-9bb8e41cb174 | Address Redacted | | | | |
| 48403280-bf09-47b1-a5c9-9740e82468db | Address Redacted | | | | |
| 48403c6c-5759-4a9b-a51b-6a6f4d3d7915 | Address Redacted | | | | |
| 48406081-af59-4a15-949b-afb6cf2faf09 | Address Redacted | | | | |
| 48408c02-91ad-4087-a357-f6dd876b8aca | Address Redacted | | | | |
| 48409f82-8412-4043-a65b-8a0c3467268 | Address Redacted | | | | |
| 4840b886-5871-4828-9b91-41024fd8b9b4 | Address Redacted | | | | |
| 4840e9d3-2e2e-48d9-814d-3da2263fd0b9 | Address Redacted | | | | |
| 48418330-88ab-4584-8a19-bb97a1d0f184 | Address Redacted | | | | |
| 4841af95-9031-4ba0-aae7-635eca9cfda6 | Address Redacted | | | | |
| 4841ba59-57a1-41cc-b0ae-be4f11d5e57f | Address Redacted | | | | |
| 4841c0a3-03a8-4faf-b22f-b65855a74339 | Address Redacted | | | | |
| 4841eab2-fa0a-4d85-9af6-7ac0d6876ae9 | Address Redacted | | | | |
| 48421f9b-5d7f-470e-9158-1051be082473 | Address Redacted | | | | |
| 4842284c-193e-4a7f-b2d1-2129ddb902da | Address Redacted | | | | |
| 4842293b-c1f4-4bdf-900c-6c5d95465647 | Address Redacted | | | | |
| 48426693-eaf3-4bef-abe0-9cf7d88ca764 | Address Redacted | | | | |
| 4842ab0e-2280-4f44-bbcb-bf3e2d56b96e | Address Redacted | | | | |
| 4842ce48-0c89-45c9-be8c-dca82b6f6cb3 | Address Redacted | | | | |
| 4843027a-5fdb-481e-8935-4b2f7636c229 | Address Redacted | | | | |
| 484311d1-28b0-46ca-a18c-a68a52286031 | Address Redacted | | | | |
| 484336e5-03a3-47a7-a3a5-6340288faa8 | Address Redacted | | | | |
| 4843523a-80b4-45aa-a077-73a561d3836c | Address Redacted | | | | |
| 48437b40-224a-4d4c-929f-6175beccb2f8 | Address Redacted | | | | |
| 48438714-426e-4714-a5a2-27170a97ae21 | Address Redacted | | | | |
| 48439207-ef3b-4995-9c5e-963b62c04b08 | Address Redacted | | | | |
| 4843c8d7-dde7-4bbb-aafd-599c692f8164 | Address Redacted | | | | |
| 4843e85b-fae4-41a4-802d-e9fa7ed094fc | Address Redacted | | | | |
| 4843f942-81d5-4baf-88a2-eb32cda4b365 | Address Redacted | | | | |
| 4843fcad-af76-4f4c-9a94-37cf9d33b8bf | Address Redacted | | | | |
| 4843fe4c-5d50-4bc9-8421-e56522a19488 | Address Redacted | | | | |
| 48440a08-c3b0-49bb-944b-2ddfadfb1ab4 | Address Redacted | | | | |
| 4844196b-28f1-4b2f-9412-e3fff70fbbf1 | Address Redacted | | | | |
| 48441dbe-2834-4ee7-8a6a-6dc29db42d55 | Address Redacted | | | | |
| 48442fa3-16ab-464e-8244-8860bfeea1f7 | Address Redacted | | | | |
| 484443f1-ce79-4f74-93ea-29a4a0e09369 | Address Redacted | | | | |
| 48444d53-9c46-45c7-9221-54e078fb05d2 | Address Redacted | | | | |
| 4844c0c8-c891-4cf6-87a6-820c47502d11 | Address Redacted | | | | |
| 4844d5c1-e29e-4c83-8927-2b4275d902fc | Address Redacted | | | | |
| 4844e72c-f799-49eb-a9b7-7a151e44425 | Address Redacted | | | | |
| 48451b73-d1a0-49ed-9c54-025fec48e4fb | Address Redacted | | | | |
| 4845367a-37c1-4f00-9f26-5b102d649b6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4845456d-ea4a-43dc-adcc-610803fdd182 | Address Redacted | | | | |
| 48454989-dd19-40c1-8a72-8102c17c7ea2 | Address Redacted | | | | |
| 484552d6-68ae-4423-b1d4-00d963200cde | Address Redacted | | | | |
| 484560cf-3544-4260-a38a-671840368d15 | Address Redacted | | | | |
| 484576e8-acd2-40b6-9f71-b62949f3aef7 | Address Redacted | | | | |
| 4845927b-797d-47d2-ac1c-9f34f46b2598 | Address Redacted | | | | |
| 484592e7-6a95-4250-bc31-1de1d3412975 | Address Redacted | | | | |
| 48459e94-d04d-4965-819b-d7e741dd7b7a | Address Redacted | | | | |
| 4845a36f-f502-49fe-beaf-84d3dcd31c54 | Address Redacted | | | | |
| 4845a5b5-4805-4572-acc7-a88cb0d4a8d8 | Address Redacted | | | | |
| 4845b3b1-3fef-49ba-95c3-d94a7486b985 | Address Redacted | | | | |
| 4845c848-071a-4420-a9e5-4fc34cbb018b | Address Redacted | | | | |
| 4845d5c6-c81c-4ba4-9b8b-a8e32d98c7ce | Address Redacted | | | | |
| 48460dfa-c6b9-4973-b3ef-2580131640ae | Address Redacted | | | | |
| 484637ea-2e1f-45f7-a94f-1ead33e6176f | Address Redacted | | | | |
| 48466a5f-e6bc-41a2-9923-e0e1d76f6dfc | Address Redacted | | | | |
| 4846765b-930c-4f73-b403-282c0fdb780d | Address Redacted | | | | |
| 484678c0-9094-48d4-a2a0-b602af9fbba6 | Address Redacted | | | | |
| 48468454-c8a2-425d-98fb-401900c4e483 | Address Redacted | | | | |
| 4846a6a8-94e2-415c-accf-b25204694433 | Address Redacted | | | | |
| 4846ae7e-7866-4809-b3f1-5399c5e23d07 | Address Redacted | | | | |
| 4846d8c6-5b4d-408b-83ce-b83a67fd60a1 | Address Redacted | | | | |
| 48475d75-32f7-4afc-8f87-a1bf32e6013e | Address Redacted | | | | |
| 484786bf-d0cf-4fc9-9f77-57738973549f | Address Redacted | | | | |
| 4847c293-5d90-43e5-8d25-857c8e3af3a1 | Address Redacted | | | | |
| 4847d251-9fed-45d0-8640-4467a28b0156 | Address Redacted | | | | |
| 484811fc-9144-42a3-a6ef-3ebc1e6fef55 | Address Redacted | | | | |
| 48481ae8-e408-4fab-88f0-f5d5b60a167b | Address Redacted | | | | |
| 48485464-fca9-4947-beca-4e8aaef01fba | Address Redacted | | | | |
| 4848556d-d915-43b1-a934-cca827cd0658 | Address Redacted | | | | |
| 4848a771-448a-4eaa-9355-0039d30c8622 | Address Redacted | | | | |
| 48491d58-6d01-43a9-87d3-b3438b22e867 | Address Redacted | | | | |
| 48492ab9-a844-44fa-a0d3-49247f26cf2a | Address Redacted | | | | |
| 48492b02-5a79-4ecd-972c-0784baecc1cc | Address Redacted | | | | |
| 48492c8a-74cb-4e32-847d-955a2869f801 | Address Redacted | | | | |
| 4849389e-682d-48e2-aef5-bfa1662d8355 | Address Redacted | | | | |
| 48494ab5-6b5b-4b63-8f70-cd31da223e37 | Address Redacted | | | | |
| 48494e7d-891f-4050-b691-0de21ae845a7 | Address Redacted | | | | |
| 48495165-8f82-4168-b7bd-80c7e5773aa7 | Address Redacted | | | | |
| 48497c0f-f659-49b5-b30d-b46192787ec2 | Address Redacted | | | | |
| 48498947-f4d4-475e-a787-3f671a40c2d8 | Address Redacted | | | | |
| 484997c0-d5d7-4b7b-9577-7f4a9193d67c | Address Redacted | | | | |
| 4849986f-3f6a-4855-842c-dad16691eab4 | Address Redacted | | | | |
| 4849b46b-d3c9-4d38-b5c3-909f4335b626 | Address Redacted | | | | |
| 4849bfc7-c3fe-4377-83db-28f175c3ba75 | Address Redacted | | | | |
| 4849dea0-d43c-4cea-8482-5c47f5d4684f | Address Redacted | | | | |
| 484a1b94-edc0-4daa-a972-b66bb46b4033 | Address Redacted | | | | |
| 484a86c9-d075-4b31-b31e-bd44dc5eb1d6 | Address Redacted | | | | |
| 484a9358-ac8c-45f8-97f5-cef74ca97c14 | Address Redacted | | | | |
| 484a981e-69b0-4d24-99bb-b47269d28c0d | Address Redacted | | | | |
| 484aa942-b893-4b7a-ad56-82c71901189e | Address Redacted | | | | |
| 484ada71-e33f-4cfa-b32e-a2d60949793a | Address Redacted | | | | |
| 484ae62f-95ce-4efd-bdcf-3acb4d33ebd4 | Address Redacted | | | | |
| 484af7e3-369c-4e09-bee5-ac556b0527cb | Address Redacted | | | | |
| 484b42d3-6602-4de4-bf25-d67237d69c0f | Address Redacted | | | | |
| 484b4523-69e8-48f2-924e-3e3e30242074 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 484b7763-39ad-4600-bdf8-e62483bcced6 | Address Redacted | | | | |
| 484b9e77-e367-4218-b4fb-5a77a57da514 | Address Redacted | | | | |
| 484bba3a-6060-4685-a3fb-50b1328a1fc8 | Address Redacted | | | | |
| 484bc63b-8dfd-4a54-b4a0-7adcdbabcd89 | Address Redacted | | | | |
| 484bceb7-c04a-46af-be0e-f4a6f42e5689 | Address Redacted | | | | |
| 484bcfb3-630d-4d60-aa31-c29ce24e6e9b | Address Redacted | | | | |
| 484be243-183e-443f-b012-a9042ef1cf70 | Address Redacted | | | | |
| 484c00a5-d6fa-476d-b5eb-4083507030d9 | Address Redacted | | | | |
| 484cdf72-3926-429b-b8e6-2174d16259b4 | Address Redacted | | | | |
| 484ce2ad-90d5-4b62-a497-3f99b0389076 | Address Redacted | | | | |
| 484cf1a8-1051-494a-a2ab-c5d9661a3108 | Address Redacted | | | | |
| 484cfa7b-386e-41bc-8cf5-06d4fbe5d331 | Address Redacted | | | | |
| 484d2350-f181-4b98-8ba4-f17712890a4a | Address Redacted | | | | |
| 484d7253-d94c-4511-a5a4-529d94f840c4 | Address Redacted | | | | |
| 484d7f1c-66bb-4399-83d0-6ef62cf31078 | Address Redacted | | | | |
| 484d8258-35c7-4d45-87a7-b6a58418635e | Address Redacted | | | | |
| 484d9764-939e-461d-ba9d-3ff85551683! | Address Redacted | | | | |
| 484d9f98-0ff6-4c16-8f42-23661e3b9820 | Address Redacted | | | | |
| 484daa1f-548a-4efa-bce4-f523f90d9c16 | Address Redacted | | | | |
| 484e01b9-6e39-43c4-be50-8a2943d39d6a | Address Redacted | | | | |
| 484e88a1-c26a-449f-8100-358e1abb99c6 | Address Redacted | | | | |
| 484e8c07-f886-4535-b519-1a7cd7c40097 | Address Redacted | | | | |
| 484e9324-c9fc-4431-89d9-c8576d6826de | Address Redacted | | | | |
| 484e9b4a-6247-432f-940c-602ef76f4854 | Address Redacted | | | | |
| 484e9da4-50a1-4a3f-9c16-18216b310097 | Address Redacted | | | | |
| 484ebf55-a2c6-4a37-bee9-80ffc3547bd7 | Address Redacted | | | | |
| 484edc7e-e915-421c-bea4-c822ec441592 | Address Redacted | | | | |
| 484ef2e7-e4c0-4ff5-ab43-0bb5e8a9c347 | Address Redacted | | | | |
| 484f027b-e916-4930-914d-49350bb69147 | Address Redacted | | | | |
| 484f0419-885c-41f8-ad4d-1fb0ca2f63d0 | Address Redacted | | | | |
| 484f05c1-0819-4c96-800f-799be8344d58 | Address Redacted | | | | |
| 484f2e35-bf05-48fc-9e30-d61aee98b29c | Address Redacted | | | | |
| 484f408c-a29c-44c9-8d57-b35c3176425e | Address Redacted | | | | |
| 484f4ea8-c28a-42b2-9795-e9b7adccaa1a | Address Redacted | | | | |
| 484f7291-ad2b-4161-a4fd-c0c46486f625 | Address Redacted | | | | |
| 484f86e7-e6c4-456b-b635-937e05f6d862 | Address Redacted | | | | |
| 484f8a0a-2b09-40f0-b941-e0d717afbe50 | Address Redacted | | | | |
| 484f8d60-067d-4390-bd05-2bd460e9f085 | Address Redacted | | | | |
| 484f9814-b2e8-49f8-a259-e72318eb60fb | Address Redacted | | | | |
| 484fa264-cce6-45ad-8046-00c89161e4d6 | Address Redacted | | | | |
| 484fc442-f5aa-4365-9358-d8e5656ab42c | Address Redacted | | | | |
| 484fd0b8-d239-4048-b9b2-ea898763d41b | Address Redacted | | | | |
| 484fd9cf-d0bd-43a3-b79d-b58bca9c6bb7 | Address Redacted | | | | |
| 484fe0b2-ad74-4bda-af06-f7f867823ac6 | Address Redacted | | | | |
| 484fff886-c250-43a8-b2dc-a9740a19db2f | Address Redacted | | | | |
| 485005af-858c-4ed1-b721-8848e907bb62 | Address Redacted | | | | |
| 485029e9-4312-40ea-98b3-e22f15c717a8 | Address Redacted | | | | |
| 48503cf0-20f0-4cdb-8b90-ffca89684b03 | Address Redacted | | | | |
| 485048a0-d787-4223-9bd1-0c9e69842224 | Address Redacted | | | | |
| 485078fd-e619-45f5-b0be-6b68dfbbf57f | Address Redacted | | | | |
| 48509827-29df-40d5-acfe-84b661b65d65 | Address Redacted | | | | |
| 4850caea-91d4-4b1b-b039-eee137d6892b | Address Redacted | | | | |
| 4850d119-ad36-48d0-98d0-9e310994fc54 | Address Redacted | | | | |
| 485129df-d932-4a5a-98f6-dd4a87baf208 | Address Redacted | | | | |
| 48512fc2-483a-4e71-8dc7-5b3bdf697a7a | Address Redacted | | | | |
| 485136d5-fdbb-416d-9f71-c4e68e46bce6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 485137bb-f696-43a5-805c-4d688866a9ab | Address Redacted | | | | |
| 48516045-d6e1-457f-90dc-b972d1085df7 | Address Redacted | | | | |
| 48517193-4235-4bd0-90b5-1f8215c6a648 | Address Redacted | | | | |
| 485177d3-9088-4b27-bc72-86f222860ce3 | Address Redacted | | | | |
| 48517de5-044f-4537-9433-33c740076df4 | Address Redacted | | | | |
| 48519e9d-147b-4701-b901-f1da6dfaad69 | Address Redacted | | | | |
| 4851c1b9-ba4f-486c-914c-2b9c405bb2b7 | Address Redacted | | | | |
| 4851d655-a52b-4e82-a563-4d4d7e2f4f21 | Address Redacted | | | | |
| 4851e243-e6d2-4637-ac07-1054b199190a | Address Redacted | | | | |
| 4851e7a2-133e-4bf6-91d3-85bed0ad173d | Address Redacted | | | | |
| 4851f0dd-56eb-45dd-987d-c538dffa523e | Address Redacted | | | | |
| 485223a8-0c45-4594-8c9a-0202680f78fa | Address Redacted | | | | |
| 485254a6-9553-48d0-b2f9-0a2583b7fb28 | Address Redacted | | | | |
| 48525d04-34ac-42c2-8fc5-a91df71236c2 | Address Redacted | | | | |
| 48525dcb-c355-408f-9fc4-988817e1fcb5 | Address Redacted | | | | |
| 485263c0-b763-4a16-ae12-25dc72a73d17 | Address Redacted | | | | |
| 485272e6-d377-4082-9e0b-cead162ce241 | Address Redacted | | | | |
| 48529a21-3c84-4615-afea-a69eaca81b5c | Address Redacted | | | | |
| 48529d4b-a38a-4444-a331-b59d5bab9772 | Address Redacted | | | | |
| 4852b0f3-a5ee-41ec-afe4-8a8a273c5dfC | Address Redacted | | | | |
| 4852c01e-f05a-4179-9b25-23c5de650fca | Address Redacted | | | | |
| 4852c057-6f7d-404b-ac38-e1bae5e11c90 | Address Redacted | | | | |
| 4852d318-433e-4aa5-8989-9478bb24cbf6 | Address Redacted | | | | |
| 485374f5-2d8e-4dbf-bb6e-258d7bb4796d | Address Redacted | | | | |
| 4853c514-6847-44ca-86fe-3366f1aa3123 | Address Redacted | | | | |
| 4853e3a9-2b61-47a4-9a8d-519f7487c89c | Address Redacted | | | | |
| 4853e5b8-e853-498d-8921-ac6b0bdbfbf5 | Address Redacted | | | | |
| 48540c7f-e8d1-4c1d-b9c4-c689a33213b8 | Address Redacted | | | | |
| 4854215b-1905-4661-874d-453e77917440 | Address Redacted | | | | |
| 485423e5-9811-412b-9684-022a579dbea7 | Address Redacted | | | | |
| 48549d04-8cdd-43e5-b093-b9bddafd97e2 | Address Redacted | | | | |
| 4854c64c-5c0c-4cf6-a9e0-ee2d7d41830e | Address Redacted | | | | |
| 4854f983-1ec4-4554-b433-5ec86a7117cf | Address Redacted | | | | |
| 485518b2-5332-497e-92cc-95c6bd0fff33 | Address Redacted | | | | |
| 48551afa-6253-4856-8272-d962e93d9e2e | Address Redacted | | | | |
| 4855310f-9d8a-46fb-841a-bf1893bf879f | Address Redacted | | | | |
| 485540b3-b81b-4d86-9101-8c590074ab24 | Address Redacted | | | | |
| 48554c95-d9dd-447f-83ac-b14b8ca6f1ba | Address Redacted | | | | |
| 48555780-1ebf-483d-9d57-5f4908ed9922 | Address Redacted | | | | |
| 485558d6-d81e-4f2c-a74f-04835ec82081 | Address Redacted | | | | |
| 48556693-3092-4453-940f-d14a798cafe6 | Address Redacted | | | | |
| 48558ee4-e6f1-49bf-b3ac-c4f766fc4aaC | Address Redacted | | | | |
| 4855cb43-c6cf-4d25-8979-edacdacd1d1e | Address Redacted | | | | |
| 4855e73a-32b6-4f26-b0c3-e39f89311ba2 | Address Redacted | | | | |
| 4855e9ec-f7e5-4d2c-ab06-4bfcef1a50e3 | Address Redacted | | | | |
| 48560fe7-25a5-42f8-8285-f885a4b30cb0 | Address Redacted | | | | |
| 48567f85-c9c3-4c7d-a0fb-7df7a2460179 | Address Redacted | | | | |
| 4856ba08-6632-4b9d-9fda-67e1d717a57b | Address Redacted | | | | |
| 4856c2b3-5a7a-4adc-8b7c-5726bc074aaf | Address Redacted | | | | |
| 4856d522-e151-4ee5-b2d7-b4ce65c5e17e | Address Redacted | | | | |
| 4857031f-72fa-477f-886e-0cf8f9dfd60a | Address Redacted | | | | |
| 485718a7-59f0-4536-8e7f-93de332d036c | Address Redacted | | | | |
| 48572de4-60d3-4a3b-9c2b-dfd098206a08 | Address Redacted | | | | |
| 48572e16-cdc0-4fa6-81d3-5c05e6051c7f | Address Redacted | | | | |
| 48572fbe-6f59-4861-b440-40368d20838C | Address Redacted | | | | |
| 4857853a-49a6-4bbb-9891-a647a2ba0254 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48578577-0414-47c0-a42d-0bab0bd4dc85 | Address Redacted | | | | |
| 4857e001-38d0-4681-9ba3-12250c50c431 | Address Redacted | | | | |
| 485804d0-0741-4882-bf36-77d2b90b3dea | Address Redacted | | | | |
| 48582a23-687a-4da6-aeab-df810d92c62! | Address Redacted | | | | |
| 4858a875-7fd9-4190-ba62-bc3e469c962! | Address Redacted | | | | |
| 4858a99c-b9e8-4825-a2cc-01742972af0! | Address Redacted | | | | |
| 4858be37-cd7f-4301-bfc3-6b93bab7b34b | Address Redacted | | | | |
| 4858db76-446e-4787-8e37-14e8fca38003 | Address Redacted | | | | |
| 4858dc06-fe8d-473f-b569-7ebc53c589a4 | Address Redacted | | | | |
| 48592a49-8d79-4f2f-8600-690f1b5605dc | Address Redacted | | | | |
| 48592eb9-5f18-4101-bb57-4d5893af21d3 | Address Redacted | | | | |
| 4859336e-5c2d-4309-b182-0f684312fee5 | Address Redacted | | | | |
| 48593b86-11f2-42bd-89a4-1bc5bc374b05 | Address Redacted | | | | |
| 485961fc-e519-476c-9efd-8170412639a8 | Address Redacted | | | | |
| 4859c618-bacd-4740-a66d-e7baa786ef63 | Address Redacted | | | | |
| 4859d9a6-ddb1-49c9-b015-3f79614b4fbb | Address Redacted | | | | |
| 4859e5e5-8cdf-4b12-9f6b-94914609084€ | Address Redacted | | | | |
| 485a471e-0078-46f3-8929-96af2584053t | Address Redacted | | | | |
| 485a5fce-15e7-400b-a418-f4b93d98619! | Address Redacted | | | | |
| 485a76e1-c192-4db7-a5e7-093f79d8943€ | Address Redacted | | | | |
| 485abb2e-f3fe-4986-ad21-1962e5949963 | Address Redacted | | | | |
| 485ad92b-48bc-44e1-a9a6-5e63794a6d38 | Address Redacted | | | | |
| 485af24b-e901-41f2-a13b-58c1ab4fe4e€ | Address Redacted | | | | |
| 485afc2d-0025-4b40-822c-6dedfcc360eb | Address Redacted | | | | |
| 485b0465-d7ad-4f17-8538-9a539a619d1b | Address Redacted | | | | |
| 485b3dd1-7500-4fe2-96ff-e69a352e9c58 | Address Redacted | | | | |
| 485b4b82-5b66-4811-9017-7139ff8b64f9 | Address Redacted | | | | |
| 485b4e2d-f8cd-450f-ad70-d3856809cb0f | Address Redacted | | | | |
| 485b6bb5-09dd-45ed-ad35-7743aae0f058 | Address Redacted | | | | |
| 485b7ecd-d914-4e19-97bb-2030770ff422 | Address Redacted | | | | |
| 485b9446-8cfb-4b46-86ff-deab3fd00129 | Address Redacted | | | | |
| 485bfd52-4dcd-4e59-b91a-b3c080bcbd5f | Address Redacted | | | | |
| 485c0055-7425-47f6-8b07-16adeb4ecd58 | Address Redacted | | | | |
| 485c11e1-0818-4a81-95e3-12a54be91cf€ | Address Redacted | | | | |
| 485c190f-3b40-447b-a95a-eeeb758d0a4d | Address Redacted | | | | |
| 485c1952-fdd7-4e59-8685-2b6705c0fca6 | Address Redacted | | | | |
| 485c1e03-8913-4b0d-9448-fb24420aad2C | Address Redacted | | | | |
| 485c222a-eea4-48d8-a23d-eaf8bfbfb0ce | Address Redacted | | | | |
| 485c354c-dc42-47cf-be51-7a253b7298f8 | Address Redacted | | | | |
| 485c3bc5-1709-4600-88a7-3cbb85350ab3 | Address Redacted | | | | |
| 485c446a-2922-4fe1-ae60-35a49ac713ae | Address Redacted | | | | |
| 485c7127-27f7-40d0-95bc-a2c53d7f868€ | Address Redacted | | | | |
| 485c792a-2761-4c63-8459-f6dd2d6d3fa7 | Address Redacted | | | | |
| 485c9828-92a2-462e-a47e-18597252baf7 | Address Redacted | | | | |
| 485c9e98-57d7-4de9-af27-faba9857854C | Address Redacted | | | | |
| 485caa7b-cb05-4321-be0b-e5662864ac7e | Address Redacted | | | | |
| 485cc09e-b233-442d-9ef9-c9f4fd2ec17b | Address Redacted | | | | |
| 485cc0d3-13a3-4295-8f74-cb2db7853966 | Address Redacted | | | | |
| 485ccb42-f1c0-43c5-9efd-b06f67f37002 | Address Redacted | | | | |
| 485cda15-36d0-417a-a778-118290668cf9 | Address Redacted | | | | |
| 485d1178-c3d4-48d1-a12c-05e93607c229 | Address Redacted | | | | |
| 485dbfdb-ae15-4a41-bafc-2e0a95d909fe | Address Redacted | | | | |
| 485dd321-1352-4c4c-85fe-0d3a7b028e13 | Address Redacted | | | | |
| 485dd348-d102-4ef7-bb90-70300a43912c | Address Redacted | | | | |
| 485e1e67-858a-4206-8a75-f17e97bff712 | Address Redacted | | | | |
| 485e3f3c-c5e3-4f3c-b64f-b536c498bd78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 485e49f7-3f53-4d52-a710-46e883593c02 | Address Redacted | | | | |
| 485e5257-ead7-4241-b995-414efb4e7c0d | Address Redacted | | | | |
| 485e583b-b288-4686-b799-e28ea6ed6c1f | Address Redacted | | | | |
| 485ed855-c5fe-46fe-a04b-69b1922af186 | Address Redacted | | | | |
| 485ee0e2-e1e2-4c13-a3d6-6c05a9a1dad4 | Address Redacted | | | | |
| 485f442c-a3e1-42b3-9e46-abdc6fc2723f | Address Redacted | | | | |
| 485f56b0-3e8f-4073-ab96-0accca86f3ca | Address Redacted | | | | |
| 485f5bd7-077b-482d-841a-5441c6ad28b1 | Address Redacted | | | | |
| 485f64ec-0141-48bd-bd91-ea0f9f013d7f | Address Redacted | | | | |
| 485f8209-7227-4bbe-a4fe-bc2ee96162e0 | Address Redacted | | | | |
| 485f98f6-9100-4549-9d6b-37234721 9ff0 | Address Redacted | | | | |
| 485fc2a7-2940-4dd8-8e60-90813081e1dd | Address Redacted | | | | |
| 485fc475-9b3a-4c6b-8b87-11f7fdfe7b04 | Address Redacted | | | | |
| 485fce0b-0432-4430-8ff7-ad3a0e7d3cbb | Address Redacted | | | | |
| 485fef93-f053-4425-88d8-6231f7557175 | Address Redacted | | | | |
| 485ff821-8551-449d-a335-26ad7905f7ab | Address Redacted | | | | |
| 486032d7-dd97-4e2e-9858-17372128a36c | Address Redacted | | | | |
| 4860373a-c992-48a0-80aa-d255f99cdfeb | Address Redacted | | | | |
| 48605ee6-5777-4802-9826-4eb01ab563b8 | Address Redacted | | | | |
| 48607133-1186-4854-a2fc-9be0b0e1e75f | Address Redacted | | | | |
| 4860785a-e81d-4268-b593-36fa86c263fe | Address Redacted | | | | |
| 48607f1b-222a-4582-939b-4346fc237031 | Address Redacted | | | | |
| 48609e9c-df29-4829-8ee8-e73157c1176f | Address Redacted | | | | |
| 4860cbd7-f5bd-4834-b1a8-ad765e6d549b | Address Redacted | | | | |
| 4860d608-a1ac-4923-bebf-ba06bb7bf7be | Address Redacted | | | | |
| 486105e8-6d81-4e61-a9fc-0d021843e76f | Address Redacted | | | | |
| 486113ba-40ae-4dfb-81a0-132dff24f949 | Address Redacted | | | | |
| 48612df1-3edd-4a76-a7b5-70d0192bf93d | Address Redacted | | | | |
| 48617f4d-2a07-43ae-aa04-4f17f858eb5 | Address Redacted | | | | |
| 4861cb02-52a7-4e00-82f5-6df365fc1ca3 | Address Redacted | | | | |
| 48625dd4-5597-4530-92c2-45297b3e0cd9 | Address Redacted | | | | |
| 486277fd-289b-49da-8099-5c11c3fc5588 | Address Redacted | | | | |
| 48628a2c-2449-4ce8-bd22-43d4f477a74d | Address Redacted | | | | |
| 4862eaff-0afd-47ae-bd3f-b17363eff53a | Address Redacted | | | | |
| 4862f8ea-de40-4d1f-ab0e-c33db20ba0eb | Address Redacted | | | | |
| 4862f993-5ecb-44f2-b588-af6b04829862 | Address Redacted | | | | |
| 486304d1-7a5e-409c-a985-20067d9b73f3 | Address Redacted | | | | |
| 48634bce-16bd-4872-af6d-a5507766433f | Address Redacted | | | | |
| 48636628-4dc7-42a2-984a-74170aca0531 | Address Redacted | | | | |
| 48636cca-ac74-48eb-a96e-070d8235fe5a | Address Redacted | | | | |
| 4863816f-1e57-48e1-af13-e30c4901e69b | Address Redacted | | | | |
| 48638a56-80ef-45a4-b9ad-ca58cd325be9 | Address Redacted | | | | |
| 48638d3d-f93b-4ffe-a2db-5e6191241291 | Address Redacted | | | | |
| 486394cf-41ee-4f16-bf3d-a6375a05f50b | Address Redacted | | | | |
| 4863952f-9a46-451a-abb6-0477637b29a3 | Address Redacted | | | | |
| 4863a6e6-cde7-4d18-b623-0b8da5b594db | Address Redacted | | | | |
| 4863c108-3783-4928-9286-55e641c1916a | Address Redacted | | | | |
| 4863d5a1-b0fc-410e-84ab-181a9834395c | Address Redacted | | | | |
| 48642176-6835-4ad3-8d0e-3631b3738845 | Address Redacted | | | | |
| 48647fab-821c-40df-b141-84b932487ae5 | Address Redacted | | | | |
| 48648a79-c0ba-4cd1-be1a-c71d4a98a38f | Address Redacted | | | | |
| 48649b0a-a116-45be-80bf-707833876ffa | Address Redacted | | | | |
| 4864aa2a-9e37-4cb9-8e6c-fb6b0c18cd6c | Address Redacted | | | | |
| 4864d204-74e0-490b-ba85-0505df3dc5d1 | Address Redacted | | | | |
| 4864d426-aa89-4a87-b09a-029e894beb18 | Address Redacted | | | | |
| 4864eb66-18c8-43a8-aa81-6126087aabc4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 486517fa-a9b7-4a77-9a26-444ea9333989 | Address Redacted | | | | |
| 48656694-8e5d-4cdb-8f62-4d38f303bf66 | Address Redacted | | | | |
| 486566f7-db52-4122-8070-d6c425a0ce9c | Address Redacted | | | | |
| 486578fe-3286-4326-a4db-f5148cfe9a23 | Address Redacted | | | | |
| 48657ab3-4b1d-4a56-9900-52ffeb472d11 | Address Redacted | | | | |
| 48658f65-38aa-429d-b2cc-8de101687f58 | Address Redacted | | | | |
| 4865adc0-634f-497d-bb48-ba7dc349fdc7 | Address Redacted | | | | |
| 4865dc11-8a83-4ce2-be34-6dfc908791a7 | Address Redacted | | | | |
| 48660909-1248-4dcc-88cb-da0d480f7e8d | Address Redacted | | | | |
| 4866a54a-ae23-41d7-90f7-183f9f33cf3e | Address Redacted | | | | |
| 4866bc84-0030-4c1f-ac4b-876dc243386C | Address Redacted | | | | |
| 4866d332-21f8-47a5-80bd-31a6834ccf2b | Address Redacted | | | | |
| 4866d6d7-a480-485f-bdc4-0f9ddc9ee342 | Address Redacted | | | | |
| 4866efa0-3040-4ed9-be0c-9249a1ed0940 | Address Redacted | | | | |
| 4866fb40-29f1-4623-b96c-c37165f1b2cf | Address Redacted | | | | |
| 4867339e-1f30-426f-9a72-54e04ef3aa49 | Address Redacted | | | | |
| 48673a74-1797-4a40-a93c-6fd1e059f7d6 | Address Redacted | | | | |
| 48674076-2248-4d61-a73a-54b14c15cf43 | Address Redacted | | | | |
| 48675d7b-ac1b-432a-98c5-1355114b7c70 | Address Redacted | | | | |
| 4867606f-8a11-49f3-9f6b-c69aaba5123b | Address Redacted | | | | |
| 48677441-2b94-4a7c-b621-3d1b04757e89 | Address Redacted | | | | |
| 48677628-e916-4d94-a1da-b8c9b04ac01f | Address Redacted | | | | |
| 48678974-1ec5-4dd9-9101-dc75d90edf89 | Address Redacted | | | | |
| 4867a279-2886-4db3-a1c4-c22f3675594c | Address Redacted | | | | |
| 4867d8d8-e9dd-4d0e-9bd6-3da9a32be998 | Address Redacted | | | | |
| 48681c83-3498-4df7-afcd-4236d24e48b0 | Address Redacted | | | | |
| 486828ec-ed31-4d94-bb01-d651d89e1d7c | Address Redacted | | | | |
| 486837fa-f2e7-48d9-9f74-e5064a4919ff | Address Redacted | | | | |
| 4868558c-3941-4fe8-82d6-1d754839b52c | Address Redacted | | | | |
| 48688aa0-579e-483c-b8cc-31114dc5a506 | Address Redacted | | | | |
| 4868989a-4ce8-4665-b4af-c1ea00015c12 | Address Redacted | | | | |
| 48689959-2078-44e2-9190-e8e6637bd0f3 | Address Redacted | | | | |
| 486899af-bcdc-42e2-8c72-bb66e42d8faa | Address Redacted | | | | |
| 4868afd1-d2b2-4551-a9cc-bd6071e8ecd2 | Address Redacted | | | | |
| 4868b7e8-affb-44ab-8d13-dcb3cc394621 | Address Redacted | | | | |
| 4868c8a4-d890-497b-8a84-2f999a6398bl | Address Redacted | | | | |
| 4868e3f2-2f6e-4a4b-b861-54616a076d47 | Address Redacted | | | | |
| 4868f2a1-e240-4abf-8cf3-d5b9be29673f | Address Redacted | | | | |
| 48696945-85ed-4968-be9b-bb422235d913 | Address Redacted | | | | |
| 48698648-8667-4d82-9394-261261de2de3 | Address Redacted | | | | |
| 4869899e-efa2-4f53-9ec9-a8a38b227e18 | Address Redacted | | | | |
| 4869c3f9-5d01-458d-a53c-0c85ac52b3a5 | Address Redacted | | | | |
| 4869ccfc-fd0a-4e90-a89b-e5cb47b6c655 | Address Redacted | | | | |
| 4869ec5c-776c-4d89-8de5-32106bb04298 | Address Redacted | | | | |
| 486a06ed-1da0-4e83-87b8-9b7d000fa552 | Address Redacted | | | | |
| 486a1ead-3a90-43b7-a845-93971031130a | Address Redacted | | | | |
| 486a27ee-754c-4086-bec7-e49b47979dc3 | Address Redacted | | | | |
| 486a64da-65e2-4ac8-a350-2f991e79ef82 | Address Redacted | | | | |
| 486a7a0c-74c3-44c2-909d-ab56957c8755 | Address Redacted | | | | |
| 486aa3d0-7c08-4ddb-8c01-7b68ce899d43 | Address Redacted | | | | |
| 486ac5c8-78f2-4e5d-8751-5dfa0f168717 | Address Redacted | | | | |
| 486ae7d8-5e4d-4320-bed6-8d8967281e24 | Address Redacted | | | | |
| 486aeb48-b314-4552-ad30-814d92859722 | Address Redacted | Page 2877 of 10184 | | | |
| 486b0625-10f9-451c-a183-33abf30fcd12 | Address Redacted | | | | |
| 486b308d-8769-4532-b73a-7e3c2e32abec | Address Redacted | | | | |
| 486b5c9e-6206-4030-8dfc-bd1a4255ca58 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 486b71f9-3f34-47c1-ad96-3f2501a2f1cc | Address Redacted | | | | |
| 486bbdf1-bfc1-46dc-91cd-1e8cdd6aff2f | Address Redacted | | | | |
| 486bd0db-9bd9-4835-b37c-86f55a5feb88 | Address Redacted | | | | |
| 486beb37-ea31-4620-bd50-54f860165ca9 | Address Redacted | | | | |
| 486bef4a-eed5-4a91-8cc1-491b616b1fcb | Address Redacted | | | | |
| 486bfa77-7f5e-4c6d-b904-65f0e59666d9 | Address Redacted | | | | |
| 486c1899-47aa-4423-bcfc-f3c3d04fe49e | Address Redacted | | | | |
| 486c322a-b2af-4612-b044-7f5b3a03c976 | Address Redacted | | | | |
| 486c42ad-30e4-48c1-bde6-f35c6d70d3b7 | Address Redacted | | | | |
| 486c55a4-f494-4958-ae1b-752360723be5 | Address Redacted | | | | |
| 486c5a8f-7ded-4b59-a1e0-72fd00f95560 | Address Redacted | | | | |
| 486c5e2d-d70d-4529-90a3-7c20caa76148 | Address Redacted | | | | |
| 486c78c6-0154-4313-9e48-b07190a6bf7a | Address Redacted | | | | |
| 486ca12f-aa93-4b1f-94fc-e8acff9b183c | Address Redacted | | | | |
| 486cae86-00c0-459a-935a-7bf3a4dbbe6f | Address Redacted | | | | |
| 486cbeb9-5a8e-4a62-87e2-244a3ff0d0af | Address Redacted | | | | |
| 486cde27-ccb9-4c8c-aa2a-c3fdbf048adc | Address Redacted | | | | |
| 486cf282-e2dc-4e4e-b87f-37d640420446 | Address Redacted | | | | |
| 486d2709-77ca-460e-a4ed-4c07732ccc7c | Address Redacted | | | | |
| 486d718b-6ab2-4e1b-ac1d-107a1516848d | Address Redacted | | | | |
| 486d7ca5-af5d-42a6-a994-31d9446f6e75 | Address Redacted | | | | |
| 486d7f78-5a89-497e-9525-a031007d78d2 | Address Redacted | | | | |
| 486dd240-230d-48e1-a75b-4dc4860d4058 | Address Redacted | | | | |
| 486e2e5f-b2b1-49c9-b543-d9382c73b0f9 | Address Redacted | | | | |
| 486e3505-b20a-4883-bb26-3645a56e16d1 | Address Redacted | | | | |
| 486e5349-a14d-4a61-b655-bc15e06080a4 | Address Redacted | | | | |
| 486e5a53-e22e-4bb0-acc2-8110aaa6aeb9 | Address Redacted | | | | |
| 486e6a4d-8a8c-4d70-ba5d-3c61960fb2c9 | Address Redacted | | | | |
| 486e796c-a038-47d2-bc08-bc3d28d5e956 | Address Redacted | | | | |
| 486e86c7-b4df-4292-abe8-ebab130cff29 | Address Redacted | | | | |
| 486efa04-7901-4847-804c-4d6b1691c13a | Address Redacted | | | | |
| 486f5060-24ab-4ad4-a6f2-c278168f8c48 | Address Redacted | | | | |
| 486f50c5-d099-4a42-b164-64e13c0a6a7f | Address Redacted | | | | |
| 486f7e77-cf8b-4d6a-96ee-e8aaee3c8903 | Address Redacted | | | | |
| 486ff533-49b2-4f87-a2d8-5cdd10265a04 | Address Redacted | | | | |
| 4870092f-7b4f-4de2-98e0-0b1089748adc | Address Redacted | | | | |
| 48705dc4-b0b6-4130-abea-379a5e7f7d7a | Address Redacted | | | | |
| 48705f0e-5ef8-47c5-abbe-1be2e1f44cf8 | Address Redacted | | | | |
| 4870c002-1954-42ca-9659-6cae4e81adf2 | Address Redacted | | | | |
| 4870c251-031c-45cc-a2cd-ba3b599e4840 | Address Redacted | | | | |
| 4870c31c-20a0-46e9-9f3a-d4e4887ae167 | Address Redacted | | | | |
| 4870c938-100d-4635-8c3e-6430f35a6597 | Address Redacted | | | | |
| 4870ca1b-6250-4e59-9f1d-6f8e527e49ea | Address Redacted | | | | |
| 4870efdc-1425-486b-a265-44831cf1d31f | Address Redacted | | | | |
| 487133f0-ccb6-419c-b78b-4f5ddb3bc31f | Address Redacted | | | | |
| 48714adb-4f54-4441-a2c4-260581af47e3 | Address Redacted | | | | |
| 48715633-88b9-47bf-b24c-56253a5a7f85 | Address Redacted | | | | |
| 4871f620-ff9e-45c2-8a00-ebbc7c7a6edf | Address Redacted | | | | |
| 4871feda-03ab-4870-b86f-6c749a33ce04 | Address Redacted | | | | |
| 48724668-0726-4ea3-a7d0-b61af1295113 | Address Redacted | | | | |
| 487275ba-c9f6-4154-b4be-75382865e41a | Address Redacted | | | | |
| 487286be-14a4-4db0-b106-07fe32fddf5d | Address Redacted | | | | |
| 4872b5ad-fbb8-447a-a56c-72ca32d7f5d1 | Address Redacted | | | | |
| 4872c278-a180-4340-b811-fb1aa7faec58 | Address Redacted | | | | |
| 4872c5d8-710e-4d4c-9ced-b4bc740143db | Address Redacted | | | | |
| 4872f4be-d264-4722-ae9f-abe8c20d3f79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48730828-8854-4284-acf4-7e16a43c826e | Address Redacted | | | | |
| 4873336b-c420-4ed1-9f94-052ed2e81863 | Address Redacted | | | | |
| 48734120-e4d2-49bc-812b-d7a46a03d022 | Address Redacted | | | | |
| 48736c36-70cb-477c-8c03-f0e000d4a7fc | Address Redacted | | | | |
| 48738197-1312-4184-84c5-1a6bd004dfac | Address Redacted | | | | |
| 4873e1d4-d038-4e5f-89af-3b6fd094b5ed | Address Redacted | | | | |
| 4873f975-07ac-4c1a-92ca-2d6b76ede733 | Address Redacted | | | | |
| 487401a5-b8c4-4887-a147-a5bdc6962d94 | Address Redacted | | | | |
| 48740620-c638-4818-b4f2-2327a3f59904 | Address Redacted | | | | |
| 48743395-d866-416b-a8e9-43bce00a8bb1 | Address Redacted | | | | |
| 4874a196-3aef-4eeb-b2f8-7dc839b6a848 | Address Redacted | | | | |
| 4874be93-474d-4b58-aaf3-60666e24040a | Address Redacted | | | | |
| 4874f31c-d73e-40d1-a72d-27a7be52162e | Address Redacted | | | | |
| 48751b51-cacf-4db1-ac02-fa7260a83141 | Address Redacted | | | | |
| 4875295b-f8db-4ee4-8683-f57e2b702832 | Address Redacted | | | | |
| 48753154-9631-42f0-9f93-9c846bc7d97a | Address Redacted | | | | |
| 48755755-6f0c-4ec2-861a-f5af7fcae39d | Address Redacted | | | | |
| 4875ac6d-83b3-41d0-9580-409af6da1bfc | Address Redacted | | | | |
| 4876108e-32a6-4109-930e-abfc988d086a | Address Redacted | | | | |
| 48761755-25e9-4f64-8616-7ab056f048c0 | Address Redacted | | | | |
| 48765d72-e93d-43d7-84ce-9850d07ea61b | Address Redacted | | | | |
| 48766d22-830b-42d2-b9c6-fba5ffb509de | Address Redacted | | | | |
| 48768c8c-e322-419e-abf8-823f84d6049b | Address Redacted | | | | |
| 4876ab30-ad14-49bf-8a0c-a0df129375e2 | Address Redacted | | | | |
| 4876c2ef-5814-4d23-bbf3-3632bde02aee | Address Redacted | | | | |
| 4876d5cc-10a3-4189-b981-4d6ccf68382f | Address Redacted | | | | |
| 4876d95a-eed3-4f50-8fe0-123ad778b5f0 | Address Redacted | | | | |
| 48771651-9ff7-4260-8e9a-7c807bbc1111 | Address Redacted | | | | |
| 48771779-9c61-4e8a-92d7-9f7d52f68624 | Address Redacted | | | | |
| 48771d6c-bf1a-4ede-9ac2-b5cd9b2b1cf0 | Address Redacted | | | | |
| 48773737-e1f7-40c5-85fe-6c618557120c | Address Redacted | | | | |
| 487791ad-d94b-4e53-8940-13b7561d06ef | Address Redacted | | | | |
| 4877b2d7-f3e1-4283-8ed9-ce17bb9057f4 | Address Redacted | | | | |
| 4877bc3d-aa68-4a15-b59e-03df46b58df4 | Address Redacted | | | | |
| 4877df51-91a4-4656-83ff-ee9397c6ccb3 | Address Redacted | | | | |
| 4877e5f7-bfb1-4b13-a601-4e11d7ec63fc | Address Redacted | | | | |
| 487800c7-fd4d-451f-95ec-79950ceac032 | Address Redacted | | | | |
| 48780f5c-2202-42c1-abc7-09b118569d08 | Address Redacted | | | | |
| 48783859-5b53-40b4-84fe-3d99b221125c | Address Redacted | | | | |
| 4878599d-4cd8-4046-a7fb-0b49d1f6003f | Address Redacted | | | | |
| 48787d8c-06b1-4df8-b993-4107351c15c2 | Address Redacted | | | | |
| 48788ea0-e1e0-4dde-8a5c-2d2f30598e80 | Address Redacted | | | | |
| 4878c3b2-b291-4b36-8fa6-a90f75238053 | Address Redacted | | | | |
| 4878d3ec-53f8-48e4-ba7e-c130915044c0 | Address Redacted | | | | |
| 4878eb5d-a59e-4029-8762-be4b0940600d | Address Redacted | | | | |
| 487906fa-32ec-41dc-9ec4-4034d0e3e3d7 | Address Redacted | | | | |
| 48790a95-2b1e-4bd6-863a-f8a962ab876e | Address Redacted | | | | |
| 487924fa-7f5d-48cb-982e-58853f73eaf8 | Address Redacted | | | | |
| 48792b3d-7dde-4f3d-a3ed-2f0b13264652 | Address Redacted | | | | |
| 48794875-ef9b-4d56-a1c7-e7a5f545ea21 | Address Redacted | | | | |
| 48795041-e5c8-41e7-b275-f4257e30e7cb | Address Redacted | | | | |
| 487973cf-c4c3-4496-ae08-1cccd67fb167 | Address Redacted | | | | |
| 4879b08c-e258-4859-bba3-e1b5a8e42cca | Address Redacted | Page 2879 of 10184 | | | |
| 4879d249-fd65-4c50-836b-285b789c6591 | Address Redacted | | | | |
| 4879d3a9-a83c-4d39-a08d-db5187721d07 | Address Redacted | | | | |
| 4879d44e-bcbd-446c-938d-a8e8cbb8b274 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 487a0b42-e58a-4e73-9746-dd856c33f232 | Address Redacted | | | | |
| 487a0c48-c9a3-4b16-8933-0562f339b69c | Address Redacted | | | | |
| 487a54ab-b6c4-4b04-84b7-0e1f43ab4d33 | Address Redacted | | | | |
| 487a7881-6ac7-4d4a-915e-cc1abc3e30f5 | Address Redacted | | | | |
| 487a7f55-f16f-4408-9624-bd00ba558dbf | Address Redacted | | | | |
| 487a90ff-919e-49e2-8149-d027b02c1952 | Address Redacted | | | | |
| 487accc1-b84f-4918-a4e6-68ebdf7ea3df | Address Redacted | | | | |
| 487adbf5-2e8c-414d-8c65-a87930389147 | Address Redacted | | | | |
| 487af124-f083-4cf1-a620-65238c252467 | Address Redacted | | | | |
| 487b0f18-e3fb-4562-8971-aac4159e3476 | Address Redacted | | | | |
| 487b15f8-783a-412c-a63b-59cb6a68f085 | Address Redacted | | | | |
| 487b6e60-ccea-4aa5-8f1b-f33143f41118 | Address Redacted | | | | |
| 487b7bd9-acae-41ac-abb0-7893d7c23e9c | Address Redacted | | | | |
| 487b98d7-bf36-4e1b-956d-792c70e935a3 | Address Redacted | | | | |
| 487bbb70-d2b8-4554-8641-be9c85e60895 | Address Redacted | | | | |
| 487bbcfb-e918-4a1d-a868-ddb0e451b29b | Address Redacted | | | | |
| 487bbffa-316c-4660-914f-88fe14f53beb | Address Redacted | | | | |
| 487bc3ab-b89b-4574-acb0-5323a860965c | Address Redacted | | | | |
| 487c2c7f-aed4-4c14-914e-c86c0ed8f89a | Address Redacted | | | | |
| 487c4b6a-2f84-4452-8877-cf2dde0d9f15 | Address Redacted | | | | |
| 487c4dd6-6fb8-491e-9fd3-3238e23aeecd | Address Redacted | | | | |
| 487c640d-07c9-47a8-b5b6-f2c563177afc | Address Redacted | | | | |
| 487cc0c2-0450-446c-8c4a-3ec329fbbf1c | Address Redacted | | | | |
| 487cd321-033c-4475-affa-7c6bba29a249 | Address Redacted | | | | |
| 487ce175-9210-4a07-92c1-2456f9f41cfe | Address Redacted | | | | |
| 487ce3d0-87fe-4ba5-adda-57d78fdf07cc | Address Redacted | | | | |
| 487d3e11-639d-47fb-90ba-e95ec3cf69f5 | Address Redacted | | | | |
| 487d59ff-fe72-4c08-b27e-2ceb6e909eff | Address Redacted | | | | |
| 487d741d-7eb8-4da9-871b-327a8ac09de2 | Address Redacted | | | | |
| 487d8b72-3494-40f0-b9df-cdd3a45756f0 | Address Redacted | | | | |
| 487dac8b-5f1b-4cda-86a3-2048f1fb1486 | Address Redacted | | | | |
| 487dc340-cce9-4312-97e0-98db45584e88 | Address Redacted | | | | |
| 487dd7c0-a94e-434a-9fc2-c73f7ccc347e | Address Redacted | | | | |
| 487deb4f-7458-4974-980a-b9dda48c308f | Address Redacted | | | | |
| 487e281f-04ab-45d9-94b8-b55676924db5 | Address Redacted | | | | |
| 487e28b7-1bda-4cde-8e38-2a964b16f54a | Address Redacted | | | | |
| 487e4443-980a-48bc-b0c2-aeff2ccac25c | Address Redacted | | | | |
| 487e4dcf-273a-4d9c-a0a0-0cfdec042d77 | Address Redacted | | | | |
| 487e5620-ec36-4817-bee4-106cc1ac261b | Address Redacted | | | | |
| 487e5931-0228-4bb1-87e1-c1611991af60 | Address Redacted | | | | |
| 487e8beb-7e4e-48e3-80af-d7fd94b89e31 | Address Redacted | | | | |
| 487e9823-a88d-48ba-bb95-c07f9c49eae8 | Address Redacted | | | | |
| 487eedf8-c256-4563-b1bb-23e4d0825fa2 | Address Redacted | | | | |
| 487ef680-cf53-487d-987e-a58795bd9d27 | Address Redacted | | | | |
| 487f2f7c-75ce-4c2b-960b-f58bc363ae0b | Address Redacted | | | | |
| 487f764d-dc39-4e8c-8f3b-50a1944b2f3f | Address Redacted | | | | |
| 487fcfc6-adbf-4086-8ab1-0552364a9335 | Address Redacted | | | | |
| 48800375-6925-4d61-aba4-3eee31a37109 | Address Redacted | | | | |
| 48802119-ff30-4505-a04c-6a6068e2a57c | Address Redacted | | | | |
| 48803762-4321-4a7e-a164-1b9afaf98b43 | Address Redacted | | | | |
| 4880404e-ac49-477c-9429-3df1be993463 | Address Redacted | | | | |
| 4880427a-132b-4ab5-a88f-6c1ab7119dc8 | Address Redacted | | | | |
| 488050e7-3799-4e39-a4f8-fc09772a3a1f | Address Redacted | | | | |
| 488057c8-b7cc-4b0e-b811-a7821bbd380f | Address Redacted | | | | |
| 48806e74-0a76-44da-986d-fefaa791d14f | Address Redacted | | | | |
| 48807301-a3d4-4c7e-8f69-eb6fad7bfec4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4880b0be-e329-490b-b3e8-30b4f5bb5983 | Address Redacted | | | | |
| 4880d73f-7b10-4133-8de4-858f6793afac | Address Redacted | | | | |
| 4880f11d-3724-4816-a736-434daa621568 | Address Redacted | | | | |
| 4880f7c0-7388-4ec5-8511-f159bea65aff | Address Redacted | | | | |
| 4881289d-35dc-4dc6-a116-ec6e604e11f2 | Address Redacted | | | | |
| 48812c8e-a6fd-48ce-ac12-9fb3e827c1bb | Address Redacted | | | | |
| 48817a59-dc82-4456-87a6-0939acbbab36 | Address Redacted | | | | |
| 48818136-85ee-4e42-b0f2-3d0d46826045 | Address Redacted | | | | |
| 48818f9a-7c0b-4be5-b660-70886d61cd02 | Address Redacted | | | | |
| 4881954d-1eff-438f-9c58-6793bb32e002 | Address Redacted | | | | |
| 4881bc39-af07-4671-b498-596c0bcb13f1 | Address Redacted | | | | |
| 4881becf-9305-4d6d-a228-5b2dcd9e8779 | Address Redacted | | | | |
| 4881df60-90ea-4a78-b771-2158623de6ec | Address Redacted | | | | |
| 48825153-c621-4007-a995-de64be4ab3bd | Address Redacted | | | | |
| 4882687c-575c-4e8e-9687-36f7cc84ca13 | Address Redacted | | | | |
| 488268f1-930b-4507-882d-1a8ac94a189C | Address Redacted | | | | |
| 48827c5c-7ce0-4e5b-bf4e-be41d5f03774 | Address Redacted | | | | |
| 48828da0-697e-4607-97d3-74cf144f000b | Address Redacted | | | | |
| 48829329-c195-4f4e-bef4-cf356be4998C | Address Redacted | | | | |
| 4882b6cf-4635-4ec4-b391-ca897358c106 | Address Redacted | | | | |
| 48830009-0af3-47a5-91eb-967abd83c8c5 | Address Redacted | | | | |
| 4883261e-12a0-4ffe-950f-e1231de3b653 | Address Redacted | | | | |
| 48835982-9620-40e3-8a64-7540b1401cb6 | Address Redacted | | | | |
| 48838cbe-c725-4537-9480-c20b1cea03af | Address Redacted | | | | |
| 48839606-ecc8-46f8-bb3b-b15cd4e98db2 | Address Redacted | | | | |
| 48839ba2-8efa-4784-a46e-eabba7f642f | Address Redacted | | | | |
| 4883b0b3-a965-4a15-80fa-e5cdc769d2a6 | Address Redacted | | | | |
| 4883bf34-30a1-49ee-8e5c-028783f5b0c7 | Address Redacted | | | | |
| 4883c268-ba19-4ad8-9c08-4ded21d34164 | Address Redacted | | | | |
| 4883ca3d-14e8-4e35-a115-3d4eef1d7b8f | Address Redacted | | | | |
| 48840003-e282-4fae-92e7-ea840efcca8b | Address Redacted | | | | |
| 48846a6f-f282-41a3-bf9d-eecd281672dc | Address Redacted | | | | |
| 48849def-ca46-4d91-a8b7-eb3683cd463e | Address Redacted | | | | |
| 4884aafe-9ce9-4194-8ce7-1c67451e2749 | Address Redacted | | | | |
| 4884c6ac-bf52-4017-b595-da106f92e219 | Address Redacted | | | | |
| 4884ca46-86e8-4728-90f6-759a48064f01 | Address Redacted | | | | |
| 4884e44a-506c-4c41-b7a0-637d3a9d2fcb | Address Redacted | | | | |
| 488533b5-ed47-42c7-9d59-625469a2fa1C | Address Redacted | | | | |
| 48855a4a-9b7c-4365-84dd-d9dd00c8d401 | Address Redacted | | | | |
| 488562d1-ebe5-4eee-a14e-33475183029e | Address Redacted | | | | |
| 48857508-0d7a-40ad-a841-8c58cf9ca3cC | Address Redacted | | | | |
| 488585c5-4a8f-4809-bc47-87caf77276ac | Address Redacted | | | | |
| 48858acf-7ef7-4af5-aec1-9ab8b68ed941 | Address Redacted | | | | |
| 48858b1a-7ca3-43d8-a361-a473a879ffce | Address Redacted | | | | |
| 48860544-d5f4-4b80-b5d6-7956a7d9b99c | Address Redacted | | | | |
| 48860681-2ee2-47a4-949f-0805e18d1774 | Address Redacted | | | | |
| 48860a3c-0813-41fa-81ad-a8a2cf0e3d8a | Address Redacted | | | | |
| 48860a82-1e91-42e9-9ba8-127a110f8a3C | Address Redacted | | | | |
| 48860d1a-1af7-4fec-8d93-3103dd117a72 | Address Redacted | | | | |
| 48861fcd-c928-4ac1-9c44-0d0f2ec8ec07 | Address Redacted | | | | |
| 48862947-dcc2-4fa8-b2ec-905ebb81e292 | Address Redacted | | | | |
| 48862e99-49bf-4a87-868d-733ce0a622c5 | Address Redacted | | | | |
| 4886579e-ccb2-4ce7-b14f-93f04115cf89 | Address Redacted | | | | |
| 48869411-99aa-4afe-ac2c-55b8c45c0fe9 | Address Redacted | | | | |
| 4886b9e6-5211-4194-8686-11140c34cf73 | Address Redacted | | | | |
| 4886cb2e-e8b3-43cc-bd90-f6f04c767af9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4886fa45-0cdc-467a-953a-da488359453: | Address Redacted | | | | |
| 48872ae5-cb39-4d56-89d1-05b39ecadc83 | Address Redacted | | | | |
| 4887a2da-9c1b-4fe0-b463-f58f7e38ae9! | Address Redacted | | | | |
| 4887bab4-882f-426b-b485-6146323b7e41 | Address Redacted | | | | |
| 4887c40e-e634-4cda-8c0f-8e9c4112cde9 | Address Redacted | | | | |
| 4887d2ad-f8b0-4a8d-bf2f-f05f11c13c1l | Address Redacted | | | | |
| 48880113-523d-4628-b323-2024142b809e | Address Redacted | | | | |
| 48882cc2-99fe-417f-a404-bd991e1ba6bc | Address Redacted | | | | |
| 48884321-6ce5-4aad-90b5-069c8182accb | Address Redacted | | | | |
| 48885464-764c-45c7-b239-83f5e56c6389 | Address Redacted | | | | |
| 48885b01-84fb-4b89-9faf-7c0b00f56875 | Address Redacted | | | | |
| 4888879b-f704-4002-9894-e60760bdfbfC | Address Redacted | | | | |
| 48889115-8eb1-4c3c-851e-90664b1ea80l | Address Redacted | | | | |
| 488891ef-a3ad-4e2e-8c43-e985547feaea | Address Redacted | | | | |
| 4888a4a8-f1cf-4a08-a7d7-a9f8d32d7702 | Address Redacted | | | | |
| 4888ae3b-cb0d-4790-aa09-74861d4c4853 | Address Redacted | | | | |
| 4888ba62-46b2-4416-95c6-a225831a8f1c | Address Redacted | | | | |
| 4888d557-827a-4a2a-97bd-b98ed64e69bb | Address Redacted | | | | |
| 4888e4aa-6023-4e82-994e-cbf009238727 | Address Redacted | | | | |
| 4888e5c8-d929-4834-acc3-13214dafcb1c | Address Redacted | | | | |
| 48893f92-9cad-4e79-8b86-e290081a5882 | Address Redacted | | | | |
| 48894d03-e61d-4d70-9c02-ba28fd09ffce | Address Redacted | | | | |
| 48896a8b-1ee5-4f68-929f-49f801446f72 | Address Redacted | | | | |
| 48896bcc-cf7f-4778-a3e4-38d4cea52f37 | Address Redacted | | | | |
| 48897846-1603-4729-a8da-2ed00c2dab8c | Address Redacted | | | | |
| 48898eb8-9bf2-43c7-94e0-2c0dae6feaad | Address Redacted | | | | |
| 4889ab7f-37a5-49f2-afa2-844c97781774 | Address Redacted | | | | |
| 4889b6c1-885a-4c4b-bf27-81571d3bfd5d | Address Redacted | | | | |
| 4889cceb-6242-478c-b489-209a5a41a869 | Address Redacted | | | | |
| 4889fbc2-a8e6-487b-9d43-8e76bcdf01cf | Address Redacted | | | | |
| 488a18d1-de75-4c51-bef3-a496b84d686C | Address Redacted | | | | |
| 488a51ea-4a34-4cc2-8a6c-35cb93c55327 | Address Redacted | | | | |
| 488a752d-1c5b-49aa-afce-2af9a941a907 | Address Redacted | | | | |
| 488aa532-f7ed-40bf-b52c-695cc364d1b5 | Address Redacted | | | | |
| 488af190-3ab8-437c-86a5-aac169de743t | Address Redacted | | | | |
| 488b28fc-f8e9-4cc5-b171-938caf397da1 | Address Redacted | | | | |
| 488b94d9-0283-4e19-aa9b-22eeb029547C | Address Redacted | | | | |
| 488bab1d-bec4-4e47-b6c4-f2bf141c9bc4 | Address Redacted | | | | |
| 488bc5d5-7ea9-4fc5-9299-8b5da1b26992 | Address Redacted | | | | |
| 488bdbe4-1be0-48d5-b433-8a43f9fe19fb | Address Redacted | | | | |
| 488bde5b-30e6-4d73-9e67-944282c31a9c | Address Redacted | | | | |
| 488bf212-46df-4cfa-a9ea-49ea9021d9ea | Address Redacted | | | | |
| 488bf411-2bdd-466e-a5a5-db86ab95a2c6 | Address Redacted | | | | |
| 488c00bc-3b48-4b7d-ae1b-dabc0e4f5476 | Address Redacted | | | | |
| 488c1bf4-822a-4a5a-a1c9-a926d4561a9€ | Address Redacted | | | | |
| 488c5cc8-580c-4235-9818-b7d0a00d0c26 | Address Redacted | | | | |
| 488c5f73-f28e-4ad5-81fb-8505ada0f1e8 | Address Redacted | | | | |
| 488c5fa1-bef8-4243-a41f-96c13d4bcd6l | Address Redacted | | | | |
| 488c6a2d-fe46-4698-8e4a-3923a312d7ac | Address Redacted | | | | |
| 488c8b09-5b68-4ce1-acc5-4e58e3ad24b4 | Address Redacted | | | | |
| 488c9ea2-b0de-4d11-855c-b3d1b0becada | Address Redacted | | | | |
| 488cb196-7b6c-40b9-bf24-afefecddd325 | Address Redacted | | | | |
| 488cbb8b-400e-4967-8ab1-95bebc8f1b7b | Address Redacted | | | | |
| 488cd335-939f-4ec3-806d-3d80b7767207 | Address Redacted | | | | |
| 488ce465-76f5-4aa9-aa2a-ce4d58840644 | Address Redacted | | | | |
| 488ce6bb-5006-4ce6-ada8-2dbad39e6dbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 488ce893-6e12-486d-a058-8d5ca1b5b039 | Address Redacted | | | | |
| 488d0c26-baec-469d-9c4b-c6a0bc90efcf | Address Redacted | | | | |
| 488d0d64-603b-4374-a01e-a663d24c0aa2 | Address Redacted | | | | |
| 488d3013-1f2c-43f7-a0ae-ff81ff400b9c | Address Redacted | | | | |
| 488d3499-1ba9-4b6e-acc7-3fd6a30b7a7e | Address Redacted | | | | |
| 488d3522-a788-4f21-b5b9-be584d811ccd | Address Redacted | | | | |
| 488d582d-8b53-4cee-b18d-90fd93633f53 | Address Redacted | | | | |
| 488d9458-1370-437e-ad6d-6fe7ba040a26 | Address Redacted | | | | |
| 488d99c8-feb8-4408-a780-ebb0d178cda4 | Address Redacted | | | | |
| 488ddfdf-5edd-4ed8-8247-4c21e6df1584 | Address Redacted | | | | |
| 488e36ab-e016-4c25-af3d-a7f66603c19a | Address Redacted | | | | |
| 488e87ee-d690-401a-80e5-34f97c394177 | Address Redacted | | | | |
| 488e89f1-13a3-43de-a86c-6d457c7364e3 | Address Redacted | | | | |
| 488e9254-796b-4919-9772-0eca2a3a64a5 | Address Redacted | | | | |
| 488eb9cf-3ae5-4168-8494-8995a211612c | Address Redacted | | | | |
| 488ec927-a660-4226-86d1-05de452ca311 | Address Redacted | | | | |
| 488ef17a-5e08-4287-bfc6-4fe93f0f9262 | Address Redacted | | | | |
| 488f131e-ee4b-4f73-b186-0d3e29983d84 | Address Redacted | | | | |
| 488f1916-8d46-4b80-bedc-1ddff42efa64 | Address Redacted | | | | |
| 488f33bd-2b49-4673-8c83-3174cf2c4fe0 | Address Redacted | | | | |
| 488f5780-c5f7-45ee-bbe5-b0d0733cc90e | Address Redacted | | | | |
| 488f5874-c2a2-4529-b2ce-7a730153887e | Address Redacted | | | | |
| 488f7586-d840-4e15-881d-696f99ea57a8 | Address Redacted | | | | |
| 488f974f-2f15-4e24-b600-bafb0876a20C | Address Redacted | | | | |
| 488fd232-e5a0-4a36-860e-7391d9eff6b3 | Address Redacted | | | | |
| 488feaae-46d4-4c72-ac7b-d6703b51205d | Address Redacted | | | | |
| 48900b15-e84a-4fbb-9b90-142a3e609f95 | Address Redacted | | | | |
| 48901f94-71d6-43a7-a010-a416de334b64 | Address Redacted | | | | |
| 48902be4-f1be-47ed-a4d5-93c269c4f009 | Address Redacted | | | | |
| 489031e5-00a0-4326-aee1-f0bc7aa59e02 | Address Redacted | | | | |
| 48905c47-d0a9-4185-bae8-26ba797c3ca5 | Address Redacted | | | | |
| 489098f6-72a4-4cea-a7aa-f86a4d9eff74 | Address Redacted | | | | |
| 4890d565-b695-41b7-a3a3-9599fc5d9949 | Address Redacted | | | | |
| 4890d74c-419c-45af-ad3a-14df1e936717 | Address Redacted | | | | |
| 4890e16b-64fb-4a43-b7f4-425cdfe562ae | Address Redacted | | | | |
| 48912459-10d1-4488-a086-6458031b0590 | Address Redacted | | | | |
| 48916aa6-6499-4c8c-82eb-f7aa0a1869a4 | Address Redacted | | | | |
| 48918a57-6f5f-4c83-8ad3-28ebe8e6ceb6 | Address Redacted | | | | |
| 48919453-83ca-44aa-ad51-caa6b9072724 | Address Redacted | | | | |
| 4891e86f-0a7f-46bf-8cf5-2728201ff30C | Address Redacted | | | | |
| 4891e9f6-58b8-4762-ba4e-5e3e3a73c3a1 | Address Redacted | | | | |
| 489224c7-cdf4-4d77-b5ab-377e5d0d5b9f | Address Redacted | | | | |
| 48928b07-e2ae-4bd6-878b-4ca59715d01e | Address Redacted | | | | |
| 4892c0b6-1460-4d84-8de7-eb218d4ea024 | Address Redacted | | | | |
| 4892f371-fe34-4891-9ff6-70cbee652919 | Address Redacted | | | | |
| 4892fac4-8029-48fb-b1f9-7acc0e66dd9d | Address Redacted | | | | |
| 4893127f-fdb5-45ea-af19-8e3eeb39ab0b | Address Redacted | | | | |
| 4893a535-201d-4e66-9ebf-a650b1fe27c2 | Address Redacted | | | | |
| 4893c38e-0d17-4924-8e98-654b26aeb05b | Address Redacted | | | | |
| 4893dd94-1cb5-4396-a95f-1ad4aba27391 | Address Redacted | | | | |
| 4893e081-18da-40c2-8b9e-bbfe8ab4951c | Address Redacted | | | | |
| 48941500-0e7d-48bb-b608-80eddf596aef | Address Redacted | | | | |
| 48941792-de14-4b61-b729-099fba84c261 | Address Redacted | | | | |
| 48942ca2-aabd-47f6-8a8b-daabd27b76dc | Address Redacted | | | | |
| 48944bee-1b86-461c-8274-c38100f638b2 | Address Redacted | | | | |
| 489457d3-bcb2-4fb6-b973-e81b8c2654af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48949436-c748-4cd6-bde4-e7fad2ce39d5 | Address Redacted | | | | |
| 4894998f-576b-4d80-8cbb-83d02cf938fe | Address Redacted | | | | |
| 4894a5e3-71d0-4245-b755-388b7c81cbc2 | Address Redacted | | | | |
| 4894fb8e-c2cf-4bd3-9843-ff1bbefc191e | Address Redacted | | | | |
| 4894fced-f7a5-4ff8-8578-fec845a78d3f | Address Redacted | | | | |
| 489508ea-746a-4e65-9bd6-92fac26df5f1 | Address Redacted | | | | |
| 48953fff-42a3-48b5-ab3e-b47618dcce46 | Address Redacted | | | | |
| 4895565a-9366-4df9-94f3-49a82f78006a | Address Redacted | | | | |
| 48956f71-8341-4cfb-abf1-627ab8ed6038 | Address Redacted | | | | |
| 4895853d-068b-4f91-b975-aa628365fb1C | Address Redacted | | | | |
| 4895affd-d064-457c-9936-a9f9f7dd1c57 | Address Redacted | | | | |
| 4895e37a-625c-450e-b07e-9caf127c749c | Address Redacted | | | | |
| 4895ecc5-4f33-42e1-a521-07ef10bb5bd3 | Address Redacted | | | | |
| 48960bed-83ca-495a-af52-9650e0b8206C | Address Redacted | | | | |
| 48960f42-c0a3-489e-9a4a-009c94c2f6bC | Address Redacted | | | | |
| 489612f3-b04d-476e-b4bf-e50bd884c94a | Address Redacted | | | | |
| 489623a8-8744-453a-9624-744837c32947 | Address Redacted | | | | |
| 4896439c-9b05-4b51-a2dc-d1f332593802 | Address Redacted | | | | |
| 48966417-c308-4335-bf78-524a0384d42C | Address Redacted | | | | |
| 48966fc0-d2d3-4cf0-9f48-105035fbf40a | Address Redacted | | | | |
| 4896a470-618a-4108-bb4a-0bcc5bcb6bbd | Address Redacted | | | | |
| 4896e671-7e10-4e4b-87eb-4bc157d2a95a | Address Redacted | | | | |
| 4896e6ab-b84a-4cdc-9b97-04c42c463304 | Address Redacted | | | | |
| 48970a0e-b749-4836-ab48-ae0690caac38 | Address Redacted | | | | |
| 48975acd-3400-4540-a0e4-6e2459cb5189 | Address Redacted | | | | |
| 48977c5c-503e-466b-8fd2-80501c6b02a9 | Address Redacted | | | | |
| 4897a5fd-4bdd-419f-82d6-ce15f27b4967 | Address Redacted | | | | |
| 4897d91c-e991-40af-bf2e-c4fb2b1099ff | Address Redacted | | | | |
| 4897ebb2-921f-40b3-98c5-0eb1b6e4293b | Address Redacted | | | | |
| 4897f86b-a2f2-45f8-bf32-a50b8ce00274 | Address Redacted | | | | |
| 4898442a-6842-4ab0-b1e9-14ec04ab8548 | Address Redacted | | | | |
| 489851a3-038d-48af-a86a-43ecae2b4d22 | Address Redacted | | | | |
| 48986ce0-21df-4fe4-8a2f-370592b033bb | Address Redacted | | | | |
| 48987c74-144e-4f9c-9d3f-38b45db99727 | Address Redacted | | | | |
| 4898cb08-925e-4d94-96f2-53920e3a48a6 | Address Redacted | | | | |
| 4898ec37-d2f4-44b0-8ec5-65a0f62cf717 | Address Redacted | | | | |
| 48992ea4-52cc-4c33-a95d-513abf03d6e4 | Address Redacted | | | | |
| 48995249-eab6-4e2d-95db-ca453b71fe19 | Address Redacted | | | | |
| 48995bf3-27ae-4dce-809c-40b8bd8f6425 | Address Redacted | | | | |
| 48996c5a-6218-4f83-9917-7234fc7bc9bb | Address Redacted | | | | |
| 489987ff-33e5-4f44-bf02-628d3a24e74e | Address Redacted | | | | |
| 4899c222-c32d-4564-98c9-14b97a2c63b7 | Address Redacted | | | | |
| 4899ce35-1d54-47f2-8e62-6e0bb2c2fda7 | Address Redacted | | | | |
| 4899f0b5-490d-4195-a754-ebdfb1a35f5b | Address Redacted | | | | |
| 4899fbcd-f7c4-40e5-896c-9d10699d104d | Address Redacted | | | | |
| 489a0e1c-6266-4726-a964-2ec7a79dd351 | Address Redacted | | | | |
| 489a271b-bf7e-4632-a166-28d825a261dd | Address Redacted | | | | |
| 489a31ad-5e14-4b4f-8166-fac42257bc54 | Address Redacted | | | | |
| 489a428c-a34d-498e-9ee4-7c73b2ea1961 | Address Redacted | | | | |
| 489a507f-7931-4699-b7e0-124b66b4fd87 | Address Redacted | | | | |
| 489a5182-40da-4421-acba-8fe070d9302c | Address Redacted | | | | |
| 489a58ed-337f-4b26-9295-4a1b64c51317 | Address Redacted | | | | |
| 489a7525-52b0-480e-badd-54b18ad3a38a | Address Redacted | | | | |
| 489adacf-92d8-4bcf-a03b-e375f8eb8917 | Address Redacted | | | | |
| 489ae685-dae5-4449-b6a7-04c72d333de6 | Address Redacted | | | | |
| 489b006d-13d4-408b-b5cb-3dee9eb33037 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 489b204f-faa0-446f-a2c2-a53eeefec6fd | Address Redacted | | | | |
| 489b8561-67e9-4b19-a189-db2d9de7ec1b | Address Redacted | | | | |
| 489bb174-0b3c-4156-b651-ef42e801aa56 | Address Redacted | | | | |
| 489bd8f1-df28-42de-bd51-5891fe75c750 | Address Redacted | | | | |
| 489c09df-80cb-4d3e-bbb1-b0ae1a3858d3 | Address Redacted | | | | |
| 489c1425-ffaf-4538-ae06-d5961861e42c | Address Redacted | | | | |
| 489c2d00-f40f-408c-bd75-5631661cf245 | Address Redacted | | | | |
| 489c7100-86d5-4fba-9309-35c8889e6456 | Address Redacted | | | | |
| 489c794e-ce03-443d-b868-4e477044da5c | Address Redacted | | | | |
| 489c80ac-4384-480c-9159-915c8bca0edf | Address Redacted | | | | |
| 489c8615-104e-4eb0-a4a3-b3389cadb7c1 | Address Redacted | | | | |
| 489c8759-58ea-44bb-b430-ce41837f5219 | Address Redacted | | | | |
| 489cb341-1f64-49ff-a40b-e927f4d28cf5 | Address Redacted | | | | |
| 489cba23-42a1-4823-9fb4-b4b00e6bbe89 | Address Redacted | | | | |
| 489cbaf0-81b5-4d72-8f55-95383829a868 | Address Redacted | | | | |
| 489ce525-eba5-4bf3-b3db-432c6d36fa6d | Address Redacted | | | | |
| 489d281e-817c-4095-a048-ab8cf2b67444 | Address Redacted | | | | |
| 489d5abc-b850-475f-a984-b8ee0eabece5 | Address Redacted | | | | |
| 489d716a-d30e-4da4-b9bc-ced8f403455d | Address Redacted | | | | |
| 489da514-9800-4857-9bb8-17c84242de10 | Address Redacted | | | | |
| 489df99b-de9e-4d8e-bf79-032f834ceaca | Address Redacted | | | | |
| 489e2297-57b2-4867-9411-fc268a3c5fa7 | Address Redacted | | | | |
| 489e740b-4509-49b1-b1f7-35c89b682cd4 | Address Redacted | | | | |
| 489e8e79-3a76-469c-ba41-28d54c6246b6 | Address Redacted | | | | |
| 489ec781-83e0-4790-a2b5-7b5c29b8a656 | Address Redacted | | | | |
| 489eed12-c558-4b25-bf7c-d48bd636c18b | Address Redacted | | | | |
| 489f2dbe-9ffd-40c5-85a9-59217db367e4 | Address Redacted | | | | |
| 489f59ab-9a0a-4a09-bcc5-1059ef943886 | Address Redacted | | | | |
| 489f5cfb-fba3-476d-a9d2-eff51f6ef87c | Address Redacted | | | | |
| 489f6740-6e31-4bca-a992-a35fed7f31ec | Address Redacted | | | | |
| 489fae05-c3fd-494f-aea9-7e7430fe6f12 | Address Redacted | | | | |
| 489faf7f-1dda-455b-bab9-a02f925f79e5 | Address Redacted | | | | |
| 489fb344-9542-42ba-8651-4474f6465323 | Address Redacted | | | | |
| 489fee11-00ef-4788-bc4c-1bdd2561b182 | Address Redacted | | | | |
| 489ff630-4bd8-4dbe-bc27-67617f7f37cf | Address Redacted | | | | |
| 489ff734-d0e5-4e6c-b8f9-a39b2f493b2a | Address Redacted | | | | |
| 48a00eae-f115-4073-a0f7-53612f01a3e2 | Address Redacted | | | | |
| 48a00f7c-f113-4b54-989c-ea21549ff481 | Address Redacted | | | | |
| 48a02208-2704-4cc9-81e1-b921ee178242 | Address Redacted | | | | |
| 48a062a8-a1e2-4211-9bc0-734a1af3f972 | Address Redacted | | | | |
| 48a0b1b5-49ea-464a-8d2d-ab7ad21ab1fb | Address Redacted | | | | |
| 48a0b567-73d4-44b7-8d2e-228c840760b9 | Address Redacted | | | | |
| 48a0b72a-eae1-4f9b-bfa5-d1718f7fa058 | Address Redacted | | | | |
| 48a0d45f-1942-4771-8efc-6c664fbee8cb | Address Redacted | | | | |
| 48a0ea66-f0a3-44e1-a41b-3ed13219c47a | Address Redacted | | | | |
| 48a133e1-4a01-429c-9ef4-40c9b508e918 | Address Redacted | | | | |
| 48a13965-86a7-40ca-b705-2f05abbf369b | Address Redacted | | | | |
| 48a16fae-e946-4c6f-acc7-47a9430b224c | Address Redacted | | | | |
| 48a17fbf-7d5c-413a-b9f4-2bc739d922f3 | Address Redacted | | | | |
| 48a18132-5ee4-4480-9b3e-d2aeed0004a2 | Address Redacted | | | | |
| 48a19d58-6355-4f71-8aa5-f1a53941650c | Address Redacted | | | | |
| 48a22f3d-418b-47ae-a8a9-0855ecdffb03 | Address Redacted | | | | |
| 48a22f5a-5ac0-4b67-baae-e0a571e05bce | Address Redacted | | | | |
| 48a26506-d837-424e-b8ca-dde5964336el | Address Redacted | | | | |
| 48a2743b-c5a5-4ecb-99ce-e9feb4685ee0 | Address Redacted | | | | |
| 48a27a64-1653-48d7-9155-761cb20e69ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48a28f0b-b203-490a-ae80-13597e7a83a4 | Address Redacted | | | | |
| 48a2a779-2fda-40ad-a556-ebbc90092471 | Address Redacted | | | | |
| 48a2a8e1-632b-495b-b5f4-12e13a94e4dc | Address Redacted | | | | |
| 48a2af31-b3fb-4a8f-a8d2-74a6dbdf1d0d | Address Redacted | | | | |
| 48a2bbf9-0eb6-4112-9761-e1514eefc04e | Address Redacted | | | | |
| 48a2e7ef-400f-4d50-8f5f-9012ca70fb7e | Address Redacted | | | | |
| 48a2e9f5-4ba3-45d6-a069-0759b208f5eb | Address Redacted | | | | |
| 48a2f876-0718-46db-8b92-2efa2f5ac0bd | Address Redacted | | | | |
| 48a312e1-aefe-40d3-b61f-0fa05c399177 | Address Redacted | | | | |
| 48a330de-7170-44ed-9e22-10a456630bf5 | Address Redacted | | | | |
| 48a35342-bbd8-4a81-8702-186d50e5d557 | Address Redacted | | | | |
| 48a3567a-0f79-4ea0-a525-94ec355e1901 | Address Redacted | | | | |
| 48a363ba-119e-422f-ad1d-c3d4a01b4e2a | Address Redacted | | | | |
| 48a37f18-08f4-44e8-bf88-2c0e9ff5874d | Address Redacted | | | | |
| 48a3996b-9103-4d86-a82b-8440e878d4e8 | Address Redacted | | | | |
| 48a3a7e9-f15f-4b2f-b292-233a7f3e14ba | Address Redacted | | | | |
| 48a40e3c-b41c-450f-abab-d4920d7a59c1 | Address Redacted | | | | |
| 48a4229f-13e0-4840-b958-8b7f2308003l | Address Redacted | | | | |
| 48a42679-b8d7-455a-971d-b5352528751c | Address Redacted | | | | |
| 48a4473e-afc3-4927-804b-4f36ee0437e6 | Address Redacted | | | | |
| 48a44d47-73b9-4b5e-ae6a-6bd604acd95a | Address Redacted | | | | |
| 48a46ce1-ef3e-406b-af47-620c5cdee1bb | Address Redacted | | | | |
| 48a47565-c678-4fb8-8c4c-f0992156af1b | Address Redacted | | | | |
| 48a476d5-0b8b-49d8-8e98-e96593d7aa41 | Address Redacted | | | | |
| 48a48c6e-7937-4c82-8c80-8b3e34ca295b | Address Redacted | | | | |
| 48a4e6bd-c89d-4e5c-998e-2a1265060f1b | Address Redacted | | | | |
| 48a4f6a4-b82b-48c9-a049-09bd0e7d3b66 | Address Redacted | | | | |
| 48a54e0d-841c-4123-9877-1671a186a8f3 | Address Redacted | | | | |
| 48a556d2-b721-4c1e-bc21-c9e6a7c6e646 | Address Redacted | | | | |
| 48a55b97-aba1-4c04-8326-ca727fe98ecd | Address Redacted | | | | |
| 48a59158-cc46-458e-9234-65de894b4a45 | Address Redacted | | | | |
| 48a59bdb-d39f-43ee-9164-d0082ab01cfc | Address Redacted | | | | |
| 48a5cd90-bb94-41d7-a76c-0d782f3a834e | Address Redacted | | | | |
| 48a5f178-f3e4-41fc-9966-129a2addc3eb | Address Redacted | | | | |
| 48a636f7-fdbb-469a-b526-14654b2e619a | Address Redacted | | | | |
| 48a64f8d-5f3a-4362-96e9-39db22006fc7 | Address Redacted | | | | |
| 48a6957a-2120-4bf8-b51b-54fe11c1fafe | Address Redacted | | | | |
| 48a6ad29-6246-4678-b07e-57a931e0b1ea | Address Redacted | | | | |
| 48a6afab-40b4-4d4d-81ec-87644f27ebd7 | Address Redacted | | | | |
| 48a6c955-073a-4808-8d3a-a3d34673399C | Address Redacted | | | | |
| 48a6d152-1854-46d9-a151-99102dd89312 | Address Redacted | | | | |
| 48a6e911-102d-4486-b34a-5b2510d74834 | Address Redacted | | | | |
| 48a72322-5849-4dcd-9d45-9e9d47abad82 | Address Redacted | | | | |
| 48a73743-a7dc-4f2a-ae1a-325e8f793e1a | Address Redacted | | | | |
| 48a75224-38e4-4018-8246-4408a64a570a | Address Redacted | | | | |
| 48a77fb8-fb64-420f-8494-73184ade00c6 | Address Redacted | | | | |
| 48a79dc1-02b9-46ac-92f4-f7eec0f008eb | Address Redacted | | | | |
| 48a7a0ee-b2b4-4cc8-a247-44248cd37cea | Address Redacted | | | | |
| 48a7bef7-4c84-456c-9b0b-b9b461ee9cbe | Address Redacted | | | | |
| 48a7d752-a54a-41e1-972a-48b8ef1fb04a | Address Redacted | | | | |
| 48a7fe51-68b2-4081-8273-958ae4764e2c | Address Redacted | | | | |
| 48a88160-2850-4528-bd4f-77eb1fc74851 | Address Redacted | | | | |
| 48a8a2a7-440a-4a85-81d5-d632366969d8 | Address Redacted | | | | |
| 48a8e8a7-5a45-457d-af4b-c65a9fc5b13e | Address Redacted | | | | |
| 48a921c9-8967-478c-96d1-2c72f5fda3f1 | Address Redacted | | | | |
| 48a9249e-fbfc-4cdd-963f-328c5e50a518 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48a92baa-3c4e-48c9-b56e-04811ca824ba | Address Redacted | | | | |
| 48a92e96-cef2-4feb-b0ec-eef864acbcf5 | Address Redacted | | | | |
| 48a9614d-fc48-473c-b933-3044e9312213 | Address Redacted | | | | |
| 48a96a67-0b21-4115-9e89-d8147974e43c | Address Redacted | | | | |
| 48a9ae74-6140-4044-b002-e7cdb53d00c9 | Address Redacted | | | | |
| 48a9be36-d061-4453-bba1-d9346cc8e10c | Address Redacted | | | | |
| 48a9c0c5-4c8e-45a2-991a-ea14b8f18c97 | Address Redacted | | | | |
| 48a9d57f-d30b-4c93-a5a2-ccfed97c7475 | Address Redacted | | | | |
| 48aa0d94-78be-43a0-b04a-a863a5b0b028 | Address Redacted | | | | |
| 48aa13f8-bb9e-4897-85e9-a3b5d1605313 | Address Redacted | | | | |
| 48aaa34c3-b4af-49b6-9dc9-f8dbe3b2ad78 | Address Redacted | | | | |
| 48aaa91c1-ad99-4022-9bf9-0c9c65ca678e | Address Redacted | | | | |
| 48aaad19-3574-4142-b36d-3079ab0d868c | Address Redacted | | | | |
| 48aab1c9-b846-4176-b097-bdfdf6f94661 | Address Redacted | | | | |
| 48aad4ed-6115-4c05-9c3c-6aef72f4bbe9 | Address Redacted | | | | |
| 48aae446-6f4f-44f6-af35-c254a7553746 | Address Redacted | | | | |
| 48ab28fc-7dfe-4a5f-85ea-d4b4944091ca | Address Redacted | | | | |
| 48ab3009-2fd8-4d60-a6e4-bde0319b551d | Address Redacted | | | | |
| 48ab3bf7-49cd-46d8-b1bc-bf3018631462 | Address Redacted | | | | |
| 48ab5e34-37c7-4028-9ce8-5b67e1c62042 | Address Redacted | | | | |
| 48ab7f06-9459-4e19-a2d2-8a1ffd198bcc | Address Redacted | | | | |
| 48abb531-fd92-418a-bca8-f67cdede141a | Address Redacted | | | | |
| 48abcde5-12e8-48ca-ba2e-c631db15a312 | Address Redacted | | | | |
| 48abef2a-e29a-484e-977f-acac4759c597 | Address Redacted | | | | |
| 48ac446d-0aaa-4940-ad24-88173e9efa6b | Address Redacted | | | | |
| 48ac6a21-76b4-4767-88d9-f16f07c350f4 | Address Redacted | | | | |
| 48ad515f-ede8-4759-9732-1d1729d0a24c | Address Redacted | | | | |
| 48ad8692-792f-4fb7-ad4e-a109d509742! | Address Redacted | | | | |
| 48ad9447-1249-4a4d-85d3-c2abe4f0d0fd | Address Redacted | | | | |
| 48ada8f8-e4c8-4556-aec0-6adeec380d9f | Address Redacted | | | | |
| 48adb2d5-313f-4361-bca8-3eb01c8c0413 | Address Redacted | | | | |
| 48adda1d-54d8-47c4-a6df-e12fd506b81c | Address Redacted | | | | |
| 48adf9fb-0b2a-4212-9cc3-70bfff2252fe | Address Redacted | | | | |
| 48ae2286-eed7-4d14-a035-29ec11bdc918 | Address Redacted | | | | |
| 48ae2dec-6243-4d34-8493-0ffe72052ac4 | Address Redacted | | | | |
| 48ae310f-e5a4-4c22-950c-74302319676! | Address Redacted | | | | |
| 48ae3842-cb13-4ebb-b59e-c11d8ac0b9cd | Address Redacted | | | | |
| 48ae3a07-78a3-4fdc-935d-e70c06e3dc1b | Address Redacted | | | | |
| 48ae7470-3cd1-48e3-a7c6-dd5ff6862f83 | Address Redacted | | | | |
| 48ae7486-93ff-4bdb-8b7a-0eaa72d53e9d | Address Redacted | | | | |
| 48ae7e3b-2ba3-4ecf-a689-992208f7794b | Address Redacted | | | | |
| 48af3cc4-5ef0-4270-a87b-138d3e18cf3a | Address Redacted | | | | |
| 48af4b5d-ab09-4d8f-9ba7-9119a2797384 | Address Redacted | | | | |
| 48af69ec-b561-4409-951c-ecf3e2121e46 | Address Redacted | | | | |
| 48af97c4-f4c3-46c3-aec9-f40b8807b5c2 | Address Redacted | | | | |
| 48afb646-cef3-4ae3-a65b-69e96ec0c86b | Address Redacted | | | | |
| 48b020c7-206e-4758-8b7b-5859fabad903 | Address Redacted | | | | |
| 48b02958-c5e3-4643-a363-d74c19df510a | Address Redacted | | | | |
| 48b031cf-3849-4555-b4b4-9e3e33aefa8e | Address Redacted | | | | |
| 48b04a83-0cd2-4018-9cd8-f504cabb96eb | Address Redacted | | | | |
| 48b0597c-854f-4b93-96be-c6b2dfebfd78 | Address Redacted | | | | |
| 48b05e02-ec6b-4dd3-8b1b-9ddcb714c475 | Address Redacted | | | | |
| 48b09071-9831-40e9-9013-ffa29613c398 | Address Redacted | | | | |
| 48b094df-46dc-44ba-bb6b-36eee965bacb | Address Redacted | | | | |
| 48b0ae2b-0bd5-4b8a-b0a6-f20a0d4a4cdb | Address Redacted | | | | |
| 48b0b93d-fccf-45ef-9a57-1b31ab747c4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48b0cffb-7913-42f7-b4ad-a14747103b2c | Address Redacted | | | | |
| 48b0e406-f32b-4a7c-9d17-30e79a22a05e | Address Redacted | | | | |
| 48b0e912-36e9-4751-80a8-8005ef8420b9 | Address Redacted | | | | |
| 48b11785-158a-4a07-8b48-b1ab9df94c96 | Address Redacted | | | | |
| 48b12c66-deaf-4699-a41e-69a8d814ccda | Address Redacted | | | | |
| 48b150c8-8aee-40b5-b034-0bb0c02f9dcb | Address Redacted | | | | |
| 48b1a514-c0e8-4e61-b570-c5b43871410c | Address Redacted | | | | |
| 48b1b0dd-94b0-4f7e-8897-e11e7f601840 | Address Redacted | | | | |
| 48b1becb-9de1-4bdb-8211-252787a433e6 | Address Redacted | | | | |
| 48b1d0bd-fa99-4f7e-96a4-f1851ecd1eae | Address Redacted | | | | |
| 48b208bb-b3f2-4a83-b7b4-c07bcdd90362 | Address Redacted | | | | |
| 48b2547b-3bf5-4e11-a9dd-262ba61387ba | Address Redacted | | | | |
| 48b25bb0-0217-4f66-974d-dba6cf0e12ee | Address Redacted | | | | |
| 48b26b52-ee3f-4292-aa12-3671e309ad31 | Address Redacted | | | | |
| 48b26ce8-8a8d-41f2-b4e9-9ec5abab7f1c | Address Redacted | | | | |
| 48b27512-1461-4ba6-a887-b6fad34cc6ca | Address Redacted | | | | |
| 48b28d62-16b5-4da0-9014-fa684c8ec267 | Address Redacted | | | | |
| 48b2a8fd-8da7-4cec-a544-327ea2958538 | Address Redacted | | | | |
| 48b2cee9-7215-4cb8-b7a2-46e4ed14bfd4 | Address Redacted | | | | |
| 48b2dcdb-ccbf-4d69-af0c-47ad137de597 | Address Redacted | | | | |
| 48b30f69-43c0-4979-83f1-ab38ea389d61 | Address Redacted | | | | |
| 48b322df-779f-4045-b8d9-c8e7717abcc2 | Address Redacted | | | | |
| 48b35af1-8de4-40f4-8ce7-4404fed2dfb6 | Address Redacted | | | | |
| 48b36d09-9ec9-48e0-adaa-1a9b30af6ad8 | Address Redacted | | | | |
| 48b39a4d-a6de-4c63-b8c4-9e7b5fb23627 | Address Redacted | | | | |
| 48b3a9ad-5df9-4826-b0cb-6f22845bb97c | Address Redacted | | | | |
| 48b3ab74-065c-43d1-8e27-b2229077e504 | Address Redacted | | | | |
| 48b3bc5b-0d2e-4109-8f2d-ec8f20c27afa | Address Redacted | | | | |
| 48b3cb8d-4cc0-4902-93c9-73d45b1649b6 | Address Redacted | | | | |
| 48b3da9e-803a-439f-8a3b-03f8614d720c | Address Redacted | | | | |
| 48b41c46-57f7-4b27-af35-83f9b7b74f26 | Address Redacted | | | | |
| 48b434b5-b93f-438d-8ee7-60c5a02d3d35 | Address Redacted | | | | |
| 48b43f75-e642-46c1-ba8b-c680f6634084 | Address Redacted | | | | |
| 48b43f94-c159-445a-8666-7ed5b8bf29ee | Address Redacted | | | | |
| 48b4a953-8522-475d-b7c5-971f72a14b34 | Address Redacted | | | | |
| 48b4b6a2-24ff-4240-b708-2ebc760cfd15 | Address Redacted | | | | |
| 48b4cb35-a8db-44e5-a693-6eac0c66cce4 | Address Redacted | | | | |
| 48b4e9d7-a50b-4316-a920-baed25fc2c4d | Address Redacted | | | | |
| 48b4f52a-d93a-42b1-b4e8-ab56300c6857 | Address Redacted | | | | |
| 48b4f99b-13f0-4615-922d-eb8889ebbb46 | Address Redacted | | | | |
| 48b50d66-cc14-4dc7-9b1d-8e3d4e53a0a1 | Address Redacted | | | | |
| 48b51093-58f7-48b0-b1e2-b1b6591ea024 | Address Redacted | | | | |
| 48b51360-461c-4126-8c19-606b495ffee5 | Address Redacted | | | | |
| 48b51a5e-5634-4a4e-b14c-fd50f766265a | Address Redacted | | | | |
| 48b5320c-7f55-4616-971b-fde2c49920b4 | Address Redacted | | | | |
| 48b53c1e-7925-4886-9f2f-64dac2998cac | Address Redacted | | | | |
| 48b56be3-b9dd-4215-8fd7-d655025b9a83 | Address Redacted | | | | |
| 48b573be-bfa8-4170-98ec-bb8fc8405128 | Address Redacted | | | | |
| 48b58466-5f1f-4fc5-872d-5b89ff7e02d5 | Address Redacted | | | | |
| 48b595aa-a2aa-4f9b-8291-da4a41a8fb69 | Address Redacted | | | | |
| 48b59994-9ec7-4834-8426-6b084aa0b609 | Address Redacted | | | | |
| 48b5a900-1bb0-45e1-8ac1-ba7aae541331 | Address Redacted | | | | |
| 48b5a9b6-9522-4b1c-8cb5-c0ad53bbb8d4 | Address Redacted | | | | |
| 48b5ac60-e7c8-488b-9168-bf57e0c70d7a | Address Redacted | | | | |
| 48b5ef5c-0cfd-4d73-9e4b-3d1a84981648 | Address Redacted | | | | |
| 48b5fe71-c1e2-4d52-bce2-df2160dacaea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48b610b6-5f28-4ea3-aa89-23d21fa0b443 | Address Redacted | | | | |
| 48b63d4b-ff8d-4705-894a-56a7f8a4d6b4 | Address Redacted | | | | |
| 48b64eb0-f7e3-4c85-bdeb-36a2ccc2d59b | Address Redacted | | | | |
| 48b66f5f-729c-4c5a-a457-b33ec288c806 | Address Redacted | | | | |
| 48b670e2-0ed7-4790-b9f2-0f40ac879c4d | Address Redacted | | | | |
| 48b67ac3-2a1b-4364-b855-cc6745a834df | Address Redacted | | | | |
| 48b6928e-9d8e-4bd4-8abb-14654fc31702 | Address Redacted | | | | |
| 48b6bc4d-6d91-415a-88c2-0121aa503054 | Address Redacted | | | | |
| 48b6dd36-4ceb-49a2-9232-007d95f024e8 | Address Redacted | | | | |
| 48b6e766-3e53-44c5-9107-65bb88e20a4c | Address Redacted | | | | |
| 48b6ebd6-214b-4cb8-b2e8-cfbb9b70b3cb | Address Redacted | | | | |
| 48b6edff-af7e-448c-9fc9-ce0649ef8c69 | Address Redacted | | | | |
| 48b79f92-48b6-4dea-a47d-ebabec695c18 | Address Redacted | | | | |
| 48b8207f-8f59-40c0-8bb2-5402c405931e | Address Redacted | | | | |
| 48b83f97-9d63-4eba-83b5-0cf7b83b18f3 | Address Redacted | | | | |
| 48b8476c-81b5-482a-917c-533806e52771 | Address Redacted | | | | |
| 48b84c91-7ed9-420e-a99d-516588134a1d | Address Redacted | | | | |
| 48b84c9d-4799-4654-aac6-82f76ca819c3 | Address Redacted | | | | |
| 48b893b2-550d-4564-843b-cdd4f6ea1e0b | Address Redacted | | | | |
| 48b8bf97-05be-4a15-8f8b-25537eb6bcd4 | Address Redacted | | | | |
| 48b8c5f1-81fe-4bf7-859c-b32f4ae82c7d | Address Redacted | | | | |
| 48b90892-8ef7-4295-83a9-3a2fc3f526dc | Address Redacted | | | | |
| 48b91e13-2074-4eb3-aff6-3e44d4af0907 | Address Redacted | | | | |
| 48b9883d-ff13-4359-917d-995c9545400a | Address Redacted | | | | |
| 48b9986e-5a79-451b-a3c5-2118a20914f7 | Address Redacted | | | | |
| 48b9cc72-9590-48e4-a32b-a20b830bb65c | Address Redacted | | | | |
| 48b9d414-debd-4586-8c25-1ca39ed6712d | Address Redacted | | | | |
| 48b9dddd-6438-467f-b682-3bc337b85c3f | Address Redacted | | | | |
| 48b9e775-c6a2-4b27-b3ca-506c40b3072a | Address Redacted | | | | |
| 48ba17af-c78b-4c66-9969-02ec90623dae | Address Redacted | | | | |
| 48ba33a6-77b8-446e-88e7-f77b2801a511 | Address Redacted | | | | |
| 48ba7728-014d-441f-b2ab-944d9606f991 | Address Redacted | | | | |
| 48ba7add-dc9b-4bef-a519-597162c0dde7 | Address Redacted | | | | |
| 48ba9dd6-3a81-4918-ad1c-14dbc0693c0f | Address Redacted | | | | |
| 48bacc57-9b0a-4bf7-b991-72d5ae13ebbc | Address Redacted | | | | |
| 48bad728-4dd1-4d5f-bb98-e784e7522a33 | Address Redacted | | | | |
| 48bae950-2288-4a0d-a2ec-79dea614c79d | Address Redacted | | | | |
| 48baf02f-73c4-40eb-bbec-19577ddd87d1 | Address Redacted | | | | |
| 48baff1d-9127-445d-a6e9-c0286713dde3 | Address Redacted | | | | |
| 48bb05c7-aa77-487e-9aa1-cc33eb68094a | Address Redacted | | | | |
| 48bb0cc5-c389-4589-af26-c21c81149cc0 | Address Redacted | | | | |
| 48bb62d8-ed59-4db5-9ebd-2cbe95365bd3 | Address Redacted | | | | |
| 48bb8b09-6ae0-4d3b-95c3-41334a63dbeb | Address Redacted | | | | |
| 48bba4da-c6af-4b51-bd7a-7fca68d92603 | Address Redacted | | | | |
| 48bbd09d-43c7-4996-9138-75ed3cb19215 | Address Redacted | | | | |
| 48bbf14f-da11-4e2d-82c8-b4514ed546e4 | Address Redacted | | | | |
| 48bbfc10-dc7c-4a98-ac20-d4382dd2cf50 | Address Redacted | | | | |
| 48bc0f15-a83e-4329-b4d5-cf73b58f9752 | Address Redacted | | | | |
| 48bc1750-0da4-4e8b-beb2-a0919d91f8fc | Address Redacted | | | | |
| 48bc1a21-545b-4da9-ae20-7aef43becf08 | Address Redacted | | | | |
| 48bc1c58-f429-42b0-8cea-b0594d45f872 | Address Redacted | | | | |
| 48bc2b7b-53a6-4177-83b1-b32e91ea5b80 | Address Redacted | | | | |
| 48bc48c8-33db-4836-a1dd-15df9de4387c | Address Redacted | | | | |
| 48bc661b-dd9c-4311-935f-5a7fce7c0ff9 | Address Redacted | | | | |
| 48bc72c0-25ef-4c15-bf81-4c391299bda4 | Address Redacted | | | | |
| 48bc94f8-a3fe-46ca-af7c-69def21ad4dd | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48bca300-e075-4e04-bc4a-affe9b0479ec | Address Redacted | | | | |
| 48bcbffa-f549-4d0c-a2f3-645fec9ddde8 | Address Redacted | | | | |
| 48bcc30a-d76c-40a2-8639-2e457b7a283a | Address Redacted | | | | |
| 48bd1bb9-7552-4c0f-b2cd-3c09502113d2 | Address Redacted | | | | |
| 48bd1ef1-dd03-48c7-89ff-c054bc58c4be | Address Redacted | | | | |
| 48bd2449-9234-4be7-8dc0-dfe206802b85 | Address Redacted | | | | |
| 48bd2927-46de-4492-9f2f-e7faeefcdb3a | Address Redacted | | | | |
| 48bd6b85-e81e-4517-97a4-63d1ff3b86d3 | Address Redacted | | | | |
| 48bda14e-4398-4af7-a89d-fa4d2f8acdbl | Address Redacted | | | | |
| 48bda1bf-d7e9-405d-aeef-3e1503e6cac8 | Address Redacted | | | | |
| 48be0ed9-29ef-4066-9667-c12f59a2f1c0 | Address Redacted | | | | |
| 48be2ecb-eb2e-412a-916e-a0151ad0e3cb | Address Redacted | | | | |
| 48beaa23-51d5-4184-9dee-533b96f3e823 | Address Redacted | | | | |
| 48beabef-fe1c-4ddc-b8bc-f78fc69e6b6f | Address Redacted | | | | |
| 48bef438-5809-44bf-97cb-6e04b0d0c2d7 | Address Redacted | | | | |
| 48bef67e-fa5a-4761-8544-ae891114869C | Address Redacted | | | | |
| 48bef8a4-128f-4a80-bf4b-aaf2bcc87159 | Address Redacted | | | | |
| 48beff5c-0eb0-4264-9a02-3c5e2b1d0158 | Address Redacted | | | | |
| 48bf4d22-44d5-4f3a-b6d1-36e9a4fc4b1d | Address Redacted | | | | |
| 48bf52b5-7a84-4e8a-85fe-24e397ed0275 | Address Redacted | | | | |
| 48bf6a26-c402-43a2-a3ed-b8ba75aca76C | Address Redacted | | | | |
| 48bf72a0-9b12-4adc-8c61-56c561b14333 | Address Redacted | | | | |
| 48bf79a0-eb63-446d-9825-72871423587f | Address Redacted | | | | |
| 48bf9138-cbeb-48a8-a8cd-44b3a96cbe48 | Address Redacted | | | | |
| 48bfc83c-ab53-4c9d-ae8a-558eb289e364 | Address Redacted | | | | |
| 48c04fe5-0d8f-4950-ab68-9e3413541d8f | Address Redacted | | | | |
| 48c0b70e-877f-4a68-852d-a3569430c4fl | Address Redacted | | | | |
| 48c0bddb-0759-4253-8a3d-a1fe143759f8 | Address Redacted | | | | |
| 48c0c673-d747-44eb-a885-de2e2eb09add | Address Redacted | | | | |
| 48c0dd0b-5417-4533-b12b-e38565be4729 | Address Redacted | | | | |
| 48c0e52a-133e-4d7e-be6c-8d9d518536b6 | Address Redacted | | | | |
| 48c13c5b-bd33-4fbe-a29f-c228d0a37d7b | Address Redacted | | | | |
| 48c15edc-0a62-4b63-8ab2-1d43adcc7279 | Address Redacted | | | | |
| 48c15f3e-89a6-418f-bb54-fc6a82b9839e | Address Redacted | | | | |
| 48c18899-921a-4265-a948-756cba786a72 | Address Redacted | | | | |
| 48c1a31a-f10f-40f5-8cd9-d00c667ca4b3 | Address Redacted | | | | |
| 48c1b559-3ff1-4956-a181-5c50b47ef354 | Address Redacted | | | | |
| 48c1c39c-6aec-4854-86cf-ed84088db17e | Address Redacted | | | | |
| 48c1daf6-125a-4807-8012-94b1fbd9b788 | Address Redacted | | | | |
| 48c2107b-35e8-4fa8-9982-75a2893be91l | Address Redacted | | | | |
| 48c211b7-435b-4555-97ea-6c7b2d9c3be0 | Address Redacted | | | | |
| 48c2273b-966f-413c-bd02-3da4e15c47a3 | Address Redacted | | | | |
| 48c22d68-d43f-48e9-90c8-1e0e097810ed | Address Redacted | | | | |
| 48c236c9-08b5-41ab-a77d-199b9832b779 | Address Redacted | | | | |
| 48c23bd5-afd0-4c8b-a496-d515560ef7d3 | Address Redacted | | | | |
| 48c23c8f-5ae8-48e8-ae19-39fe63f3d4dd | Address Redacted | | | | |
| 48c256b6-f200-4101-82a1-74463dcecb36 | Address Redacted | | | | |
| 48c27801-d7d8-4118-8f7d-abbe8bbfe8a1 | Address Redacted | | | | |
| 48c29e40-b8bd-439a-be85-fbe7fa276843 | Address Redacted | | | | |
| 48c2abe0-7862-4dfb-a958-b81558b5add2 | Address Redacted | | | | |
| 48c2afb0-36a1-40d8-be9e-93ecd73e957e | Address Redacted | | | | |
| 48c2b432-dd8b-4e9b-b09a-92a7cd60e01a | Address Redacted | | | | |
| 48c31d4a-f8dc-417c-b7e8-8972e4effcca | Address Redacted | Page 2890 of 10184 | | | |
| 48c340ec-bd45-4db4-8d5e-7be3e79abdc8 | Address Redacted | | | | |
| 48c3467c-5ba7-4035-9cb9-1916f1eaba98 | Address Redacted | | | | |
| 48c34f23-d943-47ff-a7eb-f82a54f64c5l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48c356b5-637a-496f-a374-bec9e19ba6b6 | Address Redacted | | | | |
| 48c3758e-9b0b-4797-8f1e-3092610dba06 | Address Redacted | | | | |
| 48c3b2cb-ca3a-4dc6-9817-cd354cc06eae | Address Redacted | | | | |
| 48c3c0e4-c6bb-4011-9db7-cf2f225ffab7 | Address Redacted | | | | |
| 48c3ec89-4ab2-4874-ace7-d3ec872ad175 | Address Redacted | | | | |
| 48c40822-6c1c-4acd-90d1-68bed5faaf87 | Address Redacted | | | | |
| 48c409af-d5c3-4663-9097-b84d97045043 | Address Redacted | | | | |
| 48c40cdd-99fc-4e6b-a38b-f831523099b2 | Address Redacted | | | | |
| 48c43562-6b7a-452e-9190-e75b68f746ab | Address Redacted | | | | |
| 48c4487f-408a-4736-a3af-64827429610b | Address Redacted | | | | |
| 48c4e67d-e095-412c-9956-0ed789913b96 | Address Redacted | | | | |
| 48c4ec7a-11b4-4de4-849c-91a67c06db87 | Address Redacted | | | | |
| 48c4f7eb-1877-417d-a287-bdcdb0780753 | Address Redacted | | | | |
| 48c4fce9-b76c-466e-9d49-916010e09982 | Address Redacted | | | | |
| 48c52437-6a7e-4292-b9b4-920fadfb54c7 | Address Redacted | | | | |
| 48c5694f-d2c5-41cb-96ca-dd92984ab116 | Address Redacted | | | | |
| 48c57282-5d66-4c0a-ad73-50f7e0921718 | Address Redacted | | | | |
| 48c5983f-7888-4261-94ab-3d0e2a9bf6b8 | Address Redacted | | | | |
| 48c5ab84-e46e-4f66-8342-e290df64eba9 | Address Redacted | | | | |
| 48c60d8a-dcc4-4bae-a0db-0239b2015618 | Address Redacted | | | | |
| 48c65101-abc6-4b87-969e-d71ec66dba66 | Address Redacted | | | | |
| 48c658e1-9a57-4894-99f6-307cb982f485 | Address Redacted | | | | |
| 48c67f7f-d857-42f1-9fe1-81cf7712d0c1 | Address Redacted | | | | |
| 48c6883a-7932-431c-9b39-2ca52db32167 | Address Redacted | | | | |
| 48c6a251-f9e8-4af2-beaf-769d824acb69 | Address Redacted | | | | |
| 48c6cc9c-7732-4c50-8663-15f08f9140d5 | Address Redacted | | | | |
| 48c6d01e-b17f-4af8-a744-25cd455088d7 | Address Redacted | | | | |
| 48c6d196-4d7b-43a8-a30e-6808442a8b21 | Address Redacted | | | | |
| 48c6d20b-ace2-496a-8ab5-186918c9bb7c | Address Redacted | | | | |
| 48c6ebb4-6983-43f0-bf05-809e7b6aa0f0 | Address Redacted | | | | |
| 48c6f8eb-b00c-4cd0-89f1-53dee8bcd7dd | Address Redacted | | | | |
| 48c71a82-1edb-4123-a286-3ee6d6467347 | Address Redacted | | | | |
| 48c72efd-9e43-4563-9295-05394314542a | Address Redacted | | | | |
| 48c75f21-6475-4783-89bc-fe644c5560e3 | Address Redacted | | | | |
| 48c7a9dc-fb1c-451e-bdba-5094ecc05aa2 | Address Redacted | | | | |
| 48c7ce07-b1fa-4e04-bbb8-3b83b7bb8c28 | Address Redacted | | | | |
| 48c7d844-eb0a-4cd4-8304-b51d5366d0af | Address Redacted | | | | |
| 48c7e9cc-5166-4fa2-8997-fbe10ecc16bb | Address Redacted | | | | |
| 48c89531-1bcc-48cf-87d0-47095b05c9af | Address Redacted | | | | |
| 48c8a80d-e45a-41f2-ad6b-35669e664f5c | Address Redacted | | | | |
| 48c8a86b-4b11-4d0c-b077-379370cfa621 | Address Redacted | | | | |
| 48c8aa52-7457-4ee8-b034-e4ee88b4934a | Address Redacted | | | | |
| 48c8e257-42a1-48b0-88d3-6973e7a1ed83 | Address Redacted | | | | |
| 48c8e3e0-2d87-476e-a71e-e48991ce65a3 | Address Redacted | | | | |
| 48c8efa9-e3ef-460d-baf4-e417a9623291 | Address Redacted | | | | |
| 48c90205-d3b5-4669-a862-6b6bc6c10a1a | Address Redacted | | | | |
| 48c90a62-8c87-46e0-a3f4-6786ecca09c8 | Address Redacted | | | | |
| 48c90f6d-e18a-4a6b-8a53-f932c2951638 | Address Redacted | | | | |
| 48c958da-fcec-42c0-8cff-c946c8370152 | Address Redacted | | | | |
| 48c96fad-19a1-4650-94a2-9ec70cfe8f45 | Address Redacted | | | | |
| 48c9711c-590e-4663-8223-c7ffd5f3340d | Address Redacted | | | | |
| 48c9848f-f4df-485d-927f-fa8a239419aa | Address Redacted | | | | |
| 48c98a2b-d3bd-4e4a-b7f6-887840ac7e27 | Address Redacted | | | | |
| 48c9916d-0dc5-40d9-ad25-566a0e821543 | Address Redacted | | | | |
| 48c9b249-db7a-4fcc-bc4c-9565878ee676 | Address Redacted | | | | |
| 48c9dffa-7117-478e-8c77-4abc90901c97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48c9e411-e121-4373-b21e-513f7eefc8f5 | Address Redacted | | | | |
| 48c9f1b1-6e5e-4676-bcae-0008a42494e8 | Address Redacted | | | | |
| 48c9f4f4-aba6-4cda-afa7-f1418ef7b11a | Address Redacted | | | | |
| 48c9f6b0-6570-4fd1-ac35-6cb4b57d1cc5 | Address Redacted | | | | |
| 48ca343f-b513-40ea-b76b-28aad12753de | Address Redacted | | | | |
| 48ca7692-468a-4eaa-9e05-ca02a7d06e84 | Address Redacted | | | | |
| 48ca8642-e927-445e-a787-4df7236af0fc | Address Redacted | | | | |
| 48caacf8-6900-461d-b524-7b5892824de8 | Address Redacted | | | | |
| 48cabf66-2a14-4002-ab74-83f25c4c10ac | Address Redacted | | | | |
| 48cb16a3-693e-45be-b58a-c891426b262a | Address Redacted | | | | |
| 48cb4080-7b1c-40c8-baa5-6eb7e130dc63 | Address Redacted | | | | |
| 48cb4a02-4334-47d3-80e8-9dd36b9748c2 | Address Redacted | | | | |
| 48cb515d-96db-40e4-a2f4-ffd79e261406 | Address Redacted | | | | |
| 48cb62b7-de2c-4fd4-82fb-838fa033d50b | Address Redacted | | | | |
| 48cb6ec2-45db-48f3-9cc4-808a55e607b7 | Address Redacted | | | | |
| 48cb784b-f3b0-42b7-87d7-96c5b7f475b9 | Address Redacted | | | | |
| 48cb91df-885f-4ba5-94bf-3f3e8cbb790c | Address Redacted | | | | |
| 48cb9df2-32a6-42d9-b098-84ac01fcd6b7 | Address Redacted | | | | |
| 48cbbe71-a27b-478c-b129-3d0b03c4fb8a | Address Redacted | | | | |
| 48cbccd7-df51-4e85-910b-576f08107698 | Address Redacted | | | | |
| 48cbe885-996d-43c0-b798-6da1cacd887f | Address Redacted | | | | |
| 48cc6354-bfd7-4d0f-ae9a-2c81eceb46a1 | Address Redacted | | | | |
| 48cc63f9-ac05-4992-9d89-5dfc205586d0 | Address Redacted | | | | |
| 48cc87eb-cb85-4387-b690-a73ffbcbb59b | Address Redacted | | | | |
| 48cc94a5-8cb5-4c0a-aaff-6f983106c9d3 | Address Redacted | | | | |
| 48ccb504-3e76-4ab9-b0e2-823c566f5796 | Address Redacted | | | | |
| 48cd2a86-364d-42e3-b124-8e45e834de03 | Address Redacted | | | | |
| 48cd4a52-e564-4689-94a5-6c7d9c88ffb1 | Address Redacted | | | | |
| 48cd4f24-3e14-472d-9fd5-983aef09c05d | Address Redacted | | | | |
| 48cda172-4c5c-4a83-a7f0-e6398d0869ac | Address Redacted | | | | |
| 48cda2d8-6edb-428e-9657-80387019fb69 | Address Redacted | | | | |
| 48cdb9d9-4916-4e72-a399-a33d52f9f897 | Address Redacted | | | | |
| 48cdc6d1-3231-4e94-93fd-667b71780844 | Address Redacted | | | | |
| 48cddd26-07d9-41aa-90f9-88a31f396db9 | Address Redacted | | | | |
| 48cde5c4-f2fa-4e1a-8895-f24f2adf4a5e | Address Redacted | | | | |
| 48cdf0c5-2dad-4889-96b0-74c24ad704d1 | Address Redacted | | | | |
| 48ce13ff-2f97-4e26-8a34-86aa45cfdc17 | Address Redacted | | | | |
| 48ce3259-c28f-4abb-8573-24c39ce4cd7b | Address Redacted | | | | |
| 48ce4861-d47c-4ab8-a8d6-19760e5a84e6 | Address Redacted | | | | |
| 48ce4d00-1ff5-4a4a-ae94-08be938fa48b | Address Redacted | | | | |
| 48ce65b0-a6d7-4de7-85b9-81e8f3eb3bc2 | Address Redacted | | | | |
| 48ce7262-abd2-4efb-94fe-f61fe09330de | Address Redacted | | | | |
| 48ce81ff-8544-4c93-b63c-daf582b5502e | Address Redacted | | | | |
| 48ce9a0d-d2b8-42c6-a663-4e8b293743a9 | Address Redacted | | | | |
| 48cea691-3c10-4205-ae82-12b4dc5cf0b6 | Address Redacted | | | | |
| 48ceb189-d1fb-443a-bc1b-7a9e68f219d3 | Address Redacted | | | | |
| 48cedad4-b718-4c0d-87c5-af6d730cc265 | Address Redacted | | | | |
| 48cedce4-c0a6-4947-90f4-a5676353045f | Address Redacted | | | | |
| 48cf07be-e240-4749-97a5-80b675c6ed39 | Address Redacted | | | | |
| 48cf0a9e-032e-44b7-8574-7bcebe07e103 | Address Redacted | | | | |
| 48cf13d9-0418-4eb4-8f1c-8c2ee7572daa | Address Redacted | | | | |
| 48cf2406-2fe0-4ac3-9629-43bb57654f91 | Address Redacted | | | | |
| 48cf3558-41f3-418b-8ae3-e70083715f1c | Address Redacted | | | | |
| 48cf4c72-34bb-461b-89dd-2d4eb065429d | Address Redacted | | | | |
| 48cf85ed-08c2-4029-840a-8371ed79b20a | Address Redacted | | | | |
| 48cfc70d-46ae-4224-a1a7-b62f09d1008c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48d00277-5f83-47be-9ea7-3d8dc6aa0c73 | Address Redacted | | | | |
| 48d03150-dae2-4c5a-916a-34932357dd14 | Address Redacted | | | | |
| 48d07b1b-7660-4000-91f3-b67c573831d6 | Address Redacted | | | | |
| 48d0ccc8-b5e7-4b2f-94d2-422eb8e8018f | Address Redacted | | | | |
| 48d0e27d-06f3-4c81-8293-a9409bc7dc00 | Address Redacted | | | | |
| 48d11bf7-e03b-4d56-95a5-29ca914f9558 | Address Redacted | | | | |
| 48d1293b-94e3-4c5d-b322-fbde7fb3eb99 | Address Redacted | | | | |
| 48d13cd4-7ce3-4b52-8bc2-1bd2d5908562 | Address Redacted | | | | |
| 48d14ad5-8f0a-453b-910e-d523db1abe53 | Address Redacted | | | | |
| 48d1760c-dfb8-4785-bdfe-903da60c94a2 | Address Redacted | | | | |
| 48d18fab-05a1-4cb6-a8c3-96029110104e | Address Redacted | | | | |
| 48d19303-904c-4504-b7de-a41c0f59c008 | Address Redacted | | | | |
| 48d1a8db-0b09-4805-9e7e-feef4537b690 | Address Redacted | | | | |
| 48d1d8f4-a650-43de-90a6-e9d53e02be75 | Address Redacted | | | | |
| 48d21c97-c8f0-49b5-b3de-66e7952b4f91 | Address Redacted | | | | |
| 48d23938-5575-4f9e-990c-badcda874eec | Address Redacted | | | | |
| 48d250a0-ba56-45c2-b111-d420c52c877a | Address Redacted | | | | |
| 48d25a58-6925-4927-a725-48f6f02fce10 | Address Redacted | | | | |
| 48d264f4-a91b-43a0-bd60-4c2a608a8d1c | Address Redacted | | | | |
| 48d2dab3-ee56-411e-aaae-f40d68f26ede | Address Redacted | | | | |
| 48d2db37-4f0d-483e-80c4-16fa94feb3fb | Address Redacted | | | | |
| 48d30a1a-8570-4bb2-ac81-dab5426b9138 | Address Redacted | | | | |
| 48d31f1c-0bea-43b4-8c5c-955fce003249 | Address Redacted | | | | |
| 48d3420e-3bfe-46f8-972e-94a33f79182C | Address Redacted | | | | |
| 48d3497d-f658-4b14-90fe-7d242bbca9d3 | Address Redacted | | | | |
| 48d357d3-aa48-47ca-b13a-fcd2638ee141 | Address Redacted | | | | |
| 48d35e43-cb6d-4c79-9ba0-3aea320e833d | Address Redacted | | | | |
| 48d3a037-e6cf-4890-9782-37f929c2dd4C | Address Redacted | | | | |
| 48d3a13f-c95f-45ea-be1a-ca0c71505e26 | Address Redacted | | | | |
| 48d3b339-25b9-4dab-aaaf-f63ec3a7f99e | Address Redacted | | | | |
| 48d3d76f-7312-4064-a92d-bba68e62e1fb | Address Redacted | | | | |
| 48d4026b-98fa-4c44-a490-b6d441f5a6fi | Address Redacted | | | | |
| 48d45f6b-f131-4717-a6bc-54068bf5d463 | Address Redacted | | | | |
| 48d4a777-53f9-46e5-86d6-89500a0d2471 | Address Redacted | | | | |
| 48d4fbc5-5856-4510-bb76-e5996c11c508 | Address Redacted | | | | |
| 48d508fb-31b6-4ede-acf6-82b1eb978785 | Address Redacted | | | | |
| 48d55777-18f1-404f-bfc8-0db79ec0e53e | Address Redacted | | | | |
| 48d578d5-bc54-4b50-b332-79301f2e2757 | Address Redacted | | | | |
| 48d589d0-25ac-45c4-bbef-fdc296c6799f | Address Redacted | | | | |
| 48d58c0a-f806-44b6-9116-30cf7f8c8f0a | Address Redacted | | | | |
| 48d5a81a-3275-4e26-ac4f-2227cffad03C | Address Redacted | | | | |
| 48d5d0d6-a1d1-4381-a29d-72cdd8048a03 | Address Redacted | | | | |
| 48d5dfed-a978-4376-a718-5d9a41ef503c | Address Redacted | | | | |
| 48d5e9e4-2a39-4325-9186-5fbeceeea377 | Address Redacted | | | | |
| 48d60c5b-f2f7-49b5-ad28-5c7c0d59c19b | Address Redacted | | | | |
| 48d65ec4-e556-4858-8cfa-918a3bfe7378 | Address Redacted | | | | |
| 48d66f46-96c1-4e24-bfc7-3eed35ce85a3 | Address Redacted | | | | |
| 48d6928d-89d2-43d2-9aa5-7d653f729127 | Address Redacted | | | | |
| 48d72e2a-186b-46ba-922c-d6268f69996€ | Address Redacted | | | | |
| 48d77ae8-62bd-4ea0-a21f-5a1309b9d90b | Address Redacted | | | | |
| 48d797f6-32ba-4839-b097-5b3df6599577 | Address Redacted | | | | |
| 48d7b08e-1e02-4742-a9b4-4e01d6f6cda4 | Address Redacted | | | | |
| 48d7b559-8890-4afe-a26f-9d264013ebb€ | Address Redacted | | | | |
| 48d7b81c-20ec-4114-9d3d-4a65f3586d81 | Address Redacted | | | | |
| 48d7b9e1-2841-49cb-9503-065902b09b00 | Address Redacted | | | | |
| 48d7bf2b-82de-4329-8c35-bec3467b9764 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48d7d1d2-68a3-4384-b007-7a19cc20d6f1 | Address Redacted | | | | |
| 48d7dd42-9bfb-4c29-a6d7-fca86ec296d2 | Address Redacted | | | | |
| 48d80ef1-1922-40c1-b0b8-b6b7210f43f4 | Address Redacted | | | | |
| 48d89389-ab11-4211-9031-63d44c7bf74b | Address Redacted | | | | |
| 48d8f4e8-25ca-45ac-adf2-ed63df0dc1f1 | Address Redacted | | | | |
| 48d906a6-eba6-4136-aafb-30931433bdfb | Address Redacted | | | | |
| 48d91514-ae0e-4e92-a6b5-1a688d3b85a5 | Address Redacted | | | | |
| 48d91c72-fd81-4661-a5cf-838a4491d483 | Address Redacted | | | | |
| 48d9499c-1ea2-496e-a8c1-6e2fa4b6e363 | Address Redacted | | | | |
| 48d96010-0d04-4fad-80f5-4fa391b6c5d0 | Address Redacted | | | | |
| 48d96119-be18-408b-9a20-5aaf03f266b4 | Address Redacted | | | | |
| 48d9946e-168b-4271-a2d3-aea669eb2e5a | Address Redacted | | | | |
| 48d99522-8fec-4165-a175-44630aa9dd3c | Address Redacted | | | | |
| 48d9f439-11ec-44d1-8091-2d5ad0806898 | Address Redacted | | | | |
| 48da06ad-c6ca-42e2-a868-295a42b38beb | Address Redacted | | | | |
| 48da1400-55ca-4d20-b417-542abb8852f5 | Address Redacted | | | | |
| 48da160b-1976-42eb-9d46-3f3d27097c5c | Address Redacted | | | | |
| 48da55ba-9920-4aac-9ceb-bea7c8075d0b | Address Redacted | | | | |
| 48da5d3a-cab1-4d00-9be8-3a7cc32b2b58 | Address Redacted | | | | |
| 48da6d41-70bb-4ee2-a800-892d2b63cf72 | Address Redacted | | | | |
| 48da70fe-8f85-44e6-b244-e93beeaa9861 | Address Redacted | | | | |
| 48da7b45-6b78-46af-b948-41df92ac5b17 | Address Redacted | | | | |
| 48da8d50-0844-4027-b8ae-6b8d0e3cc0d4 | Address Redacted | | | | |
| 48daa085-4b1e-4486-be86-59b8b5d2f5e8 | Address Redacted | | | | |
| 48daabbd-79f4-4ac5-add8-9da3792564f3 | Address Redacted | | | | |
| 48dac4b4-186e-489a-83fe-0c3aaac05333 | Address Redacted | | | | |
| 48daee19-dd06-474b-856d-e6b33322094f | Address Redacted | | | | |
| 48db3cab-e651-454f-85c5-49681e6f97c8 | Address Redacted | | | | |
| 48db443a-b23d-4f2c-a922-feb25e89e25c | Address Redacted | | | | |
| 48dba615-37ec-4172-895f-7ee60adf93a1 | Address Redacted | | | | |
| 48dbba52-04af-4d3f-ab34-d002806dde25 | Address Redacted | | | | |
| 48dbd3e3-9f05-4051-85a1-734ac9a769b9 | Address Redacted | | | | |
| 48dbde36-5dc4-4a55-ba63-6483c777dee1 | Address Redacted | | | | |
| 48dbe266-6fe2-4607-8387-8ec8042bf897 | Address Redacted | | | | |
| 48dc120d-f6b5-4413-8e60-40d7bbb44b36 | Address Redacted | | | | |
| 48dc1270-03c8-49fc-b08e-21127459418c | Address Redacted | | | | |
| 48dc1e42-d62f-41fc-b3cf-bdee6ef6b364 | Address Redacted | | | | |
| 48dc478e-be94-4bd3-bf12-b1923793aff1 | Address Redacted | | | | |
| 48dc4faf-0877-49e7-a7b3-a277cec8a127 | Address Redacted | | | | |
| 48dc65d5-70fa-4d3c-8587-7d5beb508320 | Address Redacted | | | | |
| 48dc859b-4409-4950-8387-de61310cf3c0 | Address Redacted | | | | |
| 48dcc077-65eb-48da-91ec-13b7912bf355 | Address Redacted | | | | |
| 48dcc105-c74e-41bb-a32a-49ddee861512 | Address Redacted | | | | |
| 48dcce8e-912f-474a-a219-2c906586ae22 | Address Redacted | | | | |
| 48dce398-7dee-4117-8e93-0a7927e5d0d9 | Address Redacted | | | | |
| 48dcf0f1-34d8-49e7-893e-3c1efb6abf5e | Address Redacted | | | | |
| 48dcf905-460a-48db-9fdb-90f3a4fa4535 | Address Redacted | | | | |
| 48dd059f-1569-49d5-af73-2459d161ef5c | Address Redacted | | | | |
| 48dd1820-3a5a-433e-bae4-0ac02770641b | Address Redacted | | | | |
| 48dd2911-6840-4ba0-a3ff-752a4b251997 | Address Redacted | | | | |
| 48dd4428-2bb8-4328-b72f-095df1b3c9af | Address Redacted | | | | |
| 48dd4867-99aa-43e7-bb63-91fe020fba93 | Address Redacted | | | | |
| 48dd5ccb-31aa-416e-a534-faf30ad667ed | Address Redacted | Page 2894 of 10184 | | | |
| 48dd618a-b11a-4369-a3a0-6f70d8d28992 | Address Redacted | | | | |
| 48dd72ee-9c29-4d3a-a077-86ffc97464c2 | Address Redacted | | | | |
| 48dd8b05-a5c6-4aca-a88c-4f9fb92b4a58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48ddd438-7d98-4392-bdb6-60425d104177 | Address Redacted | | | | |
| 48dddadf-36de-4b8b-bb14-cc854b3bfe79 | Address Redacted | | | | |
| 48dde55b-8cc5-40e3-94f3-c94c66f2bb9a | Address Redacted | | | | |
| 48ddf51f-5c9c-405c-b5c6-d987754b2d2a | Address Redacted | | | | |
| 48de00a5-d2b9-4a51-8b90-7cbf177f2a7c | Address Redacted | | | | |
| 48de04c4-2b2d-4f12-a205-9a575d21270f | Address Redacted | | | | |
| 48de1101-0a4e-4682-89be-3bfed27676c0 | Address Redacted | | | | |
| 48de4dba-4150-46f7-9a38-965bd758dcf0 | Address Redacted | | | | |
| 48de532b-789f-474f-adac-8eb2b733a65f | Address Redacted | | | | |
| 48de66a1-2a16-4ebd-8acf-9912709c7867 | Address Redacted | | | | |
| 48de69d5-35db-4b09-93b9-9bd7a8e03d10 | Address Redacted | | | | |
| 48dea345-3a6e-4eed-b2f4-e091b9032315 | Address Redacted | | | | |
| 48dea97f-e22e-4117-b5b3-1c4a36861d05 | Address Redacted | | | | |
| 48debc04-d5ca-4364-a614-e9b5a22daecf | Address Redacted | | | | |
| 48dedc1e-30f4-4fdf-a017-749d61a427f0 | Address Redacted | | | | |
| 48deed93-7b17-488f-b9db-53c57b0d312b | Address Redacted | | | | |
| 48df0a42-48ee-4ac8-94a8-43eff40db4e4 | Address Redacted | | | | |
| 48df1bca-cf6f-44d0-9012-4c46015d5da5 | Address Redacted | | | | |
| 48df22a2-3b8c-4e49-9e19-1522324caecf | Address Redacted | | | | |
| 48df3c1e-5d0b-4441-adc5-8336e59e3299 | Address Redacted | | | | |
| 48df4edb-14ec-4d85-9900-3be8089c7a22 | Address Redacted | | | | |
| 48df5ed2-326e-4580-82d3-0104725abc17 | Address Redacted | | | | |
| 48df73f5-73d5-4049-bea0-08eefd5753c2 | Address Redacted | | | | |
| 48df795e-68a2-4603-9836-a0bdeeabaafe | Address Redacted | | | | |
| 48dfa97a-4330-4cba-ba96-9c92c9a86391 | Address Redacted | | | | |
| 48dfbe19-e1de-4442-8644-08f8731816bf | Address Redacted | | | | |
| 48dfd23f-e48f-456e-907f-b47c61e5c1f8 | Address Redacted | | | | |
| 48dfe4f0-4c42-47c4-b625-36226a576a7e | Address Redacted | | | | |
| 48e045ad-e7e5-490f-abf6-365af099323a | Address Redacted | | | | |
| 48e05676-4661-4324-b644-891ade606077 | Address Redacted | | | | |
| 48e08432-f0bc-4061-a238-415955797927 | Address Redacted | | | | |
| 48e09dd5-092d-4f45-9155-9e893b86408b | Address Redacted | | | | |
| 48e0a100-b869-4291-8149-81da629a5acc | Address Redacted | | | | |
| 48e0acd6-889e-4102-b101-74f78364bd8d | Address Redacted | | | | |
| 48e0c504-97d1-4f42-9bb2-19fd086a61b0 | Address Redacted | | | | |
| 48e0d579-1e42-4000-85b1-08ec763337e2 | Address Redacted | | | | |
| 48e0fb32-87e1-4c24-bf55-39507b6d160b | Address Redacted | | | | |
| 48e105c6-5ddd-4df0-adcd-62367ba9a601 | Address Redacted | | | | |
| 48e11720-f258-4ffe-a511-25b21a4dabe2 | Address Redacted | | | | |
| 48e13ea5-6e6f-4820-94d6-a763522acc44 | Address Redacted | | | | |
| 48e14434-0c94-420f-b5eb-459a72dbb73a | Address Redacted | | | | |
| 48e14b2b-dc8f-423c-89d1-a44252fc4164 | Address Redacted | | | | |
| 48e16aa9-b4b1-4e1b-a816-2365997142e4 | Address Redacted | | | | |
| 48e171f7-58b5-423a-b089-1fc3832a2c1c | Address Redacted | | | | |
| 48e17c52-ab4e-44eb-acd2-2e8d09be9ab7 | Address Redacted | | | | |
| 48e1a335-46a0-4c7b-9f9b-117db3378029 | Address Redacted | | | | |
| 48e1bceb-cdae-42b2-bbff-6ad679c4ece5 | Address Redacted | | | | |
| 48e1cfc9-7d72-41ec-9852-70ebb3acbe81 | Address Redacted | | | | |
| 48e1e10d-548c-4842-8198-8e0032fb354a | Address Redacted | | | | |
| 48e1e248-2cf1-48e0-a2fb-1bbe23d316ed | Address Redacted | | | | |
| 48e1e8ca-4341-4b8e-bc41-35309e672de7 | Address Redacted | | | | |
| 48e1f406-70bb-4903-a0a4-c06631cc8ac0 | Address Redacted | | | | |
| 48e223d1-6b29-4e18-89bd-8e859d08d4a1 | Address Redacted | | | | |
| 48e2a229-2b81-4c73-a95d-1f7d25498c59 | Address Redacted | | | | |
| 48e3050e-4a22-483e-836c-fb3d73019b9f | Address Redacted | | | | |
| 48e31574-f763-4fdd-9187-a31698fe4c3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48e31fda-f1cf-4344-b47e-5835abfc9b49 | Address Redacted | | | | |
| 48e34b91-86dd-4ab4-b468-725eb54ed917 | Address Redacted | | | | |
| 48e38b32-9212-46ba-ab37-3d175dfccf0a | Address Redacted | | | | |
| 48e38cbc-132b-47cf-96aa-2f10b077b654 | Address Redacted | | | | |
| 48e39849-95c7-44ac-95a7-98c2348b00de | Address Redacted | | | | |
| 48e39939-918f-4aee-8348-0913e673bf15 | Address Redacted | | | | |
| 48e39d10-9ba2-472c-9cb4-2f04a980803c | Address Redacted | | | | |
| 48e3a8b9-7f1f-442d-bcee-f83267df21dc | Address Redacted | | | | |
| 48e3b97e-c9be-4229-a371-bfa69d721b99 | Address Redacted | | | | |
| 48e3bb0d-67ae-404a-ae51-f27eb57957a1 | Address Redacted | | | | |
| 48e3daa2-3f31-46b1-bed8-35a273a475d9 | Address Redacted | | | | |
| 48e3f73f-ce59-4c69-bed1-cebdeb3561a1 | Address Redacted | | | | |
| 48e3fb41-4446-484e-b240-6112a73b04e8 | Address Redacted | | | | |
| 48e3fb4e-08c8-4789-bdbc-711a3afd7ff2 | Address Redacted | | | | |
| 48e41a3b-f1e7-49a7-921d-25c9b0ab7a47 | Address Redacted | | | | |
| 48e44eb6-3e29-49cd-a39d-12edd94b4c08 | Address Redacted | | | | |
| 48e47cd7-a0e4-451f-9b5f-8e150a8265fc | Address Redacted | | | | |
| 48e4829b-c2ba-4637-8b25-059ab56e322f | Address Redacted | | | | |
| 48e49f09-e631-4e01-8a67-d4853b3e937f | Address Redacted | | | | |
| 48e4cf58-430f-4428-b107-986d1546526f | Address Redacted | | | | |
| 48e4ddb3-2dc1-4e6a-86be-60776bcccacb | Address Redacted | | | | |
| 48e4e49d-5b85-472c-bfc8-024844564038 | Address Redacted | | | | |
| 48e4eaca-6247-420b-a37a-29b1a053b372 | Address Redacted | | | | |
| 48e4f6f2-9f34-49ca-80fd-dbda7efd6cd0 | Address Redacted | | | | |
| 48e54485-eb8b-4fb0-bfbe-a9ca0477cd28 | Address Redacted | | | | |
| 48e56cc2-a3cc-4686-ace8-69214bbf3b40 | Address Redacted | | | | |
| 48e5c64d-d7e0-48d1-93fb-b426d532ba94 | Address Redacted | | | | |
| 48e5cb86-3ecd-4559-b155-7876b68ae914 | Address Redacted | | | | |
| 48e5dbf2-9c2d-48d0-b957-7f217e54ecc1 | Address Redacted | | | | |
| 48e6068c-319d-4885-b24e-999e95adb20a | Address Redacted | | | | |
| 48e62512-9bb5-4408-b7e9-664c7fe83794 | Address Redacted | | | | |
| 48e63ef6-ae43-4530-8f98-77203020ae5a | Address Redacted | | | | |
| 48e67f15-0009-4798-a491-88b70a90a285 | Address Redacted | | | | |
| 48e69c8e-9613-493b-9987-1572eb739af2 | Address Redacted | | | | |
| 48e6a276-2e32-489e-8df8-29c56fbec70d | Address Redacted | | | | |
| 48e6b360-4120-4af4-bad3-56dd4ea2d33c | Address Redacted | | | | |
| 48e6b61d-0e1e-4b8d-8dd9-951824d8788f | Address Redacted | | | | |
| 48e6b9ca-3247-459e-8ed3-002855805b30 | Address Redacted | | | | |
| 48e6bbd5-c6be-470b-88ec-23f245678345 | Address Redacted | | | | |
| 48e6c6b5-4f1b-4367-b5b9-78dc4da2f6c4 | Address Redacted | | | | |
| 48e700d5-5096-4286-9562-b4290294e5fb | Address Redacted | | | | |
| 48e789c4-f08e-42e3-86e5-ced7a770299a | Address Redacted | | | | |
| 48e78b6b-9af7-43e2-93e0-c898a2f28cf4 | Address Redacted | | | | |
| 48e7966b-b5ee-4e5e-ae9c-57f706c875e7 | Address Redacted | | | | |
| 48e7a159-e27e-4cf8-9772-e99c055bb197 | Address Redacted | | | | |
| 48e7afcc-56fe-47c1-afca-7ad7c0c9fc21 | Address Redacted | | | | |
| 48e7bf17-8bee-40be-9edf-3ceced3e150f | Address Redacted | | | | |
| 48e7da98-350a-480b-9cda-a61ac9d6bb84 | Address Redacted | | | | |
| 48e7f3aa-2bcf-4359-af3b-e94330f80e92 | Address Redacted | | | | |
| 48e7f9c4-64b0-44ed-bb3a-1dcf411b564a | Address Redacted | | | | |
| 48e84cd5-7d00-4b48-9f24-681652f84467 | Address Redacted | | | | |
| 48e84f21-a048-47e0-9bb7-7a17ffb6cb5f | Address Redacted | | | | |
| 48e89082-141d-4f35-b52f-f4078ab42f7e | Address Redacted | Page 2896 of 10184 | | | |
| 48e8a0d8-e8c2-4e67-82f9-349d08c1feb8 | Address Redacted | | | | |
| 48e8c7b1-c3f2-43ec-bc34-fad139ca4e45 | Address Redacted | | | | |
| 48e8d1c3-e15b-4c57-9c43-021509f7367a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48e8ee8d-db20-44f8-a1f3-25ed53ed9240 | Address Redacted | | | | |
| 48e8f35e-bbcf-4070-b3c3-96af0eb40bb6 | Address Redacted | | | | |
| 48e9015e-b80d-4b24-b396-9667c18ecc1c | Address Redacted | | | | |
| 48e906e8-95c7-4920-b928-d028a436133b | Address Redacted | | | | |
| 48e91528-3218-454b-a55f-172ffa953e33 | Address Redacted | | | | |
| 48e920e4-7bfe-4af5-8bbb-156c7953d505 | Address Redacted | | | | |
| 48e96492-db06-4ab9-abbf-ba20f5f6447C | Address Redacted | | | | |
| 48e969e8-b226-4a5c-b80d-fc70662260cc | Address Redacted | | | | |
| 48e98022-5ad0-435a-b501-ea28a70763e6 | Address Redacted | | | | |
| 48e98fb8-b5e6-4025-85a7-32b23d862399 | Address Redacted | | | | |
| 48e99898-b7f7-4935-acc5-4cce9681a39c | Address Redacted | | | | |
| 48e9aa33-603d-4d0b-bc4a-06f682c29a4f | Address Redacted | | | | |
| 48e9c2c3-279f-454b-8fa8-f050d6194fb4 | Address Redacted | | | | |
| 48e9edb5-82fc-49d9-85b8-ad0bd1ab40ca | Address Redacted | | | | |
| 48e9f05f-81b2-4848-8f6c-43f5e2c48f81 | Address Redacted | | | | |
| 48e9f726-6728-40ca-8f1d-2582fbd1008e | Address Redacted | | | | |
| 48e9f8cb-1203-45fe-950c-464adf7b6fal | Address Redacted | | | | |
| 48ea02b0-7a12-4dd7-9ae1-710f6cfd00ce | Address Redacted | | | | |
| 48ea07c1-6c88-4f3d-a442-7907acad71f3 | Address Redacted | | | | |
| 48ea319e-6381-46b7-9031-ba07809374d8 | Address Redacted | | | | |
| 48ea33d1-acff-4d7e-bb24-5ed26b34b1d2 | Address Redacted | | | | |
| 48ea4684-ea77-4234-a06e-c06940647d58 | Address Redacted | | | | |
| 48eaae81-7550-4e65-9761-8fa71c965984 | Address Redacted | | | | |
| 48eabdbc-a635-4ac0-bb3e-51668b3704af | Address Redacted | | | | |
| 48ead0a6-7d17-4640-ab37-2a53f06b2887 | Address Redacted | | | | |
| 48eadb98-919a-4a27-8425-2b7e2898b103 | Address Redacted | | | | |
| 48eadec3-0833-4208-84ec-33b1d824f603 | Address Redacted | | | | |
| 48eb0c26-c69b-4f5a-b438-2d0de1f70de4 | Address Redacted | | | | |
| 48eb1235-19df-495d-84a3-ace5e6974c1a | Address Redacted | | | | |
| 48eb168e-d84c-4586-b5b8-b2b63d91eda0 | Address Redacted | | | | |
| 48eb2fa7-12df-433d-9128-2e77ae1a59f1 | Address Redacted | | | | |
| 48eb72e4-a67f-45e5-b026-82763e3138f2 | Address Redacted | | | | |
| 48eb8fff-8a66-41c4-bb6d-1d4d6742b398 | Address Redacted | | | | |
| 48ebaa81-bd7b-47a8-86f6-f7efb08dfc8d | Address Redacted | | | | |
| 48ebb6ee-11de-4650-a3d2-218b62dbfcd3 | Address Redacted | | | | |
| 48ebce12-f2f0-473e-84ef-fc4482f813f5 | Address Redacted | | | | |
| 48ebce66-9d67-45d5-932e-948ddff02ba6 | Address Redacted | | | | |
| 48ebd359-4bd7-49af-865c-f3c934fcfcd2 | Address Redacted | | | | |
| 48ebdb89-2e15-41e3-90e9-8163ec765290 | Address Redacted | | | | |
| 48ebe1be-f8b9-437f-9687-e8f9b9d45e5a | Address Redacted | | | | |
| 48ebebd0-f91d-43f9-976d-299a3ce74174 | Address Redacted | | | | |
| 48ebeec9-bc83-4454-8969-04cd177a6e9d | Address Redacted | | | | |
| 48ebef62-68fc-485a-8b34-55e8fe434726 | Address Redacted | | | | |
| 48ec091c-03cd-4978-9e3f-c00ca6f82de5 | Address Redacted | | | | |
| 48ec0cf4-c179-4b64-8733-5c8a8fd9a49b | Address Redacted | | | | |
| 48ec2b2c-857f-4eb2-88fd-c6d0f0bc3f6a | Address Redacted | | | | |
| 48ec351f-719e-4d95-a286-f1f5a84f0111 | Address Redacted | | | | |
| 48ec3891-5660-46b9-b33c-a47372ec36c8 | Address Redacted | | | | |
| 48ec450c-484e-48b9-a437-fa7d986e7aec | Address Redacted | | | | |
| 48ec46c0-7b36-4e9b-93f6-83989631aac9 | Address Redacted | | | | |
| 48ec7972-a56e-47dc-8372-9ea42e0b9dfb | Address Redacted | | | | |
| 48ec7bd5-4e4d-4061-bebd-71f09f5a978e | Address Redacted | | | | |
| 48ecf274-8120-4a06-aafd-ea567ae73283 | Address Redacted | Page 2897 of 10184 | | | |
| 48ecf79a-84fe-4cf8-a191-56cf57a664ce | Address Redacted | | | | |
| 48ed147a-d196-49cf-afca-1d748cb470db | Address Redacted | | | | |
| 48ed30b2-6d73-4c78-9abc-7b336139d204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48ed4019-bd3f-4926-8445-0b4990f79cc8 | Address Redacted | | | | |
| 48ed7619-00fe-4ab8-978f-3cdc07d9437c | Address Redacted | | | | |
| 48ed7dda-eff4-4687-b808-be6515c2c824 | Address Redacted | | | | |
| 48ed9406-afef-4945-b25b-ba57be34c459 | Address Redacted | | | | |
| 48edb734-a1a0-46a3-a0f9-aaa014054b32 | Address Redacted | | | | |
| 48ee4994-6355-4da0-9904-157ee0580dd2 | Address Redacted | | | | |
| 48ee4ab3-073c-494c-8b76-3c458105996a | Address Redacted | | | | |
| 48ee4c49-8ed4-469b-9ba7-8b0a5f91e841 | Address Redacted | | | | |
| 48ee5676-dda1-4d37-8205-91a82c2d82bb | Address Redacted | | | | |
| 48ee5ae9-44fe-47e8-8c17-01aca213b653 | Address Redacted | | | | |
| 48ee5b0b-1245-4c34-9c8e-b2da55d91fee | Address Redacted | | | | |
| 48ee9668-44e3-4ce4-9f6e-fc0c26c5baa9 | Address Redacted | | | | |
| 48eeb911-6a73-4daf-b695-d1fe4c0e2b42 | Address Redacted | | | | |
| 48eec341-06b2-4199-9f22-adac24485bad | Address Redacted | | | | |
| 48eecaf7-3c4d-409a-b673-9690388f3981 | Address Redacted | | | | |
| 48eee154-2e81-4d21-a5cf-56451c9d3d63 | Address Redacted | | | | |
| 48ef29b5-55d5-4b1b-9275-55d383803289 | Address Redacted | | | | |
| 48ef32a2-afcc-446b-a97d-1527d47ea8b3 | Address Redacted | | | | |
| 48ef3f00-1927-462c-b5c0-bc75ba0d9878 | Address Redacted | | | | |
| 48ef5cf6-99a3-4d81-91f3-9005ca5aaa47 | Address Redacted | | | | |
| 48efaebd-ef32-47c9-896e-811a9c36394C | Address Redacted | | | | |
| 48efb502-7969-421c-8c85-116d413085c5 | Address Redacted | | | | |
| 48efc680-5d50-4928-ab27-8e6b49cfc2ce | Address Redacted | | | | |
| 48efcbce-cbbc-4582-8086-0ff36be2d4d9 | Address Redacted | | | | |
| 48f01da8-cdcd-45d0-bc71-afb97bc88a34 | Address Redacted | | | | |
| 48f04828-1825-4bf7-85fd-b145a205c843 | Address Redacted | | | | |
| 48f05146-a414-43cf-878a-17e8ccd15e6a | Address Redacted | | | | |
| 48f05fb7-add7-4951-94b4-12d62a069843 | Address Redacted | | | | |
| 48f0652c-fcab-463d-902e-fb5c4ed47697 | Address Redacted | | | | |
| 48f07742-a01a-45e6-bb79-e28e0afc0df2 | Address Redacted | | | | |
| 48f08ab6-378e-47eb-b635-7bcfe268e898 | Address Redacted | | | | |
| 48f08d03-374d-4425-bf86-198b1767b4b5 | Address Redacted | | | | |
| 48f09a7a-6ef3-4c89-a6d9-911c9efd2dbc | Address Redacted | | | | |
| 48f09ec7-7df6-4ada-8f84-97336019f6b4 | Address Redacted | | | | |
| 48f0a490-f833-49f0-8fea-b601a156c70a | Address Redacted | | | | |
| 48f1131f-0d06-4f91-94be-93ba116badb6 | Address Redacted | | | | |
| 48f138c1-2d71-48d7-9a44-040129fa15f4 | Address Redacted | | | | |
| 48f142de-20ee-4da4-981d-ce900907aa2C | Address Redacted | | | | |
| 48f1670f-5e20-4228-9724-2be3bc3ff62C | Address Redacted | | | | |
| 48f16ace-73ee-4d0e-9d56-e99364320026 | Address Redacted | | | | |
| 48f19ea0-096c-451c-80b2-66a763c19139 | Address Redacted | | | | |
| 48f1b986-7c3f-4ea5-94e1-5aaf5d20af35 | Address Redacted | | | | |
| 48f1ba34-cd9e-4b2e-92bd-744b57d44495 | Address Redacted | | | | |
| 48f1bd09-0d48-44dd-9897-01a3c3c1fe2c | Address Redacted | | | | |
| 48f1f286-c239-4b8f-9b8d-8109f75dc58d | Address Redacted | | | | |
| 48f1fc3d-00bd-44d0-846d-c0896b7e4ce4 | Address Redacted | | | | |
| 48f2410a-397f-4560-9c66-89ec684edbeb | Address Redacted | | | | |
| 48f24e14-1797-47e2-9376-d4120efd3556 | Address Redacted | | | | |
| 48f264f6-ef98-4bda-9005-7dace9e661fe | Address Redacted | | | | |
| 48f273f1-ad72-49b9-ad6f-f8453bb45777 | Address Redacted | | | | |
| 48f29720-a06a-4775-90bb-773baf7004a8 | Address Redacted | | | | |
| 48f2ae74-1982-4781-b723-54c9fb526704 | Address Redacted | | | | |
| 48f2b195-a4d5-4384-86cf-9da762a2ed9l | Address Redacted | | | | |
| 48f2d24d-426c-4e45-9a72-d1351a0bd002 | Address Redacted | | | | |
| 48f2d37a-28de-4d68-9121-59f97b0e4cc1 | Address Redacted | | | | |
| 48f2d62c-17f1-4cfa-b398-d3dd3ae35871 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48f2ed96-55e9-4c17-866a-5ad9297998a2 | Address Redacted | | | | |
| 48f31062-d943-4879-a575-9ee1f820cd36 | Address Redacted | | | | |
| 48f32c33-5cad-4e9d-884c-130bdf6cb01c | Address Redacted | | | | |
| 48f3756a-0ae2-4af0-b6b5-b756a88fb1dc | Address Redacted | | | | |
| 48f378d8-125b-4db8-9977-60f287a98dac | Address Redacted | | | | |
| 48f37f61-7f59-41cc-9530-9b64630a8caa | Address Redacted | | | | |
| 48f392e7-a4f1-4d1c-8653-62165e967fbd | Address Redacted | | | | |
| 48f3add8-a3ea-445b-9a8a-05aff1a5a38e | Address Redacted | | | | |
| 48f3b6e9-ce8e-46f5-98e3-1fccf60c52e5 | Address Redacted | | | | |
| 48f3f58e-f9ab-44c0-b133-9ac477adbb89 | Address Redacted | | | | |
| 48f3f91d-e76f-4fdd-9ffa-45d75df97394 | Address Redacted | | | | |
| 48f3fb3b-d72c-410e-a19d-f2bc53df25f1 | Address Redacted | | | | |
| 48f40ce2-cad4-4d6f-a2c7-b64b8e4bb20b | Address Redacted | | | | |
| 48f416bd-35a7-4f95-895d-2d1b2dc2d336 | Address Redacted | | | | |
| 48f434dd-cca0-40fc-90f2-9870f2ddd1ca | Address Redacted | | | | |
| 48f495c1-c7c4-4c41-8d39-1a6a740149a2 | Address Redacted | | | | |
| 48f4a078-9c12-4e1c-b4de-8645a88fd95c | Address Redacted | | | | |
| 48f4a142-17bc-4a1c-ad5b-a4fd3e06d531 | Address Redacted | | | | |
| 48f4a71c-df8c-45a7-86a0-aafcd200404c | Address Redacted | | | | |
| 48f4b09f-d283-41d8-bc00-dcc2eb5c6c8d | Address Redacted | | | | |
| 48f4b92d-19eb-44d9-870e-6d4822a8cbfc | Address Redacted | | | | |
| 48f4cd99-af1e-4bc2-b43b-12af8f9a7828 | Address Redacted | | | | |
| 48f5126a-ddcd-4322-8d2c-c1f94307c8ce | Address Redacted | | | | |
| 48f54114-b58d-4cfb-9f39-e8a73a7aa04b | Address Redacted | | | | |
| 48f551ec-7347-4752-95d6-38be844c06a2 | Address Redacted | | | | |
| 48f593e4-3a3e-4b53-9fae-6ba3f3f9b5fd | Address Redacted | | | | |
| 48f59a85-5f89-40b7-a69c-4305d1daba94 | Address Redacted | | | | |
| 48f5bac2-c0b4-43d5-9ee2-8127ca2c4d7a | Address Redacted | | | | |
| 48f5c7cb-08f8-4edc-98f8-a7c99dbb4096 | Address Redacted | | | | |
| 48f5d748-4208-4213-b462-a799742552b8 | Address Redacted | | | | |
| 48f5dbb1-3296-404f-85ef-24cd96487c23 | Address Redacted | | | | |
| 48f5e1bf-cad6-46d7-a302-7eda2677f3f7 | Address Redacted | | | | |
| 48f61ed8-f76f-44d1-991f-798740e63b07 | Address Redacted | | | | |
| 48f641d5-6057-4d39-887c-ab6c60090d2a | Address Redacted | | | | |
| 48f6486f-9ecd-4c7b-a570-79d60ece3532 | Address Redacted | | | | |
| 48f65d12-280f-48fa-a5c8-309690cb4990 | Address Redacted | | | | |
| 48f65ff8-245c-4c18-b68f-c528dd7daeb6 | Address Redacted | | | | |
| 48f69e26-f14d-43ee-961f-1c6b395ecc52 | Address Redacted | | | | |
| 48f6a716-d57b-41ce-b04b-55410b4816d3 | Address Redacted | | | | |
| 48f6e6fc-a64c-4630-a513-ce96818638a4 | Address Redacted | | | | |
| 48f6f742-fee5-4280-8882-7540b883938c | Address Redacted | | | | |
| 48f70c7e-b49e-4ade-8c0a-80eece192a32 | Address Redacted | | | | |
| 48f74149-0565-41bc-bbb7-8dd60dd761bc | Address Redacted | | | | |
| 48f74ec3-efd9-4d93-8356-cae33df8b93f | Address Redacted | | | | |
| 48f75d9e-8849-4b55-9e23-1e1cdf2b3d42 | Address Redacted | | | | |
| 48f76f18-5696-4d37-b474-48eb8f8cbf07 | Address Redacted | | | | |
| 48f77dc5-3b9a-4eba-be1c-129ac85c4035 | Address Redacted | | | | |
| 48f7cb52-dc78-4316-a540-b78774a641e8 | Address Redacted | | | | |
| 48f85777-133f-48c8-bd3b-477ed4f5bd05 | Address Redacted | | | | |
| 48f88a54-8295-4044-8a4a-fcf73a9392f0 | Address Redacted | | | | |
| 48f8ae01-20f1-40a6-8336-b188dd597f1e | Address Redacted | | | | |
| 48f8db9a-ce9a-40c0-b706-b198eecc0025 | Address Redacted | | | | |
| 48f8e7f1-5b9f-42c1-94c2-f9ed893d7b01 | Address Redacted | Page 2899 of 10184 | | | |
| 48f90e0f-bdd7-4c6e-b90a-3078bf45ed8f | Address Redacted | | | | |
| 48f91831-716c-4b9f-99e5-f7223265909f | Address Redacted | | | | |
| 48f91a35-286b-4e4b-84c8-ce24dd19ce44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 48f928ce-d0b4-46bb-bf02-e5480dd3a938 | Address Redacted | | | | |
| 48f92d49-e80b-430b-a9de-ab5cb8c024f3 | Address Redacted | | | | |
| 48f93c19-bf12-41f9-802b-ff14e407e0f1 | Address Redacted | | | | |
| 48f96f21-ddd1-4b9a-9c9a-768311ed78ab | Address Redacted | | | | |
| 48f98ac1-7a62-4d7a-8095-699e06bc750a | Address Redacted | | | | |
| 48f9aed7-af7e-436a-aebf-2a00ff3a175£ | Address Redacted | | | | |
| 48f9b808-16c3-4f96-b1a0-4544fbb09408 | Address Redacted | | | | |
| 48f9cda0-df4b-4450-b43c-7d3014b6f7e5 | Address Redacted | | | | |
| 48fa1823-cecc-498b-9216-f2e8cbc62a26 | Address Redacted | | | | |
| 48fa482e-955e-40c9-8b87-e9d8e6b6b737 | Address Redacted | | | | |
| 48fa58a6-fcec-48bb-845f-bfec3701dc6b | Address Redacted | | | | |
| 48fa5ca2-d1a6-4e65-97cc-0f70efc35153 | Address Redacted | | | | |
| 48fa634e-7b17-47c1-aa04-99a353603937 | Address Redacted | | | | |
| 48fa7e83-1c9d-4a10-af6f-8aec3a7ca6cb | Address Redacted | | | | |
| 48fa9445-6d5e-403c-9ebf-3e5ff5128e01 | Address Redacted | | | | |
| 48fab0b7-6d24-40f0-8fbc-5c483e6411bc | Address Redacted | | | | |
| 48fafe3f-9f63-41ae-a109-045dec5cb094 | Address Redacted | | | | |
| 48fb2fc8-086d-464a-9564-ce579a5a1721 | Address Redacted | | | | |
| 48fb40aa-41a2-4dea-bf8b-3aafb2fcc8b4 | Address Redacted | | | | |
| 48fb494d-1f0a-4d0d-9219-083577a87f1e | Address Redacted | | | | |
| 48fb8fee-cb6a-4afc-95e4-4added64afe3 | Address Redacted | | | | |
| 48fbc3c3-1417-4a69-85d3-7a6d154c073a | Address Redacted | | | | |
| 48fbe4bf-e31a-4265-8418-c15dafb73e92 | Address Redacted | | | | |
| 48fbebec-4dd9-449e-b4b8-884d58d3fe0e | Address Redacted | | | | |
| 48fc093e-0c74-4da7-b01d-60d746e65a6b | Address Redacted | | | | |
| 48fc10d2-8c74-48c5-bb4e-76b94501c6ce | Address Redacted | | | | |
| 48fc1e95-3751-4bcc-985c-e3b071e3c874 | Address Redacted | | | | |
| 48fc5693-39b5-49bb-9873-349c48a6dcaa | Address Redacted | | | | |
| 48fcafdc-a5b2-4c80-a7d2-7643782d4fbb | Address Redacted | | | | |
| 48fce098-ab42-487f-b318-23486b7697b5 | Address Redacted | | | | |
| 48fd3407-ceb4-4871-921d-b3f226a34448 | Address Redacted | | | | |
| 48fd3c20-f0da-4f32-8c2f-789d096b5f2d | Address Redacted | | | | |
| 48fd49fe-d62d-4951-a4b6-dcda164547d8 | Address Redacted | | | | |
| 48fd5289-a8e8-4d88-8ec4-1b161425af1a | Address Redacted | | | | |
| 48fd88a2-3c56-4ac8-8d84-c95522cb70c7 | Address Redacted | | | | |
| 48fdd684-1b36-4083-b3ef-2819e929084c | Address Redacted | | | | |
| 48fddbf2-8595-444a-ae96-669100c4b9e1 | Address Redacted | | | | |
| 48fde321-2945-4c5b-b155-40c8a2436ae9 | Address Redacted | | | | |
| 48fdee24-7f81-4914-b983-74cd8613f12C | Address Redacted | | | | |
| 48fdf468-7250-4ff6-8056-75add1473c0c | Address Redacted | | | | |
| 48fe1031-a55d-463d-9651-2688f447fa76 | Address Redacted | | | | |
| 48fe24ff-d27e-45b4-929e-b95f2dd4db42 | Address Redacted | | | | |
| 48fe43fc-0d64-42fd-828f-a2b8cc60b4fc | Address Redacted | | | | |
| 48fe4757-0917-4c47-8ca4-90d5210d4954 | Address Redacted | | | | |
| 48fe4820-2023-4489-bc57-0e3ed9e2a03d | Address Redacted | | | | |
| 48fe9d97-e0cb-421c-a107-a19721aa5ae6 | Address Redacted | | | | |
| 48feae81-c9a9-4c24-b5e0-7b5984e41287 | Address Redacted | | | | |
| 48fee68e-e9c2-4e86-9954-d43b5f535bd9 | Address Redacted | | | | |
| 48ff0bd9-2566-49bd-a441-fdf989c1869f | Address Redacted | | | | |
| 48ff2e21-697e-43cb-8837-605721d1416d | Address Redacted | | | | |
| 48ff5d35-aa2d-49dc-9c0e-19518c091a68 | Address Redacted | | | | |
| 48ff74f3-5b32-417e-b99f-eb2bfd09facb | Address Redacted | | | | |
| 48ffa070-9281-4b2c-824e-5cf034202fb9 | Address Redacted | | | | |
| 48ffaed2-8826-40fd-a343-1abdc9b827d1 | Address Redacted | | | | |
| 48ffb6c9-f580-4644-b77d-28bbbe6261d8 | Address Redacted | | | | |
| 48ffcc1d-6fa0-4414-85da-7a612be10674 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 48ffe446-9bae-4370-9ef1-e9f0f586501d | Address Redacted | | | | |
| 48fff5a7-c123-412d-966c-fedbbd581795 | Address Redacted | | | | |
| 49001067-5648-4d92-9b0e-dea749a10e42 | Address Redacted | | | | |
| 49001b14-1aac-4f93-9b69-46847ff3df6C | Address Redacted | | | | |
| 490024a5-ce6d-481b-9f6b-a60f41f8b7ca | Address Redacted | | | | |
| 4900298f-8eed-4178-b4ac-7c84768357a2 | Address Redacted | | | | |
| 490031a2-8c5a-45ca-9756-630a6d9e2e59 | Address Redacted | | | | |
| 49004231-4eb7-40b9-84fa-741bfe8f164e | Address Redacted | | | | |
| 49006d97-5dc6-4a5d-94f7-2b3f10eb8412 | Address Redacted | | | | |
| 490099c7-8ed7-4d5f-832d-977c88a19aaC | Address Redacted | | | | |
| 4900ab7b-2798-4476-a579-e7828dc9b1c6 | Address Redacted | | | | |
| 4900b99b-b005-4012-b312-690071a6d725 | Address Redacted | | | | |
| 4900c631-462a-4371-91d1-6b5846c1ea4e | Address Redacted | | | | |
| 49010965-e7ff-46f4-a4f7-848ce817c94e | Address Redacted | | | | |
| 49012055-05cf-46d5-9e36-fb0be1548811 | Address Redacted | | | | |
| 490128df-86a0-4dda-b462-93fdf384fb31 | Address Redacted | | | | |
| 49017167-90ec-4eee-80ea-ba4029011d65 | Address Redacted | | | | |
| 490172ce-2869-4e01-a592-e75ff695a957 | Address Redacted | | | | |
| 4901903d-86de-44cf-a76b-5658a67bf8dl | Address Redacted | | | | |
| 4901d9b3-bd5d-45a2-8429-89e63146ccb4 | Address Redacted | | | | |
| 4901f225-694f-4753-a904-a87a2ce6876é | Address Redacted | | | | |
| 4901fb95-8f14-4606-92c0-97e41f31280a | Address Redacted | | | | |
| 4901fcc9-9724-4af6-90ff-7902d892b467 | Address Redacted | | | | |
| 49022e41-6dd9-47d6-9e8f-5ab7a5d78262 | Address Redacted | | | | |
| 49023e8e-45b3-4180-8617-5872f01ab6el | Address Redacted | | | | |
| 49023eb0-e522-4657-82ec-cb95e3f11f49 | Address Redacted | | | | |
| 490252eb-7569-4f74-a283-e0a11e4bbdea | Address Redacted | | | | |
| 490256f1-7713-4db8-a260-8fc839a12ecc | Address Redacted | | | | |
| 49026eb9-30c0-4062-9077-34f8f4d1b0f2 | Address Redacted | | | | |
| 49027250-192c-418d-ae22-9a40a2240b0a | Address Redacted | | | | |
| 49027ac5-1660-4f7c-9ec9-97fd714e1363 | Address Redacted | | | | |
| 49029688-cbde-4ebf-91a5-27f6ce9e32dc | Address Redacted | | | | |
| 49029e6c-f8de-46b4-ae5a-6b5ad9871415 | Address Redacted | | | | |
| 4902a13b-e981-4816-9abe-2a7399ceb64a | Address Redacted | | | | |
| 49031cf3-4911-4904-a192-e578b94d6c74 | Address Redacted | | | | |
| 49034455-d316-4fc7-93e9-17b23260a3de | Address Redacted | | | | |
| 49035c93-db54-4b30-b7f6-4c0785bc2451 | Address Redacted | | | | |
| 490369b5-2c66-454e-965b-c6858033764a | Address Redacted | | | | |
| 49038549-3a91-42e1-ae1e-8e012369adfa | Address Redacted | | | | |
| 49039785-ea17-44ff-a6e8-a774febce8e2 | Address Redacted | | | | |
| 49039d90-97d1-42e5-a5e6-eae9cc132488 | Address Redacted | | | | |
| 4903a4b9-4282-4fe0-9316-7e994d48ee4é | Address Redacted | | | | |
| 4903d25b-5c0f-4979-82bf-14ad8bbd622d | Address Redacted | | | | |
| 4903d260-4027-4063-b201-ec8b5cd3b0e1 | Address Redacted | | | | |
| 4903d80e-377e-4a2e-bca6-8c7e2b56448e | Address Redacted | | | | |
| 4904339a-f352-48d4-a230-a9075de8ddbc | Address Redacted | | | | |
| 49043e29-844c-4aa8-b1a8-d83a1b5f801é | Address Redacted | | | | |
| 490440e2-62f3-4593-8d87-5912d0a28cca | Address Redacted | | | | |
| 49044b59-0a6f-4b1e-a5a7-c461739a7ddd | Address Redacted | | | | |
| 49044d98-5581-4b62-8291-f34f036e5f82 | Address Redacted | | | | |
| 490490aa-270d-48de-b8a6-cb50b6aee5e3 | Address Redacted | | | | |
| 4904a27f-b814-4a5b-bf2e-88c1f9cc9125 | Address Redacted | | | | |
| 4904cdca-1eba-4a3c-ab45-6a9bacebfdec | Address Redacted | Page 2901 of 10184 | | | |
| 4904e504-41c6-4718-b4fc-2fede2183e6b | Address Redacted | | | | |
| 4904fcdb-491d-423c-9853-85982d08b963 | Address Redacted | | | | |
| 49050359-7ebe-4815-9d75-0f19c67b73c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 490509cd-5e5e-48bb-b549-4432e94bdaed | Address Redacted | | | | |
| 4905523c-95eb-4fae-a6f0-55c9187472d9 | Address Redacted | | | | |
| 4905562f-4124-4525-b00c-90b01e8abd17 | Address Redacted | | | | |
| 49057286-ca99-4879-b16c-7083874cc33e | Address Redacted | | | | |
| 4905ca5e-6bdc-4f08-8e16-8f77c5bbd433 | Address Redacted | | | | |
| 4905e527-db79-4131-9ae5-7654d99035d8 | Address Redacted | | | | |
| 4905f28a-f769-497a-8dee-12c3412a6c65 | Address Redacted | | | | |
| 49062235-4489-4ee1-afb6-6c818cd07525 | Address Redacted | | | | |
| 490633a4-970a-40b4-ac32-5ee51b5556ca | Address Redacted | | | | |
| 490637dc-47e0-4bda-b334-bca7c4f58e5b | Address Redacted | | | | |
| 49067925-447c-48c3-b9c4-77a381f67d94 | Address Redacted | | | | |
| 4906c280-86e8-4f72-b0db-d99d2fd9407b | Address Redacted | | | | |
| 4906d088-3a35-4772-8965-b38ead44e680 | Address Redacted | | | | |
| 4906d55d-2bcf-4a43-bdb1-23ae946819c6 | Address Redacted | | | | |
| 4906dec8-fd6e-445e-ad38-7c4021359338 | Address Redacted | | | | |
| 4906e1ca-2f51-4ec4-92a2-2401265e4372 | Address Redacted | | | | |
| 4906f812-2165-4e09-924f-01b8479eca3c | Address Redacted | | | | |
| 490703a1-b634-4f6c-99c8-653bf049a88a | Address Redacted | | | | |
| 49070828-318a-4cf7-9a6a-94520ab52fdc | Address Redacted | | | | |
| 49070cd1-c65e-474e-b254-2086d3cdf9af | Address Redacted | | | | |
| 49070f99-bc7b-4dd5-9d3a-5408f5fb6e96 | Address Redacted | | | | |
| 49071543-a275-4a64-a0fc-6a7278b7472a | Address Redacted | | | | |
| 49073cc5-2c10-4aba-a480-b63ff1b64d94 | Address Redacted | | | | |
| 49076131-7b67-43bf-bc41-a87a622dd7de | Address Redacted | | | | |
| 49079190-b0f6-42ac-80b3-4d41e3d00fde | Address Redacted | | | | |
| 4907bf51-a993-459a-a1eb-65578c58b702 | Address Redacted | | | | |
| 4907fb39-ecaa-41b0-b328-1ed6f3da5237 | Address Redacted | | | | |
| 49080515-76f7-4e2f-9545-3db43ee97cba | Address Redacted | | | | |
| 49080f92-5db0-46f8-a651-5e4af0121e4c | Address Redacted | | | | |
| 4908107d-6feb-4fe8-9e9d-414f4e41f5c2 | Address Redacted | | | | |
| 49083d68-d726-4e89-8887-9bd664be2491 | Address Redacted | | | | |
| 490841cb-bb1b-4ed4-8a78-4a0afdc5df8d | Address Redacted | | | | |
| 4908499d-858e-4276-9723-65f376f4728c | Address Redacted | | | | |
| 490865fd-c632-4097-8364-6602a7c48501 | Address Redacted | | | | |
| 4908736a-42da-4f6e-b57a-6fc9060409ec | Address Redacted | | | | |
| 490888ce-9b17-4f6e-8a1e-b9a91d06eceb | Address Redacted | | | | |
| 4908d488-3ecc-4c8e-bb89-5c56a278be39 | Address Redacted | | | | |
| 4908f4be-01dd-41ca-9ef3-913563fb7be8 | Address Redacted | | | | |
| 4908f66c-8bdb-4fab-ad9f-7c3aa6223625 | Address Redacted | | | | |
| 4908fde5-3703-4d47-a1a9-0f66c631de28 | Address Redacted | | | | |
| 4909014b-7c86-4305-aa63-b3cb443c8875 | Address Redacted | | | | |
| 4909787d-1428-4f34-8427-ea5691a17720 | Address Redacted | | | | |
| 4909c63f-2913-4135-b915-57e424cac05c | Address Redacted | | | | |
| 490a12c4-1587-4ab2-8bb8-7d4d60175cc8 | Address Redacted | | | | |
| 490a33b1-3041-4948-b9b8-b9d688fbeb6e | Address Redacted | | | | |
| 490a51b4-042d-4c3c-9d52-58910aff8458 | Address Redacted | | | | |
| 490a87f4-d69d-478c-b74d-e0e8b082acc9 | Address Redacted | | | | |
| 490a8c7d-bb71-41de-9bc3-28cb9fce0f75 | Address Redacted | | | | |
| 490aa4f0-da50-43a3-9b00-d584c4acbc20 | Address Redacted | | | | |
| 490ab94e-4cc5-49d4-8e53-d6db4a8ab1ae | Address Redacted | | | | |
| 490adb9c-f14c-40d0-86f9-4bae6904052b | Address Redacted | | | | |
| 490af9a2-bac2-4d1d-85a4-5cdfaf235a42 | Address Redacted | | | | |
| 490b2255-804d-4f83-aae4-ccfd6e8eed10 | Address Redacted | | | | |
| 490b632e-ad58-4011-ab9e-c9f3bd8153a1 | Address Redacted | | | | |
| 490b6688-db12-4f29-841d-a6d9b0d145f6 | Address Redacted | | | | |
| 490b6f00-213f-425c-8de7-63028215f350 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 490b7f83-faf1-4fc8-846d-7df53dfe541c | Address Redacted | | | | |
| 490b9aed-2620-4b53-879a-4c7fc30630d6 | Address Redacted | | | | |
| 490ba165-83ef-4044-ba38-26286bdf30f1 | Address Redacted | | | | |
| 490ba3f6-fc90-4793-a962-eeec3b94ff08 | Address Redacted | | | | |
| 490bd93c-3137-4281-9cb5-714a323f67e3 | Address Redacted | | | | |
| 490c2cd3-30eb-4b8f-ac8b-abf6e304619d | Address Redacted | | | | |
| 490c3cba-596b-4e60-9316-6bcaa47903ec | Address Redacted | | | | |
| 490c46bd-e849-4c99-83af-288a99848f96 | Address Redacted | | | | |
| 490c6fcc-8178-4324-a362-1b4eac187e51 | Address Redacted | | | | |
| 490c708b-bd85-4d23-a6e2-4990371bc1d0 | Address Redacted | | | | |
| 490c79bc-a2bf-4655-ac81-e7733a5f9d15 | Address Redacted | | | | |
| 490caed2-2ba1-407f-96e3-051ff54b6504 | Address Redacted | | | | |
| 490cdbeb-232c-4629-82a3-7226529c8f32 | Address Redacted | | | | |
| 490d025e-46ad-46bc-a0d3-40778321e513 | Address Redacted | | | | |
| 490d0567-170d-48da-b90b-01d896a67536 | Address Redacted | | | | |
| 490d0a6c-65c5-400c-a44f-e0b954a91a41 | Address Redacted | | | | |
| 490d0cef-1072-46c5-9c0f-84a62a232449 | Address Redacted | | | | |
| 490d0eb6-5358-4eee-880f-d764b2a993c7 | Address Redacted | | | | |
| 490d129a-191f-4486-a8dc-ec4082ff56fc | Address Redacted | | | | |
| 490d1771-aaff-4d39-a9d2-a9608a395a0c | Address Redacted | | | | |
| 490d2894-82cc-437d-9a7c-acaaa8961d64 | Address Redacted | | | | |
| 490d42ff-0046-407b-b823-648517462c63 | Address Redacted | | | | |
| 490d4bc1-f6e8-47dd-8469-bd5df4b28eb9 | Address Redacted | | | | |
| 490d54c9-eaee-4a34-aeb7-57f000653b4f | Address Redacted | | | | |
| 490d57ad-9c1c-4549-a8c6-687fcb8c819c | Address Redacted | | | | |
| 490d59dc-d9bb-4a4d-bed6-e63669f3f5a5 | Address Redacted | | | | |
| 490d78dc-9d03-40bf-86c3-fa5ee94d5395 | Address Redacted | | | | |
| 490d7d09-19db-41b5-b663-ba2d7dbd09b7 | Address Redacted | | | | |
| 490d96ef-3cf9-419a-8775-c2ddfc9f502f | Address Redacted | | | | |
| 490d9723-3994-494a-a550-2cea74bdb9c1 | Address Redacted | | | | |
| 490d9f94-1215-40ee-ab73-827e1b09997b | Address Redacted | | | | |
| 490da3a4-b770-4160-ba87-e3d0be2b63e7 | Address Redacted | | | | |
| 490dbeac-d652-4415-a5f0-c3888835f2cf | Address Redacted | | | | |
| 490dc9c2-0b5c-4365-b7f8-77240264ebfd | Address Redacted | | | | |
| 490dd56a-6e71-4020-9143-d34212402fcb | Address Redacted | | | | |
| 490ddaf3-0138-4a37-baa8-7fd5232b67d1 | Address Redacted | | | | |
| 490e0395-d46f-489a-8b1c-6ddc4120115b | Address Redacted | | | | |
| 490e0cc2-c815-47b3-a95b-1fb4c05062b7 | Address Redacted | | | | |
| 490e1cd7-43b7-4d24-8aa6-f82d630ab8ad | Address Redacted | | | | |
| 490e2b6b-8095-4d57-9331-397b34a4822f | Address Redacted | | | | |
| 490e333e-5a1f-4fb2-955a-3a0131020ce5 | Address Redacted | | | | |
| 490e55a9-e4a8-4a34-ba5e-bceea819c7f7 | Address Redacted | | | | |
| 490e700c-2f96-4a27-874e-9b30512a97a2 | Address Redacted | | | | |
| 490e7508-6a67-4bc3-8940-f068cb1c041f | Address Redacted | | | | |
| 490ebb98-cabe-4d93-9ba2-eb2de31189a3 | Address Redacted | | | | |
| 490ec04c-73d0-41bf-b2f2-9182fe5483a7 | Address Redacted | | | | |
| 490f015f-2e5d-4d9a-b235-8ee6748ca744 | Address Redacted | | | | |
| 490f23e2-6b5e-40ef-80e4-57a83c8505ea | Address Redacted | | | | |
| 490f332f-711c-4c4c-af57-e392d62c4204 | Address Redacted | | | | |
| 490f8671-9345-41a4-8519-a36ff3ff3bd4 | Address Redacted | | | | |
| 490f8b1d-ebef-4151-bfd6-692d1dd16fcd | Address Redacted | | | | |
| 490fb5cb-4f83-4f9c-ba56-ed79526e3fbc | Address Redacted | | | | |
| 490fc7a6-8758-4a41-beac-3c722c07786b | Address Redacted | | | | |
| 490fe780-b6f3-4d1b-a418-ce90a22dfb38 | Address Redacted | | | | |
| 49101da9-ed8b-435c-9291-e1a7926b541e | Address Redacted | | | | |
| 49102571-d3db-4dfd-8950-668af301d06a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49105926-b4bc-437b-bbca-6d53dc1aa6d1 | Address Redacted | | | | |
| 49107927-7c3d-44b5-948f-2db9b56ca995 | Address Redacted | | | | |
| 4910a370-2fad-49e0-a208-230ee69bb7fb | Address Redacted | | | | |
| 4910cd15-e5ed-4900-84eb-f5573454db3 | Address Redacted | | | | |
| 49110cb9-58c5-491a-83d8-380a71bc847a | Address Redacted | | | | |
| 49111918-3b6d-478b-a6bd-ae746f48b3dd | Address Redacted | | | | |
| 4911466f-4509-4483-9caa-997dcbd5990 | Address Redacted | | | | |
| 491159a4-d33f-4cf0-871e-f780e3f94e9a | Address Redacted | | | | |
| 49116fa1-69a0-4e44-b056-f078d11df88 | Address Redacted | | | | |
| 49117851-53ca-4109-a547-f118e89e433 | Address Redacted | | | | |
| 491187c2-23b7-4c34-b2bb-01e413b28308 | Address Redacted | | | | |
| 4911953b-a000-412a-b4c7-a5c76d66b5db | Address Redacted | | | | |
| 4911c461-22cf-42e5-9e58-f0091fab7b69 | Address Redacted | | | | |
| 4911e355-4f2c-495f-b188-e2999015dec9 | Address Redacted | | | | |
| 4911ea9f-ab42-4aed-b7a1-390899a9935 | Address Redacted | | | | |
| 4911fbe4-12a1-441d-8717-2fb42420970 | Address Redacted | | | | |
| 491230ed-7e77-4546-ba50-483da8534e4e | Address Redacted | | | | |
| 49127ba0-4d43-48b4-abe6-dc82f79df7e9 | Address Redacted | | | | |
| 4912b43e-0422-4bbd-9da5-904d86fd981e | Address Redacted | | | | |
| 4912cf48-fbb1-4afc-9d11-e2a88b28afe3 | Address Redacted | | | | |
| 4912ebe6-1476-440d-b1be-8c19cd9ef468 | Address Redacted | | | | |
| 4913010a-3cfe-48e7-b4a9-34767ad6851 | Address Redacted | | | | |
| 4913451b-47af-4845-a1c9-e85a08ea69d1 | Address Redacted | | | | |
| 491354fd-24ab-4ceb-a003-857f34e1ba8d | Address Redacted | | | | |
| 4913648e-88a2-4ec7-8951-1d09640865c | Address Redacted | | | | |
| 491365d6-5068-4077-be69-c391dfd00711 | Address Redacted | | | | |
| 49139387-0e5a-4ea7-abb0-9cc0c8481806 | Address Redacted | | | | |
| 4913b53d-5f4d-4734-993f-2c28eb3541f5 | Address Redacted | | | | |
| 4913c984-521b-4220-b62e-6d2ea3c8c353 | Address Redacted | | | | |
| 49141f1a-12d7-4b91-a1e5-bfaf3fdcdbcb | Address Redacted | | | | |
| 49145038-fed0-4d96-b2af-2f9a0b4b49d3 | Address Redacted | | | | |
| 49145f3b-2e11-40fc-be48-562b808abd72 | Address Redacted | | | | |
| 49147625-3239-4455-bd55-bdc50cac87ed | Address Redacted | | | | |
| 4914919f-1bbb-461a-bf15-25fb7da7cfca | Address Redacted | | | | |
| 491498c0-fece-42bd-87bc-60fd74b79cc6 | Address Redacted | | | | |
| 49149fa2-e3dc-4ce8-9af8-777a8542f2a8 | Address Redacted | | | | |
| 4914ff5d-e020-459a-84fc-8acf85e3db7f | Address Redacted | | | | |
| 49151308-633c-45db-8fa4-22e5966d135 | Address Redacted | | | | |
| 49156e11-6bda-483c-ae00-eb04c8a7ba8e | Address Redacted | | | | |
| 4915c3e2-cd3f-432d-9f1c-8b3781c66307 | Address Redacted | | | | |
| 4915e5a4-a08e-4374-87aa-c79ad624917 | Address Redacted | | | | |
| 4915fba3-ab4f-4e4f-a034-dc5e50db89d6 | Address Redacted | | | | |
| 49160503-29b5-440a-a663-9b4b5cfc00b | Address Redacted | | | | |
| 491610cd-9cdb-478c-a7aa-c176ac8bfa5a | Address Redacted | | | | |
| 49167799-dc9f-4309-aa08-0f5f6b30971 | Address Redacted | | | | |
| 49168673-6fcb-47bd-87b1-e8996af0a42 | Address Redacted | | | | |
| 4916aa92-d663-4094-b0a7-27c8cb199d01 | Address Redacted | | | | |
| 4916afcd-0346-4f24-bc5f-c8cebf8576b3 | Address Redacted | | | | |
| 4916bcd6-ee13-47a9-bd4c-15171934be33 | Address Redacted | | | | |
| 4916d4d0-0bd7-4a4a-8c1c-a61bac5cf77a | Address Redacted | | | | |
| 4916e918-4670-49fe-bc4c-bd44e1e654c | Address Redacted | | | | |
| 4917 0db3-490b-4b9f-990f-9e67815c9c4a | Address Redacted | | | | |
| 49170e4f-05ed-4469-8c09-19e744498c45 | Address Redacted | | | | |
| 4917268b-3695-49cb-86d3-5bcbdc7071f | Address Redacted | | | | |
| 49173403-b244-49d1-8406-d94fcd1a468b | Address Redacted | | | | |
| 49176cfb-972a-4cb2-b0e9-03da15c5eff5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 49176d3d-ac95-43e2-b8c0-700ae610535b | Address Redacted | | | | |
| 491785c3-fc1a-4707-b301-386319d55c8d | Address Redacted | | | | |
| 49179793-6df9-41d2-8bb4-c8262f8868ee | Address Redacted | | | | |
| 4917c690-31ee-4fb4-9845-99e8c52d0ef5 | Address Redacted | | | | |
| 4917e54c-c933-4652-9231-d3c5a31c19b0 | Address Redacted | | | | |
| 4917faac-a427-44c5-ae49-ff910ae43cbe | Address Redacted | | | | |
| 49180a7a-359d-4d53-b249-ff4d8e6d1973 | Address Redacted | | | | |
| 49180f17-eb24-45f0-b22b-d3ba8ce3564b | Address Redacted | | | | |
| 49188c8b-ce9b-47f2-b64e-d03791be6ecb | Address Redacted | | | | |
| 49189725-cc65-4f5a-9187-f94a79ae891f | Address Redacted | | | | |
| 4918ecbb-d2e0-41fb-bdd1-6923ecd946da | Address Redacted | | | | |
| 4918f712-73e1-4c5e-b76b-bb5ebd1262c7 | Address Redacted | | | | |
| 49191ccc-fac9-4565-bbc4-b6a59092bbc7 | Address Redacted | | | | |
| 49193d3a-551f-49a0-9863-4626eaf18a0e | Address Redacted | | | | |
| 4919822e-8814-4720-ab4c-ad1820539c18 | Address Redacted | | | | |
| 491995aa-c171-4230-acee-fb340999d258 | Address Redacted | | | | |
| 4919c740-7173-4980-affd-3091f3052dcc | Address Redacted | | | | |
| 4919d9f6-ae8e-4035-8525-d93647d482eb | Address Redacted | | | | |
| 4919eab5-fd0e-4804-a6c7-d46f84e4db2e | Address Redacted | | | | |
| 4919f03e-8e7f-4469-a7c0-ee1bd859b3fd | Address Redacted | | | | |
| 491a2ec8-5325-491e-819f-9948e859468d | Address Redacted | | | | |
| 491a32ec-bd15-467a-8780-a182f60f3cf2 | Address Redacted | | | | |
| 491a77e6-e96f-4d66-946a-a93a0a09ef20 | Address Redacted | | | | |
| 491aa642-2fab-48d9-a1b5-3cf5c0c3f8e4 | Address Redacted | | | | |
| 491ad6bf-4ce3-4c6e-b957-4b5901664819 | Address Redacted | | | | |
| 491b01fc-77de-4c96-b7d5-09e05c0cefbb | Address Redacted | | | | |
| 491b58d5-50e7-4819-96ef-07f3bcfa7b34 | Address Redacted | | | | |
| 491b7d1b-7574-4b2f-8660-3aea6b4d4d55 | Address Redacted | | | | |
| 491b8fe4-04f0-491c-8f04-685e84b8de7a | Address Redacted | | | | |
| 491bae06-29de-4eb8-a028-5efe69230544 | Address Redacted | | | | |
| 491bc0e2-304f-4fb3-a5fa-779303c9b210 | Address Redacted | | | | |
| 491be2ed-668a-44b7-b6f6-5be491680f1b | Address Redacted | | | | |
| 491beaa9-c0f8-4cd4-bcb4-027652f75795 | Address Redacted | | | | |
| 491c134c-8b8c-40cd-acfa-6bd999bfe36a | Address Redacted | | | | |
| 491c7650-25bf-4794-8e37-674b66002f30 | Address Redacted | | | | |
| 491c9437-4e99-4c09-88f0-9e90b39c0ec9 | Address Redacted | | | | |
| 491c9c73-10b5-4920-a9eb-a3269b5bf26c | Address Redacted | | | | |
| 491caea9-7e9e-48ae-b908-1d83a425c3a0 | Address Redacted | | | | |
| 491ccf3c-2420-4b32-9070-1061b0f4eee0 | Address Redacted | | | | |
| 491d16c3-2a6c-43cc-8eab-8bbac2729b4c | Address Redacted | | | | |
| 491d530d-d867-43b4-8596-7fac1da6eb04 | Address Redacted | | | | |
| 491d7d2d-b895-43f0-a84c-303021c5a85d | Address Redacted | | | | |
| 491d807d-2260-4f7c-9ff7-b4dd51ada2ba | Address Redacted | | | | |
| 491d9863-ed06-4336-9986-99035f50923c | Address Redacted | | | | |
| 491da55f-cbaf-484f-9127-f1d8916fdf0e | Address Redacted | | | | |
| 491dafae-7ad4-4d52-b5dc-9d72d0ed063a | Address Redacted | | | | |
| 491df378-cc16-4391-9a79-60d004688229 | Address Redacted | | | | |
| 491e35f0-a0e3-4c58-ba9b-510c72a14069 | Address Redacted | | | | |
| 491e5ae1-c948-450a-810d-c29c88dd4838 | Address Redacted | | | | |
| 491e74ca-115b-4846-8cdd-340acc8795c5 | Address Redacted | | | | |
| 491e76f3-fb16-4a5d-9be4-b1927dae1ee3 | Address Redacted | | | | |
| 491eae9c-87c8-41b5-8f05-7c6352848afd | Address Redacted | | | | |
| 491eb103-9493-42ae-8306-82279f46c961 | Address Redacted | | | | |
| 491ec4d7-8b65-4f51-9fba-52334b193dd7 | Address Redacted | | | | |
| 491f08e5-3ad9-4042-a95b-7fc68dba11d9 | Address Redacted | | | | |
| 491f0a8d-ca46-41d6-8787-706e25660166 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 491f1d99-8dc0-4607-958d-31e2867bd414 | Address Redacted | | | | |
| 491f4bec-8fd2-4bba-8e80-a4548cea64bf | Address Redacted | | | | |
| 491f53a4-8b58-48dd-b285-56ac61105423 | Address Redacted | | | | |
| 491f617e-9603-4dff-a855-1a7083df7326 | Address Redacted | | | | |
| 491f6424-3a12-4f45-a18d-afd27033686 | Address Redacted | | | | |
| 491f6904-78c6-42fd-8e19-5dcdc8e8a0b2 | Address Redacted | | | | |
| 491f7c04-0ccf-4f7a-81e7-97c9b74abd68 | Address Redacted | | | | |
| 491f9910-ea58-470c-b859-e7da7cb4606 | Address Redacted | | | | |
| 491fbba4-6557-49e3-b8a2-f9476dc280dc | Address Redacted | | | | |
| 491fef0e-ffe4-467f-a3a1-2ebdab5e55a3 | Address Redacted | | | | |
| 492008ea-8a63-4cff-ad4d-140331e21eae | Address Redacted | | | | |
| 49201c68-d706-46b8-b536-0b908f2a47d9 | Address Redacted | | | | |
| 4920357a-762f-49d7-ac0a-735d8c61afaz | Address Redacted | | | | |
| 492069e5-2147-49bf-9dd4-1480751af903 | Address Redacted | | | | |
| 4920859e-a876-41da-9256-92f4083920ac | Address Redacted | | | | |
| 49209192-91fe-470f-8dd9-5bf726d32e71 | Address Redacted | | | | |
| 4920b6e7-f8cd-4cc8-b612-09efa177fdea | Address Redacted | | | | |
| 4920c5a3-7604-43aa-908b-9b6ad353fc62 | Address Redacted | | | | |
| 4920f750-faa2-4a64-8451-48ec40222ef0 | Address Redacted | | | | |
| 4920fee7-e385-4559-92b5-5997e7d2f593 | Address Redacted | | | | |
| 49211b92-6be8-46b5-b869-1b236bc36e67 | Address Redacted | | | | |
| 49213a1c-c9e3-4013-94d8-2c02fa40b90a | Address Redacted | | | | |
| 49213afc-2787-43eb-bf2f-531bdb7e450b | Address Redacted | | | | |
| 49213e3e-8695-4dfb-8848-152bff45add5 | Address Redacted | | | | |
| 49218608-ad16-4032-98c4-6a53e3c3a9b9 | Address Redacted | | | | |
| 4921afa4-12c3-49b4-a9d6-192a543c58e1 | Address Redacted | | | | |
| 4921e687-6cd6-4403-83be-a90647866f6b | Address Redacted | | | | |
| 4921d0d-4dc4-4d30-80de-35417da46f9f | Address Redacted | | | | |
| 4922211d-9aad-4a3f-8a57-31265d1c0d74 | Address Redacted | | | | |
| 49227976-9285-4949-ae3c-4cd91a9b7dde | Address Redacted | | | | |
| 49229810-9818-4950-908b-212f4dfad6b | Address Redacted | | | | |
| 4922987e-0318-4683-895f-43cc6e21725 | Address Redacted | | | | |
| 4922de10-54a9-4a3e-a6c6-91aed8e6a08e | Address Redacted | | | | |
| 492301dc-ae4b-416a-8fb0-314f09eb4f45 | Address Redacted | | | | |
| 492341a6-23e2-4e99-8b5e-3477bbd8dc46 | Address Redacted | | | | |
| 492379e0-b1d8-4c86-ada3-0c2fc284945a | Address Redacted | | | | |
| 4923917d-9bcc-4f48-adeb-fe335f3f164e | Address Redacted | | | | |
| 49239b54-aebe-4de7-8c39-85b65d8e57d0 | Address Redacted | | | | |
| 4923cb2e-e45b-4b78-8642-8c230527a3f5 | Address Redacted | | | | |
| 4924118a-d77c-4d23-993d-9bb82b4bc19a | Address Redacted | | | | |
| 492418bf-bba3-42c6-a66c-3801f026ded0 | Address Redacted | | | | |
| 49241c3a-d300-45cc-9bf2-01236c3b8b1a | Address Redacted | | | | |
| 49242a6b-2254-4448-ab08-8fe67b9025e6 | Address Redacted | | | | |
| 492481fc-fcd7-4302-9157-b01bfbf95dc3 | Address Redacted | | | | |
| 49249147-6ca1-4c01-9316-50259df4e409 | Address Redacted | | | | |
| 4924aaf4-ccbe-413f-9ffb-b91d64caa838 | Address Redacted | | | | |
| 4924b66d-6861-4498-a326-774504275ce1 | Address Redacted | | | | |
| 4924c1b0-042a-43f2-988b-1e495c67ee50 | Address Redacted | | | | |
| 4924e8e0-d9ee-49bf-b980-e11942b4c9aa | Address Redacted | | | | |
| 4924f205-dfc9-4b0b-8f98-67190fe67c78 | Address Redacted | | | | |
| 492533ee-1d9c-4685-a4f9-10f13bc86155 | Address Redacted | | | | |
| 492533fe-b77f-41e2-87a5-3c6134bc270e | Address Redacted | | | | |
| 492570fa-8e78-45c3-a3af-4c665f3361a1 | Address Redacted | | | | |
| 492581db-6343-455e-b9a7-24a014a9a4e5 | Address Redacted | | | | |
| 492595ac-3d25-4ad0-a929-70664ebb5c9e | Address Redacted | | | | |
| 4925a190-617b-4bb6-ba14-5b6533d7924e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4925a85e-f5a7-4cc1-b824-60f95e9dee39 | Address Redacted | | | | |
| 4925a87e-343c-4580-bc6c-ba13ab5c51af | Address Redacted | | | | |
| 4925aa60-514b-4706-b104-d890e190e9af | Address Redacted | | | | |
| 4925d8ac-bd67-4d7a-b6e5-d824aa9814c3 | Address Redacted | | | | |
| 492617a0-582a-46de-8952-a7dd721ac163 | Address Redacted | | | | |
| 49261a97-064c-4587-848c-a6d4be0a0832 | Address Redacted | | | | |
| 49262ca1-0d89-4687-b3da-dbdb1c1f247e | Address Redacted | | | | |
| 49264c80-a82d-4251-92a3-5758d80afda8 | Address Redacted | | | | |
| 492685ba-5837-4364-88ba-aa8d7ae75b4c | Address Redacted | | | | |
| 4926973f-d2d5-4016-a61f-3ac23eed2c4c | Address Redacted | | | | |
| 4926a456-7650-4465-b469-c4cb76767ae5 | Address Redacted | | | | |
| 4926f7b3-3d33-4396-b29c-6249d3b0e78b | Address Redacted | | | | |
| 49270685-440b-43e6-b103-0829df9d83a3 | Address Redacted | | | | |
| 492711fb-f94a-4024-8f0a-369b0c04c1ee | Address Redacted | | | | |
| 4927133e-dad6-45c5-9120-b9edb2b0b50f | Address Redacted | | | | |
| 49276b07-03d6-4433-88a4-a99cc1f6cc59 | Address Redacted | | | | |
| 49278d80-1007-4717-b881-335e94be6447 | Address Redacted | | | | |
| 492797b1-1ec6-404a-8674-57ce667f347e | Address Redacted | | | | |
| 4927c280-d7e9-460a-87c6-5acd7506a7f9 | Address Redacted | | | | |
| 4927d9f4-10e9-4508-ab7b-4ce908b50c58 | Address Redacted | | | | |
| 4927f7e9-ef82-46be-8a48-933c3b95484c | Address Redacted | | | | |
| 4927fdfd-f284-4452-b5cf-c2311e591394 | Address Redacted | | | | |
| 4928057f-ad34-4144-81fb-aae728cd5c38 | Address Redacted | | | | |
| 492863a4-01f6-4e1d-a9a1-29643539d089 | Address Redacted | | | | |
| 49288323-a8c0-468c-b69c-03c1a18c1502 | Address Redacted | | | | |
| 4928c347-2566-430e-a8cb-8cdae8ea7642 | Address Redacted | | | | |
| 4928c39f-da01-407a-8408-c097c3b9bc86 | Address Redacted | | | | |
| 4928d7ea-453b-4ae6-8416-21b6e393334a | Address Redacted | | | | |
| 49290177-75dd-43bb-9086-4f19a8dfa537 | Address Redacted | | | | |
| 492916d1-c0f4-4873-bae0-2800e5cc16bd | Address Redacted | | | | |
| 49291b72-5ba5-42dc-93d6-a78b3b761249 | Address Redacted | | | | |
| 49292773-cded-4016-bb19-077f760c953f | Address Redacted | | | | |
| 49294b31-6fb4-48b6-a6dd-6f6a38a16ef3 | Address Redacted | | | | |
| 4929bd1c-54b2-4b4a-8e33-62e3d82c68aC | Address Redacted | | | | |
| 4929fd0c-19ac-416c-b3e9-d59381b8047e | Address Redacted | | | | |
| 492a081b-825a-4c93-a4f4-bee0f79e4a28 | Address Redacted | | | | |
| 492a2201-361b-4328-9ad2-35fde9f412fb | Address Redacted | | | | |
| 492a2cdf-4848-4a7c-8a23-ac316865c286 | Address Redacted | | | | |
| 492a34df-3e08-4f27-9819-bd67027456fc | Address Redacted | | | | |
| 492a453c-3375-4430-a742-f47480d6c0f6 | Address Redacted | | | | |
| 492a625c-ccd2-43ac-ab16-f448cd612169 | Address Redacted | | | | |
| 492a7239-becc-4baf-8477-863b44ab1672 | Address Redacted | | | | |
| 492a73a1-08e5-4ac0-952e-7c76e40ff3bC | Address Redacted | | | | |
| 492a7d85-c95f-44c7-b458-c8c04d2b1c1b | Address Redacted | | | | |
| 492a9beb-0a1c-4395-9d64-b2f892cd71c5 | Address Redacted | | | | |
| 492aaa02-1cb0-4f3d-bc92-642f0e1109db | Address Redacted | | | | |
| 492ab7c3-3c18-4a3e-8e87-0c19bfe87e78 | Address Redacted | | | | |
| 492af199-dabd-4237-811b-75ead50ea7c0 | Address Redacted | | | | |
| 492b1ddb-3451-4261-a99b-877962bf7efc | Address Redacted | | | | |
| 492b38ea-44a1-4db4-9c06-dd9f6ad76f8a | Address Redacted | | | | |
| 492b70c8-8c11-414e-a73c-b682e4c4c7c1 | Address Redacted | | | | |
| 492b8d74-042b-4e84-8bd7-4250f55e9cbb | Address Redacted | | | | |
| 492b8dfe-4210-4653-aea9-1d3099c7b129 | Address Redacted | | | | |
| 492baf5e-d267-494e-ac97-02689d13304e | Address Redacted | | | | |
| 492bcf6e-7cc8-4718-9ed6-842115f326bd | Address Redacted | | | | |
| 492c203d-e2a7-48ce-aa06-7edf9d3bf74d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 492c37ab-6c80-4211-975d-39f56c67e365 | Address Redacted | | | | |
| 492c3868-44c9-4607-adf1-d42905d55923 | Address Redacted | | | | |
| 492c3883-867d-4da9-8a46-5cf924b6be79 | Address Redacted | | | | |
| 492c62f3-3d83-4297-9e65-3b07fdfeb1bc | Address Redacted | | | | |
| 492c7864-7cbc-4387-9a5d-6f0715caaf49 | Address Redacted | | | | |
| 492cb713-4c32-4122-82d7-ad6e6c2c8d38 | Address Redacted | | | | |
| 492ce093-18a7-439e-9e0b-400e26d3ed39 | Address Redacted | | | | |
| 492cfe03-fd34-4796-a7eb-5746b0f311b2 | Address Redacted | | | | |
| 492d0a67-cf19-4f98-8cf0-ec9e14071461 | Address Redacted | | | | |
| 492d2ae2-3098-4db5-94f2-808ceeaecfde | Address Redacted | | | | |
| 492d41b9-0f84-4aea-b521-d52c90bbd0ed | Address Redacted | | | | |
| 492d6c33-106b-4bf3-8f6d-4b896fa92834 | Address Redacted | | | | |
| 492d7bf2-fbc1-4f91-bca8-c3818bbbb086 | Address Redacted | | | | |
| 492dcdb0-d3f7-45ff-a5c2-0e7fb18c7309 | Address Redacted | | | | |
| 492e083c-5198-43ab-9895-f9e9f12158fa | Address Redacted | | | | |
| 492e270b-d827-4f13-87a0-ddd09b73dd50 | Address Redacted | | | | |
| 492e27fc-4e39-49b6-bdce-817ae641edf1 | Address Redacted | | | | |
| 492e5c3c-a5ee-4fc6-b393-2d73769161c1 | Address Redacted | | | | |
| 492e6163-7a23-44eb-b5c6-54266408b98e | Address Redacted | | | | |
| 492e6d81-1373-4de1-88f8-41bc8f01c429 | Address Redacted | | | | |
| 492e75a8-2d82-42a7-8757-833a25fe00f | Address Redacted | | | | |
| 492e7ad1-012f-4fc9-aaa5-bfc50efcecbb | Address Redacted | | | | |
| 492e8690-a65f-409b-8d3f-75c051b169f2 | Address Redacted | | | | |
| 492e9f42-5f58-4122-8f87-743dc969b8a0 | Address Redacted | | | | |
| 492ea273-0fa9-4fbb-9906-3c6450b67244 | Address Redacted | | | | |
| 492ebe33-8655-4836-8cc0-ae7def9f341f | Address Redacted | | | | |
| 492ec77f-5707-426b-9a89-9552a487f77e | Address Redacted | | | | |
| 492ee8b3-9e26-4c1b-8509-c937d7c19e32 | Address Redacted | | | | |
| 492f0e66-137b-4a34-932d-de3492eaaf8e | Address Redacted | | | | |
| 492f7e81-952d-4777-a377-bfe98444b0c7 | Address Redacted | | | | |
| 492f82e3-38a8-493b-a5b4-fff6aa1aa42c | Address Redacted | | | | |
| 492f9eff-7f5a-41fd-8e2a-dd35fdad495e | Address Redacted | | | | |
| 492fb597-2f10-417f-be6a-c9668e37e3e9 | Address Redacted | | | | |
| 492fbb1d-8f49-4a3c-af42-29be0d8041c7 | Address Redacted | | | | |
| 492fdf5f3-888d-450a-8e12-d28e92e6e2b5 | Address Redacted | | | | |
| 492fe125-f2be-4141-b3cd-b615557ba07e | Address Redacted | | | | |
| 49300cae-d89b-4ba6-81aa-f2646c2bdddf | Address Redacted | | | | |
| 493031d4-cb13-41d7-a605-ff63ff56c57b | Address Redacted | | | | |
| 493058a0-e3c5-498a-b43e-54904c995efb | Address Redacted | | | | |
| 49305fa1-e2e8-43ca-b0d4-d5199e2de615 | Address Redacted | | | | |
| 4930a1dd-c544-40af-9aff-7f8415717099 | Address Redacted | | | | |
| 4930d9b9-3dfb-43fc-8921-d0782e8a4a79 | Address Redacted | | | | |
| 4930e22f-b79f-497f-83a7-abce15116a25 | Address Redacted | | | | |
| 4930f8f7-a089-42d7-981c-6d34ad366667 | Address Redacted | | | | |
| 4930fbe1-7ce8-46d3-8e4c-c61d56a88282 | Address Redacted | | | | |
| 493123da-17fe-4502-a027-3589806ee98c | Address Redacted | | | | |
| 4931d984-4b40-43d2-a8fd-cdab16fb7329 | Address Redacted | | | | |
| 4931dad4-0115-4b4a-88a6-6fccab2d841b | Address Redacted | | | | |
| 4931e6c4-1b52-4014-a323-5e6cf0724ec1 | Address Redacted | | | | |
| 4931ecdc-6b29-4075-8d76-83e8707d1e00 | Address Redacted | | | | |
| 4932066d-0078-474b-bc98-291c48a11cf9 | Address Redacted | | | | |
| 4932086b-bfb5-485a-b3f2-79b1240e4089 | Address Redacted | | | | |
| 493218a1-4831-45cb-8188-3ccf74e9312f | Address Redacted | | | | |
| 493228ff-aadb-419d-ab80-65706dc34a7c | Address Redacted | | | | |
| 49324bc0-dade-4f46-a590-6c4d3da21f96 | Address Redacted | | | | |
| 4932506f-0c84-43b8-b76d-b128a5fabe2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 493252c3-8716-498d-86c8-5ca1cd942822 | Address Redacted | | | | |
| 49279fa-1abf-4524-aa72-7511f7a722ba | Address Redacted | | | | |
| 49327b90-19ec-4c6b-b58d-fbdb88a1c51d | Address Redacted | | | | |
| 4932871b-4a28-4126-968a-ed2305fedb9c | Address Redacted | | | | |
| 49328c28-e0e5-467f-a925-96dca3f33672 | Address Redacted | | | | |
| 4932b644-6c0a-4c61-8d5d-c84de2c88ceb | Address Redacted | | | | |
| 4932cba5-358b-4cd0-9312-da52e5ee6040 | Address Redacted | | | | |
| 4932e0a5-92a6-44c0-9796-b3c16a98b43e | Address Redacted | | | | |
| 4932e2d1-56b6-4272-b8d9-4b77faae3f5e | Address Redacted | | | | |
| 4932f5d4-6c74-4743-a0ac-66eefd7e7174 | Address Redacted | | | | |
| 4932f79f-a857-47a8-86bd-63e84fc833f4 | Address Redacted | | | | |
| 49330290-e5dd-4ac4-8724-bd3d5244b315 | Address Redacted | | | | |
| 493304d6-8ac6-4363-9a21-1cad9378ad2b | Address Redacted | | | | |
| 4933174b-d7e5-4542-8bc9-b99be7352e51 | Address Redacted | | | | |
| 4933228a-418a-445a-967c-47dc34243be2 | Address Redacted | | | | |
| 493332cc-2934-4e2e-9749-0d9bc60ec1d0 | Address Redacted | | | | |
| 493338bf-1d89-4b31-ad0c-290646ed6eb1 | Address Redacted | | | | |
| 493351eb-ee3e-4dc1-a4b3-9d88694c3e90 | Address Redacted | | | | |
| 4933527f-bbe0-402a-a865-5fe01344f79b | Address Redacted | | | | |
| 49336c52-e1b9-473a-b674-bb2cbc0ad653 | Address Redacted | | | | |
| 493373a8-0a3b-4b0a-a06c-82d70f92a449 | Address Redacted | | | | |
| 4933b8e2-74eb-480c-bc7d-8155be862ac1 | Address Redacted | | | | |
| 4933ea09-d652-4cc8-898a-6424995b0392 | Address Redacted | | | | |
| 4933fa9d-be50-4249-bec4-8c9e144083f9 | Address Redacted | | | | |
| 49342584-34b2-4273-92f4-5a8547c59e41 | Address Redacted | | | | |
| 49342656-696c-4973-a1ab-3f52cb1ff96! | Address Redacted | | | | |
| 4934271c-ea1e-4341-b953-2e500809429b | Address Redacted | | | | |
| 49342f2d-6e9b-4b2f-82e9-9afcc20ef154 | Address Redacted | | | | |
| 494373f-446d-4c00-9715-10cbf81ddfa7 | Address Redacted | | | | |
| 493458eb-9f32-450b-ae30-d60ed603c27b | Address Redacted | | | | |
| 49348fd9-8927-49fd-a3e7-e852f291b937 | Address Redacted | | | | |
| 49349fd1-32ad-4537-9692-54d08961108S | Address Redacted | | | | |
| 4934fb77-e268-4d37-ba0f-0459f82bc901 | Address Redacted | | | | |
| 493503d3-879d-4e67-be13-6d703de961b0 | Address Redacted | | | | |
| 49351783-0ab7-45f2-8d25-976a5bf32ea5 | Address Redacted | | | | |
| 4935225b-02c4-4223-a287-ec7d4daf65a3 | Address Redacted | | | | |
| 49353480-7847-4324-bd4c-80cf4a97b497 | Address Redacted | | | | |
| 49354ff7-05d9-4974-8db9-bbdb379ecc29 | Address Redacted | | | | |
| 49356520-cbd7-4d4e-a940-87e32b1615f2 | Address Redacted | | | | |
| 49359575-c218-4e06-8c6f-e9c154d70d44 | Address Redacted | | | | |
| 4935cf2b-d4c6-452e-9966-078d5e74cf2f | Address Redacted | | | | |
| 4935dbca-3cc8-43b9-8896-d7321a3051f8 | Address Redacted | | | | |
| 4935e837-b953-4731-a737-47562940b8b0 | Address Redacted | | | | |
| 49361a56-f9c7-4e09-a405-f53785ff4ac0 | Address Redacted | | | | |
| 49362c28-aa99-4b93-8f87-7ce3d8f7ee56 | Address Redacted | | | | |
| 4936353b-4f32-4ae2-b1eb-f2bb1d255e6b | Address Redacted | | | | |
| 49365d8d-c49c-4e22-ae9c-bf48b0abf596 | Address Redacted | | | | |
| 49368db5-2189-4e94-ae2d-64061fc45722 | Address Redacted | | | | |
| 4936920c-b053-4ded-b326-cd2d1af65df0 | Address Redacted | | | | |
| 49369564-f13d-47bb-9dda-2a0098a6901b | Address Redacted | | | | |
| 4936b06a-c4a0-40f0-a51e-285e7504b95b | Address Redacted | | | | |
| 4936ba0c-c383-40a1-b2c0-e1f07c2b653a | Address Redacted | | | | |
| 4936c0de-da85-4504-8e6c-554e0d14f8ff | Address Redacted | | | | |
| 4936d881-47d7-43dc-92c5-9f2d9e46e74f | Address Redacted | | | | |
| 4936e60b-c153-4e17-84bf-3c41410323a2 | Address Redacted | | | | |
| 4936ee8b-ccc1-42a3-b492-691cfdc8075d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4936fd2b-05f0-40d1-8916-77e30680cb8a | Address Redacted | | | | |
| 49373812-3a1c-4a44-ab11-8b683d97dba3 | Address Redacted | | | | |
| 4937c41c-1954-4e3d-81e9-3dbdc7b38168 | Address Redacted | | | | |
| 4937c6f6-642b-45a3-9912-9ef7e8ec231C | Address Redacted | | | | |
| 49381970-e478-4f11-b24f-34bc0b553e9d | Address Redacted | | | | |
| 49382b2f-e0ea-49b5-a99e-3ee1ab161d58 | Address Redacted | | | | |
| 49383ff1-8484-408a-9ba6-8388e8051e77 | Address Redacted | | | | |
| 49385f88-fe93-4bf5-8eaa-c01b297d0b51 | Address Redacted | | | | |
| 4938833c-a746-45e5-9af6-8c71ee6dddbc | Address Redacted | | | | |
| 4938afac-ef75-49d5-989d-5588a7a576bC | Address Redacted | | | | |
| 4938e9f9-03c5-4b7e-851c-585b824719d8 | Address Redacted | | | | |
| 4938ed91-7782-4b3e-a67f-16369b618c8d | Address Redacted | | | | |
| 4938ffc9-567f-4572-b5aa-8e951a32c7df | Address Redacted | | | | |
| 49391111-1889-47b7-b8b1-63a4249da6a9 | Address Redacted | | | | |
| 49395f4c-051a-4717-be54-7bd6081dc5f3 | Address Redacted | | | | |
| 49396412-026f-4a72-b52e-e331d4365933 | Address Redacted | | | | |
| 49397288-a4b7-4a91-895f-5094dac9d19a | Address Redacted | | | | |
| 49398871-eba0-41dc-9d4b-33362fb7cfc1 | Address Redacted | | | | |
| 49399539-2571-46d3-bdfd-c10521bc9aa4 | Address Redacted | | | | |
| 4939b21f-1f8f-403e-a426-e459755a3a01 | Address Redacted | | | | |
| 4939b799-e3e4-4612-bb4c-ddc4002d359a | Address Redacted | | | | |
| 4939c8ae-02e5-46d3-8fe6-3f7ac5080acC | Address Redacted | | | | |
| 4939cf19-53cb-4fe3-830c-81e1ca28505b | Address Redacted | | | | |
| 493a29b6-820c-4211-afd8-c6b633cfefcd | Address Redacted | | | | |
| 493a4f8e-7e28-432a-85aa-09695fbbed43 | Address Redacted | | | | |
| 493a5eef-f46c-4b68-8f59-0f904b6f2a31 | Address Redacted | | | | |
| 493a9381-e2e8-4da0-aac8-2ab5feb524e7 | Address Redacted | | | | |
| 493aa073-4271-45a5-8f7a-b0ee559241a5 | Address Redacted | | | | |
| 493aa0d2-f7b7-447e-bd17-8330a554fa56 | Address Redacted | | | | |
| 493b802e-efdf-48fd-b318-ade34b444040 | Address Redacted | | | | |
| 493bb596-f7be-4ff8-8a74-97cd20bac4d4 | Address Redacted | | | | |
| 493bb8e3-b146-41d1-891e-1fc5f03f50c7 | Address Redacted | | | | |
| 493bcab4-4efd-4d03-a38d-3be713f4368e | Address Redacted | | | | |
| 493bfd64-47ea-4781-9d51-2ede0b132ef2 | Address Redacted | | | | |
| 493c1139-3def-4d71-b3f2-6a9c8a52c052 | Address Redacted | | | | |
| 493c2548-8c48-4969-9837-7fcae8f9a229 | Address Redacted | | | | |
| 493c4832-b00b-4490-83d0-9bb9c8fea876 | Address Redacted | | | | |
| 493c735b-30e7-4d7d-971f-75389bd9badf | Address Redacted | | | | |
| 493c955e-8f2f-43b7-8506-0112677a7cf9 | Address Redacted | | | | |
| 493ca1c3-7c70-4cc8-bd68-98edeab54077 | Address Redacted | | | | |
| 493cce27-396d-44fe-a4be-80a3f4e1e877 | Address Redacted | | | | |
| 493ce4c9-6e98-4a65-b421-4cfd2529a852 | Address Redacted | | | | |
| 493ce705-b59c-46b8-a72f-540a8d67fd2C | Address Redacted | | | | |
| 493ceffb-8a8c-4cfa-bfe1-df8ab1515d91 | Address Redacted | | | | |
| 493d0665-69f1-47ed-a8d6-293e61c1cd24 | Address Redacted | | | | |
| 493d1368-ae23-4fd5-86dd-13df1ef3dee9 | Address Redacted | | | | |
| 493d6bea-7d51-4e86-8aa6-0532aed261cb | Address Redacted | | | | |
| 493d7d82-d93f-4205-954f-8b3e73cf3519 | Address Redacted | | | | |
| 493dcaf3-ee75-45b1-9ab2-a39b6b01f112 | Address Redacted | | | | |
| 493e12a6-9714-43aa-84fa-ad7060bf7a34 | Address Redacted | | | | |
| 493e12d1-abd3-4210-b741-1e43623ae382 | Address Redacted | | | | |
| 493e3160-4e58-402d-9c36-492f16d9dd49 | Address Redacted | | | | |
| 493e664f-ff4c-4ec9-831e-5c7b178a806c | Address Redacted | Page 2910 of 10184 | | | |
| 493e7e98-daa9-4c07-ab5f-7859f5864679 | Address Redacted | | | | |
| 493e93a0-e9e3-4f55-9dde-a44eedd48a12 | Address Redacted | | | | |
| 493e9ba9-c96c-441e-899f-8cfd466585b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 493e9d37-daab-4382-9837-3ee511632726 | Address Redacted | | | | |
| 493ebdb3-da79-4f26-8b6b-eac9df0290f1 | Address Redacted | | | | |
| 493ee19c-6955-44f0-95aa-f959f87ae0aa | Address Redacted | | | | |
| 493ee37c-8551-4dc8-a8be-81e265d5f700 | Address Redacted | | | | |
| 493ee896-3f35-4fa6-a035-81e988b98ccd | Address Redacted | | | | |
| 493ef706-2520-4297-9083-1cf85c40353e | Address Redacted | | | | |
| 493efd1b-5811-47d9-96d5-070f2752c7dc | Address Redacted | | | | |
| 493f0846-c210-4f30-956a-260c2ccf05a8 | Address Redacted | | | | |
| 493f6627-955a-40c3-a079-162a16493ba | Address Redacted | | | | |
| 493f794c-17a6-4530-b112-8a5cc16e0ae5 | Address Redacted | | | | |
| 493fc7d2-e79e-4636-b12e-12f28d6e423a | Address Redacted | | | | |
| 494004eb-5c27-449e-a50a-fb3e88af5948 | Address Redacted | | | | |
| 49402e33-269a-4d1e-8699-1cd2ed90d3b2 | Address Redacted | | | | |
| 49404c81-0468-4149-a720-c7a48d8d9a20 | Address Redacted | | | | |
| 494073c9-76c4-4f44-b94e-7f5234d23bce | Address Redacted | | | | |
| 49409f2c-d608-454c-bda1-c68d4fd786e3 | Address Redacted | | | | |
| 4940aa65-43db-4b6c-b3d1-07a57194ee21 | Address Redacted | | | | |
| 4940b7a4-dff6-4547-befc-f3c620d746d6 | Address Redacted | | | | |
| 4940b81b-5c94-4749-b366-080d40d08c9e | Address Redacted | | | | |
| 4940ba44-2ac6-4de6-bbcf-83c80a76c3ce | Address Redacted | | | | |
| 4940c351-f46a-406c-8080-afdd18db56c1 | Address Redacted | | | | |
| 4940d659-6613-4269-b25d-8ca93c572b8d | Address Redacted | | | | |
| 49411468-057b-44b2-b34e-f89c6b596a69 | Address Redacted | | | | |
| 49412122-c9a4-4c85-8b85-d91d19a0560d | Address Redacted | | | | |
| 49412fdb-b8b4-436d-94ef-c467767d9800 | Address Redacted | | | | |
| 4941d31e-2cca-4f4b-b384-5ae021dea328 | Address Redacted | | | | |
| 4941fff0-d148-4912-9910-ca8021a2969 | Address Redacted | | | | |
| 4942145b-117f-4bae-880f-04159212d7f7 | Address Redacted | | | | |
| 49423034-5402-483d-a48c-e989bee60434 | Address Redacted | | | | |
| 49423066-dcac-463f-84dc-31c8ff4295cc | Address Redacted | | | | |
| 49424c78-d0a7-4cad-9cc2-35de0c91275a | Address Redacted | | | | |
| 4942599e-447b-44b9-9f04-9922ffc8300e | Address Redacted | | | | |
| 49425dfe-1ab0-4336-a679-488e550ca2f5 | Address Redacted | | | | |
| 49426dc7-f137-4461-b681-5bde8a04493e | Address Redacted | | | | |
| 49426f57-7389-419d-8cfa-8b130a43263e | Address Redacted | | | | |
| 494282c1-25f5-49c4-a2bf-d1a2cb0318cc | Address Redacted | | | | |
| 494287db-a4b2-4e7a-b938-da36a8807cb3 | Address Redacted | | | | |
| 4942934b-54d3-4dc5-8c3e-8c29bfa8b959 | Address Redacted | | | | |
| 4942 9b76-cfa3-4e7d-a5ea-595e2e2a8dc0 | Address Redacted | | | | |
| 49429f62-2acc-4c4d-bda8-997da401cc29 | Address Redacted | | | | |
| 4942bbdb-e615-4178-8ca7-0999cec137bc | Address Redacted | | | | |
| 4942d450-a7be-4695-acd9-0e1c90dd156e | Address Redacted | | | | |
| 4942f2a3-7e68-483b-9906-87510f3924f5 | Address Redacted | | | | |
| 4942fff1-68bb-4cba-965e-7b45bd9b22c0 | Address Redacted | | | | |
| 49431f5d-b675-4d5f-9788-95b3082e1b2b | Address Redacted | | | | |
| 494335a9-e397-48ab-8152-8fbcbc8fcb7c | Address Redacted | | | | |
| 494358ff-575e-47d5-81c5-1ef0a1a62369 | Address Redacted | | | | |
| 49436645-3450-453c-892d-d172ae72be41 | Address Redacted | | | | |
| 4943971c-bbd3-42c2-a73d-dded0647e405 | Address Redacted | | | | |
| 4943a5d4-bb34-40ab-a92c-354d73c7c582 | Address Redacted | | | | |
| 4943a5f5-2421-451a-b5df-6e1550f9c86b | Address Redacted | | | | |
| 4943b947-d14d-4f8e-8a3f-57ed408871ab | Address Redacted | | | | |
| 4943ead0-07aa-44a6-8749-cd152820a952 | Address Redacted | | | | |
| 49440db7-8de1-46a4-a795-261bef5b1ba9 | Address Redacted | | | | |
| 4944158f-71da-4209-b336-7ec8c068d633 | Address Redacted | | | | |
| 494426ca-3f4a-4e01-8ddf-6afafc595892 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 494469cf-c278-44c9-89d5-fdd3961e1b1b | Address Redacted | | | | |
| 4944ad3c-4947-4f19-ada2-f376fafcd722 | Address Redacted | | | | |
| 4944e050-3b8b-45bf-a3cd-30125d6247d0 | Address Redacted | | | | |
| 4944e4f0-c1c5-4e47-937f-dab2d83a8978 | Address Redacted | | | | |
| 4944e8b7-468f-4a98-8c96-f0441b041893 | Address Redacted | | | | |
| 49451b32-e37d-4535-af62-4472291bc6d8 | Address Redacted | | | | |
| 49453bbc-d2bd-4274-9701-4dfd5c6cb375 | Address Redacted | | | | |
| 494547cd-d7d2-4d0f-b29b-7a5c8f2e6048 | Address Redacted | | | | |
| 49456bac-7727-4b95-8ddf-87d71266913b | Address Redacted | | | | |
| 4945a2ce-e33f-48a8-89c8-cd21693334dd | Address Redacted | | | | |
| 4945a472-5fcf-4a51-b9a4-44f62f196765 | Address Redacted | | | | |
| 4945dd64-e527-44eb-944a-a5807881e27e | Address Redacted | | | | |
| 4945f006-4352-406b-a618-ab0e5aa79aec | Address Redacted | | | | |
| 494646f4-ba32-4fb1-8bf2-16627e4fb2f3 | Address Redacted | | | | |
| 49467e9d-267e-42f6-a4a1-0e1760a92574 | Address Redacted | | | | |
| 4946b6d3-01f5-45ad-bd7a-26f0d86a4b6f | Address Redacted | | | | |
| 4946ba05-ed99-436f-b08c-22a6b09d5233 | Address Redacted | | | | |
| 4946be7f-a008-46e7-8176-9f01715ccc9e | Address Redacted | | | | |
| 4946c88d-662c-4f1d-bb0f-6e00e674e199 | Address Redacted | | | | |
| 4946f780-1193-4e8e-8a46-748640711dc9 | Address Redacted | | | | |
| 4946fb19-ca0a-408a-9cda-a70f972b393C | Address Redacted | | | | |
| 4946fdfd-c959-44f8-9135-2203463eaa62 | Address Redacted | | | | |
| 49471582-e539-4515-8d7e-160429b80c5a | Address Redacted | | | | |
| 4947283c-dcc6-4389-a1c9-8e2583fdbc22 | Address Redacted | | | | |
| 494733da-f52b-4e7e-977e-632b63842ba6 | Address Redacted | | | | |
| 494765c4-6f67-46bd-a9b3-bfa1abbd692d | Address Redacted | | | | |
| 49477855-f3fc-4a12-92fd-882acd0db613 | Address Redacted | | | | |
| 4947900f-d3e8-4b72-af0f-43d8be6356c3 | Address Redacted | | | | |
| 4947b3f9-8c09-4eb0-8079-3201d4b7657f | Address Redacted | | | | |
| 4947b40f-a0db-4102-a075-26ac54034472 | Address Redacted | | | | |
| 4947f504-3dca-4e5c-b4ba-97d2cf9701e3 | Address Redacted | | | | |
| 4947f84f-15cb-4f20-907b-e02fce3ea834 | Address Redacted | | | | |
| 49480a79-e515-4d2e-adc6-e0c78a0e078e | Address Redacted | | | | |
| 49480def-cf1a-4676-89de-1924f166dc26 | Address Redacted | | | | |
| 49481335-df20-42e7-8541-3708366a0af9 | Address Redacted | | | | |
| 49483ea2-75b9-460c-8363-ab29bd3491b8 | Address Redacted | | | | |
| 49484fa3-7286-4b75-a5ce-532e0888e7f6 | Address Redacted | | | | |
| 49485e90-49d6-48c3-be42-75c49640a9c8 | Address Redacted | | | | |
| 494874b4-b49b-4300-b75e-8b566ce1e7a3 | Address Redacted | | | | |
| 49487cf9-cd99-4637-85ec-7712bccae85d | Address Redacted | | | | |
| 4948af24-dd59-40f8-93b0-5aef9b51abf3 | Address Redacted | | | | |
| 4948b9c4-e35b-49fb-a6cf-88a1c58403d8 | Address Redacted | | | | |
| 4948df92-5559-4254-8600-ef668ae5af1f | Address Redacted | | | | |
| 4948eafb-3b19-4b7d-b672-24108500b134 | Address Redacted | | | | |
| 494905fc-f233-4acc-917a-b3e86e45b166 | Address Redacted | | | | |
| 49491f59-b010-4695-8feb-e3327b6deec6 | Address Redacted | | | | |
| 494944df-726f-4cc9-880d-eab7dce77c81 | Address Redacted | | | | |
| 49496179-fd84-4ba7-babd-f9a5e81805a9 | Address Redacted | | | | |
| 49496234-96c5-4c49-a99f-0a1e6344482e | Address Redacted | | | | |
| 49497095-3205-4fbf-9446-d0b871906ffc | Address Redacted | | | | |
| 494982b0-bb94-494d-a54c-cb9639ff906e | Address Redacted | | | | |
| 494983e0-7da8-48b6-bebe-fccdd741a041 | Address Redacted | | | | |
| 4949ba6f-4fbc-4570-8c0a-6fba0ca97d0b | Address Redacted | Page 2912 of 10184 | | | |
| 4949dfc8-425d-42ac-a772-85b264489f93 | Address Redacted | | | | |
| 4949ebed-9539-4245-957b-26762ceda7d7 | Address Redacted | | | | |
| 4949f408-479a-4d5b-859d-c1567f21ce15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4949fa5c-9e61-41c0-b23a-92593e9b0f0f | Address Redacted | | | | |
| 494a0cad-c7ec-471b-887d-062ed19922a2 | Address Redacted | | | | |
| 494a1836-0549-4344-b532-5c333ce1b129 | Address Redacted | | | | |
| 494a1884-a8ed-48b6-8b61-2eb15efb372c | Address Redacted | | | | |
| 494a31ff-d066-4b7a-ad73-6f87d0181b15 | Address Redacted | | | | |
| 494a493c-9a28-44f7-b4fc-43b47ee2cacc | Address Redacted | | | | |
| 494a5150-e9d0-4a0a-86a8-23d883e8e4a2 | Address Redacted | | | | |
| 494a6a48-f3f1-4cd1-b22a-e674452c58c6 | Address Redacted | | | | |
| 494a7b2e-0ad7-43cf-8656-9d65e304ff5e | Address Redacted | | | | |
| 494aa4cb-bc3e-408e-853b-1bc7340dbae7 | Address Redacted | | | | |
| 494ac5e9-6d91-4106-a17b-65e5fc3128ef | Address Redacted | | | | |
| 494aff25-5463-4bb0-b429-9f531d73e919 | Address Redacted | | | | |
| 494b0a75-ecee-4507-8266-b36cdb348ea6 | Address Redacted | | | | |
| 494b3751-54f5-4b37-a41b-349385ca18d4 | Address Redacted | | | | |
| 494b8d86-6cae-4004-801a-33887a96e70c | Address Redacted | | | | |
| 494b9fbc-9c24-43d0-9057-e1cdabff137b | Address Redacted | | | | |
| 494bec92-2c2e-4499-a309-a84fd9695bfc | Address Redacted | | | | |
| 494bfcb0-eb86-4525-b283-1248d2935694 | Address Redacted | | | | |
| 494bfcf5-2a93-4768-91f9-18235827173a | Address Redacted | | | | |
| 494c2846-289c-48f0-b593-59afc6040b17 | Address Redacted | | | | |
| 494c4276-f3dc-4e45-80e4-2ed2468935c5 | Address Redacted | | | | |
| 494c79b1-1ba8-4f9d-aedc-e6121416e708 | Address Redacted | | | | |
| 494c9341-2c67-4dac-a09c-1e90b3e0b415 | Address Redacted | | | | |
| 494caa22-c070-4834-abdc-64dac77966a0 | Address Redacted | | | | |
| 494ce9ba-63dc-439e-b663-a0568615b4c5 | Address Redacted | | | | |
| 494cebbc-f514-440e-9ce7-bae15f007391 | Address Redacted | | | | |
| 494d1e5d-84a0-4ab6-9d34-01d89b6761d4 | Address Redacted | | | | |
| 494d3015-c1de-4ee5-88f5-7b6e1e856eb1 | Address Redacted | | | | |
| 494d3d71-9d60-4c30-9eab-8bf17c85c401 | Address Redacted | | | | |
| 494d6daf-341b-405b-bc4a-b34915f51843 | Address Redacted | | | | |
| 494dbc66-0bdf-4e61-94a4-6776fe55dd79 | Address Redacted | | | | |
| 494dc74b-11b4-47ff-a66a-7a5476051a1a | Address Redacted | | | | |
| 494dee92-8466-4bee-b639-46bafec08f8b | Address Redacted | | | | |
| 494def41-dd81-4a05-80ff-fc086590cece | Address Redacted | | | | |
| 494e22bc-60df-4345-9d5b-bf6f3292013C | Address Redacted | | | | |
| 494e3d9d-fd08-4579-8873-e8391e543ec2 | Address Redacted | | | | |
| 494e7042-0bfa-481a-8e67-7dfee53685e2 | Address Redacted | | | | |
| 494e87d4-c272-40fe-9257-9952327f2e73 | Address Redacted | | | | |
| 494e9d60-1b46-45ad-b78f-9c2127c77924 | Address Redacted | | | | |
| 494eb1df-7dbd-400b-9e30-5d333ff38763 | Address Redacted | | | | |
| 494edb21-91bd-4a6f-8c17-17be338396ea | Address Redacted | | | | |
| 494edd1e-feb1-4093-8b90-1ccf3d5f9030 | Address Redacted | | | | |
| 494efb82-57cc-4e50-a9bc-756e1522d3fd | Address Redacted | | | | |
| 494f1b01-4087-4106-97ae-5e2f1aacac34 | Address Redacted | | | | |
| 494f24fe-2ad1-4d5e-a963-731652906e81 | Address Redacted | | | | |
| 494f26a6-fb21-4e14-b103-af13fea788c3 | Address Redacted | | | | |
| 494f51cc-60c1-4b5e-9bd7-4fdb3efa2332 | Address Redacted | | | | |
| 494f7af7-ff31-4f62-ad9a-b24c57a51653 | Address Redacted | | | | |
| 494f9377-7a01-479e-a71c-c155d019e24e | Address Redacted | | | | |
| 494f93f6-e912-4039-b4e0-82724d9b1b87 | Address Redacted | | | | |
| 494fa564-461d-41ca-9fd3-b566ec557c6e | Address Redacted | | | | |
| 494fab5b-8bf0-4608-ad87-ac43fc1c962d | Address Redacted | | | | |
| 494fb684-44e4-4126-a803-fbf0f440b561 | Address Redacted | | | | |
| 494fccb5-268f-4205-96a6-ac1f036f9987 | Address Redacted | | | | |
| 494fdde1-6b9b-410e-a8e5-1728564b542b | Address Redacted | | | | |
| 494ffada-e259-4657-8af3-2e7101839bfb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 494ffd3a-c3bd-4839-96fb-727fd1aeac43 | Address Redacted | | | | |
| 495000f4-ff91-4b27-abfa-9267ad8d5f4a | Address Redacted | | | | |
| 49501c4f-c45b-480e-9cbc-fb2499533b4c | Address Redacted | | | | |
| 49506669-8d60-4017-bc15-fd815e34f944 | Address Redacted | | | | |
| 4950836b-9771-4c27-a614-845127fb4a28 | Address Redacted | | | | |
| 4950c9b9-bbc2-4984-8fd3-a69fe9768b8e | Address Redacted | | | | |
| 4950e070-6db0-4181-99f2-0e674a633b52 | Address Redacted | | | | |
| 4950e43e-e7c4-42d1-bd1b-a57d80c57a7b | Address Redacted | | | | |
| 495105eb-5c25-4208-8453-f95e5151eee9 | Address Redacted | | | | |
| 49511f5f-f451-44f0-bcb2-827104dcebeb | Address Redacted | | | | |
| 49512e6d-e9d0-4a0b-8a5e-cca210a364d6 | Address Redacted | | | | |
| 4951374e-f940-41c9-b6be-2c5b03843f03 | Address Redacted | | | | |
| 495139a9-8db4-487a-8528-730d9bb84624 | Address Redacted | | | | |
| 49513b59-555c-4e14-b7b1-04bd4d4bc289 | Address Redacted | | | | |
| 49519493-ab2a-4416-9ff7-da451c8e1b05 | Address Redacted | | | | |
| 4951af25-1029-45d2-9169-4857f0682603 | Address Redacted | | | | |
| 4951b0dc-461a-42a9-a192-09ae4fa9f91! | Address Redacted | | | | |
| 4951c6a5-fe5c-452d-8f99-61341157426l | Address Redacted | | | | |
| 4951ce91-280d-4a80-9e84-5d2d91214e2c | Address Redacted | | | | |
| 4951ef84-b07e-4e8d-817b-ce502deb8a9a | Address Redacted | | | | |
| 4951f5f6-ed2e-410d-8d3e-19a9cb5635d6 | Address Redacted | | | | |
| 4951fad4-2fa7-4c96-831f-05ffd40d7185 | Address Redacted | | | | |
| 4951fb30-9d20-4312-a168-86d5fc8352ee | Address Redacted | | | | |
| 4952280f-67bc-4302-8d89-09f6d39988f9 | Address Redacted | | | | |
| 495231d3-7d28-41f8-9d05-96262d01c7f2 | Address Redacted | | | | |
| 49524af6-e61e-4d2f-81ef-663b7d8e0b07 | Address Redacted | | | | |
| 495264d4-8618-408b-b8f9-6d5953057435 | Address Redacted | | | | |
| 4952bf38-ac0c-4778-b591-7689885ca0ee | Address Redacted | | | | |
| 4952cb51-5aa8-4a6e-b0da-66919b07e932 | Address Redacted | | | | |
| 49530899-6a7d-4041-9328-6510eb35ade7 | Address Redacted | | | | |
| 49533d4f-5427-45cf-8c02-5d5cd1f9516a | Address Redacted | | | | |
| 4953533b-704a-4d41-ae8b-24bc084370a5 | Address Redacted | | | | |
| 49536812-a486-4982-b289-07603185f8dc | Address Redacted | | | | |
| 49539c58-e686-4e6e-8cae-d1a474648b2a | Address Redacted | | | | |
| 4953cbad-4dd2-413d-9aee-2c454b38914c | Address Redacted | | | | |
| 495428ea-cf3c-404a-91b3-92a0d85ee6a7 | Address Redacted | | | | |
| 49542f62-a99e-4d1c-8123-1ea066d89e62 | Address Redacted | | | | |
| 495439fb-72d2-4585-b563-a31295d11fe3 | Address Redacted | | | | |
| 4954732b-8d13-4f73-bcec-9ed368f4f5de | Address Redacted | | | | |
| 4955070e-fc40-4a28-8b4d-67d2c606f41d | Address Redacted | | | | |
| 4955111a-00c1-4fac-ae23-3f89b1a3ebbe | Address Redacted | | | | |
| 49553418-7e3c-4630-a0d9-8f053e6e4e2b | Address Redacted | | | | |
| 49555434-7477-403f-9c6f-2265b6487dd0 | Address Redacted | | | | |
| 4955af0-ddb9-4939-9140-4fb7d0867a51 | Address Redacted | | | | |
| 4955632d-76b7-4633-867a-792d78ab9c37 | Address Redacted | | | | |
| 49556ad8-354e-47a1-8980-5ea716f6758a | Address Redacted | | | | |
| 4955929e-6ce2-4345-aa87-083f868c8cf5 | Address Redacted | | | | |
| 49559dea-728e-45b2-a2d4-9add6a10cb29 | Address Redacted | | | | |
| 4955c678-ac74-4a6d-97a4-a5a8526db868 | Address Redacted | | | | |
| 495609a4-8213-4de1-8751-10b6a33ffa22 | Address Redacted | | | | |
| 495612ff-c8ab-4339-986b-daa4aa6ecf94 | Address Redacted | | | | |
| 49564fcd-776d-48ba-9127-038271b42c99 | Address Redacted | | | | |
| 4956846f-69c2-421b-8ab9-9e82b860b0e3 | Address Redacted | Page 2914 of 10184 | | | |
| 49569178-1aba-480c-ba7c-327c045f3bb0 | Address Redacted | | | | |
| 49569866-162b-4f96-9b82-c360b728fbd1 | Address Redacted | | | | |
| 49569f33-a7c7-4037-ad83-2bd4849b5ac! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4956a180-0073-4b8c-bb2c-95b03651a7ea | Address Redacted | | | | |
| 4956bc18-901e-47eb-8386-f19aca3166fc | Address Redacted | | | | |
| 4957055f-8e9f-494c-acfe-304f44d519c1 | Address Redacted | | | | |
| 49570a33-33e7-49d4-bc9d-d4e32c421dfa | Address Redacted | | | | |
| 495733d2-754f-4db7-825f-42648f4bc63c | Address Redacted | | | | |
| 495755c6-4654-4d01-ab37-43d6d0c72501 | Address Redacted | | | | |
| 4957587c-29fb-435f-bc35-ba4a5e6f1852 | Address Redacted | | | | |
| 49575a99-cb2d-42b7-b864-482fdd151d6a | Address Redacted | | | | |
| 495778c1-1337-46ae-af5a-7722ad3df8d8 | Address Redacted | | | | |
| 495796de-0871-4055-b1b2-c8857d6a9b1d | Address Redacted | | | | |
| 4957f922-bea6-4916-88ca-b8c437a5195C | Address Redacted | | | | |
| 49580239-89de-4e27-ba03-5ea96be24c6f | Address Redacted | | | | |
| 49582c06-c2b2-44ad-a34f-7f7a7eb232ft | Address Redacted | | | | |
| 4958385f-3105-4888-8d16-681a71e72596 | Address Redacted | | | | |
| 49584add-b7c5-4f35-9192-ecc6893d5c7d | Address Redacted | | | | |
| 495869c0-5529-43cc-86f7-b796d9f32933 | Address Redacted | | | | |
| 495871be-b96a-40d2-8604-13b3dcf12aca | Address Redacted | | | | |
| 49588fd5-1253-4f3f-8447-0b504543b9fc | Address Redacted | | | | |
| 495891ea-44db-4f27-9f79-bc31e907e32C | Address Redacted | | | | |
| 49589a81-e579-4df4-b105-d8146999f7f5 | Address Redacted | | | | |
| 4958b4bb-30cb-4029-921d-b919a54b58bb | Address Redacted | | | | |
| 4958c0d8-8cdf-40a6-84f8-d3d6a58e7d34 | Address Redacted | | | | |
| 4958c71b-62f4-4d19-8639-23b0e7d210b3 | Address Redacted | | | | |
| 4958e666-f94e-4ba3-b43a-7e0f86b05707 | Address Redacted | | | | |
| 495916eb-7fea-4503-a256-729f5b2b7371 | Address Redacted | | | | |
| 49592a03-b724-4ec8-b8e2-85c5b95981c4 | Address Redacted | | | | |
| 49593319-91f1-40aa-bd6d-16ed46122bde | Address Redacted | | | | |
| 495939d4-e228-4b51-9b3b-e353c5dbfb3b | Address Redacted | | | | |
| 49593b96-ded7-4f95-9ae0-f42f51bc0b78 | Address Redacted | | | | |
| 495941ef-79bd-4bb3-87e8-93d7bac1647c | Address Redacted | | | | |
| 49596406-15c6-4436-8ebf-c3f37f10c389 | Address Redacted | | | | |
| 4959a833-bfc4-4eab-b066-236309984692 | Address Redacted | | | | |
| 4959c097-468f-4872-b10c-b207e6d5da6e | Address Redacted | | | | |
| 4959cd43-14ea-46b0-8ae0-b2b118dbdba3 | Address Redacted | | | | |
| 4959e555-ca2f-4784-8122-ca79cef2af22 | Address Redacted | | | | |
| 4959f932-458d-40c4-8f96-01ae355098ea | Address Redacted | | | | |
| 495a3b59-f586-449b-84fc-b5ccfd122f26 | Address Redacted | | | | |
| 495a4e61-5e6a-4cc2-82dd-5f00542ddc4f | Address Redacted | | | | |
| 495a767a-d717-4a12-842e-565ee8f92a9C | Address Redacted | | | | |
| 495a909e-3fe9-4228-8f52-d0f3b3e3b23c | Address Redacted | | | | |
| 495ab1d7-db15-4bd5-9327-033057ae2415 | Address Redacted | | | | |
| 495aba9a-5a27-4ad8-9d1d-2bb629c6ba3d | Address Redacted | | | | |
| 495ad7c8-2c79-4cfb-8a93-6308c44358b9 | Address Redacted | | | | |
| 495ae679-f4e3-4c22-972a-7af11b533b66 | Address Redacted | | | | |
| 495b1460-9468-4956-a52e-afc060a7225c | Address Redacted | | | | |
| 495b166c-d968-4f0a-b3fe-02fd629827bC | Address Redacted | | | | |
| 495b1778-67c7-4775-827d-199e3276cd8c | Address Redacted | | | | |
| 495b1b54-b7ad-4438-b347-dfa080dde41d | Address Redacted | | | | |
| 495b2767-4db0-4286-9a55-edecf391b559 | Address Redacted | | | | |
| 495b6d7b-f4c3-455f-bf64-c1f35c5eb0f2 | Address Redacted | | | | |
| 495b7946-77fb-49a0-9a21-dc27f1452468 | Address Redacted | | | | |
| 495b7e0e-9bb9-4fcc-857c-56650a1ee2b6 | Address Redacted | | | | |
| 495b8543-b31c-4acf-a245-be5799c4f5c7 | Address Redacted | Page 2915 of 10184 | | | |
| 495bad83-eac2-491c-b797-932193782329 | Address Redacted | | | | |
| 495be85f-bf8d-47d6-b0e9-9b3a733b28ec | Address Redacted | | | | |
| 495c05a3-f815-40c9-a7a9-02cf620d3f8C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 495c1c22-e09a-46d9-a840-ec19639de42b | Address Redacted | | | | |
| 495c2ecb-93e4-45e0-a3c4-8e2aa5b7bfd2 | Address Redacted | | | | |
| 495c3202-e2df-4c86-834f-1ed25b6c4ee1 | Address Redacted | | | | |
| 495c694c-4d0a-432f-88ff-f5a56ba6acf8 | Address Redacted | | | | |
| 495c9ba9-0569-42dd-9889-f21f3677fc2b | Address Redacted | | | | |
| 495ca4d0-af7d-41d7-ab58-127e29ba26f1 | Address Redacted | | | | |
| 495cc21e-aa60-4899-9563-1a6aac25e499 | Address Redacted | | | | |
| 495cc9f3-fc10-4a3c-a82e-7d3bca7ec30f | Address Redacted | | | | |
| 495d3a7f-caa5-4cac-93d7-3859df4a23af | Address Redacted | | | | |
| 495d597e-2b00-4367-86b9-6dff4412ef2e | Address Redacted | | | | |
| 495d78e0-1eb9-4eee-8294-6c64eec4f0c5 | Address Redacted | | | | |
| 495dd34a-aff9-4dd9-9a94-b0581978adbc | Address Redacted | | | | |
| 495df293-f81e-4b8c-8f61-6068523ba5cf | Address Redacted | | | | |
| 495dff2d-a270-47c0-b7a1-99684d79f64b | Address Redacted | | | | |
| 495e0af7-4e9f-4647-8e6a-f55f7431251f | Address Redacted | | | | |
| 495e152f-7ecc-4b25-a0f1-b001ac2ce6d1 | Address Redacted | | | | |
| 495e5d85-df66-4417-9003-03aa575251c9 | Address Redacted | | | | |
| 495e6043-63b0-4884-b3bc-b4aca0913c09 | Address Redacted | | | | |
| 495ea6eb-d4b9-49b5-95ef-8f9508ca62a7 | Address Redacted | | | | |
| 495ebf0b-1f5e-4ffe-88df-af42280afa22 | Address Redacted | | | | |
| 495ec9e6-a1ad-45e9-8a17-8e86bfb55a8C | Address Redacted | | | | |
| 495f14d7-e1ff-4f62-929f-417356fed964 | Address Redacted | | | | |
| 495f2290-61e5-4597-a37c-c93ff98d6cd4 | Address Redacted | | | | |
| 495f2f02-9bbb-4d11-9364-ac79152349f0 | Address Redacted | | | | |
| 495f70b4-c0ab-4749-aa10-c4c0aaba556f | Address Redacted | | | | |
| 495f750e-9a98-43b7-83f8-9687895c199b | Address Redacted | | | | |
| 495f87da-ce40-46bd-b677-9028f6a4319b | Address Redacted | | | | |
| 495f8f83-dcd5-48e8-a19f-c25e7e0e0307 | Address Redacted | | | | |
| 495fb1c6-1a2e-481d-a284-8c670ba7ef8c | Address Redacted | | | | |
| 495fbbf6-ddc0-4a51-b126-17ee016bd18a | Address Redacted | | | | |
| 495fc264-5f4a-4d17-9130-d847d8dfbcc7 | Address Redacted | | | | |
| 495fc31a-98d8-4731-a940-6dad47b19595 | Address Redacted | | | | |
| 495fc958-e920-4d58-9452-63dbd0d09d04 | Address Redacted | | | | |
| 495fd73c-9934-4125-9985-7a6a02ae8555 | Address Redacted | | | | |
| 495feb1a-b36a-4c1d-a15d-adb685f7f558 | Address Redacted | | | | |
| 496025e1-8167-47ae-b10e-5d54168c4238 | Address Redacted | | | | |
| 49603f7a-6782-4f94-b4ea-9d602e43dadb | Address Redacted | | | | |
| 49604150-0827-4ba0-a24a-cb38cd03d74a | Address Redacted | | | | |
| 496050de-6e91-4683-8a0c-60cf0094d78a | Address Redacted | | | | |
| 49605f9a-7bb0-4dc9-ba69-dcf2af073c7f | Address Redacted | | | | |
| 490640f-1366-4db3-9700-4d19c81ba17b | Address Redacted | | | | |
| 49608aaa-21bb-4fde-850a-67a7178ee825 | Address Redacted | | | | |
| 4960b021-9b2b-4d17-a68f-2677abd4538C | Address Redacted | | | | |
| 4960e364-20c5-4501-b71c-cab1f9312949 | Address Redacted | | | | |
| 49610025-161b-433a-b01d-c680207022ca | Address Redacted | | | | |
| 49612898-a6c7-40dd-92f2-f9a279a1f01C | Address Redacted | | | | |
| 496134be-b11a-4b64-b7a6-5994490d2166 | Address Redacted | | | | |
| 496191fd-1204-417a-94a0-9c2f4e323a73 | Address Redacted | | | | |
| 4961aba7-63e6-411c-b331-8bae3e1aabcb | Address Redacted | | | | |
| 4961e2b3-ec4c-49e2-8f47-5062f861aa3e | Address Redacted | | | | |
| 496209bf-fa9f-46e4-ab43-213a46e2d70c | Address Redacted | | | | |
| 4962105b-f0c3-4318-bf07-cd0e745099aC | Address Redacted | | | | |
| 496219ab-576f-49a5-99d8-4c57cbcea09C | Address Redacted | Page 2916 of 10184 | | | |
| 49621f52-9efb-4ec4-816a-be85dadd4254 | Address Redacted | | | | |
| 496249c4-acae-477f-8a38-72e107db1208 | Address Redacted | | | | |
| 49627a70-0503-47de-ac7a-e9f7210848b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 49628fe1-354f-4548-a1c4-2377cc7dd649 | Address Redacted | | | | |
| 4962baf5-3095-466e-beda-cc42b0561ab3 | Address Redacted | | | | |
| 4962c37c-328d-4b72-aa1e-14e3d061eede | Address Redacted | | | | |
| 4962c7ad-f734-4bfc-b7e1-655ba397c4c5 | Address Redacted | | | | |
| 4962f68d-77df-4f7c-9a3f-32e00f740684 | Address Redacted | | | | |
| 4962f9a7-c883-4590-8197-31957cba5fd2 | Address Redacted | | | | |
| 49630468-92da-4fba-be44-ee1ca753678b | Address Redacted | | | | |
| 49633e46-9f9c-4555-86a4-f4b82340c9f2 | Address Redacted | | | | |
| 49634c9c-446d-4fe3-9f71-d377b43fb7df | Address Redacted | | | | |
| 49635192-57c0-4432-9bc2-e816ba7f8e0d | Address Redacted | | | | |
| 4963790a-3a80-44d3-9680-7b55f124128c | Address Redacted | | | | |
| 496388ea-6cb6-4bee-82e0-ae4cf097a71c | Address Redacted | | | | |
| 4963d1e4-54e5-4a69-91df-6b0f88c5818f | Address Redacted | | | | |
| 4963ee93-2f84-44bf-b41d-9a0bdff9c4da | Address Redacted | | | | |
| 49640011-719e-45b2-afc2-1b084969a4c0 | Address Redacted | | | | |
| 4964155e-8fe5-49e7-b98a-d4a1e6ce34f1 | Address Redacted | | | | |
| 496452ff-b0d1-4438-bae8-07ec3a8186d4 | Address Redacted | | | | |
| 49646c92-caac-43c7-abda-e74d9f416fad | Address Redacted | | | | |
| 496483fa-508f-4e26-9472-cd043f8f8fbe | Address Redacted | | | | |
| 4964b753-3aac-45b5-8441-8331dabb3382 | Address Redacted | | | | |
| 4964b810-9311-4877-8170-a7e64b193f7c | Address Redacted | | | | |
| 49651067-a708-4f63-82db-3386078d6be3 | Address Redacted | | | | |
| 49653ca4-9f16-4aaa-83f7-d9e4263eb98c | Address Redacted | | | | |
| 496544b6-6760-4a77-a858-58dea98016e8 | Address Redacted | | | | |
| 496547e0-c22e-4a09-a9d9-d406a92df41a | Address Redacted | | | | |
| 49655396-7eb6-4873-b864-851f4a2f6701 | Address Redacted | | | | |
| 49656819-af74-48ee-8127-bb081fdcb985 | Address Redacted | | | | |
| 49659293-d268-459a-8710-b4f89f495f59 | Address Redacted | | | | |
| 49659e56-86db-44ac-b705-e196d9e83916 | Address Redacted | | | | |
| 4965a2cf-523b-4189-b414-0ab99a55f14e | Address Redacted | | | | |
| 4965a692-3ddf-49ff-a03d-acfe74bcc8bb | Address Redacted | | | | |
| 4965ba88-c60d-4f23-8314-3d7888feccec | Address Redacted | | | | |
| 4965ce4e-4679-475b-b94c-b25193b9410c | Address Redacted | | | | |
| 4965e675-d63f-47ec-9e49-e80f4b43342e | Address Redacted | | | | |
| 4965ef24-c7ab-436f-b907-9c3bdec2a955 | Address Redacted | | | | |
| 4965f8f9-1c05-4c5e-b0cb-1e34737cc118 | Address Redacted | | | | |
| 4966656f-ab3f-430a-b159-77b40ca59297 | Address Redacted | | | | |
| 49667deb-f778-4b7c-a76b-09fa6378c49c | Address Redacted | | | | |
| 49668c3b-0837-4a7b-bb16-5d129d57a252 | Address Redacted | | | | |
| 4967772e-dc92-4370-a61c-cb89c11f0fc3 | Address Redacted | | | | |
| 496798b8-54f4-4f64-987d-10eaeabb1a2f | Address Redacted | | | | |
| 4967b253-10ac-4091-92a6-943aa6d4f6e4 | Address Redacted | | | | |
| 4967d0fa-3fee-4deb-b4ea-c9e2a12847fe | Address Redacted | | | | |
| 4967e340-35e4-4c5e-a47c-a3a29767447e | Address Redacted | | | | |
| 49682927-d76b-43bd-b1ef-e3d750d74132 | Address Redacted | | | | |
| 49685b55-e550-4b37-bdf8-2745fbf8a89a | Address Redacted | | | | |
| 496862f1-a676-442f-9fc5-4df7432d08ef | Address Redacted | | | | |
| 49686ad7-79e1-492a-acb2-f9e64829395f | Address Redacted | | | | |
| 49687c18-7752-478a-add2-655b87dcb2d6 | Address Redacted | | | | |
| 4968c131-95cd-4767-ba6a-7f01536353c2 | Address Redacted | | | | |
| 4968d4ea-28eb-45cf-b707-4b6c2e012dfc | Address Redacted | | | | |
| 4969112b-6ce0-404b-b680-2d24bb2fcecf | Address Redacted | | | | |
| 4969175c-16b8-41b2-b256-f72ccb5de5d7 | Address Redacted | | | | |
| 496929fe-2c96-459f-87ad-84c0fd8c7d1b | Address Redacted | | | | |
| 4969e3e04-9d7c-427a-a667-6413b27dcf1e | Address Redacted | | | | |
| 4969414b-9cc1-4ede-b4c2-3dfe30ba2ac2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49695c3b-b911-42ce-b1bc-1c0721a507e6 | Address Redacted | | | | |
| 496965d2-6df3-484d-8e0d-1b8cc505f763 | Address Redacted | | | | |
| 4969a29b-0b8b-4286-9a7f-96bb0c4cf5c1 | Address Redacted | | | | |
| 4969c9d4-ca64-4b03-b189-79f6982f504e | Address Redacted | | | | |
| 4969d533-d55e-40af-ac1f-e46c5f279d6f | Address Redacted | | | | |
| 4969f7e0-af3c-42b7-9883-57d029dc13b9 | Address Redacted | | | | |
| 4969f9e4-4a40-4da4-9b7c-fde20733fc80 | Address Redacted | | | | |
| 496a4b06-f1e3-47a5-87a4-efcdd7442f42 | Address Redacted | | | | |
| 496a7239-5d1c-4f1e-ac77-d4a46cab7655 | Address Redacted | | | | |
| 496aa93b-7dd9-447e-a1f7-20371dac24b5 | Address Redacted | | | | |
| 496aee33-4b6b-4015-ad20-0b22f9a185c8 | Address Redacted | | | | |
| 496afe93-87d6-4fd6-aeb6-861798c6c522 | Address Redacted | | | | |
| 496b0aac-52d1-4dc0-92df-321a7fb375c2 | Address Redacted | | | | |
| 496b85fb-a0a7-44a6-9711-5d35fe6a19b8 | Address Redacted | | | | |
| 496b8b88-0bde-4f4d-bc11-3164dadce0f1 | Address Redacted | | | | |
| 496bdc80-d8e6-4788-b3dc-6d7a1a690c4a | Address Redacted | | | | |
| 496bdfeb-e141-41db-b65d-33942d07c58c | Address Redacted | | | | |
| 496c00d7-64fd-4ffc-b53d-3658fa74c54c | Address Redacted | | | | |
| 496c0ff2-47f8-4202-9ce5-4a94c07b4ed6 | Address Redacted | | | | |
| 496c6859-9be1-40a9-99d1-e1789bbb5f41 | Address Redacted | | | | |
| 496c75be-39ba-4bc1-8fda-5039b699bd3c | Address Redacted | | | | |
| 496c7bad-200a-4333-9f89-87b30ad2f33a | Address Redacted | | | | |
| 496cb39d-0572-462f-bbb3-e5e0ac71bd93 | Address Redacted | | | | |
| 496cb8e0-9e07-4fd6-ad7f-81c7ef50bde2 | Address Redacted | | | | |
| 496cd983-b293-4e73-a135-b11dac7ac5dd | Address Redacted | | | | |
| 496ce9bc-66cf-4680-a825-e58734aac523 | Address Redacted | | | | |
| 496cf8ad-f261-4b06-9cef-1a7c49073ba3 | Address Redacted | | | | |
| 496d44f4-c0f8-4a3c-9407-438836f585cb | Address Redacted | | | | |
| 496d5ceb-665d-4346-b631-8195b4869ece | Address Redacted | | | | |
| 496d75cc-3c1a-4fc7-887b-b765bd278553 | Address Redacted | | | | |
| 496d9511-c0b7-42cc-be98-ee5bf8a9d276 | Address Redacted | | | | |
| 496de44b-fffc-4bf0-8f5c-1ba2261409ba | Address Redacted | | | | |
| 496df3ee-40e5-456f-a153-0d318b0af272 | Address Redacted | | | | |
| 496e04af-9c2c-4b6d-89a4-7b10a7f35a96 | Address Redacted | | | | |
| 496e1453-7c23-4a48-9577-55d3c918cd2f | Address Redacted | | | | |
| 496e14a7-5881-45d2-af7d-037bc0cba8fc | Address Redacted | | | | |
| 496e3829-7696-4442-8e8a-1ce1d0530a27 | Address Redacted | | | | |
| 496e4b64-ac90-4df4-a137-e985ca638c44 | Address Redacted | | | | |
| 496e4e01-e788-47ca-bfee-2761e0e019f7 | Address Redacted | | | | |
| 496e5e6b-8263-4835-94e2-fc0b74f6df75 | Address Redacted | | | | |
| 496e91fc-8544-4baf-8ef4-3389ffe535aa | Address Redacted | | | | |
| 496e974c-0f48-4023-adc1-d05aad4eec7e | Address Redacted | | | | |
| 496f0094-131f-4b5a-aa92-bfb7c8fd476e | Address Redacted | | | | |
| 496f3ac2-2a47-4795-87d1-220d802cd2f5 | Address Redacted | | | | |
| 496f6139-c71c-4b08-992b-164e82d46d01 | Address Redacted | | | | |
| 496f617d-e939-4407-a642-a37a5d734424 | Address Redacted | | | | |
| 496f7229-a002-4cc4-bbf6-05d5722a9eac | Address Redacted | | | | |
| 496f8e53-03b5-42a0-aa03-4d2aa4fd1814 | Address Redacted | | | | |
| 496fc311-7d33-456d-9a38-61558f978d93 | Address Redacted | | | | |
| 496fc9ae-2a56-405e-b4dd-d1c707352e9e | Address Redacted | | | | |
| 496fd0b6-8d4a-4a5e-8857-b62cae0dea4c | Address Redacted | | | | |
| 496fe57c-1427-4fe4-a9c3-b5f46777ca71 | Address Redacted | | | | |
| 497025d2-9eb9-49cd-b46c-258e3b0b6d80 | Address Redacted | | | | |
| 49703abd-5771-49a4-934a-9e287280301f | Address Redacted | | | | |
| 497065d5-df4d-4776-99aa-fe58480920f1 | Address Redacted | | | | |
| 49708675-239d-4942-b11d-5a61bb023fc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49709896-0bb4-4d33-b001-fda7d02793de | Address Redacted | | | | |
| 4970c29e-aa9d-4b03-b646-c9913dfd72e0 | Address Redacted | | | | |
| 4970d6e3-9e99-4fea-bc54-c9c43b5849bb | Address Redacted | | | | |
| 4971017b-9ab1-441b-9e55-640781a74486 | Address Redacted | | | | |
| 49713d1c-f922-4302-82c2-f96aa1029492 | Address Redacted | | | | |
| 49719159bf-bbbd-4c60-9a37-0a8c5b1273b0 | Address Redacted | | | | |
| 49719119-69dd-4a84-bc73-694c58520f0C | Address Redacted | | | | |
| 49719bb9-4e19-47e9-8fbd-73bda2f75ed9 | Address Redacted | | | | |
| 4971ad31-a58a-4d17-8106-7ffd039d7ad8 | Address Redacted | | | | |
| 4971c1ca-be1e-46d4-b4b3-b4dd77b29c80 | Address Redacted | | | | |
| 4971d782-04d2-468d-875d-aff0cc33f686 | Address Redacted | | | | |
| 4971dfd3-dc86-4013-baa3-48f94e02dda8 | Address Redacted | | | | |
| 4971ee7f-c380-476b-97f2-7ddca3f5e997 | Address Redacted | | | | |
| 4971fcc2-5f2b-4d9a-b99f-6d6fd9f62235 | Address Redacted | | | | |
| 4971fe37-9f20-48e7-9565-4d5c72eecef7 | Address Redacted | | | | |
| 49723836-0e42-44a9-9be6-b07702c97323 | Address Redacted | | | | |
| 4972958c-5dfe-45c2-89d7-9b7b711584a0 | Address Redacted | | | | |
| 49729f2c-5d0f-4981-bea7-d0eaafa08c86 | Address Redacted | | | | |
| 4972a346-304c-4afe-a25e-fe99417c24d6 | Address Redacted | | | | |
| 4972a4b0-0186-43e7-b878-d536fb7b6851 | Address Redacted | | | | |
| 4972bd54-22d0-4e6e-b8b7-7deeb92b5d78 | Address Redacted | | | | |
| 4972de07-f328-4760-996f-ead3d99ca715 | Address Redacted | | | | |
| 4972e9b7-5552-48dd-9557-a2de5c58cbc6 | Address Redacted | | | | |
| 4972ef6b-8ba7-4fe3-adae-00201eb0b909 | Address Redacted | | | | |
| 4972f6b2-9214-454c-8178-fed9a9051274 | Address Redacted | | | | |
| 49731030-a73b-4217-8bd1-028650ab033b | Address Redacted | | | | |
| 49733686-0dce-48d4-a14a-681bb489b358 | Address Redacted | | | | |
| 49734d5d-f6ba-4e74-950b-ed8e7e947ba4 | Address Redacted | | | | |
| 4973656a-16dd-4389-a785-bd9b224878fa | Address Redacted | | | | |
| 4973b7b1-76c2-43d3-9525-f52565d19c5c | Address Redacted | | | | |
| 49740424-7a34-4047-821b-76a9061bda7e | Address Redacted | | | | |
| 49741a0c-7234-45fc-8814-292cba76c485 | Address Redacted | | | | |
| 49742bfa-57fa-45e2-8707-ec6582b7e24f | Address Redacted | | | | |
| 497453dc-00fd-4918-b81d-0d32e803d5f4 | Address Redacted | | | | |
| 49746ecc-cca5-46f3-9db7-512e23b4598c | Address Redacted | | | | |
| 497480fc-004d-4cf7-bd76-ce9b2c19e57f | Address Redacted | | | | |
| 4974a99d-94ca-4f8f-9f8a-73fb9c662b9e | Address Redacted | | | | |
| 4974b0df-9cf8-45b7-b254-d80ea8ee5d5d | Address Redacted | | | | |
| 4974b35c-dcaa-4944-b410-e1858152f58a | Address Redacted | | | | |
| 4974b8ea-d124-4230-8f18-cb8af5849db2 | Address Redacted | | | | |
| 4974d617-0a63-4540-8c9d-d329aea5dc66 | Address Redacted | | | | |
| 4974e09b-253d-4d4b-8637-72d908285b2b | Address Redacted | | | | |
| 4974ecf9-c8d4-45af-80cc-f9e3fc026505 | Address Redacted | | | | |
| 4975647f-39b6-4e46-9a4a-9e2b4c5e27b9 | Address Redacted | | | | |
| 497575e1-1fe2-4a8b-93f2-ffc575c72e0b | Address Redacted | | | | |
| 49757949-65b4-4184-8b97-3bb9ae5225ac | Address Redacted | | | | |
| 49758285-6db9-42b9-8eb2-312223265989 | Address Redacted | | | | |
| 497595e6-5d0f-47fa-865d-0184b06a92c3 | Address Redacted | | | | |
| 4975a1d8-ae6c-435c-8d77-083c01187d51 | Address Redacted | | | | |
| 4975d60e-622f-4a57-9184-f70c9701e89f | Address Redacted | | | | |
| 4975e386-4380-4d36-a6d5-4e4975d6e1c8 | Address Redacted | | | | |
| 4976017e-fda0-449b-b40b-dc3c62659ecd | Address Redacted | | | | |
| 497610ff-c965-49ce-8ab9-27bc85ef9628 | Address Redacted | | | | |
| 49761ce5-8cb7-4819-a862-1a3f71493502 | Address Redacted | | | | |
| 49761ce8-e10a-45cf-ad47-f867b16d9827 | Address Redacted | | | | |
| 49764b64-4f64-48d5-b4be-09db59a39bf9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49764dc4-d856-4e52-86ca-1bffbb23c443 | Address Redacted | | | | |
| 497656e5-6647-4a18-9401-234276eb8775 | Address Redacted | | | | |
| 49765fa7-6c50-435d-8570-db2eece5fe6c | Address Redacted | | | | |
| 497677c0-ee12-46f2-bf36-ff379bd09b61 | Address Redacted | | | | |
| 49768fd8-a3dd-4b2b-8663-5a1907c339a0 | Address Redacted | | | | |
| 4976d22a-40ca-439a-b38d-aea52f08b978 | Address Redacted | | | | |
| 4976da31-b592-4159-8be4-184eaa092c1c | Address Redacted | | | | |
| 497702b0-9bb9-4ddd-a47a-fc8324e1f176 | Address Redacted | | | | |
| 49771bda-e6e0-4ae2-9784-46c538d0c5f1 | Address Redacted | | | | |
| 497734b3-09f4-4d41-8253-d4fe6fb883c9 | Address Redacted | | | | |
| 49773bb0-802f-4b3f-a1e3-4b292a714dea | Address Redacted | | | | |
| 49775e6d-f7b2-4c27-ba3b-856ce2940746 | Address Redacted | | | | |
| 49775eb2-b7e7-445b-a011-882eb496f05f | Address Redacted | | | | |
| 4977be54-bc78-4e60-a418-ca4e26fc4ef8 | Address Redacted | | | | |
| 49784e78-34e9-4b86-8017-e97803101762 | Address Redacted | | | | |
| 497856e7-3299-41ef-9cb6-9729aae6e2f6 | Address Redacted | | | | |
| 497867a9-758a-4437-8af1-bd6d7f9f1e16 | Address Redacted | | | | |
| 4978d1c1-69cf-402b-a38b-26a42228acc8 | Address Redacted | | | | |
| 497916fe-b3cc-4740-b013-2aba86b8f104 | Address Redacted | | | | |
| 49791a1c-aeae-43a5-beee-c5c1aa13e607 | Address Redacted | | | | |
| 49795237-c042-45b9-ab95-af9ddfdd7ca7 | Address Redacted | | | | |
| 4979763e-ec89-415b-8585-404e384e7145 | Address Redacted | | | | |
| 4979a559-de03-4834-aefb-0acee69aaf3e | Address Redacted | | | | |
| 497a24cc-395c-42d2-b000-369e27705672 | Address Redacted | | | | |
| 497a2b3c-194b-484e-a6af-c7c8c8809df4 | Address Redacted | | | | |
| 497a525b-a7fe-4c90-9610-f17faaeb90fb | Address Redacted | | | | |
| 497a596b-7140-4440-b875-65c6ec709a9f | Address Redacted | | | | |
| 497a7b52-3e89-4b22-ad32-df421236f108 | Address Redacted | | | | |
| 497a923f-22bf-4b87-bacf-e2f762e3fa82 | Address Redacted | | | | |
| 497a9c3c-224f-4601-a841-21c618777aa8 | Address Redacted | | | | |
| 497aa245-8605-492d-9fd3-08a15bdfb54c | Address Redacted | | | | |
| 497aa832-be6b-4c51-b8ed-e6eb15e2d81a | Address Redacted | | | | |
| 497aaa97-f581-4989-8853-878277672f08 | Address Redacted | | | | |
| 497aaba7-3e60-4d79-94f3-65aa841d03db | Address Redacted | | | | |
| 497abf06-5518-4459-b0e6-0cba8d6b53bd | Address Redacted | | | | |
| 497ac231-f04f-488d-8269-7a9e787f9a8b | Address Redacted | | | | |
| 497acf04-270e-47c1-822d-817b54d80e9b | Address Redacted | | | | |
| 497ad16d-5d95-4ce3-8c89-50516183bf03 | Address Redacted | | | | |
| 497ade15-a435-409b-9e94-c9f206bd84ca | Address Redacted | | | | |
| 497ae06f-9fdc-4a0d-aa2e-aa3db9debe42 | Address Redacted | | | | |
| 497b1252-8d6f-4f08-8806-70bd6df0053a | Address Redacted | | | | |
| 497b1eb4-23cd-42a4-bf19-94b0872f0756 | Address Redacted | | | | |
| 497b4365-1bcf-4ab4-a390-01875e82d374 | Address Redacted | | | | |
| 497b92d4-cb9e-45c9-8ad7-9ccae54cae39 | Address Redacted | | | | |
| 497c17c7-1fa2-4e86-9f01-3fccca6dd21a | Address Redacted | | | | |
| 497c390d-d2db-459d-b13a-31664197c736 | Address Redacted | | | | |
| 497c4063-813e-41a8-b6dc-558279d61c0a | Address Redacted | | | | |
| 497c6730-8a1b-4f76-8189-66d64f78be8a | Address Redacted | | | | |
| 497c79dd-e86e-4fe0-9ed2-71c094b3c64d | Address Redacted | | | | |
| 497cc9c4-2055-446e-8df3-07b680dc354a | Address Redacted | | | | |
| 497d46a8-f0bb-4348-983a-44c238ab2319 | Address Redacted | | | | |
| 497d5373-c941-4635-93a8-0ce70e1adf41 | Address Redacted | | | | |
| 497d8f75-a4af-4375-8fee-413eb22d6e65 | Address Redacted | | | | |
| 497dafeb-4e51-4890-912c-4590bfb1617d | Address Redacted | | | | |
| 497db69c-ce38-4313-a5be-f90e386ea213 | Address Redacted | | | | |
| 497db72e-5869-4056-ab7d-e7dee0432b28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 497deb13-51fc-4246-98f6-4aa00c3292fc | Address Redacted | | | | |
| 497df688-b0a2-41a2-b49a-675f7c5674a6 | Address Redacted | | | | |
| 497e59fb-ef28-4118-8047-ef898438a9c4 | Address Redacted | | | | |
| 497e927b-6a79-48c6-859e-948c1dd3549f | Address Redacted | | | | |
| 497eaeee-1b48-47f4-b426-a7e41a3fd0ae | Address Redacted | | | | |
| 497eaefb-3d4c-41bb-92cd-63d929643fac | Address Redacted | | | | |
| 497eb273-731b-41cc-b7d6-f5f7c48472e9 | Address Redacted | | | | |
| 497eca4f-1cdd-4ccd-9e8b-d57d681973d5 | Address Redacted | | | | |
| 497ed339-e150-46d9-9f6a-c1d80b7dcbe9 | Address Redacted | | | | |
| 497f388b-cf8a-4110-a887-f22a03e4ecc1 | Address Redacted | | | | |
| 497f430c-732a-4d44-a1d1-27c1e7a7a361 | Address Redacted | | | | |
| 497f4925-152a-4b63-baeb-db8eb4da8e30 | Address Redacted | | | | |
| 497f6c4f-3ae2-498d-b8dd-c17b1aa18f82 | Address Redacted | | | | |
| 497f749d-31bd-4c42-b044-d53288bf5574 | Address Redacted | | | | |
| 497f78e9-f567-4850-ad75-fab748ca36c8 | Address Redacted | | | | |
| 497f796f-38f6-42ee-b14a-dfdc52e62d65 | Address Redacted | | | | |
| 497fe25b-2b22-40e3-94a3-62dcacc724ef | Address Redacted | | | | |
| 497fefa9-4ba0-416d-bd82-b0363b594c10 | Address Redacted | | | | |
| 498002d1-5b79-4f26-9e19-513f4d2f7a06 | Address Redacted | | | | |
| 49800cab-a3f7-4da3-a32f-bcea70f24613 | Address Redacted | | | | |
| 49801c2b-3bee-4458-a4cf-c50eeb468cff | Address Redacted | | | | |
| 49804083-7664-4540-b648-b0385974605c | Address Redacted | | | | |
| 4980514a-c798-4c58-8f3b-1c88900f853b | Address Redacted | | | | |
| 49807a9f-d9ba-4669-9557-7354c88bec25 | Address Redacted | | | | |
| 4980acb0-3de1-47cc-9b95-e6ffb8fcfe3e | Address Redacted | | | | |
| 4980b63b-cc35-4ed2-be50-cb65f822e304 | Address Redacted | | | | |
| 4980cdda-dc92-412a-95c6-ffd7f0b637d1 | Address Redacted | | | | |
| 4980d62e-ec79-4da3-bc45-a6c7b8cd9c5f | Address Redacted | | | | |
| 4980ee2c-07af-4eb8-9661-d2e9bdfbca8d | Address Redacted | | | | |
| 4980ef73-0b60-4a22-a733-fc807b1773b2 | Address Redacted | | | | |
| 4980f487-fcc3-422d-b4f2-6ef32f168975 | Address Redacted | | | | |
| 4980f8f5-234a-4b04-bd71-e68b7830246 | Address Redacted | | | | |
| 49812bd9-d144-42d4-b4f9-82e0d8fcb320 | Address Redacted | | | | |
| 4981308e-4250-4e8d-a212-aa0606498a19 | Address Redacted | | | | |
| 498132a4-1a72-4229-99b3-4ab190ed4a90 | Address Redacted | | | | |
| 49813c1e-0015-4c88-9cfb-f6df5d2d59c4 | Address Redacted | | | | |
| 498153c1-d432-434b-bbcf-03bc3dae1586 | Address Redacted | | | | |
| 49816964-7a9a-42fd-bffc-45d951fcf1ec | Address Redacted | | | | |
| 4981c775-3bea-4a0a-a52a-ee2b15cf86fe | Address Redacted | | | | |
| 4981ecba-b9ac-444c-bbf8-b623728581a5 | Address Redacted | | | | |
| 498211b2-a2a6-4fc7-8bc3-4a9ec52f4513 | Address Redacted | | | | |
| 49825e3a-8bb2-4a64-9773-6c23b9500a61 | Address Redacted | | | | |
| 498272dd-6ed9-431c-9926-ebf77859bd57 | Address Redacted | | | | |
| 498277ef-0d4c-438b-9846-ee051c2a20c9 | Address Redacted | | | | |
| 498279a4-ac59-41f9-ac70-c560bfdd3bf2 | Address Redacted | | | | |
| 498292c0-08ef-4622-af00-04886b9d1f59 | Address Redacted | | | | |
| 49829d0a-eb28-4767-b90e-06a38d144201 | Address Redacted | | | | |
| 4982a442-2188-4a29-96c8-76bcec06011f | Address Redacted | | | | |
| 4982eb1f-628a-448b-9681-a1249bd4dd11 | Address Redacted | | | | |
| 49830f79-e52c-444a-9073-7be4adaa1025 | Address Redacted | | | | |
| 498337e5-0597-46d1-a15f-49e0e6c9e1ea | Address Redacted | | | | |
| 49835480-03bb-4579-9b50-65dfc76ca6a9 | Address Redacted | | | | |
| 4983a1aa-bda9-4346-a57e-165ccaa41075 | Address Redacted | | | | |
| 4983bcad-2fec-46dc-8310-51c68b4cfe39 | Address Redacted | | | | |
| 4983d729-9c5a-4bc1-80aa-99717a5cd6f9 | Address Redacted | | | | |
| 4983f428-b15e-4abe-8bc5-e5657fb5f58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4983f4e8-4865-4e01-92d2-846d1b67539a | Address Redacted | | | | |
| 49840753-d52f-461b-bfbc-ed464f62f565 | Address Redacted | | | | |
| 498410c8-7b70-45ae-8763-5872129241e3 | Address Redacted | | | | |
| 4984182c-d94c-48e0-8442-a2f996d4a733 | Address Redacted | | | | |
| 49841d85-65c7-4fe3-91e0-2f973276515c | Address Redacted | | | | |
| 49842ff4-4eb5-45eb-8485-661127563d68 | Address Redacted | | | | |
| 4984a97-bf3e-4249-849b-71761c4b0d74 | Address Redacted | | | | |
| 49847725-831c-4173-8360-5d376aa6b5ca | Address Redacted | | | | |
| 4984980b-f38e-4c83-9430-c5f90b7af977 | Address Redacted | | | | |
| 49849840-0872-4ce9-b266-dfc00a5aa443 | Address Redacted | | | | |
| 4984a20a-9725-483e-a10d-a66c670072d4 | Address Redacted | | | | |
| 4984a738-6630-455c-a846-6128fb90db44 | Address Redacted | | | | |
| 4984aa24-4acd-4fe6-9cdc-0f4af19f0ffe | Address Redacted | | | | |
| 4984b8ff-107a-4360-92db-a2f1c2cdee54 | Address Redacted | | | | |
| 4984c2f3-1a27-4b9d-92fe-cd39816f444d | Address Redacted | | | | |
| 49850e7c-4073-4b2a-8352-fc66206d3557 | Address Redacted | | | | |
| 49853614-8017-422c-a9fc-8f40674e045c | Address Redacted | | | | |
| 49854a88-291f-4be8-b378-8abc14d189d9 | Address Redacted | | | | |
| 498558bc-c74d-4797-95d5-dcf377c4c3d0 | Address Redacted | | | | |
| 49856bdc-3212-4e3f-a8ec-baa7f032b063 | Address Redacted | | | | |
| 4985a546-6322-477c-938a-c15ae56bb783 | Address Redacted | | | | |
| 4985a661-8ec4-464e-b28f-d421802ebaa2 | Address Redacted | | | | |
| 4985cf07-48ca-4c2a-b662-d65babba87c7 | Address Redacted | | | | |
| 4985df25-7678-4f99-8dab-54839f80f56a | Address Redacted | | | | |
| 49860445-db3c-4049-9634-1139643718d7 | Address Redacted | | | | |
| 498642d7-faae-434b-bb6f-6e089ce064a0 | Address Redacted | | | | |
| 4986572b-f5ad-4a85-a8e4-e9a1424150f8 | Address Redacted | | | | |
| 498684b9-b195-46f7-8d11-3758fcf76abl | Address Redacted | | | | |
| 4986869c-679d-4f79-a856-5a14f10fdd34 | Address Redacted | | | | |
| 4986d25d-7f0f-487b-9184-aa941a1ca665 | Address Redacted | | | | |
| 4986f0ef-a214-4636-a13d-a1c0068678be | Address Redacted | | | | |
| 498723e7-929a-4a6c-b8ef-d1d533cfa88e | Address Redacted | | | | |
| 49874315-eb50-4311-92c0-0b1ebbcb59ee | Address Redacted | | | | |
| 49875340-4ac8-4acd-80fa-37b96634337b | Address Redacted | | | | |
| 4987649f-85b6-4ee2-9b99-e99fc0a0fa67 | Address Redacted | | | | |
| 49876536-f81b-45b5-9f7d-44e5f6c5d51c | Address Redacted | | | | |
| 49878e5b-c076-4fd4-b907-cf2dc8e31e39 | Address Redacted | | | | |
| 4987ca34-13fb-4819-85cd-a9d9ed42fa61 | Address Redacted | | | | |
| 4987d3ff-f64e-4111-ba40-f473649b8a99 | Address Redacted | | | | |
| 4987e9b4-13df-4e8f-bef2-a50d831885d6 | Address Redacted | | | | |
| 4988046b-8f93-4304-b7e2-61fd63fc92d2 | Address Redacted | | | | |
| 49880c81-fe9e-4470-9fb8-07d8be8a319f | Address Redacted | | | | |
| 49882f70-f8ad-4a52-a139-8ba323041c75 | Address Redacted | | | | |
| 498834db-f8e8-451b-92f3-319cd65448f6 | Address Redacted | | | | |
| 4988383d-d79c-4fec-a0ac-8d5de93ab9fc | Address Redacted | | | | |
| 49888fe6-b64a-4823-9755-0f24ecd6be84 | Address Redacted | | | | |
| 4988ec9e-f3f3-4b28-91bb-fab80ad333c1 | Address Redacted | | | | |
| 4988fe85-eb1c-4939-8b33-7774735b493é | Address Redacted | | | | |
| 4989081f-ceb4-4645-8432-956e9160b5f9 | Address Redacted | | | | |
| 49892dee-a95f-4474-8cc4-aca4213fe297 | Address Redacted | | | | |
| 49894acf-dbdd-4ae5-b373-5eac25248a75 | Address Redacted | | | | |
| 49895bcc-7bf7-4098-b8cd-b298c4a5753c | Address Redacted | | | | |
| 4989929f-79cf-48cf-b9a8-6128367578b6 | Address Redacted | Page 2922 of 10184 | | | |
| 49899dd0-d1b5-44dc-8b1e-16ddcaae76d7 | Address Redacted | | | | |
| 49899f7a-32ea-4387-b627-8c6e3b05c5b1 | Address Redacted | | | | |
| 4989a47f-569b-4fe5-a20f-f601024c8e25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4989b689-a1b6-4caa-8103-f553a5fd76c | Address Redacted | | | | |
| 4989c46a-9ac4-46d1-bebb-9932ac501847 | Address Redacted | | | | |
| 498a0e69-981b-4d27-a960-e5e7dc8edc42 | Address Redacted | | | | |
| 498a6f5c-35bb-47f7-975b-3fefb0b0507b | Address Redacted | | | | |
| 498a8b66-b1fe-4183-ae46-6e11292c4888 | Address Redacted | | | | |
| 498ab6fe-aa85-4410-ad9c-75de6fc9422a | Address Redacted | | | | |
| 498abbcd-ef4b-490e-a6d2-147f77377363 | Address Redacted | | | | |
| 498abc23-18b4-4aed-850e-59dba7c53593 | Address Redacted | | | | |
| 498af234-5169-4746-b30e-29a58ccd5b3a | Address Redacted | | | | |
| 498afe85-c675-4652-9928-68874bf387f3 | Address Redacted | | | | |
| 498b1e48-8a79-4753-9b51-a577c3c80e1c | Address Redacted | | | | |
| 498b266f-a7c1-4fbb-8972-db03241c2ba3 | Address Redacted | | | | |
| 498b2f53-a323-427a-9ce2-a66b25e645ec | Address Redacted | | | | |
| 498b7ef2-ca18-4e94-a6fc-08e9f899594c | Address Redacted | | | | |
| 498babdf-5948-49a9-b092-d51170fd87df | Address Redacted | | | | |
| 498bc9f1-f11f-42ae-96b4-02319ef0f457 | Address Redacted | | | | |
| 498bf83b-5fc3-4835-96b5-4aacbb5c1507 | Address Redacted | | | | |
| 498c23a8-a7c6-4f24-91d8-25ed36a4fadd | Address Redacted | | | | |
| 498c47ae-4292-4a9c-a1ba-5e9083b6f7ac | Address Redacted | | | | |
| 498c4923-2716-4794-9971-6e0420332db4 | Address Redacted | | | | |
| 498c4949-5c6f-424e-8955-298f66918ca6 | Address Redacted | | | | |
| 498c615a-3e16-4448-8166-f5180d2897a9 | Address Redacted | | | | |
| 498c643d-5c65-42c8-946b-05ecbece2500 | Address Redacted | | | | |
| 498c6bd4-baa3-4b4b-96e3-32cba7c1aee3 | Address Redacted | | | | |
| 498c874d-00c8-452c-a61d-a859b9cc7bc8 | Address Redacted | | | | |
| 498c8847-2488-4a5f-9cdb-55d7bb255871 | Address Redacted | | | | |
| 498c9421-2e67-403a-978d-f1f9104fe4e6 | Address Redacted | | | | |
| 498ceade-96d5-4f74-a133-20dbe467adae | Address Redacted | | | | |
| 498d4eef-7ff9-48ae-81dc-fbd4b58b9e57 | Address Redacted | | | | |
| 498d76f5-c087-4edf-9c9d-c80800d305b1 | Address Redacted | | | | |
| 498d7f7d-2e8c-46e8-a9be-21ee00d454d5 | Address Redacted | | | | |
| 498dd851-53b1-4b21-b2bd-ebf77c81e2cf | Address Redacted | | | | |
| 498dff01-ffb1-4954-adef-fd8277c32c5a | Address Redacted | | | | |
| 498e3da9-218a-43c4-b461-dfc6cbc0f55e | Address Redacted | | | | |
| 498e3e17-fae7-475b-81c9-5aecf8c8aa7c | Address Redacted | | | | |
| 498e473a-ec09-4cdf-b739-7856bb361cc9 | Address Redacted | | | | |
| 498e59e2-3868-4e1b-bb15-26b6f610cf1a | Address Redacted | | | | |
| 498e630c-6020-4369-83d7-18b2710b2c07 | Address Redacted | | | | |
| 498e6e53-c043-4ba5-8a22-6df7d91be63f | Address Redacted | | | | |
| 498e8bee-cff6-4127-b4f7-24c31b98c9f6 | Address Redacted | | | | |
| 498e9517-3603-493e-99f5-1b04ead2e889 | Address Redacted | | | | |
| 498e96a5-4b5e-49ca-bc60-ca9cc49b16de | Address Redacted | | | | |
| 498ea433-4150-4e65-abd9-803c423f9ea1 | Address Redacted | | | | |
| 498edb41-cd3c-4b91-9fd8-2b7363cb0c29 | Address Redacted | | | | |
| 498ee0c0-6df2-41d3-b9a6-a99068cf90b3 | Address Redacted | | | | |
| 498f099b-ede8-408f-aaee-024ae43a593a | Address Redacted | | | | |
| 498f38ef-9caa-44ce-bd1c-0efe2cd4954b | Address Redacted | | | | |
| 498f60fa-be67-4bc4-8922-124ede5cd741 | Address Redacted | | | | |
| 498f9de2-5a2d-4f1c-bc8e-662502a2bb62 | Address Redacted | | | | |
| 498fbc53-fe41-4ae8-9743-0f6b6a57440c | Address Redacted | | | | |
| 498fc733-ac9e-49f2-a072-aa72d4fdd26f | Address Redacted | | | | |
| 498ff9bc-f59e-498f-a09e-63133e9e7e59 | Address Redacted | | | | |
| 499012c1-da0a-4038-a32e-ae0b8a16735c | Address Redacted | | | | |
| 49904143-6a25-471c-84a7-1d76bcc5a7fe | Address Redacted | | | | |
| 49904f78-fd93-478e-ae91-78b01abc2c6f | Address Redacted | | | | |
| 49905dcc-f8bc-44c0-a0d4-a8db114c79b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49906e09-0776-426f-812e-8220b1dcc8f2 | Address Redacted | | | | |
| 49907ce9-06e0-44d6-b097-265728539a7e | Address Redacted | | | | |
| 49908505-f11a-46d8-8950-45e1d3296d41 | Address Redacted | | | | |
| 4990960c-e4ec-4e31-9953-14cbd98d3284 | Address Redacted | | | | |
| 49909fbc-bd38-4a8c-b5c5-628ad0c0dbce | Address Redacted | | | | |
| 4990a14b-8fb2-4a3b-97bd-da34a563de7f | Address Redacted | | | | |
| 4990b1f7-d532-4cb6-bf1c-3dfa219a45c1 | Address Redacted | | | | |
| 4990f077-6564-49ac-9902-82cf86d7ac71 | Address Redacted | | | | |
| 4990f5a7-c787-4cfc-9985-194602be0b7f | Address Redacted | | | | |
| 4991644f-4525-4e5b-9789-36b64616032C | Address Redacted | | | | |
| 4991811d-9969-4b80-88f6-36ce715d9b6a | Address Redacted | | | | |
| 4991942c-11dd-440f-a0e0-ac0b31bf19e2 | Address Redacted | | | | |
| 4991ac39-2947-4200-adc3-c6b1058e5677 | Address Redacted | | | | |
| 4991ea88-336b-4aaa-9631-3ce220308a57 | Address Redacted | | | | |
| 4991f7a2-9bf7-4062-819a-2ee646747d3a | Address Redacted | | | | |
| 4992066c-29f0-4392-8cd6-a4c1a8cb19b8 | Address Redacted | | | | |
| 499209ea-88b2-44f5-a5b4-f70d99a28a58 | Address Redacted | | | | |
| 49920eeb-e959-4aff-bfe8-a8e7dbdac676 | Address Redacted | | | | |
| 49923842-c596-46bf-b834-33174ffe3398 | Address Redacted | | | | |
| 4992600e-c6e9-4aed-b2f9-f4ba48cacbe8 | Address Redacted | | | | |
| 4992775b-9cf0-4f12-9328-fae38608229c | Address Redacted | | | | |
| 49927ea3-7b83-45cc-b986-668db4e1e888 | Address Redacted | | | | |
| 49928f73-e67b-4404-abd0-d89878143f4a | Address Redacted | | | | |
| 4992a9ef-2340-4f40-86ce-f1c8905f7d05 | Address Redacted | | | | |
| 4992af0d-e05d-4784-ad54-8a2fb94ce8e7 | Address Redacted | | | | |
| 499319c2-be98-482d-9daa-efe9e2d48dc8 | Address Redacted | | | | |
| 49934c11-b7c6-4ca9-8b07-c5a2ddaeeeeb | Address Redacted | | | | |
| 49935445-d977-4988-8f91-73b5389bc052 | Address Redacted | | | | |
| 49937901-f5a3-417f-ad6a-e8dc0d80ef7b | Address Redacted | | | | |
| 49937e7a-8072-4755-8572-306b66a6036f | Address Redacted | | | | |
| 499387ec-1ae5-46fc-b09f-c9a005923583 | Address Redacted | | | | |
| 49938a85-0ec7-484a-b3b2-662dcafa3c87 | Address Redacted | | | | |
| 4993aec1-ad24-49a8-8dd0-b89780cab3cc | Address Redacted | | | | |
| 4993bfb5-5f40-404e-a158-721df0515621 | Address Redacted | | | | |
| 4993c2a5-a2f7-4956-9c71-000838eedf1e | Address Redacted | | | | |
| 4994108d-a401-467e-92d6-98826668740E | Address Redacted | | | | |
| 499415d2-0e09-4f4a-9d3a-37e620422a65 | Address Redacted | | | | |
| 49942a01-dd6f-4e9a-b5b7-36d5cf456d55 | Address Redacted | | | | |
| 4994659G-3254-46b2-83c3-92f8b1837e4! | Address Redacted | | | | |
| 499465a8-ef4c-4ec9-bdd4-b9d019aefa0a | Address Redacted | | | | |
| 49949430-d1a6-4bd0-b784-c4c65c558619 | Address Redacted | | | | |
| 4994997e-7a56-4df1-af57-e2f5f49f4a9c | Address Redacted | | | | |
| 4994a900-463a-4630-9af0-a2f363f351e1 | Address Redacted | | | | |
| 4994d579-43b8-41f3-90f4-fe960c494294 | Address Redacted | | | | |
| 49951dc9-83c3-44f2-ab74-c10336f962cf | Address Redacted | | | | |
| 49951dee-5477-4566-9c08-a08c7fdaaaaC | Address Redacted | | | | |
| 49954386-2b1b-4aea-a504-4812df007821 | Address Redacted | | | | |
| 499594ce-96c9-4e96-ac28-7fffc4716943 | Address Redacted | | | | |
| 499596f0-2b46-4403-8b4b-7ea6a81e084a | Address Redacted | | | | |
| 499639b4-a5c2-49be-82a9-525929bfb9a6 | Address Redacted | | | | |
| 49966054-4c5b-4e82-8255-e86ac452db0e | Address Redacted | | | | |
| 49966bb9-08de-4cce-b95d-4b5bf04fdacf | Address Redacted | | | | |
| 49966e21-5049-4fb0-a4d7-05829c97e115 | Address Redacted | | | | |
| 49966ff8-6ef0-4e2a-99e5-bc794769ef2c | Address Redacted | | | | |
| 4996e8e9a-907d-456c-a551-70ab3f7fac4b | Address Redacted | | | | |
| 4996cd07-7b76-4f29-ba0b-cae08c72a561 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4996ddb0-0438-4513-96b5-f04466d26bc1 | Address Redacted | | | | |
| 49974173-bb43-4719-9ac1-6dfe35a80444 | Address Redacted | | | | |
| 499762ac-8d24-43a0-b7a5-0163ceee98aa | Address Redacted | | | | |
| 49977922-0c4a-4659-acc2-6ed427258429 | Address Redacted | | | | |
| 499783b5-3d90-4512-88e4-a4de4bf3eab4 | Address Redacted | | | | |
| 4997b422-7fa2-4d0b-93df-0647cdea4111 | Address Redacted | | | | |
| 4997ba20-155f-4635-b5ef-c76ef0b45715 | Address Redacted | | | | |
| 4997cfd2-a6a8-40e4-8774-7d9820ede327 | Address Redacted | | | | |
| 4997e312-944a-43cb-9b34-aea2da819e32 | Address Redacted | | | | |
| 49980502-ff8b-400c-b7e1-ce559857f4a1 | Address Redacted | | | | |
| 49982cfe-33a5-4382-907b-d5b4b210f157 | Address Redacted | | | | |
| 49984610-8810-4e9a-826e-0c33c8ed6c94 | Address Redacted | | | | |
| 499865a1-32e6-4c29-b5f4-b6dcbc3ac47b | Address Redacted | | | | |
| 4998864a-be66-4238-8e05-e9f2505cbf17 | Address Redacted | | | | |
| 49990d7a-168a-4481-bfec-90c569bad93a | Address Redacted | | | | |
| 49992b8e-9aff-4c9e-9b3b-9ba5a3814fc0 | Address Redacted | | | | |
| 4999387b-70ce-495e-a4b8-0dd0c639ad9f | Address Redacted | | | | |
| 49994d92-6183-4051-be0d-b40762f18b77 | Address Redacted | | | | |
| 49996594-4857-4e29-8def-c2cad6a01ec0 | Address Redacted | | | | |
| 499976a4-6737-44bc-b2f8-170f7a0a3919 | Address Redacted | | | | |
| 4999c30d-e097-4a41-bc1f-d6ab0dd33d2f | Address Redacted | | | | |
| 4999fb1e-c3db-43fd-a8d7-8fb623593472 | Address Redacted | | | | |
| 499a1333-9c5f-467e-b700-d3e46d91be5e | Address Redacted | | | | |
| 499a6bf9-1e65-4f2b-ba8f-858b0f452e0c | Address Redacted | | | | |
| 499a95fd-4866-43fd-ade0-e2b21d43c5ac | Address Redacted | | | | |
| 499aa7a3-0431-4068-8633-58b91447fd79 | Address Redacted | | | | |
| 499ac62d-8710-489f-be80-b9002b385836 | Address Redacted | | | | |
| 499ac9ea-79d4-4206-9cdd-0f340560d4ba | Address Redacted | | | | |
| 499ad2f8-fdfb-4bed-9a2b-aa0edc9427cb | Address Redacted | | | | |
| 499ad589-1682-46bd-b4af-e1bd479fff79 | Address Redacted | | | | |
| 499b0f83-714d-4f49-85fb-e0d28020718! | Address Redacted | | | | |
| 499b54b6-4e20-40eb-9aa3-2e01cee179c4 | Address Redacted | | | | |
| 499b7d5f-aa13-47ea-bf9e-9657701d02e2 | Address Redacted | | | | |
| 499b8280-8eba-4a6c-8e2c-99d9ce636a55 | Address Redacted | | | | |
| 499b8881-77a9-434f-bb15-09c0b9dede9d | Address Redacted | | | | |
| 499b9048-0c5f-4b36-9f20-01e6c89f1f26 | Address Redacted | | | | |
| 499ba788-6ff0-4339-8225-7a0570a95363 | Address Redacted | | | | |
| 499bba07-46f0-441b-a940-a2149417e6a7 | Address Redacted | | | | |
| 499bc36a-9e6f-4211-92e7-de92089144c7 | Address Redacted | | | | |
| 499bce22-7c3d-4898-bc84-6b65ac36b016 | Address Redacted | | | | |
| 499be531-6065-430c-878e-336973d9f4a2 | Address Redacted | | | | |
| 499c40e5-cc61-4774-a5ea-23837e711cd6 | Address Redacted | | | | |
| 499c4421-9536-4578-b074-91c2c100a8b4 | Address Redacted | | | | |
| 499c6adb-510f-4fb5-90fb-d83494c3e3a4 | Address Redacted | | | | |
| 499c8bf0-76f2-404d-9866-9bff730f6f85 | Address Redacted | | | | |
| 499c9a30-70ee-4ce7-ada4-0fb05fe88ee1 | Address Redacted | | | | |
| 499ca0c2-f738-452d-ac1d-8cd1d99e5949 | Address Redacted | | | | |
| 499ca482-a903-4384-b70c-c2c0a729742e | Address Redacted | | | | |
| 499cd51c-8b51-44f1-b674-6d3615d1b0bd | Address Redacted | | | | |
| 499ce9ca-1b6f-4519-b94b-283bdc9d4093 | Address Redacted | | | | |
| 499ceff2-a240-4be8-9eb5-804683d2b2d5 | Address Redacted | | | | |
| 499d5132-5a77-45c4-bd24-3f81d6e0c700 | Address Redacted | | | | |
| 499d53a8-979f-4cc0-90ca-0bed3b67cb0f | Address Redacted | Page 2925 of 10184 | | | |
| 499d5737-af83-43f4-bb41-49ca1f4959ba | Address Redacted | | | | |
| 499d5bc2-5c64-4fb4-8372-34e8721dabe6 | Address Redacted | | | | |
| 499d5d37-380c-4607-ae32-e6ce8f16aaad | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 499d6d86-1f63-48d7-a778-a17e5e1e6133 | Address Redacted | | | | |
| 499d7fec-6ec0-4d27-92a6-2b81b5f71f4f | Address Redacted | | | | |
| 499d878d-f63b-499b-a350-86a283726a24 | Address Redacted | | | | |
| 499dacf9-db4e-49b3-a0b9-aaa59b2b3a8a | Address Redacted | | | | |
| 499dc100-408e-47ad-9bac-15e8a74aa716 | Address Redacted | | | | |
| 499e0b01-a870-4fe5-ab65-2bc3d391d5cf | Address Redacted | | | | |
| 499e0ed8-8ed9-4c16-828f-260bd1e2cf00 | Address Redacted | | | | |
| 499e2006-63d8-4348-9fa9-167136d05bfa | Address Redacted | | | | |
| 499e372f-2948-4ed6-8d64-fee5e7408f4c | Address Redacted | | | | |
| 499e4b8b-a916-40dc-9fe6-bee7edbb1021 | Address Redacted | | | | |
| 499e6749-034f-49ae-83dc-02a21113a097 | Address Redacted | | | | |
| 499e7cfa-a616-450a-b27d-6bb5bcf49e52 | Address Redacted | | | | |
| 499e7d40-2b7c-47b2-89bf-852a987cb9dd | Address Redacted | | | | |
| 499e88a8-07a0-46ec-8888-82d1a67649a7 | Address Redacted | | | | |
| 499e9c12-f7cd-4c40-bae6-75eabe67a1a2 | Address Redacted | | | | |
| 499ec89f-f390-4f3f-a218-3be6e733673e | Address Redacted | | | | |
| 499ed167-471c-43d8-8a73-b5abb15dbb1f | Address Redacted | | | | |
| 499ed1b4-45b9-44b7-9900-8c56ae5eee59 | Address Redacted | | | | |
| 499ee597-433c-40c1-8592-65f1a9a30d8 | Address Redacted | | | | |
| 499f5326-8e17-465f-81dd-9ef2e48c714e | Address Redacted | | | | |
| 499f660c-c276-4a9d-b52c-19c02f5fedf7 | Address Redacted | | | | |
| 499f7a54-c6b0-4f87-8229-6883cca12fe3 | Address Redacted | | | | |
| 499f8e24-68b1-4096-a2d5-51f81899cf4 | Address Redacted | | | | |
| 499f9824-5da5-456b-b57e-825087bd4d37 | Address Redacted | | | | |
| 499f9de5-bdd1-47bd-bd14-d0aaaede91be | Address Redacted | | | | |
| 499fb495-a203-43b2-961b-f4b8247e661b | Address Redacted | | | | |
| 499fb6ab-6efb-4b65-85b6-972c7616040b | Address Redacted | | | | |
| 499fe142-5d49-4490-895b-7ed15a74eb58 | Address Redacted | | | | |
| 499ff320-c4ca-48ab-8545-4401b86fa39c | Address Redacted | | | | |
| 499ffd3d-b2c9-488b-b5d3-8b1c3caead22 | Address Redacted | | | | |
| 49a00702-26bb-4593-9514-407efe5feb87 | Address Redacted | | | | |
| 49a0156e-d073-4cb9-b128-e5268591dfc6 | Address Redacted | | | | |
| 49a06907-2df5-411d-8a45-b80b20e8e6bb | Address Redacted | | | | |
| 49a0776b-7392-4212-8dc2-5b1be4d55e37 | Address Redacted | | | | |
| 49a0a3ed-e13f-4b5d-ad36-daba4be34b9e | Address Redacted | | | | |
| 49a0b01e-4976-46e2-9925-99870597aa23 | Address Redacted | | | | |
| 49a0ca47-2354-4d20-980b-16f1ac36756b | Address Redacted | | | | |
| 49a0cc3e-a588-4db3-a565-589614ae6a51 | Address Redacted | | | | |
| 49a0f0fb-ab10-42c5-b4e8-08c5224da05f | Address Redacted | | | | |
| 49a11155-9d60-497d-8360-82642fe57b46 | Address Redacted | | | | |
| 49a131b9-6a13-40a3-8f60-95917e8fb00c | Address Redacted | | | | |
| 49a16a95-8a9d-420e-9a9d-ace2563b5a60 | Address Redacted | | | | |
| 49a18288-7365-4353-a7ed-0c60a642f719 | Address Redacted | | | | |
| 49a19867-f369-4458-9149-0cf553f1329e | Address Redacted | | | | |
| 49a1aa0e-f250-45a9-8845-96cf48fd2560 | Address Redacted | | | | |
| 49a1be4c-43ce-482c-ab6c-466faafe9092 | Address Redacted | | | | |
| 49a21889-a3a4-4fdf-9dcc-94c0f30a5571 | Address Redacted | | | | |
| 49a22227-c7df-48ce-bec5-ab284a1ab6f5 | Address Redacted | | | | |
| 49a24012-1aa6-477b-ac36-267172045064 | Address Redacted | | | | |
| 49a26b68-f372-4fec-93c9-9750e359fb2b | Address Redacted | | | | |
| 49a27349-d4ff-4e2f-9003-02c15b4151ae | Address Redacted | | | | |
| 49a27bb2-1bef-4ae2-82fe-0a54e0785e26 | Address Redacted | | | | |
| 49a27ccc-ca07-419d-bf45-9d92be1be232 | Address Redacted | Page 2926 of 10184 | | | |
| 49a27d04-8fff-43ce-827a-6641c42ab802 | Address Redacted | | | | |
| 49a2cbc0-058e-4fae-9de1-955597f48975 | Address Redacted | | | | |
| 49a31c83-b5bf-4e53-82e9-98df8a7c59a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49a32a55-73bb-4b4a-a688-8b21c848756a | Address Redacted | | | | |
| 49a3427b-de8a-4694-8b33-aff0275c3cac | Address Redacted | | | | |
| 49a35f2f-dd92-4258-a83e-fd95d4ee8c98 | Address Redacted | | | | |
| 49a39c9b-289c-4d48-a700-37608b1c9b5e | Address Redacted | | | | |
| 49a3a2ea-b79e-46d6-8fcc-d04b20282a4d | Address Redacted | | | | |
| 49a3c5e8-a9eb-4f74-8680-ec909f4398b2 | Address Redacted | | | | |
| 49a3ce09-b557-455c-94bb-2b0849439a90 | Address Redacted | | | | |
| 49a3d436-3f15-4670-87dd-69e5370e3741 | Address Redacted | | | | |
| 49a3e3c3-aded-47cb-81c6-073b12226bc2 | Address Redacted | | | | |
| 49a3e4eb-a366-4e60-8ae9-c7f7e138b67b | Address Redacted | | | | |
| 49a3f8c3-64b6-4cbf-bd0e-81701f1ada39 | Address Redacted | | | | |
| 49a400fb-3b48-4938-a733-a9fe637379b5 | Address Redacted | | | | |
| 49a4188f-dab9-4a93-99d0-3cf78e92e4c7 | Address Redacted | | | | |
| 49a422d8-fb1f-4ee5-bf40-1b2dbbc35735 | Address Redacted | | | | |
| 49a46a86-db2c-4a4c-b963-d662a8c51eb1 | Address Redacted | | | | |
| 49a494bf-78e0-402f-b623-60cfec0abe07 | Address Redacted | | | | |
| 49a4ae2a-2ca9-460a-a18d-fe19fe40226C | Address Redacted | | | | |
| 49a4bd12-c5fc-46a6-a97d-8c6907885491 | Address Redacted | | | | |
| 49a4ce2e-9f8e-460e-a41a-2cdc3640d4bf | Address Redacted | | | | |
| 49a4f4f4-ecdc-4680-9433-36571f964a3€ | Address Redacted | | | | |
| 49a52f76-8217-4eaa-9f8a-ea0a33498d65 | Address Redacted | | | | |
| 49a5488c-4141-45ba-973a-33a7532ddc2C | Address Redacted | | | | |
| 49a55c2a-d1bd-4c18-876e-9f9a4aca1994 | Address Redacted | | | | |
| 49a57cc5-05aa-47d9-9317-4dc5cf4b3bc1 | Address Redacted | | | | |
| 49a58e16-8c68-4038-9c98-87f7de6ec23c | Address Redacted | | | | |
| 49a5cf9a-6c7a-494c-b3c9-d4e74ca41bc0 | Address Redacted | | | | |
| 49a616d9-102f-4338-b0a2-f0d2c3e3978b | Address Redacted | | | | |
| 49a62315-d448-4aef-befd-9c8f19ed5986 | Address Redacted | | | | |
| 49a66e82-bef8-4037-bae1-234aa25be699 | Address Redacted | | | | |
| 49a68105-7a58-412a-853e-ae42f1bbcb2C | Address Redacted | | | | |
| 49a686ee-45f9-445c-879c-c5b9a3fc4d8b | Address Redacted | | | | |
| 49a68cc4-1f41-4f02-a915-0e20ba464ad8 | Address Redacted | | | | |
| 49a6a0f0-f66b-48c4-89a0-e38c6061a079 | Address Redacted | | | | |
| 49a6ad63-7d93-4efd-9987-85ac842dd395 | Address Redacted | | | | |
| 49a6b2e5-e2f9-4fd3-8b9c-31b017ee779f | Address Redacted | | | | |
| 49a6c54d-fb72-47e0-95b0-5b865cdc7064 | Address Redacted | | | | |
| 49a6cd98-7886-400f-a5aa-0d41f6ab456C | Address Redacted | | | | |
| 49a6d43d-918a-4071-869f-d193a8e108bl | Address Redacted | | | | |
| 49a6e964-202b-428e-9459-25d7da2f2622 | Address Redacted | | | | |
| 49a6fc13-5395-43c4-86ef-3ed62e60f4f7 | Address Redacted | | | | |
| 49a704a5-d66a-4b44-9bfe-58ac74fca1e9 | Address Redacted | | | | |
| 49a71407-8657-4e55-8edb-e0093809d703 | Address Redacted | | | | |
| 49a71468-0e14-432b-afa6-34dc91103142 | Address Redacted | | | | |
| 49a74297-2774-47f4-a01e-f7c7af4bf9b8 | Address Redacted | | | | |
| 49a756d9-62ee-4b86-bc7a-3ce91e4fe222 | Address Redacted | | | | |
| 49a785e7-70c4-4d7c-9c9c-ddaa6a25ffb6 | Address Redacted | | | | |
| 49a7b36d-ad82-42e8-bafa-d0b481fe211e | Address Redacted | | | | |
| 49a7de5b-5df3-44e8-9f32-6faac797653e | Address Redacted | | | | |
| 49a7e934-857a-4d90-918a-5ce0fe26462C | Address Redacted | | | | |
| 49a807bb-bb7f-4f85-89fe-d127dfcf9711 | Address Redacted | | | | |
| 49a82968-2809-4cf7-80e4-2c546e6eeab7 | Address Redacted | | | | |
| 49a82990-5faf-40a8-a91d-6ad6581e6c6C | Address Redacted | | | | |
| 49a82b31-8c5e-4f57-8fa1-a1207af82c73 | Address Redacted | | | | |
| 49a8d2aa-458a-434f-b052-f53af60beaaa | Address Redacted | | | | |
| 49a94b46-2acc-4dad-9c57-4bed046bbe63 | Address Redacted | | | | |
| 49a9774d-443e-4c3c-ac58-d148d3741c29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49a98247-d9e9-4a58-8e29-82cc92359f25 | Address Redacted | | | | |
| 49a98d90-6e90-42c0-b4ff-24f91ff8930a | Address Redacted | | | | |
| 49a9a5e3-4a2e-40e2-8cf5-50951bca34ec | Address Redacted | | | | |
| 49a9ca71-4072-45f9-8c18-cc27a090b6f8 | Address Redacted | | | | |
| 49a9fb5b-4e39-4396-a7ad-214cbb7eab8C | Address Redacted | | | | |
| 49aa03db-664b-47dc-b046-3eb1c4d636e3 | Address Redacted | | | | |
| 49aa1ed5-0c34-4055-965c-3381c5e23e3b | Address Redacted | | | | |
| 49aa2f70-6f94-4a8b-a024-ad1393d28e9b | Address Redacted | | | | |
| 49aa3564-9db8-4f03-a6dc-3a07d087385C | Address Redacted | | | | |
| 49aa474d-c9d1-4989-89dd-de6f907c0caf | Address Redacted | | | | |
| 49aa5f42-7089-4c03-82ab-ebafd4b41a3b | Address Redacted | | | | |
| 49aa633f-bc03-4ead-88b6-b568088f2506 | Address Redacted | | | | |
| 49aa6e7f-67a3-4639-b671-13341f5f7dea | Address Redacted | | | | |
| 49aa842b-80fc-4545-a2e9-b0c334b22516 | Address Redacted | | | | |
| 49aa930c-2cb8-4cdc-8ed7-0133cf410217 | Address Redacted | | | | |
| 49aac097-c906-46f0-a6bc-12ceb4d89375 | Address Redacted | | | | |
| 49aacd38-1ebd-487e-9e05-705cd0277bf2 | Address Redacted | | | | |
| 49aafcea-8061-4770-b807-5753152cbceb | Address Redacted | | | | |
| 49ab1a20-1901-4838-8b26-7c64562ee1c0 | Address Redacted | | | | |
| 49ab1fa5-76fa-4f16-b5bf-578ae5e6a5e2 | Address Redacted | | | | |
| 49ab20ef-8f74-44b6-b13e-dd96bb526264 | Address Redacted | | | | |
| 49ab238c-7a8f-44db-909c-931ddf429a69 | Address Redacted | | | | |
| 49ab3208-9e99-4374-b0c0-cd55aeceea66 | Address Redacted | | | | |
| 49ab3af8-e69a-48ff-beb7-cbce20bf06ca | Address Redacted | | | | |
| 49ab602b-9a14-4977-90f9-a3673204719€ | Address Redacted | | | | |
| 49abcf77-e6b7-4f2a-9116-0e2de52fab0c | Address Redacted | | | | |
| 49abd12b-deba-4508-82cb-f3bd78012595 | Address Redacted | | | | |
| 49abd14f-1055-456f-bda8-4e225f363142 | Address Redacted | | | | |
| 49abe115-0823-478a-91b5-93c43bde02f6 | Address Redacted | | | | |
| 49abe9e9-f726-4626-b397-17072fb75132 | Address Redacted | | | | |
| 49ac0da5-4695-49ab-87a5-41ae4082d3fa | Address Redacted | | | | |
| 49ac5997-84eb-47d6-9916-f777b9957f76 | Address Redacted | | | | |
| 49ac7760-214c-42e6-be0d-27f8f24813dd | Address Redacted | | | | |
| 49acab2d-c500-40ad-81e8-8d189a87ff8b | Address Redacted | | | | |
| 49acb95d-5013-411b-95a4-85dca0dadafe | Address Redacted | | | | |
| 49acdaf4-74a6-45f0-a6eb-0a60eccdfbf9 | Address Redacted | | | | |
| 49ace911-489e-474b-9319-6a6036e78e05 | Address Redacted | | | | |
| 49acea48-f58d-4ab5-815a-e8524e1daae3 | Address Redacted | | | | |
| 49ad177f-3056-440a-b784-d5e53acfb683 | Address Redacted | | | | |
| 49ad4fec-96de-49c9-96e7-8fddce9551b4 | Address Redacted | | | | |
| 49ad6791-5fef-4135-b288-0d4b32a1e2da | Address Redacted | | | | |
| 49ad87ca-3968-46a6-b5b0-bffcb318ec7e | Address Redacted | | | | |
| 49ade064-a58a-45c6-9e5f-f2fc28060212 | Address Redacted | | | | |
| 49ae09dd-39c3-4bab-afff-0cb64cc76c0e | Address Redacted | | | | |
| 49ae1578-a41a-4171-b733-dc103d497211 | Address Redacted | | | | |
| 49ae1bd1-d2fe-434f-93f4-f9e301674e74 | Address Redacted | | | | |
| 49ae3cb2-2c77-49c8-a9dc-2e8909837025 | Address Redacted | | | | |
| 49ae4669-50b1-4464-8319-d18230672cc4 | Address Redacted | | | | |
| 49ae641c-617b-4ea8-a8d4-9a4cb9d3e3fe | Address Redacted | | | | |
| 49ae6efd-5737-423f-aa08-4e850fada31C | Address Redacted | | | | |
| 49aea6ab-1815-434c-add0-72d6931d6906 | Address Redacted | | | | |
| 49aeac38-3137-460d-b85b-b0a7ee8c4245 | Address Redacted | | | | |
| 49aec4dc-6a4e-4d89-a1f5-94c213563075 | Address Redacted | | | | |
| 49aec62a-6c7e-4f00-a6bd-5dbfdea548b8 | Address Redacted | | | | |
| 49aeca19-03a9-4e69-8cd7-b3a3560d206C | Address Redacted | | | | |
| 49af18ce-eca6-4d60-b4e6-26122e4a9329 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49af292b-8854-4619-91f8-d3a481b09747 | Address Redacted | | | | |
| 49afaaa0-f295-4a46-9940-ca591af62a4t | Address Redacted | | | | |
| 49afce58-5661-45c8-9db9-02a5913004c2 | Address Redacted | | | | |
| 49b002df-014e-4ed7-97aa-0fe088b86a8a | Address Redacted | | | | |
| 49b01fe2-5cf7-4bd0-bd80-78b32998d311 | Address Redacted | | | | |
| 49b04f36-755a-4358-ba39-0c1f54db216€ | Address Redacted | | | | |
| 49b05b8d-90cd-486e-8b7e-b17d8e8ca565 | Address Redacted | | | | |
| 49b0634e-06a6-49d1-b3ae-2e49d73ff37f | Address Redacted | | | | |
| 49b08926-7ea5-4a0e-88d3-0cd040c1fdc3 | Address Redacted | | | | |
| 49b0c238-a3b8-4ee7-b109-1ab582b27a25 | Address Redacted | | | | |
| 49b0d17a-d143-4ae8-8037-aeb4fb1c6655 | Address Redacted | | | | |
| 49b0d4ad-8538-4625-abbf-3f4f372e6edc | Address Redacted | | | | |
| 49b1019c-f554-4784-8f72-dc64e62cf90C | Address Redacted | | | | |
| 49b102db-86e2-4d43-9800-2e84db63892e | Address Redacted | | | | |
| 49b115d8-0737-49cf-bf27-ed31b0e6a6d6 | Address Redacted | | | | |
| 49b140c4-e1bf-46ae-8ed7-e0355d4b6ff9 | Address Redacted | | | | |
| 49b157ab-f5f4-439e-92bf-b9d21c1c08ec | Address Redacted | | | | |
| 49b1625c-d597-4fae-9b4d-c837110dd52c | Address Redacted | | | | |
| 49b16368-58ce-4b1e-a8d3-a953cb380752 | Address Redacted | | | | |
| 49b16f4f-1a33-4fc4-bc07-0a2e1b01b45f | Address Redacted | | | | |
| 49b1afb8-d9f6-4883-ae60-9a1385f4b555 | Address Redacted | | | | |
| 49b1c866-a931-49ce-bf19-1eb6275dbb29 | Address Redacted | | | | |
| 49b1eb98-4137-46fd-8fd3-6d81234f2f84 | Address Redacted | | | | |
| 49b1efb9-6089-4b06-ae03-bbc4a794f83f | Address Redacted | | | | |
| 49b1f346-d1eb-47bb-adec-fb40ef63fa01 | Address Redacted | | | | |
| 49b2693e-0734-4023-81d5-238d01eaa162 | Address Redacted | | | | |
| 49b27ed2-07bc-4561-9cc5-ebdad6f788ce | Address Redacted | | | | |
| 49b282da-0928-4c3a-bdb9-67da04f3b723 | Address Redacted | | | | |
| 49b289f6-58e4-4390-9e30-6472e0cfa4d5 | Address Redacted | | | | |
| 49b29271-f113-48fb-a9d9-de6f15aa32dc | Address Redacted | | | | |
| 49b298fe-17b5-45e0-ad4e-0154de4eafd3 | Address Redacted | | | | |
| 49b2b493-e557-4881-ab73-ae20dcf98073 | Address Redacted | | | | |
| 49b2b8b6-283b-434a-bee5-7bb8973e5675 | Address Redacted | | | | |
| 49b2c48c-ce6d-4733-bb99-be534cf55733 | Address Redacted | | | | |
| 49b2e4ea-bb33-4d9d-bf1a-783e026516df | Address Redacted | | | | |
| 49b2fbd6-b847-4a65-a16b-819f13f038f2 | Address Redacted | | | | |
| 49b321cd-0f6a-4ae1-8207-ad0f63311ba€ | Address Redacted | | | | |
| 49b3509c-331c-4b03-8074-6d292ba54541 | Address Redacted | | | | |
| 49b369ea-46b3-4c16-a77a-5f3cf4fb7478 | Address Redacted | | | | |
| 49b39540-96b5-49ce-87a9-72e80008b47b | Address Redacted | | | | |
| 49b3aea7-2513-467e-997e-f638dfbe433f | Address Redacted | | | | |
| 49b3be48-b1b7-4ef6-8967-334af10ad3e4 | Address Redacted | | | | |
| 49b3beaa-42ca-4f9e-90f9-e6ade6c85375 | Address Redacted | | | | |
| 49b3da41-441c-41db-a353-a7273dea4e6C | Address Redacted | | | | |
| 49b3e88b-1b4a-4253-b550-ae07b5aed7bb | Address Redacted | | | | |
| 49b404ae-281c-415b-aa1e-a0d8ad2d15ff | Address Redacted | | | | |
| 49b40e6a-a63d-42b8-bf4b-afc4b91567a8 | Address Redacted | | | | |
| 49b4396c-6068-468e-9986-4451abebe565 | Address Redacted | | | | |
| 49b441bd-a19a-4809-affd-c18dda9a66aC | Address Redacted | | | | |
| 49b47e6b-9f7f-413e-a5b5-69b8fa216591 | Address Redacted | | | | |
| 49b48181-c71a-48d3-b50c-ef1da8efecdb | Address Redacted | | | | |
| 49b48478-5667-45c5-8842-86980049e52b | Address Redacted | | | | |
| 49b4db64-a724-4738-8cb7-378c100cdffa | Address Redacted | | | | |
| 49b4f069-843a-4150-b0e3-188179edc535 | Address Redacted | | | | |
| 49b50669-4ceb-4bf1-8588-c3b63c66b697 | Address Redacted | | | | |
| 49b51837-32ca-400b-98e4-b30cd84bed69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49b525b1-453c-47c1-9b0e-7900f2763ccd | Address Redacted | | | | |
| 49b53264-5fb6-40d4-bbf3-7f801789162f | Address Redacted | | | | |
| 49b54637-d86b-4601-961e-2f52587bd73d | Address Redacted | | | | |
| 49b56ac6-96a0-4866-adb0-a9dc286904c2 | Address Redacted | | | | |
| 49b571c0-5149-4e01-9293-43c9b6a279c9 | Address Redacted | | | | |
| 49b580ef-6855-4280-b095-82b1b6d466ab | Address Redacted | | | | |
| 49b5c431-6d87-4314-8b3f-3b17dde6c666 | Address Redacted | | | | |
| 49b5e805-226e-46c0-a548-7f4b7938e781 | Address Redacted | | | | |
| 49b5f4b4-0f48-4f74-b053-e4a142dc138f | Address Redacted | | | | |
| 49b5ffe3-cc38-4415-a84a-4f82d3c0ce35 | Address Redacted | | | | |
| 49b60c5f-4d91-4b64-b0ba-7aec51394ddd | Address Redacted | | | | |
| 49b627ea-8540-4aa4-b594-c8eea4513faC | Address Redacted | | | | |
| 49b63924-b248-4681-b058-ad20b23cdaf1 | Address Redacted | | | | |
| 49b65b6f-b08e-42d3-a134-7ebbd7384218 | Address Redacted | | | | |
| 49b67a55-8afc-42d6-ae85-d3c779bb1e48 | Address Redacted | | | | |
| 49b69133-8ba8-44eb-ba5b-99a75530005e | Address Redacted | | | | |
| 49b69178-7a2e-4e76-9681-aae9990a79bC | Address Redacted | | | | |
| 49b6924a-fba1-4296-9642-4a2d9a895437 | Address Redacted | | | | |
| 49b6b74a-eab8-43da-b2ee-bccbcecc6960 | Address Redacted | | | | |
| 49b6bc17-37a7-40e5-9cd7-6db9e7f6048a | Address Redacted | | | | |
| 49b6ec95-908c-4f80-b26c-528db13643c4 | Address Redacted | | | | |
| 49b709ca-463a-4d9e-b363-ab9d20cac0b8 | Address Redacted | | | | |
| 49b7104a-00e1-4521-902d-02ded22b681b | Address Redacted | | | | |
| 49b71daa-810d-4b27-8632-f92bcb30e6b4 | Address Redacted | | | | |
| 49b7d3c8-0e18-43f8-9bd0-3f6d5f83440€ | Address Redacted | | | | |
| 49b7e863-3b85-46a4-bcd8-7fe3ea98964b | Address Redacted | | | | |
| 49b7f097-4908-4640-9359-62dedb1d0813 | Address Redacted | | | | |
| 49b80391-b44a-4238-8d87-6c680260d178 | Address Redacted | | | | |
| 49b810c2-4a64-4155-bdf0-ec921c1b8ee4 | Address Redacted | | | | |
| 49b83245-caeb-4501-b2f0-c9a013dd7954 | Address Redacted | | | | |
| 49b842d3-4f18-4f50-9775-21ddcfcadecd | Address Redacted | | | | |
| 49b843a4-c8fe-454a-9da7-d07d47aff822 | Address Redacted | | | | |
| 49b85c3d-3496-4e38-95d1-a5b2516e5944 | Address Redacted | | | | |
| 49b87b98-0b86-44ee-a460-546304a8c0af | Address Redacted | | | | |
| 49b8ad3e-c861-4a6a-b6f5-45dcaa540b2a | Address Redacted | | | | |
| 49b8b3a9-664c-4877-814c-6dc012773050 | Address Redacted | | | | |
| 49b9255f-2579-460d-b9b9-28f601ae6d3a | Address Redacted | | | | |
| 49b92def-53b1-4046-a482-bf3261719a71 | Address Redacted | | | | |
| 49b931c6-b5a1-464a-a3b4-27a0eb7ad76b | Address Redacted | | | | |
| 49b95e29-4bf0-4a0e-a7a4-09536a0dba78 | Address Redacted | | | | |
| 49b9998f-791c-486e-8488-fa00086469b9 | Address Redacted | | | | |
| 49b9e14a-e7b0-4ecf-8782-d0a1d9b36e6b | Address Redacted | | | | |
| 49ba051e-5620-4f6f-9da0-58478b5900e7 | Address Redacted | | | | |
| 49ba06ae-f9d5-4fb7-a0ef-c494a344e4f4 | Address Redacted | | | | |
| 49ba2654-abfb-4225-91cf-1c7901864e1c | Address Redacted | | | | |
| 49ba4f90-16e5-47f1-a270-0bc302fd876c | Address Redacted | | | | |
| 49ba5346-764e-400a-be09-4b281a90cc19 | Address Redacted | | | | |
| 49baa13f-2328-4b3a-a27a-48ca68193824 | Address Redacted | | | | |
| 49bab5d3-f326-4a98-89f6-1a2f42088a8a | Address Redacted | | | | |
| 49baba48-7ac6-41c5-9dab-fbf6cea9a3b7 | Address Redacted | | | | |
| 49babec9-3fb6-4a3e-8b6e-ae4ce45f76d3 | Address Redacted | | | | |
| 49bac920-da28-4c90-9a7f-73bfe275e6b7 | Address Redacted | | | | |
| 49baf419-f074-469f-85d3-ecf6c2ba4632 | Address Redacted | Page 2930 of 10184 | | | |
| 49bb29ba-162a-4205-8bd7-57e5924d6655 | Address Redacted | | | | |
| 49bb37d6-fa35-4368-b047-3c88b189e071 | Address Redacted | | | | |
| 49bb3f7a-e46f-4853-ad12-3c91b290bd6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49bb544b-44a9-4b00-bab7-36dc2e11476b | Address Redacted | | | | |
| 49bb688d-1c86-403d-90b2-a797666066b4 | Address Redacted | | | | |
| 49bb7a25-0502-4fad-bd32-8f4b7c58adc4 | Address Redacted | | | | |
| 49bbbaef-7ef9-4df9-b29d-d78a1b446469 | Address Redacted | | | | |
| 49bbbcfa-0ac5-44bb-9357-e116e7a17cd9 | Address Redacted | | | | |
| 49bbbf9d-937f-48f6-9908-adbc441804ca | Address Redacted | | | | |
| 49bbcc71-21d5-4dd9-8e88-31520d9988a0 | Address Redacted | | | | |
| 49bbe268-5a5c-49ec-ba13-18c5b1d3b705 | Address Redacted | | | | |
| 49bc1daa-8d99-4eed-94e1-39d482132832 | Address Redacted | | | | |
| 49bc46de-4b1b-4e39-92ba-31ea91e1dc99 | Address Redacted | | | | |
| 49bc6a68-df4c-48a4-99ad-f90e92b2003a | Address Redacted | | | | |
| 49bcb7ac-deed-4213-9a6d-a22c84a982ec | Address Redacted | | | | |
| 49bcd5ce-917a-4837-8e07-0d2a8f6ed582 | Address Redacted | | | | |
| 49bcf448-5a63-42d4-9cd3-42febc349dfd | Address Redacted | | | | |
| 49bcf874-1d02-4365-b0bc-1051fd8dee4b | Address Redacted | | | | |
| 49bd05a0-a3bb-48f4-90ee-35ccb392a863 | Address Redacted | | | | |
| 49bd1003-f171-4dd8-b35d-c481348af7e9 | Address Redacted | | | | |
| 49bd2f5b-f345-4ea0-9497-e7cdc48473ec | Address Redacted | | | | |
| 49bd3252-a8da-431f-a131-1f91630b3685 | Address Redacted | | | | |
| 49bd7072-033e-4098-b5bd-d633b82c2f54 | Address Redacted | | | | |
| 49bd78d9-8122-424b-aed7-58ca6c08054f | Address Redacted | | | | |
| 49bd7d5c-68b3-4f43-bec0-d51565676e39 | Address Redacted | | | | |
| 49bda704-066c-4415-bac6-faba76ed3e7a | Address Redacted | | | | |
| 49be05a1-c491-42c5-b502-67566d1338d1 | Address Redacted | | | | |
| 49be06c7-39ab-4772-9ca8-cdba3b58f12e | Address Redacted | | | | |
| 49be36fd-5b5c-4279-ad55-f7328d372d32 | Address Redacted | | | | |
| 49be496f-8573-4175-ab7d-f773eec33b0c | Address Redacted | | | | |
| 49be6423-d050-4efc-ad81-4c70b2c57e54 | Address Redacted | | | | |
| 49be6acb-f25f-4cd8-bc45-c89206a3bb43 | Address Redacted | | | | |
| 49be8122-0753-4c9c-99d3-7e48555b29f8 | Address Redacted | | | | |
| 49be9180-b3a8-4c75-b54c-ca090f0bcba5 | Address Redacted | | | | |
| 49bea0d6-036d-4f05-8d2b-13b3bc8a2d5a | Address Redacted | | | | |
| 49bebc03-8739-4543-ba66-14bb7c7558d7 | Address Redacted | | | | |
| 49bf26dc-99fe-4916-9439-180ae253e83f6 | Address Redacted | | | | |
| 49bf484a-1d47-4526-baa5-7104ac85c010 | Address Redacted | | | | |
| 49bf8bbf-bb9c-4a30-9904-140651474a87 | Address Redacted | | | | |
| 49bf8e13-e5ca-4781-ab33-e253031fbf6f | Address Redacted | | | | |
| 49bfb211-d444-494f-99d9-9d3fe549efd4 | Address Redacted | | | | |
| 49bfbeab-0f59-4c93-8108-0af7443191c4 | Address Redacted | | | | |
| 49bfda56-3a97-4711-9cc1-bfae90b4c432 | Address Redacted | | | | |
| 49c00065-e568-48c8-8e9d-93cd71821766 | Address Redacted | | | | |
| 49c001d3-a7db-4510-bbe0-aaef7e2efcf0 | Address Redacted | | | | |
| 49c007b1-aa10-458f-ac16-a30a10c257b7 | Address Redacted | | | | |
| 49c035c3-cf36-4575-b75d-e7ba0f54836b | Address Redacted | | | | |
| 49c036cd-2274-4f95-98dc-5847eb29332C | Address Redacted | | | | |
| 49c04fef-ae65-4502-b646-ca537f28098d | Address Redacted | | | | |
| 49c07564-49a6-47c2-a769-f6a95a1bbac7 | Address Redacted | | | | |
| 49c07b33-1680-462d-94e3-ed56e68dc3c4 | Address Redacted | | | | |
| 49c07eac-6ed4-4775-9a0c-e498027daaa8 | Address Redacted | | | | |
| 49c08722-4fba-4347-ae27-557650a46394 | Address Redacted | | | | |
| 49c0b016-c6bf-4ebd-a0c0-bb49be886e66 | Address Redacted | | | | |
| 49c0dd20-a6c3-4ec5-86f7-ac5bf10dbd12 | Address Redacted | | | | |
| 49c0df9e-97f6-4487-918f-ca84ee61d522 | Address Redacted | | | | |
| 49c108c9-d09b-4275-87d6-f209ebf36ef3 | Address Redacted | | | | |
| 49c151dd-99dc-4904-b223-6b9633ffde41 | Address Redacted | | | | |
| 49c160e8-a4d1-433f-b62e-90d8b42d1248 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49c165c2-d0df-43e4-a921-20bc80ffb30d | Address Redacted | | | | |
| 49c1bbbe-73d8-4ca3-bed4-97dbc4cb7349 | Address Redacted | | | | |
| 49c1c7e8-2d66-447f-a525-2d67e13fb459 | Address Redacted | | | | |
| 49c203b4-de22-4e75-bf22-ab22d8185a34 | Address Redacted | | | | |
| 49c24a72-a4a3-4744-8562-aa112ce6c5f6 | Address Redacted | | | | |
| 49c269f0-8b6b-420c-b8d2-0ee6fac60a7a | Address Redacted | | | | |
| 49c27511-440a-4a47-acd4-274dff4359b7 | Address Redacted | | | | |
| 49c280c8-0a55-45e7-88ef-b4e1d0cdbea6 | Address Redacted | | | | |
| 49c28b33-07e2-4d53-97a8-534fe5e810dd | Address Redacted | | | | |
| 49c2ed1a-aebd-484c-96f5-44c83dcc458a | Address Redacted | | | | |
| 49c317b7-0d12-4009-aa63-0065c8ce4bef | Address Redacted | | | | |
| 49c3340c-7e6c-451a-9cdc-7eb1bb220662 | Address Redacted | | | | |
| 49c3586e-4dad-4076-8268-299b2689ee28 | Address Redacted | | | | |
| 49c38311-4921-40fb-940f-72cf952376d6 | Address Redacted | | | | |
| 49c38ef1-7aa5-46ad-9e8f-11985df70566 | Address Redacted | | | | |
| 49c3a246-2d7d-40c2-820a-4d50bc4fd92c | Address Redacted | | | | |
| 49c3b9ee-1118-4d20-b706-57764d78c13f | Address Redacted | | | | |
| 49c3d475-fcef-4610-bccc-8af7947c58cc | Address Redacted | | | | |
| 49c421bb-6a4a-4ef6-a265-782560907459 | Address Redacted | | | | |
| 49c422b8-9a7c-4e0b-ab22-7ac8930f0ecf | Address Redacted | | | | |
| 49c43697-abc8-4b2b-80c1-2cd77646d2ae | Address Redacted | | | | |
| 49c43e95-4568-463b-9431-ad72d1e8534c | Address Redacted | | | | |
| 49c454c2-d003-4862-9dcf-b0da043fa33f | Address Redacted | | | | |
| 49c4b089-3feb-4919-bf97-a7fde8d46309 | Address Redacted | | | | |
| 49c4d7ed-261e-41b3-8952-fc075b0cba18 | Address Redacted | | | | |
| 49c4df87-f16d-4a94-bbd7-dd168ceb6673 | Address Redacted | | | | |
| 49c512df-c347-48f2-bb76-5b50ea345adf | Address Redacted | | | | |
| 49c51806-73ba-4f66-957f-c0317a93b4cc | Address Redacted | | | | |
| 49c5813f-c040-4fca-8180-b3896661db5a | Address Redacted | | | | |
| 49c598f7-5c98-4064-b86c-30acfc640528 | Address Redacted | | | | |
| 49c5aae2-6521-4b50-afbc-6527b5803dc8 | Address Redacted | | | | |
| 49c5e083-08b7-4fa7-8285-f04d39da8b55 | Address Redacted | | | | |
| 49c64269-716e-4199-8692-fd3ff8221f04 | Address Redacted | | | | |
| 49c66135-5a00-4cf7-a73a-0b4a4606dab1 | Address Redacted | | | | |
| 49c68e32-a3a0-4927-a5da-44e6fc6c2873 | Address Redacted | | | | |
| 49c6a6bc-2cf4-43b2-a44d-7e2a27372afC | Address Redacted | | | | |
| 49c6be9f-e5d5-445f-8271-ee06c75187ff | Address Redacted | | | | |
| 49c6de51-f3cd-495d-a588-29ba590bb530 | Address Redacted | | | | |
| 49c6efe6-267d-43a5-9423-f65a8cf5c73e | Address Redacted | | | | |
| 49c6fee6-ac83-4b87-a989-5896adfbfe03 | Address Redacted | | | | |
| 49c72ea8-56bc-4422-b9b9-12eae0c48b8e | Address Redacted | | | | |
| 49c767b7-f91d-459f-b9c1-e5c952a0d3ce | Address Redacted | | | | |
| 49c77710-f560-442b-b464-8ebcbb89e4e5 | Address Redacted | | | | |
| 49c77bbd-8e91-450c-807b-2363d5b28196 | Address Redacted | | | | |
| 49c78c96-b978-4803-b81c-e49f1a5baed9 | Address Redacted | | | | |
| 49c7b2da-3f4d-4f16-9d19-dbbdb694bd79 | Address Redacted | | | | |
| 49c7bd81-2d59-4660-88c2-7096c1e9cb3d | Address Redacted | | | | |
| 49c7bf81-aff0-4e1f-87b3-b81b93a41564 | Address Redacted | | | | |
| 49c7cd60-c6d5-4201-a7a1-bcdae497c874 | Address Redacted | | | | |
| 49c7da27-2d95-4b3a-b7ab-05239b595b14 | Address Redacted | | | | |
| 49c80ea7-21f5-42bf-90ad-37c59a5334e5 | Address Redacted | | | | |
| 49c8116a-c417-4419-a6df-f441b9e7f66C | Address Redacted | | | | |
| 49c812a9-fb86-4433-9375-44e74eb8ed3C | Address Redacted | | | | |
| 49c8328b-5db7-43a3-a4ad-0ba603cbb1d8 | Address Redacted | | | | |
| 49c8348e-bddb-48aa-bb2a-dd3255a574fe | Address Redacted | | | | |
| 49c838cb-7aa4-4cfb-9b18-d0fcfd41679f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49c85d1c-4cd4-44af-b2ba-c82b2fa68281 | Address Redacted | | | | |
| 49c8750f-8f5a-44b9-ae74-a257e7e85627 | Address Redacted | | | | |
| 49c89335-eb0b-4777-9448-11f6c26623ce | Address Redacted | | | | |
| 49c8b571-a5b9-43f1-974c-15f1046a1f37 | Address Redacted | | | | |
| 49c9043c-49e5-41fc-9dab-081f15e7ca3a | Address Redacted | | | | |
| 49c91a2f-cb3b-42b7-ad7e-2e2a0d4760c1 | Address Redacted | | | | |
| 49c91bdb-ff13-4209-b6fc-7e42565525f7 | Address Redacted | | | | |
| 49c95b42-109a-4032-9903-95e93a988570 | Address Redacted | | | | |
| 49c9abdd-c53d-493f-8604-48600a8d7441 | Address Redacted | | | | |
| 49c9b667-7858-47bd-b22c-36f428200a3e | Address Redacted | | | | |
| 49c9b83a-ddc6-4076-88e8-2150162ff0dd | Address Redacted | | | | |
| 49c9bb16-558a-4878-bd6f-752f62e4e76b | Address Redacted | | | | |
| 49ca45c1-7bbb-4cae-a11b-1d93b22cf170 | Address Redacted | | | | |
| 49ca765e-34e8-420f-88f7-87b6088e408c | Address Redacted | | | | |
| 49ca8e80-99fb-4bc7-842a-85d778759f74 | Address Redacted | | | | |
| 49cae996-9d26-4ce3-8e6c-d3ec3f30f8ee | Address Redacted | | | | |
| 49caf7ee-d806-41af-991d-a083e59c6f74 | Address Redacted | | | | |
| 49cb2a57-fe79-4356-b7e9-55b6f107a612 | Address Redacted | | | | |
| 49cb7e54-2b8f-4da9-8956-d5ac14504439 | Address Redacted | | | | |
| 49cba50c-2daf-4e4b-8209-737ef9fcd158 | Address Redacted | | | | |
| 49cbd868-c326-4a7a-bcd1-8729d5b936d2 | Address Redacted | | | | |
| 49cc08ba-21b0-43de-9228-279b965def46 | Address Redacted | | | | |
| 49cc3e2c-3b2b-4373-9ec3-05ac51307f22 | Address Redacted | | | | |
| 49cc788a-c970-4cef-a39b-2ee1ceb4e2f6 | Address Redacted | | | | |
| 49ccaada-aaec-48da-86f4-f8e16510d090 | Address Redacted | | | | |
| 49ccb270-9996-46d7-b58d-ca4e1753f9f2 | Address Redacted | | | | |
| 49cd02d4-cfcd-427a-83da-4297e4d58c48 | Address Redacted | | | | |
| 49cd0b12-3aef-45f2-b17c-7157a9a7b92b | Address Redacted | | | | |
| 49cd1ada-61c9-4604-905c-0a273ee7b7b7 | Address Redacted | | | | |
| 49cd2a6e-5469-49c6-9332-6548f4d82483 | Address Redacted | | | | |
| 49cd447d-22e2-43d5-bde7-75ccc1d7998e | Address Redacted | | | | |
| 49cd68a7-075d-4296-b04f-92e7e826127a | Address Redacted | | | | |
| 49cd6cf4-957a-47c6-a227-fa4935faed19 | Address Redacted | | | | |
| 49cd9646-f1b5-44fe-9bb8-12831994366a | Address Redacted | | | | |
| 49cda51e-2370-4e27-9718-ab24e9323a8c | Address Redacted | | | | |
| 49cdb1d8-5d1b-4e92-b8c1-ba905ce2f1a6 | Address Redacted | | | | |
| 49cdb7bc-adec-439f-a7a1-cb4c0fefdd10 | Address Redacted | | | | |
| 49cdbac0-3c36-4d9b-8c1f-83bcf49f7baf | Address Redacted | | | | |
| 49cde444-b714-486b-856b-e68ce0f80f30 | Address Redacted | | | | |
| 49cdff33-230b-4400-be1a-6b1ad231356f | Address Redacted | | | | |
| 49ce6c40-a271-4795-bdad-ff6eb33df6d4 | Address Redacted | | | | |
| 49ce7dbe-7f80-4908-8466-8107e419f754 | Address Redacted | | | | |
| 49ce9ff3-267d-4425-9e94-c2721c61b12e | Address Redacted | | | | |
| 49cea683-3eac-4607-a070-e994d9685cd5 | Address Redacted | | | | |
| 49ceebfb-6be5-4180-b938-48f16e30cd09 | Address Redacted | | | | |
| 49cf0eb0-4d2a-43d5-9a05-74d1b8310007 | Address Redacted | | | | |
| 49cf167a-1e7a-4f85-9e45-d28616bb2444 | Address Redacted | | | | |
| 49cf421d-fd51-4295-81a3-36aeab0a431f | Address Redacted | | | | |
| 49cf86ab-e5a4-456b-b291-f632babd8c0f | Address Redacted | | | | |
| 49cf8db8-c9e6-4d16-a855-24b05f79deb4 | Address Redacted | | | | |
| 49cf9bcc-55d0-4777-a584-e21f427cbe05 | Address Redacted | | | | |
| 49cfb406-5bec-4352-9e69-dd215f2dd74b | Address Redacted | | | | |
| 49cfb440-53bb-45dc-bcc7-338599c595ea | Address Redacted | | | | |
| 49d01a17-120f-4712-af5d-ef50dbb6b53c | Address Redacted | | | | |
| 49d01a3a-c696-4e75-84ee-e8e7a776a6aa | Address Redacted | | | | |
| 49d02c75-c745-4d1e-b07f-4a75b3bd5bc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49d04117-214f-4892-b85d-851f35a41604 | Address Redacted | | | | |
| 49d07252-c187-4f41-a1d5-baa77112a40c | Address Redacted | | | | |
| 49d07689-0771-4217-a8ea-a758eb8d3b39 | Address Redacted | | | | |
| 49d083eb-b265-48fc-8741-b6c1c89e644b | Address Redacted | | | | |
| 49d084f2-6c33-4117-9e3d-f5d2fc5da7b9 | Address Redacted | | | | |
| 49d0a174-5ee2-4f8e-9a77-dbcedb5c9c1b | Address Redacted | | | | |
| 49d0c9d9-c773-475e-b121-fd67c8afcdb4 | Address Redacted | | | | |
| 49d0e3ea-2cd1-4cb4-8ead-de04b09d1cf5 | Address Redacted | | | | |
| 49d0fce7-8eec-4d87-a265-a7ee79310fb7 | Address Redacted | | | | |
| 49d11f90-4887-47de-a4d9-efe6511ce2bf | Address Redacted | | | | |
| 49d1460a-3363-4ee3-96ae-2d7a4d6a8ecb | Address Redacted | | | | |
| 49d15a24-bef8-4326-ae81-db1856bfdda2 | Address Redacted | | | | |
| 49d18119-a5da-40e1-bb1d-7f05cd924ca3 | Address Redacted | | | | |
| 49d18b3f-7af1-4d3b-be1e-273cd293f3a4 | Address Redacted | | | | |
| 49d19811-f70b-4752-8e5f-3c45e8cd51fb | Address Redacted | | | | |
| 49d1a497-ab24-4e69-a2fc-45b94fc7a2c8 | Address Redacted | | | | |
| 49d1b4bb-9ac4-485f-a978-be0150d0beca | Address Redacted | | | | |
| 49d1c366-fd81-4d96-8964-1674b81c93bf | Address Redacted | | | | |
| 49d1de00-f7b0-4617-bc15-d12d4d14a553 | Address Redacted | | | | |
| 49d1f256-a4a7-48b9-af5a-e24ff9bf32e3 | Address Redacted | | | | |
| 49d21a37-89df-4e1c-b60c-83db909842cd | Address Redacted | | | | |
| 49d21b58-752d-4ba8-bc02-cec9f26f7522 | Address Redacted | | | | |
| 49d27aa8-50c5-4b79-88c9-af21624434c4 | Address Redacted | | | | |
| 49d27d22-3b24-4a67-b65e-bda9b7c3d44f | Address Redacted | | | | |
| 49d28365-ebf1-48a9-8a9e-2066a4e433c5 | Address Redacted | | | | |
| 49d295df-93e0-4c8a-aadf-f1663aafa1fc | Address Redacted | | | | |
| 49d296d6-070a-43ff-820a-6858e32805e6 | Address Redacted | | | | |
| 49d2e8c0-6623-4002-9cf9-f35dcd759049 | Address Redacted | | | | |
| 49d2e9fa-5f80-44ba-8e8f-b0c04b99bce8 | Address Redacted | | | | |
| 49d2ed31-7cba-485b-9863-9de1c1e39b31 | Address Redacted | | | | |
| 49d2f6f5-c408-4407-9ac0-c6579999d902 | Address Redacted | | | | |
| 49d2ff5d-07b8-49bf-b47f-c63115c5dfa2 | Address Redacted | | | | |
| 49d308d4-68ef-4d32-a991-21956e02da68 | Address Redacted | | | | |
| 49d316dd-52cf-4823-95b4-c5ea52df9309 | Address Redacted | | | | |
| 49d32e40-0db9-4862-bc64-7473d3559a2c | Address Redacted | | | | |
| 49d33d33-1f41-4437-bf13-4227eb8bb20f | Address Redacted | | | | |
| 49d3510e-e026-47c8-9a35-50e0ea1b75d7 | Address Redacted | | | | |
| 49d35c57-6d37-44a9-9c3c-6bfebbcf7059 | Address Redacted | | | | |
| 49d3692d-c77f-4ecd-b847-62417d751ac3 | Address Redacted | | | | |
| 49d3990c-3935-40a2-ba0d-5e943c3fb37b | Address Redacted | | | | |
| 49d3b5ad-c77c-4bba-a757-f7e5abd5bfa2 | Address Redacted | | | | |
| 49d3bb14-dde1-4310-a640-2b42143ee758 | Address Redacted | | | | |
| 49d3d78c-6431-4a3b-aacb-00c97215518C | Address Redacted | | | | |
| 49d411e1-95b9-477f-a8ea-f51f5e0cdd00 | Address Redacted | | | | |
| 49d42732-f6f4-4b85-acfa-d47367f16ff8 | Address Redacted | | | | |
| 49d4419b-dbe1-48c3-acc2-b193406429c5 | Address Redacted | | | | |
| 49d4616a-752d-45a9-a2ea-38be4af6c3ee | Address Redacted | | | | |
| 49d4895b-c6cf-4aa6-9f2f-0d041457c45f | Address Redacted | | | | |
| 49d492a7-d5af-422f-b8ff-a9ff5f4a16a2 | Address Redacted | | | | |
| 49d4c1b0-b5b0-4a87-a415-a5a4d2d67c10 | Address Redacted | | | | |
| 49d5070a-52c6-4971-b7e3-7eafd39a73d3 | Address Redacted | | | | |
| 49d50812-6caf-4ec6-9df0-0cc3543eeff6 | Address Redacted | | | | |
| 49d51b0b-b13a-4208-96a0-dc49e67491d8 | Address Redacted | Page 2934 of 10184 | | | |
| 49d52dd9-fa8a-4f36-a057-86b85a8f6a15 | Address Redacted | | | | |
| 49d54247-4004-44ad-9708-63a214af2450 | Address Redacted | | | | |
| 49d5d96f-1c42-4b6c-bbe9-a318e5eeb07b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 49d5e565-e5f9-40c6-95dc-de53806b4375 | Address Redacted | | | | |
| 49d6387b-3845-487c-b246-f55cde11ea10 | Address Redacted | | | | |
| 49d66d0d-b131-4044-95da-0a9204322de9 | Address Redacted | | | | |
| 49d66d43-07c9-4397-8918-445ac1368323 | Address Redacted | | | | |
| 49d66fad-06ad-4d79-91ad-344722b59b3f | Address Redacted | | | | |
| 49d67a85-26b3-4918-85b0-b905bf844c99 | Address Redacted | | | | |
| 49d68395-abcd-405a-aeeb-bf5a1f000e12 | Address Redacted | | | | |
| 49d686b2-2ff7-462e-967b-81d4edb8305f | Address Redacted | | | | |
| 49d6a238-5b4f-4d07-857e-4ac63698dd7f | Address Redacted | | | | |
| 49d6fb6d-5657-4050-a164-9f1657fd926e | Address Redacted | | | | |
| 49d71bd5-aac8-4416-985c-93e935dbb100 | Address Redacted | | | | |
| 49d74205-a094-40de-b33e-27027d0eb412 | Address Redacted | | | | |
| 49d795ac-b0c1-459a-896f-70ff9cc52d3b | Address Redacted | | | | |
| 49d7a83a-c160-49f1-8fad-d4498ad2adf4 | Address Redacted | | | | |
| 49d7c511-3414-46d5-87d6-a23adad3e2bf | Address Redacted | | | | |
| 49d7f853-3e62-44e5-95fb-d9daac5f848b | Address Redacted | | | | |
| 49d81608-1043-4302-ac85-5e08baff5d6c | Address Redacted | | | | |
| 49d848cd-6e88-402a-a8a9-8fd72cab3aaC | Address Redacted | | | | |
| 49d84cf5-b1d0-4125-8a13-b258bb474db2 | Address Redacted | | | | |
| 49d86d1d-9a84-4b2f-8868-fc977cc0a6a1 | Address Redacted | | | | |
| 49d891ee-ce82-440c-ac12-57e220c5c3ff | Address Redacted | | | | |
| 49d89fe1-1fe3-4283-8ff4-41c6775370e9 | Address Redacted | | | | |
| 49d8adb0-0ad7-4567-bac9-fec426f77277 | Address Redacted | | | | |
| 49d8e470-01a1-494a-8749-a8e05ec3526c | Address Redacted | | | | |
| 49d8e726-d636-45ce-807a-86c64d66846c | Address Redacted | | | | |
| 49d8ea5b-a342-4aaf-92ac-af7d7db99497 | Address Redacted | | | | |
| 49d8f897-a3d0-4587-b2bc-1e3ee5c433d6 | Address Redacted | | | | |
| 49d92c78-00c9-4004-a629-17a06ed3393c | Address Redacted | | | | |
| 49d92fa3-9867-4ddd-b514-70e186b97643 | Address Redacted | | | | |
| 49d9875f-ef0f-4c08-96fb-cfee325bd00e | Address Redacted | | | | |
| 49d9b4c3-79a7-435f-a2d3-d87a4415b262 | Address Redacted | | | | |
| 49d9b99a-c6e0-4bf2-b3ca-f8209187be9e | Address Redacted | | | | |
| 49d9e089-00ad-404f-a1b9-bcd6ed55e1d5 | Address Redacted | | | | |
| 49d9f5ca-ff4a-4b30-8665-4ac24120edb3 | Address Redacted | | | | |
| 49da0993-91f0-4f0b-bf42-c41042594c19 | Address Redacted | | | | |
| 49da0a45-21f8-4ac2-b6e3-fe0d897851eC | Address Redacted | | | | |
| 49da6562-b32f-4c8d-a5bb-2411c2ea1683 | Address Redacted | | | | |
| 49da6af9-f48e-434d-a42f-9ea2a7807c65 | Address Redacted | | | | |
| 49da7bba-15b3-42b6-9ccb-114650054e2b | Address Redacted | | | | |
| 49da7c91-938e-4b29-ad61-5c0ead51b288 | Address Redacted | | | | |
| 49da888b-5ff0-4ce5-9871-49b3c13fe6d2 | Address Redacted | | | | |
| 49da8a95-27ce-4360-9ca5-7f2d3d3d931! | Address Redacted | | | | |
| 49da97a6-70cb-4ee8-9e69-ba27c04af6ba | Address Redacted | | | | |
| 49daa012-ed50-44ab-898a-171fef469399 | Address Redacted | | | | |
| 49dab3aa-3932-4f49-ac06-5709be8eb949 | Address Redacted | | | | |
| 49dacf52-48ba-4038-9e2c-78d04ca914f9 | Address Redacted | | | | |
| 49db3207-d858-4662-a394-15aa383fbb24 | Address Redacted | | | | |
| 49db52a8-f78e-4120-b0e3-734dc592517e | Address Redacted | | | | |
| 49dbd76b-82de-46da-b15a-518f3f511d2f | Address Redacted | | | | |
| 49dbe0d7-8ef8-47e6-b88a-dbcfaa5b1c66 | Address Redacted | | | | |
| 49dbf0f2-1270-4d76-967a-9fbcac71315a | Address Redacted | | | | |
| 49dc3b79-3d80-4910-8a8f-32619334207 8 | Address Redacted | | | | |
| 49dc40c2-a5ae-427d-a6eb-5a2f02eb7817 | Address Redacted | Page 2935 of 10184 | | | |
| 49dc4f6a-5872-4d7b-a6f9-4e9baa9f2905 | Address Redacted | | | | |
| 49dc675e-85a0-49d0-8996-d9eab62da894 | Address Redacted | | | | |
| 49dc72f4-f651-46a9-918d-622183e8eea6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49dc7f65-80fa-4807-9196-abefbdf1c718 | Address Redacted | | | | |
| 49dc9dd0-f1d6-4103-aeb7-c92df8fc7d49 | Address Redacted | | | | |
| 49dcaedb-6333-496a-b8c7-f252b387794d | Address Redacted | | | | |
| 49dcd51f-f7ee-40f0-9c16-9a7cb0a42a86 | Address Redacted | | | | |
| 49dcf3e0-4080-4537-9816-ccf56654cd11 | Address Redacted | | | | |
| 49dcf4e6-b14e-4ae8-b75e-1bed69dd44c5 | Address Redacted | | | | |
| 49dd07d5-1a75-4db5-86f5-4604bcc2632c | Address Redacted | | | | |
| 49dd5470-ab42-4982-a326-0bc1ae24b69d | Address Redacted | | | | |
| 49dd5dbc-d0a2-4dcb-9f7d-176edbe7e8d7 | Address Redacted | | | | |
| 49dd8a77-4399-4d66-94e9-ecee9a630118 | Address Redacted | | | | |
| 49dda127-6113-4e83-a773-2c102d89404c | Address Redacted | | | | |
| 49dda681-38fb-451c-a4aa-a6aa3f4bf3d1 | Address Redacted | | | | |
| 49ddb7fc-e62a-490a-aefa-da9d7271b448 | Address Redacted | | | | |
| 49ddda6e-644a-4223-afd4-e69878c7ec66 | Address Redacted | | | | |
| 49dde397-8a49-48b5-8dee-8bdb51fc68fa | Address Redacted | | | | |
| 49dde5a5-deab-4110-9a50-a0ec2b92d650 | Address Redacted | | | | |
| 49ddef28-ff18-462f-b668-603e4199e183 | Address Redacted | | | | |
| 49de0648-8f69-4a8d-b91d-3d539d1251e3 | Address Redacted | | | | |
| 49de20bb-4108-465b-b6d6-aa5d05237104 | Address Redacted | | | | |
| 49de3714-0b03-404c-a132-410b0a887efe | Address Redacted | | | | |
| 49de3bf1-d8dd-4905-85ed-7b89da860dc3 | Address Redacted | | | | |
| 49de4244-36f1-47f3-8cad-05cd9b3c778C | Address Redacted | | | | |
| 49de4af3-6a1d-4f8b-8c03-66eb33d27bb8 | Address Redacted | | | | |
| 49de4e4f-5a8d-410b-a706-04f339a5432C | Address Redacted | | | | |
| 49de6b5e-1b13-4e19-a1ea-43a085c35f14 | Address Redacted | | | | |
| 49dec59b-66f1-4cd0-8837-9b5fa9833cd6 | Address Redacted | | | | |
| 49dedba9-c154-451e-a3a7-2aba8a349f92 | Address Redacted | | | | |
| 49def0bf-7e52-49b2-923f-2acd13d01d64 | Address Redacted | | | | |
| 49df23cb-63bc-44bf-9369-d8845a0e175a | Address Redacted | | | | |
| 49df2e91-44b6-4aa9-9a7a-b27014c73ae1 | Address Redacted | | | | |
| 49df4414-9b0a-4b78-9a80-2279ff82807C | Address Redacted | | | | |
| 49df4c24-7997-4ed3-90ed-544682bf50c9 | Address Redacted | | | | |
| 49df5576-7f99-47e2-a661-0e6febc8aea0 | Address Redacted | | | | |
| 49df5bdc-a53b-4bc8-91d4-aea21a852142 | Address Redacted | | | | |
| 49df60fb-551c-4aa6-81ff-c8398e8fa425 | Address Redacted | | | | |
| 49df949f-d0d0-4320-a123-ae637d8b8973 | Address Redacted | | | | |
| 49dfa979-3938-4677-b03c-ca6900897beC | Address Redacted | | | | |
| 49dfd854-526b-40db-8f08-d365ab1c682e | Address Redacted | | | | |
| 49e00455-74d6-426a-8479-73b2a2929b5a | Address Redacted | | | | |
| 49e05bd9-ffae-41c4-bc45-ef73c9d54f00 | Address Redacted | | | | |
| 49e07077-9141-4f83-8496-4cb12bc6187c | Address Redacted | | | | |
| 49e07f4c-496f-4e8a-8bd3-335434d40a6e | Address Redacted | | | | |
| 49e096b9-9e6d-490b-952e-33fe8dde6a39 | Address Redacted | | | | |
| 49e0ac81-6998-423e-9efa-3cfd0d4ec21e | Address Redacted | | | | |
| 49e0d299-2594-419c-a9f0-b0500c26183b | Address Redacted | | | | |
| 49e0e124-a191-4378-a16a-bf7c0fe2ec4C | Address Redacted | | | | |
| 49e0f588-a3ae-457f-a7c9-270b07c968c4 | Address Redacted | | | | |
| 49e10141-17cb-4692-b524-fe8d4c9e9f66 | Address Redacted | | | | |
| 49e12127-cfee-495b-b23a-b7c141ea484€ | Address Redacted | | | | |
| 49e121ef-33ca-4a9e-9489-f4a4f64fdd0c | Address Redacted | | | | |
| 49e12d70-5ab1-45c1-898f-b8971ac2a39C | Address Redacted | | | | |
| 49e167f2-d83b-4a8b-8191-892ecb60bd1a | Address Redacted | | | | |
| 49e17dd0-402f-485a-8600-9465355a6a01 | Address Redacted | | | | |
| 49e189e5-2895-418f-b9eb-963aa1f54d42 | Address Redacted | | | | |
| 49e1986c-253a-4b74-84eb-63d956121c9c | Address Redacted | | | | |
| 49e19a69-a11a-4794-b602-8775097f6316 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49e1a70b-1d8b-44a6-b2b6-256c14374db9 | Address Redacted | | | | |
| 49e1d3e9-b035-4d1d-aef6-7a21eeb9cd26 | Address Redacted | | | | |
| 49e1da81-1e8b-4a80-8d06-e9d3758580d0 | Address Redacted | | | | |
| 49e1ec98-2920-40dd-b291-c34f5968210b | Address Redacted | | | | |
| 49e1faee-3b69-4636-ad56-88fef004488C | Address Redacted | | | | |
| 49e22684-0459-4fd5-8a40-6ce56f1bc3b2 | Address Redacted | | | | |
| 49e22c4a-252c-468e-801f-ff4febc2fb3e | Address Redacted | | | | |
| 49e24a55-8d8e-448b-8db6-015f969be60b | Address Redacted | | | | |
| 49e256f7-292e-42e8-b37f-6974319a4d54 | Address Redacted | | | | |
| 49e25ce4-57fb-4bbd-988d-4030e45ca2d9 | Address Redacted | | | | |
| 49e28c63-f587-4a8a-8841-3b83bf4ed4e9 | Address Redacted | | | | |
| 49e29429-5808-4bf5-899f-3d8779a8ea1e | Address Redacted | | | | |
| 49e2a3f5-c6aa-48f6-82bb-eb9aa06341ba | Address Redacted | | | | |
| 49e2d86f-97db-4b2a-b858-8bd8f05485c2 | Address Redacted | | | | |
| 49e33ae0-c2f2-4f41-b78b-fd7ca1a89578 | Address Redacted | | | | |
| 49e3867a-0204-4e2e-8ec0-f8e1498ff7ce | Address Redacted | | | | |
| 49e3b66b-dbe0-4a14-b0d8-97a7b0fff72f | Address Redacted | | | | |
| 49e3ffe2-0835-4ded-a496-e82523af88fb | Address Redacted | | | | |
| 49e404d1-e4fd-48ae-beb5-f686a4dd52dd | Address Redacted | | | | |
| 49e45f73-195f-4fd6-9b80-e67baf0e5fe9 | Address Redacted | | | | |
| 49e48e7b-b5d3-4fb2-81d0-1e20783ee2fd | Address Redacted | | | | |
| 49e4df83-3599-47cd-9dbd-2470586b6210 | Address Redacted | | | | |
| 49e5173b-74ff-4943-8235-2a93c9acb1ae | Address Redacted | | | | |
| 49e53f32-d6c4-484e-ad60-0cc8ad026d90 | Address Redacted | | | | |
| 49e54fc9-1fca-49c0-8624-fc84b9f4173f | Address Redacted | | | | |
| 49e56738-e1e2-4c4e-9651-a1726e693e9b | Address Redacted | | | | |
| 49e56941-515c-4eb6-a3a8-ad7a76182afc | Address Redacted | | | | |
| 49e5a0ed-c4bb-4a3a-bd77-8aa88f8c53f3 | Address Redacted | | | | |
| 49e5ddfa-9325-4ecf-a79a-a631ebc6ee67 | Address Redacted | | | | |
| 49e5ed7a-9301-4c05-ad32-d5ebaa6f9c82 | Address Redacted | | | | |
| 49e5f658-d40d-4faa-ba69-ce2523170c43 | Address Redacted | | | | |
| 49e60d82-fe05-44ee-96c8-618434c27cf9 | Address Redacted | | | | |
| 49e68d26-9981-479c-baf1-23fa907e1bb7 | Address Redacted | | | | |
| 49e69596-293c-4eb1-97fa-e799f0dfa32c | Address Redacted | | | | |
| 49e6a54d-df39-4977-9b68-3a25854669de | Address Redacted | | | | |
| 49e6c353-0e43-4ee3-9111-05819c3076ea | Address Redacted | | | | |
| 49e6c8a1-2444-45e8-b21d-c91049ddc19f | Address Redacted | | | | |
| 49e6e0e8-8788-477b-8ec4-cf9ded6d8b5e | Address Redacted | | | | |
| 49e6ebfa-84da-47ba-b619-5c35d2c1d1a7 | Address Redacted | | | | |
| 49e7130e-5bb9-44d6-ba5f-5fc1bb0a0302 | Address Redacted | | | | |
| 49e72a41-59dc-4c60-bc64-05d53a8cd98c | Address Redacted | | | | |
| 49e74d32-7e83-4c17-8f06-4e1945eb28e3 | Address Redacted | | | | |
| 49e75438-e5c4-4bee-8c51-4f45d569351C | Address Redacted | | | | |
| 49e75d66-9a42-42d6-835b-0ef2b3dfeaf6 | Address Redacted | | | | |
| 49e763c3-24ca-4451-94a1-d784f11df8c0 | Address Redacted | | | | |
| 49e7c754-8d90-4778-af12-e37d3f9238cC | Address Redacted | | | | |
| 49e7dde6-7c44-43ba-b42e-bd977f9593a7 | Address Redacted | | | | |
| 49e7e77d-d5ba-4ebf-a398-b5c978a5dc3b | Address Redacted | | | | |
| 49e82787-bcf6-4ac4-81f4-f200e27e90aa | Address Redacted | | | | |
| 49e8493c-2c66-4114-9b17-b8b80e5f0571 | Address Redacted | | | | |
| 49e84c66-f2ad-465a-bfed-662f0ddd6529 | Address Redacted | | | | |
| 49e879f7-36f5-486b-a950-b34ed412fa1b | Address Redacted | | | | |
| 49e8a77a-1187-406e-b6b3-40bac8bf1ef4 | Address Redacted | Page 2937 of 10184 | | | |
| 49e91597-6381-4aea-8283-908067159107 | Address Redacted | | | | |
| 49e91f43-df3a-43c8-8edc-8d234f413988 | Address Redacted | | | | |
| 49e92d2f-9f76-4d24-8c2d-4a5bac22bc3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49e983d9-0d7f-4059-9cf9-a451db13716a | Address Redacted | | | | |
| 49e9b2b4-4d4d-47cc-83dc-4e4c5f329d09 | Address Redacted | | | | |
| 49e9f07d-fec2-4712-a42e-4161cbea93f6 | Address Redacted | | | | |
| 49ea1a92-4345-41e3-8566-9e30016f807c | Address Redacted | | | | |
| 49ea209a-4736-4d02-808b-bfbbd64b53bb | Address Redacted | | | | |
| 49ea33ad-d4d7-4551-814a-aa87f86fb3f7 | Address Redacted | | | | |
| 49ea58dc-4af4-41cf-807f-ebd614591fd8 | Address Redacted | | | | |
| 49ea5b3a-fe6a-4496-873d-c28b45db651b | Address Redacted | | | | |
| 49ea8283-d1c5-4e5b-8ccf-593e1a779804 | Address Redacted | | | | |
| 49eab9fe-3e16-4c55-b067-b0096eb4b236 | Address Redacted | | | | |
| 49eace7c-8d71-472d-9b1a-f2862e59f1bf | Address Redacted | | | | |
| 49eae77f-ac57-4ccd-95ab-b331f1ae0f63 | Address Redacted | | | | |
| 49eaeb2b-dccb-4165-885b-ba53a3389500 | Address Redacted | | | | |
| 49eaef7e-2e47-4b8f-b22d-1c05d0040f0d | Address Redacted | | | | |
| 49eb17d0-4cf6-4216-a243-dbf7a3b30e71 | Address Redacted | | | | |
| 49eb1eb3-f85d-41a0-83fe-4a121d8d2a0d | Address Redacted | | | | |
| 49eb5025-a546-4a0b-b1b8-ac3a45c9915d | Address Redacted | | | | |
| 49eb61f6-6088-4869-954d-42b7e32f8064 | Address Redacted | | | | |
| 49eb6597-a774-4ea8-97f0-000c511e05cd | Address Redacted | | | | |
| 49ebe6e54-686a-4560-9c3f-e1e2900433b0 | Address Redacted | | | | |
| 49eb74d1-1285-428c-9b81-1a416a1c387c | Address Redacted | | | | |
| 49eb78c8-9b30-4b89-8e64-bf2c94c32293 | Address Redacted | | | | |
| 49ebb6cf-20f6-416e-9f64-875549651882 | Address Redacted | | | | |
| 49ebcc48-ba02-4c32-8d14-d358f6b92559 | Address Redacted | | | | |
| 49ebd39f-d770-4f21-b71b-564683fee7ec | Address Redacted | | | | |
| 49ebebfa-c760-4eb2-a7b1-50bdd57757b8 | Address Redacted | | | | |
| 49ebf5fe-f305-4235-a6ff-8546b9939f73 | Address Redacted | | | | |
| 49ec14a3-86c7-4d0b-be1b-99843f02f943 | Address Redacted | | | | |
| 49ec34bb-3432-4baa-96e1-63fd2519879b | Address Redacted | | | | |
| 49ecde35-aebf-46fd-8903-2dadf26568d1 | Address Redacted | | | | |
| 49ecf782-f6aa-4644-b75a-df5c7c0481a4 | Address Redacted | | | | |
| 49ed00f5-deb2-49e3-a64c-ace07c2be46a | Address Redacted | | | | |
| 49ed0925-01c4-4bbe-8994-a3008466365e | Address Redacted | | | | |
| 49ed2998-d1db-4837-809b-2efbfe9b438e | Address Redacted | | | | |
| 49ed3a53-280b-4e45-9e79-3fa7135ff3bd | Address Redacted | | | | |
| 49ed61c5-7c36-4537-afe7-9924cb6910d5 | Address Redacted | | | | |
| 49ed61ff-019e-489a-9e59-d5263602e3f1 | Address Redacted | | | | |
| 49ed864f-19e4-4f94-b7d5-90a74281162f | Address Redacted | | | | |
| 49ed9653-d1d5-481f-a291-568e1334f4e3 | Address Redacted | | | | |
| 49edb3a3-b956-4ce3-86ce-fc16b7483050 | Address Redacted | | | | |
| 49edb960-92fa-45b3-8cf4-59722646a528 | Address Redacted | | | | |
| 49edbf4c-123a-422c-b6d2-be8087c8ae22 | Address Redacted | | | | |
| 49ede35d-6140-4287-bbc2-d7fd79475626 | Address Redacted | | | | |
| 49ee0d15-22c7-487f-90d9-a193422e5370 | Address Redacted | | | | |
| 49ee1aea-4600-4f6e-bf32-3f415e86afdf | Address Redacted | | | | |
| 49ee43a8-902d-446f-bc4b-fe494edc5982 | Address Redacted | | | | |
| 49ee46c5-e408-42ac-bf4a-c711b1557c50 | Address Redacted | | | | |
| 49ee6252-0869-457f-9ab4-7ce9f5cf0aab | Address Redacted | | | | |
| 49ee67b7-e982-4e58-97aa-5ace9c81a0c4 | Address Redacted | | | | |
| 49ee7080-cca9-4080-9ba8-c4695acaf960 | Address Redacted | | | | |
| 49ee7e23-9887-4d5c-93db-f7ffa60c44f6 | Address Redacted | | | | |
| 49ee817d-6840-44bd-b264-0da7358d5fcc | Address Redacted | | | | |
| 49eeba0e-3684-4b9a-82e0-809c5c0427ec | Address Redacted | | | | |
| 49eec1eb-ba1e-44e0-8c7f-d58e1d5e8071 | Address Redacted | | | | |
| 49eefef7-3faf-4a1e-8d96-f32a5cc9585b | Address Redacted | | | | |
| 49eeff21-b1cb-4aca-a52d-7fa61d52f607 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 49ef3ba0-6ef2-48f2-9f13-218dfa4d27f8 | Address Redacted | | | | |
| 49ef5b25-33ac-420d-9264-e2c18fcdd182 | Address Redacted | | | | |
| 49ef690d-0b21-484f-b37c-dfd536bc2c7b | Address Redacted | | | | |
| 49efd231-3924-4e91-9d9c-d1e2b8eb1388 | Address Redacted | | | | |
| 49f03929-55c6-4166-bf3a-613e9bb93a2e | Address Redacted | | | | |
| 49f05b31-6269-43c5-b1f1-068dcf5636fa | Address Redacted | | | | |
| 49f065d2-5404-489b-9937-ac15be1cb8fb | Address Redacted | | | | |
| 49f0b89a-0e21-41f64-b8f3-f620ff09c340 | Address Redacted | | | | |
| 49f0ea42-90cc-4835-837c-9fb0345edf14 | Address Redacted | | | | |
| 49f0f3bc-5650-4772-8f6f-71f4074b0c62 | Address Redacted | | | | |
| 49f10614-95dc-490d-a267-676ce118a343 | Address Redacted | | | | |
| 49f1070e-136e-485b-b26e-fa00000729d0 | Address Redacted | | | | |
| 49f114c7-eb5e-40ab-b492-c062e565f14f | Address Redacted | | | | |
| 49f12a48-c765-42ff-bc21-5f79b884495c | Address Redacted | | | | |
| 49f13905-9497-4734-b2ff-84b36450819c | Address Redacted | | | | |
| 49f140d4-5034-42ce-b94b-83b76c3a309c | Address Redacted | | | | |
| 49f17c54-bd4a-48cf-8fa0-87071a526b28 | Address Redacted | | | | |
| 49f17f2c-e524-45e5-b8c1-21f68417ad3c | Address Redacted | | | | |
| 49f1cd15-93ae-45ad-b9b5-7eab820cee59 | Address Redacted | | | | |
| 49f1e74c-2e6e-4ec8-af3f-f8c90d3f34cb | Address Redacted | | | | |
| 49f1e966-06c7-41c9-8d04-acb06bebdba2 | Address Redacted | | | | |
| 49f206c5-0807-4923-a662-b2090778b685 | Address Redacted | | | | |
| 49f20792-e7c8-4837-bd12-d48a12bda137 | Address Redacted | | | | |
| 49f22258-c982-40af-9220-daf396154d8f | Address Redacted | | | | |
| 49f22264-d667-49a7-b22f-9ceb3f2cfed9 | Address Redacted | | | | |
| 49f2332b-39dd-4ad8-8a01-ae79c8c85c5e | Address Redacted | | | | |
| 49f23eb0-4978-4592-93ca-e87af6e53d39 | Address Redacted | | | | |
| 49f279b8-36b8-4d1b-a031-2fef0ca095ea | Address Redacted | | | | |
| 49f29aa7-0d48-4432-99bb-9b7ceeeb78e9 | Address Redacted | | | | |
| 49f29f58-dd93-42ac-8de4-02b241ede27d | Address Redacted | | | | |
| 49f2b4b1-3e53-4f5c-acf6-5be3d94936da | Address Redacted | | | | |
| 49f2c7c4-7ff1-4310-aead-0e8a834fa35a | Address Redacted | | | | |
| 49f2c899-4eef-4b14-b42e-287432a7c4f5 | Address Redacted | | | | |
| 49f2cb4b-2711-4913-b4d8-2e0527b2b110 | Address Redacted | | | | |
| 49f2d3ba-fa8f-4896-bcaf-18f4b4880343 | Address Redacted | | | | |
| 49f2e274-bec0-4a9e-8cfa-b3b89d88f950 | Address Redacted | | | | |
| 49f2e802-a625-404f-b278-93e4f97833c4 | Address Redacted | | | | |
| 49f32837-f907-4285-bd6d-f117deedb4f0 | Address Redacted | | | | |
| 49f353a2-cc7f-4ed9-baed-f9d382f3b14b | Address Redacted | | | | |
| 49f38057-c798-43a9-90cc-10e2d80575d7 | Address Redacted | | | | |
| 49f380f6-7c91-40a7-acff-0aa16e8c78c7 | Address Redacted | | | | |
| 49f3cffa-e30d-476d-b0af-5da5aced4dd0 | Address Redacted | | | | |
| 49f3e27d-ddb4-4043-8711-448a0f12708b | Address Redacted | | | | |
| 49f441f7-b37e-411f-8d5a-89bc8232ab98 | Address Redacted | | | | |
| 49f449f9-c177-463b-8e12-f461e0fa0262 | Address Redacted | | | | |
| 49f44c62-913f-448c-868c-f6e92f7de88a | Address Redacted | | | | |
| 49f452bb-7e2c-477c-8911-b0a4400d80b0 | Address Redacted | | | | |
| 49f45374-095d-4044-a33a-638e06933fa6 | Address Redacted | | | | |
| 49f46405-69dd-4428-baf8-edfa86975994 | Address Redacted | | | | |
| 49f4811c-6667-4949-8dc1-f58568b4838f | Address Redacted | | | | |
| 49f4a9c9-ad0d-476a-a08a-b5f0152967b0 | Address Redacted | | | | |
| 49f55203-857c-44ac-b258-184855b214b0 | Address Redacted | | | | |
| 49f56205-3bc3-4e36-9fac-a83254b4f39d | Address Redacted | | | | |
| 49f5882d-195d-40e7-9eca-d00b8cf166cc | Address Redacted | | | | |
| 49f5ad59-9bb6-4e6c-9b9a-76b0c6472004 | Address Redacted | | | | |
| 49f5b46e-3d83-4da7-99a0-373ecfb8f8ef | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 49f5db87-ab71-4639-b024-1a4c52190b3b | Address Redacted | | | | |
| 49f5fae8-de05-4851-8e4e-df335b5b43b8 | Address Redacted | | | | |
| 49f5ff7e-be28-43e5-9c0e-2b88e6c2a61d | Address Redacted | | | | |
| 49f661d8-2aaa-475a-a4a7-c621cf3c51be | Address Redacted | | | | |
| 49f67f38-677a-430b-a79f-8bf5a74c649! | Address Redacted | | | | |
| 49f6bfbd-2715-4c58-853c-274bb8ae1800 | Address Redacted | | | | |
| 49f6d23d-0e67-4706-a3b8-eb6d492dc182 | Address Redacted | | | | |
| 49f6e839-b48f-4b43-bc80-9a11b14ca23I | Address Redacted | | | | |
| 49f702d6-807c-41b1-90aa-b3ef07e1e0c3 | Address Redacted | | | | |
| 49f71174-a499-465a-99a4-840315cd162b | Address Redacted | | | | |
| 49f73d17-ecdd-4cd9-975e-a7ec5403e1a8 | Address Redacted | | | | |
| 49f76cc7-15f0-41c0-8b32-deaee5748e89 | Address Redacted | | | | |
| 49f79d8d-1057-4548-9499-5050b9d6eb1f | Address Redacted | | | | |
| 49f7dd55-3e74-45e1-b5a2-a6eefa461657 | Address Redacted | | | | |
| 49f7f435-80a8-4dbb-aee9-1cb5f6745a3a | Address Redacted | | | | |
| 49f8180e-09f8-4595-8faf-54d0a5268712 | Address Redacted | | | | |
| 49f81b0a-c406-4446-b978-cff6bd4f8c11 | Address Redacted | | | | |
| 49f82a2e-7b25-4382-8fc9-994970529398 | Address Redacted | | | | |
| 49f831d3-38df-4a3f-a162-6fb83a7ac904 | Address Redacted | | | | |
| 49f89cc0-9b3c-4461-93f0-b79e4cdabe9c | Address Redacted | | | | |
| 49f914db-4fcf-4332-9301-3d4854298b03 | Address Redacted | | | | |
| 49f922a2-d8e1-468b-8dff-fde59b2588f6 | Address Redacted | | | | |
| 49f95e81-3372-416e-b3fd-e00ed0828cfd | Address Redacted | | | | |
| 49f99683-f8c6-447e-9b34-031def1c8f97 | Address Redacted | | | | |
| 49fa0afb-11fb-4ce6-b39a-60581bd7b16a | Address Redacted | | | | |
| 49fa293a-6ea9-4c04-b874-d0249fdcd244 | Address Redacted | | | | |
| 49fa4d52-affe-41fc-943b-072b3caded58 | Address Redacted | | | | |
| 49fa5624-8555-48e4-ba0b-2b08e247210c | Address Redacted | | | | |
| 49fa6130-5ef8-46d8-ac31-f430b33f332b | Address Redacted | | | | |
| 49fa673e-e0ae-4960-9da0-de9d4d194a6c | Address Redacted | | | | |
| 49fab607-b69e-47ae-bd0b-22c299198fd7 | Address Redacted | | | | |
| 49fb0fdf-35ee-4b46-88b3-23f0995a5cc2 | Address Redacted | | | | |
| 49fb33ce-dd44-4fba-b72d-2ff0c291ab96 | Address Redacted | | | | |
| 49fb3cef-f2bb-43dc-97bb-6a1831a30e27 | Address Redacted | | | | |
| 49fb5a1a-6712-41b0-ba76-ee09e54b4151 | Address Redacted | | | | |
| 49fb7cf3-0f8c-453e-a069-e02b8529c94d | Address Redacted | | | | |
| 49fba222-2493-4879-bbe5-a4250d67479c | Address Redacted | | | | |
| 49fbaf06-f66d-4bb9-b89e-d883775218d6 | Address Redacted | | | | |
| 49fbbcdc-c8f2-4489-bc40-232348fcad15 | Address Redacted | | | | |
| 49fbc13d-3a1b-4f27-aa97-c3dc2af5aa0f | Address Redacted | | | | |
| 49fbdb49-25ee-4ac1-9f21-1c9544f843b0 | Address Redacted | | | | |
| 49fbe041-8c6e-4628-ad18-b2774245067! | Address Redacted | | | | |
| 49fbe220-6c99-4f4b-bbd2-2eb9a645ce41 | Address Redacted | | | | |
| 49fc29a0-9351-455d-81d9-ce41de676b47 | Address Redacted | | | | |
| 49fc2add-8160-4945-b6ea-a10bb17f63b8 | Address Redacted | | | | |
| 49fc313c-173b-4580-bd14-1ebb65243e09 | Address Redacted | | | | |
| 49fc32ec-cacc-484a-b7b0-4348424c5ed2 | Address Redacted | | | | |
| 49fc42a2-7315-445b-881a-ba7e71bba3bb | Address Redacted | | | | |
| 49fc4d70-de30-4e42-8fd4-359d295a5378 | Address Redacted | | | | |
| 49fc561c-c0a9-4cbb-a0dd-8f82cffb14b6 | Address Redacted | | | | |
| 49fc743d-e362-4ae7-ae77-663c12185c01 | Address Redacted | | | | |
| 49fc8a3f-77bf-48e4-9157-1545c4feff6e | Address Redacted | | | | |
| 49fc9c95-8993-4e4c-80e0-2d6f9e76c6b2 | Address Redacted | | | | |
| 49fcc5b0-782f-4240-9829-ecfabed263cc | Address Redacted | | | | |
| 49fccb8e-2a93-4fef-ae95-0785bd087529 | Address Redacted | | | | |
| 49fccfa9-6b84-4db0-a407-541e4fb278bb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 49fce6e4-675a-47ab-aef0-ef935894ce33 | Address Redacted | | | | |
| 49fcf221-b468-4945-957b-00981dc221b9 | Address Redacted | | | | |
| 49fd0d93-f422-4900-b1e5-c90c6f0c180b | Address Redacted | | | | |
| 49fd2946-3f78-4843-a5d1-bcf66ab03ab7 | Address Redacted | | | | |
| 49fd5a9e-3dba-40ea-92fc-8f6675cb1497 | Address Redacted | | | | |
| 49fd983b-4c90-45e4-894a-c22d35f8f30e | Address Redacted | | | | |
| 49fdbe0d-4a85-45a0-9d11-d0c737057757 | Address Redacted | | | | |
| 49fdeb11-fd3a-4d13-881e-fb2a2f043436 | Address Redacted | | | | |
| 49fdf1b8-975d-4b51-af0f-206e6e8defe6 | Address Redacted | | | | |
| 49fe0315-e53e-434a-a58d-30f05407d5aa | Address Redacted | | | | |
| 49fe6694-0c25-4a15-99b0-d9045427366 | Address Redacted | | | | |
| 49feb184-cd63-45c7-818f-c2e833446ac2 | Address Redacted | | | | |
| 49ff0295-63d2-4892-9e2a-c475d469587e | Address Redacted | | | | |
| 49ff0c60-72ef-41dd-a5c6-81965049dd50 | Address Redacted | | | | |
| 49ff1b69-14f6-4017-912e-8c5a4a3f1367 | Address Redacted | | | | |
| 49ff77e4-942a-4cf3-b42f-3fa193527f6c | Address Redacted | | | | |
| 49ff8566-343a-46cf-8872-93a7c48a7e1e | Address Redacted | | | | |
| 49ff9670-3f41-4eb1-89a0-5d1046729227 | Address Redacted | | | | |
| 49ff9dd3-2fc7-4ef3-b242-81b9efa6599c | Address Redacted | | | | |
| 49ffc56b-c97b-4a9b-9bef-f915603ff5c5 | Address Redacted | | | | |
| 4a00098b-8123-4493-ad00-0e21d5c746bd | Address Redacted | | | | |
| 4a002af6-cd91-47c6-9976-cbdabc5086e5 | Address Redacted | | | | |
| 4a002ef0-10ca-4680-9988-af07d68b77bc | Address Redacted | | | | |
| 4a0038ae-f03f-4ab9-a3c3-952b43094115 | Address Redacted | | | | |
| 4a00580b-f21c-4e2f-b57b-fda9eba4651a | Address Redacted | | | | |
| 4a0058c1-ab57-4b02-9617-5417943d2e37 | Address Redacted | | | | |
| 4a00627d-8eb1-42e8-a927-87127275f600 | Address Redacted | | | | |
| 4a007288-4381-4fb7-8aa0-9f13e0a157c8 | Address Redacted | | | | |
| 4a0095e5-74be-4f16-a808-7d3b9d8820cc | Address Redacted | | | | |
| 4a009b10-30ec-4ce8-bc71-cea88953a885 | Address Redacted | | | | |
| 4a00a9d9-eb23-4e03-bea8-556c74520f03 | Address Redacted | | | | |
| 4a00b93b-784f-4387-82bc-37d7da4e680a | Address Redacted | | | | |
| 4a00bd84-a170-477e-a67a-0d8eb259908c | Address Redacted | | | | |
| 4a00c8fb-a28f-480d-b38c-e113ad36be9d | Address Redacted | | | | |
| 4a00dc63-b3f4-475c-9da1-b3fd829c56cf | Address Redacted | | | | |
| 4a00f5b6-1fba-4563-a1d1-24f5d7bc7975 | Address Redacted | | | | |
| 4a010621-3e34-436d-9a55-22560b9fe972 | Address Redacted | | | | |
| 4a0107ff-f768-4045-aabb-8e43e7ccb310 | Address Redacted | | | | |
| 4a010933-2f7e-4d68-a9ff-409613a9d85 | Address Redacted | | | | |
| 4a01708a-93ce-4409-841b-ce2d43c096fb | Address Redacted | | | | |
| 4a01955e-88b1-49c5-92e8-ae0f2a3a3d54 | Address Redacted | | | | |
| 4a019794-ca09-4e4c-91aa-47f3e1b7820e | Address Redacted | | | | |
| 4a01abb9-d8dd-4c3d-a016-d6bd3142a07f | Address Redacted | | | | |
| 4a01edb2-e459-4efe-a095-aa714be8385b | Address Redacted | | | | |
| 4a01f735-0478-4755-a544-1051ec16f94 | Address Redacted | | | | |
| 4a024ed4-327c-4f74-8db3-a450d3649b88 | Address Redacted | | | | |
| 4a02583a-f884-48d8-aff8-97c2aee56c33 | Address Redacted | | | | |
| 4a026c4b-5f1d-450f-b0ce-2ed8898c6d93 | Address Redacted | | | | |
| 4a029028-44ff-47fe-a5ea-272234b891f4 | Address Redacted | | | | |
| 4a02c33f-e47f-4e16-9b91-ecf89bda4822 | Address Redacted | | | | |
| 4a02f598-3a89-41cf-836f-42232003b4ac | Address Redacted | | | | |
| 4a02feaf-0400-442b-8119-d1be37199673 | Address Redacted | | | | |
| 4a031e07-cc7f-4fa5-9cb8-1f2124fdd946 | Address Redacted | | | | |
| 4a032801-3410-46a3-9cb3-9cd2b4d5594a | Address Redacted | | | | |
| 4a032c78-4370-4089-b8c1-289ece478dc6 | Address Redacted | | | | |
| 4a034eb4-cc6c-4d04-81a4-b7b1163c7da6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a035cd6-8f9b-46d4-8f92-581e2b1ec615 | Address Redacted | | | | |
| 4a03b009-f5dc-44a5-9b2f-b17319d0d9ed | Address Redacted | | | | |
| 4a03b3c3-aa14-4c6f-9f74-234eda58e0a1 | Address Redacted | | | | |
| 4a040436-5045-4fe3-898a-e1246b6b06cc | Address Redacted | | | | |
| 4a04121c-b62c-4e08-bbee-1e37e0cacbf1 | Address Redacted | | | | |
| 4a0421bd-2db5-4501-b77e-028bc4ed512a | Address Redacted | | | | |
| 4a044832-b6c9-4fc1-816f-ac5d4c7a200c | Address Redacted | | | | |
| 4a04805b-3598-4ecc-8a4c-3ff6773c2b93 | Address Redacted | | | | |
| 4a0480a1-6c7f-460a-90e0-4f20a41ecda3 | Address Redacted | | | | |
| 4a048d8e-6fa7-4914-bb2e-57beaa202381 | Address Redacted | | | | |
| 4a04af9b-e9d0-4187-9b8c-cd778ae3aced | Address Redacted | | | | |
| 4a04bf15-4285-4ae8-a6a2-f718b7105968 | Address Redacted | | | | |
| 4a04c593-3317-4cc3-a2b8-01b210037305 | Address Redacted | | | | |
| 4a05002e-67f7-47d3-9f18-b802d051511f | Address Redacted | | | | |
| 4a051be8-3fb4-4216-8430-891027e19628 | Address Redacted | | | | |
| 4a051c5b-4b1c-438e-98a0-8da6de7e6132 | Address Redacted | | | | |
| 4a052f45-3ea6-4049-8189-2deb91661889 | Address Redacted | | | | |
| 4a05b65e-2cf9-4c32-acf2-daa26a7a4ee5 | Address Redacted | | | | |
| 4a06165b-a18d-4c48-a90b-457c1ffa35c5 | Address Redacted | | | | |
| 4a062d21-9c7d-458d-a194-eb05a4ed44bd | Address Redacted | | | | |
| 4a063855-8981-443c-9955-8ca23a09cc6e | Address Redacted | | | | |
| 4a064429-c605-4d2a-bca7-37aad8a71f9c | Address Redacted | | | | |
| 4a068f01-05c3-4a9c-a2ed-41616f1bb312 | Address Redacted | | | | |
| 4a06bfe9-1d50-4b0f-9b02-e8ad202504f4 | Address Redacted | | | | |
| 4a06cde2-648a-4df2-8a47-347b3276bab0 | Address Redacted | | | | |
| 4a06ef68-dbfd-469a-9797-6c35c136bdca | Address Redacted | | | | |
| 4a071406-363b-40d9-b958-04c9f49e8548 | Address Redacted | | | | |
| 4a071a6e-35e9-437b-9966-913001d550da | Address Redacted | | | | |
| 4a076db4-ab55-4488-9040-b9243addd321 | Address Redacted | | | | |
| 4a078830-8566-4cce-b466-c5a0987ed3c7 | Address Redacted | | | | |
| 4a078eff-d083-45fe-89d8-c7192f3c1e1a | Address Redacted | | | | |
| 4a0808b3-49d7-4cac-a0a9-a561831535cc | Address Redacted | | | | |
| 4a080946-a9f3-446b-b680-333b7b49c3e6 | Address Redacted | | | | |
| 4a081fcd-399f-45f7-8dc2-ceb20c25deab | Address Redacted | | | | |
| 4a083671-0c67-48f8-b00a-92cb5fb7cd81 | Address Redacted | | | | |
| 4a088fc9-0496-44a0-8409-9985c3546597 | Address Redacted | | | | |
| 4a089019-d20f-45c0-a462-06849480a609 | Address Redacted | | | | |
| 4a08a2b3-00b4-45d7-995b-a474a7f15468 | Address Redacted | | | | |
| 4a08ae01-fb45-4d21-b557-2930fce1aa5b | Address Redacted | | | | |
| 4a08ba65-14d1-40df-94b7-61914270d1b2 | Address Redacted | | | | |
| 4a090e68-1163-49dd-bae3-734467e9ebea | Address Redacted | | | | |
| 4a0924a1-7fc0-4069-b6be-d8f83f86f2b2 | Address Redacted | | | | |
| 4a0929a3-f9c4-473b-9a83-cfe05c29d1ff | Address Redacted | | | | |
| 4a093669-32fa-4733-b742-0350f4474e10 | Address Redacted | | | | |
| 4a096609-65b7-4637-92eb-b9d67bf37125 | Address Redacted | | | | |
| 4a0980b4-8d2b-4f86-8f0e-9b5bdeb4fb0d | Address Redacted | | | | |
| 4a09bb2b-c127-4b2d-aae8-1b14eee30eb5 | Address Redacted | | | | |
| 4a0a3208-6dd0-45d1-8397-68376bf04748 | Address Redacted | | | | |
| 4a0a6c15-300f-434c-8a38-681b4fcc6fd6 | Address Redacted | | | | |
| 4a0a6f72-1a09-4921-b7ed-3879a6ea5aea | Address Redacted | | | | |
| 4a0afbc3-58c0-462c-9232-3a856efdd56d | Address Redacted | | | | |
| 4a0b3740-ad78-4b67-aef8-e8b69f948c60 | Address Redacted | | | | |
| 4a0b411a-1ec9-483a-8f1e-edd9f258a8ff | Address Redacted | | | | |
| 4a0b4c08-5016-4d44-8606-04d419271653 | Address Redacted | | | | |
| 4a0b5524-e808-4e29-bef8-8fe060315f3c | Address Redacted | | | | |
| 4a0b66c8-3541-46cf-94b7-801acd1276a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a0b9afc-4755-4b7d-91f1-227abb5c5952 | Address Redacted | | | | |
| 4a0bafd3-c074-4359-acf3-1b7aa3457678 | Address Redacted | | | | |
| 4a0bce02-e76b-4453-ba7f-edd2ff7acd58 | Address Redacted | | | | |
| 4a0bcfb3-bc38-4722-bb1f-d7b0715f96d7 | Address Redacted | | | | |
| 4a0bd42a-694f-44fa-a9e6-492c2b02d9f7 | Address Redacted | | | | |
| 4a0be735-217b-46a6-823e-5886674ba0f7 | Address Redacted | | | | |
| 4a0be946-853b-43df-9793-6d96ad7b810e | Address Redacted | | | | |
| 4a0bffe5-8a33-4144-9038-682b783b49f1 | Address Redacted | | | | |
| 4a0c142a-88fc-4717-a5f9-e512fb7968cf | Address Redacted | | | | |
| 4a0c2016-cd37-4139-9c3c-311ce2c50ff3 | Address Redacted | | | | |
| 4a0c6676-f20f-4c12-b321-53eede93065e | Address Redacted | | | | |
| 4a0c860f-81cd-4050-a437-05537a30c5a8 | Address Redacted | | | | |
| 4a0cb487-3d2f-46ba-bb49-a1d6b17ec477 | Address Redacted | | | | |
| 4a0ce79a-0553-4a12-a2cf-f779557888fe | Address Redacted | | | | |
| 4a0cfdf5-e5ff-4193-8589-abb1d39f7f1d | Address Redacted | | | | |
| 4a0d086e-1f26-4417-804a-271ace9e2de7 | Address Redacted | | | | |
| 4a0d1d39-cdb6-4c86-a8e4-d053558f0ce4 | Address Redacted | | | | |
| 4a0d1fc6-1631-4817-9166-d8fbfb5ad6e1 | Address Redacted | | | | |
| 4a0d2ff0-534c-4bdd-8743-32049904ee04 | Address Redacted | | | | |
| 4a0d87b4-0c00-480b-867e-28ec1332e70e | Address Redacted | | | | |
| 4a0d97bc-b95d-474a-8801-eab5ab111693 | Address Redacted | | | | |
| 4a0da2e9-a378-491c-9c3d-770e85bc0582 | Address Redacted | | | | |
| 4a0db2e8-9a1a-4cbb-bd40-61536644ef98 | Address Redacted | | | | |
| 4a0db9d3-e421-4d82-bdef-4f9c5d5f343e | Address Redacted | | | | |
| 4a0e2f5e-2fc5-47e8-a892-293e4fd19b2f | Address Redacted | | | | |
| 4a0e4a22-83da-43bc-b34a-98e74ada3d48 | Address Redacted | | | | |
| 4a0e58d4-e90c-4989-ac9e-e650f614fc32 | Address Redacted | | | | |
| 4a0ec8f0-26c4-4957-95bb-f514bb2005cb | Address Redacted | | | | |
| 4a0eca0c-c0c2-45d0-9f49-8a3de585d4d8 | Address Redacted | | | | |
| 4a0eeab8-e577-4891-900b-4456df17ee43 | Address Redacted | | | | |
| 4a0eefc2-a7d6-4e0f-b4ce-0274f8a7eab4 | Address Redacted | | | | |
| 4a0f5815-813f-4874-a507-df3b050e071e | Address Redacted | | | | |
| 4a0f6323-b59b-4ed1-8b70-d3f29cb42db1 | Address Redacted | | | | |
| 4a0f650a-6776-4683-8ea1-42fce703f528 | Address Redacted | | | | |
| 4a0f8d80-1f52-47f6-b74c-795fbc846eb7 | Address Redacted | | | | |
| 4a0fe4f2-d296-4932-94ff-1eb9660f9e83 | Address Redacted | | | | |
| 4a0ffaa5-3428-4d9f-ad94-9290f7e618aa | Address Redacted | | | | |
| 4a10226d-23b7-4174-8fe4-38f5390fc87e | Address Redacted | | | | |
| 4a103e2e-28f2-4403-a9b1-b13d03b87373 | Address Redacted | | | | |
| 4a1046cf-1c49-4e22-ab9b-2fbfea30369a | Address Redacted | | | | |
| 4a104dcd-0d76-4d77-838f-8ab1cd7bd2db | Address Redacted | | | | |
| 4a1074b5-5f1c-4bc9-a08a-69d8c8aa3098 | Address Redacted | | | | |
| 4a108cc5-5ed5-49d2-a73e-409ff699cf5b | Address Redacted | | | | |
| 4a10c5b4-5891-4051-8b64-3787f77a8225 | Address Redacted | | | | |
| 4a10e3ac-d1b3-47a1-ac49-eb12157dadab | Address Redacted | | | | |
| 4a1104c3-3f81-4a25-b14f-d153b2b9edb9 | Address Redacted | | | | |
| 4a11074d-9231-46bc-9055-cb7c155fe322 | Address Redacted | | | | |
| 4a110d27-5019-4dea-ad0e-fe5856de59fe | Address Redacted | | | | |
| 4a112087-256d-4142-949e-2d0019a007f1 | Address Redacted | | | | |
| 4a112714-7b11-4b74-a96a-4edfd2e402ca | Address Redacted | | | | |
| 4a116b65-5256-465e-bb13-a80af367d833 | Address Redacted | | | | |
| 4a117d0c-3e7b-46d8-bb07-8298569ea99e | Address Redacted | | | | |
| 4a1182e0-3984-4283-833d-8c7e1b2b79a5 | Address Redacted | | | | |
| 4a119e04-3a75-42b7-b732-0c7704493ede | Address Redacted | | | | |
| 4a11d96d-ccfe-4f04-8143-983f65174d4e | Address Redacted | | | | |
| 4a123003-9843-4541-8773-21465753375b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a1257e4-d951-4219-918f-121b4a294c7c | Address Redacted | | | | |
| 4a12b74a-f06f-4e07-ab3d-a5a01c1a7b84 | Address Redacted | | | | |
| 4a12c873-68fe-47d7-bbb7-7070e9dabc00 | Address Redacted | | | | |
| 4a12d585-78ac-420a-a652-6190bd1f7798 | Address Redacted | | | | |
| 4a12e495-9a42-4796-8131-44d5fcee1872 | Address Redacted | | | | |
| 4a12f5a1-78b7-4111-824a-a4c5d9b265b1 | Address Redacted | | | | |
| 4a12fc83-0b00-40fe-8340-9df6646035d2 | Address Redacted | | | | |
| 4a1302f2-21ee-42fd-aa44-0c294682967c | Address Redacted | | | | |
| 4a1314d3-1dbd-456c-9d49-b02582363e49 | Address Redacted | | | | |
| 4a1342b1-0b77-49ac-99c2-ac28714f28e5 | Address Redacted | | | | |
| 4a135d59-5b07-45bd-9152-e0399ebf60d4 | Address Redacted | | | | |
| 4a135ee7-1668-4e2f-9c73-c04198d93838 | Address Redacted | | | | |
| 4a13733f-1b9b-4039-bc95-de8f6a604895 | Address Redacted | | | | |
| 4a1373fb-a3ea-492b-858d-ff62b9a3c90b | Address Redacted | | | | |
| 4a13bf81-82ec-4441-b8b8-140634308541 | Address Redacted | | | | |
| 4a13e355-ad34-4fa3-b0d7-ecdd3eaff6c8 | Address Redacted | | | | |
| 4a142193-1c93-4a8c-a92e-90e2dd96bec5 | Address Redacted | | | | |
| 4a143061-acfa-4699-b7f2-48c26fe94c75 | Address Redacted | | | | |
| 4a145407-206c-43dd-aeb1-37dc66621791 | Address Redacted | | | | |
| 4a147939-8ce9-4264-8452-1783733776dc | Address Redacted | | | | |
| 4a14a62b-f05a-4c6a-906c-d15490c8e80b | Address Redacted | | | | |
| 4a14c775-0999-47bb-b12b-e11fa003283e | Address Redacted | | | | |
| 4a14cb4f-ad48-48c5-bee1-f6a9cb7670d3 | Address Redacted | | | | |
| 4a14e1e9-cc51-428a-925c-11c1ce41806a | Address Redacted | | | | |
| 4a155aa6-9c2b-4d6f-9252-764bf9197fcb | Address Redacted | | | | |
| 4a15743b-2443-44c7-8e49-caa1b91f5be8 | Address Redacted | | | | |
| 4a158018-1cd4-4609-afba-916593319bbb | Address Redacted | | | | |
| 4a15c646-b682-4e94-b2fa-c0303c9a0199 | Address Redacted | | | | |
| 4a15cd4e-ff69-4233-abb2-8055b6e1221e | Address Redacted | | | | |
| 4a15ce51-2db1-4494-81a2-1cab47dde8af | Address Redacted | | | | |
| 4a162063-e1cd-4472-97ea-1d59e9b50cf0 | Address Redacted | | | | |
| 4a165564-dfd8-4802-aadc-8d3164144b62 | Address Redacted | | | | |
| 4a166388-5e5d-45c1-bc80-0240202a0648 | Address Redacted | | | | |
| 4a16cdd3-df5c-43c5-9425-5f00319fc3e2 | Address Redacted | | | | |
| 4a1700b9-5f7b-4117-93b6-90cbc73f36da | Address Redacted | | | | |
| 4a17039b-41eb-4007-82c8-999a9f1badbc | Address Redacted | | | | |
| 4a1707fb-e63f-4aba-9360-3289a862ca1e | Address Redacted | | | | |
| 4a171b1a-9ce6-4387-987f-e6fc38ddc979 | Address Redacted | | | | |
| 4a1736f3-8151-48f6-9b98-66bab2bbb616 | Address Redacted | | | | |
| 4a174d38-9734-49e3-a9a3-2aa5d06b1bdf | Address Redacted | | | | |
| 4a17651a-b077-4db7-978f-f26106d696f7 | Address Redacted | | | | |
| 4a1768bc-3bc5-401f-ad23-42167cfc237e | Address Redacted | | | | |
| 4a176c9c-4d08-4e47-98ef-a26550769e79 | Address Redacted | | | | |
| 4a176d1d-0028-45b3-a4c1-80e29894eac5 | Address Redacted | | | | |
| 4a178b43-55dc-49f5-8f8f-6f3724b62f2f | Address Redacted | | | | |
| 4a178daf-a35e-408e-8c37-87a1c1f0ee41 | Address Redacted | | | | |
| 4a1793e1-5893-4257-ad45-3f30bf4cb87c | Address Redacted | | | | |
| 4a17cd5e-f327-4f2d-9a25-af2584555cb5 | Address Redacted | | | | |
| 4a180a38-82b4-440d-a443-84886947be44 | Address Redacted | | | | |
| 4a1825b1-4a6c-45ce-be6a-2d581ff38764 | Address Redacted | | | | |
| 4a184408-730e-4fae-a405-e347dfb35bbc | Address Redacted | | | | |
| 4a184b24-c66b-4990-a33d-030cee861672 | Address Redacted | | | | |
| 4a1881c9-ad7c-427c-9048-939f1a6742fa | Address Redacted | | | | |
| 4a18afcb-1fd2-49a6-a861-e814c81368c1 | Address Redacted | | | | |
| 4a18bfbd-18ad-48f2-8631-0550d4e4d3a1 | Address Redacted | | | | |
| 4a190331-f7ec-4e63-b1a1-2b299f510f99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a194582-3568-4c40-ba9e-62507994cf62 | Address Redacted | | | | |
| 4a195d02-c6ba-4bec-976b-2db97523c2c1 | Address Redacted | | | | |
| 4a1979d3-f3fe-43fc-8d36-922de33409da | Address Redacted | | | | |
| 4a198c2a-a37b-46a9-b1b1-64e483d3fcfc | Address Redacted | | | | |
| 4a19a098-cd90-442f-a3e2-4cc311e9f3f0 | Address Redacted | | | | |
| 4a19c706-f485-4ab5-a021-049e34adfc53 | Address Redacted | | | | |
| 4a19ce82-e56c-490d-9566-6d5ba901d232 | Address Redacted | | | | |
| 4a19f73e-0df1-4d38-aef5-4802d4cea7b7 | Address Redacted | | | | |
| 4a1a23ed-0831-4745-8d9c-6aa5c287c969 | Address Redacted | | | | |
| 4a1a3444-e936-4b2d-9bd9-5eab7f21e04d | Address Redacted | | | | |
| 4a1a3bbe-f6f3-49dd-b34f-9bfe1df51398 | Address Redacted | | | | |
| 4a1a426e-3621-4445-82e7-ec417e241121 | Address Redacted | | | | |
| 4a1ac66c-d25b-42a3-8959-a156b5eecabb | Address Redacted | | | | |
| 4a1acde1-eabc-4ae0-b537-303a06c2417d | Address Redacted | | | | |
| 4a1af074-e4b1-4e6c-9be5-8bc24cd5814b | Address Redacted | | | | |
| 4a1b6333-6dab-42f4-aa58-64a52e941dbe | Address Redacted | | | | |
| 4a1b8080-777d-4182-adb0-93568c40b2ef | Address Redacted | | | | |
| 4a1b8631-7e66-4e77-a223-6395521c8ed2 | Address Redacted | | | | |
| 4a1b8871-9aa9-4468-ba9f-3f5cee2aaa6c | Address Redacted | | | | |
| 4a1bcac3-9fd1-4fed-8fc0-eeef72ae3410 | Address Redacted | | | | |
| 4a1be9dd-409e-4f65-a3ce-3b411151f21d | Address Redacted | | | | |
| 4a1bf556-2070-4101-a923-a0227bfacebа | Address Redacted | | | | |
| 4a1c4250-4199-41f8-8621-28dffe11f5b7 | Address Redacted | | | | |
| 4a1c4363-ab4f-492d-84e6-7affc2af8019 | Address Redacted | | | | |
| 4a1c4de3-1f2d-4376-afb7-d4af9b01c1c2 | Address Redacted | | | | |
| 4a1c4e6c-8210-4da0-8228-af1ad6dfe7d8 | Address Redacted | | | | |
| 4a1c5b70-eff9-4590-b61b-348f57227cf3 | Address Redacted | | | | |
| 4a1c7f0e-32cd-483d-905c-910169346dcf | Address Redacted | | | | |
| 4a1cc733-5e32-45b0-85a9-1f07fe44a63f | Address Redacted | | | | |
| 4a1cd621-7a82-4bfb-a283-a717aaf6fe8b | Address Redacted | | | | |
| 4a1ceb67-2ef7-4153-adc0-19354c18e48c | Address Redacted | | | | |
| 4a1d098c-0c75-4c0d-b16f-093c294ea7fd | Address Redacted | | | | |
| 4a1d2506-b452-4f87-a765-71ec5e39de15 | Address Redacted | | | | |
| 4a1d67e5-411e-423b-9e1b-ce434b7b1713 | Address Redacted | | | | |
| 4a1d97a0-6460-4c7b-9bcc-5b977838ce7a | Address Redacted | | | | |
| 4a1da070-7deb-4ae7-b93b-dbcd87f517ee | Address Redacted | | | | |
| 4a1df3df-157c-402f-9a12-0a852def8668 | Address Redacted | | | | |
| 4a1e0349-83f0-4908-8a6f-3f274448af28 | Address Redacted | | | | |
| 4a1e546b-a05e-428d-aeb2-6f3d94afdbbc | Address Redacted | | | | |
| 4a1ea909-912c-407f-aaa7-8742fd1b3df3 | Address Redacted | | | | |
| 4a1edd46-b7e0-42b3-b1f8-624d7a606b7a | Address Redacted | | | | |
| 4a1f031d-9a99-4f85-bfa7-be39acea6f26 | Address Redacted | | | | |
| 4a1f0456-2e3f-44ab-98ac-b1bed1c26dbe | Address Redacted | | | | |
| 4a1f7906-af52-4678-999c-be5e2d7621f5 | Address Redacted | | | | |
| 4a1f844d-612d-4ade-9103-86c9549b2a9c | Address Redacted | | | | |
| 4a1fa4d9-4204-4009-ab9a-16e3d096b7ac | Address Redacted | | | | |
| 4a1fb715-0f82-4622-b3d3-4e28c05a3fae | Address Redacted | | | | |
| 4a1fe010-1692-428a-ac9c-2f44e9914781 | Address Redacted | | | | |
| 4a1fe06a-d510-4fc9-a31c-fa8ca82edde5 | Address Redacted | | | | |
| 4a204107-bd7f-4128-a19b-32e3b1fb4fa3 | Address Redacted | | | | |
| 4a206434-8c8b-4da0-9c54-d5379ec21c82 | Address Redacted | | | | |
| 4a206ece-1c8d-4846-829e-ce0b5e80e2bc | Address Redacted | | | | |
| 4a218dc0-aeb9-4f02-be04-a1373c5ab079 | Address Redacted | | | | |
| 4a21973b-2ee5-4c1f-ab63-b3de379b0392 | Address Redacted | | | | |
| 4a219799-0394-4afb-a625-21e288c2bd66 | Address Redacted | | | | |
| 4a21aee5-bb63-498d-86f6-5ad227301d24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a21b1bb-7f78-45f4-87b4-445b7dca25c0 | Address Redacted | | | | |
| 4a21b27a-3f97-4d5f-a9a4-4ac8f445ebc5 | Address Redacted | | | | |
| 4a21bbe7-2ce7-4525-be18-14f04109ff0e | Address Redacted | | | | |
| 4a21c677-bcc5-4e27-9829-2156390fd13l | Address Redacted | | | | |
| 4a21c8b9-831b-4c45-9386-edfe449124a3 | Address Redacted | | | | |
| 4a21e413-1df7-4d4c-9d05-d86bea1cc8e1 | Address Redacted | | | | |
| 4a21fa25-9df9-4b62-89f7-9f9dc4ec6ab4 | Address Redacted | | | | |
| 4a220af3-aa70-4d62-8e25-7db0a93f8fcc | Address Redacted | | | | |
| 4a221e2b-3495-4c9b-8b02-7c128a3e74e1 | Address Redacted | | | | |
| 4a222ee3-619b-4954-8b7c-60e3236deada | Address Redacted | | | | |
| 4a22310a-c591-48e3-b71c-2bfd070f18e2 | Address Redacted | | | | |
| 4a22503d-4d07-4f97-ab45-ece9f8a99bac | Address Redacted | | | | |
| 4a225082-262f-4d99-95fc-53167930b287 | Address Redacted | | | | |
| 4a229e58-62eb-4c67-bd7a-306f15b86ccb | Address Redacted | | | | |
| 4a22bbbe-529d-49a3-ad44-f8ef56e78b84 | Address Redacted | | | | |
| 4a22f364-be0d-4555-a1c2-4e15a0f6f395 | Address Redacted | | | | |
| 4a22fb59-6fe7-4f0a-ac8e-15e84eb39503 | Address Redacted | | | | |
| 4a22fd7a-78a5-4716-b91f-83668f22d342 | Address Redacted | | | | |
| 4a23002c-d2ea-4295-affe-6f85ddc94621 | Address Redacted | | | | |
| 4a23203e-4e7b-4cab-b1ab-49f03f2beedf | Address Redacted | | | | |
| 4a232b81-386d-46df-bb88-4a85531162e4 | Address Redacted | | | | |
| 4a235ba4-0344-4b5b-8a53-aff2c5bd8e91 | Address Redacted | | | | |
| 4a23607f-e2ee-4d5b-8ede-3b1208fcc6ed | Address Redacted | | | | |
| 4a236821-bc09-44e7-8cf7-6e78609f3162 | Address Redacted | | | | |
| 4a2393c4-91dd-4b45-a0f6-dddc7c427ff2 | Address Redacted | | | | |
| 4a23b15e-a34c-4462-9a52-548a61a8a294 | Address Redacted | | | | |
| 4a23c01e-fe4d-4824-bcb3-8cdcb90cc7b1 | Address Redacted | | | | |
| 4a23c4b3-7002-4af1-a912-b3a04068883l | Address Redacted | | | | |
| 4a23cb8f-5583-4e52-b060-1179dd2b2ae2 | Address Redacted | | | | |
| 4a23e27c-c810-4adf-8b68-5381ed7c8077 | Address Redacted | | | | |
| 4a23f214-3a71-41f2-989c-63a05781f882 | Address Redacted | | | | |
| 4a24804f-ade1-4961-983e-36ddd74f780l | Address Redacted | | | | |
| 4a248f00-4c19-4e06-abcf-cd9e0e4fcdc4 | Address Redacted | | | | |
| 4a24969b-1c22-4ae6-b5b8-95cef4bf0acd | Address Redacted | | | | |
| 4a24c0dc-4928-44f8-99db-edbed98fd181 | Address Redacted | | | | |
| 4a24c6c5-d976-47a9-b9f2-9cce630cf2c5 | Address Redacted | | | | |
| 4a24ef26-9658-4615-838c-bf6e42f9a6b3 | Address Redacted | | | | |
| 4a2512ae-bfd9-440d-8d4a-b6a7ef4fe0aa | Address Redacted | | | | |
| 4a252277-6986-42d6-bec7-4dd6bd0305e3 | Address Redacted | | | | |
| 4a253e9d-a38b-4806-8f91-90e00ea663f8 | Address Redacted | | | | |
| 4a254654-8f43-489d-9698-0d592c7d215d | Address Redacted | | | | |
| 4a256f19-8fb8-402f-b47d-049fbc986156 | Address Redacted | | | | |
| 4a2581ee-6d4e-43d4-9b5a-cfa5fb4639f3 | Address Redacted | | | | |
| 4a2587a4-cd5f-4ea0-a78d-4fc5279d16d4 | Address Redacted | | | | |
| 4a25aa3b-f339-49bb-8fbe-d1bda88e7c57 | Address Redacted | | | | |
| 4a25b76f-6080-4df6-88a5-0eb791bf3031 | Address Redacted | | | | |
| 4a25bf96-4399-40e8-91d4-d22dbbd4e963 | Address Redacted | | | | |
| 4a25cf10-1a25-401e-bd48-f66e3aaa29a0 | Address Redacted | | | | |
| 4a25ed82-688e-4d22-8fab-500940f74803 | Address Redacted | | | | |
| 4a2638e3-11c9-4733-a006-8de71af8657e | Address Redacted | | | | |
| 4a264f92-cb6d-46c8-b8fd-23705bd34397 | Address Redacted | | | | |
| 4a267702-80db-4fb3-984a-e814fb789e4c | Address Redacted | | | | |
| 4a26a1d9-85be-4f2a-807c-fbc79b97140d | Address Redacted | | | | |
| 4a26accd-4a74-4fab-b801-1c6d81b041a8 | Address Redacted | | | | |
| 4a26b64e-bb0d-429f-986b-fab83ae0ed34 | Address Redacted | | | | |
| 4a26bb0a-1370-49fc-b4ec-60effc2f5908 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a26dc0b-8031-4a88-bf3a-b734bace89e| | Address Redacted | | | | |
| 4a26f7a3-e1df-4403-82d3-c5891e64c625 | Address Redacted | | | | |
| 4a26fdca-7946-49db-aa6c-21ef19125bee | Address Redacted | | | | |
| 4a2701af-3120-47ed-a5fb-f8a7230076b3 | Address Redacted | | | | |
| 4a27092f-0236-4078-93c3-753ae7b00dac | Address Redacted | | | | |
| 4a277ce7-eb46-4779-88a6-49eee40e5e5c | Address Redacted | | | | |
| 4a278596-3ce3-4c24-aba7-7e471ec7c2cb | Address Redacted | | | | |
| 4a27bfce-755a-45a8-a446-0c6a74c52074 | Address Redacted | | | | |
| 4a27e3cc-1617-411d-8598-13bd413b4cc1 | Address Redacted | | | | |
| 4a27e4aa-2c21-4eb6-94bc-3eb6115d04ab | Address Redacted | | | | |
| 4a281416-7221-4b55-bb4e-32ec882e7a33 | Address Redacted | | | | |
| 4a283cb3-053d-4dc0-ab66-d91250abf819 | Address Redacted | | | | |
| 4a284edf-1ba6-4380-8a96-22997187d670 | Address Redacted | | | | |
| 4a285856-2a92-43a5-9e37-67ea92c6635b | Address Redacted | | | | |
| 4a285956-6e7a-430e-b366-c5acae5116a1 | Address Redacted | | | | |
| 4a289837-88f4-4944-ad2b-20450bf77d45 | Address Redacted | | | | |
| 4a28a07c-a31c-45f1-9bcf-84d974ae1c00 | Address Redacted | | | | |
| 4a28aa7e-2aa1-4479-8a31-a4cef27d6738 | Address Redacted | | | | |
| 4a28e794-08c6-4a2d-8bbf-2cc785b73735 | Address Redacted | | | | |
| 4a290b03-b788-440d-9a75-06b3565565bc | Address Redacted | | | | |
| 4a291188-0d0d-439b-b70b-17aeef76b707 | Address Redacted | | | | |
| 4a2933cd-d06a-4bfe-8ed6-8ce44f3fcf1e | Address Redacted | | | | |
| 4a295bfe-1fac-4a75-8e44-319eedc8efc5 | Address Redacted | | | | |
| 4a296951-121e-4d0d-9d32-cee1d2cde733 | Address Redacted | | | | |
| 4a299d60-7fcd-491c-8bc3-88f5ed080b67 | Address Redacted | | | | |
| 4a29a751-967a-4906-84f6-6ec881a667e6 | Address Redacted | | | | |
| 4a29d79d-d9f3-459e-b6c4-359c44b888db | Address Redacted | | | | |
| 4a29ec14-b49c-46df-817f-4b727c0d5c04 | Address Redacted | | | | |
| 4a29f461-43b2-4d1b-a305-e55520c5ffd0 | Address Redacted | | | | |
| 4a29f5bb-8199-4ca2-b42f-11f58b026d55 | Address Redacted | | | | |
| 4a2a045b-a0bb-441e-8756-9d6518d5bf16 | Address Redacted | | | | |
| 4a2a118a-197f-4cc6-a95c-1b3279116351 | Address Redacted | | | | |
| 4a2a137b-7929-46d4-86ae-90152ccf3eb8 | Address Redacted | | | | |
| 4a2a3391-0e89-4960-b149-0f5c4496a0e7 | Address Redacted | | | | |
| 4a2a3ef0-1daa-47fb-8b52-d2819e125e13 | Address Redacted | | | | |
| 4a2a3fb6-4637-4d61-8da6-a232246b6fb5 | Address Redacted | | | | |
| 4a2a4a19-1185-4041-ac10-f76ab0feb8ac | Address Redacted | | | | |
| 4a2a5c69-c4bb-4e18-83ef-44175a86d7db | Address Redacted | | | | |
| 4a2a60d5-efc5-4313-98e9-8040f9d48f1a | Address Redacted | | | | |
| 4a2a637c-ab2c-4ac0-80a8-0c1158e855c0 | Address Redacted | | | | |
| 4a2a765b-1878-4975-a2c0-f2d73cd27526 | Address Redacted | | | | |
| 4a2a8cc2-55d9-4f40-ae0f-dbc2f03a2ada | Address Redacted | | | | |
| 4a2ab38a-e7fc-4755-8de7-76782d4fd03c | Address Redacted | | | | |
| 4a2ae843-0595-4840-b501-cd40b409287a | Address Redacted | | | | |
| 4a2afd96-0c4e-4a1e-bda3-d93dc3a6fea7 | Address Redacted | | | | |
| 4a2b3ec8-cd43-4daf-aa07-5eea3c2c75b8 | Address Redacted | | | | |
| 4a2b505c-e4a4-4084-b039-7c73e7078eb2 | Address Redacted | | | | |
| 4a2b50fb-dcc7-46e3-a364-4182ac06a9d2 | Address Redacted | | | | |
| 4a2b6da3-ddc9-4636-922b-0e6183e78802 | Address Redacted | | | | |
| 4a2b7d72-bcbb-43c3-8aea-7dee6626ef15 | Address Redacted | | | | |
| 4a2bb83b-181a-4a4f-b918-7e7d5afa44de | Address Redacted | | | | |
| 4a2bec43-b507-4305-8306-beb7ef97c66f | Address Redacted | | | | |
| 4a2c01e3-bd9c-404e-ad3d-bad2ed5e63dd | Address Redacted | Page 2947 of 10184 | | | |
| 4a2c1306-71fd-49c8-9326-5ec069035c15 | Address Redacted | | | | |
| 4a2c1f38-5c34-46fe-8c51-5215a01db811 | Address Redacted | | | | |
| 4a2c35c4-d3db-4420-afa4-2215a05aa91c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a2c4cc3-1d9d-491e-b82e-6ea98d99e2b3 | Address Redacted | | | | |
| 4a2c8fc6-8913-4fbc-912d-fd8dde981293 | Address Redacted | | | | |
| 4a2c966a-81d6-4129-a074-88f5ea6dd436 | Address Redacted | | | | |
| 4a2c97e1-ec48-4ae3-ae35-2e6c70468718 | Address Redacted | | | | |
| 4a2cabd0-824e-47cb-8922-2944d9450a9b | Address Redacted | | | | |
| 4a2cb9cc-122e-48b1-87f6-2bc27df7647f | Address Redacted | | | | |
| 4a2cc0e4-bcb9-4224-9fd0-c65bd8f522bc | Address Redacted | | | | |
| 4a2cd440-b36e-48f2-b5b4-8158c490e43c | Address Redacted | | | | |
| 4a2d0946-927f-4a38-b8bf-38b53311b00e | Address Redacted | | | | |
| 4a2d44aa-27ab-449d-8eb9-a4c8d94a4c77 | Address Redacted | | | | |
| 4a2d818e-6282-4bb5-add8-032a120a5e11 | Address Redacted | | | | |
| 4a2da71d-c9cc-4c6c-a30b-74f3908a5069 | Address Redacted | | | | |
| 4a2dcd40-d709-416c-80f9-c38de33a9105 | Address Redacted | | | | |
| 4a2e4f22-a775-4771-b308-a0b981c876c1 | Address Redacted | | | | |
| 4a2e5e71-8b8a-48d7-8142-ada2604cfd94 | Address Redacted | | | | |
| 4a2e6d0a-2419-493d-9aa5-35b7116c9324 | Address Redacted | | | | |
| 4a2e6f60-0f26-4684-a0ab-64a6b96d8eaf | Address Redacted | | | | |
| 4a2e6f9c-2999-4238-ae57-14e8e0d4e0fe | Address Redacted | | | | |
| 4a2e8b64-aac8-4185-bf39-f4c6594482a4 | Address Redacted | | | | |
| 4a2e9858-6d22-4439-ba37-f1ad7389be96 | Address Redacted | | | | |
| 4a2eb185-2fc1-45be-9079-35abee8915c1 | Address Redacted | | | | |
| 4a2eb19d-c901-426e-9b5c-432841c0a1d4 | Address Redacted | | | | |
| 4a2ec575-bda1-479e-b3d8-1509efa2b2e3 | Address Redacted | | | | |
| 4a2ee605-f82d-4239-8ab6-62e3491051d8 | Address Redacted | | | | |
| 4a2ef000-a1bd-4c12-ad69-57547f716b7e | Address Redacted | | | | |
| 4a2efa77-5335-41c9-a763-a1a16a740caa | Address Redacted | | | | |
| 4a2f1337-a0ea-4906-884a-0c3b50e8629b | Address Redacted | | | | |
| 4a2f1956-6935-469a-a162-b2b717902447 | Address Redacted | | | | |
| 4a2f329c-63ab-493c-ab65-d5960162e622 | Address Redacted | | | | |
| 4a2f3d5b-f729-410e-8844-24ea280466fa | Address Redacted | | | | |
| 4a2f55eb-91c8-47a1-916d-9d3437a30489 | Address Redacted | | | | |
| 4a2f7dc1-718c-45e3-a3cc-cd0c7805427b | Address Redacted | | | | |
| 4a2faf01-83d1-418d-b040-bf067fe9711b | Address Redacted | | | | |
| 4a2fbd46-45e6-4ea1-ad37-2a47de8fe4c0 | Address Redacted | | | | |
| 4a2fbd50-e01f-4256-9380-48750b82ef27 | Address Redacted | | | | |
| 4a2fda06-238f-4d5c-9d2d-6c590079a452 | Address Redacted | | | | |
| 4a301261-5e66-4c05-bd4f-58d7e1611f66 | Address Redacted | | | | |
| 4a30150e-f59d-4cdf-8b5f-6a80a1457bed | Address Redacted | | | | |
| 4a305950-e0da-4376-828d-792376c1a100 | Address Redacted | | | | |
| 4a305a89-3779-46e0-baa0-c0a9a0a69e3c | Address Redacted | | | | |
| 4a3070af-a826-4de6-981c-31c0eb46ae1a | Address Redacted | | | | |
| 4a3072ec-ca53-45b2-ba00-6f1ba772050d | Address Redacted | | | | |
| 4a30780f-48ee-474a-a9fc-9d8c79a6cb4b | Address Redacted | | | | |
| 4a308a4c-7f55-4ff0-9438-7b812afddf8a | Address Redacted | | | | |
| 4a309b55-663f-4922-ac3c-ccc4dc321840 | Address Redacted | | | | |
| 4a30d8c3-67de-4b1a-b014-761b75faf17f | Address Redacted | | | | |
| 4a30fb8f-694f-43f7-87fe-f0a6925544bb | Address Redacted | | | | |
| 4a3149f3-bb0f-4597-bfd0-aafd84f204b6 | Address Redacted | | | | |
| 4a316c70-3ffe-4eb9-9d3a-d9e5feaaf22a | Address Redacted | | | | |
| 4a31705a-eccc-4d70-85c9-21f8e19119cb | Address Redacted | | | | |
| 4a31aba7-5fbf-45ac-a43f-8df8176e0db9 | Address Redacted | | | | |
| 4a31d8e1-3320-449e-b72d-a65866e026eb | Address Redacted | | | | |
| 4a31e76c-7a47-4f73-8539-d851174590e0 | Address Redacted | | | | |
| 4a320c9b-a12c-4573-b599-58183c4b0da6 | Address Redacted | | | | |
| 4a321fd6-d154-4ddb-89d4-8b1cb0721558 | Address Redacted | | | | |
| 4a323a93-14e7-4240-8a1d-be393991436c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a323c5e-c66a-412c-8b36-b2766c98194a | Address Redacted | | | | |
| 4a325ca0-460d-4e88-a250-01e3f949906e | Address Redacted | | | | |
| 4a326759-353a-4101-a38f-15a4326b3e58 | Address Redacted | | | | |
| 4a328315-14d4-4387-be76-41eeac9402be | Address Redacted | | | | |
| 4a329187-e7b7-4f6e-9f24-92e0e504a43b | Address Redacted | | | | |
| 4a329276-5d2a-4057-bf59-abd77ca52e7b | Address Redacted | | | | |
| 4a32d40a-6e9d-4826-8610-d4f4140878c6 | Address Redacted | | | | |
| 4a32eb1b-97d8-4fe9-9e31-ce01a3e8ffef | Address Redacted | | | | |
| 4a32f4eb-4d57-429f-aec2-509c141173db | Address Redacted | | | | |
| 4a32fd19-3762-4ceb-872b-14be9b6dba24 | Address Redacted | | | | |
| 4a330d48-c600-4709-a617-77e29322cf09 | Address Redacted | | | | |
| 4a330f3d-bf80-44d6-8b68-28e0e5ad863b | Address Redacted | | | | |
| 4a331325-1e87-43ee-b341-b98f5af36d57 | Address Redacted | | | | |
| 4a3381b7-ceff-4a06-a09f-7fdec58842a5 | Address Redacted | | | | |
| 4a338769-2148-45a7-b4d4-5c7167e7b526 | Address Redacted | | | | |
| 4a33bd55-fcee-4454-9f9d-4a148e7a04d4 | Address Redacted | | | | |
| 4a33cc42-5dae-417b-ab4e-901c91d2020b | Address Redacted | | | | |
| 4a340cc5-71ea-42fb-94eb-a5f4c9279938 | Address Redacted | | | | |
| 4a341049-3a83-4525-b897-f15c3c1a0b53 | Address Redacted | | | | |
| 4a3427d8-6fc2-4bbe-91a6-8d3bc4ba40e5 | Address Redacted | | | | |
| 4a3428a2-a8bd-400c-9898-d8b7ae2e233f | Address Redacted | | | | |
| 4a344da8-5df3-4d64-926a-08b6206e91cf | Address Redacted | | | | |
| 4a3453b0-453b-4fec-b2ce-54ac69e705a0 | Address Redacted | | | | |
| 4a34746b-d07d-4158-8930-b128a03fe2e0 | Address Redacted | | | | |
| 4a347d19-d048-439d-b252-8232cd51c437 | Address Redacted | | | | |
| 4a34af41-d01a-4d11-9606-5fe6f21baf0e | Address Redacted | | | | |
| 4a34b1ca-1941-4228-b720-c7ca11722764 | Address Redacted | | | | |
| 4a34ba41-2d64-48c0-abd5-a7a8a768f3bc | Address Redacted | | | | |
| 4a34c99e-cb6e-4f89-a2d3-603817f974d1 | Address Redacted | | | | |
| 4a34d506-3608-4f51-aecd-bfb62a3da2f2 | Address Redacted | | | | |
| 4a34eb8c-dac2-4abc-88f4-8348ec66a1a5 | Address Redacted | | | | |
| 4a34ef9e-3bec-4358-8eeb-1ed601fe22d1 | Address Redacted | | | | |
| 4a34f10e-fe1b-48c3-83c4-a31ea35c1d5d | Address Redacted | | | | |
| 4a350af3-28f1-4ac8-9145-a098fd32b7fc | Address Redacted | | | | |
| 4a351131-2672-4fa1-9b2b-29a618046f1e | Address Redacted | | | | |
| 4a3513b4-3f06-4b70-a055-3af5cbd82d5b | Address Redacted | | | | |
| 4a35377c-a178-4fb2-b24a-24bafc666279 | Address Redacted | | | | |
| 4a354316-4983-4bb6-be3d-0db8f1de9f1b | Address Redacted | | | | |
| 4a3553a3-239f-4eee-b92e-c6dfa799788C | Address Redacted | | | | |
| 4a356067-7ef5-40cb-9f9d-0f29c4500ada | Address Redacted | | | | |
| 4a35670d-cb0a-425e-b6d0-29d44e3f292e | Address Redacted | | | | |
| 4a356949-c494-415d-b03d-3568dec08434 | Address Redacted | | | | |
| 4a35ba30-645e-467d-ad39-67648ff3b184 | Address Redacted | | | | |
| 4a35c255-9617-40a8-aebb-66953c56052c | Address Redacted | | | | |
| 4a35d3e0-65d1-48e1-be30-0d3f5cab0986 | Address Redacted | | | | |
| 4a35d8da-d7f7-4050-8d6c-777e237797e5 | Address Redacted | | | | |
| 4a35d93a-8932-4151-95d5-ed2d5ce60874 | Address Redacted | | | | |
| 4a35e309-c878-4b71-b30f-aa7c20f956be | Address Redacted | | | | |
| 4a36057e-ef21-42ff-9b9f-aeb03ac7c4bc | Address Redacted | | | | |
| 4a360770-e9f2-4d33-ab78-d50986dd01f9 | Address Redacted | | | | |
| 4a364076-bb7b-4c6e-8c22-55fb9a27a2c7 | Address Redacted | | | | |
| 4a364380-bcd9-4e6e-a108-224d58ef4215 | Address Redacted | | | | |
| 4a36445c-9911-4ae3-b3a9-91fc9d73b6d1 | Address Redacted | | | | |
| 4a364bfc-fd3a-44f8-9608-5bedd5e0157f | Address Redacted | | | | |
| 4a36528b-f715-4e89-a4a7-b7e6cf8b4345 | Address Redacted | | | | |
| 4a36757b-0a1d-4cda-bd6e-9431528686f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a369f12-5c60-43e6-95fd-91b1d3895f3c | Address Redacted | | | | |
| 4a36a3e4-cd92-4133-ae39-be5ffdad555C | Address Redacted | | | | |
| 4a36a691-e6b9-40a5-83a8-0f22307e718e | Address Redacted | | | | |
| 4a36ad4d-46ac-4342-92fe-56e33d02f99c | Address Redacted | | | | |
| 4a36bc17-3dbf-4d2c-a22e-0283a804146a | Address Redacted | | | | |
| 4a36e9c6-8ce1-4f86-aa0f-889ea3b5d67c | Address Redacted | | | | |
| 4a370f9a-ed06-447b-b03e-e2b4399186cl | Address Redacted | | | | |
| 4a37478f-a9d0-435c-a1aa-2c8fed57ad11 | Address Redacted | | | | |
| 4a378311-071c-4cd6-b96e-1aa0fb941bff | Address Redacted | | | | |
| 4a3786bd-adaf-4c0f-b817-11317528ec74 | Address Redacted | | | | |
| 4a37a85d-3521-4ece-a0a0-c63ae92469a4 | Address Redacted | | | | |
| 4a37cdda-47d6-4139-9b1e-377b574b59f8 | Address Redacted | | | | |
| 4a37d1cb-8d2c-4a8e-b7f9-5a2423816b14 | Address Redacted | | | | |
| 4a37dffa-4037-4f2a-9394-278d70a42ec6 | Address Redacted | | | | |
| 4a37fd5e-adae-44d2-bf14-51a84b730cd7 | Address Redacted | | | | |
| 4a382218-e632-474e-9143-f658a44c1b94 | Address Redacted | | | | |
| 4a385153-2b13-408b-8ed0-96901047ac9f | Address Redacted | | | | |
| 4a3875ce-6d88-49aa-a2d0-a8fb9028e1ac | Address Redacted | | | | |
| 4a388b44-bf4f-4a7c-a319-437305370e75 | Address Redacted | | | | |
| 4a388b5f-c4cb-453f-a323-198a6329b1fb | Address Redacted | | | | |
| 4a389de1-c71f-49f5-9077-68c525fd014c | Address Redacted | | | | |
| 4a38a441-9398-4d2f-82c2-a54add24ffd4 | Address Redacted | | | | |
| 4a38bd41-05f2-45c7-a10d-9e45c3b223dc | Address Redacted | | | | |
| 4a38c8ea-ee06-4de2-be85-c45bfa4d6802 | Address Redacted | | | | |
| 4a38cbe0-07b4-4f9c-baf2-9faf2242246a | Address Redacted | | | | |
| 4a394ed5-3511-42cb-9ce6-4599a30b839f | Address Redacted | | | | |
| 4a3960d0-59e9-4916-b558-f58e3a91104c | Address Redacted | | | | |
| 4a3976dd-2a31-4dba-be12-8008fff81c0d | Address Redacted | | | | |
| 4a39acdc-c9a7-40c8-a6ac-ff60eb1fbf28 | Address Redacted | | | | |
| 4a39ba31-5150-4f19-99bb-b809ea316075 | Address Redacted | | | | |
| 4a39e937-71b0-44d4-9810-7d9206f586d8 | Address Redacted | | | | |
| 4a39f1ad-4103-4e9d-81db-b557bdeebd9c | Address Redacted | | | | |
| 4a3a003a-4e6d-48ad-bdb3-40a562beb16f | Address Redacted | | | | |
| 4a3a23fc-a3cc-4593-a04b-6a16befa4576 | Address Redacted | | | | |
| 4a3a26b8-fac5-4956-ba86-99272918bd4b | Address Redacted | | | | |
| 4a3a480f-76f3-4e97-9d9b-a840f9986a1b | Address Redacted | | | | |
| 4a3a9afc-1b5e-4c36-9c85-a02414fb198e | Address Redacted | | | | |
| 4a3a9d08-b132-4225-ac1d-28c50c279fa8 | Address Redacted | | | | |
| 4a3ab77c-792a-421f-ac4a-3cb21c759fd2 | Address Redacted | | | | |
| 4a3ac601-3023-400e-a45b-424adc721a58 | Address Redacted | | | | |
| 4a3ad9e8-fe99-49a3-92d7-abd63f4c54f1 | Address Redacted | | | | |
| 4a3af18e-d428-4770-8f8b-a0381c7742f6 | Address Redacted | | | | |
| 4a3b146f-ec71-4e76-8ccc-9b26375ed3d1 | Address Redacted | | | | |
| 4a3b3004-d31e-4536-83c9-c371d4fddf83 | Address Redacted | | | | |
| 4a3b3657-7234-4a2d-8181-d9a71d9e4575 | Address Redacted | | | | |
| 4a3b45d4-6ad2-429f-a803-b331477c8c67 | Address Redacted | | | | |
| 4a3b4c51-a3e4-46e9-94b6-38e2492659f4 | Address Redacted | | | | |
| 4a3b6476-49e4-40e4-8065-2decb3fcfc91 | Address Redacted | | | | |
| 4a3b6eb9-6abf-4c5c-9083-a771bc742eab | Address Redacted | | | | |
| 4a3b8820-cd23-44c7-9885-77a7058b10ea | Address Redacted | | | | |
| 4a3ba7e3-640c-4267-848d-4e990b392964 | Address Redacted | | | | |
| 4a3bb037-c63d-4ec4-9729-e458c63f9bf1 | Address Redacted | | | | |
| 4a3bce48-3af6-41bf-8ae4-f390758fd6c6 | Address Redacted | Page 2950 of 10184 | | | |
| 4a3bda72-edd7-4adf-a79b-ae0171dc1507 | Address Redacted | | | | |
| 4a3beb48-d31b-4ac8-bd79-fcdbecf9f148 | Address Redacted | | | | |
| 4a3c022f-bc45-4aa8-be07-4ba7b3335ef4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a3c29b5-33bc-411f-acf5-52f974a6798a | Address Redacted | | | | |
| 4a3c600d-1c5b-4815-96ce-ef863ce16c49 | Address Redacted | | | | |
| 4a3c66bd-d536-41f7-ae19-4fd6be705a28 | Address Redacted | | | | |
| 4a3c7155-6253-4e76-a8d2-804ec564da46 | Address Redacted | | | | |
| 4a3c792b-f376-4dbb-8a6e-237e347133c0 | Address Redacted | | | | |
| 4a3c8522-3935-4e00-b1b4-32a822beb4f8 | Address Redacted | | | | |
| 4a3c9354-0464-4302-ab24-996038311a3c | Address Redacted | | | | |
| 4a3cae83-bc85-4f2c-8b6e-4609f35c7270 | Address Redacted | | | | |
| 4a3cb363-c450-4ee9-86d2-81ecd4da7f77 | Address Redacted | | | | |
| 4a3ce808-286c-45ea-900f-675a095b5201 | Address Redacted | | | | |
| 4a3d0e9b-e1a6-4268-97bb-5768216832d0 | Address Redacted | | | | |
| 4a3d1199-8011-4cf9-a725-d2d1fd1e8d3a | Address Redacted | | | | |
| 4a3d20b8-80f1-4d3c-85c9-5b4776a8b399 | Address Redacted | | | | |
| 4a3d261a-cf0d-4d19-b663-35b41eb59be3 | Address Redacted | | | | |
| 4a3d982a-5f2e-40cf-a24b-2d57867326c8 | Address Redacted | | | | |
| 4a3dbf2d-ee62-461d-9a5d-a5c15da06dd9 | Address Redacted | | | | |
| 4a3dc1e6-3aac-413d-bfe7-9d456a6e083f | Address Redacted | | | | |
| 4a3dee6f-1217-4e63-a279-88c99aaa82fc | Address Redacted | | | | |
| 4a3e0dbe-de8c-43ea-9f03-a83ad29646c2 | Address Redacted | | | | |
| 4a3e0e9a-9aec-4b15-8e3c-5c9a7a638b84 | Address Redacted | | | | |
| 4a3e106c-51ad-40d8-8f4c-a5e8de85a2ba | Address Redacted | | | | |
| 4a3e19a5-41c8-4875-9a7d-beed24408e1c | Address Redacted | | | | |
| 4a3e2983-5353-46ac-a450-cbd179295ef9 | Address Redacted | | | | |
| 4a3e5194-9dd5-46dc-b213-d029e30e6605 | Address Redacted | | | | |
| 4a3e6c46-d522-487a-a729-02d4180c48cf | Address Redacted | | | | |
| 4a3e9e4f-591a-496f-b004-6662eb258fae | Address Redacted | | | | |
| 4a3eadda-6d37-4c7e-a595-f63b419f2ac7 | Address Redacted | | | | |
| 4a3f1026-1def-4326-907c-0fcd10de4bef | Address Redacted | | | | |
| 4a3f348f-0af4-4835-9b3c-c827e37b4edc | Address Redacted | | | | |
| 4a3f34a8-c142-474b-b795-5ecd487d5449 | Address Redacted | | | | |
| 4a3f506a-7c05-474b-82ef-dd0a61963767 | Address Redacted | | | | |
| 4a3f589d-847f-4a9b-a577-5c3f704ddb75 | Address Redacted | | | | |
| 4a3f787d-e60c-47a2-a946-66a92304bc2c | Address Redacted | | | | |
| 4a3fdf8e-bd74-4d93-8e4e-f7692abc20b8 | Address Redacted | | | | |
| 4a3fe937-cdd8-4508-b3ee-cafe72c1b88d | Address Redacted | | | | |
| 4a3ff845-c621-404c-8f72-2504ade87753 | Address Redacted | | | | |
| 4a4015cb-5358-4c1d-8815-400cbd374b67 | Address Redacted | | | | |
| 4a40456e-dce9-4fcb-b5d1-bc25b2370629 | Address Redacted | | | | |
| 4a405479-8dc9-4df8-ab66-62434ef2b600 | Address Redacted | | | | |
| 4a405a7e-c8f0-487b-8e4e-9dc6ae9c6143 | Address Redacted | | | | |
| 4a407173-d215-4ee8-9fee-1a9cbef0c189 | Address Redacted | | | | |
| 4a408453-ae04-4777-976e-0dd8a4e53936 | Address Redacted | | | | |
| 4a408e5f-e18b-4ed0-8e0c-520d0e69c57a | Address Redacted | | | | |
| 4a40b115-ea02-416f-9527-f23785ea2bfe | Address Redacted | | | | |
| 4a40d648-f714-4261-8365-a428ead3dc0e | Address Redacted | | | | |
| 4a41ae2a-1a5e-4219-b7cf-8d8f2139c3ad | Address Redacted | | | | |
| 4a41c78d-5829-483c-ab05-65895091161é | Address Redacted | | | | |
| 4a41d0e9-2b0c-4b5f-9256-78311548bf1f | Address Redacted | | | | |
| 4a41d627-3143-473c-94c1-a0666f8974a7 | Address Redacted | | | | |
| 4a41e5bc-a7f5-4425-a044-d36231185ed9 | Address Redacted | | | | |
| 4a4236ee-bece-4ba6-aad4-2cb6b68bab1b | Address Redacted | | | | |
| 4a42416f-6b57-43ad-a17b-567a33864cac | Address Redacted | | | | |
| 4a425e43-f5c3-4ab5-ba4f-dc65d26a4879 | Address Redacted | Page 2951 of 10184 | | | |
| 4a4293c0-16d5-4ecb-815a-efda3b3f4e01 | Address Redacted | | | | |
| 4a4295c5-d7b4-4da8-9557-ae4b81895b29 | Address Redacted | | | | |
| 4a429927-8cdf-4c02-8fa0-56008f9371a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a42fbf5-b730-4ae4-bcf7-7b631de2ab2a | Address Redacted | | | | |
| 4a43047b-2012-4e82-8a96-7054b365895€ | Address Redacted | | | | |
| 4a430f15-b24c-4835-b87c-4ae3e55d6df2 | Address Redacted | | | | |
| 4a437bae-e5f0-4365-ae29-212f10a2a6f5 | Address Redacted | | | | |
| 4a4388c6-9d3d-4597-ac6e-ead68b1eb4a1 | Address Redacted | | | | |
| 4a43f798-3240-4c19-8c7e-b1f7079d339f | Address Redacted | | | | |
| 4a43fc58-ccf0-47ac-ab29-8312ae0df214 | Address Redacted | | | | |
| 4a440545-18dc-4068-a94e-84bb74ca5398 | Address Redacted | | | | |
| 4a441343-fc95-4bb7-b8b5-f0e511050bc0 | Address Redacted | | | | |
| 4a44499a-d64f-44f0-8875-c35193c6dd32 | Address Redacted | | | | |
| 4a4456c5-d2f8-49c4-ac2e-f92df1992dd3 | Address Redacted | | | | |
| 4a44671f-a38e-4708-90d4-6333abb7f01c | Address Redacted | | | | |
| 4a447076-66ff-4962-874b-603345addc7e | Address Redacted | | | | |
| 4a44f016-7e1b-4ffb-b2a7-af93813477cb | Address Redacted | | | | |
| 4a44f46e-60b3-4c5e-9c15-1dee744f0f0b | Address Redacted | | | | |
| 4a44f696-e1fb-4875-a88b-d0662ba7c8c0 | Address Redacted | | | | |
| 4a45028f-f00d-45d3-b6aa-e1ec39a15de6 | Address Redacted | | | | |
| 4a451f83-bf5f-437d-8286-07d4fbd3d466 | Address Redacted | | | | |
| 4a4527f4-c80a-408f-87b2-d33ad7555416 | Address Redacted | | | | |
| 4a45339f-cf6e-4baa-af56-581b2f6433de | Address Redacted | | | | |
| 4a4538f2-dc01-4eec-839f-bbbb9d0d4597 | Address Redacted | | | | |
| 4a455f26-37ca-4457-b502-1e7d3fadab33 | Address Redacted | | | | |
| 4a456260-1d0c-4ef7-b0ec-f62170632bf6 | Address Redacted | | | | |
| 4a45b7a8-f975-43f7-92c4-692f7f44a292 | Address Redacted | | | | |
| 4a45d2fa-7e74-4b99-b852-f9880284e25b | Address Redacted | | | | |
| 4a45d551-c444-4c0e-9132-e6e7e0976024 | Address Redacted | | | | |
| 4a45d78a-8b65-48d6-a5ff-22f867f52bc9 | Address Redacted | | | | |
| 4a45d868-835e-4c79-bb90-e51461ac0714 | Address Redacted | | | | |
| 4a45e7a0-42b4-489c-b409-003b932a1a51 | Address Redacted | | | | |
| 4a45f4e7-9a14-4adb-8d05-993cbfb943fc | Address Redacted | | | | |
| 4a46014e-15c7-4760-a74f-59c7385012e7 | Address Redacted | | | | |
| 4a462dd2-96c9-4c45-8414-4762e771648b | Address Redacted | | | | |
| 4a463fa5-6913-4048-a879-cc70a3486c48 | Address Redacted | | | | |
| 4a464ef3-f484-4f50-abf8-8b308009158 | Address Redacted | | | | |
| 4a46b6a6-f907-4d29-8007-cd83daa92fab | Address Redacted | | | | |
| 4a479233-e59b-415a-aea0-7ab82952766 | Address Redacted | | | | |
| 4a479fa2-6912-4491-8a0e-778d26e1629c | Address Redacted | | | | |
| 4a47d31a-aa9e-40a2-ac2d-9c1b65ea4112 | Address Redacted | | | | |
| 4a47de62-43b0-4cc9-8e82-6ec8dd048142 | Address Redacted | | | | |
| 4a47ece3-1d11-470b-9971-1d24efc0cf68 | Address Redacted | | | | |
| 4a480c77-0620-47e4-a8ee-a4da9d29fff7 | Address Redacted | | | | |
| 4a482019-7279-486d-8051-0af0e5061c7c | Address Redacted | | | | |
| 4a4835e6-f904-4ef5-bf06-5543a8f42aeb | Address Redacted | | | | |
| 4a485edb-8e94-4d83-94a8-b28408c763ce | Address Redacted | | | | |
| 4a48800a-4e2b-4ee5-a975-4c0b43227f3e | Address Redacted | | | | |
| 4a4882a7-5d57-4d3c-8c20-57d337ac950d | Address Redacted | | | | |
| 4a4886d3-ed38-46bb-bf1a-04537a3e5313 | Address Redacted | | | | |
| 4a4889bc-23de-4161-b334-3ba2cec9c326 | Address Redacted | | | | |
| 4a48d37d-dd45-4690-9495-f6a2285595dc | Address Redacted | | | | |
| 4a4906e7-cbd5-45d6-b223-766e04e516c8 | Address Redacted | | | | |
| 4a491ef0-b1c6-455b-bfec-2670f25dbb53 | Address Redacted | | | | |
| 4a492a8c-9f84-4ca4-8243-10700ba5939€ | Address Redacted | | | | |
| 4a49458a-aba5-4cd2-bd64-2bdd69059e37 | Address Redacted | | | | |
| 4a49478b-bf7e-40e5-adc4-79e2064e66e8 | Address Redacted | | | | |
| 4a4953d3-1025-4060-840f-f94db0360e70 | Address Redacted | | | | |
| 4a4966c1-41a3-467f-b5f4-a2e87559366c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a498d0d-c542-4625-81a6-924fe3d93159 | Address Redacted | | | | |
| 4a49b423-2bed-4a60-998e-0bee34bbab2b | Address Redacted | | | | |
| 4a49b527-d8a1-4b8a-bf5e-f8765fbd0a86 | Address Redacted | | | | |
| 4a49bef5-2b87-4f7a-a8c0-41809fc18ea2 | Address Redacted | | | | |
| 4a49d134-d379-4083-9129-6c0eb5ab2ac1 | Address Redacted | | | | |
| 4a49d6db-db87-41fd-b1fd-b7ff55a88d67 | Address Redacted | | | | |
| 4a49e83d-169b-4169-8fe9-fa8d2164471c | Address Redacted | | | | |
| 4a4a22fc-8155-4db9-90e6-9465553c21de | Address Redacted | | | | |
| 4a4a403f-79d4-43d9-a464-dfa3fa7f5971 | Address Redacted | | | | |
| 4a4a6051-45fb-493f-8a6c-da4f994de911 | Address Redacted | | | | |
| 4a4aa34e-51a2-40ae-85c2-b88a9e12c4d6 | Address Redacted | | | | |
| 4a4ae221-193d-4bd1-9b74-993f9e5d33ab | Address Redacted | | | | |
| 4a4aef95-4a5d-4b44-bb92-339677d59f02 | Address Redacted | | | | |
| 4a4b0897-f663-4797-a617-625aedad4309 | Address Redacted | | | | |
| 4a4b09cb-dbb0-4a2e-b2d1-f7272ffa1054 | Address Redacted | | | | |
| 4a4b0f48-63fd-4741-bd81-6b10ed5485c7 | Address Redacted | | | | |
| 4a4b2d18-5060-497e-98e6-5fb3aa233127 | Address Redacted | | | | |
| 4a4b56f1-f2f1-47b6-bc60-4167f8e04403 | Address Redacted | | | | |
| 4a4b5ebd-a777-42e2-9561-a745752fa2ba | Address Redacted | | | | |
| 4a4b69b6-3deb-42c0-98f6-b7abaf601acc | Address Redacted | | | | |
| 4a4b6b3d-3852-462a-a511-5f34733e59ec | Address Redacted | | | | |
| 4a4b7822-29ca-45d9-9722-92d91d9f6906 | Address Redacted | | | | |
| 4a4bacd4-8526-4c46-a0e7-adbd4536687f | Address Redacted | | | | |
| 4a4be6b9-9890-4833-9350-6f7852e44ff6 | Address Redacted | | | | |
| 4a4c479a-278d-4bb6-bd39-5e0d781bd9b3 | Address Redacted | | | | |
| 4a4c685c-f05b-48be-99ba-eb887653ead2 | Address Redacted | | | | |
| 4a4c6b40-6dd4-4913-adf4-b567dcec5d7f | Address Redacted | | | | |
| 4a4c907e-5064-48e7-9959-e73a1011094a | Address Redacted | | | | |
| 4a4c937f-45d6-4db8-a85f-334281cb96a2 | Address Redacted | | | | |
| 4a4cc45f-55c6-4813-b1a6-447d45aedf5d | Address Redacted | | | | |
| 4a4cd058-fd23-4db6-8d35-816621cf67d1 | Address Redacted | | | | |
| 4a4cd3f9-50ce-4739-8229-382a9888d5a6 | Address Redacted | | | | |
| 4a4ce418-213e-42fc-99e6-e3348b32a30b | Address Redacted | | | | |
| 4a4cfd73-36d1-432e-8b0b-1f9a4efba82e | Address Redacted | | | | |
| 4a4d15a2-b8d3-478a-9f5e-c7b7b5da987f | Address Redacted | | | | |
| 4a4d1e3b-1418-4782-84d6-0a0e003f780d | Address Redacted | | | | |
| 4a4d564b-df98-44da-a7ac-4dda06fcf46f | Address Redacted | | | | |
| 4a4d6485-19cb-4eb9-a457-27d6bc4f8679 | Address Redacted | | | | |
| 4a4d864c-80c2-4675-a296-31c2f9074d98 | Address Redacted | | | | |
| 4a4d9789-6775-4c3e-8033-06ff2c15053a | Address Redacted | | | | |
| 4a4db79c-df3e-4ff1-81ef-8f41cfc3131d | Address Redacted | | | | |
| 4a4dd3b2-86c9-4a9a-841d-66081fbfd17f | Address Redacted | | | | |
| 4a4dd705-92d2-4d16-83e3-f33cc4f2a45a | Address Redacted | | | | |
| 4a4dde75-77cf-4930-a9a2-83186b49a6f7 | Address Redacted | | | | |
| 4a4de10f-c672-4b89-975f-62c1a3053738 | Address Redacted | | | | |
| 4a4de4aa-6ef0-49ec-b150-1ed965c4ea87 | Address Redacted | | | | |
| 4a4dfba2-01d0-4b89-b28f-d4c63937a91c | Address Redacted | | | | |
| 4a4e0187-b09f-4080-b09f-531efde4dc8f | Address Redacted | | | | |
| 4a4e74a9-fb4f-4bb7-a7f0-39acfd4c84fd | Address Redacted | | | | |
| 4a4e7a60-6d66-4d39-933b-0efcbd89c394 | Address Redacted | | | | |
| 4a4ebcaa-6a8a-4f06-84f7-7694e4b4c249 | Address Redacted | | | | |
| 4a4ec77b-a7bf-480f-b74b-232542425add | Address Redacted | | | | |
| 4a4f4b0c-602d-4ce6-8e0d-bb2235702e65 | Address Redacted | | | | |
| 4a4f5143-0e9a-404f-ac90-399211f9a4f8 | Address Redacted | | | | |
| 4a4f6d64-4137-4851-97c1-8f5b76c4b042 | Address Redacted | | | | |
| 4a4f72cf-2281-4ace-b4f2-1a0055c8cf27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a4fc5d8-b2d4-4036-97db-4fa9b7e679b5 | Address Redacted | | | | |
| 4a4fe2f8-5547-4076-8a19-1eaf9f4d0182 | Address Redacted | | | | |
| 4a4fef63-9b25-4e35-bb45-ece4525cb343 | Address Redacted | | | | |
| 4a501df6-da17-4ecf-9974-d7b1ca72a9f5 | Address Redacted | | | | |
| 4a5020aa-8aa6-4b5f-8058-64f41e921cc7 | Address Redacted | | | | |
| 4a502248-30ae-44ea-bda7-571f82d00f34 | Address Redacted | | | | |
| 4a50353f-71ec-4d26-8b02-8612a22d25f3 | Address Redacted | | | | |
| 4a50499e-4286-45e1-9736-35218094e9f0 | Address Redacted | | | | |
| 4a507d1e-4ae3-4e66-b05b-bc1a383bfd0a | Address Redacted | | | | |
| 4a508da7-6b13-4aea-8504-9dc5d59a1ec6 | Address Redacted | | | | |
| 4a50902a-807e-4d88-87b4-4e96e33ae794 | Address Redacted | | | | |
| 4a50bcfb-e32b-4488-9b26-db01185a2d29 | Address Redacted | | | | |
| 4a50c0b8-ce71-4fa5-b259-6101cf009c9c | Address Redacted | | | | |
| 4a50dd0b-0b41-47db-ba1c-8a9f4c675643 | Address Redacted | | | | |
| 4a50eed9-5ffd-4747-a6a6-8a665ab7e54a | Address Redacted | | | | |
| 4a51180d-b0d7-45e2-abe3-55dad58eb94a | Address Redacted | | | | |
| 4a511dab-3966-4be0-b067-c525fa38f1fa | Address Redacted | | | | |
| 4a514022-cca7-4bf3-82c2-6a873794c627 | Address Redacted | | | | |
| 4a5155b9-0a5b-4c56-a4f1-e4910837258C | Address Redacted | | | | |
| 4a5156f1-709f-40b6-b6a7-491951753484 | Address Redacted | | | | |
| 4a517848-0fe8-4c8a-8787-faac890293e3 | Address Redacted | | | | |
| 4a51923c-c026-4c5f-a722-cee825f9c438 | Address Redacted | | | | |
| 4a5199d8-7bd5-425f-9fda-28ff8d3e93ef | Address Redacted | | | | |
| 4a51a248-e25d-4cf5-886a-5ad6b3320d0e | Address Redacted | | | | |
| 4a51b3ba-2b0f-4ed1-bae5-13d0e67b904c | Address Redacted | | | | |
| 4a51b741-b19e-4f65-b2c1-fe771482389f | Address Redacted | | | | |
| 4a5248fc-6c5d-45fa-b5cc-882b0c36cc82 | Address Redacted | | | | |
| 4a5260e4-b9b3-48af-9d64-85cfcf36bde0 | Address Redacted | | | | |
| 4a52784f-3029-4e8d-9dcc-71cdd1e660fb | Address Redacted | | | | |
| 4a52981d-172a-4d74-b47b-eec844391665 | Address Redacted | | | | |
| 4a531e2d-afec-4725-8e58-e2e2305b2e6a | Address Redacted | | | | |
| 4a533a60-2074-494d-b432-522cb894f8bc | Address Redacted | | | | |
| 4a534b46-401a-4f80-ac55-f006f9ee3362 | Address Redacted | | | | |
| 4a53626a-8d2c-4b95-aa89-724fff4e8cec | Address Redacted | | | | |
| 4a5362f7-ee44-4da1-b870-7c72badbe2ab | Address Redacted | | | | |
| 4a536841-d433-4e32-9ec3-4fcca8ee2061 | Address Redacted | | | | |
| 4a539100-6cae-48b3-9e47-b465f21a4277 | Address Redacted | | | | |
| 4a5396ec-191e-490c-a334-792d84e9b0ce | Address Redacted | | | | |
| 4a53c254-599b-44e7-bc97-27ba4c415228 | Address Redacted | | | | |
| 4a53e4c1-5003-44d8-bf67-67cbfece6c00 | Address Redacted | | | | |
| 4a541d54-6235-47b2-93d7-3d77e87248ae | Address Redacted | | | | |
| 4a547a17-4152-4d47-93f2-ed53fc8ed1fb | Address Redacted | | | | |
| 4a5487a3-95ea-472c-8c03-fee0edaec60f | Address Redacted | | | | |
| 4a54ba31-1fd4-4e77-af6a-83e485fbce90 | Address Redacted | | | | |
| 4a54c230-4700-4522-8f4f-9ae8a28be069 | Address Redacted | | | | |
| 4a54cb56-c557-4798-9833-fb404ef22192 | Address Redacted | | | | |
| 4a54de72-ed96-4919-bed1-2516f110f067 | Address Redacted | | | | |
| 4a54eea3-df40-47d1-9507-f4860dffe9fa | Address Redacted | | | | |
| 4a551231-1ab1-409a-87ae-08d064d1120c | Address Redacted | | | | |
| 4a552205-05b0-475c-b696-1664fb12206C | Address Redacted | | | | |
| 4a554001-326f-4b87-8898-40eed1b84477 | Address Redacted | | | | |
| 4a5551ea-a3d5-4f5c-8a35-5c7fdcd6bc85 | Address Redacted | | | | |
| 4a555a41-3d54-441a-be4f-a7ceb15d2b65 | Address Redacted | | | | |
| 4a558598-7c0c-4585-ae9b-cd30c12aa407 | Address Redacted | | | | |
| 4a55a2b9-1f70-4546-8a9c-b1b53e711b70 | Address Redacted | | | | |
| 4a55b3c6-08cd-44f2-a811-8f744cae4725 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a55cda9-9ebc-4f09-9e11-2b4b48bbbb49 | Address Redacted | | | | |
| 4a55f498-72fb-4f6b-9af5-5029621d2038 | Address Redacted | | | | |
| 4a560aff-3a23-4ba2-90f2-55cb7f9d3a2b | Address Redacted | | | | |
| 4a563495-26f5-4508-8b11-a8a239321cd2 | Address Redacted | | | | |
| 4a5635ad-c7cb-492b-91bb-b700a4f933ac | Address Redacted | | | | |
| 4a564122-ce8c-4222-8815-fa714027d7c5 | Address Redacted | | | | |
| 4a5655b8-63ed-45a6-888b-a694bbb870f2 | Address Redacted | | | | |
| 4a56581b-68fa-4eee-9a1c-c2abcaccb0a2 | Address Redacted | | | | |
| 4a5680c1-9b9a-4e44-883d-23fdcbc21fc7 | Address Redacted | | | | |
| 4a568e2b-52fe-4212-ae7e-a853fc92dbab | Address Redacted | | | | |
| 4a56a401-e2df-494c-8f30-309c9731b677 | Address Redacted | | | | |
| 4a56aae8-f45e-4dc4-87f5-4dc203d639a3 | Address Redacted | | | | |
| 4a56b09e-8023-4b2d-b71b-156793e3c518 | Address Redacted | | | | |
| 4a56b7f6-3673-4db6-92a3-8feb91af07bb | Address Redacted | | | | |
| 4a56ed06-b661-4f1c-affe-a0a31438213a | Address Redacted | | | | |
| 4a5733fe-26eb-4eb1-82a7-45c8853ac404 | Address Redacted | | | | |
| 4a575148-2392-4929-8753-992c484e4599 | Address Redacted | | | | |
| 4a577d88-ff4f-4004-8245-bd9538970a74 | Address Redacted | | | | |
| 4a579155-77a4-4dad-b779-b00d6408b797 | Address Redacted | | | | |
| 4a57b78f-0391-4748-b442-ca73144a6b63 | Address Redacted | | | | |
| 4a57c912-8617-457b-8153-26c8a45b9e25 | Address Redacted | | | | |
| 4a57eebd-7c56-4bb2-babf-343a88fffb68 | Address Redacted | | | | |
| 4a58364f-25a3-4f96-8350-d6b7f6e58058 | Address Redacted | | | | |
| 4a58460a-a6a2-4ebe-a90f-5ddd24bda634 | Address Redacted | | | | |
| 4a588fce-5cc0-4a3b-a0d4-726311aa7bcb | Address Redacted | | | | |
| 4a589d70-6140-4f21-a513-e1d9fd5758b0 | Address Redacted | | | | |
| 4a589fd0-b5b0-4bea-8e02-6eef0959664c | Address Redacted | | | | |
| 4a58b701-a4ed-4e06-a5b1-45bcf2310ca7 | Address Redacted | | | | |
| 4a58c0ec-a3d4-44cd-8fd8-0ce8d4d554df | Address Redacted | | | | |
| 4a58f79d-c8a4-4ae2-978f-fb8281e94d1c | Address Redacted | | | | |
| 4a59160d-1b68-4ab0-9077-2fa15522591a | Address Redacted | | | | |
| 4a5921c4-bf1f-4a56-a660-b00fa53a894c | Address Redacted | | | | |
| 4a5925e5-c314-4c59-a1b7-939f7f5d8656 | Address Redacted | | | | |
| 4a594066-ee20-45bf-9697-cc91909647ec | Address Redacted | | | | |
| 4a5972fb-b476-4f0f-82d1-ad9b9e53178c | Address Redacted | | | | |
| 4a59819f-9bb7-4f17-8de6-b1504f72a47c | Address Redacted | | | | |
| 4a599019c-348d-40ac-bb7a-28eb022dfc8a | Address Redacted | | | | |
| 4a59a72f-6e76-4162-b5c5-ba45add52bc2 | Address Redacted | | | | |
| 4a59b554-c591-4442-90fe-bad34020afb2 | Address Redacted | | | | |
| 4a59c41f-638b-4f4d-8a4d-e4dee19b3c89 | Address Redacted | | | | |
| 4a59d131-055d-44d2-9eb8-61f740f61d98 | Address Redacted | | | | |
| 4a59ed41-bc8b-4d15-b070-66a73a084857 | Address Redacted | | | | |
| 4a5a1604-e650-421a-b754-bf792c3c8816 | Address Redacted | | | | |
| 4a5a1937-6731-46e6-b90a-f253a5f071aa | Address Redacted | | | | |
| 4a5a3cfd-db47-4d5b-b3f2-5ef32df023e0 | Address Redacted | | | | |
| 4a5a9c74-8893-4c18-b9f6-e21d419628ad | Address Redacted | | | | |
| 4a5a9fa1-aae7-4529-a9d8-5ec524285fcc | Address Redacted | | | | |
| 4a5ab193-143f-4dac-9190-517a30d3156a | Address Redacted | | | | |
| 4a5ac83f-3f17-4c96-bd62-be2b5e65c04f | Address Redacted | | | | |
| 4a5acba6-af5b-43fa-a1d7-56212a25608c | Address Redacted | | | | |
| 4a5ae400-05d3-4b9a-be04-d0f8855fce4e | Address Redacted | | | | |
| 4a5b0549-cf4b-4c66-8827-568d91f01b1f | Address Redacted | | | | |
| 4a5b17c5-f891-49a6-862e-910b9c50b911 | Address Redacted | | | | |
| 4a5b5ef8-e1c2-48c6-85bf-f099315d8f6f | Address Redacted | | | | |
| 4a5b5fc4-53f0-4c24-bede-a979c95165ac | Address Redacted | | | | |
| 4a5b74cf-f52e-4b86-a63e-07e6783db287 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a5b75b1-7080-487c-9b8b-98dcdb9318bb | Address Redacted | | | | |
| 4a5b943f-06b1-4dee-962b-384c2bb5e059 | Address Redacted | | | | |
| 4a5be329-6133-441d-9d92-42e4e5529c72 | Address Redacted | | | | |
| 4a5be40d-00bf-456d-9287-d61092f2e48f | Address Redacted | | | | |
| 4a5bfb1d-0885-400a-923a-9b2dd122d53e | Address Redacted | | | | |
| 4a5c27f7-3ecd-48b0-aebf-da2f271dca2b | Address Redacted | | | | |
| 4a5c3fca-ef20-4121-b588-d64ca8062a0c | Address Redacted | | | | |
| 4a5c4313-f0bc-4647-9c1e-487a297f0a9c | Address Redacted | | | | |
| 4a5c6516-73f0-4c17-aa38-27b097d7534d | Address Redacted | | | | |
| 4a5c71eb-f249-4339-8121-de76c6127c27 | Address Redacted | | | | |
| 4a5ccc90-6a20-4584-8987-d9dcbd99492f | Address Redacted | | | | |
| 4a5cd7a9-df06-4428-b67b-4ac914815db0 | Address Redacted | | | | |
| 4a5ce4a2-1c84-4ab5-b788-25f5db71708e | Address Redacted | | | | |
| 4a5d0401-eb9b-473f-b850-e8dc11c1d770 | Address Redacted | | | | |
| 4a5d04de-920c-4a31-a2fc-a97079f8ef74 | Address Redacted | | | | |
| 4a5d2a7e-ac01-49b7-afbb-7119e81cc85c | Address Redacted | | | | |
| 4a5d5e74-cecc-475d-8595-c028c38b7241 | Address Redacted | | | | |
| 4a5d630e-5677-42aa-acce-2763741b587f | Address Redacted | | | | |
| 4a5d9c8e-862d-4de1-8747-793a090ea6a0 | Address Redacted | | | | |
| 4a5deb2a-1535-494d-ad6c-d260c4e49cde | Address Redacted | | | | |
| 4a5dffe7-761d-405d-88a1-8a663cfeca05 | Address Redacted | | | | |
| 4a5e3644-2bd8-4de3-8aa5-6c5e8cde0dc2 | Address Redacted | | | | |
| 4a5e671a-4f6d-4300-9f86-1d3f3e323678 | Address Redacted | | | | |
| 4a5ea2da-1edb-41d6-8507-8b43e9cd7fb6 | Address Redacted | | | | |
| 4a5ecfcd-a528-4d87-81d0-50571700cdd5 | Address Redacted | | | | |
| 4a5ed1b7-6f86-461a-9502-81d5ba6c23f6 | Address Redacted | | | | |
| 4a5edec8-f07c-4d48-8f3f-86c36cf9285a | Address Redacted | | | | |
| 4a5eea46-d98a-4d6a-b0e4-045a0d040ab7 | Address Redacted | | | | |
| 4a5f2634-d028-476a-8834-aba531bc7148 | Address Redacted | | | | |
| 4a5f38a1-56c7-483d-bd08-b0db0f3320bd | Address Redacted | | | | |
| 4a5f889a-901a-4016-8af1-8b2a11bee10f | Address Redacted | | | | |
| 4a5fdcbf-4e0d-4627-b332-37e0f15b897c | Address Redacted | | | | |
| 4a605100-cb42-497c-ba10-f6a6b8cc401f | Address Redacted | | | | |
| 4a607ca4-2d13-4f32-8388-3e46b135a64e | Address Redacted | | | | |
| 4a6085cf-74b7-4733-8441-3284abba67bc | Address Redacted | | | | |
| 4a60978f-fb95-4f4a-a6e3-b79789dce2d0 | Address Redacted | | | | |
| 4a609b61-fe58-4578-b9de-3d3f84d284f8 | Address Redacted | | | | |
| 4a60a80f-a83a-4333-a13b-2c218d70e3d3 | Address Redacted | | | | |
| 4a60aa10-21ae-41fb-a15c-9b168ddbcfcf | Address Redacted | | | | |
| 4a60ac65-fbd5-40ad-ac76-a92af7e8bbfc | Address Redacted | | | | |
| 4a60d8fd-f2d0-4962-aa51-213249b4aa94 | Address Redacted | | | | |
| 4a60db7a-9214-46b8-850d-e47c893bbe78 | Address Redacted | | | | |
| 4a60f734-21e4-4320-aedb-db22c15ddc22 | Address Redacted | | | | |
| 4a618c58-8db0-4813-a533-5c3969754049 | Address Redacted | | | | |
| 4a619856-7b7e-4eb2-961b-c467b5d2acba | Address Redacted | | | | |
| 4a61d5cb-9da5-454a-b507-1a78bc1fd441 | Address Redacted | | | | |
| 4a61e588-a721-422a-832d-d2f00f76e8c6 | Address Redacted | | | | |
| 4a61e85c-9ed1-4dad-89dc-ef9f70c70110 | Address Redacted | | | | |
| 4a61e983-8b3f-4817-9b38-41d4c6bbaad8 | Address Redacted | | | | |
| 4a61f3cc-0a8c-41e4-9623-a7e5a36a0e54 | Address Redacted | | | | |
| 4a620d1a-68e0-4052-a34e-c5325169d4de | Address Redacted | | | | |
| 4a62200c-419d-4ee6-9228-edca6e4fae51 | Address Redacted | | | | |
| 4a6229ba-bfb7-48a1-a3a0-5265ca2feb54 | Address Redacted | | | | |
| 4a6251fa-3e6c-4112-842b-b3cf8c9851ef | Address Redacted | | | | |
| 4a6268f9-26ef-450f-907a-748d5b821521 | Address Redacted | | | | |
| 4a626906-1863-483c-90b5-38abacf51e5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a628f80-cd27-4a87-b9da-cb7268106db5 | Address Redacted | | | | |
| 4a62c606-8778-41ed-a89c-a5807af2fd16 | Address Redacted | | | | |
| 4a631025-cb81-4c70-93c3-95e994c8e974 | Address Redacted | | | | |
| 4a6315af-be41-4628-a724-5d778cbcc3bb | Address Redacted | | | | |
| 4a634a1b-e2f3-495d-b14d-4a1321c56ec6 | Address Redacted | | | | |
| 4a6359dd-2d02-4976-9f34-6e705ec3f18e | Address Redacted | | | | |
| 4a63fa7f-8d8f-46e4-bd5c-7c14f0cfbf89 | Address Redacted | | | | |
| 4a6421f1-4e60-473d-888a-9545048fea77 | Address Redacted | | | | |
| 4a6434fd-1e6c-4e1a-b8b4-7c9b252f267b | Address Redacted | | | | |
| 4a6478f2-8019-4663-bab9-3e70af012310 | Address Redacted | | | | |
| 4a64887a-b423-4de6-ba2f-9fd5b5264b4e | Address Redacted | | | | |
| 4a6488dc-6d55-4943-b637-22d1d6c04e09 | Address Redacted | | | | |
| 4a6529fe-8d65-454a-bb2c-b7149ebb8ab4 | Address Redacted | | | | |
| 4a654cef-650c-421a-93d7-9154f9f96004 | Address Redacted | | | | |
| 4a656dd1-5d03-4861-9b86-f5252199654c | Address Redacted | | | | |
| 4a65871c-02f6-4617-8d55-8425405f3af7 | Address Redacted | | | | |
| 4a65be2f-6ead-449f-b5ad-c47fc50555ed | Address Redacted | | | | |
| 4a65c7bd-40c7-48aa-b460-e69c7d918a02 | Address Redacted | | | | |
| 4a65d967-b854-4db1-8f52-60162c781746 | Address Redacted | | | | |
| 4a65f35c-c335-4eba-bf36-c28e0abe56a5 | Address Redacted | | | | |
| 4a65fb3e-822b-4bf7-b34a-88d13a3d4ef9 | Address Redacted | | | | |
| 4a667f4d-11b5-45e1-adc7-be7a152146d0 | Address Redacted | | | | |
| 4a6685a1-872c-4ba0-bc9a-4565970b68c3 | Address Redacted | | | | |
| 4a66a7f3-c4b2-45f9-8ae4-6549f2f62399 | Address Redacted | | | | |
| 4a66c059-b659-40f3-a3e7-6cd162dc7689 | Address Redacted | | | | |
| 4a672427-0e77-4917-9b72-e935f25afedc | Address Redacted | | | | |
| 4a67753b-57d1-4f38-9859-4df6f23ecef5 | Address Redacted | | | | |
| 4a678bff-055e-4900-869b-ed8fec779ceb | Address Redacted | | | | |
| 4a679e8e-8167-469b-ba47-de9618790cb6 | Address Redacted | | | | |
| 4a67c1d7-2061-4abd-a948-9eedea9c7023 | Address Redacted | | | | |
| 4a67ddb9-b18c-4043-a246-3a5822100e55 | Address Redacted | | | | |
| 4a67ec99-c708-4953-b1a7-85f6317c3728 | Address Redacted | | | | |
| 4a68089b-5dcf-47b7-9df9-3cd920824eb9 | Address Redacted | | | | |
| 4a68096a-9711-4395-adf4-b6fab9da4792 | Address Redacted | | | | |
| 4a6831fb-a75d-48b7-8273-b16118ee9025 | Address Redacted | | | | |
| 4a683878-4818-4fc4-8a19-6d3179a86bee | Address Redacted | | | | |
| 4a683f7d-b421-489a-a8f4-90d4b34f52ea | Address Redacted | | | | |
| 4a686b84-066a-4caa-9181-6102bf1d5e09 | Address Redacted | | | | |
| 4a6872c7-4cbb-4ccc-80e9-927e9b709c9a | Address Redacted | | | | |
| 4a68a821-693e-42fb-b1f9-cc44f3e9cad8 | Address Redacted | | | | |
| 4a68ce3e-cb1e-4641-b810-dad1fdaca12f | Address Redacted | | | | |
| 4a690056-e0c8-4d93-8d49-dc89c82256cd | Address Redacted | | | | |
| 4a69176c-b4cf-4c03-bfa7-4778d14187d3 | Address Redacted | | | | |
| 4a691a13-475a-4311-a035-9b9189cd1576 | Address Redacted | | | | |
| 4a691cb7-342a-40b4-8651-3bf57ffd8749 | Address Redacted | | | | |
| 4a6946bb-43c0-45aa-99ea-f926fe068933 | Address Redacted | | | | |
| 4a69823d-4876-4256-a1ba-f244effc7990 | Address Redacted | | | | |
| 4a69962c-7ed7-4a4f-aa38-2de5fe87daaa | Address Redacted | | | | |
| 4a69aa7e-4156-4995-b7ce-6d6469d6f7e6 | Address Redacted | | | | |
| 4a69e7a8-6b2e-4987-8004-d30740ec6881 | Address Redacted | | | | |
| 4a69ff6a-5ee5-4050-b88a-d90a9386dd6c | Address Redacted | | | | |
| 4a6a0608-2381-4f50-838d-c75ac6ec0f30 | Address Redacted | | | | |
| 4a6a1722-a13b-4520-bd5a-60ebc78734a4 | Address Redacted | | | | |
| 4a6a17b2-34bd-4f70-b804-487556753668 | Address Redacted | | | | |
| 4a6a5055-020b-439c-baac-14422a14c298 | Address Redacted | | | | |
| 4a6a61d9-eaee-4078-be41-a6f66b1861b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a6aa2a2-32e6-4878-a2df-034835eb8d33 | Address Redacted | | | | |
| 4a6add26-abec-4cfa-8578-24e7892e4116 | Address Redacted | | | | |
| 4a6ae7fd-89cf-41a3-80e8-d331f0545746 | Address Redacted | | | | |
| 4a6af89c-8509-4a93-a7bc-16e12dc999c6 | Address Redacted | | | | |
| 4a6afbaf-b026-487d-abf9-123e1cdda18a | Address Redacted | | | | |
| 4a6b3916-4215-4c10-af7e-0be3747b62e2 | Address Redacted | | | | |
| 4a6b5574-a35b-4efe-8855-0e8a72fdff9c | Address Redacted | | | | |
| 4a6b6186-5385-458a-98e0-e63df8054d8d | Address Redacted | | | | |
| 4a6b6bcf-d494-469e-9d38-445187dc65f6 | Address Redacted | | | | |
| 4a6b7904-4203-4423-94fe-98cbe0898877 | Address Redacted | | | | |
| 4a6b9f24-6eb6-4b5b-9507-2c7faadad521 | Address Redacted | | | | |
| 4a6bae23-f136-4c8e-89cd-20eca6c1a499 | Address Redacted | | | | |
| 4a6bb47f-92e3-495c-85f0-7a7d145c7054 | Address Redacted | | | | |
| 4a6bbd6f-d89b-405c-b685-c276760f9bad | Address Redacted | | | | |
| 4a6bc0ac-1515-49c3-9cff-38868be82566 | Address Redacted | | | | |
| 4a6bfcfb-6449-46cd-bbae-ce435f4b253f | Address Redacted | | | | |
| 4a6c294f-775b-422e-92bd-4c9182982429 | Address Redacted | | | | |
| 4a6c372a-4ed2-46d8-ace7-09c576ab35cb | Address Redacted | | | | |
| 4a6c66ff-227d-40ed-95d4-7fba41a56e5a | Address Redacted | | | | |
| 4a6c6756-46a7-433c-8f45-521fd71fee68 | Address Redacted | | | | |
| 4a6c7f13-e49b-4c54-8e04-07625a55242d | Address Redacted | | | | |
| 4a6c8413-3b5c-408a-b873-1b53be35e937 | Address Redacted | | | | |
| 4a6c9874-beb8-4b96-b6cf-c8b006d7c657 | Address Redacted | | | | |
| 4a6caf31-ae7d-4a72-8a67-789223057b62 | Address Redacted | | | | |
| 4a6cc5eb-0698-4b13-9d0b-83e0894839b2 | Address Redacted | | | | |
| 4a6ce035-a80e-40ef-a0ea-f11bd9a7c491 | Address Redacted | | | | |
| 4a6ce9f0-50be-4641-bf3d-2b6d8d9f3c0f | Address Redacted | | | | |
| 4a6cf9e7-ede7-43fe-8412-349bd7a7572d | Address Redacted | | | | |
| 4a6d059a-c81b-4a55-b040-985a3b813c4f | Address Redacted | | | | |
| 4a6d365a-1c72-47b9-a8b0-4ad3bd9d7915 | Address Redacted | | | | |
| 4a6d4b03-971b-4e45-a5a1-8f85de3ee2ec | Address Redacted | | | | |
| 4a6d975c-c3fb-4eed-a5c2-705db3398e0b | Address Redacted | | | | |
| 4a6db441-6e8d-455a-82fc-22513e6d492e | Address Redacted | | | | |
| 4a6dc42c-6786-4a7f-8a9d-62b8b6c984dc | Address Redacted | | | | |
| 4a6dd6ca-fb8a-43a6-b610-8c4e3a96f7af | Address Redacted | | | | |
| 4a6dd9b2-7465-40f0-af2d-8e21ede7bc67 | Address Redacted | | | | |
| 4a6df375-564a-4d7f-ab5d-e5d0177eb2a3 | Address Redacted | | | | |
| 4a6e4bba-82a3-496f-b025-c61b022144fe | Address Redacted | | | | |
| 4a6e6566-953a-470b-b84e-7ccc03affb4c | Address Redacted | | | | |
| 4a6eb26c-c5d9-42e7-8fa7-db1b48a8bfdd | Address Redacted | | | | |
| 4a6ee491-b261-431e-bb99-bdb76f634aa3 | Address Redacted | | | | |
| 4a6f50bd-b332-43a3-97bc-f2385df1837f | Address Redacted | | | | |
| 4a6f6a71-f825-4e67-8b01-a0537e8b7dd0 | Address Redacted | | | | |
| 4a6fa46c-616a-45a7-bbe7-d84930f977e2 | Address Redacted | | | | |
| 4a6ffe3a-9889-4da7-8fdf-cc44d37395c4 | Address Redacted | | | | |
| 4a7016db-dbde-4fe6-b931-1d9a951cf9fa | Address Redacted | | | | |
| 4a701fbf-b7fe-4883-a0fc-c26e97fb46cf | Address Redacted | | | | |
| 4a7025e2-d76f-49be-9c13-c905294bcabd | Address Redacted | | | | |
| 4a703925-e567-4431-9761-bfd5504651e1 | Address Redacted | | | | |
| 4a705b75-5552-4adf-a445-08deb798537d | Address Redacted | | | | |
| 4a70608d-fcd8-4ccd-90f0-910c2dc9c17a | Address Redacted | | | | |
| 4a707015-2e4a-44a3-ad80-98a70319d73 | Address Redacted | | | | |
| 4a707631-71b5-45b5-b3c9-3b649ec9b2e9 | Address Redacted | | | | |
| 4a707e4d-aa7b-48d3-9645-a52c2b010655 | Address Redacted | | | | |
| 4a70c469-6138-477b-b947-d84d7eb341b8 | Address Redacted | | | | |
| 4a70c7be-de7d-4fc0-a8d4-467c0530eff0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4a70d461-0fe0-478b-a318-c72ad0194aa7 | Address Redacted | | | | |
| 4a70e510-0fb8-455f-a5cf-828618d1cf67 | Address Redacted | | | | |
| 4a70f43d-6dac-44f3-8505-aa78935b0e9a | Address Redacted | | | | |
| 4a71213c-5872-453a-8910-c6235084f127 | Address Redacted | | | | |
| 4a714d5a-0933-45d1-8aad-26ded0f941cb | Address Redacted | | | | |
| 4a714dcb-d751-43e4-9a95-5c883b20a809 | Address Redacted | | | | |
| 4a716539-257d-43c1-a69c-122d79f5b626 | Address Redacted | | | | |
| 4a717e52-b53d-4569-b376-80d2352a2687 | Address Redacted | | | | |
| 4a71855a-bfaf-4772-8b3f-874c00273564 | Address Redacted | | | | |
| 4a719049-335b-4bd0-8d68-d2a0cc097109 | Address Redacted | | | | |
| 4a719886-c390-4ba7-870e-2a53ed33b2fc | Address Redacted | | | | |
| 4a71bf07-399b-435b-aeab-95ec59648f55 | Address Redacted | | | | |
| 4a7202b9-539f-4ebb-ad2e-41cf83e06a71 | Address Redacted | | | | |
| 4a720b0f-eb4d-4642-9025-65a2e4962b42 | Address Redacted | | | | |
| 4a721693-24af-4254-8e62-187e1a8f59c2 | Address Redacted | | | | |
| 4a72763a-6d5e-49f1-a15d-bfab199fe5ec | Address Redacted | | | | |
| 4a728271-7aa2-4bdf-92c1-7e384db22226 | Address Redacted | | | | |
| 4a728d9c-411f-470f-b599-24d2bc3916df | Address Redacted | | | | |
| 4a72c2e4-1035-40cb-852a-a9200a80a4c9 | Address Redacted | | | | |
| 4a72deb4-7dc6-4f72-a186-b60c57b4f40f | Address Redacted | | | | |
| 4a72f469-6f79-4ef3-ac1a-58e8f227bed8 | Address Redacted | | | | |
| 4a72fa12-0dbc-4052-90e9-4c194189d0b9 | Address Redacted | | | | |
| 4a7375e8-d2b9-4dd8-9af1-fad6b6f24ebd | Address Redacted | | | | |
| 4a737e71-515d-4c00-a12f-7afd229434eb | Address Redacted | | | | |
| 4a738294-7c86-48a3-9833-107cae295e87 | Address Redacted | | | | |
| 4a739a43-622b-4356-82a2-1dacb08c487a | Address Redacted | | | | |
| 4a73b7fc-6520-4c9b-ac04-e79d654d6cb6 | Address Redacted | | | | |
| 4a73dfbe-d652-477e-809e-bb9e7293df3d | Address Redacted | | | | |
| 4a743a73-8c34-4be7-ab42-0fa06b23034b | Address Redacted | | | | |
| 4a74449d-854e-46b1-b93f-65e455b5708C | Address Redacted | | | | |
| 4a744f92-1aa5-455c-a6ec-1a828f7a7e84 | Address Redacted | | | | |
| 4a745fe7-568a-4340-b174-81106b50980C | Address Redacted | | | | |
| 4a74fab5-974d-4981-abbe-346e72a83dbc | Address Redacted | | | | |
| 4a750e4a-a4bf-4859-9293-e8c5e9d667be | Address Redacted | | | | |
| 4a754ebb-bf54-4831-a963-10cef00ffe9e | Address Redacted | | | | |
| 4a7557ac-bfe5-4969-9ceb-3248d4b03033 | Address Redacted | | | | |
| 4a755ddc-bcaf-4471-a34c-135b64fc5e61 | Address Redacted | | | | |
| 4a75ab7b-62a5-4693-9765-ba95a945272a | Address Redacted | | | | |
| 4a75cf86-7727-475b-ba94-c81b94c86e12 | Address Redacted | | | | |
| 4a760236-9067-4599-bc84-0ca07c83b738 | Address Redacted | | | | |
| 4a762a4f-bc80-4227-bde1-8d671cdcbe0e | Address Redacted | | | | |
| 4a7642f3-7e67-4be3-b912-d7721d16af3f | Address Redacted | | | | |
| 4a7667f1-7629-4a32-be29-470db9bc51fe | Address Redacted | | | | |
| 4a7699f8-faf9-4a09-a809-631ec4f58f3c | Address Redacted | | | | |
| 4a76b1a3-0208-4ed7-bfe0-9c22103e6cbb | Address Redacted | | | | |
| 4a76b2ec-5c46-4ded-b653-995322b05e33 | Address Redacted | | | | |
| 4a76b56a-679b-4615-a890-56a7bd1ee483 | Address Redacted | | | | |
| 4a76e187-ca3d-407f-b4ad-a522b4583072 | Address Redacted | | | | |
| 4a76e41a-ad21-4efd-ab33-87984fc190d4 | Address Redacted | | | | |
| 4a76ecf1-ef0f-4dfb-84c0-6d46e8e7cf9e | Address Redacted | | | | |
| 4a76efad-2546-463b-a225-c4289f8db733 | Address Redacted | | | | |
| 4a772b35-dbb1-4a90-8092-633f081bb41e | Address Redacted | | | | |
| 4a773c9f-e55e-4db8-acd9-ee5847ae0f41 | Address Redacted | | | | |
| 4a7763bb-52d6-451c-b682-829db84bb7be | Address Redacted | | | | |
| 4a776e1a-b021-4ac9-b7dd-40233d373a19 | Address Redacted | | | | |
| 4a7773ce-e5bc-476a-8671-d28481f6376b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a780c3e-3a90-469e-8701-38322d151a5e | Address Redacted | | | | |
| 4a782076-540e-491b-b6f0-62b15550f604 | Address Redacted | | | | |
| 4a782877-e9a5-4c07-954b-32b34b2d07aa | Address Redacted | | | | |
| 4a7829d0-2bf9-4636-9509-cf74b6053050 | Address Redacted | | | | |
| 4a782b69-ad61-4bea-8a15-86d6ff137df1 | Address Redacted | | | | |
| 4a785bb1-c80e-41a6-a6f6-04fdf0d06008 | Address Redacted | | | | |
| 4a7884db-91f9-4df8-8328-5baa66eb30dd | Address Redacted | | | | |
| 4a789f72-3559-4112-bf35-6cbc6a13ea66 | Address Redacted | | | | |
| 4a78f8b5-d203-4daa-9fd0-c64687e0ce9b | Address Redacted | | | | |
| 4a790de1-fe00-44f3-b7b8-c8113de73c74 | Address Redacted | | | | |
| 4a7918ff-824a-49ee-add9-ad057f4c8eb8 | Address Redacted | | | | |
| 4a7949b3-e22d-48d4-86a0-6b5a51e554ab | Address Redacted | | | | |
| 4a79823f-11c1-4b48-889e-8f4523e134f4 | Address Redacted | | | | |
| 4a798301-99ae-431c-97ad-f3b326c7a091 | Address Redacted | | | | |
| 4a79899a-b131-442e-b506-f6221d85068e | Address Redacted | | | | |
| 4a79c4e3-63c8-48b1-8888-9a47ca2d8807 | Address Redacted | | | | |
| 4a79d288-8f27-4641-b2ba-2d72e9ae61f1 | Address Redacted | | | | |
| 4a79e22a-8204-423b-9f6e-9ca16dc7d945 | Address Redacted | | | | |
| 4a79f549-1892-4a45-9a82-965e34218322 | Address Redacted | | | | |
| 4a79fa20-26e6-4dda-842c-ef64e51880c0 | Address Redacted | | | | |
| 4a7a30c5-facf-4d31-8db5-3edb1af8f49e | Address Redacted | | | | |
| 4a7a562d-5c11-45a1-93dc-477b9d8ca8ff | Address Redacted | | | | |
| 4a7a925d-2c9e-4f46-b6e0-a5d0556920ca | Address Redacted | | | | |
| 4a7ad1d8-7c30-4d8a-8586-a5a5e76b4303 | Address Redacted | | | | |
| 4a7adbe5-5990-4b6f-8531-0f0c8ffdefeb | Address Redacted | | | | |
| 4a7ae298-8f80-415a-a32e-54664e9486f5 | Address Redacted | | | | |
| 4a7b16c7-bb2a-4d48-a645-83b6840167b1 | Address Redacted | | | | |
| 4a7b5508-b224-40dd-98c2-fc9ff169262b | Address Redacted | | | | |
| 4a7b56ee-7a52-41e7-bc07-1c45fecb9d39 | Address Redacted | | | | |
| 4a7b5ed6-1ceb-4428-a1fb-460a5729b4a7 | Address Redacted | | | | |
| 4a7b67c1-6fdb-4c73-8cc8-8f3eb8be5158 | Address Redacted | | | | |
| 4a7b8dec-7fa9-408a-abb3-3fb643db8bbd | Address Redacted | | | | |
| 4a7b9f77-c653-4fbc-940d-ce80e8258ebf | Address Redacted | | | | |
| 4a7bbacf-dc40-410a-a732-97581f813ee7 | Address Redacted | | | | |
| 4a7bbb5e-119f-419e-a069-7166f2621728 | Address Redacted | | | | |
| 4a7bcbee-ec19-4c8c-a45e-567c67cf3846 | Address Redacted | | | | |
| 4a7c0218-b142-4b86-9313-2e3607fe62a5 | Address Redacted | | | | |
| 4a7c2807-4811-4778-9d53-48a409b5453a | Address Redacted | | | | |
| 4a7c4e0b-9859-4e96-86ec-8e4cf91d9ce7 | Address Redacted | | | | |
| 4a7c7060-42d7-4609-ba6d-b124132b861b | Address Redacted | | | | |
| 4a7c9d67-6ddf-4587-bea9-450ba6df2ffa | Address Redacted | | | | |
| 4a7ca259-1784-42c3-a93a-fc373156949a | Address Redacted | | | | |
| 4a7ca830-2537-4d5d-b6e4-989a0686443b | Address Redacted | | | | |
| 4a7caf36-4720-4e9c-ab01-2958ee8e2450 | Address Redacted | | | | |
| 4a7cbfb2-53a6-40e9-bd4b-bd2978991bd6 | Address Redacted | | | | |
| 4a7cc09f-ec31-4ed9-82db-ed633b98afd3 | Address Redacted | | | | |
| 4a7d113c-d406-4da9-bc47-c12925069c13 | Address Redacted | | | | |
| 4a7d65d5-e53e-4558-8626-c1e386c18538 | Address Redacted | | | | |
| 4a7d7115-64b7-4669-9c8e-2c57a6209c88 | Address Redacted | | | | |
| 4a7d7a9b-d5b7-4f29-ab10-916ad31f7d8a | Address Redacted | | | | |
| 4a7d8c10-fde7-44f3-9da6-badd2f5d5ac4 | Address Redacted | | | | |
| 4a7dc5af-3b48-4605-942b-e091f3f51c6a | Address Redacted | | | | |
| 4a7dd9bf-422d-403d-b407-4911f3b4a306 | Address Redacted | | | | |
| 4a7de1a0-7cdc-44b0-820a-d903f6cf8cba | Address Redacted | | | | |
| 4a7deb6a-6c66-4894-9985-3d7dbf2cca76 | Address Redacted | | | | |
| 4a7e33ef-004a-49cb-a96c-9dd8fca901eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a7e4e50-1189-4993-b079-d16f0d48219a | Address Redacted | | | | |
| 4a7e5fce-e1fd-4675-911a-a90f3887a073 | Address Redacted | | | | |
| 4a7e75a5-4905-40ee-9862-3b375774337c | Address Redacted | | | | |
| 4a7ea57b-e04f-42ac-bbd8-cac141bbcfb5 | Address Redacted | | | | |
| 4a7eb373-0451-400d-8151-25ab0a23811b | Address Redacted | | | | |
| 4a7f1339-7a6c-408b-ada3-119e1ed26e85 | Address Redacted | | | | |
| 4a7f308b-4367-4054-ae9f-4ed5a178f0a7 | Address Redacted | | | | |
| 4a7f4879-d2b1-40fa-af6b-fe1622b22ec7 | Address Redacted | | | | |
| 4a7f4b83-7829-4a9d-aebe-52cce586bb05 | Address Redacted | | | | |
| 4a7f50c1-5183-418c-937a-fcfa5f549659 | Address Redacted | | | | |
| 4a7f70e2-d836-4b13-ac0f-b70836affaaa | Address Redacted | | | | |
| 4a7f711b-b35f-4fc2-a9ce-b65bb3c64575 | Address Redacted | | | | |
| 4a7f7822-19d8-47f7-a3c1-697d005f117b | Address Redacted | | | | |
| 4a7f9822-8e27-4bbc-b3ee-be7752f79fb8 | Address Redacted | | | | |
| 4a7fb79f-d48f-4a82-895e-b71ef49b394a | Address Redacted | | | | |
| 4a7feb5d-a4f4-47a6-9deb-57d8abea00ec | Address Redacted | | | | |
| 4a7feb6d-b376-4082-8b34-3b72a9cea0e5 | Address Redacted | | | | |
| 4a7ffd0a-187a-4b2a-817d-1726f96a4dae | Address Redacted | | | | |
| 4a804fce-2246-4995-87d1-d51c88e8efa9 | Address Redacted | | | | |
| 4a806df6-bfa5-4b2d-9e92-22b54411370e | Address Redacted | | | | |
| 4a808c81-a78f-4c40-bdb0-0a430608b7fc | Address Redacted | | | | |
| 4a8090ef-5311-4d03-80d7-014a27e1c650 | Address Redacted | | | | |
| 4a80a346-98f9-4249-902e-023ba2107ae9 | Address Redacted | | | | |
| 4a80cee0-cdfa-4500-9082-48127f51627b | Address Redacted | | | | |
| 4a80edda-29b0-4e01-a526-b6f018dc493a | Address Redacted | | | | |
| 4a814ce3-b47a-4b12-8a4c-4288cebfab6e | Address Redacted | | | | |
| 4a816a67-7573-44fa-9fe7-811d997c980b | Address Redacted | | | | |
| 4a8172b8-3c5e-4c77-9a60-42430703c32d | Address Redacted | | | | |
| 4a817b75-41c5-4ff0-ad29-6dca02ceddbd | Address Redacted | | | | |
| 4a81b8b9-c5d5-4927-953a-28ca48f629ac | Address Redacted | | | | |
| 4a81bea9-a421-40d7-bd74-5bbbe2a5c752 | Address Redacted | | | | |
| 4a81fe8a-97ac-4b60-a487-e062e513f8c7 | Address Redacted | | | | |
| 4a820b89-c114-4cb7-9a5a-b0f2ae97f0eb | Address Redacted | | | | |
| 4a825398-a908-48e0-ab0a-8347723155a3 | Address Redacted | | | | |
| 4a82578a-ac8f-417d-9501-92e98b73db64 | Address Redacted | | | | |
| 4a82b3f6-e8f7-48ff-a361-353cc5b5e7bf | Address Redacted | | | | |
| 4a82c80f-268b-448a-813c-b7649f36eb2e | Address Redacted | | | | |
| 4a82d032-2224-4347-9c13-c4a7d3587f2c | Address Redacted | | | | |
| 4a82f666-02e6-4460-bed1-944666268f23 | Address Redacted | | | | |
| 4a8318bb-7fcf-43c4-b45b-23304f1b917b | Address Redacted | | | | |
| 4a83225e-109e-46fc-8ab9-09463bbe8a85 | Address Redacted | | | | |
| 4a833401-d218-4bc2-a2a0-115392201a2b | Address Redacted | | | | |
| 4a833694-91f6-4fa6-8af1-0b39ac0dfdf5 | Address Redacted | | | | |
| 4a837ad4-637a-4c9c-a2e4-c15c359b3d80 | Address Redacted | | | | |
| 4a837e17-8261-4097-9be9-520d01f8f4b2 | Address Redacted | | | | |
| 4a83a0f5-ace2-4edb-87ef-2eec6ce30826 | Address Redacted | | | | |
| 4a83bece-a9b0-489c-a1b7-492b31903c7f | Address Redacted | | | | |
| 4a83d79d-5321-4a26-9977-abee1699dfc1 | Address Redacted | | | | |
| 4a83fb35-035a-40f6-aae2-b7847b31f6fc | Address Redacted | | | | |
| 4a840403-76bf-4a0b-ae77-6b957daaf742 | Address Redacted | | | | |
| 4a841037-1cfd-4c9b-a5a2-c7257b9c9cec | Address Redacted | | | | |
| 4a843128-8cb7-43a5-a0f2-7a7b020473ac | Address Redacted | | | | |
| 4a843a01-11e1-4799-b1e3-30ec7411e79c | Address Redacted | Page 2961 of 10184 | | | |
| 4a84466e-50bc-4938-a105-2f9c4ac28dfc | Address Redacted | | | | |
| 4a8471e9-0726-4328-87bd-83cec47e7de5 | Address Redacted | | | | |
| 4a84d4d7-413e-4cd4-92f1-966058d4168b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a84dea6-dd57-4486-95f2-9ac9faa3602C | Address Redacted | | | | |
| 4a84e9b0-04a5-41c3-bdae-a922204d4752 | Address Redacted | | | | |
| 4a854750-9437-4a1a-81e4-731f9e02dc13 | Address Redacted | | | | |
| 4a854f68-9def-48ab-9f0c-e34189de3cf8 | Address Redacted | | | | |
| 4a855b52-37b9-4793-a17f-6297a18929e0 | Address Redacted | | | | |
| 4a857559-8081-456a-b5fb-70211f099af6 | Address Redacted | | | | |
| 4a85b568-dbc8-45da-9323-1927a962377f | Address Redacted | | | | |
| 4a85b638-c727-4c2d-9d06-8ecc3d66af47 | Address Redacted | | | | |
| 4a85b898-64a9-45b4-afac-a83e0e7637c7 | Address Redacted | | | | |
| 4a85c118-6e99-4fbc-9342-0f7ea7f7ff7f | Address Redacted | | | | |
| 4a85c627-43a2-45f0-be63-353d907d6c5c | Address Redacted | | | | |
| 4a85ca10-3dfc-4d28-a4e2-5f9a6a379efa | Address Redacted | | | | |
| 4a85f67b-789c-41d9-9f21-6aa316b4ca5e | Address Redacted | | | | |
| 4a860c4a-49b8-4e03-b459-b3e2ff443351 | Address Redacted | | | | |
| 4a8614c6-91bc-4ac7-a2c3-151350ca644C | Address Redacted | | | | |
| 4a869f7d-7d9c-41c5-9fbd-538cca934663 | Address Redacted | | | | |
| 4a86a3d9-26af-4f13-a62f-b2f1bff9b707 | Address Redacted | | | | |
| 4a86e775-c1d1-4d28-8a76-74476d4d952f | Address Redacted | | | | |
| 4a86e9aa-47ab-4f5f-abd1-ac76cf9f85eC | Address Redacted | | | | |
| 4a86eac3-4caf-455f-a138-eb231ae23ffC | Address Redacted | | | | |
| 4a86f006-1c0c-41c2-b54a-b3f351abd215 | Address Redacted | | | | |
| 4a86fe48-5cf8-44b1-b310-05bb98623744 | Address Redacted | | | | |
| 4a872cc5-9635-4d69-8807-2b0893e1f68! | Address Redacted | | | | |
| 4a877fd8-5bab-419a-acce-afa4c89dd7cb | Address Redacted | | | | |
| 4a8788a2-4185-4b37-9334-842d139392d2 | Address Redacted | | | | |
| 4a87c0e6-8956-46cf-ad8f-7a4031521f85 | Address Redacted | | | | |
| 4a87c4e0-d421-4e56-84c6-3967c649bf74 | Address Redacted | | | | |
| 4a87cef8-e94a-4bbf-b417-6362abd247e5 | Address Redacted | | | | |
| 4a880c34-d01f-4c42-8963-84af51af208c | Address Redacted | | | | |
| 4a880d3e-a0e2-4f8e-9490-469f2ff774d6 | Address Redacted | | | | |
| 4a88403f-c92e-4280-842a-5bea067328a2 | Address Redacted | | | | |
| 4a8858b3-7530-498a-91b8-a781ec814d27 | Address Redacted | | | | |
| 4a8860ef-8787-4c2e-a4ca-98ab74e56485 | Address Redacted | | | | |
| 4a88a303-9e6b-400b-90f1-8f57d4b5eabf | Address Redacted | | | | |
| 4a88e6ce-36ff-4aec-a3aa-165b534ce1fc | Address Redacted | | | | |
| 4a897211-6694-49a2-9d12-e0744d5ad115 | Address Redacted | | | | |
| 4a89f0f3-b0ce-4480-a28c-a2b66d895a35 | Address Redacted | | | | |
| 4a8a0848-05c6-491e-b69f-6fe7fc2eeac4 | Address Redacted | | | | |
| 4a8a4d3a-5537-44a4-b44c-b56bfb6f0845 | Address Redacted | | | | |
| 4a8a74f1-24f5-42d0-8a6c-6663dfae293e | Address Redacted | | | | |
| 4a8a9d8e-063f-43ec-ae0b-cb175e13e496 | Address Redacted | | | | |
| 4a8ab250-2d08-4be5-9512-44630d6f0c6C | Address Redacted | | | | |
| 4a8ac8d0-1395-411e-b632-a544de494ff2 | Address Redacted | | | | |
| 4a8adadb-ca5e-4af7-913c-0b3fb5452fcf | Address Redacted | | | | |
| 4a8ae980-363e-470b-859b-51838a992afe | Address Redacted | | | | |
| 4a8b0b13-c8f1-40be-a633-690956f9267f | Address Redacted | | | | |
| 4a8b2743-7487-4d17-81da-8388ad2ce31b | Address Redacted | | | | |
| 4a8b758a-d928-4d44-aa0a-dbc56f29555c | Address Redacted | | | | |
| 4a8b76d8-1bf8-41ac-ba2b-c4e0e4f64b57 | Address Redacted | | | | |
| 4a8b802c-4d13-4fc7-b875-acde66c0b7a6 | Address Redacted | | | | |
| 4a8b9776-be31-4f02-a5b3-69ee695a08c8 | Address Redacted | | | | |
| 4a8b9f86-08b7-4958-a27c-6b45d5009578 | Address Redacted | | | | |
| 4a8ba504-8203-490d-ae42-44750c14b542 | Address Redacted | | | | |
| 4a8bac1a-fdc3-4456-932f-94732b1332a1 | Address Redacted | | | | |
| 4a8bc57d-853a-45d8-8afc-9ff8d8f4e2db | Address Redacted | | | | |
| 4a8be561-9aa1-43d5-ad8d-13d71884970e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a8be842-2bc1-4271-9209-a8df2c683d23 | Address Redacted | | | | |
| 4a8c343e-8d7f-481e-8f06-99cc86d4cb83 | Address Redacted | | | | |
| 4a8c8377-fb1c-45c9-ac74-11bdd134b412 | Address Redacted | | | | |
| 4a8cb242-61bd-4e81-abd3-2bf00dbe8ed5 | Address Redacted | | | | |
| 4a8cb986-f555-4528-b1b1-f97d0d8b10e3 | Address Redacted | | | | |
| 4a8ccf62-e8d7-4e7b-afed-b7f9ede29094 | Address Redacted | | | | |
| 4a8cdf9f-5b6a-488a-97fc-02aabba6eeb7 | Address Redacted | | | | |
| 4a8cfed5-aa38-4504-9176-57b52d558083 | Address Redacted | | | | |
| 4a8d2116-ab16-416e-a083-5abb5ebf1e18 | Address Redacted | | | | |
| 4a8d5b08-ce00-4c23-89b0-4b308af10f36 | Address Redacted | | | | |
| 4a8d8520-40de-4664-9d5e-eb7f1cab4b1e | Address Redacted | | | | |
| 4a8da440-c166-43f3-a60c-cf1e54975bd0 | Address Redacted | | | | |
| 4a8db144-4e4d-47b0-bf54-872333b45574 | Address Redacted | | | | |
| 4a8db939-7ad7-4b94-8f56-7450f31505f6 | Address Redacted | | | | |
| 4a8e2772-dd1a-4b51-b726-cbb67f50cec7 | Address Redacted | | | | |
| 4a8e2a2c-f367-4656-9a82-4c0c28dfb8bf | Address Redacted | | | | |
| 4a8e2ed8-9908-42f8-93de-7c94afedad9d | Address Redacted | | | | |
| 4a8e36a9-cea3-471c-bd6b-f0d989379b11 | Address Redacted | | | | |
| 4a8e372c-d447-483e-aa11-afb2c7ca3e65 | Address Redacted | | | | |
| 4a8e8a9d-6ff5-4dd9-9b15-f20d0026f1cf | Address Redacted | | | | |
| 4a8f0961-0a99-49cd-a470-ad285d4c8c4c | Address Redacted | | | | |
| 4a8f2f10-b35d-410c-81d0-3cc351a04f5a | Address Redacted | | | | |
| 4a8f4297-5157-4057-8c74-5f142cadad01 | Address Redacted | | | | |
| 4a8f4aef-947b-4b0b-b27b-09a89d858fbc | Address Redacted | | | | |
| 4a8f59de-0163-4034-b523-a45b6413c967 | Address Redacted | | | | |
| 4a8f65e6-32b9-4b08-8f35-9c6fec5f4d5e | Address Redacted | | | | |
| 4a8f6fdf-78ef-4387-b8f5-0da9d96825f7 | Address Redacted | | | | |
| 4a8f7109-2658-42be-82b0-574325606f99 | Address Redacted | | | | |
| 4a8fb342-136f-4a77-a778-630158f655f5 | Address Redacted | | | | |
| 4a8fd404-8bf2-4310-820d-cd021e640f01 | Address Redacted | | | | |
| 4a8fd95c-e44d-4c9f-b261-8c36cad35fb9 | Address Redacted | | | | |
| 4a8fe635-ac64-43ea-8946-dff4ace83379 | Address Redacted | | | | |
| 4a90336c-7919-454b-8d5b-d535248f5a7e | Address Redacted | | | | |
| 4a90415d-9c41-44e4-8901-3f1a0e35817c | Address Redacted | | | | |
| 4a904377-ed65-48d5-8e9a-a24c9f1c52a4 | Address Redacted | | | | |
| 4a9067d2-fcc7-44f1-9ac5-d189f5a85b84 | Address Redacted | | | | |
| 4a90871d-daae-4919-96c6-34c1b7f5501b | Address Redacted | | | | |
| 4a909c40-ed0c-407b-9107-aa2089d30e8a | Address Redacted | | | | |
| 4a909c78-cf85-4739-88b9-f671dd25be89 | Address Redacted | | | | |
| 4a909d07-1582-4519-8c3e-c5a1b4bef6f4 | Address Redacted | | | | |
| 4a909fea-b191-4abd-b03c-fd42de738f34 | Address Redacted | | | | |
| 4a90a62a-09bf-4aa8-ba76-6c9320ba5dce | Address Redacted | | | | |
| 4a90c52d-7fcf-4301-8cf9-c2e671531752 | Address Redacted | | | | |
| 4a90c72d-cae1-41ea-b946-1562ed264d72 | Address Redacted | | | | |
| 4a90d031-93ff-456d-93ba-6aa72be120d3 | Address Redacted | | | | |
| 4a90d840-fc8b-4123-a2b8-0fb1bac456a3 | Address Redacted | | | | |
| 4a90e125-b78e-43a9-bfb7-e8a6829df95b | Address Redacted | | | | |
| 4a910197-5208-472d-b124-42b17791124& | Address Redacted | | | | |
| 4a910854-aee7-44cb-81d6-af31b43f5875 | Address Redacted | | | | |
| 4a910ba2-865c-4e12-90f6-dc5ecf654a04 | Address Redacted | | | | |
| 4a9111e9-de6a-4e5e-8504-266421fdb886 | Address Redacted | | | | |
| 4a915b2c-696b-4180-987f-568bccf84049 | Address Redacted | | | | |
| 4a916583-91fc-4044-89e9-6f36221e23b1 | Address Redacted | Page 2963 of 10184 | | | |
| 4a918ebc-c06e-455d-9297-acbffc4fb5e3 | Address Redacted | | | | |
| 4a91c557-b43a-4f2e-82f5-c7ed86bcb8c2 | Address Redacted | | | | |
| 4a9215dc-6241-4e7d-94bf-cbb8afee919f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a9282cd-4706-4ab0-bcfc-cef4454b611a | Address Redacted | | | | |
| 4a9286c8-8377-43be-8e11-d16d43132fab | Address Redacted | | | | |
| 4a92b598-c8ee-4e03-aedc-a35829898c11 | Address Redacted | | | | |
| 4a935416-d64c-4059-8086-ba66e4b7d876 | Address Redacted | | | | |
| 4a938d25-dc72-4874-a805-d4603ace4a50 | Address Redacted | | | | |
| 4a939e42-575e-492a-966c-6a4a7f69cdca | Address Redacted | | | | |
| 4a93a7b3-ada9-4719-8eac-f123986e3234 | Address Redacted | | | | |
| 4a93e0a1-89ff-464f-b177-8c6324422cbf | Address Redacted | | | | |
| 4a942402-b48c-4b33-acfd-b098db9daf75 | Address Redacted | | | | |
| 4a944c7c-ecb7-4077-acda-a7f994224ff3 | Address Redacted | | | | |
| 4a949755-4bab-4c5f-850e-4cc3c48dd223 | Address Redacted | | | | |
| 4a949c16-9798-49fa-99e4-ac88d7dea4f4 | Address Redacted | | | | |
| 4a94c253-b9e7-4b28-979c-77bcd851b998 | Address Redacted | | | | |
| 4a94d0dc-269b-4651-81b4-353606439117 | Address Redacted | | | | |
| 4a94f0bc-b9d9-4766-8c8d-5e5c4fb009f0 | Address Redacted | | | | |
| 4a9576e8-1ac0-40eb-839b-03a721480f12 | Address Redacted | | | | |
| 4a959260-07b5-4ffb-8b25-0e341fca7121 | Address Redacted | | | | |
| 4a95b7be-19b9-494f-a2e5-90b136c79abf | Address Redacted | | | | |
| 4a95cd00-1126-4305-a485-ea43970f799c | Address Redacted | | | | |
| 4a95d2f8-c4bc-4c8c-ae80-0ef4f4205596 | Address Redacted | | | | |
| 4a95d39c-0c6c-460f-bf73-64b4b9b6b518 | Address Redacted | | | | |
| 4a96000b-5905-4586-bb61-9a1e66ad02c9 | Address Redacted | | | | |
| 4a96065d-941c-4b81-b5c0-12015530b704 | Address Redacted | | | | |
| 4a96170f-8b4a-4f59-8533-4d499c81e1b0 | Address Redacted | | | | |
| 4a965464-5362-4167-a468-f99075859599 | Address Redacted | | | | |
| 4a965c9f-30aa-4104-b473-d16f994d0ebe | Address Redacted | | | | |
| 4a96bfe9-092e-43f7-910a-d903443ab893 | Address Redacted | | | | |
| 4a96f0b1-3caf-4ffc-85cb-6a6fc17dcc34 | Address Redacted | | | | |
| 4a96f612-77d8-4fad-95fa-630210d3e8aa | Address Redacted | | | | |
| 4a96fb82-c007-4f18-b98e-a1c41847302c | Address Redacted | | | | |
| 4a970f44-b485-41ee-b923-d912abde7bea | Address Redacted | | | | |
| 4a97845f-d54d-4ffe-a80e-da0f0530938e | Address Redacted | | | | |
| 4a980f9a-3045-4c7f-9260-c3cf7ab1b93a | Address Redacted | | | | |
| 4a981778-90b3-4c88-a3f1-c200154d5271 | Address Redacted | | | | |
| 4a98510a-fabe-444a-a6ae-716cd3dc746b | Address Redacted | | | | |
| 4a985f75-082f-4d8c-b0cc-9edd226ef31e | Address Redacted | | | | |
| 4a98fb8a-a603-4bae-af49-09701adcdca7 | Address Redacted | | | | |
| 4a9933a6-eff6-4479-804c-e3c16684e1b1 | Address Redacted | | | | |
| 4a9938a3-8556-470b-a748-abf42faff98c | Address Redacted | | | | |
| 4a9939df-f828-48ef-bba9-9aea7bcee835 | Address Redacted | | | | |
| 4a9955c3-c394-4a64-81d4-5dc29edb8473 | Address Redacted | | | | |
| 4a99796f-700f-4e88-86e9-02c971b90c42 | Address Redacted | | | | |
| 4a99826e-8bd9-4519-9a06-59a20a2f7d2b | Address Redacted | | | | |
| 4a99955c-cf992-430e-9d64-2c286fc0634a | Address Redacted | | | | |
| 4a999c1b-565f-45af-94cb-021dd266fde5 | Address Redacted | | | | |
| 4a99d06f-d8e3-46f9-b978-6833ba6667cb | Address Redacted | | | | |
| 4a99d8f5-093a-4d2f-af0f-b7a77e5092b5 | Address Redacted | | | | |
| 4a99dc2e-84c9-464f-8fd2-51dbc2f91514 | Address Redacted | | | | |
| 4a99e906-21d3-457a-bfe3-a9cb4f1fd1cb | Address Redacted | | | | |
| 4a99f774-df47-40a7-9fcb-d9f9938e41fa | Address Redacted | | | | |
| 4a9a17a8-9a40-4ea9-bd3d-4e9092d732d7 | Address Redacted | | | | |
| 4a9a359a-a5ca-4623-bf4c-58e1a74c974e | Address Redacted | | | | |
| 4a9a498c-c28b-4c5b-be03-26656acfa1dc | Address Redacted | | | | |
| 4a9a9005-0a24-4e9b-9558-102dc684b52c | Address Redacted | | | | |
| 4a9aa8bd-7525-4ac9-b982-00b8a8164dd1 | Address Redacted | | | | |
| 4a9abe87-93a9-46b4-ba6b-fe12fa4a1308 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a9abfc3-8916-4acb-9cce-df5951b300b1 | Address Redacted | | | | |
| 4a9b4333-8d90-4b45-b2e3-9644f5d9eaca | Address Redacted | | | | |
| 4a9b4ce7-a80f-4744-9c0c-dda7122c8443 | Address Redacted | | | | |
| 4a9b6271-414a-4e29-b94e-dae39658bc90 | Address Redacted | | | | |
| 4a9b8caa-b276-4893-b28c-46821949ced6 | Address Redacted | | | | |
| 4a9ba1dc-a8b9-415a-aacd-51139ae2ba61 | Address Redacted | | | | |
| 4a9bddc3-532c-4122-ba3f-794b047de891 | Address Redacted | | | | |
| 4a9bf007-91fc-4ca3-bbed-588a2f4dc019 | Address Redacted | | | | |
| 4a9bf147-13e1-46fc-8f22-57ccca70a99f | Address Redacted | | | | |
| 4a9c1cd8-a52c-409c-a9d3-5fcf5bf27359 | Address Redacted | | | | |
| 4a9c4a4f-6775-4dbf-82a4-18f72cdd2241 | Address Redacted | | | | |
| 4a9c68ec-4b42-4340-bd37-5f3bbbe8dbbb | Address Redacted | | | | |
| 4a9cbd16-d853-4b5c-827c-329a050b54b4 | Address Redacted | | | | |
| 4a9cc270-d8d8-4f74-a7f8-51a9f09babc0 | Address Redacted | | | | |
| 4a9cf069-32b8-4279-b246-c4a7f7a20eac | Address Redacted | | | | |
| 4a9d04f8-843e-49b0-ab52-12341f2c9c36 | Address Redacted | | | | |
| 4a9d43fc-b531-43a0-b3c2-8038bd323182 | Address Redacted | | | | |
| 4a9d47db-c6fd-4692-a73a-75f9a11b95dd | Address Redacted | | | | |
| 4a9d4ea6-d426-4cdc-9c14-e1d1da55a515 | Address Redacted | | | | |
| 4a9d7d5b-2d58-4def-af3f-84a194ddfbe2 | Address Redacted | | | | |
| 4a9d8e44-de7f-415c-930c-ccf3e382b03d | Address Redacted | | | | |
| 4a9d97f9-eefa-4b9b-8052-20f52763b816 | Address Redacted | | | | |
| 4a9d9976-c87e-4d27-86d3-5cd81a8599aa | Address Redacted | | | | |
| 4a9da24c-531b-4fa2-8102-ae6e7f02230c | Address Redacted | | | | |
| 4a9dda6c-35ef-4783-ad62-f1f9b56cd3f5 | Address Redacted | | | | |
| 4a9dfbe1-46fa-4824-92c8-3f5511ae9fb4 | Address Redacted | | | | |
| 4a9e287e-7647-4e14-baaf-9d782af4c69e | Address Redacted | | | | |
| 4a9e5288-df4f-4134-9017-b9301e6928f3 | Address Redacted | | | | |
| 4a9e63dd-dc66-47b2-a663-1ba857c092a9 | Address Redacted | | | | |
| 4a9e6c9b-59db-40b8-973a-a5011f09725C | Address Redacted | | | | |
| 4a9e7f01-d473-4176-991e-6cc71c10f64a | Address Redacted | | | | |
| 4a9e8958-bf34-4f92-9490-ce3f5a3fd04c | Address Redacted | | | | |
| 4a9ec6ab-69c5-4bd0-bbfc-f30c2198b10a | Address Redacted | | | | |
| 4a9eea15-2fce-4e7c-95ac-d80644932a9b | Address Redacted | | | | |
| 4a9f7d20-fa32-418a-944c-eb56f8b3d170 | Address Redacted | | | | |
| 4a9f8564-5935-4644-a9e2-9b547e70b789 | Address Redacted | | | | |
| 4a9fa0d9-ccf1-4a8d-8497-9eeefe218c38 | Address Redacted | | | | |
| 4a9faa77-ff08-4b9c-996a-9ae05f39f481 | Address Redacted | | | | |
| 4a9fae69-0f5a-4539-a25f-85ef6d82a498 | Address Redacted | | | | |
| 4a9fb9f8-5072-4d78-8f7c-708621b87dea | Address Redacted | | | | |
| 4a9fbf70-d433-4784-8d5f-0f1097201317 | Address Redacted | | | | |
| 4a9fed72-40a7-4324-81f7-b962df077ff8 | Address Redacted | | | | |
| 4a9ffa3e-1b04-4d97-8f5e-a16c47e059ec | Address Redacted | | | | |
| 4aa0127e-7873-478e-88d5-7d7e31485792 | Address Redacted | | | | |
| 4aa0307c-9504-4ea2-8b6d-9977a7b08588 | Address Redacted | | | | |
| 4aa032a9-0d37-4165-a311-0ebffffd690b | Address Redacted | | | | |
| 4aa0468d-2451-4089-9095-4bcab3ba0ec1 | Address Redacted | | | | |
| 4aa05b81-6405-4e45-87f0-b45e504c2904 | Address Redacted | | | | |
| 4aa0930c-77ee-483f-831f-af603ab30d3c | Address Redacted | | | | |
| 4aa0ba3c-e12f-4064-bc01-6ce830335f9b | Address Redacted | | | | |
| 4aa0bda9-f2c3-4411-afcc-56d870cc062e | Address Redacted | | | | |
| 4aa0cc6e-d0fa-423c-b791-1e3292974f19 | Address Redacted | | | | |
| 4aa0de35-2578-489c-9872-cd0916a25b9c | Address Redacted | | | | |
| 4aa1080f-39d8-4b54-989e-6dfd8244878C | Address Redacted | | | | |
| 4aa12fdc-7c6a-448f-b269-17f6a1c9505b | Address Redacted | | | | |
| 4aa175d7-e7b9-4257-9ff8-69e118d44ed5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4aa18e11-aa5b-44c7-84d0-cbb4aaefc238b | Address Redacted | | | | |
| 4aa19595-9830-4ce3-8c4e-2c3b6c770ddd | Address Redacted | | | | |
| 4aa1c90a-fb71-4c4b-a22b-b76d77602495 | Address Redacted | | | | |
| 4aa1f2c4-1d31-492d-9036-5941591830f9 | Address Redacted | | | | |
| 4aa21c75-7128-407f-a179-fc9c179082d7 | Address Redacted | | | | |
| 4aa235b6-6c60-4e1d-a315-f19f234a34f7 | Address Redacted | | | | |
| 4aa26263-84d3-41fe-8965-50140943c369 | Address Redacted | | | | |
| 4aa2788c-f653-4503-bc22-ca7039dffaeb | Address Redacted | | | | |
| 4aa2adce-4f63-4aa0-988f-d188fc793e30 | Address Redacted | | | | |
| 4aa2bfb4-d180-4ca2-9fa2-c45af807b34a | Address Redacted | | | | |
| 4aa2c4ae-5175-4612-8488-be3c2e226758 | Address Redacted | | | | |
| 4aa2e2a5-3453-4867-998a-0096e00b4b4c | Address Redacted | | | | |
| 4aa2e346-8131-4198-8ce4-35f07b632fb3 | Address Redacted | | | | |
| 4aa2efea-f9ab-4c7a-aaab-f7d3fb7e94f0 | Address Redacted | | | | |
| 4aa30608-a0bc-42f5-83f0-56c1171b554e | Address Redacted | | | | |
| 4aa365b5-7c7a-44c4-ae7b-06a1ee9167cd | Address Redacted | | | | |
| 4aa368b0-e044-4766-9046-d7f5573d8901 | Address Redacted | | | | |
| 4aa36f98-f7a5-4e12-a1a2-7b5100380ba0 | Address Redacted | | | | |
| 4aa3dc55-4059-4e9a-81e8-a453ef78608c | Address Redacted | | | | |
| 4aa41052-cd5e-40a0-9818-919e18a0e949 | Address Redacted | | | | |
| 4aa43cec-0f28-426b-823b-a0069b01bdcb | Address Redacted | | | | |
| 4aa4638e-bc00-4f5d-92d0-70623401c42c | Address Redacted | | | | |
| 4aa4647d-34d4-4b8d-b1f5-6e9c6c2e652f | Address Redacted | | | | |
| 4aa4b905-56fc-43d0-87c4-3310ef5d9c42 | Address Redacted | | | | |
| 4aa4ddd1-6707-4035-8b6d-5f508fd3f9db | Address Redacted | | | | |
| 4aa4f193-f6ff-44b7-8f1b-ff6fecaab84a | Address Redacted | | | | |
| 4aa4fc1c-a8d4-4bd8-88dd-1ca208758e33 | Address Redacted | | | | |
| 4aa500e9-cf82-4b21-8366-89229eded9d6 | Address Redacted | | | | |
| 4aa52051-3d64-4fd1-9345-3e3e323e8b6a | Address Redacted | | | | |
| 4aa53acb-5bc7-4140-b02f-8c73f0c0d95e | Address Redacted | | | | |
| 4aa56127-e2b0-4835-a730-ae931d9c3375 | Address Redacted | | | | |
| 4aa5d275-b5ac-4136-8266-5d8d713fc5f1 | Address Redacted | | | | |
| 4aa5eecb-3549-4227-82d7-eb9704296413 | Address Redacted | | | | |
| 4aa5f2f9-5e7b-41eb-b180-ebd091484208 | Address Redacted | | | | |
| 4aa5f6ae-e07c-4898-af8a-148e4ec1ea9e | Address Redacted | | | | |
| 4aa631e6-30ef-4fa0-9c7c-4cceafc4cbf9 | Address Redacted | | | | |
| 4aa63430-354f-49ca-9798-a64d11b75ec8 | Address Redacted | | | | |
| 4aa65e26-f866-45de-8d53-9f0b90fb02fa | Address Redacted | | | | |
| 4aa6afde-038f-43e7-a33b-e0f25b21da30 | Address Redacted | | | | |
| 4aa6d1f8-c6a0-4ed6-8419-69520c327818 | Address Redacted | | | | |
| 4aa728c0-bd45-466a-bd0f-804f5ca2ec4f | Address Redacted | | | | |
| 4aa743fb-e743-4b41-8a6c-5d32f1b834eb | Address Redacted | | | | |
| 4aa74c86-0fcd-4bad-b0ce-27ae6a86230b | Address Redacted | | | | |
| 4aa77245-7c11-46b3-b10b-d16779535d76 | Address Redacted | | | | |
| 4aa77400-b052-4442-ad7f-763bbbc49bb7 | Address Redacted | | | | |
| 4aa77f42-a356-4bc2-b039-108cc296ee9b | Address Redacted | | | | |
| 4aa78cd3-f711-4f7f-8a58-e4392b59fd2e | Address Redacted | | | | |
| 4aa7c091-d64c-4711-aa33-8bd48a5d79db | Address Redacted | | | | |
| 4aa808fe-7f91-42e8-b8f6-ab0f872be7ab | Address Redacted | | | | |
| 4aa80ca1-e15d-434c-8133-fd8ef6eb0d25 | Address Redacted | | | | |
| 4aa80cef-bebe-426d-bd88-3207b9f82fc2 | Address Redacted | | | | |
| 4aa838c4-bff6-4c74-91f3-93bbbb650348 | Address Redacted | | | | |
| 4aa84b93-b361-4f57-958b-0d4d531c44e2 | Address Redacted | | | | |
| 4aa87d1f-45c9-43e7-8080-5ee779529a70 | Address Redacted | | | | |
| 4aa89513-8ac2-4bf9-ac53-fc277be31bb5 | Address Redacted | | | | |
| 4aa8b3f5-3b71-46dd-b4a3-a8a1926a9903 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4a8ea66-6bf1-4f62-9348-ac48d7816ba2 | Address Redacted | | | | |
| 4aa91351-83c0-4229-9a74-a53e379c4af0 | Address Redacted | | | | |
| 4aa91687-3536-4a11-9177-a174f29c3f85 | Address Redacted | | | | |
| 4aa91a55-aec7-4231-a56f-e1155d8fccb6 | Address Redacted | | | | |
| 4aa96f80-6d7b-47fc-a320-b2e5c39d75a9 | Address Redacted | | | | |
| 4aa980bd-8ad1-4a0c-8214-7c25586d3ac2 | Address Redacted | | | | |
| 4aa98e69-6be1-4ea0-8523-87a5e40c8eca | Address Redacted | | | | |
| 4aa9cb77-382f-45b5-b4ae-b730cd184d90 | Address Redacted | | | | |
| 4aa9d4f2-0426-466f-bc67-5f0a4bd71309 | Address Redacted | | | | |
| 4aaa35f1-c777-4457-b7a4-3d4132e8ffac | Address Redacted | | | | |
| 4aaa4f67-1bf5-4992-9b08-694eb6702c78 | Address Redacted | | | | |
| 4aaa6b34-b23b-4f98-ae08-2014feca29f0 | Address Redacted | | | | |
| 4aaab654-b0fd-42bc-91b1-c2794a73b441 | Address Redacted | | | | |
| 4aab010c-f543-47b9-9d88-fb14543fd372 | Address Redacted | | | | |
| 4aab5bd2-819f-462b-b87e-67b5f16fc9a4 | Address Redacted | | | | |
| 4aab5c12-c912-4584-9744-4b5082a483ea | Address Redacted | | | | |
| 4aab7b60-dc36-4b2e-b1b6-c64e9d4a6053 | Address Redacted | | | | |
| 4aab867c-d4f3-4985-9140-af2edbdf6723 | Address Redacted | | | | |
| 4aabdb69-76c1-4c2f-a556-4c85d06e0f49 | Address Redacted | | | | |
| 4aac0552-3265-4812-ad11-075ddfbd21ec | Address Redacted | | | | |
| 4aac0eb0-5eb4-4eb2-87a8-6435b65f68ad | Address Redacted | | | | |
| 4aac141d-a63a-48b6-be3f-dc6ed0e98ff2 | Address Redacted | | | | |
| 4aac261c-e0e3-421c-9473-e4584138e9e5 | Address Redacted | | | | |
| 4aac3c24-22d7-4cd7-885f-55d02abd1228 | Address Redacted | | | | |
| 4aac4205-a5ac-4563-82e8-7a1296746281 | Address Redacted | | | | |
| 4aac4be7-9dd5-400e-90c9-89f6a12e0cb6 | Address Redacted | | | | |
| 4aacad4b-367e-46b9-bef9-c95030d7d54d | Address Redacted | | | | |
| 4aacaebc-6cc0-4388-8238-b509b499428d | Address Redacted | | | | |
| 4aacc019-8ba6-4366-8a44-a0dda28d2b96 | Address Redacted | | | | |
| 4aacd82b-da65-4400-b699-1d3ba8abf20b | Address Redacted | | | | |
| 4aacebec-e0b8-48c2-8cd5-99d858c718de | Address Redacted | | | | |
| 4aacf14c-5830-46a2-867d-c93557f277d2 | Address Redacted | | | | |
| 4aad0696-f013-4290-8bb6-9747fa9e49f8 | Address Redacted | | | | |
| 4aad19c4-46b6-4886-a532-85233e9ed491 | Address Redacted | | | | |
| 4aad36bd-1b4c-49ff-b04c-2e7177f6ccf8 | Address Redacted | | | | |
| 4aad379c-c8e6-4ec4-b2c0-cbb9aa3ec4bf | Address Redacted | | | | |
| 4aad650f-13f3-428f-8a4a-5e31aa1ae595 | Address Redacted | | | | |
| 4aae317a-5e34-4ea6-ba23-de3256309627 | Address Redacted | | | | |
| 4aae3e83-59ee-4608-9388-068af3ac86cc | Address Redacted | | | | |
| 4aae4ed1-1a19-4805-8d52-667f9d60f760 | Address Redacted | | | | |
| 4aaeaee5-3828-4f78-9e72-59f0240cafb0 | Address Redacted | | | | |
| 4aaeafb4-3078-4c32-9659-0f16ed3dfd9c | Address Redacted | | | | |
| 4aaeb1a7-689f-4960-859f-6d0f03e5bd84 | Address Redacted | | | | |
| 4aaed45e-1283-45fa-845f-b457e61dea5c | Address Redacted | | | | |
| 4aaef140-b9dc-4251-b25a-78a12883ea65 | Address Redacted | | | | |
| 4aaf0188-c53b-486c-aecc-641fcbc74293 | Address Redacted | | | | |
| 4aaf26e4-9838-4051-91a6-9d75feac5eaa | Address Redacted | | | | |
| 4aaf3d35-740a-4059-82f3-6bfd84f4e15c | Address Redacted | | | | |
| 4aaf3d3a-1847-4266-97b2-061c008c1145 | Address Redacted | | | | |
| 4aaf3fea-a24d-412a-840b-6a3283eefc99 | Address Redacted | | | | |
| 4aaf677a-d4aa-4de8-beb4-e99aaec6a6ac | Address Redacted | | | | |
| 4aaf8509-b8b8-4247-bcea-2ae2d3c0df8f | Address Redacted | | | | |
| 4aaf9b96-de16-44f7-896f-859f0157050e | Address Redacted | Page 2967 of 10184 | | | |
| 4aaf9f08-bd7d-420f-8ffc-004fab6fcdal | Address Redacted | | | | |
| 4ab03c7d-feae-440b-a14d-056cda7fcf9f | Address Redacted | | | | |
| 4ab06f64-c8bf-47b6-869d-c372cb802e84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ab08d81-fbcf-4925-a8f1-5f2d72ca1f59 | Address Redacted | | | | |
| 4ab0a917-11ad-48cb-bf39-9ed2fb321783 | Address Redacted | | | | |
| 4ab0b5f5-d582-43be-9b58-51f582803db1 | Address Redacted | | | | |
| 4ab0ef9a-a91f-400b-bd6e-f430908389ab | Address Redacted | | | | |
| 4ab0f6dd-782a-4afe-bef5-ffc977874d4e | Address Redacted | | | | |
| 4ab107d1-20b0-459b-8c5d-f369b2c503cd | Address Redacted | | | | |
| 4ab145c8-7dff-4245-8c79-b4ba580ade5c | Address Redacted | | | | |
| 4ab1cccb-e032-4f32-878f-f46ace0ca461 | Address Redacted | | | | |
| 4ab1db95-2ef9-4398-b879-5751ab44e1de | Address Redacted | | | | |
| 4ab225cb-12e2-4ae1-9a2a-b2a73f1c552e | Address Redacted | | | | |
| 4ab28c37-9559-46f5-b00f-0b36b63bee39 | Address Redacted | | | | |
| 4ab2aa9c-0abc-43f9-9d17-126e60a3fbda | Address Redacted | | | | |
| 4ab2d88e-78ad-4592-a554-5aa26511a654 | Address Redacted | | | | |
| 4ab2df99-cb3e-4fb1-8ecf-f958a934bc3e | Address Redacted | | | | |
| 4ab30bd2-1c2e-4c60-9850-31281ebb8938 | Address Redacted | | | | |
| 4ab34844-7cda-44a2-babb-03b15b2cd595 | Address Redacted | | | | |
| 4ab36326-39b5-4a6d-94ae-a66c33ed7fa3 | Address Redacted | | | | |
| 4ab37252-8be8-4165-bbb8-53c2d38295e9 | Address Redacted | | | | |
| 4ab37cf0-64f8-445e-bb0d-9ba0a688b71f | Address Redacted | | | | |
| 4ab37e16-b2db-4f39-9d57-4a5e376b5eb4 | Address Redacted | | | | |
| 4ab38516-169c-4ac7-a820-8037475d7acb | Address Redacted | | | | |
| 4ab3e471-b9a3-490d-8f4b-cdfbb09837b6 | Address Redacted | | | | |
| 4ab3f716-171f-4975-afc5-012444856914 | Address Redacted | | | | |
| 4ab3fbce-1295-40cb-ac87-8c9f64133805 | Address Redacted | | | | |
| 4ab427d3-6ee2-4a08-a6f0-fe2b44d8346a | Address Redacted | | | | |
| 4ab45b84-66e4-4ca0-9de8-aad32493ac22 | Address Redacted | | | | |
| 4ab46bd8-9bf1-465d-9637-a67d52e124f2 | Address Redacted | | | | |
| 4ab48f96-3072-401e-88be-c874ec75af3C | Address Redacted | | | | |
| 4ab4b413-a094-4559-8a57-a57bde2c7b50 | Address Redacted | | | | |
| 4ab4be24-4aca-4747-9dee-b3e489df5b2b | Address Redacted | | | | |
| 4ab4f0b3-a7a9-4de7-addf-f046471f8ffC | Address Redacted | | | | |
| 4ab4fae1-3495-4e85-80c8-eae160b7d39b | Address Redacted | | | | |
| 4ab5429d-aa85-409f-8a9b-8cc2fa8e2c22 | Address Redacted | | | | |
| 4ab5a69a-b4eb-49bb-8e5e-3c53da6e9329 | Address Redacted | | | | |
| 4ab5d1f6-c7b0-4321-ad55-b3592d31136c | Address Redacted | | | | |
| 4ab5e9d7-5c27-4750-aa4b-0ac0110e0eb1 | Address Redacted | | | | |
| 4ab5ff4c-a2d4-41bf-aaad-265bb693e4d3 | Address Redacted | | | | |
| 4ab608d0-278e-49fc-bea6-5efc0f2c2b8c | Address Redacted | | | | |
| 4ab60b9e-d241-48bf-98be-7f8e017074db | Address Redacted | | | | |
| 4ab61e56-a654-4d77-a614-57725271817e | Address Redacted | | | | |
| 4ab64aaa-141e-45a7-a92f-6f7cb5a70f53 | Address Redacted | | | | |
| 4ab64e14-22de-4997-9934-99aafe29cd0c | Address Redacted | | | | |
| 4ab68725-0b2d-42d8-8a24-e7c1bce7a0a1 | Address Redacted | | | | |
| 4ab6a691-3437-47cc-a41d-a94a815a5f2a | Address Redacted | | | | |
| 4ab6ae42-c7ef-46aa-bd2d-f5ff2ea10f04 | Address Redacted | | | | |
| 4ab6d786-3aa0-40ec-a135-3b21ab2d1eee | Address Redacted | | | | |
| 4ab6ed2d-3e36-4a83-87c2-6020d4406f33 | Address Redacted | | | | |
| 4ab6eed2-a5d4-4f57-8f7c-59c3017ba778 | Address Redacted | | | | |
| 4ab70b96-0b8d-493d-88dd-c7592dbd06d3 | Address Redacted | | | | |
| 4ab71c98-269d-4160-b9a9-875ca820efd1 | Address Redacted | | | | |
| 4ab724ce-aa79-48b2-aa18-e95a41f0aee2 | Address Redacted | | | | |
| 4ab72ee5-ff09-45a7-9c24-6441881939ec | Address Redacted | | | | |
| 4ab72fd1-9354-4e21-aec2-14521cda9dc5 | Address Redacted | | | | |
| 4ab73941-a60c-407d-bfc8-be02cdc468c3 | Address Redacted | | | | |
| 4ab74a4b-aa02-4cf1-8ad4-c0f528d59567 | Address Redacted | | | | |
| 4ab74cde-b75d-4eec-b966-f6a3143d2d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ab7687b-dcb3-4e03-9624-addd8ad0907b | Address Redacted | | | | |
| 4ab78e65-926d-455b-8672-06fdb87a736a | Address Redacted | | | | |
| 4ab795a0-a560-4c7b-8b36-1b7821f6c084 | Address Redacted | | | | |
| 4ab7b042-8e84-4211-b052-344305505d54 | Address Redacted | | | | |
| 4ab80c1b-70d7-4d1e-bfab-2e2685302085 | Address Redacted | | | | |
| 4ab82395-3314-4079-9cd1-e88be0df1669 | Address Redacted | | | | |
| 4ab8492f-6ce4-494c-9a35-402cfd223679 | Address Redacted | | | | |
| 4ab86aae-c97f-4d77-942e-a6eee6be1956 | Address Redacted | | | | |
| 4ab874e6-eb78-4d60-a306-4bd2b45bb236 | Address Redacted | | | | |
| 4ab8753c-05ce-49d7-a828-9664079faf38 | Address Redacted | | | | |
| 4ab896c6-dbae-49d9-9a1e-d8d38c1c157c | Address Redacted | | | | |
| 4ab8a614-36a5-42b4-824c-c2a43b7887f3 | Address Redacted | | | | |
| 4ab8ab0b-e626-4d16-bda2-4c0738eee11f | Address Redacted | | | | |
| 4ab8f77a-1791-4baa-9417-315dd367fb93 | Address Redacted | | | | |
| 4ab8f9c4-52c8-4431-b595-a86ea4aaf2ce | Address Redacted | | | | |
| 4ab9094b-c4a0-4389-beaf-0133154cb61b | Address Redacted | | | | |
| 4ab93f48-4d19-4a83-930d-e550e85ccdb1 | Address Redacted | | | | |
| 4ab98899-6028-45a1-9579-593612dc540b | Address Redacted | | | | |
| 4aba0d8a-df00-4324-b592-be966baffe5a | Address Redacted | | | | |
| 4aba2ead-867e-47ea-a2fa-33a8987b5c12 | Address Redacted | | | | |
| 4aba5165-ef17-48a4-829c-ce14f0df6e5f | Address Redacted | | | | |
| 4aba6636-3111-4217-bc7f-87a591abdc88 | Address Redacted | | | | |
| 4aba6d9f-67b3-45c3-acb9-80bd09cada0a | Address Redacted | | | | |
| 4aba89cf-4af1-46f7-ac42-1251bbc3b300 | Address Redacted | | | | |
| 4abb0cb7-2f2f-40cd-8031-66753d388397 | Address Redacted | | | | |
| 4abb5296-4655-44a2-9a77-76b91813d8b4 | Address Redacted | | | | |
| 4abb556c-ad91-477f-a79f-dd3cc8548330 | Address Redacted | | | | |
| 4abb5ad7-35ae-4b9a-bf90-f0377be6794f | Address Redacted | | | | |
| 4abb631f-9fc3-44d6-b1bc-6859f6887323 | Address Redacted | | | | |
| 4abb7cc7-d4f7-4ec2-b7c9-64d2812b9beb | Address Redacted | | | | |
| 4abb7f6b-bc3d-4555-9d38-503533ac71f3 | Address Redacted | | | | |
| 4abb99af-3968-413d-93c9-16f179c07dfc | Address Redacted | | | | |
| 4abb9c13-6050-4a90-87bc-0b853c3871ec | Address Redacted | | | | |
| 4abbb16d-6fbf-42f7-96b8-7ecf7d88c441 | Address Redacted | | | | |
| 4abbe840-ec7b-4272-8c36-2f9c8a9ca635 | Address Redacted | | | | |
| 4abc0f7a-823a-4f60-a49e-30ce1935b425 | Address Redacted | | | | |
| 4abc1558-5886-45a7-b397-a9c192c719fa | Address Redacted | | | | |
| 4abc2ba8-a4bd-4905-b4dd-4f722927b96b | Address Redacted | | | | |
| 4abc756f-09d3-4757-a38e-9abb4a11927a | Address Redacted | | | | |
| 4abcb6c1-bcf7-4e12-8bb3-b283f3534ad0 | Address Redacted | | | | |
| 4abcc328-891b-4fc8-83e8-43d03f9c8d36 | Address Redacted | | | | |
| 4abd285c-addb-44aa-baaf-40a14fea75a4 | Address Redacted | | | | |
| 4abd2bd9-182e-44f9-b52c-afe2d06f9c22 | Address Redacted | | | | |
| 4abd2c62-cc90-4e6c-aa3d-5e23f4fc2d33 | Address Redacted | | | | |
| 4abd5f62-8d99-4fc2-8b25-e2b14569d6df | Address Redacted | | | | |
| 4abde67e-7763-4a60-bdbd-20a1352d4590 | Address Redacted | | | | |
| 4abdf673-1d3a-4878-93e6-f0c61beaaec5 | Address Redacted | | | | |
| 4abe0976-0fe9-4f82-9bfd-cc9f2ac6dde6 | Address Redacted | | | | |
| 4abe1e78-fcf2-4d91-9ec6-500947a9458b | Address Redacted | | | | |
| 4abeaff2-1612-465f-ac34-b1c5068e1f68 | Address Redacted | | | | |
| 4abed5f9-6bc1-4c43-9772-68ac3b84a82c | Address Redacted | | | | |
| 4abee128-f888-436d-9748-62d4061d2aff | Address Redacted | | | | |
| 4abefc90-7575-4fe6-85ea-4fbce7c8d447 | Address Redacted | | | | |
| 4abf000f-abf7-47d1-adff-9abeb93412ec | Address Redacted | | | | |
| 4abf10c3-2cc4-4a00-aa2c-80195c8ff1f5 | Address Redacted | | | | |
| 4abf29b3-6f24-407f-bf11-cc309e6c2a64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4abf3441-4be4-4bce-92e2-9e4c59bf126a | Address Redacted | | | | |
| 4abf48fa-e921-4cb6-a02b-d8066282d837 | Address Redacted | | | | |
| 4abf7f6b-d9ac-4771-8f68-5e187e75a4f1 | Address Redacted | | | | |
| 4abf8f8a-b555-486c-befb-41558d45f2fa | Address Redacted | | | | |
| 4abf969c-f838-4f37-98ce-68e753ede396 | Address Redacted | | | | |
| 4abf96d1-6f63-4425-8c51-da817c4b4623 | Address Redacted | | | | |
| 4abfb990-f583-4a34-aa49-cde590f05c7e | Address Redacted | | | | |
| 4abfd3be-5900-4aad-aecf-11617abf0358 | Address Redacted | | | | |
| 4abfeae1-ec7a-440e-8632-3daf89883ba6 | Address Redacted | | | | |
| 4ac0278f-6e8d-4295-9767-0db1856749a2 | Address Redacted | | | | |
| 4ac02f28-cbda-4ab2-a1dd-6c42588ea778 | Address Redacted | | | | |
| 4ac076de-3a2e-445d-911a-2e3ce6cffdcd | Address Redacted | | | | |
| 4ac0b83f-1dce-40ff-8806-0a0a37dda5b3 | Address Redacted | | | | |
| 4ac1171e-39a2-4f74-99cc-442b9e6c91e5 | Address Redacted | | | | |
| 4ac1278d-9ab4-4665-887e-91cfc19fec63 | Address Redacted | | | | |
| 4ac1451e-4685-4af4-b8f4-20c81a39d09c | Address Redacted | | | | |
| 4ac1620e-04cf-434a-90dc-1d5ae5e6a916 | Address Redacted | | | | |
| 4ac16584-74d6-495d-aa59-981815d80cbb | Address Redacted | | | | |
| 4ac16bfc-b3a5-4ad6-b9a4-aceb3ee395ac | Address Redacted | | | | |
| 4ac16e05-d4c7-486d-8c3e-27362b07b7d0 | Address Redacted | | | | |
| 4ac16ffb-a191-4531-b233-8e09bd9e93a5 | Address Redacted | | | | |
| 4ac1701e-911f-481f-8a5e-ada279ad8f0e | Address Redacted | | | | |
| 4ac18c80-c25f-4188-b14a-4e1ac996402b | Address Redacted | | | | |
| 4ac1924c-c280-4f12-8735-0344170a6c3l | Address Redacted | | | | |
| 4ac1dba2-680e-4842-9199-f28e19c903ad | Address Redacted | | | | |
| 4ac1df65-2774-46f6-af28-87a77652fb42 | Address Redacted | | | | |
| 4ac1f64e-d073-484e-8926-9e92f10c55b8 | Address Redacted | | | | |
| 4ac29807-ad0c-4824-957e-7d214552c63e | Address Redacted | | | | |
| 4ac2b40f-72e8-4d7d-9f7a-0d6a615df434 | Address Redacted | | | | |
| 4ac2c2be-d564-4af6-b9b5-353500d22362 | Address Redacted | | | | |
| 4ac2c4aa-36f1-4ac9-b3f1-b4bcbeb368f9 | Address Redacted | | | | |
| 4ac2fd05-4628-4a95-b31e-f59b99be398b | Address Redacted | | | | |
| 4ac318ce-2e03-4388-9a5f-d155bb38c8b4 | Address Redacted | | | | |
| 4ac34a5f-5735-446a-8fa9-a798279ece67 | Address Redacted | | | | |
| 4ac356b0-fdd8-4455-8fe7-ec52b727bb1b | Address Redacted | | | | |
| 4ac35e53-9982-4377-83d6-4bc0f97f9aeb | Address Redacted | | | | |
| 4ac36693-2c6a-4b9f-bd80-cf25cf731508 | Address Redacted | | | | |
| 4ac366cc-3b3c-4c75-a620-9a3d26186beb | Address Redacted | | | | |
| 4ac36e2e-4508-498a-b427-3a71a0ad0c86 | Address Redacted | | | | |
| 4ac36f1d-2c3f-4daf-8452-0b64ec9d9eab | Address Redacted | | | | |
| 4ac385ad-2eaa-4531-917f-0818fd9914a1 | Address Redacted | | | | |
| 4ac3977f-5a00-4320-8217-9455781c1f66 | Address Redacted | | | | |
| 4ac3afb0-61c6-490c-acd4-437ebec9c41e | Address Redacted | | | | |
| 4ac3b920-9053-4fa4-8db0-6c0bdb690b3b | Address Redacted | | | | |
| 4ac40f51-61a7-492b-b5fe-0df645b0940a | Address Redacted | | | | |
| 4ac421a9-0eb8-453a-9be9-501f7c2c4f55 | Address Redacted | | | | |
| 4ac4699a-eb52-4374-a242-21123d0989fb | Address Redacted | | | | |
| 4ac46ae0-efea-4b67-b7bd-79eba2737975 | Address Redacted | | | | |
| 4ac490bb-558d-4801-98dd-c84a0670fd6c | Address Redacted | | | | |
| 4ac49793-3a1a-4406-811b-f853121a6301 | Address Redacted | | | | |
| 4ac4a93d-c1ef-4e43-85bd-6ddceaa24187 | Address Redacted | | | | |
| 4ac4b74c-791f-4f6a-b5a4-58e0d5a5a47a | Address Redacted | | | | |
| 4ac4f356-6984-4e7a-a302-455c4adbadd3 | Address Redacted | | | | |
| 4ac4f8c8-bfbf-48fe-b58f-b2a97405ff32 | Address Redacted | | | | |
| 4ac52452-b9e4-4039-b6d7-d74c3e2b5a26 | Address Redacted | | | | |
| 4ac528bd-b473-4738-a784-0918dc8910b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ac52ab2-47ab-4442-9da9-6a519b7ab8c9 | Address Redacted | | | | |
| 4ac552fd-f37f-4441-9055-61252dd38b7e | Address Redacted | | | | |
| 4ac57aea-decc-4db7-8cfa-96704408c9ff | Address Redacted | | | | |
| 4ac6479f-9727-44e2-9e22-83be29f93841 | Address Redacted | | | | |
| 4ac647a4-dee7-4987-8dfa-b5f8c470e865 | Address Redacted | | | | |
| 4ac6586a-82ee-4d18-be0f-8e843c090e2d | Address Redacted | | | | |
| 4ac67739-f98c-4e9a-9698-b62b02f9c21f | Address Redacted | | | | |
| 4ac684e1-6ac2-49e8-91ad-f93ed7e031f6 | Address Redacted | | | | |
| 4ac695ed-d07e-4006-9158-f14229f7c931 | Address Redacted | | | | |
| 4ac6dc70-e66f-4112-bd84-d73cecc4045c | Address Redacted | | | | |
| 4ac6dc7a-0884-4598-a5a3-e9c2e074cf47 | Address Redacted | | | | |
| 4ac6f290-f42e-41d0-b566-028eb7dfdc84 | Address Redacted | | | | |
| 4ac754a3-9e85-4ced-a234-8d89af78508b | Address Redacted | | | | |
| 4ac75604-9f53-4663-a5e5-8bc32923cce5 | Address Redacted | | | | |
| 4ac7894e-1238-4cac-b39c-b3cb1c91c052 | Address Redacted | | | | |
| 4ac7981a-8c55-44ec-962a-be69bbff55bc | Address Redacted | | | | |
| 4ac79f0f-5aa5-4f96-9c8d-90701685d7dc | Address Redacted | | | | |
| 4ac7b83d-7881-47d4-b929-8130dd77e3bb | Address Redacted | | | | |
| 4ac7f620-788d-4c0d-8788-2234ad16ffd9 | Address Redacted | | | | |
| 4ac7f9ab-46ac-4728-aac6-e50751f8a25a | Address Redacted | | | | |
| 4ac815ab-7752-48b3-966d-4c3ce186b26a | Address Redacted | | | | |
| 4ac817d1-8882-4b06-b953-adedbb8104f0 | Address Redacted | | | | |
| 4ac81f9e-e3ee-4396-8e2c-1b758bbf7f65 | Address Redacted | | | | |
| 4ac823ca-2499-4b9f-9915-179e77ab1626 | Address Redacted | | | | |
| 4ac82d3e-4268-410c-b07d-93b4650eab52 | Address Redacted | | | | |
| 4ac84c9b-3072-40e3-9f31-2f1a63213e91 | Address Redacted | | | | |
| 4ac86fa6-7914-42b7-bcb0-49f7db96d8f9 | Address Redacted | | | | |
| 4ac88665-bac0-4a28-938f-b7104958810b | Address Redacted | | | | |
| 4ac8bde2-31ee-4453-addd-a3c05037aca6 | Address Redacted | | | | |
| 4ac8da3f-1c9b-45d1-85b0-87f491f540b7 | Address Redacted | | | | |
| 4ac90f89-7a6f-4cd4-b7ea-74e85ebe1951 | Address Redacted | | | | |
| 4ac91ab0-1c24-4f32-985e-d564b095505d | Address Redacted | | | | |
| 4ac925f3-f91e-4992-b145-22785180413f | Address Redacted | | | | |
| 4ac93e27-3c33-4172-85af-9d42148d5f39 | Address Redacted | | | | |
| 4ac94516-89bb-43d6-a1a6-f357686e1b2c | Address Redacted | | | | |
| 4ac97c69-e399-4a6a-92a1-e28bb3b284ae | Address Redacted | | | | |
| 4ac99f43-ad48-4d9f-a1ad-e273d677f829 | Address Redacted | | | | |
| 4ac9b183-4c28-4865-9ffd-390fd9467cc7 | Address Redacted | | | | |
| 4ac9c708-3399-4a47-88d7-ffe3ea096a0d | Address Redacted | | | | |
| 4ac9d80e-40ca-4a5c-a67a-a2186409a978 | Address Redacted | | | | |
| 4aca2d71-77ed-4e30-ba85-d1caed70bb75 | Address Redacted | | | | |
| 4aca315d-bd76-4980-9a12-b968ea7ffdd0 | Address Redacted | | | | |
| 4aca5c8e-5fee-41fd-a055-8e307247c00b | Address Redacted | | | | |
| 4aca7821-3245-4031-856f-cd34e1415c54 | Address Redacted | | | | |
| 4aca9f10-4270-4853-a500-c3d8ff9b43fe | Address Redacted | | | | |
| 4acadf19-5dd3-4647-b768-1b7af8666cc1 | Address Redacted | | | | |
| 4acaf6bc-b559-4a6e-a367-5956cf7dd04f | Address Redacted | | | | |
| 4acb3fd5-4149-46ee-9e5f-d9ab2e813257 | Address Redacted | | | | |
| 4acb4be7-ef59-4249-bc1b-3771ffd9dc53 | Address Redacted | | | | |
| 4acb83a6-6869-4bfe-8b06-7a58c526e8ce | Address Redacted | | | | |
| 4acb8c84-1b1d-47dd-aca8-5d44979b69e7 | Address Redacted | | | | |
| 4acbd28b-6967-46b1-8b3d-e80928cd7fce | Address Redacted | | | | |
| 4acbe1aa-1a4c-46b2-a2fd-6ecc3a85bd54 | Address Redacted | | | | |
| 4acc36f2-57dd-4ed9-9e27-b23fceb27a6d | Address Redacted | | | | |
| 4acc54cd-f917-42eb-86c4-220896447b67 | Address Redacted | | | | |
| 4accbede-f67c-423e-8e6d-19a74006645e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4accc051-d6f5-4524-a7bc-db2487731159 | Address Redacted | | | | |
| 4accc923-d858-4982-b82c-d5cba0c7021f | Address Redacted | | | | |
| 4accfb4d-5be2-41d5-bf49-0c4fabd91614 | Address Redacted | | | | |
| 4acd39f9-fe35-4617-b3f6-1795a3182192 | Address Redacted | | | | |
| 4acd8a47-e470-447d-898e-9e5e597e1ef7 | Address Redacted | | | | |
| 4acda442-9356-45ed-bb36-5c70a181c394 | Address Redacted | | | | |
| 4acdb556-0476-40ee-a56c-9df748e38333 | Address Redacted | | | | |
| 4acdf430-fce6-4d49-9925-cac168e32712 | Address Redacted | | | | |
| 4acdf666-fe38-405e-981a-ef72f01d218e | Address Redacted | | | | |
| 4acdfad4-c936-4392-8c77-b7bde0c3fa97 | Address Redacted | | | | |
| 4ace1e20-100c-41be-b5fb-df389f62ff5e | Address Redacted | | | | |
| 4ace31f6-7935-41cd-98df-e04f6aef52b7 | Address Redacted | | | | |
| 4ace6a37-b4d2-4997-9d98-026edc5fe513 | Address Redacted | | | | |
| 4acebde6-0b9a-4be9-9b25-d6a6a0c69218 | Address Redacted | | | | |
| 4aced167-f2a8-443d-aa38-4fc3a4b0d6df | Address Redacted | | | | |
| 4aced804-0ed4-402d-9a7b-719a1f581980 | Address Redacted | | | | |
| 4acef16a-abd9-44cf-aa68-b7379dcd7e47 | Address Redacted | | | | |
| 4acf2507-50d0-417b-9fc7-9e25a70973f5 | Address Redacted | | | | |
| 4acf5df3-33e4-482d-a5b4-7b180f73d236 | Address Redacted | | | | |
| 4acf89f8-bd5d-4f65-996a-fc0cf02fa8c5 | Address Redacted | | | | |
| 4acfacd9-c69b-4b4e-b480-4f573537f9c8 | Address Redacted | | | | |
| 4acfc7fc-3f36-404c-9b7f-f09fc7412931 | Address Redacted | | | | |
| 4acff42d-6304-44f4-87d2-ac77cff98564 | Address Redacted | | | | |
| 4ad0104a-5651-4be1-bb97-b8bc80b51db1 | Address Redacted | | | | |
| 4ad01143-0b75-4c4c-acc0-5969e5adbfd0 | Address Redacted | | | | |
| 4ad029d6-c493-4b1c-9132-9b0b2eb022b7 | Address Redacted | | | | |
| 4ad02ae1-a2f5-41e1-8e64-b3b08c732b7b | Address Redacted | | | | |
| 4ad03868-c6c0-4e91-bcb2-7d1c4b409b28 | Address Redacted | | | | |
| 4ad04d86-51ae-42d9-b3e1-8251063de2af | Address Redacted | | | | |
| 4ad067f3-d0a3-49e4-98f5-9375bce29ae3 | Address Redacted | | | | |
| 4ad06f92-bf7d-46f4-894d-0fc2e5b85d87 | Address Redacted | | | | |
| 4ad08238-d082-40a5-9b4d-485070097580 | Address Redacted | | | | |
| 4ad0902c-8a2a-4af6-8622-33d7bc4eceac | Address Redacted | | | | |
| 4ad0a91c-ee2a-4048-96eb-78d10f926a0d | Address Redacted | | | | |
| 4ad0adf3-e43c-49cc-b906-696b4f91f43e | Address Redacted | | | | |
| 4ad10b1e-2e47-47e1-877d-a32c28096e5b | Address Redacted | | | | |
| 4ad123b0-e396-48e8-b0c1-4b9ce01d779b | Address Redacted | | | | |
| 4ad12afe-4df4-4de2-b97d-69a0d94fa394 | Address Redacted | | | | |
| 4ad14343-4cbd-488d-9eed-7bf4e307ca40 | Address Redacted | | | | |
| 4ad145dc-2b0a-45be-864f-9c69eac60f08 | Address Redacted | | | | |
| 4ad15356-72ba-4ea3-868a-daf55f21311c | Address Redacted | | | | |
| 4ad17109-e522-4ac9-9610-1569c3473ced | Address Redacted | | | | |
| 4ad18369-8eec-406e-8379-ba1a4db68f5e | Address Redacted | | | | |
| 4ad1e011-658c-4c51-b834-d55646cade07 | Address Redacted | | | | |
| 4ad21c90-0508-4e9f-b7b8-46f6e4ee76fb | Address Redacted | | | | |
| 4ad2277a-c2ab-410d-90d9-93483e95e1db | Address Redacted | | | | |
| 4ad267d2-27a7-4f74-80a1-571010fe922e | Address Redacted | | | | |
| 4ad26a5c-7cf9-46a2-a66c-9d05b8bc7bbe | Address Redacted | | | | |
| 4ad26dd0-5502-4075-bdeb-7c5c717468b1 | Address Redacted | | | | |
| 4ad28cda-d9b1-475e-805c-098c91e257ea | Address Redacted | | | | |
| 4ad2a1c6-38ea-4141-8189-cc6a5d27eac7 | Address Redacted | | | | |
| 4ad2aea6-8710-4b57-9e4a-aae219548eec | Address Redacted | | | | |
| 4ad3c87f-1391-4b5d-a915-8f88151f2445 | Address Redacted | | | | |
| 4ad3cada-0fb6-4c24-91cd-f184211ad22b | Address Redacted | | | | |
| 4ad3d65b-8d09-4973-a928-54a54ca46d2d | Address Redacted | | | | |
| 4ad42e22-b05d-4b49-9035-ba470968fbe8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ad43ab0-0270-4931-9b90-0426985309bc | Address Redacted | | | | |
| 4ad4499a-2ad1-4623-821c-ea302c70e3a8 | Address Redacted | | | | |
| 4ad453c9-36f0-4cc2-8ca6-e4e2e6a11fab | Address Redacted | | | | |
| 4ad46da5-01bc-4da7-a314-db964b7f706c | Address Redacted | | | | |
| 4ad4b26f-251f-48c3-b479-6aeb96f7234e | Address Redacted | | | | |
| 4ad4bd00-a84c-401a-ae16-e38a1937eecb | Address Redacted | | | | |
| 4ad500d0-a29a-4233-b1c1-698a16c567c6 | Address Redacted | | | | |
| 4ad51c90-4aba-41bf-a91e-8eb1eaa084e4 | Address Redacted | | | | |
| 4ad53988-562e-4496-876f-84428870d0f4 | Address Redacted | | | | |
| 4ad5452d-7aed-47ce-8a1d-a6755368f09a | Address Redacted | | | | |
| 4ad55100-2ed3-47c4-afbf-826a3727053l | Address Redacted | | | | |
| 4ad55765-2f75-4d57-95e5-739baffe7bfc | Address Redacted | | | | |
| 4ad55a13-3647-442f-8529-48bd3af1a8b2 | Address Redacted | | | | |
| 4ad57ab4-893f-4a6d-a751-0b78a00e041e | Address Redacted | | | | |
| 4ad58ae1-8813-4a7e-9354-63e74dfacb69 | Address Redacted | | | | |
| 4ad59eb0-ef37-437e-9075-e868fdd38bf5 | Address Redacted | | | | |
| 4ad5b334-5ea6-438c-89ad-1d48ee6a8119 | Address Redacted | | | | |
| 4ad5f5f3-b36c-4d2c-baed-a2ad96ff1055 | Address Redacted | | | | |
| 4ad5fce5-d5ee-43df-b5b7-87e124327814 | Address Redacted | | | | |
| 4ad5ff43-6a4e-49ef-9da1-50a0a524a0c3 | Address Redacted | | | | |
| 4ad5ffaf-61c9-4472-88b7-ee9c152631d5 | Address Redacted | | | | |
| 4ad605e4-4ac6-4d91-a61b-bc424908d357 | Address Redacted | | | | |
| 4ad61d30-0330-4b9e-8764-74c811c4ec41 | Address Redacted | | | | |
| 4ad63bb2-2d18-4a1f-83bf-b77cc844b2ac | Address Redacted | | | | |
| 4ad64f47-71ae-435a-a060-6927297c6dd7 | Address Redacted | | | | |
| 4ad6aa8c-37c5-48ef-94b1-bce7c84d8135 | Address Redacted | | | | |
| 4ad6c1e1-24fd-4af2-8336-88f4ac485d4e | Address Redacted | | | | |
| 4ad6d419-5251-4ec8-8e3c-cfc29e7c3213 | Address Redacted | | | | |
| 4ad6e47e-66ad-4c47-ade7-18e9251ff9a1 | Address Redacted | | | | |
| 4ad70438-0cdf-46e0-ab4a-9e242a53ba2e | Address Redacted | | | | |
| 4ad70ed3-638c-4920-8787-8e2613dffd32 | Address Redacted | | | | |
| 4ad71fe6-9859-4d4f-9896-e677ab0630f4 | Address Redacted | | | | |
| 4ad74f40-a902-4baf-9825-e0c0b44f1406 | Address Redacted | | | | |
| 4ad7b103-e10a-4572-aeb8-796df3fe569f | Address Redacted | | | | |
| 4ad7caec-1348-47cc-a85a-18fca43f2dd9 | Address Redacted | | | | |
| 4ad7fef1-904f-4a42-a785-58225c427404 | Address Redacted | | | | |
| 4ad814de-a2d2-440c-968c-e9324eb0aed7 | Address Redacted | | | | |
| 4ad87b03-3875-40c3-8cd3-f817d8dfca84 | Address Redacted | | | | |
| 4ad8b919-d44f-4c95-82a8-6f1d67f87a48 | Address Redacted | | | | |
| 4ad8e189-815c-4712-8c88-1c187685bf41 | Address Redacted | | | | |
| 4ad90143-b464-4dda-a202-6a525e83f67a | Address Redacted | | | | |
| 4ad932ae-e805-4553-925f-c0f0a0ae29e4 | Address Redacted | | | | |
| 4ad935bc-2115-4853-ac40-a83d1c335dd0 | Address Redacted | | | | |
| 4ad943a6-ec9c-46cf-baa0-afa995d48b24 | Address Redacted | | | | |
| 4ad95b07-0ac9-479c-a769-49557e954ed1 | Address Redacted | | | | |
| 4ad96636-f7b8-4d36-94c1-57133dc53a23 | Address Redacted | | | | |
| 4ad9a8ec-7577-4d63-86a8-e38f082e872! | Address Redacted | | | | |
| 4ad9c769-b498-4d4c-8c0c-2f85c04482ea | Address Redacted | | | | |
| 4ad9de9b-55e2-4502-9152-14f8e067304f | Address Redacted | | | | |
| 4ad9e3e2-dc0b-4fd3-9c64-9ef6c3ec6870 | Address Redacted | | | | |
| 4ada2148-f6db-4cbe-974f-66a00e945da1 | Address Redacted | | | | |
| 4ada9fe3-25c5-47e5-b818-9b6ce75d602a | Address Redacted | | | | |
| 4adaa652-0934-46c7-94bb-05ae346d3038 | Address Redacted | | | | |
| 4adaa9dc-a505-4f2c-a986-bc0b02ce7cca | Address Redacted | | | | |
| 4adace96-ba88-40d5-88e7-2bc2c74d5939 | Address Redacted | | | | |
| 4adad1ec-0249-4342-bcfd-c23e34e4818f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4adad482-9fff-4272-aff7-f941ab9d1a6a | Address Redacted | | | | |
| 4adb0857-a982-43ae-b12b-51bb287bdd3e | Address Redacted | | | | |
| 4adb34e0-f4d7-4705-bfce-7169c503c398 | Address Redacted | | | | |
| 4adb4033-1ad5-43d4-829c-f2ca5f668a5c | Address Redacted | | | | |
| 4adb5971-40be-483c-9caa-76772c6096db | Address Redacted | | | | |
| 4adb63d6-d022-4ac9-ac8e-2d62b1f8ac5c | Address Redacted | | | | |
| 4adb691a-f796-4d5b-a81c-4d8780bce1b6 | Address Redacted | | | | |
| 4adb9240-c5be-49c9-a557-d5a4cb04be0f | Address Redacted | | | | |
| 4adbc27b-ecfa-4459-baa1-8222ee992e62 | Address Redacted | | | | |
| 4adc15d0-8251-40ca-abd0-5612e97014c0 | Address Redacted | | | | |
| 4adc22ca-3b41-4ced-b942-a7bfd84a476c | Address Redacted | | | | |
| 4adc3bd6-2a3a-4b4c-8a55-fa1f90880c85 | Address Redacted | | | | |
| 4adc6c73-e810-40dd-8472-9005f7c69015 | Address Redacted | | | | |
| 4adc6e32-53d8-4a1b-9b27-2d250821d7d0 | Address Redacted | | | | |
| 4adc8f01-9801-4203-90e4-2c9e893852ec | Address Redacted | | | | |
| 4adcbe59-34db-4594-8525-d6589cdd78fe | Address Redacted | | | | |
| 4adcdcf1-73b7-4655-afad-8aa6204434bc | Address Redacted | | | | |
| 4adce219-8ef8-4d1f-a029-9d3287bcf8e6 | Address Redacted | | | | |
| 4adceb02-1ec4-4db1-adc5-d202d72c7653 | Address Redacted | | | | |
| 4adcfd49-b20b-4fe0-bca5-c2eb9653d74a | Address Redacted | | | | |
| 4add10fc-eca2-4b23-9eb2-43e0f8402d60 | Address Redacted | | | | |
| 4add270d-a183-484c-984b-52e5990dc0e0 | Address Redacted | | | | |
| 4add311d-48d1-46dc-8c0c-39034c35ccc5 | Address Redacted | | | | |
| 4add7238-e3e0-4b2a-b8f5-8ca328928aaa | Address Redacted | | | | |
| 4add7922-1898-4438-8a3b-4a796a718342 | Address Redacted | | | | |
| 4add807f-2d8c-4d8b-a255-89a44e4784eb | Address Redacted | | | | |
| 4addc2ca-6ef2-4ddc-adb0-d4d60070cc83 | Address Redacted | | | | |
| 4addd2b6-de28-41bd-beea-7e7957248693 | Address Redacted | | | | |
| 4adddf38-fee4-4d34-bd0a-30a1a2211543 | Address Redacted | | | | |
| 4addfef2-c75e-45d7-9d7f-adfa3243bf28 | Address Redacted | | | | |
| 4ade32d9-0676-483a-8d5c-7914c1975145 | Address Redacted | | | | |
| 4ade8607-9358-4000-a91a-817aba5b4a86 | Address Redacted | | | | |
| 4ade8a0d-2357-4239-9214-ddad92e06a8a | Address Redacted | | | | |
| 4ade9cf0-1ad6-468b-8fc8-a562344b1a34 | Address Redacted | | | | |
| 4adea671-ed54-4e91-a12c-6f741ba12314 | Address Redacted | | | | |
| 4adeab56-a133-48ae-a169-9aea039434de | Address Redacted | | | | |
| 4aded7d2-65b5-43b3-9a56-1ba6f8864bce | Address Redacted | | | | |
| 4adf6960-dbf7-4c71-9812-14d60d6e4d46 | Address Redacted | | | | |
| 4adf7e0f-72e1-41c8-8aea-8628fa333d2c | Address Redacted | | | | |
| 4adf90bf-f33e-43d7-94c5-b07e5828e67d | Address Redacted | | | | |
| 4adf9b6a-ac2b-4254-be32-4aed6e875f3a | Address Redacted | | | | |
| 4adf9d1c-20a4-4c10-8444-a5a034eabba2 | Address Redacted | | | | |
| 4adfa3b8-27d8-4146-8905-7ce7edb68821 | Address Redacted | | | | |
| 4adfd589-8fcd-403b-b5ae-28e63df3ddc0 | Address Redacted | | | | |
| 4ae017ea-2121-4ac0-89ac-0d37acd9fa49 | Address Redacted | | | | |
| 4ae01a6d-c8f2-4d72-92a5-c84a338be29c | Address Redacted | | | | |
| 4ae01fc4-99d0-4628-89be-da0d127b1c82 | Address Redacted | | | | |
| 4ae02c1c-4ddf-42d5-bb3c-6937dd7a4721 | Address Redacted | | | | |
| 4ae0834a-2163-45be-a3c5-687c751553ae | Address Redacted | | | | |
| 4ae09171-781d-4ad7-ab73-24c6ee24e4bf | Address Redacted | | | | |
| 4ae0c37a-4f6d-48fe-bf1d-bdb4aec064ea | Address Redacted | | | | |
| 4ae11a44-3f24-4a90-ad95-5a4b407911b9 | Address Redacted | | | | |
| 4ae13b70-3ff2-435e-9d44-312c1a523f38 | Address Redacted | | | | |
| 4ae14914-85ff-4575-9ab2-a04f12a204c7 | Address Redacted | | | | |
| 4ae15b4b-661b-44d2-b7ff-3a3e49315a86 | Address Redacted | | | | |
| 4ae19f03-246d-4cfb-8623-26335387ce91 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ae1d34b-dcc3-4738-bab1-1f5816402a32 | Address Redacted | | | | |
| 4ae2262a-d5cf-4fa0-8633-454274cc7ada | Address Redacted | | | | |
| 4ae26f25-ac99-4d52-9c2b-4a6e3309384C | Address Redacted | | | | |
| 4ae27650-f33a-4c0f-b07b-4a15ca0527d8 | Address Redacted | | | | |
| 4ae28f89-deec-44f2-9021-ef8d1223f7f4 | Address Redacted | | | | |
| 4ae2a254-c057-4dde-a58c-d14ec18a1cd7 | Address Redacted | | | | |
| 4ae2a966-f8c5-4052-9ff6-e5284463ffff | Address Redacted | | | | |
| 4ae2abad-1b78-4bdc-a173-693615c78187 | Address Redacted | | | | |
| 4ae2b145-39c2-472a-9740-8a86b66404eb | Address Redacted | | | | |
| 4ae2c856-47e9-4421-a255-9a8f2f29146€ | Address Redacted | | | | |
| 4ae2dda4-9f68-4ade-b212-6afe354f0a01 | Address Redacted | | | | |
| 4ae2f3a4-e246-474f-acc2-b64bd8b62302 | Address Redacted | | | | |
| 4ae30cef-b502-441b-accd-2fb705891406 | Address Redacted | | | | |
| 4ae31ae5-0d1b-4c83-9b3a-cbe8ba1fa54d | Address Redacted | | | | |
| 4ae31d2b-e63d-489b-9735-559694e6e4f4 | Address Redacted | | | | |
| 4ae334e6-93b4-4de8-9f6e-9236b90944e2 | Address Redacted | | | | |
| 4ae38290-e8ec-4608-a036-a5cfce9c9348 | Address Redacted | | | | |
| 4ae3a1ba-bc07-4cba-aee3-06190962693a | Address Redacted | | | | |
| 4ae3b93c-25e7-4d09-b25f-91d99dc20324 | Address Redacted | | | | |
| 4ae3c275-f76e-40af-b9c9-a3e47408e11b | Address Redacted | | | | |
| 4ae3ca02-eef2-4ba6-90ef-8f3effc114ec | Address Redacted | | | | |
| 4ae41fc3-11e6-4f8a-a81d-3072883c5c49 | Address Redacted | | | | |
| 4ae42075-413e-46df-b82c-66f651ef3b43 | Address Redacted | | | | |
| 4ae461ba-31b0-44fd-8632-9ed903d5f578 | Address Redacted | | | | |
| 4ae4a8c3-7e98-4321-bf34-360e62aa0c1f | Address Redacted | | | | |
| 4ae4d2fa-eaae-4b0e-901d-c3b674572383 | Address Redacted | | | | |
| 4ae4fa3c-d8f7-4a5c-b784-5b88e2f8fe01 | Address Redacted | | | | |
| 4ae5315e-4b2c-4a7f-8f06-ad95f90a1d14 | Address Redacted | | | | |
| 4ae53bb1-c107-487c-b7d3-0f96ed51508f | Address Redacted | | | | |
| 4ae53d6e-3f80-4a7d-862d-e932404dc94c | Address Redacted | | | | |
| 4ae55294-5fd9-4ac6-9240-ce5956ede661 | Address Redacted | | | | |
| 4ae5559e-ae96-48d2-acf4-d9afced79edc | Address Redacted | | | | |
| 4ae5ff2d-07b3-4a24-a568-c80b31447603 | Address Redacted | | | | |
| 4ae5ff7f-47ff-47b8-a0d3-719af19f0ce3 | Address Redacted | | | | |
| 4ae6186f-83c8-45c2-a7a5-5bde790bd55e | Address Redacted | | | | |
| 4ae6197e-a5f4-435e-afc9-a837703942b0 | Address Redacted | | | | |
| 4ae622ec-c10b-41e5-ab57-fc1171c59182 | Address Redacted | | | | |
| 4ae62850-6f5b-411c-8a24-11dc97cb9431 | Address Redacted | | | | |
| 4ae62b83-018b-4cce-97d7-7a63c4ac7cd7 | Address Redacted | | | | |
| 4ae637f7-f77c-4588-9e71-e7d93dab7313 | Address Redacted | | | | |
| 4ae649f6-5c35-4bc0-8787-22692a8f63d3 | Address Redacted | | | | |
| 4ae66096-895a-4773-bf0d-2d96bbf83851 | Address Redacted | | | | |
| 4ae68c33-564e-4683-92a6-4622301b94e€ | Address Redacted | | | | |
| 4ae6eb34-bf2f-43da-b8cd-faf25690d807 | Address Redacted | | | | |
| 4ae6f833-136d-4605-9dcd-f4e8c6e01ccb | Address Redacted | | | | |
| 4ae6ff81-76da-478d-ab4a-8f1300f54ef3 | Address Redacted | | | | |
| 4ae70276-a058-4fa0-be84-f192bc38c453 | Address Redacted | | | | |
| 4ae70349-807d-4e48-bee0-cbea5b137fba | Address Redacted | | | | |
| 4ae7471a-3bef-4b58-af96-3d093a2ffb3C | Address Redacted | | | | |
| 4ae74d2e-656a-4094-8f0b-444e5bdcf3f7 | Address Redacted | | | | |
| 4ae74fe8-4a35-43d5-a190-793d64c1c087 | Address Redacted | | | | |
| 4ae75e7d-3d0a-4139-a05a-bc7e0fbf207d | Address Redacted | | | | |
| 4ae79ad9-dcad-48f5-a3a6-3574e4d9670€ | Address Redacted | | | | |
| 4ae8205d-a739-4a90-952d-6f68c4212a48 | Address Redacted | | | | |
| 4ae82a7c-680d-41fe-a4c9-2c2f00410bb2 | Address Redacted | | | | |
| 4ae82e3e-e173-47e2-98ed-220bde383ab4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ae854e2-5352-4628-9fb9-27efca8fffb7 | Address Redacted | | | | |
| 4ae8646f-93cd-43d0-a2b2-e378b5ec2e18 | Address Redacted | | | | |
| 4ae888fc-f5b7-4e8b-a359-3efdca80e9f6 | Address Redacted | | | | |
| 4ae8e24f-57b2-4f5e-896c-35e6eaafed56 | Address Redacted | | | | |
| 4ae8e5cc-8687-43e6-9f03-71239dfade57 | Address Redacted | | | | |
| 4ae8f0dd-99f1-4c86-a68a-03337760cef7 | Address Redacted | | | | |
| 4ae90349-217d-4f45-9cfb-4eae0ae1b483 | Address Redacted | | | | |
| 4ae94937-fdd0-4149-aeb1-df8573facbee | Address Redacted | | | | |
| 4ae9531a-d64f-45e3-b75b-d11b096f444e | Address Redacted | | | | |
| 4ae9548b-d89f-4b9c-8069-648c61b99eaf | Address Redacted | | | | |
| 4ae958c5-a79b-4df9-9dd6-d5e33f619ae4 | Address Redacted | | | | |
| 4ae96a61-02b2-41c8-8f77-81eaa1117438 | Address Redacted | | | | |
| 4ae99408-286f-4c8f-a7fe-49089a308723 | Address Redacted | | | | |
| 4ae9994d-c7af-4e20-a968-fccfaabe0e93 | Address Redacted | | | | |
| 4ae9ab9a-a327-4635-b007-354a539bd942 | Address Redacted | | | | |
| 4ae9bb6c-cc58-4035-abb9-15a9509fcee4 | Address Redacted | | | | |
| 4ae9bf5b-6679-419c-8786-e237e569a25b | Address Redacted | | | | |
| 4ae9d094-56ee-4c47-9486-38585c15ad4e | Address Redacted | | | | |
| 4ae9dbc7-548a-4f23-adf4-f83c87715ca6 | Address Redacted | | | | |
| 4ae9e35b-38a7-4ef8-afed-869a5eb6950e | Address Redacted | | | | |
| 4ae9f485-a61c-43a4-90bb-398f6e57ab37 | Address Redacted | | | | |
| 4aea2132-284a-43ad-a6c6-d80b63f8fa43 | Address Redacted | | | | |
| 4aea7df9-2dfe-49f2-a1a4-27685ddf26b6 | Address Redacted | | | | |
| 4aeab557-dc6e-46fb-be8b-f90b24b3e6b1 | Address Redacted | | | | |
| 4aeadf22-c3a9-40a2-b616-7282a403fe4e | Address Redacted | | | | |
| 4aeaf581-7184-44b8-b9eb-eb6bab3e1cf7 | Address Redacted | | | | |
| 4aeb2413-a1bf-4299-95da-3ab613687c3e | Address Redacted | | | | |
| 4aeb5eb7-6871-4941-82d0-58f84262d67c | Address Redacted | | | | |
| 4aeb89e0-0edc-4fe6-8255-04fab1ef8ee0 | Address Redacted | | | | |
| 4aeb9544-45ca-4361-8300-564c1adc1c64 | Address Redacted | | | | |
| 4aebb9c4-5779-4479-a04d-ef1cb147f3b8 | Address Redacted | | | | |
| 4aebbe21-8d9f-4598-922f-1d886084f1b4 | Address Redacted | | | | |
| 4aebc0d7-ce23-4e8b-88af-b18d77c3c0b0 | Address Redacted | | | | |
| 4aebf51b-6bc8-4872-9db5-e411bffef2f5 | Address Redacted | | | | |
| 4aec1646-4aea-4851-abaa-9ed762f6c784 | Address Redacted | | | | |
| 4aec198e-8540-4e85-b1d7-fc826ba5d591 | Address Redacted | | | | |
| 4aec20ab-5d13-48d7-8725-d239e3a2b059 | Address Redacted | | | | |
| 4aec4e7a-17e4-4a2a-b43b-65b53cb35d17 | Address Redacted | | | | |
| 4aec5e47-8fe5-4400-991e-9e4454c3c3c6 | Address Redacted | | | | |
| 4aecb6f6-7be9-45c1-9e7b-0cb4463e973f | Address Redacted | | | | |
| 4aecc8d4-896a-42a8-91bf-3ab0332b02a6 | Address Redacted | | | | |
| 4aecd244-70ea-4c51-b129-f2989145e1ec | Address Redacted | | | | |
| 4aece6cd-54d0-49b1-8d2a-beae19d9c4fa | Address Redacted | | | | |
| 4aecedd8-24f1-4efe-b12c-3d7530ef9ab3 | Address Redacted | | | | |
| 4aed2630-eef4-4a30-bbb9-0e92c9b41f16 | Address Redacted | | | | |
| 4aed36c8-2f3a-4e7c-9ab9-ccdf2c56efed | Address Redacted | | | | |
| 4aed58b6-4a6f-4a27-926a-3cb43470cdfa | Address Redacted | | | | |
| 4aed855d-7b37-4cc8-aab8-d8f69a69752f | Address Redacted | | | | |
| 4aed96ec-cbc7-4795-9a59-c744ef07d764 | Address Redacted | | | | |
| 4aedabfa-f716-4d6e-bd96-2e77207bde04 | Address Redacted | | | | |
| 4aedbbb7-3b42-497a-9fdc-2c3d1d9fc459 | Address Redacted | | | | |
| 4aee16c3-f453-4d25-9485-7b39334cf279 | Address Redacted | | | | |
| 4aee2611-4d5d-4077-aa48-caaeb98fe315 | Address Redacted | | | | |
| 4aee2862-d388-44a7-bca7-c4183441270d | Address Redacted | | | | |
| 4aee2bcc-58bf-4427-a715-9284c6a62df9 | Address Redacted | | | | |
| 4aee36d7-22c4-4218-a25b-1c23dae3897d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4aee4619-0fc7-4c50-8f0d-cd9fed34d59b | Address Redacted | | | | |
| 4aee5f45-48c5-4150-bf62-aa28778a7b9e | Address Redacted | | | | |
| 4aee641e-7dcb-4ef4-bfda-02d687dc97eb | Address Redacted | | | | |
| 4aee6ce3-2553-478b-999f-e1dbfc0450b9 | Address Redacted | | | | |
| 4aee73d5-55d2-4a24-8184-522ec327bd1a | Address Redacted | | | | |
| 4aee7fae-671b-4f0b-9532-2eae04af03d4 | Address Redacted | | | | |
| 4aeed482-2470-41cb-9b23-4a8c046685aa | Address Redacted | | | | |
| 4aeef4b7-527f-4ee0-ad34-31957a8db163 | Address Redacted | | | | |
| 4aeefc86-03ac-4d03-85aa-2aa9ae014ff3 | Address Redacted | | | | |
| 4aef2d37-3cfe-49dc-bc71-2bc25450844d | Address Redacted | | | | |
| 4aef3c42-6c54-42d9-b032-9fcdd8bb8558 | Address Redacted | | | | |
| 4aefa01a-fcfc-4196-b281-104d47326fda | Address Redacted | | | | |
| 4aefad56-d19e-43dd-960b-9f492c0bf715 | Address Redacted | | | | |
| 4aefb95b-df3b-4e4d-9f2b-8742c3dc2edf | Address Redacted | | | | |
| 4aefeaf2-fc1f-4188-bc0a-f606befd2485 | Address Redacted | | | | |
| 4af04212-18c9-43cc-9722-1af0c8b0a50e | Address Redacted | | | | |
| 4af054b9-1841-47c7-a3b7-3a37eefb02a9 | Address Redacted | | | | |
| 4af05e99-117d-4578-bdb7-b5bb4c8521ec | Address Redacted | | | | |
| 4af0a4e5-03ed-4331-9197-7b99d2d5889e | Address Redacted | | | | |
| 4af0be9a-107d-4574-8356-9c2f119f2d4a | Address Redacted | | | | |
| 4af0d02d-fb31-43b8-bd3e-7971aac3fc13 | Address Redacted | | | | |
| 4af0d18a-0f03-4b5d-a6b3-329924ac4e16 | Address Redacted | | | | |
| 4af0dfb7-df00-41b2-b91d-9b262c9d930d | Address Redacted | | | | |
| 4af10680-c250-4fde-ad9f-a68e5d8db814 | Address Redacted | | | | |
| 4af12b81-0fd5-4e0d-b969-6935391ab1c7 | Address Redacted | | | | |
| 4af13232-6cdc-4177-a49d-13083cf100d0 | Address Redacted | | | | |
| 4af142fc-988e-41f9-b11a-2553b3b226e2 | Address Redacted | | | | |
| 4af1654b-0595-4f3e-a47e-033f71156e49 | Address Redacted | | | | |
| 4af16faa-c747-4acb-99aa-83f2d886373c | Address Redacted | | | | |
| 4af17493-fdd0-417f-af11-b528eefabeb0 | Address Redacted | | | | |
| 4af1e446-7325-4c5b-a988-9e0e9a635fa7 | Address Redacted | | | | |
| 4af1ed96-cad0-41a4-be07-a621ea847dbf | Address Redacted | | | | |
| 4af1f691-1461-489d-81ec-3554fab5d8d4 | Address Redacted | | | | |
| 4af1fda0-c79e-4b37-9e27-980fec7dfcd2 | Address Redacted | | | | |
| 4af20700-22c6-4146-9c72-0049dac6fa0c | Address Redacted | | | | |
| 4af21e3e-ebe6-46c1-8727-bf3f07a95a0a | Address Redacted | | | | |
| 4af236f9-fe1b-47c4-a186-9c8c60741aaf | Address Redacted | | | | |
| 4af2546d-b03f-4007-8a3e-a3e06d759c8c | Address Redacted | | | | |
| 4af26758-730f-4b2f-9cb2-0719bc1a4957 | Address Redacted | | | | |
| 4af26f40-7318-488a-a324-22b21cb004ab | Address Redacted | | | | |
| 4af27197-5e9f-410a-a4dc-3e6825035b74 | Address Redacted | | | | |
| 4af2762e-4de3-4544-b975-c2f52087eb1c | Address Redacted | | | | |
| 4af277c2-4c0a-42da-95e8-e5e48548dd4d | Address Redacted | | | | |
| 4af2804e-9cf2-48a9-90ba-845599a21196 | Address Redacted | | | | |
| 4af29c70-54c1-4c80-9ccf-a272d391f1e6 | Address Redacted | | | | |
| 4af2d3c0-5a35-4ffc-8b48-7b6031c4e210 | Address Redacted | | | | |
| 4af2d8de-45de-458a-8d39-bc498273ba16 | Address Redacted | | | | |
| 4af30d19-4f08-4332-b530-fd1c24a132e3 | Address Redacted | | | | |
| 4af330e7-6945-4ae4-8179-8cf9bbdb119c | Address Redacted | | | | |
| 4af38215-a027-48c1-b0b2-24357ef18a32 | Address Redacted | | | | |
| 4af38302-6428-4045-ad92-4baa792629a4 | Address Redacted | | | | |
| 4af3977f-9208-4512-8762-de4b8d848efe | Address Redacted | | | | |
| 4af39a41-4cd5-4877-8316-cd220bd03365 | Address Redacted | | | | |
| 4af3cff4-9554-4182-bac0-21aa3c704d9a | Address Redacted | | | | |
| 4af3d867-dd7e-4786-8a9b-1e42b8a88c79 | Address Redacted | | | | |
| 4af3df7f-863a-40fd-bb08-9952d345fbf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4af42f67-f0c8-4e55-b328-b3e368180c8e | Address Redacted | | | | |
| 4af45133-3a11-4ef6-a32c-8b4e07b18ece | Address Redacted | | | | |
| 4af45d5c-177b-45ce-91b6-be538dc19c94 | Address Redacted | | | | |
| 4af460c9-c5d2-4649-b07e-a5cc3796e430 | Address Redacted | | | | |
| 4af4710b-eb5e-49da-b13a-2a7b3e5b15ad | Address Redacted | | | | |
| 4af4758d-2b66-4aa3-8794-b52ec9a903c9 | Address Redacted | | | | |
| 4af485fe-d0c9-4352-b91e-0ce072f1317e | Address Redacted | | | | |
| 4af4a52f-a9ce-4a1a-83a6-33f5c71d410a | Address Redacted | | | | |
| 4af4deec-904d-4968-8bd5-964ed91b3d17 | Address Redacted | | | | |
| 4af4ed75-a1f9-40b9-be00-3eb30c7b1b0f | Address Redacted | | | | |
| 4af4f53f-5675-4f71-9620-736aac944a65 | Address Redacted | | | | |
| 4af4fef6-21fd-401f-a2a3-8f81cf50e855 | Address Redacted | | | | |
| 4af506b1-7e66-49cd-bf97-d3f3a84b4753 | Address Redacted | | | | |
| 4af50f88-4a6e-4797-aeca-857b5b4b6a9c | Address Redacted | | | | |
| 4af52975-eea7-4361-a71f-4c1ff2b7f0ac | Address Redacted | | | | |
| 4af55082-050b-421e-abb8-32353b23bf0a | Address Redacted | | | | |
| 4af5629c-d7d8-47b7-825b-cd2cf9205d5b | Address Redacted | | | | |
| 4af57042-c329-4c44-a35a-8ac047bb5bba | Address Redacted | | | | |
| 4af578c6-f9ec-418b-8372-43fa1c13a7af | Address Redacted | | | | |
| 4af58e0f-ab85-4803-ac8c-045d5c075ac3 | Address Redacted | | | | |
| 4af5a379-898b-46c7-a058-0b3ceeed8945 | Address Redacted | | | | |
| 4af5cbe9-b501-4a85-ad71-acfe46f5fa74 | Address Redacted | | | | |
| 4af5d312-fe0c-44e1-9be0-aa8b1bc90702 | Address Redacted | | | | |
| 4af5dcaf-0ab4-472d-828b-6371af006cc7 | Address Redacted | | | | |
| 4af5f025-c5db-4513-a9e6-b62498a56ccb | Address Redacted | | | | |
| 4af606bb-7c7e-4ba1-b3be-09c43946e03c | Address Redacted | | | | |
| 4af609a2-b374-451b-a4ab-550a1d3556e2 | Address Redacted | | | | |
| 4af60ef0-0ecb-4f0f-b893-1636b982041c | Address Redacted | | | | |
| 4af624f8-f32b-43a8-924e-316146e14220 | Address Redacted | | | | |
| 4af663e7-9fae-4032-82f5-a13daa5dd658 | Address Redacted | | | | |
| 4af671c2-cab1-4663-80ac-3f75575fdc07 | Address Redacted | | | | |
| 4af69a61-db15-41e7-bd63-bec27fe2c82c | Address Redacted | | | | |
| 4af6a114-5b14-4489-8e10-49f257952344 | Address Redacted | | | | |
| 4af6cdc6-f6fd-45a5-955d-bc29298f90b1 | Address Redacted | | | | |
| 4af70aa9-86bf-47e3-a82b-1f207b9bfe31 | Address Redacted | | | | |
| 4af71f2a-c6b2-4a39-ba84-671d9404bcf0 | Address Redacted | | | | |
| 4af73415-f4c8-486f-b996-6be7e2f1fa03 | Address Redacted | | | | |
| 4af740af-5332-4e30-8145-cc9a86d2f100 | Address Redacted | | | | |
| 4af78fe8-aaea-44e6-8b7a-98750b09a02f | Address Redacted | | | | |
| 4af7b2ec-22e8-4abe-a134-5c7441f38ed7 | Address Redacted | | | | |
| 4af7b88f-af27-469c-8e35-207804402cbf | Address Redacted | | | | |
| 4af7c211-01e9-4d5c-999a-4b5922aee996 | Address Redacted | | | | |
| 4af7d772-975b-4171-97e4-7ad98e8e6a1b | Address Redacted | | | | |
| 4af7edc6-9681-48a6-8b71-a54b1c923c83 | Address Redacted | | | | |
| 4af8015a-a0d0-4e98-a5cf-921cd3715d67 | Address Redacted | | | | |
| 4af80700-6a76-47fe-8548-0ae2d3c8b5fa | Address Redacted | | | | |
| 4af80e74-fe7b-41bc-afaa-acc00a616c41 | Address Redacted | | | | |
| 4af85f8b-3fb0-4910-ae77-75a8bc24d958 | Address Redacted | | | | |
| 4af8780c-a411-4ab5-b20e-3d897a80744c | Address Redacted | | | | |
| 4af87ebf-1a37-4408-9ee7-567e426643c1 | Address Redacted | | | | |
| 4af8c4c8-336c-41e2-87c1-5993298a5cf5 | Address Redacted | | | | |
| 4af8dc55-18c9-43db-8025-68c0202d9d1d | Address Redacted | | | | |
| 4af8f0a8-2824-4e8d-b140-e41c3e499fcf | Address Redacted | | | | |
| 4af8f35d-8955-4830-808b-3254c38d49ab | Address Redacted | | | | |
| 4af90550-0f68-47e3-bfb9-dab4639f1bf5 | Address Redacted | | | | |
| 4af90839-bfdc-4478-b118-91b9407f8dca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4af9bc59-4757-42bb-94b6-f752cfbbf659 | Address Redacted | | | | |
| 4af9c230-6504-4888-80c3-eebab6697a39 | Address Redacted | | | | |
| 4af9c943-8c82-4c32-8d18-e440e37fd5f5 | Address Redacted | | | | |
| 4af9d0e9-a998-4882-b308-3ff0fb20e29f | Address Redacted | | | | |
| 4af9d4f2-3056-4763-880b-93e391c35fbc | Address Redacted | | | | |
| 4af9d706-672f-4a40-a9d1-1c1f947e3b66 | Address Redacted | | | | |
| 4af9e9c5-5344-454a-8b7d-263d82d07a4e | Address Redacted | | | | |
| 4afa0ea7-b7bc-4a02-abe7-1affeb4a4293 | Address Redacted | | | | |
| 4afa20fc-78e3-4c20-bdba-d75b6c159c38 | Address Redacted | | | | |
| 4afa6d42-b928-4bdd-a36b-bf0df03bcb65 | Address Redacted | | | | |
| 4afa6ec4-e713-4e8c-916b-13b895354c90 | Address Redacted | | | | |
| 4afa93ff-7305-4135-9aa0-1ebab087d420 | Address Redacted | | | | |
| 4afa99bc-34b9-4b40-871b-1756c9a74ef2 | Address Redacted | | | | |
| 4afa9a60-4be3-44c5-a98f-45ba87e39935 | Address Redacted | | | | |
| 4afab534-b5e2-4120-94b7-1ecb28e55da3 | Address Redacted | | | | |
| 4afac220-da91-4e30-81c5-e36e4773e871 | Address Redacted | | | | |
| 4afb17bf-942d-411a-ae9d-55bcbb6e731c | Address Redacted | | | | |
| 4afb4a79-fc05-41b4-aaff-5384cd9ce9ec | Address Redacted | | | | |
| 4afb879d-bcf4-47c6-b6aa-46db4399934e | Address Redacted | | | | |
| 4afb90d3-30b7-445e-a99b-d925b4908c5f | Address Redacted | | | | |
| 4afba85a-29ec-429b-893c-3c654e56edec | Address Redacted | | | | |
| 4afbcdbb-4e8e-402d-8d69-5de828a317f5 | Address Redacted | | | | |
| 4afbd6a5-a8f7-4f39-8a1a-70c0c1d164e6 | Address Redacted | | | | |
| 4afbdd2f-7d43-4061-96cd-2e076af43687 | Address Redacted | | | | |
| 4afc0a11-969d-4d16-b09b-fc40a249666c | Address Redacted | | | | |
| 4afc1833-7dcb-4cce-aa92-7eea8d63a860 | Address Redacted | | | | |
| 4afc22b9-f847-49f2-ac4c-1aa7ef7a6b51 | Address Redacted | | | | |
| 4afc5f03-7f11-4902-8199-9584a7982144 | Address Redacted | | | | |
| 4afc5f1f-726c-4d15-8044-af31d69e1bd8 | Address Redacted | | | | |
| 4afc9a21-2fb4-49e7-942c-840744a595b6 | Address Redacted | | | | |
| 4afcaa09-9fd8-42e9-be5a-96202aa8998c | Address Redacted | | | | |
| 4afcc001-c4cd-4bfa-a851-9dc6ab3ff20f | Address Redacted | | | | |
| 4afcd5e7-0223-48e3-b457-96daa5c7465c | Address Redacted | | | | |
| 4afcf1a8-5930-44fc-8d8c-8c5bf4f09acb | Address Redacted | | | | |
| 4afcfaf7-6c9b-4bcc-a63f-53c755b6632d | Address Redacted | | | | |
| 4afcfbbf-a984-49d9-b69e-3cbb317b1212 | Address Redacted | | | | |
| 4afcfdbc-fa64-4a2a-88a4-5595ff450a59 | Address Redacted | | | | |
| 4afd8a13-31b0-442a-934d-65c94c02d1c5 | Address Redacted | | | | |
| 4afdbffd-5273-4602-bde8-76b431e59017 | Address Redacted | | | | |
| 4afdc58c-ccd5-4233-98fa-9653c25d194e | Address Redacted | | | | |
| 4afde914-c140-4b7a-aa3e-f5e437b487b7 | Address Redacted | | | | |
| 4afdfa30-a7ae-41e6-9d4c-357385b6fb19 | Address Redacted | | | | |
| 4afdfa89-d0ed-4576-9341-2d7c3807bd46 | Address Redacted | | | | |
| 4afe034f-139f-4f09-9733-201ab344d295 | Address Redacted | | | | |
| 4afe03a6-369f-45fa-8a4a-1d75deb84ba8 | Address Redacted | | | | |
| 4afe1c29-709b-46dd-b808-ab2b453b0d84 | Address Redacted | | | | |
| 4afe3d01-a3dc-4a5b-bc1a-0f72ffc4ef69 | Address Redacted | | | | |
| 4afe76de-ddd3-4614-8188-0f0fe426205d | Address Redacted | | | | |
| 4afea85c-1dd0-43c9-9c18-d5501d5a1840 | Address Redacted | | | | |
| 4afeeac2-26f1-45f1-bd20-3461167d0e41 | Address Redacted | | | | |
| 4aff5f8a-9baa-4809-8392-bfbd2fa7e571 | Address Redacted | | | | |
| 4aff6688-ba47-4e8b-a0a6-33fa4f3c1001 | Address Redacted | | | | |
| 4aff73d3-6f55-4b9b-bedd-feeebb87de60 | Address Redacted | | | | |
| 4aff8268-fee6-4438-817d-4e5e57c0d937 | Address Redacted | | | | |
| 4aff8582-0334-40a7-9b70-78977bb5732 | Address Redacted | | | | |
| 4affc67f-518b-4579-93ed-411c8c3d6a6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4affcb8f-e99f-4bf3-94ff-9534729c28f2 | Address Redacted | | | | |
| 4affe058-f7f6-4ba7-9c82-b6408c2d1282 | Address Redacted | | | | |
| 4affe7a6-439e-4434-bafa-6a5775d36cdb | Address Redacted | | | | |
| 4afff06c-303a-4604-abf8-d05244e5f5c6 | Address Redacted | | | | |
| 4afff6d0-e442-45df-9b95-b9106420646c | Address Redacted | | | | |
| 4b004b07-c15a-4f16-a82a-9866471341fc | Address Redacted | | | | |
| 4b00788d-e502-4c4e-b9d3-4b269d43d586 | Address Redacted | | | | |
| 4b008173-5da6-4076-84ad-c012b9f4c44a | Address Redacted | | | | |
| 4b00b7aa-b250-44c2-9733-d032fbdf38da | Address Redacted | | | | |
| 4b00cd34-a6a8-4d95-bc15-4566fc66a723 | Address Redacted | | | | |
| 4b00d970-d91e-4774-8cee-49d7bb4affe4 | Address Redacted | | | | |
| 4b011373-bac6-4693-9eb7-d3df41db4dba | Address Redacted | | | | |
| 4b01146e-4363-4731-8624-6daf8b2ea9b5 | Address Redacted | | | | |
| 4b01300c-1a8f-4b61-8487-9eaaa74488b3 | Address Redacted | | | | |
| 4b016fd6-a2f0-4344-b2d9-63816465a887 | Address Redacted | | | | |
| 4b0174f8-ba7e-4fd3-8662-9d442211b0a7 | Address Redacted | | | | |
| 4b01a45c-fe60-47ca-ab23-8aff024504ce | Address Redacted | | | | |
| 4b01ba22-a892-4d0d-96f6-15cdd0bb857d | Address Redacted | | | | |
| 4b01d964-e7ae-4134-a4fb-300ed3e4886a | Address Redacted | | | | |
| 4b020b99-7f17-4b91-a07d-4e8b68d518d8 | Address Redacted | | | | |
| 4b023643-8368-4b27-acec-7a62d4377574 | Address Redacted | | | | |
| 4b02438a-5360-422f-b2da-b9cd290b2deb | Address Redacted | | | | |
| 4b0260b6-1c57-48fa-92b9-851ad5f27cbd | Address Redacted | | | | |
| 4b0290a4-8a44-419d-bc20-ea96208cfb5b | Address Redacted | | | | |
| 4b0292de-acf0-4648-aa49-fc3439b27df5 | Address Redacted | | | | |
| 4b02aaeb-1c14-489c-867d-8130408b9e70 | Address Redacted | | | | |
| 4b02e323-b618-42b1-9cc0-99c6967ce8a2 | Address Redacted | | | | |
| 4b02f031-ba1b-4e64-ad21-c1a713f24173 | Address Redacted | | | | |
| 4b032163-f3aa-41cd-8bab-932ddc4c28d9 | Address Redacted | | | | |
| 4b032826-67d0-490a-9f03-a4984f336d24 | Address Redacted | | | | |
| 4b0328cd-c5b4-4858-be1d-f688c7ace989 | Address Redacted | | | | |
| 4b038b6d-d98b-4fdf-9d9c-af2183247e7d | Address Redacted | | | | |
| 4b0391df-38d4-4e8a-a0a8-a768c965a010 | Address Redacted | | | | |
| 4b03ae62-d819-437b-b68a-d3c088b85072 | Address Redacted | | | | |
| 4b03c101-caf0-41e0-9843-1d0657675b70 | Address Redacted | | | | |
| 4b0434d7-c210-4ad2-bddb-3be8e3ca19f4 | Address Redacted | | | | |
| 4b043c25-5f12-49a7-ba4e-e607f78439a0 | Address Redacted | | | | |
| 4b0485f9-ede1-4b20-96f0-670fc0002a36 | Address Redacted | | | | |
| 4b04f21e-f585-4ed3-99b5-ba2060df009c | Address Redacted | | | | |
| 4b04fd0b-c73c-4940-a6aa-3c7b9740d408 | Address Redacted | | | | |
| 4b04fdd0-63ad-45d1-80e2-7bfdaf3fc9db | Address Redacted | | | | |
| 4b0501cf-0759-4bee-8482-6038961106f0 | Address Redacted | | | | |
| 4b050b19-7202-4c6c-bcbd-d3b103a5e972 | Address Redacted | | | | |
| 4b052fbc-80dc-4e5e-b95f-a609f6ed80b5 | Address Redacted | | | | |
| 4b053716-5fc2-46dc-9bc3-84b3aa0e8009 | Address Redacted | | | | |
| 4b05821f-decb-4771-a51c-b187de5b39af | Address Redacted | | | | |
| 4b05c4c5-2588-4847-8ee0-dae27d309bbf | Address Redacted | | | | |
| 4b05e8c9-5aee-4c36-90ec-3150426e1c9a | Address Redacted | | | | |
| 4b062c34-843d-4b10-b7d2-da87a4c12646 | Address Redacted | | | | |
| 4b0665bd-33d5-4f8a-8bb3-560fd7f7b6bd | Address Redacted | | | | |
| 4b066cd0-c890-429d-bb7c-533d46b6aa23 | Address Redacted | | | | |
| 4b06b22f-0a8e-45fd-820b-ed0acda47115 | Address Redacted | | | | |
| 4b06ed53-498e-41d1-b1af-e594e746162d | Address Redacted | | | | |
| 4b0717d5-8142-4b6a-95c2-0efbd3558002 | Address Redacted | | | | |
| 4b0729a0-f034-4c5e-92bf-05dd224ca182 | Address Redacted | | | | |
| 4b073438-18d2-40ff-9a5b-cdf70803c4a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b077ddd-9a65-42ee-bf94-2d42863634d2 | Address Redacted | | | | |
| 4b078015-277c-43e1-a715-21f3be84fbdd | Address Redacted | | | | |
| 4b07a76b-2f5e-4a79-a35b-d2a1ba7df7a5 | Address Redacted | | | | |
| 4b07ca59-d93d-4274-8719-216603b53142 | Address Redacted | | | | |
| 4b080b0f-6094-4ec1-9fd8-36448ffb6cfa | Address Redacted | | | | |
| 4b0814a0-46ed-44ee-a3ef-18c70bfea296 | Address Redacted | | | | |
| 4b081ef3-1b53-404b-b339-a6adee46c4c7 | Address Redacted | | | | |
| 4b08549b-fe89-43b5-962a-baf36b9d1221 | Address Redacted | | | | |
| 4b08d7e8-4882-4994-81e5-0538922fa734 | Address Redacted | | | | |
| 4b08ffc3-3284-4d03-9ebd-11842c209176 | Address Redacted | | | | |
| 4b091d45-2cf1-4392-a078-ab3f9fece653 | Address Redacted | | | | |
| 4b09827b-2cad-47c2-b78b-ac17af59d4af | Address Redacted | | | | |
| 4b0988cd-e710-4c39-b5d6-dbe49d283b19 | Address Redacted | | | | |
| 4b0999fc-de0f-4966-9a25-c3af0b3f62a7 | Address Redacted | | | | |
| 4b09aa92-9059-46d2-9439-942a98744c91 | Address Redacted | | | | |
| 4b0a0231-14a6-4e1d-8dca-265b8683f966 | Address Redacted | | | | |
| 4b0a041b-7bbc-4856-9028-b3e761e902a9 | Address Redacted | | | | |
| 4b0a26fd-96d4-428c-b861-ab9022ff6f67 | Address Redacted | | | | |
| 4b0a60a3-7575-428a-a44a-1dc69191c914 | Address Redacted | | | | |
| 4b0a7ee9-eb44-49d0-80e9-751284fae1e7 | Address Redacted | | | | |
| 4b0a8bf9-8921-46d3-81ae-b5fb060e25fe | Address Redacted | | | | |
| 4b0a9b88-4811-4d62-ac49-cf7e9894282e | Address Redacted | | | | |
| 4b0ab6ff-5383-44b3-8221-a4c83214e9ec | Address Redacted | | | | |
| 4b0ac351-57da-4626-8171-60de71c79ef6 | Address Redacted | | | | |
| 4b0ad837-bfb6-4338-8717-9b2c957cd02c | Address Redacted | | | | |
| 4b0aea7f-3a48-46cd-b2e4-df4184badb21 | Address Redacted | | | | |
| 4b0aefb1-3bb0-4ad4-9338-98d3fd0e1490 | Address Redacted | | | | |
| 4b0afc68-5018-4497-b2ce-a0576dd9b0b9 | Address Redacted | | | | |
| 4b0b01b7-d3bc-4765-8110-e656e32e0d65 | Address Redacted | | | | |
| 4b0b153f-e7b2-4d15-a2d7-37ccbf8bf53a | Address Redacted | | | | |
| 4b0b33b5-cb89-4eb5-b87f-c6a07de4c33f | Address Redacted | | | | |
| 4b0b5de6-5627-4971-9863-8bb4ac2a3b10 | Address Redacted | | | | |
| 4b0b661c-be5f-4078-a20b-7a257d5f6562 | Address Redacted | | | | |
| 4b0b91d4-fec1-40b5-9bf4-c412461d2095 | Address Redacted | | | | |
| 4b0b9c9e-5594-4b50-8015-3f8c51f2e721 | Address Redacted | | | | |
| 4b0be8db-9054-4593-89a2-4f3fdb52e77e | Address Redacted | | | | |
| 4b0becae-5c95-48d0-9a78-b80b08d4a1f5 | Address Redacted | | | | |
| 4b0bf02f-2cad-4de1-abb4-613eea3c46a1 | Address Redacted | | | | |
| 4b0c2e51-6c9a-428e-a69d-0ea21f5c8928 | Address Redacted | | | | |
| 4b0c3e1b-114e-44f8-a599-ff5fdf9003dd | Address Redacted | | | | |
| 4b0c6453-af35-43e2-a2f0-2a01722b8e7f | Address Redacted | | | | |
| 4b0cdbdc-d123-4f58-b084-981c0b9604a3 | Address Redacted | | | | |
| 4b0cecec-5be6-4564-8f1a-0b1320b562a6 | Address Redacted | | | | |
| 4b0ced0f-0bc4-4318-a23d-19646afd35f3 | Address Redacted | | | | |
| 4b0cfbc6-8ac1-47f2-b29b-c1a70a967bbc | Address Redacted | | | | |
| 4b0d0c5e-3bff-4698-9cb7-c7358849839d | Address Redacted | | | | |
| 4b0d1209-395d-49aa-a90b-b29b305abd46 | Address Redacted | | | | |
| 4b0d1d3c-5007-40d9-8faf-8af411d9a75b | Address Redacted | | | | |
| 4b0d2a72-de1e-497f-aed6-28fbfd347089 | Address Redacted | | | | |
| 4b0d2ec7-7498-4877-ba0e-11725396d160 | Address Redacted | | | | |
| 4b0d4c69-13ca-4808-a55d-bd84bebadf0e | Address Redacted | | | | |
| 4b0d6976-2535-4971-959a-9636497c2336 | Address Redacted | | | | |
| 4b0d6e84-aabb-4e1f-9be5-86dcc7143989 | Address Redacted | | | | |
| 4b0d7e19-e124-45c2-a0d6-a28e0d326f4e | Address Redacted | | | | |
| 4b0d8085-e506-411c-8d59-797c85aaebad | Address Redacted | | | | |
| 4b0d879e-200e-4e30-9832-c14b236267f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b0d8d2b-c801-4bae-82e1-c309cc3dcedc | Address Redacted | | | | |
| 4b0d8e34-bb2f-4d94-851d-ce60dbb71b31 | Address Redacted | | | | |
| 4b0da15b-5017-4f3d-9139-7d14d85bb01e | Address Redacted | | | | |
| 4b0dc9a4-939f-4073-9bf8-e30bc4c3103C | Address Redacted | | | | |
| 4b0dcc38-d7c6-4434-b554-a23914e54d5c | Address Redacted | | | | |
| 4b0dccc6-993e-4439-84e3-6c6c0ad9854f | Address Redacted | | | | |
| 4b0ddbbd-4fed-4ff5-b1ea-9d32e4c37778 | Address Redacted | | | | |
| 4b0de9e5-af32-4ada-b79a-38c55682d089 | Address Redacted | | | | |
| 4b0e3a38-27c4-4aba-a801-159c94b49058 | Address Redacted | | | | |
| 4b0e53ed-f7dd-4789-a22f-665623ec8402 | Address Redacted | | | | |
| 4b0e8aea-a756-4041-8c79-72b911210697 | Address Redacted | | | | |
| 4b0e94fb-76e5-4056-a2a4-0cf5426a2478 | Address Redacted | | | | |
| 4b0eab52-d008-4b92-8917-837d5325d583 | Address Redacted | | | | |
| 4b0ec09e-22d7-441c-9e09-3e9c49e7c4f5 | Address Redacted | | | | |
| 4b0ec646-b881-4993-a861-28816e88739C | Address Redacted | | | | |
| 4b0ef78e-b8d6-456b-94fa-0743b93fd4c9 | Address Redacted | | | | |
| 4b0f1a7e-c14b-477f-a43d-0ada84fd05a3 | Address Redacted | | | | |
| 4b0f2d5a-ce50-44a2-a66a-f8c8111e09d6 | Address Redacted | | | | |
| 4b0f3b0a-6c19-4c93-b76f-1a87bb1d2253 | Address Redacted | | | | |
| 4b0f4dba-e082-4494-b779-b89c4db90921 | Address Redacted | | | | |
| 4b0f8b58-606e-4e47-9463-ea671d081eb0 | Address Redacted | | | | |
| 4b0fa5c9-4d96-4de0-ba27-f27fcb303987 | Address Redacted | | | | |
| 4b0fc130-8cfe-44ac-a0c4-d87b34b60910 | Address Redacted | | | | |
| 4b0ffafd-97f3-46e4-b418-304a6e9eaffC | Address Redacted | | | | |
| 4b1013f6-0c13-4251-81d9-191b3982e610 | Address Redacted | | | | |
| 4b1020a9-a403-4dc1-8fa5-38ce7793c281 | Address Redacted | | | | |
| 4b107547-1bef-43c4-9d25-7ac6eca82ce0 | Address Redacted | | | | |
| 4b10757f-f27a-44cc-8ae2-33bdb4113706 | Address Redacted | | | | |
| 4b108ddd-39ba-4897-891e-f34c2147036d | Address Redacted | | | | |
| 4b1090e1-022b-4655-aa6f-4d77c2f97f9! | Address Redacted | | | | |
| 4b10afa8-b03b-4f85-a9cf-58f51003c77a | Address Redacted | | | | |
| 4b10b9ec-628c-4f67-89e8-dfdf01e9962c | Address Redacted | | | | |
| 4b10cbf2-af98-4bd0-8a7f-3e1bf3c497b8 | Address Redacted | | | | |
| 4b10e973-bc7d-47a1-8d01-be8117cda9da | Address Redacted | | | | |
| 4b10f859-a4c1-479e-996c-7a49eb1a886d | Address Redacted | | | | |
| 4b110109-50bf-4950-bce9-46169e9fbca8 | Address Redacted | | | | |
| 4b112756-df87-4730-a44d-7b7de94d2f60 | Address Redacted | | | | |
| 4b116d76-7f2d-4d44-beeb-ca24dd491be7 | Address Redacted | | | | |
| 4b1195bb-fd3c-4e48-8f06-41735028190e | Address Redacted | | | | |
| 4b119c82-3b05-49c0-bfca-4782ca9f48dd | Address Redacted | | | | |
| 4b11a47b-dbae-4692-923c-aa6180619e8! | Address Redacted | | | | |
| 4b11ba5b-704b-42b9-8085-82b6c47483b5 | Address Redacted | | | | |
| 4b120656-6730-4e88-98df-fb5b84ab91f1 | Address Redacted | | | | |
| 4b124019-3140-4136-9e57-79b43e00cd9c | Address Redacted | | | | |
| 4b1249a8-58ab-4230-8d31-6a1e1ae1337! | Address Redacted | | | | |
| 4b12652e-5018-46f8-88f6-da0a63f31ef3 | Address Redacted | | | | |
| 4b12abf5-160f-45d9-b9e0-bae57a60ce2f | Address Redacted | | | | |
| 4b12ace4-3082-48e5-ad6b-e3b75615dbdc | Address Redacted | | | | |
| 4b1303f3-57ce-4812-b104-62fcc60071a3 | Address Redacted | | | | |
| 4b13245e-3e07-4031-8c14-472ee8c4900a | Address Redacted | | | | |
| 4b13272f-da82-4342-9938-fe6a88556162 | Address Redacted | | | | |
| 4b13bf02-3480-47ae-9528-40fd4473976b | Address Redacted | | | | |
| 4b13ce7e-02e3-4b2e-ab1a-f21ceae49f25 | Address Redacted | | Page 2982 of 10184 | | |
| 4b13d5a4-88b1-434b-bb3f-4d3c1d0b9546 | Address Redacted | | | | |
| 4b13e332-c661-4ac9-b00a-6d50fcfdb127 | Address Redacted | | | | |
| 4b13f71a-4729-4913-a358-889e1fab648c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4b143546-3f99-46b4-869b-23b9b1849232 | Address Redacted | | | | |
| 4b143761-9fba-4e5a-8e50-2c54d98f92aa | Address Redacted | | | | |
| 4b146b04-a655-4a9c-83ce-69d84eb3868e | Address Redacted | | | | |
| 4b1488e3-c189-456c-a09a-935cdd612574 | Address Redacted | | | | |
| 4b14a410-90db-4e36-9a90-f9e25e4f02ee | Address Redacted | | | | |
| 4b14ad9b-0247-4df9-a331-4ccd801a8d30 | Address Redacted | | | | |
| 4b14b8df-0f97-484b-8ac8-deb8c50444fe | Address Redacted | | | | |
| 4b14c40f-223d-46a6-834b-cd181ed9056c | Address Redacted | | | | |
| 4b14dbf3-4de4-4b7f-a988-91654bfa6581 | Address Redacted | | | | |
| 4b14f08b-3429-4b21-a482-6ecfb1befa8d | Address Redacted | | | | |
| 4b150a11-b52f-465a-902c-78489949d859 | Address Redacted | | | | |
| 4b152258-b038-4b11-b2ed-93a0465c6c4e | Address Redacted | | | | |
| 4b1531e0-c5ff-4a1e-b42b-8cd2b3b16658 | Address Redacted | | | | |
| 4b154541-a6a5-4bae-811a-de28d5f37b26 | Address Redacted | | | | |
| 4b154d0f-b4e2-4b4b-94ad-4cd94e13db7b | Address Redacted | | | | |
| 4b1585ac-9d25-4611-bf3f-eb1b53f5d4fe | Address Redacted | | | | |
| 4b15b607-1010-4e9a-a3b9-88bf5da47942 | Address Redacted | | | | |
| 4b15ce70-8cbc-45d1-8767-560dac2aac13 | Address Redacted | | | | |
| 4b160fd9-d1e3-4b66-a78d-68bd9cd6c284 | Address Redacted | | | | |
| 4b160ff5-ca51-4b67-b581-47f54a520ac9 | Address Redacted | | | | |
| 4b163440-805d-4d04-8324-ac325b96f9f5 | Address Redacted | | | | |
| 4b165e14-eeb9-42ac-8dff-2e34292e325e | Address Redacted | | | | |
| 4b1662fd-cbf5-47d6-8137-8dbc47eee3a5 | Address Redacted | | | | |
| 4b1670df-830f-4dbf-9e1d-1f0cc8875275 | Address Redacted | | | | |
| 4b16d412-d1ce-4965-b397-032524cebf1f | Address Redacted | | | | |
| 4b16df21-f522-4076-b84c-cd424935edcd | Address Redacted | | | | |
| 4b16eefa-7e2f-4095-8d72-b92ef27b4c08 | Address Redacted | | | | |
| 4b1706d4-e3a0-4517-9398-200d65e67051 | Address Redacted | | | | |
| 4b171d66-9dfc-47e8-9184-334abafb5973 | Address Redacted | | | | |
| 4b173953-bb74-4987-845c-febe3bcc845a | Address Redacted | | | | |
| 4b175119-101f-46c2-ad9f-d963322a6809 | Address Redacted | | | | |
| 4b177de3-9448-4744-ac2b-5030613fc860 | Address Redacted | | | | |
| 4b17afb4-62dc-48c8-8ed6-bf854ede2508 | Address Redacted | | | | |
| 4b17b559-5df8-4bdb-b790-1075eaaa2a6a | Address Redacted | | | | |
| 4b1802f1-bc13-46e1-8ffe-bf38c8b9f209 | Address Redacted | | | | |
| 4b18255e-243e-4187-81ca-9f9eacd12553 | Address Redacted | | | | |
| 4b18c58e-656a-4569-9ff6-baf5c3ceb3a4 | Address Redacted | | | | |
| 4b18d6ae-bfdc-4046-8274-828e3cb75aac | Address Redacted | | | | |
| 4b191dac-2a12-4de2-89c8-a6792f039736 | Address Redacted | | | | |
| 4b192e0a-a0f1-4d1c-b431-31d31fd6c0cb | Address Redacted | | | | |
| 4b1942d5-fc6f-494a-8418-4ab2ea582cf7 | Address Redacted | | | | |
| 4b1957ed-547c-4c01-abfc-8421d313c9df | Address Redacted | | | | |
| 4b197b4c-46a8-48fb-9c17-eca51a86fa97 | Address Redacted | | | | |
| 4b19948d-f996-4b4d-94de-529d4e4c64a6 | Address Redacted | | | | |
| 4b199b5c-95cf-496f-8172-ae013a685687 | Address Redacted | | | | |
| 4b19de24-2db5-4c3c-9c39-0773dfd7aecb | Address Redacted | | | | |
| 4b1a2027-b1ea-4821-b750-9a72fa7de97d | Address Redacted | | | | |
| 4b1a2fb2-f37b-4894-b4ea-54038fa78793 | Address Redacted | | | | |
| 4b1a6bd2-f0f8-4669-a8d7-385ad3dee71d | Address Redacted | | | | |
| 4b1a798d-1647-486d-9bd1-7622e3a1c397 | Address Redacted | | | | |
| 4b1a7c38-93b4-400b-a1be-a125f363c4b5 | Address Redacted | | | | |
| 4b1a914e-17bd-46bc-8908-67e0cbd4d0d9 | Address Redacted | | | | |
| 4b1a94e6-67b0-4c78-8dd5-c784bec493fa | Address Redacted | Page 2983 of 10184 | | | |
| 4b1aaa615-a559-49ed-9e42-71a63af29a8a | Address Redacted | | | | |
| 4b1abc78-a64e-4813-92fb-e09640bac6dd | Address Redacted | | | | |
| 4b1acea9-36ee-4397-8fa0-6a9ebb5ea964 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4b1aeb30-77b9-40b3-92b0-a4ed0867a2ee | Address Redacted | | | | |
| 4b1af4de-f0d1-4b6d-bba0-e750cc44df3c | Address Redacted | | | | |
| 4b1b353b-9847-44a3-a5fe-55b53d18f289 | Address Redacted | | | | |
| 4b1b35db-c28e-4b5d-922a-97c1031095e8 | Address Redacted | | | | |
| 4b1b3aba-687a-4122-953d-d01dd4fccc4d | Address Redacted | | | | |
| 4b1b64db-de10-44da-a240-102eeb0eb65c | Address Redacted | | | | |
| 4b1b7fc7-10a8-4886-aadc-837b44e8f72c | Address Redacted | | | | |
| 4b1b8d70-486e-4ac2-8950-c689e722cb9c | Address Redacted | | | | |
| 4b1bc6d0-9ddb-481d-a6c9-98b40f9eb716 | Address Redacted | | | | |
| 4b1c0cc1-95c3-4143-b11d-3f551e0d4070 | Address Redacted | | | | |
| 4b1c0f61-db4e-4f62-8a69-a244193b99d9 | Address Redacted | | | | |
| 4b1c197f-6eea-44a6-882d-1e68cd894cc1 | Address Redacted | | | | |
| 4b1c2144-0d73-441c-9016-e12fbfe5b627 | Address Redacted | | | | |
| 4b1c63aa-52da-4dc5-a400-caaeb098d08b | Address Redacted | | | | |
| 4b1c9379-1830-40c9-b8ee-9a701ecc6e45 | Address Redacted | | | | |
| 4b1c9edf-9766-4bd0-a87c-a444070a9bbe | Address Redacted | | | | |
| 4b1cbfb7-d668-4b93-b3f9-f06141b39a5e | Address Redacted | | | | |
| 4b1cd08b-a2d4-4afd-9ade-723e30a5ecf2 | Address Redacted | | | | |
| 4b1cd94a-4129-4c8c-939a-1d117c8dd52d | Address Redacted | | | | |
| 4b1ce57b-f200-462c-9457-be8f4dd8f080 | Address Redacted | | | | |
| 4b1d01c2-3656-45ab-ae49-1ea5d8f1032e | Address Redacted | | | | |
| 4b1d157e-60be-4bdd-b5a4-161711622648 | Address Redacted | | | | |
| 4b1d2e2f-fdb4-4661-99be-bd8f985e5383 | Address Redacted | | | | |
| 4b1d3473-f36b-4d37-881a-cd1a203872cf | Address Redacted | | | | |
| 4b1d4fbe-dccd-4c44-94bc-9cd527bfd6cb | Address Redacted | | | | |
| 4b1d53e4-5cd1-4339-98f4-109d98198ce9 | Address Redacted | | | | |
| 4b1d5aa8-8368-4cd8-8d12-af8f418d3147 | Address Redacted | | | | |
| 4b1d6712-a3a2-4430-a93d-a7eff373b55b | Address Redacted | | | | |
| 4b1da42e-cd2a-4fb9-8b30-0f1b1bc59dd9 | Address Redacted | | | | |
| 4b1da8a1-c7a6-4695-afc8-77df54c7877c | Address Redacted | | | | |
| 4b1df136-8a5a-4ee2-969d-6a2be01ea479 | Address Redacted | | | | |
| 4b1dff22-44d9-4c9a-868a-3ecf6fb3ec21 | Address Redacted | | | | |
| 4b1e1c23-cd2f-4ee0-8dab-c1cb748c4830 | Address Redacted | | | | |
| 4b1e2632-283f-4e69-9395-32a68fc7ae1f | Address Redacted | | | | |
| 4b1e5642-e8d8-4a34-b473-4a8e77a3f7e9 | Address Redacted | | | | |
| 4b1e7692-6154-4457-a298-b5e96b25d067 | Address Redacted | | | | |
| 4b1ea8dc-1526-42eb-aba4-8b7b3e3feba4 | Address Redacted | | | | |
| 4b1eabe5-e263-40a5-82ba-daf1bba2c471 | Address Redacted | | | | |
| 4b1eae78-382c-4e48-8afd-9e204fe2cbf4 | Address Redacted | | | | |
| 4b1ed673-708d-4b0e-8bd3-e708d70dac8e | Address Redacted | | | | |
| 4b1eeeb4-0533-4fa5-a46a-979dcc739986 | Address Redacted | | | | |
| 4b1f2a6a-bb39-4790-9334-5c1536ecc207 | Address Redacted | | | | |
| 4b1f94ac-04f2-467c-a6b1-6f2266335145 | Address Redacted | | | | |
| 4b1fb15d-46f0-49c9-ada3-5a4e78fce805 | Address Redacted | | | | |
| 4b1fc392-ad82-47f8-9a73-21971badb9b6 | Address Redacted | | | | |
| 4b1fc93f-9984-4f48-9e19-2a81ca51ffdc | Address Redacted | | | | |
| 4b1fca00-a2a2-4ab4-ad4f-16b7d557b77c | Address Redacted | | | | |
| 4b1fe098-d219-4cc6-9ca8-28b155300dd7 | Address Redacted | | | | |
| 4b1ffc2f-5661-4099-bff7-59b027d571b4 | Address Redacted | | | | |
| 4b201828-531e-4473-811b-215c51c18898 | Address Redacted | | | | |
| 4b205276-5d07-4320-8d43-00b53f47ae43 | Address Redacted | | | | |
| 4b2060be-6229-497d-af81-38ed8056a09e | Address Redacted | | | | |
| 4b207fe8-cf0d-4ec1-a87c-8cc360bf5ce3 | Address Redacted | | | | |
| 4b208425-b889-4891-be8c-3f1b635e1bec | Address Redacted | | | | |
| 4b2095f8-4421-449f-a98b-23a7f4dc9e89 | Address Redacted | | | | |
| 4b20ff72-e300-447a-99d6-bc604dc96843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b21030f-b3e9-4df7-b4f6-2f693d8641d6 | Address Redacted | | | | |
| 4b210b8c-896b-4bca-8d11-ce07e16ab2cc | Address Redacted | | | | |
| 4b216004-9613-44b9-85d4-a716a5af027f | Address Redacted | | | | |
| 4b217e87-eaf4-4931-b9f7-39a0abcfab31 | Address Redacted | | | | |
| 4b2184c2-0085-4e6b-8470-cfe32f7f2f8a | Address Redacted | | | | |
| 4b218527-aa0c-4aae-98ad-16f5e2f10b1c | Address Redacted | | | | |
| 4b21ac4a-1c88-443e-8fb2-ff357dd76e0b | Address Redacted | | | | |
| 4b21bbe9-7b02-4c85-bc5b-ce5710036bbe | Address Redacted | | | | |
| 4b21cf4e-0a8d-4448-b553-eafe99c118fb | Address Redacted | | | | |
| 4b21ece1-ecc4-49ab-83a3-071c1951795a | Address Redacted | | | | |
| 4b21f311-02cf-4780-80c1-77e62c3baecb | Address Redacted | | | | |
| 4b21f434-e48d-4b5c-83ed-50ac9b201484 | Address Redacted | | | | |
| 4b2202c0-bb94-4fed-83bb-ee3e1de54b10 | Address Redacted | | | | |
| 4b221656-a8ef-4919-a60f-66e4943e261b | Address Redacted | | | | |
| 4b221a1b-410b-4e0b-a29b-bb91c332b310 | Address Redacted | | | | |
| 4b222efb-b310-4e27-b444-7340993f90cb | Address Redacted | | | | |
| 4b223dd9-5970-475c-ba67-80f447234a0b | Address Redacted | | | | |
| 4b226eff-cb2f-4e62-a6c7-69274d33559C | Address Redacted | | | | |
| 4b228765-40b0-4362-aad7-89417a2dab3c | Address Redacted | | | | |
| 4b2290fc-301f-475a-9f0d-cb372251857d | Address Redacted | | | | |
| 4b2297e5-6009-46eb-b71f-b74791d12778 | Address Redacted | | | | |
| 4b22b446-5677-46e8-94fb-10f333de542f | Address Redacted | | | | |
| 4b22bce7-f1a1-46c8-99d9-348300dcbd53 | Address Redacted | | | | |
| 4b22e5e7-5839-435a-89e8-4dae5bc71a1e | Address Redacted | | | | |
| 4b22e66a-76a5-42d3-8f93-a20e5dbf9487 | Address Redacted | | | | |
| 4b2305d1-9431-46e3-b6ba-bb00133cdb31 | Address Redacted | | | | |
| 4b230c6e-54df-443c-a8a8-33ecd7b90fef | Address Redacted | | | | |
| 4b231bed-f6fc-4d6d-9f5d-8a35317d92cc | Address Redacted | | | | |
| 4b232b51-23eb-4293-86a8-bc4046617375 | Address Redacted | | | | |
| 4b2333d4-3877-4073-859b-636b576f9d0b | Address Redacted | | | | |
| 4b2338b2-ffa9-4c4d-8bae-c96bcef49051 | Address Redacted | | | | |
| 4b234e5b-f877-44a1-97bb-d3a6bb8eb03f | Address Redacted | | | | |
| 4b2354f0-03ab-4a43-b1e0-11a9b2d1617c | Address Redacted | | | | |
| 4b23605a-e8ca-4b16-b683-8ea4bd0e45b7 | Address Redacted | | | | |
| 4b23c0c1-b724-427e-9700-135ad86fcddf | Address Redacted | | | | |
| 4b240ffc-c3d6-4580-9076-6de4a37679b7 | Address Redacted | | | | |
| 4b242dac-880a-404f-bffe-a59eb5fd2b86 | Address Redacted | | | | |
| 4b247664-3880-44c5-9468-d7652c90608a | Address Redacted | | | | |
| 4b24bd08-89ac-40a9-a972-2ba08fd61201 | Address Redacted | | | | |
| 4b24d577-09b7-4d63-ab55-c950d411be09 | Address Redacted | | | | |
| 4b24dd9f-c879-47b5-830e-8e1825d7857e | Address Redacted | | | | |
| 4b2512c1-5a46-4df8-a8a7-473ba83fd711 | Address Redacted | | | | |
| 4b2529ee-2209-4f53-84e8-3e2c079bd3d5 | Address Redacted | | | | |
| 4b253cdf-6004-45c0-b920-67dd8f0016d1 | Address Redacted | | | | |
| 4b2574a6-f3f1-4ea9-b5cb-d3ad9cb296bc | Address Redacted | | | | |
| 4b257cbf-f97e-44cc-b9d8-fb92129826ee | Address Redacted | | | | |
| 4b259fad-7986-41cd-ad8c-33fcdecb1860 | Address Redacted | | | | |
| 4b25a659-b063-4f0c-b769-38e6e69b0cf8 | Address Redacted | | | | |
| 4b25aa75-619c-4b39-b4d2-9953bc5d0bac | Address Redacted | | | | |
| 4b25fa1d-be5e-4918-9302-ca01a38f3548 | Address Redacted | | | | |
| 4b260294-afbc-485d-a1f9-047f0326f70a | Address Redacted | | | | |
| 4b260de9-daba-4a69-bd7d-c4dc8209f32b | Address Redacted | | | | |
| 4b2619a7-c24b-416b-8161-1da06a25d8d9 | Address Redacted | | | | |
| 4b261c01-32ce-479c-a994-5a0384d16dae | Address Redacted | | | | |
| 4b26311c-f775-4d29-84fc-8a33ed28912b | Address Redacted | | | | |
| 4b265686-0923-48a9-8482-4c981838b544 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b265955-fe1c-49ce-9492-602c9f4b23f0 | Address Redacted | | | | |
| 4b26696f-8472-443e-98e5-07a49dd418b2 | Address Redacted | | | | |
| 4b26700a-91b0-482c-955c-3331b640cce2 | Address Redacted | | | | |
| 4b26941e-8d34-4049-acbf-09087275dce2 | Address Redacted | | | | |
| 4b26e2af-648a-4966-97e6-a57fe109c718 | Address Redacted | | | | |
| 4b270b06-c8c1-4b08-bace-e0730a81a849 | Address Redacted | | | | |
| 4b271a86-6e3d-499c-a36a-7f50c1b9606e | Address Redacted | | | | |
| 4b272b6f-560e-431e-b27e-eda7f339caab | Address Redacted | | | | |
| 4b272cef-5943-4a70-88a8-a6d07df1a837 | Address Redacted | | | | |
| 4b273373-f0b8-4b1b-8c66-bd9d13cf6f83 | Address Redacted | | | | |
| 4b273775-3443-4d5b-94f0-f8010501cc91 | Address Redacted | | | | |
| 4b2751bd-bffa-413e-84c9-bc4a8cce33d7 | Address Redacted | | | | |
| 4b27591a-5233-4e7c-b427-2edd39235968 | Address Redacted | | | | |
| 4b277e26-bd0a-4c0e-a45f-9bb7ef961ab8 | Address Redacted | | | | |
| 4b278f2b-a9fb-44c4-938e-8dedcf928993 | Address Redacted | | | | |
| 4b279963-2fe7-4cef-9165-43f14b5d8865 | Address Redacted | | | | |
| 4b27a13f-4757-4a73-ad99-d12cffc965ef | Address Redacted | | | | |
| 4b27ab27-98c5-4e47-9743-020194f71366 | Address Redacted | | | | |
| 4b27b1dc-c1d6-4300-ad17-aafa4247407f | Address Redacted | | | | |
| 4b27dc94-b95d-4c31-bba0-e4d4a7ed7599 | Address Redacted | | | | |
| 4b27f34f-4838-4c97-a7a0-6bc5c2a3ec60 | Address Redacted | | | | |
| 4b27fda1-8089-43ed-9795-e540a6a71ce1 | Address Redacted | | | | |
| 4b28056b-1aed-489e-9fc1-6c0e2e2cce3e | Address Redacted | | | | |
| 4b281777-df3b-4094-bc22-5c6c9f81e3bf | Address Redacted | | | | |
| 4b281b1f-8971-4c18-883e-e3c7a6200235 | Address Redacted | | | | |
| 4b284475-2d2b-41ed-9031-af15302485ac | Address Redacted | | | | |
| 4b286cf8-09d6-4f29-85dc-b1bfeb2714cf | Address Redacted | | | | |
| 4b28acd4-4dcf-42fe-8f77-4599fadba9d3 | Address Redacted | | | | |
| 4b28b44a-8b45-4226-aba0-5bfa858a9cc2 | Address Redacted | | | | |
| 4b28daa0-2f17-4116-bb39-c1f312ad0d94 | Address Redacted | | | | |
| 4b28e0b2-c4e6-424a-b147-850a5ce6a9f4 | Address Redacted | | | | |
| 4b28e1af-3c6e-43e3-ac41-4c399f3b81e3 | Address Redacted | | | | |
| 4b28ed43-d6c6-4fcf-80b4-5d2ce61f75ec | Address Redacted | | | | |
| 4b28f7f1-5a28-4f5d-87b0-7e81e5baf87a | Address Redacted | | | | |
| 4b28fc79-02b7-45ca-b999-0a32e6c54f7d | Address Redacted | | | | |
| 4b2927a4-f30b-4339-8020-8adeaf767c86 | Address Redacted | | | | |
| 4b293ade-1058-44db-9bc4-767446ed0900 | Address Redacted | | | | |
| 4b2944b4-8ef8-4ce1-8974-0f9434eeb2a4 | Address Redacted | | | | |
| 4b2967fd-c802-420f-a63d-0859a2137735 | Address Redacted | | | | |
| 4b297239-9be0-402d-9f31-c32e384cba02 | Address Redacted | | | | |
| 4b2975dc-1e7a-42a9-9881-d9ea6f94bd95 | Address Redacted | | | | |
| 4b29801b-ebde-4293-b4a5-90524e1b1998 | Address Redacted | | | | |
| 4b29b6d7-e4f8-44c1-9ebc-811a3de17c88 | Address Redacted | | | | |
| 4b29e631-9a95-4561-aef9-559283f16fd8 | Address Redacted | | | | |
| 4b29eb0d-5209-4c38-8be6-a44c7462ff1d | Address Redacted | | | | |
| 4b2a12e4-6b95-4dfc-be5c-8601b4e543d6 | Address Redacted | | | | |
| 4b2a1e5f-de55-4b3d-9d86-d07d3f8f19e6 | Address Redacted | | | | |
| 4b2a22b0-441b-4488-b58f-602de456ca68 | Address Redacted | | | | |
| 4b2a2f64-f0b3-4007-8a79-3eae11e0bbb0 | Address Redacted | | | | |
| 4b2a36da-cfe6-4059-8de9-6d594109de1d | Address Redacted | | | | |
| 4b2a5203-0f41-4562-92a3-15efde60bcf6 | Address Redacted | | | | |
| 4b2a6990-7c5f-4bf9-a650-13232180373 8 | Address Redacted | | | | |
| 4b2a6b9a-d664-4b9e-83bb-e1a780d07ce9 | Address Redacted | Page 2986 of 10184 | | | |
| 4b2a728c-4492-4421-b4cb-e0321defb728 | Address Redacted | | | | |
| 4b2a7a79-4855-47ce-bbb2-04a141e13fa3 | Address Redacted | | | | |
| 4b2a8d5c-d1d2-4269-a7b3-58e327fa3810 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b2a9664-9f34-4c09-b49b-c3e0f6a37d05 | Address Redacted | | | | |
| 4b2ab24f-403b-454f-a68a-f67f3925614e | Address Redacted | | | | |
| 4b2ac941-ed70-4957-be3f-00b9e7c02803 | Address Redacted | | | | |
| 4b2ad73e-de96-43b8-944e-9c3349c3f16f | Address Redacted | | | | |
| 4b2b00d9-ee56-4418-9b26-3201aeb3fb6b | Address Redacted | | | | |
| 4b2b311f-7067-4bb7-bff5-08bed4835784 | Address Redacted | | | | |
| 4b2b3c82-bd06-4d3f-ac05-bf616f104b60 | Address Redacted | | | | |
| 4b2b5eed-fbfa-4442-b8bc-fa32ffa204f0 | Address Redacted | | | | |
| 4b2b621f-c2c6-45db-aa76-9c96489d010a | Address Redacted | | | | |
| 4b2badd1-7515-49e8-8333-ee2ed53dec9e | Address Redacted | | | | |
| 4b2bb8e6-f572-47cd-a025-282871dd287c | Address Redacted | | | | |
| 4b2bc9a7-b607-4f63-9e20-240b5302aa11 | Address Redacted | | | | |
| 4b2bcff3-2ace-4da6-a167-79e7c87cb647 | Address Redacted | | | | |
| 4b2bd2c1-dd81-40d8-a625-6f87fba46d45 | Address Redacted | | | | |
| 4b2be0e1-1e9e-4e6d-a8eb-dcce903d09ad | Address Redacted | | | | |
| 4b2c0e43-cf5a-4408-93f8-131cf15d6043 | Address Redacted | | | | |
| 4b2c0ea2-7d1c-4034-98cb-bbe016b52129 | Address Redacted | | | | |
| 4b2c1903-cb25-481e-bc53-8ca5ee562aa7 | Address Redacted | | | | |
| 4b2c2b95-cd97-4089-a72b-d97ca5f66af6 | Address Redacted | | | | |
| 4b2c6096-0649-4f56-afeb-21d61a87149c | Address Redacted | | | | |
| 4b2ca85a-b1be-44e5-b6ff-7eaab620a1f9 | Address Redacted | | | | |
| 4b2caf6b-5eba-47c7-894b-45a27273e4c2 | Address Redacted | | | | |
| 4b2cbe67-fbf1-49f4-b587-32a1eb3b53d1 | Address Redacted | | | | |
| 4b2cd64e-d7fe-41a8-8d33-5f23b1d3d727 | Address Redacted | | | | |
| 4b2ce930-d718-4669-92f3-515393e4ca5e | Address Redacted | | | | |
| 4b2d5321-3097-48bf-85fe-3bb535e955aa | Address Redacted | | | | |
| 4b2d5384-6f50-4402-be5f-d614d703fead | Address Redacted | | | | |
| 4b2d54aa-2d1e-455c-872f-21e18c6aa6e5 | Address Redacted | | | | |
| 4b2d7444-f1a0-4252-b7e2-cbb9bf28773e | Address Redacted | | | | |
| 4b2da18f-0a3e-4932-865a-5bf8390b80f0 | Address Redacted | | | | |
| 4b2dd806-cf67-425d-9816-3e656d50d512 | Address Redacted | | | | |
| 4b2de9c8-19d0-4159-9260-4befa082e75c | Address Redacted | | | | |
| 4b2e14de-daf0-4ed4-9b19-8df8d9821171 | Address Redacted | | | | |
| 4b2e20ee-3b0f-4a05-8f95-4f8e8c9a93aa | Address Redacted | | | | |
| 4b2e36c7-cf71-4781-8497-8a53fbb7b5c6 | Address Redacted | | | | |
| 4b2e4b21-7e00-4110-9404-60b8dacd9dc5 | Address Redacted | | | | |
| 4b2e4bb1-105a-4edb-8f05-9514e211bce7 | Address Redacted | | | | |
| 4b2eb663-c7dc-4d43-9da7-2a61d60e517f | Address Redacted | | | | |
| 4b2f0af1-6303-4533-b1b8-4b2cf4e8abd6 | Address Redacted | | | | |
| 4b2f0e27-b8e1-4a6f-8c23-8b6dc5d9cd99 | Address Redacted | | | | |
| 4b2f7d50-74b4-4423-873f-bb5cc7b3d659 | Address Redacted | | | | |
| 4b2f8b99-c854-409a-be8a-b60c6aaff058 | Address Redacted | | | | |
| 4b2f8df4-d3f7-4401-ae44-9b5d086e3985 | Address Redacted | | | | |
| 4b2fdcee-66e4-44b7-8e1b-2e320cb24813 | Address Redacted | | | | |
| 4b2fdf8e-844d-4041-9dda-ec2c5989555e | Address Redacted | | | | |
| 4b2fe32f-6a9b-4e3d-83bf-9f55b4bfebd6 | Address Redacted | | | | |
| 4b2ff51e-e38b-452d-a271-1f8af8e33c50 | Address Redacted | | | | |
| 4b3030be-f085-4329-82db-cf5b9db54cf6 | Address Redacted | | | | |
| 4b304610-a35b-4152-b909-0842b62c9351 | Address Redacted | | | | |
| 4b305bd2-f1c4-4483-8a7f-91f11ddad8e9 | Address Redacted | | | | |
| 4b309fc9-1eaf-45da-b5ae-a09bdb176ef2 | Address Redacted | | | | |
| 4b30c4ca-3003-4f62-9b8a-b3a31bc6987d | Address Redacted | | | | |
| 4b30d2c3-9fa4-4b67-bc84-7c95e7d197d9 | Address Redacted | | | | |
| 4b30ef60-e47b-41ab-8cc9-dbf783bde045 | Address Redacted | | | | |
| 4b30f604-028b-4376-b464-2fddb9f87938 | Address Redacted | | | | |
| 4b3135fd-c802-4545-84e6-b90750288b6d | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b3138ef-051f-46f3-991a-f2477da45304 | Address Redacted | | | | |
| 4b315c2b-5ea1-465c-8cdc-6d1f0c108d49 | Address Redacted | | | | |
| 4b316551-ad00-424e-9af6-9bc20927881e | Address Redacted | | | | |
| 4b3171c5-81d8-4e3b-870b-8b812f73fe6f | Address Redacted | | | | |
| 4b317602-389f-41e5-a09d-e0ee47d1b8cb | Address Redacted | | | | |
| 4b317bc2-8cd4-4ad8-8b37-5b9e7d72da9e | Address Redacted | | | | |
| 4b3182b9-4e2d-4aa6-a3e9-3976b19ececb | Address Redacted | | | | |
| 4b3183f2-8df5-48da-a728-77c60a7b112f | Address Redacted | | | | |
| 4b318c31-15d0-4970-91b1-6e8b06cb4456 | Address Redacted | | | | |
| 4b31c240-2040-4de3-9853-5d95fdb9ca9b | Address Redacted | | | | |
| 4b31d9bd-e24f-4817-aa10-76bf30179b79 | Address Redacted | | | | |
| 4b31dab2-648e-47c9-8509-841ced2e3fe5 | Address Redacted | | | | |
| 4b31db2c-ad67-47f2-800d-6e7593c5628c | Address Redacted | | | | |
| 4b31fffb-4108-41b7-8fc2-6142ec0bc960 | Address Redacted | | | | |
| 4b320409-ecf3-4975-b067-add8669ef5fb | Address Redacted | | | | |
| 4b321bc3-ede2-4be0-b9d2-a7571f61f7f8 | Address Redacted | | | | |
| 4b3263d8-ed16-4eae-a855-1f5b91a11592 | Address Redacted | | | | |
| 4b3265d8-43af-4e39-a655-0ccc39a35612 | Address Redacted | | | | |
| 4b327268-0084-427f-a3f2-e7d66866424C | Address Redacted | | | | |
| 4b32b21d-6fdf-4d9e-a47b-ebb9255651ac | Address Redacted | | | | |
| 4b33111c-b641-4e9a-8412-a47b1cb782bc | Address Redacted | | | | |
| 4b336f1f-6946-448d-8f79-c39a1926a495 | Address Redacted | | | | |
| 4b33cd3f-7ab8-4d89-851a-d5256041d376 | Address Redacted | | | | |
| 4b33d867-acb6-470b-943c-18ef4782b047 | Address Redacted | | | | |
| 4b33f0cb-3481-4966-a18d-cea0a16af7fC | Address Redacted | | | | |
| 4b33fb3e-53ac-4ba1-bfc5-461ecfed2990 | Address Redacted | | | | |
| 4b341392-4fd3-4e30-bdfd-7a9953e570d3 | Address Redacted | | | | |
| 4b341532-afd3-42fb-bea5-e4f666b4e21C | Address Redacted | | | | |
| 4b342a13-8c65-486c-bd0e-73ece508bc82 | Address Redacted | | | | |
| 4b345702-55e9-4ab2-b435-5b7e788f558c | Address Redacted | | | | |
| 4b34571f-166b-4ad7-905d-364d8be9a013 | Address Redacted | | | | |
| 4b345c3b-6e6a-4ddd-b9a3-878be8eba483 | Address Redacted | | | | |
| 4b346481-23e8-4556-b7f6-1c42b86245eb | Address Redacted | | | | |
| 4b346c8c-4362-48bc-8526-c681123eda0a | Address Redacted | | | | |
| 4b347aad-e8e1-4ae7-bbd7-307ce8139a3c | Address Redacted | | | | |
| 4b347fc4-093d-43a9-825f-211d0a27eeec | Address Redacted | | | | |
| 4b349d91-502d-4cbf-8072-990d9f91552b | Address Redacted | | | | |
| 4b34a5b2-6f1b-436b-bfaf-e718b437558l | Address Redacted | | | | |
| 4b351c07-7b0e-4a3b-8536-2f4636423ee3 | Address Redacted | | | | |
| 4b351e92-4d91-47ce-b80b-7328476fc69e | Address Redacted | | | | |
| 4b35263e-1ba2-436e-bcbb-5e1f72a422fd | Address Redacted | | | | |
| 4b352746-9ada-41a7-8ded-a4cccb4c7ce1 | Address Redacted | | | | |
| 4b353523-d155-4ead-a697-7a398277e3bb | Address Redacted | | | | |
| 4b353b60-79b6-44cc-8218-1031e85f83fc | Address Redacted | | | | |
| 4b354aea-0661-4734-b543-b94142514e65 | Address Redacted | | | | |
| 4b355dc8-b69e-4bfe-b4cd-a6d6d96f139a | Address Redacted | | | | |
| 4b356c28-7506-4c9f-bae5-1715ea9b80a9 | Address Redacted | | | | |
| 4b35b7e6-de11-4192-a267-45ed3eaf9119 | Address Redacted | | | | |
| 4b35e93f-a30c-479b-9655-9c7a45ee122b | Address Redacted | | | | |
| 4b36438a-9fd3-412f-b716-44717dfbf19d | Address Redacted | | | | |
| 4b365c21-83ea-4cfc-978f-5eebc65d55f7 | Address Redacted | | | | |
| 4b368160-619e-4ebe-b612-3cba7a4bb2af | Address Redacted | | | | |
| 4b368bed-b8b2-4d8b-9661-aa754e4bfe78 | Address Redacted | | | | |
| 4b36a923-463b-4304-9ae9-6b2d43c0062c | Address Redacted | | | | |
| 4b36f352-5495-4c8e-bd6a-60fc3e368df2 | Address Redacted | | | | |
| 4b36f434-df4a-47c1-8f50-414912778455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b37002d-a5a2-4551-b905-6188daeccfd5 | Address Redacted | | | | |
| 4b372a1a-ad51-4de8-8c76-a49d37dfa552 | Address Redacted | | | | |
| 4b373355-782e-4977-8da1-7ae711a08b41 | Address Redacted | | | | |
| 4b373757-6dae-42ee-aea0-4a2c32461a86 | Address Redacted | | | | |
| 4b375e09-1936-47ee-9f9c-bcc8fbee2f41 | Address Redacted | | | | |
| 4b377747-6213-4b07-9134-46f43c56d641 | Address Redacted | | | | |
| 4b378e2f-6d6f-43e9-ae3c-9b743d598c77 | Address Redacted | | | | |
| 4b379aab-c26f-4564-b1d3-da79618925d5 | Address Redacted | | | | |
| 4b37a4eb-eebb-4362-8adf-87a9abad8547 | Address Redacted | | | | |
| 4b37b9df-e4d1-45d7-907d-69cbfef46607 | Address Redacted | | | | |
| 4b37d4d8-1ed0-496c-b5b4-fd2c2471ae8e | Address Redacted | | | | |
| 4b381f0c-6210-4c96-8df6-fa387ec0ee4f | Address Redacted | | | | |
| 4b384f8d-dfee-4b35-ac27-42e5a8056c6b | Address Redacted | | | | |
| 4b387ee8-f32c-4c8c-9263-48d5c65250ed | Address Redacted | | | | |
| 4b38a6b8-fb93-422a-99d4-089209c48b63 | Address Redacted | | | | |
| 4b38a8fa-865f-4cf5-9bfa-f99498b6a082 | Address Redacted | | | | |
| 4b38d047-a677-4e37-a537-8f5edbf5fade | Address Redacted | | | | |
| 4b38d067-bee7-4614-b2ba-2a1876a10472 | Address Redacted | | | | |
| 4b38e0b6-eec7-425b-8202-c0969b1d7b4a | Address Redacted | | | | |
| 4b394126-2e8e-4411-904c-f1061d1d06b4 | Address Redacted | | | | |
| 4b396c97-7844-4e54-bc98-14bfba0f73dd | Address Redacted | | | | |
| 4b397abb-af89-4428-98df-50b1a4aa3ec7 | Address Redacted | | | | |
| 4b398028-9418-485a-b0b8-45da508d6ce1 | Address Redacted | | | | |
| 4b3990bc-f8d8-4962-9db8-34b58af0b27e | Address Redacted | | | | |
| 4b39a6e8-c132-4be1-a8a3-ae4568162808 | Address Redacted | | | | |
| 4b39d3c8-107c-4a6c-84a1-d313a8cd1398 | Address Redacted | | | | |
| 4b39f5db-9e48-4d8f-be34-acec78028b1e | Address Redacted | | | | |
| 4b39f70f-9b3d-4ec1-9363-c64b197f0d64 | Address Redacted | | | | |
| 4b3a0fec-6f96-4539-994c-a9ea50e1448C | Address Redacted | | | | |
| 4b3a293e-2bf3-4c67-ab0b-fe6d270ad223 | Address Redacted | | | | |
| 4b3a74f1-b864-4b76-bff6-b0588e9b39a2 | Address Redacted | | | | |
| 4b3ab8d6-87ed-4ed1-9b1c-db6be46ee91b | Address Redacted | | | | |
| 4b3ac213-e1ee-42f8-b3af-57c1ad62b532 | Address Redacted | | | | |
| 4b3afd14-9943-44dd-a89b-69109fbdb0ee | Address Redacted | | | | |
| 4b3b2e7c-6528-4235-8dff-0fff33f54de8 | Address Redacted | | | | |
| 4b3b6c56-6b45-415c-9053-2d2dc11d0f1e | Address Redacted | | | | |
| 4b3b8227-20cd-4f69-b91c-63a94dab01f4 | Address Redacted | | | | |
| 4b3c14e5-49bf-4a53-950d-d0f0bfb02161 | Address Redacted | | | | |
| 4b3c2da2-e7c0-42d4-8973-c10faf74b508 | Address Redacted | | | | |
| 4b3c49e2-6105-42e7-80af-8a916579b268 | Address Redacted | | | | |
| 4b3c7a06-fffb-47e3-9ae3-576c2a37b2b2 | Address Redacted | | | | |
| 4b3c88cf-bc86-433a-8bb5-14a1fc794ed4 | Address Redacted | | | | |
| 4b3c9e7f-ea77-4f26-9406-534068d088fe | Address Redacted | | | | |
| 4b3ca8c6-1809-4733-92c7-6b3dd87466b5 | Address Redacted | | | | |
| 4b3cbc11-6a54-49ef-9aca-1391eb93365d | Address Redacted | | | | |
| 4b3cc6c1-a905-4d57-a614-201fc766c80b | Address Redacted | | | | |
| 4b3cd1c6-20d6-4521-9b58-ca3b63d3a1a2 | Address Redacted | | | | |
| 4b3d4435-dc1f-4d64-969c-80aebb4570fc | Address Redacted | | | | |
| 4b3d8a7e-0fc9-4cc8-9956-c4d83099e232 | Address Redacted | | | | |
| 4b3d8d43-0439-42eb-82fd-ee097b7fb158 | Address Redacted | | | | |
| 4b3da346-ea5f-4d1f-bcf8-e50869729ed6 | Address Redacted | | | | |
| 4b3dabe1-c934-4e12-9fe1-73739a97f7f5 | Address Redacted | | | | |
| 4b3db730-1466-4371-bbc8-96b0c627ee83 | Address Redacted | | | | |
| 4b3dc292-8602-4a3d-8067-53a883ff6e6a | Address Redacted | | | | |
| 4b3dd1a8-9218-46c0-ab7b-305f322fb459 | Address Redacted | | | | |
| 4b3de96b-647a-46f3-8e5e-79710d9daa1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b3deb43-9a86-44db-a4c4-6acda2d82d9e | Address Redacted | | | | |
| 4b3e2135-97c8-4809-8ca4-e861ebd90aad | Address Redacted | | | | |
| 4b3e2c37-267a-4cc6-b105-aa8d470742a2 | Address Redacted | | | | |
| 4b3e44d3-c5e8-45ca-b6a6-9ff71a4ca526 | Address Redacted | | | | |
| 4b3ea8fc-f1d0-4f64-abc9-00c0b82c48a6 | Address Redacted | | | | |
| 4b3ec352-03f5-45f7-873e-baf3f5422919 | Address Redacted | | | | |
| 4b3eca67-3674-4d9c-8b9c-b7e8da783f6c | Address Redacted | | | | |
| 4b3ed383-3c3c-4313-876d-0045b5102b47 | Address Redacted | | | | |
| 4b3edefd-f6eb-44ce-8cd5-09cff184ea93 | Address Redacted | | | | |
| 4b3ee467-5533-45aa-9445-6d4eff3ebb4e | Address Redacted | | | | |
| 4b3f6755-9939-46cc-81d4-e871271e4b04 | Address Redacted | | | | |
| 4b3f7835-fa10-4006-9e79-2ac82200386f | Address Redacted | | | | |
| 4b3fa1f8-cc1a-4eee-8fa1-70095996d936 | Address Redacted | | | | |
| 4b3fa623-36ae-4b93-8afd-8f46de2b046c | Address Redacted | | | | |
| 4b3fcca3-6342-439f-83f8-3319bb13ea13 | Address Redacted | | | | |
| 4b3ff794-455e-4335-b491-7e30e2faadc3 | Address Redacted | | | | |
| 4b3ffc61-19fc-43a7-92e0-e7cd39227bac | Address Redacted | | | | |
| 4b4078fa-3b74-4ec8-9d94-47311f1f05b8 | Address Redacted | | | | |
| 4b407ce2-176f-43b3-977b-a15afa32ad17 | Address Redacted | | | | |
| 4b40acc3-c427-4700-af44-a7200233591c | Address Redacted | | | | |
| 4b40be23-6b6c-4e39-b0ab-6792e37a3f48 | Address Redacted | | | | |
| 4b40d9f9-5766-4809-a0a3-cd19748db667 | Address Redacted | | | | |
| 4b40f619-ded7-442d-838c-61ef3de2e714 | Address Redacted | | | | |
| 4b40f855-4e8c-406a-9900-6e49075bf1e1 | Address Redacted | | | | |
| 4b4123de-863a-43d0-8f43-14776e8f11bc | Address Redacted | | | | |
| 4b41323f-a0b1-47b9-8625-1a3e1df598e5 | Address Redacted | | | | |
| 4b413fe4-6f3e-4deb-b8e7-7836b2a15fa5 | Address Redacted | | | | |
| 4b414867-d96b-4308-9787-f1a09aa6b1f7 | Address Redacted | | | | |
| 4b416374-29d7-4c31-83da-2829369eb815 | Address Redacted | | | | |
| 4b4192a6-046a-4e53-86c7-32fc74a8818c | Address Redacted | | | | |
| 4b419b28-282f-423c-a03a-cb6f95279d11 | Address Redacted | | | | |
| 4b41a29a-500c-4fbe-a7a0-690be1c36e9e | Address Redacted | | | | |
| 4b41f698-6f06-44ec-aa53-93b494f3207c | Address Redacted | | | | |
| 4b424b5d-d4d6-4ff1-be5a-3ace55c5b5e3 | Address Redacted | | | | |
| 4b427cbe-effc-4838-8e46-1bf1cff9046d | Address Redacted | | | | |
| 4b4283fc-302a-4b26-a61d-b1825a5fa44f | Address Redacted | | | | |
| 4b429f13-3c15-482e-99bb-f15f7c210740 | Address Redacted | | | | |
| 4b42deeb-48d4-4873-be08-adeff225d853 | Address Redacted | | | | |
| 4b42f460-443a-4e76-8a31-a00931f51ba5 | Address Redacted | | | | |
| 4b42fc77-0461-48c7-96d8-7f2c7ceb2209 | Address Redacted | | | | |
| 4b430e60-d8ce-4f86-af98-af636f957942 | Address Redacted | | | | |
| 4b433807-baec-4c9d-b3ff-4e11a9ec2fe6 | Address Redacted | | | | |
| 4b435c65-dc06-4a4f-81f8-b442ced79749 | Address Redacted | | | | |
| 4b43624a-1e53-49ab-8624-c70ee0ebfe31 | Address Redacted | | | | |
| 4b438e47-7668-45d2-976d-9eceb88ee650 | Address Redacted | | | | |
| 4b43c070-30d9-4ff7-b57c-940b7c8cd3de | Address Redacted | | | | |
| 4b43f8f9-f7bf-4432-b1db-020a4438078f | Address Redacted | | | | |
| 4b440135-9dba-4fa7-b47c-d959ca45833f | Address Redacted | | | | |
| 4b441388-a153-4fdb-af62-b72b90d68845 | Address Redacted | | | | |
| 4b445639-6138-40f0-ad7a-72a0cf66c88f | Address Redacted | | | | |
| 4b449c0b-7c2e-4166-b9ba-cedaf79c9244 | Address Redacted | | | | |
| 4b44adc3-1c8c-4a0a-a68b-6b2338cb4671 | Address Redacted | | | | |
| 4b44f1d4-902c-4f0d-ba67-63a7935a5e87 | Address Redacted | | | | |
| 4b4524ac-38d3-4695-82b1-a874deba863c | Address Redacted | | | | |
| 4b45284b-5ed1-40f1-b896-d024fe0e8857 | Address Redacted | | | | |
| 4b4532ab-369a-4587-856c-a0ceb4d5324f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b453b87-d86e-45e7-852c-1ca1f9e975b8 | Address Redacted | | | | |
| 4b45461c-d54d-4d66-980e-85e7d6e0cb6c | Address Redacted | | | | |
| 4b455e01-437a-42c5-a88e-0903dde7bfd1 | Address Redacted | | | | |
| 4b45635c-a0df-4d9e-b6d3-399c0cb87dd5 | Address Redacted | | | | |
| 4b4584b2-275a-4a29-8466-498f0f9dd404 | Address Redacted | | | | |
| 4b458b87-496e-4cee-8f72-5ccb98e1ce1f | Address Redacted | | | | |
| 4b458ccc-4cbc-43dd-8120-48ad0632ca15 | Address Redacted | | | | |
| 4b458ffb-26b5-469d-a365-d3356931437c | Address Redacted | | | | |
| 4b459e14-c28c-4aa0-a8cb-4773369c7f56 | Address Redacted | | | | |
| 4b45e556-7519-44ad-99fb-924e48f50dce | Address Redacted | | | | |
| 4b45ec08-232d-4f5f-aaf3-74ac17a461e6 | Address Redacted | | | | |
| 4b45f3ee-284b-4986-9325-b2de751736df | Address Redacted | | | | |
| 4b4611ca-22df-4c7b-a0f3-ab2f22ddfafd | Address Redacted | | | | |
| 4b46234a-077b-4694-b1f4-9d2931f2864e | Address Redacted | | | | |
| 4b4627a6-1caa-42fc-9c5a-de9d4826e1c5 | Address Redacted | | | | |
| 4b4657db-ac1f-443c-a825-a75cf19d2477 | Address Redacted | | | | |
| 4b46a52f-2d63-4a7f-b56e-fc404b971bd6 | Address Redacted | | | | |
| 4b46beb3-3931-4e53-8d5a-c2b25a52acbe | Address Redacted | | | | |
| 4b4702cd-1213-4441-9242-495af771d13c | Address Redacted | | | | |
| 4b471e3e-55d6-4910-8d9c-b0c16c8ecf17 | Address Redacted | | | | |
| 4b474033-467e-40e4-b169-75ba0c2b753c | Address Redacted | | | | |
| 4b475d4c-7344-43c2-a2b3-afa844b3fc8e | Address Redacted | | | | |
| 4b478447-bfad-4b84-bfd0-379a515de0bc | Address Redacted | | | | |
| 4b47bfc3-e95b-4bd3-8ad5-f1a7b5827e6c | Address Redacted | | | | |
| 4b47c325-1bd1-4dba-9a96-20d18650be3b | Address Redacted | | | | |
| 4b47d1b4-16db-4cf5-a789-f6af6e528042 | Address Redacted | | | | |
| 4b47f2ea-0a21-42ef-85e0-6ddd53a0c901 | Address Redacted | | | | |
| 4b47fb03-ca6a-4735-ac77-bf3119b3c94a | Address Redacted | | | | |
| 4b4803a0-8630-4962-a825-6e81f6ee0485 | Address Redacted | | | | |
| 4b480706-316c-4ac4-a813-b6c7a1a06434 | Address Redacted | | | | |
| 4b4829d0-c627-489b-9902-846edb734c0d | Address Redacted | | | | |
| 4b483714-3a2d-4729-baa9-8335d63b8056 | Address Redacted | | | | |
| 4b483953-a6c7-413e-b037-f8cfa3b476b3 | Address Redacted | | | | |
| 4b484ac2-191e-4260-9d8f-b67156228317 | Address Redacted | | | | |
| 4b486f8a-a481-4ec5-ac3c-b3d4fb2a562e | Address Redacted | | | | |
| 4b487c00-c7d7-4209-a490-a523e98a27b4 | Address Redacted | | | | |
| 4b48bc2a-836c-40d5-a531-5ff7f27326f5 | Address Redacted | | | | |
| 4b48d9c4-ce15-4147-97b6-b3aa9efac5c3 | Address Redacted | | | | |
| 4b48e599-3a4a-4013-a7d2-742e7660238c | Address Redacted | | | | |
| 4b490ab8-ead2-4686-a50f-89f5f1e2fc6b | Address Redacted | | | | |
| 4b49856c-7f94-44fe-893c-7bed3d3fece0 | Address Redacted | | | | |
| 4b499194-b021-401e-a71a-83b9c1d64d13 | Address Redacted | | | | |
| 4b499c16-0d11-4653-a689-cc8d91a1424b | Address Redacted | | | | |
| 4b49c6f1-42be-44b0-9575-7a664e339517 | Address Redacted | | | | |
| 4b4a09ad-d110-4b91-abfa-16e7e39fc296 | Address Redacted | | | | |
| 4b4a279b-ed1b-47d6-a697-aa8e5988d2fd | Address Redacted | | | | |
| 4b4a4135-b737-4a1f-b12f-e4c2743eb6d1 | Address Redacted | | | | |
| 4b4a7321-3ab6-4087-8548-642add813193 | Address Redacted | | | | |
| 4b4aefd6-2bb9-4aaf-b63c-6cd8517a86b6 | Address Redacted | | | | |
| 4b4af8de-23d8-44ef-9830-0611a2337f7b | Address Redacted | | | | |
| 4b4afe97-1853-48b6-9597-c24c2589983b | Address Redacted | | | | |
| 4b4b0d2c-4b9a-4873-a94c-74285f2a0d0b | Address Redacted | | | | |
| 4b4b2543-b5be-456f-931b-885cacc79aad | Address Redacted | | | | |
| 4b4b54d2-3f97-4c11-b4f8-2005af341537 | Address Redacted | | | | |
| 4b4b7315-c262-4ba1-9170-911cca44f55e | Address Redacted | | | | |
| 4b4b7bb2-3aba-4793-8e3c-9a058eaccdcd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b4b88e2-c6b5-44c8-8c50-86b282983135 | Address Redacted | | | | |
| 4b4b9770-69cd-4129-be56-281efdd24438 | Address Redacted | | | | |
| 4b4bc0ae-27fb-4b59-b8f0-74cf13477796 | Address Redacted | | | | |
| 4b4c34ba-2ceb-4e19-92dc-217aba0e7611 | Address Redacted | | | | |
| 4b4c3b9f-1bdb-4fa3-9aab-5ee3b96b198e | Address Redacted | | | | |
| 4b4c411d-665f-49fb-b615-7af45af3e304 | Address Redacted | | | | |
| 4b4c67c7-fbe2-43ce-83d0-e26738af974d | Address Redacted | | | | |
| 4b4c81f8-564b-440e-bd78-eadd1e7751fe | Address Redacted | | | | |
| 4b4c829a-66e9-42b2-870e-2d0a5351cb8d | Address Redacted | | | | |
| 4b4c8b1d-f352-4096-b407-3d6711f899cd | Address Redacted | | | | |
| 4b4ca230-0f36-460e-a453-068a079deef5 | Address Redacted | | | | |
| 4b4cc1b7-46d0-4f72-b0f8-4ce1a33ed67e | Address Redacted | | | | |
| 4b4d04ff-877f-4ccc-a93f-f90951428c55 | Address Redacted | | | | |
| 4b4d685a-47f7-4ca1-9e29-4f43a2429612 | Address Redacted | | | | |
| 4b4d7be3-f1dd-48e5-8cb7-3c3f4b35cea0 | Address Redacted | | | | |
| 4b4d7d6c-7430-44e5-9080-11545498e06e | Address Redacted | | | | |
| 4b4da342-b07e-4892-8f4c-d97b09efb69b | Address Redacted | | | | |
| 4b4db155-706e-470b-965f-d2b88995676e | Address Redacted | | | | |
| 4b4dc84a-81db-468e-ad2f-2fc16d97acdd | Address Redacted | | | | |
| 4b4dcb80-152b-407c-a85b-a0ad8086af71 | Address Redacted | | | | |
| 4b4e0264-134e-4b0e-9758-f9cdf302bf5c | Address Redacted | | | | |
| 4b4e16a5-5ad4-494c-be49-4e73cac64d3a | Address Redacted | | | | |
| 4b4e1d0a-7898-4549-9bda-e504ead97fe9 | Address Redacted | | | | |
| 4b4e1eea-b064-4583-a6da-52c477c02319 | Address Redacted | | | | |
| 4b4e3ff8-9b89-45c2-bb57-83df281ed6af | Address Redacted | | | | |
| 4b4e8edf-f7b2-4b3a-b3b6-efe15526c17e | Address Redacted | | | | |
| 4b4eb78b-0f26-440d-a0be-505159f20c29 | Address Redacted | | | | |
| 4b4eb9cf-f040-4b20-8a61-c1dedf06d387 | Address Redacted | | | | |
| 4b4eea65-fe03-46d3-9c37-a2c5dbdab80d | Address Redacted | | | | |
| 4b4ef1e0-eab5-44e7-866b-d9a2bb7bc6bb | Address Redacted | | | | |
| 4b4f03d3-e2a3-4529-85f6-31440de01dcl | Address Redacted | | | | |
| 4b4f0ca8-0b18-4d5a-ae16-3a4e98e36ec4 | Address Redacted | | | | |
| 4b4f11a9-9dd4-48b8-9195-4cf0a0c1bf9d | Address Redacted | | | | |
| 4b4f18d0-afc2-4793-b67e-d6eee6acb476 | Address Redacted | | | | |
| 4b4f5869-ac95-44b5-af03-b13a3763489c | Address Redacted | | | | |
| 4b4f69fe-e746-4d44-8d91-e16c13615c64 | Address Redacted | | | | |
| 4b4f87f0-7ffb-44b3-81e1-6c908555b39b | Address Redacted | | | | |
| 4b4fa326-02db-4844-b5ca-63a91cf5f6dd | Address Redacted | | | | |
| 4b4fc8bf-97cb-484b-a7f4-6cb562fdd6de | Address Redacted | | | | |
| 4b4fd15c-49a4-4053-a3a7-a741e14d812c | Address Redacted | | | | |
| 4b4fdc4d-3d50-469f-a81c-edf70fae5a66 | Address Redacted | | | | |
| 4b4fe64c-781e-4594-bf64-1e36fcb51665 | Address Redacted | | | | |
| 4b4fe9b4-55ee-4a18-b86e-fef772fed32e | Address Redacted | | | | |
| 4b501329-5756-4295-aa93-9b52d02cf714 | Address Redacted | | | | |
| 4b506679-0d5d-48a6-9ae7-5296c2451a64 | Address Redacted | | | | |
| 4b5067b9-b966-43f7-91ef-993974cfa2d3 | Address Redacted | | | | |
| 4b5068ae-37a6-4bad-a774-07d200b016cl | Address Redacted | | | | |
| 4b506c4c-fe1a-4a33-a2f4-938360f1117e | Address Redacted | | | | |
| 4b508fb1-0c35-4de4-90f6-d4eb84a98c6c | Address Redacted | | | | |
| 4b509084-6710-4d16-9104-86258682426b | Address Redacted | | | | |
| 4b5098fb-e8c8-4822-bbe5-d9ca97cb8b75 | Address Redacted | | | | |
| 4b50b5e5-3e59-4636-a86b-7f1ded77675b | Address Redacted | | | | |
| 4b50eac2-aa4f-4d6b-a8b2-19dd5f3a6739 | Address Redacted | Page 2992 of 10184 | | | |
| 4b50ec68-5fb5-4dab-8c2b-0965a3dbc363 | Address Redacted | | | | |
| 4b50fc83-2785-42dd-a66e-33ff69cf3583 | Address Redacted | | | | |
| 4b5147cd-242c-4765-aded-692c5fdc786a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b516bc6-88ef-4d4c-8f42-4759ef7205d9 | Address Redacted | | | | |
| 4b517db3-2519-4be1-948d-086ef55f05fc | Address Redacted | | | | |
| 4b519b23-bd0a-40ad-9ff1-fab32174fb1C | Address Redacted | | | | |
| 4b51d5cd-ea55-4873-adf4-bba9b744f9a9 | Address Redacted | | | | |
| 4b51d840-1976-4b59-ab0e-3fd20c8036d5 | Address Redacted | | | | |
| 4b51f629-fbfd-4b4a-9bb2-96f981d1464c | Address Redacted | | | | |
| 4b5215c9-ebdc-4e73-b5d2-acfe62eb1fff | Address Redacted | | | | |
| 4b522f7c-1e2b-4302-b410-cdccdbe0ac4e | Address Redacted | | | | |
| 4b523205-253b-43ab-9573-87547b36d295 | Address Redacted | | | | |
| 4b524353-7e7f-4e78-b241-bf7eec7fc21d | Address Redacted | | | | |
| 4b5263b1-f886-4bc2-8dfc-d28734f35515 | Address Redacted | | | | |
| 4b527314-90e7-4160-a128-ac8af07c7353 | Address Redacted | | | | |
| 4b527aac-4a6e-404d-b86a-f55e1af11b1c | Address Redacted | | | | |
| 4b52aeb9-f88d-4759-a801-ec9e3c63c5c6 | Address Redacted | | | | |
| 4b52bbd6-2fb8-44d7-b856-d9c002883d3f | Address Redacted | | | | |
| 4b52beff-c5a8-4212-be9c-51686b6b7262 | Address Redacted | | | | |
| 4b52c813-ff88-423a-92e5-5b4df94c7383 | Address Redacted | | | | |
| 4b52e5da-4777-44e1-b7f7-a625b93a4b07 | Address Redacted | | | | |
| 4b52e7bc-e2a0-4c32-bca4-b4e5ae590117 | Address Redacted | | | | |
| 4b52f5f2-14f0-42d7-9fe1-96713b8ccbac | Address Redacted | | | | |
| 4b52f6b7-75ab-4db8-ae9f-b291037102bc | Address Redacted | | | | |
| 4b531d43-d151-49e1-b99c-e65a4069577c | Address Redacted | | | | |
| 4b532c38-a110-46bf-b663-5e95485a59ca | Address Redacted | | | | |
| 4b533d06-0d20-4ade-9b29-48bcc9e5d5f1 | Address Redacted | | | | |
| 4b5354cf-eeba-43f8-bcca-23831399450a | Address Redacted | | | | |
| 4b537d9d-a9c1-41c6-a5f5-e84da437ad8e | Address Redacted | | | | |
| 4b53a7d9-7b09-4e46-88f3-c2e381b129e2 | Address Redacted | | | | |
| 4b53bea6-bb15-43e9-8a7c-40a272eb1bb1 | Address Redacted | | | | |
| 4b53e20f-7f24-4ef5-b3c8-503acb786bea | Address Redacted | | | | |
| 4b53f1dc-60aa-4b4d-b12b-ed9da1b60020 | Address Redacted | | | | |
| 4b53f64f-e488-4898-848c-b855884b44f7 | Address Redacted | | | | |
| 4b5400cb-ab70-4d15-9a2c-32fcb4ced95a | Address Redacted | | | | |
| 4b541cd6-3ae7-443e-be15-4f7b724ed2b2 | Address Redacted | | | | |
| 4b545983-448e-478a-a84f-0f6a177aa413 | Address Redacted | | | | |
| 4b5481c6-8882-40b3-b7a1-32527bacd236 | Address Redacted | | | | |
| 4b548eec-5031-495e-8357-5d69b32d614d | Address Redacted | | | | |
| 4b549e2f-1fff-48bd-81f8-1dbecae64f1c | Address Redacted | | | | |
| 4b54ad79-3934-46c4-ae5c-957c327f47e7 | Address Redacted | | | | |
| 4b54da68-69fb-4c46-b071-bcbe59844a82 | Address Redacted | | | | |
| 4b54db8a-67cb-4d9f-ae72-2925e2c34923 | Address Redacted | | | | |
| 4b54e637-bb3f-4ef4-938e-0b2469ad46d7 | Address Redacted | | | | |
| 4b54eeda-9ffc-4f28-a549-23937fdcef83 | Address Redacted | | | | |
| 4b54f52f-52d8-4216-841e-ba58452adfec | Address Redacted | | | | |
| 4b555f18-e48a-4959-acc3-2e070323f983 | Address Redacted | | | | |
| 4b55618a-18d5-42a9-bf8a-b3d88bfe41d4 | Address Redacted | | | | |
| 4b55d5ce-3573-4578-b69f-65498a89da5a | Address Redacted | | | | |
| 4b55e61d-ef9f-4ceb-93eb-3b25dba224d1 | Address Redacted | | | | |
| 4b560fb4-9c50-42fb-9a29-21480025f3ec | Address Redacted | | | | |
| 4b56136c-73e4-4b5e-acc7-cfcc72b3eabf | Address Redacted | | | | |
| 4b56376a-7983-4b8f-aaa8-8d14a669e96c | Address Redacted | | | | |
| 4b5645b2-c71f-45fd-8acd-1a9c403f2de2 | Address Redacted | | | | |
| 4b566589-5638-4ca3-9ff0-251eeba6f549 | Address Redacted | | | | |
| 4b566b53-ca8e-457e-bd64-1bfb1679b420 | Address Redacted | | | | |
| 4b566f43-bfdb-4600-8158-b1d5a03d0aba | Address Redacted | | | | |
| 4b56a47d-e049-4f54-973a-66364b92f65e | Address Redacted | | | | |
| 4b56b771-e595-4930-95e2-d3c1cefa3986 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4b56b941-2bf4-4df5-bd12-c09a590dab8e | Address Redacted | | | | |
| 4b56c498-d55f-47a8-893d-a4b3a70b9799 | Address Redacted | | | | |
| 4b570228-7a07-43f7-804b-c3a470a578b6 | Address Redacted | | | | |
| 4b57029b-8dd3-4d9b-ac39-6af2575b12a2 | Address Redacted | | | | |
| 4b57040a-6f44-416a-8d9a-dd92f69ea509 | Address Redacted | | | | |
| 4b571cd5-5e06-449a-b876-e71f21783ac9 | Address Redacted | | | | |
| 4b5735bb-7929-4dcb-b1e7-6655ecefec24 | Address Redacted | | | | |
| 4b5753bd-33a8-488e-9dea-a628ef37bbf3 | Address Redacted | | | | |
| 4b575847-8620-47ad-b8a5-5c20f160cea9 | Address Redacted | | | | |
| 4b57aad7-1892-47a8-9135-bf26e1df1b9a | Address Redacted | | | | |
| 4b57bc4b-b7b8-412a-b25b-51811c61af97 | Address Redacted | | | | |
| 4b57bcaa-1403-441e-baf6-9a00ad76d57a | Address Redacted | | | | |
| 4b5856cc-dc3c-433e-95bd-5089d0454178 | Address Redacted | | | | |
| 4b588259-5db1-4af0-976e-24763c998bfa | Address Redacted | | | | |
| 4b58a528-8340-485c-8352-b0494c353ecb | Address Redacted | | | | |
| 4b58b6a2-c14f-4f9e-869c-ef44dbf7dba1 | Address Redacted | | | | |
| 4b58fcba-95ea-48a9-bbe2-675a8e0d8b90 | Address Redacted | | | | |
| 4b593ce8-002e-4273-bce6-dba7028230a9 | Address Redacted | | | | |
| 4b597b61-fa5c-4ca1-aab5-1801bfbc31ff | Address Redacted | | | | |
| 4b5982bd-e352-4114-81a6-5e1792703576 | Address Redacted | | | | |
| 4b59c2e2-4133-443d-b80b-85f62ee84ab2 | Address Redacted | | | | |
| 4b59c943-c460-46e6-b120-26a69014f66c | Address Redacted | | | | |
| 4b59eac8-eb1d-4c39-9a1d-82b05e6c81ee | Address Redacted | | | | |
| 4b59f5c5-ae2e-41b2-afb6-9b01a7278a17 | Address Redacted | | | | |
| 4b59fe32-9748-48c5-aa2d-21d0789926dc | Address Redacted | | | | |
| 4b5a02df-dea1-4380-beff-ce3507c51b81 | Address Redacted | | | | |
| 4b5a0b4a-3652-4d44-952b-45e1ede44260 | Address Redacted | | | | |
| 4b5a1ee0-d14b-431a-86fe-07fd789fcc4e | Address Redacted | | | | |
| 4b5a3d4a-b658-4f65-88d6-edbcd54b9bec | Address Redacted | | | | |
| 4b5a7642-e8bf-4461-90b3-a4bbddebb8e7 | Address Redacted | | | | |
| 4b5a7a2b-0e6b-4255-b74c-f1e5a6e94bef | Address Redacted | | | | |
| 4b5a7b57-829e-4d32-b576-4e24812c6ebc | Address Redacted | | | | |
| 4b5a80c3-36f5-4844-9e3a-060155e76071 | Address Redacted | | | | |
| 4b5a8f95-c44f-403c-84d6-e011e1918373 | Address Redacted | | | | |
| 4b5a9880-02f7-4887-9403-252a55f8e16e | Address Redacted | | | | |
| 4b5ab67e-4329-44c6-8582-ea331702ed68 | Address Redacted | | | | |
| 4b5ae58c-d3f9-4b9a-a939-8c3be9011586 | Address Redacted | | | | |
| 4b5afde2-d9be-4ffc-b65b-2535c87296f7 | Address Redacted | | | | |
| 4b5b18b8-dec4-4de5-83fe-abad1884982f | Address Redacted | | | | |
| 4b5b2c09-a3be-40c8-b2e9-6a15eeba6e7f | Address Redacted | | | | |
| 4b5b7e6e-d006-4340-b43c-27d80987e02d | Address Redacted | | | | |
| 4b5b943e-589b-4eec-aba0-9deab7fa6397 | Address Redacted | | | | |
| 4b5b9f9a-0361-4d23-9cc1-4c37ed915789 | Address Redacted | | | | |
| 4b5ba0c2-1b22-4e8e-b9ea-d31b4e1cae7f | Address Redacted | | | | |
| 4b5bccf5-2ab2-4ae9-a664-477929d16495 | Address Redacted | | | | |
| 4b5bd87e-aa04-4753-987f-f8ec16d5096c | Address Redacted | | | | |
| 4b5c02c6-cc2b-42a9-9d31-22c7c36d322b | Address Redacted | | | | |
| 4b5c06bb-5425-4e0f-bd1b-a5cbc0bdca35 | Address Redacted | | | | |
| 4b5c95ef-dba1-433a-a072-6608c3292cdf | Address Redacted | | | | |
| 4b5cb5aa-aee4-409e-b524-a2ddf1d79ce7 | Address Redacted | | | | |
| 4b5cc18d-6acf-4ab0-8a7e-6709a54327ee | Address Redacted | | | | |
| 4b5cd66b-3dc9-482e-9380-5b3e711418f3 | Address Redacted | | | | |
| 4b5ce8b1-646b-4d8b-8cda-5b89e0ef9f97 | Address Redacted | | | | |
| 4b5cf159-f036-4446-97d2-cac00db0066b | Address Redacted | | | | |
| 4b5d1728-e0cf-4ae1-be0e-5eab386d7c81 | Address Redacted | | | | |
| 4b5e30e2-4a18-48a5-a147-ea83a692bdec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b5e3bc3-58fe-4c41-bab5-a9c76f85a875 | Address Redacted | | | | |
| 4b5e495d-8688-437b-b047-4ddc4af7d1eb | Address Redacted | | | | |
| 4b5e53c8-a571-4873-9d67-908eac3293a9 | Address Redacted | | | | |
| 4b5e733d-2674-4445-b495-f6bb19e0d074 | Address Redacted | | | | |
| 4b5e8e22-0a3a-415e-82b4-a988ef76c825 | Address Redacted | | | | |
| 4b5e9e69-3cac-4b3d-a899-d51551e3c9be | Address Redacted | | | | |
| 4b5ec8f6-efc4-48de-98a1-b3b44eccd365 | Address Redacted | | | | |
| 4b5edece-d327-494d-be18-8b28109b9646 | Address Redacted | | | | |
| 4b5ee9c7-677f-4b0f-a022-65855b59f96a | Address Redacted | | | | |
| 4b5efa25-8563-4d87-a10c-24db6404bf6f | Address Redacted | | | | |
| 4b5f03f9-4a78-4ebe-a2dc-0beab8ef1695 | Address Redacted | | | | |
| 4b5f0e66-83d4-480f-943d-26586b307588 | Address Redacted | | | | |
| 4b5f2345-489e-4519-b9cd-d17b562b8597 | Address Redacted | | | | |
| 4b5f28e2-e51d-4c1b-9839-808d74a7a2d1 | Address Redacted | | | | |
| 4b5f4252-39f0-43b2-9fd9-b4f77beb01cd | Address Redacted | | | | |
| 4b5f4d7a-527a-4930-888d-a729ae8f1b07 | Address Redacted | | | | |
| 4b5f73bc-5e53-4765-856a-c4cadb417291 | Address Redacted | | | | |
| 4b5f98ed-c4f9-4d3b-9726-0d6a81a1dfa6 | Address Redacted | | | | |
| 4b5fde0f-834f-46b8-9af8-6f8cb8748eef | Address Redacted | | | | |
| 4b5ff77b-83ee-465e-8fc6-4fa3ff8e3ac3 | Address Redacted | | | | |
| 4b5ffd45-9dea-4600-99a8-11cd68c84ccd | Address Redacted | | | | |
| 4b600a89-7e7e-435d-8cb4-9419009c863f | Address Redacted | | | | |
| 4b6025f4-85e5-4d15-a694-9deb08fe5734 | Address Redacted | | | | |
| 4b603db9-d845-4345-a641-bf390125d2cb | Address Redacted | | | | |
| 4b604b85-a03f-4998-a7dc-64a7143ccae4 | Address Redacted | | | | |
| 4b606e58-0a21-4a43-972f-0a20f18f767f | Address Redacted | | | | |
| 4b607b26-4c68-47d8-a0b3-a787e6142134 | Address Redacted | | | | |
| 4b607bfd-e682-4885-972a-79f4bea6b270 | Address Redacted | | | | |
| 4b607cdd-924b-4ba6-a39d-6575ecbc2e57 | Address Redacted | | | | |
| 4b60ccce-f5ba-41c5-a380-16b26236cb79 | Address Redacted | | | | |
| 4b60d02d-79fa-4de2-aadf-1112e27949e2 | Address Redacted | | | | |
| 4b60e742-9b02-41a1-99fd-27772b831f79 | Address Redacted | | | | |
| 4b60e76a-b4b0-4414-9a6d-ea43b61377cd | Address Redacted | | | | |
| 4b60ed12-ec84-411d-8aab-4249cb967dc4 | Address Redacted | | | | |
| 4b60edc8-b2b2-409e-8b85-d935975678b9 | Address Redacted | | | | |
| 4b61206c-fe0d-4fd0-becb-27e6cc1460a3 | Address Redacted | | | | |
| 4b6134d4-339e-4c56-9eb0-48517aef137a | Address Redacted | | | | |
| 4b61bd9b-0ae7-498f-a368-826988ffce49 | Address Redacted | | | | |
| 4b61de7a-7cbd-4672-b50b-1db5aabf4ce9 | Address Redacted | | | | |
| 4b61e76e-e01c-49ef-902d-9815181c2b98 | Address Redacted | | | | |
| 4b61edc1-48e0-4e24-ad67-68c59f18ec88 | Address Redacted | | | | |
| 4b622156-21c6-42c3-b0aa-6c51ddac1cda | Address Redacted | | | | |
| 4b623992-5160-4bea-96bd-716c4b3207e4 | Address Redacted | | | | |
| 4b62405e-5b42-4309-a06b-1e2f8e9bc68a | Address Redacted | | | | |
| 4b625b13-b554-4b93-961f-adcca675ae03 | Address Redacted | | | | |
| 4b62994d-db9a-4f91-87f6-84e02f9bb2b2 | Address Redacted | | | | |
| 4b62a1c9-98c1-4520-bb24-113ae88681c1 | Address Redacted | | | | |
| 4b62aa7d-993a-4c77-91bf-43063557fd9c | Address Redacted | | | | |
| 4b62d9c1-3049-412b-b077-d10905b5777d | Address Redacted | | | | |
| 4b63167e-6c61-4326-83b1-4314eadc3cb4 | Address Redacted | | | | |
| 4b6359e1-a452-4d04-a641-3f04a95dc3ee | Address Redacted | | | | |
| 4b637ac7-4483-4ee9-a3f5-98fee00718a2 | Address Redacted | | | | |
| 4b639550-971a-4f77-952f-e74d13c7e60c | Address Redacted | Page 2995 of 10184 | | | |
| 4b63e120-6d2b-494a-8ad4-76e3b8ac22ef | Address Redacted | | | | |
| 4b63eb75-35e0-4063-a1a8-c8f22239942c | Address Redacted | | | | |
| 4b63f116-5bed-4345-ae63-2883bec62e79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b63f2a6-8f11-4fe4-8a1a-93477ef73514 | Address Redacted | | | | |
| 4b63f8c9-30e0-4026-8572-422f4b0b9df9 | Address Redacted | | | | |
| 4b640d39-5041-43f8-999d-407dd16641b1 | Address Redacted | | | | |
| 4b640e9c-38a2-4773-b691-6da7d5e37e61 | Address Redacted | | | | |
| 4b641276-67f8-4e87-af29-4163093fefe2 | Address Redacted | | | | |
| 4b6416ad-e640-4233-b43a-4296c50764b4 | Address Redacted | | | | |
| 4b648880-cb11-4634-b144-766f53dea2ec | Address Redacted | | | | |
| 4b648b12-973f-4ca8-96d1-ec8835449fe4 | Address Redacted | | | | |
| 4b648ecb-47ba-4816-bb0b-63f7373827b8 | Address Redacted | | | | |
| 4b649705-77ca-4730-bd1b-6094f462b5b3 | Address Redacted | | | | |
| 4b64d55b-3e16-4334-bae3-dc6f0346b25c | Address Redacted | | | | |
| 4b64de41-6831-433c-824b-f76d2271ac67 | Address Redacted | | | | |
| 4b64fe83-1dbc-4a0a-8e81-dc82db9b4ab2 | Address Redacted | | | | |
| 4b651692-a467-48cb-954f-42559f3b71c3 | Address Redacted | | | | |
| 4b651a36-83e7-442e-9ce8-3cb624f94bf5 | Address Redacted | | | | |
| 4b653040-aa6c-4bf5-84fb-0f36e3c3e562 | Address Redacted | | | | |
| 4b65bfbd-f9b0-40a8-8903-3d734f8e38ca | Address Redacted | | | | |
| 4b65c493-2342-4f3c-9b22-d2340ec847e1 | Address Redacted | | | | |
| 4b65d7d7-73c7-4e40-b92f-edcfd3ef5df2 | Address Redacted | | | | |
| 4b664bca-a3dc-4876-a282-aecbf9d7ea1b | Address Redacted | | | | |
| 4b666afb-5c1f-4f1d-98cc-8371bf51641f | Address Redacted | | | | |
| 4b667863-5563-4e2b-84c1-350555d93de2 | Address Redacted | | | | |
| 4b66807a-5c56-4b0c-a445-3495c8a0d919 | Address Redacted | | | | |
| 4b66d5ab-722f-4c76-8b1e-a738fe0462e7 | Address Redacted | | | | |
| 4b66dede-e075-4050-acdd-a651387b92e0 | Address Redacted | | | | |
| 4b66e43c-5801-4fa1-9575-77a1f822d8f2 | Address Redacted | | | | |
| 4b66e48e-0537-4935-909d-80c3ca6a0bf8 | Address Redacted | | | | |
| 4b66ef99-31c9-4375-ac30-b410a395d4fd | Address Redacted | | | | |
| 4b670262-f5e5-4928-a1b0-e3e719dcdbce | Address Redacted | | | | |
| 4b672980-db21-4cd3-ab32-886f3d5f233a | Address Redacted | | | | |
| 4b674977-953a-4a9a-90d8-65384ec543a9 | Address Redacted | | | | |
| 4b6774db-2f8c-4cfe-bb4c-7127b91bf325 | Address Redacted | | | | |
| 4b67a629-883c-46bf-b145-ba9821051763 | Address Redacted | | | | |
| 4b67c110-94b0-42a8-92f1-c5415aa65b65 | Address Redacted | | | | |
| 4b67e773-1bdf-4a23-8017-ba3f95ff7080 | Address Redacted | | | | |
| 4b67f030-9bbc-41b2-b91d-4b304d5f9be0 | Address Redacted | | | | |
| 4b68117b-7ae8-4e17-ae00-d0128b23bed8 | Address Redacted | | | | |
| 4b687289-dec5-4182-b8f2-7315c4b9d942 | Address Redacted | | | | |
| 4b688d8a-515f-4e72-90bb-387049123e96 | Address Redacted | | | | |
| 4b68abe6-5375-4b9d-aff7-7f8738afb7c5 | Address Redacted | | | | |
| 4b68c91a-cd50-4602-bc2f-18a1db8679ae | Address Redacted | | | | |
| 4b68dedd-32d6-4005-9c6d-96ffac217938 | Address Redacted | | | | |
| 4b690040-d247-4a88-a774-c2007d41fcf3 | Address Redacted | | | | |
| 4b6901a5-3d0c-4481-8ac0-d89341e0c30e | Address Redacted | | | | |
| 4b690bcc-3836-4b4d-a962-00c2a2b5ea17 | Address Redacted | | | | |
| 4b695153-1b1a-4803-9413-2f27b970890C | Address Redacted | | | | |
| 4b699455-4305-4880-aede-ccb1fc8e8dfd | Address Redacted | | | | |
| 4b69a0e0-0a39-4954-9ab9-60639adb06a2 | Address Redacted | | | | |
| 4b69c4a9-882c-4fb6-8f58-c8a005cfe220 | Address Redacted | | | | |
| 4b6a060f-09f1-48ce-96ef-e3619cc80cbb | Address Redacted | | | | |
| 4b6a0d99-64a1-4a2f-89f0-491ddd13bfc9 | Address Redacted | | | | |
| 4b6a7ba9-b9f1-4f28-8a8a-a9451028401b | Address Redacted | | | | |
| 4b6aa8c5-cfab-46b1-85d5-b077b33fcb1f | Address Redacted | Page 2996 of 10184 | | | |
| 4b6b1b54-0a90-4028-aece-1bd1067da53b | Address Redacted | | | | |
| 4b6b228a-712e-41fc-a87f-7f7871267f62 | Address Redacted | | | | |
| 4b6b3577-6821-4705-b927-58f656cffc8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b6b3e07-e59a-414e-9173-c0d1f2e90433 | Address Redacted | | | | |
| 4b6b3f43-ed97-419b-a6bd-63096d3b38dc | Address Redacted | | | | |
| 4b6b477b-7953-4e57-b205-4dc5fb24d7f3 | Address Redacted | | | | |
| 4b6b57cd-aafb-46ab-8973-7a204ba5a0fl | Address Redacted | | | | |
| 4b6b6c5a-4e20-4417-a542-e51d37277085 | Address Redacted | | | | |
| 4b6b7a34-a51a-4348-9e37-ab8e25252e42 | Address Redacted | | | | |
| 4b6b839c-1979-4e3b-8d9a-91233c27bf6e | Address Redacted | | | | |
| 4b6bb354-0c25-4f2f-9acd-ae58e5c3db14 | Address Redacted | | | | |
| 4b6bc736-d72c-4116-8674-997d9507d1b8 | Address Redacted | | | | |
| 4b6c118c-91bb-4ba1-bc93-b3516ac9e344 | Address Redacted | | | | |
| 4b6c1b2d-e6a0-48c3-ba4e-db54ad9c3b90 | Address Redacted | | | | |
| 4b6c23ca-6b8a-4e6d-9334-777e73a65399 | Address Redacted | | | | |
| 4b6c57a5-55d4-42b0-918a-e3f3a03ec377 | Address Redacted | | | | |
| 4b6c5ca0-22b5-4fde-9dfe-850ba7547be0 | Address Redacted | | | | |
| 4b6c8170-3123-4d85-9dc3-c54aa0304c54 | Address Redacted | | | | |
| 4b6c9771-3633-478b-8439-fae141621f35 | Address Redacted | | | | |
| 4b6c977e-5e41-4f5d-9cbe-b541df3bb4ed | Address Redacted | | | | |
| 4b6ca59c-5fe5-4d2b-a49a-0c71a009ebfb | Address Redacted | | | | |
| 4b6cce2c-a1bd-4a3d-b473-4c8d5827ab25 | Address Redacted | | | | |
| 4b6cf138-aa79-4da0-b8e5-ee770c24fffl | Address Redacted | | | | |
| 4b6cf883-0fb6-4c22-b7ab-5c11c38cd23b | Address Redacted | | | | |
| 4b6d17e0-fb9c-4511-a791-ea1013f74b81 | Address Redacted | | | | |
| 4b6d35b0-84e1-4a11-8496-83b5e217ea85 | Address Redacted | | | | |
| 4b6d5120-ad15-42d6-8bd8-0e11ea9e18d7 | Address Redacted | | | | |
| 4b6d8f62-8834-436b-9f5b-9b5c6375bddb | Address Redacted | | | | |
| 4b6d95a5-16dd-4e3a-8b69-dec0a2e1a2ed | Address Redacted | | | | |
| 4b6db79a-0a83-476c-a0d2-54357dea436a | Address Redacted | | | | |
| 4b6deae8-8479-4a12-bffe-605cfbd8052c | Address Redacted | | | | |
| 4b6e0044-adff-4e30-b79f-eb0fb5000bf1 | Address Redacted | | | | |
| 4b6e042a-8bdd-4904-a241-84536f614944 | Address Redacted | | | | |
| 4b6e32dc-82e4-4d13-87b0-9346b38c7ac5 | Address Redacted | | | | |
| 4b6e512e-a0d2-46bc-a78a-f0e20e59ec1b | Address Redacted | | | | |
| 4b6e5241-6b13-4247-b708-e7f4de100dba | Address Redacted | | | | |
| 4b6e7afa-9ad7-4158-9a9b-8c305fd1fe53 | Address Redacted | | | | |
| 4b6e9a9d-0c26-4db3-a0b3-25b841872cf2 | Address Redacted | | | | |
| 4b6ec180-b988-4125-b359-77bc0ee1d8d7 | Address Redacted | | | | |
| 4b6ec973-67e8-46f3-b794-87ccd95bb7f7 | Address Redacted | | | | |
| 4b6ef59e-a5c7-473f-b5c8-19bc158b02ef | Address Redacted | | | | |
| 4b6f2087-4550-4c04-99d0-11a91da8cca6 | Address Redacted | | | | |
| 4b6f2bff-2815-47f2-8bd4-5adefe5904e9 | Address Redacted | | | | |
| 4b6f3e62-61dd-4e3f-b7a9-38d39886716a | Address Redacted | | | | |
| 4b6f6adb-1baa-44f3-a4c1-32fee314deae | Address Redacted | | | | |
| 4b6f93c2-120f-4f7c-b31a-8b8f83740993 | Address Redacted | | | | |
| 4b6f960e-d6a1-405f-ad3b-f664e0d61e14 | Address Redacted | | | | |
| 4b6fd179-477a-439a-8fd5-e94628fb2319 | Address Redacted | | | | |
| 4b7007b0-511c-4972-aee3-76857e314a27 | Address Redacted | | | | |
| 4b701077-d3c7-4c92-9479-8a8e63adf3a3 | Address Redacted | | | | |
| 4b704599-5b1d-412a-9eef-a094c48f7885 | Address Redacted | | | | |
| 4b705cf6-6399-4b58-bd9c-495a87827815 | Address Redacted | | | | |
| 4b70741f-b480-40c5-884a-21702f0a7451 | Address Redacted | | | | |
| 4b711469-b933-4f20-9f86-140a138a1c43 | Address Redacted | | | | |
| 4b711c3e-7699-46c0-881c-ac552aef6d7a | Address Redacted | | | | |
| 4b7138bd-075d-48d8-8207-a501b384dd85 | Address Redacted | Page 2997 of 10184 | | | |
| 4b713c50-483c-4677-9191-9964c79c8a33 | Address Redacted | | | | |
| 4b7144d7-e57c-4719-8cb4-70aaa6c88bf3 | Address Redacted | | | | |
| 4b716eff-5768-413d-b1e6-81f8185e9b04 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b7192a4-e22b-4602-96bb-9604b40df828 | Address Redacted | | | | |
| 4b71a8a1-4c4e-44a4-89f3-6d799764da18 | Address Redacted | | | | |
| 4b71d94c-90cb-46bb-b1f3-ba1bd15db55b | Address Redacted | | | | |
| 4b71e177-635e-4ebf-afd5-cd812bcd1f27 | Address Redacted | | | | |
| 4b7224e0-7857-4a37-bbd7-e570c1b40f4f | Address Redacted | | | | |
| 4b7239b7-a57c-472c-bacc-8f181f869097 | Address Redacted | | | | |
| 4b725d97-f3f3-4bbb-b6c2-ef9bdea266e5 | Address Redacted | | | | |
| 4b7269f4-8dad-4163-90ef-9575b76334f5 | Address Redacted | | | | |
| 4b72b775-9048-4a2b-97b4-7c0b5f8f3b5b | Address Redacted | | | | |
| 4b72d22d-244f-4102-bf48-0e207e60f44e | Address Redacted | | | | |
| 4b731825-d1f0-4c91-9449-d2c44e9c6a22 | Address Redacted | | | | |
| 4b7324b5-ef33-4520-8949-f80c9d4b2b6d | Address Redacted | | | | |
| 4b733fdf-d775-4969-814b-caff5c58962a | Address Redacted | | | | |
| 4b73fb36-a65b-4950-8ca6-202a8915e408 | Address Redacted | | | | |
| 4b742f86-8091-4b8b-939e-4f6f928c7dc8 | Address Redacted | | | | |
| 4b747d60-c1dc-4e82-a79a-7cd48c2ac7e7 | Address Redacted | | | | |
| 4b7489c9-38b1-46b6-885c-63b91c9b2069 | Address Redacted | | | | |
| 4b755582-363c-4a44-9e9c-0d2bfe64f97f | Address Redacted | | | | |
| 4b757a3e-e4f3-43cd-b989-89cf05ee32aa | Address Redacted | | | | |
| 4b75bd17-20ea-4c4f-8d08-49eefee9634f | Address Redacted | | | | |
| 4b75c079-6340-482f-9ba9-21245380065e | Address Redacted | | | | |
| 4b75c0fc-6c48-40c2-8c39-1b637bb988bd | Address Redacted | | | | |
| 4b75f3e5-6519-4103-8cd3-abd61344973a | Address Redacted | | | | |
| 4b7601e3-94a6-438c-9efc-2175041db60c | Address Redacted | | | | |
| 4b760664-f770-44ad-aee0-c98999e6fa9f | Address Redacted | | | | |
| 4b7652c4-239c-49a7-b924-5c474632ffde | Address Redacted | | | | |
| 4b765a0a-c48b-4975-a9b8-3bcde4e7aa5b | Address Redacted | | | | |
| 4b765f9f-4c54-46b1-9193-29917e1148a6 | Address Redacted | | | | |
| 4b76b9a3-0d5a-4eb2-9fcc-e8d6723dcb1a | Address Redacted | | | | |
| 4b76cea9-17f0-4fb1-9a05-3288911c301f | Address Redacted | | | | |
| 4b76d48e-1dc2-475e-a41d-a8ca9bdd189d | Address Redacted | | | | |
| 4b76df31-87b9-4af7-bd09-8b10be458aef | Address Redacted | | | | |
| 4b76e153-2cb8-45c1-8560-ffd6c7236991 | Address Redacted | | | | |
| 4b76e734-1764-424b-9838-daca32a769d0 | Address Redacted | | | | |
| 4b770dfd-34fc-4875-8c92-40f89aebd857 | Address Redacted | | | | |
| 4b773a3e-6ac8-48c6-8f7d-b0d159a0140b | Address Redacted | | | | |
| 4b7753ad-b46a-4eb2-b4d8-73ed91fb4a79 | Address Redacted | | | | |
| 4b776178-26fb-4e5a-921c-fcbd0133e4e3 | Address Redacted | | | | |
| 4b77a9ba-23fe-45fe-a150-2d1e0ad8e4af | Address Redacted | | | | |
| 4b77d348-1184-4e57-a6af-08d1da3c9b7a | Address Redacted | | | | |
| 4b77d58c-1f65-4b0e-8725-38848974458e | Address Redacted | | | | |
| 4b77efc1-c539-4fda-8f4b-5e4d607d986e | Address Redacted | | | | |
| 4b78138c-6b82-41e8-b736-15b84c52d0aa | Address Redacted | | | | |
| 4b7813f8-2362-46e8-9036-6dc362eb095b | Address Redacted | | | | |
| 4b781bcf-65e0-4493-8311-5d25b551ac57 | Address Redacted | | | | |
| 4b782099-dd65-49bf-bd53-23f49dfd8b54 | Address Redacted | | | | |
| 4b782617-5eb9-4d12-be3e-0102386d8052 | Address Redacted | | | | |
| 4b7833dc-9497-4470-b529-c4548356ac0c | Address Redacted | | | | |
| 4b786267-cd82-44d9-9670-9bb1684b9880 | Address Redacted | | | | |
| 4b786cf0-ac7b-488f-9ebb-556a7f32c824 | Address Redacted | | | | |
| 4b787e7a-b682-43f2-8002-e96db4f2ae18 | Address Redacted | | | | |
| 4b788307-7a9f-40dd-ba34-850f45c64fe2 | Address Redacted | | | | |
| 4b7895f3-88fd-4031-8c06-258538434be5 | Address Redacted | Page 2998 of 10184 | | | |
| 4b78a643-b58c-4fc5-8319-c11a52970acd | Address Redacted | | | | |
| 4b78df2c-1588-476f-bcbe-bebd0a1ce6f9 | Address Redacted | | | | |
| 4b790752-293d-4f1a-8744-10633edd1439 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b795841-bc4e-459e-a538-84b6042f5d87 | Address Redacted | | | | |
| 4b79decd-aa22-4f11-9df0-2a1a6af61d45 | Address Redacted | | | | |
| 4b79f5d7-9ada-4a8a-926a-11f292d7d14f | Address Redacted | | | | |
| 4b79f9c5-57cb-453f-b77c-73c0ef15fe4e | Address Redacted | | | | |
| 4b7a0744-aca4-45cd-b904-93c992dd190e | Address Redacted | | | | |
| 4b7a0e52-eaee-4307-b3f7-1d3713ae74f5 | Address Redacted | | | | |
| 4b7a61db-1067-4636-b6c1-c9b8dd58c353 | Address Redacted | | | | |
| 4b7a8793-43f0-46a5-8df9-cc50f2b76731 | Address Redacted | | | | |
| 4b7a9a01-e4f8-457c-8e9d-7f8f0727a9db | Address Redacted | | | | |
| 4b7aa4b8-f679-4a0b-9902-c0213ef92014 | Address Redacted | | | | |
| 4b7af80a-5323-4dab-a4bc-65f21508f057 | Address Redacted | | | | |
| 4b7afb4e-b7eb-447d-add5-606b17b48719 | Address Redacted | | | | |
| 4b7b3a04-fdbe-4759-bcb6-16c649b26aba | Address Redacted | | | | |
| 4b7b492c-fe41-48f6-b88e-04e53249ed71 | Address Redacted | | | | |
| 4b7b4ab4-4af0-476c-8f89-3dc9ddb984b6 | Address Redacted | | | | |
| 4b7b73b2-5254-4595-b0bd-1ab8705a2d6d | Address Redacted | | | | |
| 4b7b89b4-c442-4c9d-803a-442a84c1a63d | Address Redacted | | | | |
| 4b7b9464-19f7-4d04-94a6-ab2dbdfd51e2 | Address Redacted | | | | |
| 4b7b9bf8-e590-4d9b-b13c-0d16e2ffa678 | Address Redacted | | | | |
| 4b7bb0d9-b289-48d1-8389-45d495b8cfe0 | Address Redacted | | | | |
| 4b7bb2c3-e7fb-4bcf-b26f-cee6591436c9 | Address Redacted | | | | |
| 4b7bce7f-bffc-440b-9305-bde2ea3b7609 | Address Redacted | | | | |
| 4b7c0240-b8a8-49ea-a246-04cc1a7b34a3 | Address Redacted | | | | |
| 4b7c8a5e-d42a-4fe0-9470-73465ef3a4ee | Address Redacted | | | | |
| 4b7c9b59-42d7-4e0b-ac6a-a88a0405a603 | Address Redacted | | | | |
| 4b7cdb10-c957-4f23-892e-93b6b68b8423 | Address Redacted | | | | |
| 4b7ce408-c6f5-493b-8492-400bdbdea7ad | Address Redacted | | | | |
| 4b7d160e-d2ef-4069-8462-9c84e9feb2aa | Address Redacted | | | | |
| 4b7d2f91-d90e-4ca9-9cbe-a2777ce66975 | Address Redacted | | | | |
| 4b7d6c42-d523-43be-8e12-7045fe028b00 | Address Redacted | | | | |
| 4b7dd862-4964-4a75-8bc7-89c023f41fc2 | Address Redacted | | | | |
| 4b7de283-111b-4440-a390-4c0d95a33d50 | Address Redacted | | | | |
| 4b7df30a-2906-4dec-bc70-f8f4bd5a9d8e | Address Redacted | | | | |
| 4b7e134a-9de4-423c-8c4e-469d72aeb594 | Address Redacted | | | | |
| 4b7e502d-0556-4e26-bbda-2f12fc8ddd3c | Address Redacted | | | | |
| 4b7e5390-6943-476c-9733-35174248d308 | Address Redacted | | | | |
| 4b7ed2a9-0e8a-470a-8c3f-b80529bbd2d5 | Address Redacted | | | | |
| 4b7ef976-4f93-41c5-be5e-de1d171724f0 | Address Redacted | | | | |
| 4b7f0447-9b8a-4576-a6da-064a14e2a3c7 | Address Redacted | | | | |
| 4b7f3ff8-7f90-4f78-96cb-8b6dcd5a43fd | Address Redacted | | | | |
| 4b7f5fa6-f989-4880-a033-03a31dc09b7a | Address Redacted | | | | |
| 4b7f70d7-dd13-458d-9dff-8510b1f2035a | Address Redacted | | | | |
| 4b7f7217-e9d9-4f3c-bbca-27992821c134 | Address Redacted | | | | |
| 4b7f7641-b0b0-4157-92e0-cc132fca5e98 | Address Redacted | | | | |
| 4b7f97bf-863b-4cec-aacd-68f5205fe0e8 | Address Redacted | | | | |
| 4b7fa63c-fe20-4a63-b3fe-3279b850d40a | Address Redacted | | | | |
| 4b7fb634-abe4-469e-962d-4f8d6c28d366 | Address Redacted | | | | |
| 4b7fb8a6-21be-4450-8043-62e417e6d672 | Address Redacted | | | | |
| 4b7fd489-edb2-4877-a8f1-320cc8b8282C | Address Redacted | | | | |
| 4b7ff552-273e-49ad-9a6c-9f9e3f45f745 | Address Redacted | | | | |
| 4b802011-58a9-4302-9faf-7edf702ab97C | Address Redacted | | | | |
| 4b803ae1-e68b-415c-9dba-f0ae6e851d48 | Address Redacted | | | | |
| 4b806784-58bf-41cb-936c-35efcc44016b | Address Redacted | | | | |
| 4b80943b-d969-4648-8780-428a4b8b3171 | Address Redacted | | | | |
| 4b80b9c8-0e74-4d0e-9821-85627315f8eC | Address Redacted | | | | |
| 4b80e910-6338-400e-a9a7-3862d683b10b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4b80f9f4-92c7-49ef-bfb5-5365dc06b482 | Address Redacted | | | | |
| 4b8173da-c367-49b4-855d-31ad72c213b1 | Address Redacted | | | | |
| 4b81a369-041c-49d6-b7f3-73ee76893bed | Address Redacted | | | | |
| 4b81d34d-120a-40d6-a252-e345dcc84b5d | Address Redacted | | | | |
| 4b821bf5-07a0-427b-8999-0f6efd5a8601 | Address Redacted | | | | |
| 4b822356-c73e-46d4-896c-90f840e43e74 | Address Redacted | | | | |
| 4b823066-6863-4105-83f0-2e9757bd1773 | Address Redacted | | | | |
| 4b82413b-1e99-439f-a987-083ae3df3238 | Address Redacted | | | | |
| 4b825090-737b-41b9-ad7c-a07387015054 | Address Redacted | | | | |
| 4b825214-e595-48e3-9c08-4baaa98ac555 | Address Redacted | | | | |
| 4b82527c-f812-4f06-b7ae-0d183f2af503 | Address Redacted | | | | |
| 4b825a5b-906e-4b3f-b06e-c113d8607008 | Address Redacted | | | | |
| 4b82c94e-7ffe-4f70-bc37-4cf2e5be90fe | Address Redacted | | | | |
| 4b82d119-6d79-4ba4-930c-20b860e736d7 | Address Redacted | | | | |
| 4b82d165-e279-499d-b6f8-83ddce80f530 | Address Redacted | | | | |
| 4b82f596-97a8-4166-9e86-2c3eb9f3d355 | Address Redacted | | | | |
| 4b832f2a-2a02-477f-883f-62dfbf193bdc | Address Redacted | | | | |
| 4b836bc8-c038-4bdc-9128-1453f4f68a1f | Address Redacted | | | | |
| 4b837d86-ccd6-4513-8872-a1bbb452cf11 | Address Redacted | | | | |
| 4b8386da-65c0-4745-b605-c18cbf1e4120 | Address Redacted | | | | |
| 4b8394c8-ecf8-404c-b976-e4d3d0393644 | Address Redacted | | | | |
| 4b839b24-6d9e-4266-92ec-7d162ebcbe6e | Address Redacted | | | | |
| 4b83a151-3cb1-412c-89c9-31b2bb3b1e46 | Address Redacted | | | | |
| 4b83a183-916e-4bd2-a213-f730ac686147 | Address Redacted | | | | |
| 4b83baea-35d4-498e-8e5c-e15d27fe2af4 | Address Redacted | | | | |
| 4b840758-2900-4002-9406-a22ae50635c2 | Address Redacted | | | | |
| 4b840e76-ebd3-4b5a-bf6f-09ac4d712c76 | Address Redacted | | | | |
| 4b8441df-9bbb-46b4-a8b3-c44a364f019b | Address Redacted | | | | |
| 4b8496ea-1dda-48ad-b75d-ee3fa76b8610 | Address Redacted | | | | |
| 4b849b5c-1801-4687-9dfd-33663ac38b4c | Address Redacted | | | | |
| 4b84b416-ed0e-402f-8f46-93474ba05fb0 | Address Redacted | | | | |
| 4b84c284-4f05-45cf-a8ab-c20225e414ee | Address Redacted | | | | |
| 4b850f32-6bf1-48aa-a5c6-b5b6be75dcd8 | Address Redacted | | | | |
| 4b852298-2788-4d21-89bb-f50edcecc492 | Address Redacted | | | | |
| 4b8549ed-f200-4418-9cd8-c25737fdbf62 | Address Redacted | | | | |
| 4b859156-515e-4114-9f20-97d4d1483447 | Address Redacted | | | | |
| 4b859a21-6621-4c17-b544-f674e0343307 | Address Redacted | | | | |
| 4b85a17b-d794-41c9-9d45-5202306e4c98 | Address Redacted | | | | |
| 4b862545-1f46-42eb-ad0b-abdbb724076d | Address Redacted | | | | |
| 4b86535f-c755-4818-9b5d-cbdcf31e6019 | Address Redacted | | | | |
| 4b866990-37c1-4918-9c1f-99a899523233 | Address Redacted | | | | |
| 4b86a4d8-5b80-4f9b-bbf2-dcd55037a5a3 | Address Redacted | | | | |
| 4b86a620-4949-4325-92c9-e04db47f8a08 | Address Redacted | | | | |
| 4b86d2b7-e242-4e36-bd2c-9fa0e29ece63 | Address Redacted | | | | |
| 4b86e792-6345-4779-9046-8adbfe956e50 | Address Redacted | | | | |
| 4b8731b3-8eeb-45ff-b8f2-9591b6bfaead | Address Redacted | | | | |
| 4b8747da-0fbd-4422-8f85-cf59a2975ff7 | Address Redacted | | | | |
| 4b875251-1496-4f5d-997e-cf214015a7a0 | Address Redacted | | | | |
| 4b8775fe-3e9f-46f8-a78b-f084aa2a6a66 | Address Redacted | | | | |
| 4b8779a4-7192-4447-a9a9-705c117503d4 | Address Redacted | | | | |
| 4b879815-7003-41aa-900f-5b6255d36523 | Address Redacted | | | | |
| 4b879906-07b8-44bd-a3df-0dc060c2098e | Address Redacted | | | | |
| 4b87a0de-fae2-41b9-91c7-57db18766d90 | Address Redacted | | | | |
| 4b87ba08-580f-44da-849a-441246577d37 | Address Redacted | | | | |
| 4b87cfdf-e0df-49b8-8e43-f0c94505d8b1 | Address Redacted | | | | |
| 4b88000f-3b77-4774-b065-4b4e3db0d2d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b881db6-f6c7-4c6c-bbb1-64c296d48ae2 | Address Redacted | | | | |
| 4b8820b6-7413-4c8e-a995-7c8e8eb5cde6 | Address Redacted | | | | |
| 4b88306e-b263-4880-a134-239998fafd8! | Address Redacted | | | | |
| 4b8859d7-5fb5-4228-8784-0d4cb9a12c44 | Address Redacted | | | | |
| 4b885f40-a12e-4849-8c68-23f5fb1cdedb | Address Redacted | | | | |
| 4b888eb5-3683-4267-a660-881e99a2162€ | Address Redacted | | | | |
| 4b88b2bc-90ef-4969-985e-abccea948485 | Address Redacted | | | | |
| 4b88c392-85e0-479d-b82e-eba51703d023 | Address Redacted | | | | |
| 4b88ce13-8710-4421-9e25-f8b71836e1ab | Address Redacted | | | | |
| 4b88d6a1-cff3-4e27-a5f2-5bde7bbe634e | Address Redacted | | | | |
| 4b88d9e7-5d8f-4d3c-81f4-b6da79738fc3 | Address Redacted | | | | |
| 4b88e81b-4014-4dd5-a1de-a1d43ac68129 | Address Redacted | | | | |
| 4b88ee1c-38b4-47a5-8f3f-7a5c747f75ad | Address Redacted | | | | |
| 4b8930ed-9ac3-47e7-bb4c-f4413a890500 | Address Redacted | | | | |
| 4b89314a-08d8-4eb8-b2eb-8a4e3b7b68c1 | Address Redacted | | | | |
| 4b893b5b-8110-489e-a577-c66f154766a0 | Address Redacted | | | | |
| 4b894b5d-485c-456a-87f9-b502be88a1a€ | Address Redacted | | | | |
| 4b896417-c6f9-498e-a0f4-7043dbaa67c2 | Address Redacted | | | | |
| 4b897464-2664-41f9-899f-062b501be8f! | Address Redacted | | | | |
| 4b89867b-4933-4299-9c4e-c3a904df0aea | Address Redacted | | | | |
| 4b89c93c-838f-4444-a79c-d3a198996225 | Address Redacted | | | | |
| 4b89eea2-aa92-4d67-b661-b645ce72c1c1 | Address Redacted | | | | |
| 4b89f53b-6692-4f7b-bc14-07ae269b642b | Address Redacted | | | | |
| 4b8a0183-9750-436d-953c-fcf27428adce | Address Redacted | | | | |
| 4b8a12ea-7316-4c3d-a439-2c100c4029e4 | Address Redacted | | | | |
| 4b8a2cdd-3acf-4677-8dfd-50aed0ef998d | Address Redacted | | | | |
| 4b8a3b98-2eef-4d80-bbfb-33f79d4215a9 | Address Redacted | | | | |
| 4b8a45f9-d157-481f-b4e8-b15d91dcbfa9 | Address Redacted | | | | |
| 4b8a4e1d-ae72-4b94-8e11-801791aef27€ | Address Redacted | | | | |
| 4b8a5ec4-eaac-454b-b19b-2e7a7a41c592 | Address Redacted | | | | |
| 4b8a6e68-fc1a-4935-b6d0-22f7ac693cce | Address Redacted | | | | |
| 4b8a7291-201b-43a6-9b4b-3a539bc80c6b | Address Redacted | | | | |
| 4b8a7e24-9697-4024-9dfc-0dbc207b11cd | Address Redacted | | | | |
| 4b8a9f50-b090-40dd-8691-476ba2e90cb8 | Address Redacted | | | | |
| 4b8add6d-f5d0-4197-a2c0-ea720f7b5891 | Address Redacted | | | | |
| 4b8afd80-e62f-42cf-b949-5fe51df4fd6! | Address Redacted | | | | |
| 4b8b08ab-8f66-4ed2-912c-5940b40adc6e | Address Redacted | | | | |
| 4b8b0ad7-0169-415d-a84d-28814140e155 | Address Redacted | | | | |
| 4b8b6c05-96ad-4bf9-8577-07b9740fcd1a | Address Redacted | | | | |
| 4b8ba54e-5898-41fd-8135-47a603b5d5a3 | Address Redacted | | | | |
| 4b8bb402-23d8-45f3-97b7-cb57d26acec7 | Address Redacted | | | | |
| 4b8bb9ae-e354-4b10-99fd-22950ff4b023 | Address Redacted | | | | |
| 4b8bbc81-a3e4-48c8-9587-10c9fe9076b1 | Address Redacted | | | | |
| 4b8bd644-a98a-418f-9b2f-df796e258e2d | Address Redacted | | | | |
| 4b8be9d8-6883-4330-a9b4-a8a765452d62 | Address Redacted | | | | |
| 4b8bee75-0dcb-4b93-8cac-1547f636ce5a | Address Redacted | | | | |
| 4b8c32e2-a038-4ff3-9e74-dfefa911e567 | Address Redacted | | | | |
| 4b8c3e1a-f789-4fd4-9c35-e73bd654710f | Address Redacted | | | | |
| 4b8c4ff5-f547-42df-bd01-abc86fab2ce8 | Address Redacted | | | | |
| 4b8c523c-ccef-4bd7-8ad1-bedc97422004 | Address Redacted | | | | |
| 4b8cce43-c0aa-447d-ad3f-589bfbc2e4a0 | Address Redacted | | | | |
| 4b8cf3d0-60cd-4d40-8807-6175631ab879 | Address Redacted | | | | |
| 4b8d65e7-9798-43e7-ad3e-3cee6b2dbaba | Address Redacted | | | | |
| 4b8de60e-a2da-4d61-ae0c-c5a6f45b1f8d | Address Redacted | | | | |
| 4b8e003f-850e-436f-95cc-cf86efcbc1b7 | Address Redacted | | | | |
| 4b8e2587-605b-4f82-8f00-693a0e5cb0bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b8e2d0e-0667-416d-bfdb-8663c4a81ba3 | Address Redacted | | | | |
| 4b8e3348-c8df-4f84-b841-521e99d3e589 | Address Redacted | | | | |
| 4b8e577b-b13f-45f8-95e2-947202c88ae8 | Address Redacted | | | | |
| 4b8e9ba9-8221-4634-884e-5e9077f953ea | Address Redacted | | | | |
| 4b8ea71f-1183-443a-b48f-ecfd8148b7f5 | Address Redacted | | | | |
| 4b8eef7d-f761-4863-b6d3-e7dd6618cd49 | Address Redacted | | | | |
| 4b8f07d2-eb45-4138-969b-a7e27d30c9c2 | Address Redacted | | | | |
| 4b8f1301-31e3-4add-944f-567e788b696C | Address Redacted | | | | |
| 4b8f1df3-ea4d-4350-9405-76411e57e54C | Address Redacted | | | | |
| 4b8f2abc-1258-419e-bee2-9264dbe49fe9 | Address Redacted | | | | |
| 4b8f4dc1-e714-42a4-a0a7-fb387becc70e | Address Redacted | | | | |
| 4b8f6857-bd54-414a-9a88-0b71255d745C | Address Redacted | | | | |
| 4b8faec2-7d1c-45f5-87b5-3563790ed702 | Address Redacted | | | | |
| 4b8fb07f-e4e5-40f8-ad9e-f71fd172eab6 | Address Redacted | | | | |
| 4b8fb54b-4736-438d-9d8c-aba03cd843a2 | Address Redacted | | | | |
| 4b8fca28-4ada-4a62-9c2e-71a1efa459af | Address Redacted | | | | |
| 4b8fd19b-9470-4b67-824e-e38427196ac2 | Address Redacted | | | | |
| 4b8fe414-67f3-4230-9230-16c480e8dbfd | Address Redacted | | | | |
| 4b90155d-9cfa-4c10-8d42-451947efd09f | Address Redacted | | | | |
| 4b9071d3-cdd7-406f-a9a0-809d48bb7293 | Address Redacted | | | | |
| 4b90794f-78b8-417c-828c-85c935f8c499 | Address Redacted | | | | |
| 4b90818a-c863-415b-96df-e59097d827cc | Address Redacted | | | | |
| 4b90944d-5f5f-4abd-a895-82c956fd811f | Address Redacted | | | | |
| 4b909e09-60a9-46b5-84db-d70ee4e3112a | Address Redacted | | | | |
| 4b90a0c0-579e-44c6-bb07-3cc07b2b775e | Address Redacted | | | | |
| 4b90b98c-9c6b-4ae1-94ee-f98f23931588 | Address Redacted | | | | |
| 4b90c348-f025-468b-b941-d7697ba50a6C | Address Redacted | | | | |
| 4b90ef3b-c688-4e0b-8be5-b98510d9e85d | Address Redacted | | | | |
| 4b910722-08f6-4a9c-a646-fac784697f91 | Address Redacted | | | | |
| 4b911316-ecff-4805-8491-6eddc5b7afbf | Address Redacted | | | | |
| 4b911327-ca46-4540-9790-97a387504f33 | Address Redacted | | | | |
| 4b912698-01a2-4523-891f-0e514048bb7e | Address Redacted | | | | |
| 4b91409e-0d4e-4514-b4a8-bc6a706034aa | Address Redacted | | | | |
| 4b9172b7-3320-44a2-aabc-12237ba91391 | Address Redacted | | | | |
| 4b91c25e-59f6-48f6-a62e-679ab02984a6 | Address Redacted | | | | |
| 4b91f0b2-810b-4f9b-bdf4-a4baa00645f8 | Address Redacted | | | | |
| 4b920a8c-a9aa-413f-ac9a-22cad96ac7ce | Address Redacted | | | | |
| 4b922316-ce8a-4d28-85ab-21b0953f616C | Address Redacted | | | | |
| 4b922ee0-56b7-41c9-9b42-f06362b9f6bd | Address Redacted | | | | |
| 4b923691-33ba-43f6-a79e-d810908c296c | Address Redacted | | | | |
| 4b9256b4-1431-40d5-a52c-4a6d18b43b6e | Address Redacted | | | | |
| 4b928657-347c-43a5-a33d-abfb9604c003 | Address Redacted | | | | |
| 4b9298fa-756a-4078-95a9-1e5277d85a34 | Address Redacted | | | | |
| 4b92b93b-3830-4b38-89be-ac1d37ed4b08 | Address Redacted | | | | |
| 4b92f1d5-b911-4c9a-a7a3-f6363dea37b1 | Address Redacted | | | | |
| 4b931163-0370-4c67-8cd4-2503cddb93f3 | Address Redacted | | | | |
| 4b931fcd-3646-4de5-9715-a02942ae31dd | Address Redacted | | | | |
| 4b93296f-9b68-45c4-89de-d32119e18e56 | Address Redacted | | | | |
| 4b938773-d54c-4c61-a5f6-aa315e9fbd28 | Address Redacted | | | | |
| 4b93c1b8-091e-4fc6-af3a-9fcb8ddc6652 | Address Redacted | | | | |
| 4b93f389-9de1-4ed1-b744-8d0be7e459a8 | Address Redacted | | | | |
| 4b943ab7-7e81-4f45-9f7d-1e8b16655508 | Address Redacted | | | | |
| 4b9441e6-fc3f-4aea-a58c-6847ec17ddcc | Address Redacted | | Page 3002 of 10184 | | |
| 4b946470-8dc5-4a1b-8e11-6c46ed9a65c0 | Address Redacted | | | | |
| 4b94823c-4ad1-4f28-95e8-1128bc1627bb | Address Redacted | | | | |
| 4b9497c8-d9dc-4747-94b9-b989ad8392ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b94e309-7978-4634-b1e0-5840eb240836 | Address Redacted | | | | |
| 4b94f391-4efa-4a17-b5dc-459c74ecd79d | Address Redacted | | | | |
| 4b953078-159b-4132-8d6c-47c1a1fa8d9b | Address Redacted | | | | |
| 4b95a6cf-54fa-45bb-a732-d07d051d466b | Address Redacted | | | | |
| 4b95bc05-6cea-4de7-ba71-ccc0e2697ed7 | Address Redacted | | | | |
| 4b95f0c0-fd20-47b4-bdd2-4972ef66f0a1 | Address Redacted | | | | |
| 4b962185-221f-4333-992e-3ce9ad4417da | Address Redacted | | | | |
| 4b968cc0-b881-470a-9b74-e56c50b28460 | Address Redacted | | | | |
| 4b96a05c-8850-46f3-add1-4641cf440483 | Address Redacted | | | | |
| 4b96f0ff-226b-411d-8adb-4c24808d6dc0 | Address Redacted | | | | |
| 4b9720b4-2e25-4170-a61c-c36b224f92bc | Address Redacted | | | | |
| 4b974633-ef67-4348-bcc0-f683eb32ffc9 | Address Redacted | | | | |
| 4b974a28-f017-47a4-9208-7b438d52c9d1 | Address Redacted | | | | |
| 4b978c0b-1f8b-4b3b-8f80-4abd0f71263a | Address Redacted | | | | |
| 4b97b743-0b8f-48ad-be5b-06b933ee1928 | Address Redacted | | | | |
| 4b97c3bb-38a8-423d-979d-da6c984386d5 | Address Redacted | | | | |
| 4b97f7ea-cf6e-4592-a994-dfa1661bf16c | Address Redacted | | | | |
| 4b983316-9068-4f54-8e83-577d94bdaecd | Address Redacted | | | | |
| 4b989494-b84f-4bec-8566-adac1b5282c9 | Address Redacted | | | | |
| 4b9894fc-1c8e-462a-8fb8-a27539a751aC | Address Redacted | | | | |
| 4b98bcc1-31d6-4a13-b223-015c9d42bc78 | Address Redacted | | | | |
| 4b98c83c-526b-4318-8978-88e3d074c6e2 | Address Redacted | | | | |
| 4b98f6c5-4d1e-477c-8805-5655c9f6a1d4 | Address Redacted | | | | |
| 4b9942f3-32fc-41d2-aa4e-de6104fa98dd | Address Redacted | | | | |
| 4b9951f5-f509-4028-bed0-b4455bbb1fba | Address Redacted | | | | |
| 4b99692f-03bc-4e6e-9f46-1354bfc5f8e1 | Address Redacted | | | | |
| 4b999573-a5c5-4188-9503-4bc3787a50e7 | Address Redacted | | | | |
| 4b99a345-ed61-417a-b5c0-3d095be746b2 | Address Redacted | | | | |
| 4b99ac84-878c-49d2-83f1-18de38cf2957 | Address Redacted | | | | |
| 4b9a020a-b303-435f-ac30-ba5455ba028b | Address Redacted | | | | |
| 4b9a474c-c059-412c-8e07-cc7e4837aba1 | Address Redacted | | | | |
| 4b9a58f2-6605-40de-a95c-f51735c507f2 | Address Redacted | | | | |
| 4b9a6383-2808-4944-a798-e01daf1d92ae | Address Redacted | | | | |
| 4b9a6a48-0745-490e-80c4-6815d1bd6577 | Address Redacted | | | | |
| 4b9a7137-19fb-4a5e-be2c-b19f173c342c | Address Redacted | | | | |
| 4b9a8f44-bc34-4556-8923-b430d38f5519 | Address Redacted | | | | |
| 4b9aa2cc-90ea-4f8f-a75f-da858d4b666c | Address Redacted | | | | |
| 4b9ab681-e94d-457b-ad32-18372f88b6f9 | Address Redacted | | | | |
| 4b9ae10e-64b9-4bad-ac31-d71edb32b3bc | Address Redacted | | | | |
| 4b9b18b7-a2ac-41e4-b364-5945bead7e60 | Address Redacted | | | | |
| 4b9ba881-59b2-4f0f-a82a-cd26b2cde2bd | Address Redacted | | | | |
| 4b9bdcf6-319f-4a5c-b4f5-c32a75cd6a63 | Address Redacted | | | | |
| 4b9c1205-38b7-4dd5-9fdc-0e3ada9599fc | Address Redacted | | | | |
| 4b9c3a46-8684-4ba7-9737-d78d6e1381ea | Address Redacted | | | | |
| 4b9c403c-d37a-4afb-94ec-a1a30c7f5e5d | Address Redacted | | | | |
| 4b9c9688-4a52-4dc0-817d-00c7f70d6d80 | Address Redacted | | | | |
| 4b9c96f5-e13f-42b3-b30b-6e6e8c14f694 | Address Redacted | | | | |
| 4b9ccc80-e876-4e7e-92a3-47f28b0edf3b | Address Redacted | | | | |
| 4b9cdc6b-14d7-45e9-a6cb-06bdad77e1f3 | Address Redacted | | | | |
| 4b9d0d50-5806-4dc5-ac5f-d7e3fe620c4e | Address Redacted | | | | |
| 4b9d28cc-2d09-41d5-ba95-57f99cea937c | Address Redacted | | | | |
| 4b9d34c4-2cd7-4cee-8679-9cd3d9806aa7 | Address Redacted | | | | |
| 4b9d47fa-ad80-4853-8b51-e8ed0094cee1 | Address Redacted | | | | |
| 4b9d49f6-694e-4397-9bd0-2230a3b6d6f6 | Address Redacted | | | | |
| 4b9d6749-427e-44fe-9792-1ca719b24f7b | Address Redacted | | | | |
| 4b9d911b-d7a8-4dc6-bfb8-70d63f581dea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4b9da2ae-626c-4de1-87ee-d24e339460c6 | Address Redacted | | | | |
| 4b9de65f-6060-46ef-bc56-f9360c44e3fc | Address Redacted | | | | |
| 4b9df1cf-315b-4943-b1ae-00cb606fa43e | Address Redacted | | | | |
| 4b9e2d4b-acb1-4c04-9526-6821b102a53c | Address Redacted | | | | |
| 4b9e4369-36ba-49ed-951e-ba23efce35ab | Address Redacted | | | | |
| 4b9e43ab-daf0-4728-80e6-d3d0414a4b9e | Address Redacted | | | | |
| 4b9ea98b-7a79-40dd-af2d-c209b929fdfb | Address Redacted | | | | |
| 4b9eae89-3741-4d9e-bb4d-08329e8e9236 | Address Redacted | | | | |
| 4b9ed5c8-668a-471b-ab92-f22957b2dff5 | Address Redacted | | | | |
| 4b9eda76-4efd-4bec-8c8f-5c60df004db4 | Address Redacted | | | | |
| 4b9f19f1-79a7-4250-80d1-76398d974198 | Address Redacted | | | | |
| 4b9f1d0c-e178-45c3-8fe8-f0c3ffbc880f | Address Redacted | | | | |
| 4b9f365b-b39f-40f0-a64b-c28cf3d2c48d | Address Redacted | | | | |
| 4b9f6935-9e74-4415-89eb-998741467c61 | Address Redacted | | | | |
| 4b9f6b26-b976-4157-acd2-ddd075dcdf88 | Address Redacted | | | | |
| 4b9f6c50-faa3-4637-9148-11998300887a | Address Redacted | | | | |
| 4b9f83a1-6952-4f14-868f-fb6289135b50 | Address Redacted | | | | |
| 4b9fa58a-ded6-4503-957d-54315834b8f7 | Address Redacted | | | | |
| 4b9ff978-da68-473c-acbb-4d22b4342120 | Address Redacted | | | | |
| 4ba016eb-4a5b-407f-bd67-eb750d08f975 | Address Redacted | | | | |
| 4ba05c01-cf92-4bbc-8e7b-c39034bbc745 | Address Redacted | | | | |
| 4ba06a21-72f2-49a2-b979-97193f55394e | Address Redacted | | | | |
| 4ba0a683-f8cc-4933-bdb3-4587b8d2e260 | Address Redacted | | | | |
| 4ba0c7d5-a15e-474a-9316-100e8eb61aad | Address Redacted | | | | |
| 4ba0cf54-4ac8-4ac6-b37d-b5818753f22d | Address Redacted | | | | |
| 4ba0da65-e6ca-4a70-9d5b-211f081d77c5 | Address Redacted | | | | |
| 4ba0e8b3-242b-41f2-b29c-5d545a69aa32 | Address Redacted | | | | |
| 4ba0f1cd-6e9b-4d26-8806-6f08ec591286 | Address Redacted | | | | |
| 4ba0fca5-bf08-4a1a-ad79-e879dee71ac6 | Address Redacted | | | | |
| 4ba12f78-ede8-4439-866c-4bd5b5f67429 | Address Redacted | | | | |
| 4ba138f1-1713-467a-9846-65e9249d62a5 | Address Redacted | | | | |
| 4ba151b6-0bd3-40d1-8c10-ceaaadc76687 | Address Redacted | | | | |
| 4ba161f1-c74e-4657-bf68-08aad476bb45 | Address Redacted | | | | |
| 4ba179e3-db5d-453c-86da-666999600a67 | Address Redacted | | | | |
| 4ba1cefb-8936-421f-8d0d-a9ba1d356d7c | Address Redacted | | | | |
| 4ba1f156-c449-424c-971d-86fbf52d8891 | Address Redacted | | | | |
| 4ba21f1c-a1a8-479b-81ce-7330cb95a1aa | Address Redacted | | | | |
| 4ba226eb-a8c8-4b2f-aa05-c1bd4c76c675 | Address Redacted | | | | |
| 4ba2462e-ae07-403f-b4e5-0b1098b9c3b8 | Address Redacted | | | | |
| 4ba24f5b-45d6-453f-b09d-7246d2b3c994 | Address Redacted | | | | |
| 4ba2507e-c2db-4f73-bdd0-ae9243bcf866 | Address Redacted | | | | |
| 4ba252f6-0fca-4dd2-ab34-0000ddb54fd4 | Address Redacted | | | | |
| 4ba2944d-e697-4b2c-abca-9a63d7fd1857 | Address Redacted | | | | |
| 4ba2df8b-2a94-40d0-8897-878971f0abc5 | Address Redacted | | | | |
| 4ba2e71e-8d25-4428-9ecc-3ad40db37b92 | Address Redacted | | | | |
| 4ba303fe-163a-4789-97cd-c1d22d8826be | Address Redacted | | | | |
| 4ba378ff-d105-4f56-93d0-ad2c78cc0783 | Address Redacted | | | | |
| 4ba39b02-80d2-4daa-a9ba-ea073085015c | Address Redacted | | | | |
| 4ba3b913-17c3-4bcf-bdf3-a1a33b810608 | Address Redacted | | | | |
| 4ba3c6cf-ba4a-4738-ad55-9b21efaf51ef | Address Redacted | | | | |
| 4ba3ca80-5ea5-4666-947e-c9eacab31392 | Address Redacted | | | | |
| 4ba3ccf7-2f3c-44c1-ba14-505ec4311f97 | Address Redacted | | | | |
| 4ba3ddde-ad82-4c89-bac8-3a4b75025324 | Address Redacted | | | | |
| 4ba3e098-e3b3-4cad-8e77-a72bea3d5ced | Address Redacted | | | | |
| 4ba3ea7b-f9bb-4187-a843-cb0385a87564 | Address Redacted | | | | |
| 4ba407bb-f2e8-4cb7-a6c0-f44d92a0e759 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ba41727-db8e-433c-b61d-6d54396685b1 | Address Redacted | | | | |
| 4ba4399a-7e61-45e5-bbf3-9f605d31cabf | Address Redacted | | | | |
| 4ba44549-484c-4c34-83a2-29847cbcf3d1 | Address Redacted | | | | |
| 4ba45e22-6528-4068-bc9d-bf8dc199ed3c | Address Redacted | | | | |
| 4ba4674c-02eb-476c-a574-a97f9ae991dd | Address Redacted | | | | |
| 4ba473fe-0368-4af7-a4c2-4f4ae77dc501 | Address Redacted | | | | |
| 4ba49d61-9233-473b-85ad-79f21b808147 | Address Redacted | | | | |
| 4ba4a0b0-2402-446f-acad-ac522781337C | Address Redacted | | | | |
| 4ba4be32-1929-4e96-adec-657013a305e4 | Address Redacted | | | | |
| 4ba4e4d6-e50f-4db2-a860-537f2e4b852E | Address Redacted | | | | |
| 4ba4f2a0-b2fd-448d-8cc1-947437cb16cd | Address Redacted | | | | |
| 4ba4f9d5-01dd-42ab-8947-f963af155b4d | Address Redacted | | | | |
| 4ba52989-e02f-4405-a786-9370893505aE | Address Redacted | | | | |
| 4ba5486a-3c90-4ac3-9f79-c30f789794ff | Address Redacted | | | | |
| 4ba57f2b-8f25-4e6f-b5f6-b5a1045e7db2 | Address Redacted | | | | |
| 4ba5a7d1-f71e-4712-8782-c30ff03aa252 | Address Redacted | | | | |
| 4ba5ac4f-f430-460c-8012-fb333db63b00 | Address Redacted | | | | |
| 4ba5aedb-f1a4-46ce-977d-2a969e2b6adc | Address Redacted | | | | |
| 4ba5d4cd-b7e3-4fae-8ef9-4507e3d7d13c | Address Redacted | | | | |
| 4ba5e53e-1f40-4aaf-9003-f9de3b04204a | Address Redacted | | | | |
| 4ba5ea31-99d0-45dd-8233-c20c53a9046b | Address Redacted | | | | |
| 4ba5ef19-f144-4363-ad59-69e6e9b6094E | Address Redacted | | | | |
| 4ba624d9-3d58-4109-8d1a-912e1ad3b1e2 | Address Redacted | | | | |
| 4ba63da3-544f-46c8-9314-5bd03c8fbb89 | Address Redacted | | | | |
| 4ba654f8-82e6-41be-9df1-03e8d6f7a06C | Address Redacted | | | | |
| 4ba6917a-f544-4782-b718-2f65f47bb265 | Address Redacted | | | | |
| 4ba698bf-e967-488f-816a-5cdbdb60e328 | Address Redacted | | | | |
| 4ba6a2f0-0913-44bc-8631-29bb01dd8e5b | Address Redacted | | | | |
| 4ba6b2dd-f339-4446-b612-f5235ad1eaab | Address Redacted | | | | |
| 4ba6c3a5-ea3b-48dd-9d4a-fd8b6b48c367 | Address Redacted | | | | |
| 4ba6cf8d-12e2-45dd-9c82-a78f08c7fff3 | Address Redacted | | | | |
| 4ba6d62d-748d-45df-98bc-f15046171f64 | Address Redacted | | | | |
| 4ba7175e-d2a6-49d7-a250-34491ae2b559 | Address Redacted | | | | |
| 4ba717c0-e017-4e9b-b0e8-db09c38aa04e | Address Redacted | | | | |
| 4ba73171-7b74-438f-a5ac-e37c866081f4 | Address Redacted | | | | |
| 4ba73753-eb29-4300-ab63-8c226b8e1b63 | Address Redacted | | | | |
| 4ba76c60-bfac-4d37-bc16-6add9ec35c43 | Address Redacted | | | | |
| 4ba7721e-2bb6-4554-ad29-ec80517f9b77 | Address Redacted | | | | |
| 4ba77401-0978-4449-b641-1a02ecc68ccc | Address Redacted | | | | |
| 4ba77c55-d5e5-4744-be9b-9fd59b53f4e0 | Address Redacted | | | | |
| 4ba7a222-6d4f-44bb-bdfc-1221b72226ab | Address Redacted | | | | |
| 4ba7a27f-fb36-430d-8fc7-25ab3bb999c5 | Address Redacted | | | | |
| 4ba7af27-1c84-4a30-88ca-8babc5eb74ba | Address Redacted | | | | |
| 4ba7b4c4-bce7-45c8-baff-e5e781e1fd76 | Address Redacted | | | | |
| 4ba7fada-a8ed-4324-932d-d53b4b154eb0 | Address Redacted | | | | |
| 4ba84f05-a4b5-4f8f-9263-49e5c2092a9C | Address Redacted | | | | |
| 4ba856ad-50f6-44d4-9b89-5762a6f5fd37 | Address Redacted | | | | |
| 4ba85d6f-6f12-4892-8a64-09522a1258eb | Address Redacted | | | | |
| 4ba868e7-10f9-4b05-9726-72a07ea0fd05 | Address Redacted | | | | |
| 4ba87fd9-3b97-4f35-8d80-5eb94803f918 | Address Redacted | | | | |
| 4ba89182-58fe-4000-8899-e9db69d74023 | Address Redacted | | | | |
| 4ba893ef-fdf9-481a-9c8c-5eedf0ee8a4b | Address Redacted | | | | |
| 4ba8a404-357a-4051-8106-76ba85675bb0 | Address Redacted | Page 3005 of 10184 | | | |
| 4ba8ab3a-77e6-4e59-a9c5-47ab5b95482a | Address Redacted | | | | |
| 4ba8bbb5-5620-432d-aa84-d20b34a46b01 | Address Redacted | | | | |
| 4ba8c29c-c964-42de-8d6a-d5888c7eb067 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ba90af5-880c-4de0-95a1-a52295f793f6 | Address Redacted | | | | |
| 4ba93d6b-c803-430e-a2f9-9ef7d1a4173f | Address Redacted | | | | |
| 4ba951ac-ebab-412a-9a5c-2d84674cdbd2 | Address Redacted | | | | |
| 4ba96257-81f4-4887-bb41-a6eb8192a718 | Address Redacted | | | | |
| 4ba99ea6-991d-48f8-a191-ae13a54136c6 | Address Redacted | | | | |
| 4ba9a345-0156-456f-8632-4e500bc9f1ec | Address Redacted | | | | |
| 4ba9c0ab-b6ad-4bd4-b503-47b31206c8c0 | Address Redacted | | | | |
| 4ba9e595-c6d9-4ce9-8c61-6ca5a1d952b1 | Address Redacted | | | | |
| 4ba9e9c3-5cfd-466d-9b1f-85158c19de80 | Address Redacted | | | | |
| 4ba9f3da-48fb-4b83-9b02-10bd53351181 | Address Redacted | | | | |
| 4baa0424-6666-43c4-b934-f12393751187 | Address Redacted | | | | |
| 4baa7072-e16e-4281-992a-58fe0099c0e5 | Address Redacted | | | | |
| 4baa7274-4dcf-44ef-9d09-5a6a46ef1e2c | Address Redacted | | | | |
| 4baa7cab-3324-4263-b2a6-f929f26ec36c | Address Redacted | | | | |
| 4baa7e3f-65d6-4272-8df1-1e9147e0b588 | Address Redacted | | | | |
| 4baaa8e0-e635-4f43-a10d-13723539563‌8 | Address Redacted | | | | |
| 4baab808-2969-461e-a9d6-78cb314a77dc | Address Redacted | | | | |
| 4baacc06-13bc-44cc-873d-54cc929a3c50 | Address Redacted | | | | |
| 4baacd06-d9fd-446a-a378-a82970cc823e | Address Redacted | | | | |
| 4baacd0c-98fb-48d9-9502-1c3f41e3b0db | Address Redacted | | | | |
| 4baad4fb-29a9-40fc-9461-bfd2a36d0f35 | Address Redacted | | | | |
| 4baaded3-d3c4-4cae-8a3f-9d65a4b8c164 | Address Redacted | | | | |
| 4bab0ee8-2c65-4600-8120-65501205f48b | Address Redacted | | | | |
| 4bab1247-9e11-4408-92ea-a313fa68043f | Address Redacted | | | | |
| 4bab456e-4c0d-4d6c-b41e-ecfe0705769f | Address Redacted | | | | |
| 4bab66ae-1206-428a-8b9a-b1a9cc9fc873 | Address Redacted | | | | |
| 4babff25-58b5-4c6a-87b0-810296d71e99 | Address Redacted | | | | |
| 4bac2d7c-46a8-412b-9c38-846d0097b186 | Address Redacted | | | | |
| 4bac2dfa-9a88-4d68-9807-f6c68cddf67f | Address Redacted | | | | |
| 4bac6d5f-2f77-448f-bafa-d46a973d35dc | Address Redacted | | | | |
| 4bac88b2-831f-4265-8d18-3f0282ee8be1 | Address Redacted | | | | |
| 4bacaf69-bfe1-4eff-ba3a-385e117e810f | Address Redacted | | | | |
| 4baccbe1-9d7d-4198-80ca-73ff387cebe4 | Address Redacted | | | | |
| 4bace8bd-956e-454a-b07a-7b6baaf3b907 | Address Redacted | | | | |
| 4bacea83-1197-4ca7-96ce-06081141eabc | Address Redacted | | | | |
| 4bacf6ba-0817-4bfe-bcf1-e66aafbb090a | Address Redacted | | | | |
| 4bad1d57-7237-4862-bb3e-7a81ac0c8614 | Address Redacted | | | | |
| 4bad2386-0aba-4207-8a99-f9a6100ba55a | Address Redacted | | | | |
| 4bad2537-82e1-4cdb-ae0e-a8274816a990 | Address Redacted | | | | |
| 4bad2643-da9c-4211-b358-7a22afd8a19d | Address Redacted | | | | |
| 4bad5d63-39b4-45e2-8310-e60be56e23fe | Address Redacted | | | | |
| 4bad7b68-f65b-439e-af9d-f1148a9eb878 | Address Redacted | | | | |
| 4bad8f11-26bc-4ae5-a9fd-7bc1928f2a08 | Address Redacted | | | | |
| 4bade217-dee4-41f1-809f-8aa748a9d099 | Address Redacted | | | | |
| 4bae0df0-8044-4092-a2a5-a08adcdfef8a | Address Redacted | | | | |
| 4bae18ea-986c-4076-bd66-d36d38629b6e | Address Redacted | | | | |
| 4bae5014-9554-4ba8-866f-48bb8f1d8f28 | Address Redacted | | | | |
| 4bae6926-4160-4bd0-848e-a0961c953c7e | Address Redacted | | | | |
| 4baea2f4-3e3b-41ac-9537-31c66545baeb | Address Redacted | | | | |
| 4baeae3c-4fed-4b37-a3ef-96b98a4af865 | Address Redacted | | | | |
| 4baf0628-ba2d-482b-a00a-275e0e905453 | Address Redacted | | | | |
| 4baf2ab5-7fa5-46e0-8d0e-cf57d03a24f5 | Address Redacted | | | | |
| 4baf6d40-541e-4acc-a911-f16b2bddb767 | Address Redacted | | | | |
| 4bafa6ba-0041-448e-b1f6-47d2be5b34f7 | Address Redacted | | | | |
| 4bafb174-f424-4658-9819-70e8f70cf2a4 | Address Redacted | | | | |
| 4bb0061e-8af2-4c8d-9e83-58d4a96b5955 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bb03784-ac58-4bfc-801e-0194efa02d41 | Address Redacted | | | | |
| 4bb04100-5732-4a34-a797-439c48e05d01 | Address Redacted | | | | |
| 4bb05ccf-d94d-4f74-94d2-09c51f665249 | Address Redacted | | | | |
| 4bb08850-b554-4a7b-9a49-e8b60b7bf3ec | Address Redacted | | | | |
| 4bb09e93-79e8-4e2b-b0b1-4d411a5080ce | Address Redacted | | | | |
| 4bb117b0-8e30-4d26-a431-071544bb8ab2 | Address Redacted | | | | |
| 4bb1286a-f836-4c0f-baa9-093de102f920 | Address Redacted | | | | |
| 4bb167ee-4207-420c-8207-dd2b3610de2b | Address Redacted | | | | |
| 4bb169ad-2692-4b57-b218-25480fba83f7 | Address Redacted | | | | |
| 4bb16ac1-3269-4c39-99aa-78d010e1cf61 | Address Redacted | | | | |
| 4bb1996b-624d-4d10-9de6-1d6d5cfcde0f | Address Redacted | | | | |
| 4bb1bf86-aad1-481e-a1d6-1fd9511ed149 | Address Redacted | | | | |
| 4bb1c069-34b8-49aa-9990-0f4527138603 | Address Redacted | | | | |
| 4bb2157a-e728-4c4d-bb34-8bec3722641f | Address Redacted | | | | |
| 4bb23840-ea6a-4bbd-88ee-a8e4361c856f | Address Redacted | | | | |
| 4bb25420-a88e-4a89-9f81-c3521614cb8c | Address Redacted | | | | |
| 4bb26342-1f8a-4a17-8f92-504bb8edf353 | Address Redacted | | | | |
| 4bb26fcf-4835-427e-b0a9-43e66e21d55c | Address Redacted | | | | |
| 4bb298eb-fcc9-4ed7-a0be-7911dfb61a91 | Address Redacted | | | | |
| 4bb2adb6-20ce-4ddf-bacd-02b7f64f81e9 | Address Redacted | | | | |
| 4bb2ba9a-2631-4772-97d9-0448320583f2 | Address Redacted | | | | |
| 4bb2e4ea-0a99-4e48-bcfb-8264086e08e4 | Address Redacted | | | | |
| 4bb2ffbf-34e9-48c9-9900-710e19d3c25a | Address Redacted | | | | |
| 4bb3d0a7-406e-4590-9a3b-53402e8e9c2e | Address Redacted | | | | |
| 4bb3fada-367c-470a-a356-7e15a63f24e1 | Address Redacted | | | | |
| 4bb42ab5-5227-4a52-b163-2a63709172b6 | Address Redacted | | | | |
| 4bb43cde-10a0-4dd3-9546-94a043a0a748 | Address Redacted | | | | |
| 4bb4450d-a9ad-44df-9268-aea1a42071a6 | Address Redacted | | | | |
| 4bb44740-536a-44e0-891f-1215019a957e | Address Redacted | | | | |
| 4bb45884-1500-404d-8760-09fcb069aeff | Address Redacted | | | | |
| 4bb47833-cc4d-4155-bfda-96180ed97b32 | Address Redacted | | | | |
| 4bb47f50-b00d-4006-9e39-34134fa2ccca | Address Redacted | | | | |
| 4bb48e1e-8781-4326-9326-4195ec7b3344 | Address Redacted | | | | |
| 4bb4b56d-250e-4baa-8adb-6cdfbc2ebe74 | Address Redacted | | | | |
| 4bb4cb8d-7172-4cc2-b8c7-b28ab704fb8d | Address Redacted | | | | |
| 4bb50784-7825-4d20-aa05-6dc4639db762 | Address Redacted | | | | |
| 4bb50abd-aec7-466b-afbd-036337995694 | Address Redacted | | | | |
| 4bb5136c-e5c3-4dab-901e-a584b4459482 | Address Redacted | | | | |
| 4bb52b20-9699-499d-80d5-f490e25a5697 | Address Redacted | | | | |
| 4bb53d2c-dfa2-4538-9ac9-3e7d8648948e | Address Redacted | | | | |
| 4bb54d32-1ee2-42bd-850a-6ef1a004bc44 | Address Redacted | | | | |
| 4bb55fe2-182c-431f-990b-601be4f3b1e6 | Address Redacted | | | | |
| 4bb56fed-b965-4aba-aa68-8214d6dd1abf | Address Redacted | | | | |
| 4bb5832b-cc0b-48a6-a321-1e8c2f8206c2 | Address Redacted | | | | |
| 4bb58a13-020e-4b54-8228-8374594f1e33 | Address Redacted | | | | |
| 4bb58e03-7950-4b1c-8c78-1a8f618f479b | Address Redacted | | | | |
| 4bb5a371-fdba-41bc-bcc9-c592e9dda6d5 | Address Redacted | | | | |
| 4bb5ab3a-5b2c-4811-8796-29cdb7a8ed87 | Address Redacted | | | | |
| 4bb5b35a-cbc6-4316-96e7-9a522f59c566 | Address Redacted | | | | |
| 4bb5d909-ae34-4cc6-8e89-c915ed2b49d9 | Address Redacted | | | | |
| 4bb69b1a-a946-4937-964f-5970c33cc348 | Address Redacted | | | | |
| 4bb6a317-4130-4c94-85dc-c59a2ca28ba6 | Address Redacted | | | | |
| 4bb6a84a-57d5-4cf0-aa7b-b906a4dcadbb | Address Redacted | | | | |
| 4bb6b27d-e8a9-42c7-ad6a-7bc8bd8677f3 | Address Redacted | | | | |
| 4bb6e14d-d7ea-4d82-a752-c2c98380dad7 | Address Redacted | | | | |
| 4bb6ee61-1596-4c59-9dbb-abc6fd76ce0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bb6f239-31e0-40b7-ad5c-53acd20f457a | Address Redacted | | | | |
| 4bb712f4-7a81-4e84-b61f-a66af51d808! | Address Redacted | | | | |
| 4bb78b28-c568-4280-bf1c-a46cfd43e7f7 | Address Redacted | | | | |
| 4bb79991-9f4c-4716-888e-ab869344c31d | Address Redacted | | | | |
| 4bb7f119-94a4-45e4-a4e7-61d10c5ad47e | Address Redacted | | | | |
| 4bb7f742-1ef0-4463-80f4-22047325f0a7 | Address Redacted | | | | |
| 4bb807bb-b635-4eab-b369-941958927fe3 | Address Redacted | | | | |
| 4bb843d5-b04e-420a-b393-e62374ea934d | Address Redacted | | | | |
| 4bb8bb4b-cdcb-4f68-a6be-b75894a2bfe2 | Address Redacted | | | | |
| 4bb8d7b8-04f1-4b29-9360-5b161ff48a55 | Address Redacted | | | | |
| 4bb8db95-f1f0-420b-af41-d1d8c266a3c3 | Address Redacted | | | | |
| 4bb8de84-eaf8-426b-98aa-875e1a394a6C | Address Redacted | | | | |
| 4bb8ebf0-e15d-49fc-b575-3a9ec32b1ec3 | Address Redacted | | | | |
| 4bb925f4-3745-400c-881e-0ae0b4f800e1 | Address Redacted | | | | |
| 4bb92fa1-df13-4edc-a03b-b0b40a4ede8f | Address Redacted | | | | |
| 4bb940c7-11de-40a4-acdb-a64ba2a67dc5 | Address Redacted | | | | |
| 4bb9455c-de12-424a-a1b9-c1b5847df13c | Address Redacted | | | | |
| 4bb98b09-9089-4490-96f7-d43b307cab43 | Address Redacted | | | | |
| 4bb9982f-1c2c-4d9a-abb2-eb841aa42540 | Address Redacted | | | | |
| 4bb9b825-8826-40fb-a8ad-33d805fb7116 | Address Redacted | | | | |
| 4bb9c351-f7f4-470f-9543-241003929a9E | Address Redacted | | | | |
| 4bba047b-5c68-4ef5-9368-7ea1b478bb58 | Address Redacted | | | | |
| 4bba074f-c8e4-4893-803c-8e87befa7a41 | Address Redacted | | | | |
| 4bba4035-2513-443d-9cfc-6e01324910cd | Address Redacted | | | | |
| 4bba4ae8-9296-4660-8f18-9cc844d8177S | Address Redacted | | | | |
| 4bba63c6-013b-4e5b-987f-a2c595df598c | Address Redacted | | | | |
| 4bba64f3-502b-4b7a-8bc5-0ac46fbb61df | Address Redacted | | | | |
| 4bbaca32-4965-4327-94b7-57ec3fc26f42 | Address Redacted | | | | |
| 4bbad03e-9b25-4014-a8e9-c06c002b3909 | Address Redacted | | | | |
| 4bbad04d-e8f8-4e60-be7b-bad4a6115df4 | Address Redacted | | | | |
| 4bbb0143-fe92-4f41-9070-e135f409dd49 | Address Redacted | | | | |
| 4bbb5a6b-a15a-42d2-bc15-ff3e6f359ded | Address Redacted | | | | |
| 4bbb7733-65ec-4875-a93b-b4d23cc4ef07 | Address Redacted | | | | |
| 4bbb9d6f-bbc2-43dd-ac2b-25fc515c6b25 | Address Redacted | | | | |
| 4bbbf176-807d-490e-94bb-d8b5f1d750b4 | Address Redacted | | | | |
| 4bbbf5c7-7bda-4f8e-8949-40fc79a0bc38 | Address Redacted | | | | |
| 4bbc16b4-c2bc-457c-b737-7b1b4ce94d24 | Address Redacted | | | | |
| 4bbc3398-13db-4a01-8f3e-fc12c3d38485 | Address Redacted | | | | |
| 4bbc34bc-bf9c-4681-84a5-bd4661485791 | Address Redacted | | | | |
| 4bbc6ff6-bf54-4278-bc5e-c891e67a618f | Address Redacted | | | | |
| 4bbc7476-2ddb-4a34-abd0-5514fd0d4004 | Address Redacted | | | | |
| 4bbc8d66-7133-46ef-ba10-3d7474f8dad0 | Address Redacted | | | | |
| 4bbcaf69-540b-4234-874c-70ca569f4b36 | Address Redacted | | | | |
| 4bbcc971-f5d0-4697-97c3-c9693cd6fcbb | Address Redacted | | | | |
| 4bbcd873-85ed-4145-871b-d23320d8dae0 | Address Redacted | | | | |
| 4bbcdc37-8f9e-4551-8c21-b290f02fe9fb | Address Redacted | | | | |
| 4bbcea56-b6b0-47e3-affb-281339b19fb6 | Address Redacted | | | | |
| 4bbd0fed-2de8-4628-9b3d-102fa5f39493 | Address Redacted | | | | |
| 4bbd2877-b849-4bfe-a0a2-f03ed7fae2b2 | Address Redacted | | | | |
| 4bbd39e3-e974-4eec-9cbc-785e1af172b9 | Address Redacted | | | | |
| 4bbd5553-9088-4e62-9fbd-c4b070cff6d7 | Address Redacted | | | | |
| 4bbd986a-9d47-4bd0-a7ff-70444ef28a9E | Address Redacted | | | | |
| 4bbddafc-df0f-4bfc-9a97-9b2b241ad073 | Address Redacted | | | | |
| 4bbe27ee-0825-4ffa-af18-0e1ca4f2daa3 | Address Redacted | | | | |
| 4bbe2f36-7d6d-4213-bde8-d7cb663a3536 | Address Redacted | | | | |
| 4bbe4b17-8e10-4b78-b251-18cea3fd5358 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bbe569a-c421-4204-929e-ecd9816646ee | Address Redacted | | | | |
| 4bbe6789-c089-45b4-bc26-d558b695c78b | Address Redacted | | | | |
| 4bbe9abc-5cf5-4a08-8182-f96add2b9fab | Address Redacted | | | | |
| 4bbeab0d-cf56-4511-ab9e-83c883206801 | Address Redacted | | | | |
| 4bbec1c3-cad7-4b0d-a070-de8534d1706e | Address Redacted | | | | |
| 4bbee779-56bf-4464-9f75-076ab3f8d747 | Address Redacted | | | | |
| 4bbf028e-3f04-443c-8eda-ca4e38cfdf07 | Address Redacted | | | | |
| 4bbf0486-e693-40b7-b470-729b25ca3ba0 | Address Redacted | | | | |
| 4bbf082e-2426-49df-9a74-6cf5a96ac54a | Address Redacted | | | | |
| 4bbf552b-cba4-4b7b-83ab-79fdbf23167b | Address Redacted | | | | |
| 4bbf80af-6516-4a96-92e2-0b5a0145cecb | Address Redacted | | | | |
| 4bbf994c-d6d9-4a72-9766-d9f480b43909 | Address Redacted | | | | |
| 4bbfa5b2-89f1-4616-8092-2ccdd01a60d7 | Address Redacted | | | | |
| 4bbfb8f4-829d-42e8-ba18-ac355812f9e3 | Address Redacted | | | | |
| 4bbffd41-48dd-4d68-8f49-836da26313c2 | Address Redacted | | | | |
| 4bc019eb-fbe7-423b-b7aa-60399f60eba4 | Address Redacted | | | | |
| 4bc01c82-9feb-4800-93f3-57e1fd3e8c53 | Address Redacted | | | | |
| 4bc056a4-7a0f-487d-bb86-c1b63ad8097e | Address Redacted | | | | |
| 4bc05ea2-c02c-494f-8093-93a462ddccf8 | Address Redacted | | | | |
| 4bc062cf-0972-4c5e-ad51-e79393dc38fb | Address Redacted | | | | |
| 4bc072dc-5e91-4c99-bda5-3b3190f72cb9 | Address Redacted | | | | |
| 4bc074d8-b2a3-4167-a893-81ac2b2fd595 | Address Redacted | | | | |
| 4bc0c977-bc8a-46e7-b739-e21d241a9694 | Address Redacted | | | | |
| 4bc0caf7-2b36-442e-b815-4f6d63a6e5f9 | Address Redacted | | | | |
| 4bc0e9ef-716e-4c43-a5cc-83090a6a4e10 | Address Redacted | | | | |
| 4bc0ed93-9f96-4cac-a717-c636aad0bfe3 | Address Redacted | | | | |
| 4bc0f1cf-9cd0-45e1-9f6d-c5054f4bc252 | Address Redacted | | | | |
| 4bc10211-7a65-490e-ae2c-4bc355fa4c57 | Address Redacted | | | | |
| 4bc108bc-8ad8-40d9-8227-8cad62b60352 | Address Redacted | | | | |
| 4bc126b5-46c0-42e7-b4f7-0ce1a150beca | Address Redacted | | | | |
| 4bc147b8-cea5-43ed-bb52-b9b48447be14 | Address Redacted | | | | |
| 4bc14e0f-f2ed-4dc7-ac1d-3cee20049ede | Address Redacted | | | | |
| 4bc17886-9894-4d2b-9358-8d34ee455436 | Address Redacted | | | | |
| 4bc19180-1980-4cb0-b844-2a6e976cb4f6 | Address Redacted | | | | |
| 4bc1db58-7a5b-497c-b53c-2806aad460d2 | Address Redacted | | | | |
| 4bc1f937-55b1-4035-b300-09b2922dc793 | Address Redacted | | | | |
| 4bc20313-5e18-4dc4-a30b-dd1d62a338bb | Address Redacted | | | | |
| 4bc220e6-1d74-43ae-8e29-9ebcaf926116 | Address Redacted | | | | |
| 4bc241e1-7ee5-4b88-9053-00f79d174b27 | Address Redacted | | | | |
| 4bc24706-33b1-432b-8edf-ab172e22b964 | Address Redacted | | | | |
| 4bc26715-dd00-4b0a-be42-331b845852f8 | Address Redacted | | | | |
| 4bc27200-8393-4ab4-83a2-25f7e56cfb3f | Address Redacted | | | | |
| 4bc29547-b090-472a-a383-d863689adb85 | Address Redacted | | | | |
| 4bc2a31a-f731-4eea-88a1-c68c07ec2cfd | Address Redacted | | | | |
| 4bc2a5e4-dcfa-4a49-b67e-cab34dec256a | Address Redacted | | | | |
| 4bc33831-e89a-4254-81d1-2dc45e45322d | Address Redacted | | | | |
| 4bc34a6b-11dd-4c03-8c79-af50c5856cb7 | Address Redacted | | | | |
| 4bc35f00-ab55-4447-bd2d-6b189ed0d0a1 | Address Redacted | | | | |
| 4bc36533-4df4-4b2b-b8f9-5c6ddf46a0b2 | Address Redacted | | | | |
| 4bc36783-6ccd-44a3-9ff5-cad6ec7b6e9e | Address Redacted | | | | |
| 4bc39c34-89f7-41d7-b113-a66a9cf56520 | Address Redacted | | | | |
| 4bc3c2fc-bc65-49fc-a1a2-b0390ae976ac | Address Redacted | | | | |
| 4bc3ed9c-6e22-4293-acae-caa0e15c6807 | Address Redacted | | | | |
| 4bc3fe47-7282-4e06-bf4c-225c37df2baa | Address Redacted | | | | |
| 4bc416bb-565b-4a7f-8d23-9c7242d27395 | Address Redacted | | | | |
| 4bc41b28-6f72-483c-b4c4-c08d77b60ecf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4bc433d5-d6ba-4379-a59e-ad980e7122c4 | Address Redacted | | | | |
| 4bc43571-4a62-4963-83b0-779018e310df | Address Redacted | | | | |
| 4bc443a2-d14f-4a60-a7f1-60e819e53ae8 | Address Redacted | | | | |
| 4bc4537b-8a81-49f1-995a-ddb327f3c45d | Address Redacted | | | | |
| 4bc455f9-ce11-4144-8bc3-92be607fee25 | Address Redacted | | | | |
| 4bc45982-98d0-42d1-b20a-64478d566fa4 | Address Redacted | | | | |
| 4bc4a305-a807-4e14-8b46-63f95cb3a0fc | Address Redacted | | | | |
| 4bc4cdc5-da54-4c80-a7be-b14a58c5e594 | Address Redacted | | | | |
| 4bc4fd80-b976-438a-ae00-31e57a38765b | Address Redacted | | | | |
| 4bc53624-a604-487d-b95d-975c3004a159 | Address Redacted | | | | |
| 4bc56c02-f55a-409c-8c63-729b6714ab41 | Address Redacted | | | | |
| 4bc58539-93df-4a48-98f5-0ef9ae0859fa | Address Redacted | | | | |
| 4bc5a04d-290f-42ce-b93c-63ccdb1bbaa1 | Address Redacted | | | | |
| 4bc5bae4-c9e4-49bf-bba7-868894229dcd | Address Redacted | | | | |
| 4bc5bc8d-2340-4c5d-b2ce-d7d47895516b | Address Redacted | | | | |
| 4bc5ffde-22e7-440f-84fc-ed65f1f160a2 | Address Redacted | | | | |
| 4bc6199f-c0da-4a5a-914a-27d1d855d3b8 | Address Redacted | | | | |
| 4bc64ffd-b9fc-470b-a779-52717acb4769 | Address Redacted | | | | |
| 4bc65da0-8603-4868-880a-d4cade79ffb1 | Address Redacted | | | | |
| 4bc678e9-6801-4583-ab33-9bc9d6ff7743 | Address Redacted | | | | |
| 4bc6aef6-4db9-43ce-917c-5bc3ec97b3c5 | Address Redacted | | | | |
| 4bc6e954-63ea-4aea-a6bc-fcfdca17c4e0 | Address Redacted | | | | |
| 4bc6ed19-af31-44b7-9c8b-67e7f9efd978 | Address Redacted | | | | |
| 4bc7000c-5dd4-4e82-aecc-636ba03e9167 | Address Redacted | | | | |
| 4bc70b83-3ab3-4ffe-a877-93d21cede153 | Address Redacted | | | | |
| 4bc71c4c-dc86-47f9-94ae-411ad2b6317e | Address Redacted | | | | |
| 4bc75bbc-84e8-4ea7-89a1-f45b26075efd | Address Redacted | | | | |
| 4bc771d8-1cf9-4be4-bca8-94f8dedadc69 | Address Redacted | | | | |
| 4bc79a1e-3d85-4c2a-b80a-fb00b6fc29ef | Address Redacted | | | | |
| 4bc7b8f0-be0a-4640-a4f2-a4d7b72cfe11 | Address Redacted | | | | |
| 4bc7cdc6-02d1-49b3-b283-357015e89075 | Address Redacted | | | | |
| 4bc7e04e-68aa-45ad-8c56-3f6de2336397 | Address Redacted | | | | |
| 4bc808d0-decd-43f3-8c52-332007461c43 | Address Redacted | | | | |
| 4bc80b35-a744-4471-9ae7-e6669b6cc260 | Address Redacted | | | | |
| 4bc83912-0d22-4e0a-b228-be2148e7b41d | Address Redacted | | | | |
| 4bc84d88-2ec4-419e-801a-6af6ce41df05 | Address Redacted | | | | |
| 4bc86495-3256-4aeb-84ab-39f5207a8c2a | Address Redacted | | | | |
| 4bc88b81-df9e-44d6-97f0-903635d45caa | Address Redacted | | | | |
| 4bc8b02e-56e4-44e8-b624-d665c0b96b8f | Address Redacted | | | | |
| 4bc8f3c6-a7b6-4e61-a36c-c950930db80d | Address Redacted | | | | |
| 4bc94726-5f6a-4ac0-a083-d5ff3f6a7b85 | Address Redacted | | | | |
| 4bc95a62-95ae-432d-adf5-3c1f88764a97 | Address Redacted | | | | |
| 4bc99e17-96b7-4bcf-86f9-144bfd827d70 | Address Redacted | | | | |
| 4bc9ecc9-b400-4819-a2d9-ee60f324e09a | Address Redacted | | | | |
| 4bca23d3-e471-47ca-b64a-c048916ece69 | Address Redacted | | | | |
| 4bca6185-f527-4e0c-a991-878e08621ec5 | Address Redacted | | | | |
| 4bcaa25b-1c0b-4d34-8f34-19301d24452d | Address Redacted | | | | |
| 4bcacf07-0400-40f6-bcb2-a76d053446c2 | Address Redacted | | | | |
| 4bcae5ac-9e8f-4a4c-9131-580ff34d534a | Address Redacted | | | | |
| 4bcae88e-f993-4b99-a6f8-94ba76dfdc00 | Address Redacted | | | | |
| 4bcb11df-df9c-4af0-8c44-fa1473c3fb45 | Address Redacted | | | | |
| 4bcb71c9-17d4-4c29-98eb-0159fb77bb8c | Address Redacted | | | | |
| 4bcb8533-accb-426a-85f1-d373b5f108bf | Address Redacted | | | | |
| 4bcb8a8e-c08a-4db6-bd4c-36beaa440734 | Address Redacted | | | | |
| 4bcb95ca-8eb8-4ac5-a348-89cef2283cc4 | Address Redacted | | | | |
| 4bcbd645-cad7-4e77-9c3d-bbff3deb6343 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bcbe5b9-dabe-46ae-998a-f85752237364 | Address Redacted | | | | |
| 4bcc0ff5-38b1-47d9-880c-b5ef94db5a95 | Address Redacted | | | | |
| 4bcc12b0-3696-420b-b2e2-2c45ca89b16a | Address Redacted | | | | |
| 4bcc295c-5ce5-4eee-b8cf-0a6e6c092a9a | Address Redacted | | | | |
| 4bcc3022-2c3e-4220-8774-248a1391a209 | Address Redacted | | | | |
| 4bcc45ee-c2e5-41b8-b78f-d4463dac103c | Address Redacted | | | | |
| 4bcc58ad-881e-4e07-9ce8-5cb598bb840a | Address Redacted | | | | |
| 4bcc735c-d568-44d0-b858-1796ad5d8513 | Address Redacted | | | | |
| 4bcc79ae-70f4-419d-a67c-17765a284a2b | Address Redacted | | | | |
| 4bcc8f48-408c-4290-8aac-e6785fcf5ede | Address Redacted | | | | |
| 4bcc96c8-6ed6-4c13-9977-3a4bc74e3f39 | Address Redacted | | | | |
| 4bccf0f2-01a9-43aa-90d9-e8108ab9261 | Address Redacted | | | | |
| 4bcd0dd7-54e1-435e-8685-e74cf38e2af7 | Address Redacted | | | | |
| 4bcd0f88-6b2a-41d0-9b50-c63d25b2b2e7 | Address Redacted | | | | |
| 4bcd1752-b89a-4928-98a6-358eb1d1c280 | Address Redacted | | | | |
| 4bcd2847-bb81-4f7a-a378-f3ed1f711797 | Address Redacted | | | | |
| 4bcd3da4-c4af-47f9-923d-119294b3ca5f | Address Redacted | | | | |
| 4bcd5bdc-e06e-4685-9a26-c8b281d62965 | Address Redacted | | | | |
| 4bcd6101-fef9-4518-b04e-7ba4a83add32 | Address Redacted | | | | |
| 4bcd727e-78cb-4389-83d4-1bcbb7261781 | Address Redacted | | | | |
| 4bcd86b6-3b19-4ecf-972b-bbf78b7fd9bf | Address Redacted | | | | |
| 4bcdd638-bee1-4380-a0a1-0088246a3ae3 | Address Redacted | | | | |
| 4bcde3c8-322b-46c9-ba7b-7afec49562e4 | Address Redacted | | | | |
| 4bcdf4e6-fb14-49f7-be14-068fc0e2b853 | Address Redacted | | | | |
| 4bcdfa80-f179-4d48-b285-6f0af897cf59 | Address Redacted | | | | |
| 4bce2538-5e0b-4838-aad7-6323b9989db7 | Address Redacted | | | | |
| 4bce565e-efb4-4720-9286-60b286e4d399 | Address Redacted | | | | |
| 4bce794f-7357-4ca2-97c0-d71ed75881fb | Address Redacted | | | | |
| 4bce85ed-a7e3-4624-b44a-35b75c2e7bc9 | Address Redacted | | | | |
| 4bce9543-96fb-4654-8be7-31000c50671a | Address Redacted | | | | |
| 4bce959c-3d1c-420a-9a2f-7d8ea4f7068d | Address Redacted | | | | |
| 4bceeb7c-d1d4-4409-b9ea-0fb7aef4141f | Address Redacted | | | | |
| 4bcf0653-694d-4f47-9186-74763d77fb05 | Address Redacted | | | | |
| 4bcf2106-9ab0-4264-89e8-d7f0025a4c9b | Address Redacted | | | | |
| 4bcf4397-a017-4b6e-837d-ddf330328b7c | Address Redacted | | | | |
| 4bcf44e7-289c-4fb9-a2a8-68f0e0dfdcd2 | Address Redacted | | | | |
| 4bcfa158-7136-4b16-8076-456a2845f455 | Address Redacted | | | | |
| 4bcfa8c9-23cd-4eff-8a57-f10c44136694 | Address Redacted | | | | |
| 4bcfaa28-e93a-4e12-b90e-10a5d67fc3d8 | Address Redacted | | | | |
| 4bcfab5c-ce80-4c12-b671-14e0f45f3c95 | Address Redacted | | | | |
| 4bcfd73d-4a40-45de-b2e4-c10c35767634 | Address Redacted | | | | |
| 4bcff020-9f61-45d5-bb16-51b3a1a73188 | Address Redacted | | | | |
| 4bd007c7-0505-4109-bd24-8eca4b39c06f | Address Redacted | | | | |
| 4bd011cd-7aaa-4add-91f7-c07bcf034fcc | Address Redacted | | | | |
| 4bd02d33-20d2-40fe-885e-40b3a198ab83 | Address Redacted | | | | |
| 4bd02fc0-8eac-4bcd-aa04-c7d1332f2ee7 | Address Redacted | | | | |
| 4bd05389-b8bc-4944-b858-e231f058346d | Address Redacted | | | | |
| 4bd07553-2263-4305-bf1e-ae77f4ccc38c | Address Redacted | | | | |
| 4bd0a5b2-e271-4c14-9090-fbc5894ca703 | Address Redacted | | | | |
| 4bd0c5b3-d364-4d90-9c69-f45f7f2b8c61 | Address Redacted | | | | |
| 4bd0cd8b-8c21-4364-a190-c52e4f74a103 | Address Redacted | | | | |
| 4bd0f08c-06ab-4166-8b14-6bb990d216e3 | Address Redacted | | | | |
| 4bd1031a-95ed-4a9d-8b3a-c6ac8de34b58 | Address Redacted | | | | |
| 4bd113f8-8ae5-4fa0-badd-7579fa8c09de | Address Redacted | | | | |
| 4bd13cc3-a675-4295-9fa1-a50eeef3333C | Address Redacted | | | | |
| 4bd14b37-ebe3-4cca-8880-a090f421c665 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4bd158f6-7ec0-419b-8aeb-d48e70689236 | Address Redacted | | | | |
| 4bd1672c-8767-4821-bebe-4fc832daf102 | Address Redacted | | | | |
| 4bd18a62-703c-4ed0-8a2f-14d188a3ecc8 | Address Redacted | | | | |
| 4bd18c62-2fe7-44c9-b126-f5f21c3671d8 | Address Redacted | | | | |
| 4bd1ae1f-2975-4d19-ac5c-d6a2a4ebdb46 | Address Redacted | | | | |
| 4bd1b173-0e11-4ad4-86c0-96ef0c7b0ac4 | Address Redacted | | | | |
| 4bd1ba93-6a96-4031-8605-1c219f424afa | Address Redacted | | | | |
| 4bd1c596-f173-44a5-a2da-9021f1b1a6a9 | Address Redacted | | | | |
| 4bd20fd0-f06a-41ad-91d5-4d309516dc42 | Address Redacted | | | | |
| 4bd21ebb-676b-4a6e-ad85-671c01aa9b35 | Address Redacted | | | | |
| 4bd2617e-8f33-494c-8f4f-e813c3b449bf | Address Redacted | | | | |
| 4bd26f4a-74dc-4851-ab74-804b202966ce | Address Redacted | | | | |
| 4bd27dc9-27f1-4b41-bc4e-6ba99c1341ad | Address Redacted | | | | |
| 4bd27f72-83a6-48c9-89ff-f58c285b3888 | Address Redacted | | | | |
| 4bd28abf-9ae0-499d-be90-d240663c0d9c | Address Redacted | | | | |
| 4bd2d24e-16ca-4891-94d8-2bf3efa1c5c7 | Address Redacted | | | | |
| 4bd2e95b-6eec-4ec7-aa5b-99c0b94d910f | Address Redacted | | | | |
| 4bd2fb06-07a0-4702-89cb-d8b2cd1907de | Address Redacted | | | | |
| 4bd3112f-25cc-4612-8ae6-40ae0db7dbef | Address Redacted | | | | |
| 4bd31bbd-c49a-4fb3-808d-6a6831097ddf | Address Redacted | | | | |
| 4bd34582-979b-4f49-ae36-a5430d062fc9 | Address Redacted | | | | |
| 4bd38b4f-327a-4b45-acc3-987ab03ab503 | Address Redacted | | | | |
| 4bd393fb-6596-425b-b393-037d7df23594 | Address Redacted | | | | |
| 4bd3c24e-804e-4595-94bd-fdd29fe6209b | Address Redacted | | | | |
| 4bd3cdd0-96b9-40d9-b781-aa901f1edead | Address Redacted | | | | |
| 4bd3fa61-703c-449f-9b07-a2b30526c2b6 | Address Redacted | | | | |
| 4bd3fed4-471f-4082-ac02-4fd3cdcc3962 | Address Redacted | | | | |
| 4bd41906-c13a-4fbb-acf1-5bc7e8180194 | Address Redacted | | | | |
| 4bd41bc3-4b90-4eb0-9359-610a24f1c8a3 | Address Redacted | | | | |
| 4bd43695-7abc-4b56-abe8-ab69d98fdc71 | Address Redacted | | | | |
| 4bd44a87-a1f9-4507-8fbd-982b1e69790c | Address Redacted | | | | |
| 4bd45963-6959-4aac-9206-26465e7111d6 | Address Redacted | | | | |
| 4bd4b2ce-49ed-40ba-ad26-16616e393caa | Address Redacted | | | | |
| 4bd4b4c7-2fcf-4885-92a7-d68d196b53e7 | Address Redacted | | | | |
| 4bd4c12c-9f5a-4ecc-9801-c6e12b363f9b | Address Redacted | | | | |
| 4bd4e7f1-d6b1-4fe0-9d16-b9a247a6bd55 | Address Redacted | | | | |
| 4bd4f34b-6e18-4af3-87f6-226317743657 | Address Redacted | | | | |
| 4bd50c55-85a7-4af0-8207-cfc4b0a615a4 | Address Redacted | | | | |
| 4bd5601c-4bd9-484c-ae22-030fdf2c5de1 | Address Redacted | | | | |
| 4bd5adaf-7383-4ccd-8537-365f220223a1 | Address Redacted | | | | |
| 4bd5bfc0-6880-425e-95e1-fa7c6e5272c4 | Address Redacted | | | | |
| 4bd5d8a8-1a35-44ba-8af6-2d6b22234e30 | Address Redacted | | | | |
| 4bd5e0d3-f55b-4ebe-9893-181dae9af76c | Address Redacted | | | | |
| 4bd5e983-a54f-4e42-a9f3-19485031ca36 | Address Redacted | | | | |
| 4bd620e6-0c48-4a92-99ed-4090499251e5 | Address Redacted | | | | |
| 4bd63b79-7057-40b1-bb39-edf4cfd0f22a | Address Redacted | | | | |
| 4bd63baf-a452-4fda-9d9d-a491f45afefb | Address Redacted | | | | |
| 4bd65d0c-11aa-472d-aa0c-4958f740fea0 | Address Redacted | | | | |
| 4bd693f0-1c27-4b19-aea8-b4865327a76c | Address Redacted | | | | |
| 4bd69c75-5308-4b33-8b6b-d153072451fd | Address Redacted | | | | |
| 4bd6ad82-0deb-45b1-9a71-de89af544008 | Address Redacted | | | | |
| 4bd6b4b1-a227-4971-969b-57995f754b4a | Address Redacted | | | | |
| 4bd6ec9f-ff69-46d3-a128-1b1d29776605 | Address Redacted | | | | |
| 4bd6f2b2-78a5-41c5-af01-333e7dd98c80 | Address Redacted | | | | |
| 4bd70c69-75d5-4820-ae6e-3fb6606b8035 | Address Redacted | | | | |
| 4bd71e05-3b14-4bea-bf3a-216b55e46b82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bd7577b-b3a2-4eff-853f-0750ca935189 | Address Redacted | | | | |
| 4bd7ab97-f545-4bd8-8a2a-9cce9b7def2c | Address Redacted | | | | |
| 4bd7e3cc-b199-4d60-892e-52824699790f | Address Redacted | | | | |
| 4bd81c85-f566-4fcf-a285-370cb5ea49f8 | Address Redacted | | | | |
| 4bd81c9e-9a9d-4117-a284-27683504fdc3 | Address Redacted | | | | |
| 4bd82cc6-c533-4144-91bb-6a9307729dd2 | Address Redacted | | | | |
| 4bd83dfc-a81a-441c-94a6-e552028496e1 | Address Redacted | | | | |
| 4bd841e9-e407-4f07-8382-031856ed5e69 | Address Redacted | | | | |
| 4bd84618-8417-45c8-b9d3-f1c490b97a05 | Address Redacted | | | | |
| 4bd84c99-4378-4191-a6c4-723e7e9a125e | Address Redacted | | | | |
| 4bd86948-0b86-4e5a-8e1f-e9bf370aff1f | Address Redacted | | | | |
| 4bd86fe1-9c74-4579-81fe-66c0b63d93b7 | Address Redacted | | | | |
| 4bd8b23e-ee89-4244-984f-806fa3537bb5 | Address Redacted | | | | |
| 4bd8d0d3-0ed3-41f6-9328-1806bce4e52b | Address Redacted | | | | |
| 4bd8db2b-20e1-42ac-b8e3-98a19918aabd | Address Redacted | | | | |
| 4bd90ec5-fece-4d5c-ad70-be68dab5c1e6 | Address Redacted | | | | |
| 4bd91e9a-ee80-4bc7-927d-d797ee7a7698 | Address Redacted | | | | |
| 4bd92016-6dae-4d2e-8559-8e835c0d441d | Address Redacted | | | | |
| 4bd92cfa-d661-445f-8b71-c3c7029cdfdf | Address Redacted | | | | |
| 4bd95a25-e7c5-4f85-93ab-7bd813c9a549 | Address Redacted | | | | |
| 4bd95c0e-ecab-471d-b03c-cf1bc05d0939 | Address Redacted | | | | |
| 4bd985a5-3d61-4959-8b95-aa9af25b6af7 | Address Redacted | | | | |
| 4bd9b1b0-52f0-4811-a15c-cb0e3c02309a | Address Redacted | | | | |
| 4bd9ce0c-d262-4dad-b02b-a36e1a8cd2f3 | Address Redacted | | | | |
| 4bd9cfaf-f756-4b09-90a9-93d4e87ca25c | Address Redacted | | | | |
| 4bd9e56d-7069-4e1d-bec2-d341c5a87620 | Address Redacted | | | | |
| 4bda26b3-39d5-49cc-928c-1048ae021185 | Address Redacted | | | | |
| 4bda4c79-bdb3-4e75-a4d9-e475740d7a7c | Address Redacted | | | | |
| 4bda576d-e060-4c48-83df-c60d5e33c76c | Address Redacted | | | | |
| 4bda61fb-a90c-4103-bbfb-d301c461c1cd | Address Redacted | | | | |
| 4bdaa71e-fd5e-4021-8fa5-eae86a029ba6 | Address Redacted | | | | |
| 4bdaad2f-35a1-495b-807b-df0d78145fad | Address Redacted | | | | |
| 4bdae726-bd67-4e8d-8163-87de794afd49 | Address Redacted | | | | |
| 4bdb2473-391b-4395-be4c-7590202dffe6 | Address Redacted | | | | |
| 4bdb2710-4112-4f05-bf64-630381f1b855 | Address Redacted | | | | |
| 4bdb570c-5cec-43c1-a13b-641b8f00f832 | Address Redacted | | | | |
| 4bdb8f01-1f7b-41ea-b5b0-4c2c85188283 | Address Redacted | | | | |
| 4bdba5c5-037e-43db-a721-fcb097462091 | Address Redacted | | | | |
| 4bdbabc3-42f9-42b2-967d-2bacbbe453f3 | Address Redacted | | | | |
| 4bdbc16a-ed62-41e1-9b0d-406abadca3e8 | Address Redacted | | | | |
| 4bdbc2cb-1df8-46c4-b547-1e6903fac264 | Address Redacted | | | | |
| 4bdbd757-61b4-41a6-8ccd-d1510a41de9f | Address Redacted | | | | |
| 4bdbeab2-f7d7-4bba-8923-5817c9d277cb | Address Redacted | | | | |
| 4bdbed01-8c1e-4253-b6fb-3c1af5887b5d | Address Redacted | | | | |
| 4bdbee35-6362-4d23-83de-424dd6142deb | Address Redacted | | | | |
| 4bdc04ef-3204-4f07-94cc-02c3b2e4a327 | Address Redacted | | | | |
| 4bdc0f81-9f93-4249-8b77-0f525415bb44 | Address Redacted | | | | |
| 4bdc4490-2993-4b5b-8573-2b1c33bcffdf | Address Redacted | | | | |
| 4bdc524e-c089-4d52-afbe-56a61b23ec59 | Address Redacted | | | | |
| 4bdc5a17-2786-4ff2-ad4b-a98332af1f25 | Address Redacted | | | | |
| 4bdc74f8-7a1e-4770-94ee-0e7e624ce621 | Address Redacted | | | | |
| 4bdc765b-9fd6-4f41-8eac-dad3879a2ec8 | Address Redacted | | | | |
| 4bdc7c9f-f235-4202-b7b8-712e95cec8fa | Address Redacted | Page 3013 of 10184 | | | |
| 4bdc7f80-32d3-41a5-b5de-67c49ca6d3fb | Address Redacted | | | | |
| 4bdc86e8-eea0-4524-b747-acbb1a8f28e3 | Address Redacted | | | | |
| 4bdca081-b178-4eb5-a530-520e5b30fa30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4bdce36b-acc5-4fb0-ba33-5098f5472db3 | Address Redacted | | | | |
| 4bdcf2db-ca9d-47f5-a440-083ecfbb9ba1 | Address Redacted | | | | |
| 4bdcf968-a795-4382-91b2-36c58ca9ac26 | Address Redacted | | | | |
| 4bdd021d-ecc7-4e8e-b1e5-4b5fccd1b3af | Address Redacted | | | | |
| 4bdd1d65-ba0c-42ab-b8e3-ffd16029227b | Address Redacted | | | | |
| 4bdd3971-a506-43ce-80fc-ebba3200e51a | Address Redacted | | | | |
| 4bdd523c-d71e-42ae-a5b2-785aa24a088b | Address Redacted | | | | |
| 4bdd6d14-5bfe-4950-87ad-785c2f0a96b2 | Address Redacted | | | | |
| 4bdd6de4-a30a-4e86-a49c-375f56aca2b8 | Address Redacted | | | | |
| 4bdd9341-063c-47fa-a7ca-9504bd802bac | Address Redacted | | | | |
| 4bddb461-1954-4bba-832b-5bad0bb1bb9b | Address Redacted | | | | |
| 4bddc8c7-4c75-4add-ac13-bb119eca8123 | Address Redacted | | | | |
| 4bddd289-d690-42b9-b417-f0b8a9dcad5b | Address Redacted | | | | |
| 4bddd5df-932e-454f-93bb-521e859cdf05 | Address Redacted | | | | |
| 4bddd8c0-33ec-489a-b0ce-89c826f7a9f4 | Address Redacted | | | | |
| 4bddfc2a-5078-4397-9841-b89c97dfe341 | Address Redacted | | | | |
| 4bde0bc4-facc-4eed-aef1-2cd945d53133 | Address Redacted | | | | |
| 4bde4c87-9578-432d-9530-db53e13952f8 | Address Redacted | | | | |
| 4bde6254-4a56-47b5-b44c-7380047d6c39 | Address Redacted | | | | |
| 4bde799e-b35b-4c0a-a9cb-128f367803a7 | Address Redacted | | | | |
| 4bdeb4d0-18ee-41cb-8aa9-f38438c22e0b | Address Redacted | | | | |
| 4bdebc96-8075-4592-ba79-d101b5b8be08 | Address Redacted | | | | |
| 4bdebd04-cb4d-44f8-9d05-5a5980959301 | Address Redacted | | | | |
| 4bdecb4b-c00d-4cff-86ec-c8a5893eb062 | Address Redacted | | | | |
| 4bdf1581-794d-4f0f-be80-1c600e9a7f8e | Address Redacted | | | | |
| 4bdf167c-9278-4ecf-9235-6f90a78d9b93 | Address Redacted | | | | |
| 4bdf227e-dd6a-4c20-bcd6-4a456d89b1dc | Address Redacted | | | | |
| 4bdf2ce9-c5c0-49ff-9595-8002c30b7af9 | Address Redacted | | | | |
| 4bdf39e2-9301-4931-bae3-b039ebc10ee5 | Address Redacted | | | | |
| 4bdf4572-1223-4a17-bd5f-dfb04246b2e4 | Address Redacted | | | | |
| 4bdf46aa-04de-49e4-b019-6ccf468df012 | Address Redacted | | | | |
| 4bdf4ac1-f378-4285-88db-0bee75df116e | Address Redacted | | | | |
| 4bdf7a78-3b33-4ba6-ad05-7ea87fa89a1e | Address Redacted | | | | |
| 4bdf8c93-fd6a-48da-a412-c619f58147ae | Address Redacted | | | | |
| 4bdf900d-8aca-46a8-8693-70f0cb56589f | Address Redacted | | | | |
| 4bdfa142-7db0-4c45-875d-fd7633cdc6f9 | Address Redacted | | | | |
| 4bdfab16-1693-4c05-bd4b-5f73ed8e8a2d | Address Redacted | | | | |
| 4bdfb2e0-29f6-41ff-a3fe-26e97f15870c | Address Redacted | | | | |
| 4bdfb811-2068-43d2-9d0d-bf8181a9a049 | Address Redacted | | | | |
| 4bdfeab8-ddd9-461a-a0aa-8d351314d5aa | Address Redacted | | | | |
| 4be02630-4f6a-45bb-bc93-4f4d6b41aabf | Address Redacted | | | | |
| 4be03016-0289-4cad-bdc0-3707f78a50e8 | Address Redacted | | | | |
| 4be03b35-b794-4b01-94c4-28eef8ad7b3f | Address Redacted | | | | |
| 4be0413f-09ee-466d-b30a-9c419e91c869 | Address Redacted | | | | |
| 4be06497-1bbe-469b-97de-aa753cad7628 | Address Redacted | | | | |
| 4be07631-8f4b-4249-aaad-e3a8fea6bc90 | Address Redacted | | | | |
| 4be0a790-2154-491d-a5e7-f21cd394f08c | Address Redacted | | | | |
| 4be0af9e-4a4e-4fa4-a997-25821e107d89 | Address Redacted | | | | |
| 4be0e1a4-6a00-40d5-a500-e913a4319349 | Address Redacted | | | | |
| 4be0eddf-b397-493a-8cd3-2a893b3723fc | Address Redacted | | | | |
| 4be0fb98-bac0-49fb-b317-51b9b00a4656 | Address Redacted | | | | |
| 4be0fc84-b1e0-4a5b-95a2-b66de5adc778 | Address Redacted | | | | |
| 4be1378e-9356-44f4-9db2-5ff1a661338e | Address Redacted | | | | |
| 4be17352-28b2-46fe-8acc-8ec97012549c | Address Redacted | | | | |
| 4be1f795-0227-4e52-91f5-6dc92632c323 | Address Redacted | | | | |
| 4be20364-0c3a-4581-9793-94ad78cdf7a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4be212fa-0db2-404b-a140-869b0e1edca9 | Address Redacted | | | | |
| 4be21835-f47f-4236-916f-0178c9bf3cdd | Address Redacted | | | | |
| 4be232ad-c442-4d1d-8a81-b8294f521bc7 | Address Redacted | | | | |
| 4be25ae8-fbc6-4da5-8831-1fb6f3885d17 | Address Redacted | | | | |
| 4be29f2d-1bbc-4492-9203-53c1ae9f6da9 | Address Redacted | | | | |
| 4be2c7a1-e2dd-440d-ba43-0d13667fa6f4 | Address Redacted | | | | |
| 4be3548f-5d5f-482e-a7bb-e77844caf8a3 | Address Redacted | | | | |
| 4be36ea9-40d5-4a1e-b3c6-227bd5ee0734 | Address Redacted | | | | |
| 4be38a88-25d6-4694-855a-f33df70f603e | Address Redacted | | | | |
| 4be3c349-ffce-4668-808f-70b942f8a7fb | Address Redacted | | | | |
| 4be3c669-21dd-4422-9502-53fd415a3015 | Address Redacted | | | | |
| 4be3ca4e-8672-4541-b1bb-e53b4f9fe06a | Address Redacted | | | | |
| 4be3d2bf-6167-4bb6-9d90-4360f5699554 | Address Redacted | | | | |
| 4be3d53e-f530-48a9-b35b-96efa3324be6 | Address Redacted | | | | |
| 4be3dabf-20f6-422f-bc30-cf7759d0ca12 | Address Redacted | | | | |
| 4be3f4f0-8d29-406e-a01f-be24ee239df9 | Address Redacted | | | | |
| 4be46c38-c3bb-45fd-9b5e-b171b5d5dc4c | Address Redacted | | | | |
| 4be48a9b-fb76-4cfb-8900-8d274baa11d9 | Address Redacted | | | | |
| 4be49a2d-735c-4b1c-a41a-bfe6979d11fb | Address Redacted | | | | |
| 4be5157e-6232-4eb7-b2ce-d22168d1cf49 | Address Redacted | | | | |
| 4be52232-8311-4f37-b6ba-595726448661 | Address Redacted | | | | |
| 4be5349d-c6ee-46c5-b31d-0310f19f1f1a | Address Redacted | | | | |
| 4be536aa-830c-48f9-81fd-7dc1a1864a61 | Address Redacted | | | | |
| 4be53d6c-2de9-4e57-bef7-7787060d253a | Address Redacted | | | | |
| 4be54b23-ad0a-4bd1-bcb0-eb0570fc0ddc | Address Redacted | | | | |
| 4be55899-8ea6-4ba0-b64c-0273a6dc70e0 | Address Redacted | | | | |
| 4be59f1b-fa92-457d-8a74-ca6872f19c8b | Address Redacted | | | | |
| 4be5b45e-4cc0-4db9-9ec4-ae349984b64f | Address Redacted | | | | |
| 4be5d62a-4194-4d81-94ea-e0187c7de712 | Address Redacted | | | | |
| 4be5e66d-85f7-42dd-b256-031115d42d96 | Address Redacted | | | | |
| 4be5e95f-2433-4bc5-b45f-bf847a5d3d17 | Address Redacted | | | | |
| 4be5eae1-f4c3-46f2-afef-bce9fe77455a | Address Redacted | | | | |
| 4be61b68-f44a-45bf-a669-9fa0145d570b | Address Redacted | | | | |
| 4be64625-4607-4b09-9dec-322d60169758 | Address Redacted | | | | |
| 4be64d4b-cc2d-42fb-8cfc-9925b4614831 | Address Redacted | | | | |
| 4be67484-9f74-4fa4-ab06-cecebcf6199e | Address Redacted | | | | |
| 4be73387-dc1a-424c-a7e3-f85438f01b42 | Address Redacted | | | | |
| 4be74fd3-8df3-4dd6-9df8-1dfd4ca2f118 | Address Redacted | | | | |
| 4be76342-8eca-40e4-8a57-93fa5ce69221 | Address Redacted | | | | |
| 4be77ec3-4c52-49bc-9726-9a9c0d2e35b1 | Address Redacted | | | | |
| 4be79171-d801-4107-952f-bd9d13323af9 | Address Redacted | | | | |
| 4be7be91-294c-4b57-9bc8-2570d68d7acb | Address Redacted | | | | |
| 4be7c387-6cbe-45b4-ab78-67b95716b48a | Address Redacted | | | | |
| 4be825eb-13ea-4376-852d-1d8d809e54c8 | Address Redacted | | | | |
| 4be82c9e-3711-4e2b-b1be-bcd6cf7933b1 | Address Redacted | | | | |
| 4be85206-b633-46ef-8bd8-9df7805fac57 | Address Redacted | | | | |
| 4be85a4a-ded9-4bc0-befc-009fec9e5527 | Address Redacted | | | | |
| 4be8bb4e-d81b-4a70-9a10-9e9cf8ffc7ff | Address Redacted | | | | |
| 4be8c0b3-3d0a-4333-b200-b0c3d8f45c23 | Address Redacted | | | | |
| 4be8df63-acef-45cd-b0de-3f1196818b03 | Address Redacted | | | | |
| 4be91c2b-c719-4b22-a488-dda7872bf264 | Address Redacted | | | | |
| 4be95906-b7a2-4fc3-b083-49736b94c3b6 | Address Redacted | | | | |
| 4be9a56e-65d6-4b4b-bc27-a2fb2959344e | Address Redacted | | | | |
| 4be9cb4d-d191-455a-905e-c39b10148f89 | Address Redacted | | | | |
| 4be9f6d3-5c82-4abe-9499-07908879ed7f | Address Redacted | | | | |
| 4be9fd52-edee-4477-9f5d-da107b065984 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bea1f31-8457-40a2-9ea9-155e07e4fc12 | Address Redacted | | | | |
| 4bea2209-5001-4a2c-878e-133d62294e49 | Address Redacted | | | | |
| 4bea49bf-2471-4053-a4ef-bc7cebbd024b | Address Redacted | | | | |
| 4beab91e-2be4-49b6-9bc1-be8b2a4d1e06 | Address Redacted | | | | |
| 4beac492-709b-4913-8d3e-ce737b6d9f4c | Address Redacted | | | | |
| 4beaf6c7-a604-4449-9b5b-1affb90db258 | Address Redacted | | | | |
| 4beb10d4-cf3b-4dc5-87e6-67f0e49e0305 | Address Redacted | | | | |
| 4beb2b91-c4cf-4062-a471-483a98da9e85 | Address Redacted | | | | |
| 4beb38b2-2d4c-4597-8308-d66ca1ef042e | Address Redacted | | | | |
| 4beb3fc3-575d-4f06-a582-d704f0af5406 | Address Redacted | | | | |
| 4beb7295-3f21-4b06-8f6d-87c27e740271 | Address Redacted | | | | |
| 4beb751d-1ff4-4474-80dd-4e1d04d56aa4 | Address Redacted | | | | |
| 4bebaaf4-b5f7-4647-a75b-da78baf28c95 | Address Redacted | | | | |
| 4bebd34b-df53-4ad8-918f-5d0fc922a960 | Address Redacted | | | | |
| 4bebe9a6-bfbb-4984-a97b-1805cfeebce3 | Address Redacted | | | | |
| 4bebf74f-07ab-4931-a785-94ef7f9c0d30 | Address Redacted | | | | |
| 4bec1d28-c2c0-4593-a50a-b8a1beee8291 | Address Redacted | | | | |
| 4bec243b-e3ec-4f7f-9b23-bba4b891fa01 | Address Redacted | | | | |
| 4bec5e3a-6a36-4786-ac24-630992705602 | Address Redacted | | | | |
| 4bec71a3-c319-4af3-88ab-9ae2dc5439c8 | Address Redacted | | | | |
| 4bec7f00-be42-47bf-a46a-a367fed9a780 | Address Redacted | | | | |
| 4becb067-e6a9-408f-836a-62b773174bec | Address Redacted | | | | |
| 4becb74c-3668-46b7-b6e7-d0d75b80008b | Address Redacted | | | | |
| 4becb9f0-86b6-4486-bf61-1277ca2f7190 | Address Redacted | | | | |
| 4becd7a9-8a9a-43a3-9117-0eebc197f742 | Address Redacted | | | | |
| 4bed2afe-44fe-4ad1-87f1-c4fb1aa4ee33 | Address Redacted | | | | |
| 4bed3786-0bcc-46b3-a2b0-620f15e3f029 | Address Redacted | | | | |
| 4bed3dcd-74b8-4685-aa40-5cafe76279f6 | Address Redacted | | | | |
| 4bed5d8b-f356-48bc-a512-56d075268eaf | Address Redacted | | | | |
| 4bed7c94-0599-41e4-b136-4084a47bf6a4 | Address Redacted | | | | |
| 4bed9e2e-133d-441c-a46b-35b894291ff7 | Address Redacted | | | | |
| 4bedb13c-9008-47c4-90f9-b11bcdf4852b | Address Redacted | | | | |
| 4bedf378-6f8d-4067-8b00-9ef1303b301c | Address Redacted | | | | |
| 4bedf92f-86cc-4df9-bbd0-49b988860669 | Address Redacted | | | | |
| 4bee0c15-70ed-4f64-bb42-8666db833485 | Address Redacted | | | | |
| 4bee23b3-7f87-4449-a9d1-2d2b0fc9fc63 | Address Redacted | | | | |
| 4bee38b9-3dd3-4a70-afdc-9a812f20a15f | Address Redacted | | | | |
| 4bee3963-3356-420b-a520-2f5b7775de61 | Address Redacted | | | | |
| 4bee4e54-1f49-4971-bfa9-ce269ac75467 | Address Redacted | | | | |
| 4bee638c-a412-4913-b71b-f657976d5270 | Address Redacted | | | | |
| 4bee7c09-8a74-4b43-b740-fa0401aaa0e1 | Address Redacted | | | | |
| 4bee9d1e-cdbd-4d84-8ff2-5a02a92ec0cc | Address Redacted | | | | |
| 4beea706-4120-4142-8c6b-6315d0c81e3a | Address Redacted | | | | |
| 4beeab2e-7903-42d2-ade1-3d51872f5be5 | Address Redacted | | | | |
| 4beebbb6-e16c-45e2-bde2-7aca3dfbca90 | Address Redacted | | | | |
| 4beebc9c-3ea3-4555-9950-0ce2021f9ffe | Address Redacted | | | | |
| 4beecde4-099b-4acd-ae10-709ac2e147f8 | Address Redacted | | | | |
| 4beed427-73f2-442b-bc99-bb5cb25ca08c | Address Redacted | | | | |
| 4beeee36-45a1-4f0a-99a4-bb77a6ec342e | Address Redacted | | | | |
| 4beef8cf-02c0-4da9-97df-783ac8c42347 | Address Redacted | | | | |
| 4bef0cd3-22b2-48d5-a7ac-885eb29138c9 | Address Redacted | | | | |
| 4bef14ee-475c-4298-9ec5-de139186b5e7 | Address Redacted | | | | |
| 4bef3ea2-a9d7-46b8-8dff-33ac79bef401 | Address Redacted | | | | |
| 4bef42cb-f637-4085-b04a-f0ba323a9793 | Address Redacted | | | | |
| 4bef801c-2b9d-4132-8992-1733ffd850ee | Address Redacted | | | | |
| 4bef869b-5a87-4c70-8373-b4d13ea59d4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bef86c5-7aad-4899-981f-a1f3fd2b1d96 | Address Redacted | | | | |
| 4bef8b19-195e-455d-9977-860c5925f87e | Address Redacted | | | | |
| 4bef8f0a-bc3b-4a67-9386-f90be55ecd14 | Address Redacted | | | | |
| 4bef8fe3-170c-475f-9b96-ff9057365c9f | Address Redacted | | | | |
| 4befa5e4-7a85-487f-95e5-3fed4b6c7e4b | Address Redacted | | | | |
| 4befc100-b4f4-4750-bbbd-05ab99e86ac8 | Address Redacted | | | | |
| 4befd13c-fe25-4467-b59c-8c258658ac1d | Address Redacted | | | | |
| 4befd6fa-66d5-4bb6-8db8-13f8c2bca8fc | Address Redacted | | | | |
| 4beffb84-2d23-4faf-8362-c2b9232c3d5c | Address Redacted | | | | |
| 4beffbd0-95bb-446c-813e-4ae4cdfe41c2 | Address Redacted | | | | |
| 4bf02417-6b0d-4be6-a3c5-7095b3d4e60d | Address Redacted | | | | |
| 4bf057a3-3b5f-4eb9-9de1-8907dc48a44e | Address Redacted | | | | |
| 4bf05c30-629e-4bb4-9607-a2a3ab6ece91 | Address Redacted | | | | |
| 4bf0682d-90b7-4dc0-be84-72019261fe3a | Address Redacted | | | | |
| 4bf08004-43c7-425d-9f0c-cdbda3ffceba | Address Redacted | | | | |
| 4bf08341-ad0a-4bd9-868a-1aab6934562c | Address Redacted | | | | |
| 4bf09653-dbb7-48d8-8885-6fd8ad1d1c28 | Address Redacted | | | | |
| 4bf0badd-2cc5-4598-b453-5cb30e81b484 | Address Redacted | | | | |
| 4bf0e0bd-3c89-45ed-9f97-c7af933bc857 | Address Redacted | | | | |
| 4bf101c9-fe75-445d-b070-198cdf2cc445 | Address Redacted | | | | |
| 4bf10936-edd8-4cac-aae6-466fe9ebd960 | Address Redacted | | | | |
| 4bf10acb-12c7-42a0-ad07-6e4b267a0a80 | Address Redacted | | | | |
| 4bf11ed6-5cf4-4b1b-8e96-abe707f4cda7 | Address Redacted | | | | |
| 4bf131cc-2cd5-452e-8fc2-4fc2c361acce | Address Redacted | | | | |
| 4bf137e1-0d17-4903-a783-91283f6d3554 | Address Redacted | | | | |
| 4bf180f2-100d-4fe4-987d-7656a22b609f | Address Redacted | | | | |
| 4bf1a27d-e745-495a-a1fa-a2b398af7398 | Address Redacted | | | | |
| 4bf1b057-0e96-47a3-b6f0-153e8a9fecce | Address Redacted | | | | |
| 4bf1e5a9-dfb2-4f19-a944-26f1493f5e5b | Address Redacted | | | | |
| 4bf1f085-b396-40f3-a067-a170eb6d8f37 | Address Redacted | | | | |
| 4bf20c4c-dffa-459e-aa80-f0e5db1d3aae | Address Redacted | | | | |
| 4bf24288-ee2d-4d8d-835d-7046c014206f | Address Redacted | | | | |
| 4bf2459a-26d0-44f7-a51e-316d6c37fd7b | Address Redacted | | | | |
| 4bf24ff9-3864-4168-8971-75f2464c22ba | Address Redacted | | | | |
| 4bf25e40-1bf5-4d88-8eca-533a25905fe0 | Address Redacted | | | | |
| 4bf2823b-d447-4eb8-afa5-53c6311bbb84 | Address Redacted | | | | |
| 4bf2ef06-4731-468a-a07a-65c26aa5bb20 | Address Redacted | | | | |
| 4bf3a42d-fd84-43ea-8e84-42f0095f3e15 | Address Redacted | | | | |
| 4bf3ae76-2433-49d8-9993-cd7a15053fb1 | Address Redacted | | | | |
| 4bf3d1b8-1f69-48dc-9134-200cedabaaf7 | Address Redacted | | | | |
| 4bf3e2c6-c1a7-4073-86d6-a80d0d0a9562 | Address Redacted | | | | |
| 4bf42b70-10ba-4333-ba54-07e29d328b9b | Address Redacted | | | | |
| 4bf43f80-ba0c-4515-8a56-905887202b75 | Address Redacted | | | | |
| 4bf47d5c-f38d-4367-9ea2-18ca3d07ed99 | Address Redacted | | | | |
| 4bf4abf1-adec-4516-ab11-d46ca35fedf2 | Address Redacted | | | | |
| 4bf4c5d2-d5ef-4cc7-ad22-d8b03442d9b7 | Address Redacted | | | | |
| 4bf4eac9-5458-4288-a6cd-4a829cc64c83 | Address Redacted | | | | |
| 4bf501d9-8638-4cf4-9712-c1d7efd327ba | Address Redacted | | | | |
| 4bf522ad-6f4f-4e31-939b-26656c0907d7 | Address Redacted | | | | |
| 4bf528f0-698a-4fe7-ab95-791ede69093c | Address Redacted | | | | |
| 4bf56874-49aa-41cd-a0c6-914d5c739879 | Address Redacted | | | | |
| 4bf57034-64e7-489b-8850-d37617dcbdbf | Address Redacted | | | | |
| 4bf59882-a77c-4eab-87b9-b71b20ed8417 | Address Redacted | Page 3017 of 10184 | | | |
| 4bf5d6d7-80ae-4449-b700-4ca8aaccb7af | Address Redacted | | | | |
| 4bf60eea-67e0-4e87-80eb-569f4a99aa6c | Address Redacted | | | | |
| 4bf6175b-ab46-4d96-b9ac-a151a38d01e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4bf625bc-c813-4a38-a56d-8b350b2c3e6a | Address Redacted | | | | |
| 4bf654cd-b6ba-4b2b-b5c7-c5b14da5d82f | Address Redacted | | | | |
| 4bf6633a-dc40-4a72-888e-34afa9f9b66c | Address Redacted | | | | |
| 4bf676ad-0ce3-431e-9793-e883564968d6 | Address Redacted | | | | |
| 4bf67906-67ab-442c-932e-4a7478dd8c79 | Address Redacted | | | | |
| 4bf67e99-a0a2-4e80-bd5c-ba8e643f6869 | Address Redacted | | | | |
| 4bf69941-b2a4-4a87-9e1b-ecf70ef2821e | Address Redacted | | | | |
| 4bf6c2da-07d4-4228-a253-737cd714bd45 | Address Redacted | | | | |
| 4bf6c863-ee4a-4d76-bb70-1c58f6556f69 | Address Redacted | | | | |
| 4bf6f0b3-9407-467f-af35-e362acf9a7bl | Address Redacted | | | | |
| 4bf7066b-d4a8-4227-81a6-7b1ed4ac90eb | Address Redacted | | | | |
| 4bf726c2-4357-43fe-a310-bb291a7a0637 | Address Redacted | | | | |
| 4bf76819-941a-4db3-9171-03e91067673a | Address Redacted | | | | |
| 4bf778aa-0025-4c23-a6cb-e2ed397352e3 | Address Redacted | | | | |
| 4bf7c629-20ae-48c7-8b27-3538b229b720 | Address Redacted | | | | |
| 4bf7d51e-c794-44a7-ac5b-c44826289c2e | Address Redacted | | | | |
| 4bf7e220-ddb9-475d-a7a7-2442ded5afc4 | Address Redacted | | | | |
| 4bf7f043-0804-4f45-980f-b40dc07793d9 | Address Redacted | | | | |
| 4bf86afe-e26d-4cf2-85cf-8368baeaf8e4 | Address Redacted | | | | |
| 4bf87103-cc56-402a-b980-f4f9b0d56e9a | Address Redacted | | | | |
| 4bf89747-5eb6-473f-87ea-d26e5c7e2d95 | Address Redacted | | | | |
| 4bf8adff-24b8-4a59-9373-1350b0090c41 | Address Redacted | | | | |
| 4bf8c956-8278-45fe-acd4-b14bf44eefa4 | Address Redacted | | | | |
| 4bf8f1fa-52c1-4887-8701-0a4a0a9d1883 | Address Redacted | | | | |
| 4bf8f8f6-1c49-48a4-a7c5-0b2c84df4017 | Address Redacted | | | | |
| 4bf914d6-d855-4fed-a963-defd8e493233 | Address Redacted | | | | |
| 4bf92d9f-df9f-441f-a918-54afde121e68 | Address Redacted | | | | |
| 4bf9587b-4d1f-4ce8-84c1-7361ae2453f2 | Address Redacted | | | | |
| 4bf97da1-c247-4c85-b498-94a40cc99b89 | Address Redacted | | | | |
| 4bf99782-10b1-457b-8da2-d725c0ebef9e | Address Redacted | | | | |
| 4bf99975-fe53-4988-925e-478ea874067a | Address Redacted | | | | |
| 4bf9a424-771b-4eb8-90de-24418006e42f | Address Redacted | | | | |
| 4bf9e706-f7b6-464c-9df5-1c8be8937577 | Address Redacted | | | | |
| 4bf9ed25-0d68-4a56-a86a-526417f4b1d0 | Address Redacted | | | | |
| 4bf9f14b-2c0d-46ea-81b2-414b275cc03a | Address Redacted | | | | |
| 4bfa05e5-018a-46d5-abca-ec08eedf56f8 | Address Redacted | | | | |
| 4bfa2fad-237f-496a-a39f-3ef5336bf941 | Address Redacted | | | | |
| 4bfa4517-6437-4906-b5eb-2be4878c3b14 | Address Redacted | | | | |
| 4bfa5da9-254a-4089-bdf0-a46fcffc681f | Address Redacted | | | | |
| 4bfa7b04-e9d7-4612-928e-0a848cd7c815 | Address Redacted | | | | |
| 4bfa8270-439b-440e-b1ee-116c257d8264 | Address Redacted | | | | |
| 4bfae95f-4501-41ba-891c-6c24df542dd9 | Address Redacted | | | | |
| 4bfb02f5-21bd-49d6-9047-af28053491bd | Address Redacted | | | | |
| 4bfb19cc-305b-45a9-8b60-a1f72643628b | Address Redacted | | | | |
| 4bfb246a-cae8-4b49-b8da-c1f6480c9664 | Address Redacted | | | | |
| 4bfb7441-3f0a-464e-bcaf-5f81564ea675 | Address Redacted | | | | |
| 4bfbb57a-a6c9-406f-949c-b2597181edeb | Address Redacted | | | | |
| 4bfbbf9a-9b00-4df3-93c6-a78e29bd00aa | Address Redacted | | | | |
| 4bfbc423-0312-4793-9edb-68220f300ccf | Address Redacted | | | | |
| 4bfbc780-81dc-47c0-a361-76311ca7a6d9 | Address Redacted | | | | |
| 4bfbe16d-4779-43f8-8e0e-162399e2c28f | Address Redacted | | | | |
| 4bfbeaf0-9e41-4618-bca9-0ed78d73b30d | Address Redacted | | | | |
| 4bfc40f1-49c5-4af6-bea2-02e3983cf93d | Address Redacted | | | | |
| 4bfc8b76-f9fa-49f2-a2df-d84a6bccf19c | Address Redacted | | | | |
| 4bfcadf5-56b8-4cb9-bd3b-138fe03508b8 | Address Redacted | | | | |
| 4bfcb874-0c92-4ee7-9f4a-69abfbbda699 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4bfccebb-1dd6-4611-bbf8-d7b9a191def1 | Address Redacted | | | | |
| 4bfce768-274e-42bd-84e3-17ebd42798ad | Address Redacted | | | | |
| 4bfd0e43-9da7-408a-bd31-21a511921939 | Address Redacted | | | | |
| 4bfd0e83-84bc-4c75-812d-5c1cab404730 | Address Redacted | | | | |
| 4bfd2095-77e8-48b7-90d3-ca7516f53353 | Address Redacted | | | | |
| 4bfd2797-8471-4111-9c18-78fb929a2c4e | Address Redacted | | | | |
| 4bfd88ec-dc2d-4013-affd-4797116e59da | Address Redacted | | | | |
| 4bfd9eed-f5df-4900-b7da-332fa1c400a9 | Address Redacted | | | | |
| 4bfdada7-89d7-4b30-9371-9fb898c4cb47 | Address Redacted | | | | |
| 4bfdaf1c-4107-4e27-ba41-cec97133b193 | Address Redacted | | | | |
| 4bfdd399-d389-4da0-9dc2-917a37955da0 | Address Redacted | | | | |
| 4bfdf7bb-14c2-4249-8661-0b70a2288585 | Address Redacted | | | | |
| 4bfe0b74-63dc-4624-bb40-447eac8b63c2 | Address Redacted | | | | |
| 4bfe0e0d-adc3-4c6c-a229-b4c9e02383da | Address Redacted | | | | |
| 4bfe1fec-3677-4389-b194-d53007c1d239 | Address Redacted | | | | |
| 4bfe2dd9-4bd0-4aff-8dd5-cf3d4ad7bc6a | Address Redacted | | | | |
| 4bfe4a38-cec3-4983-8130-1dd6346871b1 | Address Redacted | | | | |
| 4bfe5063-8f36-4079-b73b-74b3a0090e68 | Address Redacted | | | | |
| 4bfe8c6f-d254-419e-893a-5fdd18c424fe | Address Redacted | | | | |
| 4bfe90ee-3bf9-4fa7-9a71-94d4880baa41 | Address Redacted | | | | |
| 4bfe980d-7416-4747-88be-327de51a642b | Address Redacted | | | | |
| 4bfea03d-29ec-4f46-9fcc-07aff2a37a43 | Address Redacted | | | | |
| 4bfea480-7189-4598-a8d1-dc8b30455361 | Address Redacted | | | | |
| 4bfea544-8811-477a-b04b-c809125d8862 | Address Redacted | | | | |
| 4bfeb4b1-9bd4-458c-819c-62ec17fd6723 | Address Redacted | | | | |
| 4bfed6e0-58f7-4518-8d1a-c6ba60bcc580 | Address Redacted | | | | |
| 4bff0948-8583-4e4e-812c-e21956dfd841 | Address Redacted | | | | |
| 4bff4537-3bf2-468f-bac9-5d687de99531 | Address Redacted | | | | |
| 4bff50bd-282b-42cf-a533-575630f65356 | Address Redacted | | | | |
| 4bffc477-226c-4e51-be02-29748095ee5d | Address Redacted | | | | |
| 4bffdf3d-2804-4b80-be31-54bafbad3926 | Address Redacted | | | | |
| 4bffe5de-3669-4120-aec5-200c70dee6bb | Address Redacted | | | | |
| 4c0002a6-62a2-45d4-aa83-dd258304f350 | Address Redacted | | | | |
| 4c000f6d-76f1-48b6-9948-5f0f05653cf0 | Address Redacted | | | | |
| 4c002235-00fc-4699-a0b1-4ef2da0b073c | Address Redacted | | | | |
| 4c0036e0-4827-4a8a-87a2-f74c3917852a | Address Redacted | | | | |
| 4c003760-765c-481b-8311-c1359a9b70b3 | Address Redacted | | | | |
| 4c0037e7-0c68-4b7e-a79b-318b63b6a168 | Address Redacted | | | | |
| 4c005ef1-ad57-419e-9ae2-24a3b3623a29 | Address Redacted | | | | |
| 4c00f103-7f06-45ba-b81c-5c10d3ddf39e | Address Redacted | | | | |
| 4c00f850-a826-4931-a87e-aa1c9402b817 | Address Redacted | | | | |
| 4c010167-2075-43c3-8813-569efa4839f5 | Address Redacted | | | | |
| 4c010ec7-09f9-4b55-ae50-618e32a0c143 | Address Redacted | | | | |
| 4c0131f9-95b2-47dc-8c44-75ed1dd5ada3 | Address Redacted | | | | |
| 4c013a73-ea3f-47f6-b0d8-530c22e1fea8 | Address Redacted | | | | |
| 4c01583e-016b-429c-9ef3-4326d81ad874 | Address Redacted | | | | |
| 4c017030-1591-4bed-afce-c7779f0f618a | Address Redacted | | | | |
| 4c018712-7553-43f3-8cda-83d7c23ca6f4 | Address Redacted | | | | |
| 4c01baf3-d61e-4719-aae5-dd1b251ce5d5 | Address Redacted | | | | |
| 4c022e43-d363-4423-a41b-8dd2795c4c5b | Address Redacted | | | | |
| 4c028bc2-c472-401e-845a-fc534b60a13f | Address Redacted | | | | |
| 4c028cdf-d642-4148-9f13-749b300ee258 | Address Redacted | | | | |
| 4c02ade9-fd51-40de-b929-8a27fda2f08c | Address Redacted | | | | |
| 4c02d259-bc9c-4e47-81bd-50d28a8d8450 | Address Redacted | | | | |
| 4c02f69e-338a-48a6-979f-ff6decfbfab2 | Address Redacted | | | | |
| 4c0304dc-1aed-4d26-a624-6a4728291662 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c036deb-f8cd-4339-9524-2a7e13988d7c | Address Redacted | | | | |
| 4c0387fd-4470-450e-976d-89f80f92ca36 | Address Redacted | | | | |
| 4c03909c-f86c-4fc9-9f5b-8c163e61f5f1 | Address Redacted | | | | |
| 4c0391ae-69f3-4dc0-918e-f2edcea9ee7d | Address Redacted | | | | |
| 4c03b850-71bd-4cc5-897a-889a8f386e2b | Address Redacted | | | | |
| 4c03ea01-0b44-41a4-a0bc-30c0bbb2eba3 | Address Redacted | | | | |
| 4c045675-c414-4f10-8d85-7c17961f999S | Address Redacted | | | | |
| 4c0468f2-2753-4656-853e-1bfee4604d18 | Address Redacted | | | | |
| 4c048420-7ec8-4274-a432-07f969ba8e71 | Address Redacted | | | | |
| 4c049da6-dff0-4890-8971-23d2aef513bc | Address Redacted | | | | |
| 4c04c669-2c6f-4fa7-8f74-057816e40dfC | Address Redacted | | | | |
| 4c04d32c-b61d-47f3-a4cf-53e156c222d7 | Address Redacted | | | | |
| 4c04e1e9-c8e4-42b4-85b9-0b2242c0f732 | Address Redacted | | | | |
| 4c04e918-4e58-4359-91d8-39547cc8a951 | Address Redacted | | | | |
| 4c04fd38-569a-4115-af56-51aef50edc98 | Address Redacted | | | | |
| 4c051342-0e43-47e0-af7a-e9a443e7b436 | Address Redacted | | | | |
| 4c052c83-9cf5-47a3-82ec-61372d2ae6c5 | Address Redacted | | | | |
| 4c058ac3-09de-4e84-aceb-3dca6565ff17 | Address Redacted | | | | |
| 4c05928b-fd9a-49ae-a279-1fb3b73805e3 | Address Redacted | | | | |
| 4c05ad7c-bacf-4b56-ac89-7cc3e74a0049 | Address Redacted | | | | |
| 4c05cba0-68e1-4785-b05e-0198cdc398bd | Address Redacted | | | | |
| 4c05ffa5-2d32-4c3c-9569-8a1d97c030al | Address Redacted | | | | |
| 4c0606f0-9584-4d0d-813a-ddd6e2ae52fc | Address Redacted | | | | |
| 4c0639ee-41b2-4d58-b45a-eb46f5e1ba08 | Address Redacted | | | | |
| 4c0645d2-69f5-4dc6-ac37-10a159d4e873 | Address Redacted | | | | |
| 4c0a61b-5de5-4f60-a20d-b3d7c466caa8 | Address Redacted | | | | |
| 4c06d6ee-486c-44bb-8b23-0eeaae336286 | Address Redacted | | | | |
| 4c06d7bf-40d1-4051-9a6c-a9d854bb0e62 | Address Redacted | | | | |
| 4c06df8b-19ca-48f2-ae78-b6894e4be0ea | Address Redacted | | | | |
| 4c071cde-198a-4307-b0f7-dcc816985e4e | Address Redacted | | | | |
| 4c07385f-6a03-4d2d-bf32-5d87cbbfe65e | Address Redacted | | | | |
| 4c073deb-182f-49fd-a502-00a223e24bdf | Address Redacted | | | | |
| 4c07f2f9-f5a7-46ef-8e5c-5d07009d9dfd | Address Redacted | | | | |
| 4c07f47e-331f-42a8-8d8d-c36fa65a5f94 | Address Redacted | | | | |
| 4c0805a4-1335-4001-8425-2edfa059cdc4 | Address Redacted | | | | |
| 4c08122a-4d6d-4201-8886-bbbde6d98f23 | Address Redacted | | | | |
| 4c081e02-8c8b-4a73-96d5-41984d6f76aa | Address Redacted | | | | |
| 4c0843fa-d4dd-47da-927a-d049665b5f68 | Address Redacted | | | | |
| 4c08617b-ccc3-4d33-9b24-9ec226f028b6 | Address Redacted | | | | |
| 4c086ac1-43ab-41fa-bebf-f513ecfbfa97 | Address Redacted | | | | |
| 4c088b08-a8a8-40c4-852b-15d725519ad5 | Address Redacted | | | | |
| 4c08a214-51aa-4f2c-9522-9096ccf73168 | Address Redacted | | | | |
| 4c08b3cd-f30f-4e6d-8eb8-a132444b384d | Address Redacted | | | | |
| 4c08bed4-f59d-42fc-ae60-ec120f6ab7c8 | Address Redacted | | | | |
| 4c08c708-f34e-4f96-a4b5-3c04337b2c93 | Address Redacted | | | | |
| 4c0904b5-73e8-49f2-bc7a-abc9eebabc62 | Address Redacted | | | | |
| 4c0921b0-5a3b-4580-bb91-18e5e9cdd696 | Address Redacted | | | | |
| 4c0922f6-b3a3-404b-8bf9-13111411be5e | Address Redacted | | | | |
| 4c09345a-8982-4b5b-b72f-d6120764b561 | Address Redacted | | | | |
| 4c0935aa-b019-4b4f-a5e0-e05eababde84 | Address Redacted | | | | |
| 4c093d50-c179-4fbb-80b8-3c164afc8fc0 | Address Redacted | | | | |
| 4c097e19-c20f-4c1a-b9df-70d51b89dba3 | Address Redacted | | | | |
| 4c098181-c960-4bdd-a244-bb733cf13cea | Address Redacted | | | | |
| 4c099c75-bab7-4d51-aa34-22bc0041823€ | Address Redacted | | | | |
| 4c09b1da-31bd-4dab-afc6-e333e63dd1bf | Address Redacted | | | | |
| 4c0a1388-c2cd-4cff-9fe1-f8e37e5c4359 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c0a4480-3f09-415c-9354-c192b3e4c38d | Address Redacted | | | | |
| 4c0a4f40-5eeb-4829-9ca5-d0727720bf18 | Address Redacted | | | | |
| 4c0a66b7-edb1-4f9d-8748-f2e978e04586 | Address Redacted | | | | |
| 4c0ade45-629f-4997-89a2-61ad3ecac0d7 | Address Redacted | | | | |
| 4c0b0740-a716-43ba-b57e-ab3f5c323669 | Address Redacted | | | | |
| 4c0b07e9-d7fe-4ae8-be88-a661bed0e219 | Address Redacted | | | | |
| 4c0b0888-7952-49f6-8db4-517ba9dd5b87 | Address Redacted | | | | |
| 4c0b0bde-7b65-49a6-8b59-d97b995357e6 | Address Redacted | | | | |
| 4c0b1144-d3e7-4dae-9172-d9aa27defa7b | Address Redacted | | | | |
| 4c0b12fd-62ca-4d00-b2b2-a9ba3c010761 | Address Redacted | | | | |
| 4c0b47f0-32dc-4817-9836-9d4f93407174 | Address Redacted | | | | |
| 4c0b6b73-005c-4932-8ba3-7839dcbce1fe | Address Redacted | | | | |
| 4c0b6e2b-aede-4e8a-9fb0-058dcab1d0fd | Address Redacted | | | | |
| 4c0b795a-5526-44b5-be78-7236f09fb574 | Address Redacted | | | | |
| 4c0b7e6e-ddf7-433e-a88c-5e3537c1fa0e | Address Redacted | | | | |
| 4c0b8586-f6e0-4663-99d6-6346e99144ee | Address Redacted | | | | |
| 4c0b95db-ab1a-4341-902a-b36e3c3d2e09 | Address Redacted | | | | |
| 4c0b993c-ede1-4ca3-86f3-39585ba283ad | Address Redacted | | | | |
| 4c0ba78f-fe14-4ab4-8dc8-a20878ff399a | Address Redacted | | | | |
| 4c0a979-16e5-49ef-b4b8-0b77ea706467 | Address Redacted | | | | |
| 4c0bbe35-dd5c-42ad-9b13-fa18ce85e096 | Address Redacted | | | | |
| 4c0bc183-10a3-48a3-8050-5074f0e0cec8 | Address Redacted | | | | |
| 4c0be718-d977-432d-a614-1d5436f7a991 | Address Redacted | | | | |
| 4c0bfb68-de4c-4dbc-868f-13c5318bece5 | Address Redacted | | | | |
| 4c0c1f16-ac55-4bc3-a906-3e2dd4bb2f24 | Address Redacted | | | | |
| 4c0c5407-c7dd-4e44-8fa8-c896c4155646 | Address Redacted | | | | |
| 4c0c87ad-38bc-4430-873b-8e09cfd89be4 | Address Redacted | | | | |
| 4c0c9fa4-e9f1-47ec-96e0-3f32b22b5b2c | Address Redacted | | | | |
| 4c0cc937-5680-433e-a9b0-0510c87aabdf | Address Redacted | | | | |
| 4c0cdae9-2d1c-47ea-9d8e-9b3c61c7ac8f | Address Redacted | | | | |
| 4c0ce91b-b781-4384-8d97-2437b1fabe1a | Address Redacted | | | | |
| 4c0d12d1-aa45-4e4d-b58e-ea1344a43501 | Address Redacted | | | | |
| 4c0d34f9-921c-489f-bdcb-b695f7bd754f | Address Redacted | | | | |
| 4c0d3ea5-f244-4e78-9685-481f7c701c1b | Address Redacted | | | | |
| 4c0d61c1-2e9e-47f4-b8fd-d8acdca96b1f | Address Redacted | | | | |
| 4c0d699c-eabf-4ab0-82ad-168909d89d7d | Address Redacted | | | | |
| 4c0d8339-6fcc-447d-afe9-878a75d62b55 | Address Redacted | | | | |
| 4c0db8c6-9ff8-427c-86b4-246ab1d2b0d1 | Address Redacted | | | | |
| 4c0e0390-95f6-4d77-a563-4409cf73c40b | Address Redacted | | | | |
| 4c0e03a3-4831-4b6a-9fb6-3aecb0c8ff36 | Address Redacted | | | | |
| 4c0e1438-4be4-4dc1-ab42-0258a8af35f1 | Address Redacted | | | | |
| 4c0e4395-cfdd-42af-962b-18ca262b681d | Address Redacted | | | | |
| 4c0e5246-f34d-4ee7-bb57-3907008c26e6 | Address Redacted | | | | |
| 4c0e65a8-f951-4675-a31b-c3ad6ddc2081 | Address Redacted | | | | |
| 4c0e6a1a-d82f-4f1f-a936-68e536704f18 | Address Redacted | | | | |
| 4c0ea324-0667-4149-9488-4883e1e3667a | Address Redacted | | | | |
| 4c0ea4de-baea-4ab1-9f28-03fd99dca09c | Address Redacted | | | | |
| 4c0eb197-c80b-4e5d-9d97-08b623d97ed5 | Address Redacted | | | | |
| 4c0ec253-602a-485c-a626-b8f996bac0bb | Address Redacted | | | | |
| 4c0ec3bf-6823-4ed5-9f61-375c55ae65e9 | Address Redacted | | | | |
| 4c0ec835-c6b5-456c-81b8-1030af716031 | Address Redacted | | | | |
| 4c0ed8f8-08fa-4e86-adb7-1ce1aa738eea | Address Redacted | | | | |
| 4c0ede13-e09b-4106-8d0e-c81a3a471cf2 | Address Redacted | | | | |
| 4c0f1fa8-059d-40be-9fda-2169d4d5e7a8 | Address Redacted | | | | |
| 4c0f2910-b6c4-43cc-b67f-9a731fbb66d0 | Address Redacted | | | | |
| 4c0f59b4-cd0f-46b7-a726-5b99d9ed43ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c0f94b2-dfdc-4a44-9790-2230cac8725b | Address Redacted | | | | |
| 4c0fb8a7-bd66-4790-97ad-b608d73c255f | Address Redacted | | | | |
| 4c0fb9ed-af4b-46b6-9595-0387bba3fdad | Address Redacted | | | | |
| 4c0fc612-42d8-4c36-80fa-ef5b7257e830 | Address Redacted | | | | |
| 4c0fecae-76ee-497a-9b3f-27b95f6a2dee | Address Redacted | | | | |
| 4c0fed5f-f71d-429b-b11b-6034e7f635ec | Address Redacted | | | | |
| 4c0ff7f6-e466-4ff2-b564-c08b77d596eC | Address Redacted | | | | |
| 4c100592-3e64-4de0-8d07-cce11313406f | Address Redacted | | | | |
| 4c100e44-65de-43e6-ab87-7f12a2b8a457 | Address Redacted | | | | |
| 4c1010c5-1d34-4a2a-ad16-6a0f41a4c47f | Address Redacted | | | | |
| 4c104d06-e330-4800-93b7-cda2a7d3f7e1 | Address Redacted | | | | |
| 4c104e97-9844-4424-ae85-0645e9d880f3 | Address Redacted | | | | |
| 4c105452-387e-4093-93ff-c6e473a6fd86 | Address Redacted | | | | |
| 4c10608b-8822-44c8-8714-fb00e2bde692 | Address Redacted | | | | |
| 4c1064d9-c201-4da0-bef1-1792fb786562 | Address Redacted | | | | |
| 4c107e31-ff6c-48d8-ad4a-cf6e63643e67 | Address Redacted | | | | |
| 4c10b0a3-2a3d-47b3-ae15-e4dc704405af | Address Redacted | | | | |
| 4c10b724-a01e-4a48-b176-c18e8052d5a0 | Address Redacted | | | | |
| 4c10d35d-d91a-40ba-adf3-de0b5f2375e1 | Address Redacted | | | | |
| 4c10e930-6b94-47ea-92d6-e42889fb919f | Address Redacted | | | | |
| 4c10fea0-faef-43be-b355-32f4323ec9f6 | Address Redacted | | | | |
| 4c111be5-22d1-4f1f-8cd3-8b01cd1d5e9f | Address Redacted | | | | |
| 4c1166d3-cc9c-4d57-8fb9-f84b09e46dfd | Address Redacted | | | | |
| 4c116888-8d7b-45b3-8930-b7a3ee51fea9 | Address Redacted | | | | |
| 4c118a55-0ef1-4c4f-a4c9-16e9392fbd65 | Address Redacted | | | | |
| 4c11b958-fc0c-43d9-bd32-d8029f3202d2 | Address Redacted | | | | |
| 4c11d979-33b2-40f2-bc3d-dd72e65faaee | Address Redacted | | | | |
| 4c123101-41e5-43f0-a412-5f714c3159fc | Address Redacted | | | | |
| 4c128015-9c9a-44c3-a8af-bfdc032f928b | Address Redacted | | | | |
| 4c12c912-7ea3-4298-ac5c-4f1f9638c4b8 | Address Redacted | | | | |
| 4c12f44c-3dd2-4bfd-9582-79956814fe47 | Address Redacted | | | | |
| 4c130137-9a3a-4634-95e8-f2585cfc5b97 | Address Redacted | | | | |
| 4c131ade-1c01-4258-90ef-9157328ccc96 | Address Redacted | | | | |
| 4c135240-dd6f-42a6-98c2-3bd2f2e4a764 | Address Redacted | | | | |
| 4c135a6a-97f4-4b8f-87f9-9296730118d2 | Address Redacted | | | | |
| 4c13684e-70e9-4877-b2fa-dda0f749301b | Address Redacted | | | | |
| 4c137afb-e9b0-4f86-95da-8237e5379e86 | Address Redacted | | | | |
| 4c1384f9-39c2-4721-b32c-824ab485aa1c | Address Redacted | | | | |
| 4c1388c0-2ebb-4781-896b-05cc2af21bf2 | Address Redacted | | | | |
| 4c13a08f-acac-49d5-941f-8ef2fde8de5a | Address Redacted | | | | |
| 4c13a4ef-bedf-46ad-889a-505067d5e3ef | Address Redacted | | | | |
| 4c13c4e8-2088-4ce3-83fc-de149da832aa | Address Redacted | | | | |
| 4c13d4c3-8c8c-4b71-8847-f7ffe2a8e7d8 | Address Redacted | | | | |
| 4c13ec5f-6720-4a63-8a06-240cee68a827 | Address Redacted | | | | |
| 4c13ee86-eea4-4144-ba62-38205439e0f3 | Address Redacted | | | | |
| 4c13f2d0-5667-48d7-8169-9f3ff01aca39 | Address Redacted | | | | |
| 4c140343-c1f5-470c-9a4c-57ed6a6c500a | Address Redacted | | | | |
| 4c1411f1-1d71-4037-9dd2-19593b16c35e | Address Redacted | | | | |
| 4c1421fa-2710-44f1-b756-1218816b4817 | Address Redacted | | | | |
| 4c144cd4-4813-4477-a599-599169f8e1d5 | Address Redacted | | | | |
| 4c144d02-4e2f-43a1-8ae3-1a05ee56583C | Address Redacted | | | | |
| 4c145f9a-7ef1-47d9-9ac6-8af599e02235 | Address Redacted | | | | |
| 4c147c62-cb41-44dc-9704-14646293d5c8 | Address Redacted | | | | |
| 4c147cd9-ba7f-45fd-b6d1-fd36fdc8fd52 | Address Redacted | | | | |
| 4c149b2a-8cd6-481b-a7f0-027afd0ceb52 | Address Redacted | | | | |
| 4c149e83-0fbe-41c9-9808-b20f71bb1e99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c14a847-f27d-47bf-81e6-eebab78626dc | Address Redacted | | | | |
| 4c14bd51-a1ca-4fb4-8318-e1d72eec6a43 | Address Redacted | | | | |
| 4c14d80d-10f7-4f6e-a9f3-cf0a6431ec82 | Address Redacted | | | | |
| 4c14f831-24b7-4539-b571-a9faada345f0 | Address Redacted | | | | |
| 4c151a6c-31cd-4c77-aa1d-557bb5646c6b | Address Redacted | | | | |
| 4c155dec-0427-4900-a983-af372b91becb | Address Redacted | | | | |
| 4c158036-fadb-4f26-aec2-daaa02409ee5 | Address Redacted | | | | |
| 4c1594fd-cc17-4955-bada-12b0d03cb8bb | Address Redacted | | | | |
| 4c15a7f4-5a20-4dcf-91aa-d6c898c40cf1 | Address Redacted | | | | |
| 4c15c100-8656-4d3f-8838-8d7aaa0741f2 | Address Redacted | | | | |
| 4c15cdc8-e616-4f18-817b-e969be810be6 | Address Redacted | | | | |
| 4c15d401-0958-42ce-aaeb-e8531defc308 | Address Redacted | | | | |
| 4c15db9d-d5de-483f-8746-9ca80b95ca9d | Address Redacted | | | | |
| 4c15dee0-9da3-4203-8ec4-da804aa4310f | Address Redacted | | | | |
| 4c15deeb-d260-4b2c-96c2-caf7580bcffc | Address Redacted | | | | |
| 4c15df88-51b2-4980-aa89-9bde0d0b3230 | Address Redacted | | | | |
| 4c16353d-844c-40ae-b6f3-829e9ffc3a71 | Address Redacted | | | | |
| 4c16396d-da8b-4458-9ddf-9c14b01d3639 | Address Redacted | | | | |
| 4c16a1a4-e65f-4799-8d68-ce36ee088929 | Address Redacted | | | | |
| 4c16ae1e-3f65-4575-b3ad-a964731adac6 | Address Redacted | | | | |
| 4c16bc64-24f8-421b-ab66-4b7b935bc38e | Address Redacted | | | | |
| 4c16d4d5-a599-417e-a365-cfb507a2898b | Address Redacted | | | | |
| 4c170fc5-3769-4b98-b28d-51d552deea1d | Address Redacted | | | | |
| 4c174630-06f5-4f00-8dda-1f9bd58a621b | Address Redacted | | | | |
| 4c17559a-8ead-4508-80b5-4507b72c4894 | Address Redacted | | | | |
| 4c176e29-89c1-41ca-b668-0581bb5c4fa7 | Address Redacted | | | | |
| 4c177d84-e80b-4679-9aec-420da53ba7cf | Address Redacted | | | | |
| 4c17b7e2-628f-4a65-ab86-e395acf39051 | Address Redacted | | | | |
| 4c17c6cc-bd77-44c0-a38b-666dd76a0ce2 | Address Redacted | | | | |
| 4c17cc90-8f3b-41bf-90a7-1de3c0aa8197 | Address Redacted | | | | |
| 4c1846af-4b84-4451-bdc3-d81fd36de73d | Address Redacted | | | | |
| 4c184754-4292-456a-9122-479821f7b889 | Address Redacted | | | | |
| 4c185317-22ea-4317-a4ef-60afa8aa6f7b | Address Redacted | | | | |
| 4c1872e1-fb81-4cd6-aa0e-9c66365e2e2b | Address Redacted | | | | |
| 4c1876f0-f5c0-495d-88b7-8d197ccfb3cf | Address Redacted | | | | |
| 4c188917-970f-4b08-b776-1d43ce050484 | Address Redacted | | | | |
| 4c1894ff-1ecd-4590-8772-c4b061cc7bd6 | Address Redacted | | | | |
| 4c189899-5727-4dc7-8ffe-36ca71426ccf | Address Redacted | | | | |
| 4c189d9c-7d11-4667-a081-4408d5ee921a | Address Redacted | | | | |
| 4c18bcfa-cfe7-4d55-ba03-64020fdc68d5 | Address Redacted | | | | |
| 4c19020e-a9e1-4f0f-b487-53f0324834a0 | Address Redacted | | | | |
| 4c1928ca-b09d-47e9-a498-12f9f242df83 | Address Redacted | | | | |
| 4c1948b3-6255-4b18-94be-389c885bcaef | Address Redacted | | | | |
| 4c195ff2-b777-4527-b629-9995bc53ddde | Address Redacted | | | | |
| 4c1969e3-8dbc-47b4-9f48-4e9e66c6ad36 | Address Redacted | | | | |
| 4c196ccc-eefb-4293-bcbf-b87ad77c7d08 | Address Redacted | | | | |
| 4c197533-e7b4-4b9a-ae21-b0525dafb156 | Address Redacted | | | | |
| 4c19765d-0fcd-4250-8ed7-59a8f8d26020 | Address Redacted | | | | |
| 4c19ae54-272c-4690-8c59-e95134b44fee | Address Redacted | | | | |
| 4c19c48f-5669-47fa-b086-bbbd174fa45b | Address Redacted | | | | |
| 4c19c94d-429d-4c5c-9710-2c501844de38 | Address Redacted | | | | |
| 4c19d469-14a7-42f7-8888-8174deafe0e7 | Address Redacted | | | | |
| 4c19f11a-686d-4780-a69d-9ca4d7d0eba6 | Address Redacted | | | | |
| 4c19f1ee-4027-4b76-8549-4f13f3703afc | Address Redacted | | | | |
| 4c1a16e3-70a1-4bf3-aeb0-50fa3cc39951 | Address Redacted | | | | |
| 4c1a1f48-b569-4b90-a33c-1471e9897322 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c1a4b26-ec1f-4409-8a63-6a1f243ccf9C | Address Redacted | | | | |
| 4c1a859c-0a0c-4885-94a4-50f4afea991E | Address Redacted | | | | |
| 4c1a999b-813c-400f-8073-20a932d83c3b | Address Redacted | | | | |
| 4c1a9c63-f8ff-470d-8e34-6760b14ba0cb | Address Redacted | | | | |
| 4c1adc80-ee1d-497b-b65b-260d8e128f87 | Address Redacted | | | | |
| 4c1ae74e-e374-48f9-aa85-77ee5ecea8f3 | Address Redacted | | | | |
| 4c1b1faf-05f2-4018-97b0-28647fa2c3d5 | Address Redacted | | | | |
| 4c1b2743-9aa6-4907-b786-55a995cf5da4 | Address Redacted | | | | |
| 4c1b2f9a-0ae6-459d-8499-63fec3b7458c | Address Redacted | | | | |
| 4c1b78a2-547e-4483-86dc-9c0bd9f1b50b | Address Redacted | | | | |
| 4c1b917f-4648-49c0-9103-7b0d57da0bb6 | Address Redacted | | | | |
| 4c1b92b5-202b-4121-8c3b-9f8d97d4675a | Address Redacted | | | | |
| 4c1bb292-0b77-45cc-96f1-8b9404894ec5 | Address Redacted | | | | |
| 4c1bc531-7227-49f9-a363-90b368aaf5ec | Address Redacted | | | | |
| 4c1bdd83-a7b8-4cd9-927b-ad5263e85323 | Address Redacted | | | | |
| 4c1bfb84-c19f-43b0-9cdd-3318b4ecd1cf | Address Redacted | | | | |
| 4c1c0355-3827-4f3d-bf83-9ac560157335 | Address Redacted | | | | |
| 4c1c0a08-64b8-412f-89f3-5a996db60619 | Address Redacted | | | | |
| 4c1c0e50-26bb-438a-91c5-ea0f03f42e5c | Address Redacted | | | | |
| 4c1c1eb1-bec8-4ae8-b162-a102727a04f1 | Address Redacted | | | | |
| 4c1c609f-fba1-48f2-af20-9dddd72ff9a4 | Address Redacted | | | | |
| 4c1cb6e6-de6e-4ba8-bbf0-c2f71ce221b2 | Address Redacted | | | | |
| 4c1cbf3b-ff79-4436-b9e8-9ab44bf39d12 | Address Redacted | | | | |
| 4c1cc541-9cd8-4f26-a42c-0f72d231e02c | Address Redacted | | | | |
| 4c1cd3c1-bcad-43bf-84fc-5c5bf0baebfc | Address Redacted | | | | |
| 4c1cf599-02e7-4f55-a361-e9783b99bf00 | Address Redacted | | | | |
| 4c1cf928-38ba-4bf6-9d14-94bba87a123C | Address Redacted | | | | |
| 4c1d2d84-03c2-495f-b963-0df4580592d5 | Address Redacted | | | | |
| 4c1d3b0f-f572-45f4-abf4-fe100cf6b1be | Address Redacted | | | | |
| 4c1d4ee1-7acf-4891-ad3b-fb815b8328aa | Address Redacted | | | | |
| 4c1d5287-a324-4038-b924-a2c1f8db0b95 | Address Redacted | | | | |
| 4c1d62a9-2026-405b-a569-3926d17d3904 | Address Redacted | | | | |
| 4c1d6d1d-3683-4e41-a93c-aa1fd2f9367d | Address Redacted | | | | |
| 4c1d7436-699c-4899-b00a-3c00cd6da15f | Address Redacted | | | | |
| 4c1d8061-1316-4d92-b7f8-95c352d9322e | Address Redacted | | | | |
| 4c1e319d-05a5-44d3-a884-0ae6652a4f04 | Address Redacted | | | | |
| 4c1e41e8-a205-4f74-828d-99b84a800ccf | Address Redacted | | | | |
| 4c1e754e-6f68-4440-b1f8-9d80f87dc298 | Address Redacted | | | | |
| 4c1e8e51-3442-413b-a3d7-b5dcf61a5254 | Address Redacted | | | | |
| 4c1e9f52-1154-44af-85ff-9b749afee9e4 | Address Redacted | | | | |
| 4c1ebd9c-1ec4-4b54-908d-f502d43181fb | Address Redacted | | | | |
| 4c1ecbb4-91d2-4087-93c7-3358cd4d0c4c | Address Redacted | | | | |
| 4c1ed2e7-7980-4edb-896c-e8cc2a5c9e61 | Address Redacted | | | | |
| 4c1f0e1e-2bf0-40e5-9e6f-01256ae4075C | Address Redacted | | | | |
| 4c1f1261-0fb5-4954-ac26-8f551bb97a1E | Address Redacted | | | | |
| 4c1f2b4f-c965-4d8b-98ed-9cd5eadf8de8 | Address Redacted | | | | |
| 4c1f5f1d-2e71-4c66-951c-330c3b4ce7bd | Address Redacted | | | | |
| 4c1f638b-484a-4513-ba8d-b6763e149099 | Address Redacted | | | | |
| 4c1f7f9c-acf6-4246-9ab2-77c87074dc2c | Address Redacted | | | | |
| 4c1f9e4d-6f47-426e-b53a-b65225125197 | Address Redacted | | | | |
| 4c1fa77d-2672-4eca-9121-e81ea66afefe | Address Redacted | | | | |
| 4c1fbc19-bdd1-4108-8059-0ec50cc574be | Address Redacted | | | | |
| 4c1fca54-4c5d-40aa-8259-6906314136d7 | Address Redacted | | | | |
| 4c1fce3d-80b1-44ab-b3c1-895ac45920a1 | Address Redacted | | | | |
| 4c1fd3ff-2355-446b-8b27-795af63bf437 | Address Redacted | | | | |
| 4c1fe723-0753-4af4-808c-59c31794b146 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c200076-9741-4383-84e8-b501659b120d | Address Redacted | | | | |
| 4c201247-6184-4c6e-bf0f-cc85842e5555 | Address Redacted | | | | |
| 4c2016aa-3c66-433e-86e1-80b478eaa632 | Address Redacted | | | | |
| 4c20603d-b12a-43b9-a1e5-83aee633ca3a | Address Redacted | | | | |
| 4c206f66-6097-481c-bb10-55323d16b737 | Address Redacted | | | | |
| 4c2071f7-8338-4241-8995-ca030c19b3bl | Address Redacted | | | | |
| 4c2094a8-586d-4308-ba21-afc932a8879c | Address Redacted | | | | |
| 4c209a5e-41e8-400a-b8cf-cf1143dd4f4f | Address Redacted | | | | |
| 4c20b686-3ad0-4798-8b72-0464be372efa | Address Redacted | | | | |
| 4c20bb8c-4905-47e2-b909-e1fc2507c1d9 | Address Redacted | | | | |
| 4c20e95a-32f1-4bdc-84a6-5a97ce88bcb6 | Address Redacted | | | | |
| 4c20f77a-2c38-4f9a-b284-f106c4936864 | Address Redacted | | | | |
| 4c210124-0df5-4942-bb50-b6584f3a83fe | Address Redacted | | | | |
| 4c213e0d-d16d-4377-8aa7-7c4410acdce2 | Address Redacted | | | | |
| 4c213fc9-c761-4a79-994e-6cfb7a28d2b4 | Address Redacted | | | | |
| 4c216f44-9df3-4432-92dd-176592a25b22 | Address Redacted | | | | |
| 4c217da7-1a39-4006-b234-8fb812468b62 | Address Redacted | | | | |
| 4c21936a-4192-4ebe-8e6f-4cb4f2e3b19e | Address Redacted | | | | |
| 4c21ebe9-17ae-4ab3-9e5e-fb15ac40877a | Address Redacted | | | | |
| 4c21efe8-00b6-4c59-b9e1-5abc85c5dae4 | Address Redacted | | | | |
| 4c21fdec-d70d-49ba-b524-bb31e9b33a86 | Address Redacted | | | | |
| 4c22139e-f0ff-4179-ab49-7619af03c90f | Address Redacted | | | | |
| 4c221841-7450-4a8f-8a40-67d76c3e1433 | Address Redacted | | | | |
| 4c221a1a-cc26-4700-aed1-a620b64c0e35 | Address Redacted | | | | |
| 4c22570c-207c-4bfb-9244-dd701b422754 | Address Redacted | | | | |
| 4c225aec-1028-4348-9ee2-1b2981243e20 | Address Redacted | | | | |
| 4c227970-8bc9-4af4-bd7a-2d67b8c1616c | Address Redacted | | | | |
| 4c228aad-1851-4f53-963d-3706ae2c8832 | Address Redacted | | | | |
| 4c228ff3-77a0-4783-a3a3-a5985c87df93 | Address Redacted | | | | |
| 4c22ab77-b8b9-40e2-bd66-803eb38a6149 | Address Redacted | | | | |
| 4c22c769-a69d-4315-879c-9437f6bc68f3 | Address Redacted | | | | |
| 4c22d18e-66a5-40b0-b307-df603e0d2d07 | Address Redacted | | | | |
| 4c22e289-00e6-4e45-b33d-62e221652257 | Address Redacted | | | | |
| 4c230ad8-181c-4b3d-a38e-a0263b60c945 | Address Redacted | | | | |
| 4c233283-082d-4fca-98ff-e2c1d1c15852 | Address Redacted | | | | |
| 4c234d6a-19f4-4030-84e0-e7e4bceb1205 | Address Redacted | | | | |
| 4c239b0c-5b67-4928-b708-da17ee53c2d7 | Address Redacted | | | | |
| 4c23a4ac-8838-40e7-afe9-b1b779f8e4fC | Address Redacted | | | | |
| 4c23bc1a-b554-45c5-8352-56005b98cc1f | Address Redacted | | | | |
| 4c23bfbb-d8fb-43c4-9c26-ba7fc0d0f562 | Address Redacted | | | | |
| 4c23dda1-573b-4904-8476-13edfc703e82 | Address Redacted | | | | |
| 4c23ffc6-7e36-4f8b-ab56-8e6b8e769e7b | Address Redacted | | | | |
| 4c24010f-991d-4b9b-8d8a-b222e53654b5 | Address Redacted | | | | |
| 4c243579-1804-42a6-afec-bc86b13a0ac2 | Address Redacted | | | | |
| 4c2435e6-0e16-48fd-b210-d4be69617064 | Address Redacted | | | | |
| 4c245723-8834-483f-827f-41207be18c6f | Address Redacted | | | | |
| 4c24917e-330c-4817-9c49-4a042494daf2 | Address Redacted | | | | |
| 4c24dace-2ab3-429a-9819-dad76ec81a42 | Address Redacted | | | | |
| 4c24ebac-7710-4ae8-a201-d453450f55a8 | Address Redacted | | | | |
| 4c24ec43-5839-4b66-912e-8c39b8dfad06 | Address Redacted | | | | |
| 4c24ed48-2fd0-4ecb-8f0d-b40222119c7d | Address Redacted | | | | |
| 4c24ee15-0449-4bcd-b524-5f3e90d31057 | Address Redacted | | | | |
| 4c24f738-ab98-4d47-93ee-eceabe311b25 | Address Redacted | | | | |
| 4c251850-72ee-4b4c-a063-d8c9172a4835 | Address Redacted | | | | |
| 4c25378d-9f19-4c36-b38a-c74e8460c079 | Address Redacted | | | | |
| 4c25551b-b40b-4159-b110-484e6d700709 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c2568ff-ad5a-40c1-b89b-185ec76c3909 | Address Redacted | | | | |
| 4c257a2e-3a72-495b-b7ef-23d4b034e61b | Address Redacted | | | | |
| 4c25a233-3bc6-4b96-9d4e-e1d916b2f857 | Address Redacted | | | | |
| 4c25b250-55e0-4ec1-98c6-d33642f76c3e | Address Redacted | | | | |
| 4c25bcac-cdf0-4bbd-8486-268faefbcf99 | Address Redacted | | | | |
| 4c25e321-f4d6-4883-8177-4b1019ff0b1d | Address Redacted | | | | |
| 4c25fbc7-4447-4b53-be18-820031f7a488 | Address Redacted | | | | |
| 4c2602cd-da93-4ec8-bb27-89c965f5931b | Address Redacted | | | | |
| 4c267083-ac61-4290-a288-5fa8da3e1edf | Address Redacted | | | | |
| 4c2674f3-14f6-4930-a29d-a24ef6f6524c | Address Redacted | | | | |
| 4c267e9f-fb13-4f20-a129-5a3acdd25fac | Address Redacted | | | | |
| 4c267fcf-fb08-4050-936f-d224f8cde4a6 | Address Redacted | | | | |
| 4c26abd2-2d7a-4d73-bc8a-c88a7472c7fd | Address Redacted | | | | |
| 4c26bf1c-1c08-477c-bb77-d2aad52e0163 | Address Redacted | | | | |
| 4c2725a7-7a56-4cad-bd79-93a6953be326 | Address Redacted | | | | |
| 4c272f0f-fd5a-4433-af6d-0b91ba676b93 | Address Redacted | | | | |
| 4c2735f2-3235-45b3-aeb8-a16964240c5a | Address Redacted | | | | |
| 4c276b1d-83c7-4ac4-87f8-c05b979c9f02 | Address Redacted | | | | |
| 4c2805c1-3e53-4093-a4ae-de9d26509c3a | Address Redacted | | | | |
| 4c280a78-15cf-4789-b133-8b62da42d7c0 | Address Redacted | | | | |
| 4c281981-39b5-45ec-ae37-70663e050278 | Address Redacted | | | | |
| 4c284bda-2ad3-42e5-833b-98ad1cb436b8 | Address Redacted | | | | |
| 4c2859ca-0879-492f-971f-e02634b5d549 | Address Redacted | | | | |
| 4c28b3d2-76f0-456e-899d-a1cc05ab1a41 | Address Redacted | | | | |
| 4c28c0dc-bf8d-4aa7-b9a0-b86284c7a3e6 | Address Redacted | | | | |
| 4c28d213-82c3-4dbd-a37d-9ac92dacfd0f | Address Redacted | | | | |
| 4c292cf9-77ec-4da4-9d86-2755bb326c3c | Address Redacted | | | | |
| 4c293fb3-9d63-4056-9af1-527ade23538C | Address Redacted | | | | |
| 4c294019-c2df-41cb-bafc-4c7ff095ce67 | Address Redacted | | | | |
| 4c2947bc-5451-41de-9c4c-860288891b08 | Address Redacted | | | | |
| 4c294cc0-5688-404b-a85e-50f5f2487301 | Address Redacted | | | | |
| 4c2971f3-1b5c-4b8e-8cda-b437d5919970 | Address Redacted | | | | |
| 4c298662-4295-45e2-a15d-6036629b1913 | Address Redacted | | | | |
| 4c29a14f-8642-4a9c-9f40-204e8abcdef3 | Address Redacted | | | | |
| 4c29ad19-2dae-4c85-b744-c492c7c34e54 | Address Redacted | | | | |
| 4c29b6fa-1343-4bc3-8cf4-7467ff483f0b | Address Redacted | | | | |
| 4c29e8ca-830a-4d1a-a5d7-984bbe036b1f | Address Redacted | | | | |
| 4c29fd9f-6e1c-4ec7-820a-8ac96afe7875 | Address Redacted | | | | |
| 4c2a569a-be52-4819-9285-8efcfea12dc6 | Address Redacted | | | | |
| 4c2a9296-6458-48ff-a5c2-b7f6c89c73de | Address Redacted | | | | |
| 4c2ac147-9c0e-4d85-9fb2-27eca7dd3b17 | Address Redacted | | | | |
| 4c2af191-b19a-4228-9acf-d9f0438c3244 | Address Redacted | | | | |
| 4c2af9e8-9ffc-4445-9e6e-de3f6d2cfde0 | Address Redacted | | | | |
| 4c2b0967-9174-44e1-823d-ada8191e9c52 | Address Redacted | | | | |
| 4c2b2153-3661-429f-8a70-34bf51eacebC | Address Redacted | | | | |
| 4c2b4a0d-e122-4f18-83e3-ea1e5ace21e2 | Address Redacted | | | | |
| 4c2b643a-dde3-41ed-ae2e-141d73c3b770 | Address Redacted | | | | |
| 4c2b6584-6d24-440c-8027-1a4605061f01 | Address Redacted | | | | |
| 4c2b6c72-db26-4a02-92a1-2b407e19a70e | Address Redacted | | | | |
| 4c2b8733-1ee3-4348-9aa7-f3dc47c5af81 | Address Redacted | | | | |
| 4c2bba91-1f2e-4cb4-a1b1-47753573f2f3 | Address Redacted | | | | |
| 4c2bde09-36f2-4893-99fe-42cac507936C | Address Redacted | | | | |
| 4c2be7b2-a4cf-4291-8531-1c6877cd0c73 | Address Redacted | | | | |
| 4c2bff2a-e8a9-4e2c-aa02-828f7d62dd35 | Address Redacted | | | | |
| 4c2c4a8a-ed1a-40f4-9838-9524e1b540ad | Address Redacted | | | | |
| 4c2c6dd3-3e0b-4c53-927a-387cecb7ab32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c2c86bb-4205-4e2f-b88c-2f880d3c44c4 | Address Redacted | | | | |
| 4c2c8a19-558d-4347-8d7b-ed44c78c6a56 | Address Redacted | | | | |
| 4c2cb7d8-6f01-4971-b5d5-a62abc79fe2a | Address Redacted | | | | |
| 4c2cd1f5-021f-4522-b7b1-483a6cb2d690 | Address Redacted | | | | |
| 4c2d10fb-7563-428a-941f-9669924884e5 | Address Redacted | | | | |
| 4c2d2afc-20f7-450f-b9e5-a6a29b5a5cdf | Address Redacted | | | | |
| 4c2d43b1-0df8-4cb8-beb5-9c3d86ca3178 | Address Redacted | | | | |
| 4c2d4ecd-ec99-441d-aefc-ce553ddda943 | Address Redacted | | | | |
| 4c2d63db-1589-4737-b0f8-b4f1c1a46d1b | Address Redacted | | | | |
| 4c2d7b97-4039-4c6a-a129-550c52c4d9b7 | Address Redacted | | | | |
| 4c2dac4b-116f-424a-8f17-fb6a9124c353 | Address Redacted | | | | |
| 4c2dd1a5-3f97-4209-979e-8994da94555C | Address Redacted | | | | |
| 4c2de354-a6e0-488a-aa02-ec868eca8b15 | Address Redacted | | | | |
| 4c2e3a10-81ef-4acd-a28e-435679473adb | Address Redacted | | | | |
| 4c2e56a4-904e-481c-b27b-27d4b7006cf3 | Address Redacted | | | | |
| 4c2e9c34-beee-40f7-ba7f-c9107bb5e6f9 | Address Redacted | | | | |
| 4c2eb253-7141-435c-b759-810c449f3757 | Address Redacted | | | | |
| 4c2ec22b-6e15-4c04-b0e4-ea360ef97c87 | Address Redacted | | | | |
| 4c2f263a-fdd0-45a5-b83a-83c21ef50421 | Address Redacted | | | | |
| 4c2f3b24-a25d-4df5-8913-19fffbe1783e | Address Redacted | | | | |
| 4c2f6f7d-f895-4d5a-bd7b-5e9a817483a0 | Address Redacted | | | | |
| 4c2f7b6a-d195-41c2-a35f-144f5a4e70de | Address Redacted | | | | |
| 4c2f85d5-331e-4c9a-92fa-2fafd599941a | Address Redacted | | | | |
| 4c2f978c-b6e5-4b09-8e38-78be7feebe45 | Address Redacted | | | | |
| 4c2fb859-8e6d-40f2-8e00-feb05553f1ef | Address Redacted | | | | |
| 4c3004ad-b38e-4358-b823-42f9f1954719 | Address Redacted | | | | |
| 4c30486d-698c-4c38-936f-1111fff64243e | Address Redacted | | | | |
| 4c307001-fb60-4da6-904b-167c810c706a | Address Redacted | | | | |
| 4c3076f5-0615-4afb-ae67-923a7260b343 | Address Redacted | | | | |
| 4c30aaee-2945-4fc5-b890-4cd218d03dc5 | Address Redacted | | | | |
| 4c30be76-8a95-4157-839d-c95cb40a6c67 | Address Redacted | | | | |
| 4c311094-19bb-4cac-96ae-21923d8799ab | Address Redacted | | | | |
| 4c31210f-aa09-4dd5-8c5e-a53ea6225c88 | Address Redacted | | | | |
| 4c313f58-b677-4c47-a0fa-a913b35fc59c | Address Redacted | | | | |
| 4c315294-f804-459b-b8e0-e6e8a3bf2ef8 | Address Redacted | | | | |
| 4c316bd8-d5ac-4074-8037-fd9311b8d073 | Address Redacted | | | | |
| 4c3181f1-6cfa-47ed-a61f-8ce86c11d987 | Address Redacted | | | | |
| 4c31b94f-e6ba-414e-9fc1-f59a58e1ed06 | Address Redacted | | | | |
| 4c31f546-ad74-4416-bbc5-c93ccd60a8b7 | Address Redacted | | | | |
| 4c31feb9-2cfd-4be9-b296-5e73d9602ccf | Address Redacted | | | | |
| 4c3204ff-4aab-4071-a855-4509c4705ebb | Address Redacted | | | | |
| 4c325707-2e35-4271-ad1e-9437d40a65c4 | Address Redacted | | | | |
| 4c325f0a-74e9-4f73-b91f-3a596dd2d468 | Address Redacted | | | | |
| 4c32806d-4843-4025-b85e-170ee4155a9d | Address Redacted | | | | |
| 4c32a8cd-1512-4873-a64a-9a01b665aa61 | Address Redacted | | | | |
| 4c32f098-aca0-49c4-8472-da5fd400b4f3 | Address Redacted | | | | |
| 4c331330-f369-4bec-946f-9ccf84d46b96 | Address Redacted | | | | |
| 4c331cc8-80d2-4bff-870b-1a29d027e85c | Address Redacted | | | | |
| 4c3333b9-5f7d-4dd1-838c-813bb2efa2fb | Address Redacted | | | | |
| 4c333930-6f77-4d39-b8f6-00a37967a8c7 | Address Redacted | | | | |
| 4c336a01-1865-4686-a583-9361a9797013 | Address Redacted | | | | |
| 4c336c85-6da7-4190-b84a-d2ca991a0002 | Address Redacted | | | | |
| 4c337874-cd2d-437d-ab59-090217009eb6 | Address Redacted | Page 3027 of 10184 | | | |
| 4c338275-28a4-46ab-a466-52d95fbb61b7 | Address Redacted | | | | |
| 4c33c0bd-fb2c-45b7-b515-c4afa789f180 | Address Redacted | | | | |
| 4c33d200-4339-4c0b-8ed3-62414d9ecd7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c33e9d1-9456-4ec2-94cd-49b97ec56cd9 | Address Redacted | | | | |
| 4c341b7e-a420-43ff-9ce1-50eabc1d9833 | Address Redacted | | | | |
| 4c341f0b-f2a9-457f-83ac-ee472038e364 | Address Redacted | | | | |
| 4c3443dc-7240-4d39-bab2-c928534ed293 | Address Redacted | | | | |
| 4c345455-f8ce-47f4-9910-2e4a0cb2bad3 | Address Redacted | | | | |
| 4c347d8b-5dee-44af-ae8e-c57c4a82e607 | Address Redacted | | | | |
| 4c34a349-49c1-45c9-bdbb-a5dece269abf | Address Redacted | | | | |
| 4c34bfed-f91d-4322-8426-83b3fcfba5de | Address Redacted | | | | |
| 4c34da20-ed6a-43d6-96f6-56265fda4bb3 | Address Redacted | | | | |
| 4c3508f9-f371-479a-acc3-82061f96c671 | Address Redacted | | | | |
| 4c355f5d-3260-45d6-a8a8-828138615994 | Address Redacted | | | | |
| 4c3565fe-3d9a-4ad0-b5f1-80af179a05fa | Address Redacted | | | | |
| 4c357118-54c6-4f78-bdee-a66a03941b35 | Address Redacted | | | | |
| 4c357fcd-b71f-4cab-adfe-02f67b4b3e2b | Address Redacted | | | | |
| 4c35f8c8-eba1-411c-9187-753f6d523ae6 | Address Redacted | | | | |
| 4c360d63-ddae-4508-a9dd-41e28b1296dd | Address Redacted | | | | |
| 4c362fc9-6264-46fb-9256-63d2e7d13336 | Address Redacted | | | | |
| 4c36ead1-559c-431b-8dcf-b28029c60e03 | Address Redacted | | | | |
| 4c36edb8-dfc5-4079-ae43-9927fa0183b5 | Address Redacted | | | | |
| 4c36f5a6-752e-4f6c-907f-5341a019ffd5 | Address Redacted | | | | |
| 4c36faa3-6491-4f05-b294-8c10b08deda6 | Address Redacted | | | | |
| 4c3705e5-1606-40b3-8a25-dde9dc944dfb | Address Redacted | | | | |
| 4c370b85-abb5-4614-89da-32b3166dd738 | Address Redacted | | | | |
| 4c372a9a-ab5b-4e6d-9f5e-4ea9c9d4e963 | Address Redacted | | | | |
| 4c376321-8dfe-4082-8aa7-b0af3548d55c | Address Redacted | | | | |
| 4c377dc8-df58-4bdd-8eec-e7cfbfbad044 | Address Redacted | | | | |
| 4c379930-9d43-4dec-8077-ebe3cada50d2 | Address Redacted | | | | |
| 4c37ce05-136a-45e2-9a7c-39073a631df8 | Address Redacted | | | | |
| 4c37d853-db02-44d3-a825-b7723a2acc36 | Address Redacted | | | | |
| 4c37ec0f-f52f-4bc7-b264-517f7e3c5faf | Address Redacted | | | | |
| 4c3851b6-be65-4f59-967a-75e7e8a11d8a | Address Redacted | | | | |
| 4c386d5a-6c7e-4d65-b203-c9764a3758fa | Address Redacted | | | | |
| 4c387038-c8ac-46a1-abd8-564072705267 | Address Redacted | | | | |
| 4c3884d6-40c5-4387-af21-47070c93e0c2 | Address Redacted | | | | |
| 4c389412-a258-4b83-866b-cfd147955e04 | Address Redacted | | | | |
| 4c389542-21a1-4369-9aff-26e6164bd6fc | Address Redacted | | | | |
| 4c38c12b-6fd3-46c4-91de-40da5429c5fb | Address Redacted | | | | |
| 4c38c678-ce21-45bd-b9a2-545ae782fef6 | Address Redacted | | | | |
| 4c38fd4c-741e-4588-bda4-a48cfc7448e0 | Address Redacted | | | | |
| 4c3911bb-498c-4299-837b-a0da06aefddb | Address Redacted | | | | |
| 4c394f45-3339-4ccf-99aa-fe345e8d8c5a | Address Redacted | | | | |
| 4c395f81-5df2-42ec-b524-24b1277246a8 | Address Redacted | | | | |
| 4c398185-3992-4e63-a02a-0e135c61bf9e | Address Redacted | | | | |
| 4c3996f3-02de-4b9c-9dfe-8d975a700ff0 | Address Redacted | | | | |
| 4c399792-ae48-4398-8b77-201c7ad19869 | Address Redacted | | | | |
| 4c39c54d-8d1b-4fcd-aad9-74cfba1b0c1c | Address Redacted | | | | |
| 4c39eef8-744a-48e2-957d-11d174051d3d | Address Redacted | | | | |
| 4c39f9bb-a183-4e04-bbc9-e7931c1c615b | Address Redacted | | | | |
| 4c39fa94-f380-4a85-bd2e-0e1547208611 | Address Redacted | | | | |
| 4c3a10b3-c61e-4dff-93d9-43be6c64dcff | Address Redacted | | | | |
| 4c3a1ace-21cc-4639-8697-ccd494001287 | Address Redacted | | | | |
| 4c3a3deb-3aca-4ef3-a322-7dc02b24917d | Address Redacted | | | | |
| 4c3a4bdc-0b95-444a-9fcf-8ce5913a7308 | Address Redacted | | | | |
| 4c3a9ee9-1d42-43d3-b4d2-00d45acd3a90 | Address Redacted | | | | |
| 4c3aaf1d-f3f8-4c26-8a3e-89403262b4d2 | Address Redacted | | | | |
| 4c3abfab-c137-4c51-bba5-597ae6663d1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c3ac460-5122-4bf9-a482-9a129d9bbb0e | Address Redacted | | | | |
| 4c3acf9e-da7d-4306-a40c-09a33cc09c7e | Address Redacted | | | | |
| 4c3af8fc-0c46-48bb-8436-eed9935d7be5 | Address Redacted | | | | |
| 4c3b0e53-8d88-4609-bc9c-7dd5128eb6e6 | Address Redacted | | | | |
| 4c3b4335-3c1b-4648-8555-09766b4813b0 | Address Redacted | | | | |
| 4c3b4ba5-ee78-4106-a87e-943bff8caf01 | Address Redacted | | | | |
| 4c3b6b5c-8b5c-4468-b695-debcce16d1fc | Address Redacted | | | | |
| 4c3b710e-36b1-48b3-bef0-71898a3a59ff | Address Redacted | | | | |
| 4c3bbd03-f5f6-4bb1-bfe0-9817cfb7e773 | Address Redacted | | | | |
| 4c3bd48e-2745-4599-aed7-f813c95d5c4f | Address Redacted | | | | |
| 4c3bedc3-bcfb-497e-8cde-7dec69162921 | Address Redacted | | | | |
| 4c3bf1f3-1ded-4e04-8681-1a9be40d6cc4 | Address Redacted | | | | |
| 4c3c1516-cfaf-406f-82c5-64f49ae34174 | Address Redacted | | | | |
| 4c3c45e4-a1e4-43de-836b-ea86de4a36f9 | Address Redacted | | | | |
| 4c3c4c31-1c88-4ca4-be78-7dd42c4797d9 | Address Redacted | | | | |
| 4c3c5c44-29ba-4382-a074-ea04d4b79806 | Address Redacted | | | | |
| 4c3c7fbf-a528-479d-a0af-05c6be8f43c2 | Address Redacted | | | | |
| 4c3c80f3-942e-46bf-98e6-50685382b8c0 | Address Redacted | | | | |
| 4c3ca6ac-b5d2-4dfe-a330-34578cbb96f7 | Address Redacted | | | | |
| 4c3cc6dc-1cda-4966-82a8-84226661610f | Address Redacted | | | | |
| 4c3cf358-4e73-4996-bb42-a6253b20ed52 | Address Redacted | | | | |
| 4c3d1cba-82e3-42b0-939c-e975b077b871 | Address Redacted | | | | |
| 4c3d5cef-e45d-46a8-af1a-5a7648320765 | Address Redacted | | | | |
| 4c3d68ec-a285-435b-8f32-e174a39a028a | Address Redacted | | | | |
| 4c3dab12-d544-4c6c-9e44-e393edcc3fbf | Address Redacted | | | | |
| 4c3dd61d-3bfb-475c-b48f-323167912345 | Address Redacted | | | | |
| 4c3df267-21ff-4e87-8bfb-7a12ddc76ad6 | Address Redacted | | | | |
| 4c3e3b53-2eaa-42f9-a9a3-5d2176573d2a | Address Redacted | | | | |
| 4c3e3f0d-21b3-4abd-873d-9dc1d8266a4a | Address Redacted | | | | |
| 4c3e43e8-bc39-40b3-aa7d-9fb2112bae33 | Address Redacted | | | | |
| 4c3e670e-49b4-435d-8d58-149b1557392d | Address Redacted | | | | |
| 4c3f15e2-6d3e-4794-8739-6b8a4c036927 | Address Redacted | | | | |
| 4c3f1b25-aacd-4450-a3a9-fcd70c391b56 | Address Redacted | | | | |
| 4c3f2312-5f51-4661-b2ac-481fe5c6d0bd | Address Redacted | | | | |
| 4c3f764d-f0b4-4dbc-8cc6-4aa65de2d8df | Address Redacted | | | | |
| 4c3f7fff-f13f-453a-97bb-6d209e5c6041 | Address Redacted | | | | |
| 4c3f8d86-611a-47f5-a0e7-50776404f366 | Address Redacted | | | | |
| 4c3f964d-e659-4064-bccb-0f0bade1a49b | Address Redacted | | | | |
| 4c3fb00c-db1e-4290-9641-57e5ed45fc20 | Address Redacted | | | | |
| 4c3fc239-f196-46cc-b451-e0875ddb6a3f | Address Redacted | | | | |
| 4c3fe1ee-132d-4ec5-8737-2b279b02dc0e | Address Redacted | | | | |
| 4c3ff537-100c-4bb8-b66f-79c857025afe | Address Redacted | | | | |
| 4c400863-4d12-4edd-8134-09aecb2f8bb8 | Address Redacted | | | | |
| 4c402ceb-6f86-4cd6-8c79-8359ad79abfe | Address Redacted | | | | |
| 4c402d78-3c9f-4953-b1c9-f645f78fa747 | Address Redacted | | | | |
| 4c402e8f-c231-4f25-9820-3db1ee793e49 | Address Redacted | | | | |
| 4c403f24-c030-4e25-baa4-ba7a33770361 | Address Redacted | | | | |
| 4c403f7f-ab48-4ad6-b11c-ab42008faa9e | Address Redacted | | | | |
| 4c4053a2-6d79-4dd0-a8b9-4e146ed6e690 | Address Redacted | | | | |
| 4c4055aa-6105-45e8-b274-587425025cb8 | Address Redacted | | | | |
| 4c406a85-abb2-4706-bfbf-18abe95b1a9f | Address Redacted | | | | |
| 4c4082ec-e435-4b08-a2fd-71c4498bc28c | Address Redacted | | | | |
| 4c4087b9-9009-4c78-ac80-1b6ace849630 | Address Redacted | | | | |
| 4c40926a-476a-4b31-8945-3a36bac21202 | Address Redacted | | | | |
| 4c40dadb-71bf-4a34-a8df-ff0bea0c2231 | Address Redacted | | | | |
| 4c41332a-20bd-4e2f-a86a-bdf76edbcbf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c413c94-e5f3-42dc-9ba7-09a2add0412f | Address Redacted | | | | |
| 4c414f3d-339e-45d8-8787-62da861fcd45 | Address Redacted | | | | |
| 4c415baf-fb48-4595-81e0-1f13c2774b4e | Address Redacted | | | | |
| 4c41663f-0f49-4325-a22a-b43dea40fa8a | Address Redacted | | | | |
| 4c419b12-6448-40fa-8455-3e259400130c | Address Redacted | | | | |
| 4c41c6e7-d0ec-417a-a22f-0e874a8aa6f0 | Address Redacted | | | | |
| 4c41f15f-f427-4048-abc1-4b87f64a8e62 | Address Redacted | | | | |
| 4c41f4e3-6962-4f85-a466-933fa1008b80 | Address Redacted | | | | |
| 4c42052b-25bf-42ab-b560-7baa5e0e0c31 | Address Redacted | | | | |
| 4c423e50-23c6-4148-9be1-b083574efff | Address Redacted | | | | |
| 4c423f92-d107-4063-b325-20f8880d1275 | Address Redacted | | | | |
| 4c424bf3-dbe0-4c97-8d55-7ae3828fa021 | Address Redacted | | | | |
| 4c425468-1cd0-4dfc-9f5b-8f24b7d41b42 | Address Redacted | | | | |
| 4c42598e-9d0f-47a8-bad3-72f48c3e1a85 | Address Redacted | | | | |
| 4c426381-a929-4b43-b835-f9ae2fbd934a | Address Redacted | | | | |
| 4c428f23-0b7c-45b1-a7d6-eff9503b1ee2 | Address Redacted | | | | |
| 4c4290a8-1be6-43bc-b4bc-00f5b13fada0 | Address Redacted | | | | |
| 4c42bd90-66e2-4b14-8c29-8ab4352e0292 | Address Redacted | | | | |
| 4c42c9bd-110f-4425-9c9b-9eff0e72ce79 | Address Redacted | | | | |
| 4c42f6bb-faf4-46a5-8f5f-904e025a0608 | Address Redacted | | | | |
| 4c43053d-a0b2-434c-a996-f45a4fce3e4c | Address Redacted | | | | |
| 4c431c6b-108d-4b08-a3c2-b4ad5961f20a | Address Redacted | | | | |
| 4c432a5c-ff71-43f4-b9a9-24ebccecce95 | Address Redacted | | | | |
| 4c4360ac-810d-4dde-be8d-2c9bb15c914e | Address Redacted | | | | |
| 4c436998-5c95-4576-9946-926823fd482b | Address Redacted | | | | |
| 4c436db9-aab2-4d0d-bfb0-43f98c61acec | Address Redacted | | | | |
| 4c43744a-53d4-43ed-97ee-379d89d2ae50 | Address Redacted | | | | |
| 4c4374c8-11c7-4ed8-8af3-bb52bf01cde5 | Address Redacted | | | | |
| 4c437508-8dc2-4db4-9af4-c61b1d23fccb | Address Redacted | | | | |
| 4c4386de-fd89-471d-a18c-d3456ef48016 | Address Redacted | | | | |
| 4c43901d-c5a3-407d-9f8f-f7dad64f9429 | Address Redacted | | | | |
| 4c43b805-d0a5-4f8a-ab17-09a482c91413 | Address Redacted | | | | |
| 4c43cda3-81f9-4df6-bce9-4d0e912b3b40 | Address Redacted | | | | |
| 4c43d850-b9ff-4b53-8737-5819547f71c0 | Address Redacted | | | | |
| 4c43e545-f324-4e43-9edc-b7b7786c1a1a | Address Redacted | | | | |
| 4c43fe2d-e437-477e-8b28-d9212c406eca | Address Redacted | | | | |
| 4c4461ea-517b-405a-931f-945fe79f0b1a | Address Redacted | | | | |
| 4c4468e4-016b-40df-9884-ed7a3bf07e97 | Address Redacted | | | | |
| 4c44da39-7247-4b56-998a-8309f338f230 | Address Redacted | | | | |
| 4c44e3b3-3546-4764-9750-0e06848df3f0 | Address Redacted | | | | |
| 4c44e5dd-1bfc-4b8f-8f91-a218cd93a5bd | Address Redacted | | | | |
| 4c44fdf1-7059-4fdd-8dc7-52b8a2ad3369 | Address Redacted | | | | |
| 4c452e48-4ef3-405d-826c-415eb7119707 | Address Redacted | | | | |
| 4c4536b7-99dd-473c-86da-acebf0e4a2da | Address Redacted | | | | |
| 4c4593c3-d5eb-448f-897b-9f575eda989c | Address Redacted | | | | |
| 4c459572-6d42-4eee-a00e-0b9577f33a45 | Address Redacted | | | | |
| 4c4596cd-b94b-409c-901c-0d2f818f6358 | Address Redacted | | | | |
| 4c45ea4b-969a-4ab1-9384-07fd85601c69 | Address Redacted | | | | |
| 4c45f40f-a987-4627-b058-3bb87ae06fea | Address Redacted | | | | |
| 4c4617aa-9c3d-4ad8-a4f7-b2c5b1fbf46a | Address Redacted | | | | |
| 4c46333f-f66cc-4daa-b870-2da234355ca0 | Address Redacted | | | | |
| 4c466d0a-5a4f-4b0a-82b6-f9a76c752e5b | Address Redacted | | | | |
| 4c46789f-bcbd-4f08-8d0b-36534263fcd5 | Address Redacted | Page 3030 of 10184 | | | |
| 4c46836b-06cc-4196-bfed-931b043ad521 | Address Redacted | | | | |
| 4c46baac-1edb-4c4b-9c26-47d6f06f740e | Address Redacted | | | | |
| 4c46bfda-9597-4f76-b70f-bfada4a38ecc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c46d14c-2ea7-432a-8f17-1e825fdb521a | Address Redacted | | | | |
| 4c471569-c633-4923-a9df-1467fa30be7c | Address Redacted | | | | |
| 4c472078-31fa-4958-b598-4bea813ba022 | Address Redacted | | | | |
| 4c473d34-349b-43d8-a8c7-90271b682c36 | Address Redacted | | | | |
| 4c473da4-26d0-404a-9b8b-38a520307757 | Address Redacted | | | | |
| 4c475579-b7d2-407d-8fab-c6cb830a147e | Address Redacted | | | | |
| 4c4776ac-c43d-4b62-bbbf-6f2df842d512 | Address Redacted | | | | |
| 4c4797ca-37cc-4b4b-a5af-187f076d8049 | Address Redacted | | | | |
| 4c47bd74-a912-4c71-9725-bd445fd49b51 | Address Redacted | | | | |
| 4c47bf1b-1cc0-4150-b603-0cde0b0d9b8b | Address Redacted | | | | |
| 4c47c9db-6cc8-43ba-8ff6-65a537ac93a7 | Address Redacted | | | | |
| 4c47fa58-598c-4f20-8cf6-7706ca8535cf | Address Redacted | | | | |
| 4c48148e-4da2-4fbc-b8cf-df2103b1cd70 | Address Redacted | | | | |
| 4c483a6d-33a0-48c3-ad8e-ca7fda978f2c | Address Redacted | | | | |
| 4c484ef6-5851-493e-bbc0-34b6638ea740 | Address Redacted | | | | |
| 4c488864-25f4-465a-8c38-43a28b3104f7 | Address Redacted | | | | |
| 4c48a452-da2d-464f-b736-4d8bee38e3dc | Address Redacted | | | | |
| 4c48aad3-3cae-4466-b756-af636d4958a9 | Address Redacted | | | | |
| 4c48b656-5d07-4a97-bbae-f382e1df44fc | Address Redacted | | | | |
| 4c48dd04-7214-4adc-8f33-60c05cc4a6d3 | Address Redacted | | | | |
| 4c48e42b-11e6-4bd4-8822-15417a0e541a | Address Redacted | | | | |
| 4c490bed-68fd-43cb-ae77-6c38971f6181 | Address Redacted | | | | |
| 4c491319-5c22-4ca4-808d-c5fbfe1dce44 | Address Redacted | | | | |
| 4c4927a9-f3ec-4636-ab23-6adbe1891921 | Address Redacted | | | | |
| 4c4964bc-f007-4cf0-a342-251a30a2cea9 | Address Redacted | | | | |
| 4c49d712-bc4b-4243-aee3-8cae28d4f512 | Address Redacted | | | | |
| 4c49def3-f733-4286-be8f-033625690233 | Address Redacted | | | | |
| 4c49f266-42f1-4271-8d4d-caf566a9992c | Address Redacted | | | | |
| 4c4a4ba2-2c47-42b3-b25a-b18f104191d2 | Address Redacted | | | | |
| 4c4a7631-7ce6-487c-96e3-f46fae43214e | Address Redacted | | | | |
| 4c4a828d-169b-4ed1-b290-9b1d4f56b876 | Address Redacted | | | | |
| 4c4a9756-2b0e-4317-9046-319c7b8f4847 | Address Redacted | | | | |
| 4c4ab846-0d9d-4efc-9df3-4e6a32f087a1 | Address Redacted | | | | |
| 4c4aced4-d89a-4aaf-bc7f-5fe6228b60e8 | Address Redacted | | | | |
| 4c4adc1e-24b6-4487-b719-dddae8f435a3 | Address Redacted | | | | |
| 4c4ae0d9-abc4-4dcf-9144-b8f9741c9ff1 | Address Redacted | | | | |
| 4c4b5337-903f-4d52-9a42-a5ad5334fdfb | Address Redacted | | | | |
| 4c4b59d3-53db-4be4-972f-5c7a3cdc2817 | Address Redacted | | | | |
| 4c4b61e7-7e4e-49ff-90bf-e3afc76a152b | Address Redacted | | | | |
| 4c4b6667-4e6d-40c2-b5ea-65b15a6905dd | Address Redacted | | | | |
| 4c4b6c26-40e8-4cda-8404-6c5b8e984809 | Address Redacted | | | | |
| 4c4b7951-5fa0-4971-8b3e-530f6fa8184e | Address Redacted | | | | |
| 4c4b8574-7cdd-456f-90de-e8f7c0789c34 | Address Redacted | | | | |
| 4c4b9afd-e7bd-4340-bba1-76467dc2dc73 | Address Redacted | | | | |
| 4c4bb670-e117-42b7-a911-531d6140b1bf | Address Redacted | | | | |
| 4c4bc45d-95ca-4f38-aa7d-71654cc6015b | Address Redacted | | | | |
| 4c4bc678-13eb-4122-a197-ea8f8a561534 | Address Redacted | | | | |
| 4c4bde0d-3828-494b-bd0c-9d468121c3c6 | Address Redacted | | | | |
| 4c4c1f2d-2042-42ac-bd1c-d0219e604933 | Address Redacted | | | | |
| 4c4c2aff-ef2b-4438-99d2-ca4a4521951 | Address Redacted | | | | |
| 4c4c6d3f-5aa8-4947-ab85-7a0c17290e4C | Address Redacted | | | | |
| 4c4c8589-a08a-4178-8349-2aa412f96b48 | Address Redacted | | | | |
| 4c4c9716-67ba-44e7-8dfa-fa5ddcaaad39 | Address Redacted | Page 3031 of 10184 | | | |
| 4c4c9ef6-5e0d-44a8-a14c-07812cc7b037 | Address Redacted | | | | |
| 4c4ce964-ec53-42d3-a2b2-7ff8b2f3e7f4 | Address Redacted | | | | |
| 4c4cf441-12c4-4575-82cc-8774b546e412 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c4d0ed2-0f6c-44c5-8e32-7c7f73eb9327 | Address Redacted | | | | |
| 4c4d2850-2364-4b1f-93e4-cd8387598c2b | Address Redacted | | | | |
| 4c4db9da-6f9d-4881-a0e8-dc6e1a197e07 | Address Redacted | | | | |
| 4c4dc206-ba82-4e09-b6d5-75f7caa8b21f | Address Redacted | | | | |
| 4c4def73-47b8-4292-91ec-b0d89a76a227 | Address Redacted | | | | |
| 4c4e0b2a-f490-47e3-a7cc-50acdeebf281 | Address Redacted | | | | |
| 4c4e1cd2-3285-44f7-9fab-747bae412a73 | Address Redacted | | | | |
| 4c4e1e90-3edd-460e-b76c-b26b3e5fec33 | Address Redacted | | | | |
| 4c4e25ed-75c1-41cb-b5ef-c8dbb84206b0 | Address Redacted | | | | |
| 4c4e33e7-8f4d-4070-81a9-b1661d6ca078 | Address Redacted | | | | |
| 4c4e47e7-d533-4b70-ad30-143bc048db0c | Address Redacted | | | | |
| 4c4e4a0e-0b6c-47c7-b32f-4ec76a5fe17f | Address Redacted | | | | |
| 4c4e8897-9723-493d-8671-39c56b643474 | Address Redacted | | | | |
| 4c4eb013-2518-4c19-9631-ac443c45ea47 | Address Redacted | | | | |
| 4c4eeaa6-f956-42e5-a661-15ef58d1bbca | Address Redacted | | | | |
| 4c4f1b21-de45-4176-8e42-556d63c1780a | Address Redacted | | | | |
| 4c4f1f53-f043-4241-83d8-005dc6999949 | Address Redacted | | | | |
| 4c4f29dd-c196-49e4-a567-002cfe43f882 | Address Redacted | | | | |
| 4c4f3d8b-84a0-490e-a735-a2fbecc8ed87 | Address Redacted | | | | |
| 4c4f4af4-c6a4-440a-bf66-7bae1641fc7a | Address Redacted | | | | |
| 4c4f8017-f32d-4c04-9c0f-4b0ba95fdb7e | Address Redacted | | | | |
| 4c4f8b7b-8e75-4bc8-85a1-525337abb368 | Address Redacted | | | | |
| 4c4f8c92-4ef2-45b1-9b6c-060911064577 | Address Redacted | | | | |
| 4c4fe1c0-c1b0-45aa-8d99-6cf498bd3090 | Address Redacted | | | | |
| 4c4ffe9a-d690-420f-a1b9-97a816f93179 | Address Redacted | | | | |
| 4c501207-fe2d-4506-9aac-b400f6271adc | Address Redacted | | | | |
| 4c501716-cdac-4c0b-bb9f-cf755d82e49c | Address Redacted | | | | |
| 4c5035df-46a2-477a-995e-fd577c1a2fa9 | Address Redacted | | | | |
| 4c50673d-aa45-4755-9688-3361fed87028 | Address Redacted | | | | |
| 4c508262-0b3c-407a-aae6-0b00a59eb39e | Address Redacted | | | | |
| 4c50b309-06b3-4d6e-9df0-e8e03a93d9d1 | Address Redacted | | | | |
| 4c50de7d-f88d-4f28-8e2b-ae1f24396451 | Address Redacted | | | | |
| 4c5136be-717e-42ce-9bf2-5f0818b9e46a | Address Redacted | | | | |
| 4c514399-21fc-44cf-9f7e-fd98d7e3decf | Address Redacted | | | | |
| 4c51484a-8f72-4d5d-88d5-ed48448ae9df | Address Redacted | | | | |
| 4c5162db-2906-443a-b6a9-4e84a2a66ac1 | Address Redacted | | | | |
| 4c518b66-72f4-46b8-898c-62d9fed3c309 | Address Redacted | | | | |
| 4c518d10-a79c-48ff-9e65-dbb2149024f0 | Address Redacted | | | | |
| 4c518f82-2547-41a5-9763-28ca078b721e | Address Redacted | | | | |
| 4c5191b2-c3e9-49a3-b2e9-3c83c5e2cf3a | Address Redacted | | | | |
| 4c519f91-e424-429b-8209-70f732ee1739 | Address Redacted | | | | |
| 4c51a014-e874-41a1-9f62-4caf62b0fa73 | Address Redacted | | | | |
| 4c51c95b-e6ed-433e-b60f-e1db730cc84d | Address Redacted | | | | |
| 4c51cd6b-1b60-4e14-9f75-d20dfb3b6414 | Address Redacted | | | | |
| 4c51f4cf-9fbb-4587-a3cb-8452f5ae6722 | Address Redacted | | | | |
| 4c51fe62-487c-47d0-87ad-52ff3b1f5e3f | Address Redacted | | | | |
| 4c520eba-512a-4d50-aa9e-926f6b29b1fe | Address Redacted | | | | |
| 4c52181f-bb93-4187-b778-8633f978deb1 | Address Redacted | | | | |
| 4c522c57-3913-4d49-9914-cfcc36a125c7 | Address Redacted | | | | |
| 4c522e95-3cee-436e-9239-cc38a8bc34b6 | Address Redacted | | | | |
| 4c523984-b53d-416d-983f-4cee11aad968 | Address Redacted | | | | |
| 4c524faf-b9d3-495e-b51c-c883a75ee82c | Address Redacted | | | | |
| 4c52673e-7a15-4e91-be9e-46de7e8ebbc4 | Address Redacted | | | | |
| 4c527e06-44f0-4b59-a422-756b25089184 | Address Redacted | | | | |
| 4c5287dd-4afe-42b3-9076-fc5f0f93d8eb | Address Redacted | | | | |
| 4c52be42-9421-405e-b1bc-182a931921a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c52c3bd-0180-4f44-8bb4-b2236a24b9bb | Address Redacted | | | | |
| 4c52dc5a-86f0-4bba-9d22-de5d8804ac12 | Address Redacted | | | | |
| 4c52e903-57d1-449c-bcd1-98e5acc7e7b5 | Address Redacted | | | | |
| 4c52eeb6-cd67-4842-a79c-5f623946a41c | Address Redacted | | | | |
| 4c52fbe5-42f7-414c-8211-b353b5c675ae | Address Redacted | | | | |
| 4c52ff02-7801-427c-a5af-104f5e234268 | Address Redacted | | | | |
| 4c530fbf-98ce-4bdc-9710-a397aa2c315b | Address Redacted | | | | |
| 4c531095-c6c8-472d-b56e-29c6af64052f | Address Redacted | | | | |
| 4c5310e1-2cbf-4889-8007-e474c958d7ba | Address Redacted | | | | |
| 4c532edf-98fe-40ec-9395-4060ea957b75 | Address Redacted | | | | |
| 4c534128-dacb-4a47-bec0-3172a079d589 | Address Redacted | | | | |
| 4c536de0-1c38-4f8c-975b-d24b2ae07a54 | Address Redacted | | | | |
| 4c5370ec-bf24-43dc-88f2-5e40b33529ea | Address Redacted | | | | |
| 4c5394d3-ca34-4422-b386-0d62caee8117 | Address Redacted | | | | |
| 4c53ad21-a3cc-4e8d-85f0-57782af7c262 | Address Redacted | | | | |
| 4c53af8a-c1b0-4fec-a8e5-80533d29a581 | Address Redacted | | | | |
| 4c53c086-4953-4b77-88de-5830085fd8dd | Address Redacted | | | | |
| 4c540912-1493-486b-96c0-0e39807d689c | Address Redacted | | | | |
| 4c543577-05b7-42f1-a9f8-aee18904b6a6 | Address Redacted | | | | |
| 4c543c9f-18c3-4aac-8f4a-3972067d5da9 | Address Redacted | | | | |
| 4c54406b-ffdc-4294-9891-5e02a9ec89d2 | Address Redacted | | | | |
| 4c545d83-bca7-4277-9848-b43baca13a54 | Address Redacted | | | | |
| 4c547ce1-7247-4fde-8984-6ec3ac7c4c5a | Address Redacted | | | | |
| 4c54fec6-e60e-4245-a19c-e8ae6b8199d9 | Address Redacted | | | | |
| 4c550074-30aa-45ba-af74-94ae951a8c52 | Address Redacted | | | | |
| 4c5520f2-e774-4610-a877-eca5f9a8c50f | Address Redacted | | | | |
| 4c553574-e148-4a5f-81be-dc38866cd1df | Address Redacted | | | | |
| 4c55376c-3282-434e-a5b6-eed2a521bc6a | Address Redacted | | | | |
| 4c554888-0ef8-4270-9179-504df16a5301 | Address Redacted | | | | |
| 4c55538b-f6e4-4f9f-b02c-e592bebd1787 | Address Redacted | | | | |
| 4c557c4b-4a9d-4650-9302-454db1d0966d | Address Redacted | | | | |
| 4c55809d-6ef2-4f89-8c18-98e688c9a715 | Address Redacted | | | | |
| 4c55b312-0d0e-4807-8131-5f9ca08cec75 | Address Redacted | | | | |
| 4c55b5e7-55b6-43e8-8b7f-6f9c27a324a5 | Address Redacted | | | | |
| 4c55bbe3-db3d-4a44-82f6-f8a6eb7a9ccc | Address Redacted | | | | |
| 4c55d804-1fa0-4a94-8a51-4daaa95a9e3c | Address Redacted | | | | |
| 4c55e106-5136-4ddb-a53f-72d7026a2fdc | Address Redacted | | | | |
| 4c56137d-f8f5-4851-89bd-30a8654f5369 | Address Redacted | | | | |
| 4c561dd0-a20c-42cb-8e0f-50ad996b8c99 | Address Redacted | | | | |
| 4c5635c2-c3b1-4091-880e-e7e927934a1f | Address Redacted | | | | |
| 4c563aff-d2ae-4682-b350-2d92da94635a | Address Redacted | | | | |
| 4c5695d8-8d5c-44bd-9f20-645fd4881581 | Address Redacted | | | | |
| 4c56c2df-f331-44f0-a514-123095e63012 | Address Redacted | | | | |
| 4c5700af-74cc-4906-882e-811c5de08f01 | Address Redacted | | | | |
| 4c5702f6-cf1c-4d54-bb3b-823afbeb5b05 | Address Redacted | | | | |
| 4c571994-f028-412d-8ce7-9d05b21f213a | Address Redacted | | | | |
| 4c575182-185f-4757-9a85-a93d35da97cb | Address Redacted | | | | |
| 4c57616d-9c78-423e-9241-f65fa3dfb1ad | Address Redacted | | | | |
| 4c578c12-1a54-43ad-96c6-3afcaea4404c | Address Redacted | | | | |
| 4c57aefa-7f2a-40ba-b52e-53e543c2da98 | Address Redacted | | | | |
| 4c57b6fd-4c48-40ad-a242-e312bfad8ce0 | Address Redacted | | | | |
| 4c57e74a-6e0f-41ab-961c-1c49a9705e17 | Address Redacted | | | | |
| 4c57ec55-e3ae-4337-8b3b-21729ca8f647 | Address Redacted | Page 3033 of 10184 | | | |
| 4c58347a-90f7-46cf-b06c-b4097b221d5a | Address Redacted | | | | |
| 4c5845d6-60cc-4216-9b2c-2daf61e4aaa46 | Address Redacted | | | | |
| 4c584ef9-be89-49b3-8c59-40eb6325d871 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c58833c-e8be-4526-9fb7-2f600e431a99 | Address Redacted | | | | |
| 4c588d26-3dda-43dc-98a1-0ebabca268fa | Address Redacted | | | | |
| 4c58957e-ccef-4bcb-b34c-4842b67ad428 | Address Redacted | | | | |
| 4c58a726-a2e7-4682-ac04-6c32a74724e5 | Address Redacted | | | | |
| 4c58b058-9771-4003-8503-02af20c45bae | Address Redacted | | | | |
| 4c58d051-b0f6-4add-9b4f-aeeafcc3437b | Address Redacted | | | | |
| 4c58e54e-72f5-4554-81e2-adf02ab878a1 | Address Redacted | | | | |
| 4c58ec91-a4fe-418d-b974-94cb60b3663f | Address Redacted | | | | |
| 4c58f7ff-5af4-47d6-855f-7430d5d321e7 | Address Redacted | | | | |
| 4c591e93-adf3-473f-bd83-bfe10427160f | Address Redacted | | | | |
| 4c591f7f-9d09-4a49-b935-206b46c29fd4 | Address Redacted | | | | |
| 4c5925f6-d626-4491-bce5-2bdf3fa1447e | Address Redacted | | | | |
| 4c5951d7-af93-47c3-911e-8167f5a87683 | Address Redacted | | | | |
| 4c59ca4e-d270-4ab5-b082-0b409c17d3ff | Address Redacted | | | | |
| 4c5a0f02-c463-4f91-9686-28ca0433242a | Address Redacted | | | | |
| 4c5a109a-8729-4468-919e-1dbe82090c55 | Address Redacted | | | | |
| 4c5a26b4-c7e7-4d2d-b98f-c823ff650a5a | Address Redacted | | | | |
| 4c5a27dc-d740-479b-a372-4181872f299f | Address Redacted | | | | |
| 4c5a4cba-f6b9-4ba9-a077-18b4f55fd25f | Address Redacted | | | | |
| 4c5a4fe2-f128-4126-a44c-a38930d828f1 | Address Redacted | | | | |
| 4c5ac73c-5acf-44bb-903a-3f35ab4ec49b | Address Redacted | | | | |
| 4c5ad163-9281-49c9-8991-02876ecdcd4e | Address Redacted | | | | |
| 4c5aec52-4b40-44b9-b71d-710205633552 | Address Redacted | | | | |
| 4c5b2af0-067b-46e7-956d-f98b93e899af | Address Redacted | | | | |
| 4c5b4df7-5e5b-4ed3-aed1-1da30bec6227 | Address Redacted | | | | |
| 4c5b6e0e-9c2e-4afc-878d-de53f07a756d | Address Redacted | | | | |
| 4c5b70ef-0659-4be4-8d5e-96e2c251d0c3 | Address Redacted | | | | |
| 4c5b8f18-6871-4fb1-86ae-9e0f0cae2195 | Address Redacted | | | | |
| 4c5bae07-79c7-463a-91c1-dd1418db9c09 | Address Redacted | | | | |
| 4c5bb0b6-e7d8-45c8-9b37-2feb9c0b1ffc | Address Redacted | | | | |
| 4c5bd7b5-636a-415b-949c-ab3bb77f2587 | Address Redacted | | | | |
| 4c5bde0d-f8bd-4ad8-b775-cf7d1416b013 | Address Redacted | | | | |
| 4c5c27f3-bee1-418c-93c0-5a681283be25 | Address Redacted | | | | |
| 4c5c2e46-4c2f-4e0a-b71b-b07fe975be76 | Address Redacted | | | | |
| 4c5c2f74-563f-4d08-b19a-44953b3154e3 | Address Redacted | | | | |
| 4c5c3f58-1e39-4b26-bad7-da73206f2fab | Address Redacted | | | | |
| 4c5c6550-e801-4f28-9f12-cb4c11183382 | Address Redacted | | | | |
| 4c5c6f67-373c-47e2-9cfe-5ef8461377fe | Address Redacted | | | | |
| 4c5cb070-7592-40f6-90c2-6ebf8bb69c98 | Address Redacted | | | | |
| 4c5cdd9c-ff13-4071-b5a2-e80e984ff4e4 | Address Redacted | | | | |
| 4c5cef1d-8044-4484-ac35-7c947197c00a | Address Redacted | | | | |
| 4c5d2faa-6d45-4a51-be6a-56b99114288a | Address Redacted | | | | |
| 4c5d7e8c-fc3b-469d-a2ec-9fe7a36c0c83 | Address Redacted | | | | |
| 4c5d968a-63f9-4ce6-b73e-5a4b122573a3 | Address Redacted | | | | |
| 4c5db131-6878-4338-ab25-cefaa4d7287f | Address Redacted | | | | |
| 4c5dcd0c-3758-43d7-955d-6f6882fa202c | Address Redacted | | | | |
| 4c5deb84-98e8-4aaf-98f4-e0a46733f976 | Address Redacted | | | | |
| 4c5dfa4a-0a2a-436c-883e-1dffda309f38 | Address Redacted | | | | |
| 4c5e005b-96b0-42a3-9126-50f8d941ec0d | Address Redacted | | | | |
| 4c5e0061-0b39-4caf-a0e9-52c687e132d9 | Address Redacted | | | | |
| 4c5e0dac-d2a6-4c0e-94f2-42b6558da65a | Address Redacted | | | | |
| 4c5e2f16-c438-4b9d-908d-00cdff90e1e7 | Address Redacted | | | | |
| 4c5e8609-afb6-4f46-b730-9aa54a245e1c | Address Redacted | | | | |
| 4c5e86a7-8f38-4316-ba07-40347b56457d | Address Redacted | | | | |
| 4c5ea5d3-f9f1-4f4d-88a1-66ed7a81f424 | Address Redacted | | | | |
| 4c5ebcde-0bc6-4335-93a3-f9931db1162e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c5ef2b2-ca39-442c-85f7-a7261e811b47 | Address Redacted | | | | |
| 4c5f1619-07a8-49a1-9507-226fc3e245d5 | Address Redacted | | | | |
| 4c5f214a-4c9d-499d-9ae9-a7bf72a6fd9a | Address Redacted | | | | |
| 4c5f2fd8-6b65-49ad-90e9-980b54e82db0 | Address Redacted | | | | |
| 4c5f39ab-3f52-4524-a526-4aaa43c79ae2 | Address Redacted | | | | |
| 4c5f41ed-9c26-430d-8884-7fcdf9e269d8 | Address Redacted | | | | |
| 4c5f4388-f5cf-4632-bc9b-c56ef3f3086e | Address Redacted | | | | |
| 4c5fad51-839a-462f-8741-064b3ce35baa | Address Redacted | | | | |
| 4c5feced-aaa7-4e07-8115-0b8189ff885e | Address Redacted | | | | |
| 4c5ff583-0c95-46ac-9204-d246b7a97543 | Address Redacted | | | | |
| 4c600120-f713-477c-9392-21c8934aeda7 | Address Redacted | | | | |
| 4c60178a-ca8a-4f0c-a788-f861ddc0515d | Address Redacted | | | | |
| 4c601de3-139c-4ae6-b287-356abea79812 | Address Redacted | | | | |
| 4c605ef2-0873-417c-9560-3fec32278169 | Address Redacted | | | | |
| 4c60636f-2daa-4ed2-b46f-93ba90fcf437 | Address Redacted | | | | |
| 4c608ce9-f3ce-4f5e-b002-74e7edb235db | Address Redacted | | | | |
| 4c60a01f-74ec-4551-baa1-c76c89d49c1d | Address Redacted | | | | |
| 4c60e7c7-f753-4f52-aec6-00cbef68a785 | Address Redacted | | | | |
| 4c60f598-96bb-4365-8d8f-b45e7b21658b | Address Redacted | | | | |
| 4c612727-e886-4b90-92e5-36cf35de5b97 | Address Redacted | | | | |
| 4c612b6f-1b49-4a98-9ba4-836a3271646c | Address Redacted | | | | |
| 4c6139d7-52cc-406b-b90f-1ec67da1af21 | Address Redacted | | | | |
| 4c613ff9-dba6-4de1-b06d-19cfccb4632e | Address Redacted | | | | |
| 4c6141cc-fa5a-4700-891b-3add1d180043 | Address Redacted | | | | |
| 4c615764-ac4a-4780-82a5-92bc5cfc0d38 | Address Redacted | | | | |
| 4c617b52-472c-4429-8ccd-ac30c4382132 | Address Redacted | | | | |
| 4c61920a-f41b-4574-871a-89b98dc5e45c | Address Redacted | | | | |
| 4c61b6cb-f0bb-49f4-87f5-9e4ffaa490a3 | Address Redacted | | | | |
| 4c61c43a-6d96-4a6e-bcbb-724c9b8c2848 | Address Redacted | | | | |
| 4c61cc6f-e57c-4571-958a-bccf57338310 | Address Redacted | | | | |
| 4c61cc70-a022-42b4-bd6b-cc3f73557cf9 | Address Redacted | | | | |
| 4c61ed17-7a3e-49bf-9e51-96edff46a3d1 | Address Redacted | | | | |
| 4c61f1a2-2d0b-4a84-8b46-42056c3b0896 | Address Redacted | | | | |
| 4c6205e9-a0ab-475a-a586-1da3699495d9 | Address Redacted | | | | |
| 4c620c2b-9a64-45e4-87cc-49c7d4ef7d12 | Address Redacted | | | | |
| 4c621338-23aa-4bb4-a631-25dd6ec948f9 | Address Redacted | | | | |
| 4c6232b1-f6cb-4d2c-9749-36639c045da0 | Address Redacted | | | | |
| 4c624b1d-1224-441a-96a4-abb058afdc6c | Address Redacted | | | | |
| 4c6251a9-83c7-44da-80f7-497579207eac | Address Redacted | | | | |
| 4c625589-e7f0-4653-85ed-14731b218fb0 | Address Redacted | | | | |
| 4c625d56-2ea4-45a7-afd7-b25861ddc2b0 | Address Redacted | | | | |
| 4c6279e0-a424-4293-8828-c908113dd1df | Address Redacted | | | | |
| 4c628595-e89c-4296-b685-9801bf132bd2 | Address Redacted | | | | |
| 4c628947-8898-4d1c-b946-0fa1b3203b79 | Address Redacted | | | | |
| 4c62c16c-6a65-4125-991d-ef7c853288e9 | Address Redacted | | | | |
| 4c62cea8-18ca-4aaf-835b-0ce1c786a7ae | Address Redacted | | | | |
| 4c62f3e3-5216-4b27-93df-d11d0e65568b | Address Redacted | | | | |
| 4c630ae5-ea0f-48cf-af02-91fb200d7afd | Address Redacted | | | | |
| 4c6318bb-0b07-4574-a060-b427b0350e99 | Address Redacted | | | | |
| 4c631e3b-89d4-4cd7-ae7a-a74edfcec41d | Address Redacted | | | | |
| 4c632e82-ba56-43e9-a0cd-9a0a4fa455d3 | Address Redacted | | | | |
| 4c633ba6-464c-4416-bba0-6e63e2d4bca6 | Address Redacted | | | | |
| 4c634e5d-ce7e-4f55-98d1-523e56f0ff07 | Address Redacted | Page 3035 of 10184 | | | |
| 4c635515-7e49-4052-929c-1aa32109a07c | Address Redacted | | | | |
| 4c6376ee-aa84-4395-ad10-bf008e593e92 | Address Redacted | | | | |
| 4c639d66-707c-4a66-8299-d88b09866084 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c63ae2f-07af-41ba-8233-c2069ae99bf2 | Address Redacted | | | | |
| 4c63e4d0-4f3d-4d8e-a498-a6f90727145e | Address Redacted | | | | |
| 4c63e887-fc6b-4687-b503-6a5be6aec3b7 | Address Redacted | | | | |
| 4c63fc94-5bdf-4a3a-ab53-dae4dd359e64 | Address Redacted | | | | |
| 4c6401bb-220e-4917-8a96-51f1396801f9 | Address Redacted | | | | |
| 4c640c98-dd27-49c2-b18f-e9238c528140 | Address Redacted | | | | |
| 4c640f4a-6a13-453b-ad12-a7b12766cc8C | Address Redacted | | | | |
| 4c642a6f-2c14-4c0f-9fb9-5a47b0a4ea2c | Address Redacted | | | | |
| 4c647b1d-32ba-43fc-9108-6f9d748753ac | Address Redacted | | | | |
| 4c648705-8915-4b7c-bf38-72d002f900bf | Address Redacted | | | | |
| 4c64a777-3785-4c76-9fe3-1b50cf8f721C | Address Redacted | | | | |
| 4c655282-67f9-4de1-8558-d42a254eb46e | Address Redacted | | | | |
| 4c65ef2a-073e-4a09-bd99-6dd8eef766eC | Address Redacted | | | | |
| 4c65f831-01c4-4d80-b0f8-7b1a21802b5f | Address Redacted | | | | |
| 4c661ffa-d275-4729-9eda-f8ad84394cd5 | Address Redacted | | | | |
| 4c665d38-29ef-4f78-84fb-4a2f2f5f9b77 | Address Redacted | | | | |
| 4c66643e-1e54-49f6-af49-0480723c9078 | Address Redacted | | | | |
| 4c66726c-687a-4bbe-9bc6-7f8089baccdb | Address Redacted | | | | |
| 4c667e61-f3aa-408e-8d20-994b83721da2 | Address Redacted | | | | |
| 4c668bec-a10d-4269-88d2-c52c246a2e34 | Address Redacted | | | | |
| 4c6690f6-4d45-498a-b7d9-87cda77c75a5 | Address Redacted | | | | |
| 4c66e0a7-0837-4fb9-8a7a-86efff1f753a | Address Redacted | | | | |
| 4c66f6d7-a034-42ff-9c89-251bfee660fd | Address Redacted | | | | |
| 4c673cf1-9344-4acf-9c14-2c58f6a45bc7 | Address Redacted | | | | |
| 4c674b50-dbe7-402b-8832-ae51320c0392 | Address Redacted | | | | |
| 4c67601d-c3e6-4333-ac86-cd4d0abd02b5 | Address Redacted | | | | |
| 4c677153-a73b-4b6f-ab82-f35923ef4e89 | Address Redacted | | | | |
| 4c679c59-2c53-46d9-b5fb-3bf7cc29048b | Address Redacted | | | | |
| 4c67ae66-fa63-43c3-8924-0e461ef485b8 | Address Redacted | | | | |
| 4c67b290-3920-461e-98a8-61f1aa4e485c | Address Redacted | | | | |
| 4c67d0c1-bc25-4a33-9dba-cbb5b0ae06d2 | Address Redacted | | | | |
| 4c67fe79-62a8-44a8-85c7-d142ce8be67f | Address Redacted | | | | |
| 4c680f4c-ed90-445a-8fde-5c1379b01dc1 | Address Redacted | | | | |
| 4c681ff9-71d8-4b2e-a36d-4d43fd213cc1 | Address Redacted | | | | |
| 4c6871c5-dbd7-4f0c-bbe0-95815be821df | Address Redacted | | | | |
| 4c687621-9d0a-4a03-8ee9-4c4172c18e9e | Address Redacted | | | | |
| 4c68a598-da9c-40ea-be70-bc2fb54a3de2 | Address Redacted | | | | |
| 4c68c62e-0f64-4aae-a679-335e26b7c67e | Address Redacted | | | | |
| 4c690012-e1b9-4895-a166-757eb72a1177 | Address Redacted | | | | |
| 4c691445-22cb-49bf-b41a-f96a12a0dc06 | Address Redacted | | | | |
| 4c69473b-22a3-4f34-9074-83b4363c3fdf | Address Redacted | | | | |
| 4c695a55-1ddb-4cce-8398-2cc5daa4f9f3 | Address Redacted | | | | |
| 4c69676c-b806-4843-a938-63b3ce3d93d2 | Address Redacted | | | | |
| 4c69735b-5353-4307-9666-0f0a02d56ad7 | Address Redacted | | | | |
| 4c69b48f-a4de-45b1-b3dc-2da02a9de1f8 | Address Redacted | | | | |
| 4c69ce9f-bc70-4d26-8c2b-c4ceebb05e9c | Address Redacted | | | | |
| 4c69e521-a060-4f1b-b993-c093174baa9b | Address Redacted | | | | |
| 4c6a1760-256a-4c91-8f18-bd54125ca66c | Address Redacted | | | | |
| 4c6a1ef1-5ca7-46bb-9c22-ce4274a4a2fC | Address Redacted | | | | |
| 4c6a2247-2ab3-4dc1-b0be-a8a07995aaa3 | Address Redacted | | | | |
| 4c6a4e1c-ae17-4220-8245-7931328fcc5f | Address Redacted | | | | |
| 4c6a613d-f098-49cc-a308-bc5c6e4d31ff | Address Redacted | | | | |
| 4c6a6e0b-5126-4439-a3e8-d16c588bcf47 | Address Redacted | | | | |
| 4c6a87c0-2ae7-4a61-ba13-c3943ef97c48 | Address Redacted | | | | |
| 4c6a8d79-361a-4540-90d0-5145a9eab256 | Address Redacted | | | | |
| 4c6a9249-48a5-4ffe-a488-58be7101d8d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c6a94ee-40bb-4bbd-8ff7-dc3ab0009ac2 | Address Redacted | | | | |
| 4c6a9f35-40f3-4743-8d90-2520234d3a86 | Address Redacted | | | | |
| 4c6aaff0-25c9-48bf-82fc-48827b69d4ed | Address Redacted | | | | |
| 4c6aec1e-a31e-4ce2-ac9e-c90fd19464da | Address Redacted | | | | |
| 4c6b184d-9cda-4323-ba25-12f7e70c0d68 | Address Redacted | | | | |
| 4c6b1c3b-c123-4456-860e-08818a51fc4c | Address Redacted | | | | |
| 4c6b1c59-395e-433a-8cd8-8d2f45af1db8 | Address Redacted | | | | |
| 4c6b3bb2-5dd9-4657-9831-26ef59b4d50c | Address Redacted | | | | |
| 4c6b4bcb-6862-4665-a2c2-794570d6b301 | Address Redacted | | | | |
| 4c6b4ec9-38f8-4e59-ac5b-415263bf5014 | Address Redacted | | | | |
| 4c6b607c-80f3-4add-a8d7-bbd05a928ea5 | Address Redacted | | | | |
| 4c6b7e6b-142b-4135-bf71-4ac507ebbe27 | Address Redacted | | | | |
| 4c6bb466-db29-4d00-a47e-d28bc32cfd40 | Address Redacted | | | | |
| 4c6bde77-cc92-495f-ab28-15cc5aa84870 | Address Redacted | | | | |
| 4c6c12a1-2e0c-47e5-90a0-d59b9435760c | Address Redacted | | | | |
| 4c6c15a1-5f06-4dc2-9500-d6139cbfbe5a | Address Redacted | | | | |
| 4c6c1dfa-24ae-49b3-8e2d-d5423fd8a246 | Address Redacted | | | | |
| 4c6c3edf-5084-4bae-bcfb-da206d6bef77 | Address Redacted | | | | |
| 4c6c5e5b-28bb-4074-bd48-5fd86b21793e | Address Redacted | | | | |
| 4c6c7242-4548-4728-9b57-eb49aaf5aa8c | Address Redacted | | | | |
| 4c6c73e2-8740-401b-a83b-b6b19a1c7101 | Address Redacted | | | | |
| 4c6c949e-5726-4fd7-856b-27708b45f0fe | Address Redacted | | | | |
| 4c6ca803-8ec2-4533-b6ae-16c869c3c590 | Address Redacted | | | | |
| 4c6cac3b-c58c-443f-8c0f-b30d18bac327 | Address Redacted | | | | |
| 4c6cbb86-dc95-46aa-b215-592e683c859a | Address Redacted | | | | |
| 4c6cca29-cc1d-4828-a665-ff47237772c9 | Address Redacted | | | | |
| 4c6ccd24-cb8b-4652-9b25-3f380761d20c | Address Redacted | | | | |
| 4c6d2d53-29e0-43dc-b791-5be1d1d1e5a6 | Address Redacted | | | | |
| 4c6d80fa-7580-4654-a998-d099ac079748 | Address Redacted | | | | |
| 4c6d8ab3-95e5-4b68-bd71-abe87689cc23 | Address Redacted | | | | |
| 4c6db339-f988-45b3-9751-bd5456096571 | Address Redacted | | | | |
| 4c6db732-ef06-46d6-bb21-a525585b24df | Address Redacted | | | | |
| 4c6dc942-b8b0-460b-8644-cd82239f9efa | Address Redacted | | | | |
| 4c6dd595-d7ed-472c-b542-f698994b02ab | Address Redacted | | | | |
| 4c6e48e8-1682-49e5-b9a6-ce45b77ab25f | Address Redacted | | | | |
| 4c6e6817-4026-4b56-8c25-1b6509e59926 | Address Redacted | | | | |
| 4c6e833c-13a2-4bb0-95b0-83f44e1afa38 | Address Redacted | | | | |
| 4c6e9e3c-243a-4987-a896-3bf53560d72c | Address Redacted | | | | |
| 4c6ea289-f86d-43e3-b178-062612848311 | Address Redacted | | | | |
| 4c6ecc0e-db8a-49d4-821a-372f144cc9db | Address Redacted | | | | |
| 4c6ed14e-35b3-471d-87c5-fac4f344945b | Address Redacted | | | | |
| 4c6ed303-0a93-4e58-8dfa-59a63b09cd20 | Address Redacted | | | | |
| 4c6ef479-5221-4ca1-a783-6f4ec74f8935 | Address Redacted | | | | |
| 4c6f02be-ec4d-4c45-a5b5-c02d3c511afe | Address Redacted | | | | |
| 4c6f2656-8bb4-4733-acc5-c70c39a07b2e | Address Redacted | | | | |
| 4c6f2ce2-4701-4eed-be5c-a156b5014bdc | Address Redacted | | | | |
| 4c6f44ff-7d80-46cf-9dd6-61cb49851c96 | Address Redacted | | | | |
| 4c6f7256-c0f4-4513-8faa-5f2e36c2a62a | Address Redacted | | | | |
| 4c6f74c3-c5ac-49c8-8247-75f61e6c6889 | Address Redacted | | | | |
| 4c6fa4dd-18a6-4869-9b84-14709d9d1039 | Address Redacted | | | | |
| 4c6faaa2-a918-45a2-8f8b-ca8202211ea3 | Address Redacted | | | | |
| 4c6fb68d-e800-4b51-9845-103e0b6bffbe | Address Redacted | | | | |
| 4c70102b-41b3-4503-98a7-b33e3c5fefa6 | Address Redacted | | | | |
| 4c70c524-14b7-4685-9064-4f73f7134b3f | Address Redacted | | | | |
| 4c70c875-d5bd-413b-8a9d-d6c29057989a | Address Redacted | | | | |
| 4c7101df-295d-40f9-99f9-371197c15c70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c712554-d169-41fc-a4b8-186eec9cc700 | Address Redacted | | | | |
| 4c713db9-3583-4387-b503-5262585f04f3 | Address Redacted | | | | |
| 4c7155a0-26ed-4d10-9d9a-77c56b72662e | Address Redacted | | | | |
| 4c71c023-e74b-44a5-a590-9fc1c7c5868C | Address Redacted | | | | |
| 4c71d10e-5079-44db-bf26-d3c65b93f129 | Address Redacted | | | | |
| 4c71ecb8-70c3-4e97-b70c-3b0ae5af559a | Address Redacted | | | | |
| 4c71eefe-c199-45c4-865b-26ed38efddad | Address Redacted | | | | |
| 4c71f2b9-1738-4b03-bbaf-ee30a0eb393c | Address Redacted | | | | |
| 4c721c37-e961-4ace-b5c9-2171cf9d011C | Address Redacted | | | | |
| 4c724afe-de38-458d-abf3-fe0a1dbc5191 | Address Redacted | | | | |
| 4c72520b-a9a9-4280-b248-555e0b2b3eef | Address Redacted | | | | |
| 4c726278-c195-409e-b27f-f9dd39764aff | Address Redacted | | | | |
| 4c728c06-ab5a-49df-9eb0-cae8e7ce2c3c | Address Redacted | | | | |
| 4c728cfb-c2f1-4c2d-8b53-4996448d82b1 | Address Redacted | | | | |
| 4c7295ed-224f-4e03-bc66-56068167e4ef | Address Redacted | | | | |
| 4c72982e-867a-411b-9574-decfa91a5e9f | Address Redacted | | | | |
| 4c7308c6-d7b1-48a6-bef6-bed268933ff5 | Address Redacted | | | | |
| 4c7368e3-8935-4f50-87fd-ea1e4560edfb | Address Redacted | | | | |
| 4c73912b-3fcf-44c6-b3ba-0a1773e7a1ad | Address Redacted | | | | |
| 4c7394d4-7541-4191-923c-a41ed5ba9c89 | Address Redacted | | | | |
| 4c73a005-6430-4172-8588-20dc9fea4f1b | Address Redacted | | | | |
| 4c73dfcc-c4d7-43c9-8d64-4e5c6fba94fc | Address Redacted | | | | |
| 4c73e5e2-124c-4c73-8e91-0d578dcc06f5 | Address Redacted | | | | |
| 4c740305-a60f-415f-8052-62184cffa306 | Address Redacted | | | | |
| 4c741d4a-c334-4fdb-8130-c87b2c8f26de | Address Redacted | | | | |
| 4c742376-fe39-463c-ba72-f311af7f59b8 | Address Redacted | | | | |
| 4c7427cc-1531-4beb-bc7a-43d0c6701d91 | Address Redacted | | | | |
| 4c7433f6-d96e-4d48-936d-bfb4da885e81 | Address Redacted | | | | |
| 4c74356c-c038-4e3d-a412-36776b642dba | Address Redacted | | | | |
| 4c745443-50b7-4656-8e3e-d9984f6643bd | Address Redacted | | | | |
| 4c746cfc-6b1a-46ef-a850-b37075bc871e | Address Redacted | | | | |
| 4c74a4f7-b2cc-4c67-be32-883d9c185691 | Address Redacted | | | | |
| 4c74a4fc-beca-4bba-8bf2-443cdd30f247 | Address Redacted | | | | |
| 4c74bd47-d705-4309-b313-93b520ea9d42 | Address Redacted | | | | |
| 4c74c294-d56a-4e55-9149-99d49b46797f | Address Redacted | | | | |
| 4c750739-ba4c-4f09-868b-6681b7e5234C | Address Redacted | | | | |
| 4c750acc-fc0c-46f9-a83c-c8f835c32499 | Address Redacted | | | | |
| 4c754b42-10f6-4a2f-b741-3b5f012e4972 | Address Redacted | | | | |
| 4c756428-5f70-4e46-bbb7-e7dc4f4b6fd3 | Address Redacted | | | | |
| 4c75bfb8-0449-491a-b4af-a164b9264b53 | Address Redacted | | | | |
| 4c75cbc9-2a03-4f5f-ad0d-0a925e755906 | Address Redacted | | | | |
| 4c760bb5-c381-482c-a298-1f1f9a71060b | Address Redacted | | | | |
| 4c763c05-2448-472a-a0fe-f87bb607fa1a | Address Redacted | | | | |
| 4c763ea8-4835-4422-99bc-dda4bd1593bb | Address Redacted | | | | |
| 4c766a17-89d5-402c-91c9-20c914f4b626 | Address Redacted | | | | |
| 4c767162-0adc-4229-8dfd-d0585897db52 | Address Redacted | | | | |
| 4c768f55-cca3-4a89-a519-eafdfc9a3551 | Address Redacted | | | | |
| 4c7691a0-3364-4154-87ff-df2fc7f8053c | Address Redacted | | | | |
| 4c76a9f2-d670-4505-897f-e41e8c61a8a6 | Address Redacted | | | | |
| 4c76b1e5-67dc-4fb6-ad51-c041c01cae63 | Address Redacted | | | | |
| 4c76bc55-8e1d-4f56-a4bf-14408132dc7b | Address Redacted | | | | |
| 4c76cde8-3dd9-4536-a3f0-ea67654030f0 | Address Redacted | | | | |
| 4c76d4a9-c618-4e02-943a-263d513f04c3 | Address Redacted | | | | |
| 4c770c47-bdd0-4d7d-a207-3e66bdeb2ec4 | Address Redacted | | | | |
| 4c773018-e563-49ab-9b84-69179d12676C | Address Redacted | | | | |
| 4c776910-80aa-4abd-8007-17924c17ea93 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c77792b-966a-4f8a-91b5-8cbf6a91d88d | Address Redacted | | | | |
| 4c777d2a-ba7f-445a-b8d9-97a47cf8723b | Address Redacted | | | | |
| 4c77a145-b724-403f-becc-f5f94024bdf6 | Address Redacted | | | | |
| 4c77ceb0-a02c-487b-8b12-94dc9c154179 | Address Redacted | | | | |
| 4c77d172-74af-43c0-a92e-de696aafa535 | Address Redacted | | | | |
| 4c781d60-134f-4397-8fa2-1e197bc2959a | Address Redacted | | | | |
| 4c786755-2c51-4fa8-a906-110adb620f17 | Address Redacted | | | | |
| 4c788019-1275-4c2a-9f7f-35d0956b0d98 | Address Redacted | | | | |
| 4c788100-f0bd-4644-b140-2981cf060ba1 | Address Redacted | | | | |
| 4c78863e-9902-40ec-8368-4398752e7d3c | Address Redacted | | | | |
| 4c788cfe-9302-4c9a-b9b2-d03b25d50850 | Address Redacted | | | | |
| 4c789556-6d6b-442a-96f5-8094259854e3 | Address Redacted | | | | |
| 4c789ce6-9851-4ee0-8757-0850ae4eb3e0 | Address Redacted | | | | |
| 4c78c1e4-7d08-43c0-bb0a-27db54e3dc67 | Address Redacted | | | | |
| 4c78c214-070b-41b6-9d27-81a0986f3002 | Address Redacted | | | | |
| 4c78c24c-1004-4da5-8229-b58706fcf41b | Address Redacted | | | | |
| 4c78c978-b3ca-4c81-9330-41ff92b41566 | Address Redacted | | | | |
| 4c790b60-7493-4530-8e05-b3ed563bfee2 | Address Redacted | | | | |
| 4c795034-3418-4f38-95a9-f91f1b13fc5e | Address Redacted | | | | |
| 4c796ccd-7532-4599-b786-de109c2d2763 | Address Redacted | | | | |
| 4c79bcea-15c9-4017-a7d2-ff4a9a11bf7a | Address Redacted | | | | |
| 4c79d5f4-c73b-459e-8ff1-4410d2158b2a | Address Redacted | | | | |
| 4c79e184-62e7-41e2-830c-2ccc01b1e44a | Address Redacted | | | | |
| 4c7a0fc8-e61c-4619-b100-f162556a1e28 | Address Redacted | | | | |
| 4c7a21a3-996c-45ca-bb66-eb91dd497f07 | Address Redacted | | | | |
| 4c7a30fd-aabe-49e3-92d6-7c601ddfca81 | Address Redacted | | | | |
| 4c7a7961-bce6-4f32-a7cc-3837b668bf45 | Address Redacted | | | | |
| 4c7ad7f3-b930-4399-bbba-bf1c2036939C | Address Redacted | | | | |
| 4c7ae8b9-a3c7-4447-acae-3a72668e99fc | Address Redacted | | | | |
| 4c7ae93b-29f5-4081-b6ca-db332f8d0ac2 | Address Redacted | | | | |
| 4c7afe42-f5e2-42d7-b0b8-c1ae9325fb42 | Address Redacted | | | | |
| 4c7b0c3a-406d-4b71-8b3c-601fc85e80b9 | Address Redacted | | | | |
| 4c7b11af-96f8-4380-b034-2d9cf1275746 | Address Redacted | | | | |
| 4c7b12c8-0858-4c67-94a0-4408eb4ff5a1 | Address Redacted | | | | |
| 4c7b53f7-97f7-4101-b232-81084e53d668 | Address Redacted | | | | |
| 4c7b7963-d937-4f6e-ac14-ebe8c654c1f3 | Address Redacted | | | | |
| 4c7b8312-69e5-4d54-a89e-5af99aeb1f6a | Address Redacted | | | | |
| 4c7bce3b-9793-4ae4-af05-e3989e4f92c1 | Address Redacted | | | | |
| 4c7bfd87-a682-4b2f-b1af-494328be37d0 | Address Redacted | | | | |
| 4c7c1021-7917-4463-a22d-d7a014ed45e8 | Address Redacted | | | | |
| 4c7c1385-fb56-44e2-a18c-fcde45c5e1d1 | Address Redacted | | | | |
| 4c7c3440-402e-4ac0-9997-f47be148a0f6 | Address Redacted | | | | |
| 4c7c4b30-62e4-488a-b437-b2d42e76f68e | Address Redacted | | | | |
| 4c7c6c7b-de5e-4a14-8be8-6690f3fd3b2d | Address Redacted | | | | |
| 4c7cc085-ac83-4200-b183-8f8ca607f11a | Address Redacted | | | | |
| 4c7ce1d0-50f3-4b84-9f23-56dabb0d4942 | Address Redacted | | | | |
| 4c7d2879-4913-4fe3-92e0-cd746db5b1cd | Address Redacted | | | | |
| 4c7d2c2c-5297-412c-84b3-bf1890bafc6d | Address Redacted | | | | |
| 4c7d2d17-8e8d-4086-ae47-7c2f57e15052 | Address Redacted | | | | |
| 4c7d3f76-e23a-4ef1-a44f-d5344a9e79bb | Address Redacted | | | | |
| 4c7d4102-6777-4280-b026-cf6920108675 | Address Redacted | | | | |
| 4c7d70f9-bc3e-46ed-ae00-a80eb76ec764 | Address Redacted | | | | |
| 4c7d8263-0b09-4fd0-8dd4-2177e9da5d0d | Address Redacted | | | | |
| 4c7d9bd5-8cfa-44a3-9329-9a80dc9cd755 | Address Redacted | | | | |
| 4c7d9d3a-89c4-44be-ac5c-5ab6cb2e28f9 | Address Redacted | | | | |
| 4c7db7cd-9967-4fc7-808e-f3739fd6746b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c7dbfe3-6135-49c6-9ec3-f60c0211f8ff | Address Redacted | | | | |
| 4c7df22b-59b9-460d-bd7b-62e59f7d0d8e | Address Redacted | | | | |
| 4c7df292-33ea-42f3-b00a-cd10f9e4baf3 | Address Redacted | | | | |
| 4c7df6a2-3b6c-408f-81ad-07cdf24f1aea | Address Redacted | | | | |
| 4c7e379b-4315-4609-98ed-7e7d3da486cd | Address Redacted | | | | |
| 4c7e5d4c-2bdd-42be-9b2b-f4bb637a8a48 | Address Redacted | | | | |
| 4c7ec2e8-8d51-43ab-aac6-cd00d37ddb91 | Address Redacted | | | | |
| 4c7ec491-3826-4653-826f-6d21785bedff | Address Redacted | | | | |
| 4c7ed3b3-9eae-488b-93fc-3b4a5961d2cc | Address Redacted | | | | |
| 4c7efc99-b657-49fa-af2f-6a2083346867 | Address Redacted | | | | |
| 4c7f40cc-2ef2-4a88-9ae9-4bf55d236691 | Address Redacted | | | | |
| 4c7f6d20-0413-4baf-8996-0cfb01d6e8a7 | Address Redacted | | | | |
| 4c7f959f-0421-4f25-b68c-641244b087d9 | Address Redacted | | | | |
| 4c7fbdf7-6f20-44be-9ec2-c7a6f6cc3df6 | Address Redacted | | | | |
| 4c7fe291-362e-400f-a0ce-6aa92e368dcd | Address Redacted | | | | |
| 4c7feeda-4fa3-4914-8f53-c4b42f93f41c | Address Redacted | | | | |
| 4c8002a7-df54-4831-b5fc-f761613a6c21 | Address Redacted | | | | |
| 4c801c4a-29c8-491e-87af-6c8866985fb2 | Address Redacted | | | | |
| 4c806397-8b67-46a6-b7dc-0b27409f6dc4 | Address Redacted | | | | |
| 4c809765-d75e-4bf3-ba64-b2dc31541a2c | Address Redacted | | | | |
| 4c80d59d-c216-4436-b064-e15a0cbf3a10 | Address Redacted | | | | |
| 4c815024-f953-419c-9303-1e1ff5175f8b | Address Redacted | | | | |
| 4c8175f0-750f-49dd-8ce4-a90525ea943c | Address Redacted | | | | |
| 4c81c0a9-095b-41b7-a6d6-40f4e03b1792 | Address Redacted | | | | |
| 4c81c7f8-d03f-49dd-8769-36b673d38644 | Address Redacted | | | | |
| 4c81dc95-af2e-484f-86b1-c8b40541205c | Address Redacted | | | | |
| 4c81dede-2321-4f84-bcc2-39494d108a78 | Address Redacted | | | | |
| 4c81e579-4451-49b8-a865-99007337a607 | Address Redacted | | | | |
| 4c821ee5-4a95-495f-b8f1-07466b1b263e | Address Redacted | | | | |
| 4c8292dd-04a0-4be3-8d64-f3c13282e6b5 | Address Redacted | | | | |
| 4c829693-2f41-45dc-8d30-cfac7b335105 | Address Redacted | | | | |
| 4c82bb88-a907-4618-bfd4-7f62a9cf744e | Address Redacted | | | | |
| 4c82c642-13e7-469a-88a2-fa96ca294373 | Address Redacted | | | | |
| 4c83114f-92a2-41ac-9efa-26746ffabf57 | Address Redacted | | | | |
| 4c831a79-3d07-4f19-a30b-6658feb02479 | Address Redacted | | | | |
| 4c832d5f-b224-4a79-b78f-34aaebea0e33 | Address Redacted | | | | |
| 4c834bb0-c14f-4f5c-b485-f1188b3d838c | Address Redacted | | | | |
| 4c8356fe-37db-476e-bdac-fdc20b485189 | Address Redacted | | | | |
| 4c835c16-6c2d-45ac-a3f0-d6ffbfa45eeb | Address Redacted | | | | |
| 4c8367eb-03bd-40d3-9a6c-7c3b72a3654f | Address Redacted | | | | |
| 4c838d49-97b5-4beb-9392-b14a23e99af3 | Address Redacted | | | | |
| 4c83a2ca-0166-4940-9748-0cb99d0f0a33 | Address Redacted | | | | |
| 4c83b314-76ca-4ef9-b698-c93b931c0d4d | Address Redacted | | | | |
| 4c83b68f-f920-4986-b7dd-7cd229d108fc | Address Redacted | | | | |
| 4c83c55f-cf3a-4731-8e44-7de413e82c65 | Address Redacted | | | | |
| 4c83eaeb-81a9-4fcf-81bb-3b3cfdd80a12 | Address Redacted | | | | |
| 4c83fb1a-9ebb-4a78-884e-e155f4281501 | Address Redacted | | | | |
| 4c846d29-9525-49c6-a218-15af20f73114 | Address Redacted | | | | |
| 4c8489b2-358c-42a8-a39a-0edfc87b9c61 | Address Redacted | | | | |
| 4c8492af-04cf-4488-ad53-3a91bac1c83b | Address Redacted | | | | |
| 4c852813-6078-434e-8e0e-bdaf1fb96441 | Address Redacted | | | | |
| 4c856931-b668-4bce-a4c6-419d9a0af42e | Address Redacted | | | | |
| 4c8569e0-e4f0-4607-b51d-88080a74a813 | Address Redacted | | | | |
| 4c8577b3-71b8-467d-9ae8-942bbf3f63b4 | Address Redacted | | | | |
| 4c85e635-dd8c-4597-b3bb-2c9e6a41ee67 | Address Redacted | | | | |
| 4c85fd28-2b7a-48f4-a545-ee74995befb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c86053c-fd07-4436-a27c-023cfef1abed | Address Redacted | | | | |
| 4c863c88-945d-4b70-acbf-fd712476bffa | Address Redacted | | | | |
| 4c8640db-dfea-426e-ac34-e519beac129d | Address Redacted | | | | |
| 4c865721-00ef-4ba6-be3b-f3877b5a16fd | Address Redacted | | | | |
| 4c865821-596a-4f33-abe0-069a5d7cbb53 | Address Redacted | | | | |
| 4c865f7d-955e-47ad-b94a-dc007d032802 | Address Redacted | | | | |
| 4c86651b-5f48-4213-bac4-8f34cbeb34fb | Address Redacted | | | | |
| 4c86663c-561a-413a-8b90-d04ce0c1acd9 | Address Redacted | | | | |
| 4c8693d9-2357-4262-a087-3ee17f139854 | Address Redacted | | | | |
| 4c86ad51-35a5-4c26-ad4a-363dfaa821fd | Address Redacted | | | | |
| 4c86c7b0-5747-40a0-a599-20921525435 | Address Redacted | | | | |
| 4c86ce62-9a84-4ad2-913a-7fb20bacaba7 | Address Redacted | | | | |
| 4c86e7e3-38db-4b48-9740-6f6981261f34 | Address Redacted | | | | |
| 4c86fcaa-4d04-4c9a-a4ee-d760541011eC | Address Redacted | | | | |
| 4c8708b8-2c9a-449a-8e19-5aa9845a49a | Address Redacted | | | | |
| 4c872e26-2996-4fc7-9efd-6bde790678f0 | Address Redacted | | | | |
| 4c873bfb-79ef-4383-b5bc-9da4a9715eb6 | Address Redacted | | | | |
| 4c875109-9bcc-4cac-bde9-e61b3c3e5466 | Address Redacted | | | | |
| 4c8769d6-2652-409d-8b97-35552c45f5b3 | Address Redacted | | | | |
| 4c880c93-8472-4c54-bb30-a98f8aa6ad2c | Address Redacted | | | | |
| 4c880da9-3ef2-44c8-857c-a9f330a2bd08 | Address Redacted | | | | |
| 4c8834f6-7c22-48fe-8da5-441ed191ffac | Address Redacted | | | | |
| 4c884429-f7ce-41a6-9931-8fdc589016c9 | Address Redacted | | | | |
| 4c885af8-77f6-4930-ade1-6a00d54c4b7c | Address Redacted | | | | |
| 4c8877a3-f5a1-49ed-88c1-c12903496fac | Address Redacted | | | | |
| 4c88a6d6-ed1e-463e-b591-30b44b0829d3 | Address Redacted | | | | |
| 4c88bb78-bda7-411c-857e-dfa3d0c8edb3 | Address Redacted | | | | |
| 4c88d0ac-92a1-462d-93b9-9745b08ac695 | Address Redacted | | | | |
| 4c88db22-b6e2-4e86-a938-f19cbcb928f4 | Address Redacted | | | | |
| 4c88e377-1271-4bdf-846c-8a72957ca099 | Address Redacted | | | | |
| 4c88f5f8-af32-46d4-8847-4cfbb0781d27 | Address Redacted | | | | |
| 4c890cb3-f31e-4ae1-88cb-66c5916f112b | Address Redacted | | | | |
| 4c89369c-be9f-4667-997d-f972f41181a9 | Address Redacted | | | | |
| 4c896fe7-b1aa-4776-9511-c6a3374cb016 | Address Redacted | | | | |
| 4c897e89-7ead-4826-9be3-4c5bd8276c62 | Address Redacted | | | | |
| 4c89c675-a628-4220-8a04-24884f14d7da | Address Redacted | | | | |
| 4c89f723-46ce-45e6-b093-080f5d5e6ff9 | Address Redacted | | | | |
| 4c8a3e7d-78d2-4976-b249-3b2f79a2915d | Address Redacted | | | | |
| 4c8a50c4-36ea-445b-8036-395f7baa80b | Address Redacted | | | | |
| 4c8a772e-b039-482b-adf8-0629d6d78547 | Address Redacted | | | | |
| 4c8a785b-d5e0-4965-a76b-369f19a23e12 | Address Redacted | | | | |
| 4c8aca0f-c129-4e93-9c8a-bb3175105e68 | Address Redacted | | | | |
| 4c8b9342-0a73-4441-8ff7-254d9114e7ec | Address Redacted | | | | |
| 4c8bca83-ba5e-4632-b29c-f42bff954113 | Address Redacted | | | | |
| 4c8be2fc-5d2e-4598-bedd-b156e67d3977 | Address Redacted | | | | |
| 4c8be5ee-db89-47e6-9954-b8a01c341d54 | Address Redacted | | | | |
| 4c8c6379-6c7e-4ecd-806c-5bee283474c1 | Address Redacted | | | | |
| 4c8c775d-74dd-46d3-b278-e35bc720a827 | Address Redacted | | | | |
| 4c8c7f66-28b7-4374-9788-96ffd5d833a6 | Address Redacted | | | | |
| 4c8c803d-a9c5-4f7b-9275-058c9d4696f7 | Address Redacted | | | | |
| 4c8caed2-6932-4967-90e7-32fa40ed0bb9 | Address Redacted | | | | |
| 4c8cb792-f5c8-43b2-9910-3f71dfc6d455 | Address Redacted | | | | |
| 4c8cc3df-e0f5-4abc-b8f3-ea50a051c5da | Address Redacted | | | | |
| 4c8d11a4-92d4-41e8-b21d-16e6a9409ff5 | Address Redacted | | | | |
| 4c8d47ed-649e-4912-a760-3df43086a641 | Address Redacted | | | | |
| 4c8d87aa-a1b5-41c3-a237-dfae38a977e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4c8d87ff-e1c4-4d73-b8fd-c6d7038181b2 | Address Redacted | | | | |
| 4c8da215-152b-4a9d-8b36-3a419add58d7 | Address Redacted | | | | |
| 4c8dca12-c38f-4324-a316-8169dc529472 | Address Redacted | | | | |
| 4c8dd2dd-22e9-44fb-8cdd-372cd8075c55 | Address Redacted | | | | |
| 4c8dea86-663c-4fc7-afc1-b98358bb4c08 | Address Redacted | | | | |
| 4c8e0e9d-7c1c-404f-958b-8833f061bd78 | Address Redacted | | | | |
| 4c8e43ff-58fe-4622-890b-dd3ecdbeb8b5 | Address Redacted | | | | |
| 4c8e64b8-37bc-49ca-ba87-bc40c333ab45 | Address Redacted | | | | |
| 4c8ea1e3-83b8-46e8-97ea-c8a070ab5d97 | Address Redacted | | | | |
| 4c8eaab2-c0bc-457b-94f6-37b1d5a2dd6d | Address Redacted | | | | |
| 4c8ec976-b70b-45a8-9999-fec2ad016982 | Address Redacted | | | | |
| 4c8ed266-f5de-4d26-bb6f-ef7f53d1b9c1 | Address Redacted | | | | |
| 4c8edc55-b29c-4135-9e77-208265d28b01 | Address Redacted | | | | |
| 4c8ef4c2-1a5c-4ae2-8a1a-a866299c129a | Address Redacted | | | | |
| 4c8f7352-5527-4534-a160-8ccedf847153 | Address Redacted | | | | |
| 4c8f863f-ceea-4e94-bb81-eaf9283fff3c | Address Redacted | | | | |
| 4c8f88dc-49f3-4752-8b6b-2a528c84bfdf | Address Redacted | | | | |
| 4c8fa6be-de54-4722-a077-8379eda5596d | Address Redacted | | | | |
| 4c8fa9ee-b4e8-4f68-bc86-6f9d07b37bd0 | Address Redacted | | | | |
| 4c8facaf-90de-4788-aa02-6686fe09d528 | Address Redacted | | | | |
| 4c8fb82b-363c-4b6f-baa1-d4dd211ef421 | Address Redacted | | | | |
| 4c8fd9c5-7607-44f8-b7a0-e483972917cb | Address Redacted | | | | |
| 4c901d40-4e61-4603-8643-02fca50d2ea9 | Address Redacted | | | | |
| 4c902965-d455-423d-9c90-a6eeb8bd6660 | Address Redacted | | | | |
| 4c902e78-baee-4b66-a44e-e362495e8420 | Address Redacted | | | | |
| 4c906eb2-6da8-452a-8d9d-54416e18d132 | Address Redacted | | | | |
| 4c9083d1-85c1-4734-bcda-be56be2fcdaa | Address Redacted | | | | |
| 4c90ce22-540a-492a-bf1f-99320878f884 | Address Redacted | | | | |
| 4c90db2d-1120-4eaf-9a2a-29a61cd4d329 | Address Redacted | | | | |
| 4c90f348-dfd8-42cc-998a-6d3ef91e6ec0 | Address Redacted | | | | |
| 4c911f3a-2e8f-4401-9415-b23e2e8684ee | Address Redacted | | | | |
| 4c911fbe-78e0-4408-89bf-a46c434e3788 | Address Redacted | | | | |
| 4c912e64-b734-4e27-9673-2c5341cf7dc4 | Address Redacted | | | | |
| 4c914831-b6ab-4c30-a503-55061602f859 | Address Redacted | | | | |
| 4c916944-e5d1-4833-974a-a76d5e675702 | Address Redacted | | | | |
| 4c917c84-091f-421b-9e7c-fdeac6c67567 | Address Redacted | | | | |
| 4c917fbc-7720-4c3d-97d4-5db1ee0e8508 | Address Redacted | | | | |
| 4c91a286-c825-43c4-a3b4-bc5c366703a2 | Address Redacted | | | | |
| 4c91b442-ce0a-4a1d-92dd-3301a40dddc4 | Address Redacted | | | | |
| 4c91d32f-1a5c-4fd7-9b54-f26e2615231e | Address Redacted | | | | |
| 4c9202f7-80c4-4f27-8d54-d6006901930e | Address Redacted | | | | |
| 4c92079c-03c6-405e-981f-36504a8e2331 | Address Redacted | | | | |
| 4c922989-8ea8-40bb-a076-b41ee3396f20 | Address Redacted | | | | |
| 4c92444d-c423-4268-9d7a-7a60e051e317 | Address Redacted | | | | |
| 4c927135-f41d-4639-add6-bbbcfc870764 | Address Redacted | | | | |
| 4c928a30-78d3-4af1-92c8-4c29a30ca71a | Address Redacted | | | | |
| 4c92c77c-992b-45f0-8750-f2b1ce7e494a | Address Redacted | | | | |
| 4c92c97a-d797-4644-bbe1-cea1eeaad3b9 | Address Redacted | | | | |
| 4c92de8a-34db-416d-b891-ffdc4d183a2a | Address Redacted | | | | |
| 4c931ce3-9994-4161-9379-7989e0401d66 | Address Redacted | | | | |
| 4c931f19-e922-4743-9a89-cb414c0abb9d | Address Redacted | | | | |
| 4c932619-210f-4a53-a8f0-733885c5aa38 | Address Redacted | | | | |
| 4c93517d-d561-4647-921a-f22d8813cbb4 | Address Redacted | | | | |
| 4c938520-5f07-4361-835e-eedaaf090d27 | Address Redacted | | | | |
| 4c938d67-c8be-4c8b-bf89-0a15ec3c977d | Address Redacted | | | | |
| 4c93a3db-42c8-46e8-8bf6-e5a9ca86dc96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c93b41d-9cd6-4cc6-a3f1-f1af96de5723 | Address Redacted | | | | |
| 4c93bbda-9f91-48a5-a1db-2dd5ad0a0fcb | Address Redacted | | | | |
| 4c93dd4f-3cf6-4597-a40d-8639e72b56cd | Address Redacted | | | | |
| 4c93e514-e6f9-4abf-b5bd-b983d06850bf | Address Redacted | | | | |
| 4c93faa2-b4cd-4e47-857e-d00477dc37fa | Address Redacted | | | | |
| 4c940be9-bc1c-409e-b1b7-889913d375aa | Address Redacted | | | | |
| 4c940d4e-9c8c-49a9-bbbd-43fc5f359702 | Address Redacted | | | | |
| 4c9420d3-d471-4989-a905-db2e639f3e04 | Address Redacted | | | | |
| 4c9462a6-63a2-4d80-8a07-c49f5b4e5feb | Address Redacted | | | | |
| 4c946bb9-ad0b-487a-976a-d27212a1dd21 | Address Redacted | | | | |
| 4c9508b6-6415-45f9-8cf9-6fe40e4b7837 | Address Redacted | | | | |
| 4c953013-a22f-4417-b0a7-6a080a80aa2e | Address Redacted | | | | |
| 4c954a07-cea9-4b27-98be-709636d02598 | Address Redacted | | | | |
| 4c954f34-e294-4cbc-bbbd-10806d065896 | Address Redacted | | | | |
| 4c957bdf-6068-4c3a-99b6-6e0911d8f19a | Address Redacted | | | | |
| 4c95a251-1325-415d-978e-4755e53302d1 | Address Redacted | | | | |
| 4c95abf3-b071-49ae-97a5-3d6526154b18 | Address Redacted | | | | |
| 4c95ce35-8f74-4b22-8562-5d8d9631941c | Address Redacted | | | | |
| 4c95e798-e024-4539-b0ae-0d432d4eeb4e | Address Redacted | | | | |
| 4c960b39-802d-447c-829f-293fba4a090e | Address Redacted | | | | |
| 4c96cdab-748f-48ad-b2c3-92b918d993d2 | Address Redacted | | | | |
| 4c9722b3-0a97-4dcb-ba84-1fb973197dc4 | Address Redacted | | | | |
| 4c9735bf-d366-4200-bb43-fe03fbf65185 | Address Redacted | | | | |
| 4c9749a5-894b-4617-988a-fe75e92a0bd0 | Address Redacted | | | | |
| 4c97806a-4e7a-4eee-b507-c5a0fd7066d7 | Address Redacted | | | | |
| 4c978fa8-f5c9-41f2-93ec-c002d2184c81 | Address Redacted | | | | |
| 4c97ca68-5d81-4d39-adfd-1b33477f4384 | Address Redacted | | | | |
| 4c9806b2-ce4c-48a4-9cd1-dc78b6373cde | Address Redacted | | | | |
| 4c98443b-f084-462a-980c-ea1791a84bf2 | Address Redacted | | | | |
| 4c985120-f41a-426f-be1a-d7fb1017e9cl | Address Redacted | | | | |
| 4c98b0f1-a527-418c-bc74-8ed2bf340f70 | Address Redacted | | | | |
| 4c98c096-7b41-43c9-8804-a1a4306fbd83 | Address Redacted | | | | |
| 4c9907d0-f79d-4ae1-bc81-d2879eedddc6 | Address Redacted | | | | |
| 4c991870-be04-45d6-a51d-870541aa77aa | Address Redacted | | | | |
| 4c99243f-7179-4000-a8fd-4a736415a71! | Address Redacted | | | | |
| 4c995e7e-a447-4382-9856-e954532f2c3C | Address Redacted | | | | |
| 4c998fdb-c8bb-44fe-98cf-595698d9f62b | Address Redacted | | | | |
| 4c99a278-c4d7-4909-9fb7-c58e6f4579aa | Address Redacted | | | | |
| 4c99b915-15ef-45d1-8e65-902698c5ca7f | Address Redacted | | | | |
| 4c99bb61-c5f5-484b-a109-45c35a0af546 | Address Redacted | | | | |
| 4c99c71a-1209-4716-90f1-0ea78ad795ea | Address Redacted | | | | |
| 4c99f3b1-8dc3-40ad-8982-627ff3f71d7! | Address Redacted | | | | |
| 4c99f79b-9a50-4daf-b3a2-7098ece437e6 | Address Redacted | | | | |
| 4c9a5313-e325-4903-82fe-c12cf64ce5c8 | Address Redacted | | | | |
| 4c9a5798-2f4b-4e7c-9c29-89d99d5d3472 | Address Redacted | | | | |
| 4c9a5dbd-d2bb-4231-84fc-d1c5f222c293 | Address Redacted | | | | |
| 4c9a8ebb-0ed8-483a-be80-246efc3835c2 | Address Redacted | | | | |
| 4c9a97bd-9dff-47f4-a856-a7b04234c801 | Address Redacted | | | | |
| 4c9aa06b-37bb-49a6-a8cf-5b575828af1c | Address Redacted | | | | |
| 4c9acbc5-736f-4ace-9dfd-798af6587fc7 | Address Redacted | | | | |
| 4c9aeff5-7368-4868-a476-47a5e3374dc6 | Address Redacted | | | | |
| 4c9b0b9a-35ad-468f-aa1f-9697875ead8c | Address Redacted | | | | |
| 4c9b2100-2760-4a60-9fef-52f3dcf802f3 | Address Redacted | | | | |
| 4c9b3b41-5054-42c4-8a5f-450de27663b6 | Address Redacted | | | | |
| 4c9b4e95-4651-4608-893c-b6acec00a618 | Address Redacted | | | | |
| 4c9b97b8-59d4-4153-8e06-1838ce8f0950 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4c9ba2e7-3ad3-42cb-8a0d-69eab4ca6df1 | Address Redacted | | | | |
| 4c9c47c8-0e32-46ca-b975-c14eddc850a3 | Address Redacted | | | | |
| 4c9c5ee7-6659-4f28-b9b7-58a989b60f45 | Address Redacted | | | | |
| 4c9c75d7-ae67-4762-9505-17082f4a5388 | Address Redacted | | | | |
| 4c9c980d-499b-4909-a435-d6f17c32e66f | Address Redacted | | | | |
| 4c9cb1bb-a36d-4a11-87a3-07fb3786abe2 | Address Redacted | | | | |
| 4c9cea64-ce9c-489f-aaa4-a794ee8b9cb8 | Address Redacted | | | | |
| 4c9cf3d7-f1dc-4c93-9b2c-351811651173 | Address Redacted | | | | |
| 4c9d0594-d6d7-4853-ac6c-84db3130e37f | Address Redacted | | | | |
| 4c9d222d-945b-43c4-a054-de021d236dea | Address Redacted | | | | |
| 4c9d347c-56e9-4834-9cb4-6f5e660f947e | Address Redacted | | | | |
| 4c9d4fef-8a23-450b-bab0-80069d1c96a7 | Address Redacted | | | | |
| 4c9d513c-4d6a-4b4b-9ae6-d39d61b1527d | Address Redacted | | | | |
| 4c9d73c3-0a62-43d6-908d-7126981b9181 | Address Redacted | | | | |
| 4c9da0a2-a6e4-4e1e-bc95-6bb3bfc73a89 | Address Redacted | | | | |
| 4c9da8a3-a27b-429f-9488-af290728b484 | Address Redacted | | | | |
| 4c9daef6-1afa-4c35-8289-eb803676aa8b | Address Redacted | | | | |
| 4c9dc433-6d5c-48d6-995f-989cf71b92e7 | Address Redacted | | | | |
| 4c9dce58-04b9-4bbe-9a43-497e5898359e | Address Redacted | | | | |
| 4c9dd752-5703-4729-90d2-ef621fd0aeab | Address Redacted | | | | |
| 4c9dd8a0-b380-40c1-9e2a-9427a12a5856 | Address Redacted | | | | |
| 4c9e2f69-890f-4888-bb7c-6fad99728c74 | Address Redacted | | | | |
| 4c9e57c3-94ce-4305-890b-809eb4409414 | Address Redacted | | | | |
| 4c9e6343-ddb9-4109-94f4-1dac85a1def9 | Address Redacted | | | | |
| 4c9e6e72-75e7-476a-95d2-0ceb7d1edbf2 | Address Redacted | | | | |
| 4c9ebae5-cf54-464e-b236-f959d432b289 | Address Redacted | | | | |
| 4c9ed079-7bf1-4098-a563-75e6c5f9740f | Address Redacted | | | | |
| 4c9ed50d-664b-4f16-a83c-048818df014f | Address Redacted | | | | |
| 4c9ee592-68f3-4de1-9370-695684adcf3f | Address Redacted | | | | |
| 4c9f20a2-da6c-4ef7-b385-c7e0fc7df24b | Address Redacted | | | | |
| 4c9f22f1-889f-4f42-9051-42065d361c45 | Address Redacted | | | | |
| 4c9f359c-e590-471b-9ecf-1cc86f215671 | Address Redacted | | | | |
| 4c9f35ec-b003-4a8f-af59-aadc03d840e7 | Address Redacted | | | | |
| 4c9f4292-5292-4b9a-be38-9afbb3177923 | Address Redacted | | | | |
| 4c9f7923-e59e-43c6-bc2b-e9beda1f4191 | Address Redacted | | | | |
| 4c9fb712-a81d-4e20-bb7a-a5234d3cc544 | Address Redacted | | | | |
| 4ca02207-cc5e-4b8b-8623-9cd8e951910b | Address Redacted | | | | |
| 4ca02eca-e72c-489a-b03a-cb6141305fb7 | Address Redacted | | | | |
| 4ca06aff-55eb-4dcf-9ac0-294460d5ce9c | Address Redacted | | | | |
| 4ca06d07-5c7d-45e1-973c-e23aa8f2709c | Address Redacted | | | | |
| 4ca071a1-5cc8-4e44-84d1-70a6b99ed257 | Address Redacted | | | | |
| 4ca0800f-3761-4506-95fd-c077293129f5 | Address Redacted | | | | |
| 4ca0826e-6a8a-468b-b4ed-93655d3b828b | Address Redacted | | | | |
| 4ca0996e-2f8a-4a5c-b3a4-3f67684a34f2 | Address Redacted | | | | |
| 4ca0a67c-0dd1-4f0c-8f4d-d07fda34238c | Address Redacted | | | | |
| 4ca0d55d-061a-4ee7-a0a5-ffa7aa742668 | Address Redacted | | | | |
| 4ca0e871-d39d-4323-af07-dcd1f1260d34 | Address Redacted | | | | |
| 4ca0f82b-6d5d-495c-bb92-2b9c3bd87463 | Address Redacted | | | | |
| 4ca0fdca-660c-467e-8eb9-8181726fed6d | Address Redacted | | | | |
| 4ca10be3-85bd-4fc4-b540-dc3a3640e3a2 | Address Redacted | | | | |
| 4ca1340d-0c83-4ef2-817a-62b9d91d7edf | Address Redacted | | | | |
| 4ca15f0e-0973-4bbc-b780-d83da2f9240d | Address Redacted | | | | |
| 4ca1763d-0306-4aa4-9a5b-c025d59200e8 | Address Redacted | | | | |
| 4ca18abc-43b3-4bde-aabc-e1a7a736cbcd | Address Redacted | | | | |
| 4ca18ba3-9ebc-43c2-8058-2a846db1e075 | Address Redacted | | | | |
| 4ca19203-c8da-4acc-8342-6c11361fa3d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ca1a141-78c8-4b29-a8fa-4d208f73099a | Address Redacted | | | | |
| 4ca1d33f-4dda-447f-ab8e-79fcd30a5cb6 | Address Redacted | | | | |
| 4ca1f576-6e99-411e-b4b1-f3e6fe2cc48c | Address Redacted | | | | |
| 4ca1fb3f-0425-4851-af7f-968f684d4654 | Address Redacted | | | | |
| 4ca20620-4f33-4336-80ef-d5085ff89304 | Address Redacted | | | | |
| 4ca23cb3-bb41-4b9b-b9be-b65e9e085c64 | Address Redacted | | | | |
| 4ca24851-1432-4557-a3d9-7e8cb83ac341 | Address Redacted | | | | |
| 4ca24e87-8b04-4637-9273-996dbac5e98f | Address Redacted | | | | |
| 4ca24e9d-c5af-47cd-8160-0fba027df857 | Address Redacted | | | | |
| 4ca25642-ac13-4f4d-abc0-e0e3b0f87651 | Address Redacted | | | | |
| 4ca25ae7-9318-434e-bd9e-06f8b545c3f2 | Address Redacted | | | | |
| 4ca277bf-45c0-49b6-aa22-65742826574c | Address Redacted | | | | |
| 4ca283e6-2e18-47d2-9e92-13631bb92ae8 | Address Redacted | | | | |
| 4ca28a59-e518-4c82-b3f8-5ff74b8b4485 | Address Redacted | | | | |
| 4ca28d80-74da-4e34-a5fa-8674506df8b9 | Address Redacted | | | | |
| 4ca29adb-e623-4705-b720-e8664330d536 | Address Redacted | | | | |
| 4ca29d36-5883-4acd-87e8-e9a90bd81bf6 | Address Redacted | | | | |
| 4ca2ace6-a5a2-4891-9891-1fb87e1fc01b | Address Redacted | | | | |
| 4ca2b10b-c667-4341-8f26-61c3f2491ea7 | Address Redacted | | | | |
| 4ca2f03a-f5d3-49ee-878d-4c0a64b2ac55 | Address Redacted | | | | |
| 4ca322e1-904e-4cde-8479-110bb6beebb0 | Address Redacted | | | | |
| 4ca33703-21be-4c03-85df-23ac06b93f71 | Address Redacted | | | | |
| 4ca35652-374f-4ed4-a448-c58e204949ff | Address Redacted | | | | |
| 4ca38bc0-6180-42e0-b692-e57ab338f6f3 | Address Redacted | | | | |
| 4ca45c13-e7ff-4c6d-bc05-045a0d344e16 | Address Redacted | | | | |
| 4ca4a660-f3a3-4b05-b04a-192c57e52da0 | Address Redacted | | | | |
| 4ca4f18b-5e04-4339-aa96-5a3bf18f5384 | Address Redacted | | | | |
| 4ca4f501-2cae-4145-b6a8-142cbcef2338 | Address Redacted | | | | |
| 4ca50f61-db29-4290-af9f-11a963f2c524 | Address Redacted | | | | |
| 4ca50f75-72d9-4df1-9a04-3e0cf98a4480 | Address Redacted | | | | |
| 4ca51e97-3945-4224-aafc-38f8e72c0e82 | Address Redacted | | | | |
| 4ca52d61-3d96-46bb-ae68-6d2af335bb9b | Address Redacted | | | | |
| 4ca54eb9-5bdd-493d-81cd-e7b8fe15d7f5 | Address Redacted | | | | |
| 4ca55d94-0a9f-4e54-aae8-86995948faf! | Address Redacted | | | | |
| 4ca565d0-5348-427a-bb38-0fed19666ccb | Address Redacted | | | | |
| 4ca57e58-9aff-4935-b7b8-7ee4ff2defaa | Address Redacted | | | | |
| 4ca5b645-47b2-4940-afc3-03ae606d6db4 | Address Redacted | | | | |
| 4ca61585-fb53-4939-bf65-36f4c00b1d44 | Address Redacted | | | | |
| 4ca615e1-7f07-4ed9-9013-002bcfb3eb1e | Address Redacted | | | | |
| 4ca61955-a48f-4079-9ad4-0799be9626a! | Address Redacted | | | | |
| 4ca62f27-25ae-4b37-9dd3-53e0a142023f | Address Redacted | | | | |
| 4ca651c8-739e-4828-99e2-4e6f57b42f41 | Address Redacted | | | | |
| 4ca669ae-248a-4547-bb97-c4e398b12f08 | Address Redacted | | | | |
| 4ca67f71-f23f-4c33-9204-1edc997631b9 | Address Redacted | | | | |
| 4ca6b9f8-23c7-48b9-9002-b727c7d990d4 | Address Redacted | | | | |
| 4ca6e866-9666-41a5-843a-6cd4d4ae8c22 | Address Redacted | | | | |
| 4ca6e8f3-b05e-4741-a6c6-d295781243c8 | Address Redacted | | | | |
| 4ca6ecf5-1519-4e38-8be8-6b16db0fe469 | Address Redacted | | | | |
| 4ca76132-985f-4e7d-a3ae-4d75bbeb7f9b | Address Redacted | | | | |
| 4ca76a8a-b403-43c8-afd5-2c332b829c0d | Address Redacted | | | | |
| 4ca79286-82c0-443b-b604-1e5e5ece58fe | Address Redacted | | | | |
| 4ca7f784-1d05-488f-a3e8-e6849c2f476a | Address Redacted | | | | |
| 4ca8097f-50ea-46bc-b161-3b02c27fc70a | Address Redacted | Page 3045 of 10184 | | | |
| 4ca8153b-2a02-4ace-9602-48d10eb79062 | Address Redacted | | | | |
| 4ca832d9-cb03-4d8b-8755-44176b91a0ee | Address Redacted | | | | |
| 4ca848a6-8cdc-4534-8428-e50a907d494b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ca849dd-2e98-4b4f-bb5a-083b96b25ef7 | Address Redacted | | | | |
| 4ca86991-1d44-4c06-ba5c-1fe30b69e098 | Address Redacted | | | | |
| 4ca8957b-b87f-4a21-bd6b-1909f7230978 | Address Redacted | | | | |
| 4ca895f7-f6a7-4287-a6af-8712b7a6062c | Address Redacted | | | | |
| 4ca8a702-dca8-4f42-bab3-6fbd34c9bce7 | Address Redacted | | | | |
| 4ca8d245-8c34-4d94-8927-f1cc7b69fe18 | Address Redacted | | | | |
| 4ca8d5be-8d2f-496e-bd1d-758066475211 | Address Redacted | | | | |
| 4ca8eae2-4f38-45b7-a747-9e5ba85f8dc9 | Address Redacted | | | | |
| 4ca909c6-d2af-4734-821f-647bd2289081 | Address Redacted | | | | |
| 4ca9740d-31c8-4fb7-8bbb-f71dafc79938 | Address Redacted | | | | |
| 4ca992f1-c2f6-4c16-8c75-8164bdf1a006 | Address Redacted | | | | |
| 4ca99639-fc7e-410b-a2bd-1d44d237a9c6 | Address Redacted | | | | |
| 4ca9bec2-57ee-49cd-8399-3c2f2ecbc670 | Address Redacted | | | | |
| 4ca9bfa7-5ad7-4e44-a694-158540ccaa83 | Address Redacted | | | | |
| 4ca9de80-aae7-469b-888e-6d611c884b49 | Address Redacted | | | | |
| 4ca9f336-f764-419d-b63d-1d1281657ecb | Address Redacted | | | | |
| 4caa7971-082f-417c-bb02-8fdf8ad57ef8 | Address Redacted | | | | |
| 4caa9722-112f-452c-9250-b84ba5137dc8 | Address Redacted | | | | |
| 4caaff35-db53-43bd-b37a-49c89a582c14 | Address Redacted | | | | |
| 4cab0109-b3d1-4074-a182-c238685f5468 | Address Redacted | | | | |
| 4cab0625-97c7-44fe-8340-413b46445588 | Address Redacted | | | | |
| 4cab0a2a-32cb-471d-b689-57218da730e5 | Address Redacted | | | | |
| 4cab2f4e-4c6d-4cb5-81b6-4aba983e160b | Address Redacted | | | | |
| 4cab387e-7e84-4104-a517-6b52d182f90c | Address Redacted | | | | |
| 4cab4638-19a6-4960-a5c3-9be5c94749c5 | Address Redacted | | | | |
| 4cab7290-deb2-4ffe-8b5e-bb46d2f331aa | Address Redacted | | | | |
| 4cab732b-c226-49af-ab61-37b365ae7f13 | Address Redacted | | | | |
| 4cab9cec-b78e-407b-af97-5ee425354a90 | Address Redacted | | | | |
| 4cabc797-07d9-46c0-b16d-0eed7bf00973 | Address Redacted | | | | |
| 4cabe0db-81cc-422e-b334-067a58afff02 | Address Redacted | | | | |
| 4cabeeed-e48f-4b2a-ac97-250555fca68f | Address Redacted | | | | |
| 4cac3fae-d898-4aa1-8c67-2d0e88aa407b | Address Redacted | | | | |
| 4cac55a5-4bbd-4b63-8fb5-92893280a9f2 | Address Redacted | | | | |
| 4cac708a-fd9e-4d1b-9f49-625c426ecf60 | Address Redacted | | | | |
| 4caca3c7-0e77-4b36-8fed-2604cf0e4f1c | Address Redacted | | | | |
| 4caca6ca-1f41-47a0-8475-8a71cbc3a169 | Address Redacted | | | | |
| 4cacb77c-adf6-405f-b596-28aaa98580d1 | Address Redacted | | | | |
| 4cad3bd1-7ba3-4345-82da-4e4831b37803 | Address Redacted | | | | |
| 4cad3cb6-c2e8-4e7a-b7d2-44d800b4ad94 | Address Redacted | | | | |
| 4cad4226-021b-4b55-b314-478f8bc19ef0 | Address Redacted | | | | |
| 4cad5382-8904-41a1-b95d-ec8051ee3bec | Address Redacted | | | | |
| 4cad6e9a-fa3e-4c40-9b37-bc8466a09580 | Address Redacted | | | | |
| 4cadc7c4-c50b-4ca8-89cd-e0b35ec6f542 | Address Redacted | | | | |
| 4cade943-3617-47a8-b9ec-f75a8d39d721 | Address Redacted | | | | |
| 4cae1001-c8cd-4cfd-b095-fcb4e9d149df | Address Redacted | | | | |
| 4cae2ee8-6b85-4d33-b486-2f2270925a9b | Address Redacted | | | | |
| 4cae63ce-1f26-49f0-9978-222b818869c6 | Address Redacted | | | | |
| 4cae7adc-0c73-4663-91e5-1db4ee95f0a7 | Address Redacted | | | | |
| 4cae9f35-5fb4-4dc0-b677-38ba3abe19fd | Address Redacted | | | | |
| 4caec07a-51c4-4bd3-8bd6-eedd7ffe3a22 | Address Redacted | | | | |
| 4caeccfd-392b-483c-849f-6ca1fd86e6cb | Address Redacted | | | | |
| 4caedca5-bf2c-4230-ba74-1e06317af593 | Address Redacted | | | | |
| 4caeed0c-79d3-42b0-ad85-1d04eb6b0ba7 | Address Redacted | | | | |
| 4caeff67-64a2-4d2d-bd92-0e848188c23a | Address Redacted | | | | |
| 4caf101f-3423-44fa-b6ab-06dc6d50b20f | Address Redacted | | | | |
| 4caf3ad5-dff5-49ee-be8b-defbf57edd1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4caf3cda-a18f-4cb7-ad56-f3a854a27b5c | Address Redacted | | | | |
| 4caf47d4-0134-4387-9d7d-74ed291eaa01 | Address Redacted | | | | |
| 4caf6f99-4637-4d7a-9c4e-423b20dab56f | Address Redacted | | | | |
| 4caf78b0-d775-41d8-819a-dceeeb1fb933 | Address Redacted | | | | |
| 4caf8e2b-8385-4449-9e4d-9d9c6c1089d1 | Address Redacted | | | | |
| 4caf94d4-0a62-40da-ae1b-f4893c429a18 | Address Redacted | | | | |
| 4cafa24e-ffd7-4ecc-8951-3c3effb9b9fd | Address Redacted | | | | |
| 4cafcad9-4cf6-4ac8-bb7e-af7fa6e34c4a | Address Redacted | | | | |
| 4cafd895-75e4-43a5-a141-880369636d3i | Address Redacted | | | | |
| 4cb03f5d-5ed9-4c53-8e96-6ee87b808fc8 | Address Redacted | | | | |
| 4cb0672e-2742-4679-ba55-c976815b6548 | Address Redacted | | | | |
| 4cb07e69-5916-4385-ba70-059fc27f94ef | Address Redacted | | | | |
| 4cb0a327-29e9-4d4c-bbed-2b669d6a87f4 | Address Redacted | | | | |
| 4cb0a8a1-8a60-40f3-a483-e9492bb7044e | Address Redacted | | | | |
| 4cb0b536-790d-4a3a-b495-11e303ac0fd0 | Address Redacted | | | | |
| 4cb0fc60-71ac-4e9c-8b40-1abb8d3a4fad | Address Redacted | | | | |
| 4cb12d74-64d1-4036-89b1-01b1deed4916 | Address Redacted | | | | |
| 4cb1a689-f1a8-412a-98a8-687755e63b04 | Address Redacted | | | | |
| 4cb1cd78-1e54-494b-8084-366bb1b75c07 | Address Redacted | | | | |
| 4cb1d2b2-ae38-40b5-9d84-1ea2627bd921 | Address Redacted | | | | |
| 4cb1eefc-ae1c-4909-9fa0-03665ab30698 | Address Redacted | | | | |
| 4cb1f8ea-8df0-4915-b6a8-4d15ade9626e | Address Redacted | | | | |
| 4cb1fe42-4c3f-406f-9146-d16e02a3f5fd | Address Redacted | | | | |
| 4cb208d0-120f-4a8d-aee2-bf4a47761011 | Address Redacted | | | | |
| 4cb235bc-5bcb-4bf9-ae12-a4a414589782 | Address Redacted | | | | |
| 4cb24585-5e95-44ff-b2f5-05dcbbaf9af2 | Address Redacted | | | | |
| 4cb25048-5474-4ab3-8f16-79b9428b1d32 | Address Redacted | | | | |
| 4cb25851-8691-4bce-a3cc-ef0b0886aa50 | Address Redacted | | | | |
| 4cb279db-2cd8-4d9a-baab-feb440e16cd1 | Address Redacted | | | | |
| 4cb2e205-71c6-43bf-811f-3a69a023c2fb | Address Redacted | | | | |
| 4cb33ff3-1292-4638-ba9e-157a9d25dfe4 | Address Redacted | | | | |
| 4cb35186-7941-4aa5-9213-874eba67a7e1 | Address Redacted | | | | |
| 4cb365db-bcad-4743-90bd-c65e97b89bb0 | Address Redacted | | | | |
| 4cb38671-9af1-43d6-8cc1-509356cda90b | Address Redacted | | | | |
| 4cb38d16-07ed-4c99-8045-eb8868bf41d3 | Address Redacted | | | | |
| 4cb3aaec-5e73-4d5b-943a-61a7f6ec1ac4 | Address Redacted | | | | |
| 4cb3bdde-844b-4e05-8f71-dbddb0f95507 | Address Redacted | | | | |
| 4cb3e942-b5e9-44a4-8bdb-9734a6069fc1 | Address Redacted | | | | |
| 4cb3eec2-cf20-4a3c-8551-a9d526306b0f | Address Redacted | | | | |
| 4cb3fa4c-b196-4f1d-bfff-312484b036db | Address Redacted | | | | |
| 4cb4076f-0429-42c8-a0b7-d2a219368ab0 | Address Redacted | | | | |
| 4cb408d1-aca8-4640-9473-4679cf365427 | Address Redacted | | | | |
| 4cb4885f-0dbd-4268-9412-f0e1e8d892eb | Address Redacted | | | | |
| 4cb488c0-b88a-4f1d-bea1-d0b8f7d84484 | Address Redacted | | | | |
| 4cb49154-2d88-48d1-8ef3-fc2757c940f7 | Address Redacted | | | | |
| 4cb4a039-595b-43a6-a039-aa93e5cfbb85 | Address Redacted | | | | |
| 4cb4a2d1-46b1-4b6d-9973-6b9e464570c8 | Address Redacted | | | | |
| 4cb4b2b7-0514-49d6-948b-fbcabde2a1c0 | Address Redacted | | | | |
| 4cb4b874-242f-4a45-a02f-914507e21a4a | Address Redacted | | | | |
| 4cb4bd95-3cc4-46f8-b65f-002afef838c9 | Address Redacted | | | | |
| 4cb4d651-f04a-49e5-a4ed-e271c0a06d7b | Address Redacted | | | | |
| 4cb4e11b-6790-4f7d-9ebd-dc0f4e3f4959 | Address Redacted | | | | |
| 4cb4e9e9-2a50-4ada-b58f-186457139b36 | Address Redacted | | | | |
| 4cb4ed3b-0a75-49dd-9e46-b68abd0ccf0b | Address Redacted | | | | |
| 4cb54cfe-1b62-4f10-ab97-9b75885c29fc | Address Redacted | | | | |
| 4cb5aada-74bc-48eb-a4c6-f36f35aa1e74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cb5f3d2-e0fa-42bd-a141-67c12b6a1623 | Address Redacted | | | | |
| 4cb5fdfe-46ab-480d-8ca4-b05e5c3d91a3 | Address Redacted | | | | |
| 4cb600e6-8e02-4e01-b5eb-fff148ec9462 | Address Redacted | | | | |
| 4cb62e7a-c454-4227-a434-bc63ab61a320 | Address Redacted | | | | |
| 4cb65774-d1ab-40c4-a440-463288b0476C | Address Redacted | | | | |
| 4cb65a2c-1e0a-4be1-a1d3-d84f2d46ddaa | Address Redacted | | | | |
| 4cb66ac7-b3c8-4ad5-9615-29eb8e0b1133 | Address Redacted | | | | |
| 4cb674cd-3927-4aaf-a1da-243e9ecd6a84 | Address Redacted | | | | |
| 4cb69ad6-8a69-46af-990c-fea88c2baea6 | Address Redacted | | | | |
| 4cb6b923-9a9a-4cff-9e9c-5926dc05ac63 | Address Redacted | | | | |
| 4cb6be85-5e28-4057-920b-96d44cf64b1f | Address Redacted | | | | |
| 4cb6d122-06de-4276-ac2e-f1dc504d7f40 | Address Redacted | | | | |
| 4cb6fd2f-422c-481a-a2c2-e5b6f052f952 | Address Redacted | | | | |
| 4cb73a86-456a-4e66-b325-01012414229b | Address Redacted | | | | |
| 4cb74bb7-8cb6-4f3f-8c1c-6fcac3d3a739 | Address Redacted | | | | |
| 4cb76618-02c0-4bc6-8e38-b46f1c88f618 | Address Redacted | | | | |
| 4cb78364-0911-4075-b7ef-50e1e9ab8cd8 | Address Redacted | | | | |
| 4cb7e2fb-cacf-4fe8-8277-9096a29c60ce | Address Redacted | | | | |
| 4cb7f991-1964-4120-957b-8755cc8d4e7c | Address Redacted | | | | |
| 4cb80c71-2c19-433a-b44a-fb1f1d2e8d76 | Address Redacted | | | | |
| 4cb83574-f8e3-4e31-bbdf-69338ec51283 | Address Redacted | | | | |
| 4cb887eb-ea9e-43e0-a310-028ba926dae8 | Address Redacted | | | | |
| 4cb88ec9-8361-4d82-bcdd-4901df36249d | Address Redacted | | | | |
| 4cb8b495-5194-4f47-a8b4-7c36eb9f06ee | Address Redacted | | | | |
| 4cb8c89a-eb28-4fd4-ba8d-a05a564e0c97 | Address Redacted | | | | |
| 4cb900d8-d635-4434-a6e6-d44f75ce1308 | Address Redacted | | | | |
| 4cb960e9-8495-4141-88cc-e1dfb09cc6fb | Address Redacted | | | | |
| 4cb9713d-b26d-4d71-a998-ff7e320d256e | Address Redacted | | | | |
| 4cb986a7-6496-493a-9b2b-354546e8e195 | Address Redacted | | | | |
| 4cb9900b-60b1-4117-9c26-a209c26b89e4 | Address Redacted | | | | |
| 4cb99255-1227-4323-b837-ef2db2a86851 | Address Redacted | | | | |
| 4cb9a7b9-f139-4cea-ab28-2a5fa58111eC | Address Redacted | | | | |
| 4cb9b15d-94f8-47db-999a-f27cb56966b8 | Address Redacted | | | | |
| 4cba0860-a487-4ddd-beca-cee270c2a45c | Address Redacted | | | | |
| 4cba18ff-65fa-424d-b992-c3c2fb12114f | Address Redacted | | | | |
| 4cba23a7-af93-447d-85c3-4b1a7deeba9b | Address Redacted | | | | |
| 4cba3558-eec1-4926-8725-9f8af8dfce27 | Address Redacted | | | | |
| 4cba56ec-b324-412e-8499-44f739b28fcf | Address Redacted | | | | |
| 4cba6985-39d9-4481-af94-24bef1f33388 | Address Redacted | | | | |
| 4cba8226-b619-46de-9332-77df60d635d8 | Address Redacted | | | | |
| 4cba8542-e651-4b61-8af2-e2b901b2b71e | Address Redacted | | | | |
| 4cba88bb-01d0-48f3-9cf4-8d7513e1c138 | Address Redacted | | | | |
| 4cba9869-efbb-4e17-ae40-c6b3cf037564 | Address Redacted | | | | |
| 4cbaa1cc-db2c-4b2b-bc0c-0cad6c020597 | Address Redacted | | | | |
| 4cbaa2a0-ad08-4144-91ee-f2a17fde0088 | Address Redacted | | | | |
| 4cbadb28-a6d7-4e7b-9849-7f4ac970f7d8 | Address Redacted | | | | |
| 4cbadcf5-81ea-4f4d-adb6-9b8c19461984 | Address Redacted | | | | |
| 4cbaeed6-d219-4bb4-977a-4dd8adbbf034 | Address Redacted | | | | |
| 4cbb059f-1983-43d8-b0c3-e5241de68fdf | Address Redacted | | | | |
| 4cbb0ad5-5082-4af2-b680-7e2baf05359f | Address Redacted | | | | |
| 4cbb0e1e-7a4e-403f-8405-11de386a3edb | Address Redacted | | | | |
| 4cbb21d3-55a8-4cae-a625-52520b3b716a | Address Redacted | | | | |
| 4cbb4c47-18e2-49cd-b0b6-2f1bc5552f5d | Address Redacted | | | | |
| 4cbb70af-410b-4c53-96fc-b168f48ef116 | Address Redacted | | | | |
| 4cbbc6b1-82a9-4ba7-a29c-b5a9a1270171 | Address Redacted | | | | |
| 4cbbdaba-def0-49f2-ac34-ca98117e24d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4cbc38e6-cbea-4dae-b7b0-5b1965a45893 | Address Redacted | | | | |
| 4cbc6775-3cdb-4d4d-b7c1-caa47b015ba1 | Address Redacted | | | | |
| 4cbcb0fc-59d0-4181-80e2-4cf5319ba125 | Address Redacted | | | | |
| 4cbcca0a-39ce-4c83-98df-2c82dbbcc00e | Address Redacted | | | | |
| 4cbccb08-de38-4d71-bfec-6c853869c2d0 | Address Redacted | | | | |
| 4cbd2a8c-dc9d-40b0-b786-8d708a031bca | Address Redacted | | | | |
| 4cbd44f6-6555-41e2-aa19-33d52c0b8b96 | Address Redacted | | | | |
| 4cbd5d77-c0c5-4432-8163-d7cdd18d955d | Address Redacted | | | | |
| 4cbdf422-3c6c-4014-86a2-a8ad12b59f69 | Address Redacted | | | | |
| 4cbe0c5e-708c-486b-be20-1c202c4630c0 | Address Redacted | | | | |
| 4cbe293b-be77-41cb-ace0-3f54a04c69b6 | Address Redacted | | | | |
| 4cbe2cae-23e0-4871-81bc-831bdb03eedd | Address Redacted | | | | |
| 4cbe4963-2e61-494b-87a8-d4f2b53d9732 | Address Redacted | | | | |
| 4cbe4f6d-1247-45e6-a9f2-bb968717af1d | Address Redacted | | | | |
| 4cbe5611-dcc2-4a05-8daf-3bbf3ed4bb08 | Address Redacted | | | | |
| 4cbe714e-1c88-49e6-ab39-a38f229a6f42 | Address Redacted | | | | |
| 4cbe8cf1-67ae-4c00-93d3-919ffee4ee42 | Address Redacted | | | | |
| 4cbe9f19-693b-4ef2-ad93-15e685a2b37e | Address Redacted | | | | |
| 4cbea221-936b-4c12-8806-e949a63f5cb8 | Address Redacted | | | | |
| 4cbed456-d6a0-4491-ba7b-8e128ae37822 | Address Redacted | | | | |
| 4cbf34f9-1d4b-4641-8d0b-988e91940ab0 | Address Redacted | | | | |
| 4cbf4498-789b-4eed-8036-9e3186df8133 | Address Redacted | | | | |
| 4cbf5146-b604-4617-a162-669ef14aca17 | Address Redacted | | | | |
| 4cbf5284-4dc7-4894-9c59-ca015d445226 | Address Redacted | | | | |
| 4cbfe2df-b3c0-4a2b-9034-1a4098d21f78 | Address Redacted | | | | |
| 4cc00b1d-93b2-4ec2-b375-3ff292e71a16 | Address Redacted | | | | |
| 4cc01d4f-7da7-49fb-bd95-b93445c5cae3 | Address Redacted | | | | |
| 4cc02016-1f99-4c80-8586-c7460d2ba7bc | Address Redacted | | | | |
| 4cc035eb-fca7-4ce3-a431-8ba80f0ccc0e | Address Redacted | | | | |
| 4cc03a96-61e6-4be8-a64c-e3fca56835dc | Address Redacted | | | | |
| 4cc06d4f-af9b-435d-9c6e-2443a0fdf025 | Address Redacted | | | | |
| 4cc075db-7649-4ce2-8b31-f92b0dced4fa | Address Redacted | | | | |
| 4cc0a38d-e57e-463e-87c5-d5187ceae85f | Address Redacted | | | | |
| 4cc0ac1d-aa0b-4354-bbd2-8f6ad662cbb5 | Address Redacted | | | | |
| 4cc0b9e7-3a26-4367-90b9-2ec995dcf27b | Address Redacted | | | | |
| 4cc0c241-fbc8-43e2-a632-929c835394f7 | Address Redacted | | | | |
| 4cc0df86-6c68-4c6b-a491-b55fe8fd3362 | Address Redacted | | | | |
| 4cc0f361-8a2f-4f85-9d44-1ff7aedf90cd | Address Redacted | | | | |
| 4cc1014f-fdf8-41dc-ba7c-c02d22280fe4 | Address Redacted | | | | |
| 4cc11190-d662-4737-8f79-187ca8b8c496 | Address Redacted | | | | |
| 4cc11a13-a6b6-44bd-9d49-fd2a35c4c18c | Address Redacted | | | | |
| 4cc14d3d-6825-4824-b3aa-86205fa6097c | Address Redacted | | | | |
| 4cc16cc1-b1bd-4fc5-831a-d4dcaa4ed839 | Address Redacted | | | | |
| 4cc1922b-ecf5-425a-a2be-094652ba58c5 | Address Redacted | | | | |
| 4cc1b0f3-d053-4602-8229-68aaabdba202 | Address Redacted | | | | |
| 4cc1ddb2-2273-4b7e-b45b-1d6615603377 | Address Redacted | | | | |
| 4cc21b93-272c-4ff0-8dc8-025e1e7de559 | Address Redacted | | | | |
| 4cc24b61-0bd7-4f98-9c9c-f7d303d75f02 | Address Redacted | | | | |
| 4cc24cc0-3531-4c66-99d2-2cc47fe3878f | Address Redacted | | | | |
| 4cc28359-dc88-43c9-8924-d9f5b7da49dd | Address Redacted | | | | |
| 4cc296c8-ebe2-4e7c-868c-92d37af68c15 | Address Redacted | | | | |
| 4cc3298a-aa7f-48a8-9cb0-52ee60557997 | Address Redacted | | | | |
| 4cc33b67-9a42-4d80-bb18-cdb867d13e9b | Address Redacted | | | | |
| 4cc36012-c909-456a-a1db-4167b7118a9b | Address Redacted | | | | |
| 4cc36c5d-3472-48d9-8cae-fe6492d9a848 | Address Redacted | | | | |
| 4cc3c54a-1f52-47a7-a0b9-7ef0388a7c77 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cc3c7d1-ab4f-476a-87ba-71a498d3ce99 | Address Redacted | | | | |
| 4cc3cb8c-2fa0-4ece-943a-4bde11a9b471 | Address Redacted | | | | |
| 4cc40e90-43c6-4db0-b33d-ac048f3b6a46 | Address Redacted | | | | |
| 4cc42001-a8e3-44eb-ae24-1e3157b550b3 | Address Redacted | | | | |
| 4cc451e6-44df-4948-9e24-481622c04157 | Address Redacted | | | | |
| 4cc4764c-ef1f-4214-b1f4-ce15b8c9025e | Address Redacted | | | | |
| 4cc4aa05-b47f-42c5-954c-5ce32ac1f4d7 | Address Redacted | | | | |
| 4cc4aa9e-b414-466a-b012-52cf0c213edb | Address Redacted | | | | |
| 4cc4bb2f-12df-4be4-85c6-fef0a75165e8 | Address Redacted | | | | |
| 4cc4c2e4-5710-475d-b973-f84caedb907e | Address Redacted | | | | |
| 4cc4c8a5-5e5a-4601-92ff-bb79708496fe | Address Redacted | | | | |
| 4cc4e09a-70fa-4dc1-b667-0030d16df1aa | Address Redacted | | | | |
| 4cc4e6ba-935d-4a2a-b5dd-de52c920d7b3 | Address Redacted | | | | |
| 4cc4f9f8-5638-4769-8827-74532839d122 | Address Redacted | | | | |
| 4cc50576-8048-4a7b-9e19-8bf53ca456e5 | Address Redacted | | | | |
| 4cc522ea-654e-46f3-a114-434c2926cd8d | Address Redacted | | | | |
| 4cc56649-6f54-4ecc-98de-61cc4ed5dda1 | Address Redacted | | | | |
| 4cc5bcca-5db8-471d-bff7-3a963f81761e | Address Redacted | | | | |
| 4cc5e4c9-26c7-4c6e-8849-d7a02f89e7ca | Address Redacted | | | | |
| 4cc5fc90-ef72-447f-92bb-3684ef433854 | Address Redacted | | | | |
| 4cc60bd2-11d5-4da3-8a9f-ec99a56a9d5b | Address Redacted | | | | |
| 4cc60e56-8c99-4c9f-89ab-698825476744 | Address Redacted | | | | |
| 4cc61782-ae6e-4ba9-8fca-03a317981d70 | Address Redacted | | | | |
| 4cc65e36-238e-4aea-93c7-35893e7a7065 | Address Redacted | | | | |
| 4cc67bf1-ed45-402f-9879-b184fd9ec6de | Address Redacted | | | | |
| 4cc683b9-7cd8-4abe-854c-ad6ffaa3de5b | Address Redacted | | | | |
| 4cc684ae-c10b-419e-9d92-2f08a8eb5193 | Address Redacted | | | | |
| 4cc68ebc-1e8f-4cf7-89f4-ff44a7ad8ea0 | Address Redacted | | | | |
| 4cc6b82c-d0f2-4051-becc-5a2ae467df39 | Address Redacted | | | | |
| 4cc6cc27-7f08-41bd-a3b8-772a710553f7 | Address Redacted | | | | |
| 4cc6fb2c-d922-4bdd-88e7-8f414756bec1 | Address Redacted | | | | |
| 4cc70a3a-a385-4972-b322-b55092fb273b | Address Redacted | | | | |
| 4cc70b93-8c8c-4cc2-b441-c2a65dbad270 | Address Redacted | | | | |
| 4cc72c9a-4c54-4768-ae92-b3a527c0897a | Address Redacted | | | | |
| 4cc73e27-d477-4222-85d0-141d36ba67c0 | Address Redacted | | | | |
| 4cc75379-b505-4844-baf2-50fe5b604f1c | Address Redacted | | | | |
| 4cc769e5-b0f4-4367-97b5-b2bbe85ead1d | Address Redacted | | | | |
| 4cc76a8b-798a-410b-9062-3979aa1e6c65 | Address Redacted | | | | |
| 4cc76e8f-f52a-4195-af9d-599e67d1c794 | Address Redacted | | | | |
| 4cc77e9a-57ff-4141-88ab-41a48c831b82 | Address Redacted | | | | |
| 4cc795f0-40f4-4f82-8dab-e39bf08bef05 | Address Redacted | | | | |
| 4cc79a3f-6ca6-40d8-9cb7-e8e2fe6d9ebc | Address Redacted | | | | |
| 4cc7a6cd-07a9-4d7f-8ad1-87798788276C | Address Redacted | | | | |
| 4cc7b302-6dc7-47d4-aa80-5251d2e8321a | Address Redacted | | | | |
| 4cc7b652-863f-4153-8ae7-00d7082fb608 | Address Redacted | | | | |
| 4cc7cfa5-f7ba-43fe-8098-811ed358680c | Address Redacted | | | | |
| 4cc878b2-8bf0-412d-82d9-3f80b319dc42 | Address Redacted | | | | |
| 4cc8982e-f01e-4ea4-88a5-b42178e1677f | Address Redacted | | | | |
| 4cc8d699-c184-4531-b053-1b3719ff929f | Address Redacted | | | | |
| 4cc8d8f3-2293-4d9b-900c-1a5df78caa4c | Address Redacted | | | | |
| 4cc8e7e4-771f-4f15-883a-0e0a4af7e2df | Address Redacted | | | | |
| 4cc8fbb7-8f1b-424d-976e-6682e33b8e94 | Address Redacted | | | | |
| 4cc91e56-dc66-47f8-91f9-a5002d769411 | Address Redacted | Page 3050 of 10184 | | | |
| 4cc93eb3-222a-469d-ae1f-b95f57f6662f | Address Redacted | | | | |
| 4cc95157-cc6c-4ec2-90b3-4bf03fa6c53b | Address Redacted | | | | |
| 4cc9858a-1e28-472c-b116-6abce8c119be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cc9901c-bfdf-4092-9e0c-d84b186dd69b | Address Redacted | | | | |
| 4cc99a93-661b-42cd-a5bf-c131472c9a32 | Address Redacted | | | | |
| 4cc9a5ce-29a6-4660-b6a8-86c57473aa49 | Address Redacted | | | | |
| 4cc9badb-766b-4a1d-8794-ee8060281a6d | Address Redacted | | | | |
| 4cc9dd56-32a0-4040-9ee5-cfcab950e781 | Address Redacted | | | | |
| 4cca6066-7f2c-4819-b35d-273ab1aa82c5 | Address Redacted | | | | |
| 4ccac077-a7e9-4323-8671-9d5221cbadd5 | Address Redacted | | | | |
| 4ccac587-660e-4d1d-812e-7bf22f50622a | Address Redacted | | | | |
| 4ccacbd4-8d6d-46f6-9324-c7a8284bdeff | Address Redacted | | | | |
| 4ccae758-5a38-41de-ab41-2bc82d323821 | Address Redacted | | | | |
| 4ccaeeca-a23c-4961-9b49-9c450170a7c8 | Address Redacted | | | | |
| 4ccaf33e-e419-4e32-9795-8609fcc0cc11 | Address Redacted | | | | |
| 4ccb0156-a9b9-4d37-9ef1-f206c930c9c2 | Address Redacted | | | | |
| 4ccb21e5-a2c3-4347-a2c8-a2daf0a537f0 | Address Redacted | | | | |
| 4ccb3bf0-2865-487f-9cea-a0218fd5c93c | Address Redacted | | | | |
| 4ccb42c6-b47c-4e00-8837-52138983f802 | Address Redacted | | | | |
| 4ccb9090-0360-4308-bfc3-2926b27288f6 | Address Redacted | | | | |
| 4ccba1af-e22c-4b25-836e-3ee9c01466b6 | Address Redacted | | | | |
| 4ccbae99-2cc7-4325-924e-a45754438201 | Address Redacted | | | | |
| 4ccbdc90-d90f-4d5a-a8e8-0652e4a065e8 | Address Redacted | | | | |
| 4ccc0f4e-fdf1-4ab0-8cc3-758627f3bb3c | Address Redacted | | | | |
| 4ccc1c0d-af6f-423b-abc6-0b054ca54aff | Address Redacted | | | | |
| 4ccc63a4-427d-4775-b77f-96ad624deb23 | Address Redacted | | | | |
| 4ccc92cf-7fea-4539-968b-609879a8bfa4 | Address Redacted | | | | |
| 4ccc9e27-53b5-4b79-869f-53e68d3269fa | Address Redacted | | | | |
| 4ccca2ad-2717-480b-b059-d2aa1a2b1266 | Address Redacted | | | | |
| 4cccc1d7-d53b-4c67-a478-973adc71441d | Address Redacted | | | | |
| 4cccc53e-6e03-4182-ab47-985cfb8a2674 | Address Redacted | | | | |
| 4ccd4258-2fa4-4f8a-bb9c-d0c4984826ed | Address Redacted | | | | |
| 4ccd45bd-075b-40d7-a492-a346cad7568d | Address Redacted | | | | |
| 4ccdf2be-5df8-4021-80c6-3b3150c71914 | Address Redacted | | | | |
| 4ccea51d-154d-4027-8fb9-3a66e3aab165 | Address Redacted | | | | |
| 4ccea72f-a1d3-4daf-8290-2162698355a8 | Address Redacted | | | | |
| 4ccebba7-6417-4d21-8262-bde379dc72d1 | Address Redacted | | | | |
| 4ccedc54-0cdf-4474-bc0c-5db772429282 | Address Redacted | | | | |
| 4ccf4ece-9ab6-4690-9a2a-dcd2e1776d3f | Address Redacted | | | | |
| 4ccf5247-3fbf-4294-9668-98fd242a7a03 | Address Redacted | | | | |
| 4ccf6a26-f279-4e3f-91e1-62431516bb22 | Address Redacted | | | | |
| 4ccf895e-81d3-4140-ab69-efd8946bd7f8 | Address Redacted | | | | |
| 4ccf9284-a5cd-414c-a623-299e22d40a2e | Address Redacted | | | | |
| 4ccf9ff4-71f5-444f-a555-2f56874f8c4a | Address Redacted | | | | |
| 4ccfb878-9830-477c-bbef-00fbae520c83 | Address Redacted | | | | |
| 4ccfefd4-a645-49b2-80bc-fa509abe6808 | Address Redacted | | | | |
| 4ccff051-b2bb-4096-8805-e0138f874f19 | Address Redacted | | | | |
| 4ccff6aa-16b4-465e-a26d-729bd4bffd3c | Address Redacted | | | | |
| 4cd010f7-02ed-4227-a50b-3dddff602999 | Address Redacted | | | | |
| 4cd02fed-d0f3-486b-94ef-1eaaaa2076e2 | Address Redacted | | | | |
| 4cd04a40-0c6d-44e1-80f2-522d1af3da59 | Address Redacted | | | | |
| 4cd04f13-d59e-4e08-8607-3a24a0491eed | Address Redacted | | | | |
| 4cd06790-a90c-4cae-b8be-06eb5910a66b | Address Redacted | | | | |
| 4cd0aab9-6363-4491-a299-e1b3e5646c8f | Address Redacted | | | | |
| 4cd0b183-d447-48e5-823b-bf21eaa47c63 | Address Redacted | | | | |
| 4cd0e796-fd12-4e01-8810-c4363aba9b45 | Address Redacted | | | | |
| 4cd0eff7-36c4-415c-a5b7-d2b7be07a05b | Address Redacted | | | | |
| 4cd0f3d3-82f3-4aef-89eb-febd9f3f0d1c | Address Redacted | | | | |
| 4cd10eb5-0c8b-4a09-bf46-8198d36eebcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cd1297a-8cef-4cd9-b7d0-812c5718a614 | Address Redacted | | | | |
| 4cd12d60-21ed-4f62-bafe-e7dd0d81363f | Address Redacted | | | | |
| 4cd15727-6268-4ffb-97f3-e3d5b78d538d | Address Redacted | | | | |
| 4cd1a55d-0647-479b-a0e8-5e976e7064d0 | Address Redacted | | | | |
| 4cd21cb2-bcfc-46b6-9bdb-d124057ca219 | Address Redacted | | | | |
| 4cd23cbe-291f-4fb7-8096-859350b878a7 | Address Redacted | | | | |
| 4cd25db3-c94c-4bb6-93f6-e87b1c118103 | Address Redacted | | | | |
| 4cd26cb0-5313-4429-9efa-132a132e34b9 | Address Redacted | | | | |
| 4cd27695-a46f-4044-9c10-2bbd9a37950e | Address Redacted | | | | |
| 4cd2befe-6f0b-4da5-9bfe-adf75579568f | Address Redacted | | | | |
| 4cd2c5a0-8e91-44d2-b1d1-487ca3d15c05 | Address Redacted | | | | |
| 4cd2d621-cc0e-4e70-aef6-33226ae212df | Address Redacted | | | | |
| 4cd2efc3-14c1-47d1-8443-b1ff9c9fcb30 | Address Redacted | | | | |
| 4cd2fe49-42f0-4298-8ff2-374b25cf3504 | Address Redacted | | | | |
| 4cd3031f-3ac5-463f-ace4-f77d01de016a | Address Redacted | | | | |
| 4cd306d6-d40a-4a89-a496-297c8c328682 | Address Redacted | | | | |
| 4cd3070f-9a70-42be-8b57-4d678ae2e1fc | Address Redacted | | | | |
| 4cd31024-8e79-458e-b75a-be9929eece8e | Address Redacted | | | | |
| 4cd345da-c8bb-4716-a990-21db5405d048 | Address Redacted | | | | |
| 4cd38223-fd46-4f43-a5ae-51aba766252c | Address Redacted | | | | |
| 4cd3ba18-0941-4e67-bc85-d4bb6d05a8a8 | Address Redacted | | | | |
| 4cd40c4b-d319-47db-a68f-698657dc3a2b | Address Redacted | | | | |
| 4cd41006-e351-4770-8869-36482f575e3e | Address Redacted | | | | |
| 4cd413e7-d80d-4417-a0e8-03db0f7a6eee | Address Redacted | | | | |
| 4cd1d0c-32ce-46d1-9d08-ec50fe855bd3 | Address Redacted | | | | |
| 4cd1e65-f431-4f32-b4fa-2dd9644c6cab | Address Redacted | | | | |
| 4cd44848-3b71-44dc-b7e6-f592e8d9a366 | Address Redacted | | | | |
| 4cd45beb-e87d-4aa2-90c9-68b1bfa9bec7 | Address Redacted | | | | |
| 4cd46b11-1b7c-4570-9081-b15caccde098 | Address Redacted | | | | |
| 4cd483dd-d07b-4697-bf1f-4a4998072aff | Address Redacted | | | | |
| 4cd4dbb9-8d4c-483e-9dfa-2f65ceb47809 | Address Redacted | | | | |
| 4cd4e123-5a51-447f-a660-0e14c571c346 | Address Redacted | | | | |
| 4cd4ee68-a3f2-41b6-9af3-6bd57ed93bb6 | Address Redacted | | | | |
| 4cd54e61-3312-4afc-a551-e2319a21f8bf | Address Redacted | | | | |
| 4cd54e64-f39c-41cf-9d79-32153ae269ed | Address Redacted | | | | |
| 4cd55149-2d6d-4b96-a8eb-7cf8c7c2c2d9 | Address Redacted | | | | |
| 4cd56310-5c80-4058-97b2-0594d4c90552 | Address Redacted | | | | |
| 4cd586da-963d-4ceb-bf55-b1ae3fe1fb1e | Address Redacted | | | | |
| 4cd5b717-9724-48c5-9c3c-6dfb296ec188 | Address Redacted | | | | |
| 4cd5d0c3-277b-411e-acfc-ed888dfb9d20 | Address Redacted | | | | |
| 4cd62229-be17-48b3-972e-9e68d990b8c6 | Address Redacted | | | | |
| 4cd6305f-cebe-4add-b4ae-11436861819f | Address Redacted | | | | |
| 4cd65cc5-b67b-47df-8362-1a38bf6cd816 | Address Redacted | | | | |
| 4cd6c748-6162-4876-9cb9-68f270d9e35e | Address Redacted | | | | |
| 4cd6e0cb-bd95-4c9e-a23a-2a6d9a02d587 | Address Redacted | | | | |
| 4cd6ed10-38b7-4aae-8448-ceff853cbf38 | Address Redacted | | | | |
| 4cd703bf-3f09-45cc-a7d3-5163eb5e80fa | Address Redacted | | | | |
| 4cd72198-08bf-4877-925a-6c38a493159c | Address Redacted | | | | |
| 4cd7476f-095a-42df-848c-5270b2d9a3fd | Address Redacted | | | | |
| 4cd79f90-d9c0-449f-8b54-57ef69265471 | Address Redacted | | | | |
| 4cd7b75d-7a56-4c27-a136-41075236248 | Address Redacted | | | | |
| 4cd7c700-4315-4fcf-a0b8-6366ede06a37 | Address Redacted | | | | |
| 4cd7cf0c-80dc-490e-968b-3061160ab563 | Address Redacted | Page 3052 of 10184 | | | |
| 4cd7e225-816e-4fc5-927c-a42e4c0adb2f | Address Redacted | | | | |
| 4cd7e364-6fdd-47d3-9a7f-dc3dad51cb82 | Address Redacted | | | | |
| 4cd82efa-0204-423f-9013-5e24b33a7d7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cd8451d-2b65-45f3-9d3a-496c64f401bc | Address Redacted | | | | |
| 4cd84d8d-d8f2-4275-a478-8229314f61a5 | Address Redacted | | | | |
| 4cd8940d-0be7-4b85-a416-e7cf000a8b14 | Address Redacted | | | | |
| 4cd89f01-715d-4ab6-a855-571bf1132452 | Address Redacted | | | | |
| 4cd8a977-9c05-4e44-bc86-663b19a05856 | Address Redacted | | | | |
| 4cd8c065-53c6-4717-bc0a-274d2ee013ca | Address Redacted | | | | |
| 4cd8e5fa-6972-4e0c-8317-a3826dc6d90b | Address Redacted | | | | |
| 4cd90e00-9c99-47be-bb39-769c654e0ccf | Address Redacted | | | | |
| 4cd92db0-e0f3-4cd7-b038-92abdeadf297 | Address Redacted | | | | |
| 4cd932bc-5e1d-4bb5-b6a2-a95d536a9037 | Address Redacted | | | | |
| 4cd93dc0-c1b7-4166-b39c-cf195ba6f414 | Address Redacted | | | | |
| 4cd95396-3dcf-47a3-affa-4b5112d78883 | Address Redacted | | | | |
| 4cd95ff0-5c37-4903-80d5-b18bda02c88e | Address Redacted | | | | |
| 4cd98080-cb59-498b-913d-3a927bbe2ea1 | Address Redacted | | | | |
| 4cd98923-1c00-449d-8ac9-5a015d5e528e | Address Redacted | | | | |
| 4cd98ec4-d22a-4fe3-8ceb-8435abf708ac | Address Redacted | | | | |
| 4cd99f57-9983-4b98-bd43-1daa16b1fc8d | Address Redacted | | | | |
| 4cd9bd95-f334-429a-b811-ed978b848ea1 | Address Redacted | | | | |
| 4cda15b8-067d-4717-b401-db06daf029ca | Address Redacted | | | | |
| 4cda2286-e013-4f28-944f-056de31af859 | Address Redacted | | | | |
| 4cda4763-1e4c-4434-adb9-e7c25f4e858b | Address Redacted | | | | |
| 4cda53ec-db51-43bf-ad8e-099bd8dffae9 | Address Redacted | | | | |
| 4cda65b8-333f-42de-85ba-2d4b97dd1d1d | Address Redacted | | | | |
| 4cda80c0-3735-4ebd-98f2-ad0310a0a6fb | Address Redacted | | | | |
| 4cda9463-6921-4ee9-9871-19f8a98e421f | Address Redacted | | | | |
| 4cda984b-35d7-4c08-9940-6179d2fd5ec9 | Address Redacted | | | | |
| 4cdaa86f-777a-470a-befd-4a5409e34de6 | Address Redacted | | | | |
| 4cdab4c6-2e2b-4f9d-99ce-b09f0b8ba82f | Address Redacted | | | | |
| 4cdab551-2c4c-46f7-8950-84a6e34e36c0 | Address Redacted | | | | |
| 4cdad6b9-c7ee-49ce-a791-339357e199f0 | Address Redacted | | | | |
| 4cdadd78-6410-427e-9c47-a2200f241a29 | Address Redacted | | | | |
| 4cdb7b35-1913-4c83-87f6-b78668ae2da3 | Address Redacted | | | | |
| 4cdb8e20-8b48-4233-8479-a85e707ceff7 | Address Redacted | | | | |
| 4cdb9343-c3a1-4871-b6a4-4da6b84586a2 | Address Redacted | | | | |
| 4cdbc508-f831-4afd-9bbe-f9477bf90022 | Address Redacted | | | | |
| 4cdbccad-20a0-4373-b0ae-539a165b4c99 | Address Redacted | | | | |
| 4cdbd54d-9b55-4f27-9476-9a0ea424546e | Address Redacted | | | | |
| 4cdbe30a-53fe-4499-a746-5a5baa95b02b | Address Redacted | | | | |
| 4cdbe5a9-058d-419a-b879-ac7ccf98980c | Address Redacted | | | | |
| 4cdc42ab-f7f8-428d-859d-596a3897c057 | Address Redacted | | | | |
| 4cdc48c7-bfbf-4bbc-b8cb-97d01038f997 | Address Redacted | | | | |
| 4cdc4f2c-ddad-40f6-93d7-c3972c6ab2bf | Address Redacted | | | | |
| 4cdc55aa-acc1-499c-9731-390dc0f9944d | Address Redacted | | | | |
| 4cdcb0f2-ec91-4ce2-801b-a167898bb2e9 | Address Redacted | | | | |
| 4cdcdd18-0779-4e70-b9c8-0fe2ac123181 | Address Redacted | | | | |
| 4cdcffd1-d9e3-4405-8d87-7e899845ba9b | Address Redacted | | | | |
| 4cdd06de-d90b-41ae-9bf1-b2af442f62ad | Address Redacted | | | | |
| 4cdd19ba-7688-43a4-8d46-a3b667443241 | Address Redacted | | | | |
| 4cdd600f-90eb-4eba-bb50-1140c6bb1031 | Address Redacted | | | | |
| 4cdd85ba-1b92-4ac9-be94-2c7032fe3438 | Address Redacted | | | | |
| 4cddedad-1977-41b4-a6d0-52399ee1cd35 | Address Redacted | | | | |
| 4cde31a2-11f4-4d41-bf9b-8f4f1238cdbb | Address Redacted | | | | |
| 4cde5469-fafd-46c7-b980-6fe4255e8973 | Address Redacted | | | | |
| 4cde59f3-5d7e-45de-9777-2ea34230b00c | Address Redacted | | | | |
| 4cde5a48-0c71-464c-b198-d64ed6facfe4 | Address Redacted | | | | |
| 4cde808a-605d-4a30-9d8d-1b132e7e5341 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cded31b-fd11-47b7-9ff6-25f95fede922 | Address Redacted | | | | |
| 4cdf29ff-702d-4436-9f24-6795f7bd7680 | Address Redacted | | | | |
| 4cdf54cf-e23c-4922-8d28-3c9ae72087f6 | Address Redacted | | | | |
| 4cdf92db-9b91-4548-b3a9-5056ff3b2c1a | Address Redacted | | | | |
| 4cdfaaea-9d15-4c5d-8471-63a1eb1e72a4 | Address Redacted | | | | |
| 4cdfac59-01a2-4759-9e25-da9d465bbaed | Address Redacted | | | | |
| 4cdfbad2-61dd-4836-af9f-dab1238bf020 | Address Redacted | | | | |
| 4cdfd1e3-85cd-46a2-8d90-4cf9c33378b3 | Address Redacted | | | | |
| 4cdfe264-c871-4282-a22b-20ae0330b1b4 | Address Redacted | | | | |
| 4cdff22d-112d-46e4-8f9e-c76a64abfa4b | Address Redacted | | | | |
| 4ce00759-1f2b-43b2-87e0-ce77b3b2c707 | Address Redacted | | | | |
| 4ce00bdc-99e4-49b7-8876-76ca50afb223 | Address Redacted | | | | |
| 4ce04692-6851-4fde-b43a-e8a3f5833f85 | Address Redacted | | | | |
| 4ce04923-8bc5-4eec-8696-3602037e9d84 | Address Redacted | | | | |
| 4ce06a53-dbea-495f-9ea5-479805e3fda8 | Address Redacted | | | | |
| 4ce087ef-837f-4c4c-b68c-50e7942282ff | Address Redacted | | | | |
| 4ce09a9b-237f-40b9-be70-fd3791f0511e | Address Redacted | | | | |
| 4ce0a590-c7e3-4737-8981-9f6fea2d70c7 | Address Redacted | | | | |
| 4ce0c652-c9d9-4749-ba8b-7c5adb7a9c42 | Address Redacted | | | | |
| 4ce152da-5b43-4462-b8ed-f65f84b9fbae | Address Redacted | | | | |
| 4ce153af-72a3-49a2-a193-4371be43473c | Address Redacted | | | | |
| 4ce1673e-2191-4a67-954f-f01fabba3ddd | Address Redacted | | | | |
| 4ce174c6-7cc5-4e6a-a985-12a44e4ad76f | Address Redacted | | | | |
| 4ce1c49d-97f5-4ee2-92ed-1d834a755c82 | Address Redacted | | | | |
| 4ce1d251-6c4b-4805-8acd-644e46308400 | Address Redacted | | | | |
| 4ce1d89d-ff73-4269-a84a-c15af3a5f050 | Address Redacted | | | | |
| 4ce1dfbc-4743-4132-8c51-51e28ec77b6d | Address Redacted | | | | |
| 4ce22b03-fe1e-4464-885f-9647a42cfcd4 | Address Redacted | | | | |
| 4ce27def-17cd-4ce1-9f7a-7ce54b5ae2e5 | Address Redacted | | | | |
| 4ce285fd-2172-4f33-b2d0-df62527b19c8 | Address Redacted | | | | |
| 4ce29556-91a7-4a80-b91e-42b7df4a463f | Address Redacted | | | | |
| 4ce29a46-3a0e-44b0-a8fc-46b06e9b6414 | Address Redacted | | | | |
| 4ce2a675-9852-4078-9a50-950fd196797e | Address Redacted | | | | |
| 4ce2e5d1-e929-42de-aa79-4f5099ed5609 | Address Redacted | | | | |
| 4ce2ff42-64a3-4c1c-aef4-e661630b437c | Address Redacted | | | | |
| 4ce30c1a-8d64-40b8-9152-82240bc06b3d | Address Redacted | | | | |
| 4ce333ed-1354-4891-b140-83931703f4f4 | Address Redacted | | | | |
| 4ce3754d-56b2-4450-96c7-9dded46409ac | Address Redacted | | | | |
| 4ce37b8d-dad3-412c-816e-d5c627a59004 | Address Redacted | | | | |
| 4ce3925a-c0ea-4b0c-bdec-7168bddea875 | Address Redacted | | | | |
| 4ce3dc3f-1f5a-4a8f-8e61-641fe06530cb | Address Redacted | | | | |
| 4ce3e6ab-c380-493c-a364-131d4796e2c7 | Address Redacted | | | | |
| 4ce3f6ac-cdb0-4307-952a-c87197d21255 | Address Redacted | | | | |
| 4ce4067f-6216-4ef5-846e-e44294473a5a | Address Redacted | | | | |
| 4ce406cd-4722-4471-b25b-e31530add413 | Address Redacted | | | | |
| 4ce40ed5-5322-41e7-b378-e19eba5081f4 | Address Redacted | | | | |
| 4ce420f2-879c-4f2a-a88e-5921beff84ec | Address Redacted | | | | |
| 4ce42b3e-d487-44d1-bc6b-66f4fdd1d5bf | Address Redacted | | | | |
| 4ce4881e-9a5a-4563-ba0e-d2662d3fc45e | Address Redacted | | | | |
| 4ce4a0b7-6d4c-419f-a550-114eb1c0b7c7 | Address Redacted | | | | |
| 4ce4b858-cd90-4118-b753-b567ff185a60 | Address Redacted | | | | |
| 4ce4c458-5996-4908-9b17-c2012aecc3f1 | Address Redacted | | | | |
| 4ce4eeeb-5e09-473d-959e-47001acbb181 | Address Redacted | | | | |
| 4ce5172e-0ff7-47f9-9d6c-1bf048b0ec70 | Address Redacted | | | | |
| 4ce52b58-1d3b-4875-8ea4-cbc2cd22dc42 | Address Redacted | | | | |
| 4ce5ead8-6a85-44fe-9343-52efd32b04ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ce5f5f0-74be-48d0-bca8-7afa944ba6ac | Address Redacted | | | | |
| 4ce61cd6-d2c9-46de-bb07-41aa6a831187 | Address Redacted | | | | |
| 4ce63189-f846-482b-9b9d-2b0e0e43b1ff | Address Redacted | | | | |
| 4ce64214-3015-4c8e-936e-1bd63a4fb32d | Address Redacted | | | | |
| 4ce64eb6-d25d-4f09-84be-94a2ad5eecb0 | Address Redacted | | | | |
| 4ce69618-9838-4748-af5c-1271a6b79b9a | Address Redacted | | | | |
| 4ce6c0d7-c3b3-4c6a-ac5f-e06467924750 | Address Redacted | | | | |
| 4ce6c88e-c934-4400-9baf-f0a879f5ec82 | Address Redacted | | | | |
| 4ce6cd27-1180-4c26-a44c-b762580d2407 | Address Redacted | | | | |
| 4ce6d718-5f84-431e-b87a-d499b0727e98 | Address Redacted | | | | |
| 4ce6e284-2eea-4057-8331-64b67c70e670 | Address Redacted | | | | |
| 4ce71435-aa28-41fb-a4eb-e69731738e19 | Address Redacted | | | | |
| 4ce721aa-8c4b-4df0-bd42-f85d187b8d45 | Address Redacted | | | | |
| 4ce74d22-f141-459e-ab00-b89fac51f3e2 | Address Redacted | | | | |
| 4ce753d2-4f5b-47cb-91f1-5748298b69fb | Address Redacted | | | | |
| 4ce7636d-34ed-4512-ae4b-4ced0a41ba7b | Address Redacted | | | | |
| 4ce781ec-e084-4751-9561-a56857f0b859 | Address Redacted | | | | |
| 4ce7be9e-fd18-4b4d-ba8d-800b7d0527bd | Address Redacted | | | | |
| 4ce7cccd-c57a-4ca0-b455-5a0d7b0b1089 | Address Redacted | | | | |
| 4ce7d9e7-612b-48a0-a489-ca4dd5a6b505 | Address Redacted | | | | |
| 4ce81b33-c9c6-455d-98d1-36d582e11cd7 | Address Redacted | | | | |
| 4ce83636-5995-4ced-81fb-128ba2a26621 | Address Redacted | | | | |
| 4ce8760b-428c-4fbb-b34a-8252bbe08019 | Address Redacted | | | | |
| 4ce87631-e91e-4769-9818-170780f50a77 | Address Redacted | | | | |
| 4ce8a747-024d-425b-84f0-07f11d07090e | Address Redacted | | | | |
| 4ce8b667-96fb-4065-ab6b-1fc1f8efc44d | Address Redacted | | | | |
| 4ce8d587-c167-44ad-9a6b-5dcc274ca63f | Address Redacted | | | | |
| 4ce8df7a-73f4-4b99-94f2-094bc020b4cb | Address Redacted | | | | |
| 4ce930cc-8bbd-4b0c-9f84-e40ea33447a1 | Address Redacted | | | | |
| 4ce950d0-a708-49e4-a58b-13e85d62b40b | Address Redacted | | | | |
| 4ce95d4d-c850-4770-be76-e28855616ac7 | Address Redacted | | | | |
| 4ce95ef5-dd04-439c-8eb2-480951ea5cc1 | Address Redacted | | | | |
| 4ce98dca-94cf-4c8f-a0a3-21f724fa7006 | Address Redacted | | | | |
| 4ce9a440-bc82-466e-9cdc-df1f2900925e | Address Redacted | | | | |
| 4ce9f3fe-277d-4735-8e71-4e1ec0c7499c | Address Redacted | | | | |
| 4cea14c0-70b0-4f41-ab1c-adc947526d33 | Address Redacted | | | | |
| 4cea15fc-5cc3-4d67-96d9-d5aff7608d36 | Address Redacted | | | | |
| 4cea2317-2a45-459b-8112-f6167cf5f688 | Address Redacted | | | | |
| 4cea2e71-b3fc-4fbb-88e2-fbb896439d98 | Address Redacted | | | | |
| 4cea37ef-7c30-4304-842d-c92a5f7902af | Address Redacted | | | | |
| 4cea478f-bd80-4c6a-9495-aef5df1d25bd | Address Redacted | | | | |
| 4cea505d-b674-471e-b666-8efaa80baba9 | Address Redacted | | | | |
| 4cea8637-aca1-4e62-8511-ae93991d1245 | Address Redacted | | | | |
| 4ceac091-2bbf-4adf-9648-a7f928cd4e65 | Address Redacted | | | | |
| 4cead274-8394-42ef-aee0-5fa6107c64a1 | Address Redacted | | | | |
| 4cead817-97ac-4c4b-aa78-aa77ef22a6c8 | Address Redacted | | | | |
| 4ceadc78-a2d3-475c-8ee0-f2194188c256 | Address Redacted | | | | |
| 4ceaeedf-9d2c-453a-ad1c-84779b991344 | Address Redacted | | | | |
| 4ceb138f-5049-4ba8-aa7d-cd21cb04cf39 | Address Redacted | | | | |
| 4ceb316d-2f37-4df9-b592-2384f743201b | Address Redacted | | | | |
| 4ceb50a2-99ad-44c7-8026-9c644c87f99c | Address Redacted | | | | |
| 4ceb5f43-630d-4fca-84db-699a4850388c | Address Redacted | | | | |
| 4ceba720-8f14-4fdf-b294-465bf6e02f62 | Address Redacted | | | | |
| 4cebba34-a74a-4d0f-859b-975f4ff7eeb5 | Address Redacted | | | | |
| 4cebd1f2-e12a-4820-88fc-ea8086f82f3b | Address Redacted | | | | |
| 4cebf500-e504-49b6-bc0c-9ef0730b6c25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cebfecb-96fa-49ef-bebc-4d8e9007b23e | Address Redacted | | | | |
| 4cec2454-ef79-4501-9ffd-8c24017bb4c7 | Address Redacted | | | | |
| 4cec3527-9a58-4015-b089-9e9e39b06e53 | Address Redacted | | | | |
| 4cec419e-bba3-41e1-8926-8cdb6a10aa69 | Address Redacted | | | | |
| 4cec4c10-6ba9-488f-a1bc-3b3967987915 | Address Redacted | | | | |
| 4cec8f9e-afd5-4aa7-8de3-01ead4aedd23 | Address Redacted | | | | |
| 4cec9d49-2eaa-4ac1-ae28-14ffe99cee78 | Address Redacted | | | | |
| 4cecd1f7-c4a2-474f-b961-e2239bcc3d7c | Address Redacted | | | | |
| 4ceceb4a-1845-4220-a587-d7397a9b2a34 | Address Redacted | | | | |
| 4ced142b-af99-4004-801c-aa0285e7e3b1 | Address Redacted | | | | |
| 4ced1b9b-1c4b-45f8-a6dc-5b5d51e13ee1 | Address Redacted | | | | |
| 4ced4ec1-ee10-4119-acc8-fad13e23a782 | Address Redacted | | | | |
| 4ced5758-6f52-4a24-a44e-e5f722548e65 | Address Redacted | | | | |
| 4ced7967-4e05-4805-8c32-628ab790223c | Address Redacted | | | | |
| 4cedb220-b437-4753-8c43-a3946ce2141d | Address Redacted | | | | |
| 4cede83b-a861-4e36-baea-91c90bd88835 | Address Redacted | | | | |
| 4cedea4c-3373-4bd1-8bbd-537bf5dd81f8 | Address Redacted | | | | |
| 4cee1d30-a62c-4597-a8ba-4a178b773d03 | Address Redacted | | | | |
| 4cee4f69-c8d8-4a77-abc2-3d1712d49f28 | Address Redacted | | | | |
| 4cee5144-32d8-4fd8-bd71-2a09cbe93f81 | Address Redacted | | | | |
| 4cee7f12-bd49-4217-ab7d-80780822f92a | Address Redacted | | | | |
| 4cee9ab5-8ab4-4ac6-94ff-450302b84e74 | Address Redacted | | | | |
| 4ceea809-9d47-4280-9fd9-07364afbf2fc | Address Redacted | | | | |
| 4ceebd71-91df-4a85-bfb7-ed5c08f551e1 | Address Redacted | | | | |
| 4ceecd30-b713-4710-b41d-5a873e20ab75 | Address Redacted | | | | |
| 4ceeea32-ac94-4a5c-948b-5e15170fede1 | Address Redacted | | | | |
| 4ceef46d-411d-4627-be72-c621600f730a | Address Redacted | | | | |
| 4cef172c-3422-47c9-badb-a857c36e5bcc | Address Redacted | | | | |
| 4cefb5a8-ed5c-4c02-a3e3-b77492eae4fd | Address Redacted | | | | |
| 4cefc95d-4f6d-4505-aa31-261815df16af | Address Redacted | | | | |
| 4cefcc9d-4cc0-41a1-8c86-b5aaed8a27c5 | Address Redacted | | | | |
| 4cefd77c-e676-4950-b3f6-a848972cfb5b | Address Redacted | | | | |
| 4cefdb96-1f4e-4d5d-b984-8710a895f7fa | Address Redacted | | | | |
| 4cf018a6-a8dd-4f8f-835d-e33dc380edba | Address Redacted | | | | |
| 4cf029e7-f842-4d88-91ff-02742bb60ba6 | Address Redacted | | | | |
| 4cf04733-3f90-47c1-9bd2-c44e936e96b8 | Address Redacted | | | | |
| 4cf04a5e-3369-41d7-b6f7-2f353b906a88 | Address Redacted | | | | |
| 4cf07700-fb31-4ef7-b226-2143c17e097f | Address Redacted | | | | |
| 4cf0a510-b3e1-44c7-a0a0-6cb648118e84 | Address Redacted | | | | |
| 4cf0b82a-9698-4a2d-9da4-0dc2f0d11197 | Address Redacted | | | | |
| 4cf0be97-4dd0-4141-9a61-896d694dbe09 | Address Redacted | | | | |
| 4cf114bd-d70f-4c33-81c6-be2f9d34c204 | Address Redacted | | | | |
| 4cf182a8-e89d-4496-820f-9bc3472e5743 | Address Redacted | | | | |
| 4cf18489-a4d2-4706-967c-b7fa8bb50cf7 | Address Redacted | | | | |
| 4cf19437-9a38-41a7-8ad2-2cfdd9c43ffb | Address Redacted | | | | |
| 4cf1abf2-8fdc-46be-ab71-e0488728ec5f | Address Redacted | | | | |
| 4cf1b41a-2d6c-4ab6-aa61-2a33fd3e5e62 | Address Redacted | | | | |
| 4cf1b72a-55dd-4ade-b4e5-49e7625ef85a | Address Redacted | | | | |
| 4cf1c39f-5f41-41aa-814a-cc9b4c49e5bb | Address Redacted | | | | |
| 4cf1d156-8dd5-4277-8e35-08adbe1b46a3 | Address Redacted | | | | |
| 4cf1e38f-7b1d-437e-8018-1b36ed04483e | Address Redacted | | | | |
| 4cf223bf-2228-41da-839e-459bcd2f0e11 | Address Redacted | | | | |
| 4cf25bb8-18c3-416f-9f6b-df7263068232 | Address Redacted | | | | |
| 4cf2b081-2efe-4d90-93b4-ac159faed27e | Address Redacted | | | | |
| 4cf2bb8e-b8ec-487e-a475-417d8ab985e9 | Address Redacted | | | | |
| 4cf2d75c-e308-4c88-b5c9-70eb10df42c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cf2e518-7e72-4e04-9d32-19ea52acfd1a | Address Redacted | | | | |
| 4cf3355a-ba30-4b40-8a92-bfbdd6fc939a | Address Redacted | | | | |
| 4cf33c94-f68e-41b9-9f73-611264332c6C | Address Redacted | | | | |
| 4cf36170-b76c-43ce-9736-44c35880ad2b | Address Redacted | | | | |
| 4cf36dc2-f702-4f24-9d4e-b36a2935fedc | Address Redacted | | | | |
| 4cf39949-8114-4d8a-8317-f8df24b854dc | Address Redacted | | | | |
| 4cf3d433-59ae-47e4-8c77-57aedaaf62cc | Address Redacted | | | | |
| 4cf3daf6-abe2-4502-b0cb-a0ac77275049 | Address Redacted | | | | |
| 4cf3fafe-1d65-484c-848e-2b1acc3aec93 | Address Redacted | | | | |
| 4cf44ce5-95b0-44b1-a862-300f4dde133f | Address Redacted | | | | |
| 4cf46a5b-534d-4dc0-a442-2c8f2cdad469 | Address Redacted | | | | |
| 4cf49593-ce13-4cbd-958c-1d6b8bd4639a | Address Redacted | | | | |
| 4cf49e8f-69d3-46f4-8c37-d4033f742d5e | Address Redacted | | | | |
| 4cf4de69-a279-473d-a8f6-965b2bd4e606 | Address Redacted | | | | |
| 4cf4e9e0-e177-479e-a5b7-df8d0f9d5140 | Address Redacted | | | | |
| 4cf4f877-2506-4533-b781-e029c7a49d28 | Address Redacted | | | | |
| 4cf5152c-9028-4349-a240-cef691fd87d6 | Address Redacted | | | | |
| 4cf56804-c250-4c57-ad3d-09655d9d9965 | Address Redacted | | | | |
| 4cf58cd0-ffaa-4839-8bb5-d65aa8453fe5 | Address Redacted | | | | |
| 4cf598d5-9e1f-4b20-a80f-7917653f28b5 | Address Redacted | | | | |
| 4cf5a232-12a0-439a-b642-24f1cac44c26 | Address Redacted | | | | |
| 4cf5c62b-7dc7-4945-bf36-69b6896ef63b | Address Redacted | | | | |
| 4cf5fd1c-8232-4778-9ebc-73ccb59c38cc | Address Redacted | | | | |
| 4cf607c3-a933-4bd1-98b6-31ef7de1e9d4 | Address Redacted | | | | |
| 4cf61b9d-311c-40f3-bccf-31faf2cdb87e | Address Redacted | | | | |
| 4cf62b13-d7eb-4af1-a723-18d15f551626 | Address Redacted | | | | |
| 4cf66558-7525-4697-939b-5f38592298dc | Address Redacted | | | | |
| 4cf66e74-3150-4e2c-9b04-a7fac1947c33 | Address Redacted | | | | |
| 4cf676c4-a51d-4ecf-83b9-165c4ddb942a | Address Redacted | | | | |
| 4cf6779a-2a28-4ac5-91de-04b8320b4d6c | Address Redacted | | | | |
| 4cf687ad-c9fc-45f2-b5d2-e18b5cdd02e3 | Address Redacted | | | | |
| 4cf6c1f7-a1e9-47ac-a9e4-80d251c0219f | Address Redacted | | | | |
| 4cf6f3ea-55e9-4da5-a878-8ddf351f9b39 | Address Redacted | | | | |
| 4cf70587-c564-4482-afd3-214afe4a1849 | Address Redacted | | | | |
| 4cf71f33-cd6d-4ec2-9453-4457edc493e9 | Address Redacted | | | | |
| 4cf7228d-ec1d-4827-96e4-68dec75e1d9a | Address Redacted | | | | |
| 4cf7a076-c2e5-41c9-99da-cbf2ee482c68 | Address Redacted | | | | |
| 4cf7a40d-b114-407e-b937-3fc9de1afbb5 | Address Redacted | | | | |
| 4cf7aa0c-b395-42f7-b463-b676b94855e1 | Address Redacted | | | | |
| 4cf82a8c-bf7f-4aa6-bb64-ae3d39241008 | Address Redacted | | | | |
| 4cf83716-d1e6-4cab-b729-c67fe3ea8770 | Address Redacted | | | | |
| 4cf87381-5221-424d-95a6-1e66d8ab8247 | Address Redacted | | | | |
| 4cf8a534-6952-4e84-aa2a-35db1e3ac5c4 | Address Redacted | | | | |
| 4cf8a88e-1315-4e19-b472-00a633e6c09b | Address Redacted | | | | |
| 4cf8ae8a-8be8-42c5-b09e-1113ecd56bcb | Address Redacted | | | | |
| 4cf8ba9c-e3a1-40f3-ae7e-b0f59a320a3d | Address Redacted | | | | |
| 4cf8e815-a35a-4a46-b0cc-97bb6bfb4b7f | Address Redacted | | | | |
| 4cf8ea59-8952-45ce-b79b-a436bbc64612 | Address Redacted | | | | |
| 4cf95324-c1a5-4d06-9c80-677146ff201b | Address Redacted | | | | |
| 4cf9551a-35ae-4b2e-9fb4-39ca4be7dc70 | Address Redacted | | | | |
| 4cf97409-4310-49fd-8a6d-f3ddb76d8e36 | Address Redacted | | | | |
| 4cf989e1-5c9a-47d8-9b3d-d64d48e331a4 | Address Redacted | | | | |
| 4cf9938f-9800-4e5e-99c7-6cfba1b4dca2 | Address Redacted | | | | |
| 4cf9944c-a410-436b-8373-a280d3c0d937 | Address Redacted | | | | |
| 4cf9a73e-1635-4901-a4c3-884983ec3758 | Address Redacted | | | | |
| 4cfa2dbf-695c-4924-90f7-b810e6be1338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4cfa4a2c-2c3e-4097-a34a-309e2726c908 | Address Redacted | | | | |
| 4cfa68b4-fdfa-4b10-8c03-5465571f5049 | Address Redacted | | | | |
| 4cfa8d0b-7f46-45db-a90e-8d72c90fcd15 | Address Redacted | | | | |
| 4cfaa679-f394-4c65-bd5b-dc67c2f002eb | Address Redacted | | | | |
| 4cfaa6b1-5b78-46a3-baa0-716f48bd892f | Address Redacted | | | | |
| 4cfabdc8-0ea2-498a-94a3-eca34059a6b9 | Address Redacted | | | | |
| 4cfb1a0f-b66d-4d2a-aa25-c3e0efa4c62d | Address Redacted | | | | |
| 4cfb37c9-174d-4b45-a9ee-71553f0d2fab | Address Redacted | | | | |
| 4cfb6f34-fd84-4fc1-a94a-71caa7d3d401 | Address Redacted | | | | |
| 4cfb98c8-0252-4b05-8294-1d2d5caa9bc1 | Address Redacted | | | | |
| 4cfb9b5d-4c05-446e-9679-044cbccb6bb1 | Address Redacted | | | | |
| 4cfbb65d-b3cf-49b2-a62d-58396681337b | Address Redacted | | | | |
| 4cfbc78f-5600-44d4-9856-2793382499a6 | Address Redacted | | | | |
| 4cfbdd7b-1eb9-43c2-9732-362b4b91a932 | Address Redacted | | | | |
| 4cfbe0eb-7aa1-40b9-afbb-bbdcf86408f7 | Address Redacted | | | | |
| 4cfbe920-a8bf-43f8-9cce-4f9243aa80d9 | Address Redacted | | | | |
| 4cfc2104-bc46-49cd-ada5-5acf7e9acc1e | Address Redacted | | | | |
| 4cfc466f-080b-4a0f-acc6-c933c3dd6e6d | Address Redacted | | | | |
| 4cfc4f89-3c67-42b6-8708-be509cb57d40 | Address Redacted | | | | |
| 4cfc52d5-fbd0-4bdc-bc8f-658241485d54 | Address Redacted | | | | |
| 4cfc5e0e-7a72-4324-84bf-ba903528bd59 | Address Redacted | | | | |
| 4cfc9cc1-3e8e-48c7-85db-58a934f4fe6f | Address Redacted | | | | |
| 4cfcb851-36a2-4017-937e-964394236f19 | Address Redacted | | | | |
| 4cfcc244-d1de-46bc-bf89-83d34474f097 | Address Redacted | | | | |
| 4cfcee6f-1201-41ac-b25d-52ed895987ae | Address Redacted | | | | |
| 4cfcf5ea-6a55-4a62-93ee-f510c66d80df | Address Redacted | | | | |
| 4cfd168c-40b1-492a-8ee2-5c93664a9150 | Address Redacted | | | | |
| 4cfd6bc9-2a88-436b-9ba4-5ecbb3aeb9de | Address Redacted | | | | |
| 4cfd6fd6-5eb3-46ff-bbf1-9c4a78c43df0 | Address Redacted | | | | |
| 4cfde052-1f67-4fcd-aa29-348c335fe7db | Address Redacted | | | | |
| 4cfdef57-217a-4b8f-add2-6345648a1ec0 | Address Redacted | | | | |
| 4cfdf379-bd0f-4ea8-9b9c-bf64897676ec | Address Redacted | | | | |
| 4cfe051e-8d3e-452e-8c91-7f0b39c590cb | Address Redacted | | | | |
| 4cfe340d-fd09-4f77-a5a6-ec2847120bcb | Address Redacted | | | | |
| 4cfe3bc1-a40e-491b-9834-099e4a89aa00 | Address Redacted | | | | |
| 4cfe3ee6-f607-490f-802d-e357c1a40a97 | Address Redacted | | | | |
| 4cfe4a4d-a425-4794-a60d-dc7358a2bae6 | Address Redacted | | | | |
| 4cfe4bb4-c03d-4542-9d19-19f2c577048e | Address Redacted | | | | |
| 4cfe7687-5acd-4f15-b464-1166136d466e | Address Redacted | | | | |
| 4cfe872f-ce84-4f34-812a-5830e76914d4 | Address Redacted | | | | |
| 4cfeddc5-acbc-4025-b273-76639d899170 | Address Redacted | | | | |
| 4cff0dfa-8083-4ef2-84f1-f65dde3c1a0a | Address Redacted | | | | |
| 4cff6120-a3db-4658-a712-bf193b7aa703 | Address Redacted | | | | |
| 4cff6d22-9abb-4566-a0ef-3c36548703e3 | Address Redacted | | | | |
| 4cff78e9-de13-432e-b571-1c62fc3d2412 | Address Redacted | | | | |
| 4cff8901-a3a7-4c8a-beb4-c3a367f52f71 | Address Redacted | | | | |
| 4cff8bce-ba9e-4878-a8a6-aa3590a9667f | Address Redacted | | | | |
| 4cffffe90-80de-4b82-8b95-c65d821c0959 | Address Redacted | | | | |
| 4d0007a9-db94-4a50-9730-546709439327 | Address Redacted | | | | |
| 4d0036ef-8a03-4fc3-a5b3-109d325b2c90 | Address Redacted | | | | |
| 4d0074e6-e4d4-4031-915b-e01aa4f2c3b9 | Address Redacted | | | | |
| 4d009ecf-16f6-4a11-ba1d-ee12940793e8 | Address Redacted | | | | |
| 4d00a9fa-3071-47d5-ad80-f5a44dfd718d | Address Redacted | | | | |
| 4d00c144-7a02-41fe-a549-8a1ad7767d22 | Address Redacted | | | | |
| 4d00c2d2-d4bc-463d-be3e-0b60a1e7fe83 | Address Redacted | | | | |
| 4d00f8dd-ac21-48cd-8b5d-5e6fb4d9787e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d01031e-4210-4820-91fd-69e02bc9889e | Address Redacted | | | | |
| 4d01108b-7cfe-4247-8153-0ed162d1af61 | Address Redacted | | | | |
| 4d011b16-da69-44af-86cf-c42234ae7a44 | Address Redacted | | | | |
| 4d013634-ce58-4926-a206-e1a520a261e8 | Address Redacted | | | | |
| 4d01369e-66e3-4ab7-a0c9-7f39aa8471ca | Address Redacted | | | | |
| 4d01605b-5f8b-4571-8daf-7f943d9591df | Address Redacted | | | | |
| 4d0168ec-655c-41d0-bb80-bb69601d2dc1 | Address Redacted | | | | |
| 4d016e7b-76b0-4483-affd-a1407cf84e12 | Address Redacted | | | | |
| 4d018ac5-4808-44aa-a0e3-b26b617d4dfe | Address Redacted | | | | |
| 4d019852-a959-4f7a-aff2-e57deeac96ed | Address Redacted | | | | |
| 4d01c0b8-4a02-493d-916f-e31619688b4a | Address Redacted | | | | |
| 4d01c9bf-f194-4367-8d8e-26214348160b | Address Redacted | | | | |
| 4d01f56b-f547-4905-a334-3be3c28c8d8b | Address Redacted | | | | |
| 4d0207f8-3f95-46a6-90d0-46505a690e4c | Address Redacted | | | | |
| 4d022439-35a0-4f3b-b461-56f735fd9b4c | Address Redacted | | | | |
| 4d0224e6-61cd-4b36-9bb5-16f0fdea394b | Address Redacted | | | | |
| 4d026aac-ca06-45d7-9527-a79364d96026 | Address Redacted | | | | |
| 4d0294b7-ea45-49dc-9de7-02a42a5e29a6 | Address Redacted | | | | |
| 4d02b5ed-ebb4-48fb-ac96-0752523d6964 | Address Redacted | | | | |
| 4d02d25f-aea7-47a9-9062-32fe5291dd5e | Address Redacted | | | | |
| 4d02d582-b5e9-440a-a201-0ae581c09fad | Address Redacted | | | | |
| 4d02e00e-cd83-467c-99d8-1d77402c112c | Address Redacted | | | | |
| 4d02e4af-c8d9-4459-b095-4ef0f764ade2 | Address Redacted | | | | |
| 4d030715-5464-4b60-bf9d-b27eb8e3823a | Address Redacted | | | | |
| 4d03073a-dc6f-4a94-8e38-485d78649f51 | Address Redacted | | | | |
| 4d031d28-fb7c-4d6e-ba40-ee440ba136f5 | Address Redacted | | | | |
| 4d0327eb-cafa-42bf-b7a6-610f7418f89e | Address Redacted | | | | |
| 4d033c85-6ce7-4937-a299-a389247b3f59 | Address Redacted | | | | |
| 4d037df2-04a5-4838-8943-153fa6629b9c | Address Redacted | | | | |
| 4d03bd38-3b1b-447c-8372-5800caacad0a | Address Redacted | | | | |
| 4d03e45e-dbbe-46da-9940-df49d03b74cf | Address Redacted | | | | |
| 4d042138-1b96-45cc-bdbd-b1c9c6de30c7 | Address Redacted | | | | |
| 4d042973-64a1-43db-910e-837104f5f262 | Address Redacted | | | | |
| 4d04373e-89ad-4a09-afa4-30b2fe44b29a | Address Redacted | | | | |
| 4d044f23-cbdd-426f-98d7-dd28790b869b | Address Redacted | | | | |
| 4d046931-4afe-434d-a826-7cbfecc426d4 | Address Redacted | | | | |
| 4d04d813-2ad0-41c1-98a0-f20e9022b315 | Address Redacted | | | | |
| 4d0525e7-c9e6-440e-b7ad-ac3892556924 | Address Redacted | | | | |
| 4d053f8e-c520-474f-86e3-8f58ab119308 | Address Redacted | | | | |
| 4d055cb5-22cc-407b-903e-317318370600 | Address Redacted | | | | |
| 4d056b4c-2062-4082-bd47-2708a13e2193 | Address Redacted | | | | |
| 4d0573e7-5978-4360-8595-a700fb77b6c0 | Address Redacted | | | | |
| 4d0580df-820d-4866-ab48-6c30898e367c | Address Redacted | | | | |
| 4d059fd4-17f0-4736-b591-36f7aa1c7a94 | Address Redacted | | | | |
| 4d05c1d3-b9ca-45a3-bfae-a901d09c5358 | Address Redacted | | | | |
| 4d05e7c7-b21e-4457-aaad-259ab737e744 | Address Redacted | | | | |
| 4d05f5b3-12a1-49f8-bf3e-7d309eccfcd7 | Address Redacted | | | | |
| 4d061072-9b0d-446f-8ece-70cd1bb3cb81 | Address Redacted | | | | |
| 4d0621a2-6a0d-496c-affd-ac1c5d8e9c19 | Address Redacted | | | | |
| 4d064e78-fffb-4bad-9fa4-9050fda5a90f | Address Redacted | | | | |
| 4d065acb-3884-4bfb-9011-3c501c8064b8 | Address Redacted | | | | |
| 4d06ae7e-6a35-48d7-a4b4-67e532f12a4c | Address Redacted | | | | |
| 4d06b692-af51-48b2-94c9-efc39657f539 | Address Redacted | | | | |
| 4d06d471-747f-4709-ac53-87d390f056af | Address Redacted | | | | |
| 4d07073f-60cb-45e8-8bba-4d429743ed7c | Address Redacted | | | | |
| 4d072e5a-a386-4bce-8361-3fc5c8869e22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d072ebf-2ce2-4f1c-b2b6-c387e4b812b2 | Address Redacted | | | | |
| 4d072faa-f57a-492f-bb5a-80542afbc411 | Address Redacted | | | | |
| 4d073094-0268-4fce-9197-32e5fabef981 | Address Redacted | | | | |
| 4d0730ae-6e92-4f1b-b5eb-066ab18c3d16 | Address Redacted | | | | |
| 4d07328d-7a78-4bbe-9b7f-d781f8e53928 | Address Redacted | | | | |
| 4d074a9d-ee9e-4751-9bc4-3194e3fa3279 | Address Redacted | | | | |
| 4d0765de-7f01-4d2d-a7b5-5dc24bffdfb8 | Address Redacted | | | | |
| 4d07705f-6d0d-46e0-9b24-b850aab01851 | Address Redacted | | | | |
| 4d07a389-c816-4014-bcfd-cde8202bc500 | Address Redacted | | | | |
| 4d07c247-ab48-4010-a243-de8645b7bbd6 | Address Redacted | | | | |
| 4d07cb45-2ef0-4594-9e42-6e9e21b6f1f2 | Address Redacted | | | | |
| 4d07e7de-e454-4d78-9a04-75e7b63be139 | Address Redacted | | | | |
| 4d07e98a-8aab-4698-9f17-c5a4613bdfb7 | Address Redacted | | | | |
| 4d07fde2-0b92-420f-80e5-39e96a5c7dbf | Address Redacted | | | | |
| 4d080087-c040-4c55-9b96-0325a7d46940 | Address Redacted | | | | |
| 4d0800ef-19fa-470d-9df0-247f6aaeecea | Address Redacted | | | | |
| 4d08227b-b4f7-42f0-8622-806b33f7d9d0 | Address Redacted | | | | |
| 4d084654-ab1e-472f-b1f6-ab40561aa10e | Address Redacted | | | | |
| 4d084d56-e52b-4e27-8045-566929895301 | Address Redacted | | | | |
| 4d084daf-9cf1-4873-819f-2a2d2fdcd485 | Address Redacted | | | | |
| 4d086926-b9eb-44d5-9e59-dbb78b582dcc | Address Redacted | | | | |
| 4d08b2ff-36c8-4035-91eb-4179d3115c70 | Address Redacted | | | | |
| 4d08b789-bf9a-432f-9b7c-bea7c95f8ab4 | Address Redacted | | | | |
| 4d08eb91-c184-4aae-9a12-52ce5b79e623 | Address Redacted | | | | |
| 4d092f71-892d-4378-a685-76445eb2fc63 | Address Redacted | | | | |
| 4d095b11-a395-4501-8849-e522d62b861d | Address Redacted | | | | |
| 4d095d4c-bd20-4289-b65c-3f7e72873df0 | Address Redacted | | | | |
| 4d096283-838a-4d26-a749-95aa36159541 | Address Redacted | | | | |
| 4d098b76-5f9e-47d1-8afb-a3372fa0acfb | Address Redacted | | | | |
| 4d098f10-8d34-43fb-ba2f-d02ec3190729 | Address Redacted | | | | |
| 4d0991b5-bb2a-4a8b-b468-1fb20150c5b7 | Address Redacted | | | | |
| 4d09b981-f442-4e91-8aa1-0b0bf275a3b7 | Address Redacted | | | | |
| 4d09c78c-6dd4-46c2-be50-b2ef120014b1 | Address Redacted | | | | |
| 4d09d402-f8d8-441d-854d-e91b35255c35 | Address Redacted | | | | |
| 4d09fa9f-10f7-4338-a926-9b335064e44c | Address Redacted | | | | |
| 4d0a3d37-2dd0-4ff8-9dbf-5e4e488e830f | Address Redacted | | | | |
| 4d0a4491-eee0-4968-92d3-ec6e65b32aee | Address Redacted | | | | |
| 4d0a5cd5-d040-4903-ad0d-357c675c4aa5 | Address Redacted | | | | |
| 4d0a9896-8deb-4bee-b803-e3063c0064b0 | Address Redacted | | | | |
| 4d0aa400-d301-4d16-988f-7e02e995c4b1 | Address Redacted | | | | |
| 4d0abb1e-ea75-4bb7-96b6-3cba5068cc97 | Address Redacted | | | | |
| 4d0b0f9e-1136-4748-a877-91852cfa7c76 | Address Redacted | | | | |
| 4d0b24fe-bbe3-4475-ad53-646df8da31c8 | Address Redacted | | | | |
| 4d0b3c0c-ee24-4658-afb2-1e6acd75bdd1 | Address Redacted | | | | |
| 4d0b532a-131f-4ef7-a0e1-f90d54b7052b | Address Redacted | | | | |
| 4d0b763b-2832-48b8-853f-d8fc2644b5b1 | Address Redacted | | | | |
| 4d0b921e-5c8a-4e19-9c20-91843ebef371 | Address Redacted | | | | |
| 4d0b9988-d89f-476c-9c79-d7137a1ef1b7 | Address Redacted | | | | |
| 4d0ba22f-6997-4384-b316-6c9a6f1e42ec | Address Redacted | | | | |
| 4d0babf2-9569-4c1e-9c0c-55926b7eec54 | Address Redacted | | | | |
| 4d0bdfc9-7545-43d0-b154-95f58ff4ffd6 | Address Redacted | | | | |
| 4d0bf178-118f-48b5-943d-c218ff8bb9b1 | Address Redacted | | | | |
| 4d0bf350-e80b-4b66-89a5-23cdfa51ccc3 | Address Redacted | | | | |
| 4d0c005f-de00-4b9a-b208-8d95ed38fc0d | Address Redacted | | | | |
| 4d0c04c5-27bf-4f03-8334-9444762b43b4 | Address Redacted | | | | |
| 4d0c27aa-32c5-4e1e-bbf3-180eba89db3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d0c7187-98e4-4bba-b449-f8adc3f3441e | Address Redacted | | | | |
| 4d0c7438-4316-4bc5-90c8-4913d2ee686c | Address Redacted | | | | |
| 4d0cabc6-923c-4e5a-b28b-15bee08ad4d9 | Address Redacted | | | | |
| 4d0cd44f-9fb9-4597-8b53-b197f568b82b | Address Redacted | | | | |
| 4d0d15b8-2b1c-4642-9545-81c64f41568b | Address Redacted | | | | |
| 4d0d35c6-fcbf-4c40-83ac-d97e9181cd76 | Address Redacted | | | | |
| 4d0d3c39-ad24-42ac-a82d-8a5cd4200838 | Address Redacted | | | | |
| 4d0d6796-8503-4d6e-9e86-2b9f4050268C | Address Redacted | | | | |
| 4d0d75d1-6c85-451c-b169-75d1ee3f19e6 | Address Redacted | | | | |
| 4d0d9048-ac3d-42d1-ad95-dfd64c8b3c54 | Address Redacted | | | | |
| 4d0d9f58-ddb8-4293-b385-40f5207fd71e | Address Redacted | | | | |
| 4d0db7bd-7e42-4ae1-b8eb-0cca2133a6b7 | Address Redacted | | | | |
| 4d0dd863-5bf4-4b84-bf5a-f524957dfdde | Address Redacted | | | | |
| 4d0e4c86-8049-4df0-9f0a-6356223e62c3 | Address Redacted | | | | |
| 4d0e9d3b-a688-4270-bee4-8775fc80063d | Address Redacted | | | | |
| 4d0ec393-af89-4503-a482-d492dacf36a8 | Address Redacted | | | | |
| 4d0ef3ce-9608-46b5-8eb4-3f504bd32cad | Address Redacted | | | | |
| 4d0ef689-3f45-445b-b013-ea830a441c16 | Address Redacted | | | | |
| 4d0f0273-1536-4a78-96f6-5134bbd719d9 | Address Redacted | | | | |
| 4d0f0b57-ded3-4d3b-a68d-2879094e14b5 | Address Redacted | | | | |
| 4d0f2c39-bac6-4f82-97fd-e2f089f23b9f | Address Redacted | | | | |
| 4d0f5c3d-f965-45e3-bd49-a45d6eedab38 | Address Redacted | | | | |
| 4d0f6824-7a70-44df-8bdb-b90a9e88441C | Address Redacted | | | | |
| 4d0f8b49-7600-4c72-b829-40a060031337 | Address Redacted | | | | |
| 4d0f967d-6642-485b-b43d-88cfebb25768 | Address Redacted | | | | |
| 4d0fab5f-5cad-44f1-9b52-09b2c43f181a | Address Redacted | | | | |
| 4d0fbddb-39ae-4429-a1d2-eec4af07c2f1 | Address Redacted | | | | |
| 4d100595-8f91-47b9-aea0-eb19c62c087f | Address Redacted | | | | |
| 4d100f19-93b9-4d91-a64f-6b2d2a011c67 | Address Redacted | | | | |
| 4d1015fe-f996-40b3-bf49-57f039b4e73f | Address Redacted | | | | |
| 4d102a14-5702-4962-859a-fa8c5fbbb8dC | Address Redacted | | | | |
| 4d107a5a-1661-4a63-9dfb-e0ff0827316f | Address Redacted | | | | |
| 4d107d4c-06a0-45fa-947e-069f37294e2C | Address Redacted | | | | |
| 4d108e6d-8de9-48dd-ab54-b5f8e35d009d | Address Redacted | | | | |
| 4d10b744-1a0d-4a6c-bf6d-3a393341998a | Address Redacted | | | | |
| 4d1c103-8833-4f30-a9df-8c1a12e13d62 | Address Redacted | | | | |
| 4d10d19f-8c8d-4a5e-ab73-b3bbe0f38258 | Address Redacted | | | | |
| 4d10d766-8f49-47af-b004-26e773a5739! | Address Redacted | | | | |
| 4d10fd22-3881-4161-8048-777b16871542 | Address Redacted | | | | |
| 4d11540e-9175-4f00-916b-72a978dfe0cb | Address Redacted | | | | |
| 4d117aa4-4d02-4ab3-817f-702aae63701S | Address Redacted | | | | |
| 4d117b48-b1b5-4b86-aaf6-d13a4d190d1b | Address Redacted | | | | |
| 4d11a790-dac1-42bb-96aa-81feeac44af4 | Address Redacted | | | | |
| 4d11abc1-e989-465b-98e1-f1248db84eb4 | Address Redacted | | | | |
| 4d11dcdf-e742-459d-8f89-4290be0bf97e | Address Redacted | | | | |
| 4d11f25f-5e71-4e80-ab78-c2c00177a379 | Address Redacted | | | | |
| 4d12040c-5c7f-4b44-b7e7-f7b7be23e239 | Address Redacted | | | | |
| 4d120659-42b1-4659-a183-f421496c4db3 | Address Redacted | | | | |
| 4d122b1a-5bb2-4257-8052-e73934f49a69 | Address Redacted | | | | |
| 4d125aa3-ee99-4374-8cda-ca7b2a381031 | Address Redacted | | | | |
| 4d126cf7-2cde-486c-bcdb-421d498407b3 | Address Redacted | | | | |
| 4d126d6f-8f20-4f3d-b7b4-4be4d0143f17 | Address Redacted | | | | |
| 4d127039-330b-4b9c-9a06-1e6aa2e70cdc | Address Redacted | | | | |
| 4d12849c-f818-4a13-b4bf-ae51e45fc80€ | Address Redacted | | | | |
| 4d12bf77-03f5-4e95-b384-76a45d84ebc0 | Address Redacted | | | | |
| 4d12d641-0ac9-4f98-a476-881906858f6€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d12f8fe-fe8f-42d1-8b13-bbcbee893069 | Address Redacted | | | | |
| 4d132b81-e033-443f-abe9-b149202bc8f8 | Address Redacted | | | | |
| 4d1339fb-c9ad-42dd-9f50-53caa0a377f4 | Address Redacted | | | | |
| 4d134e89-3841-4175-98c4-a4bea0f919f2 | Address Redacted | | | | |
| 4d1357ab-b1ef-42ab-9787-00659eb5d27c | Address Redacted | | | | |
| 4d136e23-6e8a-48ed-a936-1b561f911a7a | Address Redacted | | | | |
| 4d138233-acdf-4870-9b4f-a38279b2bdb6 | Address Redacted | | | | |
| 4d138b84-99d1-4d43-8e61-87b719dabbf2 | Address Redacted | | | | |
| 4d13f306-9d4b-4079-b045-a59b15bdb9d8 | Address Redacted | | | | |
| 4d1404a8-9ae1-4a97-af85-151b7a36436c | Address Redacted | | | | |
| 4d14a956-c08d-40e9-9f56-e44b35ed5986 | Address Redacted | | | | |
| 4d14c3a5-7e0b-4d65-85b7-e7af474f8283 | Address Redacted | | | | |
| 4d14d5b9-705c-42f0-a364-d033d68527e4 | Address Redacted | | | | |
| 4d14e203-9330-4d8e-9f8c-5eed7004bb05 | Address Redacted | | | | |
| 4d14f678-a4ee-4a96-9c2b-3de964591eb8 | Address Redacted | | | | |
| 4d152295-eb7a-4515-b5d7-aff0164597ft | Address Redacted | | | | |
| 4d1523ed-93da-4cc5-b21d-830eee3156ca | Address Redacted | | | | |
| 4d1553ca-9d6d-4815-9ef3-59c5983a77ec | Address Redacted | | | | |
| 4d156b0d-ff51-40f1-b70d-deab40a02226 | Address Redacted | | | | |
| 4d158a78-f3b0-4490-bb03-eb2a62b74c69 | Address Redacted | | | | |
| 4d15ac65-caea-4d67-b1f9-7d2e1946f1d9 | Address Redacted | | | | |
| 4d15ac7a-1124-4de1-b1d3-d3b47345d647 | Address Redacted | | | | |
| 4d15f739-60f4-4769-8085-432950f1306f | Address Redacted | | | | |
| 4d1636d8-5554-46a9-9f94-1ff5a3d6cd79 | Address Redacted | | | | |
| 4d165b61-4e6b-46eb-9db0-87fdccc96915 | Address Redacted | | | | |
| 4d16b9a2-42c3-4c5c-b74b-ecfa8b055039 | Address Redacted | | | | |
| 4d16d503-344d-4fd9-8f81-2398e10b7942 | Address Redacted | | | | |
| 4d17114c-9dce-4fee-8d10-1654831387bb | Address Redacted | | | | |
| 4d1728b3-0304-4755-91f5-366947e6d6d5 | Address Redacted | | | | |
| 4d172ee3-f270-4c53-9863-04646b51a5bc | Address Redacted | | | | |
| 4d1764af-3aa4-42ee-9acb-2da7da928db8 | Address Redacted | | | | |
| 4d17952d-5fcd-47ed-b35a-65ae27ce98cf | Address Redacted | | | | |
| 4d17b090-f627-40aa-8da4-11433fa0896f | Address Redacted | | | | |
| 4d17c56c-cb2a-47be-b059-1525bb552bab | Address Redacted | | | | |
| 4d17ca79-5358-47ed-9032-25ae6ca364cc | Address Redacted | | | | |
| 4d17d35f-3d10-4f0c-a2c2-8aae1c2387c9 | Address Redacted | | | | |
| 4d1812ef-779c-4fbf-8652-3c1e45fdd95e | Address Redacted | | | | |
| 4d1827db-bc32-4537-8f27-a699a2b12e08 | Address Redacted | | | | |
| 4d1855c3-3aba-4b9c-ae99-f748075e2583 | Address Redacted | | | | |
| 4d18598d-ff3e-4768-b106-285f7ad1e89C | Address Redacted | | | | |
| 4d187594-1159-48ca-bd9c-20c129aca399 | Address Redacted | | | | |
| 4d18c78f-11bd-4358-921a-5150c64ba878 | Address Redacted | | | | |
| 4d18f8ba-803c-4977-9d53-f89aba6eadee | Address Redacted | | | | |
| 4d190a99-152e-40b6-b02a-5d45b578a82e | Address Redacted | | | | |
| 4d191b00-453d-411a-af6f-583c01643157 | Address Redacted | | | | |
| 4d1937b8-840a-416e-b9bb-f4e0be64f7ee | Address Redacted | | | | |
| 4d19443f-842f-4cfa-ad47-a5864ce392cc | Address Redacted | | | | |
| 4d19508a-c3ca-4a1a-88fb-b55983bda291 | Address Redacted | | | | |
| 4d1959eb-fbdb-4171-a296-ac138bcbd276 | Address Redacted | | | | |
| 4d195c08-a70e-4d3f-9670-617315ae4d4c | Address Redacted | | | | |
| 4d197698-ad8e-44b3-9192-bae9f7b3c1bb | Address Redacted | | | | |
| 4d198470-057a-4f12-9f94-955935d4231e | Address Redacted | | | | |
| 4d19b24d-c889-488d-a207-ccfb36cd8298 | Address Redacted | | | | |
| 4d1a0ccb-ee9a-4832-a81a-3694b987c0a1 | Address Redacted | | | | |
| 4d1a337a-a4db-4772-9d7f-48aa15285961 | Address Redacted | | | | |
| 4d1a4720-c5cd-4f67-a2da-e79de77996e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d1a9747-fa00-4756-9816-301ed4f1a5de | Address Redacted | | | | |
| 4d1ae95b-d5af-4902-a24b-7ec09fefeeaa | Address Redacted | | | | |
| 4d1aeb88-b2e7-4cd9-aab8-2d38aac301d6 | Address Redacted | | | | |
| 4d1b01ac-79cb-404d-a998-0eb233cdbb4d | Address Redacted | | | | |
| 4d1b1585-707f-418c-b0f7-76abdbd45ff0 | Address Redacted | | | | |
| 4d1b231d-e3f0-4f07-ab97-154cc08b00d7 | Address Redacted | | | | |
| 4d1b4d3f-2e8c-47cd-a137-7e985892b704 | Address Redacted | | | | |
| 4d1b624a-369f-4966-bea1-8631e168fd5b | Address Redacted | | | | |
| 4d1b62bc-6ae3-41d3-81f6-0bffdc85e550 | Address Redacted | | | | |
| 4d1b681d-ccec-4b55-8999-c94f27f0b8a4 | Address Redacted | | | | |
| 4d1b73ca-0201-41c0-bd45-3a82e67e206c | Address Redacted | | | | |
| 4d1b8390-ce3e-4257-961c-6248dc9148e9 | Address Redacted | | | | |
| 4d1b8ec1-d5e5-4268-a04c-64ae94be228c | Address Redacted | | | | |
| 4d1b94cd-c58c-4e66-9f20-3d9e51724ae0 | Address Redacted | | | | |
| 4d1b9645-901b-456b-94bd-46408861ea02 | Address Redacted | | | | |
| 4d1ba852-bcbf-420e-b4ef-8b2423678551 | Address Redacted | | | | |
| 4d1ba8f6-348e-443b-918a-ee23d086287a | Address Redacted | | | | |
| 4d1c0cba-2205-4ac4-abb0-442898356a4b | Address Redacted | | | | |
| 4d1c2317-14fd-4945-bac2-8b71785d950a | Address Redacted | | | | |
| 4d1c4dfa-fed2-41de-91bf-10df5e17ebf4 | Address Redacted | | | | |
| 4d1cc428-157d-4660-b4ea-5a8610cfb5e1 | Address Redacted | | | | |
| 4d1cf4a6-3bdd-4757-b9b8-306088e5bd13 | Address Redacted | | | | |
| 4d1d07a5-6589-4aeb-b04f-e1ddbcfb469a | Address Redacted | | | | |
| 4d1d0a67-83fa-4e93-bb65-2c99ff4a12f4 | Address Redacted | | | | |
| 4d1d10d7-d262-4ef6-8d54-8d4c975de92b | Address Redacted | | | | |
| 4d1d38c5-d023-4715-8ed3-07cf57bf3321 | Address Redacted | | | | |
| 4d1d5f09-d17c-45ce-9b1d-2c8d82e58e2d | Address Redacted | | | | |
| 4d1d63ea-8178-4795-947f-6072fa6da7a2 | Address Redacted | | | | |
| 4d1d6bae-500d-4771-a4dc-6bd6f7fa6c76 | Address Redacted | | | | |
| 4d1d6e24-aa88-4f01-8ccf-6254200b36b4 | Address Redacted | | | | |
| 4d1d798c-4333-470d-8ed8-a688e6e17a78 | Address Redacted | | | | |
| 4d1d8362-8da9-42d1-9f8e-b22948f1ae19 | Address Redacted | | | | |
| 4d1d852f-7d45-4588-9d94-257d34deb485 | Address Redacted | | | | |
| 4d1da926-45dc-4b55-911e-1fd053de6b66 | Address Redacted | | | | |
| 4d1daa24-c7c4-49f9-83d4-3a342c031689 | Address Redacted | | | | |
| 4d1db7b3-c8bf-49d4-94ae-ce6ea1930951 | Address Redacted | | | | |
| 4d1e20f9-5f5a-414a-812b-9789730700e9 | Address Redacted | | | | |
| 4d1e42ec-fb3c-43b6-9dd1-bceccda9d81c | Address Redacted | | | | |
| 4d1e6a23-8e6f-487d-9cd8-17ec54ca1580 | Address Redacted | | | | |
| 4d1e8109-99e6-44c6-9d59-2d9db6b5cbbc | Address Redacted | | | | |
| 4d1e893c-bbd4-402c-b9a0-e9e2d0bc8a20 | Address Redacted | | | | |
| 4d1ecd57-427e-4ec2-b897-ef738e334a83 | Address Redacted | | | | |
| 4d1eecc5-f55a-4ee8-807e-38bd0ec013f0 | Address Redacted | | | | |
| 4d1eeff7-767c-4df4-a50d-d1a7e69d5aa6 | Address Redacted | | | | |
| 4d1ef06a-7b81-4d43-9a7b-614183fc0b54 | Address Redacted | | | | |
| 4d1f1515-40ea-47dc-af86-27631c104c81 | Address Redacted | | | | |
| 4d1f30f4-deae-43f2-aab8-3e513e8748dc | Address Redacted | | | | |
| 4d1f52ff-7471-424d-ac3c-313d2c74d488 | Address Redacted | | | | |
| 4d1f8b3e-c002-487a-8eae-124d4347916c | Address Redacted | | | | |
| 4d1f97ab-54e9-42ae-bb17-27037bff8229 | Address Redacted | | | | |
| 4d1fa5d9-cab5-4324-819b-be3000df877e | Address Redacted | | | | |
| 4d1fd51f-2e36-4ff2-8ee4-3e6cc5a70995 | Address Redacted | | | | |
| 4d1ff469-eff9-4759-839c-925304727cf2 | Address Redacted | | | | |
| 4d1ff70b-e376-41dc-9d5b-c67f4afc2d69 | Address Redacted | | | | |
| 4d1ff7f0-feb1-450b-bc5c-d96efd0962b9 | Address Redacted | | | | |
| 4d1ffe25-3454-413c-bf53-5fa69b32b73e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d201d45-5a70-4f2d-94d1-1a5e8591f2ce | Address Redacted | | | | |
| 4d203e7d-4b01-4889-bcce-70f0ffb454f2 | Address Redacted | | | | |
| 4d203fac-53c7-4672-8931-67e16fe7be83 | Address Redacted | | | | |
| 4d205a33-7f65-4994-a51d-efcd15c77013 | Address Redacted | | | | |
| 4d208ad1-c406-4500-b79f-af8c96c2c33a | Address Redacted | | | | |
| 4d20940b-49c3-4ca3-a0e1-6ea533d07e21 | Address Redacted | | | | |
| 4d2098b6-0e78-402a-98bc-8174a1d1dc85 | Address Redacted | | | | |
| 4d209a8c-e063-41b3-9b35-f65d7e9ffcf7 | Address Redacted | | | | |
| 4d20ad25-49e6-4bbd-a081-62b8a07ebcff | Address Redacted | | | | |
| 4d20ce16-7365-422b-beb5-d6dddb839675 | Address Redacted | | | | |
| 4d20d7e7-8b75-41cd-b8f2-014ede295872 | Address Redacted | | | | |
| 4d20e32a-d3cf-499e-bd7f-4d2d8d0bd578 | Address Redacted | | | | |
| 4d210cf4-9b3a-494a-982a-6491077e9b5c | Address Redacted | | | | |
| 4d211aa6-ffbb-4f3d-aad0-45c79ce58818 | Address Redacted | | | | |
| 4d212ef5-72b2-4177-b1d3-660d6521b67a | Address Redacted | | | | |
| 4d214b6e-6262-4465-b0c5-03980b39c4e2 | Address Redacted | | | | |
| 4d2193d1-fdb3-46be-b929-88ed8e87b0a1 | Address Redacted | | | | |
| 4d219bab-15a3-43b4-b4e5-3e4b2bcd6f54 | Address Redacted | | | | |
| 4d21fc27-3a43-469f-b629-68276da01ccc | Address Redacted | | | | |
| 4d221db5-c222-43bb-a9bb-d933f5cd0e8a | Address Redacted | | | | |
| 4d2230d5-bc04-476b-adbf-7699f6ae6ca7 | Address Redacted | | | | |
| 4d224ea7-904c-4eb4-aeed-1a881a6fe351 | Address Redacted | | | | |
| 4d22672d-081f-46d4-9a4b-4fb45b599e73 | Address Redacted | | | | |
| 4d227604-fe7c-4b39-8756-ec30a8f993c5 | Address Redacted | | | | |
| 4d2282f6-790c-4581-bca5-3275bb47ce1b | Address Redacted | | | | |
| 4d22a880-a271-4622-9856-9089510880b4 | Address Redacted | | | | |
| 4d22ac60-6696-4891-add9-d12357f7a41b | Address Redacted | | | | |
| 4d22cf95-f619-4b94-9b04-0699585af67b | Address Redacted | | | | |
| 4d231161-4ec8-4514-bcd5-b42589a8a915 | Address Redacted | | | | |
| 4d2312e6-2725-4112-a466-6d967689a708 | Address Redacted | | | | |
| 4d2313df-0b15-4ace-9a15-b3bf38027df0 | Address Redacted | | | | |
| 4d2326b3-5968-492c-92db-11b2a0dbeaaa | Address Redacted | | | | |
| 4d234869-30e1-4390-8f02-9ba63ee8cb3c | Address Redacted | | | | |
| 4d23775c-9a71-4e15-8b88-1896ab51c1dd | Address Redacted | | | | |
| 4d237ee7-e371-4e15-995b-081aa0e50fe4 | Address Redacted | | | | |
| 4d238a34-4dc9-40b6-94ee-19fe5b6e5d52 | Address Redacted | | | | |
| 4d23bb8d-5b19-44e5-9748-d593b2d8a4a0 | Address Redacted | | | | |
| 4d23c286-ba75-481a-b9a0-60cc4cae5785 | Address Redacted | | | | |
| 4d23c5e0-3cfc-44d3-9a6d-1f2e7af3c1ac | Address Redacted | | | | |
| 4d23d3f9-574c-4845-ad7a-514259c4f9f2 | Address Redacted | | | | |
| 4d246694-f1e8-4d6c-a974-a2de23c62f84 | Address Redacted | | | | |
| 4d2472f9-584a-4834-a1b0-80798ff4fb82 | Address Redacted | | | | |
| 4d24a285-0837-41ae-abde-7ad0e3437a9c | Address Redacted | | | | |
| 4d24c37f-75b4-4923-943a-57300712e3fc | Address Redacted | | | | |
| 4d24edbd-ad72-4aa7-881e-8b7a96b01709 | Address Redacted | | | | |
| 4d25057d-fcd9-4sc6-afab-a4562730f4d4 | Address Redacted | | | | |
| 4d250d05-2ce7-47e9-9386-f45a8a58b6bb | Address Redacted | | | | |
| 4d2535c5-92f0-428f-afb6-2374f895588c | Address Redacted | | | | |
| 4d255060-439a-4e34-a235-ecfe1e5a4c8a | Address Redacted | | | | |
| 4d2555e9-b3a2-4bd2-a224-10dd8acf3211 | Address Redacted | | | | |
| 4d2556c1-b387-4f7e-a935-c0e1c86fbfc3 | Address Redacted | | | | |
| 4d2564f8-0d23-4d14-bf08-3e7d6af61f6e | Address Redacted | | | | |
| 4d25747a-943a-4f90-aa99-a13029e75c0c | Address Redacted | | | | |
| 4d258d61-f084-40d4-a086-6c61a105ccb8 | Address Redacted | | | | |
| 4d25fd18-07b3-42e8-a4a0-1a896f3c364b | Address Redacted | | | | |
| 4d261bb4-39a8-4843-99bb-a4118682ac44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d2633c7-6f88-49b6-9f4e-04d995e8ebf8 | Address Redacted | | | | |
| 4d2660bf-4b4c-4511-aaf3-1944e30e41df | Address Redacted | | | | |
| 4d266628-0160-425d-989d-157481e1f29b | Address Redacted | | | | |
| 4d266abf-071c-418c-832b-386e6969f7ee | Address Redacted | | | | |
| 4d266d93-bead-4696-8f6c-ffff73893296 | Address Redacted | | | | |
| 4d268709-c855-4601-bb53-8d54df11f09c | Address Redacted | | | | |
| 4d2698b1-c820-4ff0-bf06-a573c49e7645 | Address Redacted | | | | |
| 4d26a48a-fb34-40fe-91ee-c506336efb89 | Address Redacted | | | | |
| 4d26a4d2-6696-4d70-902a-658c04fcd2a7 | Address Redacted | | | | |
| 4d26b2a8-c293-47bc-ac96-d151db38d121 | Address Redacted | | | | |
| 4d26bb41-5c92-47d0-88b8-621903eeee8c | Address Redacted | | | | |
| 4d26c861-0852-4942-9177-a69f6096bc7c | Address Redacted | | | | |
| 4d26cfe8-c94b-465f-b6f3-b9a2c6b32bdd | Address Redacted | | | | |
| 4d26de18-3822-4cb7-b2e8-6c4528af1cf1 | Address Redacted | | | | |
| 4d26e212-272a-4e3b-bf03-e75eca52ab87 | Address Redacted | | | | |
| 4d26e67f-8492-4b6e-bb2f-5c4d329ec3c6 | Address Redacted | | | | |
| 4d26f3d9-dbab-4738-8664-bef2a5714455 | Address Redacted | | | | |
| 4d2743b9-1f43-436c-ae43-13f429acb41b | Address Redacted | | | | |
| 4d2753b1-6316-4780-a039-9afef640be01 | Address Redacted | | | | |
| 4d27657c-1801-4bc2-b204-15e95d45bce4 | Address Redacted | | | | |
| 4d27b6c3-c17a-48c0-a42f-56d895acf770 | Address Redacted | | | | |
| 4d280b35-d2f8-4631-b761-3c709e7c82b8 | Address Redacted | | | | |
| 4d284f8d-02a8-430a-8f56-25b9873a1185 | Address Redacted | | | | |
| 4d2881b0-2119-4081-99d0-d2dcd6bbd500 | Address Redacted | | | | |
| 4d28a913-960b-47e4-8981-e9679107e766 | Address Redacted | | | | |
| 4d28ac13-c370-408e-929d-716bce4bd32f | Address Redacted | | | | |
| 4d28be1c-402f-4b8b-9dd6-9b69f105f3e2 | Address Redacted | | | | |
| 4d28c617-c1cb-4b0a-9e4a-bd759f1917ba | Address Redacted | | | | |
| 4d28e84c-0d61-4a28-98c2-0c3e57a8e9c9 | Address Redacted | | | | |
| 4d28ee63-ceca-473a-a7be-488fed82a79c | Address Redacted | | | | |
| 4d28f696-b358-48dc-a5ea-5f4aa3db1e53 | Address Redacted | | | | |
| 4d29002b-a1d7-48ab-981f-7d2ec5f30431 | Address Redacted | | | | |
| 4d2905c3-caa4-4559-8f5e-4b3b460a9f99 | Address Redacted | | | | |
| 4d292e6d-65ac-43ee-ab4d-ed86732fcb21 | Address Redacted | | | | |
| 4d299ef3-b2b1-4e87-b32f-c98f185ea4e1 | Address Redacted | | | | |
| 4d29b6d1-29ab-4200-bffa-1f2fa26992b8 | Address Redacted | | | | |
| 4d2a1af0-6cf6-452e-9340-6dcc2c046163 | Address Redacted | | | | |
| 4d2a85b7-b06e-4030-9b3d-6b7edfd3cb55 | Address Redacted | | | | |
| 4d2a8845-646e-4ded-8a6c-6230829a53d6 | Address Redacted | | | | |
| 4d2ac316-6dec-4a72-b3f3-5d06f13309e3 | Address Redacted | | | | |
| 4d2ac32f-54bf-4b4e-8649-513b3b01556b | Address Redacted | | | | |
| 4d2ac4c9-cab6-41df-a52b-96fddd445250 | Address Redacted | | | | |
| 4d2ad46f-fc1b-4c4a-a4bd-7b5682d65958 | Address Redacted | | | | |
| 4d2adf1b-650a-4d9c-852f-01a98eb0c7b0 | Address Redacted | | | | |
| 4d2ae322-1f33-4856-b032-a4ee4e8f144c | Address Redacted | | | | |
| 4d2aff91-a95c-4991-8e02-b067af8835ac | Address Redacted | | | | |
| 4d2b4ab8-3126-4b13-9f72-9e3fb0915302 | Address Redacted | | | | |
| 4d2b5130-8dc4-4e66-8b78-6b77c663907f | Address Redacted | | | | |
| 4d2ba398-6db8-46a1-86ed-bc5965255023 | Address Redacted | | | | |
| 4d2bbd28-9f0a-472c-9bcf-86efe94ad9a4 | Address Redacted | | | | |
| 4d2bed49-caa3-40a1-8227-77158f2bcce8 | Address Redacted | | | | |
| 4d2bef35-fc52-4fb1-84c2-4d4c42e14f1c | Address Redacted | | | | |
| 4d2c1e04-61bf-41a3-9d2c-45d6d98c723e | Address Redacted | | | | |
| 4d2c2470-2967-4c97-b6cd-ac9791c8b56f | Address Redacted | | | | |
| 4d2c3de3-fce6-4d09-97d2-19223e0b6533 | Address Redacted | | | | |
| 4d2c71e7-be0c-4f47-94c2-9e21235ccd19 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d2c7d50-95b0-46ec-bad3-14dac060ac4e | Address Redacted | | | | |
| 4d2c896d-acfa-4717-b63f-4d89c2b177e2 | Address Redacted | | | | |
| 4d2cbb94-d7a6-4daa-a0b0-56b62684e7d5 | Address Redacted | | | | |
| 4d2d5176-1997-4cbb-bd03-3ea83b2a7271 | Address Redacted | | | | |
| 4d2d6c3c-c5a0-474b-b46f-44ce5a908dc9 | Address Redacted | | | | |
| 4d2d99ff-c21c-4f1f-8ca2-edf8b5a5f45e | Address Redacted | | | | |
| 4d2db8c0-ccc4-4abd-9ee3-80af41bc01e9 | Address Redacted | | | | |
| 4d2dd7d6-711d-422e-bdf9-34956b1bd939 | Address Redacted | | | | |
| 4d2e00dd-713c-4a40-987d-42a57b99411f | Address Redacted | | | | |
| 4d2e241f-1174-4020-84cd-6a464d9bad1c | Address Redacted | | | | |
| 4d2e5194-7c7d-400a-be1e-0b6eadcf3d5b | Address Redacted | | | | |
| 4d2e7f61-6fc7-42b3-a1df-be61440e269e | Address Redacted | | | | |
| 4d2e8ed3-1e99-4fc1-ae8c-75cd2a3a46c9 | Address Redacted | | | | |
| 4d2ea09c-9bdb-4bc6-82ab-87b5a40f557d | Address Redacted | | | | |
| 4d2eb3ee-7b7e-4373-930b-a1bf67917fcc | Address Redacted | | | | |
| 4d2ebb5e-6747-4f30-8f13-d418d61960f1 | Address Redacted | | | | |
| 4d2ecd7c-e101-4a14-8f38-98843dc45108 | Address Redacted | | | | |
| 4d2eff31-b2d2-4a77-be56-83a1142b95e1 | Address Redacted | | | | |
| 4d2f1338-0ca6-4af5-ae62-be6d992919b6 | Address Redacted | | | | |
| 4d2f456a-191a-4d26-a068-44c39ed99c3a | Address Redacted | | | | |
| 4d2f49b9-ac99-4094-ad68-9ee453c300b2 | Address Redacted | | | | |
| 4d2f4d1f-bdd7-4bbf-aeae-a345c454f1cc | Address Redacted | | | | |
| 4d2f593d-6e41-436a-9968-53485ed91a4b | Address Redacted | | | | |
| 4d2f8ff5-951e-4567-bb21-8c6956125641 | Address Redacted | | | | |
| 4d2fa91f-6dcf-46b4-92ae-16fe00e49ff5 | Address Redacted | | | | |
| 4d2fab91-0250-4b4e-83f3-8a9afa1b7512 | Address Redacted | | | | |
| 4d2fad83-ca8d-4f40-8f6f-43a759a83f49 | Address Redacted | | | | |
| 4d2fd210-0bb3-4f88-9d41-c570ce8fbc68 | Address Redacted | | | | |
| 4d2fdc4b-655c-442d-a9d3-5fcd9afe3601 | Address Redacted | | | | |
| 4d2ffada-7307-433e-a307-64571ef9bc20 | Address Redacted | | | | |
| 4d3009d3-616f-466d-a038-4112f662afee | Address Redacted | | | | |
| 4d304777-0cc6-48b3-9208-643a06ce84c9 | Address Redacted | | | | |
| 4d304922-65f5-4ebe-ba70-7607d14be8a9 | Address Redacted | | | | |
| 4d3080cd-ca7b-4dc3-8097-c56450a04f9d | Address Redacted | | | | |
| 4d30b55b-9454-4f27-b48a-4515afb51f8a | Address Redacted | | | | |
| 4d30f892-34e7-449b-8bcc-d52832a83fc1 | Address Redacted | | | | |
| 4d311256-70ac-4ce5-aebd-bbbbcb583ac5 | Address Redacted | | | | |
| 4d312d9a-4ffb-44e8-befb-cae0b26f9ade | Address Redacted | | | | |
| 4d31478e-ef13-4b9e-90d6-54350a446fdf | Address Redacted | | | | |
| 4d3160e7-5734-4b58-a934-b52075f3f179 | Address Redacted | | | | |
| 4d316528-d77d-416c-ba20-e50f3f2e39fa | Address Redacted | | | | |
| 4d318f59-c442-4471-b231-99079fbf8ba6 | Address Redacted | | | | |
| 4d31dcaa-ad6c-4af8-95e9-a16456cd3aa8 | Address Redacted | | | | |
| 4d3203ed-99fa-44f5-a69e-75dcae5acf99 | Address Redacted | | | | |
| 4d321198-3fff-41da-897b-0e6695f88c32 | Address Redacted | | | | |
| 4d3225cb-f8bc-40fa-899c-b7957cd219f3 | Address Redacted | | | | |
| 4d3234b9-fe7c-4b5c-87dc-8b6ca9b13213 | Address Redacted | | | | |
| 4d32372b-161a-49aa-a942-b1b94fb01e85 | Address Redacted | | | | |
| 4d32484c-529f-4101-b0fe-d2f9717e6945 | Address Redacted | | | | |
| 4d325c95-e500-47d5-b419-4b4fdb436d54 | Address Redacted | | | | |
| 4d3264cb-26e2-4b8b-95e2-3f3ad4369331 | Address Redacted | | | | |
| 4d328172-68be-43cc-8e95-b3b042fe1347 | Address Redacted | | | | |
| 4d3299f0-838c-4460-9142-5f596fb4ddde | Address Redacted | | | | |
| 4d329a1c-72b4-4fa6-a56d-02e5236c13bc | Address Redacted | | | | |
| 4d329bd0-d51c-4471-bac0-77bca79e7239 | Address Redacted | | | | |
| 4d32b2e9-3d58-4ea1-a53a-90ded01ff08f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d32b749-2ca6-4c20-b876-377863df3185 | Address Redacted | | | | |
| 4d32c132-6001-447f-893d-e3472af00bdf | Address Redacted | | | | |
| 4d32c381-bf5d-4174-a788-ade8e69164f9 | Address Redacted | | | | |
| 4d32edbd-231c-454d-838b-5f939a4eb662 | Address Redacted | | | | |
| 4d32f029-b55d-46f3-8cfb-cb449611723c | Address Redacted | | | | |
| 4d331f75-ecda-4f20-8d2a-3faa40f034e5 | Address Redacted | | | | |
| 4d332cad-4b4e-4305-ae3a-9e45c77d5597 | Address Redacted | | | | |
| 4d33374f-1418-4b00-811b-cfd4663e6976 | Address Redacted | | | | |
| 4d3360ed-b7e7-4f9f-81ed-a818ea486dfb | Address Redacted | | | | |
| 4d337929-10f7-4123-809c-7868aee90974 | Address Redacted | | | | |
| 4d33afe3-51cb-4ecf-88a4-4bc0b1e642c1 | Address Redacted | | | | |
| 4d33f5de-6bf7-4210-9902-ace08506d0a8 | Address Redacted | | | | |
| 4d34995b-01d8-4a8b-b829-e16d72afaa87 | Address Redacted | | | | |
| 4d34b409-0d95-470b-ab72-9d97efbb4f1e | Address Redacted | | | | |
| 4d34bb51-60a4-44f4-977d-dd93e760b88f | Address Redacted | | | | |
| 4d353076-5b0a-4c9c-9417-3c6af8f1e5ea | Address Redacted | | | | |
| 4d353461-dc48-4389-9678-c525b26a6c84 | Address Redacted | | | | |
| 4d353d48-06c0-4036-b8a0-0659e075b2e5 | Address Redacted | | | | |
| 4d355b1e-6dcd-4f17-b985-a22cf7e9d839 | Address Redacted | | | | |
| 4d35698e-ff21-4701-acfa-474ab56c8031 | Address Redacted | | | | |
| 4d356b50-e41f-4590-a3e9-3f0c01f9483c | Address Redacted | | | | |
| 4d357e57-289d-4ce4-b67a-02382dba0096 | Address Redacted | | | | |
| 4d358297-79d9-40a0-a9db-9fef752869c2 | Address Redacted | | | | |
| 4d358576-59dd-4ee3-965c-5b388e09b9d6 | Address Redacted | | | | |
| 4d359348-3980-4f10-a7b4-86334f4a27fe | Address Redacted | | | | |
| 4d359bb7-7f8d-4f5f-98a8-e9130e7e5fc5 | Address Redacted | | | | |
| 4d35ad95-f6b7-427a-a3d6-ae3843a8c09c | Address Redacted | | | | |
| 4d35add0-895d-4d4c-8152-1236a4925d25 | Address Redacted | | | | |
| 4d35ae1d-3e54-4730-9f00-f94635342f63 | Address Redacted | | | | |
| 4d35c254-1422-4782-a07e-db76be89604b | Address Redacted | | | | |
| 4d35d664-2802-4e1a-93c9-cf079b125fdd | Address Redacted | | | | |
| 4d35f5dd-676f-4873-8ffd-d36f0e1ec51d | Address Redacted | | | | |
| 4d362102-7422-4479-858c-59252bea9353 | Address Redacted | | | | |
| 4d36aa8d-7590-49a8-979d-6283bdc1d6e3 | Address Redacted | | | | |
| 4d36abf6-ced8-4b47-a6ea-0f66b7f5c09f | Address Redacted | | | | |
| 4d36c40f-905c-41c5-ae6b-b9518aee18ad | Address Redacted | | | | |
| 4d36c6ae-b060-4dbf-bf0f-b85e54bbd2b1 | Address Redacted | | | | |
| 4d36d073-1252-4566-a7a8-4549338c8b4c | Address Redacted | | | | |
| 4d36f817-1abd-42df-9dd2-59813116dc3b | Address Redacted | | | | |
| 4d3759b0-92a3-4028-8692-93b47b7160d0 | Address Redacted | | | | |
| 4d377d46-1eb5-4da7-9db7-8de3fd79b7af | Address Redacted | | | | |
| 4d379474-1b1d-4820-b2d3-18934051af91 | Address Redacted | | | | |
| 4d379b50-f7f9-4466-9eeb-91f1a72895e9 | Address Redacted | | | | |
| 4d379e22-f37a-4cd1-9217-d03078f9709e | Address Redacted | | | | |
| 4d37b5f4-df04-4284-884a-532868e6106e | Address Redacted | | | | |
| 4d37c915-b3e9-4894-91e3-5ac9296bc3cd | Address Redacted | | | | |
| 4d37d054-68f7-4500-851a-0f102c32ed1c | Address Redacted | | | | |
| 4d37d8e0-3919-4d08-ba26-9aee5a45aa06 | Address Redacted | | | | |
| 4d37e637-0f8e-465a-b3d5-3c5505b350d3 | Address Redacted | | | | |
| 4d3835d5-3634-4dc2-aafb-dd1c705077d5 | Address Redacted | | | | |
| 4d383b26-2456-41b1-9426-a3de12569139 | Address Redacted | | | | |
| 4d387960-a4fd-4b61-82ef-b908f9dfdc13 | Address Redacted | | | | |
| 4d38a865-c657-4d4c-96cd-e3eb4e527135 | Address Redacted | | | | |
| 4d38ac4c-42db-48c2-826d-1d61070c0a85 | Address Redacted | | | | |
| 4d38b055-9884-4f70-befc-14d82390d671 | Address Redacted | | | | |
| 4d38cc18-a08e-4132-b107-a41177f08e25 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d38cd73-0299-4a36-8dfe-9255a60d951ɛ | Address Redacted | | | | |
| 4d38ede0-da8a-4328-b611-c1e60f0ac70b | Address Redacted | | | | |
| 4d391d25-bec0-473d-b525-9282ae9d176d | Address Redacted | | | | |
| 4d392207-2e0f-44dd-96f2-521182db8d57 | Address Redacted | | | | |
| 4d393db7-5b7a-4643-bf00-6217dad8735f | Address Redacted | | | | |
| 4d39497d-abef-44ed-b87e-ff2f3e0a08f6 | Address Redacted | | | | |
| 4d3998cb-7771-412d-8c52-10159d335a7a | Address Redacted | | | | |
| 4d39aa2b-92a6-4759-a25a-d06fc0de4994 | Address Redacted | | | | |
| 4d39b496-935f-496c-87e5-5330cbe1f357 | Address Redacted | | | | |
| 4d3a044f-2254-4178-99aa-a3383afae7f7 | Address Redacted | | | | |
| 4d3a05c5-a9cc-42bf-b344-9d8e3075c486 | Address Redacted | | | | |
| 4d3a4ee1-48fb-48a1-b6e5-5a363623a7e5 | Address Redacted | | | | |
| 4d3a6d71-f301-49d9-a00a-10bbf000eae2 | Address Redacted | | | | |
| 4d3a8e19-3a5a-46da-a33b-0d9af818f55b | Address Redacted | | | | |
| 4d3ab8cc-a5e5-4545-a2b0-afacdbbf76c3 | Address Redacted | | | | |
| 4d3ac3ef-1059-4eba-9bad-1e733c4d7300 | Address Redacted | | | | |
| 4d3ad245-eabf-4258-89bf-9ce4c4704dd4 | Address Redacted | | | | |
| 4d3aed04-a497-41d4-a083-7005173f81cb | Address Redacted | | | | |
| 4d3b25dd-237b-4f4e-9cad-cae656d2a2d7 | Address Redacted | | | | |
| 4d3b2fe3-e193-4e24-b9b3-852a03317dd6 | Address Redacted | | | | |
| 4d3b33e4-2ae8-4208-b704-490ab503df4c | Address Redacted | | | | |
| 4d3b46a4-cd85-4e5a-8716-b897e7938f5b | Address Redacted | | | | |
| 4d3b55ac-2a00-4fe9-9fd0-4b4943ee6fcd | Address Redacted | | | | |
| 4d3b5cfc-599d-463a-a424-848efa0faf74 | Address Redacted | | | | |
| 4d3bb203-34a8-4d8e-9aa6-bceb8fb715dd | Address Redacted | | | | |
| 4d3bc076-209c-454f-aeff-79e891c5912c | Address Redacted | | | | |
| 4d3bc68f-c4fb-4296-a184-b5dd707d4aef | Address Redacted | | | | |
| 4d3bd5ca-f164-4616-af0c-7a1530d09ed3 | Address Redacted | | | | |
| 4d3bdaec-3464-442a-8cf6-880a97ee6cff | Address Redacted | | | | |
| 4d3bf2af-7510-4642-948a-f4f33c44125ɛ | Address Redacted | | | | |
| 4d3c09a0-335a-4af9-87e7-a7c075ada71C | Address Redacted | | | | |
| 4d3c1dae-4f12-421a-a73e-9ff31e6be251 | Address Redacted | | | | |
| 4d3c4074-fbcf-4d00-9a4c-e6c809697313 | Address Redacted | | | | |
| 4d3c4cd2-3397-4052-9f29-c05a1df94582 | Address Redacted | | | | |
| 4d3c7e9f-955a-45d9-8b0f-9d9d72cde060 | Address Redacted | | | | |
| 4d3c8cef-90ac-447b-bf50-012552141d62 | Address Redacted | | | | |
| 4d3cb734-473e-43f3-9f44-e01d6dd237d4 | Address Redacted | | | | |
| 4d3cc151-760f-444a-b143-1f7881df9a78 | Address Redacted | | | | |
| 4d3cc87c-c706-4515-8032-c4d137423b21 | Address Redacted | | | | |
| 4d3cedec-2d3d-424e-ad9b-83977b6f74d5 | Address Redacted | | | | |
| 4d3cfc75-41d5-40be-b660-07a66624b077 | Address Redacted | | | | |
| 4d3d03dc-09ce-4478-bf8d-0991b2c5faa2 | Address Redacted | | | | |
| 4d3d1e11-1386-4608-99c6-52081469cc5c | Address Redacted | | | | |
| 4d3d2549-182f-41cc-ae70-508a1a384f2ɛ | Address Redacted | | | | |
| 4d3d2fec-4631-4deb-8ee0-cf12ed4009e1 | Address Redacted | | | | |
| 4d3d645e-03ba-4e08-91c7-849b2ccf445c | Address Redacted | | | | |
| 4d3d6fd9-33a1-40c0-bc96-1b6c828c8005 | Address Redacted | | | | |
| 4d3d8aad-fc32-483b-a486-69dbf6d8b4fc | Address Redacted | | | | |
| 4d3d8b4b-e18a-42ed-ae49-84d7b2c1efbc | Address Redacted | | | | |
| 4d3dc41d-f85e-42cd-b7b2-a7ea1508e7a0 | Address Redacted | | | | |
| 4d3de86a-c664-47e9-a07c-258c93e73e0c | Address Redacted | | | | |
| 4d3e1b78-d701-4a81-9532-07cfa9d3e6f5 | Address Redacted | | | | |
| 4d3e2964-47d6-4ebb-8496-e20ba2c9f207 | Address Redacted | | | | |
| 4d3e39c5-e49c-412d-b88c-41f0d81b5018 | Address Redacted | | | | |
| 4d3ea36b-af9c-4264-a519-065858d7f071 | Address Redacted | | | | |
| 4d3ebb5c-b62e-41b0-9d31-31709436dda9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d3ebe7c-f310-4124-888d-dfa0147f3648 | Address Redacted | | | | |
| 4d3ebf5a-5b69-4ade-8289-a8b6f649b8ab | Address Redacted | | | | |
| 4d3ecb5f-cca6-45ea-a3c1-d169d2777312 | Address Redacted | | | | |
| 4d3ecf25-230b-46f9-a679-c327f9ecfe72 | Address Redacted | | | | |
| 4d3eee2b-522d-4db2-99e4-b171afded854 | Address Redacted | | | | |
| 4d3efd2c-c347-4330-bf1d-86137c67c2c2 | Address Redacted | | | | |
| 4d3f0cf4-6ead-4ffa-a847-00c8f067922C | Address Redacted | | | | |
| 4d3f2603-a3f2-40ad-9ef1-bfa0685ad5ce | Address Redacted | | | | |
| 4d3f61b9-d94f-4b0a-b589-b14e62536c2d | Address Redacted | | | | |
| 4d3f7b4a-614f-402e-80a6-58432adcf68a | Address Redacted | | | | |
| 4d3fc47d-10f0-4218-97d0-252a8dfc26d6 | Address Redacted | | | | |
| 4d3fc488-2a6c-4b9e-869e-6b6a9681fa45 | Address Redacted | | | | |
| 4d3fe0ea-b35a-4eb9-888c-a48faffe9fa6 | Address Redacted | | | | |
| 4d3fe63b-5326-45e3-8603-37c85101bf2b | Address Redacted | | | | |
| 4d400679-1276-4c27-b93d-2b5927dff2fb | Address Redacted | | | | |
| 4d402061-8989-40fd-8fdb-2c119aff0d6b | Address Redacted | | | | |
| 4d402a93-c764-4ccd-8e75-819322c1f49a | Address Redacted | | | | |
| 4d406b9e-aca4-4017-938c-9eef7dd4503f | Address Redacted | | | | |
| 4d407e6c-b32e-4ded-9052-1a34c7cb9240 | Address Redacted | | | | |
| 4d4085ef-a289-4beb-9660-91c377eb13b3 | Address Redacted | | | | |
| 4d408d67-cb01-4dab-a947-2b1ea8217400 | Address Redacted | | | | |
| 4d409ed7-1dcf-4d6a-bcd0-9d5798c8e1b9 | Address Redacted | | | | |
| 4d40bc20-eb01-4394-b4e3-a7bb0456d381 | Address Redacted | | | | |
| 4d4111e5-7a28-471e-afbb-d6a9986939e8 | Address Redacted | | | | |
| 4d41403d-c138-4ca9-9d4f-3bce0b190637 | Address Redacted | | | | |
| 4d41404b-c8e8-4fdd-ac94-2e9e3949ff8d | Address Redacted | | | | |
| 4d4143c1-4801-42cc-9407-06cf1aa9aa59 | Address Redacted | | | | |
| 4d416bf2-3f71-445d-bc68-5ec27c888f69 | Address Redacted | | | | |
| 4d4192bf-bd14-43b5-93ed-d44ba92eccdc | Address Redacted | | | | |
| 4d41e86b-4a3b-4d28-b9a8-981c9d512155 | Address Redacted | | | | |
| 4d41f145-41b6-4eb3-8df5-fc8348b08341 | Address Redacted | | | | |
| 4d420d0a-147c-4a60-ab25-65fedc787a8f | Address Redacted | | | | |
| 4d422354-7b3d-471e-bf74-673f2d165766 | Address Redacted | | | | |
| 4d422b85-3d5c-46a6-9d1e-464568b11716 | Address Redacted | | | | |
| 4d4262df-0daa-4143-9916-3c2fae9d494f | Address Redacted | | | | |
| 4d42a9fa-83a4-4a9d-a4b8-7079e82ac152 | Address Redacted | | | | |
| 4d42c8ed-ec1f-4da7-acd1-6975065aaf03 | Address Redacted | | | | |
| 4d42ede9-2e4f-47a1-9e28-e3be9f1370f5 | Address Redacted | | | | |
| 4d4328a2-7c7f-49b2-b78a-15194dff32f2 | Address Redacted | | | | |
| 4d4346c7-408e-4ffd-abd3-14a77743a9b5 | Address Redacted | | | | |
| 4d4374f0-9253-4b5e-a62d-ef1cedbc436d | Address Redacted | | | | |
| 4d43a72b-9211-41bd-9daf-9a6b057f496€ | Address Redacted | | | | |
| 4d43ddd0-2b1c-4201-9a1d-58db64bbd186 | Address Redacted | | | | |
| 4d43e88c-9b09-4892-8109-ad9e43a5b9c0 | Address Redacted | | | | |
| 4d442577-d5ff-45e6-969b-158e34751eed | Address Redacted | | | | |
| 4d442689-886c-416d-a6ea-5692c36f6fdf | Address Redacted | | | | |
| 4d44363b-e14f-4d73-ab3a-c3306b470806 | Address Redacted | | | | |
| 4d44683e-a8aa-4198-a29b-519e44a0c528 | Address Redacted | | | | |
| 4d44be86-839c-480d-bc68-ebd31e7524fa | Address Redacted | | | | |
| 4d44d8b7-9e8e-43a7-aab1-44ebed700d1c | Address Redacted | | | | |
| 4d44ea57-e7fc-4b47-8b92-422f2b9aa2a7 | Address Redacted | | | | |
| 4d44f9ec-ba2b-452b-a13f-5205a53c169€ | Address Redacted | | | | |
| 4d44fcde-aa79-41e9-83a5-3d5605221066 | Address Redacted | | | | |
| 4d4523af-9bb9-4782-b93b-503168298977 | Address Redacted | | | | |
| 4d45347d-2cc5-4141-a6b0-0f624684cee9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d4597a9-4ca0-43fa-b56f-3d831fa38a17 | Address Redacted | | | | |
| 4d45c553-2cee-4268-a091-d07421fad887 | Address Redacted | | | | |
| 4d45f843-4bae-4c6e-a8d3-e4fa80de87aa | Address Redacted | | | | |
| 4d465ae6-6c44-4179-a67e-7fcca302153e | Address Redacted | | | | |
| 4d4662f-5ae1-4f18-8d32-94f00495d70f | Address Redacted | | | | |
| 4d466e4f-4ac6-423a-ad48-e18a5001aca9 | Address Redacted | | | | |
| 4d4676ab-4c75-4181-9f7e-7b6451afaf37 | Address Redacted | | | | |
| 4d467b95-0bf0-440f-9af6-c230f1f4f497 | Address Redacted | | | | |
| 4d4681c7-3514-4647-9e90-1f88bc68fab5 | Address Redacted | | | | |
| 4d46d467-fd0f-41ea-bdae-42b0ba06f55d | Address Redacted | | | | |
| 4d47041b-8b94-43f2-be3d-af6f183612f7 | Address Redacted | | | | |
| 4d470a73-6435-4fac-86ab-35d956373359 | Address Redacted | | | | |
| 4d47488d-c326-46af-996c-26f7aaf98c55 | Address Redacted | | | | |
| 4d4765d9-f3d3-4684-ac4b-fecf9a52d048 | Address Redacted | | | | |
| 4d47889e-c3ec-42c5-835c-48c1cff97ef8 | Address Redacted | | | | |
| 4d47b169-1848-4365-8493-c00430cee274 | Address Redacted | | | | |
| 4d47b2e4-91ed-403f-b539-01f3dd9f0eb3 | Address Redacted | | | | |
| 4d47bae0-7ce1-4595-b7c6-2ff64a79b6e9 | Address Redacted | | | | |
| 4d47cead-01a1-4b09-879c-bae08fb0b194 | Address Redacted | | | | |
| 4d47d551-d64f-48dd-a3e8-fed87549cb9b | Address Redacted | | | | |
| 4d47ff68-d606-4b1d-a708-30913d7c856d | Address Redacted | | | | |
| 4d483a44-369f-4116-ab07-014dde672afe | Address Redacted | | | | |
| 4d489849-9e5b-4270-beb4-38ccab1b2ef2 | Address Redacted | | | | |
| 4d48ade6-d61a-4f77-8e2f-65cc06a2433f | Address Redacted | | | | |
| 4d48b358-0f71-4ce0-9d60-d7ee2d8c91df | Address Redacted | | | | |
| 4d48dbff-eef2-4e4a-ad4a-098cc3466ffa | Address Redacted | | | | |
| 4d48e8bc-ab03-4e6e-ad46-a0b5fc891214 | Address Redacted | | | | |
| 4d48fe28-72a3-49f5-8f23-dd7c8f20e981 | Address Redacted | | | | |
| 4d491cd0-73c4-4e3c-911e-1ebee3b26572 | Address Redacted | | | | |
| 4d492131-0748-4cb2-a368-dd64ba89a33e | Address Redacted | | | | |
| 4d492593-728c-4bc0-b35b-a423769eb20b | Address Redacted | | | | |
| 4d492be2-d2b9-417a-ac7e-b1c790c7d034 | Address Redacted | | | | |
| 4d493b17-a33e-4200-a8a1-a1939c5e34f7 | Address Redacted | | | | |
| 4d4943ec-fa90-48a4-a6d4-b0246d4b46d4 | Address Redacted | | | | |
| 4d49803f-d357-4d09-87cf-350b11aa4dbe | Address Redacted | | | | |
| 4d4989e7-74f8-4286-ad69-5b3f1efbe34f | Address Redacted | | | | |
| 4d4995cf-f203-4eda-9a1d-450a6fb736d9 | Address Redacted | | | | |
| 4d49bed2-8cee-42ea-b29d-589ace03b536 | Address Redacted | | | | |
| 4d49bf31-8026-47c1-a261-6cb52f6a56bf | Address Redacted | | | | |
| 4d49c0bb-16ef-4c38-bbae-b36b9451a334 | Address Redacted | | | | |
| 4d49f44c-67ef-4da2-b2cd-142c40b53329 | Address Redacted | | | | |
| 4d4a01ad-fa61-47eb-9902-5575ab26672c | Address Redacted | | | | |
| 4d4a2a4b-d0c2-4c27-a887-ae0c34181e5d | Address Redacted | | | | |
| 4d4a2a56-c69f-4140-9b59-342464896784 | Address Redacted | | | | |
| 4d4a48ea-185c-4a8e-8bbb-b0955106368f | Address Redacted | | | | |
| 4d4a502c-69d4-46d7-8445-05a1f6343906 | Address Redacted | | | | |
| 4d4a6887-afde-4260-ad4d-b0d4b4737b33 | Address Redacted | | | | |
| 4d4a7e13-8ca1-42b6-be41-91b4bae3290c | Address Redacted | | | | |
| 4d4a9951-7581-4e22-8c0d-80132fbc271c | Address Redacted | | | | |
| 4d4aa0f9-7911-40a6-bfdb-9ffe987bbbf5 | Address Redacted | | | | |
| 4d4aec50-458d-41ea-a12f-2e5c38a2a64c | Address Redacted | | | | |
| 4d4be509-b5b4-4352-ad72-206374d729cd | Address Redacted | | | | |
| 4d4be86d-87df-4563-b7e3-4bf5a48d53bb | Address Redacted | | | | |
| 4d4c6306-d9ca-4886-baf5-ec7f74543bc6 | Address Redacted | | | | |
| 4d4ca5cf-155e-4194-a7da-808af8801272 | Address Redacted | | | | |
| 4d4ca643-ae5a-43e6-a514-8774ed061c53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d4cfc96-5fd8-4ec8-8fc6-cbb1e6e56714 | Address Redacted | | | | |
| 4d4d059c-3f0a-4d51-9fb6-dfecde55e0ba | Address Redacted | | | | |
| 4d4d1d09-8ff3-45bb-919d-292a7f2d326f | Address Redacted | | | | |
| 4d4d597d-564d-4f9a-8c83-f2a1f5da463e | Address Redacted | | | | |
| 4d4da46c-a1c3-4805-96af-7484a3a1355c | Address Redacted | | | | |
| 4d4da679-7201-46c5-ae7a-0384cb1f0014 | Address Redacted | | | | |
| 4d4dae1d-8e13-42fa-9459-b869b3a43bcb | Address Redacted | | | | |
| 4d4db6cd-49f3-427d-ab6f-c807ab7683ae | Address Redacted | | | | |
| 4d4db8ce-6a67-47b5-a206-c06488e9cc3b | Address Redacted | | | | |
| 4d4e027e-b172-41da-999b-849111f25c1a | Address Redacted | | | | |
| 4d4e1304-a282-4f3d-907a-fd79f154095b | Address Redacted | | | | |
| 4d4e4324-26ea-44e3-99a7-20bb70c9f07f | Address Redacted | | | | |
| 4d4e4beb-c1a6-422a-a7de-1ca32632c048 | Address Redacted | | | | |
| 4d4e7987-e047-4169-a772-50ff2efd63b4 | Address Redacted | | | | |
| 4d4e8799-3313-4724-94f0-4be9c2416977 | Address Redacted | | | | |
| 4d4ea3e9-a60a-414c-8689-81e8403741e0 | Address Redacted | | | | |
| 4d4ea4cd-9b11-48d9-9108-af5145323495 | Address Redacted | | | | |
| 4d4eba5e-bc72-4cab-8c38-772fa2c782c2 | Address Redacted | | | | |
| 4d4ed3c9-1279-481c-b879-222669b4adcd | Address Redacted | | | | |
| 4d4ee59f-8143-4ef6-b4e3-a9a2a96b325e | Address Redacted | | | | |
| 4d4eeea9e-b81c-4123-b720-42ec2a6f54f4 | Address Redacted | | | | |
| 4d4eeb2a-37f1-4e09-9b22-6cc4c497e2a1 | Address Redacted | | | | |
| 4d4ef2c5-d5d7-44dd-b0b1-6fd6cadddb3c | Address Redacted | | | | |
| 4d4f2f5d-42bf-4a1e-bc62-966ad301440e | Address Redacted | | | | |
| 4d4f3814-38c2-4555-b454-dc3b0c6a50e4 | Address Redacted | | | | |
| 4d4f5978-8c12-4b97-8449-a86a22d7af1b | Address Redacted | | | | |
| 4d4f63d6-56f6-4305-af93-5388bb621c18 | Address Redacted | | | | |
| 4d4f78a9-bb99-4367-84ea-3f22d78933ec | Address Redacted | | | | |
| 4d4f78ec-82ca-416b-9056-06646ec4165e | Address Redacted | | | | |
| 4d4fb4bf-eee7-497b-99a1-f37210b45706 | Address Redacted | | | | |
| 4d4fb95c-624f-41c9-84b4-a6f2637857e4 | Address Redacted | | | | |
| 4d5000ba-ecce-4c99-9460-e10c813c4dff | Address Redacted | | | | |
| 4d501747-8730-4014-93f7-437336714b79 | Address Redacted | | | | |
| 4d501e09-04c4-4dea-817d-11cecc21705f | Address Redacted | | | | |
| 4d508fc9-eace-40a6-8ed3-b6c96a16a765 | Address Redacted | | | | |
| 4d5090e4-ac66-4dcd-8570-ed969bce46d6 | Address Redacted | | | | |
| 4d509a19-d8ef-457e-a72b-afea05f1d5da | Address Redacted | | | | |
| 4d50cb28-ffb5-48c4-acdd-3aaae820ff32 | Address Redacted | | | | |
| 4d50f993-126a-4b31-970c-ec40df4bd512 | Address Redacted | | | | |
| 4d512d0b-efff-4f1c-9279-8710bd4fd60b | Address Redacted | | | | |
| 4d5175cf-bb63-4172-a1b3-235d261e44fe | Address Redacted | | | | |
| 4d518c9c-60ef-4b58-a3dc-e4c347c32e78 | Address Redacted | | | | |
| 4d51a5d7-9cd0-4eb3-86ac-f5347d4019b7 | Address Redacted | | | | |
| 4d51b3ee-edb2-4638-b8f5-9d6b399a5dcc | Address Redacted | | | | |
| 4d51c25d-452d-4956-b819-a07fae930666 | Address Redacted | | | | |
| 4d51d8dc-0dc9-40e0-95e2-e92fff29f230 | Address Redacted | | | | |
| 4d51d913-c03a-43ee-a3a3-c1094886b034 | Address Redacted | | | | |
| 4d51e60e-4c7e-43cc-97ba-bbd618cf90af | Address Redacted | | | | |
| 4d51f142-8245-469e-89e0-e765f3212761 | Address Redacted | | | | |
| 4d5207d2-49cc-47f9-9437-9e79a465ec70 | Address Redacted | | | | |
| 4d523bc4-cfa5-41d2-a611-7f933447acb3 | Address Redacted | | | | |
| 4d52462e-ac8b-4c81-a477-45657e36b5a8 | Address Redacted | | | | |
| 4d5253c0-1cc7-4214-b911-78408cfa3f54 | Address Redacted | Page 3071 of 10184 | | | |
| 4d526a45-74be-4ecb-8b21-c21d6ff0fe15 | Address Redacted | | | | |
| 4d529856-d4de-4d03-b2ca-47fb32047e6e | Address Redacted | | | | |
| 4d529c3a-b018-4acd-9242-7e5a57508d4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d52bb8b-434d-4f15-ab16-b378bf8da057 | Address Redacted | | | | |
| 4d52f270-ad35-4cb8-891e-4d8b13352d4d | Address Redacted | | | | |
| 4d5316dc-9083-4756-8a8d-6fde5c0bdc0d | Address Redacted | | | | |
| 4d534fc1-c706-4edd-8f5f-657be8e58e69 | Address Redacted | | | | |
| 4d53632f-12cd-46d8-bd22-5cdc798a8662 | Address Redacted | | | | |
| 4d536857-6d7d-4d49-a3ce-115e00aebaeb | Address Redacted | | | | |
| 4d53961e-b174-40c5-83b8-6d672eb0526a | Address Redacted | | | | |
| 4d53ded8-febd-4e12-a078-4d5976da597f | Address Redacted | | | | |
| 4d53e0d2-ff00-48ab-a1b4-a45ea88afd42 | Address Redacted | | | | |
| 4d53e43a-d09a-4883-a122-fc62ac643448 | Address Redacted | | | | |
| 4d53f622-41e8-4fcb-9f6d-2750bf3af3c5 | Address Redacted | | | | |
| 4d54023e-20f8-4bb9-997a-9f3783dd1bab | Address Redacted | | | | |
| 4d5410ac-d9d6-49db-b120-3a4f9804fe20 | Address Redacted | | | | |
| 4d545d16-7714-4fa7-972f-8eb0cfa07298 | Address Redacted | | | | |
| 4d545f48-9c7e-4bd4-813c-ebc61cbce00c | Address Redacted | | | | |
| 4d5470f1-b8ab-45ac-9daa-ad08d2fbb6eb | Address Redacted | | | | |
| 4d54c2fd-8cb0-41f8-92dd-12605cf09c62 | Address Redacted | | | | |
| 4d550813-ac95-4fa5-8197-caa803997d53 | Address Redacted | | | | |
| 4d550da4-e69e-4d81-8174-27d5fdce4af6 | Address Redacted | | | | |
| 4d552039-c1be-4bb5-b604-a32028989ab8 | Address Redacted | | | | |
| 4d558a92-00af-4707-a068-461b2c841714 | Address Redacted | | | | |
| 4d55d8e1-b29a-49bf-a421-a1e24593c5ff | Address Redacted | | | | |
| 4d5602cb-3b69-43fb-b34b-cd1556f59067 | Address Redacted | | | | |
| 4d56118b-dea2-4022-920e-3164d8e4af4b | Address Redacted | | | | |
| 4d5629b1-3fd6-4eff-955b-a8e4378ad948 | Address Redacted | | | | |
| 4d563339-61c5-4f55-a6d0-6d2db52c58a5 | Address Redacted | | | | |
| 4d563b1f-9e0d-4b90-bb3b-8987b6d3797d | Address Redacted | | | | |
| 4d564706-94f4-4320-a6e7-6f43b0e24ba5 | Address Redacted | | | | |
| 4d565058-4a80-4cc1-b49c-12c23cc167cc | Address Redacted | | | | |
| 4d5651c6-576a-4e3c-8c11-0c80867bb0df | Address Redacted | | | | |
| 4d565595-515e-41be-b607-9a3a8b89af7f | Address Redacted | | | | |
| 4d56631e-7ccd-445c-b7f8-78111bba18bd | Address Redacted | | | | |
| 4d56e337-5cfb-4299-b979-3699fc9ba215 | Address Redacted | | | | |
| 4d56f1d5-67f4-47c3-8fa5-4258f8696b18 | Address Redacted | | | | |
| 4d573577-0a0e-470d-a73f-6ccd9b5806d5 | Address Redacted | | | | |
| 4d5748d8-c200-496e-8882-714d3f3e1531 | Address Redacted | | | | |
| 4d574bae-6a4c-46da-9be5-cf6c40a940f5 | Address Redacted | | | | |
| 4d57a386-da9e-4b05-be1e-5f894d6ce65b | Address Redacted | | | | |
| 4d57b649-9cfe-42c2-b4ed-cf50ee68130d | Address Redacted | | | | |
| 4d57ea77-e8f7-4c25-abfb-721cae6b40a8 | Address Redacted | | | | |
| 4d58251e-05f3-445c-9bf2-34c0128a8477 | Address Redacted | | | | |
| 4d58497d-5a3b-41fb-b5b3-535a0ae24cc4 | Address Redacted | | | | |
| 4d5856cf-a955-40e1-838f-1b9a70b3b2dc | Address Redacted | | | | |
| 4d585bc8-fad0-4a67-a643-d01a4bd760db | Address Redacted | | | | |
| 4d5867e8-0ec0-4495-9224-69526082c08f | Address Redacted | | | | |
| 4d5894b5-9f47-425d-8613-b89a9ff81122 | Address Redacted | | | | |
| 4d58b5ab-7db9-4dad-b1a7-26bc5ae0e9c6 | Address Redacted | | | | |
| 4d58b79b-ce37-4409-baf7-0e11ef88cab0 | Address Redacted | | | | |
| 4d58e6a5-ef6b-4315-9c5e-43124840a2c2 | Address Redacted | | | | |
| 4d58ed02-0497-42bd-9483-359d447f8773 | Address Redacted | | | | |
| 4d58ed31-ad2f-4892-b175-dde4ad50e8dc | Address Redacted | | | | |
| 4d5915de-a944-48b9-820e-ce6d2330e62b | Address Redacted | | | | |
| 4d596ae8-fa1b-459a-a6fe-a4ba2b1e0b5f | Address Redacted | | | | |
| 4d5990f6-ecbc-4e42-8b1b-1ea93894b26c | Address Redacted | | | | |
| 4d599442-c07b-49de-83e8-07b075ccea74 | Address Redacted | | | | |
| 4d59afdd-a580-4bfe-8836-99d99e783c59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d59ba67-068b-438a-9703-b01471dfbf36 | Address Redacted | | | | |
| 4d59d091-7eae-4d78-9ecb-2d7bc65b72f6 | Address Redacted | | | | |
| 4d59d3e0-1ed1-4380-8772-5da4bebb2603 | Address Redacted | | | | |
| 4d59d8b3-0a0b-4f39-9ccf-6da76bf11ed3 | Address Redacted | | | | |
| 4d59e284-a308-4bbf-b102-598175cc6a4b | Address Redacted | | | | |
| 4d59e315-7d07-444c-b43b-5b0a7d60613a | Address Redacted | | | | |
| 4d5a1e1d-df9f-4506-b2b6-c9a0a8702984 | Address Redacted | | | | |
| 4d5a40e6-2561-4bfa-871d-544403417b3c | Address Redacted | | | | |
| 4d5a7378-e4d9-428b-b312-9c42d48014d4 | Address Redacted | | | | |
| 4d5a8411-afe3-4dd2-80db-90d09cc406d1 | Address Redacted | | | | |
| 4d5a8589-f019-4be6-ae66-e0c401b6418a | Address Redacted | | | | |
| 4d5a99a3-9daa-42e9-a423-4c55929e7dat | Address Redacted | | | | |
| 4d5a9cc5-ea91-44ab-8fa1-2a254fffa2ae | Address Redacted | | | | |
| 4d5aa3d7-0c2a-466f-a4b8-aaa0e64a7163 | Address Redacted | | | | |
| 4d5aaa4d-6bfd-4820-9c93-6d9421d3d16f | Address Redacted | | | | |
| 4d5abfb7-29a6-49c6-b27d-1e1d20f52925 | Address Redacted | | | | |
| 4d5ac01a-7419-4b12-a3d5-0d9702d74855 | Address Redacted | | | | |
| 4d5ac698-1317-4c58-b5b3-0059f62e788f | Address Redacted | | | | |
| 4d5aca23-0a90-4705-baec-e9217370ed44 | Address Redacted | | | | |
| 4d5ade49-1706-487b-aa77-b83586c62757 | Address Redacted | | | | |
| 4d5b1176-a485-4d04-9e08-b494883e60ac | Address Redacted | | | | |
| 4d5b1c20-410f-4f6b-9727-1796698f5c44 | Address Redacted | | | | |
| 4d5b302b-cd84-4022-bcb1-b9e827c9e9e9 | Address Redacted | | | | |
| 4d5b37fe-1dd1-43be-b782-7f608305559b | Address Redacted | | | | |
| 4d5b6fb4-7f6d-4ebe-b214-4f8eee2ecb0f | Address Redacted | | | | |
| 4d5b9194-8c6e-43c4-9e3f-62d7bcb5c0cf | Address Redacted | | | | |
| 4d5bbac1-f3ce-4dc2-aa3d-53c6932ca20b | Address Redacted | | | | |
| 4d5bee3a-7f9f-4b2a-a18f-dbd51dc43ed3 | Address Redacted | | | | |
| 4d5bf91c-aa19-4287-a2cf-a4eaf1064665 | Address Redacted | | | | |
| 4d5c29fa-70db-47e7-bb55-6b3a69c6f52C | Address Redacted | | | | |
| 4d5c4772-9bef-4d96-adaa-1f0e3d995db6 | Address Redacted | | | | |
| 4d5c56bd-c3b4-4809-bbb8-975aeb38d663 | Address Redacted | | | | |
| 4d5c72b2-e362-46e5-98f4-df32876bd5d8 | Address Redacted | | | | |
| 4d5c8e86-091d-4a41-a2d0-a62f45b429e1 | Address Redacted | | | | |
| 4d5ca1b1-8765-4c4e-95fd-19208847bea2 | Address Redacted | | | | |
| 4d5cced3-4604-4f99-b4f8-a40e69d9a807 | Address Redacted | | | | |
| 4d5cd1f3-5740-4f4c-9719-c0b2fdd1da5d | Address Redacted | | | | |
| 4d5d16c8-8450-4577-9982-7ec26feb905e | Address Redacted | | | | |
| 4d5d1f10-9dd6-4f02-b006-20fb85fc9229 | Address Redacted | | | | |
| 4d5d3461-77a3-4585-bb2f-b22a81b1b505 | Address Redacted | | | | |
| 4d5d348a-4e96-41eb-a119-2818fa267963 | Address Redacted | | | | |
| 4d5d71ee-9ed5-455c-aaed-7990e0a695a3 | Address Redacted | | | | |
| 4d5d9d3e-45dc-4d18-b7d9-06058b885895 | Address Redacted | | | | |
| 4d5da5ed-0b38-42d0-be0f-1744de1fbeb7 | Address Redacted | | | | |
| 4d5dbe9a-5412-400a-9314-ba46f95b9d4b | Address Redacted | | | | |
| 4d5dd080-affe-48d2-bc1c-beda1c952242 | Address Redacted | | | | |
| 4d5e24aa-7bf7-429c-a7d3-eda49e98a4be | Address Redacted | | | | |
| 4d5e4491-9481-44ad-a3a3-c807458024f6 | Address Redacted | | | | |
| 4d5e6cee-ea84-4c4f-9fd2-ff2d7888fb1f | Address Redacted | | | | |
| 4d5e826e-0d42-49d8-ad0e-0ae8197846c9 | Address Redacted | | | | |
| 4d5e8693-82e1-4fcf-9344-bb820c8c0dd4 | Address Redacted | | | | |
| 4d5ec98c-ca92-46d4-91ee-9b8d29d6ba69 | Address Redacted | | | | |
| 4d5ed5d0-84fe-4ba0-8b59-88993b0cc4da | Address Redacted | | | | |
| 4d5f250f-233b-42b9-9958-c2edeebe89c4 | Address Redacted | | | | |
| 4d5f3096-9e87-4801-978b-1687845c2eee | Address Redacted | | | | |
| 4d5f8682-2ab0-41b8-b074-6e7a0ea1babc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d5fa507-b7c7-4d29-9bb3-460f1adaa082 | Address Redacted | | | | |
| 4d5fdd74-162f-46b6-961f-9654345ae7e8 | Address Redacted | | | | |
| 4d5fef2c-1299-4c6e-8fa9-ae35e1158b4f | Address Redacted | | | | |
| 4d5fff604-1694-4fd0-b054-43765c270eba | Address Redacted | | | | |
| 4d6015bb-e008-4a4a-b314-fc42d1fc2a43 | Address Redacted | | | | |
| 4d603901-dcbb-4f8b-9d6b-54f35889220c | Address Redacted | | | | |
| 4d605707-dcb2-4926-96e8-c02ac439d0d9 | Address Redacted | | | | |
| 4d6060c6-c4a6-4b6e-a291-a3de713dc353 | Address Redacted | | | | |
| 4d60954b-c119-4dd5-b8a4-3f7a1febe67a | Address Redacted | | | | |
| 4d615ed8-7664-4c38-91ad-15b0366033e3 | Address Redacted | | | | |
| 4d616c3c-9514-4973-8223-be74ca82bc8c | Address Redacted | | | | |
| 4d616e19-0dcd-4ee5-96e4-966b728155e4 | Address Redacted | | | | |
| 4d61c1f8-9683-4ef2-a8a4-c3da6429a895 | Address Redacted | | | | |
| 4d61c4c9-bdb7-4181-87ef-616427975c91 | Address Redacted | | | | |
| 4d61d159-76ce-4913-b667-fdcc64c50219 | Address Redacted | | | | |
| 4d61e39e-6435-4ab5-af97-909ab75d13b9 | Address Redacted | | | | |
| 4d621222-55cc-4f65-9905-9838401e5de4 | Address Redacted | | | | |
| 4d62205c-e0d5-482c-977a-268662e50491 | Address Redacted | | | | |
| 4d62232a-c088-4626-8dcf-ffd4e1e65ecd | Address Redacted | | | | |
| 4d622812-1fb1-4c86-adcb-bf65b8c44069 | Address Redacted | | | | |
| 4d62523f-a763-4c17-a784-4eb1d44867d6 | Address Redacted | | | | |
| 4d630909-ba91-4591-ae8b-94db7e0f11e0 | Address Redacted | | | | |
| 4d630f76-3a95-4d44-99a1-ed3dee620dcd | Address Redacted | | | | |
| 4d6326b8-1a4c-4caf-84b8-7ff086d05047 | Address Redacted | | | | |
| 4d63840b-7d32-430e-b9c5-3d97983ad080 | Address Redacted | | | | |
| 4d6386fd-4add-43dc-a624-0c4547067e46 | Address Redacted | | | | |
| 4d639e00-9c74-48d0-ab83-1be75ef33eb7 | Address Redacted | | | | |
| 4d63b0c6-3270-4ce4-b524-a93edfc1866f | Address Redacted | | | | |
| 4d63d892-0888-4469-be01-ec1978c64035 | Address Redacted | | | | |
| 4d640a2d-569e-4897-b022-8c9de155fa8C | Address Redacted | | | | |
| 4d6418dc-bd9f-4433-916e-a1e93ba2b94c | Address Redacted | | | | |
| 4d6421e9-1d54-4221-85d8-da9df36c9ae2 | Address Redacted | | | | |
| 4d6474c7-186c-474c-8f81-eb363b124315 | Address Redacted | | | | |
| 4d64b58c-20db-4fe3-b515-dc932d770797 | Address Redacted | | | | |
| 4d64d656-b88a-40da-85f6-c7acb4a77b48 | Address Redacted | | | | |
| 4d64e0c5-c770-489c-967d-466889d10f9b | Address Redacted | | | | |
| 4d6513eb-ff0b-4a10-bb53-ecda7f894dc6 | Address Redacted | | | | |
| 4d6522b4-13ce-465e-a491-39c26c04d3ff | Address Redacted | | | | |
| 4d6534e9-8374-470c-97d6-9cc14277b641 | Address Redacted | | | | |
| 4d65397f-98c5-4836-bcc0-38244a790e11 | Address Redacted | | | | |
| 4d659b62-eb1f-4157-b1e0-c6a3eb1ce906 | Address Redacted | | | | |
| 4d65a1b6-dd7c-4ec3-b71f-279c14ef497c | Address Redacted | | | | |
| 4d660f78-2810-4b70-afb7-6a43f66a663f | Address Redacted | | | | |
| 4d6613a2-d052-47d1-9668-7af5a4c09e78 | Address Redacted | | | | |
| 4d66148b-4be4-4385-ab4b-e3bd7fa4365b | Address Redacted | | | | |
| 4d667c29-217c-420f-b819-c27f5efb9e48 | Address Redacted | | | | |
| 4d668e10-c56d-4176-9dd3-03b5582d8664 | Address Redacted | | | | |
| 4d669ed4-dae3-42a5-8813-faa81e038c14 | Address Redacted | | | | |
| 4d66a9cf-88b9-4d8c-8926-6e78dc0d5be5 | Address Redacted | | | | |
| 4d676e92-1516-4fdc-9b36-0cff0f1e24e7 | Address Redacted | | | | |
| 4d678c13-ca5e-458c-b0ce-11e36bfd2402 | Address Redacted | | | | |
| 4d67b036-e7ed-460a-87a2-61abf9b480e5 | Address Redacted | | | | |
| 4d67d77b-0701-41a9-8b26-0eb612794289 | Address Redacted | | | | |
| 4d67de35-e689-4bac-b673-9aca0bd71251 | Address Redacted | | | | |
| 4d67ead6-7414-46e8-b6b8-674cc768a561 | Address Redacted | | | | |
| 4d67ebdb-e03f-4fec-96b7-bc88e0817ce4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d67ecd6-e1f3-4d9a-bdc8-b4ebcb13155a | Address Redacted | | | | |
| 4d67fb32-49d5-43ad-9341-5929f3917075 | Address Redacted | | | | |
| 4d6823fa-43a9-4908-9d82-f75ca7282223 | Address Redacted | | | | |
| 4d683896-8da7-4c5e-b92a-5ee5b3aab3c9 | Address Redacted | | | | |
| 4d68642e-bc2c-4198-98f2-d93d8a35e2ec | Address Redacted | | | | |
| 4d68a879-9195-49bb-b90e-b83a9ee381b9 | Address Redacted | | | | |
| 4d68b922-c895-4701-8d15-77c68498bc63 | Address Redacted | | | | |
| 4d68c11a-1b85-4433-857a-e6458657e8e4 | Address Redacted | | | | |
| 4d68cb89-c091-415e-b931-e1ce43fdca30 | Address Redacted | | | | |
| 4d691e1a-e99d-4794-9290-f27aec2f4ca| | Address Redacted | | | | |
| 4d696782-54f4-4036-968d-b1171903a74| | Address Redacted | | | | |
| 4d699c3d-f977-470c-8629-9ea7115db3de | Address Redacted | | | | |
| 4d69bb60-02b1-4af0-9004-39c46fcaa649 | Address Redacted | | | | |
| 4d6a0fbc-c7d4-472b-b163-ee697d8aacf7 | Address Redacted | | | | |
| 4d6a29d7-a0ae-4bd3-b5b0-c64f84b8f0f5 | Address Redacted | | | | |
| 4d6a3aa8-16cf-4357-86f0-a229634285at | Address Redacted | | | | |
| 4d6a443d-9be3-4902-ad33-2c14a85ab098 | Address Redacted | | | | |
| 4d6a54f6-daad-4c3d-a685-76b52803368| | Address Redacted | | | | |
| 4d6a6d10-c360-4bc8-8ade-61a54259c4fc | Address Redacted | | | | |
| 4d6a7574-f79c-477a-9dd7-1d0723c0297b | Address Redacted | | | | |
| 4d6acb95-bbf0-4f1c-acc2-e8dda21ee20e | Address Redacted | | | | |
| 4d6acd51-76a3-4054-90f0-4e6b31129517 | Address Redacted | | | | |
| 4d6ad7d5-8024-4dfc-ae26-72be4b9ff108 | Address Redacted | | | | |
| 4d6b5b6f-1dbd-4cd9-ac8c-4baf1c3ad449 | Address Redacted | | | | |
| 4d6b9c72-b7e5-460f-a3de-2924617265bd | Address Redacted | | | | |
| 4d6bfa3d-b665-4ac8-931d-c2d19cf7c0dc | Address Redacted | | | | |
| 4d6c5778-1888-447e-9175-a603e9b7c5b| | Address Redacted | | | | |
| 4d6c9806-e2c9-4405-aa31-91f94aae6c0a | Address Redacted | | | | |
| 4d6cca9e-8005-4ffa-9615-8ad14ae77ca| | Address Redacted | | | | |
| 4d6d1022-a05f-4854-86e9-a8cab637c0e8 | Address Redacted | | | | |
| 4d6d176d-0ad8-49a1-8722-384a2208c81c | Address Redacted | | | | |
| 4d6d1914-e2d5-44b8-8a24-e2d4d7fbdb2a | Address Redacted | | | | |
| 4d6d1d91-5716-478e-9912-c7ec4a2858d6 | Address Redacted | | | | |
| 4d6d3919-a873-460b-b08b-8d751c9fde2c | Address Redacted | | | | |
| 4d6d4add-58ae-443a-869c-55dbc6b99ceb | Address Redacted | | | | |
| 4d6d5703-71a7-43ce-9e6a-e8cb4f9e6959 | Address Redacted | | | | |
| 4d6d61c7-953a-43c0-a03e-fcd364824a5b | Address Redacted | | | | |
| 4d6da1d4-274c-4d5f-8b76-d23c91b1fc5d | Address Redacted | | | | |
| 4d6dbd48-85c6-4d87-bd9b-6b2c42db74ef | Address Redacted | | | | |
| 4d6dd398-2a4a-4c25-a21e-65d7e10ae715 | Address Redacted | | | | |
| 4d6df88d-a4b6-4f08-89e5-cf7e64cfc0f1 | Address Redacted | | | | |
| 4d6e03a2-8b98-4bcd-92c6-e40ea0234ed3 | Address Redacted | | | | |
| 4d6e24a2-5ad7-4c33-a9e0-6ba74606c922 | Address Redacted | | | | |
| 4d6e5922-b6f3-40e3-8e09-7b69bf0dad48 | Address Redacted | | | | |
| 4d6e7872-3687-47f3-afee-4ab4ab141c85 | Address Redacted | | | | |
| 4d6ea5ed-52a5-4753-89a6-a9ef7d917899 | Address Redacted | | | | |
| 4d6ec3f0-a305-438c-9de3-532d4bca36e2 | Address Redacted | | | | |
| 4d6ed896-06e1-4930-bb9e-95357f4849b8 | Address Redacted | | | | |
| 4d6f0573-a70c-486f-92cf-826f66997d72 | Address Redacted | | | | |
| 4d6f49b2-5825-4711-a976-86f95ca38b74 | Address Redacted | | | | |
| 4d6f762d-5bc0-4f4a-ad6a-969ed93e124f | Address Redacted | | | | |
| 4d6f8669-9a69-40e9-b035-09ad8617f85€ | Address Redacted | | | | |
| 4d6f8c9c-8ad6-4940-84bc-910af8e7f2eb | Address Redacted | | | | |
| 4d6f9728-894b-4c32-8c85-5ea2d7c5c68b | Address Redacted | | | | |
| 4d6fb755-3c10-4c2c-89a6-d7d65fa89147 | Address Redacted | | | | |
| 4d6fe8e3-8228-44a6-aebf-7d64a43c44d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d7015b2-e7dc-4869-a4f9-1ca0266ca048 | Address Redacted | | | | |
| 4d70b123-84bf-432d-89ef-10b3861294a3 | Address Redacted | | | | |
| 4d70b9d0-f4b7-4a86-a22f-3708df60a10C | Address Redacted | | | | |
| 4d71407b-bafb-41e4-aee84-088d25cfdaa9 | Address Redacted | | | | |
| 4d714150-a185-4b3a-b918-93775f6590f6 | Address Redacted | | | | |
| 4d719ef7-375c-4a68-8bc8-e3aaea61b942 | Address Redacted | | | | |
| 4d71aba7-a1a6-46b2-8a1f-a82783f93844 | Address Redacted | | | | |
| 4d71f09f-aaa1-4416-a471-060e2c99e925 | Address Redacted | | | | |
| 4d724514-217a-4f58-84b3-55d6f47dfafa | Address Redacted | | | | |
| 4d724dbf-13f8-4d0c-a45b-5f815701657b | Address Redacted | | | | |
| 4d725641-e8c5-4194-a1b4-e8d85841b646 | Address Redacted | | | | |
| 4d7261b0-2718-4fbe-90d6-f15c113f896a | Address Redacted | | | | |
| 4d726afa-03c4-4718-8be5-5ac4d5f2ba38 | Address Redacted | | | | |
| 4d72a518-c42c-4eaa-ad45-3e55121ac3af | Address Redacted | | | | |
| 4d72d5cc-aaa0-4992-aab8-a7aec13143ae | Address Redacted | | | | |
| 4d73022a-c32d-40fb-bfb4-0b017fbf107e | Address Redacted | | | | |
| 4d73134b-2923-49dd-99ea-31ff1135312d | Address Redacted | | | | |
| 4d738c48-1761-4c45-8876-02963364cb9f | Address Redacted | | | | |
| 4d73b2d2-9677-45d9-9f1e-e28ead8496b7 | Address Redacted | | | | |
| 4d73be87-a543-4afc-a69c-7dd506417e35 | Address Redacted | | | | |
| 4d73c15f-292d-4d44-b43e-436e968cd85f | Address Redacted | | | | |
| 4d73dfa1-98e4-412a-8d5b-055ca108a781 | Address Redacted | | | | |
| 4d741b93-1f48-47a1-adca-b8ac0b7408c7 | Address Redacted | | | | |
| 4d743a07-78ce-4f2c-80a3-91a2a058c828 | Address Redacted | | | | |
| 4d744d76-bbd5-4bd2-81ed-21d1f60f350c | Address Redacted | | | | |
| 4d7494c8-c057-4e3e-b327-aae108b51f29 | Address Redacted | | | | |
| 4d74aea6-3e6d-4a60-a9e8-85ebec106e7e | Address Redacted | | | | |
| 4d74bf9b-db2a-4e5d-8e40-c0634c421cd9 | Address Redacted | | | | |
| 4d74cd28-b831-46ec-8ddc-01631cf6dc72 | Address Redacted | | | | |
| 4d74f404-de79-4887-a54b-1c0372f3f82e | Address Redacted | | | | |
| 4d752899-6d6e-442c-9670-a24bf4f0d1e6 | Address Redacted | | | | |
| 4d7530ed-5778-4b00-b9ef-ce8ee7494eeb | Address Redacted | | | | |
| 4d753a89-c610-4f0c-b00c-9112e216ff13 | Address Redacted | | | | |
| 4d75540a-cd19-4fc3-aa88-5803bcea4cfc | Address Redacted | | | | |
| 4d756487-e48d-4a35-aaf3-80c139a095e2 | Address Redacted | | | | |
| 4d7579b2-b6ba-48ce-b70f-761b232767a2 | Address Redacted | | | | |
| 4d757b86-fba5-4b39-a90f-226c699297ef | Address Redacted | | | | |
| 4d757e8a-bea7-4db2-b567-c2a732b84113 | Address Redacted | | | | |
| 4d759b33-7a70-4c70-9ba3-15cb0692a4d0 | Address Redacted | | | | |
| 4d759bba-dcea-47eb-a2c7-d9c4e44d6d0a | Address Redacted | | | | |
| 4d75b8cd-1eaf-4796-a6d0-70655d80a53f | Address Redacted | | | | |
| 4d75f2b4-08fc-49b7-a196-a32d69c173d5 | Address Redacted | | | | |
| 4d75f372-a304-43c5-ac3e-916debd3935C | Address Redacted | | | | |
| 4d761d03-a529-4aeb-91fe-c01ca3363b9b | Address Redacted | | | | |
| 4d764063-bde5-4836-9a42-346bd0cfc8f0 | Address Redacted | | | | |
| 4d76a9bc-6a7f-4b39-8c0a-863f01e496e3 | Address Redacted | | | | |
| 4d76b515-4d01-48c1-a7b5-2050e61b1564 | Address Redacted | | | | |
| 4d76e1bd-b6a6-40dd-add6-1816d581d15a | Address Redacted | | | | |
| 4d770a56-a52f-4cdb-b537-ec11d4fd9c83 | Address Redacted | | | | |
| 4d770b16-9c69-495e-872b-832569db1312 | Address Redacted | | | | |
| 4d771aa8-b156-4483-8c3f-36e6bf75c5fc | Address Redacted | | | | |
| 4d77b8a0-befd-488b-aca6-439bd8a9b932 | Address Redacted | | | | |
| 4d77bac8-4d4a-4508-9719-d43c8998a3a6 | Address Redacted | | | | |
| 4d77cc68-80a2-4a8f-b748-e7b94f692933 | Address Redacted | | | | |
| 4d77d6fb-56fe-4d36-91ea-31f828cc2459 | Address Redacted | | | | |
| 4d78205f-1b29-4311-b4c9-39a8efd9352c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d7827cd-3f40-4418-8ffc-098995f19398 | Address Redacted | | | | |
| 4d786909-d466-48a0-9a67-1bdd031c493c | Address Redacted | | | | |
| 4d789b4e-8f14-4e2a-8481-e9b80268d187 | Address Redacted | | | | |
| 4d78ca29-3df1-4dc1-b50d-d4b2cf97960f | Address Redacted | | | | |
| 4d78dc7f-e14b-4783-b0b2-5150d542dd7a | Address Redacted | | | | |
| 4d78e0b5-0267-4548-8203-cc1b6c2b204c | Address Redacted | | | | |
| 4d790316-9686-4f3e-8b6b-0b41a2b86aaf | Address Redacted | | | | |
| 4d793dca-7209-462e-b2af-57b9ae75e872 | Address Redacted | | | | |
| 4d795796-16a5-462a-b89b-1b4f491085d8 | Address Redacted | | | | |
| 4d797b39-9a52-4601-856e-0ab978f4dc56 | Address Redacted | | | | |
| 4d798616-cb09-47b2-b3fd-8a61bdb5ae2b | Address Redacted | | | | |
| 4d799784-4e4e-4063-a9ba-67adac7db411 | Address Redacted | | | | |
| 4d7a08f-5e21-4cd8-b4e2-5ad1aa1cd8dc | Address Redacted | | | | |
| 4d79a246-758c-4d3d-81b2-1cc73868ef6c | Address Redacted | | | | |
| 4d79d316-f371-4b90-9da3-82ad0bc68e61 | Address Redacted | | | | |
| 4d79eebe-a059-4bc5-8c22-7eb8cc80d7b4 | Address Redacted | | | | |
| 4d7a2296-f93d-4d33-81c5-6e863134365c | Address Redacted | | | | |
| 4d7a4709-0f11-43cd-ab80-e8483831a7f4 | Address Redacted | | | | |
| 4d7a4a4f-4d06-409f-8dc7-d525f9ae7146 | Address Redacted | | | | |
| 4d7a65df-eb48-4009-aa02-1f3ff0c31e18 | Address Redacted | | | | |
| 4d7a6a55-0cfd-492a-9eda-535cd2ec557b | Address Redacted | | | | |
| 4d7a7c15-9efb-41b9-b237-d2317b50cf25 | Address Redacted | | | | |
| 4d7a9e40-3681-421b-9dd3-b26e2df57439 | Address Redacted | | | | |
| 4d7aa2cc-083d-401f-bffe-a222e2e26d8c | Address Redacted | | | | |
| 4d7aa954-65b0-4c83-af69-621240ca3126 | Address Redacted | | | | |
| 4d7ac02c-e4d3-427e-bdd8-ba6da7ae1a1d | Address Redacted | | | | |
| 4d7ac76f-777c-4e1b-9830-e79beaeb90ee | Address Redacted | | | | |
| 4d7aca7e-bd39-423c-853c-9e20a001eea3 | Address Redacted | | | | |
| 4d7acb5e-e221-442e-b5a8-4618500eeee9 | Address Redacted | | | | |
| 4d7b3bec-1201-4fc5-8cc1-221633be05df | Address Redacted | | | | |
| 4d7b8521-8cb9-4c95-b21c-a93066db8db9 | Address Redacted | | | | |
| 4d7b883b-be4e-4ae3-8c13-e55c9a6e2198 | Address Redacted | | | | |
| 4d7b9388-9f3e-4b7b-a798-c9bba01e64c8 | Address Redacted | | | | |
| 4d7b9f4e-cd7c-4b31-bcb0-58c4407ec807 | Address Redacted | | | | |
| 4d7bb22a-3ebd-44dd-be0f-28a9989b6201 | Address Redacted | | | | |
| 4d7bb3d2-e7ab-432e-b00d-7b56fd14dcc4 | Address Redacted | | | | |
| 4d7bbc7b-7652-4e47-9597-29689e90315b | Address Redacted | | | | |
| 4d7bcbae-9d8b-4cda-b911-c98223875b12 | Address Redacted | | | | |
| 4d7bdec6-9a4b-4e50-93ea-cb5ced4aa12b | Address Redacted | | | | |
| 4d7c216e-3370-4505-8b0e-7a044c95efd9 | Address Redacted | | | | |
| 4d7c2525-9ba2-4a22-b982-f9f910f9c105 | Address Redacted | | | | |
| 4d7c2aca-216e-4e17-9a67-bf53d19e6ee2 | Address Redacted | | | | |
| 4d7c60a2-0e61-4550-b063-9e6a275228ec | Address Redacted | | | | |
| 4d7c6ea5-aee1-4239-9b0d-a02de6e2757d | Address Redacted | | | | |
| 4d7c9273-eb89-4062-b91b-d9194d690331 | Address Redacted | | | | |
| 4d7c9876-ee88-4618-beb2-7d571eb5a078 | Address Redacted | | | | |
| 4d7c9ed0-7bc6-4431-952e-c7f13166bafb | Address Redacted | | | | |
| 4d7cc6de-7d79-4f49-a336-1d2e52664d25 | Address Redacted | | | | |
| 4d7cd036-89d5-4018-a4ab-043518a3afc9 | Address Redacted | | | | |
| 4d7cd535-df5b-4ffb-ae04-d977445af655 | Address Redacted | | | | |
| 4d7cdd96-f4aa-49ae-a46f-11b7e13d7be5 | Address Redacted | | | | |
| 4d7cf49e-bc84-4738-b4e8-bdbabb78e24b | Address Redacted | | | | |
| 4d7d17bb-3886-43ba-981b-53a6b6eeac30 | Address Redacted | | | | |
| 4d7d3b73-e07d-43ae-8e42-5a150603e79d | Address Redacted | | | | |
| 4d7d426e-0816-4c53-88c2-50e0252c841e | Address Redacted | | | | |
| 4d7d59e6-5626-4104-a9ff-05f0665c9c6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d7d6463-5832-4a66-9567-f19ae74fa525 | Address Redacted | | | | |
| 4d7d7ffb-b835-46a0-a157-d353b62f8779 | Address Redacted | | | | |
| 4d7d8991-955d-4533-a165-42b39d316126 | Address Redacted | | | | |
| 4d7dd189-ac8c-4111-9e71-70fa236cfb20 | Address Redacted | | | | |
| 4d7ddc85-2f0a-4dcf-82d1-98f2835663f6 | Address Redacted | | | | |
| 4d7dde5f-b922-447e-9279-54201fb30533 | Address Redacted | | | | |
| 4d7de2dd-c7b8-4805-b5d4-81f20a9e6a39 | Address Redacted | | | | |
| 4d7e0398-509d-4548-a562-82aa03cf8a7b | Address Redacted | | | | |
| 4d7e5206-392e-46f5-9944-23af71cba22d | Address Redacted | | | | |
| 4d7e5b06-6bc7-4630-b73f-07ef30885e11 | Address Redacted | | | | |
| 4d7e6538-c20c-46a5-a0b1-9431bdc9a218 | Address Redacted | | | | |
| 4d7e83cd-e18a-45fe-85f4-2856677b435b | Address Redacted | | | | |
| 4d7e896a-d951-41ed-b3b8-420a0d13094a | Address Redacted | | | | |
| 4d7e9c9f-fcdb-465c-b255-80200f310a77 | Address Redacted | | | | |
| 4d7ece4b-33d5-4b8c-81fb-58858fa2b39f | Address Redacted | | | | |
| 4d7ecec6-cd9f-4aba-a789-f87cc03bc301 | Address Redacted | | | | |
| 4d7eed1b-7dad-4722-960a-f2814515a671 | Address Redacted | | | | |
| 4d7f3083-5c18-4c0d-9eb6-0723eba86d5d | Address Redacted | | | | |
| 4d7f38ee-efd1-452c-8be8-483940a52fe7 | Address Redacted | | | | |
| 4d7f6ed7-fee5-4ed6-8ab0-fb0a67b797cf | Address Redacted | | | | |
| 4d7fad38-fd01-4da0-b220-9d324a87ef32 | Address Redacted | | | | |
| 4d7fae88-d89c-483f-a2f2-8082785b5860 | Address Redacted | | | | |
| 4d7fbb9a-4dcc-4ab0-be79-11f4db39d4e0 | Address Redacted | | | | |
| 4d7fd7c1-4b56-4204-937f-df40f2fded71 | Address Redacted | | | | |
| 4d7fd7d5-00aa-4956-930d-3b57facb066c | Address Redacted | | | | |
| 4d7fe238-0635-4e09-913c-f704010c5068 | Address Redacted | | | | |
| 4d7fed3f-8be8-43b5-8b60-ef1f81d0409e | Address Redacted | | | | |
| 4d800180-e36e-4fc5-becb-2c17e51e9b2d | Address Redacted | | | | |
| 4d809cf6-ef22-4aaf-8c8b-8b35d9c46445 | Address Redacted | | | | |
| 4d80cece-b12d-48d0-b019-bb1728d4ce70 | Address Redacted | | | | |
| 4d80f7fe-2176-4e71-a9f0-f33998375ba3 | Address Redacted | | | | |
| 4d80f81d-7ac3-489d-967c-7084ecbd15ed | Address Redacted | | | | |
| 4d81014a-0cdd-446a-a9bf-85e6b92db84a | Address Redacted | | | | |
| 4d8101f2-bb9c-4e45-a694-af88c15f3c61 | Address Redacted | | | | |
| 4d8108c3-eb89-4abf-8cfd-77714390fcb | Address Redacted | | | | |
| 4d8108e7-0647-4fcf-be5b-d722dbb53179 | Address Redacted | | | | |
| 4d8118c4-8d7b-42ba-a8b2-0d259a0b3811 | Address Redacted | | | | |
| 4d81400b-5989-411f-8070-dbe5271a8705 | Address Redacted | | | | |
| 4d8147c3-896a-418a-8123-d6b668d8367f | Address Redacted | | | | |
| 4d8165a4-6060-4168-841e-57bb7a251913 | Address Redacted | | | | |
| 4d8177a9-5a25-4947-be05-b71a37c29ea4 | Address Redacted | | | | |
| 4d818e07-4a8d-4038-9adb-69a2a1e819c2 | Address Redacted | | | | |
| 4d81aa4d-aff6-49af-9b1f-915c62bd57ca | Address Redacted | | | | |
| 4d81ba29-4903-4947-a19a-d53096423af | Address Redacted | | | | |
| 4d81da73-4ef5-4fa3-8b7b-5d475fd1a66f | Address Redacted | | | | |
| 4d821b7d-8313-4547-8fc0-84b8f12ff4b8 | Address Redacted | | | | |
| 4d821d2b-fc3d-4589-8e73-773f54f567af | Address Redacted | | | | |
| 4d824c0a-f049-457e-8430-883cb11eeb50 | Address Redacted | | | | |
| 4d826a58-626b-42ac-8809-3de57d72444f | Address Redacted | | | | |
| 4d827d3a-0500-4033-b891-ed4809c236ff | Address Redacted | | | | |
| 4d8285a2-f0a7-478c-b268-392f95377a1c | Address Redacted | | | | |
| 4d828b63-ec83-4edf-b67e-07c0a7ea9025 | Address Redacted | | | | |
| 4d8291cf-7d3a-437a-bab4-4e99a8a84f11 | Address Redacted | | | | |
| 4d82dae3-ccdb-4e76-9beb-3cc663214aca | Address Redacted | | | | |
| 4d82e3f6-aebb-4832-bdc3-92f1823fe6d4 | Address Redacted | | | | |
| 4d82f766-1c2f-4631-a32b-4b7190c92f12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d8331f1-79db-4d47-a65c-ee26bfca5c15 | Address Redacted | | | | |
| 4d835fd5-5d2e-4bb1-bd22-1cc37b044a1f | Address Redacted | | | | |
| 4d836ca7-c717-4ae5-aa39-cd5de0f55c98 | Address Redacted | | | | |
| 4d83aeed-be7a-4efa-9d2f-a08714d14c4b | Address Redacted | | | | |
| 4d840711-69f4-45b8-9af5-cd254fae07c9 | Address Redacted | | | | |
| 4d84171c-27fe-4f07-9cb2-22f697eca17a | Address Redacted | | | | |
| 4d8420fb-1c2d-478d-9600-b9f9912a84b9 | Address Redacted | | | | |
| 4d845f8b-0eb7-429e-85d6-5d55230a1fcf | Address Redacted | | | | |
| 4d846195-aec8-486e-a0cc-fc6a9a52e8f5 | Address Redacted | | | | |
| 4d847754-45a7-4570-b1be-64a676b21ae8 | Address Redacted | | | | |
| 4d848efd-b724-49e9-8e10-31f507a69c53 | Address Redacted | | | | |
| 4d84b637-1345-49de-af1d-1137269471a2 | Address Redacted | | | | |
| 4d84b827-d35d-42fd-816f-90b83e2146db | Address Redacted | | | | |
| 4d8524c8-a82d-4aa8-9f2a-bef367a4091b | Address Redacted | | | | |
| 4d853b87-8e78-458a-bc70-ab5abdbcfd28 | Address Redacted | | | | |
| 4d853c98-43a2-4440-81d6-e4f79b96ce21 | Address Redacted | | | | |
| 4d853e60-d2ae-4129-b6de-b2dcf4f98d1b | Address Redacted | | | | |
| 4d853f22-f250-4bcd-9ccb-0d18eb16af91 | Address Redacted | | | | |
| 4d854b29-91ae-4544-b0e6-9dab284f6696 | Address Redacted | | | | |
| 4d8554cc-f9d3-4617-aa05-578164bd06d7 | Address Redacted | | | | |
| 4d857207-cbf8-4217-915c-98fe78242c96 | Address Redacted | | | | |
| 4d857aea-5fad-46bd-8fb8-55fd92089a70 | Address Redacted | | | | |
| 4d85a728-a027-4acb-8a3c-098b3bf71d22 | Address Redacted | | | | |
| 4d85c7df-e26f-46db-9ebc-a39c4900c496 | Address Redacted | | | | |
| 4d85f9fd-ec5e-49bb-8b08-49355ade0f12 | Address Redacted | | | | |
| 4d85fd99-00bf-4069-9c66-8d5144760a9d | Address Redacted | | | | |
| 4d860d14-521a-4e6a-bf37-91920243ec22 | Address Redacted | | | | |
| 4d8693b2-0df3-41bf-848c-c627b8990de1 | Address Redacted | | | | |
| 4d869b2d-7054-42ee-90f8-7c44a8e8b39f | Address Redacted | | | | |
| 4d86a085-f753-4af2-a965-de98836ba7d2 | Address Redacted | | | | |
| 4d86c755-7519-432a-aae5-260e49610134 | Address Redacted | | | | |
| 4d86d4f7-82fc-44e0-8f17-9596093e524C | Address Redacted | | | | |
| 4d86e916-8e15-4cb3-abc2-f1493a85563a | Address Redacted | | | | |
| 4d86efa9-50c9-4e84-bcd9-9888951ced48 | Address Redacted | | | | |
| 4d87151a-c5cc-41c2-a54c-31191daf7ff9 | Address Redacted | | | | |
| 4d87246b-3391-4a3f-8985-f18824b5a9b6 | Address Redacted | | | | |
| 4d8732af-5520-4ed2-9186-09c436a03e46 | Address Redacted | | | | |
| 4d87406f-a255-4898-b2ca-7e39040339d3 | Address Redacted | | | | |
| 4d87477a-5e02-4f60-a2a4-ad78bcf9e398 | Address Redacted | | | | |
| 4d87703c-bbf6-4ed6-9529-e29990dcdc50 | Address Redacted | | | | |
| 4d877645-3b34-4880-9d26-4c253fd00fae | Address Redacted | | | | |
| 4d87784e-44d3-4438-9a1f-0235e524a0f3 | Address Redacted | | | | |
| 4d877e3f-15cc-41fe-889b-28a9aba29aac | Address Redacted | | | | |
| 4d878efe-f2ae-4eb2-963a-c0d054d09c62 | Address Redacted | | | | |
| 4d879669-259d-440d-ac48-c411a272582f | Address Redacted | | | | |
| 4d87f6b6-0cc5-433f-964b-62975a1e1e11 | Address Redacted | | | | |
| 4d87fd02-dec6-48a9-9a4b-ccd325d8ca51 | Address Redacted | | | | |
| 4d8812dd-6006-4432-a807-7e8adf6b8f86 | Address Redacted | | | | |
| 4d8819bc-5279-417b-b427-44cf6cd667f3 | Address Redacted | | | | |
| 4d881a8b-0b79-46fb-a1c5-6b2792e88650 | Address Redacted | | | | |
| 4d881f84-ac7f-4a44-b915-222d8d0aac94 | Address Redacted | | | | |
| 4d883ade-bce4-4bbc-add9-fa8d62ac09a8 | Address Redacted | | | | |
| 4d884201-12af-4ba2-a342-916484c5a3d2 | Address Redacted | | | | |
| 4d8850f7-a811-41e7-be7a-d3203feb796f | Address Redacted | | | | |
| 4d886d7a-26c2-41dc-9dd4-ead544fd71f4 | Address Redacted | | | | |
| 4d8893af-17b5-4789-8a50-32fcec655672 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d88bd5b-7df8-416c-9475-06ab249c449f | Address Redacted | | | | |
| 4d88ffaa-5137-4f84-9267-f294d80b696f | Address Redacted | | | | |
| 4d89260f-4632-4afe-9d79-056548e82493 | Address Redacted | | | | |
| 4d892e9a-e156-45e9-a405-27537d8ab5e1 | Address Redacted | | | | |
| 4d893d1c-1200-4194-85fa-44b60498625c | Address Redacted | | | | |
| 4d89556e-bfb6-47c5-a24f-6db15fc0b599 | Address Redacted | | | | |
| 4d8956d5-74bd-4999-996a-f5914ca294ec | Address Redacted | | | | |
| 4d895fee-2ff8-4846-8d93-9036feee76b2 | Address Redacted | | | | |
| 4d898ce2-e8e1-47f8-8731-afe6d920dc88 | Address Redacted | | | | |
| 4d89af85-4e0e-45ba-b65d-6d1e96c901ab | Address Redacted | | | | |
| 4d89cdc4-197d-4cea-9cdb-176757d5ab6b | Address Redacted | | | | |
| 4d89f220-682f-48ef-b663-fd57da3bc87f | Address Redacted | | | | |
| 4d89fd32-5a68-4aab-a85a-447b3f0b510c | Address Redacted | | | | |
| 4d8a482c-8209-42db-8bc5-195b2107cf65 | Address Redacted | | | | |
| 4d8a6c66-a4d9-47e8-803e-a7fdaa604b92 | Address Redacted | | | | |
| 4d8a6e73-4a4d-4f43-99fb-aad332db9c7d | Address Redacted | | | | |
| 4d8a7301-43bb-42b9-a440-0137dfccdd71 | Address Redacted | | | | |
| 4d8a8a61-4e4a-46c0-85b4-88087ccbd16c | Address Redacted | | | | |
| 4d8a8b66-89cb-4f0a-8aab-abf82a77df56 | Address Redacted | | | | |
| 4d8aa6b6-08e8-4e91-8dda-7afee1da1182 | Address Redacted | | | | |
| 4d8b044b-0772-44c3-b478-e734c3fb3f9a | Address Redacted | | | | |
| 4d8b0947-1778-4597-9597-496cc2a4890f | Address Redacted | | | | |
| 4d8b17ff-d75f-44cd-a573-17f5fc70fb82 | Address Redacted | | | | |
| 4d8b2832-fb97-4f61-828e-b17365a5a8f3 | Address Redacted | | | | |
| 4d8b4a12-f01a-44c5-8f59-d72a3b8786a8 | Address Redacted | | | | |
| 4d8b6c91-9aae-4389-aad9-f739d7b3aef9 | Address Redacted | | | | |
| 4d8b769c-20f2-46f2-ac8f-d8122be8a475 | Address Redacted | | | | |
| 4d8b8b31-75b8-4b93-a197-a90a3668aaaf | Address Redacted | | | | |
| 4d8bb0c5-ad1e-49a6-bada-d8d6d206c697 | Address Redacted | | | | |
| 4d8bbccf-3731-40b2-9865-1f1b0facfbf9 | Address Redacted | | | | |
| 4d8bcaa2-76e5-4514-b637-8d2aa5e798fe | Address Redacted | | | | |
| 4d8bec11-0482-4d40-b5ee-7d99d86c86f4 | Address Redacted | | | | |
| 4d8c034a-cae7-4f7a-ad10-d0ae339d2852 | Address Redacted | | | | |
| 4d8c0a9c-82ac-4e15-b0fc-52ed74620836 | Address Redacted | | | | |
| 4d8c2385-e969-49b4-bc19-ab27ada15944 | Address Redacted | | | | |
| 4d8c49bf-40ce-4f0f-86d7-f389dd313d31 | Address Redacted | | | | |
| 4d8c5ee4-87b6-4721-9abe-1f49c36be81c | Address Redacted | | | | |
| 4d8c6481-94f2-4bf7-a8e2-c0327a8e31dd | Address Redacted | | | | |
| 4d8c6a1b-9d19-46cf-8d09-2699ed769628 | Address Redacted | | | | |
| 4d8c7577-fbea-48c9-9fac-2c452001847d | Address Redacted | | | | |
| 4d8cebab-412d-4794-9ee5-feef16d7824f | Address Redacted | | | | |
| 4d8cf5ec-9853-4802-9a6f-78a03e1907ed | Address Redacted | | | | |
| 4d8d471d-153f-4c6e-bc6f-5e34c4d5aa85 | Address Redacted | | | | |
| 4d8d8933-10e5-4588-ab03-326e12003d23 | Address Redacted | | | | |
| 4d8da711-dd12-4516-a31a-be55c9bd3fd7 | Address Redacted | | | | |
| 4d8db87f-932a-4d81-9349-e10a33fffa80 | Address Redacted | | | | |
| 4d8dbc5a-b296-4558-a1f9-bf3668229bd2 | Address Redacted | | | | |
| 4d8dd763-131b-4e93-8c94-922368a95a90 | Address Redacted | | | | |
| 4d8dd7bf-1354-4e89-979e-271792f2a261 | Address Redacted | | | | |
| 4d8de4b9-8d91-481c-bac2-6609d6fb3ffc | Address Redacted | | | | |
| 4d8e16d7-0f50-4155-a1c3-cb8cda710d89 | Address Redacted | | | | |
| 4d8e8c0c-1cb5-4d27-a2c2-63348aca7568 | Address Redacted | | | | |
| 4d8e982e-8560-484a-b1b2-615954a0ce1f | Address Redacted | | | | |
| 4d8eac0c-7c6b-4a13-b52a-450fea4777c3 | Address Redacted | | | | |
| 4d8ed9f0-fc8d-4d5e-9dc4-0013c92ea5dc | Address Redacted | | | | |
| 4d8edb31-1f4f-45e7-9daa-259a743e8947 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4d8f0926-3467-417d-a003-c6b9ecaca701 | Address Redacted | | | | |
| 4d8f11be-c6fc-4d67-b246-4f7b0bdc6221 | Address Redacted | | | | |
| 4d8f16c6-4744-422d-858e-4443ddda87c4 | Address Redacted | | | | |
| 4d8f379a-5ce7-4020-bdb6-4ed76e7d9262 | Address Redacted | | | | |
| 4d8f42c7-393d-4754-b8f2-47a02d627372 | Address Redacted | | | | |
| 4d8f693e-a4f2-46dd-a097-5da25a81a84c | Address Redacted | | | | |
| 4d8fa6a0-b3ac-4c6b-9e1f-70ec3d8ee82b | Address Redacted | | | | |
| 4d8fe082-6da2-41f1-9e04-cd5103b95fde | Address Redacted | | | | |
| 4d8fe6f7-b4df-456a-b97b-6cd91d9e1228 | Address Redacted | | | | |
| 4d9021b1-2db3-4811-b398-90e72368b3b0 | Address Redacted | | | | |
| 4d903de0-63dd-426b-930d-f0ff30daee1b | Address Redacted | | | | |
| 4d9060b7-9cd4-484a-9ecf-440c08506b61 | Address Redacted | | | | |
| 4d907973-fa69-4653-82ff-7fc9d621aa46 | Address Redacted | | | | |
| 4d90862c-f50c-4ea8-bed0-a3151bbeef40 | Address Redacted | | | | |
| 4d90876b-5b8d-4fa2-a449-079aaec95b65 | Address Redacted | | | | |
| 4d909c71-9782-4a6f-b575-da5f8e43f9e7 | Address Redacted | | | | |
| 4d90c9f4-9cdf-4203-9afa-d57997b9e6c1 | Address Redacted | | | | |
| 4d90d626-f2d6-442c-a493-4b6e7ef21318 | Address Redacted | | | | |
| 4d911e6a-3275-42e0-8dad-61caa4a48388 | Address Redacted | | | | |
| 4d912eff-9225-4404-9a94-53353c79bc96 | Address Redacted | | | | |
| 4d91627e-cb3e-429f-b47f-7fdf1140bfa4 | Address Redacted | | | | |
| 4d9198f5-02ac-4fb6-b916-929b145847c0 | Address Redacted | | | | |
| 4d91ac21-67f5-4b6a-8e09-3f038fba2f75 | Address Redacted | | | | |
| 4d91b234-bd4b-4e9d-8ff4-454c58caa465 | Address Redacted | | | | |
| 4d91be4b-f344-41c7-9592-1b73eea90db1 | Address Redacted | | | | |
| 4d91bfe0-f15a-4280-972e-e4889f5a82a7 | Address Redacted | | | | |
| 4d91d2e9-f74e-4602-b8ae-ace26ee0616a | Address Redacted | | | | |
| 4d91fdc7-f851-4dc3-9b2b-730757feda4d | Address Redacted | | | | |
| 4d921d27-88d9-435f-99a9-34174d560cd6 | Address Redacted | | | | |
| 4d921e0e-947a-414a-a2fe-e2b35a66cbe5 | Address Redacted | | | | |
| 4d9298a0-0d81-4d2b-b082-e006c5656b4a | Address Redacted | | | | |
| 4d92a178-8f56-4a62-80cc-3669a092b567 | Address Redacted | | | | |
| 4d92a9a0-c7ba-412c-9d86-ea95a8cb0bb4 | Address Redacted | | | | |
| 4d92ea0-7cbb-42e6-aae3-e904d3cc5c28 | Address Redacted | | | | |
| 4d92eae7-7e88-47d0-a31d-03bd5b26c68a | Address Redacted | | | | |
| 4d92f720-8dcf-42ca-a266-e2826036806c | Address Redacted | | | | |
| 4d934dce-8148-41df-a81f-bf344dedf404 | Address Redacted | | | | |
| 4d935e79-379f-4245-8d49-81ea00335681 | Address Redacted | | | | |
| 4d936097-cd49-41fe-86a3-10a78ff079e2 | Address Redacted | | | | |
| 4d936b7a-a460-4036-afa1-d1c0dcfbb645 | Address Redacted | | | | |
| 4d93807e-eaba-4cef-ba5c-04762bffc75c | Address Redacted | | | | |
| 4d93872e-1dc7-4420-91d1-49c85228d7b4 | Address Redacted | | | | |
| 4d93c666-bc20-4366-ac22-7e5965b19a48 | Address Redacted | | | | |
| 4d93e1dd-4414-46d9-91db-ae30bac3d9c4 | Address Redacted | | | | |
| 4d93fb9d-ca24-42b6-9ae3-d6643cf6cc1d | Address Redacted | | | | |
| 4d93fbe9-9c88-4985-b9f0-0cdd7105fa09 | Address Redacted | | | | |
| 4d9401d7-fdaa-4c69-9956-b3a0724ceb60 | Address Redacted | | | | |
| 4d943394-b71c-43e7-9b44-f8d4756c5bb9 | Address Redacted | | | | |
| 4d948285-07db-49e4-a008-7989eb67b539 | Address Redacted | | | | |
| 4d94953a-6858-43ec-855d-4dba74d73e03 | Address Redacted | | | | |
| 4d949b98-30e4-463e-81b1-f6c49301f79d | Address Redacted | | | | |
| 4d94d3e3-ed70-4d7c-ab85-5f764b0c160b | Address Redacted | | | | |
| 4d94e692-df89-42f1-8978-0a3148f9d371 | Address Redacted | | | | |
| 4d951a4f-c431-4f9a-a955-9db393a58627 | Address Redacted | | | | |
| 4d9526dd-4b09-4d7b-aae1-57db172b86c0 | Address Redacted | | | | |
| 4d953880-870a-43c8-bb04-a975b963b20f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d9546ce-462f-4550-8500-1a7705731e97 | Address Redacted | | | | |
| 4d954f92-1fc2-40bf-a5be-ce0586dda930 | Address Redacted | | | | |
| 4d95941f-1e71-4c58-8180-3bb9ab71c7fd | Address Redacted | | | | |
| 4d95b5cd-affb-4691-be69-a00a55cf807f | Address Redacted | | | | |
| 4d95c2da-56ab-481e-b419-ff36074a12ae | Address Redacted | | | | |
| 4d95ca1c-ce62-4aa2-bd8a-b0d552e71a1e | Address Redacted | | | | |
| 4d95e22d-d909-420a-a405-2ae7f36ae2cd | Address Redacted | | | | |
| 4d95f1a8-2ae2-4e61-a66d-4b546ad462ab | Address Redacted | | | | |
| 4d95f3c9-6294-4be4-9158-7bbb52c06c9c | Address Redacted | | | | |
| 4d963801-80bb-4ba8-9cd6-6360988cd7d6 | Address Redacted | | | | |
| 4d963b60-37bc-437f-9677-eca9f16fea88 | Address Redacted | | | | |
| 4d965e22-5cae-4793-92f8-0a38a9e99001 | Address Redacted | | | | |
| 4d9672c1-e0c2-4faf-9eaf-c21f3fcd2db5 | Address Redacted | | | | |
| 4d9677a7-8b8f-40bb-8625-de406ce1bfe2 | Address Redacted | | | | |
| 4d967f95-f89d-4978-8721-1e31d3b2d555 | Address Redacted | | | | |
| 4d968c95-76da-482e-96eb-2327af36e125 | Address Redacted | | | | |
| 4d96a5d3-e698-49ae-bb24-25ac1179d0d1 | Address Redacted | | | | |
| 4d96c684-e729-4246-baae-161460fe3525 | Address Redacted | | | | |
| 4d96d546-7eab-446e-b99d-c05acd775a10 | Address Redacted | | | | |
| 4d96db78-9a6f-4f95-9a2a-62718a7c651f | Address Redacted | | | | |
| 4d96de6a-ec28-461e-bd87-7950b3b83aca | Address Redacted | | | | |
| 4d96e75f-559b-4d19-a651-34bfecf1fe8d | Address Redacted | | | | |
| 4d96f520-5911-456d-b281-ebb8d03e75cb | Address Redacted | | | | |
| 4d96fd4b-358e-4507-bad2-b4ba0812bde2 | Address Redacted | | | | |
| 4d96fe33-a782-4608-9344-6376a6376ad7 | Address Redacted | | | | |
| 4d970b32-f7c6-4e09-a22a-e47f0971c359 | Address Redacted | | | | |
| 4d9717df-3acc-4319-8e71-7a4babe5b029 | Address Redacted | | | | |
| 4d976839-face-4e9b-9b58-133c458a5fe2 | Address Redacted | | | | |
| 4d97b0f6-d246-484b-bd97-855d65c10484 | Address Redacted | | | | |
| 4d97d83c-99f5-40aa-9378-de3aaafce571 | Address Redacted | | | | |
| 4d983e98-0339-4706-99de-d91f4e946d2c | Address Redacted | | | | |
| 4d984ea5-bd7f-4227-bd03-428b5d831eba | Address Redacted | | | | |
| 4d98caf4-bab9-4857-9d93-d38ca5e764fd | Address Redacted | | | | |
| 4d98e407-14f6-4132-9580-f642be32f664 | Address Redacted | | | | |
| 4d98fd5f-d4ea-4b57-97a5-641856bca404 | Address Redacted | | | | |
| 4d9901b9-a69f-4488-8fe8-2384f683cbbe | Address Redacted | | | | |
| 4d9901db-a964-4b99-b5d1-21c098a91cfd | Address Redacted | | | | |
| 4d9921ce-6af0-4234-a869-78d375702c53 | Address Redacted | | | | |
| 4d997fa3-dfca-4782-8fa0-3841b251941b | Address Redacted | | | | |
| 4d998772-d273-486f-8656-803a56e41473 | Address Redacted | | | | |
| 4d999b08-25b7-4d3e-aa45-7711412d2e39 | Address Redacted | | | | |
| 4d99bd79-6d27-44e2-819f-8bc2ff34a05a | Address Redacted | | | | |
| 4d99df21-c2fe-4368-8dea-fafb03c42894 | Address Redacted | | | | |
| 4d9a0e61-9010-4214-a34b-999d098aa356 | Address Redacted | | | | |
| 4d9a1fae-e5ed-4a53-89c8-0a1f4a630742 | Address Redacted | | | | |
| 4d9a3d1e-dfcf-4c5a-a494-1a09cafebfd1 | Address Redacted | | | | |
| 4d9a5cd3-5624-421c-b0cc-8a361df0e749 | Address Redacted | | | | |
| 4d9a6dea-e01a-405b-8e07-6604a494977e | Address Redacted | | | | |
| 4d9aea3a-29fc-412c-aacb-e2f0708e70b7 | Address Redacted | | | | |
| 4d9afb72-d2b3-4e6c-9f44-473b35d6a489 | Address Redacted | | | | |
| 4d9b1fec-3d93-4ecf-92e7-e14b44cfbbb7 | Address Redacted | | | | |
| 4d9b2cac-e1f3-4dd5-ae3e-b2daaafc8d10 | Address Redacted | | | | |
| 4d9b32b6-b362-4ecd-b060-147adee1f929 | Address Redacted | | | | |
| 4d9b3a03-4f97-4865-bdb3-c0b0cfd61602 | Address Redacted | | | | |
| 4d9b3ab5-58a7-44aa-9694-20f7f46545a6 | Address Redacted | | | | |
| 4d9b4e83-9f91-4791-8698-8d9e9256e079 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4d9b5596-e2c4-45fc-b6cc-c06449a193b8 | Address Redacted | | | | |
| 4d9b59e4-d8e3-4377-a820-773f7ea64cf9 | Address Redacted | | | | |
| 4d9b7625-2028-414d-bb11-fb8984b85ae1 | Address Redacted | | | | |
| 4d9b7b7a-e158-4d25-ba2e-f19132262043 | Address Redacted | | | | |
| 4d9b7ded-7849-49a7-84de-f3188f4a709C | Address Redacted | | | | |
| 4d9bbe07-bf6d-4746-89a5-6430c1194913 | Address Redacted | | | | |
| 4d9bcc9b-2948-4d48-b764-9c4f3cb568e0 | Address Redacted | | | | |
| 4d9c0452-f1fb-4f13-839a-c1d9b496bacf | Address Redacted | | | | |
| 4d9c07db-3fe5-4f47-b39f-ebf5ed9246de | Address Redacted | | | | |
| 4d9c1f74-f5b9-46ce-8cbc-fad9b75897fd | Address Redacted | | | | |
| 4d9c30b4-3197-4938-ba85-850d6cf1883d | Address Redacted | | | | |
| 4d9cb5c7-4c8a-49b7-b681-057d0a31626b | Address Redacted | | | | |
| 4d9d060e-06ae-4be1-9bbf-b1bc52ef704f | Address Redacted | | | | |
| 4d9d0709-505a-422a-bd15-03267673e183 | Address Redacted | | | | |
| 4d9d08f5-9fa2-4ead-8d8c-81efae236c55 | Address Redacted | | | | |
| 4d9d0ede-86d8-4174-9efa-0ae6c6634086 | Address Redacted | | | | |
| 4d9d10df-668a-47ef-8567-2684e8910dda | Address Redacted | | | | |
| 4d9d7361-3d20-4987-a50f-f531fa753f22 | Address Redacted | | | | |
| 4d9dd406-54b3-4988-9015-7e764d3883bC | Address Redacted | | | | |
| 4d9dd86d-8162-4e6d-9871-cfd9f56429af | Address Redacted | | | | |
| 4d9dfb9e-9dc7-42b0-97d2-720b009f6063 | Address Redacted | | | | |
| 4d9e12ff-991a-44fc-a943-07e8f7d2a106 | Address Redacted | | | | |
| 4d9e1f52-f6fa-4bb8-a55d-a69cfe915b0a | Address Redacted | | | | |
| 4d9e36b7-9779-4db8-af53-6c2d1e243bc4 | Address Redacted | | | | |
| 4d9e6fa2-1c54-42c0-b0c5-6775bdd86a50 | Address Redacted | | | | |
| 4d9e73f0-33a1-4d6c-8a39-cd7dc8e88d6f | Address Redacted | | | | |
| 4d9e82eb-9bc5-4c8e-84f0-eaf6224bf8b9 | Address Redacted | | | | |
| 4d9e86e5-35ef-4c45-a468-e26fe0d8c13C | Address Redacted | | | | |
| 4d9e8d87-4973-4a4b-9ee7-8a5bb6be61e8 | Address Redacted | | | | |
| 4d9ed619-2f87-443b-861e-a85c1b273631 | Address Redacted | | | | |
| 4d9ee31d-65b8-47c2-b529-7669cc6e63c0 | Address Redacted | | | | |
| 4d9eeab6-883a-4c69-b25b-1b76df1210d6 | Address Redacted | | | | |
| 4d9ef3c1-3ab9-4037-a015-e0544775c19c | Address Redacted | | | | |
| 4d9ef592-0d13-4f5f-b4a5-16c49b04911C | Address Redacted | | | | |
| 4d9f25a3-f057-4bc3-af6a-50fa40caacda | Address Redacted | | | | |
| 4d9f38df-ac43-4b50-9c19-0019041f45f1 | Address Redacted | | | | |
| 4d9f3f77-7e96-4f2d-b8fc-653b1fc4c377 | Address Redacted | | | | |
| 4d9f4e73-31b4-449c-8816-a53d38b111de | Address Redacted | | | | |
| 4d9f53a4-b63f-45e0-99d5-0dcee00bd07b | Address Redacted | | | | |
| 4d9f8c53-35ef-468d-8e89-a9554252472E | Address Redacted | | | | |
| 4d9fb256-8041-4736-9ded-67940ad456d8 | Address Redacted | | | | |
| 4d9fc023-e013-4dd7-9522-0f7a6467876c | Address Redacted | | | | |
| 4d9fc5f2-55db-49f1-91ca-1eff4eeb25f8 | Address Redacted | | | | |
| 4d9fd625-1181-4717-8f20-032cbc6af360 | Address Redacted | | | | |
| 4da04646-9a75-4aa5-976f-1b7aeec86652 | Address Redacted | | | | |
| 4da04a4e-390c-44d3-952a-2ff9ef7bc4cf | Address Redacted | | | | |
| 4da04f59-da0c-4724-83bc-0740b12179c9 | Address Redacted | | | | |
| 4da05808-73ca-403b-acba-2fca866ec28e | Address Redacted | | | | |
| 4da05968-c5b9-4a9e-8d1a-29c21efde6ed | Address Redacted | | | | |
| 4da07549-7679-4303-af2e-0c68a0a7df8t | Address Redacted | | | | |
| 4da0807d-1672-403e-8653-54b17382da50 | Address Redacted | | | | |
| 4da0971f-f39a-405a-b225-f7331e6478cc | Address Redacted | | | | |
| 4da0ac88-895d-4b3d-9b5f-381e208f8bb5 | Address Redacted | | | | |
| 4da0b134-0ccc-42bd-9b37-18ceb18c3499 | Address Redacted | | | | |
| 4da0ede5-8cb8-4b0d-850f-0ab11a55c512 | Address Redacted | | | | |
| 4da0f457-f238-4bea-aba3-205500fa4458 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4da1021a-ff73-4f73-9d1a-c36ed3952a8c | Address Redacted | | | | |
| 4da1159f-9c93-4bb5-9c46-b2e115fe9d4C | Address Redacted | | | | |
| 4da13796-c381-4d7a-b8b9-4ca6572b4a43 | Address Redacted | | | | |
| 4da16f38-aad1-4e68-a65c-5ac573dede35 | Address Redacted | | | | |
| 4da1e071-d53b-4eba-a3bb-835fc440474a | Address Redacted | | | | |
| 4da1e6f8-4102-453b-b11a-2dfef0ab817c | Address Redacted | | | | |
| 4da20bf0-f85a-4963-80bb-918290a387eC | Address Redacted | | | | |
| 4da22502-c9bb-4526-84e5-413d05f837e6 | Address Redacted | | | | |
| 4da254fe-bfce-49b0-b3a4-f5570ef3efc0 | Address Redacted | | | | |
| 4da25633-5977-4e70-a833-2da028fccf81 | Address Redacted | | | | |
| 4da27741-1a8a-4e09-a200-904d54c5d3d7 | Address Redacted | | | | |
| 4da28b68-dfcb-43ec-b5b3-fdb02435f19c | Address Redacted | | | | |
| 4da2ad75-98d4-45e7-9971-b255dab7427e | Address Redacted | | | | |
| 4da2b30d-31fa-4723-9e7e-762e8221caa3 | Address Redacted | | | | |
| 4da2c958-7d3b-4fdc-b31a-bd0aa9d889ce | Address Redacted | | | | |
| 4da2d7e7-7872-4dfb-bfc1-c38683c27d52 | Address Redacted | | | | |
| 4da2f4fb-ed8a-4af5-be73-797d6e88a1ee | Address Redacted | | | | |
| 4da34e05-9248-4831-9190-3b3fc676189C | Address Redacted | | | | |
| 4da36193-06e7-46b8-bcae-8f5a92d20af3 | Address Redacted | | | | |
| 4da3be65-c6e1-4e10-aaa5-e89a1cddcb0b | Address Redacted | | | | |
| 4da3d860-0bdc-431c-82d6-3bda5869a6c7 | Address Redacted | | | | |
| 4da3db5d-6c75-4cfd-946b-e1d56469ef40 | Address Redacted | | | | |
| 4da3e19a-75c8-4bf7-ac0e-10a545f73419 | Address Redacted | | | | |
| 4da3feb6-5830-400e-8a1a-0f91a1f5e5f5 | Address Redacted | | | | |
| 4da403bc-4844-449c-b55e-b4c57c90045b | Address Redacted | | | | |
| 4da42953-8714-4305-8d12-aff96e5e9861 | Address Redacted | | | | |
| 4da441db-ca27-4d46-b0dc-f26e060cc4a4 | Address Redacted | | | | |
| 4da470f2-f83f-42d3-82d2-c0cdcd5fae74 | Address Redacted | | | | |
| 4da47cd4-5091-4afc-bd82-43017b5bf770 | Address Redacted | | | | |
| 4da47eb4-af12-4371-a995-a8fa1e14c75! | Address Redacted | | | | |
| 4da47f53-5f49-456a-b12e-299ddd1acd69 | Address Redacted | | | | |
| 4da4a087-adeb-4dd5-a6cb-ec3386ffbc93 | Address Redacted | | | | |
| 4da4d225-446d-49a3-b9f4-cbcc2d58064f | Address Redacted | | | | |
| 4da51bd6-d145-4673-a198-b3ef917da853 | Address Redacted | | | | |
| 4da5312d-78b5-4b3a-8f05-d988a0a88784 | Address Redacted | | | | |
| 4da56a0d-b969-4660-8c85-278fb3f4932a | Address Redacted | | | | |
| 4da575ee-a042-4044-a917-2007f890f175 | Address Redacted | | | | |
| 4da5870e-05dd-467f-9e27-850735713655 | Address Redacted | | | | |
| 4da592fe-2f97-45e2-9170-5c58c93c5ed2 | Address Redacted | | | | |
| 4da5f5f5-4f32-437e-bd59-3eba5a0de4aC | Address Redacted | | | | |
| 4da5f66f-f730-4d3d-8faf-81d8edcb04e8 | Address Redacted | | | | |
| 4da608ef-95f9-4cb8-acd8-4e7735fb80ca | Address Redacted | | | | |
| 4da6134b-61e7-4cd3-8c90-2b506960efb9 | Address Redacted | | | | |
| 4da63f81-63d1-4afe-bf4c-243002ce036c | Address Redacted | | | | |
| 4da658d4-feb6-4017-9882-3b6245df33f7 | Address Redacted | | | | |
| 4da6c55b-387b-4028-92b9-9c308ec5535d | Address Redacted | | | | |
| 4da6dab0-600c-403f-a343-9a63d165a1a6 | Address Redacted | | | | |
| 4da6dc2c-c7dd-49c4-aae7-017ed25265d8 | Address Redacted | | | | |
| 4da7267a-63a0-4b02-8a49-05abb06c22d5 | Address Redacted | | | | |
| 4da7279c-04b6-4aee-84e2-7926da96b615 | Address Redacted | | | | |
| 4da751da-af31-48ce-82c9-31162ce9116c | Address Redacted | | | | |
| 4da79b98-1ee5-4211-bd4b-3b1cbf8ccfe9 | Address Redacted | | | | |
| 4da7a8cf-628b-42e3-b075-00995af18531 | Address Redacted | | | | |
| 4da7a9ab-978a-4407-85da-755c51ed283C | Address Redacted | | | | |
| 4da7ab36-2445-4ba4-a96a-a05d91b9286e | Address Redacted | | | | |
| 4da7b492-6591-4c7f-a218-a46b7c15fb66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4da7d605-0b1e-4b3c-82e5-5392b7df0c88 | Address Redacted | | | | |
| 4da7e6a3-7fee-486c-807d-9aaf1e08ac23 | Address Redacted | | | | |
| 4da81ca1-f477-4c82-ae57-d72e957e8411 | Address Redacted | | | | |
| 4da82b35-d151-4821-84a2-47a729a776a6 | Address Redacted | | | | |
| 4da836b1-ceb8-45ce-b52d-856997a818b9 | Address Redacted | | | | |
| 4da83f47-0f49-44ca-83b1-7b4504de59d5 | Address Redacted | | | | |
| 4da8563f-e5aa-4374-89ed-72dac10cd71a | Address Redacted | | | | |
| 4da8632a-fead-4b6a-b77e-4c6ac1b1d14d | Address Redacted | | | | |
| 4da86cc1-c7ca-4ed7-8400-4f6cb99547ca | Address Redacted | | | | |
| 4da87329-e44c-4a3e-900c-6da08df86f0C | Address Redacted | | | | |
| 4da89a70-5d8b-4639-a6b5-799089bab750 | Address Redacted | | | | |
| 4da8dffb-a942-4eed-b789-a289789cde15 | Address Redacted | | | | |
| 4da8f841-97e9-4582-be23-0989c5aae57c | Address Redacted | | | | |
| 4da90067-5f92-4a56-8371-f31457af5f38 | Address Redacted | | | | |
| 4da90250-1603-43ee-a602-d4b4b249642c | Address Redacted | | | | |
| 4da921da-abf8-42f2-a4b3-ad6620560fd2 | Address Redacted | | | | |
| 4da949c3-2739-4bb8-a8b6-6bc813b43956 | Address Redacted | | | | |
| 4da98464-a41a-42ba-9e5d-adc9b8f3528e | Address Redacted | | | | |
| 4da9ad50-8de4-4b7d-ae05-3b1931d0471d | Address Redacted | | | | |
| 4da9bcad-92fd-4652-94dd-6b9d14565d5f | Address Redacted | | | | |
| 4da9d8a6-4460-4b14-bbb8-bbce72af4611 | Address Redacted | | | | |
| 4daa10c6-a697-4f92-b0b8-1744bd7304e1 | Address Redacted | | | | |
| 4daa543f-9838-4428-89e6-80549aadaf22 | Address Redacted | | | | |
| 4daa67c6-82e5-4dc3-9d43-3321fe916c7d | Address Redacted | | | | |
| 4daa75a1-0152-4ded-a482-dc759b24625b | Address Redacted | | | | |
| 4daaa6b1-6539-47fb-b695-7f61aaacd804 | Address Redacted | | | | |
| 4daad572-a6ed-407b-83e9-b739f3474423 | Address Redacted | | | | |
| 4daaefe9-64a9-4a5b-b58d-a00455ecd3ed | Address Redacted | | | | |
| 4daaf7ef-d215-4d66-9ccc-9deb32899a01 | Address Redacted | | | | |
| 4dab0bff-5901-447f-9ae6-099645b719d4 | Address Redacted | | | | |
| 4dab19cb-a24c-43d6-b54c-2b2a28383f18 | Address Redacted | | | | |
| 4dab2431-2191-4827-9aae-6e6bfb7b87f0 | Address Redacted | | | | |
| 4dab466b-7745-4a22-8a0a-5e27d831abd2 | Address Redacted | | | | |
| 4dab7d65-9543-4ef8-9e36-0f5cf2bbd016 | Address Redacted | | | | |
| 4dab8549-621a-49c7-82d0-1b7233adb1ec | Address Redacted | | | | |
| 4dabbdfd-306c-471b-a470-17911403cda6 | Address Redacted | | | | |
| 4dabd6bb-9983-40d8-b0b8-54a3370af4f3 | Address Redacted | | | | |
| 4dabede8-4ee5-4689-8869-8efb24a0ee11 | Address Redacted | | | | |
| 4dac0983-54d1-4b1b-bd98-4eda887dd68e | Address Redacted | | | | |
| 4dac2ab1-76ab-43a8-a628-b935b78b97b1 | Address Redacted | | | | |
| 4dac592c-636c-4919-b637-03696cb1639b | Address Redacted | | | | |
| 4dac5f07-2104-4e9c-b4ad-ab08b9651954 | Address Redacted | | | | |
| 4dac960a-d568-48cc-9138-17a9730a978d | Address Redacted | | | | |
| 4dac9cf5-22ae-42df-8b1f-c473d28534bf | Address Redacted | | | | |
| 4dacec3b-85dd-43e2-a5a8-45069f4faed2 | Address Redacted | | | | |
| 4dacfa98-278e-4241-8e0a-b6bd988f8594 | Address Redacted | | | | |
| 4dacfd88-dff1-417e-8a5d-3b36e7e0b506 | Address Redacted | | | | |
| 4dad0456-f540-41ca-ad33-98df0966c3c4 | Address Redacted | | | | |
| 4dad0d21-fa91-4e4a-b09f-29361ed628da | Address Redacted | | | | |
| 4dad2397-263d-43c5-a5e0-8478feaec97f | Address Redacted | | | | |
| 4dad27a4-57b2-4843-af4e-ca528109773a | Address Redacted | | | | |
| 4dad308e-1750-4dbd-b497-c9aa31482d06 | Address Redacted | | | | |
| 4dad42e4-b75e-465e-bad2-37af1b0a5a84 | Address Redacted | | | | |
| 4dad4f36-a4de-4933-975c-42d417f8eea1 | Address Redacted | | | | |
| 4dad555d-6a1d-464a-a4a5-6938acb8152b | Address Redacted | | | | |
| 4dad5eff-0bee-4385-81ac-6ad996e58336 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4daddc75-572a-4f62-9226-f7ef17c677b9 | Address Redacted | | | | |
| 4daddc9e-2731-4853-a3fb-d9eb232a641e | Address Redacted | | | | |
| 4dade89c-2b04-45d4-9245-8a6456a5be9C | Address Redacted | | | | |
| 4dadebb5-2fce-4424-81e9-6971f68fe977 | Address Redacted | | | | |
| 4dadf540-5b2d-49c6-8233-b80dbddaa5d3 | Address Redacted | | | | |
| 4dae0820-dfd6-4157-9063-d0810c8fb8c5 | Address Redacted | | | | |
| 4dae0a67-3bca-48f9-9a5e-1c08068deecc | Address Redacted | | | | |
| 4dae314a-0aef-4491-a55d-822248299985 | Address Redacted | | | | |
| 4dae517a-ecee-4948-9a19-cd058f68c235 | Address Redacted | | | | |
| 4dae7c41-4d94-4d1e-864e-a9fda4e11d79 | Address Redacted | | | | |
| 4dae9ff0-70cb-4a6b-a860-3ad132ad7ae2 | Address Redacted | | | | |
| 4daeadcf-9c14-4977-bd78-e31f51b7dd52 | Address Redacted | | | | |
| 4daeb17a-02dd-45ea-a1a2-a80efdd33cde | Address Redacted | | | | |
| 4daef1b6-4379-44d5-b155-f013c3228cfe | Address Redacted | | | | |
| 4daefe50-cbe1-4123-8e99-8fc65d25eb4f | Address Redacted | | | | |
| 4daf0bc0-4dbf-470c-875a-18ac815d30aC | Address Redacted | | | | |
| 4daf46a7-3138-46ec-ae18-0c80b1fbe89b | Address Redacted | | | | |
| 4daf64e0-094c-4a13-9687-a4dc8e80453l | Address Redacted | | | | |
| 4daf68a1-8bb8-44c5-9a6d-3669c2172455 | Address Redacted | | | | |
| 4daf9ce3-ca02-4af5-aea1-f7f103215521 | Address Redacted | | | | |
| 4dafac7d-1ca2-4755-988e-78a1b22103fl | Address Redacted | | | | |
| 4dafb4ce-ca56-4404-bfc0-6c5ef80e9e98 | Address Redacted | | | | |
| 4db03d26-6266-40eb-98e8-bb862e53d4d4 | Address Redacted | | | | |
| 4db04747-4792-4687-947d-143d230758b2 | Address Redacted | | | | |
| 4db075bc-bb02-4399-bd31-33568e49f365 | Address Redacted | | | | |
| 4db09d36-041f-4bc1-b299-e7364474d6c8 | Address Redacted | | | | |
| 4db09fae-f5ad-4f4a-9045-d77f83c3578c | Address Redacted | | | | |
| 4db0a0eb-50e1-463a-bfaf-5299fd726da4 | Address Redacted | | | | |
| 4db0ecc9-5339-41a7-9866-1084beb64257 | Address Redacted | | | | |
| 4db0fbd9-6a78-4407-96b7-ce63bf0ce23c | Address Redacted | | | | |
| 4db127e5-9901-478c-8e65-cb8d503b0e87 | Address Redacted | | | | |
| 4db163fb-63b5-4fb6-a0a6-bd8b06a9d5b1 | Address Redacted | | | | |
| 4db1744c-cac8-45bd-8de3-ff68ac124135 | Address Redacted | | | | |
| 4db17e1d-1346-4ebe-8230-b94a7ba76fdf | Address Redacted | | | | |
| 4db1a9e6-243b-45f7-ba90-5d7220c7e22d | Address Redacted | | | | |
| 4db1b6fb-3570-4766-a8c8-80200634fb28 | Address Redacted | | | | |
| 4db2330b-044a-4afd-9a48-ae7940b607f1 | Address Redacted | | | | |
| 4db27b1e-16fd-4fc1-a0c2-af94a857c746 | Address Redacted | | | | |
| 4db28124-a17a-484d-a294-7b5b375d2a36 | Address Redacted | | | | |
| 4db2ad1c-51c9-4bdf-9c2b-d867b7155b34 | Address Redacted | | | | |
| 4db2c241-5fda-4884-9c1e-8b2136afa64c | Address Redacted | | | | |
| 4db2d10a-b803-4947-8265-5ba837965631 | Address Redacted | | | | |
| 4db2dcb1-3a42-4151-b49a-58692f5103b1 | Address Redacted | | | | |
| 4db2f5ed-aa11-41dd-9d0c-d37b03892866 | Address Redacted | | | | |
| 4db303b6-676b-4fd7-ad7d-7955867efe72 | Address Redacted | | | | |
| 4db31653-cab2-4ed9-a00a-812c65668583 | Address Redacted | | | | |
| 4db33de5-53f3-49d3-8152-9e51a98d965l | Address Redacted | | | | |
| 4db35aaa-d08f-4eb8-94fd-ef4bc8b54114 | Address Redacted | | | | |
| 4db3b8ea-887e-4445-a636-64375237d955 | Address Redacted | | | | |
| 4db3d5af-2db5-470a-a8f3-63888f724f23 | Address Redacted | | | | |
| 4db3df64-28e7-4dec-a92e-481b83783c57 | Address Redacted | | | | |
| 4db3fd1b-9741-4980-9369-a553ed5fd935 | Address Redacted | | | | |
| 4db406aa-511c-41cf-b227-60900f18838C | Address Redacted | | | | |
| 4db40bd9-375b-49fc-8e65-79bd0021c7c6 | Address Redacted | | | | |
| 4db42826-6887-4354-8d33-94eec34247b3 | Address Redacted | | | | |
| 4db435a7-2a97-4a36-8102-9a322d689f55 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4db444d8-4e38-4cdd-bc12-b8f66f6cf7ed | Address Redacted | | | | |
| 4db4548d-cda3-4c85-9ec3-2927d543d70b | Address Redacted | | | | |
| 4db45ba3-667f-4d51-b965-3abffc14029a | Address Redacted | | | | |
| 4db46ba8-8747-4215-b6c8-6558d949db8f | Address Redacted | | | | |
| 4db471c1-a8a4-45ab-88b8-8b714a6c2144 | Address Redacted | | | | |
| 4db4aa2a-0a50-496c-9d7d-32b56c559775 | Address Redacted | | | | |
| 4db4c1d8-857c-4b17-9eb9-cf5259e12639 | Address Redacted | | | | |
| 4db4cc62-0d29-459a-bcc3-20cb612d0a2e | Address Redacted | | | | |
| 4db4f015-90d5-464d-abe9-56fe102d1008 | Address Redacted | | | | |
| 4db50cef-85f6-46dd-9a25-0cd0621b098d | Address Redacted | | | | |
| 4db51f66-c9bb-4b11-9b4a-5cab6722c5cf | Address Redacted | | | | |
| 4db55724-be73-4894-9fbc-00d7da7db8ef | Address Redacted | | | | |
| 4db55f83-486d-46fa-87fc-efb700ab12e3 | Address Redacted | | | | |
| 4db57e1c-7ad8-4564-b93b-37989355e8d7 | Address Redacted | | | | |
| 4db5bebf-3302-4877-b7f8-3e12ccbcd91d | Address Redacted | | | | |
| 4db5d057-7cd0-4bde-99c4-4632ed2ef424 | Address Redacted | | | | |
| 4db5d129-8485-4f40-90fa-ee9793abdd4d | Address Redacted | | | | |
| 4db5e4d3-f13a-4e4d-863a-1fcad64313ca | Address Redacted | | | | |
| 4db5fe37-0d27-49c0-adbd-f5d906eadd48 | Address Redacted | | | | |
| 4db6306b-eeca-4627-8b22-4e9eba655d5a | Address Redacted | | | | |
| 4db638e5-a641-4519-af6e-2ba811026ab9 | Address Redacted | | | | |
| 4db63a00-4fad-43eb-885d-6af6d4965e6a | Address Redacted | | | | |
| 4db669f8-a341-4a2d-8e72-93b3723acaca | Address Redacted | | | | |
| 4db6b8a9-e54d-46ce-918d-8aa4ea83d627 | Address Redacted | | | | |
| 4db6bc7f-bc7b-4932-a8ea-0461ec60866f | Address Redacted | | | | |
| 4db6bf57-3487-435b-a865-08fe4f8a149c | Address Redacted | | | | |
| 4db6c697-2181-4a91-b318-e41c8442a252 | Address Redacted | | | | |
| 4db6d07d-a96b-457b-9177-327c480d3502 | Address Redacted | | | | |
| 4db6d218-9990-4485-ab81-0c689798f0c2 | Address Redacted | | | | |
| 4db6f6b7-abdb-4911-945e-390796218ef9 | Address Redacted | | | | |
| 4db6fd4e-cb8d-4015-a65e-797e2e748e84 | Address Redacted | | | | |
| 4db7161f-2076-4dcf-93bb-55b0da8cdd39 | Address Redacted | | | | |
| 4db71f62-8c6e-424f-9b0a-a669affce866 | Address Redacted | | | | |
| 4db77cd4-646f-4a28-abf2-b6e0e4e51074 | Address Redacted | | | | |
| 4db7a42e-65ab-4818-b69e-6bfc6a80b5bd | Address Redacted | | | | |
| 4db7a849-3a4e-431f-ae8a-3e5bcb306b5f | Address Redacted | | | | |
| 4db825e4-1aa8-40d6-a2df-4cda72910321 | Address Redacted | | | | |
| 4db8b742-ea48-4149-8fa9-ac7ea3465a77 | Address Redacted | | | | |
| 4db8d220-9a8a-47e4-95b1-42c272393f0d | Address Redacted | | | | |
| 4db97ac8-f325-466e-b8fd-958a6b9e1537 | Address Redacted | | | | |
| 4db97bb5-6103-4654-a843-08545a4f714c | Address Redacted | | | | |
| 4db99652-77ba-406c-aea9-28cd9ec7f306 | Address Redacted | | | | |
| 4db99b36-3936-4800-918b-aacabdbd0160 | Address Redacted | | | | |
| 4db9ae95-03c5-48bf-ba1c-2cc8317fc897 | Address Redacted | | | | |
| 4db9e41c-7f5c-4237-9f51-91ddf5d8de14 | Address Redacted | | | | |
| 4db9efc2-da73-4295-8900-0c412d6aaa42 | Address Redacted | | | | |
| 4dba078a-6e9c-4e33-9768-43e1117e2326 | Address Redacted | | | | |
| 4dba449c-eb6e-4a70-86d2-1a297106ebdd | Address Redacted | | | | |
| 4dba5b37-5957-4a64-8597-da0d3ee825be | Address Redacted | | | | |
| 4dba797a-f8c7-4233-98e2-866bc2110ddd | Address Redacted | | | | |
| 4dba9a69-5b1c-4d41-bada-dd31eb530bc3 | Address Redacted | | | | |
| 4dbab5cd-abeb-4902-9d27-aa8c16254c38 | Address Redacted | | | | |
| 4dbac8ac-404f-4e25-94fb-3c3bd41c2c2d | Address Redacted | | | | |
| 4dbae942-9b25-42d9-8e3b-41614b12ece8 | Address Redacted | | | | |
| 4dbb04dc-9b42-485b-83cc-7343e9e07471 | Address Redacted | | | | |
| 4dbb2644-f5d2-4fe5-94db-27b1fa901471 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dbb33b3-67e3-4ecd-9f84-7c255a3282e4 | Address Redacted | | | | |
| 4dbb80f0-bf8a-4009-86e9-1114978b8605 | Address Redacted | | | | |
| 4dbb9dc1-8619-46af-bcac-f04295a56fb7 | Address Redacted | | | | |
| 4dbbeaa4-197e-4198-af5b-ef1634dc24d0 | Address Redacted | | | | |
| 4dbbf5e5-08f7-46dc-b718-9d9a2500e043 | Address Redacted | | | | |
| 4dbc0c61-9b74-4976-baf5-f9a920f66c02 | Address Redacted | | | | |
| 4dbc26fd-48ef-4fc4-a7f8-36f6507f47d4 | Address Redacted | | | | |
| 4dbc3836-ec60-4e73-b702-c6b4767b3521 | Address Redacted | | | | |
| 4dbc4970-221a-4026-bf27-84cafd50b3fc | Address Redacted | | | | |
| 4dbc8385-793b-41f9-9f6e-4eb681c507a0 | Address Redacted | | | | |
| 4dbca42c-9b50-4c5c-8b26-8417d8317599 | Address Redacted | | | | |
| 4dbcc05e-6f98-4682-abe5-ff67dfa083d7 | Address Redacted | | | | |
| 4dbcd19c-39ae-4a4e-9f9a-dec696e1f474 | Address Redacted | | | | |
| 4dbce8d9-9e9c-4b88-a1ee-5c416d73bdb4 | Address Redacted | | | | |
| 4dbce9e9-bc5d-43d5-af2a-3788eec32ac9 | Address Redacted | | | | |
| 4dbced04-b19e-4160-9f51-fcc83025a6e9 | Address Redacted | | | | |
| 4dbd11c1-f1f8-4fc7-bb9b-d4276af21dc2 | Address Redacted | | | | |
| 4dbd3117-9bb5-4631-b644-f25cbd147f75 | Address Redacted | | | | |
| 4dbd6d8f-0f90-42ac-924e-e959cbb7ff4b | Address Redacted | | | | |
| 4dbd6e25-6336-460b-8169-6bffd5946fab | Address Redacted | | | | |
| 4dbd7488-0deb-4df6-85c2-21bb6e0242aa | Address Redacted | | | | |
| 4dbd781c-4eba-4ebb-a39b-107ccd728119 | Address Redacted | | | | |
| 4dbd82e7-34bb-4ef4-bcaa-12f3d4507aa1 | Address Redacted | | | | |
| 4dbda593-2b2f-4882-a8d4-ef7726b6f04c | Address Redacted | | | | |
| 4dbdc491-26f7-40d7-aa54-fe668098d6a7 | Address Redacted | | | | |
| 4dbdd6ee-d233-436e-9a0f-4e0795b13108 | Address Redacted | | | | |
| 4dbe0598-7b92-4c92-96f4-f84c2f1272c0 | Address Redacted | | | | |
| 4dbe1df1-a669-4166-bd79-0e0d9bbf6c45 | Address Redacted | | | | |
| 4dbe32b2-7e6c-4b7e-817b-150c01772429 | Address Redacted | | | | |
| 4dbe3ea1-7ac8-4dfb-ba5e-553276baa85f | Address Redacted | | | | |
| 4dbe503d-37c6-47c2-b12e-f19dfd997cd3 | Address Redacted | | | | |
| 4dbe661c-9b78-463c-867e-67fa4a935872 | Address Redacted | | | | |
| 4dbe69c9-2938-473d-b813-257d7dee2cf3 | Address Redacted | | | | |
| 4dbe9025-b69f-4e72-847d-0961a9947123 | Address Redacted | | | | |
| 4dbe9ab7-26ab-46fd-b624-1d347967fc7e | Address Redacted | | | | |
| 4dbec4b9-292b-4ded-b7a9-13d9a681a71c | Address Redacted | | | | |
| 4dbee097-8d8e-4a0b-949d-80cd8d0d049c | Address Redacted | | | | |
| 4dbeff00-3637-4798-85df-69c99e92171f | Address Redacted | | | | |
| 4dbf0ff3-4e58-4e4b-b086-0fbe8ead3852 | Address Redacted | | | | |
| 4dbf1e7d-30d4-488e-b587-ca2b44419be8 | Address Redacted | | | | |
| 4dbf764c-48aa-4a72-85da-0b0988442e48 | Address Redacted | | | | |
| 4dbf7e4a-fbab-42f9-a4cf-eb16fd46696c | Address Redacted | | | | |
| 4dbf7ee3-b058-4944-bb87-22a8c03ceb16 | Address Redacted | | | | |
| 4dbf9f9f-2e1d-4862-bef0-ea262643849c | Address Redacted | | | | |
| 4dbf9fa3-d8cc-4608-97d3-b5c36c8dc7e2 | Address Redacted | | | | |
| 4dbfacf4-1f6c-46bc-aab0-8decec282133 | Address Redacted | | | | |
| 4dbfbfbf-0305-4465-a65c-a4ad7254880c | Address Redacted | | | | |
| 4dbfcc69-774a-4208-8b6a-6a90464c2d1d | Address Redacted | | | | |
| 4dbfd38b-4f82-4520-9360-2caa47e10903 | Address Redacted | | | | |
| 4dbff4e2-3270-4d54-884a-ae33d01fb29d | Address Redacted | | | | |
| 4dbff941-633f-4371-bd1d-9ffc4f23ad37 | Address Redacted | | | | |
| 4dc045fd-7c21-4f8c-bf46-c3cf8f78c72f | Address Redacted | | | | |
| 4dc04ff2-e71e-4edc-a103-b6c7e89b68a9 | Address Redacted | | | | |
| 4dc0697c-2403-4067-a5b0-f137edcb1858 | Address Redacted | | | | |
| 4dc076a5-0322-4ec9-a0fd-9dfa0ea548e5 | Address Redacted | | | | |
| 4dc084f9-a3de-4d6f-b799-d57f6dbfbdee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4dc0a059-9be2-45b9-919d-6091d4195717 | Address Redacted | | | | |
| 4dc0a6c8-0150-46c5-9604-8f7e1e393533 | Address Redacted | | | | |
| 4dc0ae54-fe92-4d76-b2d4-95f83344209a | Address Redacted | | | | |
| 4dc0ca23-92cd-4637-9363-348c27475cab | Address Redacted | | | | |
| 4dc0cfa3-881b-45a2-bf75-578d6c28cd5d | Address Redacted | | | | |
| 4dc0f7ac-5efc-4266-ae01-ccc5de9875fd | Address Redacted | | | | |
| 4dc11823-7220-4469-81b1-90cd5c4afd18 | Address Redacted | | | | |
| 4dc11d9f-0f4d-458f-a3f5-bf2e126a9922 | Address Redacted | | | | |
| 4dc14f0d-e93b-4397-9d2c-6502c115f253 | Address Redacted | | | | |
| 4dc19731-80a5-4365-a578-5c110579a9dc | Address Redacted | | | | |
| 4dc1b7ad-49d1-49e2-b82e-3599c3e71c37 | Address Redacted | | | | |
| 4dc1c362-7bde-40dc-bc66-ec3b15620c42 | Address Redacted | | | | |
| 4dc1c94f-6dbc-44b6-bd29-a2720a7d6e45 | Address Redacted | | | | |
| 4dc20fb6-2e07-4670-a249-339d744c9d58 | Address Redacted | | | | |
| 4dc217f9-7f77-42f1-887e-28705ee7f1cb | Address Redacted | | | | |
| 4dc22434-fd4f-41fa-8d5e-4c88144776a4 | Address Redacted | | | | |
| 4dc23451-5e1e-4780-89e9-c75a60b0ce6e | Address Redacted | | | | |
| 4dc23778-b4d5-4137-967e-ff0cd03094a6 | Address Redacted | | | | |
| 4dc2405e-a4db-4fd3-8954-e6cfc92cd255 | Address Redacted | | | | |
| 4dc246ca-0a46-4aac-9b6c-04904a155727 | Address Redacted | | | | |
| 4dc29be9-49bd-4176-8e43-a54f7573412c | Address Redacted | | | | |
| 4dc2aa0d-20ee-4ded-a78f-0990ef74cca9 | Address Redacted | | | | |
| 4dc2ab3b-0ff4-41a4-8dd9-3e9c526e7dd6 | Address Redacted | | | | |
| 4dc2d710-a263-48bc-8282-005efa6f1d52 | Address Redacted | | | | |
| 4dc2fd77-b5bb-45cb-8127-730ef6366f01 | Address Redacted | | | | |
| 4dc30dbe-70f8-4156-acc7-4fb57160ea34 | Address Redacted | | | | |
| 4dc3182e-1a9c-40f8-9050-d83f245fe185 | Address Redacted | | | | |
| 4dc34845-b180-4f95-975a-866e93a286a1 | Address Redacted | | | | |
| 4dc3512f-f606-4c81-ae21-08892f1672e2 | Address Redacted | | | | |
| 4dc3528d-8f19-4d08-bce9-5eb03c8cb83e | Address Redacted | | | | |
| 4dc388e2-8e9c-43e9-9dfb-fa4962768cff | Address Redacted | | | | |
| 4dc3a095-5d6a-4ddb-bef1-55a43418f315 | Address Redacted | | | | |
| 4dc3d228-a7bc-4599-8b2a-f2882982d8aa | Address Redacted | | | | |
| 4dc3d23c-97a3-433e-b41b-ab160a0adf7a | Address Redacted | | | | |
| 4dc3d6af-91ac-41b0-ad02-92af44b4cca0 | Address Redacted | | | | |
| 4dc3ed8f-6ec5-4316-891b-3792546533c7 | Address Redacted | | | | |
| 4dc4241c-fd2a-4ec1-b902-ff051d10bb9b | Address Redacted | | | | |
| 4dc43389-5ea1-461d-a642-398a2edb1614 | Address Redacted | | | | |
| 4dc43567-8aa9-4dba-ac5a-cd4f71357e96 | Address Redacted | | | | |
| 4dc4552f-78a9-4865-a425-6079bb14a527 | Address Redacted | | | | |
| 4dc47fa5-2bef-4e75-85ec-f0655d6c4ef4 | Address Redacted | | | | |
| 4dc48f2c-9dc3-415c-81ef-6e0c70c6d816 | Address Redacted | | | | |
| 4dc49718-8c38-40cc-bc20-65928de3ee4f | Address Redacted | | | | |
| 4dc4ac32-67d0-4d28-ad08-4646a4f5ffb0 | Address Redacted | | | | |
| 4dc4ac3b-fd4b-472d-9939-51037b7ac2e3 | Address Redacted | | | | |
| 4dc50cce-449b-4478-b101-8ab3422690fd | Address Redacted | | | | |
| 4dc526bc-c547-47b2-8f04-aaf331d89705 | Address Redacted | | | | |
| 4dc5348f-7827-49fe-a55c-b2ae914b60ed | Address Redacted | | | | |
| 4dc55d21-b0f3-4195-8a35-83b7014a812e | Address Redacted | | | | |
| 4dc56569-f73b-40bc-bd29-cdc5912e817e | Address Redacted | | | | |
| 4dc5698d-0f43-4e76-890e-593a9fec07fa | Address Redacted | | | | |
| 4dc5b2c1-68a4-4ca7-a66b-17e1762f4754 | Address Redacted | | | | |
| 4dc5b8ce-eb06-49fb-9ccd-2ba1e84ad5d3 | Address Redacted | | | | |
| 4dc5c672-5af9-4354-b2bf-f7ee18a59b23 | Address Redacted | | | | |
| 4dc62375-7393-4553-a512-ecf556aa1fee | Address Redacted | | | | |
| 4dc63f86-fda2-49c4-a1d6-b31ea979605c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dc641c0-ba06-499d-ba45-4ca38f525142 | Address Redacted | | | | |
| 4dc65611-af2b-4eb5-9db6-35948102ab34 | Address Redacted | | | | |
| 4dc65ea2-3a2b-4e4b-baa4-a7ead5ea4420 | Address Redacted | | | | |
| 4dc66bc5-1e36-4ee7-9abf-1a9c0ebebc28 | Address Redacted | | | | |
| 4dc68a39-278d-4de4-9f8f-79e83a849b66 | Address Redacted | | | | |
| 4dc6dd61-4acd-4f36-8172-e72c53f15526 | Address Redacted | | | | |
| 4dc6df87-6abc-4367-861d-ae5b51a61eda | Address Redacted | | | | |
| 4dc6e6b1-538b-41ec-86a5-f0a35fc84b75 | Address Redacted | | | | |
| 4dc6faab-768e-4d3b-ad31-c5ba37e8bbd5 | Address Redacted | | | | |
| 4dc6fc08-0a41-4500-9d5e-ac8a274b8c79 | Address Redacted | | | | |
| 4dc788f1-d843-4ec6-bc12-b3f01e50b154 | Address Redacted | | | | |
| 4dc79df0-c208-4562-b353-6f8d13b2be0b | Address Redacted | | | | |
| 4dc7dd31-9668-4bec-bb07-3322771cf69f | Address Redacted | | | | |
| 4dc7ef33-e11c-4375-a1be-78cb233880cb | Address Redacted | | | | |
| 4dc805c2-ab0e-42c4-a5fc-c26f8b0ad746 | Address Redacted | | | | |
| 4dc80979-f71a-4aa4-ab12-cfa2f3504b00 | Address Redacted | | | | |
| 4dc80fb3-55f8-4437-90e2-da0049730832 | Address Redacted | | | | |
| 4dc86d9b-6054-4864-887e-23bea3dba0aa | Address Redacted | | | | |
| 4dc89701-da95-40f5-b0f6-0776d3202f17 | Address Redacted | | | | |
| 4dc8cbd3-076e-4101-8e34-02c8aa60ff7e | Address Redacted | | | | |
| 4dc90161-bcfc-420c-b56e-c54c15f73133 | Address Redacted | | | | |
| 4dc91465-2c3f-4eea-8c8b-6fe60a65e8f3 | Address Redacted | | | | |
| 4dc9146d-aa6f-40df-8b8a-a14c2892f302 | Address Redacted | | | | |
| 4dc92de7-662d-459d-94c6-568d97a9c866 | Address Redacted | | | | |
| 4dc97883-9940-48c8-94f6-7ba1075f4f6a | Address Redacted | | | | |
| 4dc9986f-f5ff-4d0d-b91d-e97e452225fe | Address Redacted | | | | |
| 4dc999a5-9d7f-419a-83bd-7f6f3a60eab0 | Address Redacted | | | | |
| 4dc9cb7c-4485-458a-a4ef-b946b2e3a789 | Address Redacted | | | | |
| 4dc9d157-387e-4641-8747-77d4b9336a9f | Address Redacted | | | | |
| 4dc9dda7-531e-4a40-8bff-e1741b20f1cb | Address Redacted | | | | |
| 4dc9ec9d-0742-4aaf-946c-c4740ff1280f | Address Redacted | | | | |
| 4dca4208-c307-45e5-aa90-969a4aa83d60 | Address Redacted | | | | |
| 4dca4a81-d73f-45ff-9f57-2c5ad2785d09 | Address Redacted | | | | |
| 4dca50cd-064b-49e7-8181-72ab5cd7e1e8 | Address Redacted | | | | |
| 4dca56f1-1081-4d01-af9b-ce932e319898 | Address Redacted | | | | |
| 4dca6b82-437b-4320-bfbd-c394649bb9f7 | Address Redacted | | | | |
| 4dca8013-dc8f-4d2f-94fe-e3d645c96276 | Address Redacted | | | | |
| 4dca89d8-7a7c-4660-9d5d-04c1b11ac3c0 | Address Redacted | | | | |
| 4dca8fc4-a1ad-420e-98f4-c8554909780b | Address Redacted | | | | |
| 4dcab7e1-d400-4f3b-8ac3-e1e34f8744bc | Address Redacted | | | | |
| 4dcacdf6-ce5f-4952-8a69-8e6b1ccba466 | Address Redacted | | | | |
| 4dcafdc1-9d16-4ccb-8d33-28333de657c5 | Address Redacted | | | | |
| 4dcb1907-9e55-4088-a2f9-8c46746858f7 | Address Redacted | | | | |
| 4dcb539d-e175-4d32-bc9e-a164e2fa923d | Address Redacted | | | | |
| 4dcb54cc-d00c-42aa-abaa-b57b79b4a04d | Address Redacted | | | | |
| 4dcb5759-1d3e-498f-96ab-dcb557a63abe | Address Redacted | | | | |
| 4dcb5c98-872e-44f5-aadc-352c8a221732 | Address Redacted | | | | |
| 4dcb7c4c-5e89-423c-abe4-71503a4d5a40 | Address Redacted | | | | |
| 4dcb7cb2-5ca4-4c8e-84e2-3882ea786280 | Address Redacted | | | | |
| 4dcbcfee-f855-411f-b35d-2c7dfb17cff4 | Address Redacted | | | | |
| 4dcbd805-bcbf-4cff-9254-5caf3a7fe8e6 | Address Redacted | | | | |
| 4dcbdf7d-6b9c-484d-b314-345d0de1c847 | Address Redacted | | | | |
| 4dcbea26-a475-4bc4-a3ff-9d56cc0a7003 | Address Redacted | | | | |
| 4dcc4016-4d2c-4534-995d-2b7584f1d4e5 | Address Redacted | | | | |
| 4dcc4f09-3ded-4337-80be-19bae57393ec | Address Redacted | | | | |
| 4dcc5905-7223-4cd9-ba53-883bb9303e26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4dcc5a59-96c7-4c49-8cd9-ec10c70eb70a | Address Redacted | | | | |
| 4dcc92dd-4645-49bd-8fca-ecde73b4cbce | Address Redacted | | | | |
| 4dcc985e-3847-494d-adba-0c754a253657 | Address Redacted | | | | |
| 4dcd0734-b435-4647-8d93-3c83091bc5c4 | Address Redacted | | | | |
| 4dcd7f8a-4f60-47b1-8d0c-04cbd0c6d327 | Address Redacted | | | | |
| 4dcd96ff-3143-4bc7-80e2-3eda8c207bf6 | Address Redacted | | | | |
| 4dcdad90-d498-46f5-a894-0acb3728bdfb | Address Redacted | | | | |
| 4dcdc9c8-e27d-46d9-be00-0579168c2d78 | Address Redacted | | | | |
| 4dcde6ac-1fb8-4aa6-8a38-17c25e05d4b6 | Address Redacted | | | | |
| 4dcdec7e-7ee8-4572-9a89-f692ed22df48 | Address Redacted | | | | |
| 4dce40fd-e849-4d75-9704-871f1369c056 | Address Redacted | | | | |
| 4dcecdbf-cb53-45f5-a949-5e15ac636e17 | Address Redacted | | | | |
| 4dcf02cc-c7d6-40fb-9b06-448a78501f92 | Address Redacted | | | | |
| 4dcf0712-9699-49bc-aaa8-1c06e8dcf60b | Address Redacted | | | | |
| 4dcf0da1-9da0-4d21-b811-f52a3c88837a | Address Redacted | | | | |
| 4dcf38ed-a8c9-41b7-a94f-53e654ae43ca | Address Redacted | | | | |
| 4dcf41b1-12ca-4bb5-89b3-7a10b97cfafe | Address Redacted | | | | |
| 4dcf4969-b0fd-4789-b8e8-2373d16b5973 | Address Redacted | | | | |
| 4dcf4eb0-0dc3-4191-be3d-5928127cd6ba | Address Redacted | | | | |
| 4dcf547a-7d8a-4174-ad8f-7eb9550b408b | Address Redacted | | | | |
| 4dcf54c6-77d3-4c5e-b383-e99bc3813a19 | Address Redacted | | | | |
| 4dcf6466-6370-4de6-ad70-f6c9bd35aa88 | Address Redacted | | | | |
| 4dcf972c-9cfc-4041-ac83-ac3b122b8c0d | Address Redacted | | | | |
| 4dcfa7cb-25c7-4c7e-9857-89852521faa4 | Address Redacted | | | | |
| 4dcfaa4b-3502-40bb-83bd-2c98326be2a1 | Address Redacted | | | | |
| 4dcfce01-a07f-4696-8b92-a3a4d566fa97 | Address Redacted | | | | |
| 4dd00d4c-662e-4ba7-a6f5-a4a313fcc63a | Address Redacted | | | | |
| 4dd00ec2-3039-4d84-a04a-a0b9439e5fe4 | Address Redacted | | | | |
| 4dd03b33-fe91-45d7-8610-5c786a92ded8 | Address Redacted | | | | |
| 4dd03c00-2d65-4cb8-9fa0-08ee8655f6e9 | Address Redacted | | | | |
| 4dd07d4a-6972-4940-8669-9031d90e07ae | Address Redacted | | | | |
| 4dd08450-8837-43d3-b46d-4457392b3ed2 | Address Redacted | | | | |
| 4dd0947a-811a-460c-9411-7af53ee14d59 | Address Redacted | | | | |
| 4dd0a390-83fd-41c0-a66d-7178b05bd3b1 | Address Redacted | | | | |
| 4dd0bac8-1681-491d-8e43-758df2a92dcd | Address Redacted | | | | |
| 4dd0c275-6334-4c2e-8566-3927e28bd774 | Address Redacted | | | | |
| 4dd0e49d-a203-4d94-863c-6ccea5d5dc15 | Address Redacted | | | | |
| 4dd0ee06-2d53-402f-9609-c863a879f32e | Address Redacted | | | | |
| 4dd104e1-c8db-43b9-ae40-b121cf9533c3 | Address Redacted | | | | |
| 4dd14a1a-aab5-49e1-a09f-b2ca37bd8687 | Address Redacted | | | | |
| 4dd1895b-0837-463c-905e-f1620c035ab6 | Address Redacted | | | | |
| 4dd18b0a-1979-4342-84c3-8cd6f8cb24f8 | Address Redacted | | | | |
| 4dd1a445-8d0d-46c1-a8aa-2d99e1d63997 | Address Redacted | | | | |
| 4dd1a862-c813-4dab-8ccd-ae333b36e176 | Address Redacted | | | | |
| 4dd1a8a2-3636-41da-960b-c8082e7c0c84 | Address Redacted | | | | |
| 4dd1c61c-2e70-4ce2-bda3-de9317625ca2 | Address Redacted | | | | |
| 4dd1d9b4-b743-4e47-89b7-6ab2d727bc9c | Address Redacted | | | | |
| 4dd21fa3-0636-41a2-8396-2febfd6bca11 | Address Redacted | | | | |
| 4dd23b39-4588-4d4d-a8eb-f34c118eec4c | Address Redacted | | | | |
| 4dd25bc6-1a80-4ae1-b544-771dddacac74 | Address Redacted | | | | |
| 4dd27901-c8de-41b9-ae5a-6f10f84b986b | Address Redacted | | | | |
| 4dd2935c-5efa-4a90-b6d0-dcb22a108cdc | Address Redacted | | | | |
| 4dd2a1c3-3600-4f8a-9613-30db68460ad3 | Address Redacted | | | | |
| 4dd2ac69-46a5-4001-9e4c-7b8ec7ca3eb9 | Address Redacted | | | | |
| 4dd2d267-731b-4c82-b654-d2c9e2d5f40d | Address Redacted | | | | |
| 4dd2dd04-2934-435a-85f6-9d55eb01e821 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4dd2ddc3-106d-4242-834b-d8d9496d9950 | Address Redacted | | | | |
| 4dd2e3db-44af-4c8f-8140-ade6b24a0195 | Address Redacted | | | | |
| 4dd2fbbe-8b3b-4a4c-ab4d-851a93fdadd9 | Address Redacted | | | | |
| 4dd32cba-5fff-4440-94d9-e4d6766899ba | Address Redacted | | | | |
| 4dd35b90-e586-4ed6-ad2e-40955a18954c | Address Redacted | | | | |
| 4dd38812-3309-4965-a7c2-0bbb0cc74d95 | Address Redacted | | | | |
| 4dd3886c-f830-448b-b584-9213b49734f5 | Address Redacted | | | | |
| 4dd3b2cb-9535-49cf-b61c-7c62384c5a32 | Address Redacted | | | | |
| 4dd3ec65-8f9e-4dba-a432-93aa2380625e | Address Redacted | | | | |
| 4dd4129b-81b5-4b09-87cf-696134d7a60e | Address Redacted | | | | |
| 4dd42428-ccae-4acd-8820-4b8a9389d689 | Address Redacted | | | | |
| 4dd431d1-d98e-4667-bf44-8b424301dbae | Address Redacted | | | | |
| 4dd451eb-b549-4856-83dc-eb55e5c0c42a | Address Redacted | | | | |
| 4dd498a2-51b8-4e87-96b9-7055eab081b3 | Address Redacted | | | | |
| 4dd4abf0-963f-4d53-b010-e40e4b119758 | Address Redacted | | | | |
| 4dd4d9ee-e091-4891-8932-1c1778c96014 | Address Redacted | | | | |
| 4dd4f87f-029a-443e-b794-e8ddeeb4475e | Address Redacted | | | | |
| 4dd50fc5-2904-49f1-be90-ca44da99fadd | Address Redacted | | | | |
| 4dd53c04-f9e1-47dd-ae78-12fc8011a6ff | Address Redacted | | | | |
| 4dd54cbe-7848-49c6-82ca-aa88c729625C | Address Redacted | | | | |
| 4dd570ed-4899-4417-812f-1aaaac78c842 | Address Redacted | | | | |
| 4dd5836f-ad00-4f17-82d7-a3b9394e013€ | Address Redacted | | | | |
| 4dd58630-103b-4390-9e1c-388cc2298e3a | Address Redacted | | | | |
| 4dd591fe-a4d8-4c2a-aa98-5c4c137d2403 | Address Redacted | | | | |
| 4dd59d56-f7ec-4385-93d8-b7836b528fc3 | Address Redacted | | | | |
| 4dd5db73-b2f2-4125-800e-9571cf21ca9b | Address Redacted | | | | |
| 4dd61068-6a31-4dc8-b6a2-511cf40606b4 | Address Redacted | | | | |
| 4dd64c54-29bc-4ba6-95c6-eb6fc87c9aad | Address Redacted | | | | |
| 4dd67fe2-af01-41b0-8b97-2c9776ccf99b | Address Redacted | | | | |
| 4dd6901e-9b33-4ec5-b735-dba5d2851a5f | Address Redacted | | | | |
| 4dd6aeaa-13a8-44c6-8502-072064f80a1f | Address Redacted | | | | |
| 4dd6ce27-3a2b-459d-9b67-f7ff09893114 | Address Redacted | | | | |
| 4dd6d952-69d6-403b-a2fa-2313923203de | Address Redacted | | | | |
| 4dd74ded-ea66-455b-b30f-aabb9e68154d | Address Redacted | | | | |
| 4dd77b99-62c7-4cb7-9879-235887d15d9b | Address Redacted | | | | |
| 4dd77de8-912c-47d7-90bc-9ed56008bace | Address Redacted | | | | |
| 4dd77fa4-7827-4eb3-b4d7-634ba0c02063 | Address Redacted | | | | |
| 4dd78934-f4ef-4965-9929-ba475d16feda | Address Redacted | | | | |
| 4dd7a24c-1660-4404-9b8d-5966f5e0c9fd | Address Redacted | | | | |
| 4dd7b6b5-e2be-4498-b7d1-8cccab4eff1c | Address Redacted | | | | |
| 4dd7be8b-8a68-40fe-8515-a2d54dcebc6f | Address Redacted | | | | |
| 4dd7c110-7e3a-4349-afd8-1cc80066c176 | Address Redacted | | | | |
| 4dd7c17a-bf58-437d-8b77-4b0883b419b6 | Address Redacted | | | | |
| 4dd80ca2-db82-49c2-9860-0e0770379ae6 | Address Redacted | | | | |
| 4dd82a36-ef8d-4e8c-86fa-a70be686bbe2 | Address Redacted | | | | |
| 4dd866a8-44e3-4d57-8824-cc606554613e | Address Redacted | | | | |
| 4dd89b4d-8e73-467f-a997-01414e233619 | Address Redacted | | | | |
| 4dd8a009-e512-41cf-a98b-d198ec4f102d | Address Redacted | | | | |
| 4dd8b76c-fd80-4800-9bce-0742ae091126 | Address Redacted | | | | |
| 4dd8bbda-92bf-4b77-a39e-116474ce0c14 | Address Redacted | | | | |
| 4dd8e8ab-dc39-4400-9f78-f923fd4028fd | Address Redacted | | | | |
| 4dd90f67-8511-416b-8467-125ba67962a8 | Address Redacted | | | | |
| 4dd91b77-4de6-4ccc-b6d5-0862cbb2cd3a | Address Redacted | | | | |
| 4dd955a3-73c7-4f88-bb56-f3ad06722348 | Address Redacted | | | | |
| 4dd9618e-a07c-4079-a0c5-d3a23babd561 | Address Redacted | | | | |
| 4dd98701-194f-48de-8618-c1278abd2843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4dd9a96a-f313-4bcc-80fe-de42686e2ca0 | Address Redacted | | | | |
| 4dd9b411-0d1d-46a5-9b64-b160a443ce01 | Address Redacted | | | | |
| 4dd9e170-60de-4936-908a-ab4a92808465 | Address Redacted | | | | |
| 4dda12e5-ab01-47c3-8a11-1d4f6686f774 | Address Redacted | | | | |
| 4dda77fb-3ba6-479f-9400-cfb7f20cfaa0 | Address Redacted | | | | |
| 4dda8e70-ab63-4c38-a047-e766bdb88797 | Address Redacted | | | | |
| 4ddaceba-96e1-416d-a019-01fc9b16a91e | Address Redacted | | | | |
| 4ddae118-c5db-4f9d-8e1a-26928909a046 | Address Redacted | | | | |
| 4ddaf1c0-afb0-4f7d-96b6-0193e26419d7 | Address Redacted | | | | |
| 4ddaf2c8-a3f6-456a-bc09-361c6d6ec733 | Address Redacted | | | | |
| 4ddaff0d-0673-4e4d-82dc-1c3ea6e22a9d | Address Redacted | | | | |
| 4ddb0d62-26de-4d4b-8d94-2575880a936f | Address Redacted | | | | |
| 4ddb2466-b05c-41d5-b53f-05e171903c58 | Address Redacted | | | | |
| 4ddb60b4-1667-4e0d-927e-9e4228ffbe5e | Address Redacted | | | | |
| 4ddb82ba-2f52-47b1-8223-9e0dc7b1b211 | Address Redacted | | | | |
| 4ddba4d3-18c9-41d3-9e42-396860ace4b3 | Address Redacted | | | | |
| 4ddba525-89c2-4b76-8558-c9577274105b | Address Redacted | | | | |
| 4ddbd0fb-d8fd-43d9-8547-4e5351f4e646 | Address Redacted | | | | |
| 4ddbe483-5a57-41fe-85c1-ce83ebce89fa | Address Redacted | | | | |
| 4ddc2786-b163-4d06-8bb3-2bed81d83a6c | Address Redacted | | | | |
| 4ddc2d00-f181-4443-bf63-5c9f6ee9812a | Address Redacted | | | | |
| 4ddc3ec8-8971-481f-b070-d8d93d9fa453 | Address Redacted | | | | |
| 4ddc5c27-09dc-4192-a5c3-2795b5c0a99b | Address Redacted | | | | |
| 4ddc62d4-a12e-4297-9447-565608f71423 | Address Redacted | | | | |
| 4ddccba7-9e1b-4e42-b4f7-1e3c8d94655d | Address Redacted | | | | |
| 4ddccc0e-7795-4cb5-99f8-32d2e530be54 | Address Redacted | | | | |
| 4ddd0e0e-d60b-4382-a198-599fcbf10b35 | Address Redacted | | | | |
| 4ddd1157-3381-4409-a52a-697fa48312d0 | Address Redacted | | | | |
| 4ddd72d7-aca5-4ef6-9280-2ab2a6c63835 | Address Redacted | | | | |
| 4ddd7cee-5e27-4e3b-b849-d04c213908c5 | Address Redacted | | | | |
| 4ddd92d9-cb40-4ea5-a85a-013076849be8 | Address Redacted | | | | |
| 4dddb870-ded4-429c-af69-0352df711489 | Address Redacted | | | | |
| 4dddd5d7-d1c5-466c-b62f-2001dc99afde | Address Redacted | | | | |
| 4dde4914-166d-46e7-88a3-05117ed4b16e | Address Redacted | | | | |
| 4dde4e1b-4f2f-42bb-9426-34531575adf0 | Address Redacted | | | | |
| 4dde59cb-4bba-44ed-b451-25037e49d7b1 | Address Redacted | | | | |
| 4dde6968-4c5e-46bf-9275-51ca687620fe | Address Redacted | | | | |
| 4dde7544-72cc-479e-bed5-59d26fef7516 | Address Redacted | | | | |
| 4ddebd4f-9d86-4498-8b7d-13af78b750cd | Address Redacted | | | | |
| 4ddedd81-19ac-4113-8d4d-e0cc4576faf2 | Address Redacted | | | | |
| 4ddee3ef-7efe-4315-bccf-0ee84fa7a5ba | Address Redacted | | | | |
| 4ddee849-7bcf-429d-93b7-cb505dcf583e | Address Redacted | | | | |
| 4ddefd3a-e1d0-474c-8632-4a338b9fc909 | Address Redacted | | | | |
| 4ddf1e1d-8062-45ec-9fac-a327cf528613 | Address Redacted | | | | |
| 4ddf2561-ed3d-41d1-89f3-2465c2675af9 | Address Redacted | | | | |
| 4ddf28e2-cd33-42ec-8e29-55fc5c9d8129 | Address Redacted | | | | |
| 4ddf501d-91f1-4204-b96b-349b0c40dc18 | Address Redacted | | | | |
| 4ddf53c9-e19e-43e8-9abb-6d9bf0a2ba12 | Address Redacted | | | | |
| 4ddf66e6-1123-496b-a890-a7c08ca8bf7C | Address Redacted | | | | |
| 4ddf7afe-cbb5-4e03-9da2-db1a6456b2eb | Address Redacted | | | | |
| 4ddf970b-ebd4-45bc-90a5-8e9fab3e5d53 | Address Redacted | | | | |
| 4ddf9f2a-d16a-4aa9-a439-25b248375a6b | Address Redacted | | | | |
| 4ddfaa5f-9095-4b39-8dd4-c9d5055e032a | Address Redacted | Page 3093 of 10184 | | | |
| 4ddfef45-ac52-4c28-8989-0f9a7b6ee85c | Address Redacted | | | | |
| 4de0322a-d4a4-419d-aee8-b3fa03267a87 | Address Redacted | | | | |
| 4de0512a-7476-490b-88b9-2661aa8fc2bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4de05636-dea6-4b29-9dd2-64d62d784ae3 | Address Redacted | | | | |
| 4de06c8d-acb6-467e-8ce4-c4ac9eac954a | Address Redacted | | | | |
| 4de0d371-0bd2-4fef-90cb-62cd2cfa5069 | Address Redacted | | | | |
| 4de0df51-5014-49ca-be7f-16efad68b5f5 | Address Redacted | | | | |
| 4de10af7-f13c-4a94-b3d8-73236b4bb451 | Address Redacted | | | | |
| 4de132ef-a3e2-40d4-bde2-475f75e45842 | Address Redacted | | | | |
| 4de141de-94c3-40f3-a889-c6b836167a7a | Address Redacted | | | | |
| 4de14941-a45d-48aa-96ae-f4206b2718dd | Address Redacted | | | | |
| 4de14bbd-2904-4b6a-a48f-38fc15e47a3c | Address Redacted | | | | |
| 4de15c1e-b75d-4fff-8eff-45e55ca6801f | Address Redacted | | | | |
| 4de181ac-b409-413b-aad8-03176629d63c | Address Redacted | | | | |
| 4de1edd5-5fde-4ad7-a6a1-94fb20b6a28f | Address Redacted | | | | |
| 4de25099-5b85-42a0-93cd-2d66ba12407c | Address Redacted | | | | |
| 4de27b4c-c303-4ea1-80dc-02342331871a | Address Redacted | | | | |
| 4de27cde-826c-41ee-af24-23eb9b9d5764 | Address Redacted | | | | |
| 4de2a8ce-1b99-49c4-9e1f-5770084ea502 | Address Redacted | | | | |
| 4de30b8b-5db8-4c1b-999e-a5825e623d87 | Address Redacted | | | | |
| 4de32ae1-e579-4b86-9847-6be408d5b66f | Address Redacted | | | | |
| 4de3357d-50e1-414b-9ca2-999ee472cecb | Address Redacted | | | | |
| 4de34ab5-9ada-4935-87d7-84178b66124d | Address Redacted | | | | |
| 4de35346-fdf4-49a3-b8ea-89d12072aff1 | Address Redacted | | | | |
| 4de35bda-024c-4d83-9aa5-a7647460f6eC | Address Redacted | | | | |
| 4de36552-e847-4fe6-8f7e-6af1af039c6C | Address Redacted | | | | |
| 4de3899b-d42c-414a-8b36-c6ee9262d494 | Address Redacted | | | | |
| 4de38f33-f560-4c7e-9663-d9515ff0b9aC | Address Redacted | | | | |
| 4de39d01-a749-4185-9c93-5e0fa2e24553 | Address Redacted | | | | |
| 4de3a41c-0801-4cc9-9c33-86a1e7293177 | Address Redacted | | | | |
| 4de3d6b5-72dd-47bc-bc74-d09f18af5f73 | Address Redacted | | | | |
| 4de3dc35-2b52-499f-9a7f-46dcc660c3df | Address Redacted | | | | |
| 4de43b2c-5ce0-4fd8-aef8-2504a82c90ef | Address Redacted | | | | |
| 4de4a159-b978-4c5b-88e5-dfa6fc29d8a8 | Address Redacted | | | | |
| 4de4af66-7a95-4166-8243-dcbe8ee58638 | Address Redacted | | | | |
| 4de5189a-b192-4a49-af7f-80420edde77d | Address Redacted | | | | |
| 4de522fc-f7ec-4015-8a11-fbc13a9e3a64 | Address Redacted | | | | |
| 4de52cd0-5669-4b4c-a3d7-bd8a9b5dbf6e | Address Redacted | | | | |
| 4de52f09-66a5-4258-a013-e43c42b326bc | Address Redacted | | | | |
| 4de53cbd-2f6d-4a20-8494-78794a0c6d19 | Address Redacted | | | | |
| 4de5588a-5c30-4aa5-bddd-c712caf6b8d5 | Address Redacted | | | | |
| 4de559a0-0cf4-48ea-b0fe-19169d403767 | Address Redacted | | | | |
| 4de56b58-ac3a-4242-a8bb-5ab7df6accb4 | Address Redacted | | | | |
| 4de57e91-a5d6-4ec3-8cd1-48df14695cfb | Address Redacted | | | | |
| 4de596a0-218f-4870-82f6-dd6c31e019e5 | Address Redacted | | | | |
| 4de598a2-6630-43de-9f8a-7f442ac45744 | Address Redacted | | | | |
| 4de5e6cc-4a2d-42d6-ae3e-83ee88133caf | Address Redacted | | | | |
| 4de5f3aa-0ff2-4eae-8d30-d0b1e564e11e | Address Redacted | | | | |
| 4de62844-6c9b-47b1-ba9b-28db6834d4fe | Address Redacted | | | | |
| 4de637fb-bc0a-4816-b992-c34589c3c2e1 | Address Redacted | | | | |
| 4de64fa7-f4c5-4541-9613-7405b9578695 | Address Redacted | | | | |
| 4de65832-6630-49ab-bf3c-6026181c0bcd | Address Redacted | | | | |
| 4de6635b-ff08-4c15-8d8a-e32c41dbde34 | Address Redacted | | | | |
| 4de667f5-3f64-450d-be7f-af2aa015ad2e | Address Redacted | | | | |
| 4de6883b-e090-4878-88b9-276e85265114 | Address Redacted | | | | |
| 4de6b693-569a-4a1e-a850-a3cf0b77702C | Address Redacted | | | | |
| 4de6c694-e953-49fc-8864-8b7432d501e0 | Address Redacted | | | | |
| 4de6dd13-5474-40ed-b08b-e3586a18e9da | Address Redacted | | | | |
| 4de710ef-9fb4-4aa2-8113-e2e6b98c1872 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4de79586-4ada-4edf-bbcc-c7bd1ba044d7 | Address Redacted | | | | |
| 4de79de9-d7b3-4c1c-8ba4-26d582365c70 | Address Redacted | | | | |
| 4de7afc8-f901-4aec-95b8-a915418796ba | Address Redacted | | | | |
| 4de7d10e-d306-4dc8-9564-e3b4491b1261 | Address Redacted | | | | |
| 4de84be4-990f-4b95-bea3-58f5572d6376 | Address Redacted | | | | |
| 4de8c54b-e083-4f4c-b339-e1de6fc04053 | Address Redacted | | | | |
| 4de8dae4-47fe-4e20-80f8-92cdb63e22d9 | Address Redacted | | | | |
| 4de8e655-3c8b-4e09-8a5d-3ae8b3ed2900 | Address Redacted | | | | |
| 4de9001c-3c66-4db3-be5b-50f913ed95dc | Address Redacted | | | | |
| 4de9514c-a6f5-4276-9378-1a02c598f693 | Address Redacted | | | | |
| 4de96c2c-1459-4ad1-a757-77bd46feac97 | Address Redacted | | | | |
| 4de98039-fe5b-45bc-b439-123080f1fb1f | Address Redacted | | | | |
| 4de99f10-c4f8-4753-bf58-583d865da4d3 | Address Redacted | | | | |
| 4de9b4c8-3ac3-4a7a-add1-7ac073fc090e | Address Redacted | | | | |
| 4de9c0be-cea0-4897-831f-9b5e4d406ee1 | Address Redacted | | | | |
| 4de9cd73-491a-4e03-b66b-f3a7c7e2f8aC | Address Redacted | | | | |
| 4de9e571-7fc3-44d1-ac7f-18d4e76707be | Address Redacted | | | | |
| 4de9f78d-618e-46ec-92c1-c0d7596437c6 | Address Redacted | | | | |
| 4dea0a93-ce01-4b6d-b535-e2c75a1bbd2a | Address Redacted | | | | |
| 4dea0e53-1d77-44c8-9064-f89e29ba4427 | Address Redacted | | | | |
| 4dea2237-2bd1-43a7-8f91-29db6cbf51f4 | Address Redacted | | | | |
| 4dea2be9-4046-428d-9238-6a8bd81c4bc7 | Address Redacted | | | | |
| 4dea2c4f-5ab5-4c25-a398-8c291222ffc1 | Address Redacted | | | | |
| 4dea37d1-461d-4fbb-9b01-a34ad30e5ef4 | Address Redacted | | | | |
| 4dea603c-09af-4875-bba8-4524bf8276f7 | Address Redacted | | | | |
| 4dea98db-128a-4a58-9e95-a55a387da91b | Address Redacted | | | | |
| 4deaa00d-03f9-4060-be1c-48f45a997b0c | Address Redacted | | | | |
| 4deabbb6-5a2a-4e28-91ea-10387719f105 | Address Redacted | | | | |
| 4deac4a2-2331-4447-9baa-5f45531e036a | Address Redacted | | | | |
| 4deaec2c-849b-454f-9e0b-45b94bfbb1a8 | Address Redacted | | | | |
| 4deafd9b-6770-4025-b8d8-08b439c91c89 | Address Redacted | | | | |
| 4deafddf-6c8e-4992-b3de-233b3d1df84e | Address Redacted | | | | |
| 4deb0884-faea-4fbd-964e-08e0b7695465 | Address Redacted | | | | |
| 4deb0b55-1b57-496b-8d8a-49c82eec0dbe | Address Redacted | | | | |
| 4deb0b72-71a5-43f8-adb4-ea316b5d6c80 | Address Redacted | | | | |
| 4deb1cff-6d77-4073-ac33-046e90b016bd | Address Redacted | | | | |
| 4deb2b9d-28f3-4446-8278-cc839b92b630 | Address Redacted | | | | |
| 4deb2ce3-c130-478f-9b95-4f82c2c523c8 | Address Redacted | | | | |
| 4deb4e77-7277-4eb3-9cc3-e498439a11e4 | Address Redacted | | | | |
| 4deb5374-8841-4d36-82d1-19f280b2765a | Address Redacted | | | | |
| 4deb6c74-c1a9-48c6-8187-cfa1715ffc08 | Address Redacted | | | | |
| 4deb7209-05f6-4c0b-b1c6-026c445f837c | Address Redacted | | | | |
| 4deb72e3-3ee5-4008-b62e-309b6ffc2485 | Address Redacted | | | | |
| 4deb7b6d-37b2-4530-a9e5-23bef188a11a | Address Redacted | | | | |
| 4deb8a15-b500-424e-bfc3-96b2ac127497 | Address Redacted | | | | |
| 4debe389-f0ad-4724-8afa-6de94c75d657 | Address Redacted | | | | |
| 4debe7ab-fa6d-46ef-96ec-3d07a36c23ce | Address Redacted | | | | |
| 4dec15e5-b48d-43ee-986c-258725250364 | Address Redacted | | | | |
| 4dec7e32-9d86-4901-a571-d2f121b0a6c2 | Address Redacted | | | | |
| 4dec9dde-aa89-46ca-bded-efeffce2e0da | Address Redacted | | | | |
| 4decb889-a944-4d51-b6ca-773bc7173bed | Address Redacted | | | | |
| 4decc2b4-f90a-4567-8a5f-0479a586b8f4 | Address Redacted | | | | |
| 4decd43f-b85f-493a-a1b7-8d36c450a128 | Address Redacted | | | | |
| 4dece496-22e2-4c1e-afde-ca7a1e249c1c | Address Redacted | | | | |
| 4ded1820-173b-43ac-abfd-1f1ffbf6d0d0 | Address Redacted | | | | |
| 4ded211e-bdef-4707-b517-da3ee825cc52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ded5275-511b-4fef-ab19-3c4dd4fc2728 | Address Redacted | | | | |
| 4ded5e9c-6155-4efb-b573-037573680410 | Address Redacted | | | | |
| 4ded68c9-2bfd-42e5-b32c-92031e9e7e0d | Address Redacted | | | | |
| 4ded6b05-dee5-44e4-8071-78be6016850f | Address Redacted | | | | |
| 4ded7138-74e7-40b1-9038-3c168eb9d2d4 | Address Redacted | | | | |
| 4ded7307-819e-416f-ba5d-bd517fe658b9 | Address Redacted | | | | |
| 4dedc00d-7e04-4cce-8b36-28492e8c11ab | Address Redacted | | | | |
| 4dee02eb-7a00-4793-9396-2584ebf44ffe | Address Redacted | | | | |
| 4dee38f1-6181-4c45-8fa9-6c0ae8be4543 | Address Redacted | | | | |
| 4dee4cd0-efba-4288-bd7c-7d76a2f50da0 | Address Redacted | | | | |
| 4dee9ba8-f2c9-4b8d-813d-07b5bb2a0de2 | Address Redacted | | | | |
| 4deead75-39ac-489d-a9d9-b4a79940067c | Address Redacted | | | | |
| 4deec209-c7c7-4346-8d0a-e97cf18f81ba | Address Redacted | | | | |
| 4deecdec-4efb-44ee-956b-39653647f768 | Address Redacted | | | | |
| 4deed65f-82f6-47f3-aecb-08cd9ad30da5 | Address Redacted | | | | |
| 4deef24f-c27f-4a03-a005-219abe968886 | Address Redacted | | | | |
| 4def4578-89b8-450c-ac16-5a17276034f9 | Address Redacted | | | | |
| 4def4a2a-1adb-491a-935b-03f60139625b | Address Redacted | | | | |
| 4def69d8-0116-4b6f-9727-f27d3e08b4bb | Address Redacted | | | | |
| 4def88e8-5c52-45f5-82ca-d9dae1cba678 | Address Redacted | | | | |
| 4def9cb4-c799-4dd0-aa01-633f47dbd493 | Address Redacted | | | | |
| 4defa4c2-f20c-4b71-803e-5aa20b2567fc | Address Redacted | | | | |
| 4defcc99-c788-4c76-a290-b3c600a98f5e | Address Redacted | | | | |
| 4deff62f-4e70-4e1a-8ce2-ed3392afb068 | Address Redacted | | | | |
| 4deffa92-eed0-4e73-b269-2d78cd9ff9cb | Address Redacted | | | | |
| 4df00c8a-7964-4a16-91f6-cdea497a5b12 | Address Redacted | | | | |
| 4df0337d-e2b0-4f70-8004-c77e60ef8942 | Address Redacted | | | | |
| 4df04798-2825-45c1-84b5-f2f0b48d9808 | Address Redacted | | | | |
| 4df084a8-5900-4fe9-bd0f-6e671be09ca7 | Address Redacted | | | | |
| 4df08b4f-c30b-4ca9-957a-990b43852c57 | Address Redacted | | | | |
| 4df097b2-0237-4133-bba5-eab4f1e5d2c9 | Address Redacted | | | | |
| 4df0a32f-18b3-43ac-806b-561bc3828415 | Address Redacted | | | | |
| 4df0bc08-e17c-4f38-81cb-ef9dbace492d | Address Redacted | | | | |
| 4df0bc8f-fc85-4f99-880e-cfa7a3c82052 | Address Redacted | | | | |
| 4df0bf96-6a2a-4a00-ad3f-ebdbd8c1a417 | Address Redacted | | | | |
| 4df0c889-cf5c-48f4-96d9-68428e6cb73a | Address Redacted | | | | |
| 4df0ecf2-e184-4808-a4b0-13475a644d52 | Address Redacted | | | | |
| 4df103ed-06f1-4d8a-92b8-6b519332f18e | Address Redacted | | | | |
| 4df120e9-4546-4465-bc4b-7e8725e3c7b6 | Address Redacted | | | | |
| 4df12b46-0987-48a2-ba59-d8d7853a4b71 | Address Redacted | | | | |
| 4df14d42-5e2c-49fa-aaff-d226fff1902a | Address Redacted | | | | |
| 4df1da62-7ff9-4f01-a790-5b849454631a | Address Redacted | | | | |
| 4df1f7cd-0422-484b-92b5-5f6b58e16452 | Address Redacted | | | | |
| 4df2ac2d-3f7d-4f73-9e46-9b87e8b7c5ab | Address Redacted | | | | |
| 4df2b238-6026-4ec3-9b08-a59308f65a2c | Address Redacted | | | | |
| 4df2bda8-a4c1-47f2-8a9f-110fe155f120 | Address Redacted | | | | |
| 4df3741c-3bea-4fa8-a61b-13fc3f71185f | Address Redacted | | | | |
| 4df382ce-de20-425e-8709-f7e36a88b389 | Address Redacted | | | | |
| 4df3aae8-6990-40a1-8572-d9eb9ba5867c | Address Redacted | | | | |
| 4df3b6c3-3d11-483d-af4d-515a072bb14a | Address Redacted | | | | |
| 4df3cee8-0e05-4f0a-8513-f41e690f3572 | Address Redacted | | | | |
| 4df3fbb8-55ea-4955-848e-425aedcd6cc7 | Address Redacted | | | | |
| 4df41346-e601-46b8-acfe-bef79b1f0195 | Address Redacted | | | | |
| 4df417d6-3623-4b71-88c2-dd114ea8b740 | Address Redacted | | | | |
| 4df42edf-02d0-48e5-b85c-c502e3e825c4 | Address Redacted | | | | |
| 4df485c5-117f-4da0-b709-b3ffce042ec5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4df49384-6462-4427-badf-2b82b25a80c7 | Address Redacted | | | | |
| 4df4c19d-318e-4d91-9e51-77d3c8c8c2ae | Address Redacted | | | | |
| 4df4e3b7-eec4-460a-b892-691ae29417e1 | Address Redacted | | | | |
| 4df51b2a-d132-47f3-9c7f-63d73fd4b8e9 | Address Redacted | | | | |
| 4df53405-cfc1-4a71-b095-ddd7ba839a5a | Address Redacted | | | | |
| 4df53a2e-f38a-413b-bf5f-60aef5efce6d | Address Redacted | | | | |
| 4df53f2e-9ada-4d43-9102-ad83a4993e2a | Address Redacted | | | | |
| 4df546eb-53bb-42ca-88bb-7bf22111534d | Address Redacted | | | | |
| 4df56a39-a9d2-4fe2-8e58-f0d7a0e65043 | Address Redacted | | | | |
| 4df5755c-de50-430a-8f52-d4cb5f9eaaba | Address Redacted | | | | |
| 4df58b58-c0fb-4e31-bcde-5d22d63fb20e | Address Redacted | | | | |
| 4df5cc44-02ff-419a-ba8f-17b9f50ecefe | Address Redacted | | | | |
| 4df5dc63-abb5-4651-9ecb-64e6c1dd7172 | Address Redacted | | | | |
| 4df64a0a-1b74-4892-82e5-40a171e552ca | Address Redacted | | | | |
| 4df6710b-dd40-4eeb-87f2-6c2072480e04 | Address Redacted | | | | |
| 4df67714-2309-4705-b8a8-bd7b9dd5f626 | Address Redacted | | | | |
| 4df6835f-b44c-49be-8921-98b331a64933 | Address Redacted | | | | |
| 4df6b51a-734a-45a2-81c7-601b3e965ab2 | Address Redacted | | | | |
| 4df6b568-f8f1-4df6-8850-e4ceab415127 | Address Redacted | | | | |
| 4df6b839-f584-4ba9-a7ce-7b95be461c90 | Address Redacted | | | | |
| 4df6babd-a579-4a51-8455-5cff1440154c | Address Redacted | | | | |
| 4df6c3fd-9cdd-40cf-bfd0-407d4b5bbdee | Address Redacted | | | | |
| 4df6d4ba-5991-4c1c-ab75-cc81f4fff990 | Address Redacted | | | | |
| 4df6ee78-6291-4d8b-882e-0cb19f4cf236 | Address Redacted | | | | |
| 4df6faf4-2cc9-4233-91e8-c0d64beccd83 | Address Redacted | | | | |
| 4df740cf-8838-41c3-b5e7-c18b792a448f | Address Redacted | | | | |
| 4df784f5-af6e-4ba0-811b-8441d205f665 | Address Redacted | | | | |
| 4df785e5-2a5e-472e-bb14-61cf14abd7c9 | Address Redacted | | | | |
| 4df79fe3-1c34-4d24-9cc1-eef5f8841531 | Address Redacted | | | | |
| 4df7a296-86e1-4d2d-a0e7-d842dc94d046 | Address Redacted | | | | |
| 4df7c197-a5b0-4c10-973a-e413dba6f7b8 | Address Redacted | | | | |
| 4df7dab7-1c75-4304-a90f-45c6fac0f6c0 | Address Redacted | | | | |
| 4df80499-bc32-4f80-a601-249f52985a4c | Address Redacted | | | | |
| 4df80ba2-466c-4f53-88b5-61be6856cb25 | Address Redacted | | | | |
| 4df81d9e-6578-4fc9-a9d1-afbd6202016d | Address Redacted | | | | |
| 4df82196-a49a-4b73-abcf-6ab0aeddc34d | Address Redacted | | | | |
| 4df834c4-9256-4706-9b60-f8e2ce9fbeb8 | Address Redacted | | | | |
| 4df83cef-efcc-4a93-9dd9-bd94676dc7c7 | Address Redacted | | | | |
| 4df8409f-5e6e-44b7-82d7-c1ca240f1129 | Address Redacted | | | | |
| 4df847d6-e370-4f08-9116-c3c2951af7d0 | Address Redacted | | | | |
| 4df84b13-14f3-411d-a1dd-b0345d734dbd | Address Redacted | | | | |
| 4df84bab-46c1-4b47-900e-66c7ecf79737 | Address Redacted | | | | |
| 4df86d9a-a7b5-4dd7-bf13-2d40809a5d95 | Address Redacted | | | | |
| 4df8798c-935c-4fad-b881-ee8a5a7c6f58 | Address Redacted | | | | |
| 4df87d3a-1908-463b-bffe-925609ddbd78 | Address Redacted | | | | |
| 4df8a6f1-17eb-4c09-a947-2d56de17be80 | Address Redacted | | | | |
| 4df8cd53-09b2-4600-bbb1-f0154c014888 | Address Redacted | | | | |
| 4df8ce68-31bb-4454-8e73-4b9d468b7aab | Address Redacted | | | | |
| 4df8d59e-2742-4acf-8b0c-a5f1515f623c | Address Redacted | | | | |
| 4df9063c-7a6b-485f-86d6-b5aa720b7a26 | Address Redacted | | | | |
| 4df90efe-85a5-492a-bb4f-5ec9c49461df | Address Redacted | | | | |
| 4df92cd7-62c9-4056-b679-a08898ae6315 | Address Redacted | | | | |
| 4df96076-72b2-4aa3-8021-6eee8bb6446e | Address Redacted | | | | |
| 4df99012-82cb-49fa-8ea7-9c6cfe448c2e | Address Redacted | | | | |
| 4df9b917-47bc-4079-a5bc-c8c942cab1cc | Address Redacted | | | | |
| 4df9bcba-01c1-4192-b106-579860283468 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4df9c589-1f38-42ff-a274-8e34a3e0238€ | Address Redacted | | | | |
| 4df9dce1-a8f0-46d1-bd86-6ee4f24bb8b6 | Address Redacted | | | | |
| 4df9ef32-787a-4fc4-aab6-5e2a2e86d0bl | Address Redacted | | | | |
| 4df9fa0a-2494-4711-aeb7-f0a9ab3d6a67 | Address Redacted | | | | |
| 4dfa0543-7892-49ba-92d2-a19e61f75a44 | Address Redacted | | | | |
| 4dfa05b2-0c15-4783-bc2b-575c34de42af | Address Redacted | | | | |
| 4dfa668f-4392-4c86-868c-99ce1e7c6f7c | Address Redacted | | | | |
| 4dfa78da-ad22-4a97-b3b5-bf966a3598ac | Address Redacted | | | | |
| 4dfa9cd0-375c-4204-a486-2886637fa273 | Address Redacted | | | | |
| 4dfabc03-558a-40ee-bae5-47af613c7c0a | Address Redacted | | | | |
| 4dfacd74-6a9f-48e8-87b5-9cabee32c1e7 | Address Redacted | | | | |
| 4dfae28e-e2d9-43f7-8342-7e76cd5610ba | Address Redacted | | | | |
| 4dfae9d9-9655-4e57-b0f9-f37ac9f8fec2 | Address Redacted | | | | |
| 4dfb172f-bd20-4fce-9763-16090fe328b5 | Address Redacted | | | | |
| 4dfb28d1-e0b5-4e4f-9932-74afd670a535 | Address Redacted | | | | |
| 4dfb28e8-9e4f-4dbe-aadb-e839d717ed5a | Address Redacted | | | | |
| 4dfb2e14-1618-44ea-b66f-a94ec783c3a7 | Address Redacted | | | | |
| 4dfb3137-07e8-4af2-8b2f-7135b35989ba | Address Redacted | | | | |
| 4dfb487f-8c82-4129-9b50-58232c61a6ab | Address Redacted | | | | |
| 4dfb8355-8ee4-4111-aead-6b9c3ce82aeb | Address Redacted | | | | |
| 4dfb9645-e41a-4c5c-80d8-b2cd41475878 | Address Redacted | | | | |
| 4dfba4c8-786e-4f87-b95d-56c1737a3d37 | Address Redacted | | | | |
| 4dfbce1c-f99f-4275-8b48-97574c1bd241 | Address Redacted | | | | |
| 4dfc414f-ef64-4887-a38c-f318c4346515 | Address Redacted | | | | |
| 4dfc5fbc-7797-4df8-84de-82ecbe899947 | Address Redacted | | | | |
| 4dfc6045-ba66-422d-b986-bfdd03aac3cd | Address Redacted | | | | |
| 4dfc668d-5d77-47ae-9b0d-de58d30ad1c9 | Address Redacted | | | | |
| 4dfc6839-0ef4-43fd-88d6-7e91992d7939 | Address Redacted | | | | |
| 4dfc773f-70c9-4239-a00d-3caecdbf5df3 | Address Redacted | | | | |
| 4dfc89db-feed-44e5-86d6-3ec69707ad33 | Address Redacted | | | | |
| 4dfcc250-325f-475f-a186-eaeb992fdf87 | Address Redacted | | | | |
| 4dfccd07-ad63-46a7-9bb4-a4532c94368b | Address Redacted | | | | |
| 4dfd78f1-bee8-4e0b-a900-98a18ac4a85a | Address Redacted | | | | |
| 4dfd958a-0a91-4145-8076-f2c08ea37d94 | Address Redacted | | | | |
| 4dfdb9df-28ad-4875-b04c-577ad0fe41cd | Address Redacted | | | | |
| 4dfdc95f-de03-49c0-b6af-bd7341e25b69 | Address Redacted | | | | |
| 4dfdcdab-cab5-46c8-a396-6bed6506abd5 | Address Redacted | | | | |
| 4dfe013d-3230-4490-bb87-38215df5409c | Address Redacted | | | | |
| 4dfe131a-3d0b-40b8-abad-eab4abb3172c | Address Redacted | | | | |
| 4dfe14fc-8185-422d-af8c-0e25398a6db3 | Address Redacted | | | | |
| 4dfe3723-323a-4625-abf9-8fad4bbf04c4 | Address Redacted | | | | |
| 4dfe4b7d-f1e0-41e1-a6dc-e21d361e4666 | Address Redacted | | | | |
| 4dfe56e2-7efd-4d71-926a-6941f0f327e4 | Address Redacted | | | | |
| 4dfe5ea3-b3b5-4a01-9ad0-d665849e3668 | Address Redacted | | | | |
| 4dfea0fa-ca05-4f2b-8ced-844558363edb | Address Redacted | | | | |
| 4dfed3c3-2039-4442-a35f-59299459f448 | Address Redacted | | | | |
| 4dfef84a-59d3-4653-82c6-15273c196d51 | Address Redacted | | | | |
| 4dff1741-61be-4203-ab43-3ed2606ef785 | Address Redacted | | | | |
| 4dff25da-3a24-4c43-8360-fe0ca5c26d70 | Address Redacted | | | | |
| 4dff383d-e3c5-489c-9182-220ae56f67ab | Address Redacted | | | | |
| 4dff3a0b-1538-4f08-a1e9-220c9742582c | Address Redacted | | | | |
| 4dff4a4b-1826-4dd3-8f69-768ee9fdfb17 | Address Redacted | | | | |
| 4dff579a-5ea5-4e6b-a7c6-9dc6d9741254 | Address Redacted | | | | |
| 4dff82a3-023a-46e6-a1fe-480ff865cd13 | Address Redacted | | | | |
| 4dffb8eb-2950-4961-951c-2eaee22ae333 | Address Redacted | | | | |
| 4dffc93f-c59f-4534-a638-f72f14d2b066 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4dffdd66-876b-499b-bd65-fbeb73cef71a | Address Redacted | | | | |
| 4dffec19-62ae-42f1-b17d-da618c5b1ffc | Address Redacted | | | | |
| 4e002eb5-ca6a-45d7-ad30-ddf044501c50 | Address Redacted | | | | |
| 4e0050d6-fadf-4899-a701-90254937f37b | Address Redacted | | | | |
| 4e008cd0-bdd2-498c-92bb-1c5cd199f479 | Address Redacted | | | | |
| 4e00f462-2914-431c-8ad8-7221a1fbb146 | Address Redacted | | | | |
| 4e00fde8-8b38-4408-a017-848a8f16628c | Address Redacted | | | | |
| 4e0110b0-fc9b-4275-b266-829aacd45ca9 | Address Redacted | | | | |
| 4e0133ea-913e-44d8-b999-d09db35e3f9f | Address Redacted | | | | |
| 4e015985-cb9f-42b9-9bdc-e817c74e5f4b | Address Redacted | | | | |
| 4e019833-71d2-46f9-a76f-b87e7ebd26d4 | Address Redacted | | | | |
| 4e019d2c-cb00-4c73-ac93-3dc43d34c1b3 | Address Redacted | | | | |
| 4e01a1d4-e419-4bd4-bd76-af5eea6cb73b | Address Redacted | | | | |
| 4e01afd7-0cd4-41a9-9bc6-6f8e264a269c | Address Redacted | | | | |
| 4e01c535-9133-4d06-b76b-de2e6869dcab | Address Redacted | | | | |
| 4e01c7b0-0c1b-4918-ac80-8913e6e8ac68 | Address Redacted | | | | |
| 4e01ebd8-2597-4a40-b3d6-62123d4dab44 | Address Redacted | | | | |
| 4e020148-4e34-463b-b91b-81f0a2d0e3f6 | Address Redacted | | | | |
| 4e020870-41bb-4c32-8858-8e931f649948 | Address Redacted | | | | |
| 4e021faf-612f-41c7-865e-7dd745d4724e | Address Redacted | | | | |
| 4e02618c-1e36-4a60-9505-e47911850b1b | Address Redacted | | | | |
| 4e028308-3bc8-4ac7-98ac-aed7539c6843 | Address Redacted | | | | |
| 4e0283f0-b851-4947-a423-187bd9af7678 | Address Redacted | | | | |
| 4e029274-8b43-40e2-96cf-a02b156e0b6f | Address Redacted | | | | |
| 4e02b59b-97a5-4ecf-9ac5-4b80359e4ba2 | Address Redacted | | | | |
| 4e02eff3-925f-49b7-9b93-27b1e8807397 | Address Redacted | | | | |
| 4e034c46-a94c-4eda-a13e-a7a056b9546e | Address Redacted | | | | |
| 4e035127-b15a-4353-ae51-03c1e89be7c1 | Address Redacted | | | | |
| 4e03581c-b201-4b29-a1d1-d1e058e0a288 | Address Redacted | | | | |
| 4e0360f3-21c8-4ea3-8359-588d2ef5d8b8 | Address Redacted | | | | |
| 4e038ae8-fc13-4d39-846d-ef360c9780c0 | Address Redacted | | | | |
| 4e03e2bc-1ea2-4437-8104-1bdb12164c53 | Address Redacted | | | | |
| 4e040585-1b9b-482a-be23-50b600011918 | Address Redacted | | | | |
| 4e044729-52bb-4ff1-98ce-136cfdc34aa3 | Address Redacted | | | | |
| 4e045c07-800b-427a-a40a-315ab8be973c | Address Redacted | | | | |
| 4e049b35-0989-4dd3-b085-549b3c3735b1 | Address Redacted | | | | |
| 4e04c404-cc54-4f94-a035-fb02e73a3dd9 | Address Redacted | | | | |
| 4e04cc76-a6ca-4b44-a3da-15e29b578634 | Address Redacted | | | | |
| 4e04d27c-9dfd-4e3c-aab9-56ec8bff39ec | Address Redacted | | | | |
| 4e04d339-defc-4c20-8963-f015c8b64e8c | Address Redacted | | | | |
| 4e04edcf-f279-4b58-bb2c-98d1b4714a6c | Address Redacted | | | | |
| 4e052b06-0644-4c9a-b891-5482e89fa918 | Address Redacted | | | | |
| 4e0536e1-ad4c-4a20-8039-b9d9960b1ab1 | Address Redacted | | | | |
| 4e05707b-e302-45e9-a657-b0f2f922381C | Address Redacted | | | | |
| 4e0576cc-b791-42af-89db-2d0d219e5464 | Address Redacted | | | | |
| 4e05a1b3-74b3-48f2-bd1e-c4e4d4d07fe0 | Address Redacted | | | | |
| 4e05c790-4bc0-426e-8577-318157a9aa1f | Address Redacted | | | | |
| 4e05c8b8-b219-4d1a-b11f-549618c4c0ca | Address Redacted | | | | |
| 4e05e086-7aea-4aab-a63b-d6ef8e89da54 | Address Redacted | | | | |
| 4e05ff6c-ea48-4a80-ac3f-cd43e9f288e5 | Address Redacted | | | | |
| 4e060d31-570b-40cc-9af5-dba46c4ebd28 | Address Redacted | | | | |
| 4e061f98-5e59-480c-8a6e-57ee806fcaed | Address Redacted | | | | |
| 4e068557-11b6-4d70-b940-1cb22b7815a5 | Address Redacted | | | | |
| 4e069297-73c3-443e-ac12-42f8b8afbcae | Address Redacted | | | | |
| 4e06d1fa-99ff-4f2d-b11b-5a5b6841d620 | Address Redacted | | | | |
| 4e06d7ea-a0a9-405e-ac99-bba169967cfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e06f52c-83b8-4773-ac58-7b9c03aae13c | Address Redacted | | | | |
| 4e0722c3-8168-4037-84e7-4b9d2305576c | Address Redacted | | | | |
| 4e07799d-9cb7-422a-ab10-50a9baa4d715 | Address Redacted | | | | |
| 4e07ac7a-a958-4866-b0ed-4648ae24a8a2 | Address Redacted | | | | |
| 4e07d22e-7b52-40ca-bd16-433e3daf183e | Address Redacted | | | | |
| 4e07d51f-ef3e-4a77-a0ae-b5cfbd727cde | Address Redacted | | | | |
| 4e080caf-ac2c-42e5-9db3-ee3846216645 | Address Redacted | | | | |
| 4e080fe0-c1ac-440f-b48b-c3884d3cca9e | Address Redacted | | | | |
| 4e086b13-dc1c-461b-9d28-d0a7d67f0df0 | Address Redacted | | | | |
| 4e0871e9-3379-4f68-9637-3e35c0cd7ba5 | Address Redacted | | | | |
| 4e088246-52e6-4735-9b8c-4480c9c86522 | Address Redacted | | | | |
| 4e088d7b-84ba-48cd-b3fb-71ee457b5e81 | Address Redacted | | | | |
| 4e08a2fa-ed4c-4079-af1a-558d9782049£ | Address Redacted | | | | |
| 4e08ad78-12f0-48b1-81ec-b296cb20ee61 | Address Redacted | | | | |
| 4e08cd41-06de-4575-8e83-9288c61c3017 | Address Redacted | | | | |
| 4e08d44f-0bdf-40d7-aab6-9952654d3584 | Address Redacted | | | | |
| 4e08e27c-af60-47c5-830c-2a1ca063c896 | Address Redacted | | | | |
| 4e08e87f-b51a-4e18-9e8a-43a256d43087 | Address Redacted | | | | |
| 4e091625-f0c0-4076-a2b4-43f3c4c604c3 | Address Redacted | | | | |
| 4e0927c7-27ed-4649-af9e-3862d09131a4 | Address Redacted | | | | |
| 4e094f30-8ca9-4863-a236-6fcb13dde2ce | Address Redacted | | | | |
| 4e097654-b796-4168-a1ab-7197ad51ed91 | Address Redacted | | | | |
| 4e09864b-587c-4dca-9540-dd332d063201 | Address Redacted | | | | |
| 4e099b91-2fd0-446b-b413-bb2d974d9891 | Address Redacted | | | | |
| 4e09a7fe-bf01-4119-87a4-3374e953ebce | Address Redacted | | | | |
| 4e09b1be-eabb-4224-bd2b-6929386b223a | Address Redacted | | | | |
| 4e09c72b-45f3-43aa-9b4f-743f807077d6 | Address Redacted | | | | |
| 4e0a3931-0e93-4cda-84a6-943d4c9fa25c | Address Redacted | | | | |
| 4e0a59b0-8299-45bd-852d-6de66a5d129f | Address Redacted | | | | |
| 4e0a666e-e8cb-4bab-b1ea-9ecf37aecb15 | Address Redacted | | | | |
| 4e0a8d5c-0094-4fd4-b736-4bce86aef350 | Address Redacted | | | | |
| 4e0ad0e1-9448-40b7-9c6b-9bb62f641145 | Address Redacted | | | | |
| 4e0ade76-a39d-4fde-ba2e-408c1dd1510b | Address Redacted | | | | |
| 4e0b3c91-2f0f-4b75-82b0-a710990ecf2b | Address Redacted | | | | |
| 4e0b4b3f-f789-4def-b7d8-cc5aef30e124 | Address Redacted | | | | |
| 4e0b8439-1e22-4f8d-b86a-9b66f156eeaa | Address Redacted | | | | |
| 4e0b85a3-e61e-48f8-8bc9-5559ab75d495 | Address Redacted | | | | |
| 4e0b9d27-3ad8-40fe-adf6-1646a1571feb | Address Redacted | | | | |
| 4e0bc39e-122e-45c4-b333-28ea2deeb76f | Address Redacted | | | | |
| 4e0bdcec-e9c4-4a20-9745-7ca20ab355ce | Address Redacted | | | | |
| 4e0c03d4-06fe-449d-ab4d-83cbb2aaa812 | Address Redacted | | | | |
| 4e0c600e-7352-4485-9831-7251984012bc | Address Redacted | | | | |
| 4e0c637e-d0c8-4c73-b468-d9d0a781c87e | Address Redacted | | | | |
| 4e0ca5a4-5e6f-4694-910a-4c3543781c2c | Address Redacted | | | | |
| 4e0d0dcc-62b2-4a73-8385-b493d28afb67 | Address Redacted | | | | |
| 4e0d15f9-a59c-46b6-8065-2534d59cf55d | Address Redacted | | | | |
| 4e0d4041-b240-4fe3-998e-7e07fa060a7a | Address Redacted | | | | |
| 4e0d6884-72fe-441c-9612-16452fb5da41 | Address Redacted | | | | |
| 4e0dba2f-32e2-449a-aa44-e12bbec99c3f | Address Redacted | | | | |
| 4e0dc410-2fe3-45a9-ae27-6f562c3b817C | Address Redacted | | | | |
| 4e0e229a-f168-4047-a9ed-ae1054d92453 | Address Redacted | | | | |
| 4e0e281c-a61a-4ec6-b513-d4a115dae310 | Address Redacted | | | | |
| 4e0e5d85-38d6-45c0-8882-40b3c5ed6b10 | Address Redacted | | | | |
| 4e0eb368-efa8-4cec-8de7-b9541b9057c1 | Address Redacted | | | | |
| 4e0eb4c8-95ff-4613-aaf6-c81c982b17e5 | Address Redacted | | | | |
| 4e0ec85d-624f-4a1d-a829-6770746fce11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e0ed1a3-a2fc-4a7c-ae44-c95164a24c97 | Address Redacted | | | | |
| 4e0ef3e9-14ec-4b29-8e05-e51acca3e814 | Address Redacted | | | | |
| 4e0f0150-1d19-434a-92ef-bf291ba2bb39 | Address Redacted | | | | |
| 4e0f0698-38d4-4c8e-9f25-812dd2ce6916 | Address Redacted | | | | |
| 4e0f186b-6c4e-44f1-a3ba-49d91cdf30bb | Address Redacted | | | | |
| 4e0f2d38-40c6-4ab7-8518-6bbd9fd01acb | Address Redacted | | | | |
| 4e0f3426-c66c-4462-96f8-447f073c77b0 | Address Redacted | | | | |
| 4e0f3a59-3bff-41b4-ac74-80ed61c724bd | Address Redacted | | | | |
| 4e0f42db-ce5e-450d-be7b-70d5b4b50d4c | Address Redacted | | | | |
| 4e0f453c-8238-42f2-bfb1-8d88b2a7a13b | Address Redacted | | | | |
| 4e0f612a-7b80-436c-baa1-113a5a18dfe9 | Address Redacted | | | | |
| 4e0f7563-8446-4165-bed8-7baf94e892a2 | Address Redacted | | | | |
| 4e0f8433-ce1d-4130-a296-21c594af53df | Address Redacted | | | | |
| 4e0fa041-abd6-4dde-b9e7-47b9b77bbfee | Address Redacted | | | | |
| 4e0fbe0c-bff5-4a67-9e4f-09a0265056f8 | Address Redacted | | | | |
| 4e0fd9ef-a92d-4b4d-8b4d-b50e5ca180cc | Address Redacted | | | | |
| 4e0fe577-aae9-4f72-8daf-648272229ea6 | Address Redacted | | | | |
| 4e0ff7c6-fc35-4245-a9b9-48daf847c54a | Address Redacted | | | | |
| 4e0ffcbf-cb42-4cf6-bd76-e6d42cc12526 | Address Redacted | | | | |
| 4e100b02-b566-46e3-8d3c-17e970454b67 | Address Redacted | | | | |
| 4e1010c9-87eb-4936-a031-f3b39fceac03 | Address Redacted | | | | |
| 4e102753-08f3-4a26-b4eb-64bdffc2bf05 | Address Redacted | | | | |
| 4e10341d-1d89-4201-af1a-7c0887288f65 | Address Redacted | | | | |
| 4e10488a-2762-4a18-84a7-853446bb33fe | Address Redacted | | | | |
| 4e105838-0bb1-4134-9cbf-75878436afd2 | Address Redacted | | | | |
| 4e10631f-d1c0-40dd-be90-8fb33ee64a6d | Address Redacted | | | | |
| 4e10b43f-05a7-4c6b-9529-ac0584e054d3 | Address Redacted | | | | |
| 4e10b543-cf1e-470a-b583-0969d16da1e6 | Address Redacted | | | | |
| 4e10df5e-c4b1-4be0-981e-e37bccbae3f7 | Address Redacted | | | | |
| 4e11001b-e207-4d88-9ee3-819e89e3c496 | Address Redacted | | | | |
| 4e1114bb-2335-4ee2-8257-bf9cee18570d | Address Redacted | | | | |
| 4e111dee-14e3-4921-9a15-73e89538f23a | Address Redacted | | | | |
| 4e11423d-db75-4f97-98ac-4875fdbdcf89 | Address Redacted | | | | |
| 4e114c22-f132-4175-a0cd-ddeb98974a3a | Address Redacted | | | | |
| 4e119bad-f071-4e49-8a79-e9108fce801c | Address Redacted | | | | |
| 4e11d6bd-afb5-49ef-997a-9abdfe9f0aa6 | Address Redacted | | | | |
| 4e11f0ad-0dc4-4e2a-a373-bdd5c3092f18 | Address Redacted | | | | |
| 4e11f445-d7b9-46bc-87c9-4e42f62c1013 | Address Redacted | | | | |
| 4e11fd63-3a8b-48f9-955c-7cbdc0e7b15a | Address Redacted | | | | |
| 4e1201d2-0a18-4c44-b317-311b7f7b23c4 | Address Redacted | | | | |
| 4e1229e2-95ea-48a4-b885-776acc62b69d | Address Redacted | | | | |
| 4e1235c0-7c14-4d49-be69-55949eff66ab | Address Redacted | | | | |
| 4e1278ee-52bf-486a-852f-889ad1d449c4 | Address Redacted | | | | |
| 4e127c9c-1268-4fe4-91cd-bd780ef32e92 | Address Redacted | | | | |
| 4e12844c-bc0a-4456-ada2-f38e84096f2f | Address Redacted | | | | |
| 4e1297a7-8003-4400-beb7-3ddf267dc396 | Address Redacted | | | | |
| 4e129a2f-608b-4918-81f7-9e5216920fd7 | Address Redacted | | | | |
| 4e12c60f-8958-43ee-bc1d-0d3e4820f2db | Address Redacted | | | | |
| 4e12e427-5c31-412c-881c-d618824bc863 | Address Redacted | | | | |
| 4e12f266-3591-4e1c-a6eb-38946387154b | Address Redacted | | | | |
| 4e134cb8-a4c0-4128-ad71-9a45f38fc51f | Address Redacted | | | | |
| 4e13c520-aeec-420a-b30d-d8deac318a2c | Address Redacted | | | | |
| 4e13cbc1-d75e-488b-b147-d9e8f0cb1401 | Address Redacted | | | | |
| 4e141df6-522b-4c0c-850b-85a3f10232c3 | Address Redacted | | | | |
| 4e14534f-e80d-45b3-95c0-5f8c704e1875 | Address Redacted | | | | |
| 4e146246-e8fa-40c5-99ce-76e0f2f4a3e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e1488bf-ba4d-4fe6-aabb-62762d4f459C | Address Redacted | | | | |
| 4e14aba1-7965-4844-b51f-a997e9cb30fe | Address Redacted | | | | |
| 4e14e521-b4be-4bc4-bd18-b8368789f23f | Address Redacted | | | | |
| 4e150c84-92f3-4a02-975a-932b5a82c478 | Address Redacted | | | | |
| 4e1520e2-03af-4310-aa87-3750ab173de9 | Address Redacted | | | | |
| 4e153a5b-7de7-46d1-ab43-a214f60bf563 | Address Redacted | | | | |
| 4e1592ec-1598-466e-8642-cfb0b4014035 | Address Redacted | | | | |
| 4e15a7d7-b43b-44e1-8ed9-e8131054d3a7 | Address Redacted | | | | |
| 4e15ae91-9dae-42cd-b645-6461a223843f | Address Redacted | | | | |
| 4e15d918-ceb3-4f5a-a8d0-167f4d505d58 | Address Redacted | | | | |
| 4e15ec05-37ea-4dc1-8d06-56785afa40b3 | Address Redacted | | | | |
| 4e1608d7-26df-44c5-9e4a-5eb61899298f | Address Redacted | | | | |
| 4e1620e7-73f2-41d2-9a55-cfd9421b471b | Address Redacted | | | | |
| 4e16a584-a0f6-4568-a4f8-c9e0a023521 | Address Redacted | | | | |
| 4e16ba5d-bc1e-4873-8bdd-f7eac9544eb7 | Address Redacted | | | | |
| 4e16ce90-10bc-4874-b9b8-b3743134b2ce | Address Redacted | | | | |
| 4e16d66f-c0d3-4575-8524-76f196b03244 | Address Redacted | | | | |
| 4e16fec9-0262-48c3-a778-34fcba4fd32e | Address Redacted | | | | |
| 4e170203-4a74-4bca-9ba8-733e8b783d69 | Address Redacted | | | | |
| 4e1703bd-54c6-4f58-a78f-9cc9feca35c8 | Address Redacted | | | | |
| 4e171690-b1ef-4844-8ffa-8444b432c2a9 | Address Redacted | | | | |
| 4e1735be-9ca9-49e3-9285-3302976fb296 | Address Redacted | | | | |
| 4e17403f-c9de-4df4-9e00-322c438d7982 | Address Redacted | | | | |
| 4e17b662-44f7-4eb1-a05a-d0b7a22496e5 | Address Redacted | | | | |
| 4e17e4e9-eb7c-446c-85c4-40203d734ebd | Address Redacted | | | | |
| 4e1835a1-633d-43d9-8916-2e7adf2d7927 | Address Redacted | | | | |
| 4e183dfa-0c43-497b-a960-def4cbc6a51f | Address Redacted | | | | |
| 4e184fab-9208-46e1-b1b7-f843917c413f | Address Redacted | | | | |
| 4e18b55c-8e41-4d3f-9d32-a571e14b27d3 | Address Redacted | | | | |
| 4e18b6b8-e26b-4166-9418-8973daa8e6ea | Address Redacted | | | | |
| 4e18cd87-0c8e-4f62-85c4-f212ec85c4c9 | Address Redacted | | | | |
| 4e18f722-242b-4a41-b3f6-c4f61aced168 | Address Redacted | | | | |
| 4e196397-cb41-4094-9e0b-d7a9688322f5 | Address Redacted | | | | |
| 4e1966e2-4734-4cee-9979-9e67fcbc2291 | Address Redacted | | | | |
| 4e197b82-9a3b-499f-adec-7877a33f51aa | Address Redacted | | | | |
| 4e198ae3-a5b6-4ef8-80b6-1288d52dc6de | Address Redacted | | | | |
| 4e19bf2f-5529-4529-aa7a-a13f9627168f | Address Redacted | | | | |
| 4e19d390-a064-41cb-81c0-d6bf1c788120 | Address Redacted | | | | |
| 4e1aa29b-a768-438f-bef6-151805f0b462 | Address Redacted | | | | |
| 4e1adca7-bec8-457a-a391-82492146c5f1 | Address Redacted | | | | |
| 4e1ade87-4fc5-4702-a1a8-957f3fd3e91C | Address Redacted | | | | |
| 4e1ae733-8f6f-4764-a611-fe2755b2a646 | Address Redacted | | | | |
| 4e1af664-48c5-4c4a-ac69-9c31830fe829 | Address Redacted | | | | |
| 4e1af801-90b2-40ac-8f42-adbf541a14bb | Address Redacted | | | | |
| 4e1b238e-aaab-4531-84b2-242da9354d16 | Address Redacted | | | | |
| 4e1b34d1-28a7-4a58-abc6-7425dcc1dc69 | Address Redacted | | | | |
| 4e1b48c5-322b-47d8-bc3e-991cd3276a54 | Address Redacted | | | | |
| 4e1b4d1f-ea88-4861-8b39-8b28b1dd2cd7 | Address Redacted | | | | |
| 4e1b7273-7d03-40e1-ac61-37299a0308b7 | Address Redacted | | | | |
| 4e1ba457-f75e-4e77-9c92-4a6fb2a32b8a | Address Redacted | | | | |
| 4e1bda64-854a-4476-a596-1cd2cb01f43C | Address Redacted | | | | |
| 4e1c255e-69e9-4ce8-9dc9-2059b041e80a | Address Redacted | | | | |
| 4e1c2579-cf36-4d8a-aa12-d9ff90843efd | Address Redacted | | | | |
| 4e1c2c45-3e4e-4658-a567-c7a6dc05f40f | Address Redacted | | | | |
| 4e1c3c9b-cd88-40ae-ba88-db55b0d9a606 | Address Redacted | | | | |
| 4e1c412a-0c0a-40aa-938c-04cd845610aC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e1c421b-233a-4934-86aa-776c47a1bfd4 | Address Redacted | | | | |
| 4e1c4285-bce9-41a2-8086-6888425c8ee6 | Address Redacted | | | | |
| 4e1c75fe-7cfa-4adb-b3e2-5aef42c5f141 | Address Redacted | | | | |
| 4e1c7968-449e-47af-920c-1e595b84e968 | Address Redacted | | | | |
| 4e1cc24e-1ea6-4fa3-b02e-894bc5f5252f | Address Redacted | | | | |
| 4e1cca51-6acf-4391-ab8e-48c0f5373c1f | Address Redacted | | | | |
| 4e1cda33-24f8-49eb-abaa-be7cace4cfd2 | Address Redacted | | | | |
| 4e1cea35-070d-4acc-83bc-1dd7fd059be7 | Address Redacted | | | | |
| 4e1d35b0-252d-459b-8a8e-ed5a932dd6ca | Address Redacted | | | | |
| 4e1d39fe-cb7e-47dd-a5a0-8d8cfb4fe9a1 | Address Redacted | | | | |
| 4e1d599c-5b51-4675-a56b-80815aecf869 | Address Redacted | | | | |
| 4e1d7662-bc29-4323-a11e-0da73476573f | Address Redacted | | | | |
| 4e1d7c8c-024c-4e86-bfa2-1b7c881dcce0 | Address Redacted | | | | |
| 4e1d8195-5906-49de-8c3e-e624184cd7ea | Address Redacted | | | | |
| 4e1d822c-1198-4834-9c86-b0272b200c52 | Address Redacted | | | | |
| 4e1d97b7-24bf-488d-85a2-acf0553a1f52 | Address Redacted | | | | |
| 4e1d980a-b789-4b9a-ab8e-606532e97682 | Address Redacted | | | | |
| 4e1d9a4c-e2bc-4d01-9765-56a2dca9ab87 | Address Redacted | | | | |
| 4e1da2f7-19ff-478d-896d-32d5e24c61b8 | Address Redacted | | | | |
| 4e1dc7fa-1d81-4e84-91a8-647253d4ef2e | Address Redacted | | | | |
| 4e1dd44d-54c7-4252-bea7-352ef192e4cc | Address Redacted | | | | |
| 4e1ddff4-eeb8-485b-9c3e-dcdaff44f298 | Address Redacted | | | | |
| 4e1df330-cc64-4a74-9ad3-db7860e72349 | Address Redacted | | | | |
| 4e1e0675-8b65-4bb5-80a6-5556994737a9 | Address Redacted | | | | |
| 4e1e10a7-fd08-4a0f-80ae-88a35a7f6f59 | Address Redacted | | | | |
| 4e1e1569-ce0a-44e7-a9b1-bab8a7c5208f | Address Redacted | | | | |
| 4e1e18c0-ea17-44af-9256-00ea887e58de | Address Redacted | | | | |
| 4e1e1fd4-67f5-4a17-8a57-7cc065da7db4 | Address Redacted | | | | |
| 4e1e3184-5598-4a06-a3b4-f93da1d54a3c | Address Redacted | | | | |
| 4e1e4371-a7c0-4e30-a241-f8bb07fdb59b | Address Redacted | | | | |
| 4e1e73ec-b21f-46c4-bedb-96e5f0443e22 | Address Redacted | | | | |
| 4e1e8312-bfa6-4bce-abac-46cb848c780d | Address Redacted | | | | |
| 4e1eb102-764b-4073-918d-fee1fc7bc0f3 | Address Redacted | | | | |
| 4e1eec15-eef8-4563-93a7-fb9c471692ad | Address Redacted | | | | |
| 4e1ef96f-b4a5-4687-b2d2-691a78fc2ad4 | Address Redacted | | | | |
| 4e1f34c5-364d-414b-8f7c-801b7dd9795c | Address Redacted | | | | |
| 4e1f38f0-04dd-44d8-b157-5d4a79f2616d | Address Redacted | | | | |
| 4e1f3abc-2c2d-427e-8b14-e1a4c1f46932 | Address Redacted | | | | |
| 4e1f5a78-8c02-49e1-b65f-bc5483ee1e13 | Address Redacted | | | | |
| 4e1f5c7e-1f8d-4598-8d9a-bfecf51897b4 | Address Redacted | | | | |
| 4e1fa02f-3e1d-4b8e-b6bc-bf260276fa22 | Address Redacted | | | | |
| 4e1fa2bd-f1d5-42b6-bcb7-16e46837eb70 | Address Redacted | | | | |
| 4e1fbfca-d236-4c66-abf3-e2afd5b1c925 | Address Redacted | | | | |
| 4e200603-8895-44d8-b103-b41d316636b2 | Address Redacted | | | | |
| 4e200e0c-fab2-46f2-a21a-a69b700e7418 | Address Redacted | | | | |
| 4e202acc-80cb-42a4-ba6c-477f407d791d | Address Redacted | | | | |
| 4e203674-1bd9-4d59-9ef0-4e1368c4d3e2 | Address Redacted | | | | |
| 4e20a269-cafc-422a-b125-f2063ae0cfd8 | Address Redacted | | | | |
| 4e20daad-389b-424a-8dba-52de57275a72 | Address Redacted | | | | |
| 4e20fc63-4cf3-4922-af41-c1bf30538f18 | Address Redacted | | | | |
| 4e210f4d-4b9b-4bd7-9e9f-655a6ef149cb | Address Redacted | | | | |
| 4e212562-9ec8-4810-8646-f5b196497043 | Address Redacted | | | | |
| 4e21a0d7-b2b4-4a97-b196-93b94132339C | Address Redacted | | | | |
| 4e21d63f-894f-4619-92fd-09a30f67e7fb | Address Redacted | | | | |
| 4e21d914-26c8-409c-93c7-e09cec4eee8a | Address Redacted | | | | |
| 4e21e1d1-7cee-4086-b5ce-e4ca13ea523f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e221ca7-0996-442c-acf9-970001bfac0f | Address Redacted | | | | |
| 4e2229b1-4543-4017-bcef-209922c97efe | Address Redacted | | | | |
| 4e22313a-50b6-4b0e-a915-1ef9fb6b6b54 | Address Redacted | | | | |
| 4e22932c-70aa-46d3-a786-5a24f71af912 | Address Redacted | | | | |
| 4e22b6f1-6336-4c5f-97e2-5b5f334f1772 | Address Redacted | | | | |
| 4e22e704-233c-45dd-8af2-24d0fa5ee569 | Address Redacted | | | | |
| 4e230a3f-4f06-41d5-86ef-a35684524a28 | Address Redacted | | | | |
| 4e232283-198a-469e-9890-e8b260ba012a | Address Redacted | | | | |
| 4e236488-cbdd-403f-b7e5-09faaa308396 | Address Redacted | | | | |
| 4e238ebe-ea02-43aa-929f-a44c3b3b7ae4 | Address Redacted | | | | |
| 4e23b18c-aeb6-4fb4-94a7-0538dbedb14c | Address Redacted | | | | |
| 4e24133b-366e-4d4f-8aa0-a8fbcb5b1cb3 | Address Redacted | | | | |
| 4e241c70-f1a6-4997-9544-669fa97fc452 | Address Redacted | | | | |
| 4e2442a9-60b5-4b7a-a7b6-12fa652e1491 | Address Redacted | | | | |
| 4e246335-6ab1-4bcb-8e8d-94d42b5e8cd0 | Address Redacted | | | | |
| 4e24654a-2641-471c-849d-aa0a29a972ea | Address Redacted | | | | |
| 4e247f72-9a81-4964-87f9-92c4a3e5650c | Address Redacted | | | | |
| 4e249a67-b662-40e6-835f-c43ca368931c | Address Redacted | | | | |
| 4e24abc2-bd51-447b-87cb-d982a4cb59ed | Address Redacted | | | | |
| 4e24d3c4-6f2d-40d7-b0e6-4abaa9e7fe9c | Address Redacted | | | | |
| 4e24ddc2-bcc8-432f-b580-b566d560ab43 | Address Redacted | | | | |
| 4e25104c-254f-4019-a77b-4a2c8f8b7f2c | Address Redacted | | | | |
| 4e254d6b-122f-403a-a11f-d118deba23ce | Address Redacted | | | | |
| 4e256466-faa9-4b81-b8b4-157f241addde | Address Redacted | | | | |
| 4e256e2b-77eb-40fd-ae93-5d427e4e68ec | Address Redacted | | | | |
| 4e25bdf8-2899-4c2f-83b4-60d873644f76 | Address Redacted | | | | |
| 4e25ef4f-88b1-4116-8cad-1552e7b8e0f7 | Address Redacted | | | | |
| 4e260034-75f2-46fe-94f5-adf186940e46 | Address Redacted | | | | |
| 4e262e42-add3-4dbc-b44a-56f6a2f306bd | Address Redacted | | | | |
| 4e264321-e2e3-412d-98fd-abe851094278 | Address Redacted | | | | |
| 4e26ab4f-3f7b-495a-963e-d25e031133b1 | Address Redacted | | | | |
| 4e26c2f7-ec1b-485c-97fc-78d85147737c | Address Redacted | | | | |
| 4e26eaae-8732-48ac-8167-8a95fb053105 | Address Redacted | | | | |
| 4e26eabe-a6ef-401a-81b3-104f9bddcc98 | Address Redacted | | | | |
| 4e26f57e-63d0-4bb5-829b-cc583ab36ad2 | Address Redacted | | | | |
| 4e272619-eaf4-4f54-bf20-d3cef92d7490 | Address Redacted | | | | |
| 4e272a36-276c-473c-911c-c484c5aff6c4 | Address Redacted | | | | |
| 4e2733cc-82ee-45b9-b2cf-6da4aecd5d6e | Address Redacted | | | | |
| 4e27a8f7-1125-45b4-8a1c-b36c160f4017 | Address Redacted | | | | |
| 4e280dd8-d84f-43d6-ab89-a9cb292fd393 | Address Redacted | | | | |
| 4e281827-476e-447d-aac5-40adeec903ce | Address Redacted | | | | |
| 4e284286-2cce-4b76-ab7c-e6a4ca92bcc1 | Address Redacted | | | | |
| 4e28445c-4e80-4dc9-b560-71c554175f75 | Address Redacted | | | | |
| 4e284707-a012-4f23-a7e6-afbd64b2d956 | Address Redacted | | | | |
| 4e28534f-e89f-4fc9-af96-51f6c30e9b4c | Address Redacted | | | | |
| 4e28719e-895f-47d9-a09a-d6c47cd88149 | Address Redacted | | | | |
| 4e28ad4a-a7e1-47bb-baf9-d9726e96d7b1 | Address Redacted | | | | |
| 4e28ef50-66aa-4bc0-95f8-1da80607adef | Address Redacted | | | | |
| 4e28ef60-123f-4eeb-82e2-b1bec366e56d | Address Redacted | | | | |
| 4e28fe61-b31d-40f2-b1b6-cc1557f87f2b | Address Redacted | | | | |
| 4e295943-5c3d-4f5b-a213-2143e58a9a6c | Address Redacted | | | | |
| 4e2963df-d3b4-4529-8d02-3bde3e2cf844 | Address Redacted | | | | |
| 4e2977b2-d3ed-4de9-9b04-9769b46e0386 | Address Redacted | | | | |
| 4e297879-945e-466f-a9a4-71438743add1 | Address Redacted | | | | |
| 4e29b35c-6fd0-4b99-b303-0609f6ef9f91 | Address Redacted | | | | |
| 4e29c26c-e293-4d3c-98a3-412680f19c11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e2a2175-e99f-4f3e-a87e-d2ff1f54bfd5 | Address Redacted | | | | |
| 4e2a2960-832a-4edf-8fdc-bc3f03158c0e | Address Redacted | | | | |
| 4e2a3bbc-78ce-4e50-9356-5be5a48d5ae6 | Address Redacted | | | | |
| 4e2a40f1-ef1b-4f3b-8a64-75050a86619c | Address Redacted | | | | |
| 4e2a5039-faa8-47be-869f-de5060bfe13c | Address Redacted | | | | |
| 4e2a53f7-f7fb-40e1-9040-4a162a2fca06 | Address Redacted | | | | |
| 4e2a6315-7b99-462c-a1d8-73298ce108e6 | Address Redacted | | | | |
| 4e2a788d-4c12-4463-b552-f407e7f1f902 | Address Redacted | | | | |
| 4e2a7dba-51a1-4eb7-b463-49a68cbcbc04 | Address Redacted | | | | |
| 4e2a8024-4bd4-4a54-8556-e97667b290ce | Address Redacted | | | | |
| 4e2a9708-6234-45c3-995a-3e20ee33f305 | Address Redacted | | | | |
| 4e2a9817-d180-4ae4-83d6-cbbb75838c4a | Address Redacted | | | | |
| 4e2ad548-0881-4f51-8ce4-cfafc91ecfd3 | Address Redacted | | | | |
| 4e2ae112-5b9e-4db8-bdbf-fec7af7a6f00 | Address Redacted | | | | |
| 4e2b3f43-df15-4eca-b985-cc9ffaad937b | Address Redacted | | | | |
| 4e2b429c-12c3-4c8c-9243-96f8f3733ae1 | Address Redacted | | | | |
| 4e2bf2b0-7afc-4357-a3cc-46a64c0b45b7 | Address Redacted | | | | |
| 4e2bf452-2841-48a6-979c-f2410671aebe | Address Redacted | | | | |
| 4e2c452c-b890-4920-8b56-9f96f683738a | Address Redacted | | | | |
| 4e2c4878-d169-44fb-b633-b1be594e377f | Address Redacted | | | | |
| 4e2c5327-f7de-40b0-8da6-e540c753e727 | Address Redacted | | | | |
| 4e2c57ea-1dcc-4b09-a009-fe1c0ca96907 | Address Redacted | | | | |
| 4e2c5b4f-00e8-4f6d-8eff-c5af2b8f8ff4 | Address Redacted | | | | |
| 4e2c5cd6-9bb2-4300-b9c7-6f9455b3cfc6 | Address Redacted | | | | |
| 4e2cb4f2-9479-43b7-9405-e65c18cf7409 | Address Redacted | | | | |
| 4e2cb93e-27d0-4db1-8e26-f06353543d2f | Address Redacted | | | | |
| 4e2cfa7b-ba49-4e67-86ff-c1658e084669 | Address Redacted | | | | |
| 4e2d248c-09c9-4f63-96aa-3bd104f0693c | Address Redacted | | | | |
| 4e2d6cc1-20b2-4388-9694-97f120950772 | Address Redacted | | | | |
| 4e2db8a3-8ea1-45f6-abfc-f5d44fd250da | Address Redacted | | | | |
| 4e2e385d-1639-4fa6-8e28-95b6cca2daef | Address Redacted | | | | |
| 4e2e43cd-7af7-49c8-a482-cd167d3cb41b | Address Redacted | | | | |
| 4e2e5fab-a02d-4124-98c8-fe8185debe07 | Address Redacted | | | | |
| 4e2e8877-8e91-463a-932d-b522e800b902 | Address Redacted | | | | |
| 4e2e8c78-4945-4501-bbbc-e58c9fed9003 | Address Redacted | | | | |
| 4e2e90b1-efed-4fea-9437-c8b37d35f0f5 | Address Redacted | | | | |
| 4e2e9dc3-fe15-41ea-9e06-4c2b5f333252 | Address Redacted | | | | |
| 4e2ed48b-c11c-4a01-a389-84ad63e0073d | Address Redacted | | | | |
| 4e2ee716-7565-4971-8b94-34048b138079 | Address Redacted | | | | |
| 4e2f3709-7469-4c2f-8fde-c92ddb0a749f | Address Redacted | | | | |
| 4e302c1f-c7d0-4317-8aa9-15e0fc7972ce | Address Redacted | | | | |
| 4e302ead-46e3-4f3b-9f90-1d657d98497 | Address Redacted | | | | |
| 4e3058dd-ec25-4e86-9e92-17e120fa5ca3 | Address Redacted | | | | |
| 4e3077c8-eb5c-4026-beec-6a6117708f15 | Address Redacted | | | | |
| 4e307d68-9eb6-4658-be6e-06752381e24f | Address Redacted | | | | |
| 4e308f50-a95c-4ee5-a8af-ac46efbb184c | Address Redacted | | | | |
| 4e309b3f-5cc3-4a80-bd2a-dec0443cb057 | Address Redacted | | | | |
| 4e309d8f-6c81-48b9-869d-91da0c2a926d | Address Redacted | | | | |
| 4e312ed4-a3d4-4fc4-94d7-7abd0f68c386 | Address Redacted | | | | |
| 4e31593c-c39a-407e-8f18-44359444f693 | Address Redacted | | | | |
| 4e31932c-738f-4f60-a98a-66fd3ea5a319 | Address Redacted | | | | |
| 4e31a10a-eb4b-4e96-b8f3-11cae22e5ae8 | Address Redacted | | | | |
| 4e31c3ce-d61f-43e0-a04d-5ac4a3eb8970 | Address Redacted | | | | |
| 4e31d78d-08fb-4715-ad87-15f2bc24bb2c | Address Redacted | | | | |
| 4e31e0aa-1212-4f3d-aaf3-a3e97a186f59 | Address Redacted | | | | |
| 4e31eff9-b8cf-408d-9044-f7749c5e2525 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e3204f1-4339-46ea-b5ad-8e1e6e3b75fe | Address Redacted | | | | |
| 4e3219d5-7deb-423b-9f06-93bfbd3f8a96 | Address Redacted | | | | |
| 4e321c25-aaa1-42f5-ae00-b4625e8b2c82 | Address Redacted | | | | |
| 4e322e08-f74e-45c3-a315-e6b57a337486 | Address Redacted | | | | |
| 4e3252bf-7e8a-4f64-a661-20c1072fb5bf | Address Redacted | | | | |
| 4e328063-fc9e-4668-957c-bc83da67c8bc | Address Redacted | | | | |
| 4e32df9c-a05a-405b-a30b-863f630c4221 | Address Redacted | | | | |
| 4e334ef0-9ce7-4e18-a1b1-f5b317c6b207 | Address Redacted | | | | |
| 4e3368f4-b68d-4b28-8259-fdc79d217a09 | Address Redacted | | | | |
| 4e336be2-89aa-491d-b097-8f1736b6344d | Address Redacted | | | | |
| 4e337124-4543-4b9d-b031-f18b7de157b8 | Address Redacted | | | | |
| 4e3372a1-27ce-41f8-a0b3-27d036ef614d | Address Redacted | | | | |
| 4e338d27-5449-4aa5-9ec3-58adcfe67dcc | Address Redacted | | | | |
| 4e33e07a-d1a1-41d9-a138-d615587c7e35 | Address Redacted | | | | |
| 4e340efd-6549-4711-974b-aff72d60de38 | Address Redacted | | | | |
| 4e342bf5-1d7f-4dde-9ca6-0aeb53e872d1 | Address Redacted | | | | |
| 4e34ae80-cd6f-45e7-a27f-08f5f421760a | Address Redacted | | | | |
| 4e34b19a-8929-4833-b62e-0cb436407ea5 | Address Redacted | | | | |
| 4e35423c-aa22-4fd8-98f8-ccb05b2e112a | Address Redacted | | | | |
| 4e35497d-2bfc-4bb6-9bb6-e55ef864b375 | Address Redacted | | | | |
| 4e3595ed-b2c6-4b4a-9567-95ed70494582 | Address Redacted | | | | |
| 4e359d6a-3071-4157-a916-4bbf074ed258 | Address Redacted | | | | |
| 4e35c586-03e1-4a84-aa70-f0c67d00ed85 | Address Redacted | | | | |
| 4e35c5b3-58c7-4c0a-80f5-2574ae1753f0 | Address Redacted | | | | |
| 4e35f7ec-136c-4794-bbc4-8605ddaf4182 | Address Redacted | | | | |
| 4e362bc1-6d36-4809-b33f-a6b4acc37ac0 | Address Redacted | | | | |
| 4e3637f2-e8ab-4911-8b53-1fcd0d3db790 | Address Redacted | | | | |
| 4e36790d-b197-4899-9ca7-a7f1f168493f | Address Redacted | | | | |
| 4e36822e-b30d-4ec4-9102-f1d6ac30c6f8 | Address Redacted | | | | |
| 4e368667-82e7-4f2f-9b0a-9642e71a9391 | Address Redacted | | | | |
| 4e369ef3-3f8c-41c2-85c6-a983aeddcc51 | Address Redacted | | | | |
| 4e36bb71-489a-4379-bfc9-3d840c11ebea | Address Redacted | | | | |
| 4e3712f8-e99b-4402-b2ea-069e99850f29 | Address Redacted | | | | |
| 4e372976-06d3-4575-9e68-75e82edd9c88 | Address Redacted | | | | |
| 4e372c91-9783-4646-aae3-cfd156b98bf4 | Address Redacted | | | | |
| 4e373e1a-4836-4598-b742-739b37fe423e | Address Redacted | | | | |
| 4e374925-73f7-425f-bd11-97b19009e283 | Address Redacted | | | | |
| 4e376579-995a-46da-b84c-396b1645c275 | Address Redacted | | | | |
| 4e37833a-df71-4ba6-b4a8-222dd2afead7 | Address Redacted | | | | |
| 4e37a068-e8c3-45eb-b822-f24ed7bd9bdc | Address Redacted | | | | |
| 4e37a813-8787-4de7-9462-6517ee1c0d43 | Address Redacted | | | | |
| 4e37a987-890c-4355-85e9-9a7086e9db6b | Address Redacted | | | | |
| 4e37af6a-f3ad-45d3-b097-ab6b9a6d49fd | Address Redacted | | | | |
| 4e37b950-e033-4a2e-bc9e-f9f9348f6dd5 | Address Redacted | | | | |
| 4e37d90e-3c18-4a3d-8f40-808ec8fdc084 | Address Redacted | | | | |
| 4e37e33f-e6e3-4c41-a5c1-f7e54be0fb2a | Address Redacted | | | | |
| 4e37f2fe-1511-47e3-97ac-6f08b27c9210 | Address Redacted | | | | |
| 4e380e72-5556-4b4b-b958-f5712c9cf209 | Address Redacted | | | | |
| 4e381eec-35ca-410c-b948-d38456b83c46 | Address Redacted | | | | |
| 4e383c54-367a-4328-98ba-4c4c69a77fca | Address Redacted | | | | |
| 4e384717-42b9-4458-9888-3119042e66dc | Address Redacted | | | | |
| 4e385458-0ace-400c-a427-67dd861981ff | Address Redacted | | | | |
| 4e3871a8-e42c-4a12-9795-4b6b10adb5af | Address Redacted | | | | |
| 4e38780e-33f4-432e-9635-e215c4f5240c | Address Redacted | | | | |
| 4e3890af-e823-4b61-bbef-a1be61b14ecc | Address Redacted | | | | |
| 4e38aa5c-39c2-44fb-9a9e-f2a44428fc29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4e38ced5-ba4b-4569-8315-66e95c9d6f1b | Address Redacted | | | | |
| 4e390c65-30cc-4ef0-9fa1-27777d1e11af | Address Redacted | | | | |
| 4e393893-1da2-4044-a44b-70aeb4c5660e | Address Redacted | | | | |
| 4e394721-e669-4bf8-bc96-4d05e6c92b91 | Address Redacted | | | | |
| 4e394761-d021-443e-a83e-8cf99da0d8a9 | Address Redacted | | | | |
| 4e396726-4142-4fb0-9eeb-34ea1a635e03 | Address Redacted | | | | |
| 4e3967f3-6c3c-4a08-9eaf-15eaef93edb1 | Address Redacted | | | | |
| 4e398919-218e-45af-ab3d-fdb30cda79d9 | Address Redacted | | | | |
| 4e39bb5d-dd9d-46b3-802d-eeb3f5563c2e | Address Redacted | | | | |
| 4e39f358-79fb-43e9-a653-fbf9f44056d7 | Address Redacted | | | | |
| 4e3a0839-9393-4d05-94f3-5bf45e71e50e | Address Redacted | | | | |
| 4e3a30a6-e41e-4e76-aa5e-81a801b523fc | Address Redacted | | | | |
| 4e3a39fd-0566-4dd7-a21c-497eefe0408c | Address Redacted | | | | |
| 4e3a589b-3ef9-4405-86d2-ee1b5e339e26 | Address Redacted | | | | |
| 4e3a69d0-fbf0-4060-9c2e-62ff8d038022 | Address Redacted | | | | |
| 4e3a8b9e-df0a-4a5c-a5ba-b54a48b0ddf7 | Address Redacted | | | | |
| 4e3aac55-f3d5-43b3-a535-8594dea170ff | Address Redacted | | | | |
| 4e3abdd7-bacc-440d-8818-357389b9d38c | Address Redacted | | | | |
| 4e3acee7-fe00-4dd2-8ef6-50b76a2406eb | Address Redacted | | | | |
| 4e3ae78a-f07c-48fe-b856-60dde3e5991a | Address Redacted | | | | |
| 4e3af305-ee5c-463a-9e79-a65dfed06209 | Address Redacted | | | | |
| 4e3b053b-1652-47d0-a08a-6478919fdeca | Address Redacted | | | | |
| 4e3bc69a-39a8-49dd-a67c-47394aacd4cb | Address Redacted | | | | |
| 4e3be673-4386-4995-8411-bae813500f1b | Address Redacted | | | | |
| 4e3bea80-db88-4aac-b6e4-684f5d466712 | Address Redacted | | | | |
| 4e3c09b1-8cc8-46ed-b80d-d62dea114720 | Address Redacted | | | | |
| 4e3c0e5c-4565-479d-bc46-2242f1cc169e | Address Redacted | | | | |
| 4e3c38e0-4a7a-4463-800f-e62c52585d29 | Address Redacted | | | | |
| 4e3ca130-47c8-4b12-80e1-9851d3244107 | Address Redacted | | | | |
| 4e3cb274-b24f-440a-814e-7330a6d3506a | Address Redacted | | | | |
| 4e3cdc76-ca3d-4965-a0b9-674439a74647 | Address Redacted | | | | |
| 4e3ce945-a377-46c8-93f0-f4bce76b9b56 | Address Redacted | | | | |
| 4e3d23a3-6d96-46f8-b480-b45a32c628b7 | Address Redacted | | | | |
| 4e3d3489-54b2-4751-b6d2-09614543b52a | Address Redacted | | | | |
| 4e3d40fd-8b89-4dcf-98e1-961fc72a3b10 | Address Redacted | | | | |
| 4e3d4f1d-c680-4b2a-ad41-f8a8a09f56c4 | Address Redacted | | | | |
| 4e3d877f-2e4d-4e65-9892-08e6ed860e4e | Address Redacted | | | | |
| 4e3d8e07-2d98-44f5-9f23-9581d9f3243e | Address Redacted | | | | |
| 4e3d95a1-e843-4736-bd6b-7b736b8ccc0c | Address Redacted | | | | |
| 4e3d9c7f-f822-43a9-8a31-f4332fcb458b | Address Redacted | | | | |
| 4e3db58c-bbfe-40ec-8b5a-454fd2e726cb | Address Redacted | | | | |
| 4e3dd6cf-9e67-4c22-a025-3511fc7b36d9 | Address Redacted | | | | |
| 4e3e3ae9-7284-4e1e-9971-fde24a094433 | Address Redacted | | | | |
| 4e3e6e65-4506-45cf-9a6c-804b4e0bd78d | Address Redacted | | | | |
| 4e3e817c-73fb-4130-b39d-faa86bd6f4c0 | Address Redacted | | | | |
| 4e3e8747-6078-4238-b621-6f92d04d5e98 | Address Redacted | | | | |
| 4e3eaff6-a964-4c3d-92e7-e3816039aecb | Address Redacted | | | | |
| 4e3ecc8b-53a8-49fb-97b1-3d0450e88e3e | Address Redacted | | | | |
| 4e3ee0fe-9cfe-4cb5-8a00-dd5235ee9164 | Address Redacted | | | | |
| 4e3f3e6f-5793-4be9-ade4-ebd14a096cb8 | Address Redacted | | | | |
| 4e3f50f1-fc21-418e-a0dc-18cefd9ea88c | Address Redacted | | | | |
| 4e3f5ee0-c9b6-41cd-bfa6-68427bb812ef | Address Redacted | | | | |
| 4e3f69fd-901e-4ef3-bfff-114cbd072c59 | Address Redacted | | | | |
| 4e3f8bc2-45d0-41e9-9629-d1bc6ef3a5ea | Address Redacted | | | | |
| 4e3f9e90-1475-4c13-8764-33012a67fd10 | Address Redacted | | | | |
| 4e3fa05a-2ae8-4fe8-8e4e-504eeb87c475 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e3fab21-b252-49a4-adcd-1a81adb664ae | Address Redacted | | | | |
| 4e3fd11a-2e92-42e7-8524-67bdd8b95147 | Address Redacted | | | | |
| 4e3ff907-e473-4919-88bb-a3b953f50f97 | Address Redacted | | | | |
| 4e400c31-9357-4a6b-b4bf-36887a0ff0a1 | Address Redacted | | | | |
| 4e403b31-4d23-4e88-a34c-735014079608 | Address Redacted | | | | |
| 4e404c22-cc43-486d-8088-eadc40bb1ea5 | Address Redacted | | | | |
| 4e40cb81-5d31-4129-9468-e4adcaae1d71 | Address Redacted | | | | |
| 4e411ec8-556f-492b-b34d-98bfcd3f904c | Address Redacted | | | | |
| 4e41520a-e000-4390-b0ee-5045fdede95f | Address Redacted | | | | |
| 4e416812-0e58-44a8-bcd0-14c205a724f8 | Address Redacted | | | | |
| 4e41825a-e881-4d89-82c1-e3fdbe53a54c | Address Redacted | | | | |
| 4e41caa4-9198-4122-bdbf-e09ef690e3de | Address Redacted | | | | |
| 4e41ccaf-7c11-4dbc-80a1-367f9939b48c | Address Redacted | | | | |
| 4e41e021-2979-4139-937e-8e070e61d804 | Address Redacted | | | | |
| 4e41fff1-5449-4368-802a-0553c0ab0d9c | Address Redacted | | | | |
| 4e4214f1-211c-4191-9cf9-704609b39767 | Address Redacted | | | | |
| 4e42487c-1edf-4e8b-9bb1-5ed38909b953 | Address Redacted | | | | |
| 4e4278f2-9bf6-4e20-ada4-9192e340547b | Address Redacted | | | | |
| 4e42b69a-ebff-41fa-8423-96aa863105b4 | Address Redacted | | | | |
| 4e42c461-4206-4d08-926f-532378d2b8ef | Address Redacted | | | | |
| 4e431c17-2a2d-47de-a0b9-d62ee7be7a97 | Address Redacted | | | | |
| 4e4399d4-e5e8-4f43-8d07-03d5e47a1728 | Address Redacted | | | | |
| 4e43c213-ef26-42cf-b9b7-5328b4f2851c | Address Redacted | | | | |
| 4e43f7fd-568d-471d-bce5-964260832e5e | Address Redacted | | | | |
| 4e4409b7-380d-43b9-903e-8e05e7997f3f | Address Redacted | | | | |
| 4e442dc0-bfb2-479a-ad4f-81ab04c6f6a0 | Address Redacted | | | | |
| 4e444d00-5d70-4c7c-9bd2-fbee67e85fd9 | Address Redacted | | | | |
| 4e446853-217b-4ec8-811c-eb75dd982ceb | Address Redacted | | | | |
| 4e446862-aa05-4015-b0cf-f8a7069f42a4 | Address Redacted | | | | |
| 4e44a8aa-76e5-4513-a777-5cff1214fed6 | Address Redacted | | | | |
| 4e44aeee-88ee-4633-ac5d-50a619659a48 | Address Redacted | | | | |
| 4e44b7bd-2e9f-470a-bffe-91a2ad4a1079 | Address Redacted | | | | |
| 4e44d82c-d31c-47df-8f3c-8fb2ba13b70a | Address Redacted | | | | |
| 4e44f7ad-9cb7-4659-ab1e-f959526fa028 | Address Redacted | | | | |
| 4e44f84f-e23c-404a-8b3b-a35ebb511118 | Address Redacted | | | | |
| 4e458e95-e85d-4bdf-bf09-0f6676c391af | Address Redacted | | | | |
| 4e45ac2a-96c8-4954-9c0d-94da1fef3428 | Address Redacted | | | | |
| 4e45ad28-9530-496b-9054-c5184054e32f | Address Redacted | | | | |
| 4e45cb1e-0354-4727-ba1e-b1e242cccd05 | Address Redacted | | | | |
| 4e45e051-5f01-40b1-8d67-a98dbbc0dfe3 | Address Redacted | | | | |
| 4e45fb2e-a7ad-4264-b0b4-ffd16e75cf2d | Address Redacted | | | | |
| 4e460070-7360-42f2-8a8d-d4205c61296b | Address Redacted | | | | |
| 4e46095e-7948-4eec-b4e7-0afd4a905c08 | Address Redacted | | | | |
| 4e4631fd-ca4d-4565-a9bd-9bd308df6d73 | Address Redacted | | | | |
| 4e46401b-f611-4db8-910f-1ec2c3d5e804 | Address Redacted | | | | |
| 4e4672ee-2682-4f15-aa42-e511dca9a48d | Address Redacted | | | | |
| 4e467bcf-705f-4782-88c0-3e57aff8f3a5 | Address Redacted | | | | |
| 4e467e84-6ba5-4cff-81a0-4abe8dfd1592 | Address Redacted | | | | |
| 4e46bf4a-4ffb-4884-b955-f239b6369159 | Address Redacted | | | | |
| 4e46fd7c-1320-4dd1-b7ec-1ba2285d1da5 | Address Redacted | | | | |
| 4e4701d3-e89d-4c47-bf3a-f2026145a55c | Address Redacted | | | | |
| 4e470dd5-dab9-4860-b7d6-9b41dc1dd062 | Address Redacted | | | | |
| 4e471f2c-ae26-4520-9f07-f652f333960c | Address Redacted | | | | |
| 4e473c58-2f7f-4002-97a8-7544dd3aba91 | Address Redacted | | | | |
| 4e4749dc-9775-444d-9cdb-e96dd2b7a85c | Address Redacted | | | | |
| 4e4750e7-0925-45a7-9ec2-bedd934b5265 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e475601-c7d9-4061-a413-d20b5a2a7ba8 | Address Redacted | | | | |
| 4e479a3a-f29e-4766-b2c5-5919ff4fd7f9 | Address Redacted | | | | |
| 4e47f7a8-4b14-47f1-a263-e12a50b17d29 | Address Redacted | | | | |
| 4e484408-7ead-467e-824b-a4ab7ba84eb3 | Address Redacted | | | | |
| 4e485314-f09e-4aec-96af-14b3110e6bde | Address Redacted | | | | |
| 4e486acb-766e-4400-8c89-f93a015605d9 | Address Redacted | | | | |
| 4e4882b9-4b23-4d80-bc74-580da816ef82 | Address Redacted | | | | |
| 4e489b06-35f3-447f-96aa-1e8c49af676b | Address Redacted | | | | |
| 4e48ae58-78c7-40d5-9e46-8d23babb887a | Address Redacted | | | | |
| 4e48babd-9faf-4cc8-87e6-f265550d4ce3 | Address Redacted | | | | |
| 4e4909ed-865a-494e-8232-ca81c68c2a77 | Address Redacted | | | | |
| 4e491386-97b1-46f4-8f3a-1672e237396c | Address Redacted | | | | |
| 4e4920a9-b537-4cee-bada-61e0c83a8d2b | Address Redacted | | | | |
| 4e493bb0-2c22-4b6d-bec8-7bdf5b1a705e | Address Redacted | | | | |
| 4e49a5fb-0875-401a-af2a-c55f3866fb63 | Address Redacted | | | | |
| 4e49af15-1c5a-4112-a6cb-a535193a01e6 | Address Redacted | | | | |
| 4e49c79e-7873-4fb5-9807-eafdf4fab65e | Address Redacted | | | | |
| 4e4a0f13-1115-4657-8491-314d0b4b9483 | Address Redacted | | | | |
| 4e4a5e01-3668-4cec-aa96-6b32f6ef74e3 | Address Redacted | | | | |
| 4e4a6082-7d85-431e-9a4a-f8e520e7df18 | Address Redacted | | | | |
| 4e4a611e-8388-4f76-880b-b974ac784b5c | Address Redacted | | | | |
| 4e4a64b2-7e50-4e9e-8a56-fc08ae36c0f2 | Address Redacted | | | | |
| 4e4a7bf9-eea5-490f-9f56-057da1fe3125 | Address Redacted | | | | |
| 4e4a881c-7953-4ec3-a70d-e76cf907b747 | Address Redacted | | | | |
| 4e4a9057-71c6-4d0a-ac0d-dc23cb866a0a | Address Redacted | | | | |
| 4e4aaeb8-d05a-4172-a6f2-10cda61d98d4 | Address Redacted | | | | |
| 4e4ae6e1-eb91-4356-b511-115c90a10058 | Address Redacted | | | | |
| 4e4aedc7-fe64-423c-97e0-25fcde0ad8ea | Address Redacted | | | | |
| 4e4b07b1-d11b-4166-b750-60277407f66f | Address Redacted | | | | |
| 4e4b50d9-5ef8-4a8a-96b4-9db27a55725e | Address Redacted | | | | |
| 4e4b6649-18fc-4fb7-adba-0ff5f8535abd | Address Redacted | | | | |
| 4e4b73c3-c828-494f-8cd4-8888e1b5056a | Address Redacted | | | | |
| 4e4b7722-a41d-4671-aaca-0f76e5da8558 | Address Redacted | | | | |
| 4e4c0370-8968-4a23-a87b-5e727140d7fc | Address Redacted | | | | |
| 4e4c30cc-86ec-4d8b-895c-cdb0465091ea | Address Redacted | | | | |
| 4e4c413c-0990-47d8-a2c2-13ea5559f48e | Address Redacted | | | | |
| 4e4c424b-21ca-4c55-be0b-bfe2b760630c | Address Redacted | | | | |
| 4e4c4416-9a45-4410-a56b-989d051886c4 | Address Redacted | | | | |
| 4e4c4718-9e93-4c0d-a560-b5beb4bb5ba5 | Address Redacted | | | | |
| 4e4c5872-c9b8-437f-94df-d0d65ebc2354 | Address Redacted | | | | |
| 4e4c73a7-72c7-4812-86b4-7fed374e929e | Address Redacted | | | | |
| 4e4c78cc-d1a5-4795-9ec1-bc48f15f98ca | Address Redacted | | | | |
| 4e4c8842-11ad-4c0d-a6f9-302b9314d713 | Address Redacted | | | | |
| 4e4cd62c-5e2c-49d3-a8f2-bc97e2a4c11b | Address Redacted | | | | |
| 4e4cf332-3f7a-4f53-83b5-3decf1957ddd | Address Redacted | | | | |
| 4e4d0914-57d1-4b84-ac73-4eee6fb39d7e | Address Redacted | | | | |
| 4e4d09bc-8cd3-40b0-869c-2b64091bf9ba | Address Redacted | | | | |
| 4e4d25c1-9073-4619-bbdc-d9ac44e3e0aa | Address Redacted | | | | |
| 4e4d2afd-9891-4f28-9571-73a9d19d888a | Address Redacted | | | | |
| 4e4d366b-8969-4078-99b4-714373cb6de2 | Address Redacted | | | | |
| 4e4d3754-b575-49c9-8bef-7b4956675e08 | Address Redacted | | | | |
| 4e4d3ca0-6f4d-4e20-a4ab-fa8e0e1d1df4 | Address Redacted | | | | |
| 4e4d628b-7e4b-4425-9aad-c1ac04ca036f | Address Redacted | Page 3109 of 10184 | | | |
| 4e4d9e9e-9345-4de8-b497-8255cb368e0d | Address Redacted | | | | |
| 4e4da510-33ea-4e39-8fab-e965caf6d03f | Address Redacted | | | | |
| 4e4db739-813d-4a1b-8156-e0429feccde4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e4de240-03b9-41c2-9a4a-04ed162bb5ec | Address Redacted | | | | |
| 4e4defca-7302-47a8-95cd-4f4e33308384 | Address Redacted | | | | |
| 4e4e1166-f5d7-42da-9365-fd0ae4a1c639 | Address Redacted | | | | |
| 4e4e1c77-2fee-4b1d-8a40-7843c9cb1c6e | Address Redacted | | | | |
| 4e4e1da4-cf7d-4520-8c2b-1ecce68258f0 | Address Redacted | | | | |
| 4e4e3bf1-e19d-44fc-8db5-5dec7c567d2a | Address Redacted | | | | |
| 4e4eb8ab-af89-470b-9834-d6308445bc9f | Address Redacted | | | | |
| 4e4ec039-e56d-4bb4-a8ef-d21294e44835 | Address Redacted | | | | |
| 4e4ef7ca-61ed-4c37-963c-8e44a8f9918a | Address Redacted | | | | |
| 4e4f04de-9cc1-4e38-bcd7-5db5522a3ba7 | Address Redacted | | | | |
| 4e4f052c-add0-4ddd-afd7-e805a12b21bb | Address Redacted | | | | |
| 4e4f2580-3cee-489f-b6a1-a7ba69a1a2ec | Address Redacted | | | | |
| 4e4f2c04-2a06-4272-b442-6fd4dff0f9c6 | Address Redacted | | | | |
| 4e4f3b44-8ccf-466a-a592-c680c89151ab | Address Redacted | | | | |
| 4e4f47af-a1f6-4211-82a6-1f1b2e8cc3ec | Address Redacted | | | | |
| 4e4f5351-e5e1-4e7a-9ab6-5e4f244ad935 | Address Redacted | | | | |
| 4e4f7ac7-a258-4a71-9252-47287f7a7c94 | Address Redacted | | | | |
| 4e4f9401-3fbf-49e3-ad0c-4d45d1ca4e69 | Address Redacted | | | | |
| 4e4fb030-4d0c-4151-aad8-128935563213 | Address Redacted | | | | |
| 4e4fd39a-269f-459a-90a4-e1aafae1b8e3 | Address Redacted | | | | |
| 4e4fe45b-975d-4098-a3e1-1f9cde659c80 | Address Redacted | | | | |
| 4e500619-f97a-4507-8dd3-f1c462ba2a8d | Address Redacted | | | | |
| 4e5035a7-3cca-43c4-9e1c-8a792a51c94d | Address Redacted | | | | |
| 4e504ec9-2c10-4a9c-8705-a5d8ab7f63ca | Address Redacted | | | | |
| 4e509aa9-5484-4c50-9e00-3aef49a2d122 | Address Redacted | | | | |
| 4e50ca1b-03e8-4738-8a49-085f7409ca65 | Address Redacted | | | | |
| 4e50d7b6-0f38-4326-bac2-de663dc7946a | Address Redacted | | | | |
| 4e50e3db-24c9-4ab9-a804-1973e279520c | Address Redacted | | | | |
| 4e50f6ed-7ae3-4d27-bf02-a943349d99a5 | Address Redacted | | | | |
| 4e5113a5-7661-4000-8a67-fe4d7d28312f | Address Redacted | | | | |
| 4e513967-ed7b-43af-b83d-28b49f5d91b0 | Address Redacted | | | | |
| 4e5152d1-e987-4432-8db1-558412c408a4 | Address Redacted | | | | |
| 4e516661-7f8d-4760-bec4-b0c35b3bb178 | Address Redacted | | | | |
| 4e518934-ab55-4d77-828d-09fc701dbdae | Address Redacted | | | | |
| 4e51cb47-c7e1-4089-ad21-6b2fa994fcde | Address Redacted | | | | |
| 4e51ed03-66af-4485-8941-14db1838faf0 | Address Redacted | | | | |
| 4e520aee-592c-465c-811f-bc1e4ead9922 | Address Redacted | | | | |
| 4e5216f1-4b09-4431-ad6c-92dca21f5c2b | Address Redacted | | | | |
| 4e525cde-002f-493e-b298-026e4e715e4a | Address Redacted | | | | |
| 4e528159-52aa-4865-a4d5-917a3b0fe3c3 | Address Redacted | | | | |
| 4e528ba1-3b05-48e2-b39a-4b0b8b4bd2e5 | Address Redacted | | | | |
| 4e52c2e6-ef08-456c-a8a8-6f0f98a70acc | Address Redacted | | | | |
| 4e52cdd7-52a2-4446-8023-691369a5695e | Address Redacted | | | | |
| 4e52ce29-cc38-4d19-81d7-d73aceeaca26 | Address Redacted | | | | |
| 4e53099e-ecdc-456f-a6d1-a987f1d63d7b | Address Redacted | | | | |
| 4e534b4c-039a-40be-ab2a-d8b83e68262b | Address Redacted | | | | |
| 4e535632-7978-4e3c-b336-644e5411d79e | Address Redacted | | | | |
| 4e536e00-bcb8-4eb1-8a06-3dfefa912714 | Address Redacted | | | | |
| 4e53a745-ed15-4abf-862a-05fc64ad3095 | Address Redacted | | | | |
| 4e53b134-f034-4f5f-8638-cfb4acef25be | Address Redacted | | | | |
| 4e53d4ac-ecd4-448a-9cce-d4566652e821 | Address Redacted | | | | |
| 4e53dbbb-b59d-4d94-b57a-3cf813256626 | Address Redacted | | | | |
| 4e53ef87-8c85-4215-8b37-2798b5845eaa | Address Redacted | | | | |
| 4e53f9e7-eda3-4ec7-850f-f5bc057748a7 | Address Redacted | | | | |
| 4e54010e-ec17-4830-aaad-6ddb2083e2ee | Address Redacted | | | | |
| 4e5412f7-f0e7-438d-a5eb-0391351f0b21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e547c01-1158-4676-b506-16b18287c439 | Address Redacted | | | | |
| 4e5491fa-1ce8-497d-a675-1fc2f9ff91b2 | Address Redacted | | | | |
| 4e54fee6-9dd2-4f07-a517-25e824190178 | Address Redacted | | | | |
| 4e5543d0-120b-4294-a5d5-f9f3097cba28 | Address Redacted | | | | |
| 4e555668-c17d-42bc-b6b0-ed7c8d926f2f | Address Redacted | | | | |
| 4e559511-5456-42e8-ad9b-589e9015c7d5 | Address Redacted | | | | |
| 4e55c51e-7aeb-4989-a6bb-25036b9eb316 | Address Redacted | | | | |
| 4e564949-ad41-4c71-a41a-dcf8fe7ad239 | Address Redacted | | | | |
| 4e56b5f8-486d-43c2-b3f6-a9daa5da5032 | Address Redacted | | | | |
| 4e56d64c-1ee6-4643-9914-86f75c0e8efa | Address Redacted | | | | |
| 4e56ea4f-04f8-441c-b9d6-875fde200849 | Address Redacted | | | | |
| 4e56ffe0-c6bb-4814-9430-efbf733e0097 | Address Redacted | | | | |
| 4e57184b-a7be-4858-b9a4-85b66af93709 | Address Redacted | | | | |
| 4e574b58-31c6-405c-a466-e77e789808c2 | Address Redacted | | | | |
| 4e575c08-2572-43db-9ab7-8ba1f765770C | Address Redacted | | | | |
| 4e577fc8-0d48-43b0-b210-9ce5bf07a43b | Address Redacted | | | | |
| 4e578342-47fa-4eaf-a184-907693ff071c | Address Redacted | | | | |
| 4e57c936-e83a-41aa-b72c-a60861cf1aad | Address Redacted | | | | |
| 4e57ca33-478b-42e4-97bc-6a892fda275f | Address Redacted | | | | |
| 4e57d196-82cc-4c0a-b358-a5170dcfd6fe | Address Redacted | | | | |
| 4e57f5da-e087-48cf-aa2e-f115a5d23e74 | Address Redacted | | | | |
| 4e581418-22ad-4256-9f26-f95a82199863 | Address Redacted | | | | |
| 4e5837f5-6a96-43a3-816d-d0bd77e98aed | Address Redacted | | | | |
| 4e584638-28ef-4bcb-98dd-166cbfba144e | Address Redacted | | | | |
| 4e586bc8-9d8a-4d24-8699-6ca7d2c58f96 | Address Redacted | | | | |
| 4e5873e9-9521-4679-80c4-3d322ebd91ea | Address Redacted | | | | |
| 4e587a0f-d435-4842-9885-e3cc69974cd2 | Address Redacted | | | | |
| 4e587e4c-eaf5-4c5e-bcbb-9f53f7a38bdc | Address Redacted | | | | |
| 4e589882-3966-45a3-832f-1eadb5e37f44 | Address Redacted | | | | |
| 4e58af76-22a1-488a-b8dd-2f922d19cc21 | Address Redacted | | | | |
| 4e58cae3-44ac-45f0-8d28-01c175f382aa | Address Redacted | | | | |
| 4e58e31d-55f4-4fe6-9395-8e154551ba36 | Address Redacted | | | | |
| 4e58fe90-05a4-4325-b989-63cb9d429962 | Address Redacted | | | | |
| 4e5908c1-338a-4987-b1cf-b09343a92b34 | Address Redacted | | | | |
| 4e591f5a-87fb-48bd-8e8f-41b64092d255 | Address Redacted | | | | |
| 4e59ca51-67c3-4f43-be9f-46d2aaada1bb | Address Redacted | | | | |
| 4e59d328-ab66-46dc-a9ca-459ff2e00d3c | Address Redacted | | | | |
| 4e59e0f9-ccee-460f-83c5-ee78d30603c0 | Address Redacted | | | | |
| 4e59f3dc-78f6-4967-9dc5-9283ecb5cc24 | Address Redacted | | | | |
| 4e5a2e59-4e74-4fbf-92f9-65bbbebc0bfc | Address Redacted | | | | |
| 4e5a35d5-bd36-442d-8d40-fe5dece2c565 | Address Redacted | | | | |
| 4e5a3e07-4a68-46cc-9ae4-b699b739c828 | Address Redacted | | | | |
| 4e5a5780-a74e-41c2-b6da-6241fc33c91e | Address Redacted | | | | |
| 4e5a9c05-f10f-48be-9caa-d43deb688ce9 | Address Redacted | | | | |
| 4e5ab1cf-60bc-4317-b330-c56d74fcb10e | Address Redacted | | | | |
| 4e5abd5f-4204-48c3-9b22-8ab146786106 | Address Redacted | | | | |
| 4e5b0114-d32e-4b60-964d-1a27c8d4ef18 | Address Redacted | | | | |
| 4e5b0cdc-4626-4350-972b-35203601bfdf | Address Redacted | | | | |
| 4e5b195b-7a96-4109-9ec0-2daffe88bbbf | Address Redacted | | | | |
| 4e5b30c5-14a6-4e90-9daa-987de08c22d9 | Address Redacted | | | | |
| 4e5b4aeb-04d7-4f0f-bb10-f2b8f9552f8d | Address Redacted | | | | |
| 4e5b7e20-af17-4971-842e-9ec678458ac9 | Address Redacted | | | | |
| 4e5bbda5-e324-4a93-a9a3-820814edf5dc | Address Redacted | | | | |
| 4e5bc39a-7128-4a1b-948b-351b4361ab06 | Address Redacted | | | | |
| 4e5bc485-c24d-4bbb-8330-4284d9a6df7e | Address Redacted | | | | |
| 4e5becca-d826-4720-809f-9ed5bd797f26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e5bf818-23bf-4bb2-8196-fd78f335b88e | Address Redacted | | | | |
| 4e5c465e-41bd-4a77-81ea-42fa541d200f | Address Redacted | | | | |
| 4e5c560d-e862-4012-b47f-1d3b22480880 | Address Redacted | | | | |
| 4e5c6897-13ff-43f1-a10b-21047da6cd2b | Address Redacted | | | | |
| 4e5c703e-1a50-4fe0-87b7-2a8605f0a6b3 | Address Redacted | | | | |
| 4e5c8b5d-19da-4e5c-a904-143c6ef62f98 | Address Redacted | | | | |
| 4e5c9fba-9327-4f1e-acce-01b5d0fefb8e | Address Redacted | | | | |
| 4e5ccb1e-95e3-44f6-8787-382006ed840f | Address Redacted | | | | |
| 4e5ce9c3-8102-43a8-8889-14ea48931b8b | Address Redacted | | | | |
| 4e5cf672-f6dc-4fe7-9423-1123ca313288 | Address Redacted | | | | |
| 4e5d114b-12f0-4a4a-9924-5295907a144a | Address Redacted | | | | |
| 4e5d3900-416c-42c7-8958-9ee860d3a9dc | Address Redacted | | | | |
| 4e5d6546-db7d-4de8-8316-bc467c74ccbf | Address Redacted | | | | |
| 4e5d7267-9244-495d-acbd-e59080f9108a | Address Redacted | | | | |
| 4e5d7388-ac06-4f70-b30e-1e250a27c5ab | Address Redacted | | | | |
| 4e5d78bb-9301-426e-8677-1b81ab97ebbf | Address Redacted | | | | |
| 4e5d8006-e079-4572-b9d0-4b800f755d46 | Address Redacted | | | | |
| 4e5d9057-da8e-432d-a69c-535b1c775355 | Address Redacted | | | | |
| 4e5d9a07-c2db-4c14-9c3d-86fd4fd1cac6 | Address Redacted | | | | |
| 4e5da12a-b71f-4898-9330-de62411d994c | Address Redacted | | | | |
| 4e5da564-9b1c-4767-8bbf-b6f70d7c9a28 | Address Redacted | | | | |
| 4e5dc62c-6145-4895-9ab4-83672f89ae74 | Address Redacted | | | | |
| 4e5dcbed-997b-430a-8cde-0983097dade8 | Address Redacted | | | | |
| 4e5dccb5-9b62-4165-a821-a5755ef108b8 | Address Redacted | | | | |
| 4e5e07aa-dd26-47c5-ae36-c5871c715a9d | Address Redacted | | | | |
| 4e5e3bb6-1f2e-4fcc-aecd-aac22be6654d | Address Redacted | | | | |
| 4e5e3e1d-5a91-4f13-af0f-eddf6f3e803c | Address Redacted | | | | |
| 4e5e508f-5f24-45b4-9338-48e81905ad28 | Address Redacted | | | | |
| 4e5e6721-3846-434e-b931-754092ee7815 | Address Redacted | | | | |
| 4e5e84a8-1661-43ad-ae6e-04bf0580b6e5 | Address Redacted | | | | |
| 4e5e85dc-ffd9-4b3c-b31a-569d5de1b98a | Address Redacted | | | | |
| 4e5e9537-3e1a-4a8e-b8ff-a2789ee8e4a5 | Address Redacted | | | | |
| 4e5ea951-a742-4a17-aadb-fed177fa91ce | Address Redacted | | | | |
| 4e5ee7c6-22cd-4d47-a5c0-b14013e10d64 | Address Redacted | | | | |
| 4e5eee18-d2cc-4e0a-a668-8b2edd80cfc5 | Address Redacted | | | | |
| 4e5ef5a2-0b0f-4eb1-b2d3-31f96bc3ad9c | Address Redacted | | | | |
| 4e5f15d3-dddd-42e2-9e9a-c5b776a09809 | Address Redacted | | | | |
| 4e5f1b1b-2842-41f0-9d3c-ba4b21bfaec0 | Address Redacted | | | | |
| 4e5f6db5-6e58-4abe-bc69-cd784e8f8c4f | Address Redacted | | | | |
| 4e5f70a3-3c9a-4691-b186-efb8f22e5288 | Address Redacted | | | | |
| 4e5f7faf-a002-4df6-8571-bb30ac0c5931 | Address Redacted | | | | |
| 4e5f8b76-0fdf-4d1f-8491-9d3af5e2bff4 | Address Redacted | | | | |
| 4e5fbe2e-455a-4e69-aaf4-b8a48544605f | Address Redacted | | | | |
| 4e5fd547-aa50-4285-85c2-6bc94452f9a7 | Address Redacted | | | | |
| 4e602448-a578-4b58-8172-8c93e7003a49 | Address Redacted | | | | |
| 4e603d91-50ef-4983-99e5-8c057104d441 | Address Redacted | | | | |
| 4e604776-3d98-4852-a768-78e3e04c13bb | Address Redacted | | | | |
| 4e605d7e-3275-40fc-81fe-afbbef68e38a | Address Redacted | | | | |
| 4e60a66a-3eca-4b5f-bfa6-95dc0421e4ee | Address Redacted | | | | |
| 4e60b948-4fdd-4b19-baf2-45a9a7ea2d2b | Address Redacted | | | | |
| 4e60caba-1883-479d-b85e-d3d530dcb033 | Address Redacted | | | | |
| 4e611897-31f2-467e-9350-237def6eab36 | Address Redacted | | | | |
| 4e61219c-a469-44e6-bc56-e8074dd088df | Address Redacted | Page 3112 of 10184 | | | |
| 4e6139a6-cb1a-4f5b-afcc-2ea3ed8b58cd | Address Redacted | | | | |
| 4e613b7d-403b-4f3e-b28c-760069e31584 | Address Redacted | | | | |
| 4e61474a-86c9-4605-a12b-72355ea32987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e614b35-8077-47c5-bed9-25e75ce90dcd | Address Redacted | | | | |
| 4e615bf7-a30a-4b23-adcd-ae3452fb168c | Address Redacted | | | | |
| 4e616b53-3513-499a-a39c-09b8928c7489 | Address Redacted | | | | |
| 4e616f59-154f-4c17-94eb-5989019d842c | Address Redacted | | | | |
| 4e618108-0c17-4b97-8588-74bb96d29ca8 | Address Redacted | | | | |
| 4e6197ce-49a3-40da-ab2a-61c28f6171a7 | Address Redacted | | | | |
| 4e61c202-f848-4544-b3d9-5e884cd5671b | Address Redacted | | | | |
| 4e61d5bb-0744-4928-97ca-f54b89329a58 | Address Redacted | | | | |
| 4e61de79-c2f7-4617-b932-e6c82fddaf39 | Address Redacted | | | | |
| 4e61e5d2-638a-48e4-b119-af67f05a63e4 | Address Redacted | | | | |
| 4e6249fd-c1f7-49c7-ab04-fbd19bba4ad9 | Address Redacted | | | | |
| 4e626c9f-15d2-48e4-ba44-b6d902bd0bb4 | Address Redacted | | | | |
| 4e628339-4ac8-4dae-8db7-3f52778c704d | Address Redacted | | | | |
| 4e628ea3-5821-43d9-9ec9-383be2420a3a | Address Redacted | | | | |
| 4e6290b3-0b22-4602-9374-7469951aea97 | Address Redacted | | | | |
| 4e6295d5-6479-4c42-9af2-1b0195a25731 | Address Redacted | | | | |
| 4e62c710-53d2-4e77-a96e-44fe8ce2ee6d | Address Redacted | | | | |
| 4e62e709-3e09-4ead-aa02-6d34ea45dbb6 | Address Redacted | | | | |
| 4e630c1d-a0a3-4bb0-a634-86944f29972c | Address Redacted | | | | |
| 4e63345a-49ce-44e2-9450-05dd1c71444d | Address Redacted | | | | |
| 4e634870-ccfc-46a1-9345-3b89632169ec | Address Redacted | | | | |
| 4e63578b-93b2-4468-8e78-3dbcd5cce4c3 | Address Redacted | | | | |
| 4e636fda-ef33-4822-9729-7c0f64172f83 | Address Redacted | | | | |
| 4e63b340-d949-4209-930a-4dffab2cb22b | Address Redacted | | | | |
| 4e640abf-6644-4956-a883-77d649976c42 | Address Redacted | | | | |
| 4e642e27-72f6-4dc9-b34b-760f9af52164 | Address Redacted | | | | |
| 4e644066-5779-4823-9d52-6d43f04e276c | Address Redacted | | | | |
| 4e6472f2-a8bd-447a-8805-b1fb60d6abe8 | Address Redacted | | | | |
| 4e6487df-1bc8-437b-b059-bd82828046f1 | Address Redacted | | | | |
| 4e64b9e3-2cd0-4884-a2a6-f5e499f3c97c | Address Redacted | | | | |
| 4e6537a2-b510-4c13-8b43-a6e3d1d2efbf | Address Redacted | | | | |
| 4e6551dc-db5c-42e8-bf3a-5b88059d4528 | Address Redacted | | | | |
| 4e657964-27ee-4800-8188-bbfee729d017 | Address Redacted | | | | |
| 4e65850c-4322-4c38-8856-d8cd9f182569 | Address Redacted | | | | |
| 4e658a70-cd86-4cdc-8257-3ffec315017e | Address Redacted | | | | |
| 4e658db2-6876-44c5-81be-3d1e62691032 | Address Redacted | | | | |
| 4e65be30-06d6-4435-ac3d-6bfc19ae0658 | Address Redacted | | | | |
| 4e65d178-a49a-47b6-88c4-4df4c3507e15 | Address Redacted | | | | |
| 4e65de30-a8fe-4e9e-b4c7-6f1b2d0e6ff2 | Address Redacted | | | | |
| 4e65e730-641d-4122-a1f2-3dda12f865e5 | Address Redacted | | | | |
| 4e6627ab-0285-4eed-8e32-b91681309573 | Address Redacted | | | | |
| 4e66348d-5002-4823-9d06-41d4c3d4f60c | Address Redacted | | | | |
| 4e664dc0-057d-43ec-b808-aba1d9e7ae70 | Address Redacted | | | | |
| 4e666132-9624-4180-a8d1-b1c47fca26c1 | Address Redacted | | | | |
| 4e666677-87d4-4e23-89af-89e191020e3f | Address Redacted | | | | |
| 4e667858-5dc8-464e-88ed-94c936840b79 | Address Redacted | | | | |
| 4e667d42-ece8-4ede-8de0-a8d69925fc8e | Address Redacted | | | | |
| 4e668e71-f0fc-4a26-8795-28c4014e1531 | Address Redacted | | | | |
| 4e669059-623c-480b-a7c4-953cd5d5d2ae | Address Redacted | | | | |
| 4e669efe-eed9-4a06-99a4-ffde1a45cfee | Address Redacted | | | | |
| 4e66c698-9b71-4781-b94f-ee71ce120d58 | Address Redacted | | | | |
| 4e66df3b-4afa-4f32-942c-ee2ebd128d71 | Address Redacted | | | | |
| 4e6723d6-d1f1-481c-a7ba-3cb366f5abb7 | Address Redacted | | | | |
| 4e67298c-e238-433c-b3b4-7e5da3180b6a | Address Redacted | | | | |
| 4e672f75-2192-49a9-a02f-78257a527392 | Address Redacted | | | | |
| 4e675932-eb84-4a9d-afdb-532b4e8aa1cf | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e675a88-b154-4d60-b16f-08f05eb84e5b | Address Redacted | | | | |
| 4e675df0-c770-4969-b0ed-c888b2b82a92 | Address Redacted | | | | |
| 4e67c2e0-5c75-4aa3-bf6d-f5e301403af9 | Address Redacted | | | | |
| 4e67ce12-eb9e-45d0-8b96-67213b554b1d | Address Redacted | | | | |
| 4e67e5a7-5f94-4a60-9701-fa44deb3bba0 | Address Redacted | | | | |
| 4e6801a7-cf46-4c41-9339-a7b10c0b7d64 | Address Redacted | | | | |
| 4e68056b-a5a5-4133-b878-b32194ef8d5b | Address Redacted | | | | |
| 4e682ee1-f6a6-44ec-bdb9-7fb5322709c5 | Address Redacted | | | | |
| 4e687d9a-78cd-47ee-8312-6df72317107c | Address Redacted | | | | |
| 4e6891ff-6a34-42aa-b188-b9a5f5708547 | Address Redacted | | | | |
| 4e68b3d6-5209-43a2-ba80-ebe7dbbcb7d7 | Address Redacted | | | | |
| 4e68de4a-8664-49d6-b066-226b7dac7cd5 | Address Redacted | | | | |
| 4e68efbe-f570-40ef-aedd-2e7db9518836 | Address Redacted | | | | |
| 4e68f3d3-c8e8-44f2-b6ee-7f29c9af56cc | Address Redacted | | | | |
| 4e68fcc6-ccce-4fb0-a958-fdfa2c20a9ee | Address Redacted | | | | |
| 4e691adc-c40e-4aa9-88cf-9711d7642613 | Address Redacted | | | | |
| 4e69275c-b72e-4b7f-a38d-b7c403fd305e | Address Redacted | | | | |
| 4e6974a8-4e6d-4e4d-98c6-d334093be344 | Address Redacted | | | | |
| 4e697ced-d9f6-4432-b683-b945771b231c | Address Redacted | | | | |
| 4e6985ba-0c48-47f4-9162-406b997da537 | Address Redacted | | | | |
| 4e69b852-c3cc-47b3-b09c-20a053965433 | Address Redacted | | | | |
| 4e69bbfc-67dd-446c-bc51-b0166aefbd6e | Address Redacted | | | | |
| 4e69cbb7-4f50-4aca-87c9-831e636ae422 | Address Redacted | | | | |
| 4e6a06aa-9928-45f4-84fb-4f403cbf13c3 | Address Redacted | | | | |
| 4e6a0c3a-0197-482a-8bd5-2cf887f45bd7 | Address Redacted | | | | |
| 4e6a2838-ecb5-4ec6-a64f-29e42981b80b | Address Redacted | | | | |
| 4e6a51ff-c1c1-48de-9030-7c52a2673f49 | Address Redacted | | | | |
| 4e6a5e9e-6c6e-4fc3-a51a-22d2a01a4097 | Address Redacted | | | | |
| 4e6a6380-b83c-4d69-aa35-4dea3fe7793e | Address Redacted | | | | |
| 4e6a6939-cb7b-4b8e-a072-568135d04bf2 | Address Redacted | | | | |
| 4e6a775a-671d-406a-a047-784cdc2049f3 | Address Redacted | | | | |
| 4e6a7e72-bb15-429c-adc6-cd288ba6dc11 | Address Redacted | | | | |
| 4e6b0c97-c069-4024-8881-8503adc2e38a | Address Redacted | | | | |
| 4e6b2e69-0282-4f7d-8f18-1c56c368a483 | Address Redacted | | | | |
| 4e6b3be0-cc33-4cd8-b26c-15a8883b6677 | Address Redacted | | | | |
| 4e6b5fb6-8087-43f0-88b0-eb144c058d72 | Address Redacted | | | | |
| 4e6b86af-9bb6-4402-ad9a-335ff0a6cc43 | Address Redacted | | | | |
| 4e6b938d-367c-4e7a-8054-ed92d6b89cd6 | Address Redacted | | | | |
| 4e6b996d-05f8-410d-8c8d-9b9973aa8de0 | Address Redacted | | | | |
| 4e6ba032-9141-4ae5-b6ab-73b0efade6e9 | Address Redacted | | | | |
| 4e6ba4db-d3a0-4ca8-9a61-736c04837a19 | Address Redacted | | | | |
| 4e6ba5bb-5a2d-40f3-92a9-fefb6121f331 | Address Redacted | | | | |
| 4e6bbf88-716f-4c04-9e16-17607e9bdda1 | Address Redacted | | | | |
| 4e6bc0b5-7cb9-4020-b034-0f6d197c39bd | Address Redacted | | | | |
| 4e6bc928-9bbf-4f55-9552-d7a5aa1b5b87 | Address Redacted | | | | |
| 4e6bdff0-cd36-4cc7-8d9a-2b22e68cffe3 | Address Redacted | | | | |
| 4e6c3f76-d981-4587-b54e-4a8b89218cc8 | Address Redacted | | | | |
| 4e6c45d9-54ed-44b6-8f24-e5e4e4769543 | Address Redacted | | | | |
| 4e6c52a8-2e96-434a-b04c-3a8824c4821f | Address Redacted | | | | |
| 4e6c5808-794a-488c-9b0d-a3cbe3bd3b0f | Address Redacted | | | | |
| 4e6c59e9-bd15-4893-8a46-da88469acb20 | Address Redacted | | | | |
| 4e6c5fda-8569-49e8-8b26-ebca61d4ea60 | Address Redacted | | | | |
| 4e6c78b9-5851-4862-8ae4-6f8bd9c196ad | Address Redacted | | | | |
| 4e6c78d8-ce8b-4f12-bd5a-47b05eb69539 | Address Redacted | | | | |
| 4e6c7beb-0da8-4513-8828-1c989f3ed8c8 | Address Redacted | | | | |
| 4e6c87f5-7727-438c-b693-dfb0b6ca5c8d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e6ca634-08f3-4454-83ac-b354f06b4d07 | Address Redacted | | | | |
| 4e6cacae-bf31-4073-9e1d-1ab0c3c3ad96 | Address Redacted | | | | |
| 4e6cd1eb-e859-42ed-965d-83f8093d1ab6 | Address Redacted | | | | |
| 4e6cd4a5-dad3-45e1-9869-1ec5c08b6c59 | Address Redacted | | | | |
| 4e6ced20-5d86-4c49-973d-a2bdd1b2c695 | Address Redacted | | | | |
| 4e6cf99b-5dc4-4611-b162-9e2cfd1fbddb | Address Redacted | | | | |
| 4e6da720-fe72-48d1-8f74-89e5365703c7 | Address Redacted | | | | |
| 4e6e1535-c089-40e8-83af-6761513791d6 | Address Redacted | | | | |
| 4e6e1b7a-8673-4178-910c-5fae60cbcb66 | Address Redacted | | | | |
| 4e6e24d5-7ac4-433a-a546-2da4bfd96903 | Address Redacted | | | | |
| 4e6e817a-9f0c-4cf8-b58c-53ce722653eb | Address Redacted | | | | |
| 4e6e8caa-1dac-451f-842c-74b24cec84eb | Address Redacted | | | | |
| 4e6ee52f-1de1-4ff8-b92e-f256f51d8d7b | Address Redacted | | | | |
| 4e6f15d6-71b0-4554-873c-2a526facdc74 | Address Redacted | | | | |
| 4e6f16ca-7442-4de7-9c5b-3e5f0e35c841 | Address Redacted | | | | |
| 4e6f27db-a98e-4886-a0df-18440d04cf6d | Address Redacted | | | | |
| 4e6f37f9-79cd-4431-b484-084a3ed91e2d | Address Redacted | | | | |
| 4e6f514d-53d7-4b39-902b-a88ea0929de3 | Address Redacted | | | | |
| 4e6f88ea-7478-4972-9c64-85c929f48f57 | Address Redacted | | | | |
| 4e6f9fae-9186-4896-9912-58a523d85002 | Address Redacted | | | | |
| 4e6fac68-c112-46f7-8ced-fba505b2963a | Address Redacted | | | | |
| 4e6faf21-5685-4555-add2-4fa0f984bf0a | Address Redacted | | | | |
| 4e6fb214-eac7-4d2a-90bf-65c65673a662 | Address Redacted | | | | |
| 4e6fb449-84ed-4fb8-a4c2-af10b37f47e0 | Address Redacted | | | | |
| 4e6fb942-6d60-40e9-85f9-3a206746f417 | Address Redacted | | | | |
| 4e6fe3ef-714e-4c0c-8070-02c7e11ad239 | Address Redacted | | | | |
| 4e6fff932-ffa6-4a39-bdf9-adadae8c9cf3 | Address Redacted | | | | |
| 4e6ffdef-50e2-4d7f-83a1-cfe5d771fdd5 | Address Redacted | | | | |
| 4e6fffa6-a321-4b3e-8bfe-7a52defdfe74 | Address Redacted | | | | |
| 4e70049d-a9b3-4444-844d-879d83b67c8b | Address Redacted | | | | |
| 4e7042fa-dff8-4020-92b5-01856dd9ece2 | Address Redacted | | | | |
| 4e704ce0-8ade-48a1-b337-7ade8b6c42d8 | Address Redacted | | | | |
| 4e7065a5-aa41-46fa-9e68-2c86c78d3068 | Address Redacted | | | | |
| 4e7068d4-009b-4baa-a0bc-1e7eea1cdab1 | Address Redacted | | | | |
| 4e707541-1420-4ec7-84fa-c77bdfdf2e4d | Address Redacted | | | | |
| 4e7090e0-31ba-4168-9228-e34c8d61a460 | Address Redacted | | | | |
| 4e70aa2b-83ce-4a65-94df-f5d79f9dc767 | Address Redacted | | | | |
| 4e70abff-df33-4267-b3b4-b362e63b3834 | Address Redacted | | | | |
| 4e70ff43-4240-453b-a201-31cb764e26bf | Address Redacted | | | | |
| 4e70ffce-e83b-4a26-8ab3-a5e0b0b04763 | Address Redacted | | | | |
| 4e710ec9-061a-482b-bdd4-d06fc1f7199d | Address Redacted | | | | |
| 4e715bdb-0b5c-4044-89b0-36f217f2ef0f | Address Redacted | | | | |
| 4e715e44-82d5-45bf-8639-83b8d66d8b82 | Address Redacted | | | | |
| 4e71788e-1348-4efc-8dc1-4cb66afdea88 | Address Redacted | | | | |
| 4e7184a2-ebc8-4cb4-929a-4956359b133f | Address Redacted | | | | |
| 4e7186c9-a159-47c1-92fb-7cc78946afd4 | Address Redacted | | | | |
| 4e719b2a-7aa7-40be-9567-1351a4b732fc | Address Redacted | | | | |
| 4e71a202-c08f-4cd0-b957-ffd3cbeb849e | Address Redacted | | | | |
| 4e71b45a-9495-4a4c-94d7-04b9f7957169 | Address Redacted | | | | |
| 4e71b4f7-31a2-4671-8a17-3dd399801e9d | Address Redacted | | | | |
| 4e71d590-b7cf-4f2d-b5f8-e6ee04b155ef | Address Redacted | | | | |
| 4e71f571-0f3e-499d-933c-27b82950b471 | Address Redacted | | | | |
| 4e720d12-3852-40fd-9207-c42f0c92828c | Address Redacted | | | | |
| 4e720d26-458a-4931-98c7-8c38fd6a0cc4 | Address Redacted | | | | |
| 4e7222c2-519c-44c1-b594-a3991956196e | Address Redacted | | | | |
| 4e7260c3-9676-4783-b716-c8fe537b32a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e727dad-790f-4b1e-9f6f-99d0dc3b57ea | Address Redacted | | | | |
| 4e7299d2-575e-44bc-838f-b0a898a73277 | Address Redacted | | | | |
| 4e72d9ea-d808-42d4-adab-ab06e49a6363 | Address Redacted | | | | |
| 4e72f8fa-d6d1-4c30-843b-abd8e2877de3 | Address Redacted | | | | |
| 4e7301fa-cb4c-4365-b89f-47cd40441703 | Address Redacted | | | | |
| 4e733332-7669-4c69-8b5a-c28a60e7a8cl | Address Redacted | | | | |
| 4e736ad0-af73-4c9c-a718-cec0fcde2d8b | Address Redacted | | | | |
| 4e7373ec-65b9-4137-b25d-49e10dbf5895 | Address Redacted | | | | |
| 4e73795c-d685-4241-929a-856b7b309764 | Address Redacted | | | | |
| 4e738c67-72ff-4972-8f66-8797a7d6fe3c | Address Redacted | | | | |
| 4e73a609-11e9-4b50-bc1b-36ce7a69d162 | Address Redacted | | | | |
| 4e73ec8c-c82b-42b1-a5c9-79f1321f99db | Address Redacted | | | | |
| 4e742141-69f0-41f1-94a4-27b89a47b423 | Address Redacted | | | | |
| 4e743ae9-0b48-421d-959b-c12ff8f1c28f | Address Redacted | | | | |
| 4e74511a-75e0-4bbc-b823-23bdbe3090bd | Address Redacted | | | | |
| 4e7466d9-4a74-4119-a8eb-81048c7e8a75 | Address Redacted | | | | |
| 4e747f8d-711a-44b8-bf39-acd81b3be45b | Address Redacted | | | | |
| 4e748d90-2e3d-4db0-b3c8-78c0ebe32197 | Address Redacted | | | | |
| 4e749210-68c8-4491-af7c-2d9bd0156a34 | Address Redacted | | | | |
| 4e74b917-c996-4491-98c2-06610cebe9cc | Address Redacted | | | | |
| 4e74bf87-c672-4368-8efb-e91903a491c3 | Address Redacted | | | | |
| 4e74c3f8-80c9-4d89-8dcf-098a6090e6f3 | Address Redacted | | | | |
| 4e74c8ec-3549-443c-b7e8-17bd2aaf75de | Address Redacted | | | | |
| 4e74fa1b-e321-4d0d-b804-fdf4825a06d0 | Address Redacted | | | | |
| 4e752ebd-b4f2-42ec-915d-4d363562702b | Address Redacted | | | | |
| 4e752f17-062e-4546-921e-f4525139c7b8 | Address Redacted | | | | |
| 4e7544cd-64dc-4f05-9db8-582f0c8ebe5e | Address Redacted | | | | |
| 4e754873-dbc2-4adc-9c2d-5f1d065bf30d | Address Redacted | | | | |
| 4e754bfd-da76-4a36-841f-da2c4b16e203 | Address Redacted | | | | |
| 4e7552d1-4133-46b7-98f5-1a754b301d97 | Address Redacted | | | | |
| 4e757ba1-c56f-4993-922e-c16fbdfab2b7 | Address Redacted | | | | |
| 4e758d56-82fc-4219-8321-d551643fc74c | Address Redacted | | | | |
| 4e75923c-941a-4978-a7f8-45a43c9cd4ce | Address Redacted | | | | |
| 4e75a221-e620-4b59-8251-42e49221549 | Address Redacted | | | | |
| 4e75c9a8-5eaf-4eec-b749-4e092f798afc | Address Redacted | | | | |
| 4e75e21e-474d-48e8-ba3b-3857e0418357 | Address Redacted | | | | |
| 4e760782-1014-4f57-a7c3-53ff1e28bb33 | Address Redacted | | | | |
| 4e765e85-8f5a-40bd-80a0-c625edde33ec | Address Redacted | | | | |
| 4e766720-886c-4110-8406-e605f1ea2e82 | Address Redacted | | | | |
| 4e7671f4-d5f0-4dab-a45f-2a9586f589fC | Address Redacted | | | | |
| 4e767b45-b28a-43a2-bb61-e7633590196a | Address Redacted | | | | |
| 4e76ac4b-e351-401c-b8ac-840e7495debc | Address Redacted | | | | |
| 4e76b584-1679-45ef-97f6-464f99b4edd3 | Address Redacted | | | | |
| 4e76eac4-47fb-4ca6-b1ec-f21c0923acdb | Address Redacted | | | | |
| 4e76f104-a15e-4cbc-9546-1b4cf12a8dbc | Address Redacted | | | | |
| 4e77146b-bf9e-41bd-b622-0595b6af581c | Address Redacted | | | | |
| 4e7719bd-c25f-44cb-829f-4052f1fb9659 | Address Redacted | | | | |
| 4e771ed3-e669-4314-ae50-9c76b926301 | Address Redacted | | | | |
| 4e773758-3731-4392-b813-e2e583669fd4 | Address Redacted | | | | |
| 4e777fe4-b852-4ac5-b0cc-58e738e3ba5b | Address Redacted | | | | |
| 4e779b00-bff4-4be4-ac3e-d58493edfe99 | Address Redacted | | | | |
| 4e77af2b-d2b7-4e39-935e-7f896f92663C | Address Redacted | | | | |
| 4e77c525-f391-4338-81e9-5928460f724c | Address Redacted | Page 3116 of 10184 | | | |
| 4e77efac-98e6-4ac2-8cb2-e82d0f63cd03 | Address Redacted | | | | |
| 4e7810b2-e22c-4223-a300-ac5f21d8219C | Address Redacted | | | | |
| 4e7829be-ccfd-47d0-be9f-a8ad21c32327 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e78330a-2d83-450b-8ff3-400a5edc1b3C | Address Redacted | | | | |
| 4e78368a-f4c2-41f8-856b-8eb30efe9a93 | Address Redacted | | | | |
| 4e7837b4-5790-40f6-b1b8-648c031504c3 | Address Redacted | | | | |
| 4e7842d5-c69a-45ab-8745-32094abf622a | Address Redacted | | | | |
| 4e78ca49-8798-47de-99a4-e68d3f2123c5 | Address Redacted | | | | |
| 4e78e5e3-0cef-4be4-b43f-376e5f21e50a | Address Redacted | | | | |
| 4e78fa73-c3ac-4f67-9c01-b7933bed85c3 | Address Redacted | | | | |
| 4e790597-9dcc-47f0-affe-2dbabab1f07c | Address Redacted | | | | |
| 4e793330-6f8c-4e03-9d8b-853773d68f77 | Address Redacted | | | | |
| 4e798ed0-243a-4e9f-b0ee-b1b499bd1a56 | Address Redacted | | | | |
| 4e79ac31-8b24-463e-8d74-815f484bbafd | Address Redacted | | | | |
| 4e79d564-96dc-45be-9d07-e865dd44827e | Address Redacted | | | | |
| 4e79f77f-9d05-434e-926a-b16c2458c21c | Address Redacted | | | | |
| 4e79fdfe-3fd8-48de-a02e-f4c8b76498f0 | Address Redacted | | | | |
| 4e7a0a63-bc1f-497d-9b49-11a936f4edd5 | Address Redacted | | | | |
| 4e7a44b0-d113-4435-aa66-16f90cd769a2 | Address Redacted | | | | |
| 4e7a53a4-85e1-4d7e-82f8-969c2eb8a853 | Address Redacted | | | | |
| 4e7a540d-5766-4bcd-b21d-58a297b31c22 | Address Redacted | | | | |
| 4e7a5b76-f87a-443a-8a96-bd5a15fe5c19 | Address Redacted | | | | |
| 4e7a694a-e736-423c-a6b6-5ea215c01d34 | Address Redacted | | | | |
| 4e7a891a-8c92-4d37-bd73-0ad38bc726ff | Address Redacted | | | | |
| 4e7ab4e8-16a6-4fdb-a0f7-2b28c5d2f6fa | Address Redacted | | | | |
| 4e7b281e-a010-48af-85e6-c9ae07c08567 | Address Redacted | | | | |
| 4e7b40de-d388-4959-a44f-4be41593117a | Address Redacted | | | | |
| 4e7b4931-5076-4066-96db-34c5ce616c81 | Address Redacted | | | | |
| 4e7b5dd1-064c-43fc-92d5-42415adea2e7 | Address Redacted | | | | |
| 4e7b964b-a7b5-411b-b91e-498676e52001 | Address Redacted | | | | |
| 4e7ba26e-217a-4550-af99-7e09848c9901 | Address Redacted | | | | |
| 4e7bc104-41a8-4aaf-846e-2ad47f60b969 | Address Redacted | | | | |
| 4e7bc220-ccc7-48c1-873d-0d37b51cc871 | Address Redacted | | | | |
| 4e7bdb1b-1826-4cf0-994b-38bd5b5d8aa7 | Address Redacted | | | | |
| 4e7c2c73-b5bf-4e6d-96a0-6976bea32120 | Address Redacted | | | | |
| 4e7c5109-7c96-4b13-9684-15f4e9990bff | Address Redacted | | | | |
| 4e7c58ad-f408-4dcb-a132-ff705ea3603e | Address Redacted | | | | |
| 4e7d18a4-c8a6-4273-be35-023c09ad3bbc | Address Redacted | | | | |
| 4e7d19dd-31fd-4723-8f3c-90349b589634 | Address Redacted | | | | |
| 4e7d1d99-92bb-4e3b-b87d-985da154af58 | Address Redacted | | | | |
| 4e7d3d21-99ac-41b9-b921-dc959313d4dc | Address Redacted | | | | |
| 4e7d6420-7389-433b-bb32-d6e0bb4a5219 | Address Redacted | | | | |
| 4e7d8218-6202-4156-83c6-3ee6896442eC | Address Redacted | | | | |
| 4e7d8c8b-fdeb-4489-addd-f38bfef79114 | Address Redacted | | | | |
| 4e7d9c6d-551e-4117-a8af-c0bce078424d | Address Redacted | | | | |
| 4e7da575-3876-487f-89af-9e1694a17c53 | Address Redacted | | | | |
| 4e7dc310-a313-454f-a3c6-852837087128 | Address Redacted | | | | |
| 4e7de2b7-8efd-4eb2-b22e-d8705b9e189e | Address Redacted | | | | |
| 4e7e6b53-c799-4c0f-9bf1-a27885c5506d | Address Redacted | | | | |
| 4e7e7379-b776-4fe0-a477-b76cf93b5b51 | Address Redacted | | | | |
| 4e7efc19-b8f5-4373-9d35-f1849ce4b3ee | Address Redacted | | | | |
| 4e7f113a-fabe-41a7-8e97-45ef0b779589 | Address Redacted | | | | |
| 4e7f3b00-5d9f-43e6-99e0-b0572b12adbf | Address Redacted | | | | |
| 4e7f4966-5f62-4cd9-8592-2929c639bc5c | Address Redacted | | | | |
| 4e7f5f6f-d8b9-4eb4-b3fb-2035521d5c7f | Address Redacted | | | | |
| 4e7f73a2-0b9e-4763-92d5-b46ec52352da | Address Redacted | | | | |
| 4e7f73d6-3a1a-46d9-902c-5953d4aa29ae | Address Redacted | | | | |
| 4e7fb5aa-002c-415b-baec-c92da1d0a42e | Address Redacted | | | | |
| 4e800258-02ec-4a2c-aecd-d7a906e105a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e802931-9466-40c3-9d24-0cec2571a94d | Address Redacted | | | | |
| 4e8050be-2874-4875-aa77-9da6dd95a394 | Address Redacted | | | | |
| 4e80aec1-c0bd-45f7-97e2-fa0c054d5506 | Address Redacted | | | | |
| 4e80e7ba-105d-4294-8030-e0c56d66c4b6 | Address Redacted | | | | |
| 4e812978-ec78-47e3-99da-7f4dbba7e892 | Address Redacted | | | | |
| 4e814f86-3cb0-40ee-8f03-7d6fd974d361 | Address Redacted | | | | |
| 4e816452-ac92-4fc8-8d18-dec6d6d5ca7d | Address Redacted | | | | |
| 4e8198dd-4163-4925-92fd-fa5f1abb87b4 | Address Redacted | | | | |
| 4e81a34a-823e-43b7-93ed-6794ed1111ef | Address Redacted | | | | |
| 4e81ae6f-fa0c-43a1-b5eb-10e82fb6f51f | Address Redacted | | | | |
| 4e81cd87-e72e-427f-91be-e9faeaca0a2a | Address Redacted | | | | |
| 4e81d358-d5ce-40c8-843c-4510110dd94f | Address Redacted | | | | |
| 4e826bf2-657f-4044-ac22-a56b1a4ee02b | Address Redacted | | | | |
| 4e8298bb-f4af-4f24-84ff-2ab4f9ecd62a | Address Redacted | | | | |
| 4e82d4cc-1ff5-4931-844b-4f1c99d5b78b | Address Redacted | | | | |
| 4e830757-2e39-4ea5-ab4c-39bacb2dcf92 | Address Redacted | | | | |
| 4e830d23-3b23-4e28-aa0d-f64f66033356 | Address Redacted | | | | |
| 4e831038-aaa0-4e15-b354-9531cfff20fe | Address Redacted | | | | |
| 4e831cda-91cf-4830-8500-19e113de7400 | Address Redacted | | | | |
| 4e8331da-dd77-4c20-b330-56ad14b33da1 | Address Redacted | | | | |
| 4e835784-3f4b-4808-af06-d9be840f6393 | Address Redacted | | | | |
| 4e837bed-0160-4c57-98b5-6c9546744d0c | Address Redacted | | | | |
| 4e8398fa-435b-47a8-8384-a21dc9076404 | Address Redacted | | | | |
| 4e83ac9d-3e2a-49f2-8658-0ab1ab04c0da | Address Redacted | | | | |
| 4e83d40a-3b9a-4c92-9657-4fd074dbc317 | Address Redacted | | | | |
| 4e841c5e-f20a-4e6a-8d0b-1945458e1893 | Address Redacted | | | | |
| 4e84474f-2c63-4f4f-8861-fb7cc45e7132 | Address Redacted | | | | |
| 4e8464f7-1dc8-48a7-9ac8-28a72cfacd62 | Address Redacted | | | | |
| 4e847075-0f2a-4fab-b08d-a01097476002 | Address Redacted | | | | |
| 4e847c59-712e-468d-933e-7fa8bf3ae091 | Address Redacted | | | | |
| 4e848e5d-503c-4033-a1bb-3cc12f152ef5 | Address Redacted | | | | |
| 4e848fcb-9e82-46ba-a077-83bab2723c6c | Address Redacted | | | | |
| 4e849672-59a5-4ac5-84da-bf9acf576307 | Address Redacted | | | | |
| 4e84c019-421d-437b-8488-7f6a915a3c1c | Address Redacted | | | | |
| 4e84c78b-db21-4a8e-8ce3-c0d2286c81b2 | Address Redacted | | | | |
| 4e84e699-24f4-4150-83db-2a3228aac756 | Address Redacted | | | | |
| 4e84e6d0-2407-4496-9a9a-df15942468d9 | Address Redacted | | | | |
| 4e84f251-fb74-42b2-955b-da6516055ea3 | Address Redacted | | | | |
| 4e851448-845e-4e94-9fc9-ec35339d7357 | Address Redacted | | | | |
| 4e8528d3-ce20-4e7c-bd70-26cbf6b098e0 | Address Redacted | | | | |
| 4e857efe-8b3f-4962-bc85-ba4dfc45d63e | Address Redacted | | | | |
| 4e85b537-c569-41a2-ad92-eea221d421e5 | Address Redacted | | | | |
| 4e85c12e-155c-48c2-b607-663c3b309287 | Address Redacted | | | | |
| 4e85f2c2-6b3f-4440-a1ee-8b6b7a1d715c | Address Redacted | | | | |
| 4e867c16-d091-43d2-8247-e941a12466fa | Address Redacted | | | | |
| 4e868531-ff09-4899-9cb4-adc86b55e5c8 | Address Redacted | | | | |
| 4e86a9be-3f51-477b-8f87-241fe38755b5 | Address Redacted | | | | |
| 4e86aa89-2f56-4789-bb43-b7521bc61048 | Address Redacted | | | | |
| 4e86add4-d359-445e-9d67-ff1797b16cf0 | Address Redacted | | | | |
| 4e86cf8e-eec6-4306-bbcc-964dca17746a | Address Redacted | | | | |
| 4e86d8bd-4d53-4751-bce9-9ba74a742bc8 | Address Redacted | | | | |
| 4e86f320-e231-4aea-942a-5e9eea463d18 | Address Redacted | | | | |
| 4e86f75f-36ca-4dfd-ad46-a1fbdf58db25 | Address Redacted | | | | |
| 4e86fa70-0d21-4a03-9e8c-4b06d964e1af | Address Redacted | | | | |
| 4e871614-07ec-4d06-82a5-d2780fcc6cb0 | Address Redacted | | | | |
| 4e872139-282b-4cfd-9ead-48ef957d1e7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e872322-5895-46d6-8aae-4473c2b320a3 | Address Redacted | | | | |
| 4e873dfe-78eb-48a1-8657-bf12128715f7 | Address Redacted | | | | |
| 4e8740c9-1f75-4a49-afa8-92b362630b8C | Address Redacted | | | | |
| 4e875c6b-abb0-48b3-9511-019aba86361a | Address Redacted | | | | |
| 4e87a84c-3d9c-40c6-a6e5-e7c388547f02 | Address Redacted | | | | |
| 4e87a890-3f9b-4d33-9d69-cee3eb631dba | Address Redacted | | | | |
| 4e87b132-1c1f-4b99-9af2-6bd042a43781 | Address Redacted | | | | |
| 4e87d8bb-31dd-4d8b-afe7-1036312fb68d | Address Redacted | | | | |
| 4e87e3a3-1c88-42ad-9007-1e24b21cad37 | Address Redacted | | | | |
| 4e87f143-8b6f-4e68-8dff-e0d84b4b2503 | Address Redacted | | | | |
| 4e881081-4047-4cf8-9482-11870295685 | Address Redacted | | | | |
| 4e8814a1-78f8-4202-8a97-c23ecb70bf6a | Address Redacted | | | | |
| 4e882b74-8382-4da0-aa03-8466c54d22ce | Address Redacted | | | | |
| 4e882e19-c496-4f33-b0a2-c8e770a3b455 | Address Redacted | | | | |
| 4e885439-ed13-43b4-9355-3a14cb9a2bf1 | Address Redacted | | | | |
| 4e885b25-4041-426d-8a75-cabf61b33017 | Address Redacted | | | | |
| 4e886c1c-b166-4d00-b15e-fa030f59d63e | Address Redacted | | | | |
| 4e887187-b30d-4a91-904e-1f3be0866bb0 | Address Redacted | | | | |
| 4e8878a5-1224-4018-950e-3973f210ce82 | Address Redacted | | | | |
| 4e887da2-5c0b-4931-8667-6a2350f6997 | Address Redacted | | | | |
| 4e888512-e8fd-4456-ad3d-a028120742ea | Address Redacted | | | | |
| 4e88870a-b531-4bee-aa77-0da5c1122242 | Address Redacted | | | | |
| 4e88a637-547e-4777-a6c4-fb0b4de2c7a7 | Address Redacted | | | | |
| 4e88c180-95d7-45d1-9867-0b39db9c921c | Address Redacted | | | | |
| 4e88f06d-7cbf-4ab0-8d55-d0350b48bf6f | Address Redacted | | | | |
| 4e88f2a3-056d-4ea6-be82-29b0b3421478 | Address Redacted | | | | |
| 4e88f7b7-d4a4-44c4-a9d1-35421f7fa38a | Address Redacted | | | | |
| 4e893dfc-2607-4a14-ac85-2ecc47a88842 | Address Redacted | | | | |
| 4e894820-526e-4f11-b043-ac3a9d426f5c | Address Redacted | | | | |
| 4e896765-f790-48b0-8030-4257fc911e6e | Address Redacted | | | | |
| 4e89725a-8fbd-445a-82b7-7bcefd470900 | Address Redacted | | | | |
| 4e8975d5-641f-4ead-91c0-3deefb547117 | Address Redacted | | | | |
| 4e897c92-5a49-436f-a04d-54c84ed31807 | Address Redacted | | | | |
| 4e898430-2d56-484c-bdd0-b21398ae2ccb | Address Redacted | | | | |
| 4e8a0bca-1a58-4d3a-8476-19ef18fee7eb | Address Redacted | | | | |
| 4e8a1e2c-c880-4d8f-9730-71620597e056 | Address Redacted | | | | |
| 4e8a28b8-509e-45e8-892c-c20d4154c0fe | Address Redacted | | | | |
| 4e8a494c-ae44-4cf5-8c75-3830309c0ed8 | Address Redacted | | | | |
| 4e8a4a35-df71-4a6b-a628-d01dce743b92 | Address Redacted | | | | |
| 4e8a51b4-6850-4c73-8e78-6e3e243de267 | Address Redacted | | | | |
| 4e8a69ef-0e1a-49e1-ac2c-b78af8285b5c | Address Redacted | | | | |
| 4e8a7275-17ed-497f-9e0d-801ea98e891c | Address Redacted | | | | |
| 4e8a86bd-108d-49a1-9aa7-2cf0329f8cdc | Address Redacted | | | | |
| 4e8b2999-b144-420c-8d27-1e0cd2ee773c | Address Redacted | | | | |
| 4e8b9129-fdb5-4dd1-a579-1319244c8b78 | Address Redacted | | | | |
| 4e8bac56-c6e7-4e3b-8ecd-e77bc3d7372e | Address Redacted | | | | |
| 4e8bc262-ca56-4c04-9955-ef93de74bf30 | Address Redacted | | | | |
| 4e8bd464-f76e-4f09-b4d2-49246f6f897c | Address Redacted | | | | |
| 4e8bdd6a-f536-4bc7-a38b-3227e0511d12 | Address Redacted | | | | |
| 4e8c081e-55cd-474a-b40d-edb7dabf15cd | Address Redacted | | | | |
| 4e8c0af6-b1de-4eb4-b73d-7dbf21b26123 | Address Redacted | | | | |
| 4e8c14bd-895b-41db-9fae-f1f2fe844709 | Address Redacted | | | | |
| 4e8c3f5d-15f6-4635-8045-913c854eaea2 | Address Redacted | | | | |
| 4e8c57b9-f5d7-4c60-9e9e-5cc1388bf76b | Address Redacted | | | | |
| 4e8c86dd-f6e1-4650-b957-77d13d1f69fe | Address Redacted | | | | |
| 4e8c8e8c-4004-4689-a37a-6e9d20afe03f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e8c9a9d-4188-4cb4-bbf8-455c9a21a3df | Address Redacted | | | | |
| 4e8ca6ba-1b3e-42e3-9682-b4a8588abd6c | Address Redacted | | | | |
| 4e8cc3e0-94e1-4aec-a4df-c472d54b788c | Address Redacted | | | | |
| 4e8cf4e1-9aa0-4771-901b-a82544f01237 | Address Redacted | | | | |
| 4e8d1afe-21cd-4955-bd1f-5d144d8e9926 | Address Redacted | | | | |
| 4e8d21d4-8c82-4b82-b353-87b404e60ab6 | Address Redacted | | | | |
| 4e8d2fe2-0ffa-4923-bc14-79564d0ddc16 | Address Redacted | | | | |
| 4e8d4c65-dcd4-483a-a60f-e363d40fd874 | Address Redacted | | | | |
| 4e8d60bd-b303-4bac-b162-16ffa3c1c98e | Address Redacted | | | | |
| 4e8d8928-b56f-48b5-adde-3e42adbe75e2 | Address Redacted | | | | |
| 4e8e0b7f-1308-4b8e-9ef6-d7495a2792fe | Address Redacted | | | | |
| 4e8e6419-0148-4b59-be1d-9197901f3d8f | Address Redacted | | | | |
| 4e8e6ecc-e74d-443b-b7ce-7d13a01cde77 | Address Redacted | | | | |
| 4e8ecc67-1d9a-42c6-b7b7-7d51454666fc | Address Redacted | | | | |
| 4e8ed185-b03d-411b-bfd2-f405ee4ceceb | Address Redacted | | | | |
| 4e8eeb2e-6502-47ae-b5b0-dca873e8333c | Address Redacted | | | | |
| 4e8f190e-eda5-4aa4-947d-44fd456b667c | Address Redacted | | | | |
| 4e8f5d45-b416-4558-8b64-90364d5ad79c | Address Redacted | | | | |
| 4e8f77a0-610a-498c-9e9f-59baa256f205 | Address Redacted | | | | |
| 4e8f7cf9-5178-4072-b683-ad2b3069b25C | Address Redacted | | | | |
| 4e8f8fa9-c6ab-490f-b049-6b6949286634 | Address Redacted | | | | |
| 4e901d54-0a61-460f-b7a0-411987c51335 | Address Redacted | | | | |
| 4e902486-fbd3-48d4-b2ab-ffddac4b11f4 | Address Redacted | | | | |
| 4e905808-0e0c-4647-b5b0-32889c3650b5 | Address Redacted | | | | |
| 4e905a6b-12d9-471e-9921-c7d89be91b3f | Address Redacted | | | | |
| 4e908cfd-b269-44b2-825f-346ac2607791 | Address Redacted | | | | |
| 4e9096fd-56d1-467a-a811-e4fa8364d978 | Address Redacted | | | | |
| 4e90a788-12a6-4fe5-9606-72b4a519c9d4 | Address Redacted | | | | |
| 4e90a851-7006-45d6-97f2-c97660824cb9 | Address Redacted | | | | |
| 4e90ab7c-72ab-43a2-af86-ba8f956e8b4C | Address Redacted | | | | |
| 4e90d464-dca3-41ff-9cb2-065a94b665c1 | Address Redacted | | | | |
| 4e90e1b9-cc39-4eb5-89a6-f149fc286248 | Address Redacted | | | | |
| 4e90e1e3-3314-484b-ac56-3926c2cbfdcd | Address Redacted | | | | |
| 4e91224e-8de6-451c-baff-74f9a3a5802l | Address Redacted | | | | |
| 4e91288f-e93a-4a34-a7fc-4863f5a8e2d8 | Address Redacted | | | | |
| 4e9164a2-6e67-4aaa-9423-3a5d03a379aa | Address Redacted | | | | |
| 4e917e3d-2b5d-487e-861f-fad401e3c4e8 | Address Redacted | | | | |
| 4e919531-545d-49a4-82f5-e0dcba8f729€ | Address Redacted | | | | |
| 4e91d98a-02f1-4216-92d1-5e13f77a594b | Address Redacted | | | | |
| 4e91e9f5-5573-434e-b7e1-bcd94bef0356 | Address Redacted | | | | |
| 4e91ebac-92b2-4940-b928-60344b8ff7ad | Address Redacted | | | | |
| 4e91f10f-eb7c-41df-85e0-b25e8b5acc49 | Address Redacted | | | | |
| 4e923223-0518-4871-9b06-ee9c5e4493e9 | Address Redacted | | | | |
| 4e923df7-75c9-456a-8ff7-775855d61d2e | Address Redacted | | | | |
| 4e924144-0915-49cf-98c0-b36d57b1616b | Address Redacted | | | | |
| 4e925414-2e76-4c1f-8f81-9e6164933f97 | Address Redacted | | | | |
| 4e929eb9-8653-469a-a433-a85fd9851a52 | Address Redacted | | | | |
| 4e92a84e-ac74-4bd4-b831-2a9446069d98 | Address Redacted | | | | |
| 4e92b90f-9a93-45aa-b50f-af3718832d8b | Address Redacted | | | | |
| 4e92d9d9-a62f-49a2-8fb2-fd36dbaf85a4 | Address Redacted | | | | |
| 4e92e77f-21a3-4013-85c3-dea6f08fe28e | Address Redacted | | | | |
| 4e92f68f-2e87-4322-9f3e-d9a4859c76e! | Address Redacted | | | | |
| 4e930d37-031c-4da0-9069-d9f92abf4d61 | Address Redacted | | | | |
| 4e93221e-d011-408c-8ae5-586bfc89bdb6 | Address Redacted | | | | |
| 4e933d15-fc65-496d-bd89-53941760d245 | Address Redacted | | | | |
| 4e93536a-0d3b-4798-821e-46e6c0ec4f65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e9356ce-14c5-4c07-92b5-6b9d27c0fd6a | Address Redacted | | | | |
| 4e9358aa-dee5-400d-836e-4a537564a296 | Address Redacted | | | | |
| 4e938034-3f0a-4562-9393-93fe97d477de | Address Redacted | | | | |
| 4e938579-c623-4588-815e-c46f9c961361 | Address Redacted | | | | |
| 4e938be1-ad40-4547-94b2-0ffb3a7dc025 | Address Redacted | | | | |
| 4e93a9ae-8922-4039-adf5-94a63a3cc098 | Address Redacted | | | | |
| 4e93d23f-4f29-4438-8982-6c279eac9b21 | Address Redacted | | | | |
| 4e93d9a3-0c1c-4feb-8f58-fdfec8021f6d | Address Redacted | | | | |
| 4e9423c4-04eb-4b16-be1d-34810c9fb446 | Address Redacted | | | | |
| 4e9424f7-6865-4025-9319-2a5ce72c22ed | Address Redacted | | | | |
| 4e9486d7-2f15-4472-8913-3d0718e7238c | Address Redacted | | | | |
| 4e948ef3-e8b3-4467-b1a5-eba8579d6762 | Address Redacted | | | | |
| 4e949872-cfe9-49ea-a0ae-2f59c7e3a4f3 | Address Redacted | | | | |
| 4e94ff61-e720-41e1-869e-2dc2717d4731 | Address Redacted | | | | |
| 4e95163e-a7a8-4d40-8bff-4ad09ae680e6 | Address Redacted | | | | |
| 4e956079-fa8c-4c4a-9359-b60881828eed | Address Redacted | | | | |
| 4e957e14-f9b2-4162-b9d9-196f82c40119 | Address Redacted | | | | |
| 4e95b260-e631-4c69-876e-aaceec46702f | Address Redacted | | | | |
| 4e95e226-5c9e-4f7f-9cd0-50327c5a7ef4 | Address Redacted | | | | |
| 4e95f187-db43-4337-a1d8-ba1adfe08023 | Address Redacted | | | | |
| 4e963582-dfbf-4c79-8f49-911729d2b717 | Address Redacted | | | | |
| 4e9668b5-83b9-4d59-b0aa-22669aaeeb54 | Address Redacted | | | | |
| 4e966e44-f537-489d-b1a4-163b45e070ad | Address Redacted | | | | |
| 4e9679ec-e813-4721-bca1-8df082bc1c2f | Address Redacted | | | | |
| 4e967a43-5f10-4f22-9a0c-fd3dc5e52ee6 | Address Redacted | | | | |
| 4e96a6cd-c06b-4add-be65-45e0fd460d24 | Address Redacted | | | | |
| 4e96be6e-03c0-4f2b-8aeb-8d4180f843d6 | Address Redacted | | | | |
| 4e96d636-e883-424b-98e1-400aa1888b6e | Address Redacted | | | | |
| 4e96dd57-c251-43c9-8585-724fc7acfbe7 | Address Redacted | | | | |
| 4e96fddf-6462-4d10-8c8d-8daca22072de | Address Redacted | | | | |
| 4e970274-bfc3-40b5-a59c-6a6edb2d3153 | Address Redacted | | | | |
| 4e973d9a-2a38-4850-aa51-c1cfedcf9479 | Address Redacted | | | | |
| 4e977763-6bd3-4277-b0ee-b767e4c02817 | Address Redacted | | | | |
| 4e97cfc1-b901-4c2c-bcfb-84eeb86aa748 | Address Redacted | | | | |
| 4e97e4ab-8133-4421-a5ad-df2014e68794 | Address Redacted | | | | |
| 4e97f072-6c3e-400d-9bae-34023721b9b0 | Address Redacted | | | | |
| 4e985c67-67a7-4796-bfc5-99dfff75483b | Address Redacted | | | | |
| 4e986397-a82d-41b7-abac-19350fadbc68 | Address Redacted | | | | |
| 4e98a22c-caf2-4091-9880-bc29f4ac8c10 | Address Redacted | | | | |
| 4e98ce19-0166-49dc-bc25-5083f4f2abe4 | Address Redacted | | | | |
| 4e98d544-870d-4ba8-a9e0-85abf3def5fc | Address Redacted | | | | |
| 4e990ba0-2b3f-41a7-8a66-72582f2ed791 | Address Redacted | | | | |
| 4e9920a8-0680-40b8-89a9-9185d001b624 | Address Redacted | | | | |
| 4e992f43-07eb-4bdc-bcde-bc9da82e0a49 | Address Redacted | | | | |
| 4e993b0f-876f-450e-9538-404debb0823e | Address Redacted | | | | |
| 4e99a797-f202-4424-bb04-b2a1c3f33a06 | Address Redacted | | | | |
| 4e99af69-1d7e-4a64-8fef-3990cb753a45 | Address Redacted | | | | |
| 4e99b1f3-ea19-4e3f-a9f0-b6e0e65c876b | Address Redacted | | | | |
| 4e99cf8f-ba8a-4a3e-81ff-5fbaa9070bdb | Address Redacted | | | | |
| 4e99d6d7-46e7-494c-9954-95e01838114c | Address Redacted | | | | |
| 4e99e623-4211-4494-9650-65025a589f37 | Address Redacted | | | | |
| 4e9a0bba-0a24-4666-8f6e-631896405ada | Address Redacted | | | | |
| 4e9a159d-6b0a-4bf6-ad88-fe86fc85d045 | Address Redacted | Page 3121 of 10184 | | | |
| 4e9a1934-1d0f-4125-9eef-b82668ef9e23 | Address Redacted | | | | |
| 4e9a4e68-ef85-454e-bb71-e0be0708b163 | Address Redacted | | | | |
| 4e9a51dc-eb09-40b4-b937-936d405fab5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4e9a6cf6-0a79-4625-b9c3-e1d2b531cc50 | Address Redacted | | | | |
| 4e9aab2f-bf69-432f-b58e-4ea098558831 | Address Redacted | | | | |
| 4e9ab9db-b001-4757-aef9-72a4be736e7e | Address Redacted | | | | |
| 4e9ac95e-d604-4d06-b69a-a9e791ad572c | Address Redacted | | | | |
| 4e9b0172-b905-4a3b-9f65-f88bf901bf68 | Address Redacted | | | | |
| 4e9b1794-c1d5-4d11-821f-aff7815e00db | Address Redacted | | | | |
| 4e9b1a98-0f87-48df-b203-158eb387ec3b | Address Redacted | | | | |
| 4e9b2084-a593-4922-a026-0427746a0210 | Address Redacted | | | | |
| 4e9b71f0-c35a-4ca3-a0c2-70d75ef6165f | Address Redacted | | | | |
| 4e9badd1-f11b-4f23-83c7-b5253407cb44 | Address Redacted | | | | |
| 4e9bd817-9c63-4f70-989e-0c260a4055ac | Address Redacted | | | | |
| 4e9c26ac-2ec2-4981-af71-fec8c5584aa7 | Address Redacted | | | | |
| 4e9c3ddf-d1e2-4a2f-89f7-4eb491f0e224 | Address Redacted | | | | |
| 4e9c51fb-c6f9-4382-acf1-feed95604a7e | Address Redacted | | | | |
| 4e9c57dd-3c48-4d29-9b3d-a357acaec4b7 | Address Redacted | | | | |
| 4e9c6513-a91e-43ae-a47d-cc7df72cfb65 | Address Redacted | | | | |
| 4e9c6d88-5637-4726-876c-c5438975eed0 | Address Redacted | | | | |
| 4e9ca7ff-948d-476e-92c9-d6fac31b5c07 | Address Redacted | | | | |
| 4e9cab43-fcd6-4297-9f58-96bfb9f0f43b | Address Redacted | | | | |
| 4e9cc3f2-f62a-4949-a2a9-d2e2e8737184 | Address Redacted | | | | |
| 4e9ce10c-23ba-4292-be82-6cfb9687063a | Address Redacted | | | | |
| 4e9cf051-68d3-4a22-b043-893695d4630f | Address Redacted | | | | |
| 4e9d3562-042a-4499-9c84-0d8574edbead | Address Redacted | | | | |
| 4e9d6454-41e2-48de-bccf-dc8db8074bf4 | Address Redacted | | | | |
| 4e9d6488-40ca-4a9d-859d-a705d2cdb832 | Address Redacted | | | | |
| 4e9da674-34ca-4a2d-bdbd-de2c898f1378 | Address Redacted | | | | |
| 4e9daa85-15e3-4c5c-ad8d-134bb98d0b91 | Address Redacted | | | | |
| 4e9ddd48-3f6b-467c-b74f-a7cdb84d5971 | Address Redacted | | | | |
| 4e9df0e1-144a-4448-b64a-023d4b8e085f | Address Redacted | | | | |
| 4e9e1493-ffd4-4898-b0a2-677d9d2a00c7 | Address Redacted | | | | |
| 4e9e52e3-4997-45c8-9a92-7482c7f5f060 | Address Redacted | | | | |
| 4e9e5fac-fc8f-4fca-b238-85c9a60e21fb | Address Redacted | | | | |
| 4e9e8cf7-59cf-4c76-870c-1f048febf844 | Address Redacted | | | | |
| 4e9ed5b7-9551-4ec7-b260-995a2dca6585 | Address Redacted | | | | |
| 4e9ee355-5972-47d5-8bdf-2fac87559d6f | Address Redacted | | | | |
| 4e9f0b38-cb99-438d-9771-b1ea90ebbd96 | Address Redacted | | | | |
| 4e9f0b5a-34dc-4b69-a54b-b8fbcd02243f | Address Redacted | | | | |
| 4e9f3519-c172-4415-93de-83e807db9e5c | Address Redacted | | | | |
| 4e9f4b2e-e987-4668-a52f-331e1331b9d3 | Address Redacted | | | | |
| 4e9f4e20-f917-40df-b419-4cb560b1c3b1 | Address Redacted | | | | |
| 4e9f68c3-293d-4f71-a046-21d7a9fa1038 | Address Redacted | | | | |
| 4e9f70b5-d61c-48c9-8489-9065ad2ea3ae | Address Redacted | | | | |
| 4e9f7e8e-423a-433e-8974-50553628a53e | Address Redacted | | | | |
| 4e9f7ef8-dc92-48b1-a1ea-2255ad9dbb64 | Address Redacted | | | | |
| 4e9f801a-605d-4931-b87e-8a1810284e5c | Address Redacted | | | | |
| 4e9ff5f7-cdb0-4fb2-a534-d426ca17723e | Address Redacted | | | | |
| 4ea003ba-55ae-4ed4-9c6d-5dfc5cd1bd63 | Address Redacted | | | | |
| 4ea0382b-9d1f-4015-8798-e933c03ef53c | Address Redacted | | | | |
| 4ea041e6-019f-49cb-a071-eb8cec7bb287 | Address Redacted | | | | |
| 4ea05047-75d8-4436-9336-d110f9fb3946 | Address Redacted | | | | |
| 4ea0b8b1-e078-428b-b1bd-0908ba11f08c | Address Redacted | | | | |
| 4ea0e4fb-800f-4ac3-9300-0afc7e4bc667 | Address Redacted | | | | |
| 4ea0edaf-ba8e-40e3-aecb-704dbe260438 | Address Redacted | | | | |
| 4ea0fa10-51f9-478c-8c17-a129e4bff664 | Address Redacted | | | | |
| 4ea10854-d8db-472a-92ba-3bb1555ac3fe | Address Redacted | | | | |
| 4ea13ced-80fb-49be-80df-f1c48ce6790d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ea158a6-6244-4690-a7cd-c5eae90add09 | Address Redacted | | | | |
| 4ea15c9d-d3fc-4030-83e0-a35c5bd5ac50 | Address Redacted | | | | |
| 4ea1614e-a8aa-410f-8898-2c70da356237 | Address Redacted | | | | |
| 4ea16bde-d48b-4d5e-991f-1763d6456cad | Address Redacted | | | | |
| 4ea16dd4-eb0d-4978-851d-8eae93308938 | Address Redacted | | | | |
| 4ea1a79e-4fbd-48ef-9d57-b263d49058bf | Address Redacted | | | | |
| 4ea1c59f-c79b-4fb8-b7b0-505c55b64000 | Address Redacted | | | | |
| 4ea1e899-c145-46d6-a749-1d147d0411da | Address Redacted | | | | |
| 4ea2022d-019e-44f3-bdd8-1ea787244483 | Address Redacted | | | | |
| 4ea21f19-ca50-43b7-90af-b267d7290c3t | Address Redacted | | | | |
| 4ea2222b-d322-4a36-bd4f-922a4d1f6431 | Address Redacted | | | | |
| 4ea2573f-b08b-4fc9-8c3f-a6db6a804191 | Address Redacted | | | | |
| 4ea25753-5f62-442b-a44c-462eed2841d0 | Address Redacted | | | | |
| 4ea26daf-fd8b-423f-8f70-95df8f88445e | Address Redacted | | | | |
| 4ea2751c-9f54-4a98-9781-7915fb988dbe | Address Redacted | | | | |
| 4ea2a666-4fec-4ab3-93ee-df4a37741094 | Address Redacted | | | | |
| 4ea2d736-1201-4e91-8c2c-d15b2e094edf | Address Redacted | | | | |
| 4ea2dc57-5880-41d2-90e2-7c8a333744f6 | Address Redacted | | | | |
| 4ea2f333-f4e0-413d-94cb-17797d6863dd | Address Redacted | | | | |
| 4ea318cd-125b-481f-8275-5f0bfbda5aba | Address Redacted | | | | |
| 4ea31e62-119c-4fe3-8c00-db90ce491dbb | Address Redacted | | | | |
| 4ea32bba-6739-4ec2-b8cd-7a18eea5728d | Address Redacted | | | | |
| 4ea34bec-6e8b-4c64-a6fd-13a6ae05bb3a | Address Redacted | | | | |
| 4ea364fe-98d1-4195-a3d6-667a78aacb51 | Address Redacted | | | | |
| 4ea39933-f672-4fbb-a082-ecfab969631! | Address Redacted | | | | |
| 4ea39aec-351b-41ac-8be5-446c794800ca | Address Redacted | | | | |
| 4ea3c415-b38c-4671-9346-06482b3dd71C | Address Redacted | | | | |
| 4ea3d5e2-ab8b-48cf-8023-067c6a935c2f | Address Redacted | | | | |
| 4ea3ddf3-77ef-4db7-ba6f-b056b0227d38 | Address Redacted | | | | |
| 4ea400df-370c-4eaa-af1e-639177c816at | Address Redacted | | | | |
| 4ea41984-b4b4-4f33-952d-41dacbb3703c | Address Redacted | | | | |
| 4ea434df-dfaa-43b5-80b5-9eec572586a9 | Address Redacted | | | | |
| 4ea453b5-71a7-482d-b37f-49ebd3226f4a | Address Redacted | | | | |
| 4ea48227-5b81-4899-88b3-1961686f56cb | Address Redacted | | | | |
| 4ea4c48d-d66f-4703-b064-18d137bfb7a8 | Address Redacted | | | | |
| 4ea4e405-f647-421d-b5d9-e577cdfcf81b | Address Redacted | | | | |
| 4ea50bc1-2c5a-4326-8e6d-ec7c39c67ed1 | Address Redacted | | | | |
| 4ea51722-45ba-4b3a-9e31-cd59f4f20a54 | Address Redacted | | | | |
| 4ea55f8f-9986-4843-9197-5f9d4a5b055c | Address Redacted | | | | |
| 4ea57b6d-35fe-4a45-a478-bf0824b4b454 | Address Redacted | | | | |
| 4ea581e1-5ce2-4f93-a70e-a0176d50fb3! | Address Redacted | | | | |
| 4ea58d30-848f-4e39-bdc9-80a5795475c7 | Address Redacted | | | | |
| 4ea5975a-dc6a-4962-a257-846b9820530c | Address Redacted | | | | |
| 4ea5aca0-d88f-4835-8168-415651cd35e1 | Address Redacted | | | | |
| 4ea5d4a3-202f-43be-b1bb-6b615d579e65 | Address Redacted | | | | |
| 4ea5e8c5-0120-456e-aa8e-11ea530efcdC | Address Redacted | | | | |
| 4ea5ed13-9c89-4946-bdd7-dbad75347fb3 | Address Redacted | | | | |
| 4ea5fa54-9bfb-408a-989a-0daaa3e28dd6 | Address Redacted | | | | |
| 4ea60af6-40d7-4174-bdb4-637d2f254e25 | Address Redacted | | | | |
| 4ea613db-db97-4d7c-a965-2ae8e3905ebb | Address Redacted | | | | |
| 4ea654f8-de59-4960-bb54-e7ec64fccbea | Address Redacted | | | | |
| 4ea66053-cf1c-4a75-acc3-2ca98e9e72c4 | Address Redacted | | | | |
| 4ea66097-ac0e-40d4-a060-11846ea2319C | Address Redacted | | | | |
| 4ea696c3-ad9a-4632-9bfc-41c11b15ca0c | Address Redacted | | | | |
| 4ea6a948-410e-4bf8-82ac-f4bd1dacb19b | Address Redacted | | | | |
| 4ea6c56f-0a49-4acf-8091-d42533da640c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ea6db04-6beb-451e-9ad0-c9c20c01a712 | Address Redacted | | | | |
| 4ea6ef8a-5b6b-4458-aaf9-abb474ea48a4 | Address Redacted | | | | |
| 4ea6f053-40a9-4dd6-91ff-ee897b1542ab | Address Redacted | | | | |
| 4ea7156d-8a20-458d-8ec6-afc30273c8e6 | Address Redacted | | | | |
| 4ea72a05-0080-41de-9535-7e47e2f26871 | Address Redacted | | | | |
| 4ea73289-391c-4aa9-81af-99a2624ea4e5 | Address Redacted | | | | |
| 4ea7447a-b44a-442d-aec9-f0f8fce76cbe | Address Redacted | | | | |
| 4ea7536a-4543-4e90-9400-ec653df20cfc | Address Redacted | | | | |
| 4ea759ed-83ff-4264-a607-c26866c6dad7 | Address Redacted | | | | |
| 4ea76de8-e221-4a48-80b3-65bc5cca3d58 | Address Redacted | | | | |
| 4ea7a33f-897e-47c4-81a5-2b4d59b7d058 | Address Redacted | | | | |
| 4ea7a342-ea72-4148-ba49-075d8ad9c1b6 | Address Redacted | | | | |
| 4ea7adee-2164-4d5f-a68b-eb9e629cb52a | Address Redacted | | | | |
| 4ea7caa6-d110-4f32-9ed7-f00ff25dc806 | Address Redacted | | | | |
| 4ea7d3e6-1b9c-4d1f-b069-98c6f7ab4de3 | Address Redacted | | | | |
| 4ea7d8c7-0377-4005-a4ef-3816fb369d01 | Address Redacted | | | | |
| 4ea800f6-4562-4d90-8849-47e2fe85215C | Address Redacted | | | | |
| 4ea80c07-3903-446a-9133-9e2ed44f81ab | Address Redacted | | | | |
| 4ea81d78-e57f-4c2a-86bc-cbe5ed7368a6 | Address Redacted | | | | |
| 4ea82224-9d07-424d-8891-6d2797bcf92b | Address Redacted | | | | |
| 4ea82aa2-41ab-482e-9dd5-73560724d05a | Address Redacted | | | | |
| 4ea82f02-1f63-4d7f-b613-c219d3738b65 | Address Redacted | | | | |
| 4ea83ca5-18d6-4b5d-a7af-06568b60e551 | Address Redacted | | | | |
| 4ea861a9-28ce-4536-98ff-39d9f5a601b7 | Address Redacted | | | | |
| 4ea889ba-7b01-4817-b7bb-b4921f766e99 | Address Redacted | | | | |
| 4ea88c62-3d08-40f9-bd89-e352d5897ebe | Address Redacted | | | | |
| 4ea8a9d3-e87f-48e1-aad4-22d14f672f37 | Address Redacted | | | | |
| 4ea8ae54-ce96-496d-a3a3-187346541b78 | Address Redacted | | | | |
| 4ea8b856-5c43-4aba-b2d0-6a50e7a79bb3 | Address Redacted | | | | |
| 4ea8d211-2d2c-4796-b429-67b64d91c242 | Address Redacted | | | | |
| 4ea8ef15-1e0a-4d04-a465-b003bd32b1ec | Address Redacted | | | | |
| 4ea908aa-0ea2-4ac7-a274-6860372c40f4 | Address Redacted | | | | |
| 4ea917c6-d3b2-413c-a97e-cb50319cd623 | Address Redacted | | | | |
| 4ea927a1-d365-4a1b-b877-e324f14bfa62 | Address Redacted | | | | |
| 4ea92848-eda8-4e2b-8724-9b66971aa182 | Address Redacted | | | | |
| 4ea94a0a-de04-4403-8398-712fdafa49f5 | Address Redacted | | | | |
| 4ea94b80-0e8f-466f-889c-93e716fca6b5 | Address Redacted | | | | |
| 4ea961fe-eb77-4c77-b462-3e7c03e575ad | Address Redacted | | | | |
| 4ea9961b-f77b-4d7c-a866-8f4b32ad8081 | Address Redacted | | | | |
| 4ea99c22-5975-450b-ba39-1c25d72a0098 | Address Redacted | | | | |
| 4ea9a51c-1ad0-44bf-819f-b6893467964 | Address Redacted | | | | |
| 4ea9b038-b7a9-442e-a223-b4211e1f35d6 | Address Redacted | | | | |
| 4ea9d8b6-8d62-4d6d-a95d-a3e317a09e12 | Address Redacted | | | | |
| 4ea9e0c0-d67e-48c7-87ff-1ef7245c8d25 | Address Redacted | | | | |
| 4eaa1c4a-cbba-487b-8700-c0abe4b3eb9b | Address Redacted | | | | |
| 4eaa20f4-592c-45c9-9b0e-d921f6eafb71 | Address Redacted | | | | |
| 4eaa29d1-86d8-457c-9e7d-3c0f2b93c132 | Address Redacted | | | | |
| 4eaa479e-6bf7-4e4d-8042-165aa7feaa43 | Address Redacted | | | | |
| 4eaa6dbd-fa8a-4c87-a42a-0c6f2a2fbe8c | Address Redacted | | | | |
| 4eaaa1cc-1999-4f20-9a1b-8c0b69bd2207 | Address Redacted | | | | |
| 4eaacf1c-90a3-4e00-8965-116350110983 | Address Redacted | | | | |
| 4eaae1c9-c3ec-4dff-a2bd-6876ac436f55 | Address Redacted | | | | |
| 4eaae92d-8ef7-4bd9-a221-68d76ea55c85 | Address Redacted | Page 3124 of 10184 | | | |
| 4eaaed84-d362-4f22-b078-9e6864604bd1 | Address Redacted | | | | |
| 4eab39ae-1dc5-4c52-b612-d27234c43e26 | Address Redacted | | | | |
| 4eab5efa-1f78-409a-9ce3-f1a9de2caa4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eab6b31-d368-4636-ab86-6ced392c920b | Address Redacted | | | | |
| 4eab9bdb-0e1a-45a5-99cb-72f58808471c | Address Redacted | | | | |
| 4eabe31e-bb8a-4766-afc8-7428bebbfa47 | Address Redacted | | | | |
| 4eac0e91-b1c3-4943-b690-6d2befe3ad59 | Address Redacted | | | | |
| 4eac11cb-e6dc-4b2d-9354-86c9cb0a23ff | Address Redacted | | | | |
| 4eac1dba-5831-4802-9bb8-9fa63b5b02c5 | Address Redacted | | | | |
| 4eac2ec3-85b5-4d98-8411-ba241c313df2 | Address Redacted | | | | |
| 4eac4a67-4c73-4276-a1cf-5d098e5721b6 | Address Redacted | | | | |
| 4eac59bd-3ab0-4d46-a7b8-5b51c44c9d68 | Address Redacted | | | | |
| 4eac712d-416e-457a-acf0-387aedc32e8d | Address Redacted | | | | |
| 4eac7a44-6608-4c26-8460-98f1bfe9014 | Address Redacted | | | | |
| 4eaca0c1-b090-492e-8eaf-558acadb7c85 | Address Redacted | | | | |
| 4eaccd45-fdae-454c-a40e-f801b2aafb7a | Address Redacted | | | | |
| 4ead0ee1-9a09-4254-bbb7-bc02fc6e624d | Address Redacted | | | | |
| 4ead30bd-e737-42a8-b90c-b1b834f94dfd | Address Redacted | | | | |
| 4ead77ba-2ca4-468c-a882-4c10adc4d758 | Address Redacted | | | | |
| 4ead8f4a-a9a3-41b6-93f8-c81542fb0331 | Address Redacted | | | | |
| 4ead91e1-ae17-47c1-bd12-8a066ce03a3f | Address Redacted | | | | |
| 4ead9960-a3a0-4fb3-85db-21207aae9c6d | Address Redacted | | | | |
| 4eadc39f-c48f-4fe3-a89f-a8d59aa773ae | Address Redacted | | | | |
| 4eadee7d-abcf-476e-bd7b-7553f01146f6 | Address Redacted | | | | |
| 4eae211a-06ab-4329-95c1-077ec2182eb4 | Address Redacted | | | | |
| 4eae54de-f4b7-4b08-abf3-389df214b408 | Address Redacted | | | | |
| 4eaea5b0-5fac-42bf-9dec-aa985ea826d7 | Address Redacted | | | | |
| 4eaee52c-edcf-4af8-b9e5-791d90b18357 | Address Redacted | | | | |
| 4eaf1bb5-2819-41d4-835f-c60bb2c3e3a4 | Address Redacted | | | | |
| 4eaf538b-fc2a-4f4c-b71a-ac71017413af | Address Redacted | | | | |
| 4eaf5622-4cb6-449b-ad9a-42a7510f1131 | Address Redacted | | | | |
| 4eaf7a25-1ad1-4055-98a5-969e67eb20dc | Address Redacted | | | | |
| 4eafe362-8bf8-49af-848f-7410a717df14 | Address Redacted | | | | |
| 4eb00123-ccbe-4a1a-bd88-778efd776059 | Address Redacted | | | | |
| 4eb007c6-2737-45ac-a672-bf001e4766f9 | Address Redacted | | | | |
| 4eb0166f-7e6e-4e57-9c1b-b66e88d47ed0 | Address Redacted | | | | |
| 4eb05ec9-43d6-4564-97f3-3412ffd058df | Address Redacted | | | | |
| 4eb09f5c-b6ef-4d5f-94fa-3f41e15c540f | Address Redacted | | | | |
| 4eb0a57c-f291-48c7-bdad-e268d52b4895 | Address Redacted | | | | |
| 4eb0c1f3-8ee9-4a0f-95bb-7ab1eeee0628 | Address Redacted | | | | |
| 4eb0ebf6-47c8-439e-91fa-ac76bf55f626 | Address Redacted | | | | |
| 4eb106c7-62fc-4b13-b0f7-6601d0a7982d | Address Redacted | | | | |
| 4eb13260-54c2-4f10-9be6-52b4c040f25b | Address Redacted | | | | |
| 4eb14d02-1210-4389-a0c2-a0f5b303b2a0 | Address Redacted | | | | |
| 4eb1c178-619d-42ba-a61f-64c6ce3e9b03 | Address Redacted | | | | |
| 4eb1d7c4-d0c0-4fe1-a37d-7cd760be3bfe | Address Redacted | | | | |
| 4eb1e2fc-16ad-4118-83f0-43f8d0cdcb84 | Address Redacted | | | | |
| 4eb1f4e9-b480-4df2-a595-0382d512634a | Address Redacted | | | | |
| 4eb206a5-b130-4b78-af31-b67677ca90d1 | Address Redacted | | | | |
| 4eb2344f-db45-484e-927e-fa8bdfbf409c | Address Redacted | | | | |
| 4eb26856-559f-4297-93b9-cfc8b55eb9f2 | Address Redacted | | | | |
| 4eb27697-db9f-4f9e-8e88-9111ea1d5a58 | Address Redacted | | | | |
| 4eb279ce-48a1-404b-ad54-bb595195f992 | Address Redacted | | | | |
| 4eb306f6-692d-4707-a7d5-9afbcf3e230e | Address Redacted | | | | |
| 4eb319e3-f09d-4fa5-af05-cd555291a19a | Address Redacted | | | | |
| 4eb3324a-731f-48b2-8f03-bd69a13116bd | Address Redacted | | | | |
| 4eb33ef7-0f39-4d71-bd94-d8d3aece8014 | Address Redacted | | | | |
| 4eb36226-a2dd-450b-9ae8-62c407e6370e | Address Redacted | | | | |
| 4eb36fc6-708b-4801-97cd-b2c3a598e2b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eb38c82-d223-44a4-b0b3-41a44eaaab49 | Address Redacted | | | | |
| 4eb39d39-8551-4b73-8cae-0fa643f76044 | Address Redacted | | | | |
| 4eb3c9e6-7d5e-4c3f-8686-f4c7250efc98 | Address Redacted | | | | |
| 4eb3e090-d1d3-492e-bdb0-221c781eb9fa | Address Redacted | | | | |
| 4eb44c0f-769f-45c1-ba52-c43cd1e7afe1 | Address Redacted | | | | |
| 4eb44cc7-64f9-4e4e-8260-baebd4616c3f | Address Redacted | | | | |
| 4eb45640-eed3-4dd2-8a4e-bbc2c6b65810 | Address Redacted | | | | |
| 4eb46fc4-e87d-4d6e-a8ca-aac3e9224d7a | Address Redacted | | | | |
| 4eb477ae-4e3e-4cdd-88bd-75fd0cfec312 | Address Redacted | | | | |
| 4eb497a6-171e-4824-a07f-213a291f1c4c | Address Redacted | | | | |
| 4eb4aea4-4529-451f-8fb2-5f265991 6f0 6 | Address Redacted | | | | |
| 4eb4d5e0-5ad2-46d6-a2f3-e4c531b06bef | Address Redacted | | | | |
| 4eb4e610-8883-4641-b7da-ad26134dbf26 | Address Redacted | | | | |
| 4eb516eb-fa7c-45b7-8630-e85c55e8bc6e | Address Redacted | | | | |
| 4eb53540-01c8-4ae3-a0be-84f93e32c31e | Address Redacted | | | | |
| 4eb56153-8833-473d-a993-3da7857f26cl | Address Redacted | | | | |
| 4eb568fa-e0fc-4e5f-8a09-4212d3cff318 | Address Redacted | | | | |
| 4eb57879-432a-4cea-b7a3-5c15492393ac | Address Redacted | | | | |
| 4eb59593-3a2d-4955-857a-1e30411c4d64 | Address Redacted | | | | |
| 4eb5f56c-7334-41bb-aa99-f7e2e0386661 | Address Redacted | | | | |
| 4eb5f8d3-ff78-4e2c-831e-2c85e7c9d410 | Address Redacted | | | | |
| 4eb63c81-553e-427e-aea2-7def91c433d2 | Address Redacted | | | | |
| 4eb645e9-f7c2-45a2-99e7-a0e754e7efdc | Address Redacted | | | | |
| 4eb648d7-7bda-4131-980d-e39ba4a3bf95 | Address Redacted | | | | |
| 4eb649ae-efa5-48a5-80e1-79017ac80395 | Address Redacted | | | | |
| 4eb6506e-21e2-4ec1-878e-7ee4b2e8bf4c | Address Redacted | | | | |
| 4eb659a7-f4c7-4678-9b55-5595f9dc85e4 | Address Redacted | | | | |
| 4eb665ff-a783-4790-a1a5-cc8ff7bd6ae0 | Address Redacted | | | | |
| 4eb67bc4-89c6-4bae-ac1d-e767a14b230d | Address Redacted | | | | |
| 4eb68051-3605-4807-bccc-8d454f09f169 | Address Redacted | | | | |
| 4eb686ee-26e8-450f-9bfe-2deddb86db40 | Address Redacted | | | | |
| 4eb68adb-5fbf-4caf-bba2-3c61de656e73 | Address Redacted | | | | |
| 4eb695ba-432a-4dcb-807a-cc0581c449e9 | Address Redacted | | | | |
| 4eb6abe8-28ca-48f3-9ea1-8e07cbf0a6c3 | Address Redacted | | | | |
| 4eb6bba9-3735-4376-ae0b-f061f58dadba | Address Redacted | | | | |
| 4eb6be2c-6b91-4e83-865f-10e10dc02b87 | Address Redacted | | | | |
| 4eb6e722-24b5-4a21-8468-85f9410bf88c | Address Redacted | | | | |
| 4eb6f92b-39e4-4e8d-989e-5de8bbfe055b | Address Redacted | | | | |
| 4eb6fb48-1f0b-4c99-8400-e50f54f36e33 | Address Redacted | | | | |
| 4eb70e35-ae6b-421d-a90d-3c08b72c0ee7 | Address Redacted | | | | |
| 4eb716fc-7115-4959-8e43-4ed4f7d9c6ab | Address Redacted | | | | |
| 4eb75794-ffbb-4e64-a252-576850f07c80 | Address Redacted | | | | |
| 4eb76655-7701-4f2a-a997-93f4aefdcc94 | Address Redacted | | | | |
| 4eb76b93-dda6-4689-b7c8-cbe2f070875d | Address Redacted | | | | |
| 4eb77ad2-de78-4d0f-92fd-8bda52b9599c | Address Redacted | | | | |
| 4eb7b599-5f4e-4271-9a88-0eb1a06ca489 | Address Redacted | | | | |
| 4eb7bade-cb91-4d3e-b7c9-122bd4caf5f6 | Address Redacted | | | | |
| 4eb7eb83-6150-41d4-afc2-e4a4d3bbcd1f | Address Redacted | | | | |
| 4eb7f602-fa9c-48ef-960a-3ec469534b1e | Address Redacted | | | | |
| 4eb80043-a7bd-44e4-be37-4e103e9c107a | Address Redacted | | | | |
| 4eb80ea8-88bf-4828-95c8-34031471a7f4 | Address Redacted | | | | |
| 4eb8218f-4791-4459-8572-25a0d83a339a | Address Redacted | | | | |
| 4eb83f4f-a84e-4b8f-aee2-79bb1c77eda2 | Address Redacted | | | | |
| 4eb84367-7076-4436-9ffa-7bc16b282dfb | Address Redacted | | | | |
| 4eb87881-8642-4745-8b5e-0450bf7e71c9 | Address Redacted | | | | |
| 4eb88073-1818-47a2-b1d9-7d59dda6524e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eb888a2-a7f0-4d04-83ea-0521fc097b15 | Address Redacted | | | | |
| 4eb88c0f-a870-4797-8276-d963e99dda25 | Address Redacted | | | | |
| 4eb8a8ae-77d2-453a-bf3a-7eb973a8464b | Address Redacted | | | | |
| 4eb916f4-76e8-4999-a5bf-10648f1c05c9 | Address Redacted | | | | |
| 4eb924e0-d900-4ca8-b434-0c1f4ce047bb | Address Redacted | | | | |
| 4eb93ff3-79d6-40f8-a650-9c2f4b2a8eba | Address Redacted | | | | |
| 4eb96802-e217-4ea7-88cd-0068430d2a57 | Address Redacted | | | | |
| 4eb987fd-1d44-4405-89a7-edf3331a960C | Address Redacted | | | | |
| 4eb98804-a3d3-490d-b730-3a253241d3e4 | Address Redacted | | | | |
| 4eb9a3a4-db99-4c77-9873-b3763ed7e47f | Address Redacted | | | | |
| 4eb9b3d3-2ed7-47f8-8b84-78f5f6b14fe9 | Address Redacted | | | | |
| 4eb9cb79-0cbe-421c-bac1-f82d2db919b5 | Address Redacted | | | | |
| 4eb9cf75-07a6-48bf-9743-24145c11c68a | Address Redacted | | | | |
| 4eb9ea1e-9091-43c6-9b33-446d3ebbc6bb | Address Redacted | | | | |
| 4eb9f2c3-3a11-4c78-aee1-9cb4a04b401c | Address Redacted | | | | |
| 4eba089e-e829-4705-948e-9a631cc1e704 | Address Redacted | | | | |
| 4eba0ce2-bc26-43dd-b75b-504c813db22b | Address Redacted | | | | |
| 4eba1366-2480-449c-bc12-3b015496ad71 | Address Redacted | | | | |
| 4eba1df4-c564-4964-9746-4250ff730173 | Address Redacted | | | | |
| 4eba2fba-3f14-4d3a-9738-c0383c6e4f8C | Address Redacted | | | | |
| 4eba4669-848e-48eb-83c0-ff3a2a964beb | Address Redacted | | | | |
| 4eba5c99-3c93-49ac-b822-14fc8e37d447 | Address Redacted | | | | |
| 4eba5f7a-0e9f-4155-9b24-d55fb1c569ce | Address Redacted | | | | |
| 4eba7780-3db3-4925-8c7e-5478be3ba5af | Address Redacted | | | | |
| 4eba7871-3096-4ed5-903f-7b0ac530e503 | Address Redacted | | | | |
| 4eba7cf1-5080-403a-9383-bcbd04bd93d9 | Address Redacted | | | | |
| 4eba9e83-a7c8-473b-b7ed-6f5cdee60eb2 | Address Redacted | | | | |
| 4ebae9ea-011f-4754-9a45-e0a84a175a6C | Address Redacted | | | | |
| 4ebaec98-ac19-4000-a5a5-bc5593c2a59C | Address Redacted | | | | |
| 4ebb1c0c-5917-4eab-ba51-31e73eb25e1f | Address Redacted | | | | |
| 4ebb1d60-4bf0-4f1f-8aeb-f63b387234a9 | Address Redacted | | | | |
| 4ebb26c7-71d8-473a-bb3c-ed7bfa22c7b7 | Address Redacted | | | | |
| 4ebb3aa6-7a0c-4103-af7a-e6ce8ae83c0f | Address Redacted | | | | |
| 4ebb51f4-84a5-483f-a53b-732bada504c4 | Address Redacted | | | | |
| 4ebb83f4-ff2c-4ccd-bcd2-daa3e720e904 | Address Redacted | | | | |
| 4ebba262-7f81-4fb3-a33d-07fb4733e085 | Address Redacted | | | | |
| 4ebbe2bb-9d74-4743-9a61-7ad4955a8de8 | Address Redacted | | | | |
| 4ebbff9b-e54d-48fa-95fa-8aa672432a0f | Address Redacted | | | | |
| 4ebc5547-88ab-40f2-a747-8c637c08d933 | Address Redacted | | | | |
| 4ebc87c5-e8ed-455d-80d4-9072ad1afeda | Address Redacted | | | | |
| 4ebc89d7-44b0-4b47-a9c5-de82a6a977ae | Address Redacted | | | | |
| 4ebcb4ec-c665-4912-8c97-596b95b15310 | Address Redacted | | | | |
| 4ebce489-3d53-4123-a1e2-5d802d631b18 | Address Redacted | | | | |
| 4ebce6e9-d286-472b-9461-022ab3c2435b | Address Redacted | | | | |
| 4ebceb2b-9db3-45bc-bd1c-427ecebd0893 | Address Redacted | | | | |
| 4ebd0a5f-2165-4d8b-bde7-c3fee09cbe38 | Address Redacted | | | | |
| 4ebd69d6-53ed-4d29-a103-c97d7d3e0700 | Address Redacted | | | | |
| 4ebd9597-61ff-4311-b72e-a410f9917422 | Address Redacted | | | | |
| 4ebd9bd3-9075-41df-b287-5c9483839904 | Address Redacted | | | | |
| 4ebda0bf-8a05-43d1-95c2-48655a839e9C | Address Redacted | | | | |
| 4ebda736-b28f-4332-b9df-b64dec99f5d1 | Address Redacted | | | | |
| 4ebdd35d-c8e0-4ca2-bfa9-f84d08b6ab46 | Address Redacted | | | | |
| 4ebddd33-cee5-4909-bc7f-d98aa70e6e8a | Address Redacted | | | | |
| 4ebdeea1-eef7-46d4-bac2-1395c8f603d6 | Address Redacted | | | | |
| 4ebdfc98-f3bd-43ca-8270-1ee41affbe8f | Address Redacted | | | | |
| 4ebe1b13-0126-4793-b7a4-f3c68b21aa51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ebe6635-fd41-4e06-a60d-88f21b7a6291 | Address Redacted | | | | |
| 4ebe77fe-096e-47f8-bcc0-184b2332fcc1 | Address Redacted | | | | |
| 4ebe9b1b-7ee7-4c16-a295-f6306cee8124 | Address Redacted | | | | |
| 4ebe9c88-2116-4514-9c2d-c2ece789b06a | Address Redacted | | | | |
| 4ebf444a-c09a-4934-b6f2-84978e0673c3 | Address Redacted | | | | |
| 4ebf6aed-bf8a-4644-8b31-8a4130a39dee | Address Redacted | | | | |
| 4ebf98c4-2421-4e88-a9fe-6dba3a00869a | Address Redacted | | | | |
| 4ebfa8ff-892f-4750-800f-8e6476acc586 | Address Redacted | | | | |
| 4ebfa93e-c414-4ac3-a1d4-bc190bceaad9 | Address Redacted | | | | |
| 4ebfbf7b-bf21-4dbe-903c-b06c3c0156c6 | Address Redacted | | | | |
| 4ebfc767-353d-49cf-bb03-2d89cfb4a41c | Address Redacted | | | | |
| 4ec030a1-1ce4-4875-a9ea-80afa409bee3 | Address Redacted | | | | |
| 4ec045b6-b747-46d4-9140-ab1d9cfa00c0 | Address Redacted | | | | |
| 4ec057b8-6edc-465f-9578-657395541af1 | Address Redacted | | | | |
| 4ec09bd0-c468-42a7-aa5d-2d9818b385e3 | Address Redacted | | | | |
| 4ec0c1aa-9cab-4513-a79f-4d343997e41b | Address Redacted | | | | |
| 4ec0c26a-400a-465c-aa51-179dc3375ab1 | Address Redacted | | | | |
| 4ec0d79e-b159-4a9f-a3d1-12051b18d32c | Address Redacted | | | | |
| 4ec0e2ea-96cb-4174-a84f-5d0008bd2290 | Address Redacted | | | | |
| 4ec0e79e-5953-4425-bd07-6720066f4494 | Address Redacted | | | | |
| 4ec107c8-810c-4d41-b28c-eb69d72505f1 | Address Redacted | | | | |
| 4ec12129-061c-4a08-bc1b-e3e875fc21cd | Address Redacted | | | | |
| 4ec12da0-0741-48ac-a3ba-95f5bf7e5e9l | Address Redacted | | | | |
| 4ec13423-4ec8-4a1c-921f-557dcae6b647 | Address Redacted | | | | |
| 4ec14de0-6c07-4bae-af8e-86cb59606edf | Address Redacted | | | | |
| 4ec15ce0-5c43-4a56-bc41-057566b599ac | Address Redacted | | | | |
| 4ec1664f-e235-43bb-abe2-383f914b338l | Address Redacted | | | | |
| 4ec19c96-b94b-46eb-925a-ed0b3a44571f | Address Redacted | | | | |
| 4ec1a4ff-804b-4439-bdd4-678091ed3912 | Address Redacted | | | | |
| 4ec1b863-c314-484c-8599-66707cec69be | Address Redacted | | | | |
| 4ec1cb24-9de8-4492-995e-c157ecf2b09d | Address Redacted | | | | |
| 4ec1d1a4-7ea7-43e6-97ba-a97e35136ae0 | Address Redacted | | | | |
| 4ec1d6d5-25ec-4e75-8ceb-f2e9097e1000 | Address Redacted | | | | |
| 4ec2049c-d766-49c6-aac4-3bf925bdf0e8 | Address Redacted | | | | |
| 4ec224b6-f8aa-468f-93ba-abcafdad0afc | Address Redacted | | | | |
| 4ec22b8e-10a4-448a-b517-742956e363el | Address Redacted | | | | |
| 4ec2330e-53c7-4891-9782-cc513701b89b | Address Redacted | | | | |
| 4ec241c2-5c32-4d56-8b20-add485c1eaae | Address Redacted | | | | |
| 4ec24a85-4b1a-48a7-9ac0-27a9ce21de40 | Address Redacted | | | | |
| 4ec26c1c-73d8-45c7-924b-f6ab6ed674c7 | Address Redacted | | | | |
| 4ec271c7-6da0-43c8-b876-5498375bb764 | Address Redacted | | | | |
| 4ec2b955-bff3-4d07-936f-256674d435b0 | Address Redacted | | | | |
| 4ec2b9a3-28b5-4d49-8fd1-df7ede5cf613 | Address Redacted | | | | |
| 4ec2c068-a978-4a60-8ad9-2faf5354dfc7 | Address Redacted | | | | |
| 4ec2c6d3-cd90-4d01-abc2-a0014b168ff5 | Address Redacted | | | | |
| 4ec2e9fa-c7ed-4c86-b7bc-42a6b7fce66f | Address Redacted | | | | |
| 4ec30e2b-97ac-428c-84b3-372e74bddabc | Address Redacted | | | | |
| 4ec3424e-9872-47e4-a26a-21bd14a53beb | Address Redacted | | | | |
| 4ec344f8-6cef-4e1e-bdbc-647f3fb57370 | Address Redacted | | | | |
| 4ec37bd0-f1e2-48a4-8af9-2e468b7e2889 | Address Redacted | | | | |
| 4ec39ec4-8eea-4806-bef2-de3bc2b49295 | Address Redacted | | | | |
| 4ec3f574-c74a-4b42-8369-e5f90e83771f | Address Redacted | | | | |
| 4ec40e56-3771-494e-8a47-4c8b7f7ba267 | Address Redacted | | | | |
| 4ec42486-9b68-42cf-bbe2-01550b4570b7 | Address Redacted | | | | |
| 4ec42eca-f3a7-4fb6-8ec7-799b3507c393 | Address Redacted | | | | |
| 4ec44957-63bf-4cd1-b2df-c1d60743b953 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ec4648c-00a8-49a7-af14-c20c15d9cad8 | Address Redacted | | | | |
| 4ec46d9b-f5c9-4ad8-83fa-6c4349dcd59d | Address Redacted | | | | |
| 4ec484eb-1771-4627-9689-ee4d88c755e3 | Address Redacted | | | | |
| 4ec4a451-298e-4df3-b618-223cdaff2033 | Address Redacted | | | | |
| 4ec4d7ef-5d7d-46b4-b516-f2c375cbc8a9 | Address Redacted | | | | |
| 4ec4dff8-312d-4416-8342-473d546a82ff | Address Redacted | | | | |
| 4ec5227f-edbd-4555-9804-9f2e919c872c | Address Redacted | | | | |
| 4ec54735-8ffb-482f-9f89-ff799e022071 | Address Redacted | | | | |
| 4ec548f3-0ab3-4478-a1af-3aae50ab8b8e | Address Redacted | | | | |
| 4ec55382-67d1-40a9-8616-94cb74874595 | Address Redacted | | | | |
| 4ec555b2-33fc-4598-9618-5908c634e17b | Address Redacted | | | | |
| 4ec57d36-f2d2-4ed2-aef0-3807feea5ecd | Address Redacted | | | | |
| 4ec5b88b-bab6-4bd9-b993-1d2ac653da32 | Address Redacted | | | | |
| 4ec5d19e-815b-4c17-9be3-daae73c0159a | Address Redacted | | | | |
| 4ec5d688-9c24-4ab9-9bb3-ba6b2befb4e1 | Address Redacted | | | | |
| 4ec5e82d-c046-436a-8f3d-00443b68e458 | Address Redacted | | | | |
| 4ec5e9b9-39db-42c4-a360-6b0c319d148d | Address Redacted | | | | |
| 4ec5ebcb-9b24-44c0-b678-8789bc47cfa6 | Address Redacted | | | | |
| 4ec6028d-85fa-4a44-94f9-8f63d2245bd5 | Address Redacted | | | | |
| 4ec6343d-0bb5-4eb2-8285-2be1bd16ac92 | Address Redacted | | | | |
| 4ec64abc-b6d6-4230-95c2-9ff228722963 | Address Redacted | | | | |
| 4ec64e78-2c51-484c-bcdd-5630421a2e46 | Address Redacted | | | | |
| 4ec68112-2bab-4b3c-8cb0-e6b61593b17f | Address Redacted | | | | |
| 4ec68ec1-3865-4be5-8a05-caea149c8cd9 | Address Redacted | | | | |
| 4ec694ce-ce0a-4571-811c-a19865fef364 | Address Redacted | | | | |
| 4ec6a923-9858-4f55-ab76-2c01bb99476 | Address Redacted | | | | |
| 4ec6bfde-45dd-4bb9-b150-b9a43afd1f75 | Address Redacted | | | | |
| 4ec6eb4d-8bc0-461e-b948-cc7fba1f9988 | Address Redacted | | | | |
| 4ec70ea9-a21f-4ecd-a8c5-c75f799035c4 | Address Redacted | | | | |
| 4ec71d7e-56d9-44d6-8f54-b19e04275886 | Address Redacted | | | | |
| 4ec7477b-9f34-4a17-ad7a-5d33fb71873c | Address Redacted | | | | |
| 4ec77b32-1b31-4ada-b520-2a32c4e22e90 | Address Redacted | | | | |
| 4ec790e0-5414-4087-9090-3f0708f56667 | Address Redacted | | | | |
| 4ec7af20-63cb-4582-9954-005ba66a2ee2 | Address Redacted | | | | |
| 4ec7b344-0df2-451a-8d27-0722c6f62e5C | Address Redacted | | | | |
| 4ec7be00-04d7-4158-8fb8-6657b2909465 | Address Redacted | | | | |
| 4ec7c95e-76d0-40ce-b909-d7f39c4944b4 | Address Redacted | | | | |
| 4ec7ce60-df89-4f8d-9c79-632dcc824add | Address Redacted | | | | |
| 4ec7ddb8-46a8-422a-92a6-fb040ecab55C | Address Redacted | | | | |
| 4ec7e66a-a3e8-4e76-af28-5baf54482294 | Address Redacted | | | | |
| 4ec7fb31-0eea-4353-9632-6ef8a6869315 | Address Redacted | | | | |
| 4ec82d1b-cdcb-4d42-a578-df3d1a0c5bad | Address Redacted | | | | |
| 4ec82e34-b9b4-4e66-b4c8-78adea83f6c2 | Address Redacted | | | | |
| 4ec8488d-22a2-4473-b827-c9505d9198d8 | Address Redacted | | | | |
| 4ec852d1-4002-4815-ba81-7aa2716245d6 | Address Redacted | | | | |
| 4ec86da1-d364-44b0-bdfa-622eb64c56b6 | Address Redacted | | | | |
| 4ec8ab01-f11a-4422-9db9-c13cadbda7ea | Address Redacted | | | | |
| 4ec8b559-5775-47c2-82f9-101dc1f162c3 | Address Redacted | | | | |
| 4ec8ebbd-c4e7-48a0-b03b-c917470a4ccb | Address Redacted | | | | |
| 4ec8f09d-f39e-4f2e-a261-e9337dfbe3b4 | Address Redacted | | | | |
| 4ec9198c-98ed-4959-b0ae-ea22938a3ddc | Address Redacted | | | | |
| 4ec938a1-48d6-4797-99b4-dbd03ddb1107 | Address Redacted | | | | |
| 4ec9c31d-d305-4b48-91b4-4765f9f85f99 | Address Redacted | | | | |
| 4ec9ce3a-5ecf-4677-b4cb-4e5d4bc9e1e8 | Address Redacted | | | | |
| 4eca1407-5745-4768-be1c-f239cb3cab2c | Address Redacted | | | | |
| 4eca2820-08f8-4ad6-85fe-5878b48c17f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4ecaa085-9491-4153-af20-825df9e55ad5 | Address Redacted | | | | |
| 4ecaabd8-5301-4c0b-a0e4-0c3417a89b02 | Address Redacted | | | | |
| 4ecab402-db12-44e1-adf8-059581ae986c | Address Redacted | | | | |
| 4ecab4e6-f27c-4e30-adbd-babae2235748 | Address Redacted | | | | |
| 4ecaecd0-ecf4-4491-94fd-cd929af63367 | Address Redacted | | | | |
| 4ecb2293-5777-4dcb-b415-35e7d9d2c8a2 | Address Redacted | | | | |
| 4ecb3006-b712-425b-aff1-9e7804ca350C | Address Redacted | | | | |
| 4ecb39a9-d3bb-444d-9237-764a2e5f7c58 | Address Redacted | | | | |
| 4ecb78d4-a0ec-444c-bcd8-ec55e05ea259 | Address Redacted | | | | |
| 4ecb8f77-f27a-4703-b475-052d5983d21e | Address Redacted | | | | |
| 4ecbc519-6eeb-4cd7-95f6-98e32d632bdd | Address Redacted | | | | |
| 4ecc091d-e73a-473e-9e36-d81467be0d7a | Address Redacted | | | | |
| 4ecc14c3-03d7-4996-bb7a-59ad74c49b00 | Address Redacted | | | | |
| 4ecc1c27-96c4-450f-be32-cb5b1e0381ba | Address Redacted | | | | |
| 4ecc2850-6610-42f6-984e-1c1eef2e53da | Address Redacted | | | | |
| 4ecc3687-4e88-4b4c-bb08-1e4d51e23421 | Address Redacted | | | | |
| 4ecc4bd9-9b13-4cbc-820f-208d6e7aab24 | Address Redacted | | | | |
| 4ecc7283-5059-4bbc-913d-59560b454908 | Address Redacted | | | | |
| 4ecc7d36-b564-4728-9fd5-6b16451a37a9 | Address Redacted | | | | |
| 4eccc6b8-583c-45df-bfed-4c133835845a | Address Redacted | | | | |
| 4ecccf6f-50c2-4a5b-953f-c29396bb249e | Address Redacted | | | | |
| 4eccd044-0de6-47d3-9b74-28ac5ad8fe8c | Address Redacted | | | | |
| 4ecd0db8-17b2-43aa-b7e9-be400329ee42 | Address Redacted | | | | |
| 4ecd0e0a-81a2-4b5f-b265-3f3138bb8621 | Address Redacted | | | | |
| 4ecd1fc7-bca7-4593-9fc1-293d1973ed11 | Address Redacted | | | | |
| 4ecd265d-c1da-4693-9fbe-608c237c7a71 | Address Redacted | | | | |
| 4ecd2ce7-5468-4792-ac24-74f914712baa | Address Redacted | | | | |
| 4ecdb975-5c6e-4d6c-820d-9726a276adf9 | Address Redacted | | | | |
| 4ecddcc9-a48d-4e1c-8083-05832042aae5 | Address Redacted | | | | |
| 4ecded76-63f4-44d5-ac55-480b903b07b4 | Address Redacted | | | | |
| 4ecdf4d9-4e27-4c18-b08b-8998a6c76e0b | Address Redacted | | | | |
| 4ece09be-1027-4d88-9f5f-8656a3e3bf65 | Address Redacted | | | | |
| 4ece0d36-8970-4ce0-ac32-1d0eca174f72 | Address Redacted | | | | |
| 4ece26bc-f8c3-47f6-aa43-b58ca5d47633 | Address Redacted | | | | |
| 4ece2e98-86ef-4a48-b8c2-b59e80677bf5 | Address Redacted | | | | |
| 4ece369e-7379-40ec-932e-664ac39ae7ff | Address Redacted | | | | |
| 4ece38de-48c4-4e9f-9f5b-47e34b3cddc1 | Address Redacted | | | | |
| 4ece3d6b-8cf9-42fa-b1ba-f4f470801536 | Address Redacted | | | | |
| 4ece4046-a671-4979-be4f-a5d4d0513536 | Address Redacted | | | | |
| 4ece4488-42db-4edc-9963-5b2f510ff4f1 | Address Redacted | | | | |
| 4ece5728-9874-4f86-89b8-fd9e04c7f0c2 | Address Redacted | | | | |
| 4ece7c0b-8bc3-403e-b96e-2af08ee21b81 | Address Redacted | | | | |
| 4ece96a9-07c9-4197-bd89-0b4adac1804e | Address Redacted | | | | |
| 4ece9f91-9567-49e8-a58a-5307a4914a6f | Address Redacted | | | | |
| 4ecea9ff-80cd-4988-9067-75039cd433fe | Address Redacted | | | | |
| 4eceb954-2a8b-4940-9fdc-a48cbea3fbd1 | Address Redacted | | | | |
| 4eceda57-b570-4a77-bbd7-a5a1b15bb22b | Address Redacted | | | | |
| 4ecedc1e-a14b-4522-b390-87ef82b8946b | Address Redacted | | | | |
| 4ecef6d3-661e-4c90-adee-b00cb3bcba7b | Address Redacted | | | | |
| 4ecefefe-cec7-4192-89df-065cf4e51efb | Address Redacted | | | | |
| 4ecf1aa9-3fe2-4864-9ea3-9e79c3e1b294 | Address Redacted | | | | |
| 4ecf376f-823a-4f36-b98d-503c5d5d3f95 | Address Redacted | | | | |
| 4ecf3f7e-a2e5-46eb-a8fe-7097f8ab74d2 | Address Redacted | | | | |
| 4ecf4d95-f1f0-4b5f-99e0-26480ccab21f | Address Redacted | | | | |
| 4ecf96fa-0e12-47ff-bfe5-2fd6465a834e | Address Redacted | | | | |
| 4ecfa62f-cd77-444c-b665-c1bf9c5d2d29 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ecfacc1-eb21-4f8a-a64e-489de77b7b94 | Address Redacted | | | | |
| 4ecfb6cb-a8b7-4c02-8f4e-a8d51b053770 | Address Redacted | | | | |
| 4ecfbfd0-4813-44ba-ac41-56df83973ebf | Address Redacted | | | | |
| 4ecfc64f-722a-45dd-ad2c-e846cc3493d0 | Address Redacted | | | | |
| 4ed0132c-1fe9-4e3a-8113-35bc0c97cbb8 | Address Redacted | | | | |
| 4ed01488-6f7b-4afe-9b67-b786d4068761 | Address Redacted | | | | |
| 4ed02892-952a-4866-9802-ec606cfebf96 | Address Redacted | | | | |
| 4ed08975-0083-4bf2-884e-ff6b6b5121e3 | Address Redacted | | | | |
| 4ed0a607-24bc-48c3-8a87-516a305ab381 | Address Redacted | | | | |
| 4ed0a68b-076e-499c-8613-c456fe1307b7 | Address Redacted | | | | |
| 4ed0b63d-f7fc-4cbf-925c-12255079e1c4 | Address Redacted | | | | |
| 4ed0c355-ec6b-4dff-aa0f-0e2f1ad9d261 | Address Redacted | | | | |
| 4ed0ccb1-2a8f-4011-b124-3437826825bd | Address Redacted | | | | |
| 4ed0e857-2db4-474a-b0a5-8538683c0a24 | Address Redacted | | | | |
| 4ed0f163-c793-4838-8a15-c579a6e04efe | Address Redacted | | | | |
| 4ed10418-3438-4d49-9b8d-0911f8a75277 | Address Redacted | | | | |
| 4ed10921-2ae0-495c-b4e7-13fea9dd630f | Address Redacted | | | | |
| 4ed12636-d958-4a78-a638-709de6c6689e | Address Redacted | | | | |
| 4ed12bf4-e6e2-49cb-bbd3-6bce8ff60cdb | Address Redacted | | | | |
| 4ed12fc5-c8d3-4b96-af17-febb71ece35c | Address Redacted | | | | |
| 4ed14d17-7a35-44b2-981b-96e99b60b4a4 | Address Redacted | | | | |
| 4ed166d8-fa16-42e7-8b6e-4bdbb0b73b7b | Address Redacted | | | | |
| 4ed17c04-1ff7-48ac-ac00-e0f18528a519 | Address Redacted | | | | |
| 4ed1a6db-c47e-4fb0-b7b4-1bbfd8f888ff | Address Redacted | | | | |
| 4ed1af42-b335-434d-918e-8b89e62352a8 | Address Redacted | | | | |
| 4ed207ef-005f-41b2-b430-a45ffcf1ef12 | Address Redacted | | | | |
| 4ed23985-72c8-4ff8-9fde-695bc3488b25 | Address Redacted | | | | |
| 4ed2614b-8ad1-4f36-8344-306e1238692b | Address Redacted | | | | |
| 4ed27c0c-05f2-4a9c-bba9-1906eb94a720 | Address Redacted | | | | |
| 4ed28f6b-eb3f-4b57-8d29-9527d79fe2cc | Address Redacted | | | | |
| 4ed2a717-08a5-4424-91ab-2e597022c6d7 | Address Redacted | | | | |
| 4ed2c46b-dabf-4c8a-af59-7da49775aab9 | Address Redacted | | | | |
| 4ed2e08b-b2a2-4f74-85f7-21f61143fb5c | Address Redacted | | | | |
| 4ed318af-c229-40dd-932a-9879d6e45bff | Address Redacted | | | | |
| 4ed318e4-59e7-440e-8ea0-2c0fa66c7a2d | Address Redacted | | | | |
| 4ed31b47-3e67-4ef5-a798-4df016fa9ac1 | Address Redacted | | | | |
| 4ed323e5-6989-41a7-aa08-d6151079ed6f | Address Redacted | | | | |
| 4ed3407a-80fb-4bbe-83a2-a4b80f8297c3 | Address Redacted | | | | |
| 4ed34559-5725-4ae9-9e68-7e0ed683e989 | Address Redacted | | | | |
| 4ed34c8f-f90a-47b2-806e-6093e6ee31ab | Address Redacted | | | | |
| 4ed35096-83fd-4e70-a02d-1e6f1a193547 | Address Redacted | | | | |
| 4ed3634e-372c-41d7-865f-72d436df759f | Address Redacted | | | | |
| 4ed390d1-194a-49a1-9b9c-cbea8fd01369 | Address Redacted | | | | |
| 4ed397ec-d3d4-4e5c-9cd4-8f5471532723 | Address Redacted | | | | |
| 4ed3c5a3-7d60-4806-9df0-274a93e03491 | Address Redacted | | | | |
| 4ed3d90e-a542-4686-8637-2de0230365b8 | Address Redacted | | | | |
| 4ed3db1c-d777-41b5-abe7-c118b21c06a6 | Address Redacted | | | | |
| 4ed3e39b-71b6-486d-bd34-863c17fdcd60 | Address Redacted | | | | |
| 4ed3fc50-a97a-4d60-8511-b79f4c8640f0 | Address Redacted | | | | |
| 4ed40172-167b-485a-8bff-bc688e948981 | Address Redacted | | | | |
| 4ed40762-da94-47f3-a118-050e8b763154 | Address Redacted | | | | |
| 4ed41560-499f-4267-b97c-6ccb5694b7be | Address Redacted | | | | |
| 4ed422fe-8e6f-4eac-9186-6f9468274b64 | Address Redacted | | | | |
| 4ed42bee-5a3e-4ecd-82a1-ccae871c25a0 | Address Redacted | | | | |
| 4ed43746-0b5e-4bcf-a41f-479779541664 | Address Redacted | | | | |
| 4ed43979-e418-4e00-91a5-289890d34258 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ed44664-0ba6-4971-a52d-a37c186cf3fa | Address Redacted | | | | |
| 4ed44d1e-8e13-4933-a00d-3e275eabbbf0 | Address Redacted | | | | |
| 4ed45fe6-22a5-4fb5-a53b-fb20699314c0 | Address Redacted | | | | |
| 4ed460d6-aa5e-4464-8435-847864d47142 | Address Redacted | | | | |
| 4ed46cd8-3924-4501-82b1-970be4999b8a | Address Redacted | | | | |
| 4ed48610-7b34-4e32-a7f0-c695179031d1 | Address Redacted | | | | |
| 4ed49b7d-9996-4b3c-a3ad-273de5bb02d8 | Address Redacted | | | | |
| 4ed4e1df-cdd2-4f7f-affb-7a3ac9badbe0 | Address Redacted | | | | |
| 4ed4e215-1aa1-4337-aabe-d0f16bf560f5 | Address Redacted | | | | |
| 4ed4e815-4bb5-4d43-b096-7cff49f6b412 | Address Redacted | | | | |
| 4ed53286-17bd-42ac-adf1-9b468c44378f | Address Redacted | | | | |
| 4ed55afc-c996-474a-997e-4d44590e0b9d | Address Redacted | | | | |
| 4ed56055-0952-4a07-861d-5e93e69051d8 | Address Redacted | | | | |
| 4ed5ab9c-fc12-4711-ac06-90f13bd56458 | Address Redacted | | | | |
| 4ed5acc2-1537-4fe3-bf2b-71ea7835e568 | Address Redacted | | | | |
| 4ed5accf-c954-4fce-89bf-cc81098b4b7c | Address Redacted | | | | |
| 4ed5d296-8b88-4ad0-bfdc-e0eef31ced18 | Address Redacted | | | | |
| 4ed5fbf4-a11a-4b6b-8d9c-0dd72c7edb34 | Address Redacted | | | | |
| 4ed60231-e3ad-4348-b0c1-82afeba72b7d | Address Redacted | | | | |
| 4ed60d7a-9395-4f92-8042-7facd92ab475 | Address Redacted | | | | |
| 4ed62829-dde7-443f-a4bc-d9800eb47e00 | Address Redacted | | | | |
| 4ed6334e-31ee-4dc2-91a1-658fd677fc90 | Address Redacted | | | | |
| 4ed63c98-d86d-4233-84ba-0df5f18a3cf4 | Address Redacted | | | | |
| 4ed6abfb-8e26-48cd-84dd-271af7faa7ad | Address Redacted | | | | |
| 4ed6b468-c6ab-4c14-a40c-47623eb16ec8 | Address Redacted | | | | |
| 4ed6b769-f10a-4b10-b9ca-104ba80fabeb | Address Redacted | | | | |
| 4ed6c9ce-e197-4214-ad1f-cf2e4947b1b8 | Address Redacted | | | | |
| 4ed6ee50-cf7f-4efe-9620-00e25150f6c8 | Address Redacted | | | | |
| 4ed70dd6-c20a-438e-9c44-294df5c6be8a | Address Redacted | | | | |
| 4ed73304-849d-4385-981e-1b9522a0ba84 | Address Redacted | | | | |
| 4ed735d6-0d33-4d56-9e4b-19fd1663a662 | Address Redacted | | | | |
| 4ed75ac4-7982-4f2d-8ec3-75ddb990c506 | Address Redacted | | | | |
| 4ed79562-49d7-440c-86e1-2cae14e6b5ca | Address Redacted | | | | |
| 4ed79b8c-1b64-44fd-b05d-529aa8bd4651 | Address Redacted | | | | |
| 4ed7a160-86a0-4747-a779-0296109d1e08 | Address Redacted | | | | |
| 4ed7b5ec-7f86-4e15-98d4-3b4ccf6f43d8 | Address Redacted | | | | |
| 4ed7fec6-7df6-4c8b-975d-ddb2476ff6c2 | Address Redacted | | | | |
| 4ed80e7b-954b-46da-8ab6-011ad2043188 | Address Redacted | | | | |
| 4ed8245b-bf54-47e5-a574-f129e193851c | Address Redacted | | | | |
| 4ed84e2c-3e7b-4612-aaf4-5b366e56cc80 | Address Redacted | | | | |
| 4ed860bd-a609-4d99-b381-487e2ebdb5e7 | Address Redacted | | | | |
| 4ed86ae8-f552-4bc2-afa4-2d6c0abb7901 | Address Redacted | | | | |
| 4ed87da0-deee-4ef2-9546-0b9c6d7ac3ff | Address Redacted | | | | |
| 4ed88974-e447-476d-aef2-16900339aa92 | Address Redacted | | | | |
| 4ed89b3f-bd22-4091-a828-efce651cf612 | Address Redacted | | | | |
| 4ed8ce62-d627-4538-9bf0-5d6fa34f2471 | Address Redacted | | | | |
| 4ed8ee06-1a93-462f-9f76-5047ab66d3b8 | Address Redacted | | | | |
| 4ed93f4c-e538-4e19-b7fd-88824dcd4c00 | Address Redacted | | | | |
| 4ed94042-dad4-44da-9a97-832cd4a4af30 | Address Redacted | | | | |
| 4ed95064-33a6-4761-9614-b8fa54c9da57 | Address Redacted | | | | |
| 4ed953c5-6144-4f26-b3b7-5982f57f6596 | Address Redacted | | | | |
| 4ed9a916-1927-411c-9728-3d496aabeda1 | Address Redacted | | | | |
| 4eda00c9-7ed0-4225-8522-cf8fd25e4950 | Address Redacted | | | | |
| 4eda063a-eca6-4075-a257-65f62eea9a3c | Address Redacted | | | | |
| 4eda1e3d-4ca9-4ad3-b098-c88d58df417d | Address Redacted | | | | |
| 4eda3658-2a94-4e43-adf5-c06afa68a051 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eda4b5c-4f1d-4bb9-9a6e-191b3a30d1d6 | Address Redacted | | | | |
| 4eda6c52-27bb-4901-9d37-7c84797f2d62 | Address Redacted | | | | |
| 4eda9d23-a9b5-459d-a19f-d605d9a51d02 | Address Redacted | | | | |
| 4edaa075-df75-48fc-95f8-63386b36fd14 | Address Redacted | | | | |
| 4edaa84c-d2dd-478f-8ac8-6e214a0b2113 | Address Redacted | | | | |
| 4edad426-8858-4722-a74e-c6aac8bc49f9 | Address Redacted | | | | |
| 4edae245-aa95-4a37-88da-744dd337f0a8 | Address Redacted | | | | |
| 4edafba1-9767-42fa-87ba-bd90bd4b33e9 | Address Redacted | | | | |
| 4edb158c-0181-4184-9191-3cdb02f90159 | Address Redacted | | | | |
| 4edb511a-cde1-4fa1-8041-9dfbb09b3286 | Address Redacted | | | | |
| 4edbae12-9680-4b7d-9510-5430607aeb18 | Address Redacted | | | | |
| 4edbb76e-078c-40cd-9288-4b3d6c24d3d6 | Address Redacted | | | | |
| 4edc3f31-85ba-48e7-87f3-e96d90f1cca1 | Address Redacted | | | | |
| 4edc6062-d71c-4191-8b0b-6d8af4cc6f69 | Address Redacted | | | | |
| 4edc6d7a-ddcc-444b-9c79-68f9a9c1acec | Address Redacted | | | | |
| 4edc7f2c-61ec-46bf-9d8c-27b1e6263198 | Address Redacted | | | | |
| 4edc8503-13f4-4609-bf0e-6b3a3585dc7d | Address Redacted | | | | |
| 4edc8722-760a-486c-8910-6b7c791a7838 | Address Redacted | | | | |
| 4edc9339-cf16-4c84-aa4f-8d082104dd66 | Address Redacted | | | | |
| 4edc9831-6380-4014-ad4d-405a9c4493bf | Address Redacted | | | | |
| 4edc99c3-7b40-4022-af12-7275ff519ece | Address Redacted | | | | |
| 4edccf12-b148-4593-b071-29c56f149e08 | Address Redacted | | | | |
| 4edd1587-9b71-43fe-92cb-62a37798f68d | Address Redacted | | | | |
| 4edd3c1c-1a77-47c3-96e5-b02528034d00 | Address Redacted | | | | |
| 4edd4676-13e3-4b1d-9f42-63f46329757a | Address Redacted | | | | |
| 4edd5c36-e40b-4ccd-a03d-6de8db7e2e1b | Address Redacted | | | | |
| 4edd7443-2e5c-432d-b8b0-60d4b4563873 | Address Redacted | | | | |
| 4edd8f43-5c7f-45ee-a19e-962a928a82ab | Address Redacted | | | | |
| 4edd9515-aeae-45d9-923a-4918b3530eef | Address Redacted | | | | |
| 4eddef0e-ddde-4348-9b93-ddc0ea2515a1 | Address Redacted | | | | |
| 4ede05ca-9590-4bc7-a9a4-1bf64c591f1b | Address Redacted | | | | |
| 4ede2655-0b05-4b45-9f04-de15d8c4f521 | Address Redacted | | | | |
| 4ede4d5a-6814-4541-a547-eebff1f0d891 | Address Redacted | | | | |
| 4ede5088-b8dc-43b8-91a0-239f783b7acf | Address Redacted | | | | |
| 4ede51aa-9a2d-4402-9a90-8ddde4c820d8 | Address Redacted | | | | |
| 4ede83f4-6cfb-4a29-82fc-c43b07d7add8 | Address Redacted | | | | |
| 4edea6fa-4ea7-438e-98fd-7311b4c7c22d | Address Redacted | | | | |
| 4edecd30-7989-46b3-b82d-cb00b9ad9d49 | Address Redacted | | | | |
| 4edf2028-c0a6-443a-b9f3-48a1fbcbd7d4 | Address Redacted | | | | |
| 4edf3269-9ec1-4a8e-a68c-8322d8822c50 | Address Redacted | | | | |
| 4edf8151-b3b8-4608-8146-c182ca24911f | Address Redacted | | | | |
| 4edf9648-efd9-4489-a56b-aae11ddcbe73 | Address Redacted | | | | |
| 4edf9bac-b47c-4c54-8199-2784c0cffbc5 | Address Redacted | | | | |
| 4edfaa5b-0fad-4156-b943-45ee48e3ce31 | Address Redacted | | | | |
| 4edfacc9-cc9e-4404-8a8c-76f1f3df862e | Address Redacted | | | | |
| 4edfd899-4d49-4bc4-8a98-8c184541d6d1 | Address Redacted | | | | |
| 4edff47c-511a-4f06-9def-9a3903f1945f | Address Redacted | | | | |
| 4ee006fb-adf6-4534-b111-04b8a340a382 | Address Redacted | | | | |
| 4ee009e9-99bb-4a6b-9694-436c1e758f13 | Address Redacted | | | | |
| 4ee0216f-898e-49fa-97c6-33a5538292e2 | Address Redacted | | | | |
| 4ee02480-f35f-4fb2-96dc-dfe5acace36d | Address Redacted | | | | |
| 4ee030da-566d-48d5-8ee9-08e6c7fd6cd2 | Address Redacted | | | | |
| 4ee03200-152a-43c4-b1cd-8b7caa12c1ab | Address Redacted | Page 3133 of 10184 | | | |
| 4ee062d4-78ac-4f29-869c-e8e64981f23c | Address Redacted | | | | |
| 4ee065b5-cf00-4fa6-9e14-2b1deceb6424 | Address Redacted | | | | |
| 4ee07321-bf00-4b9f-b074-f0a6dc4bc204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ee09995-f284-4557-af13-46cbed652af4 | Address Redacted | | | | |
| 4ee0abe3-548a-4101-b1fd-8ef24c08f6ad | Address Redacted | | | | |
| 4ee0c003-faa1-4384-8e3c-d0ab24821c2e | Address Redacted | | | | |
| 4ee0dc74-9ea3-4f6a-90ea-ac42d99b9e6e | Address Redacted | | | | |
| 4ee0e9fe-5ca2-464b-8bb7-f824fc725fdc | Address Redacted | | | | |
| 4ee140f5-4d58-4995-8559-701a17a0a152 | Address Redacted | | | | |
| 4ee15569-8929-49e6-a586-e618474f27d2 | Address Redacted | | | | |
| 4ee15e00-ede8-4999-a34a-e6faf138b045 | Address Redacted | | | | |
| 4ee17a34-1912-4477-99cc-a57e80bb2f38 | Address Redacted | | | | |
| 4ee180ce-fa78-4d8e-ac88-78d486b6457e | Address Redacted | | | | |
| 4ee18b2e-734a-4200-bea0-eb7eceaad26f | Address Redacted | | | | |
| 4ee1a321-3293-4ce8-958b-c7376f345207 | Address Redacted | | | | |
| 4ee1ac2d-f284-4f0a-b42d-c13f8d927f3b | Address Redacted | | | | |
| 4ee1c5d8-abb5-46c4-91cc-f29cd270a4bf | Address Redacted | | | | |
| 4ee1e811-b03d-4313-bff8-d4dd7d32e2a4 | Address Redacted | | | | |
| 4ee1ec98-6210-4668-9680-917ccde0b538 | Address Redacted | | | | |
| 4ee215b1-47e6-4918-9b5d-42c32de4fa34 | Address Redacted | | | | |
| 4ee22c1a-a6eb-4814-becb-321add1563e8 | Address Redacted | | | | |
| 4ee238b2-b68e-4946-be16-e63c2abd3af8 | Address Redacted | | | | |
| 4ee24cb8-376b-4d30-94fc-95736e87dc0f | Address Redacted | | | | |
| 4ee27280-69fb-4cf9-9a88-6f5045556d81 | Address Redacted | | | | |
| 4ee2821a-bcc0-42ed-a804-0dfb6ff795ef | Address Redacted | | | | |
| 4ee2a245-72d0-4d1b-aea4-69039c52140c | Address Redacted | | | | |
| 4ee2cd62-0b54-44be-a6fe-0b1883f170a7 | Address Redacted | | | | |
| 4ee30433-d530-4991-b79a-63f809aea389 | Address Redacted | | | | |
| 4ee31b22-9713-4167-80c3-fcd921e296dd | Address Redacted | | | | |
| 4ee32f20-81de-4763-9623-3f3e69ddf464 | Address Redacted | | | | |
| 4ee332b1-8b36-461d-9ef1-3889e544810f | Address Redacted | | | | |
| 4ee3b785-a232-4a83-beaa-02cbb9388d13 | Address Redacted | | | | |
| 4ee3cf89-b6e8-49fb-84dd-a1fc84c6b501 | Address Redacted | | | | |
| 4ee3e8a5-5658-49c5-b75d-8cddd80ae806 | Address Redacted | | | | |
| 4ee3f5db-8075-43f0-9628-ca4ad5724609 | Address Redacted | | | | |
| 4ee41ac7-fcc3-4a4d-8e49-d44ffd7ebdd5 | Address Redacted | | | | |
| 4ee43422-35d4-47f0-8633-4a19939dacea | Address Redacted | | | | |
| 4ee45ba3-abe7-494d-a26c-ba23bd90ffb2 | Address Redacted | | | | |
| 4ee46841-5e22-4f2b-8ec8-654f938a7004 | Address Redacted | | | | |
| 4ee4701c-3101-4a27-b300-52e86091962c | Address Redacted | | | | |
| 4ee47633-5a8a-440b-98ec-3eaf9dab80d1 | Address Redacted | | | | |
| 4ee487a0-a24e-42be-a326-c2bd38df6ae6 | Address Redacted | | | | |
| 4ee4dfa0-1ad2-4ad2-bcad-0ef9cc9a2227 | Address Redacted | | | | |
| 4ee4f046-e030-4aaa-b7e9-e7a642323151 | Address Redacted | | | | |
| 4ee4f8dc-4573-4d92-942b-4addf17eec9b | Address Redacted | | | | |
| 4ee5161a-ae96-417c-aef7-9e87b05d917d | Address Redacted | | | | |
| 4ee52aa9-dbab-477d-92ad-f4a17eed86d2 | Address Redacted | | | | |
| 4ee53995-c01e-4910-a17a-e23b38fe1198 | Address Redacted | | | | |
| 4ee55be5-cae4-4a9d-b76e-ced58a7572e0 | Address Redacted | | | | |
| 4ee57267-eea7-4e1b-b2c5-f29e1e44c6bd | Address Redacted | | | | |
| 4ee575dd-bf45-4202-9876-d477c53298cf | Address Redacted | | | | |
| 4ee5b9a6-fcae-4b5e-a13e-75b0bff36f8b | Address Redacted | | | | |
| 4ee5c340-c6b0-49cd-ba20-c4562c9f6225 | Address Redacted | | | | |
| 4ee5d176-9fb7-46b9-bff6-1ea17d980b7a | Address Redacted | | | | |
| 4ee5e624-4b92-4980-ba33-04fa2a3b2bc3 | Address Redacted | | | | |
| 4ee614a6-63c0-4f62-b877-bba016872c0c | Address Redacted | Page 3134 of 10184 | | | |
| 4ee6211d-b9fc-48e0-909c-212068559b68 | Address Redacted | | | | |
| 4ee641ba-ed42-449c-901e-570bf95a04a8 | Address Redacted | | | | |
| 4ee64820-0080-4b48-921c-3a7bfc96520c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ee657a9-4554-4b44-80c5-1b1cdcaa89e2 | Address Redacted | | | | |
| 4ee65f5a-a7aa-4b66-b0ae-f5a2b9d90c3c | Address Redacted | | | | |
| 4ee68bed-5cec-4403-b3fa-89a4063ef51C | Address Redacted | | | | |
| 4ee69b9c-ad15-4630-bb20-bdc264ff68ba | Address Redacted | | | | |
| 4ee6a90b-5768-4184-b175-05bda50a1b58 | Address Redacted | | | | |
| 4ee6ae39-cade-45fc-a505-6aeb5081dc70 | Address Redacted | | | | |
| 4ee6b03e-c1fc-422d-8bc6-a0aaf8e104df | Address Redacted | | | | |
| 4ee6dc70-2e50-4490-99b4-d487e5bf422f | Address Redacted | | | | |
| 4ee6dec3-cc7c-4065-8a2b-db5af3c208f3 | Address Redacted | | | | |
| 4ee7019f-f1de-45a2-a748-fb12f85aeab1 | Address Redacted | | | | |
| 4ee701e1-ec34-4b11-b4d5-b6bcdbf6a0a8 | Address Redacted | | | | |
| 4ee706c3-19a2-4d96-9d6c-c870c7649328 | Address Redacted | | | | |
| 4ee79329-83d8-465b-a704-e3dc2ee695ca | Address Redacted | | | | |
| 4ee79d7d-8499-4990-8fd2-22daf2f8f706 | Address Redacted | | | | |
| 4ee7b04a-e5ea-424b-b055-6229b88901ae | Address Redacted | | | | |
| 4ee7e72a-7163-41c8-b9d5-57dca85e93dc | Address Redacted | | | | |
| 4ee822ec-e203-419d-b1c6-f453edec6bca | Address Redacted | | | | |
| 4ee83ca0-fa42-4d40-a33e-5936b0ff6cd0 | Address Redacted | | | | |
| 4ee846b1-2f52-453a-9c03-d9369d00fec4 | Address Redacted | | | | |
| 4ee85cc1-ed98-4d16-ae1b-2558e147e6ff | Address Redacted | | | | |
| 4ee883cf-0d42-4940-958c-94c54fda5cc1 | Address Redacted | | | | |
| 4ee8bfcd-4580-4d73-87fd-057c69ae9795 | Address Redacted | | | | |
| 4ee8d129-beee-423d-a5d0-87fd3cef1b53 | Address Redacted | | | | |
| 4ee8e8c2-8b23-4fa0-8208-1b661a045b3b | Address Redacted | | | | |
| 4ee920a2-20ae-4526-a867-02dadb29e137 | Address Redacted | | | | |
| 4ee9266c-c5fb-4916-a87c-c79c49f44610 | Address Redacted | | | | |
| 4ee92e53-2c93-439a-a7c5-56c98904a12C | Address Redacted | | | | |
| 4ee93b97-a7de-4d7c-b562-af14e8112cb4 | Address Redacted | | | | |
| 4ee98d42-f601-4a23-a637-e3d01980253 8 | Address Redacted | | | | |
| 4ee9abeb-d674-4191-b1f1-4707c4900c67 | Address Redacted | | | | |
| 4ee9de3a-3b3d-4597-8163-b658ffb27848 | Address Redacted | | | | |
| 4ee9ed24-6ccd-419a-a905-0b4268e4cee2 | Address Redacted | | | | |
| 4ee9fb55-9bf3-401a-8d64-00bd041387b7 | Address Redacted | | | | |
| 4eea0d98-932f-4632-9fb8-af104446b3f0 | Address Redacted | | | | |
| 4eea1967-7dde-4ba5-b74f-ef4eab15275e | Address Redacted | | | | |
| 4eea2e73-ea70-46e4-96b5-398abed5459c | Address Redacted | | | | |
| 4eea7b6e-646a-4550-a5b0-ac1bdde4447d | Address Redacted | | | | |
| 4eeac587-6d7c-4ce1-884c-4622cb376644 | Address Redacted | | | | |
| 4eeacc89-7669-42ac-9ade-7eddd862c8a3 | Address Redacted | | | | |
| 4eeaea79-6112-4da0-a53a-5dfd4f00179c | Address Redacted | | | | |
| 4eeaed97-eae1-47dc-bcd0-31dc885a5fe9 | Address Redacted | | | | |
| 4eeaf6aa-4cf9-4e74-8109-1f1f29d924d2 | Address Redacted | | | | |
| 4eeafc7b-185d-42e9-ad8e-bd15a73ba11b | Address Redacted | | | | |
| 4eeb0548-a577-47da-bdec-69bec4496911 | Address Redacted | | | | |
| 4eeb2248-95c0-4913-a775-0bfbd0cf5266 | Address Redacted | | | | |
| 4eeb4da6-5234-48a9-8443-0743195429d4 | Address Redacted | | | | |
| 4eeb5ff1-f5cc-4a1e-affb-64c6e70a8bd6 | Address Redacted | | | | |
| 4eeb62a5-f788-4f01-87a6-dbe065f58d7a | Address Redacted | | | | |
| 4eeb84df-dc9c-4592-be59-ee72a68d64b3 | Address Redacted | | | | |
| 4eeb93ae-91e5-46e2-8b95-3ee0d96da828 | Address Redacted | | | | |
| 4eeb94a6-7277-46f4-96b2-f1959d6e07f3 | Address Redacted | | | | |
| 4eeba867-16f6-4458-9ade-2b2d5d0c16aa | Address Redacted | | | | |
| 4eebac46-2e70-454b-ad2a-5c9af295d457 | Address Redacted | | | | |
| 4eebb6d5-6b68-45c3-a5d9-4a0ecd627fd7 | Address Redacted | | | | |
| 4eec0665-8dda-4f92-bfa2-bc2b8c690088 | Address Redacted | | | | |
| 4eec366d-ffdf-4c16-8d85-8a39cdf8feae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eec503f-dabb-45da-8c98-a3739f93161f | Address Redacted | | | | |
| 4eecab00-dfc6-419c-8aa7-ce9cbaf369aa | Address Redacted | | | | |
| 4eecf2ce-ed37-451a-9146-bd39aad06d5d | Address Redacted | | | | |
| 4eed1304-5aa5-478d-a90b-6bb70c8d02a8 | Address Redacted | | | | |
| 4eed345f-2cf8-47a4-8120-6977e18db902 | Address Redacted | | | | |
| 4eed8277-05f4-46f4-be56-e2d65e60c324 | Address Redacted | | | | |
| 4eed8389-780f-4973-af72-05b8969e5352 | Address Redacted | | | | |
| 4eed9087-069f-4f3a-84a6-672faa5880e1 | Address Redacted | | | | |
| 4eed9aaa-fb66-4038-a9e9-1df847e89ad2 | Address Redacted | | | | |
| 4eeda7e9-25a8-4d8a-bc52-995785d42e3f | Address Redacted | | | | |
| 4eeda945-846d-4b98-afb9-cf03cd03215e | Address Redacted | | | | |
| 4eedbb1c-4c46-401f-96bd-8ef1b35b0ec1 | Address Redacted | | | | |
| 4eedc1aa-8601-4191-8375-8e92e72ffb9e | Address Redacted | | | | |
| 4eedf617-52d0-4fb6-a04d-a631f2f8523c | Address Redacted | | | | |
| 4eee0db7-9b6f-4ae2-994d-b81ccfaeba70 | Address Redacted | | | | |
| 4eee2c79-db00-4682-8e53-efa8b7e6614f | Address Redacted | | | | |
| 4eee3a0c-9556-4395-be7a-e719e86e8606 | Address Redacted | | | | |
| 4eee41b1-cc7c-4ad1-ac4a-04147f66d0ad | Address Redacted | | | | |
| 4eee94f5-8f57-4106-aa4a-930a87ad00d1 | Address Redacted | | | | |
| 4eeeb044-800a-426c-b99b-b5b4df86838f | Address Redacted | | | | |
| 4eeec972-67b3-4565-84f1-f75c25a61d59 | Address Redacted | | | | |
| 4eeef0e3-1967-42b3-8fc6-787992ae593d | Address Redacted | | | | |
| 4eef07a7-ac23-4f2c-b37e-e90d7e04b744 | Address Redacted | | | | |
| 4eef618b-dcbf-410b-b6e4-407ab8cf02fc | Address Redacted | | | | |
| 4eef674e-ab40-4d2c-827d-b279b6adc58f | Address Redacted | | | | |
| 4eef690a-640a-4433-aafd-546562c90a54 | Address Redacted | | | | |
| 4eef8f62-2220-4681-a5c5-1e59e3d567e0 | Address Redacted | | | | |
| 4eef9175-5332-4c3c-b87c-2b7c7246dfa1 | Address Redacted | | | | |
| 4eefa4a5-20f2-450c-a418-307fc9673e4a | Address Redacted | | | | |
| 4eefacaf-370f-4175-8c1f-7cb99f03e450 | Address Redacted | | | | |
| 4eefd550-88ad-49e0-9a20-ab55fba160da | Address Redacted | | | | |
| 4eefed49-48f4-41f7-b35a-1b14df844ad1 | Address Redacted | | | | |
| 4eeff942-414e-40c5-9aba-f61f7f97f80c | Address Redacted | | | | |
| 4eeffa98-aa82-4b65-a8ae-89658a71df4c | Address Redacted | | | | |
| 4ef00d0a-4f3a-4da0-937a-1ce66441b06b | Address Redacted | | | | |
| 4ef017a1-b899-4d6d-afde-6a31fac54f36 | Address Redacted | | | | |
| 4ef0209c-8357-4d8e-8cb7-912b90e03b80 | Address Redacted | | | | |
| 4ef0245f-c90e-4d2e-bc8d-2c9dc54e1cfd | Address Redacted | | | | |
| 4ef03c3a-5c1f-46cf-918c-b81b3f17a6c0 | Address Redacted | | | | |
| 4ef04da4-cae4-4d5a-9dc5-1a614a1652e0 | Address Redacted | | | | |
| 4ef06360-66df-4c29-928b-b8c22f22b210 | Address Redacted | | | | |
| 4ef06b79-a750-4ad9-80f1-dffd62da583c | Address Redacted | | | | |
| 4ef07bc0-9aa3-415b-abdd-a6fd8e7e231d | Address Redacted | | | | |
| 4ef09c2f-7607-44f8-884a-07c354de7ec5 | Address Redacted | | | | |
| 4ef09d54-ba07-4301-9312-db4ddc5bedc8 | Address Redacted | | | | |
| 4ef0a1a5-70cb-4bb0-8ca2-70c20c5b571a | Address Redacted | | | | |
| 4ef0c63d-59c8-4ff9-83ac-a35735bd3c2a | Address Redacted | | | | |
| 4ef0cc3f-f0d0-463b-ab8e-9ac13b9f518d | Address Redacted | | | | |
| 4ef0e021-7cc3-4850-b113-3015fc9357f4 | Address Redacted | | | | |
| 4ef10363-4712-4975-809a-36295c7d64e5 | Address Redacted | | | | |
| 4ef1151c-3b85-4d4b-a2c0-bbcdb2a94b72 | Address Redacted | | | | |
| 4ef11612-341a-418f-89c6-962d184dd2df | Address Redacted | | | | |
| 4ef12555-6293-4991-b70a-33044cabb868 | Address Redacted | | | | |
| 4ef12df9-9b20-4c6d-8d87-db373fd2e9d8 | Address Redacted | | | | |
| 4ef14068-5cc0-44b0-be25-3d5bca0c5a8a | Address Redacted | | | | |
| 4ef14e3f-abdc-4d1e-bd30-708fd0ace497 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ef15086-4dc1-47e8-b3b6-025e968c1f91 | Address Redacted | | | | |
| 4ef169ad-e7ce-4ccf-a081-b257fff99a5e | Address Redacted | | | | |
| 4ef187bc-2657-4200-88ca-cb39851b9700 | Address Redacted | | | | |
| 4ef19838-1e8f-45df-bec6-69bd1a63c14d | Address Redacted | | | | |
| 4ef1bec7-6d0d-48cc-b505-21878ee6d2be | Address Redacted | | | | |
| 4ef1d0f2-2511-4a5b-9df9-bb7f838cb552 | Address Redacted | | | | |
| 4ef1da74-d526-4ef9-bad1-9697d4408c64 | Address Redacted | | | | |
| 4ef23605-20f4-44cc-ae0a-a8ae758c0da5 | Address Redacted | | | | |
| 4ef23675-3865-40a9-b8b9-2876e76b5804 | Address Redacted | | | | |
| 4ef26adc-3bd8-427e-b006-480276084372 | Address Redacted | | | | |
| 4ef2aeb0-5a61-4bdc-b925-7de4d54e4c54 | Address Redacted | | | | |
| 4ef2b2c8-ded2-40c0-899d-991735cf0437 | Address Redacted | | | | |
| 4ef2bf42-0a4c-4a59-8119-c021fa67d9e0 | Address Redacted | | | | |
| 4ef2d9e0-0668-4dd5-be05-a44b4642b4ed | Address Redacted | | | | |
| 4ef34993-b77a-47a9-b264-9e24d95b3956 | Address Redacted | | | | |
| 4ef36604-47f9-432a-b686-b4f0f11c2b70 | Address Redacted | | | | |
| 4ef36fa9-604f-4510-9e52-8c48a2d0cd44 | Address Redacted | | | | |
| 4ef39f43-3357-48ec-97fc-345ec94da14c | Address Redacted | | | | |
| 4ef42515-e8ff-4ed3-b492-9988ad783e23 | Address Redacted | | | | |
| 4ef43f35-4f2e-482a-9640-bd644e459b5f | Address Redacted | | | | |
| 4ef4519c-77f9-4ec3-9f2b-1d42a8ca9ff2 | Address Redacted | | | | |
| 4ef459bb-a84d-45a8-a338-d673bff2a286 | Address Redacted | | | | |
| 4ef4705a-f5b7-4020-8457-5e6094d08c97 | Address Redacted | | | | |
| 4ef49239-b2eb-48c0-b646-526b5f8aeb48 | Address Redacted | | | | |
| 4ef4cd1b-0bcd-49f1-b1cd-947c8c583cb3 | Address Redacted | | | | |
| 4ef4cf1f-d656-46c4-a6e9-305b7542a56a | Address Redacted | | | | |
| 4ef4e99f-d1da-4ede-a7eb-9bf627198658 | Address Redacted | | | | |
| 4ef4fa58-6b08-4722-b816-ddda054dd2a5 | Address Redacted | | | | |
| 4ef50abe-a9a1-487c-b4e1-35c92707fbc2 | Address Redacted | | | | |
| 4ef5620d-ac11-4e4e-9b12-6e00a872a8e9 | Address Redacted | | | | |
| 4ef56411-4b5b-4c93-859c-ede81e3b695f | Address Redacted | | | | |
| 4ef56437-d437-47fe-90ae-03b09a22a501 | Address Redacted | | | | |
| 4ef57363-eb64-4451-adcd-0d78c2977fc4 | Address Redacted | | | | |
| 4ef57a56-b8dd-4e73-aefe-af9c4f12270c | Address Redacted | | | | |
| 4ef59468-73bb-4971-af34-4a9f8f7f944c | Address Redacted | | | | |
| 4ef5986c-b3f9-4cac-918e-e5c3d8de4f89 | Address Redacted | | | | |
| 4ef5a6dc-6869-4a2b-8a12-745733c9e01d | Address Redacted | | | | |
| 4ef5faff-32cf-4c9f-9fec-93dc35d6a923 | Address Redacted | | | | |
| 4ef609ea-aa2d-410b-bfb3-44cf6568d4d6 | Address Redacted | | | | |
| 4ef60b42-0bb2-4265-8b17-b1c6eeebee77 | Address Redacted | | | | |
| 4ef6b835-fb07-4b91-902a-195320417bcc | Address Redacted | | | | |
| 4ef6c53e-26b1-4214-9bb7-578982932312 | Address Redacted | | | | |
| 4ef75779-f025-4a66-9659-6854025bca1b | Address Redacted | | | | |
| 4ef7623c-ad82-40a7-ad11-d53e8e881ab0 | Address Redacted | | | | |
| 4ef76fc7-98b5-411d-8077-75f210be101c | Address Redacted | | | | |
| 4ef772b4-c184-4e19-a82c-809e0754127b | Address Redacted | | | | |
| 4ef77563-31d4-45e1-b691-a8fecc798ca4 | Address Redacted | | | | |
| 4ef77db4-c272-43c7-a635-4201be7464bc | Address Redacted | | | | |
| 4ef7e252-7ff7-439e-9b23-62c141523d03 | Address Redacted | | | | |
| 4ef7fe00-fa65-41f1-b2c9-00fa4ec54ad1 | Address Redacted | | | | |
| 4ef80745-b91f-4873-bda5-c4e5770fd3d1 | Address Redacted | | | | |
| 4ef80bf0-d357-41a3-854c-23c18163a4f2 | Address Redacted | | | | |
| 4ef84692-d186-48c8-878b-1a1e7c4d7472 | Address Redacted | Page 3137 of 10184 | | | |
| 4ef8479b-e15f-4cc4-90f4-0d460a7382c8 | Address Redacted | | | | |
| 4ef84d6e-05ca-4e35-8000-8f313aaf37a1 | Address Redacted | | | | |
| 4ef84ddc-0d2d-4137-b08f-bad4aeb59dfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ef871b0-2f4c-41b8-897f-cc7bde565c10 | Address Redacted | | | | |
| 4ef8948a-63eb-46a8-b7a3-409ecda74924 | Address Redacted | | | | |
| 4ef89e1c-ecb1-4d76-8916-77e2a83f67b7 | Address Redacted | | | | |
| 4ef8a3e2-59ed-4f42-81be-d541d7c1af87 | Address Redacted | | | | |
| 4ef8ac84-21b2-4962-a295-cd694f200f0c | Address Redacted | | | | |
| 4ef8d4b9-5f65-4906-8663-35ded50f785e | Address Redacted | | | | |
| 4ef936a6-bbac-49b3-935e-f59359f17dd7 | Address Redacted | | | | |
| 4ef991d3-d528-4d1a-9c65-a2fd8954f172 | Address Redacted | | | | |
| 4ef99657-1cfd-4fdd-af90-265dcd03413e | Address Redacted | | | | |
| 4ef9fb9c-b892-45fe-baff-d26900a88af4 | Address Redacted | | | | |
| 4efa0d69-9d69-4e14-bb81-dbf93fa941f5 | Address Redacted | | | | |
| 4efa1909-06a5-4e79-a778-8be28bab45dc | Address Redacted | | | | |
| 4efa36d0-4782-4af4-8650-3571d2f80e7b | Address Redacted | | | | |
| 4efa3f20-a65a-487a-a054-84c38292ad43 | Address Redacted | | | | |
| 4efa4312-246f-463c-8e08-36d1ca357feb | Address Redacted | | | | |
| 4efa76a4-3fb0-43d5-87fb-2c6634b049ea | Address Redacted | | | | |
| 4efa8339-4668-41b0-9792-32da27c4f330 | Address Redacted | | | | |
| 4efad432-1148-45bd-8765-6f1b97c15213 | Address Redacted | | | | |
| 4efafa73-9ffd-4bcb-9d8a-1e493997fa30 | Address Redacted | | | | |
| 4efb0518-a3c4-43b7-8767-0049dc89f9d4 | Address Redacted | | | | |
| 4efb36e8-6d44-4fda-ae97-5cdbffc4de0a | Address Redacted | | | | |
| 4efb56d3-3397-425a-ad7b-e2331b7afaaa | Address Redacted | | | | |
| 4efb5d40-0cdf-490c-8e00-0da57a675205 | Address Redacted | | | | |
| 4efb65c3-043e-4eed-bfb7-ed753d329f2c | Address Redacted | | | | |
| 4efb8043-cfa0-46fb-a56d-9300517a9052 | Address Redacted | | | | |
| 4efb82d1-e480-4c3e-bebc-c672e4323a55 | Address Redacted | | | | |
| 4efb92ae-fbe9-4aab-a73a-73d9302eecfd | Address Redacted | | | | |
| 4efbe09e-1d3d-4521-b64c-07f854e8eb5a | Address Redacted | | | | |
| 4efbf494-da89-426b-bf52-2bad44c29d2d | Address Redacted | | | | |
| 4efc2788-254c-4cc5-93d0-0192f8e61b82 | Address Redacted | | | | |
| 4efc7b9e-7884-4af3-865c-2515d66978ff | Address Redacted | | | | |
| 4efc7ba6-9202-4bbb-be1f-cab3dc35e0f8 | Address Redacted | | | | |
| 4efc85d9-1f4c-4ef4-994e-7a2bbe5cc65a | Address Redacted | | | | |
| 4efcc4e1-bd38-440d-883a-8295b9e30e4b | Address Redacted | | | | |
| 4efcf6e0-ef70-4d3a-9dd9-eefa6d50e8e6 | Address Redacted | | | | |
| 4efd018b-1773-47c5-b045-33d9c365dee1 | Address Redacted | | | | |
| 4efd373a-27a8-4913-aea8-34538f64e10c | Address Redacted | | | | |
| 4efd3bce-e059-4987-b5ee-31c876d50b3a | Address Redacted | | | | |
| 4efd6825-9f15-4af2-af9b-4f430b5a737e | Address Redacted | | | | |
| 4efd8e9c-e493-433a-b1be-8830cb739dca | Address Redacted | | | | |
| 4efd9aa6-31ae-408e-a4aa-2bd3cfd6ade3 | Address Redacted | | | | |
| 4efddf9c-259c-4938-84d7-e69eb0ae6d5c | Address Redacted | | | | |
| 4efde6fd-db4c-44ec-8502-308bd23d8029 | Address Redacted | | | | |
| 4efe5ad5-9ee3-418a-861f-15b08a6547fa | Address Redacted | | | | |
| 4efe6c4b-24b1-4011-9d32-f1bf743b6372 | Address Redacted | | | | |
| 4efe758a-476a-4432-a005-90db469e2672 | Address Redacted | | | | |
| 4efe76eb-48bd-420b-8f73-499dee4215aa | Address Redacted | | | | |
| 4efead68-f8f5-492c-ba47-cfe30a969e36 | Address Redacted | | | | |
| 4efebd44-ac8a-42c5-a6e4-ac400f9cc8c7 | Address Redacted | | | | |
| 4efec02c-e309-4bbe-9f68-781efbd21714 | Address Redacted | | | | |
| 4efef447-dfbd-43e5-a6f3-4506600c0b8a | Address Redacted | | | | |
| 4efeff8c-c5b6-4db5-b296-2d16b27ddc92 | Address Redacted | | | | |
| 4eff13ee-7ed5-4e76-a3ff-c18365b2ae29 | Address Redacted | | | | |
| 4eff1fd4-cd97-482d-a4e6-5c0377af7c91 | Address Redacted | | | | |
| 4eff322a-74f8-4929-a415-8a4a96f0b97e | Address Redacted | | | | |
| 4eff497f-773e-4b9e-998b-9fcede760440 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4eff56a8-83e9-48b1-a723-73deec84d349 | Address Redacted | | | | |
| 4eff63c7-5a99-4095-a8e6-db0d4c62fe8a | Address Redacted | | | | |
| 4eff75a1-cf3e-4fd7-aa17-ad915629629e | Address Redacted | | | | |
| 4eff79ea-6039-4cc4-b9d4-02ebee7ee716 | Address Redacted | | | | |
| 4eff815a-3099-4912-80d0-d1d69056d33d | Address Redacted | | | | |
| 4eff9e33-1e61-42b9-b9ca-edd4b7833ea0 | Address Redacted | | | | |
| 4effc347-4314-4d51-9b9f-2d330b18fa52 | Address Redacted | | | | |
| 4effc872-d25a-4eb7-a9c7-78abe2c3c384 | Address Redacted | | | | |
| 4efff1ef-5bb5-4afb-b990-200e35cb24a9 | Address Redacted | | | | |
| 4f0014d0-d8b2-4fab-ac83-8b3ff96c5d81 | Address Redacted | | | | |
| 4f0024cb-1e37-4a8f-b7e7-6577344f17f7 | Address Redacted | | | | |
| 4f0037b6-dbe1-4e43-89b9-6baf0dfe2c5c | Address Redacted | | | | |
| 4f00c3ca-0b4d-4747-8e5e-db59f1ebe87b | Address Redacted | | | | |
| 4f010e04-5efa-4eff-b209-f6fc6e89dc0c | Address Redacted | | | | |
| 4f01b9c7-4f80-4d8e-8fee-7009562f375d | Address Redacted | | | | |
| 4f0203ca-b0f1-4375-9345-56561169789b | Address Redacted | | | | |
| 4f02903d-46fc-4680-acfa-b152c541e485 | Address Redacted | | | | |
| 4f02ce49-5130-4725-b589-579a3c7d4dfd | Address Redacted | | | | |
| 4f02eaf7-929e-4e34-9c37-2db40bbe6dbb | Address Redacted | | | | |
| 4f035c57-721e-4859-bea2-b87f61d16894 | Address Redacted | | | | |
| 4f036327-056c-44a8-84b2-3f5a8f3e7594 | Address Redacted | | | | |
| 4f037e9b-9002-497f-9e8d-4236c143056e | Address Redacted | | | | |
| 4f039200-7e3d-41ac-8bd6-30cdbd93d37f | Address Redacted | | | | |
| 4f03bbc0-5da2-4945-a87e-7468ab249a92 | Address Redacted | | | | |
| 4f03bfeb-b1db-45d9-b170-17688dfb6082 | Address Redacted | | | | |
| 4f03c3d0-9fcb-4e21-8235-168a8456c40b | Address Redacted | | | | |
| 4f042001-46db-4011-8324-6147c39d6504 | Address Redacted | | | | |
| 4f043295-cb29-45d6-a395-2310da10828 | Address Redacted | | | | |
| 4f04406a-e29e-4c53-a83d-2d7200a4dbf4 | Address Redacted | | | | |
| 4f0467ef-2541-4136-9cd4-66a3933bf828 | Address Redacted | | | | |
| 4f046ab6-187d-4ed3-9473-7c90b39f4369 | Address Redacted | | | | |
| 4f046c3e-971c-40e9-b833-ed53e1f3a2ce | Address Redacted | | | | |
| 4f04797e-ef1a-40aa-b51c-0af65d442e3c | Address Redacted | | | | |
| 4f048465-b87e-41e5-8001-ae095f12226e | Address Redacted | | | | |
| 4f04897a-e722-4d2e-b0e0-6559f2a7414e | Address Redacted | | | | |
| 4f04d3c6-5056-49e4-a33b-86290e64413a | Address Redacted | | | | |
| 4f04d4c2-b017-48f8-bfa0-2b782e92cd44 | Address Redacted | | | | |
| 4f05039a-db9b-4e18-b3d5-577428324e2f | Address Redacted | | | | |
| 4f054908-4cef-4162-9877-87c70dd9130e | Address Redacted | | | | |
| 4f054ffd-26ad-4ab1-a0b8-e05dad2c2007 | Address Redacted | | | | |
| 4f058e60-b7e8-496f-9083-18d6bc2c9f88 | Address Redacted | | | | |
| 4f059987-0b5b-4db5-a4f4-9f72db2c9bcc | Address Redacted | | | | |
| 4f059dd9-3bd4-463e-9c4d-439d62d814a1 | Address Redacted | | | | |
| 4f05a1ae-2c32-4312-b293-e07544797531 | Address Redacted | | | | |
| 4f05e373-9cc0-4ade-9505-d30fa1d9bd36 | Address Redacted | | | | |
| 4f05f883-7967-49b5-9d05-3a8ed8c2fefc | Address Redacted | | | | |
| 4f061eb4-a6c1-4456-add2-ec244bd3aa4f | Address Redacted | | | | |
| 4f061f42-042c-4d57-8a24-caaf049c1fd4 | Address Redacted | | | | |
| 4f062538-defe-48f4-9e73-b58b8f1d17c3 | Address Redacted | | | | |
| 4f063e06-a15f-40f0-8116-10a6f8a6aff5 | Address Redacted | | | | |
| 4f064833-2f6e-4b59-a866-2ce93506166e | Address Redacted | | | | |
| 4f06ac14-67f5-4ffe-ae97-55b30b1ecba | Address Redacted | | | | |
| 4f06d2ce-4ec6-462f-8631-6ce0572c34ea | Address Redacted | | | | |
| 4f070a60-3abd-4a03-9aa4-febcb0e09db0 | Address Redacted | | | | |
| 4f0712ec-d2e5-421b-8409-43a45573792b | Address Redacted | | | | |
| 4f072c94-6de7-4c44-b50b-7c073feb07fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f074cd2-7280-4360-92e6-3bc1ec6e9a3d | Address Redacted | | | | |
| 4f075681-5523-4b62-a7e7-6b80c8492a93 | Address Redacted | | | | |
| 4f07a2d7-f8c9-45c6-826c-1141c8ff72aa | Address Redacted | | | | |
| 4f07c1f9-9e25-45e9-be66-d2f0ded684b4 | Address Redacted | | | | |
| 4f081cff-a258-4b6e-a2ab-facaf0f0125c | Address Redacted | | | | |
| 4f083af2-1fcb-4ea8-9a26-2e3db10d2b42 | Address Redacted | | | | |
| 4f084739-31ea-4345-8000-9e62ef516292 | Address Redacted | | | | |
| 4f086f78-e295-44d0-af54-dee8a06c5455 | Address Redacted | | | | |
| 4f087494-3d32-4139-9278-da04f1298e45 | Address Redacted | | | | |
| 4f087ac2-55d1-41c6-b27c-f0fd86d2870d | Address Redacted | | | | |
| 4f088ca6-3ce6-428e-be88-a2976f092859 | Address Redacted | | | | |
| 4f08a869-cff9-482c-a13a-4e2450263fe | Address Redacted | | | | |
| 4f08b11b-f48a-4995-82ea-623bc1ed6104 | Address Redacted | | | | |
| 4f08b6a1-8d82-4fd0-9032-252b2d1cccb8 | Address Redacted | | | | |
| 4f08c886-35ca-40c1-9c44-c65ff8fdd9ed | Address Redacted | | | | |
| 4f08d06b-edce-443a-93c5-2b3f8864c7ef | Address Redacted | | | | |
| 4f08e001-33be-47dd-9c8b-896c60bbfbb5 | Address Redacted | | | | |
| 4f08e085-bbb4-4d92-b4d9-22a50f490a0d | Address Redacted | | | | |
| 4f09235e-71a0-4332-98a3-c2d8e955686b | Address Redacted | | | | |
| 4f0925b7-0d31-4e06-a148-03a194b6b961 | Address Redacted | | | | |
| 4f0961c0-ea6a-4e6a-8926-872ae6a21876 | Address Redacted | | | | |
| 4f098fbb-ee4f-4a5d-82c9-3ba9aaaa45eb | Address Redacted | | | | |
| 4f09adf0-e0aa-42a1-8f0f-9424bd91029c | Address Redacted | | | | |
| 4f09c5e2-b729-4723-b04f-d92ae10bcef9 | Address Redacted | | | | |
| 4f09d4fb-7a0d-4363-82d6-45f17a5991ab | Address Redacted | | | | |
| 4f09f500-6339-4d67-b373-e3ec7bf49cea | Address Redacted | | | | |
| 4f0a3f01-8dd7-4d71-9115-916005b544e | Address Redacted | | | | |
| 4f0a59f9-282e-40b2-a653-3f83ea799c11 | Address Redacted | | | | |
| 4f0a6480-187c-4708-b96b-b3bb63535c71 | Address Redacted | | | | |
| 4f0a6e87-f5ff-4b50-a0b0-b9e467c0caaa | Address Redacted | | | | |
| 4f0a7379-e903-4c8f-ba95-d99024890504 | Address Redacted | | | | |
| 4f0a7aca-6cfd-4dab-822a-b183af1bf6e5 | Address Redacted | | | | |
| 4f0aa47f-eac5-4ff1-a820-36a6485618a9 | Address Redacted | | | | |
| 4f0aadc9-92f4-4c46-a8a6-712efc1b66b0 | Address Redacted | | | | |
| 4f0ac9a0-4895-4b90-b33e-8b47f005607e | Address Redacted | | | | |
| 4f0acf2a-40b0-404b-acf7-1e065df109c9 | Address Redacted | | | | |
| 4f0addf9-bdf8-42d7-bf70-c8778317d897 | Address Redacted | | | | |
| 4f0b02f2-5309-4bab-b821-caa4d0ca97fa | Address Redacted | | | | |
| 4f0b1cca-9380-453d-80c4-da7b2a79ba69 | Address Redacted | | | | |
| 4f0b25cc-5bd1-4f8d-82af-30abf9c3f8a7 | Address Redacted | | | | |
| 4f0b413a-981f-4d03-8618-f9c8a861d717 | Address Redacted | | | | |
| 4f0b4273-aa41-4f4f-adac-19d30bf660ca | Address Redacted | | | | |
| 4f0b4f18-4a9a-4dca-85bf-653e29f7bc05 | Address Redacted | | | | |
| 4f0b9545-6316-4ea1-a1c0-dab167718255 | Address Redacted | | | | |
| 4f0be8bf-4d2f-4467-a450-703bedaf88ea | Address Redacted | | | | |
| 4f0bf552-98a8-4059-93a9-28ae5d7018c0 | Address Redacted | | | | |
| 4f0bf6aa-3275-4c9b-83b6-a97deedb16fb | Address Redacted | | | | |
| 4f0c2e72-07e5-4572-b372-cec15e089cde | Address Redacted | | | | |
| 4f0c87e3-e772-4166-8545-2553fee94df8 | Address Redacted | | | | |
| 4f0ca284-da87-43a1-9e33-7768693bb93e | Address Redacted | | | | |
| 4f0caace-ef3f-42a2-bc35-e86f60901e26 | Address Redacted | | | | |
| 4f0cb2f4-0a98-4903-8a18-978b2c25faa9 | Address Redacted | | | | |
| 4f0cf7f4-c5b0-49b4-8c74-05a07eafe6ea | Address Redacted | | | | |
| 4f0cfc36-989e-4bb3-92e2-d0760f06d720 | Address Redacted | | | | |
| 4f0d2c85-38df-4446-9260-76313630c9fc | Address Redacted | | | | |
| 4f0d2ff5-6cad-4219-8fce-26c5504066bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f0d6be6-d01e-402d-acc7-ce83cc46f03d | Address Redacted | | | | |
| 4f0d9b60-b1da-43ae-b181-20542061842c | Address Redacted | | | | |
| 4f0dd319-0d10-4608-b251-928ec068af4t | Address Redacted | | | | |
| 4f0df522-36e1-4dea-85b8-ae797581d8ea | Address Redacted | | | | |
| 4f0e1d98-1c1d-4c72-a32f-2cf2afff5c55 | Address Redacted | | | | |
| 4f0e3396-d31d-467e-a528-5bdadd9bc8b1 | Address Redacted | | | | |
| 4f0e7f8f-da61-48b1-a4f9-e7fa3d0572a4 | Address Redacted | | | | |
| 4f0ec3bf-66af-4b71-8509-f2eb174573c9 | Address Redacted | | | | |
| 4f0f1fdd-5a58-406c-9ca4-92c5ca52aa27 | Address Redacted | | | | |
| 4f0f3c9f-08be-41b7-9b9b-809021ec33b5 | Address Redacted | | | | |
| 4f0f9c00-5010-444b-892d-7e5676854a59 | Address Redacted | | | | |
| 4f0fa31d-9c4e-4e6e-82ba-a505988e87ed | Address Redacted | | | | |
| 4f0fa360-1a4f-4e09-98f1-8112e8cf4904 | Address Redacted | | | | |
| 4f0fa887-6e76-40cf-8e85-318571b0a8c7 | Address Redacted | | | | |
| 4f100d8c-2b92-451d-98c1-3bc04bbb36a8 | Address Redacted | | | | |
| 4f100df3-6a05-49c8-863f-aac7b15577a5 | Address Redacted | | | | |
| 4f101a41-0c2f-4fcc-bcaa-fc535796036d | Address Redacted | | | | |
| 4f101ce5-86d0-4cde-9938-ff9b02c355d9 | Address Redacted | | | | |
| 4f102043-dc35-4a29-8eb2-6074d96a3f35 | Address Redacted | | | | |
| 4f10256a-4703-41c8-b2c1-05ae4f2d836c | Address Redacted | | | | |
| 4f107513-e372-489d-8a78-d65511105beb | Address Redacted | | | | |
| 4f1089e3-77e4-45a6-80bb-f58b4fb25c38 | Address Redacted | | | | |
| 4f109ded-9609-4855-9c01-3cb0fac4c810 | Address Redacted | | | | |
| 4f10a146-75c8-408b-8219-47ca8a2d607d | Address Redacted | | | | |
| 4f110173-ed91-4891-a941-84792de76294 | Address Redacted | | | | |
| 4f11106d-dafd-41c6-a15a-6b06f749add6 | Address Redacted | | | | |
| 4f11197c-e4b7-47a1-88a6-06f856c74414 | Address Redacted | | | | |
| 4f112582-ff73-4d34-ac5c-b86ffb23fe30 | Address Redacted | | | | |
| 4f112abf-d570-4c90-b97e-0a1fd19a12e4 | Address Redacted | | | | |
| 4f114c5f-1f3b-4c43-b692-fd9afddef52f | Address Redacted | | | | |
| 4f115275-4eb1-4f33-8106-7a35a623a97c | Address Redacted | | | | |
| 4f11880e-1c0b-4371-8527-e819a36d8ba9 | Address Redacted | | | | |
| 4f11939c-6987-43b2-8098-455db7d3e3be | Address Redacted | | | | |
| 4f119b18-d62b-43bd-900c-8cbac4cca6fd | Address Redacted | | | | |
| 4f119b89-fa5f-40b5-ab89-77be62ea61d5 | Address Redacted | | | | |
| 4f11bdb4-709c-45af-bc16-5d6ec5bf48ce | Address Redacted | | | | |
| 4f11c605-92c3-47fb-be20-de2b4808a12e | Address Redacted | | | | |
| 4f11c94b-5ec3-4e5e-9cfb-c2c75b78d2bc | Address Redacted | | | | |
| 4f11d3f4-9f3e-463e-937c-4f83e495fec9 | Address Redacted | | | | |
| 4f11d4e1-99ec-4642-a517-4861433b3502 | Address Redacted | | | | |
| 4f11e0cb-4324-42f4-ad8e-504a7e56bf8c | Address Redacted | | | | |
| 4f11eb62-6a08-4bdb-b0b4-a5f3625ad284 | Address Redacted | | | | |
| 4f11fe33-7c2e-4131-b342-9fd3c6097e2d | Address Redacted | | | | |
| 4f1227cb-e67b-4dd4-bc2a-0f968a3c0413 | Address Redacted | | | | |
| 4f123f1b-e49a-408f-82b9-357c932c0235 | Address Redacted | | | | |
| 4f129261-6ef2-4b1a-b503-b7c4f0b4da56 | Address Redacted | | | | |
| 4f12c054-c6b7-4129-b3b1-40cc10690889 | Address Redacted | | | | |
| 4f12f1ed-c952-498c-806e-0f34ede63cce | Address Redacted | | | | |
| 4f1304c7-68f1-4e04-a86b-a06e7f8fe9e5 | Address Redacted | | | | |
| 4f1329a3-4be6-4afd-9f3a-3e6fe59f7242 | Address Redacted | | | | |
| 4f1354b8-d014-4bd3-8798-ca6244592564 | Address Redacted | | | | |
| 4f135ff6-97f9-4c8f-87de-7884e15d4c3b | Address Redacted | | | | |
| 4f137867-f178-4687-829a-f671f78b527f | Address Redacted | | | | |
| 4f1381eb-21b0-4f19-a9d8-1246e9266094 | Address Redacted | | | | |
| 4f139eab-e49b-473c-ab7c-9da25a0feee9 | Address Redacted | | | | |
| 4f13a251-5992-424b-8f23-ce99484bfc96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f13b1d2-9d52-4dd1-b686-eb362673920d | Address Redacted | | | | |
| 4f13c032-5174-4fc2-b6a6-77c97894fb5a | Address Redacted | | | | |
| 4f13c216-6aa0-4b35-aaba-d5f2081b1208 | Address Redacted | | | | |
| 4f13dadc-4685-43a4-a132-d9a75eebedf7 | Address Redacted | | | | |
| 4f13fdeb-fdea-4886-9b73-3a51906994d2 | Address Redacted | | | | |
| 4f1449fb-6a85-4ac9-99f8-6de6f3b9514e | Address Redacted | | | | |
| 4f144d59-3d28-42a2-86be-2e1eba3a6dd1 | Address Redacted | | | | |
| 4f1451d1-bb0a-41b5-b718-9d3c9359898e | Address Redacted | | | | |
| 4f1480a1-a098-46de-9677-92ea61852ffc | Address Redacted | | | | |
| 4f148787-9ed9-4cc9-8691-005a5acdf0be | Address Redacted | | | | |
| 4f14c972-92f8-4a17-9670-53e693e8a7a2 | Address Redacted | | | | |
| 4f150c50-32e1-40c4-abf9-81f08f3750b0 | Address Redacted | | | | |
| 4f15ab8a-dfb1-4d64-826a-fb935e320910 | Address Redacted | | | | |
| 4f15b17a-23e5-41ae-be0e-538eed7b4a1d | Address Redacted | | | | |
| 4f15c68e-4218-4e21-b049-a55d31c33f33 | Address Redacted | | | | |
| 4f15ea46-8b89-4648-9212-a39d20d27613 | Address Redacted | | | | |
| 4f15faaf-ba44-4541-915e-18811876554d | Address Redacted | | | | |
| 4f166818-2317-4f89-874e-fb72bda5dda9 | Address Redacted | | | | |
| 4f1699d3-0f7b-44ec-bd67-e93530b35bda | Address Redacted | | | | |
| 4f16a652-319a-4321-a21e-c127fd5690f7 | Address Redacted | | | | |
| 4f16a689-3792-49e0-a36e-f9c7524213e8 | Address Redacted | | | | |
| 4f16a8fd-2aee-44a1-887f-407fa8f8d74c | Address Redacted | | | | |
| 4f16aada-48a0-4e88-94f4-2ac5bd364b91 | Address Redacted | | | | |
| 4f1722d7-d21c-494b-80bc-e90d518a972e | Address Redacted | | | | |
| 4f1736a1-c75c-417f-ad7f-1637711470c9 | Address Redacted | | | | |
| 4f17436f-8dfb-4eeb-aad5-9c803380cc32 | Address Redacted | | | | |
| 4f175d5d-b6be-4766-9327-ce54ae1eb438 | Address Redacted | | | | |
| 4f1779ec-2989-4448-a71b-2123c6143067 | Address Redacted | | | | |
| 4f17b7b6-31b3-49b1-b6cc-a36ffb771cea | Address Redacted | | | | |
| 4f17c81c-aeb2-4d9f-857f-3fb0e815ac7f | Address Redacted | | | | |
| 4f17cbf2-8909-4928-8335-c00f454fd5da | Address Redacted | | | | |
| 4f17ee79-ec9c-4ca6-97d1-dea26af8d2a5 | Address Redacted | | | | |
| 4f180bed-75e4-4e4f-a04a-66d57e5d07ed | Address Redacted | | | | |
| 4f184ab8-ba6f-45d2-8aed-3e2b53052e04 | Address Redacted | | | | |
| 4f1887f5-07b3-4e19-9b7a-e8c0bcbe06c8 | Address Redacted | | | | |
| 4f18fe20-5c94-46f1-9612-9c65c76c4f9f | Address Redacted | | | | |
| 4f191197-4de9-4079-a700-76b29b7f1113 | Address Redacted | | | | |
| 4f19312b-f7e6-45a3-807d-479a093dd1fe | Address Redacted | | | | |
| 4f19641f-20f5-4267-86d7-0ee0f9ba0a40 | Address Redacted | | | | |
| 4f197375-00e1-4bd4-b488-4287c448a2c7 | Address Redacted | | | | |
| 4f1994cc-4656-4f63-98cb-95c4ff00aaaf | Address Redacted | | | | |
| 4f19a8ba-9bca-4a58-b772-bdb071c793c3 | Address Redacted | | | | |
| 4f19b014-ea0d-4bec-9da6-1d6a048a2fbf | Address Redacted | | | | |
| 4f19c284-e610-458d-b227-2f4a51c2a1b4 | Address Redacted | | | | |
| 4f19d12c-6035-4276-8087-7efba87ad14b | Address Redacted | | | | |
| 4f19d22c-fa03-4c1f-bccc-a8a1c8d90a40 | Address Redacted | | | | |
| 4f19e1cf-71ec-4e62-aa36-655623294a63 | Address Redacted | | | | |
| 4f19e291-f003-4657-b681-339fd6a1865c | Address Redacted | | | | |
| 4f1a034e-13b3-46d5-b7d5-91b6fa79f5e0 | Address Redacted | | | | |
| 4f1a1af6-f61b-4388-bcc4-ed7bd724a305 | Address Redacted | | | | |
| 4f1a359a-4237-4b88-996e-9516bdd68cdc | Address Redacted | | | | |
| 4f1a47de-cec4-4037-9ed8-99b19f5c2a91 | Address Redacted | | | | |
| 4f1a623b-85de-4c34-afca-5d407f76acbc | Address Redacted | | | | |
| 4f1a6651-0d8a-4263-a4ee-341bf3ecf643 | Address Redacted | | | | |
| 4f1ad137-1af2-44a1-9de7-36bd7b83b94e | Address Redacted | | | | |
| 4f1adb89-4837-43a7-960f-d7159c386d04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f1ae9de-7b6e-4974-a7bf-73c65d09e99f | Address Redacted | | | | |
| 4f1afdcc-3634-495b-a8be-a9d2a20626af | Address Redacted | | | | |
| 4f1b2726-ef5e-4934-8e45-e90f522dbdc9 | Address Redacted | | | | |
| 4f1b8a92-e44f-4a41-b53a-d80f73eb1a0c | Address Redacted | | | | |
| 4f1b8e25-6e68-4c88-9c52-333a39e5b350 | Address Redacted | | | | |
| 4f1b984a-7001-4c76-847b-8020b5bfe938 | Address Redacted | | | | |
| 4f1bb4ad-cd89-470c-945c-8fb86f8035f8 | Address Redacted | | | | |
| 4f1bc73f-b801-46f2-86ef-bac767d3833a | Address Redacted | | | | |
| 4f1bc913-aab3-4f2e-9dab-31bcf84f9b93 | Address Redacted | | | | |
| 4f1bcc8b-224d-42ca-8b07-14d169fe6bbb | Address Redacted | | | | |
| 4f1be87d-9db5-4ab6-a81a-1a7c51ea337e | Address Redacted | | | | |
| 4f1c009c-0bda-43fe-93e0-40e063ad9b21 | Address Redacted | | | | |
| 4f1c01c8-fdf2-4da3-bb05-862e003a2436 | Address Redacted | | | | |
| 4f1c29f3-3faa-493f-a8c1-2aba5b30cc83 | Address Redacted | | | | |
| 4f1c5baa-7d9e-4704-9fd0-67c8da8c641c | Address Redacted | | | | |
| 4f1c690b-856a-4181-b71b-e518ddb37435 | Address Redacted | | | | |
| 4f1c7970-cb40-44b1-8d69-cccafbb3734c | Address Redacted | | | | |
| 4f1c79c5-5035-4cee-adf3-feffa6050852 | Address Redacted | | | | |
| 4f1c849e-04cc-4e36-8ef7-3242cdf12901 | Address Redacted | | | | |
| 4f1c85d2-9cf3-4b86-9dd8-9d81509e87e9 | Address Redacted | | | | |
| 4f1cafaa-33b7-4584-abfe-02a15ac5f0eb | Address Redacted | | | | |
| 4f1cb41b-d152-48c7-9c00-a9bf86bce7c1 | Address Redacted | | | | |
| 4f1cc3ea-7b51-4881-9459-239ae19239e5 | Address Redacted | | | | |
| 4f1ccf1b-09c3-454d-a483-57c664a3476a | Address Redacted | | | | |
| 4f1d088a-c9ed-452c-bac6-e9d7c3953c27 | Address Redacted | | | | |
| 4f1d0f11-289e-43f8-b775-a8030190d59c | Address Redacted | | | | |
| 4f1d2796-af6a-4590-b7af-61e07e6bffb2 | Address Redacted | | | | |
| 4f1d29c8-f6bd-4131-8fcc-c4312126c429 | Address Redacted | | | | |
| 4f1d3a32-7d2e-444f-b1c0-03931ddf2a1e | Address Redacted | | | | |
| 4f1d3eb2-7868-49f7-87a8-0d075392acde | Address Redacted | | | | |
| 4f1d8843-6e00-4421-a2a8-586aafecfe43 | Address Redacted | | | | |
| 4f1d8a2d-d401-4da1-9bd2-5c2a3b89c701 | Address Redacted | | | | |
| 4f1da474-169d-425b-8d29-f4c6db597e73 | Address Redacted | | | | |
| 4f1dabc4-e501-4a5c-83ec-c8010e6ca756 | Address Redacted | | | | |
| 4f1db818-d30a-43f0-b7c0-773777d6ea2b | Address Redacted | | | | |
| 4f1dbbc6-720f-49c8-ba59-f1362b6ba420 | Address Redacted | | | | |
| 4f1dc2f7-75c7-442a-933d-63061a706faa | Address Redacted | | | | |
| 4f1dddda3-7be5-41b9-884f-ec3e45bb2b81 | Address Redacted | | | | |
| 4f1de29e-d025-4b64-97aa-b882951bdc85 | Address Redacted | | | | |
| 4f1de73e-84c3-4130-b109-00b9c94399e2 | Address Redacted | | | | |
| 4f1e2e2c-38d2-453c-aadc-e98a1f628022 | Address Redacted | | | | |
| 4f1e2e73-6106-404d-9510-73804b76cd26 | Address Redacted | | | | |
| 4f1e50c5-f646-44cc-928c-e22006de809a | Address Redacted | | | | |
| 4f1e5ff6-f9ed-4a74-a751-070524819b2C | Address Redacted | | | | |
| 4f1e8e8e-d6d0-4218-86a3-729a07da0352 | Address Redacted | | | | |
| 4f1eada0-ad14-43e1-a727-eff668ef2ebc | Address Redacted | | | | |
| 4f1ec3e0-317e-4b48-a8d9-f4b4166077be | Address Redacted | | | | |
| 4f1ec566-2975-4b7e-9a7c-b1927a479b3f | Address Redacted | | | | |
| 4f1f4614-ec55-465e-81c7-bb57e6677c21 | Address Redacted | | | | |
| 4f1f5159-92f3-4219-aa3b-b8b088669f58 | Address Redacted | | | | |
| 4f1f7910-b620-4ea6-aa75-85e5ee7ced35 | Address Redacted | | | | |
| 4f1f8d14-822e-4352-8ba7-30e24e3eaf59 | Address Redacted | | | | |
| 4f1fa81d-040c-44b6-a962-58ea1743f522 | Address Redacted | Page 3143 of 10184 | | | |
| 4f1faf0d-d9bc-4a1e-bb81-2967bca966c7 | Address Redacted | | | | |
| 4f1fb256-3d76-418c-a1ab-40311f913cf6 | Address Redacted | | | | |
| 4f1fc12b-1516-4d9c-a6ba-b091b529501b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f1fc834-c5a0-4861-8eb8-d24ecad3403c | Address Redacted | | | | |
| 4f202d8e-f488-46df-8dd1-83f1ec06f814 | Address Redacted | | | | |
| 4f204b6b-60d0-4729-aa90-d22412ceaf36 | Address Redacted | | | | |
| 4f206749-98fd-4980-9c6f-fd8249d7fea4 | Address Redacted | | | | |
| 4f20a037-1bb6-4796-ae0d-5105185cd8d1 | Address Redacted | | | | |
| 4f20cd41-e74f-428b-ba8a-39b0f025822f | Address Redacted | | | | |
| 4f20d889-30f3-4a65-804e-d4d47c5fe012 | Address Redacted | | | | |
| 4f20daf0-a55f-4ae8-9c7f-b7e36a8ed0fd | Address Redacted | | | | |
| 4f20e959-2dc6-4adb-a262-cdeaecda5161 | Address Redacted | | | | |
| 4f210412-a417-4d69-818a-ebcd1cd54dd3 | Address Redacted | | | | |
| 4f2116b5-6711-4936-81cc-261dc727ffbf | Address Redacted | | | | |
| 4f2118ad-8feb-4bd9-93d2-f126adf48ccc | Address Redacted | | | | |
| 4f214a17-ce68-4227-a67a-9f954cbfb911 | Address Redacted | | | | |
| 4f217997-39be-413a-b8d5-79183cd0b802 | Address Redacted | | | | |
| 4f217cd9-3fed-4bc4-87a6-250f864a16b4 | Address Redacted | | | | |
| 4f2182af-d57c-4545-9fd7-be5946174155 | Address Redacted | | | | |
| 4f21859b-a170-4b49-819f-d494f62d9a3c | Address Redacted | | | | |
| 4f21936c-067b-423a-848e-05f14db4f51c | Address Redacted | | | | |
| 4f21c87a-3e72-4c97-8e0e-3f75894307ac | Address Redacted | | | | |
| 4f21da61-7de8-43dc-a4b2-80e564f1c498 | Address Redacted | | | | |
| 4f21f9fe-783f-4697-b157-b4806f9d3727 | Address Redacted | | | | |
| 4f22008d-e994-4170-8e7a-aa13e3242345 | Address Redacted | | | | |
| 4f222c46-bd41-420f-b0c4-cbe69314fa5c | Address Redacted | | | | |
| 4f224c90-c0f0-458d-97de-77c2d2f48a62 | Address Redacted | | | | |
| 4f226bb4-1f8c-4211-a0da-a88a6c176613 | Address Redacted | | | | |
| 4f22774b-0170-42f7-b026-f0ac9b311333 | Address Redacted | | | | |
| 4f22d14a-12f5-4ab8-b731-7f691a7ea759 | Address Redacted | | | | |
| 4f22fc93-ef24-4758-ba63-b64758afaaf0 | Address Redacted | | | | |
| 4f231087-5943-417d-b152-9ad45cac3974 | Address Redacted | | | | |
| 4f231ac8-246e-4060-b240-9597ccf7ce96 | Address Redacted | | | | |
| 4f23214b-4b82-4571-93de-15630730e3a8 | Address Redacted | | | | |
| 4f2328d5-4ff8-47eb-9367-dab988d52b90 | Address Redacted | | | | |
| 4f2331f2-1743-48c2-b15c-11708cd9577c | Address Redacted | | | | |
| 4f235a7e-82a4-4b84-b508-11a45bde4d42 | Address Redacted | | | | |
| 4f23852f-e183-475c-a783-0fbe5b568014 | Address Redacted | | | | |
| 4f23b95e-61c0-4285-b310-da3d873d4298 | Address Redacted | | | | |
| 4f23ed58-a8b0-45ad-ab28-528661ed6d7f | Address Redacted | | | | |
| 4f23f333-ff48-4332-a184-7d4ec904a3d6 | Address Redacted | | | | |
| 4f2404a8-5b1b-4665-8b8b-537495e2c88e | Address Redacted | | | | |
| 4f2405e5-1bc0-41c3-be1e-e9167ae4393a | Address Redacted | | | | |
| 4f24408e-7c12-4914-b037-1dbc28611a3b | Address Redacted | | | | |
| 4f244954-35c4-4041-877b-7833594826fa | Address Redacted | | | | |
| 4f245a6c-d05e-4576-8b0b-c0aa7f19c8c4 | Address Redacted | | | | |
| 4f24c2d9-8473-4db7-976a-7ae24ce44b9a | Address Redacted | | | | |
| 4f24d01e-1301-4b16-af5f-a284cd5f0e51 | Address Redacted | | | | |
| 4f24ffb9-c0e7-451b-923e-e70d135a61d0 | Address Redacted | | | | |
| 4f253573-5fcb-401b-b787-8c4996ae6da1 | Address Redacted | | | | |
| 4f253b18-459c-4e69-b27a-df956f84031e | Address Redacted | | | | |
| 4f2576fe-6d70-4561-8923-63e934f161c5 | Address Redacted | | | | |
| 4f258478-2c14-485a-8849-ec4d2845ad4f | Address Redacted | | | | |
| 4f260398-2386-4cf7-b484-00abb4d5562c | Address Redacted | | | | |
| 4f261198-4f52-4a8e-b5c0-08b653fe1cbc | Address Redacted | | | | |
| 4f261c40-bcb1-44d7-bf67-9ebb777eb569 | Address Redacted | | | | |
| 4f262115-bcff-49e4-bd2a-8a811281776c | Address Redacted | | | | |
| 4f263040-1d70-452b-aa66-0233bb4a8859 | Address Redacted | | | | |
| 4f265320-2395-4eb7-a163-725f0a2e98dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f266fc0-0fbf-4a0f-af14-6952a4fea192 | Address Redacted | | | | |
| 4f26cece-2c85-4ed1-a320-7f696cf14778 | Address Redacted | | | | |
| 4f26ecc7-11ac-4226-9af8-96902ae383b0 | Address Redacted | | | | |
| 4f272739-9c4f-4534-ad58-81f05b18b4f5 | Address Redacted | | | | |
| 4f274aa1-3829-4f66-8bf9-93d4058d6252 | Address Redacted | | | | |
| 4f278aee-2cce-4708-b8d7-4912c431a7bd | Address Redacted | | | | |
| 4f2793a4-1886-4a58-9f51-2e83ae7ead1b | Address Redacted | | | | |
| 4f279e13-6198-46db-800c-368e36b9dab1 | Address Redacted | | | | |
| 4f27acc2-db07-450d-9396-9e2a7ade35b7 | Address Redacted | | | | |
| 4f27baeb-c361-477b-a058-7f9d5b3bf7f3 | Address Redacted | | | | |
| 4f27c266-b60c-4511-8ac3-0a758ae68221 | Address Redacted | | | | |
| 4f27ca76-d787-4a63-8768-aa2cf357846f | Address Redacted | | | | |
| 4f27dbcf-d723-406f-9f82-0d05513047e4 | Address Redacted | | | | |
| 4f27e4bf-e5da-42f3-b962-fb7884699c19 | Address Redacted | | | | |
| 4f281102-97f4-41dd-8616-7e6cd93d98b9 | Address Redacted | | | | |
| 4f281479-85c8-4f5f-a569-350e54c06882 | Address Redacted | | | | |
| 4f2838d2-a6bc-4f25-b7de-609fba24a761 | Address Redacted | | | | |
| 4f283e0f-f438-4b59-addb-5d5f74568f66 | Address Redacted | | | | |
| 4f2868c8-afcc-44d3-847f-367c2a97ade2 | Address Redacted | | | | |
| 4f287212-2672-4be9-8422-a6c7233abdc2 | Address Redacted | | | | |
| 4f287d4b-264b-432b-90a5-8c7d8e83a719 | Address Redacted | | | | |
| 4f28905f-1f0e-4691-9715-faff3366a854 | Address Redacted | | | | |
| 4f28ab3b-5ffc-4eae-878d-867118148c4d | Address Redacted | | | | |
| 4f28c5ca-94e4-4b44-9d2b-5863704cc835 | Address Redacted | | | | |
| 4f28f38e-761e-4afb-aa68-c51958be3b46 | Address Redacted | | | | |
| 4f2905e0-e24e-4c96-9d70-908996752eb0 | Address Redacted | | | | |
| 4f2945ab-0da9-4bbb-a79f-d5b9d61215a2 | Address Redacted | | | | |
| 4f297b24-cc2f-4921-b5e0-921d3c225065 | Address Redacted | | | | |
| 4f298b8c-4fab-41df-8ba7-9f9ef03c7a57 | Address Redacted | | | | |
| 4f299aab-123d-467c-868e-fce1e5166bce | Address Redacted | | | | |
| 4f29a8d8-f3d2-40f6-98bd-75f34570ad50 | Address Redacted | | | | |
| 4f29c328-eb5f-4ffa-8250-99da6e12bd03 | Address Redacted | | | | |
| 4f2a00ea-8233-44b7-957c-e01b5f3668cc | Address Redacted | | | | |
| 4f2a11d5-345e-4d45-ab6b-07731c016472 | Address Redacted | | | | |
| 4f2abd5e-3fce-45a8-977e-f8611c366f26 | Address Redacted | | | | |
| 4f2ade83-f7ad-4809-8c49-6924e1b86ab8 | Address Redacted | | | | |
| 4f2b447e-fbeb-4307-bff2-d35fe541797c | Address Redacted | | | | |
| 4f2b4607-254c-46b3-8b99-a9f36fd4f6d2 | Address Redacted | | | | |
| 4f2b64a3-5077-400f-9d9f-943a2fbd5f01 | Address Redacted | | | | |
| 4f2b69dd-91e8-4b11-a37a-a87be0056bec | Address Redacted | | | | |
| 4f2b84a5-fa30-45e5-8895-119533c1f05c | Address Redacted | | | | |
| 4f2b9299-3b9d-4b0e-8aba-71e939f882ee | Address Redacted | | | | |
| 4f2ba9aa-2f11-4a80-94b3-dc0f0a601770 | Address Redacted | | | | |
| 4f2bcc6b-feee-4fab-b129-8dc4dcf0f6b4 | Address Redacted | | | | |
| 4f2be17c-4244-4449-a7d5-9f88e8c6737f | Address Redacted | | | | |
| 4f2c0488-0c77-4105-b2be-78a5646df27b | Address Redacted | | | | |
| 4f2c1736-0cdf-465e-a7e9-a19e578099b2 | Address Redacted | | | | |
| 4f2c1a58-9ed2-459f-9d12-617f7d1216a9 | Address Redacted | | | | |
| 4f2c1cdb-2d1a-4d7a-aea3-097b124dccca | Address Redacted | | | | |
| 4f2c5ee4-0998-4c0f-be7d-2210d9840990 | Address Redacted | | | | |
| 4f2c6e71-1809-4fbf-b37f-8aaf5fc74d95 | Address Redacted | | | | |
| 4f2c7028-15b0-4860-b964-b70409b2cb72 | Address Redacted | | | | |
| 4f2c74c6-c075-4307-a0d0-834116b2eeb6 | Address Redacted | | | | |
| 4f2c96e2-e1a1-4cd4-8892-bda773d1fd2b | Address Redacted | | | | |
| 4f2ca291-fb14-45cf-a6f8-c5d6497129dd | Address Redacted | | | | |
| 4f2d26a9-bd6f-4211-8f5c-7fdadf4f6ac8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f2d3312-9634-411d-aa47-af03036ac3fc | Address Redacted | | | | |
| 4f2d40a8-8451-4cac-82f3-b92c8fd7d283 | Address Redacted | | | | |
| 4f2d43a6-f798-4933-85ca-007e9309b0c1 | Address Redacted | | | | |
| 4f2d4f98-433e-4df8-9695-44d3ea74f98a | Address Redacted | | | | |
| 4f2d5b15-61b3-41f5-b2de-bb84fbf794c2 | Address Redacted | | | | |
| 4f2d5ecf-9bc4-4091-927a-6cde564d7501 | Address Redacted | | | | |
| 4f2d64df-6f0c-447c-bbe4-e3ad699490b6 | Address Redacted | | | | |
| 4f2d8dd1-1a7a-47bd-b65a-a23755a103a1 | Address Redacted | | | | |
| 4f2da07d-470a-4a06-90fc-380f027edefe | Address Redacted | | | | |
| 4f2da6fc-2bf8-4314-92a9-25287edfc6ed | Address Redacted | | | | |
| 4f2dc1f9-aa5e-480c-9f7d-ccf111e4519d | Address Redacted | | | | |
| 4f2dfa17-63d8-43a2-9059-191a935d2271 | Address Redacted | | | | |
| 4f2dffbf-8662-4fe3-bdeb-adf9744b810e | Address Redacted | | | | |
| 4f2e4344-b432-470b-a893-ce37f9433afc | Address Redacted | | | | |
| 4f2e4651-8b66-4937-8cb9-5abb956cd1f6 | Address Redacted | | | | |
| 4f2e954f-4bc0-4267-a894-67d238475c63 | Address Redacted | | | | |
| 4f2e9a7f-4870-4a5a-a3b8-0a7c22bd950f | Address Redacted | | | | |
| 4f2ea9f4-fa1c-4c1c-bfa7-b0db0a3cf058 | Address Redacted | | | | |
| 4f2eac9d-7d18-4d78-9d3f-2770536ae05a | Address Redacted | | | | |
| 4f2ecdbd-2723-43e5-ba6e-19c2c4e8f538 | Address Redacted | | | | |
| 4f2f57af-06dc-4cf0-9da3-b887579c86ef | Address Redacted | | | | |
| 4f2f6547-68de-4121-b410-4b8be10a79a2 | Address Redacted | | | | |
| 4f2f9501-7caf-4f48-acc3-8904192d3c56 | Address Redacted | | | | |
| 4f2fabad-a472-4e31-af5f-10060c4c439e | Address Redacted | | | | |
| 4f2fb849-5a37-41b1-80ca-d8e3edc919f1 | Address Redacted | | | | |
| 4f2fc9ba-6e18-4925-a906-5dc837f1124f | Address Redacted | | | | |
| 4f2fea07-7d63-4877-96db-09c9a92cce36 | Address Redacted | | | | |
| 4f300414-6849-4452-bdbf-767c7cdefe4e | Address Redacted | | | | |
| 4f301d90-255c-4668-9c8c-7989eb873c62 | Address Redacted | | | | |
| 4f304607-5329-4007-ae8d-1a58b12477d9 | Address Redacted | | | | |
| 4f306c08-76dd-4b1f-a229-681a4e0c5125 | Address Redacted | | | | |
| 4f308e1f-a138-45d6-920f-a2546631b12f | Address Redacted | | | | |
| 4f30a343-feea-4fdd-afb4-7be68966ab3e | Address Redacted | | | | |
| 4f30ab33-e75d-4bcf-a0df-fff4c99117ef | Address Redacted | | | | |
| 4f30b163-3108-418c-8472-7b647f41d482 | Address Redacted | | | | |
| 4f30eb38-bca2-4c5e-8881-a9f51fe7e290 | Address Redacted | | | | |
| 4f310924-f3d9-4fb1-ab9e-2eca97713d92 | Address Redacted | | | | |
| 4f3115c5-b90c-4483-a990-576e7de625ff | Address Redacted | | | | |
| 4f311c3f-f52a-42a6-acc5-41598c2cc6f1 | Address Redacted | | | | |
| 4f312a24-e656-457d-ba65-9cdb1a5e8290 | Address Redacted | | | | |
| 4f31586c-77bc-421e-836c-aa83a735243a | Address Redacted | | | | |
| 4f316e19-0f45-4b49-aed8-2cd2dc566b5b | Address Redacted | | | | |
| 4f31921d-f46a-4b3a-ad90-57fa23156179 | Address Redacted | | | | |
| 4f31a34b-8644-4f8b-900a-c15028046b82 | Address Redacted | | | | |
| 4f31d576-111f-425f-9b8c-a60e96ba3984 | Address Redacted | | | | |
| 4f31e25c-cda1-4990-9b0d-49e38faec7c2 | Address Redacted | | | | |
| 4f31f2b0-878a-4cdc-a45c-3ad05ec71fb5 | Address Redacted | | | | |
| 4f321103-9656-486b-874e-7d84a803faf1 | Address Redacted | | | | |
| 4f322b03-0de9-4369-8b7e-5f74d56fb098 | Address Redacted | | | | |
| 4f322dfc-6c5c-49c9-81a4-8102edd3ccc4 | Address Redacted | | | | |
| 4f3236c8-6b3b-4bb8-9647-e23109b14a16 | Address Redacted | | | | |
| 4f3268f9-172e-47d9-8364-dd3b19776f47 | Address Redacted | | | | |
| 4f326d00-5c9e-4a53-b1f6-845bbac3c944 | Address Redacted | | | | |
| 4f32ac54-7c57-467b-ade8-c8a362904e1d | Address Redacted | | | | |
| 4f32ca8e-5c34-48e4-a1b2-7b385c8d31c8 | Address Redacted | | | | |
| 4f32cfd9-9954-4c68-a319-e7acd2f7b97e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f32d1c8-c5e0-4534-9bb3-af5553c84cd7 | Address Redacted | | | | |
| 4f3320d2-7c6e-46e0-822b-af65d6add50a | Address Redacted | | | | |
| 4f33371d-9f28-4513-ade0-df7532e90ef3 | Address Redacted | | | | |
| 4f3339b1-fd1b-4232-bd67-0b51988824e | Address Redacted | | | | |
| 4f336379-a720-411a-8a74-738cec8b42de | Address Redacted | | | | |
| 4f33802f-cd1f-48df-96b3-60b64a7c4dca | Address Redacted | | | | |
| 4f3390af-d968-48b7-8c72-cc352b5b383a | Address Redacted | | | | |
| 4f339511-e643-4757-866a-f721f80b970 | Address Redacted | | | | |
| 4f33968a-6536-4307-ad40-cb47f0a307b | Address Redacted | | | | |
| 4f3398c5-2e16-412c-9c8a-d604c2b5417e | Address Redacted | | | | |
| 4f33afc3-7453-48bd-8db8-ab0c85dbb91a | Address Redacted | | | | |
| 4f33bee0-0fcb-4896-8d7b-d0558f495a97 | Address Redacted | | | | |
| 4f33c05b-8987-4468-8f4e-92b040aaf581 | Address Redacted | | | | |
| 4f33d1e4-8044-434a-ba95-e692aa9aed42 | Address Redacted | | | | |
| 4f33fd69-78ea-4649-8cad-a8c79407aa9 | Address Redacted | | | | |
| 4f340970-1462-4b7c-9fe1-68e372ec41d | Address Redacted | | | | |
| 4f34327c-444d-4560-8832-fd5fac509102 | Address Redacted | | | | |
| 4f34377c-7b3c-4dc7-99d9-6321efe7891 | Address Redacted | | | | |
| 4f343fd9-75ab-4e39-8e47-5a8509fc57e | Address Redacted | | | | |
| 4f34703d-f6e7-4353-ac87-099c36a12c3e | Address Redacted | | | | |
| 4f348024-6aa9-4c51-80c9-c4b0788fc6a | Address Redacted | | | | |
| 4f34804c-ab05-4695-a44d-8e4b8dc570e7 | Address Redacted | | | | |
| 4f3489db-22c9-437a-8f34-f18fe979fe6 | Address Redacted | | | | |
| 4f34a225-c105-449f-a2b3-60c7394e30c | Address Redacted | | | | |
| 4f34e0d7-7dab-4896-a2d4-4e55b063b39 | Address Redacted | | | | |
| 4f34f50b-bd73-4a03-bd5c-2537e049288 | Address Redacted | | | | |
| 4f351967-7050-4613-b510-9c48afc6c592 | Address Redacted | | | | |
| 4f3558d7-7bb5-4f15-8093-80cf4a846c4 | Address Redacted | | | | |
| 4f358cf6-af49-4cbf-879d-034f9aab218 | Address Redacted | | | | |
| 4f35be36-7677-42e5-8fd8-735a8731439 | Address Redacted | | | | |
| 4f35c0f1-3a2a-4a62-bfa8-9f8f1da2236 | Address Redacted | | | | |
| 4f35c26f-d774-4cfd-b58f-69199e56f94 | Address Redacted | | | | |
| 4f35d6a4-5780-4a58-93f6-713624f3ff0 | Address Redacted | | | | |
| 4f361a8a-9a3e-47c3-bd3f-526bae38f82 | Address Redacted | | | | |
| 4f361f97-3136-494e-b088-2b55fbb5356 | Address Redacted | | | | |
| 4f36311f-4016-4567-86ec-9c3153ec55e | Address Redacted | | | | |
| 4f368b5a-304a-4458-ad64-87e86af68a4 | Address Redacted | | | | |
| 4f36c1ea-921e-4977-9f87-51f02c6a7897 | Address Redacted | | | | |
| 4f36c3b0-7849-4b25-968f-5f308a60196 | Address Redacted | | | | |
| 4f36db55-ab7f-449c-afef-98882a090b91 | Address Redacted | | | | |
| 4f370ff8-6900-4b8d-a02e-d62569c8ba63 | Address Redacted | | | | |
| 4f37122d-b8ef-40c0-a120-b4cd0f56cd4e | Address Redacted | | | | |
| 4f3759c6-4ff6-4b2c-9f89-678cd7a4e2a1 | Address Redacted | | | | |
| 4f376ea9-2f5d-4f16-80b5-cfbb4f10ddf6 | Address Redacted | | | | |
| 4f37b710-9e48-40d9-840a-3f44fa9057e | Address Redacted | | | | |
| 4f37c155-408b-4de3-8567-757b7ae40c3d | Address Redacted | | | | |
| 4f37eed4-0698-4e59-8df6-b9f15d4d8149 | Address Redacted | | | | |
| 4f37fe24-ccc4-49f6-9935-5193c9d300c8 | Address Redacted | | | | |
| 4f38205b-0ad8-41bd-b60c-5ccd5edbc161 | Address Redacted | | | | |
| 4f3823d1-cedf-4f08-a45d-71107899ea1b | Address Redacted | | | | |
| 4f38892f-5e1d-4c56-bce9-17ca609265a4 | Address Redacted | | | | |
| 4f38b12a-8c18-4f8c-a16a-e3601bd60a9 | Address Redacted | | | | |
| 4f38cc7d-dc30-460b-954f-0d02365cc765 | Address Redacted | | | | |
| 4f39005f-cf55-4a3c-87f8-713b3095d48 | Address Redacted | | | | |
| 4f3904cf-e387-4a76-8944-f7f6414f42a | Address Redacted | | | | |
| 4f391b44-b408-4838-bffd-7ba71983dce3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f3966b4-0372-4276-95ff-db64bbd59b88 | Address Redacted | | | | |
| 4f399272-9d92-4918-96bb-06b026ce45a5 | Address Redacted | | | | |
| 4f39944d-87fc-4fa7-a279-ddf928eda0f8 | Address Redacted | | | | |
| 4f39949d-e62e-4e68-a15c-ea57daa692e7 | Address Redacted | | | | |
| 4f39a3a6-f8ea-46e2-8172-ce9fa40a1c93 | Address Redacted | | | | |
| 4f39a458-fa7d-4533-8c39-d71f5499d845 | Address Redacted | | | | |
| 4f39ab0b-675e-4f56-b69d-c7b481b65c95 | Address Redacted | | | | |
| 4f39d355-6867-415e-9745-192ea06626fc | Address Redacted | | | | |
| 4f3a0246-8130-427c-8470-d3232cc6da74 | Address Redacted | | | | |
| 4f3a3318-071e-4c3c-820c-361dac44c1e2 | Address Redacted | | | | |
| 4f3a356a-4420-429e-99c9-c791b44d6ff3 | Address Redacted | | | | |
| 4f3a46ec-c0ec-485d-9049-fdf881d48710 | Address Redacted | | | | |
| 4f3a5c10-f4de-4849-b5e9-f36a7611a478 | Address Redacted | | | | |
| 4f3a6782-31d4-44f1-bf75-78c6fe419ea6 | Address Redacted | | | | |
| 4f3a7080-1b2b-4e63-82ed-0d87af3a7597 | Address Redacted | | | | |
| 4f3a8ead-0a35-4c3f-a0fc-eac59263df48 | Address Redacted | | | | |
| 4f3a9967-28e2-40ae-9e50-99dfb632c3e9 | Address Redacted | | | | |
| 4f3ad197-1760-47ed-a412-d6fe87713397 | Address Redacted | | | | |
| 4f3aecb0-8769-41dc-9532-3cdabb6dd777 | Address Redacted | | | | |
| 4f3af982-91bc-435b-ac73-471ac99fca8e | Address Redacted | | | | |
| 4f3b2173-fc2a-4e83-848e-70c4c52b84b3 | Address Redacted | | | | |
| 4f3b242f-af05-427e-87cd-d2df49348a36 | Address Redacted | | | | |
| 4f3b2563-50d3-4317-8838-bf3cefd6fbcd | Address Redacted | | | | |
| 4f3b2e46-e295-4383-a8c4-7fbb170fe747 | Address Redacted | | | | |
| 4f3b32f3-580a-4f85-8b80-05cf677185b0 | Address Redacted | | | | |
| 4f3b4d85-b6d7-4ea8-b051-4f4e9d531f6c | Address Redacted | | | | |
| 4f3b5578-4583-4a28-80e5-8d003123de00 | Address Redacted | | | | |
| 4f3b56e0-e9c0-4982-a8ed-b99834d05c02 | Address Redacted | | | | |
| 4f3b5cff-80e2-49a1-abc0-048bcb157e92 | Address Redacted | | | | |
| 4f3b6051-6ccd-4b84-8ec3-32e7869a9cca | Address Redacted | | | | |
| 4f3b81d8-99b7-4c8c-ba85-022a0cc2b3bd | Address Redacted | | | | |
| 4f3b8452-a334-42f4-9d1c-accb6104d6ea | Address Redacted | | | | |
| 4f3b8e17-90cb-4f15-a38c-7ec90acc221c | Address Redacted | | | | |
| 4f3ba938-7247-4ade-a4ec-533a45e7e027 | Address Redacted | | | | |
| 4f3bc726-b205-491a-9a3d-edb950c8d2d4 | Address Redacted | | | | |
| 4f3bd639-ddc9-4f03-a53e-24e588662c90 | Address Redacted | | | | |
| 4f3bd6b6-e70d-401f-92ee-d2d28a9cf091 | Address Redacted | | | | |
| 4f3bd9b1-24ca-4a3f-9ae9-75fb291628dd | Address Redacted | | | | |
| 4f3bff8c-e543-4420-9d01-8a8392cabbaf | Address Redacted | | | | |
| 4f3c1c94-cd74-4093-a0eb-cc359e1edc38 | Address Redacted | | | | |
| 4f3c1d45-b465-4312-9f88-fcf1fd1f45c7 | Address Redacted | | | | |
| 4f3c1eb1-fb27-4e88-ac3c-f07667429d20 | Address Redacted | | | | |
| 4f3c34e0-51dd-4b8b-a90e-a865cae56ff0 | Address Redacted | | | | |
| 4f3c3c55-23b0-417e-b7db-91ae66e9c284 | Address Redacted | | | | |
| 4f3c7dc9-6475-4b2c-a5a2-d3b5f7e271c1 | Address Redacted | | | | |
| 4f3c8da0-8856-434b-a479-9573c4e4f4d0 | Address Redacted | | | | |
| 4f3c8fa4-f040-47f1-b20c-2ec66efe920a | Address Redacted | | | | |
| 4f3cb6b1-b24b-4982-8b30-59b1cd884f11 | Address Redacted | | | | |
| 4f3cbfc5-8acc-48e5-9a0e-e21644c3afe6 | Address Redacted | | | | |
| 4f3cc685-64ae-4673-839b-ca165080b76f | Address Redacted | | | | |
| 4f3cccc2-9c59-432b-a276-5aa6b87f72d8 | Address Redacted | | | | |
| 4f3cd951-390a-4db4-9296-7bf0bb7e0e79 | Address Redacted | | | | |
| 4f3cfb8a-cfb6-4cac-8a71-52591f784c4b | Address Redacted | | | | |
| 4f3d5393-858e-473f-8c06-0a6e121cbae9 | Address Redacted | | | | |
| 4f3d62ec-6b76-4f79-85b8-0071b101bdf1 | Address Redacted | | | | |
| 4f3da74b-96d0-4842-a008-5b3d84c84797 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f3dee98-a07a-4001-ac8a-08562459ec82 | Address Redacted | | | | |
| 4f3df6de-1d83-4291-b603-0ef61e39bd25 | Address Redacted | | | | |
| 4f3e0152-9c78-4293-8952-a5bffbf9302e | Address Redacted | | | | |
| 4f3e30f8-eb0d-4145-9634-0e3a83e34613 | Address Redacted | | | | |
| 4f3e4e17-8ad1-4d5f-9054-7060103857e! | Address Redacted | | | | |
| 4f3e510f-8cd1-4789-8c73-f57e0f1fe8aa | Address Redacted | | | | |
| 4f3e5185-e12f-4067-bc50-a95bc3010d73 | Address Redacted | | | | |
| 4f3e5c44-b982-4b9b-865c-ac60cf1f7e63 | Address Redacted | | | | |
| 4f3e6b8e-6c72-4c3f-8369-bd2a29a906d2 | Address Redacted | | | | |
| 4f3e97a2-a4ec-499a-9bca-b4fc257080c0 | Address Redacted | | | | |
| 4f3e9f84-c756-4b33-b1c1-7292bfcceff2 | Address Redacted | | | | |
| 4f3ed72f-44cb-454d-9f02-d4d5f42975d9 | Address Redacted | | | | |
| 4f3ee9d3-2b7a-4f43-b1ea-d4b73b6fc77f | Address Redacted | | | | |
| 4f3efdc9-8bf7-4e9c-bfda-ec3efee97d1f | Address Redacted | | | | |
| 4f3f22e3-b00e-493f-bac8-40cb045b3e14 | Address Redacted | | | | |
| 4f3f23f3-8675-4a8c-8070-cffdd6df77dd | Address Redacted | | | | |
| 4f3f413c-1255-4c2c-9042-d0ab7b00ad4f | Address Redacted | | | | |
| 4f3f8214-eac5-4da6-9337-18254a8ee865 | Address Redacted | | | | |
| 4f3fc146-f935-4dc0-b694-2f682ade81b0 | Address Redacted | | | | |
| 4f3fda40-4205-436e-9c65-6ccc0e606bc5 | Address Redacted | | | | |
| 4f3fea39-1e5f-417e-9cc8-9d7934142745 | Address Redacted | | | | |
| 4f3fedb1-af62-4b13-b213-96f49052657b | Address Redacted | | | | |
| 4f40105d-93ae-40f6-9dbe-4c997c06c871 | Address Redacted | | | | |
| 4f403de8-b080-4a36-8173-fe5fe5eac2d6 | Address Redacted | | | | |
| 4f405b36-e422-4f39-a181-cf3b4e720a09 | Address Redacted | | | | |
| 4f406101-1dbb-47a3-b9bd-5c8feb5aecea | Address Redacted | | | | |
| 4f4091ef-cbdb-4934-965a-6bf9e027a222 | Address Redacted | | | | |
| 4f409d11-41a1-47a2-92bb-49f65325902e | Address Redacted | | | | |
| 4f40a1b8-422d-44c5-a583-06aa2cf1144a | Address Redacted | | | | |
| 4f40b428-c9e3-433a-8ca2-2924da902463 | Address Redacted | | | | |
| 4f40c2c5-1e54-4b04-aa10-356d1f54c269 | Address Redacted | | | | |
| 4f410ec2-5dbe-4c13-aa59-8cb7fe2e8a45 | Address Redacted | | | | |
| 4f411fa7-7944-4b6d-884d-56008eadb3f2 | Address Redacted | | | | |
| 4f416c7a-9c41-458e-ae75-449701b6d307 | Address Redacted | | | | |
| 4f416f1b-12cf-4708-a5c1-3971687cec19 | Address Redacted | | | | |
| 4f41ab2e-7db1-4f09-98ed-d91e89bfb2d4 | Address Redacted | | | | |
| 4f41be80-f73e-4050-8c05-9110fd059c99 | Address Redacted | | | | |
| 4f41c056-c84a-42fd-bc8a-91fda20d95a1 | Address Redacted | | | | |
| 4f420023-5ad1-48a8-851d-100ee9a25e74 | Address Redacted | | | | |
| 4f421146-0bcf-4ef7-8451-ee2c3b115de8 | Address Redacted | | | | |
| 4f4232b8-6607-4729-a3c3-90b7f90416d4 | Address Redacted | | | | |
| 4f4234ee-a08d-4100-9696-65f06b67f451 | Address Redacted | | | | |
| 4f4245e3-a76b-4250-9ac9-0c386e29fd1f | Address Redacted | | | | |
| 4f428862-47dc-44de-95bd-c9a16b558f3b | Address Redacted | | | | |
| 4f42c210-827f-4eb1-975f-fbf154c4d769 | Address Redacted | | | | |
| 4f42d216-6223-4132-b4cc-a2a367d3d215 | Address Redacted | | | | |
| 4f42deb5-f836-4c24-9f79-89a362244d9f | Address Redacted | | | | |
| 4f42e4d5-7462-4d1f-afc3-ab913a9b3757 | Address Redacted | | | | |
| 4f42e621-6c8c-44a1-88ea-1d539e52bb33 | Address Redacted | | | | |
| 4f42f127-6a33-4e0a-b951-c63dddb09091 | Address Redacted | | | | |
| 4f42fd3c-47b9-447b-8bf9-982ea28acf07 | Address Redacted | | | | |
| 4f432285-1a4c-4d8d-90c3-592044785034 | Address Redacted | | | | |
| 4f435eb6-a42f-4b3a-8118-0b413694ed48 | Address Redacted | Page 3149 of 10184 | | | |
| 4f4365f1-9266-4f86-9b0c-3d5b278859f5 | Address Redacted | | | | |
| 4f436726-c2cc-4338-934e-c7282ba5113c | Address Redacted | | | | |
| 4f4385aa-6326-44e0-a07d-151f49fab05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f43a865-2ed5-4947-ae32-0a7037bcbbac | Address Redacted | | | | |
| 4f43e614-284b-437a-b8b4-874455f10238 | Address Redacted | | | | |
| 4f441aaa-a121-44b5-bcb1-325d73341a86 | Address Redacted | | | | |
| 4f44442c-a40d-48ee-a11b-9c15e90f1361 | Address Redacted | | | | |
| 4f44865e-cac2-4bef-a859-e87323425c43 | Address Redacted | | | | |
| 4f44b0c0-6ff6-4ca4-b1cd-b328f8a5d325 | Address Redacted | | | | |
| 4f44c97f-0d89-48b8-813c-21b6434a7fc2 | Address Redacted | | | | |
| 4f44fe33-63ab-4cb5-a5ae-1812867b808c | Address Redacted | | | | |
| 4f45434e-42d6-44d2-bbdf-351b3302cc42 | Address Redacted | | | | |
| 4f455f43-cc85-4d49-9156-462dd98cf94e | Address Redacted | | | | |
| 4f45655c-cf32-4e02-865b-11d17793dc52 | Address Redacted | | | | |
| 4f4565b2-1e8c-4018-82c3-183b2001983a | Address Redacted | | | | |
| 4f456b0d-251d-405d-ae2b-5b4fd9f0d771 | Address Redacted | | | | |
| 4f4584e9-e10f-4be3-b140-a6f541a05d56 | Address Redacted | | | | |
| 4f45a946-1385-4565-bfe7-1cae79c3668c | Address Redacted | | | | |
| 4f45e52c-e754-4593-a8ec-0a48bf26f63c | Address Redacted | | | | |
| 4f45ebd6-ed7d-410d-86d0-d7515a2df605 | Address Redacted | | | | |
| 4f4626f1-eedf-4a9e-a1c5-38366ce3c693 | Address Redacted | | | | |
| 4f467820-c18f-4518-a5b6-2ff610797927 | Address Redacted | | | | |
| 4f46aae7-0619-46ab-a34d-6ac92fba7678 | Address Redacted | | | | |
| 4f46b692-676a-4efc-83e3-c1a7936ff5ba | Address Redacted | | | | |
| 4f46bb82-61ec-4d95-9934-16fb4515ab52 | Address Redacted | | | | |
| 4f46d07d-1f34-4958-a7e9-aeae39e5ca4b | Address Redacted | | | | |
| 4f46f24d-3ad4-4f42-a41a-3bc678eb5320 | Address Redacted | | | | |
| 4f4718ed-2f51-4524-abea-74c7529c051f | Address Redacted | | | | |
| 4f4719d6-e279-4450-ba51-c027d8ad3aef | Address Redacted | | | | |
| 4f471b36-1339-46d4-9095-dcdb90d191c0 | Address Redacted | | | | |
| 4f471e55-604e-4a0e-a4b7-2a65c923c28c | Address Redacted | | | | |
| 4f472d12-fd61-4a3a-a61e-f6c4a5d8811c | Address Redacted | | | | |
| 4f477978-1653-40bf-8ed8-7cf07010ea73 | Address Redacted | | | | |
| 4f479d1f-9760-4fb4-904e-0fa028e1cefe | Address Redacted | | | | |
| 4f479f78-f3f5-42de-8538-6090e7018872 | Address Redacted | | | | |
| 4f47a21e-5601-4bed-8cfb-3eaa7734a37d | Address Redacted | | | | |
| 4f47bf8a-0762-48e5-a4ab-40773bf79bd6 | Address Redacted | | | | |
| 4f47f5a0-6d79-4e60-b418-71bede884f70 | Address Redacted | | | | |
| 4f480ce6-ab29-412b-9f6f-2374872fff3c | Address Redacted | | | | |
| 4f482812-cdd9-4623-bd77-dfa1fec296ca | Address Redacted | | | | |
| 4f482bcf-6c9d-43f3-8a86-12c4b1e9ea41 | Address Redacted | | | | |
| 4f486105-1392-4662-a9fd-4ef8b51819fc | Address Redacted | | | | |
| 4f487138-f431-4d71-924f-7dc3fee06e5c | Address Redacted | | | | |
| 4f487e11-3cff-4b7b-8283-38579b5121f8 | Address Redacted | | | | |
| 4f48a60f-4f19-482e-8200-d9bc8f10bba7 | Address Redacted | | | | |
| 4f48c134-0204-4064-8467-3d6a824baae4 | Address Redacted | | | | |
| 4f48c352-4536-44b1-a977-9d68b69da97b | Address Redacted | | | | |
| 4f48cc7d-62ea-4f9e-abe6-f2e6b21586ef | Address Redacted | | | | |
| 4f4902a0-1336-4585-9ad9-abadb1d7d34f | Address Redacted | | | | |
| 4f49c4c2-125c-4211-ba07-87a62ac2ba7c | Address Redacted | | | | |
| 4f49f479-dfd7-43b0-98ed-367496153d55 | Address Redacted | | | | |
| 4f49f586-75e0-4f56-8fb1-9ad8b1ccfaeb | Address Redacted | | | | |
| 4f4a0ee6-b243-498a-8c3d-7a9cdc5be42c | Address Redacted | | | | |
| 4f4a1132-d6a0-495c-bf3e-f7b102f2b002 | Address Redacted | | | | |
| 4f4a138e-228b-44ce-a1fb-c0b14c53bc34 | Address Redacted | | | | |
| 4f4a13fc-9357-419f-9998-1d19078c4df3 | Address Redacted | Page 3150 of 10184 | | | |
| 4f4a253b-775c-40b6-97bd-45340c7758cc | Address Redacted | | | | |
| 4f4a3b21-2c21-4af7-af09-c1af8517a4e6 | Address Redacted | | | | |
| 4f4a6484-3d21-45f2-ab0a-80c98fd67f2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f4a7354-2a06-489a-9777-63f49956310( | Address Redacted | | | | |
| 4f4a7685-52d8-4de1-bd3c-83f70da93fe3 | Address Redacted | | | | |
| 4f4a86f1-c0f2-47be-b218-aaa12b9ce2c8 | Address Redacted | | | | |
| 4f4ab5c3-c538-4477-b3aa-0923c857e2de | Address Redacted | | | | |
| 4f4ad1fc-795f-45dd-9f81-be7a886aa1e9 | Address Redacted | | | | |
| 4f4af55d-fa4a-4bbb-a4ae-e863fc6da154 | Address Redacted | | | | |
| 4f4b0140-43b6-4d01-af91-9e892cffe03a | Address Redacted | | | | |
| 4f4b381b-0b3d-468f-8edb-05e0562cf7dc | Address Redacted | | | | |
| 4f4b5166-e9c8-48ff-be99-abe253af4208 | Address Redacted | | | | |
| 4f4bbd00-2884-40d0-9327-2548facb8ae8 | Address Redacted | | | | |
| 4f4bcf2b-d7ee-46a5-aca5-e35c5de40f71 | Address Redacted | | | | |
| 4f4be03e-1726-4ae9-8f56-e1302cf32ed4 | Address Redacted | | | | |
| 4f4bfa10-24c8-45e4-a4e6-3fe205142e61 | Address Redacted | | | | |
| 4f4c18de-50b9-48aa-9794-290e2953b7d1 | Address Redacted | | | | |
| 4f4c3175-6d9c-4e6a-a493-8511d1ddcdb9 | Address Redacted | | | | |
| 4f4c43c6-4a05-44ed-82e0-4c1cb94185ab | Address Redacted | | | | |
| 4f4c5003-b489-47f7-b5b6-bb6a3038da2b | Address Redacted | | | | |
| 4f4c5a5a-cb37-419b-8dc6-194aea2a4988 | Address Redacted | | | | |
| 4f4c9430-cf15-47e3-b29b-12e533b5bd2e | Address Redacted | | | | |
| 4f4cddcc-f310-46c4-88c2-85afac4cf4fa | Address Redacted | | | | |
| 4f4ce2a8-1bb9-48aa-bef7-5ce796ff5a66 | Address Redacted | | | | |
| 4f4d08e1-bd75-40ae-bc70-dedc8c6ab225 | Address Redacted | | | | |
| 4f4d1af9-e04a-47a2-8ab7-3a4dd84c5404 | Address Redacted | | | | |
| 4f4d4fc1-c27c-41c0-b0fc-a3fc04b9a6fa | Address Redacted | | | | |
| 4f4d711f-49c0-40f1-ad07-fdbea87d0a2a | Address Redacted | | | | |
| 4f4d92a8-380b-4253-9fd2-7a93990e1e29 | Address Redacted | | | | |
| 4f4d95bb-a1f5-4cb7-ad77-99981247e160 | Address Redacted | | | | |
| 4f4da30b-e1d8-4234-8191-59e95a10b6e3 | Address Redacted | | | | |
| 4f4db3ce-4a6b-4344-bd20-9e67f7d36607 | Address Redacted | | | | |
| 4f4dbd65-ef25-4ecb-87ec-4b09d7683691 | Address Redacted | | | | |
| 4f4dda98-3063-44f2-9b15-28bd86b8864a | Address Redacted | | | | |
| 4f4e1272-6050-40f4-9f9d-5959392a9bb1 | Address Redacted | | | | |
| 4f4e3483-b2cd-4569-9fe7-6fb5198e6801 | Address Redacted | | | | |
| 4f4e349f-8964-4318-a0f7-6c9df2cce70! | Address Redacted | | | | |
| 4f4e3860-07ee-442e-ae48-04e26e751647 | Address Redacted | | | | |
| 4f4e4c27-d487-4d79-8998-b779e462713a | Address Redacted | | | | |
| 4f4e6c71-009a-4b43-a490-b507a51f6634 | Address Redacted | | | | |
| 4f4e8029-e8b1-4ec5-98de-e8525cbb9180 | Address Redacted | | | | |
| 4f4e9673-7421-4135-850e-28a6c0f020d1 | Address Redacted | | | | |
| 4f4eb734-e0c6-49d0-886c-916f51e94a22 | Address Redacted | | | | |
| 4f4eee7a-c62f-457b-b11d-99ee9b9c757c | Address Redacted | | | | |
| 4f4ef9a8-7695-46c3-a205-e33cb3d7c915 | Address Redacted | | | | |
| 4f4f042d-872c-42df-8df5-0c2a1ac62c99 | Address Redacted | | | | |
| 4f4f4f51-01cc-4dd1-95c8-4e2b9b444abb | Address Redacted | | | | |
| 4f4f8b6a-3af0-4728-9d69-4f49db243113 | Address Redacted | | | | |
| 4f4faf25-0bdf-4b3c-8068-161baf09f344 | Address Redacted | | | | |
| 4f4fb4d3-0958-4a57-82b5-4f6234442a2a | Address Redacted | | | | |
| 4f4fdc6f-6648-4d7e-952f-bd47c63f0980 | Address Redacted | | | | |
| 4f4fe778-45a0-4ea8-82d0-1377ef1248b2 | Address Redacted | | | | |
| 4f5022d9-1f50-4251-9b82-26323b052466 | Address Redacted | | | | |
| 4f506242-9985-4609-a4b2-2df6572e689( | Address Redacted | | | | |
| 4f50c28b-8a70-47a5-a619-3669d64f255c | Address Redacted | | | | |
| 4f50d3a4-6492-4de6-aea6-ee07ed81a7f1 | Address Redacted | | | | |
| 4f50ed73-8d09-47ed-ad63-66a97a1745be | Address Redacted | | | | |
| 4f511dfc-349e-4f93-916e-e3ebb9981da5 | Address Redacted | | | | |
| 4f5136e9-63fd-4d98-b0cf-71d5f56cd416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f5180fb-3471-4161-8561-3b3cdca8e300 | Address Redacted | | | | |
| 4f51c54e-07a5-4970-a581-d31b270ecdb2 | Address Redacted | | | | |
| 4f51c8a7-2f2f-4def-8279-9217df76bc14 | Address Redacted | | | | |
| 4f51d3ed-eac9-49ba-8c29-d4b992ee9553 | Address Redacted | | | | |
| 4f51e7e5-2148-414a-ae8c-a22b5c1fa27a | Address Redacted | | | | |
| 4f51ef6c-d80a-4137-9538-18977ed7b10a | Address Redacted | | | | |
| 4f51f8a0-ffe4-4b7b-baaf-8dd06f591dba | Address Redacted | | | | |
| 4f5229d9-e7d6-45ea-be28-76b70ad28f9a | Address Redacted | | | | |
| 4f52301b-c69f-4a01-a08d-08519bb45dba | Address Redacted | | | | |
| 4f524ee2-a4e5-41db-a4c8-34d9aa7ae8e2 | Address Redacted | | | | |
| 4f52b06e-b615-419c-a048-095d149d708C | Address Redacted | | | | |
| 4f52b2c0-8367-43f1-b285-6b21632ba17d | Address Redacted | | | | |
| 4f52dd5c-885a-4820-b60b-90fa52de9093 | Address Redacted | | | | |
| 4f5337dc-20a3-4474-a905-70ebd46d35a0 | Address Redacted | | | | |
| 4f53399c-e0ac-439f-afac-ac7653f7789b | Address Redacted | | | | |
| 4f535680-e5fe-4935-8ff9-f6fc3f765142 | Address Redacted | | | | |
| 4f53887c-15a2-42c0-89f6-9fed59e07e4d | Address Redacted | | | | |
| 4f53955b-428b-4a45-9d69-c5782a4ab9d4 | Address Redacted | | | | |
| 4f53d302-4fe2-42cc-a49f-9afa5138917C | Address Redacted | | | | |
| 4f53ead7-d66e-4e76-abb1-fef8d1477fcf | Address Redacted | | | | |
| 4f540948-2ace-4450-9597-191ff9aa4102 | Address Redacted | | | | |
| 4f543727-39af-420a-9b2f-59eeb616c3f3 | Address Redacted | | | | |
| 4f544175-2f70-4c4f-8556-4f18e1ad64dc | Address Redacted | | | | |
| 4f546c6e-4c4a-4092-991b-a04a0b2d2223 | Address Redacted | | | | |
| 4f546e07-c333-45d7-825e-d9774b214d2f | Address Redacted | | | | |
| 4f54819e-ffdd-4f48-af45-6f23ea24322E | Address Redacted | | | | |
| 4f54d182-5da4-4c8e-94eb-b39b16ba7446 | Address Redacted | | | | |
| 4f54df62-4d51-44bb-ab04-c0ae83691019 | Address Redacted | | | | |
| 4f552bea-47c4-4c54-8cda-a8b7ed8a19c4 | Address Redacted | | | | |
| 4f552ec4-1860-459e-a414-0a466b892e92 | Address Redacted | | | | |
| 4f555ef5-97af-4219-833e-9daf2fbc5b7d | Address Redacted | | | | |
| 4f5595 0e-e4f0-4489-9c36-d5157d979dc9 | Address Redacted | | | | |
| 4f559830-48d4-4c7f-947e-7909da925545 | Address Redacted | | | | |
| 4f55acd6-a60d-46a0-b412-ebedf64e8c6e | Address Redacted | | | | |
| 4f55b861-7ead-4b3a-ba9f-5f69a11b8638 | Address Redacted | | | | |
| 4f5604b9-9688-4ba7-ae64-ed042906134B | Address Redacted | | | | |
| 4f560535-ca05-4d72-8e59-7272042d3256 | Address Redacted | | | | |
| 4f562b0f-deda-4691-abc7-7b151d1860a1 | Address Redacted | | | | |
| 4f5672eb-8164-4f2b-a265-b38149ebcb09 | Address Redacted | | | | |
| 4f56833f-9e74-46fe-a78f-e44ce4b03295 | Address Redacted | | | | |
| 4f56864a-bf09-4b01-a8ca-12fe0c5a1d24 | Address Redacted | | | | |
| 4f56ad37-24c5-457f-b233-1d959e1ebcc3 | Address Redacted | | | | |
| 4f56b0ca-dcc4-4f46-8c5d-157fa801ec90 | Address Redacted | | | | |
| 4f56d089-bf04-4c00-bc30-8ec5a88ce3c0 | Address Redacted | | | | |
| 4f56e827-a742-4fe4-8653-83210de506b7 | Address Redacted | | | | |
| 4f572a3d-2e5d-4606-bbba-6b64e624da48 | Address Redacted | | | | |
| 4f573640-0d6b-4869-bd96-b77145c3cf05 | Address Redacted | | | | |
| 4f5752cd-0969-4285-9219-895486e1f31€ | Address Redacted | | | | |
| 4f577154-69ee-442b-b87e-cf2c68afe242 | Address Redacted | | | | |
| 4f577812-9ead-4959-a6fb-a7faecc606b3 | Address Redacted | | | | |
| 4f5790c4-f63e-45f4-be34-a777d8d10c6I | Address Redacted | | | | |
| 4f579116-8fde-4435-955d-5763482d7099 | Address Redacted | | | | |
| 4f5795fe-37ee-430a-9e48-7da25ab5594! | Address Redacted | | | | |
| 4f57b6d3-2f89-4d01-abdb-a737ff003125 | Address Redacted | | | | |
| 4f57dcbf-dbbe-401b-9f57-557acdfcc68c | Address Redacted | | | | |
| 4f57e293-ed0a-4a53-bd17-9f25a4d0312! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f57f931-7006-4368-b4c2-5f3637045fc6 | Address Redacted | | | | |
| 4f57fb28-daed-4757-a1f8-3932c4e06c9f | Address Redacted | | | | |
| 4f580019-bbd3-4a19-b88c-edc132b27407 | Address Redacted | | | | |
| 4f58029c-e128-4ab2-a7e7-94cd2886af98 | Address Redacted | | | | |
| 4f5827fc-bcda-44d7-9883-dfd872df9156 | Address Redacted | | | | |
| 4f583c00-358f-49ed-b4e6-8939cbcf9ce4 | Address Redacted | | | | |
| 4f583dde-3da3-425b-899a-0a3c6d1449c6 | Address Redacted | | | | |
| 4f587121-4d53-4506-8c9f-401cf2b29f85 | Address Redacted | | | | |
| 4f58918b-de87-49a1-93f3-fd43f7d3dfd2 | Address Redacted | | | | |
| 4f589ee0-afef-47ab-b5df-dea01183429c | Address Redacted | | | | |
| 4f58b29d-3faa-4e7e-8227-f303154bc06b | Address Redacted | | | | |
| 4f58bad0-4189-4216-b023-2127f655d4db | Address Redacted | | | | |
| 4f58c32e-4820-4323-82b9-d88331280aa3 | Address Redacted | | | | |
| 4f58d279-f572-4193-9ae5-02ee6ad02e1f | Address Redacted | | | | |
| 4f58d995-b9c7-44ad-83b3-38984d7702ba | Address Redacted | | | | |
| 4f597268-7fa0-4cd1-aefe-99ad567e8765 | Address Redacted | | | | |
| 4f59734a-e69d-4beb-bc6f-0b88722fbd52 | Address Redacted | | | | |
| 4f597445-8127-4150-8ddf-c6d25dd5617c | Address Redacted | | | | |
| 4f59b2b5-ac38-4f8b-9e42-92f5c6eedef5 | Address Redacted | | | | |
| 4f59fa2b-b5e5-4303-b6d3-0e57596a8476 | Address Redacted | | | | |
| 4f5a02fa-cdd9-4cef-a797-5d5ebe331439 | Address Redacted | | | | |
| 4f5a253f-89e6-4a62-a675-ae84292347ac | Address Redacted | | | | |
| 4f5a3cc8-526b-4549-8f33-c310ceb2bed4 | Address Redacted | | | | |
| 4f5a4c28-d2c3-40a4-93da-9efae0ec10db | Address Redacted | | | | |
| 4f5a5154-adea-40aa-95e7-ce9190e47e16 | Address Redacted | | | | |
| 4f5a981c-17b7-4f52-945c-f93e046a2ce7 | Address Redacted | | | | |
| 4f5ad023-e63f-42d8-b1af-1cf0a7ef124a | Address Redacted | | | | |
| 4f5ae120-4327-4440-b803-074664d58c1a | Address Redacted | | | | |
| 4f5ae694-1617-4416-ad0c-fd50d69eb74a | Address Redacted | | | | |
| 4f5aea97-67f8-42c9-9b13-3ac47f7ca43e | Address Redacted | | | | |
| 4f5af114-0408-4677-ad63-501904cae0bb | Address Redacted | | | | |
| 4f5afdcf-0c90-46f8-b9bd-f1df578c8929 | Address Redacted | | | | |
| 4f5b463b-f822-4182-b8db-e6029e7498b3 | Address Redacted | | | | |
| 4f5b5d3a-8051-4d69-8ed3-0f8b5f51626f | Address Redacted | | | | |
| 4f5b6550-c5da-48f8-9740-78f950192c32 | Address Redacted | | | | |
| 4f5b6f8c-79fe-468b-ae6c-6359f3dc956f | Address Redacted | | | | |
| 4f5b9bd1-f3a6-4b8a-bb55-89528d530d22 | Address Redacted | | | | |
| 4f5bd3ae-27eb-45f7-a807-bf659d05ae63 | Address Redacted | | | | |
| 4f5be45b-528c-466a-bb9f-82c7cd9a1f50 | Address Redacted | | | | |
| 4f5be49d-d191-40e3-85bf-612f150684e0 | Address Redacted | | | | |
| 4f5c0115-3f0e-43ce-a75b-ccf8f79693a2 | Address Redacted | | | | |
| 4f5c168d-f8da-4a39-ae59-c59de224ef68 | Address Redacted | | | | |
| 4f5c8599-fb74-45ce-adde-fb887de9ba74 | Address Redacted | | | | |
| 4f5cbe20-b968-46e0-855b-dd8e69384959 | Address Redacted | | | | |
| 4f5cde57-4173-4ae6-bbd2-4103ec7f736b | Address Redacted | | | | |
| 4f5ce123-7477-48e5-b5e0-cfcc7fb29fc8 | Address Redacted | | | | |
| 4f5d1d57-568b-4f03-bc9d-c553a164e8a5 | Address Redacted | | | | |
| 4f5d2ed9-a378-4d2a-b1bc-b87ff160cf0c | Address Redacted | | | | |
| 4f5d4c99-e038-4ef6-83ab-00f6169e3068 | Address Redacted | | | | |
| 4f5d96b9-0b94-4f47-b9a1-d4ba9ad84c02 | Address Redacted | | | | |
| 4f5da713-b845-44ef-91c4-57baf3d1fb7b | Address Redacted | | | | |
| 4f5db3cc-e024-442e-a12c-a31785990a2f | Address Redacted | | | | |
| 4f5df128-1672-417d-ac1d-d8301937003e | Address Redacted | | | | |
| 4f5e09cf-18de-4d8a-8cc2-6e778db6714f | Address Redacted | | | | |
| 4f5e1b48-c0ac-4036-9139-fb411da8b858 | Address Redacted | | | | |
| 4f5e2306-47cc-458e-be66-b7ab8247c90c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f5e6a0f-f030-468e-92e6-a0b8ce474308 | Address Redacted | | | | |
| 4f5e6b40-9bbd-4114-8ca3-e14bb0c8b27e | Address Redacted | | | | |
| 4f5e7102-82c8-487b-b94c-48c0799fba30 | Address Redacted | | | | |
| 4f5eccd4-be83-4d12-8739-bffce898ce55 | Address Redacted | | | | |
| 4f5f007d-8bcf-4553-b5c2-dc4b3dce1d5b | Address Redacted | | | | |
| 4f5f18b1-bf96-4e0a-a6a7-365dc2345635 | Address Redacted | | | | |
| 4f5f2835-f3c1-459d-8548-bba74de79f20 | Address Redacted | | | | |
| 4f5fa6d1-1149-479e-96c1-fc4465aa0eaa | Address Redacted | | | | |
| 4f5fab68-d237-4f94-8cfc-13504a15a140 | Address Redacted | | | | |
| 4f5fb071-4aba-4ab2-82f0-4d29faefdf2a | Address Redacted | | | | |
| 4f5fbc93-dced-47ec-b67c-b35b39ad514c | Address Redacted | | | | |
| 4f5fd635-1b1a-45ba-828e-66512b24d8be | Address Redacted | | | | |
| 4f5febd5-7d39-4904-8349-0fad8bf26a01 | Address Redacted | | | | |
| 4f5fee13-262e-416f-98e7-3b06899ff2f0 | Address Redacted | | | | |
| 4f5ff0fd-b218-428a-a892-8e36e75d1bf1 | Address Redacted | | | | |
| 4f603b77-0cbe-4bd3-ba6e-823374536b31 | Address Redacted | | | | |
| 4f605d79-4fd3-4c8b-bc6f-10881807fa11 | Address Redacted | | | | |
| 4f608efe-a2ce-4718-bf4d-95b2573e2825 | Address Redacted | | | | |
| 4f60a727-71f4-4f16-9c83-bd58a6ea8421 | Address Redacted | | | | |
| 4f60d9a3-4b22-4b78-ae04-73cae37d6b01 | Address Redacted | | | | |
| 4f60f979-8fdf-4cdb-a60c-8519ae05acbc | Address Redacted | | | | |
| 4f611582-2ca7-4a9f-8237-83a53b370c9e | Address Redacted | | | | |
| 4f615479-bd5d-4221-9e96-f5ef4932efd8 | Address Redacted | | | | |
| 4f619397-60ee-43cd-a5d5-05bc55cfb1ba | Address Redacted | | | | |
| 4f6199c4-a863-4964-8b5e-78cecedd347 | Address Redacted | | | | |
| 4f61a54c-ef4b-43be-885b-0bd2a6477d1c | Address Redacted | | | | |
| 4f61ff70-c2c0-43cd-a254-e8d8e67a2db3 | Address Redacted | | | | |
| 4f6224cb-b59a-4b2c-8556-75dae4aeacc7 | Address Redacted | | | | |
| 4f623975-52e2-4a62-bdb6-738daaa89ccc | Address Redacted | | | | |
| 4f628555-607d-4bcd-84cb-3f3b484c3191 | Address Redacted | | | | |
| 4f628cba-270b-454b-9684-39fb4265280f | Address Redacted | | | | |
| 4f62914a-4630-4ea6-a987-354fc0b49580 | Address Redacted | | | | |
| 4f62cecc-e54e-4dcd-b17f-ede3d7111ebd | Address Redacted | | | | |
| 4f62f094-6d01-448b-a9b9-2fa0b1c8845c | Address Redacted | | | | |
| 4f62f308-00d36-4f50-8b2e-e8122a5b9168 | Address Redacted | | | | |
| 4f630276-990c-4eff-9399-5c57c7af360C | Address Redacted | | | | |
| 4f6322ec-04de-40e5-87ce-3d305c9c9a45 | Address Redacted | | | | |
| 4f632b4b-c77c-406d-8a11-8d8defafbf97 | Address Redacted | | | | |
| 4f6330fa-0340-49a8-b856-9ed91e1e798f | Address Redacted | | | | |
| 4f6341cc-0ed6-4120-ab81-cad86dd24253 | Address Redacted | | | | |
| 4f638415-622c-45b4-849c-7a9be0de8002 | Address Redacted | | | | |
| 4f63854f-b97a-42bb-bfff-2b2aaa255666 | Address Redacted | | | | |
| 4f63e254-536d-445f-bd89-c6b795aa5edf | Address Redacted | | | | |
| 4f64129e-a366-4db7-bbc5-f1b959292745 | Address Redacted | | | | |
| 4f6417c0-5033-4a84-8488-297907b53d85 | Address Redacted | | | | |
| 4f6417dc-c4a5-4d2b-9e22-8d67e29521f5 | Address Redacted | | | | |
| 4f642e64-b7c1-41a4-9c57-2f94a866988 | Address Redacted | | | | |
| 4f642fd0-6e96-4b75-bb13-ced4ad82d0dc | Address Redacted | | | | |
| 4f64373b-5468-4356-ab26-89f88a62b8d1 | Address Redacted | | | | |
| 4f643f31-6603-4d3c-92c0-26911ccbb42a | Address Redacted | | | | |
| 4f643f75-e327-4ccc-a377-8c80e53f699b | Address Redacted | | | | |
| 4f645e10-4b73-4fbb-9b27-6fdace1a7dbc | Address Redacted | | | | |
| 4f645ff0-c2a7-4d5f-8701-425e2f2f0f4a | Address Redacted | Page 3154 of 10184 | | | |
| 4f6475c1-0553-4ac8-96f5-24dc7f6adb3e | Address Redacted | | | | |
| 4f649a07-9d6c-49f9-a4da-3bdec0fd93fb | Address Redacted | | | | |
| 4f649a5c-53ac-46a3-a185-7da4da68c4fb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f64a49c-7e6e-42ab-ace8-d95ccb792180 | Address Redacted | | | | |
| 4f64b386-896b-4fcc-8504-1e7b7827789e | Address Redacted | | | | |
| 4f64c2e5-d6ec-4e46-bb1b-142adaee1ba6 | Address Redacted | | | | |
| 4f64faae-ac43-413b-b2c2-3c682edb95fa | Address Redacted | | | | |
| 4f650165-27c3-4559-97af-967eb194a9db | Address Redacted | | | | |
| 4f6522ef-eb74-4619-ab18-3151de2345cb | Address Redacted | | | | |
| 4f6526ba-0408-4d47-9dd0-587f932b5585 | Address Redacted | | | | |
| 4f65327c-6449-4fd0-a0ed-78e644c385c9 | Address Redacted | | | | |
| 4f654c09-fcd8-4191-be2a-8e8cd1a4e295 | Address Redacted | | | | |
| 4f657033-4a4e-4e71-87b5-93f84d6ba3e7 | Address Redacted | | | | |
| 4f6585c4-c95c-4773-94fa-49580906c97c | Address Redacted | | | | |
| 4f658a00-9e7a-4fbb-95b9-1ca27fc535f8 | Address Redacted | | | | |
| 4f65b65b-a315-4c03-9ab6-4b44f2a9737e | Address Redacted | | | | |
| 4f65dc5c-2e99-4d07-8d71-81638c952bd7 | Address Redacted | | | | |
| 4f65e185-5480-403e-a8dd-ced18d165d52 | Address Redacted | | | | |
| 4f65e8ff-5baa-492d-88c1-12fb2292a0c1 | Address Redacted | | | | |
| 4f662346-bc71-4a41-b8bc-c10d93e2e9a2 | Address Redacted | | | | |
| 4f6623b6-0e60-4655-8286-5e167f275b13 | Address Redacted | | | | |
| 4f662762-2b32-4347-9293-61da4b98e66a | Address Redacted | | | | |
| 4f662dbe-5758-444e-af68-c136098ab00b | Address Redacted | | | | |
| 4f6671ca-8636-4927-9c0d-8c7710f50acd | Address Redacted | | | | |
| 4f667a60-bf43-4b64-80dd-8bdcd75a0a35 | Address Redacted | | | | |
| 4f66bb9a-28b5-4d29-b121-a29434bf1610 | Address Redacted | | | | |
| 4f66dc63-17dd-4b7b-b8db-d4df6cb4a070 | Address Redacted | | | | |
| 4f66f974-d2c8-4a1e-9a3e-f47f4dc7f3da | Address Redacted | | | | |
| 4f66fe5a-c8a2-4675-9150-33a4a61caaf0 | Address Redacted | | | | |
| 4f672a95-6e0d-4a4a-8581-00d09abfe906 | Address Redacted | | | | |
| 4f673272-6d09-4019-a701-62d324bc3599 | Address Redacted | | | | |
| 4f674032-b0d7-4226-bd48-c0e8a96f7894 | Address Redacted | | | | |
| 4f679c2d-53c3-4449-9d12-e2487be659ce | Address Redacted | | | | |
| 4f67ab20-d2b3-4419-833d-9ac6e8a34445 | Address Redacted | | | | |
| 4f680b23-2a5f-4f3e-ad71-a670135d2155 | Address Redacted | | | | |
| 4f681e6a-3945-4389-97aa-c2d2a37e17ba | Address Redacted | | | | |
| 4f682017-51db-45c4-9fc8-88f8cef5ffa3 | Address Redacted | | | | |
| 4f682c82-2d02-468e-8056-02c7f8805800 | Address Redacted | | | | |
| 4f6833e6-0d96-4561-a37e-b97246bfd5ff | Address Redacted | | | | |
| 4f68c245-f0ad-4397-bd8d-1ccb7ca7c53e | Address Redacted | | | | |
| 4f68c998-3306-4a9d-b287-6770f6de1578 | Address Redacted | | | | |
| 4f68eba1-f54e-4d08-b879-091fcad3f160 | Address Redacted | | | | |
| 4f692a13-dfe0-4ab1-aba0-76cd355fe419 | Address Redacted | | | | |
| 4f692c93-071b-4861-84d8-01567695b437 | Address Redacted | | | | |
| 4f69413c-3e07-459d-91d0-f7725dc201f6 | Address Redacted | | | | |
| 4f6970fc-c850-40d6-bad6-074e9420a441 | Address Redacted | | | | |
| 4f697657-6cc9-41db-92bf-debe5e8ce61b | Address Redacted | | | | |
| 4f69a3d3-505a-44f5-b495-2af490d45a40 | Address Redacted | | | | |
| 4f69aa8d-8c81-485b-9df8-71d47c39332f | Address Redacted | | | | |
| 4f69ac93-57df-44d3-873e-4c70a9b21c3c | Address Redacted | | | | |
| 4f69bc8d-4500-4b83-8301-0754634476ed | Address Redacted | | | | |
| 4f69f442-a194-4991-89b9-6b0f462aed62 | Address Redacted | | | | |
| 4f69f9e8-f9ab-42bd-82cb-9fb602484413 | Address Redacted | | | | |
| 4f6a22a8-6213-4948-802c-9cc8e0682dec | Address Redacted | | | | |
| 4f6a245a-747f-4178-a2ff-50e739a5e87e | Address Redacted | | | | |
| 4f6a4bda-5cac-4dd3-ab01-75916982ab69 | Address Redacted | | | | |
| 4f6a5c8f-523a-4820-9fde-a718c338bdcc | Address Redacted | | | | |
| 4f6a6caf-7af9-4670-af9f-d52ad7c1ac54 | Address Redacted | | | | |
| 4f6a80b4-0d01-4bc5-85f0-4c6c0cc35bf4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f6a912b-b988-438c-bfb2-d1e84adf29c7 | Address Redacted | | | | |
| 4f6a9c7a-5270-4efe-84ff-a0893d59ab65 | Address Redacted | | | | |
| 4f6afbf3-237e-4822-b441-3d3d74e5d00a | Address Redacted | | | | |
| 4f6b2b5b-467b-419f-a479-652502376699 | Address Redacted | | | | |
| 4f6b5664-4615-4836-9692-3a6e8d619162 | Address Redacted | | | | |
| 4f6b5f63-274b-4bfb-98ec-e6d02f998a0a | Address Redacted | | | | |
| 4f6b950f-e0bc-4058-99a1-68fa66a192a3 | Address Redacted | | | | |
| 4f6ba6a3-c03c-4c91-8b1e-6cd27c427ee7 | Address Redacted | | | | |
| 4f6bcd1a-750a-412c-a8e1-92b39819c297 | Address Redacted | | | | |
| 4f6bd35e-8ce9-4cbf-939a-52a38d247e8e | Address Redacted | | | | |
| 4f6bf582-e476-494e-8d36-3a10d088da26 | Address Redacted | | | | |
| 4f6bf640-b836-4fb6-916f-08187ac17b71 | Address Redacted | | | | |
| 4f6bfe37-3d1a-4745-aa91-d5acaa341618 | Address Redacted | | | | |
| 4f6c0705-f839-474e-a88f-d2a6f449a11e | Address Redacted | | | | |
| 4f6c215b-6093-492b-b61e-76c8941cfafa | Address Redacted | | | | |
| 4f6c2200-71f3-4488-9e36-4b39f93b6f2b | Address Redacted | | | | |
| 4f6ca849-6d2e-4352-b15e-e8a355be4884 | Address Redacted | | | | |
| 4f6cdf01-0fdd-4fdc-a357-d0613deacc38 | Address Redacted | | | | |
| 4f6d0aed-4e15-40ed-a096-ce27d7deb733 | Address Redacted | | | | |
| 4f6d0e1f-27c0-4b5e-b538-0fac99aabdf7 | Address Redacted | | | | |
| 4f6d187f-af7f-4149-98db-148338740a2f | Address Redacted | | | | |
| 4f6d5644-ba3e-4cd3-9774-2383806069f9 | Address Redacted | | | | |
| 4f6d8d56-3d7b-4cb7-ac36-1c7b0f056deb | Address Redacted | | | | |
| 4f6d9794-d589-47d7-b949-2be2d9a9762b | Address Redacted | | | | |
| 4f6dd9b0-88eb-4ffa-9e98-b9c28a427f6C | Address Redacted | | | | |
| 4f6e184a-04ed-4613-b98d-106b117f40a7 | Address Redacted | | | | |
| 4f6e1fc2-e302-4e4b-bf9c-88450cdc3d7e | Address Redacted | | | | |
| 4f6e6705-fb91-4340-8c55-562dee671e78 | Address Redacted | | | | |
| 4f6eb764-898d-417a-ae85-850fcf5b1d53 | Address Redacted | | | | |
| 4f6f05ac-deb1-448c-88b3-fd06db054715 | Address Redacted | | | | |
| 4f6f2b79-4277-4b60-b710-2b76485f5cb8 | Address Redacted | | | | |
| 4f6f3f19-9be9-482b-8575-4e75a5dad1b1 | Address Redacted | | | | |
| 4f6f5536-59ae-45fd-9638-a016db81f3b1 | Address Redacted | | | | |
| 4f6f5603-7523-4cfe-9080-8237cc2e0142 | Address Redacted | | | | |
| 4f6f5d06-7985-4208-a1ad-feeda4970a03 | Address Redacted | | | | |
| 4f6f60a0-1bbd-4480-bc41-4bca22df0f22 | Address Redacted | | | | |
| 4f6f9b53-fc20-455d-8170-17dfe7aa225d | Address Redacted | | | | |
| 4f70045c-c891-49a1-b3ee-bd4bb4e8335c | Address Redacted | | | | |
| 4f70302a-29c8-4956-adc5-c068ec51ab98 | Address Redacted | | | | |
| 4f70323f-e18b-4fd2-babc-7055453aa55f | Address Redacted | | | | |
| 4f708009-9559-4275-addf-49a79d332e5C | Address Redacted | | | | |
| 4f7092e4-4457-4d80-9207-3a15a2cd4200 | Address Redacted | | | | |
| 4f70e083-0287-496b-ac2e-614c16a6620a | Address Redacted | | | | |
| 4f70fabc-b3de-4804-9fc9-73b075a697fc | Address Redacted | | | | |
| 4f710fc5-0679-4b3d-90fd-0f80a2af7843 | Address Redacted | | | | |
| 4f711f26-52bc-4be7-9ba1-f12608370f92 | Address Redacted | | | | |
| 4f712447-ba4b-495a-8b11-ac76052f57c3 | Address Redacted | | | | |
| 4f713d75-1338-42e2-860f-5afc39c03027 | Address Redacted | | | | |
| 4f713d9e-e9fa-48d7-a7a8-6f38a8b42145 | Address Redacted | | | | |
| 4f71415e-6d2f-4b37-b93b-68654e32a8aC | Address Redacted | | | | |
| 4f714940-6032-4c35-963b-21c888ce9a3f | Address Redacted | | | | |
| 4f716285-c209-4634-af3b-db6533e8d5d6 | Address Redacted | | | | |
| 4f716b0a-667a-44fe-ba74-775b7367c9b6 | Address Redacted | | | | |
| 4f71a6ca-458e-484a-a258-878f1c592fb4 | Address Redacted | | | | |
| 4f71b8f5-d4b3-4155-8ee8-55b264e1397e | Address Redacted | | | | |
| 4f71d747-afe7-45bd-b98c-fbb6f483125f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f71feac-afa2-4290-b578-5c860a30c6c3 | Address Redacted | | | | |
| 4f723017-d573-43fc-badf-4320d67b389€ | Address Redacted | | | | |
| 4f723726-1cb2-4112-bde9-21ebb89d5593 | Address Redacted | | | | |
| 4f724264-f533-4e80-93e8-e12eeb0ab60b | Address Redacted | | | | |
| 4f7297e8-e1b2-4db8-922e-94cd2b233706 | Address Redacted | | | | |
| 4f72cda2-0231-437e-96b8-1233c51869a9 | Address Redacted | | | | |
| 4f72d961-8369-4f73-a9c1-bbd28afc6b07 | Address Redacted | | | | |
| 4f734048-d82d-449f-ac76-b69b01ae1f9c | Address Redacted | | | | |
| 4f7384db-d5f3-4240-8a03-2491eeae051c | Address Redacted | | | | |
| 4f738837-81d9-439f-9d04-1e4363ab778€ | Address Redacted | | | | |
| 4f739139-1712-4dbd-a271-711392ded7cb | Address Redacted | | | | |
| 4f73a582-aef1-4efc-8599-e34f757e35c0 | Address Redacted | | | | |
| 4f73bdf7-160a-4457-91d0-5eb26fc044cd | Address Redacted | | | | |
| 4f740174-9557-4d5e-b247-452cb6015333 | Address Redacted | | | | |
| 4f741493-bb26-4963-b1cd-7aa5daf0982€ | Address Redacted | | | | |
| 4f7431ef-7c44-447d-a1d5-db6ef9cd6bc9 | Address Redacted | | | | |
| 4f743220-33e3-477a-9c49-81c451591631 | Address Redacted | | | | |
| 4f747193-8022-46a5-8dbb-f691991b19a3 | Address Redacted | | | | |
| 4f747a94-4f5c-4054-be09-4a90a3111eb4 | Address Redacted | | | | |
| 4f74b194-706c-4a00-aba4-1da81339275€ | Address Redacted | | | | |
| 4f74d73e-2b80-458b-a1bf-037204e32b64 | Address Redacted | | | | |
| 4f74e47d-1268-4673-bb66-6fc6578af159 | Address Redacted | | | | |
| 4f7510a4-1b37-411e-9f48-2405cd913b09 | Address Redacted | | | | |
| 4f7511da-6134-454d-a444-1ef58136e72€ | Address Redacted | | | | |
| 4f752e27-6df8-43c8-a2ff-61e75ffb5f62 | Address Redacted | | | | |
| 4f757797-b24c-44fa-ba94-2a83e654af14 | Address Redacted | | | | |
| 4f75d25d-91b6-4321-abdf-518670cd461C | Address Redacted | | | | |
| 4f75e869-2e04-4951-83cb-31abe4a9618! | Address Redacted | | | | |
| 4f76074a-e126-4a5d-b8af-a8976ecc722f | Address Redacted | | | | |
| 4f761aac-d175-4647-bf85-d06c4fba45d5 | Address Redacted | | | | |
| 4f761d5d-12dc-43c4-aadc-830826377abd | Address Redacted | | | | |
| 4f762366-19b9-4af8-aa70-8a5401ee4c21 | Address Redacted | | | | |
| 4f764e22-25cc-48d9-87b3-899edab8bacd | Address Redacted | | | | |
| 4f766274-e8e0-4e49-8317-104027c66393 | Address Redacted | | | | |
| 4f769b48-d28e-425e-82a6-05a92fb95c2€ | Address Redacted | | | | |
| 4f76b62c-f88e-4853-a5d3-e969577d0e4d | Address Redacted | | | | |
| 4f76c08a-96e6-4d53-9d07-e550804edf9d | Address Redacted | | | | |
| 4f76c22e-f160-478a-b05e-6aa9f783d675 | Address Redacted | | | | |
| 4f76d697-a83d-4fb0-95fd-83def7096636 | Address Redacted | | | | |
| 4f76d8c1-7b5d-4f8c-af9e-074c1246e244 | Address Redacted | | | | |
| 4f7711c1-638f-40bb-9753-fc3b50cc9d96 | Address Redacted | | | | |
| 4f7716a8-d427-47a1-adda-114b531bcd08 | Address Redacted | | | | |
| 4f779a57-90ec-47ea-8378-e8c11fe899bd | Address Redacted | | | | |
| 4f77d14a-b1d0-4174-a871-d1132ef0052€ | Address Redacted | | | | |
| 4f7de82-c9cd-4f16-8adc-bb90f61ea642 | Address Redacted | | | | |
| 4f7857e4-3a13-40d0-95f9-ac826c062bfb | Address Redacted | | | | |
| 4f78735d-7f5a-4c79-88bf-a5b4c8ed953e | Address Redacted | | | | |
| 4f7894cb-1d53-474a-85f5-ccfb2a220228 | Address Redacted | | | | |
| 4f78ac5a-2ad3-4b45-8c42-d4998b83e013 | Address Redacted | | | | |
| 4f78b695-c8d5-4b93-8cae-d4be0c65861b | Address Redacted | | | | |
| 4f78c9cb-e891-4bd5-9439-375b9376a535 | Address Redacted | | | | |
| 4f8fafd-ceec-4024-8f37-66cd9b8decc1 | Address Redacted | | | | |
| 4f791468-4c43-4d5c-8c16-a60b826ffeda | Address Redacted | Page 3157 of 10184 | | | |
| 4f7939d6-389c-440a-b703-a6c107ba2839 | Address Redacted | | | | |
| 4f794a7b-6d6c-4f20-8122-fe7422dcf0a2 | Address Redacted | | | | |
| 4f797896-02eb-47b9-b672-feae4e5e54fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f7979ca-4917-4a70-aba2-1934e915c315 | Address Redacted | | | | |
| 4f797b2b-e527-4767-95ce-5cddf9058451 | Address Redacted | | | | |
| 4f798c0c-0f20-4d00-bbed-56034dc98ec7 | Address Redacted | | | | |
| 4f7994f7-bfdf-4b03-b0d2-e8d56afd19b8 | Address Redacted | | | | |
| 4f79aea0-8623-4e49-a3aa-b0a1afb8d2fa | Address Redacted | | | | |
| 4f79e24d-6584-4c1e-8320-a83fac84d55e | Address Redacted | | | | |
| 4f79eb86-bfa2-4f17-a558-e6778d61273e | Address Redacted | | | | |
| 4f79eb9e-a548-436a-a62e-d5d27a9af9e9 | Address Redacted | | | | |
| 4f79fe48-a3c9-4766-a76d-ea2fdb0cd5ad | Address Redacted | | | | |
| 4f7a03ac-449f-425d-8266-42c65591bdba | Address Redacted | | | | |
| 4f7a108e-d2dd-4ffd-a87a-8a1c405210b3 | Address Redacted | | | | |
| 4f7a5f91-9c2a-4560-9859-ba67b8b3ae12 | Address Redacted | | | | |
| 4f7a8dc5-6370-4451-8be5-76e1680c3b85 | Address Redacted | | | | |
| 4f7a9d2b-5eae-47ce-9814-f8b4a9918e5d | Address Redacted | | | | |
| 4f7adab4-cc8c-4075-b945-3de0c8904665 | Address Redacted | | | | |
| 4f7ae4b9-a4d3-48fc-8257-4f0ac9fbc316 | Address Redacted | | | | |
| 4f7b01a0-570f-498f-b7a3-8909e2dd199e | Address Redacted | | | | |
| 4f7b6382-9c45-4413-a148-3264332d7c2c | Address Redacted | | | | |
| 4f7b64f9-62d5-4618-814f-bffe127e9db6 | Address Redacted | | | | |
| 4f7b705c-6632-45ac-83ee-646a1c1e77fa | Address Redacted | | | | |
| 4f7c24e6-a0c7-432a-8477-4fe3e8ed7e72 | Address Redacted | | | | |
| 4f7c2bed-1a99-496a-ab54-beed90019317 | Address Redacted | | | | |
| 4f7c3cc2-a727-42ca-9710-960f2fa26bb4 | Address Redacted | | | | |
| 4f7c5f6b-f522-4b33-b7fe-be58e54c72ef | Address Redacted | | | | |
| 4f7c682c-e58d-4e32-8216-f04cc2102e31 | Address Redacted | | | | |
| 4f7c7092-e3c0-4914-a0d7-e34f65f242b3 | Address Redacted | | | | |
| 4f7c83b0-aed2-4bfc-844d-587eef9bd110 | Address Redacted | | | | |
| 4f7c86b1-6449-4c26-a7ab-85c919453d85 | Address Redacted | | | | |
| 4f7c90c0-3a59-433d-8577-ee6fd2eb554f | Address Redacted | | | | |
| 4f7cce1f-9e9d-4d92-9ebd-19f7cc93e547 | Address Redacted | | | | |
| 4f7cd1ec-f02f-44ad-9b03-57cd7bfd3440 | Address Redacted | | | | |
| 4f7cd34b-6ceb-4105-b352-68f2a45f7523 | Address Redacted | | | | |
| 4f7d1968-9993-415e-a9b9-8f0b0bacc85d | Address Redacted | | | | |
| 4f7d238f-3568-4e71-8fe1-9baf463d0660 | Address Redacted | | | | |
| 4f7d3535-911f-4576-98bd-3b0bc046dbce | Address Redacted | | | | |
| 4f7d35b9-3f1f-4d98-97f2-11f2f9087574 | Address Redacted | | | | |
| 4f7d5080-214c-4f2f-8562-1fad9d0689cf | Address Redacted | | | | |
| 4f7d68df-989a-4a27-992d-836a5f349e43 | Address Redacted | | | | |
| 4f7df379-16b8-477f-88b0-bb44ee3e1288 | Address Redacted | | | | |
| 4f7dfd8b-daf5-4d44-8a48-936b9c14494e | Address Redacted | | | | |
| 4f7ebf98-bd80-4e25-a448-8ab3e9fa8042 | Address Redacted | | | | |
| 4f7edae2-15d6-4002-b0bd-5a27823cdd2f | Address Redacted | | | | |
| 4f7ef297-0c87-4361-b7e6-7b2ec64ddd30 | Address Redacted | | | | |
| 4f7ef6cb-0d9e-42c8-98ff-2a4e555ef38c | Address Redacted | | | | |
| 4f7f1bce-f2a1-4f6f-92ac-7d48019f9207 | Address Redacted | | | | |
| 4f7f1d7b-b2ba-4854-8f6b-33e204adde54 | Address Redacted | | | | |
| 4f7f3a0a-52be-4dc8-b37a-cfa05e109cd4 | Address Redacted | | | | |
| 4f7f3c3d-24bf-4811-924d-23e317068cb9 | Address Redacted | | | | |
| 4f7f436a-a94e-491b-aeed-bd43d22592e7 | Address Redacted | | | | |
| 4f7f4480-ff9c-437b-81b3-01ed4f09cb30 | Address Redacted | | | | |
| 4f7f7aa8-c917-473f-80ea-49dccc47f736 | Address Redacted | | | | |
| 4f7f8966-a5a5-438b-b3a4-32f0df1070cc | Address Redacted | | | | |
| 4f7fb7f9-983a-4f29-8854-98767d95352b | Address Redacted | | | | |
| 4f7fc457-e6d0-426d-aa6c-bc0bfe4afdd7 | Address Redacted | | | | |
| 4f7ff53f-ed70-40d4-9fa8-835d0aeae58d | Address Redacted | | | | |
| 4f800083-8da7-4b49-bffc-b936e116267c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f802d64-5690-484f-a379-7aaed5d8cb26 | Address Redacted | | | | |
| 4f8037da-d06e-4628-a94b-9ec31b145916 | Address Redacted | | | | |
| 4f8045c6-27b7-48a6-b433-07367b33bb1d | Address Redacted | | | | |
| 4f804a78-f701-4f6c-ac14-7ddd81b65dba | Address Redacted | | | | |
| 4f80516c-e127-44e5-a610-108c23038ea8 | Address Redacted | | | | |
| 4f806605-9327-4971-8a71-fff68883c43f | Address Redacted | | | | |
| 4f8077ed-ee7d-4791-b3a1-5fba2ba06204 | Address Redacted | | | | |
| 4f807a77-db2b-4b5a-8419-5d4110327e5f | Address Redacted | | | | |
| 4f8099e8-d2c9-4c3d-a6cd-fa31c81f140a | Address Redacted | | | | |
| 4f80fda1-5271-4966-b33c-b9837875fa6f | Address Redacted | | | | |
| 4f813008-efbd-452c-aa54-5b6fa00455aa | Address Redacted | | | | |
| 4f8131e5-0aba-4915-972b-d848b67b7ca5 | Address Redacted | | | | |
| 4f814304-6b28-4597-af12-c1778b883f18 | Address Redacted | | | | |
| 4f8157e7-1189-4ce0-93bd-2e5c29340b5b | Address Redacted | | | | |
| 4f8182eb-b1a7-4518-ad77-62eedf510673 | Address Redacted | | | | |
| 4f818a7d-2d05-4b62-a0d3-d70d893f3234 | Address Redacted | | | | |
| 4f81b82c-515e-4d8f-bf64-32f08e6a9a5b | Address Redacted | | | | |
| 4f824c35-9dbd-4bd8-8389-a4fdba1d6112 | Address Redacted | | | | |
| 4f825d47-b359-4fda-a957-f61217da34e3 | Address Redacted | | | | |
| 4f827cd7-a6db-4038-8cb2-a6704f34da02 | Address Redacted | | | | |
| 4f82928c-83ee-4fff-b751-54e31d572c55 | Address Redacted | | | | |
| 4f8292e6-c4d8-417c-a6c6-9bb028dd1dae | Address Redacted | | | | |
| 4f82bcf8-e0f8-4412-ac77-dd2ad6f9bfe6 | Address Redacted | | | | |
| 4f82e6b2-d1d9-4eec-aa12-ed4bdcccb515 | Address Redacted | | | | |
| 4f83a41d-4f50-4b3e-aea1-d1655d565021 | Address Redacted | | | | |
| 4f83e360-3de1-439d-a309-c9df58da0804 | Address Redacted | | | | |
| 4f8404ea-97d1-48f3-9987-6b2efa28d055 | Address Redacted | | | | |
| 4f8409f3-bdc4-4de1-9b81-837eb0525af8 | Address Redacted | | | | |
| 4f841cac-aefc-4822-9020-52006ee0acba | Address Redacted | | | | |
| 4f842bea-75f1-4528-933c-71969bfb06a6 | Address Redacted | | | | |
| 4f84707b-220c-4bc2-a45f-e3a58aff04dd | Address Redacted | | | | |
| 4f848f7d-eb19-421c-87f0-f216bff991ff | Address Redacted | | | | |
| 4f84910c-f1c2-45d3-a0b9-fe50480ed1da | Address Redacted | | | | |
| 4f8493fc-c548-4c62-8e9d-f00054cbfc2f | Address Redacted | | | | |
| 4f84940b-cfda-4ed1-902b-991e7f4d1422 | Address Redacted | | | | |
| 4f84c95c-9e5b-4644-9f91-d8efddd0e552 | Address Redacted | | | | |
| 4f84cddd-2928-4370-ba46-81d9e70be1ff | Address Redacted | | | | |
| 4f84ec15-c85f-4953-b26d-fc1a8f4e4673 | Address Redacted | | | | |
| 4f84f6c4-d8c6-4024-ac12-fe77d1132b53 | Address Redacted | | | | |
| 4f84fb94-ec9c-404c-b960-84cfe5ed6a11 | Address Redacted | | | | |
| 4f8502c5-968a-4143-8d87-6948ddfd454d | Address Redacted | | | | |
| 4f851305-68af-4caf-85ac-6262f4a56248 | Address Redacted | | | | |
| 4f852986-e1d2-460c-9793-1cddaf615671 | Address Redacted | | | | |
| 4f854942-3209-4a9e-8d4b-c58f8b8ef04e | Address Redacted | | | | |
| 4f854aa2-d719-464b-ae1d-4f7a77cd9e63 | Address Redacted | | | | |
| 4f857e78-3132-4998-aa9b-af255db02b37 | Address Redacted | | | | |
| 4f85adc0-fbb7-46a7-91e3-7bdc34cebca8 | Address Redacted | | | | |
| 4f85c89c-fbf9-41a9-af39-eb7a6fcf8796 | Address Redacted | | | | |
| 4f85dc4e-5201-4758-9362-ca2b6725b328 | Address Redacted | | | | |
| 4f85dd74-ec61-45e6-876c-cfc634ba311d | Address Redacted | | | | |
| 4f85ecde-7946-4ceb-93ce-1b891fed4192 | Address Redacted | | | | |
| 4f85f943-be1b-4ee2-858e-42de33ba0b13 | Address Redacted | | | | |
| 4f86122e-86de-4f84-bec0-84179921798c | Address Redacted | Page 3159 of 10184 | | | |
| 4f861506-4ed7-45c4-904b-00151d7afa4a | Address Redacted | | | | |
| 4f8620f4-4daf-4d31-bd49-9d558a02cfaf | Address Redacted | | | | |
| 4f8625dd-30d0-4b2b-a4ea-8a77de9f7a82 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f86354c-e643-4a34-8678-77cbbcb60274 | Address Redacted | | | | |
| 4f863f59-d395-4c93-b070-e1db6ad8a9ac | Address Redacted | | | | |
| 4f8684c1-f723-48a5-b9d2-381e9a3ad936 | Address Redacted | | | | |
| 4f86b9d7-ff9d-4f35-843f-57c217419096 | Address Redacted | | | | |
| 4f86bdb6-fe13-4966-a14a-36eb5318d85e | Address Redacted | | | | |
| 4f86dd44-d599-4a9d-8b7d-5efda7d63130 | Address Redacted | | | | |
| 4f87017f-4df2-4a99-93a9-d787f467bcc2 | Address Redacted | | | | |
| 4f8707e3-93b5-4d00-ad9e-89b533e213d5 | Address Redacted | | | | |
| 4f87220e-deb2-4fae-8759-377cf040f68a | Address Redacted | | | | |
| 4f873cf3-ec8f-4dde-9466-7ab71ed73eba | Address Redacted | | | | |
| 4f87671e-1552-432f-98f2-6184cb8dda97 | Address Redacted | | | | |
| 4f8768ff-60ba-408e-be24-b8ac5c896474 | Address Redacted | | | | |
| 4f879a8f-ef02-43ac-81f8-a2b9b60c9b4b | Address Redacted | | | | |
| 4f87a5cb-edd1-4a54-84a6-fc13beed2f88 | Address Redacted | | | | |
| 4f87a67f-ff6a-464a-9c11-78998bc86c98 | Address Redacted | | | | |
| 4f87ad76-8caa-46c6-84d0-02e1492e6062 | Address Redacted | | | | |
| 4f87ba20-d6f8-4b53-ba69-665d25b42821 | Address Redacted | | | | |
| 4f87e3aa-7d1b-4569-88b1-029b43f7f6d2 | Address Redacted | | | | |
| 4f880152-4c43-4273-ae2e-22824540765a | Address Redacted | | | | |
| 4f881498-af8a-496c-9405-050e85517b31 | Address Redacted | | | | |
| 4f883566-963b-4462-9a3e-d6d3bc320290 | Address Redacted | | | | |
| 4f885c10-5fce-42b3-a0d3-ff8d7fa43655 | Address Redacted | | | | |
| 4f8874ff-e0d5-4cf1-b2e6-937c6df85048 | Address Redacted | | | | |
| 4f8891cc-9280-4423-9a30-4935b65a07e5 | Address Redacted | | | | |
| 4f88cee3-578b-4dcf-91fb-4c6c0317652f | Address Redacted | | | | |
| 4f893c7b-5b10-4b6d-a6c9-df7d619d00a9 | Address Redacted | | | | |
| 4f89aa62-05e3-478c-bfae-d128123f002e | Address Redacted | | | | |
| 4f89b618-788c-4e52-87fd-3099e90efe5f | Address Redacted | | | | |
| 4f89cc51-58a4-4644-b569-104588c57fc9 | Address Redacted | | | | |
| 4f89ce7d-f3c5-4ce1-81bd-c39cf4501d34 | Address Redacted | | | | |
| 4f89e0f3-020e-4ad3-bd8c-6e81ad24acac | Address Redacted | | | | |
| 4f89ea1e-089c-4965-bde1-97e50d467fd9 | Address Redacted | | | | |
| 4f8acfab-4722-4051-88f2-9c8bdd2a48b1 | Address Redacted | | | | |
| 4f8b15ae-a6fd-4758-aa34-b814f5e29755 | Address Redacted | | | | |
| 4f8b3099-1c8f-4ca3-ba8e-11381408bad6 | Address Redacted | | | | |
| 4f8b9013-472a-4406-b511-bf0c843814f2 | Address Redacted | | | | |
| 4f8ba48b-b65f-4856-b7cd-ee8a0adffbf7 | Address Redacted | | | | |
| 4f8bc408-dcd3-4989-a583-3d5a64b71284 | Address Redacted | | | | |
| 4f8bd3bf-adce-4114-b992-5b5c8b457fc5 | Address Redacted | | | | |
| 4f8bd579-30e7-4a3f-a89a-3e4ee06c6f8a | Address Redacted | | | | |
| 4f8bdb5c-942a-429d-b910-8aa8aa318b40 | Address Redacted | | | | |
| 4f8bffbc-4569-4aff-81b0-fdb85d08d5a1 | Address Redacted | | | | |
| 4f8c041a-29dd-4ca9-9bf0-33a756308f5b | Address Redacted | | | | |
| 4f8c2763-d329-4387-9ac2-67a81d9f3ffe | Address Redacted | | | | |
| 4f8c45f8-12c2-4717-a559-f9a18bbb0c0d | Address Redacted | | | | |
| 4f8c844f-a6be-4ca4-89f2-b2f203dd3849 | Address Redacted | | | | |
| 4f8c851c-e132-4dee-940e-abf8acb29b51 | Address Redacted | | | | |
| 4f8d159e-b1ea-48ed-9336-d1baed9b1766 | Address Redacted | | | | |
| 4f8d1f5f-bdec-4388-be24-40eef5c5e2fd | Address Redacted | | | | |
| 4f8d65c2-7b53-49f9-b637-07afa0ab6642 | Address Redacted | | | | |
| 4f8d6db0-3ff3-4c04-836d-e71533b0a103 | Address Redacted | | | | |
| 4f8d77a3-87a1-48a3-bb1a-f952fd5acc7d | Address Redacted | | | | |
| 4f8d7f8c-03c6-4b58-b7fe-1a883ce018ac | Address Redacted | | | | |
| 4f8d9916-effd-42ee-a2da-112e98dec2b7 | Address Redacted | | | | |
| 4f8da3f3-21a2-4a0e-abdd-76e6d0c59dca | Address Redacted | | | | |
| 4f8dde52-d379-40f3-9e34-98983961abb2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f8de31c-f6d3-4e3e-ac5f-0702f1798196 | Address Redacted | | | | |
| 4f8dea19-376a-4036-aaab-fe711f0e9a8c | Address Redacted | | | | |
| 4f8dec19-1a48-4814-926a-7880f5c3c4f6 | Address Redacted | | | | |
| 4f8dec94-f64a-4188-bb65-ddaf38387169 | Address Redacted | | | | |
| 4f8def20-5b3d-49c4-a8ca-d3f2e4964182 | Address Redacted | | | | |
| 4f8e48ac-7089-4a7f-ac21-51ad785c72b6 | Address Redacted | | | | |
| 4f8e48d4-fb62-418b-a5b0-e39ddda6f345 | Address Redacted | | | | |
| 4f8e5062-b057-4bce-83be-ec189decaee7 | Address Redacted | | | | |
| 4f8e6e21-63aa-4ef7-97a7-d8c23b3ea316 | Address Redacted | | | | |
| 4f8ef4d2-cfaf-4577-9f9c-76099808ff13 | Address Redacted | | | | |
| 4f8f0d80-cea9-4a41-9a0d-6dc14f45f653 | Address Redacted | | | | |
| 4f8f5c87-d4eb-4ac1-b0f1-aa766e33af45 | Address Redacted | | | | |
| 4f8f6b9c-25fc-4117-9a16-7674713a7558 | Address Redacted | | | | |
| 4f8f75fe-2f18-4fe3-b269-7fcb1af8f7ba | Address Redacted | | | | |
| 4f8f7ae6-f018-41ef-a9d6-202dbe6dced9 | Address Redacted | | | | |
| 4f8f7d68-332a-4a11-86de-538157c824d7 | Address Redacted | | | | |
| 4f8fafcd-2b38-4bfb-ae8d-1b448eeddb15 | Address Redacted | | | | |
| 4f901da3-2b73-49e5-b498-764fd560fae2 | Address Redacted | | | | |
| 4f902564-1490-4c54-8207-4e639578959c | Address Redacted | | | | |
| 4f904562-fc4d-4f10-b0d0-bfdb2044e67f | Address Redacted | | | | |
| 4f90499a-188c-47b1-b7a2-fb9af4a66e37 | Address Redacted | | | | |
| 4f9056d4-7d07-44df-83f1-bc8da063b56f | Address Redacted | | | | |
| 4f907d5d-470c-44fe-a810-bd90dadd1402 | Address Redacted | | | | |
| 4f9083a6-ddda-4a0c-9a10-eb534609106c | Address Redacted | | | | |
| 4f91066e-f899-4c79-ad1b-a9a838e604da | Address Redacted | | | | |
| 4f9127d9-07a7-49dc-b434-4ca933a95442 | Address Redacted | | | | |
| 4f91685d-b527-4a5e-a74a-8eb5d3cf393d | Address Redacted | | | | |
| 4f91ed6c-fb2a-4774-bb4c-47bcdd24f965 | Address Redacted | | | | |
| 4f91f80e-1937-49d1-9c16-b0f9e014318b | Address Redacted | | | | |
| 4f922073-0ca5-491e-88c1-c07f8c368245 | Address Redacted | | | | |
| 4f9226f0-e647-4ff5-afb9-c91d5309b798 | Address Redacted | | | | |
| 4f926080-8439-45d0-9bc4-ef44c08592f5 | Address Redacted | | | | |
| 4f92996a-1176-40f4-b876-8112c3130fc7 | Address Redacted | | | | |
| 4f92ae44-c551-42b1-8a68-421061f0756e | Address Redacted | | | | |
| 4f9301cb-d9c9-4713-9cb7-e95e76c3e9c1 | Address Redacted | | | | |
| 4f93798c-6506-47ac-b43e-85e013791222 | Address Redacted | | | | |
| 4f93b4f1-6a40-4268-9560-df056830719b | Address Redacted | | | | |
| 4f93d15f-2924-45b6-9ecd-ff9d6cf8f4de | Address Redacted | | | | |
| 4f9406fb-69d6-4239-bb14-37a144335f47 | Address Redacted | | | | |
| 4f941ea2-55fd-4687-8452-72531197e2ce | Address Redacted | | | | |
| 4f9434fb-3ff1-42cf-a46a-fd3537d0ad59 | Address Redacted | | | | |
| 4f944f23-6bce-4898-8d75-c4a2dce83644 | Address Redacted | | | | |
| 4f94744b-2d46-4391-8d52-8bdac41845d8 | Address Redacted | | | | |
| 4f947f46-d322-45bf-b8ec-be9238d67c33 | Address Redacted | | | | |
| 4f94c95b-da56-4d6b-a79d-a68a6bdc104d | Address Redacted | | | | |
| 4f94e6ed-1079-42f2-9349-429ec8d972ca | Address Redacted | | | | |
| 4f94ee77-0a93-421f-a14f-737af4c6ef58 | Address Redacted | | | | |
| 4f94f065-0bda-4f92-a0a8-6b413ffa796c | Address Redacted | | | | |
| 4f94fccc-d846-4427-bfd6-bc4c83685d22 | Address Redacted | | | | |
| 4f9503e7-d9f9-42db-9e8d-2f2d19f2a66c | Address Redacted | | | | |
| 4f953385-c50b-4c2f-9732-8abeb9909af7 | Address Redacted | | | | |
| 4f954767-1797-4e89-98cf-e6bd5d1f35f4 | Address Redacted | | | | |
| 4f9551b8-2bb6-435e-bec6-e6de9718a2eb | Address Redacted | | | | |
| 4f9556c2-4ae7-42df-b54d-e829d88fdc6b | Address Redacted | | | | |
| 4f95608b-f32b-46b9-b1e8-899243183ed8 | Address Redacted | | | | |
| 4f9577cc-39c5-4a24-9202-db3041323465 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4f95ff1c-a72e-4373-8727-bdaf3df7a792 | Address Redacted | | | | |
| 4f962013-fafe-4529-9a0c-efd4049e6f6a | Address Redacted | | | | |
| 4f962899-9b0f-43a1-9e24-75f2e62ae121 | Address Redacted | | | | |
| 4f964c0c-a5a5-4a5f-b0b0-2e671f16cebf | Address Redacted | | | | |
| 4f967086-1608-4813-a7e1-2ac4c72a860b | Address Redacted | | | | |
| 4f96773d-4089-4309-9efa-c6fe4ffaa2bb | Address Redacted | | | | |
| 4f968b07-d188-4935-a953-ab3186839aab | Address Redacted | | | | |
| 4f96db76-eaab-417e-bab9-027f8513c1a0 | Address Redacted | | | | |
| 4f96e74a-d346-4800-9822-9123a74085bc | Address Redacted | | | | |
| 4f970816-52b7-4cd6-b167-919496e843cd | Address Redacted | | | | |
| 4f971814-40a7-4e09-b7ad-ddb4caed0809 | Address Redacted | | | | |
| 4f979d36-b21b-48fd-8bbc-dfeb1dccb0d3 | Address Redacted | | | | |
| 4f97dab0-b96e-4943-b02f-e4cdd40c9ee5 | Address Redacted | | | | |
| 4f9813ed-ba11-44bc-85cf-394e45defecd | Address Redacted | | | | |
| 4f983e4e-1dc9-4c0b-a946-5944b28905b7 | Address Redacted | | | | |
| 4f98409e-1ee0-4aa8-b426-1b84e0c7615d | Address Redacted | | | | |
| 4f987552-eb72-4d6a-93b0-33d46cdfefb2 | Address Redacted | | | | |
| 4f987daa-1e7c-406e-93f7-55a92cb8871a | Address Redacted | | | | |
| 4f98899a-69f1-4df7-bb36-e7c2d09dc77b | Address Redacted | | | | |
| 4f989795-0cd4-4860-9f52-a535339945e4 | Address Redacted | | | | |
| 4f989e7b-3cfd-4d48-95ac-7c227fed6a1b | Address Redacted | | | | |
| 4f989f7c-d4c3-4f13-85de-c5a93436c8a0 | Address Redacted | | | | |
| 4f98d28c-7f4e-4484-944c-e8c04b7424b0 | Address Redacted | | | | |
| 4f98d43c-4a6e-4401-878e-3bb993d38ce8 | Address Redacted | | | | |
| 4f98e1ff-13bd-485f-a20c-ee2311addf43 | Address Redacted | | | | |
| 4f9911d5-0d16-4603-808c-8bee5727fbad | Address Redacted | | | | |
| 4f992276-f232-4706-9207-b2031a33d34c | Address Redacted | | | | |
| 4f9971a4-6882-4035-b741-a0f3975e204f | Address Redacted | | | | |
| 4f9985ce-6f15-4dae-a303-fb6dfc823d5b | Address Redacted | | | | |
| 4f999bd5-1e42-4f88-aeaf-e4b79548b455 | Address Redacted | | | | |
| 4f99c3d7-9878-4e7a-a4be-be80740fbf62 | Address Redacted | | | | |
| 4f99ce99-8d2a-4c53-825a-891035299021 | Address Redacted | | | | |
| 4f9a06cf-8c4d-47d3-b5c7-b75b40a84a5a | Address Redacted | | | | |
| 4f9a0bdf-2bf3-4e07-b174-016299d854e4 | Address Redacted | | | | |
| 4f9a4dbf-2450-4fdd-bbbe-af628e26dca0 | Address Redacted | | | | |
| 4f9a56b6-fb36-4b3e-895f-ce970832567b | Address Redacted | | | | |
| 4f9a679d-fc9e-4544-ad4e-e0438853e3ae | Address Redacted | | | | |
| 4f9ac36a-83da-4d0e-b90f-75a9311da8fa | Address Redacted | | | | |
| 4f9ac7db-09fa-4dc7-a0ba-89f5d30c5825 | Address Redacted | | | | |
| 4f9ad0dc-9de1-4021-8695-3cec332b161b | Address Redacted | | | | |
| 4f9ad6a3-8e8c-4b33-98b7-5358afa1cc34 | Address Redacted | | | | |
| 4f9b1338-7dfc-4c2f-a081-90ee826e9d11 | Address Redacted | | | | |
| 4f9b25f0-89ca-4384-b746-d88ab2f796cf | Address Redacted | | | | |
| 4f9b61fc-ccd2-4bfd-9d01-48ec1824ddfc | Address Redacted | | | | |
| 4f9b6425-a1f6-4302-9a31-fe2e686575bc | Address Redacted | | | | |
| 4f9b647b-1ec8-4cec-ae83-960cb1ff6004 | Address Redacted | | | | |
| 4f9b67ba-77e9-4dc8-b7fd-4dc0be32a83b | Address Redacted | | | | |
| 4f9b7d0a-6c30-4a60-a208-2fad0ba78ecc | Address Redacted | | | | |
| 4f9b9725-eafd-4328-8e38-f53aa4e021a6 | Address Redacted | | | | |
| 4f9b9dda-b60e-44b2-aa03-328f335b142b | Address Redacted | | | | |
| 4f9ba4da-0def-493c-adfd-cf5f7ca70da9 | Address Redacted | | | | |
| 4f9bb039-5fb1-47b2-aec3-262a9dd2da52 | Address Redacted | | | | |
| 4f9bbf72-7a25-4dfd-add2-97deea04eed5 | Address Redacted | | | | |
| 4f9bd2f6-8de4-40ee-a292-11d34fa6911b | Address Redacted | | | | |
| 4f9bec55-b733-49d1-8903-a8434624f812 | Address Redacted | | | | |
| 4f9bf2a6-7df5-4eef-a75f-57adb1d175cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4f9c0495-5294-4b84-8622-c98b05997da4 | Address Redacted | | | | |
| 4f9c2548-3d68-4a71-882e-4c815a42bb7a | Address Redacted | | | | |
| 4f9c5eb4-0909-4fc2-8a8c-f711d264094C | Address Redacted | | | | |
| 4f9c67f3-60a1-4fb2-b871-ca26b0a1ccb7 | Address Redacted | | | | |
| 4f9c6d93-1074-4a65-bde0-07fa445639d4 | Address Redacted | | | | |
| 4f9c74bf-e15b-4df5-9615-b77c7f4c30ba | Address Redacted | | | | |
| 4f9caad3-ccaf-47a1-be90-5268a11b8f7c | Address Redacted | | | | |
| 4f9cc7eb-f45a-465b-b4dd-813f0536daf6 | Address Redacted | | | | |
| 4f9cdb38-63f6-4702-93bf-d3bb55b305e0 | Address Redacted | | | | |
| 4f9ceb88-42e9-4464-990e-25be9cba895f | Address Redacted | | | | |
| 4f9d0d8e-000f-4336-b2e2-2280e3c8a24C | Address Redacted | | | | |
| 4f9d3310-72da-4e1f-87f2-977abc5519bc | Address Redacted | | | | |
| 4f9d33f6-2c27-48f3-a591-91fd4f38018J | Address Redacted | | | | |
| 4f9d4a6a-2afc-413f-90a3-35c0f923ef94 | Address Redacted | | | | |
| 4f9d5a36-45c3-46df-835a-1341280b0d32 | Address Redacted | | | | |
| 4f9d765e-bdd5-468d-8ca5-81c90f497612 | Address Redacted | | | | |
| 4f9d89d9-4784-4c22-ab17-675202d997dd | Address Redacted | | | | |
| 4f9da3aa-bbaf-4c3f-be5c-61a3a293e965 | Address Redacted | | | | |
| 4f9dc70c-ef4b-4cf3-a9ba-495bd123922f | Address Redacted | | | | |
| 4f9de640-4aad-41be-8d09-c07e305bd28d | Address Redacted | | | | |
| 4f9e53ce-40cc-4ee4-a65f-05a9f8d62fe3 | Address Redacted | | | | |
| 4f9e7385-566b-4526-b93e-0948b5072763 | Address Redacted | | | | |
| 4f9e9745-fe79-49d8-bb98-9078cd37cb4f | Address Redacted | | | | |
| 4f9ede58-801f-4669-a929-c2754f7064ac | Address Redacted | | | | |
| 4f9ef172-68ff-412c-b9d4-450e8a81b585 | Address Redacted | | | | |
| 4f9efa67-f0bd-4c84-baac-f277f01da76b | Address Redacted | | | | |
| 4f9f1b2c-db39-43f7-9025-a3ad7c1657bf | Address Redacted | | | | |
| 4f9f285a-3b91-4fa7-bde7-e5f7b88aa4f7 | Address Redacted | | | | |
| 4f9f5fc3-e2ff-44f1-b7f3-265c691b2281 | Address Redacted | | | | |
| 4f9f89aa-feef-4f78-8382-cfb3a6ad146f | Address Redacted | | | | |
| 4f9f8b67-de56-4b5a-85ed-03202f2792fc | Address Redacted | | | | |
| 4f9fc263-c377-443a-a940-e40631b8e591 | Address Redacted | | | | |
| 4fa00dd5-05d7-42e9-b580-fcce158097ea | Address Redacted | | | | |
| 4fa01f5e-f049-4b90-814e-681f4df50054 | Address Redacted | | | | |
| 4fa028d5-a21f-4d43-bb5b-ac1c06e3f9af | Address Redacted | | | | |
| 4fa07a99-88ba-4387-8dcd-43d2897f8aaf | Address Redacted | | | | |
| 4fa09608-9926-406e-884e-13717c457fd2 | Address Redacted | | | | |
| 4fa136b2-adfb-40e9-90df-01230b2c83c8 | Address Redacted | | | | |
| 4fa138ce-a36a-44d8-9f6a-6eb36a656d66 | Address Redacted | | | | |
| 4fa13fa6-6d52-42ed-bc57-d7e8e63d0140 | Address Redacted | | | | |
| 4fa147dc-e03e-4ec0-9968-15aea7c0ef36 | Address Redacted | | | | |
| 4fa188e4-8a38-4bad-9c52-12b6e9c1d5ab | Address Redacted | | | | |
| 4fa189f5-2ff3-4542-9829-8c3315e00dcc | Address Redacted | | | | |
| 4fa19179-52a9-4804-8ee3-fcd42759e41b | Address Redacted | | | | |
| 4fa19675-20ca-4003-ab0f-0c4925e810a9 | Address Redacted | | | | |
| 4fa19d8e-203d-4cac-9a0a-a489dac68d72 | Address Redacted | | | | |
| 4fa1c012-8704-428f-bf13-dd7a76c2e410 | Address Redacted | | | | |
| 4fa1d4d3-a6d8-4639-a69f-e9722108e746 | Address Redacted | | | | |
| 4fa1dbf6-4dc4-4b1d-bc98-e9f41f47cf22 | Address Redacted | | | | |
| 4fa1e9f7-6150-4181-8547-fb0c86edd04b | Address Redacted | | | | |
| 4fa1eb12-1e6b-46a8-8ef7-e418f3ee0361 | Address Redacted | | | | |
| 4fa1ef05-0bea-4b45-94f4-2c28ad16ac56 | Address Redacted | | | | |
| 4fa225dc-c73a-4cf7-a34c-9004b750b6e1 | Address Redacted | | | | |
| 4fa248b6-d233-4b6e-a026-4193c95b7f23 | Address Redacted | | | | |
| 4fa26558-bba7-4a2c-86b9-967c3f20cece | Address Redacted | | | | |
| 4fa275e1-106d-49b1-9846-bafde3b6de52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4fa29ab5-629b-4f40-b283-15cce6e50bc1 | Address Redacted | | | | |
| 4fa2d7ae-b4d1-4ab4-a979-beba53cf5e57 | Address Redacted | | | | |
| 4fa2e6c0-6fea-4aa1-963d-76c612d9d9f5 | Address Redacted | | | | |
| 4fa2f560-2cc3-4998-9f53-7f832185a922 | Address Redacted | | | | |
| 4fa2ffc5-7b3e-4145-ba02-0f1f2cb6eae7 | Address Redacted | | | | |
| 4fa31215-31d9-4481-8a74-001b81c97a49 | Address Redacted | | | | |
| 4fa314ba-c11c-4739-aac6-bccfebb51474 | Address Redacted | | | | |
| 4fa31660-df93-45b7-95d2-dbf71d20784c | Address Redacted | | | | |
| 4fa326e8-2396-45a5-9081-8dfe1dc2acbC | Address Redacted | | | | |
| 4fa33180-3daa-4374-b92f-986d1133ba1C | Address Redacted | | | | |
| 4fa33f7c-96d7-4743-b9bc-fdf5efc1e380 | Address Redacted | | | | |
| 4fa343a7-1bac-4e73-ad1e-e59fd290bea8 | Address Redacted | | | | |
| 4fa34a3a-c541-4a99-aee2-020a544bbd6d | Address Redacted | | | | |
| 4fa3b290-e26a-4994-89a1-60da02a549ec | Address Redacted | | | | |
| 4fa3cd41-1613-4e10-a637-e1571a0de632 | Address Redacted | | | | |
| 4fa3eb26-2c7e-4d1b-8cda-a0fc524b6f88 | Address Redacted | | | | |
| 4fa3eed3-22e4-4d72-81ad-f5ea0349a718 | Address Redacted | | | | |
| 4fa482c9-999d-4b07-b7ae-5529bef158fb | Address Redacted | | | | |
| 4fa4c091-a7ce-4017-b645-7bf624df920b | Address Redacted | | | | |
| 4fa4d9ea-cbe5-442f-a93b-cbc44a6fb405 | Address Redacted | | | | |
| 4fa501f0-995e-4576-9cf9-7cacee228903 | Address Redacted | | | | |
| 4fa5129a-7ffe-4d91-b0c4-149cf773beed | Address Redacted | | | | |
| 4fa51b18-22ca-4acf-b6f9-b1b14ce5d130 | Address Redacted | | | | |
| 4fa52f50-5f72-4876-a408-c00d8b2d3ae3 | Address Redacted | | | | |
| 4fa56cbf-47c3-43e5-bf0f-9b985a7bc8ed | Address Redacted | | | | |
| 4fa58e7a-df2e-42fe-be13-acea066796a5 | Address Redacted | | | | |
| 4fa5a8b0-0843-4939-9ecf-a7662382d2fa | Address Redacted | | | | |
| 4fa5afda-e9fc-479a-8cac-8545c9e9079b | Address Redacted | | | | |
| 4fa5c36d-fb91-4186-ab3f-e56b73f5289b | Address Redacted | | | | |
| 4fa5d384-4222-46bd-8270-d99388dd1616 | Address Redacted | | | | |
| 4fa5e2f9-554b-4162-8f4f-92e37b91fb0d | Address Redacted | | | | |
| 4fa5e505-8fc4-43a7-a416-87a23d6f1ccl | Address Redacted | | | | |
| 4fa62a14-e32b-43af-90d1-e86ed838583a | Address Redacted | | | | |
| 4fa64a44-5d67-499f-804b-0c77e02fd13b | Address Redacted | | | | |
| 4fa64e0d-4c4f-466a-bb59-d87fbd1913f2 | Address Redacted | | | | |
| 4fa66552-a77b-425a-9e52-38a5432c116C | Address Redacted | | | | |
| 4fa672bc-4806-4c34-b66d-633ebf3ec07e | Address Redacted | | | | |
| 4fa698ae-6084-40a6-96be-391151892fba | Address Redacted | | | | |
| 4fa6cba3-375c-429c-83fb-c699c529e3b2 | Address Redacted | | | | |
| 4fa6f7cd-6417-4e34-b12e-623a173b33b7 | Address Redacted | | | | |
| 4fa7113d-4957-44cf-a678-08799251b804 | Address Redacted | | | | |
| 4fa7336f-f2db-4195-ba2f-02244e230918 | Address Redacted | | | | |
| 4fa7b1b3-0e42-400f-ad27-54b930f1b23c | Address Redacted | | | | |
| 4fa7beb1-ee0e-476c-811d-8013a52133e9 | Address Redacted | | | | |
| 4fa7c33c-e5f1-4e20-a0c4-8c31ea6eb151 | Address Redacted | | | | |
| 4fa7e0a2-a650-45d4-88a6-e500d33bd29e | Address Redacted | | | | |
| 4fa81997-0874-41ce-b344-162f47be0b7c | Address Redacted | | | | |
| 4fa81b34-4c6c-4175-a52b-7239e24cb001 | Address Redacted | | | | |
| 4fa84963-cf77-4380-af75-c1e0adb1082b | Address Redacted | | | | |
| 4fa852fc-d744-4685-94a1-93b637fc41af | Address Redacted | | | | |
| 4fa8608a-50f3-4de5-b76c-659f6b4ad466 | Address Redacted | | | | |
| 4fa86c38-5328-467c-bad2-3fc2736af7c0 | Address Redacted | | | | |
| 4fa88214-b7b1-4201-842f-dd7e816c685e | Address Redacted | Page 3164 of 10184 | | | |
| 4fa89806-1a20-42bf-b251-e07ee84dec07 | Address Redacted | | | | |
| 4fa89a8e-82f0-47a2-a41c-52a2b6156a92 | Address Redacted | | | | |
| 4fa94fbd-7163-49a5-8104-ff0e9301fdba | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fa971a6-e3a8-42cc-99f2-87ed4ee9302d | Address Redacted | | | | |
| 4fa9856a-5438-4357-b964-2c1e0708e7fc | Address Redacted | | | | |
| 4fa99337-1eb8-4beb-9cc8-9b622011c386 | Address Redacted | | | | |
| 4fa99ca4-7e50-4f60-ba61-5db554882af5 | Address Redacted | | | | |
| 4fa9b8d7-3224-4a23-ba13-da27f60af7c5 | Address Redacted | | | | |
| 4fa9bc43-a55a-4821-9f60-05b21bafc20c | Address Redacted | | | | |
| 4fa9eec3-110f-4fb9-93bd-b6c469770dcd | Address Redacted | | | | |
| 4faa0a31-8dbe-4d94-9026-db2512f63539 | Address Redacted | | | | |
| 4faa24b7-1894-46cc-ba7b-a77f1c3007a5 | Address Redacted | | | | |
| 4faa2526-ef23-40f9-9312-cd61836a7008 | Address Redacted | | | | |
| 4faa2867-fd87-44fb-8507-1eebe18ca3b2 | Address Redacted | | | | |
| 4faa584f-bf25-49eb-bad6-8cc8a002cde4 | Address Redacted | | | | |
| 4faa6f19-2296-4f18-8ae0-30f90fdc8e7b | Address Redacted | | | | |
| 4faa996c-f035-456f-a12c-c2089acd08e4 | Address Redacted | | | | |
| 4faab3e8-cacb-4359-9cda-3778caa5c690 | Address Redacted | | | | |
| 4faac7d7-e09a-4f1a-b276-ee73911d531a | Address Redacted | | | | |
| 4faad400-f28e-4ee9-9722-a0ea23fe022l | Address Redacted | | | | |
| 4faadd43-4386-47b6-9be0-8b78c026b1ac | Address Redacted | | | | |
| 4faadf82-a313-4785-81c0-3b6dd3296f0d | Address Redacted | | | | |
| 4faaed46-a853-4051-ac87-dde4b9efc802 | Address Redacted | | | | |
| 4fab12f2-e79b-406d-82b8-1515d0738ea0 | Address Redacted | | | | |
| 4fab4c82-5442-459a-aff0-e1379fab9b44 | Address Redacted | | | | |
| 4fab5326-9c59-4ff2-8322-2e43e8bda229 | Address Redacted | | | | |
| 4fab95b2-4781-4246-af59-40ddaf4ad855 | Address Redacted | | | | |
| 4faba0d3-56be-4b1e-9268-4ef2b2893104 | Address Redacted | | | | |
| 4fabc3af-ba9f-4b3d-879e-693e45ec2712 | Address Redacted | | | | |
| 4fabca5e-c5bf-49ef-85a6-f3a1dea1a1bd | Address Redacted | | | | |
| 4fabec72-7be0-4159-9922-85b88155822c | Address Redacted | | | | |
| 4fabedda-71aa-4635-b256-d27616d868c4 | Address Redacted | | | | |
| 4fabf0cf-4f98-41d9-b3f3-dbd49bfcbab6 | Address Redacted | | | | |
| 4faca188-5d5d-4e02-939d-c1108f6cbca3 | Address Redacted | | | | |
| 4facb4d0-013e-48c6-9f75-1a35891528a6 | Address Redacted | | | | |
| 4facbbb5-0ecd-4a76-af99-c833ea4d3ac2 | Address Redacted | | | | |
| 4faccc40-8c17-4d88-b62a-d75cab4e13a9 | Address Redacted | | | | |
| 4facd94f-8d7f-4f31-bc3c-290438a2bc28 | Address Redacted | | | | |
| 4facd9f9-5c93-487e-b5fd-28b28bb2794d | Address Redacted | | | | |
| 4facff77-f9de-4187-aa86-d24ed6377eed | Address Redacted | | | | |
| 4fad31ea-120a-4c65-b324-18bf9743cd0f | Address Redacted | | | | |
| 4fad3aa0-d70f-4c79-928e-84b143c6bac1 | Address Redacted | | | | |
| 4fad4508-72a5-4fad-8fa6-0cac2e5d6d0d | Address Redacted | | | | |
| 4fad96c2-50b2-4ece-9d07-2d8077db0d00 | Address Redacted | | | | |
| 4fadcbf1-74ce-4cc3-aec9-125193c3ce5b | Address Redacted | | | | |
| 4fadce03-33f1-4708-8015-363f11aec7e5 | Address Redacted | | | | |
| 4fadee8f-fc8e-440f-8845-04b5e9213391 | Address Redacted | | | | |
| 4fadf1f4-13aa-4b50-8693-762db39dee5e | Address Redacted | | | | |
| 4fae0726-3c32-447f-bebc-7b33c9762881 | Address Redacted | | | | |
| 4fae752d-f964-44bb-9e32-1744e3f2de1f | Address Redacted | | | | |
| 4fae77de-2528-42b1-9883-293b10158f2f | Address Redacted | | | | |
| 4fae838e-3956-4fbe-a716-3610bb2fffd2 | Address Redacted | | | | |
| 4faecb68-789f-4bf1-a49d-cc58b0d8d532 | Address Redacted | | | | |
| 4faecc5f-8f59-4c5e-aa8b-dcbb83d42fc1 | Address Redacted | | | | |
| 4faf06a1-1ac2-4e1f-89dc-38d2bdba4b3d | Address Redacted | | | | |
| 4faf43cf-b023-4c53-a367-a8d517a1f66b | Address Redacted | Page 3165 of 10184 | | | |
| 4faf4600-bed6-4ec4-9e20-b53f4c2b9714 | Address Redacted | | | | |
| 4faf4626-73c8-4bd5-a219-b7e84041a857 | Address Redacted | | | | |
| 4faf54ac-090f-41cd-b599-55d06767b2fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4faf5655-3751-4668-8702-e62caf107837 | Address Redacted | | | | |
| 4faf5836-cadb-4fd5-bbc4-52aa36cbbac8 | Address Redacted | | | | |
| 4fafd5a2-74c5-408a-929a-9b43e7c1421f | Address Redacted | | | | |
| 4fafe09d-8ad2-4d37-b742-8551824eb2be | Address Redacted | | | | |
| 4fafe4a6-b593-4c66-9f73-4df86d7aa78b | Address Redacted | | | | |
| 4fb001ba-cd43-469c-9a34-e1952705cc08 | Address Redacted | | | | |
| 4fb01ae0-42aa-42aa-85f6-a3addae3162b | Address Redacted | | | | |
| 4fb05a92-209c-4e11-a606-ba939902b04a | Address Redacted | | | | |
| 4fb0701e-7127-4431-ae06-15821eb930b4 | Address Redacted | | | | |
| 4fb0732b-5c26-4911-a453-570179ea0e59 | Address Redacted | | | | |
| 4fb08f02-970e-4f6f-8c72-32f755b40cf0 | Address Redacted | | | | |
| 4fb0957e-5c86-400a-a6ff-7838d73a59a2 | Address Redacted | | | | |
| 4fb0b680-0bbb-4d0d-b215-7eccc292f991 | Address Redacted | | | | |
| 4fb100da-0b66-46b6-9d5d-47d548acdc79 | Address Redacted | | | | |
| 4fb1222a-c2ef-43f8-8ba4-bc0b87d9db7e | Address Redacted | | | | |
| 4fb143ca-ea67-4e10-80de-e2fc468ef6fd | Address Redacted | | | | |
| 4fb1848e-10db-4a95-8676-50ec37468eda | Address Redacted | | | | |
| 4fb1be6c-d069-434c-9b7f-a57b761ea357 | Address Redacted | | | | |
| 4fb1d49a-30f7-4d13-98b0-916e22468073 | Address Redacted | | | | |
| 4fb1d749-459a-4b40-b95b-8a25731c3736 | Address Redacted | | | | |
| 4fb1f174-a950-488c-bb32-9eaf09604e65 | Address Redacted | | | | |
| 4fb21974-20ab-4a6e-be59-b9f700bca48e | Address Redacted | | | | |
| 4fb22430-86d9-4fe7-89ad-aab1ca3fcecd | Address Redacted | | | | |
| 4fb23259-d498-494a-9e30-c0a53c2b16c6 | Address Redacted | | | | |
| 4fb23359-8de0-4484-bc99-c49a9db62335 | Address Redacted | | | | |
| 4fb2393f-1456-499d-ab64-63db4bd36431 | Address Redacted | | | | |
| 4fb23ff9-8f05-4d63-86ec-f2f92be082c2 | Address Redacted | | | | |
| 4fb28671-0114-4ee1-a04a-381f420568e8 | Address Redacted | | | | |
| 4fb2a616-153f-4985-a551-efb434b8ae4c | Address Redacted | | | | |
| 4fb2aa52-22e5-4e2c-b45c-45bdf580799e | Address Redacted | | | | |
| 4fb2b0a7-064d-47aa-b398-dc8d327feab6 | Address Redacted | | | | |
| 4fb2d3c6-d723-4b0b-9c6d-3c7b713f45af | Address Redacted | | | | |
| 4fb2df31-971b-4d3e-a59f-ee74b098ebe3 | Address Redacted | | | | |
| 4fb2f154-fe70-49d0-85a1-837801a878aa | Address Redacted | | | | |
| 4fb2ff60-f866-4120-852c-159198713c61 | Address Redacted | | | | |
| 4fb32d90-8d7f-46d3-a29c-d315a73413e9 | Address Redacted | | | | |
| 4fb3d64f-789f-4c32-ba3f-2d88b99aca34 | Address Redacted | | | | |
| 4fb3dcb3-51ed-4bb5-90eb-506aa13beb5b | Address Redacted | | | | |
| 4fb3ec01-8d35-45ce-93fa-17a9868fbd33 | Address Redacted | | | | |
| 4fb40954-ee23-4f0b-b3e4-575c8050c642 | Address Redacted | | | | |
| 4fb40ca3-e0f3-48e7-a04d-0a1a2b183fde | Address Redacted | | | | |
| 4fb41487-4e05-42a0-8a1e-804735e83584 | Address Redacted | | | | |
| 4fb475f6-9347-45da-96bb-784980bf85ab | Address Redacted | | | | |
| 4fb4af83-a52a-464d-97b8-f91ebf04556f | Address Redacted | | | | |
| 4fb4be73-6aa1-4ba2-9cb3-7f224b85280f | Address Redacted | | | | |
| 4fb4e968-7d6e-4497-b8e5-76e151bf968f | Address Redacted | | | | |
| 4fb502df-c45e-4e19-a5d2-f62f7ad1853b | Address Redacted | | | | |
| 4fb53875-c8d0-4899-a147-22cebca449e7 | Address Redacted | | | | |
| 4fb53fd5-70bb-4d9d-936b-5347c11790f4 | Address Redacted | | | | |
| 4fb55c56-22c3-41cf-a4aa-c3358dc173c7 | Address Redacted | | | | |
| 4fb55cb1-b3a9-4b5b-9557-3f1d42000e6b | Address Redacted | | | | |
| 4fb5ac20-1648-447d-83e5-826107b1ed6c | Address Redacted | | | | |
| 4fb622d2-d5f4-4c31-9886-bc04b5fa361c | Address Redacted | | | | |
| 4fb674b2-0cef-4d16-b9e5-2231834feaa2 | Address Redacted | | | | |
| 4fb67964-0450-458c-8c8d-cf067b03ec37 | Address Redacted | | | | |
| 4fb69f42-aa08-4578-823f-3a177cc2c5dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4fb6a620-d833-48ac-87f3-b1db7c44f28c | Address Redacted | | | | |
| 4fb6ac02-690f-4667-885f-6d332ec44948 | Address Redacted | | | | |
| 4fb6acb6-2586-441b-9426-75faab060721 | Address Redacted | | | | |
| 4fb6bb76-cbfe-4c23-9c59-338bbc855025 | Address Redacted | | | | |
| 4fb6cc2e-bcda-4995-b382-2747766c17f4 | Address Redacted | | | | |
| 4fb6f0b9-d0c2-46c0-99fb-54055fdbcde4 | Address Redacted | | | | |
| 4fb6f6ec-1db7-4d5c-9892-56c6f1117168 | Address Redacted | | | | |
| 4fb6f77b-3e62-405b-af8d-da9ac2c2447c | Address Redacted | | | | |
| 4fb70337-2f0a-43a4-becd-2e9c35c946a7 | Address Redacted | | | | |
| 4fb71723-f533-4f93-82b6-622fac5a88ba | Address Redacted | | | | |
| 4fb7255c-f012-45c9-b64e-679734d245ad | Address Redacted | | | | |
| 4fb745c1-3ef2-4521-8784-2fdfbaf4216a | Address Redacted | | | | |
| 4fb75585-d78d-44ee-9b25-20fd8c9d8662 | Address Redacted | | | | |
| 4fb76a16-35cb-407c-9361-7405ee33b81a | Address Redacted | | | | |
| 4fb76e38-6187-44c9-ae76-85192ce1a6eb | Address Redacted | | | | |
| 4fb772ce-a2cb-4532-8786-a383c106a4de | Address Redacted | | | | |
| 4fb79389-00b3-4210-bba6-b94b16aae27c | Address Redacted | | | | |
| 4fb7c81b-cfda-4be1-baf7-64ecee44d751 | Address Redacted | | | | |
| 4fb7cf80-d876-4b34-837b-e3bb4f9c9a8b | Address Redacted | | | | |
| 4fb7e414-1842-45ca-99ac-71b0474c82eC | Address Redacted | | | | |
| 4fb7e734-5e4c-4d79-b852-31caab9ef1f5 | Address Redacted | | | | |
| 4fb810fe-6e27-43cd-9376-9fd306c58c6e | Address Redacted | | | | |
| 4fb83ca9-4e1e-48e1-8f04-3c522a6f9d55 | Address Redacted | | | | |
| 4fb86453-3db2-4c0e-a5bc-71031aeb4fed | Address Redacted | | | | |
| 4fb86a8f-0a1c-41c0-9e69-9d6a45829bd6 | Address Redacted | | | | |
| 4fb8703a-97ba-4634-b8a0-e18cfc52c194 | Address Redacted | | | | |
| 4fb8ad73-b88c-4092-a039-6f5de4c2419b | Address Redacted | | | | |
| 4fb8ad92-dd35-4e2b-81e6-ad413a9618d4 | Address Redacted | | | | |
| 4fb8b585-ac59-4765-91ef-5d6e292f9b97 | Address Redacted | | | | |
| 4fb8d92a-734e-4598-92fd-feacd091b034 | Address Redacted | | | | |
| 4fb9033e-eb8a-41be-8cf6-3711e676f6cf | Address Redacted | | | | |
| 4fb9142c-6060-4967-b439-313444e8f00b | Address Redacted | | | | |
| 4fb945b2-2299-4f37-8dc4-ba039ea153fa | Address Redacted | | | | |
| 4fb94c2a-ff26-4b86-8924-c887fd2bf568 | Address Redacted | | | | |
| 4fb95332-81be-4ffb-b918-e1545b668c2e | Address Redacted | | | | |
| 4fb9741f-00ef-4496-932b-58d0e1f1abee | Address Redacted | | | | |
| 4fb99327-32b3-4cc3-a6f3-4edc6ac5113b | Address Redacted | | | | |
| 4fb99970-5557-4dc3-9dc5-21304344910e | Address Redacted | | | | |
| 4fb9d2f3-f955-4a72-8598-04df7bc7fa7C | Address Redacted | | | | |
| 4fb9d8ef-0a5f-47ae-9ef5-5712e7541dec | Address Redacted | | | | |
| 4fb9f947-3ff0-4e89-b124-0f6c8ce4d07b | Address Redacted | | | | |
| 4fba198f-be1b-4dc1-a055-723fc00c377c | Address Redacted | | | | |
| 4fba6b6f-0922-44f3-86a1-e5fb9844f702 | Address Redacted | | | | |
| 4fbad2dd-426d-4160-b320-8fd2b0674983 | Address Redacted | | | | |
| 4fbae21a-1045-49b4-b69f-ecf44a16e38b | Address Redacted | | | | |
| 4fbae579-d2db-41d9-8d41-24fa41221cc6 | Address Redacted | | | | |
| 4fbb09a0-3bc0-4ade-87cc-e75cfff07154 | Address Redacted | | | | |
| 4fbb1f9c-f6bc-4490-a97a-5320bc13174d | Address Redacted | | | | |
| 4fbb4d7a-da23-4a49-a1b4-e906bd284f92 | Address Redacted | | | | |
| 4fbb6473-1c79-41fc-b922-ba7c101f1b42 | Address Redacted | | | | |
| 4fbba207-fb62-43a0-9366-a968d24ccb1a | Address Redacted | | | | |
| 4fbba5ea-6248-4a76-b43b-3b9a51edba25 | Address Redacted | | | | |
| 4fbbb15f-dc4d-46c7-92f7-1fa24b7e31a1 | Address Redacted | | | | |
| 4fbbe7d5-3c28-487d-84ef-7758b9b44afd | Address Redacted | | | | |
| 4fbc0fd2-d64b-4e8d-a91a-6b11d68bdc82 | Address Redacted | | | | |
| 4fbc479a-9d38-4370-b878-425ee8b1cd01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fbc7855-bbfe-40f6-a9be-4ab18534ee1f | Address Redacted | | | | |
| 4fbc9d76-b50b-41f5-b040-df298aacb1ab | Address Redacted | | | | |
| 4fbcc697-7b41-47ee-b33a-e70e653946ae | Address Redacted | | | | |
| 4fbcd22c-e852-4e1c-b260-2b320819affc | Address Redacted | | | | |
| 4fbcd2f7-c5f7-4b7f-9317-2e6649836681 | Address Redacted | | | | |
| 4fbcd403-ed35-4ce2-9fd8-6d25d705ff9e | Address Redacted | | | | |
| 4fbcf48c-cad6-4e9a-894e-3c5ef3ec1c0e | Address Redacted | | | | |
| 4fbd01ba-10a2-4cc3-a30a-8a54dd2cef31 | Address Redacted | | | | |
| 4fbd02d1-0336-430e-a53f-dd264ff92fc9 | Address Redacted | | | | |
| 4fbd03aa-e7d0-4e37-8af1-8fcf64ab988f | Address Redacted | | | | |
| 4fbd1ead-0f47-4bc5-b72b-7d434fbf2457 | Address Redacted | | | | |
| 4fbd1fa7-646a-4b46-a884-0b15d48e1045 | Address Redacted | | | | |
| 4fbd47c7-5111-4fe0-b082-8487baf89715 | Address Redacted | | | | |
| 4fbd538a-a5db-46c9-be93-1116500b4746 | Address Redacted | | | | |
| 4fbd6e89-811a-4d3b-b2dd-d1db5d201014 | Address Redacted | | | | |
| 4fbd7143-6611-4612-9759-aaf72239342 8 | Address Redacted | | | | |
| 4fbd73cb-ed88-4e1b-8694-900214fc825c | Address Redacted | | | | |
| 4fbd892d-982e-4102-940d-56b6a2904b56 | Address Redacted | | | | |
| 4fbd8dfe-2c4c-4ff6-9055-caa7aa2be754 | Address Redacted | | | | |
| 4fbdb466-dad5-43ea-be53-853130b1dd13 | Address Redacted | | | | |
| 4fbdda5f-7869-4220-a0f5-623ee00803f3 | Address Redacted | | | | |
| 4fbdf8fa-6731-444f-9e99-8f2fe132a119 | Address Redacted | | | | |
| 4fbe1fbe-0e62-468d-8c2b-500803ba529f | Address Redacted | | | | |
| 4fbe4b09-ab69-464f-bd84-836dfcc6812b | Address Redacted | | | | |
| 4fbe4df0-027e-4833-a53a-9f523b5e91b3 | Address Redacted | | | | |
| 4fbe5d36-4278-4151-8e94-1d24b20846b1 | Address Redacted | | | | |
| 4fbe7461-10d1-4158-96dc-2e21585e5107 | Address Redacted | | | | |
| 4fbe8db3-bf76-4825-b2fe-4b637d5ec486 | Address Redacted | | | | |
| 4fbe99ab-99b3-4936-8b99-6ac6595b0394 | Address Redacted | | | | |
| 4fbec4d8-b869-44de-9d3e-b990b9b5cd7a | Address Redacted | | | | |
| 4fbef075-4d1a-427c-a082-347d811f6e55 | Address Redacted | | | | |
| 4fbeff62-7bc1-49e8-8d67-9eb6f757113a | Address Redacted | | | | |
| 4fbf3af8-7fdc-4a35-bc24-a75b8d6af623 | Address Redacted | | | | |
| 4fbf425f-fc7c-4593-a875-c48c7ec5c2ec | Address Redacted | | | | |
| 4fbf5872-c733-4944-b61f-c58788716f48 | Address Redacted | | | | |
| 4fbf66b6-4282-46e4-afed-a74c1b038e88 | Address Redacted | | | | |
| 4fbf6d8f-ad5f-4646-9d03-185f2b152d9a | Address Redacted | | | | |
| 4fbf73f9-6114-46dc-8096-b83d82ff39f6 | Address Redacted | | | | |
| 4fbfe24e-5685-40ec-a37e-dfb855779a8a | Address Redacted | | | | |
| 4fbfe936-8e07-4bea-aaf0-47eb7f97fb9d | Address Redacted | | | | |
| 4fbffdf8-38cd-43c1-a6b2-389e1fc3f372 | Address Redacted | | | | |
| 4fc01401-f42f-43e1-9bd8-54834b76fd54 | Address Redacted | | | | |
| 4fc01ba5-abed-4089-8bb5-8b48f906faa7 | Address Redacted | | | | |
| 4fc06f1c-bdef-45d4-8cde-0cd1bb65a30b | Address Redacted | | | | |
| 4fc0bb54-a4e3-40df-8fff-0703681ec488 | Address Redacted | | | | |
| 4fc0bbcd-85de-4a1b-9595-37824ea05b46 | Address Redacted | | | | |
| 4fc0cecf-d752-40cd-b572-c377d9a499f0 | Address Redacted | | | | |
| 4fc0e601-c222-45e5-932d-250f98613e78 | Address Redacted | | | | |
| 4fc10f9e-5aa0-436b-a402-85ed0676f971 | Address Redacted | | | | |
| 4fc1217a-9005-4492-a96d-d458bab7eba5 | Address Redacted | | | | |
| 4fc1243e-93fc-49c4-92ad-055788d6e51f | Address Redacted | | | | |
| 4fc12797-d5ef-41b6-966b-1b30ae675f16 | Address Redacted | | | | |
| 4fc13e2b-3b62-492e-b54a-d0e98d6c34f7 | Address Redacted | | | | |
| 4fc14c17-99cc-4969-8669-5300c0671381 | Address Redacted | | | | |
| 4fc1533f-d034-4a85-914d-1c0f1bbc215d | Address Redacted | | | | |
| 4fc17b40-910f-49d9-b80a-ec7920a2eec3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fc1aaa6-afe8-41fd-bf09-4f414a36dc59 | Address Redacted | | | | |
| 4fc1b9f9-9072-46e5-bf4c-646580f9aad3 | Address Redacted | | | | |
| 4fc1f437-a9f5-499f-8b8c-06f072e76cc2 | Address Redacted | | | | |
| 4fc23011-79c6-4d88-bd30-2aae3fd11f87 | Address Redacted | | | | |
| 4fc23207-a438-4efc-b94d-c0d39d6fffd9 | Address Redacted | | | | |
| 4fc23632-4745-46a6-9f3b-95c2cad1ab96 | Address Redacted | | | | |
| 4fc2407c-9481-47da-a0e3-b98990a79a15 | Address Redacted | | | | |
| 4fc253ea-5c00-442d-8390-bf97a2e564e8 | Address Redacted | | | | |
| 4fc2552d-b8aa-4434-8a34-5c40671634c7 | Address Redacted | | | | |
| 4fc278bd-ed98-44f3-a2ec-bda2a883f56c | Address Redacted | | | | |
| 4fc2daed-e5ba-4b36-9fbd-4d711fbc7a11 | Address Redacted | | | | |
| 4fc34eae-23b1-4d91-ac0d-5709cf80701b | Address Redacted | | | | |
| 4fc36419-82c6-413c-ac16-28526fdd7809 | Address Redacted | | | | |
| 4fc3674a-04aa-4b8b-9444-6fbed5ef3b41 | Address Redacted | | | | |
| 4fc37b64-32d5-4734-abe7-d5aca0dc8e20 | Address Redacted | | | | |
| 4fc3915c-ca3b-4d54-8322-ca9f99a3a240 | Address Redacted | | | | |
| 4fc398d8-7dec-4313-bde2-74e5ab2c4962 | Address Redacted | | | | |
| 4fc39c94-9579-4d6a-9584-f31c633b557d | Address Redacted | | | | |
| 4fc3cad0-990d-4ca7-a132-55c4505f0d03 | Address Redacted | | | | |
| 4fc4012b-5a74-4c7b-9568-45b171d95c93 | Address Redacted | | | | |
| 4fc433af-d58a-4763-9a8c-7ebceb832671 | Address Redacted | | | | |
| 4fc43ac3-cf8d-46a1-8c2b-a6a28c97ebc5 | Address Redacted | | | | |
| 4fc44e61-94eb-4234-be65-843badfc167c | Address Redacted | | | | |
| 4fc46108-9fba-45d5-b2fb-0b073a1b1171 | Address Redacted | | | | |
| 4fc48f1c-7ee5-4ed5-991e-4b9227ddb7cf | Address Redacted | | | | |
| 4fc4e78c-26fa-409c-a5c2-ad0fd4fe7c2e | Address Redacted | | | | |
| 4fc504c0-a705-4f92-829d-fe8e6e21723a | Address Redacted | | | | |
| 4fc51005-2268-4abd-8a15-3e53bc8a7eca | Address Redacted | | | | |
| 4fc51754-3a43-4780-a674-5afa6c30765b | Address Redacted | | | | |
| 4fc51acd-cd19-4c6a-b00b-b06988a7952a | Address Redacted | | | | |
| 4fc5263a-2a68-4610-aeea-b81694bbb73b | Address Redacted | | | | |
| 4fc52d49-e53e-408d-a03f-f54cbed30d36 | Address Redacted | | | | |
| 4fc54ef5-86b2-4892-b43d-41320a35291b | Address Redacted | | | | |
| 4fc57033-b360-4db6-ae4e-66d75fc65bce | Address Redacted | | | | |
| 4fc57dc9-c137-4fdd-8c83-77745b4c01db | Address Redacted | | | | |
| 4fc58108-1363-4897-9e80-10841e56dc17 | Address Redacted | | | | |
| 4fc5ac7d-b58d-4fb3-9b66-241be6935d87 | Address Redacted | | | | |
| 4fc5bc56-8349-40e0-b342-a9645f864edd | Address Redacted | | | | |
| 4fc6087c-b6f3-4c01-ace6-b761ac004728 | Address Redacted | | | | |
| 4fc60c22-1c5e-422d-b289-3aa82625393c | Address Redacted | | | | |
| 4fc64809-d655-4d42-b5f1-497933a0818c | Address Redacted | | | | |
| 4fc67215-2663-465a-9452-72ac704ed473 | Address Redacted | | | | |
| 4fc682b3-a20e-488b-a42d-4930e3bba4e5 | Address Redacted | | | | |
| 4fc6a29b-84f8-40c2-81d1-f6a8e330f059 | Address Redacted | | | | |
| 4fc6a66f-1ef1-45f4-8797-ff042e341f94 | Address Redacted | | | | |
| 4fc6e526-2be5-4525-8d40-beadf079b196 | Address Redacted | | | | |
| 4fc6f3e4-f827-4835-8061-1c76551fb014 | Address Redacted | | | | |
| 4fc730c5-ebd6-4a34-bf53-5a3e2e67553b | Address Redacted | | | | |
| 4fc74021-2792-47c0-bb0a-5f8075e77067 | Address Redacted | | | | |
| 4fc75af3-be3e-4a12-b0cc-7e591863cedf | Address Redacted | | | | |
| 4fc75d10-f147-42b1-9fd2-29080bbeec82 | Address Redacted | | | | |
| 4fc78502-ab55-4a9e-8972-10aa282d87d0 | Address Redacted | | | | |
| 4fc79915-8523-44ec-9fca-bf527651ea34 | Address Redacted | | | | |
| 4fc809c0-131f-4387-bc33-679f60643922 | Address Redacted | | | | |
| 4fc82ed1-7d48-4409-ab2b-debcd274fb9e | Address Redacted | | | | |
| 4fc84ce0-a1c9-4cb0-808f-69e850c69327 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fc84e60-f803-4f39-a668-af66b6149ec3 | Address Redacted | | | | |
| 4fc86e01-4146-4f56-bcbb-1e2acb2b56e2 | Address Redacted | | | | |
| 4fc87c8e-a5c2-44fd-ab77-3621f54fd0a6 | Address Redacted | | | | |
| 4fc880d9-71fb-4712-8ade-9ef41f572566 | Address Redacted | | | | |
| 4fc8a2c4-a9c8-43e3-b284-64be8cd84123 | Address Redacted | | | | |
| 4fc8c434-2b37-4945-ac5b-bdc22082bf4b | Address Redacted | | | | |
| 4fc90395-0196-4cfa-8193-bb94f24db0ac | Address Redacted | | | | |
| 4fc93437-6e28-4a15-9b27-cbc5c9d5bf7c | Address Redacted | | | | |
| 4fc943ab-e5f0-4646-b25c-bb061d226795 | Address Redacted | | | | |
| 4fc94be1-4eee-4b6f-ba4a-1e68d3ec511a | Address Redacted | | | | |
| 4fc94c1e-f895-426f-97c3-eaa298f37f77 | Address Redacted | | | | |
| 4fc95649-2e0b-4a35-960d-53b54e8e112f | Address Redacted | | | | |
| 4fc9586d-2080-4eea-a7af-2f68b3dbb653 | Address Redacted | | | | |
| 4fc99fb2-ad35-4ade-a4c3-0ef7284909c9 | Address Redacted | | | | |
| 4fc9d20f-26c0-48df-9ad7-f79e5459e99d | Address Redacted | | | | |
| 4fc9dbcc-e399-4170-9d06-0cace9813f1c | Address Redacted | | | | |
| 4fc9f1b0-de89-4809-a23b-aecd5db08dbe | Address Redacted | | | | |
| 4fcae781-c7ad-4c1a-8677-4dc32e103446 | Address Redacted | | | | |
| 4fcb023c-e864-4229-8324-319fc0652913 | Address Redacted | | | | |
| 4fcb4f0e-564e-40c0-aa31-e7351125819c | Address Redacted | | | | |
| 4fcb8645-606f-421e-b525-a5966a99a41c | Address Redacted | | | | |
| 4fcbb697-9854-4068-aa80-eef8b1a720df | Address Redacted | | | | |
| 4fcbdeb5-550a-4c99-9429-6956b3051c36 | Address Redacted | | | | |
| 4fcbe2a2-78b9-4471-ba56-04e92b622863 | Address Redacted | | | | |
| 4fcbf66a-2b41-41f7-bf62-898e62ffd544 | Address Redacted | | | | |
| 4fcc08a3-357d-4e00-a7df-9f8409456ea4 | Address Redacted | | | | |
| 4fcc21f0-94d7-485e-b917-063186db6ff0 | Address Redacted | | | | |
| 4fcc4d89-2e58-4163-8946-1b8ba9856b5c | Address Redacted | | | | |
| 4fcc77f6-d52f-4cf1-8e5b-4d34d671646c | Address Redacted | | | | |
| 4fccb87e-4434-4114-93e0-c86d692b288c | Address Redacted | | | | |
| 4fcd0bb3-4086-4d85-9652-6b29ad54c54b | Address Redacted | | | | |
| 4fcd0fde-06cf-4543-913d-d9ba70034b71 | Address Redacted | | | | |
| 4fcd49a3-571e-48e2-a39c-ad4958f6f85e | Address Redacted | | | | |
| 4fcd6502-a297-4109-837a-8853446c81b0 | Address Redacted | | | | |
| 4fcd71ac-f065-4132-858b-a04e383376ce | Address Redacted | | | | |
| 4fcd7e2f-95c8-40df-915f-e6b7fd6ed490 | Address Redacted | | | | |
| 4fcd983b-a971-48bc-99ee-14bdf30a9eb0 | Address Redacted | | | | |
| 4fcdb098-6b02-400b-88a1-6f6e01189e5c | Address Redacted | | | | |
| 4fcdd51a-2e66-44b7-aedb-0e15ccc2c38c | Address Redacted | | | | |
| 4fcdd7e7-9f1c-40b2-9df1-1c4bd8e3805b | Address Redacted | | | | |
| 4fcddd38-8828-4df2-b96b-74bdda7f3223 | Address Redacted | | | | |
| 4fce22c5-8aff-4623-ad43-8fef3d8b27e9 | Address Redacted | | | | |
| 4fce6bba-eb21-4d6f-bd8b-6d8ff7d6ddcc | Address Redacted | | | | |
| 4fce6e85-6b38-4bb5-8e8e-059ed9e4a9f1 | Address Redacted | | | | |
| 4fcebfa1-e306-49fa-9628-0e54f216ce0c | Address Redacted | | | | |
| 4fced79a-3b29-4cfb-982a-ab7cfac1380b | Address Redacted | | | | |
| 4fcee54d-d9d5-4e0c-a6ae-9ebb15e2b4c4 | Address Redacted | | | | |
| 4fcee7de-e0a8-4f82-87ac-2faeabe21a0a | Address Redacted | | | | |
| 4fcee9a6-b938-4982-813a-4681a5a2abe2 | Address Redacted | | | | |
| 4fcf1244-6fa6-4f8e-b9c7-f0b54b210f10 | Address Redacted | | | | |
| 4fcf1b48-1352-4a5c-8f8b-3b4d33bf47aa | Address Redacted | | | | |
| 4fcf3ab5-10f2-4f51-a09c-c2cab3f560bc | Address Redacted | | | | |
| 4fcf3c2f-d087-4e14-af90-7a8e306c341f | Address Redacted | | | | |
| 4fcf3d6a-2466-4a6b-b9c1-4550cd9eaee0 | Address Redacted | | | | |
| 4fcf568b-2ecd-41c3-8cd1-ab0a65ac1090 | Address Redacted | | | | |
| 4fcf7c61-43aa-45a4-ac1b-975fd9ead1bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fcfa4d3-56aa-4966-b295-a7d3a557600a | Address Redacted | | | | |
| 4fcfd797-e93a-459d-ae6f-7f8ebaaa1752 | Address Redacted | | | | |
| 4fd06106-72db-4d96-b405-6f67e73bb322 | Address Redacted | | | | |
| 4fd06fe5-9063-4c1f-a948-9eb40a0ee606 | Address Redacted | | | | |
| 4fd0d75f-7593-434f-a5db-26f940a8946a | Address Redacted | | | | |
| 4fd0ddb9-ce28-4db0-829a-9698f6cd8b78 | Address Redacted | | | | |
| 4fd0e8c9-2b5e-4a95-92db-1a776c7e193c | Address Redacted | | | | |
| 4fd0ea86-7781-48e5-b78e-dfa69c9f07df | Address Redacted | | | | |
| 4fd0eef7-6a86-455e-9cd8-baf553a8929d | Address Redacted | | | | |
| 4fd0f429-50a3-4fb2-9d0d-5b32d59d0078 | Address Redacted | | | | |
| 4fd145cb-8087-49b4-abb9-5c67f9cb3c18 | Address Redacted | | | | |
| 4fd1658e-fbd5-4af7-b279-c84944a6a94b | Address Redacted | | | | |
| 4fd17795-9ca8-4593-92b0-82ece560a1d2 | Address Redacted | | | | |
| 4fd17a1a-b677-4c2d-83ed-50183fc64dc0 | Address Redacted | | | | |
| 4fd19a63-f6c5-4e65-b060-966ea97b0eeb | Address Redacted | | | | |
| 4fd1c72e-c1e5-4fe3-a222-d0b56f65d6f4 | Address Redacted | | | | |
| 4fd1e156-5d0a-4c4c-b61e-9445c7601993 | Address Redacted | | | | |
| 4fd1ed30-2ea5-480b-aee0-fa417adcf612 | Address Redacted | | | | |
| 4fd2153b-832d-4b19-b129-b57dd8794a69 | Address Redacted | | | | |
| 4fd224da-a041-42ca-8155-0bd548f781ae | Address Redacted | | | | |
| 4fd23247-2a7e-4365-a7ff-99cd2c109d0f | Address Redacted | | | | |
| 4fd2490e-c53c-4d92-acef-da37153d9027 | Address Redacted | | | | |
| 4fd25b40-4e04-45f1-9042-dc00f421625e | Address Redacted | | | | |
| 4fd2663f-bfd3-473a-a107-1bb7148afd87 | Address Redacted | | | | |
| 4fd27869-925d-4831-b459-c569d7fcccea | Address Redacted | | | | |
| 4fd27cde-dba9-4403-ad9a-5f547a956695 | Address Redacted | | | | |
| 4fd2913a-a482-45bd-9303-54fa652a94a7 | Address Redacted | | | | |
| 4fd2a435-1039-4246-b029-d18597d92b8a | Address Redacted | | | | |
| 4fd30f0e-2dc1-428a-b088-d58c826ec03d | Address Redacted | | | | |
| 4fd3129f-f28d-4c76-a661-1ec3f4cba913 | Address Redacted | | | | |
| 4fd32aed-ad88-45b4-8443-1785d520fc02 | Address Redacted | | | | |
| 4fd340dd-58bd-421e-abd1-e5fdf5309f24 | Address Redacted | | | | |
| 4fd34579-be08-4dbd-bf91-2f13830c6663 | Address Redacted | | | | |
| 4fd35bb3-f47e-44b3-8beb-e5d05a7bf1c9 | Address Redacted | | | | |
| 4fd37253-929b-43ce-abfd-af5dbdb6ec53 | Address Redacted | | | | |
| 4fd37843-00c7-4386-83ff-1ab2b8ca8c36 | Address Redacted | | | | |
| 4fd38c7c-b240-45ca-a09f-93e87ed6084b | Address Redacted | | | | |
| 4fd3ba59-ee89-4a98-9858-7ee669d8f07e | Address Redacted | | | | |
| 4fd3d0c8-d637-4226-bb39-dc0c46898298 | Address Redacted | | | | |
| 4fd3db29-808e-473e-8f16-339fde71eb5b | Address Redacted | | | | |
| 4fd3ddcd-e20d-42b2-b1a8-33f585d22357 | Address Redacted | | | | |
| 4fd3ebc2-7e6d-4075-9153-655f2a62b3ee | Address Redacted | | | | |
| 4fd3fd57-5a43-406e-be1e-f732fa734218 | Address Redacted | | | | |
| 4fd4171f-663d-4699-807c-cb8fab9ea5b7 | Address Redacted | | | | |
| 4fd4284e-7a57-410d-a386-010f17075693 | Address Redacted | | | | |
| 4fd46130-f73d-4596-9751-eb9b2073f85d | Address Redacted | | | | |
| 4fd47093-e973-423f-95b1-cd4fbf12d95a | Address Redacted | | | | |
| 4fd4d41a-ad76-4b37-801a-006133ee7931 | Address Redacted | | | | |
| 4fd4ed87-9060-41de-a524-4d6ce6f0c4ef | Address Redacted | | | | |
| 4fd528fc-23bb-475a-bccb-541f92226af8 | Address Redacted | | | | |
| 4fd55edb-a199-4120-9700-9ff4d4f3789c | Address Redacted | | | | |
| 4fd5690e-3a1d-448a-b5e3-0cc5de01ed84 | Address Redacted | | | | |
| 4fd57669-a404-4b17-b16d-1f278c639bff | Address Redacted | | | | |
| 4fd5788a-e779-4ddf-899c-e6c01a65303a | Address Redacted | | | | |
| 4fd5b9f8-e1f0-466d-911a-9bde527e02b0 | Address Redacted | | | | |
| 4fd6647c-5773-4889-8e58-ae1e3adcc4f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fd66589-1b60-4d94-aa95-fc05a53ac0c9 | Address Redacted | | | | |
| 4fd66825-3a3a-4b91-b7b0-6187919137cc | Address Redacted | | | | |
| 4fd669a4-345a-4d08-bc94-581922881184 | Address Redacted | | | | |
| 4fd6b920-c0a8-45dd-a5e3-495c1a6b432b | Address Redacted | | | | |
| 4fd6beda-092b-42e3-bcf1-7931c2e8d2d6 | Address Redacted | | | | |
| 4fd6c6a2-e01d-4c65-8ae7-febf63845c1a | Address Redacted | | | | |
| 4fd6d007-108d-4276-b650-e965dda7a4d8 | Address Redacted | | | | |
| 4fd6e142-e8bc-42b5-964f-3fafe12cf473 | Address Redacted | | | | |
| 4fd70759-b986-4197-8db6-82eedabdc5a8 | Address Redacted | | | | |
| 4fd71b91-6b8c-4791-837a-c3b06009da03 | Address Redacted | | | | |
| 4fd7369f-c998-444c-bf2a-5e9f9d23a9e6 | Address Redacted | | | | |
| 4fd748a1-2e87-4df0-8721-2f8bb420ccca | Address Redacted | | | | |
| 4fd77790-6e09-45c3-aa9f-bb6a569a2c58 | Address Redacted | | | | |
| 4fd7842d-60bf-4b8b-8ff5-a9019d5c2e2d | Address Redacted | | | | |
| 4fd79e52-6317-46cb-ad58-8defbf5f8b8a | Address Redacted | | | | |
| 4fd7d6f4-e6cb-4949-bc01-ff73cf3892b8 | Address Redacted | | | | |
| 4fd7ef70-f65b-43e3-a4fe-a0a430c4ced7 | Address Redacted | | | | |
| 4fd814ec-77a0-46ed-965a-f624c77ff0e7 | Address Redacted | | | | |
| 4fd84094-934b-4c19-ab32-c5126ade7626 | Address Redacted | | | | |
| 4fd862f0-a924-4a6e-9bbe-f430d05fd41f | Address Redacted | | | | |
| 4fd88b55-a724-4f16-bd74-a5589f5cee0a | Address Redacted | | | | |
| 4fd8cd88-9e41-4539-bdda-fd620dbe6ab5 | Address Redacted | | | | |
| 4fd90855-0c1a-4ca2-b3c2-4e6f5a9b0c05 | Address Redacted | | | | |
| 4fd93372-2d31-45d9-8714-3c69dd3314b4 | Address Redacted | | | | |
| 4fd97ee4-1251-4ec1-8604-4d7e702601aa | Address Redacted | | | | |
| 4fd99896-3d4a-4aed-8c2d-391708537bc7 | Address Redacted | | | | |
| 4fd9b886-8402-4c3e-85ea-4cea5293edfd | Address Redacted | | | | |
| 4fd9be49-2998-4313-8920-20a61fdcd48d | Address Redacted | | | | |
| 4fda0f9b-09b8-45cb-b773-754d73452ea5 | Address Redacted | | | | |
| 4fda230b-ea3c-452c-8bfd-a2999bc5f020 | Address Redacted | | | | |
| 4fda232f-eb77-4efd-bc5c-b1b63791ba83 | Address Redacted | | | | |
| 4fda2abc-9496-4d90-bbae-39a459f8602b | Address Redacted | | | | |
| 4fda56c4-4359-4624-a716-cffa3dd31c9f | Address Redacted | | | | |
| 4fda92af-d3ce-4af2-a814-856255263b4a | Address Redacted | | | | |
| 4fdae96e-1ee2-46d9-a92f-e3cfce9be561 | Address Redacted | | | | |
| 4fdaef68-6a56-4db3-99b1-6deeeecf2066 | Address Redacted | | | | |
| 4fdaf9dd-ed0d-4067-be94-97cd12b5d7de | Address Redacted | | | | |
| 4fdb3ac5-6f60-44b7-893e-36bded123c20 | Address Redacted | | | | |
| 4fdb5070-7166-4ea5-9c62-d414d1672f54 | Address Redacted | | | | |
| 4fdb612e-cad4-46e3-af83-53c8af0093d5 | Address Redacted | | | | |
| 4fdb7585-60dd-4b1f-9b5c-5540fd56465b | Address Redacted | | | | |
| 4fdbf10b-a75a-4859-b59d-074b464ecd96 | Address Redacted | | | | |
| 4fdc05ad-3cdc-43ce-bbd4-81be1c3c812e | Address Redacted | | | | |
| 4fdc0822-c143-434d-98f4-c90f4cbfa70a | Address Redacted | | | | |
| 4fdc082a-68d8-4073-95ef-2721b62fedf5 | Address Redacted | | | | |
| 4fdc5a90-077b-4a66-bfd3-5840e362802c | Address Redacted | | | | |
| 4fdc7daf-9760-41b4-86df-898e649d9013 | Address Redacted | | | | |
| 4fdc8c45-66a7-4cf8-a677-210702aa970c | Address Redacted | | | | |
| 4fdcb620-6d15-4566-8ca4-1e67f0fa4cae | Address Redacted | | | | |
| 4fdcb7c6-b30d-4809-a824-dcf7fa4ea23a | Address Redacted | | | | |
| 4fdcbd13-f70e-43b8-8c5b-0c749e56204a | Address Redacted | | | | |
| 4fdcd692-aa48-40d4-9be5-44bdafd1cdaa | Address Redacted | | | | |
| 4fdcdb0c-4c7b-499c-9b40-165f3a807b2f | Address Redacted | | | | |
| 4fdcf3aa-3ff1-46d4-a61c-51b8a2cc1071 | Address Redacted | | | | |
| 4fdcfb6e-f3d8-47db-b634-ad6a08b46572 | Address Redacted | | | | |
| 4fdcfc97-db08-490f-81a9-2d5dfd5c0291 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fdd58b4-f00d-4220-850b-7bf30cdba1aa | Address Redacted | | | | |
| 4fdd6d42-3e6d-4be6-89df-cedf97f0b0e2 | Address Redacted | | | | |
| 4fdd7d04-8c1e-4a54-b2ff-7bd1cf8ea157 | Address Redacted | | | | |
| 4fdda166-4b15-4f81-980e-158bef5ab173 | Address Redacted | | | | |
| 4fddd58a-87fa-4ec9-9ac2-2f42bd8c2b12 | Address Redacted | | | | |
| 4fddee07-d3b7-495c-a82b-69b2fbb1e4e2 | Address Redacted | | | | |
| 4fde0c3a-637c-4d69-8d5e-1d978d17865d | Address Redacted | | | | |
| 4fde1bf3-2c33-48a4-a1f5-0fcffe8940b3 | Address Redacted | | | | |
| 4fde2ecf-8146-4157-ba02-7be06ae169c6 | Address Redacted | | | | |
| 4fde3d66-db7a-4098-8be8-fd90a2644591 | Address Redacted | | | | |
| 4fde4fac-625a-4d92-b8bc-1572c9b86cf7 | Address Redacted | | | | |
| 4fde519c-98ad-474c-b888-91f179e802c8 | Address Redacted | | | | |
| 4fde5d12-db69-42ab-ac6d-a2398b0426b0 | Address Redacted | | | | |
| 4fde785a-45d2-40e9-937d-0e647dd51dab | Address Redacted | | | | |
| 4fdec1b4-e1ee-43cc-b3df-eb4e997a7d10 | Address Redacted | | | | |
| 4fdecf22-6693-4f2b-84f0-e2db5db31f74 | Address Redacted | | | | |
| 4fdef324-6ef4-4834-8b28-12d643ce2ea0 | Address Redacted | | | | |
| 4fdef53e-7639-4f76-9782-cf200e60dc8e | Address Redacted | | | | |
| 4fdf067f-afd6-4b7f-abcf-5762c33a4492 | Address Redacted | | | | |
| 4fdf5a76-2e4b-4af5-a6df-8264bb962255 | Address Redacted | | | | |
| 4fdf745a-00ce-4af7-9e5f-1aed9d0e9c44 | Address Redacted | | | | |
| 4fdf75f5-809b-4676-9eea-12353e77181c | Address Redacted | | | | |
| 4fdf7f64-eebc-416a-ac78-bd0bacb06899 | Address Redacted | | | | |
| 4fdf8efd-d0f6-4bd9-a1b9-1ed7c0a51d33 | Address Redacted | | | | |
| 4fdfcf8b-97c4-4ffa-83ad-627b384b4194 | Address Redacted | | | | |
| 4fdfdcc2-da07-47c6-ac75-237a5074a1e6 | Address Redacted | | | | |
| 4fdff3db-e7c1-4ca9-810f-c18eda764927 | Address Redacted | | | | |
| 4fdff6f2-1e48-4c42-953d-f7fc215d8319 | Address Redacted | | | | |
| 4fe019b3-7a2b-4eaf-ba42-fdf495fb69e2 | Address Redacted | | | | |
| 4fe02624-9e3f-4d23-8376-0c9dab2693ee | Address Redacted | | | | |
| 4fe05bf5-12b9-49be-ba06-98ec2cc35dfe | Address Redacted | | | | |
| 4fe0638d-3d59-44e1-bcd7-4ef0e0096ce8 | Address Redacted | | | | |
| 4fe0809c-d0ee-47d3-9f21-dfe3ef33ff1a | Address Redacted | | | | |
| 4fe08ad5-84b5-4ae0-a5c0-6e9dccf8e005 | Address Redacted | | | | |
| 4fe09ab0-61ee-4229-8e65-e0e8f7c962a8 | Address Redacted | | | | |
| 4fe0a8ba-5695-42f8-b35d-5f9e5c37f539 | Address Redacted | | | | |
| 4fe0b834-8fe3-48cf-b29b-e295cbcad85a | Address Redacted | | | | |
| 4fe10c6d-3bff-4925-91ef-b3280b798867 | Address Redacted | | | | |
| 4fe12a0c-9783-43cd-b62e-c062984ab80a | Address Redacted | | | | |
| 4fe135cd-394a-41bb-ba86-f38c1a5a9a6d | Address Redacted | | | | |
| 4fe16d2c-3757-4762-a2c5-b295cfc9b8a5 | Address Redacted | | | | |
| 4fe1820a-d7f1-4d27-9877-c286d1ed983a | Address Redacted | | | | |
| 4fe18e8b-722f-4d50-b735-2d009afb817b | Address Redacted | | | | |
| 4fe19ec8-6544-41eb-9fda-ffa0862f212b | Address Redacted | | | | |
| 4fe1b464-8d8a-457d-b08d-407fb6e58bfa | Address Redacted | | | | |
| 4fe1c531-6fd4-439f-8142-850c339804a7 | Address Redacted | | | | |
| 4fe1c55a-5c08-4872-a4e6-f7ccc44cd981 | Address Redacted | | | | |
| 4fe1c87c-4ebc-4c1c-b8ac-55108f86fcb7 | Address Redacted | | | | |
| 4fe1dcf8-53ba-41f8-a20e-11c304b42efa | Address Redacted | | | | |
| 4fe21055-998f-4305-84e1-339702de6f27 | Address Redacted | | | | |
| 4fe24d3e-40ee-49d5-a9bf-f8ec64237348 | Address Redacted | | | | |
| 4fe25371-67cc-4c76-b49b-e10f2cbb6241 | Address Redacted | | | | |
| 4fe292f2-4c00-4a9b-9f79-3d0dbd3637ae | Address Redacted | | | | |
| 4fe2b2d4-18eb-486a-9020-6033a4b62d8c | Address Redacted | | | | |
| 4fe2b918-cd7b-4a79-a51c-91537e609213 | Address Redacted | | | | |
| 4fe2c789-65eb-468b-847f-5358204878b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fe30309-1972-49da-bc93-4ebd19070f46 | Address Redacted | | | | |
| 4fe30bf2-0853-45f6-ad55-968bb8c7ca00 | Address Redacted | | | | |
| 4fe33001-91d1-4137-95ce-7387f23396fc | Address Redacted | | | | |
| 4fe34280-7802-4889-9243-10a90792046e | Address Redacted | | | | |
| 4fe34f8f-6335-4493-b75d-dd1c68ce6367 | Address Redacted | | | | |
| 4fe35c13-5aa9-4aeb-83d7-65a8c4341dbf | Address Redacted | | | | |
| 4fe3ced1-c710-46e1-8b85-4ba46e3deb47 | Address Redacted | | | | |
| 4fe3e11b-9790-43d2-9a17-9192fdd427ca | Address Redacted | | | | |
| 4fe3e1d9-da9c-4068-a053-ff4fb420eb45 | Address Redacted | | | | |
| 4fe3fbd1-036c-46fc-a82a-fdebc8a00500 | Address Redacted | | | | |
| 4fe41afd-5f4e-48fb-9e2c-d0e287275c33 | Address Redacted | | | | |
| 4fe46ad2-f213-4b55-8b6f-b9b0549ecc99 | Address Redacted | | | | |
| 4fe46cb8-c584-45ad-aff7-cdd03669668c | Address Redacted | | | | |
| 4fe46e66-bc77-4e84-9a17-deabdf3a321c | Address Redacted | | | | |
| 4fe49381-13b8-4d2d-95e7-4ffe8609dde3 | Address Redacted | | | | |
| 4fe4a430-a41f-4f81-8fa6-87f7b7502de3 | Address Redacted | | | | |
| 4fe4b3e4-30fe-4cf8-9a02-a9d64384a30c | Address Redacted | | | | |
| 4fe4e7ec-35bf-4455-856b-9c30c81216e1 | Address Redacted | | | | |
| 4fe4ef21-4f22-483e-b1a8-0a5a5bd6557c | Address Redacted | | | | |
| 4fe4fa1b-17f1-41a8-97bd-d55fa4e82ada | Address Redacted | | | | |
| 4fe4fcd2-04d1-46f4-aaa4-060ff51581f5 | Address Redacted | | | | |
| 4fe504b1-08f6-4617-b64e-9d72322e16b1 | Address Redacted | | | | |
| 4fe5557e-199a-4def-864f-88f876ae3433 | Address Redacted | | | | |
| 4fe5768c-3c95-45b8-bc02-5786cc300601 | Address Redacted | | | | |
| 4fe5c671-3407-4a7e-a4fa-9d1a99e054a6 | Address Redacted | | | | |
| 4fe5d7c5-b293-4da2-86c4-2046ab122b0f | Address Redacted | | | | |
| 4fe60f2e-21d8-454c-83c4-9b4ae5483fa4 | Address Redacted | | | | |
| 4fe610f3-9b22-4a38-a427-61ff1058353a | Address Redacted | | | | |
| 4fe61eb7-2274-45bf-b20c-031cb8563d97 | Address Redacted | | | | |
| 4fe650cc-48c5-40a7-aa13-b5522ad6921d | Address Redacted | | | | |
| 4fe67802-2a39-4ed8-9e1e-03f678dcfa68 | Address Redacted | | | | |
| 4fe6a486-5852-40fe-a8b3-467e550bfa19 | Address Redacted | | | | |
| 4fe6a987-4162-4dd7-be20-fc974639747 6 | Address Redacted | | | | |
| 4fe6ab94-03bd-43d3-a20b-b9a1b45ad787 | Address Redacted | | | | |
| 4fe6cc56-32d0-4de4-ad44-7fbfcf5d5c64 | Address Redacted | | | | |
| 4fe6da09-b75e-4449-9c5c-11b9c7be579f | Address Redacted | | | | |
| 4fe6eb31-80a0-47dd-b1b4-443229eb5e77 | Address Redacted | | | | |
| 4fe7605c-b0d0-4e2c-952a-6146421a6e2d | Address Redacted | | | | |
| 4fe77d71-3d2d-4ef0-82dd-fa1d6a1dc41e | Address Redacted | | | | |
| 4fe79aa0-31e5-4161-896e-dc7ffa764ab2 | Address Redacted | | | | |
| 4fe7a777-d48d-4e27-a0e4-4a68a8191167 | Address Redacted | | | | |
| 4fe7b2a1-65d7-4ae0-9d29-3e1946ad5001 | Address Redacted | | | | |
| 4fe7baa3-2e7f-40fc-a163-5b3517498d36 | Address Redacted | | | | |
| 4fe7de9e-04ec-4d0a-9b37-90d0b37d0ad1 | Address Redacted | | | | |
| 4fe7f3c2-fce0-4ae5-892a-86bc5a6a9297 | Address Redacted | | | | |
| 4fe7f7a6-48fe-44bb-86b8-3a264697045 6 | Address Redacted | | | | |
| 4fe8381c-7fae-459f-a671-3a25b4749b3a | Address Redacted | | | | |
| 4fe83e20-23fb-4cff-95c2-d5ac787f331c | Address Redacted | | | | |
| 4fe840c8-f3ba-4901-a269-d0fcc14cfdc2 | Address Redacted | | | | |
| 4fe86c56-e321-4d75-9990-35022bb01bdc | Address Redacted | | | | |
| 4fe879c9-b841-47cf-9670-65fef7b4d259 | Address Redacted | | | | |
| 4fe8aa73-08d1-41a7-97ed-c4fe1d72552c | Address Redacted | | | | |
| 4fe8d4b0-7b1c-4f8a-ae4a-2e39870f9cc4 | Address Redacted | | | | |
| 4fe90d9f-bd61-4569-b09c-ac797c07edbc | Address Redacted | | | | |
| 4fe93500-2249-423f-9068-67ceb52f60c6 | Address Redacted | | | | |
| 4fe956d0-2f9b-4b2c-ba7c-f9a741593e5c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fe95cc6-1b36-4627-b384-c30f5461ee49 | Address Redacted | | | | |
| 4fe96f24-30fb-4efe-83dc-6b65774aedca | Address Redacted | | | | |
| 4fe97d19-8194-4c17-b405-a9823b2494c9 | Address Redacted | | | | |
| 4fe98ae8-6e08-490a-a8fc-2acb29c95e9a | Address Redacted | | | | |
| 4fe99092-e74c-4e5b-9a62-1e2b3ff4af35 | Address Redacted | | | | |
| 4fe998a0-0ee7-478b-aafc-482fba57c6e8 | Address Redacted | | | | |
| 4fe9c5e0-b7a3-4b67-9b08-5316f6bb1f46 | Address Redacted | | | | |
| 4fe9f703-e52e-44f1-b05a-4eaa17544c5b | Address Redacted | | | | |
| 4fea20ed-4747-4f1f-ba78-7ab3d4fa96b2 | Address Redacted | | | | |
| 4fea229d-1b99-44eb-9a01-8ab3414fd408 | Address Redacted | | | | |
| 4fea2947-1493-4d21-8e50-0eaee5dea1d5 | Address Redacted | | | | |
| 4fea7cea-9da4-45cf-84cf-bbccf85530d7 | Address Redacted | | | | |
| 4fea8a26-4c85-4c26-a540-2cf5f66dd4c8 | Address Redacted | | | | |
| 4feb3f61-f46f-45f4-b45d-41b05eae0a33 | Address Redacted | | | | |
| 4feb51d3-d827-4f97-b42c-16fe680c1460 | Address Redacted | | | | |
| 4feb5446-ae0f-4ceb-a19e-350d3b85313e | Address Redacted | | | | |
| 4feb5490-1e34-4bf8-9ca2-2c2535cb7b2f | Address Redacted | | | | |
| 4feb6286-3393-4dc0-9559-9e88f3e5c32a | Address Redacted | | | | |
| 4feb7afe-c6ce-4b58-9db5-c067d7eef19c | Address Redacted | | | | |
| 4feb900d-55d6-414d-9f48-92f3d378c1eb | Address Redacted | | | | |
| 4febc5ed-148d-43cf-94f6-41e8acb62502 | Address Redacted | | | | |
| 4fec0783-64ad-483a-aeff-f2730375ad63 | Address Redacted | | | | |
| 4fec48ec-d17b-442c-ac4d-7de3428680fa | Address Redacted | | | | |
| 4fec5779-f89d-41d2-8680-8d56af524d9b | Address Redacted | | | | |
| 4fec7ce5-fdce-4b2a-ad32-3f8f323727f7 | Address Redacted | | | | |
| 4fec8cc5-1468-4efa-9632-f9f725b21d72 | Address Redacted | | | | |
| 4fecbbeb-add6-4e36-8b56-f3bca8905a58 | Address Redacted | | | | |
| 4fece105-ff12-4ff5-b7e9-77b0ed7b55ca | Address Redacted | | | | |
| 4fece205-b4a4-409c-b2fa-3fa9557bd851 | Address Redacted | | | | |
| 4feceec9-464e-40cc-9ab8-cf3606f0e806 | Address Redacted | | | | |
| 4fecf743-dcaf-4071-b745-7f14d2f5573a | Address Redacted | | | | |
| 4fed18ec-6344-43bc-baf3-1963b9356734 | Address Redacted | | | | |
| 4fed1adb-083c-4a3f-b5ce-c664da31fb3d | Address Redacted | | | | |
| 4fed4f1c-018c-4c7a-97a9-20225f5b7ccd | Address Redacted | | | | |
| 4fed6f38-8c98-4c7b-b7e1-0e7a6f911f04 | Address Redacted | | | | |
| 4fed78f2-b213-4ca7-8854-8c326875fe4e | Address Redacted | | | | |
| 4fed7abe-3c43-49f0-a9fb-41c6e8877d9f | Address Redacted | | | | |
| 4fed9ffd-bc4c-43eb-853b-6f70a73343c5 | Address Redacted | | | | |
| 4fedc258-ea7e-4e0a-902d-0f6432b2805d | Address Redacted | | | | |
| 4fedd2f9-47b6-463d-a58a-3b12a3959d63 | Address Redacted | | | | |
| 4fedd964-99f8-4496-bae9-8941ef942d76 | Address Redacted | | | | |
| 4fede004-5f86-49e8-b526-655aba6415a7 | Address Redacted | | | | |
| 4fee0859-fdf5-4c0f-a910-397c8e9cf0c2 | Address Redacted | | | | |
| 4fee2937-df05-4331-a8ff-a6f28aafe9f0 | Address Redacted | | | | |
| 4fee3281-a1b6-475b-b7e1-5455cd43cbe7 | Address Redacted | | | | |
| 4fee6f19-b689-4a96-9137-41758338c403 | Address Redacted | | | | |
| 4feec9c7-709a-4008-a141-8665f5858fb6 | Address Redacted | | | | |
| 4feedf8e-4261-4b88-9756-f86c13eaa25e | Address Redacted | | | | |
| 4feee2cb-6da8-4d36-9418-04bf9dc4cd53 | Address Redacted | | | | |
| 4feee843-0e41-43b5-905c-1321ef34bd52 | Address Redacted | | | | |
| 4feee87b-9b4a-4da7-b885-f85e18796864 | Address Redacted | | | | |
| 4feef254-1568-4b3b-9992-2e8788bd3eb8 | Address Redacted | | | | |
| 4fef376c-d0a1-41df-8670-0103dfdd06ec | Address Redacted | | | | |
| 4fef50d4-5a34-4643-9e2d-4c716f53b5e6 | Address Redacted | | | | |
| 4fef66ff-7922-4f57-8d7b-5dcf6da93dfc | Address Redacted | | | | |
| 4fef99d3-d610-48c8-91d1-f1bb80ae77d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4fefafae-7eb7-4661-bac2-24f47922fea2 | Address Redacted | | | | |
| 4fefc478-5647-40a6-a86c-c51b7d7758f2 | Address Redacted | | | | |
| 4fefe286-3fda-4a66-85f0-980019b29bb2 | Address Redacted | | | | |
| 4fefe56b-5aa2-41c8-bc04-e46877458d66 | Address Redacted | | | | |
| 4ff0206b-7786-4807-891a-356fa2cd715c | Address Redacted | | | | |
| 4ff032d2-bde2-4247-a7f1-ba435c1dd7e2 | Address Redacted | | | | |
| 4ff0460b-023e-4905-a88b-cdaa2f84c90e | Address Redacted | | | | |
| 4ff049f5-9ff0-4bb1-81e0-e5deebdc2ffa | Address Redacted | | | | |
| 4ff0567b-78fb-42b8-a226-10bc871fde5e | Address Redacted | | | | |
| 4ff076cf-d4cd-4e23-bee5-8cd06d8600e3 | Address Redacted | | | | |
| 4ff08082-94b7-4019-8a3c-5c5842cbf13e | Address Redacted | | | | |
| 4ff09bfc-c7b6-42e3-84f2-b717e27b468d | Address Redacted | | | | |
| 4ff0a5df-3562-47cd-a6b2-78f58e2c167c | Address Redacted | | | | |
| 4ff13348-61c7-4e63-a2c5-fc7911a9bebe | Address Redacted | | | | |
| 4ff14e5c-e72c-4e34-8b3a-bab6f0998d74 | Address Redacted | | | | |
| 4ff1a755-7492-4a6c-9a4e-ea8062f407bc | Address Redacted | | | | |
| 4ff1b221-30ae-410d-a444-d9c08dd79ed1 | Address Redacted | | | | |
| 4ff1b9e6-044f-4685-b63a-53c0f2edc8c3 | Address Redacted | | | | |
| 4ff1c05c-9d7b-4f49-b2bd-e4dd1ca928cf | Address Redacted | | | | |
| 4ff1d4a9-fab3-4bce-9903-5120290884c7 | Address Redacted | | | | |
| 4ff1f85b-7e8c-4c0e-ae52-0c9ee9366e57 | Address Redacted | | | | |
| 4ff23745-27c4-4705-aa67-3247c7aa0d99 | Address Redacted | | | | |
| 4ff26046-aeb2-4b60-a9d7-28308135c006 | Address Redacted | | | | |
| 4ff2604f-4f96-497f-ae7e-ca9f161bf03c | Address Redacted | | | | |
| 4ff261e4-0bc7-4377-b3a4-d27d3ec72efe | Address Redacted | | | | |
| 4ff282e3-985b-46c9-8ee6-c718cf73ea9f | Address Redacted | | | | |
| 4ff2bff9-b076-447e-900e-2b2dc3942b5c | Address Redacted | | | | |
| 4ff2c8ec-be7a-4a71-afd0-310834810221 | Address Redacted | | | | |
| 4ff2daf3-aa0c-4e4d-9798-5729d3e5661e | Address Redacted | | | | |
| 4ff2ee01-0703-433c-8861-c84355b0951e | Address Redacted | | | | |
| 4ff2f79c-1ef0-46ca-b8bd-517cb667645d | Address Redacted | | | | |
| 4ff2fc50-6a8e-46e7-848e-3f77e134b79a | Address Redacted | | | | |
| 4ff302e7-7bfd-466f-acdc-a5a74426b12e | Address Redacted | | | | |
| 4ff3433a-3c95-422d-83f1-ba8b4c292d9d | Address Redacted | | | | |
| 4ff345b9-e672-49d4-ab7c-e53fd72557c7 | Address Redacted | | | | |
| 4ff37ea1-270c-4886-b4a9-a6e99984e0fb | Address Redacted | | | | |
| 4ff38a66-bd72-43fc-b975-de4ea14c499a | Address Redacted | | | | |
| 4ff39b95-0fd3-4ccb-a563-2688c1013dfc | Address Redacted | | | | |
| 4ff3b23d-48b2-4515-a977-9891fb618ef6 | Address Redacted | | | | |
| 4ff3ef9b-34c1-458d-89a4-b70e142f53a2 | Address Redacted | | | | |
| 4ff42404-43b3-4f4d-b48f-9f96c67f60a5 | Address Redacted | | | | |
| 4ff43c9b-3bf1-4610-befe-484bfb04439b | Address Redacted | | | | |
| 4ff4481f-df06-4dfe-8c51-d1989f16a68e | Address Redacted | | | | |
| 4ff454af-807e-4f12-9de3-c194a1958e3c | Address Redacted | | | | |
| 4ff45683-e67a-4aec-bbe6-32600c760388 | Address Redacted | | | | |
| 4ff46a84-81fb-43f2-a2ee-62e863d8d524 | Address Redacted | | | | |
| 4ff47de7-7e34-49ad-b1c8-78dbf87d2ded | Address Redacted | | | | |
| 4ff494ba-4ff2-4033-811d-ec1b649e233b | Address Redacted | | | | |
| 4ff4d245-99d1-40f7-b53a-f623a3de690c | Address Redacted | | | | |
| 4ff50a2d-a30f-43c0-b594-4a9ef2d48b70 | Address Redacted | | | | |
| 4ff50d12-3645-4d80-a4ab-8305c38748b3 | Address Redacted | | | | |
| 4ff55002-9d4d-4ee2-88e3-12fa7f97e6fd | Address Redacted | | | | |
| 4ff5c1bc-318c-4a66-946c-8d55c67da0c9 | Address Redacted | | | | |
| 4ff5e944-08ce-4959-ae41-226aaedf72a8 | Address Redacted | | | | |
| 4ff60b9f-edc3-44f0-bad7-abda39686b37 | Address Redacted | | | | |
| 4ff6189f-f6c1-4946-be31-17de28ea39e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 4ff63316-b30e-4d32-a0dc-ba582a4505d6 | Address Redacted | | | | |
| 4ff6563a-4c84-4c9f-8846-318d51a1bf1d | Address Redacted | | | | |
| 4ff6c48a-e1cd-4b45-b417-3f613ca3f283 | Address Redacted | | | | |
| 4ff6ef5d-7e90-4d1d-a347-f604b807ee40 | Address Redacted | | | | |
| 4ff705bc-d3ab-4baf-afb5-3ba02365d99f | Address Redacted | | | | |
| 4ff71404-42f2-49cf-b3ec-e1474685b19a | Address Redacted | | | | |
| 4ff720d1-0cef-4afe-98f7-c3a2864ec673 | Address Redacted | | | | |
| 4ff720f3-65c4-4ec6-b5c5-cce8492b5dee | Address Redacted | | | | |
| 4ff742e1-48d1-4d4f-b324-ed836b60cfdd | Address Redacted | | | | |
| 4ff755fa-fe22-4a80-a8b6-efd358972605 | Address Redacted | | | | |
| 4ff7609f-1fd5-48c7-a1a1-5e5eeacca432 | Address Redacted | | | | |
| 4ff77ade-05ae-4e48-8092-25e7f2761ae4 | Address Redacted | | | | |
| 4ff7927d-d786-47c2-98c6-da6ce2b8a26e | Address Redacted | | | | |
| 4ff7b1ff-4f9e-442c-a88e-eacb6827d143 | Address Redacted | | | | |
| 4ff7cf1a-be02-46cd-bc93-c1d2850c505f | Address Redacted | | | | |
| 4ff7d74f-fc23-4fe8-99dc-0001b288625a | Address Redacted | | | | |
| 4ff7dba4-7878-406b-aa3c-3ffacea2751I | Address Redacted | | | | |
| 4ff7ed77-5b07-4903-9d08-ce7f131ad348 | Address Redacted | | | | |
| 4ff822c5-01df-4dca-bf8d-9c5bd1d96098 | Address Redacted | | | | |
| 4ff83f08-5617-4451-b031-16fa3a66997b | Address Redacted | | | | |
| 4ff882df-c4f6-4e50-a3e7-8c70de7fff2b | Address Redacted | | | | |
| 4ff89a32-721c-4297-9236-f502e5771a36 | Address Redacted | | | | |
| 4ff89fa6-9e82-4ce6-bb35-c23a6cc1b391 | Address Redacted | | | | |
| 4ff8a0ea-65b1-41a3-bf37-8c3d7db37d0c | Address Redacted | | | | |
| 4ff8bae4-0bb7-4bb0-b867-64fbed0165f4 | Address Redacted | | | | |
| 4ff8c35c-b58b-4595-8ffc-91f02491811I | Address Redacted | | | | |
| 4ff9049d-79a7-4b7f-bfe7-82c53c6d6707 | Address Redacted | | | | |
| 4ff91053-6b33-4157-bdae-76ebba680eab | Address Redacted | | | | |
| 4ff930dc-2fc4-4839-8c5d-2da2be5ace59 | Address Redacted | | | | |
| 4ff97c6b-585f-458c-b1ba-4204a726fd0C | Address Redacted | | | | |
| 4ff99922-09b4-4a13-977f-043580fb0613 | Address Redacted | | | | |
| 4ff9af8e-d621-4847-9478-b31fc80f3e1I | Address Redacted | | | | |
| 4ff9b85e-6465-42ee-826f-baf80544d790 | Address Redacted | | | | |
| 4ff9b92b-91bf-499f-a750-54b2ab67a412 | Address Redacted | | | | |
| 4ffa053c-8eb7-457f-b5b1-d8fd157c461d | Address Redacted | | | | |
| 4ffa2473-d9f8-4c99-9b4c-3df16d5228bd | Address Redacted | | | | |
| 4ffa86b0-ff47-429e-a6fa-e4952e7a1e5c | Address Redacted | | | | |
| 4ffaaeb3-2811-4d61-b824-7e90d702de57 | Address Redacted | | | | |
| 4ffad7fb-7ae0-4593-a4d3-6fc85758e5e8 | Address Redacted | | | | |
| 4ffb1918-4bc5-46ad-8f1a-0cb9de40ab8e | Address Redacted | | | | |
| 4ffb2121-50a4-4756-b5d0-ae4e5df3aa34 | Address Redacted | | | | |
| 4ffb30a0-d281-4310-bdbf-07a579c56042 | Address Redacted | | | | |
| 4ffb3ff1-3be2-49de-a685-fffda956b28C | Address Redacted | | | | |
| 4ffb432a-51b3-4713-ba90-fee757041c82 | Address Redacted | | | | |
| 4ffb51a2-500c-4361-a1c3-f41436adb343 | Address Redacted | | | | |
| 4ffb76c2-c7b0-48c6-a77f-2abfba9c89ea | Address Redacted | | | | |
| 4ffbd633-c879-4cd5-a025-bce16262007E | Address Redacted | | | | |
| 4ffbf2a5-bf00-4dbf-89bb-d8a736277a3d | Address Redacted | | | | |
| 4ffbf41f-801f-4620-b8c4-bd287d7240f4 | Address Redacted | | | | |
| 4ffc05ca-5913-4958-909d-0cf1af6c884c | Address Redacted | | | | |
| 4ffc2c17-e6b2-4e52-b572-d42b53e5b3ec | Address Redacted | | | | |
| 4ffc3a6c-e556-4744-91c8-5e3b3b42c0e1 | Address Redacted | | | | |
| 4ffc7927-7542-48c1-aca9-32b651f044fI | Address Redacted | | | | |
| 4ffcbcf8-bcf8-417d-a060-c8d1e499e748 | Address Redacted | | | | |
| 4ffce13d-4fe7-47ce-be19-c89890b7ddcc | Address Redacted | | | | |
| 4ffce452-104a-4d00-9816-df18dc7f7a5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 4ffced14-4063-477a-8765-83cf181c212c | Address Redacted | | | | |
| 4ffcf1cd-2f9f-4fba-8adc-5f86b973403d | Address Redacted | | | | |
| 4ffd2c68-7b37-4a8b-8395-34888f70ff32 | Address Redacted | | | | |
| 4ffd34b0-515e-4995-bd03-0f443decb4b7 | Address Redacted | | | | |
| 4ffd3882-65a3-43f3-9441-61ed2d65eccd | Address Redacted | | | | |
| 4ffd4a67-88c1-4f73-b2f2-97a7029c9bc4 | Address Redacted | | | | |
| 4ffd72c3-c83d-4dc3-9596-429cd32b239f | Address Redacted | | | | |
| 4ffd84a8-140d-41b8-9ce0-9be9de845643 | Address Redacted | | | | |
| 4ffdd57f-d2c9-4612-9d8e-036f45d6ee8d | Address Redacted | | | | |
| 4ffdf1f1-1216-42c2-b0d7-e1057fce3ca5 | Address Redacted | | | | |
| 4ffe16db-91e8-4b9c-9882-dd7d6729f754 | Address Redacted | | | | |
| 4ffe2d76-cd94-4dd5-81e5-fc46113fd152 | Address Redacted | | | | |
| 4ffe4ff4-96fe-45cf-b496-4c4ba0e8a194 | Address Redacted | | | | |
| 4ffe5dae-a8ca-4a57-914c-874049c66575 | Address Redacted | | | | |
| 4ffe656a-c6d0-4e69-9bb8-8633f59ddafe | Address Redacted | | | | |
| 4ffea854-25cc-42d5-add5-0bf1d66e5714 | Address Redacted | | | | |
| 4ffec839-56e7-4c2e-b73b-83d853bac61c | Address Redacted | | | | |
| 4ffefe83-f69b-4e17-9146-045d6e93a573 | Address Redacted | | | | |
| 4fff11f6-a869-4279-93a9-e2633bd5b880 | Address Redacted | | | | |
| 4fff1a28-5807-429a-9a10-bde411fdc8d6 | Address Redacted | | | | |
| 4fff2cab-48d3-412e-a427-bff423c4e299 | Address Redacted | | | | |
| 4fff4f11-e18d-4e73-adc2-87817ae9e2fe | Address Redacted | | | | |
| 4fff5a24-ef02-4c9d-911b-bef626949052 | Address Redacted | | | | |
| 4fff792b-061c-455e-8003-20fd86113b0d | Address Redacted | | | | |
| 4fffa21c-b7cf-44c7-b255-6a04666f5edb | Address Redacted | | | | |
| 4fffafbb-ddba-4933-bef8-24d1f04333c3 | Address Redacted | | | | |
| 4fffb084-7fc6-4ac6-b095-05d24899c06e | Address Redacted | | | | |
| 4fffb8d9-7834-4827-bfbd-7f4c2ef7e9d3 | Address Redacted | | | | |
| 4fffc5fa-9997-497e-b6a5-2579d2193b73 | Address Redacted | | | | |
| 4fffe712-a5a0-439f-a033-f648eae74d42 | Address Redacted | | | | |
| 50001064-63f3-4614-8cd0-21932defbfa5 | Address Redacted | | | | |
| 50004188-c3f2-4381-93d2-a45792669eb3 | Address Redacted | | | | |
| 500065a4-10d9-4191-93de-3683c913b1e9 | Address Redacted | | | | |
| 500078a3-eaf1-4d8c-b6d3-5c22fead5fdb | Address Redacted | | | | |
| 50009641-1cd4-4c83-aa5f-f73006a1f3c9 | Address Redacted | | | | |
| 50009ddc-f533-48ee-a4bc-77cf12fadea8 | Address Redacted | | | | |
| 5000a099-034d-48a5-bbfb-af85ff535ba6 | Address Redacted | | | | |
| 5000bfd8-1da6-4d5e-b187-4cb0330804a4 | Address Redacted | | | | |
| 5000c8f6-0cae-48d8-8675-086984fbbcbe | Address Redacted | | | | |
| 5000ecdd-db1b-47ab-bdae-a6f2511f99bd | Address Redacted | | | | |
| 5000eed0-32ec-4c2a-8aab-9ca122a3d8aa | Address Redacted | | | | |
| 5000f532-f255-4412-901c-179684c605c5 | Address Redacted | | | | |
| 50010b99-57e5-4df0-a759-514b0dd70549 | Address Redacted | | | | |
| 5001351a-3a19-4052-86fe-d73965cf615b | Address Redacted | | | | |
| 500142cc-b6d0-4503-80dc-c0b80f37de1d | Address Redacted | | | | |
| 50017025-6c5e-4ac6-8981-977ab03f404a | Address Redacted | | | | |
| 50019d8f-a16b-45e9-a39c-d88a2d218554 | Address Redacted | | | | |
| 5001d6cb-aeaf-4ec3-9b12-07518ba1c26d | Address Redacted | | | | |
| 5001e0f8-2520-4827-9c29-f1b82c687d3e | Address Redacted | | | | |
| 5001f205-3197-42b0-ac11-559c30c72545 | Address Redacted | | | | |
| 5001f750-d189-4470-8121-fd828f69c2dc | Address Redacted | | | | |
| 5001fc34-037e-4a05-b0de-6b907d35de81 | Address Redacted | | | | |
| 500224eb-c592-4c9a-b028-935101382821 | Address Redacted | | | | |
| 5002253c-2996-469e-b7c2-b60bf26d5bbf | Address Redacted | | | | |
| 50026e80-27f8-458e-8374-987544730262 | Address Redacted | | | | |
| 50028e2d-1ede-4daa-85be-e2dc6121f621 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5002be5c-628d-49fd-8fb1-f6895f7aad5d | Address Redacted | | | | |
| 5002c7d2-5834-48d4-86ef-b9a2c1edccc3 | Address Redacted | | | | |
| 5002f508-eac1-4725-b146-0fdbca0acbe5 | Address Redacted | | | | |
| 50032269-d5d2-4709-b6fb-346dc8b21e07 | Address Redacted | | | | |
| 50032610-0ce0-4286-958e-a2e38c14cab8 | Address Redacted | | | | |
| 500332da-b5a5-4299-95a8-6cc77af636b1 | Address Redacted | | | | |
| 50034a01-923c-45c9-b2f9-59ddbf7660be | Address Redacted | | | | |
| 5003628e-b528-49b9-8f94-b27397f66d49 | Address Redacted | | | | |
| 50036dba-d6b2-4b5f-96b4-eae38a5ce52c | Address Redacted | | | | |
| 5003a3c7-72e6-4035-ab89-83340d04b6b5 | Address Redacted | | | | |
| 5003a950-935a-4542-a084-7551b2ae5380 | Address Redacted | | | | |
| 5003bc7f-61bb-45cf-a595-41efedb3c2f2 | Address Redacted | | | | |
| 50040529-1789-4d1c-9aec-0a52e64d5772 | Address Redacted | | | | |
| 50041a8e-40c8-494d-a5c0-602cbd62fb1c | Address Redacted | | | | |
| 50041c07-d6bb-4d86-b476-e3d2793b5ab5 | Address Redacted | | | | |
| 50046e32-c801-4983-b1a4-e56ed9261a05 | Address Redacted | | | | |
| 50047ba2-b4a3-4325-8e1f-e1da9234e59d | Address Redacted | | | | |
| 50047ff9-79b1-44ff-b2d4-d7a1308102d7 | Address Redacted | | | | |
| 50052f35-8bf8-484e-a292-94a6acdf33b1 | Address Redacted | | | | |
| 50054b77-f232-4b80-93e6-22c04b803a51 | Address Redacted | | | | |
| 500568b3-a65f-4c19-b53d-fa63a2fcf38b | Address Redacted | | | | |
| 500573ac-0af9-4f8a-8d72-45756b5c5e9d | Address Redacted | | | | |
| 50057bf0-c621-497e-b1a9-be100c1b36e7 | Address Redacted | | | | |
| 5005ec79-3f45-46be-a728-66651bf50e28 | Address Redacted | | | | |
| 5005f2d2-4f28-4ed7-8a9b-bf229eeae64c | Address Redacted | | | | |
| 5006013c-c283-4669-a47c-f87eea48836b | Address Redacted | | | | |
| 500614fd-c838-4df0-8f74-bd387d339b8f | Address Redacted | | | | |
| 50062404-55ad-479a-b384-ab01f4c08d7e | Address Redacted | | | | |
| 50065037-d205-4ce6-a4cc-f3bcd0462fbc | Address Redacted | | | | |
| 50065919-673b-40c7-a44c-b2c0f1a10b97 | Address Redacted | | | | |
| 5006cc07-ac97-40bc-8536-8dc59fbeaf3c | Address Redacted | | | | |
| 5006d458-4b44-4ada-82e6-936963690435 | Address Redacted | | | | |
| 5006d664-2b55-4216-b39a-8de5ea23c2f7 | Address Redacted | | | | |
| 50074389-01a5-4ef2-86d5-d8d07b6aa6c9 | Address Redacted | | | | |
| 500758f6-c85b-4961-bcf8-9e720f53bd4e | Address Redacted | | | | |
| 50075d05-977d-4b09-859f-300d6b992827 | Address Redacted | | | | |
| 5007922c-7da3-4a40-b629-1607caee83ca | Address Redacted | | | | |
| 5007b1dd-5988-4ab1-9794-aa927492329c | Address Redacted | | | | |
| 5007b327-b439-42e5-89bf-a8224a0e3e6a | Address Redacted | | | | |
| 5007b72b-a927-4b41-9d37-c30db205de81 | Address Redacted | | | | |
| 5007bbb4-32f5-4a90-b8d2-f6ace1e65069 | Address Redacted | | | | |
| 5007d0ff-d95e-4746-a21b-719cb45b5e03 | Address Redacted | | | | |
| 5007d7a1-e038-42d5-b9eb-865a0ee8b71e | Address Redacted | | | | |
| 5007e009-7684-4891-80fb-e18ddb61af2e | Address Redacted | | | | |
| 50081e28-e534-4f09-a916-5ecfd0c3c85d | Address Redacted | | | | |
| 50085199-eaeb-483a-9a08-82651a1b04a4 | Address Redacted | | | | |
| 500851b8-6895-470f-87d0-bd845173af1e | Address Redacted | | | | |
| 500856e3-d5b2-432e-8c74-07d8b5f8979c | Address Redacted | | | | |
| 50085e85-cbdd-49d8-9d1d-fec376d55f73 | Address Redacted | | | | |
| 5008a038-d89e-4611-8ee4-f0bd1fc5740c | Address Redacted | | | | |
| 5008a8ad-d16e-489a-b163-26434b2e67d8 | Address Redacted | | | | |
| 5008b6c5-2a53-4fbd-9e75-1b23a09720a8 | Address Redacted | | | | |
| 5008d83c-77b3-4b8d-8906-a6f03f579e64 | Address Redacted | | | | |
| 5008f28c-2341-43b6-a37a-c7af0c0d5f6d | Address Redacted | | | | |
| 5008ffa3-eeed-4b37-b50e-de8aa1172d5b | Address Redacted | | | | |
| 50091f0a-1ad7-4fdd-8dbf-758cb79591dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 500939a5-9e0c-4f5d-a3ba-71a9ef496ad! | Address Redacted | | | | |
| 5009621a-51f2-481c-8d70-147852a86394 | Address Redacted | | | | |
| 50096357-ec90-4aa4-9381-83624de63405 | Address Redacted | | | | |
| 50097c89-677b-438c-8898-571d5f14c159 | Address Redacted | | | | |
| 5009faba-53a1-4e11-bb93-7b8db326cc22 | Address Redacted | | | | |
| 500a742b-6cdf-44ba-a5f2-71308a1515f9 | Address Redacted | | | | |
| 500a9126-0e79-43cc-8ec6-28e3c59f5f35 | Address Redacted | | | | |
| 500a9a79-2a3f-4093-8399-8f31b3fa8cfc | Address Redacted | | | | |
| 500aa4b3-37d5-43d4-8a11-a977e5dd5b9f | Address Redacted | | | | |
| 500aa8f1-d312-49ae-bd2d-73af3fd80ba8 | Address Redacted | | | | |
| 500aafae-2ff3-466f-87d6-38ca78792d7a | Address Redacted | | | | |
| 500ab6e3-4696-44d2-9c31-03e7ddba9af8 | Address Redacted | | | | |
| 500aff18-088c-4b80-a4ff-2c29858703f! | Address Redacted | | | | |
| 500b2c1c-ac8b-46cd-8d66-afb14e007a77 | Address Redacted | | | | |
| 500b50f5-6000-4c01-a9e7-5bb751076b34 | Address Redacted | | | | |
| 500b58b6-062e-4c9d-920c-c6f48d3a968a | Address Redacted | | | | |
| 500b63d7-a052-4459-8b5b-e6421e2f8af4 | Address Redacted | | | | |
| 500b6c91-9beb-4207-8d9e-d6fb984b082f | Address Redacted | | | | |
| 500b74f4-87b8-4a5b-8245-0c8883913c4C | Address Redacted | | | | |
| 500b79f1-8fd2-4214-a089-306d1275f88f | Address Redacted | | | | |
| 500b867e-f6c3-47b7-b46c-eddb26f32f95 | Address Redacted | | | | |
| 500b97c1-b50f-41e4-8728-65bb2852dc35 | Address Redacted | | | | |
| 500bba4c-bd78-4007-8f3f-9e76b7f052d1 | Address Redacted | | | | |
| 500bf3a5-1562-4601-973a-65cede88e99b | Address Redacted | | | | |
| 500c1051-5ba2-4849-8e7c-e801586bd636 | Address Redacted | | | | |
| 500c1c69-4616-44e9-ad22-beb302c31ab4 | Address Redacted | | | | |
| 500c4f8d-3369-4437-bde3-5c279b5544a0 | Address Redacted | | | | |
| 500c5f65-8866-4748-852f-02af3af2a34t | Address Redacted | | | | |
| 500c6539-8f1c-4a9e-819a-228e196bde5c | Address Redacted | | | | |
| 500c6f42-fc4d-4387-b0bc-252ab366e4ad | Address Redacted | | | | |
| 500ccee4-2de4-4823-b400-013fbc4206f5 | Address Redacted | | | | |
| 500cd34f-2e81-4666-a003-e9f4a5954068 | Address Redacted | | | | |
| 500cd589-f4b6-4890-9f43-2219d458070d | Address Redacted | | | | |
| 500d17b3-4de3-4081-83d9-55be0c97ba71 | Address Redacted | | | | |
| 500d3d27-c215-4c23-b79a-2103f6903739 | Address Redacted | | | | |
| 500d5f36-90fb-4d54-8e26-889648e5a26C | Address Redacted | | | | |
| 500d7f55-65a1-468d-a4df-624c44f3855C | Address Redacted | | | | |
| 500da9b9-a1a7-49e4-916e-e81107d8de2c | Address Redacted | | | | |
| 500de4f3-33f9-447b-8998-f24512627bac | Address Redacted | | | | |
| 500e05e8-edc4-4d14-825a-7445d52b0bcf | Address Redacted | | | | |
| 500e0a92-ab0d-430f-9468-8cc6a8f88d9f | Address Redacted | | | | |
| 500e0c7d-09c9-41f2-8836-48354293cb69 | Address Redacted | | | | |
| 500e34ef-e5e6-4d33-8b7f-4b96d9a033b0 | Address Redacted | | | | |
| 500e36e5-6b9b-40df-8cfa-87dbf2edc661 | Address Redacted | | | | |
| 500ef70f-a855-4e04-b0a7-ba21cccaa22d | Address Redacted | | | | |
| 500f1d44-a366-49bd-9f3f-452772e1ff63 | Address Redacted | | | | |
| 500f34c9-ca42-47bf-a768-801cfb84d8d9 | Address Redacted | | | | |
| 500f46e2-dbac-4aa9-94ce-dca85d1fe0f7 | Address Redacted | | | | |
| 500f7f1c-99e2-442b-9d9e-3951f88844d2 | Address Redacted | | | | |
| 500faa22-21ba-48a3-b430-bb778cd642e7 | Address Redacted | | | | |
| 500fdb79-66b3-47d3-a8a8-3782b4edee68 | Address Redacted | | | | |
| 500fdeae-a103-4016-9944-d7e810c11b94 | Address Redacted | | | | |
| 500ffc04-22cc-4ee3-8caa-e91d61477b5C | Address Redacted | | | | |
| 50101fe6-4f05-409c-a8cc-eb7a5faa0084 | Address Redacted | | | | |
| 501025d4-4adf-459c-b0ab-339c26770a7d | Address Redacted | | | | |
| 501034bb-d584-4c4e-8599-9a828506aee6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50105b0c-b580-45da-bc86-8e4f20f5e6dd | Address Redacted | | | | |
| 50106cda-25cb-4d39-ad37-9aabad536eae | Address Redacted | | | | |
| 501078db-29db-4e40-b32b-29d01669a3e3 | Address Redacted | | | | |
| 50107f9d-f789-4a10-bad5-88272a5c201! | Address Redacted | | | | |
| 50108b02-dbdd-4fc1-a3fa-b0fc8b6210a8 | Address Redacted | | | | |
| 501097e4-a627-42bf-bb84-30612bcacebd | Address Redacted | | | | |
| 50109e53-7c5a-43e9-a70c-7ef2d6bb5100 | Address Redacted | | | | |
| 5010b2b3-7304-4441-9a06-77245c5b2fe6 | Address Redacted | | | | |
| 5010b633-a91a-4dfa-86bd-0b1fb9929bfc | Address Redacted | | | | |
| 5010ee99-072e-4575-abbd-dbb2c0eb10dc | Address Redacted | | | | |
| 5010f249-5071-4c7a-b08f-6f84bc9b1dcb | Address Redacted | | | | |
| 50112d66-dada-4309-9f0b-5971c4a11195 | Address Redacted | | | | |
| 50113daa-0a2e-424c-a416-4efa1bd93a94 | Address Redacted | | | | |
| 50116b87-2581-4b3a-babc-51d8126ec16a | Address Redacted | | | | |
| 50117824-d4ff-4e79-b359-189ad1bc8e59 | Address Redacted | | | | |
| 501198b6-48d8-4d78-b5b2-573583d64d2b | Address Redacted | | | | |
| 50119cd3-d49d-4952-82f7-edb86770d9b4 | Address Redacted | | | | |
| 501208a7-b6a2-4a09-931a-09242572c3c2 | Address Redacted | | | | |
| 50120f84-fb3d-4c3c-8bb0-1df1cf313b49 | Address Redacted | | | | |
| 50125e74-f57e-4d84-91cb-bbe135bf2869 | Address Redacted | | | | |
| 50127613-662d-41fb-bca1-932417cf32d9 | Address Redacted | | | | |
| 50129b97-c984-484d-9d12-c87162161cfa | Address Redacted | | | | |
| 5012c136-9bce-4e75-aa9e-6dce4a80a3fc | Address Redacted | | | | |
| 5012d926-b1c9-4f28-9d5e-64361379817c | Address Redacted | | | | |
| 5012ddda-b724-4739-88ff-d48f9454de47 | Address Redacted | | | | |
| 5012f1ba-a73f-49b9-9bd1-e803783fec82 | Address Redacted | | | | |
| 5012f79e-cc21-434c-9404-f3d427b93e46 | Address Redacted | | | | |
| 50135dc4-7240-41d1-b487-a4d17c0c56d3 | Address Redacted | | | | |
| 5013840c-035c-4421-bb0b-a7186916c404 | Address Redacted | | | | |
| 50138b22-7fff-4537-ae25-94017c92f605 | Address Redacted | | | | |
| 5013c29a-8eaa-48bf-828a-7d5e1c598007 | Address Redacted | | | | |
| 5013c93b-3b6d-4d43-9fa3-d56a6f5020a0 | Address Redacted | | | | |
| 5013e79f-42b1-4d22-9f88-160c21377ff5 | Address Redacted | | | | |
| 5013eaf3-05a3-4e8c-8ec5-3c7fe1ccfa8a | Address Redacted | | | | |
| 5013eda7-9848-444c-aa45-f11a8cbe5918 | Address Redacted | | | | |
| 5013fec2-d19c-42f3-8d65-25a2ee19579C | Address Redacted | | | | |
| 50149735-24ac-4596-8a8f-9bd5b673f143 | Address Redacted | | | | |
| 5014aefa-0ab0-4486-a88f-68807b3bf616 | Address Redacted | | | | |
| 5014ca08-6a47-4fec-9c22-dfddd4f2213e | Address Redacted | | | | |
| 5014d4ca-9e01-4ade-b5f5-4793d1f1475C | Address Redacted | | | | |
| 5014e44d-d864-4bf4-a8df-8c2a052ed54f | Address Redacted | | | | |
| 501503c8-4a54-4cb6-bc2e-0e5414de0519 | Address Redacted | | | | |
| 50150709-14d5-4bab-958c-43892e1a836b | Address Redacted | | | | |
| 50151119-a5ea-480b-b11c-eac8aca293fc | Address Redacted | | | | |
| 50152667-fabb-4ba0-8b91-939017af60c6 | Address Redacted | | | | |
| 50153e6e-42d4-4e76-bef3-1992bdc73c2f | Address Redacted | | | | |
| 501579df-dc70-4575-8aa8-c2d763c3e957 | Address Redacted | | | | |
| 501585a0-f563-44af-9966-236be47591e5 | Address Redacted | | | | |
| 50159267-f62a-4cbd-b845-a1b5a6ade622 | Address Redacted | | | | |
| 5015dde0-518d-4055-9f37-2d63f763a860 | Address Redacted | | | | |
| 5016071f-fab5-432c-b627-51c9dd0140b3 | Address Redacted | | | | |
| 50160978-eb64-4b5f-9331-4b0259f3b774 | Address Redacted | | | | |
| 5016a747-e6d9-4095-ad4a-f3be519f8a0! | Address Redacted | | | | |
| 5016bccb-77d0-47e4-ad0c-509efc0fca8d | Address Redacted | | | | |
| 50170d5f-1f98-4109-ba9e-d0bce0f8768b | Address Redacted | | | | |
| 5017550e-4973-427b-92b4-e7674bab87ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 501775bd-8fd3-4295-8173-3fc3ba3d71c7 | Address Redacted | | | | |
| 50179b44-da62-470c-bd9b-c2695bd29ac6 | Address Redacted | | | | |
| 5017de09-db72-450d-abbb-f71368fddb9e | Address Redacted | | | | |
| 501807ef-5e9c-4696-a23d-ed8544e69bec | Address Redacted | | | | |
| 50182631-bdf5-492e-93ac-7048007684eb | Address Redacted | | | | |
| 501849a0-dacc-41dd-b94a-fa534dcccc6f | Address Redacted | | | | |
| 50184f0a-5051-459b-bb32-f661f2b5528b | Address Redacted | | | | |
| 501869ca-985c-4425-821a-7cf6c4ad0adf | Address Redacted | | | | |
| 501897a5-cff2-4d88-a792-3caa472133c0 | Address Redacted | | | | |
| 5018c39a-240e-4fa3-ac08-9199a23a1683 | Address Redacted | | | | |
| 5018e05e-acff-4791-9dd2-68d8c2ffc218 | Address Redacted | | | | |
| 50191c3b-a73b-47bc-a334-b59c78bbd74c | Address Redacted | | | | |
| 50191ca0-a45e-4286-991c-cb7f15bdd6de | Address Redacted | | | | |
| 50192d9e-9c4c-4b6a-ace4-8d60ce6dbbb1 | Address Redacted | | | | |
| 50193d2b-ac26-4a97-953b-50f87bd06cef | Address Redacted | | | | |
| 50196e9d-ff3f-47a6-832c-c85cd639d641 | Address Redacted | | | | |
| 5019cc4e-66ad-496d-be26-fb8c4cbaa2e0 | Address Redacted | | | | |
| 5019dcaa-b51c-4925-a42b-73eba31b38d5 | Address Redacted | | | | |
| 5019e049-9382-412e-bab6-ac825550b4c6 | Address Redacted | | | | |
| 5019e26d-25c0-4259-9a8b-d6f2e3ffe311 | Address Redacted | | | | |
| 501a3021-d2f7-4a88-99b7-c16d46e64026 | Address Redacted | | | | |
| 501a42f8-3996-47d5-8c88-695cfc600936 | Address Redacted | | | | |
| 501a67d9-13be-46bf-9eb9-98e3cd3ceb8a | Address Redacted | | | | |
| 501aad3a-f6a9-4baa-bbf4-579bbb1c9cb1 | Address Redacted | | | | |
| 501ab7e9-30da-4f1f-8017-8a648ef6c015 | Address Redacted | | | | |
| 501ac2ff-873d-4bf0-944c-ef60568db17f | Address Redacted | | | | |
| 501ac96f-b3cc-4f61-8404-2568fb59399c | Address Redacted | | | | |
| 501acca4-62d0-4d91-b3aa-a47231a1c182 | Address Redacted | | | | |
| 501ad066-991b-4ac2-b3ea-42153d026c48 | Address Redacted | | | | |
| 501afa08-c6c0-43d4-86c5-66490f7aa516 | Address Redacted | | | | |
| 501b0198-083c-4a3e-9d99-d60ca4f67403 | Address Redacted | | | | |
| 501b0f0b-0e9e-4817-a857-ae7c4bce521e | Address Redacted | | | | |
| 501b2fb1-3a65-4a47-a7bf-659551ddee50 | Address Redacted | | | | |
| 501b3cbf-0968-4dd7-9511-012ebce20264 | Address Redacted | | | | |
| 501b7a03-6318-4c1b-82f4-16973ab6211b | Address Redacted | | | | |
| 501b8f7b-7317-458f-8aed-e9d229b8f985 | Address Redacted | | | | |
| 501ba729-6a72-46c6-87cd-acc8acb570c5 | Address Redacted | | | | |
| 501bde81-d9ba-41b5-bf51-94c0ccdae3a8 | Address Redacted | | | | |
| 501bef27-c81b-421e-9837-4af04ee730a7 | Address Redacted | | | | |
| 501c14ec-a1f3-4f53-9362-b0d13e32c353 | Address Redacted | | | | |
| 501c37d9-4775-49f3-a9a3-c2f59ac09863 | Address Redacted | | | | |
| 501c3d3a-7981-40c4-b63b-632a80d6564a | Address Redacted | | | | |
| 501c65c3-3f9f-4379-b826-154af2cbe571 | Address Redacted | | | | |
| 501c85ce-54d4-46a9-9e30-1bcd9dbc0c39 | Address Redacted | | | | |
| 501c9e26-bb19-4c6f-a893-0ccdfade35b6 | Address Redacted | | | | |
| 501cba10-c041-495e-b09d-d8f4a0eacd1e | Address Redacted | | | | |
| 501cfa38-d4c7-47cf-b4b6-573adb36e725 | Address Redacted | | | | |
| 501d1240-9eb2-40af-b30b-64c278ca58fd | Address Redacted | | | | |
| 501d19dd-2fc7-407d-b9f1-c1d8a6e2540a | Address Redacted | | | | |
| 501d29c5-27b6-48ce-979b-99fb9dd47f2e | Address Redacted | | | | |
| 501d4ab0-0fe1-4c74-87fd-2d89cb8f342c | Address Redacted | | | | |
| 501d6547-55a8-467b-8128-1205b6427f48 | Address Redacted | | | | |
| 501dee12-a427-407f-883f-7be5ec37fb42 | Address Redacted | | | | |
| 501df92e-a4e3-485e-9e2b-a2bc157b1735 | Address Redacted | | | | |
| 501e15d4-efc6-4050-acb0-7a28218ce221 | Address Redacted | | | | |
| 501e1c3e-9369-479f-adfc-3bf4ddec0489 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 501e2430-885e-4812-8ab4-13f3d0a8abf6 | Address Redacted | | | | |
| 501e4dc8-0c2b-4cce-83e1-0fca11e9b7d1 | Address Redacted | | | | |
| 501e8b62-d92d-435c-a120-3250b1a12814 | Address Redacted | | | | |
| 501e99f9-868c-4cb3-bfb1-5e231b9f4999 | Address Redacted | | | | |
| 501ea002-b871-4d6e-9d5d-d126a37385bd | Address Redacted | | | | |
| 501ed8a3-3e8d-4f72-9114-235ddaa6ee93 | Address Redacted | | | | |
| 501f0817-f1a5-4539-be9b-fb987d2a95bf | Address Redacted | | | | |
| 501f0b1e-d8b0-462a-8583-33605d5a80fa | Address Redacted | | | | |
| 501f492a-5b05-43cd-b871-0d826d8ad633 | Address Redacted | | | | |
| 501fa14a-f39e-4de6-811a-781863eeca2c | Address Redacted | | | | |
| 501fc710-56fb-47bf-8620-6d9b982bd9cd | Address Redacted | | | | |
| 501fe5f6-049b-48af-9094-1dc9a04391e3 | Address Redacted | | | | |
| 501fe865-6fd8-4288-bd78-fc164b55dcd9 | Address Redacted | | | | |
| 50203f71-ad56-4119-bde3-847bc7cb0e09 | Address Redacted | | | | |
| 502066db-5dca-4321-87bb-5fd69792c255 | Address Redacted | | | | |
| 5020747a-de9c-45ef-9346-a4e9a62aaf99 | Address Redacted | | | | |
| 50207b0e-e13d-4661-8b21-506580c0d591 | Address Redacted | | | | |
| 50209142-c1d4-4d59-8100-eb8b7152a664 | Address Redacted | | | | |
| 50209422-b068-48af-8ad7-c623de32b305 | Address Redacted | | | | |
| 50209460-ccfb-47e3-8051-900b274934a9 | Address Redacted | | | | |
| 5020b93b-a5b8-4507-9fd4-497b37107391 | Address Redacted | | | | |
| 5021167f-db9a-4c04-b7cc-c1a8a285d0b7 | Address Redacted | | | | |
| 50211f39-df9e-406d-b988-1de1061d6db1 | Address Redacted | | | | |
| 502149d2-5e7c-4c1f-a214-08d4878a3c4a | Address Redacted | | | | |
| 5021512b-683b-4abd-adcd-adcb478f3f3f | Address Redacted | | | | |
| 50217bc1-fd17-486b-9cc2-4f2821f136ab | Address Redacted | | | | |
| 50219025-9763-4d02-b227-0f4d92e0a6fc | Address Redacted | | | | |
| 5021a4fd-7291-4438-ab13-e3463ea93378 | Address Redacted | | | | |
| 5021a8d3-4647-4557-86e6-2be76e9dfe59 | Address Redacted | | | | |
| 5021e874-bd41-44c3-ad69-bfcc6583db3e | Address Redacted | | | | |
| 5021e9ff-1d56-46a5-89b1-94b109dfa565 | Address Redacted | | | | |
| 50222565-e7f3-46c2-a8ee-f803bdc7897c | Address Redacted | | | | |
| 50222568-6dc1-4074-bc13-3f17ac8d3ec4 | Address Redacted | | | | |
| 50226073-e2f4-4db2-8475-4e654bb9057c | Address Redacted | | | | |
| 502272f9-f147-4f46-8b59-85e35b2fe611 | Address Redacted | | | | |
| 50228e40-c8fe-49e3-8960-4912c9eed808 | Address Redacted | | | | |
| 5022d5a3-83ee-4cbe-b75e-c988838f4be6 | Address Redacted | | | | |
| 5022d7e3-a6b3-4f44-ab6f-16f03410c791 | Address Redacted | | | | |
| 502301d7-38df-4807-8686-6511efa24e5b | Address Redacted | | | | |
| 50232880-8130-46b3-bcdc-478f2cc439a3 | Address Redacted | | | | |
| 50232f0f-a5df-42f7-840c-5a19ecc008e4 | Address Redacted | | | | |
| 50234e53-73a0-4d99-9b52-87ee03335241 | Address Redacted | | | | |
| 50237734-3984-42b9-999d-9d1d9c861292 | Address Redacted | | | | |
| 5023a49d-5148-4410-ad0a-93c0861864d4 | Address Redacted | | | | |
| 5023ae77-2939-46ba-a0b5-f7ad2ded7a3d | Address Redacted | | | | |
| 5023b49e-bbc9-49f2-9b41-6ec6140e9fcd | Address Redacted | | | | |
| 5023bc2e-0ffd-4f92-8d2d-4454c067453b | Address Redacted | | | | |
| 5023d1ea-a313-4b30-93e7-98d196663612 | Address Redacted | | | | |
| 5023d89a-9062-4ac6-941f-dc39bf682c2f | Address Redacted | | | | |
| 50241130-634f-4681-9e35-e40c05944654 | Address Redacted | | | | |
| 50242125-6a7f-4045-a59c-713fe26feeeb | Address Redacted | | | | |
| 5024260c-51d7-4629-b68d-4463be4a81cc | Address Redacted | | | | |
| 50244ddb-4215-45e4-9ef4-03250908af11 | Address Redacted | | | | |
| 5024525c-2d43-4758-b361-1d62e6b6b288 | Address Redacted | | | | |
| 5024e5d-d65f-4fdc-97f9-a8f57d6aa70e | Address Redacted | | | | |
| 5024e2b3-bbab-4acc-8bfc-4070cc34f9c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 502505e3-a547-4b13-b5cd-39efcdc37d44 | Address Redacted | | | | |
| 50251680-24c6-4512-9188-94a637eddedb | Address Redacted | | | | |
| 50252338-f9bc-4a5d-bc42-9f9c2ad1beed | Address Redacted | | | | |
| 50253a9f-3d75-49d4-b501-7326060a36ab | Address Redacted | | | | |
| 50255e77-52c2-4c2d-ab2d-e71fd5b0baa9 | Address Redacted | | | | |
| 5025a3b9-0dbd-49d5-a156-4a1da21a45a5 | Address Redacted | | | | |
| 5025a8ba-a74a-4a39-9d3e-ee801d76f9a6 | Address Redacted | | | | |
| 5025c05a-44fb-47db-8ade-e7485b5a5389 | Address Redacted | | | | |
| 5025fee9-3658-4e5e-a187-3d92b7b33975 | Address Redacted | | | | |
| 50260b14-7e48-4b2d-98b4-10dab251de3a | Address Redacted | | | | |
| 50261a98-683b-4e52-86bb-5857711738c3 | Address Redacted | | | | |
| 50261fb9-6b70-446f-87de-675062ec8846 | Address Redacted | | | | |
| 50263edd-37f5-43c9-999b-4b5d2f34e3a0 | Address Redacted | | | | |
| 5026a399-4572-4b93-8194-71cda020e741 | Address Redacted | | | | |
| 5026b220-4a7d-4eba-aa74-612711240ec1 | Address Redacted | | | | |
| 5026c9d5-a9fc-4b46-9527-b8d61d3e0bf4 | Address Redacted | | | | |
| 5026cbeb-300f-426f-a74b-e5fdf336444C | Address Redacted | | | | |
| 5026d4a3-b545-4576-8407-0f7257d77197 | Address Redacted | | | | |
| 5026fea1-55b1-442f-ab3f-6b73b0ceff6a | Address Redacted | | | | |
| 50270feb-0166-42e6-ab59-440205b4da05 | Address Redacted | | | | |
| 5027131e-92f8-45e4-816e-8ed2a837968a | Address Redacted | | | | |
| 502720ca-c862-431d-9221-34a7d4a62715 | Address Redacted | | | | |
| 502727df-0c52-459e-b696-1c460a3ea18b | Address Redacted | | | | |
| 502735c6-0483-47d3-9f6d-f0f431679464 | Address Redacted | | | | |
| 50276ffa-9901-408d-ad3f-fdf172e2d94a | Address Redacted | | | | |
| 50277770-3bce-4af8-b725-7956027d34ff | Address Redacted | | | | |
| 5027b3ba-295f-4291-a0fc-547b0beef2d9 | Address Redacted | | | | |
| 5027b8d3-efc9-4f00-80af-ad923bb7a18e | Address Redacted | | | | |
| 5027be31-899c-4253-9f44-2e89292b0b65 | Address Redacted | | | | |
| 5027cd6d-fb90-4c39-a392-0528109b29c1 | Address Redacted | | | | |
| 5027d808-1b36-4e0e-9fd0-4661a3146984 | Address Redacted | | | | |
| 5027d869-3abe-4752-b6d0-b1805e5fd267 | Address Redacted | | | | |
| 5027e70a-121f-47bb-9c9c-2e1ad7659712 | Address Redacted | | | | |
| 5027ebc2-668c-4eea-ad72-0eba0c812343 | Address Redacted | | | | |
| 5027ef84-018b-4f64-b615-51779d45d124 | Address Redacted | | | | |
| 50280436-74ea-4565-9322-c733a9d08699 | Address Redacted | | | | |
| 50281397-5e2d-4077-b8da-dc72b515ec21 | Address Redacted | | | | |
| 50281422-8dfc-415c-b979-cf101dd8bf1d | Address Redacted | | | | |
| 50281844-1984-490c-ae6e-614bada3707f | Address Redacted | | | | |
| 5028386c-3267-45cc-8a8e-7c64cef78f68 | Address Redacted | | | | |
| 50283f9e-7acc-450d-be67-153ef530762e | Address Redacted | | | | |
| 5028577a-00d8-42a1-bbe7-ae06e9e74d12 | Address Redacted | | | | |
| 5028875a-f74b-44d2-a3af-08ded74d727e | Address Redacted | | | | |
| 5028b66b-1234-4ff4-a7fe-e72db0611b2b | Address Redacted | | | | |
| 5028cdfd-64b3-4d6a-9079-e3a5ca9205c5 | Address Redacted | | | | |
| 5028d5b8-67a0-42f6-ba0f-cf946225891C | Address Redacted | | | | |
| 5028d6eb-23eb-4e7d-a00e-b4aa5309235c | Address Redacted | | | | |
| 502905d5-011b-4ebf-b7c3-50ce12d047a4 | Address Redacted | | | | |
| 50291087-627d-4796-9729-0a14eb75674! | Address Redacted | | | | |
| 50291d0d-dfd9-4859-b59c-f8ab6dce7b3f | Address Redacted | | | | |
| 502942d4-4bc1-41a3-bad4-880ba46fae1c | Address Redacted | | | | |
| 50295817-5131-423c-bf41-3887db910b53 | Address Redacted | | | | |
| 50296392-3ba2-43af-aa39-752ef957bc42 | Address Redacted | | | | |
| 5029745e-4db4-4390-ac00-8877a383ef1e | Address Redacted | | | | |
| 5029db3-966d-4ef3-9141-c02e4d5dc967 | Address Redacted | | | | |
| 5029b308-190d-4d76-a711-58c36a1dc95e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5029c3c5-046b-41b7-83ab-aef2e09093cf | Address Redacted | | | | |
| 5029f850-df9b-459f-924d-9080aa03931! | Address Redacted | | | | |
| 5029febb-4be3-4321-9afc-5ea2cbd152f4 | Address Redacted | | | | |
| 502a124b-851e-462c-b742-c019bb81e74c | Address Redacted | | | | |
| 502a135b-3ed8-4929-8123-c518f531fd53 | Address Redacted | | | | |
| 502a190c-359e-438b-bd66-f36a13fefec3 | Address Redacted | | | | |
| 502a4171-1c92-4f13-be37-4a621f47098c | Address Redacted | | | | |
| 502a5fca-2e3b-4f8a-825e-892cfa3d04b4 | Address Redacted | | | | |
| 502a6609-2d5a-4ece-ab9c-ba267c50ceac | Address Redacted | | | | |
| 502a714d-18fa-4662-aa49-40750e48168! | Address Redacted | | | | |
| 502a8ae7-19cc-40cd-9e2f-979a70c28dbf | Address Redacted | | | | |
| 502a8cee-6869-446e-b8d4-042cc35e46dd | Address Redacted | | | | |
| 502aa335-b62a-4ae4-9b37-b3ddb85e82c7 | Address Redacted | | | | |
| 502aa6fd-9a37-4074-b9fe-779a75d4e59f | Address Redacted | | | | |
| 502ab762-700d-4e7e-8a16-a13ca357b100 | Address Redacted | | | | |
| 502af33e-7a7d-449d-b94b-7f07dab95ca7 | Address Redacted | | | | |
| 502af677-9265-4613-9f0f-5df8200ae784 | Address Redacted | | | | |
| 502b2389-f2f4-4804-8490-d2344a4c29f5 | Address Redacted | | | | |
| 502b24cd-3ad3-4f68-a226-82c85c66351d | Address Redacted | | | | |
| 502b41a4-1ebb-465a-87b6-ef80d246e9d8 | Address Redacted | | | | |
| 502b48a9-8446-40fd-9e60-1c857f3ccda4 | Address Redacted | | | | |
| 502b4b31-6104-4341-8677-b512be148101 | Address Redacted | | | | |
| 502b6494-ac71-4f23-989d-e6adda5425ae | Address Redacted | | | | |
| 502bbde8-1c08-48bf-a54a-77bde6a8b635 | Address Redacted | | | | |
| 502bdf71-3f01-43ce-8c26-4fbe64161ddd | Address Redacted | | | | |
| 502c4144-62ef-412c-b88a-c02a695d2537 | Address Redacted | | | | |
| 502c99c2-fb9c-445f-8880-288088f93e59 | Address Redacted | | | | |
| 502cc64c-86ac-4488-9676-37b2232b4629 | Address Redacted | | | | |
| 502d0fb4-0e12-4507-8c9a-08c6901dd161 | Address Redacted | | | | |
| 502d120d-6c8a-48f9-b4d6-28a4042f61ba | Address Redacted | | | | |
| 502d41ad-939b-43ba-9534-4badd1dc7ccd | Address Redacted | | | | |
| 502d449a-b6a9-499d-b985-0ae9262799ca | Address Redacted | | | | |
| 502d672b-3cf6-4e43-8c29-5b48e7f01d2f | Address Redacted | | | | |
| 502d76f9-e12f-41f6-904b-a7ceab35a05C | Address Redacted | | | | |
| 502d7cb8-9812-4dad-90c0-3e0a69c71163 | Address Redacted | | | | |
| 502dc1e8-04f6-485d-8a68-685c8b20553! | Address Redacted | | | | |
| 502dca59-6795-45cd-8d0f-b28ae6a72127 | Address Redacted | | | | |
| 502dd8ee-6d8a-47a1-9b0d-0cb449036776 | Address Redacted | | | | |
| 502de3cd-9396-4d35-bf6c-0dd083038791 | Address Redacted | | | | |
| 502defa6-3dd7-410e-8408-88632d2159cf | Address Redacted | | | | |
| 502e02a2-69c7-41ef-84b0-628dcdb0d2a1 | Address Redacted | | | | |
| 502e21ff-8ddf-42bd-bac4-42e91f5a1d54 | Address Redacted | | | | |
| 502e3215-8505-45c9-beed-46a0236e6edd | Address Redacted | | | | |
| 502e3ef5-ea91-4b77-88ad-776e077f2ad4 | Address Redacted | | | | |
| 502e41c9-79ee-40e2-ba00-5365447ff5ac | Address Redacted | | | | |
| 502e508c-3570-4c00-8253-c2b0aec8160c | Address Redacted | | | | |
| 502e6d3d-f4ed-40ee-8238-4a22f63372bC | Address Redacted | | | | |
| 502e6ed0-0d0b-4834-9295-8cf099b2d5d0 | Address Redacted | | | | |
| 502e7b3b-82f7-47e3-bdc1-16207bd85968 | Address Redacted | | | | |
| 502e8d1a-bd99-411b-9645-f2d8ff2a7bbe | Address Redacted | | | | |
| 502ead0d-4318-4aa4-83ff-4bf2eb2326c5 | Address Redacted | | | | |
| 502ebb02-669e-49e5-a365-78dcb2937a5b | Address Redacted | | | | |
| 502ef048-e83b-434f-a870-6b1d677086f7 | Address Redacted | | | | |
| 502ef82c-ee51-437a-8278-912c8635be6e | Address Redacted | | | | |
| 502efddb-17d3-4234-8bab-1c40a0901c52 | Address Redacted | | | | |
| 502f43dc-4f66-4556-a5f3-f13e85fb4a23 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 502f9936-16d6-456f-abf2-c16005837897 | Address Redacted | | | | |
| 502fabb2-4c38-42d1-9ce1-ba9c7183f6e5 | Address Redacted | | | | |
| 502fbc92-d9c0-4785-865f-2699809dc2c7 | Address Redacted | | | | |
| 502fbda4-5494-42f7-ac68-10793a02ae15 | Address Redacted | | | | |
| 502fcb16-202c-44f1-b889-d62c3a218614 | Address Redacted | | | | |
| 502fd55b-4a00-4cea-af3e-55415b9c56a2 | Address Redacted | | | | |
| 502fdfe5-095d-4e57-80a7-7879b5e9d96d | Address Redacted | | | | |
| 502fe32d-2721-4b91-9bc3-07fedbbebc09 | Address Redacted | | | | |
| 502fe94d-257a-4b04-b5e6-707dfcc65d6c | Address Redacted | | | | |
| 502fed8d-7473-413e-8b0a-52bcc9e677ef | Address Redacted | | | | |
| 502ffee9-2103-444b-96c5-6b2c496d73c9 | Address Redacted | | | | |
| 50300fb4-b29f-4bf5-878c-2ff0296c151a | Address Redacted | | | | |
| 50301338-afca-4183-bdc4-7a893085c655 | Address Redacted | | | | |
| 50302ce6-ed39-4c43-a637-21e2511f4c21 | Address Redacted | | | | |
| 50302f84-9632-4a10-a3b6-ec87254cd8f3 | Address Redacted | | | | |
| 5030318e-343d-4bf9-b972-e2c2f6078c0c | Address Redacted | | | | |
| 5030e615-ff31-4851-9aa1-59f755a87f23 | Address Redacted | | | | |
| 5030ef5a-7e0b-473d-b04d-c108dc817b33 | Address Redacted | | | | |
| 5030f1f0-47ce-42e4-9fcf-005426aa537f | Address Redacted | | | | |
| 50312f82-c28a-4713-911a-0f3a70f1bf72 | Address Redacted | | | | |
| 50313944-0a10-4729-a89b-98e1da42dd62 | Address Redacted | | | | |
| 50313abc-96c4-44a2-96b7-292400b52b36 | Address Redacted | | | | |
| 50317f84-4ff9-4c4b-963e-25e0e7d892ad | Address Redacted | | | | |
| 50319205-2c5d-4c89-82fd-419e44939b81 | Address Redacted | | | | |
| 5031c2be-9aae-411c-9d92-9bcc28203405 | Address Redacted | | | | |
| 5031dbe8-3550-4f7e-977f-6fd86b57b835 | Address Redacted | | | | |
| 50321687-4e9f-4b5a-b627-ba8ad26ccd76 | Address Redacted | | | | |
| 50322f16-8be5-4631-b8e5-fcacef903cc8 | Address Redacted | | | | |
| 50323f02-ea48-4601-8732-029d1414f64a | Address Redacted | | | | |
| 50326aa4-683e-4e4e-b694-588f751c27dd | Address Redacted | | | | |
| 50328ba2-d16a-4433-9e97-19fd9bdfdd87 | Address Redacted | | | | |
| 50329260-10f7-4ff0-b625-9e129ce41054 | Address Redacted | | | | |
| 5032fff3-ab25-4bd8-9706-fe1f9444bc10 | Address Redacted | | | | |
| 50330af0-ac16-46aa-9ed3-4fe1b9b5d86c | Address Redacted | | | | |
| 503320ae-366d-4b37-a23c-3d35a4ad95e2 | Address Redacted | | | | |
| 503321d6-f9be-4a58-927d-1450191813c3 | Address Redacted | | | | |
| 50332ca9-1bd3-4964-97f7-14d995f1dc48 | Address Redacted | | | | |
| 50334c58-67b5-4f1d-a047-d77fcc63db75 | Address Redacted | | | | |
| 50334d3e-5e6b-4b30-98cb-6a6cef7a955d | Address Redacted | | | | |
| 5036414-4f1e-486a-a983-cfe799106e6c | Address Redacted | | | | |
| 503387c6-bae8-4e68-82c1-243e5cc8dff6 | Address Redacted | | | | |
| 503394e5-cdb9-4998-a40d-4ffc25f0f3af | Address Redacted | | | | |
| 5033e3e1-18fe-4860-9cc9-3dcee3f4d53e | Address Redacted | | | | |
| 5033f738-5062-4344-9eaf-ea3c61e2930a | Address Redacted | | | | |
| 50341bff-cd52-49ab-9bdd-3c918fd0314e | Address Redacted | | | | |
| 50342a80-bea7-4ce3-92e5-11211c301c05 | Address Redacted | | | | |
| 50342c22-6dfb-4174-9dac-5d32fb4153d6 | Address Redacted | | | | |
| 50345d30-c780-49dd-a9cd-694301eb0a72 | Address Redacted | | | | |
| 503469a2-1429-469f-a66e-d6ab3fa6cf6a | Address Redacted | | | | |
| 503481e4-520a-476e-9eda-0a450148fb0f | Address Redacted | | | | |
| 5034825b-9dd7-4e18-a4eb-a6f995ca5b71 | Address Redacted | | | | |
| 5034865-0367-4493-90b0-bd08e68a7a66 | Address Redacted | | | | |
| 50348a06-8bf2-4ea7-abc0-5554585adf4c | Address Redacted | | | | |
| 50349a23-b052-490c-9cc0-ebd2d41bf837 | Address Redacted | | | | |
| 5034d6c2-1fe9-4de7-90c5-a06bf36a1bdc | Address Redacted | | | | |
| 503504c6-bb64-420b-89ec-44ddc824d1aa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 503548ed-1ec4-4383-b8ae-9dd7e3101c32 | Address Redacted | | | | |
| 50354a0d-1764-4772-98bb-125519142a09 | Address Redacted | | | | |
| 503560a5-1f56-465c-8a8c-d8ef17142dec | Address Redacted | | | | |
| 50357267-21da-465d-b0b5-00f5b5a556b0 | Address Redacted | | | | |
| 5035f9a2-22fd-46b5-94a8-fe93ff0d903e | Address Redacted | | | | |
| 50360494-c254-47ef-90fc-9b5d3cf61dc0 | Address Redacted | | | | |
| 503638af-b947-4cd0-9e6d-9c815f1ca383 | Address Redacted | | | | |
| 50365922-e671-40e6-9b19-03c95d048f9a | Address Redacted | | | | |
| 50367b33-80e7-4848-bc78-e5854a7b4122 | Address Redacted | | | | |
| 50368ca9-1fc5-4834-963b-79706f5a74e! | Address Redacted | | | | |
| 5036b080-7b4f-4556-8d2e-30556f2b8a23 | Address Redacted | | | | |
| 50372293-291a-4229-8f34-85eca6cdd059 | Address Redacted | | | | |
| 503727e3-a6c9-4fd6-8c97-908162fb87d1 | Address Redacted | | | | |
| 50373b2c-bbe6-45af-aecc-62f76353d189 | Address Redacted | | | | |
| 50373d2c-0fb2-4c7c-adcf-f011e30013c6 | Address Redacted | | | | |
| 50375b00-7b44-460e-9345-7bd68eee742c | Address Redacted | | | | |
| 503768c3-1c7a-41b8-bc82-73ab7b17ddf9 | Address Redacted | | | | |
| 50376e6c-35f7-4b49-b8cf-75f3dc2a220f | Address Redacted | | | | |
| 5037af82-3386-4e95-b478-10434f8380d9 | Address Redacted | | | | |
| 5037b30c-15bc-4c1f-ace2-e565835d57ef | Address Redacted | | | | |
| 5037d7c5-9d2b-491e-90c4-fb5e60a64e01 | Address Redacted | | | | |
| 5037dca0-6ef5-4c73-af09-601cdf1c1ab7 | Address Redacted | | | | |
| 5037e1a6-0c75-4b65-8483-13cb475cb913 | Address Redacted | | | | |
| 5037fbc6-f523-4a13-a099-1d300af00f94 | Address Redacted | | | | |
| 5037fc82-1cb4-4de3-a193-cd498f212f5b | Address Redacted | | | | |
| 50384987-c0b6-479d-9614-9f4b3078338c | Address Redacted | | | | |
| 50384d97-c752-409a-81a4-b53eba4bfb32 | Address Redacted | | | | |
| 50385e38-90fe-451b-96e0-488f432fce04 | Address Redacted | | | | |
| 50389ff2-55e1-4873-b966-c53f0cfbe49d | Address Redacted | | | | |
| 5038b849-4c32-401c-9922-929867a3a8e0 | Address Redacted | | | | |
| 5038c87d-a5b2-4aad-b1e1-812f9b5709da | Address Redacted | | | | |
| 5038e037-18e6-4d81-9375-465f91fa1c28 | Address Redacted | | | | |
| 5038f73a-26bf-48ca-a75c-28919e58c136 | Address Redacted | | | | |
| 5039707a-fa2a-40c5-868b-ab88e1f83571 | Address Redacted | | | | |
| 50399530-db07-40c7-ba5a-9949dc9d37b3 | Address Redacted | | | | |
| 50399aac-31a1-4193-9683-2f367e22a66a | Address Redacted | | | | |
| 5039a751-476b-415d-8470-2333af77faa3 | Address Redacted | | | | |
| 503a083c-8ef5-43c5-bed5-1253d2fe64e8 | Address Redacted | | | | |
| 503a1268-93e3-4efe-987d-4af535184b70 | Address Redacted | | | | |
| 503a3ae9-1a5b-44e8-a31d-cad07b42bf7d | Address Redacted | | | | |
| 503a5439-d0aa-4cca-b4da-78323e12d7ca | Address Redacted | | | | |
| 503a6894-5634-485c-943b-04cf7f2a6cac | Address Redacted | | | | |
| 503a8e7d-4866-46a2-89fd-27b6fb85d6a8 | Address Redacted | | | | |
| 503a9a32-231b-4c38-946a-14cd9439182! | Address Redacted | | | | |
| 503ac889-0710-4ec4-a4c5-382fd518c089 | Address Redacted | | | | |
| 503ae706-4967-4e1b-9c42-896da2a59a79 | Address Redacted | | | | |
| 503af3ff-a947-4d45-a73c-b842b305e850 | Address Redacted | | | | |
| 503b5a74-0ad0-4317-bfcc-9dd0adbcc4b0 | Address Redacted | | | | |
| 503b671c-600c-415c-a4a3-53f715a207a8 | Address Redacted | | | | |
| 503b9b1f-dca8-48c1-9dd5-b35d22fffff2 | Address Redacted | | | | |
| 503b9b7b-1b3a-4ab9-9590-7718249ed210 | Address Redacted | | | | |
| 503bba84-babf-453e-89ea-d93c2243644c | Address Redacted | | | | |
| 503c07b8-56aa-4b23-a0de-6018d70defa6 | Address Redacted | | | | |
| 503c1b00-0ada-4340-9824-10b0db2552b7 | Address Redacted | | | | |
| 503c2db2-a44f-4163-a251-49a02ee9649c | Address Redacted | | | | |
| 503c35a4-70e8-4a2d-90d3-de5a6ba890ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 503c3d41-2985-421e-8ce0-38fd5741d8b0 | Address Redacted | | | | |
| 503c4a8c-106a-498e-8dce-c3e16658fbd2 | Address Redacted | | | | |
| 503c5296-c7a3-457a-bcd0-7cc996d622ef | Address Redacted | | | | |
| 503c6551-4bef-4c5f-b155-55eab7ab0b94 | Address Redacted | | | | |
| 503ca30a-3fea-4670-ab04-742502ba0b69 | Address Redacted | | | | |
| 503cf0c3-bcbe-4232-a71a-26c7580b8452 | Address Redacted | | | | |
| 503cf1b0-3398-4c7a-8be0-aeb1f72172df | Address Redacted | | | | |
| 503cfd4f-4fc3-44ab-8a65-f25492db7e14 | Address Redacted | | | | |
| 503d38ad-7a8e-4b3d-a2ec-d3b0db02c0e2 | Address Redacted | | | | |
| 503d3ae0-cc15-4e52-8cdf-4a0518883a6b | Address Redacted | | | | |
| 503d8c21-caf3-43bf-95e8-ba537568ae40 | Address Redacted | | | | |
| 503d9a1c-22cf-46a6-9910-4382d353106c | Address Redacted | | | | |
| 503dbabe-ffc3-40c4-a84a-5c22f9fdd9ea | Address Redacted | | | | |
| 503dfb5e-c2c5-45be-ac35-4b8f7e8252d9 | Address Redacted | | | | |
| 503e1049-d75e-45e0-b81d-b119ca37d0d0 | Address Redacted | | | | |
| 503e1feb-8854-4a6c-bbfd-47bf3839fb99 | Address Redacted | | | | |
| 503e3717-d980-41ea-b19d-c968c7b2fed0 | Address Redacted | | | | |
| 503e50f1-acc2-4b1a-bce6-904f8a608cd0 | Address Redacted | | | | |
| 503e6ade-1d6f-4944-86e9-ae32a0b69e2c | Address Redacted | | | | |
| 503e85f7-2cba-43c9-94fe-b006cec8e651 | Address Redacted | | | | |
| 503ed38a-7655-4baa-813d-cfebd8a73eb8 | Address Redacted | | | | |
| 503edf4e-cc86-4e6e-93ca-8726931645f3 | Address Redacted | | | | |
| 503eecd8-662c-49c0-9b2c-c892a18aec43 | Address Redacted | | | | |
| 503f0798-bbb9-4aff-8704-ee75bcc8a7ce | Address Redacted | | | | |
| 503f07e1-17ef-4aef-894b-8d287e773aa4 | Address Redacted | | | | |
| 503f0a4e-8613-4a6b-b9db-f0d46946d5f2 | Address Redacted | | | | |
| 503f197a-6533-4984-bfdd-a1ec014253c4 | Address Redacted | | | | |
| 503f28c4-88e5-4122-b4a9-a92ddfe5868c | Address Redacted | | | | |
| 503f54f5-4c7a-45f7-b163-8a53ae157c93 | Address Redacted | | | | |
| 503f869b-2da7-4985-856b-f37dbd76ab6e | Address Redacted | | | | |
| 503fc335-31f6-48f1-b74a-b2350b174b0f | Address Redacted | | | | |
| 503fdd80-2958-4c72-8f72-73a80e94b67f | Address Redacted | | | | |
| 503fe0f7-0302-4539-9f87-563c98a98715 | Address Redacted | | | | |
| 503f0a8-74d2-45ae-8ac6-7a2b778e7ad9 | Address Redacted | | | | |
| 503ff59f-3d8f-4493-bbb1-af68008cb395 | Address Redacted | | | | |
| 503ff9ab-033c-4ea6-8d1d-bf52f4cfbee9 | Address Redacted | | | | |
| 50400eff-da5f-4052-9cd6-84dd4095638a | Address Redacted | | | | |
| 50401407-6946-45f7-b7ac-24daf4eaf479 | Address Redacted | | | | |
| 5040192a-7068-4249-9243-88cdbbf332b3 | Address Redacted | | | | |
| 50403577-48a4-4f67-87cf-3da0680bd2a4 | Address Redacted | | | | |
| 50403da6-5944-46a3-b009-e5c8aa91b775 | Address Redacted | | | | |
| 50404272-cd23-45ea-8102-705fce8e5737 | Address Redacted | | | | |
| 504075e6-0ba0-4d9a-b315-08ca8d53f224 | Address Redacted | | | | |
| 50408fdf-ddb6-428d-937c-698949a0557c | Address Redacted | | | | |
| 5040902c-f930-4879-a64a-6dd14ed920bf | Address Redacted | | | | |
| 5040904b-2322-4013-8a31-1c1aee4f2a02 | Address Redacted | | | | |
| 5040a0a0-1a79-43a5-bb24-bbe70eef7b3e | Address Redacted | | | | |
| 5040a10b-5030-467e-b56e-7ed4cba83d30 | Address Redacted | | | | |
| 5040a90d-436d-4647-84af-f7a49bbf8b71 | Address Redacted | | | | |
| 5040cf68-eb58-4cb1-a3f8-e714ecc372ee | Address Redacted | | | | |
| 5040e3dc-35b8-46bf-b474-0847c58b7a3f | Address Redacted | | | | |
| 5040e796-c37b-4430-830a-835a4352a4b4 | Address Redacted | | | | |
| 5040f412-f1e8-4e3e-903a-2580207da4eb | Address Redacted | | | | |
| 504115e2-cde7-44f8-8e27-b61c868397ed | Address Redacted | | | | |
| 504147f7-bb26-4e61-b227-0b427002b81f | Address Redacted | | | | |
| 504195a1-7bcd-4ac0-97d1-72fd4ffa0b7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5041c2fe-0955-4282-949e-5a78d21c54c1 | Address Redacted | | | | |
| 50420dc6-321c-48db-8373-478c74692a1f | Address Redacted | | | | |
| 5042359e-09cb-4822-b287-6facc90901bb | Address Redacted | | | | |
| 504247be-43fc-4065-8bd4-7b43c734660d | Address Redacted | | | | |
| 504249bf-4afb-4b41-8fe9-39595e632984 | Address Redacted | | | | |
| 5042899a-26e1-4282-949d-1332bbdbee75 | Address Redacted | | | | |
| 50428fab-2f5e-4506-a346-dac52c296237 | Address Redacted | | | | |
| 5042fade-a109-4b80-9773-9b8de4b127eb | Address Redacted | | | | |
| 50430a2c-7eb2-47dc-9524-00a3c1a0d60e | Address Redacted | | | | |
| 50431b2b-11a9-46fa-a350-26ffdbe9b9ba | Address Redacted | | | | |
| 5043637a-c4ef-4ce4-ba04-b698ec37fadb | Address Redacted | | | | |
| 5043e6a8-ee13-4843-82ad-369a470ad024 | Address Redacted | | | | |
| 504400a8-db1c-4df6-b639-f0ab7a9c5453 | Address Redacted | | | | |
| 50446355-daea-4a3a-9fa7-fbb2802cde37 | Address Redacted | | | | |
| 5044c672-f35c-4796-a834-57042601b977 | Address Redacted | | | | |
| 5044e959-ec52-4233-a75a-bdda7c2b18f8 | Address Redacted | | | | |
| 5044f169-6dbf-405c-9ed6-90545c7807e4 | Address Redacted | | | | |
| 5045081b-dca8-45c4-904e-b93f9e9e2d6a | Address Redacted | | | | |
| 50453a62-1518-43ce-abac-41237019ff81 | Address Redacted | | | | |
| 5045427d-71e9-4f6f-9957-1ca1cfcc4332 | Address Redacted | | | | |
| 50455419-5f72-437f-8bca-2568cd1c1ff0 | Address Redacted | | | | |
| 5045796a-66a9-4d40-ab5d-3b2e4025cea9 | Address Redacted | | | | |
| 50459183-0905-4af5-b351-926aad860f46 | Address Redacted | | | | |
| 5045ac62-54d2-4512-80ac-1434cb8c1704 | Address Redacted | | | | |
| 50460460-e5db-4281-9b77-3efbf6964c9e | Address Redacted | | | | |
| 50463c7b-c586-4a53-90d3-900612e89fe7 | Address Redacted | | | | |
| 50464cf4-ccd5-4dfd-8022-476c4bcd6c75 | Address Redacted | | | | |
| 50467ed8-c246-448b-8921-515b89f0d7da | Address Redacted | | | | |
| 5046d8af-a6e5-4393-9321-dab976d9c8de | Address Redacted | | | | |
| 5046ecaa-f3fd-4e38-91a7-0da12fe71605 | Address Redacted | | | | |
| 5047010f-9ce7-4f17-8998-3124bb40f006 | Address Redacted | | | | |
| 50473354-114b-410f-bfa6-318197c2b376 | Address Redacted | | | | |
| 50473a20-9360-4277-9b14-2376f2fd8a86 | Address Redacted | | | | |
| 50473cc3-2870-4336-9a23-8d8552d21438 | Address Redacted | | | | |
| 50479dac-b3c0-4643-b2ed-5398cf7f362e | Address Redacted | | | | |
| 5047cc3d-40e4-4e39-951a-faf229fddda7 | Address Redacted | | | | |
| 5047e22e-930f-47a6-b6e9-dc78b619f23f | Address Redacted | | | | |
| 5047edd0-53b6-4086-9455-b0894e3580b3 | Address Redacted | | | | |
| 50480263-747d-4f10-affc-27af0efa8143 | Address Redacted | | | | |
| 50482bc7-5fa8-4c75-b0f2-3ebc0d417dff | Address Redacted | | | | |
| 50483c62-af2d-4e9a-9346-91f808f42b27 | Address Redacted | | | | |
| 50483ef8-1ada-46dc-b1c3-e455dbaa638f | Address Redacted | | | | |
| 504877c0-ad08-469a-89b3-520f8c3661d6 | Address Redacted | | | | |
| 50487b77-496f-42cc-8434-2bda47fd493a | Address Redacted | | | | |
| 50488e55-48fb-42df-908a-08961a6c7886 | Address Redacted | | | | |
| 5048a057-c3c9-409c-9fbd-e15a43f62a42 | Address Redacted | | | | |
| 5048f182-831a-4b25-a055-bc892b108a0c | Address Redacted | | | | |
| 50490ef5-aef1-4742-83d0-a71f1ce0c1cb | Address Redacted | | | | |
| 50490e29-2622-4cb1-abf5-28697a24a9cc | Address Redacted | | | | |
| 50490f18-8d85-431e-b2ea-7a045966de62 | Address Redacted | | | | |
| 504922ed-3e51-40d1-a286-26ccec7955dd | Address Redacted | | | | |
| 50493b9e-ce45-4866-86d5-841f974a3b1b | Address Redacted | | | | |
| 50493eaf-8a40-4326-8091-080bd33df9c7 | Address Redacted | | | | |
| 50494604-84a7-4b7b-91ee-7ce61c1fe694 | Address Redacted | | | | |
| 50495442-438f-4b79-a599-119ff0cb5519 | Address Redacted | | | | |
| 504979d3-d7d1-4950-9df8-1df720259a50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5049ac5d-bcc4-4e0c-8c56-43970943c5b8 | Address Redacted | | | | |
| 5049f971-6b64-4c8e-a103-974422e66131 | Address Redacted | | | | |
| 504a1d32-ad62-48db-bd9c-c34ef37da64e | Address Redacted | | | | |
| 504a4635-06bf-4a2a-840a-8b80b03276a4 | Address Redacted | | | | |
| 504a66af-67b4-4c15-9de9-8c84a86b76ee | Address Redacted | | | | |
| 504a6d71-880e-47fb-8e61-63de06e83dd8 | Address Redacted | | | | |
| 504a99dc-2178-4f21-8fec-b331e54ca9cd | Address Redacted | | | | |
| 504aa2fa-7e40-4414-9a06-85ba306de526 | Address Redacted | | | | |
| 504aa7ae-9b4e-498e-985a-a37a2c0476f1 | Address Redacted | | | | |
| 504aaa4e-c086-4990-9ddc-3d92676b3a08 | Address Redacted | | | | |
| 504ab75e-a42d-4141-b8e7-3cba973238c4 | Address Redacted | | | | |
| 504acf30-3a12-413f-a02f-f32b15325b39 | Address Redacted | | | | |
| 504ad702-0430-4586-9647-359125e4548 | Address Redacted | | | | |
| 504adae2-22a6-41a4-a580-38ebcdb38924 | Address Redacted | | | | |
| 504b193f-9bc3-44c6-8897-2658a9692f70 | Address Redacted | | | | |
| 504b1e07-0197-4686-add7-6a1d1bb1a134 | Address Redacted | | | | |
| 504b21c2-ecc9-4ca9-90c0-126f3b4f508a | Address Redacted | | | | |
| 504b272c-8bc5-47e6-bb18-c8d496f45cf5 | Address Redacted | | | | |
| 504b3689-3272-413c-8930-2554c3d37fe8 | Address Redacted | | | | |
| 504b4f92-b861-4e14-b84f-abe4eb77a517 | Address Redacted | | | | |
| 504b52b7-07b6-4ab2-8a2a-15aba8c5f46 | Address Redacted | | | | |
| 504b5bfa-6fd8-4d16-94c1-3fa485991148 | Address Redacted | | | | |
| 504b64dd-3f94-4e2b-aecc-83d54a3c492b | Address Redacted | | | | |
| 504b93b1-4b4d-408a-ba1d-0ffa61ed1d6f | Address Redacted | | | | |
| 504bc3ef-025d-4fe5-8230-69881547de15 | Address Redacted | | | | |
| 504bcefb-d4b9-4565-b94f-2bdc17628d95 | Address Redacted | | | | |
| 504c416c-c039-4abe-a741-0eff21df30d6 | Address Redacted | | | | |
| 504c56ad-4cb5-4b73-9dc0-135346283e37 | Address Redacted | | | | |
| 504c77a3-ac40-4a42-9401-2b1c1fe2f40c | Address Redacted | | | | |
| 504c9c55-1300-4548-8444-f5e2eaa83ab7 | Address Redacted | | | | |
| 504ce226-a432-48ba-a1c1-c6523129f1a3 | Address Redacted | | | | |
| 504ce564-c038-459b-8b7a-02bbb3405912 | Address Redacted | | | | |
| 504cfdde-4e4a-4017-b473-cb3ba125e0c7 | Address Redacted | | | | |
| 504cff17-4625-4d94-988c-3d9544584b1c | Address Redacted | | | | |
| 504d3381-53a9-4139-8ab5-d890be5c0436 | Address Redacted | | | | |
| 504d4812-b7e1-4cd8-adca-31721f0745e8 | Address Redacted | | | | |
| 504d5508-b563-4132-b15b-1ea069d42ae2 | Address Redacted | | | | |
| 504d58d1-accc-49ef-b940-6fd2c24e1c15 | Address Redacted | | | | |
| 504d694b-95c7-4f86-a211-ba3d5841864c | Address Redacted | | | | |
| 504d9649-9c55-403b-98d5-b61efceaa56c | Address Redacted | | | | |
| 504d9b96-66c6-4701-b557-8f92b2b037ea | Address Redacted | | | | |
| 504d9e42-0b7a-4504-b387-1418b0bac9c9 | Address Redacted | | | | |
| 504db29e-9d2e-45ba-8d2b-b44adfd6c528 | Address Redacted | | | | |
| 504dea32-6f57-4a0a-a596-3842189c49d0 | Address Redacted | | | | |
| 504df4b2-e8fd-44e1-8850-caf4eb5c8ead | Address Redacted | | | | |
| 504e28ae-5d78-44ef-bb9c-f106bbc0d3e6 | Address Redacted | | | | |
| 504e3b6d-a499-4973-8528-f03048ed18a9 | Address Redacted | | | | |
| 504e4dab-bd5c-4efc-b355-b02590c2ffae | Address Redacted | | | | |
| 504e4e75-1bb3-4bc0-8022-2b7358b06766 | Address Redacted | | | | |
| 504e558a-294a-42a5-b0b0-0fcbb8c37001 | Address Redacted | | | | |
| 504ec075-7e74-41a1-8d90-14491163acc5 | Address Redacted | | | | |
| 504ec472-6f57-46e5-8e67-aeb87850ce1c | Address Redacted | | | | |
| 504ec488-88f4-4252-bc37-ee3bb2844fe8 | Address Redacted | | | | |
| 504ee494-a038-45d9-acf6-d426e4ce13ef | Address Redacted | | | | |
| 504ee91e-eb49-4e75-af45-7690e239a2eb | Address Redacted | | | | |
| 504ee9ba-e298-47b2-a139-50a117576cfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 504f15f3-611d-4e43-beb5-f91e0a967f61 | Address Redacted | | | | |
| 504f55b2-b40b-4ff3-a60d-05228afab1d2 | Address Redacted | | | | |
| 504f627a-0355-4608-90ff-6acaaa480701 | Address Redacted | | | | |
| 504f7a69-d8b5-4747-91ac-641d8df3cacc | Address Redacted | | | | |
| 504f9e03-273e-4602-84be-6f54d9ac0aa9 | Address Redacted | | | | |
| 504fbc0b-f2f9-426a-a762-791e0f29d20f | Address Redacted | | | | |
| 504fc6b6-de15-452b-a9fd-1eeb9ed25423 | Address Redacted | | | | |
| 50500fd2-3fb2-42b5-b0e9-122238d297ff | Address Redacted | | | | |
| 5050215e-b258-45f1-be84-6d00b76b8afa | Address Redacted | | | | |
| 505021f1-87be-4bf5-a704-49d92cf0e479 | Address Redacted | | | | |
| 50502c44-537f-4458-b52a-b2e3adce3823 | Address Redacted | | | | |
| 50508d33-7bde-43b1-b568-913d1bfac95f | Address Redacted | | | | |
| 5050f5ce-4409-47f6-9905-4cd58dec289c | Address Redacted | | | | |
| 505113d6-f381-43c0-94ef-4a8ad7710450 | Address Redacted | | | | |
| 505133af-ba15-49e1-a8b4-8fcc20e567fa | Address Redacted | | | | |
| 50514e6f-0812-43d0-9c55-9b628e815313 | Address Redacted | | | | |
| 50519292-8f2d-49d2-a098-1e7b91776368 | Address Redacted | | | | |
| 5051a5f5-efef-4f11-8f13-9839c0826a2a | Address Redacted | | | | |
| 5051d091-c4e4-4ecd-966b-fe07c9801862 | Address Redacted | | | | |
| 5051d3c1-ac09-4eb1-b856-b5916b55f61e | Address Redacted | | | | |
| 5051e762-b701-4a99-88bd-680bc7d0657b | Address Redacted | | | | |
| 50521008-3bd6-4169-ac7c-563cfb389b10 | Address Redacted | | | | |
| 50521ae9-6ed9-4271-b56b-0df7d077eb90 | Address Redacted | | | | |
| 505238f6-fe22-4f85-ba78-a40f1a44adac | Address Redacted | | | | |
| 505254ed-86a1-4916-a177-ece34be62499 | Address Redacted | | | | |
| 50525deb-9967-426d-8172-26d5b08f69ee | Address Redacted | | | | |
| 50526686-7301-4c88-849a-86ce8557e047 | Address Redacted | | | | |
| 5052669b-15b1-43e1-9026-7c0938c04233 | Address Redacted | | | | |
| 5052b555-48e3-4136-8102-16ac42aa260c | Address Redacted | | | | |
| 5052ca40-6abe-40c2-b86d-f770c5b630ff | Address Redacted | | | | |
| 5052d1bd-a363-4020-8d7e-bb640cf7812d | Address Redacted | | | | |
| 5052f1fd-e064-49d7-bf48-bae9cb1d1ec9 | Address Redacted | | | | |
| 50530918-8f63-4da7-a1f9-c393b43b3f89 | Address Redacted | | | | |
| 50530cc2-8bde-42c2-8941-728ee1f764a3 | Address Redacted | | | | |
| 50531e4c-ea12-4628-add3-50ab4a09c85f | Address Redacted | | | | |
| 505361b6-1869-4b83-843b-ada6def8f2a5 | Address Redacted | | | | |
| 505362ad-80c6-44d8-80d1-ac0537cb5fec | Address Redacted | | | | |
| 5053a8e9-3b5f-4497-9e13-2ca33e962427 | Address Redacted | | | | |
| 5053d840-6b63-4c4a-af49-57f6852a1ec0 | Address Redacted | | | | |
| 5053eef1-9b7a-4691-bd3f-c428556348b4 | Address Redacted | | | | |
| 50544134-678b-4b1a-9430-a1dbd157d4d9 | Address Redacted | | | | |
| 50544f81-4b33-4dbd-8462-6cd6216aa214 | Address Redacted | | | | |
| 50545f2e-28ed-4f66-b898-7dc3049e5a17 | Address Redacted | | | | |
| 50546324-ed7f-4ca5-9a21-e8c1e9669fe5 | Address Redacted | | | | |
| 5054e6aa-5f06-433e-b570-d31c6f184b40 | Address Redacted | | | | |
| 50557cfc-9e74-427b-bbc4-af2a8e9859a1 | Address Redacted | | | | |
| 505588fe-0a23-4305-8f4d-8f9070bf7c6a | Address Redacted | | | | |
| 5055a4fa-5077-43db-a261-4a98d611717c | Address Redacted | | | | |
| 5055b924-76a1-4834-b45b-00c1b815ae84 | Address Redacted | | | | |
| 5055fa07-7132-4e99-8d0a-5f56df620a60 | Address Redacted | | | | |
| 505605cc-7ecd-435e-a6ce-b940fe460d2f | Address Redacted | | | | |
| 50561a7e-ee0e-467a-ac1d-0f87e129d7ed | Address Redacted | | | | |
| 50563c4d-4571-4909-8c66-faa43524894e | Address Redacted | | | | |
| 50565a95-98a2-4c28-b1b0-6cad3bc391e1 | Address Redacted | | | | |
| 50565c79-b6ee-4f70-80da-c33cb4b59e86 | Address Redacted | | | | |
| 505680ad-e28e-4746-a48b-e37e7aee2ed0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5056a6c8-f7ad-48bc-a877-300e1616b5fc | Address Redacted | | | | |
| 5056f77b-224c-46c8-93c8-57e06f61025C | Address Redacted | | | | |
| 50572f74-b0f0-4fb2-bcb4-538f3b8da0d1 | Address Redacted | | | | |
| 50575032-da17-49bd-adb4-7bc9b937ae73 | Address Redacted | | | | |
| 505755a3-c30c-41ab-bc5d-b1a131776518 | Address Redacted | | | | |
| 50575ed9-8151-48fa-bb00-6a1030ac51cC | Address Redacted | | | | |
| 505781db-46a5-457f-8602-ebc2d8d16e00 | Address Redacted | | | | |
| 5057a37d-44e6-4897-85f4-8f9867a0983€ | Address Redacted | | | | |
| 5057a518-1b2c-41e0-bb87-110d265e5641 | Address Redacted | | | | |
| 5057b955-13bd-47f8-93d4-b03c1c947884 | Address Redacted | | | | |
| 50581a4c-0442-408d-be2c-0c1dfa441b79 | Address Redacted | | | | |
| 50581b38-cedd-4caa-b506-768f6d37f871 | Address Redacted | | | | |
| 50582f84-987c-4f86-a9a3-7e0cba079431 | Address Redacted | | | | |
| 50583841-be86-4983-b180-c3429134a51€ | Address Redacted | | | | |
| 50584032-6812-4a92-8ab8-079b90148f12 | Address Redacted | | | | |
| 50584731-5926-454d-a9a6-627ba63a10d5 | Address Redacted | | | | |
| 50585ffc-a12b-49cc-9424-761353ae7bfa | Address Redacted | | | | |
| 50589004-865d-458f-b3f3-25e50307f39€ | Address Redacted | | | | |
| 50589272-cabe-4a51-8158-0ea0d7672d5C | Address Redacted | | | | |
| 5058c941-12f8-4b62-bed8-0d1e9d816d62 | Address Redacted | | | | |
| 5058ca18-92cc-412c-8e9b-caaf31db8e73 | Address Redacted | | | | |
| 5058e840-6dc5-4991-b944-58f481df052€ | Address Redacted | | | | |
| 50590f96-9060-49d3-a7f1-63f9a929060: | Address Redacted | | | | |
| 50595469-3b15-4868-9e36-37d05741b93: | Address Redacted | | | | |
| 505977bd-0f0c-4593-8a12-869395ec96d4 | Address Redacted | | | | |
| 5059a1ed-69cb-4a12-843d-98f65aa619d1 | Address Redacted | | | | |
| 5059ba8e-c8c5-40c8-8663-0b1107507818 | Address Redacted | | | | |
| 5059c31f-3260-4e10-abfa-747b7aaa838t | Address Redacted | | | | |
| 5059d7ae-e74f-43a0-9ad4-c020913e4efc | Address Redacted | | | | |
| 5059e8c1-8db0-49f0-a977-120a586e6dd€ | Address Redacted | | | | |
| 5059ea07-22e3-4788-a325-74d358109801 | Address Redacted | | | | |
| 505a2fd2-290d-44ec-bb46-eaff0428912d | Address Redacted | | | | |
| 505a3f7f-b8bb-403f-bf0c-b144145f370a | Address Redacted | | | | |
| 505a42a9-3063-42a9-a1f3-dabd1810d459 | Address Redacted | | | | |
| 505a6b23-4f0f-4f34-8f4f-e57b47a2fcb4 | Address Redacted | | | | |
| 505a6f1d-8b19-4438-a7ea-e5191780befc | Address Redacted | | | | |
| 505a7071-e5be-42e3-8789-15c35c4d7d97 | Address Redacted | | | | |
| 505b2511-29a6-4af5-9e57-4413c55387e2 | Address Redacted | | | | |
| 505b2cc5-d763-4b59-bb29-19a3da8073be | Address Redacted | | | | |
| 505b6742-6fc6-4720-b5aa-242ad9ba2687 | Address Redacted | | | | |
| 505b8413-c717-4d1f-b2cd-c7600ae7b7c9 | Address Redacted | | | | |
| 505b861a-fe87-4041-bee8-600ce28d81fa | Address Redacted | | | | |
| 505bbe89-90a4-4156-9cb0-ecaeab27a7cf | Address Redacted | | | | |
| 505bd127-0997-4ece-baeb-0368192ee3a4 | Address Redacted | | | | |
| 505bf6f7-ab4e-4791-bab2-8523885abd15 | Address Redacted | | | | |
| 505bf7e2-cc3a-4fc1-b9c6-cde2d7a8b488 | Address Redacted | | | | |
| 505c22fd-3892-4271-87c3-4af50d2143ce | Address Redacted | | | | |
| 505c359d-0016-4329-8858-cbd95df24b64 | Address Redacted | | | | |
| 505c3a81-1b18-4032-9d53-2f1fa24c027l | Address Redacted | | | | |
| 505c3e02-cd20-4ebe-a17a-af1907266fa6 | Address Redacted | | | | |
| 505c4aa5-b6a8-40ca-9e0d-0c111e844767 | Address Redacted | | | | |
| 505c5a34-f901-4e25-96bf-4c66bc1d047e | Address Redacted | | | | |
| 505c6e61-02b0-404e-acf9-9835544ca2cC | Address Redacted | | | | |
| 505c6f3f-298d-4921-8976-cbc760b63a0c | Address Redacted | | | | |
| 505c771f-53bc-48d1-a91b-a9eb1e5d2ef6 | Address Redacted | | | | |
| 505c908a-eaed-449a-9942-92d0e776d363 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 505c9b2a-99e6-4ff6-95d2-52246248812 | Address Redacted | | | | |
| 505c9e51-97c8-4f3f-a898-c823f038ca07 | Address Redacted | | | | |
| 505ca668-312b-4621-89c2-ba9b0ab29b82 | Address Redacted | | | | |
| 505cb3c3-c645-4e37-97ea-94dceb94698f | Address Redacted | | | | |
| 505cc646-2a6a-4ed1-b89c-8883f3fd3f81 | Address Redacted | | | | |
| 505ccd40-6339-4d12-a253-f070f9d4dd0f | Address Redacted | | | | |
| 505cf234-dedd-466a-a497-19e9037d519c | Address Redacted | | | | |
| 505cf3e1-4e3a-49e1-957c-3dff953be3ae | Address Redacted | | | | |
| 505d0fb3-6b6a-40c7-a4e4-572db7620a6e | Address Redacted | | | | |
| 505d36c2-4e51-48b4-a810-21665361d689 | Address Redacted | | | | |
| 505d68e1-4899-4372-8f27-207cdbcb7907 | Address Redacted | | | | |
| 505d6db6-0836-401c-bf5d-cca1f2ff1107 | Address Redacted | | | | |
| 505d78ff-6186-489d-9748-c5021355c913 | Address Redacted | | | | |
| 505d8165-aa1e-42e9-a225-1092d51489e9 | Address Redacted | | | | |
| 505d8741-f6a6-46e4-bc79-fca9e9abf793 | Address Redacted | | | | |
| 505dbcc1-4552-46ab-9a02-30e270a13687 | Address Redacted | | | | |
| 505dbe33-c8b1-444c-85ce-a2e48edc15fd | Address Redacted | | | | |
| 505dc72e-73e4-4ef1-bc92-a6b5421c8885 | Address Redacted | | | | |
| 505dd17e-7714-46cf-b7f3-b069e63db2e4 | Address Redacted | | | | |
| 505df3a3-3daa-46ab-a5fe-1b1293ceca43 | Address Redacted | | | | |
| 505e0778-7a6b-4e7b-8d30-aa27285e36fd | Address Redacted | | | | |
| 505e4168-b94e-40a9-91ae-896f785bb712 | Address Redacted | | | | |
| 505e46fb-3554-4f48-a84d-f57df5f5cb94 | Address Redacted | | | | |
| 505e579e-1c39-41de-9fe1-05dab0f55ec2 | Address Redacted | | | | |
| 505e7aad-0f30-4f82-9688-da86e19d43e2 | Address Redacted | | | | |
| 505eb4be-1c05-4a3d-b2f0-b7f8ef6c4d08 | Address Redacted | | | | |
| 505ec467-78b6-4060-bb0e-e1e4cffed325 | Address Redacted | | | | |
| 505ed932-23de-4840-ae83-074f148d42f7 | Address Redacted | | | | |
| 505efdc1-ad00-4a41-9eee-21afad836ed1 | Address Redacted | | | | |
| 505efe38-a3f5-48ad-a823-2853a57d09ab | Address Redacted | | | | |
| 505f0477-85a7-4f7e-a3f7-3a8e4530773 | Address Redacted | | | | |
| 505f1829-c0f3-41c5-a95a-f2e473ad57eb | Address Redacted | | | | |
| 505f19f3-93b3-4942-aa44-1b950359d3b6 | Address Redacted | | | | |
| 505f2ad3-fd0b-47bd-adb3-8f24f78a4a29 | Address Redacted | | | | |
| 505f2c2b-8d53-495f-851b-2870a153f90e | Address Redacted | | | | |
| 505f7798-058a-44bb-8e89-079861fb0cd3 | Address Redacted | | | | |
| 506043ff-d397-4334-b163-295f908804da | Address Redacted | | | | |
| 50605e6f-53bf-4623-ac64-ab0be1c2b7d6 | Address Redacted | | | | |
| 5060792a-f8d7-4d70-a004-b929c6948af3 | Address Redacted | | | | |
| 506088a2-06f9-47ed-9492-b4bfee0b480d | Address Redacted | | | | |
| 50610ff2-8b40-4d57-9df4-9967b8ecfc1b | Address Redacted | | | | |
| 506114bd-d9a4-46ab-8f4c-448e611a0f85 | Address Redacted | | | | |
| 5061273c-0746-4c6e-ac4c-9ba08e6fc56b | Address Redacted | | | | |
| 5061bfc7-59b0-4a42-a5ae-abe6eb0b64d5 | Address Redacted | | | | |
| 5061cb82-1589-4101-af45-b776abd4388b | Address Redacted | | | | |
| 5061f757-a5f8-4e96-818d-4904d4b616f2 | Address Redacted | | | | |
| 50620bcc-67ec-42a1-beed-8be485674869 | Address Redacted | | | | |
| 50624e78-e0d0-4344-91cc-533ec57bae12 | Address Redacted | | | | |
| 50627b29-7e7f-4b22-ab61-87b87447306b | Address Redacted | | | | |
| 5062a3ff-9314-4de1-bec7-6bbb84dd7464 | Address Redacted | | | | |
| 5062e2be-9662-4cad-96c9-6d2a6a8e4224 | Address Redacted | | | | |
| 5062ebf1-d2c3-45a9-afa4-8627b28a01c5 | Address Redacted | | | | |
| 5062ec25-4458-411b-b0f5-0e124595758C | Address Redacted | Page 3193 of 10184 | | | |
| 5062ede7-36d8-497c-9160-ec935b2ba037 | Address Redacted | | | | |
| 5062fd13-8e5f-412d-8487-80d3dd6a536C | Address Redacted | | | | |
| 50632802-72e0-4dc3-905e-74bb6f180ed7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50633af6-169a-4b48-a88f-587cb245e2ab | Address Redacted | | | | |
| 506359d6-e55c-4646-82a2-43a8c0b329a6 | Address Redacted | | | | |
| 50637fe4-6c78-4c0b-a2e0-1fd0d1ec512c | Address Redacted | | | | |
| 5063897a-155c-42fa-917e-c3f6675c1b85 | Address Redacted | | | | |
| 5063ac2b-db45-4df9-96b9-6c8d504bf499 | Address Redacted | | | | |
| 5063b557-a03b-4324-af9f-4c0df9d8a5a1 | Address Redacted | | | | |
| 5063da10-9e97-4f0e-8c88-7f69818adcel | Address Redacted | | | | |
| 5063de83-0658-4c81-b08c-d7ec0b71c203 | Address Redacted | | | | |
| 5063df83-39a1-48f6-b4dc-edf8fa9e991c | Address Redacted | | | | |
| 5063f530-90ff-4dbf-b1ab-a5aaaaf8d21a | Address Redacted | | | | |
| 506423d3-3027-4dd4-97bb-642caf8d7ed0 | Address Redacted | | | | |
| 506428d5-a1b6-447c-a6af-d5d5c886bcb6 | Address Redacted | | | | |
| 50642a62-0475-42a5-bc44-307a4e30cd7a | Address Redacted | | | | |
| 50644fc5-a32c-45f2-b537-de6682ad506c | Address Redacted | | | | |
| 5064749f-bd70-43b0-a86c-866544079965 | Address Redacted | | | | |
| 5064a40-f0a0-4f1e-94bf-5892d6800531 | Address Redacted | | | | |
| 50649f8a-a9e5-4965-b711-32698a0bda5a | Address Redacted | | | | |
| 5064c0f2-297c-40bc-901c-b83b20b2a943 | Address Redacted | | | | |
| 5064e8ea-d687-482b-a547-2c56cc3272f2 | Address Redacted | | | | |
| 5064ef48-98b1-4d3b-965a-63834c726733 | Address Redacted | | | | |
| 5064f400-0dce-4b17-bf65-c6f0e8cc36b6 | Address Redacted | | | | |
| 5064ff66-887b-42fa-a958-9326237166a | Address Redacted | | | | |
| 5065048a-f311-46ff-80ab-39acb04af3fe | Address Redacted | | | | |
| 5065109a-979e-49c5-ab5e-1b665cc05725 | Address Redacted | | | | |
| 50654310-5625-4f7b-ba5d-e279e3dc9fde | Address Redacted | | | | |
| 50655665-b0fe-46ed-b49f-e2a14dd508e2 | Address Redacted | | | | |
| 506559e2-b7fd-4d37-9321-2af373198511 | Address Redacted | | | | |
| 50655a31-fc2d-4143-8e28-9481561b57d6 | Address Redacted | | | | |
| 50658fbb-2c89-433c-9fba-55531bac0dd7 | Address Redacted | | | | |
| 5065c45b-4d62-40e5-be7c-bc3a60656b97 | Address Redacted | | | | |
| 5065d882-df42-4598-a952-71109522b341 | Address Redacted | | | | |
| 5065ff3e-a4ee-42de-afe9-6ea2fef19e0e | Address Redacted | | | | |
| 5066219f-7ea4-4ab6-8091-ee15bba9d576 | Address Redacted | | | | |
| 506634ff-5760-460d-a9d5-8fcc7383d22a | Address Redacted | | | | |
| 50663c09-eb22-4faa-86c4-ab85255dd290 | Address Redacted | | | | |
| 5066589b-08a3-4894-aa05-d99de89f72a8 | Address Redacted | | | | |
| 50667435-f0e4-4b47-bc6b-ee36648e914f | Address Redacted | | | | |
| 5066af7b-3bd8-45f0-b993-15592fa2fb3a | Address Redacted | | | | |
| 5066cd0a-721d-4db8-bc6c-4be68ff6c515 | Address Redacted | | | | |
| 50671f06-3773-4d55-beec-168cc1e6ad18 | Address Redacted | | | | |
| 506754aa-4af9-45f9-8f8a-beda2f85431b | Address Redacted | | | | |
| 50677e1f-56ea-43d9-ae6a-85b46fdebe7d | Address Redacted | | | | |
| 50678db4-2bb5-4bba-94a6-6b08664c3a1d | Address Redacted | | | | |
| 5067cdd5-e4d8-4fe6-98a0-8dd81b8c0b8f | Address Redacted | | | | |
| 5067ee0a-ac75-45bc-ba9b-05ec27ec1efb | Address Redacted | | | | |
| 506814e5-b3b2-44c0-960d-cf491b0dcbff | Address Redacted | | | | |
| 5068218f-a426-45a1-8cfe-ab3258ce327C | Address Redacted | | | | |
| 506840e7-9aee-4277-93e6-19a49be9913a | Address Redacted | | | | |
| 50686652-c6df-4cd6-83b5-4c027f089cf5 | Address Redacted | | | | |
| 50687c0b-e2eb-498d-91fd-000da294d1da | Address Redacted | | | | |
| 506883ef-44b0-460f-932c-debc5c695118 | Address Redacted | | | | |
| 5068a62e-aa5f-4bdc-8657-86044b7bddc4 | Address Redacted | | | | |
| 5068fa89-dab6-4eab-993d-bd43d96380f2 | Address Redacted | | | | |
| 5068ffe4-8851-4f05-9a2f-d3ee32a8dd54 | Address Redacted | | | | |
| 506912fe-5f95-4878-9428-84136f88e9b3 | Address Redacted | | | | |
| 50691ef6-fe05-4a9a-acc6-b61b6a532dc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50692276-7d18-4a40-9295-ca802a02fbf1 | Address Redacted | | | | |
| 5069308f-e484-428e-864e-2439db7fa7e7 | Address Redacted | | | | |
| 50693b69-a1c4-4ab0-809e-91e61dfd434a | Address Redacted | | | | |
| 50695d9c-662c-46bb-aa6f-9e4f4ae10d77 | Address Redacted | | | | |
| 506987a5-7d82-4017-930f-05244b0cd0b0 | Address Redacted | | | | |
| 50698943-718a-4e6e-ae56-26a5eacd9283 | Address Redacted | | | | |
| 5069a2a2-2e50-400f-88b3-07988be962d5 | Address Redacted | | | | |
| 5069b139-72e7-4895-a051-7a44a9fcbd10 | Address Redacted | | | | |
| 5069bc60-d01f-4052-95c4-bbc62ac1f5d6 | Address Redacted | | | | |
| 5069cda7-a1d3-4cc3-9f57-de22fdc68856 | Address Redacted | | | | |
| 5069d12f-ac82-4781-a6e1-85c3001a4765 | Address Redacted | | | | |
| 5069d238-9385-4128-a96e-c009e038356b | Address Redacted | | | | |
| 5069f3d8-4860-4531-ab38-05a4c855c4c1 | Address Redacted | | | | |
| 506a1c02-eecd-4731-ab8f-ba31c68f8c3f | Address Redacted | | | | |
| 506a1e06-c516-4f65-a657-ddd134c02b38 | Address Redacted | | | | |
| 506a26e5-d6fc-43c9-af77-d3278ab6761a | Address Redacted | | | | |
| 506a38e5-60a1-44e2-b519-1bf4fb5ad206 | Address Redacted | | | | |
| 506a39fe-c9e9-4a6f-ac3e-56d61fef41a0 | Address Redacted | | | | |
| 506ad9fa-02e0-49aa-a503-32c14127436( | Address Redacted | | | | |
| 506ada35-daaa-49ae-a58d-2922f28b8f11 | Address Redacted | | | | |
| 506b3287-8d40-42c2-a88d-1ad4c1aac467 | Address Redacted | | | | |
| 506b5535-0a2b-4c1d-81ee-f0c895cf4bdb | Address Redacted | | | | |
| 506b8b5c-2523-41d9-8f4b-65545b0513ae | Address Redacted | | | | |
| 506b9a41-8278-40c5-b911-f07238a145c9 | Address Redacted | | | | |
| 506b9f89-2ff6-4794-8a7a-ce2ac8260e90 | Address Redacted | | | | |
| 506bd293-de31-42b9-8dbc-10c0014e0e4b | Address Redacted | | | | |
| 506c342c-fcf3-4432-8a23-06df209848a2 | Address Redacted | | | | |
| 506c3b14-bfd2-4d13-83b0-7a2f6fe2f746 | Address Redacted | | | | |
| 506c4d27-d694-45c3-abc5-940224d26f09 | Address Redacted | | | | |
| 506c579b-6660-4d32-a0dc-c8cf223045e9 | Address Redacted | | | | |
| 506c5b7e-c5e3-4c34-8d8b-0d193e5918f5 | Address Redacted | | | | |
| 506c6f46-586e-43fe-b635-c3c5cae512ee | Address Redacted | | | | |
| 506c720c-7c9e-4d70-94c1-39e2956cb53d | Address Redacted | | | | |
| 506c78cf-e1a8-4590-8742-189680df6ac6 | Address Redacted | | | | |
| 506ca18f-8255-4a5a-922a-0d90e06e0b95 | Address Redacted | | | | |
| 506ca1c2-be09-469f-bad2-8ac75eecd8be | Address Redacted | | | | |
| 506cc6a8-c187-4fc2-a14d-53b08f6e3ba9 | Address Redacted | | | | |
| 506d00df-1c35-45fe-9e5d-6daeb8fe6a36 | Address Redacted | | | | |
| 506d14f5-4fb1-4a78-ad92-77e1093fe2f0 | Address Redacted | | | | |
| 506d19ba-42d6-4bca-ae58-1a0d92d9cbd3 | Address Redacted | | | | |
| 506d38d1-7a42-459b-8669-e5369ecb3def | Address Redacted | | | | |
| 506d4b7b-29d4-4f02-a454-7f0bfcce5210 | Address Redacted | | | | |
| 506dc1fa-7b04-460e-b876-634cec9b66f1 | Address Redacted | | | | |
| 506dd101-08e6-4031-82c6-52df7418d014 | Address Redacted | | | | |
| 506ddf55-fafc-4c77-9e58-3545a86fefbb | Address Redacted | | | | |
| 506ded0c-79fd-460d-a684-97c37e6439f3 | Address Redacted | | | | |
| 506dfbb1-5417-412d-b127-b945c4dc9ea0 | Address Redacted | | | | |
| 506e14ee-2c78-4722-bbda-bbedf5db8a6d | Address Redacted | | | | |
| 506e2ac3-515c-421a-84de-b50b64c0b76a | Address Redacted | | | | |
| 506e2c59-3e14-4a5d-91bd-dd2b33e6a633 | Address Redacted | | | | |
| 506e330d-2b5c-43d8-b1eb-8dd4e2a5b7c8 | Address Redacted | | | | |
| 506e3ccb-9b17-45cc-a79a-bfaccd53e858 | Address Redacted | | | | |
| 506e3fed-8f01-493c-83a3-15a45ff542b8 | Address Redacted | Page 3195 of 10184 | | | |
| 506e470c-9513-463b-91bb-1d205e2b3b2e | Address Redacted | | | | |
| 506e50c7-ea7e-4a08-aa22-14695ca2c343 | Address Redacted | | | | |
| 506e69c4-9b86-4f2c-bb9a-2a82cbd2dda7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 506e8e58-0ab5-42a7-88e2-b8ef597c663a | Address Redacted | | | | |
| 506ea774-c5fe-48e1-bc14-4e4325e1302a | Address Redacted | | | | |
| 506edd10-5d55-44bf-a3ce-57a9c1176a02 | Address Redacted | | | | |
| 506efef9-26e0-47c4-a216-94c49c4f6f52 | Address Redacted | | | | |
| 506f0642-0c87-421c-bcba-12cea633ae2d | Address Redacted | | | | |
| 506f1c9f-b29b-4a29-9bd3-eb36b69ba884 | Address Redacted | | | | |
| 506f48b9-4a34-4b70-822a-405ba056d0a6 | Address Redacted | | | | |
| 506f8b1e-df01-4f41-8f8d-29a6c44ad40c | Address Redacted | | | | |
| 506fff54-1078-49f6-a202-56293204e6e | Address Redacted | | | | |
| 5070333d-62ea-4581-8aee-1d965647bc42 | Address Redacted | | | | |
| 50705e15-69ec-4061-a987-b9366553f49b | Address Redacted | | | | |
| 5070eaf1-ed6d-4691-a774-85a558598b34 | Address Redacted | | | | |
| 50706daa-1e9b-453f-aa3d-d6f63b2bf19c | Address Redacted | | | | |
| 507090a7-2534-4b12-a9da-a2e067e3fd13 | Address Redacted | | | | |
| 5070a3e3-7902-4870-8d8a-bf654f592371 | Address Redacted | | | | |
| 5070ea7c-a9ba-44c6-aeb5-09f57102964e | Address Redacted | | | | |
| 5071127a-f007-4333-a38d-372da5448f5b | Address Redacted | | | | |
| 5071127d-f81f-434f-b1d9-ef444521ed25 | Address Redacted | | | | |
| 5071843-dca8-4039-a8f5-ec963440159 | Address Redacted | | | | |
| 5071212a-9cff-4312-90ea-c47da230330a | Address Redacted | | | | |
| 507132c2-6f6c-4c9f-9f87-f83d2d7986e4 | Address Redacted | | | | |
| 50715665-8412-4328-bf77-e636e03b8df2 | Address Redacted | | | | |
| 5071994d-5abb-4fd6-8fd3-a61c667dfbc3 | Address Redacted | | | | |
| 5071a62d-3b3e-46b3-a6ce-566573c54643 | Address Redacted | | | | |
| 5071c2c0-9e37-459f-93e7-2c883bc9c0bf | Address Redacted | | | | |
| 507227ad-3fa9-4cb3-8516-b90fd92778b6 | Address Redacted | | | | |
| 50724a9a-cb86-4d83-8743-c749304d78ca | Address Redacted | | | | |
| 50724b9b-4098-4bf2-88a0-a4a1a64be861 | Address Redacted | | | | |
| 5072544-6662-4575-8a25-f9207b7d877e | Address Redacted | | | | |
| 50726efd-23cf-429e-8957-e8e72187f75d | Address Redacted | | | | |
| 507298b5-61b4-4826-813b-dbfe4e5d86ea | Address Redacted | | | | |
| 5072a086-77fe-4f10-802e-1936187d4251 | Address Redacted | | | | |
| 5072a59c-2381-41fa-898d-c6aa706db256 | Address Redacted | | | | |
| 5072affc-7674-416d-aa34-d451534b1c94 | Address Redacted | | | | |
| 5072ca41-fa85-4a90-9a2b-a4cbdb2b0e9a | Address Redacted | | | | |
| 5072cf2e-4b53-4b7c-891d-34c6745125e1 | Address Redacted | | | | |
| 5072eba6-ef71-45dc-b4f2-79994fddd0ef | Address Redacted | | | | |
| 5072f7cb-9e36-46c7-b868-069b86698fcf | Address Redacted | | | | |
| 50730207-6f67-4708-8eb4-db888b6c1898 | Address Redacted | | | | |
| 50730f1c-10f1-4d97-91cf-540efc83b424 | Address Redacted | | | | |
| 507342a1-33f7-42fc-90e9-6332b2cc414c | Address Redacted | | | | |
| 50734cbe-1f5c-48ee-bf52-a55e435ccb64 | Address Redacted | | | | |
| 50734ddb-ec68-4550-a80f-18bd60fc3500 | Address Redacted | | | | |
| 507364e4-6827-42e5-a0d3-a5b9613c0f24 | Address Redacted | | | | |
| 5073951d-cd99-499b-8f99-94a4d19f0943 | Address Redacted | | | | |
| 5073a07d-2ae6-4c3e-be8d-7a174a96387a | Address Redacted | | | | |
| 5073c8f7-ab8f-48b3-b900-e5d72daa5dd2 | Address Redacted | | | | |
| 5073c9d0-d57b-4ae7-a08f-080c81c17f31 | Address Redacted | | | | |
| 5074d59-f6b2-4999-a7d1-bdd18010427f | Address Redacted | | | | |
| 5074187a-1a2d-4f7e-9d5f-1c704e69a989 | Address Redacted | | | | |
| 50743d66-abdd-4227-84fe-080b69bba0c6 | Address Redacted | | | | |
| 50744c91-7284-4c91-bc54-eeaa89882361 | Address Redacted | | | | |
| 5074604f-fa29-4753-ab9c-ddd37cdcf635 | Address Redacted | Page 3196 of 10184 | | | |
| 507469d4-d39b-4362-99b9-48fc432e7063 | Address Redacted | | | | |
| 5074a5a9-f72b-4de4-9a69-aa79473704b9 | Address Redacted | | | | |
| 5074b43c-d924-46ba-8301-1b43104a9072 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5074c2d4-af03-4ae0-a063-e2d1f04f8211 | Address Redacted | | | | |
| 5074dd76-9fc9-4453-a85c-55441b8c2b5d | Address Redacted | | | | |
| 5074efa2-c45c-42ba-94fb-640e3a46acda | Address Redacted | | | | |
| 50750b97-ff26-4268-ab6c-d234a95581a2 | Address Redacted | | | | |
| 50751965-defb-4ac1-acf4-632521940465 | Address Redacted | | | | |
| 507519f9-b73c-4491-9e04-17bb42714a47 | Address Redacted | | | | |
| 50751b29-7e3b-4ab2-8847-6c9078b04b89 | Address Redacted | | | | |
| 50751c7c-b245-4e69-b50b-f365f8cedf3c | Address Redacted | | | | |
| 50751f56-da29-44c9-b247-d9091aed9d71 | Address Redacted | | | | |
| 50753dce-00df-4bc5-a6ae-ff1a455ed481 | Address Redacted | | | | |
| 50755199-59a4-4e98-aa12-4ee5caa71e3e | Address Redacted | | | | |
| 50755947-452d-4b21-909d-2815b2212d31 | Address Redacted | | | | |
| 50756c06-0155-4500-b385-4eab24e984ec | Address Redacted | | | | |
| 507584e4-4eb9-4856-abdf-05e56994428f | Address Redacted | | | | |
| 5075bf38-d2de-4e60-9b1e-92d95d51ab66 | Address Redacted | | | | |
| 5075d995-eed9-4dba-b428-358494d1d26e | Address Redacted | | | | |
| 5075e47f-d4b2-4021-b5f2-6373a00adb0b | Address Redacted | | | | |
| 50760944-68f0-4605-a81b-ee39ff54df41 | Address Redacted | | | | |
| 507617a7-930b-4823-875d-eed8e74d3d26 | Address Redacted | | | | |
| 5076577b-49fc-49f1-9582-16d8ff0db5d3 | Address Redacted | | | | |
| 507678b4-23c7-4549-9623-918de03064b9 | Address Redacted | | | | |
| 5076ab10-4270-4ee2-8caf-315fdbe18fab | Address Redacted | | | | |
| 5076c43e-8108-4962-bfb5-91619d582cf4 | Address Redacted | | | | |
| 5076c8e7-38d3-47d9-8c04-4558d8a9e300 | Address Redacted | | | | |
| 5076f818-e594-4ef0-bba3-635fa76a1c21 | Address Redacted | | | | |
| 50771399-7904-41bd-b0d4-ad78834ba692 | Address Redacted | | | | |
| 50771c0c-55d9-4e27-add3-3dfe57c1fb1e | Address Redacted | | | | |
| 50775407-dad5-4cfa-9adf-b29365bd5689 | Address Redacted | | | | |
| 507797a2-ed60-4f66-b047-991ac14a8d63 | Address Redacted | | | | |
| 5077db65-60d1-4f4c-870c-97644a01de3f | Address Redacted | | | | |
| 5082abf-5527-4120-adcf-fa1662a0414a | Address Redacted | | | | |
| 50783323-eddb-40b5-886f-2968d9e821f2 | Address Redacted | | | | |
| 50783645-9ab2-4c3f-b209-55943a1d60c! | Address Redacted | | | | |
| 5078458a-81d7-4b81-81f0-28695e4bbd51 | Address Redacted | | | | |
| 50785723-e599-4b9c-99d6-f84e3507bba0 | Address Redacted | | | | |
| 5078ca19-8177-4324-9fd2-8f1a52ff9baa | Address Redacted | | | | |
| 5078d6a1-acb4-464d-b0df-b5b61e6617eb | Address Redacted | | | | |
| 5078f479-c4e2-41ff-b0ce-b77bcb264d16 | Address Redacted | | | | |
| 50790363-12da-4f86-a693-51ea378369e7 | Address Redacted | | | | |
| 50791304-dfa1-4c81-ad2c-75a151d62b44 | Address Redacted | | | | |
| 507924a4-56aa-4bcd-8ecd-4094a97961fc | Address Redacted | | | | |
| 50793563-b3fb-454b-ae8a-c7fafe9f9918 | Address Redacted | | | | |
| 50795cac-e289-4b4e-98b3-c1b84f9bb43f | Address Redacted | | | | |
| 50797203-566b-43e1-9d77-d63f9eb547ae | Address Redacted | | | | |
| 5079b144-0af4-4e03-af11-c3ac05603ae1 | Address Redacted | | | | |
| 5079b413-6f17-49c0-9f45-ed51eaddcbaf | Address Redacted | | | | |
| 5079bc89-99b0-435b-b683-217001667185 | Address Redacted | | | | |
| 507a11e3-449f-4ff7-959e-3b958b74d352 | Address Redacted | | | | |
| 507a2fe8-0d99-428e-afad-71ef68fb1659 | Address Redacted | | | | |
| 507a3996-4915-48c2-9279-1df98e00421a | Address Redacted | | | | |
| 507a53e8-9b67-497f-8ecf-e870114738f2 | Address Redacted | | | | |
| 507a66ae-fbb5-4caf-ab62-00c67df43dcd | Address Redacted | | | | |
| 507a7134-4482-4076-b73a-b2c62fdcc32d | Address Redacted | Page 3197 of 10184 | | | |
| 507ab2c6-e4c2-4f37-b5d7-35e8dfee5eb6 | Address Redacted | | | | |
| 507ab8b3-d0b1-4b32-863a-210ed2545ea2 | Address Redacted | | | | |
| 507b10e0-bcf0-4b42-b426-2dd0f6937c6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 507b25f4-b0b1-4677-a708-df447c8bc06c | Address Redacted | | | | |
| 507b2f30-6e35-4c61-ac56-246ad31e8185 | Address Redacted | | | | |
| 507b34e6-3180-42f9-b1bc-148fe5d4792f | Address Redacted | | | | |
| 507b4765-b767-4b9f-a395-b69617a972f5 | Address Redacted | | | | |
| 507b4b9f-d2ad-4c04-b5e2-300c9be9942c | Address Redacted | | | | |
| 507b5367-b2d0-48be-8997-209dbbb7a84c | Address Redacted | | | | |
| 507b6008-d68d-4dc1-8177-8390f184dc99 | Address Redacted | | | | |
| 507bb486-fdb8-4aae-be40-4ebcde4a7a0c | Address Redacted | | | | |
| 507bbe2c-a7d5-44a4-819f-f540bc124d20 | Address Redacted | | | | |
| 507bd563-e370-4fcd-8b0c-0863e02fb7c1 | Address Redacted | | | | |
| 507c0555-5c8e-491b-8ddf-f0e7b52366c1 | Address Redacted | | | | |
| 507c1388-3bfe-4d16-aaae-39a350a0386c | Address Redacted | | | | |
| 507c5e5a-6672-443f-96f1-c600545431ca | Address Redacted | | | | |
| 507c8641-8a59-4dcb-bb48-fd7a97d062a5 | Address Redacted | | | | |
| 507c9361-8dee-4b06-95c1-eb95e97de491 | Address Redacted | | | | |
| 507ca96a-83b0-4f8d-9fe3-a130f97c5da9 | Address Redacted | | | | |
| 507ca990-07a1-48d0-9f32-b10e8eec3cd5 | Address Redacted | | | | |
| 507cc8ea-a44c-4af0-b6f8-d521e83ca3f0 | Address Redacted | | | | |
| 507cc90c-ec8d-4c74-a70b-b7f5553edd6b | Address Redacted | | | | |
| 507cc9f8-bd96-4384-a46a-648cfdf54b97 | Address Redacted | | | | |
| 507cfee0-c0a8-4994-819f-0f76055ddf04 | Address Redacted | | | | |
| 507d1015-406a-4bd8-8ec5-b63e57ea36ee | Address Redacted | | | | |
| 507d2c46-0308-40b9-9195-a28469f8eed3 | Address Redacted | | | | |
| 507d48cb-a47f-4aed-a6af-c5e7ca6baccc | Address Redacted | | | | |
| 507d8029-7fe2-46dc-b865-67039abfd321 | Address Redacted | | | | |
| 507dbd58-8646-4ab1-9e72-ce5e8e8b851f | Address Redacted | | | | |
| 507e14e0-6e1c-4f9d-b230-f2e8bf44cacf | Address Redacted | | | | |
| 507e45cf-5717-49ed-8985-83b41c2c5681 | Address Redacted | | | | |
| 507e6001-ce21-4498-9615-d362654bb675 | Address Redacted | | | | |
| 507e76d3-04a4-4f57-be93-217e76f90ae9 | Address Redacted | | | | |
| 507ea7da-30b7-4708-b723-f56d46c6ded3 | Address Redacted | | | | |
| 507ea886-7d55-42c8-8378-2d51038596b9 | Address Redacted | | | | |
| 507eb17a-efe7-468e-a0b1-a9554f17e5af | Address Redacted | | | | |
| 507ecbad-73e7-4a36-9804-2e54133c940a | Address Redacted | | | | |
| 507ed73d-4a37-473c-a14d-c11ad8924fc9 | Address Redacted | | | | |
| 507ede7f-af78-4b2c-9200-002e84e1ac83 | Address Redacted | | | | |
| 507ee741-21fa-445a-94ce-96a344f325a3 | Address Redacted | | | | |
| 507f1fec-3493-4360-a543-8aadcba7f687 | Address Redacted | | | | |
| 507f2336-84b9-4d78-a629-11b2f26e73a3 | Address Redacted | | | | |
| 507f57ad-789d-461e-8b12-c43c5eca7686 | Address Redacted | | | | |
| 507fa813-2d77-48c0-b3f8-2180a600bdf0 | Address Redacted | | | | |
| 507fa902-2127-4258-a713-a106b08e4053 | Address Redacted | | | | |
| 507fcbda-85e4-4190-92cd-af26e0f02f23 | Address Redacted | | | | |
| 507feadb-c471-4453-befe-1a909a27225e | Address Redacted | | | | |
| 5080010b-8491-4a1a-907e-c217e09bb69e | Address Redacted | | | | |
| 508009d5-a92f-4629-84a1-a28c8e49b017 | Address Redacted | | | | |
| 50801083-34f2-466e-8459-37a59710098e | Address Redacted | | | | |
| 508020 1c-2085-42db-a0b1-49cad8cd5b70 | Address Redacted | | | | |
| 50802a07-e3cf-42f4-80a5-a252a54318ab | Address Redacted | | | | |
| 50802e33-1afc-4eee-8b1d-5068f2aae9fc | Address Redacted | | | | |
| 50803706-cf02-4007-9ad5-207d6007dcc0 | Address Redacted | | | | |
| 50805096-1387-45e6-b3d7-cd8dd7078cfd | Address Redacted | | | | |
| 50805c7d-d07c-44ee-b38a-0b0713d38edf | Address Redacted | | | | |
| 508064f9-d417-423a-8d78-f99ae452aa33 | Address Redacted | | | | |
| 50806643-f5bd-4c63-8927-19b3d53800bb | Address Redacted | | | | |
| 508091a1-106f-4453-91c8-f2893a72b8df | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5080af01-7330-4bd9-8d55-4bb9aac9661C | Address Redacted | | | | |
| 5080b006-ca5e-4826-81c8-37ca1a209fbc | Address Redacted | | | | |
| 5080ba03-d454-4ff0-902f-1f598550147! | Address Redacted | | | | |
| 5080cc6a-c368-4822-8f0e-667d7d7ceb14 | Address Redacted | | | | |
| 5080d3f6-cad8-444e-a68e-cb1f39a34ed2 | Address Redacted | | | | |
| 50810508-b3e1-41e2-a3ac-dc4ed586f26e | Address Redacted | | | | |
| 5081094c-d0b9-48e9-ac23-88a7b7f5032d | Address Redacted | | | | |
| 508117a8-313c-4f1c-bde6-b8f6e78ab49e | Address Redacted | | | | |
| 50811bb3-89d7-4bd9-a0f6-277747604b63 | Address Redacted | | | | |
| 50814d27-56b6-4cd5-8407-e1f8a22b5b5c | Address Redacted | | | | |
| 5081654a-1497-44e4-9882-61784c54bc1! | Address Redacted | | | | |
| 50818116-4ecf-432b-9b67-67658a885887 | Address Redacted | | | | |
| 5081a4e7-6796-41a3-a88d-e74bd8e5e676 | Address Redacted | | | | |
| 5081a5b1-fd7b-428c-b44a-3d456b26e327 | Address Redacted | | | | |
| 5081b01d-254d-4297-8a06-5f883ae5134€ | Address Redacted | | | | |
| 5081c27b-4f9c-45c5-95e3-1e34a23bb941 | Address Redacted | | | | |
| 5081e9c8-cbe2-4160-94d3-e675e343e791 | Address Redacted | | | | |
| 5081ef48-d5d0-4002-83cf-60424c06914d | Address Redacted | | | | |
| 5081fb5d-4edd-40bb-b85f-8aab8e60d7b8 | Address Redacted | | | | |
| 5082078b-5fc5-4705-a168-5e4f87317b6a | Address Redacted | | | | |
| 508218c5-4546-41f1-8d91-a540456fa7e4 | Address Redacted | | | | |
| 50821a4e-f674-4b11-9b98-21e8910d576a | Address Redacted | | | | |
| 508223cd-4cfd-4d66-a736-6f63c9b165ae | Address Redacted | | | | |
| 50824609-7772-4a56-a893-8ffb7f5d8d4! | Address Redacted | | | | |
| 50825157-80a2-4462-aaec-601e9db81348 | Address Redacted | | | | |
| 50827387-df85-411e-90e8-fae93544316! | Address Redacted | | | | |
| 508274ff-d63f-4b2d-811b-129f57e636fe | Address Redacted | | | | |
| 50829ff0-0411-4479-a6b8-3b4ae8e6494c | Address Redacted | | | | |
| 5082be67-cfe6-48cc-81de-bc16c073dfec | Address Redacted | | | | |
| 5082d055-3620-47fd-8bdf-a4f2209d607d | Address Redacted | | | | |
| 508309ef-5588-4bc4-9b4b-6986509abbd6 | Address Redacted | | | | |
| 5083af07-bc0f-4577-9d0f-ac7908c7d7ea | Address Redacted | | | | |
| 5083b250-e2e0-48d6-9ac3-710c9404421d | Address Redacted | | | | |
| 5083b588-1155-477a-8807-5f4ec33e75a7 | Address Redacted | | | | |
| 5083d41f-813f-4e09-8094-eae015fa3bfc | Address Redacted | | | | |
| 5083e9bc-f1b2-492d-b899-a1932ef1bc41 | Address Redacted | | | | |
| 50840a5b-3347-415c-9cbb-3119e9267e9a | Address Redacted | | | | |
| 508417a4-b879-4abb-a7a2-65380c27e8c5 | Address Redacted | | | | |
| 508432cb-c01f-4c25-9ed1-a2fe0aa43244 | Address Redacted | | | | |
| 50844e21-cd9b-4784-adf1-938a38c61cf7 | Address Redacted | | | | |
| 50844ee8-597e-4256-96b3-a16e3848fd98 | Address Redacted | | | | |
| 50845815-5328-47f3-9a7b-73c2b513e991 | Address Redacted | | | | |
| 50847d66-fa70-4065-84c5-e7b3e0084b72 | Address Redacted | | | | |
| 50848ea7-158c-475a-a96f-d20543e36241 | Address Redacted | | | | |
| 50849fd9-4911-4b2e-af1b-3908b19b235b | Address Redacted | | | | |
| 5084ae22-41a3-4419-bbdb-9f73a690f6e4 | Address Redacted | | | | |
| 5084cdb4-0583-43af-8193-e62dfecb1862 | Address Redacted | | | | |
| 50852ae1-64b8-4b1a-9494-ababb460e33c | Address Redacted | | | | |
| 50859eaa-3fd1-4e11-bf47-bb2d203af99! | Address Redacted | | | | |
| 5085a251-6406-45e8-a18b-3164491bd89a | Address Redacted | | | | |
| 50864707-6db6-4fc3-ab5c-3b64eb988a00 | Address Redacted | | | | |
| 508655f7-ae04-4fc0-8e11-8a1ba217637! | Address Redacted | | | | |
| 50867831-2f5c-4080-b31a-f60e5bb9381a | Address Redacted | | | | |
| 5086900f-d440-4b35-acd1-e00a9bf3034€ | Address Redacted | | | | |
| 5086a01f-ec25-4339-ab0a-fc237804602b | Address Redacted | | | | |
| 50870032-8b0a-46e3-9fc4-356e13aeec9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50878e9d-b731-4be4-aaf5-ff336b26c2bl | Address Redacted | | | | |
| 5087cb69-931c-42ca-9c7c-912e3955baf2 | Address Redacted | | | | |
| 5088316b-9c84-4cd4-a620-1b8d0a213f15 | Address Redacted | | | | |
| 50884406-2d93-4cc6-80b0-4849b8e60fee | Address Redacted | | | | |
| 5088711c-4fd8-452a-a42e-272cbefe5613 | Address Redacted | | | | |
| 50889611-c9b1-455f-a7a1-b3eb1b063163 | Address Redacted | | | | |
| 50889e50-b7e3-4e20-9c9c-b29692db4585 | Address Redacted | | | | |
| 5088c718-5590-4694-968b-ecc5a6097738 | Address Redacted | | | | |
| 5088dc91-06ec-4347-acfb-eb831791d538 | Address Redacted | | | | |
| 5089076e-2342-4ef2-8936-9baa13d8fb4c | Address Redacted | | | | |
| 50893aa0-752f-49e6-ad44-022fa9f65f9e | Address Redacted | | | | |
| 50895752-fce2-4dc7-99ec-166048421744 | Address Redacted | | | | |
| 508979d7-c0a2-4c04-b7f2-f1b1b8ac4752 | Address Redacted | | | | |
| 50899047-ff7c-4a61-a7e2-5bfe41a9868e | Address Redacted | | | | |
| 50899f39-0236-4036-bb81-5178c09b0f08 | Address Redacted | | | | |
| 5089b449-baf0-4b48-9f05-ef9f2d3dec42 | Address Redacted | | | | |
| 5089c3a8-05a8-4281-a29c-86d03ba881db | Address Redacted | | | | |
| 5089f068-6748-457e-8534-637751f58b14 | Address Redacted | | | | |
| 5089f602-0639-4324-a2f3-d5020bfae71e | Address Redacted | | | | |
| 508a06d0-b045-4e7e-a659-f02f57c2b3d8 | Address Redacted | | | | |
| 508a15c1-cc8c-4800-bae9-eba59bacdbb5 | Address Redacted | | | | |
| 508a1f49-b3ec-4b9c-82d0-fb87414910d9 | Address Redacted | | | | |
| 508a3cae-49ad-4c5a-8e3f-257c31395a2b | Address Redacted | | | | |
| 508a6151-ff7c-4e54-9481-b8d466c0b876 | Address Redacted | | | | |
| 508a796e-06b4-4b11-a294-3d2227a5cfc0 | Address Redacted | | | | |
| 508ac522-b841-4159-ac92-c69ac8179687 | Address Redacted | | | | |
| 508adc51-6f30-4ec4-a7e9-10441b48836f | Address Redacted | | | | |
| 508ae08d-b197-4a28-aed8-c4d09ad1e81a | Address Redacted | | | | |
| 508b1554-841d-4af4-be1e-9ee60f9f19e3 | Address Redacted | | | | |
| 508b40e5-ce9f-4a13-a0b4-16d221218c43 | Address Redacted | | | | |
| 508b5cf8-842d-4123-b8f5-2d294d95123C | Address Redacted | | | | |
| 508b643e-514d-4688-ac97-a98aa0e68b03 | Address Redacted | | | | |
| 508b8184-3d5f-47e5-bdc5-254355c85a9a | Address Redacted | | | | |
| 508bcf02-a687-4fca-9525-f52fa9b960eb | Address Redacted | | | | |
| 508bd05f-1327-4253-8c12-f7026a6740b9 | Address Redacted | | | | |
| 508bf0bf-d855-4829-8f97-4b7134ea94a3 | Address Redacted | | | | |
| 508c0f4c-1567-4499-8d9b-84bd2dc60f51 | Address Redacted | | | | |
| 508c4a45-37d5-463b-8c3d-ab194f21e265 | Address Redacted | | | | |
| 508c5dc1-7eef-4f26-8b62-f55900b62702 | Address Redacted | | | | |
| 508c725c-3b85-4815-b708-66d9a6aaf4d5 | Address Redacted | | | | |
| 508c8042-c7ed-4aea-9068-a6ccd41576e6 | Address Redacted | | | | |
| 508c9540-7b58-44af-ba33-e36a993e4af5 | Address Redacted | | | | |
| 508c9cf4-02e2-4ed4-9164-a728dd798048 | Address Redacted | | | | |
| 508ca0f5-3e1b-4745-bdb5-6611fa66022a | Address Redacted | | | | |
| 508cac6f-5bf0-4b1a-8cfb-39020efb5434 | Address Redacted | | | | |
| 508ccb02-8339-4ba5-a852-bbdf88726a0a | Address Redacted | | | | |
| 508cd9fc-ad46-406b-a185-c5f50fa22caf | Address Redacted | | | | |
| 508ceb82-7515-49b1-822f-ee6068b9812b | Address Redacted | | | | |
| 508cff71-1b3b-4319-950f-9cf5d16e9e22 | Address Redacted | | | | |
| 508d4d49-6ec9-4e17-a487-6967d8920f2e | Address Redacted | | | | |
| 508d5233-b4ea-4727-93b7-e20d4a49bb09 | Address Redacted | | | | |
| 508d8487-b3d7-43f1-8b65-4fc246dba21e | Address Redacted | | | | |
| 508d966f-2460-4028-a162-31c463126f9S | Address Redacted | | | | |
| 508d9f56-fe72-427c-b5a9-75ac5ca9e9cf | Address Redacted | | | | |
| 508db4a6-1704-44ed-b1ea-60270bc5fe70 | Address Redacted | | | | |
| 508dc201-894b-4ea5-b57e-bc09c4ea8760 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 508dced2-8032-4324-84bf-b8be6892982b | Address Redacted | | | | |
| 508ddaff-ee69-424b-ac2c-3ae5ede42715 | Address Redacted | | | | |
| 508deee5-2ee4-4b59-bef3-980573de6253 | Address Redacted | | | | |
| 508e2ff8-4995-45c6-b371-014c36082443 | Address Redacted | | | | |
| 508e51fa-bbac-44a1-8717-3c39bc61868d | Address Redacted | | | | |
| 508e84c6-2d0e-4ba6-bb9b-d9140bde203d | Address Redacted | | | | |
| 508e9e44-1189-4079-b3e6-1654d65bf7fb | Address Redacted | | | | |
| 508e9ea1-2630-4d5f-85fa-1aeaa68c97b5 | Address Redacted | | | | |
| 508e9f6e-a3e3-46ce-8ccf-da655ea7d710 | Address Redacted | | | | |
| 508ed854-2531-465f-9d5f-ddabe6be2038 | Address Redacted | | | | |
| 508edcb6-b09c-4fc7-b518-1b2548fdf547 | Address Redacted | | | | |
| 508eddf4-306c-4853-a76c-32688318d0c8 | Address Redacted | | | | |
| 508f0f44-cd9c-4bc4-b782-5e888d2e8c1a | Address Redacted | | | | |
| 508f1703-052f-49cc-9cd0-788b1d34bb5d | Address Redacted | | | | |
| 508f1c98-8f4a-46cf-a4f6-5d3ec9f4073a | Address Redacted | | | | |
| 508f665e-e8ae-4cb1-83f8-fea3c620c209 | Address Redacted | | | | |
| 508fbc76-1e93-4f98-a29a-636dfa69c7a8 | Address Redacted | | | | |
| 50902943-0a16-41b7-bd1e-a25f26cbec25 | Address Redacted | | | | |
| 50905c45-516f-4f12-8602-4519a4aac51c | Address Redacted | | | | |
| 50908268-7f81-495c-9960-0ae64337d318 | Address Redacted | | | | |
| 50908460-6bf7-4799-8a70-18ada91dbc05 | Address Redacted | | | | |
| 50908c74-c6a2-4650-a70e-ca77130a31ab | Address Redacted | | | | |
| 5090d2f8-9d48-442b-ba0a-8dfcb2948f3b | Address Redacted | | | | |
| 50912957-007a-473a-be34-9339ea20ea1e | Address Redacted | | | | |
| 50914009-fe2d-46f0-8622-36bcad6aaf1e | Address Redacted | | | | |
| 509173f9-9ffa-4a82-ae17-94fe9ca5a95b | Address Redacted | | | | |
| 5091939e-02a2-4d21-a4dd-475ee45ffa97 | Address Redacted | | | | |
| 50919792-f153-4a54-a77f-ae1516050bd8 | Address Redacted | | | | |
| 5091aead-2bab-40dd-b2ca-194f1cfc0f34 | Address Redacted | | | | |
| 5091decc-1a19-4f58-b8f5-91aa4beb4045 | Address Redacted | | | | |
| 50920a66-c629-49ca-8b6c-c610f91f5b7b | Address Redacted | | | | |
| 50921c85-e56a-4505-8df1-3433881fd8ca | Address Redacted | | | | |
| 50923e86-c10c-4415-b7ef-0ff5c73d8dd9 | Address Redacted | | | | |
| 50924f93-0202-4b02-b99b-2c9cd3fcb863 | Address Redacted | | | | |
| 50925394-f70e-4f1b-9913-aa787df0935c | Address Redacted | | | | |
| 5092c874-eaa6-4187-b9f0-8671403ed6e1 | Address Redacted | | | | |
| 5092d7b3-e810-4d30-afd2-403d9b2e0723 | Address Redacted | | | | |
| 5092da28-7e97-47c6-9760-207f28d14a27 | Address Redacted | | | | |
| 5092fb54-f75e-43aa-b6dc-b2895cdfcb48 | Address Redacted | | | | |
| 509301b9-2380-46e3-8151-4451590e4e0c | Address Redacted | | | | |
| 509364cc-3c40-46ed-9761-7d67373f3eda | Address Redacted | | | | |
| 509390f6-93ce-4969-8ea2-034a282bf89c | Address Redacted | | | | |
| 5093b84c-15a6-416d-8730-5afd2c5865b1 | Address Redacted | | | | |
| 5093bae4-8e51-4152-bde3-3256ee4ac99a | Address Redacted | | | | |
| 5094220c-5487-46fc-8b70-4e79fc32cdab | Address Redacted | | | | |
| 50942dde-d65c-4860-a394-5883fdd1cdfc | Address Redacted | | | | |
| 50945000-3bad-4556-bd77-07e4791888ab | Address Redacted | | | | |
| 50945e66-91b6-4f52-b57e-350c658a1192 | Address Redacted | | | | |
| 5094960b-b659-421e-8549-5ff36ccbd943 | Address Redacted | | | | |
| 5094a199-d137-415b-88fc-82c37605a025 | Address Redacted | | | | |
| 5094bb6b-b734-4149-8fa5-87e43cbb1e21 | Address Redacted | | | | |
| 5094dff3-32c7-4277-ae08-6e3411b75b41 | Address Redacted | | | | |
| 50951b3a-df41-4f3b-a3be-b35a62dd7619 | Address Redacted | | | | |
| 50952bcd-7b55-498b-a12f-f9a8a6710dea | Address Redacted | | | | |
| 509558b4-f38c-465d-911b-e5dad01d18e8 | Address Redacted | | | | |
| 5095693c-48a3-48bd-846b-91bc77486a06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5095fe2f-50a8-4b52-b570-774b7194935C | Address Redacted | | | | |
| 509612f4-ad80-4b46-9191-aebe4f88deb2 | Address Redacted | | | | |
| 509612fa-6a64-4872-b993-f8aa5c5109d5 | Address Redacted | | | | |
| 50961bd5-8129-4546-aa02-0af2bba6962c | Address Redacted | | | | |
| 50964873-70de-43b2-a868-af23b99bb83d | Address Redacted | | | | |
| 50966346-1a0a-435d-93ab-e2335743134C | Address Redacted | | | | |
| 50968d67-6d07-41ae-af35-769f37ff562c | Address Redacted | | | | |
| 5096e089-7c43-41c0-a316-b506f10cfbct | Address Redacted | | | | |
| 509724fc-fc1f-4d12-8281-e7d85e1f016d | Address Redacted | | | | |
| 50974b1c-007d-4011-9b86-7175ba99b4bf | Address Redacted | | | | |
| 50976ef8-d283-40ff-8406-08974ceb588c | Address Redacted | | | | |
| 50979350-45c0-49c4-9c92-45551e7f909a | Address Redacted | | | | |
| 50979a70-843b-428d-b5f4-8fece46d7136 | Address Redacted | | | | |
| 5097c43f-9cee-4e81-b815-86c418b97590 | Address Redacted | | | | |
| 5097e8f3-44ae-4648-808b-d2f0838e76c3 | Address Redacted | | | | |
| 5097f39d-47ee-4a9b-9202-0ba1e41a810b | Address Redacted | | | | |
| 5098005c-cf51-4a3d-8ce0-dd0c5586ed77 | Address Redacted | | | | |
| 509803f2-b0a7-44ae-b7ca-95b79830fc1b | Address Redacted | | | | |
| 5098103f-a587-4290-ac4f-d506769a2ed3 | Address Redacted | | | | |
| 509810ff-1272-4b22-b0c6-ba34f81cfeb6 | Address Redacted | | | | |
| 50983f00-56b1-47df-8bcd-e1cb54771ab7 | Address Redacted | | | | |
| 50984047-8659-4202-87fd-9739e0362bdb | Address Redacted | | | | |
| 50984082-927b-4469-bc54-65cf9e7935e7 | Address Redacted | | | | |
| 50984573-62dc-4e31-a9f0-eb552f58ec1b | Address Redacted | | | | |
| 50985288-bf2e-4391-aa30-722dbeb9d861 | Address Redacted | | | | |
| 50989dc3-0bde-4b1f-8a95-6efae2808c71 | Address Redacted | | | | |
| 5098e868-f9da-488f-a1d7-d675d0ee3d1e | Address Redacted | | | | |
| 5098e9f6-ce74-4e9a-905d-cb53e417eb0b | Address Redacted | | | | |
| 5098ef51-ba3b-4179-9448-c00e0d1ef8b4 | Address Redacted | | | | |
| 5098f01d-0c31-4f89-ab21-f564ae843e8f | Address Redacted | | | | |
| 5099463d-39a9-4447-908b-cb91a927a6e8 | Address Redacted | | | | |
| 50995ff4-f388-4a8a-b2d3-e29a68a9b63c | Address Redacted | | | | |
| 5099e3ef-a13d-4c13-bcac-7aa833612ac5 | Address Redacted | | | | |
| 5099c8-84cb-4c5e-91b5-c0e7c694d030 | Address Redacted | | | | |
| 5099fee5-e5fc-4a41-b02c-3b14f54a31fc | Address Redacted | | | | |
| 509a1814-9ab8-4aab-bb44-89341a965d21 | Address Redacted | | | | |
| 509a58e6-bf73-456d-a4d6-628b36729622 | Address Redacted | | | | |
| 509a8dfa-1427-4532-9a36-6888131dd051 | Address Redacted | | | | |
| 509a9809-9fc9-43e6-a589-7f8bfb8331d7 | Address Redacted | | | | |
| 509aa9f6-49c7-4135-a9f7-cb1af732740a | Address Redacted | | | | |
| 509abe62-da4c-4915-8a61-6becc5c7ffad | Address Redacted | | | | |
| 509b2689-5809-4f86-81d0-9358e9d182et | Address Redacted | | | | |
| 509b2d5f-6bda-43b2-9e3f-f7e0045d5467 | Address Redacted | | | | |
| 509b5ec4-f511-4e6a-a6b1-7e1cf2d1d748 | Address Redacted | | | | |
| 509b67b9-85aa-48dc-88c2-e455f7d7ba7C | Address Redacted | | | | |
| 509b8ee9-188d-4718-a05b-989a4ea190d7 | Address Redacted | | | | |
| 509b9374-0b95-4e2a-abb5-a7dda09bac01 | Address Redacted | | | | |
| 509bbb14-d4af-4650-88fe-11842fc8611a | Address Redacted | | | | |
| 509bcb22-bb7f-4410-9ebd-ec8600ee5167 | Address Redacted | | | | |
| 509bfedf-7267-495e-818d-c1a87e4607dd | Address Redacted | | | | |
| 509ca44c-138f-4495-972c-6ca4d362dccf | Address Redacted | | | | |
| 509cb2d9-b539-4cd4-8bf2-edce0615f1d5 | Address Redacted | | | | |
| 509cb93a-533a-4296-8b4e-0b9f81ad6efe | Address Redacted | | | | |
| 509d068e-4347-4623-9c8f-66d645ea84a1 | Address Redacted | | | | |
| 509d0ab0-3f3e-4420-9349-07cf1f6142d5 | Address Redacted | | | | |
| 509d696c-8ba0-4eea-80b7-ad78f796d7cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 509d862d-a8bf-4d15-b0f3-2347e86fd9ba | Address Redacted | | | | |
| 509dc675-74a5-4b58-ad46-b219aee49f82 | Address Redacted | | | | |
| 509dd6ba-9698-4b52-b2b7-5acda1c39b6e | Address Redacted | | | | |
| 509df90c-1da9-4aa3-8f73-5471c25493dc | Address Redacted | | | | |
| 509dfad4-d4d9-4715-8ac8-f485518ea72b | Address Redacted | | | | |
| 509e096e-fef1-4be6-802a-4e6a9b7eecad | Address Redacted | | | | |
| 509e14ff-35e1-4eed-ad31-3dbecfb37bf8 | Address Redacted | | | | |
| 509e373c-b63c-4562-ac40-7a22bc2def42 | Address Redacted | | | | |
| 509e403d-27e5-4202-9663-032619c8fd7e | Address Redacted | | | | |
| 509e6262-bc6f-4614-bea9-40a96e31916c | Address Redacted | | | | |
| 509ef5f0-afb0-4baa-bde0-6c3c38aa5fb5 | Address Redacted | | | | |
| 509f213f-f6a2-43ee-b3d3-2c87c71071d3 | Address Redacted | | | | |
| 509f3c0c-b37f-40db-af1e-01204792030e | Address Redacted | | | | |
| 509f8460-2e9e-4f5b-9670-4370da3b7f88 | Address Redacted | | | | |
| 509fa53a-1822-4837-aeaa-c0834d27f1f2 | Address Redacted | | | | |
| 509ff27c-9435-487f-8a1f-5167c86b2c4C | Address Redacted | | | | |
| 509ff8b1-7e85-47a3-9154-3b846e8b1be1 | Address Redacted | | | | |
| 50a00d92-8b98-4b7e-b344-765a2e513547 | Address Redacted | | | | |
| 50a030c4-deee-4982-8398-a172742f9197 | Address Redacted | | | | |
| 50a040a2-ec55-4ec9-9de7-3ced0e13e305 | Address Redacted | | | | |
| 50a05556-1d8f-4050-be5e-7dc0cab74b9d | Address Redacted | | | | |
| 50a09ec0-13f6-4ef0-b26a-b3411fc04fbb | Address Redacted | | | | |
| 50a0c5b1-3e7e-460b-9453-20b4e9afa79d | Address Redacted | | | | |
| 50a0d288-a69c-4234-a504-8ee62bee7b71 | Address Redacted | | | | |
| 50a0d2a3-2cc5-4635-9123-ab5453810935 | Address Redacted | | | | |
| 50a0dbe2-86d8-4eae-b051-acc9d56ce251 | Address Redacted | | | | |
| 50a107d5-c04e-4638-8bbd-b1a7ff5544b1 | Address Redacted | | | | |
| 50a1161c-1308-4a17-8c70-287834ed6e52 | Address Redacted | | | | |
| 50a11a81-5fae-405b-8873-ffc640f85b24 | Address Redacted | | | | |
| 50a129b4-0b94-4f49-b24b-9d96d90336b6 | Address Redacted | | | | |
| 50a13ccf-4082-41fb-8591-5ce5acb6cc7b | Address Redacted | | | | |
| 50a1441c-5af5-4aed-b6e4-799bb9db8edc | Address Redacted | | | | |
| 50a14c17-1d3a-4bd7-ad9a-f49fd58dba9f | Address Redacted | | | | |
| 50a17db3-da1c-48f2-aff8-e2075b562425 | Address Redacted | | | | |
| 50a1a3b0-3757-4f0b-aa19-9b59716b74b8 | Address Redacted | | | | |
| 50a1e860-9d13-44f8-9655-c630c08a5923 | Address Redacted | | | | |
| 50a1fb57-0903-445b-bf8b-c4042d261be0 | Address Redacted | | | | |
| 50a2289f-d2cd-4092-b8e7-8a9c4f1b257e | Address Redacted | | | | |
| 50a237d4-e8a6-4cab-9b1a-8c679e8190bb | Address Redacted | | | | |
| 50a23b00-7068-4489-a9f5-9883596bb4b4 | Address Redacted | | | | |
| 50a25400-9a98-4010-81dc-d175b88c25cl | Address Redacted | | | | |
| 50a27a08-b1ae-4773-bb56-7c916b79e99e | Address Redacted | | | | |
| 50a286f9-b2c2-45c9-a8f6-9ecacd887443 | Address Redacted | | | | |
| 50a29e58-520b-4eb2-9ff9-54c5db44362c | Address Redacted | | | | |
| 50a2a1ed-0515-4944-ba23-83caa282ea61 | Address Redacted | | | | |
| 50a2db57-b42c-479b-9cd4-4eba7c650854 | Address Redacted | | | | |
| 50a334be-b4c7-4337-925f-c88ed72c3861 | Address Redacted | | | | |
| 50a34702-2dc1-45df-9885-d82cef7f5893 | Address Redacted | | | | |
| 50a34a4e-a0f4-4fdd-ac77-cc91757d5604 | Address Redacted | | | | |
| 50a356de-2f49-4aea-822a-1cc66ac0bbcc | Address Redacted | | | | |
| 50a35dbe-4005-44c2-9c0b-5d4bfe7261bf | Address Redacted | | | | |
| 50a3ab37-1517-485f-b37d-22e034da4f94 | Address Redacted | | | | |
| 50a3b7ca-5409-4079-a467-f3d34bd1328a | Address Redacted | | | | |
| 50a413c3-3b8a-40d1-ab1f-23b6ce74d95b | Address Redacted | | | | |
| 50a486b6-f26c-477f-b080-00e18707f50b | Address Redacted | | | | |
| 50a492d2-8c1d-4bba-a05b-989ba219ad2d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50a4a792-d817-4d2d-a5da-fb82c5378979 | Address Redacted | | | | |
| 50a4ad9f-a30e-4fa2-afa6-17f10342f4ba | Address Redacted | | | | |
| 50a4c653-e957-4b87-bda9-de0ac3fb999a | Address Redacted | | | | |
| 50a4f57a-4cdb-4ca8-bacd-3614d749e0b7 | Address Redacted | | | | |
| 50a520ea-c092-4716-9225-427d214ab39c | Address Redacted | | | | |
| 50a54eec-2e61-4899-a85b-fd458769745a | Address Redacted | | | | |
| 50a54f65-4f6c-4a0f-b775-fbe10dec05e8 | Address Redacted | | | | |
| 50a57acf-4454-4ed4-af3f-8349c4be3322 | Address Redacted | | | | |
| 50a591d3-d638-4ce1-9cbd-cbe1d8d1d8cc | Address Redacted | | | | |
| 50a59321-e43d-4d86-901f-ba127c757065 | Address Redacted | | | | |
| 50a63b1f-c460-4ccc-a23f-4ce706d0c32f | Address Redacted | | | | |
| 50a64c80-1e00-41a8-b4a1-6a61e0a62a08 | Address Redacted | | | | |
| 50a69c90-4eec-4cc8-a39a-faac1c1b96f7 | Address Redacted | | | | |
| 50a69ebc-101b-4313-9af9-cffcca83932e | Address Redacted | | | | |
| 50a6b800-d821-4c5b-8deb-1f6345340fd3 | Address Redacted | | | | |
| 50a70879-6209-4893-8b0e-02abdb2178a1 | Address Redacted | | | | |
| 50a70e04-9ad9-434d-8a20-375416d7937C | Address Redacted | | | | |
| 50a71941-5222-4161-b707-f9e50888575< | Address Redacted | | | | |
| 50a72378-fb77-46b3-a777-2a3d5e9b26cc | Address Redacted | | | | |
| 50a72bad-fbec-46d1-bcea-591b3483ef92 | Address Redacted | | | | |
| 50a75952-8dd7-4f88-906c-f32e958580d6 | Address Redacted | | | | |
| 50a82b74-3f08-4820-ad19-daf94ab4ee61 | Address Redacted | | | | |
| 50a83b23-af1a-4473-a56f-c2e357cbda32 | Address Redacted | | | | |
| 50a84692-0abf-4a94-8b0c-a724a9c319b8 | Address Redacted | | | | |
| 50a86318-319e-4ccc-af48-16d71b6d6d8d | Address Redacted | | | | |
| 50a86386-1ef3-4f7e-9b7d-d0b306e2bbb8 | Address Redacted | | | | |
| 50a89347-4322-41d3-baf5-833a512eea38 | Address Redacted | | | | |
| 50a8a31c-5b59-4d8f-a279-367122ba77d7 | Address Redacted | | | | |
| 50a8b191-808f-490d-9cb4-07c94bd05128 | Address Redacted | | | | |
| 50a8b9d3-d138-46c5-87a6-cd0a3bd09b7f | Address Redacted | | | | |
| 50a8ca85-5582-49c2-8656-ae5d6085431c | Address Redacted | | | | |
| 50a8d96c-3ad0-4d48-aa99-653d279ba2a8 | Address Redacted | | | | |
| 50a8e805-b43f-4c28-b8d9-5ac089a7b7e3 | Address Redacted | | | | |
| 50a90e38-c74c-4c9d-b55d-3f8bda15e4a3 | Address Redacted | | | | |
| 50a930b4-4d72-401c-9387-2cd8e4408998 | Address Redacted | | | | |
| 50a9682b-95e1-4af5-a5fc-2abd0fa81cd7 | Address Redacted | | | | |
| 50a96ffa-7861-4a29-9cd9-652f1057ffd3 | Address Redacted | | | | |
| 50a971e4-f3f1-480b-8955-78f622dc85d9 | Address Redacted | | | | |
| 50a976f9-61e7-4d07-b1b7-3fdb311b80a7 | Address Redacted | | | | |
| 50a977b3-318f-4442-b0da-4fdae18e6f32 | Address Redacted | | | | |
| 50a9ae8d-341f-46b3-8feb-9bb3428c77e7 | Address Redacted | | | | |
| 50a9d221-4995-4e35-b424-79f7122939db | Address Redacted | | | | |
| 50a9d2fd-663b-4396-85e4-a9f73732121f | Address Redacted | | | | |
| 50aa1384-5af0-46cf-a7a7-caa3fe52ecd6 | Address Redacted | | | | |
| 50aa2d53-34c6-4e47-a191-4454727fc7a7 | Address Redacted | | | | |
| 50aa411a-38f0-4c1a-8e9a-0efa3b8f115c | Address Redacted | | | | |
| 50aa5072-1c0f-4e5e-b210-38854b0cce8c | Address Redacted | | | | |
| 50aa5101-d0d2-4639-8cce-8a866066a9b1 | Address Redacted | | | | |
| 50aab80f-5b78-414a-8f21-504e088a5f3b | Address Redacted | | | | |
| 50aaba59-2574-438a-bcb3-21934d13b35d | Address Redacted | | | | |
| 50aade45-77a9-4991-8644-3b0609f34231 | Address Redacted | | | | |
| 50aae51f-7a46-4c22-beb1-416cfd4a97ae | Address Redacted | | | | |
| 50ab0bca-81f2-494e-b04b-ee0c25fb13e1 | Address Redacted | | | | |
| 50ab283e-5567-4f2e-9269-02c07c5c2fed | Address Redacted | | | | |
| 50ab301b-c3bf-4271-9835-8d88ade2295a | Address Redacted | | | | |
| 50ab34f4-cf58-47d2-9e09-cc17e8cb62a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50ab446a-b136-475c-973f-1e5be5b68e2b | Address Redacted | | | | |
| 50ab4a39-85d8-46fc-953b-03d1c7b38025 | Address Redacted | | | | |
| 50ab6967-6852-4112-871f-ab851a0e7482 | Address Redacted | | | | |
| 50ab8d66-dd58-4357-b2e8-021e421ee436 | Address Redacted | | | | |
| 50abb314-2416-4ebb-a3fa-b6d4595d291b | Address Redacted | | | | |
| 50abc248-7e87-40dc-90e5-1f337e18151C | Address Redacted | | | | |
| 50abd3c0-6eb1-4576-8edf-2742a502fb7b | Address Redacted | | | | |
| 50abda18-445c-4729-88fe-d91433cfc54b | Address Redacted | | | | |
| 50abe145-6134-44dc-a1af-b0437fdf939b | Address Redacted | | | | |
| 50abfda3-4f98-406d-908c-407ff61bfb9f | Address Redacted | | | | |
| 50ac3803-9242-4727-b745-39038e8eb262 | Address Redacted | | | | |
| 50ac3b5b-77af-41c0-bd41-33c31a4d7f25 | Address Redacted | | | | |
| 50ac40de-3c40-47d2-b926-cf0cbc68b26d | Address Redacted | | | | |
| 50ac4f02-bcd9-4ead-b17d-a2fce44d1fff | Address Redacted | | | | |
| 50ac754d-06ee-41e7-a9ae-4c5bb6249540 | Address Redacted | | | | |
| 50ac783b-6546-4ee2-944e-308e28184592 | Address Redacted | | | | |
| 50ac7a33-edc9-47eb-9443-21324138c304 | Address Redacted | | | | |
| 50ac973d-b46d-4aeb-a319-28f4f0af4249 | Address Redacted | | | | |
| 50ac9c98-0d7b-4968-8105-3ec95c8cefe3 | Address Redacted | | | | |
| 50ace97e-1448-4e20-afeb-8da2a650af96 | Address Redacted | | | | |
| 50acf662-a5fb-468e-a0bd-e495965c71f1 | Address Redacted | | | | |
| 50acfe3b-19df-4b7c-abd1-a26345ce0380 | Address Redacted | | | | |
| 50ad1a65-b0dd-4756-afba-1126b04fa09b | Address Redacted | | | | |
| 50adcec6-0bd1-4e29-9c0f-64f43984e0b5 | Address Redacted | | | | |
| 50addf7c-56d2-47d7-8998-51816aa8a123 | Address Redacted | | | | |
| 50ae1759-cab0-4946-86af-d5b42f8b68c1 | Address Redacted | | | | |
| 50ae379b-1679-4527-9af7-501e94e9c343 | Address Redacted | | | | |
| 50ae522d-990b-4804-97d0-f126ce1302d6 | Address Redacted | | | | |
| 50ae6fea-973a-46f3-926e-4ebceb510c5d | Address Redacted | | | | |
| 50aeb8aa-d0bd-4b79-bcf1-08a9e7a1665f | Address Redacted | | | | |
| 50aedb07-3521-48ff-92b8-de6c90d77346 | Address Redacted | | | | |
| 50aee926-8bac-40df-921d-573ff9026291 | Address Redacted | | | | |
| 50aef7e3-1fb0-4cb2-ab73-7bd90ad82ed0 | Address Redacted | | | | |
| 50aefa6b-668b-4cd3-982e-f0ecf677d25c | Address Redacted | | | | |
| 50af047b-aa22-48f9-9466-5b0718e421e5 | Address Redacted | | | | |
| 50af2181-315c-4b65-80d4-5e6f7a0b8047 | Address Redacted | | | | |
| 50af2c9d-eda8-41bd-bb19-abe19f5e49b6 | Address Redacted | | | | |
| 50af316f-cc1c-4497-81d3-9f048f408539 | Address Redacted | | | | |
| 50af6e9e-4b55-4662-bb39-1f2df035dde0 | Address Redacted | | | | |
| 50af7b96-137c-4316-8b3e-bf9ec2710cbe | Address Redacted | | | | |
| 50af7ee1-893c-4229-8e22-1ba7b9f1362d | Address Redacted | | | | |
| 50af8a7c-6c6c-40f6-8a04-1496fe83661a | Address Redacted | | | | |
| 50af8df7-9830-4251-b379-66df07d45b52 | Address Redacted | | | | |
| 50af9510-0e7e-48a8-b298-ee45058e690a | Address Redacted | | | | |
| 50afac97-bf63-486a-bca8-a9e0681e2a3C | Address Redacted | | | | |
| 50afbf2d-9fee-49b4-bfd1-296062e47f1C | Address Redacted | | | | |
| 50afd6ed-883d-4c1b-b6ef-07ee04e5b968 | Address Redacted | | | | |
| 50afe259-147c-4558-ad10-9c1c65285402 | Address Redacted | | | | |
| 50afe633-bfed-4a18-85c8-dd51cb6441e7 | Address Redacted | | | | |
| 50b00068-589d-4ab8-a2b3-747f2a74ad22 | Address Redacted | | | | |
| 50b0040e-5aa5-41e0-a46d-df08721e4605 | Address Redacted | | | | |
| 50b0c3e-28b5-4ee0-901b-38d2275b9c56 | Address Redacted | | | | |
| 50b06b32-e7cd-4e06-b840-f314d444518f | Address Redacted | | | | |
| 50b07144-f4aa-47a3-894c-3c8cc7d47231 | Address Redacted | | | | |
| 50b0758d-4e0c-449d-844f-49e378080e85 | Address Redacted | | | | |
| 50b08524-7471-40bc-bab4-bb3e98a0b982 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50b091c8-b2fd-4cbd-9f8e-b2f6e3830192 | Address Redacted | | | | |
| 50b09c97-b4e0-446b-bf8a-9da1435aa257 | Address Redacted | | | | |
| 50b0a194-d599-46c2-bccd-2d7a34588c5c | Address Redacted | | | | |
| 50b0d7ad-b5d3-4ee7-8b65-583216745e5e | Address Redacted | | | | |
| 50b0e941-a244-40f3-8f81-dc9f67e1cf86 | Address Redacted | | | | |
| 50b1000a-8925-45d6-b587-9550520bcf19 | Address Redacted | | | | |
| 50b10d28-fa04-4ca1-87c6-7ce6d5fa06d9 | Address Redacted | | | | |
| 50b1726a-58d1-4f20-a9cb-a013f3186f35 | Address Redacted | | | | |
| 50b17353-0469-4153-82c6-0a276d6b9b99 | Address Redacted | | | | |
| 50b196f9-091d-40a2-a396-18e4886ca0d9 | Address Redacted | | | | |
| 50b1993b-0993-4999-9dca-70a642ef6f24 | Address Redacted | | | | |
| 50b1abd3-2363-4d2e-be5a-b602e867685d | Address Redacted | | | | |
| 50b1ae55-2452-4ead-ae7f-3f73bc8d3b93 | Address Redacted | | | | |
| 50b1bc72-0969-461f-9740-c77ed267f460 | Address Redacted | | | | |
| 50b22118-5c65-4512-923d-b736feec7c2b | Address Redacted | | | | |
| 50b25395-a1ec-401c-8974-aca6551800df | Address Redacted | | | | |
| 50b25ef5-eea9-44ee-a6ea-1c0f12fc7b68 | Address Redacted | | | | |
| 50b26011-6ed3-4a3c-b9d9-a2b543df0548 | Address Redacted | | | | |
| 50b29213-a14b-43d0-a45b-c1a4034d8fe8 | Address Redacted | | | | |
| 50b297e2-cc7b-43ac-937a-3326d5344ac6 | Address Redacted | | | | |
| 50b299d8-66d7-431c-bc3d-c0b8057178bf | Address Redacted | | | | |
| 50b2fbaa-ab09-4118-bf75-f98f4fb1cce7 | Address Redacted | | | | |
| 50b3572d-c387-41c5-a221-52f8fe1c81d2 | Address Redacted | | | | |
| 50b362ac-7a50-410c-b9d3-8d59cc662105 | Address Redacted | | | | |
| 50b3791a-06b4-4e91-92b7-1ddb9e9d98a9 | Address Redacted | | | | |
| 50b37ed4-c1e2-4b1b-bf0c-1b30cc40718d | Address Redacted | | | | |
| 50b3903d-16d5-47e8-ad6d-dd44b5d8bd26 | Address Redacted | | | | |
| 50b39c78-e7dc-4076-af2f-a1204c058ccb | Address Redacted | | | | |
| 50b3ca0-73ce-4aff-9d48-be0ddba2a000 | Address Redacted | | | | |
| 50b3cdd0-74db-4d43-9178-8fc3db5bb557 | Address Redacted | | | | |
| 50b41a0a-d71c-4275-bcd1-a32ca3a3b328 | Address Redacted | | | | |
| 50b4250f-6b13-4797-a344-32ca76c43fd4 | Address Redacted | | | | |
| 50b42920-6fd1-40ae-9bee-5201597710b4 | Address Redacted | | | | |
| 50b42be0-fb29-442c-9ec3-63095b84471f | Address Redacted | | | | |
| 50b44fb6-6865-4890-b00e-599fa11d738a | Address Redacted | | | | |
| 50b467f3-a4a4-4d3f-b012-5343f25515d8 | Address Redacted | | | | |
| 50b478f1-1ccc-4e7d-b8f8-54731ebd2d9e | Address Redacted | | | | |
| 50b4910a-a099-460c-bb58-382a8155e8e8 | Address Redacted | | | | |
| 50b49293-04d5-4fca-b937-e0d25e4a0cb0 | Address Redacted | | | | |
| 50b4ad3f-8759-443d-9f0b-626a69edc91e | Address Redacted | | | | |
| 50b4d9c0-75ba-4f65-a437-28886693d0d5 | Address Redacted | | | | |
| 50b4f129-ac2d-4ef5-b9ee-6eeff92e25e1 | Address Redacted | | | | |
| 50b4f3f1-130d-46a4-8af5-7d33b2cd7c32 | Address Redacted | | | | |
| 50b4f49f-4cc0-43b9-8d02-9fe461cc92f6 | Address Redacted | | | | |
| 50b5002b-ed9c-48eb-bbeb-9f4f777c40e8 | Address Redacted | | | | |
| 50b51c3c-7cb0-4071-89c2-ce9098091ff2 | Address Redacted | | | | |
| 50b52416-3eb8-41c2-8957-8f65e13c7759 | Address Redacted | | | | |
| 50b5304e-4ad4-4448-910b-5a5306368c5b | Address Redacted | | | | |
| 50b53a57-676f-4340-b847-93a70e76206a | Address Redacted | | | | |
| 50b59580-2a39-44d8-afa0-8c66bf146b7b | Address Redacted | | | | |
| 50b5ddcf-c91b-4546-9734-673ba1e97fcb | Address Redacted | | | | |
| 50b5e001-7f8e-408e-ad8a-7d0bddeca1e3 | Address Redacted | | | | |
| 50b623d3-0a73-428e-840c-135ccfa6975c | Address Redacted | | | | |
| 50b633b8-f8ac-4ca4-bbbd-8d2b073430ac | Address Redacted | | | | |
| 50b6970b-9dcb-4e55-b762-bebb590d2a12 | Address Redacted | | | | |
| 50b6a644-c828-464a-b61b-3b9d4f4071d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50b6c960-0f36-41ee-845c-26ef83556ce9 | Address Redacted | | | | |
| 50b6d18b-f978-44c1-a684-8e2d9271b615 | Address Redacted | | | | |
| 50b6e7fa-404a-4bdb-8b92-e550b58bca56 | Address Redacted | | | | |
| 50b702b4-3176-42bc-82fb-8c85eef8875b | Address Redacted | | | | |
| 50b7341f-eb10-4bb4-b9e6-f0e6aa40a13b | Address Redacted | | | | |
| 50b754f6-6044-430d-bde0-187033d8d62b | Address Redacted | | | | |
| 50b79d68-21d2-4c3b-88f8-ab15b336a22d | Address Redacted | | | | |
| 50b7a28f-c666-4825-ae9d-9a7d10c0cdf7 | Address Redacted | | | | |
| 50b7a9d8-3ba9-4f8b-9b6e-3438b41559b2 | Address Redacted | | | | |
| 50b81ffa-03f4-4ebc-a02d-ce61eb5273d6 | Address Redacted | | | | |
| 50b821dc-6160-4b2e-8c68-81e55ffc4d35 | Address Redacted | | | | |
| 50b8291b-fe9f-47e2-9f80-3ed40aad7169 | Address Redacted | | | | |
| 50b82996-78f9-4633-a837-47f90996a20 | Address Redacted | | | | |
| 50b83238-e3a9-499b-a8cc-2d73bd86ecc7 | Address Redacted | | | | |
| 50b84398-57a7-49d9-9df4-b9f8c691d761 | Address Redacted | | | | |
| 50b8a9b9-1035-4be5-9609-cba23caa975e | Address Redacted | | | | |
| 50b8ac3d-f603-41e1-9166-b57aa973849e | Address Redacted | | | | |
| 50b8ba7b-6abe-459b-9041-0faad717b796 | Address Redacted | | | | |
| 50b8e63b-349f-461a-95c4-160b1d17a036 | Address Redacted | | | | |
| 50b8f2d0-70d5-473a-8fee-e37337bf80bf | Address Redacted | | | | |
| 50b90e20-cc69-46aa-951a-b455cbc7d1a1 | Address Redacted | | | | |
| 50b9140b-1f35-4562-9268-2f9bc02ba326 | Address Redacted | | | | |
| 50b9854e-f306-4ae5-8f6f-025d65b49f3a | Address Redacted | | | | |
| 50b9cde6-529c-4fda-b56f-bacb10f1885c | Address Redacted | | | | |
| 50b9fe83-466b-4704-9558-fb96dfe48aca | Address Redacted | | | | |
| 50ba36a0-ab82-4426-acf2-47263c45054a | Address Redacted | | | | |
| 50ba4ce4-9f01-4e37-baf7-2a2b9a1af4e3 | Address Redacted | | | | |
| 50ba4ee9-5cd2-4e4e-97e6-be0a671f0e16 | Address Redacted | | | | |
| 50ba5b2e-a823-4fc6-ab81-904f2c8151c4 | Address Redacted | | | | |
| 50ba605c-0a50-48e0-9611-8709d8b740ae | Address Redacted | | | | |
| 50ba646b-e258-41a1-8281-de5a491fa0ac | Address Redacted | | | | |
| 50ba9f10-c592-44a9-a00c-05e6fcc28e6f | Address Redacted | | | | |
| 50bab58c-1fd8-47b3-90f6-4a48d56b3c6b | Address Redacted | | | | |
| 50bac95a-8599-469c-8f1e-c9887e34cf02 | Address Redacted | | | | |
| 50baf0ae-65cb-4212-a962-853039ed78c7 | Address Redacted | | | | |
| 50bb495a-9122-4253-acda-be4d8791018e | Address Redacted | | | | |
| 50bb53f5-a3ba-4c91-9fa3-4ad83743852b | Address Redacted | | | | |
| 50bb58fc-a33d-4b00-ac7e-222286084181 | Address Redacted | | | | |
| 50bb6e6d-7339-43cd-987c-287e6e2a596d | Address Redacted | | | | |
| 50bb8489-3b5a-4bb9-8422-eda35ee41d0e | Address Redacted | | | | |
| 50bb8d0f-518e-4390-9b77-47c0d3f2ebbe | Address Redacted | | | | |
| 50bb9d54-0bc7-46c4-b0c9-5d8ce3ef5011 | Address Redacted | | | | |
| 50bbc0c4-4223-4e74-a27e-ef255e1303f4 | Address Redacted | | | | |
| 50bbc253-be7e-4ff3-9207-0db3b8e0f5d9 | Address Redacted | | | | |
| 50bbc790-b300-4d7a-a3d8-ae48776ac68b | Address Redacted | | | | |
| 50bbcd22-553e-41f3-abb0-452f6406053b | Address Redacted | | | | |
| 50bbd3d3-98cb-477f-9b74-53e4bbd065a9 | Address Redacted | | | | |
| 50bc0ca5-008d-41ee-a1fb-99baba5d196b | Address Redacted | | | | |
| 50bc3314-77ec-4b71-94f1-7b7783a5afe2 | Address Redacted | | | | |
| 50bc3f0c-f693-4d43-93d3-91f1b90cbbda | Address Redacted | | | | |
| 50bc77e9-c361-48f3-bed9-157200ce6a8e | Address Redacted | | | | |
| 50bc9244-a99c-4580-afcf-da9030655bc5 | Address Redacted | | | | |
| 50bcb845-1648-4523-b2f8-a1e21abad517 | Address Redacted | | | | |
| 50bd06c1-95c0-4548-8cbc-231449133df6 | Address Redacted | | | | |
| 50bd1073-772d-46ff-b58e-7c9b9d7c66bb | Address Redacted | | | | |
| 50bd17e9-4d26-4059-a82a-3a4fdf24f673 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50bd2268-73d5-43c6-adb8-bc9d51124ae8 | Address Redacted | | | | |
| 50bd4135-5109-440a-b315-0d1aa2fdf86c | Address Redacted | | | | |
| 50bd4a6c-c690-4d8b-a806-c210d5e318cb | Address Redacted | | | | |
| 50bd9ac1-4e9f-4c1b-87c3-5d380f2d83ef | Address Redacted | | | | |
| 50bdba60-02cf-4838-8d4d-22086159ac91 | Address Redacted | | | | |
| 50bdc092-ff3c-4c38-aa1e-e50d2f1edd62 | Address Redacted | | | | |
| 50be02ec-d9d5-4813-b141-50c11ad6e65c | Address Redacted | | | | |
| 50be532d-693b-450f-83f8-73fb35794ec5 | Address Redacted | | | | |
| 50be684d-5592-4129-9e84-80a07123bc2b | Address Redacted | | | | |
| 50be87c3-bc2e-478a-987e-5a8d073f525c | Address Redacted | | | | |
| 50beb00a-447c-4a82-be8c-1d97b4d8eb4f | Address Redacted | | | | |
| 50bec0f8-39ff-42f6-97df-cbdf2422abd4 | Address Redacted | | | | |
| 50bed3c8-56c7-428c-a112-f4b405e2a918 | Address Redacted | | | | |
| 50bef6b0-b3a0-48c8-90f7-9a6f68ce3031 | Address Redacted | | | | |
| 50bf05c9-2523-4b11-93c6-b696a9b3ce26 | Address Redacted | | | | |
| 50bf55e9-6d87-4b80-ba96-2b2f5e616a75 | Address Redacted | | | | |
| 50bf5f2b-1ce9-4dbd-9b34-c241d0ad420e | Address Redacted | | | | |
| 50bf7195-4d47-4e85-9bc0-93be4949d142 | Address Redacted | | | | |
| 50bf7bb3-8734-4dc8-8109-9efdaf8fee70 | Address Redacted | | | | |
| 50bfc446-e2cd-4538-a043-724dceee7d04 | Address Redacted | | | | |
| 50bfd64d-f95d-4a48-93fb-5cbdafdb50c6 | Address Redacted | | | | |
| 50bfe957-189b-420c-b60f-8eefae68e1af | Address Redacted | | | | |
| 50c003ec-05aa-43e1-867f-42dd60dc3baf | Address Redacted | | | | |
| 50c0067a-678f-4194-ac45-b5494afece1e | Address Redacted | | | | |
| 50c01d17-7631-4032-bac0-eb82bffa79a2 | Address Redacted | | | | |
| 50c029ca-c780-4e0b-a151-4e71a3a683cd | Address Redacted | | | | |
| 50c0583e-a9ab-4793-bb97-37d02db09eea | Address Redacted | | | | |
| 50c07248-267d-4ad7-8f95-5c8b1fa35c84 | Address Redacted | | | | |
| 50c08eb2-ec37-407b-9840-ac02766bf6c5 | Address Redacted | | | | |
| 50c0e33d-7283-45f9-97c3-b948b7d5dde3 | Address Redacted | | | | |
| 50c10d28-fcbe-4565-adaf-6d1c83f5eb7e | Address Redacted | | | | |
| 50c16b11-8ba0-4423-97ab-700348db0479 | Address Redacted | | | | |
| 50c1753a-d48b-4f65-9a6f-dfe3033f8aed | Address Redacted | | | | |
| 50c17715-b8b7-42ef-9057-a2a43f79e3aa | Address Redacted | | | | |
| 50c17c2b-14a6-4eb0-9195-5cffece2e61a | Address Redacted | | | | |
| 50c17fbd-737f-433d-bf47-bb0abc701a8a | Address Redacted | | | | |
| 50c19534-7e40-4978-8c9a-f5769df91ae5 | Address Redacted | | | | |
| 50c19efc-78d6-4e70-a368-84b988f1fc96 | Address Redacted | | | | |
| 50c1ec35-d999-4382-b5df-416be52a39d5 | Address Redacted | | | | |
| 50c1fa92-8338-4e66-8db5-55b16938e4fc | Address Redacted | | | | |
| 50c22080-99f5-420c-8092-3456fbf22b2e | Address Redacted | | | | |
| 50c2417b-fd6f-413f-848b-8288af6b7a1c | Address Redacted | | | | |
| 50c2489c-df92-4a3e-9983-af61931a0dce | Address Redacted | | | | |
| 50c24cba-b9a2-4148-b6ab-c2e55a7fd4e4 | Address Redacted | | | | |
| 50c24d3e-c85f-4eb1-9f01-192e54bce710 | Address Redacted | | | | |
| 50c25db7-2398-4c68-b7ab-24a02fb25abb | Address Redacted | | | | |
| 50c28a8b-c267-45df-a30e-1cd0e7b60a6a | Address Redacted | | | | |
| 50c2907e-56e6-4f64-a96f-ecc5ae520c25 | Address Redacted | | | | |
| 50c29523-f38a-4c32-85c5-b1a49dbf5a74 | Address Redacted | | | | |
| 50c301ca-f817-4fff-be86-80bd6abe1ecd | Address Redacted | | | | |
| 50c31926-1a53-4ae7-9890-618288e15a36 | Address Redacted | | | | |
| 50c37e8f-070e-4006-8745-09e2dd69e4ce | Address Redacted | | | | |
| 50c391db-ef09-4af4-bf8c-7bee2e5d7e9b | Address Redacted | | | | |
| 50c3af88-8764-44b1-8361-d7b3bdea78c5 | Address Redacted | | | | |
| 50c3b8f7-7c39-4e82-98c1-ee587716f862 | Address Redacted | | | | |
| 50c3e400-646a-4d65-82b7-0653de2a9719 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50c3f050-cbef-4792-814e-e1bfcc4a85d6 | Address Redacted | | | | |
| 50c404aa-6543-4c84-b88e-b70b9bffc26e | Address Redacted | | | | |
| 50c4261f-e3c8-47dd-b03f-672cfc6fef94 | Address Redacted | | | | |
| 50c443c3-5f93-4379-b916-c624bc8a151e | Address Redacted | | | | |
| 50c4464a-29f7-4a74-9e98-6f8478036b1a | Address Redacted | | | | |
| 50c44ed8-e4fe-4dea-a3c5-24f996a8f7db | Address Redacted | | | | |
| 50c4720e-eea3-49ca-9efc-bb6108d564fa | Address Redacted | | | | |
| 50c4c5cd-7cfe-4666-9e89-ae25c3a521ca | Address Redacted | | | | |
| 50c4d8c1-d9a6-43e4-9f58-bcd325b0fd2a | Address Redacted | | | | |
| 50c4df83-ef70-4586-a303-726af35a8bf5 | Address Redacted | | | | |
| 50c4e852-d8d9-465b-bce1-12d07c89eefa | Address Redacted | | | | |
| 50c50b78-331d-4a46-bd62-7638d879ad8f | Address Redacted | | | | |
| 50c5ae0d-6435-4906-b8fb-bcec21d36c32 | Address Redacted | | | | |
| 50c5aeb6-04d3-455a-a7a4-02877df39eft | Address Redacted | | | | |
| 50c5c2d9-92ce-47cb-8b71-e8cf20e10652 | Address Redacted | | | | |
| 50c5e79a-3dad-4b40-b3f8-fea102d72b36 | Address Redacted | | | | |
| 50c5eeb8-c2de-4454-ab5e-33bea6b37c75 | Address Redacted | | | | |
| 50c61f3a-ccc4-4d32-9962-f375054c8a6b | Address Redacted | | | | |
| 50c62213-e0c7-4ca0-98e4-1c2d38b10119 | Address Redacted | | | | |
| 50c622b8-633c-4b91-9e7f-87d80cf148c8 | Address Redacted | | | | |
| 50c631e8-0ae8-40ab-8099-6db69c9ea0c6 | Address Redacted | | | | |
| 50c64f0d-606b-4128-8e87-23ee950d79e7 | Address Redacted | | | | |
| 50c65412-ba70-4b73-8866-420abd1266e6 | Address Redacted | | | | |
| 50c65ce8-13d3-4d16-b317-136d9e695684 | Address Redacted | | | | |
| 50c68e30-9f01-44e7-9d65-7c1625b0f3fC | Address Redacted | | | | |
| 50c68fb9-efe3-4130-90d2-e2bd97097db0 | Address Redacted | | | | |
| 50c6b5f0-1662-4b93-af3c-0a2b1da0712c | Address Redacted | | | | |
| 50c6b9c5-f56b-4c1b-9ca4-28d6297f0057 | Address Redacted | | | | |
| 50c6da01-6588-4e4e-bace-0011608dc913 | Address Redacted | | | | |
| 50c6fb50-4b3c-4362-9f77-60ff345ac8db | Address Redacted | | | | |
| 50c71e10-0322-4f88-a18f-11636364c0dc | Address Redacted | | | | |
| 50c745d3-5f3d-4d1c-9c33-194a3ed3a444 | Address Redacted | | | | |
| 50c75e1a-406c-4e8f-9bd3-823488a508b8 | Address Redacted | | | | |
| 50c77ecf-f6a2-4c45-bc1d-93db968d3aa6 | Address Redacted | | | | |
| 50c78056-e1b5-497d-9e97-e606412e7b84 | Address Redacted | | | | |
| 50c796dc-2cdf-46df-aed8-900c0600f4e7 | Address Redacted | | | | |
| 50c79a13-db22-4b2d-b002-465c021f17c4 | Address Redacted | | | | |
| 50c7b08e-8772-4209-89fb-278844be5f0e | Address Redacted | | | | |
| 50c7ca5c-0f08-4d84-af7a-de29762de7b6 | Address Redacted | | | | |
| 50c7d2a8-6ba2-4ee8-b0fe-87182ad0f20e | Address Redacted | | | | |
| 50c7e5a9-521c-4167-bad0-ab73764694c7 | Address Redacted | | | | |
| 50c7e791-235f-4664-9cd7-8c0e32e3efaa | Address Redacted | | | | |
| 50c7ed44-95fa-474c-9930-dead593ae712 | Address Redacted | | | | |
| 50c82605-c74c-4187-aaf4-9d20828be79d | Address Redacted | | | | |
| 50c83ea5-c45d-423f-b205-676612931e33 | Address Redacted | | | | |
| 50c852b5-a1e9-4e7a-82c4-34b330df3401 | Address Redacted | | | | |
| 50c85a0d-0dd8-4f08-86a7-468c8a0353c3 | Address Redacted | | | | |
| 50c85ad4-1f9f-4504-a35a-95cbb98a3f28 | Address Redacted | | | | |
| 50c85af9-b834-4201-a96c-1aa081ba53d8 | Address Redacted | | | | |
| 50c86909-29bd-4163-beb5-d7344aa5c359 | Address Redacted | | | | |
| 50c87443-5dfa-4cd5-9bab-939fec664e01 | Address Redacted | | | | |
| 50c8a3f5-5ef9-427a-a448-25c7ee3efdac | Address Redacted | | | | |
| 50c8d7e8-239a-4949-9faf-9c522d45f073 | Address Redacted | | | | |
| 50c8ece7-5b9f-449b-81af-613ccbfcfc60 | Address Redacted | | | | |
| 50c92b5b-3f40-463e-8e9f-d37e4b7859f5 | Address Redacted | | | | |
| 50c93f9b-6201-441c-9d40-b6603a365136 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50c94351-ba32-4b65-b639-b78af18e4476 | Address Redacted | | | | |
| 50c9b27b-99d0-46ce-8f65-507661d0d9ef | Address Redacted | | | | |
| 50c9ca59-e3e3-45b0-addb-3ad543ad0124 | Address Redacted | | | | |
| 50c9cf7d-941a-46f1-86b3-f48397929fd7 | Address Redacted | | | | |
| 50c9e6e1-8725-42b8-a278-40ffa30ef651 | Address Redacted | | | | |
| 50c9edcf-688c-4188-8639-7d337f377013 | Address Redacted | | | | |
| 50ca3302-1411-428e-88e2-53ce4114ceef | Address Redacted | | | | |
| 50ca4ddd-c72b-45d0-98f6-d42adaec27f0 | Address Redacted | | | | |
| 50ca9247-5b8d-45af-a371-962c467a0159 | Address Redacted | | | | |
| 50ca92bb-fdc0-404b-801c-c46d505048b8 | Address Redacted | | | | |
| 50caa789-e832-4a53-aae7-68da6d76abf1 | Address Redacted | | | | |
| 50cabc30-0bf5-4e27-a707-0f9079e1fba1 | Address Redacted | | | | |
| 50caddd1-4461-4276-bfbb-b0df26f42a2d | Address Redacted | | | | |
| 50cb0192-133e-4567-83ed-4048f9c498a8 | Address Redacted | | | | |
| 50cb18ed-85a5-449f-8645-1c018d107cc4 | Address Redacted | | | | |
| 50cb21c5-5ef5-4849-95ee-5d134f86e3d4 | Address Redacted | | | | |
| 50cb5ad1-1226-468e-95c9-8d394dc474d1 | Address Redacted | | | | |
| 50cb7f5c-9b4b-4058-87a2-c5c5c6c9b7e0 | Address Redacted | | | | |
| 50cb8058-f48f-445c-89b9-26b6512a08c2 | Address Redacted | | | | |
| 50cb9b96-d7de-4a14-97c4-425a31e77696 | Address Redacted | | | | |
| 50cbcc48-9b2c-4586-976d-1a669652c35b | Address Redacted | | | | |
| 50cbe3fd-f0fb-40fb-8675-0c5eb65ea704 | Address Redacted | | | | |
| 50cbf0f8-eedb-4e30-9172-b0cbdf133b6d | Address Redacted | | | | |
| 50cc3bcf-4c99-45ea-827f-190128a6e0a8 | Address Redacted | | | | |
| 50cc4e29-37fe-4266-964b-3826a58e4425 | Address Redacted | | | | |
| 50cc5f5c-2098-47ea-a558-784af3f7b613 | Address Redacted | | | | |
| 50cc6bcf-3643-4c72-b06f-7a0317736c28 | Address Redacted | | | | |
| 50cc77d7-76c3-421f-907a-d0bca99c5dbc | Address Redacted | | | | |
| 50cca56b-dcd4-455c-8ffb-682a0af0cb93 | Address Redacted | | | | |
| 50cce32d-be04-4d5f-bcf3-eff4e9289e30 | Address Redacted | | | | |
| 50cd0dba-6cd4-4dcf-90ae-ed235244fc25 | Address Redacted | | | | |
| 50cd194b-43c3-4187-a491-5531890ceb5a | Address Redacted | | | | |
| 50cd36a8-255b-4818-8468-045b997af3e6 | Address Redacted | | | | |
| 50cd46e4-176a-4640-abc0-ef882457214e | Address Redacted | | | | |
| 50cd4e3d-1cc9-4717-982a-7a4283eec5ec | Address Redacted | | | | |
| 50cd619b-8121-4401-87be-bce669632b5b | Address Redacted | | | | |
| 50cd74a3-db0e-412b-99c2-c822cdd07445 | Address Redacted | | | | |
| 50cd7c54-c757-4d15-856d-b72f0e03d137 | Address Redacted | | | | |
| 50cd8cc5-47bf-4a46-bb4f-15ba9e40347f | Address Redacted | | | | |
| 50cd9679-c0fe-4db0-99ba-16e97f0ecd14 | Address Redacted | | | | |
| 50cda26d-722f-442e-a67d-3997fc1a274b | Address Redacted | | | | |
| 50cdbc07-280e-4c63-8d51-f1620854a7b8 | Address Redacted | | | | |
| 50cde4dc-7ef0-4370-b848-a4e87727c74c | Address Redacted | | | | |
| 50cdfe86-ea20-4fae-ace5-09be53751abe | Address Redacted | | | | |
| 50ce604a-159e-407b-bfb9-8212da1c0931 | Address Redacted | | | | |
| 50ce6dbb-a899-46d1-94d7-bcf8dc850843 | Address Redacted | | | | |
| 50ce7180-92b3-4f86-abb0-9c7e21dd05e1 | Address Redacted | | | | |
| 50ce94aa-9028-473a-96f3-eca032405ecc | Address Redacted | | | | |
| 50ceab2e-e8bd-43f9-a200-762e85badde1 | Address Redacted | | | | |
| 50ceb2c4-4872-4433-bc9d-16e318ebada1 | Address Redacted | | | | |
| 50cec78a-0151-48b3-9fb0-05c7d86be25c | Address Redacted | | | | |
| 50ceeb7f-7055-4a85-b4d3-82308e494a61 | Address Redacted | | | | |
| 50cf1136-96c5-4a9a-bb32-851d3814e86d | Address Redacted | | | | |
| 50cf29ba-d522-430d-a18c-8ba64329a90f | Address Redacted | | | | |
| 50cf33a7-a0f7-4a75-81df-c183764dd2fe | Address Redacted | | | | |
| 50cfbcbd-88b1-4dd9-82d8-570b432b3c5c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50cfc64a-85ff-4a17-b187-c73a880e712b | Address Redacted | | | | |
| 50cfe3d0-5766-4296-abb1-95f17dca8397 | Address Redacted | | | | |
| 50d04230-bcbe-4e60-8ba0-e33c9ad9a888 | Address Redacted | | | | |
| 50d05383-cc71-43f4-b5c8-1f3c7e210d63 | Address Redacted | | | | |
| 50d06b74-9984-44c3-8a85-8905a2798771 | Address Redacted | | | | |
| 50d06b9f-9fef-451e-9a09-93957cbaa7ac | Address Redacted | | | | |
| 50d078db-8941-4fe5-8c44-b2b69c4530a3 | Address Redacted | | | | |
| 50d095ca-075e-4dc3-82d1-0cb6df7842ca | Address Redacted | | | | |
| 50d0a8f8-b4f6-4845-b8a7-8bed4f6d85a3 | Address Redacted | | | | |
| 50d0bed3-218c-4f00-912e-80795771cc0a | Address Redacted | | | | |
| 50d0d3ce-61b7-4ade-865e-41097dc8ffd8 | Address Redacted | | | | |
| 50d102cc-0ad9-404f-9892-fbe2d5f5b94e | Address Redacted | | | | |
| 50d10b54-0ee6-4633-8814-ec4a08f42efc | Address Redacted | | | | |
| 50d11c27-d8fc-44f3-aac2-6652aa4a873e | Address Redacted | | | | |
| 50d1249b-20a2-4006-adda-7478b59fe2f3 | Address Redacted | | | | |
| 50d1412f-1e16-47a7-a465-95190cc1dc0b | Address Redacted | | | | |
| 50d15638-df8d-40cb-94a4-e825bc6c21f4 | Address Redacted | | | | |
| 50d1622d-9764-428e-9207-3abf3bde3c71 | Address Redacted | | | | |
| 50d1bed1-0d9b-4351-98f7-1dba638db6bf | Address Redacted | | | | |
| 50d20f18-2f7b-47ba-8b39-1d270e76c6f2 | Address Redacted | | | | |
| 50d21c5f-eaeb-4def-8ed7-14aa6dc53323 | Address Redacted | | | | |
| 50d2265a-eae0-4f62-8885-cc866260f1a5 | Address Redacted | | | | |
| 50d23a10-e22e-46e0-96ab-296993feb9ad | Address Redacted | | | | |
| 50d26307-5d2d-490c-87ab-d3bed1301761 | Address Redacted | | | | |
| 50d26e16-e8ba-4843-a084-9778bb4636d9 | Address Redacted | | | | |
| 50d281d2-2e59-44a6-93e0-afdfb5464c0e | Address Redacted | | | | |
| 50d2a58b-1928-4387-bfd8-fd815135987d | Address Redacted | | | | |
| 50d2a60a-84e0-481d-97a6-8bd0da1e04e3 | Address Redacted | | | | |
| 50d2b178-6662-4373-85a6-b974384a1504 | Address Redacted | | | | |
| 50d2baa8-7e7f-48fd-9134-291c97f55bb4 | Address Redacted | | | | |
| 50d2bd9b-962a-4104-bd8d-0dc5c8d97fb9 | Address Redacted | | | | |
| 50d2c9a6-5179-413d-a364-1434b5f8b665 | Address Redacted | | | | |
| 50d30159-8c2b-4218-b28f-ad09ee97df27 | Address Redacted | | | | |
| 50d30415-9547-4f17-991a-bf5f91655d34 | Address Redacted | | | | |
| 50d305f6-6581-4272-aeed-3804ae704162 | Address Redacted | | | | |
| 50d30963-3fef-412d-82af-df918457921c | Address Redacted | | | | |
| 50d329b6-42f5-4b97-ab3a-fd9fef919745 | Address Redacted | | | | |
| 50d334a9-edf7-42d4-8d39-d0d84c6ce1e6 | Address Redacted | | | | |
| 50d33a90-0e9f-4e37-947a-e9082c425593 | Address Redacted | | | | |
| 50d34f22-f22c-4d27-a176-71c2b04b74be | Address Redacted | | | | |
| 50d395fd-052c-4926-ad9e-657d3b800931 | Address Redacted | | | | |
| 50d3a9d3-f7d6-415f-8b07-c83dc8a88467 | Address Redacted | | | | |
| 50d3b1e5-6ef5-490c-972d-e691bcda4fa1 | Address Redacted | | | | |
| 50d3ceb8-94a9-4ccf-8f6c-0a2d2a196ce9 | Address Redacted | | | | |
| 50d3cf36-b2cc-48c5-8237-a3ce6442f12e | Address Redacted | | | | |
| 50d3e797-a564-44b4-a097-70428f5606e7 | Address Redacted | | | | |
| 50d3f743-85a1-4d72-b219-203a1f1409f1 | Address Redacted | | | | |
| 50d405a1-7810-4d2b-a971-22bfe6ea744b | Address Redacted | | | | |
| 50d43866-fc08-40de-b1f9-52fd39c457d6 | Address Redacted | | | | |
| 50d46493-60b1-444c-aaf9-f79d8f1e95c6 | Address Redacted | | | | |
| 50d476b6-9829-45b8-862f-2fc7abee1f88 | Address Redacted | | | | |
| 50d48b28-ad85-4418-8f97-454184b80f1f | Address Redacted | | | | |
| 50d4a96d-2137-46ee-82e1-e50605b07d27 | Address Redacted | Page 3211 of 10184 | | | |
| 50d4cc40-0379-4f9e-a148-7c2cdaad6beb | Address Redacted | | | | |
| 50d4fa1a-d4ea-45c8-9b96-764c209eb61d | Address Redacted | | | | |
| 50d50647-5739-4e2b-a524-e037890e1d34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50d521d1-9fdb-4a62-8bf1-6316538bf2f5 | Address Redacted | | | | |
| 50d5306c-e512-4ff3-8540-b6007a641f5b | Address Redacted | | | | |
| 50d53944-64e2-469d-b55b-92e29069984e | Address Redacted | | | | |
| 50d57ea5-4598-4ed3-bb20-9f2a050b49b8 | Address Redacted | | | | |
| 50d595b8-a29c-4a84-bf66-24ae843a7b04 | Address Redacted | | | | |
| 50d5dc0f-4290-44b6-9dba-a51835d1889f | Address Redacted | | | | |
| 50d5eb40-3012-485f-b59a-d8253f3fa4b1 | Address Redacted | | | | |
| 50d60865-4bb9-4240-b2a3-1d646cd43cff | Address Redacted | | | | |
| 50d62e4d-e036-422d-adb4-b4c7c001b65b | Address Redacted | | | | |
| 50d63805-39e0-4a2c-8aa0-8b4818a938b3 | Address Redacted | | | | |
| 50d6815b-2ec7-49f7-9446-e49561132cd0 | Address Redacted | | | | |
| 50d68597-654d-43d3-847b-52903da6dff8 | Address Redacted | | | | |
| 50d699b6-821b-4585-a584-b8071203468a | Address Redacted | | | | |
| 50d6a72e-5253-45c9-88b0-eae4803b2577 | Address Redacted | | | | |
| 50d6aeed-b4b3-45cc-915b-eda597da911e | Address Redacted | | | | |
| 50d6b3bd-4fca-4039-8234-8da72e8d584b | Address Redacted | | | | |
| 50d6c91e-5706-42c4-90f8-188be35508fc | Address Redacted | | | | |
| 50d6e6d8-bfc8-40e4-9144-32bf8ec64882 | Address Redacted | | | | |
| 50d717e2-e148-4cbc-9d71-6e814b3ec6c0 | Address Redacted | | | | |
| 50d7a9c3-2759-4dbf-b798-649d484cb502 | Address Redacted | | | | |
| 50d7ebbf-980b-4f64-9b1c-6d083ad62651 | Address Redacted | | | | |
| 50d7ee3c-7a13-44ec-8e4e-54215526fe27 | Address Redacted | | | | |
| 50d7fbbf-fa5b-4b04-b54d-89b72207d10d | Address Redacted | | | | |
| 50d81d79-1463-4031-8e20-b01c7ed0a890 | Address Redacted | | | | |
| 50d82701-1ef8-4068-a3f7-79ca89c4e2ac | Address Redacted | | | | |
| 50d82788-afa6-4f87-ade2-f351775cbb89 | Address Redacted | | | | |
| 50d83860-7690-4a4e-aacf-77df25481b7d | Address Redacted | | | | |
| 50d86cec-a1ac-4516-8209-7e80ce23c28f | Address Redacted | | | | |
| 50d89d33-f882-484f-b9fb-3484d0d9d05d | Address Redacted | | | | |
| 50d8bffe-594e-4833-9468-0f7be5f2047C | Address Redacted | | | | |
| 50d8c5c0-9a0b-4890-aa9c-8d1904f48dae | Address Redacted | | | | |
| 50d8cda7-2d73-4a9b-945e-7d1dbec8a190 | Address Redacted | | | | |
| 50d8d675-cc57-4a0e-878d-314c8077c272 | Address Redacted | | | | |
| 50d8f214-d23a-49ef-beef-e7b54cd006db | Address Redacted | | | | |
| 50d903e8-ee4f-488c-9561-1bd981f19a75 | Address Redacted | | | | |
| 50d92e9c-0ac3-43dd-89d1-37f2f4c2433C | Address Redacted | | | | |
| 50d93cef-8090-419f-85c4-fab79c51f483 | Address Redacted | | | | |
| 50d95aa4-0685-4f45-996c-5bf35762a92C | Address Redacted | | | | |
| 50d98f9e-c660-49f8-8d01-964bfbcbaf65 | Address Redacted | | | | |
| 50d9a302-a0e4-41bb-a38f-9a7f848e3efC | Address Redacted | | | | |
| 50d9be69-c99b-4e0f-8060-fb8dab290897 | Address Redacted | | | | |
| 50da0bf6-4dfa-4d3d-8888-5e3a199c2f96 | Address Redacted | | | | |
| 50da460d-aeca-41f9-875c-7a1f607cf1dc | Address Redacted | | | | |
| 50da59e9-f33e-4f03-840a-c23eef6dd532 | Address Redacted | | | | |
| 50dac6dc-a50a-4644-ad3d-1d2c0aeec517 | Address Redacted | | | | |
| 50daec76-2a76-486c-b211-9fb167a243eb | Address Redacted | | | | |
| 50db40ae-0d0f-4ad6-8f4d-ee89950d840f | Address Redacted | | | | |
| 50db5a68-347a-42bb-b37f-54f8211734fc | Address Redacted | | | | |
| 50db7b20-99fa-4165-a86e-43cf612ca55c | Address Redacted | | | | |
| 50db817b-5806-4996-b7f1-ec67b7fbcf80 | Address Redacted | | | | |
| 50dbcde9-c109-4dfe-8382-4a73365b8734 | Address Redacted | | | | |
| 50dbec35-b81d-48d4-a167-106ec613091f | Address Redacted | | | | |
| 50dc140a-58b6-4d40-8eba-5548baa3915b | Address Redacted | Page 3212 of 10184 | | | |
| 50dc1d17-e189-403f-828e-321e0419a105 | Address Redacted | | | | |
| 50dc689d-a6e4-41e4-a51c-10445fa749c5 | Address Redacted | | | | |
| 50dc6f06-98d4-4b55-bdb5-b5f62fb6611d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50dc8d25-13ad-4399-ab49-56e83f031c5c | Address Redacted | | | | |
| 50dcce11-086a-4b1e-9798-f544c43adaa3 | Address Redacted | | | | |
| 50dcf722-e3d3-449d-9e26-ef7ad311feb1 | Address Redacted | | | | |
| 50dd001b-7724-4301-a776-2b3a866ea380 | Address Redacted | | | | |
| 50dd06d6-1ba2-4c0e-a105-0dd1f5c80acd | Address Redacted | | | | |
| 50dd1018-a9c8-40a2-9bf1-32957c527308 | Address Redacted | | | | |
| 50dd1436-79df-4f73-8565-70b428c6181C | Address Redacted | | | | |
| 50dd2eb0-248b-46bf-beac-a2ae533f02f9 | Address Redacted | | | | |
| 50dd3de7-c23b-40b1-84bd-f6e26505ca1a | Address Redacted | | | | |
| 50dd862f-49e6-4932-bbc5-81139223306d | Address Redacted | | | | |
| 50dda946-c27f-426b-8c92-100fe94c3fa7 | Address Redacted | | | | |
| 50ddaf89-781b-4acd-8063-0ad74744c350 | Address Redacted | | | | |
| 50ddb9ae-00c3-42a1-8968-910c5d3961bb | Address Redacted | | | | |
| 50ddc0f4-929d-4db9-aea1-87ffb849122d | Address Redacted | | | | |
| 50ddd6a2-6a00-4955-ae47-b839d955a473 | Address Redacted | | | | |
| 50dde65b-b020-4d0a-b184-b1ef84cb289d | Address Redacted | | | | |
| 50dde955-f589-4109-b844-ac8a1d86eae0 | Address Redacted | | | | |
| 50ddecdd-741c-45f9-b374-6f18cba582c4 | Address Redacted | | | | |
| 50de0636-ba96-4455-8d34-cbcc1d0e4b5b | Address Redacted | | | | |
| 50de24d8-3b0b-4836-bba6-8debce4dc43a | Address Redacted | | | | |
| 50de696c-2ef1-4795-b361-b12a3d600d6f | Address Redacted | | | | |
| 50de961c-5cf2-49aa-b7a5-323bcd967333 | Address Redacted | | | | |
| 50deaa88-e146-45e6-8714-402a542c9953 | Address Redacted | | | | |
| 50debb34-d1d2-4394-bf6c-097a777268b2 | Address Redacted | | | | |
| 50dec421-5115-42c9-aff2-72079c6c4f8f | Address Redacted | | | | |
| 50df3c4c-ac3e-4980-bef7-c3163ca4f43d | Address Redacted | | | | |
| 50df8a23-5f35-4bf8-b757-e57360072031 | Address Redacted | | | | |
| 50dfa002-8464-4fc4-9c2b-bb764882e7de | Address Redacted | | | | |
| 50dfaba3-2b06-4426-b9b9-fb38afc7850e | Address Redacted | | | | |
| 50dfb3f9-61e6-46f6-b580-adcacee981b9 | Address Redacted | | | | |
| 50e006f1-e525-4f95-9e48-d46c8c11dec3 | Address Redacted | | | | |
| 50e02149-7a90-4b21-9eca-0e2228cdde75 | Address Redacted | | | | |
| 50e0b900-e37f-4697-aa59-a0f1e2cac454 | Address Redacted | | | | |
| 50e0c21f-fc84-49d7-ae6b-d5d9e201987e | Address Redacted | | | | |
| 50e0dae5-f140-4307-9861-1a7c0b4ef13b | Address Redacted | | | | |
| 50e0ea64-6ba6-4327-8eff-e8f8c918984b | Address Redacted | | | | |
| 50e0f439-64a0-489a-94fc-b13d6585bda5 | Address Redacted | | | | |
| 50e1477a-8071-422e-bda0-46b60cb99a7b | Address Redacted | | | | |
| 50e1487a-f6f9-45e3-a974-1b489e21bc5b | Address Redacted | | | | |
| 50e1a67b-2b6d-4b23-bc3c-ebf6d24d21ff | Address Redacted | | | | |
| 50e1b61e-4424-4bfe-8661-02bda6963915 | Address Redacted | | | | |
| 50e1bfb6-e6b0-4baf-ac3e-81c4bf3af3e3 | Address Redacted | | | | |
| 50e1eef7-c246-4552-bbc3-edc9961103af | Address Redacted | | | | |
| 50e21bf8-2d18-490e-81af-2748461b3fe5 | Address Redacted | | | | |
| 50e21fb8-9024-46cc-a094-0d9f0a562f5e | Address Redacted | | | | |
| 50e2473f-cfac-4323-9d46-07240a7c3c63 | Address Redacted | | | | |
| 50e269fa-7ad4-4f1d-89d5-a779cbeff468 | Address Redacted | | | | |
| 50e2a31d-4ac9-447f-b89e-5505b5a1e3cf | Address Redacted | | | | |
| 50e2a72a-1825-4ed0-bcce-a5df1fb2ba77 | Address Redacted | | | | |
| 50e2ad6d-c751-46d1-9dd8-0dcf12614611 | Address Redacted | | | | |
| 50e2b9e3-9600-4155-aec5-9df6d06b897d | Address Redacted | | | | |
| 50e2ca5f-46f1-4de6-b088-7d5245cb0e46 | Address Redacted | | | | |
| 50e2f63d-7d35-401e-b38c-da21983aa038 | Address Redacted | | | | |
| 50e38def-2b8d-48ec-81d2-ddc5f1c1e940 | Address Redacted | | | | |
| 50e39d6e-76d1-4f3c-874b-61b239d60ca3 | Address Redacted | | | | |
| 50e3acab-b008-40de-afdb-e8a9ee1159ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50e3b638-4d86-4b42-bce5-ddb097535994 | Address Redacted | | | | |
| 50e3bda1-1bcd-4460-b2d8-c34b7f38834e | Address Redacted | | | | |
| 50e3d9fd-3fd6-47ad-be47-e85dd6455465 | Address Redacted | | | | |
| 50e3ed98-d7b8-45ae-910b-34bea833bf92 | Address Redacted | | | | |
| 50e3f2d4-587d-4d51-8070-503246338a59 | Address Redacted | | | | |
| 50e42e33-6a3e-4fd5-9d52-acc9477cdb89 | Address Redacted | | | | |
| 50e459c1-8ccd-4c1c-8ebf-de7789a17912 | Address Redacted | | | | |
| 50e46b04-bd10-4728-88d5-eb1a5fd1d395 | Address Redacted | | | | |
| 50e47b4e-52e1-40b6-b49a-371b27eec1e4 | Address Redacted | | | | |
| 50e4ae95-fae8-4016-a1e2-7c92a78d1e7c | Address Redacted | | | | |
| 50e4b57d-a887-4451-ae4d-620177dfbe3b | Address Redacted | | | | |
| 50e4c5bc-279e-4114-a6fd-0b74f16e607C | Address Redacted | | | | |
| 50e4d8ff-1a73-4abb-b259-b91218e51f8C | Address Redacted | | | | |
| 50e4fcf6-86da-4088-a91e-a5eff4242078 | Address Redacted | | | | |
| 50e508ad-6312-431d-ba50-6494565d5b8C | Address Redacted | | | | |
| 50e52b6e-96bc-4104-b76a-ce44009b1be3 | Address Redacted | | | | |
| 50e56555-1964-4e26-85a8-35e2376b8df9 | Address Redacted | | | | |
| 50e57525-9785-4b79-a95b-4a803fe91f42 | Address Redacted | | | | |
| 50e57fbf-33a9-404b-b2b6-185c612d69de | Address Redacted | | | | |
| 50e5a001-603f-4e9d-92f3-90a5f2d722d3 | Address Redacted | | | | |
| 50e5b1fc-adfe-411a-a53a-6944fd571972 | Address Redacted | | | | |
| 50e5c3b6-cece-444e-9158-5c5852297db3 | Address Redacted | | | | |
| 50e5d102-8c90-454d-b711-8d6bfb663ab4 | Address Redacted | | | | |
| 50e5d3e5-c196-4ae7-8ded-d2bbe6d45b0e | Address Redacted | | | | |
| 50e61eb4-d021-4f5c-b243-a00a8d6947f4 | Address Redacted | | | | |
| 50e6238b-e828-4c6d-b081-7b3273b52a8C | Address Redacted | | | | |
| 50e66368-0518-47f1-b341-b4eea53e21c6 | Address Redacted | | | | |
| 50e6673e-caae-4a19-8f68-dab89507490e | Address Redacted | | | | |
| 50e68add-f41b-41b8-9ede-147c6fef8c9f | Address Redacted | | | | |
| 50e6c24f-c2d3-417b-8bed-fbcee197be97 | Address Redacted | | | | |
| 50e6c264-9dd6-4377-bf88-1e06c9739b32 | Address Redacted | | | | |
| 50e6cd8e-6303-41ca-9b2a-f03724295d75 | Address Redacted | | | | |
| 50e6d662-4a95-41d7-9968-38e144843ae7 | Address Redacted | | | | |
| 50e6de84-c212-4978-9607-ee6e92a74534 | Address Redacted | | | | |
| 50e6e26d-c444-40df-88ac-a789dbd09b21 | Address Redacted | | | | |
| 50e6fc7a-178c-46fb-bb6c-5b62f754aa86 | Address Redacted | | | | |
| 50e6fc82-9fa6-4367-9c59-af71da7a9167 | Address Redacted | | | | |
| 50e7007f-2c85-4072-8aca-2ede7eeafb83 | Address Redacted | | | | |
| 50e73457-310b-4086-a939-92ab316a00a2 | Address Redacted | | | | |
| 50e73fb8-adf5-4716-8237-8b525180fb52 | Address Redacted | | | | |
| 50e759b5-d8a7-4a92-a0f8-673467fe2e2C | Address Redacted | | | | |
| 50e79e04-ec41-460c-8880-3015eef0bf85 | Address Redacted | | | | |
| 50e7d5b6-449b-48d8-8eb5-1bdb64bac30a | Address Redacted | | | | |
| 50e7de5e-f376-4d83-9d1e-ae44d9d5d82b | Address Redacted | | | | |
| 50e7f41b-239e-4ca7-ae8b-169b87c62d0c | Address Redacted | | | | |
| 50e81084-93cb-4f40-b74b-22cdf306b83e | Address Redacted | | | | |
| 50e864bb-8b3b-4e30-8569-6252ebc41f6f | Address Redacted | | | | |
| 50e864eb-6fa1-45a2-a6df-c10ab4b8a27f | Address Redacted | | | | |
| 50e8697a-6dae-469f-8c13-d042324aa583 | Address Redacted | | | | |
| 50e86a33-ad86-49e0-a6bb-6f641aa0a0bC | Address Redacted | | | | |
| 50e87169-6bce-4e1e-935f-ba1ef83ebe4a | Address Redacted | | | | |
| 50e89c9d-37bd-40a0-b1af-90ea3feac03a | Address Redacted | | | | |
| 50e8e785-553b-4ecb-84d8-0bc07d6f1df1 | Address Redacted | Page 3214 of 10184 | | | |
| 50e92cc4-7693-4d9f-be6a-df398bcfc2d3 | Address Redacted | | | | |
| 50e93e60-6b06-4c17-9029-5cc807dc8202 | Address Redacted | | | | |
| 50e943ab-1411-403d-9c0c-8adc747b5f69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50e97418-194e-47e2-9168-386609c7231c | Address Redacted | | | | |
| 50e9c5ab-441f-4ec0-88d5-96591e4b425d | Address Redacted | | | | |
| 50e9c937-c882-4386-a858-a59e97112f62 | Address Redacted | | | | |
| 50ea05cd-f6a1-4b53-b867-6a9347bacc1C | Address Redacted | | | | |
| 50ea1c4c-6e0b-4c68-9a28-98c6a2f039c1 | Address Redacted | | | | |
| 50ea3349-5844-4e9e-9134-6436c561842c | Address Redacted | | | | |
| 50ea453e-add8-4be7-99a8-65697d1caead | Address Redacted | | | | |
| 50ea4dcd-e572-485f-9de7-f166aab025f9 | Address Redacted | | | | |
| 50ea4f7e-a7c0-481b-8381-248756f2506C | Address Redacted | | | | |
| 50ea6d95-5794-4656-8ef5-f92993165b3C | Address Redacted | | | | |
| 50ea6e29-c5e6-451b-8d37-4856f961e189 | Address Redacted | | | | |
| 50eac2f7-325e-4ce5-acba-cdffb83f5b40 | Address Redacted | | | | |
| 50eaefcd-c2af-4952-8510-1a5091559d25 | Address Redacted | | | | |
| 50eb5802-c410-4073-a4ad-2d0f779eb379 | Address Redacted | | | | |
| 50eb75c4-dd6d-480c-8615-c357c66ac55a | Address Redacted | | | | |
| 50ebadc4-f516-46a4-9787-25d9dfcfde6c | Address Redacted | | | | |
| 50ebcbd1-4120-4562-9ba2-d3f2d8fd7173 | Address Redacted | | | | |
| 50ebd3cb-5140-4121-a7f2-898554150484 | Address Redacted | | | | |
| 50ec046d-2421-4cfd-97c3-435079e5c094 | Address Redacted | | | | |
| 50ec1f46-8d67-412c-99ab-609c5079d992 | Address Redacted | | | | |
| 50ec588e-43fa-40f8-9b98-cbf649b3e5fe | Address Redacted | | | | |
| 50ec90f1-3637-410f-9b1a-00f942a09a97 | Address Redacted | | | | |
| 50ec9a7f-46ad-42ee-bdab-8749f9606ba3 | Address Redacted | | | | |
| 50eca61d-77af-4567-9898-54ccffb556aa | Address Redacted | | | | |
| 50eca7a6-750b-4a76-b8f5-cbfb6cfaf169 | Address Redacted | | | | |
| 50ecb582-a949-4f77-bc02-4f79562e103C | Address Redacted | | | | |
| 50ecbbae-c9ac-4e97-a6ce-578b447d1474 | Address Redacted | | | | |
| 50ecbfeb-4bfa-4df7-b10f-7c3a54d8c111 | Address Redacted | | | | |
| 50ecd23a-a4d8-4795-9f98-eb9e3b6c9ce8 | Address Redacted | | | | |
| 50ed0a14-7533-4f55-879e-e60fdad0c5a3 | Address Redacted | | | | |
| 50ed0b95-120b-4c22-830b-b75ae72be7b1 | Address Redacted | | | | |
| 50ed29a5-8dad-47a5-879f-89804b29f97d | Address Redacted | | | | |
| 50ed4dc6-fa63-4e4d-8932-3c52fe31e9ac | Address Redacted | | | | |
| 50eda29f-36f5-4c29-ad28-9931338b48b9 | Address Redacted | | | | |
| 50edb49f-929b-4bdf-a89b-5f2d300336e6 | Address Redacted | | | | |
| 50edda26-7ce1-41dc-afb1-43b702cf6517 | Address Redacted | | | | |
| 50ee0fcf-e8e2-4121-92da-28000294587C | Address Redacted | | | | |
| 50ee1164-16a6-4f85-a614-ff317e536f69 | Address Redacted | | | | |
| 50ee1d00-9ced-479b-886d-a6a02380eceb | Address Redacted | | | | |
| 50ee260d-0f33-4091-8e30-9deea5dee8be | Address Redacted | | | | |
| 50ee8c86-ce68-48c7-8cac-49317bcca7aa | Address Redacted | | | | |
| 50eea4e2-3fc6-4242-a401-2fe95905ada7 | Address Redacted | | | | |
| 50eeb7a4-03c9-4647-89c9-44d69a2c293f | Address Redacted | | | | |
| 50eec56f-d8ca-4d91-a45f-654359265e2a | Address Redacted | | | | |
| 50eed1d3-807c-4a74-ad48-ef63a88bdd98 | Address Redacted | | | | |
| 50eef98e-4c3e-45e2-b990-715c86a371bb | Address Redacted | | | | |
| 50ef1558-2e5c-475b-9bdf-6a1fa33e7d3f | Address Redacted | | | | |
| 50ef16ce-3214-4d7f-9292-a4d0ba1a9fe1 | Address Redacted | | | | |
| 50ef1892-3c6b-4661-82ec-72bb94dc52c5 | Address Redacted | | | | |
| 50ef5b1b-7e05-41c0-97d4-0358138379c3 | Address Redacted | | | | |
| 50ef5cd0-e50f-47d8-9baa-f1ecd79d114f | Address Redacted | | | | |
| 50ef60cf-11c7-4ba0-856c-315b13babd2c | Address Redacted | | | | |
| 50ef7250-6150-4824-9727-6e6741a0e58b | Address Redacted | | | | |
| 50ef83e6-b7fc-4cd4-9263-99a1901453c5 | Address Redacted | | | | |
| 50f006fa-34b2-4ff0-9769-84605b0dfd39 | Address Redacted | | | | |
| 50f007ca-a36b-45cc-9d7d-d2a7936e1fcf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 50f018d4-e025-42d0-84ec-75f242f3c19b | Address Redacted | | | | |
| 50f1f07-af30-45f6-9412-82429a70f0a8 | Address Redacted | | | | |
| 50f05ff5-3a39-40f9-a638-7221911e8fbc | Address Redacted | | | | |
| 50f08882-7e9f-4766-a694-64c5d49ba045 | Address Redacted | | | | |
| 50f0a86a-9bad-4012-bc6d-e5c62effaaa3 | Address Redacted | | | | |
| 50f0aa0d-5c78-4b40-8594-86d1419d46dc | Address Redacted | | | | |
| 50f0bd60-f4bc-4b08-9288-501ca25f74ad | Address Redacted | | | | |
| 50f0c16b-3e53-4cc6-ada6-247b1fc996df | Address Redacted | | | | |
| 50f0d50e-2071-4a88-9270-80b0c776cdfb | Address Redacted | | | | |
| 50f0d6d1-2efb-42ed-9016-c3cfcb6ee27f | Address Redacted | | | | |
| 50f0e486-5249-494e-ab09-7a9bdc4ec9b6 | Address Redacted | | | | |
| 50f0f3c5-5687-4f88-9de9-ee0504ddcd26 | Address Redacted | | | | |
| 50f10b54-0394-46c1-9e18-f007376bb4fc | Address Redacted | | | | |
| 50f11735-b65c-43ac-b512-c186263d786c | Address Redacted | | | | |
| 50f11b23-8312-42a8-9eec-74ef25662124 | Address Redacted | | | | |
| 50f127d9-f795-49d0-8b0c-95f5520d8aa7 | Address Redacted | | | | |
| 50f1a418-2296-47d6-9d7e-d9aad86df253 | Address Redacted | | | | |
| 50f1b554-f9fb-487c-ba8a-062f130a99e0 | Address Redacted | | | | |
| 50f1c352-6b11-4b6e-b622-ef1f06bea65d | Address Redacted | | | | |
| 50f1c390-2954-4db2-860d-963d9c37d7cc | Address Redacted | | | | |
| 50f1f92d-93fc-49ea-9ab1-5fdb32bbf7bc | Address Redacted | | | | |
| 50f21b81-3549-4068-b12d-6268682fe020 | Address Redacted | | | | |
| 50f21ed2-77bb-4209-b4d9-d29c7a843004 | Address Redacted | | | | |
| 50f227c0-ab03-4f2f-b92b-23a4890b8408 | Address Redacted | | | | |
| 50f26b02-d1b8-491b-bee8-bbfa701406a4 | Address Redacted | | | | |
| 50f27d30-f423-479d-8663-39495a5bb023 | Address Redacted | | | | |
| 50f306ab-a570-4804-b815-fcb2a5e469bb | Address Redacted | | | | |
| 50f31e65-0568-4661-991b-91ce3d16913f | Address Redacted | | | | |
| 50f33075-2731-4b51-b91e-70ad6f864eb8 | Address Redacted | | | | |
| 50f35c7d-e269-4eba-9d99-709d10dc422a | Address Redacted | | | | |
| 50f36a45-fc9b-4052-b012-aa4ba6a054d2 | Address Redacted | | | | |
| 50f38f53-495b-4791-828e-149d26406951 | Address Redacted | | | | |
| 50f3b303-8fa3-42a2-947c-e8e38b206f96 | Address Redacted | | | | |
| 50f3dbf8-59d1-4556-b6a3-bddf4702558b | Address Redacted | | | | |
| 50f3e2f6-ba38-41f9-8df8-2a2cf42ae7ce | Address Redacted | | | | |
| 50f3eb97-d7fd-4505-9b90-8ac8426ad03a | Address Redacted | | | | |
| 50f3ec2e-4e3b-440f-ae1c-0cab14d8bcff | Address Redacted | | | | |
| 50f400e7-4bc8-48d6-a86b-73c7396b3f20 | Address Redacted | | | | |
| 50f44406-ab4e-4c7b-a795-7141baff30ea | Address Redacted | | | | |
| 50f45d9f-f6d9-47cd-9c71-156b890103af | Address Redacted | | | | |
| 50f46385-7481-45dd-8b2d-fd89ba506f52 | Address Redacted | | | | |
| 50f471f2-d193-436c-8f3f-911625268724 | Address Redacted | | | | |
| 50f47bf3-ea79-4626-a5ca-968d4a7e5b12 | Address Redacted | | | | |
| 50f47dae-95ed-425b-ad84-a9ec34b7d046 | Address Redacted | | | | |
| 50f48590-10a3-4126-9656-7cd2cfbeecb8 | Address Redacted | | | | |
| 50f48a43-5c56-4f44-b0c8-e0aea18ea64d | Address Redacted | | | | |
| 50f4b750-d89d-4829-b559-ee261329e026 | Address Redacted | | | | |
| 50f4ba34-d2e6-4cdc-9a26-c15ad4818b12 | Address Redacted | | | | |
| 50f555be-35b2-4f32-a705-2b6d6e092f3f | Address Redacted | | | | |
| 50f57620-171b-4e08-9fd7-7aaf0d464725 | Address Redacted | | | | |
| 50f58a13-03ab-4aec-b378-f0a6c48b77ef | Address Redacted | | | | |
| 50f58e57-110a-4061-9ffc-0b1fb7a41ccc | Address Redacted | | | | |
| 50f5b090-1720-4453-94e0-1bacbd4fe027 | Address Redacted | | | | |
| 50f5c1c9-bf5e-4cce-86db-ea7e2b040bb3 | Address Redacted | | | | |
| 50f5c7d1-643b-4520-84b2-972d09b054cc | Address Redacted | | | | |
| 50f5e25a-434d-44e1-a60b-a47d0139770f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50f5f02c-e41a-4584-a21c-33010603f150 | Address Redacted | | | | |
| 50f618ac-07e0-04ca5-868a-dd6e18f68db8 | Address Redacted | | | | |
| 50f62a3e-4dc4-4674-9a2c-7d0717c082e0 | Address Redacted | | | | |
| 50f62b72-84ce-45cc-8077-66195c2e0b0c | Address Redacted | | | | |
| 50f6361f-c4a3-411b-a1eb-d0dc88efb122 | Address Redacted | | | | |
| 50f67d19-2ad6-42c4-94d7-3aeb73932843 | Address Redacted | | | | |
| 50f68442-38b5-4de6-9a6b-a646ecd6afb6 | Address Redacted | | | | |
| 50f6987e-dbbd-4c6e-a0d6-e93897af8820 | Address Redacted | | | | |
| 50f6b84a-d4e8-48e6-8e03-42087f72c10c | Address Redacted | | | | |
| 50f6c5a0-3610-42d1-86d8-7f89670ad11b | Address Redacted | | | | |
| 50f6dc4f-09be-4a58-a65c-222f835da4cc | Address Redacted | | | | |
| 50f6e9d1-9220-4cdd-838c-20cfeb17e541 | Address Redacted | | | | |
| 50f6f152-88cb-4970-8c91-4041437cbbc2 | Address Redacted | | | | |
| 50f70e7f-1663-4d56-a61d-3b3d1a3e1b22 | Address Redacted | | | | |
| 50f732f3-b80d-4d18-8456-1ef9023bae41 | Address Redacted | | | | |
| 50f78d4c-7896-4937-9add-a86369d5a9e8 | Address Redacted | | | | |
| 50f7ae29-f119-46a8-a4ee-76f1e5b3733e | Address Redacted | | | | |
| 50f7c0d5-3383-4fea-829a-21d5965800d7 | Address Redacted | | | | |
| 50f7c13b-3320-4496-a6db-8b458d274ba0 | Address Redacted | | | | |
| 50f7d10d-3fb4-4b5b-aabb-76239a0c4f6a | Address Redacted | | | | |
| 50f80676-b476-4fd1-8bee-1aca027fff8e | Address Redacted | | | | |
| 50f87bb1-4cb3-404f-b387-c9e49f71b409 | Address Redacted | | | | |
| 50f89d2e-74be-4b83-82cd-3f041a823498 | Address Redacted | | | | |
| 50f8a49e-6266-4292-b193-a05447d34f94 | Address Redacted | | | | |
| 50f8a576-4364-407a-adc6-643e1945cd69 | Address Redacted | | | | |
| 50f8b700-5557-457f-8908-3e270723d6b3 | Address Redacted | | | | |
| 50f8f347-b95f-4c16-ad18-3c25c4b1e232 | Address Redacted | | | | |
| 50f94cbe-4c2c-4339-acc1-d58628ec59e7 | Address Redacted | | | | |
| 50f97e85-4430-415a-a478-e3d0cc20aa54 | Address Redacted | | | | |
| 50f99183-4e86-4510-8b33-fe8e4d66fef9 | Address Redacted | | | | |
| 50f999b0-3c6d-4d8d-89e0-1a92eb1b4b37 | Address Redacted | | | | |
| 50f99c65-70ae-4c8c-b3fd-82ac68f9d663 | Address Redacted | | | | |
| 50f99d35-46b1-4e70-9dd7-63627b35ba60 | Address Redacted | | | | |
| 50f9ea5a-e05a-41ef-a310-eb9efdfafa79 | Address Redacted | | | | |
| 50f9ffb7-a98d-4183-b00a-9045ca3e5d93 | Address Redacted | | | | |
| 50fa3198-4f16-4ee3-b08c-00350c1421fc | Address Redacted | | | | |
| 50fa4275-0e71-42db-a7d6-0319ab1602a5 | Address Redacted | | | | |
| 50fa7755-484a-49bd-82d9-b7ce2dffa677 | Address Redacted | | | | |
| 50faeb75-cd3f-420d-bb2f-9f2d471e35ed | Address Redacted | | | | |
| 50faf6e7-15c3-4ab1-b9b4-ef26365582cf | Address Redacted | | | | |
| 50fb01ce-2a81-45ca-a745-e42ae1761dfb | Address Redacted | | | | |
| 50fb074d-f9ed-4ea8-9f3b-fd2d2267a9bf | Address Redacted | | | | |
| 50fb3d68-9cba-4707-80bf-90ed0e89dff4 | Address Redacted | | | | |
| 50fb4205-95ac-4085-a896-e3093d2a75d0 | Address Redacted | | | | |
| 50fb4d19-d7fb-4854-9adc-b862341298a3 | Address Redacted | | | | |
| 50fb5540-8799-45ed-85a9-b2b60dbcafec | Address Redacted | | | | |
| 50fb8824-38ee-48e9-998c-e332a3093d63 | Address Redacted | | | | |
| 50fb8cd8-6c45-497e-8f38-d677a64f0f11 | Address Redacted | | | | |
| 50fbbe55-43fb-4bf9-9e48-600ffafb0b38 | Address Redacted | | | | |
| 50fc6cb9-0bbd-4f0f-9868-221a2e4e3678 | Address Redacted | | | | |
| 50fc8139-a240-4ce5-8887-b3edb77c4d14 | Address Redacted | | | | |
| 50fc8ca3-73b0-414c-90f3-fee545592836 | Address Redacted | | | | |
| 50fca10c-0acb-4aed-888d-c0b63943d166 | Address Redacted | | | | |
| 50fcb906-9266-412a-8649-99cd0e44c490 | Address Redacted | | | | |
| 50fcbc08-8f6c-4c37-9eec-b0ed01504ba7 | Address Redacted | | | | |
| 50fcc117-5438-4275-93a2-fdbea6b1166a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 50fd0ee0-1bf3-4925-8041-893d01c4c365 | Address Redacted | | | | |
| 50fd2386-51a1-4e7f-b8bc-10f8d9b27ec3 | Address Redacted | | | | |
| 50fd2f63-6e30-4590-820d-84538ab62d1f | Address Redacted | | | | |
| 50fd5dbe-9130-4cc5-840d-7e842c8bd81b | Address Redacted | | | | |
| 50fdc349-726a-4044-af07-fdbf64e20c4d | Address Redacted | | | | |
| 50fdc76a-9b54-4a53-b146-e6278952c667 | Address Redacted | | | | |
| 50fde9b6-b4a4-4497-be7f-50ada9f4c3f3 | Address Redacted | | | | |
| 50fe2f4e-f627-43c0-b955-10984f62489a | Address Redacted | | | | |
| 50fe53ff-9f58-4aa2-b0ab-609c8ed4c689 | Address Redacted | | | | |
| 50fe8e33-ba6f-4ed7-b523-c57f2452108b | Address Redacted | | | | |
| 50fe9289-819e-4ebb-8cbb-5904e3f18afe | Address Redacted | | | | |
| 50fe95aa-6644-4d2a-a97e-331c8c8dfcf1 | Address Redacted | | | | |
| 50fea521-e0ae-4668-86ef-ed704b12d444 | Address Redacted | | | | |
| 50fed910-10be-41aa-a680-f1acf222d592 | Address Redacted | | | | |
| 50fef706-af94-4cd8-b18b-21f695a444ba | Address Redacted | | | | |
| 50fefb55-28fd-4c1f-b912-63b36a28d431 | Address Redacted | | | | |
| 50ff05d2-b443-4f3c-ae80-64eba595ff32 | Address Redacted | | | | |
| 50ff062c-33a8-44d4-a808-f0eedf101f85 | Address Redacted | | | | |
| 50ff1618-6af3-44c5-9f72-3f2bf23570f5 | Address Redacted | | | | |
| 50ff2aec-ce06-4487-bfb4-df33a2a3d44b | Address Redacted | | | | |
| 50ff3647-6e2d-4c29-95f9-4b466a526b05 | Address Redacted | | | | |
| 50ff4c68-82f9-4672-b09d-bcf145a516cc | Address Redacted | | | | |
| 50ff5157-7cf9-4ff2-99c7-16ea0a81e330 | Address Redacted | | | | |
| 50ff6504-0642-4a5c-bf80-72328b73f84d | Address Redacted | | | | |
| 50ff757f-6a3e-4925-bbbd-560672639163 | Address Redacted | | | | |
| 50ffaa99-a6fd-4352-8c4e-56f35a35ae89 | Address Redacted | | | | |
| 50ffae46-c7f5-4488-8c22-255e4b8bf6cb | Address Redacted | | | | |
| 50fff9bd-4291-437b-b511-75d51527796c | Address Redacted | | | | |
| 51000059-5f02-4cac-bb6e-e8c9c34e5af6 | Address Redacted | | | | |
| 51001499-5d2e-45e6-8479-51ff08942c04 | Address Redacted | | | | |
| 51007616-5913-4a03-ac4b-cc9fc09ec9f3 | Address Redacted | | | | |
| 51007eca-a2be-4295-bddf-a7d6dc65af04 | Address Redacted | | | | |
| 5100d31c-ebf6-4afd-96d9-5e10f9c93442 | Address Redacted | | | | |
| 5100ef28-5dd2-442f-b7fc-1cc76905a68c | Address Redacted | | | | |
| 5100f179-12a2-4299-8176-f140d30e93d2 | Address Redacted | | | | |
| 51010705-17f9-4a1c-a2e3-71f9c95e297c | Address Redacted | | | | |
| 510166f8-06b6-4811-b7a4-d59c576fedd6 | Address Redacted | | | | |
| 510170b9-6c5e-48cf-a648-a5c3e00cae0a | Address Redacted | | | | |
| 510173ce-c417-4836-aa60-42db2c5bca71 | Address Redacted | | | | |
| 51017689-f32b-43d3-aefd-78bb7e2e4f00 | Address Redacted | | | | |
| 51017b53-5918-46cc-97a7-20e3e3ec313b | Address Redacted | | | | |
| 5101df66-f35f-4292-bf0a-dd8ae15eff6d | Address Redacted | | | | |
| 51020a7c-ad40-4bc7-b38c-fdd3095e89f5 | Address Redacted | | | | |
| 51023372-18b3-47b1-bb41-7912f6b120e0 | Address Redacted | | | | |
| 51023f1e-d231-49be-b9f3-f06ca805fec6 | Address Redacted | | | | |
| 51024139-1080-4c14-8a06-44c93b448cd3 | Address Redacted | | | | |
| 510252fe-5140-4ae6-9942-5e177b6fcc13 | Address Redacted | | | | |
| 510261ba-4fa4-4d49-876f-5dfd6e0c82c4 | Address Redacted | | | | |
| 5102637f-125a-4eb7-b73e-3a8c15d75410 | Address Redacted | | | | |
| 510270bd-3244-4480-81dc-7be8ebc7d1bc | Address Redacted | | | | |
| 5102753a-e197-48d0-86bc-2c53fce5dedb | Address Redacted | | | | |
| 510279f6-33e4-4159-856a-1e79b0001c0d | Address Redacted | | | | |
| 5102b48c-548c-4971-8a57-8736878d906a | Address Redacted | Page 3218 of 10184 | | | |
| 5102e153-3b91-4924-952e-ccdd53a05b54 | Address Redacted | | | | |
| 5102edee-04ef-425f-b62c-7365c9dcf1cf | Address Redacted | | | | |
| 5102eee5-e2e3-4bf2-a1a7-1eb4160e7e1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5102f0ae-c8de-4237-8a01-31433c850717 | Address Redacted | | | | |
| 5102f5ae-9b3b-4c36-8764-150121c8fe91 | Address Redacted | | | | |
| 5102fdee-177d-4b78-9523-90465893f68a | Address Redacted | | | | |
| 5103080a-8ade-4291-98c6-4787ebc6b4a7 | Address Redacted | | | | |
| 51031918-9dcc-4758-ad5d-bffcbec5e9a6 | Address Redacted | | | | |
| 510324b7-a6f3-4237-9819-8a14955fe432 | Address Redacted | | | | |
| 51032fb5-3725-450a-8b59-3427c360a0ec | Address Redacted | | | | |
| 510359b5-858a-4d2e-b56d-402a3482566c | Address Redacted | | | | |
| 51038ac9-9421-4e1a-bad4-627a56b19db0 | Address Redacted | | | | |
| 5103baea-0ed2-4a74-b2cc-ab5b63468456 | Address Redacted | | | | |
| 5103d891-283a-4a67-801a-23e117e4a24e | Address Redacted | | | | |
| 5103eaa7-ccd6-44a5-909b-d7f9022bc120 | Address Redacted | | | | |
| 5103ebdd-2d36-4b24-9e68-74d906d86ab0 | Address Redacted | | | | |
| 5103f4dd-0f43-4578-b872-5fab16bfcde7 | Address Redacted | | | | |
| 51041b72-0956-4162-b430-4e3b63e0c902 | Address Redacted | | | | |
| 510468ca-183e-4993-aef6-e98da92fe471 | Address Redacted | | | | |
| 51048c78-1b62-44c3-8f8e-98e433f27a73 | Address Redacted | | | | |
| 5104909d-18ab-4399-9095-6c711787de55 | Address Redacted | | | | |
| 51049551-e6b7-49ce-aac4-3b6581a7e985 | Address Redacted | | | | |
| 51049a3a-4bdb-462c-a819-76c81ec13738 | Address Redacted | | | | |
| 5104c70e-762b-4a51-bc15-72f852452029 | Address Redacted | | | | |
| 5104fff2-3e8c-4a6d-8d14-6e48ce638ef0 | Address Redacted | | | | |
| 51052781-f48d-448b-8d68-deb2590d7b67 | Address Redacted | | | | |
| 510543ed-7e8f-46a3-9f07-7cdbb366da3b | Address Redacted | | | | |
| 5105460e-6b38-41b6-a532-d14d7276ba54 | Address Redacted | | | | |
| 51058c11-0996-4c35-b653-f409823c3cc9 | Address Redacted | | | | |
| 5105a135-d24b-4dcc-80ee-9be328b4cc3c | Address Redacted | | | | |
| 5105a4db-ca48-450a-806f-3e3808e67a23 | Address Redacted | | | | |
| 5105aae7-b383-4273-92d0-c408170eb1f7 | Address Redacted | | | | |
| 5105b982-6bf5-45b2-832a-42ce47a3df76 | Address Redacted | | | | |
| 51060697-7de9-4acd-b247-cf081319e0b6 | Address Redacted | | | | |
| 5106142b-3fd9-42c8-8862-f9b4b8c1d8aa | Address Redacted | | | | |
| 51061454-afbf-47d1-8bb8-f69cfcf34744 | Address Redacted | | | | |
| 5106a11d-60ca-450e-976d-eee7392994c4 | Address Redacted | | | | |
| 5106b346-f62d-4742-ba7d-4c7d2fe32f2e | Address Redacted | | | | |
| 5106d3bb-039c-4f8b-bf81-e8fa53929b13 | Address Redacted | | | | |
| 5106ed72-c575-4d51-9ee5-5dd8aee05ba1 | Address Redacted | | | | |
| 5106edc7-f9b9-4000-ba6d-16334c6dbf4b | Address Redacted | | | | |
| 5106fa47-79c6-49b6-979d-4323bea2977e | Address Redacted | | | | |
| 510723e4-ccb6-492a-a7b9-634497859669 | Address Redacted | | | | |
| 51073175-97f0-466c-9873-2212b3385554 | Address Redacted | | | | |
| 51074c31-aa3a-4a48-a0f7-fd896bb2f2ac | Address Redacted | | | | |
| 51075cb0-b8e1-48d9-bbcb-9b52735ac058 | Address Redacted | | | | |
| 5107a881-3e56-4d4a-bd71-316bba5118ce | Address Redacted | | | | |
| 5107ac35-b428-42bc-82b9-c2ce2934cc77 | Address Redacted | | | | |
| 5107fe20-314a-4c34-9c18-3736a1b4615d | Address Redacted | | | | |
| 5107ffc8-4057-4447-bda5-4064593fec13 | Address Redacted | | | | |
| 51080b31-06f9-4c27-917b-69f3cf0c12d9 | Address Redacted | | | | |
| 51082854-9239-4ba7-a1f0-4defa51e0841 | Address Redacted | | | | |
| 51083f2-88fc-45b3-8a6e-7be55b7880d9 | Address Redacted | | | | |
| 5108585d-0e0c-4729-b33d-49b23c25022c | Address Redacted | | | | |
| 5108b8ce-a683-4b1b-8d51-0734757c1ffb | Address Redacted | | | | |
| 5108ce8b-1d05-4232-a90e-7ff487f0dc56 | Address Redacted | | | | |
| 5108f961-ae67-4f87-9782-2c5b6f21afaa | Address Redacted | | | | |
| 51090779-a6a0-4c9c-acb6-09948ac9081b | Address Redacted | | | | |
| 51093a6f-9b03-4af9-a868-1c24544fc944 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51093d21-9234-4c38-a680-4942ffacdebc | Address Redacted | | | | |
| 51096151-a225-4604-9d82-afdf4e87142e | Address Redacted | | | | |
| 51096fe7-9570-44b5-845d-c79f279b9083 | Address Redacted | | | | |
| 5109ac25-df0a-447d-9acc-388905c4e2a3 | Address Redacted | | | | |
| 5109e94e-0149-4d71-9dc9-f4947de5b8d4 | Address Redacted | | | | |
| 510a0f04-a54f-4a73-8763-2a5b7808dd66 | Address Redacted | | | | |
| 510a47bd-71ba-43c6-bfc9-75ef0fa0b415 | Address Redacted | | | | |
| 510aa914-c842-451d-ade4-4f769483b2c2 | Address Redacted | | | | |
| 510acaf1-cd15-4b48-978c-62b9f9d93f13 | Address Redacted | | | | |
| 510adc12-08d8-4c3a-b696-1f7e1c2e6d75 | Address Redacted | | | | |
| 510ae2a3-205c-4030-9d2c-afa17591f7fc | Address Redacted | | | | |
| 510ae7b2-34e7-49fb-a686-21209e391782 | Address Redacted | | | | |
| 510b2c4b-72dd-424b-83b1-fa52c5b8d8b4 | Address Redacted | | | | |
| 510b48fc-68ed-4d9a-b5ed-cf997cd3eab2 | Address Redacted | | | | |
| 510b69ce-6950-4963-8b6c-338f62467723 | Address Redacted | | | | |
| 510b71b3-5a57-4179-bfc9-3a934cb42982 | Address Redacted | | | | |
| 510b861d-395a-49bb-9045-9f39ecfc725a | Address Redacted | | | | |
| 510ba3fa-be24-4cc3-af57-49700fd33d92 | Address Redacted | | | | |
| 510bb5a0-c621-468e-9db1-bad465c1ee80 | Address Redacted | | | | |
| 510be88d-d1f1-40af-a883-4989ab1f3405 | Address Redacted | | | | |
| 510bf222-1ff9-4887-a8d0-0ee6be9071bc | Address Redacted | | | | |
| 510c3668-faa7-4636-8c2c-e3e371a0049f | Address Redacted | | | | |
| 510c6ce1-4caf-4d7a-9942-95f2bc70ff03 | Address Redacted | | | | |
| 510c8bf3-6949-4042-bbb5-aa2340ce81f8 | Address Redacted | | | | |
| 510caa3c-b86e-4894-a9f3-d9152eccfa49 | Address Redacted | | | | |
| 510ce02d-b792-43e9-ad12-4cd1ce1d9b91 | Address Redacted | | | | |
| 510d1d26-2e53-4922-845e-7837a58450ec | Address Redacted | | | | |
| 510d44fe-d02c-4269-a9c4-43fba8808ab2 | Address Redacted | | | | |
| 510d4eb8-25c0-4daa-925e-509ca5bcaf35 | Address Redacted | | | | |
| 510d618e-40bf-4dfa-9f8f-60d1f940dd6f | Address Redacted | | | | |
| 510d8553-bf55-4f8c-920f-8790f560aef7 | Address Redacted | | | | |
| 510dab8f-fd5b-4cf9-a9ca-5b5c9f0a73cc | Address Redacted | | | | |
| 510dc5c0-82ab-4863-b0f8-7c0346da3b57 | Address Redacted | | | | |
| 510e6c47-fd84-425f-b705-25f78a8066ed | Address Redacted | | | | |
| 510e7177-95a9-47eb-aeda-0424bf9a6b45 | Address Redacted | | | | |
| 510e7db2-13c3-447d-ba7e-685c5eec0d2c | Address Redacted | | | | |
| 510e9e97-d5a5-4ae9-8955-89e52bff37c7 | Address Redacted | | | | |
| 510ea145-d325-4d5c-a6a0-91d0544bbbda | Address Redacted | | | | |
| 510eb2da-175a-423a-8169-024aa61c0865 | Address Redacted | | | | |
| 510edd3c-08d9-4bb0-9483-16bd30fd6ed3 | Address Redacted | | | | |
| 510f1001-5b96-4bfd-ad33-73db85cac391 | Address Redacted | | | | |
| 510f1b7a-00f2-4b0b-a5aa-7039c13dcdb6 | Address Redacted | | | | |
| 510f7a08-d032-4abe-a6dc-88c411b56d4f | Address Redacted | | | | |
| 510fbcc3-4fc7-493b-b81f-837d19e7df4d | Address Redacted | | | | |
| 510fe17b-ddec-4c30-90f4-4414dafcbb5d | Address Redacted | | | | |
| 511009fb-84fc-4384-8975-66e6bef11d9d | Address Redacted | | | | |
| 511027ab-7755-4821-b3a7-8a4cd5b63561 | Address Redacted | | | | |
| 5110b7f0-4098-4373-aee6-52c179f5c70c | Address Redacted | | | | |
| 5110dffe-42ba-4d21-9a25-c1debc870910 | Address Redacted | | | | |
| 5110f370-2f13-4a58-8794-b4a49e07685! | Address Redacted | | | | |
| 5111444c-4679-4765-aa00-e676860efa2c | Address Redacted | | | | |
| 51114bc4-3e62-4440-bd19-5120b9b444e8 | Address Redacted | | | | |
| 511181b2-d136-4968-b980-a0118d9caeea | Address Redacted | Page 3220 of 10184 | | | |
| 51119d9b-7cc2-4474-9dfd-613d0dde253f | Address Redacted | | | | |
| 5111a3dc-6517-4ba0-bbbb-c60e4d9c12a4 | Address Redacted | | | | |
| 5111cfc6-5f69-4d4a-b581-1347605a30f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5111f373-c9e0-4a01-a259-7cb7005027f6 | Address Redacted | | | | |
| 51120392-9076-42a7-8401-a9917f8c4110 | Address Redacted | | | | |
| 511206f2-4e07-449b-b7b0-cf5c32b8161b | Address Redacted | | | | |
| 51123092-7910-4fea-9b54-eaa9788fdaec | Address Redacted | | | | |
| 51124ad8-621f-4784-b5ab-9696e187e2fb | Address Redacted | | | | |
| 51129a1e-c5a5-4fae-9459-cb942cfbf8a0 | Address Redacted | | | | |
| 51129b6f-8964-4ba8-b91d-41942d247c10 | Address Redacted | | | | |
| 5112a65e-6248-465c-a5b4-70cc8befc6f8 | Address Redacted | | | | |
| 5112b22c-1495-4203-83f3-0621962e74d8 | Address Redacted | | | | |
| 51130494-75f4-4344-a80b-41428e07a710 | Address Redacted | | | | |
| 511315f9-95a3-4d61-acef-c065c5dc5283 | Address Redacted | | | | |
| 5113bc9e-088d-4f44-b39d-d904677966a2 | Address Redacted | | | | |
| 5113959e-f7b0-419e-9b06-c850f08fc444 | Address Redacted | | | | |
| 5113d0bb-018c-460e-b565-41e844e73997 | Address Redacted | | | | |
| 51141684-6069-4f7a-822b-a34f378be704 | Address Redacted | | | | |
| 51141ad2-011f-4add-b64a-2a7af0d5c8b9 | Address Redacted | | | | |
| 5114ced-dfec-4d8f-9d77-a852d38fe63e | Address Redacted | | | | |
| 5114507d-ad26-4c2f-8fda-4c41c7c66d8b | Address Redacted | | | | |
| 51146732-7e19-4307-9893-dc8279438e17 | Address Redacted | | | | |
| 51148987-bc1d-403f-8d39-84122f4a4263 | Address Redacted | | | | |
| 5114a718-f86f-44e7-b845-44a913136fe3 | Address Redacted | | | | |
| 5114c4b4-cb62-419d-b6a8-f11d4dc1c370 | Address Redacted | | | | |
| 5114ca89-c5ce-4617-a755-867eb8e083d0 | Address Redacted | | | | |
| 5114dd09-a281-4e66-9621-379f8c50c946 | Address Redacted | | | | |
| 5114e8d9-1660-41c7-a44e-05234d557e94 | Address Redacted | | | | |
| 51156180-e6e1-442b-b35b-b0da5be5e3c0 | Address Redacted | | | | |
| 5115b96d-f1e9-4df7-bb21-935e9f73314c | Address Redacted | | | | |
| 5115c552-5aff-4a4d-ab03-225c37c75ed5 | Address Redacted | | | | |
| 51160153-8caf-4dd8-81af-4ad3a1b11bc8 | Address Redacted | | | | |
| 511615f7-d616-4999-9fad-6409f8ba0f1a | Address Redacted | | | | |
| 51640f9-80ca-4b09-a3d3-f69ae90eccd2 | Address Redacted | | | | |
| 51165d09-a46a-4aec-9f3b-d56f22520129 | Address Redacted | | | | |
| 5116633b-1769-4159-b3b5-7fbd8f2b8d44 | Address Redacted | | | | |
| 5116899f-00e6-4f8a-8719-01c295ea0f4a | Address Redacted | | | | |
| 5116a010-aceb-4c61-bbaa-05bcee0bbcd9 | Address Redacted | | | | |
| 5116fb9f-d6e2-4ca1-ae6e-3063e5866b30 | Address Redacted | | | | |
| 51172f75-76be-4c59-8228-b222676d3804 | Address Redacted | | | | |
| 51732a8-4e06-4fcd-bf5f-3c3ab0fc2e9e | Address Redacted | | | | |
| 51173c33-7578-4ae0-b4dc-c7db31748029 | Address Redacted | | | | |
| 5117ab20-ac53-4681-b891-63bffe296c17 | Address Redacted | | | | |
| 5117aeca-8832-40b5-a339-457c2b29617b | Address Redacted | | | | |
| 5117b6fd-91aa-4cdf-b099-d2b6f4f107c7 | Address Redacted | | | | |
| 51181e31-2980-47ea-9299-dd8d9dd5023d | Address Redacted | | | | |
| 51182835-d7b4-4961-a827-7ed61abdf4c7 | Address Redacted | | | | |
| 51182ee2-a67c-4436-a8e8-0b0683bfc739 | Address Redacted | | | | |
| 51186c76-c307-42a0-bc35-e3aa2869bb3a | Address Redacted | | | | |
| 51187065-03b4-4b16-b4a2-2f68597736ee | Address Redacted | | | | |
| 5118a813-2de5-427d-bc67-bea9041b47f6 | Address Redacted | | | | |
| 5118b4d2-0e01-4340-8102-107fd8915e4a | Address Redacted | | | | |
| 5118d932-a4f0-48fa-9186-43c963fddfa4 | Address Redacted | | | | |
| 5118d953-b389-4528-9a10-14a6c8f0925f | Address Redacted | | | | |
| 5118dc64-f356-4eb8-8a1a-034ad0f9550b | Address Redacted | | | | |
| 5118f663-5a5c-4def-9470-867ea1a5e708 | Address Redacted | | | | |
| 5118fcaa-d51b-424c-824f-3fad21853463 | Address Redacted | | | | |
| 51191d26-bf49-459b-ac75-06546e0d456e | Address Redacted | | | | |
| 51193105-cf64-433d-8d06-c3a17133b456 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51195ceb-aee3-4287-a710-75fd3e959928 | Address Redacted | | | | |
| 511995b6-6f9c-425d-8ebf-a9216f8893e9 | Address Redacted | | | | |
| 5119b83f-c71b-48c9-9e8f-a98f5db2ea77 | Address Redacted | | | | |
| 5119fea1-7fc6-4f94-8b09-87860b9b03e1 | Address Redacted | | | | |
| 511a79bb-8213-4c93-8f60-dfc798dfd06e | Address Redacted | | | | |
| 511a983f-040e-4c3f-9125-7a1368978886 | Address Redacted | | | | |
| 511ac061-d99d-4dc3-9051-7133ad94db54 | Address Redacted | | | | |
| 511ad973-cb7b-4f0f-9824-7cbb208b8596 | Address Redacted | | | | |
| 511ad9ee-27a0-43d1-a8cc-714798c17b22 | Address Redacted | | | | |
| 511ae536-4d64-4ac2-a456-89869b8319b0 | Address Redacted | | | | |
| 511af07b-f73f-4434-bad7-01054a28c3b2 | Address Redacted | | | | |
| 511ba3f3-db2f-489e-8a94-2d5532399918 | Address Redacted | | | | |
| 511ba888-e32c-4baa-8abf-7044dd1582d5 | Address Redacted | | | | |
| 511bd58b-6176-4f1b-b693-a813b7f2797d | Address Redacted | | | | |
| 511bf8a4-42f3-46c4-ab82-08b8b228780e | Address Redacted | | | | |
| 511c116f-18b7-4f13-88d9-20da8566c8e7 | Address Redacted | | | | |
| 511c2293-e456-4b6f-94c9-bce4f266ffb2 | Address Redacted | | | | |
| 511c2872-fe51-451c-8876-191ceb11442a | Address Redacted | | | | |
| 511c5323-d821-4290-bbc9-5eed63bfaf88 | Address Redacted | | | | |
| 511c6284-aa7d-4b7d-a5c2-243b731cfe28 | Address Redacted | | | | |
| 511c7e61-1ed9-4f88-8cf9-f6f5bd79e820 | Address Redacted | | | | |
| 511c94da-780d-4665-acef-9d07be293fd6 | Address Redacted | | | | |
| 511c9803-fe89-4e1e-90e2-aedaa7d74dac | Address Redacted | | | | |
| 511ca76a-b6cf-40ef-9cd1-b2796c57cd96 | Address Redacted | | | | |
| 511cacc2-0ef1-4049-81b5-32669e3aa235 | Address Redacted | | | | |
| 511cb2ca-a6c4-4201-99a2-e6f43d225596 | Address Redacted | | | | |
| 511ceb7c-947e-48b8-aa5d-a45262bd51a8 | Address Redacted | | | | |
| 511cfce0-925f-4242-8c92-20a53ad0c80d | Address Redacted | | | | |
| 511d0196-0cd6-41b6-aec0-84a4ff70b17b | Address Redacted | | | | |
| 511d2cb5-ce53-469f-a546-038d4677149a | Address Redacted | | | | |
| 511d5163-e1aa-4878-ba40-de39e05fbd00 | Address Redacted | | | | |
| 511dc732-c633-45c4-ac6c-657b3b20294c | Address Redacted | | | | |
| 511df5da-bba2-405f-beff-c9ee25b9e8c9 | Address Redacted | | | | |
| 511dfa7b-dbc0-458b-a166-24e5d15e199f | Address Redacted | | | | |
| 511e08d6-cf4d-4f2d-afd3-83559fde387e | Address Redacted | | | | |
| 511e2c94-9d80-4bcb-8576-b372339329b0 | Address Redacted | | | | |
| 511e4587-eaad-4247-8fcc-1fadff34217a | Address Redacted | | | | |
| 511e7faa-a14d-422e-9c33-f4ee30375f8c | Address Redacted | | | | |
| 511e82a7-acf3-4d59-a4a6-9bf59a0ea5fc | Address Redacted | | | | |
| 511e937b-c3af-4e46-89c9-ac4efe4ac4ef | Address Redacted | | | | |
| 511e93fc-7577-4ca1-9413-fb230b5fceb3 | Address Redacted | | | | |
| 511ed535-f011-4798-be75-07fac4a7aac0 | Address Redacted | | | | |
| 511ef8e4-b40e-4118-a64a-d0a1daaaed3a | Address Redacted | | | | |
| 511ef8fb-3bac-4e84-b062-ba0eede64316 | Address Redacted | | | | |
| 511efd9c-1ab4-4e4f-850d-de8847f87e4a | Address Redacted | | | | |
| 511f0bc1-d52b-4ef3-8936-ee7a21b60d05 | Address Redacted | | | | |
| 511f3829-f298-4198-840c-6377f2be074a | Address Redacted | | | | |
| 511f3ab4-f462-42d7-9d16-9b819277d06b | Address Redacted | | | | |
| 511f79b1-d678-4697-a88d-31053ba36d0c | Address Redacted | | | | |
| 511fb69f-fc8d-411e-ab10-b9bd690af2ac | Address Redacted | | | | |
| 511fbaba-6e81-4751-b593-505aa369c61c | Address Redacted | | | | |
| 51201215-65ba-490d-8961-cf2001ba9c4b | Address Redacted | | | | |
| 51201831-3f5a-4b4f-bce6-4cdfc8512423 | Address Redacted | Page 3222 of 10184 | | | |
| 51201c6c-52a7-43f1-aee4-7bbb71e4ab37 | Address Redacted | | | | |
| 512055d2-eed0-4436-8d85-d985fda82d31 | Address Redacted | | | | |
| 512055d6-8fc8-4a40-90a6-0aadbed4fbbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 512132d0-c72a-489f-bcb5-029cc9b62197 | Address Redacted | | | | |
| 512138f1-6c89-4839-8e78-9aafd570cea8 | Address Redacted | | | | |
| 5121451e-cca4-42b5-b46c-0b6ef4dd583f | Address Redacted | | | | |
| 512152ae-076e-4d23-82f9-caea3dc1e844 | Address Redacted | | | | |
| 5121879e-0156-4e1f-b285-bbe1a60c0c9f | Address Redacted | | | | |
| 51219f81-b385-479c-83c1-3c90b5d87c10 | Address Redacted | | | | |
| 5121a9f2-12e2-477d-9ea4-9993779de0ce | Address Redacted | | | | |
| 5121b04f-9bf2-424e-b802-8eaae731d348 | Address Redacted | | | | |
| 5121c3a4-7e28-472c-be12-89c668e602e3 | Address Redacted | | | | |
| 5121cd69-a008-4654-9f51-cbee4d518ccc | Address Redacted | | | | |
| 5121d586-0b43-4ddf-b6d4-106a180db5ad | Address Redacted | | | | |
| 5121d981-4b2e-4a48-999d-43b00b76848f | Address Redacted | | | | |
| 5121e146-08ac-4642-b39e-63090eaf8ea1 | Address Redacted | | | | |
| 5121f185-e43b-4bc9-b9fc-8df181a7afbb | Address Redacted | | | | |
| 5121fb73-d633-4fac-a167-3d3d11caf8e0 | Address Redacted | | | | |
| 5121fc4e-e361-4678-96e6-a3ecc7f947a6 | Address Redacted | | | | |
| 512200d0-db9d-4f4d-8bfd-b8d7154254d8 | Address Redacted | | | | |
| 512207ea-fdd8-444a-8108-0623f43d3288 | Address Redacted | | | | |
| 5120995-011e-43ae-9723-397be264d408 | Address Redacted | | | | |
| 5120c59-6b5c-4264-b51d-b90064c12f12 | Address Redacted | | | | |
| 512224dd-5c4f-4c10-b0c8-0c53e967bf5f | Address Redacted | | | | |
| 51223855-25e7-44b6-9d08-7132cf55f332 | Address Redacted | | | | |
| 5122af0-586f-4178-ad4e-054599abe7a3 | Address Redacted | | | | |
| 5122a75b-1b10-4fbc-ac4b-0bfe86d45f7e | Address Redacted | | | | |
| 5122aa26-a362-4ec0-bfdd-4030da70465a | Address Redacted | | | | |
| 5122ae09-14e4-4a7a-bd7a-309b2aeff4a5 | Address Redacted | | | | |
| 5122c047-a56e-4890-81c8-89378799cd36 | Address Redacted | | | | |
| 512301d0-17cc-4b44-a5de-ebe5b7b52b69 | Address Redacted | | | | |
| 5123150c-d118-456f-8b2d-5cb74253ee35 | Address Redacted | | | | |
| 5123211e-e56d-4b63-8e96-b3f4a86a856a | Address Redacted | | | | |
| 512332e1-4a98-494a-a58b-eb48eac30a97 | Address Redacted | | | | |
| 512336f9-f2bf-4483-b675-17757e62d32c | Address Redacted | | | | |
| 51234181-0667-478e-a19f-59b66ce4342b | Address Redacted | | | | |
| 512350d4-ea78-49e0-982a-3d4428ef3a51 | Address Redacted | | | | |
| 51237afd-32e5-40db-b68d-85c6816cc2f6 | Address Redacted | | | | |
| 51239b37-48b2-4437-a6e1-fec3bb1d81c2 | Address Redacted | | | | |
| 5123a011-4e99-4c5e-b05e-e6df059ae4fe | Address Redacted | | | | |
| 5123c9ca-468b-460d-993c-febce66b8f76 | Address Redacted | | | | |
| 5123e76c-54e6-49da-883a-7cad599f1193 | Address Redacted | | | | |
| 5123f536-ea9d-4a57-b3f3-efa2c391217c | Address Redacted | | | | |
| 5124039c-9a88-4b31-86bc-6b24f7ee922c | Address Redacted | | | | |
| 51241544-5e11-4381-a057-7c76c31cb7c0 | Address Redacted | | | | |
| 51243d55-6aad-454d-9826-d075b1887122 | Address Redacted | | | | |
| 51244ee1-f6a2-4af8-8942-b02168f0ae72 | Address Redacted | | | | |
| 512450e0-6f7b-4940-9125-a48135daff55 | Address Redacted | | | | |
| 51247b26-abf5-4892-837e-3865a06044ae | Address Redacted | | | | |
| 512492d2-af9d-40f9-8b09-54839b82a16e | Address Redacted | | | | |
| 5124ac07-c496-4511-97de-b30fa8ac8ec3 | Address Redacted | | | | |
| 5124f496-4d64-4d29-8aa3-6c730c23e3e5 | Address Redacted | | | | |
| 5124ff73-37ef-4544-8bd9-604a1d80b992 | Address Redacted | | | | |
| 51252b61-0944-4cdc-8e83-ca84b698ed09 | Address Redacted | | | | |
| 5125387b-88cd-4c1a-8726-5b48e80445ba | Address Redacted | | | | |
| 51255290-cba8-4683-9636-daeaf65e4272 | Address Redacted | Page 3223 of 10184 | | | |
| 51257f45-34a8-41b6-8663-793e9e65883c | Address Redacted | | | | |
| 5125a2bf-7e58-48e6-a20d-461cd611176f | Address Redacted | | | | |
| 5125ced7-d7f8-4f95-b1c3-e0e28b249416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5125df22-6b43-4f45-9b4a-a743da083e65 | Address Redacted | | | | |
| 5126465d-a65b-4498-92f6-a26c2032d47f | Address Redacted | | | | |
| 51265859-65c2-46d0-b3b6-3c35eaae34cc | Address Redacted | | | | |
| 512682f7-32fe-4e77-8a3d-e2a090d2b276 | Address Redacted | | | | |
| 5126abd0-3504-4039-96b5-692c5ad3e240 | Address Redacted | | | | |
| 5126b1c7-129b-432d-b23b-a7c064066e5a | Address Redacted | | | | |
| 5126b4bf-96eb-498d-aaf0-10aae5eedc54 | Address Redacted | | | | |
| 5126bd0c-1666-448b-82e0-0d5874fd860e | Address Redacted | | | | |
| 5126d50a-7338-4406-a763-bf8e14c4546c | Address Redacted | | | | |
| 51270188-9a75-4359-89d9-6ff9f0e4bc51 | Address Redacted | | | | |
| 512715a1-9bc5-4a7f-aaee-f246d8db8a12 | Address Redacted | | | | |
| 512715b2-861c-48bd-9199-e0e114025038 | Address Redacted | | | | |
| 51272a17-a022-4ef6-ab9d-8b78541e4b5c | Address Redacted | | | | |
| 512744b8-7365-4893-bcab-48bed782c74a | Address Redacted | | | | |
| 51274b40-cc3e-4c50-9379-af92cdfd8393 | Address Redacted | | | | |
| 512758ab-4feb-46fc-a269-535701d5389a | Address Redacted | | | | |
| 51275be0-737b-43f7-9787-ac2983bf4d6d | Address Redacted | | | | |
| 51278926-068d-48a4-b62c-766e51e56b45 | Address Redacted | | | | |
| 51279d87-523c-4d78-8418-338416da1abc | Address Redacted | | | | |
| 5127bf85-5928-4914-92c6-4a0893fe7b45 | Address Redacted | | | | |
| 5127f184-b220-42ec-b535-00dd670f20c7 | Address Redacted | | | | |
| 5127f4d6-88c0-4e20-8ed5-70c4d90ad65a | Address Redacted | | | | |
| 5128164f-f20a-4a61-9854-7291f0b20bac | Address Redacted | | | | |
| 512820be-6e09-4a3a-9480-a97e0544ea8c | Address Redacted | | | | |
| 51283b6e-9976-4622-b977-6316e8968d63 | Address Redacted | | | | |
| 51284801-1da2-43eb-840f-7b42fde3530d | Address Redacted | | | | |
| 5128481b-0d37-44fe-82cb-6f275eb49f8e | Address Redacted | | | | |
| 5128b3c5-6f5c-47e8-bc1e-3e6ad9edaf50 | Address Redacted | | | | |
| 5128b6f7-e798-4ad7-aecf-9b09f992efe0 | Address Redacted | | | | |
| 5128d6a0-714f-4ab5-970b-b44c76e7ae79 | Address Redacted | | | | |
| 5128e657-3e32-4ce5-b262-05feecb37db3 | Address Redacted | | | | |
| 5128ed51-ec0a-4307-81d7-a03f0555ab1f | Address Redacted | | | | |
| 51290330-9019-41d0-8a0e-bbf832179f59 | Address Redacted | | | | |
| 51290b66-d546-4948-bda1-31a4d20db347 | Address Redacted | | | | |
| 51293cf3-33e5-46bc-9a7b-e9c90a4a302c | Address Redacted | | | | |
| 5129472d-fc75-455a-8c63-6987d29647fe | Address Redacted | | | | |
| 5129632d-82fa-4a0a-83d1-d5bc862a7e13 | Address Redacted | | | | |
| 5129a50d-40a8-4074-ae38-1648781be1f5 | Address Redacted | | | | |
| 5129cadf-e1be-4203-b497-054c5eb50f1c | Address Redacted | | | | |
| 5129d76b-e121-49c2-a2d0-4aa3a44b3134 | Address Redacted | | | | |
| 5129e38e-f461-4078-ab8b-2f5fa31a199e | Address Redacted | | | | |
| 5129ee22-69d4-4a8e-8b68-5e4b0bb4a2a4 | Address Redacted | | | | |
| 512a24b0-129a-448c-8b48-2c344afff24c | Address Redacted | | | | |
| 512a29c5-177b-4fc3-ae24-259e1e9ec7b4 | Address Redacted | | | | |
| 512a51ec-4d20-4bdf-b18f-27cf0b3601eb | Address Redacted | | | | |
| 512a8b08-642e-4bd6-b7e3-f05cbfb4beee | Address Redacted | | | | |
| 512a91e0-6a79-4038-9837-a2769e6003d0 | Address Redacted | | | | |
| 512aa182-081a-4f4e-b453-2e1958ccef90 | Address Redacted | | | | |
| 512aae5c-d067-4b46-94be-2d6775ad1f88 | Address Redacted | | | | |
| 512ae106-3e43-4e78-b152-5a0cf03484ab | Address Redacted | | | | |
| 512b09c4-3d63-49a9-983b-b3a4e173aa95 | Address Redacted | | | | |
| 512b1ace-ee2f-4237-8f5c-a97edf855a3c | Address Redacted | | | | |
| 512b209f-1789-490e-b966-a40bcbb391f7 | Address Redacted | | | | |
| 512b7e8f-19db-47f9-a411-f104e7da0819 | Address Redacted | | | | |
| 512b945c-ea4c-4ba1-bab3-e1d3be7e9766 | Address Redacted | | | | |
| 512bee43-60c0-4f22-8be0-4391eecee1d0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 512c0681-d906-4421-a924-09cb001ddee3 | Address Redacted | | | | |
| 512c07d6-9500-45d7-835c-057604e73723 | Address Redacted | | | | |
| 512c1381-bf8d-4c16-a518-8ce6df1dabdb | Address Redacted | | | | |
| 512c1eb0-27fb-4147-9474-0abf0ee41d02 | Address Redacted | | | | |
| 512c289e-58c4-4cfa-9f12-6162c8c2467e | Address Redacted | | | | |
| 512c5546-0726-4e15-aabf-f149a335c3f8 | Address Redacted | | | | |
| 512c62f4-9ff7-4c1d-8f59-6d87830738fc | Address Redacted | | | | |
| 512c6d96-00a2-4e86-9c96-d65ee34071c6 | Address Redacted | | | | |
| 512c8ba6-b063-4496-be65-d9844640241f | Address Redacted | | | | |
| 512cbd81-3ae3-4009-8bea-0a14b6455328 | Address Redacted | | | | |
| 512cd1ec-32bd-49ec-8799-e2e560a19d38 | Address Redacted | | | | |
| 512cecd6-4ea9-453e-b8b1-c710958c3bb9 | Address Redacted | | | | |
| 512cf417-68f7-4b1f-809b-a133dc2d9c91 | Address Redacted | | | | |
| 512d3b75-2327-43d3-a690-ed4fd6010b07 | Address Redacted | | | | |
| 512d4850-eb50-4c80-80f4-380f299fef83 | Address Redacted | | | | |
| 512d5034-2640-4207-b488-058f6c5e879c | Address Redacted | | | | |
| 512d7cdb-bd4f-43df-994c-982e3bdd583d | Address Redacted | | | | |
| 512d5b4-23ae-4610-bfca-548dd4455315 | Address Redacted | | | | |
| 512dbada-34a7-4225-98e8-e0f8f4c33a3C | Address Redacted | | | | |
| 512defe4-bc23-450e-b98a-5f9ab2ea1bdd | Address Redacted | | | | |
| 512dfadd-b53f-48df-963f-90256e4f792a | Address Redacted | | | | |
| 512e1fe3-ea39-41cb-a14a-fb2bc38f0678 | Address Redacted | | | | |
| 512e5862-1e95-47e9-9577-99d55c186332 | Address Redacted | | | | |
| 512e5ce2-694e-4b10-9832-bc7e1000d874 | Address Redacted | | | | |
| 512e7885-be66-4d32-9dd5-e4a0afec38af | Address Redacted | | | | |
| 512e9330-a089-498b-ac36-845628ab84ec | Address Redacted | | | | |
| 512ed0cb-fe81-4476-9678-366863eee159 | Address Redacted | | | | |
| 512ef8e4-4198-42c1-ab75-908985dec881 | Address Redacted | | | | |
| 512f0c2d-5cad-4c13-804d-30810f38597c | Address Redacted | | | | |
| 512f2c6a-7464-4c85-986f-aaa87a2a891e | Address Redacted | | | | |
| 512f657e-110c-4f91-9e85-0636be5154c0 | Address Redacted | | | | |
| 512fa75b-c8b4-41c6-956e-d9752ef98b15 | Address Redacted | | | | |
| 512fbe76-d9a1-4fbb-bd84-fde2fbabe954 | Address Redacted | | | | |
| 512fc1cf-8bbf-425d-9a9d-72d96c2a82c6 | Address Redacted | | | | |
| 512feb6d-2821-4ce7-9bd7-8734ffac735f | Address Redacted | | | | |
| 512fecae-157e-4b98-b771-222dbbe65db5 | Address Redacted | | | | |
| 512ffb56-f37a-4446-b4eb-95e95ff83365 | Address Redacted | | | | |
| 5130006d-1b6e-416d-b75c-8507c062749C | Address Redacted | | | | |
| 513008b0-7957-4860-b211-80e7619fb7fc | Address Redacted | | | | |
| 51301294-7f31-4a6c-9080-dd6a89c3f1aa | Address Redacted | | | | |
| 51302ac2-8e7f-463d-93a7-cf5893f66ec9 | Address Redacted | | | | |
| 51303a0ac-b05f-49b7-87a0-eeb90da780a3 | Address Redacted | | | | |
| 5130555a-fc44-48d9-b299-1ae5f39c26b3 | Address Redacted | | | | |
| 513062db-1ef9-4774-9253-68bd8fe3ff4d | Address Redacted | | | | |
| 5130a669-35e9-47f1-926e-935d6f2ef6bb | Address Redacted | | | | |
| 5130e573-0e97-4d95-8ee7-7d6e88f6a0de | Address Redacted | | | | |
| 5130f905-1b8a-466a-a872-58fd60998844 | Address Redacted | | | | |
| 5131042d-68bb-4421-bd2c-5c1d5d851302 | Address Redacted | | | | |
| 51314ab0-5f1d-4f46-b0b5-cfb2b5258045 | Address Redacted | | | | |
| 513162a3-fd5d-42b0-9b34-4671eaec4a2a | Address Redacted | | | | |
| 51318019-5019-4f18-812c-d068f3089d0c | Address Redacted | | | | |
| 513184c7-1167-4000-bd0b-a091c656ebda | Address Redacted | | | | |
| 5131871c-ece0-4298-a8f1-ce97b91353c1 | Address Redacted | | | | |
| 5131c33a-6809-4c31-994e-aa0ad7b0acda | Address Redacted | | | | |
| 5131ca39-a167-4077-86ca-77d438b6dbf1 | Address Redacted | | | | |
| 51320690-3358-4172-8ae2-11108d120b62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51320b52-c03e-4866-8c6d-a95cade8b2fc | Address Redacted | | | | |
| 5132232d-ea3f-48be-aa65-e8ac9c17593d | Address Redacted | | | | |
| 51323436-1246-45e1-93bb-a2b81096a8f1 | Address Redacted | | | | |
| 5132363e-ad3d-48a7-80e2-b0b87379f69a | Address Redacted | | | | |
| 51323fee-9cab-44f6-a617-b86e81ef63ea | Address Redacted | | | | |
| 513244a1-a622-4c92-a979-c6885f11794f | Address Redacted | | | | |
| 51324800-9413-4c2a-9e8a-f5ce47d696bc | Address Redacted | | | | |
| 51252ae-a8ca-474b-a402-b063a3ec2ab8 | Address Redacted | | | | |
| 51325a49-2103-4671-9d7e-46a33e5f5b09 | Address Redacted | | | | |
| 51326718-e9e5-41f1-a0c5-2f7a10bc8292 | Address Redacted | | | | |
| 513283cc-b609-4900-b9fe-676be1ee5a5d | Address Redacted | | | | |
| 51328721-b328-45e8-8ef6-507828236a56 | Address Redacted | | | | |
| 5132cab5-9eea-4222-83d3-23f07e8d3ad9 | Address Redacted | | | | |
| 5132daed-2ee9-4843-b5af-c2bdf2d4eb19 | Address Redacted | | | | |
| 5132ed2c-7ff1-49ae-80a8-e92a492132bb | Address Redacted | | | | |
| 5131a65-ab98-4387-8d93-450b53133ab1 | Address Redacted | | | | |
| 51333859-e955-43ef-ae73-7bb9a4356cd6 | Address Redacted | | | | |
| 51333df4-dc43-481f-8c56-c4d7dc3836e0 | Address Redacted | | | | |
| 513481f-2056-4082-8af3-636b1155e8a9 | Address Redacted | | | | |
| 51334f14-8467-4034-9487-8784e4386031 | Address Redacted | | | | |
| 51339c5f-f9fe-4d09-8b8a-e2b179a0970C | Address Redacted | | | | |
| 5133b953-434d-40b8-a4c3-a1a1a244915f | Address Redacted | | | | |
| 5133c1a7-7e26-4658-aa29-7aa94fe223a8 | Address Redacted | | | | |
| 5133fbae-78d7-43f6-a5af-97e7ce769a5f | Address Redacted | | | | |
| 5134188f-f4f4-4b9b-a6ea-b816da9fbdd8 | Address Redacted | | | | |
| 51342b82-9e00-4a60-976e-0d30f545ddd7 | Address Redacted | | | | |
| 513439ea-e39c-4c00-af6c-5bcfe7f67ab0 | Address Redacted | | | | |
| 51343f5a-ac57-4b8f-945c-160467daac7a | Address Redacted | | | | |
| 51344766-a279-413d-a92f-bc93b7cb164b | Address Redacted | | | | |
| 51345f2d-c21d-4511-8ac5-e51162215391 | Address Redacted | | | | |
| 51347059-09af-40d6-9e34-fee37747ce18 | Address Redacted | | | | |
| 51348dd5-a4cc-4893-aee8-cf7817d8d37a | Address Redacted | | | | |
| 51349d30-bcb2-4f9c-b0d3-ffd808c8fe13 | Address Redacted | | | | |
| 5134b64e-27a1-4554-95d9-a94d396dedab | Address Redacted | | | | |
| 5134d2bc-b03e-4f68-bb63-96bd045874b1 | Address Redacted | | | | |
| 5134d5d3-ec88-4006-982b-fb1fbff7eae2 | Address Redacted | | | | |
| 5134e4b9-fc1f-4790-b5f0-864c01e9eed6 | Address Redacted | | | | |
| 51350460-f8e6-4de6-b741-ee431b65f483 | Address Redacted | | | | |
| 513529e8-9994-4cde-8029-96accab17f88 | Address Redacted | | | | |
| 51352bcf-877a-4b3f-b664-a3712d3f6d19 | Address Redacted | | | | |
| 51357961-26ea-488b-a7c4-643ee4d5b956 | Address Redacted | | | | |
| 5135810e-a15c-467f-acb3-4c4e621a378b | Address Redacted | | | | |
| 513637e0-a3db-427e-802e-3f95f32df114 | Address Redacted | | | | |
| 513652c7-59b5-446e-83b9-ef907fe7d94f | Address Redacted | | | | |
| 51368af6-bc59-4168-8266-27781bea592c | Address Redacted | | | | |
| 5136b146-94e4-42dc-9b50-f7396460806b | Address Redacted | | | | |
| 5136b9b3-1100-4b7f-9006-6ffe4a2badc0 | Address Redacted | | | | |
| 5136d80a-15fa-4c20-9456-94a0e16d641f | Address Redacted | | | | |
| 51372e37-3246-4831-b308-86af94f8b894 | Address Redacted | | | | |
| 51373f47-3dd0-4de0-8858-88c4ea1e2136 | Address Redacted | | | | |
| 51376701-4197-46ab-91ba-f73e2426d4e5 | Address Redacted | | | | |
| 5137bec8-be48-4e4e-9633-0419d9fd969e | Address Redacted | | | | |
| 5137c43d-6c7e-43cc-b55a-80a7294c8c74 | Address Redacted | | | | |
| 5137d6bf-0c9c-4e0d-86ae-f354ccbac9fa | Address Redacted | | | | |
| 5137fc29-4243-4dbb-bba4-1926e3f81e8e | Address Redacted | | | | |
| 5138217a-c3fe-40cf-938b-80996c77205d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51383398-e2ec-42ae-82b9-5d270c049957 | Address Redacted | | | | |
| 51384bca-af74-430f-a203-e8ce58206f0c | Address Redacted | | | | |
| 51385ed6-494e-421b-8896-cd3039a36d1c | Address Redacted | | | | |
| 5138754d-6023-4031-bd32-45ff254a2217 | Address Redacted | | | | |
| 51388f91-e04e-436a-ad00-dec332e93a19 | Address Redacted | | | | |
| 5138ff1d-73f1-4ffe-860d-acb80074286a | Address Redacted | | | | |
| 51390de5-3245-4d80-b577-1e1d202f2232 | Address Redacted | | | | |
| 51393007-1d08-4994-8399-a835ac3f1e6c | Address Redacted | | | | |
| 51393ece-241c-4451-8c9f-6493a194269c | Address Redacted | | | | |
| 51395621-2099-4d33-adf0-eca1a0422b89 | Address Redacted | | | | |
| 51395b79-1a25-461f-9265-3ff7578f27d0 | Address Redacted | | | | |
| 51395bb0-1959-45ae-9396-6c8125bd7498 | Address Redacted | | | | |
| 513986f0-a9eb-496b-88c7-538e9be9fa71 | Address Redacted | | | | |
| 5139a245-ff68-4b34-9a99-d4741a3b64a9 | Address Redacted | | | | |
| 5139b898-6b88-406e-86a5-a2eda677e5f6 | Address Redacted | | | | |
| 5139bce4-7bf8-4d6f-a53b-75f853c37887 | Address Redacted | | | | |
| 5139bf08-ee6d-4d88-ae7a-01dd4f230d5c | Address Redacted | | | | |
| 5139ebcb-2b47-4db7-93ed-1a29afaff45e | Address Redacted | | | | |
| 513a6ca1-ac05-4489-bcf2-307eb18c6c1e | Address Redacted | | | | |
| 513a7e40-04b2-4f15-9c4f-70d167b08e38 | Address Redacted | | | | |
| 513a9b9d-2348-499e-84c4-8b0e5f9da6fc | Address Redacted | | | | |
| 513ab38b-b7fe-45cc-8a01-e7b43c28aec2 | Address Redacted | | | | |
| 513ab832-7e9b-4662-b5df-4c7c45494da9 | Address Redacted | | | | |
| 513b2645-da08-4614-90e3-797b1f29f370 | Address Redacted | | | | |
| 513b462b-2b0f-4793-8bbb-07322890a072 | Address Redacted | | | | |
| 513b4ed6-5011-4695-b2f5-6fdf6b6424ae | Address Redacted | | | | |
| 513b5001-b8cd-4ec4-b356-5fd6e7257fa9 | Address Redacted | | | | |
| 513b75be-f762-419f-881a-7619d5c2b21f | Address Redacted | | | | |
| 513bada2-9642-405f-acf2-1f7a90e89f05 | Address Redacted | | | | |
| 513bc4b3-134f-4c85-8fba-02565fd88c6a | Address Redacted | | | | |
| 513bf89e-8ce8-47f4-97b7-c14a3319a96f | Address Redacted | | | | |
| 513bfee7-f3bb-420e-afb5-5463e42e95ea | Address Redacted | | | | |
| 513c02c6-af84-42fe-92b4-ed587d567b47 | Address Redacted | | | | |
| 513c0589-834c-45c6-b77b-6d318a425d7f | Address Redacted | | | | |
| 513c0746-69b0-4690-a78f-2d2b9f9d8835 | Address Redacted | | | | |
| 513c075d-380e-42e1-a5c9-b41bcfddd8b8 | Address Redacted | | | | |
| 513c121f-e579-4146-98c1-4e25c618227a | Address Redacted | | | | |
| 513c2be4-f868-4975-854b-2e8ecf2d7b83 | Address Redacted | | | | |
| 513c40a8-15fd-4d6d-96c7-dd3f2ac13a78 | Address Redacted | | | | |
| 513c4155-c250-4ae9-88fc-9765e6e17491 | Address Redacted | | | | |
| 513c6c80-3682-40d1-b0b1-c06b79121c2b | Address Redacted | | | | |
| 513c6fde-b9a7-471a-a8e4-7c6ae48e127a | Address Redacted | | | | |
| 513c84c2-6ebd-4f78-a8c7-5bfe29cce56f | Address Redacted | | | | |
| 513ca6e1-0737-4355-b025-53ee477ad22b | Address Redacted | | | | |
| 513cab23-fe11-429c-ab1a-b5959d93396C | Address Redacted | | | | |
| 513cb9f9-5e97-416c-82aa-237bd854adac | Address Redacted | | | | |
| 513cbc2b-3b90-403d-b06c-01abbb2a136b | Address Redacted | | | | |
| 513cc73c-7f5c-4b30-b9f0-a7cb3bde4af9 | Address Redacted | | | | |
| 513d3665-b21e-49cf-a2ce-89d035cafce7 | Address Redacted | | | | |
| 513d6150-3a53-4c04-9818-5602ea6d6ba8 | Address Redacted | | | | |
| 513d72f3-a858-45b8-8682-f6780b28c34c | Address Redacted | | | | |
| 513d8555-b17e-49aa-ab25-32ab502e99dc | Address Redacted | | | | |
| 513d9515-39e0-4001-af79-05735da57ba7 | Address Redacted | | | | |
| 513d9830-30b3-4bac-97bd-b8ba63452fd2 | Address Redacted | | | | |
| 513dae2a-6810-4cc9-b6ad-4c9a4c0fecf7 | Address Redacted | | | | |
| 513e3163-7976-4282-9610-56e439e4d25c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 513e4871-762c-4459-aa4f-ce77456d9b75 | Address Redacted | | | | |
| 513e4ff8-ecf5-4e0d-bc21-0b46df327658 | Address Redacted | | | | |
| 513e8170-86e0-46fb-9b6e-33dd587f4511 | Address Redacted | | | | |
| 513e97ae-ddcf-4802-81fe-230f268f767a | Address Redacted | | | | |
| 513e9947-d380-4419-b3b8-7cdf4402c131 | Address Redacted | | | | |
| 513ea027-bd73-4208-95b0-174893b88473 | Address Redacted | | | | |
| 513ea7cd-f077-4756-9bb5-ac9863d186b8 | Address Redacted | | | | |
| 513ea7da-5ebb-4719-8160-3174d3ad86d6 | Address Redacted | | | | |
| 513eb160-5aa7-4777-bfcb-131324c4d5d0 | Address Redacted | | | | |
| 513ebc07-aa10-4d9d-ad2b-c82e3cb90032 | Address Redacted | | | | |
| 513ec106-767d-4912-8925-09f8156eab49 | Address Redacted | | | | |
| 513f032f-3b34-4c8c-ab45-f2553d631a42 | Address Redacted | | | | |
| 513f29c1-cef4-4cbe-b072-490dbab94f9b | Address Redacted | | | | |
| 513f37e9-44b7-4ee4-ba27-166ff8ef5dae | Address Redacted | | | | |
| 513f38f9-933c-4b7d-933f-cf82a1de77d3 | Address Redacted | | | | |
| 513f3b56-3922-4e20-96f6-5d586a1ec431 | Address Redacted | | | | |
| 513f57f7-7006-4a66-ab09-c4ce59bd0ec9 | Address Redacted | | | | |
| 513f7d23-4be1-436c-bdad-e0725fbc568e | Address Redacted | | | | |
| 513f811a-eed1-437a-9d6e-b140a4f6f703 | Address Redacted | | | | |
| 513f8a41-9138-4f30-ae15-73a760db7d96 | Address Redacted | | | | |
| 513fa9c7-f021-43a8-ba4b-310aaced74da | Address Redacted | | | | |
| 513fb8d2-1ad1-47ba-b5b0-582e897b11f0 | Address Redacted | | | | |
| 513fd495-d435-4156-aac6-910fc0de8c4c | Address Redacted | | | | |
| 5140028c-cf38-42a7-91e5-4ee2ca534f95 | Address Redacted | | | | |
| 5140190f-f056-461a-9eb9-b6fd9fba668f | Address Redacted | | | | |
| 51403236-f4e6-4871-9c93-bd7d05eaf86d | Address Redacted | | | | |
| 51403920-3e30-4a4a-8733-cccd5e14a0bb | Address Redacted | | | | |
| 51403e90-64c0-49b4-9f26-908f18770e95 | Address Redacted | | | | |
| 51405fd4-5fd9-4160-9485-1b7b74efdbf2 | Address Redacted | | | | |
| 51409ca9-28db-4e9f-b2e8-3f14fd1dd1fb | Address Redacted | | | | |
| 5140c0fe-3bf0-4690-b452-4a0e9063b2e7 | Address Redacted | | | | |
| 5140f55e-0ca7-4e96-b4ce-65118410261e | Address Redacted | | | | |
| 5140fdce-1fca-4eca-9388-fffb290eff0a | Address Redacted | | | | |
| 51411a7d-ed67-40f1-bd54-d4b5485162fb | Address Redacted | | | | |
| 51413a83-952a-4cea-9908-6e236077cafc | Address Redacted | | | | |
| 514163b2-c57b-4a68-b1bb-ae778bc6d056 | Address Redacted | | | | |
| 514172ac-8460-4daa-8fd0-fc9f046c30f6 | Address Redacted | | | | |
| 51417992-b605-4640-93af-4cd6e911d852 | Address Redacted | | | | |
| 51417e1e-fd2a-4b9f-8d87-f2e6c71bdcc6 | Address Redacted | | | | |
| 514180c5-7a71-40b2-9212-5a70612573d4 | Address Redacted | | | | |
| 5141b78c-2023-4505-8201-1dfacf5205c8 | Address Redacted | | | | |
| 5141dff0-a27d-47f6-b345-e85d6c0099b6 | Address Redacted | | | | |
| 51420f8e-ec73-495d-bf46-f006fba7c11a | Address Redacted | | | | |
| 5142138d-e0ee-4eb7-91e9-b42f664a7739 | Address Redacted | | | | |
| 51423478-82e8-46a9-8cac-b8964c9374ee | Address Redacted | | | | |
| 51424a1e-d652-4fb6-a56e-faad2622ed3c | Address Redacted | | | | |
| 51425ddf-8598-416e-8dc8-cefb6cef5287 | Address Redacted | | | | |
| 5142726d-dfd6-4a60-9c42-b5997e9c0f26 | Address Redacted | | | | |
| 51428d72-49ab-4a46-b3e0-f1811ec3c86d | Address Redacted | | | | |
| 51428e71-7881-440b-a7b2-610b8452eaa0 | Address Redacted | | | | |
| 5142952a-b0aa-4459-8767-2e027876a52c | Address Redacted | | | | |
| 5142b250-3906-42ea-ac1a-6aeb1156e5cb | Address Redacted | | | | |
| 5142bc3b-8f91-4005-97bc-d9821942c08c | Address Redacted | | | | |
| 5142e276-1a50-4988-a17f-8fdfadda703e | Address Redacted | | | | |
| 5142fca1-f3fd-43cf-ae69-8b7c67495e54 | Address Redacted | | | | |
| 51433418-086e-4fe1-b354-043ae4c04c48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5143d049-77aa-49f5-a638-eb20e8bc742b | Address Redacted | | | | |
| 5143eb5b-4b9f-4095-a98a-708f61878a9c | Address Redacted | | | | |
| 51443c3b-5856-40fb-869a-c3fe252d23df | Address Redacted | | | | |
| 51443c52-6ee8-4ec4-9e65-4eeb822d2c7f | Address Redacted | | | | |
| 51445a16-4bf6-4328-afaa-453b7d32f5fc | Address Redacted | | | | |
| 51446cdd-0577-4a11-b179-a7535351b7f2 | Address Redacted | | | | |
| 51447df5-5cf9-4d09-88a8-273228edf343 | Address Redacted | | | | |
| 51447e91-b7f8-4a4a-b036-974a6af18751 | Address Redacted | | | | |
| 5144c7ad-5980-474f-9c29-199362faeb9C | Address Redacted | | | | |
| 5144db82-ddb0-495a-9e14-1d166032d25e | Address Redacted | | | | |
| 5144e051-ce7c-4665-9dfb-be340991167a | Address Redacted | | | | |
| 5144edf1-f3b9-4604-a416-5bc3f6b25e57 | Address Redacted | | | | |
| 514502d6-09e6-47cd-bfcf-3ce93e17e970 | Address Redacted | | | | |
| 5145104d-43f6-4784-8beb-1410aaad2a95 | Address Redacted | | | | |
| 5145a068-7c7d-4525-9a6c-28b623ae700a | Address Redacted | | | | |
| 5145a833-39a1-49e2-870b-dad12c26b44e | Address Redacted | | | | |
| 5145cabf-228e-46d6-8385-5789625c5f9e | Address Redacted | | | | |
| 5145cb6f-8996-4518-b6bd-cb842f07a7f3 | Address Redacted | | | | |
| 5145ddaf-c26f-4d14-9b39-1d9ee9a82ffb | Address Redacted | | | | |
| 5145ec21-f953-4df1-b3a5-db4a48f5e9a8 | Address Redacted | | | | |
| 5145f23d-d694-4d84-9248-d62f2ca7b018 | Address Redacted | | | | |
| 51461937-0bbd-41b3-9683-ea6067387df1 | Address Redacted | | | | |
| 51461a15-3f9b-4082-a9ec-d4abc92b6679 | Address Redacted | | | | |
| 51461bd7-e4a4-4188-a0f9-d9dc2f53c5f9 | Address Redacted | | | | |
| 51463202-c325-4fb6-b38d-90ab398ac3ad | Address Redacted | | | | |
| 51463958-7bd0-4d84-b627-7b2ebe45adc0 | Address Redacted | | | | |
| 51469522-73b5-427b-8505-899e3fca799a | Address Redacted | | | | |
| 5146a5c6-f536-40b6-be39-990d3c96c426 | Address Redacted | | | | |
| 5146dd77-edd7-4aa3-9716-a6764293cb2d | Address Redacted | | | | |
| 5146f82e-b440-4d7d-8b8e-34837d69b6d9 | Address Redacted | | | | |
| 51470b6a-a08f-4c0f-afda-6ed393915543 | Address Redacted | | | | |
| 51470f74-a94c-4dc4-8d45-a417156023fC | Address Redacted | | | | |
| 51471142-1777-4ec7-8021-9c17ed00385e | Address Redacted | | | | |
| 51471966-96e7-4f16-93cd-63567a558cca | Address Redacted | | | | |
| 5147206c-955f-4f71-8f13-90e8945c2ef4 | Address Redacted | | | | |
| 51474050-2f4f-4015-b6ed-18397f044c71 | Address Redacted | | | | |
| 51474248-d78c-49f5-8569-1410bcd0d6cb | Address Redacted | | | | |
| 5147721e-d192-4bb0-bf6b-41199bd6632a | Address Redacted | | | | |
| 5147a198-690f-42e5-ae58-7b5305e9c72a | Address Redacted | | | | |
| 5147b121-4436-465f-94b4-645b01894ef1 | Address Redacted | | | | |
| 5147bb40-b2e3-4bcd-8289-8487bb3344e7 | Address Redacted | | | | |
| 5147c9d6-0403-4bce-8dc3-23841403813c | Address Redacted | | | | |
| 51480d01-952e-45c1-a65e-fd2540c76de7 | Address Redacted | | | | |
| 51482da3-4ce8-460f-94c2-3d79d51d0713 | Address Redacted | | | | |
| 51484552-f477-43b4-9b55-27510aec3eat | Address Redacted | | | | |
| 51488f68-9d4d-498d-b534-21e3fb981cdf | Address Redacted | | | | |
| 5148c400-8ce2-4874-ad13-bc2a7b69d23b | Address Redacted | | | | |
| 5148d116-ea65-4dec-b99f-b02de1fa6c84 | Address Redacted | | | | |
| 5148dc36-fbdc-4d2b-b561-f7c0d9535504 | Address Redacted | | | | |
| 5148eb01-9ce1-4ca6-987c-cccb005343a5 | Address Redacted | | | | |
| 5148ee0c-427c-43be-b600-b0f9e5c6371d | Address Redacted | | | | |
| 5148f5fb-9b05-4736-bcf9-7b31bab82a55 | Address Redacted | | | | |
| 514933a2-373e-434e-b2c4-81e37ac1104a | Address Redacted | | | | |
| 51497c33-8242-4d80-a7a7-72ecbe31509b | Address Redacted | | | | |
| 5149c10d-6bc3-4faa-bd43-80e94102d263 | Address Redacted | | | | |
| 514a2106-7a37-4227-a546-6374db83f6ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 514a446e-7ef2-4c5a-ac70-cf7866aa34d5 | Address Redacted | | | | |
| 514a76f7-1c46-4fb8-9fe8-71fe81ebc1dd | Address Redacted | | | | |
| 514ad41c-e367-417f-9676-3cf590374395 | Address Redacted | | | | |
| 514af9b0-b3e0-4325-925f-7364974950bc | Address Redacted | | | | |
| 514afee5-79c6-403c-88bb-aa93fd081308 | Address Redacted | | | | |
| 514b26f2-93cf-4665-a08e-9ce3a48ce2da | Address Redacted | | | | |
| 514b55bd-6cf6-44e3-b24a-33258029f5d3 | Address Redacted | | | | |
| 514b6f0b-7adc-4b21-9625-9f7de28f99f2 | Address Redacted | | | | |
| 514ba6f3-d291-4223-b2d4-37e203155f61 | Address Redacted | | | | |
| 514bb5e9-16a7-4654-bc60-841f8dc36fcd | Address Redacted | | | | |
| 514be612-d8dd-4bd3-a91d-06f8de72a0d5 | Address Redacted | | | | |
| 514beef6-a8e9-454f-8d07-acbf8ccc96d1 | Address Redacted | | | | |
| 514c6d77-f646-44e4-997c-029edd53059a | Address Redacted | | | | |
| 514c7322-7cbb-4594-84be-070a4c7d395c | Address Redacted | | | | |
| 514c9f05-fe47-4a4e-b42a-4880e1185c63 | Address Redacted | | | | |
| 514caa09-bad3-48aa-a08b-d70f3163fbb3 | Address Redacted | | | | |
| 514cc095-9206-4ff1-bacc-500a7a4c98b2 | Address Redacted | | | | |
| 514d3484-6171-4572-bd05-fe86fb807e61 | Address Redacted | | | | |
| 514d3f3f-892d-4a4f-993f-ab3db13cc418 | Address Redacted | | | | |
| 514d4b29-770e-4d39-8e67-995bc18799a7 | Address Redacted | | | | |
| 514dbfef-95b7-42d6-8514-f9a69385ce28 | Address Redacted | | | | |
| 514dfc8b-7742-4df5-aa3b-977ee8d73b7f | Address Redacted | | | | |
| 514e1a20-6927-43e7-9401-968f6e273b7f | Address Redacted | | | | |
| 514e2a60-8fd4-447c-be9b-52de50f805a2 | Address Redacted | | | | |
| 514e3ec2-b8df-4eac-a2d6-bcaf43854ad2 | Address Redacted | | | | |
| 514e493b-1850-4ecd-811c-7f1a2e77ba49 | Address Redacted | | | | |
| 514e6cf6-ef60-4914-b2c6-2a0d9d70615b | Address Redacted | | | | |
| 514e7eba-ff68-4ee6-909a-a508cb6c4528 | Address Redacted | | | | |
| 514eb3c8-0e73-41fc-aff6-bc4c85c5197c | Address Redacted | | | | |
| 514f0bb5-37f0-469d-a289-4c0e33e05aec | Address Redacted | | | | |
| 514f132e-aabc-42ad-b4ba-bdb36cc14407 | Address Redacted | | | | |
| 514f16e5-53d7-4a40-9154-fbaae9893072 | Address Redacted | | | | |
| 514f1f6f-e750-4a49-ae51-b12d131564a3 | Address Redacted | | | | |
| 514f1f81-c556-45a0-9fd6-a354fa4912d6 | Address Redacted | | | | |
| 514f639a-6fc0-4628-9eed-e6345735eac0 | Address Redacted | | | | |
| 514f9307-763d-4a1a-8c4f-f67ad12769d7 | Address Redacted | | | | |
| 514fce8e-e416-4363-a0c4-d160a86673c9 | Address Redacted | | | | |
| 514fda6f-4dba-4e37-82de-d04ba777bd32 | Address Redacted | | | | |
| 514fef45-b5ac-417b-88d9-fd96d9f5f399 | Address Redacted | | | | |
| 514fefc5-4a7a-4995-9c63-3eb3e8c0bcb7 | Address Redacted | | | | |
| 514ffd4c-1b33-4d3b-8107-28b80dad8768 | Address Redacted | | | | |
| 515033c7-f80e-47d9-9587-66eb0270e1e0 | Address Redacted | | | | |
| 515042da-5b23-48d2-9feb-3eeecf7bdba5 | Address Redacted | | | | |
| 51505d63-ca9c-472f-b83a-095904976ab0 | Address Redacted | | | | |
| 51508b33-0aa4-47cf-86e0-45604d19e083 | Address Redacted | | | | |
| 5150a723-7160-4072-a0ba-117d78b4d923 | Address Redacted | | | | |
| 5150cba1-89e5-405f-bb53-6b259c2d1a4f | Address Redacted | | | | |
| 5150e073-1c0e-4a85-935a-9572574739e8 | Address Redacted | | | | |
| 5150e4d3-45fa-4980-83bf-fd2addd7fb37 | Address Redacted | | | | |
| 5150f3ea-f881-41cd-aa49-dc6615c98593 | Address Redacted | | | | |
| 51510d1a-78c8-4374-bb90-3c63e4ad4771 | Address Redacted | | | | |
| 5151690f-7f77-48f8-a7e3-af0624ae6e29 | Address Redacted | | | | |
| 51516b8b-5c51-4401-b7d6-209587a164f3 | Address Redacted | | | | |
| 515197e2-459a-4e20-8c76-8a03b8734ab0 | Address Redacted | | | | |
| 51519e3b-8ba9-4774-8fd6-558f7f8b7cad | Address Redacted | | | | |
| 5151cc9e-de0e-4ebc-ad08-19142a979788 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5151dd4f-91cd-4e48-a0be-de85ab218860 | Address Redacted | | | | |
| 5151e20f-6dd6-4365-a340-6458890ca3c4 | Address Redacted | | | | |
| 5151f9c9-abf6-48df-9e0e-85010abb2149 | Address Redacted | | | | |
| 51520b02-2f34-41a6-984e-f11f78aa6214 | Address Redacted | | | | |
| 51521672-48f3-4cf3-ae89-b2c51ebb5bc8 | Address Redacted | | | | |
| 51523b8e-d012-41f4-8a8a-bf301844358é | Address Redacted | | | | |
| 51526fd5-6587-4b6f-a327-c4bb46a1a04b | Address Redacted | | | | |
| 51270df-69fb-419e-9def-d8092eb6e895 | Address Redacted | | | | |
| 51528d69-9497-47ee-9d4b-0960391cb2ef | Address Redacted | | | | |
| 5152c8d1-a1be-4831-904c-bf236bc30615 | Address Redacted | | | | |
| 5152cca5-4d49-4fc3-9ffb-2d66f379f429 | Address Redacted | | | | |
| 5152fc1c-7af8-49d3-9281-b9d4026e1060 | Address Redacted | | | | |
| 51531455-5731-4b34-86f9-80e49da2538é | Address Redacted | | | | |
| 51533476-59e0-47b9-b7c6-6faf20a39601 | Address Redacted | | | | |
| 51534533-24c1-4fcd-9a73-a3c3a7beffde | Address Redacted | | | | |
| 51535673-51c0-4703-86f3-c5e91b1549c3 | Address Redacted | | | | |
| 51537d30-dbb8-422e-aab6-b9f9c28079b6 | Address Redacted | | | | |
| 5153c825-56e6-4ae1-825f-6e2b0efd7ade | Address Redacted | | | | |
| 515404f0-8d98-494e-ab22-e21e878bad2a | Address Redacted | | | | |
| 51543355-aa96-459d-ba96-4f4eedad27b1 | Address Redacted | | | | |
| 51544b83-b880-4243-ab48-675e4e1af018 | Address Redacted | | | | |
| 51546739-48d1-426b-a543-339e95d6408î | Address Redacted | | | | |
| 51549436-eed1-4b52-a9f2-e81cb9eb6a63 | Address Redacted | | | | |
| 5154aab1-e5b7-4c58-8079-45b1ffedcf03 | Address Redacted | | | | |
| 5154d301-b18c-42db-bf14-9af8baa5becf | Address Redacted | | | | |
| 5154e481-e388-440b-90f9-5164cd3bc225 | Address Redacted | | | | |
| 51556d7d-b991-4c23-8515-58ae038f3b33 | Address Redacted | | | | |
| 5155748b-62cb-4572-9bf1-874748d87ed0 | Address Redacted | | | | |
| 5155a353-f154-4b7b-886d-a855e6eabc9c | Address Redacted | | | | |
| 515604c2-ed64-46df-a715-d43b7394d19f | Address Redacted | | | | |
| 51561bc7-9732-4765-8094-a3025f633a68 | Address Redacted | | | | |
| 515646b2-5a7c-495f-8628-42405ac2bc96 | Address Redacted | | | | |
| 515674e5-758c-402c-8551-947d9ab11c8î | Address Redacted | | | | |
| 5156c8be-e477-45aa-a017-1bc522c717e0 | Address Redacted | | | | |
| 5156c91b-a890-469a-8495-ac1e6f98cef9 | Address Redacted | | | | |
| 5156cefb-9a48-480f-9756-18debe19bd3e | Address Redacted | | | | |
| 5156f470-ed39-414d-9b08-6edbbfc63ed5 | Address Redacted | | | | |
| 51570bf2-932c-4a7e-b8de-646554d2473b | Address Redacted | | | | |
| 51571bb4-ec9f-4545-b6bb-bf97b18df096 | Address Redacted | | | | |
| 51574723-47a4-41c0-a2eb-714ac2605351 | Address Redacted | | | | |
| 51574faf-e92a-435d-814b-8c1ac9e6998b | Address Redacted | | | | |
| 515784c8-5954-4333-9f22-38f55cfe40da | Address Redacted | | | | |
| 51578720-0393-4b85-b144-2f27b6a1e589 | Address Redacted | | | | |
| 5157ab2d-74f1-4f27-995d-54e8a4af287é | Address Redacted | | | | |
| 5157fdaf-8d99-4b5d-b110-8dfd8507089c | Address Redacted | | | | |
| 51581769-1197-40dd-be6c-1a06fe8c35e5 | Address Redacted | | | | |
| 515817e1-4f31-48d9-aa11-2a42e0ab5d85 | Address Redacted | | | | |
| 51588d31-95db-4b53-a3b1-201f0b1cbd2c | Address Redacted | | | | |
| 515890ce-76eb-460e-a7ad-1d6ab8563907 | Address Redacted | | | | |
| 5158a63f-d38e-4076-a024-67b2477fe46é | Address Redacted | | | | |
| 51594be1-ac2c-453d-ab4a-8052ad677e39 | Address Redacted | | | | |
| 5159cfd8-6743-41c7-be19-977371ee994a | Address Redacted | | | | |
| 5159e8cb-8a91-40b3-bbb3-92dc739ea1b5 | Address Redacted | | | | |
| 515a6ddd-fc5e-4a54-970b-a896530b2c5d | Address Redacted | | | | |
| 515a89e7-1654-4f9c-8898-433dd023b7cc | Address Redacted | | | | |
| 515aba81-5a06-4212-9bd7-9c36e3ee4a50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 515b2225-41e0-4d71-8345-873381556c0! | Address Redacted | | | | |
| 515b2fe6-5784-44be-91f6-42476ac8250k | Address Redacted | | | | |
| 515b538e-ae50-4d7a-8be3-badac881ed67 | Address Redacted | | | | |
| 515b78d9-a63f-4df6-bb79-5deae0b0e72a | Address Redacted | | | | |
| 515b8ba4-688c-4c97-9c57-463dc3eb43f4 | Address Redacted | | | | |
| 515be50b-52e4-456b-b207-77a38d4d67bd | Address Redacted | | | | |
| 515c0907-186a-4141-92d2-5a710cb093e0 | Address Redacted | | | | |
| 515c1768-6bcb-42b6-86af-c670978a6d9c | Address Redacted | | | | |
| 515c1b4d-f3f1-4ea8-8f60-fe14a64f3ad9 | Address Redacted | | | | |
| 515c5d7d-91b2-4571-a872-47c8ed145825 | Address Redacted | | | | |
| 515c6f35-5ed2-49f3-8fd9-413186868655 | Address Redacted | | | | |
| 515c8cd8-0d27-481a-bf52-459c4dfedb3a | Address Redacted | | | | |
| 515c978c-a071-40ac-9922-c94d9e74377C | Address Redacted | | | | |
| 515ca338-0f57-48ec-8210-4da12d4da02a | Address Redacted | | | | |
| 515d068a-cfdf-4be2-aa34-f75aad30c878 | Address Redacted | | | | |
| 515d0b21-1f2d-4a6b-9b4c-ac0aebe2320a | Address Redacted | | | | |
| 515d22d0-cd31-403f-a1e3-643b351f80dc | Address Redacted | | | | |
| 515d39f8-90b4-4e91-a710-ef41e789559d | Address Redacted | | | | |
| 515d4995-4523-4255-bd9d-03ab62c4026e | Address Redacted | | | | |
| 515d77fe-1e52-4aa0-be64-841a11ebe128 | Address Redacted | | | | |
| 515dc2b2-e2a1-4263-9182-a975d598f134 | Address Redacted | | | | |
| 515deadc-93ec-4adc-8d24-1244dae5f72f | Address Redacted | | | | |
| 515e1eb5-9a2d-4e6f-bdf1-a93e445e9724 | Address Redacted | | | | |
| 515e3152-4abc-4c8b-b67d-fa0d4d773cd4 | Address Redacted | | | | |
| 515e749d-3773-4368-a5a4-7fca96270034 | Address Redacted | | | | |
| 515ec1d3-bc55-46c6-8911-3a11decbf02b | Address Redacted | | | | |
| 515ecc8c-2847-4288-867f-e65305049637 | Address Redacted | | | | |
| 515ed77f-79c0-4259-9f71-33f4466d2e45 | Address Redacted | | | | |
| 515ee7a7-862b-4d67-9a2f-bc165e83edc7 | Address Redacted | | | | |
| 515f1b21-a5f1-47b2-83fa-3cc940d2f5d9 | Address Redacted | | | | |
| 515f6188-41dd-4ed2-96bf-e9879aed973d | Address Redacted | | | | |
| 515f807f-a2dc-4522-a667-e3d2b13019a8 | Address Redacted | | | | |
| 515fca7c-e6fb-4b89-b6ef-3606c9a30504 | Address Redacted | | | | |
| 515fe323-f368-403b-b3e0-35be9b9295b6 | Address Redacted | | | | |
| 515fe596-58b3-4839-9724-068dc7a1b884 | Address Redacted | | | | |
| 515feb90-304d-475a-8449-f74090ec74b6 | Address Redacted | | | | |
| 516010dd-3bae-479e-9024-d2f7c3b83f48 | Address Redacted | | | | |
| 51602b1d-ca07-4adb-a21d-70421631c95d | Address Redacted | | | | |
| 51604eef-f643-447d-8bf9-7e9dca600086 | Address Redacted | | | | |
| 51605690-af5c-4ee4-9aa0-2d746d17b1f7 | Address Redacted | | | | |
| 5160ce36-c21b-4983-b4ab-c3e59102e2fc | Address Redacted | | | | |
| 5160dce6-44d1-48ab-9a6f-170fbd2685e9 | Address Redacted | | | | |
| 51612752-6e48-4ce5-939d-c9a6da60d621 | Address Redacted | | | | |
| 51612b19-50ef-4a1f-8f64-e4002b37d022 | Address Redacted | | | | |
| 51612d28-60a7-42f4-8a81-a1dd50406daa | Address Redacted | | | | |
| 516164c1-fcf5-49fe-b90f-d2b37158149C | Address Redacted | | | | |
| 5161a79f-a521-4771-8663-d9ff29d3653C | Address Redacted | | | | |
| 5161c184-1f62-4f66-8d94-a3339660cde9 | Address Redacted | | | | |
| 5161c6c5-6599-4e24-97aa-8fc4fb21a258 | Address Redacted | | | | |
| 5161f665-5e4e-4804-9d67-f9644f82d63a | Address Redacted | | | | |
| 51621f76-1e8b-4e23-b46e-211c795a93eC | Address Redacted | | | | |
| 51624e9f-54e3-4c86-8131-61a43a4ee64C | Address Redacted | | | | |
| 51625879-f578-4b60-9ef2-ea35b6879bc4 | Address Redacted | Page 3232 of 10184 | | | |
| 516268aa-b5e3-4f37-abc3-d99d88da4d46 | Address Redacted | | | | |
| 51627e9a-df81-45b3-8b19-f5056d518c54 | Address Redacted | | | | |
| 5162890b-b866-43fc-8a9b-8c46693a2087 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51629aba-86c2-460d-8c79-bcc2edc0b491 | Address Redacted | | | | |
| 5162a49c-d2c8-451a-b6c0-d20a49752598 | Address Redacted | | | | |
| 5162ab53-2670-42ca-bc61-282dcf01882a | Address Redacted | | | | |
| 5162c3ed-37a0-4fec-ac68-2a5a28216157 | Address Redacted | | | | |
| 5162c754-2191-4b4f-8bce-8bebba2d71af | Address Redacted | | | | |
| 5162da02-133c-43c2-b3a0-26b6b16da2ae | Address Redacted | | | | |
| 516366bb-51bc-4885-9c88-2bbb7135fff1 | Address Redacted | | | | |
| 51636933-8fb8-43d6-8583-0db3c4c9daa0 | Address Redacted | | | | |
| 51639326-1a3d-496f-a6cd-04e33de70e4a | Address Redacted | | | | |
| 516400c4-8774-4c5f-ae39-a4e8593f0e9c | Address Redacted | | | | |
| 51646384-4d50-4e4f-9a91-5144af78469c | Address Redacted | | | | |
| 51648012-906d-4cfa-965a-340a548e7606 | Address Redacted | | | | |
| 5164927d-d20b-48c2-bed2-2cfc92d136f1 | Address Redacted | | | | |
| 51649723-21f2-4b4d-b0eb-70a38a2bed4e | Address Redacted | | | | |
| 5164a150-4b36-4967-ad3c-c897981b33f5 | Address Redacted | | | | |
| 5164e5a5-5338-46d0-837b-9072fb1c6b74 | Address Redacted | | | | |
| 5164f519-e498-41d3-bd6e-acc3442a9d84 | Address Redacted | | | | |
| 5164fc1b-eb31-4c13-abcd-001750e9d93a | Address Redacted | | | | |
| 516520ae-41f0-45de-977b-3b3d6ea194da | Address Redacted | | | | |
| 516534e9-85a7-4ac9-88bd-d59dfa6be623 | Address Redacted | | | | |
| 51653d98-e299-4175-809d-dd5e6a9e35e9 | Address Redacted | | | | |
| 5165419a-e7f3-4a91-a103-a62667f69e88 | Address Redacted | | | | |
| 516570f5-c5f0-4eae-adee-9c06559f5e07 | Address Redacted | | | | |
| 51657d8f-2855-45cd-b4b0-4ce212649493 | Address Redacted | | | | |
| 51657f88-4852-4d35-8e7a-cd973202a9ae | Address Redacted | | | | |
| 5165a937-73eb-4389-90cf-a01142a5b928 | Address Redacted | | | | |
| 5165b86e-9f2d-4e2f-9d90-ddb9ca5252b0 | Address Redacted | | | | |
| 5165bf74-267c-437e-b611-f3c3d26e615f | Address Redacted | | | | |
| 5165c959-f0fe-4183-be8e-51fc92ac33a7 | Address Redacted | | | | |
| 5165d064-37e2-43f8-a876-81b18e89285& | Address Redacted | | | | |
| 5165e947-5c2f-4165-86e1-5fa8f6204ffc | Address Redacted | | | | |
| 5165f3d6-3f79-4139-89de-2dfba315ae4c | Address Redacted | | | | |
| 51660dec-c529-43a5-93f5-8ad2eac45c78 | Address Redacted | | | | |
| 51661078-8fb9-4b85-bf36-5766df3ae79e | Address Redacted | | | | |
| 51661464-657c-4c40-bbb6-4ecf8d72e155 | Address Redacted | | | | |
| 516631f5-705e-40a8-97f4-d70173ded634 | Address Redacted | | | | |
| 516636d5-c13a-4f35-8ff1-f653154361bd | Address Redacted | | | | |
| 51663a72-9457-461c-a28f-f945d51937d0 | Address Redacted | | | | |
| 51664103-d44f-41f1-976e-5f6d49f542d8 | Address Redacted | | | | |
| 51664bb-1e58-49c4-8933-2b1e28297a43 | Address Redacted | | | | |
| 51664da6-b777-47b8-a671-a92673d9a54c | Address Redacted | | | | |
| 5166c545-eb2e-4eae-bf40-1833d0ad7100 | Address Redacted | | | | |
| 5166e746-e8ab-4674-ba9b-06f7b9df88c8 | Address Redacted | | | | |
| 5166fa66-86ff-47dd-a7b7-2a80b394b37f | Address Redacted | | | | |
| 51673733-cebb-4e22-aeec-d346803adfce | Address Redacted | | | | |
| 516741e4-8065-46a3-96ce-a0554afe995& | Address Redacted | | | | |
| 516755df-b915-43b2-8144-d6675703bc46 | Address Redacted | | | | |
| 51678199-e704-4eb9-b295-181f7721634C | Address Redacted | | | | |
| 5167ae47-9fa1-49c5-b1e0-66371f3e2e0c | Address Redacted | | | | |
| 5167aee7-4b07-474a-8dfd-4e8b46fcffb4 | Address Redacted | | | | |
| 5167b019-85f7-4fef-a9cc-a6c7f89415d6 | Address Redacted | | | | |
| 5167b4b1-0934-415d-a71c-4836062aeceb | Address Redacted | | | | |
| 5167b7eb-0a36-4685-8f5c-e81e2df47d0a | Address Redacted | Page 3233 of 10184 | | | |
| 5167b83d-b650-46fc-ad55-ff0a1b3a5a5c | Address Redacted | | | | |
| 51680025-fdf5-4758-9f1f-e531d6343f3c | Address Redacted | | | | |
| 51680815-c055-4934-8607-d0d3c60bafe3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5168124b-d8e6-428b-90d9-859bac9072fe | Address Redacted | | | | |
| 516836eb-d12e-4072-9ecf-1ebf1ee91568 | Address Redacted | | | | |
| 516851a3-6581-48c1-a9d6-cc80db3b1412 | Address Redacted | | | | |
| 5168600d-e72e-4c39-8ef4-35312b075987 | Address Redacted | | | | |
| 5168900d-3d13-4586-865b-32caee66f482 | Address Redacted | | | | |
| 5168a27f-c6cd-40ff-b255-a7f2a75bee04 | Address Redacted | | | | |
| 5168da85-59f7-4122-bd6b-999a74a85e46 | Address Redacted | | | | |
| 516903de-4090-432e-8bb4-6235304616eb | Address Redacted | | | | |
| 51692120-b191-4d2d-83cb-099c4755261! | Address Redacted | | | | |
| 5169299d-05d8-4660-8afd-10b9cbb0b19d | Address Redacted | | | | |
| 51693452-6713-43fc-a1f7-a3a14f6d92dc | Address Redacted | | | | |
| 516935a9-f079-45f2-a617-3ed4a99ca244 | Address Redacted | | | | |
| 5169552e-28ef-416c-b973-ad6a8b3fc637 | Address Redacted | | | | |
| 51695ac4-e396-4fd9-bd70-900e3a2a80db | Address Redacted | | | | |
| 51698bfa-d644-4ca1-8ca2-d07fa53f79e8 | Address Redacted | | | | |
| 5169a14b-ee20-4fdc-86e5-8e4df8f6f9d8 | Address Redacted | | | | |
| 5169a347-0914-4ed6-b850-c6a0abe7d923 | Address Redacted | | | | |
| 5169b30d-4c68-4307-96ca-16ce52888c9f | Address Redacted | | | | |
| 5169b74b-d968-4739-93f1-653769ac8500 | Address Redacted | | | | |
| 5169b7d4-d831-40d0-ba06-7dc76a7f3fac | Address Redacted | | | | |
| 5169ebf5-08da-414e-afd1-27eac5d3823c | Address Redacted | | | | |
| 516a60ab-2503-414c-957d-f9c21b5297b5 | Address Redacted | | | | |
| 516a8241-eda5-446f-803c-2a40297bb964 | Address Redacted | | | | |
| 516ab4c2-fdea-461a-8781-f9054afb2a28 | Address Redacted | | | | |
| 516ac936-7bcc-41fc-8a47-ff6e742a6121 | Address Redacted | | | | |
| 516ae2f9-71c5-45e3-b599-c488ac0e1f4e | Address Redacted | | | | |
| 516aef73-9df2-49a9-a868-0e2ecc1b17a5 | Address Redacted | | | | |
| 516b1121-fec5-4a6d-9f6c-c3cb7ebec5a8 | Address Redacted | | | | |
| 516b21b6-240b-4c48-89d5-1d51e0fbba25 | Address Redacted | | | | |
| 516bb31c-d5c8-4e1d-acbd-b939989586b9 | Address Redacted | | | | |
| 516bb735-fc90-45cb-b28d-d548f2a23939 | Address Redacted | | | | |
| 516bcd8c-37e2-434a-a40f-6ecda35fdd85 | Address Redacted | | | | |
| 516bedb7-d2d5-43f0-8cea-e132cbe10cf5 | Address Redacted | | | | |
| 516bfc60-b355-431d-953c-5df273092663 | Address Redacted | | | | |
| 516bfcee-ecca-45ea-9aba-3b459c6d2239 | Address Redacted | | | | |
| 516c213f-7f68-4143-8827-8ebea164609a | Address Redacted | | | | |
| 516c251a-02c4-4175-9f03-b5eaccadf09f | Address Redacted | | | | |
| 516c3c28-b318-4023-8980-9ea9779181dd | Address Redacted | | | | |
| 516c4159-7a89-40bb-be80-f222ceb97820 | Address Redacted | | | | |
| 516c8513-a3ae-45a8-a1ae-201b5613178a | Address Redacted | | | | |
| 516c90d5-9675-410d-a0bb-65a6cb3e08df | Address Redacted | | | | |
| 516cb434-c816-4f04-95b5-802bde6f2a3f | Address Redacted | | | | |
| 516cc3ae-5d23-46b2-afd4-15895ff5e7fe | Address Redacted | | | | |
| 516ccd95-0ec2-462b-9b80-d8c78145b44a | Address Redacted | | | | |
| 516ceac5-ef5d-4d49-add7-b87c86d3c21a | Address Redacted | | | | |
| 516cec01-882d-4639-aaf3-31e904c9cf57 | Address Redacted | | | | |
| 516cfb22-789b-4007-939d-c2c9b13c8296 | Address Redacted | | | | |
| 516d760b-1d5e-4709-a69e-b9dfd684212C | Address Redacted | | | | |
| 516d85b1-be98-4a78-8df7-2c5b675e6a96 | Address Redacted | | | | |
| 516dce03-4fe6-4c17-a937-da194eed3ea1 | Address Redacted | | | | |
| 516df7d8-46e1-4e7f-a524-f78b2758e249 | Address Redacted | | | | |
| 516e0c91-0611-4823-b013-c944b10a5e8! | Address Redacted | | | | |
| 516e172c-1c2e-44ae-afd6-0289f098e37C | Address Redacted | | | | |
| 516e47bb-af78-4704-8341-20d0f48b3c9b | Address Redacted | | | | |
| 516e7531-481d-45ef-93bf-f55d072f0a0C | Address Redacted | | | | |
| 516eac1f-b66b-4d50-b93a-ca8b4f7bc0c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 516eb9cc-3970-476a-a959-397710d3b82c | Address Redacted | | | | |
| 516ebe74-ce4a-49f3-8642-3576bcc98189 | Address Redacted | | | | |
| 516ed81f-c4e3-4447-8e09-2b6e98a744c6 | Address Redacted | | | | |
| 516ee8ce-3f59-4a87-8450-c8895fddeeea | Address Redacted | | | | |
| 516eecbd-12fe-4c77-8854-afa9e948cae8 | Address Redacted | | | | |
| 516f1fc7-4882-4e98-a374-b2c02a9a9589 | Address Redacted | | | | |
| 516f3312-a3b6-4d0f-9f6a-8d8252d20f7e | Address Redacted | | | | |
| 516fb4b9-26ef-4ed0-bf45-d4ae44e4f912 | Address Redacted | | | | |
| 51700cf6-2bfa-4913-86ed-f12c343e94b3 | Address Redacted | | | | |
| 517013cc-c6e2-45e7-8f7d-cf4db3b53e66 | Address Redacted | | | | |
| 51701816-2201-480b-81de-cac9aabe25f2 | Address Redacted | | | | |
| 51701e1b-8e87-465e-9b39-36f1c6e0c1e0 | Address Redacted | | | | |
| 51708acb-a7cd-45a3-abe1-3ed36b9d9645 | Address Redacted | | | | |
| 51708e55-a0ea-4565-8132-a050c1ea46c | Address Redacted | | | | |
| 5170ad4c-7bbf-47f5-9f6c-f0c1fb9392d8 | Address Redacted | | | | |
| 5170c002-9483-4c3f-8af4-0e8a57a6d5e5 | Address Redacted | | | | |
| 5170cf9b-f4fb-4172-8f78-789d445e6247 | Address Redacted | | | | |
| 5171234b-8402-45b8-a76b-aceaa2ced2b0 | Address Redacted | | | | |
| 51717d99-6009-4181-a1f0-9c3e3f7397f3 | Address Redacted | | | | |
| 51717e04-8fa9-46e4-b5c0-ddf82a5a7d9c | Address Redacted | | | | |
| 5171e498-5101-4a05-9bbe-666a1b690b5d | Address Redacted | | | | |
| 5171ec22-4565-4bad-90cc-404f75e5631e | Address Redacted | | | | |
| 5171ed06-8e84-4404-b808-2d0af9f5adb3 | Address Redacted | | | | |
| 5171ee99-e6ad-4f66-8a5c-396c1a926c0l | Address Redacted | | | | |
| 5172005b-2d48-45dc-bbb4-6d6ba571e9cf | Address Redacted | | | | |
| 51720d01-5391-4ed3-bbd5-5496e579951b | Address Redacted | | | | |
| 51725fc6-7b27-45da-922f-ba688afdd400 | Address Redacted | | | | |
| 51727133-1a54-479f-9525-48c97e4b3271 | Address Redacted | | | | |
| 5172714a-9579-4491-8ed5-24364675dc62 | Address Redacted | | | | |
| 5172c931-ec5d-4cfd-8108-4028de0b465f | Address Redacted | | | | |
| 5172cc19-c720-4308-b85d-81d57cc708cc | Address Redacted | | | | |
| 5172e13f-719e-4602-96c8-0500243d8897 | Address Redacted | | | | |
| 51730d49-5054-4c53-8a12-1bd7598f872e | Address Redacted | | | | |
| 51733b02-a414-4317-9c54-72f9fb9b97e6 | Address Redacted | | | | |
| 517369a7-7258-4afa-b28f-102d29178ddd | Address Redacted | | | | |
| 517370db-3d78-475e-b6ce-3706c9590234 | Address Redacted | | | | |
| 5173af55-8562-4569-a555-f78b45ef41c5 | Address Redacted | | | | |
| 5173c335-435c-4528-8a59-3c729e5b4520 | Address Redacted | | | | |
| 5173d965-f8d2-4127-a723-179cf89dc0a2 | Address Redacted | | | | |
| 51740f0b-f1b7-4438-bc44-8c78df9f3105 | Address Redacted | | | | |
| 5174238c-133e-4a60-b6ff-46312fb5ed41 | Address Redacted | | | | |
| 517446f3-4204-4211-ba11-959cd43fc3c2 | Address Redacted | | | | |
| 51746213-776a-4931-a21c-28602f649e3l | Address Redacted | | | | |
| 51746e5a-af6d-48b7-bc93-4e80a2acd404 | Address Redacted | | | | |
| 517471ab-cab5-477a-a099-626a20ce361l | Address Redacted | | | | |
| 51749aa6-3ee4-420e-a688-aa0ded3bdcaa | Address Redacted | | | | |
| 5174af17-ff95-4c91-a54c-a644b5db5a9b | Address Redacted | | | | |
| 5174faae-18bf-4bcd-9b5f-9c4ae99074f0 | Address Redacted | | | | |
| 5175114f-0aac-483f-bc1f-db33d1a5a9a6 | Address Redacted | | | | |
| 51753066-d1f3-40c5-8057-49ad69cc4d68 | Address Redacted | | | | |
| 51754671-c617-44a2-b826-c9b9e46d50bf | Address Redacted | | | | |
| 51755fc3-801d-48d3-a9b5-40088e7a4f99 | Address Redacted | | | | |
| 5175612b-becc-4cb3-9468-4d7fa2694d18 | Address Redacted | | | | |
| 51756dce-2c82-486f-ad78-b6d9d257560c | Address Redacted | | | | |
| 517588a4-1a4c-4096-a7af-10b8dfb13b0c | Address Redacted | | | | |
| 51759582-2887-49b8-9d10-9ce925e63932 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51759b9f-749b-4f37-9bc9-cb7b9d5a7660 | Address Redacted | | | | |
| 5175aa68-7b97-4e4b-8400-25d35c093158 | Address Redacted | | | | |
| 5175b004-fb60-466f-815c-115fada0fb92 | Address Redacted | | | | |
| 5175b948-d610-4249-a3d1-a2ac56645c7f | Address Redacted | | | | |
| 5175bbdf-4a63-405f-860e-c4e8fbc2890b | Address Redacted | | | | |
| 5175d221-587e-4307-be8a-a73e3174c8e9 | Address Redacted | | | | |
| 5175efd2-eef9-4167-9258-213e339f1fe2 | Address Redacted | | | | |
| 517605f4-158f-4930-b835-371c11a47e15 | Address Redacted | | | | |
| 51761253-5e49-4cbc-b41e-69a4bcf4da72 | Address Redacted | | | | |
| 51764bb6-b31b-4441-a7a8-7db157db0ed1 | Address Redacted | | | | |
| 51767499-81ec-4733-959c-5d748d92e053 | Address Redacted | | | | |
| 51769134-2269-4b1e-ad9d-fea812f427ca | Address Redacted | | | | |
| 51769899-0c04-4ef1-a788-a6a0720e4e56 | Address Redacted | | | | |
| 51769930-1e5a-4e88-b482-daf2c2c8c543 | Address Redacted | | | | |
| 5176c9d3-b598-42dd-8d7a-3dcb0de8265d | Address Redacted | | | | |
| 5176ed01-0d6a-4d4d-816b-12604737f6cc | Address Redacted | | | | |
| 5177154b-d36f-4a88-846d-610efdc69186 | Address Redacted | | | | |
| 51772fc7-7e07-43a2-aac0-2c5079b99f06 | Address Redacted | | | | |
| 51774749-94f6-4b11-b04d-90acf34d87d2 | Address Redacted | | | | |
| 5176e3d-223e-4637-bc81-19e5c069a2a8 | Address Redacted | | | | |
| 51777027-a293-4a4f-b792-43baec6bff17 | Address Redacted | | | | |
| 517777f6-2ed4-4d43-9d9f-aa85d2c26cc6 | Address Redacted | | | | |
| 5177a550-e1b5-4870-b75b-252c06ccd201 | Address Redacted | | | | |
| 5177a899-fe10-460c-8317-a71642611d6a | Address Redacted | | | | |
| 5177be06-7e50-4cfe-a7a0-4e267ac32b23 | Address Redacted | | | | |
| 5177dd95-5e91-48df-a296-0e922b8cc544 | Address Redacted | | | | |
| 5177e154-8554-4aee-8415-3b6cdcadd908 | Address Redacted | | | | |
| 5177f4ca-8d93-43bc-bb95-8f32e82a973e | Address Redacted | | | | |
| 5177f6fe-baee-4206-ab49-5f9af4312528 | Address Redacted | | | | |
| 5177fda9-ad9e-4d74-b8cf-91085a70a362 | Address Redacted | | | | |
| 517806c5-b929-4b81-9260-30bbe5bc2cd6 | Address Redacted | | | | |
| 51781b61-f4f4-4b08-a605-4d8d9b5a76c1 | Address Redacted | | | | |
| 51781f60-8658-4d45-a808-c968814f60f5 | Address Redacted | | | | |
| 517821af-57db-4049-8a6e-d53d34ca39ac | Address Redacted | | | | |
| 517830e3-f1c4-49c8-baf6-fec262bd1439 | Address Redacted | | | | |
| 51783d89-67bc-44f0-816d-7f51b2539727 | Address Redacted | | | | |
| 51784660-537d-4ceb-861e-a38ade652eb9 | Address Redacted | | | | |
| 51788b09-d964-4aeb-b033-401d83e5f1a4 | Address Redacted | | | | |
| 51789b86-f14c-477a-affa-60f47b0a43cb | Address Redacted | | | | |
| 5178b1e3-6697-4d0f-8db6-39425dc2ea52 | Address Redacted | | | | |
| 5178e8fd-8948-4175-888d-4181cf8af206 | Address Redacted | | | | |
| 5178fb94-8b01-4a7b-a76d-68f52e18ec6c | Address Redacted | | | | |
| 51793422-199e-431e-a3f2-983ea00c582e | Address Redacted | | | | |
| 51793d87-dae8-4ba6-adaa-ead07eb25e00 | Address Redacted | | | | |
| 517942c9-59fb-4370-b423-96a4ad850ab9 | Address Redacted | | | | |
| 51794513-747a-4c2d-9a99-12ad2dd899b5 | Address Redacted | | | | |
| 51794d5d-a640-4ad9-935a-c958fc61a314 | Address Redacted | | | | |
| 51795990-3b98-435d-ba51-2e62a9dd2ca0 | Address Redacted | | | | |
| 5179917a-1557-4381-8113-ef4dbcedf303 | Address Redacted | | | | |
| 5179a9da-e34c-4969-a5e4-30ea2eedcf0e | Address Redacted | | | | |
| 5179b233-5b4e-41e6-b721-799b33fcaf55 | Address Redacted | | | | |
| 5179b339-f9fd-4803-9307-820dbcbf552c | Address Redacted | | | | |
| 5179ca0a-ff29-409e-9b77-25e4a1dc2bd2 | Address Redacted | | | | |
| 517a3f40-dbf9-4717-b4f1-69ee27060ef6 | Address Redacted | | | | |
| 517a7914-93d8-47f6-b693-e8f2a14263ce | Address Redacted | | | | |
| 517a7fa9-e0c2-4574-8aa2-497637d0703c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 517aa402-123e-41ce-99d3-8d91587d3097 | Address Redacted | | | | |
| 517ab28c-1166-4eb5-9f25-6f5cadb38988 | Address Redacted | | | | |
| 517ac585-541c-4c33-a562-2126ee5a646c | Address Redacted | | | | |
| 517aec6e-8a16-48c6-8726-ed99d4a0103b | Address Redacted | | | | |
| 517af5c0-408d-41f4-813a-e8eaac4d9d92 | Address Redacted | | | | |
| 517b1526-6864-4c98-a3c8-00a93e351f64 | Address Redacted | | | | |
| 517b4fd3-9991-4c6b-97ff-5a7b756a9505 | Address Redacted | | | | |
| 517b5f72-eac4-407a-999a-97a2d44744e4 | Address Redacted | | | | |
| 517b723b-2993-48f3-84a1-6e40cfd76deb | Address Redacted | | | | |
| 517b8657-cfa1-48cb-a9d4-c665f6dc4fe1 | Address Redacted | | | | |
| 517ba652-944f-4be3-a9d4-ef6f4a0f6e75 | Address Redacted | | | | |
| 517bc55e-1cfc-4cd5-9545-f88f8e8c2492 | Address Redacted | | | | |
| 517bf0a8-82e8-4fb3-aca8-0944ddca598a | Address Redacted | | | | |
| 517c10c3-208a-4745-982d-ab469ad777c2 | Address Redacted | | | | |
| 517c1d38-99cb-4fb6-9b1c-307773e2a0bd | Address Redacted | | | | |
| 517c4e23-ad84-43c0-a1cd-cb36e0366408 | Address Redacted | | | | |
| 517c7328-3619-4c96-a816-eef008726db7 | Address Redacted | | | | |
| 517c748a-ebfc-413a-8e9e-91dcbd8797be | Address Redacted | | | | |
| 517c78fb-ed94-483a-9b13-5c2aa5bffb2a | Address Redacted | | | | |
| 517c9045-759f-4f95-95cb-bd1a88d140cc | Address Redacted | | | | |
| 517ca473-cd72-4edb-8449-65a3f341cf18 | Address Redacted | | | | |
| 517cba07-f29e-4924-ad05-ca8294dbfb0f | Address Redacted | | | | |
| 517ccb07-083a-4907-9da3-5e32943a23e7 | Address Redacted | | | | |
| 517ccfa7-c434-4528-a323-a85e9f80bcc9 | Address Redacted | | | | |
| 517ce6a9-d015-4abc-becf-852808217b62 | Address Redacted | | | | |
| 517ce836-3000-4d11-aa7e-b6dc97522fcf | Address Redacted | | | | |
| 517cebc9-2d61-4c62-9db7-e952fc73f06a | Address Redacted | | | | |
| 517cf2cd-da7e-4a01-8b21-741963b08438 | Address Redacted | | | | |
| 517cf8ec-5bc2-4302-8bbb-d5ffc2a8237d | Address Redacted | | | | |
| 517d13d0-c087-4e6a-a409-5b429d4fe872 | Address Redacted | | | | |
| 517d2fcd-c869-4e0e-baf5-4638f4740738 | Address Redacted | | | | |
| 517d4eb1-e350-47fc-8393-aec742f4d8bd | Address Redacted | | | | |
| 517d5a79-3279-43f0-8b54-d947e8ceb06b | Address Redacted | | | | |
| 517d65b4-21cf-41f2-9fd9-39d2f4e0da65 | Address Redacted | | | | |
| 517d6898-6eca-4357-8d75-43c4da78738C | Address Redacted | | | | |
| 517d7296-03a5-4e59-93ca-b34db937997b | Address Redacted | | | | |
| 517dd952-2188-4625-bc05-1aa237c6872C | Address Redacted | | | | |
| 517ddce1-a926-4df7-8779-dcac504ac03d | Address Redacted | | | | |
| 517df701-d049-4fc3-9ccb-fc655da1a773 | Address Redacted | | | | |
| 517e1ea2-94c0-44a0-9651-855941e5854a | Address Redacted | | | | |
| 517e23bc-1633-4eae-bbfd-b4f9bf20f8a6 | Address Redacted | | | | |
| 517e31f2-20ae-4a1b-9480-67381fc91e0b | Address Redacted | | | | |
| 517e34d2-c5c5-417e-b63f-913acbc70079 | Address Redacted | | | | |
| 517e4435-d76a-40d3-9499-5555037a54d0 | Address Redacted | | | | |
| 517e5037-acf0-4fce-93ff-e8907e23306a | Address Redacted | | | | |
| 517eb765-9e64-45b1-92e4-1d519d752687 | Address Redacted | | | | |
| 517ebd52-e734-49b7-a5c6-78534cd589d1 | Address Redacted | | | | |
| 517ebfe5-bfc5-4591-8987-72756a094fa4 | Address Redacted | | | | |
| 517ec4dd-7056-44cf-88cc-92ba3bd50437 | Address Redacted | | | | |
| 517eecaa-0bef-4692-b216-bd94f69b8d82 | Address Redacted | | | | |
| 517f2ffa-87a1-42af-914d-4f9261dc96dc | Address Redacted | | | | |
| 517f4a24-c604-40ea-a53b-849c07fa67b3 | Address Redacted | | | | |
| 517f4ce2-1b01-4730-aad3-17f043a2f744 | Address Redacted | | | | |
| 517f7712-c9bf-4a78-88ef-77f420df79ab | Address Redacted | | | | |
| 517f8f9a-c658-4c7e-8aa0-8adf47735abf | Address Redacted | | | | |
| 517fa495-2bf2-4486-a8fe-21523ae253a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 517fcf44-cd72-49a3-a01f-ecfce2865148 | Address Redacted | | | | |
| 517fde0a-cfd3-44d5-8e0f-10a270709ff | Address Redacted | | | | |
| 517fdffa-140a-492f-b77e-4cf2d64e4dbb | Address Redacted | | | | |
| 51800247-e190-4348-b5c9-43ba45ee2b66 | Address Redacted | | | | |
| 51801e19-a347-49cf-9921-daffab3bd046 | Address Redacted | | | | |
| 51802055-e348-4448-bcae-c989d6f0ba51 | Address Redacted | | | | |
| 51803d57-6cb6-42e3-8662-bbe2f6725844 | Address Redacted | | | | |
| 51805130-0e7d-4c11-8c26-b3738a5237c9 | Address Redacted | | | | |
| 5180521d-a2bb-408f-a9a8-3582aaeaf09c | Address Redacted | | | | |
| 51806f10-5244-48c9-a40e-cd36e703b99l | Address Redacted | | | | |
| 518090c6-7339-48ad-9e03-6cc346e1cefd | Address Redacted | | | | |
| 5180ae9f-7f2b-4a12-959f-49de8839dcfe | Address Redacted | | | | |
| 5180c6b7-cd38-4254-9781-f5430f03909c | Address Redacted | | | | |
| 5180ebd7-fdce-447b-954b-61fe6546705d | Address Redacted | | | | |
| 5180fa87-d667-453c-afe9-713518377375 | Address Redacted | | | | |
| 51810910-746f-4656-b1e6-a6bfbe049ddc | Address Redacted | | | | |
| 5180f54-80ad-4f73-ad13-5300eca741dc | Address Redacted | | | | |
| 51810f77-317a-4cda-89bb-f3468bcec9ef | Address Redacted | | | | |
| 51811351-2989-459a-8ec3-9b74e0007941 | Address Redacted | | | | |
| 518129ef-1686-4c21-9755-014e46b3e68 | Address Redacted | | | | |
| 5181349e-e7c2-4ab2-bb97-303964d9b43b | Address Redacted | | | | |
| 518150fb-b674-4455-af74-ee6f7459449 | Address Redacted | | | | |
| 51815b1b-1551-43c8-bd60-a916dd4a9944 | Address Redacted | | | | |
| 51819b96-c21b-4938-81e1-43243d01656 | Address Redacted | | | | |
| 5181d599-6f79-4bb0-8843-a7056f370f7e | Address Redacted | | | | |
| 5181d9cc-41fe-4b73-a46f-804564a6e9c3 | Address Redacted | | | | |
| 51822683-3227-441d-be1d-e276fa4b076d | Address Redacted | | | | |
| 518268c3-2320-4c14-ba59-17d459886d0f | Address Redacted | | | | |
| 51827 1a8-938b-4b30-b371-43df633def52 | Address Redacted | | | | |
| 51829288-a34e-40a3-a471-e39500642995 | Address Redacted | | | | |
| 518298a2-7391-4e07-bd6a-bc691b757a5b | Address Redacted | | | | |
| 5182b166-867b-431d-b38f-424e4b6aaac1 | Address Redacted | | | | |
| 5182b4a4-181b-481a-aed2-37eeaeb8453e | Address Redacted | | | | |
| 5182efaa-9c6b-485b-a2eb-f23dbd437429 | Address Redacted | | | | |
| 5182fca3-a237-4934-970e-9c56451ebd13 | Address Redacted | | | | |
| 518312aa-cc58-4eaf-bf9a-d8f590770e2a | Address Redacted | | | | |
| 51831b62-00ce-42c5-b0c3-769685442df0 | Address Redacted | | | | |
| 51831e57-48b0-4354-b766-8683dce34ba8 | Address Redacted | | | | |
| 51832d4c-4f36-4092-82da-03c17eb41978 | Address Redacted | | | | |
| 51834986-c157-4501-969e-9695e8960477 | Address Redacted | | | | |
| 51834a69-3c3f-4a5e-92af-1548c53d4788 | Address Redacted | | | | |
| 51839438-5e47-447a-96a2-8f69ea4ab15e | Address Redacted | | | | |
| 5183a31f-fd78-4468-b141-367b55dfe65a | Address Redacted | | | | |
| 5183b5e7-85b5-4135-a593-78595db795c6 | Address Redacted | | | | |
| 5183c1d0-e1a9-41b7-a3f7-2a54bc6f488b | Address Redacted | | | | |
| 5183c32d-1e42-4187-ba6d-c998dbee0954 | Address Redacted | | | | |
| 5184018c-a2e3-40fc-9577-f4ba4cee832e | Address Redacted | | | | |
| 51841df1-68a2-40db-8c34-75ac471354f3 | Address Redacted | | | | |
| 518454bc-0c3f-4652-b00f-cf7857efe9f9 | Address Redacted | | | | |
| 51846e02-4694-40df-98b5-82d92a67bc10 | Address Redacted | | | | |
| 51847e5c-429f-4888-be7f-dad34a9e3303 | Address Redacted | | | | |
| 5184b8b7-e828-4636-b388-5a8920b00b95 | Address Redacted | | | | |
| 5184b8cd-508e-492e-979a-d43d16bebc44 | Address Redacted | Page 3238 of 10184 | | | |
| 5184bd37-287d-4b4f-8e95-c88fe8526c14 | Address Redacted | | | | |
| 51850105-86ee-4680-98fe-0ba7981172ab | Address Redacted | | | | |
| 5185405f-ebf6-4aa8-9946-f8d6aef01eac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5185939e-89b8-46ab-86b6-db05a2aa59c1 | Address Redacted | | | | |
| 5185a489-eb31-45d6-828a-e6001918336b | Address Redacted | | | | |
| 5185e6cb-13b5-47c9-90c0-91a845e6e21b | Address Redacted | | | | |
| 518614aa-282f-465c-93b6-fe3c100ef241 | Address Redacted | | | | |
| 518661ee-7827-44b8-8a11-4bc55a8c2806 | Address Redacted | | | | |
| 518675cf-0bce-45a3-af7e-f8c0d9ecad32 | Address Redacted | | | | |
| 51867e2e-830a-4ff7-af93-b2f5d25a1e58 | Address Redacted | | | | |
| 518682ca-15f6-4b64-8555-31386822e8e3 | Address Redacted | | | | |
| 51868e44-4c30-4be9-972c-59dfdeb4e3f6 | Address Redacted | | | | |
| 5186ad59-146a-4a09-b5f0-4b7b65e80919 | Address Redacted | | | | |
| 5186b264-e493-4866-87e8-93bf216b6dfb | Address Redacted | | | | |
| 5186cbab-6f91-4a48-9f88-a62febf82659 | Address Redacted | | | | |
| 5186e06c-f186-4126-90a5-2747442eeef4 | Address Redacted | | | | |
| 5186f15f-2ec9-4496-932d-4e9915a86d9c | Address Redacted | | | | |
| 5187566e-58a9-4157-b0ae-1b09e0ac0cd8 | Address Redacted | | | | |
| 51879251-b773-4736-a0d9-50dd43dbaaa1 | Address Redacted | | | | |
| 5187987b-84a9-40d4-a1ef-3fba84e1d30b | Address Redacted | | | | |
| 51879c28-c60c-4407-8b57-d025cb0728ab | Address Redacted | | | | |
| 5187a706-9013-4cee-b225-915399726893 | Address Redacted | | | | |
| 5187bbdc-fc8c-415d-8d7d-077ffca4b308 | Address Redacted | | | | |
| 5187ca40-326e-41c8-b6cb-903a9ceb76d7 | Address Redacted | | | | |
| 5187f77f-079e-472d-923f-c55d2c0e8ad9 | Address Redacted | | | | |
| 5188b3a6-0fd9-4372-8760-1bb5f18f6c03 | Address Redacted | | | | |
| 5188c707-0ac5-4eb4-b043-2fd0dffecca7 | Address Redacted | | | | |
| 5188cdf7-b4a1-45a9-8877-9d092166adfe | Address Redacted | | | | |
| 5188d7da-4455-4430-9445-74bf407eadc7 | Address Redacted | | | | |
| 51894d07-9738-410e-9716-191e9f4fa365 | Address Redacted | | | | |
| 51895977-0605-46e6-8572-bae39ce65ec2 | Address Redacted | | | | |
| 5189db98-0de2-47f3-9402-575614b18200 | Address Redacted | | | | |
| 5189de5f-3aa1-4b60-ae36-bf445d0ee130 | Address Redacted | | | | |
| 5189e715-7cf3-4cb1-a4e2-4fabe56d8f77 | Address Redacted | | | | |
| 518a037e-a6ab-46f6-b402-1b81ed1617ca | Address Redacted | | | | |
| 518a1711-4601-4036-beb5-2a633758fb4b | Address Redacted | | | | |
| 518a502e-13ad-47a1-bfe9-8d126314a50b | Address Redacted | | | | |
| 518a99ae-05ce-48da-be7e-b48c2ed19efe | Address Redacted | | | | |
| 518a9a73-d023-4da1-8bb1-683ba70727b0 | Address Redacted | | | | |
| 518aa78b-326e-4702-8b91-9f6081d4eebb | Address Redacted | | | | |
| 518aa96b-1a1c-4171-8820-bc15a282d2ec | Address Redacted | | | | |
| 518abbba-e4f1-4b95-851e-607bf9c07015 | Address Redacted | | | | |
| 518abbd3-5833-4028-8fdb-f28a22d60436 | Address Redacted | | | | |
| 518ad361-651f-4581-ab48-ffe59df97b6f | Address Redacted | | | | |
| 518b52bb-6f99-40ae-80d7-02c96d44cedd | Address Redacted | | | | |
| 518b5d0a-3389-4d08-b169-12c162989054 | Address Redacted | | | | |
| 518b619a-820a-4f63-acb3-0153c29f887a | Address Redacted | | | | |
| 518b7e67-30e1-47a7-b2f0-310b24dfd4b8 | Address Redacted | | | | |
| 518b867c-bf9c-403d-9524-f7c6963d1859 | Address Redacted | | | | |
| 518ba34f-e6b5-4df3-ad48-43b89bc5dbaf | Address Redacted | | | | |
| 518bb8e0-3c17-4b8a-bef7-f40101fb1e6f | Address Redacted | | | | |
| 518bc0dd-a5b8-4afc-a39b-d3de05cc13b1 | Address Redacted | | | | |
| 518bcdd2-9da2-4e7b-9476-c0ed6e8f0941 | Address Redacted | | | | |
| 518bed24-1181-4d79-966f-b0e88eda56e6 | Address Redacted | | | | |
| 518c29ff-c825-4d61-a8ef-089ab3011b5d | Address Redacted | | | | |
| 518c45ad-284c-46da-93be-2954d12e220e | Address Redacted | | | | |
| 518c4962-1c43-4724-a601-1344f7cc1383 | Address Redacted | | | | |
| 518c4c62-5328-4dcb-8b91-8456f9b60914 | Address Redacted | | | | |
| 518cb3fb-41a3-4386-922e-5afe7dc78301 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 518ce31f-059d-4de0-ae68-83ac73ca0940 | Address Redacted | | | | |
| 518d4a27-04e6-4e14-a9e1-fc7e2baae860 | Address Redacted | | | | |
| 518d4a88-fcbe-4894-bd7e-3f5ed57926d5 | Address Redacted | | | | |
| 518d5115-fdb3-4b15-941e-de09a99311d5 | Address Redacted | | | | |
| 518d7e9f-ec92-4d25-aef4-d1e16422989e | Address Redacted | | | | |
| 518daae8-a60d-4172-8ee8-f067c1e5f8a3 | Address Redacted | | | | |
| 518dab67-74f9-4b8d-acf7-f8a9a934e05b | Address Redacted | | | | |
| 518dafb5-0f8c-490f-9a89-e4e6619a8e2c | Address Redacted | | | | |
| 518dda65-3832-4daf-95db-93c19d82f8bd | Address Redacted | | | | |
| 518df6fd-d120-424d-80a4-b5ebe9ddc5d0 | Address Redacted | | | | |
| 518e370a-44eb-46c3-aa0a-5ab49fa3ae34 | Address Redacted | | | | |
| 518e8a97-edce-4e03-840c-1110256c82b3 | Address Redacted | | | | |
| 518e9626-b5da-4a49-be56-d230b4dc35f1 | Address Redacted | | | | |
| 518ea592-ec1e-42ba-b150-73c3704c796a | Address Redacted | | | | |
| 518eb915-e37e-4051-a387-501bd914e953 | Address Redacted | | | | |
| 518ed0a2-a366-49e4-96eb-9824069b1858 | Address Redacted | | | | |
| 518ed767-3bfe-4d05-b28b-d91fafef540f | Address Redacted | | | | |
| 518f0716-4e06-463d-aa27-f594dc7abcdf | Address Redacted | | | | |
| 518f1051-d3a2-491f-9f9f-b38d04a247de | Address Redacted | | | | |
| 518f1580-417b-48ac-90e6-578b7661d471 | Address Redacted | | | | |
| 518f2dff-1a3c-4454-aac4-7ee58d27f7f4 | Address Redacted | | | | |
| 518f6eea-4476-457b-bb4a-1858d4bd7890 | Address Redacted | | | | |
| 518f919e-720d-40c4-9b25-d19193677477 | Address Redacted | | | | |
| 518fa015-e3b1-4d7b-a0cb-020d9f0d81e3 | Address Redacted | | | | |
| 518fd44b-c482-4774-9c1a-36a2c488f04e | Address Redacted | | | | |
| 518fd8d7-4bfd-4978-983c-8cc3efcc4279 | Address Redacted | | | | |
| 518fe1d1-d6f8-416f-9063-bbc6c1fb7354 | Address Redacted | | | | |
| 518feb34-31d4-44d0-a176-1a4dd82313fd | Address Redacted | | | | |
| 51905141-20f7-4fcd-9958-cd9170518b05 | Address Redacted | | | | |
| 519079b8-00c9-4de9-8676-93aa5a8e181c | Address Redacted | | | | |
| 5190878d-787d-4ff7-8239-156ed4ef942c | Address Redacted | | | | |
| 5190ce19-7cbe-4f29-afb6-d2a92f56d9be | Address Redacted | | | | |
| 5190e2be-091e-4105-8ef2-1cb3cc651164 | Address Redacted | | | | |
| 5191093a-da27-425f-a40b-c9f978ce727c | Address Redacted | | | | |
| 51910ae5-83bb-43eb-90cc-86ce9e196250 | Address Redacted | | | | |
| 519119c1-9ab5-4c82-96e0-3093b0029599 | Address Redacted | | | | |
| 519120b1-976b-4705-bd99-cb70d46b5b06 | Address Redacted | | | | |
| 5191477e-7c11-4769-83ec-d90f0c24b17b | Address Redacted | | | | |
| 51914a52-cbba-4877-a7c5-34534a6ee8e1 | Address Redacted | | | | |
| 519153e7-1da6-446a-97fd-e610e8101705 | Address Redacted | | | | |
| 5191b4a6-c16d-4a1c-9f4f-ef7534f5a21c | Address Redacted | | | | |
| 51920383-4f8b-440d-8c0e-4e60a5aba421 | Address Redacted | | | | |
| 51920811-74d2-439a-b259-9f1f3a8b6773 | Address Redacted | | | | |
| 5192e2f2-2b84-4031-88d9-157ece52654d | Address Redacted | | | | |
| 5192e618-ade0-426f-b51c-74b0d4df5b8c | Address Redacted | | | | |
| 519306b0-e5c1-4647-b3d9-a301bd0eaba0 | Address Redacted | | | | |
| 51931d8d-b3d7-4887-9840-81042ad76d90 | Address Redacted | | | | |
| 51934ad3-90ee-4d68-a971-fc73c2c9fd3b | Address Redacted | | | | |
| 51934e24-0818-4246-89e9-06f94d8e1aa1 | Address Redacted | | | | |
| 51934f77-faea-4c0e-a26f-b41c1ab10eee | Address Redacted | | | | |
| 519357c3-49f9-4e37-9264-a6b7c2594699 | Address Redacted | | | | |
| 51936456-8e13-4966-b021-a168978f342b | Address Redacted | | | | |
| 51937608-9c12-41cb-8d20-588a2da21663 | Address Redacted | Page 3240 of 10184 | | | |
| 519384b5-fc10-4bfa-b272-69902a8397cc | Address Redacted | | | | |
| 519397a0-24a0-4cb1-94d3-b2486b2b3483 | Address Redacted | | | | |
| 51939f3e-b3fe-433e-8164-606c972e901f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5193f441-defa-48f3-acae-b711b2e1514l | Address Redacted | | | | |
| 51942722-6893-4feb-82c4-652b37a3df83 | Address Redacted | | | | |
| 51942e42-30e8-4ecc-b4db-d296a1b2f3d3 | Address Redacted | | | | |
| 519460a4-7f58-4b2e-a3d9-ae3c2339ebc9 | Address Redacted | | | | |
| 51946a7d-43c9-4d57-9e9d-8eb499a3d2f1 | Address Redacted | | | | |
| 519471b7-4668-4ec3-a18a-ae5e152b902C | Address Redacted | | | | |
| 51948fd6-f5f2-401e-9b53-4fe109f64648 | Address Redacted | | | | |
| 5194b955-d333-4fb4-b054-67f5fe867a89 | Address Redacted | | | | |
| 5194c468-09f4-4f7c-a98d-8301bb67424c | Address Redacted | | | | |
| 5194d80b-66c5-49ca-ba65-d4094438fb8b | Address Redacted | | | | |
| 5194f1b3-2f37-4827-8d86-6cc922e9762l | Address Redacted | | | | |
| 51952c34-1489-46b3-ac2e-fea7e41f73cc | Address Redacted | | | | |
| 5195475a-fff7-4a9b-bad5-95ba8bbd82d1 | Address Redacted | | | | |
| 5195562a-2daf-495a-aaaa-481aecf1e0d5 | Address Redacted | | | | |
| 51956a3d-bbee-4539-8a09-f2ccdfcb4b94 | Address Redacted | | | | |
| 519579f7-f93b-4d8c-8542-27dcb09fa738 | Address Redacted | | | | |
| 51959191-16c1-4f60-9e28-f2626018d744 | Address Redacted | | | | |
| 51959d9d-9611-4cbf-ba39-ddc809fe0d79 | Address Redacted | | | | |
| 5195e6b5-bfa4-4dd2-b8aa-9e508dc066a4 | Address Redacted | | | | |
| 5195ea43-d15c-410f-a1b5-9a4173391382 | Address Redacted | | | | |
| 51961693-55f7-48c6-9328-6e1cb95a80a7 | Address Redacted | | | | |
| 51963b22-9a88-4ed0-8b77-399807862793 | Address Redacted | | | | |
| 51964876-db45-42c8-b170-924c03af2ed7 | Address Redacted | | | | |
| 519653b4-61b7-4ff1-8d60-aca283782ea7 | Address Redacted | | | | |
| 5196c4ed-293b-4def-b61b-b0eeec44f304 | Address Redacted | | | | |
| 5196f378-5e9e-40e6-a994-889a5c65eb3e | Address Redacted | | | | |
| 5196fabc-1d80-452e-9357-5d4979f1eead | Address Redacted | | | | |
| 51970bb9-1f74-4fd8-bd06-46ec195f57a1 | Address Redacted | | | | |
| 51974ae8-558e-48da-b8ca-e68263503d9c | Address Redacted | | | | |
| 519758fa-6464-46f4-9abe-e8f4c4acf643 | Address Redacted | | | | |
| 51976be2-959d-43e0-8d22-19521fc16212 | Address Redacted | | | | |
| 51979037-bf08-4c44-90c6-0fc276b60a54 | Address Redacted | | | | |
| 5197b0d9-3403-4780-b1ac-a27dae31855d | Address Redacted | | | | |
| 5197b6a7-c486-4b3a-acc2-eb7c48cbdfc6 | Address Redacted | | | | |
| 5197c2d1-5cac-4de5-8c04-1c654b238425 | Address Redacted | | | | |
| 5197c8da-aa7c-49d9-9bbc-4a9a2f25527b | Address Redacted | | | | |
| 51984058-e65a-459a-ae86-474744f0699c | Address Redacted | | | | |
| 51984820-6532-43cf-bd46-3ac8ea569a85 | Address Redacted | | | | |
| 51986264-b191-479f-b513-023f2751baa1 | Address Redacted | | | | |
| 51988457-27a0-4224-9268-69c27dbf302l | Address Redacted | | | | |
| 519897a0-728d-49c3-b7b6-f73b711a1ae2 | Address Redacted | | | | |
| 51989ed7-98e6-4ff1-87a4-59ada1bccd9c | Address Redacted | | | | |
| 5198ab82-0934-448c-ab07-ed6a6e803431 | Address Redacted | | | | |
| 51922d6-3a9f-4155-ad98-95d624e4b7e2 | Address Redacted | | | | |
| 5199262f-2445-462b-9164-d4d7b67b3283 | Address Redacted | | | | |
| 51992971-45e0-4c40-9b8f-106d9b87366e | Address Redacted | | | | |
| 51994201-a5d8-4c4e-a56a-e30bbe44678c | Address Redacted | | | | |
| 519964da-86d4-40b3-9b62-2abeb1c7f7e8 | Address Redacted | | | | |
| 519972c5-05ce-40b0-9f2a-d77bab3da964 | Address Redacted | | | | |
| 51998c4c-e9a3-4645-bb56-540f1df8fca5 | Address Redacted | | | | |
| 51998dae-e8dd-4f88-b320-68da9b676500 | Address Redacted | | | | |
| 519993d1-d8f4-4609-873d-e1304ce3cb64 | Address Redacted | | | | |
| 5199a30-3f3d-45b0-9add-57a28bf004a6 | Address Redacted | Page 3241 of 10184 | | | |
| 5199d6ef-d6c0-4691-8370-058efbf016dl | Address Redacted | | | | |
| 5199f22a-1649-4c7f-9b7d-a7e48afa48fc | Address Redacted | | | | |
| 5199f992-e765-49e9-aca5-7ec5ba719f7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 519a22af-7045-4b87-90cf-8aacf97c468C | Address Redacted | | | | |
| 519a4fc5-0838-46e3-8b9f-e4a37d84c0f8 | Address Redacted | | | | |
| 519a5d4a-32cd-412b-a073-3f51bd86ee91 | Address Redacted | | | | |
| 519a6318-c735-4f06-94ac-e31891d049ea | Address Redacted | | | | |
| 519a8b78-bf14-452f-8c2d-3b5851907263 | Address Redacted | | | | |
| 519abe88-094f-461b-be70-e262253fb43b | Address Redacted | | | | |
| 519ada72-52be-4b17-be0d-e11903489c39 | Address Redacted | | | | |
| 519ae365-07a8-4aba-9bd1-f8d06b25cbd2 | Address Redacted | | | | |
| 519b937b-62ef-4c98-9541-cb63ad6ec805 | Address Redacted | | | | |
| 519be6ea-0dba-45c8-b7e7-62aa2bacbbeb | Address Redacted | | | | |
| 519be8ec-d316-436f-a885-ab05a49755be | Address Redacted | | | | |
| 519c0c8a-020f-4a4e-843f-42e9a4d497c1 | Address Redacted | | | | |
| 519c1b51-50e3-42e0-8a99-45139d92373e | Address Redacted | | | | |
| 519c1e27-d30a-4791-a5e7-1474427a045f | Address Redacted | | | | |
| 519c3045-5eca-49d4-bb07-39da2aef77d1 | Address Redacted | | | | |
| 519c4160-28a9-4001-8334-7aa78b5e168c | Address Redacted | | | | |
| 519c46b9-080a-4593-bd00-1ef9093226f5 | Address Redacted | | | | |
| 519c4799-5729-44d3-b3a0-7c9a130a1ce3 | Address Redacted | | | | |
| 519c4fa3-bb9e-4598-8d7a-7977dc1d4439 | Address Redacted | | | | |
| 519c5ae5-63f9-4fd3-bdd2-eb394f3dd779 | Address Redacted | | | | |
| 519c6856-98ae-4e72-87a8-02f7fbaeb40c | Address Redacted | | | | |
| 519c7548-0ec3-445c-b809-cbfecb599739 | Address Redacted | | | | |
| 519cab9a-2f9f-4fe1-8944-23f79020cf6b | Address Redacted | | | | |
| 519cb203-ec03-45f0-a456-6007d8292dal | Address Redacted | | | | |
| 519cbdaa-8ea3-42f2-a03b-d4b304054a02 | Address Redacted | | | | |
| 519cee7b-ecad-426d-9e57-9204b3a24567 | Address Redacted | | | | |
| 519cf1da-c6dc-4305-aac4-fa3c26b2de5d | Address Redacted | | | | |
| 519cfb0d-5fac-4423-971d-f8553347ad61 | Address Redacted | | | | |
| 519cff09-56d1-43ea-8795-b58054df4da3 | Address Redacted | | | | |
| 519d2ec3-f085-4f7c-b222-16831fe3effb | Address Redacted | | | | |
| 519d5f20-a1c5-4fcf-a211-da5dd639f6b8 | Address Redacted | | | | |
| 519d69ae-2da6-4c62-bbee-4e410cfb0e96 | Address Redacted | | | | |
| 519dbd51-d235-4ec7-96f9-e59e6e88f839 | Address Redacted | | | | |
| 519dd41a-97fa-4225-8baa-855970de96ea | Address Redacted | | | | |
| 519df573-d3c9-4b05-b3a5-bae8a17d0b92 | Address Redacted | | | | |
| 519dfb64-3f0e-4239-8571-1789c7349824 | Address Redacted | | | | |
| 519e53c4-fcf6-4078-8cfa-22a0f26dd944 | Address Redacted | | | | |
| 519e8089-3364-4dd4-a3cb-40a1333fb602 | Address Redacted | | | | |
| 519e9a08-aafa-4e94-8a0d-2753e7b734d5 | Address Redacted | | | | |
| 519ee328-99dd-4cf4-8318-af17b2208dbf | Address Redacted | | | | |
| 519eedc1-cd70-4d5d-8caa-9065a97240c5 | Address Redacted | | | | |
| 519f0c18-5880-4630-ae30-fdfbcc98f84e | Address Redacted | | | | |
| 519f0fe0-4d21-41a8-b1b1-c7ca764c9059 | Address Redacted | | | | |
| 519f3be7-377f-4c21-875c-8c842bf5b6c9 | Address Redacted | | | | |
| 519fec69-65b3-4d76-a412-2b6211e0ee8C | Address Redacted | | | | |
| 519ff4b8-f7f8-45ce-a3ef-9491f0b89327 | Address Redacted | | | | |
| 519ff7f7-0589-4c0e-b711-6a9fdf264aaa | Address Redacted | | | | |
| 51a02cd5-c15f-407d-aef6-53ec1743aa6a | Address Redacted | | | | |
| 51a04560-2c07-41f8-92f6-fd2b93516917 | Address Redacted | | | | |
| 51a07104-68c0-4a4f-8e3e-45580413c7f2 | Address Redacted | | | | |
| 51a08c9e-f1e8-48fc-934a-4204a5c94395 | Address Redacted | | | | |
| 51a09a25-2120-4167-a89d-61e2f7061798 | Address Redacted | | | | |
| 51a09d02-30bc-4d94-ac73-c7a25caf8088 | Address Redacted | Page 3242 of 10184 | | | |
| 51a0a1ac-7007-4b12-b38f-dae813a43c97 | Address Redacted | | | | |
| 51a0bb98-87d1-49d7-9e7f-99ee726d8934 | Address Redacted | | | | |
| 51a0db29-6ac2-466f-b4c7-86ee9b69ad7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51a0f7a6-414d-4338-8bb4-238295d77fca | Address Redacted | | | | |
| 51a0fbb4-4edc-41b3-89fc-d32ddce7988a | Address Redacted | | | | |
| 51a10574-b112-4e27-b66e-d479b7a5ae01 | Address Redacted | | | | |
| 51a16639-cfb4-43a2-80b2-441f380ae6ca | Address Redacted | | | | |
| 51a16970-c95d-4fff-a5da-210d7f174d55 | Address Redacted | | | | |
| 51a16b41-4273-4508-9ff0-1338649d7fc( | Address Redacted | | | | |
| 51a17b0f-d02e-4783-a430-40439d6b5ca2 | Address Redacted | | | | |
| 51a1909c-1e37-48b9-a174-dee79d3544d9 | Address Redacted | | | | |
| 51a196e3-7ff6-4da7-ac59-5ab26914b825 | Address Redacted | | | | |
| 51a197df-ca96-4659-9cfc-1aa7b1c96583 | Address Redacted | | | | |
| 51a19a59-be4f-4ca2-bbb7-ad08d567c771 | Address Redacted | | | | |
| 51a1d253-1a4f-40af-86b9-122a497cabd9 | Address Redacted | | | | |
| 51a1f024-3b62-49b0-8f58-08abfa75b8dt | Address Redacted | | | | |
| 51a1f360-3b5a-4d1d-b979-65079032b56d | Address Redacted | | | | |
| 51a20004-c50c-4bf6-8827-f84d193a46b5 | Address Redacted | | | | |
| 51a20005-2817-4bcc-a885-a3c7ceaef2d2 | Address Redacted | | | | |
| 51a20ca6-b548-4fd3-9ada-5335ee80ca37 | Address Redacted | | | | |
| 51a20f33-5ae3-4fca-bae8-b3004ced008l | Address Redacted | | | | |
| 51a213ea-1626-4473-8f1a-5be15d6cf364 | Address Redacted | | | | |
| 51a281af-e62f-4cb6-ba75-df9a721bc9c9 | Address Redacted | | | | |
| 51a29d76-3ea3-4ba6-930c-962c5619fe28 | Address Redacted | | | | |
| 51a2a8cf-9345-438f-bd6e-36989f0c874e | Address Redacted | | | | |
| 51a2da0d-9a89-471b-ac10-17eb1ffcaaa2 | Address Redacted | | | | |
| 51a30c52-a9c7-4ce9-b0c6-2f3c98eaa89c | Address Redacted | | | | |
| 51a31097-eb9c-47eb-9550-ff5c0963734c | Address Redacted | | | | |
| 51a3339a-7368-4409-ae26-c1fd7bf44143 | Address Redacted | | | | |
| 51a35c19-f133-4a40-8c8a-130c36a55e31 | Address Redacted | | | | |
| 51a35cda-23a9-44f6-9ddd-34282b85354a | Address Redacted | | | | |
| 51a36333-4f9e-4ee5-addf-7becc9d24eb2 | Address Redacted | | | | |
| 51a366d0-e0de-4512-8cc1-21ceccf0554a | Address Redacted | | | | |
| 51a371e5-1d70-4699-8d8c-6feca9ed2a33 | Address Redacted | | | | |
| 51a38481-bf3f-4982-b573-cc6548b9ac49 | Address Redacted | | | | |
| 51a38e0f-3572-4976-9faf-6c6d4cbc456a | Address Redacted | | | | |
| 51a3d507-374c-4b9a-8c80-1e4028ba6e1c | Address Redacted | | | | |
| 51a3edec-a4ba-4f37-81c2-a64f03f3796l | Address Redacted | | | | |
| 51a3eeb6-1098-4293-8545-ad0ce8babaa8 | Address Redacted | | | | |
| 51a3f629-563c-413e-a2eb-3fff7b8d4784 | Address Redacted | | | | |
| 51a40af6-c689-4153-ac08-46b1e04e5e31 | Address Redacted | | | | |
| 51a44f41-6a86-4f19-9860-e10c265d8be3 | Address Redacted | | | | |
| 51a478db-a105-44c2-b71c-55783a62f65c | Address Redacted | | | | |
| 51a4bfe9-e6df-4038-b8cf-ed6027126d45 | Address Redacted | | | | |
| 51a4c408-a844-44bb-9246-360507cdd6a9 | Address Redacted | | | | |
| 51a53315-7c57-4615-9833-de67ced7884c | Address Redacted | | | | |
| 51a53c8c-873d-4fc8-9fe2-d4af97d81b0e | Address Redacted | | | | |
| 51a5fea4-47dd-46fd-89fa-930f9debe384 | Address Redacted | | | | |
| 51a60f48-1291-4c39-b630-8768d5f60cb5 | Address Redacted | | | | |
| 51a645db-df4f-4685-90a7-9ed36e5a3ef5 | Address Redacted | | | | |
| 51a68d57-41d8-42c0-93fc-d5de5d883657 | Address Redacted | | | | |
| 51a6cfbb-1d43-4271-aa47-e55705a0c9c0 | Address Redacted | | | | |
| 51a721eb-38c8-4c84-a1f6-6bb0d49472e8 | Address Redacted | | | | |
| 51a7270d-23ed-4afb-be06-61508b51dfe3 | Address Redacted | | | | |
| 51a729dd-91eb-460e-9547-0f4b3577c7bf | Address Redacted | | | | |
| 51a733cd-3aa2-4ec9-827f-9c3703b03e96 | Address Redacted | | | | |
| 51a784ff-6b2d-42e4-ad30-f8ede9413a72 | Address Redacted | | | | |
| 51a7d5aa-9e3c-4db8-8b04-6ea91f77451e | Address Redacted | | | | |
| 51a8187e-1ed3-4763-901b-910a444ac563 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51a81c1f-b915-4be9-b2c8-5d13d6c7a336 | Address Redacted | | | | |
| 51a82064-53bf-47a3-b3e8-f5f34b1c6799 | Address Redacted | | | | |
| 51a8237c-636e-42d1-8a6c-73740201e8a5 | Address Redacted | | | | |
| 51a82704-3218-4542-a135-d0b8829e1273 | Address Redacted | | | | |
| 51a82ca7-adf7-4086-b97d-c9e36bd6e452 | Address Redacted | | | | |
| 51a82d2c-d613-4550-8cdd-8e0b1b6f8913 | Address Redacted | | | | |
| 51a83089-07db-49ae-ad7c-b30078d50149 | Address Redacted | | | | |
| 51a884c1-695e-487f-8ff1-8c89f0f805c3 | Address Redacted | | | | |
| 51a8b54e-b2f4-4b24-8ed0-c86304710376 | Address Redacted | | | | |
| 51a8ca31-5f2a-4b41-833d-95ce2af263aa | Address Redacted | | | | |
| 51a9131a-0f9d-4ad2-b18f-e3242259373 | Address Redacted | | | | |
| 51a93b48-f01a-473e-b467-d66be8a0b181 | Address Redacted | | | | |
| 51a94385-4e2e-4db3-bfc5-73a4012c27b6 | Address Redacted | | | | |
| 51a94e19-ad7e-4721-b2c1-d489483e652e | Address Redacted | | | | |
| 51a96ba9-0956-40e5-80e6-9559f29538fe | Address Redacted | | | | |
| 51a972b2-d7d1-4295-9009-0404a7e10feb | Address Redacted | | | | |
| 51a9905f-b6a1-449a-93bd-b8227e4dab48 | Address Redacted | | | | |
| 51a9a302-7470-4a8a-85ce-55aeefc84b1b | Address Redacted | | | | |
| 51aa02bd-666f-4e2a-b085-be979991ebf7 | Address Redacted | | | | |
| 51aa1162-e400-4910-b1a0-e828e8f428d4 | Address Redacted | | | | |
| 51aa2e44-e9dc-493a-b802-804e3b32e404 | Address Redacted | | | | |
| 51aa3410-e826-44fc-9acf-68d1cd08057b | Address Redacted | | | | |
| 51aa3463-665c-43b7-a4d5-1c2a95893243 | Address Redacted | | | | |
| 51aa6d91-8195-4817-b549-18f76e09706b | Address Redacted | | | | |
| 51aa82ae-8df8-42a9-b325-c83cd5f1bc7e | Address Redacted | | | | |
| 51aa931f-2cb1-49f7-9bfc-e2d897ccecf7 | Address Redacted | | | | |
| 51aaaf5f-dd9a-408f-bf73-bf721d2ffc49 | Address Redacted | | | | |
| 51aab96a-b6a1-4901-99f9-c911229b587 | Address Redacted | | | | |
| 51aadf6c-e8bc-4df9-bc17-103b9f3e5a92 | Address Redacted | | | | |
| 51aae81a-37df-4b4a-9fac-963059565a8 | Address Redacted | | | | |
| 51aaf3a2-3e89-47e6-9d5b-8a53bf000fec | Address Redacted | | | | |
| 51aaf7c6-97d7-473e-bbdb-5cd19dba2db5 | Address Redacted | | | | |
| 51ab16b2-dd90-4036-87b8-2c8aa127f68b | Address Redacted | | | | |
| 51ab25f9-53f7-4b14-92b0-d45c6431834C | Address Redacted | | | | |
| 51ab68e1-2ad0-4f32-b2e2-1223c6d9d99b | Address Redacted | | | | |
| 51ab76e4-a8d5-440e-92c4-9a21b183065C | Address Redacted | | | | |
| 51ab986f-1e53-44ea-94c8-60cf73392491 | Address Redacted | | | | |
| 51ab9c83-81a1-4e70-b98d-0b18279fa45C | Address Redacted | | | | |
| 51aba219-7de7-4d3b-b76e-e80f1a551743 | Address Redacted | | | | |
| 51abc077-029c-489d-b348-21a6551e47cf | Address Redacted | | | | |
| 51abebb8-9c9e-4a79-b294-e12e4ea27856 | Address Redacted | | | | |
| 51ac03a0-cfbf-4a22-8ef1-52b027210127 | Address Redacted | | | | |
| 51ac2079-5fdc-49eb-a415-5844dc924f72 | Address Redacted | | | | |
| 51ac3196-cc57-47d6-8469-4580210d5631 | Address Redacted | | | | |
| 51ac5d49-8859-462e-96c8-70ef8fad725a | Address Redacted | | | | |
| 51ac6de0-4316-494d-bf47-32d0fc3f1b01 | Address Redacted | | | | |
| 51ac8378-3c00-4323-9417-2702e7a52408 | Address Redacted | | | | |
| 51ac8595-219d-44a8-8aa5-76a64b07b7f4 | Address Redacted | | | | |
| 51ac8c2c-9574-450c-9050-ecec7eef1124 | Address Redacted | | | | |
| 51ac900d-9456-4f42-a854-ccabff14e3d5 | Address Redacted | | | | |
| 51ac9e3f-b8c5-4bc2-8508-f06fc435150d | Address Redacted | | | | |
| 51acb8b9-7752-4c93-ae32-b11f48a4d60 | Address Redacted | | | | |
| 51acc17e-30ea-46db-8a9f-6d0d0263f6cC | Address Redacted | | | | |
| 51acc419-d675-493e-bc07-1fbcd1f27488 | Address Redacted | | | | |
| 51acd1a4-7b1d-4d90-8e58-baac00d68366 | Address Redacted | | | | |
| 51ad05f2-8667-498f-9046-9639c072e278 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51ad3759-e59d-4e86-a1cb-aa2f39c3121e | Address Redacted | | | | |
| 51ad3df9-ef68-4ef1-ad02-fe4bbf74e5ad | Address Redacted | | | | |
| 51ad43ef-80d4-4ef1-ab60-b325306a3b34 | Address Redacted | | | | |
| 51ad7d12-0249-4278-9926-bb62a3b45c85 | Address Redacted | | | | |
| 51ad7e0b-43d1-40a7-9d34-e26e50825cbf | Address Redacted | | | | |
| 51ad86c8-5521-45f9-b839-497954582158 | Address Redacted | | | | |
| 51ad8b43-2333-4d99-8689-9ebf3eef899a | Address Redacted | | | | |
| 51adbaa1-d9a5-46a2-b1c7-38a754212ed9 | Address Redacted | | | | |
| 51adcc94-f24f-4b2e-8a26-438a47bb9c26 | Address Redacted | | | | |
| 51add345-f7be-4075-b768-76884c511f9b | Address Redacted | | | | |
| 51ae1d16-c17f-4152-bb18-4e8b366a806d | Address Redacted | | | | |
| 51ae4c26-91e2-418a-a30a-b9cea0bef4f0 | Address Redacted | | | | |
| 51ae6a77-1487-4557-912d-20b38ea18104 | Address Redacted | | | | |
| 51ae7649-14ca-4198-af4d-abdea044ac50 | Address Redacted | | | | |
| 51ae8e97-0501-4886-bbac-0712e66133b5 | Address Redacted | | | | |
| 51aec344-bcef-4898-81d9-e89ec204d448 | Address Redacted | | | | |
| 51aec4e9-0175-462a-88fb-fea7460a138e | Address Redacted | | | | |
| 51aec6db-8631-4d0a-b5be-99d2b1b2b21f | Address Redacted | | | | |
| 51aedd44-9526-4cf4-b5dc-1fa1a43ff67c | Address Redacted | | | | |
| 51aee47f-99e7-40ad-ac10-ed34baf78b7l | Address Redacted | | | | |
| 51aefadf-3fae-4977-9b79-9de8acd32a33 | Address Redacted | | | | |
| 51aefe3e-56e1-4922-a133-dc0f67689afb | Address Redacted | | | | |
| 51af3015-1080-46e9-ab17-e9021c4a02cb | Address Redacted | | | | |
| 51af6977-5b5b-469f-a392-609975de02b1 | Address Redacted | | | | |
| 51afc26f-8fa9-470b-85fa-629ab24f60bc | Address Redacted | | | | |
| 51afc853-ce0e-4c6c-a629-aa71179ff722 | Address Redacted | | | | |
| 51afd635-a0fb-430d-976a-7f994f3cd60c | Address Redacted | | | | |
| 51afe86f-7635-4497-b9c0-88a610ea70db | Address Redacted | | | | |
| 51aff753-413e-4b13-aabd-332e7e4ce9b8 | Address Redacted | | | | |
| 51b02afe-cea3-4596-976c-73ff77ffd7dc | Address Redacted | | | | |
| 51b0433a-3e21-4243-abe9-8cce724514ba | Address Redacted | | | | |
| 51b0590b-ac39-4f9a-9604-eebe915fd06C | Address Redacted | | | | |
| 51b05c20-03b1-4f02-8bd2-e54ce19c2ca9 | Address Redacted | | | | |
| 51b064e5-6614-4aac-9530-e90abf89bbd| | Address Redacted | | | | |
| 51b09e3c-416e-4a27-bdf9-88d4ed288f90 | Address Redacted | | | | |
| 51b0b7cb-b3f6-4673-a7c8-dec02088c973 | Address Redacted | | | | |
| 51b0b97d-934f-4c30-994a-60a1bba019c5 | Address Redacted | | | | |
| 51b0bacd-b7cb-4b01-bcea-922577c4744b | Address Redacted | | | | |
| 51b13dc1-0199-4c50-8e85-7d90ba024773 | Address Redacted | | | | |
| 51b15e91-0e63-4d58-a58d-965c3a284c34 | Address Redacted | | | | |
| 51b16388-9e7f-41f5-abde-b474777db1a6 | Address Redacted | | | | |
| 51b167b6-1c08-47ec-8d3a-deebe78e54fb | Address Redacted | | | | |
| 51b18ca1-c6c3-4e1b-9b93-7425119f5ad6 | Address Redacted | | | | |
| 51b18f3e-d2a5-4614-b88d-ff8ffe6320be | Address Redacted | | | | |
| 51b1c764-300f-49c6-a46b-9b1cac9664fb | Address Redacted | | | | |
| 51b1cd40-1a8b-47a3-b665-78c55e809bca | Address Redacted | | | | |
| 51b1ea83-429c-4997-acb7-e85206015a3e | Address Redacted | | | | |
| 51b20729-c7db-43da-8d3b-e65987474997 | Address Redacted | | | | |
| 51b24c1f-6ddb-4bd4-86d2-8a44abbfa4ce | Address Redacted | | | | |
| 51b27bd6-38e2-4cf8-9d1c-2d78f9e010e3 | Address Redacted | | | | |
| 51b28284-4fc7-4617-a3e3-05c9470c7712 | Address Redacted | | | | |
| 51b2ce65-d87e-46a9-aa61-b831b66e33be | Address Redacted | | | | |
| 51b2de20-f9ba-467b-98c3-298785807bd3 | Address Redacted | | | | |
| 51b30fbf-d7b0-478a-9dab-ea55151169f6 | Address Redacted | | | | |
| 51b314a4-7ff6-4e15-85b6-787b98a5f9ac | Address Redacted | | | | |
| 51b314ab-f733-431c-af39-345f2c6abe21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 51b333db-d579-4cd7-a3fd-4d76919796ea | Address Redacted | | | | |
| 51b3356d-09f5-4ba4-9d66-f9c9451ac296 | Address Redacted | | | | |
| 51b342fa-6432-497a-85f3-37730593be49 | Address Redacted | | | | |
| 51b3796e-31f9-4f90-b92d-0eb1d86b40ca | Address Redacted | | | | |
| 51b3a15a-1dfb-4a1c-b390-7d81272e18a2 | Address Redacted | | | | |
| 51b3a27f-c19c-451e-a55a-288ffe46f738 | Address Redacted | | | | |
| 51b3b445-7145-4f88-985d-add6bdd0139f | Address Redacted | | | | |
| 51b3c191-b72d-4c72-94db-fdd1b72196b5 | Address Redacted | | | | |
| 51b3e0e9-44ac-4d96-a709-87e04c3292e4 | Address Redacted | | | | |
| 51b3ef0d-7700-4115-a03e-2a132b753423 | Address Redacted | | | | |
| 51b41159-a297-44d1-b095-823725adb611 | Address Redacted | | | | |
| 51b441ec-24b2-4f50-8f6f-e2272017201c | Address Redacted | | | | |
| 51b447cf-654a-46d8-bfdb-6baaad9f9822 | Address Redacted | | | | |
| 51b44840-a6b9-44c7-8724-74a8c341e4e2 | Address Redacted | | | | |
| 51b448c2-24a6-459f-8361-0e220b4c0ad3 | Address Redacted | | | | |
| 51b45f20-d91c-4559-83cf-73016dfabdeb | Address Redacted | | | | |
| 51b47a60-39cf-4a5e-8956-d1d80c1213fc | Address Redacted | | | | |
| 51b483b3-fda0-4d1c-ab30-ccb65601a18b | Address Redacted | | | | |
| 51b485ba-3874-49fc-b2ec-c412e09c832b | Address Redacted | | | | |
| 51b49507-935d-49b8-9e77-004da78931f0 | Address Redacted | | | | |
| 51b4acca-ea2d-438b-b3fe-4a108d561586 | Address Redacted | | | | |
| 51b4e372-2581-4041-beae-57fc07d77c02 | Address Redacted | | | | |
| 51b4f920-4fcf-44fa-8954-9b6272f165b0 | Address Redacted | | | | |
| 51b520c6-b38c-42d8-84d8-7b89b5102ae7 | Address Redacted | | | | |
| 51b53777-b6d0-41da-8a3a-699399f9a4d4 | Address Redacted | | | | |
| 51b59667-9630-4f07-b53b-ec31d00219ff | Address Redacted | | | | |
| 51b5c227-9346-4dfe-9fac-4e5fbc849885 | Address Redacted | | | | |
| 51b5e343-928f-4ca2-a685-45c05464d8b5 | Address Redacted | | | | |
| 51b6096d-0c0c-42f7-8c02-15392d52db09 | Address Redacted | | | | |
| 51b61f59-6071-4f92-ad76-f1094db4cf66 | Address Redacted | | | | |
| 51b6468b-f235-4a0e-8899-d2ed05f7351a | Address Redacted | | | | |
| 51b646d2-7319-4dec-91d2-ad6472dd8f46 | Address Redacted | | | | |
| 51b66b68-c03c-45e2-bdbc-838e2a4eeb4b | Address Redacted | | | | |
| 51b66d30-98b8-46bb-8fc3-e23f27308b2c | Address Redacted | | | | |
| 51b670e0-b583-4272-a58b-378ddb00b23e | Address Redacted | | | | |
| 51b695ad-25ec-468c-a341-c66ba74a8a33 | Address Redacted | | | | |
| 51b6aafe-701d-4c6b-aeb3-df86b052c074 | Address Redacted | | | | |
| 51b6affa-d5de-4f9e-afcc-85371ac00237 | Address Redacted | | | | |
| 51b6e145-ec30-4fef-8d1e-89b150cdda30 | Address Redacted | | | | |
| 51b6ec93-11d6-4580-b37f-771e7c04960d | Address Redacted | | | | |
| 51b71a6d-db43-4ecc-a571-1d6d55bfee59 | Address Redacted | | | | |
| 51b72829-ae78-487e-8c6e-49c9ea6610be | Address Redacted | | | | |
| 51b755de-d1a7-4181-93d4-0b0745f2860f | Address Redacted | | | | |
| 51b76a7e-4a6e-48ab-b8dd-555dd1282e00 | Address Redacted | | | | |
| 51b786dc-0126-4dd4-9dee-76cc0d885e7c | Address Redacted | | | | |
| 51b7e5e5-0a19-4e5b-84d8-a83679d5afeb | Address Redacted | | | | |
| 51b7f65c-e68f-4f22-9245-61a56e7e2c28 | Address Redacted | | | | |
| 51b80988-4de8-483b-b294-11cf0ae305bb | Address Redacted | | | | |
| 51b8384e-885e-44a8-a678-8075069ceb87 | Address Redacted | | | | |
| 51b860bc-7577-47f0-9bb4-808644ae4858 | Address Redacted | | | | |
| 51b87ef5-ce81-479b-b1f8-cbe1e6e4388f | Address Redacted | | | | |
| 51b8a0bf-6083-45a4-9d74-f660263c047c | Address Redacted | | | | |
| 51b8b5a9-177e-460f-82fb-2f9f4c8fb53c | Address Redacted | | | | |
| 51b900f0-7fbf-43fd-8f63-810e2d7cced3 | Address Redacted | | | | |
| 51b911b5-8ddd-48b4-8cc7-44b4be5feb4b | Address Redacted | | | | |
| 51b911f0-fa4e-4a59-b335-5b78f615ed25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51b932d0-0f72-4039-8af1-2ab60b3207ec | Address Redacted | | | | |
| 51b976be-4b2c-4bfe-943e-c619348d3b6e | Address Redacted | | | | |
| 51b98327-650a-4d06-98df-f81e96a0e404 | Address Redacted | | | | |
| 51b98689-6fc6-488b-bf42-5c3ba5e50e95 | Address Redacted | | | | |
| 51b9961b-0624-409c-b701-d25893d386c1 | Address Redacted | | | | |
| 51b9e7e1-2981-47e0-a0a0-c8dd1fafa51e | Address Redacted | | | | |
| 51ba123d-d52c-44fa-96aa-5cc829fd9a48 | Address Redacted | | | | |
| 51ba1bd5-7df9-4043-895a-a69b7515ff11 | Address Redacted | | | | |
| 51ba26c3-8851-4a4c-9d47-4747ec088bdf | Address Redacted | | | | |
| 51ba2fe7-65eb-4a14-8771-43742b0204e2 | Address Redacted | | | | |
| 51ba3e49-b019-4536-910c-166331fd8a9b | Address Redacted | | | | |
| 51ba4077-17b7-4249-a5a0-91f85f1a7e48 | Address Redacted | | | | |
| 51ba5e73-3424-4291-96f2-c200b9d144f7 | Address Redacted | | | | |
| 51ba6d20-9ecd-4d19-84ff-80fee6c518fc | Address Redacted | | | | |
| 51ba6e84-aebb-4ab9-8bac-b936d88ea917 | Address Redacted | | | | |
| 51ba7557-aa50-4f20-aae2-4b0609562ca5 | Address Redacted | | | | |
| 51ba7f70-cd2e-49f4-b9d1-5d94f79c3db5 | Address Redacted | | | | |
| 51ba848f-ce23-4eb2-bf16-b247bb2ccf95 | Address Redacted | | | | |
| 51baba45-1970-4964-9087-6ede09b8eb26 | Address Redacted | | | | |
| 51baffea-2e45-4747-aab0-dfb7cc173a38 | Address Redacted | | | | |
| 51bb0c3f-fc0f-4727-ab87-fa460e384029 | Address Redacted | | | | |
| 51bb2398-3949-4f90-8057-27380a3cd87c | Address Redacted | | | | |
| 51bb2480-2c9e-4d71-9936-ed8562f7f0dd | Address Redacted | | | | |
| 51bb2a51-1e5a-4900-b07b-735b503f485C | Address Redacted | | | | |
| 51bb53ad-678e-4e7a-84c8-33fcdaa7f0a2 | Address Redacted | | | | |
| 51bb55a0-316d-4bf0-8442-3fec4eb13bb1 | Address Redacted | | | | |
| 51bb5a87-8739-46d5-9fd9-af79d93305ca | Address Redacted | | | | |
| 51bb8b68-90c7-4821-9f2e-12d91a638e04 | Address Redacted | | | | |
| 51bba105-c0bf-4d34-8bd9-404fcace3672 | Address Redacted | | | | |
| 51bbad42-2d5e-40cf-8e6f-8c0e758b1551 | Address Redacted | | | | |
| 51bc0252-9af4-4904-84a9-299097e2b604 | Address Redacted | | | | |
| 51bc3b9c-22ef-4fb7-812a-411b212bfb81 | Address Redacted | | | | |
| 51bc85b0-6db2-4cbe-b679-a311a83fc561 | Address Redacted | | | | |
| 51bc9b90-501d-4b4c-9e0a-c04001a869c9 | Address Redacted | | | | |
| 51bcab01-dcb3-4bc2-8c8d-c06f1979d17c | Address Redacted | | | | |
| 51bcbc2f-9d91-455c-8083-4e283d99cc99 | Address Redacted | | | | |
| 51bcf33f-9cbe-4477-b284-e0c20123b0f6 | Address Redacted | | | | |
| 51bd3a32-cc85-47f4-9aa5-02da50fc748b | Address Redacted | | | | |
| 51bd3a5f-7980-4c46-8ffd-142c554a2333 | Address Redacted | | | | |
| 51bd70fb-5024-41ea-be50-3c456eb7de24 | Address Redacted | | | | |
| 51bd7e6b-aac9-4558-a111-6d24bba833a7 | Address Redacted | | | | |
| 51bd8366-059d-439d-829e-547924c4b16d | Address Redacted | | | | |
| 51bd98b8-d728-4061-b129-5b70f49f0868 | Address Redacted | | | | |
| 51bdb8ef-0410-4154-b5b2-258179fbb061 | Address Redacted | | | | |
| 51bddd9b-7672-4e2a-8ebf-e2e079a3bb91 | Address Redacted | | | | |
| 51be3a45-d527-4c50-a07b-b1714c7ae42e | Address Redacted | | | | |
| 51be4b75-4b73-48cc-b097-fa32cd2834ec | Address Redacted | | | | |
| 51be9238-186a-4898-bc2b-47b64bfee06c | Address Redacted | | | | |
| 51be928a-d559-4502-a5dd-a385416b69d8 | Address Redacted | | | | |
| 51bec4a6-9053-4f11-a877-854377f690c8 | Address Redacted | | | | |
| 51bf3c30-dd36-4313-a759-ae7c9df421fa | Address Redacted | | | | |
| 51bf70ec-7e2e-4d43-8e18-fa7e5b40df6e | Address Redacted | | | | |
| 51bfac2e-726c-48bb-a55a-8e87e40d8fd7 | Address Redacted | | | | |
| 51bfc206-0ffe-4ae4-9f2d-903cbc0706f2 | Address Redacted | | | | |
| 51bfe01e-edcc-424b-ac0c-55b0d2051934 | Address Redacted | | | | |
| 51c00286-de33-4b3c-a190-2b14bf5006aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51c0088b-751f-498b-b3ba-a55b5ca477d8 | Address Redacted | | | | |
| 51c033f2-60b3-468c-a313-cc924fa235a6 | Address Redacted | | | | |
| 51c046e0-f600-4bf4-96b6-18b465aaba24 | Address Redacted | | | | |
| 51c05185-c5b2-4c62-bed5-ddd433098eee | Address Redacted | | | | |
| 51c092de-b5c5-4af7-aeb8-87dc5c68b759 | Address Redacted | | | | |
| 51c1171d-86f8-443c-bc63-3095fca18572 | Address Redacted | | | | |
| 51c11c44-fe72-484f-b873-ce72ae2ae167 | Address Redacted | | | | |
| 51c11dfe-db65-452f-a19b-d2e64b627e5c | Address Redacted | | | | |
| 51c121fc-f08a-438b-a527-0514c39af592 | Address Redacted | | | | |
| 51c1386c-2ebf-479b-a792-6a110d8978b2 | Address Redacted | | | | |
| 51c181a9-cd8a-4fc7-a231-84fa359ed0f6 | Address Redacted | | | | |
| 51c1b49a-ff10-42aa-824b-f0ae23fdf015 | Address Redacted | | | | |
| 51c1ba7a-536b-4188-827c-50252f620233 | Address Redacted | | | | |
| 51c1cef3-c2ed-4c51-8839-07db32194286 | Address Redacted | | | | |
| 51c1d460-af03-4671-a917-6d9fea3ca47e | Address Redacted | | | | |
| 51c1edb3-9bd2-4409-a7dc-5c4286528941 | Address Redacted | | | | |
| 51c2014e-aa23-4088-bbe2-a2e8da39d47f | Address Redacted | | | | |
| 51c24199-de49-465a-95e2-490a4861e1e2 | Address Redacted | | | | |
| 51c271e0-4191-43e2-ba1e-64a409a69bae | Address Redacted | | | | |
| 51c2d2e2-769f-4690-8d2e-16871fc9683c | Address Redacted | | | | |
| 51c304ff-602e-4a4d-b061-c59a1bf13979 | Address Redacted | | | | |
| 51c31027-14a9-42b9-9968-0f65a6850d52 | Address Redacted | | | | |
| 51c31d84-f3ac-4124-b9fd-aa6c57c5cd8f | Address Redacted | | | | |
| 51c31d86-3a68-4fd8-86d7-0401002bcbaa | Address Redacted | | | | |
| 51c3295c-77b3-4acd-acc6-d39ab1853b59 | Address Redacted | | | | |
| 51c333ab-bdaf-466c-a383-d5925b50819f | Address Redacted | | | | |
| 51c35657-878c-4b0e-ac8f-8546804d82eb | Address Redacted | | | | |
| 51c36893-4f68-4188-893b-9384f61ddee1 | Address Redacted | | | | |
| 51c3b73b-d0be-495b-9afa-ceaed6b35d7a | Address Redacted | | | | |
| 51c3ca2e-1c99-48b6-9467-0bc51d2a8078 | Address Redacted | | | | |
| 51c3e211-9ef1-44be-9913-a0dfff0489d2 | Address Redacted | | | | |
| 51c44c0f-7846-482b-b5be-47cf4d7014b3 | Address Redacted | | | | |
| 51c48f66-fd29-4d99-aa0a-67ab58083daa | Address Redacted | | | | |
| 51c49d70-f681-4f8e-b771-a437a6426799 | Address Redacted | | | | |
| 51c4a233-d0c0-4d80-802a-acb66bd9c073 | Address Redacted | | | | |
| 51c4d5fa-78a4-44a2-9dba-50fe9a6598d5 | Address Redacted | | | | |
| 51c4e142-a6dc-4788-ac84-fac57a6c7df8 | Address Redacted | | | | |
| 51c51bfd-6384-4a5c-a7c9-c25ec589aaad | Address Redacted | | | | |
| 51c51c3e-aab4-491d-9c19-fd18d1e3ae43 | Address Redacted | | | | |
| 51c51c6f-a90b-4006-a5cb-df21ec64e9ea | Address Redacted | | | | |
| 51c53670-09c9-4de0-8b48-1f1856ae262f | Address Redacted | | | | |
| 51c54e09-d761-46cf-9a9c-6ba6300470c3 | Address Redacted | | | | |
| 51c55d94-d18e-4607-990d-79722dbada1a | Address Redacted | | | | |
| 51c57365-a1fb-46e9-bd9b-7c789e3babe7 | Address Redacted | | | | |
| 51c5e1d6-b864-4558-8ece-7aba95feacfd | Address Redacted | | | | |
| 51c5e6b2-477b-4f58-a30a-4195c893ef41 | Address Redacted | | | | |
| 51c5f0c9-1531-492e-98b3-05d4a04557f6 | Address Redacted | | | | |
| 51c617e4-c1e2-4700-9505-25c9ed35591c | Address Redacted | | | | |
| 51c62e50-7ccd-4f73-adff-52869e880d74 | Address Redacted | | | | |
| 51c6470d-47a2-4cb5-bc02-ec5f01e8f3cc | Address Redacted | | | | |
| 51c68f03-0c1b-480d-a3a7-8e82a413e39b | Address Redacted | | | | |
| 51c72f78-7658-47ce-ad2d-68536390f3cb | Address Redacted | | | | |
| 51c7669e-6335-48f4-ab32-345c9f60a42b | Address Redacted | | | | |
| 51c77164-3138-45fc-9845-ce368a6a2144 | Address Redacted | | | | |
| 51c7b714-3107-47ad-9b2b-8f95b8e2cb59 | Address Redacted | | | | |
| 51c7b8ed-59e7-4992-a472-ca3c54bd5402 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51c7e867-b2e6-4e60-9df5-417ccd77ceb9 | Address Redacted | | | | |
| 51c7fa3e-1656-4787-a935-3b26d42f618c | Address Redacted | | | | |
| 51c84dad-c15d-4c88-a96e-edbc444b7336 | Address Redacted | | | | |
| 51c8894f-e33d-4a9e-83ba-73a121e30dbf | Address Redacted | | | | |
| 51c894a0-8cbb-4679-962b-21e2ef1681e3 | Address Redacted | | | | |
| 51c89d10-0e43-4c60-b8e4-72223e511723 | Address Redacted | | | | |
| 51c8a6a2-123d-4712-a90b-aa3e69252b3e | Address Redacted | | | | |
| 51c8a837-4e4c-41ac-9837-597a4e3766b8 | Address Redacted | | | | |
| 51c8e1f0-951b-40d9-9ef9-e445c6d367cc | Address Redacted | | | | |
| 51c8e8ba-25b8-4273-808a-1c0d61e074cb | Address Redacted | | | | |
| 51c8ec12-0dd8-4236-b1b9-9c781cee7911 | Address Redacted | | | | |
| 51c90ebe-5d07-4a3a-b963-913d435f2dc8 | Address Redacted | | | | |
| 51c91c1a-589a-4efb-b644-0891a4cbd33f | Address Redacted | | | | |
| 51c923b5-c1ca-4384-8d20-63bb132c18ae | Address Redacted | | | | |
| 51c953ba-b289-4dac-8765-9c715854cdc3 | Address Redacted | | | | |
| 51c96d53-8bca-4ec2-9942-e8b5dbfca2b7 | Address Redacted | | | | |
| 51c97384-2d39-47f3-8d80-9c9f7701e3d1 | Address Redacted | | | | |
| 51c985cf-00ed-4ac1-b724-1dd48aad072e | Address Redacted | | | | |
| 51c9c833-93a9-4218-bb26-1f487df34ecf | Address Redacted | | | | |
| 51c9f0f5-ddd3-4282-891d-af5b324ac2ee | Address Redacted | | | | |
| 51ca0bb5-b19a-48bd-98e9-1b68e8d12bee | Address Redacted | | | | |
| 51ca2bad-5f13-474c-a9bf-09c39d4ca9f7 | Address Redacted | | | | |
| 51ca536e-6979-48e0-89df-f6d8fcf9e3d4 | Address Redacted | | | | |
| 51ca822e-755f-41a8-a38f-1b808a0634e7 | Address Redacted | | | | |
| 51ca9f1a-40b8-4cf6-b82e-46481c7eb152 | Address Redacted | | | | |
| 51caad84-b3f4-4563-8ea6-cae142926832 | Address Redacted | | | | |
| 51cab2fd-cee4-49a8-8484-01d6a8e9330b | Address Redacted | | | | |
| 51cad600-2665-477f-a6eb-b384b6014afC | Address Redacted | | | | |
| 51cae22f-443f-44e0-99b6-e8ee42742b23 | Address Redacted | | | | |
| 51cb159c-3b9c-4b79-b486-b7ec9765a909 | Address Redacted | | | | |
| 51cb843c-95ab-4197-8a3f-87940c98184c | Address Redacted | | | | |
| 51cb8612-4c72-48a0-8c1f-5477e1777d11 | Address Redacted | | | | |
| 51cb88b9-3971-46b7-ae8c-1c1d770b2d5e | Address Redacted | | | | |
| 51cba2ef-56a1-493e-840d-f7996d4dcebf | Address Redacted | | | | |
| 51cbb2d1-44ec-454e-8394-a7a346b6b85c | Address Redacted | | | | |
| 51cbfbd1-76d7-4ee1-b054-87f51b994f49 | Address Redacted | | | | |
| 51cc5b89-8237-4431-bc66-6d7ff6a28f0a | Address Redacted | | | | |
| 51cc6696-ce72-49ab-8d4d-a35827955cb2 | Address Redacted | | | | |
| 51cc79c8-f78e-40c7-91dc-9570643ef800 | Address Redacted | | | | |
| 51cc8df4-75ab-41a2-88e0-713c8f51d256 | Address Redacted | | | | |
| 51cc9f61-43e3-451a-8f67-1f023ac112d4 | Address Redacted | | | | |
| 51ccaa29-ff47-4c98-ab2c-f3784d357cf1 | Address Redacted | | | | |
| 51ccc481-5b3f-491e-a2ba-2c8a2e6e58a8 | Address Redacted | | | | |
| 51ccf6d9-86d7-4ec7-94aa-2abfbdd08cd0 | Address Redacted | | | | |
| 51cd1370-55c0-401c-8e64-6de439ab9726 | Address Redacted | | | | |
| 51cd273f-8f15-4f3d-9b9a-bb4f1fe96758 | Address Redacted | | | | |
| 51cd294d-f0d1-4109-80aa-2296323ad892 | Address Redacted | | | | |
| 51cd2de6-0834-495a-a2e5-8c4bca27a2dd | Address Redacted | | | | |
| 51cd3dde-b95b-4f9b-a2d9-6804b385abbc | Address Redacted | | | | |
| 51cd4e08-e0f0-496f-a337-c42398c9ddcd | Address Redacted | | | | |
| 51cd5f9c-b853-4d49-b8df-1ca36244f2ec | Address Redacted | | | | |
| 51cd7e10-9def-42db-875b-b0668fa81911 | Address Redacted | | | | |
| 51cdeb57-cc1f-4357-8098-f3ea7df177ca | Address Redacted | | | | |
| 51cdef7d-6c39-4528-8d66-4e3ff45af0ce | Address Redacted | | | | |
| 51cdf9f1-9ecd-4d6f-b82b-7ac35ab2b60b | Address Redacted | | | | |
| 51cdff8a-0be4-4d6b-bc9f-02451244d6de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51ce01a3-f978-4a9a-bfe3-70a4cdb7714e | Address Redacted | | | | |
| 51ce1616-7cc8-4cbc-a06a-c461383e9850 | Address Redacted | | | | |
| 51ce2a9b-3486-47c9-9e8b-9c0dcd21f197 | Address Redacted | | | | |
| 51ce3a07-c770-4f42-b48f-5217d2ae0ac4 | Address Redacted | | | | |
| 51ce437b-8d2f-4c97-9085-c38cb058d71a | Address Redacted | | | | |
| 51ce4c73-5a29-4de8-9f6c-187a1b342ab8 | Address Redacted | | | | |
| 51ce4f31-d62d-4f34-bccc-a044942f56cc | Address Redacted | | | | |
| 51ce5dc8-927d-4247-a867-2a28ac5b0f4e | Address Redacted | | | | |
| 51ced95f-3296-45c1-b08a-663c47bc19ff | Address Redacted | | | | |
| 51cef0a5-31e6-440a-8511-8034e8615792 | Address Redacted | | | | |
| 51cf4df3-ba64-42d4-b50d-4703734f2b3f | Address Redacted | | | | |
| 51cf5f93-10c5-4c63-a9da-ae6ab852f621 | Address Redacted | | | | |
| 51cf6350-702d-42e0-a09b-305558da0407 | Address Redacted | | | | |
| 51cf79e6-4715-4dea-8618-a0c67ccf37e1 | Address Redacted | | | | |
| 51cf91f-a0ad-404b-8a3a-af970e1c274l | Address Redacted | | | | |
| 51cfc9d6-0ac6-4eae-a18e-cd30013da82e | Address Redacted | | | | |
| 51cfd0ad-6198-40e7-a21c-83e420ab7541 | Address Redacted | | | | |
| 51cfd1a0-c4b4-41ad-98c2-671d449d1f89 | Address Redacted | | | | |
| 51cffe2a-6095-4b30-868b-99053b483ae9 | Address Redacted | | | | |
| 51d01346-0cf6-486c-a2f4-1487b4b82d2c | Address Redacted | | | | |
| 51d013ec-7196-4753-9e9f-f675c0ddfa87 | Address Redacted | | | | |
| 51d01978-8a85-45a3-abc5-e601dac950bb | Address Redacted | | | | |
| 51d01cac-ab2d-4b3a-abb2-e767fad8bf7e | Address Redacted | | | | |
| 51d044c4-f200-4911-ae6b-bed4ef36e2f1 | Address Redacted | | | | |
| 51d07839-6865-42a7-91d2-552874e51e9c | Address Redacted | | | | |
| 51d0a810-9c10-4ba7-ae02-8d3b8b52d6ea | Address Redacted | | | | |
| 51d0e12b-27ac-40db-bf11-f351684f9f0d | Address Redacted | | | | |
| 51d0e1fe-0135-4b33-99d1-3d24fb5a6a74 | Address Redacted | | | | |
| 51d0f9cb-762b-47ea-8b72-b39ea57df802 | Address Redacted | | | | |
| 51d126ac-1205-49e9-837a-6949126dfa9a | Address Redacted | | | | |
| 51d12709-e5ca-4f95-99e3-fc8527fc77de | Address Redacted | | | | |
| 51d13fc2-914a-46ae-a303-150a4b0e2862 | Address Redacted | | | | |
| 51d158b1-8599-4b96-9279-8cbe29d0b193 | Address Redacted | | | | |
| 51d167a8-5145-4293-bac2-15f23732040c | Address Redacted | | | | |
| 51d16d64-bc44-4747-9f9f-19b718f32cal | Address Redacted | | | | |
| 51d1877b-1b81-4dcc-bb4c-d31483a3c74f | Address Redacted | | | | |
| 51d194ed-cfeb-4bfd-a084-1bac9aa375ce | Address Redacted | | | | |
| 51d1d095-615f-4d57-9803-61ae6c8d7501 | Address Redacted | | | | |
| 51d1d6fd-bb31-439f-b1b6-ee0224d6e4cc | Address Redacted | | | | |
| 51d1daaa-2cca-4a35-9160-b7b710b7fc45 | Address Redacted | | | | |
| 51d20556-89cb-4b74-95b6-fc0ad46cead2 | Address Redacted | | | | |
| 51d22537-b35a-47d6-a0cf-27ea51b2821b | Address Redacted | | | | |
| 51d23816-0a7d-430a-8447-9ba257e8223c | Address Redacted | | | | |
| 51d252f4-c55a-44c5-be60-e97a8e0d940c | Address Redacted | | | | |
| 51d25d65-30ab-4fa4-bc93-abed87035ae7 | Address Redacted | | | | |
| 51d2a250-7f00-48e0-97d2-ee8ce272c1cd | Address Redacted | | | | |
| 51d2aa5b-5cad-466c-9d81-092194e50ce1 | Address Redacted | | | | |
| 51d2bc8f-6738-4297-8a23-4f2355a94d8e | Address Redacted | | | | |
| 51d3075b-2a1a-4b6b-ae02-1b541b802103 | Address Redacted | | | | |
| 51d313f8-abbc-446c-b8ae-11943b3ca368 | Address Redacted | | | | |
| 51d3555f-b400-4939-887c-c8ff99139427 | Address Redacted | | | | |
| 51d3725d-4405-4f6d-baee-e71801873548 | Address Redacted | | | | |
| 51d3ac7c-b5f1-48c7-b121-c1f3f811dcd2 | Address Redacted | Page 3250 of 10184 | | | |
| 51d3befa-6206-4751-93d4-2acc84fc6c56 | Address Redacted | | | | |
| 51d3e923-17f4-4c39-ae95-8e3f7a84e3f7 | Address Redacted | | | | |
| 51d3ed79-68fa-48de-8587-59a10a8a6a3c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51d406d6-6f3a-4b3a-a27c-16cc2f525d4b | Address Redacted | | | | |
| 51d428a2-9091-44e1-bede-0833b0988ec2 | Address Redacted | | | | |
| 51d44ce7-9d74-4f92-a322-0d2af780a2bl | Address Redacted | | | | |
| 51d479cc-1992-4fa4-a17c-f34fec614556 | Address Redacted | | | | |
| 51d479f3-c64d-4930-a925-84a8905edde0 | Address Redacted | | | | |
| 51d4853d-e091-4ad7-8406-7685ccf0bd2c | Address Redacted | | | | |
| 51d488e9-faec-4f2d-b994-0c654bc32bf2 | Address Redacted | | | | |
| 51d4e2fe-3cb8-4b48-96f2-5fd0944ac514 | Address Redacted | | | | |
| 51d4e3ae-5651-40ed-952e-8ee7ab292747 | Address Redacted | | | | |
| 51d4e8f8-5f14-4e1f-806b-806bbec0cc54 | Address Redacted | | | | |
| 51d4f473-66b8-42dc-9a51-0d7059ad742a | Address Redacted | | | | |
| 51d50d06-c15d-4a19-96df-e92eda3d47a7 | Address Redacted | | | | |
| 51d55252-501b-4593-9b36-f87aefdf82c5 | Address Redacted | | | | |
| 51d575d7-57b6-43ef-a1a2-8a7d74f7d282 | Address Redacted | | | | |
| 51d57bbf-ea83-4cc8-975b-993989f3fb4a | Address Redacted | | | | |
| 51d59999-0aef-40bd-9d4c-30d95740aea8 | Address Redacted | | | | |
| 51d59aad-6052-4b78-93ba-e7eeb9784c2f | Address Redacted | | | | |
| 51d59e72-3b5f-43ef-9c2b-a82f73d93623 | Address Redacted | | | | |
| 51d66980-5b13-4224-a0a7-f2007810deb3 | Address Redacted | | | | |
| 51d66c1e-8e3d-4897-b05d-d5a8f9a04744 | Address Redacted | | | | |
| 51d672bf-5f3c-4e55-90c9-7c1814d6b8f3 | Address Redacted | | | | |
| 51d673cf-3af5-4408-9dc2-02a68a2a567l | Address Redacted | | | | |
| 51d6902d-fc45-4679-b83f-eaf495c99efa | Address Redacted | | | | |
| 51d6b9ca-3d99-47fe-8725-063bced2d518 | Address Redacted | | | | |
| 51d6db1d-bba1-45b3-9fa3-f4d5d4cd25c3 | Address Redacted | | | | |
| 51d707a7-4650-4c19-bf5c-81e58bc478dd | Address Redacted | | | | |
| 51d70dbd-507f-42f1-96a3-91ae72e6c31c | Address Redacted | | | | |
| 51d73b91-7d20-4873-a564-da6460c552d5 | Address Redacted | | | | |
| 51d741a4-b8f5-4a36-b09a-d36b33992067 | Address Redacted | | | | |
| 51d7729d-804a-4835-8df4-ac758a22ac00 | Address Redacted | | | | |
| 51d7aef2-aab9-4abf-9f3f-bc59b639b700 | Address Redacted | | | | |
| 51d7af4b-700d-4ba7-ae3b-5f006144cedf | Address Redacted | | | | |
| 51d7c049-e530-4b99-bdfa-faba0349d5dc | Address Redacted | | | | |
| 51d7ca12-fd25-4ed2-a231-aaa6e447532c | Address Redacted | | | | |
| 51d7eb60-27f0-4ffa-8aba-6b5a9da66e2c | Address Redacted | | | | |
| 51d81d59-fcaa-4b82-8a24-30976bba7563 | Address Redacted | | | | |
| 51d838f7-42c2-46ba-b4f6-8496279fb9fd | Address Redacted | | | | |
| 51d84060-4d2a-4968-94b6-48d9e5d7ae01 | Address Redacted | | | | |
| 51d84300-93f4-4d64-ada7-372cf3a0e41a | Address Redacted | | | | |
| 51d86015-2dd3-409b-b82f-b8929ae7d2c1 | Address Redacted | | | | |
| 51d86539-fa2b-4095-a500-d62a92065c98 | Address Redacted | | | | |
| 51d88dc4-3859-46da-bef8-30e1434553a7 | Address Redacted | | | | |
| 51d8fa10-4d05-41ed-ad23-6a5e799de679 | Address Redacted | | | | |
| 51d91250-6c5d-4c03-b537-17ce7302fc39 | Address Redacted | | | | |
| 51d91489-f730-4fe0-836c-74f86a698454 | Address Redacted | | | | |
| 51d93f3c-6a40-4615-af4e-92eaa3669b9e | Address Redacted | | | | |
| 51d96243-baa9-43c0-880f-fa4cf25e1243 | Address Redacted | | | | |
| 51d96ffd-c5f7-49d3-afb4-d994ee2f852l | Address Redacted | | | | |
| 51d97f29-6b04-4218-9c42-fe27202c1fab | Address Redacted | | | | |
| 51d9edb9-6d40-4fe3-a417-aee7048e4d64 | Address Redacted | | | | |
| 51da2409-e154-4266-ad5a-0257b2fc7dfb | Address Redacted | | | | |
| 51da27f1-eb4b-481c-8330-4a6b7c923ab1 | Address Redacted | | | | |
| 51da53e1-b842-4ae7-ad01-b3fa72096f96 | Address Redacted | Page 3251 of 10184 | | | |
| 51da5fa2-b19a-410a-a7a0-c66818fccd37 | Address Redacted | | | | |
| 51da7039-a3a2-4e73-85fc-345600d4eb6a | Address Redacted | | | | |
| 51dad481-c945-4a12-a0bf-bc856123b743 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51dafe88-42cd-42c9-bd52-801b738280b2 | Address Redacted | | | | |
| 51db43ba-c407-421a-9fb9-be0d33bff5eb | Address Redacted | | | | |
| 51db4f96-1e01-4e9f-98e5-dc005be6080c | Address Redacted | | | | |
| 51db64c6-45f3-48ca-9e7f-2955dc80c0f5 | Address Redacted | | | | |
| 51db6b67-30a9-48ba-87d7-24237cb56382 | Address Redacted | | | | |
| 51db85d6-577c-4ed7-a17b-f8a24b741998 | Address Redacted | | | | |
| 51db966d-ebff-43b1-a24c-0ae30827ddb0 | Address Redacted | | | | |
| 51dbea62-4f94-4ad1-a34d-60bc15a3368c | Address Redacted | | | | |
| 51dbeb50-0822-42ba-bcb1-809aa257c8d0 | Address Redacted | | | | |
| 51dc0a36-d3e6-43d2-9570-0568b89a2249 | Address Redacted | | | | |
| 51dc194a-7d48-4af2-a442-093613587ed | Address Redacted | | | | |
| 51dc2862-c9b9-4829-8de3-a35236314e43 | Address Redacted | | | | |
| 51dc2fbe-8256-4446-8287-f011e780e74C | Address Redacted | | | | |
| 51dc46fe-6d98-4848-8061-5986b1d4e292 | Address Redacted | | | | |
| 51dc7da6-0400-4412-8bdf-330c83ffdf34 | Address Redacted | | | | |
| 51dc7f91-168a-47da-929a-868d39e714f0 | Address Redacted | | | | |
| 51dc94ca-e6d1-4523-a586-3adeb90c586c | Address Redacted | | | | |
| 51dcd62a-5cec-4c36-93c3-ed056ec7e890 | Address Redacted | | | | |
| 51dce256-70e0-4801-baaa-6d81ba15d506 | Address Redacted | | | | |
| 51dd07bf-adf8-420b-a656-94988c88aef8 | Address Redacted | | | | |
| 51dd2cbf-d7e0-48e0-b1c9-248cd9dec0b1 | Address Redacted | | | | |
| 51dd758c-21b5-4162-aae6-20285dfd29f2 | Address Redacted | | | | |
| 51dd9984-2783-4c26-86c5-50b89c5a2783 | Address Redacted | | | | |
| 51ddb54f-aebc-4253-995e-06cd43333b26 | Address Redacted | | | | |
| 51ddbc55-ea39-40e9-a0f3-644599244539 | Address Redacted | | | | |
| 51ddccd5-50bb-4cea-9df2-b44b9f149db6 | Address Redacted | | | | |
| 51ddda0b-ebf2-4d96-8ae9-91212b6be0e7 | Address Redacted | | | | |
| 51de0d78-3f4f-4d0e-8889-78f847a5663 | Address Redacted | | | | |
| 51de35fd-46ad-4e05-9b7c-29ced5973665 | Address Redacted | | | | |
| 51de3ef5-4c26-4862-9ebe-f6ecaad7b4fe | Address Redacted | | | | |
| 51de40ea-33fc-49e8-852d-86fb5ec0a37a | Address Redacted | | | | |
| 51de6156-1a37-483b-8856-7db90503f8ec | Address Redacted | | | | |
| 51de778d-5e09-4690-981c-01d7d912ce9c | Address Redacted | | | | |
| 51de827c-1aaf-4d20-9ca3-66af14254acb | Address Redacted | | | | |
| 51dec2aa-623e-4c03-893f-3f83b72e854c | Address Redacted | | | | |
| 51defb43-cdd3-4f90-86bb-af45132a63b2 | Address Redacted | | | | |
| 51df0652-472c-4149-a772-59f3d0aed0c5 | Address Redacted | | | | |
| 51df4f46-74a1-4850-ba45-13eb7353a00c | Address Redacted | | | | |
| 51df77bc-478c-4d66-bc8b-efe5998211ff | Address Redacted | | | | |
| 51df7b7b-b4fc-4200-a81d-210a73931adf | Address Redacted | | | | |
| 51df7f23-f3ca-4b47-8527-99b210add078 | Address Redacted | | | | |
| 51df88eb-ab98-4479-9194-6410bf121cd5 | Address Redacted | | | | |
| 51dfa5a1-9d23-448e-bd9a-64f229f3cbb6 | Address Redacted | | | | |
| 51dfc21d-df29-4180-9515-ea556bdc7616 | Address Redacted | | | | |
| 51dfcade-16aa-449d-8b28-5313fb013f08 | Address Redacted | | | | |
| 51dfcd17-28c7-4615-8dab-cf6a75b523b1 | Address Redacted | | | | |
| 51dfdf12-8077-4287-8aaf-26fe091c6933 | Address Redacted | | | | |
| 51dffbe3-ab56-4987-bea1-bf139bef478d | Address Redacted | | | | |
| 51e013f4-d4ce-4654-ae77-ba8680b98985 | Address Redacted | | | | |
| 51e02763-d71f-4d2b-990a-0db13a146d34 | Address Redacted | | | | |
| 51e037b6-ce83-4f3d-8233-7663bb5a07a2 | Address Redacted | | | | |
| 51e0437c-61ec-496c-86c2-fbf0e904553f | Address Redacted | | | | |
| 51e0536a-eeb5-404e-a277-1e81de788e04 | Address Redacted | | | | |
| 51e08832-b398-439f-9012-e6a3eff18ff5 | Address Redacted | | | | |
| 51e08cbc-718c-4b1d-9bff-27cd375421bb | Address Redacted | | | | |
| 51e09067-62a5-4142-abe5-0b2eba3d891C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51e092ae-dd37-4e99-849c-0c9a843952d9 | Address Redacted | | | | |
| 51e0c963-7e1a-4327-bd90-e1ed4c2c6585 | Address Redacted | | | | |
| 51e10074-9fe7-451f-9939-607087b190e4 | Address Redacted | | | | |
| 51e1075d-b55a-4c4f-96a4-f275cf75c12a | Address Redacted | | | | |
| 51e132f8-ec0c-4bc2-bbb4-78eb30cc40bc | Address Redacted | | | | |
| 51e16028-4cb2-494b-8c1f-20b13b48af54 | Address Redacted | | | | |
| 51e185cb-7eb5-4f06-bc87-25c28acb1a36 | Address Redacted | | | | |
| 51e1f6ef-c6fc-40c7-a20d-8c7042c768c2 | Address Redacted | | | | |
| 51e240f6-5837-4331-b62b-f22debbcdddf | Address Redacted | | | | |
| 51e24e0b-d8e3-41c7-a5fd-e7be55ef867e | Address Redacted | | | | |
| 51e256ab-84df-400d-99be-274f893794ca | Address Redacted | | | | |
| 51e26af4-c500-4f0a-918f-fc90ad50a00c | Address Redacted | | | | |
| 51e2a0ec-a724-4a95-929a-40a1d35d238a | Address Redacted | | | | |
| 51e2c436-da78-498c-bf4e-ad015e0bc63d | Address Redacted | | | | |
| 51e2e83a-67b3-468c-9b1f-82fcd80791a3 | Address Redacted | | | | |
| 51e34cb7-122e-4811-a1b4-144d9cc88f0a | Address Redacted | | | | |
| 51e352f2-3809-45b7-9cad-da10033816f1 | Address Redacted | | | | |
| 51e36db2-1e1d-43ad-8349-bb7b37a9e966 | Address Redacted | | | | |
| 51e39ed0-0c7b-46ca-8c72-4f90087a4357 | Address Redacted | | | | |
| 51e3b0d7-fb41-4bc8-9119-a3849fe0bb49 | Address Redacted | | | | |
| 51e3ba40-86e3-4f15-996d-89aeff58bedc | Address Redacted | | | | |
| 51e3c981-d80d-4dea-beec-0822e4d6c10d | Address Redacted | | | | |
| 51e3e078-b6a2-4017-903f-645c63081d02 | Address Redacted | | | | |
| 51e3eadb-2ac9-4ec3-b997-d56824e65bec | Address Redacted | | | | |
| 51e41a6c-9df2-4b9f-b7d9-b82a880b5724 | Address Redacted | | | | |
| 51e43978-a5aa-4597-bb21-b9acc76ac4e4 | Address Redacted | | | | |
| 51e43dd5-0bb9-413f-aded-7f47c2cad3a2 | Address Redacted | | | | |
| 51e44579-627e-48db-8fa4-458351fcb567 | Address Redacted | | | | |
| 51e45564-b801-4433-afd2-965ea5dc222f | Address Redacted | | | | |
| 51e52961-e871-4fa3-88da-1a8be5cc09f3 | Address Redacted | | | | |
| 51e54a02-416c-43a7-b246-de1a1a16eeed | Address Redacted | | | | |
| 51e56c81-e250-494c-a4db-f60debc2b670 | Address Redacted | | | | |
| 51e570cc-0288-48b3-b837-947a24818059 | Address Redacted | | | | |
| 51e596ab-fc23-4a6d-9b7d-da12242705d4 | Address Redacted | | | | |
| 51e5c570-94b3-43de-b183-5e76131866c7 | Address Redacted | | | | |
| 51e5ce2f-ebbb-4aaa-82ce-c409964463a4 | Address Redacted | | | | |
| 51e5ef2c-5439-421d-b03e-22430f5667d0 | Address Redacted | | | | |
| 51e624dc-bb9e-48c7-8032-2095ae17f47a | Address Redacted | | | | |
| 51e6295c-2598-45cb-8380-7a3f09049a12 | Address Redacted | | | | |
| 51e632ee-1521-446c-977f-374483d07d41 | Address Redacted | | | | |
| 51e657d2-8ef4-4c0d-a9d5-7b2c4257de79 | Address Redacted | | | | |
| 51e669f3-b91a-4c14-aabd-ffc417a10f64 | Address Redacted | | | | |
| 51e676b6-3dd9-4759-ab99-c0841bf2c973 | Address Redacted | | | | |
| 51e70051-2362-4082-ba85-099df210bb35 | Address Redacted | | | | |
| 51e7012f-8d54-478c-8471-8b065e4fd0d2 | Address Redacted | | | | |
| 51e77a36-60b0-486e-b1bc-88ca23b91c71 | Address Redacted | | | | |
| 51e78571-d657-4a6e-a0e9-594f83e29a2c | Address Redacted | | | | |
| 51e79783-2ebb-47d3-a6db-2d90343d92a9 | Address Redacted | | | | |
| 51e7b3ca-044f-4747-823e-5cfb8bd93148 | Address Redacted | | | | |
| 51e7e71b-02a2-44d8-a083-6518507e2cb2 | Address Redacted | | | | |
| 51e800b8-2ce5-45d4-a33c-d8cd3a2132fd | Address Redacted | | | | |
| 51e802d4-cc68-498b-8b7f-52ebfab56938 | Address Redacted | | | | |
| 51e80de4-65a8-4dd0-a9df-9cc69ca34a87 | Address Redacted | | | | |
| 51e81c6f-a857-48de-8805-fbc6efdd72db | Address Redacted | | | | |
| 51e82d23-c9a6-4577-a633-851be755dc86 | Address Redacted | | | | |
| 51e8304b-085b-4f63-a7a7-2835cc498e1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51e88ab8-58a2-4bbf-a09a-a18322550291 | Address Redacted | | | | |
| 51e8b0eb-c64c-49d4-97e6-e38097e7eddb | Address Redacted | | | | |
| 51e8bfc6-d8e2-4f1b-a1f1-6876ae44cc1f | Address Redacted | | | | |
| 51e91aa7-2b6c-46b6-8d79-cda9d8bba2f6 | Address Redacted | | | | |
| 51e934c6-7fa2-43a9-a033-7a5b35a36be8 | Address Redacted | | | | |
| 51e951c4-d763-49a5-b61d-eedc6fb37778 | Address Redacted | | | | |
| 51e99ed2-4b40-4f3b-aee5-12571a090d48 | Address Redacted | | | | |
| 51e9cf87-9c78-4a66-9426-8151396b608c | Address Redacted | | | | |
| 51e9f9ae-6fc8-4449-a0a1-f6554e19fdfc | Address Redacted | | | | |
| 51ea5b16-2429-4d64-9f21-71c34c386bd9 | Address Redacted | | | | |
| 51ea5bf8-fc58-427e-a0f3-f17ae90f9ad7 | Address Redacted | | | | |
| 51ea7f9c-a6e5-4e57-8df4-a3c35cd7dbaf | Address Redacted | | | | |
| 51eaa0fa-0ea6-4c91-852d-8fbf846bc6ec | Address Redacted | | | | |
| 51eaa84d-2081-4173-b437-218133cc661b | Address Redacted | | | | |
| 51eab1a8-029b-4389-b107-ec012b839212 | Address Redacted | | | | |
| 51ead733-ed83-401f-8d47-c2ae6b5005ef | Address Redacted | | | | |
| 51eb33f0-2dbe-41fc-82bc-974b86604614 | Address Redacted | | | | |
| 51eb383b-549e-4b4e-9b6c-24532a046db8 | Address Redacted | | | | |
| 51eb419d-eb22-4937-9e16-863a191cc3c5 | Address Redacted | | | | |
| 51eb47d1-27a1-4d1f-9c9b-cc1718eb8b9e | Address Redacted | | | | |
| 51eb5fe6-a2c6-4aa8-b3ca-ac68b65e8342 | Address Redacted | | | | |
| 51eb7a34-cf05-44df-889d-90a06a193c4c | Address Redacted | | | | |
| 51eb816d-f916-41fc-ad8a-108145a5f521 | Address Redacted | | | | |
| 51ebb888-c33a-4cb8-92e3-364aa6a734d7 | Address Redacted | | | | |
| 51ebd452-818c-414e-9796-a92ed16459f1 | Address Redacted | | | | |
| 51ebf0ac-d7b9-4e12-8d3b-6755bcad5bc9 | Address Redacted | | | | |
| 51ebf730-664e-414b-988c-6fce6105a679 | Address Redacted | | | | |
| 51ec07c1-6044-42b9-8aba-601995e4443f | Address Redacted | | | | |
| 51ec0d57-7d78-4821-ac76-bf7a08a05424 | Address Redacted | | | | |
| 51ec14ad-747d-44ff-a0bd-eb6ba3c8403f | Address Redacted | | | | |
| 51ec5bc5-4b16-404c-8184-4ecbf7b65a36 | Address Redacted | | | | |
| 51ec6538-ebe5-4b36-bb38-e61068153384 | Address Redacted | | | | |
| 51ec6c65-67e5-4428-a7cd-699d1f85f63e | Address Redacted | | | | |
| 51ec9545-abcc-49bd-84a0-7f0009dd4528 | Address Redacted | | | | |
| 51eca385-a164-447d-9218-bafa5c7b784c | Address Redacted | | | | |
| 51eca8fd-d32d-4037-b2ea-d4b2da74e191 | Address Redacted | | | | |
| 51ecb91d-a163-4a2e-9492-7dd45d6d3298 | Address Redacted | | | | |
| 51ece4ef-e664-455c-b7ca-532dd50c35e7 | Address Redacted | | | | |
| 51ed480a-136e-4237-8606-3a1df1ffe37c | Address Redacted | | | | |
| 51ed564b-e053-4041-b500-16bd950bbac9 | Address Redacted | | | | |
| 51ed5791-eee4-4ef8-b032-3f7138a1584e | Address Redacted | | | | |
| 51ed90e3-602e-4fac-9642-cc2c2a68733e | Address Redacted | | | | |
| 51eda1d9-9e8e-4ea8-9bf6-7e85477f8476 | Address Redacted | | | | |
| 51edee5d-656a-479c-b38a-831984f63909 | Address Redacted | | | | |
| 51ee0c81-5b1f-4e81-8feb-0c2b4db7a3fd | Address Redacted | | | | |
| 51ee2895-b53d-4b59-8fc9-a1bb67381ec7 | Address Redacted | | | | |
| 51ee2a9b-0f7b-48fc-81db-8e8ad902ce0b | Address Redacted | | | | |
| 51ee67ad-5ad1-4058-97d1-d2f31106503f | Address Redacted | | | | |
| 51ee67d7-b98a-4609-88e4-acf5cc231fc9 | Address Redacted | | | | |
| 51ee7e41-e976-4c2a-b43f-73cca06a0c04 | Address Redacted | | | | |
| 51eea36e-30a2-4c1d-9c31-c618eb56f95c | Address Redacted | | | | |
| 51eeb080-bc4a-41eb-afe4-f96630eb7993 | Address Redacted | | | | |
| 51eeb889-9747-461b-9525-7e9613ac1c38 | Address Redacted | Page 3254 of 10184 | | | |
| 51eec3ce-71a7-48db-8325-167b6cf13fc6 | Address Redacted | | | | |
| 51eed91b-9e5d-458b-b9e1-58c41fc93f47 | Address Redacted | | | | |
| 51eef204-cd02-4ae0-8741-ee78edfa00a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51eef75e-2c8f-476a-bec6-01f0ebcf3c77 | Address Redacted | | | | |
| 51eef82f-1e0f-4971-b5a3-535fbff34966 | Address Redacted | | | | |
| 51ef3399-891e-4179-b296-7fe6b6d9b350 | Address Redacted | | | | |
| 51ef5500-f9c6-4ad1-831c-b2d4e218ab00 | Address Redacted | | | | |
| 51ef6861-2bc3-4db7-b2e4-070f7ec038cb | Address Redacted | | | | |
| 51efeef8-e32d-4e93-91d5-34036778c918 | Address Redacted | | | | |
| 51f01d15-de96-4de3-a266-87e420d5df08 | Address Redacted | | | | |
| 51f02666-7a86-43a0-9545-55e8a2941889 | Address Redacted | | | | |
| 51f0651e-18bf-4dfb-8b73-d7e8fd092962 | Address Redacted | | | | |
| 51f0701f-645d-4f07-a84b-5d013cb79edc | Address Redacted | | | | |
| 51f07dec-08c0-44c0-bf69-63a206dd0ad8 | Address Redacted | | | | |
| 51f09222-14b1-463e-8515-7b447cd8a116 | Address Redacted | | | | |
| 51f0bc43-40f9-49b3-8c15-5a91f82b7728 | Address Redacted | | | | |
| 51f0c090-204b-4ba7-a9a9-2287ef7840c9 | Address Redacted | | | | |
| 51f0d707-6f97-48c1-b87d-5a0d109ac434 | Address Redacted | | | | |
| 51f0ee32-696c-4a14-8999-599c3053df77 | Address Redacted | | | | |
| 51f0f97e-ba0c-4250-85b2-216b7e060006 | Address Redacted | | | | |
| 51f10958-e6b7-4db9-b3f6-61e1d6d02197 | Address Redacted | | | | |
| 51f139bc-8df1-43e8-8766-84f7358185c9 | Address Redacted | | | | |
| 51f15107-fc10-459f-99fe-f9713a83014c | Address Redacted | | | | |
| 51f16f2a-04cc-4167-b259-d51a75e6b258 | Address Redacted | | | | |
| 51f17ca9-9362-435a-bcbb-428f4f6bb068 | Address Redacted | | | | |
| 51f21233-092a-4f34-a93e-e9ce1766b217 | Address Redacted | | | | |
| 51f22238-6455-4e8e-8c05-6a42c2c90b72 | Address Redacted | | | | |
| 51f26257-5f8b-4061-9140-c22020b073e4 | Address Redacted | | | | |
| 51f2a8f8-e532-417a-a636-476c3d8b738b | Address Redacted | | | | |
| 51f2d7c4-d199-4872-8a23-a99ac9697a36 | Address Redacted | | | | |
| 51f2f873-4ac1-4af2-80eb-a9ba0d0c6cd9 | Address Redacted | | | | |
| 51f31a6d-a2ff-48e7-839e-67f3b68901b2 | Address Redacted | | | | |
| 51f352f1-7c14-49af-8dc0-4c7dbd0a045f | Address Redacted | | | | |
| 51f3688b-6bbe-42a6-87a6-759767cb9519 | Address Redacted | | | | |
| 51f379ee-19a9-4c81-9a0e-5540323835c2 | Address Redacted | | | | |
| 51f37ee9-d276-48f6-95d1-1acaccb97f78 | Address Redacted | | | | |
| 51f38a45-78cc-4a1f-b80e-e8833639082 | Address Redacted | | | | |
| 51f3b92a-80f1-4423-a08f-3390bb5a4ced | Address Redacted | | | | |
| 51f3ccbb-0490-4c1e-8c2f-71dd5565981d | Address Redacted | | | | |
| 51f3ebf0-31ee-4448-927a-7e38724f3af7 | Address Redacted | | | | |
| 51f4011f-6a8b-4157-b051-a8ebe63eed13 | Address Redacted | | | | |
| 51f43f89-d6c8-4f10-ab06-051e6a0481f3 | Address Redacted | | | | |
| 51f447c5-02df-416d-96c6-7c382e52e5e2 | Address Redacted | | | | |
| 51f48cd5-5f17-467a-b581-581f9264bdb4 | Address Redacted | | | | |
| 51f49772-ffb1-40e5-a7bd-916e29a12e47 | Address Redacted | | | | |
| 51f49acd-1444-4077-a937-d0d81b941cda | Address Redacted | | | | |
| 51f4aaad-abdd-4739-8d6b-7a21b570f0da | Address Redacted | | | | |
| 51f4aee7-9a4c-42f8-a03c-e8ae9c456158 | Address Redacted | | | | |
| 51f51117-511d-4143-ad40-f36aa01fbb70 | Address Redacted | | | | |
| 51f5347b-d726-4194-9385-618a9e0e7502 | Address Redacted | | | | |
| 51f53eca-7197-45f2-9134-814e3ce26879 | Address Redacted | | | | |
| 51f584ca-4c82-4808-83f6-27a17546cc26 | Address Redacted | | | | |
| 51f58ebf-0371-424f-9895-912e171cd00b | Address Redacted | | | | |
| 51f5b090-5c7b-426d-8ba1-33e826150ec3 | Address Redacted | | | | |
| 51f5c088-ffa4-48c3-af21-e2526a1fafcc | Address Redacted | | | | |
| 51f5dd70-5933-4a55-a3e2-5c8e3bfd7f39 | Address Redacted | | | | |
| 51f5ea2e-41a6-46a8-aeb5-8d8bb806296d | Address Redacted | | | | |
| 51f601b9-5549-4f66-a6fc-bf5349bf2cb2 | Address Redacted | | | | |
| 51f62427-503c-4b12-8f6a-f0528dcd21d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51f63eaf-1096-4e7b-b3c0-99f52f23fb6e | Address Redacted | | | | |
| 51f647fd-b592-4ab0-a842-bb3a1e0844f| | Address Redacted | | | | |
| 51f64a71-59e9-4b1e-96c0-b00683206397 | Address Redacted | | | | |
| 51f697fe-525b-486a-91b1-ff2081aae3cc | Address Redacted | | | | |
| 51f6d3f6-c2b7-41f3-bf66-936d409cbac4 | Address Redacted | | | | |
| 51f6e12a-7c45-42c7-9a65-83574ba9a93c | Address Redacted | | | | |
| 51f6f1db-1683-4f09-9acb-e373a981d9ea | Address Redacted | | | | |
| 51f710bd-8a70-41bf-a75c-7f57fefd7a67 | Address Redacted | | | | |
| 51f72273-1c89-46c2-845f-a9f5ca203c64 | Address Redacted | | | | |
| 51f74f6f-6176-4417-b533-0f4ee1ceae9c | Address Redacted | | | | |
| 51f77b27-dc3d-418f-acf4-60d784f5a08a | Address Redacted | | | | |
| 51f77b3b-2459-43b3-9c2d-c4e50d89d65f | Address Redacted | | | | |
| 51f7cf40-292e-4366-b077-20b000275012 | Address Redacted | | | | |
| 51f7ed05-0078-4851-8468-dcea0faf6ee1 | Address Redacted | | | | |
| 51f7f45d-b215-45f7-9e76-4ca48792d2c3 | Address Redacted | | | | |
| 51f7f880-c918-48ca-a7e4-36d379cd414c | Address Redacted | | | | |
| 51f81ac8-2fb7-4fa8-81df-eaf7d4b95851 | Address Redacted | | | | |
| 51f842bd-6cd4-49a6-bc5e-3e5c3f299061 | Address Redacted | | | | |
| 51f849d6-d3b9-4b3b-87c6-a3b027d00c3a | Address Redacted | | | | |
| 51f864da-9c32-4157-afa8-4fd1afc2b3a1 | Address Redacted | | | | |
| 51f86fc5-7782-4eba-93e3-944133e93b19 | Address Redacted | | | | |
| 51f879a8-10d6-48dd-8b69-9101e0bbe0fa | Address Redacted | | | | |
| 51f87ae8-0f73-4e4c-89f5-499b377a2545 | Address Redacted | | | | |
| 51f8a7dc-460a-4722-add1-e49e93a19307 | Address Redacted | | | | |
| 51f8b10d-7682-4601-a70f-af9467524777 | Address Redacted | | | | |
| 51f8d465-6f3a-416a-832e-d98a9a75ad96 | Address Redacted | | | | |
| 51f8e198-9d81-4a7a-ab6b-ba7c6594b4f7 | Address Redacted | | | | |
| 51f8e963-bfb5-418f-973d-723f0586525e | Address Redacted | | | | |
| 51f8ec3c-4b9b-4d33-a056-2f9a563f0442 | Address Redacted | | | | |
| 51f91d96-e864-45a7-adaf-bf93cda1bb47 | Address Redacted | | | | |
| 51f9a2df-23b0-495c-b804-340580b5ab0b | Address Redacted | | | | |
| 51f9d3e3-a035-475c-9145-7784f7c2edf3 | Address Redacted | | | | |
| 51f9e759-98c1-4e52-8d2e-1e33bea5cc58 | Address Redacted | | | | |
| 51fa1844-fdf2-4a86-8296-a45ed3dd1e6| | Address Redacted | | | | |
| 51fa2f30-e9d8-4fa5-b36e-5e8ee4d7bb51 | Address Redacted | | | | |
| 51fa31bc-d785-4720-97cb-0b007ee19e4b | Address Redacted | | | | |
| 51fa3cea-96be-4c49-bac5-de18d91a67a2 | Address Redacted | | | | |
| 51fa56ca-52ed-4699-9db4-789cd36b7574 | Address Redacted | | | | |
| 51fa7b15-a430-4d98-a975-d56e2e42e423 | Address Redacted | | | | |
| 51fa87e0-ed69-40f3-8fd2-dfea33fc9b8c | Address Redacted | | | | |
| 51fa9070-2b02-41d5-b6b1-df3c77fbe29e | Address Redacted | | | | |
| 51faa7bc-1b88-4f28-8fc8-8466a0d63cd2 | Address Redacted | | | | |
| 51fabc29-b94d-4a39-828d-b98d1f59bf48 | Address Redacted | | | | |
| 51facfd9-5311-4e2a-bd68-fc0e8663e1ad | Address Redacted | | | | |
| 51fad353-11f1-4041-8b79-40fdc5255858 | Address Redacted | | | | |
| 51fad564-3a8d-4694-ada8-894c0268e365 | Address Redacted | | | | |
| 51fae0c0-faa7-4ced-9e48-b8367fdb9632 | Address Redacted | | | | |
| 51faecaf-51a2-4fff-b3d2-8c4cddb745c2 | Address Redacted | | | | |
| 51fb06b9-cc56-4e34-9516-f91220dc06ca | Address Redacted | | | | |
| 51fb1d85-0a9e-41bf-b662-2cfb210b631d | Address Redacted | | | | |
| 51fb4b2c-fd4d-488a-b214-201683d0ac8a | Address Redacted | | | | |
| 51fb6af4-e04f-4d3d-8d76-689374b2fe4b | Address Redacted | | | | |
| 51fb73e7-8a0a-40aa-bd41-16007774dae1 | Address Redacted | Page 3256 of 10184 | | | |
| 51fb9efa-e70f-4503-a461-ea04a3b3defa | Address Redacted | | | | |
| 51fc4b9b-0bbf-4c0f-a3cc-c12668f9f943 | Address Redacted | | | | |
| 51fc5c13-8182-442d-bff8-1fa6a8c06c88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 51fc6af8-cdea-45b6-a8b3-8a761ed85112 | Address Redacted | | | | |
| 51fc6ef7-6449-4395-bb10-a3d1305133b4 | Address Redacted | | | | |
| 51fc7d83-635e-4de4-8860-5831e6b63de9 | Address Redacted | | | | |
| 51fc7f53-97f0-4bcc-8853-43466df7d922 | Address Redacted | | | | |
| 51fc7fbf-87f1-46b4-8d6f-0789c48c67db | Address Redacted | | | | |
| 51fc8b74-9879-4d00-9b93-74f0d0699fd8 | Address Redacted | | | | |
| 51fc90e9-6d56-44f7-aefb-56d88d969d20 | Address Redacted | | | | |
| 51fc99bd-4bfd-4988-b3fa-280f35e9acc2 | Address Redacted | | | | |
| 51fc9a55-b915-48f4-a1b5-bc465a43a463 | Address Redacted | | | | |
| 51fcbc80-bb77-41b9-b0cd-6246c280dba0 | Address Redacted | | | | |
| 51fce50e-ff24-4938-baae-a5adbb93b411 | Address Redacted | | | | |
| 51fcf99c-ac89-4d3e-88b9-005b3ae16cea | Address Redacted | | | | |
| 51fcfc1b-40cf-4651-8854-fb3895b3ce15 | Address Redacted | | | | |
| 51fd04c2-9c58-48f8-8d21-a2d49ed291c2 | Address Redacted | | | | |
| 51fd37c2-ae11-4960-8d32-d8a3f143e46c | Address Redacted | | | | |
| 51fd468e-1a47-427e-b79f-dc48e5399878 | Address Redacted | | | | |
| 51fd4917-169b-4223-8700-7ef4acd5381c | Address Redacted | | | | |
| 51fd56e1-72ca-4a63-b6ab-145db6ff7855 | Address Redacted | | | | |
| 51fd98d9-bc51-49fb-bc05-e4ddc28497fc | Address Redacted | | | | |
| 51fdaf76-2b7b-427a-a641-c39b253690cb | Address Redacted | | | | |
| 51fde82e-1455-42f0-a3cf-c67a9e52da15 | Address Redacted | | | | |
| 51fdf898-3b69-4e5e-a880-6be3730a01d5 | Address Redacted | | | | |
| 51fe17bd-bdbf-44b6-91c0-f86270f3c4d8 | Address Redacted | | | | |
| 51fe1b7c-ddec-4028-aad0-8bd9f02ff1d2 | Address Redacted | | | | |
| 51fe2544-b765-4015-bd38-24e44fc07a57 | Address Redacted | | | | |
| 51fe55cc-4d32-47fe-9f26-0b9173c61088 | Address Redacted | | | | |
| 51fe6b0e-bf22-4c4c-b58e-92bc40848c71 | Address Redacted | | | | |
| 51fe6d1d-d8bc-4bd1-85ae-4ca1a96d0bc6 | Address Redacted | | | | |
| 51fe94e1-dcac-4f6f-a2cc-40789ab66650 | Address Redacted | | | | |
| 51fea4fe-db5f-4724-bd16-2111b4524b92 | Address Redacted | | | | |
| 51fea6bf-4335-4371-a1b1-48ce0717d4a6 | Address Redacted | | | | |
| 51febacd-cf21-48e9-894f-803cc30d3d2d | Address Redacted | | | | |
| 51fef56f-2d90-472a-b595-b99075ac11dc | Address Redacted | | | | |
| 51ff534c-9c96-46ad-b525-68690b17a309 | Address Redacted | | | | |
| 51ff798c-3654-4c82-be29-db9a57d3b1b2 | Address Redacted | | | | |
| 51ffb6ba-bd8d-4194-9e3a-8a6991ddc92d | Address Redacted | | | | |
| 52000809-cfbd-4700-a37a-c3fac49af7a6 | Address Redacted | | | | |
| 5200286b-d977-4478-b6e9-b9e4d846bb00 | Address Redacted | | | | |
| 52005992-1f5e-47f2-a565-d0b5b18df67c | Address Redacted | | | | |
| 520068db-11ea-4333-b418-411f08688c1f | Address Redacted | | | | |
| 52007b3b-2ff3-4a53-ba11-b4281957e1f0 | Address Redacted | | | | |
| 52008251-820c-451d-bd2f-afa67d41fd71 | Address Redacted | | | | |
| 5200aec6-f1e6-41df-8eff-2f8ce2e22d1f | Address Redacted | | | | |
| 5200cdba-e739-4f30-9ee6-167344e3de6d | Address Redacted | | | | |
| 5200d59b-ccd2-4f6c-a662-62079520ec1a | Address Redacted | | | | |
| 5200dee5-421a-4aea-baf2-0a102aac40dc | Address Redacted | | | | |
| 5200ffef-1aa1-4e0b-8ebb-fce69227bf6e | Address Redacted | | | | |
| 5201362e-6964-402a-ab84-61063de42c01 | Address Redacted | | | | |
| 52013d17-317f-43ea-ab40-8f12bdfb24ef | Address Redacted | | | | |
| 52016fb4-4f86-40d9-9ca3-754487376f93 | Address Redacted | | | | |
| 52017491-5d37-4659-b21f-0f00a6710975 | Address Redacted | | | | |
| 52017739-7f87-4d0e-bcbe-a44bd79d487b | Address Redacted | | | | |
| 5201be98-2629-4b86-a315-34308d451a43 | Address Redacted | | | | |
| 5201e4d7-c088-4e4e-b1e7-07b478ee7fcf | Address Redacted | | | | |
| 520206e9-6ab4-4004-8b11-95279aefb8f6 | Address Redacted | | | | |
| 52021b90-53fa-4cd0-993d-198a10edaac6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52021f47-521c-4771-ae21-58860135b472 | Address Redacted | | | | |
| 5202261e-e773-4677-a1b9-5924219d1516 | Address Redacted | | | | |
| 520227c2-5a25-4d8c-bc55-34b27349b428 | Address Redacted | | | | |
| 52022d43-fb67-42f6-8cab-3e2624d80f98 | Address Redacted | | | | |
| 52023254-74a6-47a0-8598-b5bd9c0375d8 | Address Redacted | | | | |
| 52025375-f81f-4f34-b603-629b0808c7fc | Address Redacted | | | | |
| 520268ba-682b-4841-b97d-a4cb7d4b3ff7 | Address Redacted | | | | |
| 52026a2e-e93e-42ad-b49b-e09b21c406e9 | Address Redacted | | | | |
| 52026d98-8738-4bfe-a587-aef0cf851280 | Address Redacted | | | | |
| 52027285-fbca-4268-8996-1771d40f492b | Address Redacted | | | | |
| 5202aebc-57d4-418a-852b-50d71469f511 | Address Redacted | | | | |
| 5202f81f-43ea-4189-b20e-e2265e5c2924 | Address Redacted | | | | |
| 52031538-1007-440a-8242-a05772b5f62a | Address Redacted | | | | |
| 52032920-414b-4af3-adbf-153e2a189878 | Address Redacted | | | | |
| 52032cae-f01d-470d-9d05-83dadd5fec88 | Address Redacted | | | | |
| 520343d2-2b0d-4cfd-855b-9cce37454786 | Address Redacted | | | | |
| 52034407-e6f8-490c-8214-dd13300d42c7 | Address Redacted | | | | |
| 52036646-29cb-44e0-b3fa-a15fab3e804c | Address Redacted | | | | |
| 5203919a-7c7a-468e-b5e3-8cfee69d615b | Address Redacted | | | | |
| 5203a8c8-5b63-488c-94fc-40a78e1e32fb | Address Redacted | | | | |
| 52042df7-d624-4676-b976-b595fb2dcb93 | Address Redacted | | | | |
| 520437ed-3592-4896-be65-76794a8ead7f | Address Redacted | | | | |
| 52048d14-d3e0-4471-880b-b09836f9c0f7 | Address Redacted | | | | |
| 5204b30b-304c-44b7-8f86-a070e7c843e5 | Address Redacted | | | | |
| 5204b93a-0ae7-47ad-837f-a356ef67f8ea | Address Redacted | | | | |
| 5204c577-643e-4cff-bdd9-9952f458d8f9 | Address Redacted | | | | |
| 5204fcaf-6694-4549-bfe4-2c2c82260cb5 | Address Redacted | | | | |
| 52050e62-4dad-434d-b6d3-5859dd6ca927 | Address Redacted | | | | |
| 52051b98-8e7f-442a-8729-5af8eb100dd1 | Address Redacted | | | | |
| 52052b3b-f679-42cf-831f-e6fe541bad07 | Address Redacted | | | | |
| 52053f62-c2ea-48ab-a79b-d0c116fa2821 | Address Redacted | | | | |
| 52056ce7-7902-43ae-b2ab-05240cc52642 | Address Redacted | | | | |
| 52056dd4-e3c6-43cf-ad6b-99182d44df93 | Address Redacted | | | | |
| 52058df6-6309-47d0-88eb-dc5efc691ed3 | Address Redacted | | | | |
| 520598cf-4327-4dc8-a1b3-d6a19548aabf | Address Redacted | | | | |
| 52059a20-5f65-4ac3-8e6c-25d607f27174 | Address Redacted | | | | |
| 5205cea6-902d-4f38-acb0-23ff900a040e | Address Redacted | | | | |
| 5205f6df-5bc0-4b09-a1b2-8831344cacab | Address Redacted | | | | |
| 52060d08-d9de-41b7-914e-93b02d6daff9 | Address Redacted | | | | |
| 52062114-4092-4073-9a8e-4bd5be2e859C | Address Redacted | | | | |
| 520657a8-06c0-4583-85cc-321a5c0393bb | Address Redacted | | | | |
| 520688f0-051e-471f-802f-02fc9d73549b | Address Redacted | | | | |
| 5206cf33-937b-4ffd-8e64-9e3e213917c9 | Address Redacted | | | | |
| 5206d3fa-0536-4320-bd1c-70649b1b4213 | Address Redacted | | | | |
| 5206d974-65eb-43d9-9610-c41bb2df83d9 | Address Redacted | | | | |
| 5206ebe8-5b82-45a1-be9d-1040b591c404 | Address Redacted | | | | |
| 5206ef6e-7efd-4780-8701-7252e935189a | Address Redacted | | | | |
| 5206fda6-e91e-4bf7-99aa-87be1da77e04 | Address Redacted | | | | |
| 52071ec5-2657-4ce1-82e0-a2ecd3850103 | Address Redacted | | | | |
| 52072f7d-92a0-48f7-b766-319a0d79f2a9 | Address Redacted | | | | |
| 52077842-7568-4480-9180-16ac1c6580e4 | Address Redacted | | | | |
| 5207921a-370a-4b04-9d57-264e3eb5e364 | Address Redacted | | | | |
| 520792a3-454e-420d-9dab-4609868c623a | Address Redacted | | | | |
| 52079591-e199-4e34-825e-50dcac32b87a | Address Redacted | | | | |
| 5207b668-1fce-4e9b-8fa2-5568d8ada58c | Address Redacted | | | | |
| 5207eb9b-007b-4da0-b252-201f6539c39d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 520839da-565c-4993-a606-f6e7ffec32a8 | Address Redacted | | | | |
| 52083ba2-4b36-4324-afbe-412d1f95dc4a | Address Redacted | | | | |
| 52084834-795e-4c5c-8cc9-227d79353ad9 | Address Redacted | | | | |
| 52086f91-289c-4cb1-8e8f-6f5dccc8f3c0 | Address Redacted | | | | |
| 52088419-a25a-4a4d-a3d6-0bf1e8120eb1 | Address Redacted | | | | |
| 5208947c-1840-411d-8721-e892bab01b22 | Address Redacted | | | | |
| 5208a63e-c1f7-49b1-b916-eb3cb0b082d2 | Address Redacted | | | | |
| 5208bd0a-02fa-413a-9d07-09efe59696eb | Address Redacted | | | | |
| 5208c38c-ee7b-48fd-9db2-bedfcceadecf | Address Redacted | | | | |
| 5208d3c2-f098-4974-bebe-47a62db3759d | Address Redacted | | | | |
| 5208e2f5-a559-4772-9261-34af2406a2ab | Address Redacted | | | | |
| 5208fbb8-d3c2-4f38-a2c2-9d3d43792f96 | Address Redacted | | | | |
| 5208fd8d-ecbb-4379-b018-de966dd3aad2 | Address Redacted | | | | |
| 520905eb-3b23-4b58-ae5e-deefd1937b4b | Address Redacted | | | | |
| 52091646-1e03-45f0-b482-c26676341ff2 | Address Redacted | | | | |
| 520920bf-9b7c-436a-b3e8-ac1697235174 | Address Redacted | | | | |
| 520930ab-18c2-4644-bfdc-8a39ee74d721 | Address Redacted | | | | |
| 5209373e-a531-4abd-a7be-6e1c1f7c04ff | Address Redacted | | | | |
| 520950ab-61d6-48e7-8d97-e6e566495e4a | Address Redacted | | | | |
| 52096c3a-e208-4e03-8c24-299726c0e461 | Address Redacted | | | | |
| 52098a9d-2a67-43a2-b5db-158ce70db788 | Address Redacted | | | | |
| 52099050-72dc-43f9-a4a2-231eeb5649c8 | Address Redacted | | | | |
| 5209b11e-1ed4-4e0b-8bdb-3bbd3206cd92 | Address Redacted | | | | |
| 5209e4d8-28a0-4e32-a545-45c45ea4e9d0 | Address Redacted | | | | |
| 520a070b-b2f9-4aff-810e-f2e2d6f2893c | Address Redacted | | | | |
| 520a3322-5c87-4398-b9eb-abc3439d7a4c | Address Redacted | | | | |
| 520a4c85-c566-442d-8be6-31f675b35b02 | Address Redacted | | | | |
| 520a6ed9-6a79-4dcb-a3dc-5f6358bc77e6 | Address Redacted | | | | |
| 520a73f5-1d54-4713-abea-7a20e0463a66 | Address Redacted | | | | |
| 520a79a8-ef6a-4e31-8620-56b1b4e3d298 | Address Redacted | | | | |
| 520a83c8-6f87-4799-9f38-187c18f1ec29 | Address Redacted | | | | |
| 520a8646-9b2c-4394-8fa5-c748f4880553 | Address Redacted | | | | |
| 520aacad-c3ee-4090-af7c-37be6715c8eb | Address Redacted | | | | |
| 520ad826-19a4-4d4d-8f0f-7bc95861c537 | Address Redacted | | | | |
| 520b02b9-4651-4918-8115-65772002883b | Address Redacted | | | | |
| 520b2424-b9b9-4561-a9e8-4dded6ebef23 | Address Redacted | | | | |
| 520b2587-1f58-406f-967c-8bd28b57414b | Address Redacted | | | | |
| 520b2bb4-239f-4cca-a851-9c029773ad58 | Address Redacted | | | | |
| 520b63cc-272e-40c9-a6f8-33e2473c358b | Address Redacted | | | | |
| 520b708c-076d-4ed2-b79b-71695c782b75 | Address Redacted | | | | |
| 520bc128-c417-4d4c-842f-d6194f9c1b43 | Address Redacted | | | | |
| 520bdf94-296b-4607-a8da-7ad86aa6440b | Address Redacted | | | | |
| 520bebb7-d018-4bd9-86bd-7aeeb72ad7f7 | Address Redacted | | | | |
| 520c3498-23fa-4d91-bd89-1d9b6c863f73 | Address Redacted | | | | |
| 520c419a-61fa-4c17-b8f9-579128482264 | Address Redacted | | | | |
| 520c5003-9c5f-4fe3-bf4c-f494e2480a55 | Address Redacted | | | | |
| 520c5b74-34b9-4a5b-aacf-12430703c2ed | Address Redacted | | | | |
| 520ca2f1-638d-4816-ab0e-1e4b10c64722 | Address Redacted | | | | |
| 520cc618-781a-4ba5-88eb-b7d20c7aa293 | Address Redacted | | | | |
| 520cc7fb-a91b-46a2-9614-68e2bc80db33 | Address Redacted | | | | |
| 520cdb59-8cf8-4224-be76-80da93e958c9 | Address Redacted | | | | |
| 520cfdb4-1461-402e-bed1-b6a48a2281ee | Address Redacted | | | | |
| 520d1a68-51d2-457d-874b-f8347cd796d2 | Address Redacted | | | | |
| 520d9004-5887-441c-aa1d-9354af46654 | Address Redacted | | | | |
| 520dbba1-4318-45de-8646-50fffeaa086C | Address Redacted | | | | |
| 520dc040-199d-422c-bb01-7972ad3e7e4a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 520dc7f0-2aef-460e-ac5a-69b42448801ξ | Address Redacted | | | | |
| 520e0898-3b67-4f1e-bae6-d2b076abb745 | Address Redacted | | | | |
| 520e41e4-9956-4aaf-ac03-b571cb621e7ξ | Address Redacted | | | | |
| 520e4fdb-9281-4af7-91c4-aad29e8b71e6 | Address Redacted | | | | |
| 520e61cc-5c55-41bc-b941-24556544ebbd | Address Redacted | | | | |
| 520e6975-8a32-45a9-9bf0-fdf17a56ad1ξ | Address Redacted | | | | |
| 520e7a44-67d3-47b3-916e-002bdf1986a7 | Address Redacted | | | | |
| 520ea418-c7db-46c8-ad6d-62a2ef03e01ε | Address Redacted | | | | |
| 520ea918-fe54-431b-bb36-a3c709aba426 | Address Redacted | | | | |
| 520ed202-58b1-48b0-80f1-66e736a404dC | Address Redacted | | | | |
| 520efb96-15f4-4d90-a5d1-34a36b3888bd | Address Redacted | | | | |
| 520eff11-d299-4eac-a3ce-98b17045a09a | Address Redacted | | | | |
| 520f2695-59eb-444f-86be-bd906007664a | Address Redacted | | | | |
| 520f2f87-b8fa-43ca-ba50-ac304afa15a7 | Address Redacted | | | | |
| 520f6d92-4404-4811-a1eb-64fb3ca819c3 | Address Redacted | | | | |
| 520f7f76-2bff-43ef-a5ce-8541a4062c9l | Address Redacted | | | | |
| 520f88cf-10a8-4a36-b9c6-d47a465d60el | Address Redacted | | | | |
| 520f8c7b-a017-4e17-846d-a2eca3297e08 | Address Redacted | | | | |
| 520f9abe-bdf8-444c-895f-c39525b37edd | Address Redacted | | | | |
| 520fa182-7899-4232-a807-c8cf4d9ab89c | Address Redacted | | | | |
| 520fc1a8-edcc-40ff-b88c-66dbfa3b1956 | Address Redacted | | | | |
| 520ffe50-d9ec-471a-b350-b484acd77a6ε | Address Redacted | | | | |
| 52101ef4-da9c-455f-932b-5a2e0ae805a5 | Address Redacted | | | | |
| 52102aa2-41de-4d6c-8631-8f88c589a123 | Address Redacted | | | | |
| 521043d1-1e19-45e8-83c7-5688db8b771b | Address Redacted | | | | |
| 5210943e-b89a-4d03-ae0f-53c4c7944a23 | Address Redacted | | | | |
| 5210a0c4-1554-430f-ac95-875081e4b917 | Address Redacted | | | | |
| 5210a951-f360-4431-99b0-279ae6411cfε | Address Redacted | | | | |
| 5210b501-9852-4ca8-83f4-b48d0a47e96ς | Address Redacted | | | | |
| 5210c988-3b7a-4d14-98eb-2ea475e4a3da | Address Redacted | | | | |
| 5210e779-5394-457a-a71a-fc0dccabe31ξ | Address Redacted | | | | |
| 5210f64b-eafd-4f11-8407-57d9f3707d14 | Address Redacted | | | | |
| 521103a3-15cb-451a-909e-19cb8e151233 | Address Redacted | | | | |
| 52110986-c29c-4ee4-9dcf-9c5f8f3f5de0 | Address Redacted | | | | |
| 52111439-9d17-4aad-9eca-89e6bdd0eda0 | Address Redacted | | | | |
| 521129cc-d44b-4afc-9754-f5ff02b9de2d | Address Redacted | | | | |
| 52114058-6ae0-43c3-90d5-9ef7d80e2dc9 | Address Redacted | | | | |
| 52114798-a76c-4acb-a8af-b5b1edf040c3 | Address Redacted | | | | |
| 521151db-08f0-4705-ac7d-65043b1dd6e1 | Address Redacted | | | | |
| 521151fd-376a-40e6-8fc9-0058c12662a3 | Address Redacted | | | | |
| 52118e56-1081-49cd-a45e-4e489800322e | Address Redacted | | | | |
| 5211ac40-22c9-472e-81f1-328a34a35ebc | Address Redacted | | | | |
| 5211bbcc-1174-4ebb-b0c5-08580038e6fd | Address Redacted | | | | |
| 52122a52-2851-4a0c-a161-836a1386853ε | Address Redacted | | | | |
| 52126900-dd72-4644-abaa-3466ea4a644c | Address Redacted | | | | |
| 52128c46-1615-405a-b66a-8c320e55f0eε | Address Redacted | | | | |
| 52129267-5c67-44c4-b418-057a1def152d | Address Redacted | | | | |
| 5212b434-7ced-4691-a1c9-5fac556681c6 | Address Redacted | | | | |
| 5212c639-c232-4d4e-b423-593f0beeb7e7 | Address Redacted | | | | |
| 52132c87-1437-4bf9-a2dd-c97bd24ce2ec | Address Redacted | | | | |
| 521332ce-91dd-4e15-9e4b-f9eeab60b330 | Address Redacted | | | | |
| 521339c8-4533-43c5-9348-1f3cc2dbbe54 | Address Redacted | | | | |
| 52135757-2c77-4d5f-9adc-d032c2f1e5c8 | Address Redacted | | | | |
| 52135c7b-e88f-402e-99e4-08c41490bed6 | Address Redacted | | | | |
| 521376cf-186f-4e2c-a480-892141c7786c | Address Redacted | | | | |
| 5213c383-9264-4d22-832e-2ddbce47e9be | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5213d258-1141-4937-afec-c635a9d3dac0 | Address Redacted | | | | |
| 5213d994-00ed-4f12-99ec-0912767bb84f | Address Redacted | | | | |
| 52142062-de0d-47ca-b0bb-98ed262e278d | Address Redacted | | | | |
| 52148606-2796-4073-9a2f-ebe625eb81ec | Address Redacted | | | | |
| 52148767-1c94-43d5-a296-2227685e51d1 | Address Redacted | | | | |
| 521487a7-cfb2-4e57-b0d5-d3484d4dec04 | Address Redacted | | | | |
| 5214c001-1198-4b0b-89d8-dae795ea12e8 | Address Redacted | | | | |
| 5214d3d9-ed22-4d28-9df9-5ee8f7f8a94e | Address Redacted | | | | |
| 5214d437-e30c-4310-9c67-ea127b37466b | Address Redacted | | | | |
| 5214dc6c-6dd7-44b4-8ac3-46b14d3cff6e | Address Redacted | | | | |
| 52151af2-e81a-4c99-b011-3ae9b2372c33 | Address Redacted | | | | |
| 52152020-596a-42de-8fc0-63a1d8666749 | Address Redacted | | | | |
| 5215234f-1c51-4a45-a9b3-318fc92e0d51 | Address Redacted | | | | |
| 521537d4-7cb3-4101-886f-a83817473dbe | Address Redacted | | | | |
| 52156c09-3da0-4535-ac74-c5d1f2d0e44e | Address Redacted | | | | |
| 52159ad2-893a-4efe-aaf4-58503267f727 | Address Redacted | | | | |
| 5215e0da-ef5b-4343-9d2a-e3264135f2ed | Address Redacted | | | | |
| 5215e3c2-f3d9-4621-85f1-c6ba96b7c115 | Address Redacted | | | | |
| 52161e55-5158-4de3-80e3-73315cbcfbd2 | Address Redacted | | | | |
| 52162607-c27c-4e01-8229-11248bb2a4ea | Address Redacted | | | | |
| 52162cb9-fc3b-4d17-8527-32bf71666411 | Address Redacted | | | | |
| 52164236-2fb7-4a54-a9cb-8e29a7584751 | Address Redacted | | | | |
| 521657d2-e89f-4a8e-8aed-26a6e2ed2916 | Address Redacted | | | | |
| 52166ab9-1609-4d6c-b5df-30452e66df7f | Address Redacted | | | | |
| 52167a2a-08d5-4070-b2b5-5c6d8ca6bf3a | Address Redacted | | | | |
| 5216a796-346d-483e-9da4-e6bf184dcba5 | Address Redacted | | | | |
| 5216b7ef-93e5-436e-bdb7-16af78bac5b0 | Address Redacted | | | | |
| 5216c0ca-3e0b-44d5-a8a8-659efefcb368 | Address Redacted | | | | |
| 5216c752-8696-4382-be2a-9f57a1c1d8d2 | Address Redacted | | | | |
| 5216ce2b-f88e-4760-834c-22da2eb7fcd4 | Address Redacted | | | | |
| 5216d718-bf4c-4370-8860-ef60e0d4cabe | Address Redacted | | | | |
| 5216da06-c1df-4e91-837e-eecc74ec4aaa | Address Redacted | | | | |
| 5216efe7-4075-4cb7-8f91-b1f829041f56 | Address Redacted | | | | |
| 521719fa-7565-42e9-8435-c1a0af0d957c | Address Redacted | | | | |
| 521760d0-cb37-4927-8148-2fbf796c422a | Address Redacted | | | | |
| 52176c64-1b4f-4dc2-a498-9681d1a2f1e9 | Address Redacted | | | | |
| 52176d49-f5f8-46ec-b9a3-7a2d5756d8a4 | Address Redacted | | | | |
| 52178c4b-0d7d-436a-85da-facf839bfab7 | Address Redacted | | | | |
| 52179acd-4d5b-41a6-abc4-00920e2ddf50 | Address Redacted | | | | |
| 52179cee-4436-4e4d-9c84-ba24aec81bdb | Address Redacted | | | | |
| 5217bca6-09c3-4de8-a468-6fc55e68854c | Address Redacted | | | | |
| 5217c6e8-06c1-464c-b63b-43a119adb832 | Address Redacted | | | | |
| 5217dbc1-80eb-4741-95bb-d6d11ede2cde | Address Redacted | | | | |
| 5217df45-c2c6-4e1f-bf74-24f69e2bf97d | Address Redacted | | | | |
| 5217e27c-211b-4b4f-96be-c6244b8b61ba | Address Redacted | | | | |
| 5217e808-5258-41f4-bb0f-222b2ef6b762 | Address Redacted | | | | |
| 5217f90a-cb6b-4dd3-9513-d851a9115b3f | Address Redacted | | | | |
| 52180cf6-ed46-4860-8cfa-c8a0d984e957 | Address Redacted | | | | |
| 52183eac-940d-43e6-973c-572a7dbe2eac | Address Redacted | | | | |
| 52185d9a-c0f8-49f2-afad-c39341029067 | Address Redacted | | | | |
| 5218662f-ea64-4d1b-b722-2913fb37af71 | Address Redacted | | | | |
| 5218716c-4932-4474-a3ec-4e379dc46778 | Address Redacted | | | | |
| 5218e6e0-5019-4a63-a14e-13f4e92a62c5 | Address Redacted | | | | |
| 521912d1-61fb-41b6-bc6e-1e52565c9aa2 | Address Redacted | | | | |
| 52192e46-4c5d-4d57-b9d9-e2c856e0165d | Address Redacted | | | | |
| 52193a7d-1c52-429f-9c85-af42782f4bfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5219478b-20a5-48e6-a270-126b2d71b52l | Address Redacted | | | | |
| 52196f13-eb70-4387-a467-73a504802b2z | Address Redacted | | | | |
| 5219803S-56a1-4369-b054-0df984019a7 | Address Redacted | | | | |
| 521985ee-a364-41aa-a031-532ce3174b1l | Address Redacted | | | | |
| 5219bd67-d753-4975-a61f-16ccd9bffff8 | Address Redacted | | | | |
| 5219e357-11f9-4df5-847b-44869fb6f7ft | Address Redacted | | | | |
| 521a0942-df3f-4f60-8f57-ddd9aad4ae1S | Address Redacted | | | | |
| 521a62ab-20c5-4326-9a1b-2404b7f23e81 | Address Redacted | | | | |
| 521a7e11-29dc-4f27-bbbd-4f3f16607ede | Address Redacted | | | | |
| 521a8cc1-310b-443b-8434-84a386f1704l | Address Redacted | | | | |
| 521aa229-dbd8-4181-b70c-587fa921348a | Address Redacted | | | | |
| 521aef45-8acf-4d6a-ade5-fab89357061l | Address Redacted | | | | |
| 521af4dc-42ee-48df-a1cf-6297b2520d6b | Address Redacted | | | | |
| 521afd13-b752-4fe8-b7cf-af69e14e7d96 | Address Redacted | | | | |
| 521b2ced-3649-40fd-8615-59d654a127aa | Address Redacted | | | | |
| 521b3580-2210-4f05-b44d-67ce94d74c4d | Address Redacted | | | | |
| 521b77c4-b85b-4dba-966c-48ccbf8c4818 | Address Redacted | | | | |
| 521b94fe-f20b-4ec3-94b8-d198410bba5e | Address Redacted | | | | |
| 521bb0c6-9dd6-4b30-8c9a-e5146f8768cf | Address Redacted | | | | |
| 521bf6c4-2c50-4ce2-9053-bc417843f5ba | Address Redacted | | | | |
| 521c13f2-c9f4-4759-87b1-0de943e1850b | Address Redacted | | | | |
| 521c9db1-8a26-4b69-9bae-d29d95d582e5 | Address Redacted | | | | |
| 521ca8e7-5a2a-4475-b897-aa74b3994aa5 | Address Redacted | | | | |
| 521ca929-4a9a-462a-8bf3-7353c54b317a | Address Redacted | | | | |
| 521cb71b-3f30-40ad-a589-49f92322e104 | Address Redacted | | | | |
| 521cba26-8bc9-44e0-96a7-96c4799ca96l | Address Redacted | | | | |
| 521ccd0b-2b99-4567-9ffb-a2860f92e69d | Address Redacted | | | | |
| 521ccf29-72a4-4e41-89fb-a723a68c2c11 | Address Redacted | | | | |
| 521d44c5-5b0b-4b0c-a958-4c34e082f61b | Address Redacted | | | | |
| 521d85f8-df4a-47a5-8abb-b326ee31b034 | Address Redacted | | | | |
| 521d894d-bf6a-4f4a-8fec-38f6ccb261c3 | Address Redacted | | | | |
| 521d9a01-65a5-490f-9de9-fb571c7cd68e | Address Redacted | | | | |
| 521dad65-cd45-4a81-a3e7-a319890ebdaa | Address Redacted | | | | |
| 521dc4fd-6f31-4563-9c07-e434c22dbcb8 | Address Redacted | | | | |
| 521dd5cc-7e0f-4624-9de3-26137da586f3 | Address Redacted | | | | |
| 521e105b-50b5-4e4a-a554-8f46f277eee2 | Address Redacted | | | | |
| 521e14ea-9100-4984-b73e-4110a4b2a29l | Address Redacted | | | | |
| 521e1549-cdb4-4c31-9bef-3fd566eabec8 | Address Redacted | | | | |
| 521e3452-7f5d-4859-acd4-6553819566e7 | Address Redacted | | | | |
| 521e4253-9ec3-487c-9cb3-c4cf5ed327ea | Address Redacted | | | | |
| 521e8aa3-d20d-47d0-81e1-2eaf7f09662l | Address Redacted | | | | |
| 521e9a59-db3c-4fba-be96-5430e91ca522 | Address Redacted | | | | |
| 521ec222-39b1-4663-8536-6977a117f3b5 | Address Redacted | | | | |
| 521edf8e-d6dd-424a-9266-b11e813e2cc5 | Address Redacted | | | | |
| 521f0a71-280a-4fcd-9201-c7f3c43e3a12 | Address Redacted | | | | |
| 521f150e-c4e5-4af2-afa5-c8374907c36l | Address Redacted | | | | |
| 521f46cc-bbd7-4545-8ebf-de6da5f1c4d2 | Address Redacted | | | | |
| 521f70a2-09be-48ee-a664-b288167a5a5( | Address Redacted | | | | |
| 521f9ee2-6b2f-46ae-9894-d5e76e70477d | Address Redacted | | | | |
| 521fba86-cfe4-443f-9059-e8a45833f7ac | Address Redacted | | | | |
| 521fc06b-05ac-4c00-a6f1-ab73ee325803 | Address Redacted | | | | |
| 521fddf0-253b-4e3f-9e6e-b37aa37ce7ba | Address Redacted | | | | |
| 521fdedd-e0da-4a25-9211-3d200e13b8bd | Address Redacted | Page 3262 of 10184 | | | |
| 522022c1-80fd-4e65-8987-a1316326840l | Address Redacted | | | | |
| 522024a7-a978-49be-bbaf-b513c06fc9ca | Address Redacted | | | | |
| 52202de8-f51e-4499-a0c2-6f34dc7909ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 522065a5-c06a-41d2-bf1b-65fff1b96ae7 | Address Redacted | | | | |
| 52208d99-2eb8-419b-beb1-b7a3e14f3a3f | Address Redacted | | | | |
| 5220b2e2-e6ca-430c-88dc-4a1a54756928 | Address Redacted | | | | |
| 5220c1fc-b14e-4779-a03f-c415d0dc06ce | Address Redacted | | | | |
| 5220ca72-9fc7-4840-9d4d-ed771cb42dba | Address Redacted | | | | |
| 52211a6d-675a-42d8-8b83-355d5b46a675 | Address Redacted | | | | |
| 522129c1-7c9d-42ec-ad73-ff33ba9a5816 | Address Redacted | | | | |
| 5221375f-3ec0-4361-8c09-f780912210b3 | Address Redacted | | | | |
| 522165de-a7a2-45e1-b3f2-cced38460cf1 | Address Redacted | | | | |
| 52219937-769b-4405-9b3a-037e8bf1ad26 | Address Redacted | | | | |
| 5221b3a-2144-49d1-9a42-af602a71080c | Address Redacted | | | | |
| 5221cbdc-bfe4-4a46-997a-f7fd92c4024d | Address Redacted | | | | |
| 5221d0e8-8379-4742-9e84-550148e268e0 | Address Redacted | | | | |
| 5221f6c4-a2aa-4297-a146-5259cadc1537 | Address Redacted | | | | |
| 5221f9c9-f6be-4e69-9855-78b555b170be | Address Redacted | | | | |
| 52222e78-6eca-482c-bd88-8c6d955a8be2 | Address Redacted | | | | |
| 52224611-c07e-4e2b-bd86-328098f288d8 | Address Redacted | | | | |
| 522264b3-a0a3-4a22-a3ed-f48c641c2d6e | Address Redacted | | | | |
| 52226ba0-d437-4efb-8ced-1112fc2864cf | Address Redacted | | | | |
| 52227d73-c9d7-4ae7-b575-793641755add | Address Redacted | | | | |
| 522287fc-6ea9-423b-a775-4f535204431S | Address Redacted | | | | |
| 52228b57-144c-4560-86c5-09787c456cb1 | Address Redacted | | | | |
| 52229aaf-5540-478b-8d24-b37c8ed9498l | Address Redacted | | | | |
| 522a494-aaba-4be4-a908-9f4bc6c24638 | Address Redacted | | | | |
| 522344d2-6a99-41ed-8b25-79a40bc5c185 | Address Redacted | | | | |
| 52235169-cb20-4246-a6c6-793865f7b606 | Address Redacted | | | | |
| 52235266-accc-4e3b-8b0f-ce40c6704546 | Address Redacted | | | | |
| 522370e7-779f-4377-8229-caaa25ba95ac | Address Redacted | | | | |
| 522389e1-8a1d-4c30-8ecb-841b78479246 | Address Redacted | | | | |
| 52238f3f-0985-4e4c-b04f-d168b16c1ccb | Address Redacted | | | | |
| 52239457-9005-4ebc-a778-7a8c534fee99 | Address Redacted | | | | |
| 5223aaa2-69f3-46cf-90a6-67ed62d1067c | Address Redacted | | | | |
| 5223b9c2-8f56-4426-aa2f-b9a9aecc4671 | Address Redacted | | | | |
| 522434c3-ad52-4587-aee2-039a50d04aad | Address Redacted | | | | |
| 52244b75-33d1-4d07-a986-2ff904add45b | Address Redacted | | | | |
| 52244f78-50f9-4bdb-861a-5c662b060f68 | Address Redacted | | | | |
| 522481de-f499-4965-90b3-78e53eca7dc8 | Address Redacted | | | | |
| 522486f5-ed6c-4e29-9bcc-698acfd470ea | Address Redacted | | | | |
| 52248a87-bb02-44c8-af38-9e144aab3563 | Address Redacted | | | | |
| 52248c0f-9672-44bb-a55f-ff2988353e99 | Address Redacted | | | | |
| 5224a904-508a-4890-b768-2fcc71b68892 | Address Redacted | | | | |
| 5224bf86-9a14-40d7-b9f5-d8ef0ed4ada8 | Address Redacted | | | | |
| 5224da76-fe37-4cb4-9461-3884d28aa5d1 | Address Redacted | | | | |
| 5224e716-3e87-45c2-979e-3fc598e5dfc9 | Address Redacted | | | | |
| 52250ad7-9960-4714-ae41-ed86eb3d0099 | Address Redacted | | | | |
| 52251253-ea94-4bfc-8fa3-afbedcf2e08C | Address Redacted | | | | |
| 5225186a-7a09-4912-ad30-b7752886a9db | Address Redacted | | | | |
| 522550df-53a4-4747-96b1-c3263095be7C | Address Redacted | | | | |
| 52256416-aa60-4008-8357-f758b68cb3fc | Address Redacted | | | | |
| 52259cef-04fd-4710-87b2-814606dcca82 | Address Redacted | | | | |
| 52259df6-9b45-4857-94ba-171f4a463dcb | Address Redacted | | | | |
| 52259ff7-78f1-4fe7-b940-ea9ed5b15cd6 | Address Redacted | | | | |
| 5225adfd-9944-4e05-a1a6-4213fc25072c | Address Redacted | | | | |
| 5225f208-9b36-493d-bc65-ba55e2b802a7 | Address Redacted | | | | |
| 52264605-8fdf-43b1-8a9b-48d4b9897911 | Address Redacted | | | | |
| 522661df-d61f-4681-b9f9-6115013001e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52266f58-c6d2-41d9-b350-95dd6c12975e | Address Redacted | | | | |
| 52268173-105d-4b19-9104-31e9e365ac93 | Address Redacted | | | | |
| 52269bdb-469b-4338-bdc6-5fb7535b8bd7 | Address Redacted | | | | |
| 5226d2e6-97da-4f19-824a-9e297c1a6ca6 | Address Redacted | | | | |
| 5226e26a-72a1-488b-858a-2b5e1676d8fc | Address Redacted | | | | |
| 5226f01b-6d73-4dd4-b9a5-c76671704627 | Address Redacted | | | | |
| 5226f6f8-8cd9-4d5d-81f6-6906c1fa29d2 | Address Redacted | | | | |
| 522746b0-3c06-40bf-9269-682936bd486d | Address Redacted | | | | |
| 522753e0-caf4-4c7e-aa0f-b841e3782107 | Address Redacted | | | | |
| 522777b7-b7e6-4548-8e62-f951a2c383bl | Address Redacted | | | | |
| 522786fb-2588-481a-a9a5-4c09d82eaaba | Address Redacted | | | | |
| 52278e46-2663-4bac-99f9-e2c795f127fa | Address Redacted | | | | |
| 5227ac8f-52b2-45ba-8d94-2291ef88e8ad | Address Redacted | | | | |
| 5227b78f-30f1-4cb1-85ea-958a7acca334 | Address Redacted | | | | |
| 5227c745-b2c2-41a7-b49d-843d3b9446cc | Address Redacted | | | | |
| 5227cb78-7f1b-461c-bdb0-af7722b4f81a | Address Redacted | | | | |
| 522803c0-d4ff-4efc-a67f-e5f15c0b0281 | Address Redacted | | | | |
| 52280a83-3ccb-4c8a-beb2-13a1d8d61301 | Address Redacted | | | | |
| 5228534b-6287-4e70-8026-8b15367b4197 | Address Redacted | | | | |
| 522883c4-0ac4-44c5-8889-f023f0ae4c05 | Address Redacted | | | | |
| 52288927-bf1a-4861-9b5d-1944d07472bc | Address Redacted | | | | |
| 5228a30f-80fc-4f64-90e7-c1b86d3e48c6 | Address Redacted | | | | |
| 5228d62c-04a8-4924-8c1f-04cedae8a1ae | Address Redacted | | | | |
| 5228fbf4-f593-43f3-a16c-d57005d0bf76 | Address Redacted | | | | |
| 52293a49-5435-4289-b0d0-a9de47cc67ed | Address Redacted | | | | |
| 52297877-bb31-483e-adbb-e19104eac4ae | Address Redacted | | | | |
| 5229b83c-ac3e-4179-8458-312ad442bd2e | Address Redacted | | | | |
| 5229ba5f-ab20-42f1-bd13-fd9ff2c4984c | Address Redacted | | | | |
| 5229c2d6-fd30-459e-89f2-85c25c2fd50d | Address Redacted | | | | |
| 5229d46a-bb74-4a00-b1ea-91b2c17ddae9 | Address Redacted | | | | |
| 5229d57f-c7dc-4e8b-bdf8-337357f47bab | Address Redacted | | | | |
| 522a102c-b21b-4c45-bbac-6f6374e7106f | Address Redacted | | | | |
| 522a1928-d722-4239-8b6b-500bbb7e78f5 | Address Redacted | | | | |
| 522a1d8a-165c-40ac-b92f-0109f46065e1 | Address Redacted | | | | |
| 522a259d-2671-4cfa-a898-9c6f0c30315c | Address Redacted | | | | |
| 522a2bc7-1dd2-4725-82de-df3630543f78 | Address Redacted | | | | |
| 522a50f1-af5e-4b49-a9d2-aee17602fe67 | Address Redacted | | | | |
| 522a5c9f-eb7a-423f-8a1f-fc53be894399 | Address Redacted | | | | |
| 522a7e54-2966-4f74-b794-9ebe23cd141e | Address Redacted | | | | |
| 522a874a-e95e-4b5a-b585-363938b7398b | Address Redacted | | | | |
| 522a8bf7-e46f-4a37-8e13-2b754d1336e5 | Address Redacted | | | | |
| 522a9f77-66c5-4887-a0d1-474a65f5dbac | Address Redacted | | | | |
| 522aaf42-15ad-4366-b570-d892c4faddda | Address Redacted | | | | |
| 522afcda-35d9-4f2d-a4ed-5dfcb59b6a72 | Address Redacted | | | | |
| 522b0d40-c800-49df-96d4-1f0e4a502377 | Address Redacted | | | | |
| 522b1da8-55a5-44ce-a564-83857075e8f5 | Address Redacted | | | | |
| 522bfd7a-d863-41fa-95c9-6ac62285d611 | Address Redacted | | | | |
| 522c1a27-7df4-4f50-a931-7e5cba9a679a | Address Redacted | | | | |
| 522c3880-1717-4e89-bd43-6195e347e7e2 | Address Redacted | | | | |
| 522c4d15-8ff5-4dde-bdd6-126a378c14d4 | Address Redacted | | | | |
| 522c5f38-f52f-484b-844c-8a1706353511 | Address Redacted | | | | |
| 522cb253-0a5b-435b-8a6a-3becced01e51 | Address Redacted | | | | |
| 522cb3f5-db48-4463-a13f-2d9cc856e34c | Address Redacted | Page 3264 of 10184 | | | |
| 522d0bdc-fbfc-4dda-98a6-d0ad819a8725 | Address Redacted | | | | |
| 522d12ec-3755-4911-b013-c87edb42cdc7 | Address Redacted | | | | |
| 522d1612-c8f6-43f4-8925-0eca035b6cf7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 522d1bd0-1cb2-47e1-af0f-3348892b4b09 | Address Redacted | | | | |
| 522d205d-0921-40ed-be89-b5057d1472a0 | Address Redacted | | | | |
| 522d3371-3924-4a40-8883-c44fc18df22b | Address Redacted | | | | |
| 522d3766-4c15-43f4-9c8b-93051b7d90bc | Address Redacted | | | | |
| 522d3ad8-1144-484c-8ac5-884587dbc63b | Address Redacted | | | | |
| 522d4892-bd2b-46fa-8c5a-aa0ec7e8478b | Address Redacted | | | | |
| 522d5a78-d31b-47b6-9330-cda526589456 | Address Redacted | | | | |
| 522db8a7-46b9-422f-9e84-e0f37e66f16b | Address Redacted | | | | |
| 522dba0e-73de-4dec-95de-fede3d02b941 | Address Redacted | | | | |
| 522df912-faeb-411a-825c-d6ec6ab33cc9 | Address Redacted | | | | |
| 522dfef7-2742-40bc-8465-d65c42bffb84 | Address Redacted | | | | |
| 522e107b-6ecd-4cf5-bdd4-e1abc8be17bf | Address Redacted | | | | |
| 522e2af6-c152-4c3d-b6ad-7717aac040e1 | Address Redacted | | | | |
| 522e5ec4-9d19-486b-92af-7b054f2e19e7 | Address Redacted | | | | |
| 522eb304-9108-4e5e-9996-da14cb701ae7 | Address Redacted | | | | |
| 522ebcc2-8143-4b4f-aef5-36079fdcea30 | Address Redacted | | | | |
| 522eca7c-f52d-42cc-be24-ca63ba9ec7b0 | Address Redacted | | | | |
| 522ee6a9-92d6-4b21-a450-82dc92eeeb6d | Address Redacted | | | | |
| 522eecc7-1f77-4f87-85e1-dc42328b67e9 | Address Redacted | | | | |
| 522efb89-e508-4ca8-abd2-a1b4e413628f | Address Redacted | | | | |
| 522f13d8-a51e-405c-beb7-ab11c6ed0677 | Address Redacted | | | | |
| 522f14a2-f824-488e-a811-62f01472ecbc | Address Redacted | | | | |
| 522f21bd-7a40-4d01-81f9-c5d5f25e3dcf | Address Redacted | | | | |
| 522f36dd-7319-4296-a295-2a2aea986331 | Address Redacted | | | | |
| 522f45b1-e5d5-4f6b-a45f-95953422b8a9 | Address Redacted | | | | |
| 522f66b3-afe9-4983-b14d-2637501de2bb | Address Redacted | | | | |
| 522f8481-4e18-4c98-b3ff-edf748641931 | Address Redacted | | | | |
| 522f9a5c-8415-42b4-9d77-ed85984c101c | Address Redacted | | | | |
| 522f9cf3-43e1-4756-9ec0-4b443cec57c2 | Address Redacted | | | | |
| 522faa2a-1c31-4504-9a40-cb4782c01185 | Address Redacted | | | | |
| 522fd885-0909-4e44-a3e1-2c357ef9d7cc | Address Redacted | | | | |
| 522fff54-2452-4c08-ba41-6cd61b97a395 | Address Redacted | | | | |
| 52300b55-1367-4ec7-88d3-86bb8d273ba2 | Address Redacted | | | | |
| 5230170c-5758-41c1-8a7a-adf35f9bca8c | Address Redacted | | | | |
| 52303334-8dde-4ac6-a4f4-a7da600d9ae3 | Address Redacted | | | | |
| 523088c8-1322-4981-a354-3c6f0882e5d2 | Address Redacted | | | | |
| 5230937b-f154-4c0b-b4ab-898370b146dc | Address Redacted | | | | |
| 52309c14-df21-4e73-b22f-f6d670379dbc | Address Redacted | | | | |
| 5230c453-dc0d-44be-8aaf-f5f69e947c39 | Address Redacted | | | | |
| 5230cb2e-9235-46ef-8053-89dec283bb2e | Address Redacted | | | | |
| 5230cfc6-3445-44e4-aa6c-ac5f045a9393 | Address Redacted | | | | |
| 52312a41-345c-4fc8-956f-de739be9ddd3 | Address Redacted | | | | |
| 523135bb-2ee8-4dc6-912e-19ae9fbf9e7d | Address Redacted | | | | |
| 52314409-fb9b-48ae-bf6c-3b82cc582b56 | Address Redacted | | | | |
| 523156f8-07e2-42c6-b379-cc438fb8b089 | Address Redacted | | | | |
| 523182fd-75d1-4704-8563-a0418f5571f2 | Address Redacted | | | | |
| 5231a259-8996-483f-a58a-40f8a474ea3 | Address Redacted | | | | |
| 5231b644-2260-41a8-afd8-2aca18b04dc3 | Address Redacted | | | | |
| 5231c9cb-6515-4672-a312-74c71da533d5 | Address Redacted | | | | |
| 523235f4-0d69-4e03-b195-7d1ce159b107 | Address Redacted | | | | |
| 52324fe6-5dd1-482a-a7cf-7d808884d15c | Address Redacted | | | | |
| 52325c04-3b23-480f-81fc-5ccbc22043c4 | Address Redacted | | | | |
| 5232a8bc-0cf1-4842-9a3a-f11d560eb75b | Address Redacted | | | | |
| 5232b665-ae4f-4819-9cee-bc2d1d44315a | Address Redacted | | | | |
| 5232b924-3c23-4269-8ed2-88bc050d1c22 | Address Redacted | | | | |
| 5233044b-094e-43b6-947b-399fcd7f1747 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52331e6c-9fcf-473b-9ad2-4cfe7694edf7 | Address Redacted | | | | |
| 52334788-ddf0-404c-83dd-03c366961d1c | Address Redacted | | | | |
| 52338f0e-ae5f-49e3-81f9-e162e0ae313b | Address Redacted | | | | |
| 5233aca1-3c9d-4810-8f0f-3d828ee5ea04 | Address Redacted | | | | |
| 5233bf44-7c78-4378-85a8-8ff285ef8519 | Address Redacted | | | | |
| 5233d216-9420-42a8-befc-afa6f0d86b53 | Address Redacted | | | | |
| 5233e415-f3b9-4825-91db-582969d2cff0 | Address Redacted | | | | |
| 5233e8e4-6cd0-4d6a-b6f1-8fd3f3ea893f | Address Redacted | | | | |
| 52341f8b-b187-4a4a-bca3-58417f82ec7b | Address Redacted | | | | |
| 523449f3-d53c-4a8a-b83d-70d4da4e01f5 | Address Redacted | | | | |
| 52345812-6495-47d7-91b2-778733503f8c | Address Redacted | | | | |
| 52345848-c8c3-47b5-b2b0-c3a86aea00a2 | Address Redacted | | | | |
| 52347c9a-3d8f-4dee-a4c9-b469fd5a41d0 | Address Redacted | | | | |
| 5234d2fb-c6fc-4fd0-9442-17689299ddea | Address Redacted | | | | |
| 5234d6e7-be8c-4678-8b52-e8e1a26a216e | Address Redacted | | | | |
| 5234ddf2-b070-4fa0-bb95-7f604a355963 | Address Redacted | | | | |
| 5234f71c-8118-45cb-a308-e947f1da0021 | Address Redacted | | | | |
| 5234f969-81ae-4c48-826a-81d7bdb80e57 | Address Redacted | | | | |
| 52353975-b365-4795-8e46-cbb38d1107d9 | Address Redacted | | | | |
| 52353cc1-a3e8-4da9-ac5b-aca643494cfb | Address Redacted | | | | |
| 5235e219-f5d2-4ae7-83b6-5ef198137148 | Address Redacted | | | | |
| 5235f8fe-3e0f-4921-a1e8-7558450b229c | Address Redacted | | | | |
| 52360be2-c48f-4be7-b638-830a07e8d5f7 | Address Redacted | | | | |
| 52361acd-3b54-4d39-9037-f9b219beb044 | Address Redacted | | | | |
| 52363220-27c4-461f-b960-81895a94d8a5 | Address Redacted | | | | |
| 52368bec-59df-44e6-8b68-5f47ba4df037 | Address Redacted | | | | |
| 52368f6d-a73e-4e97-bddf-7db001c1c4e8 | Address Redacted | | | | |
| 5236a900-7a94-49fa-b4e3-00b83f275efc | Address Redacted | | | | |
| 5236bdb6-a5d9-465b-9db6-6f688f10411d | Address Redacted | | | | |
| 5236bf7b-3d79-479f-aa03-3518225a5ab3 | Address Redacted | | | | |
| 52370e12-c3cf-46fe-8944-e80f69cfb6d2 | Address Redacted | | | | |
| 523736db-ff90-4ebc-89a8-38cf8c49ec85 | Address Redacted | | | | |
| 52374b6f-f42f-40dc-8fc5-a1a8bcc9f915 | Address Redacted | | | | |
| 5237521b-0781-4224-b86d-48b3a4ad1824 | Address Redacted | | | | |
| 523770a1-384f-46ac-9e61-2d15e8bf7d21 | Address Redacted | | | | |
| 5237a53c-cc9e-4941-a6ec-3cbd9acd5487 | Address Redacted | | | | |
| 5237c232-9f2f-4386-8154-b9232abf9bd5 | Address Redacted | | | | |
| 5237c9e7-d6a4-4fc6-8a8a-d472a31ea536 | Address Redacted | | | | |
| 5237f1c7-3f5b-430b-b06e-00d719fc0882 | Address Redacted | | | | |
| 5237f38d-37c2-495b-b58a-d2f6963b40ca | Address Redacted | | | | |
| 5238213d-c0b0-4d47-857e-fa374c3bdeaa | Address Redacted | | | | |
| 52385317-c2d7-4429-a11f-3caf58c7a2a4 | Address Redacted | | | | |
| 52385e80-3f37-4aa8-b356-2e529bd29bc0 | Address Redacted | | | | |
| 5238c8fc-184c-4072-87da-72b54642a45a | Address Redacted | | | | |
| 5238caf8-6996-495e-9f11-ad721a2f814a | Address Redacted | | | | |
| 5238ed6d-fee5-4272-9fda-bb2a14f05f9f | Address Redacted | | | | |
| 5238f499-92e9-46d7-b43f-110339ab2db1 | Address Redacted | | | | |
| 5238f755-b621-45f3-9204-10a5015e541b | Address Redacted | | | | |
| 5238f7af-737a-4029-8282-1335a381567a | Address Redacted | | | | |
| 5238fd31-4714-4d4e-929a-83a3b916e5f0 | Address Redacted | | | | |
| 52390055-12b4-4f5b-8856-0ecda9ed1491 | Address Redacted | | | | |
| 5239254a-2dc8-4d1e-b23d-d753ddc80007 | Address Redacted | | | | |
| 52395bfe-ec85-4951-a513-4a3b5c69d81c | Address Redacted | | | | |
| 5239ba88-1942-4bd8-8868-4bf5aebbed1c | Address Redacted | | | | |
| 5239e7a4-d54c-47e6-83ca-f1e91443ed81 | Address Redacted | | | | |
| 5239fc1c-164a-4177-9b70-1dcc80b1d9bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5239fc3c-808f-418c-bc02-7e56212ed5e9 | Address Redacted | | | | |
| 523a08bb-2eaa-4e83-b923-8a3d286c86bf | Address Redacted | | | | |
| 523a146b-7c4a-401c-bb34-e7fdc2ada3d1 | Address Redacted | | | | |
| 523a2493-b12a-4186-9722-170409f511ea | Address Redacted | | | | |
| 523a31df-cd7c-483a-8400-12e8a77454cc | Address Redacted | | | | |
| 523a361b-79cd-4f8d-b877-4b2ab94015a8 | Address Redacted | | | | |
| 523a44a2-74e4-441f-9322-7ffb660c2213 | Address Redacted | | | | |
| 523a5028-f395-4d39-9c9a-f348cdc01a7c | Address Redacted | | | | |
| 523a53d5-bb40-491c-a6d9-eb054e5506cc | Address Redacted | | | | |
| 523a910a-4227-4e3c-b687-7f356eb858f3 | Address Redacted | | | | |
| 523aadff-cf4d-4285-b0f6-5bec59d9dc57 | Address Redacted | | | | |
| 523ab38c-fb51-4832-aa3d-38ff58cba20c | Address Redacted | | | | |
| 523ac2df-3f43-43b0-8ac2-84f676232ded | Address Redacted | | | | |
| 523adc9b-e472-4229-a02c-63a29dff6976 | Address Redacted | | | | |
| 523aea57-58c9-4406-b676-b89aad409c25 | Address Redacted | | | | |
| 523af523-f932-4879-9670-f1e0a4b72610 | Address Redacted | | | | |
| 523b10c5-920d-47c6-acea-7907cb606636 | Address Redacted | | | | |
| 523b16b3-d4e8-4b72-a544-3fb088c5f2b1 | Address Redacted | | | | |
| 523b64f7-b0a5-4c3d-939a-d8fab9b0ffa9 | Address Redacted | | | | |
| 523b779b-5a27-404d-9275-d9f226e2cf10 | Address Redacted | | | | |
| 523ba253-3836-411b-8614-1a7911c2a898 | Address Redacted | | | | |
| 523bae33-0221-4cba-8fdd-80dc89ac2a65 | Address Redacted | | | | |
| 523bb71b-69e9-4200-8b16-1f1f160f58d1 | Address Redacted | | | | |
| 523bc0a1-1b9b-4d27-88ce-72f1d3019c27 | Address Redacted | | | | |
| 523bc0ad-7352-4af2-a56d-708d795621ba | Address Redacted | | | | |
| 523be285-e823-405e-ad04-65b41069261d | Address Redacted | | | | |
| 523becaa-2307-4869-998e-1adb0b9f006e | Address Redacted | | | | |
| 523c0b20-d0c1-44d6-b5a0-83ad27436272 | Address Redacted | | | | |
| 523c1109-708f-433e-9045-6c3e293224d5 | Address Redacted | | | | |
| 523c1524-cc55-4253-be4c-d69669f9bda4 | Address Redacted | | | | |
| 523c1b2a-8ef9-4e0d-b654-caddebf6cb81 | Address Redacted | | | | |
| 523c50ee-2421-4ff5-ba9e-dfeed4d4cefe | Address Redacted | | | | |
| 523c6022-e4f3-4aa3-92f8-4d347b6abed3 | Address Redacted | | | | |
| 523c6f20-3500-441c-9014-b404e1bcff8a | Address Redacted | | | | |
| 523c9e3d-a58b-4e26-8f4c-d45d2f2bd30a | Address Redacted | | | | |
| 523ca147-55fd-4753-81ac-25aded911437 | Address Redacted | | | | |
| 523cb518-14d0-4675-8b5b-3d8c004021f4 | Address Redacted | | | | |
| 523cbfa0-6846-4261-9bd6-1c5a51dcd4ec | Address Redacted | | | | |
| 523cf795-f7ad-46c5-bbba-4d9b83ccdab5 | Address Redacted | | | | |
| 523d37f6-9cdd-4ba8-a92f-c66bc2a4a76b | Address Redacted | | | | |
| 523d5526-4cbb-4075-a5b1-e4069e307dec | Address Redacted | | | | |
| 523d9583-3986-4d22-b8ed-d525e919fdb9 | Address Redacted | | | | |
| 523df229-2bb2-4176-9f25-b23f0a6f5bf5 | Address Redacted | | | | |
| 523e3d67-54b0-4952-aad2-8acc02131bba | Address Redacted | | | | |
| 523e5398-28ab-4c35-8191-e4b6975ecc71 | Address Redacted | | | | |
| 523e5e96-d1f2-45de-b236-ab88db41f1c9 | Address Redacted | | | | |
| 523e9bb7-9402-4f2f-83b5-d01214ee5073 | Address Redacted | | | | |
| 523f1165-1aff-4746-a963-767d65a59154 | Address Redacted | | | | |
| 523f2f99-62a9-4c1c-a165-4bb32282b2af | Address Redacted | | | | |
| 523f65d3-b91d-41fb-a2f9-7b548d40088c | Address Redacted | | | | |
| 523f91e7-1b1c-4b17-be26-0abdd012fc88 | Address Redacted | | | | |
| 523fa8c6-4595-43de-a59a-23eb1285e6b0 | Address Redacted | | | | |
| 523faf23-7851-4d93-952b-64bcd8b3fd1f | Address Redacted | | | | |
| 523fb669-2896-4802-8bf2-da961bce2d9f | Address Redacted | | | | |
| 523fce11-c733-497f-a589-f263c84fc67a | Address Redacted | | | | |
| 523fd79b-7f7a-4b64-b04a-e6c22754f656 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 523fd90e-1da4-4d38-9ade-879a7bb6bab1 | Address Redacted | | | | |
| 523ff83c-f576-473a-be12-a903ee30de5a | Address Redacted | | | | |
| 52400661-6a33-4365-bde4-b33402b582a2 | Address Redacted | | | | |
| 52400e45-b3d2-4917-9902-fcb7bb0b80dd | Address Redacted | | | | |
| 524022a9-3a67-47e7-b2b9-e51269ca4f11 | Address Redacted | | | | |
| 524029cf-233b-4a2f-a5e0-53930cabed7c | Address Redacted | | | | |
| 5240702f-3065-4d6f-afea-aea95cd0e15! | Address Redacted | | | | |
| 5240acd6-aef6-4b94-a94d-d04a321c2aea | Address Redacted | | | | |
| 5240d79f-59ab-474b-8ba1-cadb8a48049a | Address Redacted | | | | |
| 5240ecce-ab2a-482d-a481-678507e75c6b | Address Redacted | | | | |
| 5240f00f-8d05-4078-847d-308aa2b39f01 | Address Redacted | | | | |
| 52414b3b-7bd5-42d6-851d-370813d24c9b | Address Redacted | | | | |
| 5241513f-db9d-42cd-aa7b-3dd57e15de46 | Address Redacted | | | | |
| 524178e1-87cb-4e4a-9cee-d1909c713282 | Address Redacted | | | | |
| 52417b8e-373a-4cf6-80de-b4104b90006a | Address Redacted | | | | |
| 5241a34e-3177-4d48-a60f-cd789592bc0E | Address Redacted | | | | |
| 5241e0f7-a22a-4328-b0b4-93ce8328e37d | Address Redacted | | | | |
| 5242262c-5d67-4c71-ac34-9a1addc3101f | Address Redacted | | | | |
| 524238dc-99e3-4276-bfd5-c21183eb3f82 | Address Redacted | | | | |
| 52423bbe-9401-4927-9e1b-a481e9f17d5d | Address Redacted | | | | |
| 5242462-6561-4510-9557-a21fb5a2b2d5 | Address Redacted | | | | |
| 524254ef-6d26-401b-ace1-868b8f951337 | Address Redacted | | | | |
| 5242b5a4-bd76-42b8-9c8f-59fa6c0f103! | Address Redacted | | | | |
| 5242b89a-99e0-4f9a-b1fe-55706768f64t | Address Redacted | | | | |
| 5242c34a-f43a-440d-beb0-c18d39428db7 | Address Redacted | | | | |
| 5242cc7e-ff74-4cf4-a9b2-b748bf7c0341 | Address Redacted | | | | |
| 5242ce65-d1e2-4632-bd28-7fbe9b09aaeb | Address Redacted | | | | |
| 5242d9f9-ae8d-42b5-bc5b-b7686b718095 | Address Redacted | | | | |
| 5242ee7e-d749-41e4-9469-03d6892b3ab8 | Address Redacted | | | | |
| 52430799-5756-424e-8b24-513aa9364e9c | Address Redacted | | | | |
| 52431b5b-b98b-4232-b92f-c354e37d7a28 | Address Redacted | | | | |
| 524326b1-98b3-4de3-8b3c-33cce1812fc5 | Address Redacted | | | | |
| 52432fbc-1918-487f-b73b-4d21aa884cfb | Address Redacted | | | | |
| 5243389a-58ed-4d20-8261-88e37197e8d2 | Address Redacted | | | | |
| 52433a50-d239-4e93-9c9b-0990ef2eac83 | Address Redacted | | | | |
| 524349b8-1693-4580-b26a-5def4cedfa3d | Address Redacted | | | | |
| 524370b4-fc39-41ef-b55e-a1e759f0bb7E | Address Redacted | | | | |
| 52437ee6-c6e2-42e1-9184-99dd93e3487d | Address Redacted | | | | |
| 5243b1f0-5afd-4ee2-87ca-f1cf5d978258 | Address Redacted | | | | |
| 5243b33a-2839-4141-9d9c-241c467d42aa | Address Redacted | | | | |
| 5243e077-48ec-4583-9e82-11e3e73a601b | Address Redacted | | | | |
| 52440806-b6c1-44e3-aa11-e947c9311412 | Address Redacted | | | | |
| 52447cc2-6590-4e4e-8239-1f0862fe015e | Address Redacted | | | | |
| 52448a16-52de-4700-997b-6d896e2b0787 | Address Redacted | | | | |
| 5244a596-b85b-48c4-9799-839c1093c7cf | Address Redacted | | | | |
| 5244aed2-79e5-454b-b03d-92fc4eae96de | Address Redacted | | | | |
| 5244cb04-2087-4dcb-addc-a0ad840bbb71 | Address Redacted | | | | |
| 5244e6ab-120e-491e-91f9-5b06dab86efe | Address Redacted | | | | |
| 52451b3c-2625-42c0-a909-6546efe352f1 | Address Redacted | | | | |
| 524580d1-d22e-4b65-a6f0-6d4c41238aac | Address Redacted | | | | |
| 5245a6f7-a236-4b0d-8987-15287c584301 | Address Redacted | | | | |
| 5245b878-ebbd-45fb-91a8-ea54909ba1e6 | Address Redacted | | | | |
| 5245c283-12c9-4664-9c87-d77b1d11b43f | Address Redacted | | | | |
| 5245cce4-a79d-465e-89b4-c7d614438af0 | Address Redacted | | | | |
| 5245e682-4f1f-464f-9693-a60a3ee0671: | Address Redacted | | | | |
| 524653eb-8ada-475c-bf94-208b99614ce2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52465fb5-cd60-47a9-aca9-94e01026169e | Address Redacted | | | | |
| 52466998-bddd-40ee-9494-153dd49c70bf | Address Redacted | | | | |
| 52466cf6-38f6-4abd-b740-cdb403b65336 | Address Redacted | | | | |
| 52467212-e4c4-419b-8157-a011b525a3e9 | Address Redacted | | | | |
| 52469cfb-cf13-4215-a4b4-c5a06dc20c59 | Address Redacted | | | | |
| 5246a23f-9cc2-4feb-a0ee-8c7d784912f3 | Address Redacted | | | | |
| 5246adee-71a8-4884-b552-adcd2b8067e7 | Address Redacted | | | | |
| 5246cf2e-1ae5-4cd8-9bf5-e3750d7cfcb9 | Address Redacted | | | | |
| 5246f403-6c99-465c-9c95-593c7f40c14b | Address Redacted | | | | |
| 52475809-9ba4-42e8-93a0-43ec6dc3dfea | Address Redacted | | | | |
| 52479009-e888-49d8-b279-0836ef986d91 | Address Redacted | | | | |
| 52479718-2943-43e3-b429-43e23b134f92 | Address Redacted | | | | |
| 52479e97-7296-4a0b-89c2-208fbd62b06d | Address Redacted | | | | |
| 5247c31f-f075-41e5-8056-a339a4065b9e | Address Redacted | | | | |
| 5247ce0e-6dde-4ffe-ab71-f7b1b9153553 | Address Redacted | | | | |
| 5247d6a1-b7b3-4808-af77-5481ba368206 | Address Redacted | | | | |
| 5247ee5a-7d2e-4615-91c5-547f4e919e6c | Address Redacted | | | | |
| 5247f921-7c5d-4dce-aef3-936a3ea9a4ed | Address Redacted | | | | |
| 52481d9b-3268-4695-9682-9348c85f58dc | Address Redacted | | | | |
| 52481eb5-c1b4-400b-9bd6-e1b1ac1374f3 | Address Redacted | | | | |
| 524882ea-8a1c-41c1-979c-dd7e2276c9b3 | Address Redacted | | | | |
| 524884b5-7908-4ada-97c4-f1f5621c44c7 | Address Redacted | | | | |
| 52491ff5-c2b6-4816-a4e8-274c9dec0df1 | Address Redacted | | | | |
| 524927ca-5480-4369-b36f-4c9e4dcda910 | Address Redacted | | | | |
| 52494c7f-3af1-4e1f-a21f-89d06ca950dc | Address Redacted | | | | |
| 52495e1a-1a40-4f2c-a931-592508e5e85 | Address Redacted | | | | |
| 524983a0-84f0-4af9-8ba4-d5947ce8e6dc | Address Redacted | | | | |
| 5249a71b-b530-4cb2-a2dc-54f981843a5b | Address Redacted | | | | |
| 5249bb0f-1ce7-4f86-a6cd-cc234c4d3a15 | Address Redacted | | | | |
| 5249c832-782b-48f6-bcd5-115cc40904c3 | Address Redacted | | | | |
| 5249d36f-04cc-46d5-83fe-727fe5a8d0d0 | Address Redacted | | | | |
| 524a1793-19ba-45a7-bd7c-b17e2141a017 | Address Redacted | | | | |
| 524a8618-46cc-4f96-8641-d34a25d92844 | Address Redacted | | | | |
| 524a9e71-95ff-4eb9-89ad-7215b54aba62 | Address Redacted | | | | |
| 524ab1ff-6e48-4301-af0e-eb798bf09665 | Address Redacted | | | | |
| 524ac917-aa13-4532-b63c-95458c69b3d3 | Address Redacted | | | | |
| 524af70d-e75c-40d0-93dc-82b7f3b26390 | Address Redacted | | | | |
| 524b0afb-fb59-4ebf-8978-da132d9a26a7 | Address Redacted | | | | |
| 524b2b92-570a-4235-a125-31a7aa63c4f0 | Address Redacted | | | | |
| 524b7bfc-010c-45c8-b78c-f370c3c2fae1 | Address Redacted | | | | |
| 524ba211-db29-4efb-a8d7-fd03079fa704 | Address Redacted | | | | |
| 524bc3d1-95df-4376-b143-15e23b1a81f9 | Address Redacted | | | | |
| 524bc92c-5764-4cfd-ae50-acf29de90f35 | Address Redacted | | | | |
| 524be539-5bad-45cc-be01-1eb1f2a9aaec | Address Redacted | | | | |
| 524c0f5b-f68f-4797-9159-9059a2176804 | Address Redacted | | | | |
| 524c1cad-dbc0-482d-88a4-f3a0c4d7ccbd | Address Redacted | | | | |
| 524c38d8-07d6-4fa1-b1ae-4b374a2d43c5 | Address Redacted | | | | |
| 524c6632-1b97-4798-b6a6-303c214cf74c | Address Redacted | | | | |
| 524c8519-9ae5-4862-a2b3-7478ab25368 | Address Redacted | | | | |
| 524ce384-e20d-4837-82fb-5d57bf2682ad | Address Redacted | | | | |
| 524cebbc-efc6-4135-af04-4dc87318c343 | Address Redacted | | | | |
| 524cf0fa-57ff-4b5a-a7e3-6655cff5096e | Address Redacted | | | | |
| 524d2081-1896-4485-b397-41816e467ebe | Address Redacted | | | | |
| 524d41af-e5cf-420d-add9-62c5609920b3 | Address Redacted | | | | |
| 524d5a5c-c2a5-466b-b67d-0100f6ee6fc9 | Address Redacted | | | | |
| 524d67d7-66bb-492d-a0c0-c964bbadd3de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 524d780d-dd46-4bec-8f30-e6a8d38c9a94 | Address Redacted | | | | |
| 524e0940-3797-460b-aba8-3cc1f28ea004 | Address Redacted | | | | |
| 524e30c9-d373-43a2-8710-def97efe44ec | Address Redacted | | | | |
| 524e3a09-3309-44b1-b04a-dbbe24c59efa | Address Redacted | | | | |
| 524e5203-a564-4da7-ab3c-676bef560bd4 | Address Redacted | | | | |
| 524e7355-678b-4491-b873-4bfaffba6101 | Address Redacted | | | | |
| 524e8981-84e3-4b0e-89d8-67176200bcef | Address Redacted | | | | |
| 524ea89c-a4ac-4eb9-9615-496b5b471662 | Address Redacted | | | | |
| 524eda84-9a86-481b-9aac-0ae30a0b44e8 | Address Redacted | | | | |
| 524eeb48-983a-4f9f-8bbb-6c2d6498eab5 | Address Redacted | | | | |
| 524f14ab-359f-4639-8ef6-02f0babcb70c | Address Redacted | | | | |
| 524f31f9-2f10-4a2f-9cc3-df29a8443b28 | Address Redacted | | | | |
| 524f3f7b-ee58-4907-8fd7-81582ade55fb | Address Redacted | | | | |
| 524f6593-90c9-4035-844c-55f5bca7b08l | Address Redacted | | | | |
| 524f8508-046f-432f-bfa9-37c33b64c415 | Address Redacted | | | | |
| 524f8bda-0165-424d-a2a3-33856a61ba08 | Address Redacted | | | | |
| 524f9a84-3d3b-4fb6-b64b-9ef8a586eb62 | Address Redacted | | | | |
| 524fad0a-d111-4bfc-81de-6d533693d9d0 | Address Redacted | | | | |
| 524fb2a2-de26-483c-a4f6-cc7164ff6a9l | Address Redacted | | | | |
| 524fb498-2208-4d2c-b3da-96c885007aa7 | Address Redacted | | | | |
| 525015f1-9a36-48c6-b25d-c0625da68abd | Address Redacted | | | | |
| 52501cb0-d4ec-4150-b373-ee5a51aa8c89 | Address Redacted | | | | |
| 52503cb0-0c40-4e67-aa6a-b270bce9d923 | Address Redacted | | | | |
| 52504b1d-349c-49bd-a21e-df2d66713e97 | Address Redacted | | | | |
| 525052d4-68a9-484f-a8ff-a1e3610ae417 | Address Redacted | | | | |
| 525059f4-8b10-4a79-83db-0d87ea773647 | Address Redacted | | | | |
| 52508cc5-f30f-4232-b9b3-f808f70fbde2 | Address Redacted | | | | |
| 52509098-b3d8-436b-95b4-ee26a372787a | Address Redacted | | | | |
| 52509667-cde0-4bf6-adcd-cf54994cd9ba | Address Redacted | | | | |
| 5250a05c-b31d-47f0-a683-e301cfce776e | Address Redacted | | | | |
| 5250af25-6cba-45e8-9548-e2270901c84c | Address Redacted | | | | |
| 5250cd63-cd3d-44ec-a609-7bbed0cd874a | Address Redacted | | | | |
| 5250e115-faa8-42f5-8818-956e3fbd40c5 | Address Redacted | | | | |
| 5250e7ab-b2c2-44fb-96e6-5b35de07039a | Address Redacted | | | | |
| 5250f514-ee74-400e-8b92-a34544910d73 | Address Redacted | | | | |
| 5250fdb9-74a2-4189-b2ef-ed579c62979f | Address Redacted | | | | |
| 52510176-dec1-4003-8ac8-b239c0739a71 | Address Redacted | | | | |
| 525115b0-03bd-439d-b870-55588f28d70a | Address Redacted | | | | |
| 52513fc1-193b-452b-8a38-e62c3893142d | Address Redacted | | | | |
| 52515591-b1f4-45e4-a9f1-84db8776dbbf | Address Redacted | | | | |
| 52515b20-a04a-4de2-a4b6-874488b78aa2 | Address Redacted | | | | |
| 52516691-2a42-4949-806b-431893184ece | Address Redacted | | | | |
| 52517537-6e94-4e61-a04b-8785621dc628 | Address Redacted | | | | |
| 5251816f-ff81-425b-aa97-66fa250679c2 | Address Redacted | | | | |
| 525196f3-ec5d-47ad-befc-6e8599ee6c2c | Address Redacted | | | | |
| 5251ad9f-7747-4db9-8b91-8bd96e1ba1a3 | Address Redacted | | | | |
| 5251e821-e92a-422a-8510-b1ca94ceb33f | Address Redacted | | | | |
| 5251fa16-ec23-4a60-883d-f18fc6030ba3 | Address Redacted | | | | |
| 5251fd11-27a4-42c5-a4df-dfacded9e66c | Address Redacted | | | | |
| 5252012a-3c82-4533-87d4-8d49d8a6124a | Address Redacted | | | | |
| 5252fce-074e-42c4-83d8-d206298a4789 | Address Redacted | | | | |
| 52522199-305d-4762-a94b-5efca04d2607 | Address Redacted | | | | |
| 52524272-5f45-499a-8fff-592d413683d0 | Address Redacted | | | | |
| 5252acc8-63e1-48cc-8bcd-7245621fb7e6 | Address Redacted | | | | |
| 5252e94b-df48-49de-bafe-73930c681924 | Address Redacted | | | | |
| 5252eb33-0ff9-45e8-a739-46e130fd81ae | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52531779-27f9-461f-a792-921f4ecfd19e | Address Redacted | | | | |
| 5253325c-fa7b-4e72-94ff-c1760f34df51 | Address Redacted | | | | |
| 52536085-0f2f-449a-b2e3-6aa7659d9cd9 | Address Redacted | | | | |
| 52537dfd-e7e2-4ef3-b20b-f29c2145cc01 | Address Redacted | | | | |
| 52538872-0ff9-4c34-a361-67e1f1db3a1C | Address Redacted | | | | |
| 52539a71-04fb-4297-82b5-41a63017e3e9 | Address Redacted | | | | |
| 5253c20f-31e3-4705-b871-8678ef03ebab | Address Redacted | | | | |
| 5253f6dc-4ccb-42b5-8ba4-16ebd20b389e | Address Redacted | | | | |
| 52544934-6ace-48bd-b85d-dc0bb4f0d44d | Address Redacted | | | | |
| 52546775-61a6-4f7e-8e18-d12292e93a7f | Address Redacted | | | | |
| 52547c5d-0ed4-4206-b51a-7c1c158cb583 | Address Redacted | | | | |
| 5254bbf9-d12f-4252-b3a7-c1dd4a3d01a4 | Address Redacted | | | | |
| 5254d920-694f-4e8e-ab33-5e865324c6f5 | Address Redacted | | | | |
| 5254d9a7-f658-4dcb-80b7-c5ce86c98f73 | Address Redacted | | | | |
| 5254ddde-a6b6-4312-b257-eb7f5dc93a8c | Address Redacted | | | | |
| 5254de84-8f59-4a98-9156-80e6ca62ca15 | Address Redacted | | | | |
| 5254de92-a76d-4824-bc1d-55d36aaff7db | Address Redacted | | | | |
| 525515cc-2603-4b53-b44f-acf9193a6f33 | Address Redacted | | | | |
| 525540dc-b258-4166-90ab-d34fa9d9f9ba | Address Redacted | | | | |
| 525541d6-c318-4c48-9cec-5849303cc148 | Address Redacted | | | | |
| 52559baa-edb0-408e-98b0-6394d9e85cff | Address Redacted | | | | |
| 5255a525-2bb0-4c7e-a270-118214ac3f7d | Address Redacted | | | | |
| 5255aaf3-29b5-4276-8e92-104d4eb05fd4 | Address Redacted | | | | |
| 5255b042-c627-47e6-b333-beb335b05c0e | Address Redacted | | | | |
| 5255b356-f259-4c58-88c4-fbaf0f18c42c | Address Redacted | | | | |
| 5255cc60-dcad-4c05-9666-fc95ebf5c082 | Address Redacted | | | | |
| 5255f1f9-182d-43c5-a965-c1c414ace230 | Address Redacted | | | | |
| 5256262e-b153-48b9-8c0c-fbab2a28621e | Address Redacted | | | | |
| 52562ec3-e6eb-4961-9e04-8b1c0899e840 | Address Redacted | | | | |
| 52562f43-78d4-4a5b-8716-c1172ae526cc | Address Redacted | | | | |
| 52564ab8-2b57-4c41-9b36-cbc2efd88059 | Address Redacted | | | | |
| 52564c2d-8711-4e99-844c-bca7330246ec | Address Redacted | | | | |
| 52567060-0e5e-4ff6-b2e7-c4e6ebc27ae8 | Address Redacted | | | | |
| 525678b7-5816-42ef-94f8-89262567ca72 | Address Redacted | | | | |
| 5256d0ec-a160-40ae-b61e-53219da1a9e4 | Address Redacted | | | | |
| 52570d5b-6656-4754-bda7-498f5fe7d2c1 | Address Redacted | | | | |
| 5257536b-0bbe-4c1d-957f-db4d575b3446 | Address Redacted | | | | |
| 5257643d-b6be-4998-88b6-acff7d7e33e3 | Address Redacted | | | | |
| 5257b598-94e8-40ea-9661-9fa478c89c7c | Address Redacted | | | | |
| 5257b755-bd2c-44e7-af7a-111b91ed70c5 | Address Redacted | | | | |
| 5257c562-5731-4c32-843b-c7a73558b29d | Address Redacted | | | | |
| 5257df93-88d5-45e8-9f13-a0bc4ca0db2e | Address Redacted | | | | |
| 5257e545-54ee-4c89-b10d-5294e9392f95 | Address Redacted | | | | |
| 525811d3-d7a9-472f-b533-8d44994d3937 | Address Redacted | | | | |
| 52581b40-3c62-459c-a913-23b35a74e991 | Address Redacted | | | | |
| 52589f04-46f6-4b38-b0f2-d5cae8e1fcd4 | Address Redacted | | | | |
| 5258a0d1-c757-4dec-8d1f-0e18d225e188 | Address Redacted | | | | |
| 5258b5d5-3ddf-4885-bf44-31a04ca0a08f | Address Redacted | | | | |
| 5258b736-57fd-4223-a85c-1be22c5ec530 | Address Redacted | | | | |
| 5258bb1d-7eef-4971-b36c-9583fbca6cf7 | Address Redacted | | | | |
| 52590c2b-04a5-45f4-81c6-89aa54f5596C | Address Redacted | | | | |
| 5259104d-8a77-46bb-ae36-6b03acb1ed25 | Address Redacted | | | | |
| 525936f4-25c3-4052-a63c-b4a43777d6d! | Address Redacted | | | | |
| 5259631e-5476-4ca2-83f7-4bb2971ee245 | Address Redacted | | | | |
| 5259646e-1af6-4a22-9962-ff4e52084ae! | Address Redacted | | | | |
| 52597c0e-94be-4d1b-a1c4-9275cc409bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5259aae7-da1e-4574-94ac-503ca80d1bac | Address Redacted | | | | |
| 5259e705-869a-4df8-b316-346470fa5fea | Address Redacted | | | | |
| 525a21fd-91ab-4559-aa33-f6a4378a5319 | Address Redacted | | | | |
| 525a7aec-c86e-454f-bd90-d4e440391913 | Address Redacted | | | | |
| 525a9a2f-af1c-40b1-a8db-323313b7f968 | Address Redacted | | | | |
| 525abe4a-8414-41a6-8e8e-f9c06648888a | Address Redacted | | | | |
| 525aff0c-50e5-43ac-a520-0edf7c3f3747 | Address Redacted | | | | |
| 525b0082-8491-4e14-9496-1d42ec5eba22 | Address Redacted | | | | |
| 525b154c-70c2-42a0-873c-4ce38013c55c | Address Redacted | | | | |
| 525b351a-bbc1-43b0-b9d2-3dadb3841e61 | Address Redacted | | | | |
| 525b41b4-33b7-431f-9a4c-2dcd414e11d0 | Address Redacted | | | | |
| 525b468d-02aa-41fe-ac07-8c92253743b9 | Address Redacted | | | | |
| 525b76fe-917b-4632-bbf1-528fe876e910 | Address Redacted | | | | |
| 525b7f03-a3e8-4e49-a5bb-641f091b7104 | Address Redacted | | | | |
| 525b814c-b185-4a1b-8327-af9d55fd6bb9 | Address Redacted | | | | |
| 525bc322-b93f-4a94-ae93-b21682bfa0b6 | Address Redacted | | | | |
| 525bf046-e671-4d71-942c-4637325fa9cb | Address Redacted | | | | |
| 525c2d52-5174-4089-b73a-c8f0c771bafC | Address Redacted | | | | |
| 525c5ba3-51ad-4664-81a8-b1f5215b10c8 | Address Redacted | | | | |
| 525c9d16-bf4e-490e-bd6b-2fb07c64edec | Address Redacted | | | | |
| 525cb18d-e455-4873-936f-73e4e40bd68e | Address Redacted | | | | |
| 525cb8de-9965-4832-8694-0713dbf7ed73 | Address Redacted | | | | |
| 525cba8c-2c5f-467b-8c23-54cbfdc62cd4 | Address Redacted | | | | |
| 525ccf03-5e8a-471b-aff3-12e143b4ac88 | Address Redacted | | | | |
| 525ccf2a-0e21-4c37-af3d-7e97c730bceb | Address Redacted | | | | |
| 525cf028-4d1c-4e50-98b8-c0e323169a06 | Address Redacted | | | | |
| 525d21bb-5f79-48e0-b24e-44134b2039c6 | Address Redacted | | | | |
| 525d21fd-3d05-4f6c-ad35-2ea1f5b9c8d5 | Address Redacted | | | | |
| 525d2f34-4f0d-4ade-8052-96a47c1c0a63 | Address Redacted | | | | |
| 525d2f80-23a6-40cc-bda8-ee5a5654db51 | Address Redacted | | | | |
| 525d3a88-0adb-40b4-b565-e798eab6ad7c | Address Redacted | | | | |
| 525d5407-eab0-44d7-952f-67639d57c2c7 | Address Redacted | | | | |
| 525d9762-4061-4b49-af06-676c5e844d2a | Address Redacted | | | | |
| 525db7ad-4140-47a6-854c-b26a8d1933f7 | Address Redacted | | | | |
| 525dc244-6308-440c-ad33-02f5020fc454 | Address Redacted | | | | |
| 525df480-0552-48e8-84ec-340ffec18655 | Address Redacted | | | | |
| 525dfe6d-d564-43f8-8c79-b8219eae0ca4 | Address Redacted | | | | |
| 525e10c1-c637-4330-bfe2-0ee031f59813 | Address Redacted | | | | |
| 525e3587-799c-4e60-bf19-2ba9a92e55bb | Address Redacted | | | | |
| 525e5a11-a640-4173-bacd-8311598c75a8 | Address Redacted | | | | |
| 525e952b-433f-4e2e-a1e3-ca03bdf9e1e2 | Address Redacted | | | | |
| 525ea815-a61a-439c-b9c1-1e65aff35986 | Address Redacted | | | | |
| 525ecfe1-900e-4c2c-9983-ac1f6c327d6a | Address Redacted | | | | |
| 525eeecf-8e17-4321-ac3e-32472d808a52 | Address Redacted | | | | |
| 525f161a-6ceb-46a6-b26f-77f8cc803480 | Address Redacted | | | | |
| 525f376d-8fce-4b9a-876a-9b1c35cdd885 | Address Redacted | | | | |
| 525f42e3-9546-4bc6-bcb0-3575cdbc3578 | Address Redacted | | | | |
| 525f8a77-762b-4297-a50d-840af99884f6 | Address Redacted | | | | |
| 525f8e47-236e-48bf-a4f1-dd9f7ca365cb | Address Redacted | | | | |
| 525faa32-8747-4127-8a69-8a71cdfe0186 | Address Redacted | | | | |
| 525fc814-6bfe-416b-9f57-b63f6bb4b2a3 | Address Redacted | | | | |
| 525fdb29-b0cb-4d26-a6aa-85eec8bfdc3b | Address Redacted | | | | |
| 525fe0dd-f653-40f2-b1e2-5dfd9492bcfa | Address Redacted | | | | |
| 525fe3e7-c981-4da9-997b-2fac4b4f46ca | Address Redacted | | | | |
| 526003a1-c8b9-45eb-bf50-ffefc9514f5f | Address Redacted | | | | |
| 526003a4-d919-4f1c-8f71-503e5d2bcbd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52601172-a229-420b-96a9-64b0bd970b94 | Address Redacted | | | | |
| 52602342-f5a3-4c56-8c0c-8b2b1f9f45be | Address Redacted | | | | |
| 52604361-acec-4a67-a3a1-104e3dc9dda5 | Address Redacted | | | | |
| 52605c9e-4785-43b3-b0e2-b0f5a5e45bee | Address Redacted | | | | |
| 52606058-e510-4b9c-8e81-55abfaaf4ee6 | Address Redacted | | | | |
| 52608757-577a-4ca4-b46a-08b8bb304ca5 | Address Redacted | | | | |
| 5260b9eb-31e7-4ef0-8690-52c67cbe00f5 | Address Redacted | | | | |
| 5260bab9-76ea-48c9-a36a-493015e264af | Address Redacted | | | | |
| 5260dbc8-d00b-4759-bb79-127868ab259c | Address Redacted | | | | |
| 5260fcb0-1dc7-4cad-b52d-73fbe07030f8 | Address Redacted | | | | |
| 52610e71-0798-48f8-ae5b-b9313d56dcc9 | Address Redacted | | | | |
| 5261103c-d15b-48bd-9969-a3301475461C | Address Redacted | | | | |
| 5261139d-fa99-4d84-a3d2-fb0b129f212c | Address Redacted | | | | |
| 52613427-d444-48b5-8b0a-9472a014d661 | Address Redacted | | | | |
| 526143d9-2f47-4ab2-80a4-42d36d201b0e | Address Redacted | | | | |
| 526144c8-b6a2-4c63-8f15-e771839e7edf | Address Redacted | | | | |
| 52614d02-f418-404e-a37b-b4547aac7389 | Address Redacted | | | | |
| 52614db3-9c8e-4362-bf11-047afa0607ac | Address Redacted | | | | |
| 52618bc0-581b-4871-9f90-4c1370550e83 | Address Redacted | | | | |
| 5261bb05-df81-45cb-b169-b11f4dae896c | Address Redacted | | | | |
| 5261de2d-3348-413c-b9d8-1629d388fd8c | Address Redacted | | | | |
| 5261e8d4-9ba5-4c68-8976-5ec4e1d69659 | Address Redacted | | | | |
| 52622bd8-2a73-49f8-9761-f902e91ac2e2 | Address Redacted | | | | |
| 526231ba-6c5f-446e-aca8-767a60e705ab | Address Redacted | | | | |
| 526234ac-0cea-47b7-a9a7-6d42ab405ca6 | Address Redacted | | | | |
| 5262393c-7991-4b3a-9e90-06062d20151c | Address Redacted | | | | |
| 52624e75-1c8d-4681-aa70-7c281ce42e21 | Address Redacted | | | | |
| 5262675e-0b8d-4192-9c88-918879dfa76C | Address Redacted | | | | |
| 52627071-cb00-4987-9af6-2a2ebffa4648 | Address Redacted | | | | |
| 52627fb6-2e91-49a7-8b73-889ac18d5a2C | Address Redacted | | | | |
| 5262a8d3-069f-4cc7-81bb-37818ddddb6e | Address Redacted | | | | |
| 5262dac4-9c16-4f9f-9e8a-f98025796cac | Address Redacted | | | | |
| 5262e33f-8c8e-438d-a03f-1297716a5a09 | Address Redacted | | | | |
| 5262e9c4-f007-429d-8f34-a4907be3d296 | Address Redacted | | | | |
| 52631d5c-6607-46bc-9827-0d22fc0953c2 | Address Redacted | | | | |
| 52635d1d-5b50-4d7a-9219-dbcbec7708b0 | Address Redacted | | | | |
| 5263650a-aa95-430e-a31f-ab018962a681 | Address Redacted | | | | |
| 526395f6-221a-4ff7-a03a-9035e9f4679c | Address Redacted | | | | |
| 5263a788-d3a7-47a1-9c93-190d1cd57f7c | Address Redacted | | | | |
| 5263d3c9-ab2c-4733-9a30-9aa52314789e | Address Redacted | | | | |
| 5263e1c8-5dc3-4b3c-94ac-ab5005581189 | Address Redacted | | | | |
| 5263f944-5c66-4c55-9f31-74357a94e758 | Address Redacted | | | | |
| 52640060-2014-4093-9400-51b5ac2b462! | Address Redacted | | | | |
| 52642812-81ed-4360-a340-112926f4226c | Address Redacted | | | | |
| 52645703-fcdb-4389-87af-3de111aef9db | Address Redacted | | | | |
| 52649db0-3391-40ce-9b8d-1f29af05e678 | Address Redacted | | | | |
| 5264a925-39e3-4749-b1d7-6109780f8f04 | Address Redacted | | | | |
| 5264abf8-31e1-45ad-ad10-88f97b5c2097 | Address Redacted | | | | |
| 5264c677-2182-425c-84ba-74601f5da2bd | Address Redacted | | | | |
| 526535c5-4d6d-4826-b872-81c0ae4aa412 | Address Redacted | | | | |
| 52655476-38f2-4eb4-b2a9-b0bb49139f17 | Address Redacted | | | | |
| 52657e89-8681-40bc-b9e2-345c174f22c2 | Address Redacted | | | | |
| 5265da59-b67a-4b07-8b1f-3ec15b699412 | Address Redacted | | | | |
| 52661aae-fb94-4953-ad65-cf075bf4ce58 | Address Redacted | | | | |
| 52661cee-3ada-45f3-888a-fb4770633945 | Address Redacted | | | | |
| 52661dd6-0eea-48a5-b2af-4a866ebd9279 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 526667af-4352-4230-878c-07da56b9fdb2 | Address Redacted | | | | |
| 52669203-3247-4ddb-8b7d-cad5afccb7c6 | Address Redacted | | | | |
| 52669430-f0ff-43d4-8bcf-1bcbcbbab072 | Address Redacted | | | | |
| 5266b404-cb40-4e8d-a2e5-c205c29c6bad | Address Redacted | | | | |
| 5266cc38-0699-4184-9e6d-4c769ff3a9ba | Address Redacted | | | | |
| 5266efea-454b-45d6-b954-43cb13362b0e | Address Redacted | | | | |
| 5266f38c-7c4a-450d-be75-e9f649a89836 | Address Redacted | | | | |
| 52672349-ef26-4564-ba3f-f4d58f040e67 | Address Redacted | | | | |
| 52673027-c3b7-40ad-ad7d-52ce1a2dfc08 | Address Redacted | | | | |
| 52673436-4b6d-401d-a3d3-407e2dd91f24 | Address Redacted | | | | |
| 526740c8-72c1-4179-a186-179619f28e77 | Address Redacted | | | | |
| 5267eb64-f5dc-4902-a157-1a62072c2c85 | Address Redacted | | | | |
| 5267f4fa-82fa-41cb-9f4c-225fa73fd733 | Address Redacted | | | | |
| 52680010-5b22-4349-a476-69f533c5599b | Address Redacted | | | | |
| 52682b53-dd46-4621-9ef0-61d875032aa7 | Address Redacted | | | | |
| 52683bd9-5126-476d-85c2-6b0a7910c6fb | Address Redacted | | | | |
| 52689a88-4c1b-4f01-a5bc-d4c30943d0e1 | Address Redacted | | | | |
| 5268fc8f-6b65-49a7-a4d8-45cbc199fef1 | Address Redacted | | | | |
| 526928a3-793d-4823-9301-ed3449cd1018 | Address Redacted | | | | |
| 52692fe7-29a3-4795-91e6-3d6da8ca6627 | Address Redacted | | | | |
| 526946d3-7fe8-4164-b5af-9a20eca9ede6 | Address Redacted | | | | |
| 5269a664-d184-457e-9065-916254939606 | Address Redacted | | | | |
| 5269bab6-00cf-4042-a928-8eba8d5a331e | Address Redacted | | | | |
| 5269f280-fb26-4f23-be04-db91a3500043 | Address Redacted | | | | |
| 5269f530-48b8-40f9-9804-f11dd88ffe99 | Address Redacted | | | | |
| 526a1b41-55b8-420e-9867-418ba8624b26 | Address Redacted | | | | |
| 526a2a38-dca1-4e55-b039-520a6881f102 | Address Redacted | | | | |
| 526a44df-9acb-4185-ae73-a4225b5426e3 | Address Redacted | | | | |
| 526a489c-742f-4cdb-9447-4e0f24aee5c0 | Address Redacted | | | | |
| 526a7169-478a-47e6-9722-45d266b9fa9b | Address Redacted | | | | |
| 526a75ce-1595-4cae-aa5b-e1c6bf7d25ec | Address Redacted | | | | |
| 526a8eb3-5652-4007-b186-3683e1757b38 | Address Redacted | | | | |
| 526a9833-db0b-48f4-ae64-34d586c9a661 | Address Redacted | | | | |
| 526ae910-81ff-45ae-b1f5-cae35e10aa41 | Address Redacted | | | | |
| 526aef47-ba77-4a58-88b3-a326d6b5c6fb | Address Redacted | | | | |
| 526b6552-70c3-481f-925b-cb84600f9f6d | Address Redacted | | | | |
| 526b6779-139c-4493-b633-15c1125f4879 | Address Redacted | | | | |
| 526b7bb9-afc5-4ae4-90ad-3c71a173dfd1 | Address Redacted | | | | |
| 526bb95e-4136-4685-908a-f5e6d1126887 | Address Redacted | | | | |
| 526bbde4-10fb-4d36-aaaa-aad23bd8e71f | Address Redacted | | | | |
| 526bcfcb-6204-4fca-bfcb-58b31187dc58 | Address Redacted | | | | |
| 526bee26-bc0b-40da-9687-4134853d3148 | Address Redacted | | | | |
| 526bf13d-342c-4f59-8a5e-ffd9f098e74e | Address Redacted | | | | |
| 526c0877-1b7c-4242-af34-84f24b48954f | Address Redacted | | | | |
| 526c1c79-1d62-4710-86e2-8c06dd4d4fc7 | Address Redacted | | | | |
| 526c3641-69e0-4d67-91a4-af65056bc07c | Address Redacted | | | | |
| 526c460c-03e8-4ea5-9bb4-ba5e12ef14e3 | Address Redacted | | | | |
| 526c8581-5963-45d7-8e19-61be008a440f | Address Redacted | | | | |
| 526c906b-0359-4164-8839-f62494214d68 | Address Redacted | | | | |
| 526cc000-cf86-4760-8250-ddf26640c561 | Address Redacted | | | | |
| 526ce0f3-8efe-4886-946a-df737169368e | Address Redacted | | | | |
| 526cea71-495b-4f4f-8e06-0d6972b1c1c8 | Address Redacted | | | | |
| 526d1247-f525-40cc-bdd4-21c6f5f8a384 | Address Redacted | | | | |
| 526d16ac-7758-4395-9a34-e043362c515b | Address Redacted | | | | |
| 526d255a-0077-420b-90e4-bcf421f4f8ea | Address Redacted | | | | |
| 526d33db-a253-4fdd-b912-65a45ebe31fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 526d465a-9560-4ec5-987f-686f5c1ad7f0 | Address Redacted | | | | |
| 526d4909-d4eb-404a-9095-1da8e4b2ffcc | Address Redacted | | | | |
| 526d88eb-6f19-4d78-9507-7afeebcd8435 | Address Redacted | | | | |
| 526d9495-4f68-49de-997b-784338d39563 | Address Redacted | | | | |
| 526dca5e-723f-4220-bf56-f1cc84b6bc2c | Address Redacted | | | | |
| 526dcbdf-b5a7-4cde-be3d-92964e310a71 | Address Redacted | | | | |
| 526dd292-47ac-420d-9a01-07456d775f8b | Address Redacted | | | | |
| 526dd61d-c580-4a0c-b7f1-63b05971cd61 | Address Redacted | | | | |
| 526ddc7f-5750-4b99-9a62-a65f76ed52cb | Address Redacted | | | | |
| 526dddec-c439-4165-a2d7-1d324237c0bc | Address Redacted | | | | |
| 526de6aa-59fc-4a7d-bd7b-e4d4bc56358e | Address Redacted | | | | |
| 526e9f62-78bf-4152-82b1-a5b113ff9797 | Address Redacted | | | | |
| 526eca6d-8c42-4d88-a46f-fcce5c53a3ef | Address Redacted | | | | |
| 526f4e3b-af9c-49e9-8575-647bea45d12f | Address Redacted | | | | |
| 526f80fe-3932-4f1b-81ed-54ba71fe6c06 | Address Redacted | | | | |
| 526faa9a-dc78-468e-bbaf-1d9d890b50e3 | Address Redacted | | | | |
| 526fe62f-83a0-494b-b051-8900a2550ef4 | Address Redacted | | | | |
| 52701ed4-e4df-48f3-a6f8-e75a40cff5a7 | Address Redacted | | | | |
| 52703557-42a1-4e16-b942-5bc31e2bc733 | Address Redacted | | | | |
| 52704d3e-3b6a-4080-a8d9-469e50f7a4fe | Address Redacted | | | | |
| 52707474-c917-437b-b1ff-b57b975c4897 | Address Redacted | | | | |
| 52707fe4-f5ae-458c-8916-cb261fe9d7a0 | Address Redacted | | | | |
| 527083a7-ba2e-41a6-b650-3172450559ac | Address Redacted | | | | |
| 5270959a-7de4-4364-b81c-6935833fd9db | Address Redacted | | | | |
| 5270c0c0-b610-42b4-9d47-1a626538aa13 | Address Redacted | | | | |
| 5270e9c3-8e48-46bc-88df-49ca724d1cdf | Address Redacted | | | | |
| 5270f2c3-25c6-4e67-9d5c-5dbcfeae68d6 | Address Redacted | | | | |
| 52710a16-6276-475c-bd9f-102561c9b764 | Address Redacted | | | | |
| 52711071-d9d2-440e-8e58-155dd848f2bc | Address Redacted | | | | |
| 527143d3-fcd6-457f-b5d9-c0c01a679fbf | Address Redacted | | | | |
| 5271578f-af4e-4d27-b3ee-58e4d88964d6 | Address Redacted | | | | |
| 5271b0b9-0315-4a28-a7f4-561be16d00eb | Address Redacted | | | | |
| 5271c1c5-2c35-44de-aed3-ec30d65fb0da | Address Redacted | | | | |
| 52722253-6fa1-438c-923d-f430d490e855 | Address Redacted | | | | |
| 5272666B-fe87-4cce-8724-b379d1c4db02 | Address Redacted | | | | |
| 527267b0-4e83-4d9d-8f57-0ce33b9e23bb | Address Redacted | | | | |
| 5272e6e14-b0a1-4ba1-aa62-2f0d6f23f97c | Address Redacted | | | | |
| 5272934e-9d22-4a8d-bc92-2447e944ad12 | Address Redacted | | | | |
| 5272966f-10f9-4f8e-83e8-6ced2c345221 | Address Redacted | | | | |
| 5272bf20-39b5-421b-a7d8-8a21556b7d22 | Address Redacted | | | | |
| 5272c4a5-341f-49c2-8caf-e738d451f124 | Address Redacted | | | | |
| 5272c85f-f154-4829-bce6-3dc78fabfcf2 | Address Redacted | | | | |
| 52731fb5-697f-42a7-af5c-614a9f0c34ae | Address Redacted | | | | |
| 52732b22-a236-428a-8745-130b0b0da44a | Address Redacted | | | | |
| 52737350-b7f6-4582-b7f3-a3054d2841d8 | Address Redacted | | | | |
| 5273802e-c696-4ca5-9be1-f8842cb0c4b4 | Address Redacted | | | | |
| 5273aec4-c860-4ec1-9c1a-78163ab35448 | Address Redacted | | | | |
| 5273bd8a-61cc-4d70-9ade-52c0d74a70e7 | Address Redacted | | | | |
| 5273caf6-028e-4ed6-b853-e84ea965fbc4 | Address Redacted | | | | |
| 5273df35-0937-40fc-949a-3e5faacb0f48 | Address Redacted | | | | |
| 5273eb45-e5f8-4165-85fb-5ed97a0f234S | Address Redacted | | | | |
| 52741baf-8c12-4e95-b5ff-fb2358ea5754 | Address Redacted | | | | |
| 52742d8b-b36a-437b-9c46-ccbc99bacc3f | Address Redacted | | | | |
| 52745190-9f58-4cbc-9b0e-0f9280dd766a | Address Redacted | | | | |
| 52745254-8ab1-44d9-98db-22782dc9023E | Address Redacted | | | | |
| 52747151-2e2b-46e9-a53f-6ec37daaf447 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 527488da-2209-49a7-aaf8-b4ab20aac04e | Address Redacted | | | | |
| 5274ae8f-5957-4343-9c67-2d0c62347813 | Address Redacted | | | | |
| 527521a1-d202-4ac1-8a48-e0002e79f508 | Address Redacted | | | | |
| 52754cee-307f-4745-84ea-85f4dd9352f3 | Address Redacted | | | | |
| 52755c9d-1747-405f-bbfd-f0edfa6e893d | Address Redacted | | | | |
| 5275c843-3931-4774-91fa-c0314c717bd3 | Address Redacted | | | | |
| 5275e7a1-a59a-430c-b245-e9abf1e27edc | Address Redacted | | | | |
| 52762254-8fb8-4cc5-889f-bfc0652ca236 | Address Redacted | | | | |
| 527627ea-d0c6-423b-b82f-938ecee53f14 | Address Redacted | | | | |
| 52765039-d49c-494a-9787-422980818d11 | Address Redacted | | | | |
| 52765d85-4f14-4608-a087-f940e8f3a712 | Address Redacted | | | | |
| 5276a98f-b1a5-4cc2-ae6a-328010c4a07b | Address Redacted | | | | |
| 5276bfdc-dd85-45e3-909b-df76cf06b99b | Address Redacted | | | | |
| 5276c3d4-8574-4fa5-a22e-1ddf7e547b2d | Address Redacted | | | | |
| 5276ce46-fcf1-43f0-ac7d-9db514f49f1c | Address Redacted | | | | |
| 5276f9e1-9b31-4675-94fb-4a755df72d1C | Address Redacted | | | | |
| 52773018-57fc-4d71-ada7-6b4d729bc95d | Address Redacted | | | | |
| 52774640-6f17-4ba4-823c-f7d3d2782b9C | Address Redacted | | | | |
| 5274e4a-9cbd-4b3c-a780-0997e20aefe3 | Address Redacted | | | | |
| 52776191-8b5e-460d-a2ea-e303f3b8fc93 | Address Redacted | | | | |
| 52776bd6-dff6-45ec-aa93-a88b89d988e2 | Address Redacted | | | | |
| 52776cf3-12e9-4f75-b5cf-875849f49c13 | Address Redacted | | | | |
| 52778e62-8272-4f34-b242-fdbeaf75ee8a | Address Redacted | | | | |
| 52779fc1-09b0-4b76-8d18-39dffe7dceca | Address Redacted | | | | |
| 5277e641-a8df-4032-88c6-cd4a36579e48 | Address Redacted | | | | |
| 5277fc75-7f88-43f7-969c-d5ac5f8dc463 | Address Redacted | | | | |
| 52781e66-d917-454b-98a8-3d755cc99588 | Address Redacted | | | | |
| 52782f1d-7470-4ab7-b6db-d94051873399 | Address Redacted | | | | |
| 52783f3d-d5d0-463e-be11-a8e39e25f7f4 | Address Redacted | | | | |
| 527852f5-74a5-4609-8cc0-7bb9644d736d | Address Redacted | | | | |
| 527883d0-7baf-410a-9867-51c86b31d173 | Address Redacted | | | | |
| 52789afa-c040-474e-b7a0-9fa3bbb43d27 | Address Redacted | | | | |
| 52789d0a-4c42-46be-91c6-33943378515e | Address Redacted | | | | |
| 5278cefb-2cee-4b54-a07e-715fd454944b | Address Redacted | | | | |
| 5278f1ce-b3fd-40aa-a00a-4fcada152ffc | Address Redacted | | | | |
| 5278f312-179e-494b-9c1b-c0f106927152 | Address Redacted | | | | |
| 52791731-e758-495a-8e62-eba0031dfbfa | Address Redacted | | | | |
| 52795da1-7665-46ef-8422-eccd95ebf2c9 | Address Redacted | | | | |
| 527962b3-10f1-4d7f-95e8-00b5529636ec | Address Redacted | | | | |
| 5279832c-c23a-44a7-ac81-094b8e267ca7 | Address Redacted | | | | |
| 52799b4c-50f5-4ae1-99e2-b739cf2aa32e | Address Redacted | | | | |
| 527a0f30-fcbd-411a-8e25-7e218373f127 | Address Redacted | | | | |
| 527a2a18-4ace-423e-acc5-87c11f3a1f33 | Address Redacted | | | | |
| 527a3979-366b-46bf-b5e2-047049472324 | Address Redacted | | | | |
| 527a5c97-9918-4d09-977f-345c3aa18c29 | Address Redacted | | | | |
| 527a6c1c-e60f-4ae7-b979-caa913568db4 | Address Redacted | | | | |
| 527a8285-6458-4870-a21a-c4ae8a18c3d0 | Address Redacted | | | | |
| 527a9e49-4676-449b-99c1-b4d4bbc817d0 | Address Redacted | | | | |
| 527ac774-9a18-4b96-bb92-7b0caf0fac72 | Address Redacted | | | | |
| 527aeeb1-bb1c-4351-8467-fc76a668a701 | Address Redacted | | | | |
| 527af318-b473-4cd1-b31e-da147a02835c | Address Redacted | | | | |
| 527b052d-5fdf-49cf-875b-25dd0f5fceeb | Address Redacted | | | | |
| 527b6cb9-5020-4914-a747-ad809a2492f1 | Address Redacted | | | | |
| 527bc3b2-0dba-4ff9-8aeb-e176508de7d1 | Address Redacted | | | | |
| 527c0fb1-d510-418c-93b3-819ad50b00f1 | Address Redacted | | | | |
| 527c3709-1864-4880-9be9-61d99b33c19f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 527c3781-f3b9-4964-a08a-0dbab589e33c | Address Redacted | | | | |
| 527c43bb-5d82-4e25-9a30-70355dbc8b13 | Address Redacted | | | | |
| 527c4f64-09d9-4553-a0a2-3f5fff32f7f2 | Address Redacted | | | | |
| 527c9767-e6e4-4ee7-9879-7d5d11e99ac2 | Address Redacted | | | | |
| 527c97fa-c738-4c82-aed3-7ac26128bb1c | Address Redacted | | | | |
| 527cbfee-0482-4321-a396-95b10052f238 | Address Redacted | | | | |
| 527cce51-24ea-4392-8254-3e4224bb9308 | Address Redacted | | | | |
| 527d1904-5058-4188-b5fe-540922957a0 | Address Redacted | | | | |
| 527d1c7d-6326-43f4-a454-a608b84b4861 | Address Redacted | | | | |
| 527d28b7-9c54-4fb4-8593-e27c5353c53d | Address Redacted | | | | |
| 527d2d42-aeca-4533-8e67-068162f3993 | Address Redacted | | | | |
| 527d3bd2-bc25-4068-bb25-9d273f86c540 | Address Redacted | | | | |
| 527d4744-9b26-4206-ae89-61fe58f0240C | Address Redacted | | | | |
| 527d4c62-3e39-45ab-816d-8109e4e9e0be | Address Redacted | | | | |
| 527d62a4-af16-4680-bb88-2bce37d05535 | Address Redacted | | | | |
| 527d8cfc-5306-4407-879c-8c16152087b7 | Address Redacted | | | | |
| 527de9d8-ecde-47ac-a498-c0983782e15a | Address Redacted | | | | |
| 527e8107-ac34-4f75-831a-d84a5a396243 | Address Redacted | | | | |
| 527eb6de-323f-4444-9601-bda65050e1a8 | Address Redacted | | | | |
| 527ed4a4-5014-49da-a39e-942d15b7bea5 | Address Redacted | | | | |
| 527ee2c3-5d0c-49f2-85d1-577067b2f7cb | Address Redacted | | | | |
| 527ee71c-cdc9-460c-afbe-f172efe416b7 | Address Redacted | | | | |
| 527efa43-8a38-4b5a-ad0f-e77c21ff50cd | Address Redacted | | | | |
| 527f184f-8695-4d9a-9cf2-e96f913c488c | Address Redacted | | | | |
| 527f419f-c9db-4ef0-8767-9bc81e22f35f | Address Redacted | | | | |
| 527faae8-3def-4a3f-925d-6233de4014ee | Address Redacted | | | | |
| 527fe520-56c6-4501-89f4-a524b171fe69 | Address Redacted | | | | |
| 527ff70d-3df0-4985-b5d9-0bfecf782b1c | Address Redacted | | | | |
| 52808af8-771f-4ef4-8aa3-085a3ee036ee | Address Redacted | | | | |
| 52808c80-ac7d-465d-9a14-c127d1467e4C | Address Redacted | | | | |
| 52809622-fbe2-4656-b772-6de2375db2d1 | Address Redacted | | | | |
| 52809cc4-54f2-4015-90dc-52e6c95e3e60 | Address Redacted | | | | |
| 5280a0e4-e4c1-445a-86d6-52e7cdec7f8f | Address Redacted | | | | |
| 5280ad17-d921-4cdb-bf0c-dd55696a6ea6 | Address Redacted | | | | |
| 5280b7cb-b8c6-481d-bf7a-5440dd8748f4 | Address Redacted | | | | |
| 5280cb20-4857-4d95-945a-290b355719a2 | Address Redacted | | | | |
| 5280d7ee-6488-438a-b868-2c92146aad43 | Address Redacted | | | | |
| 52812fbf-3fe7-457c-a341-a89ad2e140ca | Address Redacted | | | | |
| 52813920-5b22-45f2-831a-b6068b5b505d | Address Redacted | | | | |
| 5281457e-7569-4cc8-93b6-60a954cf4bdd | Address Redacted | | | | |
| 528180d5-94b4-4bef-ab1b-c934985a68ba | Address Redacted | | | | |
| 52818c6d-823b-4424-ab66-058d6c3b0465 | Address Redacted | | | | |
| 5281adaf-127a-44ef-b189-98d6b6ca67a1 | Address Redacted | | | | |
| 5281d20c-2a77-4513-94c5-1eef3999e32f | Address Redacted | | | | |
| 5281e40c-e4cd-490d-bc1a-b29ea2799af4 | Address Redacted | | | | |
| 5281f229-04f4-4cfb-b9d0-3a064144b9f5 | Address Redacted | | | | |
| 5281f923-4427-4367-bc20-70c45ff102d | Address Redacted | | | | |
| 52820eac-7d99-43c1-b249-498dfba85eb3 | Address Redacted | | | | |
| 52824d86-0716-4653-abad-2e8cc5a644b2 | Address Redacted | | | | |
| 52826027-1d75-4062-a02c-71d59c4d5fb0 | Address Redacted | | | | |
| 5282633d-e634-4945-8c1e-0276ce9b9969 | Address Redacted | | | | |
| 5282ab0b-eb26-423e-916b-9e1c3afe7a6d | Address Redacted | | | | |
| 5282ba75-ef6f-45e5-95fb-538048fa2fa7 | Address Redacted | | | | |
| 5282c365-69e5-4c16-b0a4-b9900d4d3afe | Address Redacted | | | | |
| 5282f55c-ce3b-49d5-9d88-73056d70a052 | Address Redacted | | | | |
| 5283177b-c8ff-468c-90a5-0f2f1b039528 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5283639f-d78e-4e21-9f5e-71d0e650995c | Address Redacted | | | | |
| 5283d28d-b1cb-4f03-a7e0-4e8aa2073b1c | Address Redacted | | | | |
| 5283e576-92e2-4b5c-bdd5-f3e8d2a389a3 | Address Redacted | | | | |
| 5283fe85-dc68-451a-b2cc-dd3ea5f96206 | Address Redacted | | | | |
| 528414b7-0e08-4270-bded-80853fb60c22 | Address Redacted | | | | |
| 52841f4f-4fbe-48da-8401-35dc7cacbc24 | Address Redacted | | | | |
| 52842e37-3eae-4f06-8eb6-390865e01c3a | Address Redacted | | | | |
| 52843758-7e4a-44d1-a933-b92b208720b6 | Address Redacted | | | | |
| 528454f1-82fa-4a26-8f56-12b4a3ddf847 | Address Redacted | | | | |
| 5284bb3d-9add-4d4b-ad50-af9165ac5fd9 | Address Redacted | | | | |
| 5284f1e4-3699-431d-97bb-4aaadb7788cb | Address Redacted | | | | |
| 528568d9-2673-48ac-81ed-9a4121f31b7a | Address Redacted | | | | |
| 5285aac3-c2be-426c-8684-00bafa5207b8 | Address Redacted | | | | |
| 5285bcb3-6438-4de5-883b-6d302e2b1f6a | Address Redacted | | | | |
| 5285be5d-8c65-4d40-b274-7e0260e94c62 | Address Redacted | | | | |
| 5285f511-52bf-43db-b391-988fccc15d4d | Address Redacted | | | | |
| 52861bc7-f39e-4f49-aff5-5fec8efe2112 | Address Redacted | | | | |
| 528627b9-98f2-4c2d-a796-55197245cd49 | Address Redacted | | | | |
| 52862ae8-82fe-40a1-b079-6ddcee376701 | Address Redacted | | | | |
| 528651b6-35be-4fcc-990b-9050b298840e | Address Redacted | | | | |
| 528665fe-690b-4312-93db-70c1f410b3ca | Address Redacted | | | | |
| 52866b63-9887-4867-98c7-eac1d7cb4d3b | Address Redacted | | | | |
| 52866ee1-3676-4e66-bf11-ea90f5774257 | Address Redacted | | | | |
| 52867f71-7384-482c-927b-ad1ec02d0ef1 | Address Redacted | | | | |
| 5286 9182-8466-488a-a7d2-c60197fcc54a | Address Redacted | | | | |
| 52869954-c90d-4cf9-917f-2d3a3829db1c | Address Redacted | | | | |
| 5286cdba-3a6e-4052-857f-6d28ef1300b2 | Address Redacted | | | | |
| 5286fb90-9ad4-4e20-a6a2-9fca340c4bf8 | Address Redacted | | | | |
| 52871851-21bb-443f-8fd8-653ac54fa16e | Address Redacted | | | | |
| 52872330-67f1-4874-b818-c5e411a0e0be | Address Redacted | | | | |
| 52874133-d6d9-4004-a574-2a67013e1622 | Address Redacted | | | | |
| 52877651-754e-417a-abd5-553ba5c0a4ea | Address Redacted | | | | |
| 5287a612-2c8f-45e0-966e-ced980848de5 | Address Redacted | | | | |
| 5287c53e-13a4-4f24-b3d5-1c36bca7f6c0 | Address Redacted | | | | |
| 5287d47c-3783-49b9-b3f1-e50082d25b41 | Address Redacted | | | | |
| 5287db28-81e3-44c3-90bb-66ad8b4522c9 | Address Redacted | | | | |
| 5287f38f-8430-41ff-9123-ff570102039e | Address Redacted | | | | |
| 52881278-12b6-4b1a-b7c7-31fc3798311e | Address Redacted | | | | |
| 528828c0-d95d-44b5-8eda-777b8f0f0b66 | Address Redacted | | | | |
| 52882c4f-27f0-43e2-ba1c-e00a2c4a22b0 | Address Redacted | | | | |
| 52884d2b-7c78-4f75-ae93-32db2c081d65 | Address Redacted | | | | |
| 52885604-fde5-4975-b703-394a28208fa0 | Address Redacted | | | | |
| 528876ef-0a29-4307-8ca1-ffb5b096f172 | Address Redacted | | | | |
| 52887d5e-301f-40f5-ba24-ceb2a3880178 | Address Redacted | | | | |
| 5288a453-dfaf-49d0-8303-516c255eb7b8 | Address Redacted | | | | |
| 5288a4ad-6ffb-4ad0-8eca-676e4c9b980c | Address Redacted | | | | |
| 5288aaec-c1bf-46b5-a86c-c187ab2a8e46 | Address Redacted | | | | |
| 5288cfb0-c5b4-46e6-86a2-af8de13e77e3 | Address Redacted | | | | |
| 52890f5e-eff8-447f-841e-0e0239d70956 | Address Redacted | | | | |
| 52891ed2-a95d-4943-934c-c0e950d8b4bc | Address Redacted | | | | |
| 52892538-ffc7-4bdd-a774-2875001a8752 | Address Redacted | | | | |
| 52897ac9-1588-4d0c-ab94-0aefcea71319 | Address Redacted | | | | |
| 52899b05-1f75-41a0-9710-e835c02e7fa1 | Address Redacted | | | | |
| 5289a9bb-a8e8-49d4-8fd2-2e788554074e | Address Redacted | | | | |
| 5289e58f-7c16-4a33-b047-5bcdb1d34114 | Address Redacted | | | | |
| 5289f32d-820a-4464-b80c-a7f5f380afd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5289fafd-20dc-4a51-b0f0-061f33a07c1c | Address Redacted | | | | |
| 5289fff1-d394-4b09-bb3b-fa555cbcc5d3 | Address Redacted | | | | |
| 528a0e58-097e-4f44-bc5b-21c26bd2796d | Address Redacted | | | | |
| 528a27a9-858f-4d54-840e-ef829b36e7cl | Address Redacted | | | | |
| 528a2914-c114-4d27-a9f5-a8af2803eb95 | Address Redacted | | | | |
| 528a7645-3fd8-4678-a804-8b1c37ec1922 | Address Redacted | | | | |
| 528a8b14-9f6b-463b-a4d1-b1e8bb6578eb | Address Redacted | | | | |
| 528aa1e1-5365-4055-b746-09df7c0336c1 | Address Redacted | | | | |
| 528abe9e-8516-4813-b47d-a6e1955bc4d3 | Address Redacted | | | | |
| 528aea66-f74c-460d-a55f-3b499526c7aC | Address Redacted | | | | |
| 528afd73-ccf3-4565-8dc6-4b9fc6f00913 | Address Redacted | | | | |
| 528b0414-d9ed-474f-a2a3-e853d8304c57 | Address Redacted | | | | |
| 528b4084-3533-4f99-86a1-812c275c466! | Address Redacted | | | | |
| 528b91ba-e91f-4db3-9ff9-338a47a9eb64 | Address Redacted | | | | |
| 528b9ff8-5390-426c-ab5e-a75832604d81 | Address Redacted | | | | |
| 528ba9f7-2f96-46ff-bc0e-8135c5d309e5 | Address Redacted | | | | |
| 528bc8ce-0413-4155-b985-e5c658891706 | Address Redacted | | | | |
| 528bcb50-5ce6-4b2b-98b1-ce0d07f4d6ce | Address Redacted | | | | |
| 528bcefb-67d4-4d79-8f29-416cd61553a1 | Address Redacted | | | | |
| 528be293-d53d-4c1c-809f-1bae1cdb9761 | Address Redacted | | | | |
| 528c0304-b176-47d4-b741-342279d4fe62 | Address Redacted | | | | |
| 528c0e1b-ed00-49bd-a2ba-69c0d90fbd62 | Address Redacted | | | | |
| 528c8ca4-8dd8-4f8f-bf2e-dfdc7cfac355 | Address Redacted | | | | |
| 528ca405-ccfd-41a9-b2a7-8e27faebaf25 | Address Redacted | | | | |
| 528cc567-1a5f-44e9-8ea6-cd66b7461b24 | Address Redacted | | | | |
| 528ce291-5c1f-4cda-8ed1-b27f777083c3 | Address Redacted | | | | |
| 528cf6af-7cec-475d-929f-2fcb0b32ffda | Address Redacted | | | | |
| 528d0591-cc43-44f1-bedc-8ccbffc41127 | Address Redacted | | | | |
| 528d8135-64a9-4325-a781-aa8a0c9be4f8 | Address Redacted | | | | |
| 528d9a0a-9df5-44a1-8b58-7eba3eda1e9c | Address Redacted | | | | |
| 528dbb01-9558-4dd8-9cdc-8afc7c6b39db | Address Redacted | | | | |
| 528df31d-e25f-4fad-bad6-325e9c3a9efa | Address Redacted | | | | |
| 528e0e8f-512a-4809-bea6-db74fe66bd7l | Address Redacted | | | | |
| 528e1d8c-a0f6-4bd3-968f-73f4c274495c | Address Redacted | | | | |
| 528e26bd-3fb7-4935-9a93-e47565c28433 | Address Redacted | | | | |
| 528e3485-b586-46d1-894a-48661c73c683 | Address Redacted | | | | |
| 528e4b93-1a9a-413a-8c23-025969a122f( | Address Redacted | | | | |
| 528e5db9-879b-46fb-ad41-74787fdc40e8 | Address Redacted | | | | |
| 528e6557-d5a1-4f33-aa8b-ebbe413d4b5e | Address Redacted | | | | |
| 528e6c88-e0cc-442c-b9a0-c8c47925fecb | Address Redacted | | | | |
| 528e7e7e-f28d-4cc5-98d0-e3985bd476dc | Address Redacted | | | | |
| 528ea24c-76a3-4716-87b2-944e709c01b5 | Address Redacted | | | | |
| 528eaaf0-9cfa-469e-8430-8c787d57e96C | Address Redacted | | | | |
| 528ebca7-a6c5-4ef5-b80c-b7eac2e73871 | Address Redacted | | | | |
| 528ec07f-d370-4854-b299-de2284fa6a9b | Address Redacted | | | | |
| 528ecb87-0897-40c1-902b-17faf578f848 | Address Redacted | | | | |
| 528f0d92-c8d2-48b9-bd86-3037db7f6374 | Address Redacted | | | | |
| 528f0db8-e9bd-4de9-92d6-bfea2635fb73 | Address Redacted | | | | |
| 528f1d91-ea83-4cc8-837c-827b19920f8d | Address Redacted | | | | |
| 528f4318-b8da-4f67-8a04-29cd937c89fc | Address Redacted | | | | |
| 528f4330-48c3-46e1-b88b-29d69d6a3bd5 | Address Redacted | | | | |
| 5290048c-d1e3-4d9d-88bb-86647405d577 | Address Redacted | | | | |
| 52901357-28a6-49f4-ad8e-25c10c937903 | Address Redacted | | | | |
| 52901713-1b54-4480-9a09-ac5bc756c7cd | Address Redacted | | | | |
| 5290461a-2440-4e40-bac2-cf8659a41295 | Address Redacted | | | | |
| 52905cb2-9e72-420f-9670-b0d0ac798dbc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52909581-4455-4c83-9cb6-4cbf90e815df | Address Redacted | | | | |
| 5290a1e3-6f3b-445a-b536-0a0802918fbc | Address Redacted | | | | |
| 5290d87b-928e-42da-8c13-5f4457b19ba7 | Address Redacted | | | | |
| 5290def9-1b4f-4b75-b75a-79ec85319363 | Address Redacted | | | | |
| 5290f7dd-f633-4a7e-b019-9b3e293e14b1 | Address Redacted | | | | |
| 5290fadc-ec07-4f93-aa8e-5cd5427afd5e | Address Redacted | | | | |
| 52913011-3713-45b4-9cd9-8bc101079a2e | Address Redacted | | | | |
| 529158c1-0b96-4d67-9b00-3ad468e6f6f0 | Address Redacted | | | | |
| 52915ad6-95df-4845-9763-d70d89c799a0 | Address Redacted | | | | |
| 52917bfc-2eba-4d3f-b809-fc867d979213 | Address Redacted | | | | |
| 5291ed19-ede0-443b-bc81-a0fd69db5dbd | Address Redacted | | | | |
| 529212b7-3deb-4b7e-b90c-f9203243c7bc | Address Redacted | | | | |
| 52921490-f346-444f-b15b-699d14355565 | Address Redacted | | | | |
| 529215a3-b341-44f6-a8fe-6387126330e9 | Address Redacted | | | | |
| 529215be-2c36-4086-a6a0-ba5f9a5cda64 | Address Redacted | | | | |
| 52922bfa-e1fa-45dc-af7f-ab53e27076ac | Address Redacted | | | | |
| 52923021-d04f-4ddf-b00e-e67cbda2c3b7 | Address Redacted | | | | |
| 529245c7-9eea-4d34-8e9c-5118258b08b2 | Address Redacted | | | | |
| 52927749-19c8-4bd5-86a3-7dde407c7eb1 | Address Redacted | | | | |
| 529294c8-e67c-45ed-bbb8-372c4f38057b | Address Redacted | | | | |
| 5292c950-511e-4a82-8929-f1baf904a504 | Address Redacted | | | | |
| 5292cafa-8007-4bed-bce4-b0c2970aba34 | Address Redacted | | | | |
| 52933e74-93cb-4659-abf9-d52fdc755742 | Address Redacted | | | | |
| 52934ff1-d2f7-4f84-bf32-90ca45daa4b0 | Address Redacted | | | | |
| 529382d3-c8e4-4f1a-a249-1b18b4c41642 | Address Redacted | | | | |
| 529384c6-8a3b-4c4e-87a1-930b510385b0 | Address Redacted | | | | |
| 52939edd-8142-40cf-b2f0-a3f177a96cf8 | Address Redacted | | | | |
| 5293adfb-18f1-4e72-bcb7-799ca1c04cd4 | Address Redacted | | | | |
| 5293be3a-ad08-4c5f-8787-ced74a13c18e | Address Redacted | | | | |
| 5293c723-9bb0-4739-b7b1-ae7cb64a926e | Address Redacted | | | | |
| 5293e0ce-926f-4d21-9366-a915efc9af0b | Address Redacted | | | | |
| 5293e5b0-a1d3-4b39-9834-cb3447adbcf8 | Address Redacted | | | | |
| 52941da6-322f-4dbc-826d-fe333ec7b5b1 | Address Redacted | | | | |
| 529434c9-98df-443e-94b1-8fffa8a1f0f2 | Address Redacted | | | | |
| 529446b3-1ce0-402b-a476-d4dd181b466a | Address Redacted | | | | |
| 52946108-9a63-46d4-b978-218a34f7b8d3 | Address Redacted | | | | |
| 529472c5-6207-434c-94c5-3968d058e748 | Address Redacted | | | | |
| 529484ed-ec43-4ae5-bd00-bc36a36166b7 | Address Redacted | | | | |
| 5294ac03-dde2-41d9-bd36-9315b03dbc11 | Address Redacted | | | | |
| 5294c688-bb6c-4c6c-a302-0a076b29fd91 | Address Redacted | | | | |
| 5294e895-d7b0-4239-92da-e01fe57f7e71 | Address Redacted | | | | |
| 52954373-a5a0-41ab-b51f-34b1a8d2cdb5 | Address Redacted | | | | |
| 52958733-2ca8-402e-98ab-e73bb2c44425 | Address Redacted | | | | |
| 52959797-113d-4867-b897-43bcd613f90c | Address Redacted | | | | |
| 5295b425-514b-4066-8336-01c370551ae9 | Address Redacted | | | | |
| 5295c9eb-d6b3-481d-bd36-72b61fb4333e | Address Redacted | | | | |
| 5295e04e-d209-43ba-923a-e6cc88d4b6eb | Address Redacted | | | | |
| 529613e3-f966-4bd7-baf7-40ff6fae7a85 | Address Redacted | | | | |
| 52962ce6-c3d4-43cd-aaa3-af33c748551f | Address Redacted | | | | |
| 52963da7-e98e-4c50-ba64-52c1434a67c2 | Address Redacted | | | | |
| 52965237-c645-40bd-9313-4d29a7aa64d9 | Address Redacted | | | | |
| 52966fe2-40d0-4e34-9c63-42d8afc05a81 | Address Redacted | | | | |
| 529675a1-173c-4831-8dbc-0592f32526e5 | Address Redacted | | | | |
| 5296adc9-ead2-4a3d-9d27-3752b5827b73 | Address Redacted | | | | |
| 5296b9b5-ebb0-497d-91a8-135f93b4bceb | Address Redacted | | | | |
| 5296d0d4-26ed-4f52-a148-ef37ebf91e23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5296d214-6d6a-4ce3-9c70-7af586c72241 | Address Redacted | | | | |
| 5296fcf2-b640-408a-b77a-8d18e6530ba0 | Address Redacted | | | | |
| 52970cae-583f-41a8-a5c3-85217674d7ab | Address Redacted | | | | |
| 52976057-016a-46c4-a89b-c99ac78ce19f | Address Redacted | | | | |
| 5297a536-09d6-42b0-a2f3-5739662b7b03 | Address Redacted | | | | |
| 5297c73a-e3cb-4b5a-bfe1-360e7beb84c2 | Address Redacted | | | | |
| 5297d0ea-1e3b-4d18-aa0d-d29c304ebdc7 | Address Redacted | | | | |
| 5297d669-6cb8-49f0-a798-f798ca59024a | Address Redacted | | | | |
| 52984da2-69c1-4a42-9c27-a34676ffb1e9 | Address Redacted | | | | |
| 52986d6c-c4f3-4688-8f33-ac87ab50d5e2 | Address Redacted | | | | |
| 529871f9-0615-473a-bc48-4b13dfcb7f62 | Address Redacted | | | | |
| 529897df-6346-4407-ab30-4f2f2914d1ca | Address Redacted | | | | |
| 5298a644-72da-442b-8a82-6820ef30157b | Address Redacted | | | | |
| 5298b2a8-cf66-4fad-92d1-9d46382a8284 | Address Redacted | | | | |
| 5298c4d4-b757-4d6d-b985-60c7c21e82ea | Address Redacted | | | | |
| 52991311-92d0-43c2-bd9c-07cf35454196 | Address Redacted | | | | |
| 5299347d-dd2a-4b4c-8002-95aacedc91cb | Address Redacted | | | | |
| 52994679-5b89-484f-b228-bb088d070cef | Address Redacted | | | | |
| 52999602-3108-4b87-ac6e-1f07be7a502c | Address Redacted | | | | |
| 52999b3a-0403-4c8e-b1a4-39a9c3ce2138 | Address Redacted | | | | |
| 5299b149-3363-4845-9bd6-f0e41ce22913 | Address Redacted | | | | |
| 5299cb16-cf48-4a2b-9547-0b2af7a37e81 | Address Redacted | | | | |
| 5299ea6a-3da1-4fd5-bebc-1dc7e68c0763 | Address Redacted | | | | |
| 529a07bd-77ee-4ad6-a928-5e83b5f42f50 | Address Redacted | | | | |
| 529a0a5f-605f-48e6-aa6a-f8291329ee6a | Address Redacted | | | | |
| 529a2440-5a20-4956-ac5a-594c6339f21 | Address Redacted | | | | |
| 529a35ad-c646-492b-a7c7-7a41d577c4b4 | Address Redacted | | | | |
| 529a3b17-2206-4039-858b-7080e2ee9bc5 | Address Redacted | | | | |
| 529a42a2-86f2-4697-b46b-808a302f56fc | Address Redacted | | | | |
| 529ac03f-1087-45dc-9390-1c0a73f06ccf | Address Redacted | | | | |
| 529adfe8-b0fa-4d9d-a5b6-74346b4b4ea0 | Address Redacted | | | | |
| 529afe7c-8961-4133-a2cf-3605f673673f | Address Redacted | | | | |
| 529b004d-ebde-4bd6-85ef-cd59004462a1 | Address Redacted | | | | |
| 529b5026-e0ae-4f48-8b2a-dccc8e4b178b | Address Redacted | | | | |
| 529b553a-943f-4f80-a241-20ab53c25074 | Address Redacted | | | | |
| 529b77c7-863d-49fa-ba7e-011522cee898 | Address Redacted | | | | |
| 529b8335-7c10-4a42-8f05-8f5c09cd580a | Address Redacted | | | | |
| 529ba5f8-8cde-48de-9c43-96b00af9a4a1 | Address Redacted | | | | |
| 529bb85d-107a-4c1a-9581-8a8cc9493877 | Address Redacted | | | | |
| 529beac8-290e-457c-838e-1f0e399a5f3c | Address Redacted | | | | |
| 529c234d-4dba-4f6b-96c8-383d0308b36c | Address Redacted | | | | |
| 529c3854-0635-4a77-a518-c1c65bc88feb | Address Redacted | | | | |
| 529c5f09-3233-4d2f-b083-62d781f135cd | Address Redacted | | | | |
| 529cb74b-a5c4-4f14-9277-eed156c54254 | Address Redacted | | | | |
| 529cbe19-8636-4bc4-b9d2-13cb4d42fb55 | Address Redacted | | | | |
| 529cd7e1-a2f2-48db-9b86-0801eeb2cc71 | Address Redacted | | | | |
| 529ce98c-b914-4375-9e6e-7569fa633b6f | Address Redacted | | | | |
| 529cf04a-6af0-4969-b9b6-af96a12995db | Address Redacted | | | | |
| 529cfde9-cffc-4ce5-8b13-5606ab03df83 | Address Redacted | | | | |
| 529d4b89-2d6e-45c1-9198-21b3670110fa | Address Redacted | | | | |
| 529d6eb0-5fb8-431c-8e1d-26a0c9f626d2 | Address Redacted | | | | |
| 529d8632-0644-4ccc-8cc6-812332e14a7a | Address Redacted | | | | |
| 529d959f-c65d-4917-8771-91451f476aee | Address Redacted | | | | |
| 529da305-f554-4736-a2da-777dc24b8af1 | Address Redacted | | | | |
| 529db73c-3d8e-44fe-9775-8aaa93f40e17 | Address Redacted | | | | |
| 529db9e1-3137-49ab-8641-4be91038fe53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 529dbf23-6406-4ee7-8a6c-8b7b778437eb | Address Redacted | | | | |
| 529df4d4-572c-45f5-8d95-f0dbfe1261e7 | Address Redacted | | | | |
| 529e21a2-e98f-459f-ab8b-640b3bd8f8d9 | Address Redacted | | | | |
| 529e2bca-73cf-4ef8-b598-74edd1621cc6 | Address Redacted | | | | |
| 529e2fec-b484-4395-b23c-bec30a054216 | Address Redacted | | | | |
| 529e5c0b-7b6d-4147-beef-06c47d362dcc | Address Redacted | | | | |
| 529e64c7-c1e2-40bf-b74b-06ed02210851 | Address Redacted | | | | |
| 529e70d1-3d6b-4bf4-bb87-7e9d01525118 | Address Redacted | | | | |
| 529e76a8-b6bc-49f4-9146-030e3301c4a8 | Address Redacted | | | | |
| 529eaaf9-5167-4574-9ebd-ec9bd8c94e4a | Address Redacted | | | | |
| 529eba20-250a-4d86-b00c-f27a76ec36d4 | Address Redacted | | | | |
| 529ebd84-3bf3-400f-8a9c-6a1a85209d5f | Address Redacted | | | | |
| 529ed1db-952f-494f-b675-80ec8528270b | Address Redacted | | | | |
| 529ed30a-ce6e-4754-a405-c9ac9f6b5710 | Address Redacted | | | | |
| 529efab6-b3eb-4a8e-9b4d-5d81644af28c | Address Redacted | | | | |
| 529f26c8-b3c7-4f71-8e03-dc4a4f734cb8 | Address Redacted | | | | |
| 529f27c6-a191-4048-a884-875751f62868 | Address Redacted | | | | |
| 529f2c91-8c17-4d3e-a27c-3207b36f9cc0 | Address Redacted | | | | |
| 529f6dff-78fb-4f84-8049-c30310c20063 | Address Redacted | | | | |
| 529f8078-2a81-41a6-b48f-11435c8b0240 | Address Redacted | | | | |
| 529f96ea-f8f2-437a-9b62-eeef9a39aa3c | Address Redacted | | | | |
| 529fc092-d017-40d4-9bba-0fc6bba30691 | Address Redacted | | | | |
| 529fc830-6b2a-45ac-aad6-8b5b60a8f747 | Address Redacted | | | | |
| 529fd4a5-7f4b-4da3-8544-a88df4f83797 | Address Redacted | | | | |
| 529fe4aa-e997-4d04-8c50-647f594a7cda | Address Redacted | | | | |
| 529ff168-617d-4742-aa42-126e2e0d7ab1 | Address Redacted | | | | |
| 52a016b3-9a69-48ca-b92f-eac9d0cca9a5 | Address Redacted | | | | |
| 52a020cf-75f8-4903-9e1c-b7a10c623184 | Address Redacted | | | | |
| 52a0233e-627d-4b13-be19-b18cbe39fd36 | Address Redacted | | | | |
| 52a037a9-5de9-4912-9778-d0c3748c5aa5 | Address Redacted | | | | |
| 52a046a7-f055-48d3-bd8f-01b6cac8816c | Address Redacted | | | | |
| 52a06007-9e70-49a8-b249-46ea1ca1b942 | Address Redacted | | | | |
| 52a07df1-5345-4d11-b976-ddc7c55c9e1b | Address Redacted | | | | |
| 52a0b910-8654-4e9b-be5d-272a65951229 | Address Redacted | | | | |
| 52a0fab2-f30c-4fda-b308-d66939d1bd67 | Address Redacted | | | | |
| 52a1216f-da79-4d69-b38e-f6b47f498bcb | Address Redacted | | | | |
| 52a12bcf-2221-42c5-a955-e9c7069c1ab6 | Address Redacted | | | | |
| 52a16a27-359c-4f44-9bf3-c7b1fc7464cd | Address Redacted | | | | |
| 52a177b3-df24-4ef9-86ed-681a76a79c97 | Address Redacted | | | | |
| 52a17816-a335-4317-8f9f-d67bb1514b47 | Address Redacted | | | | |
| 52a1b2a1-9346-4c17-a3cc-dd8716225055 | Address Redacted | | | | |
| 52a1b8f1-05a8-48eb-abd7-48ea69b75c36 | Address Redacted | | | | |
| 52a1bac9-d5c0-4797-9fbd-df3521a026b1 | Address Redacted | | | | |
| 52a1ff9b-2726-4d6f-afb4-b37c51b15467 | Address Redacted | | | | |
| 52a202cc-28d2-4848-bf7e-36007069f52b | Address Redacted | | | | |
| 52a221aa-00b1-4d89-a97e-0a12c47e78e4 | Address Redacted | | | | |
| 52a233ca-b9ea-4e50-b9d1-1b9840867f8d | Address Redacted | | | | |
| 52a25658-322d-4cdd-9dff-5f3f480b9dae | Address Redacted | | | | |
| 52a25c18-9d83-4736-b2e7-e4c35ffc0303 | Address Redacted | | | | |
| 52a25ea1-b03e-457d-a660-896e520d89a9 | Address Redacted | | | | |
| 52a2cfd9-e3dc-4f72-9739-65cdd7d3690e | Address Redacted | | | | |
| 52a2d259-2931-488f-8c7c-f7cc733009e6 | Address Redacted | | | | |
| 52a30d83-0b35-4698-99fd-ded42d34a957 | Address Redacted | | | | |
| 52a32bef-8a85-4b11-a9d5-d38cb5569b91 | Address Redacted | | | | |
| 52a36af8-a0d4-469a-9698-4563266748ff | Address Redacted | | | | |
| 52a39263-dc97-4dcb-85fe-2eb9334e16ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52a3ad14-2f03-417f-b715-b4f15b8b9cb4 | Address Redacted | | | | |
| 52a3e686-ca8a-463a-9699-c177ff8d18bc | Address Redacted | | | | |
| 52a40697-e607-4765-b440-1b7d9d3b36e2 | Address Redacted | | | | |
| 52a40af2-7c77-4973-997e-ec4ffeafbf99 | Address Redacted | | | | |
| 52a41ce2-d3ea-40da-a0ae-c49fb94101c5 | Address Redacted | | | | |
| 52a42399-ddb9-46aa-b5a6-4907dfb17cbf | Address Redacted | | | | |
| 52a43b2a-4e96-4996-9eda-738ca272b812 | Address Redacted | | | | |
| 52a45b99-45c5-46f8-9fb1-456eb4d2f275 | Address Redacted | | | | |
| 52ab736-6ffb-41e4-9cb6-b35fbd2e2916 | Address Redacted | | | | |
| 52a4b980-54d3-44c1-b070-e16ebdc480a4 | Address Redacted | | | | |
| 52a4ba84-1e1d-4c5f-a638-85134f6999e2 | Address Redacted | | | | |
| 52a4e4a4-921c-46e3-8878-7c78ce15b680 | Address Redacted | | | | |
| 52a5112e-23ac-4eb3-84fc-4bf3bd12590f | Address Redacted | | | | |
| 52a52005-f6a5-46ca-8fb9-8114243aa2f5 | Address Redacted | | | | |
| 52afb4-0f6c-4b2a-9946-93f8f9558c84 | Address Redacted | | | | |
| 52a5b6e2-b62d-4f81-a1ae-9c2c3aee3db5 | Address Redacted | | | | |
| 52a5c0c8-e84d-44d8-9116-9a87ffc783ef | Address Redacted | | | | |
| 52a5e41b-1454-4a93-8c7f-d3af5bb9290c | Address Redacted | | | | |
| 52a61632-71c7-4d21-9a14-670ca4f24242 | Address Redacted | | | | |
| 52a621fc-0273-4393-9be9-4e50284726bc | Address Redacted | | | | |
| 52a67037-7fb9-476e-a539-345860500eb3 | Address Redacted | | | | |
| 52a68bc4-a55c-435f-a587-eefaefae7bae | Address Redacted | | | | |
| 52a6949e-6a24-41a6-a26c-1b2c859696d2 | Address Redacted | | | | |
| 52a6d2df-cd3f-423e-9a1f-f0f522caf77c | Address Redacted | | | | |
| 52a6db91-89e1-43ff-9046-c19a32ce8606 | Address Redacted | | | | |
| 52a72c85-04b5-48eb-878f-2c40616047bc | Address Redacted | | | | |
| 52a7485a-3c8f-4ca0-8af3-ae959990265a | Address Redacted | | | | |
| 52a75f62-fef5-4128-943c-76004783aed3 | Address Redacted | | | | |
| 52a77234-bd5d-4c5e-b1c3-9586edb8a8dd | Address Redacted | | | | |
| 52a7b3d5-3b4e-437d-920f-17a77314edc8 | Address Redacted | | | | |
| 52a7c2ac-5bd3-4a89-9e66-7d0a2b7a3692 | Address Redacted | | | | |
| 52a830ef-5ac1-46ea-846e-9399c338e535 | Address Redacted | | | | |
| 52a866e3-f58b-4185-8cbe-21e37e472acb | Address Redacted | | | | |
| 52a88c07-d19a-4f9a-8b31-b597c3aa0c53 | Address Redacted | | | | |
| 52a88d57-19f4-4578-ac1d-610303e40b03 | Address Redacted | | | | |
| 52a8b3f5-8dab-4f0a-9779-525453011a53 | Address Redacted | | | | |
| 52a8f6b4-8f7d-40ca-b87b-19accb6b279f | Address Redacted | | | | |
| 52a914ad-5bd1-4565-9fe4-a4c7fdea1b7c | Address Redacted | | | | |
| 52a96fef-23bb-4230-9dfa-404ecadf84a5 | Address Redacted | | | | |
| 52a9fd8f-fb34-4590-803e-37f4931879e7 | Address Redacted | | | | |
| 52a9ff89-298d-497a-9e29-bd589c3fc9e5 | Address Redacted | | | | |
| 52aa17c9-5f25-4d73-b363-f5274b74c2df | Address Redacted | | | | |
| 52aa8ef7-3e06-48b3-9348-c2dccb1899e3 | Address Redacted | | | | |
| 52aaef2e-a5f9-4048-bbbd-04ddbeef27dd | Address Redacted | | | | |
| 52ab03a2-0227-4bde-98aa-05a88d840c01 | Address Redacted | | | | |
| 52ab6914-c62a-4c70-886d-7eb140376f10 | Address Redacted | | | | |
| 52ab90bf-462b-4a85-a481-64f078f57a9a | Address Redacted | | | | |
| 52aba618-8182-470f-94ee-83ff3186ffb0 | Address Redacted | | | | |
| 52abfd7b-89f2-4631-918b-903a7a2bc709 | Address Redacted | | | | |
| 52ac347d-bc4c-4a62-8045-33acbf25ba4d | Address Redacted | | | | |
| 52ac56f5-5acb-4bde-bb73-7ed1fd814e13 | Address Redacted | | | | |
| 52ac628f-d143-4db8-a6d9-4c77648219c7 | Address Redacted | | | | |
| 52ac64a3-3128-456f-a2c3-68a11ec5d37b | Address Redacted | | | | |
| 52acb3d8-266b-4be4-bd9b-f4bbeab5b7d1 | Address Redacted | | | | |
| 52acbf6f-1397-4ad3-8164-d08617b89ca8 | Address Redacted | | | | |
| 52ace471-797f-4795-a08b-4e8c255536f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52acf3eb-4e45-42a6-b639-898370f5c2b9 | Address Redacted | | | | |
| 52ad3f60-c043-4c7e-a972-0b8768da0257 | Address Redacted | | | | |
| 52ad4cc2-842b-4467-81da-3cd7dacb9b86 | Address Redacted | | | | |
| 52ad58af-21d3-4cd0-b35c-93555f5ddaae | Address Redacted | | | | |
| 52ad5fc5-7778-46fd-92b0-97c1f4216257 | Address Redacted | | | | |
| 52adaaac-ba34-4646-bba7-230611b55a22 | Address Redacted | | | | |
| 52adbb1b-f66c-4fc7-a272-b424d129e6c8 | Address Redacted | | | | |
| 52adbd82-db56-4e6d-a800-f8ad1223e576 | Address Redacted | | | | |
| 52ade07f-fa39-4cfa-8997-c3b3852dc290 | Address Redacted | | | | |
| 52ade8b5-6e8a-486f-bbba-5160e891060f | Address Redacted | | | | |
| 52ae13c0-d3de-44d5-a98a-d295661bd4b1 | Address Redacted | | | | |
| 52ae24ba-f9d7-416e-90c3-32a0caf84299 | Address Redacted | | | | |
| 52ae740f-ce9f-4e49-95eb-9085f0ca750f | Address Redacted | | | | |
| 52ae7f06-534b-4e89-a99d-2163bdf6008c | Address Redacted | | | | |
| 52ae9a6f-ac81-4e8a-b8d6-981018b204a8 | Address Redacted | | | | |
| 52aea43a-0d78-41ce-81f1-3e7246b15f77 | Address Redacted | | | | |
| 52aea97d-6a50-4bfc-9641-19be547ff555 | Address Redacted | | | | |
| 52aeac8d-fcaf-462b-bab5-326a6ee7125d | Address Redacted | | | | |
| 52aed37a-9506-47b2-b477-0ea5dbf00df7 | Address Redacted | | | | |
| 52af12b1-28cf-42ea-9f60-cc1843ec7b75 | Address Redacted | | | | |
| 52af1bf5-6122-420a-a80d-76a86031b2dc | Address Redacted | | | | |
| 52af44b7-cd76-4efb-92c7-a0fe8adef48c | Address Redacted | | | | |
| 52af588b-cd0f-47ef-9ece-0456040422d0 | Address Redacted | | | | |
| 52af6dcc-e02a-4e09-afc7-7756afb22d8f | Address Redacted | | | | |
| 52af700e-a344-4515-805f-f37abf092d67 | Address Redacted | | | | |
| 52af940c-b3e2-496d-bae2-f5d7d5fd076d | Address Redacted | | | | |
| 52af961e-64cf-4d38-b6a3-6a98ec36f70f | Address Redacted | | | | |
| 52afa63d-6e75-4c0f-abd2-aa35d0d6708f | Address Redacted | | | | |
| 52afef32-e09b-402c-9e90-700e35ac9ec6 | Address Redacted | | | | |
| 52b00d0d-f7bf-4910-ad43-0356bcf2995a | Address Redacted | | | | |
| 52b00d8a-94ac-439d-bdf9-2d6a01b4c54e | Address Redacted | | | | |
| 52b029ce-1223-4e86-bd73-516ec29e71ab | Address Redacted | | | | |
| 52b035bc-5428-4a7b-a7b5-809ec1da9349 | Address Redacted | | | | |
| 52b03c6d-f8f2-4c24-944b-7f81f75f54fd | Address Redacted | | | | |
| 52b059d3-759f-4a30-ac1d-1ac17e5483ce | Address Redacted | | | | |
| 52b062d9-b88c-4b61-b6a3-55453ac4b694 | Address Redacted | | | | |
| 52b08618-157f-4ea9-b88b-0cb1734c7327 | Address Redacted | | | | |
| 52b09c15-2e68-46ba-84eb-5d495f30ab0c | Address Redacted | | | | |
| 52b0bda0-752c-4d24-a549-55bc0c325f86 | Address Redacted | | | | |
| 52b0c287-4e0e-497f-932a-a90c14c5615a | Address Redacted | | | | |
| 52b0fd0f-b205-4a0f-8efa-4d4e7ba019ae | Address Redacted | | | | |
| 52b1005b-42b3-4d23-8359-19f0b1116c30 | Address Redacted | | | | |
| 52b11644-1d42-4cfc-ae6a-77a013afa34e | Address Redacted | | | | |
| 52b123d8-888d-4e57-8115-89994b813c45 | Address Redacted | | | | |
| 52b14c27-a71d-40f5-95f5-cecc07f7dbb9 | Address Redacted | | | | |
| 52b15992-cb61-40f0-a980-86a98956125e | Address Redacted | | | | |
| 52b15ddc-a2ac-4fd1-aac8-6fc5b6d58bcd | Address Redacted | | | | |
| 52b19045-4943-4c0c-a87f-222d70cc250a | Address Redacted | | | | |
| 52b19398-ebc9-4841-8d11-68f878260c14 | Address Redacted | | | | |
| 52b1b386-cefb-4e17-973f-5aae4beb342b | Address Redacted | | | | |
| 52b1bb29-e672-4d54-9ecc-4e4c1d7b4d3f | Address Redacted | | | | |
| 52b1df1b-ee70-4629-81ee-8e11ecaf575f | Address Redacted | | | | |
| 52b1e203-dffb-47ef-84c3-88327b61b4b3 | Address Redacted | | | | |
| 52b23502-4ab1-4876-a122-3de684186a7c | Address Redacted | | | | |
| 52b2748d-42ce-4768-b356-eba77e9476b7 | Address Redacted | | | | |
| 52b28ac1-77f5-4334-b81c-2c973ec3dd46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 52b28ba8-4b93-4944-96f1-57589c99cd58 | Address Redacted | | | | |
| 52b29feb-e170-4bd2-bf50-d9dd176c969d | Address Redacted | | | | |
| 52b2acdd-b74f-48e4-aa6c-86f1e3cde545 | Address Redacted | | | | |
| 52b2b8d0-dc42-4df4-be89-52521177dc79 | Address Redacted | | | | |
| 52b2e1ce-b695-4c31-89e6-3326e68ba49c | Address Redacted | | | | |
| 52b2f4ba-2977-48df-945a-cbdf921b29ae | Address Redacted | | | | |
| 52b31b2e-01dd-400f-8e2c-4d0b2cfd20fe | Address Redacted | | | | |
| 52b34b01-e472-4355-8e12-b34cfd7305d9 | Address Redacted | | | | |
| 52b37162-a7ee-4854-944e-4ac0926b3fd9 | Address Redacted | | | | |
| 52b3a604-ee48-44d7-951c-84e48a67dd69 | Address Redacted | | | | |
| 52b3b95b-be58-4e43-a2f1-f885532f9df4 | Address Redacted | | | | |
| 52b3bf9a-9c94-4510-a118-3d82f71cb74d | Address Redacted | | | | |
| 52b3ec35-98b0-489c-a9a5-7d5ed58bee00 | Address Redacted | | | | |
| 52b3f680-8f71-485a-bb68-c28a01ee3d0a | Address Redacted | | | | |
| 52b40f20-7691-4485-8126-3f63632117fe | Address Redacted | | | | |
| 52b41cb4-7b86-49a1-a61d-0673ba86df4a | Address Redacted | | | | |
| 52b4518e-d321-4b77-83d1-70119d0f7c39 | Address Redacted | | | | |
| 52b47109-ebff-46ca-a0f8-20ea0142f4d4 | Address Redacted | | | | |
| 52b4c75c-05ed-4c8e-bf47-9437b36c8049 | Address Redacted | | | | |
| 52b51254-1288-436a-b796-92b791f5a2f5 | Address Redacted | | | | |
| 52b515c7-c8d5-4144-a339-d68c2fa38ac4 | Address Redacted | | | | |
| 52b5425b-3a0e-4e2b-a100-c481efd9393b | Address Redacted | | | | |
| 52b548b1-1aec-49ea-b3d9-248f444ca51c | Address Redacted | | | | |
| 52b56101-decc-419a-b701-e18dc504b278 | Address Redacted | | | | |
| 52b58176-62c5-47b1-a371-c18ba5cd2cb2 | Address Redacted | | | | |
| 52b58289-efce-46ba-9837-dd1c92d807fe | Address Redacted | | | | |
| 52b5d601-95ca-42b1-8f93-f9ec6190bb36 | Address Redacted | | | | |
| 52b5dee9-320c-4692-92f3-444b3e4ed160 | Address Redacted | | | | |
| 52b5e6ed-062a-4245-9067-07d6028b533e | Address Redacted | | | | |
| 52b6056a-1f93-4069-898e-8c0363e0d9cf | Address Redacted | | | | |
| 52b61a01-caf4-45c9-affd-aee1408842ee | Address Redacted | | | | |
| 52b6281a-06e2-41e9-bfc6-1c81640464bd | Address Redacted | | | | |
| 52b62cfc-8e79-4399-9eb2-dec9ecc2366a | Address Redacted | | | | |
| 52b69b36-9933-47c2-81fb-17d57a100b31 | Address Redacted | | | | |
| 52b6a100-5d40-41ce-bdd9-460cfc280b39 | Address Redacted | | | | |
| 52b6a21e-235a-4c62-99af-9537464bc6d6 | Address Redacted | | | | |
| 52b6be3e-556b-46e9-b5dd-b919c26be86c | Address Redacted | | | | |
| 52b6e201-30d6-4574-8253-3fb44ec30f5c | Address Redacted | | | | |
| 52b6fa05-28bb-4d0b-bae0-3e02abacf24a | Address Redacted | | | | |
| 52b6fd1e-2bb8-42d9-b0d5-7a29eb732483 | Address Redacted | | | | |
| 52b71332-640a-4661-ab6f-0618c09ab14f | Address Redacted | | | | |
| 52b71fef-dae2-4c25-a78e-8dd879f0c480 | Address Redacted | | | | |
| 52b72faa-9b32-45a6-9f21-a4ce5bf76ed6 | Address Redacted | | | | |
| 52b78d95-8bf6-452a-a326-6311e07f04a7 | Address Redacted | | | | |
| 52b79b0d-67c2-4181-8c96-bb0ac07dce36 | Address Redacted | | | | |
| 52b7d6bd-243c-4f19-9561-0ec80679de25 | Address Redacted | | | | |
| 52b7dce2-3404-4bb4-92ae-7cb44f9cd692 | Address Redacted | | | | |
| 52b7ee06-004a-4029-974b-facfac264cf4 | Address Redacted | | | | |
| 52b7fca1-0a49-4cc0-a0f9-2961573bbc93 | Address Redacted | | | | |
| 52b8761d-5477-4e82-989d-8d05157ce1fa | Address Redacted | | | | |
| 52b89166-7ed5-40e5-959d-1b8f2b3c25e8 | Address Redacted | | | | |
| 52b8b938-1374-4f99-a6a9-cbed936a518e | Address Redacted | | | | |
| 52b8c8e4-816a-493c-8987-606238c2f299 | Address Redacted | | | | |
| 52b8df47-1bf9-4c8a-aedb-68863199934c | Address Redacted | | | | |
| 52b902a8-0034-4831-8a05-6e7b01a32123 | Address Redacted | | | | |
| 52b905a4-9910-4a6c-b501-ffedf9aedd95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52b90729-3486-4f44-9e2c-268af162720e | Address Redacted | | | | |
| 52b93144-6e51-458c-bae7-c189b57da6bd | Address Redacted | | | | |
| 52b95434-cce2-40c1-b330-d5da91338de4 | Address Redacted | | | | |
| 52b97b99-27af-440d-912b-5abed671cb23 | Address Redacted | | | | |
| 52b99770-42ed-47b2-b7cf-8cd45aeebb20 | Address Redacted | | | | |
| 52b9dc13-92bc-448d-a658-1af9ffa689f4 | Address Redacted | | | | |
| 52b9dd6d-ef4c-41c2-a03e-4c3d8bb035cd | Address Redacted | | | | |
| 52ba0b4c-1d4a-4fbe-a694-59961146707e | Address Redacted | | | | |
| 52ba1769-685b-4e6d-8a8a-f068d5da5f4C | Address Redacted | | | | |
| 52ba3233-1a23-4a2c-9c42-cdbcd2d87ad2 | Address Redacted | | | | |
| 52ba47b5-e562-4412-8585-9f1a90881b04 | Address Redacted | | | | |
| 52ba6c0d-5606-4c3e-9637-64885ab17ee2 | Address Redacted | | | | |
| 52ba77d2-0202-4abe-9987-f53043479adb | Address Redacted | | | | |
| 52baac45-f721-426f-a372-cf649f92ae72 | Address Redacted | | | | |
| 52bac1f3-2f98-4e8f-960e-1bf285b0388c | Address Redacted | | | | |
| 52bac3af-f3c2-46eb-9813-7dedcedd82b0 | Address Redacted | | | | |
| 52baf7f1-211b-4d3a-b6d7-30b3936f4d2c | Address Redacted | | | | |
| 52bb10db-c735-4679-90db-54d299d51a5e | Address Redacted | | | | |
| 52bb2517-9878-48d9-907e-b2f34cc13a9f | Address Redacted | | | | |
| 52bb3828-26e4-4978-975f-8284f47005a7 | Address Redacted | | | | |
| 52bb4d68-a37d-43d7-b782-7485f3e82c78 | Address Redacted | | | | |
| 52bb4ded-6e92-440d-8987-790d28f104f1 | Address Redacted | | | | |
| 52bb61bd-d11b-4c7b-901f-03ea5bf1edf3 | Address Redacted | | | | |
| 52bbc4d5-bbac-45e1-8e13-8135a38d4686 | Address Redacted | | | | |
| 52bbf2ae-d302-4745-a8f1-bf013aec64ac | Address Redacted | | | | |
| 52bc0010-b9a0-4f3b-b308-a12db9ea7ae5 | Address Redacted | | | | |
| 52bc06bd-9472-4c62-ace3-93a93c00be40 | Address Redacted | | | | |
| 52bc08be-7fed-4cd4-a497-e219f9c37cfc | Address Redacted | | | | |
| 52bc2939-1f6c-4939-a84d-cdcdda1e4510 | Address Redacted | | | | |
| 52bc2fe5-a57f-4b76-b31b-3143d8d49231 | Address Redacted | | | | |
| 52bc4c72-4f51-4584-a76e-a305daa5c58! | Address Redacted | | | | |
| 52bc7f89-9c92-439c-801c-9e4aa08761a6 | Address Redacted | | | | |
| 52bc992b-bbd6-42d6-822a-3150fca0a7cb | Address Redacted | | | | |
| 52bc9dc6-28d3-41ad-b6ad-1a013076e348 | Address Redacted | | | | |
| 52bce5c3-8df2-46ec-821d-80c0e04e3bc1 | Address Redacted | | | | |
| 52bcf65a-aae1-4f42-8619-f7dbfdab8a32 | Address Redacted | | | | |
| 52bd04bc-3ad8-4c88-89cf-ffe5050aeac9 | Address Redacted | | | | |
| 52bd1e8a-ad4b-4fbf-a5aa-dc32a9276f7a | Address Redacted | | | | |
| 52bd3e5f-1d3f-4f08-8293-0fd059eb2a81 | Address Redacted | | | | |
| 52bd475c-cd80-4f73-9521-2c8aea8148f6 | Address Redacted | | | | |
| 52bd4b54-fdb4-4135-8a77-12363e461f44 | Address Redacted | | | | |
| 52bd5442-9da1-4593-83eb-411d1c11e665 | Address Redacted | | | | |
| 52bd76a4-f9dd-4072-bbd8-165b8ca0495f | Address Redacted | | | | |
| 52bd9d7a-8b68-48c2-a632-e2b0734cca84 | Address Redacted | | | | |
| 52bda651-dbb4-4566-a2a1-a26994bb0c3a | Address Redacted | | | | |
| 52bda8cb-a91d-4cd3-80ae-c9baedc41670 | Address Redacted | | | | |
| 52bdba92-34d5-407c-ae0b-24550387030c | Address Redacted | | | | |
| 52bdd0bc-096e-4f43-8c11-5601ccdb560d | Address Redacted | | | | |
| 52bdfe9c-d9d0-436e-adb6-68923d087751 | Address Redacted | | | | |
| 52be1cf3-f2c7-49ae-9c7a-34b3657fc49b | Address Redacted | | | | |
| 52be2a30-2426-4607-ba44-0148a3c08c9! | Address Redacted | | | | |
| 52be3b3e-1eea-4e8b-9c1b-d05d26a13f24 | Address Redacted | | | | |
| 52be430c-9196-4e77-815b-b66c3c3240ca | Address Redacted | | | | |
| 52be5f43-e37a-44a1-9ea9-cc52c129aa7c | Address Redacted | | | | |
| 52be6a05-abcd-45ea-93e3-369ffa9dee6d | Address Redacted | | | | |
| 52be8b65-761d-4aa6-b0c6-f5c89d3e8c8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52be9619-386c-4698-92de-8f49f8deff66 | Address Redacted | | | | |
| 52be9a67-87fe-4fcb-8975-8a57ec55b531 | Address Redacted | | | | |
| 52becd03-382f-4bcf-869c-992a7784bbff | Address Redacted | | | | |
| 52becf43-5e24-4911-8570-cf78c6880b5c | Address Redacted | | | | |
| 52bee960-0667-49f5-848e-b56e5f49aaea | Address Redacted | | | | |
| 52bf033d-8998-4463-b8bb-bee7b5c473fa | Address Redacted | | | | |
| 52bf7cab-210e-4f85-a7e6-79c04604dcef | Address Redacted | | | | |
| 52bf8501-5f51-45e5-9b42-d37522f43c5f | Address Redacted | | | | |
| 52bf8cb0-13af-4768-b498-1b109711995c | Address Redacted | | | | |
| 52bf8d7b-66ad-4f4a-a83d-88b9b5d6ed46 | Address Redacted | | | | |
| 52bf9cb1-6fae-4e23-b40e-4461573279f7 | Address Redacted | | | | |
| 52bfb2c1-0164-4286-a275-06f900f79f06 | Address Redacted | | | | |
| 52bfb720-e22a-454d-a61f-55bff9fc6443 | Address Redacted | | | | |
| 52bfbb3b-60b2-4110-a774-eea7456e0c68 | Address Redacted | | | | |
| 52bfcdc6-d40e-439c-b26d-6bf4eabf22d9 | Address Redacted | | | | |
| 52bfe071-940e-48c6-b067-94c7e6ee86cc | Address Redacted | | | | |
| 52c00f48-b537-451e-b22f-922d15fe0fd4 | Address Redacted | | | | |
| 52c01d1d-7e40-4237-a0d8-03fbbe62861c | Address Redacted | | | | |
| 52c03677-6aa8-4f2a-9792-796a3ab751ae | Address Redacted | | | | |
| 52c055d7-ba79-42ff-8ed0-a3a076c1833c | Address Redacted | | | | |
| 52c06c89-e002-47f5-a6c5-72de78fdcc23 | Address Redacted | | | | |
| 52c08432-318f-4d22-bcdf-8bbb3add3685 | Address Redacted | | | | |
| 52c08c7a-82cf-4b68-9fe3-c7b8e78aaa9e | Address Redacted | | | | |
| 52c0a82d-ee8f-4764-9efe-ca1505dd54a0 | Address Redacted | | | | |
| 52c0cb46-2016-4601-81ee-331bcf9d0918 | Address Redacted | | | | |
| 52c0eb8c-8980-4cea-b5db-d43da8570f3c | Address Redacted | | | | |
| 52c10271-7eb5-4357-88b9-47557f5b21ce | Address Redacted | | | | |
| 52c103a1-47af-481f-abfb-498a9f6b7b57 | Address Redacted | | | | |
| 52c13637-9c2c-43c1-bc1b-f12c54cbe524 | Address Redacted | | | | |
| 52c17cfa-b8c0-4d87-96d9-e5dc01f2eb23 | Address Redacted | | | | |
| 52c18074-559e-4223-8df6-eacd14179e4C | Address Redacted | | | | |
| 52c186d0-8ee2-413c-adb1-2d0fb6788df0 | Address Redacted | | | | |
| 52c1b90c-6ae6-4b0a-924e-23f5a0f9010f | Address Redacted | | | | |
| 52c1d6a2-cf8c-40fa-bbc2-21723e03358e | Address Redacted | | | | |
| 52c1e2e1-da25-45a9-b560-df0b492c044c | Address Redacted | | | | |
| 52c2b44-1f8b-4941-abd2-8cfc5998c9b9 | Address Redacted | | | | |
| 52c22fff-ce11-4574-ae1c-0b8f903e89fc | Address Redacted | | | | |
| 52c23162-f26c-459c-8661-4fcb44e8646e | Address Redacted | | | | |
| 52c24bc6-34da-4a9f-811b-4f14989c2b5b | Address Redacted | | | | |
| 52c272bd-5cad-4b3f-af58-d8b9effe4891 | Address Redacted | | | | |
| 52c278ee-0c4c-4a69-877d-53df6fc94b45 | Address Redacted | | | | |
| 52c28efe-4804-4e8f-8e16-407c3729c851 | Address Redacted | | | | |
| 52c2b413-f4d1-4b80-a6e2-c5d39c54c81a | Address Redacted | | | | |
| 52c2b6bc-93e8-46fd-bacd-1b5eddd1ca26 | Address Redacted | | | | |
| 52c2c569-874c-4afb-9d28-433389751d74 | Address Redacted | | | | |
| 52c2cb5e-93c1-4b10-831a-722cf0852165 | Address Redacted | | | | |
| 52c2d532-65db-4b0e-a464-e3d171f8e8b2 | Address Redacted | | | | |
| 52c2feef-2071-44ee-87f0-34c7515bab45 | Address Redacted | | | | |
| 52c2ff95-ae09-48cf-8c8b-d49e8918c45e | Address Redacted | | | | |
| 52c33479-3f7f-4a43-b18a-babff8e3e63b | Address Redacted | | | | |
| 52c34789-0eeb-4092-87c0-e4f2a52260a7 | Address Redacted | | | | |
| 52c350d4-1081-49ec-807d-5b54c5487dae | Address Redacted | | | | |
| 52c3652d-6d57-4ce4-9c40-cc0ac88b9f8f | Address Redacted | Page 3287 of 10184 | | | |
| 52c3699a-a1bc-4db6-9e6f-d911bbc1f063 | Address Redacted | | | | |
| 52c41051-be77-4caa-a275-25c22ea9688a | Address Redacted | | | | |
| 52c4149e-abae-4d58-9ea1-993a83daa53C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52c43c8e-3bbb-43a0-980e-f8febc42198a | Address Redacted | | | | |
| 52c47099-ab4b-41ec-8be9-b3462361a852 | Address Redacted | | | | |
| 52c495b8-d18a-4db3-83ee-d5932afaf735 | Address Redacted | | | | |
| 52c49c6f-f2fd-4bb8-befa-6e7595804b3c | Address Redacted | | | | |
| 52c4b616-c0ef-4ac0-aa5d-73a93b411217 | Address Redacted | | | | |
| 52c51f9f-611c-4def-90c5-fc88afecc6de | Address Redacted | | | | |
| 52c52a66-b0b3-4011-8b06-e34cec30ece8 | Address Redacted | | | | |
| 52c55ca6-bddf-4a4d-a1a8-ddce7868dc45 | Address Redacted | | | | |
| 52c5992f-b955-492b-93de-46598b3a9c68 | Address Redacted | | | | |
| 52c5b636-429a-4841-b77a-b104963cb16c | Address Redacted | | | | |
| 52c5c324-8408-48ed-8c59-7abe4b120264 | Address Redacted | | | | |
| 52c5fad3-44a2-4509-acbd-37266c6248ae | Address Redacted | | | | |
| 52c60c57-5355-452b-bd96-03a0b91b0fed | Address Redacted | | | | |
| 52c63170-c74c-4d88-81b9-0462ee4dea97 | Address Redacted | | | | |
| 52c65707-1f66-445a-90de-27e0f8999bb7 | Address Redacted | | | | |
| 52c65b00-da5e-4efd-b1b9-15c646cadba7 | Address Redacted | | | | |
| 52c693d7-e0f2-4881-adfd-6dbf567ce8c8 | Address Redacted | | | | |
| 52c6f975-2ee8-4a44-b8fe-1f8965ae0a33 | Address Redacted | | | | |
| 52c703e3-81ed-4796-a8d7-694c4df5654e | Address Redacted | | | | |
| 52c734ef-dc0d-466b-b75b-61c59b6b8866 | Address Redacted | | | | |
| 52c73889-7d0b-4f20-9ca9-2b43f561e666 | Address Redacted | | | | |
| 52c74575-f683-4699-aaea-ffebb71c4af2 | Address Redacted | | | | |
| 52c759cc-ce14-41bd-999f-4eccb431c92d | Address Redacted | | | | |
| 52c75fc3-a9ed-4af9-8d45-b56400379bb2 | Address Redacted | | | | |
| 52c78b51-5bcc-43ea-b099-46fb1c557481 | Address Redacted | | | | |
| 52c7ac8e-24a5-4682-a0af-c6fdc8326a75 | Address Redacted | | | | |
| 52c7c2b7-af96-4d5a-a4dd-864d1d8bd1fc | Address Redacted | | | | |
| 52c8064f-9fc5-4444-95e0-c54356e9a9d7 | Address Redacted | | | | |
| 52c81654-79f1-4510-9b91-548ad61321dd | Address Redacted | | | | |
| 52c850ac-2a24-4f8c-9a7d-ef76a53a5a9c | Address Redacted | | | | |
| 52c87dfd-5eb1-4c31-a103-b573cd254c08 | Address Redacted | | | | |
| 52c88dbb-7182-46c6-84ba-cc451eda8de0 | Address Redacted | | | | |
| 52c8a0f6-1297-4d40-89f4-22490aac46f8 | Address Redacted | | | | |
| 52c8c84e-9db8-478f-952a-1434504f211a | Address Redacted | | | | |
| 52c8cae8-b35f-440c-8925-a2d7aa863e84 | Address Redacted | | | | |
| 52c8e748-1e5a-407d-9bd0-6aa2a7de299e | Address Redacted | | | | |
| 52c9240b-d439-4e75-8df1-7a71bb9cbdd1 | Address Redacted | | | | |
| 52c93026-209c-4b06-834b-01c079656502 | Address Redacted | | | | |
| 52c93bac-2fdd-4d9c-a976-daf087351e95 | Address Redacted | | | | |
| 52c97ed3-6f41-4347-9ff9-4a0127162a04 | Address Redacted | | | | |
| 52c9b319-a142-4552-bc9f-788aa23db0fa | Address Redacted | | | | |
| 52c9ed99-b000-4360-901b-d6593989b432 | Address Redacted | | | | |
| 52ca3d70-8bd6-4705-b943-9a499ae5eaf7 | Address Redacted | | | | |
| 52ca47a2-c240-4757-b584-327d14802b56 | Address Redacted | | | | |
| 52ca914b-b1d1-44c9-aa63-e301aa45a017 | Address Redacted | | | | |
| 52caa652-e9f3-43af-9545-8384ab4836f2 | Address Redacted | | | | |
| 52caad9c-a253-4dd0-8cff-afb8ebe71e66 | Address Redacted | | | | |
| 52cacae9-bf7c-430b-a4a1-2c2d94d27efd | Address Redacted | | | | |
| 52cade6a-04dc-4363-9472-96643d8e9da7 | Address Redacted | | | | |
| 52caea65-03ff-489b-a182-8cbd0f8e2e82 | Address Redacted | | | | |
| 52caeaf9-4ba6-4007-83fd-d722c6987a5c | Address Redacted | | | | |
| 52caecff-3c56-4c81-960e-c769e5f36c6e | Address Redacted | | | | |
| 52cb0fd1-4ff9-4c37-8ddb-4dfd4b7c00d9 | Address Redacted | | | | |
| 52cb1c40-5970-4731-8a31-30c36b92d032 | Address Redacted | | | | |
| 52cb2368-2cb0-483e-83a8-cdecd9afd23b | Address Redacted | | | | |
| 52cb34f3-5fcd-4557-8afd-24e50582ffaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52cb4143-e20f-4da7-85c8-90c40e81dd41 | Address Redacted | | | | |
| 52cb45b6-4c83-4148-9084-fc699ea1032€ | Address Redacted | | | | |
| 52cb7cde-b3a5-497c-bf6e-63f3818468fc | Address Redacted | | | | |
| 52cb86b1-9df6-42a8-bdf1-1d401f93cd07 | Address Redacted | | | | |
| 52cbd7ec-b9a9-44dc-b925-5bab05b35b38 | Address Redacted | | | | |
| 52cbdc17-f657-484b-b1d5-fc9465580d58 | Address Redacted | | | | |
| 52cbdf79-fa24-4bca-9040-1f995e1e66ce | Address Redacted | | | | |
| 52cc1126-0daf-415c-9fa5-fdf143caf271 | Address Redacted | | | | |
| 52cc2b47-1d66-4683-939e-865c419766b5 | Address Redacted | | | | |
| 52cc4993-4a5a-4c9d-af46-a5e3295d8aca | Address Redacted | | | | |
| 52cc4ce0-1d5e-460b-ace2-5379315a026c | Address Redacted | | | | |
| 52cc6ed0-1222-4068-9754-4b75d547034€ | Address Redacted | | | | |
| 52cc7507-6e23-498e-a26e-4f4d0b7e9adc | Address Redacted | | | | |
| 52cc9889-6d79-43b1-a891-b68c0f2da737 | Address Redacted | | | | |
| 52cca4cb-4496-46d9-bfc1-007fad1671e3 | Address Redacted | | | | |
| 52ccd8f6-771f-4258-9615-7035c0e6e4b2 | Address Redacted | | | | |
| 52cda728-1039-4ec6-9c3f-0c29c53fd00f | Address Redacted | | | | |
| 52cdcecc-d74c-45d2-8bce-233669f629d2 | Address Redacted | | | | |
| 52cddbb0-dc76-46a5-86a7-9f01312ad471 | Address Redacted | | | | |
| 52cde169-4323-4333-bad7-d26e81ccbcc7 | Address Redacted | | | | |
| 52cde41b-6ba5-44dd-a6cd-f6328681853e | Address Redacted | | | | |
| 52cdeb3f-4e2f-4204-9cc3-05e10bc7c09b | Address Redacted | | | | |
| 52cdf132-5eea-43ad-9b97-485be80385e€ | Address Redacted | | | | |
| 52ce2b95-90c1-45f2-8b16-1ae5b0f9017C | Address Redacted | | | | |
| 52ce3bea-39f2-4bb9-8e49-1ff61e5771af | Address Redacted | | | | |
| 52ce8f34-ba43-4746-99c1-41be2645b8d4 | Address Redacted | | | | |
| 52ce9d78-cfb9-4743-8a83-448cfbc6b656 | Address Redacted | | | | |
| 52ceb592-c6a5-49d1-9669-3500ef476431 | Address Redacted | | | | |
| 52ced636-e1f2-4dd8-8fcd-9faa27ea009f | Address Redacted | | | | |
| 52ceda20-b697-4ea0-82ca-9f1d986b9361 | Address Redacted | | | | |
| 52cef50c-e0ac-43d9-a107-483137f45d9c | Address Redacted | | | | |
| 52cefcac-ea57-45f1-a7c6-3693ce5616c6 | Address Redacted | | | | |
| 52cf597e-de82-40ae-81b2-2cedfff96ba4 | Address Redacted | | | | |
| 52cf97a2-6554-4f6e-a98a-876994fe7c08 | Address Redacted | | | | |
| 52cfab67-694f-4cdb-897d-53c3843c7252 | Address Redacted | | | | |
| 52cfc04e-a602-4ea1-acc6-1b044c26c3ff | Address Redacted | | | | |
| 52cfc525-0df9-4bc0-82ba-cd4c77b007b1 | Address Redacted | | | | |
| 52cfe04b-d03b-433d-a41c-14c767b80d7e | Address Redacted | | | | |
| 52cfffc2-269f-429b-a18b-26f8c8aa536c | Address Redacted | | | | |
| 52d00c3b-86fa-464a-a0d4-0f0ce2d4bcb1 | Address Redacted | | | | |
| 52d04330-34e6-42b5-a7de-1860a5e7eeba | Address Redacted | | | | |
| 52d04936-fa72-403d-b98d-060d4240401b | Address Redacted | | | | |
| 52d079ba-85ef-41c1-b9f4-6f88d06b4292 | Address Redacted | | | | |
| 52d07a16-de58-43ac-bd18-47031157e412 | Address Redacted | | | | |
| 52d084cf-bf2c-46da-b75c-f18c256d575f | Address Redacted | | | | |
| 52d09f59-535a-4149-b19c-b79a8dcb20bf | Address Redacted | | | | |
| 52d0b010-1c73-44e8-a13c-f074cc9c705f | Address Redacted | | | | |
| 52d0dde7-f8a6-4b38-9acb-9a162ec38e23 | Address Redacted | | | | |
| 52d104ce-ebd2-40bb-868d-7618c5e19fd0 | Address Redacted | | | | |
| 52d18378-e272-4cce-83ae-4f0818fc5b5d | Address Redacted | | | | |
| 52d18416-14f7-421d-9c5a-bce060eca51C | Address Redacted | | | | |
| 52d1a572-4902-4a1c-8dc4-76068572059e | Address Redacted | | | | |
| 52d1ae23-eca3-4860-bc82-a3c32701ec31 | Address Redacted | Page 3289 of 10184 | | | |
| 52d1dcd9-aaa5-4097-a959-e78358fb3ce0 | Address Redacted | | | | |
| 52d1e95f-5c41-4b80-9953-823f8de463ba | Address Redacted | | | | |
| 52d20f95-8ffe-4f50-85dc-859620a1c971 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52d217bf-a1ac-4ea4-ac5f-958b4e17782b | Address Redacted | | | | |
| 52d2194a-557b-4db9-ac71-1993684e0f98 | Address Redacted | | | | |
| 52d25965-b0d4-4f34-aaf4-7b8c495a2f37 | Address Redacted | | | | |
| 52d2711a-7e45-45cd-8de9-c2bef57c87d5 | Address Redacted | | | | |
| 52d28c04-3194-4109-a30b-6019621c959d | Address Redacted | | | | |
| 52d2b165-6d6b-4b21-98cf-d982bff77aed | Address Redacted | | | | |
| 52d2c621-2996-4256-9a57-35e563b0324c | Address Redacted | | | | |
| 52d2c894-8e5a-445d-b602-aa38be80ab36 | Address Redacted | | | | |
| 52d2cc87-77e8-4678-a679-1c0bd79827b9 | Address Redacted | | | | |
| 52d30ff2-775a-4781-a1c6-14a27d146c95 | Address Redacted | | | | |
| 52d323c9-3994-4344-a158-1a750bfdc3a3 | Address Redacted | | | | |
| 52d3307b-4f84-4013-842b-38e9114cc09b | Address Redacted | | | | |
| 52d33085-1957-4903-b3d9-16d7634942f0 | Address Redacted | | | | |
| 52d36b5b-e2f4-4476-ba55-95187523fb9C | Address Redacted | | | | |
| 52d377a6-7da6-42b3-961d-ecc99129e5d3 | Address Redacted | | | | |
| 52d399f3-f342-45c1-a272-e186b850d24e | Address Redacted | | | | |
| 52d3a701-a7dc-4916-80b9-b87b3714c1aa | Address Redacted | | | | |
| 52d3d5bd-fd15-4cf8-b2d7-d64ccf9638e7 | Address Redacted | | | | |
| 52d3f01a-2c31-45cf-aac4-fa6f5490acd1 | Address Redacted | | | | |
| 52d3f626-6963-4e7b-87a5-1d2fe73e0a4e | Address Redacted | | | | |
| 52d406d5-3ca4-4b5b-b197-ba97a722e6b5 | Address Redacted | | | | |
| 52d452b6-d46c-4740-9f1a-6ebde5429003 | Address Redacted | | | | |
| 52d4683b-55e0-426b-995c-0e0c037e5863 | Address Redacted | | | | |
| 52d4755f-26eb-42c6-aceb-ef35e8c4cef7 | Address Redacted | | | | |
| 52d47a49-cd6b-41d3-ac64-4ef4a47a3c7f | Address Redacted | | | | |
| 52d487e9-40ea-466a-a8e1-155fde251a7a | Address Redacted | | | | |
| 52d4922f-99c0-4e90-be77-27106e35abf1 | Address Redacted | | | | |
| 52d49bb1-b1ec-4c29-82fd-11aec774a876 | Address Redacted | | | | |
| 52d4af1f-152c-4952-bf48-94f3b6706bb9 | Address Redacted | | | | |
| 52d4b6a3-34c1-4c2a-a8e0-47291972b408 | Address Redacted | | | | |
| 52d4cd56-0d6f-4e0a-87f9-082aa6efdc4e | Address Redacted | | | | |
| 52d4f1df-e6b2-4890-98c6-db0bf900278b | Address Redacted | | | | |
| 52d51ce4-a100-4bdb-b850-f67a4e371892 | Address Redacted | | | | |
| 52d51eba-9de3-4922-b419-449ff8ae749d | Address Redacted | | | | |
| 52d555b7-0909-40af-977d-ac4ae2e415a9 | Address Redacted | | | | |
| 52d5a322-9f3f-4570-b8ed-f5c225834e95 | Address Redacted | | | | |
| 52d5c10f-0959-42c6-b97f-0ff8b3370782 | Address Redacted | | | | |
| 52d626dd-ebaa-4694-bf01-611ecadc37a6 | Address Redacted | | | | |
| 52d640e3-98af-48f2-a759-9da8bc434757 | Address Redacted | | | | |
| 52d6472f-a73e-4f6f-a025-dc491f6e1b77 | Address Redacted | | | | |
| 52d64f84-a3a7-431f-99af-4e1af7600048 | Address Redacted | | | | |
| 52d690e5-9108-4b98-a8ad-31613c233562 | Address Redacted | | | | |
| 52d6948a-7ed9-426f-b78f-9ed16dfd7ebe | Address Redacted | | | | |
| 52d694a0-64df-48e5-bb12-10aceb8f935f | Address Redacted | | | | |
| 52d6cdf3-d3be-4ecd-91f1-4c8d19b851c1 | Address Redacted | | | | |
| 52d6d937-c10b-4b42-9116-2d886d6d3591 | Address Redacted | | | | |
| 52d6ebb5-2719-4c42-abf7-b3e33fed22be | Address Redacted | | | | |
| 52d72ce8-2b9f-481d-8bde-47a9ab4636dd | Address Redacted | | | | |
| 52d7470b-f0df-42e9-9db3-062d3b7e524c | Address Redacted | | | | |
| 52d76bd9-225c-440c-a851-dc820a87e427 | Address Redacted | | | | |
| 52d7a017-1a4c-4a58-ae1e-c4810a189bfc | Address Redacted | | | | |
| 52d7b704-b84b-4788-bca5-8e6c39ce9b8a | Address Redacted | | | | |
| 52d7b767-dfd3-4d55-ab30-c507a322eee8 | Address Redacted | | | | |
| 52d7d757-818d-4257-bc6d-fae0f95776a8 | Address Redacted | | | | |
| 52d7ffc8-5821-4906-91ed-d702cbf6090a | Address Redacted | | | | |
| 52d81852-de7c-42a0-9e7e-fd9e89e63d6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52d82495-8fdb-42fc-ae5c-e3b7daa376f4 | Address Redacted | | | | |
| 52d82a17-e7e0-4961-bb29-be97140bcbe7 | Address Redacted | | | | |
| 52d82b2d-a24b-49cc-84b7-5d7cf2ecdf67 | Address Redacted | | | | |
| 52d831fa-2d41-47a6-b5a3-7b1c0422deb9 | Address Redacted | | | | |
| 52d850ce-78c7-4d59-aefe-4127db9256f4 | Address Redacted | | | | |
| 52d8bf21-0233-4521-a6a8-503656d01064 | Address Redacted | | | | |
| 52d8c4f7-43ee-40e8-a3fa-76edb3223168 | Address Redacted | | | | |
| 52d8d0f3-6332-434d-b34b-d46c91124a6b | Address Redacted | | | | |
| 52d8ef6d-c2c4-49fd-9dbf-65a105b7b603 | Address Redacted | | | | |
| 52d8f20a-8a0e-4949-b809-563c0dad936b | Address Redacted | | | | |
| 52d941b1-f59b-49b2-af8a-a8e903719308 | Address Redacted | | | | |
| 52d94e60-e7a3-4d51-9048-bf3235dd8266 | Address Redacted | | | | |
| 52d96ac1-8274-4afc-a3c7-f16e57519531 | Address Redacted | | | | |
| 52d96d52-8115-4931-b7e7-c80bdc573311 | Address Redacted | | | | |
| 52d99f91-a992-4f1b-80fb-d916abe77f60 | Address Redacted | | | | |
| 52da2340-bd94-45f6-8f8f-37faaf032eb8 | Address Redacted | | | | |
| 52da31c4-24f4-4e60-bc35-eb45bd25e099 | Address Redacted | | | | |
| 52da5154-ec58-482d-a9ae-3e1f1ddc732c | Address Redacted | | | | |
| 52da6cf1-c1ed-454c-8699-476d43712391 | Address Redacted | | | | |
| 52da725c-5748-4ff0-b166-d6ad2b1a193C | Address Redacted | | | | |
| 52daaa01-6053-4961-95b5-b768cd2bed6c | Address Redacted | | | | |
| 52dac8b2-9c04-4118-888a-15bbea71a355 | Address Redacted | | | | |
| 52dacf5d-7ad6-4341-99d6-52a0f641219a | Address Redacted | | | | |
| 52dadd5b-b354-4e17-94c5-2f698c1dfa8C | Address Redacted | | | | |
| 52dae44a-0b30-47a0-aebb-9da1792358cc | Address Redacted | | | | |
| 52db0f55-e236-496f-9ebb-754da83d4a2C | Address Redacted | | | | |
| 52db13e6-65c8-48ed-bf46-099bc6801aea | Address Redacted | | | | |
| 52db326b-5f71-4db9-a779-385bd346ee90 | Address Redacted | | | | |
| 52db3cfe-4d92-4c85-9d2c-5b4107b56251 | Address Redacted | | | | |
| 52db90dc-d6c0-4674-b0af-ba998163b89b | Address Redacted | | | | |
| 52dba215-f20a-4fee-8bd4-c6b17a43aefc | Address Redacted | | | | |
| 52dbe796-54eb-47cc-a155-731e9cf7f017 | Address Redacted | | | | |
| 52dc0030-b29f-4609-ad31-06c5225a6202 | Address Redacted | | | | |
| 52dc0912-8af1-40a7-b1cf-8c916b754f81 | Address Redacted | | | | |
| 52dc0e33-39cb-4828-b7f0-248fbfc0d590 | Address Redacted | | | | |
| 52dc125f-1f55-42c1-a74e-3f25beda374a | Address Redacted | | | | |
| 52dc13b1-a33a-4708-b47e-af5037dd1054 | Address Redacted | | | | |
| 52dc153f-53b5-4d15-8a17-e01275553d56 | Address Redacted | | | | |
| 52dc1afc-07e3-48c8-a939-d8c9fda61682 | Address Redacted | | | | |
| 52dc2ccc-cd84-4394-a5b7-7a87345e6ada | Address Redacted | | | | |
| 52dc51b4-8eca-4b35-b90c-f0546255ece1 | Address Redacted | | | | |
| 52dc62a0-bdb0-4db9-8473-c578098763ac | Address Redacted | | | | |
| 52dc63f2-d387-4d8e-bc14-3f3d91da1e7c | Address Redacted | | | | |
| 52dc9a26-5748-4cfd-a31c-6bfb129020ea | Address Redacted | | | | |
| 52dc9eec-0162-4265-a0cf-e9214648453€ | Address Redacted | | | | |
| 52dcb9ec-bffd-49d2-adbb-04d7fa247ece | Address Redacted | | | | |
| 52dcbcaa-ff1b-44c7-b8a2-0d9203bd744c | Address Redacted | | | | |
| 52dce736-02fd-4b72-870a-656c2044908e | Address Redacted | | | | |
| 52dd459e-b80f-4dc8-ac05-a7c12a88bdcd | Address Redacted | | | | |
| 52dd47ac-2cda-45ba-817b-94f2ba93be39 | Address Redacted | | | | |
| 52dd49be-8d82-4231-b26a-1a9de3ce40b6 | Address Redacted | | | | |
| 52dd4bba-fa27-42f5-b9d6-e9030693581c | Address Redacted | | | | |
| 52dd674e-842c-49ca-b733-8c54f8deb509 | Address Redacted | Page 3291 of 10184 | | | |
| 52dd8566-ca49-4ba1-9179-72078ed15572 | Address Redacted | | | | |
| 52dd8f25-a476-406f-8016-fd68b143c954 | Address Redacted | | | | |
| 52dd97d0-1fc6-4019-a5fb-e936fa075620 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 52de1236-2b0d-43e2-a333-d3246b3d21d0 | Address Redacted | | | | |
| 52de5300-0bbc-4fb5-91fe-3cb3729b0a67 | Address Redacted | | | | |
| 52dea5c2-be69-42ee-a7c7-3ca3eeb138a7 | Address Redacted | | | | |
| 52dea6ae-49dc-4ecd-b821-05d802933a07 | Address Redacted | | | | |
| 52dea987-db1e-4f98-8834-ff9e697cccc0 | Address Redacted | | | | |
| 52dec16f-adbd-4046-8e29-bb0b3efe5fcd | Address Redacted | | | | |
| 52dec188-b439-42ac-b51d-8c6ad1061701 | Address Redacted | | | | |
| 52ded8ec-30a1-44cc-8f8c-2cab5d92a3d0 | Address Redacted | | | | |
| 52defb37-9e8c-4706-8fe8-adda8648004e | Address Redacted | | | | |
| 52defefb-adaf-485c-9945-16bda3f28077 | Address Redacted | | | | |
| 52df18fe-ebd9-4009-86e9-1f96bc52b639 | Address Redacted | | | | |
| 52df223f-1e5c-4b91-b05b-27131fc3cac0 | Address Redacted | | | | |
| 52df330d-25e0-4c56-847f-da9b02fc5535 | Address Redacted | | | | |
| 52df48c2-f3f6-4faa-ad90-6903ecb2e070 | Address Redacted | | | | |
| 52df4bb9-d742-4798-a1a4-c3550bf95804 | Address Redacted | | | | |
| 52df60ff-98ce-4235-b579-9526d0181d54 | Address Redacted | | | | |
| 52df8c9b-8b7c-4608-b6cf-05e56e58500f | Address Redacted | | | | |
| 52dfbf0e-f458-4b0e-8814-26fda42668d9 | Address Redacted | | | | |
| 52dfc1d8-f104-4068-878b-f2bdbd798880 | Address Redacted | | | | |
| 52dfe43b-6c88-457b-8a94-07e53e707e1c | Address Redacted | | | | |
| 52e030fe-a096-4667-b10c-f6d82259a825 | Address Redacted | | | | |
| 52e0491b-16ef-447a-b965-2ed544e761a5 | Address Redacted | | | | |
| 52e06915-16d4-4d8a-a52e-8bb6850aaa6c | Address Redacted | | | | |
| 52e0878d-ad96-4a71-81e5-2044dbdb9e9c | Address Redacted | | | | |
| 52e094a4-ccac-496d-8467-2b31d40ff3f3 | Address Redacted | | | | |
| 52e10117-b965-480a-8d6e-4ced5e5c917b | Address Redacted | | | | |
| 52e10d17-861d-4a35-82a8-f1f6b176a798 | Address Redacted | | | | |
| 52e10e85-ebea-4f7c-a3e9-15dff9cc430d | Address Redacted | | | | |
| 52e133de-c4ad-4acd-8443-494413949db8 | Address Redacted | | | | |
| 52e14c6f-7ae4-48f8-b513-d2af2a78965e | Address Redacted | | | | |
| 52e174d6-4ceb-463a-8170-90359acc8049 | Address Redacted | | | | |
| 52e18a0b-6387-4d66-b87c-f7c234e8d787 | Address Redacted | | | | |
| 52e1a0ef-d887-4f0f-bada-4d7408540c0b | Address Redacted | | | | |
| 52e1aa0b-bd2b-45a3-b3d7-f9868ada97aa | Address Redacted | | | | |
| 52e1b107-5567-4872-8882-3bab550dc32d | Address Redacted | | | | |
| 52e1b1a8-b5aa-4e91-a79d-e9ae75778bda | Address Redacted | | | | |
| 52e1bc85-087b-4e8c-89fc-8b880e090485 | Address Redacted | | | | |
| 52e1d409-185c-4883-a8f8-3316bc067d68 | Address Redacted | | | | |
| 52e1e201-0e98-4943-82a9-a949b5aef286 | Address Redacted | | | | |
| 52e21586-762a-449e-ad51-c111e1a7e8d1 | Address Redacted | | | | |
| 52e22eab-d33b-4797-9b2f-47c59e31fa79 | Address Redacted | | | | |
| 52e25752-f81d-49e7-a14b-aa1b8e5ecb5a | Address Redacted | | | | |
| 52e26d1e-ca64-471c-abaf-88dbfa8eec80 | Address Redacted | | | | |
| 52e27369-8a64-45f9-9530-863d5e2284d3 | Address Redacted | | | | |
| 52e2860f-9256-46f7-9341-f3f43de59723 | Address Redacted | | | | |
| 52e29a22-eff1-41f2-8e5a-16df33472a95 | Address Redacted | | | | |
| 52e2b6db-30f0-43e4-8300-e2acd5b75fc4 | Address Redacted | | | | |
| 52e2d4ae-16cc-49d1-a5fa-82b0c2cca17f | Address Redacted | | | | |
| 52e2efbe-ccd2-4c02-b4cd-9b74205fc581 | Address Redacted | | | | |
| 52e2ff5c-7c6a-4368-9f8c-ce58cc9ee93c | Address Redacted | | | | |
| 52e32d03-4310-4be4-b596-d954b93f1fa1 | Address Redacted | | | | |
| 52e357a6-18cf-4040-a4cd-1b664da59f84 | Address Redacted | | | | |
| 52e370b7-f0f8-458d-b14f-a3b51c48550d | Address Redacted | | | | |
| 52e3732b-2f74-4a98-9bf3-2a2556eb2297 | Address Redacted | | | | |
| 52e38264-3785-4aba-8bc8-bb11c5cea7b6 | Address Redacted | | | | |
| 52e39ad5-f41f-43b2-8294-95432675b0e0 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52e3c452-2b88-4e16-98db-0c0f38396b15 | Address Redacted | | | | |
| 52e44731-7f4e-4231-a533-c32ca921cd4c | Address Redacted | | | | |
| 52e44c37-23de-4143-9467-451fc3f3fe61 | Address Redacted | | | | |
| 52e4c4b3-96ab-44d7-b4b0-275ac4017177 | Address Redacted | | | | |
| 52e4cc8c-6067-4876-9e93-93019415804c | Address Redacted | | | | |
| 52e4d1b9-3520-4032-a9c9-7b64108d7dac | Address Redacted | | | | |
| 52e4d308-e833-44a1-b068-357103d858a6 | Address Redacted | | | | |
| 52e50d36-bc8e-4b95-aa35-0c7b6a7c38c1 | Address Redacted | | | | |
| 52e52734-f2b9-4bdf-a1cf-4d56895c8c6e | Address Redacted | | | | |
| 52e52988-f6a1-4715-b9a4-686844213ac5 | Address Redacted | | | | |
| 52e532d2-00d1-460f-a644-c6a8b644487c | Address Redacted | | | | |
| 52e537ef-4684-4f44-9eb9-de9b871e79d0 | Address Redacted | | | | |
| 52e5bb60-58a5-4171-9fdc-b379d5dd165e | Address Redacted | | | | |
| 52e5bcc5-775e-49e1-8ce7-a6aa3c12f352 | Address Redacted | | | | |
| 52e5c20d-205b-434f-889a-4f057798fca3 | Address Redacted | | | | |
| 52e5c416-2503-4e7e-b0b0-927a2b26ebe5 | Address Redacted | | | | |
| 52e5ea5d-7c4a-4cc0-bc3e-7e10e5a2274c | Address Redacted | | | | |
| 52e5efec-b54d-4825-89d8-6ec5d9107727 | Address Redacted | | | | |
| 52e61a0d-dc91-454b-acb4-6e63036d7a39 | Address Redacted | | | | |
| 52e62608-281e-44cc-88ec-7508a9b4e36d | Address Redacted | | | | |
| 52e633c0-3b95-4eec-b23f-aac35508ac95 | Address Redacted | | | | |
| 52e63ba1-c674-4e86-b6fd-2d410aec3af1 | Address Redacted | | | | |
| 52e6588d-abc8-4b3a-9956-515263ceb18c | Address Redacted | | | | |
| 52e67910-d0f6-4a7b-af72-fb91e355c260 | Address Redacted | | | | |
| 52e696f7-bf42-4f7e-9132-135d97d37c44 | Address Redacted | | | | |
| 52e6b836-62a6-4c2e-833c-b0705eb4b787 | Address Redacted | | | | |
| 52e6c078-baaa-4018-943c-45330a29e606 | Address Redacted | | | | |
| 52e6c254-2226-430c-ab7a-9d8078abf1aa | Address Redacted | | | | |
| 52e6def7-690b-4edb-a8e3-ab572c709165 | Address Redacted | | | | |
| 52e6e2a0-5988-4b35-8bc9-7134ae90ab24 | Address Redacted | | | | |
| 52e70475-cab2-434d-83c0-70b255338015 | Address Redacted | | | | |
| 52e731ac-68e3-49b6-8f62-854c9a2fe23c | Address Redacted | | | | |
| 52e732b9-8ce2-426c-a9a2-e5df03015f80 | Address Redacted | | | | |
| 52e740b4-c87e-4dc7-956c-d90cf055815b | Address Redacted | | | | |
| 52e76965-57ae-459e-a15d-ee8e5d4bdde2 | Address Redacted | | | | |
| 52e78294-7d01-427e-a3df-40a9bcda9751 | Address Redacted | | | | |
| 52e78ee9-a830-4efe-98dd-19a37bf68ab6 | Address Redacted | | | | |
| 52e79104-0630-4467-a8f2-a45abb8c0c54 | Address Redacted | | | | |
| 52e7c3e1-855e-4495-8e0e-0b5d32141918 | Address Redacted | | | | |
| 52e7c3e2-c5c1-46e0-8008-df6575722879 | Address Redacted | | | | |
| 52e80496-15b8-4547-973d-f91ac600639b | Address Redacted | | | | |
| 52e80684-2878-448b-a71e-a7a732eb2a24 | Address Redacted | | | | |
| 52e828c4-0186-4723-be11-b647acf86818 | Address Redacted | | | | |
| 52e8717d-6164-4d0e-b53f-d659c31921d8 | Address Redacted | | | | |
| 52e875cd-19ae-42f4-beb8-8e207470dd03 | Address Redacted | | | | |
| 52e88f3b-e197-4bad-95d6-51a2828e0b2c | Address Redacted | | | | |
| 52e8cb43-d5d1-474a-9c31-34d4a0e3b2f5 | Address Redacted | | | | |
| 52e91aeb-0ef9-4460-aa6b-747ca6108b73 | Address Redacted | | | | |
| 52e91fbb-5008-46f4-b31d-18978721cf39 | Address Redacted | | | | |
| 52e94368-90e4-44a0-b1b4-0084841bab60 | Address Redacted | | | | |
| 52e94428-b9af-4e6a-b545-c6cf0f7c283e | Address Redacted | | | | |
| 52e96d3f-dca2-4fa5-9ece-dc684514fd3f | Address Redacted | | | | |
| 52e98437-7c56-4d5d-9c57-a366857343de | Address Redacted | | | | |
| 52e99bc9-a450-4b0e-85a6-cc8d5734aa5f | Address Redacted | | | | |
| 52e9bd08-3405-4d83-8a62-dc3b7bac0da6 | Address Redacted | | | | |
| 52e9e10d-3fd1-4ea9-a922-0831893d0001 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52e9e7d1-dd02-4936-a350-1011bc4a57c6 | Address Redacted | | | | |
| 52e9f5c7-fd35-4cbf-a0cd-cceec6660ed4 | Address Redacted | | | | |
| 52e9fb1f-8423-40d6-bec7-512adbb58e0e | Address Redacted | | | | |
| 52ea04fc-a691-4736-aec7-cb892f7ceaff | Address Redacted | | | | |
| 52ea09a8-dbb7-4481-84eb-23f054b5ed73 | Address Redacted | | | | |
| 52ea4674-93ae-4a5f-861e-7f576a780bbc | Address Redacted | | | | |
| 52ea6013-0157-4abd-b632-38d7ab250766 | Address Redacted | | | | |
| 52ea7c5b-c635-4fd3-9eaf-ad3c2f6650e3 | Address Redacted | | | | |
| 52eabb18-00ea-4390-b3b8-1461dd3ac88e | Address Redacted | | | | |
| 52eacea1-5ee9-49de-8020-c5007604a3e7 | Address Redacted | | | | |
| 52eae366-d2f4-41c5-bb49-0d120a3260d1 | Address Redacted | | | | |
| 52eae45d-3a0d-48c9-b67b-163761974857 | Address Redacted | | | | |
| 52eb1edf-c63e-47d7-8464-b8ad48cc5ba5 | Address Redacted | | | | |
| 52eb29d7-e39b-4fba-b91b-f1594b62551f | Address Redacted | | | | |
| 52eb6483-aa05-43d7-b017-0567b7858ca9 | Address Redacted | | | | |
| 52eb7dc1-91f4-4e96-be57-73ba7b1876df | Address Redacted | | | | |
| 52eb874a-ae2e-4063-ac1e-fd6664e883c5 | Address Redacted | | | | |
| 52ebaf87-c9a6-4fa6-b2ca-4b1f3d95051f | Address Redacted | | | | |
| 52ebcda1-a9d9-445e-ac9d-3d1419b6eb3a | Address Redacted | | | | |
| 52ec14d3-558d-4d34-a493-d5002691b99f | Address Redacted | | | | |
| 52ec2ce1-e62d-4349-bd4e-b11cd52981bd | Address Redacted | | | | |
| 52ec7854-0127-4a71-9684-ef492cda2f2a | Address Redacted | | | | |
| 52ec8300-17f8-44f4-bb37-da19420cf12d | Address Redacted | | | | |
| 52ec9a74-c05a-413b-ba8a-5f0a32579864 | Address Redacted | | | | |
| 52ecae20-7144-4cda-8bd6-de66de0c558f | Address Redacted | | | | |
| 52ecbc66-7f7d-41dc-bb91-4fe5220bb69d | Address Redacted | | | | |
| 52ecf9d4-fecf-4657-844b-c4304483c821 | Address Redacted | | | | |
| 52ed0a5f-b467-4b81-9bc9-e71abb7f6700 | Address Redacted | | | | |
| 52ed0b41-343c-45ab-93ac-3d05624778fd | Address Redacted | | | | |
| 52ed2716-419d-4801-90eb-26732de95b46 | Address Redacted | | | | |
| 52ed6441-bbd7-468d-8be1-c73b0882b1e0 | Address Redacted | | | | |
| 52ed9716-1371-4126-9ab5-ba88d66051a9 | Address Redacted | | | | |
| 52ede2c0-b317-47a6-9121-59017d2b9e36 | Address Redacted | | | | |
| 52edfae2-80a0-4c60-9c51-4437bea5baa6 | Address Redacted | | | | |
| 52edfcb8-730c-4d3a-98e8-0daae68837d1 | Address Redacted | | | | |
| 52ee1c53-cbc1-4e00-ab8c-f91bf8544367 | Address Redacted | | | | |
| 52ee29d5-44f4-4077-957f-6b0ca93ac455 | Address Redacted | | | | |
| 52ee4ef9-d820-4088-a09f-3e5a95001773 | Address Redacted | | | | |
| 52ee63c6-008e-4ebe-a1c9-7d49cc8f5619 | Address Redacted | | | | |
| 52ee9dd1-bfb4-4ad8-808c-18f83c6e5d2b | Address Redacted | | | | |
| 52ee9eab-e0da-4b14-b7d5-e0b5539c5fa2 | Address Redacted | | | | |
| 52eed2e6-a030-403e-a92e-47a4a48555d8 | Address Redacted | | | | |
| 52eed896-0d17-40f6-a107-fe17fdacb1ef | Address Redacted | | | | |
| 52eede19-3b47-48ea-a686-678cca7cd97f | Address Redacted | | | | |
| 52eee092-bfac-4614-a73c-a70486b3fe34 | Address Redacted | | | | |
| 52eefcfb-f624-4f51-a1ec-a4d80f85b695 | Address Redacted | | | | |
| 52ef2064-d63d-4b04-9543-637c4c3910d1 | Address Redacted | | | | |
| 52ef3cfb-ed46-43ee-a667-4372a8a04c94 | Address Redacted | | | | |
| 52ef7be3-89d7-44d7-aa66-2df8398fcce6 | Address Redacted | | | | |
| 52efaee3-6500-4d8c-8247-f3b36431516b | Address Redacted | | | | |
| 52efb832-6c13-4144-a4d2-e409963c9fc9 | Address Redacted | | | | |
| 52efb95f-be71-4af2-a1be-c012cd32995f | Address Redacted | | | | |
| 52efbb96-105e-4892-ba02-3815bc775d50 | Address Redacted | | | | |
| 52efc5dd-aad7-4229-9381-4ef27d806c6a | Address Redacted | | | | |
| 52eff9cc-f65c-4e02-b849-969865cf9950 | Address Redacted | | | | |
| 52f00393-2d97-4c41-98ed-0ba0e90d4e69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52f040a6-872b-40fc-b8db-c32a762e34d7 | Address Redacted | | | | |
| 52f06aa0-e6c0-4367-94e1-02acf3882858 | Address Redacted | | | | |
| 52f07169-3592-4c59-8fe4-a4e2d38bb3b2 | Address Redacted | | | | |
| 52f0c781-5404-458c-8b9b-f4070f0dd20e | Address Redacted | | | | |
| 52f0e33f-9e79-4ddd-a5fa-619cce220fed | Address Redacted | | | | |
| 52f0f31a-ccfc-4eda-80d6-d193bc00903b | Address Redacted | | | | |
| 52f10501-eaa4-4634-b2ef-b9a933d782bd | Address Redacted | | | | |
| 52f11036-d851-4cdf-8aa3-2234503dec08 | Address Redacted | | | | |
| 52f11b24-b356-4966-83b5-b92dfa66bccf | Address Redacted | | | | |
| 52f13027-962c-4c88-92ff-340618f439e7 | Address Redacted | | | | |
| 52f14be4-7ea6-426c-9de6-c77bc0e3dd02 | Address Redacted | | | | |
| 52f15687-9daa-4d01-92bd-408dee4e0fe3 | Address Redacted | | | | |
| 52f16f4d-99b5-403f-a064-2b2f9553b190 | Address Redacted | | | | |
| 52f170e6-9711-4334-ac94-f9e902ffc779 | Address Redacted | | | | |
| 52f1784c-db73-40fb-b057-764d12875616 | Address Redacted | | | | |
| 52f18cd9-1891-44c3-87dc-36b258432787 | Address Redacted | | | | |
| 52f1a3c2-da06-4e0f-a65f-2018aff1f096 | Address Redacted | | | | |
| 52f1e70e-f4a9-4604-bf8d-a42657fb6576 | Address Redacted | | | | |
| 52f1f31a-afe7-4f5f-8cc0-9294ffde593d | Address Redacted | | | | |
| 52f20803-c4a5-45aa-8725-29cd04a958ab | Address Redacted | | | | |
| 52f27aee-5088-4940-ac23-59f765ccce00 | Address Redacted | | | | |
| 52f27b09-96f6-4935-a180-0aa4f0d5c047 | Address Redacted | | | | |
| 52f2dafd-acad-4689-89fa-b1edbb36112b | Address Redacted | | | | |
| 52f2f368-0348-4120-a821-6ea45760ebca | Address Redacted | | | | |
| 52f3042c-10f2-494e-a9e5-8044b0528f3e | Address Redacted | | | | |
| 52f30551-a3fa-4bc5-bb02-02c21f817969 | Address Redacted | | | | |
| 52f35965-8a74-48f0-92cd-4bc7764e98d8 | Address Redacted | | | | |
| 52f37d84-0367-420a-9a1f-8efd6332de45 | Address Redacted | | | | |
| 52f3e08e-e5c3-47fc-a014-82a6f4561d03 | Address Redacted | | | | |
| 52f3e563-b954-4e3a-b650-5471d8300f40 | Address Redacted | | | | |
| 52f401c0-8ead-4b21-9bd1-64bb38ccc4b4 | Address Redacted | | | | |
| 52f402ce-0b72-41fa-9e10-b7d1080ae819 | Address Redacted | | | | |
| 52f40761-572a-4bce-bea0-b3aee095f5c8 | Address Redacted | | | | |
| 52f47e13-8d9e-432b-b533-9ebaa71b6296 | Address Redacted | | | | |
| 52f486d0-639f-41a7-a028-0696d82c8971 | Address Redacted | | | | |
| 52f4b814-c350-44b8-85e4-d5124bf716db | Address Redacted | | | | |
| 52f4baac-3cbe-4c3f-87e0-002bf7ab90d5 | Address Redacted | | | | |
| 52f4bd58-7834-4304-8e6b-d13b107f1ee0 | Address Redacted | | | | |
| 52f4e21f-efd6-4008-9acd-67a2cd2222da | Address Redacted | | | | |
| 52f4eabe-29b7-4ac7-886a-f8a082123015 | Address Redacted | | | | |
| 52f50dbd-4e63-4267-8f40-ade52de8753f | Address Redacted | | | | |
| 52f5457c-a9b3-427c-a2e9-26efd22b21c9 | Address Redacted | | | | |
| 52f55c2f-99d6-45c6-8310-472aab502fd6 | Address Redacted | | | | |
| 52f55f1c-f178-4b7f-b22e-90c9680f8145 | Address Redacted | | | | |
| 52f575c0-2a30-46a9-a872-f11fc1251903 | Address Redacted | | | | |
| 52f59d75-b602-4225-9c53-eff62ea5c6ac | Address Redacted | | | | |
| 52f5a6b1-d0f7-4745-a744-a32a7be095a1 | Address Redacted | | | | |
| 52f5b28c-37b7-42ef-9797-7214de90ad27 | Address Redacted | | | | |
| 52f5d496-2aed-48c1-9f29-2f59796954fb | Address Redacted | | | | |
| 52f5f7d8-2bdf-41b9-8bf2-9f638fba73c7 | Address Redacted | | | | |
| 52f60c4d-b2bf-47ce-890c-82da660e65b1 | Address Redacted | | | | |
| 52f62790-979c-4893-9c91-0fa0a8b1ad17 | Address Redacted | | | | |
| 52f638fa-797c-43c3-8a24-b0ef491f6078 | Address Redacted | | | | |
| 52f64032-4699-4887-b080-d23162485c3e | Address Redacted | | | | |
| 52f666fc-7b68-4c92-9a31-7a4ddc88772c | Address Redacted | | | | |
| 52f6695c-6a9f-4c8a-81de-821b91eba82b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52f6d4e6-d005-4676-996c-12c9673316f9 | Address Redacted | | | | |
| 52f6ed51-8b9a-4f3e-86da-f48637e27da4 | Address Redacted | | | | |
| 52f71c27-9b30-4f9b-9195-6778d22146fb | Address Redacted | | | | |
| 52f73706-bbba-45f2-8c4f-18e936f75883 | Address Redacted | | | | |
| 52f786b0-c554-403f-af05-401b74122384 | Address Redacted | | | | |
| 52f789e7-520c-44c5-b2c9-978b516e41a8 | Address Redacted | | | | |
| 52f78e09-f094-4ca6-822a-570a6879e121 | Address Redacted | | | | |
| 52f7b49c-ee50-41dd-bd7c-0c43913e133a | Address Redacted | | | | |
| 52f7b96f-28ee-4680-b438-beb5d27a841d | Address Redacted | | | | |
| 52f7c088-adcc-407f-b278-2dad0d530423 | Address Redacted | | | | |
| 52f7ec6d-f802-4ea9-9c3a-d15d9afd68f5 | Address Redacted | | | | |
| 52f823a2-93ba-46b3-950a-a461f326ce77 | Address Redacted | | | | |
| 52f85f33-ed66-4e8c-a380-7743445163ac | Address Redacted | | | | |
| 52f86d71-2c9b-4208-9746-cebb12712648 | Address Redacted | | | | |
| 52f8794f-46d4-4f89-8b24-589bba964514 | Address Redacted | | | | |
| 52f89e48-2955-4073-961c-b0ee9fe6593e | Address Redacted | | | | |
| 52f8a5ac-d82f-45b2-bd78-5381c475db0e | Address Redacted | | | | |
| 52f8ab6d-63ab-43a6-a5fd-9bef49ae073e | Address Redacted | | | | |
| 52f8c12d-93df-45a6-a2e3-efd9398c5a1b | Address Redacted | | | | |
| 52f8c245-990e-449c-a499-10c6ff4e0984 | Address Redacted | | | | |
| 52f8c896-9e74-459f-878a-fcf139e5f211 | Address Redacted | | | | |
| 52f8fda3-2e3d-4be3-aa03-8abb4b17819d | Address Redacted | | | | |
| 52f92d53-9161-4b32-8cf4-86e8928a111c | Address Redacted | | | | |
| 52f955cd-b5ad-4b1c-a1ab-69af789d9888 | Address Redacted | | | | |
| 52f95af0-873c-4bb0-be8a-a104460f84d7 | Address Redacted | | | | |
| 52f96bd1-5807-40bc-b0b0-95d5b3b4c813 | Address Redacted | | | | |
| 52f972f2-0f22-4773-b622-787ee19d568b | Address Redacted | | | | |
| 52f988a8-7599-4de1-a013-37304ca15498 | Address Redacted | | | | |
| 52f99f4b-0585-4690-bcbe-7d7f4ff1496c | Address Redacted | | | | |
| 52f9b910-7b3d-4853-95cf-77eb650ac7fc | Address Redacted | | | | |
| 52f9c97c-4f3d-4212-b95f-37d5af371aca | Address Redacted | | | | |
| 52f9e3a6-fe70-453d-a4d1-f11ac287b415 | Address Redacted | | | | |
| 52f9e576-be5c-4ead-9449-f85fc6a09977 | Address Redacted | | | | |
| 52f9e72f-85a4-4a29-a727-f43e700783f0 | Address Redacted | | | | |
| 52f9f0b7-27b9-4678-9c8a-7a388c2958db | Address Redacted | | | | |
| 52f9fea5-66ca-442a-a53d-a00ec10c6f3e | Address Redacted | | | | |
| 52fa00bd-029d-4244-8c5d-445475bd2e2e | Address Redacted | | | | |
| 52fa0ccf-9f08-47a2-92ab-f47d97dcc57d | Address Redacted | | | | |
| 52fa41e8-024e-421e-9942-82169b75ddde | Address Redacted | | | | |
| 52fa4e2a-cfc8-473e-8098-58c2c64b0ee9 | Address Redacted | | | | |
| 52fa57ca-e8dd-4b6e-8c79-9cba59a9012e | Address Redacted | | | | |
| 52fa6501-955d-4b9d-a580-6d1f798de4ed | Address Redacted | | | | |
| 52fa7a88-3898-41b0-b677-9586a763457c | Address Redacted | | | | |
| 52fa8301-dbfb-483d-8658-d350fb3a13ce | Address Redacted | | | | |
| 52fa9081-b039-4168-917f-80af071aca47 | Address Redacted | | | | |
| 52faa519-11e8-41dd-9cd8-af52624589f0 | Address Redacted | | | | |
| 52facef8-ad23-4c24-ad79-7368b6621bd4 | Address Redacted | | | | |
| 52fb13d1-2e53-4846-a708-7154cea8b8e4 | Address Redacted | | | | |
| 52fb1c97-0e7f-4ac6-b9ef-e3d2d247e38e | Address Redacted | | | | |
| 52fb2bc9-a212-4ca7-8be0-57408fc93b9c | Address Redacted | | | | |
| 52fb3ab3-93a9-41f5-8836-2ef66de7411c | Address Redacted | | | | |
| 52fb7ddf-48d7-4f51-9830-1bf6aba09007 | Address Redacted | | | | |
| 52fb824d-6a30-42a2-976e-ac41ad3b4ea2 | Address Redacted | | | | |
| 52fb9055-8bca-40d2-8e2c-27bc8ecf7f60 | Address Redacted | | | | |
| 52fba144-db97-47af-9d47-03579845f721 | Address Redacted | | | | |
| 52fba586-a39d-4c3c-b718-aef8b8fc0b45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 52fbcacb-0412-4990-ba79-963fae247b6a | Address Redacted | | | | |
| 52fc06a2-f958-4d5f-82b6-9220d18813d3 | Address Redacted | | | | |
| 52fc0ab8-6336-421d-aa05-3df669370b34 | Address Redacted | | | | |
| 52fc1938-eaac-4970-a5dc-64dbd2da1d0c | Address Redacted | | | | |
| 52fc2584-f7eb-44ae-81be-aa9bde916828 | Address Redacted | | | | |
| 52fc2c29-70d3-4209-92ef-61f58bcf1c35 | Address Redacted | | | | |
| 52fc2cbf-55b8-43ab-adc6-4b57ec33313e | Address Redacted | | | | |
| 52fc2d77-306a-4829-866a-c372b2752ea7 | Address Redacted | | | | |
| 52fc60d5-435d-4ba7-ab35-fdb96108311c | Address Redacted | | | | |
| 52fc6298-7bc9-444a-9869-dc7fccbcae9c | Address Redacted | | | | |
| 52fc7a25-a221-4528-8ba2-4ae54db42f3e | Address Redacted | | | | |
| 52fcbca4-8586-40a0-9683-0eafef7fcbea | Address Redacted | | | | |
| 52fcddf9-444e-4f59-9bcc-d5d8fa4f0757 | Address Redacted | | | | |
| 52fce5d8-9156-475a-bccb-32c4a31b63c9 | Address Redacted | | | | |
| 52fcf85e-58f0-4053-9910-7b5f5b7fbdf9 | Address Redacted | | | | |
| 52fd2837-69f9-4de1-984c-b9a57232424d | Address Redacted | | | | |
| 52fd2efa-42b6-448c-8cc8-3fec8d132396 | Address Redacted | | | | |
| 52fde6c8-8e3c-401f-a519-3b551a3a0dda | Address Redacted | | | | |
| 52fe2394-e910-4d99-838d-b1d4f7a05bd8 | Address Redacted | | | | |
| 52fe2ced-138d-4818-a73a-d9ab236bcacb | Address Redacted | | | | |
| 52fe43b4-4711-4a86-b255-c83a2bb87b5f | Address Redacted | | | | |
| 52fe5d9a-e6aa-4012-a1b5-ba5d0e681b96 | Address Redacted | | | | |
| 52fe65d2-0d72-4dce-a56b-601faca4ff7a | Address Redacted | | | | |
| 52fe84b1-7eaa-4cbe-862a-6a51919f844e | Address Redacted | | | | |
| 52fe861f-0d90-4d99-a27d-7709d9eb96cc | Address Redacted | | | | |
| 52feaf99-5049-4221-a979-8c31e563703c | Address Redacted | | | | |
| 52fed5e9-66da-41b5-963f-b021f58c5ca7 | Address Redacted | | | | |
| 52fee517-94bb-49d8-801f-92077f329977 | Address Redacted | | | | |
| 52ff356f-24f0-412a-8ff0-029d683a66c3 | Address Redacted | | | | |
| 52ff412d-ea1c-45c1-a9a4-6a5110fe0352 | Address Redacted | | | | |
| 52ffc49a-315e-4962-b4b9-80be061cea8f | Address Redacted | | | | |
| 530004f7-12fb-40e2-a63a-a0f699b6e06a | Address Redacted | | | | |
| 530008a5-b9cc-4728-8ce4-4fa5adfbff8a | Address Redacted | | | | |
| 530024d2-9393-4aa3-92aa-d069aeb7af27 | Address Redacted | | | | |
| 5300322e-5cbc-4dfb-b3a9-604e471e5d83 | Address Redacted | | | | |
| 53004ea9-c3eb-4310-87e2-447e5c2a7686 | Address Redacted | | | | |
| 53006ab9-0340-4fa2-b475-040729c052f0 | Address Redacted | | | | |
| 53007d10-e7bc-42c3-bcbf-e91044b2b5ac | Address Redacted | | | | |
| 5300d992-92f8-46ff-9c57-7131fc2c7597 | Address Redacted | | | | |
| 5300e753-5c41-4d13-a759-fe0346e00003 | Address Redacted | | | | |
| 5300fe14-c09a-4a66-8ee6-6becce6f3332 | Address Redacted | | | | |
| 5301049e-ce38-4d97-b652-fbf0ea9276cf | Address Redacted | | | | |
| 53012262-d02d-4d17-a6dc-23c39de0d3f1 | Address Redacted | | | | |
| 530143a4-0781-4d47-b2de-72202abde151 | Address Redacted | | | | |
| 530167ab-70f4-4039-a4b7-98146be114d9 | Address Redacted | | | | |
| 530167c6-050c-4772-a780-ce12b18f8ca0 | Address Redacted | | | | |
| 53016bc3-bedd-4a18-911b-4814ddcd4c67 | Address Redacted | | | | |
| 53017550-75a8-459d-880e-ab00cdc7272f | Address Redacted | | | | |
| 53019618-c678-4a09-89e5-cb00cfa3abad | Address Redacted | | | | |
| 53019c25-16be-4924-9183-07147e5e1b86 | Address Redacted | | | | |
| 53019e47-91ea-45c1-8855-6eb27b3684d3 | Address Redacted | | | | |
| 5301fc31-8323-437df-96bb-de980f0823d8 | Address Redacted | | | | |
| 53022d67-a1eb-4456-bd14-4c489b420731 | Address Redacted | | | | |
| 530295ef-8db3-4742-8bdf-74cd8f899201 | Address Redacted | | | | |
| 5302e4b6-9b95-4dec-8c8c-4087c8bfea9e | Address Redacted | | | | |
| 53033f2a-186b-4720-b06b-989e4e7c2d57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 53035a90-6952-459e-b09f-a1f541f78a32 | Address Redacted | | | | |
| 53035c5c-60e5-43e8-b00e-2f5594d0ade7 | Address Redacted | | | | |
| 530379a3-9cc1-4b84-a208-48c509ac1f91 | Address Redacted | | | | |
| 53037b24-6b4d-405b-834d-ea8ee996b293 | Address Redacted | | | | |
| 53037d3b-be76-4842-9954-58b706b0f772 | Address Redacted | | | | |
| 53039da3-2ebe-46f1-9406-16a2a2f1f23l | Address Redacted | | | | |
| 5303a534-47d7-4492-9a7f-7f5a03dddc08 | Address Redacted | | | | |
| 5303a8a9-86c2-4717-aa65-accb3d4e8832 | Address Redacted | | | | |
| 5303b1e4-8b81-4211-a6a3-3fe4fb5877c6 | Address Redacted | | | | |
| 5303bf77-37d1-465d-aa85-169c7540d80b | Address Redacted | | | | |
| 5303c493-2844-4206-a779-8140c808a315 | Address Redacted | | | | |
| 5303f7f6-2382-4adf-8b0c-1ff4e953b38d | Address Redacted | | | | |
| 5304370e-3d2c-4cfe-b87d-5ab45613cf83 | Address Redacted | | | | |
| 53045221-4eda-4e22-9781-7864cb6c891b | Address Redacted | | | | |
| 5304529e-88d7-46ef-88c9-9368bef92267 | Address Redacted | | | | |
| 5304603d-f95f-433e-8be4-381938947975 | Address Redacted | | | | |
| 53046198-3a3d-4537-87f4-92848c59cb29 | Address Redacted | | | | |
| 530463d3-29ab-4122-a928-2a993e7a8892 | Address Redacted | | | | |
| 53048644-e6b0-49aa-b10e-916be9b2ea4f | Address Redacted | | | | |
| 5304973c-b925-44c3-8927-873dfedc688b | Address Redacted | | | | |
| 5304b00e-598d-47fd-baf6-1eb945afd006 | Address Redacted | | | | |
| 5304b5da-4dcd-443a-95f0-7843f874a76l | Address Redacted | | | | |
| 5304dec3-eec0-4d17-950c-bc4bf5957e76 | Address Redacted | | | | |
| 5304f1e9-84b4-452b-b8e7-9192f5e843dd | Address Redacted | | | | |
| 53052a53-931c-4f35-af5a-7889346b5e39 | Address Redacted | | | | |
| 53054659-a730-4476-b992-7fce1739fd83 | Address Redacted | | | | |
| 5305564e-df8a-4b16-aa1e-6a8302bb039b | Address Redacted | | | | |
| 53055c72-6e98-4988-84ac-66cfa7d02811 | Address Redacted | | | | |
| 53059560-d5f8-47c4-9eb2-6a1af2ba3cc8 | Address Redacted | | | | |
| 5305eb4b-1587-4b79-86b4-300b7f0b363d | Address Redacted | | | | |
| 5305fe71-25b8-4f96-af5e-f10e64b0c8ca | Address Redacted | | | | |
| 530619c7-ffae-4be4-bd88-9695796631be | Address Redacted | | | | |
| 53066284-9e17-4cfe-abb2-56ac40e67b3a | Address Redacted | | | | |
| 5306c8ed-2829-4d64-84d3-36930aece78c | Address Redacted | | | | |
| 5306d679-68ad-46a7-b82f-f0abeb9834e5 | Address Redacted | | | | |
| 5306da89-91e1-417f-a1cc-b6972b9d8fe1 | Address Redacted | | | | |
| 5306e26c-a23b-4f68-a7ee-1a6adf66ef17 | Address Redacted | | | | |
| 5306e79f-7c11-4984-9027-51b820f7ffe2 | Address Redacted | | | | |
| 5306f6ad-5182-4788-bdb2-54cfb53b0454 | Address Redacted | | | | |
| 5306fec0-29fc-4c70-81c9-3de178494f3d | Address Redacted | | | | |
| 53078e82-6376-461c-80ea-4b28eee72915 | Address Redacted | | | | |
| 5307943d-95af-4aa8-9e9e-616d4e733dfe | Address Redacted | | | | |
| 5307ceb0-e730-4781-86a3-ac50ca4c18ae | Address Redacted | | | | |
| 5307d276-7464-469b-ba1f-c36ef3dc2767 | Address Redacted | | | | |
| 5307dfba-edc6-42b7-984e-d9722bda9363 | Address Redacted | | | | |
| 5307f178-47c3-4c7e-b932-0ef81e8f0a5l | Address Redacted | | | | |
| 5307f188-4949-462f-81a6-c64da411c669 | Address Redacted | | | | |
| 53085b04-eb37-45a4-ad41-9b3ebff251a9 | Address Redacted | | | | |
| 53089a83-09b7-46e6-8f98-e5d76cb90fd7 | Address Redacted | | | | |
| 5308a68f-de1a-49d0-9bc0-ec1035fa15d8 | Address Redacted | | | | |
| 5308b916-cb41-4533-9ac6-1a041eb3f252 | Address Redacted | | | | |
| 5308f1eb-75cb-4c36-b763-dc851b4c117b | Address Redacted | | | | |
| 530905d6-7e1b-40aa-9b9d-ec2cc4a1e52c | Address Redacted | | | | |
| 530908a0-2879-40cf-bcbf-65983a7846bb | Address Redacted | | | | |
| 53093f15-e2c0-413f-a3fd-7b4c993ac5d1 | Address Redacted | | | | |
| 5309427e-8146-4e34-af1f-07a74894ed68 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53096d06-b564-46ed-b2c0-c7973cf22557 | Address Redacted | | | | |
| 53097cec-e997-4899-a8af-63c7b9364ef | Address Redacted | | | | |
| 5309977c-443e-472d-8b12-9324597f510a | Address Redacted | | | | |
| 5309d02a-7216-4ffb-aaf5-4ecd74bed5bd | Address Redacted | | | | |
| 5309d862-8e29-4a09-990f-f2f6b7e9cd4a | Address Redacted | | | | |
| 530a3842-9bb1-4724-9a69-969f93e18fa9 | Address Redacted | | | | |
| 530a4a39-ca9b-49d0-ad53-ed96bd50191d | Address Redacted | | | | |
| 530a57e8-4207-478a-85fc-b626d7229132 | Address Redacted | | | | |
| 530a6866-fc2d-48ae-86e4-99ad4d2c6e34 | Address Redacted | | | | |
| 530a9fd9-b2ba-4ee8-9a73-1694a55f57f9 | Address Redacted | | | | |
| 530ac1c5-2d3f-4b59-9070-480f455dcd53 | Address Redacted | | | | |
| 530ad93c-8a3e-4913-884f-3fc6dd79430a | Address Redacted | | | | |
| 530b5e43-3649-4683-93f7-88211e9fdc42 | Address Redacted | | | | |
| 530b6482-b151-4282-bfcb-e911c9127e78 | Address Redacted | | | | |
| 530b6a29-307f-4970-a51b-64d4bf8f2d8C | Address Redacted | | | | |
| 530bada4-00c3-4b8b-bf9b-b1d11aff022c | Address Redacted | | | | |
| 530bc0a2-d0cd-4d4d-bed4-0d95b19fef98 | Address Redacted | | | | |
| 530c2027-5fa0-4930-bcbf-c04530f442b7 | Address Redacted | | | | |
| 530c21d3-9d24-4051-b4d1-dc418ceff56a | Address Redacted | | | | |
| 530c353a-ae83-433c-baee-fb4be1887a59 | Address Redacted | | | | |
| 530c5d25-4c9b-4898-8d41-fac6877735c6 | Address Redacted | | | | |
| 530c6133-5d56-4a70-9a70-35339fe1dc1C | Address Redacted | | | | |
| 530c6e28-522d-454f-a615-e8a229079423 | Address Redacted | | | | |
| 530c756b-90ad-4fd6-a9ee-c3cf9c6434b9 | Address Redacted | | | | |
| 530c7946-8b80-4ba0-a8ae-dd3ad30f037c | Address Redacted | | | | |
| 530c9489-d8ee-4eed-bc7f-256bca963956 | Address Redacted | | | | |
| 530ca57a-0525-46ff-897e-4329e3f60686 | Address Redacted | | | | |
| 530d03db-aa46-4a7c-ade1-21d9ae2f270f | Address Redacted | | | | |
| 530d1796-55ee-4476-9618-b8f830aa6859 | Address Redacted | | | | |
| 530d96c0-9f3d-4475-8c5e-2a8b2b2d24a6 | Address Redacted | | | | |
| 530dae0f-cf16-4391-9a94-73e79fba455a | Address Redacted | | | | |
| 530db9f6-a77c-4160-9a37-50882f61de7C | Address Redacted | | | | |
| 530ddaa8-e39f-4f26-9ef4-d03bb48e3e9a | Address Redacted | | | | |
| 530ddd03-d4bc-4098-8fee-aca7651cbf6d | Address Redacted | | | | |
| 530ddea0-030f-470c-84f6-331ea0b71613 | Address Redacted | | | | |
| 530dfdcc-cd1e-403e-a810-9d1298909f84 | Address Redacted | | | | |
| 530e2b01-1978-4bff-85f1-01b0b3288401 | Address Redacted | | | | |
| 530e30c9-250f-442f-a53b-a250ade205aa | Address Redacted | | | | |
| 530e32f1-c993-4351-b716-24fdc4b125cC | Address Redacted | | | | |
| 530e4c8f-a06e-4c5f-8cac-1ed4648b1f53 | Address Redacted | | | | |
| 530e59a4-e450-4c0f-8358-c2524feb00c4 | Address Redacted | | | | |
| 530e8018-da02-4c26-b1e1-a7ac78ae1f44 | Address Redacted | | | | |
| 530e9561-f3e5-4c2f-a004-ab4c3964833 | Address Redacted | | | | |
| 530eb4d9-b776-49f2-bacb-dff136d2d209 | Address Redacted | | | | |
| 530ebf9a-5a56-4038-b492-ac3b8dc0ded1 | Address Redacted | | | | |
| 530ec10c-00a2-47ec-ace7-a3bc5837aeaa | Address Redacted | | | | |
| 530f08e3-9da5-4c7f-b56b-00dfee1ceb2a | Address Redacted | | | | |
| 530f1536-3c7d-41ad-9fe4-b7dfe432119d | Address Redacted | | | | |
| 530f3ea9-8626-4b59-9249-09845fa6bcc7 | Address Redacted | | | | |
| 530f50b5-f017-4ffc-9d39-cdc536eab3c4 | Address Redacted | | | | |
| 530f64a7-ba3b-41a9-9fea-c3e86c03b543 | Address Redacted | | | | |
| 530f8ba8-c817-4c0c-90bc-6410ee36009b | Address Redacted | | | | |
| 530ff2e6-7980-45df-aaad-f8bc3570d183 | Address Redacted | | | | |
| 53100a0a-d057-48fb-9521-1c0c0255eeb4 | Address Redacted | | | | |
| 53104eb2-3cdf-4dd7-91f5-5775dc185488 | Address Redacted | | | | |
| 53107e36-6ace-4f83-b89f-eefb5a910ae6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53109429-57cf-4c4c-b26a-470e00e5089b | Address Redacted | | | | |
| 5310cca2-1391-45c0-b3e9-54e25cdd3e22 | Address Redacted | | | | |
| 5311262d-51c1-4e21-9eb9-e5d842c548fa | Address Redacted | | | | |
| 5311cf66-32b3-49f1-bb5b-13e60ff8402e | Address Redacted | | | | |
| 5311d21e-6d7a-44b6-8d8c-7d4871147133 | Address Redacted | | | | |
| 5311ddf8-f0c8-4b6b-b65e-97ab70e6f81a | Address Redacted | | | | |
| 5311e1c8-5c3a-4e3e-b03c-2db630a9b903 | Address Redacted | | | | |
| 5311fe73-1c90-4c9f-9a0e-3b51e6b5c6ea | Address Redacted | | | | |
| 531202ef-676d-433a-a359-8c9fd6c718dc | Address Redacted | | | | |
| 5312087f-0bda-4012-948c-32f33ca35dbl | Address Redacted | | | | |
| 53123e2d-bf39-482c-8e6f-8eaf1b426f85 | Address Redacted | | | | |
| 53124470-121e-4ebe-979f-b2b643c53146 | Address Redacted | | | | |
| 5312ae7b-104d-42cc-b54a-50e25657a496 | Address Redacted | | | | |
| 5312bc4f-8cc6-4c26-ba16-9f66b44503bd | Address Redacted | | | | |
| 5312c704-8f30-43d8-8d8a-2bfcfe588959 | Address Redacted | | | | |
| 5312e3c8-253b-4744-be6d-b4ae52073fc5 | Address Redacted | | | | |
| 53130b12-cbd3-4e3c-978b-b5f802f5465f | Address Redacted | | | | |
| 53132dbc-f9a5-4771-9fc8-c0789894de2c | Address Redacted | | | | |
| 53134018-abf3-44e6-bea6-aaa57533a0e6 | Address Redacted | | | | |
| 53135919-765f-44cb-bb98-3fea2329c004 | Address Redacted | | | | |
| 531359be-3f0a-4856-b54f-90bcaf754a0e | Address Redacted | | | | |
| 531369d4-d88b-4f92-b27b-ae36e761c5c3 | Address Redacted | | | | |
| 53136e31-f169-4c2d-b731-bafc90483793 | Address Redacted | | | | |
| 531374df-7369-44ab-bb95-8af6775eeaf9 | Address Redacted | | | | |
| 5313a59b-6744-4323-b30e-3af55b8104d3 | Address Redacted | | | | |
| 5313a76b-0ad4-46fb-964c-a56ff3bf968b | Address Redacted | | | | |
| 5313c16f-17e9-4df1-8c32-ee85e188c6f2 | Address Redacted | | | | |
| 5313c98e-a272-4d59-b31a-da36faea88ec | Address Redacted | | | | |
| 5313e2a3-f280-4119-81ea-df47d5ef84da | Address Redacted | | | | |
| 5313e8a0-55e9-4c2e-9faa-51ee9075ab22 | Address Redacted | | | | |
| 5313f96a-452f-4e40-b08d-7276ecc15ef1 | Address Redacted | | | | |
| 531405c1-3aa0-4fb5-be62-8e71238c913l | Address Redacted | | | | |
| 53145554-85b3-4f22-b20f-4bcdd4a552c7 | Address Redacted | | | | |
| 5314b25f-eb29-4537-82ff-57242e234f02 | Address Redacted | | | | |
| 5314c579-16a2-4f8f-900d-55bc6d1e6ba8 | Address Redacted | | | | |
| 5315052f-5f7a-4f30-8c0f-8bc0961adf8b | Address Redacted | | | | |
| 53150e4b-9f01-433a-ad78-7f6ca492b382 | Address Redacted | | | | |
| 531525f6-2968-4bcf-ada6-afa0006c6bfc | Address Redacted | | | | |
| 5315571b-1279-47ef-a9b3-b70813dd3b69 | Address Redacted | | | | |
| 53156c93-10fc-4982-9e59-5f2378fc7cdc | Address Redacted | | | | |
| 53159b7e-3f73-4fe2-afef-6871bcf4ef56 | Address Redacted | | | | |
| 5315a449-4b8b-4e88-9a14-0da821419952 | Address Redacted | | | | |
| 5315ea1e-b898-4ecf-b906-dfce1f263062 | Address Redacted | | | | |
| 53162288-ae48-4f5c-9c56-6e404a96c655 | Address Redacted | | | | |
| 531629fe-fc98-47b6-9e6b-05abb8dc6304 | Address Redacted | | | | |
| 53163339-c51b-413e-94b9-0a25a1c6f087 | Address Redacted | | | | |
| 531661bc-8088-4992-9a41-6b28b3c6b870 | Address Redacted | | | | |
| 531663c1-9a33-445a-9590-ac278ccda437 | Address Redacted | | | | |
| 531665e8-f5b0-4ac0-b87f-a0f66fe4252c | Address Redacted | | | | |
| 5316a7eb-6295-40a9-a487-71e65083b79c | Address Redacted | | | | |
| 5316a89f-5e4b-438d-a252-124f42b81eb5 | Address Redacted | | | | |
| 5316a926-7ce4-4b54-a66f-1be953989443 | Address Redacted | | | | |
| 5316f9e6-5609-43ea-98a3-b72a5c2f84b5 | Address Redacted | | | | |
| 53170dcf-f548-41a7-a0ec-e495a8300db1 | Address Redacted | | | | |
| 53174c02-1ca5-4aaa-9227-debaebb3ba66 | Address Redacted | | | | |
| 5317516e-050f-4ce4-81fe-4c48a7e07178 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53176773-d09b-4e92-96f6-b34c2e4f31d7 | Address Redacted | | | | |
| 5317af60-ff6e-48e2-9764-fe15d7f80664 | Address Redacted | | | | |
| 5317bb39-b438-41c3-a1fb-261d891de866 | Address Redacted | | | | |
| 5317be89-ec08-45b0-9b70-f5b0c1872e62 | Address Redacted | | | | |
| 5317ca8c-54ab-4770-afbd-1754d25d7767 | Address Redacted | | | | |
| 5317e1a2-1cc5-43fe-9417-fa6defda470c | Address Redacted | | | | |
| 5317e903-19ff-489c-989b-6f8039637141 | Address Redacted | | | | |
| 5317f157-a3b4-47fe-960b-854c2eae454a | Address Redacted | | | | |
| 5317fb83-ef23-4ffc-a518-22e01fc8868a | Address Redacted | | | | |
| 531871d6-cc25-4ddc-b653-8a7627274994 | Address Redacted | | | | |
| 53188f74-e6f6-40d4-9c30-9580b4a886c5 | Address Redacted | | | | |
| 5318b88c-c473-4e9d-89d2-ebda2cd32f29 | Address Redacted | | | | |
| 5318c77e-4e70-4284-aabd-425fba3d24a5 | Address Redacted | | | | |
| 5318ee3f-2603-44ea-8d3b-9f6325a5f9b4 | Address Redacted | | | | |
| 53191b68-373f-414a-a049-3468f4037c34 | Address Redacted | | | | |
| 53192a4f-6188-4ace-be31-22f1d7dfe606 | Address Redacted | | | | |
| 53193c13-0984-4864-94a6-728e5d605480 | Address Redacted | | | | |
| 5319488e-9322-4f8f-bf60-286944667eaa | Address Redacted | | | | |
| 53195535-d433-4d51-8daf-d738066244bb | Address Redacted | | | | |
| 531969ce-5544-44b0-a1ac-3e93ee7ce0da | Address Redacted | | | | |
| 531988ca-93cc-4be9-b94b-380413299a15 | Address Redacted | | | | |
| 53198a1a-64fb-4efe-998d-26b95537899b | Address Redacted | | | | |
| 53198dc0-9f63-45b3-b146-feeec9c2e994 | Address Redacted | | | | |
| 531994b6-c9e3-491e-a716-70a7f21c0311 | Address Redacted | | | | |
| 53199878-037e-463f-90fa-ba5dc2639ad1 | Address Redacted | | | | |
| 5319aa8f-d81b-4b65-9ec7-f80be8bf3964 | Address Redacted | | | | |
| 5319b165-b865-4677-b3ea-1c8e5d434960 | Address Redacted | | | | |
| 5319c8fb-b104-4559-80e8-ddfd39c6d3a9 | Address Redacted | | | | |
| 531a4265-d2e3-497c-9ec7-d921b26f4723 | Address Redacted | | | | |
| 531a624d-245b-4350-80b3-0adb4b3e1351 | Address Redacted | | | | |
| 531a7943-294e-4570-8690-5b27d1aba36a | Address Redacted | | | | |
| 531a7cbe-410f-4dcf-a259-184946f8cf86 | Address Redacted | | | | |
| 531a9256-178d-4eac-8b15-dcb623d8f93f | Address Redacted | | | | |
| 531abdaa-c001-4e77-8c2e-917c7d2c4948 | Address Redacted | | | | |
| 531ad65b-2e35-4fa8-8f61-350e05dde8be | Address Redacted | | | | |
| 531b23ea-b6a8-4acc-ada6-fcaa898edfe0 | Address Redacted | | | | |
| 531b3b6d-6e69-4d00-b905-81115fb3bdbd | Address Redacted | | | | |
| 531b48b3-fc12-487b-9236-ee45c9bb5292 | Address Redacted | | | | |
| 531b8469-de4c-4070-a9f6-c0b0f51a625f | Address Redacted | | | | |
| 531b8ff9-427f-4048-86d1-c5155411877b | Address Redacted | | | | |
| 531bb1da-ce80-4701-82cd-9259dc85e122 | Address Redacted | | | | |
| 531bb400-c365-4c03-8012-b8e0ac7ca049 | Address Redacted | | | | |
| 531bd121-17fa-405d-a6bc-90ae97f4a9bc | Address Redacted | | | | |
| 531be232-5a38-4bda-a703-a76f1f087589 | Address Redacted | | | | |
| 531bf68d-71ca-4a51-8931-76cff2ed701e | Address Redacted | | | | |
| 531c0440-47a2-47b4-9074-f9debb8dd071 | Address Redacted | | | | |
| 531c2fe7-4f53-4b0e-9485-f9f84a711e47 | Address Redacted | | | | |
| 531c3ced-3809-4c14-8978-562e811e5281 | Address Redacted | | | | |
| 531cb436-2625-45c2-918c-72c3a786b866 | Address Redacted | | | | |
| 531cd7f0-0cd4-4f4c-bd84-198faed0321a | Address Redacted | | | | |
| 531d265e-5bd0-4571-82f0-b56059596bfa | Address Redacted | | | | |
| 531d48c4-360f-434c-87e6-20f3d2122cfe | Address Redacted | | | | |
| 531d59ca-8985-4535-9bc3-452bc878c45b | Address Redacted | Page 3301 of 10184 | | | |
| 531d5bda-3de7-4fd6-93de-fbabac486982 | Address Redacted | | | | |
| 531db7d9-4705-4720-a49f-ad8755bfcfd5 | Address Redacted | | | | |
| 531dd815-f7ff-4426-982d-aeaa980bf39a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 531de49a-b738-4cc5-a679-96928910a619 | Address Redacted | | | | |
| 531de926-3f21-4824-9636-d08dffa2c0d9 | Address Redacted | | | | |
| 531e03d7-b15b-47a6-895c-a442282ea96l | Address Redacted | | | | |
| 531e0f25-4f8a-4156-849f-fab43a8ce15a | Address Redacted | | | | |
| 531e12f8-3e12-4601-aa8d-01b862c29e93 | Address Redacted | | | | |
| 531e73c4-2dc4-4dcc-b0a0-75d9279e9407 | Address Redacted | | | | |
| 531e9c4f-9ca7-422c-9a79-e150192a949l | Address Redacted | | | | |
| 531eea78-15d3-4c5e-bf47-8ab947351db0 | Address Redacted | | | | |
| 531eeae6-2161-4689-b981-7525925484aa | Address Redacted | | | | |
| 531f095f-942a-4c9d-ad5f-86986d1f2f2! | Address Redacted | | | | |
| 531f12bb-ec84-49eb-96dd-a902e9daea68 | Address Redacted | | | | |
| 531f1bd6-7863-4e0a-8242-82523f3505b4 | Address Redacted | | | | |
| 531f25f2-76d3-4a9f-b54e-c53d0ab7e5ad | Address Redacted | | | | |
| 531f29cd-bfa3-487a-a9a3-68b29938d67a | Address Redacted | | | | |
| 531f6331-eb6f-4400-b621-2c5674fa4e56 | Address Redacted | | | | |
| 531f6b25-75ce-4d92-a00b-50caab8eb241 | Address Redacted | | | | |
| 531f80fe-224f-4c1c-a39c-08e22531795b | Address Redacted | | | | |
| 531f8a6a-f7c2-4354-9181-de9d2ae95cc3 | Address Redacted | | | | |
| 53201049-9355-457f-a061-8e4b35d5881c | Address Redacted | | | | |
| 53201d5e-0e69-4d7b-bd71-95dff60e71f9 | Address Redacted | | | | |
| 53202097-0fd2-4c22-967c-208bd2d119a7 | Address Redacted | | | | |
| 53203174-29b1-4fa1-a6e8-f28ca4ea541( | Address Redacted | | | | |
| 5320644f-f80f-40a5-9847-166dcdd42311 | Address Redacted | | | | |
| 53206ce2-4154-4512-a481-3730976c0acb | Address Redacted | | | | |
| 5320881a-d731-4485-9b3e-59d150259a14 | Address Redacted | | | | |
| 5320a889-5025-4aae-90ff-8e4df660cec6 | Address Redacted | | | | |
| 5320aad4-1a32-43b2-b112-1fab936fc919 | Address Redacted | | | | |
| 5320cde3-e48c-4bed-a83c-0921b9fb29d6 | Address Redacted | | | | |
| 5320e80c-b659-43aa-b04f-c29d73d27e92 | Address Redacted | | | | |
| 5320f908-366d-4743-ae36-ca4c7dde45bb | Address Redacted | | | | |
| 5321115b-5e18-49fa-97e8-ba846b611d42 | Address Redacted | | | | |
| 532158e2-a7fb-4e43-b896-70ac25ba6f5C | Address Redacted | | | | |
| 5321807e-3e12-49b0-a780-997de21b869e | Address Redacted | | | | |
| 53218463-561c-4c18-a81b-abadee5527d6 | Address Redacted | | | | |
| 53219146-ae85-41a4-a72e-abed0181ac3c | Address Redacted | | | | |
| 53219281-907c-473a-a493-7be6860efe59 | Address Redacted | | | | |
| 5321acd4-0c49-424e-8b57-7afb0b3b990a | Address Redacted | | | | |
| 5321b16a-bc63-4a9d-9801-267915404423 | Address Redacted | | | | |
| 5321c302-8e9e-41a1-ac09-c3bad701428a | Address Redacted | | | | |
| 5321e108-9ea9-46ff-87bb-ee1937e20b30 | Address Redacted | | | | |
| 5321fed7-2d9c-4029-8917-2d75413c751a | Address Redacted | | | | |
| 53224b8e-faa6-4ff0-8e84-b855b63c5503 | Address Redacted | | | | |
| 5322a1c6-74d5-4b03-9874-934f26a69599 | Address Redacted | | | | |
| 5322a42c-ae6b-416d-bf0c-0cda26cbc912 | Address Redacted | | | | |
| 5322b76d-d294-4a5f-886b-daed1d22382a | Address Redacted | | | | |
| 5322f625-e4fc-4668-ae29-7684281d44da | Address Redacted | | | | |
| 53232008-1182-48f4-a701-c021370fea1a | Address Redacted | | | | |
| 53233a31-f7c3-443a-a8b2-e446de315582 | Address Redacted | | | | |
| 532347d0-7048-4248-804a-568d9dc93aa4 | Address Redacted | | | | |
| 53238ec4-9299-4f23-9a65-1a1009fee46c | Address Redacted | | | | |
| 53239a86-aeeb-43ac-a7a1-e0633995529a | Address Redacted | | | | |
| 5323c1a7-7d66-4a66-b268-3344878b3b2e | Address Redacted | | | | |
| 5323c48f-c5bd-4ac4-8a80-27efeb79a388 | Address Redacted | | | | |
| 5323cb55-62bc-47b2-b66c-13f35073fe68 | Address Redacted | | | | |
| 5323d18a-b24b-4245-b1a9-278a3addb04d | Address Redacted | | | | |
| 5323e1a3-f8a6-4966-b719-6ad2f5f5bee7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5323e355-91a3-40bd-b519-b1feec57224e | Address Redacted | | | | |
| 532404d6-0068-4367-9157-dcd7bec4ad42 | Address Redacted | | | | |
| 532405e6-cf3b-4786-9074-3434f0c14f4b | Address Redacted | | | | |
| 53241127-3835-4e1a-9a29-820777cc9e4 | Address Redacted | | | | |
| 53244d3a-3d38-40df-84db-8ab53ab8f12C | Address Redacted | | | | |
| 53244e4d-8383-4a15-a2e0-dad042a918a7 | Address Redacted | | | | |
| 53245d36-f71f-42ac-81fc-7ee78d9b9e61 | Address Redacted | | | | |
| 53246f88-897f-473d-a537-cf6fd4e03a6C | Address Redacted | | | | |
| 5324b2b7-b336-4300-ab67-3c02f87c2954 | Address Redacted | | | | |
| 5324b629-0142-4072-b542-f17ee065875C | Address Redacted | | | | |
| 5324d618-2864-4ea3-a228-72843d70fa39 | Address Redacted | | | | |
| 53250f35-0a25-40f2-8714-6fbaea9865cc | Address Redacted | | | | |
| 53255495-91f2-428e-8ef7-dc61af5ba67b | Address Redacted | | | | |
| 532571c1-d8d7-4b6e-884a-efafa55e0007 | Address Redacted | | | | |
| 53257c8c-b629-4b24-87a1-c83c7e7950c3 | Address Redacted | | | | |
| 53258561-644a-42e3-89c3-0425aeeeb43c | Address Redacted | | | | |
| 53258816-9456-47c7-b8a7-ef8d44fd960c | Address Redacted | | | | |
| 53258b04-21a3-4565-9f4f-57d0150d400c | Address Redacted | | | | |
| 5325a239-7674-46e9-8952-e868aa0f0ede | Address Redacted | | | | |
| 532603b1-8f58-43b9-b0b5-d76b0d6fead2 | Address Redacted | | | | |
| 53260d48-ad54-47c0-9369-c278728e349C | Address Redacted | | | | |
| 5326276c-c3d3-43f6-9b6d-37b27fd3c936 | Address Redacted | | | | |
| 53263765-880f-426a-bd6b-e35865e6b8cl | Address Redacted | | | | |
| 532642ed-55db-4095-b4dd-543916f3f993 | Address Redacted | | | | |
| 532660cd-cfb0-4f7d-8a54-62128cc9f11a | Address Redacted | | | | |
| 532667a6-3015-45dc-b8be-87d5ccd35474 | Address Redacted | | | | |
| 53266d1f-4933-4431-a243-b6ec1427fc61 | Address Redacted | | | | |
| 53269b9d-f749-43a6-a74a-78c58f121fb | Address Redacted | | | | |
| 5326a6ee-04e1-4274-91c9-3a9ca295dc17 | Address Redacted | | | | |
| 5326dd0c-41f9-43be-bce1-f98a6bedcb9a | Address Redacted | | | | |
| 5326fa0a-3aec-498e-8dca-7bfc006a879C | Address Redacted | | | | |
| 5326fe2a-c273-4d2b-a9b3-d571097edd22 | Address Redacted | | | | |
| 532700bd-1b0c-49ca-9a6f-385ed255e34d | Address Redacted | | | | |
| 53270523-5dcf-45e4-94fa-96fbc6bd9c4f | Address Redacted | | | | |
| 532731f5-ccdd-4bd4-97ce-f9ac909ba1d9 | Address Redacted | | | | |
| 53276365-4367-446b-96c4-6921dc92e35a | Address Redacted | | | | |
| 5327682e-7657-4144-b51c-5d67ddc365d2 | Address Redacted | | | | |
| 5327b409-4fe0-40e7-b718-4172f9a6d40t | Address Redacted | | | | |
| 5327b446-4a86-482c-b8eb-d4334cc2f1db | Address Redacted | | | | |
| 5327d56e-9488-4728-a705-0e5c828eeb0f | Address Redacted | | | | |
| 5327ede5-c19a-4d37-abb5-67a23130237c | Address Redacted | | | | |
| 5327fac0-f5d7-4f03-8108-5829b4537882 | Address Redacted | | | | |
| 53280523-92f4-463c-b5d4-fc97487b78e8 | Address Redacted | | | | |
| 53283615-2b6a-4e01-8605-286aea916a32 | Address Redacted | | | | |
| 53284a95-36f6-4fe1-8bb9-da32fe2d609€ | Address Redacted | | | | |
| 532860b3-7c7a-429e-b51e-3823e09fe6ed | Address Redacted | | | | |
| 53287e23-bf9d-4a3b-b7a6-f5a2e725660€ | Address Redacted | | | | |
| 53289015-02af-431a-ab20-f8fc2c0283f | Address Redacted | | | | |
| 53289f58-daf8-4467-9e6a-f9bdbce490c1 | Address Redacted | | | | |
| 5328a003-582a-4b10-85a3-ded38d3bcde5 | Address Redacted | | | | |
| 5328a909-cb61-4b36-a8a5-55a3748636b€ | Address Redacted | | | | |
| 5328c4bc-1255-4ae2-8e9b-a95d9b9b24c9 | Address Redacted | | | | |
| 5328f79b-e9a1-44f6-b02e-4455ee039b6c | Address Redacted | Page 3303 of 10184 | | | |
| 532937df-0ca6-44ce-be32-114049644891 | Address Redacted | | | | |
| 53295405-1de6-4460-93d9-71c87325c383 | Address Redacted | | | | |
| 532963d3-0866-4883-b9ba-ffc216252bd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5329670d-f7eb-4c16-a073-ddd9cc4d8edb | Address Redacted | | | | |
| 53297cf2-feca-494f-830b-31db73adcf2c | Address Redacted | | | | |
| 532988c7-3614-44b9-9158-10d2001d6b95 | Address Redacted | | | | |
| 532993e4-2a17-4da9-898e-642059084679 | Address Redacted | | | | |
| 532996f6-b06f-4008-86f7-21a493f8e138 | Address Redacted | | | | |
| 5329d6e4-42d3-40d6-af64-742c6cab71c8 | Address Redacted | | | | |
| 5329fc54-7b89-4ff9-8839-856edef4949e | Address Redacted | | | | |
| 532a0316-42c2-4be4-b51c-98e86e423b35 | Address Redacted | | | | |
| 532a0ec2-6d79-4735-bcbf-6ad3567716a9 | Address Redacted | | | | |
| 532a23bc-dfbc-4a6d-8c58-cba32b743057 | Address Redacted | | | | |
| 532a4545-3ba5-4765-94eb-f8ef06459d20 | Address Redacted | | | | |
| 532a5d23-efeb-4f8d-81c1-393bb182b698 | Address Redacted | | | | |
| 532a80e8-97e5-4b8f-981e-3a79c28a576e | Address Redacted | | | | |
| 532a8830-c414-424f-a709-916a12bd15ft | Address Redacted | | | | |
| 532a9041-7d16-4e15-bfe6-087525e4c4b1 | Address Redacted | | | | |
| 532a979a-722b-4a43-a221-076592d2d33c | Address Redacted | | | | |
| 532a9949-1add-4496-98b5-75205cb4a088 | Address Redacted | | | | |
| 532adf34-1fad-4080-a3e8-daa5828779b4 | Address Redacted | | | | |
| 532b118b-14a3-4675-be33-1b81d8588ec4 | Address Redacted | | | | |
| 532b1da2-536a-495a-a5d8-f0ac137f4894 | Address Redacted | | | | |
| 532b4944-84d5-4680-9043-ec53bcf4abff | Address Redacted | | | | |
| 532b544c-02ed-4941-b452-b81153a2ed94 | Address Redacted | | | | |
| 532b7824-d386-4ea1-9a14-2483bbb36644 | Address Redacted | | | | |
| 532b7bc3-e82a-4bca-bf61-0158cdcf9855 | Address Redacted | | | | |
| 532c03d7-dba6-4400-a117-9d29cda5a971 | Address Redacted | | | | |
| 532c2b93-30de-4208-ad9a-2659a48acfc8 | Address Redacted | | | | |
| 532c4fe4-166b-456e-94ad-99b063239d85 | Address Redacted | | | | |
| 532c5d58-d654-47e7-a13c-8f621cec1f84 | Address Redacted | | | | |
| 532c8ba2-45d9-45fb-93d9-da0d0a521698 | Address Redacted | | | | |
| 532c9cf3-4211-4865-a6a2-e59bfd9e566c | Address Redacted | | | | |
| 532ce8aa-56b5-4bba-8d82-0d08c4ce5a68 | Address Redacted | | | | |
| 532cea30-b499-496b-be9b-6f9ee213e938 | Address Redacted | | | | |
| 532d0c37-f3e6-4059-b941-82efe3fa6c96 | Address Redacted | | | | |
| 532d2f9d-dd00-4785-a6e5-5abaacac31dc | Address Redacted | | | | |
| 532d309a-a378-4739-b1bd-9dac56900102 | Address Redacted | | | | |
| 532d3f31-a194-489e-bedb-fbed194820c3 | Address Redacted | | | | |
| 532d566d-bcd6-416d-bd96-7b9c01a42abd | Address Redacted | | | | |
| 532d5af9-a15c-4e60-b4d8-5b24a738e76f | Address Redacted | | | | |
| 532d8ed2-bdce-4f11-939e-cf3af8b8e53b | Address Redacted | | | | |
| 532d981a-2986-47df-9fc8-f03c3714e237 | Address Redacted | | | | |
| 532d9897-ab6d-4d09-9180-3437267b7d87 | Address Redacted | | | | |
| 532e1399-4f66-4e9c-b502-d71c836de254 | Address Redacted | | | | |
| 532e53bd-6731-49cb-ad06-7a3256a48924 | Address Redacted | | | | |
| 532e69ca-b1e6-4628-9096-f2879779b71c | Address Redacted | | | | |
| 532e6ccf-63c5-43db-97b6-9b9a98399aed | Address Redacted | | | | |
| 532eb528-e545-4c9f-98e0-b2207c93c0aa | Address Redacted | | | | |
| 532eef70-c12a-4e3c-9f1c-ef29da999ca8 | Address Redacted | | | | |
| 532f0ded-77c3-473b-accc-e06546ed7ab3 | Address Redacted | | | | |
| 532f1e44-e2e3-4645-8d1c-96944b1365f2 | Address Redacted | | | | |
| 532f3285-ed21-4efe-a9f6-3db6e43356e8 | Address Redacted | | | | |
| 532f4948-78af-421c-a96b-74cb75d4a844 | Address Redacted | | | | |
| 532f5c6c-16a7-4202-8bae-64bab69554b5 | Address Redacted | | | | |
| 532f67af-6a79-4e03-b7ba-ae3fc3525689 | Address Redacted | | | | |
| 532f6811-072f-4e45-a93f-bdda29963b05 | Address Redacted | | | | |
| 532f8278-aeb7-48b7-b6b4-886d790db235 | Address Redacted | | | | |
| 532f86d9-5f28-4642-b5ec-6246ac3bb452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 532fac79-f36d-44d2-8c63-bef99a332a29 | Address Redacted | | | | |
| 532fb19a-de68-4955-a945-ef42c24d69ec | Address Redacted | | | | |
| 532fcba6-bc99-431e-ada5-0131fffbcc66 | Address Redacted | | | | |
| 532fce5d-62fa-40b2-b183-10faad1e4a39 | Address Redacted | | | | |
| 532fd8c4-835b-4841-9356-785e68277da7 | Address Redacted | | | | |
| 532fec96-dccf-4dbd-9c9d-940de292ce64 | Address Redacted | | | | |
| 53300fd8-ea5b-4f91-bdc5-f1374185c18d | Address Redacted | | | | |
| 53301813-79db-46dd-b1ac-2ec8dfcd76b0 | Address Redacted | | | | |
| 53302989-9ae3-4db8-82ff-353897bb44d5 | Address Redacted | | | | |
| 5330317b-f4ee-4cc5-8354-4955b24790eb | Address Redacted | | | | |
| 53307c3a-fdbd-49ce-a420-22c36f67b56a | Address Redacted | | | | |
| 5330cc03-e128-4074-94c4-c7d3b7048a6a | Address Redacted | | | | |
| 5330d0e6-4e89-4bc5-b14d-1add52288717 | Address Redacted | | | | |
| 53310929-9851-44bf-86cf-4518338e824e | Address Redacted | | | | |
| 53311175-0f31-402a-922f-07402206fc63 | Address Redacted | | | | |
| 533147da-6bb6-4e82-8f4c-51d513fdaf0f | Address Redacted | | | | |
| 5331a8ed-5964-4974-b6c9-ce14c5cae09a | Address Redacted | | | | |
| 5331b5dd-79f0-4279-8c6d-b4e6d041edc2 | Address Redacted | | | | |
| 5331bc72-2b49-4954-ac9f-cd8235cb2e3d | Address Redacted | | | | |
| 5331d3d9-4a9f-4d1a-a222-fab94bb9e80f | Address Redacted | | | | |
| 5331e893-7e77-4732-99da-d1567d7673b7 | Address Redacted | | | | |
| 533202f6-a921-45a6-822f-6890f3df11dc | Address Redacted | | | | |
| 53225ab-3e3c-43b6-a46f-229976691889 | Address Redacted | | | | |
| 5332442f-7c90-43d9-9005-91ab846810b2 | Address Redacted | | | | |
| 5332500b-38f7-4d3d-8caf-88e8d2c3f1f5 | Address Redacted | | | | |
| 53328eff-6768-4a43-829f-4b7111f4273t | Address Redacted | | | | |
| 5332ab43-5d64-47cd-9fa0-9bad7dd709ad | Address Redacted | | | | |
| 5332cba5-4519-4ce2-bd32-5c30456ef7d4 | Address Redacted | | | | |
| 5332d5e3-0c11-4d18-9ac3-faa0bf818a2a | Address Redacted | | | | |
| 5332eb26-e38f-49d5-80f9-e9973536707e | Address Redacted | | | | |
| 5332f9e5-ae3d-4f5a-841e-b54535f1764C | Address Redacted | | | | |
| 5333151f-181e-491b-833a-acef2de38b08 | Address Redacted | | | | |
| 533320d8-30af-460d-b831-357939b392a2 | Address Redacted | | | | |
| 53333482-8845-42c4-83d5-54606259c7af | Address Redacted | | | | |
| 53334774-589a-495e-8327-d3f7c552b753 | Address Redacted | | | | |
| 5333495b-5452-4b42-8b25-29002fdde66f | Address Redacted | | | | |
| 533361e2-bd30-46a5-80a7-e4d7b135c9bd | Address Redacted | | | | |
| 53336ec0-7f62-4f1b-9094-706cc7abe56f | Address Redacted | | | | |
| 533385d1-0090-4243-95f9-fb193d03f074 | Address Redacted | | | | |
| 533398aa-b941-4ad3-a66b-6fef6bf3a7c7 | Address Redacted | | | | |
| 5333a8c5-39bd-4e2e-9b85-0f1347a87daf | Address Redacted | | | | |
| 5333c832-06c8-4285-875e-c30205d53bf1 | Address Redacted | | | | |
| 5333dfa9-37ca-4197-a52a-24fec7d487d6 | Address Redacted | | | | |
| 5333f810-f343-4776-acab-1d95ddabe825 | Address Redacted | | | | |
| 5333f9ed-1a0f-4cb7-aa9c-1140ca8f81cf | Address Redacted | | | | |
| 5333fb35-f144-43ba-95e3-49b6298ed099 | Address Redacted | | | | |
| 533406d0-fe8a-40af-9816-856a9b8199f7 | Address Redacted | | | | |
| 53344e71-696a-4f01-b76c-754693c4850C | Address Redacted | | | | |
| 5334c782-4d49-4151-bc7d-9feb94e3d23a | Address Redacted | | | | |
| 53351448-d424-4cd6-a8f8-c9504e7fec95 | Address Redacted | | | | |
| 53353de5-405a-4ba8-8142-b6fe5711f045 | Address Redacted | | | | |
| 53355a3-bd92-4c95-9fd9-fc5fb3adbf53 | Address Redacted | | | | |
| 5335a927-8ffd-4a9c-be63-afd9e1f16d8C | Address Redacted | Page 3305 of 10184 | | | |
| 5335b9c1-e52e-424c-8a96-9a5ef893db96 | Address Redacted | | | | |
| 5335be8c-225d-4858-97d8-e9fa63c869d3 | Address Redacted | | | | |
| 5335c760-5737-4cf6-80e6-39a7c1fffec7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5335e8e0-5967-45f9-a9a7-8652e0160b4b | Address Redacted | | | | |
| 5335ff59-d2a6-415f-9ec1-43fc7dd042e3 | Address Redacted | | | | |
| 53362b79-069c-4f04-8ec8-b8efb6edf1c9 | Address Redacted | | | | |
| 533636e1-d90a-4d2c-aca6-856dfba24bb2 | Address Redacted | | | | |
| 53364016-726a-421a-835b-b78bacbe1639 | Address Redacted | | | | |
| 53364681-9019-4aa8-bad4-a7fb739e877a | Address Redacted | | | | |
| 5336a626-b634-4b0a-a0d2-288b6eddea18 | Address Redacted | | | | |
| 5336dc7c-b9c7-4659-90df-28fd0ed20c10 | Address Redacted | | | | |
| 533704e1-eab7-4f01-a4f8-1106f542e7b3 | Address Redacted | | | | |
| 533713e7-dc38-46b1-8dd9-d331dbace046 | Address Redacted | | | | |
| 53371851-bb1c-48c4-b3ea-dc2757b2c240 | Address Redacted | | | | |
| 5337315b-614b-47ed-892b-102b34139d14 | Address Redacted | | | | |
| 533791a7-9967-45b2-bd2d-73b3836fa303 | Address Redacted | | | | |
| 53379e96-2b1e-4acd-b1e7-46fe6f012755 | Address Redacted | | | | |
| 5337bd0d-1fc4-4dd1-943d-9df12f2198fb | Address Redacted | | | | |
| 5337c2ba-3623-4a45-a0ed-830e8c64bc1c | Address Redacted | | | | |
| 5337cd55-9a92-47da-b573-df21e6b17983 | Address Redacted | | | | |
| 5337ff73-731d-4fac-8889-637098e34e6c | Address Redacted | | | | |
| 533837dc-327e-45c9-89bb-436931c4e8ec | Address Redacted | | | | |
| 53384adf-8044-49b1-ba65-fd38765e1feC | Address Redacted | | | | |
| 53387366-04bc-44ec-bf27-bddf2fa36779 | Address Redacted | | | | |
| 5339305c-a1d0-4076-891f-5c0919617a11 | Address Redacted | | | | |
| 53393a12-752b-49ee-a104-24bfc1d54a13 | Address Redacted | | | | |
| 5339481c-4921-4b3d-b7aa-e13d3af54a96 | Address Redacted | | | | |
| 5339f613-6161-4210-ae6b-c344acf32814 | Address Redacted | | | | |
| 533a00db-a111-407a-a47e-a33defbbd895 | Address Redacted | | | | |
| 533a0b59-8a10-4c3e-94bd-d74175c708e9 | Address Redacted | | | | |
| 533a5960-21ca-4ab7-a930-5fb76157006e | Address Redacted | | | | |
| 533a80ea-f31f-4ea1-a704-3f224827d446 | Address Redacted | | | | |
| 533a9ac4-c653-4dea-aedf-28ae16affb4a | Address Redacted | | | | |
| 533a9acd-0682-4bf7-ad79-316d2f61f831 | Address Redacted | | | | |
| 533af654-6f49-4dfa-ae0f-dc678652a0cc | Address Redacted | | | | |
| 533afea4-dd70-4a5c-9c43-9c0d6b424b1b | Address Redacted | | | | |
| 533b0236-e9f7-4a1b-a562-e2b82b0d9a3e | Address Redacted | | | | |
| 533b0653-c462-4438-b267-2d5c2dcc93d3 | Address Redacted | | | | |
| 533b1326-339f-4030-8268-75624fe7795a | Address Redacted | | | | |
| 533b1fc5-b786-4d73-afd4-4dddae5f8ca3 | Address Redacted | | | | |
| 533b2467-16ca-4b2d-a061-8310f8ab5a42 | Address Redacted | | | | |
| 533b2e5f-c852-43c4-8798-a9f6c6016c78 | Address Redacted | | | | |
| 533b60ee-2762-48bd-87e0-534f13fe7d96 | Address Redacted | | | | |
| 533b6f16-6ddc-4f8d-a230-2cafc9c26606 | Address Redacted | | | | |
| 533b7a68-c734-4b23-ad8a-207c223e794f | Address Redacted | | | | |
| 533b9e62-5495-4b29-8d49-4d208f915bfa | Address Redacted | | | | |
| 533bc3ae-352c-490c-aa53-3283046cfc3c | Address Redacted | | | | |
| 533bccae-983f-4c12-8d9c-d96fbeb23743 | Address Redacted | | | | |
| 533c03ff-3d67-4aae-b833-7bc32e2961dd | Address Redacted | | | | |
| 533c0e83-31c2-431d-b499-404d950d05ab | Address Redacted | | | | |
| 533c3557-d737-4875-8e07-cbab41b6ceed | Address Redacted | | | | |
| 533c57fc-80b8-4d81-b6e5-442f6aa07825 | Address Redacted | | | | |
| 533c975d-6139-4d94-b1be-28df5db66fcc | Address Redacted | | | | |
| 533cbbb4-5269-44c8-8ff3-5d8bbe1185d8 | Address Redacted | | | | |
| 533d061e-5246-4d4e-8532-615319633308 | Address Redacted | | | | |
| 533d1421-da28-43fd-8a59-5c31f73e858c | Address Redacted | | | | |
| 533d92ce-1276-45f1-8065-f36b8f794a06 | Address Redacted | | | | |
| 533da3f0-d5d1-4e7e-910f-649d00e5a1fl | Address Redacted | | | | |
| 533dc1db-1871-4686-811e-3d9b85359c48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 533dc6cc-892a-4f64-8064-5d5d67cbe38b | Address Redacted | | | | |
| 533dca47-a861-40ef-b487-c3cd55501845 | Address Redacted | | | | |
| 533de303-517d-49a3-9f63-43b2d51454cd | Address Redacted | | | | |
| 533e1aac-63e5-43f4-8598-6cbd6b4f6e23 | Address Redacted | | | | |
| 533e3df9-e5f1-4a90-a8c1-f0e579b2c593 | Address Redacted | | | | |
| 533e6aac-fe83-4737-96ba-28a34bc4298b | Address Redacted | | | | |
| 533eb32f-3132-46dc-9c6a-142f2d979b04 | Address Redacted | | | | |
| 533ef743-fbcd-4a9f-961d-84751f445bd6 | Address Redacted | | | | |
| 533f1a57-7778-4ebc-82a7-60bd62121e5c | Address Redacted | | | | |
| 533f1e4c-df7d-4ea1-84ad-5fa33b9f021e | Address Redacted | | | | |
| 533f39bc-4e5a-4abc-9016-639b3b24052e | Address Redacted | | | | |
| 533f3e1a-5a78-4ca7-a525-73dfbfda8561 | Address Redacted | | | | |
| 533f4960-bc71-4ada-a872-a88a267ee1ca | Address Redacted | | | | |
| 533f67e4-b874-4204-9ff8-9d4c3dd7e7a8 | Address Redacted | | | | |
| 533f7af3-d710-4b82-a201-b5f8f8131b1c | Address Redacted | | | | |
| 533f7c85-e481-4aa8-9f13-5f9ba54e9485 | Address Redacted | | | | |
| 533f91a5-a944-4c94-99af-5a31c372db2c | Address Redacted | | | | |
| 533fcea9-feab-47fb-938d-e3ca8b9f3789 | Address Redacted | | | | |
| 533ff1d1-318d-46e4-acda-0a24aed937d3 | Address Redacted | | | | |
| 533ffc02-e89c-4ca1-ade5-a1238755cc73 | Address Redacted | | | | |
| 534012d3-24c6-48e1-9bd1-ad45b21c2247 | Address Redacted | | | | |
| 53405dd8-05fe-4a09-8d33-26fb258addd7 | Address Redacted | | | | |
| 5340607e-b931-47d8-98fe-79769d8c819c | Address Redacted | | | | |
| 5340640b-be00-4c0d-a6b2-86d8ceebcd78 | Address Redacted | | | | |
| 5340714b-dcfd-4e52-a54e-5a906ac6bd28 | Address Redacted | | | | |
| 53407a0b-8d3c-4ae3-b98e-6428e1f58d2a | Address Redacted | | | | |
| 53408bd7-2ede-4633-8ac2-c65c79fe6eb0 | Address Redacted | | | | |
| 5340a56d-aac3-4a3d-9edb-8b604285fd1c | Address Redacted | | | | |
| 5340b654-d36c-4440-b257-046299496bfc | Address Redacted | | | | |
| 5340e8be-5f03-40bc-949d-b6adf85cf3de | Address Redacted | | | | |
| 5340f722-03d3-4471-80d3-d03898c028aa | Address Redacted | | | | |
| 5341133a-a8a9-4260-9ed7-d49528fb8d23 | Address Redacted | | | | |
| 534128c7-7eab-4d15-94c9-cc47993418d5 | Address Redacted | | | | |
| 53415e98-cc0f-4c3d-9017-7037a6a144d1 | Address Redacted | | | | |
| 534182cc-5d7e-45e1-9d25-60e99bf865d7 | Address Redacted | | | | |
| 53418332-536a-4695-b256-2da30d2db022 | Address Redacted | | | | |
| 5341ae62-6846-4dba-bde1-16d203308221 | Address Redacted | | | | |
| 5341c232-6fe8-4999-b660-ab88ec4582c6 | Address Redacted | | | | |
| 5341cfa2-3e2f-408f-a238-6a1d7d2b91f5 | Address Redacted | | | | |
| 5341d5c6-9c05-4e1c-aa6e-1fd73e65a78b | Address Redacted | | | | |
| 5341f622-c4f7-43c7-987b-83b70dc9ebe1 | Address Redacted | | | | |
| 5341f6dc-2b2f-41de-b675-e162aed0853c | Address Redacted | | | | |
| 534209e6-f377-40f4-ba4e-0ae003f79aac | Address Redacted | | | | |
| 53428151-06f3-42b5-bdb4-53db5f665a18 | Address Redacted | | | | |
| 53428b85-3a1d-4744-9f03-54089b71a9ec | Address Redacted | | | | |
| 5342929a-6076-41fc-b803-f8a3abc5a842 | Address Redacted | | | | |
| 5342a15e-c3bf-448a-aa56-6f102e5b91d5 | Address Redacted | | | | |
| 5342caef-cfa7-4b53-a4ae-4ae0dee6fe96 | Address Redacted | | | | |
| 5342e746-2403-4c4a-917a-1f36fd2749c5 | Address Redacted | | | | |
| 53432458-2223-47a9-be70-3505ce7cd84e | Address Redacted | | | | |
| 53435bff-a884-44e1-a114-f2198f215247 | Address Redacted | | | | |
| 534364d0-a7da-4133-8232-405fc659dbd7 | Address Redacted | | | | |
| 534365ca-4555-4490-bceb-61a1bc73e297 | Address Redacted | Page 3307 of 10184 | | | |
| 5343c25e-e9a8-4100-b35e-a028a868b966 | Address Redacted | | | | |
| 5343de0b-a5e3-4d77-9bc0-1ca74ab34b9a | Address Redacted | | | | |
| 5343f94d-853a-4c94-a5df-0e439bcb8985 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5343f96d-a925-4229-93b3-706d1a9827f9 | Address Redacted | | | | |
| 53440913-e2af-422b-9ba9-b20bcbb93207 | Address Redacted | | | | |
| 534429d4-dda9-48b0-ada6-5ef39a9213f5 | Address Redacted | | | | |
| 53442df9-d0d4-4e53-b0ce-d2018ffc528e | Address Redacted | | | | |
| 5344*ca3-a2f7-48f0-b03e-8645a9c1b2f4 | Address Redacted | | | | |
| 53446a65-c3fc-4a24-b649-cb8f79a1a8ea | Address Redacted | | | | |
| 534472dd-be9e-4729-b8d7-6e5e0479804c | Address Redacted | | | | |
| 53448c22-75d1-4072-a1d4-d1bdc39c5a8a | Address Redacted | | | | |
| 53449d09-bb27-451f-bf77-9f3769ba92e4 | Address Redacted | | | | |
| 5344c34c-1ed2-4383-a6b3-669957535c4a | Address Redacted | | | | |
| 5344f331-b70b-4ca3-9dff-99875fb539e2 | Address Redacted | | | | |
| 5344f905-cb6d-4061-a3f1-504450c2c241 | Address Redacted | | | | |
| 53451b95-839e-4914-92fc-6360dc42770c | Address Redacted | | | | |
| 534522e8-2d32-4fff-bbed-703d53fa1aee | Address Redacted | | | | |
| 534539b8-c08f-4a9e-a348-841bd4275ebc | Address Redacted | | | | |
| 534571f5-c946-4c9c-8ac7-81ac4f99a65f | Address Redacted | | | | |
| 5345a653-60e6-41d8-9429-401323305a04 | Address Redacted | | | | |
| 5345b080-d379-4ef2-9fc4-615e012149ef | Address Redacted | | | | |
| 5345e2bb-f656-4cad-9feb-fc6b265194ef | Address Redacted | | | | |
| 5345faab-1309-4b42-8b55-1a415d6942f3 | Address Redacted | | | | |
| 53460685-d5c0-4879-bbac-1d157b6d23c1 | Address Redacted | | | | |
| 53460aef-53d2-4526-941e-4294439dec16 | Address Redacted | | | | |
| 53461426-f687-4cee-ba47-96ad9ef8aa63 | Address Redacted | | | | |
| 534696f7-b670-4496-8469-efbbee653754 | Address Redacted | | | | |
| 53469c41-2607-4b4d-8d43-a1aaf3c736d3 | Address Redacted | | | | |
| 5346aa17-0629-4ef3-9ccc-fd46df7ef167 | Address Redacted | | | | |
| 5346b47a-9941-4d6f-91a3-bb170e71c358 | Address Redacted | | | | |
| 5346c53c-bd45-4e77-9ab6-b81cbda86b31 | Address Redacted | | | | |
| 5346c627-6f75-4265-8b2e-a0ed9b6d1ae9 | Address Redacted | | | | |
| 5346f8fe-f3ad-499d-b013-c8ce1fdf5b6d | Address Redacted | | | | |
| 53475452-1122-4e5e-bbb0-0eefd00effe2 | Address Redacted | | | | |
| 53479347-658d-48bc-9605-232b09fae02a | Address Redacted | | | | |
| 5347ad68-6957-4f05-aee3-7263e5b1eff7 | Address Redacted | | | | |
| 5347c920-e76a-4f60-9718-6de303e232d9 | Address Redacted | | | | |
| 5347d3d1-3025-46de-bc42-60e6937ee71f | Address Redacted | | | | |
| 5347d77a-dc53-492c-bd76-5221dd9556d5 | Address Redacted | | | | |
| 5347fa68-c9c1-4c63-9572-24c2565b4ffe | Address Redacted | | | | |
| 53484815-2513-403e-8352-cf91b2c0c6b3 | Address Redacted | | | | |
| 534854c7-fdd2-4d1a-be9f-7fc42271c8d1 | Address Redacted | | | | |
| 53489efe-2562-45e4-9180-6c17edeb18b8 | Address Redacted | | | | |
| 5348a7d6-77a6-4ccc-b6c6-0cda01dabdfc | Address Redacted | | | | |
| 5348bd48-ee5b-402f-9bc3-d2923b0b2d10 | Address Redacted | | | | |
| 5348de65-1f0e-474b-b73c-c28a17f05003 | Address Redacted | | | | |
| 5348e5d8-386d-4acf-a3eb-b0e3d1799f19 | Address Redacted | | | | |
| 5348f3a3-21c6-487f-be33-3e1f816a3a4c | Address Redacted | | | | |
| 53490760-1169-4c6d-9ff0-5e859673fd6e | Address Redacted | | | | |
| 53491282-3581-4108-8d93-43fff9c237e6 | Address Redacted | | | | |
| 534912f0-49f9-411a-b2c7-3758ed0d787a | Address Redacted | | | | |
| 534935b4-ea26-4b55-871d-b1b314c7e8ae | Address Redacted | | | | |
| 53496194-8fd0-4ff0-a12d-acb85ef59901 | Address Redacted | | | | |
| 5349826a-328f-418f-a6ab-01f16b3decf5 | Address Redacted | | | | |
| 5349aea6-c1f3-4c20-a91b-b4072d8e4cba | Address Redacted | | | | |
| 5349d83e-90ac-4fc2-af07-752f725cbf43 | Address Redacted | | | | |
| 5349de5f-d4fd-4565-91f7-4c34772684d7 | Address Redacted | | | | |
| 534a1c23-c17c-46fd-ae1f-297aea6f2d42 | Address Redacted | | | | |
| 534a5932-ce2f-4648-883b-0fae3b588e04 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 534aaa98-3fd9-45b7-b81b-408861fc840a | Address Redacted | | | | |
| 534ab54c-a6a1-4715-a98c-6425d95eeed5 | Address Redacted | | | | |
| 534b2d49-e906-4e93-a9d2-dc8b766cd5cf | Address Redacted | | | | |
| 534b676f-7522-4a1b-8556-df82cd8a981f | Address Redacted | | | | |
| 534b76c9-56c2-4ff7-b58d-0349ccf03934 | Address Redacted | | | | |
| 534b81e6-1ccb-401d-a988-44a07d9f5a61 | Address Redacted | | | | |
| 534b8e4a-c82e-405e-a92f-d9006ee76c24 | Address Redacted | | | | |
| 534ba888-e34b-486d-a231-607612acbeb2 | Address Redacted | | | | |
| 534bde57-cc2b-48c7-b179-6b5cb133bb7c | Address Redacted | | | | |
| 534be09a-b7db-49b1-a4e2-f5585f0589c0 | Address Redacted | | | | |
| 534c174f-dba9-4ead-aa8b-a28b13bbc6d9 | Address Redacted | | | | |
| 534c1b92-2eaf-476b-b78b-0cb73bbb9290 | Address Redacted | | | | |
| 534c2ac2-bf80-49d6-8c8f-04eb65605eb7 | Address Redacted | | | | |
| 534c3bed-4830-4460-9221-24d71b4f3130 | Address Redacted | | | | |
| 534c485f-09b4-49a8-a688-d7b379290042 | Address Redacted | | | | |
| 534c62cf-ab62-44bc-810b-31c9fa7100c0 | Address Redacted | | | | |
| 534c6c8c-218c-4501-8e79-77d73a05c68b | Address Redacted | | | | |
| 534c7513-6bb5-4f80-af61-f2dd9881940f | Address Redacted | | | | |
| 534c7cd8-02df-4f3f-ba97-0048d3bccb79 | Address Redacted | | | | |
| 534c9f2c-6130-4702-adb7-b5b1915b990b | Address Redacted | | | | |
| 534ca458-3de8-41ec-942e-befc396d5e05 | Address Redacted | | | | |
| 534d4f6a-6974-46a5-a358-9f23758bf681 | Address Redacted | | | | |
| 534d6acf-a986-4d59-b69a-e51cba607ac0 | Address Redacted | | | | |
| 534d89f3-7f54-45af-9dfd-0b29b566e5b8 | Address Redacted | | | | |
| 534d9379-7617-4f14-a9ab-ba6c6de48567 | Address Redacted | | | | |
| 534e1f4b-1d7b-49dd-a484-b5447e0b9ee9 | Address Redacted | | | | |
| 534e3b5b-555c-4203-9a0d-f033e5efeb8c | Address Redacted | | | | |
| 534e3c6c-eb9c-4c49-bd91-380641ee179e | Address Redacted | | | | |
| 534e5904-183f-459e-b5af-a54efba0dfe9 | Address Redacted | | | | |
| 534e76dd-6411-4824-b936-7d14fd6f9f48 | Address Redacted | | | | |
| 534e96ef-43e6-4791-8437-d7dd70555eee | Address Redacted | | | | |
| 534eb1fa-75f5-4223-9931-756393ce932b | Address Redacted | | | | |
| 534ecdcd-c22b-41a2-a28d-a85968090a34 | Address Redacted | | | | |
| 534ee31c-e032-4cd4-a632-c024eab7405b | Address Redacted | | | | |
| 534ee807-4477-4f85-ba65-b1115d92a05f | Address Redacted | | | | |
| 534ef12b-1a42-4f99-990d-412f95fd797c | Address Redacted | | | | |
| 534ef329-4572-4804-8f58-2f41881b2e6c | Address Redacted | | | | |
| 534f0884-11bf-41e4-bd67-5ad3820d3ac0 | Address Redacted | | | | |
| 534f0ea8-e7af-41a6-8e01-fbd7632ced3d | Address Redacted | | | | |
| 534f2a51-4aca-4f88-b439-449e708fb596 | Address Redacted | | | | |
| 534f5506-345f-484a-ae4f-6a40453ccd8c | Address Redacted | | | | |
| 534fd153-386f-4526-89f7-0d29ecff536c | Address Redacted | | | | |
| 535022c2-03b8-48ef-84fe-70d3859ad0e5 | Address Redacted | | | | |
| 53507ca5-1dce-4951-8e0d-6335301731da | Address Redacted | | | | |
| 53508194-46da-46a5-ae56-8e6b6f34f86c | Address Redacted | | | | |
| 535081df-a877-4c1b-99b1-2b8a17f4a1ec | Address Redacted | | | | |
| 53508ae4-0b09-4e16-9405-874e0ad700c4 | Address Redacted | | | | |
| 5350a5dd-c294-41be-831d-22077c35f336 | Address Redacted | | | | |
| 5350c3d7-19c0-4be2-825c-588bd16da7ba | Address Redacted | | | | |
| 5351296f-f82d-42da-9563-fd75eb2489cc | Address Redacted | | | | |
| 535157e4-9270-4bfb-9dcb-29f88d6bdccc | Address Redacted | | | | |
| 53515e26-37b9-4967-9b30-e70d5ade0cfa | Address Redacted | | | | |
| 53517da2-ea31-45c3-8bbe-a0fa783ec1df | Address Redacted | | | | |
| 5351a6e0-0792-43fa-bac3-f2167cd1fe4e | Address Redacted | | | | |
| 5351d7a0-1a11-4e38-ac5d-a454c06b7298 | Address Redacted | | | | |
| 5351ebe8-9519-46e5-b2bb-869aa88a6fac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 535227ff-1605-40e8-ae6a-2625345fc2fc | Address Redacted | | | | |
| 53524405-8b20-45f0-a5ba-ec6695306bd5 | Address Redacted | | | | |
| 53524fcc-0bc5-49c4-bcdd-22842873754b | Address Redacted | | | | |
| 535255b3-39e9-4a2c-bdac-2732c236b6a5 | Address Redacted | | | | |
| 535255ba-808f-4e18-b0da-d464ed61efbd | Address Redacted | | | | |
| 535264ed-5514-43e0-93ab-814a1a11317a | Address Redacted | | | | |
| 53526ddb-0493-4d26-9eb4-2e7863d080a2 | Address Redacted | | | | |
| 53526fc7-7fe2-4c4c-ba1e-8f940bcfbf64 | Address Redacted | | | | |
| 53527fcf-f15f-43f7-a4e9-bbd985bf89ce | Address Redacted | | | | |
| 53528e50-d65b-44d6-bcf3-64a5c3b91162 | Address Redacted | | | | |
| 535290c1-fd14-4578-a530-8ec0e57e95c1 | Address Redacted | | | | |
| 53529186-4fb6-4bc3-8ac3-2fdfbeb67e38 | Address Redacted | | | | |
| 5352ae32-42d8-4c2c-949d-b1cd77d7fe82 | Address Redacted | | | | |
| 5352d38f-8ac9-4470-83a8-45a60cd8a425 | Address Redacted | | | | |
| 5352d45b-540d-4a20-aedb-af48221fe8be | Address Redacted | | | | |
| 5352f4b1-8a6d-46a6-9f72-9df01173ec7d | Address Redacted | | | | |
| 5353170d-718e-4308-96b0-6927bf6509f8 | Address Redacted | | | | |
| 53532821-3bc7-4a8e-888d-908e7f5f5884 | Address Redacted | | | | |
| 53532b36-c586-4b66-a987-2f8f8ab062da | Address Redacted | | | | |
| 53532f38-913a-444b-8e94-48f1c3444e24 | Address Redacted | | | | |
| 53533175-46dc-4edf-8967-7dab165b19e0 | Address Redacted | | | | |
| 535337a2-41e5-4cd2-90c8-965f7b9a1d18 | Address Redacted | | | | |
| 53533e8c-e86c-466f-bfa4-8affcec19551 | Address Redacted | | | | |
| 53536ee7-ba47-4724-80b9-8338d305b6e9 | Address Redacted | | | | |
| 535390e6-c398-430e-8955-3e9b4643805b | Address Redacted | | | | |
| 53539151-d444-41ff-9815-1465a2c87d1c | Address Redacted | | | | |
| 53539368-96ca-43fc-befa-e33d3570349c | Address Redacted | | | | |
| 5353b9fa-36f6-44e1-85b3-c40db96d7ee3 | Address Redacted | | | | |
| 5353bfaf-6ae4-4383-982a-0e784ea4d97c | Address Redacted | | | | |
| 5353e40f-49b1-404e-8cf4-2eb34b886d3e | Address Redacted | | | | |
| 5353e543-1d55-4388-83e9-e31495f3ba73 | Address Redacted | | | | |
| 5353f87b-6690-4d40-b104-9d47a9a818b1 | Address Redacted | | | | |
| 5354306c-f5bc-4f81-8598-1eaeec0ed53c | Address Redacted | | | | |
| 53544505-3d34-4e29-a735-464b5cc295d9 | Address Redacted | | | | |
| 53544975-bb7e-4a20-80c9-d7b19b81e02f | Address Redacted | | | | |
| 53544bac-ace8-4dc2-907a-4d5a91ff454C | Address Redacted | | | | |
| 53547525-e427-407f-910b-f7d4cfa10862 | Address Redacted | | | | |
| 53547d79-ce5a-4f09-93cd-976262f99818 | Address Redacted | | | | |
| 5354f7ab-b4fb-46e0-ac6e-1d6037ad0fe8 | Address Redacted | | | | |
| 53550975-4304-41d0-8785-77eb79acda7e | Address Redacted | | | | |
| 53550bf2-d51d-402b-b418-f1feaea1262b | Address Redacted | | | | |
| 53551396-473d-451a-be01-cf1f7e6bab9f | Address Redacted | | | | |
| 535514d9-2da9-44dd-b9cf-595bcc9f4880 | Address Redacted | | | | |
| 5355302d-de5d-471c-9767-d231f14a5811 | Address Redacted | | | | |
| 53554728-cec6-47ad-acc5-d94d8ea5fc28 | Address Redacted | | | | |
| 53554a98-b24e-4513-9aad-f631444c2718 | Address Redacted | | | | |
| 53554f56-f055-43cc-bb9f-9e6ae6e9e7bd | Address Redacted | | | | |
| 5355766a-591b-4325-a388-4b4efe3d1a9e | Address Redacted | | | | |
| 53557938-9f90-4cd0-be85-7204c7fb08ca | Address Redacted | | | | |
| 5355beba-7695-4a9a-8200-fd45d424cc23 | Address Redacted | | | | |
| 5355cedb-0cb6-41ef-9b57-7bd9f2a93fcd | Address Redacted | | | | |
| 5355d2de-28b1-427b-9555-e72db382c214 | Address Redacted | | | | |
| 5355f636-9e24-47f7-b01e-6b62beef53d5 | Address Redacted | | | | |
| 535604b6-dd91-407b-8805-57077011a20e | Address Redacted | | | | |
| 535620ca-1d9b-41c0-b935-90744bab1409 | Address Redacted | | | | |
| 5356331f-aa83-4dd4-9180-cb3eed36c4ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 535665b6-0cce-4e6e-a927-682cc6b5be56 | Address Redacted | | | | |
| 53566e16-2be4-42fa-a626-e7aafe29176c | Address Redacted | | | | |
| 53566f2c-8b0f-4a20-a6be-227edcb4a2d9 | Address Redacted | | | | |
| 53567096-f52f-41bb-bd3f-d7aca6b07c39 | Address Redacted | | | | |
| 53567c66-4770-4c8f-a6f3-a7b17b13d2c9 | Address Redacted | | | | |
| 5356811a-f8ed-4632-a54c-f2fe55d41604 | Address Redacted | | | | |
| 53568cb6-d24e-4e27-86ad-a7df01fbcdb4 | Address Redacted | | | | |
| 5356e815-85c2-438c-8e22-54675ee26a75 | Address Redacted | | | | |
| 5356ffcc-5ae0-44bf-91d6-5b0d722be762 | Address Redacted | | | | |
| 53570045-3bf9-4431-83c4-406fdd2f0e55 | Address Redacted | | | | |
| 53572516-9899-478a-bda4-747ed9194643 | Address Redacted | | | | |
| 53572b8c-9b67-4d7e-8ec5-e021969c99e4 | Address Redacted | | | | |
| 5357359f-b054-46fa-a113-338275f4467f | Address Redacted | | | | |
| 53575c44-228c-4b6b-8efe-dd972f17f710 | Address Redacted | | | | |
| 53579e95-0070-4243-b019-54a50917818c | Address Redacted | | | | |
| 5357fd58-33cb-4194-bb06-2faeeb6c271e | Address Redacted | | | | |
| 5357ffbd-e4ad-4595-b52d-bd2a5ad92cef | Address Redacted | | | | |
| 53580db0-0e0a-4384-9443-9583c8188fe6 | Address Redacted | | | | |
| 53582e67-ed5c-4339-80d3-7eda0e37348e | Address Redacted | | | | |
| 53583376-2bd3-443e-9d5c-aa921bce4c7e | Address Redacted | | | | |
| 535840a5-2c8e-49de-89ee-84f808dc379c | Address Redacted | | | | |
| 535893d1-9172-4975-a3bf-23cb926c30b5 | Address Redacted | | | | |
| 535894a0-aa21-4f84-ad4e-5423612caf9e | Address Redacted | | | | |
| 5358959f-3556-4578-9070-7d5700af8a54 | Address Redacted | | | | |
| 5358ab51-fb78-4f7b-bd37-8ad6bca0c061 | Address Redacted | | | | |
| 5358d3bd-d599-465b-be9f-1dc5b5936b87 | Address Redacted | | | | |
| 535907da-4ac4-4ec1-9498-d520e497a3d4 | Address Redacted | | | | |
| 535909c5-5d88-4a8f-b506-c10a34fda94c | Address Redacted | | | | |
| 53591d8f-f9cd-432b-93a1-89f09a836dc8 | Address Redacted | | | | |
| 535920ba-aac9-487a-be8b-bdb125e2669f | Address Redacted | | | | |
| 535934b8-f2f0-4ef0-8a4d-f78849a0ef66 | Address Redacted | | | | |
| 535991f6-af2d-4b20-ad24-2fcfb772bfa4 | Address Redacted | | | | |
| 5359ac91-aff6-4b49-ac9b-1a8a2804ae30 | Address Redacted | | | | |
| 5359ad15-9b58-427b-ac1d-9492c7a6dfde | Address Redacted | | | | |
| 5359ae70-26e3-4968-8f91-e1cd12abc287 | Address Redacted | | | | |
| 5359b1e9-c07f-49d0-aba5-a5b78e1235a8 | Address Redacted | | | | |
| 5359f82a-23c5-455a-9cae-fa3312ce0882 | Address Redacted | | | | |
| 535a09ea-8b51-46ee-bb42-7781e104081c | Address Redacted | | | | |
| 535a35ef-2316-4b34-b018-2b465d31f731 | Address Redacted | | | | |
| 535a4156-8faf-46e0-8952-7d7941e6bb66 | Address Redacted | | | | |
| 535a4240-b273-4f65-a01d-3683a3d4a092 | Address Redacted | | | | |
| 535a4351-f92b-4ea6-b246-056e7522b75e | Address Redacted | | | | |
| 535a91c5-b383-41f0-ac93-08b4c39bf34c | Address Redacted | | | | |
| 535a92ff-49f0-43a4-9bae-0c094f147eda | Address Redacted | | | | |
| 535a9bb6-c2e0-49b4-9741-1a8bc8a6b815 | Address Redacted | | | | |
| 535ab1cc-fa33-477f-9c25-c15157a2223c | Address Redacted | | | | |
| 535ad563-daee-479c-a873-fb0016c92366 | Address Redacted | | | | |
| 535af63a-e932-4f6b-9492-949b5c1af9f8 | Address Redacted | | | | |
| 535b5017-29b4-498c-9e1b-fbdeb03b6fb0 | Address Redacted | | | | |
| 535b5188-91bd-4911-a7c5-0f31afab392! | Address Redacted | | | | |
| 535b9999-0dd6-4e28-ac2d-3fa3a9d6a4a2 | Address Redacted | | | | |
| 535bbece-28bd-458e-b860-73adf7117385 | Address Redacted | | | | |
| 535c0fb0-f48a-48d3-8c4e-0ada61be2a6e | Address Redacted | | | | |
| 535c2a90-2007-455d-9a9f-a4f3e9a3b1e3 | Address Redacted | | | | |
| 535c60a1-c396-4929-aed4-9e17aa763c62 | Address Redacted | | | | |
| 535ca33a-7e97-4def-b48f-939f2e7492be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 535cc210-f2cc-480e-8ddc-29d84ac40e86 | Address Redacted | | | | |
| 535cc8af-9e52-46c2-ac15-687aa88cd056 | Address Redacted | | | | |
| 535cd146-bd6a-4ebc-8be9-93ed5f45cf2e | Address Redacted | | | | |
| 535d579f-2833-4257-9aaf-47edf452ef40 | Address Redacted | | | | |
| 535d7332-0c8a-444c-994b-3a1a8bcb4994 | Address Redacted | | | | |
| 535d8b2d-afe6-4462-b864-f5b0bceb78f3 | Address Redacted | | | | |
| 535d9347-f82a-4478-ba9f-fd983dc5e92a | Address Redacted | | | | |
| 535db1a9-de62-45ee-9a4a-bedebb4a75f9 | Address Redacted | | | | |
| 535dd6ec-9e50-403f-864b-6fc57747389a | Address Redacted | | | | |
| 535deb58-8077-4b20-a840-a4f13d45a2dc | Address Redacted | | | | |
| 535e1575-cd56-476a-8d58-53f0aa82e64! | Address Redacted | | | | |
| 535e165a-ba03-4598-b949-c5ae1742aded | Address Redacted | | | | |
| 535e1739-fd31-4fbf-8352-641e3e8c88ef | Address Redacted | | | | |
| 535e3d15-bc82-4113-a101-e9e57a0efc25 | Address Redacted | | | | |
| 535e45ca-d13a-4196-b489-17d0c27cf266 | Address Redacted | | | | |
| 535e6603-3c28-4c56-8ac1-87b7cc54467d | Address Redacted | | | | |
| 535e685f-d78b-4eca-9965-516321d36d9e | Address Redacted | | | | |
| 535e6de7-b9cc-4649-94ce-8c6d2c683815 | Address Redacted | | | | |
| 535e8cf0-43d0-4b39-a1b5-7b3cd17d9ca0 | Address Redacted | | | | |
| 535e9bbd-dbf0-4180-9c7e-c828d8a54a8a | Address Redacted | | | | |
| 535edbc8-8ec0-43b1-8406-539c1f116f66 | Address Redacted | | | | |
| 535f0d99-3979-4d9d-8947-984b109d67ed | Address Redacted | | | | |
| 535f1746-54d6-4f6e-b4ec-a922d6a2903c | Address Redacted | | | | |
| 535f1bd3-1890-47e5-8ba2-bc6755d4478f | Address Redacted | | | | |
| 535f2549-a90c-4697-9506-eb7d2c378f8c | Address Redacted | | | | |
| 535f2b83-2c48-4a98-9bf4-b3b3440f346a | Address Redacted | | | | |
| 535f705b-4c2a-4274-8848-36193e14798! | Address Redacted | | | | |
| 535f7601-f74b-4d8c-9ec5-0accc882a5b2 | Address Redacted | | | | |
| 535f87e4-cad3-499a-814c-4390281ed4d3 | Address Redacted | | | | |
| 535fac76-3893-4955-b51f-1a16f4752b45 | Address Redacted | | | | |
| 535ff13d-2fb3-42ad-9213-e5c9e9c804fb | Address Redacted | | | | |
| 536006f5-e33f-4af5-8f83-17a7619a9aa9 | Address Redacted | | | | |
| 53602aa8-3a43-4f3d-923f-e33b25033b62 | Address Redacted | | | | |
| 536062f5-0e08-4386-b87a-57888efc1662 | Address Redacted | | | | |
| 53606730-4f5d-4a50-be53-1f5f4e8a2312 | Address Redacted | | | | |
| 53608e78-e8c6-4015-b823-b62cebc054ef | Address Redacted | | | | |
| 5360c61c-6b86-49a7-bc63-cb989e681ef9 | Address Redacted | | | | |
| 5360ca6a-7989-4f74-8fb5-939f30c59ee1 | Address Redacted | | | | |
| 5360d55b-efb0-4cad-a848-e07905324b89 | Address Redacted | | | | |
| 5360f614-fdf8-465f-94ee-dcd3399351fe | Address Redacted | | | | |
| 5360fa49-0b9d-4a4d-91e4-09b8ee6ba2bd | Address Redacted | | | | |
| 53613dfe-98df-485f-a120-786f3de59ad! | Address Redacted | | | | |
| 536144c5-0a5f-4162-9990-e7cf0f2598b! | Address Redacted | | | | |
| 5361481e-6c87-4765-9f80-3bc58556ec81 | Address Redacted | | | | |
| 53616b65-17bc-4bf3-a132-2cba048f2e11 | Address Redacted | | | | |
| 53616d28-552b-4d67-b6d9-e1d0ab3a9f71 | Address Redacted | | | | |
| 5361a0ee-e6ff-4ea1-96fc-f6e99047094c | Address Redacted | | | | |
| 5361b346-36f2-42a4-b448-4cb4ac94931( | Address Redacted | | | | |
| 5361e95e-6561-44d9-b5b8-51914a19238b | Address Redacted | | | | |
| 53620204-c927-4690-96c9-957a11b098f5 | Address Redacted | | | | |
| 536231a3-3f8d-446b-9ee2-1efdd4e8a5ae | Address Redacted | | | | |
| 536241e4-1d0d-42c4-ad91-8d544e647935 | Address Redacted | | | | |
| 53624df5-5603-44f8-89af-c6380d98ce94 | Address Redacted | Page 3312 of 10184 | | | |
| 53625435-1a17-4ae3-a2a2-36fd149e2a62 | Address Redacted | | | | |
| 536264d9-c2c9-4bbf-a49b-38f3293296fc | Address Redacted | | | | |
| 53629387-f623-4e4c-ae5b-9abeb3f131a1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5362d6c5-2216-4075-ac53-a3e9e94eecdd | Address Redacted | | | | |
| 5362e11b-fb05-4ca1-9b7c-91b35553adc7 | Address Redacted | | | | |
| 5362f7b4-3e43-4884-b3fe-7f2467fef96f | Address Redacted | | | | |
| 53634a33-03c3-44dc-90b1-9dda480cba3a | Address Redacted | | | | |
| 53635368-49f1-4413-9b9e-92cc78577933 | Address Redacted | | | | |
| 53635b6a-c798-420e-9016-8fbb09f643ab | Address Redacted | | | | |
| 53636792-649b-4a75-997e-142435cf2db5 | Address Redacted | | | | |
| 53637583-327f-411b-b646-4869f7f094d3 | Address Redacted | | | | |
| 53638c12-e62d-4ed3-bb88-d5d2ea8a1625 | Address Redacted | | | | |
| 5363c30e-d685-451f-b43f-fad3aeaff8c9 | Address Redacted | | | | |
| 5363c6b5-f9d6-484b-bfa0-555b84df4f3d | Address Redacted | | | | |
| 53640737-d4d8-4f37-9a26-a30e4434342c | Address Redacted | | | | |
| 53641acf-748a-4574-afcc-fc7dc37b6775 | Address Redacted | | | | |
| 536426e9-ff6a-43cc-9164-e7def04f3d49 | Address Redacted | | | | |
| 53642de8-f265-4dbe-be62-45d861c6b15f | Address Redacted | | | | |
| 53643538-785c-409b-af9c-9571d7aa0601 | Address Redacted | | | | |
| 53643619-0d1a-4ae5-863c-5206529657d9 | Address Redacted | | | | |
| 536469a2-2a26-4607-990f-890b7a3b722e | Address Redacted | | | | |
| 53646d26-4235-414f-84b3-a19d24a428c1 | Address Redacted | | | | |
| 536482ad-4ed7-4df4-824d-bff2c9c02400 | Address Redacted | | | | |
| 53648a11-1e3b-45ac-b89f-028e93e3e141 | Address Redacted | | | | |
| 53649c3e-34a6-45ac-ae35-6804ae05cab0 | Address Redacted | | | | |
| 5364b124-fe0e-4e8b-ad17-650c5850ac0d | Address Redacted | | | | |
| 5364cff6-ac28-42cc-9d2e-17ed8a50046a | Address Redacted | | | | |
| 5364e7c7-5688-4310-9e80-72400a14cfe7 | Address Redacted | | | | |
| 5364e936-0cd4-4c3b-8947-8592e5cc9cb6 | Address Redacted | | | | |
| 53650a17-496b-47e9-81b5-2673f8e38dac | Address Redacted | | | | |
| 53654f46-e9ee-4001-9520-baaf75bb47be | Address Redacted | | | | |
| 53656c4c-8624-453e-b955-860008ba2262 | Address Redacted | | | | |
| 5365774a-4a08-4817-af34-473a861c6257 | Address Redacted | | | | |
| 536580c6-376b-4b10-884e-acde2e39b3d4 | Address Redacted | | | | |
| 53659c4b-742e-4819-8eb4-e64380a06c92 | Address Redacted | | | | |
| 5365b0ff-f363-48ed-9f0a-945f057905c6 | Address Redacted | | | | |
| 5365b44c-9193-4aed-8d1f-3d7ce913518b | Address Redacted | | | | |
| 5365be5f-e84f-4ff8-9319-3ea227aa9231 | Address Redacted | | | | |
| 5365cdf0-dd5e-4ffb-84e3-6dcf855f2c99 | Address Redacted | | | | |
| 5365e2b9-3e57-4c62-9c0b-d1485885837 | Address Redacted | | | | |
| 5365e311-d20a-41a5-ad7f-a0376386c667 | Address Redacted | | | | |
| 5365f0ac-9a1e-433e-9445-2b090cc60fbf | Address Redacted | | | | |
| 53660b99-beff-4e4e-b8db-a22e4566dd4a | Address Redacted | | | | |
| 53660c6d-a46d-48c6-a0aa-7003072094c2 | Address Redacted | | | | |
| 53661bb3-9712-47e2-8195-5336dcd3afa5 | Address Redacted | | | | |
| 5366425d-803c-488f-857c-00fa1ed9895f | Address Redacted | | | | |
| 53664c64-a925-4568-a1d7-c799fe5104e9 | Address Redacted | | | | |
| 5366c645-5f42-4ee3-a569-4982c99daa79 | Address Redacted | | | | |
| 5366e2c0-03f9-4fb8-b024-a1c77e834333 | Address Redacted | | | | |
| 53670e11-a3d2-4e8b-a719-a4369db2f414 | Address Redacted | | | | |
| 53671ee4-ec70-4f55-96ee-e4f0ef8821e8 | Address Redacted | | | | |
| 536747ee-aec4-4b6e-ae98-deee65452615 | Address Redacted | | | | |
| 53676dac-4889-4329-94ff-c6eda95e72ce | Address Redacted | | | | |
| 53679080-99cf-48ec-98df-59a7718b241C | Address Redacted | | | | |
| 536799db-57da-43ed-98fc-2520958c1297 | Address Redacted | | | | |
| 5367b9c9-bc2a-4262-bf97-6431121fe3ed | Address Redacted | | | | |
| 5367fe85-6155-4d13-aea2-f0a276c52beb | Address Redacted | | | | |
| 53681995-3a5f-4529-9461-5baa6806b528 | Address Redacted | | | | |
| 53681d1f-1138-4324-8c19-e5670e795c9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53683311-39f9-48ca-b7af-b57a482ce67a | Address Redacted | | | | |
| 53689ba5-a38d-4e30-a549-1bb20b6d99b0 | Address Redacted | | | | |
| 53689d74-6f65-4668-86ea-e76924ed19c9 | Address Redacted | | | | |
| 5368a06e-6aa1-4016-b12c-971457eef0dc | Address Redacted | | | | |
| 5368aa36-4244-4435-8907-bca8ada35a00 | Address Redacted | | | | |
| 5368bf5c-d50c-474f-bd96-a0338674e8af | Address Redacted | | | | |
| 5368e29f-5780-44ec-81b5-3d9a99ea8ced | Address Redacted | | | | |
| 5368f792-910e-4e68-b895-7d52c7628729 | Address Redacted | | | | |
| 5368f991-883b-4002-be0a-2e11a3bd8f03 | Address Redacted | | | | |
| 536903f7-d5c4-444b-b62b-82428802931e | Address Redacted | | | | |
| 53691518-0563-4f5d-9790-4e6f82e840c4 | Address Redacted | | | | |
| 53694657-79f0-4ac2-aac6-702e7080faab | Address Redacted | | | | |
| 53696662-ed63-409d-9e60-e8c629fd4fcc | Address Redacted | | | | |
| 53699624-304b-4293-9fc1-a49a7990f59c | Address Redacted | | | | |
| 5369c059-9bb2-4919-8685-31440ab82f00 | Address Redacted | | | | |
| 536a0a2b-4b7b-44a3-99ce-9fa068a23da1 | Address Redacted | | | | |
| 536a0ae3-62bb-473b-a54c-ca2c5e6e8ffb | Address Redacted | | | | |
| 536a2a98-bbd4-49b2-8ff9-14d62137a58c | Address Redacted | | | | |
| 536a2d4a-0081-49d0-a677-cabbeb192317 | Address Redacted | | | | |
| 536a3a76-ce04-4725-8ecf-9f0037417188 | Address Redacted | | | | |
| 536a520f-2eee-4937-aa73-fa933e09c7b2 | Address Redacted | | | | |
| 536a5303-a8a5-4bcc-8d5a-40fa0cb69a1e | Address Redacted | | | | |
| 536a76c8-a6ca-4d7d-af65-798219b25684 | Address Redacted | | | | |
| 536a81ef-be44-4fa5-a6f9-80e6e02dbde2 | Address Redacted | | | | |
| 536a949f-0d02-4f42-920b-546e4a09d393 | Address Redacted | | | | |
| 536a954b-2ae8-4b78-b0f7-121e16e97687 | Address Redacted | | | | |
| 536aa112-d33c-4130-845f-a865e3396659 | Address Redacted | | | | |
| 536aa3d4-9818-4b6a-a543-8d0c83874a39 | Address Redacted | | | | |
| 536ad8a5-0de1-4d02-9f4a-9857965acaeb | Address Redacted | | | | |
| 536ae03a-09e6-453f-a2ab-fe8765de5ed4 | Address Redacted | | | | |
| 536aebfe-5220-4547-8da5-6d86fcee4034 | Address Redacted | | | | |
| 536af321-d2e0-406d-962c-343b81685b07 | Address Redacted | | | | |
| 536b3ac3-eaf7-4bec-ae41-a26f529b31ce | Address Redacted | | | | |
| 536b9a14-2575-4c69-87e3-8da98266caf6 | Address Redacted | | | | |
| 536bacc4-18d4-4765-b6ea-9e461ac831fb | Address Redacted | | | | |
| 536c213d-08ed-4178-a834-439576b761af | Address Redacted | | | | |
| 536c52d9-b0ce-4a99-a0b5-1851d5839872 | Address Redacted | | | | |
| 536c54f0-e058-4cb5-8fd6-1241e763dd63 | Address Redacted | | | | |
| 536c65c0-0a7f-411a-be17-8cbf5b527c51 | Address Redacted | | | | |
| 536cabc8-567a-42f1-b281-244d7706d883 | Address Redacted | | | | |
| 536d05c2-47a8-4ed5-a5c3-4f07da041e36 | Address Redacted | | | | |
| 536d413f-7964-4885-a590-6ae0cb6d18b7 | Address Redacted | | | | |
| 536d46c8-3e4e-4279-bba4-7a52cfba9077 | Address Redacted | | | | |
| 536d5088-9981-46d5-a6bd-0ff6df05020c | Address Redacted | | | | |
| 536d7741-b0a5-46e9-99d7-e9f79b073197 | Address Redacted | | | | |
| 536d800d-78df-431c-81ef-4624d6de1c56 | Address Redacted | | | | |
| 536da3ae-b8c0-4ebe-8dd0-9c42887021a7 | Address Redacted | | | | |
| 536dd18c-112f-49e1-8189-61e6baa3e353 | Address Redacted | | | | |
| 536dd5a4-5440-4c7e-9064-648c863842ec | Address Redacted | | | | |
| 536deecf-1023-44fa-8583-c82290675179 | Address Redacted | | | | |
| 536e05bd-9cac-4771-899a-c9d4ea8528a4 | Address Redacted | | | | |
| 536e05e8-b0e3-4efd-b90e-7f7b3bed293e | Address Redacted | | | | |
| 536e2fc3-62cb-4400-94de-c0e849bf488e | Address Redacted | Page 3314 of 10184 | | | |
| 536e43a1-8078-416b-b7aa-60d50e76ed82 | Address Redacted | | | | |
| 536e684f-fd95-44ad-8565-a8ce1a11bd2a | Address Redacted | | | | |
| 536e8971-5d15-467e-bf9a-c00fda83d13b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 536e8b11-1c31-44b5-a2e2-9e6edf8c6d25 | Address Redacted | | | | |
| 536e94d3-5414-49df-9356-47c70de18bb8 | Address Redacted | | | | |
| 536e999d-cf4e-46d5-80fa-96e7e03c2aa3 | Address Redacted | | | | |
| 536eb8ae-eff6-475e-9a4b-9272f9b84b0c | Address Redacted | | | | |
| 536ebd72-bd65-4608-b878-39457e5a1204 | Address Redacted | | | | |
| 536ed533-0018-46c6-9884-0e8413bd1445 | Address Redacted | | | | |
| 536ee260-d2e7-480b-a1f6-5dda98434acf | Address Redacted | | | | |
| 536eeb5b-c842-4eea-8bc0-9b2477e17f03 | Address Redacted | | | | |
| 536f36dd-1861-4528-b916-806e6a5eed33 | Address Redacted | | | | |
| 536f3a5b-76ee-4ed2-8956-6026ed98b8ee | Address Redacted | | | | |
| 536f48ba-eeaa-4119-b2a3-db2802c727c6 | Address Redacted | | | | |
| 536f4de4-8072-49fa-8a71-6652c7eff698 | Address Redacted | | | | |
| 536f5bc9-2977-4378-b4ae-c924862f39f2 | Address Redacted | | | | |
| 536f61de-6081-4df0-88ee-a4a14144c5af | Address Redacted | | | | |
| 536f6306-6f1f-45b8-9d41-c867ddf412f3 | Address Redacted | | | | |
| 536f6700-2d21-403d-acb4-9c67260433a5 | Address Redacted | | | | |
| 536f9e58-a3e6-49d9-abdb-0ce6c018d146 | Address Redacted | | | | |
| 536fb596-fe4b-4c91-9c3f-adb47ba217da | Address Redacted | | | | |
| 536fde04-b89e-4ff7-bb8c-081a125ef77a | Address Redacted | | | | |
| 53700a54-0312-47bb-8877-e2b840aca862 | Address Redacted | | | | |
| 5370226e-32ab-4320-9fca-b06e7d6a0e4f | Address Redacted | | | | |
| 537038d7-8653-4ac4-809a-71219e0632b6 | Address Redacted | | | | |
| 5370409e-0d61-421f-a31d-701c90f6afcc | Address Redacted | | | | |
| 537055b0-9577-452a-838c-b3ab325ee384 | Address Redacted | | | | |
| 5370sac7-4022-4622-b95a-f6cde01bbd94 | Address Redacted | | | | |
| 5370sd33-500a-4877-8bd5-04e57ede9814 | Address Redacted | | | | |
| 53709784-64c9-49b3-a361-d110f8a2ce7c | Address Redacted | | | | |
| 5370993c-a185-4f77-9f4e-f3df79416722 | Address Redacted | | | | |
| 5370d21e-3508-41d3-b50c-a568eeccb0ec | Address Redacted | | | | |
| 5370d42b-7392-452c-85e9-871e585b0074 | Address Redacted | | | | |
| 5370d470-e3a8-46a5-a956-4ffcb6751d3c | Address Redacted | | | | |
| 5370fcf4-0482-4351-9489-8b94c73e681a | Address Redacted | | | | |
| 53711384-1c34-4ca1-a460-5872978ed614 | Address Redacted | | | | |
| 53714163-18fa-4283-92e0-66a1a715f02f | Address Redacted | | | | |
| 5371931c-01ed-44f2-8684-0b3bab10f855 | Address Redacted | | | | |
| 5371a8ef-a244-4346-a52b-823cfc6dae5b | Address Redacted | | | | |
| 5371bbad-918a-4514-af51-c9370778bd2f | Address Redacted | | | | |
| 5371c3fd-643c-40b3-a3c3-8b194fa1d332 | Address Redacted | | | | |
| 537201c2-78bd-4095-ae83-4f2d8c316d6f | Address Redacted | | | | |
| 53720510-82f3-4aa5-80cf-923175b517c0 | Address Redacted | | | | |
| 537206f0-65e0-4b67-9e0c-424234c4a270 | Address Redacted | | | | |
| 537227b3-c49e-4fd8-b18e-6e357ffa7071 | Address Redacted | | | | |
| 53723b61-bb7f-4f7f-a601-4d75f8264b72 | Address Redacted | | | | |
| 537241ca-f026-4296-8365-2c22b25b0f84 | Address Redacted | | | | |
| 537246d6-7098-47b8-8e0d-e2831cd50774 | Address Redacted | | | | |
| 53726415-527c-41b2-a7e7-11bfe1296f24 | Address Redacted | | | | |
| 5372995c-041b-446c-bc7e-2b5cfa6c2885 | Address Redacted | | | | |
| 5372b416-c583-427a-9589-a6f8afcf98df | Address Redacted | | | | |
| 5372bf10-f31a-4941-9b83-9bc340d357af | Address Redacted | | | | |
| 53730e51-f069-4618-8610-dea574491e54 | Address Redacted | | | | |
| 53731e61-0761-4ad0-993d-265bf571927f | Address Redacted | | | | |
| 5373337b-9107-489b-a08b-e67282bdd823 | Address Redacted | | | | |
| 5373393c-8b03-4834-bae8-c3f8697f6801 | Address Redacted | | | | |
| 5373441b-26d1-4718-93e8-32d41fef417f | Address Redacted | | | | |
| 53739160-9c20-49bd-b583-4e3f34679543 | Address Redacted | | | | |
| 5373a38c-8400-418c-9096-736086428c47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5373b50f-5a71-493f-bd0a-15dc9fce00d7 | Address Redacted | | | | |
| 5373d370-de27-4846-806d-60a32ea9dff6 | Address Redacted | | | | |
| 5373e5cb-e562-4207-8bba-51aa9901a434 | Address Redacted | | | | |
| 5373fe95-beeb-448c-aa9d-301f31584d58 | Address Redacted | | | | |
| 53740511-9960-48c2-a11e-664171ca5cc8 | Address Redacted | | | | |
| 53741b2f-4eab-46fd-b640-8d0d91e381dd | Address Redacted | | | | |
| 537421ef-252d-43e9-9bf3-060e6773e780 | Address Redacted | | | | |
| 5374a963-aedf-4748-ba30-78297edf8c98 | Address Redacted | | | | |
| 5374bf02-d1aa-4f27-a722-a25e73593c80 | Address Redacted | | | | |
| 5374cfb1-3821-43bd-a187-d584094bf3eb | Address Redacted | | | | |
| 5374e325-cd1e-42d3-b468-f7548f89923c | Address Redacted | | | | |
| 5374ecab-35df-4c55-af05-0c1dbf966c05 | Address Redacted | | | | |
| 5374f4d2-6334-45d9-8087-3fa8c7ef845b | Address Redacted | | | | |
| 5375035d-63b8-404d-be8b-152f5840825f | Address Redacted | | | | |
| 537520a6-d435-4d73-af65-7f3fe5e207d7 | Address Redacted | | | | |
| 537520ff-517b-4d88-aece-74d753ccd17e | Address Redacted | | | | |
| 53753428-b9b9-49b1-8a5a-934d9900e3ae | Address Redacted | | | | |
| 5375588e-9151-42c1-bcb7-813e0ac4df9d | Address Redacted | | | | |
| 53757648-84c9-4d30-9b86-abe3e1432a80 | Address Redacted | | | | |
| 537582e3-764e-466d-b3e3-33b2143787e5 | Address Redacted | | | | |
| 53759cbb-c9a6-4561-aac7-88136a2a36f0 | Address Redacted | | | | |
| 5375a275-38a7-4857-91e7-b2a8b060d16c | Address Redacted | | | | |
| 5375b6b2-e72c-44a5-a282-a2abadff7c8a | Address Redacted | | | | |
| 5375dc40-e121-4213-99c4-5f47f1080b98 | Address Redacted | | | | |
| 5375e0ce-36e8-4349-85c7-144de7c3b15b | Address Redacted | | | | |
| 5375e59f-4fd3-4833-8d35-e7f26047830c | Address Redacted | | | | |
| 537619fc-c0aa-4e84-941c-ce93948b7d93 | Address Redacted | | | | |
| 53763917-0ac6-4cc9-a001-d2b75fb45602 | Address Redacted | | | | |
| 537649c3-576e-4e65-92f1-fd6a8bca0e7e | Address Redacted | | | | |
| 53765609-45fc-4dac-88ad-8a72a27120ee | Address Redacted | | | | |
| 53765a01-61fc-4d6f-b688-0e3798d5edbb | Address Redacted | | | | |
| 537667c7-16b4-40d4-9677-65bd4824d9c8 | Address Redacted | | | | |
| 537670b9-d7ab-4b10-a291-fe923fbb96a5 | Address Redacted | | | | |
| 537676c1-8f9b-4a36-ba0c-57af1f8aac94 | Address Redacted | | | | |
| 5376807e-78ed-4875-a81b-5c2546cf037a | Address Redacted | | | | |
| 537684fb-2845-471c-9b94-c34160bfc33d | Address Redacted | | | | |
| 5376a83f-7950-47a0-a282-32107036e27 | Address Redacted | | | | |
| 5376b6d9-70c8-4d38-b1c2-104fe4de9a93 | Address Redacted | | | | |
| 5376e2a5-fb2f-49e4-833f-ad8db3370379 | Address Redacted | | | | |
| 5376e5d6-6437-41c0-bb83-54cba9694c6c | Address Redacted | | | | |
| 5376f297-af98-49e2-ae43-9211a4b4a9aa | Address Redacted | | | | |
| 53770033-4b8d-452f-bf6e-89a0605d07e4 | Address Redacted | | | | |
| 537704c8-adf8-4423-98a1-f504070bf78c | Address Redacted | | | | |
| 53771d10-22b2-4017-8e2c-68ab6292d475 | Address Redacted | | | | |
| 53771d92-50b6-4916-a946-70d453c25aec | Address Redacted | | | | |
| 53772622-7fda-4154-96d2-2c5b2d629393 | Address Redacted | | | | |
| 53775e7b-aee9-4417-a60e-cf0f615c2704 | Address Redacted | | | | |
| 53762a3-23e5-4388-a83d-ba68eaee99ca | Address Redacted | | | | |
| 5377a94b-5401-42ac-9553-2a99b0682dde | Address Redacted | | | | |
| 5377de64-1301-40d9-8307-1bf4f9a66f09 | Address Redacted | | | | |
| 5378030a-a193-47db-b446-d30a54d921a3 | Address Redacted | | | | |
| 5378058e-d106-42b8-8c58-9ba9a849ad68 | Address Redacted | | | | |
| 53781281-790e-40fc-80bb-4fa9a7e5d9b0 | Address Redacted | | Page 3316 of 10184 | | |
| 53783778-675a-4f7c-8da6-3fff864f72f4 | Address Redacted | | | | |
| 53783a88-336a-4709-8abc-f3891d569f6a | Address Redacted | | | | |
| 53783f1e-18ec-4ad9-91e3-475f45f0672a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5378516e-dc78-4f02-a6bc-74c86e73a5f4 | Address Redacted | | | | |
| 537872eb-fa72-4c47-b7ee-58b05e5399ea | Address Redacted | | | | |
| 5378735f-8f40-4df2-8576-088cdf617c9a | Address Redacted | | | | |
| 537875cf-e668-4d19-84d5-8d43b47ca480 | Address Redacted | | | | |
| 5378abe7-88bf-43ca-ac82-76e961455ebf | Address Redacted | | | | |
| 5378b6dd-bae5-4093-832b-42fbf25b0916 | Address Redacted | | | | |
| 5378b917-618f-4166-b122-e408aa6c3f08 | Address Redacted | | | | |
| 5378c510-007c-4c43-82b0-93a738a4336c | Address Redacted | | | | |
| 5378dac1-d36b-4cb5-9313-dfc1fd0517b0 | Address Redacted | | | | |
| 537901e3-340f-4174-a6c9-aa5d8ec1c442 | Address Redacted | | | | |
| 53790f4f-0b17-441a-8612-ba3b6886a0a1 | Address Redacted | | | | |
| 53791504-5c7b-4a67-be0f-715ef25a2ee5 | Address Redacted | | | | |
| 537918ea-183c-474d-b288-f9a473413ff3 | Address Redacted | | | | |
| 53791dab-75ff-4029-b51b-22582a18813c | Address Redacted | | | | |
| 537921e1-e978-46e1-adf2-e7c8ad0df4f6 | Address Redacted | | | | |
| 5379378d-ce85-404e-9a4e-42458bb64847 | Address Redacted | | | | |
| 53793c0a-95b2-4508-a75e-56faf8fbf2d3 | Address Redacted | | | | |
| 5379488e-9984-4fac-a367-624faef52202 | Address Redacted | | | | |
| 53794c01-e019-430c-ab9d-2adfea382d52 | Address Redacted | | | | |
| 5379580b-736b-4a13-9b30-4922e885b82b | Address Redacted | | | | |
| 53795d4e-a07a-4a2e-adb8-751c67983b2e | Address Redacted | | | | |
| 53797cdd-7fa5-4645-a36e-5547a3625bd2 | Address Redacted | | | | |
| 53797e84-418c-4187-abc5-3820bd4f703c | Address Redacted | | | | |
| 53798d0b-1822-46bb-a465-4d3bf2d1c150 | Address Redacted | | | | |
| 5379b7a3-a486-49e1-b1da-74a417fb5922 | Address Redacted | | | | |
| 5379e108-ea2c-457e-8e42-468c908ffb7c | Address Redacted | | | | |
| 5379ef43-ba2b-4cf8-8a81-31aa94232194 | Address Redacted | | | | |
| 5379f26f-a56e-4ae7-ad6f-1c2526ac6844 | Address Redacted | | | | |
| 537a14fd-cf5d-4803-88e5-36eb03f22701 | Address Redacted | | | | |
| 537a21d4-f869-410e-bc16-90baeb01176c | Address Redacted | | | | |
| 537a2990-75be-4cc4-a337-940b8177c463 | Address Redacted | | | | |
| 537a3479-8cd9-4cc1-8969-eb6c83649982 | Address Redacted | | | | |
| 537a6d10-507f-451e-9b15-50b4bc7fb1aa | Address Redacted | | | | |
| 537a70e8-a942-4b66-9969-cc4c354917ee | Address Redacted | | | | |
| 537a7bef-419e-4744-9a78-c4dbcf49107f | Address Redacted | | | | |
| 537a80f5-f90d-4705-a79f-97e5805ab10c | Address Redacted | | | | |
| 537aa330-5306-492c-a7ab-1836e81c12ef | Address Redacted | | | | |
| 537aa37e-5a6e-4a1d-af63-3408d317d0ab | Address Redacted | | | | |
| 537ac97a-1dae-46cc-8901-206396adc5f5 | Address Redacted | | | | |
| 537ad42f-6594-451f-ad4a-86e96e62de82 | Address Redacted | | | | |
| 537aef34-6645-4ec4-834a-e8801663e8e0 | Address Redacted | | | | |
| 537b0808-eb83-41ae-903e-70eb08712e67 | Address Redacted | | | | |
| 537b81e5-c848-4dd4-98be-96bdb2741c42 | Address Redacted | | | | |
| 537ba0e9-f0df-4fae-95a9-57692ac1375c | Address Redacted | | | | |
| 537ba7b8-bb62-41a2-955e-bd2bfc0eefae | Address Redacted | | | | |
| 537bcf8a-e631-4b4e-b9e0-69dd046ad77a | Address Redacted | | | | |
| 537bfe19-c282-4de6-a6e8-01241ebe97a1 | Address Redacted | | | | |
| 537c9225-2221-499a-8c8e-337f90bcfa7e | Address Redacted | | | | |
| 537c9b8c-2fd3-4f65-acb8-423ca709abec | Address Redacted | | | | |
| 537ca803-f27d-401c-a014-15ad7361fd57 | Address Redacted | | | | |
| 537cbb96-d14f-45ca-a492-8e9f32a9fca2 | Address Redacted | | | | |
| 537ce4b2-2f91-4c19-8ffb-18b857a3a4af | Address Redacted | | | | |
| 537d0247-d762-44d1-a76d-ecb46839af23 | Address Redacted | Page 3317 of 10184 | | | |
| 537d07cc-cfda-4ac4-b5b6-325d9c2e7ebc | Address Redacted | | | | |
| 537d308a-2064-42ea-94c5-538190b13e47 | Address Redacted | | | | |
| 537d3816-5af0-4f45-92d2-f3f05d5e2313 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 537d58e4-3628-4f5a-884f-edd9a2b0741C | Address Redacted | | | | |
| 537d6f80-c4cb-412d-8596-fff1437fa3b3 | Address Redacted | | | | |
| 537d89b1-1a23-4b7b-be93-956e06617842 | Address Redacted | | | | |
| 537d8a15-367e-4221-a716-f207fca4d604 | Address Redacted | | | | |
| 537d9565-3ef8-46a1-bd89-2d5527f7553S | Address Redacted | | | | |
| 537daca1-cb6b-4a1d-9416-aba93482bf1a | Address Redacted | | | | |
| 537db8a6-5155-4dc4-ab43-2d4c23518d41 | Address Redacted | | | | |
| 537dcc9f-dd4e-492f-859d-ddd2e93caab7 | Address Redacted | | | | |
| 537e0917-daa6-433d-af8e-9d4bdb16503d | Address Redacted | | | | |
| 537e116a-8361-443f-bf55-c4001355df08 | Address Redacted | | | | |
| 537e1c5c-7143-4045-b9e5-98a1b0ba493e | Address Redacted | | | | |
| 537e4707-fc92-4f24-9de4-13f118e0b977 | Address Redacted | | | | |
| 537e666b-b165-4093-a47b-f8caf2cc5797 | Address Redacted | | | | |
| 537eadf8-426e-4951-aacd-ff6dc3e3b92b | Address Redacted | | | | |
| 537ec066-84ac-4cdc-9da6-29c5d8545a05 | Address Redacted | | | | |
| 537f1a69-3a3f-465e-a540-03cc3a70d4e8 | Address Redacted | | | | |
| 537f2fc8-6d0c-402d-b06b-4ce203f6b2c2 | Address Redacted | | | | |
| 537f7ec0-9d55-4b89-b17b-e69091ca237e | Address Redacted | | | | |
| 537f83b4-c688-4a30-9cab-3940d1457201 | Address Redacted | | | | |
| 537f9188-1d93-466e-8b92-3bc1e21b1d9e | Address Redacted | | | | |
| 537fa227-a858-4f81-8993-28e39b16effc | Address Redacted | | | | |
| 537fb560-f261-4db5-b6c1-a980532ef978 | Address Redacted | | | | |
| 537fba84-69b4-4ba8-b6e0-836acafa71e9 | Address Redacted | | | | |
| 537ff909-326d-43d7-bb00-baa0b911f1d6 | Address Redacted | | | | |
| 53802128-2e65-4b81-9a2e-12328316e973 | Address Redacted | | | | |
| 53806574-e1f9-4618-969a-5f0eda3c524E | Address Redacted | | | | |
| 53807389-7c72-483e-b2ed-99be162bc853 | Address Redacted | | | | |
| 53808832-e72b-4b57-8943-38836683f03C | Address Redacted | | | | |
| 538093ec-326d-4018-b6af-6cc4bc05c6cc | Address Redacted | | | | |
| 5380b052-a2fc-409b-b8da-0b7e48284326 | Address Redacted | | | | |
| 5380b312-2574-4c74-bfac-2a181fec732e | Address Redacted | | | | |
| 5380bb03-f33a-489c-967d-19cadcd5925c | Address Redacted | | | | |
| 5380e709-2b49-46f7-b74a-9f7eb430495f | Address Redacted | | | | |
| 5380f916-72a7-46de-af6a-4e4833f29298 | Address Redacted | | | | |
| 5381058e-1e03-4dbb-afb2-baee3f3e5864 | Address Redacted | | | | |
| 53810cd9-22f2-422d-8bb6-e2eb3b54475a | Address Redacted | | | | |
| 53812330-7b45-4a39-89d2-427a7dc72184 | Address Redacted | | | | |
| 53814ff1-4942-4f88-af3f-c1d57526b462 | Address Redacted | | | | |
| 5381663d-8348-49f1-8b7d-c6ab4b038461 | Address Redacted | | | | |
| 5381b59f-222f-4b30-9969-d37e51c2128f | Address Redacted | | | | |
| 5381c563-997d-4155-bc5a-7794f0ac3bd9 | Address Redacted | | | | |
| 5381cdc8-ef6c-41c1-9b15-3b58f80606d1 | Address Redacted | | | | |
| 538223a7-86f6-4158-9981-c72ffe40372E | Address Redacted | | | | |
| 53826131-6a5e-4bd1-97ed-da96941e50c6 | Address Redacted | | | | |
| 5382676a-62ca-4f8f-8053-b4f88e9821b9 | Address Redacted | | | | |
| 5382e5a3-3337-4758-90fa-b11294b0ad0C | Address Redacted | | | | |
| 5382e786-277d-4b1c-a774-0b81416d91b9 | Address Redacted | | | | |
| 5383e1e4f-f30d-4c4e-9667-a6a869eeac75 | Address Redacted | | | | |
| 53832dec-35cd-459e-96e9-6adfc3ad3cf0 | Address Redacted | | | | |
| 538399c1-c9e5-4f6e-ae2d-3ccc50101ab7 | Address Redacted | | | | |
| 5383bc34-3a9a-45ad-a70a-8fc6d0b66f42 | Address Redacted | | | | |
| 5383c672-32d0-42d3-891e-00a84e628ef9 | Address Redacted | | | | |
| 5383dae0-8c0d-4435-9756-4064b4168f67 | Address Redacted | | | | |
| 53840083-ba38-43f9-9314-514305cbbac1 | Address Redacted | | | | |
| 53843256-675c-451f-a77b-cc23da36c5eb | Address Redacted | | | | |
| 538449f1-b4a4-463c-8842-baf5c7ded73e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 538490bc-9908-445c-b380-f06ff505acfe | Address Redacted | | | | |
| 5384a7c3-8726-4024-818c-bed8fe795358 | Address Redacted | | | | |
| 5384adf7-6ba3-486e-a154-f02b70238d56 | Address Redacted | | | | |
| 5384c3ee-754b-4364-9cce-88c4b5694944 | Address Redacted | | | | |
| 5384ecc6-b4a4-454f-8715-866127c447e7 | Address Redacted | | | | |
| 5384fb6e-c8dc-4064-9c79-b1a0f38fd3f7 | Address Redacted | | | | |
| 53850c15-d454-4b08-8d43-010cb0d709ed | Address Redacted | | | | |
| 53851856-fbc5-4ffd-8509-d68f125dd89a | Address Redacted | | | | |
| 53856239-ab73-46b0-825b-f06979c3e461 | Address Redacted | | | | |
| 538568ee-f231-4b21-89a9-99e33ffa13a | Address Redacted | | | | |
| 53856d5c-f9e1-484c-a29a-023a1cad297C | Address Redacted | | | | |
| 53858022-4db8-4e9a-9a88-dc605bbd69ac | Address Redacted | | | | |
| 53858dc1-9025-4570-8d6e-d263f77300c5 | Address Redacted | | | | |
| 53859953-dcf1-40aa-bc2c-656aea3c8c37 | Address Redacted | | | | |
| 5385b278-6b16-4885-9fdc-0ac3de2d9151 | Address Redacted | | | | |
| 5385b3e5-14f4-49d4-880b-6173f9de179c | Address Redacted | | | | |
| 5385e002-f92f-4e7f-a61d-3e40f49dc6cc | Address Redacted | | | | |
| 5385e951-654d-4b87-b1d1-bf4648562f07 | Address Redacted | | | | |
| 538630ac-5e54-4107-882a-f4c3bec3fc2a | Address Redacted | | | | |
| 538639eb-7d3d-4386-9f77-59cf7ffdad9f | Address Redacted | | | | |
| 53866fdc-ffde-4337-9534-9a4366c9093b | Address Redacted | | | | |
| 5386b889-a890-4cbd-a7db-51e8792d1de3 | Address Redacted | | | | |
| 5386f098-f63d-428b-8729-517c0157acac | Address Redacted | | | | |
| 53877df8-8252-4749-ab8e-27f104536868 | Address Redacted | | | | |
| 5387d481-99aa-4190-9f54-57d76e149039 | Address Redacted | | | | |
| 5387e52d-3a90-487f-a386-ca35c0911c7b | Address Redacted | | | | |
| 5387eeae-05aa-4ae7-b08b-a45c08522beb | Address Redacted | | | | |
| 5387fcdc-bf65-4803-b11e-2af6d6c47313 | Address Redacted | | | | |
| 53882076-9196-41cf-8d63-5d35bbbaebba | Address Redacted | | | | |
| 538827f3-5d18-4d1b-b454-457b6e201cdc | Address Redacted | | | | |
| 53883297-78c7-4b2c-9d5f-c3c4ccd1b3b4 | Address Redacted | | | | |
| 53883e0e-19fb-40e5-87f4-331e6a481cc9 | Address Redacted | | | | |
| 53884910-0037-46fb-af07-b9d291cd0142 | Address Redacted | | | | |
| 53885963-6021-4993-80ba-0bb162afae6c | Address Redacted | | | | |
| 538871cd-c9b8-489b-b793-89821fc1629e | Address Redacted | | | | |
| 53890dde-0901-48a1-b479-6248a9a0b602 | Address Redacted | | | | |
| 5389375a-f4d2-4ae3-8858-a29babc847eb | Address Redacted | | | | |
| 53894128-c9de-4f8c-b8d1-de510cf820e9 | Address Redacted | | | | |
| 53895cb1-9cb0-4e3e-b384-775eaefe8b7b | Address Redacted | | | | |
| 53895e1d-978d-4ed6-bff9-50659a65a322 | Address Redacted | | | | |
| 53899081-59e7-47f0-a7e4-779f96d1256C | Address Redacted | | | | |
| 5389a65a-dda1-405d-8ee3-6fb32eee5172 | Address Redacted | | | | |
| 5389c60f-8cf3-402b-ac6a-5356b81671c8 | Address Redacted | | | | |
| 5389d6d6-04a8-4aa2-91ea-6661f48e0ec3 | Address Redacted | | | | |
| 5389da19-8055-45c5-baee-07cb96bcd7c1 | Address Redacted | | | | |
| 5389ee7c-b2f3-4f6f-bbdd-fa706e5cf6f1 | Address Redacted | | | | |
| 5389fc36-6cf6-4aca-8673-9ae4fb344de7 | Address Redacted | | | | |
| 538a606b-a7a0-478b-bb71-7889b66dcf0b | Address Redacted | | | | |
| 538a65cf-e824-47ff-8035-f53c92a7b88c | Address Redacted | | | | |
| 538a7bf5-d46d-4959-b86e-adc43e54fd61 | Address Redacted | | | | |
| 538a84fe-ac26-4b29-8ccb-55887eaf5554 | Address Redacted | | | | |
| 538ab3b7-2b10-46a7-952b-618e1d347f7b | Address Redacted | | | | |
| 538ab541-1a3e-46dd-985a-b3cd97dcec85 | Address Redacted | Page 3319 of 10184 | | | |
| 538ada78-a96f-47da-b83c-8a5734b6534c | Address Redacted | | | | |
| 538aebbd-4372-4deb-bdd0-b1c4991c3bdf | Address Redacted | | | | |
| 538af9ba-ac83-460e-a8d7-e1ed77323579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 538b2030-6613-4d81-8995-5f17615f1d83 | Address Redacted | | | | |
| 538b4f25-07d0-40d2-953e-2f0ca0583431 | Address Redacted | | | | |
| 538b7736-abb3-45fd-bbd9-64c68bf59cd4 | Address Redacted | | | | |
| 538be000-b28e-4414-8a60-d04ee1115e22 | Address Redacted | | | | |
| 538bec8b-f6f8-4128-8a1b-c16012e53375 | Address Redacted | | | | |
| 538bf567-d0bd-44a7-bda7-59fcfd69ea09 | Address Redacted | | | | |
| 538bfb21-b327-44fb-b798-5eadb48beba6 | Address Redacted | | | | |
| 538bfc54-a995-4601-96c6-4e0fcca7e268 | Address Redacted | | | | |
| 538c7fb6-df70-4a92-9964-11845b08e2e5 | Address Redacted | | | | |
| 538c929d-ad44-4f3c-9dab-0efd01098992 | Address Redacted | | | | |
| 538cd881-b685-410e-9876-0f2c7de1ffa8 | Address Redacted | | | | |
| 538ceae3-6782-4a06-8afe-483330ccb675 | Address Redacted | | | | |
| 538cf986-502f-4156-bb5a-c3ff7009dd11 | Address Redacted | | | | |
| 538d0b09-d4aa-4f2e-b6ce-cf560b248374 | Address Redacted | | | | |
| 538d0c57-346b-4694-93dd-bd9d1d3159b3 | Address Redacted | | | | |
| 538d36cb-4141-4f0a-a02b-1dd6dedcd35c | Address Redacted | | | | |
| 538d518a-f816-4c1d-8933-3e6f34b1dc97 | Address Redacted | | | | |
| 538d6300-f56a-477e-b30b-7388ff63992a | Address Redacted | | | | |
| 538da16b-db7e-4c97-b5f6-b4964506e9d9 | Address Redacted | | | | |
| 538dace7-347b-4787-8c88-76e1e2ada9ff | Address Redacted | | | | |
| 538dd1ef-e30d-4bae-89c2-9ba38aa61e46 | Address Redacted | | | | |
| 538dd3e2-8669-4c25-beee-a3dfdb0583e3 | Address Redacted | | | | |
| 538e457c-5217-4f1d-9f45-7714a9483573 | Address Redacted | | | | |
| 538e5652-2d3a-4e89-a01d-b2aca0c1c15d | Address Redacted | | | | |
| 538e833b-e5c4-4ec1-b6b9-cf46b1b84136 | Address Redacted | | | | |
| 538ea702-106e-4d3a-af1c-9f4808e00e72 | Address Redacted | | | | |
| 538efa2b-84dd-48a4-8d7d-aa88538f257c | Address Redacted | | | | |
| 538f65dd-17b4-4c0c-8f9b-9f13844abd26 | Address Redacted | | | | |
| 538f82e2-1cb6-492e-8a44-f06e012afdaa | Address Redacted | | | | |
| 538fa39f-c47c-4037-9a50-d0963b51ba72 | Address Redacted | | | | |
| 538fabd9-4150-4752-892f-fda0681f7e4b | Address Redacted | | | | |
| 538faff6-2bc9-4f97-9038-0a7daf5bd84e | Address Redacted | | | | |
| 538fbf51-8e76-4438-934a-534f4f359b3a | Address Redacted | | | | |
| 538fd710-70b5-445f-a3d5-bd4832d52ea5 | Address Redacted | | | | |
| 539057ec-d2ff-4274-94fa-4ebf01713fe3 | Address Redacted | | | | |
| 539064a2-616f-4f45-806d-45b8e8be6fc9 | Address Redacted | | | | |
| 5390a2d9-7ad5-459d-be4b-c5ee04e3dee3 | Address Redacted | | | | |
| 5390de46-5d88-4ee8-86d5-feb3d9defbd2 | Address Redacted | | | | |
| 5390fe89-2eba-47da-b429-b5218cfe675d | Address Redacted | | | | |
| 539117fe-6e04-4a84-a14d-bd4b2a0011a2 | Address Redacted | | | | |
| 53912d48-f9b9-4fb7-8c05-1d5635a55310 | Address Redacted | | | | |
| 53913748-1f4e-43b0-8e94-8bb6dd77d7e1 | Address Redacted | | | | |
| 53913d1c-41a3-4590-80b7-10a8997d9d24 | Address Redacted | | | | |
| 539149f9-b6e7-4c94-8780-9ab3002660f0 | Address Redacted | | | | |
| 53917fd9-e61d-4cff-a737-05ee3c1374eb | Address Redacted | | | | |
| 53918784-21cf-4b2c-acdc-451491131efa | Address Redacted | | | | |
| 539196a7-96d1-4524-848b-22c73dfc233d | Address Redacted | | | | |
| 53919c2a-3d91-4823-bff1-213dbb01ed9d | Address Redacted | | | | |
| 5391ac0b-0a64-4457-97c6-529a15eecb48 | Address Redacted | | | | |
| 5391e82f-2f7f-467b-b77c-c8f6dc1772d6 | Address Redacted | | | | |
| 5391fc0a-9114-4425-8ed5-bbfdb9e2e7a6 | Address Redacted | | | | |
| 53920139-c056-430f-9497-a2e7f35e5477 | Address Redacted | | | | |
| 53922326-2561-4a30-ac69-ba4021440411 | Address Redacted | | | | |
| 53923422-65d7-4120-afed-cb25fc47b1a9 | Address Redacted | | | | |
| 53923d98-40c3-40d4-a576-e6e2ee65ed4b | Address Redacted | | | | |
| 539257cd-c0b5-4d32-8c1b-f57723e336c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53925c79-c109-49d7-a511-2ebba56c381f | Address Redacted | | | | |
| 539264cd-461f-4d07-a674-1e32bcd112c7 | Address Redacted | | | | |
| 53928753-2838-4b8b-859e-65e9d605187( | Address Redacted | | | | |
| 5392cbbc-40db-4ea6-94a2-6dae4bd5e2f0 | Address Redacted | | | | |
| 5392d09f-0955-4eaa-9b8d-b7597ba71bc3 | Address Redacted | | | | |
| 5392daef-e5e8-443f-bbea-31223d4221cd | Address Redacted | | | | |
| 5392e976-1c68-4bdd-96f8-cf23e0d0384c | Address Redacted | | | | |
| 53930e22-a419-4f8d-bc8f-a65aec88cb67 | Address Redacted | | | | |
| 539338a6-6bf7-4b43-ae20-3469602aef31 | Address Redacted | | | | |
| 53935680-6cf4-489c-a156-24ca3850a76k | Address Redacted | | | | |
| 53935e1e-72d7-4cfa-a330-12d72243894d | Address Redacted | | | | |
| 53936ce5-3271-4da0-bf21-dd9164b51d0c | Address Redacted | | | | |
| 5393705a-815b-4d05-8adb-30ffbce83732 | Address Redacted | | | | |
| 5393f9b7-9a81-4a80-9690-3eef55cceefc | Address Redacted | | | | |
| 53940111-6564-49b7-952b-81b9442da052 | Address Redacted | | | | |
| 53940999-8060-4264-a1fd-e7108dab32d3 | Address Redacted | | | | |
| 539460d3-f23c-40eb-a591-23e8bc73cfea | Address Redacted | | | | |
| 5394bcae-ebc6-4d3b-8012-9f91e04326d6 | Address Redacted | | | | |
| 5394d94e-bdbe-4ccf-9512-fcc1f3c84ade | Address Redacted | | | | |
| 5395251e-5407-49f0-a648-df3b7520f1e3 | Address Redacted | | | | |
| 53952791-ba33-4499-8634-5c2c0b1b00d7 | Address Redacted | | | | |
| 53952a08-2e48-405f-a17b-6eac78a3aade | Address Redacted | | | | |
| 53955bf1-01b5-403e-86e6-6dd0f68baf1C | Address Redacted | | | | |
| 539594c8-3125-4d13-960b-9c532bed8ea5 | Address Redacted | | | | |
| 5395d599-e941-4877-b546-b2ec87d53a06 | Address Redacted | | | | |
| 5395dfac-a429-437b-8406-3123a5af1a42 | Address Redacted | | | | |
| 53962a6f-87e7-4922-9819-450ee2775ddd | Address Redacted | | | | |
| 53963427-490e-4366-8860-08256834823 | Address Redacted | | | | |
| 53967712-6a7f-4fae-857b-d851d47cc1aa | Address Redacted | | | | |
| 5396b973-67f4-4738-9672-768d2565ee54 | Address Redacted | | | | |
| 5396e72a-58dc-41ce-9d49-f31141cf2c6f | Address Redacted | | | | |
| 5396ff3c-d53e-4193-9b3d-769d0b54adb7 | Address Redacted | | | | |
| 539714fb-4ded-4dd7-8f13-d95357a85aee | Address Redacted | | | | |
| 53972d3f-01ea-4374-a778-f1f0c5df40b7 | Address Redacted | | | | |
| 53973565-8244-4371-a05b-babacf33fe33 | Address Redacted | | | | |
| 53977cce-0bff-43f7-92c8-39a8eff6e956 | Address Redacted | | | | |
| 53978294-14c3-4f72-8f2e-8d6b747d1e5a | Address Redacted | | | | |
| 53978668-89ee-4da7-8288-51947abcab72 | Address Redacted | | | | |
| 53978755-4f29-42be-b05c-117a0b2abf64 | Address Redacted | | | | |
| 53978a03-d30f-4572-8c23-9deb4b6bcc48 | Address Redacted | | | | |
| 53978f29-6b44-4342-b23b-14db04d96e0a | Address Redacted | | | | |
| 5397a0ca-fd92-4700-a160-07f893a26d75 | Address Redacted | | | | |
| 5397a1b6-1147-4e5c-a62a-b269169ae805 | Address Redacted | | | | |
| 5397c0d2-a395-4c31-accf-819b836c5358 | Address Redacted | | | | |
| 5397d166-61ee-4ba8-9d3f-ae9b0235d88e | Address Redacted | | | | |
| 5397eb2b-a281-44de-a54a-c73acdf0d1e3 | Address Redacted | | | | |
| 5397f184-58b3-43ec-ad0b-cdc80b9e6245 | Address Redacted | | | | |
| 539806aa-5545-4d98-825c-4e5a080fb021 | Address Redacted | | | | |
| 53982081-0774-428b-a4c7-212dac99aa67 | Address Redacted | | | | |
| 53983b50-b6d2-47cc-a1ee-387ec8ca5c42 | Address Redacted | | | | |
| 539848f8-251e-483d-8f59-cc653a4ce88c | Address Redacted | | | | |
| 53985612-91c1-4e12-8714-eb6f1484f6ca | Address Redacted | | | | |
| 53985a77-566c-49f6-afb9-623de8803d01 | Address Redacted | | | | |
| 539868cc-e6e1-4cfa-b6a4-d647bd86f643 | Address Redacted | | | | |
| 53986978-3b3c-4f14-a323-acf466dde0b5 | Address Redacted | | | | |
| 53988a3d-6987-443f-9332-c117731f7068 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53988d10-70b3-4ba2-8f42-b03f0037f47c | Address Redacted | | | | |
| 5398bd64-3ba9-4a0d-be93-9e38d21496cb | Address Redacted | | | | |
| 5398ff41-b842-4a1b-9af5-f225711f742c | Address Redacted | | | | |
| 53990ef0-2ab3-4b86-80b6-9942755ce0e6 | Address Redacted | | | | |
| 5399114b-0e4a-43b8-8394-e553e9e07bcd | Address Redacted | | | | |
| 53991275-6057-490f-9a8d-5ebc133d4868 | Address Redacted | | | | |
| 5399203f-bf13-4c75-a0f1-9c5c5d4022f9 | Address Redacted | | | | |
| 5399483a-04ef-48f5-b269-abd6b6c50ba8 | Address Redacted | | | | |
| 539970f5-9cb0-4b53-9479-d2498fc0820d | Address Redacted | | | | |
| 5399885f-32c5-4864-8065-56ee8c240cbe | Address Redacted | | | | |
| 5399a4f7-1384-494c-8158-560e1368234a | Address Redacted | | | | |
| 5399b371-9a88-4ef5-a5c4-0db8d4dd9342 | Address Redacted | | | | |
| 5399c3f7-5af6-4a1f-96ac-360e8186089f | Address Redacted | | | | |
| 5399e7f3-d1c5-4a15-a98d-444fbb6fac14 | Address Redacted | | | | |
| 539a0754-d428-475d-98ec-44b20bbe0f4a | Address Redacted | | | | |
| 539a2e95-3313-4553-b2ea-6779171922f | Address Redacted | | | | |
| 539a3a52-0c94-4feb-8418-e40cf3c2c93b | Address Redacted | | | | |
| 539a4da1-dc0d-4d52-8096-ae9dd784f36a | Address Redacted | | | | |
| 539a64d0-eb0d-459c-97fa-8c70c2e29c36 | Address Redacted | | | | |
| 539a712d-74d7-4061-954a-dc74584661fb | Address Redacted | | | | |
| 539ac4b7-c80c-4084-987a-2525a2bd1c62 | Address Redacted | | | | |
| 539b18bc-b33b-4264-85e2-bb8f79c54cfd | Address Redacted | | | | |
| 539b45e5-785e-43f3-88f6-03af9bb1457 | Address Redacted | | | | |
| 539b527b-4a25-4adf-9b2c-bb61f479acb1 | Address Redacted | | | | |
| 539b5cc9-93ab-42c2-a01d-5651dc845a6f | Address Redacted | | | | |
| 539b6c44-b936-460f-ad6d-5408c2d9d69c | Address Redacted | | | | |
| 539b8c03-8d3b-4b77-8715-9637a497dc58 | Address Redacted | | | | |
| 539bd682-3a64-4c9c-b185-897f7c1219d2 | Address Redacted | | | | |
| 539be5c8-a917-487a-8197-b91487760302 | Address Redacted | | | | |
| 539bef82-e878-4e78-9279-a9962fadd88 | Address Redacted | | | | |
| 539bf546-048a-4081-a1af-e39004339dbb | Address Redacted | | | | |
| 539c1361-0944-4020-8fa8-b302588652e8 | Address Redacted | | | | |
| 539c2f7b-2ee8-40eb-8063-7a24d36ed99e | Address Redacted | | | | |
| 539c72fc-5b2f-4605-a82c-fcdeaa28a0b7 | Address Redacted | | | | |
| 539c8ece-c82d-4f25-b49c-d5a2727195cd | Address Redacted | | | | |
| 539c93b7-c3c0-44d9-bf6c-0cf22e79195e | Address Redacted | | | | |
| 539cadba-c10c-4ead-b43b-f564233979ac | Address Redacted | | | | |
| 539caff2-cfb1-4863-8767-750842f34634 | Address Redacted | | | | |
| 539cb214-368a-417f-820f-5f161af0a2dc | Address Redacted | | | | |
| 539cb9fd-a169-457c-aa07-bad862db7fbc | Address Redacted | | | | |
| 539ccf7f-07ae-492b-9bd3-fc5f4cf55baa | Address Redacted | | | | |
| 539ce1e6-6587-4ee5-8316-7b6477f8439 | Address Redacted | | | | |
| 539d1a38-61f6-4c53-a381-8638066e130b | Address Redacted | | | | |
| 539d2d00-d489-4b77-b519-c20964df5abd | Address Redacted | | | | |
| 539d402f-5580-416c-9820-bf776d2d4652 | Address Redacted | | | | |
| 539d48c8-644d-4e9d-98e5-2178e304764c | Address Redacted | | | | |
| 539d64c8-efd3-4489-9103-8145457288be | Address Redacted | | | | |
| 539d7ba6-37f2-47b4-9d5c-f20dcb131493 | Address Redacted | | | | |
| 539d9e04-0535-4983-b59d-4acb4074978d | Address Redacted | | | | |
| 539dc815-acf2-4a08-9447-c304af64547 | Address Redacted | | | | |
| 539dc9c6-bbc9-4344-b65f-fb9447c6a05d | Address Redacted | | | | |
| 539dd824-1bc1-4977-8ed0-cad10447ea7a | Address Redacted | | | | |
| 539df4c5-dee0-4820-8876-e6fe7c42649 | Address Redacted | | | | |
| 539e518e-db90-4995-8d8d-4d2ee35ac4d0 | Address Redacted | | | | |
| 539e5cf2-a047-4080-9bd9-75985719c483 | Address Redacted | | | | |
| 539e7907-65e5-4e85-82a3-183d848cf90d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 539e7aa5-702f-44f1-b0e0-d0c61752a569 | Address Redacted | | | | |
| 539e7fd8-2867-424a-9389-e74fa086ddb9 | Address Redacted | | | | |
| 539e8498-d9bc-46e3-a814-ba6fe0c650c7 | Address Redacted | | | | |
| 539ea6e7-1ed4-487d-a9bf-482b8ce50f95 | Address Redacted | | | | |
| 539ead5e-2e5e-45c4-81f9-bb047fb6e054 | Address Redacted | | | | |
| 539eb5e7-fb3e-41de-8ac6-18adfdff1a96 | Address Redacted | | | | |
| 539edef2-e826-4c36-be70-0c098ac76f92 | Address Redacted | | | | |
| 539eee7b-dc04-4073-9b22-38a3aaa38fdf | Address Redacted | | | | |
| 539f0c18-e527-4e80-900e-012d2e3b5a37 | Address Redacted | | | | |
| 539f50cf-3261-4584-b832-2113539d525c | Address Redacted | | | | |
| 539f6fcd-60c3-47cc-99ad-21a44b1bc895 | Address Redacted | | | | |
| 539f7d64-785c-4032-84b2-e5a2619b069C | Address Redacted | | | | |
| 539f8064-e6a4-4b44-bad4-8e5cac978681 | Address Redacted | | | | |
| 539f8afa-a653-4f10-8343-fae6e5b7eb63 | Address Redacted | | | | |
| 539fa4a8-d300-4f9c-9bbf-128e18231542 | Address Redacted | | | | |
| 539fcc6a-2aa7-4cfb-9fc5-7fab80211cf2 | Address Redacted | | | | |
| 539fd009-58cd-4b0e-b11d-b52dc3954e8c | Address Redacted | | | | |
| 539fda58-403e-42b1-8e95-30b8887e2aca | Address Redacted | | | | |
| 539fdca1-4e3a-4453-997f-4ac5e1d687b6 | Address Redacted | | | | |
| 539fe366-6468-4a07-9d87-6a8605879fe4 | Address Redacted | | | | |
| 539ffc28-a0cd-48d4-831f-f2462ba8f866 | Address Redacted | | | | |
| 53a008a7-0cba-478c-8695-b30bc2d10e97 | Address Redacted | | | | |
| 53a028b0-3e55-4b13-a258-e629b38b3a57 | Address Redacted | | | | |
| 53a02946-b8a3-47e0-bce6-2d12c8536ddf | Address Redacted | | | | |
| 53a02ca5-b250-4aab-87db-78748225319c | Address Redacted | | | | |
| 53a04415-ba38-43ee-a97e-a9e99358fdfb | Address Redacted | | | | |
| 53a044ae-2d86-4648-bc6a-1ee5ad7c3787 | Address Redacted | | | | |
| 53a09b33-d2a6-4ba8-9aae-bbc23b4e606e | Address Redacted | | | | |
| 53a09b9a-ec37-419e-973d-d9591861b25f | Address Redacted | | | | |
| 53a0bfe4-ddf6-4506-8c4e-18bda6018464 | Address Redacted | | | | |
| 53a0e1d2-cd79-4c20-884d-07e29dc13c56 | Address Redacted | | | | |
| 53a10419-c6b4-4d2c-b0d3-afd8768c3908 | Address Redacted | | | | |
| 53a11e50-c20d-486d-bed1-bf9df2287051 | Address Redacted | | | | |
| 53a12116-1b4f-43b0-a679-a595bc08e422 | Address Redacted | | | | |
| 53a15bde-37f5-47ec-b2ef-4c51efe46651 | Address Redacted | | | | |
| 53a17d81-6d6e-49ee-a167-862184a4c9a6 | Address Redacted | | | | |
| 53a190a1-198c-46b5-8f45-90f9d68e5d3C | Address Redacted | | | | |
| 53a219b6-e2e9-40e7-bf8c-6c339094cc38 | Address Redacted | | | | |
| 53a265ed-0f0f-4a9a-bc3d-bd18e486aa7b | Address Redacted | | | | |
| 53a273b9-69fe-4e70-bab9-139a5655e0e8 | Address Redacted | | | | |
| 53a2897a-b36f-48e0-a7bc-ea80ce0e7263 | Address Redacted | | | | |
| 53a28bab-63f1-4a6e-b058-1d870ee96419 | Address Redacted | | | | |
| 53a2d5d8-c415-4fc5-8312-1350eb54a39c | Address Redacted | | | | |
| 53a30083-941a-4bd2-b5ce-4470e086bf2e | Address Redacted | | | | |
| 53a304d1-fce1-46a0-bccc-04999e755b07 | Address Redacted | | | | |
| 53a3071c-5359-4790-b5f1-12735d48cdae | Address Redacted | | | | |
| 53a345d0-d909-4869-bebc-d56d44db19c2 | Address Redacted | | | | |
| 53a39952-644f-4e5d-8e4a-4274403c207f | Address Redacted | | | | |
| 53a39dbf-1a77-4d66-9743-4de542828cf9 | Address Redacted | | | | |
| 53a3af53-26c4-4b14-b11a-75f12da8322b | Address Redacted | | | | |
| 53a3b661-e429-4e4d-a407-20e565ef73ff | Address Redacted | | | | |
| 53a3cdd3-7248-41a4-ae2e-77ecf10e28d0 | Address Redacted | | | | |
| 53a3f05c-a6cd-453f-9bb1-dbd9ab62a5a6 | Address Redacted | | | | |
| 53a3f0db-c6c9-4eb7-8f6b-1b235afb165f | Address Redacted | | | | |
| 53a3f70a-5a40-4a43-8935-c22952475cb3 | Address Redacted | | | | |
| 53a41a39-f50c-4f61-972c-1f13e4dc2a9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53a443e0-1ba1-4c3f-acfa-aa39165755e4 | Address Redacted | | | | |
| 53a46182-11db-4b1d-95a1-dcd5495bc384 | Address Redacted | | | | |
| 53a46b4d-505c-4363-a264-807ade2f7033 | Address Redacted | | | | |
| 53a497a0-2a67-4cfd-87fd-7ed1da2b0e92 | Address Redacted | | | | |
| 53a4a0f4-c7ac-4924-952c-1291dd165cd5 | Address Redacted | | | | |
| 53a4b7dc-c694-48fe-8b7e-2f071e4e04cd | Address Redacted | | | | |
| 53a4c134-ab40-441e-b53b-c549a83094fa | Address Redacted | | | | |
| 53a4c258-d1c2-4f60-a936-3893baaa9bf3 | Address Redacted | | | | |
| 53a5143c-07a9-4502-b2ca-a19d259a9ad0 | Address Redacted | | | | |
| 53a54a7c-4df1-461a-81c0-320fc533f6fc | Address Redacted | | | | |
| 53a54c38-ced4-4c37-8354-1e0cb41f132c | Address Redacted | | | | |
| 53a55dc5-b1f3-421e-9282-0c7a2d7df0e1 | Address Redacted | | | | |
| 53a560c6-6fde-4f05-a06c-6f079d4c83f6 | Address Redacted | | | | |
| 53a58e37-17ec-483e-9b73-6cf5e971d672 | Address Redacted | | | | |
| 53a5a32a-afaa-4ca5-a042-b8c07a39af55 | Address Redacted | | | | |
| 53a5bb03-bd49-4734-b8f2-ee47b844e351 | Address Redacted | | | | |
| 53a5bfc1-b987-4365-b0a4-6e9d19e695fd | Address Redacted | | | | |
| 53a5c616-2c36-4f09-9246-e6f3c8584f53 | Address Redacted | | | | |
| 53a5d270-0c15-4077-999a-891ad2f58839 | Address Redacted | | | | |
| 53a5dc11-3e90-47b4-ae7b-22370f3a312f | Address Redacted | | | | |
| 53a5e874-a90a-4336-a3f6-9b97b08ba663 | Address Redacted | | | | |
| 53a606fd-2004-4a47-b28a-6403a56fc7b4 | Address Redacted | | | | |
| 53a63575-bce4-4653-b2a0-b44115ebd416 | Address Redacted | | | | |
| 53a664c6-e1f2-43aa-a3ae-a80615800512 | Address Redacted | | | | |
| 53a6a7b6-4b70-406e-b92f-53d42c0e08b5 | Address Redacted | | | | |
| 53a6cbb4-4856-4a1e-bb3b-1963f97cae62 | Address Redacted | | | | |
| 53a6d105-1254-4089-bcd7-7e6074b84b20 | Address Redacted | | | | |
| 53a6d137-f113-4e24-84cc-5dd27a9e85c2 | Address Redacted | | | | |
| 53a6e3d2-d9eb-4478-84b3-0b63426ed765 | Address Redacted | | | | |
| 53a6e784-7f1d-4cdb-b91a-2234af3c229c | Address Redacted | | | | |
| 53a70a3e-0ed3-4b00-8252-16113e4dbd9b | Address Redacted | | | | |
| 53a71814-3d05-4ed1-a643-790490754fc0 | Address Redacted | | | | |
| 53a7ae2d-819e-4954-97c2-095a6a2a3b57 | Address Redacted | | | | |
| 53a7e8b1-33f7-4ea8-82b1-1862e288554C | Address Redacted | | | | |
| 53a7ebc3-1ad2-4187-949e-a5e2910df841 | Address Redacted | | | | |
| 53a7fa86-8139-476d-a56d-c0f4ed3a8dbC | Address Redacted | | | | |
| 53a7fb1b-049e-452d-bb16-7556f9a99cca | Address Redacted | | | | |
| 53a7fdd7-d0ee-4b0a-9120-d0131a65a801 | Address Redacted | | | | |
| 53a8099b-51c4-48c7-a731-f75cda20ebe9 | Address Redacted | | | | |
| 53a868dc-23e7-42f1-985d-8eb2aff880eC | Address Redacted | | | | |
| 53a8a384-5022-44dd-9746-9674884278b1 | Address Redacted | | | | |
| 53a8bda3-e586-460e-8e1d-1dbddd017839 | Address Redacted | | | | |
| 53a8d09b-c2b5-4f23-b073-77fd4d9333b2 | Address Redacted | | | | |
| 53a916a3-739e-4ebe-a4f8-0bab97f468d6 | Address Redacted | | | | |
| 53a975a0-c839-4f0f-9d70-c5b0875f93e2 | Address Redacted | | | | |
| 53a97f8c-6ad4-491f-a438-89c084b8d04c | Address Redacted | | | | |
| 53a99570-2be8-4167-b493-b4d3a7acdc1f | Address Redacted | | | | |
| 53a9aa84-64be-4ceb-9e8e-660985cf10f4 | Address Redacted | | | | |
| 53a9b8d8-1a36-458f-bafc-d9f2c30cac7a | Address Redacted | | | | |
| 53a9daa9-1d01-4b78-9eaa-e2e0623cd58b | Address Redacted | | | | |
| 53a9de62-3dfa-43ba-8c5e-5a0e779b66b8 | Address Redacted | | | | |
| 53aa17e7-90f8-465c-8875-d339031690e2 | Address Redacted | | | | |
| 53aa4a33-9e22-4768-b413-1bec8ccd991b | Address Redacted | | | | |
| 53aa923c-be90-411e-b92f-146d28ea5e21 | Address Redacted | | | | |
| 53aac356-bc42-4dd2-99bc-94ad10290884 | Address Redacted | | | | |
| 53aad57b-5cad-48fc-8a0d-712c7cc8b18d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53aae0f3-8a1c-4d42-b071-3fc55f576873 | Address Redacted | | | | |
| 53aafe49-8d6a-4aa5-83ac-d5d1c4c5eb4f | Address Redacted | | | | |
| 53ab1844-8ad4-4aa5-85d0-27c14550ffdd | Address Redacted | | | | |
| 53ab3198-d27a-410e-b4e1-d99fdf6fc0d4 | Address Redacted | | | | |
| 53ab31f2-0413-4d1d-8bb7-d567a4dbad55 | Address Redacted | | | | |
| 53abd9d9-1528-4ab7-ba82-54ce04704766 | Address Redacted | | | | |
| 53abfa2d-ae8b-451f-bea8-07ff0449fca0 | Address Redacted | | | | |
| 53ac00a3-4dc6-45e6-a32d-2bd27177117f | Address Redacted | | | | |
| 53ac1923-3177-4de7-bbe5-9855fd20d732 | Address Redacted | | | | |
| 53ac1a4b-429e-4619-a9f3-6f11ed063f2e | Address Redacted | | | | |
| 53ac3911-95d4-439d-bab9-5c857223cc31 | Address Redacted | | | | |
| 53ac3ed4-7f20-4b07-ac92-5260d0efeea3 | Address Redacted | | | | |
| 53ac7330-5717-4fdf-886b-3a67f8068f75 | Address Redacted | | | | |
| 53ac73a9-40e5-4eb7-a3e5-3a8bfa123d79 | Address Redacted | | | | |
| 53ac853b-7ea2-463d-bd1a-af6ab51b8e35 | Address Redacted | | | | |
| 53acdb7c-8ab5-46e5-b96c-6a8e659ab02d | Address Redacted | | | | |
| 53acdc1a-5145-4c5a-b02e-481aaeddaf4d | Address Redacted | | | | |
| 53ad0387-5f3b-41e5-be82-1e211b7fccbf | Address Redacted | | | | |
| 53ad1e71-f88e-439e-bc38-f3ce820efc36 | Address Redacted | | | | |
| 53ad414f-8659-44cd-9eee-e9e4c1c22906 | Address Redacted | | | | |
| 53ad64d5-875c-46ba-871b-feb0d77354b4 | Address Redacted | | | | |
| 53ad9828-79fb-416d-9cff-89055591d1f2 | Address Redacted | | | | |
| 53adafe2-1884-406f-97d6-dba76a14e7c9 | Address Redacted | | | | |
| 53adbb1c-301b-4b66-af96-65a9854926ec | Address Redacted | | | | |
| 53adc9f0-9a37-4bcc-b2cb-65081f331177 | Address Redacted | | | | |
| 53ae4433-a387-427c-a9ca-0a53e6bd4214 | Address Redacted | | | | |
| 53ae5298-ceb4-42e1-b757-e1f4276aa8dc | Address Redacted | | | | |
| 53ae6093-3ee2-476f-aab2-e8c712129d42 | Address Redacted | | | | |
| 53ae642b-ddf4-400f-b4d6-419832a5a394 | Address Redacted | | | | |
| 53aea1ca-faca-4730-875a-2b45fe9f519! | Address Redacted | | | | |
| 53aec9ee-fa28-466d-8a82-93bc0fcae9de | Address Redacted | | | | |
| 53aecfba-e2e9-43e6-8137-bcb9e66f484C | Address Redacted | | | | |
| 53aed646-29cd-4af5-b798-8442db457c5f | Address Redacted | | | | |
| 53af48a2-9d3c-41fa-88b6-916bb551caaC | Address Redacted | | | | |
| 53af84f0-ce9c-411a-8034-14db7abe90b8 | Address Redacted | | | | |
| 53af9126-1734-42c7-8c72-bea21ae7dc87 | Address Redacted | | | | |
| 53afa3f7-2e08-4751-8439-a581a785c532 | Address Redacted | | | | |
| 53afe70e-12f4-4025-b68f-2d8e46dcbeb7 | Address Redacted | | | | |
| 53b027b0-47e9-44ae-9972-8e31c8a9483c | Address Redacted | | | | |
| 53b02935-0b91-4d7f-a35f-5ec0c581915b | Address Redacted | | | | |
| 53b03308-62fe-4d2e-a89e-e10d28a39084 | Address Redacted | | | | |
| 53b0712b-7d77-43e7-9ede-fe27e7d9644c | Address Redacted | | | | |
| 53b0bc90-c05f-48d6-b721-f8733bfb5381 | Address Redacted | | | | |
| 53b0fe66-991d-4840-851b-b4803fbf7201 | Address Redacted | | | | |
| 53b1225d-caa8-4c76-86a5-1e5d650b73cf | Address Redacted | | | | |
| 53b1271b-0d46-49f2-8ea6-7e6ee9517307 | Address Redacted | | | | |
| 53b13638-4533-4022-a4c4-47d80b0487a9 | Address Redacted | | | | |
| 53b153cb-2860-484d-8d03-ff8e7702563f | Address Redacted | | | | |
| 53b17584-f59f-4264-916c-f7e7bdbb68eC | Address Redacted | | | | |
| 53b17e89-666e-4731-a331-22ca6d78cf04 | Address Redacted | | | | |
| 53b1d062-90a7-4fd7-bb9b-8d2dff37ccb8 | Address Redacted | | | | |
| 53b20b64-ac10-4e41-9b7a-c05d96f521d9 | Address Redacted | | | | |
| 53b2141e-830c-46b3-a223-903aba8a0259 | Address Redacted | Page 3325 of 10184 | | | |
| 53b23ea1-d6b4-4cf8-b287-3c9153d68e7f | Address Redacted | | | | |
| 53b293f1-4bec-453f-be68-4d612113fe7a | Address Redacted | | | | |
| 53b29d81-3131-482c-8539-2a596695856f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53b2ca5b-07d7-4aa3-b0dd-ece24de2c45a | Address Redacted | | | | |
| 53b2d030-f691-413a-9c1f-65ddab5a227f | Address Redacted | | | | |
| 53b2d5be-d857-4d9d-b584-a7a3a8f80a57 | Address Redacted | | | | |
| 53b2f024-152c-4498-bda4-25d32eabb5f6 | Address Redacted | | | | |
| 53b317a2-04b7-4d1b-91ae-284ced32a272 | Address Redacted | | | | |
| 53b3371b-719a-4183-97ae-8b3cc6ae8a24 | Address Redacted | | | | |
| 53b37b03-a7c4-4446-8e2c-614a99155fa6 | Address Redacted | | | | |
| 53b3af5a-354c-4af7-98a9-8fef3c9a178a | Address Redacted | | | | |
| 53b3afd9-4791-456b-a93c-e75309793767 | Address Redacted | | | | |
| 53b3c7a6-4b42-4dff-aec5-d2a2082d742e | Address Redacted | | | | |
| 53b404ea-c8d6-4837-9462-0a86beda59e1 | Address Redacted | | | | |
| 53b45f96-48c9-4fe8-a253-fdb674473f16 | Address Redacted | | | | |
| 53b467d1-a741-4f04-821c-711361fe2392 | Address Redacted | | | | |
| 53b4ca51-f094-46c8-87b0-5688c81df188 | Address Redacted | | | | |
| 53b4f2d8-8a5e-4aec-bc05-908891a1b078 | Address Redacted | | | | |
| 53b4fa77-a99a-467f-90f7-fc3624f29117 | Address Redacted | | | | |
| 53b51d74-0b08-4062-ae6a-6aafb8d306bb | Address Redacted | | | | |
| 53b52354-9329-4310-b42a-0616be77ec89 | Address Redacted | | | | |
| 53b539d4-c005-43f7-979d-a2139021c5e6 | Address Redacted | | | | |
| 53b56a9e-0e2d-414f-b21b-2b16b37de19e | Address Redacted | | | | |
| 53b56d63-62ca-4c03-90c8-0d31d6e78b8a | Address Redacted | | | | |
| 53b5c35e-84da-45f6-99ed-9b23a733f28a | Address Redacted | | | | |
| 53b5ed38-f089-4a60-ad52-9f8d86ddf347 | Address Redacted | | | | |
| 53b60e5f-3b9b-4ede-8d64-e8e2b47cab26 | Address Redacted | | | | |
| 53b61ebd-eea3-47f2-85da-c82f41bdd70c | Address Redacted | | | | |
| 53b65ded-a5a7-4a80-930c-a4d5e228dc0f | Address Redacted | | | | |
| 53b66acd-1dd2-46ce-a999-c6863ee3d046 | Address Redacted | | | | |
| 53b6a3ba-96e6-47bc-afda-24f9ce840d44 | Address Redacted | | | | |
| 53b6a701-b1f8-4d17-8998-402f87e97f21 | Address Redacted | | | | |
| 53b6b2c2-35bd-4240-9318-c72fcadee378 | Address Redacted | | | | |
| 53bbb66-df60-454e-97d8-2e4e35be9d08 | Address Redacted | | | | |
| 53b6f81c-3524-4d9f-8376-08fe3fe3e150 | Address Redacted | | | | |
| 53b71343-5d42-4fab-a7bb-39bd1a3543fc | Address Redacted | | | | |
| 53b731d1-5d3d-4d23-95a4-14a2073bece7 | Address Redacted | | | | |
| 53b77223-e636-4277-9e5c-201933e7b904 | Address Redacted | | | | |
| 53b7a28d-f0c9-4b5d-8124-ad22babd5c23 | Address Redacted | | | | |
| 53b7b5b4-0f20-49c7-8c75-7a53a12045e6 | Address Redacted | | | | |
| 53b7f701-7406-4473-9ba7-63678aca7614 | Address Redacted | | | | |
| 53b7f9b9-930d-456a-9f1e-9d2df0c33b4b | Address Redacted | | | | |
| 53b7fef8-8642-4e76-99ab-4c575db5df0b | Address Redacted | | | | |
| 53b810b1-7021-4c9a-938c-06f117c1bf2f | Address Redacted | | | | |
| 53b824ca-dd7d-425e-aa37-6dd96b88bced | Address Redacted | | | | |
| 53b8664d-92c1-459a-8b46-d642b35c6388 | Address Redacted | | | | |
| 53b88239-3107-4728-b596-00c2eed6c354 | Address Redacted | | | | |
| 53b88f18-2d44-461b-8c67-2fdf5cb65f58 | Address Redacted | | | | |
| 53b89fbf-abb1-4c0f-baf1-f7279aabacb7 | Address Redacted | | | | |
| 53ba13e-8ad8-487f-a072-3169a9dce6a2 | Address Redacted | | | | |
| 53b8f614-1214-4b99-9fef-ec920dbd7c47 | Address Redacted | | | | |
| 53b8fb10-7f1c-407b-9725-8548befdaf9b | Address Redacted | | | | |
| 53b90136-06e4-432d-ab14-e8020f3162f8 | Address Redacted | | | | |
| 53b91431-b67d-48b5-b7e7-55abbe2756bf | Address Redacted | | | | |
| 53b94319-e1c1-4485-b81c-9d417d908694 | Address Redacted | | | | |
| 53b94eea-fcc9-4515-932b-a50bb5616f1d | Address Redacted | | | | |
| 53b9a91b-98a5-4b06-b3e3-3bce16266c35 | Address Redacted | | | | |
| 53b9c99d-efbf-4d8f-bade-fc8497f21d69 | Address Redacted | | | | |
| 53ba4677-f649-4873-802c-9ecf92269813 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53ba66a9-898d-4eba-8ef5-9b7b1a21b82f | Address Redacted | | | | |
| 53baffde-97a3-42b4-b2cc-0f460d86ba5a | Address Redacted | | | | |
| 53bb1cdf-e476-4796-898b-7d339c5bb0e0 | Address Redacted | | | | |
| 53bb247e-3b10-49f1-bc68-faeef24d11dc | Address Redacted | | | | |
| 53bb34de-6a31-4e71-929f-96a15da8f7f1 | Address Redacted | | | | |
| 53bb3cc2-d83a-441a-9cc3-3f9c1a86afc2 | Address Redacted | | | | |
| 53bb55de-20b2-4ae7-b922-4691799f2e32 | Address Redacted | | | | |
| 53bb7dbb-8bd1-4d74-a9be-2d635699ee9f | Address Redacted | | | | |
| 53bb81f1-01fb-4f63-9274-379a19f2fb78 | Address Redacted | | | | |
| 53bb95ee-2efa-4b33-8cf0-bedc4a6fcd6e | Address Redacted | | | | |
| 53baf2b-fe10-4da0-853f-c84ee1ed04e8 | Address Redacted | | | | |
| 53bbb163-cd1b-4f00-bad9-23037bb87990 | Address Redacted | | | | |
| 53bc1930-3f49-41f2-b7cf-5e6ffcfa200d | Address Redacted | | | | |
| 53bc1b35-7ae7-4209-bb13-dd240f85762f | Address Redacted | | | | |
| 53bc1e4f-4023-4926-aaf3-ef71da02ff13 | Address Redacted | | | | |
| 53bc2780-3c12-4c60-8205-5769c93c4917 | Address Redacted | | | | |
| 53bc6ccb-ddab-4727-9b43-92541683be9f | Address Redacted | | | | |
| 53bc6ef8-f908-4e84-992c-cd3024f90bd7 | Address Redacted | | | | |
| 53bc74ef-c024-4278-9696-80b0d5416731 | Address Redacted | | | | |
| 53bc85f2-4323-47fb-8336-e63100790531 | Address Redacted | | | | |
| 53bcdc0d-c386-42e8-ac3f-f2182d053220 | Address Redacted | | | | |
| 53bd0a8a-14a2-4d4e-b585-9153c455812a | Address Redacted | | | | |
| 53bd2b71-1adc-42a5-affc-e498f8a4e4d1 | Address Redacted | | | | |
| 53bd92b8-c2d9-4d8f-9e00-8227219276d6 | Address Redacted | | | | |
| 53bda402-785c-4c37-8a0f-e3882d43b690 | Address Redacted | | | | |
| 53bda6ff-d749-4de5-8715-149def8f7df1 | Address Redacted | | | | |
| 53bdb8d5-ce41-49d2-aed4-47dc005437ed | Address Redacted | | | | |
| 53bdc2aa-e30a-4487-be70-fc9092953b12 | Address Redacted | | | | |
| 53bdc474-aaa9-498b-b3f0-da49d8186b7c | Address Redacted | | | | |
| 53bdc769-d90b-4bdc-8d0f-a0276f0f8084 | Address Redacted | | | | |
| 53bdecab-8c0f-4c1e-947a-588bb0653801 | Address Redacted | | | | |
| 53be03e4-eca8-4abe-b338-aabddbb63d55 | Address Redacted | | | | |
| 53be121d-dc91-43da-9d9a-3174a3c81bf2 | Address Redacted | | | | |
| 53be3caf-4d06-40dc-bdb1-3306bea64d32 | Address Redacted | | | | |
| 53be59ff-0050-4623-afa0-11f7cafd5aa4 | Address Redacted | | | | |
| 53be6eb2-d6d7-4cf7-820d-6faadd5c5074 | Address Redacted | | | | |
| 53bec65f-6737-4851-acec-49043aedae9f | Address Redacted | | | | |
| 53becb0b-e8c7-4cac-8640-6a878fb7d3df | Address Redacted | | | | |
| 53bf0be6-1c34-4721-9ca5-ace5bebb7e12 | Address Redacted | | | | |
| 53bf2bd2-2172-4db5-9d86-3a4c68739260 | Address Redacted | | | | |
| 53bf62cb-c243-417b-ae6c-9f0328099e82 | Address Redacted | | | | |
| 53bf64ef-1808-47bd-b19b-16f1040c542e | Address Redacted | | | | |
| 53bf730a-2c28-403a-b83c-e1bbca90e223 | Address Redacted | | | | |
| 53bfd33e-aa7a-416a-9923-3fadfbe28c20 | Address Redacted | | | | |
| 53bfe4a3-c478-4a17-bf00-ee332840c9cd | Address Redacted | | | | |
| 53bfe67a-ad39-4404-aa2a-83e43c2ce799 | Address Redacted | | | | |
| 53bfe804-ab58-4833-af26-1056fdb6bc17 | Address Redacted | | | | |
| 53bff363-c242-40ae-98f4-b66cb17411c8 | Address Redacted | | | | |
| 53c00aa0-e932-461d-a129-b5f49d248e2d | Address Redacted | | | | |
| 53c02733-af3e-46e0-acf0-f5ac9c890083 | Address Redacted | | | | |
| 53c07c71-8f5e-44bd-a696-c8127263fc4c | Address Redacted | | | | |
| 53c0d88a-0cc2-4a27-8a94-fc6c998317dd | Address Redacted | | | | |
| 53c0ea6d-412e-40fa-b3f1-de4c5cb26077 | Address Redacted | | | | |
| 53c10206-c10a-4e67-9a7a-06fce80be1f3 | Address Redacted | | | | |
| 53c1213b-02f6-4133-978a-9070c335ee19 | Address Redacted | | | | |
| 53c12217-4965-48f8-95fa-31e15dea9ab5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 53c13dc4-9f53-4227-9dee-36dd3e355c78 | Address Redacted | | | | |
| 53c16a42-599d-4c05-b7ed-e9f3385d3efa | Address Redacted | | | | |
| 53c1a0db-ae8b-4b95-8be0-9629964fd115 | Address Redacted | | | | |
| 53c1b38f-0be1-42c5-95b6-d4556360d376 | Address Redacted | | | | |
| 53c1bff7-d670-4cd4-8c99-41011f49678e | Address Redacted | | | | |
| 53c22d66-ee75-4082-9691-c7290958dcf0 | Address Redacted | | | | |
| 53c25bea-7a1c-462e-9dde-1e0c5213b97a | Address Redacted | | | | |
| 53c26e2b-3505-44dc-b8ff-1986e4b3bdca | Address Redacted | | | | |
| 53c2769f-dac4-47d4-984a-44d098eac988 | Address Redacted | | | | |
| 53c278bc-7492-4ce7-b0fa-86c55e8a81bc | Address Redacted | | | | |
| 53c27b0a-7572-4f15-9121-91acbd097a2C | Address Redacted | | | | |
| 53c27b5c-a114-4c90-a833-0c32a9023eab | Address Redacted | | | | |
| 53c2a2d6-a4b1-407e-89af-e8af0c720aa6 | Address Redacted | | | | |
| 53c2aca6-1609-4de8-a240-92dd488fefe7 | Address Redacted | | | | |
| 53c2cc7a-b858-416c-9249-f85e6c8dbdb6 | Address Redacted | | | | |
| 53c384ed-dc33-4bf2-a84c-1d710be1259a | Address Redacted | | | | |
| 53c3d144-48f9-4a0d-a067-2fd38ebaa3ee | Address Redacted | | | | |
| 53c3ff76-e092-4390-a0eb-7eef9007089c | Address Redacted | | | | |
| 53c440a9-fc89-4ce6-a1eb-450a343e49b5 | Address Redacted | | | | |
| 53c47958-3b9c-4fd0-98fa-957bbd20ac08 | Address Redacted | | | | |
| 53c47b53-9565-4c2f-810d-0c8cc506daa0 | Address Redacted | | | | |
| 53c48cad-076a-4b9b-99e0-88020746c8ce | Address Redacted | | | | |
| 53c49ce7-028a-46d7-b976-bb2138ac90cc | Address Redacted | | | | |
| 53c4bef7-7424-426e-864d-5231def40bb6 | Address Redacted | | | | |
| 53c4c4e9-ba8a-49f9-932b-f519ae4aa601 | Address Redacted | | | | |
| 53c4caa0-4dd1-413f-a269-d28f788a346E | Address Redacted | | | | |
| 53c4f4aa-5c09-479f-af11-eb7344e22224 | Address Redacted | | | | |
| 53c51b42-6ff4-434c-a84b-7a84127a3851 | Address Redacted | | | | |
| 53c53347-e3f7-4a52-9773-e025f79c52dc | Address Redacted | | | | |
| 53c5577c-f52a-4b70-82c9-463bc8a46afc | Address Redacted | | | | |
| 53c56993-2494-406e-8e55-5e86e4caba71 | Address Redacted | | | | |
| 53c5a870-07b3-4ec5-8ae2-99760598c4e3 | Address Redacted | | | | |
| 53c5dca7-b852-475f-b43c-e59e1be66eba | Address Redacted | | | | |
| 53c5e64a-9887-4ad7-b850-1c7f913aa20C | Address Redacted | | | | |
| 53c60768-7485-4356-99f0-9a273017bd26 | Address Redacted | | | | |
| 53c63938-afb8-46ff-894c-0420b985452b | Address Redacted | | | | |
| 53c668e4-4f75-47d9-b3ad-734054cea6dd | Address Redacted | | | | |
| 53c66a30-bf93-460b-82ad-a7460255a232 | Address Redacted | | | | |
| 53c6b233-8521-439d-9374-13690f61d5a4 | Address Redacted | | | | |
| 53c6efcc-acf4-4bd8-a56b-e81f8f8c951d | Address Redacted | | | | |
| 53c700bc-0ae0-4e29-943c-611aab50b98f | Address Redacted | | | | |
| 53c77113-056f-4b72-b6ad-3c104588a2f6 | Address Redacted | | | | |
| 53c798e0-68e7-4040-908e-ca75c9155f7c | Address Redacted | | | | |
| 53c79c23-7c7b-444a-a88a-6e22e4840f45 | Address Redacted | | | | |
| 53c7b1d5-edd7-48be-b983-d53697654024 | Address Redacted | | | | |
| 53c7d071-0732-4e51-8eb4-49be35f1826d | Address Redacted | | | | |
| 53c7d90d-672c-4b03-9381-33fe79f79248 | Address Redacted | | | | |
| 53c7de23-4896-4dc5-a957-dc140c43f1be | Address Redacted | | | | |
| 53c7f1dc-c75c-454a-bbd7-ad0c52b2a130 | Address Redacted | | | | |
| 53c846db-4701-4bc1-8c25-7e762fad2984 | Address Redacted | | | | |
| 53c84c9b-8ed0-428e-ab0e-b7ccf720a5b0 | Address Redacted | | | | |
| 53c85200-f2d8-4fb5-ab48-eaad3f560151 | Address Redacted | | | | |
| 53c856ce-5870-447c-9176-fd2db9ae02d8 | Address Redacted | | | | |
| 53c87b62-5c70-4551-bf46-50dfd46e0f66 | Address Redacted | | | | |
| 53c898a8-0bf7-41e7-825e-e10ca243276a | Address Redacted | | | | |
| 53c8aeb9-dd8b-4023-af7d-84c4c7f124f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53c8be7d-2c8f-42a4-93f0-293b53dba19b | Address Redacted | | | | |
| 53c8d6bd-1e16-4617-b203-1db59762c4e5 | Address Redacted | | | | |
| 53c8fdc3-8225-40c7-b6ac-305125d2c69f | Address Redacted | | | | |
| 53c908f8-e0c2-4210-a781-f3061a7751f6 | Address Redacted | | | | |
| 53c94e08-de87-434e-87b3-456c6d6c519b | Address Redacted | | | | |
| 53c9509c-84ad-4e24-a851-edd50eb527dc | Address Redacted | | | | |
| 53c96268-ed20-4539-880f-081c49e2e2c7 | Address Redacted | | | | |
| 53c9706c-956e-452e-8214-e112aef0ecda | Address Redacted | | | | |
| 53c98624-a5be-4c06-a1d5-c8f94eea607e | Address Redacted | | | | |
| 53c9e523-f172-46c5-b089-502cf390baad | Address Redacted | | | | |
| 53c9f705-1c61-47b3-8d30-1f99ba2b1fcb | Address Redacted | | | | |
| 53c9fa2c-0887-4df2-bfdb-fe8b10e4c749 | Address Redacted | | | | |
| 53c9ff4a-d5d5-4aaf-95a4-e7e2afeb81ca | Address Redacted | | | | |
| 53ca1488-f9c5-4633-b249-6a89cc80b2df | Address Redacted | | | | |
| 53ca384f-97b9-47c7-a8d9-d8c3c42276a1 | Address Redacted | | | | |
| 53cab145-c239-451b-9420-dc765c976132 | Address Redacted | | | | |
| 53caec2c-3d7a-446b-9e0f-d1621d5e573e | Address Redacted | | | | |
| 53caf118-d169-455d-990a-fea3a5a744dc | Address Redacted | | | | |
| 53cafb5a-264f-4868-880b-72ad3a6f042e | Address Redacted | | | | |
| 53cb0899-b428-4e41-95b5-af333a48cc74 | Address Redacted | | | | |
| 53cb12c8-ae31-4d16-93a0-aaa320040f25 | Address Redacted | | | | |
| 53cb6245-4207-47ba-8f1d-45c0a5b5db83 | Address Redacted | | | | |
| 53cb6596-fd0f-4c83-a17b-8343ffa4ab7d | Address Redacted | | | | |
| 53cb6a33-f56b-4fce-b646-965de27f351d | Address Redacted | | | | |
| 53cba821-fc1e-4b41-818c-da4a78036048 | Address Redacted | | | | |
| 53cbc0b2-dc97-4178-a714-cfba99c1db05 | Address Redacted | | | | |
| 53cbda7f-83cb-4f54-bc86-5424c42be320 | Address Redacted | | | | |
| 53cc7c4e-046e-450c-abd1-2a04fed05a54 | Address Redacted | | | | |
| 53cc7cf6-d0fe-4643-86fa-08a870dcf394 | Address Redacted | | | | |
| 53ccbe13-a88c-4788-bb97-ced3f9acc9ca | Address Redacted | | | | |
| 53ccd025-f67f-4f84-a419-1ac80643f593 | Address Redacted | | | | |
| 53ccf3fd-1a17-4544-b584-7088bfefb2fa | Address Redacted | | | | |
| 53cd2b74-a8c4-4da5-9f9e-bd76c8db325b | Address Redacted | | | | |
| 53cd7ca1-4c31-4a7f-8624-8d759f1d1b30 | Address Redacted | | | | |
| 53cd89e3-50b5-4d8c-a98b-99ed8718d720 | Address Redacted | | | | |
| 53cd9686-249e-49da-a421-fa766c75f845 | Address Redacted | | | | |
| 53cdc739-75ed-45e5-b4bf-fbde4cae04e5 | Address Redacted | | | | |
| 53cdcaa3-5796-4f1c-beeb-061c56b61e8f | Address Redacted | | | | |
| 53cdcc71-b6d5-484a-8f27-243bf2d8a9c2 | Address Redacted | | | | |
| 53ce0992-2bb4-4ea3-911f-cecb69a8d052 | Address Redacted | | | | |
| 53ce184a-3825-44a3-bcd5-703aff5b05d4 | Address Redacted | | | | |
| 53ce3cd1-cee0-4c3e-a52c-20c1e04883f7 | Address Redacted | | | | |
| 53ce3fb9-9a0a-43c3-9aa4-1baa1c2d523c | Address Redacted | | | | |
| 53ce62c8-1d20-45f8-87a2-fa222a168958 | Address Redacted | | | | |
| 53ce7c8f-30f2-4b01-9d08-643b242762dd | Address Redacted | | | | |
| 53ce82cc-7236-473a-8947-4572333632c3 | Address Redacted | | | | |
| 53ce9232-a40f-46d2-9425-cf2244ffd439 | Address Redacted | | | | |
| 53ceb88c-7c63-4674-b4cb-1d8f403eb906 | Address Redacted | | | | |
| 53ceb948-56e4-4952-9901-d5b576600dfe | Address Redacted | | | | |
| 53cf257d-365e-41bd-a7af-281e68bdda3d | Address Redacted | | | | |
| 53cf3b3c-4972-4c06-a1b9-4463b585320f | Address Redacted | | | | |
| 53cf51b6-410d-4b4b-8b6d-5e3d97746e75 | Address Redacted | | | | |
| 53cf5aa3-5c47-4cce-9653-987f6c48220b | Address Redacted | | | | |
| 53cf6513-3a9d-4c40-b0b3-a32d3e16bf78 | Address Redacted | | | | |
| 53cf6c1e-f27b-4b4f-a3c6-62be42ee903d | Address Redacted | | | | |
| 53cf88a7-da9a-4fc1-b4ad-2b0eea1e5d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 53cf9498-a9bc-4fa6-9c56-df69b3fe37a8 | Address Redacted | | | | |
| 53cfb4f7-853f-4851-847c-a16914b721d( | Address Redacted | | | | |
| 53cff430-d1d6-4a83-bb95-604cab384cc0 | Address Redacted | | | | |
| 53d01f81-d639-4195-b555-48fbd574a66d | Address Redacted | | | | |
| 53d0320d-3cec-4291-968f-3dab501f400d | Address Redacted | | | | |
| 53d04666-40b0-4d9d-8da0-8ca8cbee2046 | Address Redacted | | | | |
| 53d06daa-242b-440c-9735-36d4e9c76e69 | Address Redacted | | | | |
| 53d0ab68-5bd6-4cc6-b42c-c20925536d9c | Address Redacted | | | | |
| 53d0ca24-35af-4b81-8d38-839f91ae6138 | Address Redacted | | | | |
| 53d0d55e-4f56-4ee0-ad91-5c87be12e005 | Address Redacted | | | | |
| 53d0deb5-495e-4503-aded-488ebbf54c78 | Address Redacted | | | | |
| 53d0edd5-c900-4134-b17d-e60fb41b7fe2 | Address Redacted | | | | |
| 53d1172d-1786-4b84-a40d-89430c96736( | Address Redacted | | | | |
| 53d122e5-6827-412f-8939-c2d5b315aeb5 | Address Redacted | | | | |
| 53d15521-0a93-450a-96c7-d2c4b080244C | Address Redacted | | | | |
| 53d166de-8192-479a-811c-51d01633a089 | Address Redacted | | | | |
| 53d183ec-fc07-475c-b4f8-a29bcc7ceda8 | Address Redacted | | | | |
| 53d1bb47-9d5e-495a-b043-343301f66c17 | Address Redacted | | | | |
| 53d24587-7d85-4757-834c-425fbc2344f5 | Address Redacted | | | | |
| 53d28bfd-3791-43ba-a1cc-e58f5520536c | Address Redacted | | | | |
| 53d2aab5-7190-4474-8efc-d952e1b48713 | Address Redacted | | | | |
| 53d2cee7-2c9c-46b2-ac97-bd41c69cc945 | Address Redacted | | | | |
| 53d2df77-06a4-4573-8373-cece14cec7a2 | Address Redacted | | | | |
| 53d2e493-1be6-4d32-bd2d-ca75f78eb39d | Address Redacted | | | | |
| 53d2fe86-5a33-4893-bc9f-7875f4841372 | Address Redacted | | | | |
| 53d305cf-293e-40f9-a2a2-6e072b2226b6 | Address Redacted | | | | |
| 53d31290-cb7e-4faf-ab78-2c86a10d2517 | Address Redacted | | | | |
| 53d3d009-f393-4e01-b1ee-519bcd94702c | Address Redacted | | | | |
| 53d425f6-6ead-456f-bbdd-d8bf0810e40a | Address Redacted | | | | |
| 53d4699e-43cb-4105-a477-daa9a9de8bb3 | Address Redacted | | | | |
| 53d47050-b073-4acd-af24-13d35a3a6813 | Address Redacted | | | | |
| 53d48067-33c2-45f6-9569-5043dfba5622 | Address Redacted | | | | |
| 53d489ac-7bd7-4f6e-8b5c-89813b4af19c | Address Redacted | | | | |
| 53d49cb1-6f76-4df4-834a-309f91dba1cf | Address Redacted | | | | |
| 53d49fd6-a791-494a-935e-c02412f18b07 | Address Redacted | | | | |
| 53d4c4de-58fb-4195-83ad-0cb98605c7d0 | Address Redacted | | | | |
| 53d4d047-9d52-4367-a5ea-00ac49edf429 | Address Redacted | | | | |
| 53d50922-eb37-4c96-a541-a79967fdf7de | Address Redacted | | | | |
| 53d52fc3-0904-4d6b-856e-d3662c476c95 | Address Redacted | | | | |
| 53d54416-11f4-4890-8982-cb1e86a9f205 | Address Redacted | | | | |
| 53d544b6-1a34-4753-9a2e-5b7fc83d974e | Address Redacted | | | | |
| 53d57894-b928-495b-b556-0c35cac17cd0 | Address Redacted | | | | |
| 53d57df9-4009-454f-aa7c-401c575da129 | Address Redacted | | | | |
| 53d5975d-b667-4053-838c-ee1e6e86e9ac | Address Redacted | | | | |
| 53d5a52e-0ca3-43e7-9e1c-aed23f5076dc | Address Redacted | | | | |
| 53d60f28-d793-41d0-84df-0dcd4511387a | Address Redacted | | | | |
| 53d61beb-d93a-45ca-9daf-2c81a70c4d41 | Address Redacted | | | | |
| 53d624fa-f617-4d5b-80c0-092e95a1e9f2 | Address Redacted | | | | |
| 53d63655-3438-41bf-afc5-f22babdf4835 | Address Redacted | | | | |
| 53d63a4b-ed9b-4d89-8d6b-be679da61fef | Address Redacted | | | | |
| 53d6548b-8154-42e3-910c-bc1a9e9802bc | Address Redacted | | | | |
| 53d659b0-a98d-4ad7-81cf-ca7ae751e44a | Address Redacted | | | | |
| 53d66332-ce2a-44f5-bad5-209e107891c( | Address Redacted | Page 3330 of 10184 | | | |
| 53d66d2a-6a25-4d1a-83ca-86e2d30edaa2 | Address Redacted | | | | |
| 53d67ee7-1fa0-4a82-a21c-78fb10cc44d5 | Address Redacted | | | | |
| 53d68419-03b8-45c3-9795-f945a480dfbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53d686a1-b0f0-47a6-8e2a-9dcdf098f856 | Address Redacted | | | | |
| 53d68ca7-a913-4908-ba1a-24406c106181 | Address Redacted | | | | |
| 53d6ac0f-ec15-488a-9762-244f3da0f713 | Address Redacted | | | | |
| 53d6c60a-0b42-4fa1-835a-52a86aef5507 | Address Redacted | | | | |
| 53d74dc1-93b6-4e18-95ec-182ded7eb071 | Address Redacted | | | | |
| 53d77ab0-6fab-4f14-abe9-353568f7dd37 | Address Redacted | | | | |
| 53d79294-57ce-4ae9-ad9f-736446ea28ac | Address Redacted | | | | |
| 53d7d7ba-921a-495a-8f35-b1f2f66acc09 | Address Redacted | | | | |
| 53d7f188-f163-499d-8fa9-86e1b4783b61 | Address Redacted | | | | |
| 53d81f63-cf4c-4c74-a356-3804ce897765 | Address Redacted | | | | |
| 53d83330-4f4f-4638-a2be-eb3e0d23962d | Address Redacted | | | | |
| 53d83a7a-68fb-4b62-bf28-6968a5382762 | Address Redacted | | | | |
| 53d86587-1c0a-4cb4-b53f-c8d1c52faf91 | Address Redacted | | | | |
| 53d86e5c-2da4-4a3d-8ae4-551c2305b6b3 | Address Redacted | | | | |
| 53d886e9-e9db-4c19-a1bf-4212bff6d816 | Address Redacted | | | | |
| 53d888bf-eb67-4af1-b9b2-b7bff5903c36 | Address Redacted | | | | |
| 53d8b37b-f4a2-455f-b612-995e3dd5a611 | Address Redacted | | | | |
| 53d8d58e-b178-4351-8190-62345963e30e | Address Redacted | | | | |
| 53d8fc9b-f383-486c-a773-42bff29f6198 | Address Redacted | | | | |
| 53d92856-641b-47b6-a2e2-b348a88577a9 | Address Redacted | | | | |
| 53d9488f-6389-43a6-a21b-ebd0b72432ac | Address Redacted | | | | |
| 53d9646b-db93-4b6a-aedc-3b1626624ef3 | Address Redacted | | | | |
| 53d9ad61-28ed-4c87-a9a9-a65aa1113e78 | Address Redacted | | | | |
| 53d9cf8e-3b3e-48ea-8370-f38f8c161398 | Address Redacted | | | | |
| 53d9e931-6671-4f73-bdd5-5502661d659c | Address Redacted | | | | |
| 53d9ea92-bb27-430f-85f6-a2126f9dfd6c | Address Redacted | | | | |
| 53d9ffd8-012a-4a0e-8409-637873494001 | Address Redacted | | | | |
| 53da03ee-7957-4ffc-a393-17b126142b0e | Address Redacted | | | | |
| 53da0654-0c5a-4512-b8ee-051783867c56 | Address Redacted | | | | |
| 53da07a0-5a28-4951-af47-e232e1f41ca5 | Address Redacted | | | | |
| 53da5ab4-0ad0-429a-8520-b7e79cbd02c8 | Address Redacted | | | | |
| 53da8b16-875a-457f-93de-f27570c7c05c | Address Redacted | | | | |
| 53dab59b-54d6-475c-b620-951d3a180bc6 | Address Redacted | | | | |
| 53dade38-249b-42e7-8c4c-edfd4af79ad6 | Address Redacted | | | | |
| 53db0bff-9efd-40cc-8dbd-d52d60067d91 | Address Redacted | | | | |
| 53db21ff-ea19-4cf2-81f0-42a9b5921cfe | Address Redacted | | | | |
| 53db5e22-2e1c-489b-aa59-621e009c0e26 | Address Redacted | | | | |
| 53db621f-0fb1-4130-968e-66b71527d790 | Address Redacted | | | | |
| 53db8457-3d7e-4d32-adb9-fad40bb02790 | Address Redacted | | | | |
| 53dbad0c-4f42-44ab-b669-9a17db4e76aa | Address Redacted | | | | |
| 53dbb24e-28e6-4707-bfba-6a13b75aaf9a | Address Redacted | | | | |
| 53dbbce5-ac79-4c2f-9f9d-acf01c670fa6 | Address Redacted | | | | |
| 53dbc8fd-90bb-47aa-a08e-0f58ff191cdc | Address Redacted | | | | |
| 53dbee56-4370-4000-9065-e915127a0654 | Address Redacted | | | | |
| 53dc18f0-3929-4185-8f00-65e70988a717 | Address Redacted | | | | |
| 53dc2ff3-ef73-4e85-9d98-aa3b9c4a0d00 | Address Redacted | | | | |
| 53dc3e2d-1a37-4add-a230-3c42b5b7a778 | Address Redacted | | | | |
| 53dc54ae-7878-48d9-b52e-cad22203337e | Address Redacted | | | | |
| 53dcac13-a5ae-4865-958d-fca47fe7bced | Address Redacted | | | | |
| 53dcbc54-e954-499d-8edf-bb685ca80c55 | Address Redacted | | | | |
| 53dcc6e5-5c31-43d3-9d25-ce2a1061c263 | Address Redacted | | | | |
| 53dd1921-0fcf-4aab-84cf-a46c8586c23e | Address Redacted | | | | |
| 53dd1d39-5715-4dbf-84c3-8b96d5d22757 | Address Redacted | | | | |
| 53dd3d5a-9bfa-483d-8f21-10334305217e | Address Redacted | | | | |
| 53dd5319-467a-4e9c-af6e-acf72b5f1a5c | Address Redacted | | | | |
| 53ddd7d0-a09b-40d6-a540-580845193347 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53ddf29d-3513-4bc1-93a9-4f79d6ab9986 | Address Redacted | | | | |
| 53ddfc43-80b4-4a12-9a3e-6f72cb2742ac | Address Redacted | | | | |
| 53de013d-e049-4f81-ae3e-6bdc70b1e5d7 | Address Redacted | | | | |
| 53de2cc6-ce03-43e4-8e01-56674a1ab9b0 | Address Redacted | | | | |
| 53de6244-e5a5-4e0c-8eee-297e1f29083f | Address Redacted | | | | |
| 53de8a23-bc1f-49ec-a0ff-0b34e528fdf6 | Address Redacted | | | | |
| 53deaa08-32e9-4d9f-8e3e-a5cee61782a2 | Address Redacted | | | | |
| 53dec45a-e335-4336-b198-5e1d3feb7074 | Address Redacted | | | | |
| 53df2f5a-c4c9-445b-8e33-84def4942df8 | Address Redacted | | | | |
| 53df3c06-72bd-44f3-a44a-dc9daea34d63 | Address Redacted | | | | |
| 53df4275-520f-4918-8515-11c06b67ecfa | Address Redacted | | | | |
| 53df456b-0db2-4753-8e7e-86121f226cb1 | Address Redacted | | | | |
| 53df4ff6-1a19-4085-9d7a-9c76ad886a9b | Address Redacted | | | | |
| 53df6fe3-5a39-4999-a9af-27ae438e4917 | Address Redacted | | | | |
| 53df9432-9225-4a35-8e92-0cac199dcd37 | Address Redacted | | | | |
| 53dfaee3-aa10-4ffd-8da3-7f8a534dbbc9 | Address Redacted | | | | |
| 53dfcd4d-12b0-4213-9957-858bc16a5aeb | Address Redacted | | | | |
| 53dfdacf-02e0-4c69-8b6e-c223be764103 | Address Redacted | | | | |
| 53e009c2-93b3-4fc1-b48c-e3cf0eac3f00 | Address Redacted | | | | |
| 53e00bca-a6dd-4fed-90a3-c422b2aa305f | Address Redacted | | | | |
| 53e02684-7e98-4f69-96c3-f073540a25f8 | Address Redacted | | | | |
| 53e02c3a-e208-4001-9e34-36f545df7db5 | Address Redacted | | | | |
| 53e0754b-b126-4f06-a934-2f57c92f02bb | Address Redacted | | | | |
| 53e079a0-9c2e-40f8-9107-97c828328ee2 | Address Redacted | | | | |
| 53e09547-9acd-4aa2-b929-c6bcab92b676 | Address Redacted | | | | |
| 53e0bff0-03a8-47d6-81d3-4f26cc04adc7 | Address Redacted | | | | |
| 53e0e71b-ceab-4d9a-b4dd-02165cd93ec2 | Address Redacted | | | | |
| 53e1028a-3661-487d-a990-f1d47b1d95f2 | Address Redacted | | | | |
| 53e12229-1b62-4437-865a-2862acccf0a5 | Address Redacted | | | | |
| 53e12484-e034-487a-89ca-febc681f1844 | Address Redacted | | | | |
| 53e13962-2d00-4899-96e1-f3dd79fc3acf | Address Redacted | | | | |
| 53e142e6-e1de-4a2f-9b6d-1362b023ee55 | Address Redacted | | | | |
| 53e14afc-fdc8-442f-8c4b-22dbde003c6d | Address Redacted | | | | |
| 53e1a4f0-c3cb-4079-b799-8e507a3c66de | Address Redacted | | | | |
| 53e1ae59-10f2-40fc-885f-fd9a3ac7ae35 | Address Redacted | | | | |
| 53e1bb8d-190a-44fc-a1d6-3b464704fae5 | Address Redacted | | | | |
| 53e1c983-e8ce-49f3-b255-446912c58739 | Address Redacted | | | | |
| 53e1f9d0-5743-427c-bdbe-be35ae603dc6 | Address Redacted | | | | |
| 53e2052c-74ef-4672-a21b-9b14d9f325be | Address Redacted | | | | |
| 53e2618e-a190-4473-b3f1-e38bf63f64c7 | Address Redacted | | | | |
| 53e2823c-fca4-44f4-b10c-951e03df6a64 | Address Redacted | | | | |
| 53e29891-73cd-443b-a8cd-e9ddb2901f20 | Address Redacted | | | | |
| 53e2b53d-6890-47bd-aed2-45b311640b26 | Address Redacted | | | | |
| 53e2bebf-6569-404c-ab1e-b4af3614a952 | Address Redacted | | | | |
| 53e2cbaa-5a0c-466d-ad67-49c767c7ed4b | Address Redacted | | | | |
| 53e2dcfb-6f71-4bf4-ab62-95b318016076 | Address Redacted | | | | |
| 53e2f06e-7413-4310-b582-c7fad57314b2 | Address Redacted | | | | |
| 53e2f54b-da56-4b3e-b78e-22eb1c0b6dd7 | Address Redacted | | | | |
| 53e33a53-4368-4e7d-92cf-127f15132f61 | Address Redacted | | | | |
| 53e347cd-adb1-4596-8211-a4186f93efc7 | Address Redacted | | | | |
| 53e35311-e769-4e50-a357-a41423aef388 | Address Redacted | | | | |
| 53e379dc-7843-4e0d-93c8-dcd80d052a86 | Address Redacted | | | | |
| 53e3b376-db65-4d8c-b01d-cf207c75fb4a | Address Redacted | | | | |
| 53e410b7-bb27-4501-9a1e-7e5417c6b434 | Address Redacted | | | | |
| 53e42667-9229-41d6-afe7-071ae391c145 | Address Redacted | | | | |
| 53e442d9-9eb7-4ea2-b6af-d871fa3da498 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53e4bdc4-d78d-469c-88e1-be90cff11997 | Address Redacted | | | | |
| 53e4c71c-9153-4632-9fda-1a4968e0d4d9 | Address Redacted | | | | |
| 53e4d2f7-a082-4cf8-ae28-830d93fa8532 | Address Redacted | | | | |
| 53e4da37-80fa-4ced-83f5-e11faacda4d3 | Address Redacted | | | | |
| 53e4e4a7-fa11-4ae1-80bd-76c55b298246 | Address Redacted | | | | |
| 53e51544-57f7-45ea-aeb5-59c51d133173 | Address Redacted | | | | |
| 53e544ac-dc05-487a-8d24-6dffae825f13 | Address Redacted | | | | |
| 53e54ef5-71ab-4671-a9d9-a02d5cf68944 | Address Redacted | | | | |
| 53e551f5-ff99-4a8e-aa1b-456527c85a2b | Address Redacted | | | | |
| 53e55494-1aa0-475f-80a0-9e09f7c73f52 | Address Redacted | | | | |
| 53e56b5d-460a-45c9-b31d-7b8e9d7d0d40 | Address Redacted | | | | |
| 53e56eed-d091-415a-a93b-0613bb2fa80d | Address Redacted | | | | |
| 53e59264-8fef-46bb-8b16-9f136cb58c91 | Address Redacted | | | | |
| 53e59788-e44d-477c-9de8-afdeee806cf5 | Address Redacted | | | | |
| 53e59df6-c4f1-47c6-8877-15927cd5723C | Address Redacted | | | | |
| 53e5b82e-db0f-4507-bdab-a4d1954bf595 | Address Redacted | | | | |
| 53e6127a-f6d9-49a9-a9d6-5cfd552fdaeb | Address Redacted | | | | |
| 53e613c5-645a-489b-9ff0-37a2e216e32C | Address Redacted | | | | |
| 53e61887-6f7c-45f9-bf93-c0f96697e3cc | Address Redacted | | | | |
| 53e61eb2-d2a1-4c31-b35d-28d088d037ee | Address Redacted | | | | |
| 53e652b9-9768-41c6-b56e-7aa017ab9e2c | Address Redacted | | | | |
| 53e670be-6ac4-4662-98f1-27620c472ff2 | Address Redacted | | | | |
| 53e6a4d2-3841-4c8e-9bbf-dd7cfff7e404 | Address Redacted | | | | |
| 53e6ace8-8c1a-456f-bf8e-3984e156d204 | Address Redacted | | | | |
| 53e6fce2-9461-48cf-94a6-7bea0860d5cc | Address Redacted | | | | |
| 53e75007-b209-469c-9b76-29be62cce5a7 | Address Redacted | | | | |
| 53e75111-b2ac-4fce-86c7-fb9434a5a1ea | Address Redacted | | | | |
| 53e76f40-40b9-4307-8227-f5b3eb2ee6de | Address Redacted | | | | |
| 53e771b7-9bfa-4265-87d4-660ce09e8db9 | Address Redacted | | | | |
| 53e79712-6c0e-4614-8e0c-cf5702439287 | Address Redacted | | | | |
| 53e7b1c1-14a1-4081-9aec-f494a2a47dfc | Address Redacted | | | | |
| 53e7b8d5-eb50-4c09-a17e-2f0b89997d5b | Address Redacted | | | | |
| 53e7cc01-3a15-46ba-9661-e7069c6e7d5e | Address Redacted | | | | |
| 53e7deee-607f-45f7-85ac-c56ae76f324c | Address Redacted | | | | |
| 53e7ffa3-d563-4e94-92ef-6acd9c0dc8f8 | Address Redacted | | | | |
| 53e80b48-bb74-4973-ac1c-f4244e9f3e75 | Address Redacted | | | | |
| 53e80f7e-c92d-448e-a302-7acb60645cd6 | Address Redacted | | | | |
| 53e81c1c-08b9-4e53-b1d4-d0942686f6de | Address Redacted | | | | |
| 53e825b6-3f3d-4228-ad9a-a3d20011263l | Address Redacted | | | | |
| 53e82efc-0430-4f1f-91d1-6b06bf7772ac | Address Redacted | | | | |
| 53e85914-4d18-4eac-8d1f-c7f5496c21be | Address Redacted | | | | |
| 53e87336-6b3a-4c8c-b4c9-c99eb09f8903 | Address Redacted | | | | |
| 53e8dc92-98d5-42bc-a14e-a685bd35b748 | Address Redacted | | | | |
| 53e8eed9-7a08-4018-9071-b025da582d02 | Address Redacted | | | | |
| 53e8f100-a697-406c-9cd0-f5975a383371 | Address Redacted | | | | |
| 53e90f75-7a4c-4aca-b632-1fa5662fc3db | Address Redacted | | | | |
| 53e91be9-0daa-4366-8d44-c67474232073 | Address Redacted | | | | |
| 53e93725-01f7-4302-b28a-89ef8f58f181 | Address Redacted | | | | |
| 53e93b5f-b8f2-4a3d-b3f4-12b5ed0743a5 | Address Redacted | | | | |
| 53e95ae9-2c0f-48dd-af78-24ddff00a6e6 | Address Redacted | | | | |
| 53e97421-398d-475e-8e44-ad773e2f6492 | Address Redacted | | | | |
| 53e97ca2-83ea-482c-9a1f-a2177bf1455e | Address Redacted | | | | |
| 53e985d4-3d37-4ea6-ba62-632b71f42db1 | Address Redacted | Page 3333 of 10184 | | | |
| 53e9a187-e6fd-447f-8994-2f87168ee4c2 | Address Redacted | | | | |
| 53e9b7af-5b21-455a-8754-5dde995e3096 | Address Redacted | | | | |
| 53e9d00c-4db7-4f9c-82fd-80ba014a0516 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53e9dd2f-689c-4208-be06-d4a637a7c82e | Address Redacted | | | | |
| 53ea0706-3f53-43fd-a66d-de18528c6b9e | Address Redacted | | | | |
| 53ea3932-26df-448a-bca5-86fcf09eadfe | Address Redacted | | | | |
| 53ea5cc3-8b53-431e-881b-48d1beb6ac80 | Address Redacted | | | | |
| 53ea6fa3-1d95-4b01-861e-3f07a4625193 | Address Redacted | | | | |
| 53ea83da-9cea-4365-8bc2-74d07b73e3f7 | Address Redacted | | | | |
| 53ea8836-6a7a-463b-b17b-87ada2a849de | Address Redacted | | | | |
| 53ea96ab-ba36-4774-ad52-ee450819e1ca | Address Redacted | | | | |
| 53eaeba8-57f0-4ae3-92ef-e6d44396e119 | Address Redacted | | | | |
| 53eaf3ad-02b0-48b0-a8cb-17cb5f132107 | Address Redacted | | | | |
| 53eb2c05-2391-4c6a-8e28-1cfb1d53bbce | Address Redacted | | | | |
| 53eb6122-12b5-415b-bca5-0bb3acfd1acf | Address Redacted | | | | |
| 53eb6284-f2ca-4c3e-9779-ad14378f792b | Address Redacted | | | | |
| 53eb71e5-7d0e-4467-a29e-c4e04fdea16d | Address Redacted | | | | |
| 53eb84e7-00c8-40f7-a1c1-e3a32fd897be | Address Redacted | | | | |
| 53eb8daa-4119-4875-abed-cc0e101c0c20 | Address Redacted | | | | |
| 53eb94aa-c31c-49fc-8b52-934bac8fb624 | Address Redacted | | | | |
| 53eb96f9-1f5b-4d22-b2c0-e93fee03f2d8 | Address Redacted | | | | |
| 53eba778-6554-4b17-b03d-0fadf8e31574 | Address Redacted | | | | |
| 53ebafb8-8b00-427e-be9b-6abfea135ca6 | Address Redacted | | | | |
| 53ebcb1f-13ff-4b70-9695-40288534b756 | Address Redacted | | | | |
| 53ebdc61-1afb-43af-86cb-ebc80646673e | Address Redacted | | | | |
| 53ebe819-def9-4fcb-9e94-772f42f3554c | Address Redacted | | | | |
| 53ebf2a1-4838-44d0-a699-d22ef2e8c3d5 | Address Redacted | | | | |
| 53ec01b1-da84-416c-b17c-c58bbe685804 | Address Redacted | | | | |
| 53ec22db-ba60-4754-9493-2963c94b63f2 | Address Redacted | | | | |
| 53ec5487-a70e-4b99-abca-78efd9854283 | Address Redacted | | | | |
| 53ec5a63-59f3-4423-95d3-1e169030e5ac | Address Redacted | | | | |
| 53ec9d0e-2952-4e75-aca7-ccc6d9fc24eb | Address Redacted | | | | |
| 53ecb951-b651-49bb-a9f3-41e2874ba3fa | Address Redacted | | | | |
| 53ecfbd3-52df-4e08-8762-ddadc0dd780c | Address Redacted | | | | |
| 53ed116b-73e8-47c8-87fd-fb02eb720218 | Address Redacted | | | | |
| 53ed5c7e-dbd8-4c96-9d73-35334cb7b2b7 | Address Redacted | | | | |
| 53ed5da1-073c-4086-9f67-7a6dcebe533d | Address Redacted | | | | |
| 53ed6608-5375-4ae7-9e26-b854f158bb94 | Address Redacted | | | | |
| 53ed9006-7614-4dfe-a9c0-8fe6ffd30c67 | Address Redacted | | | | |
| 53ed95e0-1561-464b-a3f0-472433771c0c | Address Redacted | | | | |
| 53edea5b-d8f8-4b59-985d-f4d6959a8f5f | Address Redacted | | | | |
| 53edec3b-1472-48cd-9425-f4074b8202a0 | Address Redacted | | | | |
| 53ee0ce4-c46b-439c-9a6a-26cec5579277 | Address Redacted | | | | |
| 53ee175a-a026-4714-98db-5265d4097334 | Address Redacted | | | | |
| 53ee1b30-6a7d-49ad-b2dd-189f92b3a054 | Address Redacted | | | | |
| 53ee25ae-a3e3-4372-8d12-2ca5a9262308 | Address Redacted | | | | |
| 53ee4182-afa6-4682-933b-a87afceb8a70 | Address Redacted | | | | |
| 53ee41c1-2ebb-488e-b793-e0021026bedc | Address Redacted | | | | |
| 53ee5e1e-d827-4caf-b80b-581e79faf577 | Address Redacted | | | | |
| 53ee8a32-d0d6-4440-b870-3c16e0d61374 | Address Redacted | | | | |
| 53eec52a-7510-4abb-b622-4afa71a704a1 | Address Redacted | | | | |
| 53eecd4c-cbc9-4e6b-b6c8-8ededfa05022 | Address Redacted | | | | |
| 53eee246-8399-4165-9a76-94c5b4834f8a | Address Redacted | | | | |
| 53eef467-4338-471f-ab7e-d16142055994 | Address Redacted | | | | |
| 53eef56e-9243-42bc-b506-572b10439d94 | Address Redacted | | | | |
| 53ef05ab-5e70-49ec-9414-c80defe6d1d7 | Address Redacted | | | | |
| 53ef0fb3-eaca-4978-9547-f4c18503773c | Address Redacted | | | | |
| 53ef1c84-213c-417f-916d-7c4ccddb817e | Address Redacted | | | | |
| 53ef1d54-3e1b-496d-86dc-0fe36740244e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53ef26e8-04ab-469d-ab83-a415ce20b2b6 | Address Redacted | | | | |
| 53ef2ef0-de62-4b2d-b60c-d7894b4f654e | Address Redacted | | | | |
| 53ef34d0-2724-43cb-9022-7af24d1cd5e4 | Address Redacted | | | | |
| 53ef568a-6cf6-418a-9960-763d06009cc3 | Address Redacted | | | | |
| 53ef8ade-ebd9-4816-b81a-544c307a5258 | Address Redacted | | | | |
| 53efa8cf-c365-4127-ae22-60f89d289f4b | Address Redacted | | | | |
| 53efeeba-2c25-4e8a-9c33-adb0b1ca41ed | Address Redacted | | | | |
| 53f016c6-d486-44c5-a390-5cf0f39dfd38 | Address Redacted | | | | |
| 53f034ad-d86f-49e2-9f1b-a163fb9d832f | Address Redacted | | | | |
| 53f04ef4-e61b-468a-8e73-3a8b25adf678 | Address Redacted | | | | |
| 53f0633f-8556-4ea2-b48e-95e9129b1a27 | Address Redacted | | | | |
| 53f0726d-8b8e-48f8-bd30-21c218f75c61 | Address Redacted | | | | |
| 53f086d2-c73d-44e1-97ca-bde03df666b7 | Address Redacted | | | | |
| 53f08817-f777-4b6a-83fb-2b9ddbdd0cdc | Address Redacted | | | | |
| 53f0ae47-05e2-44ee-92e3-ea176e57455b | Address Redacted | | | | |
| 53f0c152-5766-4569-a08c-ab8964ba37ca | Address Redacted | | | | |
| 53f0ffa3-e467-4911-820a-8e5ec9df670c | Address Redacted | | | | |
| 53f0ffd0-a955-4aeb-a096-b80bd3ed1602 | Address Redacted | | | | |
| 53f12831-7eab-495d-afdb-1c66fb6cdd81 | Address Redacted | | | | |
| 53f16fb9-33c5-4bde-beaa-c2b664904035 | Address Redacted | | | | |
| 53f17360-eb86-40ec-8511-4f5e02ff0bfe | Address Redacted | | | | |
| 53f1753c-c12f-40a5-a8d9-b44a17ed8c1b | Address Redacted | | | | |
| 53f18d8a-7f3c-45ad-9ee8-69914e2883b1 | Address Redacted | | | | |
| 53f19a2b-947e-46ec-8b21-c5726a19c22c | Address Redacted | | | | |
| 53f1d611-4fd7-4bfc-9bc8-17080358f131 | Address Redacted | | | | |
| 53f1e97f-059d-48dd-a1a9-67cc7c9db6c0 | Address Redacted | | | | |
| 53f1f7c2-64ed-4f4a-a254-4be3b15d9ab8 | Address Redacted | | | | |
| 53f1f865-f532-45da-ad0d-4eee4676d5a1 | Address Redacted | | | | |
| 53f22478-d6bd-4bcc-9339-813f6bf2b834 | Address Redacted | | | | |
| 53f22efb-cbcf-4baf-b12b-26f65e81d0c3 | Address Redacted | | | | |
| 53f230cc-f298-4b98-94b6-2aadf6b73b81 | Address Redacted | | | | |
| 53f25299-0cc5-4788-93ee-ed8e811c055b | Address Redacted | | | | |
| 53f286cc-a9e6-400a-9128-98c938c074d8 | Address Redacted | | | | |
| 53f2c5ca-d870-4cb7-a599-04b8438f9078 | Address Redacted | | | | |
| 53f2d591-eadb-4e90-86b1-81fbb0bb552c | Address Redacted | | | | |
| 53f2fd6d-c08f-4348-9038-75498f15a12c | Address Redacted | | | | |
| 53f311b0-a808-4138-a798-5a5d33a3e237 | Address Redacted | | | | |
| 53f34e3c-bdb7-4c9d-8b58-f31cfabf5bfd | Address Redacted | | | | |
| 53f34e79-f85a-4ed5-9fea-b9a3e0c4f69c | Address Redacted | | | | |
| 53f36ae0-6a6b-4e16-ab62-ae6853e7c3ef | Address Redacted | | | | |
| 53f37937-9fd0-456d-9481-6e328ebfb360 | Address Redacted | | | | |
| 53f3ceaf-37cd-4d6b-bb31-ffcf80638a90 | Address Redacted | | | | |
| 53f44741-fffd-4a2c-bf84-f6baaa3942eb | Address Redacted | | | | |
| 53f46e39-c0af-4bac-aef6-34a4e5b8671c | Address Redacted | | | | |
| 53f4a3dd-46c5-406a-abee-84e58ea4380c | Address Redacted | | | | |
| 53f4b1f7-efd8-4eb9-8767-2cf54c063c70 | Address Redacted | | | | |
| 53f4d2ce-3c5b-4438-a3c2-51c731373eb2 | Address Redacted | | | | |
| 53f4f32f-9ba2-486a-878f-a89f59285951 | Address Redacted | | | | |
| 53f4f6f2-315d-4259-84df-9b1d2a5373a8 | Address Redacted | | | | |
| 53f512d0-9eca-4be6-a594-6c58d09a2502 | Address Redacted | | | | |
| 53f52339-7faf-4316-8464-f23c7c019967 | Address Redacted | | | | |
| 53f5242f-d146-419f-b6b5-f03d5368df84 | Address Redacted | | | | |
| 53f54044-e47a-4c08-8f9f-7813332d51fe | Address Redacted | | | | |
| 53f54500-8eea-4973-adc8-35662bebd81c | Address Redacted | | | | |
| 53f54bb1-f31e-44e2-b17a-269eb3918b75 | Address Redacted | | | | |
| 53f5bb6a-f1fb-4163-b2ae-8661ea5ccf92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53f5d64f-27e5-4f8e-8932-7f2b4c7a9911 | Address Redacted | | | | |
| 53f60562-44f7-41e9-8ab7-f9f53f0274a | Address Redacted | | | | |
| 53f61988-22bf-4fa5-8913-49a3688063f7 | Address Redacted | | | | |
| 53f61e0f-f8b4-45ef-b5d0-3ef68ef8d06f | Address Redacted | | | | |
| 53f63a0e-6017-4b07-ac46-8422a15737bc | Address Redacted | | | | |
| 53f65952-c5e6-4edc-ab21-33eafd5095b1 | Address Redacted | | | | |
| 53f664d8-441e-4132-8258-73a679c77aa4 | Address Redacted | | | | |
| 53f66ce8-928f-41f2-9426-1b5969355497 | Address Redacted | | | | |
| 53f67452-956e-4d0e-ad2a-41f8a9c737b1 | Address Redacted | | | | |
| 53f689e7-a979-4b42-9fa0-6e6a079598f7 | Address Redacted | | | | |
| 53f6b093-0cf7-47f5-81cc-dc495486d831 | Address Redacted | | | | |
| 53f6c0d0-2d7f-42bc-9fcd-734427eab61d | Address Redacted | | | | |
| 53f6cffc-2520-47bb-b073-434c3055f6cb | Address Redacted | | | | |
| 53f6d132-4b9f-4768-828b-d1f5719351cc | Address Redacted | | | | |
| 53f70dd8-74a4-45f5-b8bd-a6720592441C | Address Redacted | | | | |
| 53f7243c-d55b-414c-8056-0e9174af17ac | Address Redacted | | | | |
| 53f7308d-22b4-4673-b4df-2b5d5d5bbaa7 | Address Redacted | | | | |
| 53f76672-0cfa-4923-b305-ce520fc83ae2 | Address Redacted | | | | |
| 53f76731-b462-45ba-9f8f-93cbe61ae0f5 | Address Redacted | | | | |
| 53f78e50-1a7c-4f54-a195-c4b2bb3065f1 | Address Redacted | | | | |
| 53f7a889-2445-45bb-9e3a-34accc12c551 | Address Redacted | | | | |
| 53f80b02-3902-4cd2-81d4-9e14c202920b | Address Redacted | | | | |
| 53f80c07-682e-438d-926e-003d297ccd58 | Address Redacted | | | | |
| 53f812e3-8036-4c4a-833a-080b52fd2dda | Address Redacted | | | | |
| 53f84078-d491-4b7f-a75c-ff92fb219083 | Address Redacted | | | | |
| 53f854bb-1627-4a30-b52e-7654bf4c7aaf | Address Redacted | | | | |
| 53f86f11-9ab5-4728-8cdc-a01931432d08 | Address Redacted | | | | |
| 53fa89e-8819-49f4-9fac-ef9d948467a5 | Address Redacted | | | | |
| 53f8b2c9-7a65-400c-8104-a62f8ec3aba5 | Address Redacted | | | | |
| 53f8c5c9-7b04-4568-99a6-4cbe430423d6 | Address Redacted | | | | |
| 53f9194c-c1cd-4c48-b6dc-bcfb6bf626d4 | Address Redacted | | | | |
| 53f92607-ddeb-4d9e-a7b2-125065dcba1b | Address Redacted | | | | |
| 53f9402f-8c26-46e3-bd4f-e3d00d921b67 | Address Redacted | | | | |
| 53f94ded-afca-4e5e-b9bc-2f06e6747571 | Address Redacted | | | | |
| 53f96ac3-4c91-4aea-9df7-e9253fbfebe2 | Address Redacted | | | | |
| 53f9945c-b4f7-4238-a566-7dc46615d061 | Address Redacted | | | | |
| 53f9acf7-3a5d-4d07-bcd4-7df38d80c037 | Address Redacted | | | | |
| 53f9c445-7e5a-4284-a02b-81c45fded432 | Address Redacted | | | | |
| 53f9df08-3c54-45c4-a45b-5f6c67cf1b81 | Address Redacted | | | | |
| 53f9e57b-db59-4fd8-8a89-89653ba101d9 | Address Redacted | | | | |
| 53fa2ed7-ad72-4a69-8fb2-536212c02561 | Address Redacted | | | | |
| 53fa30bc-e993-4b39-ae61-a5a6ef2dba7c | Address Redacted | | | | |
| 53fa7696-90eb-4b08-aaec-71c983796cbb | Address Redacted | | | | |
| 53fa7e28-14c8-4aba-8683-e3f833200f0b | Address Redacted | | | | |
| 53fa9374-a1b5-4146-a915-9156250ee580 | Address Redacted | | | | |
| 53faee32-b482-4aa4-b1e2-4c3c84fb6632 | Address Redacted | | | | |
| 53fb097c-af87-478d-b5e0-892917c96bc5 | Address Redacted | | | | |
| 53fb22af-bbd3-4d7f-96f1-3b0e7c356521 | Address Redacted | | | | |
| 53fb26d4-211d-4ac5-aae6-d4dc9f415d53 | Address Redacted | | | | |
| 53fb274a-cfd3-4e69-ab8d-8dbcef539c37 | Address Redacted | | | | |
| 53fb2f0b-546a-41f7-accc-f49bf5244fd2 | Address Redacted | | | | |
| 53fb4637-43ad-4918-a810-4e0a71628ceb | Address Redacted | | | | |
| 53fb54d4-ecbb-437c-9eb1-d0fe9138c561 | Address Redacted | Page 3336 of 10184 | | | |
| 53fb572a-0c86-417c-9215-790103b4ad9e | Address Redacted | | | | |
| 53fb8bc3-9163-4407-a933-1dc3357ae72a | Address Redacted | | | | |
| 53fb8e3f-e786-4516-b8a8-d900b8f17e8a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 53fbbd90-8384-4f81-83e4-930bb3d455b0 | Address Redacted | | | | |
| 53fbc31e-5a38-484d-8a11-b94e83afaa35 | Address Redacted | | | | |
| 53fbd8ec-1850-4a2a-818c-7809bbea06f7 | Address Redacted | | | | |
| 53fc0870-8f9d-4175-9ae7-4dfb21510a19 | Address Redacted | | | | |
| 53fc109d-d4d0-43b7-bea4-88df2357154f | Address Redacted | | | | |
| 53fc1820-f01b-4c13-b037-0756a41815e9 | Address Redacted | | | | |
| 53fc3c9d-3f5e-49a7-a4aa-b534796484d7 | Address Redacted | | | | |
| 53fc4bb5-62fc-45dd-9959-007d70360744 | Address Redacted | | | | |
| 53fc5f47-6f1b-4faa-8302-d820521dfaf1 | Address Redacted | | | | |
| 53fc87f9-11f6-4e12-8c84-43875f4dd3fd | Address Redacted | | | | |
| 53fc9d3c-467f-44f1-bd7b-1479e4d78c1a | Address Redacted | | | | |
| 53fca65f-bdf7-4a3a-a211-640744cd2f7b | Address Redacted | | | | |
| 53fcd93e-bb56-4cb5-bbeb-4dfa8672abcb | Address Redacted | | | | |
| 53fce3f3-171b-4614-91fb-b9b354907989 | Address Redacted | | | | |
| 53fd2fe5-df84-4b74-adc3-c79434fa6b67 | Address Redacted | | | | |
| 53fd3697-58db-468b-8d16-1f94432be689 | Address Redacted | | | | |
| 53fd49c3-0ce3-4733-a20e-1007ea4300d8 | Address Redacted | | | | |
| 53fd5b22-b1b1-4e59-9620-fe8004bfee10 | Address Redacted | | | | |
| 53fd5e3e-1eba-430b-a8a2-ae763ed6eef3 | Address Redacted | | | | |
| 53fd6249-7ff3-4917-9edc-8987fcee0e82 | Address Redacted | | | | |
| 53fd673a-6984-42dd-9a1e-2c6b526cab39 | Address Redacted | | | | |
| 53fd77ad-47f6-4bfa-a610-56a0207d620c | Address Redacted | | | | |
| 53fd99e5-cb18-4e6b-90a1-8a90d65ec8ec | Address Redacted | | | | |
| 53fdad68-a25e-4ee5-bf0e-a64d41d79e05 | Address Redacted | | | | |
| 53fdf8c2-6292-4fab-b3d1-cf93bcd725ab | Address Redacted | | | | |
| 53fe08e1-ff35-423e-8662-c01713fddeaf | Address Redacted | | | | |
| 53fe1bdd-c9cd-4c2a-a8f6-e6b9a93de935 | Address Redacted | | | | |
| 53fe2ad5-a22b-467c-abb0-ed5080383b05 | Address Redacted | | | | |
| 53fe2da9-09e7-4a66-a259-e9914a8b7a8 | Address Redacted | | | | |
| 53fe510b-5172-4163-abff-4bba0f6600e3 | Address Redacted | | | | |
| 53fe7b41-daa0-46ee-af5a-f1affb35db15 | Address Redacted | | | | |
| 53fe8ad9-3404-4dec-95d5-32e1d2e6a0b6 | Address Redacted | | | | |
| 53fea230-975f-4c3f-b06a-63af283069f1 | Address Redacted | | | | |
| 53feb6c4-19c1-4d0a-8f68-727e0bf82cd4 | Address Redacted | | | | |
| 53feba9d-2fab-4754-8e28-15edfa230c9e | Address Redacted | | | | |
| 53fefd88-28e6-4288-9a13-391850aed9ce | Address Redacted | | | | |
| 53ff0acb-f6b7-4cd5-86f4-7564fc8bb835 | Address Redacted | | | | |
| 53ff0eab-eeb6-4aa3-8098-2f8165d2b740 | Address Redacted | | | | |
| 53ff1e24-5340-46cd-881a-9452afba37d3 | Address Redacted | | | | |
| 53ff3742-2376-451f-ad78-31fefb360d8e | Address Redacted | | | | |
| 53ff6d5b-4869-482a-ba29-b1434e541e3e | Address Redacted | | | | |
| 53ff72d5-56ca-48ed-ba61-b5d23f9d57b0 | Address Redacted | | | | |
| 53ff9510-d756-4ba0-9ad9-ab9270cc9296 | Address Redacted | | | | |
| 5400040b-79f1-4f64-af37-a3fc88d7d82a | Address Redacted | | | | |
| 5400596c-f580-44ad-82e1-33dab8c2c7ff | Address Redacted | | | | |
| 54007b0d-1ba1-4a90-ac87-ded96dbfbf2f | Address Redacted | | | | |
| 5400bdfb-02a1-4eec-9450-7cbc4c73c95a | Address Redacted | | | | |
| 5400fc59-0fbc-4f4f-b284-3a6803ec5414 | Address Redacted | | | | |
| 54012945-5fad-426b-9414-ada3557a29ee | Address Redacted | | | | |
| 5401736e-5cc0-4cc2-8fe3-dbd02f770f6f | Address Redacted | | | | |
| 5401a303-949f-4f61-976a-e1560510760 | Address Redacted | | | | |
| 5401a8d6-54fe-439a-ab31-f87f64a4eb0c | Address Redacted | | | | |
| 5401b0e5-540d-48ea-9683-7b0e363f8738 | Address Redacted | | | | |
| 5401bfd8-0d01-466e-b206-99d13cc2aef2 | Address Redacted | | | | |
| 5401e073-2bae-4cc0-8c8e-53f44bd0cabf | Address Redacted | | | | |
| 540238b3-5ea0-47a2-9703-d7dc215b608e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54024b84-0636-43f9-afc6-4db800aaa336 | Address Redacted | | | | |
| 54024f8b-91c1-476b-994f-789f1d9ad02b | Address Redacted | | | | |
| 5402582b-6e79-4401-b312-8590245c4eac | Address Redacted | | | | |
| 540258b1-46f7-4e5e-9881-c6bfe4a25c2a | Address Redacted | | | | |
| 5402599e-fee4-4e9d-8d22-c25b3b3ab940 | Address Redacted | | | | |
| 54026112-5875-4825-92a2-b6b45c220b34 | Address Redacted | | | | |
| 540264db-1da6-4556-8c34-406a99091198 | Address Redacted | | | | |
| 5402a660-7481-4d82-8b22-980d818fa515 | Address Redacted | | | | |
| 5402d88b-b200-4dcb-ab87-e1cd85c8cffc | Address Redacted | | | | |
| 5402f426-1875-40e1-9246-d1b198e396d1 | Address Redacted | | | | |
| 54031bcd-cf3f-4a71-90da-b903a3d45f1c | Address Redacted | | | | |
| 54035236-5bda-490a-9071-178775d45f03 | Address Redacted | | | | |
| 540365ad-9811-4ccd-8242-7a669d0bc6bf | Address Redacted | | | | |
| 54036735-47c4-44e9-9be2-31a4894c012c | Address Redacted | | | | |
| 5403b077-a666-4c39-bdf0-65a29507d25d | Address Redacted | | | | |
| 5403b5c8-4f6a-44e8-bf82-b61f8ed28f65 | Address Redacted | | | | |
| 5403c4e6-fe3b-4500-8852-67a255ea624b | Address Redacted | | | | |
| 5403d0f3-c7d0-4de5-9aa7-ed2b3bfc498b | Address Redacted | | | | |
| 5403dd84-374a-4b3e-bc34-9a31637b7dff | Address Redacted | | | | |
| 5403ebfb-4d49-4e55-8771-ac6fbc9b74db | Address Redacted | | | | |
| 5403edd7-0382-42d6-9774-cf7924fdd219 | Address Redacted | | | | |
| 54040b06-6c8a-4288-a747-2fa62d5df688 | Address Redacted | | | | |
| 540419be-c6c3-4737-a1d7-2173f083f68b | Address Redacted | | | | |
| 540422c2-7135-41aa-a1fd-9d7b384c353c | Address Redacted | | | | |
| 54043876-1046-4f0f-af61-3f795e9bab64 | Address Redacted | | | | |
| 54043c1c-3f21-49eb-8689-e1160e0bbeba | Address Redacted | | | | |
| 54044507-e086-465f-8580-55da13a6fea9 | Address Redacted | | | | |
| 5404487c-c230-4779-9fb9-1655f35acc5c | Address Redacted | | | | |
| 54045379-013c-4f1c-a8a6-6dff09e4d819 | Address Redacted | | | | |
| 54046e8c-3951-47c4-a6fb-47cb5d7cf6fe | Address Redacted | | | | |
| 5404742f-571c-4d28-a7e7-b5618ebd580d | Address Redacted | | | | |
| 54047ce2-a67a-475d-b52b-f51ac2cf4735 | Address Redacted | | | | |
| 540496db-5152-4190-b6ca-bcc079a30657 | Address Redacted | | | | |
| 5404ed6a-9d07-432f-92ac-10a3cf391e3e | Address Redacted | | | | |
| 54051a8a-ebd8-45ff-8462-990b13b7f692 | Address Redacted | | | | |
| 54053878-1631-4b70-844f-12ca158169b3 | Address Redacted | | | | |
| 540554d9-eb82-4c3c-a5fa-30f7195d6f87 | Address Redacted | | | | |
| 54055cbd-604b-4126-b394-60e069f9c18c | Address Redacted | | | | |
| 540562d7-5c3a-4e88-b825-1e57bdc041fa | Address Redacted | | | | |
| 5405639a-57c6-4bb1-8e17-e415df9346e2 | Address Redacted | | | | |
| 54057e67-ddf9-430f-bb7c-b30f673e8e6a | Address Redacted | | | | |
| 5405a61d-3ab3-4f0f-969b-3d3fbcf022af | Address Redacted | | | | |
| 5405a87d-c4ac-434a-bdeb-7d22d17410ac | Address Redacted | | | | |
| 5405b9ef-98b3-4159-a4c6-20ca6c875cd2 | Address Redacted | | | | |
| 5405c38d-eccc-4fb1-921f-f53daa22f1ea | Address Redacted | | | | |
| 5405d1fe-7fa3-44cc-b4cf-6ad241c16d9a | Address Redacted | | | | |
| 5405e286-0d4f-4691-a4d6-3c37a3c84792 | Address Redacted | | | | |
| 540603df-0667-4997-9442-3ad630aa770c | Address Redacted | | | | |
| 54062aca-106c-4697-b957-e2404b06aa03 | Address Redacted | | | | |
| 54066d7e-b9c3-459d-af7e-a918118a543a | Address Redacted | | | | |
| 54068652-4725-470a-80b8-a4488ab12949 | Address Redacted | | | | |
| 54068729-cb50-4baa-9c66-e8756f1cd63d | Address Redacted | | | | |
| 5406c385-07f2-4d86-8aef-f1fa88ea42b0 | Address Redacted | Page 3338 of 10184 | | | |
| 5406e5ff-affb-470b-89c0-a0edab410399 | Address Redacted | | | | |
| 5406fa30-fe38-494b-a3f4-f2ae02a27d54 | Address Redacted | | | | |
| 54070633-d376-4b7d-8b62-7f50346b0650 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54071563-f3b9-42c1-990e-5ceea752a772 | Address Redacted | | | | |
| 54073a64-8159-4081-82ae-22d6ff03abac | Address Redacted | | | | |
| 54074a38-3303-4556-a95f-3a92f19e39f5 | Address Redacted | | | | |
| 540753cc-4a87-4248-a152-6e696c1a07fc | Address Redacted | | | | |
| 5407b061-5425-46fa-9c07-ca9c13030287 | Address Redacted | | | | |
| 5407ba46-f8b4-4bac-83e6-c76a0d141c27 | Address Redacted | | | | |
| 5407d71a-730a-42d4-aa65-5d43493f5ef2 | Address Redacted | | | | |
| 5407ecd0-53a6-447e-ac5a-5260065510e7 | Address Redacted | | | | |
| 54080daf-81c6-4afd-89c3-373f92b9a7ea | Address Redacted | | | | |
| 540810c3-f296-4edf-96e0-1d7cc25f8588 | Address Redacted | | | | |
| 54086239-3253-486e-9cc6-09f80fdedfaa | Address Redacted | | | | |
| 54086445-3658-44f5-8d68-6a20ab4e0498 | Address Redacted | | | | |
| 54087f65-7e48-4541-891c-ae2d0bcad4f7 | Address Redacted | | | | |
| 54088b64-bafa-4d83-9332-9bde892258bf | Address Redacted | | | | |
| 54089917-ceec-4853-9e99-84ab6e086155 | Address Redacted | | | | |
| 5408d216-448f-47d7-9b12-4a309e0fb8ab | Address Redacted | | | | |
| 5408e108-2c8c-4804-a04d-6370db46c86f | Address Redacted | | | | |
| 5408e455-c9c4-4783-b226-935993f4172e | Address Redacted | | | | |
| 54092df8-9edf-4891-91e1-646f8e8037bf | Address Redacted | | | | |
| 54092eda-48bb-4f4b-9bf4-802aa03dde74 | Address Redacted | | | | |
| 5409450a-1bf6-40b9-9d59-b3ad3c5f5b8f | Address Redacted | | | | |
| 54094850-7630-4f76-8102-f730659fec4a | Address Redacted | | | | |
| 54096018-bea7-455e-acdc-11913828b997 | Address Redacted | | | | |
| 5409832b-e154-495a-b0f0-1bfe5dff80ef | Address Redacted | | | | |
| 5409b34f-ec55-4021-b571-28de28af7dae | Address Redacted | | | | |
| 5409d63c-9274-49e7-bfa7-3b27e231a5e9 | Address Redacted | | | | |
| 5409ef48-aed3-45c5-aafc-38c46f638107 | Address Redacted | | | | |
| 540a0578-4d4c-4259-9445-2efed128f5a4 | Address Redacted | | | | |
| 540a066c-2a18-4aaf-b604-b75b3ff664d8 | Address Redacted | | | | |
| 540a120d-176d-4bdc-8df9-39821c94dc52 | Address Redacted | | | | |
| 540a2f47-3d54-4d7f-80a4-d3f1ceced287 | Address Redacted | | | | |
| 540a302a-548b-4db8-b33d-c2ecd18d106a | Address Redacted | | | | |
| 540a347f-0728-4b86-87eb-cef245bfab40 | Address Redacted | | | | |
| 540a495a-6729-4e7b-8279-2060a2b63ab6 | Address Redacted | | | | |
| 540a684b-ba0f-4afa-994c-bfdb2af9e7b4 | Address Redacted | | | | |
| 540a6f1f-debd-4a10-95c7-57dfbbccd6e2 | Address Redacted | | | | |
| 540a7490-a564-40ce-b2a3-fd0f4b1587ec | Address Redacted | | | | |
| 540a7ccc-2711-4147-81b9-1e6a3eafabd9 | Address Redacted | | | | |
| 540a86ef-733c-44a4-804b-f32d4d321574 | Address Redacted | | | | |
| 540a9d16-4e34-4493-80bc-7295e56602d2 | Address Redacted | | | | |
| 540a9dac-336b-42b8-baec-2b0cff8baf70 | Address Redacted | | | | |
| 540acc98-9365-4663-a8f8-80f0474ff0be | Address Redacted | | | | |
| 540afe6f-d5b5-4c77-a885-f91604bf3cc3 | Address Redacted | | | | |
| 540b0abe-05a4-4a12-af60-cfe7a3451a85 | Address Redacted | | | | |
| 540b5089-174b-4539-af1f-18a55649c1e2 | Address Redacted | | | | |
| 540b5ca2-459e-4f22-b21c-7dd1c88a65ef | Address Redacted | | | | |
| 540b60ad-a90f-423e-9a3b-f2c26db3e584 | Address Redacted | | | | |
| 540b9997-6146-491a-bbd6-0694778eadf6 | Address Redacted | | | | |
| 540ba395-af12-423c-b936-2816f1c0f544 | Address Redacted | | | | |
| 540bb69e-4e58-43ae-a75a-0613610bb599 | Address Redacted | | | | |
| 540bc04e-7eb4-46f4-926c-2b8e090410f6 | Address Redacted | | | | |
| 540bce41-40ab-4cdc-80b2-40a613261a2b | Address Redacted | | | | |
| 540bdb80-ee39-45d3-b44f-1158b38d58d7 | Address Redacted | | | | |
| 540c0c16-4b0c-4b5c-a11b-9a0581e55be8 | Address Redacted | | | | |
| 540c35b6-7f6d-4749-b45e-5232e544c276 | Address Redacted | | | | |
| 540c4278-9aba-4cfc-878a-193af8d342ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 540c5350-9728-4222-9c5c-34e7e608c56E | Address Redacted | | | | |
| 540c5f13-1014-41c1-b355-d33d649c5f3e | Address Redacted | | | | |
| 540c689e-8253-4a5a-bb9b-bd75fc6a645E | Address Redacted | | | | |
| 540c6978-1bee-4a92-b0ab-44b42df44cf3 | Address Redacted | | | | |
| 540c6cf7-3f11-4510-b7b6-eca296583ad3 | Address Redacted | | | | |
| 540c7c38-6cbd-40ba-ab1c-d9c90e1d4295 | Address Redacted | | | | |
| 540c9485-2ee9-4c38-a1bc-e0d0db00f878 | Address Redacted | | | | |
| 540c9af2-16c5-4a54-9697-972b526727cE | Address Redacted | | | | |
| 540c9f24-dd59-4a63-9cea-e0f05ea7e37b | Address Redacted | | | | |
| 540ca5d8-5428-48b2-bf7d-3f26b32f8b8e | Address Redacted | | | | |
| 540d477a-0452-4ef9-b183-f86af7b2b9d2 | Address Redacted | | | | |
| 540d56de-9fc4-4a1f-902c-e81c01b6fc85 | Address Redacted | | | | |
| 540d795d-8ece-41bd-90aa-17374090ad51 | Address Redacted | | | | |
| 540d9581-a33c-4b90-88d6-5c27066f3901 | Address Redacted | | | | |
| 540d9888-563f-4c90-bfea-ba310feff1fE | Address Redacted | | | | |
| 540da473-9bb8-47d2-b785-db994441298f | Address Redacted | | | | |
| 540dbe08-30e0-4566-b639-61d968087a8b | Address Redacted | | | | |
| 540dcaa9-eee2-44ae-bb5a-0a12b2942f8e | Address Redacted | | | | |
| 540ddf93-f394-4bac-bb72-13594d943a92 | Address Redacted | | | | |
| 540e0e6c-08c6-4845-887c-9e8bfb6b5645 | Address Redacted | | | | |
| 540e2f9a-2cf9-417a-bd5d-8f4f7db9a8f8 | Address Redacted | | | | |
| 540e32cf-fcf2-41ce-b6c0-dd16ae69069e | Address Redacted | | | | |
| 540e37bd-c256-4e16-9e95-013b25accde9 | Address Redacted | | | | |
| 540e779b-a511-4d5e-abed-0c7c956c4cce | Address Redacted | | | | |
| 540e80bb-6b5e-4251-9136-9e862c197d4b | Address Redacted | | | | |
| 540ed524-6b7b-46db-83a7-2ccfb08fad86 | Address Redacted | | | | |
| 540efc13-983f-483b-a7c7-3f4f1e73b9ee | Address Redacted | | | | |
| 540f1326-41cf-47a6-9135-5fb987df2275 | Address Redacted | | | | |
| 540f2ea6-25dc-4151-bf87-97fea542393e | Address Redacted | | | | |
| 540f42f3-c15b-490f-8680-1f708b461ec4 | Address Redacted | | | | |
| 540f500b-ac77-4f9f-9a57-5f9b9a7e5775 | Address Redacted | | | | |
| 540f517a-3901-4071-93f7-47a642abc9c1 | Address Redacted | | | | |
| 540f56a2-ae7b-4e6a-8bab-b0bbb5f7a579 | Address Redacted | | | | |
| 540f57b2-8c61-4321-be92-a37ad1fabf94 | Address Redacted | | | | |
| 540f73a1-eaa9-42f7-9bce-f1a550cdb0b7 | Address Redacted | | | | |
| 540f8153-e5c8-4c4f-95ae-27270295370C | Address Redacted | | | | |
| 540f8829-dcd6-4558-9a28-e7e7d89343c6 | Address Redacted | | | | |
| 540fe719-0231-4cf6-ba6b-564b839c88a9 | Address Redacted | | | | |
| 54100561-ffc0-4205-b9ef-53e459a5e612 | Address Redacted | | | | |
| 54100cc3-6bde-492b-8535-ca80516ace1b | Address Redacted | | | | |
| 54105424-6476-41a9-9ecb-aab9d668da5c | Address Redacted | | | | |
| 541065c8-a106-4200-a0f4-79367bf9cc8b | Address Redacted | | | | |
| 54110da6-d835-4bfd-8924-a5b0988bfa43 | Address Redacted | | | | |
| 541128ed-c8e6-46c3-bfc2-ef4bcd090354 | Address Redacted | | | | |
| 541137f4-53ef-4855-8cc2-cd1ae2f25d29 | Address Redacted | | | | |
| 54114a2c-c18f-4e90-bdf2-3736195ab7c2 | Address Redacted | | | | |
| 541150f5-aae1-4c2e-9458-44376ef0c8ec | Address Redacted | | | | |
| 54117e63-fd3d-4df4-829a-d775bf332f58 | Address Redacted | | | | |
| 541180eb-f48e-4b2b-9a00-c1baa0fd444a | Address Redacted | | | | |
| 541184d0-fcbd-4c38-933b-708ea9aecbd6 | Address Redacted | | | | |
| 54118650-64fe-488f-8e32-4197e8a80244 | Address Redacted | | | | |
| 5411a6f1-aaaa-46b2-a379-fc0335e9e747 | Address Redacted | | | | |
| 5411d44c-9f98-4188-9d0a-5541bec56f5e | Address Redacted | | | | |
| 5411d657-18cb-4dcf-929a-1a39980a1c89 | Address Redacted | | | | |
| 54120bf8-2be7-4c9d-a007-0fc523b9550e | Address Redacted | | | | |
| 541211da-466a-44bf-b394-1992f7f6408c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5412194f-d634-4d62-90c9-5fe7885c37ba | Address Redacted | | | | |
| 541247de-5c4e-428f-8600-2964503f9c7f | Address Redacted | | | | |
| 54125dfd-11fa-4b9f-a079-5fca4aec281e | Address Redacted | | | | |
| 5412940d-2390-4228-b22e-fe88fb8a8426 | Address Redacted | | | | |
| 5412d7bb-4688-4378-b25b-c67db8b505aa | Address Redacted | | | | |
| 5412f809-1f2d-4461-ae06-8c1d2805e882 | Address Redacted | | | | |
| 54130d0b-0461-48cc-b94e-84b428613a3c | Address Redacted | | | | |
| 5413200a-122b-4a12-a161-64aad70fdda2 | Address Redacted | | | | |
| 54133120-3e66-48fe-a9ea-ebc9af947017 | Address Redacted | | | | |
| 54134145-1e12-4c3c-b180-f7b2ef1849de | Address Redacted | | | | |
| 54134419-0c5a-421c-935b-70eec2eb0942 | Address Redacted | | | | |
| 54134bb9-90a2-467a-bc53-5698a223d422 | Address Redacted | | | | |
| 54134f81-1b93-4d7b-b536-87e1e8fa8157 | Address Redacted | | | | |
| 54135e3c-c7dc-461e-8905-867b8b1cc016 | Address Redacted | | | | |
| 5413c32d-0ac0-4475-8b8f-ade33c9b30ae | Address Redacted | | | | |
| 5413ccc2-bced-4145-ac89-888029cc9b1c | Address Redacted | | | | |
| 5413cd45-10dd-4b7f-9b1d-96371fb80946 | Address Redacted | | | | |
| 5413d0be-86fb-4c58-839e-5468b75428e9 | Address Redacted | | | | |
| 5413ff38-33bc-448f-b393-53a6d791ec9b | Address Redacted | | | | |
| 54143520-3f82-4a89-8d21-0de9765ee22c | Address Redacted | | | | |
| 54144d11-53ed-432c-a2c8-0da33002b16d | Address Redacted | | | | |
| 54146ed2-e4ff-4398-9e86-e5b4d58073b8 | Address Redacted | | | | |
| 5414afba-5945-4032-ac6d-a7eb9b0e0191 | Address Redacted | | | | |
| 5414b690-e932-46b8-8df0-fec531dadc3b | Address Redacted | | | | |
| 5414fdc1-ff44-490b-8aec-226b1ad5c0d0 | Address Redacted | | | | |
| 54152839-0afc-401a-98ad-2b6daad3b74b | Address Redacted | | | | |
| 54155fcd-280d-49b8-8a5e-f39fd3002c9c | Address Redacted | | | | |
| 5415ee43-ab8f-4d48-83d9-227bd2bc7771 | Address Redacted | | | | |
| 5415f83d-8fd4-4ec7-88b2-f011fb4ddbb2 | Address Redacted | | | | |
| 54161726-b746-4355-a08f-0d915dad7344 | Address Redacted | | | | |
| 541662a7-2b97-4d03-a66c-8d2d7996f50c | Address Redacted | | | | |
| 54168350-43ed-4ca4-ac2f-dde902c2533b | Address Redacted | | | | |
| 5416ace0-6df2-4ea0-9bc1-97aedf26505e | Address Redacted | | | | |
| 5416b318-9ac1-4af3-9034-b7320d78c80c | Address Redacted | | | | |
| 54176a9b-5263-4079-89dd-299b72ba7300 | Address Redacted | | | | |
| 54176ceb-551d-4d3d-97cc-54c5d8163f39 | Address Redacted | | | | |
| 54177279-1269-40b4-9100-167ab9c8d910 | Address Redacted | | | | |
| 541790b0-9d61-4fe8-9fb7-5d44b877e8e6 | Address Redacted | | | | |
| 5417be4a-cac9-49fe-bfe7-315d3dabb6de | Address Redacted | | | | |
| 5417ea9e-a60a-4ee6-b49d-b27e2717fde7 | Address Redacted | | | | |
| 54181a0e-cbdd-4184-a572-7ec3f57674e4 | Address Redacted | | | | |
| 54181b23-7efa-4548-b260-31c6c06dffe1 | Address Redacted | | | | |
| 54183839-285c-4258-8fda-eb28101c26cb | Address Redacted | | | | |
| 54185d86-78b6-4a31-95b4-0af18eb525fc | Address Redacted | | | | |
| 5418629d-e513-4c34-ab18-6948457c1dd4 | Address Redacted | | | | |
| 54186601-f8ac-436e-ba65-3ec0bc71aa20 | Address Redacted | | | | |
| 54186cc1-d601-4fef-8834-acbd46c8290a | Address Redacted | | | | |
| 541874b6-a1a7-4a5b-8f30-301769dc91e4 | Address Redacted | | | | |
| 54188ba0-d35c-43dc-b746-2f547814acb1 | Address Redacted | | | | |
| 5418a364-4025-4ab5-940c-9baf1068c842 | Address Redacted | | | | |
| 5418a931-1db0-41d6-b1ef-53496cf1eac5 | Address Redacted | | | | |
| 5418c116-594b-41e4-b1df-d82ec58490e3 | Address Redacted | | | | |
| 5418c961-4c58-49a7-a9c9-8fae32614391 | Address Redacted | | | | |
| 5418d2a4-b558-4dc8-a879-af0e479196ce | Address Redacted | | | | |
| 5418d330-f2c3-4f2d-8192-e48db4f34348 | Address Redacted | | | | |
| 5418dea6-d6ec-4cb4-a33d-9ac5d3b17aa4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 541903b1-cace-4877-b991-4a495b5df3f5 | Address Redacted | | | | |
| 54192eb7-94be-4f90-8e34-bfc0d2ea7d80 | Address Redacted | | | | |
| 541947d5-b01d-4376-a5af-cde9a706584f | Address Redacted | | | | |
| 541960ec-a478-4555-a3b2-8f4ac3d2a60f | Address Redacted | | | | |
| 5419b2c6-82cd-44c7-a1c4-2307dd88db5f | Address Redacted | | | | |
| 5419bb7c-a445-41d3-b788-0a10d9ea424f | Address Redacted | | | | |
| 5419c508-6882-442f-ba68-2e58058a449c | Address Redacted | | | | |
| 5419f2e3-659e-469b-9d10-4ac3590f2cb2 | Address Redacted | | | | |
| 5419f9d6-f766-47dd-99ff-7938c3f1775f | Address Redacted | | | | |
| 541a157d-b368-43e4-bce4-31c3ca975d29 | Address Redacted | | | | |
| 541a26bc-ed96-4e01-9708-9c7b9156c0fb | Address Redacted | | | | |
| 541a6117-709f-4010-9537-d80b45306782 | Address Redacted | | | | |
| 541a67a3-d1a7-4ea8-bb05-5f6690b58d15 | Address Redacted | | | | |
| 541a7238-f3d4-4ccc-b06a-2b305a1c1833 | Address Redacted | | | | |
| 541a77f3-080b-464a-8a45-743fc63feb4C | Address Redacted | | | | |
| 541a7b79-5cde-4982-9d39-14c8bbef79a5 | Address Redacted | | | | |
| 541aa8f5-dad3-48de-b0f7-c939d80bfe06 | Address Redacted | | | | |
| 541aae33-9452-4d36-a7e6-0bd5a2611cb1 | Address Redacted | | | | |
| 541ae778-c0da-4271-9a74-f2ca0ecf606e | Address Redacted | | | | |
| 541aead0-2ec4-4815-a0ea-a832bc1eab8d | Address Redacted | | | | |
| 541aee7a-caf6-41ac-bc0f-5df9c079e86c | Address Redacted | | | | |
| 541af466-f23b-4334-8c52-ee8597ee57c3 | Address Redacted | | | | |
| 541b1c51-2924-413b-96fb-646c12a97d35 | Address Redacted | | | | |
| 541b2904-dff7-4462-a76a-e386af0a699b | Address Redacted | | | | |
| 541b30d2-0d64-4435-a857-89b9fa24630c | Address Redacted | | | | |
| 541b34bb-dc4f-43a8-a63b-5aad38ded530 | Address Redacted | | | | |
| 541b5b0a-e587-4214-acb4-2a26138e2b29 | Address Redacted | | | | |
| 541b9a6a-4a2a-4139-aea6-98a8e7243428 | Address Redacted | | | | |
| 541b9ea1-d03b-4bf8-8187-be766638792b | Address Redacted | | | | |
| 541c0b66-fa93-4945-ab4f-c99511b3d943 | Address Redacted | | | | |
| 541c15c9-43db-41d0-8a5d-02937e569d88 | Address Redacted | | | | |
| 541c2deb-5800-41e9-94af-62c3034e49ae | Address Redacted | | | | |
| 541c6948-00de-4831-a892-cb9fe65f850C | Address Redacted | | | | |
| 541c6a7d-db1d-4213-949f-c7df156f3d15 | Address Redacted | | | | |
| 541c7dca-a53b-474a-88a0-630f290fe87b | Address Redacted | | | | |
| 541c8b0a-b46a-4507-b51e-896cc54181c1 | Address Redacted | | | | |
| 541cc12c-7993-4213-96dd-31d69e9d5ea7 | Address Redacted | | | | |
| 541cd7a4-9567-4ee2-b2d0-d8bba0fd1b47 | Address Redacted | | | | |
| 541cf360-a1af-4f10-b168-bf764f4124bb | Address Redacted | | | | |
| 541cf4b1-07fb-4a3b-894f-14c91d48101c | Address Redacted | | | | |
| 541d0889-81d2-4212-9e90-e161147d8274 | Address Redacted | | | | |
| 541d09ba-1e7b-4a76-9eed-e8c4c70c6f8a | Address Redacted | | | | |
| 541d0c33-0944-4928-9686-88c194a9fd3€ | Address Redacted | | | | |
| 541d1f92-9a09-4584-b859-197ba9df02f7 | Address Redacted | | | | |
| 541d4b96-41fb-4fbe-a141-58ef59a4025a | Address Redacted | | | | |
| 541d4f98-4bb1-4e52-8116-3568167e3043 | Address Redacted | | | | |
| 541d5457-dde3-430d-95be-c9076fc0b6a5 | Address Redacted | | | | |
| 541d92aa-94ad-472e-bcdf-2242d67aba66 | Address Redacted | | | | |
| 541db9a2-7875-4f4b-b802-c914a20bd5cf | Address Redacted | | | | |
| 541dd3d1-aaee-48ee-bc29-4de70f1bd11d | Address Redacted | | | | |
| 541dedc5-1b9a-46e0-b030-af66bb33357b | Address Redacted | | | | |
| 541e01b6-16a7-48f5-9bf3-92c5bdc67721 | Address Redacted | | | | |
| 541e13b6-97fc-48ed-a35b-986cb826746b | Address Redacted | Page 3342 of 10184 | | | |
| 541e3c40-db18-436b-8437-2966f9c7b946 | Address Redacted | | | | |
| 541e3eb6-7bbf-4b2f-9ea7-2d74ac396173 | Address Redacted | | | | |
| 541e5dba-4eaa-4aae-8681-c1d7b722f11! | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 541e7d97-42fd-45ac-b100-f9c4235d7bae | Address Redacted | | | | |
| 541e9dc3-7d65-4340-b230-9ab50f5e4824 | Address Redacted | | | | |
| 541eb047-7725-420e-8e22-6e8973918dec | Address Redacted | | | | |
| 541ed397-9a27-4dbf-ae77-64f08430890b | Address Redacted | | | | |
| 541eee4c-9dc2-4d81-ac33-d5e9ba9b0499 | Address Redacted | | | | |
| 541f190b-1986-4f5a-9663-bee5d78dfabb | Address Redacted | | | | |
| 541f1a12-018b-49b3-8863-0f2142d06ecf | Address Redacted | | | | |
| 541f1fc6-bbd8-4af5-8b71-0a4904f1f411 | Address Redacted | | | | |
| 541f2efa-8cb1-4846-80cb-47f567a80f27 | Address Redacted | | | | |
| 541f3ce0-1870-48ae-9fa8-8827bd3df25d | Address Redacted | | | | |
| 541f6fec-4e8a-4859-962f-3e63b9db07b0 | Address Redacted | | | | |
| 541fa41b-3298-46a6-aa55-b8d2f6a8158e | Address Redacted | | | | |
| 541fe5a3-fee0-49a5-a711-3be273fde561 | Address Redacted | | | | |
| 541ff25d-3525-413f-9ac3-e6033b2817a5 | Address Redacted | | | | |
| 541ffaf5-1ca6-41a3-b167-c43fe64bb8d2 | Address Redacted | | | | |
| 54203f95-d19b-4ee6-9864-8d0c59547b97 | Address Redacted | | | | |
| 542043c1-37f7-4b47-a36f-144b24e5e395 | Address Redacted | | | | |
| 54208eb2-9f86-4c95-87e7-9040a57d4b78 | Address Redacted | | | | |
| 5420a265-3ae3-44bb-956d-c0b4cee557ac | Address Redacted | | | | |
| 54210033-be22-49e4-819a-49f798fd9564 | Address Redacted | | | | |
| 54213aa9-da7d-44b9-aed0-422916214d43 | Address Redacted | | | | |
| 54213c96-ff28-438f-99de-7d1d7b6c7faa | Address Redacted | | | | |
| 54214fdd-bc45-4d7d-ab70-bed412cf4133 | Address Redacted | | | | |
| 54215902-c3ba-49c6-aab1-26a56315e4e2 | Address Redacted | | | | |
| 54215c73-b822-4053-b16e-604328f7f1fc | Address Redacted | | | | |
| 54215c9c-d811-46c2-912a-75adac1f7ffa | Address Redacted | | | | |
| 542186bd-ad86-452b-91d0-bbd54c6caee7 | Address Redacted | | | | |
| 54219977-f24a-4b78-bfa7-49e68af7edec | Address Redacted | | | | |
| 5421b141-da57-4ee3-b768-e89bc674c6f2 | Address Redacted | | | | |
| 5421b980-203f-48e4-b8a2-5d5fe0d4d0d2 | Address Redacted | | | | |
| 5421c4d1-f370-4948-92b5-eab1ff109191 | Address Redacted | | | | |
| 5421c893-0314-49e7-93d2-dbf8d4d59f67 | Address Redacted | | | | |
| 5421ee23-471f-42bc-a81b-a2dd6b93cc21 | Address Redacted | | | | |
| 54220b37-7b7b-4f40-933f-f26868788a68 | Address Redacted | | | | |
| 54222821-3c7b-4e46-8f99-b5817a618e97 | Address Redacted | | | | |
| 54223de6-4930-4618-abd1-0a0c7f4fefce | Address Redacted | | | | |
| 54225ab7-8127-4ec1-b773-b6c5a136d5a9 | Address Redacted | | | | |
| 5422789b-7d48-4b5a-bb98-389a5b315ab5 | Address Redacted | | | | |
| 5422b432-4e63-4e1b-80d3-a38a5bb2a2c7 | Address Redacted | | | | |
| 5422d723-f1b4-47f8-850a-3c31c97916d4 | Address Redacted | | | | |
| 54230d38-a097-4e6d-99d2-20010e65fb68 | Address Redacted | | | | |
| 54231265-97e5-4121-b902-10ff3b59af03 | Address Redacted | | | | |
| 54232ee7-5a11-4d0f-9d11-8115dee84948 | Address Redacted | | | | |
| 542367cb-d60f-4a05-9812-a108715f62c6 | Address Redacted | | | | |
| 54236e73-d1fb-4594-aa7d-e74cea871f8d | Address Redacted | | | | |
| 54237a4f-9b7a-46a4-951a-bd6710148902 | Address Redacted | | | | |
| 5423822b-0163-4830-82ac-733f03af9923 | Address Redacted | | | | |
| 5423c989-ed51-4d27-b2fc-1fe31fc46deb | Address Redacted | | | | |
| 5423d6c4-bf24-44fc-9f81-b7ab92a0cf23 | Address Redacted | | | | |
| 5423e33b-d012-4cc0-99ec-46fb348a5ef6 | Address Redacted | | | | |
| 5423e940-e305-4307-98d3-830e8373d4ec | Address Redacted | | | | |
| 5423fc17-b5db-49a1-beaa-eb403c864eb5 | Address Redacted | | | | |
| 5423fd41-595a-4a51-b076-ce45c3b39847 | Address Redacted | | | | |
| 54241bb5-b872-49ed-9a89-62e8503d3f58 | Address Redacted | | | | |
| 54242484-8f62-4435-9140-caf00c47bab7 | Address Redacted | | | | |
| 5424328f-f62f-4940-9606-9596fc7186e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54243672-65c4-484f-906a-1043beadcb23 | Address Redacted | | | | |
| 54243813-4963-43be-89b3-d0cd6d7682a1 | Address Redacted | | | | |
| 5424c906-3366-4193-aa4a-fab6697d9d45 | Address Redacted | | | | |
| 5424cbb8-4c68-44f9-b662-bd8802fdedfb | Address Redacted | | | | |
| 5425244f-c7b6-4d62-ba60-00b8193e8961 | Address Redacted | | | | |
| 54252cf5-a851-4cd3-82ee-2f216c847f01 | Address Redacted | | | | |
| 54255e45-7934-4276-826d-d2bca19aabaf | Address Redacted | | | | |
| 5425ba35-87fa-46cf-ab28-7b90cb078671 | Address Redacted | | | | |
| 5425fe5c-bd4d-41c0-839e-bd8815b981c9 | Address Redacted | | | | |
| 542647f5-e8d1-4a15-a56c-9eb10f96baeb | Address Redacted | | | | |
| 54264c1f-d49c-407a-b511-1ddb5ba7d314 | Address Redacted | | | | |
| 542684dc-dc0f-4350-81d8-68f549d01b9f | Address Redacted | | | | |
| 54271523-8dac-4018-b08b-50b462366d72 | Address Redacted | | | | |
| 542737fa-b7af-4028-9af9-984be357a251 | Address Redacted | | | | |
| 5427717f-fafc-4c3e-bf5f-8aa990881375 | Address Redacted | | | | |
| 54279ab3-afb1-4f7d-b9e3-0490a6e1adc5 | Address Redacted | | | | |
| 5427be65-ec48-4219-afea-04062a9933a0 | Address Redacted | | | | |
| 542809fe-0e60-475a-9505-06f4367c163e | Address Redacted | | | | |
| 54280eee-666b-4174-afd9-891577f224b8 | Address Redacted | | | | |
| 54281002-13cc-4fc5-b524-221d35013a6e | Address Redacted | | | | |
| 542813cb-e865-4425-a6f1-93d7db5c4e35 | Address Redacted | | | | |
| 54282bbe-869d-473c-9d29-59432d7c53d3 | Address Redacted | | | | |
| 54283912-42e8-450b-9c40-4341c627ac24 | Address Redacted | | | | |
| 542850c1-9387-43ed-a62e-3a82beff5007 | Address Redacted | | | | |
| 54285ba7-307c-4814-b3ec-5efa136325e1 | Address Redacted | | | | |
| 54286dcf-c58d-4ce0-b343-42710d8650e3 | Address Redacted | | | | |
| 542871cf-2683-4bd0-a59e-e47467decd1f | Address Redacted | | | | |
| 5428844b-a488-4cb7-8726-055a8615fb4a | Address Redacted | | | | |
| 542891d1-1694-4d1c-8543-9da32d2c16d2 | Address Redacted | | | | |
| 54289fe8-68c7-4985-9b45-b1928ca6a5e8 | Address Redacted | | | | |
| 5428a845-d9e7-4225-b729-ea715aedb3f7 | Address Redacted | | | | |
| 5428ab6f-50ad-461c-8ec2-3affe5515d74 | Address Redacted | | | | |
| 5428c051-c0f3-4b79-a9ae-634956c64dcb | Address Redacted | | | | |
| 5428f937-c07d-46ba-9b2c-845172828903 | Address Redacted | | | | |
| 542938ec-4bcd-40b7-86d5-267a11227a81 | Address Redacted | | | | |
| 54294108-c954-48d2-be8a-5d084884ec7e | Address Redacted | | | | |
| 542948d0-05c3-439f-a30d-93f819bea4f6 | Address Redacted | | | | |
| 54294def-5206-4e9e-8082-eab3906d5446 | Address Redacted | | | | |
| 54297131-adf7-4f5a-9710-706e2de83d5c | Address Redacted | | | | |
| 5429763e-5dfa-40e7-9dcf-d7a2193381d6 | Address Redacted | | | | |
| 5429d1eb-43bf-401f-902e-537194c22f42 | Address Redacted | | | | |
| 5429ed99-dbf9-4872-a895-e151152b4e36 | Address Redacted | | | | |
| 542a3739-9bb5-4f43-8a35-eab6078c8ede | Address Redacted | | | | |
| 542a41b8-ed21-4449-891f-4031ad731dd7 | Address Redacted | | | | |
| 542a48aa-d421-4de6-9770-e63fa91fa8fc | Address Redacted | | | | |
| 542a5ff4-9529-478d-ae81-59694e0651e1 | Address Redacted | | | | |
| 542a6852-ac2a-4407-befb-86ec60299e83 | Address Redacted | | | | |
| 542a75b2-afbc-4688-860c-89b595dd4dac | Address Redacted | | | | |
| 542a87ce-aaf6-4481-802e-a7be13011954 | Address Redacted | | | | |
| 542aa13f-2326-4f3b-bba8-09c05f135fd5 | Address Redacted | | | | |
| 542ac41b-9c74-4cc9-9e51-ecc420867377 | Address Redacted | | | | |
| 542af38b-05db-4c4c-bd02-fe8941c225ce | Address Redacted | | | | |
| 542af908-8601-4d4f-9280-4645942a2d27 | Address Redacted | Page 3344 of 10184 | | | |
| 542b0781-ae32-4562-b905-1a3fd5c5f872 | Address Redacted | | | | |
| 542b08a1-abfe-40a0-8312-8b758121535f | Address Redacted | | | | |
| 542b34d5-f809-4ea1-882e-c7ebd83f0031 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 542b59c7-6f0a-4453-b629-4f93685ba95b | Address Redacted | | | | |
| 542b608a-ac8f-485a-b821-00cb8a8372bc | Address Redacted | | | | |
| 542b8f8a-45ff-44ab-869e-a23cef7db816 | Address Redacted | | | | |
| 542b918a-8952-424c-9121-90c14086127C | Address Redacted | | | | |
| 542bb30c-d508-4b3d-95cc-76690dc86889 | Address Redacted | | | | |
| 542bc410-0956-4295-bf12-d9562e0798e9 | Address Redacted | | | | |
| 542bc73c-5bde-451d-be6d-9d2ad0f53fa8 | Address Redacted | | | | |
| 542c016d-3bc9-4463-bdff-a6d9a0e7246b | Address Redacted | | | | |
| 542c0690-b937-4853-b22c-8d360f03fb32 | Address Redacted | | | | |
| 542c1c5e-f9e0-4d3f-9a63-5b19fb5cde38 | Address Redacted | | | | |
| 542c2bb6-a251-404a-b089-b5dd4734f2aa | Address Redacted | | | | |
| 542c7030-6a57-47fd-b609-2188cddbe632 | Address Redacted | | | | |
| 542c7c30-680e-4077-8fbc-a08b216acf01 | Address Redacted | | | | |
| 542ca14b-1ed4-41f6-8731-c4bbde58d2a3 | Address Redacted | | | | |
| 542ca1ec-2619-46a3-96de-5b3912d2a5a6 | Address Redacted | | | | |
| 542ca9e3-b3e2-4113-b5f8-8aaf83f2cc6c | Address Redacted | | | | |
| 542cb1e2-2cd5-4d6d-813b-2322137d614b | Address Redacted | | | | |
| 542ccfad-ea17-425c-aced-a3b7cff5bb37 | Address Redacted | | | | |
| 542d4f4e-d5f5-4f26-a85e-65c6bfa76868 | Address Redacted | | | | |
| 542d6fb3-8f68-4342-82d9-3e4f603c6a6f | Address Redacted | | | | |
| 542d8740-76b5-40ad-9c96-17f41d101bbd | Address Redacted | | | | |
| 542d8f42-c660-4105-b629-ea29507201f1 | Address Redacted | | | | |
| 542db668-0cbe-46b0-b2fd-e6e616be2e16 | Address Redacted | | | | |
| 542dc834-a630-438a-9746-a83fd370943a | Address Redacted | | | | |
| 542e0937-5783-4df5-bd30-a4437571c0cc | Address Redacted | | | | |
| 542e0a9d-24bd-408e-a8c2-5c8bc7073a4d | Address Redacted | | | | |
| 542e0fe9-2355-4956-87bf-83b008e4a943 | Address Redacted | | | | |
| 542e3e1e-3bd1-4fa4-88ad-647366f4a2c3 | Address Redacted | | | | |
| 542e7070-3126-455b-ab92-bcf6a25b26d9 | Address Redacted | | | | |
| 542e7d5f-9290-45c8-bab1-897540622b62 | Address Redacted | | | | |
| 542ea168-eb32-4834-a51f-ae5a44b34c15 | Address Redacted | | | | |
| 542eb557-30f6-4253-99a8-90b42d3b70c0 | Address Redacted | | | | |
| 542ecd47-d475-40c0-a430-9e67baa4f00a | Address Redacted | | | | |
| 542edbba-886a-4e0e-b7a7-64860c846cb5 | Address Redacted | | | | |
| 542f0375-4d6d-46e0-8864-9ce106533d1c | Address Redacted | | | | |
| 542f2ae3-2a6f-48bf-9e6a-7d63eff3485C | Address Redacted | | | | |
| 542f3b0b-4ad0-43a6-9bb4-5639edf6bb0a | Address Redacted | | | | |
| 542f43d6-0ad5-4249-ab27-47f7e073b87c | Address Redacted | | | | |
| 542f45be-2a66-450c-be6e-6d1524997357 | Address Redacted | | | | |
| 542f8011-e576-41e3-856f-1123aa62b0ac | Address Redacted | | | | |
| 542f93ee-0202-48bc-bf78-2459ab03a2b1 | Address Redacted | | | | |
| 542f96b5-5674-4b36-b0fe-e203b2e3f84C | Address Redacted | | | | |
| 542f99dd-211d-447c-b351-168cce2394f8 | Address Redacted | | | | |
| 542fcde0-2d6f-4826-80ef-e1d20e4463d6 | Address Redacted | | | | |
| 542fd687-360b-493e-9c8e-fb3372c050bf | Address Redacted | | | | |
| 542ff295-6530-44ef-81c1-52019aa9836e | Address Redacted | | | | |
| 54302300-6cc2-4e96-af83-fc26590e1c1c | Address Redacted | | | | |
| 54304bd5-b562-4ab4-ad7c-3ed48f2062f9 | Address Redacted | | | | |
| 543076c8-b1d5-4cc1-871c-3309702b6682 | Address Redacted | | | | |
| 543092af-60fd-4500-8055-b0eafb6bff64 | Address Redacted | | | | |
| 54309372-df4c-477f-a67c-439618a4359c | Address Redacted | | | | |
| 5430bd24-f8db-4e21-8a59-a52e1d67b87f | Address Redacted | | | | |
| 5430bd81-4ca0-44fc-aece-002804583a26 | Address Redacted | | | | |
| 5430c19f-296a-4d39-b533-1e7ad5ee9493 | Address Redacted | | | | |
| 5430c5a8-faf3-47e9-8975-8c805514e546 | Address Redacted | | | | |
| 5430c7dc-5378-46cb-b368-1163ebf366f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 54310aa8-4b05-4469-82be-70efaa231c91 | Address Redacted | | | | |
| 543123e5-7c03-4ac2-b5a6-f8458edc4d3c | Address Redacted | | | | |
| 543138f7-9304-49e0-b64b-de89b0098c3b | Address Redacted | | | | |
| 54314f1f-073b-4a3d-b97d-c095d6ff20ee | Address Redacted | | | | |
| 54317ee7-3e4b-4ad3-833d-0eb79e3fc5e6 | Address Redacted | | | | |
| 5431966a-dd41-49d4-a542-bcc012d414c3 | Address Redacted | | | | |
| 5431ab82-91e1-4c3b-9e20-a6c35af34ce3 | Address Redacted | | | | |
| 5431cae0-a3bf-49f0-aeae-2c45746b9899 | Address Redacted | | | | |
| 5431ce1c-b3e3-4317-abe0-92ad496dfcb8 | Address Redacted | | | | |
| 5431cfdf-46d0-4e09-ae12-37f96df25e4a | Address Redacted | | | | |
| 5431df19-f1c3-4420-987e-59105230924C | Address Redacted | | | | |
| 543210b4-7cb1-4532-b02e-28fd2aa69e7b | Address Redacted | | | | |
| 54322f9e-21db-4b0a-a679-297b9594da68 | Address Redacted | | | | |
| 54324ab1-6c39-4994-b382-ed14bc569d1a | Address Redacted | | | | |
| 54326a90-ba2d-45da-b63b-32b64f41b30c | Address Redacted | | | | |
| 54327e01-5fbb-41ca-b18a-1027061d4179 | Address Redacted | | | | |
| 54328c95-9fdb-4b00-8056-e8c88e726f2a | Address Redacted | | | | |
| 54329837-6c95-4612-84a2-258fefb9add2 | Address Redacted | | | | |
| 54329a1f-8160-4e46-8e49-ac4d507a7c48 | Address Redacted | | | | |
| 5432a462-8a3e-4fe4-8853-e192c14bccb1 | Address Redacted | | | | |
| 5432c042-975a-43cf-b325-9b904eac5e91 | Address Redacted | | | | |
| 5432c8a2-187d-4637-ba68-f8e5f52a494e | Address Redacted | | | | |
| 5432e2cf-8d7c-4ace-aa4e-be0d8dc22240 | Address Redacted | | | | |
| 5432f603-975c-454e-ae50-75b6406d84ae | Address Redacted | | | | |
| 5432f60d-f6d7-450b-829a-06f201863874 | Address Redacted | | | | |
| 543329c8-5482-4b11-a1d4-ac774c4a835c | Address Redacted | | | | |
| 54333d7f-c268-47dd-b2bc-0d70b97d891c | Address Redacted | | | | |
| 54336799-14e2-4e7b-bbc4-30fdb9d0f48d | Address Redacted | | | | |
| 5433e266-ea91-4206-ba06-0e705e474bcb | Address Redacted | | | | |
| 54340032-89bb-48f2-a6a0-d54a700e64e1 | Address Redacted | | | | |
| 54345666-e1d9-4326-80f5-73a94ae4954e | Address Redacted | | | | |
| 5434a928-a5f1-45c2-97cb-e360ecf53b99 | Address Redacted | | | | |
| 5434b1c2-ab1e-4116-b63d-442174ad19e7 | Address Redacted | | | | |
| 5434dd0d-f100-4d6e-8d27-c496c020a7ff | Address Redacted | | | | |
| 5434ef3c-0761-4fa3-9219-87beb6d32c44 | Address Redacted | | | | |
| 5434f629-06e2-491f-a013-b4f4a630140b | Address Redacted | | | | |
| 5434fa02-d5ce-4881-b84a-f56f9ea7a6d8 | Address Redacted | | | | |
| 54350673-7d7a-41fa-be2b-c3808efbee4f | Address Redacted | | | | |
| 54350839-7246-4c3c-a72f-812a57c44bea | Address Redacted | | | | |
| 54351ae8-cbe5-4aff-8f26-a1a7503744a7 | Address Redacted | | | | |
| 543570e1-a382-4c8d-8dd8-33fcd3d80ad8 | Address Redacted | | | | |
| 54358bbc-b11a-4d52-b14b-92810462705C | Address Redacted | | | | |
| 5435bc94-703b-4f7b-9da6-43266770ac7C | Address Redacted | | | | |
| 5435e242-0eef-430c-aff8-cdd70c9ecc00 | Address Redacted | | | | |
| 54360d36-2854-4011-b95d-d1f79084266a | Address Redacted | | | | |
| 54362d64-5b06-454c-ab31-4fdcab973da5 | Address Redacted | | | | |
| 54362fb1-d869-46df-84a5-988d06e9092e | Address Redacted | | | | |
| 543635ec-2f31-42f1-b215-9d5999a89e85 | Address Redacted | | | | |
| 543678a3-922e-49d4-aea8-652f191570e3 | Address Redacted | | | | |
| 54369477-61cf-4483-a511-ae9fa827e01c | Address Redacted | | | | |
| 54369f37-8227-4c96-86a3-f155a739169c | Address Redacted | | | | |
| 5436acbd-6a82-4c9e-a2d5-f3d1e323176C | Address Redacted | | | | |
| 5436e43c-b1f4-49d4-8ffe-26c73ab22d11 | Address Redacted | Page 3346 of 10184 | | | |
| 5436ee62-321d-48b0-abd7-c8435842b477 | Address Redacted | | | | |
| 543701bd-e438-41ea-aed9-41ee35a1c3fC | Address Redacted | | | | |
| 54371746-ce9b-4114-8a61-f594ec17fa2C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5437234d-dc75-43eb-bcc9-7f8c7921db44 | Address Redacted | | | | |
| 543728b9-f363-46a2-8ddf-c50a7442265€ | Address Redacted | | | | |
| 54372e57-99b0-443f-9493-6520d39302d7 | Address Redacted | | | | |
| 5437400b-add3-4668-a83f-49784c322a1a | Address Redacted | | | | |
| 54374c60-d822-4b11-a6d8-90ddd18d1f2d | Address Redacted | | | | |
| 54375a4f-1780-49fe-8bd7-8fdf4236357! | Address Redacted | | | | |
| 54379076-62af-4eea-b08f-a27285a14742 | Address Redacted | | | | |
| 543795f0-c41e-4f7d-8049-126a7209e385 | Address Redacted | | | | |
| 54379698-eed7-48ac-b808-480011c7f644 | Address Redacted | | | | |
| 5437da75-f4d5-431f-805c-16a9f0c11094 | Address Redacted | | | | |
| 543808b8-6f8f-4054-a568-03dc27c5db4e | Address Redacted | | | | |
| 543819a0-ed10-4da0-b74b-73f38ad38b4C | Address Redacted | | | | |
| 54386640-9001-40d8-a4eb-8b3f9c752204 | Address Redacted | | | | |
| 5438eb3a-7093-4d53-b794-465e66c1e7ca | Address Redacted | | | | |
| 5438fb1a-bed5-4e43-9770-e3b9c86bb707 | Address Redacted | | | | |
| 5439229d-90af-41e7-8531-029c938ff3b9 | Address Redacted | | | | |
| 54397c23-f0cf-44cc-8eb2-c1ed55fd386f | Address Redacted | | | | |
| 54399ca2-3e55-4b10-925a-a1e8191a229b | Address Redacted | | | | |
| 5439a026-b1e2-4d48-b848-8f9c4e86850C | Address Redacted | | | | |
| 5439afca-409e-4335-8f32-9dd5538a36f4 | Address Redacted | | | | |
| 5439bc2c-9ee3-44ec-86b4-db68450ead7e | Address Redacted | | | | |
| 5439d5c3-766b-4929-abf2-7645042c3457 | Address Redacted | | | | |
| 5439da10-14e6-4846-ab2f-76bafe2c723b | Address Redacted | | | | |
| 543a1c72-4f4a-4bfb-a817-5f91209a925€ | Address Redacted | | | | |
| 543a47ce-ba3d-4758-b0f7-58a99723ccf4 | Address Redacted | | | | |
| 543a6df3-e08c-4928-aec1-667dd48cff1e | Address Redacted | | | | |
| 543a7e68-d4c6-4144-b37f-c269427b043e | Address Redacted | | | | |
| 543a8150-c7f2-47fa-83c3-0ea8965d45d1 | Address Redacted | | | | |
| 543af26b-8317-4f8b-b0f5-edde0ee802de | Address Redacted | | | | |
| 543b08f7-802d-4bf6-a319-8d6f3979a43£ | Address Redacted | | | | |
| 543b1bb3-41ab-42cc-a0b9-3b6c0673512f | Address Redacted | | | | |
| 543b2f04-56e6-4b2e-9316-38a3172e1c99 | Address Redacted | | | | |
| 543b3fe5-3128-48d4-a82a-b97caf8aa63c | Address Redacted | | | | |
| 543b5a65-11f2-4bfc-829d-d539613ed7bC | Address Redacted | | | | |
| 543b8fb6-084b-4204-a11e-03c6b325690€ | Address Redacted | | | | |
| 543b9d51-812e-45db-8032-619ff5f588c8 | Address Redacted | | | | |
| 543b9fb8-4230-4cf0-8aeb-16b1920aa639 | Address Redacted | | | | |
| 543bc513-36d4-4ebd-b128-22588ad5c892 | Address Redacted | | | | |
| 543c5c3e-3b64-4027-8e83-1cc14b03f35c | Address Redacted | | | | |
| 543c5de6-0389-4346-8057-33f2089248b1 | Address Redacted | | | | |
| 543c6524-d260-49e6-8b80-b8f22aaa254c | Address Redacted | | | | |
| 543c661a-9446-4b7c-a6ef-cede36cebba1 | Address Redacted | | | | |
| 543c7dd1-9c70-4921-8bbe-3eac4c250cbe | Address Redacted | | | | |
| 543c80d6-4c18-42fb-aa38-aae8d7e8bb4! | Address Redacted | | | | |
| 543c830a-1279-40b5-9649-525f6e0061bC | Address Redacted | | | | |
| 543cb635-3b38-4b68-b6ee-5b36950dfc64 | Address Redacted | | | | |
| 543cc861-36ec-463c-bd1c-ac6aae589688 | Address Redacted | | | | |
| 543d7965-ce5d-4ad3-b4ad-0784688defb1 | Address Redacted | | | | |
| 543d8cfa-b835-4a5b-8d00-5ee8176335f2 | Address Redacted | | | | |
| 543d9210-932d-451a-a7d4-94469139f435 | Address Redacted | | | | |
| 543de1e6-a80e-4add-a32a-a43f829c6e1f | Address Redacted | | | | |
| 543df538-258a-4cc9-a787-6c2e465687e4 | Address Redacted | | | | |
| 543e1379-b4eb-45dc-b566-22beb87b7d9c | Address Redacted | | | | |
| 543e138f-1854-42c0-8dcd-1d07cab2dfb5 | Address Redacted | | | | |
| 543e238f-af29-4729-b4c8-c3cfa7f39bf3 | Address Redacted | | | | |
| 543e2fbe-e8ee-40d0-9835-6293d492da92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 543e43df-3e7b-4c8b-bd15-0a024ebae868 | Address Redacted | | | | |
| 543e6b1e-0e87-4974-bcda-dacc3644d03c | Address Redacted | | | | |
| 543e6be6-11bf-4af3-bdbc-25cf4a406d7f | Address Redacted | | | | |
| 543e7f69-825e-417c-b903-1e3dda3a83c3 | Address Redacted | | | | |
| 543e8564-2524-4096-9910-38c0ee621836 | Address Redacted | | | | |
| 543ea5a4-31a8-42ee-8014-10178248569f | Address Redacted | | | | |
| 543ecd04-9950-4d2e-9039-85f57338b772 | Address Redacted | | | | |
| 543ecd62-79b4-4de2-aaf1-75b371a497ac | Address Redacted | | | | |
| 543ed73a-3d48-443e-8156-b8b84f740df7 | Address Redacted | | | | |
| 543edf4d-7145-41d0-85ef-991d42fd0837 | Address Redacted | | | | |
| 543ef934-121d-459d-b9a6-c2dee85bebd2 | Address Redacted | | | | |
| 543efc7b-1a9b-4b82-9af5-2a55513e7d53 | Address Redacted | | | | |
| 543f1785-abc7-41d2-a692-ddeb28415266 | Address Redacted | | | | |
| 543f1bdf-a9a6-4db4-a00f-3ade38b6b922 | Address Redacted | | | | |
| 543f1f33-1f89-4c17-b23e-16cbd1cf0690 | Address Redacted | | | | |
| 543f2c27-0cd0-4d69-88df-77b81e037add | Address Redacted | | | | |
| 543f3858-c817-4135-bf99-d075dad08e6e | Address Redacted | | | | |
| 543f5b9b-7728-44dc-bebc-9ebdfd481047 | Address Redacted | | | | |
| 543f8fff-c87e-4bc1-8565-550df747aa0a | Address Redacted | | | | |
| 543fb0bc-ca40-4de9-9138-39f95c376243 | Address Redacted | | | | |
| 543ff872-5a7a-4a71-9c5a-de7329897d2c | Address Redacted | | | | |
| 543ffb0c-b340-4bf6-acfe-b44531cb3d13 | Address Redacted | | | | |
| 54400163-0b3b-4001-86ad-cc2f0ec8cad1 | Address Redacted | | | | |
| 54400e8d-b46e-45fa-a5cc-121e498ed0a7 | Address Redacted | | | | |
| 54401b69-feff-4667-bbd5-a73dcd522392 | Address Redacted | | | | |
| 54402bcf-2576-4e00-b44d-40825eb1a27c | Address Redacted | | | | |
| 54404950-5e43-4a1e-a38b-ce6d1709818a | Address Redacted | | | | |
| 54404dc4-844d-4ba4-a026-d03408f22832 | Address Redacted | | | | |
| 5440829b-6530-4484-aefc-5a57e3ed1b8f | Address Redacted | | | | |
| 544086ea-bcd2-4c22-8bf0-d80940c20d8a | Address Redacted | | | | |
| 54408de3-78fc-4d75-8626-0ac87a88f777 | Address Redacted | | | | |
| 5440a0af-661a-4f52-a8a3-3305095fc6e5 | Address Redacted | | | | |
| 5440e7e9-1afd-4437-8218-bd7b160be011 | Address Redacted | | | | |
| 5441086b-c89c-431e-91ce-a2ceb1580fea | Address Redacted | | | | |
| 54415430-f55f-466e-9b30-aa7c8977e4d1 | Address Redacted | | | | |
| 54415d71-328b-4478-85e6-22d4ae4337cc | Address Redacted | | | | |
| 5441ed2f-dfc1-4576-9dfd-4c03c3c547ce | Address Redacted | | | | |
| 5441f50e-fa1e-4413-abc3-64c08249b2bc | Address Redacted | | | | |
| 54420c22-79c7-4d49-96e2-36b56b4ef6a7 | Address Redacted | | | | |
| 544237a0-75cb-4419-8412-aa189c9ad857 | Address Redacted | | | | |
| 54425ca1-e106-4b7c-b016-157d5451b55f | Address Redacted | | | | |
| 54425e2e-d115-4208-86eb-619611893c74 | Address Redacted | | | | |
| 544271ca-9b25-4179-bf4a-9123ca4d2184 | Address Redacted | | | | |
| 54427682-5ba5-4aeb-b11f-3963f0552af8 | Address Redacted | | | | |
| 544278fc-18b0-4e64-aa9e-9499981cb4f2 | Address Redacted | | | | |
| 5442c5b5-e307-4d25-bb5c-6ec29bd765d3 | Address Redacted | | | | |
| 5442ce9c-b0b9-41a1-80a4-723ef66b9e29 | Address Redacted | | | | |
| 5442f96c-2074-4371-9dad-262af7df896c | Address Redacted | | | | |
| 5443094d-59a4-4547-b375-005dbb757b8a | Address Redacted | | | | |
| 544313ca-5d62-4ce9-94da-49f5ab379307 | Address Redacted | | | | |
| 54432dab-a5d1-4930-8b52-0c1d5d46d198 | Address Redacted | | | | |
| 5443518e-a849-4551-94a8-dfd68d6a0328 | Address Redacted | | | | |
| 54435d69-26b7-4cd9-b63b-737e5ab89446 | Address Redacted | | | | |
| 54436087-2a54-41ee-8f68-1e7ff7a91de4 | Address Redacted | | | | |
| 5443a389-0d47-4037-9cec-4322246ab93c | Address Redacted | | | | |
| 5443b79c-b86c-43db-9a76-419d20a8f7dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5443c70e-4a13-43a5-a86e-62eaff184ca9 | Address Redacted | | | | |
| 5443e490-fb9f-4647-a444-5f428b5392d9 | Address Redacted | | | | |
| 5443f1c3-12eb-4517-875a-146135f0900c | Address Redacted | | | | |
| 5444321a-3d4b-443d-9e31-87bfe1fc0398 | Address Redacted | | | | |
| 54444546-53aa-4b28-ad3a-a5f920d088b7 | Address Redacted | | | | |
| 54444bc7-8a54-42be-8223-d3db1456e70f | Address Redacted | | | | |
| 544456a8-d8e9-47a5-b18f-28e5531862e8 | Address Redacted | | | | |
| 54445c87-e160-4574-89a2-3a9d1f296b4b | Address Redacted | | | | |
| 54448c6d-e71d-4e74-af39-9960ea96b8bd | Address Redacted | | | | |
| 5444c404-cf1d-446e-9228-67c21461e44a | Address Redacted | | | | |
| 5444f0c8-f4b6-4e61-a825-41d21aefc958 | Address Redacted | | | | |
| 54450a85-7418-417f-9582-511939c1197c | Address Redacted | | | | |
| 544527d3-80e2-43eb-a446-fa9f14ba9520 | Address Redacted | | | | |
| 54454a79-2eb3-4d98-ba7d-ea446ca694ee | Address Redacted | | | | |
| 54565f9-3192-44f2-8e15-f5fa97386501 | Address Redacted | | | | |
| 54456ed1-4514-41b4-8053-1b99ada4f369 | Address Redacted | | | | |
| 54458556-2a73-41aa-a645-a02069d5c974 | Address Redacted | | | | |
| 545a667-ac26-4eb3-92ac-a08113659401 | Address Redacted | | | | |
| 5445bff7-b735-4b71-a8c6-e20cd107e697 | Address Redacted | | | | |
| 5445c5fb-3da7-431e-9d02-0838fad18fbd | Address Redacted | | | | |
| 5445d94e-daa4-4b8f-99d4-f7e9e58d4204 | Address Redacted | | | | |
| 5445f584-2a44-4d47-bcc2-617212faacbc | Address Redacted | | | | |
| 54461098-0299-4876-b755-e524fd6db6db | Address Redacted | | | | |
| 544636dc-c626-4bfe-b425-1cce314b960e | Address Redacted | | | | |
| 5446b70c-ff59-4b84-ad5f-e5a883d3c406 | Address Redacted | | | | |
| 5446b85a-5534-467f-8da9-55af0344657a | Address Redacted | | | | |
| 5446e339-e2b6-4b95-91c7-69377bf9043e | Address Redacted | | | | |
| 5447049a-19f9-49eb-b455-0b36ddc984d3 | Address Redacted | | | | |
| 54470854-7efa-4701-bb3e-0a708cae2e0e | Address Redacted | | | | |
| 54470b5a-cd68-4b83-8173-f67d7f7baa27 | Address Redacted | | | | |
| 5447278a-982e-49e4-8879-61a336d56577 | Address Redacted | | | | |
| 544736f2-836e-4f18-ab00-c3878df79405 | Address Redacted | | | | |
| 54475c7f-5835-426e-b023-8a08cc6fb7f3 | Address Redacted | | | | |
| 544773b0-f6d5-45df-baa0-4fd1472a615a | Address Redacted | | | | |
| 5447e9ff-dc07-4010-9cf1-1980d02e881b | Address Redacted | | | | |
| 5447f71d-d702-4adc-866c-94403ee30095 | Address Redacted | | | | |
| 54480463-bbc4-4bb4-9a11-309cda0a1905 | Address Redacted | | | | |
| 54480549-b9e2-4014-af78-55c7f43233f3 | Address Redacted | | | | |
| 54481055-678c-43ed-ab85-e8f917dcca68 | Address Redacted | | | | |
| 54481910-e42c-40fe-a4f6-04d5550f4387 | Address Redacted | | | | |
| 544856b0-21dc-4693-8564-e26bdf20391c | Address Redacted | | | | |
| 544867b1-b74b-4be9-92c7-349fa84505a9 | Address Redacted | | | | |
| 54486be6-d097-40fd-83f4-ecb3a68498c3 | Address Redacted | | | | |
| 5448745f-5495-4af4-8d07-b47f1d894431 | Address Redacted | | | | |
| 54487a50-9481-4790-9132-1e582683dc6b | Address Redacted | | | | |
| 5448af2c-308d-4d96-b7a9-db97205b1a81 | Address Redacted | | | | |
| 5448b325-5fe7-4c94-8d99-1d706fec2940 | Address Redacted | | | | |
| 5448e91a-83cf-498d-99f9-b533b3cbab44 | Address Redacted | | | | |
| 54490bf6-9897-48aa-b59a-7288cfa2d8e4 | Address Redacted | | | | |
| 54490f87-0180-4af8-bc3f-0856254601c0 | Address Redacted | | | | |
| 54493901-7424-4a7e-93b1-1a4e44574f2a | Address Redacted | | | | |
| 54493a9e-d1e0-4932-968c-bf39715d5739 | Address Redacted | | | | |
| 54494c0e-6035-498c-b666-a59ca1ec4f31 | Address Redacted | Page 3349 of 10184 | | | |
| 54497ba4-3a56-41d4-baf6-a01062e98089 | Address Redacted | | | | |
| 5449bb35-18e5-4198-89c5-d94231e173c7 | Address Redacted | | | | |
| 5449bfbf-e3ff-4d99-a489-ea2c9ab9b0ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5449c814-25d7-4d65-bfee-7c615c407e81 | Address Redacted | | | | |
| 5449f3fa-9593-4f4e-bf8a-901b594e1c60 | Address Redacted | | | | |
| 5449fdb9-61de-4b43-b0b8-ae5123d7254a | Address Redacted | | | | |
| 544a4459-5149-4223-858e-bdc46be1be74 | Address Redacted | | | | |
| 544a46f6-9b45-47ea-a679-6cc798c3697f | Address Redacted | | | | |
| 544a5102-470a-47eb-b333-4daeb51378e3 | Address Redacted | | | | |
| 544a816b-e148-46ca-9165-054883c4d635 | Address Redacted | | | | |
| 544a9e2e-bafe-4f46-bc2d-da62197415bc | Address Redacted | | | | |
| 544abbb5-0d42-40f1-af02-cdd2e2b6837b | Address Redacted | | | | |
| 544b0185-4036-4a51-b9f3-89f40a32943c | Address Redacted | | | | |
| 544b0a6e-f60c-4093-9437-a60b7764dbc0 | Address Redacted | | | | |
| 544b3c77-fdc0-42f9-af53-80f636a84d7a | Address Redacted | | | | |
| 544b4951-4917-4982-a8b7-5444ddd24f1b | Address Redacted | | | | |
| 544b8489-ca7f-4569-a5b8-899126a9474e | Address Redacted | | | | |
| 544b9a59-9b5b-4c10-9160-e029038a2322 | Address Redacted | | | | |
| 544bdb4a-48f5-449f-bbaf-a1dc1e87d9d3 | Address Redacted | | | | |
| 544bf2b7-9514-49d1-a1cd-e0ab207d9c13 | Address Redacted | | | | |
| 544bf70f-75b9-4ca9-8e5f-bb7bd4ee268c | Address Redacted | | | | |
| 544c054e-e1c7-4baa-af0f-17d603c5c771 | Address Redacted | | | | |
| 544c19c3-7a0c-4f3b-aa8d-84d272dc1e92 | Address Redacted | | | | |
| 544c2be8-bab1-45cc-916e-d42f765d9884 | Address Redacted | | | | |
| 544c4ecd-e9e9-4547-9d61-4711b3e5c41b | Address Redacted | | | | |
| 544c7735-5e7c-4de6-8428-9d2e62fa657c | Address Redacted | | | | |
| 544c9a78-de78-4a8f-a0eb-b94214747988 | Address Redacted | | | | |
| 544cd3aa-1d69-4c06-bd17-5819036ab9d3 | Address Redacted | | | | |
| 544cde94-c47a-4687-9c43-3de0a71c2e1f | Address Redacted | | | | |
| 544cfb1a-0f69-47f4-a34d-fcd9370019b0 | Address Redacted | | | | |
| 544d09e7-f91f-405c-be4a-881767cb6e10 | Address Redacted | | | | |
| 544d0b0b-a3b4-49af-ae81-25edc004efd2 | Address Redacted | | | | |
| 544d1288-a73d-4ea4-962a-24017786000c | Address Redacted | | | | |
| 544d20d4-7a6e-4337-91f8-2473a83410a3 | Address Redacted | | | | |
| 544d5099-619e-465d-9961-51de0c328a38 | Address Redacted | | | | |
| 544d78bb-ad21-45c6-bc09-58a6f0ea714d | Address Redacted | | | | |
| 544d82c5-a2c5-45e6-bcf0-ae24e0847b51 | Address Redacted | | | | |
| 544dd1b7-b79d-4aa1-bcf5-e58c21a0f5a3 | Address Redacted | | | | |
| 544dd59c-d2ff-45f8-bc72-a1c9f451e9a9 | Address Redacted | | | | |
| 544dde1a-44a6-4011-a437-9859c1723b90 | Address Redacted | | | | |
| 544df264-127d-4559-8d99-88f4c94ff914 | Address Redacted | | | | |
| 544e596b-265e-4104-a0dc-33fcc644aee1 | Address Redacted | | | | |
| 544e7475-cc2d-4962-954f-629f3dce62c9 | Address Redacted | | | | |
| 544e932b-9436-477e-8a29-bd5240757f45 | Address Redacted | | | | |
| 544ed4d9-76ba-46e5-8d56-0ae88f3c49bd | Address Redacted | | | | |
| 544ee5b6-eb38-4a39-8f86-2e6989f2ec5e | Address Redacted | | | | |
| 544efdb4-3f38-4b90-838e-170db69afe58 | Address Redacted | | | | |
| 544f072b-48d4-43f5-a976-719bc6e20c76 | Address Redacted | | | | |
| 544f7eb9-bf04-4455-8210-7ebbc41dff74 | Address Redacted | | | | |
| 544f8d8c-fd2a-45ba-b7e7-bac596f77898 | Address Redacted | | | | |
| 544f9b4e-0ca0-427a-bf71-87a7622c87b6 | Address Redacted | | | | |
| 54502b27-61c0-4dcf-a81f-2a24f2f4a202 | Address Redacted | | | | |
| 545040f6-17bd-4a80-ae1f-c4990642a1cc | Address Redacted | | | | |
| 54504e9e-486e-4fb9-a8fb-5a69e76b1fb9 | Address Redacted | | | | |
| 54505623-91f8-4e10-bd34-69415b34b42c | Address Redacted | | | | |
| 545084c4-ef72-4e59-bf9b-86d0812bc5d8 | Address Redacted | Page 3350 of 10184 | | | |
| 5450a28b-10c2-4720-af72-c5a0f358bdbb | Address Redacted | | | | |
| 5450adf9-d59e-4365-be1e-f228efa12417 | Address Redacted | | | | |
| 5450fbc2-021e-4208-894d-26eaf64ddbd7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54510fe3-057a-491e-b5b4-9f1bc9217ec2 | Address Redacted | | | | |
| 54513e52-3556-448f-a84f-a595e7662dbe | Address Redacted | | | | |
| 5451867f-04b7-42b2-9589-f2b70341c78a | Address Redacted | | | | |
| 5451923e-be78-42de-b376-c61dcc8d1614 | Address Redacted | | | | |
| 5451aa15-8ef6-4113-80dc-f565dbd0c5e2 | Address Redacted | | | | |
| 5451c4e1-484c-4e69-b302-0e484bf7d55d | Address Redacted | | | | |
| 5451d2a8-5f93-4115-a2a2-34a6def2d9d8 | Address Redacted | | | | |
| 5451e67a-83e3-4232-9d22-6954cad58504 | Address Redacted | | | | |
| 54523dc0-f67b-4fd3-b859-f2cebcf325ef | Address Redacted | | | | |
| 54524601-457e-4805-8a05-bacd5cb8d8db | Address Redacted | | | | |
| 545295d4-0d3d-4b60-b384-d3d1ed2569f1 | Address Redacted | | | | |
| 5452f50a-6886-4215-a6af-72a14b05e9de | Address Redacted | | | | |
| 5452f976-f409-4319-b6e2-78660f16dfe7 | Address Redacted | | | | |
| 545302f4-73ab-4161-a15b-4be55898377C | Address Redacted | | | | |
| 54531f68-f7a2-4e29-85fd-a7f4f70febb2 | Address Redacted | | | | |
| 545322ee-40e9-470d-a193-d5baf5dd2901 | Address Redacted | | | | |
| 54534bc2-bd1e-41c6-bea9-6971668335fc | Address Redacted | | | | |
| 54534bc4-fc3a-4319-98eb-b9113829e1c3 | Address Redacted | | | | |
| 545373c7-fe14-4c40-a681-20c67c026988 | Address Redacted | | | | |
| 5453bab3-7e0b-4c99-b0ee-b8c6078cdeb6 | Address Redacted | | | | |
| 5453be6c-03bf-4fd5-add9-69b3393b3bdb | Address Redacted | | | | |
| 5453cb9f-8bfc-4909-945b-2f281d23ff0c | Address Redacted | | | | |
| 54545f80-ed5a-42ba-844f-92915d5fd715 | Address Redacted | | | | |
| 5454bd40-dad6-4203-9f5f-64ce6dbddf73 | Address Redacted | | | | |
| 5454c165-a52c-42b4-8ecf-55f7c6a4cb2a | Address Redacted | | | | |
| 5454c9c2-3830-4e37-85c4-a05719972132 | Address Redacted | | | | |
| 5455362e-2c3d-46a3-a7e9-135092154e2! | Address Redacted | | | | |
| 5455467a-48b7-4535-9fea-47f2408fdaec | Address Redacted | | | | |
| 54554704-3f8c-459a-878e-a902dae7d1eb | Address Redacted | | | | |
| 545547fb-ca36-4e5f-b959-6cc71749cd63 | Address Redacted | | | | |
| 5455ac55-9d0f-4878-ac9c-9b6f1e37a98l | Address Redacted | | | | |
| 5455d4d9-8aa0-4cc5-b9d4-26d89090b15d | Address Redacted | | | | |
| 5455f8ba-87c9-43de-bb26-6929e8b06b22 | Address Redacted | | | | |
| 54566e8c-560e-4e61-9bb3-c17c81def40d | Address Redacted | | | | |
| 54567c9b-6d8f-4573-b4bb-803e3dd0b416 | Address Redacted | | | | |
| 54568fad-f467-419f-996b-37cd2459696b | Address Redacted | | | | |
| 5456aa2d-32f8-4d6b-8c31-9a089d3ae2dd | Address Redacted | | | | |
| 5456b9fa-f380-41e9-a3b0-135bbeae2d61 | Address Redacted | | | | |
| 5456c9a0-90fd-47e2-9dbd-f739ba8e4c29 | Address Redacted | | | | |
| 5456ccfb-5189-4dc4-a1fc-5cabb49b87cf | Address Redacted | | | | |
| 5456d318-a883-43fa-b202-a5ba8122920C | Address Redacted | | | | |
| 5456f038-9321-4387-bbae-73003a47f514 | Address Redacted | | | | |
| 5456f382-6632-436a-b35a-cbbf85615eda | Address Redacted | | | | |
| 54571829-bcea-4f12-9224-1ee3d0dff83e | Address Redacted | | | | |
| 54572330-5375-41f4-80b1-7506dfd901dd | Address Redacted | | | | |
| 545748af-9a3b-4fbe-bee6-ab9dd43db532 | Address Redacted | | | | |
| 5457aca7-f479-4561-aad5-b79968ad3d1c | Address Redacted | | | | |
| 5457c496-988f-44ed-b034-675ea1af999c | Address Redacted | | | | |
| 5457c4a9-43ac-4de6-b487-c1bc19b20955 | Address Redacted | | | | |
| 54580588-d016-4482-a4db-c6075bf045bf | Address Redacted | | | | |
| 5458356f-ef1b-4944-8714-b08f236149d4 | Address Redacted | | | | |
| 545843b4-a6cd-4ff4-a053-03dcf79de965 | Address Redacted | | | | |
| 545853cb-e4b0-4043-958f-5f13afaa9727 | Address Redacted | Page 3351 of 10184 | | | |
| 5458e71d-87fa-4ebf-834c-ce5b99eed4f4 | Address Redacted | | | | |
| 54590657-d63c-4634-9900-21b4d2d18219 | Address Redacted | | | | |
| 54591adc-778a-4433-afc4-0bccec41b5df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54592418-7cc1-4b71-b6a7-916be93fe345 | Address Redacted | | | | |
| 54592ea5-0737-47c3-884f-38374b7daea4 | Address Redacted | | | | |
| 54595c90-3b72-43ef-bc77-eedc77fdecc2 | Address Redacted | | | | |
| 54595df3-2145-4fb3-a239-85a74776c7b3 | Address Redacted | | | | |
| 54597bb0-9525-4378-85b3-cbb52b922cc4 | Address Redacted | | | | |
| 54597dec-81c3-44fe-8045-a212c8c3c5b3 | Address Redacted | | | | |
| 5459cb59-d25b-4b4f-9079-31efb29daf98 | Address Redacted | | | | |
| 5459dd62-d341-44a0-9a5b-1d71044df556 | Address Redacted | | | | |
| 545a0130-5cd3-4627-ad36-d097d3945e92 | Address Redacted | | | | |
| 545a0b3d-97c2-42a0-9d83-435e95429ec5 | Address Redacted | | | | |
| 545a33f1-bb5d-4738-a0e5-366daacde8b0 | Address Redacted | | | | |
| 545a384c-61e9-4084-bfb7-781f69f933aa | Address Redacted | | | | |
| 545a43c4-7f08-4265-bdfd-35501c3dbb6d | Address Redacted | | | | |
| 545a749e-90cb-4c39-af9e-d33ecbf9e8e7 | Address Redacted | | | | |
| 545a74e2-65b0-46eb-b38f-67462400c1e2 | Address Redacted | | | | |
| 545a787c-b1d9-4660-b165-d5bc9e5327ba | Address Redacted | | | | |
| 545addc9-53ca-41fd-9ef3-0caa3fac6dec | Address Redacted | | | | |
| 545aebac-6432-4edf-bff1-c1659fb41399 | Address Redacted | | | | |
| 545af235-8ccb-4c06-8545-80e3a15b6a21 | Address Redacted | | | | |
| 545af921-1693-4ab8-918e-ffb4da99e674 | Address Redacted | | | | |
| 545b4480-2283-47b3-9dc3-57b74c4b4576 | Address Redacted | | | | |
| 545b5db0-8511-4398-ba44-b998af63166a | Address Redacted | | | | |
| 545b6fc3-747b-403e-86bf-230df5bc45b3 | Address Redacted | | | | |
| 545b795e-9bf0-421d-8471-13170fe001aa | Address Redacted | | | | |
| 545bb911-5c8b-4830-bfdc-a8168844cd94 | Address Redacted | | | | |
| 545bc5a6-3814-4a97-b2de-65d9705b4882 | Address Redacted | | | | |
| 545bd724-f854-4c62-8e84-774d2f17f06l | Address Redacted | | | | |
| 545c0a0a-e3d6-4e7b-aeb6-d1bec90ba00a | Address Redacted | | | | |
| 545c0b28-19a7-4e54-811e-db7458edd0a4 | Address Redacted | | | | |
| 545c1b91-e58b-4bff-93c1-95dc2303053a | Address Redacted | | | | |
| 545c3d70-2074-4324-bf7c-edcfd41cb490 | Address Redacted | | | | |
| 545c46e6-5227-4ae5-bb18-b1924334c319 | Address Redacted | | | | |
| 545ca07e-95f9-4fe2-924a-2b7f29e19858 | Address Redacted | | | | |
| 545d0f88-33a8-464a-ab19-3541125c5119 | Address Redacted | | | | |
| 545d1367-b0b5-4ef8-a262-34399b9b21dd | Address Redacted | | | | |
| 545d25cf-f59f-4668-a0c3-a73a4b5f7fe5 | Address Redacted | | | | |
| 545d605b-1316-47c8-b2c0-a9fe497129a5 | Address Redacted | | | | |
| 545d93f3-b491-4a01-b743-b507e9182c5c | Address Redacted | | | | |
| 545dbc07-1392-4090-9ee2-c458dfdfcad0 | Address Redacted | | | | |
| 545dc12f-4f19-486b-bfc8-5d375ff08bb5 | Address Redacted | | | | |
| 545deb81-87dd-446f-966f-04629ae0139e | Address Redacted | | | | |
| 545df015-edd8-4043-ab62-a86d14446d3f | Address Redacted | | | | |
| 545e7331-a558-4956-b075-3168c1b0d796 | Address Redacted | | | | |
| 545e854e-7980-4a52-a954-cc65e76c788a | Address Redacted | | | | |
| 545e8fc3-3a20-4591-80c9-03c47abc4cfd | Address Redacted | | | | |
| 545e91bf-be79-43a2-90c5-2e16d18e7930 | Address Redacted | | | | |
| 545e9555-db92-4d34-be42-f6a655db28ea | Address Redacted | | | | |
| 545ea013-4c4e-4b91-9c9e-6665b56ec943 | Address Redacted | | | | |
| 545ec28c-a81c-456b-9f25-f18411264b66 | Address Redacted | | | | |
| 545ec28e-38be-4706-aa59-c06562a98ca5 | Address Redacted | | | | |
| 545ed83d-b2b0-4ebe-906b-24f4457f24d5 | Address Redacted | | | | |
| 545efeea-00e6-4825-89ac-71d29e8d6853 | Address Redacted | | | | |
| 545f0b1a-eb79-4b17-b143-5fe85a8da383 | Address Redacted | Page 3352 of 10184 | | | |
| 545f2429-26b3-4282-8e05-ca5cb6d368d9 | Address Redacted | | | | |
| 545f29a2-6cf7-43b4-bda1-03fc249c36c5 | Address Redacted | | | | |
| 545f3d66-7b45-484a-8246-f8c16091bb60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 545f5aa0-7993-432e-84ff-af56e574519c | Address Redacted | | | | |
| 545f962c-d7a9-4163-9ea4-24fc9bb3557 | Address Redacted | | | | |
| 545f9cdb-0af3-43e5-b392-5b33517914b5 | Address Redacted | | | | |
| 545fabb3-eb95-46be-8018-98895dc082cb | Address Redacted | | | | |
| 545fe401-1d16-44ec-9a2f-f67f56906e28 | Address Redacted | | | | |
| 5460426c-b917-4ae4-b6d8-01ffc2fb59cb | Address Redacted | | | | |
| 54606a2f-ad8f-4df3-9fc6-4af9afbbaee2 | Address Redacted | | | | |
| 546077ad-1988-41f5-9618-2127ac12523 | Address Redacted | | | | |
| 5460adba-33d1-4ef7-adac-199e87af3aa6 | Address Redacted | | | | |
| 5460b3b2-2281-4a1e-94f0-c9e5487b7c17 | Address Redacted | | | | |
| 5460de10-fc34-41ef-9371-d6d49bae07fe | Address Redacted | | | | |
| 5461102d-2a9b-4578-a12d-10ef46f3779e | Address Redacted | | | | |
| 54612917-3985-494a-87be-d02384fd9cb6 | Address Redacted | | | | |
| 546145db-e5fe-41e6-a39e-58040b1a88f7 | Address Redacted | | | | |
| 5461699f-739d-4331-a6ca-779fb5474221 | Address Redacted | | | | |
| 54617440-03f1-4d61-955d-ebefd05490c3 | Address Redacted | | | | |
| 546185df-b097-49a0-9b5d-c015b63ddccd | Address Redacted | | | | |
| 5461a38d-5b46-4ce0-9606-944e498290a6 | Address Redacted | | | | |
| 5461b01f-6c6c-430c-a18a-99ca55b1faf8 | Address Redacted | | | | |
| 5461e6f6-95f6-4218-9fc7-eec7aab7072b | Address Redacted | | | | |
| 5461f5e2-9430-4176-82e1-e8d87129b2eb | Address Redacted | | | | |
| 5462196b-698b-4556-984f-3241cc22d001 | Address Redacted | | | | |
| 54621f1f-e74d-4c2e-8072-b63d0db6b0a4 | Address Redacted | | | | |
| 54624275-339a-4bb9-9d22-e636507dc1e3 | Address Redacted | | | | |
| 54625e91-fd50-41d2-aab7-3e0072dbf3bc | Address Redacted | | | | |
| 54627dc2-7746-4280-92ec-38fd1a127543 | Address Redacted | | | | |
| 5462ac86-a649-4ffd-880e-79287f793ea8 | Address Redacted | | | | |
| 5462bfeb-a37a-4d98-b06c-42176c2728fb | Address Redacted | | | | |
| 5462df1f-12ab-49a2-8de1-4d9c58c19694 | Address Redacted | | | | |
| 54630fb0-97a4-4a31-be99-4b8d71fc69c9 | Address Redacted | | | | |
| 54632572-9c2b-4f78-aef6-13a20e03b7ac | Address Redacted | | | | |
| 54632896-a865-49f8-8118-6e3a6630248a | Address Redacted | | | | |
| 54632fe4-be87-45cd-837d-0c7f0ce9c3b2 | Address Redacted | | | | |
| 54634ce8-ebf1-449a-8f46-43519e41abfc | Address Redacted | | | | |
| 546367c6-9501-4325-b9fc-9e66055fb454 | Address Redacted | | | | |
| 5463968a-4aaf-4208-a5ef-beff7cb85d5c | Address Redacted | | | | |
| 5463a829-a33f-442c-ad74-a9427277a5fb | Address Redacted | | | | |
| 5463ad6e-3e23-4e29-8164-c09b7ac9f4ec | Address Redacted | | | | |
| 5463e1de-1edd-41d7-b007-efaaf288063C | Address Redacted | | | | |
| 5463e5ad-5bd5-43a1-9094-eae4e009d3c0 | Address Redacted | | | | |
| 54640bfe-4986-43f2-b483-8090cdfa21a | Address Redacted | | | | |
| 54642e8e-6555-4506-9ff2-d5806154de0c | Address Redacted | | | | |
| 546474e0-b58b-488b-b67f-486f64f71905 | Address Redacted | | | | |
| 54649742-4782-4383-b2ca-b2c4a74467fe | Address Redacted | | | | |
| 5464aaac-c027-496c-8c4e-79a2217e2c88 | Address Redacted | | | | |
| 5464acac-6980-4147-b828-3621441d4a89 | Address Redacted | | | | |
| 5464bcd5-c9a6-4ff8-8592-d6723b19c88a | Address Redacted | | | | |
| 54652f80-3d88-46f2-afb6-0b5664d0d04d | Address Redacted | | | | |
| 54654a97-5794-405e-9813-3f968579174e | Address Redacted | | | | |
| 54655e60-9783-47c2-a406-6b44b875ce03 | Address Redacted | | | | |
| 5465b15b-b85f-4dc1-af1b-4b3364973a63 | Address Redacted | | | | |
| 5465c34e-e999-4ffa-b303-259f184f49d9 | Address Redacted | | | | |
| 5465ed6b-407e-47ce-bd99-e29f88e5d514 | Address Redacted | | | | |
| 546604cf-0d6c-4f5d-a52e-c2f2046983d4 | Address Redacted | | | | |
| 54663507-d847-4b3f-865a-d27bfee95a33 | Address Redacted | | | | |
| 54663f31-a0e3-4a8f-b0da-798736d9bbc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54667983-8b13-4028-8f93-3cf8311b3f23 | Address Redacted | | | | |
| 54668ba0-c137-40f4-a33a-8198ba3d27a4 | Address Redacted | | | | |
| 5466a0bf-ae62-42c8-80dd-8b054aa8d1b7 | Address Redacted | | | | |
| 5466d753-085f-41a3-8117-cd549b9ae67c | Address Redacted | | | | |
| 546702a9-f457-44f6-a648-befebb097c20 | Address Redacted | | | | |
| 54672100-6f6c-4382-af75-15aa0ec45a8c | Address Redacted | | | | |
| 5467400b-5ea0-4d9c-afbc-0fb54f33c594 | Address Redacted | | | | |
| 54674db9-41af-476b-8000-738d4901bcc1 | Address Redacted | | | | |
| 5467890b-6dae-4dd6-9527-e8fca22a2d39 | Address Redacted | | | | |
| 54678e1a-c8bf-49da-909d-3a781aad810a | Address Redacted | | | | |
| 5467c091-e09e-4964-a415-4edd0fe8c5d7 | Address Redacted | | | | |
| 5467c41a-73c6-41f8-be62-ccb7e571b3a0 | Address Redacted | | | | |
| 5468090c-5e77-401f-afff-f345e85328e2 | Address Redacted | | | | |
| 54685043-ecbc-4c9e-8d02-8837f4fdc97a | Address Redacted | | | | |
| 546863c3-4161-413c-bb33-0ad91a627685 | Address Redacted | | | | |
| 5468765f-7597-4708-be3a-4695b2f44de2 | Address Redacted | | | | |
| 5468ad45-2269-482f-bbf8-9cc9382257cf | Address Redacted | | | | |
| 5468cfa6-9917-4ca5-9d69-b82fc750ee4e | Address Redacted | | | | |
| 54691386-cfea-4a8d-ac20-967f38294a2b | Address Redacted | | | | |
| 54691be8-bfbc-4225-87d2-a49c6b35a800 | Address Redacted | | | | |
| 54695d28-d266-46dc-9609-94b43bccd961 | Address Redacted | | | | |
| 5469be83-40d4-4787-8769-e66f7ad60db4 | Address Redacted | | | | |
| 5469c66d-dd98-40e1-8f53-4946718a6bbd | Address Redacted | | | | |
| 546a1201-0248-4b72-b426-52226ffc9fae | Address Redacted | | | | |
| 546a1378-a968-483b-a362-4739c909b149 | Address Redacted | | | | |
| 546a2e7a-8620-43d5-929f-4f87fe1d9e8c | Address Redacted | | | | |
| 546a46d7-879c-45a8-9797-7e4961ddb490 | Address Redacted | | | | |
| 546a581c-3d09-4b25-8bba-832aac243a47 | Address Redacted | | | | |
| 546a95cc-668a-45e3-9505-4bbe0855ed26 | Address Redacted | | | | |
| 546aa134-40a8-41ad-8506-d237419b0acb | Address Redacted | | | | |
| 546aa66b-19e6-4051-a52e-eea9b5795271 | Address Redacted | | | | |
| 546ad950-faeb-46c8-b193-e8bbd7de990f | Address Redacted | | | | |
| 546ae868-8c00-4f23-9a6e-bb520567abda | Address Redacted | | | | |
| 546aefdb-d411-4de1-ba7c-ba7428ba0109 | Address Redacted | | | | |
| 546afe42-5414-4555-8c7c-e20e2e2db1bc | Address Redacted | | | | |
| 546b16bc-01d3-45f4-9470-a3f518fcbfce | Address Redacted | | | | |
| 546b31af-8ef8-4edc-96ef-a1fbcbcafaa2 | Address Redacted | | | | |
| 546b5274-7edf-4723-94bd-6205094db556 | Address Redacted | | | | |
| 546b5ce2-e820-4f7b-8c34-ee64fb3b1d7a | Address Redacted | | | | |
| 546b6acd-7b50-49df-8f8c-4b439bf5c775 | Address Redacted | | | | |
| 546b807e-c6c6-498b-b385-c0761f8f71a7 | Address Redacted | | | | |
| 546bbf2c-1fbd-473f-a46c-52268ecaa033 | Address Redacted | | | | |
| 546bc02d-e2f8-4dcd-98ef-5d2744752147 | Address Redacted | | | | |
| 546bd935-6930-448a-9cde-877b91b03ba2 | Address Redacted | | | | |
| 546be00c-e33b-433a-89e4-c742c12a3349 | Address Redacted | | | | |
| 546bf3ae-291e-40c7-a031-a5965600ff9f | Address Redacted | | | | |
| 546c02fb-2b80-4775-aee4-2b4a2d6599b8 | Address Redacted | | | | |
| 546c1d5d-4f32-4826-a7d2-f618e179257d | Address Redacted | | | | |
| 546c3525-4b01-48ba-8b38-1b57607bee12 | Address Redacted | | | | |
| 546c532b-de8f-4e47-8b81-fd253c6556a9 | Address Redacted | | | | |
| 546cc9e1-b301-4849-9ec8-1f8836345efb | Address Redacted | | | | |
| 546ce59f-7d28-4289-92cd-f8dd7602925a | Address Redacted | | | | |
| 546cf899-b752-40ce-a2cc-53a63a89b971 | Address Redacted | | | | |
| 546d121f-e40a-4f40-94ef-1dca7cd9e0ea | Address Redacted | | | | |
| 546d49d0-d06c-4095-83e5-636d587a94ad | Address Redacted | | | | |
| 546d6fb9-84d5-4828-ade9-c71a6c67f949 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 546d7e63-18f4-499c-aaec-819964682c39 | Address Redacted | | | | |
| 546d88b5-b999-4a2b-a9dc-1f44d02fac62 | Address Redacted | | | | |
| 546da457-9230-4e1a-8026-cf2cf07df95e | Address Redacted | | | | |
| 546dab6d-5c94-4b84-9c8f-13b28887e904 | Address Redacted | | | | |
| 546dade5-095c-4fa6-b562-3e70f116ca40 | Address Redacted | | | | |
| 546db48c-c575-4bb7-b437-59d1f4e74f96 | Address Redacted | | | | |
| 546dbc50-dfcb-42c4-8fe1-697a91b84bde | Address Redacted | | | | |
| 546dda93-0ce6-4588-8e33-1b3829670cd3 | Address Redacted | | | | |
| 546e74c1-b8e6-4a31-bbd7-52913bac8765 | Address Redacted | | | | |
| 546e76d0-4d81-4e62-8dde-ca53b58a2586 | Address Redacted | | | | |
| 546e9c20-53ed-44d8-9231-37be37351ef1 | Address Redacted | | | | |
| 546ea25d-6546-4d05-bfb6-37b1b1979984 | Address Redacted | | | | |
| 546ea4bd-6e9a-42d0-b070-f8e9b6360e0c | Address Redacted | | | | |
| 546eaa3e-c1e7-4593-b4d3-016bff463afC | Address Redacted | | | | |
| 546eb19e-6743-4cb6-86fd-7ec6a6ebd667 | Address Redacted | | | | |
| 546f0786-2ab4-47fb-a6b3-51626c19a977 | Address Redacted | | | | |
| 546f1bfc-9578-4b3c-b380-8ec8f53510ce | Address Redacted | | | | |
| 546f27d6-ea3c-4621-9f22-b338c126009e | Address Redacted | | | | |
| 546f428c-6361-4a5f-93c7-8896710e2ce0 | Address Redacted | | | | |
| 546f5a31-6f74-4120-bc92-add440ad0809 | Address Redacted | | | | |
| 546f6aa2-4b8a-452d-a012-7f93b82ad2c4 | Address Redacted | | | | |
| 546f9e5a-0ae2-429c-8847-3cb33a396894 | Address Redacted | | | | |
| 546fa780-6002-4df3-b34b-95f2b7dc8ce6 | Address Redacted | | | | |
| 546fcbec-11d7-4e26-959c-d649cd72a562 | Address Redacted | | | | |
| 546fe192-b61b-4951-bdac-f359b8250f9a | Address Redacted | | | | |
| 546fe350-ced8-449c-9929-b415fd3f6f6a | Address Redacted | | | | |
| 546feedd-50d4-4fbe-80bd-86b5c248f1a8 | Address Redacted | | | | |
| 546ff564-4116-442c-959d-57318be94d8c | Address Redacted | | | | |
| 547018cc-ef19-4357-a059-152f25e22060 | Address Redacted | | | | |
| 54703f52-d661-4a1c-8edf-478dbb201b66 | Address Redacted | | | | |
| 54705 7f3-27bd-4abb-b392-45c4bcb10f28 | Address Redacted | | | | |
| 54707c7a-ed1d-4f17-a0cb-eaf0556dd51c | Address Redacted | | | | |
| 547085c6-2f64-4bb8-9be0-e4f647aeab39 | Address Redacted | | | | |
| 54709f5b-fa2c-4c39-905f-42478aba027f | Address Redacted | | | | |
| 5470a5f5-f1ee-441d-baac-4a0e36ef4e76 | Address Redacted | | | | |
| 5470b9b8-5352-44f5-8b00-08855598b149 | Address Redacted | | | | |
| 5470bbca-0d99-4edb-92cd-4046d51e1689 | Address Redacted | | | | |
| 5470d7a4-db9d-479c-9367-71c1fa2eba96 | Address Redacted | | | | |
| 5470df55-5f02-4717-b7b9-edd7df6847aa | Address Redacted | | | | |
| 5470e523-e769-4b2b-9d3e-5b7409cd72ed | Address Redacted | | | | |
| 54712163-a6a0-41b4-805b-513d2cda6fd0 | Address Redacted | | | | |
| 54713943-f542-41db-ba16-643e6e48f1ce | Address Redacted | | | | |
| 547139b0-667f-4eeb-bf8f-1c8d93f184d3 | Address Redacted | | | | |
| 54715402-c9bc-4d53-b769-c56fe9dff398 | Address Redacted | | | | |
| 54718b56-22b8-4d4a-afa0-3c4eb1234973 | Address Redacted | | | | |
| 5471c470-70fd-4ca5-b961-83cc16967344 | Address Redacted | | | | |
| 5471cb43-38b9-4951-babe-5e470060ed23 | Address Redacted | | | | |
| 5471dcaa-5d85-44b8-a13a-50200027bf90 | Address Redacted | | | | |
| 5471e064-d078-43c6-a628-61c7c7d39e7a | Address Redacted | | | | |
| 5471e435-b535-4956-899a-d5e82215433e | Address Redacted | | | | |
| 5471fe42-00f5-4441-a4a7-68465f39ef97 | Address Redacted | | | | |
| 547214a0-ef0b-4516-95b6-9970f5a6ee86 | Address Redacted | | | | |
| 54722382-ca76-42c4-932b-cb98e9740881 | Address Redacted | Page 3355 of 10184 | | | |
| 54725b6d-423c-4c3c-b6ef-d57412009e83 | Address Redacted | | | | |
| 547283a1-7bc4-49bc-a596-cbde89d8038a | Address Redacted | | | | |
| 54729dd9-a599-42f6-bfce-27825b2edaa0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5472b19c-e517-45e9-b7aa-74bb8e45a0bf | Address Redacted | | | | |
| 5472c51b-6525-431e-805d-4cea50f1ce8C | Address Redacted | | | | |
| 5472f72f-e3ba-4298-9323-ef29cd7735db | Address Redacted | | | | |
| 54733659-7be2-46a1-bb91-9e25644284a4 | Address Redacted | | | | |
| 54733c40-59c4-4ffc-a8a6-bdf4f1c5e87e | Address Redacted | | | | |
| 54735580-a557-46b3-856b-7f71d4b7792a | Address Redacted | | | | |
| 5473ab83-a1c4-40e7-86fa-b8e273b2b79a | Address Redacted | | | | |
| 5473ac69-af9b-43b4-9f2f-c7ad2f8e169e | Address Redacted | | | | |
| 5473b132-598a-4b18-8b2b-9fa3e471cd3b | Address Redacted | | | | |
| 5473ef82-8b52-4bab-856c-29686d8aa02a | Address Redacted | | | | |
| 54742a23-9811-47e5-a16e-add0aa00e16a | Address Redacted | | | | |
| 54743f17-8cff-411b-a9bb-29c717b8a188 | Address Redacted | | | | |
| 547495ad-aa0a-441b-bd1d-35419a6c262b | Address Redacted | | | | |
| 5474a469-a69b-443a-bb50-ce2fb66609e5 | Address Redacted | | | | |
| 5474c224-1bb7-4834-9fa7-7bd995331aa1 | Address Redacted | | | | |
| 5474c895-a617-42cc-85b8-c27e5682b15d | Address Redacted | | | | |
| 5474f15b-8506-4d60-9508-ef21a15abb07 | Address Redacted | | | | |
| 5475025c-b5a5-4490-877b-c56545bbc310 | Address Redacted | | | | |
| 54750424-158f-4c12-a948-4186f9b1942c | Address Redacted | | | | |
| 5475 3a62-c905-4e57-824f-62e2325a65da | Address Redacted | | | | |
| 547541b9-aabc-44e9-9d7e-8734a53af8d5 | Address Redacted | | | | |
| 54758212-48ca-4d8c-83fe-705df1ae2b8C | Address Redacted | | | | |
| 547590ae-bc06-4c88-8393-20aea55865d1 | Address Redacted | | | | |
| 54762b77-aae0-40e6-9772-c4e4fd8928a7 | Address Redacted | | | | |
| 54763a57-a520-47b6-b16a-31cbcc76439C | Address Redacted | | | | |
| 5476433d-6522-4d41-9527-62a1f6c3b517 | Address Redacted | | | | |
| 54764d37-eb89-44a6-bbe2-4ce586c4169b | Address Redacted | | | | |
| 547655b9-f666-4cab-96d7-14a46e39b0f3 | Address Redacted | | | | |
| 54765a4d-1e8f-4947-a319-2a44dd3b200c | Address Redacted | | | | |
| 547662aa-10d5-4e0e-82ed-8d5aeff0b5aC | Address Redacted | | | | |
| 5476914b-ec95-47db-8ab1-14934a488043 | Address Redacted | | | | |
| 5476967a-de72-471b-8318-1f0aef3df661 | Address Redacted | | | | |
| 5476f880-af01-476a-a38a-9ceab6154e83 | Address Redacted | | | | |
| 5476fee1-b1b2-40c1-b9eb-98743ced344b | Address Redacted | | | | |
| 54775339-a0c9-4775-8857-d806653bdacb | Address Redacted | | | | |
| 54776882-1b22-4b9c-840d-d3d4ba77eeb6 | Address Redacted | | | | |
| 547771e1-d260-495e-95bc-ba94977b44c6 | Address Redacted | | | | |
| 5477998d-8fd0-451f-b4fc-b42f4c3176d3 | Address Redacted | | | | |
| 5477ae37-24cf-4654-981e-e04d43e0185a | Address Redacted | | | | |
| 5477b566-5a24-4786-8e78-52b3b47de1e1 | Address Redacted | | | | |
| 5477baed-1e7f-47b0-af4f-26177690ad08 | Address Redacted | | | | |
| 5477bba7-fb18-4617-9fbc-b3237210891c | Address Redacted | | | | |
| 5477f63d-28c3-41bf-b260-dacd146e3a24 | Address Redacted | | | | |
| 54782f8c-f765-432c-b5ce-1fc768ca87c1 | Address Redacted | | | | |
| 54783db8-8053-445c-b79f-4462990cc848 | Address Redacted | | | | |
| 547858c5-84bc-4bd8-afe7-107ce445557e | Address Redacted | | | | |
| 54786e41-394c-4ae8-9717-b4502f8a64ce | Address Redacted | | | | |
| 54787aa6-bbf5-4673-aeac-d86362b0a5ca | Address Redacted | | | | |
| 5478ad2b-6798-40e2-af97-f8f752a6d945 | Address Redacted | | | | |
| 5478e0bb-fc71-4917-bb33-35b0628ac1d3 | Address Redacted | | | | |
| 5478e0cc-1d86-4a74-b9c1-6cc207980f7d | Address Redacted | | | | |
| 5478f036-f0b7-45ff-a101-0c0c2a60355c | Address Redacted | | | | |
| 5478fa58-681a-4d6b-8b8b-b51d5134a97d | Address Redacted | Page 3356 of 10184 | | | |
| 54790dc8-6941-4c4f-a823-1025c003263€ | Address Redacted | | | | |
| 54793271-96b6-4864-9c86-71812a1b9b97 | Address Redacted | | | | |
| 547951d1-eb6a-43c2-88cc-c27e72efc73c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 547956fb-50eb-4546-977d-af20e179ef62 | Address Redacted | | | | |
| 54795b0a-ba87-43f6-934a-f08430135a01 | Address Redacted | | | | |
| 54796362-3449-49bf-b65e-beaa9abd4c1f | Address Redacted | | | | |
| 54797b52-b989-4381-ba0d-ba20d76125d8 | Address Redacted | | | | |
| 54798f9d-922d-4a24-bf63-9f3e00ca52e7 | Address Redacted | | | | |
| 5479bfbd-d8d9-417b-aae2-5a76454caf73 | Address Redacted | | | | |
| 5479f317-d83b-4a50-aa65-cc1e52e750d0 | Address Redacted | | | | |
| 547a1a1d-6a66-4af8-8bab-8fd09db2c806 | Address Redacted | | | | |
| 547a1dba-75f5-4a0e-be71-6ba6423e3400 | Address Redacted | | | | |
| 547a2425-2862-4ed6-b264-58300c24be74 | Address Redacted | | | | |
| 547a62e6-676f-4f04-bb29-54b40c3523db | Address Redacted | | | | |
| 547a657f-25e5-4628-9574-9877b9cdfb20 | Address Redacted | | | | |
| 547aacb2-53aa-4e4a-a364-f5730e79864f | Address Redacted | | | | |
| 547ae41d-6fae-4844-bb32-804a2f92e79c | Address Redacted | | | | |
| 547aee90-a371-4454-9222-79c032edff0a | Address Redacted | | | | |
| 547af946-08f7-45da-8362-571198df1606 | Address Redacted | | | | |
| 547b0d91-4ce5-4ece-94be-019738d194f4 | Address Redacted | | | | |
| 547b1853-b17e-438a-b438-5b1413c4f0a0 | Address Redacted | | | | |
| 547b6f8d-653c-4646-99ab-9d3f2bcceacb | Address Redacted | | | | |
| 547bbbdb-3789-47e8-86de-290a43b86eb5 | Address Redacted | | | | |
| 547bbca6-c02b-4acb-b167-b189fb3ca39d | Address Redacted | | | | |
| 547bee2b-016f-42c0-9cd3-04594ea68407 | Address Redacted | | | | |
| 547bfed2-88ba-45b0-bed7-9dece804d45b | Address Redacted | | | | |
| 547c0b93-6211-4c8f-ac3a-17dfb047d9ee | Address Redacted | | | | |
| 547c3297-9b0f-4dda-8f54-b362e1727a4d | Address Redacted | | | | |
| 547c3948-fed5-464a-b521-1cb48d17b1a1 | Address Redacted | | | | |
| 547c4042-3dc8-4ae4-854f-28af7f3af0a4 | Address Redacted | | | | |
| 547c6697-ba64-4be7-afcd-1a5d902d923c | Address Redacted | | | | |
| 547c763f-85c9-4dc1-bdd2-8cc2536d8e1b | Address Redacted | | | | |
| 547c8806-ab02-4720-b0fd-d0c64b15bb42 | Address Redacted | | | | |
| 547ca5d2-37dd-413c-9989-b2d89bbb7e78 | Address Redacted | | | | |
| 547ca96b-e950-4369-b14d-7170cd2292c7 | Address Redacted | | | | |
| 547cc334-8097-4237-81d3-068024d486a8 | Address Redacted | | | | |
| 547d08f4-b388-4612-b7f0-ee00081c766f | Address Redacted | | | | |
| 547d30d5-6ae6-4a80-b867-a94d10c7a4a3 | Address Redacted | | | | |
| 547d48d8-2ecd-47fa-8e5b-b81fda2088b9 | Address Redacted | | | | |
| 547d5ef7-86ca-4bb3-a58b-47c107770512 | Address Redacted | | | | |
| 547d6ace-0ee9-4739-a3e2-2cf091e36f82 | Address Redacted | | | | |
| 547d9907-8d29-4613-bade-9392a12e6ec4 | Address Redacted | | | | |
| 547db2a2-6127-4e13-84af-591d1c334582 | Address Redacted | | | | |
| 547df525-2626-4432-8b2e-018bccf1f626 | Address Redacted | | | | |
| 547e0096-e870-4c2e-9024-2864acbaa8a4 | Address Redacted | | | | |
| 547e1ddd-7f0d-44b6-8184-c3de9c501095 | Address Redacted | | | | |
| 547e4f87-18d7-46d7-b031-ce643e7f6175 | Address Redacted | | | | |
| 547e50a4-190a-4b81-95ae-8d63d468800b | Address Redacted | | | | |
| 547e58b5-ce62-48ab-b543-a1a8662a83ec | Address Redacted | | | | |
| 547e59b2-9d76-4edb-abf5-7f038239610f | Address Redacted | | | | |
| 547e7c78-f237-479f-8fb5-03e8bfa28b96 | Address Redacted | | | | |
| 547e848f-35d5-4d85-a014-fcab46478c85 | Address Redacted | | | | |
| 547eaaa1-8fbd-4a17-949a-c2e51c4aa3dd | Address Redacted | | | | |
| 547ec968-3329-49c8-aa4c-ff57d185493c | Address Redacted | | | | |
| 547eebc3-9442-4f5e-8e6b-c64d44ee0fca | Address Redacted | | | | |
| 547f13ec-4b2a-4aa3-b704-6d2bbfcc7463 | Address Redacted | Page 3357 of 10184 | | | |
| 547f17d9-e08e-4335-9945-4f065d375b99 | Address Redacted | | | | |
| 547f2a11-aa2c-48c4-ad8d-9cd6836025ef | Address Redacted | | | | |
| 547f4a3f-3e56-4f8a-8ba0-242bf9ceb0e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 547f7676-3472-46b7-bff5-b1f93286a512 | Address Redacted | | | | |
| 547f8ceb-ae64-47a8-9fb5-b13a4bba4a11 | Address Redacted | | | | |
| 547f9be1-a3c9-4fe4-826c-8477988dc4b8 | Address Redacted | | | | |
| 547f9bf6-b458-438e-92ff-a3923f748a9f | Address Redacted | | | | |
| 547fc0f7-7ced-4097-8ddc-a026d0f81048 | Address Redacted | | | | |
| 547c1b7-82e0-4b50-b1ca-cca904487159 | Address Redacted | | | | |
| 547ff36a-ca91-46e6-a88e-c99eb876fb1c | Address Redacted | | | | |
| 548007a6-de33-469c-b9f0-bfe1c7ae5fb0 | Address Redacted | | | | |
| 54806662-a0cf-4c5f-a5ab-06719a7f3183 | Address Redacted | | | | |
| 54807f73-c580-4094-b1ca-779637cc8b7e | Address Redacted | | | | |
| 54808465-244a-47e9-a4fa-93b6067f8c29 | Address Redacted | | | | |
| 5480df4b-8bfe-42ee-b73a-c9720ce81903 | Address Redacted | | | | |
| 5480f736-bfbc-4513-a651-77817d7601ca | Address Redacted | | | | |
| 548101e6-beaf-42a2-97ef-3cf3dc62e23c | Address Redacted | | | | |
| 54816c1b-91ca-4d2f-b810-95fff0a2121f | Address Redacted | | | | |
| 54817e81-ef28-4d11-bdd0-eb5caa14da8d | Address Redacted | | | | |
| 54818f7c-96f6-4054-b929-60078896805c | Address Redacted | | | | |
| 5481c46a-9e71-48b2-b556-9a3d71758f9f | Address Redacted | | | | |
| 5481c4e0-d097-40b8-9024-824600d0ef40 | Address Redacted | | | | |
| 54824733-cb8c-4a1b-b315-8039f022e8c7 | Address Redacted | | | | |
| 54826767-04c6-4cc3-a21f-37f71f9d969b | Address Redacted | | | | |
| 5482c645-b01d-436c-b126-9ec371e3c0cb | Address Redacted | | | | |
| 5482cda3-b64b-4c34-8cc9-88e77c1aae27 | Address Redacted | | | | |
| 5482e30d-2bd5-4658-b487-dfac9e17e302 | Address Redacted | | | | |
| 5482eaba-deef-415f-9af6-addd5042a786 | Address Redacted | | | | |
| 54831e57-b70e-4902-aa76-5725be8cb809 | Address Redacted | | | | |
| 54832522-fecd-4241-bb58-b1cd42793274 | Address Redacted | | | | |
| 54835dad-d0c9-42c8-82f1-b73e01b7c5a7 | Address Redacted | | | | |
| 5483687f-f52c-4b02-ad4f-8e0ae32e886f | Address Redacted | | | | |
| 5483719a-8430-4e5b-b703-5ae738fce31c | Address Redacted | | | | |
| 5483ddb5-e5ca-45f2-9fb7-d2891cc7f26f | Address Redacted | | | | |
| 5483ddda-bef7-4da3-91c1-54cf9c29b730 | Address Redacted | | | | |
| 54840a83-727f-47c4-82d6-7238c6dea863 | Address Redacted | | | | |
| 54842d8b-08f2-41b3-ba39-eeb7ca1fba53 | Address Redacted | | | | |
| 54843726-30b7-415d-8656-f8f3dedba8f9 | Address Redacted | | | | |
| 54844086-e2c2-4b9d-ae29-9dc3dfb4dd01 | Address Redacted | | | | |
| 54845729-df63-480f-b193-301e7577b950 | Address Redacted | | | | |
| 54845951-8a91-49cc-8028-5e6c300ffac4 | Address Redacted | | | | |
| 548460e5-0455-4747-932b-b31350c1a043 | Address Redacted | | | | |
| 5484a363-2579-4690-97fb-45b571900777 | Address Redacted | | | | |
| 5484be15-b87a-43e4-ac1f-7cac135e707f | Address Redacted | | | | |
| 5484d64b-96a7-4adf-bfed-2c5b65015ebb | Address Redacted | | | | |
| 5484d654-5f5d-4dec-ac3c-b4250bf3e0e6 | Address Redacted | | | | |
| 5484f437-79ff-455c-b18e-1dcb5dc4f34c | Address Redacted | | | | |
| 54852e2d-67f8-4e6b-b9c6-1086857218bb | Address Redacted | | | | |
| 54856873-f538-41f7-a48b-ff60861c3524 | Address Redacted | | | | |
| 548573f3-037f-4be5-b951-1a25b000443f | Address Redacted | | | | |
| 548598a7-8189-4d31-b9a3-3509f2f4d127 | Address Redacted | | | | |
| 54860634-8f9f-46cf-86da-3cde69c63ee4 | Address Redacted | | | | |
| 54861135-40b0-42f8-aeed-e46a7f24674b | Address Redacted | | | | |
| 54864374-ac31-4eba-a3da-de81083cd4b1 | Address Redacted | | | | |
| 54865744-afa4-470e-90e6-91e2350f3c03 | Address Redacted | | | | |
| 54865e45-3744-4cf9-9182-e260d8277218 | Address Redacted | | | | |
| 548691d6-db50-44c5-b6e0-462ece7cb976 | Address Redacted | | | | |
| 54869cf3-117d-4548-9e8c-401f0ee9e5ab | Address Redacted | | | | |
| 54869dc3-cc90-4d47-a028-e8bd83f46142 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5486dde6-388a-4874-8441-7ccc8277a96! | Address Redacted | | | | |
| 5486e769-767c-47c2-8ac8-c71e326e2a5C | Address Redacted | | | | |
| 5487010c-c782-423d-9682-ecbd89190893 | Address Redacted | | | | |
| 54871b53-45b3-4e30-b278-92a6d8e3c5eb | Address Redacted | | | | |
| 54871f31-6de1-4c7d-bd6f-bef0a49abb91 | Address Redacted | | | | |
| 54874d40-3cbb-48c5-8032-341690b219ce | Address Redacted | | | | |
| 548789ed-2ea2-4d14-8f20-661afc5114cb | Address Redacted | | | | |
| 54878ad6-f3f1-4339-8aaa-fe7336c3ba1e | Address Redacted | | | | |
| 5487bdbd-09a6-41b0-b32c-6c8052cf9660 | Address Redacted | | | | |
| 5487f8ef-0ea5-4508-a7f5-094e21b28af3 | Address Redacted | | | | |
| 54880136-b9c7-4410-92b2-b410de79023e | Address Redacted | | | | |
| 548803a1-01c8-4c7b-bf5b-de8a2738e26e | Address Redacted | | | | |
| 54880718-06e6-431f-9ecd-239cb0d3e311 | Address Redacted | | | | |
| 5488083d-63ed-444e-af25-3c6898b88ed8 | Address Redacted | | | | |
| 54880915-790e-48f4-bbeb-60a44364cd0f | Address Redacted | | | | |
| 548810cd-9889-47cd-a741-6dc4263e4dda | Address Redacted | | | | |
| 5488135d-a97e-43cb-b784-3dd5bc774436 | Address Redacted | | | | |
| 5488a561-2e0e-479b-9401-209e9353992b | Address Redacted | | | | |
| 5488d0d9-35e3-4c68-b0a6-d6d94fa7d859 | Address Redacted | | | | |
| 5488dd2b-76be-4352-9dfc-910c54469f1d | Address Redacted | | | | |
| 5488eca1-0c82-494c-97b1-b2e02899d393 | Address Redacted | | | | |
| 5488f8e0-510a-47fc-a96d-ca8731460c53 | Address Redacted | | | | |
| 5488ffdc-4de7-444d-a9fe-81c3479d24a7 | Address Redacted | | | | |
| 54890944-8a7d-4d45-a965-4e27072938e7 | Address Redacted | | | | |
| 54891316-f8a4-42d7-8943-fbc82dfc8a6e | Address Redacted | | | | |
| 54891690-95aa-40ab-b657-2725ec2ef5fa | Address Redacted | | | | |
| 54893150-ff24-4ea6-a0ba-d84b26a6c042 | Address Redacted | | | | |
| 548935ab-c46d-4b42-b8e1-d73242a9095a | Address Redacted | | | | |
| 548952ff-949b-4c55-af43-13328e8fd83a | Address Redacted | | | | |
| 54896c66-9613-40dc-92d8-9a99a2f6aedf | Address Redacted | | | | |
| 548994c6-7b9e-4dfd-8ef7-c3c124f7c0cb | Address Redacted | | | | |
| 5489996e-a3c6-4e14-997a-5c2ab64aa689 | Address Redacted | | | | |
| 5489ad77-8987-47d8-85f4-68d3346b0180 | Address Redacted | | | | |
| 548a0067-1554-4415-bca2-fa44af641309 | Address Redacted | | | | |
| 548a4a93-5ab4-42b6-9f61-385d30b1a43! | Address Redacted | | | | |
| 548a6f6e-caf8-40fd-ab1e-20475866d542 | Address Redacted | | | | |
| 548a821d-880d-4618-b748-1617c297272! | Address Redacted | | | | |
| 548a909c-0ef7-494d-b53d-1691f0b0f2f5 | Address Redacted | | | | |
| 548aa339-812f-47cb-8a9e-024ec64f2652 | Address Redacted | | | | |
| 548aa55e-3ba1-476b-b0e5-e2b3928867ac | Address Redacted | | | | |
| 548ab54e-5bcc-44c0-8283-0fde55bdaed2 | Address Redacted | | | | |
| 548ae789-5d67-4908-9485-e4887a845cf5 | Address Redacted | | | | |
| 548b0c9b-eda8-484e-ae20-8012b42624b7 | Address Redacted | | | | |
| 548b48d4-0644-4a06-b1d5-a0bbfe4e4b75 | Address Redacted | | | | |
| 548b4b14-149b-46f7-970f-d61758ef11c9 | Address Redacted | | | | |
| 548b5652-600f-4874-a438-aaf8c78e1db3 | Address Redacted | | | | |
| 548b6636-63e9-4d3a-8a9c-6ea08b3e73ec | Address Redacted | | | | |
| 548b69b6-1df2-4d92-93cc-0a4d8fe673b8 | Address Redacted | | | | |
| 548b7f3e-88c2-482f-8207-29dca33ba839 | Address Redacted | | | | |
| 548bf16f-4e9a-47aa-8134-c0c7326eb1ee | Address Redacted | | | | |
| 548c0579-fe7f-4683-95b8-bf939a267e4b | Address Redacted | | | | |
| 548c358e-2cdc-43d4-a5cf-66f89d95cb05 | Address Redacted | | | | |
| 548c3c37-6c28-4c45-bbf7-7235db5027e3 | Address Redacted | | | | |
| 548c435b-9a55-40c0-b668-c67944654692 | Address Redacted | | | | |
| 548c5c70-2f7e-40b1-a385-bfa99e63f33f | Address Redacted | | | | |
| 548c6e35-722b-410e-888a-682ad86984e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 548cc4e9-3bcd-4bf9-8057-05f6c2d6cde9 | Address Redacted | | | | |
| 548cc7fe-84f1-49f9-b23a-7f21c18ec850 | Address Redacted | | | | |
| 548cf1d6-01b8-4ba4-813c-4626325e2547 | Address Redacted | | | | |
| 548cfc45-cc36-4e33-b558-abb4f1f4a61a | Address Redacted | | | | |
| 548d1336-a3e7-45da-a723-3f0b54cc0fb7 | Address Redacted | | | | |
| 548d44fc-35b3-45e6-87e8-4780bf0b12a7 | Address Redacted | | | | |
| 548d5507-f4d3-4fde-8604-4775589916aa | Address Redacted | | | | |
| 548d7f5d-0574-4660-94dc-6b44d375ec4d | Address Redacted | | | | |
| 548d9d37-1b58-41ba-8023-db9852f88d85 | Address Redacted | | | | |
| 548db1ea-f8e0-4ecb-8b31-724123faaea3 | Address Redacted | | | | |
| 548dbd2a-dedb-489a-96a7-624af6440e48 | Address Redacted | | | | |
| 548dcc55-4449-41ed-b69b-296a14accc46 | Address Redacted | | | | |
| 548de29a-376f-424d-805e-c5862b892c12 | Address Redacted | | | | |
| 548dfaf7-ac72-40c7-9d9f-863a20c1157c | Address Redacted | | | | |
| 548e00b6-5bf0-46ef-abe2-bad0fb109891 | Address Redacted | | | | |
| 548e075f-381b-4125-8d72-eb62ea8c825c | Address Redacted | | | | |
| 548e1a82-1f87-4325-9674-005638f3fbfc | Address Redacted | | | | |
| 548e4203-d26e-4bce-a789-bbef83dceaed | Address Redacted | | | | |
| 548e42ca-d056-40a5-aeea-a2a776092ec4 | Address Redacted | | | | |
| 548e4e1a-16ff-4d0c-af39-e437506c4555 | Address Redacted | | | | |
| 548eaf10-e2e3-4939-b41e-ff19d0fd0848 | Address Redacted | | | | |
| 548edcef-455e-4d83-9f65-7052b3b66a75 | Address Redacted | | | | |
| 548f529a-b7d5-4e4b-8a39-9a4035154ffa | Address Redacted | | | | |
| 548f7a30-6ead-4bba-8e01-4c2dd6851ab2 | Address Redacted | | | | |
| 548fe04e-c052-4f41-9878-18d30f8f42b4 | Address Redacted | | | | |
| 549014af-19d5-4862-a9b7-b595e91175ae | Address Redacted | | | | |
| 54903082-4136-4b0e-a4c0-7ca6dfcdafc1 | Address Redacted | | | | |
| 549052c1-69ed-40bf-9b75-ec409f2e181c | Address Redacted | | | | |
| 54905b07-8004-44ad-ab51-d491bb6f8a4e | Address Redacted | | | | |
| 54905b8d-fe94-4cfe-a148-aa616394cf30 | Address Redacted | | | | |
| 54906040-2a97-416a-bfad-49f3b7d3cf40 | Address Redacted | | | | |
| 54908329-da7d-445b-bb3c-b978be3f1b72 | Address Redacted | | | | |
| 5490a2ba-e147-4f35-80f6-01f7b677a945 | Address Redacted | | | | |
| 54911542-e0aa-4cde-b5ea-be32d7f094ad | Address Redacted | | | | |
| 549147dd-5cdc-4fe2-83ba-63f29c6aeaee | Address Redacted | | | | |
| 5491487c-e568-475b-9915-9e3e8d492861 | Address Redacted | | | | |
| 54916ebb-f04d-4467-806e-60077f329bd5 | Address Redacted | | | | |
| 54917037-8d24-4f14-86df-f5f188e68804 | Address Redacted | | | | |
| 549170ee-feff-41c1-b5cc-95b562cea0c0 | Address Redacted | | | | |
| 54917ce1-21e6-4c5f-a363-f122e7ce90fa | Address Redacted | | | | |
| 5491a3bf-5db3-4285-9a27-6f1c4758048l | Address Redacted | | | | |
| 54920d8c-0e2e-4b4a-b909-a8a37393de50 | Address Redacted | | | | |
| 549217cc-b622-4cf6-a64b-4844bb7c0a8C | Address Redacted | | | | |
| 5492344d-ab4c-451b-8237-1d738b92364d | Address Redacted | | | | |
| 549242a9-74e5-4a93-b16f-f632da886bcb | Address Redacted | | | | |
| 5492566f-4943-4542-b052-1cf4059a92f | Address Redacted | | | | |
| 54926036-f61f-4cd9-aa12-a53fa76b30c6 | Address Redacted | | | | |
| 54927191-c598-4eb1-b5ab-de18c2b03a03 | Address Redacted | | | | |
| 549292ac-81a1-4fdd-b526-a20246fd89a7 | Address Redacted | | | | |
| 5492a614-b041-4380-87f9-550ade2007f2 | Address Redacted | | | | |
| 5492b6b6-a00a-46ad-a9df-5f8819b8560d | Address Redacted | | | | |
| 5492ec11-5623-4c47-9578-7abf1735e5f7 | Address Redacted | | | | |
| 54933ad9-1b70-4d85-9744-2c337b1b63b7 | Address Redacted | | | | |
| 54934034-896e-458d-bdca-d32935999845 | Address Redacted | | | | |
| 54935e8b-5de1-4b58-bc8f-ffee316b6875 | Address Redacted | | | | |
| 54936271-565c-424f-9504-51be7b6ae6ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5493bca0-43d2-4353-a6dc-9d06eec201ef | Address Redacted | | | | |
| 5493ce91-a6b2-4a98-a243-028bdfcf645c | Address Redacted | | | | |
| 5493df7c-6279-47c1-94b7-40d13837175e | Address Redacted | | | | |
| 5493e9c7-bbb3-4ba1-97b4-d532fb85818f | Address Redacted | | | | |
| 54943a0c-b68d-4786-8887-5d1590075f88 | Address Redacted | | | | |
| 54944b00-0484-47b3-8ee8-15c4c128ac5f | Address Redacted | | | | |
| 5494558f-db85-4d3d-b9d5-744e6c3d646c | Address Redacted | | | | |
| 54946abf-2d0a-421a-ade0-5af974c7bce7 | Address Redacted | | | | |
| 5494858a-5997-47f7-b877-f628d3d18f94 | Address Redacted | | | | |
| 549487b8-ed80-45df-97ac-088efdffafba | Address Redacted | | | | |
| 54948ea8-0854-4303-b471-d8d791619ce1 | Address Redacted | | | | |
| 54949117-5705-4c11-a989-74dd81494119 | Address Redacted | | | | |
| 549496d5-113e-41b9-8130-5e77c2600a5c | Address Redacted | | | | |
| 54949b1a-e1bb-447a-a068-bffc278ebab8 | Address Redacted | | | | |
| 5494a58a-ef50-409f-b3fb-09cc9016e12d | Address Redacted | | | | |
| 5494b9a2-0137-4d70-acd2-704e3f864f62 | Address Redacted | | | | |
| 5494c4b3-03e9-4e7b-b454-155139d99b97 | Address Redacted | | | | |
| 5494e1c6-9865-46d0-976a-077a11dd2b4a | Address Redacted | | | | |
| 5494e71f-e776-41ee-8510-fb402ec877b0 | Address Redacted | | | | |
| 5494ee3f-7f28-4408-b2db-852a761f3a85 | Address Redacted | | | | |
| 5494fe73-2a73-4f93-bc7f-94a8985f18cb | Address Redacted | | | | |
| 50950a48-eef1-4163-a569-78a6f52f34fc | Address Redacted | | | | |
| 50950f74-88e3-42c4-ac70-95b6496d9173 | Address Redacted | | | | |
| 5495248b-e777-4109-bf19-452247e7870f | Address Redacted | | | | |
| 549552e1-0d8d-446f-aacc-bd26b76823de | Address Redacted | | | | |
| 54957c2b-b314-48d0-b08b-44c34a5dae61 | Address Redacted | | | | |
| 5495ee0f-8a5e-4113-acca-0ce178669ba9 | Address Redacted | | | | |
| 5496097c-57e6-4c2e-b987-04ddf9687184 | Address Redacted | | | | |
| 549616c5-2e06-4a2f-a825-2bfe3cb47fb0 | Address Redacted | | | | |
| 5496323e-c713-46bc-aa0a-f2805cd80691 | Address Redacted | | | | |
| 54966173-4574-45a8-b186-cb8b8fd7472c | Address Redacted | | | | |
| 5496bc55-a444-424c-a8d8-20e7dc2cbe2f | Address Redacted | | | | |
| 5496c87e-bdd8-4423-ad58-1746487cd734 | Address Redacted | | | | |
| 5496e4f8-df5c-45e3-8c33-f43042b9d10f | Address Redacted | | | | |
| 549724c1-0200-49b2-b68f-2f5a5798eda4 | Address Redacted | | | | |
| 54973113-6007-4777-9115-d8de811dacb8 | Address Redacted | | | | |
| 5497365 9-c4e2-4718-8f5b-b76827540e56 | Address Redacted | | | | |
| 5497 6fa0-48a6-4f44-a608-fa7c9b34db1a | Address Redacted | | | | |
| 54978137-c510-4070-a93d-d2e857981fd5 | Address Redacted | | | | |
| 54979614-7a27-4032-8874-9afa26f2f1d8 | Address Redacted | | | | |
| 5497b15a-967c-4beb-b57b-ff779ebb0c70 | Address Redacted | | | | |
| 5497f6d4-0bcf-497b-ba1f-fc0eee9d5c66 | Address Redacted | | | | |
| 54982b1b-396e-4e5b-b1fa-2fccc258b315 | Address Redacted | | | | |
| 549857d0-d3ca-4f7c-b430-c6ec680f7110 | Address Redacted | | | | |
| 5498937a-d1db-4118-abe8-12dd2c660e16 | Address Redacted | | | | |
| 54989dce-b4a9-4b12-a578-617a130de7b6 | Address Redacted | | | | |
| 5498d64f-5aa5-48f7-8d13-a048c2e4de7e | Address Redacted | | | | |
| 5498ece8-e34a-495f-a7b8-13818e6b50af | Address Redacted | | | | |
| 549909a3-b56a-47ef-83d1-24c7d34c067b | Address Redacted | | | | |
| 54991c92-9924-4f17-bc43-142357cc4625 | Address Redacted | | | | |
| 54992462-d632-43a2-97bd-b2bfd5aa521f | Address Redacted | | | | |
| 54995f09-896e-4102-8511-dd5864b026bf | Address Redacted | | | | |
| 54999389-93ce-48ee-8bd3-16110b2266c3 | Address Redacted | Page 3361 of 10184 | | | |
| 54999490-ca5c-44b0-9a57-8acb9c8bdcd3 | Address Redacted | | | | |
| 5499ceba-3cc4-4d44-b5ec-12ec6f552638 | Address Redacted | | | | |
| 5499da49-e8a6-4c9a-80e8-864dad05a989 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 549a1601-d902-4350-8729-7eac9eed2dde | Address Redacted | | | | |
| 549a2c8f-1523-4981-ad83-9bb5db9b6671 | Address Redacted | | | | |
| 549a5f66-4b39-443a-a838-1a63e5839134 | Address Redacted | | | | |
| 549a7f8e-6d98-4094-8eb5-4f9804ee8806 | Address Redacted | | | | |
| 549aaad0-20cc-4a07-946e-42831255523! | Address Redacted | | | | |
| 549ade05-1111-4f23-8ee5-e060250e4c0b | Address Redacted | | | | |
| 549afc8e-95a7-493d-853a-23c6fd14e924 | Address Redacted | | | | |
| 549b091b-57ad-4eb5-a132-2ccb08b845ac | Address Redacted | | | | |
| 549b0cca-a839-4ac6-a42a-64438ce7c867 | Address Redacted | | | | |
| 549b1587-c3a0-4f85-8873-083cd6436b28 | Address Redacted | | | | |
| 549b2223-5110-4434-b9e1-231707fb3ba0 | Address Redacted | | | | |
| 549b265c-d8d3-41dd-8fbc-770d1b4426ab | Address Redacted | | | | |
| 549b4baa-cff4-4a1d-b1c6-6cf698ecdc74 | Address Redacted | | | | |
| 549ba438-a67c-42bd-88ac-ed9aaf5edb65 | Address Redacted | | | | |
| 549bd27d-b839-485b-9673-e3863a15db23 | Address Redacted | | | | |
| 549bf971-35c7-4f8a-9bc4-e7c31f9d1e60 | Address Redacted | | | | |
| 549c1c61-59ad-4d29-989d-88bc156c7797 | Address Redacted | | | | |
| 549c53a2-f845-4fbd-bb24-8c2089ce248a | Address Redacted | | | | |
| 549c5469-08f6-4fde-9085-e409871cf0bd | Address Redacted | | | | |
| 549c6d99-130f-41ec-88a4-48c7fa04ea3d | Address Redacted | | | | |
| 549cd0c4-866b-4e7b-9f7c-6b28fe3d7e72 | Address Redacted | | | | |
| 549ce2b4-cfc2-43a2-aed7-ca2abe523a51 | Address Redacted | | | | |
| 549d017a-7f83-4585-98d9-fbda331f4e99 | Address Redacted | | | | |
| 549d0486-3cda-4227-ae1d-7b977a3b1a9a | Address Redacted | | | | |
| 549d4eca-f034-4af4-98c9-a1300cc8782c | Address Redacted | | | | |
| 549d6b71-2f58-4e06-a827-bcd1f43fb21a | Address Redacted | | | | |
| 549d757e-3b3b-477a-bec4-102bbe9c9182 | Address Redacted | | | | |
| 549cdaa-8329-4534-a648-ffa8e94c4bdf | Address Redacted | | | | |
| 549dcfb3-a2a9-4600-875d-7729804c96ab | Address Redacted | | | | |
| 549dd199-1954-481a-9cb7-4e90126e4b2f | Address Redacted | | | | |
| 549dda6c-03ca-4ff9-bc95-270167b3cd4c | Address Redacted | | | | |
| 549ddf5c-b0f6-47f9-851d-be626a98387c | Address Redacted | | | | |
| 549de23e-206c-4ac9-baa3-7b0c8227918c | Address Redacted | | | | |
| 549e0667-d541-4640-a67d-6cf1331858ba | Address Redacted | | | | |
| 549e294c-1c98-49d4-ab36-b46e175c4e69 | Address Redacted | | | | |
| 549e3c78-d936-4a03-a9ac-d60e882e4e79 | Address Redacted | | | | |
| 549e3fed-c778-47c5-a6bb-f9f18e983a8a | Address Redacted | | | | |
| 549e7c5c-e5c6-4335-82ac-d3afa836b2d8 | Address Redacted | | | | |
| 549e9383-1e88-4488-8e11-7f205e5f7883 | Address Redacted | | | | |
| 549edacf-cfdd-4c6c-a729-0e73f5bdafe8 | Address Redacted | | | | |
| 549edc89-ecfb-41f2-be54-5722e5c9430b | Address Redacted | | | | |
| 549ee6b1-f60f-4cda-91a6-37d60192ea29 | Address Redacted | | | | |
| 549ef892-5533-44db-8a45-c66c8f382da8 | Address Redacted | | | | |
| 549f2384-dc96-4741-adaf-d5db617dd959 | Address Redacted | | | | |
| 549f3a61-11fe-4fc3-b6f2-184504c2be23 | Address Redacted | | | | |
| 549f4607-6423-4584-8135-90ddbbded582 | Address Redacted | | | | |
| 549f8d2f-4e18-4eae-811c-10ffa13b3269 | Address Redacted | | | | |
| 549f983e-0dd9-4cd9-a5fc-98fece82478d | Address Redacted | | | | |
| 549f99bf-d401-4b70-85d1-eba91c602e99 | Address Redacted | | | | |
| 549f9a70-c9d4-4c40-af1e-8338e9c799f6 | Address Redacted | | | | |
| 549fb2b7-4011-4489-ba44-8b0839f97545 | Address Redacted | | | | |
| 54a00c33-9f48-4559-8dd6-288cc39ebce1 | Address Redacted | | | | |
| 54a010d3-b350-4f12-926d-8be6482dd1b6 | Address Redacted | Page 3362 of 10184 | | | |
| 54a03b78-069d-4106-acb2-a8b5cabc45e0 | Address Redacted | | | | |
| 54a04ca1-5bea-4d7e-864e-80a9915276df | Address Redacted | | | | |
| 54a06dd1-774a-44ed-865e-9d7207adfa95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54a095ef-365b-4370-88e3-3b97d2354cf8 | Address Redacted | | | | |
| 54a0ee07-e95f-4449-ad06-f84f5d6da939 | Address Redacted | | | | |
| 54a10837-28f1-411a-883d-0834da857a8b | Address Redacted | | | | |
| 54a11e48-ce8e-450c-857f-ebf666e357f9 | Address Redacted | | | | |
| 54a124d2-cfcd-4b58-be60-2642cb036988 | Address Redacted | | | | |
| 54a161e1-ef9e-45d4-b674-e217045f5b85 | Address Redacted | | | | |
| 54a16589-2003-4680-8ed5-44ce2a047169 | Address Redacted | | | | |
| 54a22d7a-b4e2-4809-a187-236f85497c57 | Address Redacted | | | | |
| 54a238d6-9b2e-465d-a20f-dd48935f2f28 | Address Redacted | | | | |
| 54a25f52-f94c-4111-8405-18c47ccdd58d | Address Redacted | | | | |
| 54a26651-251f-48fe-9fc7-02887af9b9cf | Address Redacted | | | | |
| 54a2af1e-e191-4f6b-be52-7955ff2dd2a7 | Address Redacted | | | | |
| 54a2e19d-54a0-41f2-ba50-ecfb204516e2 | Address Redacted | | | | |
| 54a304a5-3a9e-4f2f-9852-a34b4a910121 | Address Redacted | | | | |
| 54a34422-40c6-4029-bf98-22a084a39846 | Address Redacted | | | | |
| 54a34fc2-bdac-498c-94ec-f9bba102f8d0 | Address Redacted | | | | |
| 54a37310-8efa-4bf9-b2a8-298639fcbc9f | Address Redacted | | | | |
| 54a3b852-d7b4-4ddb-8b04-10ceeb63f572 | Address Redacted | | | | |
| 54a3c58f-75ae-439d-a058-05117d440aac | Address Redacted | | | | |
| 54a3dce4-b6da-488b-a6d5-67f8a1996489 | Address Redacted | | | | |
| 54a3de18-6d12-4d79-9161-433632355042 | Address Redacted | | | | |
| 54a400d6-e2be-4a07-a3db-6fb97b0afb10 | Address Redacted | | | | |
| 54a417b2-c1dd-46dd-ba2c-18f7ec4a591a | Address Redacted | | | | |
| 54a424e2-6d0d-4c7e-bc99-b6c7503dbd97 | Address Redacted | | | | |
| 54a4271b-05c8-4bd2-8edc-84e9f035b530 | Address Redacted | | | | |
| 54a42f12-17fe-460a-b639-149496a06de8 | Address Redacted | | | | |
| 54a4560c-40d7-49da-8005-f8a1b3641fc4 | Address Redacted | | | | |
| 54a46eaf-593a-4a03-9f6c-32d7b2c95592 | Address Redacted | | | | |
| 54a4729c-1a5b-440f-81b2-7c0aec795ba0 | Address Redacted | | | | |
| 54a47a69-4802-4b3b-a61e-9f6c322fcb5f | Address Redacted | | | | |
| 54a48d9a-d432-4b96-8ec3-ae66b228ef95 | Address Redacted | | | | |
| 54a4c46d-237c-4880-8e3e-f4e4faca7a7e | Address Redacted | | | | |
| 54a4d550-26be-4ef8-a017-1a5e035a626f | Address Redacted | | | | |
| 54a50045-23e7-485a-8195-ae8bbc1aa6ba | Address Redacted | | | | |
| 54a5063e-50e8-4efa-b2ed-94b2728589f7 | Address Redacted | | | | |
| 54a50aba-6fa0-43ac-8807-f6b113375eb2 | Address Redacted | | | | |
| 54a58951-63e2-442c-ba4d-650fd7c13060 | Address Redacted | | | | |
| 54a5bd3a-a07b-4fd1-8e88-31fa9d9143e8 | Address Redacted | | | | |
| 54a5c962-a198-4edd-893b-63f8e9f6c8ef | Address Redacted | | | | |
| 54a5cfc7-0fd2-4307-907c-bfef6404d799 | Address Redacted | | | | |
| 54a5db9f-eaa1-44f2-9f84-af7848617b5c | Address Redacted | | | | |
| 54a5ee68-bcb1-403c-9d31-859f5b2a479f | Address Redacted | | | | |
| 54a62999-5ee0-4e15-ad05-64908805309b | Address Redacted | | | | |
| 54a63359-1102-4ba2-86f3-e9fd2692681c | Address Redacted | | | | |
| 54a635b1-df02-45bf-b150-17c54ca8c24e | Address Redacted | | | | |
| 54a656f4-1082-44f1-8f1a-e0790c1836cb | Address Redacted | | | | |
| 54a657f9-47ec-4fae-aef2-4f8600741ddf | Address Redacted | | | | |
| 54a66aaf-b242-484f-9acd-15a04d6f04e2 | Address Redacted | | | | |
| 54a67d68-cd94-408c-a70a-5ac09fcda6c0 | Address Redacted | | | | |
| 54a684cd-999f-456c-a15d-67d5e265b198 | Address Redacted | | | | |
| 54a69daf-9ce7-40b3-85e8-db662e2423dd | Address Redacted | | | | |
| 54a6b209-a4e6-4741-906f-22d3a18a8894 | Address Redacted | | | | |
| 54a7298e-6f16-402a-b343-9a712c3eeab6 | Address Redacted | | | | |
| 54a7370f-a014-4125-9b06-2d6be7fa21d8 | Address Redacted | | | | |
| 54a75482-bc31-4e34-a126-36f7236f41b3 | Address Redacted | | | | |
| 54a78633-7846-49cb-b3de-f82b99c7ee57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54a798e8-55b4-4f0e-a382-18ed2089554c | Address Redacted | | | | |
| 54a7c3e7-dfcd-47c9-9403-9f715a011611 | Address Redacted | | | | |
| 54a7cacb-9366-43f1-b167-e4d9d2f4d14f | Address Redacted | | | | |
| 54a7d0f0-e770-4361-ba5c-f87cf04ce053 | Address Redacted | | | | |
| 54a81fd6-170d-4a26-acbd-7c367f18cf55 | Address Redacted | | | | |
| 54a82683-1859-4d13-8ad3-8bed02bb81c7 | Address Redacted | | | | |
| 54a85cfc-b037-4da9-96e0-c467495f47df | Address Redacted | | | | |
| 54a868c7-69c9-4e9a-bce8-c2bc39472a4c | Address Redacted | | | | |
| 54a874b7-d778-433b-9e72-95fee41e4de9 | Address Redacted | | | | |
| 54a880c4-64f5-4af2-a936-cedd884fe9b9 | Address Redacted | | | | |
| 54a88ae3-bd15-4a6a-bd10-2154ccaa69e1 | Address Redacted | | | | |
| 54a8a3f9-9fc0-4e92-a600-24ea22517147 | Address Redacted | | | | |
| 54a8bce5-12ea-4fd4-b50d-75bcfc83af1c | Address Redacted | | | | |
| 54a8f1d4-4918-453f-bf3b-cac30cb3f495 | Address Redacted | | | | |
| 54a8fde3-1223-4be3-a190-a54f888280e2 | Address Redacted | | | | |
| 54a8fe3b-3b46-48c8-9575-f0fc305c0334 | Address Redacted | | | | |
| 54a9250b-9f83-414c-a6c5-f37975a178f9 | Address Redacted | | | | |
| 54a952be-0756-4214-9b86-355218c8312a | Address Redacted | | | | |
| 54a95c84-ac82-4182-8c26-67e7072f592f | Address Redacted | | | | |
| 54a972c0-d8ea-4718-b760-59994d5bf30f | Address Redacted | | | | |
| 54a97732-94e6-4c54-839b-ddacef24c011 | Address Redacted | | | | |
| 54a978f0-ef8c-4325-816c-5370b0d4f3b9 | Address Redacted | | | | |
| 54a99342-d052-4e44-825f-9648722d4b78 | Address Redacted | | | | |
| 54a9a110-29a2-4e23-a323-8726610170c7 | Address Redacted | | | | |
| 54a9a1e8-aa2b-4c52-8155-31a82ff65463 | Address Redacted | | | | |
| 54a9b89f-5064-446d-80ec-ad89cd5662c6 | Address Redacted | | | | |
| 54a9ccc7-8ad4-4e9b-8cd4-5eb644c9dd2b | Address Redacted | | | | |
| 54a9d436-8df4-487e-a97a-f20cb343791b | Address Redacted | | | | |
| 54a9df6f-e172-466c-a0a5-9a62355d8382 | Address Redacted | | | | |
| 54a9fb47-01bd-4237-8be4-993d6ed6a5b1 | Address Redacted | | | | |
| 54aa346e-bfb6-42e0-bd04-2d0c3eacb844 | Address Redacted | | | | |
| 54aa72c0-e729-4a9c-9afc-4bdfc98a20de | Address Redacted | | | | |
| 54aa7c33-a23f-407e-bc5a-9bc47c84c24c | Address Redacted | | | | |
| 54aaa110-bf7e-4cfb-82b3-c2046fa7917f | Address Redacted | | | | |
| 54aace3d-90a1-4fbf-a0ac-2155147c336c | Address Redacted | | | | |
| 54aaec95-46c1-4e0f-8d1d-2f28b5f5be16 | Address Redacted | | | | |
| 54aaf321-10d6-4af7-9ebd-e935612c3f78 | Address Redacted | | | | |
| 54ab106e-6f80-429d-a779-c31cd6ec4b87 | Address Redacted | | | | |
| 54ab3865-bde9-4106-a655-331d182bf86f | Address Redacted | | | | |
| 54ab3f5c-e8e0-424d-893a-91699058c197 | Address Redacted | | | | |
| 54ab4846-2dc9-4a98-8686-9f21b707573f | Address Redacted | | | | |
| 54ab5b1c-fa9a-4c64-9234-0b1b069d0526 | Address Redacted | | | | |
| 54ab808b-5bc3-470c-8c5a-51510ecff3e3 | Address Redacted | | | | |
| 54ab9e3d-5b14-4687-9d03-bdfd2c013ae3 | Address Redacted | | | | |
| 54abb978-0b69-4eff-9d09-a09a37ace51c | Address Redacted | | | | |
| 54abbbed-c201-4b14-92f9-d7ab20a4851a | Address Redacted | | | | |
| 54abbeb5-f693-4cc0-a4dd-90f7dd0d6192 | Address Redacted | | | | |
| 54abcaf8-2c17-44fc-a467-7f9f85985a3f | Address Redacted | | | | |
| 54abd7ee-85c9-4f5e-9c89-04d86b724d5a | Address Redacted | | | | |
| 54abd999-d26f-449d-8b30-3cfcac9bf29b | Address Redacted | | | | |
| 54abdbeb-433c-45ee-a8ac-a5551e80c467 | Address Redacted | | | | |
| 54ac1085-55cb-4179-8431-f63f5d42d466 | Address Redacted | | | | |
| 54ac2733-896c-40d7-9b13-240f1e525aa8 | Address Redacted | Page 3364 of 10184 | | | |
| 54ac394b-1bb4-4267-ab37-c5463329aede | Address Redacted | | | | |
| 54ac58b5-1f07-4e53-9cbf-c5a34bf092ac | Address Redacted | | | | |
| 54ac6b89-d98a-4ebd-9680-147e67151005 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54ac9ca9-1311-49b6-8978-330f3bd5e2cb | Address Redacted | | | | |
| 54acf6ff-c3dc-4d89-b154-4cce4b296fe8 | Address Redacted | | | | |
| 54ad33ca-f08e-4151-b6ff-c81e0bec14b7 | Address Redacted | | | | |
| 54ad4f4c-576b-4098-aeff-ebd7a0b42dad | Address Redacted | | | | |
| 54ad4f70-8553-4f4c-a257-6dc57bced47c | Address Redacted | | | | |
| 54ad6cbe-0035-4ed6-aadd-8c55af93a83a | Address Redacted | | | | |
| 54ad9f86-6d45-4cef-bde3-05a36d5fa4f1 | Address Redacted | | | | |
| 54adbf42-4ca8-4099-a119-e566d7d84286 | Address Redacted | | | | |
| 54add789-f317-4172-b7e2-30f855f9e098 | Address Redacted | | | | |
| 54ade8cb-c957-4694-90db-906403be986b | Address Redacted | | | | |
| 54ae8c70-c366-4933-845f-7dc61ae811c1 | Address Redacted | | | | |
| 54aea1c8-faa3-42fd-9753-a8af33dcaa92 | Address Redacted | | | | |
| 54aeecc9-5cda-4090-ae89-b4f473e5a4f3 | Address Redacted | | | | |
| 54aefc8c-18e3-45bc-ad15-250db76c7ccf | Address Redacted | | | | |
| 54af6570-4421-4aa0-bad2-3546190c31e1 | Address Redacted | | | | |
| 54af7489-8988-4d9d-9536-320917a8f8cc | Address Redacted | | | | |
| 54af7a32-72bf-4d75-b136-3c1436329e9a | Address Redacted | | | | |
| 54af91c2-b087-4d15-866b-66621f0201fe | Address Redacted | | | | |
| 54afa5c2-826e-423d-bc67-bfa1a833744f | Address Redacted | | | | |
| 54afc0c2-7df7-46e6-9977-d2891c522b35 | Address Redacted | | | | |
| 54afd822-a5b5-4285-b59b-6c3a803bcca0 | Address Redacted | | | | |
| 54afdbf4-7679-43bf-8719-48557be2b5c3 | Address Redacted | | | | |
| 54b01774-a5a0-4673-ba50-52cafed2cc5d | Address Redacted | | | | |
| 54b0244b-5374-4e51-b0ae-1daab97827c0 | Address Redacted | | | | |
| 54b02f60-ba7a-4355-9fa2-1fa21acea183 | Address Redacted | | | | |
| 54b03275-3f27-430a-b894-2e5c87c7b9ec | Address Redacted | | | | |
| 54b04450-c11c-40b2-a353-64062adbf4fd | Address Redacted | | | | |
| 54b06529-0890-4da4-ab69-aa2b77319d97 | Address Redacted | | | | |
| 54b0aae6-63a0-4a75-99fa-4c789b885875 | Address Redacted | | | | |
| 54b0bc1a-c417-4782-9118-245dc4d3d386 | Address Redacted | | | | |
| 54b0c68c-728a-451c-ab45-2e07df517b7e | Address Redacted | | | | |
| 54b0e522-edc9-44ca-a435-e77ad41b8a28 | Address Redacted | | | | |
| 54b108e1-22d9-4f85-8e3f-e239d9f27df5 | Address Redacted | | | | |
| 54b12a9a-64f1-4521-b70b-c2cf43dd97bc | Address Redacted | | | | |
| 54b17910-4848-4988-8da4-1fd9d075364a | Address Redacted | | | | |
| 54b17921-f211-4f89-975d-f467b611afbe | Address Redacted | | | | |
| 54b19e6a-b7cb-4082-a45c-34f5fe3b669b | Address Redacted | | | | |
| 54b1dbdf-0b2c-46e7-ae98-baa2a9d91ebf | Address Redacted | | | | |
| 54b1e9a4-6a55-4617-8cb1-ea86f06b0b62 | Address Redacted | | | | |
| 54b1f077-436b-4dc1-9c3b-0d8ff3c74073 | Address Redacted | | | | |
| 54b21acb-0149-46f1-99b9-5c92f3eb6fd1 | Address Redacted | | | | |
| 54b25097-96af-454c-81cc-a581f0274b5d | Address Redacted | | | | |
| 54b25364-5c9b-4dee-a70e-e53a251c7d69 | Address Redacted | | | | |
| 54b260ef-08a0-493e-8044-3c6eac76604f | Address Redacted | | | | |
| 54b26637-1894-4ca2-9fe1-90dc82d46f9e | Address Redacted | | | | |
| 54b26e86-f207-422a-ac00-a31bf2906077 | Address Redacted | | | | |
| 54b2a409-5e2b-4181-ad7e-4de74255db5b | Address Redacted | | | | |
| 54b2b83d-f601-4b21-97b9-9853993a9dde | Address Redacted | | | | |
| 54b2ca8c-5677-4e8c-8c11-9ac8417bcbcd | Address Redacted | | | | |
| 54b2dd69-6c43-4d7e-bc52-1296d9c9cd7c | Address Redacted | | | | |
| 54b313c6-22a3-43ec-ab24-c03bc2b51154 | Address Redacted | | | | |
| 54b331c8-3c08-4b6c-a12b-cc3f46dc88a9 | Address Redacted | | | | |
| 54b39ea4-d995-48b9-8e23-f9972a32493c | Address Redacted | | | | |
| 54b3a036-56a4-484c-a939-579fd5f6b953 | Address Redacted | | | | |
| 54b3c459-f814-4e34-a1cc-e1bac288f130 | Address Redacted | | | | |
| 54b3cd16-1bcc-48f2-bc95-47f2828a1aff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54b3f740-40f7-4990-b309-3eded7eb204c | Address Redacted | | | | |
| 54b3f78d-d371-4cba-a6e0-346a02e1b671 | Address Redacted | | | | |
| 54b3fc40-e651-420b-9a7b-19da21423681 | Address Redacted | | | | |
| 54b40f4b-cc5a-4aa0-8cab-95d4c54f1c75 | Address Redacted | | | | |
| 54b44253-0cbc-4712-982f-6b8eabcbc16e | Address Redacted | | | | |
| 54b47fa7-a494-43ce-a756-ca97f4fd8937 | Address Redacted | | | | |
| 54b4b6a3-5555-4929-8e7a-9bc2ad4bdafa | Address Redacted | | | | |
| 54b4b99c-0ddc-4e87-b8f6-f6dce0f04e30 | Address Redacted | | | | |
| 54b4e52e-4505-400a-b623-f6fd723e025b | Address Redacted | | | | |
| 54b4f71e-36b8-49b5-9e2c-3449d012a5b9 | Address Redacted | | | | |
| 54b4f79a-78ee-4507-982f-3b15260de031 | Address Redacted | | | | |
| 54b520ba-0437-453e-b07d-3963085b928f | Address Redacted | | | | |
| 54b528e5-3e48-454f-86bb-61b30e4364cf | Address Redacted | | | | |
| 54b54856-5292-469e-9312-ea468933d5e1 | Address Redacted | | | | |
| 54b58039-21ab-49c8-adf6-b857751ec616 | Address Redacted | | | | |
| 54b5953d-f93b-4873-b99d-0c6e5d93cc6e | Address Redacted | | | | |
| 54b5a87e-653a-493b-ab6e-1f2d1b9a58d9 | Address Redacted | | | | |
| 54b5aa04-0f08-4ff3-931a-d0ba257a06c0 | Address Redacted | | | | |
| 54b5c0c3-6398-437f-ab18-2e635bfb5f5c | Address Redacted | | | | |
| 54b5d51b-3e4f-46b3-8e3e-516b7d127cee | Address Redacted | | | | |
| 54b60048-9808-4589-b8a1-aad50858dea3 | Address Redacted | | | | |
| 54b60909-ff82-4dae-a542-5934d319cb4a | Address Redacted | | | | |
| 54b617bb-1b29-43b3-a429-7b1f65038714 | Address Redacted | | | | |
| 54b6693f-4b82-4c3a-a597-d60292d24c59 | Address Redacted | | | | |
| 54b68fbc-f623-487d-bfb7-989249f7b104 | Address Redacted | | | | |
| 54b6923f-263f-4ee8-a00d-786621a85a8a | Address Redacted | | | | |
| 54b6caf3-ad0f-4b81-8b4e-7a01f76aef76 | Address Redacted | | | | |
| 54b6f604-f3b0-47fb-ba1f-ba0457fd64fa | Address Redacted | | | | |
| 54b70d75-7f30-4a62-9a47-e8c59faacc13 | Address Redacted | | | | |
| 54b734cc-4f50-45c9-905a-76850802baf3 | Address Redacted | | | | |
| 54b769ef-2001-4cc4-b93e-662b7f1db3ec | Address Redacted | | | | |
| 54b782c6-23b5-4775-9170-df9936fdb0d1 | Address Redacted | | | | |
| 54b7ca5e-5dd0-4e2b-bbb6-cb75850caf55 | Address Redacted | | | | |
| 54b7d701-dc67-42f8-b350-7bc107398221 | Address Redacted | | | | |
| 54b81cda-345c-4a73-9090-277c2aecf7b2 | Address Redacted | | | | |
| 54b85183-8246-40e6-b12a-7b5dca7bee16 | Address Redacted | | | | |
| 54b85d06-6f16-4075-94e1-0574f3bda6b3 | Address Redacted | | | | |
| 54b86a52-856e-4c56-9312-8e6cace9a590 | Address Redacted | | | | |
| 54b86dcc-d8d4-4189-aa99-1b6b23aebb7c | Address Redacted | | | | |
| 54b88063-efb7-4876-a710-d67f7635340c | Address Redacted | | | | |
| 54b88302-6114-484d-b9e9-13ab3f2f0088 | Address Redacted | | | | |
| 54b8bac7-4729-414e-9cb1-c5e1bce1409c | Address Redacted | | | | |
| 54b8bbb7c-7dfc-4160-8e8b-88dd65ec2980 | Address Redacted | | | | |
| 54b8ea6e-e3b7-4c3b-a89b-a7a48a935d7b | Address Redacted | | | | |
| 54b8fdc8-a72b-49f0-80d5-1739d79ad673 | Address Redacted | | | | |
| 54b91b66-26e2-4178-828d-9769f8c6406d | Address Redacted | | | | |
| 54b91ec6-c686-4c29-82c3-a37915bbb38c | Address Redacted | | | | |
| 54b97aa7-f3d0-481f-9bdf-0ed09c1d15ed | Address Redacted | | | | |
| 54b9897b-2cca-406d-bc70-169ce9232580 | Address Redacted | | | | |
| 54b99f39-6061-46b9-bcf2-c8bd4b9b17f0 | Address Redacted | | | | |
| 54b9a42a-38a0-4a2a-9268-108d7b1eb8cc | Address Redacted | | | | |
| 54b9b59d-3f15-48da-bb33-256f61ea92ed | Address Redacted | | | | |
| 54b9d1ab-dcb0-4abe-b2d9-8781a83f131c | Address Redacted | | | | |
| 54b9de9e-f814-4cda-805f-0127489570c8 | Address Redacted | | | | |
| 54b9e843-3db7-468d-8071-c3767823d4b5 | Address Redacted | | | | |
| 54b9f512-a93e-410c-b734-eac1ad8a7ab9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54ba2b3a-d386-4894-a11e-b3cff1dde74c | Address Redacted | | | | |
| 54ba3f34-b68b-430f-9884-0ea376094abd | Address Redacted | | | | |
| 54ba45f5-5107-4521-88fa-67c4330d155e | Address Redacted | | | | |
| 54ba6d10-ea95-411d-b9df-9c54bfe013ce | Address Redacted | | | | |
| 54ba76ef-ed03-47e9-bc33-37121716e79d | Address Redacted | | | | |
| 54ba92a7-1f5b-4898-ba73-825a84edc568 | Address Redacted | | | | |
| 54bad21c-8ebc-47f0-9cf1-0cd55a8c2dde | Address Redacted | | | | |
| 54bb4d1b-9bf1-4d91-975f-18715b2f9bdf | Address Redacted | | | | |
| 54bb756f-e881-498e-98ba-7b6c674e2916 | Address Redacted | | | | |
| 54bb7699-46e6-4124-9173-5bd9d8fdfb75 | Address Redacted | | | | |
| 54bbac86-2f46-4a24-bc0a-d821b54f7d00 | Address Redacted | | | | |
| 54bbb0a8-6962-4a76-ac55-28ea634a4808 | Address Redacted | | | | |
| 54bbc0e9-b425-4f92-9b67-a2458ca15662 | Address Redacted | | | | |
| 54bbc67d-8e09-4eae-9aa1-3862b914e2fd | Address Redacted | | | | |
| 54bbe9a1-779b-486e-8143-4a848af628a8 | Address Redacted | | | | |
| 54bbec7e-af53-4753-8fd7-be170e6e7cef | Address Redacted | | | | |
| 54bc5506-69bc-4a5b-b3d2-33f3381ff32f | Address Redacted | | | | |
| 54bc8a43-bd9c-46c9-b907-e749f8fa4f78 | Address Redacted | | | | |
| 54bca7c6-7d42-474d-91b5-c258e4532e30 | Address Redacted | | | | |
| 54bcbe2f-eda6-4930-b776-df4de8e147ad | Address Redacted | | | | |
| 54bcdfa8-7f77-4edd-8b9f-8a9ea5f3246a | Address Redacted | | | | |
| 54bcf025-4584-4dc3-8f89-2d5878f49a58 | Address Redacted | | | | |
| 54bd38c1-5a40-4dcb-8544-eb15c2be7b38 | Address Redacted | | | | |
| 54bd55ad-a802-46da-87e1-06cf4a9e3aac | Address Redacted | | | | |
| 54bd58d3-b16b-41aa-8f8a-bcc835f7163f | Address Redacted | | | | |
| 54bda9e8-7333-4d22-8554-a6b414350689 | Address Redacted | | | | |
| 54be08ef-00ad-42bf-a45a-2a69b26ddc29 | Address Redacted | | | | |
| 54be3b98-2c1a-4830-948b-5c6e78dd4efc | Address Redacted | | | | |
| 54be44da-190d-47bd-9de3-445006e2c3f5 | Address Redacted | | | | |
| 54be52b6-9924-464f-85aa-f339c4bdf9c5 | Address Redacted | | | | |
| 54be6e21-2c48-45f9-8533-fa3574ac331c | Address Redacted | | | | |
| 54be7897-aa9d-4866-ad14-219559e9eb66 | Address Redacted | | | | |
| 54be7bac-8573-45e6-b0fc-94ade321b67f | Address Redacted | | | | |
| 54be92d5-80de-46b1-82b6-026fe73c910b | Address Redacted | | | | |
| 54be9415-4560-4291-9b45-cb4e626f7879 | Address Redacted | | | | |
| 54bea912-afe1-4a70-a05d-0ba24635eaae | Address Redacted | | | | |
| 54beb13a-c2da-4b6a-aa06-9a212724f118 | Address Redacted | | | | |
| 54beb7b0-c08e-4215-8ca8-6e903a2127a2 | Address Redacted | | | | |
| 54bef792-e65e-47d2-ba90-1a4e7d7fa55d | Address Redacted | | | | |
| 54bf00f5-eed2-4dd9-b535-9c16eb5a2c61 | Address Redacted | | | | |
| 54bf6a70-2d17-4f0b-8a34-0e6145a1d155 | Address Redacted | | | | |
| 54bf78de-d980-4eb4-b3eb-f4df9be1116a | Address Redacted | | | | |
| 54bfa264-9100-4b4c-b943-29f1334e74cd | Address Redacted | | | | |
| 54bfd189-7463-41f2-946d-f98476ab0169 | Address Redacted | | | | |
| 54c0028c-6661-4c81-bc15-2a02a513abcd | Address Redacted | | | | |
| 54c030ee-a0ab-4290-8da1-89928c2cc7e5 | Address Redacted | | | | |
| 54c037a5-a73b-4a0e-8a8f-44e284349c1c | Address Redacted | | | | |
| 54c064dd-b5ea-4c95-9d5d-9385a12f8edf | Address Redacted | | | | |
| 54c06d4b-db64-4252-8273-17feec2de5ea | Address Redacted | | | | |
| 54c0924f-730d-4fb9-b9ee-f52afb55d05a | Address Redacted | | | | |
| 54c0cdb0-344f-41bf-a57c-3baf62cccf92 | Address Redacted | | | | |
| 54c0e2f6-4318-4020-8ef6-7b1aaccac486 | Address Redacted | | | | |
| 54c13800-b2ab-49d0-abbc-f9f8751e9900 | Address Redacted | | | | |
| 54c174c4-e5d4-473b-b0e9-824d32b021f8 | Address Redacted | | | | |
| 54c17a8b-76f1-4ae5-a5de-0622e0384e32 | Address Redacted | | | | |
| 54c17a9c-a688-45cb-8f9c-67092f8e47f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54c17b60-b66b-42f7-908c-04d557595dc0 | Address Redacted | | | | |
| 54c18a95-1312-4d70-b5e3-29a231fd3d29 | Address Redacted | | | | |
| 54c1c3d6-4525-4ed6-8c07-c510ff680d56 | Address Redacted | | | | |
| 54c1dbd3-7f08-48e2-b098-d785d846d07d | Address Redacted | | | | |
| 54c1e5b6-363e-4057-92cb-7af3477c2e0c | Address Redacted | | | | |
| 54c1f835-d990-4c22-a42e-1562247e6121 | Address Redacted | | | | |
| 54c2177e-8d2d-4317-a8d6-d39024710c55 | Address Redacted | | | | |
| 54c22237-50b6-41bb-9fe8-4bdb791662d6 | Address Redacted | | | | |
| 54c222ec-3ad2-4bd1-8082-f4650115979d | Address Redacted | | | | |
| 54c24b79-ffc1-44ac-9286-31fb9f765fc7 | Address Redacted | | | | |
| 54c28ee9-a667-435e-add8-6d43b2044773 | Address Redacted | | | | |
| 54c29caf-27e5-4321-8646-a37e553a9ccf | Address Redacted | | | | |
| 54c2a2a1-3caa-466e-8db1-864d1b6b346c | Address Redacted | | | | |
| 54c2a4bb-eb46-4a86-8a8e-cdac89fcc629 | Address Redacted | | | | |
| 54c2bb7f-2067-4447-997f-438bf7c8ad5e | Address Redacted | | | | |
| 54c2bea6-0219-43ab-b158-09b7985b5864 | Address Redacted | | | | |
| 54c2fa13-f391-4032-91ff-0183f444bb17 | Address Redacted | | | | |
| 54c33a92-943c-4f87-b4a0-8fe261bb38b2 | Address Redacted | | | | |
| 54c34ba2-f5e5-4939-9eb5-c6eb34e414f0 | Address Redacted | | | | |
| 54c3633c-3a5e-4760-ad76-c111add39f0e | Address Redacted | | | | |
| 54c377fe-b930-4c6d-b40b-4b24b2cbb7b7 | Address Redacted | | | | |
| 54c3a700-d1a3-48ad-94f8-d1cd38ddf631 | Address Redacted | | | | |
| 54c3c3c9-e849-4308-b107-8c0d6afc939c | Address Redacted | | | | |
| 54c3cda5-b8c5-4f70-beaf-681305ee9ff3 | Address Redacted | | | | |
| 54c3d4ad-7e87-40ad-aeda-67d992dfbbd3 | Address Redacted | | | | |
| 54c3db8b-2fc4-47c9-8aa9-d0adbb8fda0d | Address Redacted | | | | |
| 54c3f1e6-5ffc-4f41-9075-60ee80379feb | Address Redacted | | | | |
| 54c3fa60-2c71-4956-b369-6690b8bcea71 | Address Redacted | | | | |
| 54c4245f-a629-49b4-8e2c-64c1fd02f1ec | Address Redacted | | | | |
| 54c4265d-2029-495d-ae0b-316fc28975eb | Address Redacted | | | | |
| 54c43f9c-9449-4420-8d5c-e002f4ab01e8 | Address Redacted | | | | |
| 54c45378-0bbd-41a0-84d0-fc632c289948 | Address Redacted | | | | |
| 54c4ab29-fda1-4a33-869a-ed3c3aa95e65 | Address Redacted | | | | |
| 54c4ca9e-22ad-40e9-b436-6da5482132b2 | Address Redacted | | | | |
| 54c55bde-dd3c-4946-bbf0-4c86e2bb2c6c | Address Redacted | | | | |
| 54c59efe-80f6-411f-ad75-85b9e06c019c | Address Redacted | | | | |
| 54c5af92-8b25-4491-a912-f23d7a5fde57 | Address Redacted | | | | |
| 54c5d00c-a133-4c50-ae6f-81b8cf06891b | Address Redacted | | | | |
| 54c5dbd4-5dd3-4186-b027-59bfedc7c85a | Address Redacted | | | | |
| 54c61dd3-45a5-4520-9a1c-5934755c79ce | Address Redacted | | | | |
| 54c658e3-3d7b-4ec9-88cd-54c4fdc3d4be | Address Redacted | | | | |
| 54c67fbd-3b68-4344-b420-8c305b1dd97c | Address Redacted | | | | |
| 54c68432-58a9-498f-8c8c-c371a0c9c742 | Address Redacted | | | | |
| 54c6a231-7867-4230-95d6-ee04d3b7c153 | Address Redacted | | | | |
| 54c6d050-2d78-44f0-9644-2acc79600027 | Address Redacted | | | | |
| 54c6e480-7d7f-4761-9af1-3ffefeabca43 | Address Redacted | | | | |
| 54c70ce0-08bd-4180-bc49-fbd4424a7ec1 | Address Redacted | | | | |
| 54c71fe8-8eb3-41dd-bb52-a5ea0279e905 | Address Redacted | | | | |
| 54c73090-0076-4e0d-a959-3073b9de9e41 | Address Redacted | | | | |
| 54c7752b-1eb6-4f82-90e0-f16a0a1edadb | Address Redacted | | | | |
| 54c77a49-5af6-411e-938f-50edf4a5f17c | Address Redacted | | | | |
| 54c78c99-c565-49c7-ba52-737f83eeb2fe | Address Redacted | | | | |
| 54c7e554-6198-4f25-93ab-9dbf9544fccb | Address Redacted | | | | |
| 54c7fb40-cecd-4637-966a-e5c927ba6c99 | Address Redacted | | | | |
| 54c82268-ee74-46f4-93af-7e533e4b7f82 | Address Redacted | | | | |
| 54c8286c-7c4c-400e-87ae-0c5648eaba88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54c82bf4-338d-4c60-84be-2014ee37a0b5 | Address Redacted | | | | |
| 54c847e0-da40-4c6c-b5b5-0f34e17fd559 | Address Redacted | | | | |
| 54c85f85-a8aa-49e1-b224-c6780fe08a49 | Address Redacted | | | | |
| 54c8674f-f283-4aa7-a200-50fa6efac26f | Address Redacted | | | | |
| 54c87bb0-0456-42fb-8903-5f608d2589b6 | Address Redacted | | | | |
| 54c88eef-7cc8-42ef-8519-0521dbe3b553 | Address Redacted | | | | |
| 54c89b5d-f3ff-4e71-90e7-c4b4845e4f0f | Address Redacted | | | | |
| 54c8b905-f3da-4b20-a6dd-2b12381df978 | Address Redacted | | | | |
| 54c8be2b-e6a7-4eb7-8e6a-df65a2c51402 | Address Redacted | | | | |
| 54c8c82b-2a62-4381-99ad-998dd78aec39 | Address Redacted | | | | |
| 54c8d61c-1e9b-4c0c-9a9d-bd19ec380241 | Address Redacted | | | | |
| 54c9059c-9f1e-4f50-ac67-ff3c9ea6eae7 | Address Redacted | | | | |
| 54c91678-0264-402a-b58c-e59ab60837b8 | Address Redacted | | | | |
| 54c93aa4-bfa8-434b-8540-46156960d64a | Address Redacted | | | | |
| 54c94553-4678-46e2-b290-dfc171b86dc5 | Address Redacted | | | | |
| 54c954f6-eaed-4804-bf7d-bbad2e2450f8 | Address Redacted | | | | |
| 54c96cb3-4692-412d-b4d1-41cf30507e43 | Address Redacted | | | | |
| 54c98935-0ffc-40b7-985c-da208392d83c | Address Redacted | | | | |
| 54c98a6b-b4c5-412f-9b8b-8c430651be27 | Address Redacted | | | | |
| 54c9d31c-b815-4268-8577-10ebb52a2d5b | Address Redacted | | | | |
| 54c9e9e0-9072-4dca-81cb-63c05c5aea70 | Address Redacted | | | | |
| 54c9f43d-55c0-4b8a-a946-c5201509c304 | Address Redacted | | | | |
| 54ca0a5b-d643-4e10-b641-f7b09a827385 | Address Redacted | | | | |
| 54ca6271-9b12-4e0e-9e8e-9dfd0202070d | Address Redacted | | | | |
| 54ca6a7e-4e70-4dc9-9132-ba5783d2dfd9 | Address Redacted | | | | |
| 54ca7740-9729-4a7c-9ab9-afccd392b60c | Address Redacted | | | | |
| 54ca839b-74f8-4f5f-98f1-acb532b793be | Address Redacted | | | | |
| 54caaa2b-6b6b-4b7a-b60e-6d2bc3e8391e | Address Redacted | | | | |
| 54cab3a8-0ad1-4e75-a1a9-ec48fe74dceb | Address Redacted | | | | |
| 54cacb63-6209-4043-8bad-76589c4502cd | Address Redacted | | | | |
| 54cacf0e-9a79-409b-a785-da19456c020c | Address Redacted | | | | |
| 54cae6db-18da-4289-9c85-f818fde93a2d | Address Redacted | | | | |
| 54caed65-18f1-4d62-9d0a-f04ce4f651e3 | Address Redacted | | | | |
| 54caedb2-dd96-416e-95a7-e1fb0461e810 | Address Redacted | | | | |
| 54caee83-be35-47ee-ad8d-96774519dd59 | Address Redacted | | | | |
| 54cb0a40-528f-414b-ace7-cbc37222ffd6 | Address Redacted | | | | |
| 54cb0d53-2c43-4dac-ac21-fd73dffe4347 | Address Redacted | | | | |
| 54cb6b18-9aa2-487b-a6e9-685feaaf3e46 | Address Redacted | | | | |
| 54cb6b43-e104-4390-872a-ee601a8cfbc1 | Address Redacted | | | | |
| 54cbb148-6fc9-4c13-a30a-7afdb959da87 | Address Redacted | | | | |
| 54cbcf62-6ee6-4ee3-82c8-8ee03631df49 | Address Redacted | | | | |
| 54cbcf7f-05ad-4e0a-95e8-2346a34fe9b8 | Address Redacted | | | | |
| 54cbd26a-dfe4-4e1b-8e55-652cb6be4ace | Address Redacted | | | | |
| 54cbe738-0e4e-4fb4-9831-b6e8165c251d | Address Redacted | | | | |
| 54cbfaeb-49d4-4ab8-95a4-3685bf8f4f25 | Address Redacted | | | | |
| 54cbfe65-8eac-400c-bcc1-333c455abb07 | Address Redacted | | | | |
| 54cc3c35-b228-4826-a30f-e472792c5baf | Address Redacted | | | | |
| 54cc3cf9-216b-46c5-8ef3-9f0810967584 | Address Redacted | | | | |
| 54cc6ae4-9101-4f5e-bb36-3e1616feb870 | Address Redacted | | | | |
| 54cc819b-af19-4037-86c3-8cd76ad6ef63 | Address Redacted | | | | |
| 54cc93a9-736f-4df5-b36a-50ed2ac1f577 | Address Redacted | | | | |
| 54cc93e9-5506-40bf-a88b-3d6a1b5c2e12 | Address Redacted | | | | |
| 54cca2ab-32d4-449f-ab67-68034c4ca087 | Address Redacted | Page 3369 of 10184 | | | |
| 54cca527-34c4-4113-954b-5f46faf4cd25 | Address Redacted | | | | |
| 54ccb289-56b5-43ae-baaa-bd86e32af840 | Address Redacted | | | | |
| 54ccc21f-85b0-401c-823d-d9b7243a8599 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54ccdb69-f5e3-4cb7-9cdc-c8d52038b76d | Address Redacted | | | | |
| 54cd0dbf-deb5-48fb-ac4b-bb75085216a8 | Address Redacted | | | | |
| 54cd64f1-efa3-4bac-aaf0-75f8a9b46893 | Address Redacted | | | | |
| 54cd67c8-1d0b-4518-a331-3361d694ccc0 | Address Redacted | | | | |
| 54cd906a-db22-4398-bc61-a04c0bfffbcf | Address Redacted | | | | |
| 54cdb124-8663-4e45-857e-8c0c9f0793c2 | Address Redacted | | | | |
| 54ce414c-99e1-40cd-b8f9-eb5ba6c4296b | Address Redacted | | | | |
| 54ce4e77-49d8-487d-a5d9-2a99f93dc1b4 | Address Redacted | | | | |
| 54ce76be-32a9-4b0c-80c3-333783f86eaa | Address Redacted | | | | |
| 54ce8619-373f-4def-bdda-5ab183944bb6 | Address Redacted | | | | |
| 54ce8895-cc35-4902-a0bf-ddf3f7adb498 | Address Redacted | | | | |
| 54ce893f-2447-4d81-93c3-c68696c82c5c | Address Redacted | | | | |
| 54ce941e-9067-4207-8e73-220d8b18438f | Address Redacted | | | | |
| 54ce97a3-7c6d-4497-973b-20e0b96a1331 | Address Redacted | | | | |
| 54cebcba-d1c5-4455-aa15-82123d528581 | Address Redacted | | | | |
| 54cece36-3ba9-40bb-a5eb-b562fc853972 | Address Redacted | | | | |
| 54cecf03-45b9-43ba-a559-1916a8cd1988 | Address Redacted | | | | |
| 54cee3fb-17dd-46c0-8f1a-b690bc13c516 | Address Redacted | | | | |
| 54cef828-2631-4d88-a7aa-effd65e37b43 | Address Redacted | | | | |
| 54cf020c-c518-4a59-98b5-37ce74daad15 | Address Redacted | | | | |
| 54cf1f7a-e60c-431f-8191-cbe751739b19 | Address Redacted | | | | |
| 54cf23a0-85eb-4472-a92d-e35b32f8bb9b | Address Redacted | | | | |
| 54cf342c-5a32-4528-904b-645d86ffc033 | Address Redacted | | | | |
| 54cf68ba-1a5d-4940-a695-4674b445fcb5 | Address Redacted | | | | |
| 54cfa0af-798d-4b2e-80ea-4bd47796b528 | Address Redacted | | | | |
| 54cfc214-7b1d-4c48-9293-ba966fe75242 | Address Redacted | | | | |
| 54cfcffb-14f9-4233-812a-4bcdb61f6005 | Address Redacted | | | | |
| 54cfd097-d54d-46fe-9e60-6266a9c52709 | Address Redacted | | | | |
| 54cfe4e0-d634-4c3e-b919-7f104f17ac53 | Address Redacted | | | | |
| 54d019f0-075b-4543-85aa-4e149f321971 | Address Redacted | | | | |
| 54d06edc-6375-424f-acdf-594f0084c911 | Address Redacted | | | | |
| 54d070d2-b0b1-4297-8ada-0e5ea81303b0 | Address Redacted | | | | |
| 54d075de-8c95-4c3f-b9a8-1df7ed38a497 | Address Redacted | | | | |
| 54d0a1b8-999b-4eda-a93f-cd8025714492 | Address Redacted | | | | |
| 54d0f436-086d-4653-9908-76107260ef8a | Address Redacted | | | | |
| 54d12e17-0481-447f-a195-cfe33ad7532f | Address Redacted | | | | |
| 54d13ed5-9a1f-4ae8-bb0d-ad4ed8c6eeb8 | Address Redacted | | | | |
| 54d16772-4b2e-4153-8f59-417ec2f8554a | Address Redacted | | | | |
| 54d16fd2-b099-484b-a51b-575dbb3fcf2a | Address Redacted | | | | |
| 54d1a2db-dca7-4c30-ae5e-16dadfaa74e6 | Address Redacted | | | | |
| 54d1c98d-be69-48d1-a9d1-31d3b89eb122 | Address Redacted | | | | |
| 54d1ca03-4784-4619-b8c4-b5dae01e9e16 | Address Redacted | | | | |
| 54d20d3e-9916-43be-b674-3519f88ddc97 | Address Redacted | | | | |
| 54d218ae-c0eb-4a34-89f2-92d48a9a6f68 | Address Redacted | | | | |
| 54d21fbf-6468-4f66-af87-2448eb985251 | Address Redacted | | | | |
| 54d2394d-305b-4f51-838a-c4eb31fa7a27 | Address Redacted | | | | |
| 54d24314-9c48-49dc-8d0e-e06575928a85 | Address Redacted | | | | |
| 54d24f23-bba2-4804-8404-c86e359f1379 | Address Redacted | | | | |
| 54d25efd-1b2a-4ba9-b8eb-83f246b4fcc5 | Address Redacted | | | | |
| 54d27b51-ec71-46b9-9d38-8e140468ad33 | Address Redacted | | | | |
| 54d27c5e-9ac6-44a3-b42c-b57bf71964d1 | Address Redacted | | | | |
| 54d29683-5908-498f-84ff-e38ca063356e | Address Redacted | | | | |
| 54d29eb3-3c9f-40e9-972d-9b4768c61a99 | Address Redacted | | | | |
| 54d2fde7-a919-42df-9766-d9d473704d3e | Address Redacted | | | | |
| 54d30aff-bbce-43e5-8c8f-772225dc716d | Address Redacted | | | | |
| 54d32fdb-6e4f-4b78-b787-7ec0d594a92a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 54d369eb-2c1e-4c33-8107-ba700f257669 | Address Redacted | | | | |
| 54d38f02-2999-4947-8d56-c0a71087314c | Address Redacted | | | | |
| 54d39e10-25fe-4751-88cb-68ee469c93d4 | Address Redacted | | | | |
| 54d3bde2-9366-46f0-b689-259ab3d18836 | Address Redacted | | | | |
| 54d3e149-b578-497f-bf57-32492364818e | Address Redacted | | | | |
| 54d40ec6-d997-4294-b84b-a644113c5f55 | Address Redacted | | | | |
| 54d41fdb-5440-4c19-ba7f-2cee8eb456a7 | Address Redacted | | | | |
| 54d43821-a738-4c02-a847-3a39a7724a7c | Address Redacted | | | | |
| 54d45f86-905c-4ce2-bda1-f57e19b8c5ac | Address Redacted | | | | |
| 54d46c43-e722-4631-9629-d6900fdcf7d7 | Address Redacted | | | | |
| 54d4a979-b439-4780-88ce-742383121823 | Address Redacted | | | | |
| 54d4b899-abde-45e5-a308-53ce8e416c6b | Address Redacted | | | | |
| 54d4c074-e3b0-45f0-aa62-37d8e596e16c | Address Redacted | | | | |
| 54d531e0-1f30-4e4a-a0d9-3e49a47400b8 | Address Redacted | | | | |
| 54d541af-7b22-42a7-ae07-aea0129cac7e | Address Redacted | | | | |
| 54d55d27-c734-4d6a-abfc-b2eefef4d735 | Address Redacted | | | | |
| 54d568cb-b01e-4578-8afe-e81f1a909161 | Address Redacted | | | | |
| 54d572c6-bb58-4f83-ae1b-63257fa04538 | Address Redacted | | | | |
| 54d574fa-5762-4ef1-a1d3-40138205cdcf | Address Redacted | | | | |
| 54d58881-0438-430d-b4a0-ca4a9b936d4a | Address Redacted | | | | |
| 54d5af5d-63bc-4369-ad51-b139ec3cd0e8 | Address Redacted | | | | |
| 54d5bd63-4543-4621-ab8b-408cd0aad4ef | Address Redacted | | | | |
| 54d5c21a-8c06-4c66-8058-1c4ff68352be | Address Redacted | | | | |
| 54d5cbc3-f025-4ab8-9f21-b482c61d6371 | Address Redacted | | | | |
| 54d5d279-d58e-4a74-908d-126dad726715 | Address Redacted | | | | |
| 54d5fa5f-8e7b-499f-a1a3-5eef48482cd7 | Address Redacted | | | | |
| 54d657e1-c9b6-48e6-9f5e-9cd8d5e0aa5f | Address Redacted | | | | |
| 54d728a6-780b-4ec5-a2ac-d3243e092208 | Address Redacted | | | | |
| 54d75a6d-7732-48fc-a0d4-1a1f316a9721 | Address Redacted | | | | |
| 54d76491-74f3-431d-aa3d-2b2005c10292 | Address Redacted | | | | |
| 54d79a26-c66c-4749-99f8-c7bb28dda942 | Address Redacted | | | | |
| 54d7c150-c6c1-4bde-a66f-4408c1d2d903 | Address Redacted | | | | |
| 54d7df89-de76-473a-a97e-3aeee90546b0 | Address Redacted | | | | |
| 54d7e343-2dd8-424e-83ff-dd9df56b92c9 | Address Redacted | | | | |
| 54d80963-77f7-4b7f-9915-224dcd8cad04 | Address Redacted | | | | |
| 54d81dbf-18f5-4306-bf9d-368b6d3a8a54 | Address Redacted | | | | |
| 54d8225f-9c4e-4838-a529-91da9183648f | Address Redacted | | | | |
| 54d82840-85fc-4aab-a0d2-5bd587ccec17 | Address Redacted | | | | |
| 54d83be7-fd5d-4351-b04c-eb3588663a88 | Address Redacted | | | | |
| 54d8a47a-9a01-40a1-80fa-ea0c9d77124b | Address Redacted | | | | |
| 54d8a5c1-7576-4ef1-af5f-6ef1bd905181 | Address Redacted | | | | |
| 54d8adeb-2029-4209-a649-e3156827441c | Address Redacted | | | | |
| 54d8c139-3f09-4923-8593-97023c64a0c5 | Address Redacted | | | | |
| 54d8d242-f5f0-4cdc-8274-573d3dfcf752 | Address Redacted | | | | |
| 54d8da40-47de-4546-b731-d09c72c4f801 | Address Redacted | | | | |
| 54d8e5e9-49d9-4ab1-b467-7161594c90cf | Address Redacted | | | | |
| 54d8ffd6-54b3-44a2-9757-1e3db3aa1f41 | Address Redacted | | | | |
| 54d95c4b-47cc-430c-86ea-f0b20c16ba16 | Address Redacted | | | | |
| 54d98310-52e5-4202-98b6-5ab654feef44 | Address Redacted | | | | |
| 54d99258-38cd-4110-8639-4cdbee110af5 | Address Redacted | | | | |
| 54d9a262-5d8c-49ca-a1fe-1d3b33c938d4 | Address Redacted | | | | |
| 54d9c2be-a9fa-457c-a0a7-51581bee1e2f | Address Redacted | | | | |
| 54da030c-8807-47a2-b566-b1b529fda86e | Address Redacted | | | | |
| 54da0b63-144a-42b0-b62a-d1767f14073c | Address Redacted | | | | |
| 54da2cc4-6073-411a-8af2-700cc9411f3d | Address Redacted | | | | |
| 54da3238-ee5e-4606-b296-23276e545ff8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54da4308-cd73-4b8b-b2f4-bd5bdc80d5b9 | Address Redacted | | | | |
| 54da7634-4dba-4f27-995c-eeb904449b16 | Address Redacted | | | | |
| 54da9150-01a7-4182-80c9-a66ad55d6955 | Address Redacted | | | | |
| 54da9b09-f12e-4b28-ab4e-38b0e388eae6 | Address Redacted | | | | |
| 54dae4f8-792f-49bd-8e0a-e673828e9c7d | Address Redacted | | | | |
| 54dafea4-8af4-42be-a963-4fc03ada84c8 | Address Redacted | | | | |
| 54db1dce-8616-4904-962d-bb4ec60ab5af | Address Redacted | | | | |
| 54db2861-ac29-4a11-9dfd-8569f47a3d57 | Address Redacted | | | | |
| 54db2ac7-20f2-4bb3-9105-15bfa397093e | Address Redacted | | | | |
| 54db6ff5-2cfc-4719-8b83-a66cc653c488 | Address Redacted | | | | |
| 54db7280-f8c6-4cde-b3fc-2a9585392877 | Address Redacted | | | | |
| 54dbcb1f-739c-4869-9358-97db72f9ef98 | Address Redacted | | | | |
| 54dc1f71-2754-4a83-a117-9d6bda31fc0a | Address Redacted | | | | |
| 54dc7115-f06f-4683-85c9-6347997a151! | Address Redacted | | | | |
| 54dc7ec9-777a-4dee-a657-3517c97e9151 | Address Redacted | | | | |
| 54dc9cb9-4b67-4063-af20-edb22c0547a9 | Address Redacted | | | | |
| 54dccc4c-7642-4557-a6c3-1c62ac4e38dc | Address Redacted | | | | |
| 54dcddc2-8fe1-45f5-9fd2-4b22b0a2cf3f | Address Redacted | | | | |
| 54dcdddc-1269-4e73-a12b-fc7243e4babe | Address Redacted | | | | |
| 54dd04bd-2846-47de-98de-3f6b714088bc | Address Redacted | | | | |
| 54dd0e21-7250-4f84-83a2-bc7cca989709 | Address Redacted | | | | |
| 54dd3a97-5561-4e45-ab0d-27f7842b9fe0 | Address Redacted | | | | |
| 54dd4bab-ae59-4414-b73e-ea49effa92ad | Address Redacted | | | | |
| 54dd4c75-24e4-478a-b2a1-8c954e8a9ece | Address Redacted | | | | |
| 54dd5068-cba6-4b1d-9c3f-3be0c23f26b6 | Address Redacted | | | | |
| 54dd78eb-a771-4df3-8f8c-ee17379f34b8 | Address Redacted | | | | |
| 54dd7e1c-47de-4d6d-aadb-a7c60155aa31 | Address Redacted | | | | |
| 54dd8d58-bf78-46c9-80a9-3a16326791eb | Address Redacted | | | | |
| 54dd9739-a513-4695-86d8-fd037d947139 | Address Redacted | | | | |
| 54ddaaf6-58e1-42f4-9033-d5e836f169a9 | Address Redacted | | | | |
| 54ddb18e-8fdd-4d54-ad89-0ac0c7d7e951 | Address Redacted | | | | |
| 54ddb74b-6e86-4db7-bd61-3365ceb077ce | Address Redacted | | | | |
| 54ddc3c7-ea9e-42cb-be65-49262b94b4a6 | Address Redacted | | | | |
| 54dddbc4-0db1-42ab-a067-df6501afcb36 | Address Redacted | | | | |
| 54de07af-38fc-4643-86ec-37c05597dcad | Address Redacted | | | | |
| 54de1856-a7b6-43ea-9a65-79ad6ba1d021 | Address Redacted | | | | |
| 54de245f-3cae-48de-8bbb-e2971a64834b | Address Redacted | | | | |
| 54dea109-4cbf-4484-a84b-9905f3bcd741 | Address Redacted | | | | |
| 54decb8d-50ce-4dd1-83a0-f7093059df54 | Address Redacted | | | | |
| 54dedfdc-693d-4254-b43f-258cf8bec11f | Address Redacted | | | | |
| 54dee1e7-cee8-47d8-8955-d5e38969af22 | Address Redacted | | | | |
| 54df1149-7fed-4701-9021-6fd2c505af92 | Address Redacted | | | | |
| 54df2ea0-08be-4aa1-841d-38e5b6f2f3b4 | Address Redacted | | | | |
| 54df3d80-de34-47e2-912b-1accfada142b | Address Redacted | | | | |
| 54df6a61-c826-4b37-89a8-a04bc0fce22c | Address Redacted | | | | |
| 54df76c9-bec0-41aa-af96-831bd568f559 | Address Redacted | | | | |
| 54dfb2b8-f722-4238-b5c8-8c8ae392e325 | Address Redacted | | | | |
| 54dfb6e6-81cc-4077-a891-df7ca2c43bf2 | Address Redacted | | | | |
| 54dfc48a-4566-4c3f-b96c-88a0a666c525 | Address Redacted | | | | |
| 54dfd13a-9ed9-4b46-8e8c-2069e792539b | Address Redacted | | | | |
| 54dff4fd-691f-4033-94e9-9518fb901b64 | Address Redacted | | | | |
| 54dffe77-5d90-4d80-9bf6-fe7b453b2943 | Address Redacted | | | | |
| 54e014b8-37ec-4c75-a000-98f4e187bd8a | Address Redacted | Page 3372 of 10184 | | | |
| 54e033e4-b04c-481d-a6e8-b9195578f14! | Address Redacted | | | | |
| 54e038f0-3e37-4926-a00d-408926bdd333 | Address Redacted | | | | |
| 54e044be-94dc-4aae-9435-2b0e7e7514b6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54e0613a-faa3-49d7-a753-b1edc04d221b | Address Redacted | | | | |
| 54e06d40-9b72-4080-a8fb-ad8aab147d20 | Address Redacted | | | | |
| 54e098e5-131e-44c6-b383-ea750b71bef4 | Address Redacted | | | | |
| 54e09933-ff62-45e5-9fd2-309255c09b5b | Address Redacted | | | | |
| 54e0a85d-d88f-4068-a3b7-2f61239387a2 | Address Redacted | | | | |
| 54e0b312-0be3-48d5-a230-f22c0d7257fc | Address Redacted | | | | |
| 54e0b5ff-b55b-492f-aef4-e28c2e65d316 | Address Redacted | | | | |
| 54e0d204-d986-4e00-a880-335e6f83e9a7 | Address Redacted | | | | |
| 54e0dc30-d336-4750-be31-0d80052a8c15 | Address Redacted | | | | |
| 54e0f51d-8c36-423b-99a1-af653fb3ce94 | Address Redacted | | | | |
| 54e10223-c781-4500-92a8-f8200f7868cc | Address Redacted | | | | |
| 54e1271a-2837-476a-82ae-aaf77525569 | Address Redacted | | | | |
| 54e155dc-4bb6-4cf5-b5c5-cf859c89ca89 | Address Redacted | | | | |
| 54e193af-56d0-4468-948f-0767b603d073 | Address Redacted | | | | |
| 54e19a9d-3d0f-4e8c-bfee-899c0106fbd8 | Address Redacted | | | | |
| 54e1b525-9b9e-40a8-9bd7-48314281f315 | Address Redacted | | | | |
| 54e1c126-904f-4376-b075-c459315f89ea | Address Redacted | | | | |
| 54e1c792-54fd-4a0c-98fe-2db41933a17f | Address Redacted | | | | |
| 54e1e984-3b83-4b60-83e1-9738e3047378 | Address Redacted | | | | |
| 54e23d02-e7ce-4060-a89e-d46c867fe1e1 | Address Redacted | | | | |
| 54e29a33-f38b-45be-a72f-eaf499b1e6fa | Address Redacted | | | | |
| 54e2a0b9-13f8-4d9e-80b5-f15f5e766b3C | Address Redacted | | | | |
| 54e2c204-41d8-453a-8ace-51be0e94b9fb | Address Redacted | | | | |
| 54e2c229-2ee6-4441-a270-b3aa860360ec | Address Redacted | | | | |
| 54e2ca35-3a6f-452b-bd28-e459e0fdd1fe | Address Redacted | | | | |
| 54e2d5bb-04aa-49f0-bd8e-98bb787b13cb | Address Redacted | | | | |
| 54e2fdd2-96de-4ed5-b4c6-df317261e44b | Address Redacted | | | | |
| 54e327f6-e42e-4674-a4c9-1f4d90dec66d | Address Redacted | | | | |
| 54e3393a-4e0f-441a-920d-e4c4dd180a9C | Address Redacted | | | | |
| 54e35047-715f-44f4-a264-577a256115c5 | Address Redacted | | | | |
| 54e36ed0-2de1-4563-b54b-1a3eb4853e52 | Address Redacted | | | | |
| 54e3b0a8-ff61-4378-ab6d-5654c195ed0e | Address Redacted | | | | |
| 54e3ea9f-a237-45da-9132-8de25091e019 | Address Redacted | | | | |
| 54e423aa-d52f-4abe-b9b7-264cf3fcf379 | Address Redacted | | | | |
| 54e42b40-02d0-4289-ac52-ef507e316195 | Address Redacted | | | | |
| 54e444cf-0e2f-4184-b78a-8d794520f48a | Address Redacted | | | | |
| 54e44b34-cd3c-43f5-a3b1-b9a8854fbd39 | Address Redacted | | | | |
| 54e47d01-4583-4465-96a3-4c703309325 | Address Redacted | | | | |
| 54e47ee1-ec7b-468d-8bf8-7dae742f9551 | Address Redacted | | | | |
| 54e4a169-28cd-4418-9a4e-1094a0b4cb35 | Address Redacted | | | | |
| 54e4b44d-4d82-4061-a9fd-b86d1ea97b33 | Address Redacted | | | | |
| 54e4bde6-009a-4006-b636-ab372f814eb3 | Address Redacted | | | | |
| 54e4c4e3-eeda-4782-b512-6b2b6f3cfa22 | Address Redacted | | | | |
| 54e4d2c1-0e68-4e30-98d5-2e736663dd6f | Address Redacted | | | | |
| 54e4efcb-9535-4916-8c73-16d882f02eb4 | Address Redacted | | | | |
| 54e4f5f5-8ced-426e-b9d9-fc0f27c3de08 | Address Redacted | | | | |
| 54e51162-7ecd-4bf5-82c1-fa0771a2f947 | Address Redacted | | | | |
| 54e522bd-0eaf-4a5d-9f4a-69b3495c42a8 | Address Redacted | | | | |
| 54e5258d-fa51-4b98-b6f1-c409914e5637 | Address Redacted | | | | |
| 54e53919-d149-4680-9be1-72b06c3c5536 | Address Redacted | | | | |
| 54e55291-337e-44e7-9661-9acec7a34a59 | Address Redacted | | | | |
| 54e56b2d-fa58-48e1-891f-a3d02845612e | Address Redacted | | | | |
| 54e57768-4306-4c85-b404-d43da44325cc | Address Redacted | | | | |
| 54e58e1e-df46-4a73-9516-f87f9b3ab6fb | Address Redacted | | | | |
| 54e5a45c-98b4-4087-83ee-9165f0b65ec0 | Address Redacted | | | | |
| 54e5b3f5-3b52-4e4e-95da-ce346c2d2b57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54e5bc02-510a-4f6f-bf11-b2d329dc0d8e | Address Redacted | | | | |
| 54e5dd71-81c6-46d6-8de7-e438da270223 | Address Redacted | | | | |
| 54e5f079-3f02-4532-8873-283c8e38a047 | Address Redacted | | | | |
| 54e6089a-97f9-4dac-83c5-0ca3dfa7811S | Address Redacted | | | | |
| 54e61330-846a-4b77-bbc1-e09de56f1236 | Address Redacted | | | | |
| 54e61395-7572-47f7-8bc9-f040c0053b93 | Address Redacted | | | | |
| 54e6179a-e7a4-4c77-a753-e26eecf00145 | Address Redacted | | | | |
| 54e64e13-d5dc-422d-8012-598b301dee47 | Address Redacted | | | | |
| 54e66b19-0f03-4159-95d9-cbcc0f448e1d | Address Redacted | | | | |
| 54e66b90-e506-415c-9a09-06e3cf2cd462 | Address Redacted | | | | |
| 54e66ef0-0bdc-4848-98d1-7c0db30d38c3 | Address Redacted | | | | |
| 54e6af98-94fe-4b16-9175-e5af2d137e21 | Address Redacted | | | | |
| 54e6d8e6-bda3-4c35-9936-890c04c5fda7 | Address Redacted | | | | |
| 54e6f881-2d94-43da-ba65-9aa9afe0bf58 | Address Redacted | | | | |
| 54e771d8-af98-487c-966a-560b5fa506d6 | Address Redacted | | | | |
| 54e7936f-05bf-4297-9bc6-3f9db62abe4c | Address Redacted | | | | |
| 54e7dbe6-2ad8-4275-a00d-459ff08241db | Address Redacted | | | | |
| 54e7f0fc-8501-4130-b946-7a0b2ae622b8 | Address Redacted | | | | |
| 54e80c04-9c0b-46bb-a154-84c2e50c3e07 | Address Redacted | | | | |
| 54e8458d-d849-4877-83f3-81c93bfcf0fd | Address Redacted | | | | |
| 54e846be-3bec-437c-b619-a9d849ed78ed | Address Redacted | | | | |
| 54e86a63-994b-4ca3-9107-7612a18a22ce | Address Redacted | | | | |
| 54e8700e-0dbe-42b7-adb0-12c535781c7a | Address Redacted | | | | |
| 54e8715f-1494-4813-98f2-b68e7248bbe0 | Address Redacted | | | | |
| 54e88888-6cf1-426b-adae-177e7a6c932! | Address Redacted | | | | |
| 54e90839-3384-485d-9e65-84914af780c1 | Address Redacted | | | | |
| 54e91692-377f-4457-8576-fe636077a4c8 | Address Redacted | | | | |
| 54e91b2a-f123-47a1-9dd0-644ea8fa28a5 | Address Redacted | | | | |
| 54e9271a-97ca-441d-9411-a1c6435feef5 | Address Redacted | | | | |
| 54e95dd7-c1f6-4374-b141-dd6d72eb7a31 | Address Redacted | | | | |
| 54e9876f-9c0d-4333-837c-200c6276284d | Address Redacted | | | | |
| 54e98b78-f85c-4014-995a-d072438c8a49 | Address Redacted | | | | |
| 54e9a460-51a6-4c47-9656-bb70cf49077a | Address Redacted | | | | |
| 54e9d2e6-313f-4f68-b7cd-3fda83a10bff | Address Redacted | | | | |
| 54e9f9f0-cd04-40d3-ad06-ca8010ac725e | Address Redacted | | | | |
| 54ea1034-4f5b-45d9-9aa4-bfcfae5c74f8 | Address Redacted | | | | |
| 54ea3903-12cb-4d85-bc21-e7c33dab2317 | Address Redacted | | | | |
| 54ea4319-bdee-4985-ae0f-e27c713d51e1 | Address Redacted | | | | |
| 54ea6dc7-e36a-456b-bc44-1a3d6ac8cbe6 | Address Redacted | | | | |
| 54eaf29d-8de9-452f-8ede-2770d37aa629 | Address Redacted | | | | |
| 54eb18a1-f22f-4261-a3da-f76cb9016861 | Address Redacted | | | | |
| 54eb1d6d-608f-42c7-913e-13c1e8b763be | Address Redacted | | | | |
| 54eb3e23-fe78-46c8-90e4-f44ca3eed61f | Address Redacted | | | | |
| 54eb400e-0d8e-4be6-afe3-86bc6cea5df0 | Address Redacted | | | | |
| 54eb573b-cc89-46f6-b11b-2fb4e9b7edf1 | Address Redacted | | | | |
| 54eb85bc-f419-4bb8-9a8e-b14ee09c5ff3 | Address Redacted | | | | |
| 54eba62f-4bc5-4ff4-ae54-167a36b83057 | Address Redacted | | | | |
| 54ebb4c7-d798-4b98-bd6f-eb3c73f67415 | Address Redacted | | | | |
| 54ebb6f5-259d-46d1-a4e5-280a5447db26 | Address Redacted | | | | |
| 54ebb89c-0e6a-4298-9935-cd20a5a37409 | Address Redacted | | | | |
| 54ebc0bf-15dd-482e-961c-55c658add8cf | Address Redacted | | | | |
| 54ebc96f-26f9-41e1-8729-241bf6f0ae6S | Address Redacted | | | | |
| 54ebe440-bfc8-4e7a-b198-fa04dbc7956d | Address Redacted | | | | |
| 54ec2bdc-216b-46a3-a7da-210ab630a733 | Address Redacted | | | | |
| 54ec6e84-45eb-438b-abf2-fa77908e17e7 | Address Redacted | | | | |
| 54ec760e-fd04-4683-86ea-117d7c69315! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54ec9be3-e1f4-4ea5-ba33-4726f4c40369 | Address Redacted | | | | |
| 54ed0c4f-8400-4272-b7d4-6117a065458d | Address Redacted | | | | |
| 54ed2fed-fe5d-4a75-94d6-4f0ac77a1f96 | Address Redacted | | | | |
| 54ed5c16-8ac7-4556-a0d9-35ac6d071fb6 | Address Redacted | | | | |
| 54ed5e4c-2e98-43f7-bb60-91b98e6f861f | Address Redacted | | | | |
| 54eddb19-ee5f-40a9-b229-e12375f12614 | Address Redacted | | | | |
| 54ede79b-2f28-4616-9f05-424e772de226 | Address Redacted | | | | |
| 54ede881-9428-4571-84d1-cda246509c5e | Address Redacted | | | | |
| 54edef6f-9fff-4f45-866c-a53eb4619731 | Address Redacted | | | | |
| 54ee1922-85ef-464b-9712-c90a904c69bb | Address Redacted | | | | |
| 54ee61e8-be42-4be8-8220-58740353abcd | Address Redacted | | | | |
| 54ee641c-2e04-4396-842f-3d53610b35b2 | Address Redacted | | | | |
| 54ee7028-a1b9-41e6-862f-657ab30f4da2 | Address Redacted | | | | |
| 54ee7645-0897-4d72-a9ec-b5f09b0dca21 | Address Redacted | | | | |
| 54ee86e1-42a3-43f5-b1a0-7b2d0966a21f | Address Redacted | | | | |
| 54ee972b-4f77-4c49-8a0a-1621c54536bb | Address Redacted | | | | |
| 54eeb949-6875-4b0f-acd6-d9326029040c | Address Redacted | | | | |
| 54eec22a-506f-4ae0-9f67-cbd40bb66a72 | Address Redacted | | | | |
| 54eece43-02b1-435a-84e6-db89f2681e44 | Address Redacted | | | | |
| 54eed974-2e17-4a88-b761-c5d95f634585 | Address Redacted | | | | |
| 54eef069-645f-4111-a49f-642dedad11ea | Address Redacted | | | | |
| 54ef040e-279a-487a-99ba-2c5a86c5b713 | Address Redacted | | | | |
| 54ef3939-5c9f-4bcd-83b1-c06f0ccd9efc | Address Redacted | | | | |
| 54ef3981-0a21-40cc-9297-beaccdc328eb | Address Redacted | | | | |
| 54ef467f-8927-4313-9c23-af8f4d27d2c4 | Address Redacted | | | | |
| 54ef4b46-dca9-4c0f-ad4b-9a4141a5b5e4 | Address Redacted | | | | |
| 54ef4b4a-70a3-427c-a599-b504b0d25312 | Address Redacted | | | | |
| 54ef613c-bf43-4866-97db-3e7caff227ac | Address Redacted | | | | |
| 54ef7115-c3cc-45b3-b69b-c3a9554d531b | Address Redacted | | | | |
| 54ef714e-2615-4f7c-80f8-23afad2675f0 | Address Redacted | | | | |
| 54ef9503-0ff0-4ddc-b4f8-4354967d71f7 | Address Redacted | | | | |
| 54ef9ae4-97a0-452a-9d66-185327bf6b63 | Address Redacted | | | | |
| 54efa204-3d46-41bf-9c69-1513c7e108c1 | Address Redacted | | | | |
| 54f01952-f4f5-45bf-96e0-ffbc2f571669 | Address Redacted | | | | |
| 54f0771e-267c-4a63-9f37-b0efc5c536d9 | Address Redacted | | | | |
| 54f07f58-290c-4f2d-adcd-9e9828a1a04a | Address Redacted | | | | |
| 54f09717-a3f0-4462-bc46-6393ceefefb6 | Address Redacted | | | | |
| 54f0b555-7ac9-4348-a283-0b310825960c | Address Redacted | | | | |
| 54f0c71a-0db3-44e5-a257-b8e05a3329e2 | Address Redacted | | | | |
| 54f0ce65-bc81-4b11-a855-8c36fef750a8 | Address Redacted | | | | |
| 54f0d4a2-efe3-4cdd-8472-7d3e2013ff9f | Address Redacted | | | | |
| 54f12711-e6d6-4a94-b65f-ddeb12dd064a | Address Redacted | | | | |
| 54f13cd2-24ac-4824-9975-64f3dff16ffe | Address Redacted | | | | |
| 54f144e1-436c-4bc9-a81c-edfb0aba06cb | Address Redacted | | | | |
| 54f152ca-15cd-48d9-8291-378100ca0082 | Address Redacted | | | | |
| 54f15937-7448-467f-831c-8fb83aecb2f3 | Address Redacted | | | | |
| 54f168f4-9e14-44df-8203-5e2d31372e1c | Address Redacted | | | | |
| 54f188f6-304a-40bc-a106-73d94dcf7c6c | Address Redacted | | | | |
| 54f18902-e62c-4796-a11a-320484c66748 | Address Redacted | | | | |
| 54f1dfe6-a68e-4fb6-b59b-c8cc4aa552dc | Address Redacted | | | | |
| 54f22fcc-d41f-488b-85a4-f83811c61a12 | Address Redacted | | | | |
| 54f2a856-7f53-4161-871a-9faa7a71d07e | Address Redacted | | | | |
| 54f2c06f-6ecc-4c00-a822-b42947372232 | Address Redacted | Page 3375 of 10184 | | | |
| 54f2d3b6-1816-4190-8c8b-98895884bbd1 | Address Redacted | | | | |
| 54f2d5c7-0303-4cdd-819f-97de893d272e | Address Redacted | | | | |
| 54f32e32-5b37-4bf6-abea-f33272ca5a2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54f34b94-e183-43a4-a0e0-bf4bd32dfb3f | Address Redacted | | | | |
| 54f37cf9-8644-4208-b160-6d14b22b192b | Address Redacted | | | | |
| 54f3a375-3915-4028-a415-fe01bc55f5c6 | Address Redacted | | | | |
| 54f3c2ce-0aed-498f-9b03-5487ec543b3d | Address Redacted | | | | |
| 54f3e8eb-ade0-4282-90d9-b2c63a55535f | Address Redacted | | | | |
| 54f43fcd-6032-444a-b9d7-528b7a1451f4 | Address Redacted | | | | |
| 54f45526-cc41-4cbc-b2fd-cdb021d5b21f | Address Redacted | | | | |
| 54f47620-f8b5-42d5-88fc-5116a5c4b898 | Address Redacted | | | | |
| 54f48877-7b65-4382-bd01-b1088bea2583 | Address Redacted | | | | |
| 54f49f94-f6d5-4599-a336-9292c36a1891 | Address Redacted | | | | |
| 54f522bc-1c3c-4dd5-8b54-f0f74463411e | Address Redacted | | | | |
| 54f52b43-9240-4bce-890d-0a311001c1f7 | Address Redacted | | | | |
| 54f5350a-5de5-4e31-a6a6-bc8119f6f1b0 | Address Redacted | | | | |
| 54f54030-e106-4648-8a67-f0be0d9d7f21 | Address Redacted | | | | |
| 54f55f50-a267-4f5b-909d-ea2d157f6a1a | Address Redacted | | | | |
| 54f5bb74-267d-4a08-a5e6-0f0f03052b15 | Address Redacted | | | | |
| 54f5eace-5229-49af-bba2-7fe4417bb9ce | Address Redacted | | | | |
| 54f5fd8c-3c29-40ce-b6e5-e1f34c3e6e65 | Address Redacted | | | | |
| 54f60c3e-fc0a-4712-a8c5-41b2796337e7 | Address Redacted | | | | |
| 54f60ec3-4909-4849-bf8d-05f9ecb0c833 | Address Redacted | | | | |
| 54f624e2-0558-4cdf-9436-fdc04282de06 | Address Redacted | | | | |
| 54f6378d-7420-4633-b4da-a925cb4575b1 | Address Redacted | | | | |
| 54f671ff-1eab-44d8-aaf3-8c6431f3d964 | Address Redacted | | | | |
| 54f68e55-ae88-4a2a-b158-049cb8d21dae | Address Redacted | | | | |
| 54f6cc8d-e449-4eb3-8515-6ec29ff6f5c0 | Address Redacted | | | | |
| 54f6f3a6-9820-4a2d-98d2-1e51567adae8 | Address Redacted | | | | |
| 54f6fd09-c3dd-473f-a4fb-539ad91f0ff4 | Address Redacted | | | | |
| 54f7276e-fdbb-40cc-add7-e9220f77affb | Address Redacted | | | | |
| 54f75398-6a79-4a78-adf2-74d1d46eb0a4 | Address Redacted | | | | |
| 54f76d71-1536-4956-8157-f4ecabfb2e4c | Address Redacted | | | | |
| 54f77a69-21a8-43f2-9707-2f20c28b2e42 | Address Redacted | | | | |
| 54f794ee-5c57-4b73-999b-cd26bfddfdab | Address Redacted | | | | |
| 54f7a33d-bc9f-4c96-b93b-0ae65f6db8ef | Address Redacted | | | | |
| 54f7a90f-cea3-4648-be45-b54802cb876a | Address Redacted | | | | |
| 54f7b7a7-9608-4571-80b0-7a6bbc522d5c | Address Redacted | | | | |
| 54f7d6f9-222c-4ee5-a5e9-0bcac479a719 | Address Redacted | | | | |
| 54f7d9dd-51a7-4151-87de-a3789f7d8a28 | Address Redacted | | | | |
| 54f80437-28ea-4f99-a254-b536f7f979d8 | Address Redacted | | | | |
| 54f81f2e-34c1-4d23-b4ca-31e4aaf0f883 | Address Redacted | | | | |
| 54f82658-88db-4dda-a5e2-f85c1f215057 | Address Redacted | | | | |
| 54f83609-ea61-4267-92d7-d1b0e7994119 | Address Redacted | | | | |
| 54f846fe-8223-42f5-a88e-bac15c9167ba | Address Redacted | | | | |
| 54f85a54-94f4-4e83-b08c-4cc4a3add24b | Address Redacted | | | | |
| 54f882dd-3eb9-42d8-a28b-74fdc5d09cba | Address Redacted | | | | |
| 54f8aeff-7911-48a8-8c3f-38cd1e5c6c75 | Address Redacted | | | | |
| 54f923b5-3b8e-4203-8020-9218842f2598 | Address Redacted | | | | |
| 54f931b8-57a6-4e76-af96-c944d1b9333a | Address Redacted | | | | |
| 54f93765-d10d-42a8-b16b-14473c972767 | Address Redacted | | | | |
| 54f9473d-5c5b-4ea6-aa40-ad4aba3f35db | Address Redacted | | | | |
| 54f96a18-9312-400c-a161-76f24f5a1d99 | Address Redacted | | | | |
| 54f994aa-35a5-4704-9255-8c41afd2b027 | Address Redacted | | | | |
| 54f9b2b9-fc00-498e-ac6c-ab7b05f53d7f | Address Redacted | | | | |
| 54fa284b-2bce-43df-81ca-5b9f9f8eaf38 | Address Redacted | | Page 3376 of 10184 | | |
| 54fa3fd2-c910-4bdc-91a2-a8d1465b6dad | Address Redacted | | | | |
| 54fa40f2-d693-4835-a196-75670b8c03fc | Address Redacted | | | | |
| 54fa4312-3f0c-49b9-91f1-75cdf80b77b6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 54fa94b0-417c-4e04-abf1-40262c4adde5 | Address Redacted | | | | |
| 54faba19-b527-4a84-94c9-932c8aab7736 | Address Redacted | | | | |
| 54fadaf4-d3a8-42fa-bbaf-a5d7804adeal | Address Redacted | | | | |
| 54fae95f-f33b-4537-987c-0d25dd0a29eb | Address Redacted | | | | |
| 54fb08d3-2334-47e5-9458-654799791c7a | Address Redacted | | | | |
| 54fb1a5d-b49c-428c-a9f1-e0f31048ee77 | Address Redacted | | | | |
| 54fb48f8-1c71-4409-86d4-ecb2effc1206 | Address Redacted | | | | |
| 54fb54e1-f8af-4cf3-8ce7-89ef50e7cd0c | Address Redacted | | | | |
| 54fb56c5-868a-4824-9c36-1dccf30d8e56 | Address Redacted | | | | |
| 54fb5d4c-4b60-4410-8af5-9a9d240ac4a5 | Address Redacted | | | | |
| 54fbcc92-8a7e-4877-a7c3-d2f5e1487e10 | Address Redacted | | | | |
| 54fbd575-2912-43ee-a441-379e41c8de1a | Address Redacted | | | | |
| 54fbd69b-8827-48b0-8c03-badb5756d617 | Address Redacted | | | | |
| 54fbed3b-dafe-4973-b95a-93e9149f240b | Address Redacted | | | | |
| 54fc032f-21c4-4774-83a5-b815d29e1339 | Address Redacted | | | | |
| 54fc14a3-1cdf-4794-b1cf-e921c79ca136 | Address Redacted | | | | |
| 54fc1f10-f74d-4586-809e-c585ecb8c2bd | Address Redacted | | | | |
| 54fc2af6-b1f8-41f9-bfef-1f1300a5c53c | Address Redacted | | | | |
| 54fc2f59-27bf-452d-bc61-0ba8e696374b | Address Redacted | | | | |
| 54fc3d55-010c-46a0-99a0-12df66f4e8fd | Address Redacted | | | | |
| 54fc3e12-9786-49b0-b095-c7b3575e2834 | Address Redacted | | | | |
| 54fc41da-f1da-4c5b-88f2-8c9d3574392e | Address Redacted | | | | |
| 54fc7be9-a2b7-4aa8-b3f5-b23b36675752 | Address Redacted | | | | |
| 54fc9eb1-d9a3-43f2-a9d1-7801bf9c8df4 | Address Redacted | | | | |
| 54fcb347-d652-4024-a293-a8aac7042963 | Address Redacted | | | | |
| 54fcc45f-8b1f-4659-b659-322df3195361 | Address Redacted | | | | |
| 54fcdeae-e14e-455c-a94d-fa35e4774e72 | Address Redacted | | | | |
| 54fcea8b-2742-4900-811b-65eaa20a48c8 | Address Redacted | | | | |
| 54fd2020-a520-4080-beae-5305a5a9f817 | Address Redacted | | | | |
| 54fd3c67-c5d5-4207-8aed-5680666e2dba | Address Redacted | | | | |
| 54fd3d8e-627a-4fc6-8916-68ba688ac9ce | Address Redacted | | | | |
| 54fd6000-c354-48e0-b57b-dae0ccc0eb20 | Address Redacted | | | | |
| 54fda409-8ae5-48b0-baea-1a52a14c7648 | Address Redacted | | | | |
| 54fe1366-5e4a-4644-b27a-d2ea96c71d9b | Address Redacted | | | | |
| 54fe26c9-3ab2-4a7d-ba67-02b26b2ccd1f | Address Redacted | | | | |
| 54fe6d0a-527b-473f-b3cc-47545f3dd38c | Address Redacted | | | | |
| 54fe8f39-88cd-4d0e-820f-d647f07b501d | Address Redacted | | | | |
| 54fe998e-8f62-421a-923a-6c358ff2600e | Address Redacted | | | | |
| 54feb096-4e97-4a66-9ded-5641d7fd9b25 | Address Redacted | | | | |
| 54fef2ce-4fac-4cfc-823e-a70c60cf7fad | Address Redacted | | | | |
| 54ff23a2-35df-44e1-8c46-0c0518ce9148 | Address Redacted | | | | |
| 54ffa359-227b-4989-aef3-7acdb8e1578b | Address Redacted | | | | |
| 54ffb2b5-aa3d-43a6-869f-01f1ed1c804e | Address Redacted | | | | |
| 54ffc126-c3a6-473d-87fd-3bf0fb053c00 | Address Redacted | | | | |
| 54ffe356-3dc1-4e71-976e-728cd987e251 | Address Redacted | | | | |
| 54ffe6f7-58be-4491-9958-3202a5923d3f | Address Redacted | | | | |
| 54ffff84e-c31f-44f6-9278-5bcb4dbe29d5 | Address Redacted | | | | |
| 54fffa32-6425-453d-a9c6-b20f9f16366c | Address Redacted | | | | |
| 5500128c-ac96-4e0f-96f1-f752d73a337e | Address Redacted | | | | |
| 55001c31-63cf-44d8-bc24-aa8bb60b298c | Address Redacted | | | | |
| 55003568-2a99-4eef-9b91-eb585114ff77 | Address Redacted | | | | |
| 5500401f-dd9f-4b27-b323-0e794861809b | Address Redacted | | | | |
| 550054e7-c55b-4666-b9da-358225529a19 | Address Redacted | | | | |
| 5500569d-30a9-41fc-b06c-10d4d9285340 | Address Redacted | | | | |
| 55007c44-6481-4a7e-8b41-ebfa78fa7dfc | Address Redacted | | | | |
| 5500a585-974f-4307-81c1-c2b21f7f818c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5500a5f3-6eb2-4d31-8cce-0cb38924adf3 | Address Redacted | | | | |
| 5500c097-69f5-4e3c-af27-1f0246afe12! | Address Redacted | | | | |
| 5500d192-88de-4b7b-acd7-8955fcbcdd91 | Address Redacted | | | | |
| 5500eb32-3327-4e81-a0e3-37814f06e334 | Address Redacted | | | | |
| 55010fe6-2d2d-4a0d-a613-5b7eecd5dd62 | Address Redacted | | | | |
| 55011f89-0d18-4ee5-bd38-fa2853a72342 | Address Redacted | | | | |
| 55013b85-17ff-488b-a082-2a8f2e81a303 | Address Redacted | | | | |
| 55017cb6-6ff3-4671-830a-fb20a14b5e7e | Address Redacted | | | | |
| 5501886a-de9b-4b6f-ae94-fcad4b457c88 | Address Redacted | | | | |
| 55018f1a-b4c7-4597-b1f6-85981034e12e | Address Redacted | | | | |
| 5501bcc1-94eb-4bef-9668-0a365c08efbf | Address Redacted | | | | |
| 5501c258-fb0e-487c-89b4-596f2ffc30e8 | Address Redacted | | | | |
| 5501cfdf-7b9c-4a8a-a4b6-712a74ec34c9 | Address Redacted | | | | |
| 5501ec91-bc70-4f4c-8222-bddd309018be | Address Redacted | | | | |
| 5501fbbe-4ece-4ecd-8081-dd27ffba1c4b | Address Redacted | | | | |
| 550206f7-0396-49e0-9821-4d13b7d0af5e | Address Redacted | | | | |
| 550221f2-adb3-4b10-b18d-6d322d7eba52 | Address Redacted | | | | |
| 550233ed-dc1a-4c51-bfc7-6964e323b2fe | Address Redacted | | | | |
| 55023faa-8534-42d6-91c1-04d297b3acel | Address Redacted | | | | |
| 55026d22-a0af-4862-a93e-9e44faba9351 | Address Redacted | | | | |
| 5502ddfb-74bf-4e95-a289-081b3de4608c | Address Redacted | | | | |
| 5502e6d9-9716-444d-bf7c-87e3a42a5936 | Address Redacted | | | | |
| 5502f63d-b32a-46a5-a16b-6e4243be5f29 | Address Redacted | | | | |
| 55034dae-4e4c-4f3a-841c-7ee78bc54061 | Address Redacted | | | | |
| 550362e0-22b0-47af-a3db-3450726d6034 | Address Redacted | | | | |
| 550397c6-ddc7-4389-ab55-55323d18573a | Address Redacted | | | | |
| 5503bb77-f923-4ec2-b6b6-5a1a8d66386b | Address Redacted | | | | |
| 5503fb8b-77d3-4be5-9f7e-9feebfb5b005 | Address Redacted | | | | |
| 55040346-e202-4a8b-be19-7605f79f551b | Address Redacted | | | | |
| 55040681-10d8-4da7-ba27-dbe7ac0d2a13 | Address Redacted | | | | |
| 55040c2e-bda8-4960-9ce6-711cfbdfbe4b | Address Redacted | | | | |
| 5504134c-961f-457e-a0c0-2ae3f29c2da6 | Address Redacted | | | | |
| 5504218d-d8ab-468c-a8d2-1967fc3235bd | Address Redacted | | | | |
| 55042ec6-352a-4982-bee1-6dfd0bd068f6 | Address Redacted | | | | |
| 55043875-5dbb-4f65-ab18-3d4ccb547d8e | Address Redacted | | | | |
| 55044218-5f23-471e-b77f-a38eee24ee6b | Address Redacted | | | | |
| 5504580b-34f2-4f24-abb5-88a8320c7a5c | Address Redacted | | | | |
| 550464fb-5c52-46ae-91c6-2e4c45e84355 | Address Redacted | | | | |
| 55049e53-ab39-49d6-a6c7-ee98ce0bc447 | Address Redacted | | | | |
| 5504baaa-d0d2-4574-8cca-d4236a726584 | Address Redacted | | | | |
| 5504bfd6-a67c-4a51-b34b-90102b657ce7 | Address Redacted | | | | |
| 5504c211-01f7-4f2a-ac7e-7eaa2fea4fa9 | Address Redacted | | | | |
| 5504e19f-ebbb-42cc-a1d3-58606629c6bc | Address Redacted | | | | |
| 5504e4cd-2f4e-4108-95a0-52b58c5f1b53 | Address Redacted | | | | |
| 5505050f-7f31-456a-bd04-4ded34492d52 | Address Redacted | | | | |
| 55051503-9ca7-447f-85bb-581c696eb284 | Address Redacted | | | | |
| 550529bb-134c-453a-aab6-9c368fab26fe | Address Redacted | | | | |
| 550533d3-454a-4ebc-acca-bd0698a5ee07 | Address Redacted | | | | |
| 55056873-913d-42cc-98b1-41d907ee5d17 | Address Redacted | | | | |
| 55059736-49f8-4ec7-90eb-df628c661468 | Address Redacted | | | | |
| 55059f73-8c2a-4c47-bb44-c10e33349399 | Address Redacted | | | | |
| 5505d0ea-d292-4d09-9002-7cf2c6ae0977 | Address Redacted | | | | |
| 55060461-35b9-461a-b58d-1106b8454d18 | Address Redacted | | | | |
| 55063ced-fda0-4672-b611-3763dc05e987 | Address Redacted | | | | |
| 55066698-4384-4622-b24c-bd200193393a | Address Redacted | | | | |
| 5506b8d6-9f5e-4771-afa0-cd68fe15a39c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5506f144-1b4f-41f0-a5de-87ba5fc485d8 | Address Redacted | | | | |
| 5506fa71-cbc6-4164-9040-b84480a217d7 | Address Redacted | | | | |
| 5506fb97-7b10-4762-9ab2-6d8c8047e5d8 | Address Redacted | | | | |
| 550700fb-0d82-4ed0-b8f1-62d73d0a7544 | Address Redacted | | | | |
| 55071325-06da-4f69-acd5-73df925913ce | Address Redacted | | | | |
| 55075129-6305-46cc-b309-8bdf0fd12475 | Address Redacted | | | | |
| 55079c78-50f1-4867-a2dd-fb6fc6a4479f | Address Redacted | | | | |
| 5507edb4-3e86-444a-80c7-bf50331549c2 | Address Redacted | | | | |
| 5507efa8-1ee7-4134-ad45-f2d517e59f11 | Address Redacted | | | | |
| 550802c4-f1fb-4b0c-8939-7004b7df5147 | Address Redacted | | | | |
| 55081884-a2a0-4cbd-bec6-a47f7db716e9 | Address Redacted | | | | |
| 5508334e-3717-4b91-b2d0-3a2595aef4ae | Address Redacted | | | | |
| 550847d7-cd16-4e16-a1c2-c616f117ab39 | Address Redacted | | | | |
| 550898eb-7fb7-43c1-abad-a5fced64195b | Address Redacted | | | | |
| 5508bc9e-3d40-4f96-929a-0df892f1f121 | Address Redacted | | | | |
| 55093790-ab5e-401c-89e1-4813f8d0f5e1 | Address Redacted | | | | |
| 5509a4d5-3ca7-49f5-835c-fb9db71c20a9 | Address Redacted | | | | |
| 5509a69d-d384-4982-9d2f-ddf038ea89f4 | Address Redacted | | | | |
| 5509c346-0a08-440a-9503-0beacc632c7b | Address Redacted | | | | |
| 5509c4b9-01d0-497f-8569-1376a5e45f41 | Address Redacted | | | | |
| 5509c6dd-b98e-4f5f-9b01-bd192796c951 | Address Redacted | | | | |
| 5509ce91-0d84-4c42-9c64-f87eb0359de8 | Address Redacted | | | | |
| 5509ea64-e881-4212-bd8d-8d4dc1187618 | Address Redacted | | | | |
| 550a1177-6c1a-4acf-91fe-5c2405a4574f | Address Redacted | | | | |
| 550a15dd-74af-4b8d-99ce-6cce143c34e9 | Address Redacted | | | | |
| 550a1a5f-2635-4899-81a8-e48383a365b0 | Address Redacted | | | | |
| 550a204e-4050-4b81-8f83-0cf5b50b7a37 | Address Redacted | | | | |
| 550a436e-34c4-4df0-acf3-8d6cdb15d4c7 | Address Redacted | | | | |
| 550a4fc2-c3b4-4b2f-9025-1dbdba54d226 | Address Redacted | | | | |
| 550a5045-85cc-419f-952d-f12d0dc23c27 | Address Redacted | | | | |
| 550a777b-2d07-4bbe-8c0e-79077625a9c3 | Address Redacted | | | | |
| 550a9e75-c6eb-4f3a-941a-90340515fae3 | Address Redacted | | | | |
| 550ab059-914e-41be-969d-f40cb89841b0 | Address Redacted | | | | |
| 550abbcf-378e-4059-bf57-7369e2f4e763 | Address Redacted | | | | |
| 550ad161-2166-40d1-930a-1fd86807ab5c | Address Redacted | | | | |
| 550ae015-1d88-4a49-b07f-9f265aabecff | Address Redacted | | | | |
| 550ae5fa-875e-42f2-a8a2-a3e67657057c | Address Redacted | | | | |
| 550aefe4-a822-4e68-892e-58ddf4529ea6 | Address Redacted | | | | |
| 550b131d-31f5-456e-afaa-79d21f7639ee | Address Redacted | | | | |
| 550b19ef-7f1b-4e35-9ca4-89b406362d1b | Address Redacted | | | | |
| 550b23c2-7b8e-4365-92ee-4cfc053c0fac | Address Redacted | | | | |
| 550b400c-8c20-4a72-9a8e-34be59a2c871 | Address Redacted | | | | |
| 550b879e-22fc-4ab1-8a34-26710794c50a | Address Redacted | | | | |
| 550b9bb5-bbf7-48fa-8e6f-16490569b41a | Address Redacted | | | | |
| 550bb730-beea-46bf-ad3b-04c31a66dcdb | Address Redacted | | | | |
| 550c05d0-b594-450a-9282-3d482f67a8e7 | Address Redacted | | | | |
| 550c77b1-e472-4e52-8c9f-52f30511893d | Address Redacted | | | | |
| 550c8bad-4308-4fd7-a29f-038facc75244 | Address Redacted | | | | |
| 550ca9c1-d35d-4f5a-ab00-c7cd724278d8 | Address Redacted | | | | |
| 550cac07-af1d-4307-9a7f-e44b56e4a29a | Address Redacted | | | | |
| 550ce094-e8b3-40c5-8cca-14b1b9eea6f3 | Address Redacted | | | | |
| 550cfab7-1797-46a8-9a9b-71c4a7e8853f | Address Redacted | | | | |
| 550d344b-01c2-4e7b-aff0-4d351280c0e4 | Address Redacted | | | | |
| 550d3be5-f44c-41ba-a9f9-8fa09bf1558a | Address Redacted | | | | |
| 550d80a3-5b5e-49e7-a112-a60979da656a | Address Redacted | | | | |
| 550d84ad-f5dd-40e3-b028-d9cb08718e44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 550dad0d-8e95-44cf-90eb-0cc3320585e9 | Address Redacted | | | | |
| 550dbb29-11e7-438a-8475-9bd43bd8662a | Address Redacted | | | | |
| 550dc53a-e91e-4242-bfdd-32d6e0fa36ba | Address Redacted | | | | |
| 550dcfbf-9927-4111-98fe-67b5b3920a12 | Address Redacted | | | | |
| 550dd121-e9f3-4c60-bea6-f05108b93108 | Address Redacted | | | | |
| 550e1d59-132e-41ca-86a3-9df148ae3130 | Address Redacted | | | | |
| 550e2ba1-aac0-4b2b-b363-e13f1a71fad4 | Address Redacted | | | | |
| 550e6387-6617-4fa5-93db-210ab2d7f147 | Address Redacted | | | | |
| 550e749e-01c7-43bb-9b2a-3e85ca207c19 | Address Redacted | | | | |
| 550e8319-c62d-4e4b-97e7-12aa9478cf66 | Address Redacted | | | | |
| 550e9578-d5a5-484e-ab7a-bb9cb5319138 | Address Redacted | | | | |
| 550f0cd6-6b80-4911-bb61-572fcf777b79 | Address Redacted | | | | |
| 550f4b2a-7993-40a3-9354-416ae115e88c | Address Redacted | | | | |
| 550f67eb-5ff7-4005-823e-617d7da1f373 | Address Redacted | | | | |
| 550f6e7c-bf6f-4b96-9172-dd0303f42228 | Address Redacted | | | | |
| 550f81d1-cc7a-4608-bf02-38ac2a373936 | Address Redacted | | | | |
| 550f9ca2-c404-4f52-b243-a5681c683f4! | Address Redacted | | | | |
| 550fc0ea-b82c-4921-85b6-ce583264ea1d | Address Redacted | | | | |
| 550fc3df-27b5-454e-9247-b7ffb1123fdf | Address Redacted | | | | |
| 550fd711-c831-4b1c-ac50-a78c63d88109 | Address Redacted | | | | |
| 550fdbbf-ad95-4b23-a1cb-01593d1cd52d | Address Redacted | | | | |
| 55101e75-3c51-4e73-99b8-a32c5f1091bd | Address Redacted | | | | |
| 55106fc3-f7c7-4423-9187-05a0df6ce04c | Address Redacted | | | | |
| 5510888e-66f3-4f80-b070-297a6b8f0b6c | Address Redacted | | | | |
| 5510bc1c-f199-4b2f-b9f9-e131d21bc221 | Address Redacted | | | | |
| 5510cff1-e39f-477c-863c-1e6fdee427a9 | Address Redacted | | | | |
| 5510e3ae-4e6e-4e3c-bf1d-351fecb9f3ea | Address Redacted | | | | |
| 55111c70-9c93-4c21-9d8a-8bccae998c08 | Address Redacted | | | | |
| 55113d6c-7f12-4c21-8b17-2ac50d295606 | Address Redacted | | | | |
| 55114491-8c35-4f5c-8795-3e31a66544e0 | Address Redacted | | | | |
| 55116ecb-5f65-45dc-b1c3-d6a18e27bd7c | Address Redacted | | | | |
| 551195e8-4ed7-440e-9020-54099b740b16 | Address Redacted | | | | |
| 5511b3e8-7e41-4cfa-94dd-f53459d640c2 | Address Redacted | | | | |
| 5511b51f-5163-474d-bd53-14e82817bbaa | Address Redacted | | | | |
| 5511d756-2e00-4688-a976-9f3f377825fe | Address Redacted | | | | |
| 5511eba5-22e1-4b59-b143-b188d20d9daa | Address Redacted | | | | |
| 5511ed37-cdea-4dfc-87c2-81d8dfadfdd4 | Address Redacted | | | | |
| 5511f52f-41b8-4501-9872-81fd81f632fe | Address Redacted | | | | |
| 5511f797-ea17-4b6d-9f7e-2221087f5c9d | Address Redacted | | | | |
| 5511fbef-7200-4300-adda-d8654e0ddf98 | Address Redacted | | | | |
| 55128226-796b-4200-82ea-c2b4dbdde74c | Address Redacted | | | | |
| 55129071-cc16-43ed-9268-560b74739f62 | Address Redacted | | | | |
| 5512990f-71b5-4dd6-9b56-d2e4337be8ae | Address Redacted | | | | |
| 5512b4a0-4a6e-441b-8480-850d0fd88db0 | Address Redacted | | | | |
| 5512ce23-d49e-439c-a22c-f3feea3ec1a4 | Address Redacted | | | | |
| 5512d62b-9ba4-4d33-9d2b-9d5ec5e900fe | Address Redacted | | | | |
| 5512d871-7b71-47c2-9de4-8f502eafc9d4 | Address Redacted | | | | |
| 5512de16-aa24-4aef-8101-a2b8212d276! | Address Redacted | | | | |
| 5512e4ee-f976-42be-a3bf-4775c015ac3b | Address Redacted | | | | |
| 5512f16d-6746-47c0-a267-b8a0022efae1 | Address Redacted | | | | |
| 5512f45f-ed4d-492c-81d9-651aa63ab714 | Address Redacted | | | | |
| 5512fefb-3500-4209-8fa1-e3267dfaffe3 | Address Redacted | | | | |
| 551304a6-bfe8-437f-b6cb-7816e94d608c | Address Redacted | | | | |
| 55131357-2556-4e9a-be5f-032922c40ed4 | Address Redacted | | | | |
| 55136268-6765-4322-873b-5528a24d6124 | Address Redacted | | | | |
| 55139036-4043-4c48-b0d0-9edbc33ed7fc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5513ccf1-0a41-4f6f-9788-8feb4c785cc4 | Address Redacted | | | | |
| 55140a3e-280d-4404-a50a-9bdc4db5057b | Address Redacted | | | | |
| 55144e74-270a-41cc-a158-21a6e91099ac | Address Redacted | | | | |
| 55145b9a-a052-4372-a750-bfcd6e252e3c | Address Redacted | | | | |
| 55146f74-05e7-46d5-b23a-a223414c5b0c | Address Redacted | | | | |
| 55147c4d-3a4f-4063-9788-8b7b04d11d07 | Address Redacted | | | | |
| 5514a3b5-4590-432a-b782-e7e086e7b5cc | Address Redacted | | | | |
| 5514b742-1234-40c7-9df2-a37d2c6a2db9 | Address Redacted | | | | |
| 5514d5b9-2d8d-41b2-8d1c-9e2092b05109 | Address Redacted | | | | |
| 5514e5f5-6b04-4c1d-b5b9-e599b27e6093 | Address Redacted | | | | |
| 5514f3b1-1bfc-4af2-9883-48e004667c4c | Address Redacted | | | | |
| 551509ab-4df5-4e94-8c2d-45e17bcafe06 | Address Redacted | | | | |
| 55153c44-5c41-4561-971d-18b04ff8c9c9 | Address Redacted | | | | |
| 551543cd-9f8d-442f-a6a8-f9a626767e4c | Address Redacted | | | | |
| 5515445d-c445-446f-b266-c00c0902ebe3 | Address Redacted | | | | |
| 55155167-a2e3-45ca-8145-4d41a1afcb57 | Address Redacted | | | | |
| 551552f5-0204-4c29-b9ca-d64d4d5f0dc9 | Address Redacted | | | | |
| 515586f-9106-4035-b2a8-e2bf7d38bba2 | Address Redacted | | | | |
| 55159356-b9dd-4c23-a3bd-aa1d4f011c54 | Address Redacted | | | | |
| 5515a9b1-3c5e-4f3e-8f1f-f0d8a8c2ca08 | Address Redacted | | | | |
| 5515c634-97e2-4a19-bc0d-6c83ee4c95d9 | Address Redacted | | | | |
| 5515cdb3-fdf2-456a-b6c4-e008cf057d0b | Address Redacted | | | | |
| 5515d6df-3c3a-4456-bacd-535630f668c6 | Address Redacted | | | | |
| 5515db03-77fd-4bd4-bae7-8c4a8071c7da | Address Redacted | | | | |
| 5515eba4-0ab3-44dd-8c39-fb6597bd91d1 | Address Redacted | | | | |
| 5515fd77-f01b-4593-83b4-17bf3a153b46 | Address Redacted | | | | |
| 5516144d-6eb4-4514-a6db-18311c2f5a8b | Address Redacted | | | | |
| 551630c8-37be-45ba-9f15-0aa55d5739ac | Address Redacted | | | | |
| 551646ec-574d-40a6-8002-bb7b0b697af5 | Address Redacted | | | | |
| 55164e0c-c295-4838-8ab9-2f6b738f018c | Address Redacted | | | | |
| 551665a0-6812-4819-b6f6-6fd6f8f6e376 | Address Redacted | | | | |
| 55166dcc-a74f-4297-840a-13bfb605475b | Address Redacted | | | | |
| 55168da3-23d1-418a-ab60-76fe87d808b2 | Address Redacted | | | | |
| 55169b69-1855-4340-9183-34994d8b6263 | Address Redacted | | | | |
| 5516a376-d192-4443-887a-91a2fc7ce95c | Address Redacted | | | | |
| 5516bb0a-78a7-4379-9523-bea349ecd857 | Address Redacted | | | | |
| 5516bc30-f433-4ea3-9f2d-418912116662 | Address Redacted | | | | |
| 5516bd43-2321-40c3-8609-afc218a1f488 | Address Redacted | | | | |
| 5516c101-6935-4d9f-b1f1-cd0c5ccf2967 | Address Redacted | | | | |
| 5516d8d9-315a-4628-81f1-19c84ba12cb6 | Address Redacted | | | | |
| 5516d939-e83f-4f60-aadf-a56487be6865 | Address Redacted | | | | |
| 5516e10f-aaa8-4fe4-9ab8-e551c01f2078 | Address Redacted | | | | |
| 55171609-238f-4111-a2a4-853020a36e9e | Address Redacted | | | | |
| 551737cc-8d69-48f2-8160-74c18b80e088 | Address Redacted | | | | |
| 551743da-df0b-401f-9f00-00acfc63daa8 | Address Redacted | | | | |
| 5517485d-9c40-42fc-a187-925bce4a8ae8 | Address Redacted | | | | |
| 5517ada5-5fa2-47f0-b79c-4253362e1fa7 | Address Redacted | | | | |
| 5517b39c-9d7b-49a8-8175-bb3add61fa9a | Address Redacted | | | | |
| 5517c3e3-4202-4ccc-80f8-b539828ce69b | Address Redacted | | | | |
| 5517db47-5918-449b-ab15-d22efe3764cd | Address Redacted | | | | |
| 551831e9-43f7-4dc1-8256-9b7b5f32b25f | Address Redacted | | | | |
| 51835590-bc23-45da-9d00-06ef0c6bbdda | Address Redacted | | | | |
| 55187c9f-4eca-4393-869f-16398554386 | Address Redacted | | | | |
| 55188b33-cb10-4d2a-bf72-3cfcb0cdd0ce | Address Redacted | | | | |
| 55189495-6170-407f-a725-7ae78eb0996b | Address Redacted | | | | |
| 5518a94c-483c-44bb-9bcb-50f2e1df3524 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5518c3d6-7419-46db-aba4-d81451f16a2f | Address Redacted | | | | |
| 5518cb00-76eb-460f-a3f9-fb59b649c1aa | Address Redacted | | | | |
| 5519157b-eb70-4e1d-87cf-aea2bbe7c8ea | Address Redacted | | | | |
| 55192562-45fb-4d79-9f4f-09e3caa32353 | Address Redacted | | | | |
| 55193187-c007-4bb7-ac64-e78023b49b1b | Address Redacted | | | | |
| 551956db-18fc-4c77-a5c4-8be4be9b5569 | Address Redacted | | | | |
| 55195e05-3838-499c-9c1f-43393ccb0aea | Address Redacted | | | | |
| 551962a7-28e3-4bf4-8e13-07dddca3bc47 | Address Redacted | | | | |
| 55197e06-0599-41c4-a999-2672e461ae53 | Address Redacted | | | | |
| 55197f18-d3ad-411e-baf6-381062ab7aa7 | Address Redacted | | | | |
| 5519c386-5b8e-4c5d-aa1b-3800ebd316d9 | Address Redacted | | | | |
| 5519cb65-b1f9-4cbf-a3fd-20c4ab7b335f | Address Redacted | | | | |
| 551a0846-99db-4d57-986a-ef1ff514b8ab | Address Redacted | | | | |
| 551a4730-694b-49b4-83de-b86c0e809642 | Address Redacted | | | | |
| 551a4874-647a-42f0-acc4-f5235e9d899c | Address Redacted | | | | |
| 551a589d-4f42-4202-b75b-087875560ce2 | Address Redacted | | | | |
| 551a6f4d-85ad-4ae2-a69c-fbca4bb7d5f5 | Address Redacted | | | | |
| 551a75d2-3af4-4fb1-a31a-ba8bb0419335 | Address Redacted | | | | |
| 551a8b81-ff95-43dd-9fa5-a9a07ab81d92 | Address Redacted | | | | |
| 551a9f24-5eed-4a02-b9f6-7dfefbde1481 | Address Redacted | | | | |
| 551aa544-846c-400f-93f0-9344c3de0440 | Address Redacted | | | | |
| 551aaa50-1214-4d60-9f9a-562e1b6191b5 | Address Redacted | | | | |
| 551ab6e0-cfa8-4398-b429-b25ae5b17257 | Address Redacted | | | | |
| 551b0562-a8cd-47c8-bbf4-0c63371849f9 | Address Redacted | | | | |
| 551b0db7-98ae-41ae-bcbf-ce6c9fe8e7a7 | Address Redacted | | | | |
| 551b24ca-7aa7-414a-8580-7efbd82c768c | Address Redacted | | | | |
| 551b280c-340c-4eec-8bdc-3d528358c145 | Address Redacted | | | | |
| 551b9db2-1013-424b-96de-3dc63e348bb5 | Address Redacted | | | | |
| 551baba7-531d-405d-b713-e7938992ac44 | Address Redacted | | | | |
| 551bacb7-2690-4304-852b-c4c009e8b624 | Address Redacted | | | | |
| 551bbf2c-5e77-4ec5-b9e1-707ec3acac42 | Address Redacted | | | | |
| 551bc013-c629-40e7-aa99-e4e39fef47a7 | Address Redacted | | | | |
| 551bce77-1769-458f-bc9c-5b76cef41cfe | Address Redacted | | | | |
| 551beab7-1e23-4a74-8f48-301fe64135f7 | Address Redacted | | | | |
| 551bfec6-81fd-43c6-9d81-df8465d093a0 | Address Redacted | | | | |
| 551c0782-cb6a-41b1-9562-2a687572960f | Address Redacted | | | | |
| 551c17c9-290e-4f6c-a3ea-9a0956997372 | Address Redacted | | | | |
| 551c1c90-6d5e-4fb6-9e39-d3226fac339d | Address Redacted | | | | |
| 551c34a8-c8a8-42f0-846e-d3ee44060a10 | Address Redacted | | | | |
| 551c4693-0c61-4a55-8570-a8cbc85b87af | Address Redacted | | | | |
| 551c963d-1c83-4249-9e27-a1e3905608d7 | Address Redacted | | | | |
| 551c9785-a90a-4241-90d2-f543314d7a81 | Address Redacted | | | | |
| 551c9f7c-7abb-4fa4-9612-5452f4da7acf | Address Redacted | | | | |
| 551cc533-17e1-4bd8-92b6-d95bd42be544 | Address Redacted | | | | |
| 551cfb84-6623-4d42-b4f4-f60ab402fb65 | Address Redacted | | | | |
| 551d00ee-b745-42d2-862b-0a6ab82d1f0a | Address Redacted | | | | |
| 551d0c60-8dfd-48ab-aa93-34ce1cf459b7 | Address Redacted | | | | |
| 551d19ff-1469-4cc8-a334-b6726a713aba | Address Redacted | | | | |
| 551d4571-5b6d-4dca-bc3f-fd06cf5025ba | Address Redacted | | | | |
| 551d6f94-da94-42d9-987d-803beb55f670 | Address Redacted | | | | |
| 551db327-d68e-4fcb-bf75-57a488786f47 | Address Redacted | | | | |
| 551dd3d6-e64f-4bc9-94b8-c3af83ddc7e6 | Address Redacted | | | | |
| 551de59c-9fce-48b6-b7d8-ee1d0b0b551a | Address Redacted | | | | |
| 551ded55-0db1-48b6-a920-09a80bf4b8a1 | Address Redacted | | | | |
| 551e02c4-0158-46b7-9e90-36fa8c66c0af | Address Redacted | | | | |
| 551e0e7a-41a6-4c3e-b88b-0b655d633b96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 551e2504-aa88-47a5-9ba0-0f966178b44 | Address Redacted | | | | |
| 551e25e6-0811-487b-ab94-8e4d607ce395 | Address Redacted | | | | |
| 551e26ed-97fc-4486-a4ae-c19fb9b7bcf7 | Address Redacted | | | | |
| 551e4401-4d81-4031-8071-47805fedb233 | Address Redacted | | | | |
| 551e7bc4-e54f-42ac-89f7-1659ac3344fe | Address Redacted | | | | |
| 551e88d8-2f5e-460b-80b5-420bc9244e5c | Address Redacted | | | | |
| 551e9094-6cfc-47bb-8f70-fba61c0e90d1 | Address Redacted | | | | |
| 551ec519-7499-4572-8f8f-5cc9c22e4c06 | Address Redacted | | | | |
| 551ee222-75b3-4666-bd24-41d73a168f9b | Address Redacted | | | | |
| 551ee654-d47d-4964-803c-280d3e673f59 | Address Redacted | | | | |
| 551f19b7-6572-409d-acbc-5a17a94c6072 | Address Redacted | | | | |
| 551f1acd-551a-4a4b-a21d-be9aeadd914d | Address Redacted | | | | |
| 551f4541-1230-4eb6-a6f3-cf81997ae7b2 | Address Redacted | | | | |
| 551f5740-16d0-4094-83b2-c09ef18c84b7 | Address Redacted | | | | |
| 551f7ede-4857-41d4-8d0d-a0e9aeb22899 | Address Redacted | | | | |
| 551fb68d-855e-42e1-9eb0-60486044ac7f | Address Redacted | | | | |
| 551fb74f-dddc-4e1e-91fe-f9bf47d14d7a | Address Redacted | | | | |
| 551fcb40-88a5-4829-93a6-441126c1ff3c | Address Redacted | | | | |
| 551fd63e-1baa-4224-9c9a-9d1ab1ca6ec7 | Address Redacted | | | | |
| 55200f84-c099-491b-b649-7940d5a3fc31 | Address Redacted | | | | |
| 5520198c-a052-478b-8e7b-f17585918e98 | Address Redacted | | | | |
| 55203844-a470-422c-bf60-0395e5f29ee3 | Address Redacted | | | | |
| 552048ea-d57b-4327-be39-743d8fa8fb32 | Address Redacted | | | | |
| 55204a79-8f79-45c1-ad79-d733aae87043 | Address Redacted | | | | |
| 55204e8f-a5d9-4a21-9f91-aed350139a22 | Address Redacted | | | | |
| 552050fb-3d8a-4ff3-9b2d-3d672fb7f23C | Address Redacted | | | | |
| 55207e92-03b1-49d0-bb6e-a4c67e425684 | Address Redacted | | | | |
| 5520a330-4a38-4fd4-825c-0a48f5d8c0b7 | Address Redacted | | | | |
| 5520db56-612b-4c59-8b2b-4a03a35ada8d | Address Redacted | | | | |
| 5520edba-891d-4e21-a206-54c4da4c958e | Address Redacted | | | | |
| 5520f49a-1dcf-4c16-a557-69b3bc689d3f | Address Redacted | | | | |
| 5521222b-3f20-4ff9-a933-6deba9e9bd54 | Address Redacted | | | | |
| 55213403-6df8-4275-aaae-d8a57c76d99C | Address Redacted | | | | |
| 5521340e-e2f1-40bf-be7b-ec5896370dac | Address Redacted | | | | |
| 552136f6-d89a-4d67-afdf-546b7908fa65 | Address Redacted | | | | |
| 552159e8-3482-483e-8c31-6a43577c6eb9 | Address Redacted | | | | |
| 55215c5e-b015-4b25-a2e7-a2ee6dcf5e57 | Address Redacted | | | | |
| 5521ce13-d6e9-4053-8caa-654b90b85d38 | Address Redacted | | | | |
| 5521d472-74bc-4259-81bf-b9f60a062625 | Address Redacted | | | | |
| 55221823-9038-4ae9-a90c-99343eecf44f | Address Redacted | | | | |
| 55224bfe-acd1-4356-8a58-2738414904df | Address Redacted | | | | |
| 55224c48-07e5-4687-a2fd-728a53a11b6a | Address Redacted | | | | |
| 55224f2e-c027-49bc-ac00-42d294261dfc | Address Redacted | | | | |
| 5522720f-2578-4532-89fa-a17fb01cdb14 | Address Redacted | | | | |
| 55228073-2f54-48d0-a261-c8b95f8959fb | Address Redacted | | | | |
| 55228083-d6e4-4f2a-86c2-4d9a848bd1cc | Address Redacted | | | | |
| 5529da4-83aa-498d-bd18-33122559dadf | Address Redacted | | | | |
| 5522a2fc-189b-4af3-bc7f-21bf9fbe7b90 | Address Redacted | | | | |
| 5522f447-fa0c-4ae5-a429-c582ea80335 | Address Redacted | | | | |
| 55231167-07b8-4530-b68e-103817f2beb8 | Address Redacted | | | | |
| 55232a2f-4016-4ab7-94bf-252f47f5a2d6 | Address Redacted | | | | |
| 55237144-ff76-49dd-aa39-f31369bd3015 | Address Redacted | | | | |
| 5523e61a-ecb8-49c7-928a-5de9cb04c9f4 | Address Redacted | | | | |
| 55240538-9964-4088-9a67-0e9b81a7c213 | Address Redacted | | | | |
| 55240786-81ab-4555-b62b-f5ee6f62020c | Address Redacted | | | | |
| 5524200a-f0b3-41c2-9f76-eee1692b705a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55249687-a241-48f2-87f1-6975e015a563 | Address Redacted | | | | |
| 55249a52-c78b-4ef1-919d-6312543f7780 | Address Redacted | | | | |
| 5524ed4c-1a39-4883-8f7a-847456bdda42 | Address Redacted | | | | |
| 5524f7ae-3a9d-441b-a6cb-44616cc76fa0 | Address Redacted | | | | |
| 55250506-40fa-45f3-a07c-e2e888180562 | Address Redacted | | | | |
| 55250d14-072c-48a5-bfa7-c49241a84158 | Address Redacted | | | | |
| 55250f94-331c-46e4-b536-95fa9c25c4fl | Address Redacted | | | | |
| 552534c2-971e-4a62-8e79-da7ee865e075 | Address Redacted | | | | |
| 5525372b-ece4-4f6c-910e-1528bb043648 | Address Redacted | | | | |
| 55255917-a66a-465d-90f5-800b7abc739d | Address Redacted | | | | |
| 55257f9d-313a-4928-bfeb-9cb1afd674d0 | Address Redacted | | | | |
| 55258deb-f30e-4e27-9e5f-fe7e88a0ad41 | Address Redacted | | | | |
| 5525a2d5-77a0-4f9d-ae85-76172e0b1270 | Address Redacted | | | | |
| 5525c05a-2b72-44a5-ab6d-15700a2ad2db | Address Redacted | | | | |
| 5525c59d-5eee-4495-954c-154bd7fc42ab | Address Redacted | | | | |
| 5526096f-03c3-4f24-9f8c-2e044484880f | Address Redacted | | | | |
| 552653ad-6ecd-4213-bd4c-7513cc93fbfa | Address Redacted | | | | |
| 55269815-c6af-4f83-a28b-6bc7b9315865 | Address Redacted | | | | |
| 5526c723-eb47-47c0-ba4b-7741032a260e | Address Redacted | | | | |
| 5526f7f5-52f9-4577-b8da-edfe87a38973 | Address Redacted | | | | |
| 55270a33-b555-43bc-8209-be18ef16b957 | Address Redacted | | | | |
| 5527115b-31ee-4b19-bc59-f14a22623ab9 | Address Redacted | | | | |
| 552722de-71ee-46e3-aaff-d15177ce5b0e | Address Redacted | | | | |
| 55274e48-ea64-45c5-b744-00e3b4a0d494 | Address Redacted | | | | |
| 55275793-dea9-410a-b7f7-5549bf587941 | Address Redacted | | | | |
| 55275b19-0254-49ea-a51a-eb4c58192d02 | Address Redacted | | | | |
| 552790b3-3f46-411f-b8ea-33b9978d9127 | Address Redacted | | | | |
| 552791b4-3ebe-48ab-be80-837c3e3d5734 | Address Redacted | | | | |
| 552796e0-de08-4143-aae4-726882618b95 | Address Redacted | | | | |
| 5527a699-32b6-4a95-9f66-34444cb248c9 | Address Redacted | | | | |
| 5527bc46-aac5-4db2-a80d-aa008a21d589 | Address Redacted | | | | |
| 5527c398-b116-4f17-a697-8fcfcb981ebf | Address Redacted | | | | |
| 5527c921-5425-4c74-a2ae-81f5301de3d9 | Address Redacted | | | | |
| 5527f298-ff06-49ee-b55e-281dced648a0 | Address Redacted | | | | |
| 55280269-3781-4770-b395-5c5b246fc9b5 | Address Redacted | | | | |
| 5528251e-da54-4f28-92eb-e5d165a16497 | Address Redacted | | | | |
| 552826e2-d77a-430d-8a81-1dfe0d66d2b1 | Address Redacted | | | | |
| 55283521-10d7-4d97-8360-62c09bd56acd | Address Redacted | | | | |
| 5528760d-0627-4237-9295-44e343d7d190 | Address Redacted | | | | |
| 552879b7-8c2b-4991-9233-11efb45bb976 | Address Redacted | | | | |
| 5528b93a-e57b-4ad3-bf30-a786ca362ac1 | Address Redacted | | | | |
| 5528dfea-7338-4a35-bb13-6f96b41084a1 | Address Redacted | | | | |
| 5528e433-877d-419f-ae6c-6fa34884feb5 | Address Redacted | | | | |
| 5528ed2e-20f8-4aa4-81e5-a41bdd960d9d | Address Redacted | | | | |
| 55290f6a-0921-444f-b489-383985a4392e | Address Redacted | | | | |
| 552928ee-7f7a-42c5-b25c-823c740b3721 | Address Redacted | | | | |
| 5529994b-8b58-41d4-97bd-d62412f8b842 | Address Redacted | | | | |
| 55299ad7-97c7-4423-a309-1512af93b12 | Address Redacted | | | | |
| 5529aec8-55c2-49be-b4d5-6c7903c427ab | Address Redacted | | | | |
| 5529c909-de32-45db-a2fb-b39853015486 | Address Redacted | | | | |
| 5529d981-5c9e-4bc2-a982-bfd4a7406d83 | Address Redacted | | | | |
| 552a1a8e-d472-4cbd-90bc-3dfbbacdc901 | Address Redacted | | | | |
| 552a27ae-aa2b-41ee-b735-fca9dbe2c6d7 | Address Redacted | | | | |
| 552a2e64-318e-489e-81bc-1734b2bb8512 | Address Redacted | | | | |
| 552a2ea2-19db-4986-a7a1-9c470b289e96 | Address Redacted | | | | |
| 552a55de-9fe1-4096-9146-321a089946d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 552a86f5-6d62-416e-8ec9-da4ac5f97468 | Address Redacted | | | | |
| 552ab4bb-db22-4fea-a741-beb7902c942f | Address Redacted | | | | |
| 552ae409-49bc-4834-869d-467ae9f49138 | Address Redacted | | | | |
| 552af196-bad7-49cb-a8db-4d280fb8b9dd | Address Redacted | | | | |
| 552b2527-8ba3-4866-87ee-230cefdde4b4 | Address Redacted | | | | |
| 552b29bc-281f-4342-977a-daa7b2c20085 | Address Redacted | | | | |
| 552b2cb7-080d-4f94-ab48-eebb48552eee | Address Redacted | | | | |
| 552b5c16-65c7-4715-b273-6e8617a3c0c1 | Address Redacted | | | | |
| 552b80bb-c62d-4f75-aff8-2fc1fb4c16da | Address Redacted | | | | |
| 552b9680-5d7d-4115-a497-475e50bf7993 | Address Redacted | | | | |
| 552bb2d5-07ed-476d-b33b-ab56229d9f38 | Address Redacted | | | | |
| 552bc730-f4fc-41ec-a37f-b04479cc3706 | Address Redacted | | | | |
| 552bd401-2ffb-4102-8d23-5c3ac49c0e55 | Address Redacted | | | | |
| 552be53b-6396-4db1-a259-5264b28878be | Address Redacted | | | | |
| 552c140e-5d60-46c0-9b1d-ef63bd5c7353 | Address Redacted | | | | |
| 552c1748-88ac-4dd3-86f5-9a93198d5c2C | Address Redacted | | | | |
| 552c1aa0-c108-472e-8c36-3f97d7302d3C | Address Redacted | | | | |
| 552c2d9b-5951-4dc0-ad8a-3b415f3ccd0a | Address Redacted | | | | |
| 552c6fee-d81a-4371-af8c-38fafe9d0661 | Address Redacted | | | | |
| 552c79f5-7ba1-4aa0-bbb1-35abf2718a9a | Address Redacted | | | | |
| 552c82fa-d7f8-4187-a5c0-276579586c7e | Address Redacted | | | | |
| 552c8b89-de9f-4d22-9e2d-137a096d7dc3 | Address Redacted | | | | |
| 552c8fc8-744d-4569-a436-c897cca57f9b | Address Redacted | | | | |
| 552cba95-dcaa-4f90-996e-b4e666fab076 | Address Redacted | | | | |
| 552cbd33-909a-40ad-9bd7-1aee70d7df1c | Address Redacted | | | | |
| 552cd20e-3665-44a3-936f-d0082a70fa38 | Address Redacted | | | | |
| 552ce9d2-d790-49a2-8207-8b338f43502b | Address Redacted | | | | |
| 552d368f-cd19-46f1-974f-c22fb53a5b9b | Address Redacted | | | | |
| 552d55ef-d69e-4f27-b883-8f991cef0085 | Address Redacted | | | | |
| 552d5926-b13b-4a11-af53-201b588143d2 | Address Redacted | | | | |
| 552da7e4-7ee1-4295-894d-086799b9c50e | Address Redacted | | | | |
| 552dd586-7143-4c02-a5a5-7776c2625b62 | Address Redacted | | | | |
| 552de017-766c-4ece-ba91-a8eac806c9e8 | Address Redacted | | | | |
| 552e0fcd-8140-4932-8427-b7f2166ff51a | Address Redacted | | | | |
| 552e19c6-5c0f-42af-aa41-666e47f6ae3l | Address Redacted | | | | |
| 552e7c6c-930b-4bf2-9b73-1734d054e1c9 | Address Redacted | | | | |
| 552e8372-bccc-429d-a374-8bfaf7be5f66 | Address Redacted | | | | |
| 552ea427-73e4-4bf7-8870-89ce6678a8e9 | Address Redacted | | | | |
| 552ea9e9-1518-49d2-bbba-482eedc4be65 | Address Redacted | | | | |
| 552eaffe-d115-48ca-82d7-01e7b4235f89 | Address Redacted | | | | |
| 552ebc61-c236-419d-b6af-b226e5aed4af | Address Redacted | | | | |
| 552ec0ed-a60f-4d41-92ba-f37c8bdd8e88 | Address Redacted | | | | |
| 552ec8e3-0aaf-4da4-aa25-5a63c501778e | Address Redacted | | | | |
| 552f3c76-0ab6-4810-a93c-c7f3a04d8d9e | Address Redacted | | | | |
| 552f6352-1147-4b82-85c7-e635249fe617 | Address Redacted | | | | |
| 552f826e-b6ef-4510-9bb1-485812ffb5b6 | Address Redacted | | | | |
| 552f8f17-741e-4767-9e82-80f800ca7024 | Address Redacted | | | | |
| 552f9000-228e-4453-ab58-96a5c1b25aec | Address Redacted | | | | |
| 552f9e39-d3a8-406f-8024-89a61fe1399c | Address Redacted | | | | |
| 552fed7c-3c16-4f51-8f38-b0370fdaeb31 | Address Redacted | | | | |
| 55305ab6-8e68-4ede-ba46-fa98acaa508C | Address Redacted | | | | |
| 55305af6-1ac3-41e5-bb79-b3a034240379 | Address Redacted | | | | |
| 55306574-45ad-4362-9227-e3ebd724316a | Address Redacted | | | | |
| 553088c0-2d1f-4921-8d3e-ee8d0e9c5405 | Address Redacted | | | | |
| 5530a22f-904d-430d-bd1b-b11bfafdd6aC | Address Redacted | | | | |
| 5530c237-1555-4ce3-862e-f7c064e3716b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5530d5f8-ff14-4533-af5c-c771655a9ae8 | Address Redacted | | | | |
| 5530d887-ca4b-48df-88b5-c7f37e3ad1ac | Address Redacted | | | | |
| 5530e0c5-2244-4c53-a448-a7ace91f7187 | Address Redacted | | | | |
| 5530e1a5-fe8b-4b62-88d8-2f6833d97e0f | Address Redacted | | | | |
| 5530ea40-aee6-4a40-ad35-64f9f512fb6e | Address Redacted | | | | |
| 55311217-6dc0-4936-8166-e2ed1a4d2886 | Address Redacted | | | | |
| 55311bd2-7df8-4d2f-97e7-4f199ffd4dce | Address Redacted | | | | |
| 55312008-38d6-4cf4-9ff1-c788c22239c0 | Address Redacted | | | | |
| 55313451-8e85-4fa7-8b26-7e0fe37799b5 | Address Redacted | | | | |
| 55315128-62c3-4c05-bad5-952495adf707 | Address Redacted | | | | |
| 553157df-7997-484b-8e3d-766258c7c8e0 | Address Redacted | | | | |
| 55315d11-3459-453e-ac80-2151388a0d45 | Address Redacted | | | | |
| 55315fa9-915c-4635-936d-2cdb3eca9080 | Address Redacted | | | | |
| 55317b6a-cf3e-4fb7-acc8-cf19e1291b4f | Address Redacted | | | | |
| 5531afc3-1f58-4c6a-99c7-26c41fe67d8d | Address Redacted | | | | |
| 5531b2bf-4564-4be1-86c7-7602e04921d4 | Address Redacted | | | | |
| 5531b33a-36f2-45be-8255-eb69aa2a0084 | Address Redacted | | | | |
| 5531c281-5324-4a23-b0a2-228a55a6346c | Address Redacted | | | | |
| 553209a0-d01e-4f86-bf4b-5f741d67451a | Address Redacted | | | | |
| 55320bb9-9e1b-4664-8f50-a8eaeb607693 | Address Redacted | | | | |
| 55321fdc-0732-4006-b832-214076929adc | Address Redacted | | | | |
| 553234db-1334-4aa9-8c59-ae1dab387142 | Address Redacted | | | | |
| 552373f-0245-4b11-9a21-0e09350698c9 | Address Redacted | | | | |
| 553243e8-9aa3-45bc-a724-dac222cc90cf | Address Redacted | | | | |
| 5532618d-5003-4561-86c3-2706e90a2b22 | Address Redacted | | | | |
| 55326eb6-12fb-4015-b447-b966d7c4adfa | Address Redacted | | | | |
| 55326fc9-8531-49df-a2c7-7b4dda927437 | Address Redacted | | | | |
| 55329c87-65ed-4ff1-8a40-56d4520988a4 | Address Redacted | | | | |
| 5532c372-728d-4b18-b36c-a7590d952b04 | Address Redacted | | | | |
| 5532f5e3-5a31-4dc8-a1e8-82ceefea662a | Address Redacted | | | | |
| 5533460d-2626-430c-bfb9-c78c5cdd5467 | Address Redacted | | | | |
| 55337dd3-a150-46f4-a128-208774d910b6 | Address Redacted | | | | |
| 55338435-ee87-4daf-9b23-33d3bd2cc3d3 | Address Redacted | | | | |
| 553389e5-df58-4cf5-83eb-bfba815b557a | Address Redacted | | | | |
| 5533f006-0350-4841-a677-42a89cc4089f | Address Redacted | | | | |
| 5533f4fa-4841-4104-aa7e-d7c785087b09 | Address Redacted | | | | |
| 553410d1-e428-47fb-aa44-d2140a9512f1 | Address Redacted | | | | |
| 553413f3-afd8-4cda-8c7f-07b75cbb6434 | Address Redacted | | | | |
| 55341a92-7873-498c-ad1f-87561f224d2c | Address Redacted | | | | |
| 553464b1-6969-4a16-a978-897e44d8a518 | Address Redacted | | | | |
| 55346f24-59ea-481f-8f9d-69c48e11c7e1 | Address Redacted | | | | |
| 55348d18-62d5-447b-9328-653d9190853d | Address Redacted | | | | |
| 5534ba2c-a23d-4062-87b7-c01eb375ec2d | Address Redacted | | | | |
| 5534be5c-baa3-4aff-9e27-d619e8e6600b | Address Redacted | | | | |
| 5534db80-56c8-44d3-95d9-cf1c3097b014 | Address Redacted | | | | |
| 5534fc7c-51d7-401a-8411-2d3044b1cfa9 | Address Redacted | | | | |
| 55350337-df75-4b9a-a9a8-f04b1e464ddc | Address Redacted | | | | |
| 55350da7-8eb0-494a-a5ce-0adc2a6fb775 | Address Redacted | | | | |
| 55351ec4-b948-4b95-a7f1-d15749021bb7 | Address Redacted | | | | |
| 55352e6c-18e7-4092-83ab-fcd7beb126aa | Address Redacted | | | | |
| 55353b0d-9ed3-4747-a92e-7d9dfb67d51d | Address Redacted | | | | |
| 55353e76-994a-40a8-9841-df76a8b3e38a | Address Redacted | | | | |
| 55357567-112a-43a7-9d28-19ba1be48fc5 | Address Redacted | | | | |
| 5535c730-7c53-4c6a-813c-9056c476163c | Address Redacted | | | | |
| 5535cc09-8372-4fda-9762-0e7b6729c30d | Address Redacted | | | | |
| 5535f4fb-d55a-4223-ad6a-fff95e72f08f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55361098-a704-4d1b-b3d1-a811b380401d | Address Redacted | | | | |
| 55362af7-a85c-43ed-9ad7-b0bb85a7ce7a | Address Redacted | | | | |
| 55365ec2-62d8-41af-9280-897246b96ec7 | Address Redacted | | | | |
| 5536a592-7f92-48e2-bbe1-3550e45e6852 | Address Redacted | | | | |
| 5536aa41-8ce6-4c78-bc49-baeca2e2b5cb | Address Redacted | | | | |
| 5536b38d-8cd6-4fc3-9e06-e2a24f26bf8e | Address Redacted | | | | |
| 5536d7f2-92ad-4070-91a8-f0e8df6e57cc | Address Redacted | | | | |
| 5536f2e8-7b97-4dde-8ec0-929f970f2ded | Address Redacted | | | | |
| 55370751-5f5c-4489-be41-e2012a8d2d92 | Address Redacted | | | | |
| 55372654-7a0f-43b5-8b79-25d8c17d9aaa | Address Redacted | | | | |
| 553769f7-72e2-4fe3-ae71-7b729c2313f1 | Address Redacted | | | | |
| 55376ecf-9983-4b07-b8f9-1a484686a6b6 | Address Redacted | | | | |
| 5537877b-7824-4791-ac79-a07a6450166a | Address Redacted | | | | |
| 55379bea-8483-48bb-b73b-14e887cd96b4 | Address Redacted | | | | |
| 5537c8cd-e056-4fd2-9aaf-414bba4caefe | Address Redacted | | | | |
| 5537cdbd-9a92-4d80-bbcb-9b9fef0fe057 | Address Redacted | | | | |
| 5537ce2a-0db0-4034-8145-9000e9854791 | Address Redacted | | | | |
| 5537f6b0-dfee-4c22-b2ba-fb366f0c3fea | Address Redacted | | | | |
| 5538007e-cf60-4d0e-ac32-75de1bce2f0d | Address Redacted | | | | |
| 55380c09-acc8-4d09-be45-ea163de1b3b5 | Address Redacted | | | | |
| 55382bc0-d442-44e2-9dab-15cc3ccc2c86 | Address Redacted | | | | |
| 55382e9b-be28-48cc-82d8-6508db1e8ddc | Address Redacted | | | | |
| 55383177-f82e-466d-b3bc-ba921d69c2e1 | Address Redacted | | | | |
| 55385351-33b6-4d84-9b22-0e2a9e9ce373 | Address Redacted | | | | |
| 5538841d-a0a8-4301-99a4-b9bbea9e9891 | Address Redacted | | | | |
| 55389249-8266-4843-9773-22d05dd84f7e | Address Redacted | | | | |
| 5538a4dd-20a2-401b-ad0f-f29bf5536703 | Address Redacted | | | | |
| 5538dade-1677-4dc8-a451-47fcb3c8e3fa | Address Redacted | | | | |
| 5538f0dc-863d-48ce-8551-a606029f2b25 | Address Redacted | | | | |
| 5539017f-4a8d-4197-a6ac-da48fd8597de | Address Redacted | | | | |
| 55392472-d3ed-427a-8bc5-405e49f8f2d0 | Address Redacted | | | | |
| 55393506-0b3b-48cb-9a95-155d9d672bee | Address Redacted | | | | |
| 553967b0-7ceb-42a1-9be2-6cdc4bf69a61 | Address Redacted | | | | |
| 55399cb1-74db-4aa1-9d53-181bcfb39e4d | Address Redacted | | | | |
| 55399e50-1325-4db0-a1b4-1e72d9bf6082 | Address Redacted | | | | |
| 5539a12f-e5ba-4cfe-b500-f676036b7ee0 | Address Redacted | | | | |
| 5539a55f-bbe7-41dd-a4e3-3882ecd5f862 | Address Redacted | | | | |
| 5539ad99-797f-4e91-a454-82b4eea55f07 | Address Redacted | | | | |
| 5539c059-ea74-4cbd-933d-dcf26898485C | Address Redacted | | | | |
| 5539ff28-bdb3-4700-ae9f-fc9660ae1d63 | Address Redacted | | | | |
| 553a32cd-7e35-49b2-b3af-550ab4dde44a | Address Redacted | | | | |
| 553a3c3e-f023-424e-958a-6d3cd445c7b9 | Address Redacted | | | | |
| 553a4862-24f1-4162-8dbf-3db48aa494b8 | Address Redacted | | | | |
| 553a739e-f411-4d8b-a1d5-a07964d99134 | Address Redacted | | | | |
| 553a7724-f157-487c-b417-e3dabad872b8 | Address Redacted | | | | |
| 553a778e-8a46-4429-a325-9c237be82c9! | Address Redacted | | | | |
| 553a9f8d-b1aa-4805-a01c-2bc08fe7eab9 | Address Redacted | | | | |
| 553ad282-d13e-4b8b-b112-116827fcff4c | Address Redacted | | | | |
| 553ae6ed-96d3-4856-b3fb-85983ae191b8 | Address Redacted | | | | |
| 553b1b8b-28a7-497a-b69a-ac9a19fd32ca | Address Redacted | | | | |
| 553b3212-7bc7-467e-bcde-afe178e8dabe | Address Redacted | | | | |
| 553b40e4-2cc9-454f-a732-3dc12217eda5 | Address Redacted | | | | |
| 553b43b4-b900-4760-a15c-95fad1532817 | Address Redacted | Page 3387 of 10184 | | | |
| 553b64a1-ed70-42d7-a600-0257e10e87c9 | Address Redacted | | | | |
| 553b97b8-cf25-40cc-8c3e-427a3d59cb7c | Address Redacted | | | | |
| 553baaf0-e487-4001-b9c9-3f85e7d81938 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 553bb0ee-1fd3-46d0-b179-a27ae6aa567e | Address Redacted | | | | |
| 553bb7a2-a4ae-4597-b781-300ba82aaa21 | Address Redacted | | | | |
| 553bb961-0d4b-4b4c-8cd7-6c4818ad1528 | Address Redacted | | | | |
| 553beaec-065f-42e7-b1cc-a077a4fbfd3e | Address Redacted | | | | |
| 553bf0dd-0916-4666-a8f4-59cab90547cf | Address Redacted | | | | |
| 553bf6d7-a2fd-4ea9-8622-d8fb96e40d9d | Address Redacted | | | | |
| 553bfb4c-4d98-4768-b467-3d61943074ac | Address Redacted | | | | |
| 553c0bfd-ed63-4395-9073-99086b8daf87 | Address Redacted | | | | |
| 553c52b1-9290-486f-a30b-b67b94c8b6d7 | Address Redacted | | | | |
| 553c8e90-f619-4abc-a662-65af4bf38be1 | Address Redacted | | | | |
| 553d0104-444b-4cd0-ba52-208d4fb01206 | Address Redacted | | | | |
| 553d4178-06ae-404a-9044-ea7ece173c1e | Address Redacted | | | | |
| 553d6824-33d4-462b-9699-e94537b85897 | Address Redacted | | | | |
| 553d70af-affb-44a6-99a0-a6f5a4f19f1e | Address Redacted | | | | |
| 553d885d-59e5-48a9-a30b-e7fc829f4e5e | Address Redacted | | | | |
| 553db731-6e6b-4661-adf1-6a3d715fca2f | Address Redacted | | | | |
| 553db89b-3a86-4ac6-a81d-10828adcd6cf | Address Redacted | | | | |
| 553dca29-0c44-4be4-8ca7-b874086bebb0 | Address Redacted | | | | |
| 553dd10a-74d6-44d4-8783-c6b2a9c0cbd3 | Address Redacted | | | | |
| 553dd207-0e3a-4841-9081-ba3d987c2e82 | Address Redacted | | | | |
| 553e4752-3a4e-40c3-bf50-4ec190870b13 | Address Redacted | | | | |
| 553e5b80-f3cf-4338-ad92-db415d943858 | Address Redacted | | | | |
| 553e6993-f17c-46b5-9934-49a0a1b8e5f4 | Address Redacted | | | | |
| 553e7385-0f2a-4fd0-bbbc-0b76c1061262 | Address Redacted | | | | |
| 553ec62c-9f58-4be5-afa1-511dc8a38595 | Address Redacted | | | | |
| 553ec899-cb62-448b-96b0-a257dcb23785 | Address Redacted | | | | |
| 553ed680-8863-437f-95bf-d036e582bc4f | Address Redacted | | | | |
| 553ef32a-f846-4d16-b576-1547490db5b1 | Address Redacted | | | | |
| 553f58dd-23de-4936-83eb-6d18c359eb31 | Address Redacted | | | | |
| 553f628d-1c37-490c-b746-9982b8a8af96 | Address Redacted | | | | |
| 553f651f-a114-42be-b1a9-2eed6554ca34 | Address Redacted | | | | |
| 553f8592-175b-4ac7-9bd1-bc9bba6de82e | Address Redacted | | | | |
| 553f87a6-0036-47a9-b589-63bfdee03c59 | Address Redacted | | | | |
| 553f9cd0-eb66-470d-86cd-f0be5618f93d | Address Redacted | | | | |
| 553f9d44-1f8b-4e96-afea-1b7445b62f37 | Address Redacted | | | | |
| 553fa0b8-d9f8-44a3-85f3-3cf22410133c | Address Redacted | | | | |
| 553fb6b6-4001-4795-9566-028e9c2f3259 | Address Redacted | | | | |
| 553fd6f9-1c1b-42fc-802d-9fdaca9a7d8c | Address Redacted | | | | |
| 553feebd-69b3-46ca-948e-aee17c025d7b | Address Redacted | | | | |
| 55403729-a52e-4227-91db-592897330635 | Address Redacted | | | | |
| 55403fe1-4a59-4221-ba2e-372c38ddb7ef | Address Redacted | | | | |
| 5540787d-3e39-45d8-a468-eff36ef514da | Address Redacted | | | | |
| 5540ca11-dba5-4889-98d0-c66643ee20db | Address Redacted | | | | |
| 5540cd28-d0fa-4206-b97d-ec1e9d1d5cbf | Address Redacted | | | | |
| 5540ee36-b7a9-477a-a4f6-c1dfea2d9e51 | Address Redacted | | | | |
| 5540fb59-f6a9-4c40-9f04-7b1904aec4b9 | Address Redacted | | | | |
| 55412587-97d2-4fc4-b5ef-e6ce87515e5c | Address Redacted | | | | |
| 554146b2-dd1d-4f9f-871d-3992e4ebb020 | Address Redacted | | | | |
| 55415587-63c1-40d6-9433-462db5b6c8b4 | Address Redacted | | | | |
| 554168a2-d238-4e4a-ac8b-af76c59709ff | Address Redacted | | | | |
| 55417e9f-707f-4261-bef2-a39477d62b3b | Address Redacted | | | | |
| 55419136-2201-4d62-af21-2b36a2d9eee9 | Address Redacted | | | | |
| 55419543-3fdd-45a0-b856-4908e26ad60c | Address Redacted | Page 3388 of 10184 | | | |
| 5541983a-6a85-44f0-b581-baec876ab16e | Address Redacted | | | | |
| 5541ad8d-ae9c-4a86-b3e4-b86cb187423d | Address Redacted | | | | |
| 5541d417-2f23-4343-bfbe-b99b4950d388 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5541d6b8-90b5-46d5-822a-089e6535a845 | Address Redacted | | | | |
| 5541ea6a-5cb7-4925-a923-7cd147d6fd9! | Address Redacted | | | | |
| 55421850-5380-461d-9507-525694fc4abe | Address Redacted | | | | |
| 5542433e-e708-42a5-a051-8a6cb773fcf8 | Address Redacted | | | | |
| 55424d06-f95a-40aa-b43c-2cd69e1988ce | Address Redacted | | | | |
| 5542a0ef-23ff-4a0b-8a6e-c9a8f22cbae7 | Address Redacted | | | | |
| 5542a3e9-b810-47de-9df3-18854ee43703 | Address Redacted | | | | |
| 5542b297-f70f-4a31-8a8e-10119785ff5c | Address Redacted | | | | |
| 5542b376-2dcc-4276-820c-cc1630e13d77 | Address Redacted | | | | |
| 5542d989-6e4f-403a-8b09-898000846dbe | Address Redacted | | | | |
| 5542dbf3-de2d-431f-9028-906d59262548 | Address Redacted | | | | |
| 55430640-a549-488b-8f26-ee4adf28f891 | Address Redacted | | | | |
| 55433eb8-ee56-4f89-9f59-8b9d22f855bd | Address Redacted | | | | |
| 55439f01-529f-474f-a1da-01a6a6ab5eb3 | Address Redacted | | | | |
| 5543a39f-3e8b-4a72-875c-73f85eb608cb | Address Redacted | | | | |
| 5543af89-becf-4a4d-8281-2e1f303fd3b8 | Address Redacted | | | | |
| 5543c51e-19e7-448a-b04a-db61132633dc | Address Redacted | | | | |
| 5543d938-86a0-4f31-a862-14884a7d456b | Address Redacted | | | | |
| 5543ddf1-b3e3-405b-81fc-b58f970509b3 | Address Redacted | | | | |
| 5543f885-ef6f-4e0e-b554-0ca80d7caea8 | Address Redacted | | | | |
| 5543fbb6-194f-4c7d-b5b1-58772fd70515 | Address Redacted | | | | |
| 554401a9-808f-452b-9564-336a7c687a21 | Address Redacted | | | | |
| 55440850-3592-4137-b978-9b7490f5d44c | Address Redacted | | | | |
| 55442f01-d994-4db0-9eb8-f67aa188dd49 | Address Redacted | | | | |
| 55443829-e442-46b4-b5f7-3de41f3cd2a2 | Address Redacted | | | | |
| 5544a905-adbf-42be-a273-575aeaa9d8c1 | Address Redacted | | | | |
| 5544d10d-9e5c-47eb-9b5c-57e9d79ec18a | Address Redacted | | | | |
| 5544dcac-6fa6-493a-a7a4-bf2c99dba843 | Address Redacted | | | | |
| 5544f0d4-d6f8-4a5f-927d-9fce13614f51 | Address Redacted | | | | |
| 554508f9-db46-4bf9-86db-de6cd86918b7 | Address Redacted | | | | |
| 55451042-4be1-4091-b0fc-ca2558d6a718 | Address Redacted | | | | |
| 55451d18-387f-41db-93ce-fb4b8e9688c7 | Address Redacted | | | | |
| 55452844-51ac-4200-aa82-4190eaca30a1 | Address Redacted | | | | |
| 55455343-f8c3-4780-b373-678f105d33f7 | Address Redacted | | | | |
| 554573ca-0ad3-4681-8e3a-1934da614767 | Address Redacted | | | | |
| 55458306-82a0-4b16-9d96-4d9048f6e4a5 | Address Redacted | | | | |
| 5546015f-a6f9-448c-b3f1-86eda6128c9c | Address Redacted | | | | |
| 5546083e-f2bb-4702-9d44-e58133e7997d | Address Redacted | | | | |
| 55461892-38df-4c82-9b59-ecd13aaa3757 | Address Redacted | | | | |
| 55466b79-36f9-4eeb-a8eb-cf754b82a085 | Address Redacted | | | | |
| 55469435-f43c-4433-b14d-13e68f8d7bf2 | Address Redacted | | | | |
| 5546960b-d3c1-4cc8-89a0-d09e07296f71 | Address Redacted | | | | |
| 5546cfbb-0faf-4e2a-8251-e178f09e87e4 | Address Redacted | | | | |
| 5546f5dd-dc37-4bf6-9752-22d48c20b852 | Address Redacted | | | | |
| 5547037b-7ddc-4bb9-973e-5ef9d5c6fe7b | Address Redacted | | | | |
| 55472cb2-d6f9-4d2b-adf0-0b63f97cca2f | Address Redacted | | | | |
| 55473e1e-fc86-4a81-8356-2d474e44727e | Address Redacted | | | | |
| 55474bc4-c1d4-4843-99b4-accbe3340377 | Address Redacted | | | | |
| 55475838-9a0d-4750-ac7b-58d022c3dd62 | Address Redacted | | | | |
| 55477460-1c0c-49ae-ba02-6885bc96bfde | Address Redacted | | | | |
| 554792a4-38f1-42e6-97f0-86bdf61af92e | Address Redacted | | | | |
| 5547a491-7bdc-4f08-b522-fef27ad9c29e | Address Redacted | | | | |
| 5547b58c-08a0-428e-916b-4e21bb6ba6a0 | Address Redacted | Page 3389 of 10184 | | | |
| 5547c26e-720e-47fb-a552-c0d3744ac973 | Address Redacted | | | | |
| 5547e22f-c1d5-4c4f-bff2-c88f69713b55 | Address Redacted | | | | |
| 5547fd72-5793-4357-8060-d7905f50e4ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55480141-ca96-4324-8c86-38791f685e78 | Address Redacted | | | | |
| 5548227e-33e2-4e1a-a03a-fbfcf2ca05ac | Address Redacted | | | | |
| 5548d76d-b990-4d34-adcb-714aad859441 | Address Redacted | | | | |
| 5548e337-a64b-4291-be7c-e5d6dd025bd2 | Address Redacted | | | | |
| 554915d8-b2c3-49b1-9a3e-bb3e8090f884 | Address Redacted | | | | |
| 554937dd-c51b-4234-af50-1bfc044ae6cd | Address Redacted | | | | |
| 5549449f-84c2-468c-aa30-516256b6d1d3 | Address Redacted | | | | |
| 55494c5d-55be-47b5-9bda-f85016588d13 | Address Redacted | | | | |
| 5549519f-b916-489e-8c4d-bc65aa604e03 | Address Redacted | | | | |
| 554955e9-c95a-41e2-ad96-774216a91649 | Address Redacted | | | | |
| 55497648-682c-4987-8006-4ac544a8b4fc | Address Redacted | | | | |
| 55497816-fa11-4803-beb8-9408b972d7f3 | Address Redacted | | | | |
| 55497d2a-74e5-4068-ba23-b7c4b7a65308 | Address Redacted | | | | |
| 5549acb8-e8e9-4398-a87a-93f55f0beb35 | Address Redacted | | | | |
| 5549c868-e8d3-49a1-9bf3-10fecd80130f | Address Redacted | | | | |
| 5549d226-bbee-4611-9bc3-96d40e31bbf2 | Address Redacted | | | | |
| 5549e377-6859-4edf-8814-e675f710bb7b | Address Redacted | | | | |
| 554a64de-1ecc-489e-bfba-55319eb02de1 | Address Redacted | | | | |
| 554a96d9-6b30-4757-8579-1e2e233097fc | Address Redacted | | | | |
| 554a9f70-7fb3-4d4e-ac2a-0015e43a8e82 | Address Redacted | | | | |
| 554aa89a-99f3-498b-b75d-4643c0df6e9b | Address Redacted | | | | |
| 554b058d-107e-44c7-a0c2-2bdd012388e3 | Address Redacted | | | | |
| 554b187c-0fdb-48f2-b1a0-66cdad1c0a2f | Address Redacted | | | | |
| 554b1d3c-f94a-4e35-9415-6279384dd4a7 | Address Redacted | | | | |
| 554b28a6-f605-4670-af7f-3842c7d6248c | Address Redacted | | | | |
| 554b319f-5bdd-4f32-8cd7-e688edfac34f | Address Redacted | | | | |
| 554b5c62-4cc9-45be-a179-8db621822d84 | Address Redacted | | | | |
| 554ba787-8d60-4045-9a3e-9dcbebfe8ec7 | Address Redacted | | | | |
| 554bd468-c086-445c-96da-94d93b6b0d91 | Address Redacted | | | | |
| 554bdcc1-b71a-4391-a3d3-eadbab022344 | Address Redacted | | | | |
| 554bde91-6518-4b63-9b9d-fe08ec8d5899 | Address Redacted | | | | |
| 554be041-a1ed-40c9-811e-a887c40fd84e | Address Redacted | | | | |
| 554c0c8d-ea9f-47b0-a3c7-fc3f5bb98f8b | Address Redacted | | | | |
| 554c0f3c-01e4-4523-b31b-69481f1bce2c | Address Redacted | | | | |
| 554c15ed-ad29-4552-b5ed-cd29db1b8a30 | Address Redacted | | | | |
| 554c2c40-8a5b-475d-b991-85eef16c3de1 | Address Redacted | | | | |
| 554c32ff-e0b4-44ef-866d-05e2ce6c6a32 | Address Redacted | | | | |
| 554c7737-df70-440a-980a-e4fcf95a31cb | Address Redacted | | | | |
| 554caa0d-fefe-4823-b00e-625c9b228033 | Address Redacted | | | | |
| 554cae65-fadc-40cb-9227-e865c03f9557 | Address Redacted | | | | |
| 554cb2f2-8d31-4f52-8d44-f34abe1245f9 | Address Redacted | | | | |
| 554cb362-46a9-4d23-8d09-6df75d81b3e3 | Address Redacted | | | | |
| 554cbaa2-6a44-4833-b989-d564e18900d4 | Address Redacted | | | | |
| 554cbe87-527b-4cb9-a401-7f5e46e3ffe9 | Address Redacted | | | | |
| 554cc5bb-e183-4c03-bda2-d3e69d74f9f2 | Address Redacted | | | | |
| 554cddc6-1c85-40ee-b303-227ac558eb80 | Address Redacted | | | | |
| 554cf07d-7233-4de1-b899-b693aa855037 | Address Redacted | | | | |
| 554d10d2-497d-48c6-b246-ad8e7f5ca563 | Address Redacted | | | | |
| 554d5157-91c6-4e48-80d8-3b99edf36ee7 | Address Redacted | | | | |
| 554d5982-e78b-42d1-bf74-a76ad49f79cc | Address Redacted | | | | |
| 554d61ab-089c-44ee-9dc2-860a46451841 | Address Redacted | | | | |
| 554d6fa6-ff94-49d9-bde2-7423d5c8ec54 | Address Redacted | | | | |
| 554dad46-37fa-452c-a4cd-dcf6f322d000 | Address Redacted | Page 3390 of 10184 | | | |
| 554dd46e-580b-4fc4-bb7a-ca8780e62d13 | Address Redacted | | | | |
| 554dda2a-4dbb-4cf0-a1ea-534266e8870d | Address Redacted | | | | |
| 554de908-13e9-4cb4-973f-1a8b0d127149 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 554dfc95-8cbb-4e83-b6ee-83c8afc0d6b9 | Address Redacted | | | | |
| 554e1086-602c-4960-9ef7-ab786051d5ba | Address Redacted | | | | |
| 554e2447-780a-48f0-b185-6067208a9bd4 | Address Redacted | | | | |
| 554e24b9-7b8b-4cb7-9077-fd8c76ef9f3b | Address Redacted | | | | |
| 554e28c8-b18d-436b-956d-5ccbe1e1e1ba | Address Redacted | | | | |
| 554e2e74-14fb-4adf-8d54-6460a6c4cf18 | Address Redacted | | | | |
| 554e63bc-8ce4-488e-bdcd-12efdc82e091 | Address Redacted | | | | |
| 554e9391-f341-466f-aab1-e236e9bffa60 | Address Redacted | | | | |
| 554e9446-c5c0-4c76-ac43-9232a385cbac | Address Redacted | | | | |
| 554ea5aa-d5dc-4c0a-b5b6-bd718855bc5a | Address Redacted | | | | |
| 554ed952-570d-430a-840b-460430e6cd88 | Address Redacted | | | | |
| 554ee052-587f-43ae-9005-6352042df1f8 | Address Redacted | | | | |
| 554ef395-3a63-49cb-958c-cd8eafdfa5c9 | Address Redacted | | | | |
| 554f3c8d-4c19-46ec-b509-8f544ff291b9 | Address Redacted | | | | |
| 554f3df2-006a-40df-9ac2-357228abef9e | Address Redacted | | | | |
| 554f48ac-4e56-4ca0-9447-37aeacb9edel | Address Redacted | | | | |
| 554f5d46-8d89-4bc6-a8d3-6332d70ca21d | Address Redacted | | | | |
| 554f6ce5-e946-4537-bb84-c37808a05e21 | Address Redacted | | | | |
| 554f72e1-1c47-4901-a223-bc3a30bef039 | Address Redacted | | | | |
| 554fe03a-f14a-4018-a1bb-953cc86f8d61 | Address Redacted | | | | |
| 554feca0-d105-44e5-a7ab-e73e464504f7 | Address Redacted | | | | |
| 554fed40-3b58-4a22-8a4c-da25cf50c243 | Address Redacted | | | | |
| 5550324d-dcd6-4cea-a910-dcb534fa052a | Address Redacted | | | | |
| 555034a0-9e3b-44f6-a480-e2debcb1fed0 | Address Redacted | | | | |
| 55503f62-481a-418c-a150-1925b3b27c79 | Address Redacted | | | | |
| 5550417e-6444-4399-be9f-01e6ddd84998 | Address Redacted | | | | |
| 555053a6-82d2-4f13-b4bd-067c554ac1d7 | Address Redacted | | | | |
| 55508707-e28e-46ad-9174-3d521266b6c0 | Address Redacted | | | | |
| 5550ada7-bceb-4b6b-bb4b-333b374eea3b | Address Redacted | | | | |
| 5550bd8f-8e8f-4a7f-945d-4bb3f569946l | Address Redacted | | | | |
| 5550e837-e90c-47e8-a948-289242b14ae4 | Address Redacted | | | | |
| 5550f3ad-eb2f-4b3c-8cbd-e0c526135e0a | Address Redacted | | | | |
| 555118e4-d338-433d-9b21-63c03f0d5228 | Address Redacted | | | | |
| 55511af6-cce3-46a7-9ed4-46320ed98fdb | Address Redacted | | | | |
| 555136de-2e5a-4b1a-aa8f-bfff726eff65 | Address Redacted | | | | |
| 55514edd-9236-4064-95f4-4828c11871e4 | Address Redacted | | | | |
| 55516433-5005-4299-b46d-f0dc7797a3f4 | Address Redacted | | | | |
| 55518d74-802a-44f9-980b-87a2f0c0b0fz | Address Redacted | | | | |
| 5551bdc8-ec41-4bfd-98e4-a6c0d2b43933 | Address Redacted | | | | |
| 5551ddd2-46dd-41b6-a36d-d117740b2daf | Address Redacted | | | | |
| 5551e266-7f79-476e-a5fc-8dfbc8801fc1 | Address Redacted | | | | |
| 5551ec0e-5244-42ff-be35-380ee80d7fae | Address Redacted | | | | |
| 55520d05-2666-4cf9-9d5d-f9ae4bd839dd | Address Redacted | | | | |
| 55521432-8f50-4d99-b564-651597c67b23 | Address Redacted | | | | |
| 555217b5-e426-4d48-893d-d348307fcc1a | Address Redacted | | | | |
| 555224e9-a3c6-431b-a22e-e15fb547725d | Address Redacted | | | | |
| 55522b2e-4d17-4f36-9a17-2b69e09187ad | Address Redacted | | | | |
| 55522fc1-f37c-4bf2-bbe1-30f254e6cfc8 | Address Redacted | | | | |
| 55525996-534b-43f6-89f5-51aa655f9c9e | Address Redacted | | | | |
| 5526ff4-a35d-4550-9231-8b651c442627 | Address Redacted | | | | |
| 55527018-f207-4187-b687-5b0f19b673d9 | Address Redacted | | | | |
| 5552bf0b-733c-43e2-a16d-174dead8f4c8 | Address Redacted | | | | |
| 5552de9a-586c-4ade-8489-79b47dbe6a4c | Address Redacted | | | | |
| 5552f701-bf3b-49e6-a1c1-4c579f512bc5 | Address Redacted | | | | |
| 55530f28-c6c2-4252-8dec-02f3a8647635 | Address Redacted | | | | |
| 55533180-4e76-453d-aed1-9cc9695c88bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55533340-3c2f-480e-abb7-61883d05b64e | Address Redacted | | | | |
| 55535086-dac4-473e-9e47-7b5306a2dca5 | Address Redacted | | | | |
| 55537581-0d3b-4619-93bb-e00f5f2345cb | Address Redacted | | | | |
| 55538f7b-738b-456a-85c3-846fe9fb2c8c | Address Redacted | | | | |
| 5553cb90-9740-4230-9158-96ae2b335843 | Address Redacted | | | | |
| 55540d67-00ad-4f1b-94f9-875dd598e2d9 | Address Redacted | | | | |
| 55542ebe-93d7-4e94-a197-1ad0c9bfe006 | Address Redacted | | | | |
| 55544aaa-655c-4880-9e36-557eea112ae4 | Address Redacted | | | | |
| 55547740-ea35-411e-b8b5-840a5a1d7227 | Address Redacted | | | | |
| 55548f4a-ab2f-42f3-b773-bbad8cda7b88 | Address Redacted | | | | |
| 555494b2-8a54-4bb5-a7cd-a33cc83f526a | Address Redacted | | | | |
| 5554a135-e672-419e-ac30-73748c681765 | Address Redacted | | | | |
| 5554b31e-eb94-449c-aaa8-98633d53d4e1 | Address Redacted | | | | |
| 5554b429-ca06-4e10-9747-31c1cf9d7294 | Address Redacted | | | | |
| 5554bacc-d231-45fc-bfe5-4551dea67a8a | Address Redacted | | | | |
| 5554cef8-1ab3-4a50-9891-f5f34cdd56a0 | Address Redacted | | | | |
| 5554d013-a933-453e-a76f-bc1d432302fc | Address Redacted | | | | |
| 5554d290-759c-44c6-a7c8-7e514515d398 | Address Redacted | | | | |
| 555503b2-aa90-46a4-b0c2-2e7b2bb59671 | Address Redacted | | | | |
| 55551037-c866-4db8-becc-cf24fdb0b336 | Address Redacted | | | | |
| 55551783-e96f-468b-98fe-96a3e40e44ac | Address Redacted | | | | |
| 55551885-8d23-4c2f-a6be-28a05937105C | Address Redacted | | | | |
| 55552706-fba6-40ed-b495-6dc36087b1a7 | Address Redacted | | | | |
| 55552b89-04ba-4aae-ae19-0c755b481381 | Address Redacted | | | | |
| 55554343-1b3c-4294-8d73-f38f99e5368c | Address Redacted | | | | |
| 5555518f-6b63-43fd-9091-e73ba45f921a | Address Redacted | | | | |
| 5555bc55-6f94-40fb-a82c-e7adf5b8056f | Address Redacted | | | | |
| 5555f948-f7b3-4f40-aebb-842337b3d74b | Address Redacted | | | | |
| 5556290c-b7b9-4d5a-88f7-ab153cabea6c | Address Redacted | | | | |
| 55562fb1-b0e9-40de-9126-1527951e38bf | Address Redacted | | | | |
| 55564c52-5c81-4085-bd6e-3cce7cc97f6a | Address Redacted | | | | |
| 55564fa3-7f96-47d0-bcd6-cf7e9a2218c5 | Address Redacted | | | | |
| 5556591d-4da4-412f-8c5e-8978621adebe | Address Redacted | | | | |
| 5556b5d1-719b-44aa-bf1f-e3df23e093f6 | Address Redacted | | | | |
| 5556cac6-3a0d-440b-8df4-3540bc9017dc | Address Redacted | | | | |
| 55572089-9d33-464f-b959-d209c07f45e8 | Address Redacted | | | | |
| 55572ee1-301d-4320-b344-b3e5ac9fb1d8 | Address Redacted | | | | |
| 555757b4-38e9-453d-af0f-7bb81ac1bc8a | Address Redacted | | | | |
| 555762f0-0162-40f2-b69c-b4d91995750e | Address Redacted | | | | |
| 55767af-80c9-435a-b184-0e0c54873152 | Address Redacted | | | | |
| 5557934d-0f26-43d0-90d9-26efa958ff22 | Address Redacted | | | | |
| 555795cb-1470-4b85-aa05-c2c1696045ad | Address Redacted | | | | |
| 5557c502-e968-4d3a-b3fa-024342196262 | Address Redacted | | | | |
| 5557cfa7-01fd-4598-9705-89d8ed94e306 | Address Redacted | | | | |
| 5557f412-b7ab-4564-a4d1-a4e8c8bc3241 | Address Redacted | | | | |
| 5557f7da-ba5b-4ee5-95bc-0de74b4955cd | Address Redacted | | | | |
| 555801b2-be3a-4535-98fa-99d402a5056c | Address Redacted | | | | |
| 555802c6-fbb5-43ec-9a28-8a92537432c8 | Address Redacted | | | | |
| 55580f7b-663d-4670-bdca-2ed2f3a4c6fd | Address Redacted | | | | |
| 555818de-1d69-4ba2-a7d9-e67d38fb1ef0 | Address Redacted | | | | |
| 55582aeb-d599-4845-832b-252c712d4a3d | Address Redacted | | | | |
| 55586126-78f0-493d-b361-77ff71fa9e09 | Address Redacted | | | | |
| 555862bd-a4f1-4bc5-a0f2-609c5637bc5e | Address Redacted | | | | |
| 555863ec-395f-43c6-8050-0f8b9ad8f216 | Address Redacted | | | | |
| 555880ed-b37b-493b-a9c3-de25cad7de11 | Address Redacted | | | | |
| 55588845-e175-4258-a725-4b21391a857b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5558ba19-565b-47db-b957-dcd9e3b724c4 | Address Redacted | | | | |
| 55591bbe-e1a1-45fc-ad04-c77779843603 | Address Redacted | | | | |
| 5559389b-1a78-49e8-a7cd-86c4c8ccde9b | Address Redacted | | | | |
| 55593ebd-20c7-48b3-84b4-0f9e7867e5a3 | Address Redacted | | | | |
| 5559439b-dd79-4e6b-82db-95a21ce820da | Address Redacted | | | | |
| 55595452-0fb9-44aa-bfac-aaed6912b6c6 | Address Redacted | | | | |
| 55597761-a8e0-4df9-92c5-e88bd8065b0e | Address Redacted | | | | |
| 55598a3b-e35f-418f-b58c-d36d60f03d95 | Address Redacted | | | | |
| 5559a47f-02c9-4532-8cf3-6ee5b541c81a | Address Redacted | | | | |
| 5559c617-e8ee-4dcf-b9ea-7a0492630d14 | Address Redacted | | | | |
| 5559d147-31c9-4513-9805-cf0b959086a9 | Address Redacted | | | | |
| 5559f4ed-4442-494b-94c1-e13cfba3f118 | Address Redacted | | | | |
| 555a0a67-4f95-4dde-99af-4da13a126dbc | Address Redacted | | | | |
| 555a6dff-13cc-4644-bf1c-8ccf74340871 | Address Redacted | | | | |
| 555a7112-7d6f-464c-b9b5-e71e01cfd0e7 | Address Redacted | | | | |
| 555a7c49-6c89-41cf-aa3f-6cc49bc3b792 | Address Redacted | | | | |
| 555a82c7-5b9f-4fc7-be77-fc32ed261393 | Address Redacted | | | | |
| 555abdc6-7197-4252-979e-098af1a7b342 | Address Redacted | | | | |
| 555abe28-6f25-4b28-b4d8-0576cea14366 | Address Redacted | | | | |
| 555ac139-3ef2-47bb-8e59-e979972e2c13 | Address Redacted | | | | |
| 555ace60-2cbc-42e2-bcf9-ec815bf2c778 | Address Redacted | | | | |
| 555ace7d-8af3-4f7e-aad1-d2012ef4889c | Address Redacted | | | | |
| 555ad3e9-8cc3-4c8a-bbf2-106ec6a369e1 | Address Redacted | | | | |
| 555aef39-fb09-4702-bdf1-ab095b9fd9fb | Address Redacted | | | | |
| 555be443-3134-4e6c-8446-3c86aac7c3ae | Address Redacted | | | | |
| 555c055e-df1d-4413-bd32-d5cbfeb09025 | Address Redacted | | | | |
| 555c3dc6-0527-4dce-a576-48026b473d72 | Address Redacted | | | | |
| 555c4fa6-80d1-412a-a416-1e3fa19fc924 | Address Redacted | | | | |
| 555c6343-a1a9-4aa9-ae85-042b26cdbbde | Address Redacted | | | | |
| 555c65db-6e29-46ca-bacf-a81d7399c960 | Address Redacted | | | | |
| 555c6adb-b369-482d-b845-904914784b71 | Address Redacted | | | | |
| 555c926f-1580-4c7a-886c-1435881cbc30 | Address Redacted | | | | |
| 555cf8c0-aa7a-49b1-991c-7f0cf0a63d6e | Address Redacted | | | | |
| 555d2f16-1d74-4e80-a623-c2dcfe1388c7 | Address Redacted | | | | |
| 555d3145-cb6d-4a72-9f8c-7f7abf21e305 | Address Redacted | | | | |
| 555d4dd9-63e3-4b9b-8170-f50167419692 | Address Redacted | | | | |
| 555d5454-d280-4946-aabd-5e3ddea97c5a | Address Redacted | | | | |
| 555d7151-d85f-487e-92eb-d06fde5d9642 | Address Redacted | | | | |
| 555d75d0-ead9-4591-8fbb-4a3a31f45c09 | Address Redacted | | | | |
| 555d7a54-e7ff-413d-b06e-8b986d4b6fb3 | Address Redacted | | | | |
| 555db912-6205-405b-85cd-b0837a824124 | Address Redacted | | | | |
| 555dc5b4-7415-4d74-822c-c4c827b0e7d7 | Address Redacted | | | | |
| 555dd574-633c-4bb1-bc7d-0488007a6ab3 | Address Redacted | | | | |
| 555def79-d388-4c9e-924b-37c4f9b1e8e5 | Address Redacted | | | | |
| 555e3d33-95df-482e-9305-0ede1387ead4 | Address Redacted | | | | |
| 555e4410-57a8-4c75-96ea-6d23086fed34 | Address Redacted | | | | |
| 555e6383-33cd-4048-8ec4-8b8e824e07f2 | Address Redacted | | | | |
| 555e664c-ac90-49de-a69d-8e23d2aabc9e | Address Redacted | | | | |
| 555ef1e1-26b6-456a-9672-d4ab585ec597 | Address Redacted | | | | |
| 555f108e-4381-4557-a783-d3e0d384158c | Address Redacted | | | | |
| 555f60be-1041-483d-9f6c-53faded7c6a4 | Address Redacted | | | | |
| 555fa7b3-47cd-49e5-855f-9409b6bdfad2 | Address Redacted | | | | |
| 555fc0d3-0341-4317-b886-e8f9eb30b0c0 | Address Redacted | | | | |
| 555fd330-5883-4e84-8a83-43e730a3107a | Address Redacted | | | | |
| 555fe41c-df1f-42af-afdc-6ee396339c7a | Address Redacted | | | | |
| 555fed8e-83ea-4869-8982-aa367035ff47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 555ff209-346d-4f68-842d-bf043212f3fa | Address Redacted | | | | |
| 55600406-cac6-4638-ab7d-a48adf78f086 | Address Redacted | | | | |
| 55600dcc-ce40-4cea-8d4f-71116e6a1911 | Address Redacted | | | | |
| 55602484-079c-40ee-a239-9051d40e81d5 | Address Redacted | | | | |
| 5560468b-146b-44f7-9eb0-b9551e4511da | Address Redacted | | | | |
| 55605eee-d831-4ca1-85a4-92b4ea4bb4a2 | Address Redacted | | | | |
| 55607950-ea92-4f1b-9069-a7884dff6471 | Address Redacted | | | | |
| 55608688-7b8a-4040-ae5a-9939d35e2cdc | Address Redacted | | | | |
| 55609204-c0ed-45b0-99b5-e807dc005b5b | Address Redacted | | | | |
| 5560953b-9971-4f10-b3df-bb4cd3924d55 | Address Redacted | | | | |
| 5560fc07-b190-4984-8ce5-5d6a440621f8 | Address Redacted | | | | |
| 55612a33-5a95-4ac3-964e-822d1a6b2995 | Address Redacted | | | | |
| 55613474-919d-43a2-baa2-f30542df1e47 | Address Redacted | | | | |
| 55613e51-c817-48a5-87c7-810826c16e18 | Address Redacted | | | | |
| 556165a6-1eb2-4407-9151-79ce01c58ae9 | Address Redacted | | | | |
| 55617162-078d-4f61-b1d4-dbeacb59ca60 | Address Redacted | | | | |
| 5561855a-a0ab-48b8-acad-a82bf11f5057 | Address Redacted | | | | |
| 55618933-fe0c-4ced-95ec-a6f72ead4946 | Address Redacted | | | | |
| 5561aa4d-8239-47be-be01-79bacfde04d4 | Address Redacted | | | | |
| 5561bf6c-673d-4a63-8ebb-4637e3661c9e | Address Redacted | | | | |
| 5561c502-7c7d-4cef-aad7-8250fe0734e5 | Address Redacted | | | | |
| 5561d90d-ee34-4d48-9a80-fc774b44f867 | Address Redacted | | | | |
| 5561e4ad-bd89-4fc7-920d-c68af7b7924a | Address Redacted | | | | |
| 5561f02b-185a-4016-89ab-2a8af0bbb586 | Address Redacted | | | | |
| 55620860-8451-4ac0-834e-db88be71976C | Address Redacted | | | | |
| 55621de4-1b20-4221-afa6-5778f779bccb | Address Redacted | | | | |
| 55622529-9ec8-4435-ac59-cacd413b3ec2 | Address Redacted | | | | |
| 5562443b-3a62-4fbc-a481-ef66f5205867 | Address Redacted | | | | |
| 55626c0d-34b1-4114-b4e6-c748fec6c41c | Address Redacted | | | | |
| 55627ed0-99c0-4f74-83f0-bf4602287c04 | Address Redacted | | | | |
| 55627fbe-ee12-4986-b646-5dd7b936fb7d | Address Redacted | | | | |
| 556282bd-1b29-4ecc-ab3c-5d33cd854512 | Address Redacted | | | | |
| 55628865-541a-479d-9bf3-59fd57f3679a | Address Redacted | | | | |
| 5562a3c7-68f1-4011-8386-95bc6de1bebb | Address Redacted | | | | |
| 5562d80d-3ffa-40a3-9e41-5602fa3d4b47 | Address Redacted | | | | |
| 5562d920-daa8-4600-8f60-cf96dbee725C | Address Redacted | | | | |
| 55632454-2b43-4d7b-8cc7-d3f6ff419963 | Address Redacted | | | | |
| 55635616-dfcb-48a6-a225-7378963975c1 | Address Redacted | | | | |
| 55635720-64f2-4230-9cca-10b1a530d69c | Address Redacted | | | | |
| 5563a80a-df7f-42c8-9cdb-a447fe39e5c2 | Address Redacted | | | | |
| 5563aeac-6e17-4dc1-afb8-e285f41254bc | Address Redacted | | | | |
| 5563df03-e3fb-4c57-91bc-79c3f2ae0074 | Address Redacted | | | | |
| 5563f080-78e3-40b1-a353-6a6aff2a7b16 | Address Redacted | | | | |
| 5563f1ed-abf7-4c7b-9da4-a4b5cb5d646c | Address Redacted | | | | |
| 5563f4e7-726c-4573-921a-a450847839d8 | Address Redacted | | | | |
| 556411f7-47cd-4c53-9cd1-2c971a97d5b6 | Address Redacted | | | | |
| 55641e6d-2b7c-4fa0-8e28-7bce14928128 | Address Redacted | | | | |
| 55642f6e-ae32-4a85-8ac8-9d7dd4548ecf | Address Redacted | | | | |
| 5564356e-172d-41e4-b626-917567ce9c96 | Address Redacted | | | | |
| 556463a1-3bbc-46d5-bc2f-63035158db69 | Address Redacted | | | | |
| 55646ae6-3113-44fa-9ecc-3115c0dfa8f3 | Address Redacted | | | | |
| 5564717a-e4ad-4ca6-b4ee-e15ab8dffabc | Address Redacted | | | | |
| 55647a07-e1ec-4d5d-b656-c51b669d7fc4 | Address Redacted | | | | |
| 55647ef8-f468-4b2d-89dd-6fb203171f15 | Address Redacted | | | | |
| 55647f9e-4637-49bb-919b-240513e247fc | Address Redacted | | | | |
| 5564844b-501d-4ae6-9ed2-b44b27e77ff4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5564a910-ec0f-47fa-a6ca-4148bc793ae6 | Address Redacted | | | | |
| 5564ad35-1a15-453a-8473-94757b2bf5d7 | Address Redacted | | | | |
| 5564c443-87e3-472e-b1e7-bdf89dab7a39 | Address Redacted | | | | |
| 5564d7f7-fc0f-4c1a-bda6-32024c1585ef | Address Redacted | | | | |
| 5564d968-26d4-416c-b810-88c5f8bc08ae | Address Redacted | | | | |
| 5564db18-486f-4248-a51a-0be5f5b53e55 | Address Redacted | | | | |
| 5564e7fe-a1be-417f-bc3d-354ed300aedf | Address Redacted | | | | |
| 55651167-cae7-41ef-a91f-b90f4be5087ε | Address Redacted | | | | |
| 55654ad6-1c8c-4515-8eb5-5c18722a6bab | Address Redacted | | | | |
| 55655af4-7734-43a4-8944-7614bd419ab1 | Address Redacted | | | | |
| 5565a02f-bc07-4ad6-a6ef-54637fc2ed38 | Address Redacted | | | | |
| 5565ba22-e0b9-43f4-a5f9-d05d080eb25ſ | Address Redacted | | | | |
| 5565c0ec-929d-49cf-9e65-63cadda7d36e | Address Redacted | | | | |
| 5565c2b7-4460-4483-90cd-9990348d1aec | Address Redacted | | | | |
| 55661dc7-f18c-4bf8-b827-114577c81463 | Address Redacted | | | | |
| 55661f8f-d66f-4592-9a61-866d1abd7742 | Address Redacted | | | | |
| 55662e95-8717-45a5-a02c-151606132884 | Address Redacted | | | | |
| 55663a63-b9ca-4f84-b405-25346396ecad | Address Redacted | | | | |
| 55665725-3258-461c-9284-3c59a5480161 | Address Redacted | | | | |
| 55665c1e-215a-46cc-8ac1-2a914dad022a | Address Redacted | | | | |
| 55668279-633d-43fe-b280-1acc8dc149fe | Address Redacted | | | | |
| 556696a6-f8d0-4fe8-b2d3-4a07f8875ea1 | Address Redacted | | | | |
| 5566a2d1-b2c9-45e4-83e5-ecc6fea75e6C | Address Redacted | | | | |
| 5566a5f7-5826-4d68-8db4-385ef1d291ae | Address Redacted | | | | |
| 5566c172-6770-486c-be09-b13d7a4bff9a | Address Redacted | | | | |
| 5566dde5-1245-4af7-80b3-9ac9988a4c6e | Address Redacted | | | | |
| 5566e43c-afa8-4f5b-be6d-e469c884c828 | Address Redacted | | | | |
| 5566f578-e616-49d3-94d8-ae92fb31ac64 | Address Redacted | | | | |
| 5566fd7f-9eef-477b-8c07-8c78b6184035 | Address Redacted | | | | |
| 556706fe-7125-4a15-98de-f2fdeb212691 | Address Redacted | | | | |
| 5567091c-c764-4b32-abe7-01687514c802 | Address Redacted | | | | |
| 556709cd-a647-4b93-860d-2eab69540c04 | Address Redacted | | | | |
| 5567323b-ed48-4394-a0cb-26be6f1c6d54 | Address Redacted | | | | |
| 55674e94-9ddc-4559-9a03-035765fcd9d1 | Address Redacted | | | | |
| 5567a76b-5273-4034-96f4-41be39844964 | Address Redacted | | | | |
| 5567ef95-c2db-4744-a945-45689d8b22da | Address Redacted | | | | |
| 5567f875-4cdf-4952-92b1-b2fc9f7cdb02 | Address Redacted | | | | |
| 55680274-24f6-44e5-a5a2-ae11bda875de | Address Redacted | | | | |
| 55687bd1-3994-4726-87eb-954e73401cae | Address Redacted | | | | |
| 556890d6-cb7a-4db8-a011-63d13cfa8a4C | Address Redacted | | | | |
| 556897c8-4bef-4ff4-a846-6b5467afd3f3 | Address Redacted | | | | |
| 5568ce43-d622-4367-a49d-ea739ab9b97d | Address Redacted | | | | |
| 55690238-f3bc-4813-ae70-3dedb364d5a9 | Address Redacted | | | | |
| 55690561-a58e-41ab-8fff-8760960dea6ε | Address Redacted | | | | |
| 55691942-061f-4bcc-9e9b-e3fb8ee10759 | Address Redacted | | | | |
| 556963d5-32dc-44da-a4cf-e2de35a2f9f6 | Address Redacted | | | | |
| 55697278-af81-4bee-8b0a-c3185879a70Ⅸ | Address Redacted | | | | |
| 5569789e-fcc3-4649-9b34-a76a0bf7df71 | Address Redacted | | | | |
| 55697a2d-c066-4f6d-8653-99537091ed98 | Address Redacted | | | | |
| 5569e013-0cc6-44a1-93e9-c283f925cb8ſ | Address Redacted | | | | |
| 5569e6e2-21da-4cad-9a52-ff28927128d4 | Address Redacted | | | | |
| 556a3789-fa60-4202-8064-ebe8df1af2cC | Address Redacted | | | | |
| 556a4d88-f60a-4e99-9be5-c8377cc80603 | Address Redacted | | | | |
| 556a5958-6f39-46ff-96e4-ea17cfdbaf2c | Address Redacted | | | | |
| 556a63d8-fa9a-44a3-8a97-6c7deffe271e | Address Redacted | | | | |
| 556a9f7e-be57-4746-a5ff-6fdb2dd6b376 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 556aacb4-9c5a-4da4-89eb-91d4e43ad75b | Address Redacted | | | | |
| 556ac606-1484-45df-ae44-e5f79c4dc6bb | Address Redacted | | | | |
| 556ae177-0047-4d64-a06b-42250510fd84 | Address Redacted | | | | |
| 556afcf49-6029-4765-8c36-8a3c2745bc4f | Address Redacted | | | | |
| 556b1b24-5b7e-4db8-b951-67ccf0cba011 | Address Redacted | | | | |
| 556b46a4-b1ea-4592-9715-77e62c771802 | Address Redacted | | | | |
| 556b566d-1182-48b1-a5a9-e819645ae712 | Address Redacted | | | | |
| 556b98fc-13fe-494a-9378-416296cf4aal | Address Redacted | | | | |
| 556bc98c-6179-4b39-93f2-e2cbe165caf5 | Address Redacted | | | | |
| 556bc9b1-b998-4fba-b48b-498e3950051d | Address Redacted | | | | |
| 556c5363-5c5f-451c-9c5c-3bb9758da69b | Address Redacted | | | | |
| 556c551f-244f-4711-b1c0-bfac5a28263c | Address Redacted | | | | |
| 556c5dc6-beff-4eb0-84d9-eb7a545155aa | Address Redacted | | | | |
| 556c687c-c51e-406b-9d4f-5347fff3d471 | Address Redacted | | | | |
| 556c68e4-692a-4d40-be03-aac99cd3c4f4 | Address Redacted | | | | |
| 556c7878-8b00-46d5-bbf0-36c43b0cdd72 | Address Redacted | | | | |
| 556c7a8d-7d00-4af0-abe6-57f669af530a | Address Redacted | | | | |
| 556cd7db-579e-4b80-802d-055baea11da7 | Address Redacted | | | | |
| 556ce881-8806-4ad7-b5fb-ca7106d7e1e9 | Address Redacted | | | | |
| 556cf599-7c1a-42cd-be99-96f51204443a | Address Redacted | | | | |
| 556d0db5-f57f-46a9-8ef7-64f286b31ca1 | Address Redacted | | | | |
| 556d203b-d387-4d7f-9a89-5f9b2c6b9cb5 | Address Redacted | | | | |
| 556dc534-893f-4872-a225-5da84644667a | Address Redacted | | | | |
| 556dc688-0613-4e60-bb75-7574d6a27b33 | Address Redacted | | | | |
| 556dca6f-f2ef-4f74-9690-d2063599e118 | Address Redacted | | | | |
| 556dd267-1fa0-4895-8423-b6f1fa47548b | Address Redacted | | | | |
| 556e18fb-96c1-44c0-9077-568a85ac965c | Address Redacted | | | | |
| 556e2c70-c59c-46ca-b021-8470931bfdab | Address Redacted | | | | |
| 556e46d9-2b6d-414f-a055-b7b1c31e3ddd | Address Redacted | | | | |
| 556e479e-b072-4cd3-a255-79480e32cbeb | Address Redacted | | | | |
| 556e6213-f290-4cca-a80c-9df77ba103fe | Address Redacted | | | | |
| 556e9204-4206-4559-9e78-8c6cbba88b3e | Address Redacted | | | | |
| 556e9c34-bce5-4f2a-9c46-f4c90a424873 | Address Redacted | | | | |
| 556e9f40-7bbd-466f-a7bc-cdd1e2801405 | Address Redacted | | | | |
| 556ea1ca-8a1d-43b0-ac86-a1af21c2795e | Address Redacted | | | | |
| 556f5f19-79af-418f-ba5f-26d4b791960b | Address Redacted | | | | |
| 556f82a6-7c37-4bd7-a3cf-8898e4adacac | Address Redacted | | | | |
| 556f8329-7dd3-4b0c-aa27-8e8ee1918e06 | Address Redacted | | | | |
| 556f9f21-ceb4-498f-98ba-bdb56c24a9fa | Address Redacted | | | | |
| 556fe4d8-30be-4382-94e8-ecedc1e650f8 | Address Redacted | | | | |
| 556fe8e0-cfe2-43ce-b331-e44da360a517 | Address Redacted | | | | |
| 5570147a-7346-4f51-bf6c-966c908e2c64 | Address Redacted | | | | |
| 55705503-146b-4122-b842-7ad8e40a95ac | Address Redacted | | | | |
| 55706640-3255-43ea-8591-178c00cb79f5 | Address Redacted | | | | |
| 557069c5-3f88-4a62-a432-ebb7c75f3141 | Address Redacted | | | | |
| 5570860f-592d-457c-be39-dee5769a97ce | Address Redacted | | | | |
| 5570a904-02f8-4f9e-b873-4cb8d828d85d | Address Redacted | | | | |
| 5570d279-a0e7-46b0-a4a1-c5d477fc8f57 | Address Redacted | | | | |
| 55710728-709d-4216-bc19-46dcea94a9e1 | Address Redacted | | | | |
| 55712b3d-97df-42d7-9cdd-5b27fa5a4df1 | Address Redacted | | | | |
| 55713642-d5e0-4fe9-bab1-e1c43c935262 | Address Redacted | | | | |
| 55717aa2-e0d4-403e-bb77-ec3de5c6dbb2 | Address Redacted | | | | |
| 55718758-1bf7-4eb9-b4aa-67ce320d3713 | Address Redacted | Page 3396 of 10184 | | | |
| 5571a8e7-6c91-49df-b3ad-0094e451174c | Address Redacted | | | | |
| 5571c90d-09e2-4068-ab4b-ccab195e3fed | Address Redacted | | | | |
| 55720d3c-55c7-4d43-8416-badbe92f04db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55724a67-30a3-44d3-80cc-b6b54bb9d423 | Address Redacted | | | | |
| 55724b23-80a7-482b-90dd-cdfd77c9584c | Address Redacted | | | | |
| 55726691-d12f-4a26-91af-d5336f1c0a01 | Address Redacted | | | | |
| 55727282-6217-4f65-9bba-3e1899a1596f | Address Redacted | | | | |
| 55727eb6-fe39-4611-a98a-14e57db59ead | Address Redacted | | | | |
| 55729601-de4d-4216-9d5e-7e1d6a3fa425 | Address Redacted | | | | |
| 557296af-a999-4e2b-a181-b9b5717cf74a | Address Redacted | | | | |
| 5572a637-68a4-4609-bf57-897abd90abbc | Address Redacted | | | | |
| 5572b34b-6e58-41da-91df-12687b586ab4 | Address Redacted | | | | |
| 5572ba5f-86aa-4115-a904-91ba6869d244 | Address Redacted | | | | |
| 5572c7a8-a184-4cf7-9967-8eb5fd00db79 | Address Redacted | | | | |
| 55731d42-6dbd-471a-ab5a-f5b322815562 | Address Redacted | | | | |
| 55732c2f-8f6e-4ba3-b3c6-e57fa49e1d8f | Address Redacted | | | | |
| 55733830-699d-4720-97c7-9d34798c8ec1 | Address Redacted | | | | |
| 557339df-66d1-4a30-ac92-6e0b37a04df8 | Address Redacted | | | | |
| 55734f29-c7c9-4c80-8579-7d22eeb15dd6 | Address Redacted | | | | |
| 55735b5a-7088-4378-8548-86b7b2e2c310 | Address Redacted | | | | |
| 55738289-b133-43ce-a4dc-eb9027db8d16 | Address Redacted | | | | |
| 557393da-502a-492d-8bae-d7440918908 | Address Redacted | | | | |
| 55739a9f-b363-49d7-a52d-092825aa1284 | Address Redacted | | | | |
| 5573af5d-1c49-427e-b899-31d149ea0667 | Address Redacted | | | | |
| 5573c2f8-edec-491c-81b9-dc4bd8877229 | Address Redacted | | | | |
| 5573d6e9-72a1-489f-a5c3-d7f04219f864 | Address Redacted | | | | |
| 5573fe74-a2ac-407a-ac6a-0d30856125a8 | Address Redacted | | | | |
| 55742357-56bc-49be-816a-4cc8ac6e4ebc | Address Redacted | | | | |
| 55745969-9e8d-4d3e-9e79-6d9f18dcc569 | Address Redacted | | | | |
| 557485c3-de32-4358-af7e-997c3ecf0826 | Address Redacted | | | | |
| 55749929-05e1-4654-bd88-544a122b1d36 | Address Redacted | | | | |
| 55749ab3-c1c7-4a3a-8a08-1470ac38e711 | Address Redacted | | | | |
| 5574af8e-e764-407a-af71-64988cee23ee | Address Redacted | | | | |
| 5574b40e-7cfc-4927-bb8f-ee4c63377272 | Address Redacted | | | | |
| 5574bea5-3ca3-4d94-8140-c454140b61ea | Address Redacted | | | | |
| 5575017a-2691-46df-8598-8eaae03e1112 | Address Redacted | | | | |
| 557504ad-2f61-4880-a67f-01980aa6ca57 | Address Redacted | | | | |
| 557510d3-eb41-4400-9343-676cd37b73c5 | Address Redacted | | | | |
| 55751f06-ba30-4b98-8edc-31d34369b97c | Address Redacted | | | | |
| 5575205d-f888-4cb7-916a-4db74ab6a6e5 | Address Redacted | | | | |
| 55754423-6cdb-4ef4-93dc-6c4f6df7782e | Address Redacted | | | | |
| 557544c5-d423-47a9-9b2e-3e0fbe373433 | Address Redacted | | | | |
| 55754653-554b-4b0d-8d41-1d0579583252 | Address Redacted | | | | |
| 557579bc-846c-4dc3-8dd1-c309edbcca7e | Address Redacted | | | | |
| 55758e8b-0afc-4cbc-8af4-f76ec227e138 | Address Redacted | | | | |
| 5575a4ce-c58f-4a54-aeb3-f07a948e9166 | Address Redacted | | | | |
| 5575b9b5-6cda-4689-8050-03a085567385 | Address Redacted | | | | |
| 5575f525-0256-4bbf-99fd-b577aaa9282b | Address Redacted | | | | |
| 557643e3-1369-4b7d-852c-c621b54cb2af | Address Redacted | | | | |
| 55764572-1c11-4f4c-8fbe-879ce37f3c8b | Address Redacted | | | | |
| 55765404-dc38-4330-b79f-f189f20085c5 | Address Redacted | | | | |
| 55765c5b-58aa-4d2d-bf32-155b1d8e3b33 | Address Redacted | | | | |
| 557674ff-794a-4160-b543-8ecaa6bd5284 | Address Redacted | | | | |
| 5576be1f-f6c3-4b18-964b-efac16e42202 | Address Redacted | | | | |
| 5576c843-cde7-4369-ba91-ab30d80d8746 | Address Redacted | | | | |
| 5576ccdd-d0c5-4ae9-840d-8cbc59781da1 | Address Redacted | | | | |
| 5576ce5a-3354-4c2e-a96d-43a98b984e3d | Address Redacted | | | | |
| 5576dc8b-737a-40d7-ac0e-fb6d677b29ed | Address Redacted | | | | |
| 5576e34b-1b19-453d-b73e-093ef7751b33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5576ebce-1472-4be7-8ace-b9d0a871e336 | Address Redacted | | | | |
| 55772136-9d2d-4c66-9071-5047e93e693! | Address Redacted | | | | |
| 557737bc-b5b7-4136-9529-bf1ad0701205 | Address Redacted | | | | |
| 5574bb0-6628-4bec-b267-b18f8900500! | Address Redacted | | | | |
| 557751fd-780b-47dc-aa55-250e414c22d7 | Address Redacted | | | | |
| 55778360-7c89-484d-9f5c-d6aa95f1cce1 | Address Redacted | | | | |
| 55778e08-7ad0-4377-ab3a-2713c903491c | Address Redacted | | | | |
| 55779276-3567-480f-8605-b65397c804dc | Address Redacted | | | | |
| 5577acd1-fdc3-4abc-8572-2373b8f44c8a | Address Redacted | | | | |
| 5577dfc6-5c8b-4b8a-bc6c-13d7e4ab8411 | Address Redacted | | | | |
| 5577e4dd-eda5-4e5c-b706-182d2686d118 | Address Redacted | | | | |
| 5577f531-0266-4353-acb3-fae5c24c6bf8 | Address Redacted | | | | |
| 5578301b-da22-4505-8a8c-4babb93ef862 | Address Redacted | | | | |
| 5578354d-5984-4de8-92a7-3aff7883df3e | Address Redacted | | | | |
| 55784a59-ac6f-4955-85a5-d79f0fda1b87 | Address Redacted | | | | |
| 55784b3b-76ec-47f0-bf7c-10ddfc8e34a6 | Address Redacted | | | | |
| 55787fdc-3281-4f06-bebf-594b3b7505ac | Address Redacted | | | | |
| 5578a0ab-26bb-4885-93e2-7719b29cccab | Address Redacted | | | | |
| 5578a156-f99c-44be-ad0c-c0a56e1e837C | Address Redacted | | | | |
| 5578a714-bd7e-47e4-9469-9131849ae62! | Address Redacted | | | | |
| 5578deb2-0775-412c-8639-6fa6a828901f | Address Redacted | | | | |
| 557904c7-f592-4b17-bb62-87ba83cc145a | Address Redacted | | | | |
| 5579328d-b850-406d-8178-faa9fdaaadb! | Address Redacted | | | | |
| 557944c6-d0cd-49fd-963e-6a0af82655a3 | Address Redacted | | | | |
| 55797f8f-5ff3-4afc-8886-31976f6172eC | Address Redacted | | | | |
| 5579dfa0-5b15-4ecd-9dc3-56bf494c1546 | Address Redacted | | | | |
| 5579f5b7-a2ea-4bed-9f8e-0b71039cc222 | Address Redacted | | | | |
| 5579fd6d-6ee0-4b01-bf91-33591c0e3dc5 | Address Redacted | | | | |
| 5579ffff-0aba-452a-b902-a9ebc198e2b3 | Address Redacted | | | | |
| 557a0639-77ea-4667-b56b-d83ecabd5fc7 | Address Redacted | | | | |
| 557a0e73-46f6-4507-ae61-c922cdd22683 | Address Redacted | | | | |
| 557a0f39-cd18-40f0-9a64-0124022f01et | Address Redacted | | | | |
| 557a2838-50d0-4213-91a6-ff2286c71e04 | Address Redacted | | | | |
| 557a354a-dc28-4dfa-b038-ea454d0c16d3 | Address Redacted | | | | |
| 557a7ca0-8f99-474f-9d97-8fcbf1705559 | Address Redacted | | | | |
| 557a8b75-73db-4ab5-af0a-d2dc5166bf81 | Address Redacted | | | | |
| 557aa19a-883a-4079-b2f2-b9b5dcfa5e72 | Address Redacted | | | | |
| 557aa4f5-05e2-4ce4-a76a-1cd2cd12fe1b | Address Redacted | | | | |
| 557ab43a-0b6a-4ece-a73b-286f80c15bfe | Address Redacted | | | | |
| 557ac363-c2b0-4e56-a336-eb9491b8f6b7 | Address Redacted | | | | |
| 557af305-e1e1-4891-b288-2a72fe4c0d1b | Address Redacted | | | | |
| 557b0999-dd91-424f-b708-b32e7fd9b4dc | Address Redacted | | | | |
| 557b17fb-7443-40eb-872b-9a99a6174ebb | Address Redacted | | | | |
| 557b1bc9-77c3-4e07-933b-a1c142dd1184 | Address Redacted | | | | |
| 557b3224-6f74-4342-bdd5-f4f391919ab6 | Address Redacted | | | | |
| 557b3b11-470c-4711-860a-e527407fdba8 | Address Redacted | | | | |
| 557b7131-614d-468e-a68c-2a24bbc8f57d | Address Redacted | | | | |
| 557b9cd6-9e93-47bf-af91-2a58b208b105 | Address Redacted | | | | |
| 557bc0c0-d1e1-4397-a012-0f5f564c657! | Address Redacted | | | | |
| 557bd090-8997-416a-89ef-e633d8f3b143 | Address Redacted | | | | |
| 557c0d6f-5b65-4cc3-9456-9eb9d7c4ed8a | Address Redacted | | | | |
| 557c3e9c-6047-4456-98da-c15dc78baa62 | Address Redacted | | | | |
| 557c65b4-f4fd-4e6a-8db0-4d2389c961a3 | Address Redacted | Page 3398 of 10184 | | | |
| 557c7bc4-0c2a-4beb-9900-c7d5eac20f41 | Address Redacted | | | | |
| 557ca877-f54e-46e9-8369-aef7f0dd1e2b | Address Redacted | | | | |
| 557ccb18-72eb-43e2-a4fa-4e33ac1fe8bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 557cd714-1121-43d9-92b0-3a5e3887a1f8 | Address Redacted | | | | |
| 557d339f-243b-4647-9459-6b14e246c494 | Address Redacted | | | | |
| 557d6b5b-d4e8-4af1-9f63-cce8b00b17ae | Address Redacted | | | | |
| 557d6e25-3880-4780-9e3f-f7b31b52ac9d | Address Redacted | | | | |
| 557da2da-772d-4a98-bb43-6e9e5cfa42e4 | Address Redacted | | | | |
| 557da86c-4625-43d6-ab5b-8ae39bbcd617 | Address Redacted | | | | |
| 557dc05b-c7e1-4748-961b-dea7605e4345 | Address Redacted | | | | |
| 557dca66-237b-4b44-83e6-5aded9ec036e | Address Redacted | | | | |
| 557dea9f-609e-4575-a608-75398262f42t | Address Redacted | | | | |
| 557e2279-5304-4e0d-8707-cabcff6df234 | Address Redacted | | | | |
| 557e2cd9-c0a1-4acc-bc56-afa745d61164 | Address Redacted | | | | |
| 557e2d21-b107-46eb-805e-659b1bcfb16d | Address Redacted | | | | |
| 557e3c23-ceb7-4abb-9819-5d43c10bf094 | Address Redacted | | | | |
| 557e74f2-e0e8-467c-9f10-423bb60cdb54 | Address Redacted | | | | |
| 557e779f-211e-41bf-ba93-becbcb2795d6 | Address Redacted | | | | |
| 557ecec3-bdc6-45fa-b4bd-cb9d4094ee1b | Address Redacted | | | | |
| 557ef8c9-1fd7-42db-bcce-91846b2142f3 | Address Redacted | | | | |
| 557f36ca-3c6c-4346-9447-7aa31201b021 | Address Redacted | | | | |
| 557f5b57-95ef-41e8-ad20-1503b6de31e5 | Address Redacted | | | | |
| 557f7483-7f1c-4275-9671-b7a0b6b5cfbl | Address Redacted | | | | |
| 557f7a68-6b2e-45a1-9064-15b4ed24404l | Address Redacted | | | | |
| 557f9048-66e3-4833-a18c-97d30d0b32f1 | Address Redacted | | | | |
| 557fbb20-3eee-4e62-b398-1f8b0b918db6 | Address Redacted | | | | |
| 557fbd2b-6c36-4fd7-8775-1e9c49154197 | Address Redacted | | | | |
| 557fbd43-4463-45b4-9c97-906cf68fde4f | Address Redacted | | | | |
| 557fc6a9-b3d6-4b5e-b179-f8306e79c29b | Address Redacted | | | | |
| 557fdc48-a539-4e6c-a17f-ea79a4c9eae8 | Address Redacted | | | | |
| 557fe883-398b-448b-86cc-2673dacfcd13 | Address Redacted | | | | |
| 5580749a-0f52-404d-a07e-14f6bd0f7325 | Address Redacted | | | | |
| 5580b3e6-38cf-45b7-ba4b-eb56bd70a272 | Address Redacted | | | | |
| 5580d7da-e643-4883-8672-97dd346f2d26 | Address Redacted | | | | |
| 5580e60d-6613-43d5-83fe-7443349244a5 | Address Redacted | | | | |
| 55811a25-909c-4077-bb4f-9d1eabf4dbd3 | Address Redacted | | | | |
| 558121fd-5147-44d9-aa7c-23e203e9ce9d | Address Redacted | | | | |
| 558135c0-3e12-4d18-a7c8-64629971f8ac | Address Redacted | | | | |
| 55816337-5584-4347-bb6d-ee90ccfb4f56 | Address Redacted | | | | |
| 5581a7c8-357a-417c-8258-ec5e98e10fce | Address Redacted | | | | |
| 55825142-67ed-4f5a-b26b-44b625e1d794 | Address Redacted | | | | |
| 5582dc8d-3e3d-4031-8162-6f750ca39724 | Address Redacted | | | | |
| 5582e1d4-2821-4eee-a5fe-c0e482e97a2d | Address Redacted | | | | |
| 5582f101-6bca-4c4d-92b7-10f845420971 | Address Redacted | | | | |
| 5582f3be-3354-4c19-be3f-4650745aaaat | Address Redacted | | | | |
| 55830896-10d1-4607-b418-0d31656d70e0 | Address Redacted | | | | |
| 55837aa5-a4bd-407f-93cb-061946573d41 | Address Redacted | | | | |
| 558388f8-eb03-4094-b3d4-ef934b2a970c | Address Redacted | | | | |
| 55839fa5-2249-4798-aa10-f197cb6206ec | Address Redacted | | | | |
| 5583d8df-1b18-49c0-b882-837a677a0c71 | Address Redacted | | | | |
| 5584011a-abe3-4dba-813d-651a18237fa1 | Address Redacted | | | | |
| 55841f3c-2f28-4822-9358-276ac71efc7d | Address Redacted | | | | |
| 55843dff-322d-40a6-b269-e5918fc18830 | Address Redacted | | | | |
| 55846d55-ab13-4a12-b13f-4254721f7dd3 | Address Redacted | | | | |
| 55848aba-a1c1-42a2-8305-4248a7be49d5 | Address Redacted | | | | |
| 5584b1ac-c757-4193-a62a-baccedf45efc | Address Redacted | | | | |
| 5584bb1a-6498-4a49-8679-d78a637ac2c1 | Address Redacted | | | | |
| 5584c838-9672-4d85-ad96-37d343988e48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5584d2f1-c076-4e0a-aaac-4456e0e3300e | Address Redacted | | | | |
| 5584dfa7-254c-46d4-8a3c-0cd0513c9b32 | Address Redacted | | | | |
| 5584fb4a-45a8-4e3c-9923-283f186d4afl | Address Redacted | | | | |
| 5584fdcc-4b55-4be6-b710-16d77da11736 | Address Redacted | | | | |
| 558515be-abf9-497f-a450-0a081a64c7ec | Address Redacted | | | | |
| 55851786-e8ac-4f98-873c-a0262ad0359c | Address Redacted | | | | |
| 5585bf98-178f-44fa-a9ed-4bc0d6c83c9d | Address Redacted | | | | |
| 5585ddaa-2723-4ec7-917f-526ee55bcb38 | Address Redacted | | | | |
| 55860388-0fda-4cd0-b6db-ce42d2a506ca | Address Redacted | | | | |
| 558611a1-da5d-46b5-9d9c-5bef023190a1 | Address Redacted | | | | |
| 558623ed-fceb-474a-a567-8b99c29e206b | Address Redacted | | | | |
| 5586261e-ee33-4aa6-ba88-24e6ad6631be | Address Redacted | | | | |
| 5586431e-b42b-4647-9ec2-955225da7358 | Address Redacted | | | | |
| 55864787-050d-49d1-9c46-f59f986b6d4c | Address Redacted | | | | |
| 55865bf9-e4fe-4d5d-8de2-60973c62a1aa | Address Redacted | | | | |
| 5866d1f-0dfe-48f5-b84f-3289f95ed24b | Address Redacted | | | | |
| 55867509-63c9-437c-b718-274d62b2b50c | Address Redacted | | | | |
| 55867b95-c8bb-42ac-b2db-aa897948d8d4 | Address Redacted | | | | |
| 55868315-5814-4ebe-ac7f-bfed205ca8c6 | Address Redacted | | | | |
| 5586b83e-8bb5-4e5d-9db0-3313dc9526e2 | Address Redacted | | | | |
| 5586caad-47ad-485d-8a93-2f4c760207d6 | Address Redacted | | | | |
| 5586db78-217c-4d40-be34-9448602a44ca | Address Redacted | | | | |
| 5586dfbd-bdb6-4a34-aa76-00246d375ff2 | Address Redacted | | | | |
| 5586e16a-db6d-4999-b651-2ffd9dd1908d | Address Redacted | | | | |
| 5586e36f-de03-404c-bf01-ef6a53f0fb5d | Address Redacted | | | | |
| 55870d73-5685-41be-9755-5b990b64b21c | Address Redacted | | | | |
| 55873f34-f15a-4903-9381-a57c990ba909 | Address Redacted | | | | |
| 55875473-df0c-46f1-a5fd-7ff2f9c5c373 | Address Redacted | | | | |
| 5587923b-8385-4e49-9060-e4cfa3cee4c0 | Address Redacted | | | | |
| 5587a7cd-e6f0-4c79-9cb3-0a3115793aca | Address Redacted | | | | |
| 5587ab1d-32ed-4157-92e0-8ef053f8d206 | Address Redacted | | | | |
| 5587bdf0-c13d-47a2-97f5-fa93e78fd593 | Address Redacted | | | | |
| 5587c934-5838-47e5-84a4-05016b7cb2a3 | Address Redacted | | | | |
| 5587dc7f-c98f-44c4-bc58-1f3a4cc33c7e | Address Redacted | | | | |
| 558856df-1859-4eb7-a087-2cd5457a0477 | Address Redacted | | | | |
| 55885a00-4908-4332-af96-5b0ca849849e | Address Redacted | | | | |
| 558860c7-0ab3-4842-bde2-89ae2964721e | Address Redacted | | | | |
| 558879ea-e5ca-4281-b6ac-a3eaeaa9e617 | Address Redacted | | | | |
| 55889cdc-e3c6-41a3-9fde-9b39bda80f3d | Address Redacted | | | | |
| 5589317b-cff9-42ee-b2c2-9f367ccf1e33 | Address Redacted | | | | |
| 55896cb9-2680-4eba-b731-97f66d9a6ba6 | Address Redacted | | | | |
| 55897196-c4c0-4464-81da-025d0e6057dc | Address Redacted | | | | |
| 5589aa67-ed2d-48e3-9dc5-6e7547f9be3l | Address Redacted | | | | |
| 5589e4f1-01ad-4fd7-b37b-b5a79fd9dd25 | Address Redacted | | | | |
| 5589f412-5afa-42ff-96b7-0f0c08b7c2d9 | Address Redacted | | | | |
| 558a13c1-5837-4ea9-a0b5-12f5fe3847f7 | Address Redacted | | | | |
| 558a239b-0de4-40e8-bd81-3029577fe32c | Address Redacted | | | | |
| 558a2bf6-6201-4bf6-ae37-4c14505085eb | Address Redacted | | | | |
| 558a3ee9-877f-4e26-b833-e06af9226ab7 | Address Redacted | | | | |
| 558a464e-80b4-4ba4-9a5b-599436b6284c | Address Redacted | | | | |
| 558a78dc-f4aa-4024-a78a-2a05ceb4d672 | Address Redacted | | | | |
| 558a82ad-5fa6-42ff-ac38-3d20765ad8f3 | Address Redacted | | | | |
| 558a97d4-4591-45e1-aca8-ebc3106f986a | Address Redacted | Page 3400 of 10184 | | | |
| 558aaa76-b57c-4dfb-99dc-6a5da7e3b6ec | Address Redacted | | | | |
| 558ab14c-de42-4292-b8c1-04396623d6ed | Address Redacted | | | | |
| 558ab815-4f18-42e9-bc63-92c269d01c76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 558ac667-0c60-4e9c-ab27-a83ae760da1b | Address Redacted | | | | |
| 558acf46-90fb-4e18-a30e-5c1367a2d045 | Address Redacted | | | | |
| 558ad7be-e38b-44d8-853d-8b962b39b291 | Address Redacted | | | | |
| 558adcd7-cae1-4f08-a17a-b32fcd0d6b20 | Address Redacted | | | | |
| 558ae20a-e58b-49f3-a25f-ab882f461824 | Address Redacted | | | | |
| 558af127-f647-4bf5-92a5-ad005d5c8baa | Address Redacted | | | | |
| 558b07ed-2df7-446f-93b0-2e797bf3bfc1 | Address Redacted | | | | |
| 558b1f4c-c85a-4ede-823a-8a28777a0555 | Address Redacted | | | | |
| 558b2290-d514-41ef-8d0b-4ea91aecfe39 | Address Redacted | | | | |
| 558b2809-c2ac-423d-9cf4-6cfd7652b6f5 | Address Redacted | | | | |
| 558b36cd-6c01-40e5-81c0-f74a6ac1f915 | Address Redacted | | | | |
| 558b3cba-2fe3-4eb2-84ae-4dc4e34122d5 | Address Redacted | | | | |
| 558b3de7-a699-4e1b-bf7f-382ce14b14cf | Address Redacted | | | | |
| 558b52bc-b869-451d-a591-5f3c0227bd2d | Address Redacted | | | | |
| 558b59b9-9ab4-4688-b398-27c3d9357f7b | Address Redacted | | | | |
| 558b6930-fddd-4285-b20c-f64a2356fb1e | Address Redacted | | | | |
| 558b73e0-5a17-4138-b31f-cd168d36a015 | Address Redacted | | | | |
| 558b7d70-fcc9-4992-bdba-0a7940565246 | Address Redacted | | | | |
| 558b7db9-2ac7-4b40-9934-197fe4676af7 | Address Redacted | | | | |
| 558b8395-cdee-4c0d-9138-b01e6528b961 | Address Redacted | | | | |
| 558b8ea1-a7d3-4760-a3aa-25949a2bf164 | Address Redacted | | | | |
| 558b9cbf-8c2d-4775-b679-b723df091875 | Address Redacted | | | | |
| 558bdc31-8af5-4e45-8788-dc220c4e9ca0 | Address Redacted | | | | |
| 558bdeb2-ac2f-46a9-8fe2-17e2ff16440e | Address Redacted | | | | |
| 558be823-d225-4205-a85e-9c549a173065 | Address Redacted | | | | |
| 558c0ba4-15dd-4226-8ba7-a1bccd0a48ba | Address Redacted | | | | |
| 558c40b7-eae6-4b42-b7e1-2d5f7462f453 | Address Redacted | | | | |
| 558c5ba4-ed14-41ad-9af4-09113b85ea47 | Address Redacted | | | | |
| 558c89e4-abd0-4279-aa15-f94a3158a6c2 | Address Redacted | | | | |
| 558ca88a-3307-4aae-a2ff-86eab4e4696b | Address Redacted | | | | |
| 558cd740-3409-49dc-9d3f-38d3d633ff7c | Address Redacted | | | | |
| 558cd7a1-4e7a-4ea6-ab8e-d3ee02c3a8f9 | Address Redacted | | | | |
| 558cea8d-13c7-4fb5-a318-6167641476bf | Address Redacted | | | | |
| 558d101c-7c71-4634-8d03-b32607570cd6 | Address Redacted | | | | |
| 558d14fc-7063-41ea-83ce-383baf7deaaa | Address Redacted | | | | |
| 558d1717-1459-4ebe-81b7-93c66f86c425 | Address Redacted | | | | |
| 558d24ad-0b84-4bdd-91d6-a5c709a59c4d | Address Redacted | | | | |
| 558d7e03-e68d-470b-ba7c-d4ec25e27b29 | Address Redacted | | | | |
| 558d83f8-3578-461c-aad6-193804aa351f | Address Redacted | | | | |
| 558da17d-4617-4b0b-8b18-f8b9a6e91d07 | Address Redacted | | | | |
| 558daacc-0fea-4b10-829a-37b074004244 | Address Redacted | | | | |
| 558dc2e8-ca1b-4763-a3f5-a36c850c7f11 | Address Redacted | | | | |
| 558e21c0-d014-42d9-a176-81b4edc96eec | Address Redacted | | | | |
| 558e3267-2dfb-426f-9ecf-e3f93d164661 | Address Redacted | | | | |
| 558e3ad3-1653-4aed-8c02-8168a5035d05 | Address Redacted | | | | |
| 558e6dcc-7f0f-4fe3-9b07-bec08ff717c7 | Address Redacted | | | | |
| 558e9532-5e72-44b4-9abc-ce3d5a695ba7 | Address Redacted | | | | |
| 558e95db-64b4-4726-a8bb-8bcb8620241b | Address Redacted | | | | |
| 558e9af2-3134-4833-ab0b-ea9365b80b49 | Address Redacted | | | | |
| 558eaacb-cc29-41ca-a6c8-c76d796fceb0 | Address Redacted | | | | |
| 558eb067-18e5-4ce9-850b-76428165d5da | Address Redacted | | | | |
| 558eb0d9-c9d9-4c00-816d-ba8257341b7f | Address Redacted | | | | |
| 558ee490-5bec-4f91-bc1f-afcd533db45c | Address Redacted | | | | |
| 558ee4d3-a639-46ad-bedc-92db1873ddb0 | Address Redacted | | | | |
| 558ef548-0b31-4068-8e5e-b319c2a33ee2 | Address Redacted | | | | |
| 558f0ae0-649a-4846-a19f-309ef2977a1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 558f3735-215a-4eb9-9287-fe9c90925c58 | Address Redacted | | | | |
| 558f421d-5480-4a02-b7af-da5de2678e5d | Address Redacted | | | | |
| 558f70ad-ce2b-4283-a5e9-f28b2154612e | Address Redacted | | | | |
| 558f7d52-60ec-49df-a287-2adce0bc16ca | Address Redacted | | | | |
| 558fac99-a3a0-4e49-869e-fc1291fbe208 | Address Redacted | | | | |
| 558feb7c-e615-4125-a0fc-e815c5f7a0d4 | Address Redacted | | | | |
| 558ff8b2-5126-4524-a982-ce7ea5dab8d5 | Address Redacted | | | | |
| 559047df-a392-4df4-9d8d-effaee4d76e3 | Address Redacted | | | | |
| 55905526-cb40-4166-a1cb-5fd343fce493 | Address Redacted | | | | |
| 559058a5-fbf6-4366-9693-69701f51ee8e | Address Redacted | | | | |
| 5590892d-174d-418e-b497-7a2b832ca0bc | Address Redacted | | | | |
| 5590ae8f-e0c4-423c-82b4-0f257340db99 | Address Redacted | | | | |
| 5590ca10-c8de-488c-9130-ba2f631771f1 | Address Redacted | | | | |
| 5590e3c2-f415-4874-9ac4-38522a815411 | Address Redacted | | | | |
| 5590ee89-9ed9-4872-bdb6-9cbcc500bd2e | Address Redacted | | | | |
| 55910009-3db9-4c57-8272-3cb0681e1b89 | Address Redacted | | | | |
| 559115f1-b994-47d4-a789-92e82c8bf30e | Address Redacted | | | | |
| 5591188a-16a5-4bb9-afc1-7084278354c | Address Redacted | | | | |
| 55912046-ef47-45c2-a46d-b37cc027004a | Address Redacted | | | | |
| 55916974-0185-44e8-9544-f995c488ff7 | Address Redacted | | | | |
| 55917572-b38c-4ae7-8a6f-6d38e48cce1c | Address Redacted | | | | |
| 55917824-db14-4a45-a780-62f5257b1887 | Address Redacted | | | | |
| 559181bd-81e1-4533-83f5-6fb89d8ccaf5 | Address Redacted | | | | |
| 5591b18c-3162-48ac-a908-ee3b49ecf349 | Address Redacted | | | | |
| 5591bca7-5b5a-40be-af5a-549b0d506743 | Address Redacted | | | | |
| 5591d383-87e5-4f32-9f3b-4cfb1a2c9383 | Address Redacted | | | | |
| 5591da1f-4b0f-4e19-b0fc-f98c7c803199 | Address Redacted | | | | |
| 5591f228-ce25-4a3c-a0c6-abc01f4ec149 | Address Redacted | | | | |
| 5592029d-be25-4d98-bb8e-46a93fee99b4 | Address Redacted | | | | |
| 55925962-112c-419d-bcb9-7e83e8754115 | Address Redacted | | | | |
| 55925a8d-d49d-41c6-96ac-05f45b0b4833 | Address Redacted | | | | |
| 5592b8e-e8ee-4022-a91a-92141ceaccal | Address Redacted | | | | |
| 559283f4-afb5-4fc4-abe2-cb2b97e0b307 | Address Redacted | | | | |
| 559285c1-b1e3-4cc1-a810-a8953deff7b6 | Address Redacted | | | | |
| 5592a2e9-20a1-4fc7-a314-21849ae6a773 | Address Redacted | | | | |
| 5592bc95-14c6-4097-97c5-d3a0efbc74a9 | Address Redacted | | | | |
| 5592c2ec-7c70-4983-b39f-d2c25e0cca07 | Address Redacted | | | | |
| 5592d55b-292a-462e-89ef-96ff57fc04f8 | Address Redacted | | | | |
| 5592d727-98a6-4aef-a33e-dca305f6615 | Address Redacted | | | | |
| 5592dd48-a290-4bc2-8523-2d9371480b6b | Address Redacted | | | | |
| 55930e50-3892-48a5-8869-6af8962af11c | Address Redacted | | | | |
| 559310ff-f1b8-46e1-824e-fc2661e0be04 | Address Redacted | | | | |
| 55932868-f640-4ffd-817b-ba86736be775 | Address Redacted | | | | |
| 55937d27-6418-4ab4-b63a-41bd1964103d | Address Redacted | | | | |
| 55938c4f-1258-485a-a826-ddd5972dee31 | Address Redacted | | | | |
| 55939daa-271c-42da-a6ed-dce4769a6e89 | Address Redacted | | | | |
| 5593a097-3da2-4527-b412-9ee1056a60bb | Address Redacted | | | | |
| 5593ae02-b2a5-4ea7-9364-fb13138b7925 | Address Redacted | | | | |
| 5593c0e4-eac7-4881-a2f3-11c6c5db7c22 | Address Redacted | | | | |
| 5593db58-7228-417b-af5b-cee10b85d870 | Address Redacted | | | | |
| 5594153e-e5a4-4dc9-a68e-3f3574a755d7 | Address Redacted | | | | |
| 559422f2-a302-4a96-89e5-3d7387ab4125 | Address Redacted | | | | |
| 5594256a-7d69-4cd9-bf78-0ce99e4b7d54 | Address Redacted | Page 3402 of 10184 | | | |
| 55943176-b280-479c-b1fb-52196e339a55 | Address Redacted | | | | |
| 55943b68-fbe1-440f-9f08-a7898204616 | Address Redacted | | | | |
| 55946f79-ea64-471f-8a0c-a783799b261 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55946f9e-1f0e-4973-9160-67a5e463561? | Address Redacted | | | | |
| 5594b2aa-9afd-45ea-8bac-a8fe88b629f( | Address Redacted | | | | |
| 5594b44a-20eb-4913-b0db-5f5409925e48 | Address Redacted | | | | |
| 5594d350-c3c6-4bb4-af30-f1babf6cd12d | Address Redacted | | | | |
| 5594e1aa-4585-44a8-be8d-94794d7fd60( | Address Redacted | | | | |
| 559521eb-7a68-48cb-9e85-7afd17b6db94 | Address Redacted | | | | |
| 55957ef2-5052-4fd5-b5d1-575039477055 | Address Redacted | | | | |
| 55959cb0-5904-4362-af37-4f726781ca3( | Address Redacted | | | | |
| 5595ae93-8070-4768-bdca-c47bf3f1713f | Address Redacted | | | | |
| 5595b74a-c33b-4213-adef-4e1a57f90d81 | Address Redacted | | | | |
| 5595c79f-ff99-4ce4-90e6-7b9adf5e5d0f | Address Redacted | | | | |
| 5595cb53-f619-4d6c-ac61-706f0b9b9a7e | Address Redacted | | | | |
| 5595cb82-0a7e-4ba1-a209-48c03e269e71 | Address Redacted | | | | |
| 5595dbdb-f66f-4779-8f11-d77ceca1c09e | Address Redacted | | | | |
| 55960028-45d1-4db0-85b7-2fa3f2350e7b | Address Redacted | | | | |
| 55963f64-8050-42c6-84e9-d8e52995a04e | Address Redacted | | | | |
| 55965b32-77b0-493c-ab89-c42e71d46f5a | Address Redacted | | | | |
| 559676c3-c13f-473b-b03a-5b5244be55f9 | Address Redacted | | | | |
| 55967956-ea7e-4df5-bf12-56aa73963ba8 | Address Redacted | | | | |
| 55969809-138f-4dd0-8a77-7474b2d28c22 | Address Redacted | | | | |
| 55969c5a-be4c-46b0-9ab0-c9bee80aaa74 | Address Redacted | | | | |
| 5596a033-1217-41ec-a69c-3080427ae1dc | Address Redacted | | | | |
| 5596a1b9-feda-4687-bfe0-79b1087e12a0 | Address Redacted | | | | |
| 5596e14f-f5b9-4d7b-b21b-f609e15ffdfa | Address Redacted | | | | |
| 559704b6-e3a2-4b34-8a55-e6e99fed8a67 | Address Redacted | | | | |
| 55972d16-0d0f-47ce-b5a3-9a61ee704a4d | Address Redacted | | | | |
| 559760a8-f468-4de2-8f3b-f2a3ff0e331? | Address Redacted | | | | |
| 55978aba-0de8-4919-945c-5f6fb1eee0f7 | Address Redacted | | | | |
| 5597ee9c-9d62-4fed-b8b6-0aa419c029e9 | Address Redacted | | | | |
| 5597fd57-07de-4e06-994e-7387481c990c | Address Redacted | | | | |
| 55981eb3-6585-4017-9a17-f2193d31bac6 | Address Redacted | | | | |
| 55982099-a3a4-4e5c-8a2b-a4bf9bfe4b7a | Address Redacted | | | | |
| 559827f6-0d1e-4b00-b659-8aee2ed9032C | Address Redacted | | | | |
| 5598bf22-ac63-436b-9a5f-0e799ae06c5C | Address Redacted | | | | |
| 5598dcc2-7f12-41b3-8723-6b436b9db287 | Address Redacted | | | | |
| 55990425-b81f-4772-8682-78f48bf21cd0 | Address Redacted | | | | |
| 55991995-ddf8-4f94-b549-4eab5caa93b2 | Address Redacted | | | | |
| 55992657-2a3c-4f22-914e-c8b5c3535458 | Address Redacted | | | | |
| 5599335f-7b8a-42c9-beb0-5d8f16d1481a | Address Redacted | | | | |
| 5599465d-f577-4643-90ba-9cca72d65277 | Address Redacted | | | | |
| 55996143-94e6-4ef9-8e08-50bdb9a657e2 | Address Redacted | | | | |
| 5599625b-ca79-4362-a9f1-e95363119fe1 | Address Redacted | | | | |
| 559966e5-a0c4-4612-b0d9-7cc54f40fd4b | Address Redacted | | | | |
| 55996a2e-3d0c-4da8-9337-27d117a09ea2 | Address Redacted | | | | |
| 559985f7-24e5-4a80-8e63-c40150e20fda | Address Redacted | | | | |
| 5599efcc-11ae-49a9-9742-98df9835435C | Address Redacted | | | | |
| 5599f123-9591-4ce5-b38f-8eab4536f857 | Address Redacted | | | | |
| 5599f619-458f-48e6-bd17-80157cd433a2 | Address Redacted | | | | |
| 559a2000-492f-43f5-ab2c-5491e714704a | Address Redacted | | | | |
| 559a243f-028e-420b-bd02-8be9f2adfc4e | Address Redacted | | | | |
| 559a5756-6e2c-4eb9-9f6a-1385e986391? | Address Redacted | | | | |
| 559a669f-4199-4d02-9715-7d2934e1788( | Address Redacted | | | | |
| 559a68c2-c97f-484e-b21b-0776ee4da572 | Address Redacted | Page 3403 of 10184 | | | |
| 559a8e0c-a11d-4122-8b25-9614602b2bf( | Address Redacted | | | | |
| 559aa6eb-f0b9-4808-85ef-f320a272321a | Address Redacted | | | | |
| 559aae54-7ad3-44d5-a4aa-7fe74efb0584 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 559ac1b0-1508-4cec-872e-071c76de0fbd | Address Redacted | | | | |
| 559aec80-e4e5-4c69-83d9-b9c1da218b71 | Address Redacted | | | | |
| 559b1954-f04a-439d-8229-cd921d1caadc | Address Redacted | | | | |
| 559b9a2d-5fa2-4735-9fda-2fa90ec75ed2 | Address Redacted | | | | |
| 559bde3b-11f5-42da-b0d8-aa3e4f09e037 | Address Redacted | | | | |
| 559c03b2-18b4-4374-a486-fde6f91964a2 | Address Redacted | | | | |
| 559c09b5-3246-435e-a808-94cf36461074 | Address Redacted | | | | |
| 559c24be-45a8-4aee-814d-1113bd7230ad | Address Redacted | | | | |
| 559c24d4-fcf1-4858-be2e-a8308ed86c17 | Address Redacted | | | | |
| 559c5435-f8b5-4b33-a00c-54e09773ba24 | Address Redacted | | | | |
| 559c6533-82f8-4f45-a1e1-6417cb114edc | Address Redacted | | | | |
| 559c6c01-a086-4a06-9595-988ede307021 | Address Redacted | | | | |
| 559c8479-0f27-4951-b71a-3c914871a591 | Address Redacted | | | | |
| 559ca3f9-b336-4eb6-9258-e3316d0f8b0d | Address Redacted | | | | |
| 559cc11a-4b51-45bc-894c-01af41fd2267 | Address Redacted | | | | |
| 559cc675-7c9a-4840-b148-df5ed5b88fe3 | Address Redacted | | | | |
| 559ceaed-7a92-4da6-b922-835dc8258bc8 | Address Redacted | | | | |
| 559d1021-9515-4ea6-ac6c-40d2ab628d6b | Address Redacted | | | | |
| 559d39fb-1e78-4a75-ba42-63ee735b1917 | Address Redacted | | | | |
| 559d3df1-fa77-4ffb-ae77-ce57828cf5ca | Address Redacted | | | | |
| 559d4794-fe57-42df-b231-995395aace2C | Address Redacted | | | | |
| 559d564d-90b2-406a-9390-793d2478175d | Address Redacted | | | | |
| 559d827b-93a3-4849-8ffc-5ba9f8222d9c | Address Redacted | | | | |
| 559dcf6b-b6ba-4d31-a6da-f247b88727bC | Address Redacted | | | | |
| 559dedcc-89d2-4ef5-8ebb-b0e1609a9ca8 | Address Redacted | | | | |
| 559dfe25-e36b-40d9-b71d-fd679ae861a4 | Address Redacted | | | | |
| 559e0897-64b5-4314-b09b-b3d4c197da2e | Address Redacted | | | | |
| 559e3216-7d09-4012-ac0c-33946e5c99b9 | Address Redacted | | | | |
| 559e367e-0433-4e93-863c-2fef2c2c0338 | Address Redacted | | | | |
| 559e5ef3-cbda-4be9-a8ed-7d23c9cb3a53 | Address Redacted | | | | |
| 559e6dbc-c3f3-47a3-b7ad-7ee3df56804d | Address Redacted | | | | |
| 559ec2f9-634a-41de-917c-ce937a2cd87c | Address Redacted | | | | |
| 559ecb67-5047-4011-8923-00148d242523 | Address Redacted | | | | |
| 559ee383-457b-4e37-8fe8-76d48a58a7bb | Address Redacted | | | | |
| 559ee9ff-b861-47fd-ae6c-e77494bf7fdf | Address Redacted | | | | |
| 559f18f8-1f9a-4043-8193-0446a4a0ecd8 | Address Redacted | | | | |
| 559f1bc5-0154-4416-9a29-614611dda676 | Address Redacted | | | | |
| 559f1c5e-199a-4881-a994-195a4d9a98cc | Address Redacted | | | | |
| 559f1fc2-1982-4b12-a19b-7f1c6b325771 | Address Redacted | | | | |
| 559f765f-1ade-4689-a2b1-5c98769e454e | Address Redacted | | | | |
| 559f8b38-416f-4f26-b8ca-ef42eb92a36d | Address Redacted | | | | |
| 559f90d2-ed6f-46d0-a36e-4f1705dce505 | Address Redacted | | | | |
| 559fb24e-6f05-4fb7-90a1-36254e3ae16c | Address Redacted | | | | |
| 559fc2a7-1746-4ffd-9bfe-e8860bec7b15 | Address Redacted | | | | |
| 559fc714-ed49-4cc2-ae02-4730ed3865e0 | Address Redacted | | | | |
| 559fcd08-8766-4a3d-8a77-197b314afd5a | Address Redacted | | | | |
| 559fd1d2-dd2c-4fb1-9762-c29abf382f51 | Address Redacted | | | | |
| 55a0347a-a25e-4011-9342-24c94edac485 | Address Redacted | | | | |
| 55a0413d-4e06-4827-95d2-77252e785b74 | Address Redacted | | | | |
| 55a05eb0-0118-428d-8af8-f246f90cf741 | Address Redacted | | | | |
| 55a06338-4924-48f9-9348-5aac469cc665 | Address Redacted | | | | |
| 55a07c37-7741-47da-b00e-3807ddcc936f | Address Redacted | | | | |
| 55a08ea7-973c-49c4-a9fe-af86e32debdf | Address Redacted | Page 3404 of 10184 | | | |
| 55a09440-7b30-4e0c-8f19-1b16e9df976C | Address Redacted | | | | |
| 55a0b5a3-e5c1-46f3-bd3f-ed0694033393 | Address Redacted | | | | |
| 55a0b81f-64b8-4cd9-bba3-eb534c671d2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55a0bdd2-81aa-4837-8367-a3ec57841d24 | Address Redacted | | | | |
| 55a0be31-78b1-47f1-8915-38a717559e29 | Address Redacted | | | | |
| 55a1471d-1e0d-434f-a904-568d4477b255 | Address Redacted | | | | |
| 55a14df6-6252-4d2d-8afd-37a6fa843e8c | Address Redacted | | | | |
| 55a18639-1dee-4bf4-9999-2a37b219d91f | Address Redacted | | | | |
| 55a18715-2170-40a1-a849-c90b887dc1bf | Address Redacted | | | | |
| 55a1a431-141f-476a-9abd-9dd991226d1f | Address Redacted | | | | |
| 55a1c3c6-247d-4c43-8f55-5c21a21464fa | Address Redacted | | | | |
| 55a1e867-0d19-4033-8216-c569cde5f37d | Address Redacted | | | | |
| 55a1f72b-670a-48b6-b150-5f03d543b18d | Address Redacted | | | | |
| 55a20ba9-6f89-4a54-845d-06a7bd54052e | Address Redacted | | | | |
| 55a20d18-7974-4a60-b312-16f1d4028215 | Address Redacted | | | | |
| 55a22e99-5444-4443-bf13-b41a327ab60e | Address Redacted | | | | |
| 55a254ee-ab44-405b-abe6-fa9afff8d938 | Address Redacted | | | | |
| 55a26754-fdf4-4b8a-9fc5-573170df2389 | Address Redacted | | | | |
| 55a26ef9-f42d-404b-89b2-06a23c9a30b6 | Address Redacted | | | | |
| 55a27c19-7846-434f-a757-1919bb58b875 | Address Redacted | | | | |
| 55a28ab1-bbd2-43e5-abd8-3a8f2bc88125 | Address Redacted | | | | |
| 55a2bd2c-a83c-4ab8-8973-a1265e429ccc | Address Redacted | | | | |
| 55a2ec15-be36-47ef-b26c-94978a71c8d3 | Address Redacted | | | | |
| 55a3197b-cf65-454b-96e9-5e7a85444403 | Address Redacted | | | | |
| 55a38a62-5969-48c2-ac6f-71adbcf87e67 | Address Redacted | | | | |
| 55a39523-a487-4357-94d8-81826f92f8d1 | Address Redacted | | | | |
| 55a3afb1-5526-424c-9c45-20199c122706 | Address Redacted | | | | |
| 55a3bab3-0063-45cb-9c9f-a1c2c08b1424 | Address Redacted | | | | |
| 55a3bcdb-7334-46b6-8ba6-6935f3a31561 | Address Redacted | | | | |
| 55a3c9c3-7d5e-4272-8e8c-9010df197ccf | Address Redacted | | | | |
| 55a3de6b-7e95-4321-8aaa-c68b1b48b74c | Address Redacted | | | | |
| 55a4057f-451b-4761-b170-b450c4ad1b83 | Address Redacted | | | | |
| 55a411a2-9132-4a7c-9a07-0f925923a43 | Address Redacted | | | | |
| 55a4190a-0b13-4c63-b6e5-252234393f70 | Address Redacted | | | | |
| 55a4275e-d31e-4232-bd25-8476b05cacbd | Address Redacted | | | | |
| 55a4295b-436e-428f-b755-bb9830858991 | Address Redacted | | | | |
| 55a4444e-2af3-4b47-ac11-fc41e7b1d9d5 | Address Redacted | | | | |
| 55a447b3-985f-47e4-9f48-ef0b9522211a | Address Redacted | | | | |
| 55a48a78-5649-4ff7-89b8-9592b443fa0C | Address Redacted | | | | |
| 55a496c9-734d-4259-8007-7acc0d06ef31 | Address Redacted | | | | |
| 55a4e1c9-5046-4350-ba86-4caf08984ad1 | Address Redacted | | | | |
| 55a5138c-0baa-472e-a781-4fd432bc62ee | Address Redacted | | | | |
| 55a52b32-fe8a-404a-9274-087e83907d8C | Address Redacted | | | | |
| 55a53056-fa3f-4519-9288-18b1492ce29e | Address Redacted | | | | |
| 55a56fff-9c2e-470d-92bb-94583e124365 | Address Redacted | | | | |
| 55a572de-ceab-4df1-b76c-683c38272ab2 | Address Redacted | | | | |
| 55a59bd0-1096-4a9b-87e1-73ccc18e8be7 | Address Redacted | | | | |
| 55a5a1fd-12a0-46f5-a064-e74c2d0e7c12 | Address Redacted | | | | |
| 55a5b407-8c76-4c89-9dce-1f7e17f1a198 | Address Redacted | | | | |
| 55a5e9af-b115-4e6f-93db-e2c83c82cebc | Address Redacted | | | | |
| 55a6002f-9a1d-471e-b0aa-67ffa070e65C | Address Redacted | | | | |
| 55a60b8f-4a69-4ebd-98f5-12ba2149a6f1 | Address Redacted | | | | |
| 55a623d0-62d3-4fe2-98be-068ee24b3095 | Address Redacted | | | | |
| 55a626ec-5722-4ddb-ac28-6ca2a2f695e3 | Address Redacted | | | | |
| 55a647ae-ef98-4e6f-8945-3fcb21c2be15 | Address Redacted | | | | |
| 55a64a47-2653-4cda-bc36-7316f197adf7 | Address Redacted | | | | |
| 55a65a9a-1292-4308-b1ac-c9dac31ae167 | Address Redacted | | | | |
| 55a66d3f-7efe-4d49-9f10-6879cb30de3d | Address Redacted | | | | |
| 55a67918-fa46-44e8-9093-631529efca54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 55a67f1f-86a5-492f-a306-8466e3936ea2 | Address Redacted | | | | |
| 55a6a74b-abff-480c-bf56-42cd20f1bc37 | Address Redacted | | | | |
| 55a6c600-e02c-4ac3-b77b-90fa5077c3af | Address Redacted | | | | |
| 55a6c736-9d2e-4d1b-9d94-b8da53f4bb78 | Address Redacted | | | | |
| 55a70640-c5ba-4280-847a-e8a752b67c60 | Address Redacted | | | | |
| 55a70c78-8db1-4da4-a181-0ad4f00c9d0c | Address Redacted | | | | |
| 55a74167-10a2-462d-9c8a-6cfc42f5f059 | Address Redacted | | | | |
| 55a76abc-664f-4971-b7ed-38d19e871143 | Address Redacted | | | | |
| 55a7d5cc-cfb6-4632-9a96-7bb23f3e35f5 | Address Redacted | | | | |
| 55a7ebfb-2adf-4d74-8a6c-604333d7765b | Address Redacted | | | | |
| 55a83789-0b35-49ef-a2c4-05243406480a | Address Redacted | | | | |
| 55a8988e-209b-4584-aa75-e55acd8a8c49 | Address Redacted | | | | |
| 55a8b0d3-fc20-428b-8b74-f63cb7ffcb81 | Address Redacted | | | | |
| 55a8b288-6498-4e9f-bb4c-744db63ac3a4 | Address Redacted | | | | |
| 55a8bc53-c02b-4806-bdc9-36e97c641a1a | Address Redacted | | | | |
| 55a8bcc8-f1fd-4cb9-b96a-959b466aa4f2 | Address Redacted | | | | |
| 55a8cd9c-3a9d-4616-ab3f-de1cfa828031 | Address Redacted | | | | |
| 55a8f48f-0324-4b14-8aa6-a3927643d804 | Address Redacted | | | | |
| 55a8f6c9-1660-4401-a33b-3ecaca4a663a | Address Redacted | | | | |
| 55a8f953-ed53-4c79-bf1e-3b121f6b3d34 | Address Redacted | | | | |
| 55a96e03-fd13-47ac-a7d3-993d29163875 | Address Redacted | | | | |
| 55a97fd3-77e7-44f2-b94e-6770396e2d3c | Address Redacted | | | | |
| 55a9e032-2a67-4860-be70-d555fa4ab9f5 | Address Redacted | | | | |
| 55a9e0d2-fb26-417f-96ad-3fb1ac34518a | Address Redacted | | | | |
| 55a9e21e-004b-46d7-a082-fe4aae454f3a | Address Redacted | | | | |
| 55a9ef41-3c79-4a61-a9eb-c8b5dd8bcc67 | Address Redacted | | | | |
| 55a9fcc3-7ea7-48eb-8f93-cf4bf41f6c72 | Address Redacted | | | | |
| 55aa6d32-cf85-470d-b84b-822c0564505f | Address Redacted | | | | |
| 55aa82e4-1c2f-4543-84c9-5b2667ad3c59 | Address Redacted | | | | |
| 55aabb07-3915-4bc3-aa92-09c502b2ae17 | Address Redacted | | | | |
| 55aac553-1386-4c6f-8d14-2dcf75f8d739 | Address Redacted | | | | |
| 55aafa6d-2536-41e6-a174-1c3590d59ad4 | Address Redacted | | | | |
| 55ab1faa-94a2-4b81-a3e3-5217ac6d41de | Address Redacted | | | | |
| 55ab46c8-2fb8-4bf8-86cc-700805264862 | Address Redacted | | | | |
| 55ab6702-097c-434e-b243-6f55f1d05bde | Address Redacted | | | | |
| 55abac9d-1987-46be-9016-357a32cfc4ec | Address Redacted | | | | |
| 55abbc50-8f2f-4568-ab65-3566e9f0ca7f | Address Redacted | | | | |
| 55abdef9-2bf0-4d90-adef-68815deb9057 | Address Redacted | | | | |
| 55ac0238-1793-4ce3-8d93-76e8286733e7 | Address Redacted | | | | |
| 55ac1ca7-1cf1-406e-94fa-142d7d00685e | Address Redacted | | | | |
| 55ac976f-843b-474c-ace3-af25428c4de8 | Address Redacted | | | | |
| 55acdfc6-0053-42de-808d-e7e85bbe821e | Address Redacted | | | | |
| 55ad037e-325d-45d8-84b5-a9b97273edd4 | Address Redacted | | | | |
| 55ad04bf-1468-4ac7-8e0d-a3ad05a47d5a | Address Redacted | | | | |
| 55ad063e-9aa7-4fef-8e65-e1111fe3ee11 | Address Redacted | | | | |
| 55ad80ff-60f4-4b60-b58b-2bceabccb364 | Address Redacted | | | | |
| 55ad8472-eaed-42d3-bad0-08b846c4da7e | Address Redacted | | | | |
| 55ad889e-96f9-489a-b89b-d06c4d4dd2d2 | Address Redacted | | | | |
| 55adae86-ffed-4b5f-a203-77ba6f9267f8 | Address Redacted | | | | |
| 55ade012-f277-401c-8ab6-af96835b10de | Address Redacted | | | | |
| 55ade6bb-e141-40c5-9c58-c187fce99baa | Address Redacted | | | | |
| 55ae894f-124b-4e7f-924b-950b0ed2986a | Address Redacted | | | | |
| 55ae9890-48e7-4613-af1e-b3f7b2f08b42 | Address Redacted | Page 3406 of 10184 | | | |
| 55aedb27-9400-4880-915a-e6b94da4c9ef | Address Redacted | | | | |
| 55aee7cb-3461-421f-88fd-ee6eb6dda0ec | Address Redacted | | | | |
| 55af13cc-da27-4e98-b90c-e0dc21f733b9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55a1cf0-a5eb-4959-9028-52bdb7e47aab | Address Redacted | | | | |
| 55af4d29-bd8b-45f8-9da0-265f2cbb2c96 | Address Redacted | | | | |
| 55af77f9-b63f-4e43-8fd5-ca8064dabcc1 | Address Redacted | | | | |
| 55afb1f2-a530-4b55-8145-e6c615cd4d39 | Address Redacted | | | | |
| 55aff90b-02e6-4467-9872-88cb6797db51 | Address Redacted | | | | |
| 55b02ffb-66dc-4352-919d-bcb9212b9b6a | Address Redacted | | | | |
| 55b0610b-85c3-4dd1-959c-8df397349234 | Address Redacted | | | | |
| 55b068da-1b14-46d3-b699-5080f7c6bdf1 | Address Redacted | | | | |
| 55b07e59-645e-4476-90a5-8fc240dbdb74 | Address Redacted | | | | |
| 55b0a5d4-224a-43bd-9124-f544cc47a26b | Address Redacted | | | | |
| 55b0d675-9b3d-468a-90ed-ad27ad00a397 | Address Redacted | | | | |
| 55b1202e-d158-4377-8251-fd62faccfa96 | Address Redacted | | | | |
| 55b156c4-785b-4bcc-9b04-61b361d3f7b1 | Address Redacted | | | | |
| 55b15c64-5868-479d-acab-d9c9ace65ba4 | Address Redacted | | | | |
| 55b165c5-fea7-4a46-83e2-b81ee42784d3 | Address Redacted | | | | |
| 55b17b52-c585-45d4-88ea-ed0e9aa47667 | Address Redacted | | | | |
| 55b17cf2-fd74-4809-9142-c1f12a49295l | Address Redacted | | | | |
| 55b1928d-8762-42d8-a90d-8dffe5b5ec28 | Address Redacted | | | | |
| 55b194a1-bf89-47e0-b14a-9294a6abe2f4 | Address Redacted | | | | |
| 55b194ca-b0e9-4dcb-9b86-10cd602b7473 | Address Redacted | | | | |
| 55b19ee7-e47d-4e3f-b309-0389ced5240d | Address Redacted | | | | |
| 55b1bc85-51e3-4b46-83fb-13976d949ff2 | Address Redacted | | | | |
| 55b21860-d999-4b87-8ac2-2bcc2ccfe1bd | Address Redacted | | | | |
| 55b2773d-d20f-4fa4-893d-7f72c43d055e | Address Redacted | | | | |
| 55b298f6-e327-4cee-bd3c-b32ecab5f140 | Address Redacted | | | | |
| 55b29f2b-fee0-42fa-aba9-3d019bdcc485 | Address Redacted | | | | |
| 55b2a40d-a9f8-474a-aefd-58be59656e65 | Address Redacted | | | | |
| 55b2a5e8-b452-4d88-a1b1-228b25633484 | Address Redacted | | | | |
| 55b2d803-4263-4e80-bc61-471ede77cb4e | Address Redacted | | | | |
| 55b310a0-77bd-4ca7-9d64-22b71c54318f | Address Redacted | | | | |
| 55b31702-0f36-455f-bad1-716a453cc133 | Address Redacted | | | | |
| 55b33caa-e337-4202-8748-36070ce1ee5l | Address Redacted | | | | |
| 55b34252-0f76-46c1-b27d-db4b37da7936 | Address Redacted | | | | |
| 55b37773-82a6-4fcb-b1a8-6079cbdedb08 | Address Redacted | | | | |
| 55b3b6e3-1c54-40a1-8df0-d83e98351173 | Address Redacted | | | | |
| 55b3c09d-6f32-4362-9858-9784ac4d8f11 | Address Redacted | | | | |
| 55b3ca91-a3fa-4570-9243-fd4f47e5dea8 | Address Redacted | | | | |
| 55b3e228-d160-4be2-a010-6361ce61fc9e | Address Redacted | | | | |
| 55b40214-d60a-4cde-a00f-50b745f191bb | Address Redacted | | | | |
| 55b413be-088d-4964-aa34-aaec72e5637l | Address Redacted | | | | |
| 55b44c05-3fcc-46e9-bc4a-d897dd196ff5 | Address Redacted | | | | |
| 55b4696b-ee4c-475a-819b-c149f28dc437 | Address Redacted | | | | |
| 55b4acbc-bd80-4fd8-b8b9-5ce675ccdc08 | Address Redacted | | | | |
| 55b4bef6-92a4-473a-a1ed-675df11ecf63 | Address Redacted | | | | |
| 55b4dbbb-d546-4238-a239-2670cc58df91 | Address Redacted | | | | |
| 55b4dc9b-8866-4628-8c28-4ed68202f728 | Address Redacted | | | | |
| 55b4e45e-ffc0-4d96-8b8d-b7bce87b5828 | Address Redacted | | | | |
| 55b4e97c-0b66-4a35-bbb3-ace2b9241e65 | Address Redacted | | | | |
| 55b5028c-426c-4903-8a31-4497c4100645 | Address Redacted | | | | |
| 55b52114-2888-46c6-ae7b-d1d8364f4d48 | Address Redacted | | | | |
| 55b5275e-4ea9-4b9a-ba9d-3f019c6f85d3 | Address Redacted | | | | |
| 55b52f64-9820-475e-810c-23c5b21ee2a5 | Address Redacted | | | | |
| 55b566a8-468b-4b9e-91dd-0d1341a9e1cb | Address Redacted | | | | |
| 55b59fd8-9ec2-4ea1-8722-2b288d1b6863 | Address Redacted | | | | |
| 55b5c058-705f-4db5-8b62-c543b9f8f781 | Address Redacted | | | | |
| 55b5e7df-d52e-4577-8b86-7d5d6a2ec298 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55b65a25-d6a3-4382-9ada-7b828e832ee5 | Address Redacted | | | | |
| 55b660fe-a7b7-4130-9e21-e61f10476894 | Address Redacted | | | | |
| 55b681a9-3e96-4dc4-9098-e95701ad403a | Address Redacted | | | | |
| 55b69f75-8b9c-49ac-ae57-99e140a149dc | Address Redacted | | | | |
| 55b6eeda-39fa-4626-9604-e97841efca9f | Address Redacted | | | | |
| 55b6ffd4-ffe7-4763-bea1-2353f8c8917d | Address Redacted | | | | |
| 55b7391c-8dd3-4e23-b26f-347bd77ad0cd | Address Redacted | | | | |
| 55b7460a-0087-4801-a8e9-f302c17b9fec | Address Redacted | | | | |
| 55b74f15-a380-4e7e-94d9-7c98405ef94b | Address Redacted | | | | |
| 55b78a1a-bb60-4a41-92f2-73678b0388eb | Address Redacted | | | | |
| 55b78cfd-4d8c-43ac-aab7-a104d1b2a707 | Address Redacted | | | | |
| 55b790ca-0307-4936-9abe-6ceccf050336 | Address Redacted | | | | |
| 55b79c5b-0cde-4c75-acc3-8c25ac794a73 | Address Redacted | | | | |
| 55b79d2f-db2d-4555-b719-b449df32f686 | Address Redacted | | | | |
| 55b7ad8c-eb3c-4e73-8f0d-e13eb8d88cf5 | Address Redacted | | | | |
| 55b7b084-bd05-4d31-9148-9ed4f715936d | Address Redacted | | | | |
| 55b7d3e4-4306-4d51-94ee-6c9b36a5ce7f | Address Redacted | | | | |
| 55b7f21a-2dcd-4491-8404-b6c109d40d88 | Address Redacted | | | | |
| 55b820a2-0df8-48e5-b6ff-ac2e1797ba53 | Address Redacted | | | | |
| 55b82299-1e25-4091-a7f9-5a861588eb84 | Address Redacted | | | | |
| 55b836c4-7139-4fab-9f7a-a9b37d5bfe04 | Address Redacted | | | | |
| 55b85ad3-3045-4ee5-af66-aa8c21cafb81 | Address Redacted | | | | |
| 55b8805c-d42f-4a86-afee-7f45ac2007b6 | Address Redacted | | | | |
| 55b88ef9-16b5-46b0-b681-4c8eda75f90b | Address Redacted | | | | |
| 55b8bb5c-e40c-4870-aff1-d58bdd6c28db | Address Redacted | | | | |
| 55b8bbc2-4f9e-4fe7-a51c-118b4c1e0a37 | Address Redacted | | | | |
| 55b8efdd-1482-47bf-af34-73440e47de60 | Address Redacted | | | | |
| 55b8f39a-e9e7-4384-ba60-cd947918b5c6 | Address Redacted | | | | |
| 55b8f783-5db9-41bc-989d-5a5631fb9dc0 | Address Redacted | | | | |
| 55b902f7-26f3-4a03-a5d7-75976edcdaa5 | Address Redacted | | | | |
| 55b92541-13a5-4374-abaa-0bdb75e928f7 | Address Redacted | | | | |
| 55b93e39-e53c-4668-8e13-00d22ffaff7f | Address Redacted | | | | |
| 55b94867-0061-4cbe-b368-9474aadaacbd | Address Redacted | | | | |
| 55b95a97-0fa4-4d3e-a686-0d7b2ec0a20c | Address Redacted | | | | |
| 55b99001-18a9-4a72-98dd-c8b6cfa9db7f | Address Redacted | | | | |
| 55b99f7c-ba9e-4410-ad40-894343b6ea04 | Address Redacted | | | | |
| 55b9f1ef-b497-4cb1-ae3a-769522450d2f | Address Redacted | | | | |
| 55b9f8e4-3e07-416b-be2e-9f92548f882c | Address Redacted | | | | |
| 55b9f92b-c4df-455b-9883-7f183d926909 | Address Redacted | | | | |
| 55b9feea-7110-4448-b8b1-f126947f176c | Address Redacted | | | | |
| 55ba0f40-9c27-424c-8813-4b46c9a4ebac | Address Redacted | | | | |
| 55ba18c6-4ccd-4aca-8191-4a6185811f44 | Address Redacted | | | | |
| 55ba2953-311c-48fc-b302-6dead126caf7 | Address Redacted | | | | |
| 55ba440e-8566-4c1d-9577-f6a7076f2165 | Address Redacted | | | | |
| 55ba71ad-df7f-4213-8765-a3d45f259fb2 | Address Redacted | | | | |
| 55ba7400-a2ca-4529-bc7f-1dc56be023b3 | Address Redacted | | | | |
| 55ba772a-b1cc-44fb-b356-c802bbae330f | Address Redacted | | | | |
| 55ba859b-5a49-42cb-8d08-21eadfcc2ea8 | Address Redacted | | | | |
| 55ba8a31-e954-4ca8-9995-7f0a117b755f | Address Redacted | | | | |
| 55ba9ee2-bb31-4b33-b08c-1fdb450233aa | Address Redacted | | | | |
| 55baa55a-7b1c-4e0b-810c-888c0352e3f3 | Address Redacted | | | | |
| 55babb5d-b09d-40a8-8896-75653630add8 | Address Redacted | | | | |
| 55badf73-bd2a-442d-ba9b-d2a46f3c8c07 | Address Redacted | | | | |
| 55bb218a-bc3c-4ac8-b736-d9afad930561 | Address Redacted | | | | |
| 55bb48b1-5ca1-44d9-a916-627b29fc5efd | Address Redacted | | | | |
| 55bb58f9-3620-4621-807f-cdea18c31c3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55b88e8-0f3a-42cf-bb01-8d8b9312e099 | Address Redacted | | | | |
| 55bba58d-16b7-47d1-9492-6584c1bc2783 | Address Redacted | | | | |
| 55bbc659-7520-4b82-a8e0-19814eae1ae4 | Address Redacted | | | | |
| 55bbde51-7e9e-4d15-a9c8-0b185ec37407 | Address Redacted | | | | |
| 55bc26b5-4e99-4ae7-aa93-310e787edd14 | Address Redacted | | | | |
| 55bc5c36-d6e4-4e18-8739-edb42d4fcbdf | Address Redacted | | | | |
| 55bc8ff2-9930-4a88-b870-675000581341 | Address Redacted | | | | |
| 55bcbca5-51b1-415a-bd86-9062b6162c97 | Address Redacted | | | | |
| 55bcd803-6a32-47bb-88cc-1bfe704eeb4f | Address Redacted | | | | |
| 55bd2c49-2b55-49f9-b65a-8e0a5c08547c | Address Redacted | | | | |
| 55bd400b-9ad9-498c-8965-6a3d41a87644 | Address Redacted | | | | |
| 55bd56bc-2040-4626-88b6-df13f5724ad5 | Address Redacted | | | | |
| 55bd5db7-f6a0-4edc-a046-abd641e7de10 | Address Redacted | | | | |
| 55bd75b5-7532-4060-bbff-bc734e3877f0 | Address Redacted | | | | |
| 55bd8134-14c0-427b-9d95-fd0d6aa8778d | Address Redacted | | | | |
| 55bd9440-29ba-4cb6-a0f8-13a25f5b5287 | Address Redacted | | | | |
| 55bda8e8-833c-4e6d-9137-72f44eacfc74 | Address Redacted | | | | |
| 55bdc604-8d01-4ed5-91f6-dd99e785746e | Address Redacted | | | | |
| 55bddf5b-542e-4330-8e90-1ec8569c5d68 | Address Redacted | | | | |
| 55bdee30-546a-4967-8099-4eb1974d4dc5 | Address Redacted | | | | |
| 55be125d-b8fb-4dfe-9ce2-3e0ad215a183 | Address Redacted | | | | |
| 55be175d-1282-4508-9c6b-568a2ef7f7a7 | Address Redacted | | | | |
| 55be1f17-b83f-4193-b11b-819f828a27a3 | Address Redacted | | | | |
| 55be3f3f-9edc-4cda-8db2-706bd0ead679 | Address Redacted | | | | |
| 55bee79c-1b7e-45fa-b732-c24165bcb1a2 | Address Redacted | | | | |
| 55bef098-c187-40ec-94c2-b93812ad434e | Address Redacted | | | | |
| 55bf115e-13f3-456c-a7b5-8a87e534e94c | Address Redacted | | | | |
| 55bf314b-cc4a-4160-9c02-38ea5ca08234 | Address Redacted | | | | |
| 55bf3f06-0197-4538-8154-eef869f57365 | Address Redacted | | | | |
| 55bf5f1c-06d2-44ed-a24c-467b39a5d9dc | Address Redacted | | | | |
| 55bf76a7-3ff8-4fed-8bb7-5e683102a225 | Address Redacted | | | | |
| 55bf8677-27b2-47c3-a992-6ccb93f478df | Address Redacted | | | | |
| 55bfb5f5-730e-46fc-8696-d1ed50d4a15c | Address Redacted | | | | |
| 55bfbafe-ca48-4809-a8ec-646d6de6ae55 | Address Redacted | | | | |
| 55bfca12-b898-4164-94a3-48236c8f788l | Address Redacted | | | | |
| 55bff5e2-3d04-4c34-81ea-7eb0b3e4206e | Address Redacted | | | | |
| 55c02fc6-dbe8-4486-93b5-161cf5efc9bf | Address Redacted | | | | |
| 55c05c84-d38a-44f8-923a-15a44d32af8C | Address Redacted | | | | |
| 55c0691c-3da6-437e-bb0e-8e4419da1256 | Address Redacted | | | | |
| 55c07041-589a-4974-ba17-11d943e385a4 | Address Redacted | | | | |
| 55c0a5c0-c1db-4c7f-8aec-8b6ceae767c3 | Address Redacted | | | | |
| 55c12ed6-1ead-4682-874f-47cd87da86f1 | Address Redacted | | | | |
| 55c138d5-3024-4138-8e69-dc5052342dbf | Address Redacted | | | | |
| 55c14145-3ff9-4097-8e17-804f3e4bdfcb | Address Redacted | | | | |
| 55c1435c-b66a-41d8-965a-0f884db2e878 | Address Redacted | | | | |
| 55c15c14-df51-46ce-b7cb-8cf468698602 | Address Redacted | | | | |
| 55c19d0e-13b1-4377-af36-1d50273e47d2 | Address Redacted | | | | |
| 55c1d360-591f-48e9-84da-6fad07d31b2l | Address Redacted | | | | |
| 55c2431f-912f-4d92-9b0f-89e19676281£ | Address Redacted | | | | |
| 55c2494b-2c34-4072-bf21-460188d78bec | Address Redacted | | | | |
| 55c2f87b-0cf4-4a8a-8291-fdafdffe8ca6 | Address Redacted | | | | |
| 55c30af1-faff-420d-94a1-2d67fd11afb8 | Address Redacted | | | | |
| 55c32477-2338-4960-a85c-00d2275961de | Address Redacted | Page 3409 of 10184 | | | |
| 55c32b67-e49a-4793-b475-fbb7303c75ac | Address Redacted | | | | |
| 55c33541-ec9c-4bd7-a02c-17da2a1dd6fc | Address Redacted | | | | |
| 55c33d67-4e57-4c1a-8cfb-88a3ce0b3b09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55c34c69-2967-4043-88ab-7513bca0d67b | Address Redacted | | | | |
| 55c3c55-c59fbc-47f1-a8b5-935f968e7176 | Address Redacted | | | | |
| 55c39e72-bbf5-4915-bfe6-cd34b6e81a13 | Address Redacted | | | | |
| 55c3c29a-5b33-429b-b77e-bc0988199082 | Address Redacted | | | | |
| 55c3ea5a-94b3-4422-b80a-103cab468ed9 | Address Redacted | | | | |
| 55c41940-7dec-469d-b276-aad0bbd3e96a | Address Redacted | | | | |
| 55c426cf-182b-4dc5-a837-9c1929c35532 | Address Redacted | | | | |
| 55c46272-b2d3-4b2b-8a6d-33c386f21ec7 | Address Redacted | | | | |
| 55c4899a-857a-4488-9b7c-d5d713a0912d | Address Redacted | | | | |
| 55c49ac6-231d-4aa9-8169-ffb009b7f87b | Address Redacted | | | | |
| 55c4dc6b-b2b5-428a-aacd-abacb2c2ea40 | Address Redacted | | | | |
| 55c4f0c7-b868-4dbf-89fc-63231c233d80 | Address Redacted | | | | |
| 55c529c3-5095-42db-b056-3c6823a857a6 | Address Redacted | | | | |
| 55c52ea0-619f-4351-b91e-755445fe57b1 | Address Redacted | | | | |
| 55c55cfa-c141-4c4e-a9d5-f2d9f060252e | Address Redacted | | | | |
| 55c5698e-c389-4aab-b0be-693b62d95b86 | Address Redacted | | | | |
| 55c56b9e-1393-4e41-b897-7dd38ad27af2 | Address Redacted | | | | |
| 55c56e23-d858-40f3-9b13-62e5e8298ef9 | Address Redacted | | | | |
| 55c58cc5-e6f0-4a85-a2f5-d398465b470a | Address Redacted | | | | |
| 55c5a65f-77b6-416d-aa70-08c7facdbea7 | Address Redacted | | | | |
| 55c5d0b9-c8d5-4005-9fb7-5bfc01d2f6db | Address Redacted | | | | |
| 55c5dce0-dcf3-4c8a-ae83-4a86bee2e469 | Address Redacted | | | | |
| 55c61a0b-5c7a-4146-8a3e-59174df05d05 | Address Redacted | | | | |
| 55c61eb5-8da2-4bd1-8d5d-63c23d54a242 | Address Redacted | | | | |
| 55c67292-f0a4-4e20-a108-7a730f6cb6ea | Address Redacted | | | | |
| 55c6905c-b4d6-424b-85a9-03ddf41a6a3b | Address Redacted | | | | |
| 55c6de5e-02c9-4ce0-b44e-14ddeb3eb04b | Address Redacted | | | | |
| 55c6f3f5-0f52-4e03-9fa9-c122df3ac08f | Address Redacted | | | | |
| 55c72fea-1b54-4d21-9682-01333f2300b5 | Address Redacted | | | | |
| 55c7a004-ccfc-4a23-8a72-cd69e8ffc597 | Address Redacted | | | | |
| 55c7ae00-77d9-440c-b44f-a77c3eab4241 | Address Redacted | | | | |
| 55c7b74a-0d50-4fd2-b693-005c9f046cc4 | Address Redacted | | | | |
| 55c7cfcc-a02e-4f2a-a8ed-c399526743b1 | Address Redacted | | | | |
| 55c7ea26-790f-4f65-a089-17f259963b1e | Address Redacted | | | | |
| 55c826ae-dab1-4e7a-85bc-2671857d656b | Address Redacted | | | | |
| 55c83e43-8914-4116-92ef-fb9be3ca31a1 | Address Redacted | | | | |
| 55c84d76-b258-453f-8c32-cb181c9ad8fc | Address Redacted | | | | |
| 55c85530-d5be-4469-8e53-83d7cb98acb1 | Address Redacted | | | | |
| 55c88cff-b136-4b6d-bd89-ca89b5f98f72 | Address Redacted | | | | |
| 55c8dad2-a3a9-4cd3-9022-fec4e823114c | Address Redacted | | | | |
| 55c912fb-ca4e-4882-baf3-32b22395cfdb | Address Redacted | | | | |
| 55c918d4-772f-4db1-8001-e992167227c8 | Address Redacted | | | | |
| 55c92e9f-9922-49a7-b8c9-3490902f767c | Address Redacted | | | | |
| 55c93325-3c50-4842-ab0c-820202918c91 | Address Redacted | | | | |
| 55c9372b-001d-4d7a-a409-788738796ee1 | Address Redacted | | | | |
| 55c9373f-305d-4fa3-91e4-0a90eba895eb | Address Redacted | | | | |
| 55c96ddb-3533-48e5-b116-3866866d5549 | Address Redacted | | | | |
| 55c97091-9f10-472d-a1b3-488ddac2a61f | Address Redacted | | | | |
| 55c97c5f-de5a-4339-97d2-d0cfbd3c661b | Address Redacted | | | | |
| 55c9aaaa-8556-4c14-99de-d38e0328d71c | Address Redacted | | | | |
| 55ca199e-88a6-4361-be59-1052af16abba | Address Redacted | | | | |
| 55ca255b-1c32-4241-b6db-febda19c9127 | Address Redacted | | | | |
| 55ca7666-7764-4935-9d19-ad4048d2dddf | Address Redacted | | | | |
| 55cac1de-467f-43e5-905c-781f48c7c516 | Address Redacted | | | | |
| 55cadc99-b961-41f3-bddb-4d8001789fbb | Address Redacted | | | | |
| 55cb0088-48b7-4281-96ec-0ea0711adc16 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55cb093d-b35b-4292-8063-ea9464366b69 | Address Redacted | | | | |
| 55cb0d24-3645-49cc-98dd-52b51318caba | Address Redacted | | | | |
| 55cb2de6-8daa-467b-9645-ae42ac5a12dc | Address Redacted | | | | |
| 55cb3c83-9ab8-4726-b949-748bef2dcc56 | Address Redacted | | | | |
| 55cb451c-c7a7-403b-8d15-673874e27fe4 | Address Redacted | | | | |
| 55cb828e-030c-4ce2-80ca-206f00e52ea6 | Address Redacted | | | | |
| 55cb8e4c-3d24-4229-a0ed-26fbc1670dc3 | Address Redacted | | | | |
| 55cc06c9-b431-41a4-b631-4be071a6600b | Address Redacted | | | | |
| 55cc2b94-3ee0-4ee9-bfdd-bd5a02f8546a | Address Redacted | | | | |
| 55cc3e2c-e845-482e-9172-c9f01795b344 | Address Redacted | | | | |
| 55cc463e-d5b0-4a52-a448-9a76dc0d0396 | Address Redacted | | | | |
| 55cc5bb4-6990-4543-9e49-49280391cfb9 | Address Redacted | | | | |
| 55cc87c4-25f2-4d4a-9431-40acef6001d4 | Address Redacted | | | | |
| 55cca76f-fe2a-4292-83ab-52230c5dc011 | Address Redacted | | | | |
| 55ccae63-41cb-4b5f-8f0d-0e25c06d62a5 | Address Redacted | | | | |
| 55ccc350-3696-403e-8dbd-7af6bd65f6ee | Address Redacted | | | | |
| 55ccd618-d732-4860-b8a5-ffeea494aeab | Address Redacted | | | | |
| 55ccf4a1-aa4a-483d-a3c4-54cbdd9bd6e2 | Address Redacted | | | | |
| 55cd182d-7ce6-4eab-a4ab-dc8f878b0603 | Address Redacted | | | | |
| 55cd6936-7af5-4441-9d67-f4b9ac4cbf68 | Address Redacted | | | | |
| 55cd732d-6ecd-4b0b-9451-2cf5e77e487e | Address Redacted | | | | |
| 55cda873-a861-4fb2-ad16-ad3d34d83885 | Address Redacted | | | | |
| 55cdd4ab-030b-453e-bf7f-bc46627c0524 | Address Redacted | | | | |
| 55cce2025-f88e-4624-9e34-f02d95fca014 | Address Redacted | | | | |
| 55ce261a-0413-4f50-82ef-2138933d8429 | Address Redacted | | | | |
| 55ce2e85-e40e-48ae-ad4f-5ecd6bae9d39 | Address Redacted | | | | |
| 55ce5a3d-4dfb-407e-a9f9-7583017cb9b3 | Address Redacted | | | | |
| 55ce5fbf-f24c-4401-9bc1-8e5c7088af07 | Address Redacted | | | | |
| 55ce82cd-d9fd-4b5e-9535-6d768bb79e58 | Address Redacted | | | | |
| 55ce8dfc-e443-4565-a1f8-687250092c67 | Address Redacted | | | | |
| 55cee21a-f637-4d99-805f-44d95409a372 | Address Redacted | | | | |
| 55cefce8-6510-417b-8c55-0082ec2a8e81 | Address Redacted | | | | |
| 55cf1d76-0e42-4c86-b8cd-34a21b898fc5 | Address Redacted | | | | |
| 55cf263a-b9ad-491c-868e-ae406f438d61 | Address Redacted | | | | |
| 55cf7657-7706-4dee-8ac7-5f3bc9942192 | Address Redacted | | | | |
| 55cfaace-a34d-48b3-b559-e3d35400adf9 | Address Redacted | | | | |
| 55cfee69-256a-46ee-bdcf-5307685675dd | Address Redacted | | | | |
| 55d01503-d369-44a2-be74-e5a2d8f8702c | Address Redacted | | | | |
| 55d0603c-d385-48ed-9504-56bab07382f4 | Address Redacted | | | | |
| 55d07498-5544-40bd-bc18-6bc0bc87870b | Address Redacted | | | | |
| 55d07fe9-f013-4836-902c-8a3691db24c8 | Address Redacted | | | | |
| 55d0a126-b99a-4e93-bba8-221bd46a9051 | Address Redacted | | | | |
| 55d0a935-fc2d-4aa9-8df2-4e64c4b238a3 | Address Redacted | | | | |
| 55d0f088-f6b3-4bf9-a4dd-5eed2f86a8ff | Address Redacted | | | | |
| 55d12317-4bd0-4918-ade2-cb2ae70efb3c | Address Redacted | | | | |
| 55d131f1-6efd-4cd8-9bdc-9570f7328722 | Address Redacted | | | | |
| 55d14287-0af5-4f8c-8aa2-d9a22b67ae7c | Address Redacted | | | | |
| 55d14491-1d43-4c5b-93f6-3d10a00199f3 | Address Redacted | | | | |
| 55d14d6e-06de-4b8c-bf71-8e13d8e118d0 | Address Redacted | | | | |
| 55d176a3-78c5-47d5-8b76-1e111ef8ee4e | Address Redacted | | | | |
| 55d1acd2-33db-47d4-a347-08a1bf41a8da | Address Redacted | | | | |
| 55d1b28f-8965-41ac-8aed-d67bbc3e4f21 | Address Redacted | | | | |
| 55d1bd70-56ce-4342-b4e9-ff6d28991da6 | Address Redacted | | | | |
| 55d1c9bd-7eb5-410c-ae9a-9f017107e565 | Address Redacted | | | | |
| 55d1ee85-2a0f-42b2-8442-679346898744 | Address Redacted | | | | |
| 55d206b0-be91-4c97-8cc6-2fb515d2eb86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55d22526-0d97-407a-9b57-4f110b4f901f | Address Redacted | | | | |
| 55d22d5b-0957-48df-9725-c30ddd6fd671 | Address Redacted | | | | |
| 55d238eb-4fb5-4cdf-880f-7f73cd17ff7f | Address Redacted | | | | |
| 55d2532e-d4c2-484e-bd11-659f4537ba1a | Address Redacted | | | | |
| 55d27ab4-2138-41d9-8e36-d94722090a60 | Address Redacted | | | | |
| 55d27ae5-5388-42a3-ba13-ccb6ad0dc5f4 | Address Redacted | | | | |
| 55d28aef-8bd7-40f8-b9b1-2a1cc630cc9d | Address Redacted | | | | |
| 55d2a052-c607-45cf-885d-40675d887cae | Address Redacted | | | | |
| 55d2ace6-04eb-4bad-a029-0074612cb131 | Address Redacted | | | | |
| 55d2ba2d-c51c-487d-bb2f-947f3e33ca26 | Address Redacted | | | | |
| 55d2cb68-8a55-4d07-bccd-0a0df8ac11d3 | Address Redacted | | | | |
| 55d2e539-dbe6-427c-8920-33fc1b39ddf5 | Address Redacted | | | | |
| 55d30853-528d-4f5b-9d44-55f1ba074a87 | Address Redacted | | | | |
| 55d30da2-f111-4695-adb4-e64de400bce5 | Address Redacted | | | | |
| 55d3297f-62d2-468f-bff8-53d5b68be36e | Address Redacted | | | | |
| 55d36189-3312-407d-a2dd-95d0b2912591 | Address Redacted | | | | |
| 55d36254-87e7-4f9a-b693-a3e0f4b68040 | Address Redacted | | | | |
| 55d3baba-0dae-492a-b898-db4ffb4cdff6 | Address Redacted | | | | |
| 55d3d958-a558-4f55-a951-df8577053bc2 | Address Redacted | | | | |
| 55d4099c-fca0-49ab-8575-0311a2dd81f7 | Address Redacted | | | | |
| 55d41019-2859-4c55-b7b5-73d63341880c | Address Redacted | | | | |
| 55d42b28-8b69-4408-b737-a35f3a66ef59 | Address Redacted | | | | |
| 55d43664-fac7-48e8-a25d-98a6df46832d | Address Redacted | | | | |
| 55d43678-3bfe-4e62-ba3f-c904652a6ecd | Address Redacted | | | | |
| 55d4678f-787d-4312-a361-67b207dfe56b | Address Redacted | | | | |
| 55d46e5f-6c69-47c4-af92-9daf2400f010 | Address Redacted | | | | |
| 55d46ecb-972a-4cea-8177-12dc478c3a47 | Address Redacted | | | | |
| 55d49ef0-d1b6-46e9-a6c1-b39b4ed4ea4e | Address Redacted | | | | |
| 55d4a51a-8ca8-4603-bc82-91063371d7ea | Address Redacted | | | | |
| 55d4bcc3-096b-46a9-bc70-8c55e05635d0 | Address Redacted | | | | |
| 55d4ddae-ec56-4236-ab3c-4e8df3c50a20 | Address Redacted | | | | |
| 55d4f175-8f1d-40b6-9f70-482fdcd94ccd | Address Redacted | | | | |
| 55d516b4-64de-4fd1-a9d7-fd55f1c9f07c | Address Redacted | | | | |
| 55d55651-6d82-46cd-936d-c7e8cc681c57 | Address Redacted | | | | |
| 55d57f58-7996-47d7-bf6a-8b09181f9654 | Address Redacted | | | | |
| 55d5823b-d1df-48cf-99e4-a46e270e4df6 | Address Redacted | | | | |
| 55d5b6ce-8e64-482b-a0d7-429ca75971ed | Address Redacted | | | | |
| 55d5c09e-6269-4c85-bf74-e26615e57a11 | Address Redacted | | | | |
| 55d5d4d6-ae23-4758-ad87-e51fb2f99ba0 | Address Redacted | | | | |
| 55d5df4a-a720-47fb-b741-704845e6fd28 | Address Redacted | | | | |
| 55d5f307-0513-4d20-8981-fcc07d18efe1 | Address Redacted | | | | |
| 55d6614c-2c22-4822-b2e7-8b9e5fbcd8e8 | Address Redacted | | | | |
| 55d68c43-2d86-4e86-b6ff-3c1abd5f6448 | Address Redacted | | | | |
| 55d6a07b-58ef-4a67-bebb-f009470f3b74 | Address Redacted | | | | |
| 55d6cea5-087a-47a4-81e2-52216c736ee6 | Address Redacted | | | | |
| 55d6d73a-1b65-4e3c-9ebc-bc22fe44ac17 | Address Redacted | | | | |
| 55d6e433-fb51-405f-bc09-11747749509C | Address Redacted | | | | |
| 55d6fa33-cb84-447c-b420-35511549b316 | Address Redacted | | | | |
| 55d72d84-a515-4407-b89a-7aeb4e34b276 | Address Redacted | | | | |
| 55d7bbe7-a017-4472-9286-6aea6692d80e | Address Redacted | | | | |
| 55d7bfcb-5a98-40b8-95b7-fa7a541c1fe7 | Address Redacted | | | | |
| 55d81c44-f56d-4903-9601-6284afecccd3 | Address Redacted | | | | |
| 55d83af0-8dfd-466f-8bfa-c55291524fcb | Address Redacted | | | | |
| 55d8487b-7069-4a90-ad8f-940eb1ef812f | Address Redacted | | | | |
| 55d850be-c43e-4502-8b97-e0d0f6b0bca4 | Address Redacted | | | | |
| 55d8647e-2e1e-4211-858f-13f8c10bd795 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 55d89a95-eabc-47e3-aaea-40756c6b1c4a | Address Redacted | | | | |
| 55d8a7d3-df72-46c7-b0c3-92707d185bc9 | Address Redacted | | | | |
| 55d8c4e0-60ce-4c27-8b21-6b5b36c67862 | Address Redacted | | | | |
| 55d8dcbc-83ac-463b-8b3b-f74964063d57 | Address Redacted | | | | |
| 55d8eb81-a606-42e6-bf52-5f006df07c09 | Address Redacted | | | | |
| 55d8fee2-6927-43d2-9541-98a1b5451e33 | Address Redacted | | | | |
| 55d90440-bcbf-4de9-936f-97004ef38c6e | Address Redacted | | | | |
| 55d91560-5bf8-4da2-8ff1-f4bfbde8a069 | Address Redacted | | | | |
| 55d97c82-dc1e-4845-8443-e50a23008a18 | Address Redacted | | | | |
| 55d97d15-f521-409a-8ae4-3182d57505d4 | Address Redacted | | | | |
| 55d982ee-5f45-401a-b916-3a17dd0bcd43 | Address Redacted | | | | |
| 55d9ccc5-c4e8-45d2-a0ba-49b8b0e0d65d | Address Redacted | | | | |
| 55d9dcb9-1155-4ed6-9bda-e139665254f7 | Address Redacted | | | | |
| 55d9f1f2-7942-4181-a8d9-e71a09964c98 | Address Redacted | | | | |
| 55d9f891-1e36-4d8f-bc5d-84d1e3f5df94 | Address Redacted | | | | |
| 55da1ac8-92f6-4872-b404-484552eaecb2 | Address Redacted | | | | |
| 55da1f61-588e-42a8-9d2e-cd897543c007 | Address Redacted | | | | |
| 55da55ee-8f9b-4cce-a4e5-dbb01c9dd00e | Address Redacted | | | | |
| 55dae3fc-c269-4664-a883-2b442a37e2c9 | Address Redacted | | | | |
| 55db3fe7-1d69-4ea1-aa90-1c3bf76d2d17 | Address Redacted | | | | |
| 55db4b1e-1b1b-493e-9a45-43bb6f571696 | Address Redacted | | | | |
| 55dbc354-f52b-43c8-8d61-6acdd0ef59a9 | Address Redacted | | | | |
| 55dbdfb5-4e2b-4415-a18a-0c8740dc2c31 | Address Redacted | | | | |
| 55dbea61-0a2a-40eb-918e-d9304a863372 | Address Redacted | | | | |
| 55dbffe3-0ba0-4959-bf98-49221ef4fe37 | Address Redacted | | | | |
| 55dc13fd-f9e9-446e-8a40-3896b4c48966 | Address Redacted | | | | |
| 55dc2190-bea3-498c-b852-a5542c7d7e6d | Address Redacted | | | | |
| 55dc2a30-d782-49da-a617-1cdc6cb9c734 | Address Redacted | | | | |
| 55dc43ce-746c-4b02-8149-1e2dd2d59cc6 | Address Redacted | | | | |
| 55dc476d-1c27-4d52-9bc2-8564166f75cf | Address Redacted | | | | |
| 55dc64d6-57f1-4e98-8d4e-d2ecac631348 | Address Redacted | | | | |
| 55dc6ea6-575c-4f45-9c7e-060123164138 | Address Redacted | | | | |
| 55dc88a9-2158-4fc7-9a5c-ca86c088e27b | Address Redacted | | | | |
| 55dcd47d-c909-4e8d-ae9c-23d41f1b385f | Address Redacted | | | | |
| 55dcee47-993b-45bb-8845-4f805c232fc4 | Address Redacted | | | | |
| 55dd0199-e5b3-4ee0-a3c2-eb57ff2c9ff7 | Address Redacted | | | | |
| 55dd38a4-454c-427e-bc92-8fe9b7b06ad7 | Address Redacted | | | | |
| 55dd4c54-eac3-414e-a0e4-bdd72b474f17 | Address Redacted | | | | |
| 55dd5c35-f42a-435d-926e-a377c9873ce7 | Address Redacted | | | | |
| 55dd890d-6540-424c-b61c-50a1ac3623e5 | Address Redacted | | | | |
| 55dd8f33-a551-4216-9c32-ef0c5e9e0735 | Address Redacted | | | | |
| 55ddbd9f-d282-47ef-bd54-3e7bbad5921b | Address Redacted | | | | |
| 55ddca46-0ab0-4b79-bb94-2ddb86327947 | Address Redacted | | | | |
| 55dde9b5-5401-47b3-9566-29a5b758d54a | Address Redacted | | | | |
| 55de00a1-b379-43f2-bd0f-0f024d7bc16a | Address Redacted | | | | |
| 55de1c4f-749f-47b5-8a83-a2f2f813323c | Address Redacted | | | | |
| 55de2edb-535a-4880-9ac3-719c83c26e50 | Address Redacted | | | | |
| 55de419e-e4c8-480d-b10b-2cacb5e8705b | Address Redacted | | | | |
| 55de4969-24f9-4529-93fa-7349f88ad701 | Address Redacted | | | | |
| 55de502b-a948-4141-81af-5384ade0fc95 | Address Redacted | | | | |
| 55de5d70-8bf2-4094-bf8a-514b5c2803d8 | Address Redacted | | | | |
| 55dea65e-ae41-42ae-aa5a-2b5a9c8e21fc | Address Redacted | | | | |
| 55deb17e-5451-4b20-b822-7555672f94ca | Address Redacted | | | | |
| 55deb2ab-516c-4aa1-8f89-d4b4150a74f9 | Address Redacted | | | | |
| 55deba26-95f3-43c3-971d-7804a297d63d | Address Redacted | | | | |
| 55debcf5-f987-43de-b64d-aba02894a371 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55dec1ad-101a-463c-bab6-440a4d305c86 | Address Redacted | | | | |
| 55dee0a1-9af7-459c-b3bb-3288074836f2 | Address Redacted | | | | |
| 55dee85b-4aee-4f6d-9a62-06a2a5f7b56e | Address Redacted | | | | |
| 55df0547-259f-4b24-8f98-2fe4579f71c5 | Address Redacted | | | | |
| 55df05ef-5294-4cf8-9118-cfd2c3c41e92 | Address Redacted | | | | |
| 55df2f4a-f647-4fc0-a755-4fde864d693f | Address Redacted | | | | |
| 55df4310-7c5d-438d-b8cd-e3ae7d15a5cf | Address Redacted | | | | |
| 55df885d-2457-419d-9e5a-e5980c866833 | Address Redacted | | | | |
| 55df92d9-2bbe-40dd-924e-1fc25aa00222 | Address Redacted | | | | |
| 55dfa8ad-a8f8-4122-b742-0e1b93e8eb8c | Address Redacted | | | | |
| 55df05e-b277-4bd3-b4ef-6711413130a8 | Address Redacted | | | | |
| 55dfeacc-7221-4fa0-8dc4-b6fd97890218 | Address Redacted | | | | |
| 55dffd21-db91-4633-a7a4-5b2b932b766c | Address Redacted | | | | |
| 55e04873-06cd-448e-949b-4c6108a088d1 | Address Redacted | | | | |
| 55e04a72-eb4d-4d4c-bacb-b486bb40d943 | Address Redacted | | | | |
| 55e0639a-b8ff-4da9-ae27-62ed847f5839 | Address Redacted | | | | |
| 55e07b60-7f42-49d1-876a-b01d7a578c4a | Address Redacted | | | | |
| 55e0a362-b1af-40fb-9efa-1c0d4b00009c | Address Redacted | | | | |
| 55e0ac39-1c25-48cb-a730-f16a4ad7ed70 | Address Redacted | | | | |
| 55e0df80-f5ec-4f24-baa4-b3087fbad31e | Address Redacted | | | | |
| 55e0e11d-7dc7-40ff-ba5f-0cb1cc88e664 | Address Redacted | | | | |
| 55e0f4fa-92ac-4ba2-80d2-4f1af0a22ef3 | Address Redacted | | | | |
| 55e109f7-95a3-4316-a220-6f8aee8a1247 | Address Redacted | | | | |
| 55e12648-1b1b-4123-a03b-b6f53961b5c7 | Address Redacted | | | | |
| 55e167a9-3f68-40b4-bc7e-533770dce886 | Address Redacted | | | | |
| 55e16c3a-a78e-4840-b4f2-834dbd197d85 | Address Redacted | | | | |
| 55e180a1-a9b2-4f53-9009-5a21a5c81eb1 | Address Redacted | | | | |
| 55e19ba2-f6fb-495f-a673-2ea601884082 | Address Redacted | | | | |
| 55e24f4f-4a13-4264-8851-9ad4d37811f8 | Address Redacted | | | | |
| 55e251e3-950e-4d63-b299-3c683196d1f8 | Address Redacted | | | | |
| 55e2786d-a36f-45a8-b6fa-bd043e7126e2 | Address Redacted | | | | |
| 55e29ac7-664b-4f57-b165-b2b2beabb128 | Address Redacted | | | | |
| 55e2c03f-123b-482c-9300-d4c16942249e | Address Redacted | | | | |
| 55e2e584-4644-4ce3-a56d-deeee63b0322 | Address Redacted | | | | |
| 55e2e9f7-45f2-45bf-9aff-1b3d98e3d45a | Address Redacted | | | | |
| 55e3057e-116a-415a-a5ae-4d7dd908e132 | Address Redacted | | | | |
| 55e31e7f-4d29-4d5e-8552-a5b42e832b96 | Address Redacted | | | | |
| 55e34f2e-c4ff-4e26-8b89-9b88187e4a34 | Address Redacted | | | | |
| 55e35987-0e11-4457-ac1f-38d8c03e6a89 | Address Redacted | | | | |
| 55e37e3b-a0bb-4eaa-b24f-d9f491b1958e | Address Redacted | | | | |
| 55e3c91c-9039-40ee-8eb8-0aeecc6574f6 | Address Redacted | | | | |
| 55e3f17e-8d6b-4456-afef-f802acb7c304 | Address Redacted | | | | |
| 55e44d5b-38dc-4104-aa64-9c0ef5fe1b8c | Address Redacted | | | | |
| 55e4a0d8-66b7-45f7-b729-593b815427e6 | Address Redacted | | | | |
| 55e4bb54-f2f8-4de0-a454-6007bc8cef16 | Address Redacted | | | | |
| 55e4cfdb-c597-4daf-b74f-0192e1233391 | Address Redacted | | | | |
| 55e4d4a7-1c17-4da3-8048-c28a5d635b56 | Address Redacted | | | | |
| 55e4e490-2508-4ad0-a8e0-774b5f964742 | Address Redacted | | | | |
| 55e4f27a-4393-4523-ac10-a325999d9d52 | Address Redacted | | | | |
| 55e4fc74-5fd0-4e6b-8acb-49759c3bc954 | Address Redacted | | | | |
| 55e54190-585f-4070-8fa6-87cb76ef6101 | Address Redacted | | | | |
| 55e54789-7c8a-4755-ae0c-55cab5903375 | Address Redacted | | | | |
| 55e55384-c34a-46a8-9141-6957714f2f44 | Address Redacted | Page 3414 of 10184 | | | |
| 55e56dbf-ff63-4e78-bf53-599921c03587 | Address Redacted | | | | |
| 55e57815-4a3f-4c8e-bf65-290e9c273a6e | Address Redacted | | | | |
| 55e59e1e-2e63-44a5-9219-091b40af8f70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55e5ae5b-2b58-47c2-ab8d-dcd7b9bc647c | Address Redacted | | | | |
| 55e5af01-f453-47d5-baaf-498ee3ca402b | Address Redacted | | | | |
| 55e5f16c-7988-4bfa-8c31-9099e4f66ed1 | Address Redacted | | | | |
| 55e5f8b9-30d8-400b-a3e4-b78b33bdbd36 | Address Redacted | | | | |
| 55e6143a-28c6-4db9-ab78-dd672d823ed6 | Address Redacted | | | | |
| 55e61772-f6f4-4d26-ab5b-9ba549d24666 | Address Redacted | | | | |
| 55e61fb0-8c61-4372-ab3d-ee3d21d4f586 | Address Redacted | | | | |
| 55e65638-685b-4b85-87b6-36d8dae9f46c | Address Redacted | | | | |
| 55e6702f-8874-47a6-8fa5-3461fd341471 | Address Redacted | | | | |
| 55e67b6d-755c-4eb7-a58e-ec2d57c4533f | Address Redacted | | | | |
| 55e68498-7d47-4614-a67b-6eb573f8aa1e | Address Redacted | | | | |
| 55e6e550-12ee-42ee-bbeb-d2dd8597c80b | Address Redacted | | | | |
| 55e6e797-efc4-4c49-be26-872e59502dbb | Address Redacted | | | | |
| 55e6f70f-de0b-4e8a-b00d-7e613a7f1533 | Address Redacted | | | | |
| 55e6f8d2-13bb-4309-98e0-80063be50495 | Address Redacted | | | | |
| 55e711a9-ac5d-49a2-9811-74f93fe73a39 | Address Redacted | | | | |
| 55e72c40-2849-48e4-9c98-61e0c065f6e3 | Address Redacted | | | | |
| 55e7353e-e312-4eec-9f89-bf91c448cff3 | Address Redacted | | | | |
| 55e76d6d-8b3d-4cad-89ca-112b5d4dee6d | Address Redacted | | | | |
| 55e7833e-33d9-429e-a7f1-bdc6bede33f8 | Address Redacted | | | | |
| 55e7ae0b-8d4a-4fd7-88be-fe0cf1f0f35b | Address Redacted | | | | |
| 55e7bbf9-6b61-43d1-9832-839e42a6aa19 | Address Redacted | | | | |
| 55e7f3b6-4b56-48b2-81ce-f51ead40fbde | Address Redacted | | | | |
| 55e84926-d53a-463d-b67f-d7e5cb794ba9 | Address Redacted | | | | |
| 55e874c9-3153-481a-a540-815bd441eee3 | Address Redacted | | | | |
| 55e87dc6-db8b-460b-ad3e-be6642cd8d1a | Address Redacted | | | | |
| 55e88081-86e8-4bf1-9017-8e3ac88ecea8 | Address Redacted | | | | |
| 55e88375-63f4-451a-b3d8-735e05f712ac | Address Redacted | | | | |
| 55e89eb4-6f89-4f06-8671-d892a9ea9413 | Address Redacted | | | | |
| 55e8aa9e-c726-4135-9fd3-8abf266b059f | Address Redacted | | | | |
| 55e8b1fd-3bdd-4603-999a-cb66fd875ba2 | Address Redacted | | | | |
| 55e8b27d-3d8f-4fc6-8a3c-b9317b4dcf66 | Address Redacted | | | | |
| 55e8dee3-dfac-4803-93d6-884c18b83e0e | Address Redacted | | | | |
| 55e8f081-8e37-42c3-9ebd-b231cb1c7670 | Address Redacted | | | | |
| 55e8f9c1-5578-410a-bb5f-98fbc6313c88 | Address Redacted | | | | |
| 55e906fc-7f15-4d6d-99a5-0a4c8f1b4cd1 | Address Redacted | | | | |
| 55e921e5-e00c-4633-b29d-2256bfb742aa | Address Redacted | | | | |
| 55e93825-e20c-4b5b-bf4b-14dcf4d7b333 | Address Redacted | | | | |
| 55e968fd-79f4-448a-9448-0629fa97786 | Address Redacted | | | | |
| 55e99979-6899-40af-9ab2-6c8b5aec614d | Address Redacted | | | | |
| 55e999a2-28fc-44de-8d34-4f24268ea96e | Address Redacted | | | | |
| 55e9aa31-fdb4-44c6-91b7-239b2104c20a | Address Redacted | | | | |
| 55e9b58f-7bf4-4f96-9729-0752bd1a2cdb | Address Redacted | | | | |
| 55e9ce8e-db78-4bb4-b6ff-e20b69ee7bf9 | Address Redacted | | | | |
| 55e9ec97-943f-4a2f-8d6e-e41d3dc41347 | Address Redacted | | | | |
| 55e9f5b9-94cb-4b00-b650-d59bfb499e6d | Address Redacted | | | | |
| 55e9f9ca-6229-4e1e-8e40-9aeaeed09b0b | Address Redacted | | | | |
| 55ea1b4b-4cf0-4e07-b61f-426b2d4c6b1d | Address Redacted | | | | |
| 55ea2602-d1f5-4715-ad91-830cae89986e | Address Redacted | | | | |
| 55ea74e1-f52f-4e92-b987-bf8e716a7da6 | Address Redacted | | | | |
| 55ea83c3-c436-4176-af7a-fceba9ecb603 | Address Redacted | | | | |
| 55ea90eb-d4d7-48e5-8fc9-f4265613c235 | Address Redacted | | | | |
| 55eaa2fe-66bc-487c-97ba-ab80ee44e194 | Address Redacted | | | | |
| 55eaa728-b23e-40d5-942e-037720e010e0 | Address Redacted | | | | |
| 55eaa9a3-6d7b-4353-bc9f-96886635932 | Address Redacted | | | | |
| 55eab219-ffb0-4295-9834-86c36322a698 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55eac156-c32d-4b90-8631-88d385694a3c | Address Redacted | | | | |
| 55eae82a-ad87-4ffa-9679-e936bfd2155c | Address Redacted | | | | |
| 55eb43c4-7ece-4f6a-847e-518d0b86ed01 | Address Redacted | | | | |
| 55eb4a39-8ea0-44df-b35f-67fea77ad17c | Address Redacted | | | | |
| 55eb5ee9-4057-41df-93d4-b9e45e141f66 | Address Redacted | | | | |
| 55ebab1f-96fc-44fe-94f8-ab8f8d80d00b | Address Redacted | | | | |
| 55ebeab9-1897-4352-8ac2-22f73176bcef | Address Redacted | | | | |
| 55ebeaeb-8241-4373-84ae-7a52d6339ec1 | Address Redacted | | | | |
| 55ec3841-b54f-4bd7-a156-7fcb33c5e53e | Address Redacted | | | | |
| 55ec4748-ee41-4cbd-bb40-378d12fcb9af | Address Redacted | | | | |
| 55ec6bde-8020-4546-b552-b5670b866cd3 | Address Redacted | | | | |
| 55ec80ba-cad7-451f-ad9a-b51ff309ba74 | Address Redacted | | | | |
| 55ec856e-f7db-422a-b2b6-501f5d121245 | Address Redacted | | | | |
| 55ecc720-15e6-40e1-a2f6-2b1b5fd50d74 | Address Redacted | | | | |
| 55ecdad1-3bfa-43ba-b0a5-e095996e7d34 | Address Redacted | | | | |
| 55eced7c-d062-47d8-b491-ad95f4d1dcd0 | Address Redacted | | | | |
| 55ecfbc2-330e-40e5-91e3-0cedf5efcf03 | Address Redacted | | | | |
| 55ecfe47-aa1c-4839-846e-cb42002e3555 | Address Redacted | | | | |
| 55ed1ece-04ad-4eea-9312-38e02ba1b524 | Address Redacted | | | | |
| 55ed2f92-f904-4a15-b284-3bf310c7f274 | Address Redacted | | | | |
| 55eda113-4467-44f8-87b9-7b0802fde671 | Address Redacted | | | | |
| 55edac15-8f4e-49bb-928c-23c30459d647 | Address Redacted | | | | |
| 55edb0b3-16af-480a-9de1-29fec15666b9 | Address Redacted | | | | |
| 55edb470-846d-48f5-98b6-b5950be65ea3 | Address Redacted | | | | |
| 55edc6a7-0ca7-48bd-9f15-4c36076dc905 | Address Redacted | | | | |
| 55edd71d-579e-4798-93f7-8c8e4cc228d5 | Address Redacted | | | | |
| 55edfe0c-e70a-4655-b133-277b23ec98a5 | Address Redacted | | | | |
| 55ee30bb-cb47-4b12-9caa-b32db3ad25e5 | Address Redacted | | | | |
| 55ee3d29-7bbd-4ccb-8258-a4a812901e13 | Address Redacted | | | | |
| 55ee454c-38c1-4957-9d5f-61bf7f9cb25e | Address Redacted | | | | |
| 55ee49c0-6370-40d3-b9e9-c8b8a668a0f6 | Address Redacted | | | | |
| 55ee6cb5-c0a6-42ef-86ca-858d7563b2db | Address Redacted | | | | |
| 55ee81c0-2008-4f68-83aa-8624372abf61 | Address Redacted | | | | |
| 55eec2a3-af70-4710-9e5b-30f90973faef | Address Redacted | | | | |
| 55eedaac-b89c-4d7b-9597-1d29c98171e0 | Address Redacted | | | | |
| 55eee338-bb20-478b-a17c-034cb0e08b67 | Address Redacted | | | | |
| 55ef0a49-ae56-4759-9554-78bb2766405c | Address Redacted | | | | |
| 55ef27b8-0793-4c77-947e-4a16029e4774 | Address Redacted | | | | |
| 55ef358b-8a60-4c2b-a44a-78fc5ddd0d22 | Address Redacted | | | | |
| 55ef7d0d-1d98-471e-8da9-021600924f04 | Address Redacted | | | | |
| 55ef932e-74ed-4ec0-9860-d91d386850ef | Address Redacted | | | | |
| 55efd5c4-f97d-4979-bee5-63751b5c9057 | Address Redacted | | | | |
| 55efeaa4-7d09-4686-87db-24a4357e39e5 | Address Redacted | | | | |
| 55f00e38-a9ed-429d-af25-8eee872730c8 | Address Redacted | | | | |
| 55f034cc-a2fd-4942-bc7e-ab5a538a066b | Address Redacted | | | | |
| 55f061f1-98a3-4b1b-a04b-9e3de39afc8f | Address Redacted | | | | |
| 55f076bc-9673-4691-a62c-8f1152fa4a4c | Address Redacted | | | | |
| 55f0800a-87e7-4cb6-8d7a-4b965093c6ea | Address Redacted | | | | |
| 55f0b05e-8cb9-489d-b5a8-2d66c88af863 | Address Redacted | | | | |
| 55f0eb8d-4004-4fd4-a384-c4f8e73b95ef | Address Redacted | | | | |
| 55f10373-255f-44cd-acd2-2ad54543eb41 | Address Redacted | | | | |
| 55f104f0-bd73-4e73-8aab-2e346fbef067 | Address Redacted | | | | |
| 55f11b7b-bc96-493b-9bd9-dfccbd60921a | Address Redacted | Page 3416 of 10184 | | | |
| 55f12f12-fe68-4cf8-bcfa-3ea232e9c51c | Address Redacted | | | | |
| 55f143c7-1d57-4ae5-a130-477630c56071 | Address Redacted | | | | |
| 55f16590-e6c1-436f-8e2d-58b5ba5eedfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55f17dc1-aee1-472d-ab3b-1238f3b51ec4 | Address Redacted | | | | |
| 55f1835f-93aa-425c-9a82-922e81e3f8a4 | Address Redacted | | | | |
| 55f191bd-0460-4c24-9bc4-34e62d965168 | Address Redacted | | | | |
| 55f19d19-73a5-4a3d-b66e-49c6dfa6e74e | Address Redacted | | | | |
| 55f1cb7b-4445-4150-b1a8-960e96c8579b | Address Redacted | | | | |
| 55f1d95e-f472-4dff-bdee-08a755b85174 | Address Redacted | | | | |
| 55f1e7b9-0a2d-496c-86e6-f12b2b9c69e7 | Address Redacted | | | | |
| 55f1f247-45d0-4bd5-924b-ef86a5efe80e | Address Redacted | | | | |
| 55f1fe44-8885-46af-b75c-703cad4c6cb9 | Address Redacted | | | | |
| 55f2107a-bce5-481c-8130-4fefabba51bb | Address Redacted | | | | |
| 55f22230-8deb-472c-96a1-3ac73a564f3C | Address Redacted | | | | |
| 55f259e7-1160-426f-807d-ecd9f2957334 | Address Redacted | | | | |
| 55f266a4-5bc4-4d2e-ab22-d9c80b80c786 | Address Redacted | | | | |
| 55f2d014-6ebe-4c30-b1ac-fb18d28c7aa5 | Address Redacted | | | | |
| 55f32dca-d684-4874-b632-3264cb27c0c7 | Address Redacted | | | | |
| 55f330ec-1329-4420-abb6-ecaa67ad80c7 | Address Redacted | | | | |
| 55f33ff3-11e4-4f7f-b98e-49c7e5c3b8dl | Address Redacted | | | | |
| 55f3409b-bf96-4996-b6b9-3653a95465a5 | Address Redacted | | | | |
| 55f34975-11aa-4bfd-91a3-24b8c979ca3e | Address Redacted | | | | |
| 55f34e87-5e29-4ba9-a196-2dbb8777c30e | Address Redacted | | | | |
| 55f34fb4-68ca-42c2-bde6-037d6d04a4fb | Address Redacted | | | | |
| 55f38416-8384-4dfe-92aa-1f1007554a8t | Address Redacted | | | | |
| 55f39d45-67cf-4912-a976-74d28a08f438 | Address Redacted | | | | |
| 55f3a0fa-c569-4235-8947-4619f03d7a4c | Address Redacted | | | | |
| 55f3aa51-fc96-4881-86be-eaebd105830a | Address Redacted | | | | |
| 55f3b557-8665-4a17-8bb9-cb1e67b409a0 | Address Redacted | | | | |
| 55f3e24f-7a6a-4689-818f-8d255c3da6b5 | Address Redacted | | | | |
| 55f3e8bf-4261-42e1-81ec-5927f65fa69a | Address Redacted | | | | |
| 55f3ef80-e99a-4c67-ac49-76e4345c55c9 | Address Redacted | | | | |
| 55f422c4-5925-4ee5-8219-3ad5f3eeaad8 | Address Redacted | | | | |
| 55f429c1-9d4e-4454-98df-721e37dfe0ee | Address Redacted | | | | |
| 55f43900-6dae-4c01-a82d-eac25b8579be | Address Redacted | | | | |
| 55f49278-8706-453f-b275-5c2fa5793f1e | Address Redacted | | | | |
| 55f49abb-261d-45ac-bd75-c21a751e87da | Address Redacted | | | | |
| 55f4d76a-5ea8-4771-9ffd-85ae5a48754C | Address Redacted | | | | |
| 55f4e6a3-6253-4b2b-a24d-0441d5901db6 | Address Redacted | | | | |
| 55f4ef61-36e1-4dff-87e5-116adc84f4b6 | Address Redacted | | | | |
| 55f4f409-09d3-434d-8613-db93f2f43487 | Address Redacted | | | | |
| 55f527a4-85e3-4eec-a03c-778e503b5f26 | Address Redacted | | | | |
| 55f536a3-dc17-494d-b176-a15496264a9e | Address Redacted | | | | |
| 55f552f7-061c-41ed-a75e-1efaed2c45ff | Address Redacted | | | | |
| 55f56460-c06c-446e-8c9f-d8545d67340€ | Address Redacted | | | | |
| 55f585c2-7ce9-4700-b592-fda579f9eddf | Address Redacted | | | | |
| 55f5caf7-3bd5-498f-a78d-6fb22e365b46 | Address Redacted | | | | |
| 55f5de11-ba4e-4b38-96f3-22c38b2bdf78 | Address Redacted | | | | |
| 55f60060-e1f7-4a66-ac1f-6b00c3c53aa7 | Address Redacted | | | | |
| 55f61385-6085-407a-b410-0f227d5a70e3 | Address Redacted | | | | |
| 55f62764-52ad-40e7-82ef-70a15801cdb6 | Address Redacted | | | | |
| 55f629b6-b61e-4683-ae3b-4626bbcd36f3 | Address Redacted | | | | |
| 55f62b95-cb94-4294-8265-c34384c88bac | Address Redacted | | | | |
| 55f68636-af67-412e-8013-1dcc50aa40fC | Address Redacted | | | | |
| 55f69427-e235-4d01-9c67-e92557a3aafa | Address Redacted | | | | |
| 55f71543-da5a-4941-aaea-639a432197f0 | Address Redacted | Page 3417 of 10184 | | | |
| 55f71c98-e9f7-4d23-9cb1-dc5ee9ab6116 | Address Redacted | | | | |
| 55f759c2-3c67-4536-8f47-67638770678! | Address Redacted | | | | |
| 55f793db-6470-4065-870c-8d1e4739fd5C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55f7c4e8-fd90-4bcd-8782-a68611cd9228 | Address Redacted | | | | |
| 55f7c7f7-24d4-4cf1-855a-8de488529522 | Address Redacted | | | | |
| 55f7d578-d965-4016-bd6a-12c40824313e | Address Redacted | | | | |
| 55f7e620-a82c-4558-b00b-9ad28bc10415 | Address Redacted | | | | |
| 55f838cc-985b-4383-9eb4-0839820c1151 | Address Redacted | | | | |
| 55f8396d-ad5e-4a1b-98b4-02d00e18e964 | Address Redacted | | | | |
| 55f83e36-a7c5-4184-8e67-079471a924f1 | Address Redacted | | | | |
| 55f85ee4-a051-449a-823f-a2aaeb614f6a | Address Redacted | | | | |
| 55f8a19d-9e6a-4210-9744-0eade04b2776 | Address Redacted | | | | |
| 55f8ba8e-1594-4b2f-b887-59daea1eaa3c | Address Redacted | | | | |
| 55f8cbba-c95e-4a96-ab07-325bd8c3dce8 | Address Redacted | | | | |
| 55f8ccc6-1bd3-4430-b545-4236786f8255 | Address Redacted | | | | |
| 55f8db89-d5c5-44be-a3df-a7241cd71553 | Address Redacted | | | | |
| 55f8f91a-15e8-4c45-9374-10b0c04d8614 | Address Redacted | | | | |
| 55f9272d-075a-469f-841c-8da4f0296aaa | Address Redacted | | | | |
| 55f92749-1953-4074-b5bf-5ae2be5e9aaa | Address Redacted | | | | |
| 55f93517-0c52-4466-ad91-a8a8d6fe79fa | Address Redacted | | | | |
| 55f9558e-25ad-4833-9314-236e92761c14 | Address Redacted | | | | |
| 55f96253-4440-407c-af29-a3abf08a0a0c | Address Redacted | | | | |
| 55f98753-1dad-430f-8506-87274492dc3c | Address Redacted | | | | |
| 55f9e588-5a68-43f0-865d-7fdd1f9cb5c2 | Address Redacted | | | | |
| 55fa175f-89b4-4c6a-8325-202bdbbe2284 | Address Redacted | | | | |
| 55fa3147-99e8-4cb0-85e7-34b170cccb93 | Address Redacted | | | | |
| 55fab6c5-40f4-4dc5-bfec-10629036e33d | Address Redacted | | | | |
| 55fad4ea-e3f0-496a-aa3d-0507078a97b1 | Address Redacted | | | | |
| 55fad9ff-1f0d-4fab-bc63-c34b9604873c | Address Redacted | | | | |
| 55fae722-712f-46f4-94aa-c2945625f113 | Address Redacted | | | | |
| 55faf800-b21c-4fbd-ad07-3db84a9b9d92 | Address Redacted | | | | |
| 55fb3f6e-0414-43db-a172-36ad93422626 | Address Redacted | | | | |
| 55fb4260-6aca-4462-8db3-8639342069dd | Address Redacted | | | | |
| 55fb5cad-8dc1-4e72-83ed-0f7f4c21c477 | Address Redacted | | | | |
| 55fb681c-c01d-457c-86bb-7352f3e9b778 | Address Redacted | | | | |
| 55fb91f6-bacc-43d7-9884-a44bf5d93aac | Address Redacted | | | | |
| 55fb9cc0-b6d7-4381-9b80-f6119d15c0e5 | Address Redacted | | | | |
| 55fbae77-0105-4b5e-b969-44c851b2da11 | Address Redacted | | | | |
| 55fbb236-fde0-4d74-8d4c-bce2d0c39186 | Address Redacted | | | | |
| 55fbb959-8b1a-4322-9dd2-f368dff86931 | Address Redacted | | | | |
| 55fbc5b2-99eb-48c5-958f-750ba80d2ba3 | Address Redacted | | | | |
| 55fbc7a7-5d2f-4561-823e-7066f4d082f0 | Address Redacted | | | | |
| 55fbf907-62f8-41ca-bad3-14613f6749a1 | Address Redacted | | | | |
| 55fbfe91-ef00-4fbf-9cd3-030a61624374 | Address Redacted | | | | |
| 55fbff82-aab0-4c1e-8054-ffc9247f5375 | Address Redacted | | | | |
| 55fc038d-90a0-4f40-bd48-901640734eef | Address Redacted | | | | |
| 55fc0fb8-a04e-429d-8d8f-e33ae7e65934 | Address Redacted | | | | |
| 55fc3a89-8808-4cba-962c-3dd856ab335e | Address Redacted | | | | |
| 55fc43ec-7e35-4453-adf4-8a53118574c4 | Address Redacted | | | | |
| 55fc45c0-10b3-4e4e-a2a2-3b8081577551 | Address Redacted | | | | |
| 55fc4a9d-6371-4865-8447-ef77da318806 | Address Redacted | | | | |
| 55fc9fb2-7dbd-41e9-9b0a-4391671ae6ac | Address Redacted | | | | |
| 55fca696-c351-47ed-b989-763ff5da1e70 | Address Redacted | | | | |
| 55fcc950-4be9-485e-ae13-66cdfff02de6 | Address Redacted | | | | |
| 55fcd0af-9c14-4d84-87bc-666173396757 | Address Redacted | | | | |
| 55fcd0ef-c004-4beb-b53a-7b65643a691f | Address Redacted | | | | |
| 55fce5ba-0b15-4f02-a99d-6c8509805204 | Address Redacted | | | | |
| 55fcf80d-f0db-47aa-8c45-e9a4ad0422ce | Address Redacted | | | | |
| 55fd0626-58ff-4d1d-8121-3d42cd1c2e45 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 55fd0ef1-b084-4c50-bfe6-af351fdd1297 | Address Redacted | | | | |
| 55fd0f09-c4a4-4fee-a423-07c9cced366c | Address Redacted | | | | |
| 55fd19cb-4acc-4a2d-9dc2-b548377ae5f1 | Address Redacted | | | | |
| 55fd3939-ad3b-4f57-ad9f-329a768847fb | Address Redacted | | | | |
| 55fd7a50-8e36-4a96-b225-ff378a115425 | Address Redacted | | | | |
| 55fd7b1d-e57e-4342-880d-2550cf298de3 | Address Redacted | | | | |
| 55fda35d-8610-4f0a-b344-6a421384cfeb | Address Redacted | | | | |
| 55fdc6fb-719e-452d-bb5c-381e419f3798 | Address Redacted | | | | |
| 55fdd670-aeae-46db-b4a3-c669dfba1970 | Address Redacted | | | | |
| 55fdfe13-efeb-420b-918d-6e1927578efl | Address Redacted | | | | |
| 55fe3b37-b410-44fc-b8fc-a82f65e3a4aa | Address Redacted | | | | |
| 55fe79d6-bdf4-47a2-a232-a5c579beb2e4 | Address Redacted | | | | |
| 55ff5f6f-a0b7-44ab-a566-bcb9888973b5 | Address Redacted | | | | |
| 55ff6f71-2f0f-4fd3-b270-28a08ba719b7 | Address Redacted | | | | |
| 55ff7a53-ada7-4790-9d2c-6a88b80d5cbc | Address Redacted | | | | |
| 55ff80c5-bf98-4867-bdf4-0ad6ed06f9f4 | Address Redacted | | | | |
| 55ffb574-9c6f-45ff-a7fa-e211bfd2cc7f | Address Redacted | | | | |
| 55ffc864-5dd7-4a74-a51b-410672301604 | Address Redacted | | | | |
| 55ffd8e5-4346-4d56-8e10-eaeaea4e15bc | Address Redacted | | | | |
| 560009de-c3fe-44e2-9c47-42d637132953 | Address Redacted | | | | |
| 56002825-45ab-4b61-a00c-72b5b564f639 | Address Redacted | | | | |
| 56006cea-2d01-4bba-8b1e-1c9ce4398654 | Address Redacted | | | | |
| 5600bb74-7c73-479e-8a5e-3abe09237d95 | Address Redacted | | | | |
| 5600cd58-095c-4d1c-b2ad-9177de0b4b0e | Address Redacted | | | | |
| 56010656-b1a2-467e-a5a2-2a1366a42a44 | Address Redacted | | | | |
| 56012bcc-df01-48c5-ba3c-a5a99c3c2f3d | Address Redacted | | | | |
| 560158a9-4f35-4958-990a-e45867ecd598 | Address Redacted | | | | |
| 56018160-2443-4b6b-a79e-b763ea4c4566 | Address Redacted | | | | |
| 5601a279-3593-4dd1-852d-5a3693c9077f | Address Redacted | | | | |
| 5601a865-7543-4ac0-ba37-dcc81388bf35 | Address Redacted | | | | |
| 5601b1dd-4c23-496c-b9e1-5a14b76b74cb | Address Redacted | | | | |
| 5601b853-2c0f-47e1-ac82-99525602ee0b | Address Redacted | | | | |
| 5601e77f-09e9-458e-bee3-8182924ba714 | Address Redacted | | | | |
| 5601f314-b34e-448d-89c9-413d036987el | Address Redacted | | | | |
| 56020670-7e1f-4d5b-b445-cd438447098d | Address Redacted | | | | |
| 56024883-3b20-4017-b7ba-0bf8282264da | Address Redacted | | | | |
| 56025a72-938c-4885-a2b8-bc8e03a4b048 | Address Redacted | | | | |
| 56027250-7650-44ce-833b-f02f4cc08172 | Address Redacted | | | | |
| 5602739c-b812-46ed-8d3e-f665bb250732 | Address Redacted | | | | |
| 56028fdb-ef57-4e72-a5c7-647cf6490973 | Address Redacted | | | | |
| 5602a1d2-92a5-419b-b54c-0cf0af11c15a | Address Redacted | | | | |
| 5602e33c-c709-4cec-9039-c4c1387fb811 | Address Redacted | | | | |
| 5602ef56-a2c6-414b-95be-31f2dc8fbdf5 | Address Redacted | | | | |
| 560302cb-a4e5-453e-abab-32232d48cbe9 | Address Redacted | | | | |
| 5603075d-15b9-4eda-85c2-ebceb3c31ee2 | Address Redacted | | | | |
| 560318ef-260e-4934-94a0-6e887ba412fl | Address Redacted | | | | |
| 560343bb-7cb8-4214-8a8f-4d1f64c2a916 | Address Redacted | | | | |
| 5603abb-bdd6-4dce-b2cb-933194239385 | Address Redacted | | | | |
| 56035404-87a3-4d83-b354-78e8684c5103 | Address Redacted | | | | |
| 560363c2-2ba1-438d-b0a7-b95ffcd44a7f | Address Redacted | | | | |
| 5603a2fe-ee19-4212-90df-6ea069a45e8c | Address Redacted | | | | |
| 5603c340-794f-4c94-9396-8e50fc4ed7de | Address Redacted | | | | |
| 5603c8ef-abc0-4bd2-91d0-1954bec510a3 | Address Redacted | | | | |
| 5603d31b-d9a5-4f4c-adfe-24739beeed13 | Address Redacted | | | | |
| 5603d4e0-e7a9-41fb-bf4d-52ee87b6ab4e | Address Redacted | | | | |
| 5603db93-cfb4-42e3-87c8-877096a473f4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56041ad5-668b-4b1a-8af1-c44144ada20e | Address Redacted | | | | |
| 5604232c-8693-4200-a394-99a50e37f431 | Address Redacted | | | | |
| 560439d4-2fc7-4c2f-a049-237c9109f662 | Address Redacted | | | | |
| 56044cc5-d12c-4fad-b1ee-02ea96f99fe2 | Address Redacted | | | | |
| 560469f4-c4ae-46a4-b28d-586b9b0678b0 | Address Redacted | | | | |
| 560488ac-f8dc-4fec-bab2-be395ce75adf | Address Redacted | | | | |
| 56048c2e-13c2-4ed0-a19c-0148e39412bf | Address Redacted | | | | |
| 560498ee-d871-45f7-b0e7-eeb354ad4156 | Address Redacted | | | | |
| 56049aab-a328-45a1-b4b9-ac3614475be1 | Address Redacted | | | | |
| 56049e97-e51c-4650-b9a9-76364dc836da | Address Redacted | | | | |
| 5604a2aa-4cfe-4ff3-b19c-e847b31b51fc | Address Redacted | | | | |
| 5604b6ca-7a9e-43e0-8fe0-23c52340dd0b | Address Redacted | | | | |
| 560597e2-ee00-4b7a-8340-1282d865e06b | Address Redacted | | | | |
| 5605cccd-737b-449d-8db6-e8d18604eabb | Address Redacted | | | | |
| 5605e216-967b-449b-a2fa-fd0f7632478c | Address Redacted | | | | |
| 5605f036-20da-4682-b779-55c867bdf31c | Address Redacted | | | | |
| 56061f52-0868-40e3-b0de-dfe3aa771d76 | Address Redacted | | | | |
| 56062b50-17c1-44d8-a69c-1714dd834d46 | Address Redacted | | | | |
| 56067acd-ed69-48e0-9b4e-cd6e923d0fdd | Address Redacted | | | | |
| 56068170-8152-48ee-8804-8c6a08946bec | Address Redacted | | | | |
| 5606a10f-2030-456e-a145-30b449c0ef23 | Address Redacted | | | | |
| 5606bd11-6a93-4b32-868a-1c971ead885c | Address Redacted | | | | |
| 5606e69a-96ba-48d3-a3d1-91e111098463 | Address Redacted | | | | |
| 5606ea6a-a6f0-4cb8-b11c-cd3c838ce88c | Address Redacted | | | | |
| 56070f6f-d898-4d12-956c-eef84f59210e | Address Redacted | | | | |
| 56075265-13f0-4ad5-9c6c-f35a74d315d2 | Address Redacted | | | | |
| 56076324-26ec-40e6-8c07-acad17faa4bb | Address Redacted | | | | |
| 5607930a-41f3-4ac0-994a-3eb242199134 | Address Redacted | | | | |
| 5607bb93-2e35-44ef-9c1e-56c71ebb18af | Address Redacted | | | | |
| 5607c545-07b9-4007-815f-32d1632e983e | Address Redacted | | | | |
| 5607cc39-7af2-483a-ac5a-83fafde1dae8 | Address Redacted | | | | |
| 5607ef13-a78c-4d46-8724-de3aae4c141f | Address Redacted | | | | |
| 5607ffcf-a5c8-4fb6-b45e-d662d6508fd6 | Address Redacted | | | | |
| 5608357a-6873-4952-adc4-922cb7b879b1 | Address Redacted | | | | |
| 56083e11-be1d-4559-bba3-4dc8e4ea34d4 | Address Redacted | | | | |
| 56084446-069c-4031-858c-bb7c3092e216 | Address Redacted | | | | |
| 560851de-1b4c-458d-bc03-5e74030a6181 | Address Redacted | | | | |
| 56085e8b-5db3-4976-aea5-0926fd5c1221 | Address Redacted | | | | |
| 56086113-7b55-4de4-b03c-2d60edf34aa9 | Address Redacted | | | | |
| 5608c94a-2784-4438-a14d-7b7e83fb454e | Address Redacted | | | | |
| 5608e8a6-00cf-48aa-9fb9-ba7788e81fbb | Address Redacted | | | | |
| 5608ea53-7de5-474a-b4ed-5b08b429f268 | Address Redacted | | | | |
| 56091647-cef2-469e-a9c5-af9c2a5a1a25 | Address Redacted | | | | |
| 560967f3-0698-4c19-b640-1ad4f60f6bd7 | Address Redacted | | | | |
| 560981e8-ebd5-4a78-a3f7-26f3afe99bbe | Address Redacted | | | | |
| 56098cec-56d7-4a45-ac07-0702f8bfdeb3 | Address Redacted | | | | |
| 5609adfd-9aa9-4a21-af76-8a6b92702c1c | Address Redacted | | | | |
| 5609b4e9-4f8a-42ee-be7c-dea00fe64d72 | Address Redacted | | | | |
| 5609ea0a-6683-4e2b-8ed3-7a1594ad1b6f | Address Redacted | | | | |
| 5609f9d2-9135-419f-9829-d6d880eafc60 | Address Redacted | | | | |
| 560a022c-2017-4125-aa5b-0d7c055a0005 | Address Redacted | | | | |
| 560a5098-69ce-406d-bb21-45d2db856ad1 | Address Redacted | | | | |
| 560a83c9-f4c8-487f-9aea-b0b76f686cf7 | Address Redacted | | | | |
| 560a84bc-cdca-42ab-a38d-027b043bdf45 | Address Redacted | | | | |
| 560a9f82-6971-4f40-ae12-a6389a9bba8c | Address Redacted | | | | |
| 560ac113-21b0-402d-a390-6e6e7484588a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 560acfb1-4af6-456e-8089-97010b03dcb3 | Address Redacted | | | | |
| 560ae12d-e0d4-476c-8f3d-9394dc0fb35d | Address Redacted | | | | |
| 560af2eb-5006-49af-8784-8fb3d06fe98e | Address Redacted | | | | |
| 560b0667-7e58-4acd-a62a-47cc83212c28 | Address Redacted | | | | |
| 560b1fc4-5cb3-4eed-b2e1-42ddf0200cdf | Address Redacted | | | | |
| 560b2a26-a98e-4766-86f6-9a9375877c88 | Address Redacted | | | | |
| 560b8883-f1aa-4db8-97bb-9a51d7f89e4f | Address Redacted | | | | |
| 560b94c3-e0fe-4b1b-b0d2-f0702f23ca87 | Address Redacted | | | | |
| 560bb7cf-a10a-4e81-b837-3e665ab7e500 | Address Redacted | | | | |
| 560c27f6-6006-45be-9b31-b515b5c32f95 | Address Redacted | | | | |
| 560c2f08-c6fb-4302-8191-6ed87312df3b | Address Redacted | | | | |
| 560c3c28-c8b5-4d67-9424-3ba538359acf | Address Redacted | | | | |
| 560c4343-542b-43ff-939c-27c0b20cf076 | Address Redacted | | | | |
| 560c64a5-8df9-4bf6-bb4e-dc7ba39dd8ea | Address Redacted | | | | |
| 560c9085-479b-4f2b-bc5d-447ee6d2523a | Address Redacted | | | | |
| 560cb7ec-1564-452b-9d61-8415051b6a6d | Address Redacted | | | | |
| 560cc87c-c4a4-400b-bdcf-f14573e1fd42 | Address Redacted | | | | |
| 560cce32-082e-418d-8638-623be585c097 | Address Redacted | | | | |
| 560d024b-e175-4d03-b772-6c08d61e32a9 | Address Redacted | | | | |
| 560d09f5-1b4d-4069-8217-d834c7572bb3 | Address Redacted | | | | |
| 560d12c6-1236-4d0d-b1c0-78681a564ccc | Address Redacted | | | | |
| 560d3700-0424-4f97-a54d-b9d767b40a01 | Address Redacted | | | | |
| 560d3c06-030c-42d2-9d93-afa517ae77b1 | Address Redacted | | | | |
| 560d47d0-2995-4d76-9902-55e8f1adb93c | Address Redacted | | | | |
| 560d5a86-a750-42f3-ac96-965cab699868 | Address Redacted | | | | |
| 560d637d-0a3a-4feb-8d56-860efed23d0e | Address Redacted | | | | |
| 560d7665-9339-4ddc-9984-71f2248a66ff | Address Redacted | | | | |
| 560e7bd9-7bad-41d1-9d45-e89c07d4000b | Address Redacted | | | | |
| 560ea082-55e1-4d3b-aadd-ef1a8421ea21 | Address Redacted | | | | |
| 560ebadf-aaf7-4db2-ba5b-f2a8babcb9b1 | Address Redacted | | | | |
| 560f00f6-2190-4b8e-94ff-781f8392753a | Address Redacted | | | | |
| 560f074e-19b6-4791-9c80-27a5c564ca9f | Address Redacted | | | | |
| 560f4a92-d4bb-4e02-895d-f3bcab15af36 | Address Redacted | | | | |
| 560f4dfc-f591-4df4-b746-21f00bc2468c | Address Redacted | | | | |
| 560f5f07-450d-44b5-b1bc-526aa0dc68f4 | Address Redacted | | | | |
| 560f8740-3c66-4a22-bb72-76c7d228babf | Address Redacted | | | | |
| 560f9f91-1aeb-4ff1-ab9e-51b8d87e3b09 | Address Redacted | | | | |
| 560fb198-21fd-45b5-8e12-274bf85100a8 | Address Redacted | | | | |
| 560fbc70-aeb9-46d0-9c9f-18ea39079c11 | Address Redacted | | | | |
| 560fe799-33c5-44df-b932-cb3728fe2a30 | Address Redacted | | | | |
| 560febbc-7bb5-4e3c-b73d-9f750e86c773 | Address Redacted | | | | |
| 560ff32b-adec-4d13-9260-6a655f75da27 | Address Redacted | | | | |
| 560ffb96-9d54-4b34-9c99-2b3b3254f5d2 | Address Redacted | | | | |
| 5610121c-13c4-4633-9e06-505e3c4b0132 | Address Redacted | | | | |
| 56103ce6-0ccd-4deb-82b7-53554b472495 | Address Redacted | | | | |
| 56107475-4151-4563-a7fe-058f8a9f0ed0 | Address Redacted | | | | |
| 561075cc-a4a1-4bb2-8ec4-3fc1dd3a86d8 | Address Redacted | | | | |
| 5610782a-8eea-43e6-b0e1-bd0e517e89c2 | Address Redacted | | | | |
| 5610ac2b-6330-4acd-958b-3d4860c4cebb | Address Redacted | | | | |
| 5610ea9e-84ce-4a30-9178-ba9c4ea82f2c | Address Redacted | | | | |
| 561108d4-811c-4068-9b4a-856f5e2b863d | Address Redacted | | | | |
| 561119ae-d5c9-476c-b270-a882a065a6e6 | Address Redacted | | | | |
| 56111c7a-1823-4aa3-93dc-3786e9ceb420 | Address Redacted | | | | |
| 56112e43-20ca-4067-b768-d5cea5d31a18 | Address Redacted | | | | |
| 5611824e-ee97-4126-bb5c-6de1178932fa | Address Redacted | | | | |
| 5611a045-20b1-4408-bfd1-4dcd01428f11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5611a36d-92b4-456d-88ad-3c4536b00c96 | Address Redacted | | | | |
| 5611bd0c-58db-4660-8934-2f859facb3dc | Address Redacted | | | | |
| 5611bf64-da47-4f0f-9638-674389e4e89e | Address Redacted | | | | |
| 5611f8fb-7325-4f1b-a984-dfd71ee3560e | Address Redacted | | | | |
| 56120234-c148-4bff-b2c0-ce512c3ba91b | Address Redacted | | | | |
| 56121627-b31e-4fab-b441-609ed3671254 | Address Redacted | | | | |
| 5612195c-c1f2-4ab7-a6b4-d914dfbb5dfb | Address Redacted | | | | |
| 56124616-e33f-40d5-9bd7-f556472e7fe0 | Address Redacted | | | | |
| 561257a4-911a-41af-8186-693d3630c0a7 | Address Redacted | | | | |
| 56126db3-4b53-4aa9-99f9-a9e81a98106c | Address Redacted | | | | |
| 56127a5f-a221-4630-9d2f-c15f9d46eae1 | Address Redacted | | | | |
| 56128f20-7438-49df-89d7-ae55dfa5953c | Address Redacted | | | | |
| 5612b946-435c-4119-a89a-2d60e3e60897 | Address Redacted | | | | |
| 5612eeb0-7f84-4f39-b81b-8b86fc569f89 | Address Redacted | | | | |
| 561307bd-9e52-4701-b6bc-6f96aa9b842f | Address Redacted | | | | |
| 561320a7-03be-44f5-a512-57e6f921d94f | Address Redacted | | | | |
| 561324c2-810a-4bda-a0a7-4262aa4ee47c | Address Redacted | | | | |
| 56133b3d-29ca-462d-9eca-b6601ac91363 | Address Redacted | | | | |
| 56137fe5-9a94-42b3-aeb8-8b63496b48ed | Address Redacted | | | | |
| 56138d56-7946-452f-bd37-a71fe690a4c6 | Address Redacted | | | | |
| 561392bd-3864-484b-88e3-edee158d175d | Address Redacted | | | | |
| 5613c00e-ec8d-46fa-9281-b80818cc4fcc | Address Redacted | | | | |
| 5613ca37-d723-4f2f-9ee5-e6f947b70a4d | Address Redacted | | | | |
| 5613e47f-e161-47b9-bcd3-02db00dcdd97 | Address Redacted | | | | |
| 5613e996-3279-4004-a0a9-b5e949763489 | Address Redacted | | | | |
| 561414f4-7f0e-4158-8588-82adbbefd324 | Address Redacted | | | | |
| 56141648-78b5-4be8-bab9-88c56512ec69 | Address Redacted | | | | |
| 56141d5a-1e50-4afd-831b-be34e4449005 | Address Redacted | | | | |
| 56143a97-5793-4c96-99eb-990553121cb5 | Address Redacted | | | | |
| 56143be9-7899-45a1-8bcf-9696507a74b2 | Address Redacted | | | | |
| 561440f0-88cf-4ca7-a736-7258be849107 | Address Redacted | | | | |
| 56144ac7-11e6-4a70-9d1b-310c86e1d7cb | Address Redacted | | | | |
| 56144ac8-13eb-4342-abb7-11c9900c68a7 | Address Redacted | | | | |
| 56145a29-6eba-4114-aab4-e7304b51b586 | Address Redacted | | | | |
| 56147459-08e9-4d9b-8f20-459439d7845d | Address Redacted | | | | |
| 56147d8c-8ed4-4605-bf9d-6272588e6648 | Address Redacted | | | | |
| 5614a8f2-b493-45bc-ad74-3db101b9c0ce | Address Redacted | | | | |
| 5614b491-baa6-4a46-821f-22ffb276e073 | Address Redacted | | | | |
| 5614ec7c-484b-474e-b4d1-24242d832a0b | Address Redacted | | | | |
| 5614f447-c63e-41fa-9a8d-b9657a63dc85 | Address Redacted | | | | |
| 56150652-a374-42c8-ada0-4d3b8556460c | Address Redacted | | | | |
| 561506be-0b64-41a4-861e-6c197753561c | Address Redacted | | | | |
| 56151907-e73d-4785-b520-15e65ed75e17 | Address Redacted | | | | |
| 56155539-8776-4db9-aa06-cb93f6adeec5 | Address Redacted | | | | |
| 56155c2b-4fd8-48f0-aedd-136030ee1427 | Address Redacted | | | | |
| 5615df78-77a7-4fa1-a52c-eaa5f92249c6 | Address Redacted | | | | |
| 5616373d-cdd8-4a39-a710-3f49e82e054c | Address Redacted | | | | |
| 5616511a-8558-4b9b-9828-9f14d599975a | Address Redacted | | | | |
| 56167d6e-b694-4128-b4b6-b0194a70c572 | Address Redacted | | | | |
| 5616810d-310d-4822-90cf-12ea0f6acbb2 | Address Redacted | | | | |
| 5616f8e1-842f-4ec3-b6f3-29f05ed6ea3e | Address Redacted | | | | |
| 56170509-e072-4010-bfef-adb6678db0eb | Address Redacted | | | | |
| 561723be-2780-4f13-b524-fcb7d98405a5 | Address Redacted | | | | |
| 561740da-cd02-4cd7-837d-618dce74c518 | Address Redacted | | | | |
| 5617642a-e5f5-46c9-aab0-6cb33c1c685b | Address Redacted | | | | |
| 5617a1cb-5443-4c98-b354-983e54fb1821 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5617a442-ae5e-47cb-94e0-112144dd1c02 | Address Redacted | | | | |
| 5617da09-a147-4109-af82-6383b783547f | Address Redacted | | | | |
| 56184662-8aa8-4d29-b977-a642888d1681 | Address Redacted | | | | |
| 561870d1-7d08-4e58-a2e2-f04b436e3945 | Address Redacted | | | | |
| 5618a542-e519-48e3-ae75-92e2a1c6f251 | Address Redacted | | | | |
| 56193068-2374-4143-b2dd-cbc9e5fb987f | Address Redacted | | | | |
| 5619408d-d5ce-44a0-a816-24224872de1a | Address Redacted | | | | |
| 56194c72-34e9-4f37-9448-94711e0e0308 | Address Redacted | | | | |
| 56196f62-5895-4673-97aa-3573a77919c4 | Address Redacted | | | | |
| 56197184-f948-4456-8746-ea76c9776679 | Address Redacted | | | | |
| 56197265-d534-428c-ba5d-a8e9f985113c | Address Redacted | | | | |
| 56198809-5d4f-4de1-bec9-50ec2385aa3a | Address Redacted | | | | |
| 5619a37c-2989-4099-acc9-8f5e52c5dfa4 | Address Redacted | | | | |
| 5619a6ed-850c-474d-be44-14eab8624ae0 | Address Redacted | | | | |
| 5619f3b2-7c15-4396-ae80-39887a34b8ae | Address Redacted | | | | |
| 561a07f9-27a1-49a3-bcea-25cc05055ba8 | Address Redacted | | | | |
| 561a1a12-9b9e-44ae-b555-a60a1d97b5ea | Address Redacted | | | | |
| 561a400c-0407-4187-8647-da65ef468732 | Address Redacted | | | | |
| 561a4fe7-16b6-4250-b4dd-cd683a7e6960 | Address Redacted | | | | |
| 561a6066-ec1d-4496-8771-74dc06a39a57 | Address Redacted | | | | |
| 561a91da-f8ea-4fc4-a4e2-df647f9cc91f | Address Redacted | | | | |
| 561aaec8-bb4e-4c14-a6bd-7d5e58744220 | Address Redacted | | | | |
| 561af570-1abb-43d6-bd57-1773b2d84497 | Address Redacted | | | | |
| 561afd4c-083d-4122-ae80-575a49ded311 | Address Redacted | | | | |
| 561b3d2e-91d9-44c6-aee7-961388938e0d | Address Redacted | | | | |
| 561b4094-68e9-4078-83fd-7f460aa02f72 | Address Redacted | | | | |
| 561b8cce-feca-46a8-9047-e514e60c7866 | Address Redacted | | | | |
| 561bccfb-a390-4778-a0f8-c581bd9ea9ee | Address Redacted | | | | |
| 561bf69c-bfd1-4143-b143-2bdb9b6ec345 | Address Redacted | | | | |
| 561c10f2-6074-43a4-98d9-1b4cb59129c2 | Address Redacted | | | | |
| 561c18c8-9cd5-4e64-b7a0-d4bf988e0a09 | Address Redacted | | | | |
| 561c47ba-4020-4848-90f9-7a3b9ba1849b | Address Redacted | | | | |
| 561c4ed7-7630-49aa-819d-b8a62f6fd956 | Address Redacted | | | | |
| 561c7fc2-1276-4ac5-a43f-e50e2d8482ab | Address Redacted | | | | |
| 561c8b93-91e4-4651-bbd0-eb9a4c651eab | Address Redacted | | | | |
| 561ca0f5-e542-40db-9f22-d51d72ec77c0 | Address Redacted | | | | |
| 561cac24-33ce-4b75-9218-493acc052eae | Address Redacted | | | | |
| 561cb4b9-a98e-4e59-b554-ec612add0184 | Address Redacted | | | | |
| 561cd723-30fc-4c77-9b98-ed42a08530ca | Address Redacted | | | | |
| 561ce015-9dc1-4789-8699-fc699b80caad | Address Redacted | | | | |
| 561ceeb5-0583-4a47-8a02-b4ca1cfddb6a | Address Redacted | | | | |
| 561d0687-0de3-40c3-b1ca-bc3c855ff413 | Address Redacted | | | | |
| 561d5940-7d0b-4c57-8ee4-2be73e63b1ee | Address Redacted | | | | |
| 561d6200-fce6-4bec-b6ae-a829347f5f56 | Address Redacted | | | | |
| 561d66c9-493a-429e-a56e-b8ad23caf7d6 | Address Redacted | | | | |
| 561d7bf1-f6fb-4e14-92b8-dc5b4fb6eae2 | Address Redacted | | | | |
| 561d8d7a-4eef-43be-ac03-46052da9a204 | Address Redacted | | | | |
| 561da35b-dceb-4836-ba01-9b3cf0abe05f | Address Redacted | | | | |
| 561e4bca-049e-47e0-81b9-fc20d41b357d | Address Redacted | | | | |
| 561e599f-25e2-43a0-94dc-c3b6b7541022 | Address Redacted | | | | |
| 561e66c1-34e2-427a-a3a1-d8d1ac377d01 | Address Redacted | | | | |
| 561e8f2f-ec47-42e8-8c14-5d50a335aa83 | Address Redacted | | | | |
| 561e9e3a-0a0c-4665-9458-a58fee17a281 | Address Redacted | | | | |
| 561aea613-de03-42bb-9b1b-f532c313551a | Address Redacted | | | | |
| 561ea996-34b4-48ce-b1a6-82469b630b6e | Address Redacted | | | | |
| 561ed1d8-1d6c-4c3b-93eb-a9d9ac3619e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 561f0ad2-7dba-409d-b010-5c86eb7c82f0 | Address Redacted | | | | |
| 561f14e5-100d-41fa-8c7c-bacf0a26dba3 | Address Redacted | | | | |
| 561f4898-c7ad-4196-acdb-2028a57cbd91 | Address Redacted | | | | |
| 561f73d4-1ca9-46ce-bcf4-30dbda74a109 | Address Redacted | | | | |
| 561f9a8b-6dd0-47f0-9210-147933d99556 | Address Redacted | | | | |
| 561fc474-2832-4ec9-929d-57a3df870b4a | Address Redacted | | | | |
| 561fd212-7d2f-4b60-b3a0-67386f817832 | Address Redacted | | | | |
| 56200622-60a2-4d2e-8d5f-a387d447548d | Address Redacted | | | | |
| 56202575-0f88-4ce0-9637-1168f9cb64d4 | Address Redacted | | | | |
| 56203f67-7b12-4d08-8141-2b61b166e5f8 | Address Redacted | | | | |
| 56204e90-864b-4160-b7f1-7308e347de65 | Address Redacted | | | | |
| 56205434-892f-4933-a43c-0a53533b3a2c | Address Redacted | | | | |
| 56208331-db3e-493c-b5b8-6fef66916099 | Address Redacted | | | | |
| 5620b367-70be-4382-881c-a95cfadedc9d | Address Redacted | | | | |
| 5620e2d9-20b6-41bf-8198-88637bb45373 | Address Redacted | | | | |
| 5620e742-50b0-482a-b75f-15621cb9a86c | Address Redacted | | | | |
| 5620f686-b1b6-46e3-9637-893270e42748 | Address Redacted | | | | |
| 56210773-85a6-4e80-99a0-91c8ab458f4c | Address Redacted | | | | |
| 562115f7-a80f-4f9d-b471-0095bf9da345 | Address Redacted | | | | |
| 5621172e-40a2-4d68-8840-bfac09b039da | Address Redacted | | | | |
| 5621628c-7018-4242-bbd3-9db10bef453f | Address Redacted | | | | |
| 56216d8f-683d-4c2e-8282-8573980fba29 | Address Redacted | | | | |
| 5621a59e-6e51-49ac-8979-80eb6477c4ac | Address Redacted | | | | |
| 5621aac9-16df-4ac4-a1cf-fca4f170c840 | Address Redacted | | | | |
| 5621d8ef-a3a8-4a5e-b313-1a38aef17675 | Address Redacted | | | | |
| 5621dd9c-be97-468e-9c8c-3f13c9faf27e | Address Redacted | | | | |
| 5621e687-e97d-4114-9e31-82b600ddc1e1 | Address Redacted | | | | |
| 56222fe1-0063-4c9c-928f-6d1a1d29155f | Address Redacted | | | | |
| 56223d06-527f-440d-a0a0-6a5b38dd9689 | Address Redacted | | | | |
| 56224a59-309d-4c44-a3e1-0f850a177e31 | Address Redacted | | | | |
| 56224e66-0157-4c70-9305-c33e3a0176c9 | Address Redacted | | | | |
| 56225196-fedc-4db0-a641-92cc921bdc9d | Address Redacted | | | | |
| 56225c05-906c-4deb-9caa-5c4f67500cc5 | Address Redacted | | | | |
| 56226bac-8ad0-4c9b-a443-549cc04ca28d | Address Redacted | | | | |
| 56229ae2-41cf-4e50-9a24-b600a49daa10 | Address Redacted | | | | |
| 5622f4af-a446-42a6-80ab-d10ea3a63a5c | Address Redacted | | | | |
| 56230728-49bd-4e84-8bcd-893cd31430be | Address Redacted | | | | |
| 56232838-47a6-4181-8529-5e503337cb4e | Address Redacted | | | | |
| 56236630-dd13-45fc-a97e-1b891078cc58 | Address Redacted | | | | |
| 56236b96-4d9b-4895-b0fc-59d5f76ee76a | Address Redacted | | | | |
| 56238df9-c3eb-41d0-853a-37fb1377d0c3 | Address Redacted | | | | |
| 5623a3b8-a400-4c71-89ee-891df9fa04f1 | Address Redacted | | | | |
| 5623eb35-3996-45f4-8e17-3cd49297fca5 | Address Redacted | | | | |
| 56243c96-eff8-474a-8087-bbac03be50ce | Address Redacted | | | | |
| 56244aab-abac-4710-8983-7efc65975fe4 | Address Redacted | | | | |
| 56245289-bc02-423c-933d-86292502ed89 | Address Redacted | | | | |
| 56246cb7-7860-44b7-aef8-78ecd5b69895 | Address Redacted | | | | |
| 5624758e-010a-46bc-845a-7d7ad728b18f | Address Redacted | | | | |
| 56248759-72de-4d8e-a71c-8ab44a5701f9 | Address Redacted | | | | |
| 56248817-1772-462d-a9c4-21845631c80c | Address Redacted | | | | |
| 5624a487-ff93-4828-a49c-41ad67e09464 | Address Redacted | | | | |
| 5624e92b-548e-446f-aeff-8e772e1ad031 | Address Redacted | | | | |
| 562508fd-49bc-42c3-8873-afb4e1fe995d | Address Redacted | | | | |
| 56251d0c-0e28-49e3-9a5f-de95e9969e6c | Address Redacted | | | | |
| 562529ea-c42e-4d54-9e08-2a4745c00dde | Address Redacted | | | | |
| 56257a87-8a92-426a-9a85-15b590e5100c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56259b87-aeca-4b1d-928b-52f7faed918f | Address Redacted | | | | |
| 5625a530-109e-44e9-a69e-66803f6e3e8c | Address Redacted | | | | |
| 5625c688-e662-48ce-a278-2aca5e31b4e2 | Address Redacted | | | | |
| 5625db0f-e9a5-4dc4-ad4a-4c10c4b18508 | Address Redacted | | | | |
| 5625fbad-e737-49e2-8f8c-850959b332a2 | Address Redacted | | | | |
| 562694e1-7e03-4183-a43e-61dcd3a5f50d | Address Redacted | | | | |
| 5626995f-118a-48ea-b2c4-1ebc30a7d153 | Address Redacted | | | | |
| 5626b429-c9da-4eb0-924a-ccb5062cd6a8 | Address Redacted | | | | |
| 5626f238-e005-4a24-a740-b66fa7d32ef1 | Address Redacted | | | | |
| 562732ab-5559-44af-aba8-1036761158dc | Address Redacted | | | | |
| 56274996-319e-4fdf-a13c-40320dc84713 | Address Redacted | | | | |
| 56275091-cb66-4685-a366-a36c63927f57 | Address Redacted | | | | |
| 5627523b-a493-4d6e-a3e4-fdc6e9a879de | Address Redacted | | | | |
| 56275e86-bd0b-4999-bcb1-f868d8a36152 | Address Redacted | | | | |
| 562761f0-1311-445d-887f-98795e12a7e! | Address Redacted | | | | |
| 562764a3-4458-4639-a4dc-68f70405d981 | Address Redacted | | | | |
| 5627b756-6596-4599-bebe-be4b9480fc95 | Address Redacted | | | | |
| 56280165-54af-4c65-8954-22aef8899b48 | Address Redacted | | | | |
| 56283ea4-f445-4259-a2c7-81bfeda531cb | Address Redacted | | | | |
| 56286896-0100-4d29-aa1a-efb62c6cd4ab | Address Redacted | | | | |
| 56286ad0-1887-4624-8742-8f746693d6cc | Address Redacted | | | | |
| 5628898a-2b92-461e-94fd-8999536e2a71 | Address Redacted | | | | |
| 56288e56-3b93-406a-9ae6-483d4005a6cc | Address Redacted | | | | |
| 5628a102-07c7-4236-84d0-ac95561ee96b | Address Redacted | | | | |
| 5628cb08-97e3-4327-b141-7b21f49cb715 | Address Redacted | | | | |
| 5628ce00-610a-45aa-ae0d-1aafc00a7fdb | Address Redacted | | | | |
| 5628d4ee-54a5-4a58-b926-3bfbc33e4f2c | Address Redacted | | | | |
| 5628e8c5-825c-4060-ab1b-92bd99f176d5 | Address Redacted | | | | |
| 5628fd81-a1b3-45bb-9cd4-23c3ac193db8 | Address Redacted | | | | |
| 56290a60-34bb-4997-b68e-9654a137321e | Address Redacted | | | | |
| 56291836-2cbe-4c76-9b30-9ea89852546f | Address Redacted | | | | |
| 56294043-b71e-4e97-bb66-79bbc4526b76 | Address Redacted | | | | |
| 56297a4f-c86c-4f44-9478-1d8c27eb6e1b | Address Redacted | | | | |
| 5629b95a-aa84-49ef-b902-20c3476bcaeb | Address Redacted | | | | |
| 5629bae1-8c18-4c42-9eb7-56e9ec44eabe | Address Redacted | | | | |
| 5629d50e-b340-4b9d-826d-095064148ba1 | Address Redacted | | | | |
| 5629e3ea-8730-4f97-8ad3-0391ab1253f2 | Address Redacted | | | | |
| 5629ef0c-027e-4260-9eac-618c47902fec | Address Redacted | | | | |
| 562a2b03-6a2b-416b-9f4c-970827efc2aa | Address Redacted | | | | |
| 562a32c1-b476-4987-8111-77d76404116a | Address Redacted | | | | |
| 562a5540-ddc0-47b3-ab40-33e5b02b6485 | Address Redacted | | | | |
| 562a55fd-d556-4aa2-9e05-4d9e38118e42 | Address Redacted | | | | |
| 562a5f7c-b1e1-4126-875a-0bb229ebf142 | Address Redacted | | | | |
| 562ac347-619f-4512-b95e-5a4f6fe0ad21 | Address Redacted | | | | |
| 562b11ed-6618-42be-97db-8d2fb5040301 | Address Redacted | | | | |
| 562b1700-c30f-41ac-8046-2f607974615c | Address Redacted | | | | |
| 562b2ab1-d028-4204-842d-a5c20c70dd75 | Address Redacted | | | | |
| 562b32e6-3c8e-4aca-bcc7-4f4d296fa56c | Address Redacted | | | | |
| 562b4529-b0a9-48af-8bdf-b5e2767a4f28 | Address Redacted | | | | |
| 562b64e4-e327-4e01-80af-8f3af94945b8 | Address Redacted | | | | |
| 562b8a04-3f2e-463c-9494-424da6bd0a5e | Address Redacted | | | | |
| 562bb333-7077-42d1-b993-a79cd73c7d32 | Address Redacted | | | | |
| 562bc7f4-210a-4362-bf72-30e0f4bb020C | Address Redacted | | | | |
| 562bf2e8-cd1d-4c6b-a3c7-84b1fc82e9ab | Address Redacted | | | | |
| 562c02bf-0c34-40d6-beb2-2e3e26fa3670 | Address Redacted | | | | |
| 562c1e2f-18fe-435f-9ec5-c7160cd2a595 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 562c244e-fe2e-44b4-b79e-5c3ff432f0f3 | Address Redacted | | | | |
| 562c46f9-7eb0-4ea0-9522-ec60c9f7888d | Address Redacted | | | | |
| 562c4bce-a0a5-4594-b76c-89f16175bb02 | Address Redacted | | | | |
| 562c545f-8cd8-4e5a-955c-19dcf6dd2671 | Address Redacted | | | | |
| 562c6a05-d81e-40e3-b3e8-2bb0af7edc7e | Address Redacted | | | | |
| 562c7429-a62e-44a4-b558-651642187db9 | Address Redacted | | | | |
| 562c7a29-3a32-454b-af9b-70cd3e7e8af6 | Address Redacted | | | | |
| 562c7c2e-42f3-47eb-b36e-8964c303fccd | Address Redacted | | | | |
| 562c7dec-cc1a-42ea-bab7-5c6b59bc1ba7 | Address Redacted | | | | |
| 562c805c-e86c-4348-bcee-858569216ac5 | Address Redacted | | | | |
| 562cb7d2-7e63-419f-80ef-8e952c4b1a8f | Address Redacted | | | | |
| 562cc5c4-70b7-4240-8a05-925c2f0f5282 | Address Redacted | | | | |
| 562ccd51-af5c-4307-8cc7-9d88c2976cb5 | Address Redacted | | | | |
| 562ce1a1-47b1-4d15-8108-fce631d5fa05 | Address Redacted | | | | |
| 562cef63-c791-4367-b6fa-2861df7c1e5b | Address Redacted | | | | |
| 562d0a1c-f884-4e8d-b84c-b450d3a1ef19 | Address Redacted | | | | |
| 562d24ef-e7b1-41c6-9026-95171c93d8c1 | Address Redacted | | | | |
| 562d6f58-80d9-4701-8721-5e8306f298ef | Address Redacted | | | | |
| 562d910a-6069-48be-b055-f6b629e24cf3 | Address Redacted | | | | |
| 562db822-c3b8-47e5-aa60-6a2d5b60ef74 | Address Redacted | | | | |
| 562e1f53-b7de-42b7-898f-817c464bd832 | Address Redacted | | | | |
| 562e269a-659c-490e-bee4-93940b42b56f | Address Redacted | | | | |
| 562e2e51-5cdb-434d-bb69-5f6a6263035b | Address Redacted | | | | |
| 562e6544-d92e-45b7-a4e0-2274f276aa3e | Address Redacted | | | | |
| 562e8f19-fa5d-43af-a215-daac89cd8e16 | Address Redacted | | | | |
| 562e9894-a689-45cc-a52f-3c2379acc25e | Address Redacted | | | | |
| 562eb3f7-07d9-4bf9-963d-b11df0df9f2e | Address Redacted | | | | |
| 562eb952-8bac-4a43-a6d4-6013a8d7a63c | Address Redacted | | | | |
| 562eeddd-483b-456c-8f34-65bd973405fe | Address Redacted | | | | |
| 562f1b8e-960f-4aad-894e-7ef0202cffb1 | Address Redacted | | | | |
| 562f4e0d-f71d-496b-bc78-55ddbec4fb14 | Address Redacted | | | | |
| 562f5aa3-804e-48d9-ba4b-2310c0e57974 | Address Redacted | | | | |
| 562f87de-3279-45a9-ade3-52de5cb31f02 | Address Redacted | | | | |
| 562f8819-93aa-49bd-92c4-61b1e2df8ff7 | Address Redacted | | | | |
| 562f9782-1aa4-431f-95cf-de51c8148eaf | Address Redacted | | | | |
| 562fb58c-e4bc-46ab-ad6d-97b8f49037a3 | Address Redacted | | | | |
| 562fe835-784d-4697-b022-107f9764f1ab | Address Redacted | | | | |
| 56301f8b-5685-409a-ba3d-eb574aa2204e | Address Redacted | | | | |
| 5630376c-30ed-497a-827d-56a1acdfc942 | Address Redacted | | | | |
| 563045fe-4a7d-4bda-8659-09dd94fa55be | Address Redacted | | | | |
| 5630a71f-a3b3-4a53-b1df-9e1b1b1679d3 | Address Redacted | | | | |
| 5630b1f5-975f-4687-9398-60f8eb2d0c42 | Address Redacted | | | | |
| 5630c150-c0f2-44b6-847a-01317e1b2338 | Address Redacted | | | | |
| 5630c771-9e53-4301-bac5-d9a417d7034C | Address Redacted | | | | |
| 5630fe9d-8ade-4332-8f47-c2d4214bb11f | Address Redacted | | | | |
| 563125ff-29fc-49bb-9dbc-271c656afa5C | Address Redacted | | | | |
| 56316275-e48f-4722-824a-21bd771692ab | Address Redacted | | | | |
| 5631960e-7f68-44bd-a422-29caab01aeab | Address Redacted | | | | |
| 5631abdc-c197-443b-a839-ae4e3bbe208d | Address Redacted | | | | |
| 5631c205-724f-443f-b2a7-0ba4e8974934 | Address Redacted | | | | |
| 5631c9aa-a1d5-45d5-ac94-c36dbce44b25 | Address Redacted | | | | |
| 5631cabb-b4bb-4d62-b202-572712f9a27e | Address Redacted | | | | |
| 5631edbe-20e3-43d5-96c3-45d39890ae52 | Address Redacted | | Page 3426 of 10184 | | | |
| 5631eea0-8d5a-4746-a8f0-04380a7f9c37 | Address Redacted | | | | |
| 5631f6cb-9d32-4098-8a2e-b80b3956a276 | Address Redacted | | | | |
| 56320ce0-de05-4d2b-a677-770af518b598 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56322465-e803-4f3b-b2cd-fe988281a44C | Address Redacted | | | | |
| 563251b4-b970-4cb6-bf2d-e17d9e44634a | Address Redacted | | | | |
| 5632531f-d7b9-48fa-b779-0b0ce01842cf | Address Redacted | | | | |
| 56325da7-4dd0-452d-afe5-ce73a220b2a1 | Address Redacted | | | | |
| 5632625-a4f9-488a-b334-746143303acc | Address Redacted | | | | |
| 56327a16-dc01-459f-a9ba-acf78b1c4271 | Address Redacted | | | | |
| 5632c5b3-49d4-4dbc-9fff-2c37c3710292 | Address Redacted | | | | |
| 5633122a-c8be-4278-8aa8-d2ca66c3960c | Address Redacted | | | | |
| 563320ca-5f8f-4e90-936d-b30f1bddbb62 | Address Redacted | | | | |
| 56332181-e161-49ba-9cd4-a440e365bcda | Address Redacted | | | | |
| 5633546a-5299-46d5-bd80-aef6a3d27ae2 | Address Redacted | | | | |
| 5633570b-e0c1-4e66-99bc-8c770712a380 | Address Redacted | | | | |
| 56338753-43f1-486d-8224-1d3cd5af78a1 | Address Redacted | | | | |
| 56339825-b22a-4165-a2aa-028b98f54c50 | Address Redacted | | | | |
| 563398be-5ba1-4878-9e1b-05c9583f5aa7 | Address Redacted | | | | |
| 5633b273-e347-41b3-bcac-a9fd0c76abdf | Address Redacted | | | | |
| 5633d41f-44d1-4b60-8880-b6ecc26556d0 | Address Redacted | | | | |
| 563411ed-edb2-4477-afe0-1a7cfc792885 | Address Redacted | | | | |
| 5634207b-899e-4c4f-863f-b3573a3e2331 | Address Redacted | | | | |
| 56345bb5-a2e1-4549-bd5b-77871a8ac033 | Address Redacted | | | | |
| 56347324-df15-438d-b47d-84d81d6d875e | Address Redacted | | | | |
| 56348184-de25-4e8f-bdeb-78e56179c100 | Address Redacted | | | | |
| 563494c8-c39b-4711-b9ad-0fdf76679e1e | Address Redacted | | | | |
| 5634c0d3-1566-4684-b49f-1a459c7c6bae | Address Redacted | | | | |
| 5634d45a-28c9-44e1-bc1c-eed7c0983ae9 | Address Redacted | | | | |
| 5634fd77-3973-48dc-822e-70fc19d9fd68 | Address Redacted | | | | |
| 5635015d-506b-4930-9bb9-c49b51b5280c | Address Redacted | | | | |
| 5635118f-2027-4b37-8e18-1aa4d6f601f4 | Address Redacted | | | | |
| 56351e77-c339-491e-b912-bd587c1fb368 | Address Redacted | | | | |
| 56353402-62c9-4fee-81df-f3d5ba7af142 | Address Redacted | | | | |
| 56356360-0b4b-421a-9560-6295289126cb | Address Redacted | | | | |
| 56356688-487b-4505-9cf2-3a4fd03e7403 | Address Redacted | | | | |
| 563567dd-5588-43f2-a456-80f25afbcb6C | Address Redacted | | | | |
| 56356da7-fcd5-4738-a1c1-dfb7f063fa7e | Address Redacted | | | | |
| 563574dc-18e5-4fe6-95b5-f3c45388cdd4 | Address Redacted | | | | |
| 563577c2-4036-4422-a4a5-75689084fb5b | Address Redacted | | | | |
| 56357815-fbf5-42c8-b2b4-165cca254128 | Address Redacted | | | | |
| 563595f9-1e29-47b9-95b6-6094f72c634e | Address Redacted | | | | |
| 5635b992-4e54-46f2-91c7-ac5884e51fdC | Address Redacted | | | | |
| 5636205d-8af5-4c78-828b-7be3bd99d00f | Address Redacted | | | | |
| 56362905-63a9-4b0e-b1e7-626dd6defb49 | Address Redacted | | | | |
| 5636294d-21b1-4fb4-9845-0cbbe3e29461 | Address Redacted | | | | |
| 56362da2-2d9d-49ae-8b4a-b4a4544d7358 | Address Redacted | | | | |
| 56363e7c-3b30-429c-812c-b893db2d7710 | Address Redacted | | | | |
| 563651d8-1605-40d5-935d-64eb6c22e5ac | Address Redacted | | | | |
| 56365e52-1f18-4036-9945-0f8e5e6b2432 | Address Redacted | | | | |
| 5636d6e8-2770-4446-9ac1-73e5f4d72e6f | Address Redacted | | | | |
| 5636e07d-86c3-4502-ba26-673c73f990b3 | Address Redacted | | | | |
| 5636f6bf-8c0b-40cf-bd72-04be4dd2860d | Address Redacted | | | | |
| 56370aad-f357-47a0-a7e0-3b21899db5e3 | Address Redacted | | | | |
| 563731b1-7d59-494c-a0f3-e817a1052711 | Address Redacted | | | | |
| 5637498f-f18c-4928-b45f-351860a41592 | Address Redacted | | | | |
| 56377a0c-60a0-4be1-a1ec-643dda2fe68b | Address Redacted | Page 3427 of 10184 | | | |
| 5637bd21-95e7-40a9-a764-f8bf07e1ec4f | Address Redacted | | | | |
| 5637c676-1bb5-47ca-8dbe-3abde0e86ef5 | Address Redacted | | | | |
| 5637ce77-52bd-4e0a-9c4e-62e357c1c9c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5637d960-b007-4128-8a2c-ae1dfe529e57 | Address Redacted | | | | |
| 5637e870-7432-46ca-af4b-634cc79d6c84 | Address Redacted | | | | |
| 56380bd5-ad23-403f-aae4-c0d4ad3f6d7f | Address Redacted | | | | |
| 5638655f-4756-4bf1-8a04-4e790b323b29 | Address Redacted | | | | |
| 5638663a-8d67-4d7c-84b9-ccc82a01723b | Address Redacted | | | | |
| 5638672e-273b-4ce2-91b1-027c4ce642ce | Address Redacted | | | | |
| 56387fbc-5d62-4f92-ad36-b5d6afb46c32 | Address Redacted | | | | |
| 5638983c-8177-42c6-b2c2-86cb3cd2b121 | Address Redacted | | | | |
| 5638bcfc-a054-4ea2-a141-cc2f7fca65f5 | Address Redacted | | | | |
| 5638c17d-7034-4ced-80e6-62584cd3e34b | Address Redacted | | | | |
| 5638db20-63c1-4382-81b7-a5b6fea3865f | Address Redacted | | | | |
| 5638e10a-4d0e-48b7-b8db-7bedb897945f | Address Redacted | | | | |
| 5638e789-2053-458d-a8b8-a459764b6983 | Address Redacted | | | | |
| 563935ea-7d83-47df-9476-7ac83b33da99 | Address Redacted | | | | |
| 56393bac-4bcf-49e2-90a7-4944015384d8 | Address Redacted | | | | |
| 56394eb9-c5a2-403e-9f1e-8213fca3ecd0 | Address Redacted | | | | |
| 56395b2f-361b-4282-91e5-6fe29b806ee1 | Address Redacted | | | | |
| 56396625-de02-47d7-8718-789b99d5c827 | Address Redacted | | | | |
| 56397db2-55c4-4619-87eb-d33f108170e5 | Address Redacted | | | | |
| 5639ac74-5caa-4853-b88d-8193d180950a | Address Redacted | | | | |
| 563a39f9-c791-47d9-a2f1-8111a13757d0 | Address Redacted | | | | |
| 563a5188-63cf-429d-9012-a331e59245d1 | Address Redacted | | | | |
| 563a839a-f02d-44f6-9f6a-243fe7fe418c | Address Redacted | | | | |
| 563a94fd-c586-423d-82fd-f7210fff3f80 | Address Redacted | | | | |
| 563a9e5d-e7f4-4290-897c-1bf6c940e0b8 | Address Redacted | | | | |
| 563aa1e6-c80b-45d6-8776-15566f9c359b | Address Redacted | | | | |
| 563abce0-7427-42ef-a106-e265eccf7910 | Address Redacted | | | | |
| 563ac21c-c3f9-41fb-b3d3-b63e0c727e6d | Address Redacted | | | | |
| 563ade41-cc4c-4175-ab6b-12371a9662dd | Address Redacted | | | | |
| 563aec97-50dd-42c6-b38c-b0f317524e30 | Address Redacted | | | | |
| 563b123b-f35e-4a68-af21-9178f0f35ac6 | Address Redacted | | | | |
| 563b1819-f26f-4b97-88df-b40b19d713d9 | Address Redacted | | | | |
| 563b249c-c073-4da6-9ed7-49c5fc489770 | Address Redacted | | | | |
| 563b443b-32f7-4774-9c82-e50a50c8375a | Address Redacted | | | | |
| 563b8bb6-6873-47db-99fc-d227248a4621 | Address Redacted | | | | |
| 563bca54-ae0f-48e6-aea5-e4cbba969c66 | Address Redacted | | | | |
| 563bd678-350b-4245-990d-aa195c79e9be | Address Redacted | | | | |
| 563c6c18-0dee-495d-9e16-31c59e269681 | Address Redacted | | | | |
| 563c8d99-e6dc-4cfc-832e-8f6a3d84fb90 | Address Redacted | | | | |
| 563c997a-6b60-43f0-ae65-9bd67f04666c | Address Redacted | | | | |
| 563c99d9-b32d-4a05-971f-27f2b063abfe | Address Redacted | | | | |
| 563cb010-461c-43b4-9fd0-e7ea43f0de05 | Address Redacted | | | | |
| 563cd4b6-3ccb-48ea-8d3d-ebef3b774130 | Address Redacted | | | | |
| 563d4e6e-14be-42a1-8a78-444c6da36e8b | Address Redacted | | | | |
| 563d8078-3345-4c37-8215-c566f048182 | Address Redacted | | | | |
| 563d8678-90b0-43d2-8d4a-81e152f1243b | Address Redacted | | | | |
| 563d8abc-9f93-4534-90a5-2824f5483ec5 | Address Redacted | | | | |
| 563dab69-c231-4e79-a8b0-554fd796a75C | Address Redacted | | | | |
| 563db8ab-0a1e-443e-a437-a05b38eaa82a | Address Redacted | | | | |
| 563dc0c1-c75a-413c-aa24-229f6e898395 | Address Redacted | | | | |
| 563dde45-003b-4d17-addb-5f6d19e8714c | Address Redacted | | | | |
| 563def36-815c-4991-883b-07aa604e3991 | Address Redacted | | | | |
| 563df8e6-20e9-4758-a8e2-dec9b52d25bd | Address Redacted | Page 3428 of 10184 | | | |
| 563e0db4-18eb-4a98-952e-c845b455b46e | Address Redacted | | | | |
| 563e13b5-96ab-4c1e-a9b9-c10cd6017247 | Address Redacted | | | | |
| 563e1833-574c-4c64-bc36-c08c8da40433 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 563e3f9a-d7dd-4d54-8a6a-9c4bf227e6aa | Address Redacted | | | | |
| 563e9a93-28c5-4111-9303-b5873719e163 | Address Redacted | | | | |
| 563e9cff-5c8e-4655-b373-dea6d4988617 | Address Redacted | | | | |
| 563ef2ea-26df-4410-b175-c62f448f7c38 | Address Redacted | | | | |
| 563f0171-cac9-44a5-8dac-0b800c4cc0d7 | Address Redacted | | | | |
| 563f6ebd-e5da-4f8a-a853-f6aef6a2ef39 | Address Redacted | | | | |
| 563fc85c-a179-443a-8542-cf45cffdeb0d | Address Redacted | | | | |
| 563fdd9a-63e7-49d1-bb79-758aed426a79 | Address Redacted | | | | |
| 564003c2-8124-46ab-8d0d-2ff65730d93f | Address Redacted | | | | |
| 56400692-5a84-4371-b489-ac6832ef3e42 | Address Redacted | | | | |
| 56402078-26ce-43d6-bf5e-5f82dcf095ef | Address Redacted | | | | |
| 56402589-d089-4403-a4d2-39db20a2dda6 | Address Redacted | | | | |
| 56403716-1809-4dae-97c3-7b622818dc0c | Address Redacted | | | | |
| 56404617-ef76-4ec1-8ed1-d8478a21d721 | Address Redacted | | | | |
| 56405f76-a6e5-4414-8e8f-a1d4b4737e1a | Address Redacted | | | | |
| 56408d11-79ad-41f1-a80e-5fbf1101975f | Address Redacted | | | | |
| 56409887-d109-446d-acf7-a11f52c75533 | Address Redacted | | | | |
| 5640a11b-0868-4383-a947-acb329ffcd26 | Address Redacted | | | | |
| 5640e08b-3d82-4414-9977-b271997253e3 | Address Redacted | | | | |
| 5640f6cb-761b-4088-928b-89900085d934 | Address Redacted | | | | |
| 5640ff08-08d2-474a-b825-06bee99763e8 | Address Redacted | | | | |
| 56411c0f-5a19-408b-b661-2c209dbf627d | Address Redacted | | | | |
| 56412994-cfab-4650-9257-2eaaaae0f3f8 | Address Redacted | | | | |
| 5641983b-b3db-4a26-8d87-1f8df99805a8 | Address Redacted | | | | |
| 5641b516-6cdb-4869-8a24-f52669c52911 | Address Redacted | | | | |
| 5641c701-1910-4df4-9994-19aebc9cec12 | Address Redacted | | | | |
| 5641e4dc-3a86-4114-b6da-bd7fe4760b0e | Address Redacted | | | | |
| 56422248-6945-493a-a549-63917adafd19 | Address Redacted | | | | |
| 56423179-528d-4450-be9b-7598a4b7fe11 | Address Redacted | | | | |
| 56427f0f-7ff8-4409-a4c3-c715fb307d54 | Address Redacted | | | | |
| 56429796-aa18-4ece-9137-23e5dd279fbf | Address Redacted | | | | |
| 5642b77d-e92e-4fce-b429-ab536ac48ab7 | Address Redacted | | | | |
| 5642eb13-62b6-46a3-88ff-448adbe4f542 | Address Redacted | | | | |
| 5642fe5a-bee3-497c-afcf-5783a861a6ef | Address Redacted | | | | |
| 564332cb-f146-4632-a964-0ccff379a856 | Address Redacted | | | | |
| 56435b71-4d55-4439-a808-94837df9ce99 | Address Redacted | | | | |
| 5643673f-82a8-4aeb-a2f9-c4debb33eed3 | Address Redacted | | | | |
| 564368f7-7a9b-462e-83e4-bafccb938385 | Address Redacted | | | | |
| 56436c9d-be67-4e0f-a750-66668ceb6c28 | Address Redacted | | | | |
| 5643a4e2-eab4-4153-88cd-c110179105bc | Address Redacted | | | | |
| 5643ab6d-2dc4-4cc9-9690-d456f4f160df | Address Redacted | | | | |
| 5643c944-756b-4e6d-8602-ad6bf54aaf05 | Address Redacted | | | | |
| 5643ec5c-e742-4c15-b9eb-9cbba77370e2 | Address Redacted | | | | |
| 5643f27d-0a07-41d6-8b9f-28edb817d463 | Address Redacted | | | | |
| 5644124a-3f5e-4549-a8aa-1a3c8967bbe1 | Address Redacted | | | | |
| 56441e53-f698-472f-a313-6d88bbcd0c2e | Address Redacted | | | | |
| 56444f62-4d56-40f2-bfb4-f4125d25bd0f | Address Redacted | | | | |
| 564453bf-c574-4f23-9f33-835e8f1c9aaf | Address Redacted | | | | |
| 56445e10-58df-4437-b7f6-4cbe3dd1eca0 | Address Redacted | | | | |
| 56447076-58c9-45de-a990-2515fc58fed1 | Address Redacted | | | | |
| 5644d3f0-680b-47a9-9b2b-6f9ccbcaa2bd | Address Redacted | | | | |
| 5644e688-eba8-4d6c-9d56-c8e10d4fda11 | Address Redacted | | | | |
| 564517ba-529e-4d1d-9376-d62ffdb3c144 | Address Redacted | | | | |
| 56453d4f-a902-4a53-93f4-7008c4e2cc6c | Address Redacted | | | | |
| 56454645-c307-4d28-a09c-4162bacd5329 | Address Redacted | | | | |
| 564552ef-09c7-49b5-8604-e3545591b076 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56457bfa-c761-4cad-bc44-a44977c87551 | Address Redacted | | | | |
| 5645a827-6cea-4d96-b541-c7e07ba4f26c | Address Redacted | | | | |
| 5645b84f-e5e8-4f44-ae83-f834a281f7al | Address Redacted | | | | |
| 5645bbe2-7e98-474d-ba64-22defe2973bf | Address Redacted | | | | |
| 5645be13-0ea7-4513-8036-6908e425941C | Address Redacted | | | | |
| 5645beaf-e699-4f6c-afbe-17769a118321 | Address Redacted | | | | |
| 5645cb96-6b28-4777-a727-9827f99fac32 | Address Redacted | | | | |
| 5645d066-0813-4439-91aa-b4161b732cf5 | Address Redacted | | | | |
| 5645f2c0-d8a8-4dab-85a2-3e01a246a192 | Address Redacted | | | | |
| 5646147d-d2a8-4625-9d77-09491e2a3bb5 | Address Redacted | | | | |
| 564625f5-e4f0-4850-888e-0fc05b4887f0 | Address Redacted | | | | |
| 56466134-392f-4ea7-849f-8a1b2d35aa27 | Address Redacted | | | | |
| 56467f9a-f9cb-4d42-a8df-ec69ca4e4d5b | Address Redacted | | | | |
| 5646911c-05a9-46a1-b313-a50267883bc8 | Address Redacted | | | | |
| 5646edc2-6b1f-46d6-bac8-470280c92136 | Address Redacted | | | | |
| 564729e0-0436-4faa-b171-b77a360df434 | Address Redacted | | | | |
| 56474166-0cb3-4036-bef0-390ee5bfec64 | Address Redacted | | | | |
| 56476274-c0a3-45c1-9ec3-a649b6e361da | Address Redacted | | | | |
| 56476f3b-fd4b-478c-b91b-5c34b3af4e0f | Address Redacted | | | | |
| 5647dc6f-d390-4adb-816a-a59726a75e18 | Address Redacted | | | | |
| 5647eaab-5b1d-4939-8b03-c64e705fbfbf | Address Redacted | | | | |
| 56480877-cd30-45d1-a9c8-b0c45bcbf270 | Address Redacted | | | | |
| 5648138d-e4a4-466f-b0ae-99a069ff248b | Address Redacted | | | | |
| 56481625-5693-43a6-ae44-c60639c924a2 | Address Redacted | | | | |
| 5648355e-535e-485b-bbc8-bf9469a88275 | Address Redacted | | | | |
| 5648574d-414d-4486-ab22-6e4c595b3169 | Address Redacted | | | | |
| 56485f99-3fed-46dc-bdc0-501d07322f1d | Address Redacted | | | | |
| 564877d8-105e-4e4e-9149-e0ab32a2abbc | Address Redacted | | | | |
| 56487d3c-b5e8-43d2-a0b0-7ecac31646df | Address Redacted | | | | |
| 56488421-0323-483d-bd24-81cc98fe34e6 | Address Redacted | | | | |
| 56489c23-6a94-4f84-8a08-e4d563c2e060 | Address Redacted | | | | |
| 5648c0f3-7739-4535-8024-8e5e0b06058c | Address Redacted | | | | |
| 5648c444-e580-44be-bcf8-713399640f92 | Address Redacted | | | | |
| 5648cb7a-c38a-4d34-b393-1d00caa0e415 | Address Redacted | | | | |
| 5648d29e-d5d3-499a-927c-9594fff84b02 | Address Redacted | | | | |
| 5648e1a9-0f41-4d59-b7ef-3f7064fbe9e5 | Address Redacted | | | | |
| 5648f01a-304d-4003-be8f-8cd7c6926934 | Address Redacted | | | | |
| 56490498-2b33-4c3a-a165-0f24397316a3 | Address Redacted | | | | |
| 5649239c-0615-41bc-baa4-d9e7ab7b9e24 | Address Redacted | | | | |
| 56493b79-56a6-4087-81da-00e556ba9528 | Address Redacted | | | | |
| 56493f57-bb5a-4476-867d-f260f96632f2 | Address Redacted | | | | |
| 56499b8e-f67a-40a2-8854-f926a0724b2c | Address Redacted | | | | |
| 56499efc-ca6a-45da-8b17-8245daea074e | Address Redacted | | | | |
| 5649c057-9b83-43dd-8afe-8651fe5c33cd | Address Redacted | | | | |
| 5649c24d-6241-45d4-9817-9593ebffec11 | Address Redacted | | | | |
| 5649cfe4-2f83-4af7-9daf-727230335e96 | Address Redacted | | | | |
| 5649ee54-fefb-4fe9-ab04-a1d8fd1bfee1 | Address Redacted | | | | |
| 5649fad8-8c2a-4b2a-bac8-85b8180652d9 | Address Redacted | | | | |
| 564a26ca-abb3-4a82-95c4-3ab831e05e57 | Address Redacted | | | | |
| 564a489c-8832-4a86-832e-9d8dda1feb3f | Address Redacted | | | | |
| 564a6c0c-7fe8-4502-aa9b-d64eda547e66 | Address Redacted | | | | |
| 564a71c9-2e3d-43f5-849a-568da768d57d | Address Redacted | | | | |
| 564a7709-d8a9-4e29-81c6-9c0d6afecc24 | Address Redacted | | | | |
| 564a79cd-5e7a-423c-b2dc-5321e33eac62 | Address Redacted | | | | |
| 564a8a0d-1170-4293-aca6-cf925f51aa40 | Address Redacted | | | | |
| 564a8e6d-7f3d-4599-ba54-5a29dc297e4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 564a9546-6d57-462b-a710-ef85f2f16fae | Address Redacted | | | | |
| 564ac69f-a59a-49e6-92b2-d8c8a68ca0fe | Address Redacted | | | | |
| 564ad05b-c25f-4ae8-90d0-34e8442c069C | Address Redacted | | | | |
| 564ad3ca-df59-4809-8ca5-0ce2873a6131 | Address Redacted | | | | |
| 564afdd0-488f-4992-8373-f8d5affd69a4 | Address Redacted | | | | |
| 564b4da3-b21b-4e46-ac62-6e0d35a1d714 | Address Redacted | | | | |
| 564b6380-d9d1-439e-95f2-004dc39bfd78 | Address Redacted | | | | |
| 564b6fcc-9c4d-42dd-95a1-f2c314285c20 | Address Redacted | | | | |
| 564b7476-5e22-4a8b-b534-5d9028d81f92 | Address Redacted | | | | |
| 564b97c7-5670-431c-8309-d0dd2ae9b35c | Address Redacted | | | | |
| 564b9d45-906e-4d8f-83b2-27d6703e283f | Address Redacted | | | | |
| 564b9d9a-9570-4438-80de-fc0273917bac | Address Redacted | | | | |
| 564bc9cd-c370-4e70-8bed-c50cb360ab25 | Address Redacted | | | | |
| 564bd829-572f-4fe8-a159-bcec915750c3 | Address Redacted | | | | |
| 564bfd7d-7ac4-40ab-9257-6bd49bcdfe84 | Address Redacted | | | | |
| 564c26c5-707c-4296-9197-0c765b3dac88 | Address Redacted | | | | |
| 564c5f1b-8585-4d1e-8a85-b56e38f5a99e | Address Redacted | | | | |
| 564c647f-a82a-415d-99ac-4b4b2f605cb8 | Address Redacted | | | | |
| 564c80e3-b37f-41ea-a348-2db0b8941172 | Address Redacted | | | | |
| 564c8a53-182b-4a7b-bd21-3de8927b8ba2 | Address Redacted | | | | |
| 564c8c64-3a32-4b8f-ac37-1843c10885d2 | Address Redacted | | | | |
| 564ca297-c434-4208-967a-9dc2f5a78b97 | Address Redacted | | | | |
| 564cb21c-07e4-4c3f-b106-c946f0e776a0 | Address Redacted | | | | |
| 564cb2bb-17d7-4fcc-9ec5-cfe88756a7e2 | Address Redacted | | | | |
| 564cf551-15d7-4cd6-b1b0-70c949caa072 | Address Redacted | | | | |
| 564d1555-cf44-439c-b8c6-3213e8d8a0bf | Address Redacted | | | | |
| 564d4197-ef5d-4677-8792-9e9ec14191c8 | Address Redacted | | | | |
| 564d63ee-73b0-45cc-b8ee-c3f269e5fcc2 | Address Redacted | | | | |
| 564d8951-b041-4ea8-922b-831b485d9c66 | Address Redacted | | | | |
| 564da874-cdf5-4538-95c4-8c6299075c8e | Address Redacted | | | | |
| 564db1d6-1bdb-406c-985a-a880a949ddb6 | Address Redacted | | | | |
| 564e1671-3920-4458-b29d-ad946d6288c5 | Address Redacted | | | | |
| 564e287d-b525-4827-9297-45e612103a1a | Address Redacted | | | | |
| 564e55e6-a023-4298-92f1-aaee15bb7a68 | Address Redacted | | | | |
| 564e644c-b32c-414b-8813-d8872cc8bfc2 | Address Redacted | | | | |
| 564e7bdc-046a-4efd-8db7-f4d10e500b49 | Address Redacted | | | | |
| 564eae10-674f-4254-b06e-67380e8ab472 | Address Redacted | | | | |
| 564edee9-b41a-4290-8f42-857768c52cfb | Address Redacted | | | | |
| 564ee4d2-7c96-4c43-b02b-007bbf9bf398 | Address Redacted | | | | |
| 564eebbc-6f85-4245-8e7b-5199bd4ef6fa | Address Redacted | | | | |
| 564eee4c-d7e1-4234-8a39-83ea44c9f06e | Address Redacted | | | | |
| 564efbac-23e9-404f-abe6-ed5701eba7cb | Address Redacted | | | | |
| 564f23de-aff8-445c-8eae-df7223178381 | Address Redacted | | | | |
| 564f2660-6504-4a50-8dde-80532989ca91 | Address Redacted | | | | |
| 564f28c7-3020-4f19-8ede-2bf80369b061 | Address Redacted | | | | |
| 564f2f0b-a31e-4311-a46a-5c91d84880e1 | Address Redacted | | | | |
| 564f3bab-34d8-44c8-bb58-79d00f73d71d | Address Redacted | | | | |
| 564f5a3a-3ada-4b5f-a7a8-4c48344267f5 | Address Redacted | | | | |
| 564fb355-a43a-4413-9965-64b95ad774f3 | Address Redacted | | | | |
| 564fc50f-d7a7-44c0-8e60-9962d4deadeb | Address Redacted | | | | |
| 564fd9fb-d91c-440a-b7e8-7dc146cd182f | Address Redacted | | | | |
| 564ffb38-c433-4695-828a-4fb169add51C | Address Redacted | | | | |
| 564fff34-b507-4e33-8d5e-4f354020dcdf | Address Redacted | | | | |
| 56500a89-243a-4f98-942b-539e6fd84e43 | Address Redacted | | | | |
| 565073b2-8a56-4885-9e5f-8ec141b512b9 | Address Redacted | | | | |
| 56509afd-1298-4b2b-934b-8a84b29dcb05 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56509d73-2d9e-43e0-b70b-39d525549c07 | Address Redacted | | | | |
| 56509ed0-1cc0-4ee0-9344-ae6df280226c | Address Redacted | | | | |
| 5650defb-8cc4-449e-9eec-b880953e7309 | Address Redacted | | | | |
| 5650dfdb-731f-4011-a805-e11a08787f85 | Address Redacted | | | | |
| 565134cc-07b1-4257-8d0c-7ade996c7b1d | Address Redacted | | | | |
| 5651957a-a89e-459a-adfb-60181ca49336 | Address Redacted | | | | |
| 56521837-000a-4a7d-a560-7898a7d1f617 | Address Redacted | | | | |
| 56521f42-8d9d-4d55-ac1b-273d1a24cce2 | Address Redacted | | | | |
| 565237ce-2ec6-41a6-9a1e-98007d46916b | Address Redacted | | | | |
| 56524460-541d-4d18-9eae-254db5e939c5 | Address Redacted | | | | |
| 56524e0c-bf86-46c1-8b48-2779cbef5b4b | Address Redacted | | | | |
| 56524f71-9afa-4856-a90b-c2198b68d7a4 | Address Redacted | | | | |
| 565257bf-e74d-494e-a837-a1693643da3b | Address Redacted | | | | |
| 56528ae4-e732-4611-befc-c4f544a3de9c | Address Redacted | | | | |
| 5652d362-b276-4161-9e0d-009d8ed81b0a | Address Redacted | | | | |
| 565301d7-025f-441c-b7b0-7bad78efa86c | Address Redacted | | | | |
| 56530537-9b0e-4184-a03a-4c5b693a25ae | Address Redacted | | | | |
| 56532ff7-8aa7-4acf-865a-cf2c85138d71 | Address Redacted | | | | |
| 56533da2-6482-4f0c-bee4-cb18726976c5 | Address Redacted | | | | |
| 565366fc-f2ac-4f21-849b-ab53bf7acb24 | Address Redacted | | | | |
| 56537c4e-8719-4d55-8472-f7ba263c2197 | Address Redacted | | | | |
| 56538d83-467d-4864-8c47-f9c95ac551be | Address Redacted | | | | |
| 5653d984-315a-4ef5-a6e8-db7bda16062b | Address Redacted | | | | |
| 5653ed8d-6487-4ea8-9b4c-c9d15c1c6965 | Address Redacted | | | | |
| 56541bf4-5e31-4b5d-93b9-0dcdbff3f55e | Address Redacted | | | | |
| 565424ad-8e0d-44b8-af28-31de3383dd35 | Address Redacted | | | | |
| 56544909-078e-406a-a038-97ed904987b | Address Redacted | | | | |
| 56547058-8dd4-4bb1-bee8-05cd011bbd83 | Address Redacted | | | | |
| 5654766f-3488-497d-a126-74f971d595ce | Address Redacted | | | | |
| 5654823f-9be8-4278-a5b9-6bad8c59fe26 | Address Redacted | | | | |
| 5654d63f-8a16-4bd9-a6b3-3b92924746cf | Address Redacted | | | | |
| 5655012d-9345-44dd-a633-3b1b57fc51ee | Address Redacted | | | | |
| 56551d00-57ca-423f-9e29-44a2009aefdf | Address Redacted | | | | |
| 56553905-beee-4755-bea8-e7d48b84dfa9 | Address Redacted | | | | |
| 5655397b-8fb9-48de-97dc-8179edbfcbae | Address Redacted | | | | |
| 56559d27-ed83-46c9-8308-20fe11e8260d | Address Redacted | | | | |
| 5655a8d3-d80f-4173-97b8-c266ca42aad7 | Address Redacted | | | | |
| 5655ae57-3580-4c0d-af61-8c6f57eabad5 | Address Redacted | | | | |
| 5655cf1e-2c25-4242-9255-e8c36a64eae5 | Address Redacted | | | | |
| 56564333-d22a-459a-aec6-fbbcb8002f29 | Address Redacted | | | | |
| 56564a73-3a43-4518-b9b7-75ada8df7b79 | Address Redacted | | | | |
| 56568798-d3e0-49b5-b558-f7108369c6fb | Address Redacted | | | | |
| 5656a5b2-2319-4d6c-8e79-ce5c5e801b1a | Address Redacted | | | | |
| 5656bb96-62af-4da1-ad94-51fdb47cde53 | Address Redacted | | | | |
| 5656d63c-5fad-4209-bc04-e42427aeefa9 | Address Redacted | | | | |
| 5656f031-16bb-4cb1-a965-e4aa58a76e46 | Address Redacted | | | | |
| 5656f5ca-f9ec-48f5-b5a8-6c898fece216 | Address Redacted | | | | |
| 56577b24-e644-4e90-899e-639dc8464523 | Address Redacted | | | | |
| 56577c8e-3d3e-41da-8dce-377bee55335e | Address Redacted | | | | |
| 56579f91-8d73-434c-a811-3a56c6361a79 | Address Redacted | | | | |
| 5657bcb9-b1b9-4100-b165-bebaf2a2262c | Address Redacted | | | | |
| 5657d42c-1517-4a80-b6fd-7baa9d77f365 | Address Redacted | | | | |
| 5657fc90-288b-40a5-9e5b-d68512a0352a | Address Redacted | Page 3432 of 10184 | | | |
| 565807e2-0b04-4599-a61f-8779e49925c0 | Address Redacted | | | | |
| 5658141f-b7b3-4e33-8eba-0573f01f6a3c | Address Redacted | | | | |
| 56581ad8-ad9f-47e1-8e69-65fa8e0a721 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5658412b-825f-4d93-8d7c-d7d86afa113a | Address Redacted | | | | |
| 565848a0-8cd9-459b-99a1-5928628540c0 | Address Redacted | | | | |
| 5658668e-b341-4d58-bca6-8e66f7335dc0 | Address Redacted | | | | |
| 56589a59-6882-4755-a7b4-74ab511e3f22 | Address Redacted | | | | |
| 5658b094-69d0-45e1-9ebe-be2c2622c3e0 | Address Redacted | | | | |
| 56590ad4-d622-4e60-8593-a313280600ae | Address Redacted | | | | |
| 565921ab-a107-4216-8375-cf9f3863a515 | Address Redacted | | | | |
| 565927f1-f1f1-4ccc-ae5a-6daf2bceecab | Address Redacted | | | | |
| 56592903-9c04-4553-8ea7-84bc603b6d5c | Address Redacted | | | | |
| 56592a46-5325-42ad-a0a3-27d12e71c03e | Address Redacted | | | | |
| 56596756-6a78-4c7b-a205-f23cd8a51ae3 | Address Redacted | | | | |
| 56596d0c-e5fc-44b7-9e2d-a8405d3e8d93 | Address Redacted | | | | |
| 56596f3d-a37e-41a3-ad2d-b4c855cfbe94 | Address Redacted | | | | |
| 5659a71c-aab5-4723-a591-a893193985c5 | Address Redacted | | | | |
| 5659ab61-9bc6-4ccd-8ce3-248f9c4f1b75 | Address Redacted | | | | |
| 5659dd86-2a0d-4508-b8de-aa3b28839104 | Address Redacted | | | | |
| 5659fe82-ebc7-440a-999f-502877a74254 | Address Redacted | | | | |
| 565a171a-fbc4-48e7-aef6-15df30f34089 | Address Redacted | | | | |
| 565a3c0f-5463-4816-a496-58f48924ba4t | Address Redacted | | | | |
| 565a708e-6811-4fd3-9d25-ff2017712c12 | Address Redacted | | | | |
| 565a8d93-845a-4af3-90cd-3e96b65b0dc4 | Address Redacted | | | | |
| 565ab9a6-3516-4ea6-bd43-4cb9eb7c30c3 | Address Redacted | | | | |
| 565ad378-fe81-4cbc-9eab-efc7e57a4ab9 | Address Redacted | | | | |
| 565adb4e-2d01-4e7d-8fda-979d6b19132f | Address Redacted | | | | |
| 565b029e-d6d5-4363-b315-e332543c2486 | Address Redacted | | | | |
| 565b1692-0fdc-4f02-8bc2-302f2990da81 | Address Redacted | | | | |
| 565b2236-b909-4340-a987-90a27e7f4e49 | Address Redacted | | | | |
| 565b332f-1718-49cc-a02a-11dbeeed1bb8 | Address Redacted | | | | |
| 565b3e02-7b64-42de-811c-8dcb9290f45c | Address Redacted | | | | |
| 565b7359-5dc9-45b3-a364-421c0a8957f3 | Address Redacted | | | | |
| 565b7f2a-4d68-4371-98f8-c9f1298696c9 | Address Redacted | | | | |
| 565b86b6-1d19-4163-b5eb-b4283b1703a2 | Address Redacted | | | | |
| 565b9863-3704-4ed8-ac4a-f13f007ac1e0 | Address Redacted | | | | |
| 565bac1a-f816-4484-9e54-42216e4001b3 | Address Redacted | | | | |
| 565bd7dc-b33a-4b4b-80ac-4729f355946d | Address Redacted | | | | |
| 565bf962-a784-4f5e-abbc-b0023ca83e62 | Address Redacted | | | | |
| 565bf9ae-32c0-4156-8393-eb22c6897ed7 | Address Redacted | | | | |
| 565bfc94-335f-4f99-92e7-d0a33ba611c0 | Address Redacted | | | | |
| 565c0c83-2f18-44ef-aad7-5b9a4c6e0ee0 | Address Redacted | | | | |
| 565c0d44-83cf-4559-8163-c6849035cac5 | Address Redacted | | | | |
| 565c1e5a-d74d-4472-b44c-69ef93b33c74 | Address Redacted | | | | |
| 565c2d57-5f65-4eb0-bd7a-e65238a2d13a | Address Redacted | | | | |
| 565c44d9-d199-478f-ab6a-2491c66fac06 | Address Redacted | | | | |
| 565c51e9-6849-4522-bd82-a24a98f2cf31 | Address Redacted | | | | |
| 565c7015-d274-4dab-881d-1c8cc12113c4 | Address Redacted | | | | |
| 565c7bf9-87ae-4436-ab1a-8a236f6c42fc | Address Redacted | | | | |
| 565cb85a-2747-4a1e-ae2d-a217cb9a80ac | Address Redacted | | | | |
| 565cbb34-a9c1-4de5-8cbe-1b90ccd213f2 | Address Redacted | | | | |
| 565cc32e-7262-49a5-94a1-3c701a022804 | Address Redacted | | | | |
| 565cd5cc-c3f1-4808-b496-e5265421752e | Address Redacted | | | | |
| 565d5035-23df-46a5-8979-7ac962b149d6 | Address Redacted | | | | |
| 565d68e4-d3c8-42fd-ab1e-1e541ba45e0d | Address Redacted | | | | |
| 565d7944-bc25-487d-9a45-887933619dfc | Address Redacted | | | | |
| 565d891d-4237-4de3-b8cb-12c971331f6b | Address Redacted | | | | |
| 565db0da-e7d6-41c1-aba2-89902601ecff | Address Redacted | | | | |
| 565db3a0-48bf-4fac-9de1-5ebcc4461077 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 565db864-94e9-4b91-b441-a9133237b2fb | Address Redacted | | | | |
| 565dca0e-cb59-45d9-bc08-86f256a5dc15 | Address Redacted | | | | |
| 565dd39e-ce30-4339-a610-a295d7eb6b24 | Address Redacted | | | | |
| 565dfb56-c6b0-409e-bd66-59942ebf7636 | Address Redacted | | | | |
| 565dfe47-3a19-44c3-a54e-9ecf4f52c83f | Address Redacted | | | | |
| 565e322e-14ae-4645-a930-7aa7c7610ed6 | Address Redacted | | | | |
| 565e410e-47ce-4095-a05a-becfad9621f1 | Address Redacted | | | | |
| 565e5081-1a45-452e-ae81-b0ad42041844 | Address Redacted | | | | |
| 565e6664-6c57-477b-beea-959a3a38a78d | Address Redacted | | | | |
| 565e7389-fd40-410d-9f1d-1c7a15c3f8a3 | Address Redacted | | | | |
| 565e93e1-aca9-4256-819e-482b092e9221 | Address Redacted | | | | |
| 565ed395-6625-4db4-ac41-bddf94faea0e | Address Redacted | | | | |
| 565f2d4d-4c22-4c56-aa78-a6b706211c1e | Address Redacted | | | | |
| 565f2e2a-25e0-4cc0-903a-38a9cf2564e1 | Address Redacted | | | | |
| 565f8cb1-e5e6-49ef-9657-2a99910b9665 | Address Redacted | | | | |
| 565fac68-32c9-47d9-9cfb-298db6a3db7c | Address Redacted | | | | |
| 565fae6f-50ee-4f47-9cef-aa522b7732e1 | Address Redacted | | | | |
| 566024c8-74fc-4c86-9a70-68be659d4c12 | Address Redacted | | | | |
| 566057ea-0ce4-4d9f-ae2e-afbfec7e894c | Address Redacted | | | | |
| 56606701-ae41-4a4a-8516-c6210b35f8f5 | Address Redacted | | | | |
| 56607079-1e50-4640-af99-c5d6ae862432 | Address Redacted | | | | |
| 566089c2-1b3a-4957-bb23-2d6e9820b512 | Address Redacted | | | | |
| 566090ab-4bbd-47ed-9783-8f7fe720f20d | Address Redacted | | | | |
| 56609206-5844-4aaa-b0a0-97af82a18590 | Address Redacted | | | | |
| 5660987e-629f-450f-82bb-d73ea6509445 | Address Redacted | | | | |
| 5660c4c4-2828-4cfb-97c7-463908d8429f | Address Redacted | | | | |
| 5660dbb2-d05c-4b4d-9b01-3a8816154133 | Address Redacted | | | | |
| 5660f4f9-0147-4f5b-aa79-a67dafd667a2 | Address Redacted | | | | |
| 56611258-9727-4999-a1e4-41be3901ece2 | Address Redacted | | | | |
| 56611923-79cb-4d52-b493-3631d9c832f5 | Address Redacted | | | | |
| 56613d3b-4506-4af1-995c-b34778640ff7 | Address Redacted | | | | |
| 56614168-a7c4-4169-8ff2-f9bfdee2e114 | Address Redacted | | | | |
| 56615fe1-7b3c-4fcc-8363-daf083efd21d | Address Redacted | | | | |
| 5661cb7c-5828-49ac-8861-1141e456a6df | Address Redacted | | | | |
| 5661e493-cf4d-4be7-a040-e48103d887b8 | Address Redacted | | | | |
| 5661f8df-9068-42d8-a9ed-56ea74b1228b | Address Redacted | | | | |
| 56620659-bff8-46d3-82e0-3e0a875729e5 | Address Redacted | | | | |
| 56621541-87b4-4b86-aa06-4fd13cb5546b | Address Redacted | | | | |
| 566245e0-849a-4bab-a94f-1b451ac70fcc | Address Redacted | | | | |
| 56624d8c-0e7e-4d1f-a63b-41229e20d77c | Address Redacted | | | | |
| 566250fb-647b-4c79-9e3c-c129e4d71628 | Address Redacted | | | | |
| 5662788d-0aa6-4645-86fe-9c6b463f114c | Address Redacted | | | | |
| 56628e11-a408-4945-9c6e-ad9ba0c8d0a9 | Address Redacted | | | | |
| 56628e49-7c9b-4daf-9c68-d4e456efe7a9 | Address Redacted | | | | |
| 5662ce7c-2465-4abd-8911-ebfd5fa8c29f | Address Redacted | | | | |
| 5662d25f-766d-40d2-8db6-08f9164dcf62 | Address Redacted | | | | |
| 5662e86b-99ba-4f91-85e8-1f0465807d5e | Address Redacted | | | | |
| 5662fc04-bd46-490a-82ab-3a2b98412413 | Address Redacted | | | | |
| 566320bf-70d6-493c-bff6-fe3df528c4b8 | Address Redacted | | | | |
| 56633281-8320-4fc3-8d2b-977be560393a | Address Redacted | | | | |
| 56633c09-82b9-4b90-94c5-b6d2a1974bcd | Address Redacted | | | | |
| 56633e7a-898a-4a55-8f4c-27b03b1cb22b | Address Redacted | | | | |
| 566347eb-4815-499d-a869-276d0ccf6467 | Address Redacted | Page 3434 of 10184 | | | |
| 56638e3a-e4c7-4e00-8034-866027107fce | Address Redacted | | | | |
| 566390da-fde1-4f6e-a26c-e8b4fb0b16e8 | Address Redacted | | | | |
| 566393ee-0f41-41cd-a6c8-9cdd448d04c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5663a352-83f6-42b6-a7d0-cab8762ef971 | Address Redacted | | | | |
| 5663a3aa-c3b8-437d-849d-2c4f621ae627 | Address Redacted | | | | |
| 5663d001-e7ed-426d-9a85-6a92ca82814b | Address Redacted | | | | |
| 5663db09-2288-433f-a981-d56364a6aa79 | Address Redacted | | | | |
| 5663f20b-bea2-461d-9a6c-69f41f3ecaf4 | Address Redacted | | | | |
| 5664465a-71e7-45d0-9c44-322513c3b9b2 | Address Redacted | | | | |
| 56647841-cb08-4e62-a638-31d285e4a510 | Address Redacted | | | | |
| 566481a1-dfa2-4b64-969a-14e7f170c98b | Address Redacted | | | | |
| 5664d46b-f38b-4e15-b262-8f5e2879f9fd | Address Redacted | | | | |
| 5664f506-5ac7-4872-93ac-d90554f58d95 | Address Redacted | | | | |
| 566527fd-d7ab-4443-ab7b-75a17d09e860 | Address Redacted | | | | |
| 5665440d-e351-42ae-87e1-72ebab0c1098 | Address Redacted | | | | |
| 56655bbc-eaa0-47b9-b3e2-df4801979bce | Address Redacted | | | | |
| 56656a8e-b382-4c3c-b6b9-fcb8c145bd2f | Address Redacted | | | | |
| 566581b2-8d96-42c4-ad8c-31d53534ab3a | Address Redacted | | | | |
| 56658980-83f6-4985-b4fb-fbfccb3d45d7 | Address Redacted | | | | |
| 5665c1a2-5be9-4d09-baca-191009e07a51 | Address Redacted | | | | |
| 5665dacb-1555-418e-9604-d4fc71d67e04 | Address Redacted | | | | |
| 56665f23-3def-4dc3-a824-45676af072d7 | Address Redacted | | | | |
| 566603f-b0f5-4017-927a-05a138051404 | Address Redacted | | | | |
| 56668425-d8fe-42e3-9c56-6664885ca352 | Address Redacted | | | | |
| 56668d05-5bcf-4e02-9791-b92db1f4234C | Address Redacted | | | | |
| 5666bcbb-0f2c-4c86-a272-0516cf7f2d41 | Address Redacted | | | | |
| 56673324-891d-4798-90a4-d91632707c11 | Address Redacted | | | | |
| 56675bcd-ab26-4c65-86fa-7ba4b5fd0b15 | Address Redacted | | | | |
| 5667ebe-841d-475f-9d66-748e3827793d | Address Redacted | | | | |
| 566773f3-ed53-420d-b1ce-d3dec81e2a68 | Address Redacted | | | | |
| 5667803b-1a17-4654-b476-f9caed4be22a | Address Redacted | | | | |
| 5667951f-31c2-4f9d-ab27-57868a647832 | Address Redacted | | | | |
| 5667a441-e908-4eee-9882-162ee8669417 | Address Redacted | | | | |
| 5667b1b6-11a0-469d-ab26-4a70b38f8ad8 | Address Redacted | | | | |
| 5667bee1-1622-435d-9e74-c18d37319828 | Address Redacted | | | | |
| 5667da5c-e256-4532-9798-226a1ccf1eeb | Address Redacted | | | | |
| 56682024-9bcf-41b2-9e8f-16d04e9d739a | Address Redacted | | | | |
| 56683222-d113-4499-b0e8-dd86efd5fefb | Address Redacted | | | | |
| 56685f13-fa57-466f-8d4b-02c7a70c4007 | Address Redacted | | | | |
| 56687d80-e3a7-49c2-9a0d-a61984bf38d6 | Address Redacted | | | | |
| 56689b03-373a-4848-9fd5-cb29c71dc3f3 | Address Redacted | | | | |
| 56689d01-02dd-4296-a9c6-ec12e7f8e908 | Address Redacted | | | | |
| 5668b49c-9e12-4f70-a825-b94f2d2a3c78 | Address Redacted | | | | |
| 5668bd57-7de6-41e4-8714-057e759abba6 | Address Redacted | | | | |
| 5668c292-af22-4cf5-a5c3-2a8a6cabc796 | Address Redacted | | | | |
| 5668dcae-75c3-4388-9332-9d04626fa042 | Address Redacted | | | | |
| 5668f6f4-5e72-4048-91d4-48dfd220ebb3 | Address Redacted | | | | |
| 5668f9ad-b8f2-46d1-a531-067ec160fead | Address Redacted | | | | |
| 56690f23-737e-48b1-bdb9-4c8f481cb892 | Address Redacted | | | | |
| 56691f02-bc7e-4e7c-878a-ef441cfcf710 | Address Redacted | | | | |
| 56694d80-7837-40fd-9847-dc96b04ef37f | Address Redacted | | | | |
| 56696b07-6075-4780-a099-38d4318b82b2 | Address Redacted | | | | |
| 5669bed4-1ce1-4bef-867e-2bb4935ce0c5 | Address Redacted | | | | |
| 5669cb43-b9f9-4f98-b3d3-65653179aad5 | Address Redacted | | | | |
| 5669f2ae-325a-4658-be36-a57927406a35 | Address Redacted | | | | |
| 566a01d2-f4be-4ac0-a31d-c3fab89f726e | Address Redacted | Page 3435 of 10184 | | | |
| 566a0954-d8d4-480e-9134-91ae8da4dd93 | Address Redacted | | | | |
| 566a2af3-66ce-4fb9-b810-b2f50c463dd7 | Address Redacted | | | | |
| 566a46ac-c5e0-40b1-a03e-163e32b3a3a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 566a4935-9d68-4e24-b416-ed5d4824bcc9 | Address Redacted | | | | |
| 566a750a-8021-4fd2-be66-880d67d832c6 | Address Redacted | | | | |
| 566a8dde-7d4c-47d2-8866-b90f8530fb60 | Address Redacted | | | | |
| 566aa1a6-8234-4fe0-ac51-c97df5036eet | Address Redacted | | | | |
| 566aa2bc-6606-404b-a10a-851319b22ecd | Address Redacted | | | | |
| 566ab870-afc0-407c-a007-93525ad0abe9 | Address Redacted | | | | |
| 566adf89-178f-4bb6-ad8b-ecf64e8b7ab5 | Address Redacted | | | | |
| 566ae693-0fc2-4d2d-87b9-3e00c9646e20 | Address Redacted | | | | |
| 566af894-1adb-4200-ad64-b114f4eec73e | Address Redacted | | | | |
| 566b0457-122b-4230-90fc-318e75d27b4c | Address Redacted | | | | |
| 566b29dc-32a4-44fe-8d20-2eabb3f8f5ee | Address Redacted | | | | |
| 566b368b-7c43-4a50-ada6-a86126929ce5 | Address Redacted | | | | |
| 566b40bb-0f15-4ec3-801e-3f3b5591f7c3 | Address Redacted | | | | |
| 566b579f-2e3f-4576-a21a-4f1b5fc3504f | Address Redacted | | | | |
| 566b79db-8161-48e0-b20f-37f392cc686t | Address Redacted | | | | |
| 566b9530-4422-4962-bb20-96942371b078 | Address Redacted | | | | |
| 566b9da0-348e-4dae-a4e8-b529ee23bf52 | Address Redacted | | | | |
| 566bb25b-2cc4-4ea8-98cd-1d92bbfaae68 | Address Redacted | | | | |
| 566bbb19-5f31-4c2b-b79b-c973ce78a393 | Address Redacted | | | | |
| 566bd2a1-be56-4915-a6be-8ac7ff9480d8 | Address Redacted | | | | |
| 566bf660-2cbf-4324-8b7f-94ba25da8068 | Address Redacted | | | | |
| 566c2cd3-6419-4bec-b69a-051b6505e7a7 | Address Redacted | | | | |
| 566c34cd-552c-4a2c-94bc-30f47216a138 | Address Redacted | | | | |
| 566c8111-123d-47dd-95d0-0f696ce23e99 | Address Redacted | | | | |
| 566cb45b-7f9b-409c-939b-60ba097b00a6 | Address Redacted | | | | |
| 566cbf8b-4aed-4936-a6d1-ced80f9e25a4 | Address Redacted | | | | |
| 566d2887-f861-40c1-af18-cdbd6488fe10 | Address Redacted | | | | |
| 566d3594-4eea-407d-9249-5e3fcfdcde2a | Address Redacted | | | | |
| 566d3838-2bb5-40b5-834d-f1ab8344b2b3 | Address Redacted | | | | |
| 566d3977-8d3e-4163-a869-9e93379de338 | Address Redacted | | | | |
| 566d67f9-fca7-473c-b880-2c0ce21a5146 | Address Redacted | | | | |
| 566d92a3-a64b-4698-9910-a2d8119c8225 | Address Redacted | | | | |
| 566db0d8-df35-48e8-96ee-6291864e0681 | Address Redacted | | | | |
| 566dd4cb-3e4c-4a04-8463-776a608749e2 | Address Redacted | | | | |
| 566e03ea-3d46-438b-a78e-c768ede9c3ef | Address Redacted | | | | |
| 566e247b-9307-4d29-b07f-8b367841d8bc | Address Redacted | | | | |
| 566e3808-8c7e-49b8-a9a7-979a27601b9b | Address Redacted | | | | |
| 566e6fcb-d1d7-48ba-aceb-ecd63fc27f99 | Address Redacted | | | | |
| 566e88f4-86b8-4e69-b8bb-44b02328057e | Address Redacted | | | | |
| 566ed23a-db1f-4aa4-87f0-ba5752dd8c0e | Address Redacted | | | | |
| 566eda75-c8db-443e-ac17-407032b2c40a | Address Redacted | | | | |
| 566efc68-55b0-4369-9ed5-83eb0c60a916 | Address Redacted | | | | |
| 566f1f27-007c-4924-a15a-b56afc74e86C | Address Redacted | | | | |
| 566f4cdc-f061-4f0d-8cc9-d495473b8b60 | Address Redacted | | | | |
| 566f51c2-6cbc-48f4-96f8-ba10c6caf7d9 | Address Redacted | | | | |
| 566f6b2f-11d0-401b-b7d1-67b6f34055e7 | Address Redacted | | | | |
| 566ff086-1047-4b6a-92bf-efe53a9f58dc | Address Redacted | | | | |
| 566ffae8-2383-4790-b1bb-01093867c9b6 | Address Redacted | | | | |
| 567020fc-9bf2-437a-8bc6-9a2fd8f6ec8b | Address Redacted | | | | |
| 5670716b-5e34-4a59-8e8d-facbe5f8c8bf | Address Redacted | | | | |
| 56709366-2f4a-4455-b2c1-d0774dc1fc27 | Address Redacted | | | | |
| 5670cb69-64fc-4306-a830-43c73df8b246 | Address Redacted | | | | |
| 5670d1c4-c4f1-4671-8c38-e53192d02fe5 | Address Redacted | Page 3436 of 10184 | | | |
| 5670f6e1-29aa-4438-a6a1-46c7a1a272f8 | Address Redacted | | | | |
| 56710e26-1469-4e5d-8cd3-563019db314d | Address Redacted | | | | |
| 5671152c-f4c7-48aa-8656-ba9ef81b0002 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56714d0d-1693-42d7-9e97-1a8db90eb149 | Address Redacted | | | | |
| 567175d0-794b-4a79-b653-e3af6d19f933 | Address Redacted | | | | |
| 56717c1b-40e9-4761-b8a7-0565e38d39a0 | Address Redacted | | | | |
| 56719828-1335-43a0-b7ae-7eac61e60d6c | Address Redacted | | | | |
| 5671c2d3-8a3e-47e5-b26b-fe937580a524 | Address Redacted | | | | |
| 5671d62e-68a0-4980-b7bb-68b57cd7c0eb | Address Redacted | | | | |
| 5671e0aa-4ba0-4e6e-97e1-fe41e0e3bfaf | Address Redacted | | | | |
| 56720f58-fff0-4a4f-b9c6-64fc7d069c48 | Address Redacted | | | | |
| 56723263-505c-4e0c-9109-71b9a65f8a11 | Address Redacted | | | | |
| 567242b0-3f5b-4a09-995b-4658fbf00729 | Address Redacted | | | | |
| 567257d8-cc0e-4965-b979-aade6f0fdfa5 | Address Redacted | | | | |
| 56725d7b-cfd0-4113-a04d-69fcaca7a079 | Address Redacted | | | | |
| 56726293-434c-4094-a7f2-d7e31cdd1b34 | Address Redacted | | | | |
| 5672648d-b0d5-4428-ae6d-dc8714c8c871 | Address Redacted | | | | |
| 5672a2e2-3756-4f58-ae23-4381c3a9d2ef | Address Redacted | | | | |
| 5672a88f-2313-4d84-89fb-767aeaa383e2 | Address Redacted | | | | |
| 5672aee5-8996-4fc2-944d-769dd8c185d0 | Address Redacted | | | | |
| 5672f366-0eb3-4f96-a441-ba887b13726c | Address Redacted | | | | |
| 5672f662-e734-47d1-b61a-68199ec20195 | Address Redacted | | | | |
| 56731e9e-9773-4e84-9771-98bd42972eb4 | Address Redacted | | | | |
| 5673829a-5834-4aeb-86b5-636b9e4b8122 | Address Redacted | | | | |
| 56738579-b8d3-48a4-afaf-3c6395b62fdc | Address Redacted | | | | |
| 5673a138-2b04-4c95-be0a-cb5d91bc8615 | Address Redacted | | | | |
| 5673f12a-7c04-40ed-900f-7e52a2871c48 | Address Redacted | | | | |
| 5674091d-2b11-484b-aa68-2be32749d9cd | Address Redacted | | | | |
| 56740d91-82d6-4691-a816-98d72488f753 | Address Redacted | | | | |
| 56741b38-3eb0-496e-8210-4d6119f05d28 | Address Redacted | | | | |
| 567457a5-8575-42d4-928d-c602aeaee8a7 | Address Redacted | | | | |
| 56748ae8-8171-45b3-a1a8-00981d466901 | Address Redacted | | | | |
| 5674abcf-805e-40a7-ac3e-a966b7583381 | Address Redacted | | | | |
| 5674ce0e-8a33-44de-936d-ea79687dba47 | Address Redacted | | | | |
| 5674cefb-5b6a-4237-a8d4-56077060530b | Address Redacted | | | | |
| 567519db-57e3-4082-a613-9ce46a3f9c50 | Address Redacted | | | | |
| 56752d67-c2a0-41fb-8326-438f4bcca1e4 | Address Redacted | | | | |
| 5675a68d-d918-4e37-bb5c-ee6e86949384 | Address Redacted | | | | |
| 5675c637-d351-4bbc-a35e-9fa76c417e65 | Address Redacted | | | | |
| 5675c7c2-2ae8-49fc-9a24-b27ff48c4f89 | Address Redacted | | | | |
| 5675d9e8-b821-45ad-b1a9-68bb20551f59 | Address Redacted | | | | |
| 5675fc1a-0621-4df3-ab5a-0dc5ab93d32c | Address Redacted | | | | |
| 5675fd0e-0ba5-4445-9343-e7ed9156f6c7 | Address Redacted | | | | |
| 5676093b-61b1-43b5-88a9-21566a588637 | Address Redacted | | | | |
| 56760b08-28ed-4b14-b03e-9d6d8d962370 | Address Redacted | | | | |
| 56760dde-4d62-4e6a-bb32-c77035aeadb6 | Address Redacted | | | | |
| 5676471e-b7c4-48e4-bcaf-b2ca8ae5cb23 | Address Redacted | | | | |
| 56764be5-5503-46ab-b43a-fec18c120781 | Address Redacted | | | | |
| 5676520f-db24-4dec-a501-a433e1f2a0c7 | Address Redacted | | | | |
| 5676685c-dc90-4151-8504-418e43af8f06 | Address Redacted | | | | |
| 5676b669-1f76-46b3-a890-2022f4ca357c | Address Redacted | | | | |
| 5676c503-cfb8-418a-97c8-8f53ce3aaba8 | Address Redacted | | | | |
| 5676e5f4-a79b-4ee7-b750-0312be52ea86 | Address Redacted | | | | |
| 56770dff-9445-4d19-b246-81db3fabeb22 | Address Redacted | | | | |
| 56778103-cb25-44d6-a977-f38d00ae6ae0 | Address Redacted | | | | |
| 5677859f-b3e5-44be-b9a8-f6ee30d305a0 | Address Redacted | | | | |
| 5677c0de-e4ac-4953-891b-8ceaa0633fff | Address Redacted | | | | |
| 5677d026-9a26-49ce-8c97-e9093cdd6254 | Address Redacted | | | | |
| 5677e05a-47de-432c-b2f0-fe45453f59cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5677e749-e84a-4055-8832-72c0165cac4d | Address Redacted | | | | |
| 56781ded-b1ba-487f-949a-323cb7831f0c | Address Redacted | | | | |
| 5678472b-08dd-499c-b5c3-df807d596b25 | Address Redacted | | | | |
| 56788282-7a6a-4363-b823-90b92b7975eb | Address Redacted | | | | |
| 567893eb-d444-4e31-b759-e802245bd0cd | Address Redacted | | | | |
| 5678a68f-5f3f-4712-b309-62631febf38b | Address Redacted | | | | |
| 5678e351-f583-4763-8587-616fbf74ac4b | Address Redacted | | | | |
| 5678eb4b-ead0-4e8d-901c-9938c6d7fb33 | Address Redacted | | | | |
| 567919ab-184a-43e3-9976-6e071cd72353 | Address Redacted | | | | |
| 56791cc0-ec9b-4f92-a98e-da466626f435 | Address Redacted | | | | |
| 56796cd6-8747-498c-9abd-d81bac131810 | Address Redacted | | | | |
| 56797710-35e2-420f-8d38-64eee0f36b41 | Address Redacted | | | | |
| 5679a5ad-7396-4b79-bc18-b25db47917d5 | Address Redacted | | | | |
| 5679c9e1-708b-4dd7-9bdc-8caf0a2a8e63 | Address Redacted | | | | |
| 5679dfcb-7346-4b36-acad-be3490e29f06 | Address Redacted | | | | |
| 5679f28b-e610-4cbe-810a-96ef8744c99a | Address Redacted | | | | |
| 5679fa46-2f1f-44be-8388-08eb836fac44 | Address Redacted | | | | |
| 567a6d93-07a9-42b3-aaf5-1ef9417c6981 | Address Redacted | | | | |
| 567aabb9-cb2b-4cea-b957-8a1a737d4468 | Address Redacted | | | | |
| 567ac105-7fd2-445b-8dea-a14a4a55a437 | Address Redacted | | | | |
| 567ad023-d881-485a-8689-2c3985853cec | Address Redacted | | | | |
| 567ae07c-be97-49d7-9411-c00ebc1b1fd8 | Address Redacted | | | | |
| 567b583c-ea72-4044-bc91-69f65b35fd43 | Address Redacted | | | | |
| 567b7038-53b5-4c50-95c3-ac9090a3e77b | Address Redacted | | | | |
| 567b9ffb-8105-496a-9cfe-3a9e66264b04 | Address Redacted | | | | |
| 567bcad4-d789-438e-a205-18a2e9e8f91c | Address Redacted | | | | |
| 567bcd5c-b230-4088-adbc-d20d5b8d5f7b | Address Redacted | | | | |
| 567be5e3-aa17-40e7-9588-927cb5bce049 | Address Redacted | | | | |
| 567be7de-10ed-49bc-a443-216b9758dc99 | Address Redacted | | | | |
| 567bea45-c248-4216-9c79-94d3f159be0c | Address Redacted | | | | |
| 567beefe-0cb8-44f2-9cc1-d012b4426b79 | Address Redacted | | | | |
| 567bf473-a591-4634-86ab-d7efac087a95 | Address Redacted | | | | |
| 567c0dcb-dfc1-4161-8894-41d5abd45783 | Address Redacted | | | | |
| 567c3579-daba-4cde-a895-968c6aa6f892 | Address Redacted | | | | |
| 567c52ad-7128-40a9-bc04-7d3b87345b93 | Address Redacted | | | | |
| 567c67c8-86ee-4999-89be-4b4f44fa4d46 | Address Redacted | | | | |
| 567c859b-3b96-4a89-92aa-954ca5ecbb89 | Address Redacted | | | | |
| 567c943a-ca3f-48d7-9dc5-e40fc68c6224 | Address Redacted | | | | |
| 567cb89d-a41d-4651-ba06-371ca2eec5cc | Address Redacted | | | | |
| 567cbd81-baa5-4872-9a1f-ad2ea4fd86ba | Address Redacted | | | | |
| 567cc614-9a48-4aae-b86d-8a6e1472177c | Address Redacted | | | | |
| 567d12e8-fad0-406d-a72a-51bf8f8f9072 | Address Redacted | | | | |
| 567d13f4-c4fd-4d31-b297-8e429f448859 | Address Redacted | | | | |
| 567d3972-bbfa-4aa8-9a23-b9bea886641d | Address Redacted | | | | |
| 567d3cbb-1a1f-4fb5-b6d9-f934ac79f5fe | Address Redacted | | | | |
| 567d4566-9173-429a-87c5-2c2e08177d43 | Address Redacted | | | | |
| 567d5764-6867-4ce0-b343-a6a5e3c061ee | Address Redacted | | | | |
| 567d6528-423e-44a7-9250-2f068e9d5605 | Address Redacted | | | | |
| 567d7184-9f66-4476-9a02-ceb24a35e218 | Address Redacted | | | | |
| 567d7263-72ac-4883-bd7c-9a93023a46de | Address Redacted | | | | |
| 567dbc90-6c99-4b84-ac37-f3b4ff0de8a4 | Address Redacted | | | | |
| 567dcaad-58d7-47f9-a0a1-c13c1b44e298 | Address Redacted | | | | |
| 567dd1ec-c445-446d-855c-958aa1f95239 | Address Redacted | Page 3438 of 10184 | | | |
| 567e5651-a058-48d7-9532-95ef3c81216a | Address Redacted | | | | |
| 567ea7f9-9c0f-478b-ad54-3f62d18b7d1c | Address Redacted | | | | |
| 567ebb09-0b21-4e5a-8ac7-8e10ec644b9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 567edfc0-3ff3-4d16-8a65-4230ae3c1a4b | Address Redacted | | | | |
| 567f31a1-ba48-49bb-8016-19d17779446d | Address Redacted | | | | |
| 567f3508-eb4d-4495-a745-b09f33c3361e | Address Redacted | | | | |
| 567f6363-8689-42f7-b161-4318cb88c6bc | Address Redacted | | | | |
| 567fbe3a-361f-4e90-be39-8fce9895895f | Address Redacted | | | | |
| 567fe8cd-4b1d-4639-9317-9606d958938b | Address Redacted | | | | |
| 567ffc3e-452a-456b-a1fd-0e1b0751bd78 | Address Redacted | | | | |
| 56808d80-7ec3-4411-ba21-dc0b259a508f | Address Redacted | | | | |
| 5680a1a1-1266-4175-a90b-073a1612b2b2 | Address Redacted | | | | |
| 5680b110-ca91-4d21-9a52-38c4f12c9a78 | Address Redacted | | | | |
| 5680fa4d-4165-4902-8227-bf4f0d2776d5 | Address Redacted | | | | |
| 568129b9-1f4a-4e38-b81c-439c08965e79 | Address Redacted | | | | |
| 5681423c-2dc8-439d-aa10-56944224589b | Address Redacted | | | | |
| 56816256-0c4b-43a8-8a92-b2254c61d4c9 | Address Redacted | | | | |
| 56816f96-1f21-4348-886b-2b4fa88f302a | Address Redacted | | | | |
| 5681ae84-c654-4fb3-9e58-4e341b1e379d | Address Redacted | | | | |
| 5681df72-049d-4341-bd33-4e3a2f3b41b5 | Address Redacted | | | | |
| 56822196-4be1-45e9-8b00-6b313f8e87c9 | Address Redacted | | | | |
| 5682a011-423e-44e1-b02e-7b7e6898e1ab | Address Redacted | | | | |
| 5682d42f-35c2-4172-b78e-022fa64e0ab9 | Address Redacted | | | | |
| 5682decf-36c3-48a4-90de-7b58ce5b964c | Address Redacted | | | | |
| 5682ee93-ce54-4a83-ae01-18fd7412fa81 | Address Redacted | | | | |
| 568301a8-583c-4751-b965-c2fba7ed5bc4 | Address Redacted | | | | |
| 56830955-385c-44b8-a352-664e0e4a80bc | Address Redacted | | | | |
| 56830b4d-2628-4edb-9fa8-3a9f08cbaff0 | Address Redacted | | | | |
| 5683105a-13ec-4143-9419-917f8702a983 | Address Redacted | | | | |
| 56831bb5-aae3-40a2-8bce-8ab3be529659 | Address Redacted | | | | |
| 56831ebd-6fc0-4331-8d5e-323e14709452 | Address Redacted | | | | |
| 568328da-00de-447e-b7d5-16cb540aff50 | Address Redacted | | | | |
| 56834e72-1f58-461c-9c64-45d29f2902ae | Address Redacted | | | | |
| 56835103-7907-4710-a55e-bd65a61ea900 | Address Redacted | | | | |
| 56836c43-7627-4b0f-8492-fda48e2a423d | Address Redacted | | | | |
| 568394e2-f29d-4641-9e77-4010930bf8bb | Address Redacted | | | | |
| 5683fcf1-e8c3-41a1-9660-f62479cd5b9a | Address Redacted | | | | |
| 568405f9-5bdf-4090-b73f-88e11b6bdf01 | Address Redacted | | | | |
| 568411e8-ac73-46af-90ec-90b737916f43 | Address Redacted | | | | |
| 568416d5-78ed-4090-9ba5-3e6d42f1d122 | Address Redacted | | | | |
| 56842b6c-753d-47da-abdb-d2afae7ed282 | Address Redacted | | | | |
| 56846269-7db4-4c47-bf9c-9c8bdd2a54e9 | Address Redacted | | | | |
| 568468ee-6ec9-4977-8cde-78d96463a8af | Address Redacted | | | | |
| 56846ca4-5c2b-4f27-98b5-cba3663f11cc | Address Redacted | | | | |
| 5684b15e-7e10-46e2-9833-260dbd247d39 | Address Redacted | | | | |
| 5684fd36-d5a5-4f33-b1bd-eaf9ce355c1d | Address Redacted | | | | |
| 56851fe7-23d2-4101-acb4-0cee9ad86fda | Address Redacted | | | | |
| 56855923-454b-4858-b276-03b73c6f4bdf | Address Redacted | | | | |
| 56857505-2dbc-400b-9604-52a14a3cb1e4 | Address Redacted | | | | |
| 56858ea1-62b0-4181-9928-1f0181d2cb60 | Address Redacted | | | | |
| 56859eb2-ac76-4744-8e0d-68521756760e | Address Redacted | | | | |
| 5685af04-8db9-49b7-990a-083d2e8dc61c | Address Redacted | | | | |
| 5685bce3-6cc5-4e4d-af85-9ca7181ea824 | Address Redacted | | | | |
| 5685eed2-b796-4251-abad-825dac7157f1 | Address Redacted | | | | |
| 56861988-fdbb-4a75-a491-cceee2bb0b29 | Address Redacted | | | | |
| 56861a39-bf97-48b1-ab40-38bb68a8d7e3 | Address Redacted | | | | |
| 568625b7-c2f7-4e24-83dd-ae3e8239c395 | Address Redacted | | | | |
| 5686341a-0d78-42be-9cd4-8de287d58140 | Address Redacted | | | | |
| 56865978-2380-4d0a-b34c-e8e392bdd499 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56867d28-3a83-4593-988c-9d9f22bcb874 | Address Redacted | | | | |
| 56867d6f-0fed-4962-892c-3620b1da7dda | Address Redacted | | | | |
| 56869498-6c95-4e1e-8add-9d83a736a125 | Address Redacted | | | | |
| 5686ae18-0c00-47f9-b3fc-503af8518c87 | Address Redacted | | | | |
| 5686c528-0145-4759-b0ed-fbeb685373dc | Address Redacted | | | | |
| 5686d0b8-0be0-4ef0-b97a-3365160e9695 | Address Redacted | | | | |
| 5686df26-ecd5-4849-aaa6-3f344defdcb6 | Address Redacted | | | | |
| 5686f9c7-32d3-4aa3-a265-2ccf3280b555 | Address Redacted | | | | |
| 568720bd-9f99-45e5-91a9-fdc29b60b0c4 | Address Redacted | | | | |
| 56872662-ced0-4ef1-a8e5-2e37e757bde8 | Address Redacted | | | | |
| 56872d14-45fc-4a87-87f2-2641558c237c | Address Redacted | | | | |
| 56874554-2c8e-44ee-8e53-74723a310d9c | Address Redacted | | | | |
| 56874e1c-94cc-4657-95a2-ce0237f3064a | Address Redacted | | | | |
| 56876 1cc-0a00-451c-9d22-5e34e54c9c11 | Address Redacted | | | | |
| 56879553-6dc7-4a66-9ec1-3cc76c312f3d | Address Redacted | | | | |
| 56879ec7-7358-4e3e-9e0f-a0c78706e40f | Address Redacted | | | | |
| 5687b090-be93-44f0-afa2-608a641b3b33 | Address Redacted | | | | |
| 5687b2f5-fc2c-42fb-b9ae-73b0d5ec2190 | Address Redacted | | | | |
| 5687d878-6b02-4782-94be-5815e08833e6 | Address Redacted | | | | |
| 5687f982-3d75-4f04-ab08-7eb98e524b39 | Address Redacted | | | | |
| 5687fd1b-60ac-4fb6-9a78-aa053fe0875 9 | Address Redacted | | | | |
| 56882def-f054-410d-b15d-dda0077fe6ca | Address Redacted | | | | |
| 5688542a-51bc-4b5d-9591-b8497ee9ff90 | Address Redacted | | | | |
| 568896c6-2166-4ca4-a1f9-f2f1fe1b8a93 | Address Redacted | | | | |
| 5688a1ea-9d90-4466-8eda-f9230251e119 | Address Redacted | | | | |
| 5688ac74-9a48-4d9d-8939-23438e5d2f2e | Address Redacted | | | | |
| 5688af32-b888-4c1d-9831-ba94199337c | Address Redacted | | | | |
| 5688b7c3-b1c3-405c-984d-96ae51674f35 | Address Redacted | | | | |
| 5688d0af-f3a3-4b10-9934-da33ce61daf2 | Address Redacted | | | | |
| 5688d1c4-c544-42e1-a8ef-fa66212ac331 | Address Redacted | | | | |
| 5688e903-24e7-49f3-9f3e-f2a4ef2e16f2 | Address Redacted | | | | |
| 5688f8cd-3d0d-4f9a-9a60-d0c2bf650762 | Address Redacted | | | | |
| 5688fe07-336e-4b9c-a6c5-08231e9ff2ef | Address Redacted | | | | |
| 56890da5-1c96-40f1-86b3-ac065155fed8 | Address Redacted | | | | |
| 568951fe-0280-4075-8bf7-e1260947dd21 | Address Redacted | | | | |
| 56899b5c-7328-4da4-ad29-3fb38e588a0f | Address Redacted | | | | |
| 5689b6a6-6702-4262-9084-ecc81ac333d4 | Address Redacted | | | | |
| 5689e6b9-3213-4166-971e-9abd6301ead7 | Address Redacted | | | | |
| 5689ece6-6c4a-4c0f-ac53-7d416be1b10f | Address Redacted | | | | |
| 568a0569-d7d5-4d54-9eb2-a616d8a87e8f | Address Redacted | | | | |
| 568a1f9b-14da-487b-b69b-503cbb7dcfda | Address Redacted | | | | |
| 568a3052-a41d-4fa4-8960-3b3860feb644 | Address Redacted | | | | |
| 568a90a3-9172-444d-92db-231e7bf73046 | Address Redacted | | | | |
| 568a918a-d14e-4948-a4bb-c79700723a56 | Address Redacted | | | | |
| 568a9cbf-d077-497a-a1ab-b41d6f8ca22b | Address Redacted | | | | |
| 568aaacf-ef89-4bf8-88f6-e2f9f8a96038 | Address Redacted | | | | |
| 568aeffe-36c2-4d8e-a2be-70594a2d791d | Address Redacted | | | | |
| 568b1838-f4b1-4981-908c-62fae5543967 | Address Redacted | | | | |
| 568b26ca-50cf-4147-b7d1-36429fe0596d | Address Redacted | | | | |
| 568b2b7a-e320-4e53-b410-573ecd2aa2b9 | Address Redacted | | | | |
| 568b539a-b4fb-4353-96bb-469e1cf12e1b | Address Redacted | | | | |
| 568b5f37-62bd-42af-bcb4-5927d962c199 | Address Redacted | | | | |
| 568b6119-a31d-4a63-b31a-c17aa24006a5 | Address Redacted | | | | |
| 568b9ba3-3a3b-46cc-adfa-f3205dc856dc | Address Redacted | | | | |
| 568c1e5c-fc85-4e04-8fc9-240d972711ab | Address Redacted | | | | |
| 568c2cf7-4277-46ec-8052-7c8992af60cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 568c3a24-d459-4252-87a6-62a5f89271c5 | Address Redacted | | | | |
| 568c3b55-ef6e-4c3f-82d1-e4260b2af588 | Address Redacted | | | | |
| 568c47de-47ce-4b6e-83b8-4b7ff4339b71 | Address Redacted | | | | |
| 568c6137-7962-40be-b40a-603fdd22a5ec | Address Redacted | | | | |
| 568c6508-647d-4cc4-a790-232d6572645C | Address Redacted | | | | |
| 568c9a3b-016b-4931-9405-47ec4fb5d28e | Address Redacted | | | | |
| 568cbc5d-323a-4cb1-bcc9-727a4a87b145 | Address Redacted | | | | |
| 568cc3de-9d10-4adb-bc16-f281223af8a8 | Address Redacted | | | | |
| 568cafe-3466-43e6-899f-0390fc05cb1C | Address Redacted | | | | |
| 568ccd70-eb69-4da8-b72e-1d64cd0f42bd | Address Redacted | | | | |
| 568d1815-8f41-453e-b825-acfa4e75a2d4 | Address Redacted | | | | |
| 568d2c4e-9640-48e3-8349-1b066b9a09ea | Address Redacted | | | | |
| 568d3062-746a-42eb-96be-7471fd4a27d3 | Address Redacted | | | | |
| 568d40f1-be18-4eea-b3db-bae18e23654b | Address Redacted | | | | |
| 568d4fad-ee55-4bb2-b324-d8b5111d3168 | Address Redacted | | | | |
| 568d7032-9cc3-497c-8568-3e29d8420463 | Address Redacted | | | | |
| 568d7a40-60f8-4a03-aed2-ec55d01802d6 | Address Redacted | | | | |
| 568da571-bd8d-46b7-8620-ff9173bfbb22 | Address Redacted | | | | |
| 568deca5-79a3-4fa8-bf22-2c0c6c1b67d2 | Address Redacted | | | | |
| 568e331c-1427-412c-8010-0ed5f32f9027 | Address Redacted | | | | |
| 568e5b48-1328-4d10-b4f9-2784defc73f1 | Address Redacted | | | | |
| 568e7163-aae7-45ac-a1d4-91a1242c9d69 | Address Redacted | | | | |
| 568e8e75-a637-4087-88d8-390ff22f66da | Address Redacted | | | | |
| 568eadba-519e-402f-8c6b-0329493ef0ce | Address Redacted | | | | |
| 568ec0b6-fba7-43fa-b9ac-f9005b5a4827 | Address Redacted | | | | |
| 568ecdc0-c764-4b90-a494-ac442aa372b2 | Address Redacted | | | | |
| 568ed06b-5a05-4fe4-adee-18a3fad3273b | Address Redacted | | | | |
| 568f0771-3d80-4d49-b409-cf02cd2248a6 | Address Redacted | | | | |
| 568f1228-a640-49fc-a26a-92c0ec905a1c | Address Redacted | | | | |
| 568f6c6e-b44e-4744-b640-957c9a4ac6ef | Address Redacted | | | | |
| 568f8c56-e796-4bc7-897c-89a003bd4a41 | Address Redacted | | | | |
| 568f9d83-29f7-411d-92f8-4a05ef2dabdc | Address Redacted | | | | |
| 568fa3f6-aba1-4af7-a547-174e693ccec4 | Address Redacted | | | | |
| 568fa5f2-558c-46a7-8c3d-c2740f43bb45 | Address Redacted | | | | |
| 568fdcc9-7db7-42b0-9451-32c3bc55c96e | Address Redacted | | | | |
| 568fe8c6-5a0a-4e8e-ad1c-9d9a11e5b59a | Address Redacted | | | | |
| 568fefef-fd46-4315-ab1f-d95e7ea93214 | Address Redacted | | | | |
| 569007b2-2dab-4417-95a4-a8c5daaa507c | Address Redacted | | | | |
| 569016bb-1590-42ae-a7ae-ab67d22ff241 | Address Redacted | | | | |
| 56901c97-f625-4090-804f-4239625ed62c | Address Redacted | | | | |
| 56903609-fef8-4681-95b8-7e424fd5b9a3 | Address Redacted | | | | |
| 56904460-3cb8-4ea8-b12d-868eba4c3156 | Address Redacted | | | | |
| 56904bc4-eb4a-4e7f-85a7-a3fa76ae0124 | Address Redacted | | | | |
| 5690573e-1adf-4c07-bb62-2b7cb27319f5 | Address Redacted | | | | |
| 56908c86-03a3-43cf-84c7-1b07780e6f8c | Address Redacted | | | | |
| 5690a9c3-902a-4aab-8ff3-e49b15e5332c | Address Redacted | | | | |
| 5690e295-e9d7-4026-83e6-0b0cdca7cca8 | Address Redacted | | | | |
| 5690e88f-b962-4fb8-b3df-40b97bd8bc90 | Address Redacted | | | | |
| 5690f314-5403-4f0e-9ef7-de0bd60f5aa8 | Address Redacted | | | | |
| 569104ff-ebe1-416d-b50d-99fb4be9ec3b | Address Redacted | | | | |
| 56913295-42ba-4ffa-9345-cc01172f328€ | Address Redacted | | | | |
| 56913d76-6939-40ef-9154-9045cfcfd6c2 | Address Redacted | | | | |
| 56915708-83e2-442c-8a4f-4aea7c7e73e5 | Address Redacted | | | | |
| 56918dd9-e16a-4075-9274-30dfdc9e3f7d | Address Redacted | | | | |
| 5691b7a3-405e-489a-9dd5-448bc8d2881c | Address Redacted | | | | |
| 5691bdc4-84a9-4535-9917-e925a70dc4a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5691f3fe-3e79-449f-99f7-39a07048e634 | Address Redacted | | | | |
| 569211f1-4da9-4cc0-9489-8d3c78a5f558 | Address Redacted | | | | |
| 56923de9-c439-4c95-b2fb-14aa1bec5366 | Address Redacted | | | | |
| 569241a4-f488-480a-9411-b61fe1530baa | Address Redacted | | | | |
| 56925c21-f248-42c2-a5ea-de67e47223a5 | Address Redacted | | | | |
| 56927af2-19d8-433a-baea-33102fdd2d57 | Address Redacted | | | | |
| 56927caf-3257-4c82-a4b0-4a4ebfbca073 | Address Redacted | | | | |
| 56929e3f-5f0d-4e3d-8faf-344b0c4046d1 | Address Redacted | | | | |
| 5692a971-cb83-45a0-8467-09a67fa6d01c | Address Redacted | | | | |
| 5692a9f1-8bb2-4bd6-a099-27a3c1ca2061 | Address Redacted | | | | |
| 56931de3-9037-4b8e-bbf9-edc19170853f | Address Redacted | | | | |
| 56931ea4-cd1e-42da-892b-ff90d68612c6 | Address Redacted | | | | |
| 56932a74-6cc4-407c-9e90-535694ae21f9 | Address Redacted | | | | |
| 569337c5-4fcf-41f3-9e4c-56afb78086cc | Address Redacted | | | | |
| 56933fb9-1f42-4ded-a472-f185a769c0c5 | Address Redacted | | | | |
| 56934b10-ea8a-4321-86f0-49cf555c0b2a | Address Redacted | | | | |
| 56934c4c-78e9-45d9-904d-bc92990e58db | Address Redacted | | | | |
| 56937977-8496-4496-8f18-b634deddf9d7 | Address Redacted | | | | |
| 56939ee0-ac8b-45c5-a59b-780d8d50f851 | Address Redacted | | | | |
| 56939fda-b12e-4722-98e2-62ad8c7a631f | Address Redacted | | | | |
| 5693c6d1-efd9-4dcb-8173-f6a24930e297 | Address Redacted | | | | |
| 5693c8fe-f20e-490d-bf1f-ba3cd5c3acda | Address Redacted | | | | |
| 5693ccaa-80c2-46f3-910c-2bc64b4fb1d4 | Address Redacted | | | | |
| 56940316-80f5-4e35-ae47-621d3fa74885 | Address Redacted | | | | |
| 56940583-ab1f-4a05-8d45-95c2740cc796 | Address Redacted | | | | |
| 5694087a-7167-4125-b2f3-790ee4e1e51e | Address Redacted | | | | |
| 5694090e-f2d0-4b84-b07d-343aa1d39138 | Address Redacted | | | | |
| 56941114-aa51-4527-9af4-d97860e26782 | Address Redacted | | | | |
| 56942372-174d-403e-bfac-2adf0c599dfa | Address Redacted | | | | |
| 56944002-aa9b-4fca-868f-c18f3124feec | Address Redacted | | | | |
| 56945eac-dd0b-432b-9bfa-58af833c520e | Address Redacted | | | | |
| 56945fe6-7d15-4fd6-ae5c-eabfdd1b21b8 | Address Redacted | | | | |
| 56949a02-b656-420a-b4fb-e394f816c4b5 | Address Redacted | | | | |
| 5694bfdc-aa2e-4be6-9aa6-02de29dfc427 | Address Redacted | | | | |
| 5694df37-b3dd-427e-a4ca-6ce73bbcda8c | Address Redacted | | | | |
| 5694f3e7-4763-4f50-af29-f9b11568d633 | Address Redacted | | | | |
| 5695000e-f49a-4656-b476-10550ddd94df | Address Redacted | | | | |
| 56951c6b-9bb8-4bbe-8c7f-f5209e3e1ed5 | Address Redacted | | | | |
| 569533b0-19fb-42c1-87c1-16587df97c93 | Address Redacted | | | | |
| 569545b1-9ddd-4c56-90d1-2c007707521b | Address Redacted | | | | |
| 56954a30-8158-4d84-9f04-2d9bc84b7fd0 | Address Redacted | | | | |
| 56955e07-978f-4239-9c52-c428b98d0992 | Address Redacted | | | | |
| 5695849f-4fae-45d8-91e2-4108abbe754d | Address Redacted | | | | |
| 56958e94-f81c-40f3-bcba-e209dc42396b | Address Redacted | | | | |
| 569596bd-c64d-4537-9f72-68fb42ceb14f | Address Redacted | | | | |
| 569599c1-1569-4e35-aa30-f85f00c883ba | Address Redacted | | | | |
| 56959cb0-eb32-4567-9dd1-5fb0df886f7a | Address Redacted | | | | |
| 5695badd-b742-455d-a662-87b5ee58c4df | Address Redacted | | | | |
| 5695d48c-3c5c-45fc-ab4a-c02c46cacb9b | Address Redacted | | | | |
| 56961dc7-f28e-41fa-a871-2c649a3d697e | Address Redacted | | | | |
| 56963704-595c-4e11-b9eb-dc8c448791c8 | Address Redacted | | | | |
| 569647a7-4c81-4563-8598-43004ab86e43 | Address Redacted | | | | |
| 569649f4-2628-4d82-b882-9c1af7006761 | Address Redacted | | | | |
| 56964e71-9553-4bb7-b8b6-b422c3b298bd | Address Redacted | | | | |
| 5696533e-c69f-4397-92e1-44dedae1917a | Address Redacted | | | | |
| 56966941-52a6-4cd0-97bf-88b354368bd8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5696c217-c3db-4e1c-b6fc-8f1efd78f479 | Address Redacted | | | | |
| 5696cebc-2a90-4d35-a1b2-1a0eb00239d9 | Address Redacted | | | | |
| 5696f432-2e33-4d6a-9395-f1027050b9a6 | Address Redacted | | | | |
| 56972b81-be1b-43eb-8986-677672e0d141 | Address Redacted | | | | |
| 569739df-4d15-4f14-b7d4-28df3d18c5f0 | Address Redacted | | | | |
| 569750f7-08a1-4299-8603-b57956be8bce | Address Redacted | | | | |
| 56978b99-eca8-47ba-8e1e-0366e0e5d418 | Address Redacted | | | | |
| 5697c64f-e2a0-4778-b5cc-b83c11137bc5 | Address Redacted | | | | |
| 56980674-f642-4ed8-aebf-f5c353ca0255 | Address Redacted | | | | |
| 56980ca7-2283-4b39-83c1-9bd9e7e57988 | Address Redacted | | | | |
| 569828a3-c38e-4f32-81ba-35e5a1a5c2a9 | Address Redacted | | | | |
| 569844a9-f062-4d18-bc84-d3c6f3d5c38b | Address Redacted | | | | |
| 56985359-b346-4d59-8d5c-6521e4b8351b | Address Redacted | | | | |
| 56985a75-0d12-4a81-8413-e18d01c17134 | Address Redacted | | | | |
| 56986f0a-e3c1-4c5d-bafd-84cd4d7cb728 | Address Redacted | | | | |
| 569899af-7851-4b95-bc65-828211211018 | Address Redacted | | | | |
| 5698b88d-7fad-430b-8922-88de5d113d97 | Address Redacted | | | | |
| 5698d1fb-8731-4475-817e-1c04e577e3c3 | Address Redacted | | | | |
| 5698f6e3-f17f-4762-98bb-1302c0f82d06 | Address Redacted | | | | |
| 5698fb01-273e-43fa-a299-b323cf263e39 | Address Redacted | | | | |
| 56991562-3667-4904-b77d-b24aea7c6ad4 | Address Redacted | | | | |
| 569915ca-6f62-4cf6-96fc-8c5a5c95b9be | Address Redacted | | | | |
| 56991c86-15c5-47f5-92b5-8db546840f12 | Address Redacted | | | | |
| 569949bb-fe9b-4a72-8935-7037a44ff7e6 | Address Redacted | | | | |
| 56998f9c-aabc-479a-aa55-5f82b7b9e45f | Address Redacted | | | | |
| 5699dfd5-4e4f-49e7-9630-0bcd4decf250 | Address Redacted | | | | |
| 5699fbf1-3eb6-4dc3-bb29-a70c87da224b | Address Redacted | | | | |
| 569a3441-fbdf-4576-b789-426e7b52c849 | Address Redacted | | | | |
| 569a38cc-d07b-4829-b250-f1ddc8cd3950 | Address Redacted | | | | |
| 569a5795-5007-4cbd-b5bd-68772262c205 | Address Redacted | | | | |
| 569a6ee8-8e28-46aa-8bdc-6ac9ff55975c | Address Redacted | | | | |
| 569a7e6a-c1c1-4dac-b2f8-02e82c4cf9a1 | Address Redacted | | | | |
| 569a8da2-c420-43b4-8fba-6a572ad6006c | Address Redacted | | | | |
| 569acd9a-70e3-4819-bfe1-081efa671994 | Address Redacted | | | | |
| 569ae0ff-5721-422e-8a6e-3cd343eb8fc7 | Address Redacted | | | | |
| 569aeb0a-1a08-4d6d-bc91-1b6da3aadcf7 | Address Redacted | | | | |
| 569aedb2-3a11-48ed-9488-0a43972cf4e2 | Address Redacted | | | | |
| 569b3871-5c0a-4fe6-9429-dbed13e2f904 | Address Redacted | | | | |
| 569b6e58-fdba-40c0-9346-065d0571acac | Address Redacted | | | | |
| 569b74e9-4931-4789-b20d-d174bb22df3b | Address Redacted | | | | |
| 569b75ae-986d-409a-8433-620f7c1050b0 | Address Redacted | | | | |
| 569b7a19-b68b-42aa-9e02-6472b5e7709b | Address Redacted | | | | |
| 569bc75b-c4bd-41d4-a724-dc72719d472c | Address Redacted | | | | |
| 569bd062-a7f2-4f5e-92c0-a961ec1ca2ce | Address Redacted | | | | |
| 569c1ab7-abfe-4394-a404-391ac4fa8bcb | Address Redacted | | | | |
| 569c1f46-068e-437e-a3bb-80d0148caed2 | Address Redacted | | | | |
| 569c2fa4-3187-43b5-801e-bbeb181185b6 | Address Redacted | | | | |
| 569c3ada-de38-43e3-9548-c37e5fb24d8b | Address Redacted | | | | |
| 569c3af1-30b1-4071-b2b0-ffd5b3cb6d82 | Address Redacted | | | | |
| 569c4848-6925-4035-a9be-86ead783d64d | Address Redacted | | | | |
| 569c5ea3-dbcb-43f5-a3d2-1da6e0a9fd32 | Address Redacted | | | | |
| 569c717f-1365-49e9-a971-9230083bdedd | Address Redacted | | | | |
| 569c71f7-ea2b-41e9-980f-a251928919d4 | Address Redacted | | | | |
| 569c7454-7b8b-4a31-96f2-dcca795eb0ba | Address Redacted | | | | |
| 569c8514-853a-4131-b36d-2e3ee67c17ad | Address Redacted | | | | |
| 569c8bf1-be61-4282-b7e8-825a108e2cca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 569c9032-52c9-4845-9a22-fd2daa223875 | Address Redacted | | | | |
| 569c937d-bc29-41f3-99ef-aaae53406477 | Address Redacted | | | | |
| 569cb80f-1e14-4bda-a5c3-9a99689dbd11 | Address Redacted | | | | |
| 569cbe02-2cf7-463c-a76b-1ffc468b7d25 | Address Redacted | | | | |
| 569cdf0a-38b6-4d83-8a6a-d17c6d930e27 | Address Redacted | | | | |
| 569cea03-8972-4de1-ae88-381a7b405adb | Address Redacted | | | | |
| 569d1acd-ccbe-4be7-bb53-c8c385dd6678 | Address Redacted | | | | |
| 569d2086-b537-4654-a450-6def2eefc5b1 | Address Redacted | | | | |
| 569d5800-032e-4c85-97fc-f9162989ffd6 | Address Redacted | | | | |
| 569d5c21-10a6-4af6-b1c0-a3807973519c | Address Redacted | | | | |
| 569da44b-516e-425c-9036-c0c439dcab9d | Address Redacted | | | | |
| 569da5e4-de88-4431-8d67-4e76bbd99313 | Address Redacted | | | | |
| 569dadce-eb64-406c-ad14-7b2664b0ff67 | Address Redacted | | | | |
| 569dbf60-7a31-47f8-a4a8-6721d5eabf1f | Address Redacted | | | | |
| 569dcf28-3a05-4c64-8246-c30db3371d20 | Address Redacted | | | | |
| 569dd34f-4edb-4049-a66a-dd0d05fda8d5 | Address Redacted | | | | |
| 569dea1c-ea92-4a64-a28e-c7393e59f01b | Address Redacted | | | | |
| 569e36aa-e190-4751-9a7e-3208e6c5077f | Address Redacted | | | | |
| 569e4cf5-f2a2-441e-ae81-f3721d784069 | Address Redacted | | | | |
| 569e7668-8985-4474-9586-54b97c582d5a | Address Redacted | | | | |
| 569ebfe2-f14e-419b-89dc-677004a0043e | Address Redacted | | | | |
| 569ef850-e452-4b6e-a000-c729a64389f5 | Address Redacted | | | | |
| 569ef8ff-3a8b-4b9d-a8eb-e8c685a4df25 | Address Redacted | | | | |
| 569f1847-e75a-4549-953e-fb3d858952ba | Address Redacted | | | | |
| 569f21dd-4a91-4d3b-af91-c8532d298617 | Address Redacted | | | | |
| 569f222f-407f-42bb-9af8-2ef016426c38 | Address Redacted | | | | |
| 569f3ac1-4f91-44dc-8ef0-4d01a1a88086 | Address Redacted | | | | |
| 569f49b8-e873-421e-b4b6-b7740a26c9eb | Address Redacted | | | | |
| 569f6896-d150-4b1a-bac3-15d4578499b9 | Address Redacted | | | | |
| 569f7d8d-8f65-41e5-8849-4ca9b78bd1ac | Address Redacted | | | | |
| 569f8914-55f6-4d20-bd2b-19f10d272fe4 | Address Redacted | | | | |
| 569fdde5-87c6-4fee-ad84-1f79277b33aa | Address Redacted | | | | |
| 569fde6c-96ee-416d-98e6-0a9ca6806b45 | Address Redacted | | | | |
| 56a02cc6-0c66-48e1-9dcc-8c045cfdb4d3 | Address Redacted | | | | |
| 56a04784-0c09-4d9e-b454-b0fb5e27025f | Address Redacted | | | | |
| 56a04ee5-8dad-4ac4-8d3c-626c8e5cbf8d | Address Redacted | | | | |
| 56a05cba-389f-4c5d-90cf-45565362fc35 | Address Redacted | | | | |
| 56a07316-f4a9-4ead-9084-193a285e626c | Address Redacted | | | | |
| 56a09375-a631-468d-9245-552d88f9770 | Address Redacted | | | | |
| 56a0c976-5f4c-4ac5-90f5-88ef6568a3c3 | Address Redacted | | | | |
| 56a0d6d4-d37d-4267-8f4d-fed109f9864a | Address Redacted | | | | |
| 56a0f772-c896-4921-a3d0-75ce15aca32f | Address Redacted | | | | |
| 56a1122f-b333-4000-957e-e656f3f32bea | Address Redacted | | | | |
| 56a115c6-744e-40c5-8e9e-f40936476c50 | Address Redacted | | | | |
| 56a125b3-2856-44a6-9e85-9a013430dcd2 | Address Redacted | | | | |
| 56a19ebf-f924-4130-8376-2841f64b8e34 | Address Redacted | | | | |
| 56a1a469-9a75-44fc-8044-3d79b2dd52a5 | Address Redacted | | | | |
| 56a1a58f-7df4-4255-a597-3c19751043c7 | Address Redacted | | | | |
| 56a1d124-6d3b-4117-b647-e3f2ed88574a | Address Redacted | | | | |
| 56a1dd20-8119-4d02-87e3-38fe4e961e57 | Address Redacted | | | | |
| 56a1ded4-aa98-46f8-a729-c7d86b837799 | Address Redacted | | | | |
| 56a1e68b-b8b0-41af-aa0d-afa8be19c285 | Address Redacted | | | | |
| 56a1f5b6-708d-4621-b23d-32ffb923f806 | Address Redacted | | | | |
| 56a2099a-63a4-442a-ac77-a6c7300bbc7f | Address Redacted | | | | |
| 56a22945-a32d-40ea-94ca-a782f6ae31d2 | Address Redacted | | | | |
| 56a253a6-1edf-419d-97f6-acb72f3ce2e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56a26279-67c0-439f-8bf7-4176970db6f4 | Address Redacted | | | | |
| 56a27837-2174-40da-81ce-681675bb648c | Address Redacted | | | | |
| 56a28d4d-21b0-4a72-a529-844b2855366c | Address Redacted | | | | |
| 56a29b94-f43f-4679-8341-7c57286c6efC | Address Redacted | | | | |
| 56a2df20-f8d7-4c4a-a51b-3588a439632c | Address Redacted | | | | |
| 56a2ee90-5033-4aaf-abca-1c4bab208da3 | Address Redacted | | | | |
| 56a3363b-428e-429a-ab58-8708b6e9b617 | Address Redacted | | | | |
| 56a33e96-4017-463a-9dcd-2f3a9e564cfe | Address Redacted | | | | |
| 56a345bd-1c59-467f-be1a-8fce6bce0b92 | Address Redacted | | | | |
| 56a36470-8604-4f28-ac09-9742555f748 | Address Redacted | | | | |
| 56a37d58-acd1-496a-850c-46159e8ea606 | Address Redacted | | | | |
| 56a3d878-3f0d-4019-a35b-706719de6c2 | Address Redacted | | | | |
| 56a45318-734a-4193-b45f-a825d0cce6ee | Address Redacted | | | | |
| 56a457a0-3a67-4a68-8536-8a26a114aeac | Address Redacted | | | | |
| 56a46bde-c2ec-422a-85f2-92e493ee7d0e | Address Redacted | | | | |
| 56a46d17-1d54-4286-9739-5fdcb2314699 | Address Redacted | | | | |
| 56a47fb4-16e2-4cef-b3bb-72d125bf8cb9 | Address Redacted | | | | |
| 56a4819f-8bf0-4100-8916-86dbe5dc0774 | Address Redacted | | | | |
| 56a48d92-d852-4aa8-9e1c-1ee095243f0C | Address Redacted | | | | |
| 56a4bbc5-1a5a-4ecc-9143-a5b3500bf7be | Address Redacted | | | | |
| 56a5336f-a1d3-4740-b9be-14bde5ae295a | Address Redacted | | | | |
| 56a5a21a-a416-4f9c-9da5-cd2416fecaea | Address Redacted | | | | |
| 56a5a43c-93f6-4ca8-870f-6b39a2259d6c | Address Redacted | | | | |
| 56a5b21b-1e7a-4189-8421-f1cdbf20f090 | Address Redacted | | | | |
| 56a5b60d-89be-40cb-98da-08ffe320d823 | Address Redacted | | | | |
| 56a5d09c-579a-43c7-8306-2543e06fd71a | Address Redacted | | | | |
| 56a5e0af-8f7c-4b0f-9c88-5d4328dabdff | Address Redacted | | | | |
| 56a5f3fb-d4d8-4b79-9075-c2360f048dc4 | Address Redacted | | | | |
| 56a622f4-2fa2-46c1-852c-3a5714ff42e1 | Address Redacted | | | | |
| 56a62886-c73a-476b-810b-c3c0b2a92b70 | Address Redacted | | | | |
| 56a63ab1-381c-479e-9b1f-83af123af47a | Address Redacted | | | | |
| 56a68531-0934-4209-9ab4-4cc02b6d6c59 | Address Redacted | | | | |
| 56a69eda-03ef-4ef9-a94d-f007eef25ddb | Address Redacted | | | | |
| 56a6e130-de20-4d6f-937a-1ffa621b9a18 | Address Redacted | | | | |
| 56a735be-79c0-4615-8383-f62c255d431c | Address Redacted | | | | |
| 56a73d27-de8c-436f-a4fe-13fb2dd52359 | Address Redacted | | | | |
| 56a73de1-029c-427d-b3e2-519deebcbfef | Address Redacted | | | | |
| 56a771eb-4551-426d-9fce-cf2c85938b79 | Address Redacted | | | | |
| 56a78c6f-ffa1-471b-be0e-f0e8a8cbb7ff | Address Redacted | | | | |
| 56a7b717-0697-4f67-8b90-87189d745ff9 | Address Redacted | | | | |
| 56a7bb57-d389-40ca-8856-ea3495162b7b | Address Redacted | | | | |
| 56a7cae2-c054-45b3-a44a-b8f8af8582c3 | Address Redacted | | | | |
| 56a7ebd1-573d-4f00-ada7-36e5027650a1 | Address Redacted | | | | |
| 56a7f124-8219-4ed3-8038-05aa1828a9be | Address Redacted | | | | |
| 56a84deb-caf5-4a18-aeeb-474353027e3C | Address Redacted | | | | |
| 56a8a1e7-f0cb-471a-8654-555391405a18 | Address Redacted | | | | |
| 56a8b4f0-39ef-4e30-aa5e-5766f25a651C | Address Redacted | | | | |
| 56a8baf5-078c-40a5-9200-374a115a00fC | Address Redacted | | | | |
| 56a8c1f7-533d-4b6a-94b2-7d02ffb64acb | Address Redacted | | | | |
| 56a8e77a-60e2-4b5e-b7e3-a8f58054923b | Address Redacted | | | | |
| 56a8ef78-8edc-40dc-a8c2-f4cd69e084f5 | Address Redacted | | | | |
| 56a90640-61ba-4f38-a37d-a6975616b716 | Address Redacted | | | | |
| 56a9237d-2c58-4a83-be55-996cf0acd21d | Address Redacted | Page 3445 of 10184 | | | |
| 56a9421b-e014-4100-b4a4-e4002b654a9a | Address Redacted | | | | |
| 56a95511-675d-4757-ac8b-0e96e30e16b4 | Address Redacted | | | | |
| 56a95a68-471c-4e55-b57e-c9bf13cebcf3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56a9a871-9794-40f9-a106-bc298a3c3fd! | Address Redacted | | | | |
| 56a9bbd6-ce3d-48dd-8734-15b840edb185 | Address Redacted | | | | |
| 56a9f86f-9df8-40f6-9729-ed65e9b1023d | Address Redacted | | | | |
| 56aa4f4e-7960-492f-8cbc-b01eb38872c0 | Address Redacted | | | | |
| 56aa518b-2fa4-4e1b-822e-dd98008cab55 | Address Redacted | | | | |
| 56aa60be-e0ea-4e40-aa7a-a106e976425! | Address Redacted | | | | |
| 56aa9336-837a-4fc1-a7f9-0c3eecad6ab5 | Address Redacted | | | | |
| 56aac979-6521-4103-bcaf-c2a24b5e6357 | Address Redacted | | | | |
| 56aacd70-ebc7-4f2c-959e-c37e082be786 | Address Redacted | | | | |
| 56aadf9b-e4eb-4ffd-a9fd-985aeafe51d3 | Address Redacted | | | | |
| 56ab3ede-81e2-412c-aa07-12a9caa9e46a | Address Redacted | | | | |
| 56ab6e57-b02b-4030-965d-74fb0a8a7a28 | Address Redacted | | | | |
| 56ab9fc8-2159-4514-8039-aa78b0c8791b | Address Redacted | | | | |
| 56aba12f-3db5-4528-b033-16b5213fb927 | Address Redacted | | | | |
| 56abb887-ff00-4e59-a65f-aa55760490c5 | Address Redacted | | | | |
| 56abd6bc-3b9b-4753-927e-06c3d27d11e3 | Address Redacted | | | | |
| 56abe90f-90dc-4bcc-8dd1-fa3f64c1ed33 | Address Redacted | | | | |
| 56abea3c-eb5a-424c-9a68-e1de9c2bb4d6 | Address Redacted | | | | |
| 56abf2c6-b654-4431-b4be-0b8f46fb7c74 | Address Redacted | | | | |
| 56abf4d9-042d-44fd-aff5-c22dfc825dba | Address Redacted | | | | |
| 56abfbd2-bfdd-40b6-8cd5-41f3944a48e1 | Address Redacted | | | | |
| 56ac0772-7b58-45ee-a2c5-147271f402bc | Address Redacted | | | | |
| 56ac2f81-24c9-401b-8cb2-a36f9bed8eed | Address Redacted | | | | |
| 56ac86d7-78a2-4fd9-82fb-fc3a839a9381 | Address Redacted | | | | |
| 56acbb48-ad79-4c6d-87c9-13f0b4b7a813 | Address Redacted | | | | |
| 56acfd17-713c-4c2f-88f0-7c3048bc9bc3 | Address Redacted | | | | |
| 56ad12c5-4eb4-4807-bc0d-67c06a6a26c0 | Address Redacted | | | | |
| 56ad3849-8304-4fd6-ae72-0afe27ec471b | Address Redacted | | | | |
| 56ad4511-4bef-4b11-8d1d-51fcda76de02 | Address Redacted | | | | |
| 56ad4f8b-a054-436b-aa32-afc337e7c30b | Address Redacted | | | | |
| 56ad7cea-08fe-4401-bcd0-eb851f81c30b | Address Redacted | | | | |
| 56ad8d21-8f5f-48c2-9190-a679e7645d77 | Address Redacted | | | | |
| 56ad956c-aea8-4d5d-aeca-c691ae5c14aa | Address Redacted | | | | |
| 56ada648-ef01-450c-94e2-3e98e58abc69 | Address Redacted | | | | |
| 56adab84-1dd1-41ea-8548-63f16f99bad1 | Address Redacted | | | | |
| 56adeae2-6f34-425e-a1db-6bf697b36833 | Address Redacted | | | | |
| 56ae0b81-2c23-446c-9bff-9449fbda5242 | Address Redacted | | | | |
| 56ae0ece-b6b0-42b2-ba4c-1ac11827287d | Address Redacted | | | | |
| 56ae51cc-5e83-454b-9dc0-096b664bab58 | Address Redacted | | | | |
| 56aea350-3806-4d54-8a0c-4a9b9d18854b | Address Redacted | | | | |
| 56aeb7ca-5206-4138-b1cb-e6579381eac1 | Address Redacted | | | | |
| 56aec399-43be-48b4-8cc5-6c60d1c33575 | Address Redacted | | | | |
| 56aee2f2-8af0-4172-bd95-a471c1d6fa9e | Address Redacted | | | | |
| 56aef541-718c-41b3-b39d-4212958cd9a3 | Address Redacted | | | | |
| 56af3f7c-5a1b-47b9-b30b-55ba99c0600C | Address Redacted | | | | |
| 56af4303-41ba-43b6-bc01-53071a53856a | Address Redacted | | | | |
| 56af53ff-d9a7-4824-ab84-a9dbc07ecf6! | Address Redacted | | | | |
| 56af5f95-2c36-4545-bd75-4ce251501de6 | Address Redacted | | | | |
| 56af78f7-4f98-45dc-812d-8639586090c4 | Address Redacted | | | | |
| 56af80ae-885d-4f75-bb93-51707366be80 | Address Redacted | | | | |
| 56af9f78-d83f-461d-8d9e-b2904a17756a | Address Redacted | | | | |
| 56afc4bb-627f-4e67-900d-ad952d29685! | Address Redacted | | | | |
| 56afc71e-4ec1-4448-96cd-08061a5c678b | Address Redacted | Page 3446 of 10184 | | | |
| 56afe21a-f258-40c9-ba2c-41c4844ffbfc | Address Redacted | | | | |
| 56afe38b-7c9f-4356-9f6b-20361d64891! | Address Redacted | | | | |
| 56b0120d-ab21-41b0-82e6-5c28298b4422 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56b01e54-6f11-40a2-8e3a-12647aa2c78 | Address Redacted | | | | |
| 56b03e57-f2c0-49cc-b59a-9f0966ef3ac5 | Address Redacted | | | | |
| 56b05333-285d-40e6-94ab-979fda7e845 | Address Redacted | | | | |
| 56b06ca2-2df0-4be0-883a-0edb6766cf9b | Address Redacted | | | | |
| 56b08d78-5132-4ce1-90d3-46d4554a99b5 | Address Redacted | | | | |
| 56b0ba35-cfd7-4087-879a-75d920ceb6ee | Address Redacted | | | | |
| 56b0cb5e-c62f-454c-bae4-cba5690a7876 | Address Redacted | | | | |
| 56b0d676-e850-4320-900a-d2eb1b0526f3 | Address Redacted | | | | |
| 56b0ed04-2f7d-4bde-8e43-876dc4d78e07 | Address Redacted | | | | |
| 56b0f09f-fa53-4982-8228-c323a4777339 | Address Redacted | | | | |
| 56b10d3f-c935-4fa8-8ef8-5013ed2022b5 | Address Redacted | | | | |
| 56b15a73-a774-45a0-86c4-b423867c69ba | Address Redacted | | | | |
| 56b162a7-897a-4bac-8bcf-8f69e96edeb0 | Address Redacted | | | | |
| 56b17deb-44cc-41fa-bfd5-0290db95c558 | Address Redacted | | | | |
| 56b18022-0324-49e5-b16c-a16e118e1661 | Address Redacted | | | | |
| 56b19e27-b2f2-40b8-8d40-efb1d805e5b7 | Address Redacted | | | | |
| 56b1a1dd-0f3b-44c5-8724-f0fe49a2e9d8 | Address Redacted | | | | |
| 56b1cb15-5f57-4603-a427-f6c3f021d7fb | Address Redacted | | | | |
| 56b1d0bb-98ca-4014-9b07-409a85f9dde7 | Address Redacted | | | | |
| 56b1d681-6bd9-4cbd-898c-c7d9d101adff | Address Redacted | | | | |
| 56b213f0-d081-45f2-87d1-5d307e690c77 | Address Redacted | | | | |
| 56b23764-cc28-425c-93cb-3dc86c72d3c0 | Address Redacted | | | | |
| 56b259fa-fc18-4fb9-ab7b-a22369d3d751 | Address Redacted | | | | |
| 56b26c57-166f-4995-9581-93fe55095a9C | Address Redacted | | | | |
| 56b29543-8298-42a5-b7f0-07428cf93783 | Address Redacted | | | | |
| 56b29a42-df2b-40d3-a652-3937460eca2c | Address Redacted | | | | |
| 56b2c14f-2869-4f6b-aded-a0a32e99be26 | Address Redacted | | | | |
| 56b2c974-0beb-4b64-bcae-05db40110595 | Address Redacted | | | | |
| 56b2d400-8702-4327-82ed-330048dfbad9 | Address Redacted | | | | |
| 56b31458-997a-49bf-ad8d-83dd63c39d81 | Address Redacted | | | | |
| 56b3351f-7fb5-475f-8baa-6741c00662dc | Address Redacted | | | | |
| 56b33a6b-6559-4e50-8827-39dbcd21c583 | Address Redacted | | | | |
| 56b342a4-21fd-44dd-9c6c-8849375f89a3 | Address Redacted | | | | |
| 56b3432a-ade2-41ca-bbf4-51719d893cb8 | Address Redacted | | | | |
| 56b355c5-ca66-48f3-bc8f-790487cb4eef | Address Redacted | | | | |
| 56b35e3a-5523-46fe-8169-e203b9302d1c | Address Redacted | | | | |
| 56b36847-9b51-4ec8-9f8f-c24c8412e791 | Address Redacted | | | | |
| 56b3f673-9bf7-4e7a-bce4-8812b372cc78 | Address Redacted | | | | |
| 56b4255d-94bb-409d-92be-a6dbf7cb54a5 | Address Redacted | | | | |
| 56b43db7-a614-4fe8-9b3f-61e9fd53165 | Address Redacted | | | | |
| 56b4512a-c27a-4a47-9ae8-08fca8f98389 | Address Redacted | | | | |
| 56b46f61-25dc-435b-b327-21497230e35d | Address Redacted | | | | |
| 56b47db8-c170-498c-a3b4-5e16df27891e | Address Redacted | | | | |
| 56b49819-cf39-4970-8799-8e239be37a9c | Address Redacted | | | | |
| 56b4b6af-37ce-4f86-8f80-51cdc29d1aff | Address Redacted | | | | |
| 56b4bec3-6124-49e7-97d2-4876ee528132 | Address Redacted | | | | |
| 56b51f2a-9447-4c5c-a2cb-6debe1648f6c | Address Redacted | | | | |
| 56b533a4-9c97-4d4a-903a-52268fad9cdf | Address Redacted | | | | |
| 56b56bab-5fc8-4fd0-bcc1-03ebfe0ad365 | Address Redacted | | | | |
| 56b5715b-c704-499e-9ed3-8ae1d2bc9f53 | Address Redacted | | | | |
| 56b59929-1ff9-45fc-8d12-e2605077c9de | Address Redacted | | | | |
| 56b5a44a-fb6b-45ce-b2d6-2bd69748b3fa | Address Redacted | | | | |
| 56b5a94e-d0fb-4f76-9630-5660d3d58edd | Address Redacted | | | | |
| 56b5da24-331e-4ac7-9bed-f12c91f7faac | Address Redacted | | | | |
| 56b5db55-aa52-4f2d-80ad-a2ba03f7c188 | Address Redacted | | | | |
| 56b5ec17-74bf-4f82-bb38-9836888fa9e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56b61d58-f3c8-4527-95db-9d5fca304d19 | Address Redacted | | | | |
| 56b6434e-575d-4346-830c-04c282e9425c | Address Redacted | | | | |
| 56b67086-ad6b-4a51-8454-bc26017867c2 | Address Redacted | | | | |
| 56b67734-931e-48d3-83ca-478e188eef27 | Address Redacted | | | | |
| 56b69e1a-243d-4925-9f00-8d9fa842dc8a | Address Redacted | | | | |
| 56b6e139-a111-4736-9004-9304b15fa526 | Address Redacted | | | | |
| 56b7140f-75b5-4e24-a127-c481278940cc | Address Redacted | | | | |
| 56b734b8-f37a-46dc-9e74-664dbfc57603 | Address Redacted | | | | |
| 56b7b9e8-23c8-4b22-b2f7-eb407df80f01 | Address Redacted | | | | |
| 56b7c812-435d-4685-8d33-b10a4a101ef8 | Address Redacted | | | | |
| 56b7cda4-b1e6-47c9-a09a-ecbc11787d22 | Address Redacted | | | | |
| 56b7d977-0b6f-4217-bdf0-a943ed1ffa36 | Address Redacted | | | | |
| 56b7e59b-1846-4fe9-b7f7-5851b29c320d | Address Redacted | | | | |
| 56b8057f-7d25-43fa-849b-1565b88de371 | Address Redacted | | | | |
| 56b82ff4-cf34-4b9e-bb19-48adefcbdbe6 | Address Redacted | | | | |
| 56b850c8-9ddb-4d60-9fc5-82cfc4530be8 | Address Redacted | | | | |
| 56b860a2-3c75-4022-9202-a0773c9dc7f1 | Address Redacted | | | | |
| 56b8e0bf-f45b-4b7e-94f8-d4c6ca60f996 | Address Redacted | | | | |
| 56b8ec48-79a2-4c45-841f-5acb417c730c | Address Redacted | | | | |
| 56b8f660-a0c6-4a5f-9fdd-a01a0289ae71 | Address Redacted | | | | |
| 56b90d6d-61e5-48b7-b009-7d9ed0506faf | Address Redacted | | | | |
| 56b912d8-31a5-4ff9-bb36-a4b3871de043 | Address Redacted | | | | |
| 56b92916-3f6b-4600-92f1-421005a41c97 | Address Redacted | | | | |
| 56b931d9-28d7-4158-b417-adef8c9da207 | Address Redacted | | | | |
| 56b9990f-7149-437e-80d0-efb4f369258f | Address Redacted | | | | |
| 56b9a4f1-0149-451d-8457-47e2428ec8f1 | Address Redacted | | | | |
| 56b9d666-7a6b-4959-a670-8f2998b0077c | Address Redacted | | | | |
| 56b9e58c-3405-4c02-a34a-8bb386dfbe03 | Address Redacted | | | | |
| 56ba1fbf-5ebd-43f7-9e59-70d6c5f269a0 | Address Redacted | | | | |
| 56ba23af-a01e-4a89-97aa-0c4f14853a2 | Address Redacted | | | | |
| 56ba40aa-ee89-46b7-a3c4-c7114be740c0 | Address Redacted | | | | |
| 56ba53f0-dedd-4f0f-b7fa-979e399961fl | Address Redacted | | | | |
| 56ba6162-771d-444b-b37b-71107677ee3b | Address Redacted | | | | |
| 56ba8056-6920-4d5b-9f36-27511491863C | Address Redacted | | | | |
| 56ba9436-47b1-4371-9291-583cbafdd4fl | Address Redacted | | | | |
| 56ba9fc2-f59e-427e-a250-aaf64dff1533 | Address Redacted | | | | |
| 56baa4f7-f08c-49e6-bd14-520016452e61 | Address Redacted | | | | |
| 56baab56-20d4-4968-afd1-e924e55d37d9 | Address Redacted | | | | |
| 56bad1f9-94c9-4ae2-a3e4-f3fea73542fe | Address Redacted | | | | |
| 56bad4aa-f2af-4149-9331-4414169a7a8 | Address Redacted | | | | |
| 56baeba6-0ffc-4ef7-9b24-282759233731 | Address Redacted | | | | |
| 56bb21fa-eaeb-4d60-bb76-0b4bdef0b538 | Address Redacted | | | | |
| 56bb999b-730a-48f2-b435-fda3c2a0df1d | Address Redacted | | | | |
| 56bbc98b-a615-433d-be2e-bf42a29998b4 | Address Redacted | | | | |
| 56bbd16e-5832-4663-add5-8a01deae0c97 | Address Redacted | | | | |
| 56bbeb2e-6522-421a-acc5-04101b192384 | Address Redacted | | | | |
| 56bc4636-0600-4147-91e8-142f529c081e | Address Redacted | | | | |
| 56bc46a6-cee1-4c86-815d-b0383efffbb6 | Address Redacted | | | | |
| 56bc5e6b-817f-4b05-8c21-1f10eda5b0d0 | Address Redacted | | | | |
| 56bc62a8-a2f8-41dc-a97d-a825af179f8e | Address Redacted | | | | |
| 56bcb0bf-99c9-4ebd-8765-677cceef1daa | Address Redacted | | | | |
| 56bcbea7-2318-47b8-9f7f-f7c58d86e51c | Address Redacted | | | | |
| 56bcdc42-f3a1-4814-82b9-b861084a0c60 | Address Redacted | | | | |
| 56bcf2c1-ac7b-4095-9a9a-5826bc295774 | Address Redacted | | | | |
| 56bcf372-0a98-4697-8b34-80346120802C | Address Redacted | | | | |
| 56bd3ba3-16ec-41a6-9809-2e7af28069b7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56bd455d-0935-4978-816c-8c98be5b9994 | Address Redacted | | | | |
| 56bd6abc-d7e3-44e2-bca8-e4f6daf01793 | Address Redacted | | | | |
| 56bd6d8a-4736-4a40-a4f5-85be6a90005c | Address Redacted | | | | |
| 56be263c-2e12-4c60-9cda-19d5c21949fc | Address Redacted | | | | |
| 56be4f52-2c0b-4772-9f3b-ece9efa2d3c0 | Address Redacted | | | | |
| 56be5d7c-49ae-49b5-98b6-bc1d87d3ace0 | Address Redacted | | | | |
| 56be6147-ce76-4f80-931a-18304a474673 | Address Redacted | | | | |
| 56be6e7b-4941-4a70-8f3f-cafbb15a3e12 | Address Redacted | | | | |
| 56be7370-11c6-479f-a7f6-a8451728d6ea | Address Redacted | | | | |
| 56be7a57-68e1-4e6c-97c2-e8cb581cb578 | Address Redacted | | | | |
| 56be8327-df6e-4bd4-9f5e-7182cb64121b | Address Redacted | | | | |
| 56be929f-f26c-4c80-98ee-3eb991fc0782 | Address Redacted | | | | |
| 56bedf9e-a3f6-41e8-832c-7f15487966af | Address Redacted | | | | |
| 56bee14a-6e3c-41d9-a484-05004a75e8fc | Address Redacted | | | | |
| 56bf6ceb-bff8-49c9-8c47-9e12d400cca7 | Address Redacted | | | | |
| 56bf7637-d6a2-4b62-9ab8-69838a5d7eb1 | Address Redacted | | | | |
| 56bf8872-4c7a-44f0-9711-9361286f68d9 | Address Redacted | | | | |
| 56bf8b0c-35b7-43b9-a86f-c6052f37ccf8 | Address Redacted | | | | |
| 56bf9eb0-d7a6-42b8-9256-610cfb157f83 | Address Redacted | | | | |
| 56bfc290-6789-4b05-bc41-f82dba00e84b | Address Redacted | | | | |
| 56bfd61a-e55d-4674-8b0f-cdc9478c030e | Address Redacted | | | | |
| 56bfdb08-4348-4d68-b5f4-3304c8b9ff98 | Address Redacted | | | | |
| 56c02138-a0bb-4432-ae4b-9ae260c664d2 | Address Redacted | | | | |
| 56c02a0a-8926-49da-9f37-712a7a6e91fa | Address Redacted | | | | |
| 56c043c0-0008-4b8e-8682-576d23b64e59 | Address Redacted | | | | |
| 56c0601a-48f8-4d11-bcc8-c6c2c2e74dc0 | Address Redacted | | | | |
| 56c06035-a348-4f7b-b19f-975b941ec36b | Address Redacted | | | | |
| 56c063f2-7dff-4d4b-8fff-650d46cb8f29 | Address Redacted | | | | |
| 56c07250-9500-4792-8a75-8b50e1733577 | Address Redacted | | | | |
| 56c0a91e-ca22-4ee4-b70a-13f903130739 | Address Redacted | | | | |
| 56c0a936-8de6-4313-84f2-eecaf578672d | Address Redacted | | | | |
| 56c0a9a7-36ae-4d9d-9039-3e7cc128106c | Address Redacted | | | | |
| 56c0ad47-77b6-4c28-b0f4-13158232082C | Address Redacted | | | | |
| 56c0bced-1770-4ae0-988b-20700d52c7e3 | Address Redacted | | | | |
| 56c0c98e-b3a2-4e17-a178-26eab4fb0892 | Address Redacted | | | | |
| 56c0d479-742d-4f5d-9717-535e98807742 | Address Redacted | | | | |
| 56c0f2ee-9c98-430b-8dd5-7e3ef4598c25 | Address Redacted | | | | |
| 56c0f2f0-f7fa-4fc1-95a0-1e7258f749c5 | Address Redacted | | | | |
| 56c102b6-be0d-42c4-9991-4904fb7557c1 | Address Redacted | | | | |
| 56c11ccd-7ef6-4128-a22d-a0fcf225824e | Address Redacted | | | | |
| 56c126a9-e417-40bb-bba5-89319b2cc203 | Address Redacted | | | | |
| 56c132df-47e6-4ae6-930c-132b6631b993 | Address Redacted | | | | |
| 56c14f1a-aad8-4473-80a4-f3b9e7751289 | Address Redacted | | | | |
| 56c15a1c-20cb-480a-8cb2-ce73c6f658f8 | Address Redacted | | | | |
| 56c15d1e-6d3f-436e-b3c1-748fa9c31a6d | Address Redacted | | | | |
| 56c15fc0-85e5-46e8-8b7a-d4b8adba501b | Address Redacted | | | | |
| 56c161f1-95c2-4b29-9874-556fd129cf04 | Address Redacted | | | | |
| 56c18e52-a0be-4708-b1ab-4dee378b3823 | Address Redacted | | | | |
| 56c1be67-6d11-4fe4-a315-0783fac03f5e | Address Redacted | | | | |
| 56c21675-e70e-40eb-8664-ec8e91642723 | Address Redacted | | | | |
| 56c221b9-bddb-4170-b213-1ecae9eebe54 | Address Redacted | | | | |
| 56c233c5-80a5-4c6b-ab09-c693a0d33c8a | Address Redacted | | | | |
| 56c23536-837f-4231-b043-216d671974db | Address Redacted | | | | |
| 56c27c2a-8421-4489-aabe-489be70e331f | Address Redacted | | | | |
| 56c2f82c-8f5c-45fa-8d1b-53de7a99b879 | Address Redacted | | | | |
| 56c30f26-e4e3-4ee6-999b-edfd486ddb4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56c31177-f36c-49a3-8179-2ca104b84773 | Address Redacted | | | | |
| 56c32f46-fa45-44b0-bb70-97ba3adb1f6b | Address Redacted | | | | |
| 56c34143-f3e9-47f0-ab41-14b7314dfda5 | Address Redacted | | | | |
| 56c34d7a-fd2f-446e-bced-2ff74700a0a6 | Address Redacted | | | | |
| 56c35a09-4b4c-46d0-b362-a74e4c2096d0 | Address Redacted | | | | |
| 56c35aaa-54f9-4812-85d5-4cc2079b05d2 | Address Redacted | | | | |
| 56c37f89-7ab8-4d54-bcfa-73dd92cb6d54 | Address Redacted | | | | |
| 56c3918a-079d-4a53-9a25-8a097fc5ec0f | Address Redacted | | | | |
| 56c3a41d-efdf-4c92-9663-354e1c04ad2d | Address Redacted | | | | |
| 56c3ec73-b519-46d9-a52f-a2d473bf280c | Address Redacted | | | | |
| 56c3ecd4-9959-4904-9492-b9ee4cb2ea59 | Address Redacted | | | | |
| 56c3f3ae-5cb3-4d6d-88cd-4e4e833aa587 | Address Redacted | | | | |
| 56c3fd53-6c08-46ff-95de-ff834c485b77 | Address Redacted | | | | |
| 56c40221-e4aa-47f0-bc05-f097e7e37777 | Address Redacted | | | | |
| 56c407f4-35a4-4396-baae-c87c7e9027c4 | Address Redacted | | | | |
| 56c46677-95b1-4010-958e-55fb88bfdc91 | Address Redacted | | | | |
| 56c4673b-a441-4644-8e84-c6608256db0e | Address Redacted | | | | |
| 56c474c8-9634-4600-861a-0835f735d18f | Address Redacted | | | | |
| 56c48734-49e5-4fed-816d-0e46b19dfd5b | Address Redacted | | | | |
| 56c48778-10d7-4dc3-883d-0cb8429a9c62 | Address Redacted | | | | |
| 56c49d51-2578-40aa-bcf0-0f576d165f8c | Address Redacted | | | | |
| 56c4a187-a810-4536-b55a-2e4a86064e64 | Address Redacted | | | | |
| 56c4a301-1ddf-4b81-b0e7-41a2bb19e62f | Address Redacted | | | | |
| 56c4ae7c-657a-4064-9e70-63e7ff570932 | Address Redacted | | | | |
| 56c4b1dc-e9ab-4d9c-b008-2055faf287c4 | Address Redacted | | | | |
| 56c4bb34-67c0-42fe-b7f8-c245f2afb52e | Address Redacted | | | | |
| 56c4fdd0-f5b3-4d0c-a831-2f46a4b3ef61 | Address Redacted | | | | |
| 56c52189-4791-42d0-8a81-0d380eb0efb0 | Address Redacted | | | | |
| 56c56154-8a5b-47a2-8cd3-0d678ab609e7 | Address Redacted | | | | |
| 56c57ea3-e912-45fd-9225-86056dd82eca | Address Redacted | | | | |
| 56c596a6-711d-4566-92a0-8bfbfbb547cc | Address Redacted | | | | |
| 56c59855-7168-47b4-ae0f-1453669ec63e | Address Redacted | | | | |
| 56c5af2d-ca44-4896-81fc-60ce081c5752 | Address Redacted | | | | |
| 56c5c6b1-27eb-41a1-9019-86d2ce36a65a | Address Redacted | | | | |
| 56c5e19a-94cd-4aee-9579-d4417cf82fc3 | Address Redacted | | | | |
| 56c6329c-f5e4-4097-8859-7dd262023e5d | Address Redacted | | | | |
| 56c664e0-65e1-4d1d-9297-aa790312cfb9 | Address Redacted | | | | |
| 56c6d108-594b-4f6a-a6e4-ed85aca0d20f | Address Redacted | | | | |
| 56c71091-4abf-4e95-9cdc-0ea503b9333f | Address Redacted | | | | |
| 56c7302d-ddb6-42de-8514-7a3a409428f1 | Address Redacted | | | | |
| 56c74046-6470-47da-8347-75f33da68dce | Address Redacted | | | | |
| 56c77622-a1ec-45fa-ada1-3ccddc988044 | Address Redacted | | | | |
| 56c79d87-d510-475f-86d9-ed065a696f06 | Address Redacted | | | | |
| 56c7a1c8-3338-4442-9622-f5666b5ee94c | Address Redacted | | | | |
| 56c81038-312d-4766-af0f-b8d6a43077da | Address Redacted | | | | |
| 56c82615-1162-4d9c-999a-c2c542309fa8 | Address Redacted | | | | |
| 56c8768b-b4eb-4ebf-af39-69a94acda79f | Address Redacted | | | | |
| 56c87810-5b8e-467a-8b3f-027f224585af | Address Redacted | | | | |
| 56c887c1-7b03-4a69-aa92-16d64c6b4695 | Address Redacted | | | | |
| 56c8bcb6-cda1-4515-b3b8-e133ce63c64b | Address Redacted | | | | |
| 56c8ce4f-ec64-4379-b306-364dde387941 | Address Redacted | | | | |
| 56c8d451-fd08-4383-8372-bc07454cafaa | Address Redacted | | | | |
| 56c8d6df-64f4-4ce5-85ce-55e1d8777129 | Address Redacted | | | | |
| 56c8ed4b-f86f-4aeb-8af0-8cff3dfac877 | Address Redacted | | | | |
| 56c8f137-046c-4b1f-bb16-ac6275a52c7e | Address Redacted | | | | |
| 56c8f17b-ae49-454e-931e-57dbd44d325e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56c9144a-cd58-49f8-9cdd-2ff09649f214 | Address Redacted | | | | |
| 56c96da1-0eb7-48de-abe6-ae0da2861b0a | Address Redacted | | | | |
| 56c985c7-db2c-470e-b04d-0860b6db7e00 | Address Redacted | | | | |
| 56c9bf8e-ee2e-40bb-88c7-e366dd4c6262 | Address Redacted | | | | |
| 56c9c224-668d-4e90-8e16-c52ed6de54a1 | Address Redacted | | | | |
| 56c9f75a-b072-46ee-94bc-f19f74a6e535 | Address Redacted | | | | |
| 56ca0216-0fb5-4a31-9df8-7b6b88fce874 | Address Redacted | | | | |
| 56ca1743-2101-41ea-be97-842c5b7edecd | Address Redacted | | | | |
| 56ca5d4d-0e11-4ac2-a63b-5fdc63d3c39d | Address Redacted | | | | |
| 56ca6fab-cc75-421f-9b61-6bf53bd9f24b | Address Redacted | | | | |
| 56ca718a-c9e2-4725-9faf-162a9b456408 | Address Redacted | | | | |
| 56ca83c4-91e4-4979-848c-f659128c404C | Address Redacted | | | | |
| 56ca8a8a-5940-48cc-84bf-b2a5ac41d911 | Address Redacted | | | | |
| 56ca8bd1-962f-4673-a031-3daffb0075f5 | Address Redacted | | | | |
| 56caa938-4968-4973-9a1c-923015436491 | Address Redacted | | | | |
| 56cab581-c4f8-4d49-836a-04def0db483f | Address Redacted | | | | |
| 56cacb30-88a8-4c99-8d5f-7b26a26307ff | Address Redacted | | | | |
| 56cb3959-ed0b-4ad4-abe5-164f1b0d16a6 | Address Redacted | | | | |
| 56cb585c-bf03-4529-97ae-db380f43f353 | Address Redacted | | | | |
| 56cb5e23-767f-44d1-8f8c-308f6f1953ef | Address Redacted | | | | |
| 56cbba29-6036-43e0-895a-be97946f1851 | Address Redacted | | | | |
| 56cbdfc6-bb4c-4949-9dfb-8a565ba77d5d | Address Redacted | | | | |
| 56cbe254-d196-4bcf-99bc-3d5059b8d89b | Address Redacted | | | | |
| 56cbfd08-01f9-4971-ba93-f7ae59528c6a | Address Redacted | | | | |
| 56cc1307-733b-4df1-ab50-3d70591d62ec | Address Redacted | | | | |
| 56cc5d55-2555-4989-941c-de4a4c2e2e00 | Address Redacted | | | | |
| 56cc6327-efcc-43e1-bfef-541e581deee9 | Address Redacted | | | | |
| 56cc9538-83c0-4c2c-9902-6cd577a4cb00 | Address Redacted | | | | |
| 56ccac14-fb6a-44b4-958c-ec469790903a | Address Redacted | | | | |
| 56cd0b2e-b1ac-4350-8a24-8323f7a0f40E | Address Redacted | | | | |
| 56cd1125-1826-4c8b-b010-155ea98517e0 | Address Redacted | | | | |
| 56cd1d36-30c8-42ec-b09f-472be1df0d76 | Address Redacted | | | | |
| 56cd7ac1-6644-47d2-9d4c-2c0a17bc0969 | Address Redacted | | | | |
| 56cdec9b-9073-4bf8-b3fe-c92b5fb4b9dd | Address Redacted | | | | |
| 56ce061c-ba36-4a52-9e34-e04d789dc0a4 | Address Redacted | | | | |
| 56ce0653-7028-4f3a-a46c-ba5981f04df3 | Address Redacted | | | | |
| 56ce5c37-7cb4-480d-b95d-26985a887b51 | Address Redacted | | | | |
| 56ce757e-d7ca-4a3e-816a-9b2c524a634E | Address Redacted | | | | |
| 56cf1f05-731f-4941-a49b-92439a26097C | Address Redacted | | | | |
| 56cf1f6f-02bc-453b-bffa-93ea39892db3 | Address Redacted | | | | |
| 56cf45c1-c1da-45b1-bf2f-0b21b5ce2b18 | Address Redacted | | | | |
| 56cf486a-255d-4bb6-b9e8-18c599d933cc | Address Redacted | | | | |
| 56cf5afb-8b94-4c2a-889a-0c7dc1dfa797 | Address Redacted | | | | |
| 56cf5b13-4b07-48ad-9b09-4b95a29646fa | Address Redacted | | | | |
| 56cf941e-f975-4681-9fd6-6a917f02cc4e | Address Redacted | | | | |
| 56cfd845-f793-4a81-923c-6b9956905211 | Address Redacted | | | | |
| 56cfff01-a07a-4b31-9327-c938a03e3633 | Address Redacted | | | | |
| 56d00188-bf96-432f-a7d6-79578327bcae | Address Redacted | | | | |
| 56d02035-02b6-456c-a9b0-f7483c4a6124 | Address Redacted | | | | |
| 56d04d22-61c3-45b7-911e-ad2ef1f98b62 | Address Redacted | | | | |
| 56d054e4-1524-4ad1-ab69-69e18517f755 | Address Redacted | | | | |
| 56d0575f-8e6e-4ce9-b4e1-86d28a2c6fb7 | Address Redacted | | | | |
| 56d09722-dba2-44b7-af37-3ff91e4ceebd | Address Redacted | Page 3451 of 10184 | | | |
| 56d0bdc9-b9af-4070-a8f4-44914b47c5f3 | Address Redacted | | | | |
| 56d0d175-c695-42e7-afb1-37b2695b9ee2 | Address Redacted | | | | |
| 56d102a6-b5d1-4450-b5e6-b21bd93db6d1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56d10569-9e89-4a74-8b3f-b3df0809c218 | Address Redacted | | | | |
| 56d12f14-e273-46ab-ba4a-571d6bace1e3 | Address Redacted | | | | |
| 56d13909-1cd0-4ff2-b042-fe026a470be8 | Address Redacted | | | | |
| 56d13dae-3614-4daa-b78c-799ad6bc7c95 | Address Redacted | | | | |
| 56d142e1-04ab-4273-b09b-66f9544f9a9b | Address Redacted | | | | |
| 56d180dd-ff30-40a8-8ce6-122aef5d7009 | Address Redacted | | | | |
| 56d18471-4f28-49a9-9385-0fc178dfd6de | Address Redacted | | | | |
| 56d1b6ea-ec4c-4f4f-8d52-c18a6bf788a5 | Address Redacted | | | | |
| 56d1c4d4-8c96-433f-8d64-1f2af8576788 | Address Redacted | | | | |
| 56d1c588-8769-4970-8f4d-f0edb5d58e51 | Address Redacted | | | | |
| 56d1ca82-fba4-462d-b2ab-f9d1fa09b63b | Address Redacted | | | | |
| 56d1e23f-16d4-4451-9441-70b7934b981c | Address Redacted | | | | |
| 56d1e501-eec1-4103-8f3f-13cc26bba2fc | Address Redacted | | | | |
| 56d20a5e-f277-4ece-9fe2-2e1221b633ba | Address Redacted | | | | |
| 56d22ec7-d428-4abc-9502-072ff7098f3d | Address Redacted | | | | |
| 56d23d7f-4ee1-4cc2-b756-4efe19fa8ab4 | Address Redacted | | | | |
| 56d24417-4530-4ca1-9406-d6003076900b | Address Redacted | | | | |
| 56d289ca-dd95-414f-9e05-6b75aa41655e | Address Redacted | | | | |
| 56d28b44-0390-403b-bc2d-5c84a7880449 | Address Redacted | | | | |
| 56d2eb4a-76fc-4a6c-a64a-51de9f6a3f7f | Address Redacted | | | | |
| 56d2ecf7-9233-4a0e-9603-8df92b4aafd5 | Address Redacted | | | | |
| 56d303f3-3632-4829-82c0-2e7af3c17dcf | Address Redacted | | | | |
| 56d31641-b801-495f-9cc5-e46bbefbf6c0 | Address Redacted | | | | |
| 56d316bc-9517-47a5-83ac-2734136fc214 | Address Redacted | | | | |
| 56d31857-41e9-45f9-b4e3-c45826d2c1b2 | Address Redacted | | | | |
| 56d34daf-6379-44c9-b5d5-c65852e81c6b | Address Redacted | | | | |
| 56d361cc-e419-47e5-8fae-71c370cb5ee6 | Address Redacted | | | | |
| 56d372df-32a8-4b2a-80d3-3e9fd714b557 | Address Redacted | | | | |
| 56d7ed6-7fff-4eaa-b63f-40c42b786a72 | Address Redacted | | | | |
| 56d38725-ac4d-4128-a8b2-549cd446d137 | Address Redacted | | | | |
| 56d39723-0b35-4b26-9ce1-423b7ac7417f | Address Redacted | | | | |
| 56d39826-7991-4a11-8756-c1fd9b80ca4d | Address Redacted | | | | |
| 56d3b0b0-edca-4f45-9f52-01989a72dba6 | Address Redacted | | | | |
| 56d3b689-f6ef-401a-8f54-f1ce3e062ae4 | Address Redacted | | | | |
| 56d3b795-e583-4710-8eef-d31bd641e97e | Address Redacted | | | | |
| 56d3c5fb-7728-4f19-88af-7829114e5223 | Address Redacted | | | | |
| 56d3c7fa-e420-46a4-8f34-1b043838eff4 | Address Redacted | | | | |
| 56d3f30b-5848-4d3b-b2ab-4ec9e80330cb | Address Redacted | | | | |
| 56d3f7b4-f5fc-46dc-ae6d-efea6c490504 | Address Redacted | | | | |
| 56d40afb-2842-400a-a1f8-c98ca1d5b535 | Address Redacted | | | | |
| 56d41a2b-a089-486f-90ce-5035fdccbf6a | Address Redacted | | | | |
| 56d4bfde-a706-427a-8cb9-f323f74c15b8 | Address Redacted | | | | |
| 56d4c3d7-535d-4728-ad6b-a660a96e60af | Address Redacted | | | | |
| 56d4c713-7c52-46b0-b3e2-40ddfa3df15e | Address Redacted | | | | |
| 56d4dc7d-9238-41c0-8e9d-ddf25f138eb0 | Address Redacted | | | | |
| 56d500b1-8cb8-446d-970f-b52ecea41ae9 | Address Redacted | | | | |
| 56d51c2e-f494-4774-a09e-868f6dbdc0b3 | Address Redacted | | | | |
| 56d56cd9-bf4b-4229-84cf-8ebafcf31bd4 | Address Redacted | | | | |
| 56d5851c-a556-4f6c-99f6-037a6e3ce675 | Address Redacted | | | | |
| 56d60aea-5cbe-4b88-afb6-0224223b4aa0 | Address Redacted | | | | |
| 56d61a79-d1fe-4805-b2ec-a5734ad4b7ea | Address Redacted | | | | |
| 56d639e4-db80-4ba3-84e3-fab772e961f5 | Address Redacted | | | | |
| 56d64501-d9d3-47b0-95b3-b22cd5dd0d05 | Address Redacted | | | | |
| 56d64da5-7566-48ee-8e20-0d6dd556542a | Address Redacted | | | | |
| 56d685a8-7653-48a0-9a41-6142c6708757 | Address Redacted | | | | |
| 56d694c9-e8c1-4e69-8456-db7ed801d09c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56d6af04-5eee-49ca-9d49-084ffddf95c3 | Address Redacted | | | | |
| 56d73025-53c9-4ca6-9d8f-5a480814ef1c | Address Redacted | | | | |
| 56d750cd-28d2-407e-a386-f8a2f0025c4e | Address Redacted | | | | |
| 56d76455-5096-4ad5-8b1f-c6756728eb2e | Address Redacted | | | | |
| 56d7d1ff-e0f9-4bed-8775-aef779001663 | Address Redacted | | | | |
| 56d7d32e-85d2-4c30-9c87-e2404b0e4a5b | Address Redacted | | | | |
| 56d7ed86-9c83-4c69-9c99-e98b5d199c16 | Address Redacted | | | | |
| 56d847c4-62b1-42df-85bf-983a69973b0e | Address Redacted | | | | |
| 56d86cd8-8cba-4756-8212-c8a200f33784 | Address Redacted | | | | |
| 56d896c9-df97-44c2-b704-916138feefa4 | Address Redacted | | | | |
| 56d89871-0c50-4450-90c2-39784cb23a9C | Address Redacted | | | | |
| 56d8af12-d992-488b-acc8-9b59ad028d7f | Address Redacted | | | | |
| 56d8edd2-c2d7-433e-bd04-efa1bb1cf572 | Address Redacted | | | | |
| 56d9043d-f366-430a-bda5-f368e2ce1f1a | Address Redacted | | | | |
| 56d90d4e-6b12-43e8-bca3-700224e075c8 | Address Redacted | | | | |
| 56d924ed-9cb7-4a09-aa2d-858ff40625a3 | Address Redacted | | | | |
| 56d9694e-b342-44aa-a1b4-9eae929ae8a2 | Address Redacted | | | | |
| 56d9a51f-2a51-4003-83bd-9343691153c4 | Address Redacted | | | | |
| 56d9f33c-0fe3-4948-9a14-428619bcf2bl | Address Redacted | | | | |
| 56d9fad7-b383-4b0a-9c73-f4cf366327da | Address Redacted | | | | |
| 56da2471-d7da-4ea1-9341-2fd27b77be12 | Address Redacted | | | | |
| 56da5574-697d-45a6-a8c8-72e9dfc2499b | Address Redacted | | | | |
| 56da69db-8cea-42b5-be2c-f9e752e85a04 | Address Redacted | | | | |
| 56da6a74-466f-4bb5-a328-146062820a7e | Address Redacted | | | | |
| 56da7a48-063a-497d-b766-de08e8994e3e | Address Redacted | | | | |
| 56da80a1-4124-494b-8d99-855265cac24c | Address Redacted | | | | |
| 56da846e-5158-468c-b238-56704ed8c3de | Address Redacted | | | | |
| 56dadb3c-cf2c-4c0d-9901-3bffa222c3f5 | Address Redacted | | | | |
| 56daf370-e6a0-4841-b14b-e7625b861452 | Address Redacted | | | | |
| 56db0e64-2001-417e-8d93-791f3ce63154 | Address Redacted | | | | |
| 56db3656-b825-4e28-99f0-246b76fad61a | Address Redacted | | | | |
| 56db6de0-bccd-4f9b-97d7-88ab5f5c83f6 | Address Redacted | | | | |
| 56db7fbc-e47e-49ab-98fa-d31f60ee2b5c | Address Redacted | | | | |
| 56db83df-eab8-4c68-b746-998133bf5d14 | Address Redacted | | | | |
| 56db8943-20dd-49d8-a34b-ae021c062336 | Address Redacted | | | | |
| 56dc49fa-e864-4211-8c35-88cf6527fd98 | Address Redacted | | | | |
| 56dc64f8-b2f6-4066-9a45-705b09e972a7 | Address Redacted | | | | |
| 56dc83fe-0f97-47e3-a824-af5b337e6c47 | Address Redacted | | | | |
| 56dcc3b8-f402-4d01-914f-5376d090bb0f | Address Redacted | | | | |
| 56dcd45a-041d-43d2-b02a-b16d3a483a6f | Address Redacted | | | | |
| 56dce7fb-19f5-4954-b157-d2a127c588db | Address Redacted | | | | |
| 56dd02ea-3be1-4d7e-854d-4eb5ce7fc9fa | Address Redacted | | | | |
| 56dd3382-517a-4c97-a53e-27592818d4c1 | Address Redacted | | | | |
| 56dd7c85-a639-4011-b227-21266dd5fb55 | Address Redacted | | | | |
| 56dd848f-315f-4bc2-a415-c3856f7301c0 | Address Redacted | | | | |
| 56dd9e47-d004-45e0-a982-d64800350cdd | Address Redacted | | | | |
| 56dda276-10ab-4d22-a1ac-3802f0d66e6f | Address Redacted | | | | |
| 56ddacd3-0d34-4762-aa9f-67f4374cd017 | Address Redacted | | | | |
| 56ddb54c-f65e-43d4-a6fe-59102b26546b | Address Redacted | | | | |
| 56ddce5c-93b8-4826-a9a7-3643b59b9d96 | Address Redacted | | | | |
| 56ddec21-4689-4751-b072-37658cdb02bb | Address Redacted | | | | |
| 56dded56-a178-41c0-93df-782f4d84a36b | Address Redacted | | | | |
| 56de1303-43d8-4cef-bc89-63094cfc9ad2 | Address Redacted | | | | |
| 56de4d16-f390-4d4a-a9e1-04e6dee513e6 | Address Redacted | | | | |
| 56de797c-5a89-4dbb-a83a-d3af325d072C | Address Redacted | | | | |
| 56de7dcb-b008-4e51-a3c6-864d636e2717 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56de8487-4322-440f-8ab0-83499b88c915 | Address Redacted | | | | |
| 56de9946-d57d-4b88-bc5c-e9b27dd2d3cb | Address Redacted | | | | |
| 56de9f0e-a18a-4475-8801-1682c6d02319 | Address Redacted | | | | |
| 56deb82f-776a-4733-9b0d-6283b1534ff9 | Address Redacted | | | | |
| 56dec323-23ce-4c0f-ba4a-1f93a8861bbc | Address Redacted | | | | |
| 56decc8a-0670-4984-9152-3b53e72318b3 | Address Redacted | | | | |
| 56df0a83-9436-4d37-95de-01cf2dd76ba0 | Address Redacted | | | | |
| 56df1f31-4981-4efd-bb69-634e4cbd3501 | Address Redacted | | | | |
| 56df4e78-9c51-4003-b24a-fd9c7b8648fa | Address Redacted | | | | |
| 56df5074-4513-4e34-8c7e-262e15dea1dc | Address Redacted | | | | |
| 56df597e-7233-4581-8ac6-cb071d989446 | Address Redacted | | | | |
| 56df73fd-715e-484a-b709-a3c15017e170 | Address Redacted | | | | |
| 56df9fec-a6ea-4638-9923-6e92976ba9e7 | Address Redacted | | | | |
| 56dfda4c-1ecf-4853-a7a4-1c24a9f6f8cb | Address Redacted | | | | |
| 56dfe05c-8901-4f70-93bc-b211281b0d44 | Address Redacted | | | | |
| 56dffee4-0d7e-4d20-b507-8ffb5601fad8 | Address Redacted | | | | |
| 56e01c4e-b524-4ec4-947d-4ee83387e271 | Address Redacted | | | | |
| 56e01c9b-d429-42f3-8b85-a3af014381c4 | Address Redacted | | | | |
| 56e02e19-001c-45cf-8ba4-00889b864d9c | Address Redacted | | | | |
| 56e04bf3-2bca-4692-b52f-c418ff8c77f3 | Address Redacted | | | | |
| 56e065c0-34c2-4e80-85c7-e4906eb8d1d5 | Address Redacted | | | | |
| 56e09872-7153-472f-9126-86c07156be6a | Address Redacted | | | | |
| 56e0b4c3-aa37-4ea7-8b5a-897bb6e2dd29 | Address Redacted | | | | |
| 56e0c856-49ed-44a9-b4fa-3836ab169905 | Address Redacted | | | | |
| 56e0d744-4da4-4c00-879e-355afbf139ef | Address Redacted | | | | |
| 56e0da43-c424-445b-8624-e200a7bc8df8 | Address Redacted | | | | |
| 56e0dcf2-bb72-41b3-9f47-8c43505321c0 | Address Redacted | | | | |
| 56e0e1c0-b8c5-45a6-af1c-4b52ef291e12 | Address Redacted | | | | |
| 56e0e259-e3b7-4d4a-aedd-976317b62bd4 | Address Redacted | | | | |
| 56e130dc-38f2-4f7c-be0a-b7fcf8e665ad | Address Redacted | | | | |
| 56e139b2-88fc-4ebd-9184-47a9beb16c5b | Address Redacted | | | | |
| 56e13b4a-d5ab-4302-9efb-4b04eafe3dc3 | Address Redacted | | | | |
| 56e1a1e9-f999-41ab-805a-f678628bfae4 | Address Redacted | | | | |
| 56e1a68e-fa0c-4518-b10b-a3854d0a8d9a | Address Redacted | | | | |
| 56e1b89d-b300-4721-aa13-7cd14509693d | Address Redacted | | | | |
| 56e25c30-59d0-436d-9fdb-7787a7979cfb | Address Redacted | | | | |
| 56e2fe10-de51-41e6-a1e0-a8ea4b6f62c6 | Address Redacted | | | | |
| 56e3044a-bb36-43b5-bd96-69711e42f991 | Address Redacted | | | | |
| 56e30815-89d6-4e27-aa62-f603083cf480 | Address Redacted | | | | |
| 56e31418-cba6-4540-8597-e44bdc490b1e | Address Redacted | | | | |
| 56e3243f-65e0-4dec-9a2d-c15008e63a24 | Address Redacted | | | | |
| 56e32bc2-5249-4b05-9dd9-1e412a2d2182 | Address Redacted | | | | |
| 56e32f50-c63b-459e-899b-7d440c7db87d | Address Redacted | | | | |
| 56e33362-9492-4fca-8e77-689b022a37a0 | Address Redacted | | | | |
| 56e34b27-a3eb-4dc9-a7b9-cee3b146d221 | Address Redacted | | | | |
| 56e35bff-cb33-4e56-923a-921a41db1d79 | Address Redacted | | | | |
| 56e36bb6-294d-4346-b73b-107ae58445b2 | Address Redacted | | | | |
| 56e38a40-cc3d-4fe4-baa5-87f9a73caca8 | Address Redacted | | | | |
| 56e3aae9-6034-4c20-9d9a-8ded63410d25 | Address Redacted | | | | |
| 56e3db76-ad98-4a52-974b-97c25cab11e5 | Address Redacted | | | | |
| 56e3e828-3082-4907-a290-3f1799a29d12 | Address Redacted | | | | |
| 56e40905-0d34-4480-9d95-4dd47d455158 | Address Redacted | | | | |
| 56e419f3-5f02-47e3-a8a2-490dc05abcea | Address Redacted | | | | |
| 56e41ddd-f039-4db5-b7a1-cf7c289e9d1c | Address Redacted | | | | |
| 56e43162-2554-43eb-b4cf-3d9a0ec0ae70 | Address Redacted | | | | |
| 56e440b2-8f6b-451d-81b0-aae664783788 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56e44125-23c4-4c91-912a-db580e439168 | Address Redacted | | | | |
| 56e4c189-0735-466b-a646-54d6fa651852 | Address Redacted | | | | |
| 56e4e4b8-4e91-49ea-8877-39a4517bd779 | Address Redacted | | | | |
| 56e4ef4e-8302-4c34-b0cd-5910abb169cf | Address Redacted | | | | |
| 56e51a9c-63bf-4d9e-b44f-fc1a7f626560 | Address Redacted | | | | |
| 56e56938-eaa0-46cd-8f75-f550dab34c1a | Address Redacted | | | | |
| 56e5735e-f5ad-4ae5-8eea-08e79b8a511d | Address Redacted | | | | |
| 56e5ae11-896e-4bbf-b0f1-933ead01c5d2 | Address Redacted | | | | |
| 56e5b557-acf2-4108-9a79-0319f804142a | Address Redacted | | | | |
| 56e5b948-1c71-466b-b7ae-abd0075e5e48 | Address Redacted | | | | |
| 56e5c1c7-a0be-457b-91d1-69aabeb50959 | Address Redacted | | | | |
| 56e5d34b-ad3b-48b2-879d-e1035323a1e5 | Address Redacted | | | | |
| 56e5d3e6-9cd7-448f-ab0a-540dba9d8602 | Address Redacted | | | | |
| 56e5e88e-66bc-4571-8737-d86684cb4d21 | Address Redacted | | | | |
| 56e5f115-e125-4256-9290-3c4198b64bef | Address Redacted | | | | |
| 56e5f9ee-d0fb-4304-b699-5db75a02d08d | Address Redacted | | | | |
| 56e604d3-3358-41d9-8e2c-29cc8fbd9fdc | Address Redacted | | | | |
| 56e6077e-6f06-49e0-8983-c4f7c6a873d5 | Address Redacted | | | | |
| 56e611a9-0ae0-4f5a-b16d-34b793d58652 | Address Redacted | | | | |
| 56e61f03-a153-4828-8475-ab1c12ec61d4 | Address Redacted | | | | |
| 56e64cf1-8a00-4538-bb7d-3e2c7b77307a | Address Redacted | | | | |
| 56e685d8-2eb0-4fa1-844f-acfd179f1a11 | Address Redacted | | | | |
| 56e6f3eb-4290-4939-bf61-80d22fd6a7b5 | Address Redacted | | | | |
| 56e7022d-2ac7-4102-add8-06332f77f8cc | Address Redacted | | | | |
| 56e72a4a-3a50-4ca8-acc1-4564aca26dfe | Address Redacted | | | | |
| 56e74a49-d29a-434e-950c-67a87c3a21b6 | Address Redacted | | | | |
| 56e75af9-3228-4bbc-be03-131eea1bab22 | Address Redacted | | | | |
| 56e7600a-8dc9-43e3-b0be-dd2b08ef43d8 | Address Redacted | | | | |
| 56e770b4-cdfd-4b6a-8916-5157f97badfc | Address Redacted | | | | |
| 56e7925a-e2f7-4750-bbd2-4e01065a8aa0 | Address Redacted | | | | |
| 56e7c000-42d2-470b-8ad4-72626ac72683 | Address Redacted | | | | |
| 56e7c41a-c1fe-4097-ba21-4493d3fb4bb6 | Address Redacted | | | | |
| 56e7e577-709b-439c-8aef-d4e9f821cebf | Address Redacted | | | | |
| 56e7e628-f952-40f5-aeab-47793616deb2 | Address Redacted | | | | |
| 56e7f8b8-0437-4f0d-b09e-d86bf625734b | Address Redacted | | | | |
| 56e7f993-b4cc-4572-a7e9-6cb69d69c53e | Address Redacted | | | | |
| 56e8046f-041f-426d-981e-de41a3fa1e2a | Address Redacted | | | | |
| 56e82323-17a8-4ce6-a92a-895278a46c16 | Address Redacted | | | | |
| 56e860dd-db54-441b-99f4-e12d4824a922 | Address Redacted | | | | |
| 56e8f990-9e54-4749-900b-2a00d921e538 | Address Redacted | | | | |
| 56e94857-e572-4a69-9c36-a7d56b20b504 | Address Redacted | | | | |
| 56e94944-d5b2-4a19-8a67-4b3c95fe0ea0 | Address Redacted | | | | |
| 56e96ee6-95cc-4e93-81a1-9a16e165a447 | Address Redacted | | | | |
| 56e98307-7751-40dc-ae3d-d354241ce58b | Address Redacted | | | | |
| 56e999ac-5e12-47f9-b831-787aac9af41d | Address Redacted | | | | |
| 56e99fc3-bc82-46a8-b336-282feef1ac9a | Address Redacted | | | | |
| 56e9a114-6c5a-4b52-86fb-95e23cc186e2 | Address Redacted | | | | |
| 56e9dc9a-5bb2-44cc-a405-1403a5fc0c2a | Address Redacted | | | | |
| 56ea1523-7839-4000-9c1c-789897174214 | Address Redacted | | | | |
| 56ea31cb-0794-4807-9858-3e5d7b879921 | Address Redacted | | | | |
| 56ea4242-26c8-4ba2-b22f-c1abba3bbd66 | Address Redacted | | | | |
| 56ea74ed-567c-453c-96db-d37f646fe99a | Address Redacted | | | | |
| 56ea7f44-d687-404f-b504-178608824bd4 | Address Redacted | | | | |
| 56ea93d1-b195-4a03-b3ae-01b3fe966f6c | Address Redacted | | | | |
| 56ea9963-fe8d-4d60-b978-9e547444214e | Address Redacted | | | | |
| 56ea9c4d-9d60-4b1a-b8b5-16ee39d1eded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56eaae37-cb65-4c29-a8a4-18c612f869b9 | Address Redacted | | | | |
| 56eb0d2f-fef9-49d8-adc9-dfde52c59944 | Address Redacted | | | | |
| 56eb24f3-5153-4bc2-b20e-e74f4e656e0a | Address Redacted | | | | |
| 56eb2be0-ecc5-4a9e-a054-a30e747a2311 | Address Redacted | | | | |
| 56eb4067-bf83-47cf-87dd-9a881cec113c | Address Redacted | | | | |
| 56eb4b98-dedf-4656-8117-29bdb05cbdce | Address Redacted | | | | |
| 56eb545b-853b-40dc-b468-07c045d5f81a | Address Redacted | | | | |
| 56eb7899-b544-4a0d-be9e-ab4f0f93f008 | Address Redacted | | | | |
| 56ec0fbc-2b10-41eb-8cb7-066b8d82ea75 | Address Redacted | | | | |
| 56ec7a96-ae97-4be2-b9f5-35b10451a239 | Address Redacted | | | | |
| 56ec88e6-25e2-4f72-b13f-164c3883e1db | Address Redacted | | | | |
| 56ecaff4-6937-4167-b651-a81c99535bc3 | Address Redacted | | | | |
| 56ecb01e-62c2-4933-a1f4-db78d2fd6bd7 | Address Redacted | | | | |
| 56ecc310-1c1d-4b8c-8d39-27047b58d1fa | Address Redacted | | | | |
| 56ecd094-7d06-4236-bab8-3a33df9ade6f | Address Redacted | | | | |
| 56ecf2a7-9984-45b3-8add-469576ff38b8 | Address Redacted | | | | |
| 56ecf5d9-8d7b-45d3-b365-5ff31cc3a243 | Address Redacted | | | | |
| 56ecf65e-ff52-4112-a995-a83a525f0598 | Address Redacted | | | | |
| 56ed059a-81e1-4eba-b2d1-691c516ff556 | Address Redacted | | | | |
| 56ed1a62-956e-46c8-962f-2015c85bb04c | Address Redacted | | | | |
| 56ed63f9-c732-4cf5-b72b-8e032fe53941 | Address Redacted | | | | |
| 56ed6455-3a82-461c-ad85-665becf84ff7 | Address Redacted | | | | |
| 56ed7f61-cc93-4389-81fd-043b36082d5a | Address Redacted | | | | |
| 56edb4a9-6d9d-4126-bb98-959d41322a77 | Address Redacted | | | | |
| 56edbcd0-0816-4a79-b77f-964d68325935 | Address Redacted | | | | |
| 56edbe43-4371-440c-985c-e6a289c5c3e6 | Address Redacted | | | | |
| 56edc67f-7f2d-4798-8f13-f316d0cc2d37 | Address Redacted | | | | |
| 56edc6b7-3f85-424b-8595-76da485f41b1 | Address Redacted | | | | |
| 56ede81f-8290-45ec-83d9-1a49d8d09bba | Address Redacted | | | | |
| 56ede8f5-627d-4a85-b1f7-f568ad11a93b | Address Redacted | | | | |
| 56ee4240-2436-44df-b841-a0607fdda2c6 | Address Redacted | | | | |
| 56ee43d1-20fd-4d8d-b3d0-b1b9baec964e | Address Redacted | | | | |
| 56ee9f50-45e3-42d8-b26f-be2a8c607732 | Address Redacted | | | | |
| 56eee3fe-1182-4819-b6d2-9de170fac5fd | Address Redacted | | | | |
| 56ef0710-b56b-44ae-8c4e-a0bce7d9624f | Address Redacted | | | | |
| 56ef3803-e71e-49d4-9082-71e7d612e705 | Address Redacted | | | | |
| 56ef3a96-95f2-4922-b970-c6c88b304b9a | Address Redacted | | | | |
| 56ef3ced-4027-49bf-b41b-1fe530ffc26c | Address Redacted | | | | |
| 56ef6144-3218-4a51-923d-32a37940f1f7 | Address Redacted | | | | |
| 56ef642e-0509-4ed6-ac6a-b8282a235721 | Address Redacted | | | | |
| 56ef67b9-c71e-4735-8ad3-daac12900a2e | Address Redacted | | | | |
| 56ef869c-c709-4e8d-8c5b-1212365c07ff | Address Redacted | | | | |
| 56ef9115-ff3a-4268-9e98-51fb7349ffb9 | Address Redacted | | | | |
| 56ef9fe8-fb44-4f9d-aae1-c000279349ae | Address Redacted | | | | |
| 56effc11-30e9-4cb5-808f-28830ca87870 | Address Redacted | | | | |
| 56f019b2-a4d3-4b95-9e72-a97543ab0b73 | Address Redacted | | | | |
| 56f03b35-9dac-4fb6-b31f-4deb7451f1e6 | Address Redacted | | | | |
| 56f0486e-7fbb-448a-8186-f8749feeca1f | Address Redacted | | | | |
| 56f058de-fc6e-4205-965d-9d639e5d70df | Address Redacted | | | | |
| 56f086e5-709e-4690-a19d-0f7b8a51585c | Address Redacted | | | | |
| 56f0e9f2-b7fc-40dc-9316-15410387012d | Address Redacted | | | | |
| 56f0ebbf-7b35-4c90-a8d5-506265f04533 | Address Redacted | | | | |
| 56f0ef00-0527-454f-b0e0-a12d13333914 | Address Redacted | Page 3456 of 10184 | | | |
| 56f10914-cf8c-456d-8945-e5366c36d862 | Address Redacted | | | | |
| 56f1107b-b3eb-4847-b0ec-8fc4c8853f9c | Address Redacted | | | | |
| 56f14d76-4b59-4f9a-abd4-c8af0a58964d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56f1531f-5fa6-4747-ad29-0ef1dfa1a62b | Address Redacted | | | | |
| 56f153b6-b516-4cb4-bc26-d0772df211c7 | Address Redacted | | | | |
| 56f15d17-8e81-4c99-b2a8-a1a14915e7e8 | Address Redacted | | | | |
| 56f191e9-352d-46ce-86dd-f4b789e92b20 | Address Redacted | | | | |
| 56f1b32a-6cf6-4080-a0cd-4ed5a22fbf00 | Address Redacted | | | | |
| 56f22b5e-7f17-4b36-ae35-81c8acd49d01 | Address Redacted | | | | |
| 56f240ff-5b3c-4fb4-88dd-339e8050b77d | Address Redacted | | | | |
| 56f29161-5895-45cb-9b9a-89e284a6775c | Address Redacted | | | | |
| 56f296bb-6716-4bd0-9f69-41d61d780d36 | Address Redacted | | | | |
| 56f3193e-5c53-4755-a2a6-bef2cf3c3582 | Address Redacted | | | | |
| 56f32252-2304-42b0-b442-84641f31187a | Address Redacted | | | | |
| 56f32664-0486-40b5-9528-e0fd0f1f1d86 | Address Redacted | | | | |
| 56f3272f-fe93-4904-8926-ec970ac951d8 | Address Redacted | | | | |
| 56f33790-e270-44f6-b1e1-fb7e6f87c5c4 | Address Redacted | | | | |
| 56f407da-8690-4b48-8e33-f36325e4c543 | Address Redacted | | | | |
| 56f40e07-2024-4923-9651-615063187cc2 | Address Redacted | | | | |
| 56f4509b-058c-47fe-9fd4-2dc081474e87 | Address Redacted | | | | |
| 56f45748-e904-4c36-93c3-a449ca30a1c0 | Address Redacted | | | | |
| 56f4a1f1-2296-474e-854e-3c13626e1db5 | Address Redacted | | | | |
| 56f4b931-4b40-4195-b3f7-d0fa781e1d69 | Address Redacted | | | | |
| 56f4c104-3059-40c3-a9b1-3e9970bc1510 | Address Redacted | | | | |
| 56f5122b-3806-47be-bdb5-b54ef8365c8b | Address Redacted | | | | |
| 56f517e3-b6ce-4259-a371-9d235cb8bc25 | Address Redacted | | | | |
| 56f53f6f-8910-43a7-9d39-8deee50ed7ce | Address Redacted | | | | |
| 56f554c6-44ed-4555-b41b-b95ad33382f2 | Address Redacted | | | | |
| 56f560af-06ad-44a0-a52c-2176245d13c5 | Address Redacted | | | | |
| 56f5622f-9c5b-494b-9745-1f79db7463f0 | Address Redacted | | | | |
| 56f575ea-4973-4d32-bfc1-402a361ff546 | Address Redacted | | | | |
| 56f57e22-9a95-4b5f-a6df-31de6a6ac464 | Address Redacted | | | | |
| 56f5a176-dad0-4a22-92c6-c119bf5bbd5c | Address Redacted | | | | |
| 56f5cbc9-3ec5-44f9-84ca-d29dd794b643 | Address Redacted | | | | |
| 56f5da94-486b-45e8-ae00-781d2564833e | Address Redacted | | | | |
| 56f5f1da-b71b-4ff8-86dc-2bfd8d89f5ea | Address Redacted | | | | |
| 56f622e1-9044-4186-9813-6c7f63b78269 | Address Redacted | | | | |
| 56f65b4b-be72-44d3-b1ad-93b2f6314fbf | Address Redacted | | | | |
| 56f68551-9917-41ee-9d63-ee27a22688ac | Address Redacted | | | | |
| 56f6b56f-2c93-415f-a753-e0195e71a8a4 | Address Redacted | | | | |
| 56f6bfa3-f3c0-49d9-b54b-2ff8b9620948 | Address Redacted | | | | |
| 56f6ccc5-d63a-477c-b22f-5ac8ac3f0919 | Address Redacted | | | | |
| 56f6d337-7d23-440f-b199-89ce9edd7d00 | Address Redacted | | | | |
| 56f6ed70-d133-47ae-aa85-69ec15a4e666 | Address Redacted | | | | |
| 56f70fd2-8593-4d91-8c60-0aa6b56fa893 | Address Redacted | | | | |
| 56f7323c-50d0-423a-99b1-c0889505dde2 | Address Redacted | | | | |
| 56f73441-43b3-4754-a625-db953e65c5a7 | Address Redacted | | | | |
| 56f73514-7385-4609-96b0-3d1bffce2359 | Address Redacted | | | | |
| 56f74286-709f-4bd4-a408-75edeede78b6 | Address Redacted | | | | |
| 56f7ccc6-4385-40c4-956a-949fbbf892b0 | Address Redacted | | | | |
| 56f8010f-ded2-4012-98fa-b1944f6d7f0c | Address Redacted | | | | |
| 56f80d50-0352-4f21-8338-b751c3e882f5 | Address Redacted | | | | |
| 56f8141d-e985-46fd-9a8e-648b353631da | Address Redacted | | | | |
| 56f861ea-2614-4d9c-9ae9-286de983bb8c | Address Redacted | | | | |
| 56f88cec-3b71-472d-a770-68a219c95259 | Address Redacted | | | | |
| 56f8a40c-85d5-4edb-a8c2-62042b3a0e23 | Address Redacted | Page 3457 of 10184 | | | |
| 56f8ad05-50c6-4078-92fd-e2b7b897d0fa | Address Redacted | | | | |
| 56f8b05c-f3c7-4fa4-9a33-7b438604729c | Address Redacted | | | | |
| 56f8c3f3-2a1f-4443-8467-a24f953c711c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 56f8c67d-ce00-4752-847f-b0e340fa3aa5 | Address Redacted | | | | |
| 56f8de46-0adb-45b4-a357-7257caf9d00e | Address Redacted | | | | |
| 56f8f508-1fb0-4f62-8bcc-e2675e4ae545 | Address Redacted | | | | |
| 56f90b51-9c05-4880-b6ca-13775b5602df | Address Redacted | | | | |
| 56f91b15-d4d5-4585-b777-d8b415dcb6bf | Address Redacted | | | | |
| 56f9619b-dc89-4a27-8dcb-66ad192aa1e9 | Address Redacted | | | | |
| 56f97872-84ef-4aae-8280-a7a79e2a95be | Address Redacted | | | | |
| 56f9906a-ced8-4e2e-8acc-fc61cba7ee86 | Address Redacted | | | | |
| 56f996e7-0718-4cb1-8903-fe728539587b | Address Redacted | | | | |
| 56f9a385-50f6-4341-86ce-acfb2914cd9f | Address Redacted | | | | |
| 56f9a509-3248-4f54-850d-3951b5c43813 | Address Redacted | | | | |
| 56f9ad50-7107-4e62-8cb9-f3c1ef602c8d | Address Redacted | | | | |
| 56f9bf05-e4cb-4c89-b611-2efc472840fa | Address Redacted | | | | |
| 56f9cfbe-2513-44b8-ae80-36b08d188b8b | Address Redacted | | | | |
| 56f9ec07-eba6-4363-a30b-0bd55a0850d1 | Address Redacted | | | | |
| 56fa0bb1-853c-47dd-8742-978ca90106dd | Address Redacted | | | | |
| 56fa689b-295c-48a5-af83-3330a4e46b05 | Address Redacted | | | | |
| 56fa6bfd-5549-4796-84f9-8e7613f42aac | Address Redacted | | | | |
| 56fabdfe-3c2e-4eb3-a32f-b9bfd8877044 | Address Redacted | | | | |
| 56fac523-d4de-4a05-8e0d-03e161b8077c | Address Redacted | | | | |
| 56fadfd8-d069-4f20-b8f6-2774b1849771 | Address Redacted | | | | |
| 56faebb3-c58c-4b25-8204-d3779fdc09a6 | Address Redacted | | | | |
| 56faf7a9-243c-42ec-badf-70795c5e5b76 | Address Redacted | | | | |
| 56fafe3c-1ec1-4c72-82da-fa51156acf87 | Address Redacted | | | | |
| 56fb0a1f-a5a9-41c7-a9a5-c17b810a4279 | Address Redacted | | | | |
| 56fb27ec-7773-403d-a5c6-33320f871b90 | Address Redacted | | | | |
| 56fb5409-c5fe-46d1-82b4-ee76d555f231 | Address Redacted | | | | |
| 56fb8af5-2632-4fed-ad7d-18024e0de97c | Address Redacted | | | | |
| 56fba75a-0d81-4510-bfc0-9342c469419c | Address Redacted | | | | |
| 56fbb529-3b18-4391-8ff3-81fde3ec3e42 | Address Redacted | | | | |
| 56fbe7d6-a7ee-4618-ba1e-9f7053b5c8e2 | Address Redacted | | | | |
| 56fbf9a9-5dbc-4aa0-a198-9902ef614cbb | Address Redacted | | | | |
| 56fc1c39-99ac-420d-9779-3818296b9deb | Address Redacted | | | | |
| 56fc33c5-4e48-4604-a983-26a3b7b4e7f7 | Address Redacted | | | | |
| 56fc51c4-5abc-4f41-88e4-b401e14f8663 | Address Redacted | | | | |
| 56fc59c2-4745-40f3-b320-70cf67f9e027 | Address Redacted | | | | |
| 56fc6c74-c4b2-4fa1-baf9-c68ceb810585 | Address Redacted | | | | |
| 56fc9e5a-2459-4a02-9608-8958b34a48fc | Address Redacted | | | | |
| 56fcaa5a-1314-4ae6-ba37-0f8e609a25a8 | Address Redacted | | | | |
| 56fd0fce-5ce2-4662-929e-e78edada6d0a | Address Redacted | | | | |
| 56fd3310-49d7-4274-9125-6b9f5a0593ec | Address Redacted | | | | |
| 56fd5925-b459-4b84-98bc-64bf85fae5ec | Address Redacted | | | | |
| 56fda5b9-473d-4c43-8eef-9097cd8fc62d | Address Redacted | | | | |
| 56fdd141-1968-4fe7-a441-ce32803c433a | Address Redacted | | | | |
| 56fdd33a-5b5a-4a71-877a-c16719ba9a8b | Address Redacted | | | | |
| 56fddbc8-5a9e-49f4-9d5f-bb8e3752a001 | Address Redacted | | | | |
| 56fe3365-d8b7-4421-8252-1c422b22b9cb | Address Redacted | | | | |
| 56fe3eaa-d0f4-4db3-b96d-d0251496fa5e | Address Redacted | | | | |
| 56fe48f0-5653-406d-878d-3cd911f720c0 | Address Redacted | | | | |
| 56fe5422-545e-4189-aec7-2981a705502c | Address Redacted | | | | |
| 56fe5665-b8fa-4cbf-a772-a23e9870b26f | Address Redacted | | | | |
| 56fe5c80-c347-4e84-87ee-71b431ec2299 | Address Redacted | | | | |
| 56fe8a98-2ce3-4272-ab31-7f1a33a6a684 | Address Redacted | | | | |
| 56fe90c9-bfb0-4db5-8162-d379fbef4e4b | Address Redacted | | | | |
| 56fe9cc3-cb87-4e3c-a942-293daf49a28d | Address Redacted | | | | |
| 56fe9f96-c5c4-4011-8328-ff39ea3041c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 56fea42d-9b02-44e4-9ce1-755d504009da | Address Redacted | | | | |
| 56feb15e-a0d5-4fd2-b739-7c6801d0c4c7 | Address Redacted | | | | |
| 56fec9bd-c18f-4608-ab5b-05d4e4c98b4f | Address Redacted | | | | |
| 56fef155-85a5-4e31-8386-383f169f511f | Address Redacted | | | | |
| 56ff5723-ca10-4a6d-9e0d-eea3bc84e583 | Address Redacted | | | | |
| 56ff5c79-86f6-439f-a469-99d287823dc6 | Address Redacted | | | | |
| 56ff6c05-ca96-4418-b8ea-9daee193f04d | Address Redacted | | | | |
| 56ff7801-d177-40cf-901c-2dad42c4aebd | Address Redacted | | | | |
| 56ff8b54-14e3-48d0-9278-9044f12b8cdb | Address Redacted | | | | |
| 56ff8c75-5d2b-4c79-930d-0816c22cc190 | Address Redacted | | | | |
| 56ffa558-e78f-4a4c-82b8-9dd9bd423050 | Address Redacted | | | | |
| 56fff49c-7c0b-43f0-bb86-24aad9686353 | Address Redacted | | | | |
| 57001c91-9c75-4585-b832-f9710a8b1839 | Address Redacted | | | | |
| 57003e6e-000e-4081-be37-f0d15823c14c | Address Redacted | | | | |
| 57005e5f-0b5d-462d-9cf2-b55b1493dd83 | Address Redacted | | | | |
| 5700c120-bddb-47fa-9410-d13d0cee8e44 | Address Redacted | | | | |
| 5700ccf9-c831-47ea-8e2a-dd654996b2d6 | Address Redacted | | | | |
| 5700d4a1-2591-4409-86a1-042ad4801f3a | Address Redacted | | | | |
| 570123b0-0dbf-4312-ac6b-c9ed607e3b27 | Address Redacted | | | | |
| 5701379c-ee1c-4e5c-88bd-26f714518c8c | Address Redacted | | | | |
| 5701873d-8905-4986-a7b2-831275f1029f | Address Redacted | | | | |
| 5701a5d7-ef14-429a-9585-4a584f8ef35c | Address Redacted | | | | |
| 5701e569-d7cf-4bf4-a779-2c0477ed9abb | Address Redacted | | | | |
| 5701f805-862a-409f-9938-a79116e4ea23 | Address Redacted | | | | |
| 5701fda1-3d1a-4220-ae98-a050cc24a299 | Address Redacted | | | | |
| 57024000-5ee4-459a-8234-f77e9486c98c | Address Redacted | | | | |
| 570264fe-e13f-4e4a-a0fe-25b489e32a79 | Address Redacted | | | | |
| 5702b041-70bb-4ae7-9423-0bc58e7c3666 | Address Redacted | | | | |
| 5702f73f-8948-4265-aa41-c2d474d0805f | Address Redacted | | | | |
| 57033fc9-8a24-4b0d-9f69-d63975b71575 | Address Redacted | | | | |
| 570350b9-c156-43dc-96e0-7d802adec611 | Address Redacted | | | | |
| 5703548e-8cdf-4b65-a0e6-69fe61c2211b | Address Redacted | | | | |
| 570389e2-d02b-4673-a6de-69df74947949 | Address Redacted | | | | |
| 57038be7-b753-48e3-8dfb-6d54b93f2253 | Address Redacted | | | | |
| 5703b631-193a-4bbe-b01b-4aa2f02ff2c8 | Address Redacted | | | | |
| 5703ba66-384c-4c91-849b-61ee14c97757 | Address Redacted | | | | |
| 5703e95f-89a3-4496-93d8-c58d0a161a33 | Address Redacted | | | | |
| 5703ed63-f1f2-4977-80f5-ca4eed67303f | Address Redacted | | | | |
| 57040781-0626-4c89-a1c9-4d708bda9f01 | Address Redacted | | | | |
| 570435f5-ad09-4c7e-b782-7c952357f72a | Address Redacted | | | | |
| 5704444e-8c91-47b4-942f-8d2e4edc822b | Address Redacted | | | | |
| 5704466b-581b-4771-b321-7390c446c11b | Address Redacted | | | | |
| 57045d19-cd5b-499a-bb36-67d9e8122859 | Address Redacted | | | | |
| 57047571-f9e4-4d5f-878f-ac5843dba242 | Address Redacted | | | | |
| 5704a1ed-c7bb-42f4-a2ef-50ae57e5459e | Address Redacted | | | | |
| 5704b058-f97d-4281-b8e7-5e386852790d | Address Redacted | | | | |
| 5704c327-09dc-478a-894c-5ac2e89aab93 | Address Redacted | | | | |
| 5704e607-8670-4082-90a2-5b2837e04bc5 | Address Redacted | | | | |
| 5704ff7f-e6b6-4577-a9bb-4f089832d587 | Address Redacted | | | | |
| 5705173e-3557-4aa8-9a97-d3ce420996e9 | Address Redacted | | | | |
| 570527b6-a086-4aa6-8cbd-6b4f312b2b32 | Address Redacted | | | | |
| 57052d34-c546-4368-a9f5-6a0b2e47445c | Address Redacted | | | | |
| 57055b77-6611-40b4-8ba2-bc555ab0ceba | Address Redacted | | | | |
| 5705667d-bdf6-4d37-a761-3e1102382289 | Address Redacted | | | | |
| 5705c17f-6ceb-473b-819d-c4a1b038178e | Address Redacted | | | | |
| 570661d3-2f84-497d-b600-59b944fab3de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 570666ad-41ff-49c7-9119-609514a81577 | Address Redacted | | | | |
| 5706761d-83bf-4910-9d04-3be8bcc017d7 | Address Redacted | | | | |
| 570686b7-48c8-49ff-b771-ffd862961b71 | Address Redacted | | | | |
| 5706a87c-5d95-4a39-bb91-7fe0ecf1e3f1 | Address Redacted | | | | |
| 570712f7-2baa-495e-a484-1df8d046082c | Address Redacted | | | | |
| 57071616-d09b-4fa3-892a-b7f9acb58c59 | Address Redacted | | | | |
| 57071ba1-82ac-44f1-bb96-26754953a05d | Address Redacted | | | | |
| 570728c4-3ee0-42d8-bb19-7b937544c48f | Address Redacted | | | | |
| 57072e20-39bc-4999-be4d-957c905dd3bb | Address Redacted | | | | |
| 5707d2c7-4b03-4c58-9a7b-2952d64cfa94 | Address Redacted | | | | |
| 5707d985-51e1-4f6c-bedd-400f185446bd | Address Redacted | | | | |
| 5707e02a-95cc-4b81-a1e2-2ab8ae616f2C | Address Redacted | | | | |
| 5707e5b8-6942-4e51-ad4f-2ba8c887e66d | Address Redacted | | | | |
| 57081b05-599c-4778-b286-1a2062532f47 | Address Redacted | | | | |
| 570840fd-317c-4e53-84fb-2b538c7a4f6c | Address Redacted | | | | |
| 57084de0-1fbe-4b75-a6ab-1b44fcb23227 | Address Redacted | | | | |
| 57085a67-5249-4e28-87c0-ab0b8f45720d | Address Redacted | | | | |
| 570876f3-eaee-432b-9bad-6315ebf525b4 | Address Redacted | | | | |
| 57088a2f-c630-4794-97e2-2cc73897b076 | Address Redacted | | | | |
| 5708b9fe-06e9-42b0-9f87-5ea8a57b1497 | Address Redacted | | | | |
| 5708c764-70f5-4b19-97fb-c212fed695f1 | Address Redacted | | | | |
| 5708e3fe-363f-478b-b03d-ec57105eff26 | Address Redacted | | | | |
| 5708f1a6-d337-47ca-8d28-b28a0cace6e4 | Address Redacted | | | | |
| 570904d8-f1a3-45db-93a6-cfa726eb35f4 | Address Redacted | | | | |
| 57092268-df59-4235-b299-03f5be0734a6 | Address Redacted | | | | |
| 57097dbe-f0c4-4aed-bd24-e1133e108677 | Address Redacted | | | | |
| 5709bebc-12f4-477b-aa6c-af37467de792 | Address Redacted | | | | |
| 5709ed20-364c-46f4-bba5-7116bf42bd69 | Address Redacted | | | | |
| 5709f11c-c81f-4c31-b78a-a6c80aeb4667 | Address Redacted | | | | |
| 570a15a8-c217-4d06-9607-536f2ea3be49 | Address Redacted | | | | |
| 570a2709-bf1a-4255-84cf-ed9a1fe707db | Address Redacted | | | | |
| 570a3e76-92b5-4c9a-98ad-09cbeb0d693c | Address Redacted | | | | |
| 570a4412-897e-45e2-9a25-ee456906e146 | Address Redacted | | | | |
| 570a5f61-d310-42d9-934c-036feb1c81c2 | Address Redacted | | | | |
| 570a70c4-2599-4eba-92ee-d8e7243dfcc3 | Address Redacted | | | | |
| 570a847f-f680-472b-808b-5db32a80b940 | Address Redacted | | | | |
| 570a869e-7a1c-4be8-9f34-689f5cebe4ff | Address Redacted | | | | |
| 570a9131-aaf2-4465-a43c-7810f427fee2 | Address Redacted | | | | |
| 570ae0e8-cdc0-495e-8bc3-29c0bd19022b | Address Redacted | | | | |
| 570af3fa-c92a-43e5-85c3-3977b77b7e5a | Address Redacted | | | | |
| 570b070d-5e53-46be-892e-d19ca1d9c259 | Address Redacted | | | | |
| 570b0831-6a77-423f-bb68-fa86bd311c87 | Address Redacted | | | | |
| 570b19d2-0d87-4708-aa51-6d2dad168d3d | Address Redacted | | | | |
| 570b6028-a2d0-430d-a804-fdd59e84fc7c | Address Redacted | | | | |
| 570b6cba-5d94-4add-a0e4-f3e6625b2ea5 | Address Redacted | | | | |
| 570b79f0-fde2-46d9-aea8-bded79e4af04 | Address Redacted | | | | |
| 570b8d6a-c89b-41e1-ac4e-b15c89576e70 | Address Redacted | | | | |
| 570b9d58-7a15-4f41-98ef-3f9728231482 | Address Redacted | | | | |
| 570bc6d2-93a5-4587-8dcc-1b102d68478c | Address Redacted | | | | |
| 570be853-0d15-4592-94e9-529f9c795875 | Address Redacted | | | | |
| 570bf828-2086-4f64-801b-f841d5ab2ab1 | Address Redacted | | | | |
| 570c0035-e232-47d8-b75f-07afdfa7b1d2 | Address Redacted | | | | |
| 570c0132-3452-40ff-acf2-39c81a8d9b9c | Address Redacted | | | | |
| 570c1d99-3797-4e3e-833f-c797ad388eba | Address Redacted | | | | |
| 570c5738-37fa-497d-8f30-07aae992f401 | Address Redacted | | | | |
| 570c7709-a749-47ee-99ae-0c0dd33ebcec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 570cb449-8719-43c4-ad3c-d27eb1efc1d3 | Address Redacted | | | | |
| 570cca58-cd96-4b10-af14-da007299f5a1 | Address Redacted | | | | |
| 570ceb31-8932-444f-a7ef-ebb471ef5bf0 | Address Redacted | | | | |
| 570cee27-c79a-4c3a-a0e9-4426fe79a738 | Address Redacted | | | | |
| 570cf82f-c804-4be0-b517-44598dcd574c | Address Redacted | | | | |
| 570d09d7-c6ef-4dff-8ef9-9eff4f076947 | Address Redacted | | | | |
| 570d0c73-10d9-4d72-b313-3a74902f2cfe | Address Redacted | | | | |
| 570d2638-3f4c-40c6-aab4-e607c2734f3b | Address Redacted | | | | |
| 570d2bb8-706d-4988-bd40-57c79cce018a | Address Redacted | | | | |
| 570d42f2-ca9d-410f-9b65-7fc918879eab | Address Redacted | | | | |
| 570d6667-66df-431f-84c0-549e35b51e92 | Address Redacted | | | | |
| 570d66b6-a570-4615-86e9-7a9bea2888c0 | Address Redacted | | | | |
| 570d8997-0fb8-4a21-8f98-819171826eb4 | Address Redacted | | | | |
| 570d9da4-ec82-4941-8479-28ad2e94e4fd | Address Redacted | | | | |
| 570db729-4574-43ad-b734-53e284790eb5 | Address Redacted | | | | |
| 570ddf1e-246e-4b41-b9e5-b93d3e0bb278 | Address Redacted | | | | |
| 570de8b4-9598-490d-bf72-1a0a2213b5ea | Address Redacted | | | | |
| 570df468-bb70-4371-bcac-502b57c45cec | Address Redacted | | | | |
| 570df68b-5c21-49cd-b3af-4752aa94a44e | Address Redacted | | | | |
| 570e2951-e763-4767-b418-54430af191f5 | Address Redacted | | | | |
| 570e5603-3a68-4965-9a64-766560c491db | Address Redacted | | | | |
| 570e5895-7b98-404f-b769-b22a0686e039 | Address Redacted | | | | |
| 570e6750-52f3-4b8c-b812-1cbc7e302d81 | Address Redacted | | | | |
| 570e725e-8e64-49b4-95c0-59894922fba1 | Address Redacted | | | | |
| 570ea0a2-9cd9-4463-acaa-7ced25fdcbbc | Address Redacted | | | | |
| 570ea17d-a3af-4da8-a3e4-250b1ea9f19e | Address Redacted | | | | |
| 570eb0d5-1854-4349-8280-46f3323d911a | Address Redacted | | | | |
| 570ec380-7f73-42bf-bda6-ea658e21835a | Address Redacted | | | | |
| 570ec6a4-2b10-4db8-87fc-935d05488cf6 | Address Redacted | | | | |
| 570edf18-68b2-40ca-a60f-19eddeb712dc | Address Redacted | | | | |
| 570ef387-acdb-44f6-b424-4a19db2d6fbc | Address Redacted | | | | |
| 570eff4e-00f8-466e-bfa4-c374cf07cf6C | Address Redacted | | | | |
| 570f0682-1781-4a4f-9998-033c1852df51 | Address Redacted | | | | |
| 570f34d7-c703-4c14-a06e-ce04bf748ce4 | Address Redacted | | | | |
| 570f88b8-3cd6-4f97-b78b-2ea77fc86f2a | Address Redacted | | | | |
| 570f9b56-4974-4a3f-aa7b-3484f0b723d4 | Address Redacted | | | | |
| 570fd486-816c-4567-b609-e92182657cfd | Address Redacted | | | | |
| 570fe003-53f6-4142-9377-18db18e53c69 | Address Redacted | | | | |
| 571044ea-1414-44fb-b0df-fc5ff5bd702f | Address Redacted | | | | |
| 571045d4-4b7a-47ce-b8c1-a691bfe1e85f | Address Redacted | | | | |
| 57108dac-5d80-4bba-bc44-b6e19533810c | Address Redacted | | | | |
| 571099a5-9776-4cff-b075-9cce2d70ee22 | Address Redacted | | | | |
| 5710a7d7-4fc8-4e8a-9ad6-a8cbccae72f0 | Address Redacted | | | | |
| 5710ab58-26df-43ec-bef7-3aaa3edf7715 | Address Redacted | | | | |
| 5710cee5-de88-45c0-a57f-c4b46d725938 | Address Redacted | | | | |
| 5710d48c-40d0-4776-b876-3eb5dd91a13e | Address Redacted | | | | |
| 5710d93a-f058-448e-b3a4-af8588377f5e | Address Redacted | | | | |
| 5710dec7-e415-4624-9e2b-0e2aa121a8be | Address Redacted | | | | |
| 5710ff7c-9385-423c-a144-1a6c9b94066c | Address Redacted | | | | |
| 57112ebc-3095-492f-b1f8-0e9cbc1f40f6 | Address Redacted | | | | |
| 5711437d-bf66-4817-b853-c5c5a5bb0dbc | Address Redacted | | | | |
| 571183db-8abf-4b0a-a8cc-e41e320384a5 | Address Redacted | | | | |
| 57119c3b-c819-464b-b670-263b3fcbcff2 | Address Redacted | | | | |
| 5712339b-d50e-438e-9f57-3b6524df4212 | Address Redacted | | | | |
| 5712382a-bd0e-4c38-a115-9dc796af292e | Address Redacted | | | | |
| 5712497c-d66e-435c-9063-88396db4b675 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5712c57a-fb72-457d-a49a-71470700519C | Address Redacted | | | | |
| 5712c6f0-0d26-4a33-8331-2608d5d833ac | Address Redacted | | | | |
| 5712e31a-05b2-430c-a724-e003df46b237 | Address Redacted | | | | |
| 5712e5e0-de6f-483c-8d33-18eb80c161a3 | Address Redacted | | | | |
| 5712f4f6-2d37-4d16-8375-69f634e3a26€ | Address Redacted | | | | |
| 5713218f-5261-4716-9b61-d3bdd4c3bbfd | Address Redacted | | | | |
| 571332be-5d93-4949-a928-8c059a4ccb24 | Address Redacted | | | | |
| 57135cb8-f5a1-49bf-8d12-a570a5efa2f€ | Address Redacted | | | | |
| 5713613e-216c-4f0f-a100-6c687fe8263C | Address Redacted | | | | |
| 57139385-a6eb-4690-8c2a-b217411dc614 | Address Redacted | | | | |
| 5713b37e-724f-4532-a249-784342738fbc | Address Redacted | | | | |
| 5713bbe4-293a-4618-a380-a216e536713t | Address Redacted | | | | |
| 571438e5-635d-4112-ae2f-1a0e187a48dc | Address Redacted | | | | |
| 5714407f-9589-44b9-b7d7-5add80c8e18c | Address Redacted | | | | |
| 57144372-8f89-4b83-bd65-06827cc0fa63 | Address Redacted | | | | |
| 57144d72-4be2-441c-875b-b0c7fb3b3b90 | Address Redacted | | | | |
| 5745000-4167-462a-b20c-8fd03ebcae57 | Address Redacted | | | | |
| 571489f5-cd4e-4c04-a189-d71673347f3e | Address Redacted | | | | |
| 5714d0c0-2bb7-4e6d-906c-a96db5adb70a | Address Redacted | | | | |
| 5714d627-6321-4c38-98dd-1b40c9973b3a | Address Redacted | | | | |
| 57150cd7-d57d-4102-bcbf-47326f6b63dc | Address Redacted | | | | |
| 57152437-ead6-45fa-9966-01ba9de3689! | Address Redacted | | | | |
| 57152458-c461-46db-bd39-6f3e072c5641 | Address Redacted | | | | |
| 57152dbe-9b3f-49e1-9522-bf9d045e5650 | Address Redacted | | | | |
| 57153f70-5580-493c-a4ec-73003b31fc77 | Address Redacted | | | | |
| 571545b0-7ea7-4fe4-8366-15b888db548€ | Address Redacted | | | | |
| 57154dcc-8bdc-4657-a31b-15da7e132c10 | Address Redacted | | | | |
| 57156dd4-9c4b-4d7d-80ff-e62ac9821471 | Address Redacted | | | | |
| 57159ad3-5169-4037-a0a5-162b8a58ae37 | Address Redacted | | | | |
| 57161492-8c44-49cc-a59b-88b46b645f99 | Address Redacted | | | | |
| 57161d45-8d2e-4f59-8e92-f7572ef6c12b | Address Redacted | | | | |
| 57162584-eb35-4877-af08-a2c3e48d003d | Address Redacted | | | | |
| 57162ce0-4f07-4d0d-9e80-bcaa2a56a071 | Address Redacted | | | | |
| 5716647f-c5d3-4291-a948-42eb3b1afb17 | Address Redacted | | | | |
| 5716ad84-b9c2-4185-bd11-1667bf9d0789 | Address Redacted | | | | |
| 5716d883-6789-4048-a14d-96186596c81a | Address Redacted | | | | |
| 5716fb58-1c74-4dc6-a97a-7379a165433t | Address Redacted | | | | |
| 57171c3e-d176-4825-a2f1-e7372b0736dC | Address Redacted | | | | |
| 57171d2a-8640-4c80-93ab-e8cb2f9f2e3d | Address Redacted | | | | |
| 57171e3b-41f9-4509-9a4d-a9d74d1e3d98 | Address Redacted | | | | |
| 57174fbc-5c6e-4ec2-abac-8ad269622ada | Address Redacted | | | | |
| 571763d8-0404-4556-91c8-f39a60dcd26e | Address Redacted | | | | |
| 57178ef3-2418-4e85-a3dc-6b31ab83379c | Address Redacted | | | | |
| 57179818-dbed-4236-ab68-1867687a7eef | Address Redacted | | | | |
| 57179f56-4f8d-4c88-9618-3e9bb1dcd41e | Address Redacted | | | | |
| 5717acca-d22b-40a5-adc9-a8e339144429 | Address Redacted | | | | |
| 5717b7bf-bd3c-487c-96e6-fdcd0512cebe | Address Redacted | | | | |
| 5717b967-6ac8-4ebd-a34e-d90c9899873a | Address Redacted | | | | |
| 5717ea84-41ea-4492-9bdf-4f450ab755a7 | Address Redacted | | | | |
| 5717f935-07f5-460b-a04e-ecc7a0c7c7f7 | Address Redacted | | | | |
| 571823df-04e4-4a75-93d6-815c59522d8€ | Address Redacted | | | | |
| 571826ff-a3cf-443f-b1ab-af286cc344dl | Address Redacted | | | | |
| 571831b2-7a51-4488-b453-0ffb3de567ec | Address Redacted | | | | |
| 571834b3-ba67-4b77-ab6c-d0158e6ee270 | Address Redacted | | | | |
| 57186d49-f588-4a50-b39f-b849f4c11b2b | Address Redacted | | | | |
| 57187853-df21-4f22-bf05-d3d0165d2d65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5718e5f3-58b8-4f79-84e1-9d9f10046d92 | Address Redacted | | | | |
| 5719706c-15f2-4441-83b3-c0a97924f212 | Address Redacted | | | | |
| 57198108-3397-4763-98f2-a8a0180a8659 | Address Redacted | | | | |
| 5719872b-0cc8-4ef2-bb26-e2b53ed3b31a | Address Redacted | | | | |
| 57199bbf-e7a3-4818-aa47-47d0dc6e679c | Address Redacted | | | | |
| 5719a9c9-b797-4aa4-945a-9b0f90ec27ea | Address Redacted | | | | |
| 5719ec2f-04f3-4c6b-97c5-1a1278f478ff | Address Redacted | | | | |
| 571a0fd0-4034-4034-9f24-d90ebad8b127 | Address Redacted | | | | |
| 571a1928-2804-463f-9ffa-fe07c24adeca | Address Redacted | | | | |
| 571a3089-2e1b-468d-a1ea-50b6d969fc17 | Address Redacted | | | | |
| 571a52bd-0bad-47c9-9293-82e862813bfd | Address Redacted | | | | |
| 571a9e9f-1db0-42e9-acab-d1ebcadf95db | Address Redacted | | | | |
| 571acf28-749a-42e1-b943-d3f0761d8d5b | Address Redacted | | | | |
| 571aebea-d0d7-499d-8527-f17510c3de92 | Address Redacted | | | | |
| 571aff92-6b01-4e37-831a-0b7ecd069635 | Address Redacted | | | | |
| 571b0cbc-587e-4edb-a15f-3d6b591b8c87 | Address Redacted | | | | |
| 571b1747-1a86-4daa-a18e-f524182e23d7 | Address Redacted | | | | |
| 571b6041-c38e-4e56-b1e7-4065573a336f | Address Redacted | | | | |
| 571baecb-c908-43b8-a472-156babc50ffd | Address Redacted | | | | |
| 571bb4ec-86f4-43be-b23f-d2f3a0e8e7e4 | Address Redacted | | | | |
| 571bb7e5-88be-4d02-80ec-118e1cbc1445 | Address Redacted | | | | |
| 571bb7f0-75d2-42f0-aabc-3c23509d8c5c | Address Redacted | | | | |
| 571bb9b3-320a-4f7d-bcbd-15e21c86b1bf | Address Redacted | | | | |
| 571bc793-b05e-40e2-bf73-cbd3859c4fd0 | Address Redacted | | | | |
| 571be153-7129-4f35-a4a7-b7fa54daf21b | Address Redacted | | | | |
| 571bf731-4817-4a0b-adb0-2615cfd09ccb | Address Redacted | | | | |
| 571c1b2c-286a-411c-8448-339651a343b3 | Address Redacted | | | | |
| 571c248b-7e73-49c7-9e1a-ab71c20461dd | Address Redacted | | | | |
| 571c4b66-1569-44bb-ae0a-51e196540e07 | Address Redacted | | | | |
| 571c9cf6-808d-4cc7-a668-4e0fcdc1ffe8 | Address Redacted | | | | |
| 571cb74a-5856-43a9-8ea6-dd478cedc871 | Address Redacted | | | | |
| 571ce884-e5e8-4675-9161-3ac0153c5d9a | Address Redacted | | | | |
| 571d0c2f-1382-43ab-8129-4433353e3cb3 | Address Redacted | | | | |
| 571d21f7-b828-49ff-a6b1-b7c4f6146ccb | Address Redacted | | | | |
| 571d3404-d9a8-4001-8a16-a326219a6cf2 | Address Redacted | | | | |
| 571d435d-eb39-446b-860a-097654efcbc0 | Address Redacted | | | | |
| 571d79ab-a61d-4aef-b2d7-efef2284af15 | Address Redacted | | | | |
| 571d7d5f-e7f9-45be-8f0e-c815c648459e | Address Redacted | | | | |
| 571da85d-ef76-4d32-8580-80693d3eefe4 | Address Redacted | | | | |
| 571dc451-cded-4956-a26c-13d36007f38f | Address Redacted | | | | |
| 571dca6a-ccc2-4881-9ff3-ccd3cb473dc1 | Address Redacted | | | | |
| 571dce1e-3ff5-4e5c-82b3-1020789f874d | Address Redacted | | | | |
| 571dcf26-c98b-4c41-9f1c-39b46f7b7245 | Address Redacted | | | | |
| 571df3ac-525e-475e-8aba-ee2490baa45c | Address Redacted | | | | |
| 571e188f-74d1-464a-a36e-43343cdab026 | Address Redacted | | | | |
| 571e5591-c530-457f-9ae8-43aa000df889 | Address Redacted | | | | |
| 571eb10f-cd69-4d65-8114-3399aa457717 | Address Redacted | | | | |
| 571ebe90-6ad7-44f5-8298-2e3396024c1c | Address Redacted | | | | |
| 571efa37-2493-45d7-a1dd-c9b174d60869 | Address Redacted | | | | |
| 571f166f-8f49-4b87-9d3c-98439b69de37 | Address Redacted | | | | |
| 571f2c53-56dc-45cd-bea5-88dd232cbee4 | Address Redacted | | | | |
| 571f8a07-aae7-4a85-8caf-9f3aecdd5ad5 | Address Redacted | | | | |
| 571fa102-026b-459c-a69d-f350b07c4417 | Address Redacted | | | | |
| 571ff66e-344e-4722-b73f-f40e7f912c7e | Address Redacted | | | | |
| 571fff6a-d236-4021-ac46-26a32f62d958 | Address Redacted | | | | |
| 57202c85-35a0-40dd-934d-37f9dc544adf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57203dd4-759a-4bc9-9481-50f2ef598f48 | Address Redacted | | | | |
| 572049b4-1ac9-4209-8dda-de794ee0ede7 | Address Redacted | | | | |
| 57209d0b-fbaf-4d3b-9bd9-ad0af49a2e7a | Address Redacted | | | | |
| 5720bc64-f422-46e6-9dba-1c11693648fe | Address Redacted | | | | |
| 5720ec91-49b7-4c5b-ba42-647bac3a81df | Address Redacted | | | | |
| 5720f328-d52d-42da-971c-2435a99b11f9 | Address Redacted | | | | |
| 57214314-813b-479a-81da-539ac1328c59 | Address Redacted | | | | |
| 572183f0-9f49-43ff-a189-3ba1e05097e6 | Address Redacted | | | | |
| 5721b4be-3ed3-4482-b9da-7b471571659c | Address Redacted | | | | |
| 5721c2ea-ef26-427c-9084-4bfcbf6848b6 | Address Redacted | | | | |
| 5721ef55-6ae4-4db3-8a32-39cc5c69e96b | Address Redacted | | | | |
| 5722050f-68ed-4ca6-a197-f5d278bda2c8 | Address Redacted | | | | |
| 57223b18-49aa-4c46-be39-8694eb328a8c | Address Redacted | | | | |
| 57224833-7c4d-48f9-be6f-7ef0c8ea57a4 | Address Redacted | | | | |
| 57224a18-c939-458d-a890-3ecbd5255f62 | Address Redacted | | | | |
| 57225bd5-b449-490f-bfcc-0b3ced6a309a | Address Redacted | | | | |
| 5722838c-a662-41a7-9169-a41e38bab3cc | Address Redacted | | | | |
| 5722bbf8-33bc-48d8-a774-da3b16a0bef2 | Address Redacted | | | | |
| 57234020-d20c-4a71-8f0d-48bb5d7235f5 | Address Redacted | | | | |
| 5723846b-c18c-4732-b9da-e8aaea86c7f3 | Address Redacted | | | | |
| 572394cf-14fb-4eb0-b142-19e3aeee0236 | Address Redacted | | | | |
| 5723b960-6b34-419f-b089-7787e141a948 | Address Redacted | | | | |
| 5723c67c-45c8-4c95-87c2-127944512d37 | Address Redacted | | | | |
| 5723d793-60e1-4005-adbb-a0e74c08eaa8 | Address Redacted | | | | |
| 5723eb9a-9a69-4833-8b01-654276ddb58c | Address Redacted | | | | |
| 57241b03-3c03-4953-add1-36182f913ddd | Address Redacted | | | | |
| 572458b3-25ee-4035-b33c-2d59d23131c9 | Address Redacted | | | | |
| 5724740b-ec3d-4576-9adb-c11d1fbb2787 | Address Redacted | | | | |
| 5724742f-eb83-4858-9b0e-5039ed9548a6 | Address Redacted | | | | |
| 5724a83d-1fd0-426a-b319-4369de495a45 | Address Redacted | | | | |
| 5724acb9-0097-4ab1-86f2-2e8290531212 | Address Redacted | | | | |
| 5724af9b-85e7-4da5-94cd-bb8581f1ed5e | Address Redacted | | | | |
| 5724ba4d-d103-4857-b117-7b4b3711de3e | Address Redacted | | | | |
| 5724c62f-75ab-4052-b285-13d862572fb7 | Address Redacted | | | | |
| 5724cd2a-636f-43a4-97a9-d245a782ac3b | Address Redacted | | | | |
| 57251be8-6d8f-4de6-8ec7-7efd7dc21ef2 | Address Redacted | | | | |
| 57252034-f6fe-4ac6-b2d6-ca1ea57b8527 | Address Redacted | | | | |
| 5725208d-f4d0-4369-8ecc-2aa0eed3fe46 | Address Redacted | | | | |
| 57253935-e2d7-4214-9d73-d59185f15b96 | Address Redacted | | | | |
| 5725946-9d7d-4f78-a861-e6415037e84c | Address Redacted | | | | |
| 572578f8-cfab-46b0-ad17-fa8d358cc204 | Address Redacted | | | | |
| 57257e7e-51c2-4818-94b5-4ddcc2127e27 | Address Redacted | | | | |
| 57258f8c-b6ab-42f8-8459-2ab40cb8649e | Address Redacted | | | | |
| 5725c993-4819-40c0-abcb-5742012c695d | Address Redacted | | | | |
| 5725f508-be38-4b68-94ae-795d1f8dcf43 | Address Redacted | | | | |
| 5725fd40-a03c-4f7a-831a-0c348f45960! | Address Redacted | | | | |
| 57264b1e-1583-41f2-986a-401a600719c | Address Redacted | | | | |
| 57268817-b071-4b03-9cd5-450a6a0be31e | Address Redacted | | | | |
| 57268896-7e46-4927-b062-e57672b48c02 | Address Redacted | | | | |
| 5727017b-3266-46c9-bc94-eeef7111f2fb | Address Redacted | | | | |
| 57271849-d059-478b-a47d-4fc1ab81d26d | Address Redacted | | | | |
| 57274794-b5a7-496a-a41e-01336484ac28 | Address Redacted | | | | |
| 572753ee-fd3d-4104-962a-07fcbee0ae85 | Address Redacted | | | | |
| 572799f1-69d4-4ef8-8dd0-cb0ca856de4a | Address Redacted | | | | |
| 5279e59-015e-44d7-a49e-45a4525ba957 | Address Redacted | | | | |
| 5727a99c-4908-4d79-82fc-d0033550ea1c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5727b562-ea3f-40ab-a242-1b5ca193c9ac | Address Redacted | | | | |
| 5727c8a6-a102-46af-9a9f-cb075225d9aa | Address Redacted | | | | |
| 5727cdf6-47e5-49ff-98b7-9d5ca29e3b44 | Address Redacted | | | | |
| 5727d375-7b65-4a0d-9e1c-e0a31b7617d4 | Address Redacted | | | | |
| 5727dd9d-60cb-4e5e-8ed2-3a43b45eadde | Address Redacted | | | | |
| 5727f243-fba9-4e81-aaa3-a3845b19290( | Address Redacted | | | | |
| 572807cc-7b08-44da-badb-07806e04bd9d | Address Redacted | | | | |
| 5728adcb-5000-41b4-a740-0cbb8c7524f9 | Address Redacted | | | | |
| 5728afcd-ea65-4584-9b96-45890bff02a2 | Address Redacted | | | | |
| 5728babf-35be-42c2-987d-6ab372664b73 | Address Redacted | | | | |
| 5728c389-cad8-48b9-8ec7-f498e46cbf97 | Address Redacted | | | | |
| 5728e1df-bbf9-4346-95f0-de8a8958b2f5 | Address Redacted | | | | |
| 5728f344-8c80-46fb-82d9-6c0e3d84306t | Address Redacted | | | | |
| 5728f758-8ca4-4a7e-a38e-9f0a78ece922 | Address Redacted | | | | |
| 5728fdab-9154-496a-8257-2cbc93385d6( | Address Redacted | | | | |
| 57291c0a-aed2-49f0-9b1a-774cc45a7aae | Address Redacted | | | | |
| 57292213-3582-4a2c-ab9e-5f4edbed341( | Address Redacted | | | | |
| 572929a2-575e-4ef0-9256-cce675ad0c5f | Address Redacted | | | | |
| 57294417-6a95-4692-a8a5-3d818949408( | Address Redacted | | | | |
| 57295169-447a-40b2-9b50-abe829b7b62( | Address Redacted | | | | |
| 57295e4b-d632-44e0-88db-71e415517821 | Address Redacted | | | | |
| 57296038-4b18-4a8f-8722-4af06f065bd9 | Address Redacted | | | | |
| 57299fd8-2244-4833-bd2a-3d1e03abcb49 | Address Redacted | | | | |
| 5729aee3-2e67-4686-b6d6-18ad351c00c8 | Address Redacted | | | | |
| 5729e3ce-fbca-459f-9c1d-fb7c6c62a32d | Address Redacted | | | | |
| 5729fbb8-1d24-45e2-aa6c-54db86a2c0bb | Address Redacted | | | | |
| 572a139b-646e-4ecf-9509-76ec503cef21 | Address Redacted | | | | |
| 572a2e62-58b3-4a4c-8d91-5507bd83f98f | Address Redacted | | | | |
| 572a3dbb-7c7c-4f6f-8641-4607b0d60ca9 | Address Redacted | | | | |
| 572a4b80-03a4-4f7d-bad0-68c04a0f51d3 | Address Redacted | | | | |
| 572a4cd4-ef86-40af-94cb-023fea06d311 | Address Redacted | | | | |
| 572a5f95-58c7-41ed-9721-8b686cb0ac45 | Address Redacted | | | | |
| 572a6b03-736c-423f-a945-8a8779d9242( | Address Redacted | | | | |
| 572a73e1-0c67-4e5f-a34a-a04872eaf6et | Address Redacted | | | | |
| 572a812b-89d7-4963-a003-8227f1bdd59d | Address Redacted | | | | |
| 572aa6a4-240d-4fc2-a3ca-1d70b8dc8385 | Address Redacted | | | | |
| 572b067f-3c85-4c41-aafe-a25f12c8202e | Address Redacted | | | | |
| 572b4d99-42b2-430a-a7dc-2da98dfc5ff4 | Address Redacted | | | | |
| 572b7d5a-dbdd-4f05-9e1f-6f61d03dfb6f | Address Redacted | | | | |
| 572b9ecc-d429-4c35-942c-95032872d6e8 | Address Redacted | | | | |
| 572ba451-d061-4e09-8a41-e2eba28ffe0f | Address Redacted | | | | |
| 572bada7-2480-4053-b1db-0635787c3769 | Address Redacted | | | | |
| 572bc97a-cee1-457a-ab1c-17d6cadf3247 | Address Redacted | | | | |
| 572bcec1-f94b-42a9-9fe6-d2d7c61cc7e2 | Address Redacted | | | | |
| 572bf243-9ff0-4253-bec2-4da267109d7C | Address Redacted | | | | |
| 572c355a-6863-4da4-9a92-d67da652641t | Address Redacted | | | | |
| 572c6bf3-2fa5-44f5-902c-6224d488706t | Address Redacted | | | | |
| 572c6cec-148c-4a5c-8e9e-3bec890359a5 | Address Redacted | | | | |
| 572c8894-f683-471d-a976-fdded729c0e9 | Address Redacted | | | | |
| 572c91b7-06f5-45ea-8aad-b29686acb5e6 | Address Redacted | | | | |
| 572c98eb-3b13-4291-a710-f446835aadf2 | Address Redacted | | | | |
| 572ca88b-0ab4-4c5b-8fe6-d133692a8b31 | Address Redacted | | | | |
| 572cd9a8-20d0-4d44-9d67-53d6816be69d | Address Redacted | | | | |
| 572ce4d1-5104-4881-add5-121646022dd( | Address Redacted | | | | |
| 572cfa13-e122-4104-a2dc-f055f1240e27 | Address Redacted | | | | |
| 572cfaac-e17f-409b-bfba-9cfcf7f72002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 572d1abe-af72-479d-a596-fac8e3c03443 | Address Redacted | | | | |
| 572d237a-167b-4d9f-90d3-315e60fa7c4C | Address Redacted | | | | |
| 572d25c8-ae0c-4ecf-9fa9-5f54ed443628 | Address Redacted | | | | |
| 572d32d7-e8a1-45c5-97da-0c64eebaefcc | Address Redacted | | | | |
| 572d3e9a-0292-4873-ba33-4054c557f989 | Address Redacted | | | | |
| 572d53eb-075a-40bb-bbf4-07f8f9a63779 | Address Redacted | | | | |
| 572d5472-d0e0-4bca-a951-cf4f5db35395 | Address Redacted | | | | |
| 572d6cf2-d68a-48d8-a7d6-710262fea3d4 | Address Redacted | | | | |
| 572d71fa-da85-4d99-bf7e-6fe74c879359 | Address Redacted | | | | |
| 572d8600-a05c-4260-ad9a-e1c28daa708! | Address Redacted | | | | |
| 572dc8b9-6498-4c25-b466-8e4e830aebd6 | Address Redacted | | | | |
| 572e1ab8-8d82-4c2e-a099-2c52ab3a4ee3 | Address Redacted | | | | |
| 572e44fb-c05c-4bd9-81b5-9ee634e7db99 | Address Redacted | | | | |
| 572e4790-586b-4f68-93fb-36d1ddf64b68 | Address Redacted | | | | |
| 572e59d1-027c-468b-96ba-9eda2be9b24e | Address Redacted | | | | |
| 572ea0aa-1a89-48e8-ab4d-c46b88d43c44 | Address Redacted | | | | |
| 572eb155-3f16-4b48-8b45-49a1675b4a1e | Address Redacted | | | | |
| 572eb5b8-825e-4ace-888f-435c3902cd8c | Address Redacted | | | | |
| 572ecdc8-fa60-4eff-80b4-6555848f227d | Address Redacted | | | | |
| 572ee225-4ecd-4494-8a4b-60eaf507e27C | Address Redacted | | | | |
| 572ee990-db8b-4c88-afcf-af2eb5d9792f | Address Redacted | | | | |
| 572ef1e2-44a6-483d-ae47-1e8db8129bbb | Address Redacted | | | | |
| 572f2680-a49b-4243-8af6-764314478ecl | Address Redacted | | | | |
| 572f2e26-fcfe-4e11-9d74-f5fbf053bd7a | Address Redacted | | | | |
| 572f68d8-de3d-4fdd-a8b4-14a9fea5abbd | Address Redacted | | | | |
| 572f782f-5d19-4763-966c-7df73f3dbedc | Address Redacted | | | | |
| 572f7ea8-920f-432b-92a8-49c9f19adbc3 | Address Redacted | | | | |
| 572f88c7-8ae0-4f8c-8a56-6f56a61a076e | Address Redacted | | | | |
| 572fb8a5-7acd-421e-b99e-ef0aa307af7! | Address Redacted | | | | |
| 572fc95b-d8c4-4c7e-8c10-b4d05fc3857c | Address Redacted | | | | |
| 572fcace-cc1b-4e50-b6cd-765c6eaa2623 | Address Redacted | | | | |
| 572fcf6c-d73e-4173-951e-5b606049fa18 | Address Redacted | | | | |
| 57300e8c-3633-4ae7-8096-6848e55e782b | Address Redacted | | | | |
| 57301fe6-ac6f-4e50-9e72-db2a7ba8013a | Address Redacted | | | | |
| 57306ade-7024-423b-9579-aaac14113d29 | Address Redacted | | | | |
| 57308487-1d60-4785-bdfa-8e004575a616 | Address Redacted | | | | |
| 57309793-ed9c-4019-b0f4-fbac4c908cd8 | Address Redacted | | | | |
| 5730d2c2-08d9-491f-bfbe-e1c358ab11b6 | Address Redacted | | | | |
| 5730de7d-851d-4748-a1b1-89ccfc6fd312 | Address Redacted | | | | |
| 5730f606-f14c-43fc-9d38-2596fb4ddc32 | Address Redacted | | | | |
| 5730f9ec-3ddb-4557-9882-d93481ba8ba3 | Address Redacted | | | | |
| 5731257b-d72d-42d3-bd50-3d6816a4ba11 | Address Redacted | | | | |
| 5731448a-d372-4126-a858-9ae0ab187837 | Address Redacted | | | | |
| 5731560e-896c-4dc2-89fd-24d967e93eee | Address Redacted | | | | |
| 5731a016-4ac9-46ed-95da-b772ba5ac4e6 | Address Redacted | | | | |
| 5731aed5-1978-4773-91ed-18e835bb7f2b | Address Redacted | | | | |
| 5731b2bf-30d7-41e0-866b-57323339bce8 | Address Redacted | | | | |
| 5731cf45-3c56-4548-becf-679a1203fc46 | Address Redacted | | | | |
| 5731f4e5-792f-4f6a-a8f2-df2312e9fa23 | Address Redacted | | | | |
| 57320789-5ac2-4d42-8193-cd2de8b6d268 | Address Redacted | | | | |
| 57320bc1-11ee-4178-ae3e-9ce6b4b90fcb | Address Redacted | | | | |
| 573225ae-1fdd-40f2-8d96-4efe565d597e | Address Redacted | | | | |
| 57322705-827d-49bd-b40b-104cea5c16c3 | Address Redacted | | | | |
| 57323a48-9ed2-44cd-a74c-05943ba5a9aa | Address Redacted | | | | |
| 5732773c-1783-4a83-996f-f3383fda530! | Address Redacted | | | | |
| 5732c6d5-fd4c-4b5f-aebf-e41b381b98ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5732ddb3-6420-4486-9b45-acaff1c54d1e | Address Redacted | | | | |
| 57333319-2927-465c-a46c-366af744f445 | Address Redacted | | | | |
| 5733a1c4-911a-4d95-9dc7-70a20eea581e | Address Redacted | | | | |
| 5733c601-6d30-4694-832b-3a1487a90178 | Address Redacted | | | | |
| 5733df21-10b7-4c27-ae15-714b55780a5f | Address Redacted | | | | |
| 5733e4f0-8383-4100-831d-1ac47ad72fa1 | Address Redacted | | | | |
| 5733fc99-0352-49a7-b263-92bb16678ffa | Address Redacted | | | | |
| 57341a8f-dfbc-44ec-b511-a45870ee53b9 | Address Redacted | | | | |
| 57346865-6651-4310-b99e-0dd0e252794e | Address Redacted | | | | |
| 57347602-06f8-4335-bd8e-2e438b215b08 | Address Redacted | | | | |
| 5734ac3c-675a-4e0f-b571-e58e6c6e1116 | Address Redacted | | | | |
| 5734b33a-9b9e-4ae4-920c-a1957c176bf6 | Address Redacted | | | | |
| 5734b6ed-1300-4b60-b8b0-2a4942846313 | Address Redacted | | | | |
| 5734bc56-4a14-4593-acdf-1934b1d3bf81 | Address Redacted | | | | |
| 5734c6d2-6c00-4b53-99ab-0bee4836e86c | Address Redacted | | | | |
| 5734c835-c0b6-40f3-80ca-26e3015de13a | Address Redacted | | | | |
| 5734f979-a67a-41f1-8dab-a8387e778541 | Address Redacted | | | | |
| 57353e18-dec0-47ed-8881-92bed57330cf | Address Redacted | | | | |
| 573547f4-d00b-4d0c-b9c8-b6003824359b | Address Redacted | | | | |
| 5735530e-a745-4112-a2e1-0d6751e33573 | Address Redacted | | | | |
| 5735654e-89af-4311-95c5-c063fc1389ef | Address Redacted | | | | |
| 57359e18-3dc4-4cb3-ba7d-ca5bde1aca93 | Address Redacted | | | | |
| 5735b781-34ea-48bc-80e8-85e120338e71 | Address Redacted | | | | |
| 57362a94-e1a8-406a-ae74-ce5dc0c6d6ae | Address Redacted | | | | |
| 573653f2-47f0-4065-b8b1-5dd3400f85fc | Address Redacted | | | | |
| 573655f7-7b3e-4ed8-b895-1d5eda384d89 | Address Redacted | | | | |
| 5736a654-8e0b-4ea6-bc08-8d83faf0fc26 | Address Redacted | | | | |
| 5736d67f-28d1-4d51-8bf6-0116065a97c0 | Address Redacted | | | | |
| 573733c5-622c-4f12-9303-ee73c1dfe100 | Address Redacted | | | | |
| 573748a0-4a81-42fe-b49c-4f8549d02e79 | Address Redacted | | | | |
| 5737835c-b603-408e-a6a1-648b1e100eb5 | Address Redacted | | | | |
| 57386f3-9869-440b-b188-d71a8e0ed08a | Address Redacted | | | | |
| 573799ee-9e6c-40cc-9675-dbd571c77886 | Address Redacted | | | | |
| 5737df6-6eb3-4885-9183-6b20bfaf0b6c | Address Redacted | | | | |
| 5737fe06-1c82-4a52-9ab5-30f92edad888 | Address Redacted | | | | |
| 57380e71-6993-475d-b13b-350b7cc3bb77 | Address Redacted | | | | |
| 57383843-5b8c-4249-bf1b-bb349cee5fc6 | Address Redacted | | | | |
| 573839d3-6fbc-4d70-bfaa-4a348d192cda | Address Redacted | | | | |
| 57384a8b-a8bc-4c37-8a90-0a9dd874b3d4 | Address Redacted | | | | |
| 57385399-de20-422c-be81-38bdd8f64467 | Address Redacted | | | | |
| 5738807d-49f4-4bba-8319-549c4eb728ba | Address Redacted | | | | |
| 57388988-f853-4d7d-8f9e-c981191b24e3 | Address Redacted | | | | |
| 5738b1f3-dbdf-495d-b667-99f35043c68f | Address Redacted | | | | |
| 5738b5e2-5c52-4a0c-bdf4-8be2d428d852 | Address Redacted | | | | |
| 5738bbc5-b0da-4373-9a87-59c8766da7d9 | Address Redacted | | | | |
| 5738d0df-cfda-4c2e-97af-af83a20a03c6 | Address Redacted | | | | |
| 5738d38f-c62d-4e90-b12d-9d7feca803fb | Address Redacted | | | | |
| 5738d808-5b6c-425b-9f68-0387f92f1b0c | Address Redacted | | | | |
| 5738e3cb-a596-4998-8a7f-609f3293880c | Address Redacted | | | | |
| 5738efe4-3f07-4f94-a633-d3a4a5b4f8bf | Address Redacted | | | | |
| 573908a8-db64-45e9-a598-e2be08a2718c | Address Redacted | | | | |
| 573912f7-21f3-4cc8-a43b-ffba719108e6 | Address Redacted | | | | |
| 573917af-3c97-4eeb-a4cb-4e2267ce4db8 | Address Redacted | | | | |
| 57392228-6578-45ed-8e2b-0de7c79e8c37 | Address Redacted | | | | |
| 57392ccf-aee4-4484-9a3d-4cdd0ca8ffcb | Address Redacted | | | | |
| 57395ced-9d2b-46ea-b6d6-ece74bacb2d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57397050-1c79-4c15-8870-d4eca4679c46 | Address Redacted | | | | |
| 573979d7-dee1-4c83-b3b6-fd4eb9bf9a6d | Address Redacted | | | | |
| 5739ba35-b63e-4596-a2da-b4637224144c | Address Redacted | | | | |
| 5739be3b-b775-4540-945a-6ebe5d7c630d | Address Redacted | | | | |
| 5739c21a-6096-47df-8782-077b04b39ffa | Address Redacted | | | | |
| 5739c8dc-5f82-44a3-87e9-68bec1ff0899 | Address Redacted | | | | |
| 5739ea7d-d56c-4044-9703-2f5098a2f6cc | Address Redacted | | | | |
| 573a0e95-7991-452c-90b0-3a0564ce870e | Address Redacted | | | | |
| 573a2359-7fc9-4810-9c22-49be60552722 | Address Redacted | | | | |
| 573a5d97-6abd-4d20-a3a1-49f5e08eded6 | Address Redacted | | | | |
| 573a73ec-75fc-456b-a7ae-092913ed2177 | Address Redacted | | | | |
| 573a820e-9d70-4a33-8aa9-a63a880ec757 | Address Redacted | | | | |
| 573a822a-9aa0-4e48-9b91-673cb3f9bd1f | Address Redacted | | | | |
| 573ac02c-4deb-4af7-9cb2-07e1630e4576 | Address Redacted | | | | |
| 573ac1d8-7a4e-4fe5-b1d3-a5233bfb3fae | Address Redacted | | | | |
| 573ad2e8-1269-4341-9ff7-2fd49f14448f | Address Redacted | | | | |
| 573aed3b-440d-4502-9a67-d9ed4abf6a7c | Address Redacted | | | | |
| 573af7b1-a341-4c90-9d67-9c3eb1b2a6e0 | Address Redacted | | | | |
| 573b0c30-17d8-488e-84cf-1832f7814238 | Address Redacted | | | | |
| 573b4f17-c7df-4cbb-a8da-549b673ddca8 | Address Redacted | | | | |
| 573b5d19-3812-411a-9b2f-c48dd8e7ba5e | Address Redacted | | | | |
| 573bc735-e8c2-493b-8b10-7d33ad33feb9 | Address Redacted | | | | |
| 573bdc59-509e-4d4d-b173-506d27909da8 | Address Redacted | | | | |
| 573bf60b-fc7e-49a4-8f8f-aed5ae6ba013 | Address Redacted | | | | |
| 573c403e-841e-46bb-ac28-f7fb3abc08c5 | Address Redacted | | | | |
| 573c9a49-f53b-4e9f-8fd5-2df63a10a7dd | Address Redacted | | | | |
| 573caac1-ff97-4564-b040-2ed041e31e8e | Address Redacted | | | | |
| 573cadf4-ca4b-41bc-93aa-57a0a4ab4b96 | Address Redacted | | | | |
| 573cc668-9e5a-4df0-b91f-3700fdcbecd3 | Address Redacted | | | | |
| 573cdc07-a3cf-44c0-89ee-4732b12d84c4 | Address Redacted | | | | |
| 573cf51d-7a43-484d-b5b2-551bfeb3a90b | Address Redacted | | | | |
| 573d2eef-3268-4868-a17e-9173100e96df | Address Redacted | | | | |
| 573d580a-faad-4ae4-9eb7-c149baf861b0 | Address Redacted | | | | |
| 573d898d-573e-4d3c-8c87-fd89eb8e5071 | Address Redacted | | | | |
| 573dd17e-f82c-4bc4-a335-fdeedd07b45b | Address Redacted | | | | |
| 573dd44f-54d9-487e-9030-617c1883f208 | Address Redacted | | | | |
| 573dee4e-788b-49e7-9010-d85f5a2efbc3 | Address Redacted | | | | |
| 573df92b-43b5-446e-b404-f00ab4ed0ef1 | Address Redacted | | | | |
| 573dfe97-bda5-495c-a95d-5acbc6a0efb1 | Address Redacted | | | | |
| 573e1edf-5675-4468-aff9-166823605c53 | Address Redacted | | | | |
| 573e3bce-36f1-435f-b75c-ee5270a878aa | Address Redacted | | | | |
| 573e5bb4-d5b2-403d-ae42-f611ddf8db17 | Address Redacted | | | | |
| 573e6128-f7d2-45a3-a26b-b5982fb074c7 | Address Redacted | | | | |
| 573e71f5-0a6d-4f9d-a9e1-d832bf34e51a | Address Redacted | | | | |
| 573e7c6b-9dc5-4a4a-90e5-73a8608dda18 | Address Redacted | | | | |
| 573e90b9-eedd-4e07-90dc-e87991fd76cd | Address Redacted | | | | |
| 573eb769-c046-4c59-8d95-e1879c94a117 | Address Redacted | | | | |
| 573ec64f-cf9b-4f23-94bf-f3e347d70b74 | Address Redacted | | | | |
| 573efa2c-55c5-4531-8f12-e86a8b86ac00 | Address Redacted | | | | |
| 573f1511-4768-4c6d-88ca-db57dc0d1f77 | Address Redacted | | | | |
| 573f3591-8f9d-4dec-9f69-80cf92ae26ba | Address Redacted | | | | |
| 573f42d8-3d29-4a5e-8e2c-32ebfd9c81d2 | Address Redacted | | | | |
| 573f4699-e596-4247-b730-dba51a4e866a | Address Redacted | | | | |
| 573f4b36-59eb-409b-9688-68574d9b3090 | Address Redacted | | | | |
| 573f6a7c-a61f-4917-9f0d-196ac6f25de0 | Address Redacted | | | | |
| 573f8662-5d5d-463b-8ac8-553f596d1766 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 573f8a52-7831-40d0-bb46-04156e4e94e8 | Address Redacted | | | | |
| 573f8a9a-63f2-4136-96b7-aa03b08aeaf3 | Address Redacted | | | | |
| 573fb82f-67ac-4b3e-81ce-146ebaaff77b | Address Redacted | | | | |
| 573fd3cc-c25b-440e-a354-d3adf8150cfe | Address Redacted | | | | |
| 573fe2e7-2ede-42d8-bf93-71717808681C | Address Redacted | | | | |
| 573ff0a2-4239-4802-ae57-06f8827b045c | Address Redacted | | | | |
| 57400beb-6bc2-4858-ab85-8e879049aa1e | Address Redacted | | | | |
| 57402015-799f-4f26-9949-60978c531147 | Address Redacted | | | | |
| 57402deb-818d-489c-b1d0-e0a11a76c159 | Address Redacted | | | | |
| 57402f64-c3f8-47db-a821-ed41d8620703 | Address Redacted | | | | |
| 57403c1d-62c8-4ea0-bb6f-8f876b56d8f0 | Address Redacted | | | | |
| 57403f5a-12eb-48b6-9853-40a61c01393e | Address Redacted | | | | |
| 5740400b-61b9-4b1d-8368-31e5eaefaae4 | Address Redacted | | | | |
| 574067ba-3e61-4706-9dfc-1ef9cf55aa9c | Address Redacted | | | | |
| 57407637-7dd8-44a3-90c1-5bc51f688477 | Address Redacted | | | | |
| 57408e82-edd6-4996-b797-8b6e351779f4 | Address Redacted | | | | |
| 574091d5-766b-41e6-9f3e-22be8542059a | Address Redacted | | | | |
| 5740ab7d-a846-4652-bb58-809fea6f933a | Address Redacted | | | | |
| 5740be10-3808-4ddb-8d62-b7ad6cef288e | Address Redacted | | | | |
| 5740f662-7368-47f6-96f5-d12e9aba1b0c | Address Redacted | | | | |
| 57410345-ab1c-4f10-9cc5-c5dac55989c8 | Address Redacted | | | | |
| 57417155-6d05-4176-ab19-2044d37e77b3 | Address Redacted | | | | |
| 5741d628-a060-421f-aae5-e54aec713e56 | Address Redacted | | | | |
| 57422a4a-7b80-4107-abb5-5c72ff64adc3 | Address Redacted | | | | |
| 57422fd8-9f3e-47e5-99e7-a034a7213bd9 | Address Redacted | | | | |
| 57424ce7-789c-46d2-a35b-5fc325a60508 | Address Redacted | | | | |
| 57425339-e8a5-47a2-9676-c4e6338ad5e3 | Address Redacted | | | | |
| 5742780b-c69b-4d94-b03d-297a3b54a421 | Address Redacted | | | | |
| 5742a2d5-65d6-43b7-bf0f-49215601557e | Address Redacted | | | | |
| 57430c2e-225f-4155-95a2-5c05b17debc9 | Address Redacted | | | | |
| 5743273d-7525-4665-95b6-f42bf68b6deb | Address Redacted | | | | |
| 57432d17-22ab-473c-a0f1-dfc752d96575 | Address Redacted | | | | |
| 57432f43-018b-41fb-853d-6feec50bbb6c | Address Redacted | | | | |
| 57434e86-d114-47b3-a84e-cc3b8cc3bdd3 | Address Redacted | | | | |
| 57437559-0557-45da-8201-c24128c21837 | Address Redacted | | | | |
| 57438d8e-da31-4dce-9086-81373148608d | Address Redacted | | | | |
| 5743d77c-1127-47d9-8f67-0c8f013b65db | Address Redacted | | | | |
| 5743fef1-68d3-43de-886f-b7936ebdd335 | Address Redacted | | | | |
| 57440590-2c6a-4bc6-868a-daaa3a9e4526 | Address Redacted | | | | |
| 57445d2a-63b8-4aeb-815e-67dafb86927e | Address Redacted | | | | |
| 574478ef-b832-48be-9c97-735ff2e8fdcf | Address Redacted | | | | |
| 57448fec-af9a-4ee6-9305-eaf6efc75dd0 | Address Redacted | | | | |
| 5744b9d7-5f1d-4c50-baa8-d502b2a3b433 | Address Redacted | | | | |
| 5744e2ea-bd69-4a2d-91e5-d5382f8dce85 | Address Redacted | | | | |
| 5744e5e3-0f10-4e35-8bf6-d5c10bc87073 | Address Redacted | | | | |
| 57450018-8970-46a4-853a-ba8355835a3b | Address Redacted | | | | |
| 57454e60-a9ed-408f-a32f-90d2631a8db3 | Address Redacted | | | | |
| 57455ff3-189b-4962-add2-8c1e32c85ff3 | Address Redacted | | | | |
| 5745646f-5f9f-4b0d-ad01-41d543deed57 | Address Redacted | | | | |
| 5745745e-018a-49a6-b6d4-051263646e9b | Address Redacted | | | | |
| 5745e684-f663-4df3-8a32-5c21022a9699 | Address Redacted | | | | |
| 5745f20b-aed3-430b-9cfa-bcdbf895cd0e | Address Redacted | | | | |
| 57462e41-e5b2-4b55-9b4c-1cd4477aa0b1 | Address Redacted | Page 3469 of 10184 | | | |
| 57463f44-267e-46ab-9222-fa130bf4268C | Address Redacted | | | | |
| 5746416d-2ddf-4aad-9630-ddb15041a124 | Address Redacted | | | | |
| 5746512e-05ef-4520-9e01-58ab231aa2b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57467919-3149-40dc-8873-a82d3e3f71b3 | Address Redacted | | | | |
| 5746afe5-1ca1-410c-8ddb-7b341ec7aad1 | Address Redacted | | | | |
| 5746e5b4-c0bb-485d-a39f-3f41f1f20bdb | Address Redacted | | | | |
| 5746e84b-1981-40af-b1cf-128f2cf4602 | Address Redacted | | | | |
| 57470993-165f-4b6e-ae56-93c5f1e2066 | Address Redacted | | | | |
| 574711e2-0fa3-4d72-9326-8fd3b3b2669 | Address Redacted | | | | |
| 57472b69-2da7-4d7d-988c-16416a5cf0bb | Address Redacted | | | | |
| 57479502-8772-4cbf-be1a-1baa5824d38 | Address Redacted | | | | |
| 5747cecd-3529-4b8e-9960-bd1f468b4d60 | Address Redacted | | | | |
| 5747e9b9-1ab4-4bb7-bfb3-16cdf4c14452 | Address Redacted | | | | |
| 574844a2-e23c-4a86-b749-09618c0dad3 | Address Redacted | | | | |
| 574864f3-1e5c-4d67-b8f6-abff2fdc559b | Address Redacted | | | | |
| 57487174-3ab4-4264-b58a-ce83f97263e | Address Redacted | | | | |
| 57488b92-1a9e-4029-b5e9-d4e80c01bc6 | Address Redacted | | | | |
| 5748a4bf-3c0c-43cd-ace0-49c14fcd4784 | Address Redacted | | | | |
| 5748d0fa-e38f-4327-8be9-98641a439b3 | Address Redacted | | | | |
| 5748f0b7-81d4-4daf-8a9b-718458635f54 | Address Redacted | | | | |
| 57491438-3bd2-41e0-90d2-fa74eecea9c2 | Address Redacted | | | | |
| 57492699-71b0-47e2-b452-0be0f98b0299 | Address Redacted | | | | |
| 574930ec-c40d-4fe6-8b60-78a45f92ec7c | Address Redacted | | | | |
| 5749392d-9ad3-429d-a5bc-d33a77c1dc86 | Address Redacted | | | | |
| 57493f44-62d1-4001-af61-e6de67a9e12 | Address Redacted | | | | |
| 57499a94-ea57-4411-a9b7-72a863235f0 | Address Redacted | | | | |
| 57499cea-975e-4e7b-89d1-c99b1324c419 | Address Redacted | | | | |
| 5749a85e-a937-4c76-909f-866f53a482d | Address Redacted | | | | |
| 5749d454-af8a-476a-bbb6-f580c400aef | Address Redacted | | | | |
| 5749dd03-39fc-4eef-97f4-4d71662e6f67 | Address Redacted | | | | |
| 5749e758-1fee-4620-8813-afad3414f90 | Address Redacted | | | | |
| 574a2dfc-2158-4d7e-b3d1-39b9d3ca4fb4 | Address Redacted | | | | |
| 574a3bbd-a8aa-4103-b18a-187fac320894 | Address Redacted | | | | |
| 574a4ba3-995a-42ef-a651-4c877dd38f2 | Address Redacted | | | | |
| 574ad83e-a18c-4146-9d50-26349ec3b747 | Address Redacted | | | | |
| 574b0807-eb2f-4e8b-9d84-9ac205b3c07b | Address Redacted | | | | |
| 574b351d-d802-4fb3-b1bd-23e060ee8f3f | Address Redacted | | | | |
| 574b4c7f-bce5-4e3f-9e58-7c8cd683e738 | Address Redacted | | | | |
| 574b994e-80d4-4c8f-bce7-4e9595527dbf | Address Redacted | | | | |
| 574ba201-b3b4-4455-a1c8-248a191bb0b | Address Redacted | | | | |
| 574bc642-ce84-46a1-b40a-2d1551760463 | Address Redacted | | | | |
| 574bec44-1b5a-485c-924c-1577a023696 | Address Redacted | | | | |
| 574bfc32-1af7-4f7e-87f3-361a910e7a0 | Address Redacted | | | | |
| 574c1121-db6c-4723-b02a-9812135fb987 | Address Redacted | | | | |
| 574c7f01-63cc-4c40-97bc-1fc555bf9f99 | Address Redacted | | | | |
| 574c8ee3-3d1c-4386-ad9a-47da48eaee8 | Address Redacted | | | | |
| 574cab81-76b4-44d7-a7cd-49afadeacca | Address Redacted | | | | |
| 574cac9a-a350-4216-980f-707c4d26a6f | Address Redacted | | | | |
| 574cc529-51d9-4490-8cde-2454d44990db | Address Redacted | | | | |
| 574cd55c-076f-44e7-8cbc-4db35b58cca9 | Address Redacted | | | | |
| 574d20ae-005a-48db-9612-7f81df60ec3 | Address Redacted | | | | |
| 574d3d2a-7127-4d0e-bb54-de0dce848ef0 | Address Redacted | | | | |
| 574d6cc9-78ae-4c4c-870f-607e7af40ffd | Address Redacted | | | | |
| 574d6d77-eb80-417e-bbe3-bb0e47d35286 | Address Redacted | | | | |
| 574d7814-18d8-48e5-9cef-fc491b5508f2 | Address Redacted | | | | |
| 574d8785-e19e-42d9-ad31-0b5e8bb0589 | Address Redacted | Page 3470 of 10184 | | | |
| 574d8fa2-655e-4bb0-8e38-cb8060fffe4e | Address Redacted | | | | |
| 574da68c-e755-47ca-b44f-a99e58eb322 | Address Redacted | | | | |
| 574dbafd-0c2a-4989-b11d-a07b41bf75f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 574df821-2314-4331-b733-488a0849e08e | Address Redacted | | | | |
| 574e16c3-65d0-4b91-911b-012fb24bbbaf | Address Redacted | | | | |
| 574e1ccf-0617-4208-aa85-9e6d4d07c3d9 | Address Redacted | | | | |
| 574e6296-67a0-4172-8e15-ca20aa539940 | Address Redacted | | | | |
| 574eb66f-93f7-4bf6-9a1f-d77ca763ff31 | Address Redacted | | | | |
| 574f0d30-4cb4-483f-992e-8974373379d4 | Address Redacted | | | | |
| 574f2184-7e3e-42ec-a1ef-bafa36d7a730 | Address Redacted | | | | |
| 574f3141-7031-4f21-9b3e-03a0b25a36c3 | Address Redacted | | | | |
| 574f663a-689b-4f47-a6f3-16b69571480a | Address Redacted | | | | |
| 574f7667-e768-493f-b0d7-bfa65154ffa4 | Address Redacted | | | | |
| 574f9c8e-31a2-454a-832e-772e889072a6 | Address Redacted | | | | |
| 574fc1f3-383a-4b00-9fe9-e47ba01dadf4 | Address Redacted | | | | |
| 574ff828-216b-4042-844d-d1752d52da4f | Address Redacted | | | | |
| 5750008e-2569-40d9-b3f6-eb5b649e10e3 | Address Redacted | | | | |
| 575004b7-4b47-4d8b-8c86-5f12d8f9d78f | Address Redacted | | | | |
| 5750179b-184f-441c-bcc4-d02e20bc0fa6 | Address Redacted | | | | |
| 5750189a-238d-4313-ae3b-5f171c93d87b | Address Redacted | | | | |
| 57501a20-88a4-43b3-a746-597f2af1b8d4 | Address Redacted | | | | |
| 575064ad-a9e3-4dd9-b077-d06c40a2c7cb | Address Redacted | | | | |
| 57506cf9-1693-48f5-ad78-1878bd6c9f49 | Address Redacted | | | | |
| 57506d03-7ee0-4b45-96bb-eec81855a639 | Address Redacted | | | | |
| 57509400-176a-42c0-8e4f-1cc9c9f154a9 | Address Redacted | | | | |
| 5750a6b3-5f44-42db-a226-55a6ef28bce4 | Address Redacted | | | | |
| 5750d65f-3516-44e5-a88d-be1ef2220798 | Address Redacted | | | | |
| 57510a7f-b76a-4416-acad-6c17f95b186a | Address Redacted | | | | |
| 575120ee-2153-44eb-9d07-e037f903b24e | Address Redacted | | | | |
| 57514a8e-b7d1-47d9-b58b-c1a49322fbc2 | Address Redacted | | | | |
| 57514ef5-a587-4d23-8128-03e5c5e9b1b6 | Address Redacted | | | | |
| 57515241-f8b6-4ba1-88be-c86f6d48a2bd | Address Redacted | | | | |
| 57517b45-c5be-4aa4-bd06-5d88f948cb8e | Address Redacted | | | | |
| 5751f5fc-aefa-4a32-861a-c5171bac03d4 | Address Redacted | | | | |
| 5751fe36-9dea-4747-872e-0987321055c9 | Address Redacted | | | | |
| 575227dd-4a92-4b5e-9fc8-e8c583340ac9 | Address Redacted | | | | |
| 575252c3-38d6-4fe2-8c47-5465e96b9cf7 | Address Redacted | | | | |
| 575266ea-5a37-4cdb-845b-9cdb376d4c62 | Address Redacted | | | | |
| 5752afc9-a42e-4298-a567-7119f324cbea | Address Redacted | | | | |
| 5752dac7-476f-4820-b1f7-beed39fd374b | Address Redacted | | | | |
| 5753410a-8152-43cb-bd84-ad450fd1a947 | Address Redacted | | | | |
| 57535253-cd67-4277-974b-e07b826a2a22 | Address Redacted | | | | |
| 57537c94-9a98-4c06-885b-d29f1eca9c71 | Address Redacted | | | | |
| 575393d6-4058-4d49-bb55-62d7023246b8 | Address Redacted | | | | |
| 575397e4-d4e4-490f-975a-3fa3b42ea709 | Address Redacted | | | | |
| 57539a69-1033-4c48-b811-0fec8f46ecb4 | Address Redacted | | | | |
| 57539b86-f4e3-481f-8180-fa6c0c929b40 | Address Redacted | | | | |
| 57539dd7-dce9-41ee-940e-3c23ef1090ce | Address Redacted | | | | |
| 5753d47b-b6a3-40dd-944f-0fe0b3fbfeb3 | Address Redacted | | | | |
| 5753d9bd-a113-485b-bb9b-049b2a1982f4 | Address Redacted | | | | |
| 5754013c-c527-44c1-b511-26f5e63d44db | Address Redacted | | | | |
| 5754446e-d111-414b-b39c-3168e7b1cea3 | Address Redacted | | | | |
| 57545477-dfa8-43d3-9a98-2023b08969e9 | Address Redacted | | | | |
| 57545848-f568-4d40-8410-760390c8e1c0 | Address Redacted | | | | |
| 57546e0d-fe21-41e5-8126-479c1cee2d5e | Address Redacted | | | | |
| 5754792f-adf1-4c6b-915d-282d57a1c097 | Address Redacted | | | | |
| 57548b58-4c24-4d5f-8b31-59bdce18ed45 | Address Redacted | | | | |
| 57549dc9-9772-492d-83f1-281deb93e4dd | Address Redacted | | | | |
| 5754b2b6-c37a-4be8-9e15-203096c32b5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5754bcdf-0754-42da-8292-14e49957e9ec | Address Redacted | | | | |
| 5754df45-4841-4e7c-9ce3-952c3fcbe0a5 | Address Redacted | | | | |
| 5754ec2a-6745-4a70-a593-4e590ad15bec | Address Redacted | | | | |
| 5754fb09-9ee5-4bc7-844e-201490f96449 | Address Redacted | | | | |
| 5754ff20-7617-4be3-b537-4fb82f3a3808 | Address Redacted | | | | |
| 57551a57-8e8a-433c-8e93-9d8ecb6d3632 | Address Redacted | | | | |
| 575546b0-dbed-4bab-b5f8-db6c639ed3eb | Address Redacted | | | | |
| 57555b9a-2334-483e-b245-395faf37b248 | Address Redacted | | | | |
| 5755869c-c954-48b1-a0ff-cf77b25615c7 | Address Redacted | | | | |
| 5755924d-38c6-42c9-9d62-f6914b7118d9 | Address Redacted | | | | |
| 5755cf58-3c60-4dac-a1b2-bb0f974cedda | Address Redacted | | | | |
| 5755db8e-f449-47f0-a6b9-fdb24794107f | Address Redacted | | | | |
| 5756082b-47c1-47c0-8b13-178a4b8e8019 | Address Redacted | | | | |
| 575653b7-5540-4504-987c-251738bd9bc4 | Address Redacted | | | | |
| 5756543c-79b9-490a-9c81-c8b548e99bae | Address Redacted | | | | |
| 5756847a-2090-4d77-a8bd-76a4fa8975db | Address Redacted | | | | |
| 57568efb-b524-4046-b0ae-ba3a481d67ea | Address Redacted | | | | |
| 5756a2e4-4c6b-4ae4-b480-b49de6a8bf37 | Address Redacted | | | | |
| 5756ddf2-6824-4ffe-8c2e-0cc4c9cd5319 | Address Redacted | | | | |
| 5756de48-f0fc-4c80-870a-fb3b47d59ad2 | Address Redacted | | | | |
| 5756fe6f-aef4-4cb8-9489-4c6298af6bb9 | Address Redacted | | | | |
| 575724db-79bb-44fb-bef6-e625d4b9cd6e | Address Redacted | | | | |
| 5757704a-0b44-4610-aa36-4af67bf20444 | Address Redacted | | | | |
| 575792b9-0b7f-4076-b705-dc4ad2445450 | Address Redacted | | | | |
| 5757ae1d-7e16-48b3-817c-95acd7530a7c | Address Redacted | | | | |
| 5757d2ae-3a21-43ae-ad33-9804b13a4c5c | Address Redacted | | | | |
| 57582c6e-7604-4098-82a1-010795da8987 | Address Redacted | | | | |
| 57582fb6-9662-491c-8cda-bb95fcf1a5c9 | Address Redacted | | | | |
| 575839dc-51ef-4201-97e1-0c0610d1ba63 | Address Redacted | | | | |
| 57584291-987d-4312-84b1-01edfa54d059 | Address Redacted | | | | |
| 57586126-8b64-412d-8bb6-3d3092815178 | Address Redacted | | | | |
| 57586f7f-ce34-4436-bacf-03b44a82177b | Address Redacted | | | | |
| 57587cba-de1c-41ec-9828-6336d2e60175 | Address Redacted | | | | |
| 57588a62-2888-4472-8917-c677d07fcd2d | Address Redacted | | | | |
| 5758e84d-6c9c-4be8-a714-01817668437c | Address Redacted | | | | |
| 5758f73a-3a75-4309-971f-005667ef9d81 | Address Redacted | | | | |
| 57590244-ef47-4817-b778-70438eeab7ea | Address Redacted | | | | |
| 5759029a-cb25-4216-9636-ca9d39c87aae | Address Redacted | | | | |
| 5759108e-0548-40d2-81b6-73c5051bc289 | Address Redacted | | | | |
| 57593cfb-71df-4561-8f53-8f739d43ef5a | Address Redacted | | | | |
| 57594196-cb3d-4d99-aeae-d5dad8ea56b9 | Address Redacted | | | | |
| 57594e64-0845-4e86-a290-8e4037518208 | Address Redacted | | | | |
| 57597909-21fd-4697-8fa4-64f7e691f713 | Address Redacted | | | | |
| 575983e4-7ced-4f87-b027-565af8b87e25 | Address Redacted | | | | |
| 575987a8-57d9-4b13-954a-2a2b49c6c1b8 | Address Redacted | | | | |
| 5759a34c-00f9-40b0-991e-3e8d645a264c | Address Redacted | | | | |
| 5759ae9a-515a-41c0-8b02-b10f700bc8c8 | Address Redacted | | | | |
| 5759d9a4-48ec-43c9-bbff-46ff27664988 | Address Redacted | | | | |
| 575a1086-70d4-4ed1-b6d7-b8566fba921d | Address Redacted | | | | |
| 575a4be0-6019-4060-bd45-83c5e67155a4 | Address Redacted | | | | |
| 575aaa19-2701-4d7c-8a6b-0373296ea471 | Address Redacted | | | | |
| 575ae634-1a2d-48a5-ba53-5129bf00c8ec | Address Redacted | | | | |
| 575ae8b2-a1ba-4383-85c2-773eac4d85e6 | Address Redacted | Page 3472 of 10184 | | | |
| 575af83a-ec4e-47ac-b5dd-041bde681301 | Address Redacted | | | | |
| 575afe5d-e33b-4101-8a0a-a44a663a1f97 | Address Redacted | | | | |
| 575b54ed-59f9-40f6-b4d2-afd5a2ebe8a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 575b6cbb-4037-46bf-9f01-61aa2463b0ce | Address Redacted | | | | |
| 575b7a35-c694-47e0-969e-9433528315ab | Address Redacted | | | | |
| 575bb26b-330f-4547-a77d-20f73594c9b5 | Address Redacted | | | | |
| 575bb753-36d9-4aa6-8808-70d45a9c6fa0 | Address Redacted | | | | |
| 575bc9cc-828c-4f29-8b39-adf8530f3575 | Address Redacted | | | | |
| 575c123a-3c34-49a4-8010-b5738d9d95a2 | Address Redacted | | | | |
| 575c1f1e-989d-4cba-8d4e-eb91ae58f99c | Address Redacted | | | | |
| 575c27dd-9926-400b-b998-f99e932fe8e9 | Address Redacted | | | | |
| 575c33cb-4a75-4453-8de6-624ca4e25fae | Address Redacted | | | | |
| 575c4d11-ff65-4fea-9b04-7495590113cb | Address Redacted | | | | |
| 575c4ec0-54cf-4eec-8a89-1453673dd63d | Address Redacted | | | | |
| 575c52c1-738d-4d64-801b-1bb1e8755d6f | Address Redacted | | | | |
| 575c54a2-fbda-446d-95cb-8c7ba1ce5305 | Address Redacted | | | | |
| 575c5a28-c09d-4e5c-b7d8-5db0105c519f | Address Redacted | | | | |
| 575c7737-f84a-466d-aecd-894ef16c1233 | Address Redacted | | | | |
| 575c8a23-7545-4f36-8f54-7ec7c0afa194 | Address Redacted | | | | |
| 575caf24-ca1c-4f1e-9b00-f15d207f5e54 | Address Redacted | | | | |
| 575cc329-2405-4376-9cb9-be130cb518a0 | Address Redacted | | | | |
| 575cef25-61f9-4771-8be9-860a6d8a2fb5 | Address Redacted | | | | |
| 575d0348-b4b4-4fba-9649-8ef862d4b9d2 | Address Redacted | | | | |
| 575d17f7-55c2-43d2-95e7-2a8eb0847bef | Address Redacted | | | | |
| 575d3c0c-c6d3-4ae7-a605-3a7a46a8c0b3 | Address Redacted | | | | |
| 575d6960-eb57-49d3-849b-fb84e9d35004 | Address Redacted | | | | |
| 575d9fa8-a9ea-42bd-bcbc-2076f33dfb26 | Address Redacted | | | | |
| 575df149-0ccb-4a01-a21e-4187fef22949 | Address Redacted | | | | |
| 575e0af5-4372-4485-b83e-0e5485cd1e77 | Address Redacted | | | | |
| 575e1dfd-0baf-47c4-9116-4940b904879c | Address Redacted | | | | |
| 575e4bad-1002-4a60-89cf-a1b7ec064995 | Address Redacted | | | | |
| 575e5deb-c843-449d-b617-3b895f841100 | Address Redacted | | | | |
| 575e78d4-1e63-4a9b-90cd-6102c63097b2 | Address Redacted | | | | |
| 575e8308-bfd0-4109-9b00-16893cb57655 | Address Redacted | | | | |
| 575e83e4-5fdf-4a91-b666-9a57d7d00d76 | Address Redacted | | | | |
| 575eae4e-baf6-451b-8579-1e59f18f0e33 | Address Redacted | | | | |
| 575eaf9a-3924-4f44-b7f9-da1ccad7fb10 | Address Redacted | | | | |
| 575ec837-249d-4c30-9f92-899ad6b89347 | Address Redacted | | | | |
| 575ecbbc-1c6c-415f-baa6-0a993d437a86 | Address Redacted | | | | |
| 575ed860-5768-42ef-acb0-ee9e99c376e5 | Address Redacted | | | | |
| 575ee7cf-118e-42b7-9cc4-2a88ee9e2662 | Address Redacted | | | | |
| 575f0b2c-060b-45be-8747-866c19b61b43 | Address Redacted | | | | |
| 575f5b1b-c0e7-4a30-8ef9-ec17d1b59d04 | Address Redacted | | | | |
| 575f6225-6b89-45ca-bc7a-4c26e3240dec | Address Redacted | | | | |
| 575f653d-8a84-418f-accb-9947e2e3460c | Address Redacted | | | | |
| 575f68c3-8dcd-4b0e-9f1f-05b5b3367a81 | Address Redacted | | | | |
| 575fa5bb-1da2-4076-86d3-6a6bba6392c3 | Address Redacted | | | | |
| 575fa96f-c992-44e7-bdc0-8b3820c725ed | Address Redacted | | | | |
| 575fc92c-fa7e-4560-8d5d-790197b3c3a0 | Address Redacted | | | | |
| 575fc9f8-a1ae-4d5a-a9c2-63a715a85975 | Address Redacted | | | | |
| 575fecdb-42a0-4960-80aa-a48c9407979e | Address Redacted | | | | |
| 5760541d-18bc-45d5-a80b-909d39837e5b | Address Redacted | | | | |
| 57607640-c921-4ff1-bd97-c229dde7e3e7 | Address Redacted | | | | |
| 57608128-e0c8-43d0-a67d-3ed9a7ac4412 | Address Redacted | | | | |
| 5760855b-dd79-45a0-8d36-ea25dd274cb2 | Address Redacted | | | | |
| 57608645-fd3a-4dda-8c1c-189eec098515 | Address Redacted | | | | |
| 576093ba-f88c-452d-b10f-0b3156b460cc | Address Redacted | | | | |
| 5760d48d-e389-4088-b58d-a50a22f3daa9 | Address Redacted | | | | |
| 5761012c-bf06-4c1e-8d76-7078d7a34345 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57611781-69e4-4bd9-a508-0904a82a43b3 | Address Redacted | | | | |
| 57619359-ab7c-4d9b-9569-b0af506de514 | Address Redacted | | | | |
| 5761a782-78d4-4831-892d-80cfcee6e1d6 | Address Redacted | | | | |
| 5761b1c2-b250-4888-bd99-12de38249c83 | Address Redacted | | | | |
| 5761b627-7f3f-49ba-88dd-e6121538d3ab | Address Redacted | | | | |
| 57620a5e-03ce-44d4-96ae-f529c33f1a5a | Address Redacted | | | | |
| 57622b88-ce9d-4971-a3f0-c4936327f095 | Address Redacted | | | | |
| 576264b5-7b80-4bdf-9e72-1ebde87aa936 | Address Redacted | | | | |
| 57627d42-1aab-4995-8dc2-a97d30482adb | Address Redacted | | | | |
| 5762a546-ead5-4160-9250-dccc807a6e93 | Address Redacted | | | | |
| 5762c03a-5f1f-4e5c-a849-022c96348a65 | Address Redacted | | | | |
| 5762dee2-588b-45ea-ab3a-17d308ff484c | Address Redacted | | | | |
| 57637438-dac8-45a2-84ec-76e45abd9b57 | Address Redacted | | | | |
| 57638cb8-10fb-41a9-9958-3ad28baabe13 | Address Redacted | | | | |
| 576399c2-82f4-42cc-b2a0-350ddc13a65e | Address Redacted | | | | |
| 57639edf-e60e-4311-96e5-d78e17b9ea4d | Address Redacted | | | | |
| 5763ae28-7891-49ec-a52b-428c59dd0b24 | Address Redacted | | | | |
| 5763f17a-8f6a-472d-b31e-583e5c2badd8 | Address Redacted | | | | |
| 57641c2a-4da8-47c2-99d1-cc5ca560a92b | Address Redacted | | | | |
| 576428fa-d137-4c4f-8d08-af0ef33a2bc6 | Address Redacted | | | | |
| 576447cc-8642-4ca7-a6b4-956beef015e5 | Address Redacted | | | | |
| 576454a8-b4dd-48a8-9882-52ec8ba565fa | Address Redacted | | | | |
| 5764725d-98f1-4936-8486-8999f48b6d51 | Address Redacted | | | | |
| 5764bea7-48b7-484c-aa42-1847261cf973 | Address Redacted | | | | |
| 5764c209-fa45-45b6-81ee-d741b8b09463 | Address Redacted | | | | |
| 5764c2b5-ae0e-4847-9e53-cae3a86de9eb | Address Redacted | | | | |
| 5764c969-a00c-468f-9628-b276fc7e6a32 | Address Redacted | | | | |
| 576531cc-9592-4cdf-98c1-d6d238e44a1d | Address Redacted | | | | |
| 57654458-b7c0-4859-a57b-00b4f233c1c0 | Address Redacted | | | | |
| 5765674e-ad64-4deb-a8fd-7b70753eecf0 | Address Redacted | | | | |
| 57657d04-14df-4488-a421-014187a170b5 | Address Redacted | | | | |
| 57658d31-a307-4221-ad9a-7b615db02711 | Address Redacted | | | | |
| 57658fc3-a543-42b9-b805-e68895f19e1b | Address Redacted | | | | |
| 57659757-6947-4736-86f5-be6f9e55ee85 | Address Redacted | | | | |
| 57659b8e-38d0-4616-8bcc-2db1c993551b | Address Redacted | | | | |
| 5765b16c-f168-4ea3-9a0c-9f3ebddd6afl | Address Redacted | | | | |
| 5765f2ef-c6d8-45b5-be2b-afa02ca7fb72 | Address Redacted | | | | |
| 5765f9f5-1199-4aa7-8df4-789bc689816C | Address Redacted | | | | |
| 576600c8-6538-457c-946c-0e61124a020f | Address Redacted | | | | |
| 57661fc7-e8c4-4649-ab8a-b322e0b2676E | Address Redacted | | | | |
| 5766482c-9fd8-42f5-9290-e01f0fd1df93 | Address Redacted | | | | |
| 576696a1-46b5-4f89-87ab-27a98f02be0C | Address Redacted | | | | |
| 57669f45-a21c-426c-a7e0-3ddb0abfb9eb | Address Redacted | | | | |
| 5766c9fd-b380-45b0-aa6a-65b52f3e0a8c | Address Redacted | | | | |
| 5766f936-4b9e-41b5-a84e-2de9670ea042 | Address Redacted | | | | |
| 57670391-f0fa-4cd5-8f79-6419c360d514 | Address Redacted | | | | |
| 57671817-a8e4-4e7e-a3d1-d9ee45a08e5a | Address Redacted | | | | |
| 57671cd6-b25d-4379-b1ad-1b5407602a25 | Address Redacted | | | | |
| 576726cf-2a56-4545-9a81-b5c1bc59c175 | Address Redacted | | | | |
| 57673a0f-99e3-44a7-94c9-f5146bef5e2c | Address Redacted | | | | |
| 5767a9d-3184-4cc8-a71f-2d1f90c0b67E | Address Redacted | | | | |
| 5767c48-ccae-4964-9b88-4fe52e3a6ddc | Address Redacted | | | | |
| 5767b146-6f5a-4a43-b2c9-5a08543a9e35 | Address Redacted | Page 3474 of 10184 | | | |
| 5767cb29-288d-4205-abe1-95541a2b37c1 | Address Redacted | | | | |
| 5767fd5c-007d-47ef-982b-3c26d0a2bd0e | Address Redacted | | | | |
| 57681d4b-daa9-4146-b19a-a9c60ceb299f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 57683b06-62a7-44bc-ad95-0186454ee77d | Address Redacted | | | | |
| 576860df-7ff8-4655-a395-1e719fdaa5e4 | Address Redacted | | | | |
| 57687e08-378c-4c25-bbfd-36db31f7dbe9 | Address Redacted | | | | |
| 5768f8c6-1a95-4358-b273-cab03d11beec | Address Redacted | | | | |
| 576908ea-6e9e-4a4b-b4c5-02ee0388631c | Address Redacted | | | | |
| 576922cc-3326-49ce-9810-773d99a3576f | Address Redacted | | | | |
| 57692c72-67f2-4e6d-b6d7-6aa8d937882e | Address Redacted | | | | |
| 57696755-240a-469e-98de-e5354f803bbc | Address Redacted | | | | |
| 57696ce7-2ca6-4228-b6da-7338e07cae8c | Address Redacted | | | | |
| 57697b63-94f5-4de6-b92e-54dc6df5dd24 | Address Redacted | | | | |
| 57699a0e-431a-4d9a-92d8-96ef58f467a2 | Address Redacted | | | | |
| 5769ca02-77f0-4c7c-bdf0-ee21a6635274 | Address Redacted | | | | |
| 576a061c-d50f-48df-b174-610c279cf095 | Address Redacted | | | | |
| 576a15ed-d294-4ea1-a990-8ad5773ba13b | Address Redacted | | | | |
| 576a21a2-b80a-4373-b4ef-dc85a135a56f | Address Redacted | | | | |
| 576a27f0-eaf5-4907-abb8-257ac95d4fc5 | Address Redacted | | | | |
| 576a3b8a-1960-46a3-a3e1-36e25627352c | Address Redacted | | | | |
| 576ac1a5-9865-4efb-b96d-96643efaa268 | Address Redacted | | | | |
| 576adabf-41c7-4a16-8af0-178113578c62 | Address Redacted | | | | |
| 576b02cb-ce02-4ac4-95ca-86fc003ce676 | Address Redacted | | | | |
| 576b4119-fd20-4492-901b-181747bfcc0e | Address Redacted | | | | |
| 576b4b01-8b27-43d5-88fc-2277fd7ee8a3 | Address Redacted | | | | |
| 576b6a7f-d2a8-45a1-ba94-cb043b5faa95 | Address Redacted | | | | |
| 576b810d-22a0-4001-bcf5-e78fc4264514 | Address Redacted | | | | |
| 576b85b5-8810-4369-93fd-b7f0c46c8bf3 | Address Redacted | | | | |
| 576b8c85-4f47-465c-8c8d-fa0cda2d4be3 | Address Redacted | | | | |
| 576b9bff-b904-4d49-a51c-71f50acd769c | Address Redacted | | | | |
| 576bb474-901c-4dc4-b2cb-f7f1f8ee8f3b | Address Redacted | | | | |
| 576bb90f-6708-4d17-aa3a-fa784f877756 | Address Redacted | | | | |
| 576be118-136e-4b19-938f-56dcc0738609 | Address Redacted | | | | |
| 576c007d-9e2a-4b27-afe8-11d4ba8de615 | Address Redacted | | | | |
| 576c2b69-b002-450c-9bd5-1a39a7d2ae8b | Address Redacted | | | | |
| 576c49cb-c343-47d8-9b6f-9280b12d4e63 | Address Redacted | | | | |
| 576c53c3-0fba-4d31-aa05-d4c613a7f1bd | Address Redacted | | | | |
| 576c64ee-3786-4515-9395-1dedef921ee7 | Address Redacted | | | | |
| 576c79c7-1ff1-4bd1-b92d-1faef8411f02 | Address Redacted | | | | |
| 576cb797-676a-4a72-8cce-e7dfc84c9cd3 | Address Redacted | | | | |
| 576cc9f8-3e8c-4469-8ec6-d0a4b0e4be11 | Address Redacted | | | | |
| 576cf1b6-0f93-48ca-aa30-c88d47ff597c | Address Redacted | | | | |
| 576d1ba6-70b4-4535-8a6e-6bcfdd827130 | Address Redacted | | | | |
| 576d34a0-dac2-47c1-bdfb-48255a3ca083 | Address Redacted | | | | |
| 576d3e58-5510-4fb5-97ef-73dd7fff4889 | Address Redacted | | | | |
| 576d49e2-af19-4ecc-8a0e-a7d32276d8bf | Address Redacted | | | | |
| 576d4ecd-0ab4-47a6-a2c0-21f5086fa93f | Address Redacted | | | | |
| 576d58f6-c701-4aab-a46f-e3fa7d407ede | Address Redacted | | | | |
| 576d650c-3f4c-48d3-9859-98d18c2f23d1 | Address Redacted | | | | |
| 576d86d8-3d7a-4c52-90c6-b8cf12903d8e | Address Redacted | | | | |
| 576da908-ee89-4c34-a86a-d5cea2157e07 | Address Redacted | | | | |
| 576dbe58-55f4-48bd-908d-8a504370a5a1 | Address Redacted | | | | |
| 576e209a-7fbe-4c57-bd56-1915ef58afa3 | Address Redacted | | | | |
| 576e5662-996f-446f-ac0d-35e09d93273c | Address Redacted | | | | |
| 576e591d-2ffe-4769-b09c-456a775466e4 | Address Redacted | | | | |
| 576e9730-6ba4-414e-b58c-9ecccbfdd6d2 | Address Redacted | | | | |
| 576efc22-711a-4ce2-a5bb-80d9ae880fe8 | Address Redacted | | | | |
| 576f0cb2-a43e-4327-b3e9-faadad91ea5a | Address Redacted | | | | |
| 576f11b0-aea0-4194-9fef-fec9f0f3d09f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 576f4a1e-7c87-44b3-ab1f-0edac30ebccd | Address Redacted | | | | |
| 576f7559-97ba-40cc-9bba-83f2fbac5632 | Address Redacted | | | | |
| 576f7ad7-2caa-4729-8ec7-9c4d0f54f767 | Address Redacted | | | | |
| 576f88b0-9538-4687-8210-06eaa75b49ca | Address Redacted | | | | |
| 576fbc20-5f4a-453b-beda-77fa503ec0e1 | Address Redacted | | | | |
| 576fd8c5-eda2-4048-9722-519a6921c744 | Address Redacted | | | | |
| 576ff44f-cddf-4c0b-a2f5-d27f9961fd2d | Address Redacted | | | | |
| 5770455c-94ec-42b7-b6a7-791ec86af0f8 | Address Redacted | | | | |
| 5770c76-bd99-445d-8b8b-7529cc54e6b1 | Address Redacted | | | | |
| 5770c7b-d94a-4f2a-a219-a110e7b4bb99 | Address Redacted | | | | |
| 5770667-9fa2-4ce5-961b-be3e4d4a0b8f | Address Redacted | | | | |
| 5770b21-754f-4f6d-9ae9-9992f27aa9d9 | Address Redacted | | | | |
| 5770956e-0e80-4a1e-a019-623aa2f1f0aa | Address Redacted | | | | |
| 5770ae01-01da-45a7-9af2-6ef2f6c7fb43 | Address Redacted | | | | |
| 5770d321-273c-4fb7-a160-715221c92849 | Address Redacted | | | | |
| 5770daf7-5ecb-46a1-9b9a-cf8bec30fc97 | Address Redacted | | | | |
| 57712610-2f75-4ad5-be15-3f6553b8f368 | Address Redacted | | | | |
| 57713223-554d-4e7a-b407-459f132a3d36 | Address Redacted | | | | |
| 57714789-276e-4bce-b84e-64f9b4ad5668 | Address Redacted | | | | |
| 57714bd3-2a6c-44da-ba6f-f35b9fc3755b | Address Redacted | | | | |
| 57714e44-0909-42ba-b827-b108b1c2a6de | Address Redacted | | | | |
| 57714ea9-1418-4da5-a4e3-8b291077d01d | Address Redacted | | | | |
| 57715e5f-bbdd-4427-bb7d-5f0f0ac53b99 | Address Redacted | | | | |
| 577169b0-f997-4b28-985b-a48008a7827b | Address Redacted | | | | |
| 577187dc-4029-4e3c-b38b-a0a4f5dd01f4 | Address Redacted | | | | |
| 5771939d-7965-406a-88b9-55c6372f306c | Address Redacted | | | | |
| 5771a440-0b3f-474d-b04a-252a6d248a09 | Address Redacted | | | | |
| 5771ff23-cd6a-4ff1-a1b7-9fdd000759a9 | Address Redacted | | | | |
| 577207a7-4661-49db-ab51-36a339517d2a | Address Redacted | | | | |
| 577214c3-9a5c-40d3-9535-dccb9b9730d6 | Address Redacted | | | | |
| 577231fd-3d2b-44a2-b214-0a4f147aab6C | Address Redacted | | | | |
| 57723bb9-d985-4eed-9563-b3a2476463af | Address Redacted | | | | |
| 57724141-395e-4a61-900b-a9f9c8d36dd4 | Address Redacted | | | | |
| 577264ac-e0cf-4e77-8f37-dcad458baec8 | Address Redacted | | | | |
| 57726813-eb28-4bc7-92ef-2450d8b9e664 | Address Redacted | | | | |
| 57734919-a3d9-473a-9d70-8373142f36db | Address Redacted | | | | |
| 57734ff0-9690-42f6-99b8-be3cd284f6c2 | Address Redacted | | | | |
| 57738dfb-fb03-46a4-bd89-0d9943a514e2 | Address Redacted | | | | |
| 57739064-251a-4fa1-8ca2-b7738c4da1c3 | Address Redacted | | | | |
| 577393f8-b784-4f28-af6e-6d9982e00c2b | Address Redacted | | | | |
| 57739dc5-3830-4bd7-8836-2e55df33925a | Address Redacted | | | | |
| 5773a870-53c0-4ce5-91d3-918d675e5fff | Address Redacted | | | | |
| 5773b31f-7b53-47f5-8af3-966af137414e | Address Redacted | | | | |
| 5773c5c0-bd85-4a61-886f-94a32ed460ce | Address Redacted | | | | |
| 5773c5d3-abf6-4190-a2e3-51c46fa18dde | Address Redacted | | | | |
| 5773d281-6db1-4fb0-ab47-f102027f19bc | Address Redacted | | | | |
| 5773f544-7add-4310-a99d-37b188c49b19 | Address Redacted | | | | |
| 5773fb7f-99e7-4cf1-8791-30c39572d46b | Address Redacted | | | | |
| 57741af2-4021-4b3d-8c0e-58d0b88ef6f1 | Address Redacted | | | | |
| 577441b5-509d-48b7-b104-0d0a0fb4460e | Address Redacted | | | | |
| 577455b1-bbdf-4332-8843-6cd1c12a0133 | Address Redacted | | | | |
| 57747392-5d76-43b7-aea9-4be11aa1bc21 | Address Redacted | | | | |
| 57747981-f3ef-4a2d-817b-211c894c1bd6 | Address Redacted | | | | |
| 5774a8e5-a047-4a89-a9e6-7ad29b7602af | Address Redacted | | | | |
| 5774b7c2-c527-4589-8ddc-441a82b1cafC | Address Redacted | | | | |
| 5774c299-759e-4062-b3f9-79ea4f45acbC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5774fc17-8605-4c49-ad50-284f89231d7b | Address Redacted | | | | |
| 577502e4-cd02-43f1-99a3-46cb18effd25 | Address Redacted | | | | |
| 577555e7-3351-4dc3-b59d-4493d7cf5ee9 | Address Redacted | | | | |
| 57758114-e0d8-418d-9231-3f907f180400 | Address Redacted | | | | |
| 577581e8-20ac-47c3-9f9d-04bac1601bf2 | Address Redacted | | | | |
| 5775db68-947f-44bb-a345-f985b1d22394 | Address Redacted | | | | |
| 5775eb75-caca-4942-adfd-c43debf53a48 | Address Redacted | | | | |
| 577685a7-050d-42c4-82f5-e9c5b55a518c | Address Redacted | | | | |
| 57769f7f-3e41-4327-958e-426281aef03b | Address Redacted | | | | |
| 5776a22d-620b-4f84-a78a-d0131651a69f | Address Redacted | | | | |
| 5776bb59-6ae1-41c3-a8c9-4bd03b2b7bf6 | Address Redacted | | | | |
| 5776ef17-290e-4306-8f45-997d5a69ac6a | Address Redacted | | | | |
| 5776ef25-7943-4ed1-ab04-95b723e9f876 | Address Redacted | | | | |
| 5777181e-c39e-4d70-8c59-a2d945e2ad37 | Address Redacted | | | | |
| 57774f79-6f7a-4820-b52d-3d623a9edce7 | Address Redacted | | | | |
| 57775804-510d-4dc7-afa3-08d64e564487 | Address Redacted | | | | |
| 57775c6f-d07c-451e-a746-4c60324f8058 | Address Redacted | | | | |
| 5776b5c-ab4e-415d-9392-ead62e7a64f9 | Address Redacted | | | | |
| 57777146-6613-4257-9021-b38c846f971c | Address Redacted | | | | |
| 57777b3c-a854-4dce-9b60-12057b76734f | Address Redacted | | | | |
| 57778832-dc5b-4600-b612-28552a59ba2e | Address Redacted | | | | |
| 57779713-0036-46f1-9cf1-328724ebf1fc | Address Redacted | | | | |
| 57779783-25e1-4221-a8d6-7945f0ef90a8 | Address Redacted | | | | |
| 5777984b-f22a-40b5-9cce-07bb8a442248 | Address Redacted | | | | |
| 5777c103-4d7f-44cf-bb68-8d2fe477b780 | Address Redacted | | | | |
| 5777d3c8-7b4a-4a20-81ec-6ed4377ac32e | Address Redacted | | | | |
| 5777e679-bc48-41fd-8b5a-94aa5b478571 | Address Redacted | | | | |
| 5777fb6f-1919-4be6-8318-1f6612c2f4e8 | Address Redacted | | | | |
| 5778190c-0f91-43bf-804d-abe1aaacde01 | Address Redacted | | | | |
| 57781960-688c-42d0-aef9-eaf5b1ff6a37 | Address Redacted | | | | |
| 57782238-02bb-41e0-97d0-4b94962bec0a | Address Redacted | | | | |
| 57783ccc-b5f8-4b4a-828c-4b48618daceb | Address Redacted | | | | |
| 577846b1-d4f5-4f7c-a6dd-2da0d6bf133c | Address Redacted | | | | |
| 57784b0a-5ec4-4d81-8933-fc9b992515c9 | Address Redacted | | | | |
| 57788fbd-1827-4106-a0b6-364fd1b958d8 | Address Redacted | | | | |
| 5778c16c-2c9f-4789-8fcd-31cb2ff932ee | Address Redacted | | | | |
| 5778f4f2-8d8b-4fa4-ac03-c3d38f44cb61 | Address Redacted | | | | |
| 57791a78-e38b-4e50-81c0-ef7e3f82f617 | Address Redacted | | | | |
| 57792fa1-03c8-4be9-95fe-248985cbe706 | Address Redacted | | | | |
| 57793ebd-a0d0-4d33-848a-b57c67198e0e | Address Redacted | | | | |
| 5779676c-c6f9-4652-943b-2aa7028a8799 | Address Redacted | | | | |
| 5796fb9-ebf8-4113-8c7b-5535553090c6 | Address Redacted | | | | |
| 577977dc-2755-4201-a8fe-aa830ff9a1b8 | Address Redacted | | | | |
| 57797b9c-1097-4c87-883e-4d499f374a1c | Address Redacted | | | | |
| 57798df7-1fd1-4979-9a03-eebca5d414c8 | Address Redacted | | | | |
| 57799d7a-f599-49f8-b5e2-a6d4372960ac | Address Redacted | | | | |
| 5779a9da-6cac-4467-828a-47bb4fb9aa76 | Address Redacted | | | | |
| 5779b843-ecc6-4564-849c-89b523e13f20 | Address Redacted | | | | |
| 5779c348-b2c4-475e-b755-b2c36e0a5247 | Address Redacted | | | | |
| 5779c4cc-8a25-43e5-b1e8-6ea97d2c8cf4 | Address Redacted | | | | |
| 577a2d81-0201-4ce6-ae98-3ee08526b851 | Address Redacted | | | | |
| 577a4f9b-9c7c-4032-848b-9147cadb8104 | Address Redacted | | | | |
| 577a5439-5425-4813-b263-4117e5d585d7 | Address Redacted | | | | |
| 577a5624-77b6-4237-8571-e5c8785d62b2 | Address Redacted | | | | |
| 577a75b2-590e-4f3e-aeb5-e5eeab3b77f5 | Address Redacted | | | | |
| 577a9972-faed-4fe6-8cfc-07cb7cd77850 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 577b14a2-71f8-48c8-851b-0d160149333b | Address Redacted | | | | |
| 577b86a2-bbdc-47f6-944f-c89087abd174 | Address Redacted | | | | |
| 577b91d5-7cd9-432a-8df4-151418d13938 | Address Redacted | | | | |
| 577bc0c0-d2df-46ec-9a73-4a90672d9a29 | Address Redacted | | | | |
| 577bcfe2-f2ea-4f4c-a6ae-113b02affc31 | Address Redacted | | | | |
| 577bd43c-337c-42a6-8711-37b8a4a32ba5 | Address Redacted | | | | |
| 577be5a5-ca23-4704-8fa4-b05d99fac9a2 | Address Redacted | | | | |
| 577c070b-12a8-4fa9-8287-154d66a110f5 | Address Redacted | | | | |
| 577c21ba-96da-48c9-84ed-182ed463c16c | Address Redacted | | | | |
| 577c2aed-a9ac-4877-82ae-6e42ec922c35 | Address Redacted | | | | |
| 577c5e60-6bf3-4a0d-bbcc-6284301d57c7 | Address Redacted | | | | |
| 577c70d8-61de-45dc-870b-a8061afaf913 | Address Redacted | | | | |
| 577c86b4-a77d-412c-a9c5-b35dd2097719 | Address Redacted | | | | |
| 577c8c0d-a39e-4870-be56-0410025b3db3 | Address Redacted | | | | |
| 577c9633-37c8-4f34-8bca-87f423c18caa | Address Redacted | | | | |
| 577c9be8-e115-4b20-8a14-9476f56ddb5f | Address Redacted | | | | |
| 577c9bea-267b-4efb-b907-30d7292e0315 | Address Redacted | | | | |
| 577cb318-4e3a-43ad-9f85-acae84710cd2 | Address Redacted | | | | |
| 577cb98f-7845-45b0-b7ed-18af211f105e | Address Redacted | | | | |
| 577cd889-4f96-4f10-a27a-8e8e8bfb35f5 | Address Redacted | | | | |
| 577d11ed-94e2-4318-8c16-3e509daf8057 | Address Redacted | | | | |
| 577d2494-242a-4d73-8b8f-57c9eaaeb851 | Address Redacted | | | | |
| 577d2bd8-b3cd-4c1d-b8ed-0bb1ffdf2713 | Address Redacted | | | | |
| 577d506d-abde-4105-9057-5267482be364 | Address Redacted | | | | |
| 577d55c2-5fb7-4c45-ad52-ca7d8465d073 | Address Redacted | | | | |
| 577da97d-fec9-48a3-aa59-3fd5b48e9df2 | Address Redacted | | | | |
| 577dafab-81b9-4b3b-903d-ae467ca6ff44 | Address Redacted | | | | |
| 577ddd1d-ecd2-48fd-a1f5-c7c42c837ce2 | Address Redacted | | | | |
| 577de6c5-aa5f-42d0-9045-4c6884b4cdec | Address Redacted | | | | |
| 577deea9-a821-4f5f-9f69-0509b5d3baee | Address Redacted | | | | |
| 577e044a-d46f-4ad5-b0ea-f7b219fcca05 | Address Redacted | | | | |
| 577e1dad-c53b-4719-a163-398ade9474a2 | Address Redacted | | | | |
| 577e467f-d847-4a60-9392-353f43550df0 | Address Redacted | | | | |
| 577e6fbf-11fa-457b-8c80-38ea38c81a17 | Address Redacted | | | | |
| 577e6fde-09f9-4994-a8c1-ac6b18e97d43 | Address Redacted | | | | |
| 577e9ebe-bc55-49a4-bad3-271d503de885 | Address Redacted | | | | |
| 577eb61b-99be-439c-badc-61e714848f47 | Address Redacted | | | | |
| 577ed0b8-08ed-4c39-ba3f-cbd71a09185c | Address Redacted | | | | |
| 577ed217-5fc4-4b1e-840e-515b77729334 | Address Redacted | | | | |
| 577ef86e-480d-41b0-a75f-b4cbf262442b | Address Redacted | | | | |
| 577f3afd-8273-4f5a-bfac-e111da156181 | Address Redacted | | | | |
| 577f51c2-6d1b-4817-9dfa-61d7acdd3c43 | Address Redacted | | | | |
| 577f5f39-e42a-41b1-97d9-0d43d955695c | Address Redacted | | | | |
| 577ff134-e9b6-4200-81e8-e5d0e550a7ed | Address Redacted | | | | |
| 57800909-6197-4b5f-83f6-0d6104fe8c0c | Address Redacted | | | | |
| 578016a4-4474-46b3-991a-b4e70278ef2 | Address Redacted | | | | |
| 5780313f-d4df-43a6-9714-33235ffa260c | Address Redacted | | | | |
| 57804733-0011-4f6a-b8a8-ca229a56e464 | Address Redacted | | | | |
| 5780fb1-6a15-4579-9897-2ddb2e9af41c | Address Redacted | | | | |
| 57808026-8ea1-432e-b265-99503f41b0d0 | Address Redacted | | | | |
| 578084a0-67a0-42aa-9c25-faeaa60f1bf0 | Address Redacted | | | | |
| 578097a6-41e4-4791-93ca-2352e141841e | Address Redacted | | | | |
| 57809e17-aef6-405b-9d2a-00f27531dc2c | Address Redacted | | | | |
| 5780ab2a-df5d-4a36-9889-d65c353745df | Address Redacted | | | | |
| 5780ac43-2283-4c12-80ad-cc5250e8e814 | Address Redacted | | | | |
| 5780cf0f-5001-4be3-a1f0-f110f7b7c2e8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5780e219-5871-4b5a-a596-e69b055944b9 | Address Redacted | | | | |
| 5780f291-5e5e-4694-80e9-909761b49684 | Address Redacted | | | | |
| 578110e7-d3d4-4add-90b6-e18c7b7899f3 | Address Redacted | | | | |
| 57811e00-4b5c-4777-806f-06027c2e993! | Address Redacted | | | | |
| 57812830-4258-4b3b-b488-79d209791a94 | Address Redacted | | | | |
| 57813170-a481-4f1f-ab5a-7a3f46f5b935 | Address Redacted | | | | |
| 5781510b-f8ed-4f33-8e8b-6e653c4dd22a | Address Redacted | | | | |
| 578151eb-035c-4b14-9b7b-26e4e0f8ed50 | Address Redacted | | | | |
| 57816b8b-183e-41fc-bdf4-bb66c9874564 | Address Redacted | | | | |
| 57817e22-2898-4bcd-aa0b-c713750f645d | Address Redacted | | | | |
| 57819a88-9d46-4542-8ed9-961be737e481 | Address Redacted | | | | |
| 5781a40e-1d3c-4ebe-baf2-d860d349996a | Address Redacted | | | | |
| 5781b044-d716-42b6-969f-4c25ae83d97a | Address Redacted | | | | |
| 5781b8d8-fdac-4d12-a47f-1dbdd1fa2293 | Address Redacted | | | | |
| 5781e06c-24b3-4f64-a3d6-01038a38623c | Address Redacted | | | | |
| 5781ecb6-9640-47d0-9e75-37dfa7869ff4 | Address Redacted | | | | |
| 5781f9f5-ecec-4f8b-ba2b-37b6b5741d21 | Address Redacted | | | | |
| 57821908-e37c-48ea-8f77-43579213fe5c | Address Redacted | | | | |
| 57823301-8edd-4000-a33a-11acd4ecf8a7 | Address Redacted | | | | |
| 57823dfc-697f-42da-b080-73288719708c | Address Redacted | | | | |
| 5782614c-37f4-4ec8-b364-4bb936b7e8b9 | Address Redacted | | | | |
| 57826157-ca66-4f26-8348-ff13679ec0aa | Address Redacted | | | | |
| 57826c22-6e4d-4140-98c7-d75f1b20488b | Address Redacted | | | | |
| 578277c9-f3e4-44fe-a085-50b61e2bbe9f | Address Redacted | | | | |
| 57829b5c-ed5b-4dff-99bc-ec31c169a544 | Address Redacted | | | | |
| 57829ed1-536c-4f0d-834b-cf962dfe359a | Address Redacted | | | | |
| 5782e5dd-95ee-4655-bc15-5cd2a7d3274a | Address Redacted | | | | |
| 5782f7fe-0c7f-4843-a422-e02a022b48a3 | Address Redacted | | | | |
| 57832zeb-fe1f-4b39-b3aa-07fcbad79a40 | Address Redacted | | | | |
| 57833c7f-5e16-4e59-a3d9-1c4db0fada0a | Address Redacted | | | | |
| 57836aaa-b506-45ea-84ea-adb306503639 | Address Redacted | | | | |
| 57839e37-098a-4b6f-a895-94940cc50ca3 | Address Redacted | | | | |
| 5783c4a9-0522-4ba9-8af8-b1d2b8964eaa | Address Redacted | | | | |
| 5783d1b2-1782-476c-a6d6-2b5feb17a036 | Address Redacted | | | | |
| 5783ffa4-4558-40b4-b359-4bc55bc53fbe | Address Redacted | | | | |
| 57842272-c0f2-42a0-9122-a1caa1fe401c | Address Redacted | | | | |
| 57842e7d-5043-4a50-a965-dcb4e75a46b3 | Address Redacted | | | | |
| 578449ea-866a-4594-8b9c-4607d9e3c6d4 | Address Redacted | | | | |
| 578458c3-1288-4253-ad6f-a00807ea0e14 | Address Redacted | | | | |
| 57848436-0db2-4ff0-a62f-5909ac07b5e6 | Address Redacted | | | | |
| 578456f-dd4f-41e9-8ca1-9336c1d51fcb | Address Redacted | | | | |
| 57848c6a-da24-46a0-8715-6e86f8d93d19 | Address Redacted | | | | |
| 578499a2-0b60-4182-b79f-adf15a3fc6ea | Address Redacted | | | | |
| 57849dcb-c935-41ee-8b78-ed270254be62 | Address Redacted | | | | |
| 5784b6d5-e8a1-4f01-9f24-dd418e4d567a | Address Redacted | | | | |
| 5784fbd9-162e-455e-bcac-b4d8549b13fd | Address Redacted | | | | |
| 57850392-9c08-41be-ae3e-5c16f648f5d3 | Address Redacted | | | | |
| 57851f74-cc26-4415-9371-6dd5748bea2e | Address Redacted | | | | |
| 578555ce-3c63-4dae-9b19-1b82508c0387 | Address Redacted | | | | |
| 57857379-3d5b-4864-b1c1-ee7b4703457c | Address Redacted | | | | |
| 578574c1-152c-4656-91be-67d7c7dbb4e2 | Address Redacted | | | | |
| 57859c0f-b051-4842-9ec6-7a4386b87624 | Address Redacted | | | | |
| 57859eb8-3858-43fa-a1cf-930f1fe08fe5 | Address Redacted | | Page 3479 of 10184 | | |
| 5785a41d-c3cb-479b-883e-ebb971961dfb | Address Redacted | | | | |
| 5785e708-51d1-45c3-ae34-5566eac01235 | Address Redacted | | | | |
| 57864bf7-0d08-44d7-9d52-d4b680585841 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57865f94-5a49-413e-9edc-8562d708727c | Address Redacted | | | | |
| 578680c4-d971-4154-92be-937a152fc04d | Address Redacted | | | | |
| 57869cc8-c72f-4ddb-b129-4be96982d9cd | Address Redacted | | | | |
| 5786a9f8-a82f-4d6a-a3da-b016c805b42e | Address Redacted | | | | |
| 5786bc60-1cef-4b6c-9e84-5c596b400860 | Address Redacted | | | | |
| 5786cd44-5f4f-4398-a648-70f54ea35eba | Address Redacted | | | | |
| 5786cd61-da99-4849-acf6-3067db85defa | Address Redacted | | | | |
| 5786d83d-4262-4ef9-9146-e575478f62a1 | Address Redacted | | | | |
| 5786e371-df92-4bc1-8ff1-f6fca14ce27a | Address Redacted | | | | |
| 5786e411-88cd-4ed9-9494-1ac6c27990a2 | Address Redacted | | | | |
| 5787067d-e3ea-4ca5-aaa6-050ecab21bbe | Address Redacted | | | | |
| 57873a2d-256e-4555-94c4-af404c7ffb95 | Address Redacted | | | | |
| 57874493-a3f7-4c5c-8c7e-28159f980663 | Address Redacted | | | | |
| 5787527c-0f31-4ac6-9d49-b469e9dbde21 | Address Redacted | | | | |
| 57877197-2769-47b6-80ce-e433e171cc5f | Address Redacted | | | | |
| 57879c53-2958-46e2-817e-f567818958e6 | Address Redacted | | | | |
| 5787a3e0-83e4-4a72-a486-ac1f1fd2a077 | Address Redacted | | | | |
| 5787b212-cbc4-4c61-a4d6-d2d08d34d578 | Address Redacted | | | | |
| 5787b785-0bf4-4a5f-9a31-44d1df155519 | Address Redacted | | | | |
| 5787b9ec-554a-4e69-ace0-6ea7f1822ce2 | Address Redacted | | | | |
| 5787ccd9-b060-42e1-9191-70df19fdcdfd | Address Redacted | | | | |
| 5787d646-8bd3-4346-9718-8cb959fd657d | Address Redacted | | | | |
| 5787f0ee-ee2c-4c53-bce1-72981a271bc1 | Address Redacted | | | | |
| 57881e35-c92e-433d-9532-69bccd4c1bcc | Address Redacted | | | | |
| 57882ba2-edd0-4154-a42b-eddc1f130c3f | Address Redacted | | | | |
| 57883541-7360-4d96-a8d0-866f2f8ecf61 | Address Redacted | | | | |
| 57883c02-451d-467c-ade1-3f11608b73f3 | Address Redacted | | | | |
| 578857dd-cab7-4d84-b920-f70ddaf15440 | Address Redacted | | | | |
| 578929b3-3862-467f-8d51-b5e6def13b35 | Address Redacted | | | | |
| 57894bd9-bc16-4911-bfd0-538b3078e6de | Address Redacted | | | | |
| 5789719a-c8d3-4b84-9914-16e8695a30b6 | Address Redacted | | | | |
| 5789765b-5927-43fd-a105-ee51e87a984c | Address Redacted | | | | |
| 57897ca6-0cef-47c2-b592-b8f51880cc29 | Address Redacted | | | | |
| 5789bf60-9177-46ba-9029-44feeec640c7 | Address Redacted | | | | |
| 5789c35a-ea5e-4f67-a2a8-69c5c3ecaec7 | Address Redacted | | | | |
| 5789c91f-c4f6-4d8d-b07b-6397e405ffde | Address Redacted | | | | |
| 5789e513-0e2f-4420-bd96-5052cc46ded8 | Address Redacted | | | | |
| 5789ea9b-d3e0-40e8-a4ab-55aafb9855e8 | Address Redacted | | | | |
| 5789eceb-6847-476b-8278-db458b227d11 | Address Redacted | | | | |
| 5789f47e-8524-4ba3-b0cb-d7c4818a5b36 | Address Redacted | | | | |
| 578a0adb-5454-4a5b-968a-47916ba52f13 | Address Redacted | | | | |
| 578a0d6f-0567-4c70-a921-dccecdb30b60 | Address Redacted | | | | |
| 578a0e8d-6407-49b3-8e99-8ea0151c1e1b | Address Redacted | | | | |
| 578a23fa-f4be-485c-8f1e-6846e69440d0 | Address Redacted | | | | |
| 578a494b-2874-49fe-8974-d4a34d7b564e | Address Redacted | | | | |
| 578a8689-1a78-4da5-a421-680ebcf642a2 | Address Redacted | | | | |
| 578abfab-5a8b-46f6-b971-245ee7e9b6f9 | Address Redacted | | | | |
| 578b2947-958c-4d61-bf25-2fe47915624f | Address Redacted | | | | |
| 578b4df1-5260-45b3-b892-0c53173a23bc | Address Redacted | | | | |
| 578bb2d1-4943-4083-9281-a081a44a30e6 | Address Redacted | | | | |
| 578bb2d7-3169-4ef7-af28-06e2448ad9be | Address Redacted | | | | |
| 578bbb03-dc26-46e5-8a8e-1e213322534a | Address Redacted | | | | |
| 578bce90-e3d7-4a0c-b3ec-859506607a67 | Address Redacted | | | | |
| 578bd842-8a40-499c-a300-55ab1a2a4ea2 | Address Redacted | | | | |
| 578bffbd-5ff8-402e-b8f8-3e06780afad9 | Address Redacted | | | | |
| 578c1d9a-ee3d-45cf-8a66-a6b35a044e2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 578c4862-8a27-4cc7-9c6b-34ac18f0116d | Address Redacted | | | | |
| 578c5e5f-c8b8-47ad-9f1f-2e3e04195a72 | Address Redacted | | | | |
| 578c6c69-9b49-491b-84d3-e09f31a60813 | Address Redacted | | | | |
| 578cba4b-d268-4963-bf1c-e5ab31af684a | Address Redacted | | | | |
| 578cc664-db0e-4c2b-9318-ec03ad403454 | Address Redacted | | | | |
| 578ce4e9-d6d1-4369-9dc3-fb350082eecf | Address Redacted | | | | |
| 578d0ac1-2ad1-4778-82e2-b92e0bf4fe07 | Address Redacted | | | | |
| 578d0eba-96e8-4877-b442-efb53725ab96 | Address Redacted | | | | |
| 578d1082-827e-4caa-b2a4-1af36bacfcba | Address Redacted | | | | |
| 578d33e3-4c4a-4c0a-9fa0-961f1f13c7b8 | Address Redacted | | | | |
| 578d3692-c0c7-45ee-925e-5ddc73d1a83e | Address Redacted | | | | |
| 578d4b98-acdb-4097-a76f-500f7e3aff7b | Address Redacted | | | | |
| 578d91b6-4457-48c3-936e-27534818642d | Address Redacted | | | | |
| 578da2e0-f493-491e-99e5-44e30f5f242c | Address Redacted | | | | |
| 578dd4a8-8dc0-4a10-b53f-3a621c51e5d7 | Address Redacted | | | | |
| 578dda91-f165-4614-9819-247a84568e3a | Address Redacted | | | | |
| 578ddc57-e297-48eb-afdb-46cdd7cf8567 | Address Redacted | | | | |
| 578dfa3c-a386-4e3c-804f-349428b5eec2 | Address Redacted | | | | |
| 578e341a-ff16-43aa-81a9-1fecbae85696 | Address Redacted | | | | |
| 578e3442-9cfe-4cf4-8aeb-d8b15ece7bf2 | Address Redacted | | | | |
| 578e46c7-e79c-443e-878e-0c750d63bcc6 | Address Redacted | | | | |
| 578e4e7c-985f-49bd-80b9-5cb4ce367acc | Address Redacted | | | | |
| 578e5f88-7d69-496e-86bd-f488e7f80b98 | Address Redacted | | | | |
| 578e6577-a187-4355-b8d4-b42088d5d211 | Address Redacted | | | | |
| 578e79c5-9416-4743-9b50-aca29c0180c3 | Address Redacted | | | | |
| 578e82dd-6575-42bb-98c6-4f8c0991751c | Address Redacted | | | | |
| 578ea1f1-06bc-4236-9987-fb6329f56b0c | Address Redacted | | | | |
| 578ebe7f-89a0-406a-bd5f-0307937a2dc1 | Address Redacted | | | | |
| 578ef37e-77e3-414d-9ac6-4eb1d1f03d3d | Address Redacted | | | | |
| 578ef933-3a07-44b7-bb4c-1dfddddd812c | Address Redacted | | | | |
| 578f3d45-5f7c-4f00-8901-3ca8e71c5875 | Address Redacted | | | | |
| 578f6a84-5bc8-43e9-8e50-8ec37732a2d3 | Address Redacted | | | | |
| 578f92af-4007-4660-bb83-ebd202dc6f1a | Address Redacted | | | | |
| 578f9dbf-3be1-4534-bda5-b12052c7f700 | Address Redacted | | | | |
| 578f9fb9-d070-4f5f-9dd2-2ef85a6f661d | Address Redacted | | | | |
| 578fc59c-453a-4aa6-adff-4681e79c216b | Address Redacted | | | | |
| 578fcafd-d154-470c-8b9a-e25e82ef049d | Address Redacted | | | | |
| 578fe403-4a34-4dea-b17c-fece1c3a418e | Address Redacted | | | | |
| 578ff349-ff21-49a8-bf62-f9cb5c13596a | Address Redacted | | | | |
| 57900026-21e8-4370-9a9f-376f0d136f8c | Address Redacted | | | | |
| 57900c27-8531-4739-ac5e-b380a800d76b | Address Redacted | | | | |
| 57904973-9fa9-4c46-b6e6-281e8b4169eb | Address Redacted | | | | |
| 5790b224-f1f8-48ee-b0d6-4db6e3a44708 | Address Redacted | | | | |
| 57911aaf-66b7-4dd2-88be-92fdce8d47ef | Address Redacted | | | | |
| 57912b18-c4f1-4e16-b446-21b6ffbcd44d | Address Redacted | | | | |
| 579134bb-90cc-4c2e-b475-9d0367d5bb87 | Address Redacted | | | | |
| 57917ceb-6eba-4d26-a470-c1a7c487c70e | Address Redacted | | | | |
| 5791825d-89b7-4449-a794-b040746b8eca | Address Redacted | | | | |
| 57918dc4-61a4-4d65-8f5e-0c53f8d35a88 | Address Redacted | | | | |
| 5791d923-3de9-456d-994c-6f0135253714 | Address Redacted | | | | |
| 5791e717-d6cb-49e3-a064-b1e15fc32aaf | Address Redacted | | | | |
| 5791f1fe-0f5e-4b8f-ba43-a8fd60c1b700 | Address Redacted | | | | |
| 5791f2a1-ed49-4dc5-ae60-95fe2f294bab | Address Redacted | | | | |
| 57920d2c-86eb-424a-af9d-55f35b907b13 | Address Redacted | | | | |
| 57924d60-1d95-4385-9d3c-02cbe1e3ad77 | Address Redacted | | | | |
| 57925311-fc39-42e6-8c07-604c9fe3fc98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57925840-81d5-4b67-9aaa-75a5e0d7ac7c | Address Redacted | | | | |
| 5792867f-7dda-416f-94ef-c2a31bc6a931 | Address Redacted | | | | |
| 5792a7cc-ebcc-4be4-b187-a2b62261b9f7 | Address Redacted | | | | |
| 5792b0b2-ff4a-4481-8962-a02cf382033! | Address Redacted | | | | |
| 5792c24e-7fe0-4ee2-a037-9dd850afdb14 | Address Redacted | | | | |
| 5792da52-3ed0-4bf6-9c3a-a8a61950266( | Address Redacted | | | | |
| 57932272-d42a-4f88-b5d9-b313706d7a11 | Address Redacted | | | | |
| 57932ccb-220a-4e6b-a7d7-02604e747b57 | Address Redacted | | | | |
| 57934531-88c8-4ea1-a8f9-035569865dbb | Address Redacted | | | | |
| 579351a3-4fcd-46f5-846e-bd0d84f8912! | Address Redacted | | | | |
| 5793668b-e69d-42ec-ba05-717e25b3ee46 | Address Redacted | | | | |
| 5793694f-304e-498d-8d6c-eeebce16ebf0 | Address Redacted | | | | |
| 5793fb11-dcff-4e49-be24-2e0f5f4a675! | Address Redacted | | | | |
| 57940980-bcbf-462a-b56b-17fdaa3d84dd | Address Redacted | | | | |
| 579415db-e07f-4c80-ad6b-4473bc764f51 | Address Redacted | | | | |
| 579419ac-eeb8-4b9f-b974-1c41d2d817dc | Address Redacted | | | | |
| 57947c39-2f07-4997-ad9f-eed4206db5d7 | Address Redacted | | | | |
| 57949280-053d-49d2-9a39-5682dfaac65a | Address Redacted | | | | |
| 5794c5b8-ccdc-4fb6-924a-74139579f723 | Address Redacted | | | | |
| 5794d9f8-cf73-49ac-a93f-64c71746ed39 | Address Redacted | | | | |
| 5794ed90-971b-486a-88c3-8b68c899639c | Address Redacted | | | | |
| 57952fb2-a2aa-4b53-ae35-aec6519e46e4 | Address Redacted | | | | |
| 57953404-fd0d-41fd-b017-83ee4d820f43 | Address Redacted | | | | |
| 57954dc2-8c67-4cf2-8f0a-98ce189b98bc | Address Redacted | | | | |
| 57954e3d-204a-4bca-af5c-a7dc27db4a8! | Address Redacted | | | | |
| 57957fb5-759c-416f-935e-0b802f33385( | Address Redacted | | | | |
| 5795c335-6728-4738-99b9-68b32297bbbe | Address Redacted | | | | |
| 57961c1b-a093-41af-9503-1b397552d8be | Address Redacted | | | | |
| 57963197-35e6-4e81-92fc-e0e04349d081 | Address Redacted | | | | |
| 57964ef8-8560-4704-9972-3af37573616; | Address Redacted | | | | |
| 5796b345-2576-4dd6-a55c-42fd17702e5( | Address Redacted | | | | |
| 5796e779-c32a-4b7e-9eaa-6a53e3e89dcc | Address Redacted | | | | |
| 5796f897-1562-4775-895a-fa3ce297ff5( | Address Redacted | | | | |
| 5797007e-04e3-45c6-b7b1-f26668ca8f7( | Address Redacted | | | | |
| 57971b21-c539-4ded-8854-32804b54ae9c | Address Redacted | | | | |
| 579729b1-56c9-4938-b503-37a09ed93fa! | Address Redacted | | | | |
| 57973bd2-4b90-4efa-96c6-90bd24c69d3e | Address Redacted | | | | |
| 5797562965-66c5-4453-b624-8342255ab27; | Address Redacted | | | | |
| 57976f9f-57ac-4754-8484-eb75ad43e5b5 | Address Redacted | | | | |
| 579796aa-54d5-4314-a852-100f47abe7db | Address Redacted | | | | |
| 57979831-1285-4d0f-bc7f-27b85b16bba0 | Address Redacted | | | | |
| 5797b74e-a046-45ab-9499-d065a9dd4b8! | Address Redacted | | | | |
| 5797c286-2c85-4754-891c-07147488da6( | Address Redacted | | | | |
| 5797e513-9fa3-433d-ac19-c0a9eace0a31 | Address Redacted | | | | |
| 5797f0eb-30fe-4b8e-b23e-366643ee4861 | Address Redacted | | | | |
| 5797f77b-cd13-41a3-9e31-930ca04ca78a | Address Redacted | | | | |
| 579811db-659a-4714-ac7c-a3ad747e55bc | Address Redacted | | | | |
| 57982785-372b-420b-b671-d504df321d02 | Address Redacted | | | | |
| 57982c79-bc7f-4a6e-9226-9cd80942cdc8 | Address Redacted | | | | |
| 57987f1b-5572-4df8-b750-103505e81f9! | Address Redacted | | | | |
| 579882f7-61a0-462a-a219-a03f8775ed0; | Address Redacted | | | | |
| 5798d348-a85d-4a50-818e-a545c67596aa | Address Redacted | | | | |
| 5798ddeb-8728-420d-9ef3-972aca761c66 | Address Redacted | | | | |
| 5798ea2c-e236-4520-8b2d-caf572083eft | Address Redacted | | | | |
| 57990259-3e26-47d1-b9a1-c030cb703f9! | Address Redacted | | | | |
| 5799129d-08a1-4c2d-974d-c3e366598df3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57991fa7-5353-4b14-a965-609dc9c73645 | Address Redacted | | | | |
| 5799647f-7081-4f57-9e0f-bb18717caae1 | Address Redacted | | | | |
| 57998343-e684-4e7a-b5e6-ddf71f31a005 | Address Redacted | | | | |
| 57999014-7aaa-4d9d-83b8-2270b9938b44 | Address Redacted | | | | |
| 5799a019-d17b-4eb2-a33b-2e2c7b6f1d5c | Address Redacted | | | | |
| 5799bb53-be96-4b15-899e-b36ac1adbb18 | Address Redacted | | | | |
| 579a228b-657e-4014-8353-4ca00ca830da | Address Redacted | | | | |
| 579a4148-a2d1-4625-82d3-c701e0656ce8 | Address Redacted | | | | |
| 579a481f-52a6-4084-969f-7aac71b37b2a | Address Redacted | | | | |
| 579a4bd9-dec5-46c1-98dd-2e665e3310c9 | Address Redacted | | | | |
| 579a604b-b08d-4c18-a447-026c77484d8e | Address Redacted | | | | |
| 579a8900-05ae-4043-991d-c04576de7a93 | Address Redacted | | | | |
| 579afef3-2c4c-420c-bc3e-fb2560c4c549 | Address Redacted | | | | |
| 579b3b9a-5de0-4e32-8a64-0e59eabb523b | Address Redacted | | | | |
| 579b4104-714d-479a-922a-72b7711fef9c | Address Redacted | | | | |
| 579b7aed-7744-4fdb-88fd-66b7ff20bce3 | Address Redacted | | | | |
| 579b8420-f66b-4204-aee3-ae138301d2e5 | Address Redacted | | | | |
| 579ba811-b928-4c0c-8076-47021d3f3a9f | Address Redacted | | | | |
| 579bf2ef-d1c5-42e0-a601-729f5dd44da9 | Address Redacted | | | | |
| 579bf833-5958-4db1-898e-9cc48f205e7a | Address Redacted | | | | |
| 579c2486-867d-491c-8656-ebdb72a41125 | Address Redacted | | | | |
| 579c3c51-31df-4680-9f4a-18cdc037db68 | Address Redacted | | | | |
| 579c3e13-9e4b-49c5-9d7f-4fc06fbad516 | Address Redacted | | | | |
| 579c5935-4aec-4097-ad7d-3f4a1857c22c | Address Redacted | | | | |
| 579c5b39-887f-4cff-b5a8-f53ba3e76ebf | Address Redacted | | | | |
| 579c6b47-75fb-4984-86b5-575ea4e14674 | Address Redacted | | | | |
| 579ca241-2c13-44bb-b67e-72e6ca9024e7 | Address Redacted | | | | |
| 579cb409-649e-4458-aa02-07526ef36c40 | Address Redacted | | | | |
| 579cc143-35e9-44ba-ac61-aa1be0477b77 | Address Redacted | | | | |
| 579ccca8-3ae9-48e0-9a20-45852812647 | Address Redacted | | | | |
| 579cd7cc-83b4-4846-aed7-d1ed6bc456e9 | Address Redacted | | | | |
| 579cdbda-13b6-4371-bc3c-fd90bb6e26e2 | Address Redacted | | | | |
| 579cdce0-aeed-4cb7-b78d-97ce4d0a31ec | Address Redacted | | | | |
| 579d0a20-47df-45ed-8347-9125f2f2b86c | Address Redacted | | | | |
| 579d235c-f418-4b9d-93a1-6e92431c2391 | Address Redacted | | | | |
| 579d345b-6ae4-479d-babc-0bec38658763 | Address Redacted | | | | |
| 579d36e2-9a31-46df-90da-80c6790e8fd0 | Address Redacted | | | | |
| 579d4198-2bae-409f-b085-fbe67dc1e210 | Address Redacted | | | | |
| 579d4966-7567-4607-9b0d-4a1b8abe3159 | Address Redacted | | | | |
| 579d5fb5-813a-4d19-bd85-82526407a517 | Address Redacted | | | | |
| 579d6c4c-c859-4c55-af85-f2b1b91b98a5 | Address Redacted | | | | |
| 579d712b-82e5-480b-bf78-1ea2641157f0 | Address Redacted | | | | |
| 579da6c2-d207-4931-b0d1-24ae93b081d0 | Address Redacted | | | | |
| 579dc0c5-96de-4212-b045-38ebf25108ef | Address Redacted | | | | |
| 579e22f6-a089-48f8-92d9-784d2e8890b9 | Address Redacted | | | | |
| 579e2dbb-08e7-4674-879d-14d67f0c7b1c | Address Redacted | | | | |
| 579e2f3c-9188-4305-8c7e-dde1f22cafe6 | Address Redacted | | | | |
| 579e541d-f7b9-470b-a60b-4a4ea975623a | Address Redacted | | | | |
| 579e6f3b-2110-4670-8a65-c78dc962c8da | Address Redacted | | | | |
| 579eb0fd-5b4b-470a-86f4-8932cfe0e1fa | Address Redacted | | | | |
| 579ed0c2-1158-43ae-b8d2-4aba218e355a | Address Redacted | | | | |
| 579ed281-1520-42cb-99c8-3e7d7c17333c | Address Redacted | | | | |
| 579f026e-02a0-4a2e-aafd-1dfdecf703eb | Address Redacted | | | | |
| 579f1c8a-3a14-487b-a157-99b3d5e054bb | Address Redacted | | | | |
| 579f290e-6611-4d4f-9a01-f86b1be922f3 | Address Redacted | | | | |
| 579f3cff-a9a2-4067-94a1-739c83547503 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 579f4b9c-c395-474a-9c02-9c6bb46d166e | Address Redacted | | | | |
| 579f5c31-3758-49b8-a64e-3d82f4176d88 | Address Redacted | | | | |
| 579fc825-34c8-4cde-8353-2c47d7393e40 | Address Redacted | | | | |
| 57a00a60-2896-40f8-ba11-cde4d9a99987 | Address Redacted | | | | |
| 57a03615-fb2a-4881-9d53-f2b84ce576cf | Address Redacted | | | | |
| 57a0361c-20e6-4930-a37f-8d746849fc9c | Address Redacted | | | | |
| 57a0405d-e194-4dc0-9136-436ab5a6ad4f | Address Redacted | | | | |
| 57a06f2c-0b90-4867-a8ef-63d11235c738 | Address Redacted | | | | |
| 57a079df-7f98-427a-ae0a-f9693e76122c | Address Redacted | | | | |
| 57a09469-0dbe-49a6-b527-65297d3ba3ff | Address Redacted | | | | |
| 57a097b0-2034-4296-bc79-90177937b883 | Address Redacted | | | | |
| 57a097df-04ae-49f4-8b37-0b1c2604508C | Address Redacted | | | | |
| 57a0b77a-5506-417b-a505-c0e0bbe26367 | Address Redacted | | | | |
| 57a0d8f9-7e14-4e4a-b779-233cdbe36b36 | Address Redacted | | | | |
| 57a10200-9d5b-47e5-8bdf-ac42a342acd1 | Address Redacted | | | | |
| 57a12065-2ce7-4232-946c-0a22fed8517e | Address Redacted | | | | |
| 57a124a9-0f6f-4190-b522-c007f68d0ael | Address Redacted | | | | |
| 57a13a7d-2b25-47fc-9739-c3a5e1019e72 | Address Redacted | | | | |
| 57a152e6-4ee3-46dc-84ee-9c1ad9d8d7ca | Address Redacted | | | | |
| 57a153a8-c886-45c6-9477-5cfee8ab1fea | Address Redacted | | | | |
| 57a173cd-9b07-4a2b-8da9-1e1da3c9312c | Address Redacted | | | | |
| 57a1e0ff-dca4-4bcc-89f5-89b4175f8840 | Address Redacted | | | | |
| 57a1fff4c-78ff-4fc8-be6c-16655552a11a | Address Redacted | | | | |
| 57a26842-9527-4c6b-9848-45da4a2224b7 | Address Redacted | | | | |
| 57a26a91-f99b-4cdf-bfa5-be2c18866d41 | Address Redacted | | | | |
| 57a275fb-4466-4553-a3cd-1e39f809bc6c | Address Redacted | | | | |
| 57a2a313-8420-4a19-b5bb-20fb88295474 | Address Redacted | | | | |
| 57a2b6fe-bda4-40aa-af78-e0a2eb80915c | Address Redacted | | | | |
| 57a2cdd0-4e39-4252-b264-9f3b85b07ce6 | Address Redacted | | | | |
| 57a2f2e6-16dc-4ceb-a648-91f28b985c4c | Address Redacted | | | | |
| 57a31577-9dca-4914-bb24-b20753817612 | Address Redacted | | | | |
| 57a31898-7139-4ba6-bd55-3e9135caff07 | Address Redacted | | | | |
| 57a336b5-9ee3-47b4-bb1b-b3bba6685dc0 | Address Redacted | | | | |
| 57a39965-901d-4636-aa40-916035aa8349 | Address Redacted | | | | |
| 57a39dc2-5d4d-4664-b104-3a52cd41a847 | Address Redacted | | | | |
| 57a3cd6a-0006-4607-9941-9b2aabc6817e | Address Redacted | | | | |
| 57a3ddfe-8e8c-4f71-b697-22ba445dc868 | Address Redacted | | | | |
| 57a3fe71-395d-4ec8-a90f-a6acbd30d1a8 | Address Redacted | | | | |
| 57a3fff6-2646-4249-993b-4844039a69f9 | Address Redacted | | | | |
| 57a4175e-2b57-440e-b391-fc53134881d7 | Address Redacted | | | | |
| 57a42651-8524-459f-b721-62612beee244 | Address Redacted | | | | |
| 57a4353b-9dfc-4aca-a626-fa24f358ee23 | Address Redacted | | | | |
| 57a45e85-ae0d-480c-8c89-73b0b106c5e4 | Address Redacted | | | | |
| 57a48fd0-8144-4765-b994-207876025428 | Address Redacted | | | | |
| 57a48fef-65e1-4554-88cb-1596ac8a011C | Address Redacted | | | | |
| 57a4b009-7a5f-4589-855a-adbab8f9a28C | Address Redacted | | | | |
| 57a4b9de-dc4c-47fb-9129-2f1062a6f18c | Address Redacted | | | | |
| 57a5405f-9a91-457e-a4e8-ae61b7b7a91e | Address Redacted | | | | |
| 57a56800-77fa-4cda-8660-ddfbbd2e5a9f | Address Redacted | | | | |
| 57a59a25-565e-4904-96c6-4575940482ba | Address Redacted | | | | |
| 57a5ba8a-2e4a-49be-b511-9092d14748c1 | Address Redacted | | | | |
| 57a5cce2-d303-4bc9-8ada-88cca03e6e5e | Address Redacted | | | | |
| 57a5cdd5-a85f-480b-af9a-89a85b5127b1 | Address Redacted | | | | |
| 57a5dee3-b7fa-4458-8c9e-122379c37bb1 | Address Redacted | | | | |
| 57a604eb-0c76-45dc-87ce-bdc8eada0b4f | Address Redacted | | | | |
| 57a619e4-1ae6-4237-b749-a5bd5dfaa9b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 57a64632-b1cf-411c-bf1d-8ce8a72d8b5a | Address Redacted | | | | |
| 57a65529-e045-4bd6-a48e-e1efcfcb1cfb | Address Redacted | | | | |
| 57a655f8-05e7-41d0-84bf-afad54aa2c07 | Address Redacted | | | | |
| 57a65f98-aa60-434b-92fb-be8cd3462c75 | Address Redacted | | | | |
| 57a6913a-b623-499f-9701-d9282fb63a53 | Address Redacted | | | | |
| 57a6bea2-08d6-4149-956c-f14183bc5518 | Address Redacted | | | | |
| 57a6f79d-64b1-4a2a-926f-5e5c84976569 | Address Redacted | | | | |
| 57a6fcb8-f927-4ff9-92af-01c3841a0430 | Address Redacted | | | | |
| 57a72fbb-058e-4e13-ae79-f8cea5885cfc | Address Redacted | | | | |
| 57a73b31-831f-40e1-b7ac-19d1bf9e3dd9 | Address Redacted | | | | |
| 57a74f98-a029-4b98-82cc-ad19e4866b65 | Address Redacted | | | | |
| 57a75097-2a74-49c8-a926-a202404d469c | Address Redacted | | | | |
| 57a77c56-30ce-402f-a3be-316b64c2c90e | Address Redacted | | | | |
| 57a77ddc-830e-4fc2-9e9c-abf240443b89 | Address Redacted | | | | |
| 57a822c9-64a4-4b59-a086-7f596a9b6act | Address Redacted | | | | |
| 57a82412-ecd5-426b-bf4c-4757bd62878d | Address Redacted | | | | |
| 57a83089-b0b8-41ea-abe6-3c50c5aff667 | Address Redacted | | | | |
| 57a8330d-1aee-47fa-a8ee-57687ec0e13e | Address Redacted | | | | |
| 57a83804-c470-4e14-9d86-9d4a1d837243 | Address Redacted | | | | |
| 57a84685-e64e-4a65-b5fa-6354c6028d6a | Address Redacted | | | | |
| 57a9382a-7906-4fda-8264-086bd937aa99 | Address Redacted | | | | |
| 57a9519f-be6c-4c0f-a80e-8a9a737575dc | Address Redacted | | | | |
| 57a9fefc-b59a-4a90-9b52-207efecc3ab1 | Address Redacted | | | | |
| 57a9ffac-82ab-43e2-b308-4025bc2850bd | Address Redacted | | | | |
| 57aa3a3a-fb0d-460c-a815-94cdac262bab | Address Redacted | | | | |
| 57aa4e3e-1e26-42b2-bf5e-bce40207011a | Address Redacted | | | | |
| 57aa5446-5fe2-4a08-9fb9-6683dd4ec261 | Address Redacted | | | | |
| 57aa7efe-1fc3-42c8-a236-a00aa9975c49 | Address Redacted | | | | |
| 57aa933c-0d15-439a-857f-78b268ffc0ea | Address Redacted | | | | |
| 57aabf8d-e146-472e-b431-930b3d7ced5f | Address Redacted | | | | |
| 57aac4d3-eb6b-4495-a402-abab5b839550 | Address Redacted | | | | |
| 57aadd7a-1a79-4f2a-8e28-9dcbd7bca990 | Address Redacted | | | | |
| 57aaed0a-3e3f-4975-b773-452ca7d2708a | Address Redacted | | | | |
| 57aaef72-ae87-4313-ae71-803c29b491e3 | Address Redacted | | | | |
| 57aaf496-6015-494c-b236-af52cbd02eb7 | Address Redacted | | | | |
| 57aaf628-07f8-415c-a543-384113cba5f6 | Address Redacted | | | | |
| 57aaf839-beb7-452c-80a3-d6ea88d1b862 | Address Redacted | | | | |
| 57ab0026-457e-4259-9f95-8deb0ecd46ba | Address Redacted | | | | |
| 57ab334c-a75a-4d1b-95c7-ab57ca4ac874 | Address Redacted | | | | |
| 57ab47e2-b3da-4a0e-8913-b38f0553605d | Address Redacted | | | | |
| 57aba19b-b23a-43e3-85c0-778bc30d3ea1 | Address Redacted | | | | |
| 57abb4d6-09e2-42e3-b568-0f5c8be95782 | Address Redacted | | | | |
| 57ac14f6-239b-4f55-ad15-52ed36bebf3b | Address Redacted | | | | |
| 57ac5fa5-0971-421b-a821-d28e6608d2f9 | Address Redacted | | | | |
| 57ac8cc3-dfb1-4362-bc9b-132538ce5eb6 | Address Redacted | | | | |
| 57acab00-2ed8-46fc-a744-5ec2addebe60 | Address Redacted | | | | |
| 57acb554-4d24-42a8-af68-b9933ae96d14 | Address Redacted | | | | |
| 57acc677-eccd-4abc-8889-967b0b95cbfb | Address Redacted | | | | |
| 57acc8fd-85ca-4b77-ba07-598cda85475a | Address Redacted | | | | |
| 57accf9d-8181-42b7-ba4f-e8acf364f137 | Address Redacted | | | | |
| 57acd7d1-f648-4b47-9323-ca619fc114da | Address Redacted | | | | |
| 57acee8c-0bb4-4122-9002-ed06dab913b2 | Address Redacted | | | | |
| 57acf17f-4b0d-4bf3-8a2a-1dd52f3ca86e | Address Redacted | | | | |
| 57ad2dc3-71ec-4127-8fc3-1d3a9fffe3f2 | Address Redacted | | | | |
| 57ad2fd5-8b9e-4912-b2fb-bd7593ac2596 | Address Redacted | | | | |
| 57ad3c65-dd0e-4be7-bbe1-9cd2f8073858 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57ad474b-c54f-42de-8380-f541bbb1eb6c | Address Redacted | | | | |
| 57ad7e41-b836-4881-8945-071c1357e204 | Address Redacted | | | | |
| 57adeae8-d3cb-4c49-9af2-84efb9ab624c | Address Redacted | | | | |
| 57ae1a12-bbf2-425d-9f6e-9cf9dae52fed | Address Redacted | | | | |
| 57ae2cde-800e-4f33-a977-cd9c140e7b7c | Address Redacted | | | | |
| 57ae3251-ac05-42cb-a021-cb62cfe518d2 | Address Redacted | | | | |
| 57ae6e4c-3ec0-4004-94e6-10447c204415 | Address Redacted | | | | |
| 57ae7c27-651e-468a-8f35-f70e2972232! | Address Redacted | | | | |
| 57ae9489-a5b5-4f7a-aa21-1bda91f1dbdf | Address Redacted | | | | |
| 57aea7cd-e065-4b7b-bc31-eabdf2703eb6 | Address Redacted | | | | |
| 57aeaa98-3857-4fce-8739-f3fb0e92b818 | Address Redacted | | | | |
| 57aec047-e97c-4d14-812f-57dfaccfb4af | Address Redacted | | | | |
| 57aef451-daf8-40d9-a7b5-50285edc2a87 | Address Redacted | | | | |
| 57af3421-800a-4154-b158-126c1a1375c3 | Address Redacted | | | | |
| 57af4aa0-94d7-4d36-8b44-3cf8f27360a6 | Address Redacted | | | | |
| 57af4c89-f13a-46b5-86ab-84f819fc1a46 | Address Redacted | | | | |
| 57af52d7-0cff-42ad-ae3a-4402d29fbc94 | Address Redacted | | | | |
| 57afc734-bac1-446f-b4a4-4beeadb81a9e | Address Redacted | | | | |
| 57b01799-a6e3-40dc-8d88-280bdf8dbeab | Address Redacted | | | | |
| 57b01d0a-1f23-49e1-be95-fc4f2e11e73d | Address Redacted | | | | |
| 57b0532f-93ec-46f4-9984-76ee5121824c | Address Redacted | | | | |
| 57b08e74-9f13-478a-9084-023da2b76d32 | Address Redacted | | | | |
| 57b08ebc-b536-4a2d-8589-c0db639f45d2 | Address Redacted | | | | |
| 57b0a31f-e50e-4fdb-9fc7-0efd8c14db93 | Address Redacted | | | | |
| 57b0c5d3-ffed-4027-92e0-d593f7e2c70c | Address Redacted | | | | |
| 57b0f3a9-39d2-4a54-a66c-7a66a417773! | Address Redacted | | | | |
| 57b0fcce-a909-4982-9fcc-98040c0ed46e | Address Redacted | | | | |
| 57b119ba-1245-4e6c-80ee-9429e9a8d78e | Address Redacted | | | | |
| 57b147a3-c553-4d77-9199-7085259550a5 | Address Redacted | | | | |
| 57b14ae5-1f2c-4ead-ba59-96b19d8eb267 | Address Redacted | | | | |
| 57b163b8-2d22-4c50-9676-330e6740da7c | Address Redacted | | | | |
| 57b17444-9696-47bb-89fd-60690d344821 | Address Redacted | | | | |
| 57b1824f-bae9-4381-8d15-3ff58cbe2d6d | Address Redacted | | | | |
| 57b19905-1d6a-4ab8-9aba-6f8104f35b7c | Address Redacted | | | | |
| 57b1bcf7-d6f0-47ec-abb8-ba0f742c4d8e | Address Redacted | | | | |
| 57b1fdc7-59c8-49f9-b3a2-e4c0defb1e1d | Address Redacted | | | | |
| 57b20eca-817b-4e75-ac10-8a083dec9823 | Address Redacted | | | | |
| 57b218b6-1971-4c68-84b4-643b993ed607 | Address Redacted | | | | |
| 57b21a22-7bdf-41ff-bb42-c2c131acde19 | Address Redacted | | | | |
| 57b22f5d-1faa-4886-8537-13ffa177a00c | Address Redacted | | | | |
| 57b24cee-03bb-4d54-9ce9-a5809ba34862 | Address Redacted | | | | |
| 57b2909e-2bd0-4539-8d52-f1818873d373 | Address Redacted | | | | |
| 57b2a798-77b5-41ec-b60a-855640767c2e | Address Redacted | | | | |
| 57b2b21a-9cdb-4d2f-b895-6b0a46bd8860 | Address Redacted | | | | |
| 57b2c117-73e1-490f-9199-7f56ceca44cc | Address Redacted | | | | |
| 57b2c344-fe0d-41c9-a134-12babb2f5d7c | Address Redacted | | | | |
| 57b2e61f-9aba-4df2-b5f6-fa5114261425 | Address Redacted | | | | |
| 57b305a1-952b-4572-b4df-2ba689472255 | Address Redacted | | | | |
| 57b32643-7f28-4471-a7c8-3031e1f0baa3 | Address Redacted | | | | |
| 57b3821f-8cd4-4641-a55b-6907d4522dfc | Address Redacted | | | | |
| 57b385f2-8619-4b13-b530-9d36289dbee1 | Address Redacted | | | | |
| 57b3a26f-6414-40b5-82dd-518bb03ae5b9 | Address Redacted | | | | |
| 57b3be76-80b3-4e9e-b6eb-607b01d77b23 | Address Redacted | | | | |
| 57b3c2ef-b69d-43e7-bcbc-732101958a8f | Address Redacted | | | | |
| 57b3d0c7-3814-4866-adeb-ebeaf654692e | Address Redacted | | | | |
| 57b3feec-ea37-4e76-aafc-5e6d5dff4337 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57b40b24-d84a-4b4c-a343-8f204a2a9925 | Address Redacted | | | | |
| 57b44015-5606-4d1f-948b-f3e78cdc90b0 | Address Redacted | | | | |
| 57b453e8-461d-43fa-840d-0dd3f0e27d9e | Address Redacted | | | | |
| 57b4730f-4a8f-4483-9b8d-38ff5cff71d0 | Address Redacted | | | | |
| 57b49613-d839-4e94-a551-609070b24109 | Address Redacted | | | | |
| 57b4c6f2-e243-4fff-ad67-96738194b58c | Address Redacted | | | | |
| 57b4f12d-0b90-4f9e-91ff-1c209f34d64a | Address Redacted | | | | |
| 57b527f9-4db1-44b1-90a4-2920ee847bcd | Address Redacted | | | | |
| 57b54ce9-e2a3-46d1-bdcf-ba7b80296ac1 | Address Redacted | | | | |
| 57b54d0f-c2ed-4ed3-a8dc-0371a155ef9b | Address Redacted | | | | |
| 57b55659-9fd3-43b8-a850-62890e7fa629 | Address Redacted | | | | |
| 57b56537-da85-40cd-9af2-fe97a5eeb849 | Address Redacted | | | | |
| 57b5dc08-f21c-4d9d-bba8-ed225e82ea8f | Address Redacted | | | | |
| 57b5f351-53fc-45c8-ab68-be5af045e05e | Address Redacted | | | | |
| 57b61051-c74a-4a4e-9dbb-c734666cb476 | Address Redacted | | | | |
| 57b652a9-d7db-4333-9ad6-f7f71277ad90 | Address Redacted | | | | |
| 57b67073-7b63-4887-8ea5-1e689bf7429a | Address Redacted | | | | |
| 57b68c7c-cf18-472c-a965-0015544b93b3 | Address Redacted | | | | |
| 57b6b25a-9ad9-444d-aeb0-1f45c40a3152 | Address Redacted | | | | |
| 57b6f859-9163-416f-be78-5659c450ea6a | Address Redacted | | | | |
| 57b6f9e8-d664-4a00-821a-ff8f32fab1da | Address Redacted | | | | |
| 57b72c2f-b907-454b-9f4b-8f1dc993df80 | Address Redacted | | | | |
| 57b73081-2ca5-47af-9d3f-4e39eae0fbdd | Address Redacted | | | | |
| 57b73e60-aa33-40ff-afc2-a71b2e3dd154 | Address Redacted | | | | |
| 57b75824-890e-485e-b5ee-ee3755b69267 | Address Redacted | | | | |
| 57b7616d-c3b8-47e3-aa01-fcd80a79976c | Address Redacted | | | | |
| 57b76f46-e55c-482e-b1b5-09632b46cabd | Address Redacted | | | | |
| 57b77370-a481-4dd9-9d2b-4a959e729db1 | Address Redacted | | | | |
| 57b776a2-4d5d-4dce-a53c-d36ce5f7d02f | Address Redacted | | | | |
| 57b77dc7-4131-4bb6-989e-e61ddb4945df | Address Redacted | | | | |
| 57b8c67-9ce9-48ea-ae98-396647f75ca6 | Address Redacted | | | | |
| 57b78d9a-c893-4e3c-8244-839738411d8c | Address Redacted | | | | |
| 57b7f683-9a66-426d-ad0a-8759c413fd51 | Address Redacted | | | | |
| 57b80f8c-9fc2-4743-85d1-ad486a5ae800 | Address Redacted | | | | |
| 57b80fbe-18d3-423c-a22b-0c895247873b | Address Redacted | | | | |
| 57b8137a-cdb4-439b-a8e0-e51f156d2e77 | Address Redacted | | | | |
| 57b81a4c-f4c8-4667-a745-ea33e79d9067 | Address Redacted | | | | |
| 57b844ea-166e-460f-bed9-74a7a6a4d60e | Address Redacted | | | | |
| 57b848e2-03ee-4612-aa7f-5f60cf4c58be | Address Redacted | | | | |
| 57b856de-14ee-4465-89f8-84b3c5cc632c | Address Redacted | | | | |
| 57b85751-ff09-4df0-a974-3edaa956e9ec | Address Redacted | | | | |
| 57b87b71-4f13-46ca-9f19-258cddc32a9a | Address Redacted | | | | |
| 57b87e8c-5312-4f2f-ab12-1e3312d7135c | Address Redacted | | | | |
| 57b87ed1-b231-45db-a2e8-d1ce86c1924c | Address Redacted | | | | |
| 57b8a067-ff29-43e4-b63a-9c2b810d5c81 | Address Redacted | | | | |
| 57b8bcac-7bcd-456a-9058-ad4c09df9e5d | Address Redacted | | | | |
| 57b8ce31-ca3c-4be3-a2eb-8ce3e7711b47 | Address Redacted | | | | |
| 57b8d781-c43d-48d8-8d02-d913abd77bd3 | Address Redacted | | | | |
| 57b8ff2e-ab7c-4e1b-9182-3359e9a4e400 | Address Redacted | | | | |
| 57b915db-9328-4e66-a842-4f322e210aab | Address Redacted | | | | |
| 57b9199f-8a8f-41d9-ba16-95799f1847b1 | Address Redacted | | | | |
| 57b94cfd-2046-4ff5-a9be-b93ad654b163 | Address Redacted | | | | |
| 57b96e2d-508e-49c5-9740-bb48b35fa0c0 | Address Redacted | | | | |
| 57b9892b-714b-4c07-89b6-b55711db1815 | Address Redacted | | | | |
| 57b992c8-f33d-40dd-b414-0eb625258034 | Address Redacted | | | | |
| 57b9aefe-c643-4783-95fd-38f8863470a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57b9b6de-1469-4b3a-91c4-4d33cc4ac76d | Address Redacted | | | | |
| 57ba726d-e1dc-4c38-93f8-e054679976ac | Address Redacted | | | | |
| 57ba74a8-8107-4d17-b870-42944b835953 | Address Redacted | | | | |
| 57ba78c6-6825-48ca-8442-e4fcd020d3e2 | Address Redacted | | | | |
| 57baa320-7807-4b49-993a-e20765a6de01 | Address Redacted | | | | |
| 57bab038-60cf-48ad-a510-ea76be77821c | Address Redacted | | | | |
| 57bab635-1d26-4754-89de-288b2b23a5c2 | Address Redacted | | | | |
| 57bad550-634c-42ea-9ccc-97aaec450d47 | Address Redacted | | | | |
| 57bb073a-463f-4188-969a-488c40e95d39 | Address Redacted | | | | |
| 57bb19a9-025c-4392-a573-7d31294c14aa | Address Redacted | | | | |
| 57bb2640-6338-4627-a620-d01c01ad57db | Address Redacted | | | | |
| 57bb5024-68f0-4055-ad83-5ea1f0a2fdc5 | Address Redacted | | | | |
| 57bb6091-231e-4ec5-a72b-95cb8f12c35f | Address Redacted | | | | |
| 57bb79d9-88d7-45b8-8938-5d2e749da630 | Address Redacted | | | | |
| 57bba8c7-4bc0-4701-a72c-94540337b809 | Address Redacted | | | | |
| 57bc18f1-87fe-4139-a61f-9f721c2b2f09 | Address Redacted | | | | |
| 57bc7c1b-8249-4118-9fbd-df80d70d667e | Address Redacted | | | | |
| 57bc8018-e2ba-4ca7-8dc8-d036a158a9fc | Address Redacted | | | | |
| 57bc89d5-bfe6-411d-8137-2c7cf30aeb16 | Address Redacted | | | | |
| 57bcac4c-213d-4ce5-ab83-dcbea38d9b43 | Address Redacted | | | | |
| 57bcb3a7-6072-4af8-969d-73fe50f68072 | Address Redacted | | | | |
| 57bcd2d0-1af2-4ef4-8882-12a3544d6dd8 | Address Redacted | | | | |
| 57bcfa5f-797c-430f-923a-33c74205970b | Address Redacted | | | | |
| 57bd3320-4705-4993-a50e-ac0ae42a45b5 | Address Redacted | | | | |
| 57bd5e25-92f7-49b5-b3e0-a926aea25105 | Address Redacted | | | | |
| 57bd6fd2-d071-498b-9eda-967d0687324a | Address Redacted | | | | |
| 57bdb394-44fe-4259-9082-5ceaeab3d947 | Address Redacted | | | | |
| 57bdd364-cb87-4c45-96b9-c6c5c18dbd10 | Address Redacted | | | | |
| 57bddc7a-3dc5-4ea1-a686-0d70d2c67eb6 | Address Redacted | | | | |
| 57bdf920-f623-4749-88b5-57a88f74cdec | Address Redacted | | | | |
| 57be1905-da65-440a-ac6b-30523391eaf4 | Address Redacted | | | | |
| 57be2371-a5ff-4821-bf23-b672f6d47f95 | Address Redacted | | | | |
| 57be287b-85c6-4dfe-8708-cd102c3fee6e | Address Redacted | | | | |
| 57be2937-a554-432c-9266-f02f331b28ac | Address Redacted | | | | |
| 57be2a1b-50b6-4253-8bab-fb900c586f86 | Address Redacted | | | | |
| 57be8b35-8fe1-49b3-9074-84ed0ebfe09b | Address Redacted | | | | |
| 57be8de6-cbee-40ef-bbce-2f93c0fb8a09 | Address Redacted | | | | |
| 57bed688-399c-45a6-9893-5f024a5b18dd | Address Redacted | | | | |
| 57bf098a-fd09-4c88-96a3-857b6a435ba8 | Address Redacted | | | | |
| 57bf467f-7054-4687-b0cc-f2c61691536b | Address Redacted | | | | |
| 57bf4e10-bb99-448f-871a-e0a8f0b35ddc | Address Redacted | | | | |
| 57bf5ba2-c0c4-483c-9a12-888afed3185c | Address Redacted | | | | |
| 57bf8399-b53f-4d69-8a87-37ab0694bd54 | Address Redacted | | | | |
| 57bf9df5-243a-45a1-9483-a1c5731cc6a2 | Address Redacted | | | | |
| 57bfac8d-5c44-4008-b382-902eac567be2 | Address Redacted | | | | |
| 57bfcc6b-1672-4a91-b5b7-41dda9c62bc2 | Address Redacted | | | | |
| 57c0183e-46ad-4270-b142-3b60934a5c9f | Address Redacted | | | | |
| 57c01e60-3e61-445e-a7a7-3494cbda4cab | Address Redacted | | | | |
| 57c029e3-671f-46a5-83ea-97de5a32d7f7 | Address Redacted | | | | |
| 57c03ebf-c4d1-4a84-bfd4-25beeb59bc4a | Address Redacted | | | | |
| 57c04c1b-cbab-411b-9aa5-70efb448249e | Address Redacted | | | | |
| 57c094bb-0447-458e-a330-0f83416c865d | Address Redacted | | | | |
| 57c0a382-e0ba-422b-9f2a-f28cad99d2ba | Address Redacted | | | | |
| 57c0d1db-18cb-44b9-985f-3ae4886674dd | Address Redacted | | | | |
| 57c0e30d-2b04-4e74-9833-988364cd6ea1 | Address Redacted | | | | |
| 57c1b1f8-68a4-4d81-85fa-51d68c402f98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57c1be9a-d3b1-4eea-ad97-3e47f9764c30 | Address Redacted | | | | |
| 57c1eb87-7257-4044-91c6-6ff72428f5a3 | Address Redacted | | | | |
| 57c2539a-82c3-4068-b97e-fb61b75c9e36 | Address Redacted | | | | |
| 57c26cd8-24f5-4166-9ae2-46603ed0c2f1 | Address Redacted | | | | |
| 57c26cf9-21b1-4614-80ef-a3ed8362042f | Address Redacted | | | | |
| 57c26de4-a08d-446b-ab8a-db08366d6205 | Address Redacted | | | | |
| 57c2a8fe-d2c8-46fa-9844-cd027f862ef4 | Address Redacted | | | | |
| 57c2c43d-3b92-4c13-9474-6253e227b906 | Address Redacted | | | | |
| 57c32f37-1efa-4c5e-9f56-b8109bbcc5c7 | Address Redacted | | | | |
| 57c34283-b6b9-4d3f-9369-e956c97e5319 | Address Redacted | | | | |
| 57c34727-0fe6-4765-92b1-e86ef13c2257 | Address Redacted | | | | |
| 57c36e20-6b16-44cf-a718-245d3f7dd2b0 | Address Redacted | | | | |
| 57c3d237-76dc-48bb-9555-cf35e22b0f85 | Address Redacted | | | | |
| 57c3dc63-1a72-4a49-b4fb-75a8d5f68dd4 | Address Redacted | | | | |
| 57c3e1ac-66c3-40a4-bcbc-069aacdbfc84 | Address Redacted | | | | |
| 57c3fbc7-4387-4667-8b6f-74d3108a06dc | Address Redacted | | | | |
| 57c40843-b07e-4b9a-8250-39a8653af71c | Address Redacted | | | | |
| 57c41518-8386-486e-97f3-9e0b662d41d8 | Address Redacted | | | | |
| 57c4ee7c-43b2-42b4-9c59-41452fc8e8da | Address Redacted | | | | |
| 57c54766-b256-43a4-8c08-4ac8f6fb445a | Address Redacted | | | | |
| 57c548ad-924a-465e-a26b-5d89e64a0a5e | Address Redacted | | | | |
| 57c552ee-51d6-4873-883b-a8202d3ebe6b | Address Redacted | | | | |
| 57c59a48-f9d9-40ad-9c64-eb3b16002d0b | Address Redacted | | | | |
| 57c5c31b-deb8-4520-b494-76327bb5d473 | Address Redacted | | | | |
| 57c5d2ea-611a-4ef9-aea5-ef4868897d47 | Address Redacted | | | | |
| 57c5ec91-5383-49dd-8496-e42a64ea5d28 | Address Redacted | | | | |
| 57c5f7a9-60ce-4b69-9976-332242d5d92f | Address Redacted | | | | |
| 57c6124e-2392-4fab-9c99-2f62ffa17c8f | Address Redacted | | | | |
| 57c62d70-2b16-471d-9275-5836197b6192 | Address Redacted | | | | |
| 57c65975-5b13-4b47-ac7f-c956739729d4 | Address Redacted | | | | |
| 57c6c23d-42ec-4a18-9c97-486c4f8b1384 | Address Redacted | | | | |
| 57c71290-fb0e-4785-903f-07d03e0ff8a6 | Address Redacted | | | | |
| 57c712b7-4720-48e2-aa75-e1291cd60296 | Address Redacted | | | | |
| 57c7695d-077b-4cab-8488-b1049f459eba | Address Redacted | | | | |
| 57c7858a-0a1c-4e6a-9eee-a2825a97e805 | Address Redacted | | | | |
| 57c78bae-2f6f-4462-beb2-8994dc6cbf3e | Address Redacted | | | | |
| 57c7d713-cd0e-4c3a-82f6-49fc3c2a94b7 | Address Redacted | | | | |
| 57c7f078-cfc2-4417-8f18-05247726eeb5 | Address Redacted | | | | |
| 57c7f8a0-e716-4f1a-8795-7fe0d4aaf18C | Address Redacted | | | | |
| 57c7fa14-fb4c-479a-ba1b-2d305c4ebf92 | Address Redacted | | | | |
| 57c80916-0602-47ae-81ca-c6f1829cb20a | Address Redacted | | | | |
| 57c81d6c-1721-496b-95f0-3804dcf7495C | Address Redacted | | | | |
| 57c84066-825f-42eb-9716-f077e6b5f7c2 | Address Redacted | | | | |
| 57c87a33-d8f1-4780-badb-05bf2db616f6 | Address Redacted | | | | |
| 57c8c3ff-719b-4e41-be4f-6c08408a832C | Address Redacted | | | | |
| 57c9394e-5571-444a-a09c-b37ce6b881e7 | Address Redacted | | | | |
| 57c94075-ae25-4fed-9cf5-82e79b0aaa2a | Address Redacted | | | | |
| 57c94d3f-148d-4ebe-8282-646684e486a7 | Address Redacted | | | | |
| 57c98d83-8d5a-41a1-802b-6def7b335fdf | Address Redacted | | | | |
| 57c9a257-6806-4578-b618-aa66980cb60f | Address Redacted | | | | |
| 57ca0df0-3e13-4f91-a91a-42f5df9fb6d7 | Address Redacted | | | | |
| 57ca66a2-685e-4cd2-b9d1-31a11f43de66 | Address Redacted | | | | |
| 57ca71a0-2e19-48d1-bee7-8990358a19f9 | Address Redacted | | | | |
| 57ca8665-99e7-4449-9723-ac1ab33a6db9 | Address Redacted | | | | |
| 57ca8ee0-8c65-4ab2-a2d7-afc5e0628b12 | Address Redacted | | | | |
| 57caa7dd-54fd-456e-956a-9276104a7f23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57cab9c1-14f4-4ffe-a6ea-bebf93c71029 | Address Redacted | | | | |
| 57cac666-8a94-4175-ab9c-55cfbd44a5ed | Address Redacted | | | | |
| 57cae2ae-05c2-41b7-b88d-92d70580bcf2 | Address Redacted | | | | |
| 57cb3f46-cce5-4f51-b542-76a4829ea821 | Address Redacted | | | | |
| 57cb7a15-5927-4144-8990-3c57d2c67a40 | Address Redacted | | | | |
| 57cb9286-f325-4dbf-a4f2-2bf80614bc71 | Address Redacted | | | | |
| 57cbb047-443a-46dd-b966-3f31b3060afb | Address Redacted | | | | |
| 57cbb293-6a98-4be9-a36c-b9c03ce6a827 | Address Redacted | | | | |
| 57cbb45c-761b-45d8-a2d1-57ac4d7d55c2 | Address Redacted | | | | |
| 57cbdae0-d71a-4aac-b0e1-1901f5a4780a | Address Redacted | | | | |
| 57cbf751-e37e-494d-b539-5e608aecb7e2 | Address Redacted | | | | |
| 57cc3a02-6ecf-4c11-a1da-4fb8f4ac643e | Address Redacted | | | | |
| 57cc69d4-0cab-430f-a6c9-19ffe53fff20 | Address Redacted | | | | |
| 57cc6eaa-a5b6-4049-9212-695bc8691103 | Address Redacted | | | | |
| 57cc745d-30ce-471b-9810-ab2601df835b | Address Redacted | | | | |
| 57cca38d-3b50-4a9a-91a7-febee60b0cd9 | Address Redacted | | | | |
| 57ccbde0-0dcd-4386-b2a5-20011fac0a8d | Address Redacted | | | | |
| 57ccf923-428a-4cff-81cc-f4d97664e972 | Address Redacted | | | | |
| 57cd6cfb-3b09-4655-9e61-3aa3bb6e447f | Address Redacted | | | | |
| 57cd7b55-89de-48d3-b207-ee9261ee14d2 | Address Redacted | | | | |
| 57cd9ab4-e313-4a21-92d5-5a0994c134d6 | Address Redacted | | | | |
| 57cdafb9-a084-41d1-b2d9-95c0bda1aa12 | Address Redacted | | | | |
| 57cdb3ba-1364-41ca-bf47-8e851332c89e | Address Redacted | | | | |
| 57cdc54f-1f61-4e6a-a0b6-8242d366937a | Address Redacted | | | | |
| 57cdcaf6-01d3-4c3a-bdb8-1be66ffef5c9 | Address Redacted | | | | |
| 57cdfeb6-0c2e-47bb-a704-6fa89b441347 | Address Redacted | | | | |
| 57ce0a19-833b-4e5b-82f3-51e3f23c96ba | Address Redacted | | | | |
| 57ce22c3-6b5e-4f57-9ec0-6a40c5e3ca46 | Address Redacted | | | | |
| 57ce8b30-e3f1-4d69-a0f9-46b8191fbed5 | Address Redacted | | | | |
| 57ce9bcf-da07-4fe1-b9e0-8c9fe0dd65f7 | Address Redacted | | | | |
| 57ceb54c-805d-4792-8833-c32438c96344 | Address Redacted | | | | |
| 57cecbbd-0cef-4b62-b0d5-5caa3f4fabad | Address Redacted | | | | |
| 57cef985-86c1-4a8b-a747-8c3e6785cbfe | Address Redacted | | | | |
| 57cf003b-4cdc-423e-aa47-d5984ee85536 | Address Redacted | | | | |
| 57cf0ed9-6a3f-4642-a4a4-79dd73c3e876 | Address Redacted | | | | |
| 57cf28d1-e3f0-499a-8d3a-93dce1e1d36d | Address Redacted | | | | |
| 57cf293f-ea1e-4252-89ef-5ca3bb1e5cc7 | Address Redacted | | | | |
| 57cf2960-4122-4b51-b9d7-b72c0c8c9562 | Address Redacted | | | | |
| 57cf2f87-076e-46dc-8b06-39d403455728 | Address Redacted | | | | |
| 57cf4785-94b0-43bb-801c-cf1aac010569 | Address Redacted | | | | |
| 57cf66c0-93c2-4d46-afdf-755e82b29819 | Address Redacted | | | | |
| 57cf7518-0a7f-4b6b-8a1b-b50d1125872f | Address Redacted | | | | |
| 57cf8b1f-d668-41ed-aaf0-1fbc57df44ea | Address Redacted | | | | |
| 57cfaee9-5fe3-43bd-b2cc-d037fe54972e | Address Redacted | | | | |
| 57cfce75-14b1-4034-9cbb-d11f98d8c62c | Address Redacted | | | | |
| 57d00e18-5023-402f-a3a2-ff851af3fc5c | Address Redacted | | | | |
| 57d0403f-96cb-4998-b6a5-e56990280364 | Address Redacted | | | | |
| 57d06645-c1fa-4905-912b-b30e36c7d3cd | Address Redacted | | | | |
| 57d08136-dcba-4cd3-919b-f628b4a38ed8 | Address Redacted | | | | |
| 57d0822e-b81d-4a1b-a235-3753f7c22bc3 | Address Redacted | | | | |
| 57d0a194-a796-4fef-a17d-0ed80cf59789 | Address Redacted | | | | |
| 57d0cbb4-4852-45fb-badb-f6db7f4724bd | Address Redacted | | | | |
| 57d0cf77-15c3-4bba-b0c5-69cc2b8a30ed | Address Redacted | | | | |
| 57d1505e-0881-40d3-b425-ec018ea17d82 | Address Redacted | | | | |
| 57d15109-7282-48d7-97e9-7950ebe957ea | Address Redacted | | | | |
| 57d1639d-98c4-4b4a-bdf6-3c077dda7612 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57d18986-1f0d-461d-aa6a-9eda3dbd27cd | Address Redacted | | | | |
| 57d18f8a-6dd6-4d23-ba2c-6aa5ddb94f0a | Address Redacted | | | | |
| 57d19ca2-adf3-407b-a828-ca2f91bf704e | Address Redacted | | | | |
| 57d1c95b-a916-4138-8be0-2d64bf2e0581 | Address Redacted | | | | |
| 57d1f5e7-503e-485b-bc75-1652bde54346 | Address Redacted | | | | |
| 57d1fac8-046a-4b57-8318-bdcb3345fe31 | Address Redacted | | | | |
| 57d230b0-8ac7-4287-b13a-09ab7f64296a | Address Redacted | | | | |
| 57d26115-3beb-4722-a901-9df4c9d3a475 | Address Redacted | | | | |
| 57d29fc8-81ad-45c9-a5b7-34ecbdbfc68f | Address Redacted | | | | |
| 57d2b776-9901-4cfe-a3b8-67a7e56d7fb3 | Address Redacted | | | | |
| 57d2d9e1-0a7b-43d5-9e5b-70cc43e08224 | Address Redacted | | | | |
| 57d307a4-4245-42d6-8afa-9795b4faa859 | Address Redacted | | | | |
| 57d38a52-124e-420a-b968-7d4c9bbaa987 | Address Redacted | | | | |
| 57d38dbc-7511-490d-956c-c5de1c7c7844 | Address Redacted | | | | |
| 57d3917d-e370-4c9e-9af4-0e289066419c | Address Redacted | | | | |
| 57d39eb1-0cb3-472b-b339-c4ec89bf37ec | Address Redacted | | | | |
| 57d3c67e-32ea-498e-9dd0-e078379e5202 | Address Redacted | | | | |
| 57d433dd-188e-466e-a152-cc05fef4803f | Address Redacted | | | | |
| 57d45632-c5e5-4396-81cf-7e7d0a6f4bac | Address Redacted | | | | |
| 57d487d0-ddf3-48a8-86c0-b5a459c24aac | Address Redacted | | | | |
| 57d4aba6-6c50-4d09-a996-cf0efa79bc60 | Address Redacted | | | | |
| 57d4b693-51e5-4d40-9b73-b45c539d6def | Address Redacted | | | | |
| 57d518ef-2a57-4549-ad2f-dff761da47b1 | Address Redacted | | | | |
| 57d53d55-92f2-4b39-a429-7eafb4f6d81d | Address Redacted | | | | |
| 57d545bd-0099-45e5-92f6-33cadfcdc737 | Address Redacted | | | | |
| 57d56781-a907-450e-a032-046dbb37574a | Address Redacted | | | | |
| 57d5c348-0ea6-4690-8c0d-be548bda0225 | Address Redacted | | | | |
| 57d605ab-93df-4f97-8ac9-1338ee6c3665 | Address Redacted | | | | |
| 57d62210-078a-4123-87d9-f3de38717e26 | Address Redacted | | | | |
| 57d62686-e91f-436c-87af-6d45663c181c | Address Redacted | | | | |
| 57d6343d-8d3e-4987-bf20-68845df593ac | Address Redacted | | | | |
| 57d65f3e-c7eb-4111-9261-3d62aed47249 | Address Redacted | | | | |
| 57d69fd1-85da-4dff-8ff8-cd508ba8486a | Address Redacted | | | | |
| 57d6b920-ce92-4396-8224-ec800e11daee | Address Redacted | | | | |
| 57d6c703-596c-4d84-a973-5704b6143f7c | Address Redacted | | | | |
| 57d70ebc-11ae-466f-8674-76c7b8ec18ea | Address Redacted | | | | |
| 57d728ef-d562-4435-a85f-6448d27b6e9d | Address Redacted | | | | |
| 57d72fea-3688-4329-9592-179625c235b6 | Address Redacted | | | | |
| 57d76ef8-e955-4b56-96e4-168c13084bcf | Address Redacted | | | | |
| 57d7c451-1bfe-47f9-94eb-5d1903100fc9 | Address Redacted | | | | |
| 57d7d338-59ee-4261-a629-11c0abbcbe57 | Address Redacted | | | | |
| 57d7deb9-7185-4c88-9ac3-09f9cc5c6c01 | Address Redacted | | | | |
| 57d7e155-3bcb-400b-a219-8dbb5a4f3a9e | Address Redacted | | | | |
| 57d8132f-3719-43c8-83de-e6fafb47591e | Address Redacted | | | | |
| 57d83bdb-6840-4f4b-9c8e-6f93eebd29fb | Address Redacted | | | | |
| 57d849ed-c66f-424b-9a25-645b9aec1bc0 | Address Redacted | | | | |
| 57d887db-f492-4953-adab-0b1f9bce1a24 | Address Redacted | | | | |
| 57d88b49-220d-4b92-b9b7-0574bb87777c | Address Redacted | | | | |
| 57d88b66-a901-46de-a98e-03907b1bf12f | Address Redacted | | | | |
| 57d891f4-a6bf-48de-82a5-42a572cdde31 | Address Redacted | | | | |
| 57d8a6f8-8bdf-457c-97eb-ab0d72ec8775 | Address Redacted | | | | |
| 57d8b843-8ba6-43d2-9073-09358910a0e2 | Address Redacted | | | | |
| 57d8e33f-3726-496d-9aaf-862abd22a45a | Address Redacted | | | | |
| 57d8ffed-97ee-4d9e-97a3-63ce8658e962 | Address Redacted | | | | |
| 57d91ddf-345e-489d-a035-0f3a7f0aab40 | Address Redacted | | | | |
| 57d91e0d-2844-4efd-9737-3d131832b4e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 57d93b3b-faf6-49e4-8758-ab98536a142C | Address Redacted | | | | |
| 57d95eb3-e0a7-4123-9990-3aa8c5d21293 | Address Redacted | | | | |
| 57d9a244-999f-4c7d-9abb-f422776f20d6 | Address Redacted | | | | |
| 57d9a7be-12c7-410b-aec8-5cf272d93927 | Address Redacted | | | | |
| 57d9c513-6e2e-488f-bfcc-88e189ed6a1c | Address Redacted | | | | |
| 57d9e83b-8c5d-45c6-94a0-a10b6c2b305e | Address Redacted | | | | |
| 57da9389-fa10-4c01-b506-f3205a60e788 | Address Redacted | | | | |
| 57da98f8-9b1f-4cdc-bd3d-2be00110e4ff | Address Redacted | | | | |
| 57dab6e6-ad90-4e1d-bfb5-c9b5438ad683 | Address Redacted | | | | |
| 57dae5a3-81c7-443d-b2ea-676953fee48l | Address Redacted | | | | |
| 57db45cc-60d9-4ada-8223-7da95cfab58c | Address Redacted | | | | |
| 57db5f0d-6126-4a37-8c46-df14baa17ff4 | Address Redacted | | | | |
| 57db78a5-f2d0-4e1c-bb0d-356fa3473e8e | Address Redacted | | | | |
| 57db81ab-e950-45c7-8659-d1f1c9c5266e | Address Redacted | | | | |
| 57dbbc62-8103-49b9-8154-a05a6b8b7bb7 | Address Redacted | | | | |
| 57dbc873-c4ea-4769-9d9f-fa3b766acbb3 | Address Redacted | | | | |
| 57dbdec7-5d2e-4903-bff8-629490f1e3bf | Address Redacted | | | | |
| 57dbee07-f438-43a9-935c-03b71a45f121 | Address Redacted | | | | |
| 57dc372d-c61f-4636-af89-d41c7b548c78 | Address Redacted | | | | |
| 57dc7e20-8b51-46a7-9505-8e3d138e96f2 | Address Redacted | | | | |
| 57dc9d53-25c9-4e26-98a3-7b02c4fce57C | Address Redacted | | | | |
| 57dce316-1b1a-47a1-a624-8e72c450fed9 | Address Redacted | | | | |
| 57dcef74-8a5a-46e7-81af-ba8268cd4c6C | Address Redacted | | | | |
| 57dd37af-8f71-40f8-8424-56e49e6d03c1 | Address Redacted | | | | |
| 57dd4486-9452-449e-9b67-25a666f626d6 | Address Redacted | | | | |
| 57dd8232-b407-42da-8c77-3cfb3001f254 | Address Redacted | | | | |
| 57dda8a3-e0c5-4deb-b8e3-c153f036421e | Address Redacted | | | | |
| 57ddac0f-6006-4b09-be4b-e11502a37532 | Address Redacted | | | | |
| 57ddaf49-d7c3-4c2e-b1f8-8b54ad209c7f | Address Redacted | | | | |
| 57ddafb5-02cd-4a0c-9706-b4260d855971 | Address Redacted | | | | |
| 57ddb53d-7479-426b-a9d5-b9381acd4e25 | Address Redacted | | | | |
| 57de0772-eade-4440-bb40-57c93ad4eccf | Address Redacted | | | | |
| 57de155d-7ece-4f87-98ff-03b2c20fc53d | Address Redacted | | | | |
| 57de3a3b-5a4d-424f-bd24-825c6d39b4ad | Address Redacted | | | | |
| 57dea9e8-86f0-48ec-b426-389ad0e3effa | Address Redacted | | | | |
| 57df0c97-51b1-4dfa-a06c-7b5f35ec4061 | Address Redacted | | | | |
| 57df0dbe-2e02-4990-9cca-727932ca5b6d | Address Redacted | | | | |
| 57df2fe2-3e27-4ace-ab9f-026fb77701e5 | Address Redacted | | | | |
| 57df3b0b-f0a1-468b-a05f-0cd7e6626ea4 | Address Redacted | | | | |
| 57df4ca5-8ac0-4192-8bff-230ee9894566 | Address Redacted | | | | |
| 57df5402-1ce7-4277-862f-e6929b991ac8 | Address Redacted | | | | |
| 57df5dba-1d0e-4191-831c-8b3b85cac654 | Address Redacted | | | | |
| 57df6579-e601-4864-9d68-555b6ab39622 | Address Redacted | | | | |
| 57df6a82-b3c9-45d2-8bed-0a6718ac942f | Address Redacted | | | | |
| 57df887e-f915-4831-918b-c753acaa6988 | Address Redacted | | | | |
| 57df8b31-2c99-4f45-ade8-699c97d08284 | Address Redacted | | | | |
| 57dfa2dc-73f7-46f5-bf28-2f965568c224 | Address Redacted | | | | |
| 57e044b6-0f0c-4640-a3eb-c2fb891c22d3 | Address Redacted | | | | |
| 57e0479a-a795-4b72-af4a-3a4273003caa | Address Redacted | | | | |
| 57e07f56-2925-468c-a933-04ce8ca9c92b | Address Redacted | | | | |
| 57e089b5-6403-4e57-8b4b-9aa9861b7299 | Address Redacted | | | | |
| 57e0ee2c-3a12-41a8-9766-acc30b0e93fa | Address Redacted | | | | |
| 57e0fc34-bcad-4f9b-ba42-8faaac90e324 | Address Redacted | | | | |
| 57e11a83-fadc-4787-84a4-e8931930dc7e | Address Redacted | | | | |
| 57e11e0f-99ea-4a1f-b633-d6cb1ad7fbff | Address Redacted | | | | |
| 57e13745-2d9b-435e-b135-fc7d996e6ff8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57e14f19-40c6-4473-ab73-d1d0c5c908e1 | Address Redacted | | | | |
| 57e19764-4c9b-4413-9bdf-997606ce3dbc | Address Redacted | | | | |
| 57e1b6b7-1f7c-42e7-8767-8db6fe1dea6b | Address Redacted | | | | |
| 57e1c869-ede3-4bc2-9fab-f7857645aeaf | Address Redacted | | | | |
| 57e1dfce-5778-46d2-a1fa-84a824f6143b | Address Redacted | | | | |
| 57e1f06b-5b69-4b10-9949-0667e3f23cb7 | Address Redacted | | | | |
| 57e1fb06-476d-4e51-9073-593cc9f9327a | Address Redacted | | | | |
| 57e2a884-d9e4-412d-9b5a-836ba28997a4 | Address Redacted | | | | |
| 57e2e8a4-811f-481f-9c26-3dd66b4740d0 | Address Redacted | | | | |
| 57e323c3-4910-4b6f-94ca-9e8f4f338fc1 | Address Redacted | | | | |
| 57e32998-1fc6-4353-a2a2-dfbb4267f946 | Address Redacted | | | | |
| 57e38a39-d547-424d-8b7c-12ed65666a52 | Address Redacted | | | | |
| 57e3901f-291e-4fe4-9676-bfba7fe7c5b9 | Address Redacted | | | | |
| 57e3b79f-593a-47a0-af69-43587daaa3b8 | Address Redacted | | | | |
| 57e3c483-074a-4b77-912a-716d56227591 | Address Redacted | | | | |
| 57e3cf9b-e249-4da0-8b40-34ed369565e0 | Address Redacted | | | | |
| 57e3dcdd-11d4-41f2-9258-66b295175801 | Address Redacted | | | | |
| 57e403c6-da5f-40ff-a17e-5470bc084eeb | Address Redacted | | | | |
| 57e42238-a8bf-479b-9b13-6318de77cd20 | Address Redacted | | | | |
| 57e42bd7-8509-40d9-990d-0eed3d9f7162 | Address Redacted | | | | |
| 57e42da2-8240-4097-85f0-bea89bfef273 | Address Redacted | | | | |
| 57e43c99-2e4b-429b-9556-f73a3ebfab81 | Address Redacted | | | | |
| 57e43faa-4979-4451-b59e-92904d7eaa07 | Address Redacted | | | | |
| 57e46fcb-e05c-4068-8f8a-a9147805e57c | Address Redacted | | | | |
| 57e479ae-1558-4e17-9f10-5d10a1f2a31b | Address Redacted | | | | |
| 57e48ee8-8cf0-4e93-ac33-3155ece34b8c | Address Redacted | | | | |
| 57e4a548-ffc9-4f76-a791-40297463f833 | Address Redacted | | | | |
| 57e4db62-6b94-46eb-a7e2-cae09d8027c4 | Address Redacted | | | | |
| 57e4e2aa-2aa6-48cf-bbe1-7c31ed00d66e | Address Redacted | | | | |
| 57e4f4bc-c4a8-4a52-8f31-196cb7388d1c | Address Redacted | | | | |
| 57e52570-64e7-4b07-8e2a-21d677d9f163 | Address Redacted | | | | |
| 57e5472d-060c-48de-970c-afa3c24dd290 | Address Redacted | | | | |
| 57e56bc4-01b4-4f12-9376-793104c7e308 | Address Redacted | | | | |
| 57e5e1f0-d73f-40bc-ad44-757b9ea1ecdb | Address Redacted | | | | |
| 57e5f8a2-3bac-4d2b-bcbf-21fd1711af24 | Address Redacted | | | | |
| 57e61498-5509-415b-858e-22a27eee4c49 | Address Redacted | | | | |
| 57e62784-938e-4930-888f-3464f56e5205 | Address Redacted | | | | |
| 57e63257-0252-4f7c-9200-fe7d3c406422 | Address Redacted | | | | |
| 57e64e66-7d64-40bd-91db-9705fc7076d2 | Address Redacted | | | | |
| 57e67435-9bba-4c2e-90ea-36c48954b4c2 | Address Redacted | | | | |
| 57e67e37-1cf8-4cc3-a049-84555f33dd84 | Address Redacted | | | | |
| 57e68aa8-f24d-4da2-bd20-1df25d4c0529 | Address Redacted | | | | |
| 57e6a08b-f5cb-4f01-92af-90bc8d0241d9 | Address Redacted | | | | |
| 57e6d0f0-0ca8-42aa-8707-eb3ec927fe14 | Address Redacted | | | | |
| 57e6ee1a-130f-4062-bb97-14e896ce7a03 | Address Redacted | | | | |
| 57e6f4e0-d650-46f1-b84e-f87296781fef | Address Redacted | | | | |
| 57e6ff05-1873-4a3c-9321-13cb201aad29 | Address Redacted | | | | |
| 57e7183d-2ed5-49be-9f46-1a077c739a4b | Address Redacted | | | | |
| 57e72d8c-7856-4a56-8728-ee68193f7045 | Address Redacted | | | | |
| 57e739d0-7f25-4906-b668-6f7b18dabd18 | Address Redacted | | | | |
| 57e755c3-6205-4b15-87ad-8f73099f8b67 | Address Redacted | | | | |
| 57e75ca6-445a-4eee-92f8-b6fe8ce4709a | Address Redacted | | | | |
| 57e776ec-e63e-4db4-b1ea-5fe9bc069c28 | Address Redacted | | | | |
| 57e786d0-0054-4837-82bb-552b64da1c54 | Address Redacted | | | | |
| 57e7b883-bc90-4a31-984e-4e8aa54fdec6 | Address Redacted | | | | |
| 57e7c9f4-edc1-43fb-9f38-e1d7c7f56796 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57e7cf0a-5a58-4710-8389-f9d361f43fc6 | Address Redacted | | | | |
| 57e7d0d6-c2b2-4eb2-b419-6c8ad6c00bf3 | Address Redacted | | | | |
| 57e7dc05-71ce-4c4b-bebd-8fa7dfe64e6a | Address Redacted | | | | |
| 57e7e489-ac61-46a5-9d16-1538f104d2d5 | Address Redacted | | | | |
| 57e7f632-ea00-4bf9-873b-842008acfcfb | Address Redacted | | | | |
| 57e80ce5-9dae-4335-8b7a-852b6d1371c8 | Address Redacted | | | | |
| 57e815f6-2cc1-4387-8d47-ccd80432e3a2 | Address Redacted | | | | |
| 57e82577-a3a8-42cd-8f0e-9181af0844bc | Address Redacted | | | | |
| 57e83929-3564-49c3-a2c9-9dbdfbe22789 | Address Redacted | | | | |
| 57e8609c-1855-4657-99e0-755632583cda | Address Redacted | | | | |
| 57e86daa-5008-4e5d-8d3c-87e822fe50d2 | Address Redacted | | | | |
| 57e874eb-03a1-49f5-8093-d4c048679bee | Address Redacted | | | | |
| 57e88e0e-a5d3-4052-a100-141923a2ff29 | Address Redacted | | | | |
| 57e896af-d493-49e7-9828-26ffa004f7dc | Address Redacted | | | | |
| 57e89be8-f1b5-4efa-85de-4af28e4e0157 | Address Redacted | | | | |
| 57e8a746-4b08-479f-8bd0-1b047f8bfd64 | Address Redacted | | | | |
| 57e8ae5f-d403-4a06-9955-d018c9023f82 | Address Redacted | | | | |
| 57e8d01d-c85e-4a47-bdda-2b5ce322ac4f | Address Redacted | | | | |
| 57e8e677-1f5d-4941-a75e-5dc51e827685 | Address Redacted | | | | |
| 57e90a81-9d7a-4861-8879-7795f8f6c3e3 | Address Redacted | | | | |
| 57e9395e-72a7-4e39-a2ba-0392f2282d30 | Address Redacted | | | | |
| 57e9508d-68bd-4ea4-8a58-f51d9034fb20 | Address Redacted | | | | |
| 57e96746-649f-40ac-9509-2cb643567a4c | Address Redacted | | | | |
| 57e97a56-2dfc-4cb4-a97d-42b52aae2669 | Address Redacted | | | | |
| 57e97d17-8af1-4f5e-8f28-dc2fce618f24 | Address Redacted | | | | |
| 57e9dab2-dbfc-4f28-87c9-e53c09d0d5f0 | Address Redacted | | | | |
| 57e9f797-77c6-46ec-9047-b6d6c027649e | Address Redacted | | | | |
| 57ea2d60-59a6-40b0-9b47-6e2c29545ac9 | Address Redacted | | | | |
| 57ea430a-4c11-4187-8c43-7fee13a82f9f | Address Redacted | | | | |
| 57ea5eae-32d2-4137-a21e-7c115b221775 | Address Redacted | | | | |
| 57ea74d8-48f9-46e0-bdf1-55d37a948ad7 | Address Redacted | | | | |
| 57ea7558-669d-4485-b8d9-abc46865f1dc | Address Redacted | | | | |
| 57ea79d3-faee-44b1-9971-eb96400e5f87 | Address Redacted | | | | |
| 57ea9499-7504-4cbe-b88c-f9df8233e6fb | Address Redacted | | | | |
| 57ea9aaf-5b8d-4563-9d61-758fa87c32ba | Address Redacted | | | | |
| 57eac43c-9d26-4ba0-b13f-2d7615b4f593 | Address Redacted | | | | |
| 57eaecf1-ad97-402e-9981-50f7b40feed5 | Address Redacted | | | | |
| 57eb075f-8f9c-480c-bc59-641a927db707 | Address Redacted | | | | |
| 57eb442b-a1e0-4d77-8a28-812b0e75364c | Address Redacted | | | | |
| 57eb7d67-a4d7-4b45-9312-d3026438ed3c | Address Redacted | | | | |
| 57eb7ec2-dfa4-42d6-8405-9d1b7545e388 | Address Redacted | | | | |
| 57eb8f05-63c9-4d93-a660-05e7b79c60df | Address Redacted | | | | |
| 57eb9598-1b27-4e0f-9b66-b396d7f40ac8 | Address Redacted | | | | |
| 57ebab5e-55a2-48c7-b2df-472965f25149 | Address Redacted | | | | |
| 57ebaeb4-dab9-4d64-9a4a-e96df0ca2c34 | Address Redacted | | | | |
| 57ec10c8-5156-4858-b1f8-010981d05040 | Address Redacted | | | | |
| 57ec20b5-e6fa-443d-b688-425a1c62e7f2 | Address Redacted | | | | |
| 57ec3369-5f82-49ab-9f25-e3951b20d81c | Address Redacted | | | | |
| 57ec3453-d3d9-49b1-88bd-8360dcf93652 | Address Redacted | | | | |
| 57ec72a6-09f9-4b06-a1b6-9bb14e56c756 | Address Redacted | | | | |
| 57ec8440-f030-43d6-8ba4-d63a6230b294 | Address Redacted | | | | |
| 57ec85f3-f9f7-4696-a28a-0eaab3538020 | Address Redacted | | | | |
| 57ec8f7c-cfbe-431b-8a83-be1aacd395c2 | Address Redacted | | | | |
| 57ed16c6-0cf8-4b40-adbc-376871a87c19 | Address Redacted | | | | |
| 57ed3894-a589-4867-8303-ee3117def2c6 | Address Redacted | | | | |
| 57ed7ca1-a44a-456f-baff-0aee1806ca72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57edf72a-1550-4b49-a0b0-84c9d5b9476f | Address Redacted | | | | |
| 57ee8d3a-dddf-46bf-a952-ac9bfcbd34fc | Address Redacted | | | | |
| 57eec082-2dbb-415f-af0c-0959d61d141c | Address Redacted | | | | |
| 57eee981-a5ef-4f0e-a7d8-c515adfa873b | Address Redacted | | | | |
| 57eef5a5-041f-4c24-b89a-fdbbe8dc118d | Address Redacted | | | | |
| 57ef2f0d-0b30-4ae2-8658-d1c2e0abaf53 | Address Redacted | | | | |
| 57ef3675-b421-45e9-8867-71282308486c | Address Redacted | | | | |
| 57ef5a1b-52d2-4d35-b13e-a8dd1b1689b2 | Address Redacted | | | | |
| 57ef7860-027e-4c88-aeb2-eedd46bd6b96 | Address Redacted | | | | |
| 57ef7cd8-c027-4511-8d80-c2f98ffdd936 | Address Redacted | | | | |
| 57efbf1c-dd35-46a5-93b5-030beee088c5 | Address Redacted | | | | |
| 57eff9b3-3344-4826-9143-b168a62b3211 | Address Redacted | | | | |
| 57f00fef-3019-4cef-8b31-98ab4f10ed96 | Address Redacted | | | | |
| 57f01142-2639-459c-beaa-c3880d020a1c | Address Redacted | | | | |
| 57f054a7-30d7-4d2e-a409-90fcfd1bb8c5 | Address Redacted | | | | |
| 57f086f0-78f2-4cd8-acf5-e6a798c64cce | Address Redacted | | | | |
| 57f089e4-7c7a-4807-b903-264692f82368 | Address Redacted | | | | |
| 57f08e3b-011b-4ee5-9239-ddaba23d85c8 | Address Redacted | | | | |
| 57f0d679-2ee0-4bed-a8d3-306289ee36c4 | Address Redacted | | | | |
| 57f0efe6-2519-43a4-9b25-5e4a52fcdbd0 | Address Redacted | | | | |
| 57f141de-0da0-4c2a-81a8-f983b2f127e3 | Address Redacted | | | | |
| 57f14243-2f1f-42df-a68a-911098b4d2e6 | Address Redacted | | | | |
| 57f1445f-1d3c-4776-87fb-f1bfb8ef64a9 | Address Redacted | | | | |
| 57f153ad-ce2e-4f51-aa3a-2cebcfb175df | Address Redacted | | | | |
| 57f15bca-0f31-4c5a-bf06-3e6b21c2d598 | Address Redacted | | | | |
| 57f170ac-80b6-463a-a553-82fa04343871 | Address Redacted | | | | |
| 57f20f19-c241-4592-83d8-3f2cec68fa27 | Address Redacted | | | | |
| 57f21e1f-8d87-4e2e-bece-46405723685d | Address Redacted | | | | |
| 57f21e3f-d506-4f97-ad2d-2468636d3a2b | Address Redacted | | | | |
| 57f23a35-a25a-405e-84f5-1f86cea80d09 | Address Redacted | | | | |
| 57f2874e-1c06-46ce-acaf-0dbdfff3d06f | Address Redacted | | | | |
| 57f2895f-f971-4e17-b493-2d36fb3bbefc | Address Redacted | | | | |
| 57f28b74-ff0c-44da-8142-4c3bf6fd49d0 | Address Redacted | | | | |
| 57f2ae5f-c6ca-413b-a8b7-4dd4acbbf088 | Address Redacted | | | | |
| 57f2b6b3-08d0-4a1e-a62e-c616fd4f06ec | Address Redacted | | | | |
| 57f2df6c-c651-4c98-90da-06939d3721ca | Address Redacted | | | | |
| 57f2e1da-d584-4c26-8aa2-96e9dc5add5b | Address Redacted | | | | |
| 57f2ea0c-3c6d-45a6-aadc-20507f5a7ebc | Address Redacted | | | | |
| 57f3083b-9a6f-46ea-a77f-82c2f1e75497 | Address Redacted | | | | |
| 57f3115d-0198-4d96-93d9-cb67efa079f5 | Address Redacted | | | | |
| 57f31726-e62c-431e-8607-99fdc285c812 | Address Redacted | | | | |
| 57f32558-ca8d-43fc-b132-4f066aa71388 | Address Redacted | | | | |
| 57f348d9-7343-4bee-813c-2d4dc986ad91 | Address Redacted | | | | |
| 57f38070-3618-4025-8f0b-904489c7951b | Address Redacted | | | | |
| 57f3873b-62af-4108-a9ed-75ce9d716bd1 | Address Redacted | | | | |
| 57f3fa5-559b-47da-9283-7036192a7ba2 | Address Redacted | | | | |
| 57f3f559-67aa-418d-b45b-3de5ee721cb0 | Address Redacted | | | | |
| 57f40bf8-cee2-48d4-97af-2a66d45d5697 | Address Redacted | | | | |
| 57f41f55-238c-4356-aeca-fe74f19bb140 | Address Redacted | | | | |
| 57f435ec-600d-4db9-a69c-f846deee604b | Address Redacted | | | | |
| 57f44026-0c9c-4858-a7d4-ef9ee78484b4 | Address Redacted | | | | |
| 57f467f8-44e8-4eb9-b894-4aead6dde958 | Address Redacted | | | | |
| 57f47fd2-81a8-4c18-b8ab-985653eb32e9 | Address Redacted | | | | |
| 57f48dba-ec52-4bde-892d-fed21493709c | Address Redacted | | | | |
| 57f4cb93-ade2-4928-a845-551f3bf5fd37 | Address Redacted | | | | |
| 57f4f6be-4e8d-46ef-bb9a-b32b2e7d43fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57f50c57-f6ac-481b-b9fa-4e65968c031e | Address Redacted | | | | |
| 57f51f5d-c4c7-42a8-a8d6-03b5478a4204 | Address Redacted | | | | |
| 57f528b2-8157-4e61-aafe-16cc4d3c33ef | Address Redacted | | | | |
| 57f57230-199d-44ce-b621-d560adfadfdb | Address Redacted | | | | |
| 57f58d6a-bb4e-41c4-a742-da5b4dd608c1 | Address Redacted | | | | |
| 57f59687-71fe-428d-9917-40edf4600e01 | Address Redacted | | | | |
| 57f5b34d-c7c1-4716-832c-7467852e4569 | Address Redacted | | | | |
| 57f5f24a-911b-42d9-9526-0662acfae2f6 | Address Redacted | | | | |
| 57f60c6a-682e-4690-a795-0411e1e01b70 | Address Redacted | | | | |
| 57f6272c-fd4d-4858-9d1b-de0ef4de5196 | Address Redacted | | | | |
| 57f63141-9076-4a67-aa41-fc961af73cat | Address Redacted | | | | |
| 57f6651e-63bd-4ab9-9c0f-2fb28dd68a6c | Address Redacted | | | | |
| 57f67842-a4f3-4a27-82f1-fb6d1c4dc235 | Address Redacted | | | | |
| 57f67ee9-6789-47ca-a08d-4d329f1b1faa | Address Redacted | | | | |
| 57f6c142-e88f-428f-bdff-65bc7aec5487 | Address Redacted | | | | |
| 57f6d66e-8950-4687-9b40-da30f2be1d19 | Address Redacted | | | | |
| 57f72bde-0f03-427a-9346-6d975b61255a | Address Redacted | | | | |
| 57f732d0-e58f-4d56-9442-d2c557ebe78f | Address Redacted | | | | |
| 57f79c03-ba8e-41dd-9fec-655d69a8665f | Address Redacted | | | | |
| 57f7de82-63fb-4adc-9ecf-e20467e319fc | Address Redacted | | | | |
| 57f7ef30-0b28-4afc-9670-3a3b505ccb09 | Address Redacted | | | | |
| 57f808e9-9b27-4281-9af1-5df0d772d4d7 | Address Redacted | | | | |
| 57f83821-fca4-4d91-89cc-6016542abb70 | Address Redacted | | | | |
| 57f84c68-8f66-41ab-b463-5b7214b48c96 | Address Redacted | | | | |
| 57f860fa-67bb-48c3-8ce2-6906dd17db69 | Address Redacted | | | | |
| 57f8bccf-7a3b-4428-b196-8327b7f84c2e | Address Redacted | | | | |
| 57f8bee0-51ee-487f-a75c-710dafddd32a | Address Redacted | | | | |
| 57f8cadf-e4c5-465e-9ee6-41d4a40aee92 | Address Redacted | | | | |
| 57f9396f-b8fb-4430-9c55-c0e73fcd19ca | Address Redacted | | | | |
| 57f94255-341d-46a6-b6ad-f3ba430f9737 | Address Redacted | | | | |
| 57f95739-8095-472f-b1e7-13c6a62963bc | Address Redacted | | | | |
| 57f96190-fbbe-438f-a1bb-1c901069d0ba | Address Redacted | | | | |
| 57f9936f-7459-47db-b25b-7c5142b74e25 | Address Redacted | | | | |
| 57f9f940-253c-4a30-93bb-a1ba706e307f | Address Redacted | | | | |
| 57fa13df-ca2b-44fa-8ff1-bf2b3bad3703 | Address Redacted | | | | |
| 57fa2678-af80-4d39-b698-4270ec3fa9d8 | Address Redacted | | | | |
| 57fa3782-0d7a-4a34-b7bb-0c8438af750d | Address Redacted | | | | |
| 57fa906d-4c63-4d26-b698-5a3a99fe6820 | Address Redacted | | | | |
| 57faa1d5-f559-439c-8d30-584297d4ce8c | Address Redacted | | | | |
| 57fab6f3-0706-4b12-a67a-de8f89440c8d | Address Redacted | | | | |
| 57fabcb3-2c9f-4813-9f27-a0856fff2761 | Address Redacted | | | | |
| 57fabf7b-e81e-4d5a-a5a7-e7dea30a73a9 | Address Redacted | | | | |
| 57fac7c0-fa1b-45ae-ba3e-e87dde50a681 | Address Redacted | | | | |
| 57fafbfe-e688-44f9-ad69-331c370ecad1 | Address Redacted | | | | |
| 57fb219b-b484-48e8-8132-a08f8abeea0c | Address Redacted | | | | |
| 57fb22ca-b1ef-4194-b00e-ad606b558f48 | Address Redacted | | | | |
| 57fb2841-7d06-4946-8377-0ae8bb80c899 | Address Redacted | | | | |
| 57fb3fdf-61c6-4b7b-bfe3-c9c0af9d584f | Address Redacted | | | | |
| 57fb642d-2a90-44a1-b7ed-6f2adf026784 | Address Redacted | | | | |
| 57fb692e-50de-47c5-a8ba-5e720ccafe61 | Address Redacted | | | | |
| 57fb7f6f-ea4c-48bc-a56f-67c364b1631b | Address Redacted | | | | |
| 57fb81e9-8553-4032-aea5-0f2961f357d8 | Address Redacted | | | | |
| 57fb986f-25fd-4647-a188-f68e99f195b0 | Address Redacted | | | | |
| 57fbb20f-1c50-4fad-8b8d-5a74f86421fb | Address Redacted | | | | |
| 57fbd55a-7587-477f-8a03-7f60c3d5fa14 | Address Redacted | | | | |
| 57fbffe1-3f1f-4828-8280-4b5051cca3af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 57fc1e8e-841f-41ab-9027-0c3924c37d01 | Address Redacted | | | | |
| 57fc2be1-2571-43ac-973a-c33f939cb734 | Address Redacted | | | | |
| 57fc3206-7cef-4d88-9576-67834defb4f1 | Address Redacted | | | | |
| 57fc3b8b-1c30-4a47-aae3-2dc8450104af | Address Redacted | | | | |
| 57fc53c0-7230-49ac-b436-23ea9a8d9e7c | Address Redacted | | | | |
| 57fc8ad1-33ee-40f4-b370-9fc63580477c | Address Redacted | | | | |
| 57fc8b22-322e-49a5-ab5f-d537884ec632 | Address Redacted | | | | |
| 57fc9a1a-2b84-4bed-90e0-3b4be6ebccc7 | Address Redacted | | | | |
| 57fc9bcd-346e-413c-bfd5-0b04fb5a553b | Address Redacted | | | | |
| 57fcd35d-decd-4766-9124-62c46b451c8f | Address Redacted | | | | |
| 57fcd512-8b9f-4af5-b713-4074047d2a8c | Address Redacted | | | | |
| 57fcdbf4-8dcc-4f15-86d8-d3b5a97ce028 | Address Redacted | | | | |
| 57fce207-f60f-4286-b9a3-b7bee345b25c | Address Redacted | | | | |
| 57fcf273-bb90-47b1-b742-b0ea92b4c0e8 | Address Redacted | | | | |
| 57fcf61e-8f4b-4d1f-9851-4d47446f747c | Address Redacted | | | | |
| 57fcfe93-06c4-4132-92a0-96c910774a27 | Address Redacted | | | | |
| 57fd10f2-9e26-4c89-bf24-788cd6d9b8f2 | Address Redacted | | | | |
| 57fd1144-d1c8-4e4f-8b8c-9b381e03023d | Address Redacted | | | | |
| 57fd6668-84b5-4a0f-9bfe-4456f0275cb4 | Address Redacted | | | | |
| 57fd8ef5-5418-4787-8835-93d6d9eace84 | Address Redacted | | | | |
| 57fd934a-5df4-4719-bc36-19f508ccee79 | Address Redacted | | | | |
| 57fdb4bb-1a7d-4863-bd9c-a5f391f7495a | Address Redacted | | | | |
| 57fdc175-5ba7-4796-800a-bdc7cdd1c00c | Address Redacted | | | | |
| 57fdc8cc-da39-4010-ad81-f9deb1fc3721 | Address Redacted | | | | |
| 57fe1157-dff5-4a63-9ebd-0af54b6d8c48 | Address Redacted | | | | |
| 57fe3607-d651-4ef8-8efd-6bd0fccef0dc | Address Redacted | | | | |
| 57fe89ff-4ca4-4ca9-a667-aa6cca9732d3 | Address Redacted | | | | |
| 57fe91ca-b810-4ee9-8dc7-50775b79bfd8 | Address Redacted | | | | |
| 57fed1ab-891e-4e02-8a34-813fc5b9c48f | Address Redacted | | | | |
| 57ff0165-acff-4940-902f-c36bc5c1b04c | Address Redacted | | | | |
| 57ff08eb-5404-4129-8fbf-e37ac159c987 | Address Redacted | | | | |
| 57ff2644-bf7b-4627-b594-ed0a7e3e83d9 | Address Redacted | | | | |
| 57ff3c74-4537-44e0-bcab-519275e54cc3 | Address Redacted | | | | |
| 57ff9239-0ae2-486b-a6ca-bd9e4fe7bcb4 | Address Redacted | | | | |
| 57ffd514-3964-4c94-a85c-30cae1ec5592 | Address Redacted | | | | |
| 57ffd99f-78a0-40ef-9fb2-a8e3b5cf02c5 | Address Redacted | | | | |
| 58002110-ac99-4322-9941-61a5369d8ce9 | Address Redacted | | | | |
| 58007a8a-7e90-481f-be12-e9b878364e6b | Address Redacted | | | | |
| 5800808d-1f9e-4b1c-8a12-3fb58c79b087 | Address Redacted | | | | |
| 580091c8-5373-4d18-a33a-fbe70c727ced | Address Redacted | | | | |
| 5800b997-27ca-4dde-b47e-0690fd3013f7 | Address Redacted | | | | |
| 5800c48c-ba40-4e94-95e5-c6df4958c14f | Address Redacted | | | | |
| 5800df9d-13d7-4598-8af9-20e46c487a14 | Address Redacted | | | | |
| 5800eff3-920d-4ff7-b46b-58f5f9e847d2 | Address Redacted | | | | |
| 5801199e-a8f2-44bc-a300-ddb8616f1523 | Address Redacted | | | | |
| 580171a2-0b6a-4d39-96d8-5eb6ccd7db2d | Address Redacted | | | | |
| 58017239-ed27-41f6-8873-673f97963b52 | Address Redacted | | | | |
| 5801b82c-f109-423d-89e8-f8a8ff0cda37 | Address Redacted | | | | |
| 5801ddf7-02f4-40f2-95f4-3a38211d6acb | Address Redacted | | | | |
| 5801e4d7-2c57-41c8-88b6-835636725801 | Address Redacted | | | | |
| 5801eeeb-1e20-489b-bfd2-ef7590053506 | Address Redacted | | | | |
| 580202c4-c100-43db-9451-27658c031232 | Address Redacted | | | | |
| 58024077-2230-49a6-833a-af627cddd73d | Address Redacted | Page 3497 of 10184 | | | |
| 58024ecb-a45b-4d1b-9a2d-87c80fbeb868 | Address Redacted | | | | |
| 5802a3e7-cc10-473b-be6d-991a1e608502 | Address Redacted | | | | |
| 5802b26b-f8a9-454d-96ba-3681d5c2fc1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 580326e5-c9fb-42f7-8938-4b2209d39794 | Address Redacted | | | | |
| 58033026-432b-4ac8-a62c-6edc46af901e | Address Redacted | | | | |
| 58033036-ed8e-47cb-8355-1599bc509b02 | Address Redacted | | | | |
| 58033cbd-7616-4413-9f81-b52d02a15155 | Address Redacted | | | | |
| 580348a6-b6dc-458e-ad58-f3c7c6611702 | Address Redacted | | | | |
| 58034f59-0ed7-491e-9eb7-630cc858929C | Address Redacted | | | | |
| 5803534c-9b9d-4cd1-bc1d-b58e21ecd612 | Address Redacted | | | | |
| 580366d7-dc83-40d3-afb1-ed37ab962a91 | Address Redacted | | | | |
| 580376ec-2d3e-4be7-8573-d519039aee76 | Address Redacted | | | | |
| 58046a08-da4e-4281-8a5f-9bc7d595696 | Address Redacted | | | | |
| 5804b685-89ea-4278-8abb-b40610b8607c | Address Redacted | | | | |
| 5804e243-48f7-4170-9147-576050a5ffbC | Address Redacted | | | | |
| 5804f1d0-5e42-45fa-bd49-92efc49f5512 | Address Redacted | | | | |
| 58050686-d33b-47ce-a98a-4411c17affe3 | Address Redacted | | | | |
| 58051540-9560-48f0-8aad-089423e7ed4a | Address Redacted | | | | |
| 58051ea8-8c60-498a-9146-38db30fbea24 | Address Redacted | | | | |
| 58052a14-06d2-40e6-87d0-12eb63b3723c | Address Redacted | | | | |
| 580533d5-b49e-49e0-a7a5-cd2811a5ff1c | Address Redacted | | | | |
| 58053ce1-40ba-48e7-bce6-9a964f9874ac | Address Redacted | | | | |
| 580562a7-5f90-468b-ad81-b99e33b37ee2 | Address Redacted | | | | |
| 58058f4d-9d4e-44ed-9fea-ffc606f70972 | Address Redacted | | | | |
| 5805a78d-274f-427c-bc72-81946bbcd94c | Address Redacted | | | | |
| 5805aa37-623d-41dc-9844-33a4931af51! | Address Redacted | | | | |
| 58060079-0034-45a0-a5c9-139566a6ec79 | Address Redacted | | | | |
| 58061b99-4c13-49d1-b8f2-9949981daed3 | Address Redacted | | | | |
| 58062738-fbe7-49cc-bd1c-5d2338c19b5e | Address Redacted | | | | |
| 580630b1-fed8-4ea9-a585-4a62c2b893fa | Address Redacted | | | | |
| 58063abd-9666-4512-9530-1708e9a0dc6c | Address Redacted | | | | |
| 58064f08-dd1c-4ecc-aa8a-afaeab2030c8 | Address Redacted | | | | |
| 58065879-19a7-475c-adee-fba322c2036c | Address Redacted | | | | |
| 580662ff-0ec5-452a-9430-ebaebc70134e | Address Redacted | | | | |
| 580665ab-731e-4753-8e11-781a334775ca | Address Redacted | | | | |
| 58068077-31e1-4af9-8879-932b5b8ab702 | Address Redacted | | | | |
| 5806a550-d836-4b09-805a-71ecc60e296e | Address Redacted | | | | |
| 5806af87-6546-4446-91a6-c465c897b07e | Address Redacted | | | | |
| 5806b9a2-9f65-41fb-92dc-f76b0a5bf408 | Address Redacted | | | | |
| 5806cea7-e5aa-4bd5-b765-f1029fc5008b | Address Redacted | | | | |
| 5806f6a8-06a6-4a40-94c3-32c6107f9174 | Address Redacted | | | | |
| 58070438-1131-452f-8c02-5c181fe61b8c | Address Redacted | | | | |
| 58071445-86a3-4f6f-aa50-d797a97d629e | Address Redacted | | | | |
| 5807a196-9ffc-48f8-8af3-ba95f98297ec | Address Redacted | | | | |
| 5807b1d1-d48b-4309-b07c-6b197fa2bcb0 | Address Redacted | | | | |
| 5807d623-ea4d-4b59-af4f-90beb877633e | Address Redacted | | | | |
| 580816dd-2f56-482b-a972-6c3f8a93d081 | Address Redacted | | | | |
| 5808454e-1269-4c25-892c-7a94f9713629 | Address Redacted | | | | |
| 58084826-6768-4c6f-846c-b8e47175139€ | Address Redacted | | | | |
| 58087947-19dc-46bd-bc35-6a213a9ec84c | Address Redacted | | | | |
| 5808a256-26ff-4778-995a-6f5ca44709f€ | Address Redacted | | | | |
| 5808a7f0-c92b-448c-96d7-30b3716a19bC | Address Redacted | | | | |
| 5808d37b-f857-4bd7-8970-397537bdf771 | Address Redacted | | | | |
| 5808d8a6-0aa6-450c-a10f-20f2d13acdaC | Address Redacted | | | | |
| 5808d8e2-35f1-4cda-9e08-fcfa9f1db5c1 | Address Redacted | | | | |
| 5809217b-33b5-4a1b-8e97-74ebdcf034d1 | Address Redacted | | | | |
| 58092288-793b-4b47-bbbc-33a86ce8eb67 | Address Redacted | | | | |
| 58092a20-1248-474c-ac27-3399b7637c4C | Address Redacted | | | | |
| 58093120-8263-4cc4-80e3-9bc4fbf16694 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58095c1e-b675-4fca-9f44-7e7b0989d66c | Address Redacted | | | | |
| 58096b72-8997-43d4-9d68-f8d1fa641129 | Address Redacted | | | | |
| 5809806a-a14b-426a-b745-4576f6390e13 | Address Redacted | | | | |
| 58099e39-5bc8-4c29-bcce-a1c1eb89d043 | Address Redacted | | | | |
| 5809a9ea-2c2c-4b74-8bd3-51387bdfeb27 | Address Redacted | | | | |
| 5809efda-3a9b-426d-8ebd-4fb424ad2152 | Address Redacted | | | | |
| 580a23cb-96e9-4ab7-ace6-6612aea2fb4b | Address Redacted | | | | |
| 580a4be0-82db-4ea2-9744-5208787d65d5 | Address Redacted | | | | |
| 580a73d0-14ca-4f3a-9a8c-b94fabda9154 | Address Redacted | | | | |
| 580a7bd6-6b7b-484e-90c7-a39286503769 | Address Redacted | | | | |
| 580a9972-a362-4288-8ff3-19d1260d1b3e | Address Redacted | | | | |
| 580aa400-0bdf-47c7-aee5-d738dac47828 | Address Redacted | | | | |
| 580abc19-41a7-4fae-ae0d-b3f6d3bdda9e | Address Redacted | | | | |
| 580ad7a2-76c1-4177-adb4-85990581133c | Address Redacted | | | | |
| 580af3d4-8768-41a9-91ab-23ea09ef913e | Address Redacted | | | | |
| 580b13ce-b6d6-453c-ab3a-9de7784e0f3c | Address Redacted | | | | |
| 580b261e-9804-4f35-9d9a-e201c384c727 | Address Redacted | | | | |
| 580b26c2-9043-440b-a57b-cef3ec3f3e58 | Address Redacted | | | | |
| 580b3826-e33a-4f4a-b596-788c2b62fc1c | Address Redacted | | | | |
| 580b7203-b510-4442-8b24-5a90b82d6e7e | Address Redacted | | | | |
| 580b8cd1-7307-4b6e-a302-ee3728e67fb7 | Address Redacted | | | | |
| 580baa2f-2caa-4890-8865-fb318dcd7c22 | Address Redacted | | | | |
| 580bb751-146e-4cf6-b708-f2bd2a99a71€ | Address Redacted | | | | |
| 580c0174-114d-4247-9c1e-0d93ea2c447c | Address Redacted | | | | |
| 580c130e-50b4-4f1c-83d4-39ef0112e87C | Address Redacted | | | | |
| 580c396d-0fcf-4c02-93b2-9dbec4b91b84 | Address Redacted | | | | |
| 580c3eb0-9e9f-426b-93d2-a423c7f3f5a4 | Address Redacted | | | | |
| 580c3fad-95c8-4c73-901c-8af80f84bafe | Address Redacted | | | | |
| 580c4e97-27b8-4c68-ae21-5e61bc300d98 | Address Redacted | | | | |
| 580c5327-7915-4d37-b1f5-7a06f3b149c3 | Address Redacted | | | | |
| 580c5dec-6d07-4098-bb2d-7b88beee6422 | Address Redacted | | | | |
| 580c88f9-76b4-44c5-b58a-1e0de83e690d | Address Redacted | | | | |
| 580c8f8f-2a88-43c7-8676-159cf11b94f8 | Address Redacted | | | | |
| 580cebf6-fd17-455e-b74a-c9b040930f2f | Address Redacted | | | | |
| 580ceff2-046d-4e9e-a40c-262bdfee4a2c | Address Redacted | | | | |
| 580cf569-faf5-49fa-93af-7651d56bd5d! | Address Redacted | | | | |
| 580d04c6-918f-4193-bc27-7dcf4b503f38 | Address Redacted | | | | |
| 580d3cf9-b0e9-4444-b4e8-07248e8e3d4a | Address Redacted | | | | |
| 580d4aab-4785-4c6a-8f3e-adbd7f746df1 | Address Redacted | | | | |
| 580d5ed2-6920-4dac-9321-84b8b0ffab8d | Address Redacted | | | | |
| 580d82aa-3d48-445f-96db-ba3ae494b78f | Address Redacted | | | | |
| 580dab67-3cb4-42b4-8716-de526e2c4c0b | Address Redacted | | | | |
| 580db077-a3eb-4a6b-b33d-d74e62fed7f7 | Address Redacted | | | | |
| 580db484-ed9a-4d6d-8b8b-c7e91acbc071 | Address Redacted | | | | |
| 580dde50-d297-4b30-b06d-25354c93a6a4 | Address Redacted | | | | |
| 580dffd6-9196-48e6-9213-a3cece30899€ | Address Redacted | | | | |
| 580e1b1a-97b4-40bf-914f-d14223af4225 | Address Redacted | | | | |
| 580e3d5b-1b7e-4aeb-9b91-c907689536d6 | Address Redacted | | | | |
| 580e4989-bfe2-4ff6-9215-23eaa8df45c8 | Address Redacted | | | | |
| 580e5671-e1e4-4431-b094-0dbe7d8f9d05 | Address Redacted | | | | |
| 580e5ad0-f5b1-4a22-a85c-49f815d9ffc8 | Address Redacted | | | | |
| 580e666f-de54-4390-92bb-b43a47f80db1 | Address Redacted | | | | |
| 580e82ef-31f3-43af-8413-6906ccffbf75 | Address Redacted | Page 3499 of 10184 | | | |
| 580eb772-fa25-43cb-8fde-2c26762f41da | Address Redacted | | | | |
| 580ecc49-c8be-45d9-b089-c5b2398adf8a | Address Redacted | | | | |
| 580ecd0c-7201-4458-b914-afba995ef974 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 580ed486-b1b1-4f39-8374-21f0ae21ac5f | Address Redacted | | | | |
| 580edc13-eb60-4eb2-b04e-21c4161d78b5 | Address Redacted | | | | |
| 580ee463-f799-49e0-b7c1-23b899575602 | Address Redacted | | | | |
| 580f0a8b-1885-43e0-b43a-335fe63ec0cf | Address Redacted | | | | |
| 580f0e8f-3e87-47b3-9697-6db4aa56d47a | Address Redacted | | | | |
| 580f3b5b-9a93-40fe-ae59-19fd48948a59 | Address Redacted | | | | |
| 580f604d-efa7-42ee-b038-de935c03cff0 | Address Redacted | | | | |
| 580f87a1-7392-44cb-a511-2ddc1951c280 | Address Redacted | | | | |
| 580f88f0-7396-49fc-bbe0-5caeec9a6ada | Address Redacted | | | | |
| 580fa207-c27c-477f-b2de-72189336dae9 | Address Redacted | | | | |
| 58102d74-77ba-4a14-b43c-b55b6b447c39 | Address Redacted | | | | |
| 581032f0-b05e-4d72-b0d2-1837fe7c5b2e | Address Redacted | | | | |
| 58104222-d9c3-4327-a4c2-b8f0ffd91c79 | Address Redacted | | | | |
| 581045c6-0ea4-4b94-9911-12c82f7bc567 | Address Redacted | | | | |
| 581051cf-b9f6-4fb4-909e-e21861a2fb02 | Address Redacted | | | | |
| 58107d45-85fd-4310-9ef1-5b85e9aa1c14 | Address Redacted | | | | |
| 5810c9b3-9853-4add-9e39-47b5adb65745 | Address Redacted | | | | |
| 5810edd4-c02e-47cc-8c5e-119fa8bdf376 | Address Redacted | | | | |
| 581128cd-6bb8-4aa1-af78-645b1b89e5f2 | Address Redacted | | | | |
| 581183fc-bb9c-4ea2-820f-4dc9c40eb55e | Address Redacted | | | | |
| 581186d6-f4bf-4d76-be0d-b184fdb0ace7 | Address Redacted | | | | |
| 5811a870-7802-435e-a7ef-ef941f36e0ac | Address Redacted | | | | |
| 5811f2b6-422d-4470-8b34-ec1520c8b4e8 | Address Redacted | | | | |
| 5811fc3a-c581-47e8-a68e-9874a8faaab8 | Address Redacted | | | | |
| 5812010c-5335-40d2-ac00-2daed9638187 | Address Redacted | | | | |
| 581218c9-9c13-4364-85da-22a922ebc892 | Address Redacted | | | | |
| 5812555e-2d52-4128-9fd8-e8bb4fbf10d9 | Address Redacted | | | | |
| 58126b94-05d0-42f5-9424-c1b493fa34ed | Address Redacted | | | | |
| 5812a756-3da7-431c-93d0-1694e94443a0 | Address Redacted | | | | |
| 5812e85c-05c1-4fb9-930b-49c9a29b1079 | Address Redacted | | | | |
| 58130412-0ce7-4178-8043-ea370ef5e89c | Address Redacted | | | | |
| 58131c63-1484-46d2-98ba-57f22a3aac3f | Address Redacted | | | | |
| 58131ea9-8535-4189-9bcd-b58148716f69 | Address Redacted | | | | |
| 5813473d-9858-43fe-bb9e-1353ee4713c4 | Address Redacted | | | | |
| 581347d0-5009-4909-b0ef-ccc818f1f524 | Address Redacted | | | | |
| 581382c6-4408-458e-8492-f5201d651986 | Address Redacted | | | | |
| 5813a03c-deac-42c2-8bca-2baff8266441 | Address Redacted | | | | |
| 5813cc24-a20f-4bd0-9a7d-3f2551fa6c1d | Address Redacted | | | | |
| 5813ce2a-6c9e-4e5a-9c82-a236e87ca15c | Address Redacted | | | | |
| 5813d17f-9820-4d2f-9e02-56df4ebe195b | Address Redacted | | | | |
| 5813f1b5-3d45-4a7a-bbe0-45151ace4a86 | Address Redacted | | | | |
| 5813f993-d8ee-4430-8227-05a14d3a1b79 | Address Redacted | | | | |
| 581464b5-79c2-445c-9dc6-3fb692a3335d | Address Redacted | | | | |
| 581475a2-4649-4dbd-83e1-f61fb31c4cc9 | Address Redacted | | | | |
| 58147fb9-a732-48ab-93b6-3a02cb27da21 | Address Redacted | | | | |
| 58149d26-e890-462b-81bf-704d915e24bd | Address Redacted | | | | |
| 5814a528-525d-40e6-9dd8-fa6d1e156003 | Address Redacted | | | | |
| 5814fb7f-5ca9-4518-b24a-75f9ead0d3c0 | Address Redacted | | | | |
| 58150e1e-6d03-4ee3-816e-641e15134cc5 | Address Redacted | | | | |
| 58156af8-b35b-4a8a-bde6-870c6e1f91f8 | Address Redacted | | | | |
| 58158d73-db11-4935-9aed-288d8a4684e8 | Address Redacted | | | | |
| 5815946a-04e6-413b-b8b5-4813d2b25563 | Address Redacted | | | | |
| 5815bdc5-91dc-498b-9042-5514efe9adee | Address Redacted | | | | |
| 5815c499-5726-4124-84d7-04997a4a63b5 | Address Redacted | | | | |
| 5815d761-e6e0-4fae-acac-8057dad0bb8b | Address Redacted | | | | |
| 58161073-e28e-4b71-a26c-e1d298a5b68e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58164ffe-f803-4720-972a-9c8adf99944€ | Address Redacted | | | | |
| 58167298-a368-401f-8b4a-d8245767724c | Address Redacted | | | | |
| 581674d8-9e32-4a9d-81d6-3da039e94557 | Address Redacted | | | | |
| 58167576-2bee-4ebe-a08a-e9e9e570ea4a | Address Redacted | | | | |
| 581680d6-6b01-4cba-9be7-f8cc105c6530 | Address Redacted | | | | |
| 58169973-bb4b-4f7a-b9ca-53c8c2b82f52 | Address Redacted | | | | |
| 5816a82d-9d62-4419-9fa6-7b4b2ebd3945 | Address Redacted | | | | |
| 5816bc06-9805-4152-b8b9-72c3678cb914 | Address Redacted | | | | |
| 5816cf1c-6174-4b89-bde0-4c634079bc6f | Address Redacted | | | | |
| 5816dddf-808d-49ff-b955-21193fece2e9 | Address Redacted | | | | |
| 5816eeb4-4caf-418a-8498-9e95e694e32C | Address Redacted | | | | |
| 58174f24-b249-4213-bb5f-91b8f2f5dfc1 | Address Redacted | | | | |
| 581754c7-1a6a-41c1-a84a-9cb9935d55da | Address Redacted | | | | |
| 581793d3-43b8-418b-ad36-396d20991b4C | Address Redacted | | | | |
| 5817a386-aaa3-4a0a-8f2d-8f2b9516b10! | Address Redacted | | | | |
| 5817a75a-65da-4033-9e6c-c5bee8ff11bl | Address Redacted | | | | |
| 5817aa8c-33ee-42e7-b4f8-223abbcfedbf | Address Redacted | | | | |
| 5817ab22-ecd2-4a6c-bb25-c40dec747eb6 | Address Redacted | | | | |
| 5817ad2d-d30d-4d26-9c3e-7216b0702c56 | Address Redacted | | | | |
| 5817b112-a8c7-4e50-940c-22ad6faff3dc | Address Redacted | | | | |
| 5817d206-1128-4183-8bd5-ecfab440feca | Address Redacted | | | | |
| 581827d9-9e11-44e6-85ca-8d2d53227245 | Address Redacted | | | | |
| 58184df8-3f7e-4022-9fe2-5cedc3ab299b | Address Redacted | | | | |
| 58185b65-e1fe-4351-ac46-78a8142fe0bC | Address Redacted | | | | |
| 58186e7b-1b5b-4f7f-bc6c-b45db0048aaf | Address Redacted | | | | |
| 58186f36-655f-4b5c-bfb4-3301d357cb25 | Address Redacted | | | | |
| 58188f53-b10f-4b52-a6dd-11816f1574ac | Address Redacted | | | | |
| 581892a2-8ad2-40c1-8b4f-54ae009b8393 | Address Redacted | | | | |
| 5818b3be-2d11-42c6-ae5b-bbd111fe4131 | Address Redacted | | | | |
| 5818c54e-de4c-42b4-8e59-514923b70b2C | Address Redacted | | | | |
| 5818d391-25db-4230-8500-0b9e26359a0c | Address Redacted | | | | |
| 5818da85-8b8b-4669-bf86-5467fc1b123c | Address Redacted | | | | |
| 5818e0db-3294-4e70-9e26-f8c1f909d74C | Address Redacted | | | | |
| 5818e2b7-1ea9-4bea-bfd3-f427739c054€ | Address Redacted | | | | |
| 5818e9a4-7a46-4a45-9614-bc27168a3077 | Address Redacted | | | | |
| 5818f8c0-aaff-4ac3-b806-d2dde43a6154 | Address Redacted | | | | |
| 5818fd4f-1d04-44f7-9f52-41710b7859ca | Address Redacted | | | | |
| 58190100-7e7b-463b-be98-cd58f9b533ca | Address Redacted | | | | |
| 581906b3-e6b1-4c13-9a2a-0b17c5192e42 | Address Redacted | | | | |
| 58191717-2e2c-4c4d-893d-4983d7227107 | Address Redacted | | | | |
| 58191b4b-d8fe-4792-ab72-a572a7bf646b | Address Redacted | | | | |
| 58195548-3eea-4fab-93d2-4772f56ef47C | Address Redacted | | | | |
| 58197e53-6611-4819-b67c-57d354d59a45 | Address Redacted | | | | |
| 5819825c-3c13-4ce6-892d-2dac8a1fc6f1 | Address Redacted | | | | |
| 5819d4fa-bc00-41e1-87d9-3ddda397f909 | Address Redacted | | | | |
| 581a6076-b224-41d4-9052-d0f468099b27 | Address Redacted | | | | |
| 581aa337-1d38-4b21-84eb-6265296f6251 | Address Redacted | | | | |
| 581aacf9-e9e9-42d1-adba-fc470af407b7 | Address Redacted | | | | |
| 581ade8a-51ff-4e34-963e-585a1bd5e3b8 | Address Redacted | | | | |
| 581b06c7-bb35-40b9-b130-1138df618976 | Address Redacted | | | | |
| 581b1405-18cb-458c-89bc-cf2d8553ed3b | Address Redacted | | | | |
| 581b33a3-c052-4106-8c7b-f91fd95be245 | Address Redacted | | | | |
| 581b538f-1cdc-4b43-973f-7b3cdfbc5036 | Address Redacted | Page 3501 of 10184 | | | |
| 581b99e7-b6f7-4189-b031-8877e984e2cl | Address Redacted | | | | |
| 581b9ee9-3fde-4d41-9f9e-c429efe785c8 | Address Redacted | | | | |
| 581bfcce-6733-4458-8354-b562f8fed9f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 581bfd8b-9bd7-4267-8aa4-8e163a8dc0f7 | Address Redacted | | | | |
| 581c047c-77a0-4cfb-8852-3beb52d07ce1 | Address Redacted | | | | |
| 581c1677-bec7-41f9-ab38-acf4cd8c463d | Address Redacted | | | | |
| 581c31c2-0cb5-4519-a91b-b483175ba927 | Address Redacted | | | | |
| 581c3c94-b192-4b80-b8b3-5e998a49d2dd | Address Redacted | | | | |
| 581c5557-1977-446e-9fca-eff1efc62772 | Address Redacted | | | | |
| 581c5dca-8d79-4fc8-93a7-7327d4b29e28 | Address Redacted | | | | |
| 581c703e-6f6a-4d15-9593-d29a4ff808ac | Address Redacted | | | | |
| 581c7ec8-465f-4662-bbca-f2d514856543 | Address Redacted | | | | |
| 581cb08a-e025-4dc0-bb44-40ffdbea21ce | Address Redacted | | | | |
| 581ce416-2c79-4303-b029-a89b18807c99 | Address Redacted | | | | |
| 581d236b-9e5f-465d-b4c6-db232a98b514 | Address Redacted | | | | |
| 581d4572-2636-4e52-8c9a-df95db70b235 | Address Redacted | | | | |
| 581d5ef6-c2de-43af-a3fa-ef7cb1e10faf | Address Redacted | | | | |
| 581d8f7f-51d4-48cf-be86-ff3c39050da5 | Address Redacted | | | | |
| 581dc7df-3b8b-45ba-84bd-3b26ca691de4 | Address Redacted | | | | |
| 581dd36b-a359-4eed-9ce2-1e5014bce0ea | Address Redacted | | | | |
| 581de02d-1379-481e-a9f8-63def221279C | Address Redacted | | | | |
| 581de673-841e-464c-97c6-f335dbf5c871 | Address Redacted | | | | |
| 581dec0f-eaa1-4b70-b897-d49d178a16dc | Address Redacted | | | | |
| 581df9d7-0fbe-4a00-b7df-6ad82badfad9 | Address Redacted | | | | |
| 581e039d-dc83-4d4a-b72b-9c1ad681ff82 | Address Redacted | | | | |
| 581e122f-dc92-40b0-b204-9c0b582e3299 | Address Redacted | | | | |
| 581e2580-ed50-4ba1-80f4-369ddea746d5 | Address Redacted | | | | |
| 581e3043-47a0-4190-a4f7-55913b57a418 | Address Redacted | | | | |
| 581e7c2d-0753-4529-8c1a-ad8d317ec629 | Address Redacted | | | | |
| 581e8e5c-95c6-4a41-90e4-da73c086f526 | Address Redacted | | | | |
| 581eae0d-e5c8-48d1-8be5-08299acb8357 | Address Redacted | | | | |
| 581ec532-b691-4dca-af5c-f409a1580731 | Address Redacted | | | | |
| 581ecb6d-690c-4770-9a2f-f7ea138e9ef6 | Address Redacted | | | | |
| 581edce6-f445-4bc7-a9f2-d6d07f67a58l | Address Redacted | | | | |
| 581ef860-c8d0-4862-9b23-f3777263f422 | Address Redacted | | | | |
| 581f2c8a-f363-45e9-bc0c-16b7a0dee98e | Address Redacted | | | | |
| 581f50ee-58e3-4c1c-8878-7dbd098f2be0 | Address Redacted | | | | |
| 581f6c83-0f00-4f63-8ec0-3e17b1060bac | Address Redacted | | | | |
| 581fba45-ac8f-4832-bf8b-4ce65dc5c484 | Address Redacted | | | | |
| 581fc01f-2b0b-4d73-be4f-6f7aa3d3ab26 | Address Redacted | | | | |
| 581fccdb-0351-4c5f-850f-e1990406ebb3 | Address Redacted | | | | |
| 581ff4d8-956a-4865-86fb-35ecdb9b6bb0 | Address Redacted | | | | |
| 5820559b-213a-4faa-9740-a6dfe66a0129 | Address Redacted | | | | |
| 58205640-bd07-4ae3-a6b8-300cee236ae7 | Address Redacted | | | | |
| 58206234-1ab4-464e-a7d6-8729740eaa99 | Address Redacted | | | | |
| 58209c40-e942-4824-8688-c4e2c4fa956c | Address Redacted | | | | |
| 5820d115-83d2-4cf1-806e-a5e09c95a70b | Address Redacted | | | | |
| 5820d2e8-e40c-4cce-a320-a74bcd1482fa | Address Redacted | | | | |
| 5820daa1-3181-4933-8430-dbd71cf47c73 | Address Redacted | | | | |
| 5820ead8-ccf3-4cdb-9c3d-78fcd7d3252f | Address Redacted | | | | |
| 5820ef40-cdf0-4871-b491-7767b0f77ec7 | Address Redacted | | | | |
| 58213e5f-1872-452b-b44a-98a50ff06ed1 | Address Redacted | | | | |
| 58214652-9233-437e-ac51-cfe3f44f4b4l | Address Redacted | | | | |
| 582151cc-9952-45ef-bcfb-452d286d2ae5 | Address Redacted | | | | |
| 58215867-3f7d-4098-8b57-f98986dfcc9c | Address Redacted | | | | |
| 582169a7-5027-42ea-a770-e40b6b8e17b5 | Address Redacted | | | | |
| 58216a82-24b4-48bb-913f-61b3812b4547 | Address Redacted | | | | |
| 58217396-8f5e-41d3-b8f1-31f0b522b7c2 | Address Redacted | | | | |
| 5821adce-7f5a-4374-af80-a353fa475b8e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58220e2c-59d8-456e-a9ef-06d9b39cc8b2 | Address Redacted | | | | |
| 58225bb2-d561-4515-ba60-93e43e92270e | Address Redacted | | | | |
| 5822679e-a279-4e1b-8cd3-88c3c12fd04e | Address Redacted | | | | |
| 5822b396-c931-489d-9db8-6859d9aad0d6 | Address Redacted | | | | |
| 5822bb81-4c21-4a6c-a6b4-dd16e614d0fb | Address Redacted | | | | |
| 5822c76b-7679-44e5-9fd9-ed2c5ae06af7 | Address Redacted | | | | |
| 5822cbd2-eb03-4647-aa95-c87a971ecccf | Address Redacted | | | | |
| 5822cfc9-b720-47e2-87c9-582290ea9674 | Address Redacted | | | | |
| 5822f146-8005-4071-9371-66fcc70c3e56 | Address Redacted | | | | |
| 5822f3d1-e447-47b6-a94e-49543847083c | Address Redacted | | | | |
| 582313c7-5564-4556-953b-317e7aecb7f2 | Address Redacted | | | | |
| 58234bc5-7ef4-4aac-b742-5a8638b0f12c | Address Redacted | | | | |
| 58237785-fbeb-45a6-a4ea-05292ada67b5 | Address Redacted | | | | |
| 58239832-d7a2-4d80-8fa7-b73c85fca3c3 | Address Redacted | | | | |
| 5823db06-208e-4a38-b643-7d2a9ad093da | Address Redacted | | | | |
| 5823e386-d4d9-4fbe-9316-ad776948c9c0 | Address Redacted | | | | |
| 5824655d-6ed5-4aa9-87bc-df14556d3487 | Address Redacted | | | | |
| 5824ead9-c915-4da3-9009-158960a4eda7 | Address Redacted | | | | |
| 58247dc6-f507-4f76-a543-ef19c848353b | Address Redacted | | | | |
| 5824ce80-1db1-4593-8952-e5118173f8d4 | Address Redacted | | | | |
| 5824e0ae-2402-46fe-a498-318fc787f223 | Address Redacted | | | | |
| 5824ef9e-1795-4ec4-a611-eee8eb704707 | Address Redacted | | | | |
| 5824fe5c-e71e-40f9-b63a-5d2b5a8af326 | Address Redacted | | | | |
| 58252889-deec-475e-9977-68dec1d68906 | Address Redacted | | | | |
| 58253144-1149-4a70-a245-2ccc103de31a | Address Redacted | | | | |
| 58253ee8-cc31-4184-923f-45482a5c90f5 | Address Redacted | | | | |
| 582548d6-af4b-472f-a4d0-c4931e7e4981 | Address Redacted | | | | |
| 5825709f-1663-4164-85a2-6dea71d0c8e4 | Address Redacted | | | | |
| 582593a4-64ab-4f91-b471-56f211ec8e2e | Address Redacted | | | | |
| 5825abd7-a045-4a2b-b7bb-1f53d142c0d1 | Address Redacted | | | | |
| 5825b115-db4c-4f31-9cf5-8f3dfa5b5407 | Address Redacted | | | | |
| 5825d098-7fac-433e-b6b6-9b64ab66e69c | Address Redacted | | | | |
| 5825d776-aab9-4c3a-8bc8-4f79a1812876 | Address Redacted | | | | |
| 5825fac6-30aa-405a-bfe2-95ea940d49cb | Address Redacted | | | | |
| 582600ae-e9da-4c58-b3d1-3eb05817c6c4 | Address Redacted | | | | |
| 582606a0-166c-490d-96bf-66a5d9517b49 | Address Redacted | | | | |
| 58265929-c269-4a5f-90ee-6821f6b31f4b | Address Redacted | | | | |
| 58266052-4dfa-4659-9501-e5d39630a223 | Address Redacted | | | | |
| 58267341-55dc-4fa7-b143-cfee5b4d0eca | Address Redacted | | | | |
| 58268ef0-725f-4f72-ae6e-440e673e0635 | Address Redacted | | | | |
| 58269ab8-6499-418a-8656-aeea47954029 | Address Redacted | | | | |
| 58269bd0-d8f7-4779-9c8c-77c65891979a | Address Redacted | | | | |
| 5826b9cf-e999-432e-9575-06aac8bcd0fd | Address Redacted | | | | |
| 5826d06d-7001-469b-9fa5-2d2ecc115105 | Address Redacted | | | | |
| 5826e9df-c14b-4683-801b-dc81f64c66ba | Address Redacted | | | | |
| 58271119-0668-4e19-ae75-30335c6c1328 | Address Redacted | | | | |
| 58274b6d-93e6-40b4-9b0d-6f9b6d1dba56 | Address Redacted | | | | |
| 58277c63-0070-443f-a8f5-79d5698eb505 | Address Redacted | | | | |
| 5827b7a9-c04a-496f-ab6e-d6adb6c6f16d | Address Redacted | | | | |
| 5827d50d-2dcc-4f86-8f7b-1a26f2d72d8e | Address Redacted | | | | |
| 5827fc17-af38-4fdc-b295-5feb5dd03371 | Address Redacted | | | | |
| 58281e0f-11a2-4643-80e4-0c83ba5c90f0 | Address Redacted | | | | |
| 582824e7-8847-496c-b6bf-c177e0c6900d | Address Redacted | Page 3503 of 10184 | | | |
| 58282fe3-9956-40a3-a7b4-d8ba84c2295e | Address Redacted | | | | |
| 5828323e-b417-4c53-840f-adaf3977a81c | Address Redacted | | | | |
| 5828924a-5d18-4a2d-9c89-9f345b265d17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 582892b6-e34a-48f3-b274-962d2df2a821 | Address Redacted | | | | |
| 582892c5-c75b-49ed-8ed8-ace0483926ef | Address Redacted | | | | |
| 5828b2e0-aa33-4f4d-a411-35b35d7ffcb7 | Address Redacted | | | | |
| 5828c18a-45a8-4a2f-8945-6336db28eaa3 | Address Redacted | | | | |
| 5828f2cf-5498-4ad2-ab51-862e84a6a19e | Address Redacted | | | | |
| 58293e99-9bdf-43b0-bd16-9f140d608396 | Address Redacted | | | | |
| 58296a6f-ac0b-4f2f-9d38-a6bca7e3dac9 | Address Redacted | | | | |
| 58298e8c-3ea5-4515-ad57-52cb444209a4 | Address Redacted | | | | |
| 58299027-5b1a-4cfd-9489-01f7b6e024fa | Address Redacted | | | | |
| 5829a2ab-658c-478e-bccc-d80169d9bc59 | Address Redacted | | | | |
| 5829f829-ad2b-44c1-b05d-ea136f4a6bd1 | Address Redacted | | | | |
| 582a055b-3f38-4da9-974a-5750c5d4b0d8 | Address Redacted | | | | |
| 582a1031-23ce-45d7-a751-389158f95fe9 | Address Redacted | | | | |
| 582a10b0-8a73-489a-b0cc-0a3438bf1610 | Address Redacted | | | | |
| 582a2b8e-f00e-407a-81a5-00ef03d418fe | Address Redacted | | | | |
| 582a55a6-1dac-4680-b34d-e0c45e06e29f | Address Redacted | | | | |
| 582a568f-f062-4a2c-ba2a-eba1be132ab9 | Address Redacted | | | | |
| 582a6674-a17d-4b48-ad60-2e7da149cda5 | Address Redacted | | | | |
| 582a736a-47c7-4f7e-9a88-f836ec970ce6 | Address Redacted | | | | |
| 582a88da-766c-47f6-84db-d89a35919e7c | Address Redacted | | | | |
| 582aad04-50d3-4fa2-89b4-8d09da4b959b | Address Redacted | | | | |
| 582aaf31-febc-44be-8f9a-43b0200466f2 | Address Redacted | | | | |
| 582abae5-abcc-40c3-b290-a19352537c8d | Address Redacted | | | | |
| 582ad887-a98e-4a97-999a-6c5eb277b82b | Address Redacted | | | | |
| 582adc5e-532c-49d0-b5dd-ef18dce7ea73 | Address Redacted | | | | |
| 582b5504-14f8-4af8-af3c-2b2610d1982! | Address Redacted | | | | |
| 582b58e8-e464-4dca-9fdc-81af9e8e8e5d | Address Redacted | | | | |
| 582b5ca3-1675-4150-8ece-af6bb77efdad | Address Redacted | | | | |
| 582b6d58-18a1-4dde-a5a2-dd95ad1cb035 | Address Redacted | | | | |
| 582b9d2a-915b-4dfa-b71e-553e83b725cb | Address Redacted | | | | |
| 582b9e0e-5246-48fe-ac80-2bd8c33f0d63 | Address Redacted | | | | |
| 582be1fd-3c5c-4678-8913-ebbcb5ba4aad | Address Redacted | | | | |
| 582c2ab9-e77a-4c75-89ee-6c03f36f8a86 | Address Redacted | | | | |
| 582c2d20-d6c9-47ed-ac58-f8e9a6c25344 | Address Redacted | | | | |
| 582c361e-adca-4ad7-a1df-4880882b93b3 | Address Redacted | | | | |
| 582c3ec1-21da-40c9-8fd7-841ba151d413 | Address Redacted | | | | |
| 582c6c50-b76c-4384-888e-98107354b0c6 | Address Redacted | | | | |
| 582c7536-59ac-414b-b5e6-46598831e291 | Address Redacted | | | | |
| 582cb428-90e2-4e39-aeff-88173a921a29 | Address Redacted | | | | |
| 582cccd9-57ff-418e-8032-bf7aa2a2a53b | Address Redacted | | | | |
| 582cfc1e-65ea-4a35-9702-a39a5902cfdl | Address Redacted | | | | |
| 582d4ad2-f717-4f28-b610-1a4d8a6e3f58 | Address Redacted | | | | |
| 582d65cb-0c21-4f6a-afa2-c6cfee01d349 | Address Redacted | | | | |
| 582d8451-a8d1-4e19-abb4-625ac31a1c7c | Address Redacted | | | | |
| 582d88ac-bc28-4545-9531-576360211ecd | Address Redacted | | | | |
| 582da4c2-2cd6-4c02-a92f-6555ed15b6e6 | Address Redacted | | | | |
| 582da866-4cb0-4572-a5a5-f4a38ca0d607 | Address Redacted | | | | |
| 582dba77-bcb0-46f7-9383-c8fe4b2d3c41 | Address Redacted | | | | |
| 582e08dc-1688-47ef-843f-958d75db783e | Address Redacted | | | | |
| 582e0d8c-a84b-4c26-9710-36782ba3001e | Address Redacted | | | | |
| 582e354b-3b7f-400e-b054-db2d639a0c9b | Address Redacted | | | | |
| 582e7ba5-91ff-4fbd-be2c-65ca7e4223b5 | Address Redacted | | | | |
| 582e7cf1-c4cb-4e73-9810-291a98af0804 | Address Redacted | | | | |
| 582e816f-aea3-4d61-abfb-ce2828e1c0b2 | Address Redacted | | | | |
| 582e9e13-3e3a-4bad-9014-788f87941ec1 | Address Redacted | | | | |
| 582e9f28-c031-4976-9e37-824d8595084c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 582ec427-eddb-4aa2-b53f-b042b0f4c1bf | Address Redacted | | | | |
| 582ef934-cd9d-41b6-87e3-1003b0fba19e | Address Redacted | | | | |
| 582f149a-4e79-4544-90a2-50a234731412 | Address Redacted | | | | |
| 582f2e61-f1b3-46c9-b884-8bfa32d21d13 | Address Redacted | | | | |
| 582f50e7-54dc-4f76-9129-9da5e621d231 | Address Redacted | | | | |
| 582f5d68-da9a-4dba-89de-5a146c54ed26 | Address Redacted | | | | |
| 582f610f-7858-446b-8e5b-fad38dfe4e36 | Address Redacted | | | | |
| 582f628e-c3dd-45fc-9fac-35faeb4199d3 | Address Redacted | | | | |
| 582f831f-ff4c-4255-82c8-28d31d050d2f | Address Redacted | | | | |
| 582f850e-0356-48b7-ae95-50729015127c | Address Redacted | | | | |
| 582fb980-007c-4385-9b63-9f50dd526d8e | Address Redacted | | | | |
| 582fd201-f19c-4a23-a3e2-3544608ce19e | Address Redacted | | | | |
| 582fd3d9-5755-48fe-960a-494467254c72 | Address Redacted | | | | |
| 582fe341-da31-442b-a60c-6df87c417644 | Address Redacted | | | | |
| 583025cd-d4a1-4d2e-9479-3592e02250fb | Address Redacted | | | | |
| 583027dd-0618-45f7-9ede-c53f5aaf5ed4 | Address Redacted | | | | |
| 583041b3-93d7-4a33-8879-6b917e7a152e | Address Redacted | | | | |
| 58304c38-12e9-4741-9de0-8ee3af245587 | Address Redacted | | | | |
| 5830668b-b6b7-459e-863c-15042324c803 | Address Redacted | | | | |
| 5830b071-5d43-4057-81fe-eed947880c9e | Address Redacted | | | | |
| 5830e249-431d-4bcf-90e6-4c4951bdfa79 | Address Redacted | | | | |
| 583119c5-7aa4-4897-8887-a705583194bc | Address Redacted | | | | |
| 58312a9d-fd5c-4ed3-9619-8a476d8d957e | Address Redacted | | | | |
| 5831a8b8-e79a-46a1-9dd9-59ef55b36c69 | Address Redacted | | | | |
| 5831a9cc-a1ad-4cc0-a63c-785e8a0b846c | Address Redacted | | | | |
| 5831ac9b-8d2e-4c51-9991-a083a032ab06 | Address Redacted | | | | |
| 5831d757-0ac5-472d-9f30-2ec9496526c1 | Address Redacted | | | | |
| 5831db72-88f0-4ea7-8e47-6c67fc7336a9 | Address Redacted | | | | |
| 5831e187-cd8d-41b6-b45e-657049a6db5b | Address Redacted | | | | |
| 5831e851-8e87-4922-b02b-b199465ff3c6 | Address Redacted | | | | |
| 5831ea2c-6098-47e1-911a-50f2fa6d869b | Address Redacted | | | | |
| 58324c08-0eab-4e43-b5db-d1da4feb7422 | Address Redacted | | | | |
| 58325448-f098-481d-88e2-d636341c4a29 | Address Redacted | | | | |
| 583258e6-2b20-400c-99e8-3c49e07b8ff4 | Address Redacted | | | | |
| 58325d01-8941-4dc4-b1a8-fea30b900c31 | Address Redacted | | | | |
| 5832694a-fb9c-4284-9457-c9e094356b2c | Address Redacted | | | | |
| 58328be9-e8a1-414e-93f6-74026d7d9ba6 | Address Redacted | | | | |
| 58328c97-1324-41b5-97c9-9659e1ea0907 | Address Redacted | | | | |
| 5832d244-4281-421c-b93e-fa7394207c5f | Address Redacted | | | | |
| 5832e56a-16bc-4843-ad80-0790e26364d2 | Address Redacted | | | | |
| 5832ed52-89b4-4ecd-ba91-55534bc226b4 | Address Redacted | | | | |
| 583303a7-b264-439a-b123-3c4a222b729e | Address Redacted | | | | |
| 58330c9a-73e0-4a0f-a40d-782ade7dc29e | Address Redacted | | | | |
| 583315eb-c22b-4f55-a025-bc173ec83cf9 | Address Redacted | | | | |
| 58332c29-2667-4a86-9449-69dc940cc7a9 | Address Redacted | | | | |
| 583340e8-eab6-4c4c-99b4-939d78942939 | Address Redacted | | | | |
| 583340ed-11ab-45a6-b67f-ec3b073f8a3c | Address Redacted | | | | |
| 5833af6b-65eb-45ee-92a0-4335d61d8b03 | Address Redacted | | | | |
| 5833c234-2993-41c2-8e40-7e528922bb69 | Address Redacted | | | | |
| 5833dc2f-c0aa-4780-905e-625ccafa1fb9 | Address Redacted | | | | |
| 58340861-ab17-43b6-ba83-724a290c4f25 | Address Redacted | | | | |
| 5834197e-1b99-4862-a1f0-323ef866e249 | Address Redacted | | | | |
| 58342e72-dae9-4144-871d-347918b26794 | Address Redacted | | | | |
| 58342f4b-5658-45ad-83bf-b093ec229af9 | Address Redacted | | | | |
| 58342fc0-972c-4bca-9b89-b08028d1eb5c | Address Redacted | | | | |
| 5834339a-1928-4fa9-b3b5-60070e7a9e7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58343689-9034-4252-9197-66a663029e0! | Address Redacted | | | | |
| 583481c1-dc0a-4f75-a5b0-7f3618c61de1 | Address Redacted | | | | |
| 5834a278-380b-4cb1-9a08-711da502c332 | Address Redacted | | | | |
| 5834daea-c3f7-419f-b03c-7c9609512c9a | Address Redacted | | | | |
| 5834dec9-86e6-4aca-848d-7ca07a05e409 | Address Redacted | | | | |
| 5834e09c-a1f1-462c-a268-a733e5a204e1 | Address Redacted | | | | |
| 5834f251-7a04-4c86-ab06-4a4ed3e666f8 | Address Redacted | | | | |
| 58351358-9e72-4b56-90f9-a53ea84015c4 | Address Redacted | | | | |
| 583527c0-c7b8-4b8e-8877-77b709d49584 | Address Redacted | | | | |
| 58355586-925a-497e-88c6-c7ac94ee9e88 | Address Redacted | | | | |
| 58356580-f54a-407c-bd3b-8a27962e7ecc | Address Redacted | | | | |
| 58356bb4-b256-4b9c-88b2-5f23b57a4990 | Address Redacted | | | | |
| 58357282-2172-4cd8-82e0-3270566b38ec | Address Redacted | | | | |
| 583576a4-eb1c-4ee3-b6f4-9dc4c58aa5cb | Address Redacted | | | | |
| 583583b2-3b1d-4f94-9a8d-ffae8783f0cd | Address Redacted | | | | |
| 583599be-551d-4fff-8d29-f966d15da88a | Address Redacted | | | | |
| 5835a3f2-4567-448f-99f0-6f64987d9501 | Address Redacted | | | | |
| 5835c149-a100-4d0a-964d-3b1bbe9ad794 | Address Redacted | | | | |
| 5835c84f-f0eb-4065-9801-bfc4064fbfa7 | Address Redacted | | | | |
| 583602c2-2353-441a-920c-96afc2d28054 | Address Redacted | | | | |
| 58361e46-47a4-49c9-8528-ea379399cdd9 | Address Redacted | | | | |
| 58361e8c-97c9-4189-852c-cbec29e583c4 | Address Redacted | | | | |
| 58363586-f9d3-4663-a60d-bf2e390aedc3 | Address Redacted | | | | |
| 58366a34-3095-45b0-b268-0b781ccc8ae3 | Address Redacted | | | | |
| 58366ae5-9bcd-465f-8306-cbfd271fec37 | Address Redacted | | | | |
| 5836772d-092e-4d30-a371-e664bdb875d2 | Address Redacted | | | | |
| 5836a208-faa1-4e20-99a3-cd981959f6a7 | Address Redacted | | | | |
| 5836a858-0522-4b05-b89a-fcd9b8e42775 | Address Redacted | | | | |
| 5836fd19-1de5-48e6-af44-f49e5d51c8cc | Address Redacted | | | | |
| 583731f7-3e6d-4fee-af6e-5ebd1206a597 | Address Redacted | | | | |
| 58376dea-8ce5-4519-b273-1bb7d7775b32 | Address Redacted | | | | |
| 5837777a-b073-4fea-a9d1-a41c76f1efa7 | Address Redacted | | | | |
| 5837788d-195f-4707-8908-18c8dbe2a4f3 | Address Redacted | | | | |
| 58379c68-1127-4268-a6b5-358fd399df16 | Address Redacted | | | | |
| 58379dca-13e6-49a6-affb-d27f8158e5a0 | Address Redacted | | | | |
| 58380f46-7479-4e78-8a9d-ae3dbf1b5628 | Address Redacted | | | | |
| 58381cb6-cafc-4b0d-b5ed-98ca47efc1bf | Address Redacted | | | | |
| 58382b6c-47dd-4ac9-ac73-837001dc76e4 | Address Redacted | | | | |
| 5838339e-7e90-454e-87bc-6568c48a230a | Address Redacted | | | | |
| 583833e8-707c-4c5a-9571-063e41fd02ab | Address Redacted | | | | |
| 583853b4-c452-4c3b-a448-57afa7d95b5! | Address Redacted | | | | |
| 5838589d-f9bc-47c8-8f0f-b9e0d5aec0af | Address Redacted | | | | |
| 58386cac-dcb2-4d94-8dd7-1a746ddb2721 | Address Redacted | | | | |
| 58387cde-1f39-4660-80b0-751a851fd237 | Address Redacted | | | | |
| 58388e1e-052e-478e-905c-ad1ae406a78c | Address Redacted | | | | |
| 5838b5b7-eedb-4497-976a-3f120b7e8e56 | Address Redacted | | | | |
| 5838f331-688b-45c6-b138-80dab5778ab9 | Address Redacted | | | | |
| 583927d4-a460-4873-9523-502cfe778ba9 | Address Redacted | | | | |
| 58393189-2cfe-4c3f-982f-69ab8756278c | Address Redacted | | | | |
| 58393aed-d4aa-431a-a777-cd8abab30049 | Address Redacted | | | | |
| 583969e2-5a8a-4325-8bf5-ec4dbcc30786 | Address Redacted | | | | |
| 58398103-3eeb-41f3-acb8-cd6745640556 | Address Redacted | | | | |
| 58398ee1-a149-4813-83db-4420bc16d022 | Address Redacted | Page 3506 of 10184 | | | |
| 58399417-5f48-4325-8a3b-c9272424ef89 | Address Redacted | | | | |
| 5839b9df-2aac-4706-b765-04a6054d855e | Address Redacted | | | | |
| 5839d445-7779-424d-a517-1c9ad3f99c61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5839e425-feac-4598-87cd-90d8a3c5194b | Address Redacted | | | | |
| 583a256f-8f6d-4695-b83e-a29425efeb5a | Address Redacted | | | | |
| 583a6cbc-d1ff-4958-ac70-5136854e707e | Address Redacted | | | | |
| 583a7c5f-f56a-4c32-8c8c-d409c1823737 | Address Redacted | | | | |
| 583a85f7-210f-42ad-b407-c2f0f54da427 | Address Redacted | | | | |
| 583aa5b3-6e4f-4b43-a819-1981b4c158f8 | Address Redacted | | | | |
| 583ab948-d988-44cf-aae1-f8d7781f8182 | Address Redacted | | | | |
| 583acd2c-ab83-4b38-bdf8-4e47192ee4c7 | Address Redacted | | | | |
| 583ad499-4a36-4d1a-b1e8-65e20ca1d1d9 | Address Redacted | | | | |
| 583aeb04-2479-497c-bac0-e593adba8091 | Address Redacted | | | | |
| 583b3384-2359-4030-a888-128697274be3 | Address Redacted | | | | |
| 583b35cf-9f3a-4ba8-9f05-61afefbde934 | Address Redacted | | | | |
| 583b7371-c6d1-4318-9ea0-40d3650dc6e7 | Address Redacted | | | | |
| 583b79ae-8d1e-4ed1-a44a-7c67a340e557 | Address Redacted | | | | |
| 583b99ad-58a7-4c8b-a7f3-905bd7c30732 | Address Redacted | | | | |
| 583bc448-8ebf-45db-92cc-a4486714add0 | Address Redacted | | | | |
| 583bd94d-af51-4505-ada8-703174716f5d | Address Redacted | | | | |
| 583be041-3520-4890-a87a-b8d4bb59634d | Address Redacted | | | | |
| 583be404-d3d3-4855-b4aa-44098491509f | Address Redacted | | | | |
| 583be544-06ae-4eb3-a340-03f6206b497c | Address Redacted | | | | |
| 583c4b25-5bb5-40ec-8e10-d4254d1c8ded | Address Redacted | | | | |
| 583c769c-05e1-45fd-a557-32a9977d1bfe | Address Redacted | | | | |
| 583c79e8-642c-4365-a224-2d71b16cd09f | Address Redacted | | | | |
| 583c95eb-ded4-42af-9577-235eee7acd1a | Address Redacted | | | | |
| 583cd590-455a-4de5-a9b5-17580bcc5d44 | Address Redacted | | | | |
| 583ce88d-f86a-419d-b317-7ebfc1e7eff6 | Address Redacted | | | | |
| 583cf2c0-81aa-455e-920f-fa98709899d4 | Address Redacted | | | | |
| 583d0f8e-03ad-4c88-8f3c-c7ebe7b9a907 | Address Redacted | | | | |
| 583d1ed4-ae49-4494-ac85-7ee0513d39fa | Address Redacted | | | | |
| 583d8f16-db29-4e96-a036-108d3b615a53 | Address Redacted | | | | |
| 583da8a9-f9fa-4e80-9838-18de91e45549 | Address Redacted | | | | |
| 583dc145-f496-4030-b734-213ae941adb0 | Address Redacted | | | | |
| 583e271a-f55f-4d95-b866-6d4e130f0f9e | Address Redacted | | | | |
| 583e4682-6cf2-4b06-b2e8-0733fabaa0f7 | Address Redacted | | | | |
| 583e4a15-12f5-405b-84e1-38b9301a0eee | Address Redacted | | | | |
| 583e7391-6818-4127-8647-b9d76a14aad4 | Address Redacted | | | | |
| 583ea3d3-c47b-42a0-a628-97adc6ce64ec | Address Redacted | | | | |
| 583eb22c-88c8-4a5a-9360-b84ea45b6796 | Address Redacted | | | | |
| 583eb2a6-6785-49a3-9238-67897d626495 | Address Redacted | | | | |
| 583ec2aa-af43-4d00-8210-19ce25adb8f7 | Address Redacted | | | | |
| 583ec3e0-c650-4868-8ca0-471c57e485ac | Address Redacted | | | | |
| 583ef6c9-9f9c-4702-9a9d-9e184df98493 | Address Redacted | | | | |
| 583efa97-568c-40e8-b9dc-a8e3a2735bc5 | Address Redacted | | | | |
| 583f1c54-19dc-4584-bc7a-d35fc6b5febc | Address Redacted | | | | |
| 583f49a1-b27e-4876-9315-18fcd670b7fc | Address Redacted | | | | |
| 583f6300-b999-44e1-9fdc-7b5533e38346 | Address Redacted | | | | |
| 583fa774-81f9-4f00-a84b-4f24fe25fe5f | Address Redacted | | | | |
| 583fc135-d3d6-46be-bb65-958f90436fe0 | Address Redacted | | | | |
| 583fc91a-da16-41b9-9d9b-c407d0cecaac | Address Redacted | | | | |
| 583fca3b-35e5-4f82-a536-438b4ae6eb8d | Address Redacted | | | | |
| 583fd233-9ee1-405d-a389-8c3d41b1b75e | Address Redacted | | | | |
| 5840092a-251a-42fd-ac9f-913382d2c99c | Address Redacted | | | | |
| 58404322-3113-411b-9edc-1fe250e25b12 | Address Redacted | Page 3507 of 10184 | | | |
| 584057cc-8a06-4b9a-9b42-33050281af7f | Address Redacted | | | | |
| 58406dcd-8865-4d7e-9a9c-b93c4b41feb0 | Address Redacted | | | | |
| 58407471-aa91-4ccd-bc36-f65b4de7a60d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 584079a2-fcd5-4867-a6fe-f8b9c4f9a649 | Address Redacted | | | | |
| 584096ca-fa7b-413e-b9b8-62c35ffba136 | Address Redacted | | | | |
| 5840b0a9-eb0c-4771-b79c-11aa2a974121 | Address Redacted | | | | |
| 5840c1f8-70d4-4648-8452-1d936736754a | Address Redacted | | | | |
| 5840decf-c77c-4f05-b5b0-e5ab1df6f1bc | Address Redacted | | | | |
| 5840e8c1-8920-4d5b-807d-bf10fd997500 | Address Redacted | | | | |
| 5840ee1b-42a2-49f7-87cc-d3694eb0f6ee | Address Redacted | | | | |
| 58410473-19e9-4341-991e-bca42cce82f9 | Address Redacted | | | | |
| 58413854-53ed-4c4c-a861-a41c88400e45 | Address Redacted | | | | |
| 58416c85-2933-41c5-985a-f8cce1a5e384 | Address Redacted | | | | |
| 584193ff-8434-4869-9c95-53621f53884b | Address Redacted | | | | |
| 5841be00-6f27-4c75-b616-4a6393a58352 | Address Redacted | | | | |
| 5841ce3a-4f21-4d06-924c-e3859377bd4d | Address Redacted | | | | |
| 5841f30e-7277-4475-bcb1-e186aad0925f | Address Redacted | | | | |
| 58421932-cdda-4168-9a8f-4771ef733114 | Address Redacted | | | | |
| 58422f04-08bb-4ff2-9779-09dc33e08c1a | Address Redacted | | | | |
| 58425c0a-26e5-44dc-852a-e5e98d9b1e46 | Address Redacted | | | | |
| 58427e05-d998-416e-9431-375955f2a93 | Address Redacted | | | | |
| 58427e8e-ea85-41e6-8771-03f00ad53cdf | Address Redacted | | | | |
| 5842826b-b6fc-420f-9e9d-7c237c219ddc | Address Redacted | | | | |
| 58428dde-832b-4938-bbd8-e12bd73cca11 | Address Redacted | | | | |
| 58429e52-201a-4fa8-a396-1ffc92066813 | Address Redacted | | | | |
| 5842a820-6799-450c-a7cb-2812dc51afba | Address Redacted | | | | |
| 5842af3b-f937-4547-bdf1-ece3e2c9bcea | Address Redacted | | | | |
| 5842b59e-6131-43c9-a066-90deafb91d91 | Address Redacted | | | | |
| 5842d276-3946-46ab-b8a5-2073ac8efc70 | Address Redacted | | | | |
| 58433b20-8669-4f95-9c5a-1c5da3bcb7a0 | Address Redacted | | | | |
| 584386ee-7f08-43d6-96c7-71080beb9de1 | Address Redacted | | | | |
| 5843c057-3185-4cda-b412-8b95aa2f4dc4 | Address Redacted | | | | |
| 5843cba4-0ed0-44e8-94f1-2dcfa890e7f9 | Address Redacted | | | | |
| 5843d709-5ccf-4670-848c-4576cf0a834d | Address Redacted | | | | |
| 5843d7fa-1705-449c-a828-214f40ca043c | Address Redacted | | | | |
| 584409e7-b561-48f8-8388-9fc9e8334b9c | Address Redacted | | | | |
| 58440e68-3988-4d39-9b1c-9c8668540faa | Address Redacted | | | | |
| 58441014-564c-4b77-80c3-0c4a84394269 | Address Redacted | | | | |
| 5844128c-e853-4964-9212-23c86ac35718 | Address Redacted | | | | |
| 58442305-22d7-4410-ba80-b4f2246badc4 | Address Redacted | | | | |
| 58442a59-7668-4b44-861a-beb2df0e49d3 | Address Redacted | | | | |
| 58444665-21a3-4084-b406-59bc49794386 | Address Redacted | | | | |
| 58446115-5968-4f6a-beac-e76b40ff9c3e | Address Redacted | | | | |
| 5844662d-b3cf-495a-b524-f4cebc288f15 | Address Redacted | | | | |
| 584469f0-0eb7-4cbd-ac54-c4e53ef8352c | Address Redacted | | | | |
| 58447ce1-8694-49f8-bef9-63617ce91522 | Address Redacted | | | | |
| 5844a474-2a06-4b7c-9651-156bd3fc676a | Address Redacted | | | | |
| 5844ba09-e97b-4438-a1ce-37125069790b | Address Redacted | | | | |
| 5844caf2-dd44-42d4-bd1e-961ea03346ba | Address Redacted | | | | |
| 5844e7cd-2884-4950-be5b-d9c92476eb43 | Address Redacted | | | | |
| 58451f5f-86e6-4e1a-b634-d93b1cc5a842 | Address Redacted | | | | |
| 5845334b-75cc-4ab3-a5d7-509fdfb52a61 | Address Redacted | | | | |
| 58453635-acc5-44c5-a1e7-55155cf596ba | Address Redacted | | | | |
| 58454834-0e52-4f18-9a2a-6d217e3e7bca | Address Redacted | | | | |
| 58456f00-e812-4685-81d2-cdfcab0b346d | Address Redacted | | | | |
| 584570e2-29bd-4a3d-93f0-bbe08de8656b | Address Redacted | | | | |
| 5845bb09-8321-4382-adf6-6c2265634bc6 | Address Redacted | | | | |
| 5845bdef-b240-49b4-96f8-4bdfb9c7d85c | Address Redacted | | | | |
| 5846105c-9bed-4de3-b4a6-31bd8f681ecd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58462b70-522d-400a-8080-9a89a13b2ef7 | Address Redacted | | | | |
| 58463768-769f-4f0d-8e71-dcb4931372b1 | Address Redacted | | | | |
| 58463f4e-9a5d-47a6-bd24-ceb570cab7c1 | Address Redacted | | | | |
| 58468efc-449e-4109-bb38-9358cdb1d7b6 | Address Redacted | | | | |
| 584696e5-c252-4d45-804f-7910a82e59e3 | Address Redacted | | | | |
| 584696f8-604f-405b-84b4-fc45d7508b75 | Address Redacted | | | | |
| 5846bbdc-fa2e-46ad-bb66-79036d902d48 | Address Redacted | | | | |
| 5846c2a9-f3dc-414b-a0dd-fe9ef8ed901e | Address Redacted | | | | |
| 5846d3b7-a1f9-4465-94e5-92a3494a3a87 | Address Redacted | | | | |
| 5847062a-1d63-4cb7-800a-1fc8c7048668 | Address Redacted | | | | |
| 584733eb-677c-4db6-af28-fc369e4f036d | Address Redacted | | | | |
| 584787af-c32c-4bf7-969e-7d46781923b0 | Address Redacted | | | | |
| 5847c13d-0a3b-41ed-8586-35f3c3f505a2 | Address Redacted | | | | |
| 5848192a-2f25-44cb-bfa2-973eace06028 | Address Redacted | | | | |
| 58481bfd-24ed-4808-8389-1e88d13dc1d5 | Address Redacted | | | | |
| 58483bb2-7aef-4476-a3ff-498feef28593 | Address Redacted | | | | |
| 5848439d-57d2-403e-97f5-19c2f80057b4 | Address Redacted | | | | |
| 58486b23-617c-4fa8-9dd7-bed93c683307 | Address Redacted | | | | |
| 58489044-4220-4a7a-ae03-0d58b931d54f | Address Redacted | | | | |
| 5848de69-1701-4498-a783-c290f1bb3b29 | Address Redacted | | | | |
| 5848f037-62a8-420f-b3b4-4213736c41c3 | Address Redacted | | | | |
| 58490f3a-aa80-4016-b3e8-ff65aa6489f2 | Address Redacted | | | | |
| 58492a1a-017a-4b89-9859-f52fd203cbf5 | Address Redacted | | | | |
| 58496e1e-f33b-4cb1-bb3a-2beca9687010 | Address Redacted | | | | |
| 58496f49-c864-4697-b363-b1887e4c35f0 | Address Redacted | | | | |
| 58497819-5569-4bf1-bed2-eccd4be8b6ae | Address Redacted | | | | |
| 5849987b-0910-44a3-92fb-cbf01f717d98 | Address Redacted | | | | |
| 58499d61-9cd3-4218-86fd-98af2899fbda | Address Redacted | | | | |
| 5849c2f0-5925-4dec-9044-e641bb48688b | Address Redacted | | | | |
| 5849c6c8-6d64-454a-9be1-c628bdc8f365 | Address Redacted | | | | |
| 5849fd45-d7d6-4d6c-bb4f-234acfe13262 | Address Redacted | | | | |
| 584a19b8-b9a0-4fba-a61a-393d3249aea1 | Address Redacted | | | | |
| 584a239a-710e-40aa-9a1f-d3dbc262aa26 | Address Redacted | | | | |
| 584a2777-a64a-49b5-8c0d-f9f22ce08fa9 | Address Redacted | | | | |
| 584a44e3-362b-4970-a28d-33a2cd5e8a08 | Address Redacted | | | | |
| 584a594f-afbf-4aa3-9f1d-20a032a49d4c | Address Redacted | | | | |
| 584a668a-bd77-48b4-b18d-9310ce7f0689 | Address Redacted | | | | |
| 584a6794-b654-45fd-a3e8-1e65ea3065be | Address Redacted | | | | |
| 584a6c42-8716-4a55-bc51-ce424f054587 | Address Redacted | | | | |
| 584a7359-52c3-45a5-a95f-f0dd36895c23 | Address Redacted | | | | |
| 584a79b6-3890-43a7-8a30-a0c10aa23f4a | Address Redacted | | | | |
| 584ab827-6921-4c93-b129-6bbe83724f36 | Address Redacted | | | | |
| 584ac805-3176-4053-afdb-17fd7565bd1b | Address Redacted | | | | |
| 584acb97-e179-4d88-8145-57e44afb08a2 | Address Redacted | | | | |
| 584acfe5-188b-4b93-bae2-066207b6c84f | Address Redacted | | | | |
| 584b256d-fcc6-495c-9cb8-a7e7063bb854 | Address Redacted | | | | |
| 584b3398-49bc-4d22-9c09-b0f3a2e796f8 | Address Redacted | | | | |
| 584b8020-77e4-401e-aed2-ef6865715574 | Address Redacted | | | | |
| 584bab89-2e4e-47c0-86e2-99100afdb8f4 | Address Redacted | | | | |
| 584bad80-ba46-4e36-a754-a4238e816292 | Address Redacted | | | | |
| 584c1783-5f76-438d-86b8-12ca826edadd | Address Redacted | | | | |
| 584c202d-859c-472d-b5a8-e177c4122e2b | Address Redacted | | | | |
| 584c6d6d-5f43-46f8-84ae-43b08bb42b0f | Address Redacted | Page 3509 of 10184 | | | |
| 584c8b6f-8dce-4059-b86a-2c41495fc583 | Address Redacted | | | | |
| 584caf46-8ac7-40f2-a314-8931df1503b2 | Address Redacted | | | | |
| 584cb4bb-359e-4980-94ea-34ea82a24c4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 584cd4b9-e149-498c-af5a-c71ab80ba2b2 | Address Redacted | | | | |
| 584ce70c-6fdf-4d27-b656-86bccea0be2b | Address Redacted | | | | |
| 584d4953-c361-464f-940d-49c0f83b53d8 | Address Redacted | | | | |
| 584d51de-9ee5-4c01-8b93-f969afe0f961 | Address Redacted | | | | |
| 584d7a38-4ec7-4795-91e1-78c1d6ec61c1 | Address Redacted | | | | |
| 584d8c7f-9d88-4207-ab6e-07f73d865119 | Address Redacted | | | | |
| 584d8c94-b8d2-49cf-afee-74beb499605f | Address Redacted | | | | |
| 584d9461-10de-4dc7-bcb5-0d8135366c40 | Address Redacted | | | | |
| 584da2e1-a3f3-45e7-9266-c4b8db0e08ee | Address Redacted | | | | |
| 584db281-b963-42e5-9682-3b166de7c964 | Address Redacted | | | | |
| 584dcc40-a22c-4622-b4fd-eb17e5ef9d93 | Address Redacted | | | | |
| 584defaf-09ef-4c6c-972c-6b40ee67c48d | Address Redacted | | | | |
| 584e85c1-d0ad-4b4c-854c-d68d78f87eab | Address Redacted | | | | |
| 584e9117-2812-4807-8469-2d6c8b97b229 | Address Redacted | | | | |
| 584edb8a-707f-430d-aa96-2b28c5fa8445 | Address Redacted | | | | |
| 584f1dca-38cb-4995-9222-bfdf381b0c15 | Address Redacted | | | | |
| 584f6971-7470-42da-8a4c-0a14b0e49213 | Address Redacted | | | | |
| 584f795e-7897-4057-a624-405729dbe2be | Address Redacted | | | | |
| 584f7bf2-7aca-40b9-a202-3feafb152402 | Address Redacted | | | | |
| 584f8f4a-77b9-4e2f-a184-62d31a174988 | Address Redacted | | | | |
| 584f9ec4-7974-43cd-aafe-8dc0cb5ce343 | Address Redacted | | | | |
| 584faf80-2b0e-49ff-befa-f7f03668463c | Address Redacted | | | | |
| 584ff809-01d2-4852-8d81-eddf3ce6bd8a | Address Redacted | | | | |
| 58500d38-163f-458b-bbf4-8d4a3c707705 | Address Redacted | | | | |
| 5850341a-239e-44bc-84a9-98feb35afa5e | Address Redacted | | | | |
| 58504db0-634b-4fc5-975a-150e7002e319 | Address Redacted | | | | |
| 58505252-441a-48a5-8cbe-210e6fec66f6 | Address Redacted | | | | |
| 58506b8d-82c7-4ef8-8d95-054fe4472ca2 | Address Redacted | | | | |
| 58507e94-ac52-49bc-ba97-6ebf6c4291ab | Address Redacted | | | | |
| 5850da04-47be-439e-a853-abccc41c6308 | Address Redacted | | | | |
| 58511f32-52f0-4540-ac3d-a73d213908cb | Address Redacted | | | | |
| 5851305e-cf95-4a49-955e-5da4aceee13c | Address Redacted | | | | |
| 5851325f-a6b5-425e-b385-f029f7d6e383 | Address Redacted | | | | |
| 58513f9e-cb62-484e-b952-ca4dfbb7e97d | Address Redacted | | | | |
| 58515573-74a2-406d-87d4-65761beb4aa8 | Address Redacted | | | | |
| 5851672a-526e-4fd7-83c9-877a393340fc | Address Redacted | | | | |
| 58517232-379e-449b-ad9a-a671b1280efa | Address Redacted | | | | |
| 5851945a-0d20-4f32-88a1-127ef39b2e62 | Address Redacted | | | | |
| 5851a8a3-c2a8-4474-838b-7d175e12ebba | Address Redacted | | | | |
| 5851b043-a09a-4092-bed6-5dc83f5369de | Address Redacted | | | | |
| 5851beb4-8f12-47e6-9443-d720d4e292c9 | Address Redacted | | | | |
| 5851c2ca-19c6-4dc7-9682-c9e500f8f41c | Address Redacted | | | | |
| 5851e18e-fb1f-4507-9f12-77b315dfe0c8 | Address Redacted | | | | |
| 5851f1a5-0ff5-42d4-9c2e-a7dca3db0c2c | Address Redacted | | | | |
| 58522bd7-768c-40cf-9d11-ce2fe1b89f0a | Address Redacted | | | | |
| 58523fa7-13ad-4941-b11a-847914571f00 | Address Redacted | | | | |
| 5852582d-7ef2-4044-ac76-29a750378088 | Address Redacted | | | | |
| 5852a7c1-9adf-41c6-b60a-0103ea668b3f | Address Redacted | | | | |
| 5852bc5a-9cf2-4f0c-b71a-0972aa7a793a | Address Redacted | | | | |
| 5852ce1b-572a-4da9-ae03-4f049b8ec93b | Address Redacted | | | | |
| 5852fa39-99d1-45a9-8dcc-75d807bc94bf | Address Redacted | | | | |
| 5852fe71-f1ea-4a43-992c-02259dfa0aa4 | Address Redacted | | | | |
| 5853181c-13f4-47ca-8a7b-21759223f998 | Address Redacted | Page 3510 of 10184 | | | |
| 58532805-de73-4f23-98d8-0b7292dab080 | Address Redacted | | | | |
| 5853321f-ca39-45cc-bd4e-2c99402f8a08 | Address Redacted | | | | |
| 58536fb0-dd1d-49e9-8053-0c3293c5108a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58537964-a334-4bea-ae90-525e67ae67a5 | Address Redacted | | | | |
| 58538918-bb9d-435d-86f1-04c339b6b2b3 | Address Redacted | | | | |
| 5853aaa6-482c-4581-8c38-62c64085706 | Address Redacted | | | | |
| 5853b9e9-30aa-4a99-8c0a-fdb85bff791 | Address Redacted | | | | |
| 5853ddad-8f98-4e6f-82cc-fb3a98c7769c | Address Redacted | | | | |
| 5853ec55-5d34-4619-916e-74bf691533e | Address Redacted | | | | |
| 5853fa6d-706e-4e7c-a745-c9effb253ccf | Address Redacted | | | | |
| 585412b4-707a-4c0f-ae30-13f6e77454b5 | Address Redacted | | | | |
| 585435f9-b5af-4a0d-9ea0-189f0a487c7b | Address Redacted | | | | |
| 585476cb-2309-4b47-91cb-ca048632fd91 | Address Redacted | | | | |
| 58548cbd-b575-4cdd-9ed2-f61c58791489 | Address Redacted | | | | |
| 5854c71f-a6fb-4146-8e31-3188f6c4511 | Address Redacted | | | | |
| 5854da55-2194-4733-a006-766a4250c95c | Address Redacted | | | | |
| 5854e0a9-a424-4c08-9c11-1901fe134d93 | Address Redacted | | | | |
| 5854f9cb-2ce3-4908-b73a-207fb81f3658 | Address Redacted | | | | |
| 58550065-1f3e-4b8f-9640-52c42af596e8 | Address Redacted | | | | |
| 58552861-8fd6-40fb-b4aa-bf58a6bf7343 | Address Redacted | | | | |
| 585534fb-301a-4f07-ba8a-ca77c8efd7aa | Address Redacted | | | | |
| 5855569a-1e7a-493f-ba90-e15784a85fe | Address Redacted | | | | |
| 58556d92-1b5d-44f2-b2d7-521b17ac64db | Address Redacted | | | | |
| 5855863b-d891-4158-a481-255b6d298e24 | Address Redacted | | | | |
| 5855c4bb-e3c8-47a3-8ea8-c4742d15863 | Address Redacted | | | | |
| 5855da57-593e-4d99-a222-792fe58a4911 | Address Redacted | | | | |
| 58560f2d-2245-41ac-a98b-3d220f69976c | Address Redacted | | | | |
| 585658a8-5548-4abd-aede-8b3601fb367 | Address Redacted | | | | |
| 58567eba-ad52-4761-b912-fe9e98c7539 | Address Redacted | | | | |
| 5856d534-e493-4d88-8083-56560fa2da18 | Address Redacted | | | | |
| 5856e33c-1046-4962-bec0-eae773799a5 | Address Redacted | | | | |
| 5856ef3f-a0b5-411a-9813-a60e00b813e4 | Address Redacted | | | | |
| 585700c8-1d50-405d-926e-767ca5c08b2 | Address Redacted | | | | |
| 585707b5-c2ed-438f-83b1-e5c702caf2f2 | Address Redacted | | | | |
| 58570b02-af73-4511-9c5c-2466a6cf9e9 | Address Redacted | | | | |
| 58572858-72a0-438d-ac34-1f2b37aa0ff | Address Redacted | | | | |
| 58575f76-c717-42f5-a996-b049a7fcc2d | Address Redacted | | | | |
| 58576acb-1131-4b2d-abf3-8e6678445b63 | Address Redacted | | | | |
| 5857f64b-1585-40de-8e8e-ddca6f2b1627 | Address Redacted | | | | |
| 585836e4-34ab-4f5f-8329-3c3630bd4d1 | Address Redacted | | | | |
| 58583888-b891-4477-a615-71a008c83467 | Address Redacted | | | | |
| 5858430b-46e3-41b0-b1eb-cf9100502e72 | Address Redacted | | | | |
| 58587c5b-2174-42d7-8dbe-3110d9890c9d | Address Redacted | | | | |
| 5858be83-1ce5-4664-b90e-6748749fe715 | Address Redacted | | | | |
| 5858e2ef-1eb3-4e93-8981-6d3ab4612233 | Address Redacted | | | | |
| 5858e64c-32c1-4c43-a629-4dfee6346115 | Address Redacted | | | | |
| 5858f1ba-ba17-40ff-90e9-0e4a363773bc | Address Redacted | | | | |
| 58590f86-b047-40fa-b784-03f2de13e541 | Address Redacted | | | | |
| 5859102a-9ccb-452b-bbd7-944c0e9e1f9e | Address Redacted | | | | |
| 5859464e-75ff-4b6e-97c6-6c76ef820b2 | Address Redacted | | | | |
| 58596777-bfe8-4c7b-b30a-aeca9b4cef80 | Address Redacted | | | | |
| 58597d00-4946-46e9-b919-f82bd9860fe | Address Redacted | | | | |
| 58598890-1a8e-4f5e-adc2-db47d5a5bffc | Address Redacted | | | | |
| 5859b415-e554-4fe8-936d-d5a4cbeff0c5 | Address Redacted | | | | |
| 5859bfcd-e9e7-476a-80fb-d7051e4f5dbe | Address Redacted | | | | |
| 5859ea0c-231d-47d6-bc74-d7b5bc370d42 | Address Redacted | | | | |
| 585a0c66-d6fc-4a0e-b10d-c39295ccb957 | Address Redacted | | | | |
| 585a231f-0866-4f21-a944-69f45c1a08d | Address Redacted | | | | |
| 585a2b9f-70fb-40ae-b9d9-332618f67e49 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 585a3cb6-5a9e-4df8-b628-f940ea20defb | Address Redacted | | | | |
| 585a4083-5179-416b-b999-8a61a6935677 | Address Redacted | | | | |
| 585a5a38-a891-40a1-b1e0-4567d6c4ea67 | Address Redacted | | | | |
| 585a73f6-44a0-4839-a73f-1f11d1580489 | Address Redacted | | | | |
| 585a8888-4b0b-4be6-951e-4815c9ac284e | Address Redacted | | | | |
| 585ac544-8ccb-47c4-8201-117765efe654 | Address Redacted | | | | |
| 585ae79f-6a99-4be3-9b73-b016ec3d0143 | Address Redacted | | | | |
| 585b1b5c-4f9d-46b8-bf2a-bf22cf136764 | Address Redacted | | | | |
| 585b68e9-aec9-40b9-898f-f35c2e0554ce | Address Redacted | | | | |
| 585b710b-fb7e-4107-932f-b0f0103269dc | Address Redacted | | | | |
| 585b8124-f24b-4e04-9327-27ec2b962b8b | Address Redacted | | | | |
| 585bb867-a779-4ca0-b25d-cc8c84b3bf0e | Address Redacted | | | | |
| 585be8c6-d233-4a92-9dfc-8d0393f3b822 | Address Redacted | | | | |
| 585c07db-718d-4fdf-8bc8-42ad61a00e57 | Address Redacted | | | | |
| 585c1697-fdb0-4fcf-814f-86a26e5e31ed | Address Redacted | | | | |
| 585c2990-ab42-457e-a97b-1519db54ac19 | Address Redacted | | | | |
| 585c2b34-46a9-4fac-944d-dd0fadca9ef4 | Address Redacted | | | | |
| 585c4194-32d1-4c43-ade7-72fd4c713c1a | Address Redacted | | | | |
| 585c4a58-9ba7-45da-bfe4-c7b303a5d987 | Address Redacted | | | | |
| 585c5f61-4a4e-42ac-bfec-8a89d3f57381 | Address Redacted | | | | |
| 585c82bf-bfda-4403-88bc-88b59403785b | Address Redacted | | | | |
| 585cca2d-75ad-4bcc-ad2b-7ccff1639e7e | Address Redacted | | | | |
| 585d5c3e-e709-43cd-ab17-4eb6b631a0cd | Address Redacted | | | | |
| 585d6b27-fb2f-42e3-9801-8936aa5f71b5 | Address Redacted | | | | |
| 585dc28d-e70e-45cc-a389-9b26cc1ae6b9 | Address Redacted | | | | |
| 585dcc51-eb21-4d80-9c90-f5ac3e34fed9 | Address Redacted | | | | |
| 585df6cd-26ac-4224-94c1-5d66888e44f0 | Address Redacted | | | | |
| 585e0af2-9cb4-4b53-996f-f2174a91bc80 | Address Redacted | | | | |
| 585e1a7e-e295-45df-a7da-02d95ec4f6eb | Address Redacted | | | | |
| 585e36bd-15ea-40ce-8e01-f66b80dff0b7 | Address Redacted | | | | |
| 585e7a76-fd3f-47b7-a66a-de3d618f5e87 | Address Redacted | | | | |
| 585e9809-3f9e-49df-86ff-6446ac66fff1 | Address Redacted | | | | |
| 585e9e79-7070-4b02-a99e-9d1244376766 | Address Redacted | | | | |
| 585eaec4-e8ad-4609-80c6-6ab0da0d5fa7 | Address Redacted | | | | |
| 585ec979-5122-4f80-87a0-061c15f200ae | Address Redacted | | | | |
| 585efff7-392e-4c29-aa7c-cdcaff14b593 | Address Redacted | | | | |
| 585f18a5-c823-42b5-a874-1cb7373467bc | Address Redacted | | | | |
| 585f2126-fb16-48d6-a0e5-05e4809572be | Address Redacted | | | | |
| 585f6806-f925-4f8c-a1c7-653162b2888f | Address Redacted | | | | |
| 585f8633-35c3-4213-b973-7d8d6e5a408d | Address Redacted | | | | |
| 585faf62-91a1-4517-98b7-0f156b735ac2 | Address Redacted | | | | |
| 58600de8-32d3-4e5f-93ec-1d3d293bc9b6 | Address Redacted | | | | |
| 58603a14-e00a-47d2-8965-25c0939eb751 | Address Redacted | | | | |
| 58603e3d-50ad-4d4f-9ddb-e45d3c48cd3c | Address Redacted | | | | |
| 58606c98-003a-495a-a493-62f736d6720a | Address Redacted | | | | |
| 586076af-a26e-471e-a7ff-eb766f601ce0 | Address Redacted | | | | |
| 586083fc-c06d-4b64-99a0-0c62bb8f0b8c | Address Redacted | | | | |
| 58609af8-ac8c-4cc3-a165-4ea8b37e665b | Address Redacted | | | | |
| 5860b41b-b5f0-4b6b-85d9-0716e90bb092 | Address Redacted | | | | |
| 5860b58c-d0d9-4476-90f8-33c2e95f97c5 | Address Redacted | | | | |
| 5860b613-c2d2-4d1c-a379-fd193fb10941 | Address Redacted | | | | |
| 5860bead-8e44-4e5b-a968-3e5d83e64acb | Address Redacted | | | | |
| 5860dcbd-a943-4ab7-b65e-79a65b367e8f | Address Redacted | | | | |
| 5860f8c7-091b-424f-88f1-500454120fe7 | Address Redacted | | | | |
| 5860fbdf-d861-46a2-87fd-ae59826617fa | Address Redacted | | | | |
| 58616c72-c3db-429a-82d5-79e106e5a8b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 58617558-af0d-4f5f-802a-9edfd3a34f06 | Address Redacted | | | | |
| 5861a23a-f8f7-4b88-83d6-83cbca98b524 | Address Redacted | | | | |
| 5861df6c-3431-44a8-ad1d-308dbc594303 | Address Redacted | | | | |
| 5861efc3-e18e-47a9-867d-b8a7de9dae1b | Address Redacted | | | | |
| 58621479-1078-4f6d-a1cb-063f12895ac2 | Address Redacted | | | | |
| 5862485d-42a6-4bd6-92af-cda0914b1438 | Address Redacted | | | | |
| 58626009-d522-4dd5-abb1-bbf1b5530d06 | Address Redacted | | | | |
| 5862a17c-6410-47f2-9676-d23822e0ea35 | Address Redacted | | | | |
| 5862a298-a0be-4d4e-9b1b-d968e2104341 | Address Redacted | | | | |
| 5862b561-c421-4390-92d7-1b18536646c7 | Address Redacted | | | | |
| 5862e3a8-0ea1-4847-9120-d650acb6c8d0 | Address Redacted | | | | |
| 58631017-5502-40e0-88e2-3e5066785cfb | Address Redacted | | | | |
| 58631602-9dd2-46a1-b27f-702922cfad3c | Address Redacted | | | | |
| 586317d8-74be-4341-bcb1-bc81ec8f56d6 | Address Redacted | | | | |
| 58631e7d-a4ef-4c35-9620-3fd1cad03f5c | Address Redacted | | | | |
| 5863235b-92c7-4f2e-9ca7-b92c096d9d39 | Address Redacted | | | | |
| 5863445c-4853-48e5-a6ac-5004bc621508 | Address Redacted | | | | |
| 58635d1a-5f36-4f71-87df-5753585215da | Address Redacted | | | | |
| 5863abb6-3afc-4a45-afbd-be2f8ef57712 | Address Redacted | | | | |
| 5863ec8f-9a52-4109-a135-0b4a0363f65e | Address Redacted | | | | |
| 58640834-9077-4a07-8cd7-fd0e8153ec68 | Address Redacted | | | | |
| 58641f53-70c4-4216-b453-3ed8e2331cd6 | Address Redacted | | | | |
| 58646461-cc47-4f00-8ec2-aefc418d3aa6 | Address Redacted | | | | |
| 58647cc5-d40c-492c-a0d0-8ff9497d0bec | Address Redacted | | | | |
| 58648457-586e-45ee-8f99-70466142225e | Address Redacted | | | | |
| 5864b083-df05-4540-9213-743ee10fbc87 | Address Redacted | | | | |
| 5864bca1-9d30-4f29-85a2-76f460cdb666 | Address Redacted | | | | |
| 5864c5bb-52d0-4cfc-94c8-a931df340226 | Address Redacted | | | | |
| 5864d469-4619-4e1c-92c0-bff5b3acabed | Address Redacted | | | | |
| 58653b85-2ae5-4d23-a244-6730ad45e027 | Address Redacted | | | | |
| 58657314-ec68-4a10-b995-908828ce762c | Address Redacted | | | | |
| 5865b13b-63ff-4261-bf44-344176eae245 | Address Redacted | | | | |
| 5865b633-3613-43cf-84f2-a5ca11fafaf8 | Address Redacted | | | | |
| 5865c30e-3a7e-4894-9264-dee5ee15097f | Address Redacted | | | | |
| 5865c692-76f3-4901-8459-c8e593f97b5c | Address Redacted | | | | |
| 5865fcba-13d9-48dd-9a48-9c99cd9feabb | Address Redacted | | | | |
| 586629f9-40c4-4f8d-9706-ec9fc4f0407c | Address Redacted | | | | |
| 586639df-100f-4464-8672-1553b6181f5a | Address Redacted | | | | |
| 586662dd-88d0-4b69-afd8-41e08af310c1 | Address Redacted | | | | |
| 586672bc-8721-4057-85cc-1755230b7d1f | Address Redacted | | | | |
| 58667a1c-d28b-431b-baaf-f2eb887362b7 | Address Redacted | | | | |
| 58668395-0490-4134-bb84-4bf63e041737 | Address Redacted | | | | |
| 5866cc4f-24cb-489f-8746-4ec4bde2a929 | Address Redacted | | | | |
| 5866e589-4b67-45e9-8f6d-4501dc485f07 | Address Redacted | | | | |
| 5866e685-c226-4a8c-bac5-d9f31cef4716 | Address Redacted | | | | |
| 5866eda5-2612-405e-a453-53b19f1ae11e | Address Redacted | | | | |
| 586734cf-5bab-4aef-85b7-baa50cdda6cf | Address Redacted | | | | |
| 5867f275-5017-4f05-8830-6e0234c46eab | Address Redacted | | | | |
| 586857c9-ed89-4bc0-a946-50b11ee036a0 | Address Redacted | | | | |
| 586858fb-a13e-40d5-9821-30e395a59332 | Address Redacted | | | | |
| 586862f9-7477-48ae-a1cf-e379ecddae99 | Address Redacted | | | | |
| 58687c1b-c279-442a-8793-7a9fb4ae499d | Address Redacted | | | | |
| 58689544-0eb4-4035-b589-dd36303f19bb | Address Redacted | | | | |
| 5868caa5-7cab-4ceb-8e30-805629ac3c59 | Address Redacted | | | | |
| 5868d7a8-cf23-4fcc-af62-8266575162c7 | Address Redacted | | | | |
| 5868e2d5-bb0a-4263-a7f4-f5eb10a3f656 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5868e4bb-3df8-43d0-8d66-8f63156ea917 | Address Redacted | | | | |
| 58691de1-a40e-42cc-a382-bd1dc352788d | Address Redacted | | | | |
| 58693a58-e0e9-416b-9eaa-060239e09899 | Address Redacted | | | | |
| 58696918-bd28-4223-92da-310a0516eb68 | Address Redacted | | | | |
| 58697df9-e26f-4696-9537-11660bc044aa | Address Redacted | | | | |
| 58699a96-d9fb-47e8-8c5d-0019c7e6011a | Address Redacted | | | | |
| 5869ae71-e9e0-40a0-bfb6-11412a48a586 | Address Redacted | | | | |
| 5869c735-c576-4674-9415-243a46a8da23 | Address Redacted | | | | |
| 586a0b2e-d19f-49af-bcbf-a9cd693e2a24 | Address Redacted | | | | |
| 586a2682-e780-4e72-b48c-52894a452421 | Address Redacted | | | | |
| 586a2fea-7bd0-426a-9b90-0d97badde8c1 | Address Redacted | | | | |
| 586a4c5f-6e74-4173-ac76-6320c353b7d9 | Address Redacted | | | | |
| 586a7c3f-407b-4601-bf67-e952923fa774 | Address Redacted | | | | |
| 586a7fa4-d7e0-4d6d-bfaa-298d412fd72c | Address Redacted | | | | |
| 586a9dac-546a-4ff1-82d8-cf670c2bed19 | Address Redacted | | | | |
| 586ab73c-0d1f-4afc-bde7-18e555bd4f67 | Address Redacted | | | | |
| 586ac2e0-219e-482d-b443-c00daa58189a | Address Redacted | | | | |
| 586af757-94ad-40e4-bac3-b2adf10972d8 | Address Redacted | | | | |
| 586b12f2-9bd4-45e9-ab3c-455d3f849d82 | Address Redacted | | | | |
| 586b13ea-a790-4a41-b77e-1d7b647f323d | Address Redacted | | | | |
| 586b38e9-b1f9-4773-8b76-9146d5a2be46 | Address Redacted | | | | |
| 586b3a6d-47c5-4439-9919-6fa30bae8137 | Address Redacted | | | | |
| 586b54ef-e6f0-41a2-9493-b7145b5df208 | Address Redacted | | | | |
| 586b6b5a-518f-4a69-bb1d-19ae5a70ad9c | Address Redacted | | | | |
| 586b9d46-8612-491d-ab77-d8b420bc9280 | Address Redacted | | | | |
| 586ba97d-485a-4ee5-8c21-7996ac7291e8 | Address Redacted | | | | |
| 586bce9f-04c1-453c-82cf-e6219e1a3bea | Address Redacted | | | | |
| 586be7a6-e362-4ae5-b56e-66319a9871a4 | Address Redacted | | | | |
| 586c13fa-458e-4415-b708-0d277c8821a5 | Address Redacted | | | | |
| 586c27e2-1f5b-4f5d-8f3e-79890a218cad | Address Redacted | | | | |
| 586c62cc-2b5d-43be-a65b-5373bd7026df | Address Redacted | | | | |
| 586c7c5c-2b5b-4444-bfb6-8616366c1416 | Address Redacted | | | | |
| 586c96a6-ecfc-4ef7-81f8-6bc39ae1c70f | Address Redacted | | | | |
| 586caadc-79e6-4453-bf94-04a4de144c1b | Address Redacted | | | | |
| 586cbbca-08f8-4375-8fc8-959821d6ed1f | Address Redacted | | | | |
| 586cc86f-3948-493d-88b3-31f0a049400e | Address Redacted | | | | |
| 586ced11-0946-4640-8507-700f3de62526 | Address Redacted | | | | |
| 586cfcea-163a-4a65-9c86-12f7afa379f5 | Address Redacted | | | | |
| 586d0918-bb33-4aa3-b8f8-a17bb23a38a3 | Address Redacted | | | | |
| 586d0a4c-47f3-4901-9796-7dde39aa9aa1 | Address Redacted | | | | |
| 586d0ae7-9c9c-446c-abe5-16ae6bd9a481 | Address Redacted | | | | |
| 586d0cc4-b470-49f2-a387-b90de5a8e496 | Address Redacted | | | | |
| 586d1846-714d-43c5-996c-8b9b617f446c | Address Redacted | | | | |
| 586d2b2d-3670-42d1-b018-b89897d7106c | Address Redacted | | | | |
| 586d6332-eda4-470f-92fd-ea5d19a07079 | Address Redacted | | | | |
| 586debd0-421f-4d96-a700-9e16c902d6ed | Address Redacted | | | | |
| 586e44ae-e8d9-4944-b1b0-f42e52517e0a | Address Redacted | | | | |
| 586e5072-4857-4db7-b5cc-ab8138ea0ee1 | Address Redacted | | | | |
| 586e82b5-3315-4aa3-8bc5-a0b48a4ddf7d | Address Redacted | | | | |
| 586e93ed-6724-48e1-97ba-6d0461fb5327 | Address Redacted | | | | |
| 586eaade-20b3-40c9-91b0-e825403c279e | Address Redacted | | | | |
| 586ed15e-e8d8-4cc6-9ce8-2586ac32d785 | Address Redacted | | | | |
| 586ef768-6468-4d55-94a4-bad168e30685 | Address Redacted | Page 3514 of 10184 | | | |
| 586f2abf-02fa-4a64-99df-83af91ee4342 | Address Redacted | | | | |
| 586f3311-70d3-43f2-a323-069299e74f0c | Address Redacted | | | | |
| 586f3bbd-2dd2-4af6-800f-f757ed67a98c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 586f621d-1de2-4235-a789-db89c0c31e3c | Address Redacted | | | | |
| 586f9448-3db5-42ed-b99d-58f2a09dec7e | Address Redacted | | | | |
| 586fb5be-5833-4a57-935c-90824934a568 | Address Redacted | | | | |
| 5870184d-291f-4408-a046-d31662f63eaa | Address Redacted | | | | |
| 5870390e-ddc0-4e1c-b5b2-2caff0428035 | Address Redacted | | | | |
| 58708245-4e52-475c-8a1a-06e9506ecde4 | Address Redacted | | | | |
| 5870be64-78cb-4f4a-9015-8b13481dc326 | Address Redacted | | | | |
| 5870e1a1-1609-4569-9bbb-5b4fe2ec9a28 | Address Redacted | | | | |
| 5870fa44-0ec7-4826-9aa6-9d4fa7330ddc | Address Redacted | | | | |
| 5870ffb6-201a-49cf-af90-3be9bf7dc6f6 | Address Redacted | | | | |
| 58713d2c-cd83-4314-8e72-5d468efa1fbb | Address Redacted | | | | |
| 58716c5c-951a-4104-a4a9-9a91da0a06f6 | Address Redacted | | | | |
| 58716d56-ddd5-4029-9854-c1a9fb644758 | Address Redacted | | | | |
| 5871815e-35e4-4ebd-85eb-853ee94b6e44 | Address Redacted | | | | |
| 587190ca-a7ba-4b60-9912-e7e3d0ff34f2 | Address Redacted | | | | |
| 587190d1-7e43-4127-84ce-d2f517b7811d | Address Redacted | | | | |
| 5871ca3a-e80f-4e0b-9547-385b61857254 | Address Redacted | | | | |
| 5871cb8a-b8b7-479e-9bfc-1738ee83d852 | Address Redacted | | | | |
| 5871fd4a-a5b0-4e91-a595-2cf22454ba6e | Address Redacted | | | | |
| 58720f3d-7abc-4e48-ab89-6d553d5c9fe7 | Address Redacted | | | | |
| 58722208-b1a6-49a6-92e5-d83d3dc0139c | Address Redacted | | | | |
| 58728899-5691-4a51-8342-c64bb2c18ecl | Address Redacted | | | | |
| 5872982e-9d42-4009-b763-9d5a84d22e36 | Address Redacted | | | | |
| 5872b2d-e3cc-4147-ada8-0ce17c38dc07 | Address Redacted | | | | |
| 5872e412-4b82-4d88-a031-db86ea31f317 | Address Redacted | | | | |
| 58733018-f7c0-4d19-9b2a-0a59ea102851 | Address Redacted | | | | |
| 587364ee-daf0-4375-b9bd-a8f99fd7f7ad | Address Redacted | | | | |
| 58736992-b375-40dc-960b-6ecbcdb08fca | Address Redacted | | | | |
| 58738142-c84e-44f4-8a98-50a13c9ac4cc | Address Redacted | | | | |
| 5873962a-a799-4053-8fd1-469f450ba6c8 | Address Redacted | | | | |
| 5873a5bd-b3c8-4e8f-9449-0091769a29c4 | Address Redacted | | | | |
| 5873a68e-a820-42b6-954e-333acee33588 | Address Redacted | | | | |
| 5873a753-c6e2-4d99-bc4e-773d205a589b | Address Redacted | | | | |
| 5873ca00-3346-4eec-9e2a-77863804f61b | Address Redacted | | | | |
| 5873d0f8-6777-4840-8672-fe9ce2d0f9e8 | Address Redacted | | | | |
| 5873d1f9-b091-40a4-b186-b43a10cc9c2e | Address Redacted | | | | |
| 5873e41a-d916-451c-9f8b-f9c4498166a3 | Address Redacted | | | | |
| 5873e4b7-00c7-4e05-a321-e2568e7a3c83 | Address Redacted | | | | |
| 5873e81e-3356-4256-b45c-d31cc8bffe11 | Address Redacted | | | | |
| 5874117d-a397-4127-9b30-4af55762fac0 | Address Redacted | | | | |
| 58742235-bf2b-4971-8098-cee9f378bc01 | Address Redacted | | | | |
| 587450c5-de16-46da-8561-ebf5c9eac85f | Address Redacted | | | | |
| 58745190-cc55-41c3-b16c-7e3081a11f54 | Address Redacted | | | | |
| 5874773e-4ec8-4a23-bb3f-57ae5f57e506 | Address Redacted | | | | |
| 58749968-c79e-45ac-945b-6ac6785b6bb7 | Address Redacted | | | | |
| 5874a89d-2d42-4a72-aa43-2591e1c90ef1 | Address Redacted | | | | |
| 5874af45-28ec-40bd-89ff-f68537d13c70 | Address Redacted | | | | |
| 5874d24e-72bc-4e72-982b-e0589084b5d5 | Address Redacted | | | | |
| 5874e46f-0311-42d6-8679-369ec187b868 | Address Redacted | | | | |
| 5874f53b-7111-446b-a280-7ca6cae01502 | Address Redacted | | | | |
| 5875037c-f69a-4932-b424-3cbdbf7eb83c | Address Redacted | | | | |
| 587543a7-7b27-46cb-a694-10e63f675be6 | Address Redacted | | | | |
| 58754412-fdb1-40bc-a06e-fe42a46a82a5 | Address Redacted | | | | |
| 5874f9d-60ee-454f-b760-a137bb68c1fe | Address Redacted | | | | |
| 5875721a-ea7c-47ec-a8a2-a2cdc500f3e4 | Address Redacted | | | | |
| 58759bc1-44cb-428d-bdd4-3911333cb5fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5875dfb1-554f-42d1-aa17-23249559180c | Address Redacted | | | | |
| 5875e6f5-0ac8-492b-aa32-a4b3611953e7 | Address Redacted | | | | |
| 5875f460-d93e-4355-91af-26fcbf6ccfbd | Address Redacted | | | | |
| 5875feba-e6d5-4a92-a55c-81345f28b71a | Address Redacted | | | | |
| 58765066-f262-4060-b3a6-553d05409a83 | Address Redacted | | | | |
| 58765fea-23ea-455c-b1cc-07d080444d4f | Address Redacted | | | | |
| 58768ab4-e582-4715-b7e5-e4b3a28f3fd9 | Address Redacted | | | | |
| 587696e6-d458-42a3-8da9-d8e390c1a3f0 | Address Redacted | | | | |
| 5876d145-6c97-4c50-8b35-bba2d6ce34c6 | Address Redacted | | | | |
| 5876f891-e494-4b87-9daa-9e1bea609127 | Address Redacted | | | | |
| 58770881-d3f7-43af-943a-ce8174ee13bb | Address Redacted | | | | |
| 587720b3-bf31-4ae9-b668-90df9b6a3d6a | Address Redacted | | | | |
| 58773798-9d72-4c0b-b49c-8f2c9222e5ca | Address Redacted | | | | |
| 587740e0-7f95-445a-ae77-43604016946c | Address Redacted | | | | |
| 58777008-6004-4c41-848b-74b0693d094c | Address Redacted | | | | |
| 587776d7-fba0-4403-9119-8f3ea105b22d | Address Redacted | | | | |
| 5877b4e2-7498-42ff-8ac2-88831c8a5645 | Address Redacted | | | | |
| 5877deb5-9410-414b-bfae-ae12b2276c04 | Address Redacted | | | | |
| 58781664-cf6b-4828-bf1c-ff22dd96ecdf | Address Redacted | | | | |
| 587817be-ac49-4b12-b251-460607271175 | Address Redacted | | | | |
| 587821e9-1d8e-46fe-96b8-86f692964132 | Address Redacted | | | | |
| 58782325-562e-4e3b-9011-d8a121704adc | Address Redacted | | | | |
| 58783ec7-063b-451e-ac11-95e4561aeef1 | Address Redacted | | | | |
| 58786d2f-db56-4ac5-a4c0-05a2d722c346 | Address Redacted | | | | |
| 58788241-b549-4967-af56-4196037c7b44 | Address Redacted | | | | |
| 587882bc-6af7-4e22-8093-bade3c6299bf | Address Redacted | | | | |
| 58788335-65d8-447c-8535-3bb392843a23 | Address Redacted | | | | |
| 5878b291-a158-4611-9df8-28ad8a5c0657 | Address Redacted | | | | |
| 5878d8d9-25d3-4458-9e2d-04d72fbb0ffe | Address Redacted | | | | |
| 5878ed14-2988-4436-b78d-db45166d323b | Address Redacted | | | | |
| 5878f768-6422-4e75-b37e-1fc7a1d695b0 | Address Redacted | | | | |
| 587905d3-95ae-4093-bbd1-d949216c29f4 | Address Redacted | | | | |
| 58796806-8168-4c0a-a18a-7f37fa78b341 | Address Redacted | | | | |
| 587985ea-9341-4e11-929a-093949d879d0 | Address Redacted | | | | |
| 58798789-af46-4d4c-bff8-91e569bb3c0f | Address Redacted | | | | |
| 58799c24-4cbb-4771-9021-16c7de228ed7 | Address Redacted | | | | |
| 5879a213-ac74-4186-a803-cfa41718a871 | Address Redacted | | | | |
| 5879b400-8a3c-4e05-a5dc-aa612dedad66 | Address Redacted | | | | |
| 5879d6ec-c07b-466f-af70-6089a45d62d3 | Address Redacted | | | | |
| 5879f084-caa6-43cb-98af-b85ef550b759 | Address Redacted | | | | |
| 587a0e20-7caa-49f7-b110-532aa4bc1ed2 | Address Redacted | | | | |
| 587a3270-b218-40dd-9e47-49c581dbc3c9 | Address Redacted | | | | |
| 587a7537-f4ea-42c5-a602-3f88e2ac3f47 | Address Redacted | | | | |
| 587a82b6-ba12-4fc9-a730-a608e611f505 | Address Redacted | | | | |
| 587a9f85-d1c3-4903-ac6b-460fb0ec74e4 | Address Redacted | | | | |
| 587ace4f-6b80-46e8-ad09-52f1c92b7cbb | Address Redacted | | | | |
| 587ae5a0-3d96-436a-b205-50263889cd1a | Address Redacted | | | | |
| 587b1493-484c-416a-91f7-e000bbb417b5 | Address Redacted | | | | |
| 587b32e6-d61e-4bf0-a352-e414be1d085c | Address Redacted | | | | |
| 587b6736-47fc-4f85-bfa7-599fcf3fe334 | Address Redacted | | | | |
| 587b6961-370d-4ab6-9b36-af1c72d4af9e | Address Redacted | | | | |
| 587bb962-6a35-486b-84dd-ce2b0bc32378 | Address Redacted | | | | |
| 587bc7cc-4e1d-479d-a206-cfd572b668f2 | Address Redacted | | | | |
| 587bdabf-1a8e-4543-ab3d-1adbf5d6171f | Address Redacted | | | | |
| 587bdb34-8bea-4450-a51d-5702ff31bb79 | Address Redacted | | | | |
| 587bdc6d-f895-40f8-aaf6-08548f4499aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 587bde51-46e4-4514-b12a-1c6966dfa3b3 | Address Redacted | | | | |
| 587bf8fb-8acc-460c-a8fa-3c1e6bf3ef3d | Address Redacted | | | | |
| 587c0b6b-3285-434a-89d3-c7021ed4360a | Address Redacted | | | | |
| 587c3a7d-9818-4e59-b1d4-a4f9d840e30f | Address Redacted | | | | |
| 587c4fc8-15fc-4e5b-8b59-bddb074eb600 | Address Redacted | | | | |
| 587c5678-8376-4e44-90b4-6a596fdf1947 | Address Redacted | | | | |
| 587c5dd0-0624-4ad9-9e29-75ad6381c86e | Address Redacted | | | | |
| 587c5fc7-f36d-431e-aee0-d2221352e5a0 | Address Redacted | | | | |
| 587c6377-8d7e-4725-9e92-9959773921e3 | Address Redacted | | | | |
| 587caffd-5f88-4aec-bdb7-25615eab01a1 | Address Redacted | | | | |
| 587cd932-e073-45d0-8f64-c0100cd16cc4 | Address Redacted | | | | |
| 587ce928-b255-46be-81fb-621f2e6d7d91 | Address Redacted | | | | |
| 587d0b8a-d023-42d1-ab53-7040cf03b23b | Address Redacted | | | | |
| 587d14fd-af9e-4e94-a70c-83ad1a34cfd7 | Address Redacted | | | | |
| 587d2b17-17ad-484e-b346-b9852bbf5d74 | Address Redacted | | | | |
| 587d2f02-f8c7-4ab2-b921-b2023b6a7c1d | Address Redacted | | | | |
| 587d55bf-d858-401b-b388-64db13e0e025 | Address Redacted | | | | |
| 587d5ead-0e98-43eb-a364-b8e39dcc7886 | Address Redacted | | | | |
| 587d61d0-24b5-48b9-82de-ad5c6a4fd3ed | Address Redacted | | | | |
| 587d7766-fbad-4be8-812d-2f3d34dba845 | Address Redacted | | | | |
| 587d79b7-f28f-4da5-9da5-2ccf984f8fbl | Address Redacted | | | | |
| 587dc739-4e05-4604-966f-338748681ac1 | Address Redacted | | | | |
| 587dd21d-ebff-4506-bd11-71ef3472185e | Address Redacted | | | | |
| 587ddd32-d7df-4ce6-ab7d-e4e278370b2d | Address Redacted | | | | |
| 587e024f-6cea-4996-8e57-b51982ce4303 | Address Redacted | | | | |
| 587e0e5c-44e4-4c04-a448-a6484123fb74 | Address Redacted | | | | |
| 587e2478-f5a7-4d82-ba76-ad51ad39d06d | Address Redacted | | | | |
| 587e3b30-4f56-4589-8016-6431dbc8f23d | Address Redacted | | | | |
| 587e3ce6-fea2-482c-a42d-e522bbcb2a38 | Address Redacted | | | | |
| 587e4083-340e-4a71-a8a5-3444c883e92e | Address Redacted | | | | |
| 587e511f-5450-49e6-b2cf-ea4136344f25 | Address Redacted | | | | |
| 587e6613-dbed-4efd-b4f3-d5098834d8c6 | Address Redacted | | | | |
| 587eb257-e46e-4d8d-8d66-c800dbd973d6 | Address Redacted | | | | |
| 587eb2b8-6c9b-4739-b916-6f8839569b6e | Address Redacted | | | | |
| 587ec3d8-b95c-4040-9477-37de9ca595c7 | Address Redacted | | | | |
| 587ec922-35fd-4fcd-b172-327b6fe5a1be | Address Redacted | | | | |
| 587ee802-5a4e-4d29-a5d0-cac1e1c6a4b0 | Address Redacted | | | | |
| 587ef6c4-1615-4760-94f1-fd01fe74944b | Address Redacted | | | | |
| 587efc0c-a481-4252-8ba1-1a8f8a737114 | Address Redacted | | | | |
| 587f1642-8a47-481b-b966-0af93faf5e73 | Address Redacted | | | | |
| 587f1fe9-8d93-460d-8b37-46b4d9162d8e | Address Redacted | | | | |
| 587f329b-6a3e-46b3-b4e7-de8fe037efdd | Address Redacted | | | | |
| 587f33b3-651c-4c27-b5e2-7424bd2afb3d | Address Redacted | | | | |
| 587f38d9-1c83-49bb-b3bb-97c77d110f33 | Address Redacted | | | | |
| 587f846f-932e-4a14-90fe-aabcb6273a9b | Address Redacted | | | | |
| 587f8d2b-86ff-4e0b-aafe-9a4ed412e8ef | Address Redacted | | | | |
| 587fbab0-5265-4ce1-9173-ad2681d1e94b | Address Redacted | | | | |
| 587ff58a-1113-432a-9640-1e4245575dee | Address Redacted | | | | |
| 5880046f-2efe-4578-8ed1-a4ce4d0175e6 | Address Redacted | | | | |
| 588012eb-2483-4b53-91be-2a476ba6777a | Address Redacted | | | | |
| 5880184b-2f28-48a2-9e70-726880150ad6 | Address Redacted | | | | |
| 5880529f-21bd-4aae-8546-ea9568360f7a | Address Redacted | | | | |
| 588059e7-188c-4210-b24c-7b033cec4dea | Address Redacted | | | | |
| 58806367-1a7d-4924-847d-4db9078c699a | Address Redacted | | | | |
| 588085c3-e705-4b07-9e5c-5e84c90e7c6f | Address Redacted | | | | |
| 5880c119-d92a-4121-b55e-eb6b4d996739 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5880fa3c-fdd6-4d19-84f0-01617520712a | Address Redacted | | | | |
| 5881046a-f330-4f16-ad70-946388e9cfb6 | Address Redacted | | | | |
| 588126d6-11b3-40ca-994f-76a9d4a043a7 | Address Redacted | | | | |
| 588163fa-8e06-44c7-8b4c-cb195da642d7 | Address Redacted | | | | |
| 588192c1-237c-422a-8aac-91e828163b17 | Address Redacted | | | | |
| 5881a90b-8ef4-4652-b568-fe668cb34154 | Address Redacted | | | | |
| 5881e6e1-0a1b-4e5a-8439-e1cc8cd84b15 | Address Redacted | | | | |
| 588227e6-f633-4144-9201-0f48cde021a8 | Address Redacted | | | | |
| 58822cb5-f05f-4854-8253-4f03c84446e5 | Address Redacted | | | | |
| 588247de-c08b-4034-8171-df9c00bb115d | Address Redacted | | | | |
| 58827cec-7c00-4d01-99ba-a8c5756e2513 | Address Redacted | | | | |
| 5882972c-fe07-4433-8b0c-e99b803f6e7c | Address Redacted | | | | |
| 5882ba75-4297-4a67-b173-553d3ace7e8e | Address Redacted | | | | |
| 58834934-0a29-485f-915c-93be8b3ad851 | Address Redacted | | | | |
| 58836899-46ce-4bfe-bcdd-0263284e2863 | Address Redacted | | | | |
| 588370be-f2a0-42fd-966e-5fec8777be19 | Address Redacted | | | | |
| 58837929-c638-47d6-a9f1-b675257b9567 | Address Redacted | | | | |
| 58837f9c-124e-4557-a3bc-200a237ca941 | Address Redacted | | | | |
| 58838cd4-2f27-4d64-9857-c350ed261901 | Address Redacted | | | | |
| 58838ed4-c5b9-4881-99f5-b8e7da809a8a | Address Redacted | | | | |
| 58839e41-6f9e-4a75-924d-ad10ac9efacd | Address Redacted | | | | |
| 5883b656-655e-47b2-a3ef-7d9e108b8a1b | Address Redacted | | | | |
| 5883b970-c614-4970-b9f1-1d3517639349 | Address Redacted | | | | |
| 5883dcdf-8e77-4df2-abff-15a3bb1f87cb | Address Redacted | | | | |
| 5883f73a-7111-4de2-886d-062aec11dc9d | Address Redacted | | | | |
| 5884044a-ab9e-407f-9b45-73e58f90255c | Address Redacted | | | | |
| 58840c81-5330-41d0-9272-3fe7eed33e61 | Address Redacted | | | | |
| 58841025-6897-4718-b338-ec2538f86185 | Address Redacted | | | | |
| 588417cd-dbe4-4842-b637-6c9622a578f9 | Address Redacted | | | | |
| 58845cde-0810-4617-8063-5c63e06809b0 | Address Redacted | | | | |
| 58846e6c-323a-4f99-b1f5-d7c17228371f | Address Redacted | | | | |
| 58847262-89a9-428c-9263-4130fa66f264 | Address Redacted | | | | |
| 58849a4d-88b1-4de3-8231-037256a99dc4 | Address Redacted | | | | |
| 58849dc1-b012-4681-9f87-32ac47957693 | Address Redacted | | | | |
| 5884a78e-4810-4c7f-9fd5-177600f42258 | Address Redacted | | | | |
| 58852deb-1252-41b7-b878-0d4267cb150b | Address Redacted | | | | |
| 58858007-e145-4fb2-8133-4c4fd6acb040 | Address Redacted | | | | |
| 5885dc76-5fbe-43dd-b27a-ddaee46bf0c8 | Address Redacted | | | | |
| 5885e8f2-27fb-4290-9e2a-6d6b18640dd4 | Address Redacted | | | | |
| 5885ee8b-7357-4003-acaa-04086b21bdbc | Address Redacted | | | | |
| 58864c4a-6f86-45a5-b895-4f210e6766ca | Address Redacted | | | | |
| 58866f49-d02a-4ba9-ae12-01364c362931 | Address Redacted | | | | |
| 58867736-6220-4c57-979e-ca2a0ab34323 | Address Redacted | | | | |
| 588695c3-c8f3-4c4c-81a1-504a87f28d47 | Address Redacted | | | | |
| 5886a868-7a9d-4f6f-a5f5-eaf3f3d18806 | Address Redacted | | | | |
| 5886b142-3544-469f-9541-a0247f52d73c | Address Redacted | | | | |
| 58872d46-9062-439d-8c42-1b2a6521cbc1 | Address Redacted | | | | |
| 58873100-8443-4c1c-8e07-95d1f54e38ee | Address Redacted | | | | |
| 58874b11-870b-41b6-abd0-7dfdafff67cf | Address Redacted | | | | |
| 58875997-4226-4d58-bf9d-3a8db107892C | Address Redacted | | | | |
| 58875e29-1f52-4b62-8d30-25f938ab4131 | Address Redacted | | | | |
| 58878918-0835-4528-a472-134820d1d9f9 | Address Redacted | | | | |
| 58878c6c-7005-444b-aebb-1f43533945f8 | Address Redacted | Page 3518 of 10184 | | | |
| 5887b0e6-08ae-48f5-af59-9a7e559892d8 | Address Redacted | | | | |
| 5887c540-75f3-4671-9820-a056de29367c | Address Redacted | | | | |
| 5887c5ba-4b69-4f7b-8678-ae626463902C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58882214-0bb2-4491-a8de-aa54a04b9633 | Address Redacted | | | | |
| 58884d9c-a448-481b-b7ff-aa606c8e4495 | Address Redacted | | | | |
| 5888563b-3559-4fba-a309-6b5ef9cd0d29 | Address Redacted | | | | |
| 58887483-0f7f-414a-9b04-19a754aca8d8 | Address Redacted | | | | |
| 58887d7f-aa61-4edf-b81d-a74be2fad09a | Address Redacted | | | | |
| 58888446-2a23-4a2f-b558-743e490d5862 | Address Redacted | | | | |
| 588896ef-3618-41ff-930d-81480b291ac0 | Address Redacted | | | | |
| 5888c05c-aabc-48a0-8998-f51ee22f12b2 | Address Redacted | | | | |
| 5888e4f9-317c-4edc-ac5b-2635d3356585 | Address Redacted | | | | |
| 5888fd64-329a-46e2-8f39-0cc94e694a8c | Address Redacted | | | | |
| 588916fd-10e6-4432-8a97-13fc2c052848 | Address Redacted | | | | |
| 588928c5-69f6-4377-ad85-e0af1bf0c247 | Address Redacted | | | | |
| 5889a26b-85c6-4d62-9ff7-345dfb44737b | Address Redacted | | | | |
| 5889a540-d3c5-4225-84a7-1a199e2c443b | Address Redacted | | | | |
| 5889c1b0-5038-425c-9918-307d52a9ece1 | Address Redacted | | | | |
| 5889d252-93bf-42e9-8b52-8f129ff272f8 | Address Redacted | | | | |
| 5889d5e4-c0d9-4f86-a270-d12d681c422d | Address Redacted | | | | |
| 588a01d6-b7e9-4aa4-83b6-bf68b03db618 | Address Redacted | | | | |
| 588a19c3-c463-4cc4-a11b-4b8effe96453 | Address Redacted | | | | |
| 588a4136-f649-4069-913a-9a5aac31df08 | Address Redacted | | | | |
| 588a4747-ca5d-496c-94a1-eb39d7e6145d | Address Redacted | | | | |
| 588a7639-cf2f-4a6c-853d-663fdffae7c6 | Address Redacted | | | | |
| 588a7fdf-ac91-4a20-8bab-7b8073250ff1 | Address Redacted | | | | |
| 588aa67f-b28c-4888-bf05-3e4b2923530b | Address Redacted | | | | |
| 588ad886-0588-4d37-a6a9-dda00db3ba3b | Address Redacted | | | | |
| 588adbf4-3d80-4283-80f4-efa8f149edc3 | Address Redacted | | | | |
| 588aeea7-c850-452d-8a6b-7c68cc4ec9ad | Address Redacted | | | | |
| 588b404c-26e5-44e6-8b9a-e346a9903edf | Address Redacted | | | | |
| 588b4583-a743-4bf8-a5e8-a0c72f754ae2 | Address Redacted | | | | |
| 588b60ba-5ec1-4c6f-b3dc-547f299aa475 | Address Redacted | | | | |
| 588b670f-4b3c-4fd1-a6c0-e6a7b9064657 | Address Redacted | | | | |
| 588b6ec9-c3e8-4d37-ac32-cecaa748a58a | Address Redacted | | | | |
| 588b7684-f592-45dd-acbe-46e8afa0073C | Address Redacted | | | | |
| 588bb5bf-92d6-46f1-8d71-87733d2219cb | Address Redacted | | | | |
| 588be102-119c-4e1a-b7da-83935b7023e0 | Address Redacted | | | | |
| 588c4683-339b-469b-aaa9-f96fcc386844 | Address Redacted | | | | |
| 588c586e-eb38-43cf-a98f-0549a5f1c16e | Address Redacted | | | | |
| 588c6e95-9eed-4be3-ae66-a743e47fa4f5 | Address Redacted | | | | |
| 588c792b-da38-4717-bd2d-c880f209369d | Address Redacted | | | | |
| 588c84b5-7c76-4eb1-b9b7-417179e52d2f | Address Redacted | | | | |
| 588c8d0d-0ed7-44f0-a67f-a4f2481997cb | Address Redacted | | | | |
| 588ce34f-60c0-4807-a2eb-e05c58d796e0 | Address Redacted | | | | |
| 588ce6e1-e799-451c-95e3-4d85d4817800 | Address Redacted | | | | |
| 588d0251-4c9c-4bf9-87ae-72a8dedd96d7 | Address Redacted | | | | |
| 588d27ce-8a1f-42d8-8740-b69a6f37ada7 | Address Redacted | | | | |
| 588d3ec2-7ce9-4e08-b0e9-dcff5203ae62 | Address Redacted | | | | |
| 588d4225-5eef-4cff-b299-b2ce170198c0 | Address Redacted | | | | |
| 588d6a43-7717-4307-8f61-4c5d904d4dd9 | Address Redacted | | | | |
| 588d9421-8c81-49dd-9645-b2909485c97f | Address Redacted | | | | |
| 588d9548-7dc1-49ac-871e-938cd2d0a199 | Address Redacted | | | | |
| 588da178-3a52-4194-97f4-42ef5fa3d294 | Address Redacted | | | | |
| 588da74e-bb52-449a-b9c0-687eb98633b7 | Address Redacted | | | | |
| 588dcecb-a8f5-44bc-a6f9-06c5ced9decb | Address Redacted | | | | |
| 588e147e-a260-4745-8aef-d121d15329d8 | Address Redacted | | | | |
| 588e3ca0-c584-440d-94ff-e7e57bb4fcf0 | Address Redacted | | | | |
| 588e42bd-89ec-4ef7-bc24-11b684ec50db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 588e5ccb-a792-4002-9cfa-f1d1a2f1c713 | Address Redacted | | | | |
| 588e7c37-08e0-4842-9764-761d57633f5a | Address Redacted | | | | |
| 588eb6ba-f60a-443f-8031-b67aa1f6d26f | Address Redacted | | | | |
| 588ec781-21a4-418b-aac8-a4d701687c03 | Address Redacted | | | | |
| 588ecbc3-a80d-48e1-ae53-c626cc75bc1e | Address Redacted | | | | |
| 588f0c24-1603-4e20-9621-b1d6e30b3d16 | Address Redacted | | | | |
| 588f1a7f-8bc0-46a6-b9a4-9fa31de2527f | Address Redacted | | | | |
| 588f2c71-1bc2-40b0-a827-fc5f45850359 | Address Redacted | | | | |
| 588f398a-46b0-4312-b123-914613adcc94 | Address Redacted | | | | |
| 588f5ad5-96a9-4bcb-a05b-20566708fe15 | Address Redacted | | | | |
| 588f6c72-7482-4568-953e-e920ab888eb5 | Address Redacted | | | | |
| 588f733c-1515-4742-bce3-dec612b3ef76 | Address Redacted | | | | |
| 588fde33-c85d-4368-b96a-9da4e083dbfb | Address Redacted | | | | |
| 588fdee5-af2d-454c-b20d-c4086cf11ed8 | Address Redacted | | | | |
| 588fe90e-fd05-460e-a62b-9b52f9de37bf | Address Redacted | | | | |
| 588ff9a0-0784-4d66-a404-6fc27c094bc2 | Address Redacted | | | | |
| 589005ae-500f-468f-9061-3230f5641b9c | Address Redacted | | | | |
| 58900977-bea2-4ac3-9e61-315dea96cad9 | Address Redacted | | | | |
| 5890387c-da3c-4100-9b1b-16a89cd2594a | Address Redacted | | | | |
| 5890400e-d491-46b9-bada-35ee31d5f7fb | Address Redacted | | | | |
| 58909f2f-da90-469a-8319-247212f64f05 | Address Redacted | | | | |
| 5890a482-b0da-4e9b-ad25-55ed0aa36071 | Address Redacted | | | | |
| 5890c9b5-99c5-42f5-87b5-1c64c07c6366 | Address Redacted | | | | |
| 5890d35e-c21c-423b-8d97-2e922629ce8b | Address Redacted | | | | |
| 5890df0c-59e7-4368-8e0b-040dc14d1267 | Address Redacted | | | | |
| 5890f1e5-dccc-4397-9774-7e1f507780ce | Address Redacted | | | | |
| 58910388-0992-4d07-a835-9c59fba595e7 | Address Redacted | | | | |
| 5891052e-4e89-4946-b5bc-4e523d02310b | Address Redacted | | | | |
| 58910e57-c475-4620-8db0-80dc642a6a2b | Address Redacted | | | | |
| 58915a0f-4615-48c2-9366-aa302557855c | Address Redacted | | | | |
| 589179f1-a250-46a2-9024-08b7b0af3f4c | Address Redacted | | | | |
| 5891810d-2fb5-4696-b620-b1965db15199 | Address Redacted | | | | |
| 58919606-884c-4946-ae15-8a81eda76eb7 | Address Redacted | | | | |
| 5891a46e-029d-4543-baa3-7db3f37323ba | Address Redacted | | | | |
| 5891b8ba-4609-486f-8d7a-2002dd58b1bd | Address Redacted | | | | |
| 5891c050-419e-4302-aa5b-8f6a8c9810b6 | Address Redacted | | | | |
| 58921088-ddf3-46ea-bcaa-f024b68672e7 | Address Redacted | | | | |
| 589212d3-0850-48fb-810b-72faa81ab084 | Address Redacted | | | | |
| 5892216a-7c2f-4a62-a93b-ae901fb21337 | Address Redacted | | | | |
| 58922565-d9d6-4ed0-aa90-425f519856c7 | Address Redacted | | | | |
| 58922c14-8a22-4f1e-868d-3bf51d288061 | Address Redacted | | | | |
| 58924623-1252-43f3-b094-805c33e2002a | Address Redacted | | | | |
| 58926b4a-cb23-4146-bd34-2bd8af553e56 | Address Redacted | | | | |
| 589272ed-d825-4fed-a0e7-bf8c4fe66b69 | Address Redacted | | | | |
| 5892ba0e-0e6c-4979-9b43-97228189ffd7 | Address Redacted | | | | |
| 5892da4e-b5de-4ab3-9cbd-74c09f67ac5b | Address Redacted | | | | |
| 58930aaa-5ebb-4c7e-b2a2-6a31f7713121 | Address Redacted | | | | |
| 589325f1-2da9-4cc8-afe4-aefe7a891148 | Address Redacted | | | | |
| 5893407f-9380-44c7-8ae0-79a1da426697 | Address Redacted | | | | |
| 58936b61-943e-4061-b4ce-2863c4ac8032 | Address Redacted | | | | |
| 58936d97-94c9-4597-8d36-4a8c1aebbb4b | Address Redacted | | | | |
| 5893bb6e-a21c-43ce-b2e3-b24b07a8282b | Address Redacted | | | | |
| 58940221-1de1-49de-9885-1e957ed5a707 | Address Redacted | | | | |
| 58940ce9-899d-4b3a-9477-c90d24c0ae76 | Address Redacted | | | | |
| 58945b6a-35c4-47f9-8cd3-1e82a4360368 | Address Redacted | | | | |
| 589466ec-1693-40fe-a2ab-963e0d3edf23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 58946c53-8d5a-4949-87b4-fa988a7555a4 | Address Redacted | | | | |
| 58947a80-f36a-4a80-8857-2d3ed4d74fc4 | Address Redacted | | | | |
| 58948e14-dfae-4977-926d-b8fca17a0bb8 | Address Redacted | | | | |
| 5894976d-6747-48c4-a34a-f2671ae7539c | Address Redacted | | | | |
| 5894a37b-c2e5-482d-a0ca-940542a25583 | Address Redacted | | | | |
| 5894aef7-8d72-482c-b946-4ae4ed95a6dc | Address Redacted | | | | |
| 5894bfe6-d000-401b-bea1-1ffb7e1ecffa | Address Redacted | | | | |
| 5894c99c-8a00-4320-bb78-96341a86a79d | Address Redacted | | | | |
| 5894dc4a-e2d4-4919-a508-47b6e0cd6a95 | Address Redacted | | | | |
| 5894e08c-ad1f-468e-ba78-ca6bc473c34a | Address Redacted | | | | |
| 58953bcf-40d8-4fa4-a74f-62e4882f0ec9 | Address Redacted | | | | |
| 5895509d-ed1d-400d-a018-3f55a5b44cb8 | Address Redacted | | | | |
| 58956bb4-f288-4dd8-ab74-1682d36c71b3 | Address Redacted | | | | |
| 5895d30b-13da-4daf-892b-5fcfe574ec7e | Address Redacted | | | | |
| 589634c1-3b3f-4927-be06-e8f8ace30641 | Address Redacted | | | | |
| 5896530c-f975-44cb-bf0b-5a46e68686a7 | Address Redacted | | | | |
| 58967e8d-fb8f-46b3-8b6f-84a4c5c62493 | Address Redacted | | | | |
| 5896946c-64e9-4310-a374-baea5741434e | Address Redacted | | | | |
| 589696e5-3358-41f8-a7ea-20f71c5d8ded | Address Redacted | | | | |
| 5896e71d-6b76-4a1d-a178-4a8f266d169c | Address Redacted | | | | |
| 58970304-0d58-4b49-9e0e-d392f49f0a93 | Address Redacted | | | | |
| 5897721b-ba82-43b6-836b-10618a3cd6f0 | Address Redacted | | | | |
| 58978018-465c-418c-bfd2-011dcfc144a0 | Address Redacted | | | | |
| 58978126-a52b-46ee-942d-e8e38507fa9d | Address Redacted | | | | |
| 5897906b-9a50-4191-8c77-1d3bd57ff12d | Address Redacted | | | | |
| 5897e2e8-94d1-4f1b-b3a5-4953eba64396 | Address Redacted | | | | |
| 589802e0-6926-4c1a-b35a-d1356145eebd | Address Redacted | | | | |
| 58980654-03b0-46ee-9672-a8ed01baa02b | Address Redacted | | | | |
| 58981539-864f-4d04-bc5c-921fa3074f96 | Address Redacted | | | | |
| 589818d7-1be7-4729-917b-c13737a0307c | Address Redacted | | | | |
| 58981b98-dae3-4a6c-9145-5da0d165921a | Address Redacted | | | | |
| 5898208d-ccf7-4e6b-a008-8b6af03532c0 | Address Redacted | | | | |
| 589855db-6a99-48bb-861b-765689bae4da | Address Redacted | | | | |
| 58988017-a35b-4830-bc28-a750e45db599 | Address Redacted | | | | |
| 589881ba-0e48-411a-ba6c-5b589c52f2cb | Address Redacted | | | | |
| 5898ae97-55bb-4740-bf54-86dfd3c773ea | Address Redacted | | | | |
| 5898d485-8c0c-4b25-88a2-6adafe2d76b3 | Address Redacted | | | | |
| 5898e0e4-0b94-4d06-bfb2-2a5e7a03c5db | Address Redacted | | | | |
| 5898e7f9-4cf1-4062-9e0f-0813b48c0be5 | Address Redacted | | | | |
| 58991ea2-7e85-48cb-a98a-84482660422b | Address Redacted | | | | |
| 589937a1-82e4-44b5-bcbd-de769ecd12bf | Address Redacted | | | | |
| 589938d1-6818-4600-8e83-be62b22dfde6 | Address Redacted | | | | |
| 58994342-ea26-4fd3-acfc-e21a6b80ddc5 | Address Redacted | | | | |
| 589997fc-dc9e-48cc-8929-5b40d1809a03 | Address Redacted | | | | |
| 5899d55d-1d55-4ea5-bb31-96c31834f730 | Address Redacted | | | | |
| 5899e63a-0b59-4aa4-ad63-52cbdf6ae539 | Address Redacted | | | | |
| 5899fa09-f054-4521-b0c6-ee2d7fbd59e3 | Address Redacted | | | | |
| 589a0dce-7203-4135-baff-b40f94b3db20 | Address Redacted | | | | |
| 589a16bf-ad63-4c00-9722-986af43ca795 | Address Redacted | | | | |
| 589a1d3c-8ebf-4637-964a-d83e2b6a29c5 | Address Redacted | | | | |
| 589ae03f-bd70-4fc3-b194-94230a2f0539 | Address Redacted | | | | |
| 589aee4a-15fd-4fcf-9959-833b7ea33a2c | Address Redacted | | | | |
| 589b22a7-ed42-4a50-9970-44c9391a0178 | Address Redacted | Page 3521 of 10184 | | | |
| 589b24a0-4114-44d7-afe5-81c8c200c1d2 | Address Redacted | | | | |
| 589b63ca-ef0d-4066-a53e-5ed727f793a3 | Address Redacted | | | | |
| 589b80c8-2b82-4677-8f2a-c4e2257f43dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 589bc271-2d7f-4d12-97ff-b8cdf39ca2c4 | Address Redacted | | | | |
| 589bf5f7-d438-4a0d-a6af-277a37b5b097 | Address Redacted | | | | |
| 589c2165-ec2d-4db8-be5c-c5afdf5b20e1 | Address Redacted | | | | |
| 589c6448-2900-43e3-a9e4-6a40b834e9d9 | Address Redacted | | | | |
| 589c7074-9507-4780-8ab0-53f118c03c6a | Address Redacted | | | | |
| 589c8a60-209d-403f-9e9e-751829852f49 | Address Redacted | | | | |
| 589ca1a0-7420-4bfd-9b0b-e6d281263dc1 | Address Redacted | | | | |
| 589cc11c-613b-49b5-a252-ab5884c6b9a0 | Address Redacted | | | | |
| 589ce84a-6f3b-4b6d-8765-f5854f38ba6c | Address Redacted | | | | |
| 589cecc3-b2e0-4115-85bc-23159e20bddb | Address Redacted | | | | |
| 589d5082-6806-4eb7-bd88-f975cf92463C | Address Redacted | | | | |
| 589d774d-d60b-4c6a-ac37-913d6ce43de6 | Address Redacted | | | | |
| 589db9cf-86ba-4d49-9c3a-99fe6844624c | Address Redacted | | | | |
| 589dbe70-d484-40ef-82a8-98a072d32306 | Address Redacted | | | | |
| 589ddf03-21fb-41d6-9982-9501bcf5287b | Address Redacted | | | | |
| 589e053a-f1f6-414b-bbfb-1d92ae17ab8e | Address Redacted | | | | |
| 589e059d-e9e5-4936-bea5-11043c280ad8 | Address Redacted | | | | |
| 589e114e-d774-4c73-81ee-b2f692b366d7 | Address Redacted | | | | |
| 589e12df-da0c-4b94-b017-6dec9678b439 | Address Redacted | | | | |
| 589e74d0-5e40-41f9-8e0c-bdb9cef8e898 | Address Redacted | | | | |
| 589e7d69-bbbf-44ac-808b-c8657c46ca5b | Address Redacted | | | | |
| 589e7fd8-0cd2-4433-a4de-546fa9bd5479 | Address Redacted | | | | |
| 589e8425-649a-4ff7-ac39-5b5fdd541d3a | Address Redacted | | | | |
| 589ea6fc-d504-4886-bec3-a3f841cf6ba5 | Address Redacted | | | | |
| 589eb872-bdf5-489a-aafe-73069d49ae93 | Address Redacted | | | | |
| 589ecdf5-765c-4b9b-9bd5-ac4d49b6d1a6 | Address Redacted | | | | |
| 589ee491-0216-4d86-a045-c4e11da7280c | Address Redacted | | | | |
| 589ef8ef-727f-4138-930f-d412bdf3ed17 | Address Redacted | | | | |
| 589f11b0-8ab2-4d1c-9982-886504a8af64 | Address Redacted | | | | |
| 589f1b56-3aa1-4c98-a4cc-7dccb6f3c8a4 | Address Redacted | | | | |
| 589f1b71-082f-4193-8589-2c0cdcba1d1d | Address Redacted | | | | |
| 589f401b-bf78-4356-86b5-71387c4570c7 | Address Redacted | | | | |
| 589f410e-7c6d-4f58-b40c-350087212317 | Address Redacted | | | | |
| 589f6cb5-1d1d-4e9c-b3ca-b62e94505eea | Address Redacted | | | | |
| 589f8178-cb01-4352-96fc-377c673dedd6 | Address Redacted | | | | |
| 589fb2b9-207a-46d1-a476-1075c9c20d69 | Address Redacted | | | | |
| 58a00c3a-d564-4464-9ede-3ce92cf0ed84 | Address Redacted | | | | |
| 58a0174d-8e35-4c5a-a893-4b9929f45c47 | Address Redacted | | | | |
| 58a03fe1-96cc-4929-b7b7-5963fff2c409 | Address Redacted | | | | |
| 58a05e45-523a-4645-a952-e29129635219 | Address Redacted | | | | |
| 58a09c1e-d49a-4fc8-951f-cccc3c2815a5 | Address Redacted | | | | |
| 58a0b027-e3d9-4438-b3bd-f0b4f45bac49 | Address Redacted | | | | |
| 58a0b2ae-beda-42d0-b551-9ea0d2dbca92 | Address Redacted | | | | |
| 58a0b5ea-89e0-4fcb-8b66-ff44d1f8c422 | Address Redacted | | | | |
| 58a0c5ca-afbd-4231-bc6a-86f51a438d4C | Address Redacted | | | | |
| 58a107e3-b00a-4a83-8e04-d0a2aaacaff0 | Address Redacted | | | | |
| 58a13dfb-d98a-436f-b3db-2e944bfbcfb1 | Address Redacted | | | | |
| 58a14b0d-9f90-4daf-b0d6-8ad48e3b0583 | Address Redacted | | | | |
| 58a1a94a-409c-4262-97c5-c14fea5cf7a7 | Address Redacted | | | | |
| 58a1b736-f127-4e28-9f85-a0d180b99a58 | Address Redacted | | | | |
| 58a1d5da-6376-41a2-b30a-1800d2ccc932 | Address Redacted | | | | |
| 58a23961-4ba5-426b-ad33-aa7780003d78 | Address Redacted | | | | |
| 58a27a8f-e3d1-489f-b457-514f17fcd3de | Address Redacted | Page 3522 of 10184 | | | |
| 58a28cf3-c2bc-4ed8-bfcb-60b53634f251 | Address Redacted | | | | |
| 58a28d9c-e5be-42cf-a052-c226f9d83fd0 | Address Redacted | | | | |
| 58a2a16a-f8b3-4943-a555-4c220877c224 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58a2ce66-5cce-4979-897a-f0be449281be | Address Redacted | | | | |
| 58a2f4c7-06db-40a8-8d5b-295d56f18b87 | Address Redacted | | | | |
| 58a2f5fe-f679-45a6-b0a5-f8ae20157fdb | Address Redacted | | | | |
| 58a3155e-f31d-4530-b38c-9a99540fe560 | Address Redacted | | | | |
| 58a32b79-f449-4b21-8f17-bcb9b74d50d9 | Address Redacted | | | | |
| 58a3340b-893d-4e2a-850a-0a72736a152e | Address Redacted | | | | |
| 58a33671-4ec2-45b4-bcc1-99a8771493d0 | Address Redacted | | | | |
| 58a352cd-7705-483f-b939-077ed9eb641f | Address Redacted | | | | |
| 58a36065-b6cc-47dd-8a2e-f4c944634f9f | Address Redacted | | | | |
| 58a3654b-f548-4d01-afed-f1353c93f37f | Address Redacted | | | | |
| 58a36563-3a35-414a-85d4-d463ba7371d6 | Address Redacted | | | | |
| 58a3743e-55a2-4f26-baf7-fd6f9bd4e128 | Address Redacted | | | | |
| 58a37a01-6c7c-4653-a455-f2766d2339bf | Address Redacted | | | | |
| 58a394e8-b82f-448d-9a55-6f1e4eb0043d | Address Redacted | | | | |
| 58a39be8-15b0-4ef7-b761-57317ff7a9bb | Address Redacted | | | | |
| 58a3c77c-0422-4418-8c5c-4dcf2d9bde8e | Address Redacted | | | | |
| 58a400b6-066b-4321-9017-fb9836448f12 | Address Redacted | | | | |
| 58a40908-e38f-4a81-909a-7f6cb93f1a07 | Address Redacted | | | | |
| 58a410de-9f41-4f64-9b5d-9702c1324e19 | Address Redacted | | | | |
| 58a41536-64af-4505-8f16-97b95f931bbe | Address Redacted | | | | |
| 58a42e64-6b99-4d9c-951f-eeae6fc7003d | Address Redacted | | | | |
| 58a42e80-8259-41c9-a55b-848baa5ba6e8 | Address Redacted | | | | |
| 58a45187-dba0-49f4-bbfd-073f63480795 | Address Redacted | | | | |
| 58a47076-b306-48b4-9b8c-852a0ad5a89e | Address Redacted | | | | |
| 58a47394-582c-4022-b6a7-03d35edd5c81 | Address Redacted | | | | |
| 58a478ae-e7ca-4a3d-9d76-aad23222a378 | Address Redacted | | | | |
| 58a4864d-b930-44f2-b795-4b21dca9c71c | Address Redacted | | | | |
| 58a48a80-6356-46fe-a922-51da11e16397 | Address Redacted | | | | |
| 58a499a6-9f4b-41b1-b21e-1db9f00d1305 | Address Redacted | | | | |
| 58a4aa50-6933-4f1f-b156-d56e9f35c7fe | Address Redacted | | | | |
| 58a4e756-4f71-49f5-b1eb-65d207cc4e1b | Address Redacted | | | | |
| 58a501b2-00b7-4123-95ac-5b71fddc0f90 | Address Redacted | | | | |
| 58a50dda-ddbb-44d3-8559-90c28c938284 | Address Redacted | | | | |
| 58a52ab4-e388-4229-89ad-b7fb40b44224 | Address Redacted | | | | |
| 58a55d66-d598-483b-923a-6889d2da48e0 | Address Redacted | | | | |
| 58a5c80a-d3ee-4c86-8d18-662683eeb46f | Address Redacted | | | | |
| 58a5dbaf-73a3-4beb-b4bf-8825445e5121 | Address Redacted | | | | |
| 58a5f18d-afbb-481d-a430-338183db6b57 | Address Redacted | | | | |
| 58a61c69-6db4-4e89-8e29-e3f264566f70 | Address Redacted | | | | |
| 58a62865-bb97-4838-a8e4-b6b903e975fc | Address Redacted | | | | |
| 58a63b23-4512-4036-9b56-27562d8cdb96 | Address Redacted | | | | |
| 58a64b3c-5f6f-41d2-97cc-8ee842ab2cea | Address Redacted | | | | |
| 58a67e5c-0597-4efa-b4c8-c3585f5cf89c | Address Redacted | | | | |
| 58a689bf-9ddf-43b8-a729-4e613f07977c | Address Redacted | | | | |
| 58a69af2-8543-479d-882a-ea2c285b9688 | Address Redacted | | | | |
| 58a6a48f-c9ca-47c4-85fa-00870649abf3 | Address Redacted | | | | |
| 58a6dd9a-80e8-4f42-aec9-2967b3e31838 | Address Redacted | | | | |
| 58a723f8-3f6f-4fcc-925c-c3770da3356a | Address Redacted | | | | |
| 58a76293-8650-498c-86a6-55e0bb80da11 | Address Redacted | | | | |
| 58a7ac8d-edd6-4b56-ac6d-48e4ac17571a | Address Redacted | | | | |
| 58a7b0cb-9ae6-4dec-b580-908382eb4124 | Address Redacted | | | | |
| 58a7bff4-dca6-41b1-808a-1cfc698e697d | Address Redacted | | | | |
| 58a7c783-e0df-4fa6-8274-305cbd12d6a2 | Address Redacted | | | | |
| 58a80b32-d86e-4f7f-8add-6eccd735b4d5 | Address Redacted | | | | |
| 58a81be7-2168-4b76-9358-5d32cf72c3e6 | Address Redacted | | | | |
| 58a81de9-6cb5-47a1-8fb6-af614616d05a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 58a8251f-18ad-4e7d-a5ac-ee120dcbc10f | Address Redacted | | | | |
| 58a84bb7-11db-45a8-b87b-6352420cff52 | Address Redacted | | | | |
| 58a85343-a7da-41f7-a2c0-6d36bac7aa9e | Address Redacted | | | | |
| 58a8591d-040d-4337-bba4-5ef2777a1da3 | Address Redacted | | | | |
| 58a87147-6d70-4127-b7a9-6cd6085cdde9 | Address Redacted | | | | |
| 58a8a419-0498-4b43-b527-1b194e8f3585 | Address Redacted | | | | |
| 58a8a69e-ac4f-47c2-8cce-bd8ad5afd772 | Address Redacted | | | | |
| 58a8bb9b-beed-406f-b54a-92ff4ddd7016 | Address Redacted | | | | |
| 58a8cad2-2542-4737-bde1-a7ec3acfcbd2 | Address Redacted | | | | |
| 58a8ec90-64b2-4133-af5c-9edafc917221 | Address Redacted | | | | |
| 58a8f18a-2ebc-4ddd-bcc4-b7abeb543875 | Address Redacted | | | | |
| 58a91255-169d-4bc2-9803-0ee7bfeb4a00 | Address Redacted | | | | |
| 58a93b0b-833d-4563-a4d9-c424df06bd68 | Address Redacted | | | | |
| 58a93eff-ecd1-4cc6-af58-88bbf2e26f58 | Address Redacted | | | | |
| 58a946b1-78b7-46c1-a012-530da9ae0c64 | Address Redacted | | | | |
| 58a99da4-b248-49e0-b1d6-9c48050800c4 | Address Redacted | | | | |
| 58a9ea82-7400-43be-94c3-a4697c69f1c7 | Address Redacted | | | | |
| 58a9ec05-be45-4c7c-98b7-28cfa1934907 | Address Redacted | | | | |
| 58aa55b5-a7e4-4368-b7f6-707d75908b64 | Address Redacted | | | | |
| 58aa5dc8-acbd-47c2-af34-581fe293fa23 | Address Redacted | | | | |
| 58aa5fce-6a74-44af2-ad47-e67e5cb7ff5d | Address Redacted | | | | |
| 58aa6dbb-bd37-453b-bd57-a1a5a2959cc1 | Address Redacted | | | | |
| 58aa7c27-0c1c-463f-a1ec-e0170a7f143e | Address Redacted | | | | |
| 58aa7da9-b47c-49f9-83e9-a430902073e7 | Address Redacted | | | | |
| 58aad054-2ff6-4b4a-8dfd-485413d548e4 | Address Redacted | | | | |
| 58ab13cf-fa27-41cc-b9b8-ccaee83739a1 | Address Redacted | | | | |
| 58ab1e45-0ed6-4619-a5dc-95a88ca49fb4 | Address Redacted | | | | |
| 58ab24b8-c6cf-4bb4-9771-520e5e3cec07 | Address Redacted | | | | |
| 58ab3a91-8a0e-430b-ba55-f4e505f0705c | Address Redacted | | | | |
| 58ab4b17-bdd2-49b6-965f-9435a8c6f73d | Address Redacted | | | | |
| 58ab5b2a-972f-4dfe-83d8-2fc949066342 | Address Redacted | | | | |
| 58ab72e5-65fc-4a1c-9539-88a280c9ab91 | Address Redacted | | | | |
| 58ab98d5-dd2e-467a-9097-6255e612d69d | Address Redacted | | | | |
| 58ab9906-36aa-4068-b0c4-ed0adcf3fcc4 | Address Redacted | | | | |
| 58aba761-decd-48f9-8d28-9794a2ded2c1 | Address Redacted | | | | |
| 58ac088c-fce5-4f2d-81a2-436951839232 | Address Redacted | | | | |
| 58ac1673-c7c4-4807-b906-2b1c89ae25b1 | Address Redacted | | | | |
| 58ac3378-3bd2-4c36-baa6-670625af6318 | Address Redacted | | | | |
| 58ac49b9-3b6a-4cc5-b861-ac5cc2fab488 | Address Redacted | | | | |
| 58ac5bea-aa1b-4757-a654-32c52f15b62c | Address Redacted | | | | |
| 58ac6366-b7c2-40a5-a167-63885babbaa6 | Address Redacted | | | | |
| 58ac695c-afe6-4137-8d40-ba3d5c1b7cd6 | Address Redacted | | | | |
| 58ac8519-d711-46fb-95a9-60a344ba1a37 | Address Redacted | | | | |
| 58ac9a28-bdc1-4e77-ac46-f58fa1a7b9a1 | Address Redacted | | | | |
| 58acc096-4c63-42b4-acfd-b9d27fb9864f | Address Redacted | | | | |
| 58adc803-2cfa-4633-b960-721a9f966efc | Address Redacted | | | | |
| 58add37c-7fb1-4a21-87e0-35920039c2c2 | Address Redacted | | | | |
| 58ae01f8-6303-415b-8f32-ef68542cdbf9 | Address Redacted | | | | |
| 58ae06a2-dfed-47bc-8c86-90e66d389f0e | Address Redacted | | | | |
| 58ae12c1-e2be-4fb3-a460-1a2b6e86caf7 | Address Redacted | | | | |
| 58ae1ce0-8d7c-4882-ba84-ef405f11894e | Address Redacted | | | | |
| 58ae245b-09e4-41ec-8229-0d92ef921a4d | Address Redacted | | | | |
| 58ae3296-90b2-4f1d-a664-e098157e8d8e | Address Redacted | | | | |
| 58ae67ee-5fdd-404f-ac03-a89cc1439b8a | Address Redacted | | | | |
| 58ae7d43-a707-4e75-bec2-65eab466bcfa | Address Redacted | | | | |
| 58ae9afe-3176-4cd3-81cb-bebaecb7c5f2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58aea9a9-e45a-4580-8638-82ccff7b9abb | Address Redacted | | | | |
| 58aec001-8415-4604-b58e-86cc8fd19fa2 | Address Redacted | | | | |
| 58aeec9c-56ec-48dd-a844-a2171d15cf92 | Address Redacted | | | | |
| 58af21a6-b64b-4b01-872b-5eb67c0edcfd | Address Redacted | | | | |
| 58af51e7-ba5c-4c17-a93c-6502a213c0c8 | Address Redacted | | | | |
| 58af5ec7-346f-4151-9451-6d6aba222009 | Address Redacted | | | | |
| 58af84f9-62ac-4cbc-be67-668b81b2a0ee | Address Redacted | | | | |
| 58afbff6-95bf-4e46-a0e8-ed639ef8b74l | Address Redacted | | | | |
| 58afc5b2-2593-4207-b719-d6ec979af46e | Address Redacted | | | | |
| 58afc91f-3b75-4069-9928-fb08c32e4f23 | Address Redacted | | | | |
| 58afe97f-01e7-45e8-bc01-6e1332d93d29 | Address Redacted | | | | |
| 58afeb1e-a203-4eeb-8270-d55fe3beb8bd | Address Redacted | | | | |
| 58b0119d-5acc-42b6-917b-e133c6326fcb | Address Redacted | | | | |
| 58b03f3f-92ab-4a4c-9bd7-ccf7fd216779 | Address Redacted | | | | |
| 58b0578c-8171-473a-9271-2da33578abec | Address Redacted | | | | |
| 58b0aa4e-9b5b-4780-b8a2-2d49766917d1 | Address Redacted | | | | |
| 58b10005-0248-499e-9e7e-5a3ddfb9ef38 | Address Redacted | | | | |
| 58b10cdf-dd0f-449e-badb-7a95d0e9e725 | Address Redacted | | | | |
| 58b10f89-2305-412f-890e-e86bdf19d92C | Address Redacted | | | | |
| 58b13b73-cee6-4ecc-ac5e-ceab66d8ce80 | Address Redacted | | | | |
| 58b161d6-c2af-45ba-86fe-f13e04359d9f | Address Redacted | | | | |
| 58b1645a-6425-4d14-a26d-6cabe6b236b2 | Address Redacted | | | | |
| 58b177a7-51ae-45ed-b10e-ee5d57aba4c1 | Address Redacted | | | | |
| 58b17b5d-1f65-407f-9ab0-8c71ee641ab8 | Address Redacted | | | | |
| 58b18a89-0698-4b30-83b4-c2e8b755b1a6 | Address Redacted | | | | |
| 58b1947d-9a7e-4803-9956-fa5afc6dea2a | Address Redacted | | | | |
| 58b1c86a-4eaf-4649-9f04-e88e500d055e | Address Redacted | | | | |
| 58b1daeb-dd81-41f2-9f01-69d538dd779c | Address Redacted | | | | |
| 58b1df34-dfba-4d51-9cfe-5200ec4da737 | Address Redacted | | | | |
| 58b1f3f3-3cc9-48c0-9c55-c78f442d6eb1 | Address Redacted | | | | |
| 58b209e6-30a2-44a6-beb6-e4de56270819 | Address Redacted | | | | |
| 58b2401f-7971-47c4-8fb9-5a4cf30e91a1 | Address Redacted | | | | |
| 58b2478e-f7d0-4648-a336-41e6313d3463 | Address Redacted | | | | |
| 58b24810-989e-4c9a-9fc6-ec0d0f6e483b | Address Redacted | | | | |
| 58b2c7a4-0e08-4ea6-b6c2-b8e7a4b3514c | Address Redacted | | | | |
| 58b2f451-5090-437a-ba18-d29d401ba7ec | Address Redacted | | | | |
| 58b2f9fa-e11c-491c-861e-61725b46bb02 | Address Redacted | | | | |
| 58b30127-a6dc-4169-ae99-c9a509c8ae6f | Address Redacted | | | | |
| 58b3274b-f3b8-47da-8060-eeb8b6f4c4f8 | Address Redacted | | | | |
| 58b39810-576a-4774-a8d8-386f2a968f3t | Address Redacted | | | | |
| 58b39d2d-8a70-4e59-b75a-fca49224414t | Address Redacted | | | | |
| 58b3a223-0d3a-4090-8881-1cd55af06a5C | Address Redacted | | | | |
| 58b3ab3f-27ed-42aa-832d-3a3868a0ed64 | Address Redacted | | | | |
| 58b3dc38-ef4f-4917-810a-208214a529d2 | Address Redacted | | | | |
| 58b3e52d-2c3c-4549-9cda-3545c4cb9e78 | Address Redacted | | | | |
| 58b41502-9d9c-4cc2-8e46-ba32a70c35fc | Address Redacted | | | | |
| 58b4153b-79d8-473b-b3b1-a806a581b684 | Address Redacted | | | | |
| 58b422e3-f3d7-4b95-8c12-5e41679fe8cf | Address Redacted | | | | |
| 58b44871-ce46-4356-bd01-3f5c164880ff | Address Redacted | | | | |
| 58b46279-b875-43e2-b393-1a2b06e584ed | Address Redacted | | | | |
| 58b496ae-8460-4aca-8a09-81ac5da92df9 | Address Redacted | | | | |
| 58b4b173-2b8d-4da5-be16-b7950963b767 | Address Redacted | | | | |
| 58b4bfa7-38ac-4ec9-92af-f3cf8e53184C | Address Redacted | Page 3525 of 10184 | | | |
| 58b4c16e-4a3e-49ad-a84f-68958e743c4! | Address Redacted | | | | |
| 58b5003d-d9c9-421a-b5e2-496834cdbfb8 | Address Redacted | | | | |
| 58b52fc5-c4d5-4aee-9350-d5d6d3cfed65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58b531a8-3268-4611-83b5-36d4f3a2c6a6 | Address Redacted | | | | |
| 58b544f2-a896-4ac6-b594-19e98392a473 | Address Redacted | | | | |
| 58b5cf9c-ec1e-4837-a890-a22a4c4ac40d | Address Redacted | | | | |
| 58b5f841-7be4-4895-bb4c-b95eb3578ab9 | Address Redacted | | | | |
| 58b5f95a-0d4c-4c82-a3e3-a8c1c255444a | Address Redacted | | | | |
| 58b5fe0c-6427-4352-912e-5eb8713fdc7c | Address Redacted | | | | |
| 58b60034-48b9-4147-a743-77bea9f14a62 | Address Redacted | | | | |
| 58b60441-8833-44c6-9573-b34725726823 | Address Redacted | | | | |
| 58b6412c-ff1c-4d92-a8ff-b730d8378bad | Address Redacted | | | | |
| 58b65e32-583d-4058-a310-57fb7532df9C | Address Redacted | | | | |
| 58b664da-0fdb-4726-a6c1-58b1b280b607 | Address Redacted | | | | |
| 58b68340-1806-4da4-8ced-ee55b16b0e57 | Address Redacted | | | | |
| 58b6c5f5-1055-412c-b316-c298c608dacc | Address Redacted | | | | |
| 58b710d1-007b-4968-b8a0-111fdac22b02 | Address Redacted | | | | |
| 58b75d21-5fe3-499d-9a13-d71e6d203603 | Address Redacted | | | | |
| 58b78473-3ed0-4b49-b485-f4e85d79cab8 | Address Redacted | | | | |
| 58b78546-148b-47b3-ae3e-7b9c3d58e017 | Address Redacted | | | | |
| 58b7aee7-26e2-42ec-9ab5-0766ec04880c | Address Redacted | | | | |
| 58b80a59-e1f3-4607-bfac-eed032f3e49e | Address Redacted | | | | |
| 58b80c9e-3624-42c2-85ec-c9d0cca8a664 | Address Redacted | | | | |
| 58b81487-5e3c-460a-ae7f-eb8285bcd6d9 | Address Redacted | | | | |
| 58b8284e-8992-426d-8c02-4b7dbb708e1b | Address Redacted | | | | |
| 58b843fa-d03d-46aa-bd71-e30cbfd27803 | Address Redacted | | | | |
| 58b8835d-e9c0-4fe5-9083-6bef759509d1 | Address Redacted | | | | |
| 58b8878d-c00a-4642-a0b9-6531949e2ae7 | Address Redacted | | | | |
| 58b8da1-3a62-4185-bc43-23687ef7bebC | Address Redacted | | | | |
| 58b8c5af-3624-4136-8106-f1ca90592f56 | Address Redacted | | | | |
| 58b8ca52-8044-4e53-b1c4-564b4a66cfb7 | Address Redacted | | | | |
| 58b8e430-8ed1-46d3-b07f-af3abea8527C | Address Redacted | | | | |
| 58b90d13-9a56-4c4c-8556-209eab0db185 | Address Redacted | | | | |
| 58b920e8-b930-4ef0-908a-0deee611b9ed | Address Redacted | | | | |
| 58b92bed-61f4-422a-be56-6007f5c42e21 | Address Redacted | | | | |
| 58b97af0-eee9-4c45-97d2-2bfe922cd093 | Address Redacted | | | | |
| 58b98f6a-7328-4c5a-83c6-87da0534842d | Address Redacted | | | | |
| 58b9b0ad-83ed-462b-af4b-110212bf4439 | Address Redacted | | | | |
| 58b9ea53-038f-441b-92f1-b2569ee68c96 | Address Redacted | | | | |
| 58ba1ddb-dad1-4612-be56-f9881e151196 | Address Redacted | | | | |
| 58ba2af0-e8cd-4291-b17e-036eff0ac4c4 | Address Redacted | | | | |
| 58ba6960-fd22-4a49-9c87-9328111f4225 | Address Redacted | | | | |
| 58baa6e6-056d-4179-b4a4-7115f5572d89 | Address Redacted | | | | |
| 58bab4af-cf2f-4725-8aef-4ec1edd72561 | Address Redacted | | | | |
| 58bab6f7-ec9e-400f-916d-0fec65881c54 | Address Redacted | | | | |
| 58bab93f-e31e-4998-813e-bc83bd66487f | Address Redacted | | | | |
| 58bac839-ad28-4e68-a104-b53e659f2ecc | Address Redacted | | | | |
| 58bad251-cbd6-43f6-b90d-38ca88a5207a | Address Redacted | | | | |
| 58baf500-27d7-4a34-8b58-2fa21a1ded29 | Address Redacted | | | | |
| 58bb2a4c-dfb0-45d7-93b5-9e5e6401431b | Address Redacted | | | | |
| 58bb2bc4-0545-467c-a13a-cb249f4f9524 | Address Redacted | | | | |
| 58bb2f37-c3d4-4263-b212-5df38b797c3a | Address Redacted | | | | |
| 58bb432b-63df-44ea-aaf8-df0b63edf57f | Address Redacted | | | | |
| 58bb520d-8127-45f3-b195-1b11ac900eab | Address Redacted | | | | |
| 58bb5d4a-a297-4670-83aa-9098c9941092 | Address Redacted | | | | |
| 58bb6f49-8e02-41e0-8ec7-7576ca96e1f4 | Address Redacted | Page 3526 of 10184 | | | |
| 58bb8dec-3178-4e44-a6f0-34ffd63adb7b | Address Redacted | | | | |
| 58bbdb8c-08e9-4002-9fc0-fa4c078068f7 | Address Redacted | | | | |
| 58bc274b-d2f3-4081-ba20-43f6c885722f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58bc4b1a-963d-4162-a5b1-6f9619a66bae | Address Redacted | | | | |
| 58bc4fd6-9d6d-4858-9fac-6437fecc0932 | Address Redacted | | | | |
| 58bc7f49-ea78-449c-8fc3-8ca20a58a6f2 | Address Redacted | | | | |
| 58bc983b-0429-4cc8-b027-d493a4e61ec6 | Address Redacted | | | | |
| 58bcb3e2-2e3a-496e-aaea-ea1fc4c9526€ | Address Redacted | | | | |
| 58bce41e-e818-4e8b-9a38-08b20068995e | Address Redacted | | | | |
| 58bcefe2-9e6b-45bd-a1de-22ec87bd315c | Address Redacted | | | | |
| 58bcf114-2c61-4825-9753-12859b0f3443 | Address Redacted | | | | |
| 58bd076a-cd9f-45ae-a9ac-aea658d8eb5e | Address Redacted | | | | |
| 58bd5300-4684-4304-a39f-c90437e6f76l | Address Redacted | | | | |
| 58bd5a08-e9b7-4ef6-be52-16ee24f3d4a8 | Address Redacted | | | | |
| 58bd8f3e-8ff5-458b-bed2-a5944b4c1b63 | Address Redacted | | | | |
| 58bd935a-c712-45da-b4d9-95ee3e953cdf | Address Redacted | | | | |
| 58bd99e7-b77c-41f5-8f2d-12772a241e68 | Address Redacted | | | | |
| 58bdba12-1f0a-4e56-a04f-1295131960el | Address Redacted | | | | |
| 58bdbdf4-8a8a-407e-a3d2-9cab1d20a4f9 | Address Redacted | | | | |
| 58bdcd7b-6847-4abf-884f-9ffa7a2fd7eb | Address Redacted | | | | |
| 58bdeac2-2b39-4251-aa52-8574dc46daf9 | Address Redacted | | | | |
| 58bdf5e7-5d07-4e7c-8f59-6dd8bfe80697 | Address Redacted | | | | |
| 58bdfec7-7454-441b-84a5-1c1cdd3c3370 | Address Redacted | | | | |
| 58be14e6-7bbc-4ad6-81b1-6b329c930717 | Address Redacted | | | | |
| 58be1f05-b095-4d4d-aefa-39ac7823fede | Address Redacted | | | | |
| 58be50cf-0c20-40ed-8c2f-48ce544a48b9 | Address Redacted | | | | |
| 58be7436-9c8b-4401-bc12-60cbb2cacc60 | Address Redacted | | | | |
| 58bea19f-afb3-4aa5-9b7e-a5bb1da5f236 | Address Redacted | | | | |
| 58bedab1-6c81-4b1b-8d1c-f28f69ea1090 | Address Redacted | | | | |
| 58bede00-b8b2-424f-9610-95aab251f21c | Address Redacted | | | | |
| 58befdf9-3605-4ca8-bdf6-8e3935b51610 | Address Redacted | | | | |
| 58befe1d-0de4-4291-b221-1cf63bbf9a57 | Address Redacted | | | | |
| 58bf068d-3ab1-412b-aa6f-b6b27a7c98f7 | Address Redacted | | | | |
| 58bf1e14-2196-416c-bf9a-7ffe682116dc | Address Redacted | | | | |
| 58bf27a1-eafc-4ca3-a118-470d6c34804e | Address Redacted | | | | |
| 58bf4867-d914-4a8a-b6a5-bd8ea081ede8 | Address Redacted | | | | |
| 58bf5015-2172-46a1-934a-f0a86c84f21c | Address Redacted | | | | |
| 58bfa4e2-50be-407b-8c32-72ff91afdd1b | Address Redacted | | | | |
| 58bfa784-4e06-43a2-bfe7-0175155344a3 | Address Redacted | | | | |
| 58bfba17-d4cd-47aa-bd75-841e22dd18ce | Address Redacted | | | | |
| 58bfd95b-8d4f-471f-8b7c-8491c82dbe85 | Address Redacted | | | | |
| 58c01e4f-6f9f-4ebd-974a-d75491c6c718 | Address Redacted | | | | |
| 58c03acd-5ac6-4013-b3a2-074063317e98 | Address Redacted | | | | |
| 58c08f5c-fb6d-4bb3-b0bb-33c26bb36d6b | Address Redacted | | | | |
| 58c0e243-75f0-4f8e-b593-24f1b0d4e275 | Address Redacted | | | | |
| 58c10611-744f-4d19-a071-17a693bef5b2 | Address Redacted | | | | |
| 58c10ae8-b4fe-4931-bb28-7cac834b6208 | Address Redacted | | | | |
| 58c115a0-0f9b-49ae-b33f-5900b9a48ad3 | Address Redacted | | | | |
| 58c122ba-6f70-453b-8df2-2d3cd6753271 | Address Redacted | | | | |
| 58c133ff-f83d-47df-862e-e4642cdb2ad4 | Address Redacted | | | | |
| 58c14026-952b-4947-9bb8-e7901ebae946 | Address Redacted | | | | |
| 58c16baa-a9d7-4e72-bdd5-2dd3344aa76d | Address Redacted | | | | |
| 58c1791d-6f26-4c7b-aba5-ab096df21493 | Address Redacted | | | | |
| 58c189fa-4557-46a8-8727-69247febbad6 | Address Redacted | | | | |
| 58c1b980-f500-46fa-9f7b-0f0fb357ea56 | Address Redacted | | | | |
| 58c1bafa-c4b6-483f-9911-f75c6540d205 | Address Redacted | Page 3527 of 10184 | | | |
| 58c1df90-38f7-4fb5-a8b9-646eec7d6c5f | Address Redacted | | | | |
| 58c1e6e1-2f10-41e4-bc0a-fc8d6e9a8084 | Address Redacted | | | | |
| 58c208fa-73ba-4608-ba37-3cd2fb53bca2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58c26aca-82b1-4a96-af5d-515637dcb3df | Address Redacted | | | | |
| 58c28654-2569-4bc3-8a4f-01c3141099cc | Address Redacted | | | | |
| 58c28abd-7e70-4bbd-ae2f-8494e3e79024 | Address Redacted | | | | |
| 58c2b211-a6fe-47ef-bbde-e5d5a7f83d97 | Address Redacted | | | | |
| 58c2b243-de9c-47fa-847f-8d99ca3019e6 | Address Redacted | | | | |
| 58c2ca00-e757-4ff8-a984-7c78b4e78964 | Address Redacted | | | | |
| 58c2fff4-af69-48d4-8e99-7b7433742b73 | Address Redacted | | | | |
| 58c31dfd-66ff-4ea0-8a05-d03e7f5ff0fc | Address Redacted | | | | |
| 58c33c9d-3382-42ea-83a4-bc57c2f01539 | Address Redacted | | | | |
| 58c33fe0-a69f-43a9-ac9f-9bf6a98e73f2 | Address Redacted | | | | |
| 58c36691-b265-4907-899e-4242ec937aa6 | Address Redacted | | | | |
| 58c3b2f2-a67a-435e-8222-4040f885c48f | Address Redacted | | | | |
| 58c3c742-5775-45ba-bfb8-1998e1a86180 | Address Redacted | | | | |
| 58c425bc-e31e-4b6b-a978-6eda46cafeec | Address Redacted | | | | |
| 58c43154-17b9-494d-ad0c-b0db6c487fa5 | Address Redacted | | | | |
| 58c43413-6624-4dba-9c05-761509176f0b | Address Redacted | | | | |
| 58c43576-e3c8-4219-9743-dd0490efcce2 | Address Redacted | | | | |
| 58c448b5-8aec-4a07-8dd6-33c875ec7fbe | Address Redacted | | | | |
| 58c4645f-1507-4014-aae5-15d98f1c7a5b | Address Redacted | | | | |
| 58c4728c-c1bf-4429-9d42-bebc1a94cb9f | Address Redacted | | | | |
| 58c477ae-b197-4072-9d8a-f92e49a524b1 | Address Redacted | | | | |
| 58c4e535-3d0d-4e36-8ec5-b49c05676b25 | Address Redacted | | | | |
| 58c5002a-b49c-474e-bdcd-fcb07f29dc0c | Address Redacted | | | | |
| 58c54d72-2f7d-4cc5-a15f-d55abddde7fe | Address Redacted | | | | |
| 58c550f7-b868-4c21-88c6-291f9374098c | Address Redacted | | | | |
| 58c570d4-a572-49ef-af14-a27a1f3b0826 | Address Redacted | | | | |
| 58c58607-bc75-438d-98bc-acde570e4d75 | Address Redacted | | | | |
| 58c5b642-7bda-4e55-ace2-cf2da9ea4ee1 | Address Redacted | | | | |
| 58c5bb27-039c-4b67-a7e0-a94312900389 | Address Redacted | | | | |
| 58c5cd8f-c4f0-4b98-8c12-1cea31e2ead7 | Address Redacted | | | | |
| 58c5e529-387e-4c48-83c3-94644e227083 | Address Redacted | | | | |
| 58c63f28-2f11-42a7-87bf-95a51953f95b | Address Redacted | | | | |
| 58c64de2-73bb-4f68-a8db-056c09182048 | Address Redacted | | | | |
| 58c65bf5-f527-428e-af94-1c5da291ce3f | Address Redacted | | | | |
| 58c67f77-b3f0-4921-ba3c-dc53db764261 | Address Redacted | | | | |
| 58c6988b-5675-4a7b-a53b-3f884e427524 | Address Redacted | | | | |
| 58c6adca-6d7b-4134-bac1-5ffd631acddc | Address Redacted | | | | |
| 58c6b47d-c87c-4213-b2ae-58f8e9e4cd74 | Address Redacted | | | | |
| 58c6b764-4236-4c8d-a9a5-caa8ac42c277 | Address Redacted | | | | |
| 58c70acb-40ee-45fd-b862-6c2385a8b916 | Address Redacted | | | | |
| 58c710fd-e193-4c04-a0ff-84e996e70257 | Address Redacted | | | | |
| 58c734b6-b4c9-4fc5-8156-42a9c8937148 | Address Redacted | | | | |
| 58c76fa5-25a8-43d4-9079-8c862c17f86a | Address Redacted | | | | |
| 58c7bc97-eef7-4120-9e03-67228d1f568e | Address Redacted | | | | |
| 58c7dddb-a77c-4ee3-893e-c40042dd6478 | Address Redacted | | | | |
| 58c7f475-9608-49b8-8f47-a5b4c82cab7c | Address Redacted | | | | |
| 58c7f4f3-6ed4-4eea-ace2-692b6ae6f72c | Address Redacted | | | | |
| 58c7fb4d-6ea7-4931-b450-43b0d86f2ac3 | Address Redacted | | | | |
| 58c829ea-914f-4c7a-ba4e-e7f733d0f820 | Address Redacted | | | | |
| 58c84e34-43e7-4792-bd12-6d3dfec8a5a1 | Address Redacted | | | | |
| 58c84f81-dbf7-43a7-8057-ad202de44ac1 | Address Redacted | | | | |
| 58c85efb-5099-4d52-97f3-0e0ae5164e5a | Address Redacted | | | | |
| 58c85f3d-d9c5-4c4c-8f33-ea0e480432af | Address Redacted | Page 3528 of 10184 | | | |
| 58c92eb3-b44a-4b22-b3af-d73dbcce4c98 | Address Redacted | | | | |
| 58c93c39-2c88-4265-b118-b56c839b2453 | Address Redacted | | | | |
| 58c957fb-940b-4bcf-a9c9-af60db2284f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58c9c23d-3f27-4ad9-a8fc-05f50da3c4bb | Address Redacted | | | | |
| 58c9cc26-0e55-4bc3-983f-c30663affce7 | Address Redacted | | | | |
| 58c9dd05-8685-456d-9d89-229f124d8d57 | Address Redacted | | | | |
| 58ca1137-6748-40e5-8caa-65215d5d9a39 | Address Redacted | | | | |
| 58ca1d0b-fbb9-4af3-9377-c04e3d23e0f7 | Address Redacted | | | | |
| 58caa120-8136-4ff3-8bc5-e614dd73cc66 | Address Redacted | | | | |
| 58caa175-8b97-43dc-9018-e51ac3f729b5 | Address Redacted | | | | |
| 58caa293-b752-40a9-9aad-12d3a492df3b | Address Redacted | | | | |
| 58cab740-c7de-430b-acea-346e08753f53 | Address Redacted | | | | |
| 58cad6da-f4bb-468e-ac3a-a9ad16292dd8 | Address Redacted | | | | |
| 58cad6df-806d-4af2-9236-c2a09bd1f5a4 | Address Redacted | | | | |
| 58cae398-bb74-4913-a186-c3f2e63ea0e9 | Address Redacted | | | | |
| 58caee81-dbf7-481c-bb86-5007e4e96843 | Address Redacted | | | | |
| 58caf286-f5b0-4fbb-920c-bf4ab5b288e0 | Address Redacted | | | | |
| 58cb1488-0de6-4f84-aaa5-6e44798083b5 | Address Redacted | | | | |
| 58cb346f-0702-45f5-a8fe-fea632fb10fl | Address Redacted | | | | |
| 58cb34f8-d4ad-4fb9-be1d-10e8bf6fb1fc | Address Redacted | | | | |
| 58cb5be5-81bf-4438-a6d3-f6a3958f5ad5 | Address Redacted | | | | |
| 58cbab87-7eb9-41bf-bf13-9d08735a9b99 | Address Redacted | | | | |
| 58cbac4c-eaed-4073-8dd9-779aae0b6bf7 | Address Redacted | | | | |
| 58cbafc3-1bc8-4303-a8c8-690d78af92b8 | Address Redacted | | | | |
| 58cbb5e2-84a9-485a-8bb2-7342b5a0503b | Address Redacted | | | | |
| 58cbe7ec-81f5-4d78-a18b-812ca798a783 | Address Redacted | | | | |
| 58cbfe77-69fc-4679-85b7-1144fb07c851 | Address Redacted | | | | |
| 58cc10ec-524a-42ee-b3b4-1624504ed562 | Address Redacted | | | | |
| 58cc1ac6-0364-423a-89a5-a2389deb800b | Address Redacted | | | | |
| 58cc539c-38c2-492b-b87a-7cfc4279e9a5 | Address Redacted | | | | |
| 58cc663e-cdd3-4601-8fcf-2a5901d6a3a0 | Address Redacted | | | | |
| 58cc8207-6eb5-4f9b-b0d8-81b5a32ee4a1 | Address Redacted | | | | |
| 58ccc2d8-f6d7-493b-9605-24ca364a0a48 | Address Redacted | | | | |
| 58ccc493-fd9b-427b-84a0-1aa455bf2dd2 | Address Redacted | | | | |
| 58ccd43e-4df6-4bc6-93e2-df2136f4a939 | Address Redacted | | | | |
| 58ccfe62-febe-4ccc-b0b2-af5e3f93ef64 | Address Redacted | | | | |
| 58cd00b6-86b9-405c-8e0f-15d61f4ada63 | Address Redacted | | | | |
| 58cd5045-bd41-4162-910d-6201e0067291 | Address Redacted | | | | |
| 58cd6a28-9cb2-404f-bc2a-ee767284846a | Address Redacted | | | | |
| 58cd6e62-64fc-4326-b2ff-175f3abaddd0 | Address Redacted | | | | |
| 58cd85db-f797-40ef-afaa-1c83d007ef54 | Address Redacted | | | | |
| 58cda0e8-9bcf-4a56-9ee6-cc93cd0c5ee5 | Address Redacted | | | | |
| 58cdb733-823c-4c09-aa9c-6c8e5b1e5bd9 | Address Redacted | | | | |
| 58cdbbd3-2c6e-4b00-a295-1839b08f2304 | Address Redacted | | | | |
| 58cdc5e5-8b5e-4d39-bdd2-23094ac36f19 | Address Redacted | | | | |
| 58cdcd96-db3a-4059-bb4e-950c1f23e30a | Address Redacted | | | | |
| 58cde222-7560-4aa0-a09a-d500a3fb35ce | Address Redacted | | | | |
| 58cded1f-e338-4178-a4d9-6c4dde72645c | Address Redacted | | | | |
| 58ce0f10-18c8-4e3f-a466-d163a8e00666 | Address Redacted | | | | |
| 58ce1b35-9f47-47e5-a195-95a0ce1a0ee5 | Address Redacted | | | | |
| 58ce3395-9b08-482d-8781-dfca65a9763l | Address Redacted | | | | |
| 58ce6a48-5d33-4467-8c27-8abab85ebd8e | Address Redacted | | | | |
| 58ce6a75-c84e-4dd9-907f-93b1e471546c | Address Redacted | | | | |
| 58ce6c9f-b275-4884-bcce-2398d4649890 | Address Redacted | | | | |
| 58ce8b81-aec3-4dd5-9fc5-30ce1a59cace | Address Redacted | | | | |
| 58ce9684-06f0-40ee-9566-9b311fb058c5 | Address Redacted | Page 3529 of 10184 | | | |
| 58ce96e5-37da-4abe-9c18-3c87f46f3614 | Address Redacted | | | | |
| 58cecd77-b456-4d62-806f-c78a123bff0f | Address Redacted | | | | |
| 58cef010-6549-4b55-9505-7ad6c9c7813d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58cef41f-12fc-46d7-a137-281798074c6c | Address Redacted | | | | |
| 58cf025b-a60d-41e2-bf47-54305284acd6 | Address Redacted | | | | |
| 58cf0efa-f3ce-403b-963e-81e92553d2b9 | Address Redacted | | | | |
| 58cf10ff-53f6-4c62-8c21-34a33069979C | Address Redacted | | | | |
| 58cf2a5d-2829-4a98-877a-51ce97eb7ecc | Address Redacted | | | | |
| 58cf7d04-0de3-4e5d-b9ce-18b121b9d1dc | Address Redacted | | | | |
| 58cf88e7-8548-4832-b033-c601e8fec828 | Address Redacted | | | | |
| 58cfb9c5-e766-47b7-b3b2-13668f32acab | Address Redacted | | | | |
| 58d027ce-be7d-4300-8ee9-0c6a18d7b675 | Address Redacted | | | | |
| 58d0b5d3-b8ac-48f2-ab96-8d995eb4cf14 | Address Redacted | | | | |
| 58d0d3da-d552-4119-ae9d-70e95dc80db1 | Address Redacted | | | | |
| 58d11dac-1e80-4f95-a032-528c2b6634eC | Address Redacted | | | | |
| 58d1262f-d1d3-4987-a5ca-17dc35c83f30 | Address Redacted | | | | |
| 58d15224-b53f-45fe-a81b-15aa0aa6218b | Address Redacted | | | | |
| 58d162a0-890b-420d-8234-21323380b7bb | Address Redacted | | | | |
| 58d16702-09af-4c00-a077-2ac99c7aa1aC | Address Redacted | | | | |
| 58d1674c-2c62-4d70-bd61-bd95d909d023 | Address Redacted | | | | |
| 58d173fb-af4e-429a-a4e8-65642f2765d( | Address Redacted | | | | |
| 58d1e86a-2fa4-4487-9481-1092dfe6a5b5 | Address Redacted | | | | |
| 58d21043-ebbe-4f74-9537-85115802e48a | Address Redacted | | | | |
| 58d21c7d-ca7d-4dc7-9022-d9a6e77f2212 | Address Redacted | | | | |
| 58d22d84-8110-4db2-9035-7498d6b5941d | Address Redacted | | | | |
| 58d23c33-e6d9-4a07-b724-8bd6ab7b06b4 | Address Redacted | | | | |
| 58d23ed2-0219-4472-81c7-a182d50eff96 | Address Redacted | | | | |
| 58d24993-0946-4082-bf48-355ba83c3fc( | Address Redacted | | | | |
| 58d25456-a7f4-4b49-aa17-b53d4bc54f7e | Address Redacted | | | | |
| 58d2a30c-b834-49f6-b295-8d3cf59d19be | Address Redacted | | | | |
| 58d2b261-b9bb-4743-8417-b83b7aaef6dc | Address Redacted | | | | |
| 58d3117a-6c21-4939-b037-34c06a6009f( | Address Redacted | | | | |
| 58d31cd0-0c8b-4864-ab1c-4af32f7b25d5 | Address Redacted | | | | |
| 58d320bd-f301-45a9-b440-21c5e591f4b9 | Address Redacted | | | | |
| 58d322f5-1adc-4a5a-9485-30cd4f5d949a | Address Redacted | | | | |
| 58d3306b-0ad1-4ff7-9179-ed927fad5f6l | Address Redacted | | | | |
| 58d3eb7-d059-4144-87ce-8226032387d2 | Address Redacted | | | | |
| 58d345c5-9c6b-4f9b-9cc6-475bc6bff7ad | Address Redacted | | | | |
| 58d3ded9-53c6-4ce1-94e3-03982951138c | Address Redacted | | | | |
| 58d41689-60ab-4152-8186-678cb0dc9709 | Address Redacted | | | | |
| 58d41e89-221a-426f-b739-ba4b42a0001d | Address Redacted | | | | |
| 58d49078-4991-483a-86eb-0a16111b0b8C | Address Redacted | | | | |
| 58d49a87-6d0e-4ad2-81ba-319cfc5cb778 | Address Redacted | | | | |
| 58d4ca93-4b38-4a13-a9b4-5c622d0f3238 | Address Redacted | | | | |
| 58d4d25f-2bc7-4f64-b8e8-7cecd080d7f1 | Address Redacted | | | | |
| 58d50436-2b13-42d5-93b1-8374437d59c3 | Address Redacted | | | | |
| 58d541d8-e4b2-43b4-9eb2-13a8d9b4c528 | Address Redacted | | | | |
| 58d55b00-643f-47f0-8e3a-2fcff12f8845 | Address Redacted | | | | |
| 58d56fb9-0437-488a-b07d-fa862637be47 | Address Redacted | | | | |
| 58d57c94-7d5a-4bc9-9d7f-454376e033b3 | Address Redacted | | | | |
| 58d58457-7304-412f-a725-24f41da14e1c | Address Redacted | | | | |
| 58d5847e-5fc2-4b84-9f4f-9416ebbd0c29 | Address Redacted | | | | |
| 58d5c515-bc8e-4b99-9be6-468e9c1ca710 | Address Redacted | | | | |
| 58d5df07-4e2c-4cba-8174-fc70510f3b1e | Address Redacted | | | | |
| 58d5e6a0-b47a-4368-931d-57e452bd48bc | Address Redacted | | | | |
| 58d655ac-5c32-4913-abd3-ed99989f0d9e | Address Redacted | Page 3530 of 10184 | | | |
| 58d65cf0-fae9-4813-93a9-2ad2c4de4a57 | Address Redacted | | | | |
| 58d68e62-f39c-4a42-b351-50e8cf373685 | Address Redacted | | | | |
| 58d6af37-2ac3-4af5-852f-a5fc0442234 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58d6c902-0237-4e88-a3e4-8625cdbd3c64 | Address Redacted | | | | |
| 58d70967-64de-4651-a8a2-d34e530da94b | Address Redacted | | | | |
| 58d735ae-b2dc-4361-bd93-314ab204112b | Address Redacted | | | | |
| 58d7368d-7a58-4c89-977e-bf7f77dcf7a9 | Address Redacted | | | | |
| 58d74553-5985-4479-9802-27b4b50bda07 | Address Redacted | | | | |
| 58d757ad-9e02-42d3-aab0-176c8acc07b6 | Address Redacted | | | | |
| 58d75b71-73b0-449d-88ac-d88d702fcd23 | Address Redacted | | | | |
| 58d7c950-8e09-42b5-84b5-342cbcba2187 | Address Redacted | | | | |
| 58d7faad-5fc1-42f7-aa84-f6f331259ab7 | Address Redacted | | | | |
| 58d8296e-edf4-4c08-bbf3-7299c6fed415 | Address Redacted | | | | |
| 58d88513-2407-4bb4-98ef-ce8d61b272eb | Address Redacted | | | | |
| 58d8b7ed-7829-420c-890b-670f130c2159 | Address Redacted | | | | |
| 58d8f142-3bf6-4541-bc31-d31dd04921d5 | Address Redacted | | | | |
| 58d8fc99-0922-4681-a9cb-e70213c1ce72 | Address Redacted | | | | |
| 58d91643-29eb-4d75-90e7-39a4e74f1059 | Address Redacted | | | | |
| 58d91852-16d5-4e40-81f9-f27eadba02ec | Address Redacted | | | | |
| 58d91af8-2b9f-4d18-8fa6-9b5c978513e5 | Address Redacted | | | | |
| 58d92fbd-2e62-455c-a926-093cf1919f5C | Address Redacted | | | | |
| 58d9302e-bdac-494d-8bb8-d3fabbd6713d | Address Redacted | | | | |
| 58d9462b-166e-4dcb-83e5-a1ba8589cd0b | Address Redacted | | | | |
| 58d94aa6-9f59-42fc-b5bf-5e42c4d402f5 | Address Redacted | | | | |
| 58d953ee-f96a-4359-9b3d-a49c62f3658C | Address Redacted | | | | |
| 58d972e9-59cc-4ccd-9193-d3f92f5e8771 | Address Redacted | | | | |
| 58d97bcf-df53-4467-ae85-d6a26ffd766a | Address Redacted | | | | |
| 58d98eb0-7a11-4739-b8c9-39620ab06924 | Address Redacted | | | | |
| 58d9b7fa-1672-4443-a0b6-d6da0c72ac0C | Address Redacted | | | | |
| 58d9b81b-99a6-4e07-8f2f-89798594f9a3 | Address Redacted | | | | |
| 58d9b9c7-aff6-4fc4-b6df-e7629042710C | Address Redacted | | | | |
| 58da0a21-2445-46c4-ab8b-9012896955b4 | Address Redacted | | | | |
| 58da0d86-270b-4c41-9e2d-1586ff78fcbe | Address Redacted | | | | |
| 58da263e-9772-4e55-97d6-0e63f35c060c | Address Redacted | | | | |
| 58da5277-3996-4702-9629-543f45726237 | Address Redacted | | | | |
| 58da5ae1-a348-4973-8b4e-831c76a41e59 | Address Redacted | | | | |
| 58da9e5d-ff3e-4f07-a9de-8360141783d1 | Address Redacted | | | | |
| 58daa14f-6f6d-40f2-af6f-7c3f2a8a026e | Address Redacted | | | | |
| 58dac019-e97e-4f01-bbe1-f009aa03b89c | Address Redacted | | | | |
| 58dacb1a-75bf-43f0-9251-8ac8e495f28a | Address Redacted | | | | |
| 58dae870-bd68-429c-b787-9358e1c99631 | Address Redacted | | | | |
| 58daeb55-d167-4b56-9f45-f415013444c7 | Address Redacted | | | | |
| 58daf781-467c-4d9b-b302-3d181f3fdaeb | Address Redacted | | | | |
| 58db1102-b226-4fa3-a1c8-3843bfcba81C | Address Redacted | | | | |
| 58db3ad8-f20a-49d5-ba2f-5926e8dae4d7 | Address Redacted | | | | |
| 58dba125-3861-4ca5-8a03-ec95f929b50a | Address Redacted | | | | |
| 58dbb1d2-c880-490e-a91d-fa1b80de7fda | Address Redacted | | | | |
| 58dbc319-960e-4db0-bb28-d38c920ec12d | Address Redacted | | | | |
| 58dbcb75-ba45-40c3-805c-f089fc084c42 | Address Redacted | | | | |
| 58dbf0e8-0816-49e7-a9e3-1aa8051aef36 | Address Redacted | | | | |
| 58dbf2b2-82fc-4208-802f-b036dde40454 | Address Redacted | | | | |
| 58dbff27-1e9e-4087-8a1e-2dc521958c82 | Address Redacted | | | | |
| 58dc1ff3-226b-425f-944e-05fbbb201260 | Address Redacted | | | | |
| 58dc2c12-a188-42b9-8923-3c184e2d703a | Address Redacted | | | | |
| 58dc3efd-5b11-4168-9c4d-c27104c9e63c | Address Redacted | | | | |
| 58dc4f8d-adf2-45e0-b895-4e4ef3802005 | Address Redacted | | | | |
| 58dcb77c-1e5b-4286-a4c1-57530e2c7fb0 | Address Redacted | | | | |
| 58dcceb2-c350-4f1e-a1f0-c89d6b324a14 | Address Redacted | | | | |
| 58dcd605-2158-40fb-89c1-9bf750c60203 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58dd0097-d598-483c-a18a-3f0ec681f7ac | Address Redacted | | | | |
| 58dd06c8-15c4-4b4a-bf45-871f9bf76278 | Address Redacted | | | | |
| 58dd138c-e57b-4bb4-850c-7240a5667572 | Address Redacted | | | | |
| 58dd2296-1b36-426d-b3e0-f6443f77fc51 | Address Redacted | | | | |
| 58dd2b5a-0ffd-4c96-9a27-26dab8a67724 | Address Redacted | | | | |
| 58dd58e1-c810-4b14-b6e4-0af4dd2e1b6a | Address Redacted | | | | |
| 58dd5e4a-6f8f-4556-9d98-76448e374c4e | Address Redacted | | | | |
| 58dd5f63-8844-4509-a211-3a4e6fecf15C | Address Redacted | | | | |
| 58dd7a1a-0fbe-4778-aac5-fa0ad1eb5e11 | Address Redacted | | | | |
| 58dd883c-562e-489a-a54e-66a3ed0f0173 | Address Redacted | | | | |
| 58dd9795-83f6-4bb3-b1bd-2f8b2542817c | Address Redacted | | | | |
| 58dd9910-98b7-4fa8-b424-3ee471efa91C | Address Redacted | | | | |
| 58ddb494-8382-4c5b-8b9d-64c00b925c6a | Address Redacted | | | | |
| 58ddc68d-7f12-4f3b-867c-671ba98d985d | Address Redacted | | | | |
| 58ddcfe7-1d5d-433c-9402-f86af73bbb9b | Address Redacted | | | | |
| 58de538f-a4fd-4df7-9a87-183a75273479 | Address Redacted | | | | |
| 58de59fa-e0b8-4d8f-a5dd-55605783502e | Address Redacted | | | | |
| 58de5c49-c162-4d99-904c-0a3e8405442d | Address Redacted | | | | |
| 58de8ad0-88ee-4895-bf0a-84f4936a8232 | Address Redacted | | | | |
| 58de8ccb-d756-49d0-8ad3-d465c6e2097e | Address Redacted | | | | |
| 58deb0c5-1a94-4047-8a64-a75d98a99c14 | Address Redacted | | | | |
| 58deeebf-8672-40d7-8c47-1fa23d2407fC | Address Redacted | | | | |
| 58df08b7-ab14-4b1e-9624-f23c89322729 | Address Redacted | | | | |
| 58df1c1d-8927-40a9-9559-119c90531d63 | Address Redacted | | | | |
| 58df22c5-8982-4c2c-a6a5-60572fbddb63 | Address Redacted | | | | |
| 58df2ba3-7882-49c8-a229-531e9324a34e | Address Redacted | | | | |
| 58df2e52-130c-4577-95cb-a9b6a9549d9e | Address Redacted | | | | |
| 58df5025-5653-44be-bf35-a4c610419fe9 | Address Redacted | | | | |
| 58df61d0-69d2-41d3-b71b-71abe4449b25 | Address Redacted | | | | |
| 58df6cb5-0bd6-4bf4-a7d2-df3f231877d0 | Address Redacted | | | | |
| 58df786c-d7dd-43f9-887f-3dcf7633b1a6 | Address Redacted | | | | |
| 58df8ffa-9f82-431a-b6a8-9ab6385841b1 | Address Redacted | | | | |
| 58dfda72-a690-4578-9ab5-065327252c99 | Address Redacted | | | | |
| 58dfe592-ec02-492b-bc6b-35094cd3f4d6 | Address Redacted | | | | |
| 58dff1ca-ff12-43d7-9873-657ea76e3975 | Address Redacted | | | | |
| 58e00249-d2c3-4a7e-91cf-d6e2c4a77fa5 | Address Redacted | | | | |
| 58e01c38-5133-4c07-a12c-801f6e4116d4 | Address Redacted | | | | |
| 58e024ef-e74d-4566-8e78-b95cee0df3b2 | Address Redacted | | | | |
| 58e03041-0027-4884-a169-6dff8899f58e | Address Redacted | | | | |
| 58e04dbf-ac9a-4eeb-bed6-210705591640 | Address Redacted | | | | |
| 58e05459-4e5a-465e-82da-2c73c5675cec | Address Redacted | | | | |
| 58e0592b-9b9e-4ae4-bcc4-f34fedc6637e | Address Redacted | | | | |
| 58e06c4b-ede9-4f80-b32d-f50fd81ccb83 | Address Redacted | | | | |
| 58e09c08-36ca-4af7-95d0-6cfe811feb08 | Address Redacted | | | | |
| 58e0a86e-b855-422f-9aff-d23ef0f390db | Address Redacted | | | | |
| 58e0c89b-092b-4a0a-a7c8-5cdf60da470a | Address Redacted | | | | |
| 58e0cbd0-672d-4d68-91d5-51adf1e4b3da | Address Redacted | | | | |
| 58e0cbee-17fc-46bf-be95-8595f44ec562 | Address Redacted | | | | |
| 58e0cdd6-d6d4-4292-8780-7ae1a290ef13 | Address Redacted | | | | |
| 58e0e22e-18ad-47ed-8698-a7ed084a8ce0 | Address Redacted | | | | |
| 58e0e4e9-9e0e-4b7c-ac59-3bc3c2e07cd9 | Address Redacted | | | | |
| 58e0ecd9-9a4c-44bc-893b-3a988d76d00d | Address Redacted | | | | |
| 58e0fdfe-edb6-4500-9df1-16c819197bc5 | Address Redacted | Page 3532 of 10184 | | | |
| 58e1657a-fd18-410f-aeb1-ba264979cad2 | Address Redacted | | | | |
| 58e194d4-87fc-40dd-bfee-28c3c1349682 | Address Redacted | | | | |
| 58e19815-8bb6-4bc3-85aa-b397fb359c02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58e1e877-aaf3-443a-aa62-f011501ab89 | Address Redacted | | | | |
| 58e1eb8a-2eaa-4a4b-9dbe-9470df7e2ef2 | Address Redacted | | | | |
| 58e236a9-ef30-4184-aa7c-6884bdf55a4c | Address Redacted | | | | |
| 58e25edd-5725-4715-b5db-4fb8abfcda79 | Address Redacted | | | | |
| 58e26bf7-621d-4145-b306-b5b81b1ce98b | Address Redacted | | | | |
| 58e26f83-1df2-4907-b3b5-676736454dd2 | Address Redacted | | | | |
| 58e29899-6697-443c-a61f-07c754797f2e | Address Redacted | | | | |
| 58e2c7dc-8ca4-4c2b-a28d-81d4e3d22188 | Address Redacted | | | | |
| 58e3050d-d297-435c-be69-46fb1c1a3501 | Address Redacted | | | | |
| 58e34fd9-b9e4-42b3-aba0-191dfef77bb8 | Address Redacted | | | | |
| 58e351c6-b577-4a40-a602-1d1ceddc99e6 | Address Redacted | | | | |
| 58e39f5f-493a-4409-a8c5-7d28ac3b1e1e | Address Redacted | | | | |
| 58e3a261-1e09-4e04-a1a4-1dbdb3dadcc4 | Address Redacted | | | | |
| 58e3f25c-fd94-4d48-a250-d3b4192ca0dc | Address Redacted | | | | |
| 58e4276c-41d7-4661-84b5-91192fa09cfb | Address Redacted | | | | |
| 58e48189-42c3-4f3c-aa1a-59768bf85567 | Address Redacted | | | | |
| 58e4b181-55dc-4ee9-9d77-696750558cbb | Address Redacted | | | | |
| 58e4c28e-3a3c-43e1-80eb-f9a53495aa0a | Address Redacted | | | | |
| 58e4f87e-0821-4df6-b84c-882454e3d044 | Address Redacted | | | | |
| 58e51700-0ad3-4336-a4bb-c25b484b575d | Address Redacted | | | | |
| 58e52e83-2469-446c-b933-09413dbeb1c4 | Address Redacted | | | | |
| 58e56914-2227-479c-be44-7e4a439bd9d7 | Address Redacted | | | | |
| 58e58ad9-a2bb-4ece-9c5f-77af2c87ce42 | Address Redacted | | | | |
| 58e5b1d3-42b5-44e8-ab8e-b01aee242387 | Address Redacted | | | | |
| 58e5c368-9315-4ae0-955d-d79f53219ab9 | Address Redacted | | | | |
| 58e5ce48-57ed-4b38-9300-ba002198d5b5 | Address Redacted | | | | |
| 58e60862-7c54-41ae-8c2b-9b342d5bd008 | Address Redacted | | | | |
| 58e64f0b-0881-41f9-b491-bc6f6ee49d28 | Address Redacted | | | | |
| 58e68f4b-9570-41ce-8574-9d8f3d9d7545 | Address Redacted | | | | |
| 58e6a469-4f94-4967-a4e3-62da7af012c5 | Address Redacted | | | | |
| 58e6d8cd-e1b5-4ae7-b13f-1d194b3463a6 | Address Redacted | | | | |
| 58e711ba-7674-46f7-8e6a-13d64a98ad4a | Address Redacted | | | | |
| 58e76338-cff8-406d-b75c-2d15e6150c37 | Address Redacted | | | | |
| 58e7680a-3401-42e8-809c-1fd98ca829ea | Address Redacted | | | | |
| 58e76df1-bd2f-4d6a-b3d3-3c3202471528 | Address Redacted | | | | |
| 58e76fec-8ff8-499e-b1a0-9c00e334a154 | Address Redacted | | | | |
| 58e77ebc-f9c8-4196-b86a-77e9a08c33ab | Address Redacted | | | | |
| 58e7812a-3b4a-4652-b39d-ea6a342b3835 | Address Redacted | | | | |
| 58e78186-5e3b-4db8-bef3-35aed1d69373 | Address Redacted | | | | |
| 58e78df1-b4cf-429d-82aa-c985ccd79b85 | Address Redacted | | | | |
| 58e798b0-073d-4bdf-bfd6-517aacd3ea8b | Address Redacted | | | | |
| 58e79b73-9a2b-4d09-a897-245e713858f1 | Address Redacted | | | | |
| 58e7a970-68af-489e-a74d-9751163b44c0 | Address Redacted | | | | |
| 58e7b16f-8751-4c8d-b900-953a03260faa | Address Redacted | | | | |
| 58e7c5ca-5ee4-4e5a-8048-5b1c260787cb | Address Redacted | | | | |
| 58e7c6b1-4731-462d-8c72-20173dad58f0 | Address Redacted | | | | |
| 58e7d2fb-9ad4-425a-88a4-c141b2ef7415 | Address Redacted | | | | |
| 58e7d330-ced8-4fb0-96f8-04b9d56e9fa9 | Address Redacted | | | | |
| 58e7dfd3-80e9-407c-879b-3f447595b4fa | Address Redacted | | | | |
| 58e81d7b-111e-4c4c-ad46-732498897ae8 | Address Redacted | | | | |
| 58e8412d-8c2f-41b7-84df-3adcbe34bac0 | Address Redacted | | | | |
| 58e84820-d64b-4ea4-aadf-cc5d290e92c9 | Address Redacted | | | | |
| 58e858c5-ac31-4ce9-847f-45349ed1387c | Address Redacted | | | | |
| 58e892a3-fcca-4189-afc1-a92b97193c63 | Address Redacted | | | | |
| 58e8a65a-c19f-45df-ac32-6bcf25d9c966 | Address Redacted | | | | |
| 58e8d079-3878-4ec0-b85e-c66843f94a2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58e8dc74-cb00-48f3-b8d6-b0f98a7541ca | Address Redacted | | | | |
| 58e8e5be-c3ed-4c62-9daf-80d5aea68c0f | Address Redacted | | | | |
| 58e8ef09-6546-49fb-afc5-72d356e53673 | Address Redacted | | | | |
| 58e8f054-b279-4c77-bdb6-3df7a60da246 | Address Redacted | | | | |
| 58e8f620-1b9b-4c7b-9ede-c2948af4abfe | Address Redacted | | | | |
| 58e8f9b6-5e70-4996-84f5-f718bb4de6e3 | Address Redacted | | | | |
| 58e90f57-994d-4158-9910-d12c605e4815 | Address Redacted | | | | |
| 58e9233d-66bc-43cf-be46-6ba0788c8072 | Address Redacted | | | | |
| 58e95eb9-3a9a-40ee-83e3-936f7e5ca9b1 | Address Redacted | | | | |
| 58e96dfd-8282-4dd1-9620-3f1d1fd065ef | Address Redacted | | | | |
| 58e97052-d347-4291-85e7-a9dda7a270e4 | Address Redacted | | | | |
| 58e991e0-72f7-4f1b-bcf2-a46fc2dd6512 | Address Redacted | | | | |
| 58e9c277-65fa-4a7b-8fdd-923d7060f942 | Address Redacted | | | | |
| 58e9c2d0-2030-4c56-98f0-bb00eaefeffe | Address Redacted | | | | |
| 58e9dfdb-4ae1-4ad2-9197-a486ead820d6 | Address Redacted | | | | |
| 58e9e925-8bd5-4fbb-9edb-7283e99d31a0 | Address Redacted | | | | |
| 58ea2c10-6a78-477e-abaa-bf346fc034f5 | Address Redacted | | | | |
| 58ea39dc-d9fd-4ad2-b17b-9cf20883a8e8 | Address Redacted | | | | |
| 58ea8443-5067-4b77-ab6e-c4eb47f4f1a3 | Address Redacted | | | | |
| 58eaa40a-67b7-4cea-afe9-12f76c08533a | Address Redacted | | | | |
| 58eaa6d0-9dd2-440c-afbe-f4f17d9e19af | Address Redacted | | | | |
| 58eaabb0-b6c7-4eb0-bf3d-cf1505954f18 | Address Redacted | | | | |
| 58eaefc0-3c75-4d9a-8cb2-bb50b0f87b83 | Address Redacted | | | | |
| 58eb49bc-fde7-45ea-92cb-bdfda25df591 | Address Redacted | | | | |
| 58eb654e-9339-4d52-87b9-b0f25f212a71 | Address Redacted | | | | |
| 58eb699a-df59-43de-9967-98d4547e84ea | Address Redacted | | | | |
| 58eb6b90-feea-459a-801a-d0e7fd056afd | Address Redacted | | | | |
| 58eb6e96-5323-474e-9493-d8345ffe40f1 | Address Redacted | | | | |
| 58eb70de-2dfc-4669-80dd-c4e85d366ddf | Address Redacted | | | | |
| 58ebb7b9-46f4-4ce0-9127-cf2b0aa0d595 | Address Redacted | | | | |
| 58ebce98-1e3a-4287-99d2-4f4840075c1b | Address Redacted | | | | |
| 58ebd2fb-4ce0-48ce-a00c-496dfb0f1913 | Address Redacted | | | | |
| 58ebe8f1-aea0-476a-861c-ddd20f54faab | Address Redacted | | | | |
| 58ec0589-1e39-4e0b-a3b9-ad083c991fbb | Address Redacted | | | | |
| 58ec3400-8e2e-41b6-9016-aad3ab4a91d1 | Address Redacted | | | | |
| 58ec4b4c-3665-467b-b52d-0d2fb473f15e | Address Redacted | | | | |
| 58ec4bea-7fc6-4307-8012-902ebad7ed7b | Address Redacted | | | | |
| 58ec7d0f-625c-47ab-9113-0bf8c37cc366 | Address Redacted | | | | |
| 58ecbc33-d715-4684-a261-0e11b2a2370d | Address Redacted | | | | |
| 58eceabd-74db-4619-86d0-2fb9852c7ffe | Address Redacted | | | | |
| 58ed0648-78f6-4f3d-be00-74f2ef3b35ad | Address Redacted | | | | |
| 58ed46d9-883d-4d8f-a7d9-099110fd0d2d | Address Redacted | | | | |
| 58ed695c-6a23-4901-a37d-7011d7d45754 | Address Redacted | | | | |
| 58edd386-4fe5-4aaf-a00f-5068f4f5c9dc | Address Redacted | | | | |
| 58edf9a4-56cc-40cb-95e7-8ba67d65ee0c | Address Redacted | | | | |
| 58ee0227-d309-40fd-a4dd-7d8eb65c0010 | Address Redacted | | | | |
| 58ee1875-97fe-4442-b8c9-122073a64461 | Address Redacted | | | | |
| 58ee35d5-6cb8-489b-9f38-e2cbf0c64b1d | Address Redacted | | | | |
| 58ee62d9-f12a-4393-a3ad-2c12b1a5548C | Address Redacted | | | | |
| 58ee63d1-44ea-4825-bfa7-4c57288d9317 | Address Redacted | | | | |
| 58ee7e61-4d79-4a1b-8987-2d74faedc345 | Address Redacted | | | | |
| 58ee82cb-2fae-40de-8f9d-f3b7a6d4f257 | Address Redacted | | | | |
| 58ee950f-62bd-493e-bac9-4d429f8d27d7 | Address Redacted | Page 3534 of 10184 | | | |
| 58eea40f-5c33-4f9e-b692-898201e65ede | Address Redacted | | | | |
| 58eea6db-3b4c-495e-80f4-7e061ef9ddd1 | Address Redacted | | | | |
| 58eea859-9130-465b-ab9d-047d8a0a40fe | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58eee3ec-982e-41f6-a752-86868be31166 | Address Redacted | | | | |
| 58ef0f25-d61d-48dc-a792-fcbf4abb0b2b | Address Redacted | | | | |
| 58ef26c4-7651-490d-9d15-a4f6a18d980b | Address Redacted | | | | |
| 58ef3c87-d2d4-4303-9765-75e8cad34094 | Address Redacted | | | | |
| 58ef66c6-e291-4ecf-8d89-8eed4f57f6e | Address Redacted | | | | |
| 58ef7a37-00bf-41ce-b6f7-e4e9d1d0f9bc | Address Redacted | | | | |
| 58efb030-ac2c-4085-b5e1-f2c1069b905a | Address Redacted | | | | |
| 58f005bd-e02a-4069-beff-5700aa026fb1 | Address Redacted | | | | |
| 58f05251-3a05-4bd9-a8d3-12976ffb13db | Address Redacted | | | | |
| 58f059ae-d0b0-4aba-ac2d-60927c16df35 | Address Redacted | | | | |
| 58f0603a-ebb0-4867-bbfc-8ebb2ad83d33 | Address Redacted | | | | |
| 58f06b03-8c87-4c30-b927-5ece87c8624a | Address Redacted | | | | |
| 58f07a1f-13ee-4805-856c-7b67c69672bb | Address Redacted | | | | |
| 58f08502-ef58-44ac-be0f-1b0786227f3c | Address Redacted | | | | |
| 58f08f59-a4a0-48d2-a4b3-89de2ab40775 | Address Redacted | | | | |
| 58f09943-3748-4615-ac5b-5551d76264a3 | Address Redacted | | | | |
| 58f0afe5-430e-4370-8f69-ca4a4155a95b | Address Redacted | | | | |
| 58f0cb51-a79f-433b-93f4-9db3563202ba | Address Redacted | | | | |
| 58f1059a-f886-4dea-8566-0eb8a77e32c2 | Address Redacted | | | | |
| 58f11c4d-c547-4058-b26d-ef406d62961d | Address Redacted | | | | |
| 58f11e64-ce9a-4e3e-a489-35a918c07e6c | Address Redacted | | | | |
| 58f12640-7e51-4a0a-a48f-30733da47dbb | Address Redacted | | | | |
| 58f13bde-63f2-4449-999f-94972233996e | Address Redacted | | | | |
| 58f15be5-24ec-41ed-86fc-8c6f9dd12054 | Address Redacted | | | | |
| 58f16017-35f4-41a8-ae80-1ca7be6e3610 | Address Redacted | | | | |
| 58f164c5-adf4-4016-904c-e3011fd13fca | Address Redacted | | | | |
| 58f191cd-6039-4011-a9ed-70356f8f7259 | Address Redacted | | | | |
| 58f195a7-5486-4237-bbe7-e792045817a8 | Address Redacted | | | | |
| 58f19dd2-5dc8-48f7-b471-c763f8339a8b | Address Redacted | | | | |
| 58f1e58f-671a-4742-9ca8-0e63476b0811 | Address Redacted | | | | |
| 58f23bf3-cecc-49c1-8936-3494e40f4549 | Address Redacted | | | | |
| 58f26fe1-cfc5-403a-bada-217a0d61fb60 | Address Redacted | | | | |
| 58f27ee2-1d98-4e94-a8e9-7344147e549c | Address Redacted | | | | |
| 58f28132-1c07-40f4-a2a6-d35b41519982 | Address Redacted | | | | |
| 58f28b5e-2f84-41f5-90b6-c6d6333fddea | Address Redacted | | | | |
| 58f3089a-7908-4a85-901a-c450d3954d7b | Address Redacted | | | | |
| 58f316dd-a7a9-4fe7-842a-a55ff0ae51fb | Address Redacted | | | | |
| 58f374b6-9655-4cd3-b6c0-cfba41f02047 | Address Redacted | | | | |
| 58f37f58-bd09-46ad-84a0-046f972821c3 | Address Redacted | | | | |
| 58f39294-7cdd-4638-ba44-4dc921a55a6f | Address Redacted | | | | |
| 58f3b2d2-9fb0-49f3-91bd-6604ae8583cb | Address Redacted | | | | |
| 58f3b841-1df5-4c84-a577-5a496fefd205 | Address Redacted | | | | |
| 58f3bcd4-9d9c-49b4-9c06-794c1e03886f | Address Redacted | | | | |
| 58f3e2cd-a28a-4cac-a668-014d07bf79a3 | Address Redacted | | | | |
| 58f3f00b-49b9-44a0-a2d7-d16ee03fa8fb | Address Redacted | | | | |
| 58f40633-8ff7-4e0b-a6d8-316268e82d4c | Address Redacted | | | | |
| 58f442c4-c76c-499f-87f4-2bf92bf05623 | Address Redacted | | | | |
| 58f4c206-a2ab-4d60-b23e-43dc9f27be02 | Address Redacted | | | | |
| 58f54e8c-66c5-49b8-b934-69d239aeab96 | Address Redacted | | | | |
| 58f5617e-08ef-455e-a844-06f365ef069a | Address Redacted | | | | |
| 58f5692e-4a9f-45ac-b7fb-f2cff55d4e77 | Address Redacted | | | | |
| 58f59f1f-710a-43e5-bb9c-261210a58858 | Address Redacted | | | | |
| 58f5d57c-dd70-4f82-947a-5076d92f8088 | Address Redacted | | | | |
| 58f5e49f-c4c8-47f0-92fb-b663eb064d31 | Address Redacted | | | | |
| 58f5efc7-1311-43ef-ab02-5e4249e95889 | Address Redacted | | | | |
| 58f5fe36-49ee-4b34-ab75-940e417c3668 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58f6028b-b75a-4dae-a5bc-3b189ad773a7 | Address Redacted | | | | |
| 58f62745-ae31-4a26-a3f7-3878ae99a978 | Address Redacted | | | | |
| 58f6288b-eea4-4f44-9c49-0ea7527d75df | Address Redacted | | | | |
| 58f629bd-5992-4ef7-89a0-ffd7612cca10 | Address Redacted | | | | |
| 58f62bb3-53f3-4363-ad4f-15e7c6b382df | Address Redacted | | | | |
| 58f62f1e-2c33-4570-869b-07a9f6449306 | Address Redacted | | | | |
| 58f63fcc-fd88-47be-93b8-29bd904a873d | Address Redacted | | | | |
| 58f66193-16b5-4f2a-b0eb-d45dc41957ff | Address Redacted | | | | |
| 58f66270-3869-4c61-8157-294e25204a75 | Address Redacted | | | | |
| 58f6875d-3cb2-4c7f-9dbd-d91d507223b2 | Address Redacted | | | | |
| 58f6c6e7-2cb5-4c5c-8c84-7d1f47964c1d | Address Redacted | | | | |
| 58f6e59e-5f7e-4b5d-babc-1fa7340e9275 | Address Redacted | | | | |
| 58f6e895-9d61-4941-b162-e8ce456330c7 | Address Redacted | | | | |
| 58f6f061-99c6-4718-b307-75cf338c2206 | Address Redacted | | | | |
| 58f71e49-d34d-4184-8570-20d1557d9315 | Address Redacted | | | | |
| 58f76407-bf04-4d4b-9f94-dc1971f3f908 | Address Redacted | | | | |
| 58f77db1-da0d-43a6-9921-ae9c38bceb46 | Address Redacted | | | | |
| 58f79852-b6b7-41a4-bf7b-b24ad22fdd2e | Address Redacted | | | | |
| 58f79c60-482b-4df4-b40f-985a4a45cc2e | Address Redacted | | | | |
| 58f7f3bd-842f-41bd-9513-041535b5a802 | Address Redacted | | | | |
| 58f80972-c79e-4478-a0c7-fcb54a92d827 | Address Redacted | | | | |
| 58f80fb3-a268-42f8-9c08-45705d459f09 | Address Redacted | | | | |
| 58f83f06-e167-4cbd-b230-4b06d9d08ff3 | Address Redacted | | | | |
| 58f8553f-5389-4541-a382-896ef5ddefc3 | Address Redacted | | | | |
| 58f8b40a-4ecd-4b6e-859c-d74bb7bd2373 | Address Redacted | | | | |
| 58f8c71e-4bf8-4066-a098-b7d6a0979a63 | Address Redacted | | | | |
| 58f8f3bd-14f8-435e-adb3-8ed0a801d557 | Address Redacted | | | | |
| 58f8f83b-9b68-4f11-9efb-b7c791134bdc | Address Redacted | | | | |
| 58f8fd70-3281-4b0c-9dba-365ff5b2b89e | Address Redacted | | | | |
| 58f91c9e-3fe0-4476-b3c9-5416800fc665 | Address Redacted | | | | |
| 58f93d7d-35ca-425f-8df3-1a1190c3841b | Address Redacted | | | | |
| 58f97e0a-79f0-4161-ab04-afd24e2ec770 | Address Redacted | | | | |
| 58f9b227-a1d0-4516-a857-dd20c9ed2ab9 | Address Redacted | | | | |
| 58f9b556-886e-4d33-8570-24f20757aeaa | Address Redacted | | | | |
| 58f9e8db-8607-4415-bb95-90d62a9291c9 | Address Redacted | | | | |
| 58fa09a2-04db-4195-9fae-bfa3ea9acba7 | Address Redacted | | | | |
| 58fa3135-a74c-432e-9225-7b668ccf969c | Address Redacted | | | | |
| 58fa5979-34bf-4a4d-88eb-3d2ae7a2d7bb | Address Redacted | | | | |
| 58fa6731-21a5-42fe-9221-009cbe560260 | Address Redacted | | | | |
| 58fa68c3-ada4-478e-b33b-1ee96f051d24 | Address Redacted | | | | |
| 58fa7c3f-11e1-49c3-a4ba-dfaff0744607 | Address Redacted | | | | |
| 58fa9ac8-c2db-4fff-ba55-d9011b6176a8 | Address Redacted | | | | |
| 58fab412-0ea5-4473-9cfb-a3cb496f571f | Address Redacted | | | | |
| 58fafdc0-796e-447b-9a9f-c23f21ae68fe | Address Redacted | | | | |
| 58fb2316-c45f-4118-be03-50278b14200c | Address Redacted | | | | |
| 58fb23e1-72e2-47f9-8e14-0784e8f77d46 | Address Redacted | | | | |
| 58fb2cb1-5479-49fb-9b30-187fd77847ee | Address Redacted | | | | |
| 58fb2dca-b8fd-4d93-bedc-46098e99f9dc | Address Redacted | | | | |
| 58fb3324-94a0-43a8-890a-5a8f6d009867 | Address Redacted | | | | |
| 58fb5ccf-d9ba-4a0d-a85e-5b328f7a91e2 | Address Redacted | | | | |
| 58fb9a40-610f-413e-b2fe-4eca1a5c7bcf | Address Redacted | | | | |
| 58fbbdd6-f15d-4474-8262-e828e3fb58cc | Address Redacted | | | | |
| 58fbcbcf-f03d-4b59-b9e4-03b0ca8be357 | Address Redacted | | | | |
| 58fbf017-d9e1-4206-ad94-06fee36683b9 | Address Redacted | | | | |
| 58fbf3d5-e22d-4e4e-8c71-b54f1f8961ab | Address Redacted | | | | |
| 58fc423b-0b2f-42b6-8288-b28d8f9a2c70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 58fc812b-200f-48d2-a75a-38df5b0278a9 | Address Redacted | | | | |
| 58fca121-be79-469a-9020-5063679acc23 | Address Redacted | | | | |
| 58fcae18-cb75-47df-87d7-62aa70b56638 | Address Redacted | | | | |
| 58fccd26-187e-4cce-a4f6-f270cd6c1894 | Address Redacted | | | | |
| 58fd5914-8f1f-483f-b36a-b68acf9c7cce | Address Redacted | | | | |
| 58fd8a4d-0e67-42d1-abdd-cadd43fadbf5 | Address Redacted | | | | |
| 58fd9c52-a4db-4b9c-be06-424ddf56a4d8 | Address Redacted | | | | |
| 58fdbf74-459b-46a5-8e4b-750bcb98564b | Address Redacted | | | | |
| 58fde9cd-594b-4ce0-9011-4ed890d0e082 | Address Redacted | | | | |
| 58fdece9-c81f-4902-91d4-ccfaeab78f15 | Address Redacted | | | | |
| 58fdfcfe-3639-43f1-8638-e87b638da2ad | Address Redacted | | | | |
| 58fe1c7c-52e1-4330-8ea1-6505726cabb5 | Address Redacted | | | | |
| 58fe2949-d7dc-4117-a43f-fb46544cdc2a | Address Redacted | | | | |
| 58fe457e-d128-41bd-ab47-6a1f638dfa6c | Address Redacted | | | | |
| 58fe60de-720d-453c-a153-8adbc46e86b9 | Address Redacted | | | | |
| 58fe64e2-131e-4c83-96ba-049bb95ac31e | Address Redacted | | | | |
| 58fe8ae9-db91-4301-8a97-f2932215d484 | Address Redacted | | | | |
| 58fe9125-1a0d-4bb7-8042-cd4ae594ad78 | Address Redacted | | | | |
| 58fea24e-462f-4f47-b288-07363192f478 | Address Redacted | | | | |
| 58feb33c-751c-4900-9ada-bf073bf47d6d | Address Redacted | | | | |
| 58feb7f2-b258-402b-b22b-5c11480444a0 | Address Redacted | | | | |
| 58ff14b1-13c6-489e-bb9d-b76e9819989f | Address Redacted | | | | |
| 58ff2f87-e838-4548-abcf-5728917f3d7! | Address Redacted | | | | |
| 58ff7e20-6e38-4ec1-8d98-cbb99d935d11 | Address Redacted | | | | |
| 58ff90ee-bb0f-4d1f-a4ff-de691a61a91b | Address Redacted | | | | |
| 58ffb33c-6858-42a8-b68c-5ef3a4b94104 | Address Redacted | | | | |
| 58ffed06-a4ea-44f3-86ee-4485d653ef71 | Address Redacted | | | | |
| 58ffed12-c75b-4820-992f-74253ef0ec97 | Address Redacted | | | | |
| 59001480-c43c-4d9d-b7cd-28acc4638ef4 | Address Redacted | | | | |
| 59002007-0cbd-4af5-bfb9-1e8a77d10296 | Address Redacted | | | | |
| 59002dd2-e827-47a5-ae3a-420752a22862 | Address Redacted | | | | |
| 59008907-bce5-4e07-a98d-74fde0773828 | Address Redacted | | | | |
| 590099f1-60b3-4926-868e-0cca94154bf1 | Address Redacted | | | | |
| 5900add5-5919-449d-a1be-4a275dc5f20e | Address Redacted | | | | |
| 5900dbb5-eff3-4f35-ab1a-375be80c7f07 | Address Redacted | | | | |
| 59010301-4026-458c-a7ff-2954cb7f75f8 | Address Redacted | | | | |
| 59014779-af47-4607-ace4-1e4b44de974e | Address Redacted | | | | |
| 59017189-11d6-4e4c-86d4-e6126eb39e1e | Address Redacted | | | | |
| 5901c9d7-1a69-4c71-bed4-e5ea539fc4ae | Address Redacted | | | | |
| 5901d2d0-e033-4950-afac-13bf547a3aec | Address Redacted | | | | |
| 5901ec18-b1d1-4b3b-92d4-01deec4c9824 | Address Redacted | | | | |
| 59021fd8-75a9-4170-bf50-9b402c3770d2 | Address Redacted | | | | |
| 590222e6-9320-4ef0-a02d-025bfc1b238C | Address Redacted | | | | |
| 59022953-2be9-4359-9062-7af3a65efb25 | Address Redacted | | | | |
| 59022f7a-29b5-47f5-a401-d6396a480525 | Address Redacted | | | | |
| 590240f1-d08e-474c-888e-f248441b5f08 | Address Redacted | | | | |
| 59025550-a0d7-43ac-a263-e4d6c7041a5c | Address Redacted | | | | |
| 59027630-bdd2-4136-9902-76312fa1b51a | Address Redacted | | | | |
| 590279c0-a639-410f-b945-1ac054e2a2f1 | Address Redacted | | | | |
| 590296d1-ab31-494b-a7a1-ac9462196415 | Address Redacted | | | | |
| 5902a559-b7c2-4f2c-8fe5-93f5599cfbd5 | Address Redacted | | | | |
| 59030061-3e88-4285-9257-d9ec3c42c3fb | Address Redacted | | | | |
| 590305c1-f0bd-46f6-9512-a490c0579f1f | Address Redacted | Page 3537 of 10184 | | | |
| 5903250f-6d4f-43ee-a214-2e83a9bec8d9 | Address Redacted | | | | |
| 59035466-7bbe-4aee-8e2e-e8d6f9c854ff | Address Redacted | | | | |
| 59035c53-3d0d-4f7a-a4b0-e4507768b783 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 590361bb-73e3-411b-89bc-2ab9d61fb031 | Address Redacted | | | | |
| 5903a955-5486-4680-a4b6-7a08e13279f2 | Address Redacted | | | | |
| 5903b189-8770-4f18-9aeb-519523ea06c1 | Address Redacted | | | | |
| 5903f0de-991e-48cf-a720-e90d7742d2ae | Address Redacted | | | | |
| 5904037c-6874-44e0-a01c-e9247fa76009 | Address Redacted | | | | |
| 590407d4-bdb6-4a14-813a-e3a3ab7f8678 | Address Redacted | | | | |
| 590447c9-87a2-420f-bc2c-71af07209149 | Address Redacted | | | | |
| 590453fc-33f3-4c80-8366-dc0eb3a3268f | Address Redacted | | | | |
| 59045760-458d-40f9-9551-59c07fc73efa | Address Redacted | | | | |
| 59045a8d-b5ff-40d8-ab76-52a57b922df1 | Address Redacted | | | | |
| 590461fb-2fca-41c8-8746-390d61de367d | Address Redacted | | | | |
| 59046c46-aa1c-46b8-ae65-0f61d6f12781 | Address Redacted | | | | |
| 5904ae12-4e88-46cd-8067-0ec6896402df | Address Redacted | | | | |
| 5904c076-1c27-4408-905b-986624f7d299 | Address Redacted | | | | |
| 5904c69c-8a0d-4178-b893-648bce4de26a | Address Redacted | | | | |
| 5904d174-9f08-44a0-8fd7-181d5d59baac | Address Redacted | | | | |
| 5904d519-d733-41e9-8a47-4e7b3873e1b7 | Address Redacted | | | | |
| 5904df5d-7d99-4523-9bd5-c09ad0279962 | Address Redacted | | | | |
| 5904ecdb-5b6c-46da-83e2-aaa2db76f042 | Address Redacted | | | | |
| 59051352-04e0-4814-86b8-faa2384a4912 | Address Redacted | | | | |
| 59052b84-ce43-4c64-8ce9-2be961007632 | Address Redacted | | | | |
| 59055597-f2a9-46bc-9c47-4445ee633d1c | Address Redacted | | | | |
| 590559cc-0cad-4ad6-b1a3-e04516ecdcb8 | Address Redacted | | | | |
| 59055b91-abdc-4fd3-9f1c-ca4e65fa99e0 | Address Redacted | | | | |
| 59058221-9ab7-4723-a028-0ca60f2597de | Address Redacted | | | | |
| 59058d3d-0eb6-4f1c-8d08-663ea1c80bf6 | Address Redacted | | | | |
| 5905935a-224d-4269-a30f-089d419db240 | Address Redacted | | | | |
| 590597ff-6fae-4d3c-8b29-ed882b74637d | Address Redacted | | | | |
| 59059968-0367-4049-88b6-e88bf0576646 | Address Redacted | | | | |
| 59059e29-1a0e-457d-a9bf-810cf5b67a13 | Address Redacted | | | | |
| 5905b1ad-3a33-4a82-bdc2-4808221e8334 | Address Redacted | | | | |
| 5905b690-d97f-4a53-b5cc-8b0f2d113e1a | Address Redacted | | | | |
| 5905be02-17a3-40d6-809d-13445047042a | Address Redacted | | | | |
| 5905deb5-3b81-4acc-b553-50d17f00c3ae | Address Redacted | | | | |
| 5905fa73-88d0-4fa6-9f1c-c63d442d6477 | Address Redacted | | | | |
| 5905fdef-c5c1-41fe-a3ef-22ae5cd47ef5 | Address Redacted | | | | |
| 59062caf-6bee-41e6-9e71-e6fe9e56e162 | Address Redacted | | | | |
| 59067280-c368-42f6-ac71-d7f886f99013 | Address Redacted | | | | |
| 5906768a-59ee-4f28-b7ea-5b9410356eb2 | Address Redacted | | | | |
| 59069589-d961-4e39-bb8d-6a590c0d7b0e | Address Redacted | | | | |
| 5906a32c-b287-420c-9e95-ff56751ca739 | Address Redacted | | | | |
| 5906df2c-0b74-484e-a716-0c2639c72978 | Address Redacted | | | | |
| 5907081b-8176-41de-b201-dba234b23f85 | Address Redacted | | | | |
| 59071b9c-6f90-4571-a6ca-74c651c8f981 | Address Redacted | | | | |
| 590746e2-3721-46b9-9302-a91ba969b23a | Address Redacted | | | | |
| 59077a65-ba11-4253-bc7b-db2d5d1f7e88 | Address Redacted | | | | |
| 5907895e-6a30-4060-8d7b-05f3a6618c7b | Address Redacted | | | | |
| 5907d4e0-db3e-43cc-9119-aa597ea78d90 | Address Redacted | | | | |
| 590890c3-8a72-4526-906f-338f3426e7e4 | Address Redacted | | | | |
| 5908bad9-2d82-47f2-ab2f-bc80986a18e5 | Address Redacted | | | | |
| 5908d894-69b1-457e-9ba8-39303aa4549c | Address Redacted | | | | |
| 5908ecf9-0c38-482c-ac69-ee1a45a569ef | Address Redacted | | | | |
| 59091b19-364f-40fd-b4d6-9b8f913078cC | Address Redacted | | | | |
| 59092445-376f-4839-b527-4e94712b7e67 | Address Redacted | | | | |
| 590954b2-2773-46d4-b01f-b44329c0e793 | Address Redacted | | | | |
| 59095822-ca22-45a4-b6e0-838cf75cc39f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59097e82-7afb-4bbe-aed9-b24a6fbdba2e | Address Redacted | | | | |
| 5909b430-4e6b-49a1-9da9-14ec4e7f9d29 | Address Redacted | | | | |
| 5909bd38-84cd-4ae8-a0cc-a25b3d70fa50 | Address Redacted | | | | |
| 5909ce69-97c4-4375-b069-8b46fa67e698 | Address Redacted | | | | |
| 5909e10d-f52b-4817-ae3a-e4bf58abbe04 | Address Redacted | | | | |
| 5909fdc0-4ee5-4d60-9f02-7c60953435ad | Address Redacted | | | | |
| 590a5477-1445-4e66-be83-c28dde5610df | Address Redacted | | | | |
| 590a54d8-c01b-431c-8b94-972369394861 | Address Redacted | | | | |
| 590a82be-7f25-44c3-9eba-0eab0f5a5fdl | Address Redacted | | | | |
| 590aaa9d-d09e-4461-81c3-fe74f8ec9212 | Address Redacted | | | | |
| 590abb90-fab5-4798-a4a5-e2c93226716E | Address Redacted | | | | |
| 590acd1d-9f52-46e6-bb2f-e1f97c10246c | Address Redacted | | | | |
| 590b0534-40d1-4bde-89eb-1a6caead48ce | Address Redacted | | | | |
| 590b13fd-6a34-48e6-8818-c926447fae54 | Address Redacted | | | | |
| 590b26aa-f8b2-4a5f-aa91-a58f0a9172d7 | Address Redacted | | | | |
| 590b397d-0a68-4d0e-993b-ae5d59be3f00 | Address Redacted | | | | |
| 590b3fd9-b13d-40b1-8943-1fb62f9b8b85 | Address Redacted | | | | |
| 590b919e-ab60-41e7-8f48-ed83f6bc9202 | Address Redacted | | | | |
| 590bba16-35b2-4c01-8b86-bb735a588d64 | Address Redacted | | | | |
| 590bd045-2138-4eae-89bc-b9e72a2da511 | Address Redacted | | | | |
| 590c169c-d8bc-4eb4-8e2a-22582dec8ab2 | Address Redacted | | | | |
| 590c1c17-cc41-426c-92c3-6cd7cb37f7fa | Address Redacted | | | | |
| 590c52ac-ede8-44e2-8ac4-49f7bd529587 | Address Redacted | | | | |
| 590c8288-aaad-430a-9238-96c401fbf30b | Address Redacted | | | | |
| 590cb09b-438c-43d2-a274-deb80b23ba79 | Address Redacted | | | | |
| 590ce4a9-a05d-4d49-8e67-92b119837267 | Address Redacted | | | | |
| 590d0294-b2a1-4f6e-a7d4-1cdce8628fb4 | Address Redacted | | | | |
| 590d1db6-8d2b-4a85-83b6-88b493ef429a | Address Redacted | | | | |
| 590d64ac-d9a3-4846-8e87-4817bba67bfl | Address Redacted | | | | |
| 590d871a-9064-4a06-baa0-e0243b5fe045 | Address Redacted | | | | |
| 590d8da2-1f71-4b90-a5d6-7cf5a3549aed | Address Redacted | | | | |
| 590da44b-1980-4629-85d5-7d16a76b093e | Address Redacted | | | | |
| 590dd1ec-092c-4c26-bb78-18c1dbd121ff | Address Redacted | | | | |
| 590df692-653f-4f69-adad-257b9e1138d7 | Address Redacted | | | | |
| 590dfa0d-e46d-4902-adf3-76d2373a64dc | Address Redacted | | | | |
| 590e4103-0f94-4e3a-ac41-c85698430cbc | Address Redacted | | | | |
| 590e44b5-296a-4d4b-b09a-3eaf81ec523a | Address Redacted | | | | |
| 590e4972-2729-4e2b-9df9-e6f683e89e4d | Address Redacted | | | | |
| 590e4b6a-40f1-4555-9cad-ef0272b562cd | Address Redacted | | | | |
| 590e56f2-08b0-433c-b18d-f5a0f51e12ff | Address Redacted | | | | |
| 590e92fb-ea13-4189-8202-470b9934d26c | Address Redacted | | | | |
| 590ecf73-b2cc-4028-a2b3-1800ae4ba4e8 | Address Redacted | | | | |
| 590f2dd7-4439-475a-80e5-df371477aaa6 | Address Redacted | | | | |
| 590f596a-f55e-45b2-9212-ae1d7d1fdfcc | Address Redacted | | | | |
| 590f678b-0a93-4cc4-bb8f-08b163fb169d | Address Redacted | | | | |
| 590f6eb5-64b6-4d25-0dc813fb814c | Address Redacted | | | | |
| 590f6fa9-04f6-4c33-9e37-d977fde41d44 | Address Redacted | | | | |
| 590f9d7d-2b51-4cd7-8d3d-9b90b0ca845e | Address Redacted | | | | |
| 590fd659-1edc-475e-bf06-a2fc1001dcfa | Address Redacted | | | | |
| 590fefa4-8c2e-4fe2-a69b-2135182fbff2 | Address Redacted | | | | |
| 590ffa17-28f9-4c37-b9b8-20b8fb4d7e25 | Address Redacted | | | | |
| 59100a9c-7b5d-4b41-b575-ed957e65a5c5 | Address Redacted | | | | |
| 59101660-d176-41b7-8701-8857e3940e92 | Address Redacted | | | | |
| 591025f5-b20d-4a36-bd4e-9f9370d8cc72 | Address Redacted | | | | |
| 59105a53-f5a8-49bf-9194-0a5a331fd7ce | Address Redacted | | | | |
| 59105e03-2922-4083-9d8b-32625328ad68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59107d0e-01ea-4dfb-9b12-dfcc3001878e | Address Redacted | | | | |
| 5910a9af-295a-4029-9459-0d60b000064b | Address Redacted | | | | |
| 5910d249-ba14-4af7-92c9-40040c4d370c | Address Redacted | | | | |
| 5910d6a0-e2bd-4f95-bfa9-e0f8fdb35ed5 | Address Redacted | | | | |
| 5910eb50-c897-4412-8a7e-bf086c0b2cf3 | Address Redacted | | | | |
| 5910fefc-97d3-4d54-a8a2-a614cec1695C | Address Redacted | | | | |
| 59110ab8-f2a2-47c2-959f-ebb5e0cf6f1e | Address Redacted | | | | |
| 59113bef-a517-49f1-8b24-7b896b1ade37 | Address Redacted | | | | |
| 5911830a-f166-470f-adc5-77ad56e8847a | Address Redacted | | | | |
| 591184be-8f07-4ee9-9124-7d4b7cad3114 | Address Redacted | | | | |
| 591184c6-8828-4a3f-b026-fe3747b3ed92 | Address Redacted | | | | |
| 5911890b-b297-4e6c-ae98-fbc7fbd96fe7 | Address Redacted | | | | |
| 5911b0ff-8736-4297-aec7-a2534c45463£ | Address Redacted | | | | |
| 5911c4fb-69f8-4b71-adfb-7ab32edfba5d | Address Redacted | | | | |
| 5911f67f-1d82-4cfe-b775-b532d74fb296 | Address Redacted | | | | |
| 59121354-e812-45f5-8aa1-00cf1bdfb028 | Address Redacted | | | | |
| 591267aa-ae44-4b86-8b9c-a24f8119b12c | Address Redacted | | | | |
| 59126fcb-a87f-4618-926c-20175aff78e7 | Address Redacted | | | | |
| 591284a9-19fa-4d7e-86d2-31569ee494ce | Address Redacted | | | | |
| 59128771-098d-46cd-9dab-d120eda855b1 | Address Redacted | | | | |
| 5912aa0a-9060-435b-b62e-212b6dd5e9e8 | Address Redacted | | | | |
| 5912ac91-72d9-4f77-bfea-bc3bd8d70e4e | Address Redacted | | | | |
| 5912fcc3-ec39-47ee-91d4-beb3c618650d | Address Redacted | | | | |
| 5913125f-4d9e-4a51-8d04-2f138344e895 | Address Redacted | | | | |
| 5913451c-2ab0-4126-bbfd-1740261f37a8 | Address Redacted | | | | |
| 59136ea0-77d7-427c-8c87-5c49bc0432c8 | Address Redacted | | | | |
| 59137e54-8e09-4d30-86f0-b559cf8dd5f0 | Address Redacted | | | | |
| 59138942-0763-4434-aa1a-5611f1339572 | Address Redacted | | | | |
| 59138d5d-3416-41a9-8dbf-0c061830951C | Address Redacted | | | | |
| 5913c23a-318d-4498-8725-72b5ddaa5342 | Address Redacted | | | | |
| 59144bb8-0296-4067-8590-3087137da5cb | Address Redacted | | | | |
| 59145124-a88f-4449-9ab3-1316849fa4cc | Address Redacted | | | | |
| 59147aa0-ffea-4fe6-a7da-080bffef4c97 | Address Redacted | | | | |
| 59149818-bcd3-4711-b16f-0a8231e6854d | Address Redacted | | | | |
| 5914a08b-ad21-4548-bf06-1661ed8d706a | Address Redacted | | | | |
| 5914e649-0b49-4d18-95c3-f06b24437eb9 | Address Redacted | | | | |
| 5914f0eb-035f-4921-ab85-35b4352fe7f6 | Address Redacted | | | | |
| 59151146-1af1-4de6-81d6-94b09c37bca5 | Address Redacted | | | | |
| 591542c5-4ec4-4e3f-9f7f-c4017ed67d31 | Address Redacted | | | | |
| 5915d718-0597-45b2-b9e3-8f72e45c175C | Address Redacted | | | | |
| 5915dd53-37f8-4fe1-b68f-416af7f22c91 | Address Redacted | | | | |
| 5915f993-fa3a-452e-9033-25c16dc5cf4 | Address Redacted | | | | |
| 59162a52-2768-47f5-82b9-c87e60680f12 | Address Redacted | | | | |
| 5916be2f-04ff-48e5-8dba-b0b6a22ac1b9 | Address Redacted | | | | |
| 59171c3e-e211-4e4e-9805-f26d09779a11 | Address Redacted | | | | |
| 591747d4-da83-4dfd-927d-8e47266f1a64 | Address Redacted | | | | |
| 5917596b-1552-4470-8d0d-11fffc130b3a | Address Redacted | | | | |
| 59177109-23b8-48ac-9177-7fe546fe1fc0 | Address Redacted | | | | |
| 59177938-9499-4890-8f7d-f640ae06fd59 | Address Redacted | | | | |
| 5917bec5-b9f3-405f-862a-32a13e19940a | Address Redacted | | | | |
| 5917c6c6-3979-4a56-9254-c00bcf6c7e32 | Address Redacted | | | | |
| 5917e0e5-ef4e-47da-b244-80b64115293b | Address Redacted | | | | |
| 5917f2f3-1700-48f8-a0aa-b74a1db2724C | Address Redacted | | | | |
| 5917ff59-bb30-45be-8290-b855fc1b5c0f | Address Redacted | | | | |
| 5918041c-b702-4154-87de-a192294869c1 | Address Redacted | | | | |
| 59184ae0-e7f2-41e8-b189-5f443a30f038 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59186942-832a-4d14-aaef-7b5d5e3d17ec | Address Redacted | | | | |
| 59186e39-2195-484d-b0a6-b4bf972cb24f | Address Redacted | | | | |
| 591870b5-78cc-40d1-a371-c9c94d2e08e9 | Address Redacted | | | | |
| 59189743-c9e0-4d7f-a584-736d0d51f087 | Address Redacted | | | | |
| 5918a4fa-3197-49c8-b992-acb7d7e8955c | Address Redacted | | | | |
| 591924d3-8f55-483e-bda3-932729a86c11 | Address Redacted | | | | |
| 59192f9c-cc0c-44aa-9776-d604a82acd43 | Address Redacted | | | | |
| 59194bf4-6995-4bda-814c-014ec5081ac4 | Address Redacted | | | | |
| 591962e2-e0ff-4c64-afaa-c83e4dad113a | Address Redacted | | | | |
| 591971d2-d045-4947-a223-6dcff555228f | Address Redacted | | | | |
| 591972a5-c49f-43bf-a77d-2b37ea4a2817 | Address Redacted | | | | |
| 59197c04-1dda-460b-8ea1-a2b61e3bd31a | Address Redacted | | | | |
| 591986fb-8cc2-4ae9-bbb0-4f7a4bc9ec0e | Address Redacted | | | | |
| 5919b2b9-27b9-46b8-bf9c-941875d909f4 | Address Redacted | | | | |
| 5919bc87-65d9-4454-ad39-9d3f5b6dbf8c | Address Redacted | | | | |
| 5919f44b-c2dd-4854-86b8-cc80f7fc9ac9 | Address Redacted | | | | |
| 591a1c9e-b146-44ae-9fee-392d8c264625 | Address Redacted | | | | |
| 591a26ac-2915-4cd0-8165-8ce9ba93d82f | Address Redacted | | | | |
| 591a356c-74b4-4e93-bf9b-5d25f28180bb | Address Redacted | | | | |
| 591a5b85-0f88-4e20-a19f-5dd03e44e4d7 | Address Redacted | | | | |
| 591a820a-c631-4474-9584-2f91d15d0164 | Address Redacted | | | | |
| 591a82ad-c269-4ae7-ac24-69724f2b9b2a | Address Redacted | | | | |
| 591a8af8-f648-41a1-bdad-51fe8fba456b | Address Redacted | | | | |
| 591a9066-2b17-4918-88f6-6606d0d5a6b0 | Address Redacted | | | | |
| 591a9950-b9ba-4c20-8a04-8bcc5576575c | Address Redacted | | | | |
| 591aa0ad-4a4b-443b-b803-6ebb10826fef | Address Redacted | | | | |
| 591abdd9-b729-491d-a52b-0718155740b3 | Address Redacted | | | | |
| 591abe45-738e-41a4-a31f-76f0a003b6c6 | Address Redacted | | | | |
| 591af64e-29a1-4680-97ba-65cc39485a46 | Address Redacted | | | | |
| 591b04f1-ee44-4892-bbaf-74ab3a374cac | Address Redacted | | | | |
| 591b706a-5e3b-4dba-a900-d4a5a6a73e59 | Address Redacted | | | | |
| 591b71bf-f8aa-43c6-8481-0893cddd4f55 | Address Redacted | | | | |
| 591b8fc7-3d21-4bc1-a715-914f678b7b56 | Address Redacted | | | | |
| 591bf6b1-4b41-4072-8167-e0fdd509fc05 | Address Redacted | | | | |
| 591c0fa9-609d-4eec-a0d1-293b493155b5 | Address Redacted | | | | |
| 591c17c7-250d-4b72-8b71-5d6178b27aa4 | Address Redacted | | | | |
| 591c1e42-a33a-45dc-84ec-75a7306fae2c | Address Redacted | | | | |
| 591c27db-e9bc-43f6-8cb6-a334f0d47930 | Address Redacted | | | | |
| 591c764e-2efa-4a65-b51b-c2db468cbe22 | Address Redacted | | | | |
| 591c98bc-357a-4b8e-bec3-ae318c83599d | Address Redacted | | | | |
| 591ca44b-5f5f-4f62-ba44-30e760950d5e | Address Redacted | | | | |
| 591cefe7-8652-4e66-a7b8-9c050d02a37b | Address Redacted | | | | |
| 591d30c6-abd7-4708-931c-9be8e0363d74 | Address Redacted | | | | |
| 591d3f80-ac3e-4eee-a3c1-06ae72319547 | Address Redacted | | | | |
| 591d5034-c00c-47bb-95c3-2d3b8b0c1098 | Address Redacted | | | | |
| 591d8bdb-e8b6-4eba-a8bb-69bac0c46faf | Address Redacted | | | | |
| 591db120-63af-4e23-a033-ff839c1b1e09 | Address Redacted | | | | |
| 591dd188-a121-4f1b-93f8-45a22eedcf70 | Address Redacted | | | | |
| 591e01d2-d1ee-4559-b8bb-2cfe1c6aac59 | Address Redacted | | | | |
| 591e1f9e-9e02-426a-868c-b7c47c8c316a | Address Redacted | | | | |
| 591e39bd-e161-4e83-8ef3-dcbd7ffdb7f8 | Address Redacted | | | | |
| 591e3fff-78fe-4348-a1db-39ea27798598 | Address Redacted | | | | |
| 591e9d98-062f-4873-bce8-7e798ae041af | Address Redacted | | | | |
| 591e9fb7-d5d4-42e3-8b77-d17de999dd27 | Address Redacted | | | | |
| 591eb630-e8c5-4dbb-a25b-e08c3878b139 | Address Redacted | | | | |
| 591eb64d-ba93-4cfd-b0ac-f1f51ac214cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 591ec90b-709d-4fd9-bde7-3726a1a30879 | Address Redacted | | | | |
| 591ee1d6-5519-4333-9bb6-52d812767a88 | Address Redacted | | | | |
| 591ef2d2-22c1-4d58-a700-b2a24f63d639 | Address Redacted | | | | |
| 591ef53d-fa30-4239-acaf-6743d000be54 | Address Redacted | | | | |
| 591f0216-6ecb-4dea-9f42-041f6f15ed22 | Address Redacted | | | | |
| 591f0474-376f-4fbf-8064-4a52ecc91aab | Address Redacted | | | | |
| 591f0d5a-f7b0-4b56-8941-ef397754be34 | Address Redacted | | | | |
| 591f0df2-ff91-42cd-b271-b2a1d0e333ed | Address Redacted | | | | |
| 591f20b6-1f5c-4d78-bd6c-352230739bc4 | Address Redacted | | | | |
| 591f2705-d1c3-4a59-89ff-34af9d19c392 | Address Redacted | | | | |
| 591f5b9e-cb08-4141-ba3c-12f182605751 | Address Redacted | | | | |
| 591fab3f-5c1e-406e-ad9b-5df88c250c14 | Address Redacted | | | | |
| 591fb26a-726b-4663-b450-b4f7ef700b96 | Address Redacted | | | | |
| 591fc4f9-4a4f-4446-b03d-77cad6c6d037 | Address Redacted | | | | |
| 591fe778-31b7-4ed4-940b-f55e56a96802 | Address Redacted | | | | |
| 591feec1-bc0f-4422-9ed9-e42f21fe0bcc | Address Redacted | | | | |
| 591ff620-e7ec-4259-912a-227cdd458ab1 | Address Redacted | | | | |
| 592009e0-575a-4fde-96da-d88dad3a9f37 | Address Redacted | | | | |
| 5920225b-6871-4f28-8c57-2311c67192c5 | Address Redacted | | | | |
| 59203c82-fe04-4318-9b9c-02d879f984eC | Address Redacted | | | | |
| 59204243-98bf-4f12-99cb-0836aa58a015 | Address Redacted | | | | |
| 59204740-bd61-4f74-a595-126e4c1ead7b | Address Redacted | | | | |
| 59204a8a-8365-47cc-a255-bcae50c8249c | Address Redacted | | | | |
| 59208ff2-c27c-4b98-8c9e-8bd424a94aaf | Address Redacted | | | | |
| 5920f233-5394-46dc-97ee-bfce6832f64a | Address Redacted | | | | |
| 59210285-7eb4-40c8-b516-7337fabe10f5 | Address Redacted | | | | |
| 59212ec2-393e-4a6c-87e3-759b45dd72e2 | Address Redacted | | | | |
| 592149d0-d854-48d3-ab64-a9f2e5b9a451 | Address Redacted | | | | |
| 59215523-96c4-4925-99b8-01bd779dc07a | Address Redacted | | | | |
| 59215d79-ed26-4905-9c02-ef16e2696579 | Address Redacted | | | | |
| 59216c39-4ee0-4eb0-9fd5-657465352845 | Address Redacted | | | | |
| 592190df-2a7e-4431-b76c-74a660028191 | Address Redacted | | | | |
| 5921a11a-d9c5-4ec3-8f71-4601832b1f02 | Address Redacted | | | | |
| 5921aec4-025f-48a2-accf-bf8b2892388b | Address Redacted | | | | |
| 5921c023-14e1-4938-9e1e-fb9d0428e4b2 | Address Redacted | | | | |
| 5921c1d8-96d7-445e-8a98-85ad55616ba0 | Address Redacted | | | | |
| 5921c6fa-a5eb-4fc7-a96c-620d080a8187 | Address Redacted | | | | |
| 5921e571-27ad-4d7a-ac88-f08fab37e501 | Address Redacted | | | | |
| 59227701-708a-4e39-b1db-2c178eb6f4d3 | Address Redacted | | | | |
| 59228334-0157-4852-b789-4e38eae9ff75 | Address Redacted | | | | |
| 5922ae1d-acff-4362-8033-897fd2d023c6 | Address Redacted | | | | |
| 5922b674-585e-43c6-8b44-31308e7952fi | Address Redacted | | | | |
| 5922cf93-1f01-4f62-93b7-f9db6b588ea6 | Address Redacted | | | | |
| 5922f148-fac7-4be6-97d7-c35b83b6c019 | Address Redacted | | | | |
| 5923014f-18b8-47bc-911f-b3edde88d2c2 | Address Redacted | | | | |
| 592306d5-5af7-4820-ad8c-0c5dd12fbee6 | Address Redacted | | | | |
| 592325c0-fb52-4578-8ffa-54d5c6ba9a3c | Address Redacted | | | | |
| 592331cc-845a-4e3b-8ae8-88bbbc9a1e79 | Address Redacted | | | | |
| 59234fe9-4394-4fb0-b52b-6bea67dbc666 | Address Redacted | | | | |
| 5923585c2-c3a3-4050-a4dd-b3218daa8ac8 | Address Redacted | | | | |
| 5923bc74-ce79-4437-b83c-7936cd529a98 | Address Redacted | | | | |
| 5924043c-f7c9-495b-9ac1-4dda6be12318 | Address Redacted | | | | |
| 592409e3-1a81-42f6-ad0f-ddf6b6f03aec | Address Redacted | | | | |
| 59242e2a-65b4-4957-89a2-08e305b7f15c | Address Redacted | | | | |
| 59243598-16aa-48a0-9bbe-0849cd9a50f6 | Address Redacted | | | | |
| 59245643-edb4-4613-9c00-1f81253da6c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5924923c-7176-4af0-978d-5954e5e1769C | Address Redacted | | | | |
| 592495b7-d656-412d-8222-8a6e8607d76E | Address Redacted | | | | |
| 5924c891-96a8-45cc-8c36-f3c6d3e25bbb | Address Redacted | | | | |
| 5924cf35-ab3d-4eb1-b8d4-e2c9be8ba021 | Address Redacted | | | | |
| 59251363-6f43-493a-b3a6-696392167c8E | Address Redacted | | | | |
| 5925180e-562b-47e8-ada6-3249b67cb7fa | Address Redacted | | | | |
| 59251ee0-6a5b-42ff-abc3-a0b0deca326b | Address Redacted | | | | |
| 592556c9-ff58-4868-a804-6595e00e077S | Address Redacted | | | | |
| 59258421-621a-4cbe-9e4f-f625c79af1eS | Address Redacted | | | | |
| 592591f0-a226-40b7-b203-a3e5668d4deL | Address Redacted | | | | |
| 5925c34c-f4f8-4c41-8fc5-7d6b52c0004e | Address Redacted | | | | |
| 5925dc39-d79e-4b01-aa7b-69e12d5d5ab4 | Address Redacted | | | | |
| 5925f4be-ba92-4149-900f-b5838d52dd5f | Address Redacted | | | | |
| 59260d9e-d880-4cdf-8902-b3d1fd2ec412 | Address Redacted | | | | |
| 5926185f-41d2-4738-b6b7-9a1fd0f9415c | Address Redacted | | | | |
| 59261eb2-1805-47f1-a1a0-c3f63e0c05e5 | Address Redacted | | | | |
| 59265a7a-9910-4f8e-af5c-92f6c863f8d4 | Address Redacted | | | | |
| 5926642e-ff76-468b-9b3d-21edaadc7d2e | Address Redacted | | | | |
| 5926814d-abe4-4811-97e0-30d0c8c742db | Address Redacted | | | | |
| 5926bb3c-adf5-4ac3-bacc-408bfd0f6277 | Address Redacted | | | | |
| 592719de-257d-4303-bff0-639ab345c4ac | Address Redacted | | | | |
| 59271fc8-320f-41d3-b6d7-0bbf5fdf388S | Address Redacted | | | | |
| 5927314b-5c95-430b-ac41-bbb7a745570€ | Address Redacted | | | | |
| 59275e72-da68-4a0f-9476-1acfe9f82df7 | Address Redacted | | | | |
| 59278d65-baa8-49eb-b215-759cd60a8dc2 | Address Redacted | | | | |
| 5927927b-11b0-443e-8404-9da41d8225c4 | Address Redacted | | | | |
| 5927a195-9cdf-420c-9f37-5ab432026da4 | Address Redacted | | | | |
| 5927a1d3-722d-422d-bc33-c97711febd7d | Address Redacted | | | | |
| 5927b30d-4096-4717-8034-3bca85f58632 | Address Redacted | | | | |
| 5927b9e6-0987-4ff0-a882-e71697509f92 | Address Redacted | | | | |
| 5927dc82-d061-4288-88e3-ab3bb7ee1e13 | Address Redacted | | | | |
| 5928135c-8ca6-4abb-8fbf-a9527e6ba13C | Address Redacted | | | | |
| 59281960-24ae-496d-b794-0a24d8aa621f | Address Redacted | | | | |
| 59282563-888e-4686-9fc6-740664f0e0cb | Address Redacted | | | | |
| 59288b23-6180-4217-b44c-eda4c2e7ab08 | Address Redacted | | | | |
| 5928af5a-5ca1-4b15-82be-bb75b183fb85 | Address Redacted | | | | |
| 5928e298-2b20-4fd5-b5f4-78561666181a | Address Redacted | | | | |
| 5928e4c4-8294-484f-b938-e6521266bb4l | Address Redacted | | | | |
| 5928e4f8-1c7d-451e-8362-6173a5f8fa4c | Address Redacted | | | | |
| 5928e88a-4ea0-481a-985a-432b547695cc | Address Redacted | | | | |
| 5928f450-4b3d-4158-9f9d-8c6bdf0354ed | Address Redacted | | | | |
| 5929072d-73c0-47b7-8ed9-a14cbcad3816 | Address Redacted | | | | |
| 59291c3e-3836-425f-9eeb-fb5f5abf36aa | Address Redacted | | | | |
| 59292662-269a-4059-9914-6f5b41a099f5 | Address Redacted | | | | |
| 59294e59-e6b0-4680-9684-eaf5111f214£ | Address Redacted | | | | |
| 59297044-7a4b-4449-a80b-aa9f664ecd1C | Address Redacted | | | | |
| 5929808d-6dae-4b87-b534-be1d0bdd5953 | Address Redacted | | | | |
| 592995c7-6ca5-4547-b5c4-5e3fd7e7a447 | Address Redacted | | | | |
| 5929a04b-cc7a-4020-9a65-fa52bf3e5e3€ | Address Redacted | | | | |
| 5929b2f9-8e89-444a-b69a-3ac12fe86342 | Address Redacted | | | | |
| 5929cf6c-70cd-45e3-99cf-380055cccfa8 | Address Redacted | | | | |
| 5929d338-9b95-4951-bcbd-e15a2d685bb8 | Address Redacted | | | | |
| 592a0547-6332-44eb-a868-2d1813f3011t | Address Redacted | | | | |
| 592a2453-95f7-4513-b5d1-a5887c8d75e5 | Address Redacted | | | | |
| 592a70c1-b196-45b9-93c9-6fea52f1636e | Address Redacted | | | | |
| 592aa149-091c-440b-9a03-1e6920bc1987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 592aad25-0fdf-4730-a06f-a0f37d2c1dc5 | Address Redacted | | | | |
| 592ac7fd-0547-4aa3-bd73-5279da40089e | Address Redacted | | | | |
| 592acb02-6ea3-4a96-9a58-7a7875f65f53 | Address Redacted | | | | |
| 592ad494-6bc6-4e49-bdfc-14699aa99f43 | Address Redacted | | | | |
| 592ae13b-e3e2-47fa-97f7-66e0b026578 | Address Redacted | | | | |
| 592af130-3064-46e5-affb-b3344bd64af7 | Address Redacted | | | | |
| 592b061f-cf79-4770-8ada-528170f8b81a | Address Redacted | | | | |
| 592b19bb-c3c2-41a4-8f9d-036624962a32 | Address Redacted | | | | |
| 592b2403-8f42-411a-8479-65823015596c | Address Redacted | | | | |
| 592b5edd-027a-4a8c-81a6-7cbb5d5b8b17 | Address Redacted | | | | |
| 592b7e0d-6c01-4523-9e73-a41feaea443e | Address Redacted | | | | |
| 592b825d-6dc6-4444-a9ef-0c63931b4c89 | Address Redacted | | | | |
| 592b9a75-7397-4dcb-9c29-54092ed73b0a | Address Redacted | | | | |
| 592b9f45-aeb0-4961-8040-a4337b590341 | Address Redacted | | | | |
| 592bb454-372a-42aa-ba15-98331e1578ae | Address Redacted | | | | |
| 592bb614-6a6a-4f97-bfb9-1e29ff813bd6 | Address Redacted | | | | |
| 592bd618-a530-4719-b2ed-cbea89727f7a | Address Redacted | | | | |
| 592bf140-bfde-403c-a6d8-8151d0c98148 | Address Redacted | | | | |
| 592c089d-8d1c-42e5-b848-ba571ea227c1 | Address Redacted | | | | |
| 592c41c8-ee1f-4520-9ceb-db4aa7881258 | Address Redacted | | | | |
| 592c5b88-b07c-4867-8d11-5e4e8c4ed9c6 | Address Redacted | | | | |
| 592cb263-03dd-411f-9145-1b6aa4358264 | Address Redacted | | | | |
| 592d020e-9bac-459e-8fb1-7df757cb63ab | Address Redacted | | | | |
| 592d092d-84a1-4b30-9ac9-47d6398c574b | Address Redacted | | | | |
| 592d6de1-d717-44d0-b1ca-6e28e1aeb50d | Address Redacted | | | | |
| 592d7271-76cd-4fce-8804-e8cda0382981 | Address Redacted | | | | |
| 592d7b84-776f-4be5-abca-bc8a514a87d8 | Address Redacted | | | | |
| 592d9a7a-63d4-4bbd-a3f9-f34b3064398d | Address Redacted | | | | |
| 592daac7-42a7-4296-b55e-45f3fe4612e6 | Address Redacted | | | | |
| 592de732-4297-4cc7-b81e-be464785aa46 | Address Redacted | | | | |
| 592e3e1a-921c-4e8e-af32-7a84a69574ab | Address Redacted | | | | |
| 592e9131-512c-4cf5-8e38-a0ff8171e602 | Address Redacted | | | | |
| 592eacad-4487-42f5-a3d6-fd3ee07363dd | Address Redacted | | | | |
| 592eaf02-e625-4987-a65d-7d5e89fb3bcc | Address Redacted | | | | |
| 592ec8f5-aa20-4b71-90d7-d944ad799b61 | Address Redacted | | | | |
| 592ee19c-0463-4d9f-a565-8939dda00658 | Address Redacted | | | | |
| 592ef8bb-1820-43c4-8266-61c643775693 | Address Redacted | | | | |
| 592ef9ed-85c7-46ec-976a-f2cdfa5a6887 | Address Redacted | | | | |
| 592f1025-f523-4280-b467-489b0dcc90fc | Address Redacted | | | | |
| 592f3432-ad53-4a51-a834-c138edbb58d8 | Address Redacted | | | | |
| 592f4fab-3ff7-4de1-99a4-4bdd03c9fd50 | Address Redacted | | | | |
| 592f600d-e98c-405c-bacd-6e2ced6f2a04 | Address Redacted | | | | |
| 592f6fc3-d984-42a6-8f6f-1024bca4d639 | Address Redacted | | | | |
| 592f851c-41ca-4ef7-9439-b70aea269b1b | Address Redacted | | | | |
| 592f907d-7838-49e2-b72d-bbc3f77112a3 | Address Redacted | | | | |
| 592fad7f-0d8c-41dd-86ad-e47734e1dad8 | Address Redacted | | | | |
| 592fb4e7-376a-4d59-ae66-5ccea423d9bd | Address Redacted | | | | |
| 592fefcc-f894-4854-a56d-e05399207c01 | Address Redacted | | | | |
| 593019fa-1c62-4257-a3b8-f7a13260d19a | Address Redacted | | | | |
| 59302c79-24b6-405a-80b9-1de2dc124a36 | Address Redacted | | | | |
| 593053a5-b841-4e24-9971-f4018e50d435 | Address Redacted | | | | |
| 59305b0f-80b1-467d-92dc-a6589b2fcce2 | Address Redacted | | | | |
| 59306e35-b6a1-4dc2-995f-0c579e6ed29b | Address Redacted | | | | |
| 59306fc0-5a15-4591-8d04-da03730c989a | Address Redacted | | | | |
| 593096f0-3352-4803-891f-d83ab882f922 | Address Redacted | | | | |
| 5930c63f-43b0-4924-892c-f2db00f0ea6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59312bfe-31fd-470c-825e-870bc8d18c3b | Address Redacted | | | | |
| 593173c9-8806-490c-9d52-7d1538e772db | Address Redacted | | | | |
| 59317e14-212a-4e1e-a7cd-e0c84bd58fef | Address Redacted | | | | |
| 59318412-f1a5-4cb9-bbaf-a335901cb822 | Address Redacted | | | | |
| 5931e1aa-c15c-4ea5-aa32-7add038ca724 | Address Redacted | | | | |
| 5931e1d0-d960-4672-9496-54925ef7d6c7 | Address Redacted | | | | |
| 593234e1-9374-46c3-bf5a-36038378 2e50 | Address Redacted | | | | |
| 59323980-c09e-496e-acdc-18ad1d2027a3 | Address Redacted | | | | |
| 59325073-c27f-4848-8c1d-e991a751aaa2 | Address Redacted | | | | |
| 593298c0-4782-4087-947a-5edee71a2f59 | Address Redacted | | | | |
| 59329af4-82f8-4a0a-890a-99f2ef40214 | Address Redacted | | | | |
| 5932a15b-e802-4e0c-b341-5cb54489eef3 | Address Redacted | | | | |
| 5932b406-02a4-4073-89ea-f5cfa88eaf03 | Address Redacted | | | | |
| 5932b8bb-d832-4708-b657-26cad074b8e5 | Address Redacted | | | | |
| 5932bc89-e6b9-4efa-9a6e-3952578a2e3d | Address Redacted | | | | |
| 5932fabf-0d8c-4068-a857-3851a8f4eabe | Address Redacted | | | | |
| 5933109e-62a8-462a-8b8d-bd05fd05ded0 | Address Redacted | | | | |
| 5933121e-9a44-40a9-837e-4ee2a1006ec4 | Address Redacted | | | | |
| 593325e4-1966-4ab5-818b-35cd24dff40f | Address Redacted | | | | |
| 593332cd-8f63-4b39-beb4-890a7c05083c | Address Redacted | | | | |
| 59333b2e-0d90-48cd-968f-d597487766fd | Address Redacted | | | | |
| 59334b32-ee11-4ebe-91ba-f3a41cbf30c2 | Address Redacted | | | | |
| 59337567-891f-4651-b152-e3fc2b5264fc | Address Redacted | | | | |
| 59338553-050d-453e-b855-fcb87f9c9e1e | Address Redacted | | | | |
| 593390dd-5912-40e2-a7b8-a737cba83a6c | Address Redacted | | | | |
| 59339cf8-1147-4a69-b5d3-2d3524402a23 | Address Redacted | | | | |
| 5933a08c-24c6-400f-bad0-6601ae14b61c | Address Redacted | | | | |
| 59344e45-0ca4-4c52-90c7-7f19b3cc8423 | Address Redacted | | | | |
| 59346106-1024-4e52-9feb-114850b148f7 | Address Redacted | | | | |
| 59346544-9347-4625-99a4-837b7fc5bf38 | Address Redacted | | | | |
| 593485d0-8ad0-455a-82b2-7cb3d1e0a856 | Address Redacted | | | | |
| 59349735-88f9-417a-b484-4a758aa8549b | Address Redacted | | | | |
| 593498e7-5ac0-48f3-b08c-e2ae216d75c7 | Address Redacted | | | | |
| 5934a787-1c5d-4fc0-871b-19210987a383 | Address Redacted | | | | |
| 5934b4a1-4163-4673-8936-be3b9d5d4106 | Address Redacted | | | | |
| 5934b86d-461b-4468-b4de-edcdb9e6e12a | Address Redacted | | | | |
| 5934ba1f-8e9e-4441-9ee2-2d001481e296 | Address Redacted | | | | |
| 5934ba42-1f49-42e6-9185-d95f733d6223 | Address Redacted | | | | |
| 5934db4c-9138-4d96-b54a-869b0bf9b4d4 | Address Redacted | | | | |
| 593532dc-5f4b-4788-8bb9-28fb7a2c664e | Address Redacted | | | | |
| 59355056-5958-4822-aa96-58ec2ddac285 | Address Redacted | | | | |
| 593586ba-514c-4b6e-8a41-7f8968a21e36 | Address Redacted | | | | |
| 593586bd-d2b5-429b-8eb7-12fd446c8c10 | Address Redacted | | | | |
| 593612f2-4d9e-4a39-9d94-02e78ec1b3bd | Address Redacted | | | | |
| 59362b56-b5e0-464f-b099-2d81edac1b95 | Address Redacted | | | | |
| 59365af6-a336-4457-80a3-79e114d505da | Address Redacted | | | | |
| 59368625-acd7-4133-8b0e-62fbf00faeb5 | Address Redacted | | | | |
| 5936a84e-fc61-4702-b824-0a479cbec896 | Address Redacted | | | | |
| 5936bc6a-515a-41ad-87ca-df172aebd575 | Address Redacted | | | | |
| 5936c313-7ee5-4b62-b442-fde215265df1 | Address Redacted | | | | |
| 5936e182-ac29-47b6-a200-785d8c4fb29b | Address Redacted | | | | |
| 593713c4-0a1e-40d4-be94-d5fb40831315 | Address Redacted | | | | |
| 593724f2-4d98-48bb-96ae-c8daf955de89 | Address Redacted | | | | |
| 59373f28-9a23-41fd-b66b-baeefada90fa | Address Redacted | | | | |
| 59377351-f665-496b-8d0f-1ffe38c33295 | Address Redacted | | | | |
| 593778c3-ec5e-4392-8a6c-dd9f73f35285 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59379239-1d9d-4839-96b4-d68fab9827d2 | Address Redacted | | | | |
| 593794d2-8dc7-44cf-8cb4-a8cf9bc406fe | Address Redacted | | | | |
| 5937b0c5-257f-4e08-94d4-e5297bccf758 | Address Redacted | | | | |
| 5937f385-f009-4f98-88ad-cc01a7f0b68b | Address Redacted | | | | |
| 5937f4e5-b973-44ca-ac0f-e8b46d61d2a5 | Address Redacted | | | | |
| 5937fbe5-d4f4-430a-ab9a-b1d769731ea1 | Address Redacted | | | | |
| 59380db4-79bd-4381-9b9f-c110fa417f68 | Address Redacted | | | | |
| 59382447-9fa3-4dca-afdc-f89b4960933e | Address Redacted | | | | |
| 593824a5-0467-4e20-8f8f-29a4653ebdd6 | Address Redacted | | | | |
| 593878eb-7ab3-4aa2-8ae7-7289dec4079e | Address Redacted | | | | |
| 59387912-f3b6-431b-ad2a-26a91852e7d1 | Address Redacted | | | | |
| 59389142-ce52-4e8b-b9dc-2ff94df4ab9e | Address Redacted | | | | |
| 5938b1e9-4b22-45f6-9027-afc409adec64 | Address Redacted | | | | |
| 5938bbaa-0099-482b-abda-e64205355fb6 | Address Redacted | | | | |
| 5938c048-3b25-4613-ba4a-a20101dc4328 | Address Redacted | | | | |
| 5938d309-b6c7-4362-8d69-108cda488377 | Address Redacted | | | | |
| 5938de7b-6e85-49e6-bcf3-9546ba49bdbc | Address Redacted | | | | |
| 5939031e-b26b-48fd-90b6-d2e1b51243a9 | Address Redacted | | | | |
| 593908a1-6ea0-4d6e-adc5-ba2bbc5e3811 | Address Redacted | | | | |
| 593936ce-e37d-4420-9059-40899f367a68 | Address Redacted | | | | |
| 5939444b-2485-4a7f-bed6-3f672b53d16f | Address Redacted | | | | |
| 593944ca-0f26-4318-8e1a-a9b894822284 | Address Redacted | | | | |
| 5939489e-a237-4982-8790-644aacb4e63c | Address Redacted | | | | |
| 59394ce4-4562-4199-b209-52b2d59d7b6b | Address Redacted | | | | |
| 5939584f-faca-4c25-8cfc-27074ae23b8b | Address Redacted | | | | |
| 59395db9-64b5-42df-a707-7f53ea30043b | Address Redacted | | | | |
| 5939673a-98f3-409c-801a-6cedf333c3c9 | Address Redacted | | | | |
| 59399898-6854-4b42-b3e1-61a3735473a5 | Address Redacted | | | | |
| 59399aad-b1fc-42b7-a8ad-ec39cde1b84d | Address Redacted | | | | |
| 5939d7a8-d8b1-44a8-be71-c183ba3f417c | Address Redacted | | | | |
| 593a6036-261c-4c86-8cd7-84cdc68b186d | Address Redacted | | | | |
| 593a776a-b96d-4c29-9634-10d0e084e3bf | Address Redacted | | | | |
| 593a7778-5c9e-4d4d-a8ce-4f3485c0ed42 | Address Redacted | | | | |
| 593a7e3f-4620-4a4b-befd-94f796a0481C | Address Redacted | | | | |
| 593a9f4f-7afe-4dd5-8da5-eba75ef6f83f | Address Redacted | | | | |
| 593b5497-ecfe-4087-a505-d3eea0816d4f | Address Redacted | | | | |
| 593bdd83-e41b-4962-a91a-29c5256e809d | Address Redacted | | | | |
| 593bf3e3-f3ea-4627-91da-dfab24faabdd | Address Redacted | | | | |
| 593c232d-646f-4fca-8fbf-94f9bdcd9576 | Address Redacted | | | | |
| 593c441d-f71c-4662-a470-744809463a19 | Address Redacted | | | | |
| 593cae07-42b8-47ef-9f28-8f09891514bd | Address Redacted | | | | |
| 593cba93-4714-4d0d-9994-751ef8c197c0 | Address Redacted | | | | |
| 593cdf0b-1df5-4ff1-9607-d77d53072a5c | Address Redacted | | | | |
| 593ceba9-3f6f-4267-974d-36c0e4ad999a | Address Redacted | | | | |
| 593cf859-c234-4b52-88b9-1a11c570e47e | Address Redacted | | | | |
| 593cfbf6-68fa-46d0-a196-d39723302e5e | Address Redacted | | | | |
| 593d233b-7cf0-4aae-840e-3f22f50ceea4 | Address Redacted | | | | |
| 593d440d-d5a2-473a-855c-b5b377df946c | Address Redacted | | | | |
| 593d5d0a-8f3e-4b6f-bae3-21afb6c6a5ff | Address Redacted | | | | |
| 593d6ea2-6f10-470d-8418-d578bdcc53f4 | Address Redacted | | | | |
| 593d71ac-6de9-46cf-802c-2720d9b6afc5 | Address Redacted | | | | |
| 593d71dd-e56f-4e30-9f72-1d0c1c4ac54d | Address Redacted | | | | |
| 593d73f1-f8ea-4c4f-8984-640b54d06907 | Address Redacted | | | | |
| 593d7ba9-179a-4d05-bdda-9968d9338f7b | Address Redacted | | | | |
| 593d9462-bf17-4355-b57f-5dba53cab0e6 | Address Redacted | | | | |
| 593d9810-096d-46f3-8475-e9a8fda13e26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 593d981b-f55e-47f3-a4a7-bddc0a6d0c49 | Address Redacted | | | | |
| 593da6a3-62a4-48a2-bb30-d6945de52d85 | Address Redacted | | | | |
| 593da6bb-d29d-43ab-ab2c-a39f0fa326ee | Address Redacted | | | | |
| 593dda22-c8c2-4b5b-affb-117a5721088f | Address Redacted | | | | |
| 593de6c5-2478-409e-b400-49255c148fa7 | Address Redacted | | | | |
| 593e3f7c-a2f7-4116-b815-a0437267a55c | Address Redacted | | | | |
| 593e535d-e91d-406d-95d6-c3cd679524c8 | Address Redacted | | | | |
| 593e58a9-08a1-485f-9a65-4b186f1eaf99 | Address Redacted | | | | |
| 593e7b62-d3e6-4cac-90b4-697b9d3e3588 | Address Redacted | | | | |
| 593ed128-d47a-4535-8d8d-1e256e487cf0 | Address Redacted | | | | |
| 593eefbf-2f82-4a56-aa85-d0493cefe747 | Address Redacted | | | | |
| 593f0ddd-35b7-4452-995c-fcac4393625c | Address Redacted | | | | |
| 593f3149-8f6b-459f-ac98-5eed359f687e | Address Redacted | | | | |
| 593f4856-cfaa-4d96-91aa-ba3c3286516b | Address Redacted | | | | |
| 593f5ec7-ae14-4334-855d-c23d5e965edf | Address Redacted | | | | |
| 593fa936-2c1a-4e03-9ca0-89f66a088796 | Address Redacted | | | | |
| 593fd62f-8f7a-44dc-99c5-8db1b8ae8dd8 | Address Redacted | | | | |
| 593fdb9f-c137-4eba-abbd-8320f4dd9b4f | Address Redacted | | | | |
| 593ff058-6265-43e7-943f-f677b8c5b9d1 | Address Redacted | | | | |
| 5940056b-54e7-4b5d-a563-4f301e3f1da1 | Address Redacted | | | | |
| 59401288-f596-4b6f-846b-e91dea5315ad | Address Redacted | | | | |
| 59401c95-1062-4ecf-908c-3a121c9a3d7c | Address Redacted | | | | |
| 5940550b-5e8e-4ec5-b0e9-c77ecc2f6ed5 | Address Redacted | | | | |
| 59406406-5879-4ed1-8851-f83cc0f8883c | Address Redacted | | | | |
| 594075c8-16c8-466f-9bc4-78f95f5ea719 | Address Redacted | | | | |
| 5940908f-780c-430c-a124-65ed95632b72 | Address Redacted | | | | |
| 59409532-42b3-4be1-b1c9-5e9d997cd215 | Address Redacted | | | | |
| 59409889-8a2c-46c4-a9a6-89d86ca35428 | Address Redacted | | | | |
| 594098d0-9ea8-4baa-920a-98b3af7a7d3a | Address Redacted | | | | |
| 59409c91-2863-4478-b646-3c8258c118fc | Address Redacted | | | | |
| 5940e793-8c35-4ab9-8202-4d5874ce4cd2 | Address Redacted | | | | |
| 5941022f-3738-407d-b471-d33924e51f99 | Address Redacted | | | | |
| 5941307a-0885-4e0b-80d2-8bef63be8c07 | Address Redacted | | | | |
| 59413950-57c4-4884-ab78-b1d28714cdde | Address Redacted | | | | |
| 5941854e-dc58-4dc7-ac80-120507eaefce | Address Redacted | | | | |
| 5941a0c1-21e9-43db-ae24-ed7ea8dbce3b | Address Redacted | | | | |
| 5941a33b-3c09-4782-a16d-4f4f65bd8a44 | Address Redacted | | | | |
| 594201b7-5f6d-430b-84e3-0bc3d412d000 | Address Redacted | | | | |
| 59421775-8e5d-49da-9c58-f716e89b85a9 | Address Redacted | | | | |
| 594227d4-9d18-4912-85ae-7e923c6fda27 | Address Redacted | | | | |
| 59425649-183d-433c-bd25-f88ad285ada7 | Address Redacted | | | | |
| 594266a2-bd46-4b40-ba26-0d62a2ee23d3 | Address Redacted | | | | |
| 594267ec-4b1a-44c8-8bfc-a9d4234325e6 | Address Redacted | | | | |
| 594268e8-730d-414e-b527-3b15ad186f1c | Address Redacted | | | | |
| 59429857-5cdc-43e4-a835-4921901650da | Address Redacted | | | | |
| 5942b6c7-bf4c-4300-b8b1-5c39bfbe91fa | Address Redacted | | | | |
| 5942b78f-bded-4ec4-b934-abd6f5efc5bf | Address Redacted | | | | |
| 5942b8dc-542e-44f1-b2e7-596ebcf40f0a | Address Redacted | | | | |
| 5942d70c-5a24-4eeb-bae8-c66bb24d6054 | Address Redacted | | | | |
| 5942e896-703b-4ba0-818f-8f5c6f29875e | Address Redacted | | | | |
| 59436a9a-1ef0-4d1a-b242-9a018539d94c | Address Redacted | | | | |
| 594384f2-2c5a-4824-89ae-07587f1f2e31 | Address Redacted | | | | |
| 5943a7aa-5514-435c-84d9-dc1a498b8322 | Address Redacted | | | | |
| 5943d62d-86b3-4718-83c9-4b08f8249ee5 | Address Redacted | | | | |
| 594461d4-207b-4b85-aef1-ef6717cb622a | Address Redacted | | | | |
| 59446a1c-f15d-4485-a818-53f55a36c29e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59447ff0-f8b7-4a21-ad36-c6ea5aca058b | Address Redacted | | | | |
| 5944872f-760b-4bff-9d9e-8edf7f03f8a1 | Address Redacted | | | | |
| 5944a02f-b90f-4a7a-b0fe-cda953241bc0 | Address Redacted | | | | |
| 5944a34e-1646-4059-a062-28e07a9b7c4b | Address Redacted | | | | |
| 5944b63f-4032-49d7-ab0d-16db6cb3722f | Address Redacted | | | | |
| 5944b742-d176-46d7-859d-4c98928417c4 | Address Redacted | | | | |
| 5944cdc5-c286-4855-8b5c-5b904aa228af | Address Redacted | | | | |
| 5944efe7-d5ba-450b-ae41-781b575cd7ce | Address Redacted | | | | |
| 59452165-aed2-45b9-91a5-476a44f68bff | Address Redacted | | | | |
| 594541ac-5984-49b3-a7e9-1f27cf1f86d6 | Address Redacted | | | | |
| 59455745-e4cd-4cfb-afc8-7d97eb0f82e9 | Address Redacted | | | | |
| 59457cd9-34c3-4dbe-8ed2-0c6850ad29d7 | Address Redacted | | | | |
| 5945912e-fc12-4b76-adee-266ac43c1771 | Address Redacted | | | | |
| 59459314-cdbb-4a4f-9c41-72599c654312 | Address Redacted | | | | |
| 5945a27c-ebe0-400c-955b-9b0eb1fe38b8 | Address Redacted | | | | |
| 5945fd70-9ca7-49ce-92bd-dc731bca950a | Address Redacted | | | | |
| 594606ad-744b-420a-a1e6-87a7054d9fe3 | Address Redacted | | | | |
| 59461c26-5fba-4826-ac9d-a1ced9e1da87 | Address Redacted | | | | |
| 594649d2-60f9-4572-bdb9-a77df5a7bb92 | Address Redacted | | | | |
| 5946602c-d221-4f9b-80d1-1c3e40ce27ef | Address Redacted | | | | |
| 5946690b-fd22-4c55-9353-a4504034375c | Address Redacted | | | | |
| 5946943c-bf2e-4c24-b703-7ccec2c3b791 | Address Redacted | | | | |
| 5946c7bd-6f33-4155-ba51-9459bd512fc2 | Address Redacted | | | | |
| 5947388f-2f56-41d1-b0ba-bda8090d9a3a | Address Redacted | | | | |
| 59474724-b653-45f8-b583-0e3a92b561e4 | Address Redacted | | | | |
| 594759f1-c012-4869-b4c1-38c3a1c44291 | Address Redacted | | | | |
| 59475c88-bb50-44e9-ad43-5b449ae92f5f | Address Redacted | | | | |
| 59476e2d-42ad-4bd9-a480-87824d470db3 | Address Redacted | | | | |
| 59476fa8-ec91-4489-92ed-4f2e3e52785d | Address Redacted | | | | |
| 59477b9d-015b-45f3-aa36-aa2457069a0c | Address Redacted | | | | |
| 5947946f-54ef-4aee-acc1-6f7d9634d743 | Address Redacted | | | | |
| 5947a5bc-fd01-46a7-8161-6f7c1b8f9492 | Address Redacted | | | | |
| 5947a9db-127e-437c-b2b9-91518cc385d2 | Address Redacted | | | | |
| 5947c256-d0cf-4214-98ca-686a1fd762c0 | Address Redacted | | | | |
| 5947c814-571c-4f0f-9b3c-19d36cdc1ce7 | Address Redacted | | | | |
| 5948306b-0c38-4f41-814e-b43f5196d8cc | Address Redacted | | | | |
| 59485f3a-36f5-4681-b332-31f65561709c | Address Redacted | | | | |
| 5948793d-9357-44b7-ba89-58d1ec6a2af6 | Address Redacted | | | | |
| 5948847e-8f96-4919-a12b-be17967f7d2C | Address Redacted | | | | |
| 59488b42-8dba-48d4-b31b-05dc6d842a1f | Address Redacted | | | | |
| 5948d712-11aa-4e80-8551-be99c038869c | Address Redacted | | | | |
| 5948ed09-794e-47c0-a552-28f275f60a45 | Address Redacted | | | | |
| 5948f6f7-a369-4f95-8162-038416ed6d26 | Address Redacted | | | | |
| 5949297f-b86e-44fb-9403-33fb049a2444 | Address Redacted | | | | |
| 5949588c-c782-4956-aebe-7a83f0382afc | Address Redacted | | | | |
| 5949621f-58ae-428e-b44c-be5eeb425b24 | Address Redacted | | | | |
| 5949990f-0cd8-448c-ae74-a98efa09b045 | Address Redacted | | | | |
| 5949b46e-7969-4c9b-b279-17b0329240ee | Address Redacted | | | | |
| 5949d907-6718-4e5a-bf8a-d96a9fda589C | Address Redacted | | | | |
| 594a0d56-7403-4594-bcd3-ef455b88e60f | Address Redacted | | | | |
| 594a499d-cd3a-4e54-890c-868f33afb743 | Address Redacted | | | | |
| 594a5544-1668-4861-8f6d-674734a49cd5 | Address Redacted | | | | |
| 594a61f3-83c6-4046-90bd-f9de260387e2 | Address Redacted | | | | |
| 594aa293-a197-4d4f-9c98-840aca1d0b28 | Address Redacted | | | | |
| 594aab6e-93fe-4d31-b579-89eef916d7e2 | Address Redacted | | | | |
| 594abc5f-dcbd-4d04-9af3-5789be1d53ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 594ac420-d1ab-4fdf-a3f8-620a07ceb7c8 | Address Redacted | | | | |
| 594ac497-377b-40fe-bc04-1cc4e18e7ea3 | Address Redacted | | | | |
| 594adcf2-0000-41f6-9b76-97339d98c885 | Address Redacted | | | | |
| 594af7e4-78bf-434d-a8db-376b2c8826d5 | Address Redacted | | | | |
| 594af7e7-5422-42a4-b209-b6b53e2d752f | Address Redacted | | | | |
| 594af878-3413-40c3-aafd-8b355480204c | Address Redacted | | | | |
| 594b1d7c-3d10-4ebc-94c6-3d82ff486b38 | Address Redacted | | | | |
| 594b5634-e23d-44a8-a265-10e1f58d0f1c | Address Redacted | | | | |
| 594b8df9-71ea-4e76-93ef-44f78014d6f8 | Address Redacted | | | | |
| 594b9a45-350d-4ea9-81a4-93a6993381f6 | Address Redacted | | | | |
| 594ba537-f0c3-4074-b3d6-e65c6e903b1b | Address Redacted | | | | |
| 594ba5f9-a7ec-4584-bce1-08316b57b085 | Address Redacted | | | | |
| 594baa6e-84f3-4a3f-a1eb-b20f9e1df4b4 | Address Redacted | | | | |
| 594bda7f-6a51-45bf-beba-3bbabb366501 | Address Redacted | | | | |
| 594befef-686e-4629-aa07-efb4b86de4f7 | Address Redacted | | | | |
| 594c1d86-b7bc-4a29-b0de-6cade0319849 | Address Redacted | | | | |
| 594c3c05-3a14-49da-bebf-8a2110726063 | Address Redacted | | | | |
| 594c48e1-9912-497f-91d2-ffe70c29c947 | Address Redacted | | | | |
| 594c5594-9d36-4998-a369-a99cf9820724 | Address Redacted | | | | |
| 594c70d0-85ec-4d95-8192-6cc402bfd77d | Address Redacted | | | | |
| 594c74c0-4d65-4ca6-a45a-75b4389c5a99 | Address Redacted | | | | |
| 594c8f94-5105-4706-8fb2-056f5edace15 | Address Redacted | | | | |
| 594c94d4-de04-4104-a986-90ad9f2000f6 | Address Redacted | | | | |
| 594c9fd9-c39e-42c9-996f-e37dd59bcc5f | Address Redacted | | | | |
| 594ccaa9-4b67-4c14-90ea-33a32546b073 | Address Redacted | | | | |
| 594ce466-af6f-49df-89ca-acae10d9feb1 | Address Redacted | | | | |
| 594cea7d-9875-48de-96a9-37b704fdf064 | Address Redacted | | | | |
| 594ced0e-d829-4e88-9a62-4aab2d421d72 | Address Redacted | | | | |
| 594d1675-3403-435b-be9d-8b086041d07c | Address Redacted | | | | |
| 594d2085-059a-4cf6-9dcf-fb8d956f2851 | Address Redacted | | | | |
| 594d3353-b896-4502-bc39-9f91b43decde | Address Redacted | | | | |
| 594d3eba-e96b-4c38-bd46-39e6b0c1a6ee | Address Redacted | | | | |
| 594d62d8-2422-4515-94a1-d4e3899e5e0c | Address Redacted | | | | |
| 594d697f-118c-4909-8e87-b53d6266c39d | Address Redacted | | | | |
| 594d99b3-1e8c-403b-addb-881a27d42518 | Address Redacted | | | | |
| 594da0be-62be-47d9-8286-48f364d7c047 | Address Redacted | | | | |
| 594e24be-4e19-43c9-b797-da391cd87ffe | Address Redacted | | | | |
| 594e304c-0e66-401b-9abf-4909a1927575 | Address Redacted | | | | |
| 594e3106-c801-4902-a4ff-9d70e1497e87 | Address Redacted | | | | |
| 594e5baf-27e1-40d8-8d8d-a532109282db | Address Redacted | | | | |
| 594e668b-8d20-4958-9792-e4d8df9f7747 | Address Redacted | | | | |
| 594e7b54-b7fa-4b52-9a91-dd71ce8d0c04 | Address Redacted | | | | |
| 594ebd9f-acff-4dce-9ec2-85aafd2b9b0c | Address Redacted | | | | |
| 594edd4e-2936-4b5c-9987-b8b1d6fde03e | Address Redacted | | | | |
| 594edfe3-0e89-4803-8321-e40148fad85e | Address Redacted | | | | |
| 594f0127-565b-4acc-a7b4-ab75ef3d90a8 | Address Redacted | | | | |
| 594f1e50-721c-47bd-ac54-2fd052488922 | Address Redacted | | | | |
| 594f2ebc-7e34-4fc5-b24c-f8264d11197e | Address Redacted | | | | |
| 594f7436-75aa-41e8-b60e-06d375ed2711 | Address Redacted | | | | |
| 594f99b2-d20c-458c-a377-f1cd6e96bf96 | Address Redacted | | | | |
| 594fc667-07c0-4a8a-b524-a9af7e57e19d | Address Redacted | | | | |
| 594fc841-d232-45f3-bcc7-8bbdbd4748c3 | Address Redacted | | | | |
| 594fcbab-14d9-42ca-be24-03c02c25734c | Address Redacted | | | | |
| 594fe2ac-680a-489a-ba4e-7e3febab0dba | Address Redacted | | | | |
| 594fe679-5141-41e7-8ca0-053d892fe9c5 | Address Redacted | | | | |
| 5950465b-5a65-4d24-a16e-944666a8ad58 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59504802-5eac-4b7c-b2d3-6228f572a0bb | Address Redacted | | | | |
| 595057cd-0583-4069-8083-bf0baaeb7993 | Address Redacted | | | | |
| 595089d7-e9a2-4439-877c-ba9710725dea | Address Redacted | | | | |
| 5950a7fb-a1cd-4eae-a7d2-300eaa20ecde | Address Redacted | | | | |
| 5950bd50-f3b3-4b87-873e-a867368a559b | Address Redacted | | | | |
| 5950cf77-e424-4bd5-8016-797980e0c920 | Address Redacted | | | | |
| 59511bd1-bfcf-4096-a4f4-3532e02122ee | Address Redacted | | | | |
| 5951457d-5f7f-42c3-bc61-1e616d0c41c4 | Address Redacted | | | | |
| 59514695-5acd-4133-8b5c-ee8b6d6a2902 | Address Redacted | | | | |
| 595171c1-b69d-4618-b54a-3f603468c498 | Address Redacted | | | | |
| 59518cf4-60e6-46d1-9137-a0c49278ee2c | Address Redacted | | | | |
| 59518ea7-3e24-4639-8cbe-7d31df107b94 | Address Redacted | | | | |
| 59519a32-830f-460e-80f3-e20c00be1095 | Address Redacted | | | | |
| 59519dfa-4d27-4085-b280-37648bbf8c86 | Address Redacted | | | | |
| 5951a403-4b95-42ac-8d9e-af5c984a1897 | Address Redacted | | | | |
| 5951c072-b903-46da-99af-9ef9d74d3260 | Address Redacted | | | | |
| 5951cdfb-e999-48e0-b984-61e4fb58824a | Address Redacted | | | | |
| 5951f7be-207d-4a02-97d1-c5608c2ca7bd | Address Redacted | | | | |
| 5951fa64-aed7-4537-874c-47f5d04f5c8e | Address Redacted | | | | |
| 59520e24-de2f-493a-a3a6-0bbfb645bc9d | Address Redacted | | | | |
| 59522472-78b8-464e-8555-67b588ae58d1 | Address Redacted | | | | |
| 59523ba9-7e5a-4ea1-a654-2103a0b41ab0 | Address Redacted | | | | |
| 59524e06-03c1-4638-b593-af46b3f3d407 | Address Redacted | | | | |
| 59526be5-53a7-4c8c-acc5-e3aebb78f1eb | Address Redacted | | | | |
| 59527af3-3d61-4f6d-a715-b3f03a92cc17 | Address Redacted | | | | |
| 5952a7ae-6052-4297-8bd3-adaa4c42dfbc | Address Redacted | | | | |
| 5952cd93-8a67-4c51-964d-03a4ebc6a0c1 | Address Redacted | | | | |
| 59531b65-4d1a-4cc1-a4e3-5ec14514a876 | Address Redacted | | | | |
| 5953267a-ca18-41db-8efd-74fce592d385 | Address Redacted | | | | |
| 59533e41-a2b5-4161-b4e2-a505dfad7729 | Address Redacted | | | | |
| 59534b4b-531e-41b4-8da8-c77db842d8c1 | Address Redacted | | | | |
| 59534d8d-cea4-4a9f-9e36-31a3c136dc13 | Address Redacted | | | | |
| 595358d3-4e58-443f-8b82-d73840af8f4c | Address Redacted | | | | |
| 5953783a-7c50-4a3a-a4c0-63c8874b07e0 | Address Redacted | | | | |
| 5953d993-2c7e-4d3d-bf3d-f99a08c02ba6 | Address Redacted | | | | |
| 5953e15c-5d85-43db-82a3-a509546be477 | Address Redacted | | | | |
| 5953e86b-71c1-4f8a-844d-7114bf4e853e | Address Redacted | | | | |
| 5953ecc4-462c-49f1-9857-065f607ae51c | Address Redacted | | | | |
| 5953efbb-12e3-49f8-9dce-df6c0fd54a29 | Address Redacted | | | | |
| 59540609-74e4-434d-8b8f-a10272d54f9e | Address Redacted | | | | |
| 59541cc0-c7ba-4675-b773-2cdf4732b352 | Address Redacted | | | | |
| 5954253a-f3ff-473d-b846-c476323e698b | Address Redacted | | | | |
| 59543883-e1b5-4b8f-87c0-c5c2cf357c37 | Address Redacted | | | | |
| 5954af23-03e2-48b6-a7f9-9082d71b4a21 | Address Redacted | | | | |
| 59551c51-2326-433d-9ea7-b94448c4195d | Address Redacted | | | | |
| 595546e6-f2fa-4a8f-808a-efeb33c950c0 | Address Redacted | | | | |
| 59554a19-7d85-445e-9c09-fba4f37a6009 | Address Redacted | | | | |
| 59554ae3-6a86-4851-9b50-7dea2c857694 | Address Redacted | | | | |
| 59556775-5822-40f6-82bd-6d1af642e958 | Address Redacted | | | | |
| 59557f3a-d753-466d-b3ef-63a2c36b36a8 | Address Redacted | | | | |
| 59559e87-83ec-4d75-a060-4e3e8c514bde | Address Redacted | | | | |
| 5955b5b8-567c-45ca-8546-381988b496ec | Address Redacted | | | | |
| 5955cae1-8c8e-4eab-acac-0d3542b7b2d4 | Address Redacted | | | | |
| 5955d058-0796-4bd3-9f96-a04e1a450272 | Address Redacted | | | | |
| 5955e759-a92a-4d9b-8dcb-161049bf34ce | Address Redacted | | | | |
| 59560db4-9881-4abf-b8a6-6b59fdcf6a42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 595618a6-b71b-4484-9ab3-3d598cd76829 | Address Redacted | | | | |
| 59562007-6b65-4622-9c1d-72f6010a17f5 | Address Redacted | | | | |
| 59563743-1f20-4d29-92dd-147507a33418 | Address Redacted | | | | |
| 595643a0-423e-46f3-ae1c-3b44e48a157f | Address Redacted | | | | |
| 5956523a-4d6f-4699-942c-b31a3e41515f | Address Redacted | | | | |
| 59568ab3-8a9c-482c-91f3-b945151150a5 | Address Redacted | | | | |
| 59569145-1f5a-402e-9fdc-cebac54fd859 | Address Redacted | | | | |
| 5956ac94-f2ef-46a6-a15b-646bf21103a6 | Address Redacted | | | | |
| 5956af1f-bd5c-4e35-9d1e-975c4de13b7e | Address Redacted | | | | |
| 5956ea3c-ad0e-456f-88c3-a14c53e4c836 | Address Redacted | | | | |
| 59570a7f-6ed4-4025-9b4e-95788d1ae65e | Address Redacted | | | | |
| 59571d31-b1f8-4b95-a005-a624dcaf8c84 | Address Redacted | | | | |
| 59575692-734f-46a5-9ce4-b6681ff843a4 | Address Redacted | | | | |
| 59577ad6-83d2-4431-9b8b-d10837874ffb | Address Redacted | | | | |
| 5957d299-fe24-43a0-9693-bfc0dfe8b03c | Address Redacted | | | | |
| 5957d820-e9d9-486b-bcec-b7487bdb9a49 | Address Redacted | | | | |
| 5957f283-4a4f-4d66-a4c1-cd662c9f20c5 | Address Redacted | | | | |
| 5957f6a5-9571-4b2c-a3f0-5a971ebd300d | Address Redacted | | | | |
| 59580080-3765-4dc0-86f2-6518b005d452 | Address Redacted | | | | |
| 59583b42-a600-4a02-b2d4-8df6290b9684 | Address Redacted | | | | |
| 595844e0-a919-48fc-b71e-d1dc13499edf | Address Redacted | | | | |
| 59584a77-362e-402f-940e-85f0608b68d6 | Address Redacted | | | | |
| 59587043-376c-4f8b-a165-4a60971da403 | Address Redacted | | | | |
| 5958aac2-a989-4933-9152-82c77d29973f | Address Redacted | | | | |
| 5958b182-11e7-461d-8450-9415e8f485b3 | Address Redacted | | | | |
| 5958c823-37d2-40ec-94d3-bcb5ff098bfb | Address Redacted | | | | |
| 59590283-ef7c-4740-9ebe-bcb8d35145d8 | Address Redacted | | | | |
| 5959590e-0c98-4fa6-83b8-0509fe69acbc | Address Redacted | | | | |
| 59595927-ded2-4156-839d-4e967929865C | Address Redacted | | | | |
| 5959751a-d189-43f4-b734-e35696720837 | Address Redacted | | | | |
| 595983c8-faf2-4da2-98a4-d5726eb2436f | Address Redacted | | | | |
| 595986c7-f564-46df-8630-0037808322ab | Address Redacted | | | | |
| 5959eef1-d6b1-4e0c-96db-2e4bf2aeca99 | Address Redacted | | | | |
| 5959f6e6-3971-45cf-86df-0f4c1287fada | Address Redacted | | | | |
| 595a17ea-a105-4637-9069-c99494544eea | Address Redacted | | | | |
| 595a1e23-708f-4373-830b-c78b991c039a | Address Redacted | | | | |
| 595a3864-2ee1-4fd7-969d-b84d76fd55f7 | Address Redacted | | | | |
| 595a489c-710a-4cc2-83cd-71d3ef1fa6ab | Address Redacted | | | | |
| 595a7aed-5f3d-40fc-97aa-4b56b5f46c59 | Address Redacted | | | | |
| 595a843d-f7f5-44e0-b1eb-b13088adb6da | Address Redacted | | | | |
| 595ae97b-faa0-4194-a5b0-430da44fc103 | Address Redacted | | | | |
| 595af973-1369-4fcb-ad0b-c01f486371dc | Address Redacted | | | | |
| 595b3298-b258-46f5-ae77-909e14a6c398 | Address Redacted | | | | |
| 595b43bd-4b88-4a0c-b0c9-968a85014e7b | Address Redacted | | | | |
| 595b476e-c242-468e-ba1b-a9cf514ef938 | Address Redacted | | | | |
| 595b6a86-8fc6-46e4-885d-4c3e1054fe1b | Address Redacted | | | | |
| 595b6d38-f27f-429c-9296-a6a9c26d8c46 | Address Redacted | | | | |
| 595b6d7c-8520-4803-91a6-05be904dfc15 | Address Redacted | | | | |
| 595b74b1-c78e-43b7-ac53-fe86a766047a | Address Redacted | | | | |
| 595beafc-d776-4a7c-8484-cd153094d86d | Address Redacted | | | | |
| 595bf969-f8a1-40cc-98c5-7b8ccb7c245e | Address Redacted | | | | |
| 595c4b58-2594-479c-81a7-4b598abb415C | Address Redacted | | | | |
| 595c5223-7a12-4bee-8017-6d00c66f48f6 | Address Redacted | | | | |
| 595c7682-be14-4e83-a2f6-c69370b4fcc8 | Address Redacted | | | | |
| 595c7779-3ad4-451c-b5ce-31d79a60fd19 | Address Redacted | | | | |
| 595c8d07-a3dd-452b-b06c-b9bcaf761ffd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 595c8d86-ee55-440a-a380-a0f5db3c84cb | Address Redacted | | | | |
| 595c92c2-5247-4db3-86ac-dc2531af506f | Address Redacted | | | | |
| 595cb2c9-dfb4-4879-ab82-451c82bdc328 | Address Redacted | | | | |
| 595cd00d-140c-4d36-b4d8-34f020c50ffe | Address Redacted | | | | |
| 595ce3c7-1ef1-4ab7-af30-7f5be70a7da5 | Address Redacted | | | | |
| 595cea8c-1580-4c3e-be98-43f23c2616be | Address Redacted | | | | |
| 595d5c43-2b1f-48e1-9031-ad185a151111 | Address Redacted | | | | |
| 595d6dcf-6105-4d17-a7a6-4bfd9f312c2d | Address Redacted | | | | |
| 595d7773-7611-4597-ba2f-ea0d474d483e | Address Redacted | | | | |
| 595d8d01-b238-4f32-8a44-3c5a5a956f8b | Address Redacted | | | | |
| 595da58f-168a-408b-99a3-750b84144799 | Address Redacted | | | | |
| 595da8ed-94d4-4f54-8038-666c8829ef2b | Address Redacted | | | | |
| 595ded35-9a11-4f08-aa6f-6a9ccf1af97f | Address Redacted | | | | |
| 595df4b0-56a2-4b93-8028-5780a4c648c4 | Address Redacted | | | | |
| 595dfb65-034c-4ffe-ac6b-c18e1de87d1f | Address Redacted | | | | |
| 595e3d95-f967-4277-8478-eb8b65e25568 | Address Redacted | | | | |
| 595e4f4a-65e5-419a-9103-efd727b553dc | Address Redacted | | | | |
| 595e621a-b0e0-443f-bd40-512f33a8d9b4 | Address Redacted | | | | |
| 595e806b-cb7e-4be0-bbab-394d377111e9 | Address Redacted | | | | |
| 595ed825-b324-4ff7-ad39-11a90fe2706e | Address Redacted | | | | |
| 595f1101-9221-49aa-848d-6a5ef991f8ff | Address Redacted | | | | |
| 595f1392-1657-4e0b-a01f-0aa3f8e49d1b | Address Redacted | | | | |
| 595f1a87-c1ac-440a-8781-ba6b55d3f3d0 | Address Redacted | | | | |
| 595f3c27-084c-4b82-be63-bf3c44d4fe82 | Address Redacted | | | | |
| 595f5fd1-281a-43c5-9d0c-3f317942b7f3 | Address Redacted | | | | |
| 595f78aa-8424-484e-b9b5-7fb7fa89cc97 | Address Redacted | | | | |
| 595fa60f-9166-4d23-9cf7-c49f1d53344a | Address Redacted | | | | |
| 595fce5c-aec0-4c49-b589-7a16f722b560 | Address Redacted | | | | |
| 595fe803-5b6f-44d2-be65-f58a11b48ce6 | Address Redacted | | | | |
| 595fe9b7-97a8-4f3f-b40b-d955398449f2 | Address Redacted | | | | |
| 595ff1c7-2ed1-45c1-9361-e09d3cac1469 | Address Redacted | | | | |
| 59600848-5311-413b-82c5-ce00a067df39 | Address Redacted | | | | |
| 59601796-3da2-4c6c-9de2-d1dc8841e232 | Address Redacted | | | | |
| 596019e0-3bb6-490c-a719-5560bc3cc6f2 | Address Redacted | | | | |
| 59601a25-bc74-4249-aa10-415dd34a3ad3 | Address Redacted | | | | |
| 59601fa4-e9a5-405c-b80c-0851b1f3d999 | Address Redacted | | | | |
| 59602341-baf0-4d09-a7df-8d70d6a080d0 | Address Redacted | | | | |
| 596036e8-e58e-4e8a-bd0c-10c81b582db9 | Address Redacted | | | | |
| 59606880-ea06-4379-a075-5ef8aa4e584c | Address Redacted | | | | |
| 5960691c-0419-4dcc-b69e-02160967bc2d | Address Redacted | | | | |
| 59607f0a-0b69-4212-87bd-d13c03c85047 | Address Redacted | | | | |
| 59608d8d-26c4-4e8a-9e3e-7f5f5cdea0f8 | Address Redacted | | | | |
| 5960ad8d-b74e-49cb-9bc1-28df24074ba2 | Address Redacted | | | | |
| 5960bcf9-26bc-4a1e-b0db-245188678e2b | Address Redacted | | | | |
| 59610562-4dad-4ed0-b17c-211856000099 | Address Redacted | | | | |
| 59611b38-3e39-4d80-9f7b-a5e73852d8fb | Address Redacted | | | | |
| 59611f0b-fc0f-487f-95a5-a4368b9e1234 | Address Redacted | | | | |
| 5961698d-28fe-4d5e-a3c9-34b125d65577 | Address Redacted | | | | |
| 59617ccf-20f7-40b7-86d4-a0859ba6609e | Address Redacted | | | | |
| 596237e4-d8e1-44cd-8ba7-e4dd3efb93c2 | Address Redacted | | | | |
| 596239df-471d-44c7-b210-43ab7aa03444 | Address Redacted | | | | |
| 596244c7-93cd-4dee-b6df-9772e40e2648 | Address Redacted | | | | |
| 5962cfab-2401-4081-b176-8a86f106542a | Address Redacted | | | | |
| 5962fa0a-57ac-499d-a17e-6955c975034b | Address Redacted | | | | |
| 596324d7-459e-4388-8a48-d6b0b3816e2d | Address Redacted | | | | |
| 5963475d-6291-4825-8f06-073431663704 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59634fe2-aca1-4923-879b-136a8158881f | Address Redacted | | | | |
| 59635940-1f83-43d1-8140-692744d66d94 | Address Redacted | | | | |
| 5963984a-a37a-4ee7-b886-7a048e7419b8 | Address Redacted | | | | |
| 5963b8fb-12ef-440d-9fe7-60c72753f0c6 | Address Redacted | | | | |
| 5963db72-5b8b-4fa7-8f29-f8f0bfa7744b | Address Redacted | | | | |
| 59644635-6866-4b31-8711-7e087847d5ac | Address Redacted | | | | |
| 59644bdf-aab6-45af-ab39-cbe44a152781 | Address Redacted | | | | |
| 59645e0c-9351-492c-a2ce-0f6ee4400bf8 | Address Redacted | | | | |
| 59649a76-729c-4ba6-8e1e-7cb104d16e7a | Address Redacted | | | | |
| 5964a7e2-9091-415a-84ae-e3cd9c0620e! | Address Redacted | | | | |
| 5964dd81-f21b-4cc4-8ecb-68d4bda16da5 | Address Redacted | | | | |
| 5964f831-44f4-4f00-a1bd-7bc5c4833eef | Address Redacted | | | | |
| 59652171-4f12-41ea-8303-199311a9754£ | Address Redacted | | | | |
| 59653ffc-1522-4d0f-9b0e-e75e35a417ef | Address Redacted | | | | |
| 59654c9c-8b54-4941-81b6-8b9cea9bb8b9 | Address Redacted | | | | |
| 596570fd-7383-4b28-98fb-e7a92ccde83b | Address Redacted | | | | |
| 59657 3bf-3b02-4f8a-8eca-0fd3c2cf0892 | Address Redacted | | | | |
| 59657cbf-16ab-4061-a3d6-fdefba52aa6b | Address Redacted | | | | |
| 5965924c-53fa-4ad7-999a-7b2d00c1ab7c | Address Redacted | | | | |
| 5965c178-46ff-4cc0-a70f-2bd207ed2cd0 | Address Redacted | | | | |
| 5965cd81-72e6-4421-921a-a3719c05767e | Address Redacted | | | | |
| 5965dd0a-cafe-4cb4-b4eb-21fcc23871c5 | Address Redacted | | | | |
| 5965e2c8-b330-44fe-b45f-5fec0fe7c8a5 | Address Redacted | | | | |
| 5965e5f4-6d1b-4185-8788-7452087585ec | Address Redacted | | | | |
| 59660345-a9f8-48a3-8b47-add619423309 | Address Redacted | | | | |
| 59660356-dfbd-4ff8-a419-16cc1ae3a3a6 | Address Redacted | | | | |
| 59664501-10c4-44a7-87eb-b6055cfd9934 | Address Redacted | | | | |
| 59667f18-9aee-4631-886b-16fb8ff24f71 | Address Redacted | | | | |
| 59667f99-2b6d-446a-8f0b-6d03e5c29ba7 | Address Redacted | | | | |
| 5966c4a0-445b-4d92-97e4-9d6676332531 | Address Redacted | | | | |
| 5966cbc6-b345-46ff-851d-a5d7fdd68c2c | Address Redacted | | | | |
| 5966ce2b-d3d0-4376-9db4-115cdf13b3ed | Address Redacted | | | | |
| 5966fc79-7338-4d22-8a79-c9337f220ede | Address Redacted | | | | |
| 59670812-80e4-4847-a1d6-efa50876fdf1 | Address Redacted | | | | |
| 59672884-5588-42a1-93ec-7f9d83890cdd | Address Redacted | | | | |
| 59673378-0649-4a5b-be11-522561d7f6d3 | Address Redacted | | | | |
| 596743fc-4aed-4c1a-83e3-add8aa4717b7 | Address Redacted | | | | |
| 59674698-8083-4485-8fd2-0bebc05abd2d | Address Redacted | | | | |
| 59676a84-fdee-4eaf-bb15-38802557a2b0 | Address Redacted | | | | |
| 59676aff-6be0-444f-ba40-f81f82a937a3 | Address Redacted | | | | |
| 596770ec-7b8a-4706-a5e5-612b98a074cc | Address Redacted | | | | |
| 59677bce-7c02-4631-a399-a074c2c37495 | Address Redacted | | | | |
| 5967886c-75ff-40e7-bede-224edae6cd52 | Address Redacted | | | | |
| 59679cf5-b95a-4253-b7aa-8328c956f023 | Address Redacted | | | | |
| 5967abaa-276c-4efb-9ced-993208608789 | Address Redacted | | | | |
| 5967b40a-0fed-4f99-aaaf-8f0055f59fae | Address Redacted | | | | |
| 5967c5d7-f6f4-47a0-ac23-9196b2e001c9 | Address Redacted | | | | |
| 5967fb65-aa06-4628-9963-5df0a5220242 | Address Redacted | | | | |
| 5968040f-5b58-4779-a63f-ea06946b91f8 | Address Redacted | | | | |
| 59684265-6f7a-4731-8101-d9124e64b04b | Address Redacted | | | | |
| 59688363-b334-491d-b5cc-1971122982ed | Address Redacted | | | | |
| 59688789-3fbc-4e13-93f8-6bfab0154b1f | Address Redacted | | | | |
| 5968a177-749b-4d0e-95c9-9d0f46dfb851 | Address Redacted | | | | |
| 5968a708-3616-457f-86af-c97c4e39f763 | Address Redacted | | | | |
| 5968b055-d65b-4337-81f6-8b70a5b2a72d | Address Redacted | | | | |
| 5969153a-1256-4399-a720-44175069d423 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 596915a1-24c3-43d3-8393-64d33547d6ef | Address Redacted | | | | |
| 59691a0a-cd08-480a-b153-dd55c4c0265e | Address Redacted | | | | |
| 59693043-cff7-44d4-9141-890d1c922be7 | Address Redacted | | | | |
| 59693640-a82a-4d7c-9eda-60496bd6f3e0 | Address Redacted | | | | |
| 596952ff-7921-42b2-adb6-7854e9d75f18 | Address Redacted | | | | |
| 59696c1e-4615-4cd2-8e2c-d530c3e1e528 | Address Redacted | | | | |
| 5969aec8-51dd-458a-af90-4d13031408e3 | Address Redacted | | | | |
| 5969c02d-a2b1-47fe-9d6d-96ece7dfb75b | Address Redacted | | | | |
| 5969cd9a-bb99-46d0-a6fe-4d8866d6bbbf | Address Redacted | | | | |
| 5969d3a2-6e56-4ce8-880f-e5e3d3ef4684 | Address Redacted | | | | |
| 596a17ab-6065-4652-b316-aaf2d0af2d58 | Address Redacted | | | | |
| 596a38b8-8036-40f5-932f-c21e76586b69 | Address Redacted | | | | |
| 596a39d2-e755-47c8-9d3c-562a30022259 | Address Redacted | | | | |
| 596a5515-8f6b-4e5f-a157-a43ec08a57af | Address Redacted | | | | |
| 596a5cf4-adaa-41f5-8b11-f08ffb9ce670 | Address Redacted | | | | |
| 596a890b-728f-4aeb-b3ab-89cccf505003 | Address Redacted | | | | |
| 596a8c65-f155-4f84-aa6b-dec38bf12733 | Address Redacted | | | | |
| 596aee2b-a034-44c1-bc64-0d29069022bf | Address Redacted | | | | |
| 596af696-4219-4a32-96ed-7e89e961356a | Address Redacted | | | | |
| 596b60c8-7510-4921-8251-a11892d9785 | Address Redacted | | | | |
| 596b7b00-3e71-4b7f-b88c-983355025454 | Address Redacted | | | | |
| 596b8312-9241-4ee1-9248-b05d3ffbfb2c | Address Redacted | | | | |
| 596bb63f-3c05-4d69-b782-f4f5b3f85e8f | Address Redacted | | | | |
| 596bf372-75d9-4df5-a190-01b6b43e970f | Address Redacted | | | | |
| 596bf535-fda4-463f-b332-774ea2ee4743 | Address Redacted | | | | |
| 596c022a-f919-41f4-8824-f0c294939882 | Address Redacted | | | | |
| 596c17b7-e616-4e1c-82fe-54d1db1aece3 | Address Redacted | | | | |
| 596c39d0-4bee-4303-9589-187db84d3357 | Address Redacted | | | | |
| 596c6c78-d78e-4b40-a11d-80ebd0464d59 | Address Redacted | | | | |
| 596c6d9f-d921-41f9-81d0-b348c70a466b | Address Redacted | | | | |
| 596c7917-36cc-49e8-882f-809685a79f29 | Address Redacted | | | | |
| 596c91bf-2c42-4dae-87f0-474e303a409c | Address Redacted | | | | |
| 596c9b9c-2269-49d5-98ca-d6b557c2c551 | Address Redacted | | | | |
| 596c9be5-5d8a-4dcc-b270-948de57d1326 | Address Redacted | | | | |
| 596c9fd9-ebea-472d-9072-e9761f8a0d9C | Address Redacted | | | | |
| 596ca9fd-46bd-4d83-880e-7321caa3ca44 | Address Redacted | | | | |
| 596cd6f0-848f-4271-8d83-100e16749f39 | Address Redacted | | | | |
| 596d1d21-af2c-4ad0-bf46-13354548b812 | Address Redacted | | | | |
| 596d2156-23a3-46b6-bc83-db52943283c4 | Address Redacted | | | | |
| 596d2751-533b-4bc7-828e-c2cae2ddf0a3 | Address Redacted | | | | |
| 596d2ee4-83ef-4c0b-8413-6a94a2508583 | Address Redacted | | | | |
| 596d309a-27d7-44e4-bb17-8e02e8c98d29 | Address Redacted | | | | |
| 596d48b5-b6e8-4e65-8c86-99dfea85daea | Address Redacted | | | | |
| 596d97a8-55df-4a87-911f-08d3d0d3257c | Address Redacted | | | | |
| 596da88c-4165-47be-a467-52cf6cefee3d | Address Redacted | | | | |
| 596dab13-9cb1-40d8-a62b-025deaf63876 | Address Redacted | | | | |
| 596dd74d-5fe6-487b-b240-df2d2945ddc3 | Address Redacted | | | | |
| 596df701-db16-419f-93d5-8ebcf045ae9d | Address Redacted | | | | |
| 596e0654-4b45-4b74-a20b-432ec688082C | Address Redacted | | | | |
| 596e0a11-c48c-49d4-a379-8a649fc3877c | Address Redacted | | | | |
| 596e174e-51a8-4df6-a4c1-b38495955b2a | Address Redacted | | | | |
| 596e1792-783a-436b-8cf4-aad9ed47fd7a | Address Redacted | | | | |
| 596e409c-14b6-497e-a703-97e26c6e1807 | Address Redacted | | | | |
| 596e41f1-4711-44c1-be24-18c93d6f2259 | Address Redacted | | | | |
| 596f089f-de64-4591-8f2f-cb2f61954a9b | Address Redacted | | | | |
| 596f517b-ab66-4e94-824e-4e463925c499 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 596f593c-6d6f-404f-9a04-b0ae403739ae | Address Redacted | | | | |
| 596f8322-4af7-46e8-8f47-30d4a4e50cee | Address Redacted | | | | |
| 596f9b94-043e-4b18-ba1b-14fb668f99a3 | Address Redacted | | | | |
| 596fc94b-6ee3-4178-86cf-a5c0dde22f03 | Address Redacted | | | | |
| 59700134-5932-4f29-855a-508b9420b0f | Address Redacted | | | | |
| 59701657-3075-40d2-827c-44e020732d94 | Address Redacted | | | | |
| 5970167f-e4de-4076-b795-28d57415bd4f | Address Redacted | | | | |
| 597025ab-9516-4dd3-a87a-2c536d627970 | Address Redacted | | | | |
| 59702a7a-e1c3-41ef-b3a7-8ba6ac3ae15c | Address Redacted | | | | |
| 597049b5-eba5-41b5-9dc9-417160e337c3 | Address Redacted | | | | |
| 597074c3-8e5c-4eae-b0b2-afae76c02a95 | Address Redacted | | | | |
| 5970a4c4-7a82-49a7-a7ec-2d1c562c5892 | Address Redacted | | | | |
| 5970abd9-3f75-4c46-b93a-a897058f57fc | Address Redacted | | | | |
| 5970d315-36a4-4f9d-a66e-58b62431ce15 | Address Redacted | | | | |
| 5970e49e-007f-41ca-a905-f0da4765c6d7 | Address Redacted | | | | |
| 5970e69b-5f3b-41b9-82b9-9b19a0889f86 | Address Redacted | | | | |
| 5970e722-cdb0-4507-b1e0-48218b0b9b5f | Address Redacted | | | | |
| 5970f4cb-51e6-46ec-bf28-d674b16de21d | Address Redacted | | | | |
| 5970f512-82dd-4dfa-8ef9-cc93471fed5b | Address Redacted | | | | |
| 5970f570-b5c1-4b49-9c62-7d13aaf1a0c8 | Address Redacted | | | | |
| 5971019d-1d25-405d-ae6e-2ecf12266c0b | Address Redacted | | | | |
| 59710d30-b1fc-4a20-8b82-de447d373769 | Address Redacted | | | | |
| 597161b8-334c-4a4a-b64c-95261752d104 | Address Redacted | | | | |
| 5971648f-07f3-41ea-af00-3aaada478612 | Address Redacted | | | | |
| 59718e91-5965-43ba-a983-2b538b83da19 | Address Redacted | | | | |
| 5971a05b-8d3a-44df-aa76-af1c8aa283e7 | Address Redacted | | | | |
| 5971a719-e1bc-484b-be3c-a16e6ebc5304 | Address Redacted | | | | |
| 5971b0fc-cbc5-43df-93c0-d06cb2a5a1be | Address Redacted | | | | |
| 5971fc48-ef3a-48c2-82c5-224a2e838dfa | Address Redacted | | | | |
| 597218b6-0b5c-4889-afcf-5b28b5a9ac38 | Address Redacted | | | | |
| 59721da8-f716-4b82-bc70-6376eac6d75f | Address Redacted | | | | |
| 59722030-3e40-495f-b717-52271eecfb06 | Address Redacted | | | | |
| 597221e9-f3d6-4456-b22e-8e8ea27718b9 | Address Redacted | | | | |
| 59722e93-422a-4a1e-84b7-97bc36515a5b | Address Redacted | | | | |
| 5972830-c6da-4d73-b120-080a780dd307 | Address Redacted | | | | |
| 5972bcf8-1237-4c0e-b3cd-2007d188581d | Address Redacted | | | | |
| 59733542-ba5d-4237-81f6-8203a0e8bdea | Address Redacted | | | | |
| 59734530-c4bf-4030-8a71-f367f40ccf92 | Address Redacted | | | | |
| 59737195-b885-4aa5-ae7f-bc780abbfc9a | Address Redacted | | | | |
| 5973a8ba-b380-46fe-a385-3c2b6cf1949f | Address Redacted | | | | |
| 5973f818-1884-4c0c-9a74-98512078b2c5 | Address Redacted | | | | |
| 59744add-c75f-4744-9267-2c7494d9a240 | Address Redacted | | | | |
| 5974528f-a419-4ce5-97c7-3a8d7e7ee401 | Address Redacted | | | | |
| 59745835-a8c2-4701-951b-3949ccfab337 | Address Redacted | | | | |
| 59747925-c5e8-476d-af0f-53a82fcedeab | Address Redacted | | | | |
| 597483b0-81b8-4536-85c3-4a2968777c7e | Address Redacted | | | | |
| 59748cd4-bd05-4da3-a472-b677a0555aa3 | Address Redacted | | | | |
| 5974d24c-965a-40d0-b32d-0d81e00871b8 | Address Redacted | | | | |
| 59752c75-50a8-4e4f-b068-624623919048 | Address Redacted | | | | |
| 5975420f-75ee-4176-8702-0c1ad04b6f9b | Address Redacted | | | | |
| 59755ba5-5a41-4412-8602-70c3ec833c5e | Address Redacted | | | | |
| 59756665-d7a4-446d-951d-de550814ef0c | Address Redacted | | | | |
| 59757c74-0416-46c5-9981-d805e775c2f4 | Address Redacted | | Page 3555 of 10184 | | | |
| 59758732-96ad-42fa-b3ba-2aaaff38325c | Address Redacted | | | | |
| 59758b6c-cb7b-46e0-abd8-a62a9dd7c32d | Address Redacted | | | | |
| 5975c79f-8287-4cc1-8655-77d835a5013c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59760e44-bec3-411e-9c2f-263d38c19189 | Address Redacted | | | | |
| 59761880-8117-44e5-a5b8-37e562bfc86c | Address Redacted | | | | |
| 597625d8-6858-4359-9cde-316bc8007782 | Address Redacted | | | | |
| 59763d53-31b5-4811-a422-955996892bea | Address Redacted | | | | |
| 59766cae-88b0-4e83-aa7d-fc238de829f5 | Address Redacted | | | | |
| 597684ae-d643-4320-8578-cc8e29f5a8fc | Address Redacted | | | | |
| 59769889-26de-4fe8-8d35-048330966ecb | Address Redacted | | | | |
| 5976b51d-2ea0-4b95-8b5f-8d45f8f1604e | Address Redacted | | | | |
| 5976da44-2fa5-441e-ace0-7ceb4f5e9ac3 | Address Redacted | | | | |
| 5976f3fb-1b89-4bf8-8559-f4c3889e2e81 | Address Redacted | | | | |
| 59770933-df13-4885-97f6-2a135c26ff07 | Address Redacted | | | | |
| 597777ea-b4e2-4ee0-a763-ddbba2a6a83b | Address Redacted | | | | |
| 59777faa-24b9-4591-b738-a9476388e367 | Address Redacted | | | | |
| 59778b2d-6138-4abe-beda-0ad6cb89e155 | Address Redacted | | | | |
| 59779240-b9a9-48f2-90c6-e5aeac6d9171 | Address Redacted | | | | |
| 5977a04d-6842-4656-b914-7ef397335c2b | Address Redacted | | | | |
| 5977b069-cba6-4fd9-a337-4e5eb3281fa6 | Address Redacted | | | | |
| 5977bc79-f5df-465c-9edd-f4dac21ec2ab | Address Redacted | | | | |
| 5977d765-6b40-4d99-aa4e-d755316abfff | Address Redacted | | | | |
| 5977d969-866b-4d76-b8aa-8170f884f6e9 | Address Redacted | | | | |
| 5977db76-5ff4-46a2-ac91-7e68efec0013 | Address Redacted | | | | |
| 5977f282-f96d-432f-8e0c-5b1d25edd84f | Address Redacted | | | | |
| 59781b0a-55cc-43eb-a63b-471a06fa7d8c | Address Redacted | | | | |
| 59782463-d210-4704-ad7c-cbaebabe0150 | Address Redacted | | | | |
| 597867ea-0ecb-4310-a953-ea232d0f8379 | Address Redacted | | | | |
| 597869ea-05bf-4153-a4eb-5a3c253c6a68 | Address Redacted | | | | |
| 59786b7c-9c42-48e8-9813-a3baceb8fc70 | Address Redacted | | | | |
| 5978805e-cad2-4b38-83dc-cfcb7556dfd7 | Address Redacted | | | | |
| 59788be7-4c59-4436-9726-11b075c45d0e | Address Redacted | | | | |
| 5978ddb9-6050-49e5-877d-af545a1e85b6 | Address Redacted | | | | |
| 5978f072-faf4-4f18-9f8e-cff99939ad22 | Address Redacted | | | | |
| 5978f1ee-051c-41d8-bc51-eb6929596aff | Address Redacted | | | | |
| 5979125b-424f-4068-b11b-badd7f9f0ae0 | Address Redacted | | | | |
| 59794fe2-d475-4952-8173-e84abc34693C | Address Redacted | | | | |
| 59795242-444f-42ae-bb9b-d59c00a30091 | Address Redacted | | | | |
| 59795461-1180-4334-a0c1-ab44d7ba13ae | Address Redacted | | | | |
| 5979602e-1e13-442c-ae62-9670b3978a2C | Address Redacted | | | | |
| 59798483-bb37-4a7c-81c1-8c678c594ea6 | Address Redacted | | | | |
| 5979a13c-c758-44ac-8f0c-e87e7103c7d7 | Address Redacted | | | | |
| 5979a6bc-7dfd-4372-b4aa-c2374e777891 | Address Redacted | | | | |
| 5979b336-e1d7-4489-8751-1720e2338f17 | Address Redacted | | | | |
| 597a12d8-18ca-4777-b33b-d395480c1e2c | Address Redacted | | | | |
| 597a3f34-ce12-454a-a5b0-8e04ee22f5aC | Address Redacted | | | | |
| 597a40e7-6f65-4f60-a169-7e218ca5b445 | Address Redacted | | | | |
| 597a40fa-8b6a-472e-bf31-fedb88b6ece9 | Address Redacted | | | | |
| 597a4782-b9f8-4e8e-92c1-a828cea3ad1b | Address Redacted | | | | |
| 597a4d86-f190-4675-bffe-56daad55ba9b | Address Redacted | | | | |
| 597a5736-45f3-4d92-a614-992a75a692cb | Address Redacted | | | | |
| 597a60fb-3962-4b69-a498-28dda28082cc | Address Redacted | | | | |
| 597a80df-a188-4446-81eb-1589b701a18c | Address Redacted | | | | |
| 597acd87-f100-4d42-b9cb-f648ccdb8b9c | Address Redacted | | | | |
| 597aff48-2b5f-422e-b823-d7eea0c4c6b4 | Address Redacted | | | | |
| 597b099c-2474-41dc-8e5c-62a84c8069aa | Address Redacted | | | | |
| 597b1927-4519-4499-9a79-e825148c302e | Address Redacted | | | | |
| 597b1ba7-fb4e-4c61-9e8c-74551434e25e | Address Redacted | | | | |
| 597b9a70-9b54-4360-8c65-768b0d948394 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 597be33e-b26c-4e5b-be06-a27ca6d0df40 | Address Redacted | | | | |
| 597bf8d8-605c-498d-8182-68e7d264d737 | Address Redacted | | | | |
| 597c065a-aae9-4375-b822-f6d2a1077864 | Address Redacted | | | | |
| 597c1aa3-b657-41f8-8e23-014ae5db932C | Address Redacted | | | | |
| 597c2317-5dfe-4de2-ba94-0640962d1c57 | Address Redacted | | | | |
| 597c4242-16e3-4eab-ac11-18fc02ea9bdb | Address Redacted | | | | |
| 597c6c2e-c811-4360-b30c-de79b52a0fcc | Address Redacted | | | | |
| 597c6ff2-66d5-44d9-baca-5bf31c5710c8 | Address Redacted | | | | |
| 597c7dff-1c89-4039-91c8-ba5965efc56e | Address Redacted | | | | |
| 597cbf3a-052e-4643-93e9-e06abd02a313 | Address Redacted | | | | |
| 597ce48f-ce8d-4f43-beae-dee49c3eea3a | Address Redacted | | | | |
| 597ce7f8-409f-46a0-a571-110e6642a74e | Address Redacted | | | | |
| 597d3e97-fd8c-498a-98d6-ff9fa898e3ae | Address Redacted | | | | |
| 597d5f1a-2e20-411d-a57b-1fad64369921 | Address Redacted | | | | |
| 597d6a99-ea0b-49ee-82b7-2e5e2c47f599 | Address Redacted | | | | |
| 597d6c15-aa14-4962-817e-ac6e09ec49fd | Address Redacted | | | | |
| 597d97f6-63d1-4ec6-9467-218d40b316fe | Address Redacted | | | | |
| 597dbc55-367d-4af6-8cf5-e205c6fbdfe3 | Address Redacted | | | | |
| 597dcf5a-5f99-43d4-94e9-1884fe57e995 | Address Redacted | | | | |
| 597eb900-1358-41ee-b3da-2e738ca7eed4 | Address Redacted | | | | |
| 597ec73b-ab98-4d21-9352-b31a20aea814 | Address Redacted | | | | |
| 597f0e14-ae21-4c18-86bc-9adced6cd0cb | Address Redacted | | | | |
| 597f26ee-d60c-4fc4-955a-da1c72ceb819 | Address Redacted | | | | |
| 597f3993-6838-4887-adec-0fb770922ba4 | Address Redacted | | | | |
| 597f3e46-79a6-48dd-9df2-1a422829d07e | Address Redacted | | | | |
| 597f5a3d-ca29-48a7-91cc-c4cf5fba87ad | Address Redacted | | | | |
| 597f70f9-c4ba-4d7a-bcf2-c9e4a3d1ab5d | Address Redacted | | | | |
| 597f8b6f-cc67-4a33-9b4c-2446c64711cd | Address Redacted | | | | |
| 597fc304-4a1d-4425-b488-24bfab6b3398 | Address Redacted | | | | |
| 597fe815-cf2b-4737-8e0a-a708cb897d97 | Address Redacted | | | | |
| 597fecea-a38a-4402-a0f9-97997022dc3e | Address Redacted | | | | |
| 59801d3d-d35f-4e04-a83d-83bd6eb76f0f | Address Redacted | | | | |
| 59803f80-bad4-4f40-8c15-f9a154f50d2e | Address Redacted | | | | |
| 59806a9d-d747-437c-be29-ab15cfd92b8a | Address Redacted | | | | |
| 598098f1-695d-4b9e-ad3e-05d17ae41333 | Address Redacted | | | | |
| 5980d453-1970-406c-a9e2-0c24af73c757 | Address Redacted | | | | |
| 5980d8e8-89a9-4d3f-a3e3-904394375f5c | Address Redacted | | | | |
| 5980ee5a-af97-47e2-a0cc-54d73b8c0f1e | Address Redacted | | | | |
| 5980f63e-c14d-473c-96f3-63326c95156C | Address Redacted | | | | |
| 5980fae2-dce5-426e-ad85-805cb6ec9c86 | Address Redacted | | | | |
| 59810543-e849-4990-b658-b64fd14aa4cf | Address Redacted | | | | |
| 59810bcc-7d14-43b0-ab9a-f4a05c6791d2 | Address Redacted | | | | |
| 598110e8-c95f-4027-9c6a-fd6104b63d4d | Address Redacted | | | | |
| 5981411d-4689-48ed-b508-d67ca72a710f | Address Redacted | | | | |
| 5981ad03-dab0-4c37-881b-aed012f5cd18 | Address Redacted | | | | |
| 5981ba2d-ff00-4efa-ac64-d1da756056c1 | Address Redacted | | | | |
| 5981c97e-4ac5-4349-b659-38751242adc3 | Address Redacted | | | | |
| 5981e87d-7355-4eb8-b4f2-77db7b638977 | Address Redacted | | | | |
| 598201b3-4e9b-4a29-8d8c-78937c8893e8 | Address Redacted | | | | |
| 5982024b-7588-48d9-95c8-ac9937345974 | Address Redacted | | | | |
| 5982123f-9b1b-4b0f-be17-d8c7887a0f9f | Address Redacted | | | | |
| 59828a07-54b3-45fe-a6d2-c96f5a33dbbC | Address Redacted | | | | |
| 5982a33a-fce5-464c-bc60-1f9209121a7! | Address Redacted | Page 3557 of 10184 | | | |
| 5982a345-3ac0-4991-8491-c9c6a8e6dac4 | Address Redacted | | | | |
| 5982d874-c871-4804-b37d-e772ea6dca12 | Address Redacted | | | | |
| 5982e0c1-e76a-432f-8209-db4cac547d18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59831745-9c77-42bf-9426-623c7f5866c! | Address Redacted | | | | |
| 5983259c-9265-4651-b89e-88260c1d910e | Address Redacted | | | | |
| 598342e7-70a7-4bdb-a39d-8ac00c5c1dcd | Address Redacted | | | | |
| 59834bc5-8f71-4146-b6ee-c51fa0a612f0 | Address Redacted | | | | |
| 5983791b-a311-4d12-b77b-27baa4b233e0 | Address Redacted | | | | |
| 598397b7-1c18-4d32-b0d5-89f83ea10f18 | Address Redacted | | | | |
| 5983aade-df95-4929-acbb-a423e11b1a1c | Address Redacted | | | | |
| 5983d697-1d89-4016-8ea8-9d7b78e264ae | Address Redacted | | | | |
| 5983e102-ecb4-422d-87ad-a263ff923c8b | Address Redacted | | | | |
| 5983e8ad-0dc9-4a63-98a8-d55240fc064c | Address Redacted | | | | |
| 59842b4b-eb9b-464a-86e0-c1b21227eb8f | Address Redacted | | | | |
| 5984477a-2e17-4202-b05d-5397e8600db7 | Address Redacted | | | | |
| 59845fbe-e27e-4916-97ca-a48a7f019abt | Address Redacted | | | | |
| 5984737a-f00a-454e-bdda-942f64e49e9e | Address Redacted | | | | |
| 598484d2-9c8e-45ca-a89b-77d699bea15C | Address Redacted | | | | |
| 59849071-dc08-4963-b9c6-5769b726f421 | Address Redacted | | | | |
| 5984b7a7-6568-4c40-a77b-8c4a5a8bc349 | Address Redacted | | | | |
| 59850100-8e9a-4a64-880e-d507f8f62de5 | Address Redacted | | | | |
| 598516ed-2352-4d59-be39-6d2b5e5ab4c9 | Address Redacted | | | | |
| 59854d7f-0ecf-470b-9ab6-f790edd6bcc0 | Address Redacted | | | | |
| 59857ebe-47d7-44f1-8fb0-419a168b995c | Address Redacted | | | | |
| 598596d2-0f22-47df-aab2-00bfbb62bbb9 | Address Redacted | | | | |
| 5985e5eb-5ea0-45e5-9386-0c5e00b8c240 | Address Redacted | | | | |
| 5985eacc-56ec-456e-9b2c-c707cffa7f39 | Address Redacted | | | | |
| 59861bf1-cac8-4fcc-938a-82e8880b5c88 | Address Redacted | | | | |
| 59861c72-44f1-4b38-9286-ce81e8934dfc | Address Redacted | | | | |
| 59864ef1-5b3c-4ba0-a5cc-1f2d694d0453 | Address Redacted | | | | |
| 59864efb-bf10-4236-93a9-db641f18ab68 | Address Redacted | | | | |
| 5986611b-4722-4f01-b09e-e7a08366524C | Address Redacted | | | | |
| 59866fd4-295e-4b21-80f0-d5c4f2023d70 | Address Redacted | | | | |
| 59869d0f-1992-44e9-abc7-4f0f2214aeed | Address Redacted | | | | |
| 5986e123-e990-4486-98c9-0b406520ff6! | Address Redacted | | | | |
| 5986e322-3e0f-4455-b729-d4770e7c338e | Address Redacted | | | | |
| 59871874-80b6-4d19-9274-4c412fbf3772 | Address Redacted | | | | |
| 59879f5b-eab9-444b-8ec7-08688c3b7c35 | Address Redacted | | | | |
| 5987a20a-1301-44aa-a945-6f05805cc7a8 | Address Redacted | | | | |
| 5987a410-76e9-4d5a-950d-b41e944dfd1C | Address Redacted | | | | |
| 5987a8d2-a7c7-434e-bc0f-6d7208802fb4 | Address Redacted | | | | |
| 5987ce7d-3928-4588-af2e-f307d0ed6038 | Address Redacted | | | | |
| 5987d8e1-1f90-489c-9ec8-27a9192aeee9 | Address Redacted | | | | |
| 5987e562-1839-433d-9f21-f1497564003e | Address Redacted | | | | |
| 5987e804-ce08-441e-90b3-c0a5c39e8ac1 | Address Redacted | | | | |
| 5987f35a-773a-4225-91a6-34d569db5817 | Address Redacted | | | | |
| 598812a2-6249-46ec-9f9f-0bad0042c9d9 | Address Redacted | | | | |
| 5988261a-0722-4cc3-97d4-b3720250cffd | Address Redacted | | | | |
| 5988679b-7316-42db-a4cf-843fb791449e | Address Redacted | | | | |
| 59888b1e-6b13-4bcf-a03b-ff8b69dbbd31 | Address Redacted | | | | |
| 59888ff2-1f6d-4f81-80c0-9138a3ff1f85 | Address Redacted | | | | |
| 5988b7e9-0b0b-46c7-b5c4-c371d62b6bac | Address Redacted | | | | |
| 5988d12e-bb66-49c8-a3c7-01b173c48e6f | Address Redacted | | | | |
| 5988f525-5f77-4877-bb03-c5b8c17aaced | Address Redacted | | | | |
| 5988f8ed-24d7-4a2c-94f2-136426225734 | Address Redacted | | | | |
| 59890b93-c97c-480e-90df-2dd6b8fecb0c | Address Redacted | | | | |
| 59892d85-a92f-4d07-b77a-181c62194171 | Address Redacted | | | | |
| 59895597-15e4-4f61-a079-42b38be5d77c | Address Redacted | | | | |
| 598983d3-3f03-4990-9961-e9f65d39e397 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5989e800-3412-433d-8264-3e91a7a249e2 | Address Redacted | | | | |
| 598a0069-aba9-4b66-b4a6-b9173316101c | Address Redacted | | | | |
| 598b4511-60f8-4ad0-8565-7d43b33e4a01 | Address Redacted | | | | |
| 598b6ac7-a2ee-4e69-b4c8-d43c1126340c | Address Redacted | | | | |
| 598b8aca-7f22-48f2-ab01-f7c261f43207 | Address Redacted | | | | |
| 598b9cff-744c-4410-af04-3caacaa9e2c1 | Address Redacted | | | | |
| 598bc2c6-7ee0-4782-8441-755a239066fb | Address Redacted | | | | |
| 598bcbc2-2c65-4029-af8f-956347a3c5bb | Address Redacted | | | | |
| 598c1e42-1286-4266-87e3-dfe3f529c0c2 | Address Redacted | | | | |
| 598c4ea7-2bae-4e2c-ab3d-0a3d7e852354 | Address Redacted | | | | |
| 598c614c-264a-402d-a1f5-d0669c0cfe06 | Address Redacted | | | | |
| 598c756b-6fe9-4efe-a0fc-24043bc005ec | Address Redacted | | | | |
| 598c75cce-28f5-4fa7-89e4-31716045caa7 | Address Redacted | | | | |
| 598c8030-09e5-419e-a76a-5874b37c706C | Address Redacted | | | | |
| 598ca642-5288-48b8-be30-c49270469608 | Address Redacted | | | | |
| 598cf9df-d2dd-424a-bd6b-64b42355c1c6 | Address Redacted | | | | |
| 598d04fb-145d-4109-a6d5-926babce2c61 | Address Redacted | | | | |
| 598d0ac3-736f-4630-b2f4-f0ae281323f5 | Address Redacted | | | | |
| 598d0f29-ed20-454b-8bd6-dc3a67fc2e3f | Address Redacted | | | | |
| 598d33d3-0107-4d3b-926d-26f9f220c446 | Address Redacted | | | | |
| 598d47ca-82c2-4887-b2e9-a7964a5c1319 | Address Redacted | | | | |
| 598d503f-e6d1-42f3-9649-5cc4a9d991f0 | Address Redacted | | | | |
| 598d5921-f474-487d-9c15-a8ac14ef05cf | Address Redacted | | | | |
| 598d5bb8-43f5-45cf-8144-e87b26e8c88C | Address Redacted | | | | |
| 598d6883-bed4-41f8-8a2b-2c7f7de49539 | Address Redacted | | | | |
| 598d6dbb-6801-4f4a-96c0-85367ba1701e | Address Redacted | | | | |
| 598d7dd4-fc18-4888-9fa6-93e9130e2dfc | Address Redacted | | | | |
| 598da500-5c22-4921-9d90-e61d3e4ddbdb | Address Redacted | | | | |
| 598e01f3-4fcc-4b52-a462-f78a469ee3c1 | Address Redacted | | | | |
| 598e041b-a350-4402-944c-3e2b185ed23f | Address Redacted | | | | |
| 598e09dd-3845-44e0-8620-860435d8b8e0 | Address Redacted | | | | |
| 598e0ce0-7096-4744-9ea2-fabd2eda6893 | Address Redacted | | | | |
| 598e3941-7f49-42bc-9e00-28f7af313a01 | Address Redacted | | | | |
| 598e684c-4e5a-4fd0-8abf-627ff5e0b247 | Address Redacted | | | | |
| 598ea660-7f8f-4c51-93b1-fd6581f9f981 | Address Redacted | | | | |
| 598ee276-28d5-42a9-9ae0-8e34c38c802C | Address Redacted | | | | |
| 598ef14d-39d3-4c23-9f75-9442f4a40897 | Address Redacted | | | | |
| 598efa30-fd3f-4ad0-adda-62e2b608d7d2 | Address Redacted | | | | |
| 598f5691-db94-4fe3-88d7-0d4dbbd4f75c | Address Redacted | | | | |
| 598f5ca1-e120-4af2-b3d5-1eee50c4860c | Address Redacted | | | | |
| 598f800d-da51-46fb-b637-ccf764eb6e5a | Address Redacted | | | | |
| 598f9d38-512b-4fa1-a121-7b19f34d1a55 | Address Redacted | | | | |
| 598fcb7b-6442-4511-a070-b0d5adc29b74 | Address Redacted | | | | |
| 598fe95a-dfcd-482a-9230-097364433ed0 | Address Redacted | | | | |
| 59900468-6d13-475b-a4f1-215d8ec39a0C | Address Redacted | | | | |
| 599024b2-781c-4004-b995-3cb27f9746c2 | Address Redacted | | | | |
| 59902c59-32bb-4e03-ac19-7731dce2e568 | Address Redacted | | | | |
| 599040a9-381e-4265-a4e3-96ee694133a | Address Redacted | | | | |
| 5990a8b5-0001-44fd-9bc8-dbe2eb3b020b | Address Redacted | | | | |
| 5990b0f7-b022-484e-bf62-1f80fd7fb92C | Address Redacted | | | | |
| 5990b651-95a8-4c22-a542-58725877f95b | Address Redacted | | | | |
| 5990b6d3-68b1-46ad-9dce-12474502d246 | Address Redacted | | | | |
| 5990bd57-a035-4dd1-8236-5d93919c64fb | Address Redacted | Page 3559 of 10184 | | | |
| 5990bdc9-42de-43ba-9101-4ab9b28919f7 | Address Redacted | | | | |
| 5990bf40-1ae8-42ae-a472-a39ddcabc55C | Address Redacted | | | | |
| 5990cd55-723f-418c-a070-8ee80a614ab5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5990d3c7-d6c2-403c-908c-56bd39e3ca97 | Address Redacted | | | | |
| 5990d410-3ba5-4428-b3e0-34b33b720196 | Address Redacted | | | | |
| 5990da56-0a74-48a8-8a53-ed76feb1240f | Address Redacted | | | | |
| 5990e430-12dd-432b-b35b-c042b8adf3c0 | Address Redacted | | | | |
| 5991148b-a3e8-49e5-81a6-f7cf3c417717 | Address Redacted | | | | |
| 59912881-74a9-4e5f-9fd4-c42acdde4b94 | Address Redacted | | | | |
| 5991a3a-0695-49be-8bda-2a910a1f77c1 | Address Redacted | | | | |
| 59914a63-0d7f-4000-a570-26b7b069fe94 | Address Redacted | | | | |
| 59916c7f-18f0-4a8c-b87f-5dfcd8038a3a | Address Redacted | | | | |
| 5991738e-1fb0-4fa1-b9e8-3819f884d529 | Address Redacted | | | | |
| 5991825e-7e78-44ea-a696-2674019cd389 | Address Redacted | | | | |
| 5991d2cf-84a4-424f-9f90-81f6e5b67987 | Address Redacted | | | | |
| 5991f29c-5467-4d4f-9b39-1ae0702d9f96 | Address Redacted | | | | |
| 5991f35f-d4cb-4699-ab0d-fdb33b4c8006 | Address Redacted | | | | |
| 5992031c-90dc-4cc8-a8e6-dd81d3787062 | Address Redacted | | | | |
| 599299a9-b328-4f11-b9ae-f1e4ac5b03c5 | Address Redacted | | | | |
| 5992db09-fe18-4f5c-83c9-e5cf392e6438 | Address Redacted | | | | |
| 59930a80-990e-4840-aebb-74acbc187768 | Address Redacted | | | | |
| 59936130-be27-4e80-9297-1d8591bdc8e1 | Address Redacted | | | | |
| 599388bd-18d0-4199-9fcb-5d17392aa949 | Address Redacted | | | | |
| 599397d4-3352-4a33-aaac-eec30e64459a | Address Redacted | | | | |
| 5993ad44-8bee-421a-b15f-a4340abf3539 | Address Redacted | | | | |
| 5993b47d-620c-42b7-bf11-af5639e32101 | Address Redacted | | | | |
| 5993e0b3-af2e-4d15-bd3d-44433d478cf0 | Address Redacted | | | | |
| 59941900-2691-41ef-b597-69af51ee94f0 | Address Redacted | | | | |
| 59944802-05f2-466c-bc74-d7a6dfba5325 | Address Redacted | | | | |
| 599450b5-1f81-4893-8afe-710c6d0931b4 | Address Redacted | | | | |
| 599455e3-f6b2-45b6-be27-86e129b163fd | Address Redacted | | | | |
| 59946498-1aed-470b-92ba-a92fe71ae5b1 | Address Redacted | | | | |
| 59946c39-9785-4aa5-bb6e-8a60ae4ffa67 | Address Redacted | | | | |
| 59948a1b-6ac1-4b18-9094-324fc1f175b1 | Address Redacted | | | | |
| 5994de5e-648c-4ffa-8b6d-768ac94f8b69 | Address Redacted | | | | |
| 59950d3c-ca41-4a37-9c39-5c591348a4f2 | Address Redacted | | | | |
| 599521a7-95ef-4aaf-bb35-0ecda1331053 | Address Redacted | | | | |
| 59956211-71f4-4497-9658-568119083873 | Address Redacted | | | | |
| 59956553-2af3-47e2-9d3c-c8b7b664405c | Address Redacted | | | | |
| 59956a4c-825f-4a21-8e4f-7cc810f83793 | Address Redacted | | | | |
| 59958bb2-17cc-4630-a44c-746c07be9149 | Address Redacted | | | | |
| 5995ad81-e0d2-453a-9870-b84b29aa721a | Address Redacted | | | | |
| 59962d13-265d-4f2d-886c-113942c70c8f | Address Redacted | | | | |
| 59963d2d-7817-4974-85a7-8e0d4a38c474 | Address Redacted | | | | |
| 59964905-3bc8-422b-9182-dcddd38b6dbf | Address Redacted | | | | |
| 5996515d-6903-406e-940c-eae2292a6605 | Address Redacted | | | | |
| 599674f7-dc6a-493f-a85b-6facf54254c6 | Address Redacted | | | | |
| 59968b70-821b-4238-9be7-5cb8705bcc3c | Address Redacted | | | | |
| 59969b00-5aff-4dc0-b344-576f71cf7cd4 | Address Redacted | | | | |
| 5996b60b-c5ee-4adc-982a-fd0622d38d70 | Address Redacted | | | | |
| 5996cca3-1be8-4828-ba8f-d08792c463bf | Address Redacted | | | | |
| 5996cf60-934f-4a9b-a01e-d4917331ede1 | Address Redacted | | | | |
| 5996dbf9-803f-4925-8cd4-44e9718180b8 | Address Redacted | | | | |
| 5996f4f2-20eb-4058-8998-a8db30fbb3b7 | Address Redacted | | | | |
| 5997401c-3170-4421-9a38-b339678f18ac | Address Redacted | | | | |
| 599745c3-76b2-48d3-bb34-139b75f74c5d | Address Redacted | Page 3560 of 10184 | | | |
| 599747b9-9054-4aa5-ae1b-6f7d8459374c | Address Redacted | | | | |
| 5997b08-77ed-42b9-8535-e872680e5e07 | Address Redacted | | | | |
| 59976ca0-8384-4015-b7bf-8e9b6492bd06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5997909e-8dfe-45ab-91bf-7130717eb444 | Address Redacted | | | | |
| 5997fefe-580e-47e6-b0e6-9abbef3d4665 | Address Redacted | | | | |
| 5998375c-530d-4996-8960-7ddb97f8f270 | Address Redacted | | | | |
| 599842dd-2b6e-48a6-b25f-9bdf17ee3bec | Address Redacted | | | | |
| 59984db3-15dd-486a-9456-930a531c8da6 | Address Redacted | | | | |
| 599866f9-06e6-485f-91a7-1f0969b2b675 | Address Redacted | | | | |
| 5998ba0e-3b36-431b-b5e7-1773f6faf1de | Address Redacted | | | | |
| 5998eeff-8fac-4aa1-86cd-3515a858f4fc | Address Redacted | | | | |
| 59991d14-d23a-4c25-9f43-47e5ee60a6d3 | Address Redacted | | | | |
| 59991f8c-9fcc-4f0d-8db9-c98414b7de4f | Address Redacted | | | | |
| 59994383-dccd-4ba7-8e0f-08d87a2a681c | Address Redacted | | | | |
| 59994dac-63e8-4e5b-b2c6-9636ee6cb3db | Address Redacted | | | | |
| 5999523a-fed1-453f-af7f-6e9e290e2f1c | Address Redacted | | | | |
| 59998587-04a4-432f-bac5-a4610a05b708 | Address Redacted | | | | |
| 59998a72-0265-4c0c-b18b-cdd9ca91fe28 | Address Redacted | | | | |
| 599b4432-eb84-4d4f-9ae5-1f62bbcc22a6 | Address Redacted | | | | |
| 599b77f7-1f4e-48a6-9057-490f0ea63d72 | Address Redacted | | | | |
| 599b982a-d0c2-4f33-a5fd-477ee7defeda | Address Redacted | | | | |
| 599bc99d-a215-4a9b-9ec9-bb356656357a | Address Redacted | | | | |
| 599becc3-338b-42c1-bbbb-373f0ba2c47b | Address Redacted | | | | |
| 599bf949-5075-46bc-b1f3-d6e4a57e8826 | Address Redacted | | | | |
| 599c04e2-ee64-4bb9-a308-edf9d4910379 | Address Redacted | | | | |
| 599c3ab7-beaa-4ae3-98a7-effcda3f2261 | Address Redacted | | | | |
| 599c4757-6bf2-44c9-9af0-40eb11d8fd12 | Address Redacted | | | | |
| 599c4b34-4c3d-4b81-9c5f-334e4af79321 | Address Redacted | | | | |
| 599c85e1-5873-4868-aba0-9c7eaf8c5486 | Address Redacted | | | | |
| 599cb583-1e76-41a2-8a8f-9d297156d361 | Address Redacted | | | | |
| 599ccf89-f1ac-4b5c-9854-1074e3d31b11 | Address Redacted | | | | |
| 599cd2e4-f0fe-47bd-bfef-ad591f6a4064 | Address Redacted | | | | |
| 599ce6af-640d-4efa-882b-79ab0572e46c | Address Redacted | | | | |
| 599ced50-f29c-4414-84eb-b1137f2d58ca | Address Redacted | | | | |
| 599d1090-402b-4b93-82dd-ca0e6702afc7 | Address Redacted | | | | |
| 599d125d-f80f-4c72-b148-0881bc4837ba | Address Redacted | | | | |
| 599d3373-f9e9-4694-b057-1d5025a86df8 | Address Redacted | | | | |
| 599d35d3-a18b-4e27-8357-d2d91e500498 | Address Redacted | | | | |
| 599d47ed-e1b7-46e2-b713-f4a49a3b4e21 | Address Redacted | | | | |
| 599d4dc8-33b5-4a37-a00a-23ac95ac5ea1 | Address Redacted | | | | |
| 599d67cc-9684-4a59-8e12-d4fff66dbc9d | Address Redacted | | | | |
| 599d68c2-20bb-4396-8050-d69f583e224a | Address Redacted | | | | |
| 599d7d6f-3c58-4adb-a215-6f13e67b137d | Address Redacted | | | | |
| 599d883e-21af-402f-9036-621b462a513f | Address Redacted | | | | |
| 599d88b9-9a4b-4c64-ae75-26265a15f7ec | Address Redacted | | | | |
| 599daad8-1a14-4f47-b1e0-0fde1080e15d | Address Redacted | | | | |
| 599dd8c4-3820-4b20-9c75-d5ea181759dd | Address Redacted | | | | |
| 599de700-76ee-47d6-90d5-22f2012934a3 | Address Redacted | | | | |
| 599e46ac-c344-489e-8b0c-975a58246c83 | Address Redacted | | | | |
| 599e5cc1-b71e-4cc2-9526-f749130e33cd | Address Redacted | | | | |
| 599e7c5c-f889-4640-bcf0-04506cf9214c | Address Redacted | | | | |
| 599e913b-cd54-43ad-9803-a9419e6c48e2 | Address Redacted | | | | |
| 599e93fa-dadd-4155-b84f-12073f19d808 | Address Redacted | | | | |
| 599e94c1-a3fc-4ab7-9ee4-3ef82bb2a615 | Address Redacted | | | | |
| 599f8ce8-8b45-40ac-9d58-4ccb113b81aa | Address Redacted | | | | |
| 599fab56-4dcd-4845-906a-699a7b10e822 | Address Redacted | | | | |
| 59a0068c-eecb-44fa-b29d-8d42f6db1e6b | Address Redacted | | | | |
| 59a020a1-40a2-42f1-bdb6-d703293b3626 | Address Redacted | | | | |
| 59a03bd7-119b-47b4-8deb-43019fa406f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59a05255-6893-40e0-bf06-99598858e3f0 | Address Redacted | | | | |
| 59a07a46-3111-42ec-9404-4864e07392b7 | Address Redacted | | | | |
| 59a089ed-329f-4df7-83f3-88c80712aeaa | Address Redacted | | | | |
| 59a09828-715a-4902-874b-55eacb37ed21 | Address Redacted | | | | |
| 59a09be5-65ca-4799-9e53-93cd4e603c7a | Address Redacted | | | | |
| 59a0a7ae-8c95-486d-be09-760eff1d0eab | Address Redacted | | | | |
| 59a0b7d0-b7be-4a99-9b59-91d1eddaf77c | Address Redacted | | | | |
| 59a0d17a-8dbd-4576-89d1-0db16d1695d1 | Address Redacted | | | | |
| 59a110b7-a2dd-4d01-89c2-50c4c1f9da5c | Address Redacted | | | | |
| 59a13784-8e31-45bd-81fc-1187f2c0e974 | Address Redacted | | | | |
| 59a1c408-e319-4366-a647-e0833e37c91c | Address Redacted | | | | |
| 59a1e262-da75-4ad5-83f8-3365ad988c9c | Address Redacted | | | | |
| 59a22b6f-92f7-4ffc-90e7-484419cfa395 | Address Redacted | | | | |
| 59a24552-a33d-4b3f-ae0c-11514deeec86 | Address Redacted | | | | |
| 59a28a3d-678b-4155-8e95-236a20f19457 | Address Redacted | | | | |
| 59a2a39c-d9dc-4183-b3b4-c849af68924c | Address Redacted | | | | |
| 59a2bd29-0501-45b5-9650-f87c7374a52a | Address Redacted | | | | |
| 59a2c4b8-ec94-496c-85a8-0911fa05651C | Address Redacted | | | | |
| 59a2da57-e276-4593-8192-0eb4497b8e4e | Address Redacted | | | | |
| 59a2e9da-0890-4269-86fc-731f729a8059 | Address Redacted | | | | |
| 59a2f518-1216-4f33-8e26-7103be9143a3 | Address Redacted | | | | |
| 59a3016d-f08a-4e6f-ae4a-98b6b608aba4 | Address Redacted | | | | |
| 59a3155a-a959-45c9-9ede-b575469c1ef8 | Address Redacted | | | | |
| 59a3353c-f4b8-4a5b-a0fe-103f096dc511 | Address Redacted | | | | |
| 59a356d5-2e2d-48fd-add5-cfa96d6c9a81 | Address Redacted | | | | |
| 59a36add-4bf7-486a-8dfb-c455fd4e6278 | Address Redacted | | | | |
| 59a38749-cb42-48d9-8c69-34c410689329 | Address Redacted | | | | |
| 59a3a0f4-d616-4ce6-af8f-1005df600425 | Address Redacted | | | | |
| 59a3fdbf-32a0-47c0-a87c-1a15afc05d83 | Address Redacted | | | | |
| 59a428d1-1253-41b5-94b0-ef92a398a849 | Address Redacted | | | | |
| 59a43db1-a217-42e2-8a97-a56bcec1652b | Address Redacted | | | | |
| 59a465a8-4a8e-470f-9945-8ac10e0f49ea | Address Redacted | | | | |
| 59a4806b-c01e-4878-b2bc-9ee424fc17e6 | Address Redacted | | | | |
| 59a49149-10bc-4aff-a783-09de8b655b74 | Address Redacted | | | | |
| 59a49766-e958-4ccf-89e8-2a0b23b1cc1e | Address Redacted | | | | |
| 59a4a8a7-7285-489b-941e-50085133ec8b | Address Redacted | | | | |
| 59a4b8aa-9220-460b-b5ed-e69da18a7e2c | Address Redacted | | | | |
| 59a4cec1-4ddb-4d90-b039-d7e7bb6b391e | Address Redacted | | | | |
| 59a51014-210f-4a2d-b6a3-686b938f7408 | Address Redacted | | | | |
| 59a58fd5-f24f-49df-a4ed-f98426a4d41a | Address Redacted | | | | |
| 59a5a21c-307b-4e34-b2a7-0c4c7effe3a7 | Address Redacted | | | | |
| 59a5aa95-0ca7-4b90-ba3e-9fd31234aacb | Address Redacted | | | | |
| 59a60ca5-6c4a-4ce0-bde6-7af49cd12132 | Address Redacted | | | | |
| 59a629a0-19d9-4304-b06a-4d9f9dea942b | Address Redacted | | | | |
| 59a640d3-1d96-48dc-855b-cfd272f06b43 | Address Redacted | | | | |
| 59a65a92-72fb-4d53-a941-72d314f80c1e | Address Redacted | | | | |
| 59a69ee3-4487-4db1-ab13-ca7653e8f3a6 | Address Redacted | | | | |
| 59a6c5f2-8bbc-415f-85f7-4e9fc72ba0cl | Address Redacted | | | | |
| 59a6dcf9-c7e5-4fd2-bf18-8c839e598a4a | Address Redacted | | | | |
| 59a72038-cc9c-4154-8b9b-d2a4f8803d66 | Address Redacted | | | | |
| 59a72ad1-fbd3-4117-a4eb-d16c44b1566c | Address Redacted | | | | |
| 59a75f00-8c1a-4f05-8d68-439a8fc1a579 | Address Redacted | | | | |
| 59a7621b-b5fb-4600-ab6f-3718359672d4 | Address Redacted | | | | |
| 59a77459-aca4-45b4-96af-4e0068e8a659 | Address Redacted | | | | |
| 59a7fd4c-b7f8-4e96-b866-7a630df0b86l | Address Redacted | | | | |
| 59a80b87-8752-47fd-979f-6edd8ab844dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 59a82823-a1f4-4ac6-a21d-d829a6fd93e7 | Address Redacted | | | | |
| 59a87e76-296a-47bd-92f2-4ae9a7422ed4 | Address Redacted | | | | |
| 59a89457-aabe-431b-b05b-74860040da9f | Address Redacted | | | | |
| 59a898f6-1483-4b0d-9dcd-765568526982 | Address Redacted | | | | |
| 59a8e71f-cff9-40bb-adad-f518f63c8598 | Address Redacted | | | | |
| 59a91a09-9fec-41ea-b6c9-3f6105604fb5 | Address Redacted | | | | |
| 59a97ab7-0cb1-4233-bcbe-dffc572da005 | Address Redacted | | | | |
| 59a992de-5aae-4480-8a63-66f857c9da0e | Address Redacted | | | | |
| 59aa5a02-10ae-4286-913d-143df94583ab | Address Redacted | | | | |
| 59aa67da-5352-402a-83d9-7400b60563ee | Address Redacted | | | | |
| 59aa68f5-e025-4ac3-9253-d1b17a5fa2f6 | Address Redacted | | | | |
| 59aa7b22-883c-4fae-839e-c2af9e6453cf | Address Redacted | | | | |
| 59a8c4a-eceb-451a-86fb-575d4308a4d7 | Address Redacted | | | | |
| 59aab287-a01d-412f-ba14-fd26cf094e4c | Address Redacted | | | | |
| 59aabc36-e9c3-4508-aa89-4c7abae57bac | Address Redacted | | | | |
| 59aacfee-80e3-4ffb-90ee-fa5892889cf0 | Address Redacted | | | | |
| 59aae25c-6403-4dc7-9c55-884f9000d318 | Address Redacted | | | | |
| 59aaeeac-8a57-4244-a074-32f8c9b003c4 | Address Redacted | | | | |
| 59ab0627-c782-40cd-ad15-36fcbd583498 | Address Redacted | | | | |
| 59ab36c3-71de-4450-8d6e-aa72de0cead1 | Address Redacted | | | | |
| 59ab50ab-2445-4702-83c3-b9a5bb343a4b | Address Redacted | | | | |
| 59ab848c-b3d5-41c9-95b8-cc25d9aacbc1 | Address Redacted | | | | |
| 59abab98-36e0-42e0-bf13-ba5cc8128bd2 | Address Redacted | | | | |
| 59abae44-5746-4d8a-80c1-8266a1ac1784 | Address Redacted | | | | |
| 59abb7ee-0553-473a-bcc8-949c82b73e35 | Address Redacted | | | | |
| 59abbe1e-cb53-46ac-b6bd-77a4d67c45ef | Address Redacted | | | | |
| 59abbf6b-3c72-4246-831b-a70352ac8678 | Address Redacted | | | | |
| 59abd30a-2590-4a94-a717-77b269c5338e | Address Redacted | | | | |
| 59ac005e-836f-42fc-92fc-0f4e28bc9699 | Address Redacted | | | | |
| 59ac02b7-46c7-4c8b-bec0-9053db0ba7a3 | Address Redacted | | | | |
| 59ac1f94-d102-4978-8ebf-44b6c2089f21 | Address Redacted | | | | |
| 59ac327b-c432-4e43-bc7f-9c358a044e01 | Address Redacted | | | | |
| 59ac6e19-c916-4fc4-8b29-8cdb10d70a54 | Address Redacted | | | | |
| 59ac8666-d504-4fa7-9cf4-8d9f7745ed68 | Address Redacted | | | | |
| 59ac9df0-dd2c-40ee-bc42-5f074c456168 | Address Redacted | | | | |
| 59acb3ea-8153-4d49-965b-a3baa4bdaa0f | Address Redacted | | | | |
| 59acd097-6c98-452a-83af-033c0e3e5922 | Address Redacted | | | | |
| 59acdcae-f8f9-4a7c-84dd-299bc1083644 | Address Redacted | | | | |
| 59ad2b3b-e627-4300-88c9-1ece6f388e3f | Address Redacted | | | | |
| 59ad324e-982d-4014-acaa-6f4caf69082d | Address Redacted | | | | |
| 59ad43f2-1179-4249-b161-c6a29a36e36a | Address Redacted | | | | |
| 59ad547b-340a-4f4b-8899-bc03c1a4b662 | Address Redacted | | | | |
| 59ad59c8-4ae6-4016-989a-86563ecafde8 | Address Redacted | | | | |
| 59ad5b8e-eb28-4846-b3cf-ded980a47219 | Address Redacted | | | | |
| 59ad6ec4-d352-47de-88da-803f8b8349c9 | Address Redacted | | | | |
| 59ad7e2e-0a8a-4c6d-ac63-ee5fb86215b2 | Address Redacted | | | | |
| 59adca82-87de-42c6-adca-4417d50e580b | Address Redacted | | | | |
| 59adcd92-c3e6-40ef-8878-2e29e6013844 | Address Redacted | | | | |
| 59add760-f7b9-447f-ab0f-31c711d1003f | Address Redacted | | | | |
| 59add91c-eb93-4b1d-8f55-5de0e33bf233 | Address Redacted | | | | |
| 59adde8d-9fa8-4296-86e0-6b6cb2559761 | Address Redacted | | | | |
| 59ae32dd-f71e-487d-ab97-28ea5cea5344 | Address Redacted | | | | |
| 59ae3685-2853-4ca0-a60f-9bd2a2fecad0 | Address Redacted | Page 3563 of 10184 | | | |
| 59ae6059-3a82-4a3f-a65b-5c13d9f0a30a | Address Redacted | | | | |
| 59aea349-89d9-47f1-bdb6-f46ffe225415 | Address Redacted | | | | |
| 59aeadd6-99ae-484f-b236-a0a592107a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59aecf56-54f1-4736-82aa-03a7478f28e0 | Address Redacted | | | | |
| 59aedbf6-f424-4bdc-b942-5809530cbb42 | Address Redacted | | | | |
| 59aef0c3-1cb2-44bb-8ceb-f12503a8dc64 | Address Redacted | | | | |
| 59aefc80-5aef-40e8-9b92-49ac10aaddbd | Address Redacted | | | | |
| 59af3dfa-c861-4e83-b009-aac77b3d6231 | Address Redacted | | | | |
| 59af5aae-c3b3-4a33-bfb0-05c12a18fe14 | Address Redacted | | | | |
| 59afada6-2c59-4d05-a439-da6a7d5e634a | Address Redacted | | | | |
| 59afb6fe-1d58-468e-9e92-539aa571b2d2 | Address Redacted | | | | |
| 59afbcab-2ce3-45d0-b48b-bb8d5ee205c0 | Address Redacted | | | | |
| 59aff215-8f43-47cf-aad0-cea10716e386 | Address Redacted | | | | |
| 59affd11-a41f-4f89-bd8d-a1098e8bb24c | Address Redacted | | | | |
| 59b0136f-29ec-456e-b030-3e0b2ae73908 | Address Redacted | | | | |
| 59b013ea-ef5b-46d0-835e-6d80e0e04052 | Address Redacted | | | | |
| 59b01621-a729-4d17-a9e7-3af7be62d225 | Address Redacted | | | | |
| 59b01d6d-5013-44a6-bab7-82e304b059eb | Address Redacted | | | | |
| 59b04269-ec9c-4aaa-8f01-80c712cd44b2 | Address Redacted | | | | |
| 59b0434d-6a83-4a07-a7db-1cd77d233a33 | Address Redacted | | | | |
| 59b061e5-8155-4a92-a043-0ee007636297 | Address Redacted | | | | |
| 59b09b82-eae7-4768-901f-efd3ecd4ad0f | Address Redacted | | | | |
| 59b0a9a9-8660-42cd-a88c-88307634c2c1 | Address Redacted | | | | |
| 59b0aba2-c78c-4c5c-8717-9a266c9f1e9b | Address Redacted | | | | |
| 59b0abe7-71f7-4d2d-a782-3e8eccfc466f | Address Redacted | | | | |
| 59b0b1ac-f257-42a6-8d36-9b6d16bea360 | Address Redacted | | | | |
| 59b0c32e-f633-4b9c-b3d4-770086244a68 | Address Redacted | | | | |
| 59b0f9b2-9dd4-4797-869b-bc4559ea9195 | Address Redacted | | | | |
| 59b11e97-e109-4206-99ac-4dee7c14bb86 | Address Redacted | | | | |
| 59b12c28-1eac-4fce-ae2a-70c80515f145 | Address Redacted | | | | |
| 59b13dc2-86e3-47ca-8c8b-e47cbec5858b | Address Redacted | | | | |
| 59b14222-a7eb-476b-9e5b-e11f9a00ba20 | Address Redacted | | | | |
| 59b15124-8b69-4056-97d2-b2791da7ca09 | Address Redacted | | | | |
| 59b1632d-762c-4fbd-b019-403a55a171d7 | Address Redacted | | | | |
| 59b17816-88b1-4da6-9abc-7c0876402d5b | Address Redacted | | | | |
| 59b1895f-f9f4-4f88-a1bf-ef6ffc9b2a65 | Address Redacted | | | | |
| 59b1aa42-06f8-4682-805e-1595ae6e9947 | Address Redacted | | | | |
| 59b1add9-e22f-4741-bb35-64892721ff60 | Address Redacted | | | | |
| 59b1be55-4e5d-425c-9fd3-76ced4fa2a13 | Address Redacted | | | | |
| 59b1d6dc-bbd3-4170-98e8-e36d7d3ed7bc | Address Redacted | | | | |
| 59b1f1f4-9448-4b5f-8f25-45f6aa6a3c79 | Address Redacted | | | | |
| 59b22926-19b9-41d0-9a0e-05ec20b019fb | Address Redacted | | | | |
| 59b2483c-eac7-411d-a18d-de020029abb3 | Address Redacted | | | | |
| 59b26414-c7e2-4853-8f67-47364ef539cc | Address Redacted | | | | |
| 59b26450-f9d9-41f2-9612-0f1d49a3bf33 | Address Redacted | | | | |
| 59b2697b-f53c-4d3d-81f2-d1a783c35bfd | Address Redacted | | | | |
| 59b289a4-311c-4009-8374-ae2d1c75b9a0 | Address Redacted | | | | |
| 59b31969-3f99-48e4-a3aa-3752578e2481 | Address Redacted | | | | |
| 59b31d8e-936d-4a60-b603-7841a6061fd4 | Address Redacted | | | | |
| 59b35350-3ad6-4170-9495-4bfac7d8af46 | Address Redacted | | | | |
| 59b35b1e-7d64-4362-a3c8-32a31b4f6a9c | Address Redacted | | | | |
| 59b3665d-450d-4ebf-8f7a-76771f588d64 | Address Redacted | | | | |
| 59b36818-1a92-4a13-bfad-828ce74b3121 | Address Redacted | | | | |
| 59b387d7-4bd2-45f9-b484-f978bad8339d | Address Redacted | | | | |
| 59b3ab0b-4417-49ee-8819-8f502f46b74a | Address Redacted | | | | |
| 59b3c2ae-b15b-482b-b120-00fb31f12215 | Address Redacted | | | | |
| 59b42839-f950-4a15-afc1-e0628762b96b | Address Redacted | | | | |
| 59b42f03-6396-41ad-8ea4-ec3d7c229e5b | Address Redacted | | | | |
| 59b4314e-f452-4e8d-8411-b276c56bec99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59b453d7-bd7e-4229-88cc-79d1f1647fc6 | Address Redacted | | | | |
| 59b4562a-1be1-4c39-a973-4d38671c3bfa | Address Redacted | | | | |
| 59b46f4f-334f-484c-84d4-225c1af165a9 | Address Redacted | | | | |
| 59b4a234-c84f-41de-a54c-7d46402f53b1 | Address Redacted | | | | |
| 59b4b16a-9a5a-488d-91a2-b6353af53554 | Address Redacted | | | | |
| 59b4ebc6-8582-4186-a490-28b5153228f6 | Address Redacted | | | | |
| 59b4ee0e-cf62-4ad4-82f9-95e8155e2524 | Address Redacted | | | | |
| 59b512f9-fdfb-4b8b-88ca-e52334b52798 | Address Redacted | | | | |
| 59b52da6-7598-46db-93bc-9900db839ab1 | Address Redacted | | | | |
| 59b52f35-cadb-4097-8b06-7ecf3c88fd48 | Address Redacted | | | | |
| 59b53682-9f4c-415d-825f-f6943d0c3b07 | Address Redacted | | | | |
| 59b54312-048d-4db1-b7fc-9d4b0657f5f2 | Address Redacted | | | | |
| 59b55e84-cd67-4a6c-82a8-378e9d811f57 | Address Redacted | | | | |
| 59b5669f-c612-431d-a2c8-13efc537e821 | Address Redacted | | | | |
| 59b56dba-108b-45dc-9df0-dba95d281aff | Address Redacted | | | | |
| 59b57af4-4107-48e9-a117-123ebfba73ec | Address Redacted | | | | |
| 59b5c680-73f2-4c39-bb81-626c3ffdbe24 | Address Redacted | | | | |
| 59b5c9fc-5d60-486c-b7b6-dee73789fffe | Address Redacted | | | | |
| 59b5ea11-2a49-4f8e-ab5f-d073533c684a | Address Redacted | | | | |
| 59b5eb4c-f6c8-43e1-bcb6-4cd0e6591071 | Address Redacted | | | | |
| 59b6531b-cf04-44cb-b15a-0204ba538209 | Address Redacted | | | | |
| 59b669d9-94b2-4897-849f-243b7384cb9b | Address Redacted | | | | |
| 59b670f9-1864-446e-9f02-b48e0fe41ce0 | Address Redacted | | | | |
| 59b6c73e-48bd-4fa7-a46f-ecff5e5e2f86 | Address Redacted | | | | |
| 59b6c786-8622-48e4-8c27-467ca4895ed8 | Address Redacted | | | | |
| 59b6c9c9-7221-4fd3-a59f-933ed6a4b604 | Address Redacted | | | | |
| 59b6d6f6-4c04-4ae5-8d89-de24f01c28c7 | Address Redacted | | | | |
| 59b6f055-5e91-4dea-869e-3b771b3b83fe | Address Redacted | | | | |
| 59b73e75-fa80-4247-977f-a1c2d4a67c05 | Address Redacted | | | | |
| 59b74e93-0d03-4aec-ae5e-78a205c0d35d | Address Redacted | | | | |
| 59b7aede-fac2-4b42-a380-f86c9f41acef | Address Redacted | | | | |
| 59b7b7d0-6a53-4c2b-be6d-194c55cc7f50 | Address Redacted | | | | |
| 59b7c12f-53c0-4ede-bb61-0b2a80e0a43d | Address Redacted | | | | |
| 59b80070-5ead-4cf1-933e-fd0262ad0fee | Address Redacted | | | | |
| 59b8031e-40e5-437d-ac00-630f541f1685 | Address Redacted | | | | |
| 59b81330-d394-4b23-85fc-59a62ac3467f | Address Redacted | | | | |
| 59b822ab-ad8d-4485-81a6-6d6ddc5f026c | Address Redacted | | | | |
| 59b82498-d7d8-4962-9edb-f13dc7e4dc07 | Address Redacted | | | | |
| 59b83782-b2aa-4cf8-abc4-9fb9d5bd6680 | Address Redacted | | | | |
| 59b87ee4-7920-484b-9498-136b39c5972b | Address Redacted | | | | |
| 59b88aaf-118b-49ab-9af4-aeb00fa47af7 | Address Redacted | | | | |
| 59b893ee-08a7-47fe-9115-5e7eca85c0ec | Address Redacted | | | | |
| 59b8a4e7-434f-43c4-8dfa-637858b255f9 | Address Redacted | | | | |
| 59b8ca31-7ddc-45e9-990e-cc8226c99755 | Address Redacted | | | | |
| 59b8d5f4-9515-48cf-8071-8600f4bdfee5 | Address Redacted | | | | |
| 59b8f539-8f3e-4665-8db0-508a458f6d51 | Address Redacted | | | | |
| 59b91825-15ef-4b1d-a68d-72ba64253a6e | Address Redacted | | | | |
| 59b925fc-8145-4959-815c-61b34164268d | Address Redacted | | | | |
| 59b9341d-73b3-453d-89d1-4603c221d952 | Address Redacted | | | | |
| 59b93452-6577-4cc1-a1c4-17013a03efd5 | Address Redacted | | | | |
| 59b94f00-c2e1-4b58-b0e4-d1842b7870d5 | Address Redacted | | | | |
| 59b95f70-82fb-4fcb-8988-51b3a785b1af | Address Redacted | | | | |
| 59b96434-589f-4b80-8d2f-7739f4d93fe3 | Address Redacted | | | | |
| 59b97bc5-d6f4-4f90-9675-0d2423ecafb1 | Address Redacted | | | | |
| 59b9a210-dbcd-4e46-b2a8-ac075d9db835 | Address Redacted | | | | |
| 59b9ba96-30ad-4ebf-b66d-da94f39931a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 59b9db13-4387-4a39-9af3-bbd25a48848e | Address Redacted | | | | |
| 59b9db7b-d62a-4e82-8a01-4efab30e5ded | Address Redacted | | | | |
| 59b9e44a-c420-49bc-9919-c4370f088465 | Address Redacted | | | | |
| 59b9f043-bd18-4e29-9bf1-d42c93d11e2d | Address Redacted | | | | |
| 59b9fda8-9b1f-4c6d-b3a4-6eae3fcb47cd | Address Redacted | | | | |
| 59ba29c9-28dd-41c3-a716-d1b8f41f864a | Address Redacted | | | | |
| 59ba3f5b-f0fd-4144-b0f1-8411283d34ea | Address Redacted | | | | |
| 59ba7213-421e-4446-9e8a-14e9dba4ef46 | Address Redacted | | | | |
| 59ba749c-9ea5-4118-a190-f252e909a66e | Address Redacted | | | | |
| 59baaa09-83e2-4d21-8dcd-ae087b684830 | Address Redacted | | | | |
| 59bab61e-c182-4091-8fd0-0877cb4daf1d | Address Redacted | | | | |
| 59bac502-4db0-4fa5-b242-08454e8a666e | Address Redacted | | | | |
| 59bacf83-a8a4-4daf-a0f8-6f060b8f0daa | Address Redacted | | | | |
| 59bae5a5-47a7-4a49-a563-bb93acd04618 | Address Redacted | | | | |
| 59baf201-ecee-4495-916e-478c4220a4f7 | Address Redacted | | | | |
| 59bb01ee-3c7b-4e7c-ad4c-39bdac72839c | Address Redacted | | | | |
| 59bb5086-8b3a-49d0-83c5-6b6f0802abf6 | Address Redacted | | | | |
| 59bb619a-88c4-4573-aa21-92344912e59c | Address Redacted | | | | |
| 59bb823c-1d94-4e8c-a8ff-d7a052d27d73 | Address Redacted | | | | |
| 59bb8b74-b0f1-4e2a-8fe7-14ed54419438 | Address Redacted | | | | |
| 59bbaf41-84a2-4cfc-96f1-96fbc059d95d | Address Redacted | | | | |
| 59bbca3c-1d10-4fee-ac9f-28be3eda93fd | Address Redacted | | | | |
| 59bbf945-c16e-4f6a-9d2f-3e2f803ad7f6 | Address Redacted | | | | |
| 59bbfe42-c991-4b6e-9c43-55378c5766b1 | Address Redacted | | | | |
| 59bc2dae-bfd7-4c90-b6c1-a5ee280e4baf | Address Redacted | | | | |
| 59bc3762-fa95-4580-9f35-adf5087069b3 | Address Redacted | | | | |
| 59bc5207-30e0-47a8-a76f-b5e0e5744232 | Address Redacted | | | | |
| 59bc5432-7040-4f65-9fa6-8aa28423e131 | Address Redacted | | | | |
| 59bc9758-1ce6-4650-a11d-7db0d00d7764 | Address Redacted | | | | |
| 59bca291-af2c-4e3a-95f0-ea13e69f90e8 | Address Redacted | | | | |
| 59bccf87-e0d6-4935-a6b5-daf713252b10 | Address Redacted | | | | |
| 59bcdda0-6b84-480f-b998-a0f8dbfc3160 | Address Redacted | | | | |
| 59bcdedf-f2a7-4911-b13e-658fac63e6eb | Address Redacted | | | | |
| 59bceece-33f9-4dc8-b09e-92db37ab300e | Address Redacted | | | | |
| 59bd1c12-1b4e-4766-a524-2da9b50c778d | Address Redacted | | | | |
| 59bd3f0b-a628-416a-b62f-d08f772a8365 | Address Redacted | | | | |
| 59bd5625-5d8f-4794-836a-9c30bd1f1c2b | Address Redacted | | | | |
| 59bd78a7-44df-4b7b-92af-0bd800dbe988 | Address Redacted | | | | |
| 59bdb8f2-fc93-48ac-a606-5dc33686f44c | Address Redacted | | | | |
| 59bdbf0d-b173-4451-b78e-6464e3a31eca | Address Redacted | | | | |
| 59bdd066-28f0-4f89-a9a4-bae2475739e3 | Address Redacted | | | | |
| 59be2c75-ce42-468c-aca3-3e228a9d360d | Address Redacted | | | | |
| 59be361b-29bf-4777-a99f-808ff5035c56 | Address Redacted | | | | |
| 59be6a51-337a-4722-84e6-ef7cfecd2864 | Address Redacted | | | | |
| 59be70d7-7975-410b-8833-633694cd678c | Address Redacted | | | | |
| 59be7e35-d462-43cc-86e3-22c728b479ae | Address Redacted | | | | |
| 59be7fc4-0403-44a0-8c89-791e39a6603e | Address Redacted | | | | |
| 59bec598-9d09-4fa6-8296-3b78dfdfa06b | Address Redacted | | | | |
| 59bee6e9-d8e3-47a6-adf6-5c152e72a56f | Address Redacted | | | | |
| 59befbac-9af0-4b38-ab0c-625ecfe8d24f | Address Redacted | | | | |
| 59bf1632-0a7b-4002-adf2-9a0db7c9c066 | Address Redacted | | | | |
| 59bf6140-e618-41e7-b522-130b25b0512b | Address Redacted | | | | |
| 59bf6497-0057-4db8-a6d5-9e5ad3742382 | Address Redacted | Page 3566 of 10184 | | | |
| 59bf8a79-5f32-469e-b890-84ef2ac65cd5 | Address Redacted | | | | |
| 59bf8e7b-0b59-4822-95e5-f8f133f8c795 | Address Redacted | | | | |
| 59bfa1d6-9467-46d9-b000-7f34dc6dcdb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59bfa24a-a9a3-4ee2-beb9-3f12d3ebf7d1 | Address Redacted | | | | |
| 59bfa2e6-a4b0-4e74-9a97-c702abf2088c | Address Redacted | | | | |
| 59bfb5e4-2020-4118-8874-fc6564e3d34C | Address Redacted | | | | |
| 59bfbf84-7f5c-40cc-b8ff-61290eaa6103 | Address Redacted | | | | |
| 59bfc07c-2681-4af3-a7a6-827e7bbae541 | Address Redacted | | | | |
| 59bfd015-5326-440b-bfc3-873fa0ab764b | Address Redacted | | | | |
| 59c01a12-a4dd-40ee-9929-c4895f84395€ | Address Redacted | | | | |
| 59c01af6-ffb2-4257-a622-673ecc16085! | Address Redacted | | | | |
| 59c09dc3-2f1a-44ca-820e-f5acc241e33e | Address Redacted | | | | |
| 59c0b6bf-6371-468d-92de-ba9dd3becbf6 | Address Redacted | | | | |
| 59c0d1b9-f9bd-45e8-8ff5-62f4718f3449 | Address Redacted | | | | |
| 59c0f170-992c-4ccd-acd4-4391474d5cf9 | Address Redacted | | | | |
| 59c0f431-71c4-485e-9734-49d4ed24f574 | Address Redacted | | | | |
| 59c15756-38da-4d40-8740-65d8132a37dc | Address Redacted | | | | |
| 59c19da3-4831-461b-b7fc-4f4192da7c6e | Address Redacted | | | | |
| 59c19e6d-eb92-4099-a7db-fa40ac56c524 | Address Redacted | | | | |
| 59c1fa9-bb37-4e0b-b8fc-41c795813d4d | Address Redacted | | | | |
| 59c1a85f-f032-42f4-a647-57a5b91b2f63 | Address Redacted | | | | |
| 59c1ba9f-0b81-4f2e-abb9-87e2e319d1a5 | Address Redacted | | | | |
| 59c1dbc1-d1ee-471c-9b16-b53980ceb1e9 | Address Redacted | | | | |
| 59c1e549-1579-4d99-a369-fdf8bb4a2d89 | Address Redacted | | | | |
| 59c1f3ef-cf91-4c8f-bfdd-02aac30a8385 | Address Redacted | | | | |
| 59c1f852-7bf2-4a0d-b24d-ceedb37e5907 | Address Redacted | | | | |
| 59c1fb14-ea90-44d5-9bdc-68743ca0767d | Address Redacted | | | | |
| 59c208e8-e9a8-434e-a5bc-faffb847ac58 | Address Redacted | | | | |
| 59c21f95-c1ce-4ef5-8bc7-a75e2fd21810 | Address Redacted | | | | |
| 59c22818-5a5a-4c61-b292-5d4113fc726C | Address Redacted | | | | |
| 59c234c5-a506-4841-9566-4419880381b€ | Address Redacted | | | | |
| 59c24b8e-0868-4fe2-a7c0-de4ecb03ba3c | Address Redacted | | | | |
| 59c255ae-1fad-4243-9625-886f2cc6ea74 | Address Redacted | | | | |
| 59c27796-fa0a-483c-ab9b-3f1a386e8183 | Address Redacted | | | | |
| 59c27cf5-89e6-4dc0-8813-28f7bcb1e439 | Address Redacted | | | | |
| 59c2893e-6990-4c8b-a0e2-5bd07c2376d2 | Address Redacted | | | | |
| 59c28e82-a1fa-40be-84be-a9f60bb9a032 | Address Redacted | | | | |
| 59c2b673-87fd-41ef-907a-997a0832c33! | Address Redacted | | | | |
| 59c2b872-5e09-4c58-ba3c-111e5a8436ac | Address Redacted | | | | |
| 59c2c276-b7bb-4368-a91c-f862b1f18bfa | Address Redacted | | | | |
| 59c2c4a7-65d1-4fb0-99d9-311b516fa83€ | Address Redacted | | | | |
| 59c2d038-d0df-4e15-b310-c9532e9b2c2d | Address Redacted | | | | |
| 59c2dcee-621d-41df-9fdb-d85b7bcbb7f7 | Address Redacted | | | | |
| 59c33281-9818-4356-aef8-a8f68b8c3e67 | Address Redacted | | | | |
| 59c33a95-6db7-46a9-9b8f-9769b8f144f3 | Address Redacted | | | | |
| 59c34724-4cd1-48fa-bc18-c518b48fac23 | Address Redacted | | | | |
| 59c34cb2-36a1-47fd-b9c3-06d9c9789d72 | Address Redacted | | | | |
| 59c35ff7-de62-4eda-b022-115b185aac55 | Address Redacted | | | | |
| 59c360d0-1ad2-46bf-bced-405ecad8b13b | Address Redacted | | | | |
| 59c363da-5632-41e8-8c14-99423d25c6fb | Address Redacted | | | | |
| 59c3772e-e148-4776-87ba-88c0a994decb | Address Redacted | | | | |
| 59c3b9fe-ec72-4df4-9576-ed37ec9bbc4d | Address Redacted | | | | |
| 59c3cad6-7ae8-4581-a51d-23474ce7e8ea | Address Redacted | | | | |
| 59c3ec55-09ce-4a0b-a714-d90cbafb8fb4 | Address Redacted | | | | |
| 59c41d43-0144-499d-bf8e-9ef4bd812f4a | Address Redacted | | | | |
| 59c45861-5a5d-492e-8bfc-70480c47ab61 | Address Redacted | Page 3567 of 10184 | | | |
| 59c46819-67a1-4c32-80a8-57e805ca75a7 | Address Redacted | | | | |
| 59c4787f-e176-407d-9b52-f7070c0169d5 | Address Redacted | | | | |
| 59c4e075-8bc5-4ddc-9020-29a1bdbcbb3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59c4f828-4685-43e5-9476-2703411bf902 | Address Redacted | | | | |
| 59c4f951-689e-44da-afe1-5b147223f094 | Address Redacted | | | | |
| 59c50a20-4feb-41a4-bcf5-b900bad36a4c | Address Redacted | | | | |
| 59c50d00-0f3d-4a2a-a09c-0f86bfd38c8d | Address Redacted | | | | |
| 59c56e2c-3449-46af-8111-41dbce0d2fcd | Address Redacted | | | | |
| 59c5736f-3ee1-45b2-8e88-f939719b4bf7 | Address Redacted | | | | |
| 59c58152-a367-43bb-99de-ab6eaa2cc620 | Address Redacted | | | | |
| 59c5a69f-40e0-46ea-a296-1eee9fef4988 | Address Redacted | | | | |
| 59c5c68a-6afa-4d92-ac7f-0c150712fa1f | Address Redacted | | | | |
| 59c5c9ea-1374-4604-8632-ded113161653 | Address Redacted | | | | |
| 59c606a4-8ac2-4a6a-9d2d-9046c59a8f65 | Address Redacted | | | | |
| 59c634a0-dd87-4389-9ef6-40498643f7ac | Address Redacted | | | | |
| 59c634f7-9b06-4f2e-aced-31108bdb609a | Address Redacted | | | | |
| 59c638a3-cf04-41e0-b236-34b6a31edf7e | Address Redacted | | | | |
| 59c6420d-fab1-408e-82ef-2c78be32885f | Address Redacted | | | | |
| 59c67d34-0176-488d-ab47-582cd989dfb7 | Address Redacted | | | | |
| 59c685a6-6834-432f-a376-a7507310b000 | Address Redacted | | | | |
| 59c68fff-f300-45ae-b5df-fc1f902849f9 | Address Redacted | | | | |
| 59c6a731-500d-4c26-9dd0-e31c840525f7 | Address Redacted | | | | |
| 59c6abf8-849a-405b-936d-c534c09d84ea | Address Redacted | | | | |
| 59c6d5b0-1704-473b-93ed-c772edc1f5af | Address Redacted | | | | |
| 59c6d87d-4e7e-4d74-9848-caf400c71021 | Address Redacted | | | | |
| 59c6df5c-c75f-4f7f-b636-c8d0e2be97c3 | Address Redacted | | | | |
| 59c6e29e-5344-4de6-aff3-e4c4b4ee9b4f | Address Redacted | | | | |
| 59c6eb91-0380-4da3-afa1-4e2456e94995 | Address Redacted | | | | |
| 59c7017f-2f51-4b9c-97e6-37391d754f1f | Address Redacted | | | | |
| 59c71ab0-6a50-4045-abb7-8823444f9ad1 | Address Redacted | | | | |
| 59c730b0-2aa5-4cb8-91f8-274d1378beac | Address Redacted | | | | |
| 59c743fc-1fcf-491c-aa4d-0dd2501d54d0 | Address Redacted | | | | |
| 59c77906-0c2c-4694-83aa-e54c38eb5eb3 | Address Redacted | | | | |
| 59c80ef0-d598-4849-836b-e0a70bea2372 | Address Redacted | | | | |
| 59c82aa2-c3ec-4ae8-9f86-6a99bec47a80 | Address Redacted | | | | |
| 59c83fd5-cdc4-45fe-94d9-b8a874c60c51 | Address Redacted | | | | |
| 59c86e89-093b-4ba3-84c0-923b149419e5 | Address Redacted | | | | |
| 59c8c3d6-c741-4ede-b7bc-8bce32a09eab | Address Redacted | | | | |
| 59c8cd31-6406-4489-b638-4af2b4a90507 | Address Redacted | | | | |
| 59c8d19c-4945-4ea3-b8bd-9774b4665e29 | Address Redacted | | | | |
| 59c8d3b4-5c95-4654-a44f-61b8a0412c4d | Address Redacted | | | | |
| 59c8d9b9-84a1-44fe-9632-631998f237ea | Address Redacted | | | | |
| 59c8db18-bf34-4d1e-ae55-82690f1f2505 | Address Redacted | | | | |
| 59c8e0ce-bc88-4f3d-8ddb-023cbd504ee3 | Address Redacted | | | | |
| 59c8efe8-e97e-4bd8-947d-531b688a6a59 | Address Redacted | | | | |
| 59c8f3ad-75b9-450e-8353-be2d1d7238e9 | Address Redacted | | | | |
| 59c8f887-41d6-4f59-a409-d9162baa711f | Address Redacted | | | | |
| 59c90729-081e-42ff-9aa1-8ddb38763533 | Address Redacted | | | | |
| 59c949c0-519e-4091-9b37-934320073001 | Address Redacted | | | | |
| 59c949d9-ad34-41fb-8f12-a63d954764db | Address Redacted | | | | |
| 59c95ae0-9ec8-4532-855b-39bdce9860bf | Address Redacted | | | | |
| 59c9673a-5028-401f-99e1-236a22ff93f0 | Address Redacted | | | | |
| 59c96c51-bac5-4c76-a9ed-1da1dcc3f03f | Address Redacted | | | | |
| 59c97b03-feba-4177-bbbc-e8efe8696e5d | Address Redacted | | | | |
| 59c98d63-2423-4839-a98f-4ae67dc22fc9 | Address Redacted | | | | |
| 59c9a5af-02a4-4ff7-9406-9acbc89580de | Address Redacted | | | | |
| 59c9b717-9361-43a7-98cf-4a3c634ea3b8 | Address Redacted | | | | |
| 59c9b83c-7138-4634-b181-949e84bbc908 | Address Redacted | | | | |
| 59c9da9f-408b-4d6c-afef-a73ac37a9f20 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59c9eca6-b280-43e1-8ed7-bde2fc613452 | Address Redacted | | | | |
| 59c9f099-5323-4831-8dee-c92b8186f6d2 | Address Redacted | | | | |
| 59c9f34c-a568-4670-ae49-9b075b789264 | Address Redacted | | | | |
| 59ca0863-aac9-4ea8-8c54-97fb4a6e6949 | Address Redacted | | | | |
| 59ca35af-e0eb-4606-8c91-fa36f504b699 | Address Redacted | | | | |
| 59cab38f-68ea-4df2-aa4b-e16c00bc0ec4 | Address Redacted | | | | |
| 59cad999-1601-4a02-bec6-ca900ea72823 | Address Redacted | | | | |
| 59cae350-b3f8-4177-bf44-9241555765ec | Address Redacted | | | | |
| 59cb1c39-aa71-4680-947f-0bf836266a14 | Address Redacted | | | | |
| 59cb352a-4d2c-4f67-8fa1-74638a8ccc14 | Address Redacted | | | | |
| 59cb5591-55da-4aac-9e80-7e29d03adfa1 | Address Redacted | | | | |
| 59cb5af9-7391-4aa0-80ca-8cac523f05d3 | Address Redacted | | | | |
| 59cb8ff6-516c-4ef1-b845-64bc5c592ac5 | Address Redacted | | | | |
| 59cb9077-00dc-40be-b766-c5bf498493eb | Address Redacted | | | | |
| 59cb962c-deab-4ead-9af5-c3a13679e28d | Address Redacted | | | | |
| 59cbb370-4ee2-4ea0-8bf6-9af39c3f116a | Address Redacted | | | | |
| 59cc61b7-f55f-45a5-9c2e-a27a9441fa93 | Address Redacted | | | | |
| 59cc6cdb-c7a3-4e2a-ba77-633891445865 | Address Redacted | | | | |
| 59cc8a19-afc2-4efa-8e90-970bcf7d2615 | Address Redacted | | | | |
| 59cc9162-998d-47e7-b16b-e86d97cd50e9 | Address Redacted | | | | |
| 59cc9a25-55db-413d-84eb-21c337c95fc5 | Address Redacted | | | | |
| 59ccc390-ad74-4675-8957-0dafe6be29b6 | Address Redacted | | | | |
| 59ccca29-921c-461b-b920-b182b8f2d2eb | Address Redacted | | | | |
| 59ccd072-d8d0-47b1-b9a3-313af5c2445e | Address Redacted | | | | |
| 59ccd4d2-4335-43ad-973d-ab34b60817c6 | Address Redacted | | | | |
| 59ccd500-cb7e-4767-ab6f-16d82f1a8513 | Address Redacted | | | | |
| 59ccdb87-63bc-4574-b12f-58fce8eb4921 | Address Redacted | | | | |
| 59ccf338-886c-4451-86ca-cd6876e344ae | Address Redacted | | | | |
| 59ccf7c8-f81d-4838-9111-e26f8653e846 | Address Redacted | | | | |
| 59cd083a-9324-4643-bb3d-23dc0996a476 | Address Redacted | | | | |
| 59cd099d-f8e9-4c91-a108-40af6aaf5494 | Address Redacted | | | | |
| 59cd1363-6d30-4148-9799-176c1849bfcl | Address Redacted | | | | |
| 59cd3af3-dc1d-4e75-849a-668ceba685f5 | Address Redacted | | | | |
| 59cd53d4-eee6-4ba5-813e-c0efe821e074 | Address Redacted | | | | |
| 59cd67c5-86f8-4ef5-a738-9d2a56a84ed9 | Address Redacted | | | | |
| 59cd703b-b3bd-4f62-a35b-c1a94ba9842d | Address Redacted | | | | |
| 59cd7be6-9d8b-4f1b-aa80-43af68c84de2 | Address Redacted | | | | |
| 59ce1840-ad3e-457c-aa5d-932fa092e1ec | Address Redacted | | | | |
| 59ce1b3c-a590-4018-8a48-b9e2978773fc | Address Redacted | | | | |
| 59ce4e68-b662-442f-b477-98272a10e0eb | Address Redacted | | | | |
| 59ce4f19-559a-4326-acb0-8ba3d2d773f8 | Address Redacted | | | | |
| 59ce5afa-793d-46f1-a2f8-12d8ee94eca1 | Address Redacted | | | | |
| 59ce8ef9-5b9f-403e-affb-9db3a6126602 | Address Redacted | | | | |
| 59ce9491-b36d-46bf-a4dd-1c35822baf8a | Address Redacted | | | | |
| 59cf1cda-cfa4-4f81-be77-8b8dda1a9dad | Address Redacted | | | | |
| 59cf29ff-9f8c-47a0-80c6-ff2606482d2e | Address Redacted | | | | |
| 59cf3b61-baee-4e63-aa43-4c368d976640 | Address Redacted | | | | |
| 59cf58ff-d30b-4ad5-9c25-613af815d892 | Address Redacted | | | | |
| 59cf5fc7-80de-4ba7-af27-ad8fd3f9812d | Address Redacted | | | | |
| 59cf621c-3040-4faa-a92c-a56605154ecb | Address Redacted | | | | |
| 59cf72dc-0e44-465f-b845-47afb85ecec6 | Address Redacted | | | | |
| 59cf929c-45e8-442a-a12b-9ae8a784b506 | Address Redacted | | | | |
| 59cf9e79-2077-4204-a049-2ae39cfc8f6l | Address Redacted | | | | |
| 59cfa634-6105-4fc6-863d-03182658f01c | Address Redacted | | | | |
| 59cfaefc-a17a-407a-b0f6-6e711dffc28c | Address Redacted | | | | |
| 59cfb025-59d3-4abc-bcda-5948d8640c60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59d000f5-6368-4d4d-94ff-2407401aaabb | Address Redacted | | | | |
| 59d003f2-df81-4bdc-8595-31eab49ae6a6 | Address Redacted | | | | |
| 59d01c82-b8b1-4b25-aa83-16587075b545 | Address Redacted | | | | |
| 59d028f2-f10e-498d-aa4d-f92b1b230407 | Address Redacted | | | | |
| 59d036ce-1e57-480b-8e6b-9df29445c22a | Address Redacted | | | | |
| 59d03a81-01fd-4e92-82c7-95dc55f3e35a | Address Redacted | | | | |
| 59d068ef-e91a-4dad-b2d2-5c9bd6e543bd | Address Redacted | | | | |
| 59d07917-2b02-4598-8768-886853c00664 | Address Redacted | | | | |
| 59d079a6-d52f-42a8-a6d0-5caa883ca46a | Address Redacted | | | | |
| 59d0a95f-4697-4ec5-a4ca-7c0c57d83a06 | Address Redacted | | | | |
| 59d0d1a6-5801-457f-a045-3e1c72143e5b | Address Redacted | | | | |
| 59d0dc42-d9f5-4ced-84ea-fe322a8d8479 | Address Redacted | | | | |
| 59d0e266-c822-463e-ac0d-14404cc527b1 | Address Redacted | | | | |
| 59d0f0ca-a130-4b5a-ad5c-9176001a20ee | Address Redacted | | | | |
| 59d1076c-72b3-4037-a74c-98372bf0786a | Address Redacted | | | | |
| 59d113ef-2194-4a77-b53a-78904735dfdb | Address Redacted | | | | |
| 59d14f9e-656c-44dc-8f16-50149b841a83 | Address Redacted | | | | |
| 59d17d83-62e9-4d21-9834-b0f4c9c7c028 | Address Redacted | | | | |
| 59d192d6-02d7-4311-bdb9-2990f6f76971 | Address Redacted | | | | |
| 59d19db4-eb4b-4900-a91c-604284c121a4 | Address Redacted | | | | |
| 59d1a4f4-adff-4de1-a92e-1d5039f9aa31 | Address Redacted | | | | |
| 59d1b0a4-9524-45d5-8fe1-c92a74106893 | Address Redacted | | | | |
| 59d1b288-8756-4194-b5bc-085c43861ee0 | Address Redacted | | | | |
| 59d1d84a-9df3-40bf-ade7-d0b372c67744 | Address Redacted | | | | |
| 59d1dd5d-6609-4de1-9215-8017cf1a1a8c | Address Redacted | | | | |
| 59d1f992-fb79-4c9d-8a89-173b515c3b31 | Address Redacted | | | | |
| 59d1fe86-674e-41b9-8271-23c50b341ec6 | Address Redacted | | | | |
| 59d20f06-9029-4208-bd79-fe9fb59ec51c | Address Redacted | | | | |
| 59d26421-fc25-4f30-9600-59f2555e06d2 | Address Redacted | | | | |
| 59d265fa-970e-4cd3-9e5a-e6ec3a350836 | Address Redacted | | | | |
| 59d2789d-c66a-416c-9f60-ff73285c6a9f | Address Redacted | | | | |
| 59d28a88-5c0f-457d-98df-6d9860a5be96 | Address Redacted | | | | |
| 59d2909a-877b-43a1-a41a-8f04541ea7e1 | Address Redacted | | | | |
| 59d2ad6f-dc65-4923-9a04-2e846b869037 | Address Redacted | | | | |
| 59d2adca-bf66-4df5-9755-cb0d09d73c38 | Address Redacted | | | | |
| 59d2c9a6-e1a0-4d79-a06f-7d3dead36514 | Address Redacted | | | | |
| 59d2d7e6-54a5-4deb-b925-864657ed5365 | Address Redacted | | | | |
| 59d2f125-8525-40d1-b98a-bf281f334b7c | Address Redacted | | | | |
| 59d2f836-6f5f-4740-b6b1-c499d57554eb | Address Redacted | | | | |
| 59d2fcf4-cf3d-4528-969b-f7641a84371f | Address Redacted | | | | |
| 59d32fe1-ea82-47c2-b35f-95bd91e63e67 | Address Redacted | | | | |
| 59d34a1f-20a2-4c74-a084-a0bfee757bd1 | Address Redacted | | | | |
| 59d34fc4-a065-4b8e-ad6f-1741ad789165 | Address Redacted | | | | |
| 59d35172-83d8-4857-8fa3-17701ceddf69 | Address Redacted | | | | |
| 59d36a4c-303b-419d-9188-13ef9d13158e | Address Redacted | | | | |
| 59d36d14-0327-4d3e-9efd-aedcdceef960 | Address Redacted | | | | |
| 59d3f1be-9279-4cf8-b59a-0dadfed229fa | Address Redacted | | | | |
| 59d3f61a-08ad-4672-8e2c-c9b0b8cd8c69 | Address Redacted | | | | |
| 59d41e11-378e-4001-88ce-cbb1fb92bb27 | Address Redacted | | | | |
| 59d4274a-7f1d-4098-a1ad-d1217b35022e | Address Redacted | | | | |
| 59d4ab3f-938f-4fe3-84a8-2b3b1a99a282 | Address Redacted | | | | |
| 59d4ea2c-818d-430f-9c28-9b880092a24f | Address Redacted | | | | |
| 59d4f7b0-e5d2-4004-8614-2d9d287c4113 | Address Redacted | | | | |
| 59d4f96b-584f-46a3-9a47-10fba781cf7e | Address Redacted | | | | |
| 59d55aff-d3dd-4e1a-a404-aa3207b652dc | Address Redacted | | | | |
| 59d5b59f-33ca-442a-be88-602e09e8874a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59d5f774-3ff7-4f57-ae16-624587bf3ee8 | Address Redacted | | | | |
| 59d65928-3489-4ec0-8de6-9d7392a7ac2f | Address Redacted | | | | |
| 59d67d08-95d4-4b23-9654-d14714d5a02a | Address Redacted | | | | |
| 59d69ad4-8bd4-48bf-bf16-f7e511d60c74 | Address Redacted | | | | |
| 59d69e7b-de15-4a6f-8f28-de39e840cf67 | Address Redacted | | | | |
| 59d6ac0d-a18d-4fd9-862c-637be9b0027a | Address Redacted | | | | |
| 59d6d97d-5f5c-4141-a7a0-254caeceb56c | Address Redacted | | | | |
| 59d719c2-20df-41ab-8889-b1098660b49e | Address Redacted | | | | |
| 59d71d96-2919-40ec-8b22-a2d485501021 | Address Redacted | | | | |
| 59d75008-c40d-4fc1-b733-b060c955c969 | Address Redacted | | | | |
| 59d753f5-7a76-4871-ac9d-20b3af94b3d9 | Address Redacted | | | | |
| 59d7ad1d-c0c0-47c6-9e4e-9780dda38594 | Address Redacted | | | | |
| 59d7b352-bf2d-4fdf-b587-b3c9cdd902cd | Address Redacted | | | | |
| 59d7bd32-1c20-4254-8495-81f2037d2e40 | Address Redacted | | | | |
| 59d802ae-4a6d-4062-8027-d88dc3642ab3 | Address Redacted | | | | |
| 59d80928-8acd-4b52-aa44-6ff9e5dcbfa9 | Address Redacted | | | | |
| 59d81e2f-504e-4c90-b426-8a117facc308 | Address Redacted | | | | |
| 59d82c8e-95ba-42d0-b092-00a5d2b384fa | Address Redacted | | | | |
| 59d84459-5e80-4206-ba6b-37f783bfc7a9 | Address Redacted | | | | |
| 59d844e7-2c48-47d0-bcf2-b0b2443f30aa | Address Redacted | | | | |
| 59d84cb4-0c4c-4dfe-ba1f-125615c3118e | Address Redacted | | | | |
| 59d861a5-199a-44cf-bf4c-5c78a78dc74c | Address Redacted | | | | |
| 59d86864-6ab1-4b39-83c1-b3c09bbdc422 | Address Redacted | | | | |
| 59d8aae4-3c54-41ab-a9e0-6e5465e9067f | Address Redacted | | | | |
| 59d8bc10-3859-42f6-8676-06c3c1531715 | Address Redacted | | | | |
| 59d8e0ea-7603-4f31-b6e0-d7c804a9a279 | Address Redacted | | | | |
| 59d8e673-c5f6-4954-8253-b9f9eee1d64c | Address Redacted | | | | |
| 59d91549-c202-40fd-a84b-7c31316cbbfa | Address Redacted | | | | |
| 59d94b59-2a71-4853-b798-ebb8c9634c93 | Address Redacted | | | | |
| 59d94e80-6850-445d-a45a-673badf9e3f9 | Address Redacted | | | | |
| 59da1ffb-03db-4817-b978-63787fc87e70 | Address Redacted | | | | |
| 59da33f3-395f-404d-a05a-0dd2e9aaeec7 | Address Redacted | | | | |
| 59da3498-6056-4d25-bdd3-da56ea1a539a | Address Redacted | | | | |
| 59da4dc4-516b-4f52-aa7e-994ed960d1a4 | Address Redacted | | | | |
| 59da5ceb-4310-4734-9f4d-8a0316375f7a | Address Redacted | | | | |
| 59da6fa9-5910-4539-8357-67a0cce1a178 | Address Redacted | | | | |
| 59da9b87-6c59-4426-8c23-b6605bf80335 | Address Redacted | | | | |
| 59daadf6-bd9d-4950-99cf-1c683802b83e | Address Redacted | | | | |
| 59dacb15-3018-42ae-a09b-2b14e8322779 | Address Redacted | | | | |
| 59db1542-657c-4e76-b677-683c68efd954 | Address Redacted | | | | |
| 59db192e-eda3-40f2-9796-7e10e0d8a708 | Address Redacted | | | | |
| 59db34c5-96e7-4226-baca-814fa769ea26 | Address Redacted | | | | |
| 59db4270-e39f-4d64-b508-67fd72cc7a93 | Address Redacted | | | | |
| 59db50b1-970f-4dbc-800e-5aaa46e0391a | Address Redacted | | | | |
| 59db5b42-d33b-43e9-a865-12bfbfeeaa04 | Address Redacted | | | | |
| 59dbafc2-842d-421b-b252-d423c5085fed | Address Redacted | | | | |
| 59dbd7a0-666f-4b83-b82a-a9fe05836b6a | Address Redacted | | | | |
| 59dbf5af-c911-43ae-9330-4e5160b5f5fc | Address Redacted | | | | |
| 59dc0a48-6c76-48b5-8d65-0772fe82a5b1 | Address Redacted | | | | |
| 59dc21a7-5bb9-45da-a02a-1becf4f339d1 | Address Redacted | | | | |
| 59dc5582-6b46-4cad-9e69-4375f0e4393a | Address Redacted | | | | |
| 59dc61cd-dc78-4a4d-b88e-5e2921e1b4f0 | Address Redacted | | | | |
| 59dc9d7c-ffa3-4338-85fe-42c2ab5e851c | Address Redacted | | | | |
| 59dcaf0a-8f3d-4d71-8741-1d77fd2b445b | Address Redacted | | | | |
| 59dcb64d-54f7-44a9-adaf-38e0c94166c7 | Address Redacted | | | | |
| 59dcbb24-2471-4068-ba85-02e136320e43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59dcc324-f4ba-41a9-85c7-ce34e581f525 | Address Redacted | | | | |
| 59dccf0a-c03b-4e81-92a5-913c4d901b7d | Address Redacted | | | | |
| 59dcd546-5f54-46de-90b2-25cb6eb05a30 | Address Redacted | | | | |
| 59dd0cae-5aec-4e83-b732-624742d30add | Address Redacted | | | | |
| 59dd2deb-1873-4996-9a7a-9b45e1aeb3f5 | Address Redacted | | | | |
| 59dd39a2-208d-42f0-b56e-9237d3e5fa2d | Address Redacted | | | | |
| 59dd7e87-008d-454d-b5f6-f09966c4c6c4 | Address Redacted | | | | |
| 59dd87f4-01d2-435c-9ab3-9e72956348c9 | Address Redacted | | | | |
| 59ddb3a9-0fdc-4b1e-8a1d-f31103a2b18f | Address Redacted | | | | |
| 59de030a-4f23-4ef3-9eb6-a420b8f3eb7f | Address Redacted | | | | |
| 59de11db-fdc6-46dc-8275-1531d341b1e5 | Address Redacted | | | | |
| 59de3215-8b92-45ae-89ca-a6a712b8b0a5 | Address Redacted | | | | |
| 59de5fcc-498a-4d8d-8947-2bd9ba4e74a5 | Address Redacted | | | | |
| 59de7d03-a7a0-4df4-adaf-84e4dbd6071S | Address Redacted | | | | |
| 59de8df7-660c-4ecc-9ba4-142d47ee8222 | Address Redacted | | | | |
| 59dece10-b7a3-41f6-89fa-6bc999e465ba | Address Redacted | | | | |
| 59ded00b-fcf1-4633-9012-4b753ab84dcf | Address Redacted | | | | |
| 59deeb35-00bf-4129-b299-1c7f8630b5e0 | Address Redacted | | | | |
| 59df3a46-2f4b-4ca0-9a22-428261abd2d2 | Address Redacted | | | | |
| 59df3e84-9f79-4001-abcb-1147f9176e6f | Address Redacted | | | | |
| 59df48de-d3b7-4624-a7ad-077f47539dc2 | Address Redacted | | | | |
| 59df4b48-704a-42c5-8aa0-e4b5e0b76dcf | Address Redacted | | | | |
| 59df62d4-f070-4f37-b4b7-72d61be0be23 | Address Redacted | | | | |
| 59df9b7a-374b-4d43-899e-a3903dc084ad | Address Redacted | | | | |
| 59df9f44-bf31-4eb7-becb-78848269a36a | Address Redacted | | | | |
| 59dff24e-407b-4854-82fd-17263aef976f | Address Redacted | | | | |
| 59e07a09-f289-406e-a8cb-ec2dac4032d2 | Address Redacted | | | | |
| 59e08f5e-d2de-49ce-8fa9-bc63fa049831 | Address Redacted | | | | |
| 59e0aecb-05b1-4a84-82ca-2a98a45d476S | Address Redacted | | | | |
| 59e0af2f-4f50-43ef-afb0-9fc31d61774f | Address Redacted | | | | |
| 59e0b41e-b127-4604-8b98-7936b34d5203 | Address Redacted | | | | |
| 59e0c212-82a6-46e5-9b9e-fd41ec06311a | Address Redacted | | | | |
| 59e101d1-4e48-44c9-8f3b-83dbabc322f7 | Address Redacted | | | | |
| 59e1207b-eb03-4e9d-b56c-9dde1b23e06b | Address Redacted | | | | |
| 59e1367b-d59b-4cb9-b182-afd5a92028c6 | Address Redacted | | | | |
| 59e1531d-e067-4eb5-97a2-e01d6b705a23 | Address Redacted | | | | |
| 59e15680-e085-4da6-9601-c569e59546b0 | Address Redacted | | | | |
| 59e168be-e4f3-436a-9614-31b28d00f47a | Address Redacted | | | | |
| 59e177cf-ca79-4cfd-8768-3deae64e5b08 | Address Redacted | | | | |
| 59e1adb4-1bca-4ba4-b108-b917340b06b6 | Address Redacted | | | | |
| 59e1b8a8-d6ba-4453-810c-7a87f6643eb3 | Address Redacted | | | | |
| 59e1c3d7-fc8a-474d-892a-33839a4f74b2 | Address Redacted | | | | |
| 59e1dd3a-b4e7-44da-8b94-4fe5b5089c0c | Address Redacted | | | | |
| 59e1f8f0-d494-4160-8833-b815bb77a144 | Address Redacted | | | | |
| 59e1fac7-ad1b-44e0-b862-256bd4d30132 | Address Redacted | | | | |
| 59e20b60-c9e8-4969-9fa5-4948e664db3e | Address Redacted | | | | |
| 59e217d0-acf2-4f34-949b-630d979fef35 | Address Redacted | | | | |
| 59e223ad-868e-4008-90eb-faf5f4bd436e | Address Redacted | | | | |
| 59e2711f-ccf9-4fdd-83fa-94aa238ad70e | Address Redacted | | | | |
| 59e274a0-58cf-47f2-8284-a002462470be | Address Redacted | | | | |
| 59e28b06-2917-4d15-a432-9b955dcaa95S | Address Redacted | | | | |
| 59e29173-dfe2-4c0c-b9c3-c0422ad5619e | Address Redacted | | | | |
| 59e29680-def7-4d0b-8fe1-8254baee5c2a | Address Redacted | | | | |
| 59e2afa5-57e2-49d5-9299-55f62d7940bb | Address Redacted | | | | |
| 59e3114e-1b18-47aa-bdd6-0e0c9208ebef | Address Redacted | | | | |
| 59e33dbe-e5f7-450e-9ed7-9697dac8e4de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 59e342f9-57c6-47f5-9a48-fc4685359018 | Address Redacted | | | | |
| 59e36f43-6c32-4078-9a40-c78f1ca71353 | Address Redacted | | | | |
| 59e38342-94f5-412f-903c-b9f236f5f560 | Address Redacted | | | | |
| 59e396a2-d46a-41df-8c4a-fdf68d88cd26 | Address Redacted | | | | |
| 59e39cf3-b1dc-40c5-92ae-b7872a957c97 | Address Redacted | | | | |
| 59e3e7b9-0a71-4cce-b96a-351392ccb1ca | Address Redacted | | | | |
| 59e3f4ac-aa16-43e1-bef3-73bc9a6fcd07 | Address Redacted | | | | |
| 59e4230a-53f3-4b18-8d8e-35ca0f959c58 | Address Redacted | | | | |
| 59e4332b-247d-4e67-9249-44f2a9bd1a16 | Address Redacted | | | | |
| 59e443d7-4f5a-4881-bd48-a843f62840f9 | Address Redacted | | | | |
| 59e45ec6-e2de-4e72-a6db-b3176bc7a065 | Address Redacted | | | | |
| 59e46b56-403f-47eb-90e4-349a49660050 | Address Redacted | | | | |
| 59e4b767-a106-4f3f-a7e2-c31d4977ff35 | Address Redacted | | | | |
| 59e4e37a-d527-4d02-a70e-1b70572a7b82 | Address Redacted | | | | |
| 59e507c5-46ac-4e47-b820-0a94b3ed005e | Address Redacted | | | | |
| 59e50804-1cff-405a-8561-4f8d2bd81eb6 | Address Redacted | | | | |
| 59e53b7f-b808-4606-9f96-411635550bb3 | Address Redacted | | | | |
| 59e55976-cf50-445b-8f02-e3ca82d789dc | Address Redacted | | | | |
| 59e5a92e-2097-4d58-90a5-1d9d3e4a41f7 | Address Redacted | | | | |
| 59e5dfa9-3c5e-4cb1-89f0-768dfa1558c8 | Address Redacted | | | | |
| 59e61119-f356-4b3b-a8d0-aa907d250b29 | Address Redacted | | | | |
| 59e6174e-d793-4624-b6bd-ed2a30ce5e1a | Address Redacted | | | | |
| 59e63d2a-8a47-4ab5-8e19-0691a98e4ec1 | Address Redacted | | | | |
| 59e65551-a4a2-40f7-8735-dc4353b6b284 | Address Redacted | | | | |
| 59e6975a-24fe-4c93-adbf-09b298f3753b | Address Redacted | | | | |
| 59e6d67a-54d1-4834-9a16-9fe93b6fae88 | Address Redacted | | | | |
| 59e6d6be-6036-4017-ad77-8035b6e38d9c | Address Redacted | | | | |
| 59e6dff9-4574-49dd-b6a3-023ab1411e74 | Address Redacted | | | | |
| 59e6f00f-08cf-4a94-8555-8cf6a1304379 | Address Redacted | | | | |
| 59e6fb12-bb19-4e77-a6e0-4db6b52cd423 | Address Redacted | | | | |
| 59e7662e-0a47-437d-a0f7-7beedb59c3a0 | Address Redacted | | | | |
| 59e7b46b-1e1c-45d8-a2ae-c3d1ffae59f8 | Address Redacted | | | | |
| 59e7c55a-3277-4c39-9e37-3c56cf843a5f | Address Redacted | | | | |
| 59e7f91b-6bb6-4b10-b46b-59382eaf9345 | Address Redacted | | | | |
| 59e7fabb-01b7-43ea-9177-cc5b1c2123e8 | Address Redacted | | | | |
| 59e8499c-37c9-4d3f-8ff9-1f58a8144a35 | Address Redacted | | | | |
| 59e87902-50bd-4a55-9976-68b8daa5a54! | Address Redacted | | | | |
| 59e884dd-7da6-4a16-9f2d-ecf5960900e4 | Address Redacted | | | | |
| 59e889c2-05f0-4ec3-a9a8-a8fb2c31fc3e | Address Redacted | | | | |
| 59e893c3-a25e-4473-af48-34d99829dcf4 | Address Redacted | | | | |
| 59e8a5db-10ea-4c4f-a66c-0f5a636c13af | Address Redacted | | | | |
| 59e8bc2e-cca7-4560-b64a-6cf4b1c8800d | Address Redacted | | | | |
| 59e8e370-911c-41a3-9487-413b51614896 | Address Redacted | | | | |
| 59e8f437-976b-4f78-a663-1da2c907836! | Address Redacted | | | | |
| 59e9034d-288b-447c-bbd9-89ef89b88e8c | Address Redacted | | | | |
| 59e920e6-63d4-4a40-90cc-0d38d6a4dde2 | Address Redacted | | | | |
| 59e93dfb-e6f1-4fcb-a83e-938ed72300a7 | Address Redacted | | | | |
| 59e97f82-4233-43ac-a95e-45f077506c51 | Address Redacted | | | | |
| 59e9aaf1-9770-473d-8e05-c717ee305429 | Address Redacted | | | | |
| 59e9e6d3-42b4-4b27-be1e-d033e0d3fca1 | Address Redacted | | | | |
| 59e9e794-72e9-4191-86ec-d9540134acfb | Address Redacted | | | | |
| 59e9e7c2-5ca3-4caf-9b35-8384427b3d95 | Address Redacted | | | | |
| 59ea2435-afb8-464b-a560-3f570be83b48 | Address Redacted | | | | |
| 59ea4a6f-de27-4630-8151-8246f50cf3cf | Address Redacted | | | | |
| 59ea985b-de60-435f-a98d-6448fe9ecc96 | Address Redacted | | | | |
| 59eaa101-1b2d-4b19-bc4b-cd9f904c76af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 59eaa98a-dc48-4767-9879-271f24b22ba9 | Address Redacted | | | | |
| 59eab317-6b6c-42c5-84e2-4eb161e563f6 | Address Redacted | | | | |
| 59eac01d-9fe2-4f69-adee-eec32abdfa1a | Address Redacted | | | | |
| 59eacc66-04f7-40ae-bfdd-156a3375c8a1 | Address Redacted | | | | |
| 59eafc85-2211-46b0-b3c7-517050f55464 | Address Redacted | | | | |
| 59eb12ba-e058-45cd-b597-6c645a71e89b | Address Redacted | | | | |
| 59eb3aba-dad0-4e5f-ae73-0e9de491f1dd | Address Redacted | | | | |
| 59eb45fc-4166-498d-a1ec-1b042abfb20e | Address Redacted | | | | |
| 59eb82ec-1817-445b-a46c-5f8fc6b09d41 | Address Redacted | | | | |
| 59ebde12-76bc-41d4-a885-2c6b27f2144b | Address Redacted | | | | |
| 59ebf8ec-9b92-4f02-a9a4-a4439f90709l | Address Redacted | | | | |
| 59ec0115-dee1-4765-b853-455706173852 | Address Redacted | | | | |
| 59ec2e5f-daa7-49ee-af78-1104e3ccab52 | Address Redacted | | | | |
| 59ec7318-5c38-4cb1-b5c3-343814b4352b | Address Redacted | | | | |
| 59ec75ae-e55a-41aa-a0b1-580f8652017c | Address Redacted | | | | |
| 59eca9e8-792b-49b0-aac1-4b3cc8907982 | Address Redacted | | | | |
| 59ecb616-45c9-4332-8bcb-075c3ec9cfac | Address Redacted | | | | |
| 59eccbbe-dca4-473a-968d-1e9a93726896 | Address Redacted | | | | |
| 59ecccc7-a031-4b39-9120-8ab09a647be1 | Address Redacted | | | | |
| 59eccf1d-8c79-4b10-87a0-43911670b1b8 | Address Redacted | | | | |
| 59ecfa2e-a2db-47e0-95dd-b77d56da611e | Address Redacted | | | | |
| 59ed179d-ef5b-4058-a64f-c75ba69ebec1 | Address Redacted | | | | |
| 59ed7e0c-8b1f-4bb6-a9bb-e17b25fca0fa | Address Redacted | | | | |
| 59edeb5e-eb8b-4cdc-ad46-58202141117a | Address Redacted | | | | |
| 59edfd9a-ae09-4dcf-945f-42af39e36fd4 | Address Redacted | | | | |
| 59ee0872-f05e-4cdd-af3b-4a59ffddcead | Address Redacted | | | | |
| 59ee1631-3790-45cf-9cd9-455c3991aa3c | Address Redacted | | | | |
| 59ee1a21-def5-4f45-80f1-b02d002ebc00 | Address Redacted | | | | |
| 59ee2f2b-4828-4f41-aa14-d05611d369e7 | Address Redacted | | | | |
| 59ee4b52-efc7-4b6e-9dab-5b36f22bfd79 | Address Redacted | | | | |
| 59ee50c3-c798-4848-b1a3-8778537ab75b | Address Redacted | | | | |
| 59ee6f01-d6d2-42e4-a265-0088d4d1863c | Address Redacted | | | | |
| 59eea732-b4eb-4a4e-8332-02df82d3b363 | Address Redacted | | | | |
| 59eebb10-fcb4-4ffd-bbe8-880606c548f6 | Address Redacted | | | | |
| 59eecae7-7ae5-41ba-9777-bbac9ed4d273 | Address Redacted | | | | |
| 59eeee7e-e3dd-4a67-afbc-5d1bcbbcdfeb | Address Redacted | | | | |
| 59ef1354-80b0-4892-b9cb-0171b3416a80 | Address Redacted | | | | |
| 59ef1cc6-d0e6-4f9d-9582-b2d979d2e367 | Address Redacted | | | | |
| 59ef70bd-f05b-496f-95d8-990dccc78b1e | Address Redacted | | | | |
| 59efa4a8-c385-46ef-90e8-ca96b9491cd9 | Address Redacted | | | | |
| 59efb4b1-4ed8-4c8c-b424-73819868d1c8 | Address Redacted | | | | |
| 59efc5fa-ef8c-49fa-a159-b35bb3b2bd3d | Address Redacted | | | | |
| 59efcb92-4195-449c-80ab-373ddcd232c4 | Address Redacted | | | | |
| 59efdb53-0f6d-411c-b823-a58414db4c22 | Address Redacted | | | | |
| 59efee16-7de3-41fc-bd83-9bc4748fd256 | Address Redacted | | | | |
| 59eff37d-d00c-4fc6-850d-9f0a95000ddb | Address Redacted | | | | |
| 59f019fa-3fd9-4f2a-a409-29eec4c2a330 | Address Redacted | | | | |
| 59f03b32-d361-4170-a453-7e4bf29dfb3f | Address Redacted | | | | |
| 59f04365-769e-43c5-9b0b-1673e4dde0c6 | Address Redacted | | | | |
| 59f04e64-451a-41a4-a272-00c694716658 | Address Redacted | | | | |
| 59f0631c-a484-4c19-a439-87b489529522 | Address Redacted | | | | |
| 59f073d1-0483-4f69-abdd-d48052655533 | Address Redacted | | | | |
| 59f07e5d-ec91-4376-a0e3-d29bc7dd14f5 | Address Redacted | | | | |
| 59f08c4f-d9c7-4aa7-9342-517a9a0a9cd5 | Address Redacted | | | | |
| 59f0ab1c-ddf2-424d-8df7-e4920279eb23 | Address Redacted | | | | |
| 59f0c1ab-f60b-4482-bc36-87dd7e2a2a05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59f0cc1e-122f-4a76-a1ea-b8eaf5957392 | Address Redacted | | | | |
| 59f0e15c-4029-4d96-90de-0f7e1341d828 | Address Redacted | | | | |
| 59f0e746-e207-4a13-88ec-b17566b515f6 | Address Redacted | | | | |
| 59f0f1a3-f9c1-4453-9256-944b3e9fd71d | Address Redacted | | | | |
| 59f0f49c-5013-456b-af37-1fa3e1461b92 | Address Redacted | | | | |
| 59f14c55-8ec3-4171-9277-6d7f2a37e02f | Address Redacted | | | | |
| 59f14eca-8804-4357-8f91-4dcc5712c08e | Address Redacted | | | | |
| 59f15456-c73e-4aa6-a866-0166f85361d9 | Address Redacted | | | | |
| 59f1823a-3e27-4949-aa46-931536f63290 | Address Redacted | | | | |
| 59f18dd4-bb05-4285-a154-8ec95c7dc7e3 | Address Redacted | | | | |
| 59f1e593-87b1-4498-95fc-8aca1e382c19 | Address Redacted | | | | |
| 59f1ebb2-ee9c-47c0-8cbe-fb67ba7f8aa8 | Address Redacted | | | | |
| 59f1f89d-de7e-435d-99f1-64c5aca788ad | Address Redacted | | | | |
| 59f20bb5-6515-4744-a410-80c6c02f9502 | Address Redacted | | | | |
| 59f23127-37d4-4bba-b4e2-192c97db00fa | Address Redacted | | | | |
| 59f25309-0c25-4a74-b188-2fb172c4a256 | Address Redacted | | | | |
| 59f28034-b62d-4bc1-84c5-b2381ff2e148 | Address Redacted | | | | |
| 59f281ed-c1bb-4caf-824e-ab76246abfd5 | Address Redacted | | | | |
| 59f29113-d18b-4767-b6b1-bf60960e0843 | Address Redacted | | | | |
| 59f295d9-0308-4a20-8a1b-ec64207a7871 | Address Redacted | | | | |
| 59f298a3-8d08-4939-9863-d273b3aea8ca | Address Redacted | | | | |
| 59f2b4fe-6daa-4160-bb9d-6cdcb2dead78 | Address Redacted | | | | |
| 59f2e7fa-2103-4f08-be75-2e1ec8d604f1 | Address Redacted | | | | |
| 59f325ab-12d6-4059-86ce-e9c6f20deb91 | Address Redacted | | | | |
| 59f32bec-8639-4b7e-aa5c-1b45e4c91a33 | Address Redacted | | | | |
| 59f330ee-9dea-4c82-a5e7-eefbf1f8358a | Address Redacted | | | | |
| 59f38793-a7f1-470d-8585-76cdec3153e7 | Address Redacted | | | | |
| 59f3b83c-181e-4d0d-afe9-b3dd734f8b49 | Address Redacted | | | | |
| 59f3c8de-8385-428d-91bc-829669544f8e | Address Redacted | | | | |
| 59f3d0ac-d404-4e2d-91c7-eeb0acec60ab | Address Redacted | | | | |
| 59f3e8b5-3d1d-410e-9a67-ec30aa84b852 | Address Redacted | | | | |
| 59f3eb31-8d74-4527-8ee9-c059110a7aab | Address Redacted | | | | |
| 59f409fe-a8a0-4589-85f9-1d693168ef9e | Address Redacted | | | | |
| 59f40fb3-0748-4af7-a25d-ed294ce10328 | Address Redacted | | | | |
| 59f416e2-10c6-4450-8887-afc563a88b02 | Address Redacted | | | | |
| 59f42062-a387-40de-9488-bebabf622e65 | Address Redacted | | | | |
| 59f44ecc-38b3-45b0-b865-cd5547189081 | Address Redacted | | | | |
| 59f45f6e-7c05-42f9-bece-f4b6f15b9ae0 | Address Redacted | | | | |
| 59f499fd-b803-472e-9879-3627c4c2b6cd | Address Redacted | | | | |
| 59f4c693-0fd7-4ad7-887b-72102cf84563 | Address Redacted | | | | |
| 59f4d872-4406-4757-9910-af6cb622d3d3 | Address Redacted | | | | |
| 59f52813-4017-468d-8ac0-df5e90cf9681 | Address Redacted | | | | |
| 59f5299e-888a-4c27-ac83-642f5be773d9 | Address Redacted | | | | |
| 59f52a05-87ad-41af-bced-fb9edb81b2f7 | Address Redacted | | | | |
| 59f54052-7a4e-4475-b12b-a775726518dd | Address Redacted | | | | |
| 59f54ed9-cb48-4f3d-9a51-5e8ed0290d12 | Address Redacted | | | | |
| 59f5a17f-f4f1-4fa4-b3ad-0e5fb0c1348b | Address Redacted | | | | |
| 59f5b49b-58bb-442b-adcb-3ff2831cc012 | Address Redacted | | | | |
| 59f5c1e3-70c6-42dc-963c-373893fc80f2 | Address Redacted | | | | |
| 59f5c572-2b73-4bec-ad22-8ed8d99dbb7f | Address Redacted | | | | |
| 59f5e861-4eb0-4efd-82a1-b4dbe3081014 | Address Redacted | | | | |
| 59f60ba5-6eba-468f-88de-1c618b971e1a | Address Redacted | | | | |
| 59f61be7-1056-4cc8-bbe9-51d3b2cba6d3 | Address Redacted | | | | |
| 59f61d26-e486-4207-8c8e-6f6f84eba7af | Address Redacted | | | | |
| 59f64356-acda-4d1a-9def-0cb4376bef7d | Address Redacted | | | | |
| 59f6488f-dae4-41c0-a716-9e809bacfb6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59f6c83b-bab6-451b-bda1-3db89983df5a | Address Redacted | | | | |
| 59f6ce30-caac-4ca7-a307-d9de7b26e8f1 | Address Redacted | | | | |
| 59f7027d-8907-421c-8e97-18ed16aaa86b | Address Redacted | | | | |
| 59f710f3-864b-4b63-a493-aa168a7e8a62 | Address Redacted | | | | |
| 59f711d1-e3b2-44d3-bf5a-129176eaacba | Address Redacted | | | | |
| 59f7217c-8b99-4e09-8a88-971f06370825 | Address Redacted | | | | |
| 59f729b5-f29e-4997-aae1-15040904bb17 | Address Redacted | | | | |
| 59f72dfd-c824-486f-96f8-820c8ceb9fab | Address Redacted | | | | |
| 59f73b57-6e4e-453b-9dbe-0f066e01488l | Address Redacted | | | | |
| 59f754ed-7809-4ed1-8991-3b3a96d3f212 | Address Redacted | | | | |
| 59f75f75-518f-44ad-8089-d5ef8fb88a51 | Address Redacted | | | | |
| 59f76013-da50-4238-af10-85cb2f39d918 | Address Redacted | | | | |
| 59f7bfdf-739b-4683-ac7c-be9710bf7a81 | Address Redacted | | | | |
| 59f7c4e4-db2f-43e1-8cf8-9c26f18a53e3 | Address Redacted | | | | |
| 59f7c9cf-e51e-4edd-b346-899ea9df4b2f | Address Redacted | | | | |
| 59f7df4a-44d9-4e33-a5e7-c2045b33a2b3 | Address Redacted | | | | |
| 59f7e7e6-ca38-457f-854c-7f1de8a17841 | Address Redacted | | | | |
| 59f835f5-ae3c-4417-80d0-28a7c145cebd | Address Redacted | | | | |
| 59f8433e-d5b5-405b-a305-c7119e171ca5 | Address Redacted | | | | |
| 59f8652d-2acb-42bb-87c8-a2773fd919be | Address Redacted | | | | |
| 59f877c7-b766-4606-8b2e-0d6b2bc7175d | Address Redacted | | | | |
| 59f8885e-a594-46e8-9034-cdd7b7abca7a | Address Redacted | | | | |
| 59f8929e-b8fe-4671-9def-de21aac9f5e2 | Address Redacted | | | | |
| 59f8a07b-2308-4cfb-a929-e7fa59f18d01 | Address Redacted | | | | |
| 59f8f7b6-8959-4d1f-a9e6-41e79e8d37c8 | Address Redacted | | | | |
| 59f91598-d5e2-49c7-9f4e-e17517483575 | Address Redacted | | | | |
| 59f9532b-4ccd-418c-8d96-8317f78ca292 | Address Redacted | | | | |
| 59f95bac-378f-47ab-94a0-124a844f340c | Address Redacted | | | | |
| 59f961c2-569a-4b66-af3b-7689e62c518l | Address Redacted | | | | |
| 59f9981d-e756-41c1-8967-f9b600a963d0 | Address Redacted | | | | |
| 59f99b54-d7a5-4bb7-ac19-4ef7793cb23d | Address Redacted | | | | |
| 59f9d620-e526-4058-8a99-1eb325f2642a | Address Redacted | | | | |
| 59f9f0b8-10e9-4f85-887c-db98b10dacb9 | Address Redacted | | | | |
| 59fa042b-1852-4eee-a461-a07667f1bda5 | Address Redacted | | | | |
| 59fa0cf7-46c9-4824-b3f8-02d2531ad24l | Address Redacted | | | | |
| 59fa10d1-7005-4525-8e48-1a62560ac955 | Address Redacted | | | | |
| 59fa1b41-d668-4976-b1b5-a09c5646b3cc | Address Redacted | | | | |
| 59fa3fea-88e6-4b2d-b992-86b0f30342be | Address Redacted | | | | |
| 59faa5db-6464-4f73-a078-9831dcd69779 | Address Redacted | | | | |
| 59fb08cb-0514-412b-8f3a-ea0f6d5ca336 | Address Redacted | | | | |
| 59fb4867-f117-4ea2-b520-cf8abe17e40c | Address Redacted | | | | |
| 59fb6ffc-4819-4a12-b89f-f772ee9c6f75 | Address Redacted | | | | |
| 59fb7083-60a2-4999-acad-e951b4b057c7 | Address Redacted | | | | |
| 59fb88cb-5344-4bcc-ac11-139be1f4435e | Address Redacted | | | | |
| 59fbaa72-1552-424e-ac63-45647820cf91 | Address Redacted | | | | |
| 59fbe5de-36e0-4f0e-89cb-7d5dbf1fcd76 | Address Redacted | | | | |
| 59fbf39a-a6d0-4ee9-892b-27f7ce2d523a | Address Redacted | | | | |
| 59fbfc67-f2ff-4889-9623-c858c97eb316 | Address Redacted | | | | |
| 59fc27af-87ee-4c40-8245-913cc129e17f | Address Redacted | | | | |
| 59fc3151-c46e-421e-949a-19582fdcadfb | Address Redacted | | | | |
| 59fc330d-f352-4fd1-ad57-e00b52a1f757 | Address Redacted | | | | |
| 59fc3e52-5fb9-4a5a-9144-f043a43df738 | Address Redacted | | | | |
| 59fc5fa8-30f5-4c42-98a4-70aa1827c182 | Address Redacted | | | | |
| 59fc664e-10b5-4007-b763-1dbf1af0a920 | Address Redacted | | | | |
| 59fcb6ad-3a5d-48f8-a17e-b52ec86fab83 | Address Redacted | | | | |
| 59fcb74f-d136-4c9c-8bb6-cf52f5254ed2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 59fcc7cd-bed5-46e3-a14e-e150c0fbb505 | Address Redacted | | | | |
| 59fcf0c0-b8c6-4c59-b9ca-6999f0b01d09 | Address Redacted | | | | |
| 59fcfc7b-6d6d-403e-90e9-eb672a0798e6 | Address Redacted | | | | |
| 59fd00fc-8008-4de2-83a8-6cfb59c5a8d8 | Address Redacted | | | | |
| 59fd0a30-5c81-4f62-87f2-a3f2d32a3057 | Address Redacted | | | | |
| 59fd153f-1f3c-4007-b231-a1f7c5239e7e | Address Redacted | | | | |
| 59fd15a6-04f4-47a6-bb28-0163e4a1a9e2 | Address Redacted | | | | |
| 59fd2f0f-7e11-45d4-a1ef-35d4bd341e08 | Address Redacted | | | | |
| 59fd3ee9-c36d-4667-8f98-142d3c4f85f3 | Address Redacted | | | | |
| 59fd4758-cc54-4ef9-84eb-12ffa87a5118 | Address Redacted | | | | |
| 59fd4ba9-dae3-4501-b17b-74e9e6980b57 | Address Redacted | | | | |
| 59fd52df-fd9e-4866-bce6-34d0792f649b | Address Redacted | | | | |
| 59fd5b6e-c91e-49e8-a270-0785ecb54fa5 | Address Redacted | | | | |
| 59fd6b66-b356-4e14-a2da-b0ecb2692071 | Address Redacted | | | | |
| 59fd7f7c-0523-4c1c-b2aa-00d167897fe1 | Address Redacted | | | | |
| 59fd9f2f-6049-41cb-913b-9cd3cb5f2162 | Address Redacted | | | | |
| 59fdb7c9-e6b7-4a1c-9be0-672f50574e0f | Address Redacted | | | | |
| 59fe26c5-7b68-4de6-89b8-8854a49ac10c | Address Redacted | | | | |
| 59fe4221-3717-41f4-825e-3058c28cd249 | Address Redacted | | | | |
| 59fe44fc-ea19-400d-9fec-e76121d83637 | Address Redacted | | | | |
| 59fe7d1e-01a1-4a72-aed1-6ab1b3367ec0 | Address Redacted | | | | |
| 59fe832e-1b9e-4ba0-aa32-fc96befcd80c | Address Redacted | | | | |
| 59fea5dc-5ff3-4a31-afc2-786ecc5b55b6 | Address Redacted | | | | |
| 59fec346-edd2-4f87-bd74-4f3b04915b38 | Address Redacted | | | | |
| 59fee10b-13b7-414e-9402-b43f6f9d29b0 | Address Redacted | | | | |
| 59ff3529-2a91-4daf-8079-fd56f634c6fc | Address Redacted | | | | |
| 59ff5ebe-d199-4f51-9741-933c8c14718e | Address Redacted | | | | |
| 59ff84ff-8687-4143-8344-95db9b07cc9f | Address Redacted | | | | |
| 59ff935d-81c3-4d3a-be72-6bcd7bfbb32e | Address Redacted | | | | |
| 59ff9cb4-8969-408f-aca9-a90e3d24be84 | Address Redacted | | | | |
| 59ffa36c-26ce-413b-b19f-f56add432b28 | Address Redacted | | | | |
| 59ffacd2-3092-4382-86be-d0a98f802394 | Address Redacted | | | | |
| 59ffdbc1-e2fa-4ebc-a13d-faf6dbbd5104 | Address Redacted | | | | |
| 59ffe895-6e4c-4231-96d9-c7c7dcb0f239 | Address Redacted | | | | |
| 59feaf4-ddb3-48ef-bbc1-d6241b623f6f | Address Redacted | | | | |
| 5a0034e0-77cf-48b1-9f69-8b3b5d6adef2 | Address Redacted | | | | |
| 5a006cff-cf83-4edc-b859-ae5179d0951c | Address Redacted | | | | |
| 5a00c02d-f813-4dca-b0ac-254b91cd62e5 | Address Redacted | | | | |
| 5a00ca6e-4fbf-4cff-bfaf-9feb218b7743 | Address Redacted | | | | |
| 5a00ddde-3ee9-4383-bfea-c9528b0cc4fd | Address Redacted | | | | |
| 5a00e0df-dc83-402f-a399-2e8181d180e9 | Address Redacted | | | | |
| 5a012d27-83ff-4226-9ed3-6863d8403423 | Address Redacted | | | | |
| 5a014ac5-a583-40e1-8fed-212342760bd0 | Address Redacted | | | | |
| 5a014eae-3285-4c27-99f4-aaac1efd0179 | Address Redacted | | | | |
| 5a0191fe-6076-49cf-b540-fd947838b5c1 | Address Redacted | | | | |
| 5a01a505-bcc9-489a-a406-627ddd54c43d | Address Redacted | | | | |
| 5a01bb7e-c387-4417-9d64-784225e664c6 | Address Redacted | | | | |
| 5a01eb56-7eb6-4b2f-b1ae-652663a95085 | Address Redacted | | | | |
| 5a021e3e-6e70-427e-9506-c4ba1647a373 | Address Redacted | | | | |
| 5a021eb7-c4e5-48f9-8deb-96604bbf9234 | Address Redacted | | | | |
| 5a02268a-60a5-406c-8bc7-a7c24952f58a | Address Redacted | | | | |
| 5a024380-7848-4d57-829f-51efe0fd65d4 | Address Redacted | | | | |
| 5a0246ed-50a2-45b2-af7e-bcbd927735bf | Address Redacted | Page 3577 of 10184 | | | |
| 5a0257fd-97cc-4994-b677-a1577fb9d58c | Address Redacted | | | | |
| 5a029296-dea1-4883-a705-b7e01b67fc65 | Address Redacted | | | | |
| 5a029b60-3c3d-4d99-ab61-555b15b72d6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a02b21c-eb7c-4c7d-acec-8349964524bf | Address Redacted | | | | |
| 5a02b4fb-9d71-44ac-b852-605de77cd614 | Address Redacted | | | | |
| 5a02bc89-324c-419d-b784-ac7af797225b | Address Redacted | | | | |
| 5a030d60-1be7-465c-932b-7bbc86c26200 | Address Redacted | | | | |
| 5a0315c1-8063-41bf-9b15-c0cce9c3c9cd | Address Redacted | | | | |
| 5a03239c-84c0-4897-b865-917aef4eb6df | Address Redacted | | | | |
| 5a032689-69af-42de-83c9-9f3c0713164f | Address Redacted | | | | |
| 5a0353bb-b495-4853-abbc-6c8cba1c9ca1 | Address Redacted | | | | |
| 5a035753-85f1-4147-b06c-06656f9f41b | Address Redacted | | | | |
| 5a036677-fa8c-42d4-bba3-4270ea6bac6d | Address Redacted | | | | |
| 5a038160-7221-438e-b10e-d12250a99f02 | Address Redacted | | | | |
| 5a0388cb-24fd-41e5-a8d6-744b7d94ef1a | Address Redacted | | | | |
| 5a039d42-1d2c-45e7-bca1-c3bde2646ecd | Address Redacted | | | | |
| 5a03a20e-67e0-48b4-a9a3-1d0821a73330 | Address Redacted | | | | |
| 5a03e67f-4bf7-4d98-b747-ca0717064efb | Address Redacted | | | | |
| 5a03e97d-3f5b-4ba0-8ee7-e34a9e6a03b9 | Address Redacted | | | | |
| 5a03f836-0241-4005-8c4c-4a96b6ca8884 | Address Redacted | | | | |
| 5a04226b-cdc6-4a96-8142-4cb9dc107157 | Address Redacted | | | | |
| 5a044165-ce6e-445c-af5c-b90c65a01fac | Address Redacted | | | | |
| 5a044edc-f828-464e-aa78-f67a97da6ea1 | Address Redacted | | | | |
| 5a045b14-64e0-465d-8ffe-dede6ff9501f | Address Redacted | | | | |
| 5a048009-249c-42a0-a288-195a9a4914d1 | Address Redacted | | | | |
| 5a048236-bdf7-4725-83e4-3cda1f22c749 | Address Redacted | | | | |
| 5a04ba3d-525c-45b8-8033-422a2562bda4 | Address Redacted | | | | |
| 5a04e968-7db2-4ec1-9b95-122cd72c4735 | Address Redacted | | | | |
| 5a050bc9-336d-4566-905b-62538bd139e9 | Address Redacted | | | | |
| 5a05720f-9957-4119-b1c2-ab39d4215c97 | Address Redacted | | | | |
| 5a05dca0-c72e-4089-b116-87a9a13cc38b | Address Redacted | | | | |
| 5a05f459-8142-4112-be0e-0650baa644f2 | Address Redacted | | | | |
| 5a05fa64-f068-4321-a1e9-86522e15681 | Address Redacted | | | | |
| 5a06063f-ed6b-4d99-ac5d-81c03517fb5a | Address Redacted | | | | |
| 5a0627ea-6c7d-4501-8a35-4709a01dc81b | Address Redacted | | | | |
| 5a06451f-89cc-4c3b-9a4f-2a79e0338b4e | Address Redacted | | | | |
| 5a0647be-0a6f-4349-8167-b99697f78793 | Address Redacted | | | | |
| 5a06ace6-327c-4650-99e6-9bdbf2729106 | Address Redacted | | | | |
| 5a06b82e-e11d-4815-b4b1-b106b5520553 | Address Redacted | | | | |
| 5a06bea4-0c4d-4ad6-881a-6a123af0da64 | Address Redacted | | | | |
| 5a06c950-a9ce-4e18-a907-52a87008df25 | Address Redacted | | | | |
| 5a06daeb-61ad-4c8d-b9bb-f6e7b863ce25 | Address Redacted | | | | |
| 5a0717af-cafe-49a6-b6a2-8a16be1671d0 | Address Redacted | | | | |
| 5a07186c-41f7-4f95-83cc-874fcfd5dd36 | Address Redacted | | | | |
| 5a0739e3-1a18-4726-be33-b58e3ee20a19 | Address Redacted | | | | |
| 5a07535b-bbeb-4b95-b6e7-a6632548a221 | Address Redacted | | | | |
| 5a075545-0e97-4777-aaf0-e50f38c21d94 | Address Redacted | | | | |
| 5a077ae4-9995-4160-84bc-478130618f11 | Address Redacted | | | | |
| 5a0791d2-73b5-49d2-ab14-8506e1649063 | Address Redacted | | | | |
| 5a07950c-dcf6-4676-8e58-5210c0ac2314 | Address Redacted | | | | |
| 5a07b541-1e34-4697-a286-bf23dd2c987a | Address Redacted | | | | |
| 5a07be24-3dd0-4d9d-b698-5d73d01ec79b | Address Redacted | | | | |
| 5a07df85-3f0e-4d0b-b9c5-9ab62c7acc8f | Address Redacted | | | | |
| 5a080c7f-29ae-4171-b192-7b0d6ac0e3ee | Address Redacted | | | | |
| 5a082eb8-d428-46db-9235-c6e67a7b00d2 | Address Redacted | | | | |
| 5a087f6c-d17f-4e56-be63-a07bd3d32ada | Address Redacted | Page 3578 of 10184 | | | |
| 5a088263-d974-4253-9163-3413f169a72e | Address Redacted | | | | |
| 5a0884b7-370b-4ebd-84fa-374a2681943c | Address Redacted | | | | |
| 5a088d96-ba3c-493e-9002-a47da384059c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a08b3a7-77e5-49aa-bc6a-dfbad807b146 | Address Redacted | | | | |
| 5a08c166-4e89-4c78-8a6e-f36767efe2ec | Address Redacted | | | | |
| 5a08c2c2-9494-4072-9826-bf20b185c0aa | Address Redacted | | | | |
| 5a08d271-1691-4cca-a327-02f44e96198b | Address Redacted | | | | |
| 5a08eb52-9f50-4969-9bd7-98367415ff74 | Address Redacted | | | | |
| 5a093a70-b762-4284-8084-f10609c314ba | Address Redacted | | | | |
| 5a09bb0d-8129-402f-aed4-e606b356efe0 | Address Redacted | | | | |
| 5a09ea98-8bdb-4f5c-8e04-67fe93ef55c7 | Address Redacted | | | | |
| 5a09ecfd-2dbf-45ba-9a13-a2c1c327c278 | Address Redacted | | | | |
| 5a09f897-c729-4f3e-af3e-acd2991b0558 | Address Redacted | | | | |
| 5a0a1061-27fe-49a2-97cd-a6a6259bbfab | Address Redacted | | | | |
| 5a0a37ab-d1f9-4142-b35d-09c73fec2455 | Address Redacted | | | | |
| 5a0a7f55-c1c9-4e1d-99e2-d990382a16a6 | Address Redacted | | | | |
| 5a0ad4fe-150d-4aa8-8012-556874696572 | Address Redacted | | | | |
| 5a0afdfc-579f-425c-b56c-050eef5e1e6d | Address Redacted | | | | |
| 5a0b041a-7b4a-40fc-bdd4-ff6d0ea35ac8 | Address Redacted | | | | |
| 5a0b2088-3601-4eeb-a107-a313c87aafd2 | Address Redacted | | | | |
| 5a0b3e8c-d189-431b-bcca-89960c615169 | Address Redacted | | | | |
| 5a0b8198-f119-47a2-a7de-dc17c15cde98 | Address Redacted | | | | |
| 5a0b821e-ac3b-4caf-9b7b-b23872cd643f | Address Redacted | | | | |
| 5a0b91f4-c7bc-49fc-95e6-f7dcd79acad0 | Address Redacted | | | | |
| 5a0bfb6d-307e-48ec-9870-35a6435a8362 | Address Redacted | | | | |
| 5a0c076b-937f-4310-b4c9-8b520a38d773 | Address Redacted | | | | |
| 5a0c3ce9-ee07-45d9-8d8a-da8174414968 | Address Redacted | | | | |
| 5a0c40fb-ea6d-466e-bd06-a4c8b39cd210 | Address Redacted | | | | |
| 5a0c5676-1f7b-4ce6-b8ba-9a43e7c87e44 | Address Redacted | | | | |
| 5a0c5f40-bda6-4a6c-9920-6e740c03ca7a | Address Redacted | | | | |
| 5a0c973a-5961-41da-b14b-4b247fd88ff3 | Address Redacted | | | | |
| 5a0cab70-d141-49b8-914d-a417bdb5f541 | Address Redacted | | | | |
| 5a0cafec-dd1b-4db0-ae28-d2bff22eb697 | Address Redacted | | | | |
| 5a0cc25c-0ebd-4bf0-b7f6-a1574cfac19e | Address Redacted | | | | |
| 5a0ce3fa-3623-4d05-b170-2091dbabd908 | Address Redacted | | | | |
| 5a0cf4d2-4774-464f-9023-760f92689f40 | Address Redacted | | | | |
| 5a0d024e-17fe-497e-8fda-fcf258971b30 | Address Redacted | | | | |
| 5a0d2d67-fa73-43fd-84c6-a8fbb693db20 | Address Redacted | | | | |
| 5a0d4b8d-3562-4072-b26d-23ba612d5182 | Address Redacted | | | | |
| 5a0d4d1f-c05a-4bba-9a8d-316706ed7a59 | Address Redacted | | | | |
| 5a0d5157-f86f-4d7b-97bd-da7db9d454bd | Address Redacted | | | | |
| 5a0d558f-e532-443b-9119-b6148f462bea | Address Redacted | | | | |
| 5a0d8b94-b901-4a0e-80b4-8a966c416402 | Address Redacted | | | | |
| 5a0d8e1e-ef7c-417b-8274-3c127513a7bc | Address Redacted | | | | |
| 5a0d975f-ac1b-4a64-854f-7d9f96d6fb34 | Address Redacted | | | | |
| 5a0dbcd1-1027-4cfc-a9e7-9ac199e29f95 | Address Redacted | | | | |
| 5a0dbfef-8b45-488d-9a65-5e52610c49bc | Address Redacted | | | | |
| 5a0dc3fa-9f1a-4caf-b97e-72cfbc2d48b5 | Address Redacted | | | | |
| 5a0de9f8-a158-4958-b62c-1bda49479c0e | Address Redacted | | | | |
| 5a0e4599-ff29-4696-b0bb-c42c4891f203 | Address Redacted | | | | |
| 5a0e4dbb-27f8-4c35-b601-39459ced58ec | Address Redacted | | | | |
| 5a0e6abc-b044-407d-9013-1ef3e0ea893f | Address Redacted | | | | |
| 5a0ec189-5d9c-43ab-9f6f-f463e55ba0bb | Address Redacted | | | | |
| 5a0ee4bd-9a66-4e40-a9cd-c427791e5d11 | Address Redacted | | | | |
| 5a0f1c45-2081-4da0-92ab-7d5de56c6491 | Address Redacted | | | | |
| 5a0f1cda-ecd6-486d-a019-87a8934c4d2c | Address Redacted | | | | |
| 5a0f1dae-8bcd-4e1a-b1d1-68ebab50210d | Address Redacted | | | | |
| 5a0f272a-e0bb-4ebd-9519-271a0d1448fb | Address Redacted | | | | |
| 5a0f3c69-9ff8-4fca-b5e0-88312106dfaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a0fb79e-3f7c-49b2-8f40-75b7fca3aa41 | Address Redacted | | | | |
| 5a0fe20e-c675-4f9d-a80d-1ff5feadc9af | Address Redacted | | | | |
| 5a101d40-0832-4065-b9a2-817f363b6e61 | Address Redacted | | | | |
| 5a103cbf-c62a-4c3c-a35d-b865c82d6a29 | Address Redacted | | | | |
| 5a107bb0-9bbc-4524-8a29-9d731d2dc6b5 | Address Redacted | | | | |
| 5a1081fd-b47f-4e28-8d56-ea793afc48a2 | Address Redacted | | | | |
| 5a108f93-0513-4334-8eb4-9a1d366b5cd1 | Address Redacted | | | | |
| 5a109201-7972-4d97-9b36-784b7f9d5b24 | Address Redacted | | | | |
| 5a1094e1-4977-4430-b3a5-933fc32dc200 | Address Redacted | | | | |
| 5a109c93-e941-48be-adf3-7f27ba5584ed | Address Redacted | | | | |
| 5a10a43a-53a2-4f3c-b3f4-c93fa9ea7396 | Address Redacted | | | | |
| 5a10a6cf-5394-49d0-a004-fd384a794311 | Address Redacted | | | | |
| 5a10b437-f351-412e-889c-7967b1ae6e7d | Address Redacted | | | | |
| 5a10c115-b67a-4bcd-874d-a72a596d6983 | Address Redacted | | | | |
| 5a10c2c0-411c-46f7-a94f-c6a393d4e216 | Address Redacted | | | | |
| 5a10e344-6dc9-4b2f-b81a-f087db2f1396 | Address Redacted | | | | |
| 5a10e7a1-dd84-4b6c-8838-e87097a94fad | Address Redacted | | | | |
| 5a10f414-3841-4b95-bae4-38c298d34b99 | Address Redacted | | | | |
| 5a11297a-5ac7-4d98-9ad8-d5e499348561 | Address Redacted | | | | |
| 5a1134cb-ca8a-4f5d-9133-b6ceeda7a845 | Address Redacted | | | | |
| 5a1137bc-7dc3-4721-a409-016ac209537b | Address Redacted | | | | |
| 5a113fb5-2925-40da-b0b3-e0992451f261 | Address Redacted | | | | |
| 5a1147fb-da05-452d-8739-62a3bb985538 | Address Redacted | | | | |
| 5a11a38a-1768-4451-954c-c0bb3a2a92b5 | Address Redacted | | | | |
| 5a11b3c7-8416-4c2b-882d-4a4e15ca4b67 | Address Redacted | | | | |
| 5a11c06b-af0a-40e1-ab5f-3604df901002 | Address Redacted | | | | |
| 5a11d264-6352-4b03-9f0b-d94052e1f3bc | Address Redacted | | | | |
| 5a11d647-9b2c-48dc-824f-b703d6ed3f6e | Address Redacted | | | | |
| 5a120d3e-54b0-4a83-a3a2-5d11020a4c2a | Address Redacted | | | | |
| 5a124d8d-8274-47fb-9271-3355d5735aee | Address Redacted | | | | |
| 5a1260b4-e191-40ab-b07f-15dc5e324bb9 | Address Redacted | | | | |
| 5a12793c-b13d-43cc-80d4-c2a1a77cd1b4 | Address Redacted | | | | |
| 5a1280a3-4f3d-4286-a85f-cc48dbfdf37a | Address Redacted | | | | |
| 5a1283f8-a974-44b0-ad63-4f5d48a03d52 | Address Redacted | | | | |
| 5a129719-007a-4a7d-8902-dc17faa7f505 | Address Redacted | | | | |
| 5a12abd8-7d88-4eef-994f-0522a96fc881 | Address Redacted | | | | |
| 5a12b37b-43ee-418a-b5f8-8f486eca50c8 | Address Redacted | | | | |
| 5a12cb7c-3b66-43df-9815-2a69f6ae2001 | Address Redacted | | | | |
| 5a12e85d-f7f3-4229-8124-fc9b1b8ac2a3 | Address Redacted | | | | |
| 5a12f86a-d273-4501-8939-24b40dfb2692 | Address Redacted | | | | |
| 5a1314c4-8e24-4517-a64c-b0887ef23c26 | Address Redacted | | | | |
| 5a1341a6-d028-488a-9245-4d085a257dcb | Address Redacted | | | | |
| 5a135c35-a619-4abe-8402-b9ef902a0355 | Address Redacted | | | | |
| 5a1368a0-52f0-4f44-8b65-15fef5e3175b | Address Redacted | | | | |
| 5a1372fd-7783-4d01-986e-27de52d9a207 | Address Redacted | | | | |
| 5a1373ae-c3df-4509-9c1e-6c0e598c1ef3 | Address Redacted | | | | |
| 5a1391c4-1ab1-4ea7-9063-9a1dbf81a45f | Address Redacted | | | | |
| 5a13b24b-8277-4e41-9e5d-cac7519f3161 | Address Redacted | | | | |
| 5a13b456-c86f-4ccf-8446-91181b1f904a | Address Redacted | | | | |
| 5a13cd30-ed9b-445e-8bd7-322966101520 | Address Redacted | | | | |
| 5a13cf93-be20-4427-a93b-672c71c38ca6 | Address Redacted | | | | |
| 5a13d274-3fb5-4cd5-b015-feab649cbd06 | Address Redacted | | | | |
| 5a13fd77-1472-4ec3-81a2-fb3278702c99 | Address Redacted | Page 3580 of 10184 | | | |
| 5a13fdb6-ee3e-4ad2-aced-1a76eda6b19c | Address Redacted | | | | |
| 5a1423aa-d12b-44e9-b9fc-cb1097fd46ba | Address Redacted | | | | |
| 5a143a35-5094-4fb4-8333-f327ef8678e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a144a43-4276-4a44-8337-13e83a40daaa | Address Redacted | | | | |
| 5a144c6c-4307-45cd-90cd-b5e2365b867f | Address Redacted | | | | |
| 5a144fa6-ca3f-4ce9-8114-5ebb90e2a182 | Address Redacted | | | | |
| 5a145917-e250-40ca-8e9d-755e7c64d661 | Address Redacted | | | | |
| 5a145e3f-58d6-4de4-a0d1-70b90e82dc85 | Address Redacted | | | | |
| 5a1464dc-7896-4e89-b42c-3bb3bc7b8e8a | Address Redacted | | | | |
| 5a146609-e4c9-4d27-95d2-8b7bc8108e21 | Address Redacted | | | | |
| 5a14aafc-d561-4295-bd10-9f01fc1e395d | Address Redacted | | | | |
| 5a14aeaa-af10-4c73-bd77-d01c41493508 | Address Redacted | | | | |
| 5a14f383-0bc7-41a8-9c36-17aafce90a50 | Address Redacted | | | | |
| 5a1526dc-2fc0-425b-85f2-45098a95dbed | Address Redacted | | | | |
| 5a152804-aff4-435c-a0b8-18a7c3e18766 | Address Redacted | | | | |
| 5a152a22-d757-4a87-873b-146e902b5a38 | Address Redacted | | | | |
| 5a153438-b979-4a6a-8a42-fd7f2309123 | Address Redacted | | | | |
| 5a15490d-8fd8-4961-9d4a-4ae44e92517a | Address Redacted | | | | |
| 5a15536e-a083-4e1e-977e-f172d063c962 | Address Redacted | | | | |
| 5a1579e9-7abb-4561-98a8-9c8c9c998e40 | Address Redacted | | | | |
| 5a158058-a380-4211-967e-a831ce1b2bb9 | Address Redacted | | | | |
| 5a158b81-3503-4e1a-85f7-831bccdc1f63 | Address Redacted | | | | |
| 5a159850-457c-43aa-b025-c71292cf0d65 | Address Redacted | | | | |
| 5a15b4fa-9fa4-45b0-a336-0ebd7abddd29 | Address Redacted | | | | |
| 5a15cc51-490a-416e-8390-f181d314055б | Address Redacted | | | | |
| 5a15ee14-22c1-40bb-9092-663802fc8f3a | Address Redacted | | | | |
| 5a15fc3d-a01b-42c0-a861-116d4f90c9b9 | Address Redacted | | | | |
| 5a1614b2-efc3-4206-ad77-3fa2a8e5f2bc | Address Redacted | | | | |
| 5a161626-bc3c-45bf-88f5-6766a74fef66 | Address Redacted | | | | |
| 5a162a3e-bc2d-4354-a2e6-5cc1302482ca | Address Redacted | | | | |
| 5a1630e3-ce16-46e7-ae27-cf8eca8292d0 | Address Redacted | | | | |
| 5a163901-1d3e-47d8-9839-29d4a68239e2 | Address Redacted | | | | |
| 5a16426c-4fe3-4ef7-99c7-752d207507d1 | Address Redacted | | | | |
| 5a166e7d-f327-47bf-bf65-9030c718d77d | Address Redacted | | | | |
| 5a16848d-9f6b-45aa-ac6d-fc39eb99f2f1 | Address Redacted | | | | |
| 5a16a33d-cb06-4176-945e-382099d84eaa | Address Redacted | | | | |
| 5a17638e-b3e1-4a86-b477-f3692ef277ec | Address Redacted | | | | |
| 5a178ed4-f88d-46de-b6ee-f5ae8a9728ea | Address Redacted | | | | |
| 5a179212-0348-4006-88db-602b98d8e6c0 | Address Redacted | | | | |
| 5a17bc6d-ca35-41b0-8a9f-d002d4562912 | Address Redacted | | | | |
| 5a180aa0-9dec-48f8-a769-9e4124cb2b4a | Address Redacted | | | | |
| 5a181438-900e-461c-b007-59d5f0459ba4 | Address Redacted | | | | |
| 5a185798-f3f6-4e24-a6c0-e7a60cbd333b | Address Redacted | | | | |
| 5a185cc0-111d-4fbe-b9f5-9b48371aac64 | Address Redacted | | | | |
| 5a189539-9070-4491-92d9-3e9521c8cad2 | Address Redacted | | | | |
| 5a189d01-70f3-43ce-a951-e7550779a4e4 | Address Redacted | | | | |
| 5a189ed8-de39-445d-980e-4ab6bac073b8 | Address Redacted | | | | |
| 5a18beb6-3927-4c87-9fde-5f891628eb62 | Address Redacted | | | | |
| 5a18c1c8-d8d8-4c86-a1ff-484404fc4946 | Address Redacted | | | | |
| 5a18ead7-a715-4831-835c-92ecc4971d95 | Address Redacted | | | | |
| 5a18fb04-a9ab-4d71-8b02-bf82ae7b3e71 | Address Redacted | | | | |
| 5a19111b-9e75-4d8c-a685-040074ad6db8 | Address Redacted | | | | |
| 5a191b02-536e-41f1-9a08-1ba713a76ed5 | Address Redacted | | | | |
| 5a193d35-6f1e-464e-a74f-aab04b815178 | Address Redacted | | | | |
| 5a193f2e-4cb0-47be-a458-e971855ce305 | Address Redacted | | | | |
| 5a198d48-7da2-4a39-80ef-f9fdfd78df19 | Address Redacted | | | | |
| 5a19a8cc-a1e1-4d54-b3ff-806d6e38204b | Address Redacted | | | | |
| 5a19be75-2a74-4d0e-97ca-aa8ca5df16a3 | Address Redacted | | | | |
| 5a19c4ed-ae1d-4613-96b4-b5da03e7347c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a1a03b3-77ce-4df1-8d98-3bc89ef95201 | Address Redacted | | | | |
| 5a1a2dfa-2b1b-469f-95ea-687c220e68d4 | Address Redacted | | | | |
| 5a1a340c-785c-4a8c-82dd-91ef2b376bf8 | Address Redacted | | | | |
| 5a1a3a29-c015-4546-a2e3-ab86173973e1 | Address Redacted | | | | |
| 5a1a3aa4-22f3-4188-a6f4-330d635e145c | Address Redacted | | | | |
| 5a1a3e8a-bea1-478d-8479-8564f567458B | Address Redacted | | | | |
| 5a1a6514-2f07-44d1-a4d3-8fd888dcfeac | Address Redacted | | | | |
| 5a1a6930-8394-46b0-8db5-5937b3cc8359 | Address Redacted | | | | |
| 5a1a7a0b-c13f-4584-99d7-18ddb24325fc | Address Redacted | | | | |
| 5a1a9e27-519d-4cd0-9ff2-7004d5202b91 | Address Redacted | | | | |
| 5a1ab882-d8cc-4fb4-bb74-0de399db97f0 | Address Redacted | | | | |
| 5a1ad304-6a09-4812-b076-bb67bc145c3d | Address Redacted | | | | |
| 5a1b3bad-7410-491d-b426-c2983df23577 | Address Redacted | | | | |
| 5a1b3eac-9d06-4673-9788-d60ac43f1794 | Address Redacted | | | | |
| 5a1b7ae2-100e-4816-85fd-96bdcfe06832 | Address Redacted | | | | |
| 5a1b8584-06cc-4a86-ba65-6d03edb1e41d | Address Redacted | | | | |
| 5a1b8c72-aff9-4761-8266-5f67f7bd0dc3 | Address Redacted | | | | |
| 5a1bb8d1-ab26-4bb0-85e2-6ad914720606 | Address Redacted | | | | |
| 5a1bc971-a64b-4ed9-83de-4b8fc2d74853 | Address Redacted | | | | |
| 5a1bcaf1-423b-4a70-8293-1022cdebed43 | Address Redacted | | | | |
| 5a1bfaf7-fee4-40cc-ac32-27b5b9f419b6 | Address Redacted | | | | |
| 5a1c002e-b370-453d-b96a-57b3432d7d5f | Address Redacted | | | | |
| 5a1c4920-f353-4190-83ce-d22ec0409207 | Address Redacted | | | | |
| 5a1c68c1-4918-4357-bf29-4930752539a( | Address Redacted | | | | |
| 5a1c8962-4c19-440f-b7c9-435fb6c1160d | Address Redacted | | | | |
| 5a1c8f24-821d-4f53-b728-9a1c6b9aa165 | Address Redacted | | | | |
| 5a1c8f55-6b1f-4b7e-a1e0-4bdca3101e36 | Address Redacted | | | | |
| 5a1cbced-27f8-483b-ae7e-e51312638fbf | Address Redacted | | | | |
| 5a1cd106-945b-455f-8c45-a96d2bb856bc | Address Redacted | | | | |
| 5a1ce718-7f12-4df8-8761-cd7ba27f345e | Address Redacted | | | | |
| 5a1d013a-e7b9-4fd0-a83b-5498ed813fef | Address Redacted | | | | |
| 5a1d3bb0-9b3e-4446-b30a-5dc08d8848d8 | Address Redacted | | | | |
| 5a1d4ba4-ff65-4c24-beb7-f459fc0a3503 | Address Redacted | | | | |
| 5a1d58be-62e8-4610-ab24-474831a6e0b1 | Address Redacted | | | | |
| 5a1d85ad-29be-486c-8105-6b32561eb67d | Address Redacted | | | | |
| 5a1da4c0-c98d-4ec2-99a5-8fd6769bf6df | Address Redacted | | | | |
| 5a1dac39-017c-4bf9-a5a9-2689c3b28afa | Address Redacted | | | | |
| 5a1dbc28-181c-4e19-ac6e-ac8296af4b8e | Address Redacted | | | | |
| 5a1dbf8e-d5f5-4fc7-8420-b911f0cd6ca6 | Address Redacted | | | | |
| 5a1e4258-34d2-408a-9da6-12841ab8dbd2 | Address Redacted | | | | |
| 5a1e446f-5825-4f83-b18d-cd258ecb3571 | Address Redacted | | | | |
| 5a1e4b04-6148-4f6b-aec7-61171d2477f7 | Address Redacted | | | | |
| 5a1e5419-c89a-4201-8002-50abc638a22b | Address Redacted | | | | |
| 5a1ea83f-e1cd-489f-b42f-609cbd7860ad | Address Redacted | | | | |
| 5a1f16eb-990e-40ae-b59c-c42406257872 | Address Redacted | | | | |
| 5a1f1a4b-f263-455e-9118-af44a00b3f04 | Address Redacted | | | | |
| 5a1f1bb4-5299-4499-a383-04ab2f4fe1b6 | Address Redacted | | | | |
| 5a1f2078-d156-4293-b897-7ebe4463704c | Address Redacted | | | | |
| 5a1f6088-0239-4760-b08f-04650fc1d98a | Address Redacted | | | | |
| 5a1f87cd-3271-4d9e-a3ec-5c5c20fc2cdb | Address Redacted | | | | |
| 5a1f966b-8ec1-458f-be0f-3fbcd20e011e | Address Redacted | | | | |
| 5a1fc226-48d7-4715-b9f8-88646256c417 | Address Redacted | | | | |
| 5a1fd367-b024-42c8-8430-d3c35d0d7139 | Address Redacted | | | | |
| 5a200118-7c53-4b02-95c0-11005dab72e3 | Address Redacted | | | | |
| 5a203bf7-bffe-4f33-b40a-77600f1f9b67 | Address Redacted | | | | |
| 5a2040be-e558-4c46-91ff-43f75d87659a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a2090f9-a840-48a9-b61e-b7f9eee6b160 | Address Redacted | | | | |
| 5a20f624-7523-4021-b7d2-4b101bd6b8a0 | Address Redacted | | | | |
| 5a20fcc3-fa6b-4b5f-9b03-8292e60af8b8 | Address Redacted | | | | |
| 5a211bed-8b8f-4362-b529-08dc248d1546 | Address Redacted | | | | |
| 5a2126ed-2f55-49a5-8482-57cbfdab2b9c | Address Redacted | | | | |
| 5a213251-dbed-48cc-967f-a7874a48361c | Address Redacted | | | | |
| 5a2139b3-0871-444d-a426-0c763f4f7ef6 | Address Redacted | | | | |
| 5a2165b5-0202-469f-b9dc-093e6de4c8f4 | Address Redacted | | | | |
| 5a2172d2-a063-4fd1-9f3d-08eda1d7565l | Address Redacted | | | | |
| 5a21e371-3baf-4357-9a17-9bf00f8c18a3 | Address Redacted | | | | |
| 5a21f597-c5b4-47ed-ae91-eb0d4bd53440 | Address Redacted | | | | |
| 5a2225af-7eff-4ff4-9982-1ea2f6d57097 | Address Redacted | | | | |
| 5a223fbd-97f9-4a08-ba67-330f86fb793f | Address Redacted | | | | |
| 5a2265d9-4619-4ba8-8dea-746716e56828 | Address Redacted | | | | |
| 5a226c97-6bdd-4b90-83c8-97eda6bad1a1 | Address Redacted | | | | |
| 5a22738b-2611-47bc-821f-a1d59af29a21 | Address Redacted | | | | |
| 5a2285a4-dcbd-4c55-a2f8-2fcaa2c8c811 | Address Redacted | | | | |
| 5a229187-c2c6-4b08-ab00-254933f6d5ee | Address Redacted | | | | |
| 5a229fdd-ddac-494e-95e0-cb0663f73ae0 | Address Redacted | | | | |
| 5a22b5b5-ea46-434c-b9e1-1598f570701c | Address Redacted | | | | |
| 5a22ca6b-e054-4379-b545-7a3a6f19a341 | Address Redacted | | | | |
| 5a23382e-9bc5-428d-a804-874f4c455a7d | Address Redacted | | | | |
| 5a233aff-bf66-4441-9f73-24b903c2f4fe | Address Redacted | | | | |
| 5a234f62-543f-409c-a44c-370cf69b999e | Address Redacted | | | | |
| 5a23588c-d7d5-4b60-8561-57992ba866be | Address Redacted | | | | |
| 5a2368f5-f7ce-42fd-8589-6b30b88ae685 | Address Redacted | | | | |
| 5a236e58-9579-471a-b02b-d338a9d6affl | Address Redacted | | | | |
| 5a23ae5f-bb8f-40fa-b1e3-cba18d46ebb9 | Address Redacted | | | | |
| 5a23bac4-aab8-432a-9ef3-0b91b3aae7e4 | Address Redacted | | | | |
| 5a23c6ef-14b9-404d-933c-763082bd1e20 | Address Redacted | | | | |
| 5a23ce16-3d95-4bd0-a434-727f78884935 | Address Redacted | | | | |
| 5a241124-28c8-484a-8169-41bd5a040f55 | Address Redacted | | | | |
| 5a244d87-37a7-4996-b7ed-e7384c9645bd | Address Redacted | | | | |
| 5a245a9e-bd67-4e1d-9892-61029282cbf9 | Address Redacted | | | | |
| 5a246f9f-076d-41be-bf27-2fe15f6b1651 | Address Redacted | | | | |
| 5a24a404-266f-4203-92fe-1402b411de92 | Address Redacted | | | | |
| 5a24c00b-e02e-40bc-ad7c-70d29b6ccd23 | Address Redacted | | | | |
| 5a24c2cf-c2c0-4006-b09e-ba6c4efbb154 | Address Redacted | | | | |
| 5a24c39f-b460-4910-a4a3-54bbbf4663c7 | Address Redacted | | | | |
| 5a25041d-e959-489c-a346-a00aafbb5dfC | Address Redacted | | | | |
| 5a2507f3-d8fa-4683-8893-72e06cdf9105 | Address Redacted | | | | |
| 5a257bde-30f2-46fb-9e00-3b3fec2c8b8c | Address Redacted | | | | |
| 5a259084-6815-4dbe-aff3-ace0c9ef3fcd | Address Redacted | | | | |
| 5a25cb0a-9fc5-4ab5-b308-ffca19eae462 | Address Redacted | | | | |
| 5a25ccd8-75a6-47d9-a032-a952befd0e2f | Address Redacted | | | | |
| 5a25cd62-b50b-4a9c-aeaa-6a7bd951c35c | Address Redacted | | | | |
| 5a25eed7-b330-4b3f-8291-10bd25ead38b | Address Redacted | | | | |
| 5a262ffb-b4fa-4449-ac79-5cf88cb1b1a9 | Address Redacted | | | | |
| 5a2630f2-3d4a-4db6-a0a6-a361504f62ce | Address Redacted | | | | |
| 5a264238-5139-4e1a-99e4-7c331e63d2f2 | Address Redacted | | | | |
| 5a265a79-61d3-4a1a-9ce5-03ef8ec39a7d | Address Redacted | | | | |
| 5a2674a3-c22f-4a71-ad49-b5b7cd322e95 | Address Redacted | | | | |
| 5a2681e0-dd7b-4c78-affc-b06424672848 | Address Redacted | | | | |
| 5a268411-d3c7-490d-84f6-b61e0a8ccc5b | Address Redacted | | | | |
| 5a268480-39e8-461c-81c4-63070cdff5cC | Address Redacted | | | | |
| 5a26ae03-3545-4232-aa9a-c07162c049a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a270d4d-8d97-4ec0-8557-0ba0b1d2568d | Address Redacted | | | | |
| 5a27111a-7f6e-414a-acd4-62bed21a96ba | Address Redacted | | | | |
| 5a27443f-d597-4602-abb7-b693630faf2b | Address Redacted | | | | |
| 5a275a50-32e4-496f-845b-36eb4996aef0 | Address Redacted | | | | |
| 5a277dc7-0f50-48bb-828b-0362e4d9fbc6 | Address Redacted | | | | |
| 5a27af13-4fbc-4179-93d7-9d00ef6d6dfe | Address Redacted | | | | |
| 5a27d112-af87-4032-b9ad-229474c6e7dc | Address Redacted | | | | |
| 5a27d87c-5124-42a4-be62-54fd98c661ba | Address Redacted | | | | |
| 5a27df74-ff08-4384-9fd5-2e8fbcc43329 | Address Redacted | | | | |
| 5a28211c-76ad-4032-887e-86fc0dee8a73 | Address Redacted | | | | |
| 5a2846a8-ad58-42f6-b772-d30f93460a7c | Address Redacted | | | | |
| 5a2872ff-e3c7-478e-b96b-3431550434e2 | Address Redacted | | | | |
| 5a289472-9c1a-4711-9e70-9ac10cd06d8d | Address Redacted | | | | |
| 5a28bbb8-8d25-46cb-bb5e-09447badc2d3 | Address Redacted | | | | |
| 5a28c566-4631-4763-9886-b4b13d9b8c68 | Address Redacted | | | | |
| 5a28e52d-1b81-4a25-b5ce-24760d21c9cd | Address Redacted | | | | |
| 5a28f23b-a21d-454f-973e-c30f2fbbed05 | Address Redacted | | | | |
| 5a294f69-8882-470a-b1ce-383ce2c2fdef | Address Redacted | | | | |
| 5a296d7e-c429-4abb-b4a2-a1d31fac85e4 | Address Redacted | | | | |
| 5a297746-a860-4a86-b1e5-1b71c86798be | Address Redacted | | | | |
| 5a29cbec-9b44-49d8-994c-ab4430a2e456 | Address Redacted | | | | |
| 5a29de0f-d075-4cfb-a12d-3711ac5233ff | Address Redacted | | | | |
| 5a29efec-8293-4893-855e-f15f59ec93c8 | Address Redacted | | | | |
| 5a2a20ed-6212-4da2-8f5a-99b44723079c | Address Redacted | | | | |
| 5a2a4d60-57d3-42fd-bba2-dcb7f6e8cc61 | Address Redacted | | | | |
| 5a2a6204-0fdd-4753-bd58-5729ace7b6c5 | Address Redacted | | | | |
| 5a2a7410-4abd-4b3b-962d-0bfbedb4a997 | Address Redacted | | | | |
| 5a2a8801-70cc-47c4-8b70-2f8f42d8d245 | Address Redacted | | | | |
| 5a2a9f06-fa19-49f3-99bc-57a5fef36344 | Address Redacted | | | | |
| 5a2aa366-4ab6-4b22-b4f0-b086404aef2a | Address Redacted | | | | |
| 5a2aaf58-372b-44f2-b843-35e40d09630c | Address Redacted | | | | |
| 5a2ac7a2-560b-4dd1-968d-993809b4737c | Address Redacted | | | | |
| 5a2af21b-27a5-4b23-9d1b-4008a71da2c2 | Address Redacted | | | | |
| 5a2af5e1-d3f1-4948-9103-57d105c3e587 | Address Redacted | | | | |
| 5a2b1d5e-f4e4-45ac-b348-14011ab13f48 | Address Redacted | | | | |
| 5a2b3a10-a99e-41cf-b5bc-8475914d425c | Address Redacted | | | | |
| 5a2b4559-dc1c-4ff5-bbb9-242f9d9c177e | Address Redacted | | | | |
| 5a2ba268-5a7d-4cb9-9c32-abcc2b9c0705 | Address Redacted | | | | |
| 5a2bc0a4-2d52-47b2-9b49-e34fffa0c2fe | Address Redacted | | | | |
| 5a2bdb03-7745-43aa-858c-71bfefc66941 | Address Redacted | | | | |
| 5a2bdfd5-e6a2-46e3-9ad1-ae6b71f04d19 | Address Redacted | | | | |
| 5a2bec0f-5621-4fd8-b2e0-2743b4dd691e | Address Redacted | | | | |
| 5a2bff38-8bff-47f8-b70d-b69b5808be28 | Address Redacted | | | | |
| 5a2c22e4-110a-4fb0-8eb9-6081d1800c83 | Address Redacted | | | | |
| 5a2c2b05-0db9-436d-aae4-0cda383d9c9c | Address Redacted | | | | |
| 5a2c66cf-e459-48ec-804c-e4af3309e5b6 | Address Redacted | | | | |
| 5a2c15c-73f1-4158-896e-daf9be17bcea | Address Redacted | | | | |
| 5a2cb875-3e37-4cb8-ae51-030bce5756b9 | Address Redacted | | | | |
| 5a2cefb0-caa1-4d9b-b803-d2e2ed7f6567 | Address Redacted | | | | |
| 5a2cf22f-0171-4fb5-8b25-cad2e3d3458f | Address Redacted | | | | |
| 5a2d0032-0ea4-4608-96c2-45272a1d7db3 | Address Redacted | | | | |
| 5a2d04d6-c757-455b-b43c-163ac72d7d6e | Address Redacted | | | | |
| 5a2d3dd8-0f29-445f-99fa-315e4c0f0ab3 | Address Redacted | | | | |
| 5a2d4760-8c2f-4329-84b0-249f67b718bd | Address Redacted | | | | |
| 5a2d50a2-fa5b-4e6c-bb1e-870ebe5ca7e3 | Address Redacted | | | | |
| 5a2d7513-d8a8-407b-b351-fea1351e63eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a2db4ee-1657-446a-9df8-2a58c511113f | Address Redacted | | | | |
| 5a2dc9c9-c948-47d4-833b-81cdeb3c1398 | Address Redacted | | | | |
| 5a2dec76-eb6f-4099-bc39-9339a0e82b67 | Address Redacted | | | | |
| 5a2df5fb-576a-461e-bc95-56c32452cce6 | Address Redacted | | | | |
| 5a2e0ae6-0035-4290-a0d7-4d8843e70dd6 | Address Redacted | | | | |
| 5a2e64a4-c2b3-451c-9c42-de392793755f | Address Redacted | | | | |
| 5a2e6b3f-75ba-410f-82b9-8526b344abd7 | Address Redacted | | | | |
| 5a2e7239-ff93-42dd-969a-e0fc539d61ad | Address Redacted | | | | |
| 5a2e8c44-73be-47ee-beb6-06d4052ec416 | Address Redacted | | | | |
| 5a2ea42f-5000-4f4a-9a7b-2bf14cabb512 | Address Redacted | | | | |
| 5a2eb4e1-7d2e-47cd-95fd-a271ec16a898 | Address Redacted | | | | |
| 5a2eed1e-4648-49f0-b0a1-e10bca99ae58 | Address Redacted | | | | |
| 5a2eee6e-1c40-498b-8be4-6dfb6ecfa038 | Address Redacted | | | | |
| 5a2f17c5-153a-4e9e-8240-05a9c47d8a63 | Address Redacted | | | | |
| 5a2f2d8e-222a-4937-853a-aa95bf042fec | Address Redacted | | | | |
| 5a2f53a8-b7fa-4860-abf0-15f722d59cdc | Address Redacted | | | | |
| 5a2f5eb7-8050-4803-80d4-2e035d2d7068 | Address Redacted | | | | |
| 5a2f92aa-822f-4ec1-855c-6a9e708bf5aa | Address Redacted | | | | |
| 5a2f9d5c-217e-451f-bf79-52617e6e57e0 | Address Redacted | | | | |
| 5a2fb16d-c862-4ce3-b0bb-1b560199d192 | Address Redacted | | | | |
| 5a2fc69a-7c7b-4186-95e9-757cab6e4e19 | Address Redacted | | | | |
| 5a2fd65a-fd0f-4da3-9a86-a6bda55dc76d | Address Redacted | | | | |
| 5a2fe2c9-3f43-4bc9-b52d-f3ca7e181095 | Address Redacted | | | | |
| 5a2fe9db-914f-4e28-97f5-c1c0820ee77e | Address Redacted | | | | |
| 5a3012e6-cf20-4c71-a59a-20e6d70fdcf0 | Address Redacted | | | | |
| 5a303e8f-3400-43a8-bf42-112c2587bfb6 | Address Redacted | | | | |
| 5a304988-1c93-4e88-977e-8685ff82d148 | Address Redacted | | | | |
| 5a30c816-8eb8-494c-b901-75528b0e7a7a | Address Redacted | | | | |
| 5a30e138-8198-4f28-a49e-0b2305a5125e | Address Redacted | | | | |
| 5a30e43e-0023-4785-a3da-16c3b3267d71 | Address Redacted | | | | |
| 5a30f2e8-5486-43d2-b708-8ee233964d8d | Address Redacted | | | | |
| 5a3102dc-6325-4bcd-bf3a-733bee94e4c5 | Address Redacted | | | | |
| 5a3121c9-4500-4018-9d42-6bc24865f07c | Address Redacted | | | | |
| 5a317343-8112-4bcf-ba6c-28ccb5a90da2 | Address Redacted | | | | |
| 5a317371-caba-4fa1-a7c6-4d56c5e74bf6 | Address Redacted | | | | |
| 5a317f6a-1c34-4a41-b975-79cfd76a3eeb | Address Redacted | | | | |
| 5a31b386-9a45-4919-a58b-fa2abe5b3cc9 | Address Redacted | | | | |
| 5a31d911-57fe-4bc5-a145-d93a9a089451 | Address Redacted | | | | |
| 5a31f05c-bc62-41c3-b055-b7bfc3b09fb0 | Address Redacted | | | | |
| 5a320185-5a10-4dff-894c-d1572cc359d0 | Address Redacted | | | | |
| 5a3214c4-9460-4c9f-b3a2-fbee2a137e99 | Address Redacted | | | | |
| 5a32259f-cdbc-41dc-82ef-21eaa8e6729b | Address Redacted | | | | |
| 5a322f3c-5bb2-4bb1-905c-39b77f6afb2c | Address Redacted | | | | |
| 5a324233-9cf0-453c-abae-a6387e45cf74 | Address Redacted | | | | |
| 5a328a1d-d705-4a5b-a63a-06a2b673c43f | Address Redacted | | | | |
| 5a32c9d9-74ec-4f6e-8aca-effe026a4f51 | Address Redacted | | | | |
| 5a32d570-a434-4978-b9ee-dd3faf1a4325 | Address Redacted | | | | |
| 5a3313b0-2f59-423f-8db8-3d2bdd4b72d7 | Address Redacted | | | | |
| 5a331cd7-850a-4f79-bf9e-b67e112ae0e7 | Address Redacted | | | | |
| 5a333a7a-2aab-48d8-974f-f37b9a2b9602 | Address Redacted | | | | |
| 5a333e3c-ff3c-4ed7-ac18-e599b063ece2 | Address Redacted | | | | |
| 5a33749c-4255-4e37-ac17-7af8cdf801bc | Address Redacted | | | | |
| 5a338b1b-861a-4343-b6df-76a241d5a1ee | Address Redacted | | | | |
| 5a339016-39ee-4543-8d48-283ef556181c | Address Redacted | | | | |
| 5a339c2e-adaf-476a-afc0-c93a9f1f05ac | Address Redacted | | | | |
| 5a33d71e-4cad-4e56-94cd-bcead6cf2bd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a33edfd-38a8-48de-b152-c28030d2982f | Address Redacted | | | | |
| 5a3400a0-11e9-4a68-9145-5728e36a0984 | Address Redacted | | | | |
| 5a34571b-f697-4218-a0de-6514128d05e9 | Address Redacted | | | | |
| 5a347e5b-8184-4878-88de-ada168e535fa | Address Redacted | | | | |
| 5a34c255-d14e-4e89-b037-0a96cbaa0da4 | Address Redacted | | | | |
| 5a34d4b9-33b7-45b7-9827-e93276c101e0 | Address Redacted | | | | |
| 5a350560-6ec9-46e7-b927-d0773b98f192 | Address Redacted | | | | |
| 5a35248f-1523-49ec-93bd-dbdb401f2259 | Address Redacted | | | | |
| 5a35464a-a55e-4b8e-9327-e1980da1b2f9 | Address Redacted | | | | |
| 5a35511d-73bc-4d03-9097-57eb37152d3d | Address Redacted | | | | |
| 5a35551c-2c70-47b7-b901-599f660beac7 | Address Redacted | | | | |
| 5a355c76-cf42-499a-a4c7-84b430b1ba06 | Address Redacted | | | | |
| 5a3561f6-0990-401e-bc98-20475135d3f1 | Address Redacted | | | | |
| 5a356f71-e391-405e-a3cb-a9de7c603bfe | Address Redacted | | | | |
| 5a3574ea-b98f-4a23-99ca-94e933a0e506 | Address Redacted | | | | |
| 5a3584cb-46d9-43aa-9c35-ba1622c77e4a | Address Redacted | | | | |
| 5a35ac97-0fce-4085-bbbd-2c8c109ba02d | Address Redacted | | | | |
| 5a35b3cb-a34d-4867-a5c0-2a86bde16258 | Address Redacted | | | | |
| 5a35f742-d028-407a-ae2b-1f61e4b773f7 | Address Redacted | | | | |
| 5a361b59-1255-43fa-9a68-cb670b0314f9 | Address Redacted | | | | |
| 5a3626df-3ccc-4b04-8194-b2fc26f7144d | Address Redacted | | | | |
| 5a362f5f-fdf6-40b8-b004-5dd006ae28c2 | Address Redacted | | | | |
| 5a363079-f02e-428c-948c-19d15ea6afdf | Address Redacted | | | | |
| 5a364bca-7d55-4511-abfd-49a71f418259 | Address Redacted | | | | |
| 5a364e8d-6f2e-4c4a-9b9b-46c95f83976f | Address Redacted | | | | |
| 5a368a19-ea90-42eb-9e2b-250a8a14ce32 | Address Redacted | | | | |
| 5a368f67-506d-437d-832d-5284b2434aa1 | Address Redacted | | | | |
| 5a3697bd-f6b9-485f-a0ef-6430f12d4a47 | Address Redacted | | | | |
| 5a36abf3-ec18-4a5b-8657-c457977cf4c9 | Address Redacted | | | | |
| 5a36ce12-f613-4ac0-8d59-04fc8ab3b947 | Address Redacted | | | | |
| 5a371b82-123c-4c64-9643-4db1fd422b67 | Address Redacted | | | | |
| 5a37575f-75d0-4f47-8033-81b04d36d42c | Address Redacted | | | | |
| 5a376000-2786-4d17-881b-5fb8a636b928 | Address Redacted | | | | |
| 5a3796c2-0ba2-41e1-a036-50fd8335ddcb | Address Redacted | | | | |
| 5a379ddb-b43c-462f-96aa-ca00b98c2f05 | Address Redacted | | | | |
| 5a37e443-3df1-4b96-a944-a6d3a8cd758e | Address Redacted | | | | |
| 5a37efb9-d704-463d-982c-a14dfa1656cf | Address Redacted | | | | |
| 5a382151-63f3-49f9-803f-6f2232efcc42 | Address Redacted | | | | |
| 5a3823bb-d532-4686-bd42-a7cb06be4e19 | Address Redacted | | | | |
| 5a383805-3375-4fe1-82f3-7f2dded83125 | Address Redacted | | | | |
| 5a385268-f4ea-41a4-9836-43278a905e4b | Address Redacted | | | | |
| 5a387883-1b1a-4c7c-98b9-16679b9048d5 | Address Redacted | | | | |
| 5a387cee-1875-4456-b63c-db5d5837d76c | Address Redacted | | | | |
| 5a3891b8-a30c-4277-bc13-e3cf24c5bc44 | Address Redacted | | | | |
| 5a389ed1-2831-443f-8b30-0e9175bc1a2a | Address Redacted | | | | |
| 5a38a64b-e691-445a-8dce-5e0333687568 | Address Redacted | | | | |
| 5a38af34-420a-42ad-a5f9-6e818ee8a701 | Address Redacted | | | | |
| 5a39126b-56c3-40ed-a7f0-a8bba8700748 | Address Redacted | | | | |
| 5a3919c8-de6c-4aae-8552-a7dc1a59276f | Address Redacted | | | | |
| 5a394cd4-0f0c-4442-9a0d-7ede336872fc | Address Redacted | | | | |
| 5a39605e-fd36-4c33-8c50-1aaab6e2ee9f | Address Redacted | | | | |
| 5a39a5cd-92d3-4016-b2b1-74d7934cd638 | Address Redacted | | | | |
| 5a39b3d9-8b62-4ca5-96a2-83990c6919a0 | Address Redacted | | | | |
| 5a39f14c-ec2d-472e-8e10-63e15c2c64de | Address Redacted | | | | |
| 5a39f413-a0eb-4d87-8cfe-693d55f598e2 | Address Redacted | | | | |
| 5a3a21ad-10fa-47c1-b0f6-071cf03c1ee6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a3a281c-aacb-4699-a5ac-c17664681842 | Address Redacted | | | | |
| 5a3a65e8-c15b-4ae2-8cdd-9e4d09735530 | Address Redacted | | | | |
| 5a3ab2db-f433-4c31-b791-7a2df0575e1d | Address Redacted | | | | |
| 5a3ac561-4be4-49f8-b278-18e7aaf43187 | Address Redacted | | | | |
| 5a3b1888-a8c3-4443-81a1-6b69580dd236 | Address Redacted | | | | |
| 5a3b273b-5ec3-4862-86c8-4e46f89ca3ca | Address Redacted | | | | |
| 5a3b67b9-a452-4d87-a4fb-ea790a77ca9c | Address Redacted | | | | |
| 5a3b6b13-8b7d-46f6-9067-380753402c4d | Address Redacted | | | | |
| 5a3ba2de-6e82-496c-95cd-03b4a6e30f5l | Address Redacted | | | | |
| 5a3ba4f0-d69d-4c99-b60c-71764632c41f | Address Redacted | | | | |
| 5a3ba600-f00c-4b84-b3ab-a33fc1e825d2 | Address Redacted | | | | |
| 5a3bc000-e910-45c9-8d2e-6e89f2bd3a0a | Address Redacted | | | | |
| 5a3bfc63-3214-4b54-b5c6-27f7ea9c22b2 | Address Redacted | | | | |
| 5a3c023a-05a1-4f04-9f95-af474d5b60a2 | Address Redacted | | | | |
| 5a3c32d7-bb03-40dd-b414-8cf88b661ff5 | Address Redacted | | | | |
| 5a3c337d-82b6-468e-abf7-8e80e881e752 | Address Redacted | | | | |
| 5a3c345d-5f2c-4f7c-86aa-415c25d575b4 | Address Redacted | | | | |
| 5a3c3d2f-f338-4046-8308-0d857f6c46a3 | Address Redacted | | | | |
| 5a3c6434-50a7-43ef-b7e8-137095d50308 | Address Redacted | | | | |
| 5a3c8935-2043-49b5-96e9-e2be3eda7841 | Address Redacted | | | | |
| 5a3ca132-32e0-4745-a046-7247816985da | Address Redacted | | | | |
| 5a3cf915-d764-41c6-bc90-cd62212dccce | Address Redacted | | | | |
| 5a3cfd6e-0580-4041-8e50-9713ca2a2de8 | Address Redacted | | | | |
| 5a3d0073-95b1-4a64-9300-8ac86ca36cd6 | Address Redacted | | | | |
| 5a3d085c-8381-425f-be19-9ffcf81e8cbe | Address Redacted | | | | |
| 5a3d2843-d137-4f28-a042-538c2b9359dd | Address Redacted | | | | |
| 5a3d4a91-6714-4caa-b23e-8179c667b00d | Address Redacted | | | | |
| 5a3d4e85-7c0a-47ed-b8a2-b192abcb7dcf | Address Redacted | | | | |
| 5a3d6eb0-3e17-4ef6-8d01-26f1b48679f2 | Address Redacted | | | | |
| 5a3d9445-f595-461c-8325-23a05da33214 | Address Redacted | | | | |
| 5a3d9632-1c37-4c65-be53-bf1baaa4abbd | Address Redacted | | | | |
| 5a3db17c-24fd-4032-89f1-941a4c39611C | Address Redacted | | | | |
| 5a3dd82a-dfaf-4d2f-a68c-e43b1fadcaa1 | Address Redacted | | | | |
| 5a3df46d-3661-4ab7-ae37-63e7e401924c | Address Redacted | | | | |
| 5a3dfa34-0c24-498a-885f-24eeb7c635c4 | Address Redacted | | | | |
| 5a3e0952-b3d4-4728-9b4b-7a140c506f94 | Address Redacted | | | | |
| 5a3e0acb-191d-4a46-abae-0f8e391296eb | Address Redacted | | | | |
| 5a3e106d-50ed-496c-9572-cf310c20c9c2 | Address Redacted | | | | |
| 5a3e77d3-1867-43e1-9552-ea867436b179 | Address Redacted | | | | |
| 5a3ea5e4-dd8b-4266-b938-86da04a24bc7 | Address Redacted | | | | |
| 5a3ef813-b000-4128-ae89-2ee078a9543b | Address Redacted | | | | |
| 5a3f0f0e-76e7-4f69-be94-92e4a91c3e71 | Address Redacted | | | | |
| 5a3f1f87-32b8-4e12-a5aa-d281fe76eac8 | Address Redacted | | | | |
| 5a3f6e9c-4e52-462e-b462-904885253b6e | Address Redacted | | | | |
| 5a3f8406-08f4-4526-b68a-7240b5cdcdd8 | Address Redacted | | | | |
| 5a3f9fb7-d00b-45a9-bd19-5703e9384105 | Address Redacted | | | | |
| 5a3fb576-f6db-4c4e-99ef-56f602b5841c | Address Redacted | | | | |
| 5a3fbbb4-0272-4fc4-8849-1c238cbfafb3 | Address Redacted | | | | |
| 5a3fec8d-603e-4a6f-b697-ffb71163d9c7 | Address Redacted | | | | |
| 5a3ff2cb-c5de-4c65-a994-4d237ba7d45a | Address Redacted | | | | |
| 5a400dda-3bfb-4161-af94-6d84a4c6e9f9 | Address Redacted | | | | |
| 5a400eeb-a2bc-4157-8918-f4c2bb006725 | Address Redacted | | | | |
| 5a403056-d7ac-4e7d-8129-22ce546890d3 | Address Redacted | | | | |
| 5a403a2d-84d3-4752-9846-3958408833a2 | Address Redacted | | | | |
| 5a408ae6-75a7-4581-ac11-0d2b5312fe64 | Address Redacted | | | | |
| 5a40b173-4648-42a2-8768-46972b2e1cae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a40e754-7c79-4c64-a741-a329ea455f79 | Address Redacted | | | | |
| 5a40ed75-5331-4b26-8dfc-0ac5024ba16c | Address Redacted | | | | |
| 5a410b5a-fb78-4565-8982-48124b657bf8 | Address Redacted | | | | |
| 5a4123af-8554-45c9-994a-8ae2ee38d751 | Address Redacted | | | | |
| 5a4123de-081c-4873-8a41-4eb5fa1b11ba | Address Redacted | | | | |
| 5a413f2f-229c-4567-9521-8dd875862ed5 | Address Redacted | | | | |
| 5a416906-b732-4887-9fcf-ccee28fe6ffa | Address Redacted | | | | |
| 5a41bc13-ae75-4fd6-adad-b182f56a3e78 | Address Redacted | | | | |
| 5a41bf90-ae88-46c1-9a43-3a7642aa075 | Address Redacted | | | | |
| 5a41c325-d9dc-49bb-9b6e-b30c0f54ae0f | Address Redacted | | | | |
| 5a41d659-0f57-4f39-9831-72e8ae52f4dc | Address Redacted | | | | |
| 5a41e244-e5c4-45d4-9e56-a9329a3473f5 | Address Redacted | | | | |
| 5a420d47-1096-4f52-bb10-57fff0009e3a | Address Redacted | | | | |
| 5a4210a1-3ceb-48a9-9add-72964c9252ab | Address Redacted | | | | |
| 5a421af6-bdb6-4007-997e-c08e11d34dde | Address Redacted | | | | |
| 5a4248d1-dffd-4a29-9bb7-a8b7e8805e06 | Address Redacted | | | | |
| 5a424942-f8b2-4923-afff-382179b29b6e | Address Redacted | | | | |
| 5a427274-da1e-46fb-acbd-a0a4206618c3 | Address Redacted | | | | |
| 5a4295b5-9216-4519-a6dd-9c6410aaa723 | Address Redacted | | | | |
| 5a42a76b-0645-4576-8d22-11f49f6608a | Address Redacted | | | | |
| 5a42d5b0-f1db-4242-b06c-cfa1d4eeb609 | Address Redacted | | | | |
| 5a42eae3-7ef5-4dd8-bd37-29cfeee1f06a | Address Redacted | | | | |
| 5a42eb6f-1206-4908-8bae-47b7dd020b89 | Address Redacted | | | | |
| 5a433485-2f41-44c7-bda8-6d18838e39ec | Address Redacted | | | | |
| 5a434fb4-a3d0-4efc-b1b5-f27779cd3d9b | Address Redacted | | | | |
| 5a439512-9ec6-4b07-993a-eb2231d636df | Address Redacted | | | | |
| 5a43c0cc-49d7-42f1-a814-b84c43ff46b7 | Address Redacted | | | | |
| 5a43c2e0-bdb3-4dda-a82b-ea27f1874e2a | Address Redacted | | | | |
| 5a4419d0-bdfd-4bdc-b98c-e39e766380d6 | Address Redacted | | | | |
| 5a44335b-e1a7-4d74-a90d-f5900f16b3c7 | Address Redacted | | | | |
| 5a4453d1-feb5-4dcb-b9e1-184511e41c14 | Address Redacted | | | | |
| 5a44c448-6cc7-46a9-acee-96c5e189966c | Address Redacted | | | | |
| 5a44c840-2f0f-426e-bffb-b1ce5df3d780 | Address Redacted | | | | |
| 5a450e52-1531-4666-bb55-e53acdffee2e | Address Redacted | | | | |
| 5a450f70-621b-4de4-ae35-e2be8364f79d | Address Redacted | | | | |
| 5a456292-4ffb-424c-986f-af37732cbdc6 | Address Redacted | | | | |
| 5a456b2d-cc10-4ec2-99d4-2faf3cf291b5 | Address Redacted | | | | |
| 5a456dbb-7c71-4cba-9969-e9c25e9113df | Address Redacted | | | | |
| 5a457a92-490c-4f71-bf50-32f272f9df54 | Address Redacted | | | | |
| 5a45a8c1-5744-40ca-ae34-a312a7c2ee7c | Address Redacted | | | | |
| 5a45af65-fe64-4dec-a5b6-f69112a10d04 | Address Redacted | | | | |
| 5a45b3bf-5fa4-43cd-ac1d-b70f220430ce | Address Redacted | | | | |
| 5a45b42b-9f42-4ce1-ae8f-bad65a0863d4 | Address Redacted | | | | |
| 5a45d24e-fbb6-4a6f-9131-51e4b62bac00 | Address Redacted | | | | |
| 5a45d4ab-334a-402c-9915-32177068fa0 | Address Redacted | | | | |
| 5a45d996-4f3c-475b-a8c2-9b3a22d6a173 | Address Redacted | | | | |
| 5a46493f-81ea-460b-8a4a-dfaa41bb5d3c | Address Redacted | | | | |
| 5a464af3-708d-45fa-8fa5-31be3ae15cae | Address Redacted | | | | |
| 5a4658ea-3b4a-4193-9148-534b59aefc9 | Address Redacted | | | | |
| 5a465b5b-71ee-4ac5-acdc-975c15eca478 | Address Redacted | | | | |
| 5a4666a6-26b9-4038-96ed-ffd28d729e94 | Address Redacted | | | | |
| 5a466791-8777-4056-bd9b-2b4108700b79 | Address Redacted | | | | |
| 5a466f99-30e4-4d00-b43d-3a182daf87fc | Address Redacted | Page 3588 of 10184 | | | |
| 5a467496-3532-4dd3-b213-60fbb1df0a5e | Address Redacted | | | | |
| 5a468e88-ce37-4069-83da-f0dbfe740ddb | Address Redacted | | | | |
| 5a46b134-f031-454e-aa7f-613acfa5bf5e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a46bb3b-9080-4dce-9715-fc8a21182d08 | Address Redacted | | | | |
| 5a46bb89-824f-4e0f-84fc-225b655abac4 | Address Redacted | | | | |
| 5a46c827-e755-4ef9-8ce1-f7dabfa14d73 | Address Redacted | | | | |
| 5a473c5d-55e0-4d5c-a382-c36fefa38173 | Address Redacted | | | | |
| 5a47711c-71d0-42b1-80bd-c889bdf74c19 | Address Redacted | | | | |
| 5a479a28-c056-40be-ba12-aac11cefb8fa | Address Redacted | | | | |
| 5a47a868-02fd-48d2-8e5a-3ba87b5b1e06 | Address Redacted | | | | |
| 5a47c477-35e1-4cc4-a1e8-f255312c57a0 | Address Redacted | | | | |
| 5a47c5d4-7fe7-44f2-8417-e6bf31e86720 | Address Redacted | | | | |
| 5a47d890-ea45-4fa3-b7aa-3b2ad039f240 | Address Redacted | | | | |
| 5a4807a5-5bdf-45d6-a544-c146337f730c | Address Redacted | | | | |
| 5a480927-138d-4a73-bdbf-7ca6889f6df5 | Address Redacted | | | | |
| 5a481f94-5b42-4f63-9799-e848ec280af5 | Address Redacted | | | | |
| 5a482e35-30ec-4b90-a116-eb518c324dd8 | Address Redacted | | | | |
| 5a4830c3-50d2-4c9f-887a-4a97ea945165 | Address Redacted | | | | |
| 5a483414-3068-4c20-9ce3-7ba20aad03e7 | Address Redacted | | | | |
| 5a484b99-617a-4e22-9320-52b1e9da6ea4 | Address Redacted | | | | |
| 5a485db9-b6c8-4cbb-ba67-392ad4e67b66 | Address Redacted | | | | |
| 5a4861a5-796f-4f36-9d62-f8c061f80c7f | Address Redacted | | | | |
| 5a486c85-b433-4ca2-8fbc-11ab9ef62816 | Address Redacted | | | | |
| 5a4874c4-88ae-45b8-8e17-a91385e1d00a | Address Redacted | | | | |
| 5a4887d9-7e8b-4fda-abd4-1b7e5808775c | Address Redacted | | | | |
| 5a488d03-c218-40d1-8c5d-7e07f25d3da7 | Address Redacted | | | | |
| 5a48ac18-5394-4462-a92b-a5e3eebc326c | Address Redacted | | | | |
| 5a48c699-cfa1-4484-9054-e2a3745b8456 | Address Redacted | | | | |
| 5a48d04b-91fd-410c-878c-5706a6a974b5 | Address Redacted | | | | |
| 5a48ec04-747e-4d8a-b0ef-5a9b15166115 | Address Redacted | | | | |
| 5a48f2ba-d265-4a6f-b47e-3e8f593854c0 | Address Redacted | | | | |
| 5a491024-03b0-475f-acdd-b5b718eeb51b | Address Redacted | | | | |
| 5a492441-269e-4b23-a224-225fed3d7cf5 | Address Redacted | | | | |
| 5a494625-3c93-452a-9896-6178f74a4de6 | Address Redacted | | | | |
| 5a494c51-3faa-4b15-8375-d1dcc960ee68 | Address Redacted | | | | |
| 5a496860-5595-44ad-8880-97ec44f4747b | Address Redacted | | | | |
| 5a4978a7-3436-4257-b16b-1c1ba81286ec | Address Redacted | | | | |
| 5a498509-4747-42cd-8143-985eefeaed14 | Address Redacted | | | | |
| 5a49ab3d-d5e0-4974-bea8-65a99fc33f1f | Address Redacted | | | | |
| 5a49f75f-9476-4891-be7c-9532fdc64ff5 | Address Redacted | | | | |
| 5a4a0e07-74df-4944-88d4-c7bc0b2406ea | Address Redacted | | | | |
| 5a4a171c-a541-4452-88a7-8436629b202e | Address Redacted | | | | |
| 5a4a29bc-e3de-4f89-b8c7-8d523255649d | Address Redacted | | | | |
| 5a4a3856-de48-4eff-a2c8-0de516dd893c | Address Redacted | | | | |
| 5a4a3ffa-3002-4cb9-a576-6d3ec1939334 | Address Redacted | | | | |
| 5a4a4208-c312-439e-bae1-a139c0b41dc6 | Address Redacted | | | | |
| 5a4ad37a-c30a-4348-b51c-c2c57653a31a | Address Redacted | | | | |
| 5a4ad7bb-9216-422b-a4e6-39ab48809db0 | Address Redacted | | | | |
| 5a4af87d-eefc-44dc-87fd-4465d7f22994 | Address Redacted | | | | |
| 5a4affb5-df4e-4940-a5db-85e72940cebb | Address Redacted | | | | |
| 5a4b0fef-53f7-49cd-9c38-f150c5c22fd0 | Address Redacted | | | | |
| 5a4b10e1-70e7-4979-a672-a602d847c2f | Address Redacted | | | | |
| 5a4b3597-73c9-47bc-adae-9fc85b7f5ec1 | Address Redacted | | | | |
| 5a4b424c-db87-48d2-8510-2e26dc7c3329 | Address Redacted | | | | |
| 5a4b7d84-b9f3-4879-bf51-688c2ee20dd2 | Address Redacted | | | | |
| 5a4b8817-61f8-4741-86e6-594b36d0f6a6 | Address Redacted | | | | |
| 5a4b8986-3903-4897-aa10-d0f2cadc0b31 | Address Redacted | | | | |
| 5a4bafae-9829-46ae-ae52-12691fd034c3 | Address Redacted | | | | |
| 5a4bc848-2423-4768-9982-8eee02e9c7c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a4bcfcd-e6b7-41f9-8fa1-aec76ba36b0b | Address Redacted | | | | |
| 5a4bdedd-1e6e-405b-9264-5abbebda00b2 | Address Redacted | | | | |
| 5a4c173c-f55e-45fc-97cd-0fe67d1c1f08 | Address Redacted | | | | |
| 5a4c3d05-77c1-4a42-9846-d561d7e67e18 | Address Redacted | | | | |
| 5a4c42b5-b074-4f9d-8957-55dd744ac801 | Address Redacted | | | | |
| 5a4c53f9-7da6-420e-bc54-acee3cbf2204 | Address Redacted | | | | |
| 5a4c7baf-5636-4170-bd9d-cfede9edf4fc | Address Redacted | | | | |
| 5a4c99ba-f2c9-4739-b788-892cc7e62f0d | Address Redacted | | | | |
| 5a4cc610-e4ca-4981-a09f-8429351b0d66 | Address Redacted | | | | |
| 5a4cd9fd-3af7-44da-b4ac-335ba197a6fe | Address Redacted | | | | |
| 5a4cde98-795b-47e8-8fa5-a3829de9b672 | Address Redacted | | | | |
| 5a4cdf34-4502-4a5c-af1f-9ed6fa049d09 | Address Redacted | | | | |
| 5a4cfc5c-d7c8-4312-a276-67555c756e8e | Address Redacted | | | | |
| 5a4d00ac-b88a-46ca-9e0a-a2f6306bfee5 | Address Redacted | | | | |
| 5a4d051f-0f62-4aca-8527-611e82033b63 | Address Redacted | | | | |
| 5a4d123a-4888-4dd2-ad45-ec6a0103fba1 | Address Redacted | | | | |
| 5a4d3a31-cb56-4923-8558-10d7a7a4870a | Address Redacted | | | | |
| 5a4d3c8c-9659-4116-b5b1-e40bc4db4df6 | Address Redacted | | | | |
| 5a4d3fbc-b726-4925-b138-6ff4559152a9 | Address Redacted | | | | |
| 5a4d4e62-a7ac-4bd5-b788-59441313a6ea | Address Redacted | | | | |
| 5a4d88fa-ab28-496b-a1f2-0a0ed9ef4f4c | Address Redacted | | | | |
| 5a4de8af-5b77-4abd-a0fa-e320155312f3 | Address Redacted | | | | |
| 5a4df9c5-279e-46ad-bbdd-0bb5f4b62ad6 | Address Redacted | | | | |
| 5a4e597f-d4b6-4565-83d7-4da1378656ca | Address Redacted | | | | |
| 5a4e5a05-5dc4-4855-9539-1376e4e00e4f | Address Redacted | | | | |
| 5a4e9c54-b463-4a93-9ecc-771d2788922b | Address Redacted | | | | |
| 5a4ea302-cf3a-496b-a6d6-f47690be2478 | Address Redacted | | | | |
| 5a4f2e81-4efa-482d-b60e-94fa550d84e0 | Address Redacted | | | | |
| 5a4f3ad9-7eb9-42ec-a217-be73eec95156 | Address Redacted | | | | |
| 5a4f40a5-b80a-49f1-b13e-1a1bdb4a25c6 | Address Redacted | | | | |
| 5a4f55ff-5a48-4d9c-84bc-01ac946c9250 | Address Redacted | | | | |
| 5a4f73ec-7578-4dfe-9089-9f7a40db35ce | Address Redacted | | | | |
| 5a4f9243-9412-4607-8d35-2cb694acd089 | Address Redacted | | | | |
| 5a4f9fa6-3b12-46e6-9165-161538fca403 | Address Redacted | | | | |
| 5a4fc3ce-0b75-4de6-8424-5fb38134bc9f | Address Redacted | | | | |
| 5a4feb97-71e9-4ea0-82d7-3e7cec1646a5 | Address Redacted | | | | |
| 5a5018cd-325a-4192-9ccf-934042479de1 | Address Redacted | | | | |
| 5a5039a9-e892-4b45-9170-e4c71eb845bc | Address Redacted | | | | |
| 5a506a89-d4b7-4042-92aa-f763b6d32f9e | Address Redacted | | | | |
| 5a507dc4-8e31-4d42-8ba7-b058b63a43d1 | Address Redacted | | | | |
| 5a50c138-8596-4616-a774-9607f0e2620e | Address Redacted | | | | |
| 5a50e844-69d7-4da4-b3b0-d24253df998c | Address Redacted | | | | |
| 5a50f4a5-a11f-4077-9625-d00802279ef8 | Address Redacted | | | | |
| 5a50f5e3-906c-4662-aeb7-957df36f2fd4 | Address Redacted | | | | |
| 5a50fdf7-bc8f-4db7-b3db-3aaefcb7aba9 | Address Redacted | | | | |
| 5a511633-cd53-4354-b427-8b3d3bb9f619 | Address Redacted | | | | |
| 5a512dc7-9592-4f66-b6fa-2a0f2b22a8a4 | Address Redacted | | | | |
| 5a5135a0-5ceb-48dc-b421-8e9606eb86f3 | Address Redacted | | | | |
| 5a513a6c-4030-4ef9-89b2-684b2bf2736c | Address Redacted | | | | |
| 5a513da0-55d1-477f-8f43-0f775054cf15 | Address Redacted | | | | |
| 5a5161f1-a28f-4419-b0a1-f5e27674d623 | Address Redacted | | | | |
| 5a51a502-0295-4128-8691-9c40b27e7919 | Address Redacted | | | | |
| 5a51c979-2146-4494-b009-0055c2e23ccb | Address Redacted | | | | |
| 5a51cb75-64ac-4ccc-bcd7-c5661c6a170e | Address Redacted | | | | |
| 5a51d1a9-d1ba-4dda-9e75-05c2d2a7bb8a | Address Redacted | | | | |
| 5a51e30e-55cc-4eec-8bdc-c529fb6e8bc5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a51e99b-1eff-417e-ac3a-e87cb7c8e1bc | Address Redacted | | | | |
| 5a51fdef-e241-4976-a0c8-034fce8449e9 | Address Redacted | | | | |
| 5a527af0-c509-4625-b313-5ce8097ac562 | Address Redacted | | | | |
| 5a52a243-552d-4ce7-9fa1-1ed9d8a5b0f0 | Address Redacted | | | | |
| 5a52c317-78ad-44a9-afa0-9871f4340ca2 | Address Redacted | | | | |
| 5a52dc0f-14e9-4c88-aee3-f6f29122380a | Address Redacted | | | | |
| 5a532975-bea0-4cea-8647-2813beefcf40 | Address Redacted | | | | |
| 5a5356e7-92df-47f9-8c29-f8e69aba9fe7 | Address Redacted | | | | |
| 5a537998-ff19-4ff1-990f-28bd7f3ec982 | Address Redacted | | | | |
| 5a538bfd-8361-47cb-b096-4273bb60dfa5 | Address Redacted | | | | |
| 5a539b86-22fd-4270-bacc-150d6fac9775 | Address Redacted | | | | |
| 5a539e14-45a3-4e97-b5b4-be3f8d0a4a99 | Address Redacted | | | | |
| 5a53b1a9-6492-4fde-b531-9274a074b73c | Address Redacted | | | | |
| 5a53b393-8882-442a-9b29-b26dbc0fe3a4 | Address Redacted | | | | |
| 5a53b7b1-0e39-4621-936d-0581bf6c934c | Address Redacted | | | | |
| 5a53e9d4-bff7-4a15-97d0-ef992f3db4d6 | Address Redacted | | | | |
| 5a540a11-d877-4605-b1d1-430d30248072 | Address Redacted | | | | |
| 5a543644-96c2-4086-898a-df754c29fdcb | Address Redacted | | | | |
| 5a545366-a46d-4a34-903b-75d8e74ecb6c | Address Redacted | | | | |
| 5a548402-ec46-4b04-9f7a-7570145593ba | Address Redacted | | | | |
| 5a548b9f-75fc-4780-98a0-8b5cf899349c | Address Redacted | | | | |
| 5a548cd1-2d91-4db6-9a64-8d4750557b51 | Address Redacted | | | | |
| 5a54b564-a536-4ff2-8a37-d707eabf0c3C | Address Redacted | | | | |
| 5a551b13-2a67-4b0c-92f8-5311d7c06d54 | Address Redacted | | | | |
| 5a551b7e-4fb5-4e5d-adc1-e50aaf3ae6ab | Address Redacted | | | | |
| 5a55284f-bb0c-4655-a54e-c978538d6c26 | Address Redacted | | | | |
| 5a558521-c191-4e78-9d57-9467a6fa2204 | Address Redacted | | | | |
| 5a55abf5-9dd7-400c-93e5-e19ee71c03b4 | Address Redacted | | | | |
| 5a55ba2e-5ea6-4484-8106-ac5a4e8446ee | Address Redacted | | | | |
| 5a55e6e7-6efa-4f92-b6a0-31da442b55b0 | Address Redacted | | | | |
| 5a5624a7-0142-4f0e-92a1-92434bd09572 | Address Redacted | | | | |
| 5a56409e-0681-4619-b3ac-3b22d9048c4 | Address Redacted | | | | |
| 5a56454a-caf3-476f-afda-f2bc3618727 | Address Redacted | | | | |
| 5a5647d4-e933-4ee2-bbfb-6acfbac16a05 | Address Redacted | | | | |
| 5a5649ac-2aa7-4594-8533-40ddcf6c99e0 | Address Redacted | | | | |
| 5a564d32-e320-4c68-89ca-0b680cdfe4d2 | Address Redacted | | | | |
| 5a567892-a4ec-4a4c-9950-ceb405059166 | Address Redacted | | | | |
| 5a56f06e-a8bd-4ffc-b592-62698f01928e | Address Redacted | | | | |
| 5a56f3d8-aa40-49f3-99b7-42dc36f4a8f4 | Address Redacted | | | | |
| 5a56fe3d-f406-4403-9760-8814c31d4e5c | Address Redacted | | | | |
| 5a570a1e-a51f-4e74-ab05-4f9aae6a1f60 | Address Redacted | | | | |
| 5a571e86-28b4-4594-bb21-1531701e312b | Address Redacted | | | | |
| 5a572aa6-a669-4029-8c56-3dcc5dae85d7 | Address Redacted | | | | |
| 5a573dd4-59d8-4377-9172-e7f956ca89c3 | Address Redacted | | | | |
| 5a5779f4-6b87-4733-aeb3-1305abb71303 | Address Redacted | | | | |
| 5a5789ca-b1bd-4906-8a31-b3654c036df1 | Address Redacted | | | | |
| 5a57a9b5-623b-4630-950a-194f94757ddb | Address Redacted | | | | |
| 5a57ac22-3293-4e8d-a09e-5353fe1e1352 | Address Redacted | | | | |
| 5a57ca35-60d5-4543-a343-28a4b45694fa | Address Redacted | | | | |
| 5a57de96-9bab-42d4-9e6f-7afdc8b95ccb | Address Redacted | | | | |
| 5a57e1ee-ad3f-438e-8ebf-6576514b68b2 | Address Redacted | | | | |
| 5a57f13d-b7c3-4aee-b666-2689b9f7ae0b | Address Redacted | | | | |
| 5a57fe82-0c74-43a4-aca0-d479ccadb879 | Address Redacted | | | | |
| 5a581146-4976-41c6-94c6-35cbb2c1507f | Address Redacted | | | | |
| 5a581dfc-6713-4631-bb49-8dd040f7c4ae | Address Redacted | | | | |
| 5a58467b-6fff-443c-8414-4cb183b6daaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a58578a-4cdc-43e3-8900-64c39889bee4 | Address Redacted | | | | |
| 5a58883d-b2d7-4d67-b8ad-96b78eeb4c79 | Address Redacted | | | | |
| 5a58a0d9-2d99-4d72-95a9-b9828cf898a9 | Address Redacted | | | | |
| 5a58b6b6-3017-4fcd-b80c-beb592256b08 | Address Redacted | | | | |
| 5a58ca39-eaa4-4a5e-9d2e-016b7470271d | Address Redacted | | | | |
| 5a58d13e-d91d-46b1-b563-99d441ea9ab3 | Address Redacted | | | | |
| 5a58e0f4-890c-42c4-a625-bd71d861cda6 | Address Redacted | | | | |
| 5a592c2e-0fd1-49ab-98ac-36451a86b54d | Address Redacted | | | | |
| 5a594c5b-ebee-4f82-b6a1-b039bb6c6915 | Address Redacted | | | | |
| 5a599e71-1fce-479f-9722-05a7c076e2f5 | Address Redacted | | | | |
| 5a59a7d7-4058-447a-8350-48c41a40eac3 | Address Redacted | | | | |
| 5a59e75f-ecca-4f6c-81d4-fc134013189c | Address Redacted | | | | |
| 5a5a05cb-bcfb-4423-973a-286841297c9b | Address Redacted | | | | |
| 5a5a0b6f-187f-405d-9a7d-717630c51578 | Address Redacted | | | | |
| 5a5a0cf8-7538-44b8-b421-1747bdb4c082 | Address Redacted | | | | |
| 5a5a3083-2524-4113-b81e-92ce34212f88 | Address Redacted | | | | |
| 5a5a57a7-4088-4cb0-aeca-28d25052e8d4 | Address Redacted | | | | |
| 5a5a71fd-64a9-418f-b40b-17fb81f3ca79 | Address Redacted | | | | |
| 5a5a8731-64cd-40c3-af8e-9ec25227be4c | Address Redacted | | | | |
| 5a5aa085-c916-45f4-96c2-60fe4abd5c8b | Address Redacted | | | | |
| 5a5aeab2-02ef-4e9f-b85a-927dac92166c | Address Redacted | | | | |
| 5a5b51dd-1599-4a75-9865-d5ba4d2b21b9 | Address Redacted | | | | |
| 5a5b57bd-85c0-4bb3-ae30-cf73157fe7ae | Address Redacted | | | | |
| 5a5b59ee-9f26-4fae-8aa9-838b009152e6 | Address Redacted | | | | |
| 5a5b8fe5-0739-4459-97f8-58087e268ec1 | Address Redacted | | | | |
| 5a5ba93e-a196-43c7-8767-276e6f1c7004 | Address Redacted | | | | |
| 5a5baa6d-a8a1-452d-8b5c-09fecb5b279f | Address Redacted | | | | |
| 5a5babe2-aa7d-4b95-85bc-7814930911e2 | Address Redacted | | | | |
| 5a5baf32-23e9-41b8-91b8-8949ba0f9cfl | Address Redacted | | | | |
| 5a5bba14-db47-4c4b-a283-0b79e9931e74 | Address Redacted | | | | |
| 5a5bc1fa-3d30-40d3-9afb-a7cf86b87174 | Address Redacted | | | | |
| 5a5bedd3-9d51-4fc0-aa06-636eab4c2be5 | Address Redacted | | | | |
| 5a5bf6fc-f676-4779-904b-829bf1644e3a | Address Redacted | | | | |
| 5a5bf93b-1060-4b82-ac92-95ee9d1549c0 | Address Redacted | | | | |
| 5a5c170a-520a-4a7d-a990-0bbf324043e3 | Address Redacted | | | | |
| 5a5c1cc6-0f90-478d-a397-91492cdcee13 | Address Redacted | | | | |
| 5a5c2cf6-ade6-4750-b778-13b1cdee9c8d | Address Redacted | | | | |
| 5a5c3644-1f61-4eac-af89-ac358467f509 | Address Redacted | | | | |
| 5a5c4aef-432a-459b-be21-2fd8ed8a4b6d | Address Redacted | | | | |
| 5a5c5fc5-6daf-47ee-b17e-de2039a25127 | Address Redacted | | | | |
| 5a5c601d-39a0-4fe3-ad93-d8181e4d85d8 | Address Redacted | | | | |
| 5a5c6522-7914-4433-aa28-581aa6429cb6 | Address Redacted | | | | |
| 5a5c872a-ea81-4e1e-a17f-164c4fc01679 | Address Redacted | | | | |
| 5a5c8927-5cc1-4c9e-b40d-6d493dc19318 | Address Redacted | | | | |
| 5a5c907f-82f7-4c59-9d93-e7d4ca15a501 | Address Redacted | | | | |
| 5a5c90dc-a5ae-4021-9c37-bb5e7d1dc606 | Address Redacted | | | | |
| 5a5c9178-10d2-4680-ad7b-e73bb22ab48f | Address Redacted | | | | |
| 5a5ca879-a138-4f53-80cf-e1662a3a5763 | Address Redacted | | | | |
| 5a5cbf34-317f-46a2-851d-60885736537c | Address Redacted | | | | |
| 5a5cddfe-e83a-4cca-b753-7543e1b927bc | Address Redacted | | | | |
| 5a5cf840-ca2a-43f8-a555-9bb024a8e2f8 | Address Redacted | | | | |
| 5a5d0ca9-d5bf-40b4-93ae-b1b99f7402e5 | Address Redacted | | | | |
| 5a5d4e36-146d-423c-95f0-fc991004dd11 | Address Redacted | Page 3592 of 10184 | | | |
| 5a5d5384-0138-490d-8e97-50e4d51f6d72 | Address Redacted | | | | |
| 5a5d5398-dea2-41ee-b46e-031b2e7ef7c7 | Address Redacted | | | | |
| 5a5d5887-5e89-48e3-bcf7-d7018817cc11 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a5da959-25be-4b5c-b1f9-da7508bc0f45 | Address Redacted | | | | |
| 5a5db65e-e9ab-47e1-a676-45605c3cdff2 | Address Redacted | | | | |
| 5a5dc2d4-a0c4-4b02-b700-6f50a02974b5 | Address Redacted | | | | |
| 5a5df1cf-069f-4ba2-ab7c-fccd27cf577a | Address Redacted | | | | |
| 5a5e1a0b-4241-4041-936a-307d142e31f4 | Address Redacted | | | | |
| 5a5e1f47-1805-4d60-9f6e-98c3bbdb97c9 | Address Redacted | | | | |
| 5a5e1fcd-0b90-4e75-9eaf-74f148a58dd5 | Address Redacted | | | | |
| 5a5e291a-c835-45cd-a828-7f97e68a3051 | Address Redacted | | | | |
| 5a5e3cfe-592f-41fa-ac1f-191577d5787f | Address Redacted | | | | |
| 5a5e7150-0523-4abd-9abb-1a09180578b7 | Address Redacted | | | | |
| 5a5e799c-1b57-4e2d-b61f-b97eb14f1d85 | Address Redacted | | | | |
| 5a5e9a20-9029-4e72-9e48-032bde4a1fcb | Address Redacted | | | | |
| 5a5ea0d7-de50-4010-869b-8febb6ac4fba | Address Redacted | | | | |
| 5a5ea48d-e627-4767-8045-44e648b0b143 | Address Redacted | | | | |
| 5a5ea4e9-b72f-43db-85c0-a147cd5325ba | Address Redacted | | | | |
| 5a5eaa95-f0d2-4835-9f19-f587c80923b8 | Address Redacted | | | | |
| 5a5ec3d5-b3b8-40f6-a7b8-3b7d0939079a | Address Redacted | | | | |
| 5a5f5a2a-2f4b-4fc5-aa4c-13e06a947741 | Address Redacted | | | | |
| 5a5f5e8a-fc49-472e-8d92-ab9aeac072ab | Address Redacted | | | | |
| 5a5fb175-1619-4954-9480-18e79a6cbf32 | Address Redacted | | | | |
| 5a5fd439-bd82-4134-87b0-ff11e3007692 | Address Redacted | | | | |
| 5a5fddbf-660c-4419-a5d2-7840fb7228d5 | Address Redacted | | | | |
| 5a5fdffe-d836-4e04-91ee-0b479d67ffd0 | Address Redacted | | | | |
| 5a600760-eb86-438b-aa27-e1c217983dd4 | Address Redacted | | | | |
| 5a601786-b1b1-4b01-ae3b-006123cb927d | Address Redacted | | | | |
| 5a6018b8-2e86-45ca-9674-d5541110ab01 | Address Redacted | | | | |
| 5a604d03-2d26-45aa-9ae6-267beb5a3c98 | Address Redacted | | | | |
| 5a60525b-6f8c-402a-8e6a-8b5a17aac14a | Address Redacted | | | | |
| 5a60df71-d911-4de8-9878-d47eb6a4749f | Address Redacted | | | | |
| 5a60e430-bf71-483f-b4c7-6cc876ae7deb | Address Redacted | | | | |
| 5a612cc9-1cb9-4c68-9b4b-5ec57ded28d1 | Address Redacted | | | | |
| 5a613305-2d36-4452-adaa-bea3ec793699 | Address Redacted | | | | |
| 5a614161-44b6-4d80-b343-0e70818365a4 | Address Redacted | | | | |
| 5a6142e5-a6ff-4236-9828-9ecc56af6571 | Address Redacted | | | | |
| 5a61712c-df2d-44a0-9bc7-f811130ae18e | Address Redacted | | | | |
| 5a61878a-0b6d-4251-ba87-23efaab17cb0 | Address Redacted | | | | |
| 5a618c76-e1fc-492f-b924-19ed1c2e2ab6 | Address Redacted | | | | |
| 5a6196d4-a2b5-4b6c-a88c-960e8eec5c3e | Address Redacted | | | | |
| 5a61bcfa-0d97-408a-ac64-f9f331fe4e19 | Address Redacted | | | | |
| 5a6206a4-2dcc-4e94-ab8f-22b62417888c | Address Redacted | | | | |
| 5a621c88-7527-4664-8cd7-7ade33c40bd1 | Address Redacted | | | | |
| 5a629f58-7828-4706-b939-176b6c6b4b1d | Address Redacted | | | | |
| 5a62a297-6fac-4f96-8408-b51c9e358297 | Address Redacted | | | | |
| 5a62a3ea-1a1f-4cb9-9f57-7bb18079eaec | Address Redacted | | | | |
| 5a62c028-a090-4d00-98ec-811b697c489e | Address Redacted | | | | |
| 5a62c19c-733c-4de4-8d60-dc2a092e673d | Address Redacted | | | | |
| 5a62c907-18fc-413d-9202-c6463d07633c | Address Redacted | | | | |
| 5a62e227-deab-4ae2-9291-d668bde50fa2 | Address Redacted | | | | |
| 5a631d97-1617-424a-850c-720ce2d768cb | Address Redacted | | | | |
| 5a6343ae-7c77-47e0-8490-c1268c4d3692 | Address Redacted | | | | |
| 5a6347ca-80f6-4c23-bc56-f9542054dc1c | Address Redacted | | | | |
| 5a636ca7-0563-4a81-8bd8-64e60afd4c49 | Address Redacted | | | | |
| 5a638982-7832-443b-9c26-77369e19c673 | Address Redacted | | | | |
| 5a639dd8-b761-4a4a-9ca7-49415066384b | Address Redacted | | | | |
| 5a63abc3-727d-450c-9961-a7852b253f96 | Address Redacted | | | | |
| 5a63afe8-58a7-49fb-a3d2-f2cf2c11f5e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a63e39a-e2f4-437f-b798-7b76fe4f4fc9 | Address Redacted | | | | |
| 5a63e955-dc66-4609-b7af-cfbb7b2eca47 | Address Redacted | | | | |
| 5a63f607-b187-4b4d-ac05-9360dd943c3c | Address Redacted | | | | |
| 5a63f65b-999d-4cd6-97f8-42529f2dc1ca | Address Redacted | | | | |
| 5a6427ba-fb69-47cf-806e-06772fa4236a | Address Redacted | | | | |
| 5a644b9f-4821-44d2-b410-371d98b324e7 | Address Redacted | | | | |
| 5a647f91-1a90-401b-943c-aad902b548f1 | Address Redacted | | | | |
| 5a64825c-75f6-47dd-ae58-698d16856adb | Address Redacted | | | | |
| 5a64a22e-915e-47e8-a32e-dcf0178582ab | Address Redacted | | | | |
| 5a64cece-0c50-48f2-a147-5c6df5c1d8cf | Address Redacted | | | | |
| 5a64e96d-b7f6-4352-aa6f-63a024cc0929 | Address Redacted | | | | |
| 5a64ea8c-b619-40dc-8727-ef85827caddd | Address Redacted | | | | |
| 5a65049e-816a-4419-8dcd-d9b9bcb19cec | Address Redacted | | | | |
| 5a6520a6-c497-4925-91e5-bf820fdb9e13 | Address Redacted | | | | |
| 5a652fdc-6cfa-439c-8288-587af3eda0bd | Address Redacted | | | | |
| 5a6584fc-076d-4cc0-a7fb-290825e42ba0 | Address Redacted | | | | |
| 5a659560-c626-4833-b459-8938c766ec1b | Address Redacted | | | | |
| 5a659c4b-0f1b-45a8-af97-6454ae50ca9b | Address Redacted | | | | |
| 5a65d707-629d-4041-90b0-b2b66e44041a | Address Redacted | | | | |
| 5a65fb60-79e9-45ed-b8b8-83c74e4da390 | Address Redacted | | | | |
| 5a6630e2-80c9-4155-8b5a-d1a951dccfb5 | Address Redacted | | | | |
| 5a6634cf-2ef8-42b7-80d5-c74997f723a6 | Address Redacted | | | | |
| 5a668e9c-dabb-441a-92bc-c94bb7d90057 | Address Redacted | | | | |
| 5a66cb15-61fc-412c-99b4-c8e19fa3467a | Address Redacted | | | | |
| 5a66d9ec-3fd3-4c25-a0ec-69f1ddc1d8f4 | Address Redacted | | | | |
| 5a66f0b7-ad8e-41fb-90d9-6d493ff5e440 | Address Redacted | | | | |
| 5a66fd6f-821c-4733-8b13-d250df846685 | Address Redacted | | | | |
| 5a672812-f77a-4fda-880e-d22616b25b82 | Address Redacted | | | | |
| 5a67367f-1d8a-4dd4-b00d-a6115f7019f0 | Address Redacted | | | | |
| 5a676e41-92aa-4bdb-be43-adf46f7f6e0c | Address Redacted | | | | |
| 5a67794b-aad8-467e-977f-409f17e8a5ec | Address Redacted | | | | |
| 5a67c9ec-0f7d-477d-bc6a-bba19b9a2f44 | Address Redacted | | | | |
| 5a67e802-81ed-4fea-81d7-d184f04eb8d3 | Address Redacted | | | | |
| 5a67fcd1-535b-4024-ad52-504688fdd102 | Address Redacted | | | | |
| 5a67fd6f-cc1b-475a-aeac-422ba4679d3e | Address Redacted | | | | |
| 5a6890ae-2200-4b5f-af2c-d6ea1adfe9ea | Address Redacted | | | | |
| 5a689666-3b4c-4999-8ae4-b569e477e502 | Address Redacted | | | | |
| 5a69e1ec-bb94-47e9-9c47-2a971010ffba | Address Redacted | | | | |
| 5a6a3328-a002-476f-9e5e-713dad071d65 | Address Redacted | | | | |
| 5a6a391f-348a-4d06-b5f6-a3673118a8c | Address Redacted | | | | |
| 5a6a3fe7-20e3-454e-a283-21af545843bb | Address Redacted | | | | |
| 5a6a5fa8-52c3-4911-be26-3ba201364058 | Address Redacted | | | | |
| 5a6a7528-cf3f-4b9c-bf9f-ba4c28fa68bf | Address Redacted | | | | |
| 5a6a7854-fcaf-4e82-9300-9a99c93c8ab7 | Address Redacted | | | | |
| 5a6a82d3-6fa4-4e3e-8570-1e7e64cde4d8 | Address Redacted | | | | |
| 5a6a905c-645c-46ab-8986-aad8fe439e9! | Address Redacted | | | | |
| 5a6a9c9d-3a38-48de-91f8-1c1e4c20c14f | Address Redacted | | | | |
| 5a6abbd5-b11b-46f5-9cfe-41aa6ccb9344 | Address Redacted | | | | |
| 5a6af0d3-d194-405f-b11c-d67da2be0f36 | Address Redacted | | | | |
| 5a6b7a0a-2884-46c8-add0-9355036e20fb | Address Redacted | | | | |
| 5a6b86c5-ae94-4890-ba32-fa99723b904c | Address Redacted | | | | |
| 5a6b8df5-c09e-43f2-9338-c4563b6162cc | Address Redacted | | | | |
| 5a6baa9a-c0a3-42aa-b30f-5052f38ef618 | Address Redacted | | | | |
| 5a6bf43a-a81e-4e2e-ac20-1290b08c98c4 | Address Redacted | | | | |
| 5a6c0295-b374-4a1a-abf9-c91bb9b04b38 | Address Redacted | | | | |
| 5a6c0c31-7f7a-48f3-94c9-e7df40b7e23b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a6cc5df-8d93-44ec-8fd0-f87a521d225a | Address Redacted | | | | |
| 5a6cc861-6527-4e24-853e-08571bff954a | Address Redacted | | | | |
| 5a6cda1e-aed2-4ca0-9ef0-95d504ede9df | Address Redacted | | | | |
| 5a6cdc90-6f54-43bd-be5c-dccc31133a50 | Address Redacted | | | | |
| 5a6cfb51-69f5-4f36-bef9-db555502a4e9 | Address Redacted | | | | |
| 5a6d0e8c-2589-4cd1-9ff9-0c925b261849 | Address Redacted | | | | |
| 5a6d339b-e79b-469c-a0fe-deb6d66dbd05 | Address Redacted | | | | |
| 5a6d373b-55ee-472f-bc9f-9e469200a022 | Address Redacted | | | | |
| 5a6d3e7a-157c-4982-ad66-8e77d0a8a1c3 | Address Redacted | | | | |
| 5a6d50ee-3ac3-43e3-b71d-f65420bd7e3e | Address Redacted | | | | |
| 5a6d5c25-1b6e-422e-baf5-532a6724387 | Address Redacted | | | | |
| 5a6d5c2f-1999-4922-a36b-e0578e50ef12 | Address Redacted | | | | |
| 5a6d754a-b3f3-480a-aa7c-4d889206dc3 | Address Redacted | | | | |
| 5a6da027-9a20-4e7e-a703-bfd314154d8d | Address Redacted | | | | |
| 5a6da0bd-0381-46b7-808f-7f00fb6c3bfe | Address Redacted | | | | |
| 5a6da232-8149-4ece-8062-e34e989f692d | Address Redacted | | | | |
| 5a6dcf2f-0efa-4003-b823-5facafa67da2 | Address Redacted | | | | |
| 5a6e227d-952d-4c22-ad62-ef427285ef04 | Address Redacted | | | | |
| 5a6e706e-3730-4854-9d3b-6f840b55e808 | Address Redacted | | | | |
| 5a6e943f-0174-4c6b-8694-5d7704982fdc | Address Redacted | | | | |
| 5a6ead83-c33a-407d-b68c-aaec3f7ac4ea | Address Redacted | | | | |
| 5a6ed358-dd91-4e65-8fe6-793b03de3ce9 | Address Redacted | | | | |
| 5a6f0882-222d-481b-8265-fa4c767162a5 | Address Redacted | | | | |
| 5a6f1298-14c3-4f4d-8a22-bd335633b3ec | Address Redacted | | | | |
| 5a6f7a70-6ae8-4c15-9396-2ac0f4b7d752 | Address Redacted | | | | |
| 5a6f7c16-e684-4b42-b203-52ff2c62673a | Address Redacted | | | | |
| 5a6fa383-53dd-44a7-a6ed-7680b91531be | Address Redacted | | | | |
| 5a7005c3-67b4-48fd-88d6-9e440bef100a | Address Redacted | | | | |
| 5a70170a-f799-4a43-af15-c0a07372c7b | Address Redacted | | | | |
| 5a706883-88b3-41ab-aea4-9841cd3cf252 | Address Redacted | | | | |
| 5a70ac23-7305-4224-894e-969373fbd935 | Address Redacted | | | | |
| 5a70bbda-f3a6-492c-8847-25ceb2c9bf13 | Address Redacted | | | | |
| 5a70be54-6ee1-469e-a4f4-663423a52be8 | Address Redacted | | | | |
| 5a70dda0-34ad-4b1a-8849-5b9ce84d409d | Address Redacted | | | | |
| 5a70e75d-f38d-418b-8947-381a5aee12d3 | Address Redacted | | | | |
| 5a71190e-4592-4ee7-8f54-ca6fa8400543 | Address Redacted | | | | |
| 5a71347c-e2e5-4d74-98e1-3e7c5ac8bea0 | Address Redacted | | | | |
| 5a719ea9-191c-41c4-9346-57dea0d7066a | Address Redacted | | | | |
| 5a71b8f5-b9c5-4c0d-af95-285d9b1a9472 | Address Redacted | | | | |
| 5a71cef0-fece-4ad8-9347-2bb24aa1e24e | Address Redacted | | | | |
| 5a71d49a-8777-4fcf-a8e1-65a16f3d2d48 | Address Redacted | | | | |
| 5a71f6bb-c436-4b87-b2b9-824d3022cb25 | Address Redacted | | | | |
| 5a7205f6-3f7a-423e-b0d2-a70b52c6da61 | Address Redacted | | | | |
| 5a725979-e877-49e3-9a3f-d36de8acd650 | Address Redacted | | | | |
| 5a728869-559f-4be4-8742-c8ca797c99f5 | Address Redacted | | | | |
| 5a729bce-8fd4-4e24-81b2-9f5a0bd42007 | Address Redacted | | | | |
| 5a72b96c-be91-4502-9e5f-dbe48067a092 | Address Redacted | | | | |
| 5a72dc7c-3216-491b-af9f-d5be8fb7edf0 | Address Redacted | | | | |
| 5a72e18a-8fd7-4e75-8d57-d19d9c1c1c1f | Address Redacted | | | | |
| 5a72ede7-03c3-473f-b98f-3f344da82318 | Address Redacted | | | | |
| 5a730772-62f4-4183-9f33-9cac12b2ef7a | Address Redacted | | | | |
| 5a73185e-d5b7-42e9-be79-5bef6c00670f | Address Redacted | | | | |
| 5a733619-7ac7-404a-8beb-10e9325f8bd1 | Address Redacted | Page 3595 of 10184 | | | |
| 5a733f71-3db0-499a-a2c4-369b7b35f177 | Address Redacted | | | | |
| 5a7353b0-1c8f-4724-8d0f-59ea63374ccc | Address Redacted | | | | |
| 5a735ccc-a0b0-4903-a35c-4ec26937c683 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a73714b-322a-48dc-86aa-9cd65f37f44( | Address Redacted | | | | |
| 5a7382d9-d3fa-4059-acae-3fac4a0ad55! | Address Redacted | | | | |
| 5a7391ea-bc1e-4877-926a-48905751658! | Address Redacted | | | | |
| 5a739211-df24-484b-80ae-a5c1421f0a8( | Address Redacted | | | | |
| 5a739479-5074-49d8-a649-1a212c33fb5; | Address Redacted | | | | |
| 5a73aaf3-160c-4334-b29d-47b5771fdbec | Address Redacted | | | | |
| 5a73ad3d-ee40-48c9-8a4b-c5c35c1c72b0 | Address Redacted | | | | |
| 5a73b256-ce1e-4ecf-8de2-bd79798ebdfe | Address Redacted | | | | |
| 5a74049f-1fc1-49a2-b3aa-cbe94fd82beb | Address Redacted | | | | |
| 5a7424ed-d225-4745-86df-5e46d60c1b2a | Address Redacted | | | | |
| 5a7425d5-c639-4de4-81fe-6bd47d9c767e | Address Redacted | | | | |
| 5a746f22-cd3c-4868-b76b-031c16b1238( | Address Redacted | | | | |
| 5a747170-9ee3-436f-8851-cb1eb8856d8( | Address Redacted | | | | |
| 5a7489d9-9212-4e7b-a94b-cc62b6c71186 | Address Redacted | | | | |
| 5a7495ce-1838-4d31-acaf-97a560154b9( | Address Redacted | | | | |
| 5a74a28c-107d-40b7-8545-ed9802aa467! | Address Redacted | | | | |
| 5a74be13-5577-4738-9817-ac1c106b655( | Address Redacted | | | | |
| 5a751825-cd03-4a7f-a915-235a4813d03( | Address Redacted | | | | |
| 5a752b42-ccf3-49df-9e9c-82aa6873d2eb | Address Redacted | | | | |
| 5a7533ca-1054-4c7c-baa0-d20056bb8e3( | Address Redacted | | | | |
| 5a7533ff-8997-43f5-b043-5bd5b14b8d73 | Address Redacted | | | | |
| 5a756860-14b1-4cd3-9a6b-5cd98a726cb3 | Address Redacted | | | | |
| 5a75896a-3b70-46b5-a8c9-12231b66ccbd | Address Redacted | | | | |
| 5a759efb-d911-4338-adee-c27293a8d35c | Address Redacted | | | | |
| 5a75a724-6b1a-4404-8078-d494b61ba67c | Address Redacted | | | | |
| 5a75c6d4-30fb-4dce-a555-c62cdf9605a7 | Address Redacted | | | | |
| 5a75d071-4a2e-46e2-9eca-93a7e2999381 | Address Redacted | | | | |
| 5a75d1c1-0a0f-4ba6-8088-826884272b2( | Address Redacted | | | | |
| 5a75d1d6-a153-4122-a86d-dbd3b51cd06b | Address Redacted | | | | |
| 5a7601f6-249b-4083-a17f-67a7efc255b( | Address Redacted | | | | |
| 5a761162-561a-4e27-9dbd-571df70c539d | Address Redacted | | | | |
| 5a7615ea-8320-41f7-bba3-464964be7d8; | Address Redacted | | | | |
| 5a762fb5-3d0e-491a-a863-f2d0b23dcdd9 | Address Redacted | | | | |
| 5a763a30-b0b7-4217-9982-432343cb210( | Address Redacted | | | | |
| 5a767c7d-f607-4969-a849-4e391b3330a! | Address Redacted | | | | |
| 5a76958f-1a91-4096-a48a-3eaab4aac1f< | Address Redacted | | | | |
| 5a769934-6853-4311-880e-1c935dc5cf91 | Address Redacted | | | | |
| 5a76a616-90b8-46ea-92ae-c81da62060a; | Address Redacted | | | | |
| 5a76d3e9-fb99-49a7-b64f-22df0917acf4 | Address Redacted | | | | |
| 5a771c49-3e52-44e4-b0f3-e728e0b4fd3c | Address Redacted | | | | |
| 5a772287-7a28-4ab9-885c-0b319e55d7e! | Address Redacted | | | | |
| 5a772e81-b6de-4685-aa88-c0a13d673ca( | Address Redacted | | | | |
| 5a77419b-21e3-487b-8e49-39c5d5da44a3 | Address Redacted | | | | |
| 5a775585-9ec8-4e72-b9e6-ac359d8df9de | Address Redacted | | | | |
| 5a775d20-4154-4aad-b83c-91d6c716c80b | Address Redacted | | | | |
| 5a776ac0-ae69-427a-bb6d-b59b90438bae | Address Redacted | | | | |
| 5a779bf0-9b1f-47ff-a644-34da21a60b41 | Address Redacted | | | | |
| 5a779cf9-bce0-4a88-954b-07b919d2f48( | Address Redacted | | | | |
| 5a77b50e-f9fd-4508-b8f1-e85d48b5df8b | Address Redacted | | | | |
| 5a77b5c2-34a8-411d-86c3-1222ad8b1bf2 | Address Redacted | | | | |
| 5a77d491-8def-4760-a692-d0b5ac450d7( | Address Redacted | | | | |
| 5a77db02-9ae0-478b-8bc0-bd38557a889e | Address Redacted | | | | |
| 5a77e021-a235-4175-b272-c7b8a5730b2( | Address Redacted | Page 3596 of 10184 | | | |
| 5a7800e5-9896-43f5-8f8b-f5f168e8f9e( | Address Redacted | | | | |
| 5a780220-7fed-41a1-b1e0-0e4bf8aa9311 | Address Redacted | | | | |
| 5a7830ec-40ff-4478-b292-2f285ec08104 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a78537c-54b6-449c-a42a-cadc45af5b43 | Address Redacted | | | | |
| 5a786248-50b3-41ec-8a8d-1a65578acff4 | Address Redacted | | | | |
| 5a786a56-bc01-4784-bd7d-b2cd4ea2c0e1 | Address Redacted | | | | |
| 5a786aef-c0c7-4b51-9bac-da4d9bd5d672 | Address Redacted | | | | |
| 5a787093-b0ff-472b-bff0-e6323203767! | Address Redacted | | | | |
| 5a789580-f091-4a8c-aa6e-6192d680b95e | Address Redacted | | | | |
| 5a78e277-f342-4b00-9ebb-156aaeef433C | Address Redacted | | | | |
| 5a78f0f7-446f-4f0a-8af3-19727da54c48 | Address Redacted | | | | |
| 5a78fee5-e229-4f2a-9c40-d17c7bc99c22 | Address Redacted | | | | |
| 5a790a04-95cc-454c-8049-4e340191c698 | Address Redacted | | | | |
| 5a790cda-44d0-4b2d-ad1a-c1f3c269b821 | Address Redacted | | | | |
| 5a7922c8-2520-4637-b7ae-43e75509f7dc | Address Redacted | | | | |
| 5a795edd-69bb-4aaa-82c2-b5894331a358 | Address Redacted | | | | |
| 5a796ea2-09e5-4760-a6a0-d4b189986721 | Address Redacted | | | | |
| 5a799589-be21-4c1a-b62d-d42a175401e4 | Address Redacted | | | | |
| 5a79bd41-6a9a-4938-bd8e-8bc28912160c | Address Redacted | | | | |
| 5a79cca6-e023-4759-8946-54adccfcb7cc | Address Redacted | | | | |
| 5a79f04a-a6d9-4f93-bc6a-59ac6eee3f15 | Address Redacted | | | | |
| 5a79f5c4-052d-47cd-87ba-b670bba83864 | Address Redacted | | | | |
| 5a7a1c14-ca36-4ac5-ae18-3e8f9b1a646c | Address Redacted | | | | |
| 5a7a1f12-c58f-4311-8c00-87a546482d59 | Address Redacted | | | | |
| 5a7a255e-c0d2-46da-9de7-6ec06d153e56 | Address Redacted | | | | |
| 5a7a265d-943b-4dfe-9ed2-4d283dec04f4 | Address Redacted | | | | |
| 5a7a45ad-5c68-42e0-9f38-30804f21e901 | Address Redacted | | | | |
| 5a7a61a4-e727-42f7-81ab-ab73d18575d4 | Address Redacted | | | | |
| 5a7a81d2-f5ea-4fab-9dbb-59ca812280f4 | Address Redacted | | | | |
| 5a7aa2cf-2a73-4ff6-8821-9808b0888472 | Address Redacted | | | | |
| 5a7b0c66-bdeb-4441-b9d6-b1b6d92ac5f6 | Address Redacted | | | | |
| 5a7b37c6-f5ab-4e32-ba52-672236a9ba99 | Address Redacted | | | | |
| 5a7b6afa-0e6f-4836-9704-a953380c22a5 | Address Redacted | | | | |
| 5a7b9dd7-9c23-4177-82ad-bd8760d25ef0 | Address Redacted | | | | |
| 5a7bc354-62e5-460e-aabf-083052336a56 | Address Redacted | | | | |
| 5a7bcaff-f197-414d-a11b-0aaf89c7087a | Address Redacted | | | | |
| 5a7bd209-e729-4516-8e06-76fc94611b34 | Address Redacted | | | | |
| 5a7c101b-3445-481b-92fa-9470604b7dc4 | Address Redacted | | | | |
| 5a7c129c-6ef8-4f71-bf5a-c1d6c7d1d722 | Address Redacted | | | | |
| 5a7c235f-be54-46a2-b99e-059f71bfb51f | Address Redacted | | | | |
| 5a7c3d86-517b-4190-bd1e-aba036c0223e | Address Redacted | | | | |
| 5a7c7803-bc22-4641-92e6-8d92b4a00459 | Address Redacted | | | | |
| 5a7ca6f0-2aac-4fa3-bc9c-a70edb609648 | Address Redacted | | | | |
| 5a7cb278-d2e6-44b7-9abb-64e20003871f | Address Redacted | | | | |
| 5a7d1780-d1ae-4d75-807d-c96c3dc0d898 | Address Redacted | | | | |
| 5a7d5d04-af24-4651-88da-e419fe4e4d3e | Address Redacted | | | | |
| 5a7d6512-8db2-493f-b80a-e96a46902bbC | Address Redacted | | | | |
| 5a7d8680-03bb-40a6-94c3-2260d09fc9ca | Address Redacted | | | | |
| 5a7d8c9d-db45-4c00-9c95-d982f1c1f18e | Address Redacted | | | | |
| 5a7d9179-a008-4ee5-98e9-82da84bd0873 | Address Redacted | | | | |
| 5a7d9bef-f3aa-4ac7-b8c6-ce7a9146151E | Address Redacted | | | | |
| 5a7db021-7cd9-4d1e-9ed6-e20a1fa59388 | Address Redacted | | | | |
| 5a7dcb5f-ab7e-4317-bbad-43f37b8dfd0e | Address Redacted | | | | |
| 5a7df4e1-f381-4d5d-b63e-50507048be0e | Address Redacted | | | | |
| 5a7e02b9-ef92-4fd2-a712-3b68bf498b02 | Address Redacted | | | | |
| 5a7e03a0-6b80-4d5c-b705-d8d9a4df11e0 | Address Redacted | | | | |
| 5a7e0fbb-bfba-4d1a-a2ab-944964e5c06f | Address Redacted | | | | |
| 5a7e2c9b-3a03-4ce1-84cc-dde809004d93 | Address Redacted | | | | |
| 5a7e465c-6abf-4328-9dda-80fc0a0e6115 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a7e4d53-5ecc-44c6-b021-a01d32076e08 | Address Redacted | | | | |
| 5a7e533f-8d39-4562-83c6-3b46b466159e | Address Redacted | | | | |
| 5a7e5482-92f8-44fb-ae16-3f65c1dd6fba | Address Redacted | | | | |
| 5a7e74c7-7939-4a62-96e3-7b39bfdf09a9 | Address Redacted | | | | |
| 5a7eb1d8-4f00-4123-bf07-4675ddb36f78 | Address Redacted | | | | |
| 5a7eb528-a01f-4c60-9b81-2572756789c3 | Address Redacted | | | | |
| 5a7eebb8-7ff9-488f-9d1c-912263a03f46 | Address Redacted | | | | |
| 5a7f2f03-26ab-4b0d-aceb-ec79ab4dcb7d | Address Redacted | | | | |
| 5a7f453a-6cd2-4239-873c-208c9ba7c0a4 | Address Redacted | | | | |
| 5a7f631d-b53d-4030-80ce-214d876bb44b | Address Redacted | | | | |
| 5a7f7f6c-da37-4b92-99d0-3bd738a07312 | Address Redacted | | | | |
| 5a7fb9fb-eb11-4085-92c4-b147a5d65c7b | Address Redacted | | | | |
| 5a7fc349-f8ea-4907-a9d3-3116bc95ce3C | Address Redacted | | | | |
| 5a7fcfcc-744a-4bb3-9115-d1661fa3f974 | Address Redacted | | | | |
| 5a7fd337-6677-4b87-920a-009671ee647€ | Address Redacted | | | | |
| 5a8040a2-353c-4662-a210-5a0d475a7105 | Address Redacted | | | | |
| 5a807a2c-2df7-4cc8-afe2-286b9ee39622 | Address Redacted | | | | |
| 5a808392-ca0a-450e-9f4f-231d7eb94d97 | Address Redacted | | | | |
| 5a80910a-fd04-4255-926d-2f70b1154c6c | Address Redacted | | | | |
| 5a80a385-df3c-4c26-a089-404b1c30599C | Address Redacted | | | | |
| 5a80bc3d-cf98-41c1-86c4-389dc986899d | Address Redacted | | | | |
| 5a80e1ee-682b-4cfe-b046-ba15fe4571e1 | Address Redacted | | | | |
| 5a811ac0-e606-4214-92f9-0caaa3aece4c | Address Redacted | | | | |
| 5a812150-f090-4e38-b065-a3713e065a4c | Address Redacted | | | | |
| 5a813e6a-7608-4821-93fd-fa6f790c6036 | Address Redacted | | | | |
| 5a814575-bcaf-4939-9cbe-ad9d6c769d2e | Address Redacted | | | | |
| 5a814fb7-faf9-4144-965e-a9805ad6a09a | Address Redacted | | | | |
| 5a8172b7-7d0f-449c-b258-f28bd34d4fa2 | Address Redacted | | | | |
| 5a818aea-8675-4863-9e8e-e78fbadca450 | Address Redacted | | | | |
| 5a818cc0-1942-4a00-a4a2-6dd75aad7283 | Address Redacted | | | | |
| 5a81c469-a2f1-4b14-828b-07d9def6a8d6 | Address Redacted | | | | |
| 5a81ebed-27c2-4697-b490-f71b0fae3d84 | Address Redacted | | | | |
| 5a822a5b-2fb0-49fd-82f3-4e9b60f5a78e | Address Redacted | | | | |
| 5a8252d3-1c97-4b82-8745-99ecd7e3afab | Address Redacted | | | | |
| 5a8254d8-9253-42df-98ac-50470b1c40cd | Address Redacted | | | | |
| 5a827e7c-6409-4f84-ab6e-ea77dbb3af2a | Address Redacted | | | | |
| 5a82aca6-e7cc-4f2b-901a-9fd74026bccd | Address Redacted | | | | |
| 5a82d86c-5d5f-4e41-9fe8-058cf4dc8e50 | Address Redacted | | | | |
| 5a83017b-9de5-4246-9256-74f1b1d36b49 | Address Redacted | | | | |
| 5a834efb-8d71-4d88-9de3-9b7b3f3efb2a | Address Redacted | | | | |
| 5a836718-f361-420c-b1d5-a590865a785 | Address Redacted | | | | |
| 5a83a479-829a-4735-b52f-092e7d0dabf7 | Address Redacted | | | | |
| 5a83df58-69e1-400f-bd85-677e5f2706a8 | Address Redacted | | | | |
| 5a841189-0c71-4a78-b378-86f3be9ede14 | Address Redacted | | | | |
| 5a841a64-78ae-4fb5-bbfa-9aad912f659c | Address Redacted | | | | |
| 5a84245d-03d8-4d0c-b599-6710270d1e0c | Address Redacted | | | | |
| 5a843405-39fe-45f3-836f-d0db313a2d17 | Address Redacted | | | | |
| 5a844dea-f08d-473b-bb60-660181af8b97 | Address Redacted | | | | |
| 5a84539a-b070-44b7-b75a-cd45dd820c52 | Address Redacted | | | | |
| 5a847087-b184-46bb-af83-95cbc7c7b7d3 | Address Redacted | | | | |
| 5a84c3d0-b5d0-47bc-85b9-ddd974b0db25 | Address Redacted | | | | |
| 5a84ddaf-d64e-4809-a6f6-f63526fab8f1 | Address Redacted | | | | |
| 5a84ec73-aed6-4689-9365-092361577ebc | Address Redacted | | | | |
| 5a850f03-ac89-4292-8280-afa97eccbcbd | Address Redacted | | | | |
| 5a852b33-5150-44c1-84e6-c8c9e9f1ee97 | Address Redacted | | | | |
| 5a852dce-9784-46aa-8cd7-85760f675a9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a8539e8-47ba-45e7-a40a-619efcfda1e! | Address Redacted | | | | |
| 5a85453c-dac7-4a71-88e1-c2ed740e3f13 | Address Redacted | | | | |
| 5a855f59-a2b8-4b9f-9da5-6ecf06fd998: | Address Redacted | | | | |
| 5a8594ec-dce5-44e0-9365-2206f443b3fe | Address Redacted | | | | |
| 5a85ee42-9e1d-41d9-a349-f879f305f38f | Address Redacted | | | | |
| 5a85f622-07db-4f2c-ab4c-aeb8d95afe29 | Address Redacted | | | | |
| 5a860f9d-3a23-4d68-a5b6-100a377fc197 | Address Redacted | | | | |
| 5a86468a-dd1f-4918-bc12-bcbe05028f66 | Address Redacted | | | | |
| 5a867db9-e42a-44b5-a152-71c946f7f83: | Address Redacted | | | | |
| 5a869c90-c893-425d-8f0a-76601e311604 | Address Redacted | | | | |
| 5a86ad06-1727-42af-a7f1-097aeefb3dc1 | Address Redacted | | | | |
| 5a86ce83-10ce-432a-bd8b-30880514bfda | Address Redacted | | | | |
| 5a86dbf1-c784-4eb0-a48c-d76ab414741b | Address Redacted | | | | |
| 5a86dc88-ba5a-48d8-b34c-45e6abab5497 | Address Redacted | | | | |
| 5a86f64a-e221-49c0-9f7e-e78f4517d9c6 | Address Redacted | | | | |
| 5a8717cb-86ab-4ce4-be3d-eced52295a9e | Address Redacted | | | | |
| 5a873681-b013-41e7-a7a2-222cc5fa5cbb | Address Redacted | | | | |
| 5a876ed4-ede0-4f58-b458-ae4f33d9ca86 | Address Redacted | | | | |
| 5a8771c0-67eb-4141-9657-87cefcfcb5b2 | Address Redacted | | | | |
| 5a87b607-5aac-4cdb-8b83-4db4d07c432a | Address Redacted | | | | |
| 5a87baf8-67c8-41c6-9b79-e99cf5599761 | Address Redacted | | | | |
| 5a87cc65-5418-452d-b5df-c38eb6efcab8 | Address Redacted | | | | |
| 5a8811c8-ffaf-4d53-b9d9-b5a11a00b40f | Address Redacted | | | | |
| 5a882797-1b19-4cc6-9615-4fbbd5dbe451 | Address Redacted | | | | |
| 5a883e75-4707-40fa-af5e-dcb7edab816d | Address Redacted | | | | |
| 5a890e77-711a-4e8b-a0da-fe94e76b03f( | Address Redacted | | | | |
| 5a894104-29f4-4595-8347-899237a6ff0( | Address Redacted | | | | |
| 5a895abd-f920-4a99-a467-a8397ad04f1: | Address Redacted | | | | |
| 5a8a1b66-7e5f-48fb-8575-28bd5c0dea7b | Address Redacted | | | | |
| 5a8a2696-c1d2-4d32-9807-c36e044a312! | Address Redacted | | | | |
| 5a8a2f07-5682-4d10-8677-4336b270f207 | Address Redacted | | | | |
| 5a8a4f2e-aec9-4c41-98c9-97942f7b270( | Address Redacted | | | | |
| 5a8a93ec-be1a-4057-b408-55b4a9d92c9a | Address Redacted | | | | |
| 5a8aa667-a1b2-4409-ab02-798ece276d5k | Address Redacted | | | | |
| 5a8ad336-7fa8-4099-bb63-9a250e17702£ | Address Redacted | | | | |
| 5a8b0fc0-2a9a-421c-a8df-9656868faf0; | Address Redacted | | | | |
| 5a8b58f9-dcdf-4f53-a8d8-cd9098ade9bf | Address Redacted | | | | |
| 5a8b5aa5-787d-4139-9a6a-6023c620047£ | Address Redacted | | | | |
| 5a8b7859-791d-4ea1-b4a0-cc6c16daa282 | Address Redacted | | | | |
| 5a8bb4b2-c226-4bad-97eb-fb56d7e0d9bf | Address Redacted | | | | |
| 5a8bea41-2e40-4140-a9dc-6b28c80cc109 | Address Redacted | | | | |
| 5a8c0a46-30d3-4595-8bea-1200f685aec: | Address Redacted | | | | |
| 5a8c0bdd-5217-4917-965f-3b3ad99bf98e | Address Redacted | | | | |
| 5a8c1448-101e-4795-b93c-e90c8d37d9d6 | Address Redacted | | | | |
| 5a8c6521-5d36-4a08-bd09-de31df99f211 | Address Redacted | | | | |
| 5a8c71fc-4907-405b-8c4c-9fe1cb65949a | Address Redacted | | | | |
| 5a8c84cc-aa50-4fd1-a4d1-d768a889877£ | Address Redacted | | | | |
| 5a8ca1ae-9689-4ac8-9249-53a418e149a: | Address Redacted | | | | |
| 5a8cab42-bd86-493d-88f7-62df44da26d4 | Address Redacted | | | | |
| 5a8cce89-fa65-4531-882f-9a79f1a51517 | Address Redacted | | | | |
| 5a8ce584-cacb-4287-8828-9fd7eddf4f41 | Address Redacted | | | | |
| 5a8ce9d1-968a-494c-ae52-67d07705f70£ | Address Redacted | | | | |
| 5a8d0e28-77da-4644-8968-a4641c313387 | Address Redacted | | Page 3599 of 10184 | | |
| 5a8d45a5-c357-4f49-ba7d-a0a798544115 | Address Redacted | | | | |
| 5a8da160-1759-4069-8f03-64f53dbf0232 | Address Redacted | | | | |
| 5a8dcb9b-efc8-4ca8-8a46-fde53436d39c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a8df420-4a99-4617-8cfe-57092cae6358 | Address Redacted | | | | |
| 5a8e01e2-4acb-416e-9c49-ac6924dd1718 | Address Redacted | | | | |
| 5a8e163a-7229-476e-95bd-305765a7d055 | Address Redacted | | | | |
| 5a8e1741-3cac-44f3-a653-ab4a7a8ebca0 | Address Redacted | | | | |
| 5a8e4656-1534-491b-915f-0d440c397682 | Address Redacted | | | | |
| 5a8e61ef-ac9a-40b9-bf33-3eefb6824d3b | Address Redacted | | | | |
| 5a8e77a6-f19a-49b9-ac53-be913cd1a08e | Address Redacted | | | | |
| 5a8e7eff-54b1-4973-80a4-74b034de7c7b | Address Redacted | | | | |
| 5a8e9d42-967d-4a86-8c13-39dece62fcd3 | Address Redacted | | | | |
| 5a8eb308-acd6-47c6-8791-427415316cf1 | Address Redacted | | | | |
| 5a8eb9a2-4e4f-4d5b-9ce7-d9975c4b6e90 | Address Redacted | | | | |
| 5a8ebd97-6fdf-4a9d-8b0c-815bf6e4aa3d | Address Redacted | | | | |
| 5a8ec907-d6cf-4bec-8e80-ddc47414bffc | Address Redacted | | | | |
| 5a8eca48-4a27-42f3-bd4d-c98caf4c0611 | Address Redacted | | | | |
| 5a8ee2ef-dd83-4f7d-bfc7-b070898a4d8e | Address Redacted | | | | |
| 5a8eedbd-f859-488a-acb5-8fe012e4133d | Address Redacted | | | | |
| 5a8ef813-0a27-4ae7-8726-9f0c8edb9855 | Address Redacted | | | | |
| 5a8f0dde-d6a1-4ebb-8745-959a789f78be | Address Redacted | | | | |
| 5a8f3fde-2a10-4df9-92dd-edbb4f46a158 | Address Redacted | | | | |
| 5a8f5771-c31d-40c2-a1d8-649cd5653adf | Address Redacted | | | | |
| 5a8f6e7e-e2a6-4455-b5a6-f5b56e561b55 | Address Redacted | | | | |
| 5a8f867b-e585-43db-a429-89ae3f26a530 | Address Redacted | | | | |
| 5a8f8982-2d38-4316-8f48-0ac900a35b7e | Address Redacted | | | | |
| 5a8fa79a-b5ad-48eb-8941-699cb2524489 | Address Redacted | | | | |
| 5a8faf6f-0300-41f7-9a25-81fa83ed5a21 | Address Redacted | | | | |
| 5a8fb256-b25b-4b2c-8623-429239cbe6e2 | Address Redacted | | | | |
| 5a8fc843-b2df-4b01-bded-e64a130804e6 | Address Redacted | | | | |
| 5a900e08-4ba7-4091-b9f1-fe57d768ab1c | Address Redacted | | | | |
| 5a901508-75b4-4cb2-ba4e-30d5490ce8be | Address Redacted | | | | |
| 5a902615-6e49-4baf-8b33-b60e8780c40a | Address Redacted | | | | |
| 5a902688-ef48-4c5a-a7b5-af6c256eedc1 | Address Redacted | | | | |
| 5a902b41-972d-48d0-ba06-b2bcee9670ff | Address Redacted | | | | |
| 5a902d4d-3d8f-44b6-8ca3-6e0c0fc34324 | Address Redacted | | | | |
| 5a902e93-c2b2-41f2-9b43-c90f83024665 | Address Redacted | | | | |
| 5a90308e-eedf-4b3c-9a51-e8da6b50cc76 | Address Redacted | | | | |
| 5a903971-3f96-4e06-9bf1-2b4cf073083l | Address Redacted | | | | |
| 5a90638a-4db5-4719-9af4-f54edb0e9826 | Address Redacted | | | | |
| 5a909643-ca19-4c07-9d71-15c952d25ab2 | Address Redacted | | | | |
| 5a90b3d0-8dec-4486-bbe1-ad3dc3bff404 | Address Redacted | | | | |
| 5a90d484-3d48-46e7-9740-08a11732b148 | Address Redacted | | | | |
| 5a90f91b-b301-40d5-9612-c91a4ddea03e | Address Redacted | | | | |
| 5a9161fb-a9d7-41b7-82d2-fb8de19d9f32 | Address Redacted | | | | |
| 5a9199bc-7c98-4da8-b05c-5d452d9b6fdd | Address Redacted | | | | |
| 5a91da19-edc4-41ad-8276-022e88c09aa3 | Address Redacted | | | | |
| 5a920719-0bb3-4529-a839-d8ac1f68fc50 | Address Redacted | | | | |
| 5a921c44-be19-498b-9dfb-3f3326497bd5 | Address Redacted | | | | |
| 5a921cb7-d2b9-4ee2-92f4-802f7c2dfa62 | Address Redacted | | | | |
| 5a922324-29bd-4e6d-a695-39ecb31826eb | Address Redacted | | | | |
| 5a922e47-7bf9-43e8-bc94-bcd0a465d3f9 | Address Redacted | | | | |
| 5a92347a-a6d1-4533-beae-227ae09c5518 | Address Redacted | | | | |
| 5a92777b-963d-4272-943a-8a456787c806 | Address Redacted | | | | |
| 5a929c1d-5401-4523-9d55-75a89deb9b7d | Address Redacted | | | | |
| 5a92abe0-b99d-444c-8aa6-85c9f1a7ef3c | Address Redacted | | | | |
| 5a92b2db-fcb6-49c5-847a-cb1cdc86804d | Address Redacted | | | | |
| 5a92bad9-8a03-4511-a4ad-2e94e410e626 | Address Redacted | | | | |
| 5a92d19f-c696-4d2f-9aa3-b543ee07764a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5a92e45f-546c-462a-835f-f15d830f04de | Address Redacted | | | | |
| 5a934ee5-6763-4bec-91ab-bf0cd0edaf0d | Address Redacted | | | | |
| 5a937659-36dd-4535-9f31-55de863b7c52 | Address Redacted | | | | |
| 5a9376d3-a924-4668-915f-258184823f2 | Address Redacted | | | | |
| 5a93c7a7-32f6-4131-a9aa-ce0396db0015 | Address Redacted | | | | |
| 5a93dc2c-bf08-4775-ab14-b447dd2de1ca | Address Redacted | | | | |
| 5a93f329-704a-4500-aad7-9c8fede79c46 | Address Redacted | | | | |
| 5a943ede-490d-48e6-b4af-293115ef475a | Address Redacted | | | | |
| 5a944042-7d84-4566-9a41-659ff96f5b71 | Address Redacted | | | | |
| 5a9456b3-22b9-402a-80ca-160629b3143e | Address Redacted | | | | |
| 5a9469b7-f3b4-499d-9a4d-a69a2daff5ac | Address Redacted | | | | |
| 5a948253-4cd7-4d76-a2c6-736b24bf8cbe | Address Redacted | | | | |
| 5a9490c6-c7ea-4603-97ae-0311a93a404e | Address Redacted | | | | |
| 5a94916c-1d3d-481a-b21d-933df203ca1a | Address Redacted | | | | |
| 5a94bf47-4b42-43b5-ac31-a72c35af2e79 | Address Redacted | | | | |
| 5a94d22f-bfb1-49f9-80cb-b0bc632ccd40 | Address Redacted | | | | |
| 5a94ff7b-da1d-4986-a5c4-1dcca0195d72 | Address Redacted | | | | |
| 5a95052d-5ea6-4bc3-832f-9cac8161fd50 | Address Redacted | | | | |
| 5a953935-7a40-4a6b-aeda-610f0c25b2a1 | Address Redacted | | | | |
| 5a954112-5643-4891-8558-4a909e9da9d9 | Address Redacted | | | | |
| 5a9553d0-ed2c-4334-ad6d-cd9b9b784f12 | Address Redacted | | | | |
| 5a95c5ba-c4e0-4543-8b03-dfa8a841f4c3 | Address Redacted | | | | |
| 5a95d83f-c45b-4050-8ec1-f09c3312565f | Address Redacted | | | | |
| 5a95d8ab-d94b-40fe-b636-279a4b0da8d3 | Address Redacted | | | | |
| 5a95ec1f-3b89-4442-889a-6c338080532 | Address Redacted | | | | |
| 5a9613b5-4ac8-4f8c-b0e3-4fd603190061 | Address Redacted | | | | |
| 5a9618b4-292f-43a9-8785-1303d0c117fb | Address Redacted | | | | |
| 5a965a52-1fac-4803-9c1c-7a475bacc8ac | Address Redacted | | | | |
| 5a96aab4-4ba4-44c4-a7e3-a308e4d2ea53 | Address Redacted | | | | |
| 5a96d5d8-0aa4-4d0b-99ec-a1ce40b92a4b | Address Redacted | | | | |
| 5a97465b-5fff-4bd4-ac41-7293fe908a63 | Address Redacted | | | | |
| 5a977980-08df-418f-9dbf-401cc3a22383 | Address Redacted | | | | |
| 5a978505-0e0b-4320-9466-911f612cc328 | Address Redacted | | | | |
| 5a97f23d-6fb4-4609-ad3c-bf54d6d0b595 | Address Redacted | | | | |
| 5a980af1-c035-46f6-b15c-d68fc319c31e | Address Redacted | | | | |
| 5a981114-ebbd-468d-928e-acbeee6f436a | Address Redacted | | | | |
| 5a98294e-717c-40a2-96d4-53952460445c | Address Redacted | | | | |
| 5a98397a-2198-4f74-b6c7-f3ef0fead01C | Address Redacted | | | | |
| 5a9890d0-84ba-4d2d-b69a-fc6f9a6a7d71 | Address Redacted | | | | |
| 5a8a861-4508-4897-a4e1-a03ae2aea4eb | Address Redacted | | | | |
| 5a98e5ad-ff85-441e-8fb9-62d2cf885bdC | Address Redacted | | | | |
| 5a98fbc3-c298-4fb4-8b64-7417e73166b1 | Address Redacted | | | | |
| 5a9925b3-4be4-40cb-9044-e5868f71c459 | Address Redacted | | | | |
| 5a996d47-3e98-477e-b43b-8637a813b78d | Address Redacted | | | | |
| 5a998f26-7056-4f09-a05e-1b14d74a62e5 | Address Redacted | | | | |
| 5a99ba5a-5ad5-425c-9911-346dfabb5aee | Address Redacted | | | | |
| 5a99c5b5-a753-40ad-a50d-f17a48b03d84 | Address Redacted | | | | |
| 5a99eda9-ef39-43d5-8f6a-370c936c8ecd | Address Redacted | | | | |
| 5a9a17ad-2f2c-42ac-9218-35021d6c64ab | Address Redacted | | | | |
| 5a9a1a5b-3642-4001-9fd9-a67c4aafc95 | Address Redacted | | | | |
| 5a9a29b6-5e3f-4233-83e1-40f14a993395 | Address Redacted | | | | |
| 5a9a4bfd-c38e-4e07-83da-ef06802f79e2 | Address Redacted | | | | |
| 5a9a8be5-8373-4819-b4a7-00f148ff87fe | Address Redacted | | | | |
| 5a9abff4-3df4-4830-aef6-a795afc53e4C | Address Redacted | | | | |
| 5a9b0437-9663-4067-9014-8aed0327e8f4 | Address Redacted | | | | |
| 5a9b085a-ac9d-49b1-ad14-dde85a87d112 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5a9b28b6-265e-4081-b2a4-c643527d2fda | Address Redacted | | | | |
| 5a9b2dc1-e1e0-4a2a-822e-65a7466a4ee2 | Address Redacted | | | | |
| 5a9b3fa2-f98e-4e80-a18b-15f445558fda | Address Redacted | | | | |
| 5a9b535d-cc44-41b5-8d28-86e7c9a7110b | Address Redacted | | | | |
| 5a9b6714-0e5d-4eee-a29d-8fd609c31d5f | Address Redacted | | | | |
| 5a9b94d2-9d4e-4a1f-ab0b-8f6563a93da2 | Address Redacted | | | | |
| 5a9bb7dd-7185-4bff-a67d-42caad4ee219 | Address Redacted | | | | |
| 5a9bc43d-96e0-46ab-8385-03db3cfcc83c | Address Redacted | | | | |
| 5a9bdfd4-df5f-4264-8c70-6ede80dd6f54 | Address Redacted | | | | |
| 5a9be6e3-5a33-4eca-a1ff-13990e5f850e | Address Redacted | | | | |
| 5a9c1f84-dc5e-469a-a4b7-cac5ae0d9eef | Address Redacted | | | | |
| 5a9c39c0-f081-4b73-872a-cf2f276ef3f6 | Address Redacted | | | | |
| 5a9c41b8-e07b-4761-b8e3-f394bcd017d2 | Address Redacted | | | | |
| 5a9c49c2-1a3e-4abc-b0e6-29e92e443b5c | Address Redacted | | | | |
| 5a9c66d1-8ac7-45d4-9b3b-c762a480b01a | Address Redacted | | | | |
| 5a9c7ec9-96e3-4bc3-8229-1c437eb21e88 | Address Redacted | | | | |
| 5a9c959d-faf9-4b54-a2d1-46696002aff8 | Address Redacted | | | | |
| 5a9c9d37-e50e-4bd3-90ae-ac2acf960920 | Address Redacted | | | | |
| 5a9cad3d-2307-4c76-9108-c78d2bab036f | Address Redacted | | | | |
| 5a9cae99-8426-4de7-8b1d-4d215ba5d541 | Address Redacted | | | | |
| 5a9cd5f6-ff5c-4a06-be54-85a051cebe75 | Address Redacted | | | | |
| 5a9d015d-b6f4-47a7-8e5b-39ba9cf7f159 | Address Redacted | | | | |
| 5a9d46de-cd4d-4085-8dac-2fea35525612 | Address Redacted | | | | |
| 5a9d82f3-1e30-49e1-aa0b-d04d934002b4 | Address Redacted | | | | |
| 5a9daa2b-47cc-47a7-852f-5840d386a1e5 | Address Redacted | | | | |
| 5a9dcaab-c601-41a9-8b1b-7f98d6748b0a | Address Redacted | | | | |
| 5a9ddffe-6809-4007-b39b-b414d0b9de17 | Address Redacted | | | | |
| 5a9e29f5-c0e7-4bda-9f06-3f25bb9d9705 | Address Redacted | | | | |
| 5a9e4541-e9db-4bef-8435-9c2890495cad | Address Redacted | | | | |
| 5a9e48a8-8e93-4762-a550-e70fb7411efe | Address Redacted | | | | |
| 5a9e4c13-8840-4fdd-abfb-28077bf2daf5 | Address Redacted | | | | |
| 5a9e4d1a-a674-4019-a952-8999d9c2418e | Address Redacted | | | | |
| 5a9e90b7-2bd4-44fe-b10e-711ff88d606e | Address Redacted | | | | |
| 5a9ea404-7d0f-4b07-b72b-5fc1e964a6e5 | Address Redacted | | | | |
| 5a9ebedc-88f5-4d67-babf-280310a9fad1 | Address Redacted | | | | |
| 5a9efaca-f2ca-45ff-87fc-a25a48774cda | Address Redacted | | | | |
| 5a9efb96-f929-44aa-b9b0-4107f5b31819 | Address Redacted | | | | |
| 5a9efd34-88db-4a60-a505-80b954c20608 | Address Redacted | | | | |
| 5a9f216a-0bb5-45fb-a97b-ad19367f6cf6 | Address Redacted | | | | |
| 5a9f3376-ebc6-4224-b7e0-c2ff05886dc9 | Address Redacted | | | | |
| 5a9f34fa-40bd-4899-b50a-0701b98516b0 | Address Redacted | | | | |
| 5a9fae2b-b53a-4c52-9abd-6d59e0e9a6cc | Address Redacted | | | | |
| 5a9fe0ef-619a-4fc2-9516-226edde79b37 | Address Redacted | | | | |
| 5aa022c7-0ecd-4edf-9bb4-4686c84cb9dc | Address Redacted | | | | |
| 5aa040cb-7f7f-4fab-a05a-74459f9798fe | Address Redacted | | | | |
| 5aa044a9-2397-4363-ae5c-798a4476e65e | Address Redacted | | | | |
| 5aa05634-b62b-406a-8b67-a27acdcd3ecd | Address Redacted | | | | |
| 5aa088df-1637-455a-b0ab-a079d923a35c | Address Redacted | | | | |
| 5aa08dd9-adaa-4004-a7b7-d275c73c26e8 | Address Redacted | | | | |
| 5aa0955a-266c-40b4-9afe-1a54974c1e1e | Address Redacted | | | | |
| 5aa0bbee-6fc2-49c4-b164-252e980ec84e | Address Redacted | | | | |
| 5aa0d0e2-b95a-441a-83fe-2109b40a0742 | Address Redacted | | | | |
| 5aa0de22-7771-4398-81ac-a1ce1c682642 | Address Redacted | Page 3602 of 10184 | | | |
| 5aa118f1-f796-44f6-ac6f-d7c76405be8e | Address Redacted | | | | |
| 5aa1244a-4d28-4db7-b9c8-0144f4949c83 | Address Redacted | | | | |
| 5aa12faa-8f4d-4239-a429-10e039169575 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5aa1383a-3e2c-4761-89c2-9e602d79335b | Address Redacted | | | | |
| 5aa17699-3304-4537-9db0-5c671c012b7a | Address Redacted | | | | |
| 5aa192bb-5ee5-4b53-b896-19457c4f288d | Address Redacted | | | | |
| 5aa1bf93-4c9c-45c7-9206-6acdc1caf861 | Address Redacted | | | | |
| 5aa20422-cbb5-4b92-b119-10d1074d2f81 | Address Redacted | | | | |
| 5aa20adf-cda3-40e7-b131-1e2c0d9c48d7 | Address Redacted | | | | |
| 5aa23cd6-5d9c-488e-bbb2-31e4473ecb7d | Address Redacted | | | | |
| 5aa24fbd-f590-4cc6-95ad-f4503e58499e | Address Redacted | | | | |
| 5aa2dad3-2af8-46d5-805c-9d67f53446c9 | Address Redacted | | | | |
| 5aa2fd0e-ea83-40b0-88cd-a2041fe1915d | Address Redacted | | | | |
| 5aa2fed1-9886-4b00-a968-74e06b8bae7d | Address Redacted | | | | |
| 5aa352a8-f2b6-4300-8041-664fbd329d08 | Address Redacted | | | | |
| 5aa36ec6-6922-41af-81fb-92339ebd01c3 | Address Redacted | | | | |
| 5aa37166-91ec-4fb8-bda2-059af9615884 | Address Redacted | | | | |
| 5aa37f09-9451-4e85-94ad-fa969fc4a1c0 | Address Redacted | | | | |
| 5aa409d6-ba22-4b9e-88be-fea7f5f0e830 | Address Redacted | | | | |
| 5aa41802-5b1e-439e-b7cb-9da04c52c3a6 | Address Redacted | | | | |
| 5aa41b49-ba12-453e-bc87-1f3e3a4d3de5 | Address Redacted | | | | |
| 5aa42236-553f-451f-bac2-87ecbd4e43cc | Address Redacted | | | | |
| 5aa42e94-03f3-49ad-89fb-c336456c8c6c | Address Redacted | | | | |
| 5aa43dae-c00b-4787-9e79-94e50b449884 | Address Redacted | | | | |
| 5aa4a553-5d95-4416-a377-1c3f7b0e841c | Address Redacted | | | | |
| 5aa4b228-4354-4896-b096-b9a659916c37 | Address Redacted | | | | |
| 5aa4eebc-01ac-4294-9351-a2c3ef8a572e | Address Redacted | | | | |
| 5aa4fe5a-5dd0-4793-9bd3-a198eedf8432 | Address Redacted | | | | |
| 5aa5225f-20fb-4b08-92fe-66d7732aaa7 | Address Redacted | | | | |
| 5aa5290c-26da-46bb-909d-539f48ac257c | Address Redacted | | | | |
| 5aa5308c-252c-4a23-8709-5eecf9e34191 | Address Redacted | | | | |
| 5aa530ee-7d6b-4668-bf3c-f5cca8045e86 | Address Redacted | | | | |
| 5aa53782-a17f-467c-afaf-02ba77a15ee5 | Address Redacted | | | | |
| 5aa53dc6-c98d-4507-8df5-7621fc0a8e49 | Address Redacted | | | | |
| 5aa54968-d006-41b9-aeb1-e2dd7330f9fc | Address Redacted | | | | |
| 5aa5903a-dc08-4c3f-8157-974eddd994ba | Address Redacted | | | | |
| 5aa59855-a3f0-492a-8a92-89f7d4b4aefe | Address Redacted | | | | |
| 5aa5bccd-1dbb-4f28-bfa5-1dda70fc0e5e | Address Redacted | | | | |
| 5aa5da88-a4be-4bbb-8efb-dbcd4c78f891 | Address Redacted | | | | |
| 5aa5f38c-5c26-4265-8430-94b3f3343496 | Address Redacted | | | | |
| 5aa5f3d7-ee68-4a7d-ae51-f5c3bde37451 | Address Redacted | | | | |
| 5aa609a1-aebf-4392-9205-9f4968a0676c | Address Redacted | | | | |
| 5aa60df3-0da8-409a-a862-e40ba29f29ae | Address Redacted | | | | |
| 5aa61c00-bc11-42a1-b42e-4b0376ad33f1 | Address Redacted | | | | |
| 5aa68dcc-b5c0-4403-9a65-dfd67d54fb62 | Address Redacted | | | | |
| 5aa69978-3f33-4924-9612-769b044f73b1 | Address Redacted | | | | |
| 5aa6b5a1-77c5-4d68-a9c4-35a4581e06e9 | Address Redacted | | | | |
| 5aa6cb3a-00df-40da-8717-7df02d40b4fe | Address Redacted | | | | |
| 5aa6dbeb-dd8f-4f88-bd98-3f04e7b59159 | Address Redacted | | | | |
| 5aa6dee3-3690-47ab-8819-d3b13adaacc4 | Address Redacted | | | | |
| 5aa70613-9ef4-43aa-a450-36f9c5e68430 | Address Redacted | | | | |
| 5aa73347-644e-496c-8d4e-8a5f9ed2ad9e | Address Redacted | | | | |
| 5aa73ba0-f9af-40b3-bbd7-09d87346e2b3 | Address Redacted | | | | |
| 5aa7601d-b2ea-4fe1-a1ef-bc88e4f69d58 | Address Redacted | | | | |
| 5aa76470-065e-4deb-8573-00d4d0b32466 | Address Redacted | | | | |
| 5aa76cf2-c0fe-4780-bdb5-2d3ce76fd95b | Address Redacted | | | | |
| 5aa7717e-1592-4600-a042-253ab6513fb9 | Address Redacted | | | | |
| 5aa77381-7213-4c25-8f50-50851f497908 | Address Redacted | | | | |
| 5aa78cc2-21e3-4b01-99fd-b6ab0c6ca2e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5aa7939d-2823-4cb0-a043-91c0bcbea214 | Address Redacted | | | | |
| 5aa795fe-bd56-4cf2-a8a0-46b27a113c15 | Address Redacted | | | | |
| 5aa7b949-461b-42c2-9bac-364669239c86 | Address Redacted | | | | |
| 5aa7df8d-d327-41e1-a0f2-29a96dd099a4 | Address Redacted | | | | |
| 5aa84fd5-3512-4004-8bac-d92400975117 | Address Redacted | | | | |
| 5aa8a78f-62e3-4b98-946e-def3d562a1a8 | Address Redacted | | | | |
| 5aa8f757-c218-4b3a-9fa8-349bdd6fd074 | Address Redacted | | | | |
| 5aa91e3a-4c96-40e5-8ce3-da2817a27614 | Address Redacted | | | | |
| 5aa9210c-ecd4-44af-b5fe-f2ae8fe3f308 | Address Redacted | | | | |
| 5aa94543-385c-4431-a937-526afc6e7224 | Address Redacted | | | | |
| 5aa945b1-f552-4b8e-86be-185bf193b6c7 | Address Redacted | | | | |
| 5aa9579f-fb93-4410-9372-b1c31e9765d3 | Address Redacted | | | | |
| 5aa96a6d-180f-4747-a865-5dcf53f1a8ee | Address Redacted | | | | |
| 5aa9b4c9-2fdd-433c-bedc-8eec207df78d | Address Redacted | | | | |
| 5aa9c618-2d8b-49fe-872a-24b0c4322889 | Address Redacted | | | | |
| 5aa9f3ac-3292-4174-b5ec-e918fff40507 | Address Redacted | | | | |
| 5aaa3e3a-9c00-4f5f-8462-7f897f2efaf5 | Address Redacted | | | | |
| 5aaaa44c-9565-4362-bb0a-d67d4cd7046e | Address Redacted | | | | |
| 5aab2f4d-676b-45cc-b37e-7ab4a39b2402 | Address Redacted | | | | |
| 5aab5291-6730-4aea-bf1c-34779b985989 | Address Redacted | | | | |
| 5aab544a-ea0c-41e7-9c14-f3863481e22c | Address Redacted | | | | |
| 5aab612f-24bc-42bd-a3bf-60fe60e733c6 | Address Redacted | | | | |
| 5aab724d-d838-4852-91d8-c05bbcdcf8c8 | Address Redacted | | | | |
| 5aab8231-80d5-4f3a-90cd-875ce6d93c0c | Address Redacted | | | | |
| 5aab8323-a8fa-4fad-8c50-8c5798493f9f | Address Redacted | | | | |
| 5aab87b3-110e-4b40-9020-71fe20767113 | Address Redacted | | | | |
| 5aab9924-858d-4512-9bd8-5e21d6439533 | Address Redacted | | | | |
| 5aaba64a-c970-4387-9f9b-92c58517e232 | Address Redacted | | | | |
| 5aabad20-207a-4a9c-b854-d8ba778c3fb0 | Address Redacted | | | | |
| 5aabdf17-12c2-4ba0-8865-d82a537374a7 | Address Redacted | | | | |
| 5aabdf7e-baba-462e-ab6c-59a6506083ec | Address Redacted | | | | |
| 5aabe42f-ea8a-4397-b961-044fa3f960a9 | Address Redacted | | | | |
| 5aac2ac4-fa18-41a8-9df6-dc066eae6298 | Address Redacted | | | | |
| 5aac3e54-3b8b-4ff9-a934-3f91b1748e94 | Address Redacted | | | | |
| 5aac57c7-8c5f-4a6e-80db-7787c0bbee71 | Address Redacted | | | | |
| 5aac6757-61e8-426d-9efb-6d664069c528 | Address Redacted | | | | |
| 5aacb2e4-5810-4a2f-a719-b01073045988 | Address Redacted | | | | |
| 5aacc458-d3d8-4c1d-a5e9-e53536878106 | Address Redacted | | | | |
| 5aad0847-3c6a-4bfb-b204-32cfa2baf903 | Address Redacted | | | | |
| 5aad188a-b39e-4f70-8900-3411d9616e08 | Address Redacted | | | | |
| 5aad6335-a6c5-4f90-a855-fac7d0b12672 | Address Redacted | | | | |
| 5aadc421-6a63-4dc0-8761-ebfb8c6589db | Address Redacted | | | | |
| 5aadc550-0cd9-4ecb-b13f-5b7f7c8b1335 | Address Redacted | | | | |
| 5aadce7a-022e-415a-b875-d4d9e3b34895 | Address Redacted | | | | |
| 5aadda62-6eb0-4af6-9f80-33c2454180bc | Address Redacted | | | | |
| 5aadea20-f638-4695-9018-c666fe6acee4 | Address Redacted | | | | |
| 5aae0aef-15cb-4533-b954-9f3b8a47c856 | Address Redacted | | | | |
| 5aae148f-db68-46c0-a724-4fae646ad240 | Address Redacted | | | | |
| 5aae15ed-3132-45d6-8910-bdd1274282df | Address Redacted | | | | |
| 5aae1fae-b549-4624-81e3-81a2bd36f74e | Address Redacted | | | | |
| 5aae2678-a763-4ec3-9410-e7afb08ad85a | Address Redacted | | | | |
| 5aae480b-a487-42b3-bece-25cc79290c48 | Address Redacted | | | | |
| 5aae5fbe-0a26-4cfb-9a6a-a3856d498de9 | Address Redacted | | | | |
| 5aae7425-2320-49f8-b7ae-b369dbcf9154 | Address Redacted | | | | |
| 5aaf42b0-ee50-4aa0-81e8-88f9479055b8 | Address Redacted | | | | |
| 5aaf4f60-abd9-494e-9aa0-e8d52ef518cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5aaf584f-0101-4bce-864c-27da8805a776 | Address Redacted | | | | |
| 5aafa98b-0cc8-4d05-83bf-b4422f6ed175 | Address Redacted | | | | |
| 5aafaefc-e280-44e9-a238-94b5d126a5d7 | Address Redacted | | | | |
| 5aaff8ef-c2fb-4931-9f9b-d04947edf25e | Address Redacted | | | | |
| 5ab03588-c545-4fda-92a4-0c04e4935c96 | Address Redacted | | | | |
| 5ab08edb-1e65-4300-8f79-ff26104df3d7 | Address Redacted | | | | |
| 5ab0d231-5509-42f9-b2a0-2729d0e46564 | Address Redacted | | | | |
| 5ab0d4c7-4164-4293-b91e-d8d44bf6fc37 | Address Redacted | | | | |
| 5ab0f0e2-013e-42fd-a435-b130c3045ba8 | Address Redacted | | | | |
| 5ab0f726-4a86-4286-a185-2924d483934e | Address Redacted | | | | |
| 5ab12789-44db-4971-90c3-a65e96057e52 | Address Redacted | | | | |
| 5ab12bf4-595f-4ec6-9fa6-21afd647f9a0 | Address Redacted | | | | |
| 5ab16667-5fb8-4105-bf39-e01d7dfef928 | Address Redacted | | | | |
| 5ab19cbb-f042-4204-9fa3-265d6da11a7a | Address Redacted | | | | |
| 5ab1e7a0-cf6d-4464-bfa5-3c473ecb8fe8 | Address Redacted | | | | |
| 5ab1e9dd-cb06-4308-8c74-b14d40274a76 | Address Redacted | | | | |
| 5ab25036-c055-469a-854f-df2a1d51211f | Address Redacted | | | | |
| 5ab252bb-036a-49ae-9152-e0b8ba1930dd | Address Redacted | | | | |
| 5ab28924-dab3-48ae-8772-bf850a479161 | Address Redacted | | | | |
| 5ab2b2c9-0ac4-46bc-b347-20a40f684414 | Address Redacted | | | | |
| 5ab2dc1b-63c2-4d28-be95-30bc1b8b87c3 | Address Redacted | | | | |
| 5ab2f0c3-db1d-4943-9a05-429b084ffa66 | Address Redacted | | | | |
| 5ab2f260-cc54-4d2e-9024-ef464fd2ba15 | Address Redacted | | | | |
| 5ab30649-66e8-472e-92b1-9c16ef88894e | Address Redacted | | | | |
| 5ab30acb-06ab-41a4-a65b-c148e961a02a | Address Redacted | | | | |
| 5ab39408-6a30-4afa-81b0-ef1d2cfbf3f3 | Address Redacted | | | | |
| 5ab3a5b6-348e-4734-9096-24cea7e5197d | Address Redacted | | | | |
| 5ab3c8aa-f5af-434b-873c-1e69076b9a54 | Address Redacted | | | | |
| 5ab3cab4-9786-46e0-9ab4-252daf9ded2c | Address Redacted | | | | |
| 5ab3d9dc-d554-491e-b7f3-e2655caf675f | Address Redacted | | | | |
| 5ab3f80a-cb48-4ca7-bf3d-1036f1e5670e | Address Redacted | | | | |
| 5ab40168-1eb5-4615-82e3-3aa970994363 | Address Redacted | | | | |
| 5ab43226-d122-412d-9eb5-931e8be53cad | Address Redacted | | | | |
| 5ab43c8f-77c3-4d87-9ffc-8be250193be1 | Address Redacted | | | | |
| 5ab485d9-790c-4c1c-83f8-d228e621567a | Address Redacted | | | | |
| 5ab496c5-db08-4f07-8707-f9417d0920ea | Address Redacted | | | | |
| 5ab504d9-b1fb-4487-b995-04db75512b7b | Address Redacted | | | | |
| 5ab50b22-9c88-4523-ba0d-3fc73db43b0b | Address Redacted | | | | |
| 5ab53174-1456-4576-b359-f09fc4f0b95b | Address Redacted | | | | |
| 5ab55715-81cd-4da0-bccf-fb760e4e7813 | Address Redacted | | | | |
| 5ab576d2-cc89-4dd2-a1fb-a9c6fddc8fef | Address Redacted | | | | |
| 5ab58dc4-9e7b-4944-8683-1057c8c41ff0 | Address Redacted | | | | |
| 5ab5b658-fdcc-40a8-a1fc-fc82f8d13e4b | Address Redacted | | | | |
| 5ab5bef3-a65f-4c57-8ecd-22f1777823da | Address Redacted | | | | |
| 5ab5c71f-18f6-446f-840c-2c1bb5cbcd80 | Address Redacted | | | | |
| 5ab5cadb-9fcd-498c-a575-526d9f928d28 | Address Redacted | | | | |
| 5ab5e809-4599-467d-94c8-60bbdc452024 | Address Redacted | | | | |
| 5ab610c1-6dc0-4221-a856-2475ce4ddb78 | Address Redacted | | | | |
| 5ab614cc-fcc9-448a-b3ad-809fe8e01d84 | Address Redacted | | | | |
| 5ab619b7-93d9-4398-bd3b-0552836d7ff6 | Address Redacted | | | | |
| 5ab62f93-6c83-4379-bd34-5772e77ac918 | Address Redacted | | | | |
| 5ab64830-d378-4997-b213-e6c75a69f3de | Address Redacted | | | | |
| 5ab65fce-9025-46e4-969a-4518d9f310c2 | Address Redacted | | | | |
| 5ab666f4-444f-43eb-960f-bfd0ae602303 | Address Redacted | | | | |
| 5ab680d2-b2a5-4ace-bb9e-847af82c615e | Address Redacted | | | | |
| 5ab6828c-182b-42c8-91ec-2b98718b0d40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ab68d25-bbbd-4b01-ad68-66dc829fe9fb | Address Redacted | | | | |
| 5ab6933e-93b2-47df-9d5e-b8b9e30d5f8c | Address Redacted | | | | |
| 5ab6af45-c6ab-4457-92b3-a6b5332ec38e | Address Redacted | | | | |
| 5ab6e4a6-0442-49d1-8520-857c53c37e91 | Address Redacted | | | | |
| 5ab6ebb9-fdb9-4769-be08-a5af3cb17c1f | Address Redacted | | | | |
| 5ab6f092-5da0-405a-961f-cf02a6060665 | Address Redacted | | | | |
| 5ab7161e-db6d-4ad0-b765-e48cf551d0cd | Address Redacted | | | | |
| 5ab71995-c71e-4155-93fc-e3334c593517 | Address Redacted | | | | |
| 5ab71a39-aed7-4619-bba9-e265ecb2c78d | Address Redacted | | | | |
| 5ab73369-ed30-4a77-86d2-402456ee5848 | Address Redacted | | | | |
| 5ab7377f-a86d-47b9-a9d2-7d34ff943199 | Address Redacted | | | | |
| 5ab784a1-6a1a-4250-a3ff-ef967ad0020a | Address Redacted | | | | |
| 5ab784cb-837c-4916-84aa-bb08e6f332922 | Address Redacted | | | | |
| 5ab78ed8-4fa7-4db4-9e0c-8195d4e9edd7 | Address Redacted | | | | |
| 5ab7a695-aacf-4f21-b410-8ed67c14c820 | Address Redacted | | | | |
| 5ab7ac2d-0351-407c-b98d-7e3d20a8814d | Address Redacted | | | | |
| 5ab7bd36-e156-4458-9f4d-ac56a389968e | Address Redacted | | | | |
| 5ab7ea45-6d2f-4730-b4a1-63437cd7674b | Address Redacted | | | | |
| 5ab80192-4c3d-432c-8478-26611c1fdb0c | Address Redacted | | | | |
| 5ab80d17-220e-4f4d-a4b5-ce71b99564bb | Address Redacted | | | | |
| 5ab80eed-0635-442e-8b9c-9027ffcad2aa | Address Redacted | | | | |
| 5ab8151e-c05e-496e-9148-f02c8d425d1d | Address Redacted | | | | |
| 5ab833ad-4608-4d4b-94d8-1129fc5b7613 | Address Redacted | | | | |
| 5ab8354d-407b-4a1a-ba07-d0d546e34693 | Address Redacted | | | | |
| 5ab87b94-fb2b-434b-a82e-3c6225279b5b | Address Redacted | | | | |
| 5ab88759-b6e2-4068-868e-150877306569 | Address Redacted | | | | |
| 5ab88b00-e6c3-4b30-9617-e9451008a604 | Address Redacted | | | | |
| 5ab895e3-fc0b-4bc0-a52f-2a8599552a75 | Address Redacted | | | | |
| 5ab8af30-d1e7-4c4b-a970-3b87f71a8923 | Address Redacted | | | | |
| 5ab90592-e90b-42e4-b794-d4cb4b84c94d | Address Redacted | | | | |
| 5ab90e17-1359-4f1f-9c81-0313f40d6a28 | Address Redacted | | | | |
| 5ab90ecf-1512-43a8-befe-1a4539f42738 | Address Redacted | | | | |
| 5ab91972-5bb5-4370-b514-c4d6ff50fdc9 | Address Redacted | | | | |
| 5ab92b2c-362e-4551-8085-c9ddc95a09a8 | Address Redacted | | | | |
| 5ab969b4-7716-4fd7-9b68-1d42496cdf8e | Address Redacted | | | | |
| 5ab9860e-571c-4ffa-a613-1e2d8486a823 | Address Redacted | | | | |
| 5ab9947e-46df-43b7-ac8c-13695592539b | Address Redacted | | | | |
| 5ab9a86d-e8d8-46a5-8841-092f37e50b13 | Address Redacted | | | | |
| 5ab9b2f0-5b3c-4751-b30b-f7de546c072f | Address Redacted | | | | |
| 5ab9e106-4ca1-4ce4-957b-167c25a6b270 | Address Redacted | | | | |
| 5ab9e98a-6d61-46fe-b67e-121723985948 | Address Redacted | | | | |
| 5ab9ef76-b29f-4f2e-9b4f-d77654c64238 | Address Redacted | | | | |
| 5aba046a-57e2-4776-90a6-2ab421ad1c40 | Address Redacted | | | | |
| 5aba0d03-fd73-48d0-b1a1-fbd1460784df | Address Redacted | | | | |
| 5aba2346-4e95-4e92-97ba-ad7a3a53124 | Address Redacted | | | | |
| 5aba4407-2bbc-4e05-a351-0e413b530e7b | Address Redacted | | | | |
| 5aba601a-cdf9-4c76-b11b-c181034e813f | Address Redacted | | | | |
| 5aba6d03-d20e-4003-a73b-d0d8ee06b9a1 | Address Redacted | | | | |
| 5aba9487-32be-471d-af92-843587c904d1 | Address Redacted | | | | |
| 5abaa69b-9490-4b35-9ad0-d47dbe4f8de7 | Address Redacted | | | | |
| 5abab145-b6ab-4c43-98ac-5cebca33e32d | Address Redacted | | | | |
| 5abab4ab-c79a-420b-a266-dabdc06ed7d8 | Address Redacted | | | | |
| 5abab8c0-107a-4c2b-9a0a-a1781eccf5f6 | Address Redacted | | | | |
| 5abac11b-d377-41b1-8d20-88b0e78f3e90 | Address Redacted | | | | |
| 5abac6ec-9c13-4370-8c6b-3de438062f2f | Address Redacted | | | | |
| 5abacdd9-f6df-42d4-b321-bef2f9674aa1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5abad1c3-a493-418e-92d9-9d04a3c34c77 | Address Redacted | | | | |
| 5abaef04-68f2-4c9d-9a5f-b8782230ca8e | Address Redacted | | | | |
| 5abaf3c8-510f-463b-a98f-a3a8a4c03b2C | Address Redacted | | | | |
| 5abb010b-bf65-4bda-9334-7fa8f12cd1f0 | Address Redacted | | | | |
| 5abb04d8-5fed-4572-9b99-9a57a999c3df | Address Redacted | | | | |
| 5abb06f7-7455-4991-ba01-4ae48385b354 | Address Redacted | | | | |
| 5abb2e52-a422-4977-8b54-0988328f3e7c | Address Redacted | | | | |
| 5abb30e1-1c54-44dc-bf8d-418df89a65e3 | Address Redacted | | | | |
| 5abb4100-a18a-46d8-8bb1-f763a3e938e6 | Address Redacted | | | | |
| 5abb4f76-4c9b-4d25-ae07-065de64828d7 | Address Redacted | | | | |
| 5abb55be-7101-4c13-821a-91c34781b9ae | Address Redacted | | | | |
| 5abb59a1-d5ba-4eac-9f70-d0aafd0c6daa | Address Redacted | | | | |
| 5abb6208-52de-422b-ba84-cd4d62f72b29 | Address Redacted | | | | |
| 5abbac66-255a-4ba9-a1ac-661d54e993b8 | Address Redacted | | | | |
| 5abbd277-7ce7-4627-a5f4-4f55d8037263 | Address Redacted | | | | |
| 5abbf4c6-dff7-4144-9ff8-4629a178b67a | Address Redacted | | | | |
| 5abc0277-56e4-4b6e-b42e-6f46b9854263 | Address Redacted | | | | |
| 5abc4610-fbdc-402a-b000-179627054f8c | Address Redacted | | | | |
| 5abc8010-d8e2-49fd-a320-694719e05455 | Address Redacted | | | | |
| 5abcac9a-c626-414f-b3b7-117644b0587f | Address Redacted | | | | |
| 5abce9e9-7300-4d9f-bf85-3aa5f2f8ef6b | Address Redacted | | | | |
| 5abcee2e-791d-425c-bec2-8d4a24030553 | Address Redacted | | | | |
| 5abd2615-0066-4aad-ad3c-772884e5c073 | Address Redacted | | | | |
| 5abd3fc5-dc27-4ade-8c17-1e9487b2cbf8 | Address Redacted | | | | |
| 5abd4ba6-8857-4c4e-8062-acf82fbadfc3 | Address Redacted | | | | |
| 5abd62ef-6c7c-4f46-8953-d0499e1edd63 | Address Redacted | | | | |
| 5abd6a9c-0e17-41af-85c0-b343b5320091 | Address Redacted | | | | |
| 5abd7d3b-f9a5-4779-ac19-8d7811900f14 | Address Redacted | | | | |
| 5abd9244-f324-4bb4-b16c-21d0273455b9 | Address Redacted | | | | |
| 5abe2728-4bed-4c01-9c06-c39061bdfb97 | Address Redacted | | | | |
| 5abe4e4f-3cfb-43ad-9462-2ec7766510b0 | Address Redacted | | | | |
| 5abe6cf5-fd76-4c80-8ee2-0e88eb0af890 | Address Redacted | | | | |
| 5abea604-6120-4427-8860-601cdea312db | Address Redacted | | | | |
| 5abeb2e4-5233-4f7d-b0d1-6e4b52062c51 | Address Redacted | | | | |
| 5abec35a-67de-46c1-b2f6-d5355d31ed1e | Address Redacted | | | | |
| 5abedb6c-f407-4ff9-b569-73ac6f2fd4d9 | Address Redacted | | | | |
| 5abeeb1c-052b-430c-9533-04c4158cc5b1 | Address Redacted | | | | |
| 5abf0d04-9e5f-48dd-8987-86428194299c | Address Redacted | | | | |
| 5abf24ab-8f05-4ac2-9fa3-c39d7c8a5164 | Address Redacted | | | | |
| 5abf95f6-7cda-4877-9ad8-5393300736f0 | Address Redacted | | | | |
| 5abfa83e-7e07-4647-ac44-7bbfcb9fb97a | Address Redacted | | | | |
| 5abfd294-2402-4497-8b1b-d60ef9f1ddc1 | Address Redacted | | | | |
| 5abff51d-79c4-41d0-b4fa-ece9ce388171 | Address Redacted | | | | |
| 5abff7e1-bc0c-40c1-a466-a7dcd6aff580 | Address Redacted | | | | |
| 5ac00162-9d3f-4128-a9c5-701eca7f2a7C | Address Redacted | | | | |
| 5ac007c0-d071-4033-bd62-e691de463cd6 | Address Redacted | | | | |
| 5ac02dd0-43bc-4f59-bfcc-94bee4d03c93 | Address Redacted | | | | |
| 5ac060f3-f464-4e63-b28e-d09cae9ed8b2 | Address Redacted | | | | |
| 5ac0aae0-29ee-4009-ae84-c6c8b4613da6 | Address Redacted | | | | |
| 5ac0e375-7aa6-4e41-9f89-716f08b8b405 | Address Redacted | | | | |
| 5ac0e59c-23e3-42f1-9bf9-23a35bb63f73 | Address Redacted | | | | |
| 5ac15ee5-6aa7-4f86-b5e6-92592ee757ad | Address Redacted | | | | |
| 5ac17de6-0967-4f41-8f93-c8142cb66eee | Address Redacted | | | | |
| 5ac21bf1-e717-4598-8284-d845f574d3db | Address Redacted | | | | |
| 5ac22011-21de-4c97-9833-34eb569de802 | Address Redacted | | | | |
| 5ac2604b-df9f-48bf-9618-8b2b3b77049 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ac27537-66b1-4622-a284-47015b35c5d7 | Address Redacted | | | | |
| 5ac2a500-5b46-425f-8b92-de7050159948 | Address Redacted | | | | |
| 5ac2b219-2d81-4b7d-8d36-51b62d309165 | Address Redacted | | | | |
| 5ac2d0c2-3057-4b26-a002-1939eba7e9fd | Address Redacted | | | | |
| 5ac2d0fa-d9ab-434e-ab1c-31250fe91d59 | Address Redacted | | | | |
| 5ac31869-1311-469a-b3e0-7e5b4906c724 | Address Redacted | | | | |
| 5ac33d40-a543-4182-87f8-bf121615dff1 | Address Redacted | | | | |
| 5ac35460-2958-4f50-910f-38dba2e1c358 | Address Redacted | | | | |
| 5ac35512-2659-4c2d-9d0d-3097a1e26d41 | Address Redacted | | | | |
| 5ac365cd-15be-4d9a-87d7-676714e5a83e | Address Redacted | | | | |
| 5ac38c00-c693-4151-8dde-9a9bce008006 | Address Redacted | | | | |
| 5ac3b974-7632-48de-95f1-a601df46faf4 | Address Redacted | | | | |
| 5ac3c4a6-12ed-4b61-ab35-4a97d15cf3ba | Address Redacted | | | | |
| 5ac3ee2f-5e3d-4862-b54f-c4fe4b40d4be | Address Redacted | | | | |
| 5ac40127-c2a5-49c3-8e42-3367ce92c232 | Address Redacted | | | | |
| 5ac405fe-02b2-437b-a096-aeb4d5c00479 | Address Redacted | | | | |
| 5ac40dce-b005-4f49-9f8d-8221702e6097 | Address Redacted | | | | |
| 5ac4394d-c744-4db8-8ad9-bf7d56ef0e10 | Address Redacted | | | | |
| 5ac47405-b0fa-43a7-b530-10e73e80c4e8 | Address Redacted | | | | |
| 5ac4ed09-a37a-4548-937c-087984835265 | Address Redacted | | | | |
| 5ac509e4-0e85-4d7a-bfa3-10f788e35ec5 | Address Redacted | | | | |
| 5ac52045-8389-40ca-93f7-4d7d6ba69b48 | Address Redacted | | | | |
| 5ac531a2-462f-4587-96ef-29dbd195c6bc | Address Redacted | | | | |
| 5ac54405-0d4e-40af-8691-de71cc18afaa | Address Redacted | | | | |
| 5ac546e6-f4e9-4ac6-a7fa-c5db8f813563 | Address Redacted | | | | |
| 5ac55f7b-7bd3-4960-a04c-71b3f4b384db | Address Redacted | | | | |
| 5ac5b5ab-45f2-428c-a736-61dfa1902901 | Address Redacted | | | | |
| 5ac5ec0b-646e-47e4-aa6c-121c819d5ddd | Address Redacted | | | | |
| 5ac6309b-20ee-42e4-92b4-68f017bc34ee | Address Redacted | | | | |
| 5ac639eb-1c29-41d4-a355-57ea7e067724 | Address Redacted | | | | |
| 5ac65013-795a-4c13-998b-3bc4fa43a3f7 | Address Redacted | | | | |
| 5ac66a02-1489-4ef4-9e0a-5b57c4d284b6 | Address Redacted | | | | |
| 5ac68951-6ac8-478b-98a7-31b465956e17 | Address Redacted | | | | |
| 5ac6a1db-0adf-476b-8fd1-b59e88c6e4af | Address Redacted | | | | |
| 5ac6aeac-8ec5-42c2-b68e-b006fb61877f | Address Redacted | | | | |
| 5ac6bd26-cbe7-4c8b-9b44-b33755ad745f | Address Redacted | | | | |
| 5ac6cabc-b7b6-44fd-b735-6eea49e6ca5f | Address Redacted | | | | |
| 5ac6cf2f-16d8-4bad-adce-b211eabe45c4 | Address Redacted | | | | |
| 5ac6eee9-0427-4117-84d9-d5f4437220c9 | Address Redacted | | | | |
| 5ac6fe90-bd2c-457b-9e8a-b2dda918b5b0 | Address Redacted | | | | |
| 5ac748cc-a272-49f2-a4d9-a6b0b9290355 | Address Redacted | | | | |
| 5ac75aee-05bb-4af6-a34e-8a53ecb5c5b8 | Address Redacted | | | | |
| 5ac76965-c440-427d-8737-4cf21107e59f | Address Redacted | | | | |
| 5ac777af-ed3f-4865-bc3a-f3ada4bee4ee | Address Redacted | | | | |
| 5ac77ef9-3866-4126-bfd0-5db541bc3cca | Address Redacted | | | | |
| 5ac79e7f-12f3-44a6-b721-c034fa742dcc | Address Redacted | | | | |
| 5ac7ad24-6a60-4138-af65-6d2a3c3ccb19 | Address Redacted | | | | |
| 5ac7db02-0e66-4d86-9fa6-385a972755b7 | Address Redacted | | | | |
| 5ac7ea0e-f8a5-4012-ba75-48f3801af51e | Address Redacted | | | | |
| 5ac803fe-bf30-4130-b841-4ebae9a34aac | Address Redacted | | | | |
| 5ac8057a-c405-4a11-99dd-05f262336d8f | Address Redacted | | | | |
| 5ac81df6-bad8-44e2-8beb-f016a5dafaa0 | Address Redacted | | | | |
| 5ac827db-7ecd-493c-b072-0b2a962cfa54 | Address Redacted | | | | |
| 5ac82c72-7666-44f0-b862-0394e668bd89 | Address Redacted | | | | |
| 5ac830e3-6e8c-4ae9-bb54-8d256eaef591 | Address Redacted | | | | |
| 5ac83bbb-b37d-4549-9449-bc29c81236f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5ac86c36-46eb-4f9a-903e-6ef02a5aa188 | Address Redacted | | | | |
| 5ac87272-fd45-44a5-aef9-e27542c38f95 | Address Redacted | | | | |
| 5ac872c8-4d97-4682-adda-c97855fd9d50 | Address Redacted | | | | |
| 5ac87654-dcbf-43c2-b8cf-974f23aa329e | Address Redacted | | | | |
| 5ac8a850-0be9-4638-acd3-c743e5c7b8a8 | Address Redacted | | | | |
| 5ac8a8ab-a75a-4340-aef1-f056451b06cc | Address Redacted | | | | |
| 5ac8c5b9-70aa-41fa-a5d5-f3e839a7d871 | Address Redacted | | | | |
| 5ac8cce3-2668-459f-8b2e-b6d93b7cfb4d | Address Redacted | | | | |
| 5ac8d3fc-362a-4c1a-a8a5-938aae97f76a | Address Redacted | | | | |
| 5ac8f41c-7cf4-4efc-b6a1-d231b85a3646 | Address Redacted | | | | |
| 5ac92975-2e95-44ef-9b60-5073efdd554a | Address Redacted | | | | |
| 5ac94326-aada-41af-a2f0-d0db6585227f | Address Redacted | | | | |
| 5ac9cb0a-5230-4424-bbf4-82062626a624 | Address Redacted | | | | |
| 5ac9cc8c-262b-42bc-a0d7-4d619353e532 | Address Redacted | | | | |
| 5ac9d47f-daca-4d95-a9a3-c07ff3a97107 | Address Redacted | | | | |
| 5ac9d8ae-a0a4-47c8-a535-01e4464a3121 | Address Redacted | | | | |
| 5ac9e562-47a1-40ff-a266-70c7e999167d | Address Redacted | | | | |
| 5ac9efc5-64eb-467c-8471-e30de1091bc4 | Address Redacted | | | | |
| 5aca2d60-1244-468e-9c0b-7216295759d0 | Address Redacted | | | | |
| 5aca3158-9d0e-4980-9302-0b5041e69c6a | Address Redacted | | | | |
| 5aca4df9-7f53-4c7d-a804-a9aa01586932 | Address Redacted | | | | |
| 5aca5d7b-214d-4213-91b3-2fb4e5095706 | Address Redacted | | | | |
| 5aca6c79-391e-4d2a-84cc-65399336bec3 | Address Redacted | | | | |
| 5aca75e8-21f8-45a7-9262-65ac286b498c | Address Redacted | | | | |
| 5aca93a0-d6e2-4dc4-a1fa-c16b6a35ea7c | Address Redacted | | | | |
| 5acacc2a-6ce2-4efd-a89f-29007fc1a04f | Address Redacted | | | | |
| 5acae56c-788f-4748-8206-47d7f2695592 | Address Redacted | | | | |
| 5acae7cd-3784-4c20-8286-2c12b86dc19e | Address Redacted | | | | |
| 5acae7fc-aae8-4515-a21c-b5da12e67e66 | Address Redacted | | | | |
| 5acaf8b3-2983-4dc0-8cf8-a61e4050116e | Address Redacted | | | | |
| 5acb0aaa-b0be-4544-bd30-d4f138ad959e | Address Redacted | | | | |
| 5acb2768-37c7-4413-9a35-c2aa29101fe6 | Address Redacted | | | | |
| 5acb4f7e-5657-4946-9d76-f5ec38f2a80a | Address Redacted | | | | |
| 5acb6c1c-67dd-492a-a5ed-3af36c27bcac | Address Redacted | | | | |
| 5acb71b9-fb78-43e3-acf1-8aac2ce2a07d | Address Redacted | | | | |
| 5acb7384-2c9a-401b-b183-ddaa9e9258ea | Address Redacted | | | | |
| 5acb889c-5e7b-4a0b-bc8d-41640b1f0996 | Address Redacted | | | | |
| 5acbc218-85af-4747-b869-fe6a0c1e2446 | Address Redacted | | | | |
| 5acc08d5-068d-45ad-a4d3-6b2697b2cc8d | Address Redacted | | | | |
| 5acc11ef-b17a-4f8b-80d3-5a703856f189 | Address Redacted | | | | |
| 5acc308b-7d92-427b-80f7-828046598a55 | Address Redacted | | | | |
| 5acc406b-0e6c-4340-84d0-f583b30dcda5 | Address Redacted | | | | |
| 5acc4ffe-526c-4e6f-b076-5fb7e7459e1c | Address Redacted | | | | |
| 5acc9c1b-8607-4435-a1d4-3ac3e1caffea | Address Redacted | | | | |
| 5acca246-0d69-4c14-b641-0aa8530779de | Address Redacted | | | | |
| 5accb588-facc-46bc-821a-398de53b34fb | Address Redacted | | | | |
| 5acd987e-50fa-47d6-a1d1-2f0f257701f1 | Address Redacted | | | | |
| 5acdfbb5-3d30-4f9f-b524-2fefddaa186a | Address Redacted | | | | |
| 5ace2618-b118-47b1-8430-e07a2e3751f1 | Address Redacted | | | | |
| 5ace4137-6f4f-4a1d-a1c2-34cab9c83e7f | Address Redacted | | | | |
| 5ace4622-1d0c-4f0c-8659-ac64e0d8d8bb | Address Redacted | | | | |
| 5aceae7f-ab83-429b-98f1-a8c7cc5f6a1b | Address Redacted | | | | |
| 5acece1a-831c-4070-b7dc-d85b57fa319f | Address Redacted | | | | |
| 5acef478-dec2-440a-a346-6b857eb5160e | Address Redacted | | | | |
| 5acf0456-35c0-4db6-bd89-0bf2d7a4127f | Address Redacted | | | | |
| 5acf18d5-b599-4f53-9ef6-e76f21350b0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5acf2d2f-3290-4ec4-885a-22dfcce427d9 | Address Redacted | | | | |
| 5acf2e5c-c7a9-4a5d-b241-c04883f8c4fa | Address Redacted | | | | |
| 5acf35b7-df5d-4dc2-aa93-f0dffde900f1 | Address Redacted | | | | |
| 5acf37c0-7d61-454b-87cf-4b3369e35a9l | Address Redacted | | | | |
| 5acf983f-2444-48f9-902c-7982a61c0cd1 | Address Redacted | | | | |
| 5acfbc28-fad4-4c07-bc16-2eafa4745339 | Address Redacted | | | | |
| 5acfc844-b558-47f0-b060-aa611c62eb12 | Address Redacted | | | | |
| 5acfe0e9-0192-44d5-8516-6361a0a7a6a1 | Address Redacted | | | | |
| 5ad03297-9e57-4597-a0c7-3a49f1426e94 | Address Redacted | | | | |
| 5ad040f5-1490-45d5-b842-4d2be94513e1 | Address Redacted | | | | |
| 5ad058ab-d5a7-41fd-ae25-46fb53b957al | Address Redacted | | | | |
| 5ad077ae-43cf-4193-9e7e-7aa21bc557d2 | Address Redacted | | | | |
| 5ad0b249-40e3-4107-aab5-272f38bdc0e7 | Address Redacted | | | | |
| 5ad0b812-8cda-4afc-b5ca-ce1294fc478f | Address Redacted | | | | |
| 5ad1381e-59f0-43b6-b2b5-89f10b936ed4 | Address Redacted | | | | |
| 5ad13a62-1865-4c52-bed2-3dfd3129e3f4 | Address Redacted | | | | |
| 5ad14e95-416d-4be6-b4f3-7c0c44b410f0 | Address Redacted | | | | |
| 5ad17ccd-f489-4c8c-baf7-ce882b0ea656 | Address Redacted | | | | |
| 5ad1c226-891a-4096-bf21-671b9ac7f7c4 | Address Redacted | | | | |
| 5ad1ff0c-aa33-4f74-8057-51ba2d609a22 | Address Redacted | | | | |
| 5ad1ff54-d2de-4e58-92f9-5d7f8b5dfdb4 | Address Redacted | | | | |
| 5ad2391f-8b14-467a-a0de-771577216268 | Address Redacted | | | | |
| 5ad25808-a4ae-4a0d-9b47-918933d7fc39 | Address Redacted | | | | |
| 5ad27af8-a6d9-4fc3-95d5-bfbd4ba71e20 | Address Redacted | | | | |
| 5ad2831c-63b0-4e64-b5fe-2a09ce057789 | Address Redacted | | | | |
| 5ad2cab2-069a-44bc-b71c-56be0a9b8cca | Address Redacted | | | | |
| 5ad2f12d-51ef-4935-8e76-aea606fcaded | Address Redacted | | | | |
| 5ad3111b-16d1-4552-b8d5-4bd80ed9cb40 | Address Redacted | | | | |
| 5ad39313-b1f7-41c8-9f09-39f5034ecdeC | Address Redacted | | | | |
| 5ad3acf7-38fa-4cc5-8630-d5e89858bdca | Address Redacted | | | | |
| 5ad3ec17-562b-4d11-8fb5-1a02b9a6e6ed | Address Redacted | | | | |
| 5ad407e1-d9d4-4ba8-b1ff-0d46fbd8b60b | Address Redacted | | | | |
| 5ad41400-d865-4e0f-8efa-65b4e62daca9 | Address Redacted | | | | |
| 5ad41832-d610-423f-9e76-bb290164ee13 | Address Redacted | | | | |
| 5ad45362-7ebc-4ae1-a646-2d56f9848b72 | Address Redacted | | | | |
| 5ad45c44-3cf6-4dc2-89fb-56866ade284a | Address Redacted | | | | |
| 5ad4bf8b-4cb1-4892-b91e-e846ae398391 | Address Redacted | | | | |
| 5ad4d3b7-20b7-477d-956a-44ff5b15ca04 | Address Redacted | | | | |
| 5ad4e147-c0e5-4cee-9e54-84e00830d36c | Address Redacted | | | | |
| 5ad52c29-1042-4b66-b935-8df5ba697a5e | Address Redacted | | | | |
| 5ad55775-0847-4ef6-8552-578465592c88 | Address Redacted | | | | |
| 5ad5d2b3-d12b-4254-8459-b8fc2df0fbcb | Address Redacted | | | | |
| 5ad5d9c8-53a1-47b5-a969-67f646fc1265 | Address Redacted | | | | |
| 5ad5eb41-9e57-4dfb-91b0-c05f29d1a718 | Address Redacted | | | | |
| 5ad63278-1c41-4aee-b328-391680a36ca3 | Address Redacted | | | | |
| 5ad63d69-3bd2-4d96-8d61-d012514b2a34 | Address Redacted | | | | |
| 5ad68781-bdc4-4c94-aa19-c0539390e039 | Address Redacted | | | | |
| 5ad692ca-353d-4783-b6e3-fed32ea75eb5 | Address Redacted | | | | |
| 5ad6957b-65d3-46ca-b7c3-afb4e0a23c3b | Address Redacted | | | | |
| 5ad7053b-2368-406c-a596-0377615c1b47 | Address Redacted | | | | |
| 5ad73023-ab2c-42e0-996c-81ee4ab2d472 | Address Redacted | | | | |
| 5ad75030-77eb-4da1-ac14-a80ea61c6f70 | Address Redacted | | | | |
| 5ad76722-ae80-4c3f-a7a9-d76a770eedf2 | Address Redacted | Page 3610 of 10184 | | | |
| 5ad76d00-57e9-4f87-971d-fa39aca82546 | Address Redacted | | | | |
| 5ad77ad4-fb91-48b8-84ac-68b52e3f331a | Address Redacted | | | | |
| 5ad7b89e-e271-4ec4-bcc6-176dda688a0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ad7cbd7-bd4f-48ea-96c3-8d116303ba3d | Address Redacted | | | | |
| 5ad7d185-0ef3-4238-a154-d5a72eacbce9 | Address Redacted | | | | |
| 5ad7fc2b-8cf4-4107-bc1c-043f89088928 | Address Redacted | | | | |
| 5ad8048e-1a49-4d08-a1db-9c469472f27c | Address Redacted | | | | |
| 5ad82a81-e3de-4daf-875d-d2ccade8f0d3 | Address Redacted | | | | |
| 5ad84ca0-c43e-4ea6-aef0-2a844c0d6e5d | Address Redacted | | | | |
| 5ad864ac-01bd-45a0-a4e7-bee5522de40f | Address Redacted | | | | |
| 5ad896b0-880b-4150-8f27-c6d6ea39bd69 | Address Redacted | | | | |
| 5ad8b0d1-986e-4940-a4d3-8802a6271427 | Address Redacted | | | | |
| 5ad8cb8c-49f2-49b2-bd42-68bba6d7fc2d | Address Redacted | | | | |
| 5ad8d553-7a65-4acf-9c01-6a780c7007ae | Address Redacted | | | | |
| 5ad8e28c-4ee6-4a7b-802b-97ef6f440e91 | Address Redacted | | | | |
| 5ad8e453-891b-408d-826e-d9f89fdc59ca | Address Redacted | | | | |
| 5ad8e9b6-165b-411e-9b54-0fea37fd0e3c | Address Redacted | | | | |
| 5ad8f583-28d2-4065-8f94-e0e90b607209 | Address Redacted | | | | |
| 5ad93ede-cafd-4e40-aaa1-d264d4c5051d | Address Redacted | | | | |
| 5ad9670c-72e0-4cde-849a-6029eb750ed4 | Address Redacted | | | | |
| 5ad9780a-1ac2-4ce5-b475-bc2e99f309c4 | Address Redacted | | | | |
| 5ad989c9-a587-47cb-9189-25f3e71720c8 | Address Redacted | | | | |
| 5ad9b49c-9068-4b31-8c2e-f93fc12e093d | Address Redacted | | | | |
| 5ada39dd-66bf-47ce-af23-89ca982143af | Address Redacted | | | | |
| 5ada4304-0400-4c18-b335-1499d922174f | Address Redacted | | | | |
| 5ada4f57-e913-4315-a174-0a7b3ca98777 | Address Redacted | | | | |
| 5ada77e9-1dcd-4a40-bc0a-48671e0345ed | Address Redacted | | | | |
| 5ada9ef9-7077-4b19-a080-826838e2e33C | Address Redacted | | | | |
| 5adaace5-8422-4b84-b564-4d518081b023 | Address Redacted | | | | |
| 5adab26c-47f1-4af9-96c5-324637b70f21 | Address Redacted | | | | |
| 5adb0e6a-7f62-4fab-893f-4b2eaad1aee6 | Address Redacted | | | | |
| 5adb1461-3e05-4d01-b9ba-08a3d172ae2a | Address Redacted | | | | |
| 5adb2902-e196-441b-8c79-d2a56cab4667 | Address Redacted | | | | |
| 5adb2b9e-1004-45d6-918e-1a3dd6410c1f | Address Redacted | | | | |
| 5adb2fc4-e4a3-4ed6-9938-0e139a0d9e62 | Address Redacted | | | | |
| 5adb577f-4ce9-4256-b20e-aba951e65cce | Address Redacted | | | | |
| 5adb6662-a217-4241-a30a-721426c529a7 | Address Redacted | | | | |
| 5adb86a8-2fa7-42ed-83e4-e81cb7726542 | Address Redacted | | | | |
| 5adb9b22-ebf5-42ca-9d2a-c655d85f4ca8 | Address Redacted | | | | |
| 5adbb851-149a-4c3c-9bf3-0d3841792d74 | Address Redacted | | | | |
| 5adbf850-647c-419c-8b12-bbcf55d1cc38 | Address Redacted | | | | |
| 5adc3441-2441-4082-95d5-fa46f3430cbb | Address Redacted | | | | |
| 5adc4b24-950a-4c4c-a4e5-38d58c76b894 | Address Redacted | | | | |
| 5adc8ee2-c433-4c8f-8b09-b88c09dd5b18 | Address Redacted | | | | |
| 5adc9b75-e7fe-408f-acb1-3c8957a55813 | Address Redacted | | | | |
| 5adcaa43-a63b-41aa-bc02-5e1e63aca2f5 | Address Redacted | | | | |
| 5adcd3b0-90a3-4eef-bb11-4d18c9738b78 | Address Redacted | | | | |
| 5adcf70c-d8d7-4ba7-848d-f31220c67358 | Address Redacted | | | | |
| 5add149b-cde0-437f-b7d1-31615e07511e | Address Redacted | | | | |
| 5add21c1-a76d-4ded-acf6-dca815956f63 | Address Redacted | | | | |
| 5add40b4-aa21-41c9-a73d-a967c2a72f8b | Address Redacted | | | | |
| 5add6761-da21-404d-8b46-9262fd7ec7d1 | Address Redacted | | | | |
| 5add9255-4bbb-4836-ad7f-ed9c2ab517a5 | Address Redacted | | | | |
| 5add9e89-b439-4a69-9fe2-6b72ff93c8ab | Address Redacted | | | | |
| 5add9e91-948c-45b5-89bc-97d862e7b530 | Address Redacted | | | | |
| 5addc807-b3a6-411c-866a-cb9a40ab9374 | Address Redacted | | | | |
| 5addce75-f330-468d-bb8c-0216cbe67c37 | Address Redacted | | | | |
| 5addd1a3-77a3-494b-b66a-bb44e8276b64 | Address Redacted | | | | |
| 5addeb70-2400-47f2-9760-2a14f49aeba2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5addf866-35de-4a75-87cb-693a21f8319l | Address Redacted | | | | |
| 5addfdf2-a290-4891-a930-9771304e5367 | Address Redacted | | | | |
| 5ade2390-ca6f-4ba2-baeb-8de68712535b | Address Redacted | | | | |
| 5ade3518-7efc-4b80-9812-8f9e2dff12e9 | Address Redacted | | | | |
| 5ade3e55-ced4-45af-9828-bd77f82683ef | Address Redacted | | | | |
| 5ade425a-2b1f-4667-92a9-afab72177ac6 | Address Redacted | | | | |
| 5ade5075-169a-4bca-9ea3-0b032cd7d8d9 | Address Redacted | | | | |
| 5ade5e02-ac38-4f05-b819-207822273bdd | Address Redacted | | | | |
| 5ade6adc-59fc-4b89-bdd9-5f47b354b1d2 | Address Redacted | | | | |
| 5adeac18-b38b-42df-ae19-b7f0821a41a9 | Address Redacted | | | | |
| 5adec417-4ead-46b1-bd7a-60e9a0b0cf16 | Address Redacted | | | | |
| 5aded5a9-c22d-4469-9b2d-cdaa4aba7f8d | Address Redacted | | | | |
| 5adee122-2856-4fd7-a2b1-8d499c4cced5 | Address Redacted | | | | |
| 5adee731-929a-4e56-a2a0-230a119f8234 | Address Redacted | | | | |
| 5adeee8b-d51f-4f08-bfb4-108ce5c682c8 | Address Redacted | | | | |
| 5adf13b3-bd14-4756-bdda-6209d4bd464d | Address Redacted | | | | |
| 5adfb035-dc57-4396-9916-7a916431360a | Address Redacted | | | | |
| 5adfe5f6-ffa2-4254-ac86-e90be3c85d35 | Address Redacted | | | | |
| 5adfe86a-459f-4bfb-950e-958e27fb581c | Address Redacted | | | | |
| 5ae0138b-57d3-413f-8cb8-2e61f6c19763 | Address Redacted | | | | |
| 5ae04725-fe6c-4d75-9f4a-36be100e7a64 | Address Redacted | | | | |
| 5ae04a20-cfc1-4d4b-8535-931117c8d928 | Address Redacted | | | | |
| 5ae06714-7b84-4d96-b35e-1593111e8580 | Address Redacted | | | | |
| 5ae06c75-9e39-4eec-9b4f-078d266db558 | Address Redacted | | | | |
| 5ae08d8f-9171-49f0-aaef-4efe9b907211 | Address Redacted | | | | |
| 5ae0e383-9fc5-441b-9c43-7f7027afda73 | Address Redacted | | | | |
| 5ae0f568-aa5c-419d-bd54-fbc5003ad1fe | Address Redacted | | | | |
| 5ae13171-dd29-48b8-9b31-5e4305bf106d | Address Redacted | | | | |
| 5ae16222-e334-4de7-b910-4c308ab6a421 | Address Redacted | | | | |
| 5ae166bd-2cf1-46d1-99cf-457af236212e | Address Redacted | | | | |
| 5ae16760-d2ca-42e1-b85c-4bec87fcde7a | Address Redacted | | | | |
| 5ae17040-bb24-41b7-af7d-ee2fe09cc794 | Address Redacted | | | | |
| 5ae18296-3001-4ebf-8b1e-09843fe30f8d | Address Redacted | | | | |
| 5ae19f23-6728-42d9-b627-4f2ece01a37e | Address Redacted | | | | |
| 5ae1d238-f9cb-4c79-bbd8-d0b1688d2c0d | Address Redacted | | | | |
| 5ae1e227-fa97-4226-8f6b-e9fbb01cb069 | Address Redacted | | | | |
| 5ae20c57-804a-40ac-894a-4666785defdc | Address Redacted | | | | |
| 5ae238b8-bc69-4096-b7ec-e071cb6feb4d | Address Redacted | | | | |
| 5ae25d22-adf6-4a26-a7ab-d827201a9215 | Address Redacted | | | | |
| 5ae28fd5-de02-4ae4-b7c7-88ea308f9d4e | Address Redacted | | | | |
| 5ae29239-b74b-479b-8741-21deb3b3e49e | Address Redacted | | | | |
| 5ae2c0b7-76d0-42f2-a8df-4e22bc4cc22a | Address Redacted | | | | |
| 5ae30606-3314-43cf-852a-963882db1fe9 | Address Redacted | | | | |
| 5ae313d0-5d1b-421d-8f47-3ddf7eef9873 | Address Redacted | | | | |
| 5ae372eb-0b09-4321-b364-174fbd271384 | Address Redacted | | | | |
| 5ae37f58-8919-4bed-93e1-41083849a01! | Address Redacted | | | | |
| 5ae38683-b331-49cb-b2e8-a39df4cfc5da | Address Redacted | | | | |
| 5ae39778-4b51-4c69-bfa7-dc527297bc19 | Address Redacted | | | | |
| 5ae3a378-6282-47e0-901c-3ff6b2a77772 | Address Redacted | | | | |
| 5ae3b3b3-5c72-47e1-98eb-04deff7f00c4 | Address Redacted | | | | |
| 5ae3b726-962b-4c2c-bcf1-760842d1f6e9 | Address Redacted | | | | |
| 5ae3bb29-4a68-4bec-bb3f-0d1c39109d2b | Address Redacted | | | | |
| 5ae3c437-a3b3-444d-888a-5bb548484d97 | Address Redacted | | | | |
| 5ae3cc8e-ad87-4d8f-9ded-4e67aa998224 | Address Redacted | | | | |
| 5ae3d222-2517-4ea1-9163-5470bdf4b9a8 | Address Redacted | | | | |
| 5ae3d7e7-e480-48ca-88a4-4dbb6775ad89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ae3e177-382e-48fb-8be0-c3505a5db7d5 | Address Redacted | | | | |
| 5ae3ebcd-e55b-452d-98cc-356ddbae1ec4 | Address Redacted | | | | |
| 5ae3f743-95a7-41f8-96dc-9d88ac501135 | Address Redacted | | | | |
| 5ae40177-c49f-49fe-8085-65ae32864e92 | Address Redacted | | | | |
| 5ae4512d-c797-478a-8f04-61592581e2d6 | Address Redacted | | | | |
| 5ae4923f-013f-4227-944e-52348b8e9980 | Address Redacted | | | | |
| 5ae4add9-a937-48ce-a61f-72d3c6323a6a | Address Redacted | | | | |
| 5ae4bc43-1296-4fb6-aafc-28209912ef3b | Address Redacted | | | | |
| 5ae4cd72-7bbb-4454-b19b-d3351e3d3b0e | Address Redacted | | | | |
| 5ae4d172-9465-42a0-b97f-1ed7e6f11001 | Address Redacted | | | | |
| 5ae4d724-559b-4c98-aa18-01685155c7dc | Address Redacted | | | | |
| 5ae4e2fd-49f1-42eb-a969-a92591f07107 | Address Redacted | | | | |
| 5ae4f97c-c497-44eb-af12-9328ae3ff19a | Address Redacted | | | | |
| 5ae51dbf-82e0-44f5-b626-612c956f0f3b | Address Redacted | | | | |
| 5ae527d7-f48b-4f8f-b93e-7f5e39d184a0 | Address Redacted | | | | |
| 5ae53052-8d4d-4d66-b044-d7fd9fbc4e5e | Address Redacted | | | | |
| 5ae5bb31-708e-4cf3-b151-5523c9ea44a4 | Address Redacted | | | | |
| 5ae5e8f5-f0f3-45df-b7fd-29acb9edf860 | Address Redacted | | | | |
| 5ae5fa4b-d3ee-4fa7-9cff-2c184ab4f238 | Address Redacted | | | | |
| 5ae5fbdd-d5c8-4156-a2c5-7f65f8819437 | Address Redacted | | | | |
| 5ae650e7-56d3-4a80-9229-00fe5c431c9a | Address Redacted | | | | |
| 5ae66702-27da-46a1-a24c-3bbf372ec57b | Address Redacted | | | | |
| 5ae67b6b-ed8d-4167-bdc3-22ff6efe4c7b | Address Redacted | | | | |
| 5ae6ba45-196c-4301-b947-cf68218b5429 | Address Redacted | | | | |
| 5ae6bc55-ae9b-4aec-8f69-5530f73decaa | Address Redacted | | | | |
| 5ae6db28-6443-49a7-a676-a57ce5ce52a4 | Address Redacted | | | | |
| 5ae6fc88-1d4c-4601-aadb-ab7d96785a29 | Address Redacted | | | | |
| 5ae72af2-9ce2-40fa-9ff7-ba3047bd396c | Address Redacted | | | | |
| 5ae72e49-f69f-40a9-aa96-5b2a17f29758 | Address Redacted | | | | |
| 5ae73326-ad53-4d2c-a16e-c0071af70ff1 | Address Redacted | | | | |
| 5ae75275-02d3-4e3d-9935-7e641ff76296 | Address Redacted | | | | |
| 5ae75b3f-5cb9-48ec-b8d2-cec21585be20 | Address Redacted | | | | |
| 5ae7be8f-1f29-4d0e-b1a8-c386c168787e | Address Redacted | | | | |
| 5ae7bfbe-b671-45b1-ba45-120a2e53806c | Address Redacted | | | | |
| 5ae7e1f4-971c-4b65-848d-49a8dceb79a7 | Address Redacted | | | | |
| 5ae7fc79-5a15-4f18-9596-463dff840a83 | Address Redacted | | | | |
| 5ae80a04-6408-4613-9927-6571454e015a | Address Redacted | | | | |
| 5ae81e75-44e2-429a-92fc-f6ce9a1dcc24 | Address Redacted | | | | |
| 5ae86992-eb4f-48e3-bbd5-e0866ed4c989 | Address Redacted | | | | |
| 5ae88594-62b7-4bf3-8224-6749e3fa9e7b | Address Redacted | | | | |
| 5ae88c7f-ef3e-497e-8c43-f71690568985 | Address Redacted | | | | |
| 5ae8c3e7-e00a-4e9a-a9ba-8bf48e5c47a2 | Address Redacted | | | | |
| 5ae8c4d2-fa44-41f5-a9de-e1a61f030930 | Address Redacted | | | | |
| 5ae8e590-3736-4d1b-964d-9f3baa035542 | Address Redacted | | | | |
| 5ae8f27d-d419-4fcd-aff8-d4196f69f0a7 | Address Redacted | | | | |
| 5ae91689-b382-41c0-bb4b-ab45f141138b | Address Redacted | | | | |
| 5ae93fc1-1885-4f6e-ab6d-4a1d7c603881 | Address Redacted | | | | |
| 5ae940ab-3128-4fe8-b2e1-0278aa00590a | Address Redacted | | | | |
| 5ae99af0-145b-4f2b-8db1-5a1b19715183 | Address Redacted | | | | |
| 5ae9bf69-9673-4864-912b-8e67fcda1b13 | Address Redacted | | | | |
| 5ae9c2a2-9a5e-4f74-a2dc-53d89795484b | Address Redacted | | | | |
| 5ae9d56f-b196-47da-9ff4-c1fd532eabba | Address Redacted | | | | |
| 5aea10ca-b697-4ad1-ae5d-3155205bce87 | Address Redacted | | | | |
| 5aea17b7-c723-4934-9a64-7760c6a807f4 | Address Redacted | | | | |
| 5aea1cc8-468a-4cdb-ae20-330bd26b3003 | Address Redacted | | | | |
| 5aea1d08-c189-4f3d-a3c8-e490e43d5df9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5aea2757-c11d-4fd9-a47b-ec0a22575903 | Address Redacted | | | | |
| 5aea43d2-0566-48fe-909d-1009a705ceca | Address Redacted | | | | |
| 5aea5136-08aa-4567-b0b5-f249443a2a49 | Address Redacted | | | | |
| 5aea5e64-77fb-4be3-9755-4224568caa56 | Address Redacted | | | | |
| 5aea65c3-6e44-422e-b124-1f7e380e370e | Address Redacted | | | | |
| 5aea966a-b462-48a5-82db-1809dfcd7e54 | Address Redacted | | | | |
| 5aeaa514-7d0c-40c8-9278-c7d5df2f46d6 | Address Redacted | | | | |
| 5aeac0a4-b1ef-4b74-bbbe-710feb3178dd | Address Redacted | | | | |
| 5aeae591-f09b-49ac-9677-c2b9ba737742 | Address Redacted | | | | |
| 5aeaeccf-bac6-4019-bba6-dd140314009a | Address Redacted | | | | |
| 5aeaf173-0d3e-40be-9b00-9922d01c31f3 | Address Redacted | | | | |
| 5aeaf48c-b07a-488a-a224-17c455d9769e | Address Redacted | | | | |
| 5aeafecb-d156-4552-be94-d03928a9cd81 | Address Redacted | | | | |
| 5aeb1202-54c2-4679-b803-09f535fa18d2 | Address Redacted | | | | |
| 5aeb4ac2-9105-40c2-b049-04a91d45a3el | Address Redacted | | | | |
| 5aeb5a54-fe27-48df-967a-cbc85325ebf4 | Address Redacted | | | | |
| 5aeb9f39-b026-47e8-a0d0-f04183bc5a1d | Address Redacted | | | | |
| 5aeba920-b67c-45b8-902b-9566e905327b | Address Redacted | | | | |
| 5aebd08a-8604-474e-b2bf-95a9e3392ff9 | Address Redacted | | | | |
| 5aebfdfb-1253-4d15-b5c7-c030e9c411f0 | Address Redacted | | | | |
| 5aec1ce4-acb1-4756-be87-6e58e6bf9a80 | Address Redacted | | | | |
| 5aec2b31-093a-4e10-bbff-3f0420eeeb10 | Address Redacted | | | | |
| 5aec4ef1-e6da-4e77-811e-23faee43621c | Address Redacted | | | | |
| 5aec624e-0c12-4179-9668-6118e82e4b60 | Address Redacted | | | | |
| 5aec73b9-5ee6-48a8-bebe-ee5e3be78343 | Address Redacted | | | | |
| 5aecc112-cac0-4166-ba01-0208fea1c5ed | Address Redacted | | | | |
| 5aecc117-9721-4128-8d63-9404122d2596 | Address Redacted | | | | |
| 5aeccf1d-78ce-4c23-aafc-27000429e150 | Address Redacted | | | | |
| 5aecee68-9e8b-453c-ae89-b495faa1d8ff | Address Redacted | | | | |
| 5aecf979-55e9-4ea5-a54c-a91f5b7d607a | Address Redacted | | | | |
| 5aed1002-b6e4-4245-bb79-9bd25407ee4d | Address Redacted | | | | |
| 5aed1288-dc0b-469c-923a-82220d0cf2fe | Address Redacted | | | | |
| 5aed7113-626c-4762-8b68-810726f96328 | Address Redacted | | | | |
| 5aed73eb-1f6c-407e-8dc4-0a30709fce64 | Address Redacted | | | | |
| 5aed76bd-c9a7-434a-b08e-39f6967b20b2 | Address Redacted | | | | |
| 5aed773f-ca50-4d51-aabd-da4b1e81082f | Address Redacted | | | | |
| 5aeda24a-a185-454b-92f8-30e9a118fd2e | Address Redacted | | | | |
| 5aeda5d8-4f6d-46b9-953d-e1616f7fa654 | Address Redacted | | | | |
| 5aeda675-b546-4e19-9b4f-ab241b200794 | Address Redacted | | | | |
| 5aedacfb-97a4-4904-9594-7b890e0bcd82 | Address Redacted | | | | |
| 5aedafca-6432-4247-8df6-f1a949fd13e9 | Address Redacted | | | | |
| 5aee192f-0e43-43d4-9741-a428c249e303 | Address Redacted | | | | |
| 5aee4b01-bf71-4800-b38b-d81dd6e8a1c2 | Address Redacted | | | | |
| 5aee6ae1-a943-49d9-8e73-6cfe076d6e9b | Address Redacted | | | | |
| 5aeea55f-ecad-47d2-b264-915dcf69f88b | Address Redacted | | | | |
| 5aeeb9a2-e36e-414e-a3ba-335362b4e3c3 | Address Redacted | | | | |
| 5aeecc73-bd77-476e-95b1-09f8c980ab6a | Address Redacted | | | | |
| 5aeed8e2-86fa-4456-9967-5f5e3ada61b1 | Address Redacted | | | | |
| 5aef04b1-b32b-4201-9845-66add793afe6 | Address Redacted | | | | |
| 5aef1645-4406-4592-abf8-c12c0aecd68d | Address Redacted | | | | |
| 5aef3fd2-f5de-494d-91a4-7aea4ad1e045 | Address Redacted | | | | |
| 5aef4ffb-1528-4409-b5a4-93512d46f4b5 | Address Redacted | | | | |
| 5aef5a59-3251-4aec-b9c2-886ef1043f74 | Address Redacted | | | | |
| 5aef81aa-0c3a-48dd-bf20-607c045ff3f0 | Address Redacted | | | | |
| 5aef82f0-d835-4429-93f9-a76abfa843a6 | Address Redacted | | | | |
| 5aef883d-dc3d-4792-8a38-f8e9ea92d462 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5aefa8c2-4ec8-41aa-b8b1-200cc82abb2a | Address Redacted | | | | |
| 5af0039d-2ea9-4883-90bd-6b0d3032032b | Address Redacted | | | | |
| 5af026c3-70e2-4aab-be63-18b8edce5e63 | Address Redacted | | | | |
| 5af05d7c-edb8-4473-a372-77e847d5c45e | Address Redacted | | | | |
| 5af07736-f91e-4ec6-afce-2e7b532a67f1 | Address Redacted | | | | |
| 5af0c122-a74a-4627-bd54-35d910a3acfb | Address Redacted | | | | |
| 5af10780-eb7a-41cc-830b-85110509c52d | Address Redacted | | | | |
| 5af114b3-3ffc-4643-97e5-d0c4ce9d49c6 | Address Redacted | | | | |
| 5af1222b-f7b1-4c67-9b1f-e68f0164ee67 | Address Redacted | | | | |
| 5af151f8-ef0b-4fdb-a9f0-add40426848e | Address Redacted | | | | |
| 5af18e89-3115-4d1c-badb-86f9c10d08ff | Address Redacted | | | | |
| 5af19f8d-3f9d-4e61-b60b-1ead4487c56e | Address Redacted | | | | |
| 5af1a286-b7e5-4c8d-9997-3959c6d9e537 | Address Redacted | | | | |
| 5af1b8f2-e06d-485d-8ba0-56ad084f514e | Address Redacted | | | | |
| 5af1d94d-015e-4764-a43e-03050e2a7bd8 | Address Redacted | | | | |
| 5af22466-93a4-427b-b93e-76cdddd4a042 | Address Redacted | | | | |
| 5af255ab-e9c5-4574-b872-4b37dc77e26e | Address Redacted | | | | |
| 5af256d5-27a2-4220-8ae4-7f2173cb497e | Address Redacted | | | | |
| 5af268ce-4c92-4bc4-976c-9e138549b2fa | Address Redacted | | | | |
| 5af28581-6df1-480a-9d54-7cf1599e0c67 | Address Redacted | | | | |
| 5af28a0c-2af4-4da1-9cda-9b93d488449e | Address Redacted | | | | |
| 5af28fb6-5602-4c20-b3ff-f746ca9d567e | Address Redacted | | | | |
| 5af297d9-6a10-4ce7-aade-2a0da44c989c | Address Redacted | | | | |
| 5af2b4fa-8798-48b0-b02e-807cecd837b3 | Address Redacted | | | | |
| 5af2f8f3-9117-449f-9245-98f20d96446b | Address Redacted | | | | |
| 5af30b35-d1c0-45c7-b5d7-e330557c7d24 | Address Redacted | | | | |
| 5af313ce-11ad-47c6-a891-df9c2f1b74a2 | Address Redacted | | | | |
| 5af31aad-fda9-498e-aedd-65b93b00155c | Address Redacted | | | | |
| 5af31eec-bc7b-4886-a277-a81bd7f6dac1 | Address Redacted | | | | |
| 5af32f73-380b-4447-b24c-b89c82c5a89c | Address Redacted | | | | |
| 5af3339a-5cf1-4211-9d3f-1e3cfcb47e57 | Address Redacted | | | | |
| 5af34f0c-c617-4818-b72e-ed3b6024633f | Address Redacted | | | | |
| 5af3503c-7ec3-4ffd-bd4d-963ed0eaa103 | Address Redacted | | | | |
| 5af35d0b-8997-4a11-8750-a97a4ea1e012 | Address Redacted | | | | |
| 5af37df9-8a6f-4141-9aff-f483ade7076f | Address Redacted | | | | |
| 5af3cd56-c443-475b-ac77-7a6886396f2e | Address Redacted | | | | |
| 5af3d289-ab09-428b-b66b-c5ed1ffd65c7 | Address Redacted | | | | |
| 5af3ed33-0a9a-44c0-823b-9cfed32cf0ab | Address Redacted | | | | |
| 5af40285-49f7-442c-836e-1ae9fa20e710 | Address Redacted | | | | |
| 5af417bf-4ec3-4681-96a6-9d4c8f7c2c0a | Address Redacted | | | | |
| 5af41e80-7185-4cf5-b409-780111c2fec8 | Address Redacted | | | | |
| 5af453e1-c213-4d88-94a8-39acbdc9824e | Address Redacted | | | | |
| 5af4560c-d02c-4c35-917b-1b4bf034622c | Address Redacted | | | | |
| 5af4960e-9a5a-4868-8a20-174e10d4949a | Address Redacted | | | | |
| 5af49ffa-48d0-4e07-b85e-fd5b79f38123 | Address Redacted | | | | |
| 5af4cd92-342b-4b3e-a69d-c1a13a5c44c6 | Address Redacted | | | | |
| 5af4d2cf-dde0-41ad-ba0f-0d26dae5f4d7 | Address Redacted | | | | |
| 5af4e0a8-2636-449c-9f5e-a888ce99687c | Address Redacted | | | | |
| 5af4e974-4e28-4121-9790-ebe803384492 | Address Redacted | | | | |
| 5af4ef46-de2a-4efc-b93a-70a078982f2c | Address Redacted | | | | |
| 5af5118a-07ff-4e13-a9e3-745bda547fbf | Address Redacted | | | | |
| 5af524da-07db-49d4-8345-ba66e1041647 | Address Redacted | | | | |
| 5af52620-a997-4484-a3ce-a1e3b9ba760c | Address Redacted | Page 3615 of 10184 | | | |
| 5af528b5-189b-4cef-b3a5-6dac1b564c6b | Address Redacted | | | | |
| 5af546c2-d947-4f40-ab35-5559a9124d6f | Address Redacted | | | | |
| 5af54783-d23a-400b-9a48-8006681e2100 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5af59da9-ae15-435b-bb51-deb450066179 | Address Redacted | | | | |
| 5af60ae3-92a9-4823-a4cb-4150aaeafeat | Address Redacted | | | | |
| 5af6118a-ab69-4714-addb-22cfcbc8ea74 | Address Redacted | | | | |
| 5af6129e-474f-42a2-93a7-f06c85d8666e | Address Redacted | | | | |
| 5af6363b-cdc1-4997-8dff-b087892e5980 | Address Redacted | | | | |
| 5af65379-bb32-4e7f-9fce-c65378a72523 | Address Redacted | | | | |
| 5af65b00-b8c4-4d29-8410-9d38cc0c57f6 | Address Redacted | | | | |
| 5af66438-79a6-4f0e-bcd9-bca5c968f9d9 | Address Redacted | | | | |
| 5af69427-b552-473d-977f-93bb477ab944 | Address Redacted | | | | |
| 5afa5b0-b2b7-4f55-b523-07120755c326 | Address Redacted | | | | |
| 5af6b5e7-bab8-4e77-aa5b-cfddf41bce14 | Address Redacted | | | | |
| 5af6c113-4633-493e-a8fe-b4a9d472ae37 | Address Redacted | | | | |
| 5af6ffff-0c42-4f81-af8c-2c7e0a4e564c | Address Redacted | | | | |
| 5af72740-739b-4136-bb3e-c7e82de96738 | Address Redacted | | | | |
| 5af76101-db30-4dee-a6ea-d86a67c4aee8 | Address Redacted | | | | |
| 5af795c8-9231-42d5-b1c6-6735fba1261f | Address Redacted | | | | |
| 5af7b04c-ec05-4516-b440-5e9ff7e28a72 | Address Redacted | | | | |
| 5af7bb40-cd16-4009-8c97-3f6155efc5fa | Address Redacted | | | | |
| 5af7efaa-5e17-4824-a984-5ca36bc92b9b | Address Redacted | | | | |
| 5af81479-93cf-4a2f-8adf-32de604b13d0 | Address Redacted | | | | |
| 5af82c19-3a1c-45dd-aac8-e471dc676d61 | Address Redacted | | | | |
| 5af892c3-862a-486c-98ca-8bb1e602cb34 | Address Redacted | | | | |
| 5af8b71b-ec5c-4638-be65-0e2f1a2e20ff | Address Redacted | | | | |
| 5af8b81e-4b33-4386-9fe3-9528da7597d3 | Address Redacted | | | | |
| 5af8daf4-0a20-4788-9107-2a6410d60cf0 | Address Redacted | | | | |
| 5af8f74a-c229-409b-b5f7-065feec499f6 | Address Redacted | | | | |
| 5af8f9a7-7adc-47ab-8089-1425fe9a6b50 | Address Redacted | | | | |
| 5af91008-2ade-4c46-af91-98c934e4b23b | Address Redacted | | | | |
| 5af944e9-13c9-456a-afdb-aabe10c95ac7 | Address Redacted | | | | |
| 5af97f88-f737-49c1-8076-083ade87ba67 | Address Redacted | | | | |
| 5af9bae5-f42c-40c1-a1d1-2a90347c2a9a | Address Redacted | | | | |
| 5afa04d1-8b29-4d2e-bc92-72429aa503f7 | Address Redacted | | | | |
| 5afa26f7-14e0-4990-9742-599e22e54508 | Address Redacted | | | | |
| 5afa5d40-5d7c-4f2e-9836-fdc29e1f970e | Address Redacted | | | | |
| 5afa79f1-d155-4ed3-9c72-f8625423c1ae | Address Redacted | | | | |
| 5afa8596-0e4f-46f0-83ed-646b650448a6 | Address Redacted | | | | |
| 5afa90e8-7473-4192-8e1a-8114a606d7bc | Address Redacted | | | | |
| 5afa9b78-d131-43b6-8f03-47846c31cbec | Address Redacted | | | | |
| 5afacc2e-b0f9-45a3-ae9e-ffa1cd017a12 | Address Redacted | | | | |
| 5afad77d-e195-4dd0-a49e-be411368e4eb | Address Redacted | | | | |
| 5afae86c-989b-4c19-b5d0-6b8a6b61603b | Address Redacted | | | | |
| 5afb9c1d-07d5-4b2d-a2ab-5cfadf5c6bbb | Address Redacted | | | | |
| 5afba7a6-23c0-4ef9-9dfb-0daf43ff3c10 | Address Redacted | | | | |
| 5afbd97e-511a-4b43-a4f5-401b1c1b345f | Address Redacted | | | | |
| 5afbfa2e-5bd1-45b9-93da-bce956d0efa1 | Address Redacted | | | | |
| 5afc10be-e197-44c0-a4fa-c2375c6ddaf0 | Address Redacted | | | | |
| 5afc3fa3-2807-4895-90b7-9059e9e801c7 | Address Redacted | | | | |
| 5afc9c4a-e16e-42ad-86ed-be4bc464c52b | Address Redacted | | | | |
| 5afce4ea-1425-4806-9c68-fe0cc43a2a4c | Address Redacted | | | | |
| 5afcef46-5814-4712-b479-6c77a938e199 | Address Redacted | | | | |
| 5afcfcfc-7f89-47bb-b655-f101d2d30cfc | Address Redacted | | | | |
| 5afd3e9b-854d-4728-b004-be517b0e61c6 | Address Redacted | | | | |
| 5afd6845-3e2a-4f68-8992-990f66b51b1c | Address Redacted | | | | |
| 5afd881a-4458-48d9-981f-172955c51f9b | Address Redacted | | | | |
| 5afda3b6-2f59-4eba-9f13-24f7fcbc4ce7 | Address Redacted | | | | |
| 5afdbd84-55dc-47e7-b80d-7fb669b573aa | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5afdbe36-164b-415f-9909-463b82b7d8d7 | Address Redacted | | | | |
| 5afdd269-a99b-4b2f-a670-927be8947646 | Address Redacted | | | | |
| 5afe062f-ebaa-45fe-ac0a-ecbea88a14c8 | Address Redacted | | | | |
| 5afe12e4-916c-4b85-94e9-3e99b9d8f4bd | Address Redacted | | | | |
| 5afe1497-6011-469a-bc1c-7e34bd44f98e | Address Redacted | | | | |
| 5afe5a87-fb82-43ed-820d-b1159ad97311 | Address Redacted | | | | |
| 5afea7c1-ced6-4c0a-b0bf-d3e1d46c5215 | Address Redacted | | | | |
| 5afec79d-bd80-47ca-ac1e-381814bd264a | Address Redacted | | | | |
| 5afece24-178e-4742-8ed9-0233458314c6 | Address Redacted | | | | |
| 5afee402-4f01-4d6c-9d9d-72692f72e320 | Address Redacted | | | | |
| 5aff0007-1996-4f16-97b5-7336374b46e6 | Address Redacted | | | | |
| 5aff1440-008f-4ebf-87f0-19a46e31ac18 | Address Redacted | | | | |
| 5affb2c7-0432-49be-a537-3890fdc55a1b | Address Redacted | | | | |
| 5affd1ce-fe57-4d8b-a7b6-15f5444de229 | Address Redacted | | | | |
| 5affebc1-841e-4e00-90b5-24f2b82b523e | Address Redacted | | | | |
| 5afff9bf-de7c-47c3-be4e-be836dd49a66 | Address Redacted | | | | |
| 5b0020b0-d945-49ac-a7b0-972c4d03a164 | Address Redacted | | | | |
| 5b005aa4-7af7-473c-bfb9-e0083aa15c54 | Address Redacted | | | | |
| 5b0060fb-618b-49d5-9445-6ccb3b175ba8 | Address Redacted | | | | |
| 5b00dc88-9454-429a-acdf-30a89118046e | Address Redacted | | | | |
| 5b00de41-8ac8-4203-8239-456e0f4b9ac3 | Address Redacted | | | | |
| 5b00e758-ef1d-4850-bb5c-6607dbbeaf7e | Address Redacted | | | | |
| 5b00fed2-5134-4c24-8c0d-617d326085ad | Address Redacted | | | | |
| 5b012c03-27b4-4cbd-a5f6-be25e5e05932 | Address Redacted | | | | |
| 5b015415-9fc6-40c8-b071-d7f8851759df | Address Redacted | | | | |
| 5b0172c2-9738-46bf-8b10-5391d8bcc6d2 | Address Redacted | | | | |
| 5b017ea9-364f-41fc-a6b6-abec137c6abb | Address Redacted | | | | |
| 5b01f09e-cd24-40e1-8983-fdb92d507c00 | Address Redacted | | | | |
| 5b01f957-d4b9-46a6-82bb-8305e0b4df81 | Address Redacted | | | | |
| 5b021a51-06e9-451c-84cd-6029f42ab502 | Address Redacted | | | | |
| 5b0270e1-129e-499e-9a68-73fced3f465f | Address Redacted | | | | |
| 5b02849b-c7d6-4b72-860c-e17fe8b9b4bc | Address Redacted | | | | |
| 5b028c56-8d1c-4037-bf11-977ea1e344c5 | Address Redacted | | | | |
| 5b02c8bb-17ed-441c-b1de-3fd3101459c5 | Address Redacted | | | | |
| 5b02d835-a7ac-4749-aba0-bbd0b56b6360 | Address Redacted | | | | |
| 5b02eb04-b3b7-42d3-990e-8deb001e3f15 | Address Redacted | | | | |
| 5b030d35-b6c3-4571-9f99-de204bb162f1 | Address Redacted | | | | |
| 5b033e96-596b-48b0-8451-7758a97e7d07 | Address Redacted | | | | |
| 5b03443d-0fbc-4929-9c0d-61cedd12646d | Address Redacted | | | | |
| 5b034798-a204-4e7f-a848-d1f6027d1c48 | Address Redacted | | | | |
| 5b03506c-c8d9-490c-9b48-92d57037e1e3 | Address Redacted | | | | |
| 5b03535f-daa4-4dca-b5ef-2c5fc2136b68 | Address Redacted | | | | |
| 5b0353f7-f341-48e7-8c66-c529a944cc7b | Address Redacted | | | | |
| 5b035d49-cf98-4800-92c4-5b74333982b0 | Address Redacted | | | | |
| 5b038250-a28d-4efb-a8d6-c617ac380dad | Address Redacted | | | | |
| 5b039e5c-e821-4d09-946c-0cea8acd5761 | Address Redacted | | | | |
| 5b03ae69-3b7b-4107-a6c8-e4393b307c78 | Address Redacted | | | | |
| 5b03b979-a970-4064-b70e-dbf8a8e62075 | Address Redacted | | | | |
| 5b03f67d-8361-4257-a184-b7a2e1f51a9a | Address Redacted | | | | |
| 5b03f7ca-8701-4509-8306-879f9ad4999c | Address Redacted | | | | |
| 5b04351e-e3cc-4233-9ce7-d4ae9e0c56f0 | Address Redacted | | | | |
| 5b0440bb-b886-44e2-8bfb-961cf5ef85a7 | Address Redacted | | | | |
| 5b044954-7cbe-449a-bdfd-34dfab296241 | Address Redacted | Page 3617 of 10184 | | | |
| 5b045e8b-4fbd-4c8e-a5ee-fdd204a4b3f3 | Address Redacted | | | | |
| 5b049799-1ab4-49dd-80be-6d3e958358e4 | Address Redacted | | | | |
| 5b049eac-31be-4bfb-bf3e-58f0773f5b26 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b04a53e-497a-4572-90e3-b293fc60c082 | Address Redacted | | | | |
| 5b04bd9b-5801-4203-93a2-4fd68c955945 | Address Redacted | | | | |
| 5b04d396-3b02-4012-9ced-9b36b6e829cb | Address Redacted | | | | |
| 5b04e376-b307-4a8f-96d6-2cd5b63df9c4 | Address Redacted | | | | |
| 5b04ec1b-fca6-4d74-b5d3-a7343d64be45 | Address Redacted | | | | |
| 5b050029-9551-43c8-8746-242a08c05c1c | Address Redacted | | | | |
| 5b050319-f4e7-4904-b1a9-429b23018ba1 | Address Redacted | | | | |
| 5b0528e3-dd6a-4a44-a6b7-c2475f1353e7 | Address Redacted | | | | |
| 5b052b71-a80b-43e3-9df3-c270b4a0ad55 | Address Redacted | | | | |
| 5b0532ac-3711-4bbb-9b8b-0024408a6acb | Address Redacted | | | | |
| 5b053c41-abbd-4416-b7a1-3a022f8b9f8a | Address Redacted | | | | |
| 5b053d68-bddc-40fe-b92f-1aa922b0f2e5 | Address Redacted | | | | |
| 5b055985-aad8-4942-b0de-10dbfcd7a8c8 | Address Redacted | | | | |
| 5b058e43-1e4d-4bf6-99a5-445e663c782b | Address Redacted | | | | |
| 5b05ac5e-06f1-47a2-9a06-851cfd4e6424 | Address Redacted | | | | |
| 5b05c567-0bb1-4ffc-9f59-d09ec26e1bc4 | Address Redacted | | | | |
| 5b05d592-20e2-412f-be6d-c4df5e428112 | Address Redacted | | | | |
| 5b05f9b1-1983-4193-b10d-eaa9970823c0 | Address Redacted | | | | |
| 5b060243-4d11-4131-a844-f8b77dd2715b | Address Redacted | | | | |
| 5b0610c6-78c4-417f-a5fe-5deb32488f22 | Address Redacted | | | | |
| 5b0619dc-13eb-42ea-96fb-fc8d7dd1e401 | Address Redacted | | | | |
| 5b065702-727d-4d84-ada9-4fedad34f693 | Address Redacted | | | | |
| 5b066836-4c37-4862-9802-a4ea3e0cd6f1 | Address Redacted | | | | |
| 5b06a9c5-88e5-4c57-bef1-8ff0cbfd2154 | Address Redacted | | | | |
| 5b06ab91-4f07-4963-b9da-0de9aaa9cac3 | Address Redacted | | | | |
| 5b06b594-249f-4d9d-a432-04a653b9108b | Address Redacted | | | | |
| 5b06b7a2-9d7c-4613-8bf7-d5a965c72f46 | Address Redacted | | | | |
| 5b06def3-7de7-4591-b312-2c5aaa62885c | Address Redacted | | | | |
| 5b06eee8-aeb5-46f3-bc8f-978471c274cf | Address Redacted | | | | |
| 5b070437-b8d0-4712-997d-71fd50412cd7 | Address Redacted | | | | |
| 5b075c3a-61cd-4c44-b1a1-82fd40f38492 | Address Redacted | | | | |
| 5b0766fa-70d7-4bcb-9c2c-d2c783eb1b9d | Address Redacted | | | | |
| 5b078516-0587-491e-9997-f9f0d5d2c356 | Address Redacted | | | | |
| 5b078789-20da-41ed-8950-1cc0a9595c60 | Address Redacted | | | | |
| 5b07b381-6851-4de9-b601-2ecb8f5410a8 | Address Redacted | | | | |
| 5b07c3eb-cc55-4f7a-8db6-6bbff5205393 | Address Redacted | | | | |
| 5b07dd21-1495-4b8a-b77b-b4314e67b5e0 | Address Redacted | | | | |
| 5b080087-61e7-4f1a-a7e7-4dcd3eef8c55 | Address Redacted | | | | |
| 5b08008a-1010-40a8-91ad-c5eabeb25e84 | Address Redacted | | | | |
| 5b080b0b-b049-4673-b62d-1690c245ec97 | Address Redacted | | | | |
| 5b082e18-53b1-4dd6-80b2-940291161bea | Address Redacted | | | | |
| 5b086b75-5714-4a96-a27f-85d24d8cc3bc | Address Redacted | | | | |
| 5b08712d-06bf-4b6e-8abf-af270a9988f8 | Address Redacted | | | | |
| 5b08b6dc-8e28-4eac-a027-fb19818e5397 | Address Redacted | | | | |
| 5b08c4be-9dee-4dd1-b247-1e7a3a36868c | Address Redacted | | | | |
| 5b08d071-0243-4b45-9199-2572a8b137a8 | Address Redacted | | | | |
| 5b08e1bb-7462-4561-a134-30f8af2f88c5 | Address Redacted | | | | |
| 5b08ec9e-368e-4f10-9114-a8fae904c4a0 | Address Redacted | | | | |
| 5b08f4d3-9721-4a36-966e-d3368fb1d79b | Address Redacted | | | | |
| 5b093f39-9488-4045-a8f8-a5a542780b12 | Address Redacted | | | | |
| 5b094422-c7b7-40f5-ab55-d7c77163b9c2 | Address Redacted | | | | |
| 5b094d79-e664-4d23-88d7-dffd725c5dfd | Address Redacted | | | | |
| 5b095306-29e6-47a6-b8f8-a1d173cb48a2 | Address Redacted | | | | |
| 5b09988b-f941-4b70-8e36-d0de585a9d0b | Address Redacted | | | | |
| 5b09fbbe-4bed-4d00-9b4e-e887f9bfa2e5 | Address Redacted | | | | |
| 5b09fcb2-8823-4222-8ab9-1f656caee986 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b0a0522-f933-4396-b68b-fa4ebb5ad0cb | Address Redacted | | | | |
| 5b0a34ad-d647-46e8-a9f3-de1c85664af1 | Address Redacted | | | | |
| 5b0a5d02-bd18-4f20-8e8c-4812fa7eba65 | Address Redacted | | | | |
| 5b0a68e0-7c49-4ca0-93c0-875b5db5c56e | Address Redacted | | | | |
| 5b0a9aa-b455-41f9-a2d6-bf272934bd77 | Address Redacted | | | | |
| 5b0ac118-073a-4aa2-9181-f24c804d353e | Address Redacted | | | | |
| 5b0ac15a-25d8-4dee-a468-654712cd30da | Address Redacted | | | | |
| 5b0acc27-25ae-4598-b7da-928edb4716c4 | Address Redacted | | | | |
| 5b0ad0d1-9ad1-45c1-bfe6-9d80c193cf80 | Address Redacted | | | | |
| 5b0aeab7-cbfb-4cba-a0d5-013dd142a9fd | Address Redacted | | | | |
| 5b0b030d-6150-4664-96c6-57ce05152149 | Address Redacted | | | | |
| 5b0b1b66-542d-45eb-9915-300781e4091b | Address Redacted | | | | |
| 5b0b22e9-d7b5-43ca-b4b3-58786e619cf8 | Address Redacted | | | | |
| 5b0b2493-b643-4893-8bee-c29b84ce093e | Address Redacted | | | | |
| 5b0b3b03-cb2c-454b-8d7b-6328a8178990 | Address Redacted | | | | |
| 5b0b528e-54cf-4a4e-8fdc-13d6b81eb732 | Address Redacted | | | | |
| 5b0bb1de-c06b-419f-b295-e7bf4da85ce5 | Address Redacted | | | | |
| 5b0bd241-2d6d-410e-9d3c-7afd62828e1d | Address Redacted | | | | |
| 5b0befc7-bad0-4a02-9fc7-f6e036e078cc | Address Redacted | | | | |
| 5b0bf374-afd1-4e8c-b3d5-b7ef9aff5ef4 | Address Redacted | | | | |
| 5b0bfbe8-35b7-4908-b579-4db5f0d00f3e | Address Redacted | | | | |
| 5b0bfe5f-c3cb-4c1e-bfa2-f23e7b5a74f3 | Address Redacted | | | | |
| 5b0c82e4-ee8d-4c04-860b-0ebea237b458 | Address Redacted | | | | |
| 5b0c8550-75e2-4aaf-bf2d-633341fafdd9 | Address Redacted | | | | |
| 5b0c857a-49cd-4b9c-b109-cf7b72f18f73 | Address Redacted | | | | |
| 5b0cf590-e158-40e1-adb1-2a1e2bab1c53 | Address Redacted | | | | |
| 5b0d0f54-fdbd-4686-a356-e435799e7c77 | Address Redacted | | | | |
| 5b0d1af7-2e22-4733-8a26-3b4f44c32568 | Address Redacted | | | | |
| 5b0d768d-fb7b-4575-bb26-250f3828abec | Address Redacted | | | | |
| 5b0d9a29-6f7e-4295-8351-a4b0ab151fdc | Address Redacted | | | | |
| 5b0db315-4c26-4f53-b362-e23ca31e916a | Address Redacted | | | | |
| 5b0dd7db-7178-4239-990e-c92b8cad5364 | Address Redacted | | | | |
| 5b0dde1d-f9f9-43ad-906c-5abea20ba705 | Address Redacted | | | | |
| 5b0e5e2e-f0ba-4eea-964d-e25bcafebb30 | Address Redacted | | | | |
| 5b0e8f01-107d-4947-ae54-d0f3472432a0 | Address Redacted | | | | |
| 5b0ecaa8-d24a-41ce-b85c-3117311f8c3 | Address Redacted | | | | |
| 5b0eefa7-b0bd-46bf-a7d6-736e42eac7f5 | Address Redacted | | | | |
| 5b0f0b47-b133-443e-a446-fc858b73df59 | Address Redacted | | | | |
| 5b0f6a6e-9148-43ad-a5a5-e51662f9906c | Address Redacted | | | | |
| 5b0f711f-4d4a-4a1d-a92a-8c9cd90a2c07 | Address Redacted | | | | |
| 5b0fb7f7-1ce8-40dd-bb40-718d7196c65a | Address Redacted | | | | |
| 5b0fdb7e-3ac1-4bc3-b666-7a2643651542 | Address Redacted | | | | |
| 5b0fff96-ff98-41cb-9d7d-62fa09a12b7d | Address Redacted | | | | |
| 5b10023c-028a-4d90-a5be-7bacc8cf6284 | Address Redacted | | | | |
| 5b1049cb-37c2-4f9a-b4e0-8592b5b4517b | Address Redacted | | | | |
| 5b1079b8-5ba9-4337-abd3-fd8430e99857 | Address Redacted | | | | |
| 5b10ecc8-e08e-496a-8682-c14eda2261be | Address Redacted | | | | |
| 5b111974-5638-4ce5-baef-36cdd25e2080 | Address Redacted | | | | |
| 5b112e8b-4c93-4cc2-93b2-13d03d15ec5f | Address Redacted | | | | |
| 5b1141ae-3f24-4bfe-a7e9-434a2bcdd71d | Address Redacted | | | | |
| 5b116f86-412b-4769-a6c8-9aff218a5c3a | Address Redacted | | | | |
| 5b117367-8022-4cca-8643-13b4e78cfa49 | Address Redacted | | | | |
| 5b118741-ae5c-4875-82f7-c9dc31c5a9ea | Address Redacted | | | | |
| 5b118a00-af42-42b7-ad1a-ac832d620a2c | Address Redacted | | | | |
| 5b118a20-0a0b-434e-a883-8c461bca9162 | Address Redacted | | | | |
| 5b119c23-53d9-4f5f-9d2c-7ae9a35dcd3d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b11a05f-d6e6-4caa-83f9-cdd42d83cbc3 | Address Redacted | | | | |
| 5b11e0ff-591f-42c0-b9db-821fe4ea5373 | Address Redacted | | | | |
| 5b11e326-e664-4fc8-a64e-285081c0097C | Address Redacted | | | | |
| 5b11e4ce-9ff0-4181-be43-d3738d568f4e | Address Redacted | | | | |
| 5b1214cc-0da7-4494-9a33-d5139477713! | Address Redacted | | | | |
| 5b122a25-bde0-4b98-a127-0881c4d090d2 | Address Redacted | | | | |
| 5b122eeb-5c41-48f0-8316-8e5381e9b9e1 | Address Redacted | | | | |
| 5b124ebd-5971-4725-a36f-c7f9ed9f228e | Address Redacted | | | | |
| 5b126195-dd58-4f7a-913c-52ea5ab55fb2 | Address Redacted | | | | |
| 5b127734-fbf1-432c-a718-0549f29fde9! | Address Redacted | | | | |
| 5b1283a9-3826-4baf-b40d-b174fd5fa982 | Address Redacted | | | | |
| 5b128d99-2bcf-4ab5-acb6-210bc391d2a6 | Address Redacted | | | | |
| 5b12b3b2-8b1e-40d1-9181-942cd83c90c7 | Address Redacted | | | | |
| 5b12b99f-ee97-4487-952d-4f98645465fC | Address Redacted | | | | |
| 5b12bd72-9339-413e-9020-b96356f07b1e | Address Redacted | | | | |
| 5b134d28-78b4-4b10-ac6b-f06638a1ea4e | Address Redacted | | | | |
| 5b135eb3-fbc2-479d-923b-883b3217c682 | Address Redacted | | | | |
| 5b136314-1c43-4ffd-8c3f-2396fe2c81dc | Address Redacted | | | | |
| 5b13b088-4c40-4c6b-a516-25c4bad28a18 | Address Redacted | | | | |
| 5b13b138-acf0-4ca1-8a14-eb5ca275472b | Address Redacted | | | | |
| 5b140206-05ce-4228-bf1b-a690f51af13! | Address Redacted | | | | |
| 5b141a2b-c68f-4d6d-977b-ff0981c49116 | Address Redacted | | | | |
| 5b142e82-e4d8-41bb-8cfc-762dd0e50d46 | Address Redacted | | | | |
| 5b144603-1280-4472-b37e-dfc65bb7c334 | Address Redacted | | | | |
| 5b145145-de11-404d-b43e-c88a1e9af098 | Address Redacted | | | | |
| 5b146760-e6c8-437f-b2fc-30c780d21f6a | Address Redacted | | | | |
| 5b147796-bc6e-4f4a-89f8-51a2e89550bb | Address Redacted | | | | |
| 5b1481a7-b691-41f4-b092-ce60b3394841 | Address Redacted | | | | |
| 5b1484c4-c0e4-4280-91df-88964e657121 | Address Redacted | | | | |
| 5b1497dd-6e89-4652-9b3f-3053635f3dc9 | Address Redacted | | | | |
| 5b14bfa0-5fc5-44bb-9e45-f40af1241561 | Address Redacted | | | | |
| 5b14d3dd-e1ca-4c64-81a8-6b2e595fb54f | Address Redacted | | | | |
| 5b14f1a0-d3d2-4d3b-a96f-2324dccca0e0 | Address Redacted | | | | |
| 5b151592-1199-4260-bb2e-a4b9ba940f95 | Address Redacted | | | | |
| 5b1525c1-c207-40ab-83e1-b8dc9df019a! | Address Redacted | | | | |
| 5b15277e-3105-4c2a-8f98-eb044cd4295d | Address Redacted | | | | |
| 5b155fae-4ef4-47bb-830b-b450ccf0ada0 | Address Redacted | | | | |
| 5b156f75-fcc3-4685-807e-b16d90dc18b7 | Address Redacted | | | | |
| 5b1570e3-8207-4027-ac0c-aed4667edd17 | Address Redacted | | | | |
| 5b159d0e-88f1-4a65-8acc-8ade39fe0c2f | Address Redacted | | | | |
| 5b15a59c-534c-4682-9f87-253e713bad5b | Address Redacted | | | | |
| 5b15a76d-c154-4052-9842-9a81e66df6a2 | Address Redacted | | | | |
| 5b15e3dc-c559-44b1-8082-50f46ba887b0 | Address Redacted | | | | |
| 5b1602c5-bde6-4803-8f70-82d52ca70bef | Address Redacted | | | | |
| 5b161ac9-f0ea-46cc-bff4-46e147623f4b | Address Redacted | | | | |
| 5b167020-d1f5-4f3d-a2d1-5fda480e659C | Address Redacted | | | | |
| 5b1679bd-44f8-45ee-95e9-e18b4697f4f1 | Address Redacted | | | | |
| 5b16b2ae-e948-49b8-a39a-94ba547c8bf8 | Address Redacted | | | | |
| 5b16b2fc-7f9b-4582-8510-3ad04de1a6f7 | Address Redacted | | | | |
| 5b16c9ff-0607-4161-9f93-3a82c124098a | Address Redacted | | | | |
| 5b173bcd-67b6-4421-a9c3-3f7f550b693e | Address Redacted | | | | |
| 5b1761d7-3ebb-48fe-a29f-0de4b1739701 | Address Redacted | | | | |
| 5b17704e-7795-41a5-b3b5-679023446c21 | Address Redacted | Page 3620 of 10184 | | | |
| 5b177375-b9d0-4637-be49-2bf399b351ad | Address Redacted | | | | |
| 5b188e30-2095-428f-a72d-56ace7158f7b | Address Redacted | | | | |
| 5b18c0c2-da39-47db-8cc9-ca4e44f481c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b18d3dd-9a99-450d-998f-f5a1e3daad5d | Address Redacted | | | | |
| 5b18f8a2-c870-4494-85fe-36be64977b05 | Address Redacted | | | | |
| 5b191658-0776-4e38-935c-b99d2cdfff52 | Address Redacted | | | | |
| 5b192076-4a21-4305-a1b8-0cb53a8cab9b | Address Redacted | | | | |
| 5b19693b-1b1d-447d-a392-c0ee5a3ba4a8 | Address Redacted | | | | |
| 5b19762d-a8ce-42a8-ba3f-947552ff9a95 | Address Redacted | | | | |
| 5b19910a-c42b-4a34-97e1-4b849a79abc8 | Address Redacted | | | | |
| 5b19aaba-5a40-4dcf-9f85-c3652f1ee60d | Address Redacted | | | | |
| 5b19bebd-962f-41cf-b5b5-dfe5b20f5580 | Address Redacted | | | | |
| 5b19c663-e5c1-472d-a13b-51a7f9eb831c | Address Redacted | | | | |
| 5b19cece-a2b6-4a3c-b590-b83663f9dabb | Address Redacted | | | | |
| 5b1a1174-aae6-4938-94e1-04eedbe07a17 | Address Redacted | | | | |
| 5b1a186c-7284-4798-9b42-693092f30924 | Address Redacted | | | | |
| 5b1a4cbd-ad57-4ab5-a552-05fb8334db2a | Address Redacted | | | | |
| 5b1ada76-5d1b-418c-8055-11bf4e438d69 | Address Redacted | | | | |
| 5b1b1711-3b50-43e9-b89d-1a8a65f84fa8 | Address Redacted | | | | |
| 5b1b2ee2-be4e-492c-9bd4-45f354cde92c | Address Redacted | | | | |
| 5b1b34d5-b0a0-4377-905e-4bda6669e331 | Address Redacted | | | | |
| 5b1b3fe0-836a-4fcb-9380-43721ded0e66 | Address Redacted | | | | |
| 5b1b5265-dc41-4420-a0f0-8f1045665384 | Address Redacted | | | | |
| 5b1b684b-eed4-4950-8995-6833dd481f68 | Address Redacted | | | | |
| 5b1b9344-1095-4e95-a99f-2b87da399a83 | Address Redacted | | | | |
| 5b1b9b4f-4cc9-41f5-b6e9-f25a8d7507cd | Address Redacted | | | | |
| 5b1bcd1f-10f4-4bfd-9b2b-978ad59bc9f9 | Address Redacted | | | | |
| 5b1bfc4c-f802-4b01-a05a-a16a3d98c3e8 | Address Redacted | | | | |
| 5b1c08b1-bdde-4c65-a41e-5b73473c511f | Address Redacted | | | | |
| 5b1c14f6-a0df-4ef8-8dfb-bab8da4c4f38 | Address Redacted | | | | |
| 5b1c93aa-a15d-4017-a6d6-15a19470d859 | Address Redacted | | | | |
| 5b1cce2b-8e4c-438e-9c0e-650e85de35e4 | Address Redacted | | | | |
| 5b1cf373-888e-48b8-bc52-ac74fa6db143 | Address Redacted | | | | |
| 5b1d1314-59c9-46aa-8c27-420263653001 | Address Redacted | | | | |
| 5b1d138d-e758-446d-afc3-96399734fd0b | Address Redacted | | | | |
| 5b1d19fb-269d-443a-8ce5-0078c8b7e9ce | Address Redacted | | | | |
| 5b1d2030-2a27-4ae8-8495-7b7471113c90 | Address Redacted | | | | |
| 5b1d21d9-cf16-4d31-a489-dde2e1f689d2 | Address Redacted | | | | |
| 5b1d2fc5-2cf9-4186-98a7-ed93a1bacbdf | Address Redacted | | | | |
| 5b1d6146-12d9-49ce-8768-09fbd412893e | Address Redacted | | | | |
| 5b1d6619-e63a-4a7a-a006-916c01dee44c | Address Redacted | | | | |
| 5b1d6dda-93be-4a5f-a3b3-2f025443e64f | Address Redacted | | | | |
| 5b1db3ea-c224-4b44-863b-e83f9fece6c1 | Address Redacted | | | | |
| 5b1dc801-f1e7-41b9-ab51-2bfdd981f734 | Address Redacted | | | | |
| 5b1e06b0-a448-4860-9d51-6290a9185da6 | Address Redacted | | | | |
| 5b1e4aa3-db41-45ce-bc79-8e095731a1a0 | Address Redacted | | | | |
| 5b1e6aeb-711a-45af-9e26-eac9441e98db | Address Redacted | | | | |
| 5b1e7a2b-8e41-4322-9624-fdb8aab1c046 | Address Redacted | | | | |
| 5b1eb942-9ddf-46d4-8f3f-d70c9f86b1a0 | Address Redacted | | | | |
| 5b1eba18-d52a-428f-98e2-f6ae2bfcc383 | Address Redacted | | | | |
| 5b1ebcbd-4f9d-422c-9cfc-1eb7490d3fc6 | Address Redacted | | | | |
| 5b1f1bd7-4720-42b2-8226-6a155bc9d1b6 | Address Redacted | | | | |
| 5b1f43d4-e888-4b6e-a0b1-2a96ecb97334 | Address Redacted | | | | |
| 5b1f5fc7-99f2-402f-bebd-0975f064c3e0 | Address Redacted | | | | |
| 5b1f78fa-7149-4b4c-84a5-3957fd602aac | Address Redacted | | | | |
| 5b1fa20d-29c5-447a-9fc1-8bb13ea5fcb3 | Address Redacted | | | | |
| 5b1fac94-5353-4889-9385-d2a162a42e61 | Address Redacted | | | | |
| 5b1fbee4-20a8-469a-8478-b6613170204b | Address Redacted | | | | |
| 5b1fcef6-f476-4c40-8d79-bd6d83e59cc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b1fd64a-83db-458b-b2ad-987ff7bac5ef | Address Redacted | | | | |
| 5b1fe51d-fd7a-4d59-aa30-77cc30517a45 | Address Redacted | | | | |
| 5b200b04-9ce6-494c-8bbf-8aabd39df068 | Address Redacted | | | | |
| 5b201b1a-30bc-4064-bb3f-3e764a2db5fe | Address Redacted | | | | |
| 5b203b28-144d-4cf1-a468-c71e5c422d2d | Address Redacted | | | | |
| 5b203f59-e760-4a08-bd72-1b8343754d2a | Address Redacted | | | | |
| 5b2067a4-e9f0-48bf-84e3-d9c8a3b8d871 | Address Redacted | | | | |
| 5b207e81-9feb-43ea-8080-bc21643680fe | Address Redacted | | | | |
| 5b208128-885f-4e65-bfdd-a572c55e494c | Address Redacted | | | | |
| 5b2083c3-4740-49f2-9fdd-c5084ea6c361 | Address Redacted | | | | |
| 5b20bae8-06f0-47ac-b30d-09419a1bd2ff | Address Redacted | | | | |
| 5b20c3a0-761e-44c0-8531-bd12039bee91 | Address Redacted | | | | |
| 5b20ccc8-e743-4997-aa13-c0eacde4fa64 | Address Redacted | | | | |
| 5b20d565-aa6a-4eae-8348-187e4c56a217 | Address Redacted | | | | |
| 5b213a41-1536-431f-ab2d-3f3103a59262 | Address Redacted | | | | |
| 5b2146a2-cd5e-4963-ab1b-41e4bacc7c25 | Address Redacted | | | | |
| 5b215ea4-d444-46aa-9995-ca927d14652c | Address Redacted | | | | |
| 5b21b14a-f270-4ee9-9150-370882ecd536 | Address Redacted | | | | |
| 5b21c197-d22b-4d27-85a5-901aeba3a8d0 | Address Redacted | | | | |
| 5b22029c-2a9a-40f6-b6b2-fb029e8a711f | Address Redacted | | | | |
| 5b22077c-e486-4920-82fb-cd78bdcd29be | Address Redacted | | | | |
| 5b222459-2d73-4200-926a-9906c67cfe2f | Address Redacted | | | | |
| 5b22606c-cc1a-4109-8674-6d8e79130b8d | Address Redacted | | | | |
| 5b2285ad-a772-4c8f-981f-3171aa5b9347 | Address Redacted | | | | |
| 5b229793-2c55-4c5b-afe7-4a60eb778b9d | Address Redacted | | | | |
| 5b22b6c3-3eae-48d1-9c54-e527de738b36 | Address Redacted | | | | |
| 5b22da63-7d44-486b-ac7a-8979d403fb3a | Address Redacted | | | | |
| 5b22e3e7-fef3-41cb-80bf-52d69cd6e37e | Address Redacted | | | | |
| 5b230823-738b-4335-82d8-9288c8e040ed | Address Redacted | | | | |
| 5b231418-f0ea-45fc-9d92-3e3e06d31b77 | Address Redacted | | | | |
| 5b234c20-f9ca-4b85-a0c8-5846640a9d9f | Address Redacted | | | | |
| 5b234d46-dde7-4c3f-834d-55b162b08ea3 | Address Redacted | | | | |
| 5b236200-001c-474b-9492-8e81d0bd6f5e | Address Redacted | | | | |
| 5b239068-c55c-4770-ad47-80efbbbae5de | Address Redacted | | | | |
| 5b23baf4-24d3-4872-a203-fddb0a159d40 | Address Redacted | | | | |
| 5b23e298-1edb-4329-aa94-1ea51a14f95a | Address Redacted | | | | |
| 5b23fc79-6dbf-4dca-8ac3-956891e144ed | Address Redacted | | | | |
| 5b24008c-aa97-44a3-ba79-d7c12fd14bb2 | Address Redacted | | | | |
| 5b241cb3-83b8-4914-8c00-91634fa9a58f | Address Redacted | | | | |
| 5b2424d0-f0b1-42bc-9d64-c7925e66505d | Address Redacted | | | | |
| 5b242c59-96c5-4e04-9c9a-aecda610c40b | Address Redacted | | | | |
| 5b2450f7-0199-4ee7-9361-20de8bd0345a | Address Redacted | | | | |
| 5b246693-7942-48d2-8270-bc4fe553b23e | Address Redacted | | | | |
| 5b247ab7-b6ce-43d7-a95c-7e2c5e970301 | Address Redacted | | | | |
| 5b247eab-70b7-4d84-a584-6071eaf75027 | Address Redacted | | | | |
| 5b248e30-7938-4fe0-88cf-7ad68c2019f2 | Address Redacted | | | | |
| 5b249825-1a73-4006-a830-3499762647c0 | Address Redacted | | | | |
| 5b249dea-ae63-40f6-bf8e-7a8f5561908e | Address Redacted | | | | |
| 5b24ab17-fdc2-4db3-b1ad-4f40b4af4aa3 | Address Redacted | | | | |
| 5b24ae5a-0ba1-47a3-9ddd-5638f3ddf239 | Address Redacted | | | | |
| 5b24b0c6-4bf1-4108-9c50-94a96b45a2ae | Address Redacted | | | | |
| 5b24b56d-ad03-47e6-9a4b-3e0355fec45c | Address Redacted | | | | |
| 5b24dec1-7f2a-4cba-b7d3-15a1c4f9165e | Address Redacted | | | | |
| 5b252472-da15-4897-91a2-5d2eb2dcac2a | Address Redacted | | | | |
| 5b253f01-6c84-484c-9e16-c1db24d23da5 | Address Redacted | | | | |
| 5b25465d-a557-4502-90ad-c61516a09199 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b25ca73-fff8-4833-8223-dd9d9c24d923 | Address Redacted | | | | |
| 5b25d3f7-30a6-44c3-98f3-f15867c7edfc | Address Redacted | | | | |
| 5b261061-e041-4248-b96e-b3ac8df7e32a | Address Redacted | | | | |
| 5b262905-f634-4c6e-aaef-6084c260c1ba | Address Redacted | | | | |
| 5b269cf2-edb1-4834-b286-4ea6f019a8e2 | Address Redacted | | | | |
| 5b269fd3-3a18-4d6f-85f3-51cff7f14abd | Address Redacted | | | | |
| 5b26d1a9-6022-4178-9d20-99373c08ef50 | Address Redacted | | | | |
| 5b270f5d-a483-407d-9dc3-ed121aebc455 | Address Redacted | | | | |
| 5b271d66-6285-4e46-88f2-282a2812514c | Address Redacted | | | | |
| 5b271e7a-3d28-4b55-9a69-1e29f9d61ac4 | Address Redacted | | | | |
| 5b27278b-e368-40db-834d-cf0d42eb0d59 | Address Redacted | | | | |
| 5b273711-0be6-476d-b46e-b5e3823d91e7 | Address Redacted | | | | |
| 5b28d610-ded9-4c21-9181-991ea0a947cb | Address Redacted | | | | |
| 5b28e9af-2c00-4da4-b83c-431331d6fefb | Address Redacted | | | | |
| 5b28f6b2-b98f-45a4-ab8d-bdbed865096e | Address Redacted | | | | |
| 5b28faa4-0a19-4bbc-8ef9-cc9061f9fe7e | Address Redacted | | | | |
| 5b290299-29f7-49e3-9bd6-ac6f9bb6abed | Address Redacted | | | | |
| 5b29308b-b962-466f-9de9-4181dd89a256 | Address Redacted | | | | |
| 5b296b7b-e734-4a35-bf0a-99fc8ce8b0ca | Address Redacted | | | | |
| 5b29ab05-b2b2-4167-b724-1334f135279f | Address Redacted | | | | |
| 5b2a073d-e1f3-4627-a9a8-7569b3344101 | Address Redacted | | | | |
| 5b2a14d1-27e4-4b50-bfcc-1094cf16538c | Address Redacted | | | | |
| 5b2a1935-695c-4359-ba04-89f4b2d3c4ed | Address Redacted | | | | |
| 5b2a3e5f-5bfd-4885-a291-75dc53704e1C | Address Redacted | | | | |
| 5b2aa88f-bbe7-4d15-a3de-b0dbcab5f5e0 | Address Redacted | | | | |
| 5b2ae1c4-2e3d-4c33-b9f1-8af1022313a5 | Address Redacted | | | | |
| 5b2b5024-7841-4d6b-a56f-06404a91950a | Address Redacted | | | | |
| 5b2b5aa7-b7ea-459b-8e54-a86eccd299c0 | Address Redacted | | | | |
| 5b2b96cc-f03f-4577-9122-17f411a1df03 | Address Redacted | | | | |
| 5b2ba9b3-7e81-4baf-ab71-579bccb6bccd | Address Redacted | | | | |
| 5b2bad5d-eb77-4671-98d0-352b0379a856 | Address Redacted | | | | |
| 5b2c13ec-dd87-40a5-8903-118212bea39f | Address Redacted | | | | |
| 5b2c1f9a-3171-453e-a805-0c3b8220cb8b | Address Redacted | | | | |
| 5b2c2d21-6793-4123-926b-021b08010d2c | Address Redacted | | | | |
| 5b2c315e-2fa1-480b-8d6f-e4b5ca114af6 | Address Redacted | | | | |
| 5b2c3385-8a8e-4cd8-b531-f49eb49aa9aC | Address Redacted | | | | |
| 5b2c46b1-910a-4ce4-9d95-f6e3641db8d6 | Address Redacted | | | | |
| 5b2c4b0f-0c48-420a-8ea0-81624744215e | Address Redacted | | | | |
| 5b2c51ca-d58e-4ca6-87d7-7879b8364ca4 | Address Redacted | | | | |
| 5b2c87db-3cb2-4805-903c-2e12aab9dbad | Address Redacted | | | | |
| 5b2c9368-7d8f-4305-ae0b-8cc4cca0cc1e | Address Redacted | | | | |
| 5b2c9f9a-9b5b-470b-a42e-de18b774729c | Address Redacted | | | | |
| 5b2cd14d-3a92-423a-b0d8-5cee5568d989 | Address Redacted | | | | |
| 5b2d0abf-87c8-4d6a-affd-0450033368ad | Address Redacted | | | | |
| 5b2d1b94-c238-4d19-98f7-bcc3a4a3049C | Address Redacted | | | | |
| 5b2d7de0-4668-4ec5-8ea8-50b6b35260c6 | Address Redacted | | | | |
| 5b2da418-aad8-4789-a2b0-54ea355e47de | Address Redacted | | | | |
| 5b2da63d-d84f-4a22-8ec1-76748f01ffa1 | Address Redacted | | | | |
| 5b2daa3f-cfd9-4595-99a2-499cad23ff98 | Address Redacted | | | | |
| 5b2dae63-5f0d-4dba-bbb9-837ab3ef8f88 | Address Redacted | | | | |
| 5b2db085-0d1d-495e-90ba-20faed508536 | Address Redacted | | | | |
| 5b2dda03-67cd-4b7e-a614-b03c0e601cd0 | Address Redacted | | | | |
| 5b2df59f-a6ad-4ba5-a558-af35594a1687 | Address Redacted | | | | |
| 5b2dfc6f-366c-49d6-a6a4-5dcca7ad61e2 | Address Redacted | | | | |
| 5b2e08b1-0ae0-4cf7-b9b9-17dc39c22ce2 | Address Redacted | | | | |
| 5b2e55df-ef38-4915-9bc8-1bdb0aa8e48f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b2e6b55-6864-43ee-b90c-32124ad49a7a | Address Redacted | | | | |
| 5b2e799a-6804-4c61-aa15-e2f8c83b07fa | Address Redacted | | | | |
| 5b2eb607-587c-4094-ad3e-dca52c3e4c84 | Address Redacted | | | | |
| 5b2ebf67-d1de-47c9-8fc7-3ab304e5bc6a | Address Redacted | | | | |
| 5b2ee2b0-4d3f-48aa-b335-e79cb1106126 | Address Redacted | | | | |
| 5b2ef5c5-c5d4-4d91-ba3b-76d70f109131 | Address Redacted | | | | |
| 5b2f358e-f516-4f0e-bdef-41f7cc3b9dd5 | Address Redacted | | | | |
| 5b2f42b1-b8f4-471a-8069-3364d158d20a | Address Redacted | | | | |
| 5b2f7363-9f9e-43e9-9098-a3fb34799b7c | Address Redacted | | | | |
| 5b2f900e-e8b9-4f98-9692-f33a7f548593 | Address Redacted | | | | |
| 5b2feebc-c24f-4474-987c-490cce4484c3 | Address Redacted | | | | |
| 5b301798-94fc-4228-9c91-2328222614b9 | Address Redacted | | | | |
| 5b303530-26c2-4e97-8517-e6dba9b8e8cc | Address Redacted | | | | |
| 5b304a14-d929-4a52-b970-7de13d1b8b81 | Address Redacted | | | | |
| 5b306701-23ac-4899-b251-a9c58c6ac961 | Address Redacted | | | | |
| 5b309281-a08e-4903-908d-bb045d41d8a3 | Address Redacted | | | | |
| 5b30af6d-98ab-4e79-a6aa-b208d59ebc98 | Address Redacted | | | | |
| 5b30c62f-dc42-48fb-a500-d1624b0b380b | Address Redacted | | | | |
| 5b30c646-eaa1-4e91-87a5-81786093af35 | Address Redacted | | | | |
| 5b30df7e-a5a8-4610-87d4-959674c7d651 | Address Redacted | | | | |
| 5b310c14-0565-4dd2-a4b0-48bb829aff39 | Address Redacted | | | | |
| 5b311081-81eb-4332-b7dc-ae4d4b27cc03 | Address Redacted | | | | |
| 5b312649-7463-4136-860e-4d39c3c90531 | Address Redacted | | | | |
| 5b312c47-f51f-4a80-9264-65140692f6ba | Address Redacted | | | | |
| 5b313f30-1bf7-4180-8c0e-46114869fcdd | Address Redacted | | | | |
| 5b318d93-9fa5-4d85-b3b0-425399a7c26e | Address Redacted | | | | |
| 5b319dd2-384d-49c0-b9a3-353073fcafe6 | Address Redacted | | | | |
| 5b319fff-57cc-40f6-8c35-22f034902a5a | Address Redacted | | | | |
| 5b31a39c-c41f-4eb9-a2c2-e7676473c307 | Address Redacted | | | | |
| 5b31a597-68e1-4701-b9b5-e6b29419a3e4 | Address Redacted | | | | |
| 5b31d007-17c1-41cd-8459-157809df762d | Address Redacted | | | | |
| 5b31d1ed-d3b6-4aef-81ac-2c7f0a049a74 | Address Redacted | | | | |
| 5b31ed26-d637-4dee-a702-9ae3d0d8d11a | Address Redacted | | | | |
| 5b31f28f-ad66-4d85-b1f6-a540f4f3d0b7 | Address Redacted | | | | |
| 5b3202f8-22cd-471d-98e2-7541b86b1d05 | Address Redacted | | | | |
| 5b320ed2-b057-4d56-b41e-5529396066f3 | Address Redacted | | | | |
| 5b324217-3207-430f-bbee-572c5fe6df0c | Address Redacted | | | | |
| 5b3243a5-eb31-4456-a30b-7b44244181ba | Address Redacted | | | | |
| 5b32a819-352d-4797-a49d-b06f18667a43 | Address Redacted | | | | |
| 5b32b013-052e-45da-8bf4-131e87392d67 | Address Redacted | | | | |
| 5b32c317-104b-481d-a806-97b596a37329 | Address Redacted | | | | |
| 5b32e749-c84a-47c8-be9a-d3d770c2eb56 | Address Redacted | | | | |
| 5b32f192-7b45-4f23-81bf-53cc1d6ca65b | Address Redacted | | | | |
| 5b33742c-068b-46c9-915f-9560afb75559 | Address Redacted | | | | |
| 5b3391fe-ea99-40f0-8158-ee5c0c5b85a7 | Address Redacted | | | | |
| 5b33bbea-5c9f-4780-8d2c-08e6ccf40568 | Address Redacted | | | | |
| 5b33dc7a-4baa-4a03-a80f-d6d722fc06aa | Address Redacted | | | | |
| 5b33dedd-f640-48e1-8d6c-0d158296f916 | Address Redacted | | | | |
| 5b33f959-09d8-4b21-b94f-bc9434af52af | Address Redacted | | | | |
| 5b3411f4-d5fd-42b6-842b-6aa5ac0e810e | Address Redacted | | | | |
| 5b34161a-cc0a-41d0-9a65-8263fffd19ba | Address Redacted | | | | |
| 5b3454b8-dc7b-4da4-9dc5-739956b3cc06 | Address Redacted | | | | |
| 5b345f36-e0f5-4162-bfe2-1d154b271be9 | Address Redacted | | | | |
| 5b346311-ad79-43ca-ab5e-b020970cd187 | Address Redacted | | | | |
| 5b347830-5d09-4371-bbd0-1f518729b60c | Address Redacted | | | | |
| 5b34790e-801a-4779-a317-589abf188242 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b34a973-03ce-4f09-926a-546f0ef6b00e | Address Redacted | | | | |
| 5b34d123-04eb-4f34-912c-25bc9631b4f2 | Address Redacted | | | | |
| 5b357fd8-f71b-43db-82db-308e2009402a | Address Redacted | | | | |
| 5b358e8f-aad2-4242-a112-7a4722eb6dd0 | Address Redacted | | | | |
| 5b3591b2-fcdf-4607-91a5-04d17233a198 | Address Redacted | | | | |
| 5b359caf-21f9-4179-ab8d-6932d944fff3 | Address Redacted | | | | |
| 5b3612d7-c801-4bba-b08d-a48bee1bc54c | Address Redacted | | | | |
| 5b362872-cb8a-47e4-ab8e-5de0c0f75953 | Address Redacted | | | | |
| 5b362da2-700a-4075-9fc9-a7359adaefb7 | Address Redacted | | | | |
| 5b363ead-150f-4dd0-967c-51a4924fc2b8 | Address Redacted | | | | |
| 5b3641f3-ca60-4c93-834b-845bf615a07a | Address Redacted | | | | |
| 5b368160-f7f5-4810-9422-d63a94dabdc3 | Address Redacted | | | | |
| 5b36a110-8cbe-430f-b76c-ffe17ee1b805 | Address Redacted | | | | |
| 5b36b4a4-312f-4dcc-9dab-1dbc2a446553 | Address Redacted | | | | |
| 5b36b80d-42df-4181-b8a4-6f19114d51de | Address Redacted | | | | |
| 5b36bfbd-e879-49ff-a528-4e2155cde4a3 | Address Redacted | | | | |
| 5b36c2e5-b360-4831-b39a-74106c10b487 | Address Redacted | | | | |
| 5b36cb21-d4eb-48e3-b8e7-c04c1f795589 | Address Redacted | | | | |
| 5b372ca5-0ce5-4693-b8ba-173b106f8101 | Address Redacted | | | | |
| 5b373e0e-a2d3-46a7-b524-d4c4e62d9a3d | Address Redacted | | | | |
| 5b3743f6-381b-4c90-9a48-1b5a58fb560e | Address Redacted | | | | |
| 5b374dd1-595b-4d34-96f6-7e1a439e275b | Address Redacted | | | | |
| 5b3761a6-0177-4844-815b-8ed775e30aa0 | Address Redacted | | | | |
| 5b37ca06-2272-4bdc-8b91-707229941dcf | Address Redacted | | | | |
| 5b37d9a7-881e-4022-90d3-04fa693dbe95 | Address Redacted | | | | |
| 5b37e9ef-3d94-4e9a-811e-e0d83be1dae3 | Address Redacted | | | | |
| 5b37f77b-fe28-4f8e-95f2-3214ebc32a7d | Address Redacted | | | | |
| 5b380204-fc80-4448-985d-c3e926331673 | Address Redacted | | | | |
| 5b380fc5-8765-445f-a353-50d52f557535 | Address Redacted | | | | |
| 5b383463-4143-4e6c-8779-88e8caf7c027 | Address Redacted | | | | |
| 5b383bf0-99a3-4110-aa57-09fde843ac65 | Address Redacted | | | | |
| 5b38a3c2-10ea-4cf0-bcad-cbcbbf5b186e | Address Redacted | | | | |
| 5b38cc14-324c-4051-8112-02aa38df3827 | Address Redacted | | | | |
| 5b38fa7d-5a2d-47be-9659-57b8227088b6 | Address Redacted | | | | |
| 5b39000c-802f-4a17-9220-c2e643739749 | Address Redacted | | | | |
| 5b39201f-2a63-4b68-ab85-a94c0ce7ddc8 | Address Redacted | | | | |
| 5b395016-a451-41d3-88f7-c1874a0a69e6 | Address Redacted | | | | |
| 5b3950a0-09e0-46b0-b428-f9a84adeba6e | Address Redacted | | | | |
| 5b3966c9-db91-4e09-9397-e5c7827aab1a | Address Redacted | | | | |
| 5b398872-1f88-4670-b96b-52dd516370d1 | Address Redacted | | | | |
| 5b39c8e4-8961-4322-aa95-6a68cb8888f3 | Address Redacted | | | | |
| 5b39d5bd-cfb8-4be1-aec2-8ac60c0b3468 | Address Redacted | | | | |
| 5b3a131b-c65c-4bc2-b1ec-c1e2253c7b92 | Address Redacted | | | | |
| 5b3a27bc-980e-460a-a211-9675dae9d30a | Address Redacted | | | | |
| 5b3a2d7f-e461-4e8d-b06c-66b072120a65 | Address Redacted | | | | |
| 5b3a3a3c-d33e-48e2-be69-6e2a43f0847a | Address Redacted | | | | |
| 5b3a3bd7-62a4-4936-ad1b-385cf84b8cb0 | Address Redacted | | | | |
| 5b3a3d6c-96cb-4228-973b-ba4edc719b31 | Address Redacted | | | | |
| 5b3abcfc-8cf0-434e-98cf-e795674e9eb2 | Address Redacted | | | | |
| 5b3b18f1-7e1c-48a7-b621-2511b148367c | Address Redacted | | | | |
| 5b3b7b2f-bcb5-4071-b5c6-0c2d869faf84 | Address Redacted | | | | |
| 5b3b84be-44a2-4277-be53-1f233392d60a | Address Redacted | | | | |
| 5b3b8c13-7d90-4086-8f29-6c45aa70d35a | Address Redacted | | | | |
| 5b3ba9e7-6638-46f2-9ec1-0cd204a19eb2 | Address Redacted | | | | |
| 5b3bb4a8-702a-45e6-ba43-0fd64e3fb595 | Address Redacted | | | | |
| 5b3bc7b3-c7f5-4624-ac53-637b00f9de6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b3bcf57-c62f-40d5-b33e-bbef55b3b412 | Address Redacted | | | | |
| 5b3bf489-5895-43f7-9d66-1f7b7b7ed65d | Address Redacted | | | | |
| 5b3bfb92-0d53-496a-8d78-6804bb2781d5 | Address Redacted | | | | |
| 5b3c0ec6-1dda-46e8-b2f9-de22e9df47a6 | Address Redacted | | | | |
| 5b3c1691-b47c-42ce-a1ab-193cdb5972af | Address Redacted | | | | |
| 5b3c3439-2e21-49b7-b267-87bec58eab1f | Address Redacted | | | | |
| 5b3c3c71-5605-4d07-9a70-ae2706d1f997 | Address Redacted | | | | |
| 5b3c9747-6e2b-46e0-9f5e-aa92f840479a | Address Redacted | | | | |
| 5b3caa3f-d134-43a2-88a5-e0841e24377C | Address Redacted | | | | |
| 5b3cade9-501d-4c78-bfa3-19d0a7760df7 | Address Redacted | | | | |
| 5b3ceb13-d1fb-428e-aa99-6cea7557d053 | Address Redacted | | | | |
| 5b3cf3fe-c357-4357-9044-674dc63c5fe0 | Address Redacted | | | | |
| 5b3d1f8a-93cc-4613-8560-c9aba82dba0c | Address Redacted | | | | |
| 5b3d248d-c1c9-40b9-91a4-83695e88e379 | Address Redacted | | | | |
| 5b3d3480-6684-4360-9647-065435d087dc | Address Redacted | | | | |
| 5b3d357f-d76f-4098-9c62-e09c8b03649f | Address Redacted | | | | |
| 5b3d36d9-c118-4198-8e6f-147faf93dbec | Address Redacted | | | | |
| 5b3d6b1f-5d9b-4fe7-a3de-023e0345ac5e | Address Redacted | | | | |
| 5b3d6ce7-7162-4a98-9382-9febf86df2a1 | Address Redacted | | | | |
| 5b3db56d-7633-4873-80e0-ffdf1ae6667l | Address Redacted | | | | |
| 5b3dd9bd-d8ad-43d9-a71d-292246c5ea09 | Address Redacted | | | | |
| 5b3e084b-fdba-4135-a35f-acfa3c9a14ce | Address Redacted | | | | |
| 5b3e3470-1fc1-48e8-a2ce-1b0c7455ad59 | Address Redacted | | | | |
| 5b3e4208-7968-4ba3-b763-21722459f2de | Address Redacted | | | | |
| 5b3e72f0-174a-4358-a5cd-220bca465b11 | Address Redacted | | | | |
| 5b3e9ac5-13b1-47cb-9dfd-5389010d356e | Address Redacted | | | | |
| 5b3ed39e-f142-4bb6-b9cf-77f1dae0770d | Address Redacted | | | | |
| 5b3edab5-3ce6-47ee-ab38-dd08d5e6269e | Address Redacted | | | | |
| 5b3f1b4e-6b93-4eb8-b51b-936b28cb4515 | Address Redacted | | | | |
| 5b3f3a87-6b26-4582-8d22-06f1b062c879 | Address Redacted | | | | |
| 5b3f3ca0-d351-404f-a242-02905039d222 | Address Redacted | | | | |
| 5b3f4af1-8e9f-46c0-a3a8-4dc9821e4db5 | Address Redacted | | | | |
| 5b3f4f58-db59-4aa7-901d-da4bb01b8ca3 | Address Redacted | | | | |
| 5b3f6aee-8d50-4fc0-8c3f-dadfb2d7cda4 | Address Redacted | | | | |
| 5b3fe10e-3d8b-4919-a91d-6ac2f684d830 | Address Redacted | | | | |
| 5b3fec7d-dd54-45c7-9618-1ac59e511fea | Address Redacted | | | | |
| 5b3ff077-4635-4f44-b836-fe21e7a29d51 | Address Redacted | | | | |
| 5b4016ca-1b43-4914-858a-d9e42a5d761€ | Address Redacted | | | | |
| 5b401b06-ff0a-4453-806a-c4daacaee334 | Address Redacted | | | | |
| 5b4035c6-0da5-4a6b-bf25-7e2490a16f17 | Address Redacted | | | | |
| 5b403601-0ee7-41ca-97ea-fd0d8da83e46 | Address Redacted | | | | |
| 5b405514-e129-446f-949f-b75c37cf76c9 | Address Redacted | | | | |
| 5b405643-eec0-4c0d-b49a-014f0d219f05 | Address Redacted | | | | |
| 5b406c46-0577-4d14-80a6-edb0717386ba | Address Redacted | | | | |
| 5b409246-67b7-4a42-968b-589d6000c0a4 | Address Redacted | | | | |
| 5b41181b-336f-4093-9b84-e0665c86267l | Address Redacted | | | | |
| 5b41268a-3680-48db-a536-b5d8045afa2c | Address Redacted | | | | |
| 5b4128c0-0bdc-428f-9a89-51997e9fc73l | Address Redacted | | | | |
| 5b412de5-a29f-497c-ad99-f70751bb8c49 | Address Redacted | | | | |
| 5b416123-6c85-42a5-b09b-dd1c329a8783 | Address Redacted | | | | |
| 5b4162f7-4abc-45ea-9546-99f1ae4f37c3 | Address Redacted | | | | |
| 5b41717c-30ca-453a-977b-c976e505c09€ | Address Redacted | | | | |
| 5b4189cf-7674-4036-9ddd-70557a24c995 | Address Redacted | | | | |
| 5b419769-e094-44c1-bd20-e73712e3c70f | Address Redacted | | | | |
| 5b422636-6d42-45af-9eba-928e03293fd9 | Address Redacted | | | | |
| 5b427361-e4f9-4fb0-bb0e-d1c352b20219 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b42af15-27a6-4e0f-b1f5-a312ac134e06 | Address Redacted | | | | |
| 5b42b809-52b7-4d36-9b84-861a1b3e3545 | Address Redacted | | | | |
| 5b42d490-5975-4b76-a4f4-59f9248a0cee | Address Redacted | | | | |
| 5b42dcbd-db89-42a7-98ed-42f132f8b3b5 | Address Redacted | | | | |
| 5b42dfe4-a79c-4be3-87fe-8f2de911a229 | Address Redacted | | | | |
| 5b42ee69-0187-43e8-8716-1bedb7c46850 | Address Redacted | | | | |
| 5b430373-01c3-4f25-bc73-ea4777bf2174 | Address Redacted | | | | |
| 5b431586-3e3a-41a3-a416-5fab7e577af4 | Address Redacted | | | | |
| 5b432e54-d7ec-46b0-a754-d0956dc55e13 | Address Redacted | | | | |
| 5b4333a1-ee79-4141-8e92-644a643f8987 | Address Redacted | | | | |
| 5b434555-cf80-4308-a028-5b32c8277719 | Address Redacted | | | | |
| 5b4346f0-0f9a-4639-93c9-5372996d5542 | Address Redacted | | | | |
| 5b435b1c-00cb-4624-858e-8163587a3c32 | Address Redacted | | | | |
| 5b4388c5-ea01-4991-8b2e-e5bcb2df5960 | Address Redacted | | | | |
| 5b439a59-4943-40e0-9ceb-951cd843dcc7 | Address Redacted | | | | |
| 5b43a53f-077f-4d06-a9f1-e9c0988290da | Address Redacted | | | | |
| 5b43e72f-4ccf-4378-bd02-f322fd174d64 | Address Redacted | | | | |
| 5b4415a9-e019-4f4f-b644-bb7c4dfdf11a | Address Redacted | | | | |
| 5b443d1e-1c61-4c05-a5ed-6227e6d54f0d | Address Redacted | | | | |
| 5b443ef9-3621-4013-a639-acd991523b47 | Address Redacted | | | | |
| 5b445d29-dc07-47fe-b071-e27a841e77c5 | Address Redacted | | | | |
| 5b4464cd-b36e-4827-a36a-ab93481ba3e9 | Address Redacted | | | | |
| 5b446e79-bec0-4549-add2-c04593bacddb | Address Redacted | | | | |
| 5b4487da-c1f1-4d3b-903f-7158589f242d | Address Redacted | | | | |
| 5b448bf0-e152-4ed3-b5d7-3f8fca8aa163 | Address Redacted | | | | |
| 5b44ac54-9dc2-4bd8-a206-8e4149d32470 | Address Redacted | | | | |
| 5b44f771-73d0-43a1-904c-b1e4d90a94ab | Address Redacted | | | | |
| 5b451b5a-81d8-47d4-ba4a-0f6813be3c51 | Address Redacted | | | | |
| 5b454303-eb35-4cb0-9a96-eaf4061088f5 | Address Redacted | | | | |
| 5b455be2-efac-4563-882a-95bae7bfb968 | Address Redacted | | | | |
| 5b45610f-0c1d-4b87-97f2-7d1f18d649dd | Address Redacted | | | | |
| 5b456afb-5a65-48c2-a97f-d76de2a23197 | Address Redacted | | | | |
| 5b459bd5-9df3-4a84-93ca-9f31e3857048 | Address Redacted | | | | |
| 5b45ffec-cb4f-4185-b279-6e35d8e5ac0f | Address Redacted | | | | |
| 5b4664cc-d6a0-4022-83c9-74a3b293d1b9 | Address Redacted | | | | |
| 5b4697a2-f11f-4137-8445-83a8c5ba3338 | Address Redacted | | | | |
| 5b46f3a9-a451-460a-b066-dd8e8f70b04c | Address Redacted | | | | |
| 5b472167-e087-4383-a571-09bd8ace64eb | Address Redacted | | | | |
| 5b4746c3-c457-4481-9165-75031d526a63 | Address Redacted | | | | |
| 5b476576-5985-48ef-82d3-ffa6466b5f2f | Address Redacted | | | | |
| 5b4767bc-c612-4ce7-9f0b-e52491346e23 | Address Redacted | | | | |
| 5b476ccd7-465e-4e95-9490-ebb3b278a16b | Address Redacted | | | | |
| 5b4771ca-202d-44c3-aed5-3c269d720f77 | Address Redacted | | | | |
| 5b4797a6-ba4a-473d-9871-7ce4edd83b6a | Address Redacted | | | | |
| 5b47ab54-68f4-47b8-b8f4-d03be792dc8b | Address Redacted | | | | |
| 5b47b090-ded0-42be-ba0c-23a0e7b5ebfb | Address Redacted | | | | |
| 5b47bf95-6b81-43d2-b176-60d95609fee9 | Address Redacted | | | | |
| 5b480e86-da6c-4cb2-be74-ab5ed7d37266 | Address Redacted | | | | |
| 5b482a45-3b0b-47c3-9b96-0683e93628e3 | Address Redacted | | | | |
| 5b485b17-aeb5-47c0-a1b1-4d70325d9f11 | Address Redacted | | | | |
| 5b48b4ce-3303-4051-9aa8-b2a3df1ac4d9 | Address Redacted | | | | |
| 5b48b75f-6562-4eba-8ef3-79d47455d181 | Address Redacted | | | | |
| 5b48ed7e-633a-4b2d-8283-3ec17db45f85 | Address Redacted | | | | |
| 5b48f2f4-4b81-4abb-9149-9f2a06510a6c | Address Redacted | | | | |
| 5b49015c-b9d1-44de-9b17-0a55ad7e898d | Address Redacted | | | | |
| 5b49213e-0119-45f9-b7db-005e845eca7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b495557-9e51-45f8-b11d-863c06e9a9b5 | Address Redacted | | | | |
| 5b49734b-df6f-4de3-87d3-75cec1a948a4 | Address Redacted | | | | |
| 5b499f5d-76ee-445b-b56f-2a5068075742 | Address Redacted | | | | |
| 5b49c865-57eb-42f8-891f-3d9eec2098c8 | Address Redacted | | | | |
| 5b49cac6-0c82-4a6e-baa8-fc1cd273111d | Address Redacted | | | | |
| 5b49eff2-90b4-45be-a434-19ebfa384056 | Address Redacted | | | | |
| 5b49f31e-fafe-44c5-80af-a8ffd3af7eb9 | Address Redacted | | | | |
| 5b4a2ac0-4cef-4cda-84da-841765426739 | Address Redacted | | | | |
| 5b4a5d33-a465-4a3d-b56b-ba2c634dd126 | Address Redacted | | | | |
| 5b4a8c9e-1777-4c67-ad7e-4c5a8eff7fc7 | Address Redacted | | | | |
| 5b4ad0fb-1fd9-4c65-adf6-01085697094a | Address Redacted | | | | |
| 5b4b0b70-680d-4bc8-9529-694fe06322f9 | Address Redacted | | | | |
| 5b4b39e8-e4d8-4f74-b388-8a875b5def4b | Address Redacted | | | | |
| 5b4b3bfa-99b3-4cb1-bb92-132d9ada8f02 | Address Redacted | | | | |
| 5b4b3c22-7d8f-43e1-83c2-56fe29721a91 | Address Redacted | | | | |
| 5b4b3e60-3f9e-4279-92a9-1db00e3c822e | Address Redacted | | | | |
| 5b4b8370-08af-4158-ae2d-ab39b52a4d89 | Address Redacted | | | | |
| 5b4ba0d1-e839-4c64-9fdc-3888a45f41ac | Address Redacted | | | | |
| 5b4bb34d-074d-4484-87e9-88062f0d77d5 | Address Redacted | | | | |
| 5b4be760-09fc-41e0-83c9-8311443e976b | Address Redacted | | | | |
| 5b4bf49c-2c17-4955-b6ee-019d6bda668a | Address Redacted | | | | |
| 5b4c3ce1-f982-4e35-964a-0dc0c03d73f7 | Address Redacted | | | | |
| 5b4c5724-5d90-4cd2-82be-1783da48ab96 | Address Redacted | | | | |
| 5b4c5962-8ce2-4db5-bcfb-89da6bad2599 | Address Redacted | | | | |
| 5b4c73c9-2c19-4f0c-8225-7b554a25b60b | Address Redacted | | | | |
| 5b4c760d-aa7a-4cec-aae5-9a28234540c6 | Address Redacted | | | | |
| 5b4c8c78-a6ff-48c7-bcb4-b08f45c0ae92 | Address Redacted | | | | |
| 5b4cb681-d7d3-4a8e-b769-69368008c1f3 | Address Redacted | | | | |
| 5b4cd513-3564-450a-b5dd-b5693e28ff62 | Address Redacted | | | | |
| 5b4d1503-6f81-4f76-9688-1b63a536ee4l | Address Redacted | | | | |
| 5b4d1960-56ed-40a1-864b-f6ee2c4379dd | Address Redacted | | | | |
| 5b4d23ea-7b41-4420-a5f8-0c460a59ff87 | Address Redacted | | | | |
| 5b4d60dd-5a0c-4721-a74e-2fe89df5b1ab | Address Redacted | | | | |
| 5b4d6264-fcb7-4bb7-a9de-3ac001a61a53 | Address Redacted | | | | |
| 5b4d7823-90ed-4e98-b621-56d47efd1ea0 | Address Redacted | | | | |
| 5b4d7a86-c622-4f57-a1a8-194a63984402 | Address Redacted | | | | |
| 5b4da64b-39ed-412e-af8d-bc709182deb2 | Address Redacted | | | | |
| 5b4db20d-75ef-44a6-9610-681c910eba91 | Address Redacted | | | | |
| 5b4db61f-9efc-4a0f-86ab-28a4311b0e3e | Address Redacted | | | | |
| 5b4dc90d-5b47-496e-b951-2b2218f85fba | Address Redacted | | | | |
| 5b4df59c-0dd1-411b-b936-1368ad41a443 | Address Redacted | | | | |
| 5b4df5bb-8ddf-401f-9005-1063de869520 | Address Redacted | | | | |
| 5b4e1bb4-48f1-4503-aee8-42c1e85d11fa | Address Redacted | | | | |
| 5b4e1cb4-9fc3-437c-8d81-7f7d2d0a0ce0 | Address Redacted | | | | |
| 5b4e5d97-7d9c-4fcb-8b2c-94ed90042d15 | Address Redacted | | | | |
| 5b4ec5ec-63c6-4e67-bbef-9e278c203974 | Address Redacted | | | | |
| 5b4f3ce8-bba1-4c06-9d8f-8fb315144ad2 | Address Redacted | | | | |
| 5b4f4202-ce22-491e-aa0a-ed3fa17f287c | Address Redacted | | | | |
| 5b4f4fe5-3775-45aa-926a-61f96417c90c | Address Redacted | | | | |
| 5b4f5b9d-355e-48fe-99d9-03a3b9a23b40 | Address Redacted | | | | |
| 5b4f61b8-fe3d-4709-bddd-bd960e830426 | Address Redacted | | | | |
| 5b4f9c00-69ce-458b-ad8b-e6156e5ba0cb | Address Redacted | | | | |
| 5b4fea2a-541b-45c9-a873-ff8555ac83dc | Address Redacted | | | | |
| 5b4ffca9-850c-4a87-8cff-6a922a6e012! | Address Redacted | | | | |
| 5b500c15-db22-47f7-b16a-f9940ffa1bd9 | Address Redacted | | | | |
| 5b502d1b-a494-4d51-a841-b1ead0e51047 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b5032e5-df2d-4234-9157-01c03e92298a | Address Redacted | | | | |
| 5b504747-36c5-47b7-805a-d599bbb8474d | Address Redacted | | | | |
| 5b5063d2-b983-4d96-82a2-6a0ca3f38c72 | Address Redacted | | | | |
| 5b507b86-5e09-44ed-bce9-e94668f2040b | Address Redacted | | | | |
| 5b507fec-aa42-4122-bfb4-c3d4b4e1bb3e | Address Redacted | | | | |
| 5b50acfd-fb85-4d33-a361-8fbcf414dcb4 | Address Redacted | | | | |
| 5b50b061-d0cc-4e49-836a-2efeb3d22a2b | Address Redacted | | | | |
| 5b50b648-4abf-4918-98dc-64f8af088f4c | Address Redacted | | | | |
| 5b50ec89-8874-4838-928e-e3a22852e1dd | Address Redacted | | | | |
| 5b513869-eac3-481a-bacb-a7ea060d8cae | Address Redacted | | | | |
| 5b514978-5c90-4662-ba21-815977c974a2 | Address Redacted | | | | |
| 5b514b5b-bf19-41e2-ab30-827aa38cb114 | Address Redacted | | | | |
| 5b515360-f48d-4794-a166-b7274cefe573 | Address Redacted | | | | |
| 5b5159ed-b0ce-442d-a5e5-493b7352869f | Address Redacted | | | | |
| 5b5168d6-15bf-403b-9ae8-3b1de391a128 | Address Redacted | | | | |
| 5b516e37-1ea3-42ce-92c9-907eff3491f7 | Address Redacted | | | | |
| 5b5187f4-bd48-420e-916f-2550538d0f4c | Address Redacted | | | | |
| 5b51b18b-66d4-4d86-b4cb-05035550cf57 | Address Redacted | | | | |
| 5b51b540-ccc8-49d9-968c-7e238186a7db | Address Redacted | | | | |
| 5b51b741-f547-4aa0-b3f5-4f1d28d7eabe | Address Redacted | | | | |
| 5b51cd1b-46a0-4660-b6d0-ce1f785a2e43 | Address Redacted | | | | |
| 5b523e92-5d34-46cf-8a7e-838bad943d5b | Address Redacted | | | | |
| 5b524a14-00cc-4248-b8d3-8a3da4d33270 | Address Redacted | | | | |
| 5b527fb2-5b71-4aa3-8c68-efcf7dcf76b3 | Address Redacted | | | | |
| 5b528685-1b33-42be-af32-ba44140b08de | Address Redacted | | | | |
| 5b52ac14-5907-418b-80f8-bfe1e1dc25df | Address Redacted | | | | |
| 5b52ad8f-e1ed-4213-b4de-0b149cbc608f | Address Redacted | | | | |
| 5b52cf38-c6c2-48a2-ba30-30ba0621fd6c | Address Redacted | | | | |
| 5b52e258-7a60-4a43-8a65-af59b2a33af2 | Address Redacted | | | | |
| 5b53019f-776b-44d3-8bd1-9ecbbd7f9079 | Address Redacted | | | | |
| 5b53030d-fdd1-4c6f-9eba-bb270bd41b05 | Address Redacted | | | | |
| 5b534baf-b979-4a32-a6ce-73864c321a7f | Address Redacted | | | | |
| 5b537f7e-389a-4720-82c3-cbe111790c4f | Address Redacted | | | | |
| 5b538032-788a-41ae-a040-8a4118bfb67a | Address Redacted | | | | |
| 5b53fed4-3f10-4d03-acd7-78fb1d802537 | Address Redacted | | | | |
| 5b542cae-5385-43fd-9397-abe77a5550d4 | Address Redacted | | | | |
| 5b545309-6f92-4382-ab55-9f4365647f35 | Address Redacted | | | | |
| 5b54775c-49c5-40db-91cf-fb2ea3cbff2e | Address Redacted | | | | |
| 5b54809e-c468-44ae-8628-d1cea2e8317f | Address Redacted | | | | |
| 5b54861f-28d3-4c33-8c36-7d084999f14e | Address Redacted | | | | |
| 5b54d8ca-8226-4d90-b69a-918d02202cc5 | Address Redacted | | | | |
| 5b54e0cb-ba70-40e2-9d4b-e7b70292f3a3 | Address Redacted | | | | |
| 5b54eba9-e5df-4072-8751-e44af621406b | Address Redacted | | | | |
| 5b54f4fe-d1d1-405a-9510-4d390895688 | Address Redacted | | | | |
| 5b54fa1e-e969-4f26-83e5-eb0d6dbc9729 | Address Redacted | | | | |
| 5b54fcc0-8f62-4617-a5f6-69d56c9c004e | Address Redacted | | | | |
| 5b5510d0-dec7-4492-a042-2334e75db1db | Address Redacted | | | | |
| 5b5578b3-f0c5-434f-85f9-7fb64b881efe | Address Redacted | | | | |
| 5b5595fe-6ef4-42db-8be1-be288293448f | Address Redacted | | | | |
| 5b559e52-7670-4c4d-bab7-3e1cad98e16b | Address Redacted | | | | |
| 5b5ad13-edf0-49c3-ad83-e958839efd71 | Address Redacted | | | | |
| 5b55c387-b0dd-4b4c-a634-b76c26c43859 | Address Redacted | | | | |
| 5b55cfaa-0ccc-4e31-9973-2904cb8c4b71 | Address Redacted | | | | |
| 5b55fd72-c9e1-4993-8c85-b276052e53d9 | Address Redacted | | | | |
| 5b5641db-ddb3-4765-8f2c-4838d5724da0 | Address Redacted | | | | |
| 5b564af5-1d7b-4985-9206-6a24e1ecf87c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b564e2f-5f19-47ed-8da7-cabaad9f2a27 | Address Redacted | | | | |
| 5b568a28-1583-49e1-9cec-c668b71328ea | Address Redacted | | | | |
| 5b56b1e5-c434-43fa-b11a-ea4c4e34ce54 | Address Redacted | | | | |
| 5b56c88d-fece-43df-8e03-6f8e4a2e72bf | Address Redacted | | | | |
| 5b56ce77-a792-4be8-bf32-2cb18b83d8c3 | Address Redacted | | | | |
| 5b56f3ae-4fd5-4771-a21a-e0f3a0976854 | Address Redacted | | | | |
| 5b573aa5-3bd7-46ec-a88c-42e4bb7ccf2d | Address Redacted | | | | |
| 5b573be1-9ae1-4179-b1c7-b1489615b104 | Address Redacted | | | | |
| 5b573fc8-77ac-4c15-8f79-d5d489f15745 | Address Redacted | | | | |
| 5b577156-6e71-4344-8410-43af0e933109 | Address Redacted | | | | |
| 5b578c5e-bff5-48b8-afcd-7f3ad0a984ab | Address Redacted | | | | |
| 5b57b239-5394-48fe-963b-5526da97f1ab | Address Redacted | | | | |
| 5b57bf49-2671-4353-ad7f-9035c4f436e4 | Address Redacted | | | | |
| 5b57de7b-ac25-4c97-b3a0-c764ef19cb98 | Address Redacted | | | | |
| 5b57e72a-ea6c-4a42-a9dc-eb222c1a0713 | Address Redacted | | | | |
| 5b57edc2-dae8-46bc-af56-41a3cf4ecef7 | Address Redacted | | | | |
| 5b57f007-9dab-4a46-b1c2-93a447a82043 | Address Redacted | | | | |
| 5b580e2f-ef78-4fed-848a-34b3ec093d15 | Address Redacted | | | | |
| 5b5850ce-3f6e-4c84-b728-98e0ade4446e | Address Redacted | | | | |
| 5b5863ac-295b-4cff-9b60-729286bf6428 | Address Redacted | | | | |
| 5b58775a-f271-425a-940b-5c1ac878588a | Address Redacted | | | | |
| 5b58bc2d-288c-4960-9b3b-253d333aa055 | Address Redacted | | | | |
| 5b58ebe8-fc54-4577-a58c-2b3223203061 | Address Redacted | | | | |
| 5b58ec21-74cb-4405-9f5e-deb341c5b4c4 | Address Redacted | | | | |
| 5b595098-f6f8-4606-a135-023a032a74a2 | Address Redacted | | | | |
| 5b599c9d-6d9f-410a-81a2-bf905674a1bd | Address Redacted | | | | |
| 5b59ab5e-f86e-48d2-ae0b-131b299e651b | Address Redacted | | | | |
| 5b59bff5-95f1-4011-8cde-247286f0888b | Address Redacted | | | | |
| 5b59cc97-c8bf-4952-9839-3603d7722c00 | Address Redacted | | | | |
| 5b59f38b-5ea6-467e-a9ef-1f4109da2856 | Address Redacted | | | | |
| 5b5a6e3c-e2de-41a2-a62e-d28738b0d78f | Address Redacted | | | | |
| 5b5ac9ad-28ae-49e7-b647-c458c78d2d7e | Address Redacted | | | | |
| 5b5ae8ee-83de-468a-9007-940feba47cf1 | Address Redacted | | | | |
| 5b5b1595-b245-4ef4-993c-cc7f21f5af43 | Address Redacted | | | | |
| 5b5b19b0-0de5-4685-a79a-141c8cfb61a5 | Address Redacted | | | | |
| 5b5b23f6-844a-471c-98ee-19d9b17ee8b3 | Address Redacted | | | | |
| 5b5b2787-f784-4ac3-9aef-32543fd387d8 | Address Redacted | | | | |
| 5b5b3cd8-a78f-4c89-aafc-74783bfbc4fe | Address Redacted | | | | |
| 5b5b5ad6-dbdc-4360-a2d4-70664ec02edc | Address Redacted | | | | |
| 5b5b7e69-792a-4d7d-b89b-6915a33fa969 | Address Redacted | | | | |
| 5b5b8c4c-7a0d-4d3f-b3ab-20d88d5f3b5c | Address Redacted | | | | |
| 5b5b9a09-1796-4e1e-80a3-78bcd5a4a586 | Address Redacted | | | | |
| 5b5b9a62-cd50-43a4-a0bc-6e459dbceae3 | Address Redacted | | | | |
| 5b5bbafc-e7e7-48fb-bec2-c4f3136189d1 | Address Redacted | | | | |
| 5b5bc4eb-a70a-4068-aba9-550f9b003bfa | Address Redacted | | | | |
| 5b5bcb3e-1d28-4983-acce-a9ed94ae9353 | Address Redacted | | | | |
| 5b5bcd26-5061-48fa-acaf-8858b050916f | Address Redacted | | | | |
| 5b5bea1c-fca6-4511-9457-bf91241101a7 | Address Redacted | | | | |
| 5b5bf143-6757-448f-9580-f35544d5feda | Address Redacted | | | | |
| 5b5c125d-a6b5-4561-a069-73a7cb6b95b5 | Address Redacted | | | | |
| 5b5c2749-6823-4ca8-921d-663701571629 | Address Redacted | | | | |
| 5b5c2f76-eb27-49ce-b1e4-ad969914a589 | Address Redacted | | | | |
| 5b5cb96d-41f5-41eb-9b4a-580792b1fb2a | Address Redacted | | | | |
| 5b5d205f-1a05-433d-8f3f-82dd5dc7d52f | Address Redacted | | | | |
| 5b5d5908-afd2-49d7-8f99-6891e9f2f728 | Address Redacted | | | | |
| 5b5d5aca-667e-47f0-8616-ce7e56a86144 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b5d75a0-9eba-46e0-ac2e-8ee5ba732711 | Address Redacted | | | | |
| 5b5d8ff6-7230-4452-892a-05af501f452e | Address Redacted | | | | |
| 5b5da1fe-bd7a-4fdb-a41e-6d0a2bea520a | Address Redacted | | | | |
| 5b5daf92-125b-4848-b103-5e0804296372 | Address Redacted | | | | |
| 5b5dcc21-32ad-4313-95b0-e2866b58a9a1 | Address Redacted | | | | |
| 5b5de291-5844-4900-a64f-789ac63fba4e | Address Redacted | | | | |
| 5b5dffb1-2800-4a2d-a2f8-69a8058c34e0 | Address Redacted | | | | |
| 5b5e6658-9b76-4796-b8ae-bf6862c01df1 | Address Redacted | | | | |
| 5b5e6bcf-5a76-4c7f-8931-47732b8725b8 | Address Redacted | | | | |
| 5b5e7efe-e499-4f19-b30b-194b205f1d68 | Address Redacted | | | | |
| 5b5e826a-d466-4406-9eee-9d1f7a0bafb6 | Address Redacted | | | | |
| 5b5e8a09-9a13-4702-b341-165b22cda2d4 | Address Redacted | | | | |
| 5b5ea1d5-7d97-4bdb-b7d3-f82dcba1f744 | Address Redacted | | | | |
| 5b5ec8c2-827a-4462-a1e1-c0b57778ef24 | Address Redacted | | | | |
| 5b5ef3d6-97d7-40d6-aba7-0b76808ad664 | Address Redacted | | | | |
| 5b5f3240-9109-4427-a9f7-5aa4c9b5c295 | Address Redacted | | | | |
| 5b5f7dfd-98b7-43f2-bdc5-cb78bb392732 | Address Redacted | | | | |
| 5b5f9352-0c35-441c-9b42-21e0d7778468 | Address Redacted | | | | |
| 5b5f9fa9-5f11-4589-99b4-5902c1da37fe | Address Redacted | | | | |
| 5b5fab11-352c-4e8d-8845-77c4f3a00664 | Address Redacted | | | | |
| 5b5fc6fe-d060-47f8-9e7e-6a1e210fe3fe | Address Redacted | | | | |
| 5b5fd4eb-052d-4aa6-af80-fe42339fcaa9 | Address Redacted | | | | |
| 5b5fe368-4c6a-4bc4-8f21-b30995da54be | Address Redacted | | | | |
| 5b6017f4-c61d-41bc-8c0e-75486c5cdca5 | Address Redacted | | | | |
| 5b6049d0-a70a-441b-8fcf-c07c66b832ad | Address Redacted | | | | |
| 5b6052c7-0e67-4c13-a54f-3d2204babb35 | Address Redacted | | | | |
| 5b605b25-bc75-4c34-8c14-5008177068e5 | Address Redacted | | | | |
| 5b60808e-c569-421a-8513-712481e28285 | Address Redacted | | | | |
| 5b6080df-1307-48c2-90b0-2fa4e1e392da | Address Redacted | | | | |
| 5b608e9b-1e63-4095-9b1e-5022a15dcac8 | Address Redacted | | | | |
| 5b60b6dd-5976-43d3-ae18-f29c3dc0c698 | Address Redacted | | | | |
| 5b613ced-2f8a-4c14-a5ad-993644db230f | Address Redacted | | | | |
| 5b614ed9-7893-4418-b657-824761ba6e72 | Address Redacted | | | | |
| 5b616bdf-b315-475f-b7fa-e857b8904189 | Address Redacted | | | | |
| 5b616e5a-1cd7-4d5c-aa58-f7d3e49b7b4b | Address Redacted | | | | |
| 5b6185c8-6abc-47aa-88c9-e612f12f6628 | Address Redacted | | | | |
| 5b6185d4-2a3a-4112-90dc-db776ae06b7f | Address Redacted | | | | |
| 5b6195a7-fb44-415c-88a9-73889df2c1ac | Address Redacted | | | | |
| 5b61b890-3616-41ad-9b4c-d5638bdf23f2 | Address Redacted | | | | |
| 5b61b9d5-e882-4cac-9f2c-d033a90033a1 | Address Redacted | | | | |
| 5b61c55d-0e80-4444-9f9b-63afd148a68b | Address Redacted | | | | |
| 5b61de34-7a6d-47cf-a3e5-326ef86690fa | Address Redacted | | | | |
| 5b61e133-38bb-449a-9329-10adc60139be | Address Redacted | | | | |
| 5b61e6f8-3e56-4f9d-bb4b-9695fa4a332e | Address Redacted | | | | |
| 5b6212ba-4503-4620-a951-dc968b6a38c6 | Address Redacted | | | | |
| 5b623a07-70c3-4c44-8dd8-b1c769e646a9 | Address Redacted | | | | |
| 5b626a90-6c9d-40ab-be3f-a7b8d415acdd | Address Redacted | | | | |
| 5b62735b-1b40-468f-8121-a134433fd165 | Address Redacted | | | | |
| 5b62818a-e25d-47d6-9b97-4ae664cb420c | Address Redacted | | | | |
| 5b62c448-9f93-4e51-bfe1-6e3b64d7fb52 | Address Redacted | | | | |
| 5b62f7d2-5e76-407a-a847-719b14d9b404 | Address Redacted | | | | |
| 5b631740-fc10-496e-93ae-ac92892665ac | Address Redacted | | | | |
| 5b631924-9df9-4300-ba7e-0523420e8e5a | Address Redacted | | | | |
| 5b63263a-a07c-4da7-ae6f-4a0d5a1727d0 | Address Redacted | | | | |
| 5b6329f7-99b1-4645-a78a-c5c21ae0cccd | Address Redacted | | | | |
| 5b634688-eed2-49a5-bf9b-c563effb6859 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b635c1e-79c8-4606-b854-92f187a59073 | Address Redacted | | | | |
| 5b6385aa-3e56-455b-af4d-d8a7801e9ac6 | Address Redacted | | | | |
| 5b638c2a-a914-4251-9873-50d02d10b388 | Address Redacted | | | | |
| 5b639365-da11-44d0-b478-d3a66d2213db | Address Redacted | | | | |
| 5b63a76b-e3cd-4420-81c5-0f9dd01a5ceb | Address Redacted | | | | |
| 5b63f654-85d0-4393-a880-49438d98186c | Address Redacted | | | | |
| 5b641291-5d07-492b-96e3-0ee0e3521282 | Address Redacted | | | | |
| 5b6413bd-a8e1-476d-9bfe-c6d4cda92347 | Address Redacted | | | | |
| 5b647130-e3af-467b-8f56-bbc117c95521 | Address Redacted | | | | |
| 5b64923e-f5c7-4883-8ebc-c3d9c74a0671 | Address Redacted | | | | |
| 5b64a044-66d3-4e2b-bc5e-136ae27521b6 | Address Redacted | | | | |
| 5b64bc19-cc5e-45c7-893b-c5506477634d | Address Redacted | | | | |
| 5b64c223-7f75-4078-81b0-9d3f02ba643C | Address Redacted | | | | |
| 5b64e714-732f-42f1-9699-35bd6d2b7e4f | Address Redacted | | | | |
| 5b64eb31-7cc5-4902-abe5-7532efa3e518 | Address Redacted | | | | |
| 5b65163b-ed36-4e10-86d4-8c7b9a7973c8 | Address Redacted | | | | |
| 5b656eae-b72e-4491-a395-13f5fb5bbed7 | Address Redacted | | | | |
| 5b65b03f-2127-480f-95d9-e09fca5b9314 | Address Redacted | | | | |
| 5b65c314-cbde-47bf-b604-9ba3d11efcc1 | Address Redacted | | | | |
| 5b65cf44-8814-4ccd-9552-8dba349c7446 | Address Redacted | | | | |
| 5b65e63b-d0ab-4989-8abb-645f8e387ffb | Address Redacted | | | | |
| 5b661481-56d2-4906-998c-76dd6160d3d2 | Address Redacted | | | | |
| 5b6623fc-cdad-486a-945c-ba3fe27a67ea | Address Redacted | | | | |
| 5b6664da-02e5-4afa-b7dd-699b9fd28807 | Address Redacted | | | | |
| 5b66680a-cd1f-4ec2-a3f7-e47da058a2f1 | Address Redacted | | | | |
| 5b667d0e-78d5-40bd-9fe1-7c20b4309db2 | Address Redacted | | | | |
| 5b66dfd6-6bef-44d9-851c-38a267034447 | Address Redacted | | | | |
| 5b66e198-e82a-4baf-a85e-7a01b0cf7647 | Address Redacted | | | | |
| 5b66f8c3-aed9-415c-b56b-2722f0d4579b | Address Redacted | | | | |
| 5b6716dc-3559-450b-8422-71704256291e | Address Redacted | | | | |
| 5b67352c-0d23-43e8-9dae-04d0d292e0b1 | Address Redacted | | | | |
| 5b6743b4-5318-40d7-8724-92d26a98b4dc | Address Redacted | | | | |
| 5b67717e-556a-4ea4-942c-31236c26a3a6 | Address Redacted | | | | |
| 5b677e89-e67e-4281-b30e-31cf2a2bd5c7 | Address Redacted | | | | |
| 5b679b05-18f1-447d-8345-347eba98f7a3 | Address Redacted | | | | |
| 5b67c523-bbe4-4595-8e59-e97f31112246 | Address Redacted | | | | |
| 5b6826d1-3def-4780-a70c-c0d55d04aa1f | Address Redacted | | | | |
| 5b684602-c6c9-4144-bdd7-88787fe23baa | Address Redacted | | | | |
| 5b684881-a6ca-4751-8982-a149a917abda | Address Redacted | | | | |
| 5b685989-f148-48af-b064-6fbc7dae0711 | Address Redacted | | | | |
| 5b68711d-e395-4772-acdd-3e1dc9aef5e7 | Address Redacted | | | | |
| 5b6876ec-88e1-4479-b4f3-65eac2225fb8 | Address Redacted | | | | |
| 5b68945c-878b-4b22-9b09-210cc15a801C | Address Redacted | | | | |
| 5b689471-ce4a-414b-b54a-5baf47aa07ab | Address Redacted | | | | |
| 5b6894b5-1a5e-4146-a252-53933ba92ce8 | Address Redacted | | | | |
| 5b68a042-c167-4243-930a-c6cd54ce4a59 | Address Redacted | | | | |
| 5b68a938-4971-4fa7-9eae-7db816a52803 | Address Redacted | | | | |
| 5b68b0c5-2e12-436c-be1b-d6260c1b364d | Address Redacted | | | | |
| 5b68d601-9395-4321-a583-b3c9f945acfe | Address Redacted | | | | |
| 5b68dcee-ae4e-4309-8eb7-5662de6ddb1e | Address Redacted | | | | |
| 5b690153-64a1-4842-bc30-7d37095f7963 | Address Redacted | | | | |
| 5b692c69-7ec2-40c8-b364-b272e0e25d99 | Address Redacted | | | | |
| 5b695125-20eb-4646-81f7-31341b83778c | Address Redacted | | | | |
| 5b6974dc-f9af-4b13-8b31-913c2ef59b6b | Address Redacted | | | | |
| 5b697923-bd4f-4497-ac47-b160e22b82e7 | Address Redacted | | | | |
| 5b69e183-363a-4989-bdcd-71e2945ebf2f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b6a02aa-b008-4e46-bfd8-1b6b0fbef326 | Address Redacted | | | | |
| 5b6a0437-9e41-49b2-9455-42dfaf13c68a | Address Redacted | | | | |
| 5b6a1a3b-7008-4da6-b9e8-8dce3e551c90 | Address Redacted | | | | |
| 5b6a6124-6d4d-4d0e-bbe2-2e79e745fc59 | Address Redacted | | | | |
| 5b6a7443-a553-420f-9622-c91513bc65f5 | Address Redacted | | | | |
| 5b6a80ba-e952-478c-aad1-298a89ceff86 | Address Redacted | | | | |
| 5b6abace-1704-45b4-ba58-2c89a7dcc719 | Address Redacted | | | | |
| 5b6ad947-9087-467a-8927-8647b91e0249 | Address Redacted | | | | |
| 5b6adfe1-1953-4bf0-a57d-aca4adfe000! | Address Redacted | | | | |
| 5b6ae4ec-3df3-478b-82be-34bbdb9ce61c | Address Redacted | | | | |
| 5b6ae64b-fe16-4756-ad3a-08a98cb88b03 | Address Redacted | | | | |
| 5b6af792-b295-4b47-bc76-92aaed32afcb | Address Redacted | | | | |
| 5b6af8de-fca4-4790-adb7-330d07807b65 | Address Redacted | | | | |
| 5b6b11fe-317c-4293-a00c-133a6433d97a | Address Redacted | | | | |
| 5b6b1b0d-22e0-49be-9062-23623a01c4f5 | Address Redacted | | | | |
| 5b6ba4fa-3a3c-4697-8170-640a328d2170 | Address Redacted | | | | |
| 5b6bbdd7-26e8-48cf-a97f-8ef026a89ccf | Address Redacted | | | | |
| 5b6bca90-7c98-461a-8cdd-44f6633d0a42 | Address Redacted | | | | |
| 5b6bdc02-0238-457c-b672-e945f882f6d8 | Address Redacted | | | | |
| 5b6bf1ff-7c0a-4f2a-94ea-3f887ba7c9ce | Address Redacted | | | | |
| 5b6bf537-df65-4de8-bc5b-b023f69f4a88 | Address Redacted | | | | |
| 5b6c1bb2-7d0c-41e1-8d89-97e62e6e857e | Address Redacted | | | | |
| 5b6c246b-ea91-40f7-8a50-8cc16333640c | Address Redacted | | | | |
| 5b6c264e-872b-4d56-9551-cf9af883a87c | Address Redacted | | | | |
| 5b6c4a01-89f3-4d1f-abc3-d68790181088 | Address Redacted | | | | |
| 5b6c5b9c-7c9b-446f-9a19-cff14187f4e0 | Address Redacted | | | | |
| 5b6c5e4f-fb3b-49e4-88ca-e04538d2692a | Address Redacted | | | | |
| 5b6c7d2e-ca95-4da8-b6ee-d05ac1ff50ff | Address Redacted | | | | |
| 5b6cb926-69a6-4655-b7ed-1c3af66c91b6 | Address Redacted | | | | |
| 5b6cd149-51d3-4586-a9db-cf62a8c9020d | Address Redacted | | | | |
| 5b6d23ff-1f11-43ba-87f6-f22d340d19a0 | Address Redacted | | | | |
| 5b6d4c08-bd27-448f-a3cc-132046c07775 | Address Redacted | | | | |
| 5b6d4d01-ebde-447c-b168-7c81072c476a | Address Redacted | | | | |
| 5b6d57a7-64f2-418b-be23-9aae81567d20 | Address Redacted | | | | |
| 5b6d5ceb-97af-455b-9739-64b2b777dafa | Address Redacted | | | | |
| 5b6d6ddb-1d66-4af1-aa0a-994d5bcc0407 | Address Redacted | | | | |
| 5b6d7778-eff8-4a1e-b8af-23a86e2114fb | Address Redacted | | | | |
| 5b6d882f-6fb5-4a7e-a6cb-fae02095b04e | Address Redacted | | | | |
| 5b6da2e7-2af2-4598-a9bd-2b1614dfd106 | Address Redacted | | | | |
| 5b6da933-f584-4291-ab22-f75200638714 | Address Redacted | | | | |
| 5b6dab84-7810-44ea-bb40-c42a7827a82a | Address Redacted | | | | |
| 5b6de933-5b73-429e-9b29-5a4e4ca592a5 | Address Redacted | | | | |
| 5b6e22f2-c1f4-4e87-8c10-e31677f55a90 | Address Redacted | | | | |
| 5b6e2454-46e0-4d98-989c-d88d64657f38 | Address Redacted | | | | |
| 5b6e5f03-bb3a-46fd-9ff6-5d9eb24dd31a | Address Redacted | | | | |
| 5b6e8618-9288-4d11-9cee-88b3fe9ee5e8 | Address Redacted | | | | |
| 5b6e95f0-196d-433d-bd62-5beae831bf1e | Address Redacted | | | | |
| 5b6ec920-ef8c-45f6-97cd-377427507550 | Address Redacted | | | | |
| 5b6ed6ed-b75f-41c5-b6a2-42d1c09a26d4 | Address Redacted | | | | |
| 5b6ede73-4d3f-4d15-bd56-47de30b50bae | Address Redacted | | | | |
| 5b6eedf1-5619-40fc-8dbb-77b30a9641ec | Address Redacted | | | | |
| 5b6f5029-0b52-4822-864a-008326fdda9a | Address Redacted | | | | |
| 5b6f6aad-ef19-451f-a774-77e58913aed3 | Address Redacted | | | | |
| 5b6f6ca8-fa94-42f4-be27-feb12b999efd | Address Redacted | | | | |
| 5b6f7766-5526-4479-a4b3-7a9c779b68b3 | Address Redacted | | | | |
| 5b6f7cbd-221e-4cb7-99ca-d2ceb9881748 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b6f86fd-82ec-4cc6-a2d4-4cc10796eb50 | Address Redacted | | | | |
| 5b6f8bd1-a72b-45d1-a243-1c1494af77f7 | Address Redacted | | | | |
| 5b6f9d8d-cd2f-4056-bd1d-2296f1589260 | Address Redacted | | | | |
| 5b6fa682-f737-4604-bfbb-bf5169549fa3 | Address Redacted | | | | |
| 5b6fe810-ccbe-444d-85c6-e3c4e244f08e | Address Redacted | | | | |
| 5b702ccc-39f6-4930-8ea6-a464c4a8b203 | Address Redacted | | | | |
| 5b702d6f-baf4-48b8-ac8a-9f4cfefa2562 | Address Redacted | | | | |
| 5b702fd9-ec62-4e49-9ee5-102b78447dfb | Address Redacted | | | | |
| 5b704008-561d-4417-86cb-ecaeecce3233 | Address Redacted | | | | |
| 5b704af7-c760-47fb-93ae-a00a384e5cd6 | Address Redacted | | | | |
| 5b70573c-e085-4927-8bd7-e7d0d76b44a0 | Address Redacted | | | | |
| 5b706c63-070e-4af4-ba6c-8cfb889532f3 | Address Redacted | | | | |
| 5b7089cb-bc26-4bf8-9361-3c84a1f086ce | Address Redacted | | | | |
| 5b70979e-37dd-470d-ad16-8927fac51870 | Address Redacted | | | | |
| 5b709a83-3fd7-4871-8261-ee300d874729 | Address Redacted | | | | |
| 5b70a340-a20c-4b0f-a354-3e8668352d0b | Address Redacted | | | | |
| 5b70db3d-a659-4abc-a4f3-6005f19bfb7b | Address Redacted | | | | |
| 5b70e56a-4ed8-41c9-bac0-15f877a752da | Address Redacted | | | | |
| 5b70e622-bc8d-4b97-9bba-3867264d21af | Address Redacted | | | | |
| 5b712486-a1dd-423f-af8b-45ad36264922 | Address Redacted | | | | |
| 5b712c54-4ed3-41f3-a363-6fa2f904c5ab | Address Redacted | | | | |
| 5b713cf4-6e63-48c4-b8e2-4d19ebf082b0 | Address Redacted | | | | |
| 5b714367-f0de-4a0e-940c-e37848309da6 | Address Redacted | | | | |
| 5b7149a3-7f75-40e2-88ff-22a75233c7fc | Address Redacted | | | | |
| 5b716949-b3ee-4993-8d14-8e3eb250a6d3 | Address Redacted | | | | |
| 5b716b49-038f-49a1-81e8-57fddf166794 | Address Redacted | | | | |
| 5b718056-cf8b-4551-ab76-689b5474ce68 | Address Redacted | | | | |
| 5b71bf89-ef2e-44e8-b36e-806e73e0a1c4 | Address Redacted | | | | |
| 5b71da18-7c85-4013-a72a-c450db349e42 | Address Redacted | | | | |
| 5b720140-c180-4da0-8887-6837b1f74cac | Address Redacted | | | | |
| 5b721440-991d-4d43-a8f2-7f3ade60123b | Address Redacted | | | | |
| 5b72289e-c29d-4668-8391-839ac0c4b2f5 | Address Redacted | | | | |
| 5b723a9e-d088-44d7-91e0-70a20a386592 | Address Redacted | | | | |
| 5b723ff7-8863-46a9-a5b5-76ddf33c5a08 | Address Redacted | | | | |
| 5b724416-4061-439a-ac5c-3ce8cfae5ef2 | Address Redacted | | | | |
| 5b728863-7dbb-49e2-a82c-26cce5b9a902 | Address Redacted | | | | |
| 5b72c365-a8f2-43d2-8780-ec33510b44eb | Address Redacted | | | | |
| 5b72d298-e288-45a8-8059-9244c1073c82 | Address Redacted | | | | |
| 5b72ddcc-d71b-40e6-87e4-126d849f5589 | Address Redacted | | | | |
| 5b72e193-e4c9-4996-a63a-183382c68e57 | Address Redacted | | | | |
| 5b72e3b4-7aad-4caf-b902-96fcfaa7b3dd | Address Redacted | | | | |
| 5b731a8e-dd4e-4b1a-9f6d-f946edca42ce | Address Redacted | | | | |
| 5b737a4e-7a7e-4954-9305-693306f4f2c5 | Address Redacted | | | | |
| 5b7385e4-a215-4775-9ab2-9b92028959c8 | Address Redacted | | | | |
| 5b73d16b-dd7f-4424-9c77-ae9d312d359f | Address Redacted | | | | |
| 5b74583c-d4c8-4296-9ab1-eb9e20b84dd6 | Address Redacted | | | | |
| 5b746f51-bb8d-4e11-999c-3d92f3f0667f | Address Redacted | | | | |
| 5b748a76-2b24-47f8-9eb2-f55667676dd5 | Address Redacted | | | | |
| 5b74de46-6020-404d-a12c-ae89de0875dc | Address Redacted | | | | |
| 5b74df0a-762c-4c80-80a6-461c58f92339 | Address Redacted | | | | |
| 5b74ff2d-37a6-4874-b520-5de23a91a44! | Address Redacted | | | | |
| 5b750cdb-b2dc-4399-8b55-cc5e4ae0cf62 | Address Redacted | | | | |
| 5b757d3f-355a-4be4-81ed-4d5334fe733b | Address Redacted | | | | |
| 5b75ab16-38ad-47c2-83e2-1bbe0567826e | Address Redacted | | | | |
| 5b75ab9c-2428-492a-ae36-29579fb8bc2d | Address Redacted | | | | |
| 5b760f73-1aa4-4ee1-b9db-e4f36f5a2e0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b761353-42a0-4bd3-bd98-61a748c8f8ed | Address Redacted | | | | |
| 5b761c12-bbe7-4e1d-804d-206302185381 | Address Redacted | | | | |
| 5b7645f9-24d7-40f2-b021-016d2459e7f7 | Address Redacted | | | | |
| 5b765bca-63d0-4ca7-9974-2f06dc6706fb | Address Redacted | | | | |
| 5b76b6ec-6d85-45d2-9bf3-48daffc98a4c | Address Redacted | | | | |
| 5b76c3dd-e91c-4b1d-93eb-431b251b0653 | Address Redacted | | | | |
| 5b76cc74-f436-468f-965e-c716317ed4a0 | Address Redacted | | | | |
| 5b770dc0-1a75-4f80-965c-e3d15b10e800 | Address Redacted | | | | |
| 5b776652-1c96-485b-ad63-c8115243efbb | Address Redacted | | | | |
| 5b776c58-45f4-47b6-b73d-271c1cc96763 | Address Redacted | | | | |
| 5b7792de-1ec9-4978-8aa2-02671e95c328 | Address Redacted | | | | |
| 5b7796a7-bd38-404c-a560-24ff53ce3798 | Address Redacted | | | | |
| 5b77aa6e-4187-4724-8294-010457fca98b | Address Redacted | | | | |
| 5b77b34e-ff1a-47bb-ab7c-d1208f779d0b | Address Redacted | | | | |
| 5b77d03b-66fc-4576-a968-e0ddfcebb076 | Address Redacted | | | | |
| 5b77d3aa-382c-488e-a33c-71d844a84905 | Address Redacted | | | | |
| 5b7833ce-54ac-4091-b473-8cbbc6459189 | Address Redacted | | | | |
| 5b78454b-b1c7-4db1-b4c7-a9e2e705fc22 | Address Redacted | | | | |
| 5b7852b2-9e54-4998-bc06-f6f7b78fbe89 | Address Redacted | | | | |
| 5b786bb5-879c-4771-8087-04347e85d58f | Address Redacted | | | | |
| 5b7880a7-e586-4e24-9ff3-aeef00c58b29 | Address Redacted | | | | |
| 5b788bf9-d43c-42f2-94cb-0c1e7e5512e1 | Address Redacted | | | | |
| 5b788e09-aa28-4396-8e46-dae0707444d0 | Address Redacted | | | | |
| 5b78d2ba-851b-49a5-aed6-d2b17be0dc08 | Address Redacted | | | | |
| 5b78ebb5-403b-465a-be56-546c85f3343e | Address Redacted | | | | |
| 5b7902d9-f42a-420b-87da-8f7a34e41f7e | Address Redacted | | | | |
| 5b793459-c41c-4bf5-a70e-6049a5afd624 | Address Redacted | | | | |
| 5b795a63-79c4-4ce3-b3bd-b53dd82d618d | Address Redacted | | | | |
| 5b7971c9-f441-4c14-a46e-7e6bcb3a0cb1 | Address Redacted | | | | |
| 5b79899f-d4d6-4041-9d9b-6538b956b5c9 | Address Redacted | | | | |
| 5b799fe5-a828-4cf9-bde8-88d0699b31eb | Address Redacted | | | | |
| 5b79a9de-a9aa-4f38-97b6-93b6ede99b80 | Address Redacted | | | | |
| 5b79c210-2013-4fbd-99ff-e026bff2afd7 | Address Redacted | | | | |
| 5b79df7f-14ca-4088-b6b3-4a6d29d2d6fc | Address Redacted | | | | |
| 5b7a59f3-f973-4edd-9012-9cc81b3ea840 | Address Redacted | | | | |
| 5b7a61c7-322a-4d14-a612-09c62bb6a680 | Address Redacted | | | | |
| 5b7afd94-dd24-4b3c-9fa8-0b1e626dfe26 | Address Redacted | | | | |
| 5b7b0794-1725-4c5b-9972-87c168832779 | Address Redacted | | | | |
| 5b7b1dc5-8292-40f5-b3f8-e8c203a6eb34 | Address Redacted | | | | |
| 5b7b4cb4-628b-4f42-b7a9-a466a7973a82 | Address Redacted | | | | |
| 5b7bd20d-6286-4306-bec9-9175b732cc28 | Address Redacted | | | | |
| 5b7c09c3-477a-42d6-9ccf-f05735f26930 | Address Redacted | | | | |
| 5b7c1356-b02f-453c-b6b0-03bcbdc2a12c | Address Redacted | | | | |
| 5b7c189c-b153-4ff7-bfe4-dd416452a799 | Address Redacted | | | | |
| 5b7c1db0-9d7a-42f9-91e6-46779990ed96 | Address Redacted | | | | |
| 5b7c2663-1ece-4061-9f65-6856cd05c3ad | Address Redacted | | | | |
| 5b7c38ae-1edb-4774-adaa-0c50dc001412 | Address Redacted | | | | |
| 5b7c5655-94d4-4a27-a9ae-e82f82fde199 | Address Redacted | | | | |
| 5b7cb76d-c74d-46bb-bf38-cddcf94c9808 | Address Redacted | | | | |
| 5b7ce242-6c4c-4680-815a-ddf66d32db6f | Address Redacted | | | | |
| 5b7d1f7d-a34b-49a9-86b9-21903bd24bd0 | Address Redacted | | | | |
| 5b7d20b9-5d06-4342-b841-d54c7a37d8ec | Address Redacted | | | | |
| 5b7d47c2-67a1-43d1-9a9c-47cd9ba92f64 | Address Redacted | Page 3635 of 10184 | | | |
| 5b7d4c73-ab31-4943-8913-c457f828f1ff | Address Redacted | | | | |
| 5b7d793a-e010-40da-86a2-6e186425740C | Address Redacted | | | | |
| 5b7db11a-a2c5-4f55-b51a-bf3fd609f78a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b7dc19f-1de4-406f-8431-e348791574aC | Address Redacted | | | | |
| 5b7dca3f-f6af-4ab8-b965-c811bd8b0dd4 | Address Redacted | | | | |
| 5b7dd5f9-7772-4bed-b62f-b11f4a5016a2 | Address Redacted | | | | |
| 5b7de5fd-072a-4687-a3d8-e21afcf6e55c | Address Redacted | | | | |
| 5b7de85d-d6aa-4e07-bf4b-cae86dafc435 | Address Redacted | | | | |
| 5b7e05e4-7aac-458a-807b-ce984b446094 | Address Redacted | | | | |
| 5b7e0d46-fcd7-4bbd-9cdb-4913546ab5a1 | Address Redacted | | | | |
| 5b7e6e6d-6be8-4dac-9994-de6fe3441a5d | Address Redacted | | | | |
| 5b7e73fb-3134-4b4d-bd8e-5969b132106b | Address Redacted | | | | |
| 5b7e81b8-1023-436e-8ec4-876b711e5838 | Address Redacted | | | | |
| 5b7e867b-c99f-4c16-b54d-1967ef9bceaa | Address Redacted | | | | |
| 5b7e8aca-9732-49fe-9cf0-ce0c5794db4d | Address Redacted | | | | |
| 5b7eb4d8-12c6-48c2-86b4-b69a452e2667 | Address Redacted | | | | |
| 5b7eba3e-19be-49be-9231-8951e7d5f44e | Address Redacted | | | | |
| 5b7ec387-8fac-4f21-8f16-b81a2b78d83b | Address Redacted | | | | |
| 5b7edb67-0e11-4eed-adbf-531ca92ec4f0 | Address Redacted | | | | |
| 5b7ede19-9776-4e11-b70d-4af516eaeb12 | Address Redacted | | | | |
| 5b7efffb-f596-4671-b963-2e5a7aec3505 | Address Redacted | | | | |
| 5b7f03a9-df37-47a9-96e4-d259cd7cab83 | Address Redacted | | | | |
| 5b7f0eef-8a59-416f-ab17-54efad432df3 | Address Redacted | | | | |
| 5b7f2f8a-e349-40a8-a020-3d114b6ee6f5 | Address Redacted | | | | |
| 5b7f6288-b10b-4793-8733-e06e110b4ea6 | Address Redacted | | | | |
| 5b7f6e47-059e-4c33-abd6-b7f359c08fb7 | Address Redacted | | | | |
| 5b7f712f-b817-4e09-9eb6-b68f9a3190ea | Address Redacted | | | | |
| 5b7f9389-b5e9-46dc-9a61-8683a90fe323 | Address Redacted | | | | |
| 5b7ff850-f509-44d5-9052-b51d872ceab5 | Address Redacted | | | | |
| 5b800843-100e-4ef6-a90b-15a60b7f640d | Address Redacted | | | | |
| 5b802dac-59d1-4b87-bc09-832cfc637282 | Address Redacted | | | | |
| 5b80381c-929a-4b44-b3ff-97a232ec1099 | Address Redacted | | | | |
| 5b804dbc-cd2c-4d0c-95a9-4e56c7e56975 | Address Redacted | | | | |
| 5b8068d0-98b4-4205-aad3-d7f0c01130d5 | Address Redacted | | | | |
| 5b806c32-7aa0-402f-afbe-f9512ec82088 | Address Redacted | | | | |
| 5b80a23a-ba29-43b9-859a-7f971b46f4bd | Address Redacted | | | | |
| 5b80a2d7-5121-4ec3-a86c-6abd7ffc2573 | Address Redacted | | | | |
| 5b80c202-93be-4907-94d8-f16567a5521b | Address Redacted | | | | |
| 5b80c96d-eccc-49aa-9afe-fcf1042053e4 | Address Redacted | | | | |
| 5b80d411-a70b-404d-9b14-8151014323ce | Address Redacted | | | | |
| 5b80df83-c651-40f7-9cd6-930bb71790d0 | Address Redacted | | | | |
| 5b80e549-edf4-4130-b993-c099823e33df | Address Redacted | | | | |
| 5b80f1de-671b-4814-b1e0-2554fad696db | Address Redacted | | | | |
| 5b81136c-89be-4153-a595-65e129ca66b9 | Address Redacted | | | | |
| 5b812a56-4ccc-4f96-ab47-f54e12c2a4d5 | Address Redacted | | | | |
| 5b8158fe-e8a9-4477-a0c4-08ecdf6780be | Address Redacted | | | | |
| 5b815a94-de97-4fc1-948f-d529ee3bcc98 | Address Redacted | | | | |
| 5b81a80c-35ff-4988-a3d4-fea7679415dc | Address Redacted | | | | |
| 5b820d72-b8f5-481f-a21e-bd06717a46d1 | Address Redacted | | | | |
| 5b823689-68eb-45f0-8564-b3737e6ba0bd | Address Redacted | | | | |
| 5b826bae-1700-4fd1-8869-bab8d77233a3 | Address Redacted | | | | |
| 5b829bbf-7989-43fc-b794-360ba55acc0d | Address Redacted | | | | |
| 5b829dca-c9b8-4931-ad84-bbbf17852cb0 | Address Redacted | | | | |
| 5b82a2e4-cc4b-466b-92ff-483ae817d2e0 | Address Redacted | | | | |
| 5b82ec9b-7412-4f21-a5a0-25d477e9b234 | Address Redacted | | | | |
| 5b82f7c7-bfc3-49a3-9ab0-efe4710f89e7 | Address Redacted | Page 3636 of 10184 | | | |
| 5b830d32-f2c6-4d91-a5c3-89d25359c617 | Address Redacted | | | | |
| 5b831347-ed1c-4102-a005-0499c9c63b61 | Address Redacted | | | | |
| 5b833f79-dc01-4e3f-8665-ae971677fcb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b834875-234a-4398-b1d1-b6584ee0fb49 | Address Redacted | | | | |
| 5b8355fb-5c7e-4296-ae3b-18bf90506ba1 | Address Redacted | | | | |
| 5b835e69-dfb4-446c-aa2f-baa87acbf2dc | Address Redacted | | | | |
| 5b839b98-49f0-474e-ab61-182864c7863b | Address Redacted | | | | |
| 5b83a252-ea87-41ce-8c07-c982e0030dff | Address Redacted | | | | |
| 5b83e07f-66f1-4890-93d7-a65657e88539 | Address Redacted | | | | |
| 5b83fb89-e3a1-46b6-a14c-a08f2293ecdd | Address Redacted | | | | |
| 5b841799-dbe2-4c1d-a93e-84f51ee050f6 | Address Redacted | | | | |
| 5b842a11-511d-44d6-8c1e-6322ec088ed6 | Address Redacted | | | | |
| 5b8446f0-d53c-4ca9-94ab-82b8d0f3de31 | Address Redacted | | | | |
| 5b845b30-8f63-434b-8c84-829a590ad5bl | Address Redacted | | | | |
| 5b848311-e0d5-4dfe-b652-02203f094886 | Address Redacted | | | | |
| 5b8488a4-b714-4c76-acb6-23a7e8a2274c | Address Redacted | | | | |
| 5b8490be-91dd-4af1-9fae-6a80ecb15a92 | Address Redacted | | | | |
| 5b84a5dd-9246-4954-b488-9f6a6576318C | Address Redacted | | | | |
| 5b84aa7a-9b8e-4763-9fdc-a7d1e035a432 | Address Redacted | | | | |
| 5b84be78-97c6-4718-8147-aba19a2302e3 | Address Redacted | | | | |
| 5b84d1fb-2cca-4bf4-b4b4-c511e24da8d2 | Address Redacted | | | | |
| 5b850692-5a99-4e14-8f85-77575086ee5b | Address Redacted | | | | |
| 5b8506be-f340-400f-af4e-e86ebb4c68a0 | Address Redacted | | | | |
| 5b8543af-892c-42b5-9abd-0c36d80f43aC | Address Redacted | | | | |
| 5b85587b-cb2f-4d0a-a83b-f2efac4bd6ad | Address Redacted | | | | |
| 5b85788d-29a8-46b5-8869-4d0c83f4011c | Address Redacted | | | | |
| 5b85aeb4-ce69-44ef-946f-60d0c69f474b | Address Redacted | | | | |
| 5b85d188-4c3d-4806-a0a3-d225f9d30b27 | Address Redacted | | | | |
| 5b85d4a9-66a1-455b-909b-c7d30af4239e | Address Redacted | | | | |
| 5b85fb44-914b-47ef-9a85-66735cdad729 | Address Redacted | | | | |
| 5b86011e-ddce-4702-b395-ac827da4f3d7 | Address Redacted | | | | |
| 5b860711-a8ff-4174-a6da-4e9535ff5f1 | Address Redacted | | | | |
| 5b860a9c-5dc2-483f-a324-5badb85dcbaa | Address Redacted | | | | |
| 5b861cea-2108-4e69-8c04-22319b2a3008 | Address Redacted | | | | |
| 5b862426-b494-45b2-bf41-c49c89f33ddd | Address Redacted | | | | |
| 5b86408a-8bab-47cc-be98-ddd785cfc272 | Address Redacted | | | | |
| 5b8696d3-72c5-46ea-a50f-cc3fb3b2f3c0 | Address Redacted | | | | |
| 5b86c0c0-5ed2-4914-8805-ab19f3ebc687 | Address Redacted | | | | |
| 5b870fcb-1be4-4360-affa-b4a38838f14c | Address Redacted | | | | |
| 5b871b51-4f74-4ee1-8035-e21c5717f67a | Address Redacted | | | | |
| 5b87211e-b8fa-4970-9671-46578f9bcd2C | Address Redacted | | | | |
| 5b8733b6-d474-40a8-8da6-d80a27e89a6C | Address Redacted | | | | |
| 5b87588e-32f4-4761-b51d-67539d5eebc5 | Address Redacted | | | | |
| 5b87611c-e902-4605-8e82-ca9768952f64 | Address Redacted | | | | |
| 5b87720e-1edd-4c96-8e83-d4b9507170aa | Address Redacted | | | | |
| 5b8776ac-dec2-4b32-a2c9-7f8b8f172a35 | Address Redacted | | | | |
| 5b87ad7b-b81c-474a-a48f-2f8cfd460402 | Address Redacted | | | | |
| 5b87f20d-0a82-4b7a-ab31-0a181bb2b58c | Address Redacted | | | | |
| 5b87ff38-0506-44bc-a637-56bb25f3b08a | Address Redacted | | | | |
| 5b88492a-701b-4558-9f1d-4d778edf5537 | Address Redacted | | | | |
| 5b88d90f-c3bf-479c-b947-b6fb477f53db | Address Redacted | | | | |
| 5b88e1f7-36f4-482d-9905-2bdf24e2231e | Address Redacted | | | | |
| 5b88f342-683e-4f91-97cb-cab7a04771e5 | Address Redacted | | | | |
| 5b88f6a3-0e43-4eab-8920-287b89bce457 | Address Redacted | | | | |
| 5b88ff14-c9ea-41e1-9a5b-cdb09c3f0bea | Address Redacted | | | | |
| 5b890af2-bb66-4fec-bf2e-65c9a679f194 | Address Redacted | | | | |
| 5b8933c6-f924-41c4-925d-569fa932b801 | Address Redacted | | | | |
| 5b8983b6-a304-4bca-915d-bd08c1ef00ff | Address Redacted | | | | |
| 5b89a3c1-65fe-4543-874c-e74d21c2ede0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b89b4bc-f981-4624-8c7f-7ce08abdfede | Address Redacted | | | | |
| 5b89de05-08fc-4a26-bc4e-af00b33a292c | Address Redacted | | | | |
| 5b89fff9-e2b0-41aa-94be-6d4000e7c633 | Address Redacted | | | | |
| 5b8a14b2-115e-4cb0-aab1-735c0941887a | Address Redacted | | | | |
| 5b8a609c-e5b5-4e0c-985f-8faa74e0b0ca | Address Redacted | | | | |
| 5b8a6163-3648-4ce1-8c40-96271f5d1fe5 | Address Redacted | | | | |
| 5b8a7766-5808-4906-a1d0-aa3a08923dbb | Address Redacted | | | | |
| 5b8abdcd-527b-4967-8567-b52064f3205a | Address Redacted | | | | |
| 5b8ac3e5-bbea-4b73-afd8-6742583c61b3 | Address Redacted | | | | |
| 5b8ac67e-f3c6-4c1f-8bcc-4d60b8261450 | Address Redacted | | | | |
| 5b8ac783-1da6-4b99-a586-258217e0ac39 | Address Redacted | | | | |
| 5b8adbbe-8207-45e1-b71c-01d136f84123 | Address Redacted | | | | |
| 5b8b3cdd-6862-4715-9982-6bf7075931cc | Address Redacted | | | | |
| 5b8b7d70-ab61-4909-8350-a348ac40d0f8 | Address Redacted | | | | |
| 5b8b7f9d-1df7-4f5e-b239-f06a6af65f46 | Address Redacted | | | | |
| 5b8b8ea0-0fbc-4f28-b8ba-6500b8a2fd32 | Address Redacted | | | | |
| 5b8bb137-0be2-430f-90ce-61e970226451 | Address Redacted | | | | |
| 5b8be412-0796-4eec-9eda-bcfd5a6c002f | Address Redacted | | | | |
| 5b8c04ee-0555-4dc1-9fd9-91b14dc95f4d | Address Redacted | | | | |
| 5b8c0b63-8c0f-4153-9423-0e1f4f1c836d | Address Redacted | | | | |
| 5b8c0f60-c0ff-4358-8ef3-19b50178bbbb | Address Redacted | | | | |
| 5b8c1ba3-a95c-4882-adf4-32b1838d04d9 | Address Redacted | | | | |
| 5b8c2d5e-aab9-4275-ba6b-480e9f8a771d | Address Redacted | | | | |
| 5b8c31fd-3a91-41b5-80fb-d1a5740ae196 | Address Redacted | | | | |
| 5b8c34e0-ae94-4ed1-aa67-97e4ef10015b | Address Redacted | | | | |
| 5b8c522f-8547-4719-9cf9-25fa40eda506 | Address Redacted | | | | |
| 5b8c5987-9eb7-4188-90b6-790ded7429fa | Address Redacted | | | | |
| 5b8c8ace-81db-4d4d-adff-23febcf72890 | Address Redacted | | | | |
| 5b8c90f3-0cb7-401b-945d-51c32d0bdb92 | Address Redacted | | | | |
| 5b8caf98-e80e-4fa7-962f-6ff4305b0b85 | Address Redacted | | | | |
| 5b8ce97d-6d22-49d8-8bc7-789ed8b0c2e8 | Address Redacted | | | | |
| 5b8d2271-3377-45f4-ac6c-e739503e751a | Address Redacted | | | | |
| 5b8d2bf4-2c26-4637-bfcb-1cd975392603 | Address Redacted | | | | |
| 5b8d415e-b9d6-4c23-bca9-c3c0e5c249f5 | Address Redacted | | | | |
| 5b8d5b82-2053-4d80-b355-16a6fda3364f | Address Redacted | | | | |
| 5b8d6572-bcbf-41bf-8b76-bc1d19e7d83f | Address Redacted | | | | |
| 5b8d7b3e-5875-4dbd-854d-3a093c8d1ae9 | Address Redacted | | | | |
| 5b8da60c-0d72-43e8-b4f9-216f323fdbbe | Address Redacted | | | | |
| 5b8dddf3-9349-4ecb-96ff-a456091767fd | Address Redacted | | | | |
| 5b8ddfc1-1fb0-4d0f-9cdf-1df25e0b28e9 | Address Redacted | | | | |
| 5b8df0f3-06c0-4dbc-9af9-b2db37b6a625 | Address Redacted | | | | |
| 5b8e0c16-9a52-4f6f-93ce-a57948ea1207 | Address Redacted | | | | |
| 5b8e179c-f421-499d-86c3-1fecb1da543a | Address Redacted | | | | |
| 5b8e55e5-ae9c-4c26-85d3-eb8c40993709 | Address Redacted | | | | |
| 5b8e79f6-1a56-4ad4-b9fb-e777eb56b393 | Address Redacted | | | | |
| 5b8ea09f-a5ea-42e5-97e4-147b5ee75e86 | Address Redacted | | | | |
| 5b8eac08-7fa9-4a5a-9591-6879ca7f0651 | Address Redacted | | | | |
| 5b8eb6ea-1c51-4cfb-b5c4-7993fe6e6712 | Address Redacted | | | | |
| 5b8f196b-68a6-4fcd-b451-5f252c519322 | Address Redacted | | | | |
| 5b8f5599-69ba-40ea-9831-04493efa6828 | Address Redacted | | | | |
| 5b8f582d-f8af-4499-aac1-fc7ce1a8af15 | Address Redacted | | | | |
| 5b8f661c-d91a-47c7-8078-7894d7eaaf38 | Address Redacted | | | | |
| 5b8f943a-ee9b-4e1e-9dbc-ae81897968fa | Address Redacted | | | | |
| 5b8fae8e-c700-450b-a645-bfd4e988c2af | Address Redacted | | | | |
| 5b8fc2af-b090-4d52-9e91-55943810ab4e | Address Redacted | | | | |
| 5b8fda84-5fd3-4e35-a9d9-4e305da3100d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b901d8f-7b66-475e-83c5-efe9267351fa | Address Redacted | | | | |
| 5b9023bd-1832-4bd1-b01e-2fc50db4fd3c | Address Redacted | | | | |
| 5b9052b1-9bc6-4a11-a88e-77a4c103f670 | Address Redacted | | | | |
| 5b90966e-3847-4c17-a7a1-f50bca6adc99 | Address Redacted | | | | |
| 5b90ea3a-9de0-4feb-8b0f-8ffbb7da7d0f | Address Redacted | | | | |
| 5b911bcf-a50c-4fe9-b804-3a426119238C | Address Redacted | | | | |
| 5b9140e8-5919-4560-9e57-4a872fdf1b3f | Address Redacted | | | | |
| 5b915a7d-d846-4606-919a-d08b1601a05e | Address Redacted | | | | |
| 5b916bd0-6f1e-4ea2-8d55-913fe34eeac8 | Address Redacted | | | | |
| 5b9191d7-c039-4c64-8dc1-33b47e98e266 | Address Redacted | | | | |
| 5b919532-fb4c-4984-8cf4-ff89f2dead6c | Address Redacted | | | | |
| 5b91b94e-5e99-49cb-bdd8-28d8d1ef0d0a | Address Redacted | | | | |
| 5b91d452-eb9a-4735-ad64-8f5819553cba | Address Redacted | | | | |
| 5b91d52c-f66e-4e03-8c4b-76daaa7c2c07 | Address Redacted | | | | |
| 5b91e8df-9c4c-4215-9728-88e00181e3d0 | Address Redacted | | | | |
| 5b921573-2970-465e-8aab-5305d07332be | Address Redacted | | | | |
| 5b9293c9-fdfd-41e8-aa42-659a11c2bae6 | Address Redacted | | | | |
| 5b92b4e2-7c88-4a04-93d5-1cd3e217247a | Address Redacted | | | | |
| 5b92c42c-7f1f-492d-94cb-8e7d1ba3a988 | Address Redacted | | | | |
| 5b92cfa5-d6cf-4974-9e7d-3cf7fe7174fe | Address Redacted | | | | |
| 5b92f37d-0aee-4f93-8d28-eb124600adbe | Address Redacted | | | | |
| 5b9307e5-3d7b-40bb-89af-4a32e05f67a7 | Address Redacted | | | | |
| 5b9366c1-7eca-435d-9016-68c71ebc0b87 | Address Redacted | | | | |
| 5b937649-9552-4657-9132-be7ab3874fd3 | Address Redacted | | | | |
| 5b93c0d4-5338-4cfc-b78a-96fdc549764a | Address Redacted | | | | |
| 5b93d482-d6da-4149-b6fb-ed0d4c65af5d | Address Redacted | | | | |
| 5b93d67a-e8bd-46ec-85a9-31ef8cc7b020 | Address Redacted | | | | |
| 5b93ec55-f24b-4f5e-8601-06f46e91c7b9 | Address Redacted | | | | |
| 5b93eeef-7606-4871-9e0e-8d11639d4e44 | Address Redacted | | | | |
| 5b945975-bc2c-446c-a0a6-6e78793a74ac | Address Redacted | | | | |
| 5b94604f-8814-43c0-afca-5528d77e81d3 | Address Redacted | | | | |
| 5b947def-5ed9-4b23-a017-95afe90c54bd | Address Redacted | | | | |
| 5b94ae9c-23e9-482e-b940-f096ced541be | Address Redacted | | | | |
| 5b94cd60-a50d-4eeb-bab4-ff8f834d3c6d | Address Redacted | | | | |
| 5b94ceb7-09f3-4153-8efe-ff1d28aefcc2 | Address Redacted | | | | |
| 5b94ee6b-9bc9-450d-a345-ff14c9a350ab | Address Redacted | | | | |
| 5b94f4be-cb05-411d-b114-79c21c8ac8d4 | Address Redacted | | | | |
| 5b954759-5e4c-4728-be7c-1ce99849c2ae | Address Redacted | | | | |
| 5b9574f8-e683-40e9-9f7a-4acf327ee813 | Address Redacted | | | | |
| 5b959808-ba88-435b-b6e1-c23a333a8022 | Address Redacted | | | | |
| 5b95c637-5ab8-46d7-8643-e0e932f875e6 | Address Redacted | | | | |
| 5b95cdbd-b7c9-4189-8b06-200bf4bd21c3 | Address Redacted | | | | |
| 5b95cdde-6613-4479-9e8e-0cbbc10babd9 | Address Redacted | | | | |
| 5b9603a0-6c71-461a-8b0a-7f86a0d39bba | Address Redacted | | | | |
| 5b964a3d-9502-4339-a4e9-d155b78dae14 | Address Redacted | | | | |
| 5b965e9d-f414-4105-b940-0d027faf4e9e | Address Redacted | | | | |
| 5b966aba-3d3d-4200-858c-020c3f92f3c2 | Address Redacted | | | | |
| 5b9696be-3b9a-4a40-9f2c-9df6039216e7 | Address Redacted | | | | |
| 5b96a24c-ecc5-4424-8f5f-0e8325293646 | Address Redacted | | | | |
| 5b96b603-3396-4205-b2d8-df3d6d31573f | Address Redacted | | | | |
| 5b96c661-0e26-47e1-a38c-c854c7d2c488 | Address Redacted | | | | |
| 5b9706b9-c404-40fa-a1c0-3bcd72f8151b | Address Redacted | | | | |
| 5b972357-aa2c-4c77-bdea-7aa465734b34 | Address Redacted | | | | |
| 5b973109-4655-4fae-83e2-de3c2bac46f4 | Address Redacted | | | | |
| 5b973bdf-8a10-4c2f-ae29-aa456f1d51d3 | Address Redacted | | | | |
| 5b9743d1-a47d-46f9-93c6-169bcdbfc2e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5b9797a5-742d-4b22-8e52-fb254cc299eb | Address Redacted | | | | |
| 5b97af9d-7cae-40f1-8cc1-af9e8698d7f8 | Address Redacted | | | | |
| 5b97c801-b6b8-4958-8ae3-cf7db3a71280 | Address Redacted | | | | |
| 5b97cdce-47a3-41b3-b62a-610dce73d5f1 | Address Redacted | | | | |
| 5b97d607-716b-405a-bc42-a4e64f9806b7 | Address Redacted | | | | |
| 5b98570e-0b2b-4369-9ab7-5beff58462dd | Address Redacted | | | | |
| 5b9861e0-6c2b-4549-a4e0-fe9a4e7f4eda | Address Redacted | | | | |
| 5b988642-da44-457b-a2e7-9ff5215c17e3 | Address Redacted | | | | |
| 5b98b104-eb0a-4a3b-b0e9-8ed3a1108fb0 | Address Redacted | | | | |
| 5b98e221-442a-472a-ac45-8b4e9b8edd46 | Address Redacted | | | | |
| 5b990c89-d7ec-436b-8c0b-0cac4797e642 | Address Redacted | | | | |
| 5b992640-7f89-44a9-b76a-9086611f4865 | Address Redacted | | | | |
| 5b992ceb-4e4b-4d11-a53d-df7253a537cd | Address Redacted | | | | |
| 5b99347f-2fde-469f-af20-abb3b21f9f53 | Address Redacted | | | | |
| 5b994941-d1c8-4a9a-b323-c9487d78366b | Address Redacted | | | | |
| 5b996729-69a0-4595-97a5-319fd30bdfb7 | Address Redacted | | | | |
| 5b998252-f916-46fe-b7b5-37caaa058dd2 | Address Redacted | | | | |
| 5b99d12c-6938-4ceb-88be-eb85457b39f6 | Address Redacted | | | | |
| 5b99e066-71fc-4054-a4ae-325eec7bd87f | Address Redacted | | | | |
| 5b99e497-334e-412c-9a3b-87f6aa5764ed | Address Redacted | | | | |
| 5b99f306-8ce6-4500-a046-3d914879d58e | Address Redacted | | | | |
| 5b99fca5-f217-43f5-8914-4a1c8df466f1 | Address Redacted | | | | |
| 5b9a27f5-ec81-4a94-8520-c9b58f6ed6f1 | Address Redacted | | | | |
| 5b9a35cf-0bdc-4080-a7cd-0b095506db4b | Address Redacted | | | | |
| 5b9a4d8b-a6c7-4815-98d4-936b1646409c | Address Redacted | | | | |
| 5b9a565d-ccfa-473f-96b2-5a8cc3ce6cd2 | Address Redacted | | | | |
| 5b9a8900-910d-41d3-9330-e06c9c6c94e1 | Address Redacted | | | | |
| 5b9a97c0-d58d-45fa-898e-4102c2b3e68e | Address Redacted | | | | |
| 5b9b2574-9926-4265-929a-7d872dfb9197 | Address Redacted | | | | |
| 5b9b2984-8122-4a51-933c-58f96cddf29e | Address Redacted | | | | |
| 5b9bf1c9-7fff-40f5-9e18-d4d42a972281 | Address Redacted | | | | |
| 5b9bf565-ca47-4dfc-b405-f922353fac6b | Address Redacted | | | | |
| 5b9c0def-a503-4135-91d8-a63cc5586418 | Address Redacted | | | | |
| 5b9c28cf-a234-4d11-b67a-29fd4fdf8aa7 | Address Redacted | | | | |
| 5b9c2ccc-1771-47bf-9f7a-f140f8c1affb | Address Redacted | | | | |
| 5b9c35ec-ba01-4fba-a22d-3bbb8fcb3efd | Address Redacted | | | | |
| 5b9c6cea-c0f8-426e-8d32-1f44bff0332f | Address Redacted | | | | |
| 5b9c9318-7dbc-4d62-bc45-9b76bc9e719d | Address Redacted | | | | |
| 5b9ca349-74e7-43aa-9588-c64d198c2f43 | Address Redacted | | | | |
| 5b9cbd13-bf26-4ca8-b7f0-a7073b2527b0 | Address Redacted | | | | |
| 5b9cd885-35d0-498d-b050-6dfebc3555ed | Address Redacted | | | | |
| 5b9ce77f-ce88-43b8-8bbf-20c2e9617ec9 | Address Redacted | | | | |
| 5b9cf2a0-53fd-40c6-a70d-f3c47745e519 | Address Redacted | | | | |
| 5b9d0693-0ca5-402c-a7d6-ad18ded7588e | Address Redacted | | | | |
| 5b9d4357-859b-4911-8e34-37ab8fcdff63 | Address Redacted | | | | |
| 5b9d5c1e-c03c-42ce-8b48-5d593fe01f65 | Address Redacted | | | | |
| 5b9dd952-d145-4bbd-9a2b-086548733e76 | Address Redacted | | | | |
| 5b9de2a4-40ad-42aa-ad83-608d73fa3f59 | Address Redacted | | | | |
| 5b9dedc2-8286-41e7-8385-c7b12c359524 | Address Redacted | | | | |
| 5b9e2afd-8a92-464e-9277-d913e0dd9286 | Address Redacted | | | | |
| 5b9e2c34-f68e-4e51-a28d-90f6a2e7a9d5 | Address Redacted | | | | |
| 5b9e2eef-e2ec-444c-8f08-2028967b35aa | Address Redacted | | | | |
| 5b9e398e-dfee-4f09-82ab-de4cc3f3a3cc | Address Redacted | Page 3640 of 10184 | | | |
| 5b9e5d72-8eca-4a8d-a98f-1cd81665c205 | Address Redacted | | | | |
| 5b9e6ed6-b017-4601-ac90-59894b1eb4bd | Address Redacted | | | | |
| 5b9e72fa-2467-42c3-9c65-901b5afb32e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5b9eb9da-08a2-4a69-8088-4ac4920e1397 | Address Redacted | | | | |
| 5b9ed1b0-105f-4546-b03b-ee8b9c23c79a | Address Redacted | | | | |
| 5b9edfd2-e4c4-47d3-8acf-fcf164fc1eee | Address Redacted | | | | |
| 5b9ee429-07b2-4bbe-bc45-78a4b3d63857 | Address Redacted | | | | |
| 5b9f00ad-d50f-4759-8191-b2527702b756 | Address Redacted | | | | |
| 5b9f490a-1975-42f7-8bc3-96d56eee3e5f | Address Redacted | | | | |
| 5b9f5b1b-1b35-4297-abb1-e50daf7e2b20 | Address Redacted | | | | |
| 5b9f61df-3091-43c2-adb3-4d790bfc17d7 | Address Redacted | | | | |
| 5b9f749e-0682-44fb-8db0-0e2632085739 | Address Redacted | | | | |
| 5b9f85d7-b552-4baf-98b9-7718e1dc8e01 | Address Redacted | | | | |
| 5b9fce27-ed40-4ce5-8adb-c659a05469da | Address Redacted | | | | |
| 5b9fdbd4-ecb2-4f11-9d63-37ebfc6dabd8 | Address Redacted | | | | |
| 5ba097d4-16dc-44ec-96ee-9a6c0d8b9616 | Address Redacted | | | | |
| 5ba0e8d0-3b13-4a1b-b45f-ad5e89a6faed | Address Redacted | | | | |
| 5ba0e8f5-ab6f-4b2e-b648-6ee336a6d867 | Address Redacted | | | | |
| 5ba11426-f263-4e32-ba5e-5fc64f58e9a9 | Address Redacted | | | | |
| 5ba11c56-d983-48bf-babe-6fb4154435a7 | Address Redacted | | | | |
| 5ba138e9-f4aa-4b2a-8a1a-213c414b05e2 | Address Redacted | | | | |
| 5ba15c6e-80f8-4570-a2a4-620645f0d434 | Address Redacted | | | | |
| 5ba18102-20e5-4693-98f0-af533cf837ac | Address Redacted | | | | |
| 5ba1838a-baff-456f-849a-8b53f567fac5 | Address Redacted | | | | |
| 5ba1cc63-bbd5-4fbf-91ac-f4d523d8da0c | Address Redacted | | | | |
| 5ba1e5a7-7c30-4a57-9242-4eb7bcdabbfa | Address Redacted | | | | |
| 5ba234ea-49c9-42d2-a5a7-aa4e282c89c3 | Address Redacted | | | | |
| 5ba241dd-31f7-4d43-a2f4-75c3a504e71c | Address Redacted | | | | |
| 5ba258a9-7302-45ab-a88c-4d5c02930f74 | Address Redacted | | | | |
| 5ba26864-45c9-4793-9bf4-8622aa31431b | Address Redacted | | | | |
| 5ba2a7b4-eacc-45dd-b8cc-02a239fda9e1 | Address Redacted | | | | |
| 5ba2dc91-24d0-459d-bc55-9ddf50ba3c28 | Address Redacted | | | | |
| 5ba32e2c-e3fb-4ad3-9a81-5142874531cb | Address Redacted | | | | |
| 5ba33b55-ee79-4b99-9871-e5b04562c87c | Address Redacted | | | | |
| 5ba36748-1365-40c7-af30-b3f73910560b | Address Redacted | | | | |
| 5ba3a5f4-df73-490b-bbea-11de9978339c | Address Redacted | | | | |
| 5ba3be29-e1f6-41cf-86db-c260ea9c77b2 | Address Redacted | | | | |
| 5ba3cfd3-6715-4351-b22a-fdadb457799c | Address Redacted | | | | |
| 5ba4110d-b22a-42f7-b120-63d2533e2801 | Address Redacted | | | | |
| 5ba41861-46fc-428e-b1c1-f20313a73986 | Address Redacted | | | | |
| 5ba42a2a-5b96-46fc-be1b-e02d45ffe009 | Address Redacted | | | | |
| 5ba44462-2cfa-4225-9cd0-eaeffb1eabab | Address Redacted | | | | |
| 5ba44602-7ec9-4941-afbb-b8f1bd738864 | Address Redacted | | | | |
| 5ba4486e-8fac-435d-a12f-24941987f3f3 | Address Redacted | | | | |
| 5ba4a1c3-c3b0-4fcc-b9a2-35584d247d19 | Address Redacted | | | | |
| 5ba4d249-5e30-4fcb-84ac-c9f19420000d | Address Redacted | | | | |
| 5ba4da56-313f-4963-9de3-b8c85a712619 | Address Redacted | | | | |
| 5ba50eff-5760-47e1-81b3-82813908b18c | Address Redacted | | | | |
| 5ba533fc-2a95-4888-8d41-61544db844a1 | Address Redacted | | | | |
| 5ba53730-a0e4-4d27-8db1-51672745a8ee | Address Redacted | | | | |
| 5ba569cb-2a46-4dc5-a982-1be9c64f7b09 | Address Redacted | | | | |
| 5ba577ad-7faa-4f74-87d7-add5469e7c1c | Address Redacted | | | | |
| 5ba57ae3-0a16-462f-8274-86d181905a7c | Address Redacted | | | | |
| 5ba58dd4-3a48-4677-b178-053ad549f982 | Address Redacted | | | | |
| 5ba594f5-8aaa-436e-8469-1eaf5cd17b37 | Address Redacted | | | | |
| 5ba59543-3750-404c-9c66-76d66f8837e2 | Address Redacted | | | | |
| 5ba5b6fd-845f-4f39-a3f5-f7046c977caa | Address Redacted | | | | |
| 5ba5b894-6640-4f63-90fa-e4cf86cb4e75 | Address Redacted | | | | |
| 5ba5ea12-aeaa-4f60-8070-763bbcbebd45 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ba6047d-03e3-4ade-b90d-397f3a0da3e0 | Address Redacted | | | | |
| 5ba6185a-9007-482a-af33-df19ed834c4a | Address Redacted | | | | |
| 5ba62b8c-871e-44c1-8422-f70bf5fde13b | Address Redacted | | | | |
| 5ba638a2-160d-477f-8794-5d59ebede5cc | Address Redacted | | | | |
| 5ba65a9c-251a-424b-97b4-033ecf9334e1 | Address Redacted | | | | |
| 5ba67ec1-8223-4f4d-88db-d29e8f2c5968 | Address Redacted | | | | |
| 5ba6a39f-b958-4180-8aeb-05ca9ef49ddc | Address Redacted | | | | |
| 5ba6cfc5-7cac-4143-a428-7995c4405558 | Address Redacted | | | | |
| 5ba6fe15-aabf-4e68-99c6-a699667863de | Address Redacted | | | | |
| 5ba72d74-6b40-4238-a568-43f0ca890b0c | Address Redacted | | | | |
| 5ba73fa4-2c31-4099-b9f1-7ec68640e8e9 | Address Redacted | | | | |
| 5ba76e31-1b23-4189-8917-8f658b14a3f6 | Address Redacted | | | | |
| 5ba78068-8ceb-4443-88e3-1499a1ab02e7 | Address Redacted | | | | |
| 5ba7d848-6416-475d-aba4-fbed174ad006 | Address Redacted | | | | |
| 5ba7e382-83cf-41e9-8937-7ee9eb8eb794 | Address Redacted | | | | |
| 5ba7ed11-626a-4582-902b-cc99ee3231b4 | Address Redacted | | | | |
| 5ba81f71-1b05-42d2-bfcf-1cfbb7510385 | Address Redacted | | | | |
| 5ba83341-69f8-4264-b9ba-825acc8dab54 | Address Redacted | | | | |
| 5ba84fe9-f4c6-4a03-b836-12cd924a4e93 | Address Redacted | | | | |
| 5ba87345-c228-41ae-a807-de42a3835fac | Address Redacted | | | | |
| 5ba8857a-8d61-40d1-850a-49587754f258 | Address Redacted | | | | |
| 5ba88daf-6470-4819-ae85-9a21e07a46ec | Address Redacted | | | | |
| 5ba8beed-1e9a-46fa-91c3-431a2bbc4a84 | Address Redacted | | | | |
| 5ba8cbdf-5e7a-4b9c-b472-8540e797b218 | Address Redacted | | | | |
| 5ba8e07f-03f7-4ab1-b91f-d7b31c1ddc09 | Address Redacted | | | | |
| 5ba8fa8e-55d3-4d12-ac31-36e0aa11e95a | Address Redacted | | | | |
| 5ba8fb14-a20a-4bb3-b08b-5399bad24863 | Address Redacted | | | | |
| 5ba8fea6-4724-4b97-9ac7-28094f1f72cb | Address Redacted | | | | |
| 5ba927b3-5dfb-46b2-9f68-6406178279c3 | Address Redacted | | | | |
| 5ba940ee-f2bb-4665-8f7b-4db425cf9dab | Address Redacted | | | | |
| 5ba962e3-9f0e-493d-be14-12e94e907296 | Address Redacted | | | | |
| 5ba96660-f0cf-4d9b-b770-08fe261eb6c9 | Address Redacted | | | | |
| 5ba9be68-379c-46f2-895f-64c4b661330a | Address Redacted | | | | |
| 5ba9e565-1e6a-4183-8b3d-0cce56c53943 | Address Redacted | | | | |
| 5baa19dd-4c52-458a-8d55-a21cee47624e | Address Redacted | | | | |
| 5baa79f1-56fe-4ff2-8ba1-bf364b35830c | Address Redacted | | | | |
| 5baa9ad5-f7dd-4a9a-9351-da518bd1529e | Address Redacted | | | | |
| 5baabb3d-308a-4066-beb0-263642431773 | Address Redacted | | | | |
| 5baad1e1-7baa-462c-84bd-b1643b01b36f | Address Redacted | | | | |
| 5baafed2-864b-42d6-b895-8e57fc235a41 | Address Redacted | | | | |
| 5bab0d4d-631b-48d6-8a5c-6852bf958dcd | Address Redacted | | | | |
| 5bab18fe-027a-4176-9f05-fdd0adf86481 | Address Redacted | | | | |
| 5bab2676-faf3-4304-8918-335e60fe83a0 | Address Redacted | | | | |
| 5bab2e2b-e242-4d53-95b2-a16fd99f41d5 | Address Redacted | | | | |
| 5bab3965-9d38-4b62-9e13-94e52b9a47c4 | Address Redacted | | | | |
| 5bab468e-249d-4df0-849a-9db6556c6430 | Address Redacted | | | | |
| 5bab6805-ab45-4ced-9736-05098c82f974 | Address Redacted | | | | |
| 5bab7a0c-b407-4fcf-a5dd-d0f408862aaa | Address Redacted | | | | |
| 5bab83ef-b2db-46f2-9fa5-da1d8a435a86 | Address Redacted | | | | |
| 5baba558-acff-47f8-b6c7-2a8ed60b0b6c | Address Redacted | | | | |
| 5babb9c3-3352-49af-847e-fa5585de3c8e | Address Redacted | | | | |
| 5babbb9b-a681-4273-92f4-8de9aa6083e6 | Address Redacted | | | | |
| 5babc2b2-e258-454e-aeea-dfcf9967801e | Address Redacted | | | | |
| 5babffed-b5d4-4add-b813-016c0bfeb339 | Address Redacted | | | | |
| 5bac00a4-b756-478e-a3c4-89e8b1b10d89 | Address Redacted | | | | |
| 5bac29d6-0fd7-4f2d-9d6e-67c87e69bb21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5bac4050-9f06-4642-b145-aa626e79280 | Address Redacted | | | | |
| 5bac6955-8710-49d5-bd0d-481391d70cdd | Address Redacted | | | | |
| 5bac91b3-53de-47a3-a661-93b077163372 | Address Redacted | | | | |
| 5bacb1f2-399d-40e0-bd8a-7f536ed7bcc2 | Address Redacted | | | | |
| 5bacb812-8588-412e-95b5-5a8424ec918b | Address Redacted | | | | |
| 5bace349-2189-4b42-a6d4-7caf89034338 | Address Redacted | | | | |
| 5bacff13-89d4-4335-9ecd-ab5acd50482c | Address Redacted | | | | |
| 5bad1e10-d173-4e8b-87f1-baa26d7e20ca | Address Redacted | | | | |
| 5bad3ad5-ff77-451e-9933-a7fa168d4935 | Address Redacted | | | | |
| 5bad85d9-f0d1-47e6-bab6-90a54b0daa1d | Address Redacted | | | | |
| 5bae29d4-5f19-46e4-8a9e-2954b8ee8ad9 | Address Redacted | | | | |
| 5bae3585-2153-4fe5-9010-ec745f9e09d9 | Address Redacted | | | | |
| 5bae4eb9-806d-415f-877d-2eb63cb74aca | Address Redacted | | | | |
| 5bae5406-ce30-4579-8aec-6b99ff661ee7 | Address Redacted | | | | |
| 5baef48e-1a16-4659-861f-49deda6148cc | Address Redacted | | | | |
| 5baef982-dd8b-443f-82f1-b4c8929bd267 | Address Redacted | | | | |
| 5baf2e42-4dc6-4097-867e-b815b369f842 | Address Redacted | | | | |
| 5baf3157-448c-4788-927b-47260a6a212 | Address Redacted | | | | |
| 5baf6fa9-f84a-486b-9095-12aba70e80c0 | Address Redacted | | | | |
| 5baf8af5-d2e1-4dd3-b64b-8fc57450346a | Address Redacted | | | | |
| 5baf8f36-cbe6-4b6f-99eb-9d06336b445c | Address Redacted | | | | |
| 5bafc7a5-dc34-438a-9c6b-fda7a9c64f8c | Address Redacted | | | | |
| 5bafccd0-dc71-4656-994a-425939b69c96 | Address Redacted | | | | |
| 5bafcf15-8a28-4273-a72e-8d1324daeba9 | Address Redacted | | | | |
| 5bafe717-e2d9-43c3-956f-9c728424ed05 | Address Redacted | | | | |
| 5bafeec8-037a-40b8-986e-a8bcd646ab98 | Address Redacted | | | | |
| 5baff16e-0825-440b-af46-198c9d0541fc | Address Redacted | | | | |
| 5bb029e5-4a97-4d5f-aea8-52411d24bb16 | Address Redacted | | | | |
| 5bb0358e-162f-4dc6-8e11-2d0ed9beeb99 | Address Redacted | | | | |
| 5bb03bea-7148-4a50-98dd-479931002ade | Address Redacted | | | | |
| 5bb04b02-c8b9-4243-984f-aa3761bc1415 | Address Redacted | | | | |
| 5bb063ed-d9ef-46bb-92c8-9d7f99745abe | Address Redacted | | | | |
| 5bb07247-32ab-4ede-8445-cdc408885d8e | Address Redacted | | | | |
| 5bb08484-9c99-4464-9304-9b6d0a54587 | Address Redacted | | | | |
| 5bb0925e-f0fa-4e59-b9af-6817cf5b7564 | Address Redacted | | | | |
| 5bb09f04-4fd1-45a8-bb86-fe6d7877ae2a | Address Redacted | | | | |
| 5bb0cee3-daf9-45d2-afae-3269aac3ebd6 | Address Redacted | | | | |
| 5bb10ea5-6098-435f-97c0-64a903e9c7f0 | Address Redacted | | | | |
| 5bb135b5-4b2d-43ab-8aa6-e368878006cd | Address Redacted | | | | |
| 5bb13b9b-4922-4f6e-8f3e-af70def02d1c | Address Redacted | | | | |
| 5bb16750-669b-4d11-b9be-021d269c0339 | Address Redacted | | | | |
| 5bb16ecd-cc90-464c-a36d-574f96496d8d | Address Redacted | | | | |
| 5bb1a0f5-0d25-403d-988f-1c5f3aa35914 | Address Redacted | | | | |
| 5bb1b06b-1a6e-4658-8d12-6daa1adf08b6 | Address Redacted | | | | |
| 5bb1b782-f3d6-4ea5-9d7e-311e3cb35e33 | Address Redacted | | | | |
| 5bb1b80e-2473-4679-a302-6dd3f3bf2a2e | Address Redacted | | | | |
| 5bb1ba50-e388-42d0-aa47-7f4bd0e9bbfd | Address Redacted | | | | |
| 5bb1e712-32cd-4f0a-acda-472c4d0ec3d5 | Address Redacted | | | | |
| 5bb1eb50-671f-42a7-b3ce-c487775fa838 | Address Redacted | | | | |
| 5bb219cc-240b-4f47-b051-d7b000efeba6 | Address Redacted | | | | |
| 5bb25cd3-1cfc-4068-afac-890e51ee887f | Address Redacted | | | | |
| 5bb29098-de80-4469-826a-f827c1b81f95 | Address Redacted | | | | |
| 5bb29fad-fee9-42a9-ab07-ecdf1813e0e8 | Address Redacted | | | | |
| 5bb2a372-b058-4cd9-9371-d6afb4faa67a | Address Redacted | | | | |
| 5bb2a8d2-28ab-4b74-90d8-5003bd548e69 | Address Redacted | | | | |
| 5bb2b063-9b79-4e12-86a4-a69c03d529d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bb2cbaf-f943-487c-8e0f-d7953848f726 | Address Redacted | | | | |
| 5bb3ca41-cd62-439f-b049-1951321ddb71 | Address Redacted | | | | |
| 5bb3e6eb-c53a-4cc3-bd2f-7531a5536613 | Address Redacted | | | | |
| 5bb3f1ec-c4bd-4ff2-8100-72ce267dab88 | Address Redacted | | | | |
| 5bb4021c-a394-4a4d-8c2f-c6d73816c8bd | Address Redacted | | | | |
| 5bb40604-0244-49c2-8f52-7ed231d4e359 | Address Redacted | | | | |
| 5bb46720-290c-4df8-a9d7-e009ad749d07 | Address Redacted | | | | |
| 5bb4727f-0a79-438e-9881-c2c4c4bab429 | Address Redacted | | | | |
| 5bb47be7-15e2-4062-b9c7-b988c8b29945 | Address Redacted | | | | |
| 5bb4a36f-1a91-4bff-b78e-e31bc914c868 | Address Redacted | | | | |
| 5bb4af51-5d6a-4db3-84a5-445616b161ca | Address Redacted | | | | |
| 5bb4f337-25d2-45aa-a937-3f6bf5036fe6 | Address Redacted | | | | |
| 5bb53f35-cf24-48ca-8eea-69e03eb5e4ae | Address Redacted | | | | |
| 5bb57ddc-7551-49a1-93ee-055e559d46ed | Address Redacted | | | | |
| 5bb5feba-98b5-4cd5-a5c2-a452ac3a455f | Address Redacted | | | | |
| 5bb60573-3205-422d-87a9-4bd19018c0d0 | Address Redacted | | | | |
| 5bb61eff-d821-44b2-bba2-eff24fc1e91b | Address Redacted | | | | |
| 5bb657b4-0c28-4adf-a05f-39e57480936c | Address Redacted | | | | |
| 5bb6c098-28fe-4e1e-8e61-d7136ac970aa | Address Redacted | | | | |
| 5bb6d2cc-97b2-401d-bcbe-6eefda3b6127 | Address Redacted | | | | |
| 5bb6e343-b09a-4efd-8c7f-4c33ed82f263 | Address Redacted | | | | |
| 5bb6e762-6c28-41ea-8987-4d27c93ae942 | Address Redacted | | | | |
| 5bb6ec9f-97c3-47d4-ace8-79019ba899fc | Address Redacted | | | | |
| 5bb71f49-3d79-4f14-be2a-58c55bd26452 | Address Redacted | | | | |
| 5bb727e7-a5d8-45e5-b082-0badb7dd915a | Address Redacted | | | | |
| 5bb72b32-54be-4ad3-bc8f-092d4e12d0fa | Address Redacted | | | | |
| 5bb7458b-7a1c-44af-8832-56aeb3302091 | Address Redacted | | | | |
| 5bb75116-5f8a-4a69-8678-140f0bb0c3e5 | Address Redacted | | | | |
| 5bb755e4-0907-44f6-9151-685729e577f6 | Address Redacted | | | | |
| 5bb76dc2-ebae-4ffd-bc2d-0b95f3448b07 | Address Redacted | | | | |
| 5bb78568-eb7b-49a9-ab73-8df729031f55 | Address Redacted | | | | |
| 5bb7b7c1-b16c-488d-86ca-71430c0c74bb | Address Redacted | | | | |
| 5bb7bd54-cb1e-4e14-8913-5035f0a2f683 | Address Redacted | | | | |
| 5bb7c24e-4ee0-48ad-bf84-15496fc833ba | Address Redacted | | | | |
| 5bb7d00e-374e-4740-8736-6d5541815cf2 | Address Redacted | | | | |
| 5bb7d020-77ab-4636-a45a-1a27c27c7a9c | Address Redacted | | | | |
| 5bb7e3f9-5a38-45aa-8374-e3586303622c | Address Redacted | | | | |
| 5bb81f73-4761-4ab7-a716-63c449a430cb | Address Redacted | | | | |
| 5bb82594-7824-4ceb-a363-28b5f709684 | Address Redacted | | | | |
| 5bb83d43-52d7-4d1b-912c-564af88f55af | Address Redacted | | | | |
| 5bb84316-93a9-4c15-9285-50b578dde9e9 | Address Redacted | | | | |
| 5bb89ee6-a4c3-495d-ace0-5354d1cf4cb6 | Address Redacted | | | | |
| 5bb8a6a6-ba8c-4ab9-b3df-d2ee73eb59b9 | Address Redacted | | | | |
| 5bb9353f-079f-4ded-8328-83eed5cdb868 | Address Redacted | | | | |
| 5bb94261-09f7-4be7-adae-717e8c840b4b | Address Redacted | | | | |
| 5bb97450-069e-433f-b817-f65dce5b5e73 | Address Redacted | | | | |
| 5bb97d6b-716d-466e-832a-209b7161ccd2 | Address Redacted | | | | |
| 5bb9ad91-106d-4b28-9659-26a1b108880e | Address Redacted | | | | |
| 5bba0b91-ee66-40c5-ad08-b2fd88ea6e1d | Address Redacted | | | | |
| 5bba2fd7-cd72-4384-8465-d51149ab9cc9 | Address Redacted | | | | |
| 5bba605a-b03f-4135-81da-4aac9cb68fc5 | Address Redacted | | | | |
| 5bba6b3b-e5db-4580-949a-54ab8769805f | Address Redacted | | | | |
| 5bba8870-fc9a-420e-99d4-6281ba7db540 | Address Redacted | | | | |
| 5bba90a2-c7d2-4c7b-a554-7d9e0ea630ed | Address Redacted | | | | |
| 5bbad15c-500f-466d-bd05-ae5fb628403a | Address Redacted | | | | |
| 5bbad79c-7f0d-4677-a7dc-0b75d2dfe738 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bbadce2-279d-4afa-a8f9-b962e4cca5bb | Address Redacted | | | | |
| 5bbaee1f-6456-4b3a-aed8-b25380e8d318 | Address Redacted | | | | |
| 5bbaef72-9841-419c-9267-051a9505a584 | Address Redacted | | | | |
| 5bbaf214-fa72-452e-aca2-9ec39408d0da | Address Redacted | | | | |
| 5bbaf298-2c14-4eec-80c7-049e56ac575a | Address Redacted | | | | |
| 5bbafe61-dd90-4510-a570-7c8a89bbbb0e | Address Redacted | | | | |
| 5bbb0958-e650-44ad-a99e-12d08c6ee097 | Address Redacted | | | | |
| 5bbb2045-7bde-44c6-88d4-229c71bf4bc9 | Address Redacted | | | | |
| 5bbb2de9-0f41-4be4-af52-9a77e9d95028 | Address Redacted | | | | |
| 5bbb5ae7-1123-4d4f-ae29-d5190a8e282f | Address Redacted | | | | |
| 5bbb8935-8dba-4856-94ac-c66e72979bde | Address Redacted | | | | |
| 5bbb89b5-1ab0-4add-b86a-369e5fe65a6b | Address Redacted | | | | |
| 5bbb9cdc-2c82-42b1-b599-bb94e0d8ab27 | Address Redacted | | | | |
| 5bbba181-c045-440e-afab-79dc3d8978a1 | Address Redacted | | | | |
| 5bbbb137-ad65-42a3-a820-36e489cc5d00 | Address Redacted | | | | |
| 5bbbcbc7-2db0-4dbb-a44f-38f3c7fe8b99 | Address Redacted | | | | |
| 5bbbcf2e-ccfd-4690-ab81-ed1f20e4160e | Address Redacted | | | | |
| 5bbbdf11-2ff4-43ea-9c0e-57ccc709d1d4 | Address Redacted | | | | |
| 5bbbf661-f27b-4a55-9f4d-62bbca0c4f66 | Address Redacted | | | | |
| 5bbc0e5b-eff1-4052-8b5c-80fb11826d7a | Address Redacted | | | | |
| 5bbc0fc6-d819-404c-be50-9f1adb24fb1c | Address Redacted | | | | |
| 5bbcb265-48a4-4aae-b79e-dde6252635cc | Address Redacted | | | | |
| 5bbccd61-9a87-453c-b1d4-4706ec03d899 | Address Redacted | | | | |
| 5bbce689-0528-4c51-9b75-39c4beb64d0f | Address Redacted | | | | |
| 5bbd1fe0-d907-4cf0-ab82-3af54e6a27ea | Address Redacted | | | | |
| 5bbd3592-c891-4d11-b191-ac055984134a | Address Redacted | | | | |
| 5bbd360a-3cca-4594-827e-a2434d6d7e70 | Address Redacted | | | | |
| 5bbd406b-dfbc-4312-9b8b-6ba6303b3dfb | Address Redacted | | | | |
| 5bbd6ec3-1b16-4b63-924c-b6569eabea96 | Address Redacted | | | | |
| 5bbd743b-f6a9-41be-a9a0-aa84673b52df | Address Redacted | | | | |
| 5bbd7984-0102-4749-a5ed-1a846e9c6b24 | Address Redacted | | | | |
| 5bbd8064-5476-4696-bb8c-0aeb85d000c5 | Address Redacted | | | | |
| 5bbd8306-ddee-4c3a-ac79-f890976563b1 | Address Redacted | | | | |
| 5bbdac9c-d4c6-4f7a-98e7-575ea417d13c | Address Redacted | | | | |
| 5bbdc9d4-95da-4e63-9ecb-81d0a4b796f5 | Address Redacted | | | | |
| 5bbdcd9c-f3c2-4cbb-ab84-a65a717651bb | Address Redacted | | | | |
| 5bbdd1a2-ae47-45ad-8ec9-258eeaef1080 | Address Redacted | | | | |
| 5bbdd513-fe87-4922-814f-eefaf9a97bf4 | Address Redacted | | | | |
| 5bbde2f5-bf79-4029-afe2-1803cfd855c6 | Address Redacted | | | | |
| 5bbdefb6-135d-4837-a772-57d074c49108 | Address Redacted | | | | |
| 5bbdf57b-0165-4a64-b838-9a3de616143a | Address Redacted | | | | |
| 5bbe1730-a9f2-4249-a42e-b53f52204c9c | Address Redacted | | | | |
| 5bbe4efa-c94b-4b49-bc97-fb3715fefee4 | Address Redacted | | | | |
| 5bbe7962-afa7-4fa7-8f13-e6457634fe91 | Address Redacted | | | | |
| 5bbe7c1b-16c3-4461-9221-c0bf4c6211ce | Address Redacted | | | | |
| 5bbe82c6-9485-45e0-bd20-6638576d160a | Address Redacted | | | | |
| 5bbe9bfc-6a05-45d1-b8c7-ddf3eebe5686 | Address Redacted | | | | |
| 5bbe9e00-7613-49d7-8287-dcf75d66fbd6 | Address Redacted | | | | |
| 5bbebe82-c2a6-4cec-a15b-b8d96264e106 | Address Redacted | | | | |
| 5bbef60b-fc77-48ab-a4f7-ea76cad9b696 | Address Redacted | | | | |
| 5bbf3785-5216-44d2-8066-27c19bfc6dd6 | Address Redacted | | | | |
| 5bbf6873-c310-4391-adc0-1c248c45a4ce | Address Redacted | | | | |
| 5bbf88d5-00d6-4049-ad8b-f1604ae827c2 | Address Redacted | | | | |
| 5bbf8b5c-f9ca-4da4-9a93-62b536b6950d | Address Redacted | | | | |
| 5bbf9d5d-75f0-45df-87b2-8a169fd7e1c7 | Address Redacted | | | | |
| 5bbfa067-f968-4079-a74b-67c614360d66 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bbfa87b-89b2-4645-93d7-f5d6aca8b69c | Address Redacted | | | | |
| 5bbff06f-0587-4ad9-9186-48df849586e3 | Address Redacted | | | | |
| 5bc01e6c-bfac-494d-acfe-5348c5d06832 | Address Redacted | | | | |
| 5bc03b30-c057-470b-af64-08bf3af28dea | Address Redacted | | | | |
| 5bc0a785-4174-4bbc-948b-4c808c69522e | Address Redacted | | | | |
| 5bc0ae35-a88d-45c7-be4c-0f360754c456 | Address Redacted | | | | |
| 5bc0de83-96d2-4486-8197-2b92b87ff10f | Address Redacted | | | | |
| 5bc0e9cd-82ab-4b8e-8e79-d7ff9a29ddd8 | Address Redacted | | | | |
| 5bc0f2ee-847d-495b-ae9c-3f197f05a719 | Address Redacted | | | | |
| 5bc0f899-df12-4e48-a2d0-0da194116d62 | Address Redacted | | | | |
| 5bc13621-d9eb-4f80-a5d7-6b18abf9a729 | Address Redacted | | | | |
| 5bc13bd7-3543-4951-9c2b-9799fefc4257 | Address Redacted | | | | |
| 5bc16186-6562-4a8c-9b1a-e6863407b161 | Address Redacted | | | | |
| 5bc162ce-27fd-478d-b62e-ca9e42025e53 | Address Redacted | | | | |
| 5bc1acfa-f416-4c7f-988c-8e96cf99752c | Address Redacted | | | | |
| 5bc1f3ff-bc5d-4210-817c-4872ce5a643b | Address Redacted | | | | |
| 5bc1ffd9-4f26-496a-90c6-e407498fdd43 | Address Redacted | | | | |
| 5bc21fe8-1cbe-4223-90be-62e31de76b43 | Address Redacted | | | | |
| 5bc232be-0f60-42ff-b522-dff8a36a91d6 | Address Redacted | | | | |
| 5bc23548-f750-4d75-80fe-ab9b11b0a978 | Address Redacted | | | | |
| 5bc243c9-3d15-4266-a492-01773da85dff | Address Redacted | | | | |
| 5bc28ff8-6a91-4d80-ba41-930c950ee02a | Address Redacted | | | | |
| 5bc2da2c-7590-408b-bf1c-1e0b3b2ee9ef | Address Redacted | | | | |
| 5bc2f85d-0523-4c13-b005-3e130d342d73 | Address Redacted | | | | |
| 5bc2fd67-7fd4-40a1-81a9-1b6a53d3a882 | Address Redacted | | | | |
| 5bc3298d-55b4-4ddb-9b6f-88e3bfcddc76 | Address Redacted | | | | |
| 5bc32fb1-38af-4bbc-a457-3d1484d0e775 | Address Redacted | | | | |
| 5bc33d08-a2e6-465f-835b-d13854df2de4 | Address Redacted | | | | |
| 5bc35b13-5b54-4075-b812-3435cc327a42 | Address Redacted | | | | |
| 5bc38319-dca7-4685-88cc-cb1185fc8247 | Address Redacted | | | | |
| 5bc3a76b-e04a-4fbd-b7ea-a4d9ed534d3c | Address Redacted | | | | |
| 5bc3b44f-7880-4d76-bbbe-9fe7ce8d619d | Address Redacted | | | | |
| 5bc3c382-754a-4035-8cf9-298ee4eb6983 | Address Redacted | | | | |
| 5bc3e091-a6f2-47f7-a601-73f7c01f65c2 | Address Redacted | | | | |
| 5bc3e701-c0bb-413d-afb8-57fde77ade78 | Address Redacted | | | | |
| 5bc3ec00-b6eb-4978-a9e0-64a6562c8fd8 | Address Redacted | | | | |
| 5bc44271-4671-40b4-98ea-6ace67ea48ad | Address Redacted | | | | |
| 5bc4436b-2f58-4eaa-b1e5-2fd44e09efa7 | Address Redacted | | | | |
| 5bc471c7-8f62-44af-969a-2e1774f11051 | Address Redacted | | | | |
| 5bc48eb8-701b-4cfb-955b-2ae273b323ca | Address Redacted | | | | |
| 5bc49229-efc7-44ef-9986-bfaec4768f69 | Address Redacted | | | | |
| 5bc4c2c1-4476-4301-a95f-fb54c8c619ca | Address Redacted | | | | |
| 5bc4dbc6-a003-4955-b42e-0c482bd25472 | Address Redacted | | | | |
| 5bc4edb4-d409-4cf9-9922-fab65182d59e | Address Redacted | | | | |
| 5bc558fa-ac53-43e9-9a66-79c1649b79db | Address Redacted | | | | |
| 5bc5830d-23ff-414a-a34b-deabc8db1950 | Address Redacted | | | | |
| 5bc58530-731f-4520-ade7-b68ee9049b69 | Address Redacted | | | | |
| 5bc589d5-1be6-41b0-84ba-540c8b36ea03 | Address Redacted | | | | |
| 5bc59012-35db-43d0-8640-293901692f28 | Address Redacted | | | | |
| 5bc59032-2c57-4918-8f17-5b1e6f319404 | Address Redacted | | | | |
| 5bc5b2f6-7665-4736-b58b-c0c37f516247 | Address Redacted | | | | |
| 5bc5b471-3e4b-4f0d-beee-484c2bf82e5d | Address Redacted | | | | |
| 5bc5c0c5-baa8-47bc-b8a1-09884ab4f84c | Address Redacted | | | | |
| 5bc61458-6424-43be-a3ab-1c04f5547331 | Address Redacted | | | | |
| 5bc61b5f-4f8e-4308-9604-0c3eda309f54 | Address Redacted | | | | |
| 5bc6205d-c6ea-40a0-a343-e3c564508e51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bc643f3-3dda-4d5e-9ea9-f5b5b7b42a32 | Address Redacted | | | | |
| 5bc66c12-6fbe-4988-aaa6-a8ae4b9194e6 | Address Redacted | | | | |
| 5bc70538-a6fd-4362-bf87-47c1a628b301 | Address Redacted | | | | |
| 5bc737f6-d7bf-4ca1-a621-d07b4bcc89a2 | Address Redacted | | | | |
| 5bc7a114-6c84-42fa-82f8-f227aff09a24 | Address Redacted | | | | |
| 5bc7cc3e-f9f0-4063-aa65-57433a61a30c | Address Redacted | | | | |
| 5bc812b1-c7bd-4db4-b3ec-cfd880bbfb9b | Address Redacted | | | | |
| 5bc8159e-ff72-4d01-b788-77509068d7e3 | Address Redacted | | | | |
| 5bc818e8-da04-4d21-b52c-bd7f0d1c3fb0 | Address Redacted | | | | |
| 5bc831ef-e2fc-4f8e-a89f-700207762e65 | Address Redacted | | | | |
| 5bc84f77-ec04-4ab1-9848-57d658a14b25 | Address Redacted | | | | |
| 5bc87355-7c05-441e-9d45-8b63e2d417e4 | Address Redacted | | | | |
| 5bc88464-3b9b-4e1e-86eb-475503139d0b | Address Redacted | | | | |
| 5bc88da4-63fb-4297-8dfc-08d1c986b3d8 | Address Redacted | | | | |
| 5bc8be3e-2b57-45d5-90bb-8b9e19a76695 | Address Redacted | | | | |
| 5bc90e6b-48f3-48a7-b310-f19d20e6f5a9 | Address Redacted | | | | |
| 5bc966cb-216c-46cd-b8f7-46d8907f5c94 | Address Redacted | | | | |
| 5bc99c19-a896-4d3b-81a0-c8fbc49ddac4 | Address Redacted | | | | |
| 5bc9adda-9f91-4bd9-ae91-d7d536a6ee71 | Address Redacted | | | | |
| 5bc9b5cd-ec18-4997-9752-b0cf77648cf6 | Address Redacted | | | | |
| 5bc9c0bd-a6a4-41af-8f29-6762b720f983 | Address Redacted | | | | |
| 5bc9cde0-9daf-4f75-aea7-c7984c225f03 | Address Redacted | | | | |
| 5bc9da9c-5ff0-43a2-90ac-d2ea46ed71d1 | Address Redacted | | | | |
| 5bc9e928-e4c4-4c24-b934-0a75b0d5e0c3 | Address Redacted | | | | |
| 5bca68f5-bbeb-4e36-8e09-8be82d33cf67 | Address Redacted | | | | |
| 5bca78d5-460a-4357-b203-9f20330bd6bd | Address Redacted | | | | |
| 5bca95aa-0ec9-45bc-a194-e7b41899e772 | Address Redacted | | | | |
| 5bca9af5-dc88-4b26-a5d9-87a74f833e6b | Address Redacted | | | | |
| 5bcaf992-5a38-4e61-a2fa-7f55552d6e7e | Address Redacted | | | | |
| 5bcb176e-af94-4ce7-82cb-6058ab5e6756 | Address Redacted | | | | |
| 5bcb209e-4ba3-41b3-9a26-2680fcad4b9f | Address Redacted | | | | |
| 5bcb2310-f561-4152-a6f8-09415fbae701 | Address Redacted | | | | |
| 5bcb284f-a083-45a4-8e7d-f43ab72908e6 | Address Redacted | | | | |
| 5bcb3f30-1576-45a1-83de-4a9fd2b3e0ad | Address Redacted | | | | |
| 5bcb40f6-ccd8-40e7-b6b2-1b86296d9e02 | Address Redacted | | | | |
| 5bcb431f-91ca-4360-ba87-1c3da54f1787 | Address Redacted | | | | |
| 5bcb94dc-c050-4e18-abea-349cb4abd0c4 | Address Redacted | | | | |
| 5bcba944-2d40-4bbc-a202-0f59ab7b4764 | Address Redacted | | | | |
| 5bcbab92-f40e-4087-9aff-691bfc3291c6 | Address Redacted | | | | |
| 5bcbb971-c81c-4806-bf6a-7845ae2ec050 | Address Redacted | | | | |
| 5bcbbdf7-fdc8-4d00-830f-a023c6535ed3 | Address Redacted | | | | |
| 5bcbcb80-855c-4934-9728-96231b9ea181 | Address Redacted | | | | |
| 5bcbf630-5920-4755-b256-714317b30ea6 | Address Redacted | | | | |
| 5bcbf658-9d3b-4035-8191-1d0b5766e273 | Address Redacted | | | | |
| 5bcc0700-a21f-454a-9519-4e57e7c5749e | Address Redacted | | | | |
| 5bcc0bda-cbc8-4dcc-94a5-424d20af0673 | Address Redacted | | | | |
| 5bcc1d22-f408-4b9a-b05c-d0baac4836c1 | Address Redacted | | | | |
| 5bcc587d-a696-4553-9906-6eb3665deab0 | Address Redacted | | | | |
| 5bcc613c-13b1-43c1-a7b0-733f75ff4779 | Address Redacted | | | | |
| 5bccbe6b-ac1f-4ab6-949c-40570508d56b | Address Redacted | | | | |
| 5bccd5e4-6ced-474e-85e1-6d3e8c2b29a8 | Address Redacted | | | | |
| 5bcce6c5-5e17-407b-9bdd-f104827cfaf5 | Address Redacted | | | | |
| 5bcce8e3-06f4-4b69-84b4-28d05e7575a3 | Address Redacted | | | | |
| 5bcd12e5-0f93-4c32-8815-0c49a88bc6f7 | Address Redacted | | | | |
| 5bcd347e-acfd-429a-9d87-10f00992abe7 | Address Redacted | | | | |
| 5bcd6cce-633d-44b6-a472-ddffbfc32b6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bcda490-1df8-44a5-a3b9-88121d01c662 | Address Redacted | | | | |
| 5bcdb170-c390-49d8-9be0-fb62c956adcc | Address Redacted | | | | |
| 5bcdbc4d-3b3a-4786-b119-f33fc3138fc1 | Address Redacted | | | | |
| 5bcddb78-b3f5-4813-8e56-f6ce64c76e3a | Address Redacted | | | | |
| 5bcdeb8d-b249-4099-a3ee-1db6f443c198 | Address Redacted | | | | |
| 5bce1687-38e4-431b-b23b-a31423bb96f7 | Address Redacted | | | | |
| 5bce475e-49e5-411a-af9b-b3bbf2fdf9cf | Address Redacted | | | | |
| 5bce5852-1d67-451a-9412-22f6352fc469 | Address Redacted | | | | |
| 5bce7033-6aae-4f38-a23c-387e45e1f767 | Address Redacted | | | | |
| 5bce758b-23f8-4ad3-8193-6d5e373f7d97 | Address Redacted | | | | |
| 5bce8dfb-6372-4b06-a19e-f500eff980b0 | Address Redacted | | | | |
| 5bce9d73-6e92-41e7-9cc6-f5599ed1bed7 | Address Redacted | | | | |
| 5bcea179-32dc-4f5b-b34c-f231872355f5 | Address Redacted | | | | |
| 5bcea566-32bf-4209-893f-9c268e994b76 | Address Redacted | | | | |
| 5bcebc5f-99d6-4657-bbbc-df23cbdf5df4 | Address Redacted | | | | |
| 5bcec6e7-90f0-40ff-aaa2-a404544f1c7c | Address Redacted | | | | |
| 5bceed4c-6720-4d65-9a2a-3235b63d78db | Address Redacted | | | | |
| 5bcef107-0d48-4d01-9f22-7f1c5973b701 | Address Redacted | | | | |
| 5bcf679f-e7fd-4676-9347-6f64a66217cb | Address Redacted | | | | |
| 5bcf74cc-eeaa-476a-ad36-20040751d4e9 | Address Redacted | | | | |
| 5bcfac4b-9adc-4aa5-9d19-89adec731720 | Address Redacted | | | | |
| 5bcfc753-a6d6-4b77-9ca7-87418d45c102 | Address Redacted | | | | |
| 5bcfe527-65c9-47ad-9b9d-f4f03951b047 | Address Redacted | | | | |
| 5bd0057c-1f32-462f-bd03-33b62e6f7824 | Address Redacted | | | | |
| 5bd01c90-c174-43e9-907e-2db5ef6a2179 | Address Redacted | | | | |
| 5bd03635-07a4-421f-b876-e6c7a315f841 | Address Redacted | | | | |
| 5bd06655-725b-4c2d-bfac-78f32cd80def | Address Redacted | | | | |
| 5bd0c923-adb8-4cd3-9df5-079ccd8c25cd | Address Redacted | | | | |
| 5bd10369-5441-4f96-8493-ddfd6c61e22e | Address Redacted | | | | |
| 5bd1099c-ac43-4e76-b12f-8bc08f08d537 | Address Redacted | | | | |
| 5bd11b40-e758-4c67-acd5-1c9c48f974f3 | Address Redacted | | | | |
| 5bd140b2-11cd-4249-be5f-594ce1dfa839 | Address Redacted | | | | |
| 5bd16503-fb9c-48b6-8d43-5142f343dc9e | Address Redacted | | | | |
| 5bd19b8f-4ae4-4132-8d8c-a40e3e78c33c | Address Redacted | | | | |
| 5bd1aaa2-80e0-4170-be6d-249a832f4676 | Address Redacted | | | | |
| 5bd1d3a2-3fcc-4aa2-80c6-9e9726a70028 | Address Redacted | | | | |
| 5bd1d7c6-5d79-4d98-a8d1-d3a07c35b870 | Address Redacted | | | | |
| 5bd20c88-c920-41dd-bc47-13e2282f1c3a | Address Redacted | | | | |
| 5bd20f23-9366-44e9-b748-29a9ee8d08c7 | Address Redacted | | | | |
| 5bd2689b-ec26-4bbe-879c-c1a462a37564 | Address Redacted | | | | |
| 5bd2b679-68ee-4768-9aa5-681a7c47f587 | Address Redacted | | | | |
| 5bd2c96d-f9ec-494f-a0a3-3589641f158c | Address Redacted | | | | |
| 5bd2cef5-da0d-479a-96de-63c89b21754d | Address Redacted | | | | |
| 5bd2e0c9-d0ac-4f59-b445-d69f76fffa25 | Address Redacted | | | | |
| 5bd2e8c9-818c-4ec1-9022-3fee2cbc9348 | Address Redacted | | | | |
| 5bd2e9bd-078b-4480-9ff7-de6fa986e774 | Address Redacted | | | | |
| 5bd30a5c-db28-4a46-8ee4-629b8c2b3666 | Address Redacted | | | | |
| 5bd30e04-de8d-4174-8bf4-a3ec9836fdd9 | Address Redacted | | | | |
| 5bd3176e-0433-4d44-9f33-1813a0d09c70 | Address Redacted | | | | |
| 5bd32e81-11c6-4868-92dd-dfe9b16d20d6 | Address Redacted | | | | |
| 5bd34f06-9bff-4938-9147-cd1f4e0a600a | Address Redacted | | | | |
| 5bd358ec-00e5-4b86-93a9-0a4037f686b5 | Address Redacted | | | | |
| 5bd3789f-f002-456d-a775-64f7272c6f4a | Address Redacted | | | | |
| 5bd393d9-b909-42c2-825a-d31f1d495d51 | Address Redacted | | | | |
| 5bd3a846-ed00-469b-9e19-b7bb89efd2d0 | Address Redacted | | | | |
| 5bd3e744-a595-47bd-83ae-6e091ef3cde2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bd3f7d0-0ce1-43e2-bcbf-f467d4eddfe6 | Address Redacted | | | | |
| 5bd40fd5-6e0e-4804-aade-90c7f9f5701e | Address Redacted | | | | |
| 5bd43237-40ba-46b9-bfbf-1b74bcc292d0 | Address Redacted | | | | |
| 5bd48336-2f6a-494b-a57a-5fc68f9ca54c | Address Redacted | | | | |
| 5bd487d6-8f97-4464-a35c-39f059b7f16b | Address Redacted | | | | |
| 5bd488e0-dd1e-41b6-b539-7c2343b6a3c7 | Address Redacted | | | | |
| 5bd49b34-b43d-491d-845a-62883b166346 | Address Redacted | | | | |
| 5bd4a263-3111-4212-81fe-9d2dec569100 | Address Redacted | | | | |
| 5bd4b80b-ea59-40d0-a85d-f63a468b7bf4 | Address Redacted | | | | |
| 5bd4ca73-7ab6-401e-96fd-6b4826cb1ef5 | Address Redacted | | | | |
| 5bd4d033-f28f-4e8d-8975-290f8f947dd1 | Address Redacted | | | | |
| 5bd4d29b-35ff-4ad5-8752-a6e8a19f9b98 | Address Redacted | | | | |
| 5bd509cc-447d-417c-945e-d9f2d33a77c8 | Address Redacted | | | | |
| 5bd511b8-8285-48c2-9b9d-787520289f3e | Address Redacted | | | | |
| 5bd513cb-0ca9-4e6f-ae4d-c5b92dc3ea85 | Address Redacted | | | | |
| 5bd52543-51ad-4de5-9850-e18da409dff6 | Address Redacted | | | | |
| 5bd5438b-4b5c-48b6-bf91-1635e79deacb | Address Redacted | | | | |
| 5bd562ee-d221-4fdf-bda9-2dff58b5c99e | Address Redacted | | | | |
| 5bd59ac9-fe68-44f8-9952-bd07adca8654 | Address Redacted | | | | |
| 5bd59afb-fe14-4e50-b27d-875a79dd641e | Address Redacted | | | | |
| 5bd5a641-e662-45b9-8154-28d5430be122 | Address Redacted | | | | |
| 5bd5b8ce-0771-43ae-becc-499906141b62 | Address Redacted | | | | |
| 5bd5bb58-04c1-4d17-88bf-476250d5b0a1 | Address Redacted | | | | |
| 5bd5bfc9-f81c-4d33-8d01-9304c8e91e73 | Address Redacted | | | | |
| 5bd5d94e-6aae-477a-9bfb-dcf284da0c58 | Address Redacted | | | | |
| 5bd5dd80-c588-4fc2-9ed6-e73232d8e30b | Address Redacted | | | | |
| 5bd5f70f-d89b-4c6b-810c-4ee592d6aa0a | Address Redacted | | | | |
| 5bd6178a-1e10-42e9-bd5f-cbbbf6f85601 | Address Redacted | | | | |
| 5bd6295a-95b8-40fb-a92a-df8f9c921e08 | Address Redacted | | | | |
| 5bd63386-aeb8-4654-8527-82cc1fc8b42c | Address Redacted | | | | |
| 5bd6492a-42ed-44c8-a84c-481b4c724c2f | Address Redacted | | | | |
| 5bd68f22-b204-4516-8d14-adce9007b627 | Address Redacted | | | | |
| 5bd697ec-f6ae-4bcf-bfce-fd052e758d15 | Address Redacted | | | | |
| 5bd6a6b3-d1fb-4ea8-9f52-c7b8c6a5025c | Address Redacted | | | | |
| 5bd6acca-250c-45e8-b3a0-77a4224c6319 | Address Redacted | | | | |
| 5bd6b873-ad11-447b-bb6a-0bfe733b3fdf | Address Redacted | | | | |
| 5bd6c294-59e1-4e75-bf63-0b7d3e9f9e6a | Address Redacted | | | | |
| 5bd6c7a6-2527-4407-9c44-9986c17ddd44 | Address Redacted | | | | |
| 5bd711d2-8f80-45b1-84f0-2a866b68a402 | Address Redacted | | | | |
| 5bd71cdd-2ae1-4986-a81c-733b17f5032b | Address Redacted | | | | |
| 5bd7a5ee-5c38-4245-aff5-0c7be2156635 | Address Redacted | | | | |
| 5bd7b1d3-13a7-4919-acec-0cc2f26daa0f | Address Redacted | | | | |
| 5bd7b8e1-632e-4689-8867-f86e1080a340 | Address Redacted | | | | |
| 5bd7d7b4-d309-4059-8b25-39bb7d44e975 | Address Redacted | | | | |
| 5bd7e4ca-2f4b-4e9c-97ee-b14301097f79 | Address Redacted | | | | |
| 5bd82ed2-8932-45e4-8652-a77a0eb09583 | Address Redacted | | | | |
| 5bd85e02-acb7-4a98-ae70-b6f4e16b7a6e | Address Redacted | | | | |
| 5bd8791b-b158-4b64-a7eb-6cca118cf216 | Address Redacted | | | | |
| 5bd87965-0302-459f-8177-30f5f62028c2 | Address Redacted | | | | |
| 5bd888df-7c45-4743-b213-8d4f08542be4 | Address Redacted | | | | |
| 5bd88f0b-9170-4718-8ca4-586c7b94c942 | Address Redacted | | | | |
| 5bd8b801-203b-49bf-97b1-9a8d969d7e5f | Address Redacted | | | | |
| 5bd91038-3a27-4716-8271-7525d0414fe8 | Address Redacted | | | | |
| 5bd92e07-35ef-4793-ab70-f5392c5744cf | Address Redacted | | | | |
| 5bd94f60-79b7-43ce-b7be-02d31923f861 | Address Redacted | | | | |
| 5bd953f8-8a6c-4509-b317-b3424df12051 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bd98080-d3bd-4f32-b67f-785301236eae | Address Redacted | | | | |
| 5bd99921-d59b-4108-a333-804b994a146c | Address Redacted | | | | |
| 5bd9a46c-4a93-4c23-99c1-be4439014058 | Address Redacted | | | | |
| 5bd9b49a-c5ad-49bc-8244-6090bb9fcf31 | Address Redacted | | | | |
| 5bd9ca06-f82b-477a-8e50-12e9ae55d20f | Address Redacted | | | | |
| 5bd9e020-10c8-4b88-9af8-be49d95d1ea9 | Address Redacted | | | | |
| 5bd9fc1a-c158-48fa-ae44-a72de9c62964 | Address Redacted | | | | |
| 5bda0560-f4c9-45ff-939d-4560f3ba51a4 | Address Redacted | | | | |
| 5bda6a0d-ec0b-47ac-b376-c901cc468bf0 | Address Redacted | | | | |
| 5bda7412-5417-42bf-a11b-0169f5eddd13 | Address Redacted | | | | |
| 5bda7954-f217-425c-a2ee-1b2e4980787c | Address Redacted | | | | |
| 5bda81a2-23f4-43fe-aaa9-a426aca8e9d5 | Address Redacted | | | | |
| 5bdac0fc-4f5e-4473-b5f1-682f26075215 | Address Redacted | | | | |
| 5bdac77a-1174-453b-8593-d65c6590010f | Address Redacted | | | | |
| 5bdb156b-0829-4caf-ac9b-1b8d4d2ebd75 | Address Redacted | | | | |
| 5bdb59af-811e-404b-8e32-37785e206f34 | Address Redacted | | | | |
| 5bdb5d9e-e8e0-485f-86d8-c60aa5d1c333 | Address Redacted | | | | |
| 5bdbab83-6b2b-4ce8-91d9-d7e504f710de | Address Redacted | | | | |
| 5bdbb27d-ea7d-4c6b-a723-2968de7b221f | Address Redacted | | | | |
| 5bdc6e6b-5c21-4de5-991e-6fa87c94f270 | Address Redacted | | | | |
| 5bdca1e8-7de2-473e-9a91-9dceefb5a82b | Address Redacted | | | | |
| 5bdcf540-04fa-4180-8303-319f73568139 | Address Redacted | | | | |
| 5bdd73bb-8880-4534-bd93-b410573a588a | Address Redacted | | | | |
| 5bdd8ac8-89d3-4e38-ad73-2dcf398504bd | Address Redacted | | | | |
| 5bdd8e2d-d971-4e91-9d0e-01baf8d24191 | Address Redacted | | | | |
| 5bddab28-06b1-464f-8c45-9962c8804167 | Address Redacted | | | | |
| 5bddb8a3-ac26-4f91-b990-92cb72174bdf | Address Redacted | | | | |
| 5bddc949-4332-470d-8579-22546ae7211a | Address Redacted | | | | |
| 5bdde55b-cbed-4d18-9bee-6931c0ef7b83 | Address Redacted | | | | |
| 5bde0f80-0321-4b9d-8e3f-df6e7c118bdc | Address Redacted | | | | |
| 5bde1a65-d863-4271-b83b-ceb03845b210 | Address Redacted | | | | |
| 5bde545c-9c80-41fa-9c00-ea6a3df12460 | Address Redacted | | | | |
| 5bde9bb4-d590-4137-8c41-a1b6db9dd2fb | Address Redacted | | | | |
| 5bde9bf6-41a0-4a23-b021-ee9b0a878c13 | Address Redacted | | | | |
| 5bde9c6e-8309-472b-8bbf-e0f86a46768b | Address Redacted | | | | |
| 5bdef6d3-c220-4798-bb62-e2e070174d84 | Address Redacted | | | | |
| 5bdf438b-b9a1-4847-ba8a-0e691fbaf328 | Address Redacted | | | | |
| 5bdf5ca5-1ca0-4dfd-9078-7ef29cd1d051 | Address Redacted | | | | |
| 5bdf893d-59f5-4a7d-93b0-0a0379a7ac8c | Address Redacted | | | | |
| 5bdff3ca-e958-46ae-8a8a-777ea8a6683b | Address Redacted | | | | |
| 5bdffed4-82e6-4126-ab80-64e9f6dafea6 | Address Redacted | | | | |
| 5be0122d-add7-4d49-a7f7-db28eab9338f | Address Redacted | | | | |
| 5be01ea3-963f-4ad4-bc54-a48d9f04b716 | Address Redacted | | | | |
| 5be04be3-2c5f-4a62-8eed-d17455247235 | Address Redacted | | | | |
| 5be070dc-e6ed-4680-bfa2-f78e90abd4b9 | Address Redacted | | | | |
| 5be07545-a13f-4cef-b3c3-6d6b6fc62af4 | Address Redacted | | | | |
| 5be07c76-9ea4-4971-be94-18cd91a4424e | Address Redacted | | | | |
| 5be09ec7-5f80-4d8e-b473-d2ac091174ba | Address Redacted | | | | |
| 5be0cfeb-0d63-4ffe-abf0-4a885a31de19 | Address Redacted | | | | |
| 5be0d8b7-9d2b-48a7-af81-78e30b36edbe | Address Redacted | | | | |
| 5be0ea08-182f-4010-b73a-b53e224b5d52 | Address Redacted | | | | |
| 5be0ede4-1851-4a9b-930c-e24036545307 | Address Redacted | | | | |
| 5be102b6-ebf7-49ea-a52d-aa5ace84d7ee | Address Redacted | | | | |
| 5be1367f-1b1b-4479-b9bb-3f35b0611710 | Address Redacted | | | | |
| 5be13c52-4617-4044-aeb4-0aab6311f7dd | Address Redacted | | | | |
| 5be18b39-3819-44ca-8b9e-1700ef506fdb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5be24473-8a8d-431f-a4fa-f0bd6ac6d8dc | Address Redacted | | | | |
| 5be25f54-db79-4269-9411-f4f0d574582d | Address Redacted | | | | |
| 5be28409-f1a0-4bb2-b269-1452cfd738e9 | Address Redacted | | | | |
| 5be2a4f8-5557-4585-9b0f-65b11fcd48cc | Address Redacted | | | | |
| 5be2a6bd-0239-4aff-b743-5799522e0a28 | Address Redacted | | | | |
| 5be2cc4d-a4a0-4d92-a6a7-98b82d93219f | Address Redacted | | | | |
| 5be2d2e7-44c8-4174-9f15-79e563328589 | Address Redacted | | | | |
| 5be2e353-41f6-49b0-818e-bbd1cca5594a | Address Redacted | | | | |
| 5be2f592-62b0-40e1-afde-57037dcf7a09 | Address Redacted | | | | |
| 5be3119c-1f9e-4ccf-8934-72ab7635bc07 | Address Redacted | | | | |
| 5be31399-7000-4413-8f10-479c2f1f0cec | Address Redacted | | | | |
| 5be31f10-accb-4e29-b2c6-728ce3742ec5 | Address Redacted | | | | |
| 5be34739-6279-4981-ac40-47b7565648a8 | Address Redacted | | | | |
| 5be352f7-4c2e-453d-b44f-553f4075231b | Address Redacted | | | | |
| 5be3b307-13d1-4624-8649-3b52c1ef8cf8 | Address Redacted | | | | |
| 5be3b620-ae13-4e3e-812c-a4651d64e8bf | Address Redacted | | | | |
| 5be3ecc1-f23d-4168-817c-f9dcfb009c23 | Address Redacted | | | | |
| 5be3fa67-def5-497b-a6bc-9f463c5473ce | Address Redacted | | | | |
| 5be42288-e8b9-47c3-925a-5bf85e3e0697 | Address Redacted | | | | |
| 5be42616-92ec-4af0-b75b-9ecd6fba07bb | Address Redacted | | | | |
| 5be438b0-5f8b-4914-bc26-88dd4862cef2 | Address Redacted | | | | |
| 5be447c3-f39e-4de0-a844-02f48568257e | Address Redacted | | | | |
| 5be48284-e6be-4979-bbad-fd31e12fd0ed | Address Redacted | | | | |
| 5be497d6-42f1-4386-9c97-79597c63792b | Address Redacted | | | | |
| 5be4c7d0-f168-4c69-9a55-034c257f5bcd | Address Redacted | | | | |
| 5be4cfb8-0abb-4938-b01b-f69421d95dde | Address Redacted | | | | |
| 5be4ebc7-df24-4bd7-9ac0-548b787c0cb9 | Address Redacted | | | | |
| 5be4fb74-3628-4e9d-9a29-75a94bbd1797 | Address Redacted | | | | |
| 5be4fed5-69e1-4ab5-ace8-6c4617c9f5b4 | Address Redacted | | | | |
| 5be4ff67-535f-42e6-afec-db473557f678 | Address Redacted | | | | |
| 5be50c4e-cbc2-4f85-ab03-19eba6ab0e5b | Address Redacted | | | | |
| 5be51548-4983-476e-8ff7-96cfa0de23c1 | Address Redacted | | | | |
| 5be534b7-6153-46e4-8d55-d354bca810b7 | Address Redacted | | | | |
| 5be54538-f165-47cc-af3f-be5a46826511 | Address Redacted | | | | |
| 5be55e4f-d728-44c1-8041-500e19cab525 | Address Redacted | | | | |
| 5be5c798-bc51-4a3d-be9c-58518b8a95fc | Address Redacted | | | | |
| 5be5ca07-82d3-4f15-8702-8be07b1692fd | Address Redacted | | | | |
| 5be5f05d-2531-40d2-bbee-c5426c024650 | Address Redacted | | | | |
| 5be5f47e-ee64-40af-92ff-6ce4eab71345 | Address Redacted | | | | |
| 5be624fa-ecdb-40a5-a625-3c6c01f684bd | Address Redacted | | | | |
| 5be64bf4-a475-4c26-a7ac-d7728249f7fd | Address Redacted | | | | |
| 5be66316-cf45-4e22-9d84-d8656823ddb8 | Address Redacted | | | | |
| 5be66e65-e7cf-4e38-b4de-648cd6f080a3 | Address Redacted | | | | |
| 5be6bc4e-f162-48f7-9d1a-ba32aa82a4b4 | Address Redacted | | | | |
| 5be6d475-b501-4bc2-a875-00b3a1cdc6dc | Address Redacted | | | | |
| 5be6eb34-e54b-473e-a30c-f01ceb63c976 | Address Redacted | | | | |
| 5be75e6b-b66d-4390-b7d4-4ac742669c55 | Address Redacted | | | | |
| 5be76be0-8e8e-4eb6-b5ca-c4c5be01bf85 | Address Redacted | | | | |
| 5be7e040-ea2e-474e-afab-d25a2feaa76c | Address Redacted | | | | |
| 5be7fdfe-f3bf-4928-b219-df5f1fcfe531 | Address Redacted | | | | |
| 5be80bca-aef8-46a5-93db-dd53357fe74f | Address Redacted | | | | |
| 5be82e2a-6a76-4f0f-899d-611b70a67dbc | Address Redacted | | | | |
| 5be839fc-94b5-4451-af88-4c3210f9ba2f | Address Redacted | | | | |
| 5be8520f-2644-4e40-9486-be4ca7cba705 | Address Redacted | | | | |
| 5be86822-4167-45f7-8cc2-c1562926d718 | Address Redacted | | | | |
| 5be86e2c-aea4-4139-83e2-3dc4f3e6fc7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5be884c0-5197-4595-86f8-7cbd3482509f | Address Redacted | | | | |
| 5be8abb1-5d26-402b-a300-639e1de6b873 | Address Redacted | | | | |
| 5be8bdc5-0040-45d6-892f-069671e7cf97 | Address Redacted | | | | |
| 5be8d2d0-38fd-4057-9876-b413160cd8e9 | Address Redacted | | | | |
| 5be91c91-a19f-460c-99fe-0fce0b6f1ed6 | Address Redacted | | | | |
| 5be97650-5303-4303-b572-244ca5141907 | Address Redacted | | | | |
| 5be98c3f-be24-4943-953b-01325f7df2cf | Address Redacted | | | | |
| 5be99faf-35f3-43ae-b24f-8fe7d70e9013 | Address Redacted | | | | |
| 5be9a24b-3b35-4bc8-aeda-1a9e5a05011e | Address Redacted | | | | |
| 5be9a8dd-cb0c-47d9-bd60-5ba0f289fb49 | Address Redacted | | | | |
| 5be9adae-50e9-4829-85a0-080a089acf03 | Address Redacted | | | | |
| 5be9cb1b-6d1c-4dae-a9b9-823ffc7292cb | Address Redacted | | | | |
| 5be9e106-9c1e-4a93-a176-e6d3b9071659 | Address Redacted | | | | |
| 5be9edc4-f7aa-46a9-8f15-66ce990432ef | Address Redacted | | | | |
| 5be9eefd-83a6-4608-8314-915120862c85 | Address Redacted | | | | |
| 5bea09c7-9571-4928-8b69-79bd0f63a546 | Address Redacted | | | | |
| 5bea0dd9-bb67-4b0d-9b0c-5e1805513e2d | Address Redacted | | | | |
| 5bea37a8-971c-4892-86f3-734ab961e1a9 | Address Redacted | | | | |
| 5bea3980-0b0a-48ff-b652-d4e274cb7f22 | Address Redacted | | | | |
| 5bea8bc6-d714-459e-879c-d6d64f4c6606 | Address Redacted | | | | |
| 5bea8faf-25e7-4320-af86-a6c48de68d93 | Address Redacted | | | | |
| 5bea9a62-b8e0-4e7d-a688-45344d55e0c1 | Address Redacted | | | | |
| 5beac298-7a01-4ae4-bfad-b69f8003054f | Address Redacted | | | | |
| 5beac4a7-042d-4dec-bc18-a274d0ff3c94 | Address Redacted | | | | |
| 5beb04e0-1ae5-4d1a-ba0a-b32cf9afd538 | Address Redacted | | | | |
| 5beb1c44-d76f-4e17-a5ab-f0db4cf000e7 | Address Redacted | | | | |
| 5beb794b-bf54-49b5-b932-8dfff700b7ba | Address Redacted | | | | |
| 5beb7e35-ab7b-4e45-92ba-a303384c2315 | Address Redacted | | | | |
| 5beb9f6a-4616-4d96-a509-102824268c44 | Address Redacted | | | | |
| 5bebcc64-2653-43a0-b80c-40168f0244d2 | Address Redacted | | | | |
| 5bebed96-ad9a-414b-9699-943cef45914a | Address Redacted | | | | |
| 5bebf1ae-9a82-4b15-b68d-fbffc5d45be5 | Address Redacted | | | | |
| 5bebf448-7916-4067-a4d3-81e568f61f53 | Address Redacted | | | | |
| 5bebffe9-1d4a-4618-b415-58748c45eff3 | Address Redacted | | | | |
| 5bec5c83-3f00-42a7-a4c0-30ddeb33ad11 | Address Redacted | | | | |
| 5bec86ae-b2b7-418e-a300-1914e58ea7e9 | Address Redacted | | | | |
| 5bec8b7d-bd56-4619-8187-1da90cd002da | Address Redacted | | | | |
| 5bec9064-a883-4283-afb9-b9acabbd00f0 | Address Redacted | | | | |
| 5beca584-2380-48a1-8aab-2d5dbb0248da | Address Redacted | | | | |
| 5becbe98-5508-4f7a-a543-a8cc0f7e7498 | Address Redacted | | | | |
| 5becebab-b4b9-40d7-858b-25151b54f74b | Address Redacted | | | | |
| 5beceeb8-c30c-491a-a18d-92808784eb92 | Address Redacted | | | | |
| 5bed17e2-72a8-456b-be91-745696579c08 | Address Redacted | | | | |
| 5bed229d-9dc7-44e1-80d8-c8ee943f94b2 | Address Redacted | | | | |
| 5beda58d-54cf-4fb8-9718-f077653cf866 | Address Redacted | | | | |
| 5bedafcb-7d4d-49f8-a1bc-24f6cd2f75d8 | Address Redacted | | | | |
| 5bedc1f4-dc52-4dea-9619-e5c71c65a78e | Address Redacted | | | | |
| 5bedc4b2-1a7f-452c-829e-760c669888d4 | Address Redacted | | | | |
| 5bedc610-4e6d-40b9-901c-9fe45b4c8ec7 | Address Redacted | | | | |
| 5bede1ea-3ba9-4387-bf55-f0f21857fa33 | Address Redacted | | | | |
| 5bee3aa0-f8d4-4b59-9167-b881e55c539f | Address Redacted | | | | |
| 5bee9efe-b208-42c6-9819-20937685ad6f | Address Redacted | | | | |
| 5beec541-1406-4185-8950-610d6108d431 | Address Redacted | | | | |
| 5beec741-2202-4b04-abe7-7b89090bf90c | Address Redacted | | | | |
| 5bef24b6-5da8-4225-9add-480f97b0fc36 | Address Redacted | | | | |
| 5bef2629-20d4-4ac2-a870-c62297813723 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5bef28f7-0ca3-4744-b3ad-578c1a121f41 | Address Redacted | | | | |
| 5bef4919-ea90-4be3-9ed1-2f3d3ae7aa3a | Address Redacted | | | | |
| 5bef6177-4fd7-49b7-9f8e-89f96d3cd447 | Address Redacted | | | | |
| 5bef6235-38eb-44a1-aada-8b8c77075c1f | Address Redacted | | | | |
| 5bef7db3-459c-4901-a5b3-a98a34283975 | Address Redacted | | | | |
| 5befa5e1-b4d2-4af5-8e51-98afd0b3ae41 | Address Redacted | | | | |
| 5befb97c-0091-4281-9ffe-4916ed537972 | Address Redacted | | | | |
| 5befdbce-c570-4764-95ce-5d2acba37c51 | Address Redacted | | | | |
| 5beff46b-b44c-48dd-a85d-0c730386186b | Address Redacted | | | | |
| 5bf00f37-e207-4ce0-b89a-177987573b12 | Address Redacted | | | | |
| 5bf02ab7-fd68-4524-906a-d49fcf07de86 | Address Redacted | | | | |
| 5bf03b3a-1a96-4f77-a78d-356ff4ca508l | Address Redacted | | | | |
| 5bf067ee-93d6-4946-a672-a31e22f2814C | Address Redacted | | | | |
| 5bf06b5c-a074-4c69-972f-ca681e307d1e | Address Redacted | | | | |
| 5bf07a1b-a5da-42de-a253-9051245ba9a3 | Address Redacted | | | | |
| 5bf086df-79bd-4f81-89e4-4c2f7c900a58 | Address Redacted | | | | |
| 5bf0f7cd-a235-4fc4-993e-ec05ad287db6 | Address Redacted | | | | |
| 5bf13ee7-8a58-4e14-8a7c-5b18eb69a313 | Address Redacted | | | | |
| 5bf14457-c04b-4774-b67d-814d15ef9567 | Address Redacted | | | | |
| 5bf1506f-6a79-4c1a-9795-153290b4b9el | Address Redacted | | | | |
| 5bf16437-165c-4cc3-939b-563624d22197 | Address Redacted | | | | |
| 5bf16de3-f456-465b-beb7-1663af3077fb | Address Redacted | | | | |
| 5bf16f3c-2880-48c2-ae7a-04e05ed303f3 | Address Redacted | | | | |
| 5bf17658-2a47-4600-a25f-b2bd3e1a718€ | Address Redacted | | | | |
| 5bf18e05-285d-4acb-9c9e-87c8cc77683f | Address Redacted | | | | |
| 5bf19d50-e27a-44c3-b44c-1651df44d173 | Address Redacted | | | | |
| 5bf1afbe-8af2-4ac5-9b95-55a3b2d40c28 | Address Redacted | | | | |
| 5bf1e89e-665c-4229-a814-1eaf0465c025 | Address Redacted | | | | |
| 5bf1ff8d-69f5-4706-afd7-818be06d2d21 | Address Redacted | | | | |
| 5bf21044-8a24-45ea-8616-0d7a4c2e04c5 | Address Redacted | | | | |
| 5bf21dcf-aacc-4462-937f-355f57ab5207 | Address Redacted | | | | |
| 5bf23148-a95a-4961-9d75-7617e7bf4f54 | Address Redacted | | | | |
| 5bf257e6-4f7c-465b-9bf3-d19303d42555 | Address Redacted | | | | |
| 5bf26fc3-d34d-4b6c-90f2-0223d038af3a | Address Redacted | | | | |
| 5bf274f0-76d6-4b68-a730-8676e66b804c | Address Redacted | | | | |
| 5bf2a9aa-31ce-41ee-9a3b-e74e677102d5 | Address Redacted | | | | |
| 5bf2b9a0-e1bb-42ad-94bb-a2a80dd60512 | Address Redacted | | | | |
| 5bf2d917-fc38-476a-ac95-081d5d177bfc | Address Redacted | | | | |
| 5bf2fcc7-a1ee-41b6-b304-e5f7b55ca068 | Address Redacted | | | | |
| 5bf33c44-c406-4d6f-912f-10067253d7eb | Address Redacted | | | | |
| 5bf38974-e972-4c04-a63f-13db2d12b9db | Address Redacted | | | | |
| 5bf3ac06-f478-4053-b4f6-1c0d74b7a992 | Address Redacted | | | | |
| 5bf3b2f0-65e5-4f81-8629-776ba9d3f28l | Address Redacted | | | | |
| 5bf40508-b646-4647-8011-fa25bed92df2 | Address Redacted | | | | |
| 5bf4218c-1d45-472e-b17a-eb98557cdddc | Address Redacted | | | | |
| 5bf431ca-65da-44fd-aced-c24036f0d17b | Address Redacted | | | | |
| 5bf4466b-850f-4fcf-a218-a12204aaad1! | Address Redacted | | | | |
| 5bf4564d-f9ed-43a2-8276-441dc40bc7cf | Address Redacted | | | | |
| 5bf45bcb-a83e-43b9-8fa2-44ce5bb65925 | Address Redacted | | | | |
| 5bf4a7b3-d0a6-4eae-a6e5-340a35875aaC | Address Redacted | | | | |
| 5bf4c1c1-9282-44b3-b924-dd3908ec1cc2 | Address Redacted | | | | |
| 5bf4cfaa-6a5b-44e3-8cc8-22c5602c7f97 | Address Redacted | | | | |
| 5bf503bc-ea03-42fd-8163-e90d8a3f9a2c | Address Redacted | | | | |
| 5bf50c69-adf0-4096-89a2-6bd4f2458abe | Address Redacted | | | | |
| 5bf521e2-ddd6-42c4-981c-992a893b0c74 | Address Redacted | | | | |
| 5bf539bc-7d68-4199-9f95-3e5cdcbeef39 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bf56361-da3b-421c-8735-3b1926429ae4 | Address Redacted | | | | |
| 5bf5cdfc-8641-42f3-97e3-9d4a5b77afdd | Address Redacted | | | | |
| 5bf5e9c3-03c7-4932-95a5-e6ea9fef9bee | Address Redacted | | | | |
| 5bf5ee18-ede9-4a48-ae9f-9e5e576b8505 | Address Redacted | | | | |
| 5bf61d78-ff35-46ee-b36a-941fd4c988a5 | Address Redacted | | | | |
| 5bf65274-604d-4324-a3ca-6dae00e5e62a | Address Redacted | | | | |
| 5bf658fa-03d5-452c-a977-d88b27d7d740 | Address Redacted | | | | |
| 5bf6a995-c467-40eb-9a5d-4bbc38ecd1ca | Address Redacted | | | | |
| 5bf6c07b-2348-4f6e-a24c-45865fc1173C | Address Redacted | | | | |
| 5bf6c31a-304c-40f8-afa7-44e0cb22f9f5 | Address Redacted | | | | |
| 5bf6e0fa-ee0c-4ff1-9cca-235ab340816a | Address Redacted | | | | |
| 5bf6e2b9-0822-406c-a86e-f7185953142t | Address Redacted | | | | |
| 5bf707e4-d0fb-4a22-b17b-7115527a68b4 | Address Redacted | | | | |
| 5bf72058-1214-4733-9b64-7593383043f9 | Address Redacted | | | | |
| 5bf74833-52fb-4016-bea1-ef191301e10c | Address Redacted | | | | |
| 5bf74ffa-4faf-4a0a-9199-ebb0370704a! | Address Redacted | | | | |
| 5bf76149-2067-4cbd-9f41-e450b89534b5 | Address Redacted | | | | |
| 5bf77050-a3ad-4e53-91c7-83d914deab96 | Address Redacted | | | | |
| 5bf78225-bcee-4a39-97b0-7c7e0e14eed3 | Address Redacted | | | | |
| 5bf78ee2-9543-441b-8f7d-b9f55c6a5461 | Address Redacted | | | | |
| 5bf795ed-4bb1-4398-a2ee-b97894ec896d | Address Redacted | | | | |
| 5bf81b89-fa88-4605-9dba-3713b223ca58 | Address Redacted | | | | |
| 5bf822c5-4213-47cd-ae02-03d44be03067 | Address Redacted | | | | |
| 5bf85ed4-d883-4606-aca8-36fb2fa694fd | Address Redacted | | | | |
| 5bf87ce9-eaef-4206-a40f-760b8783da1c | Address Redacted | | | | |
| 5bf89330-2a20-4a74-aa26-fbba0c295a0t | Address Redacted | | | | |
| 5bf8a266-0f60-4f4b-a47f-50a49b021dc4 | Address Redacted | | | | |
| 5bf8a844-5c7e-4903-b083-5289b556d7ad | Address Redacted | | | | |
| 5bf8b003-5ace-4645-8f15-6e7c890b2e86 | Address Redacted | | | | |
| 5bf8bc84-89e1-4708-829f-c8724c5086bC | Address Redacted | | | | |
| 5bf8d2c5-8a16-4ac9-8e36-d4489684de8b | Address Redacted | | | | |
| 5bf980a5-a828-4b5c-82d6-f668050f029! | Address Redacted | | | | |
| 5bf993b8-135c-40b6-ae9a-76344e817ad2 | Address Redacted | | | | |
| 5bf9a4ec-2f9f-41b3-b615-44dc3864a004 | Address Redacted | | | | |
| 5bf9b27d-2a86-44c1-b90b-5dc6b4f4cfbc | Address Redacted | | | | |
| 5bf9b99c-e1df-40d5-ad8a-949c6f7129bc | Address Redacted | | | | |
| 5bf9d968-e030-4c03-9304-d5762ec4cc51 | Address Redacted | | | | |
| 5bf9f25b-afd4-4f5c-91fa-1bd16aa2cb09 | Address Redacted | | | | |
| 5bf9fd24-ac4c-4600-8a48-a6a5a49f2b31 | Address Redacted | | | | |
| 5bfa7f70-4825-4d88-8f79-2bab81d09f98 | Address Redacted | | | | |
| 5bfa98f8-b032-45ce-bf6f-ff7e74907bae | Address Redacted | | | | |
| 5bfaf22c-96cb-4ebd-9665-bef1cfcb8c21 | Address Redacted | | | | |
| 5bfb4b32-8448-4a28-b4a2-5b04ee381fae | Address Redacted | | | | |
| 5bfb5eb7-5c41-4e77-9a1c-2a10f59dc559 | Address Redacted | | | | |
| 5bfb6799-216e-4bd2-bcdd-a28d75b4c3a8 | Address Redacted | | | | |
| 5bfb700c-b7d4-4f8e-b656-773d113651f8 | Address Redacted | | | | |
| 5bfb7562-059a-4085-9767-ce13b05ab5b3 | Address Redacted | | | | |
| 5bfb823c-ec66-4f2e-a8ad-956feef8431f | Address Redacted | | | | |
| 5bfb86f6-5a04-4f32-a80e-4ddbf809ff73 | Address Redacted | | | | |
| 5bfb8f3f-794c-428a-830d-494a4a96d2d6 | Address Redacted | | | | |
| 5bfb9b91-2c0d-494b-991d-05a14cf20f08 | Address Redacted | | | | |
| 5bfbacc0-0cf9-466d-bfed-0113d7cab7fb | Address Redacted | | | | |
| 5bfbb2bb-54db-4ded-b1c6-ae65becd4cae | Address Redacted | | | | |
| 5bfbc677-3207-4ec0-a495-f2cab24097a6 | Address Redacted | | | | |
| 5bfbd124-5767-4304-aca8-b661e9ce49f9 | Address Redacted | | | | |
| 5bfbda78-50a9-42e1-bc8c-f88ab7917aaC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5bfbef77-1c11-441d-9f88-499ba660f31e | Address Redacted | | | | |
| 5bfbf1d2-113a-4a3d-9346-792e99e12413 | Address Redacted | | | | |
| 5bfc0277-2ba8-4b54-a627-2c11d985b06e | Address Redacted | | | | |
| 5bfc032d-1f85-468c-b0fa-8b490565c69b | Address Redacted | | | | |
| 5bfc1be5-6632-450b-8db6-05b28991eb64 | Address Redacted | | | | |
| 5bfc4da7-6ca3-4911-b9b9-7341b7c3d615 | Address Redacted | | | | |
| 5bfc7544-f183-4688-b775-4261d220042d | Address Redacted | | | | |
| 5bfc780e-1969-4e4e-aeac-d88d156765cf | Address Redacted | | | | |
| 5bfc91f3-c2e5-47a5-bdaa-49215ede3fd4 | Address Redacted | | | | |
| 5bfca56b-716a-4d62-b470-a4af882a7649 | Address Redacted | | | | |
| 5bfcb29a-fffb-4c7c-b2a0-8569a07de3b5 | Address Redacted | | | | |
| 5bfd2e0c-5607-4f57-96e8-0c9cba6569fe | Address Redacted | | | | |
| 5bfd43d1-8c6d-48ef-9b65-f3ad2637bede | Address Redacted | | | | |
| 5bfd50af-b5da-437b-9bb6-0145d6860b23 | Address Redacted | | | | |
| 5bfd783c-1d52-4503-8bc5-6049eb308c5d | Address Redacted | | | | |
| 5bfd8146-4514-4a33-8e2b-45f1eb1162ec | Address Redacted | | | | |
| 5bfdbf5b-2941-495b-98ca-55bd1d6ba552 | Address Redacted | | | | |
| 5bfdd1f5-34fb-44a7-a2d7-7f15e0487632 | Address Redacted | | | | |
| 5bfe0acd-6341-4e5e-a56d-68dc451bc83a | Address Redacted | | | | |
| 5bfe15e0-2616-4e7b-a70f-8b31b47e438b | Address Redacted | | | | |
| 5bfe2374-e9b2-4105-8625-9d83b180820c | Address Redacted | | | | |
| 5bfe47e7-9ed9-4a92-a59d-228279cf6f39 | Address Redacted | | | | |
| 5bfec59c-210e-45c9-80ec-06cab85d1f17 | Address Redacted | | | | |
| 5bff2c1f-9ae1-4769-ba15-d76495e6752b | Address Redacted | | | | |
| 5bff4873-a844-4842-978d-5698c4e2f0ce | Address Redacted | | | | |
| 5bff49d3-5c2e-441f-ab9e-dc4e36027625 | Address Redacted | | | | |
| 5bff5092-62a4-40f0-b4e7-e39146fb54f3 | Address Redacted | | | | |
| 5bff634a-8ee3-4a21-b9ab-eb4e265d612e | Address Redacted | | | | |
| 5bff8eed-b39d-4306-a5b6-5b6cabbb2e2f | Address Redacted | | | | |
| 5bffa92d-d364-4e7f-b6d2-3a78f7248389 | Address Redacted | | | | |
| 5bffe9b3-7851-4273-b7fd-06873a41069d | Address Redacted | | | | |
| 5bffffd9-f2dd-470d-802a-7d2a036bbf9e | Address Redacted | | | | |
| 5c000ff9-fc29-4466-853b-7db6ab3d0f1b | Address Redacted | | | | |
| 5c001471-a8d3-4638-943d-48de8098a0c8 | Address Redacted | | | | |
| 5c0053c3-4c3c-4346-9338-ee5294048d2a | Address Redacted | | | | |
| 5c008d99-b80b-4773-b255-042bf8b2c88b | Address Redacted | | | | |
| 5c00b70a-ccd1-4e75-b443-8d23cde5f139 | Address Redacted | | | | |
| 5c00d431-5532-4dd9-8d9e-273940efb14b | Address Redacted | | | | |
| 5c00eb35-7667-48d8-9b9f-8c62b0e0d3af | Address Redacted | | | | |
| 5c0103dd-4945-4bc9-a6f0-4b46d05e5bed | Address Redacted | | | | |
| 5c0109bc-29cc-4cea-a375-aa9da36f9c26 | Address Redacted | | | | |
| 5c011022-834b-4b9f-a017-4069d40daaad | Address Redacted | | | | |
| 5c012d86-1b4c-4e8e-9c04-0ef1da866fe5 | Address Redacted | | | | |
| 5c014ae3-ec9d-44dd-b5a5-58c6f77db5ac | Address Redacted | | | | |
| 5c016085-36cb-498a-9cae-6d4ed0f1640d | Address Redacted | | | | |
| 5c016b61-3114-48c7-a227-15a8dbe44960 | Address Redacted | | | | |
| 5c0180db-c8fe-4263-8f95-bfaa75d76844 | Address Redacted | | | | |
| 5c0184c1-8aed-42c5-a7cb-90b22a587341 | Address Redacted | | | | |
| 5c018c86-4fec-46bd-ad34-2a9dc80ce9b8 | Address Redacted | | | | |
| 5c019878-ef7d-45a7-8f3d-d953554fe7fb | Address Redacted | | | | |
| 5c01be90-9da9-4c6a-b949-13ab7c550559 | Address Redacted | | | | |
| 5c01d1d3-e286-4890-92a9-19ecff06786e | Address Redacted | | | | |
| 5c01e444-dbbb-4f0f-8ffe-a7b1ded1680c | Address Redacted | | | | |
| 5c01e5b7-1923-473f-8871-8142b81563ff | Address Redacted | | | | |
| 5c01ffb1-8781-4827-91fe-44d47a3ebcfd | Address Redacted | | | | |
| 5c022b1b-939c-4fca-b39f-be55de5e4dae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c0232bc-2ef6-4934-b970-0139e32323b7 | Address Redacted | | | | |
| 5c025891-d6c0-44fa-aac1-d753cfc1ef8a | Address Redacted | | | | |
| 5c0290d9-0d45-4e35-bbcb-9200046e12f2 | Address Redacted | | | | |
| 5c02bcc9-8288-48b5-9899-9ad75bdf6b98 | Address Redacted | | | | |
| 5c02c81f-9f47-4791-baed-a5c4d88a5f4e | Address Redacted | | | | |
| 5c02cc9c-8b99-4567-84ee-d62c745fec31 | Address Redacted | | | | |
| 5c02d11d-0df4-4166-a6e2-bf4f20842707 | Address Redacted | | | | |
| 5c02db8e-9db5-487b-8ea9-b32e3d401f51 | Address Redacted | | | | |
| 5c030c6a-e111-4635-a180-21ea9b0dd313 | Address Redacted | | | | |
| 5c031672-5918-4720-9959-1d86fa718a85 | Address Redacted | | | | |
| 5c034bcb-7b3b-4ac3-a119-3ac286c29f6f | Address Redacted | | | | |
| 5c035748-7fa4-4d56-a4c3-4b535c574132 | Address Redacted | | | | |
| 5c036a95-f2fd-48a2-a49d-a00dbc9c9d2c | Address Redacted | | | | |
| 5c0372ff-2c9c-496e-baf1-1a7f6735a669 | Address Redacted | | | | |
| 5c0393a2-cd92-4629-9614-be77c61c0649 | Address Redacted | | | | |
| 5c039a85-93a1-4ce0-b9be-fcff86904d2e | Address Redacted | | | | |
| 5c03a59b-4b74-4b79-b377-e3f23db72e44 | Address Redacted | | | | |
| 5c03dd57-2fd5-40d4-88a4-ff16e4196587 | Address Redacted | | | | |
| 5c03dfdd-c1ad-49d8-91b6-608e531edd15 | Address Redacted | | | | |
| 5c0438d7-fe13-4cb4-8ff0-c9aefe5b37c2 | Address Redacted | | | | |
| 5c04618e-74dc-4499-8fc1-7f5890310584 | Address Redacted | | | | |
| 5c046d87-c614-4c81-8aa3-31c632fe146e | Address Redacted | | | | |
| 5c04827e-10bd-48c4-ad74-66d132bf6553 | Address Redacted | | | | |
| 5c04eaef-106a-453d-923e-3f0536b2114C | Address Redacted | | | | |
| 5c05177e-08c1-444d-971b-842cf9f8c76c | Address Redacted | | | | |
| 5c054381-e7b2-4144-a7ef-7d79ee94b2d4 | Address Redacted | | | | |
| 5c055eb7-620d-46ad-819a-9b687e1306d5 | Address Redacted | | | | |
| 5c057af5-42ed-473c-88ce-ad9bb3e0a6dd | Address Redacted | | | | |
| 5c059ba3-4860-40ac-be27-ca2722768901 | Address Redacted | | | | |
| 5c05aaa6-b804-48d1-9f4a-7b05695e5613 | Address Redacted | | | | |
| 5c05b6b5-0c3c-4add-b827-3ed507ed414b | Address Redacted | | | | |
| 5c061442-98c5-4053-9e43-52a71ac0b588 | Address Redacted | | | | |
| 5c0619a7-b6c4-49a9-8565-ce446ab24481 | Address Redacted | | | | |
| 5c062505-2951-4303-bfe2-ef835d9f6d6f | Address Redacted | | | | |
| 5c063cb5-e7c0-4fe3-b192-a1974a1d1bdd | Address Redacted | | | | |
| 5c0651b5-e9f0-4d88-9711-d6b718620281 | Address Redacted | | | | |
| 5c065df9-fa04-46f6-9472-99ed94d14d2a | Address Redacted | | | | |
| 5c068b9d-f246-4eb7-98e5-f29569713c26 | Address Redacted | | | | |
| 5c06c38a-6a74-4dd4-9e82-c3f4d40ef333 | Address Redacted | | | | |
| 5c06f2af-4c9e-4cee-ab0c-056d0553737c | Address Redacted | | | | |
| 5c0731eb-7b9f-4434-b266-4420b72bd523 | Address Redacted | | | | |
| 5c074e9e-61f4-46f1-8396-494f8b8bad0a | Address Redacted | | | | |
| 5c075616-f64f-4f3a-9d27-bd959201b1da | Address Redacted | | | | |
| 5c07ca38-1332-4352-b383-1fa75bf5d2b7 | Address Redacted | | | | |
| 5c07ccdb-3d46-4fe3-8484-06e72c8415f4 | Address Redacted | | | | |
| 5c07ccdc-75ab-4467-80cf-239b9ab80258 | Address Redacted | | | | |
| 5c07e109-2bbe-4fec-acc7-685d10d14f5a | Address Redacted | | | | |
| 5c07fa8a-ec17-4148-a4b2-9760893e684e | Address Redacted | | | | |
| 5c082ce6-925d-4dff-b861-ac4c9bb90af2 | Address Redacted | | | | |
| 5c085fa0-68bf-4ad2-af4a-4eea6b833224 | Address Redacted | | | | |
| 5c087aab-dc75-4aff-959f-4106aafe674c | Address Redacted | | | | |
| 5c0890aa-6852-4aac-b0a1-4268f357dcfc | Address Redacted | | | | |
| 5c0891a8-a6fc-4b97-83a0-0c7c198e9fba | Address Redacted | | | | |
| 5c08d85a-d7d2-4331-b14d-8ee0a466841f | Address Redacted | | | | |
| 5c08df24-4468-480f-a5a3-eabb9512fa3e | Address Redacted | | | | |
| 5c08ea9b-8c86-43cf-b8d8-3e81a2bc3eb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c08f401-a186-45d0-b74c-cfa70630c778 | Address Redacted | | | | |
| 5c08fdd4-a491-4d42-a0c0-ece20a447f9c | Address Redacted | | | | |
| 5c090507-898e-47a6-9f59-2db35df508ae | Address Redacted | | | | |
| 5c09abab-1eca-4e05-bf36-9cb894116b7b | Address Redacted | | | | |
| 5c09ad30-45ed-4146-a1b4-12334c1712e3 | Address Redacted | | | | |
| 5c09b1ad-f007-489a-8009-5da9fe65339c | Address Redacted | | | | |
| 5c0a289d-4e8f-4266-9cd3-4fef022d718b | Address Redacted | | | | |
| 5c0a2f68-9c64-4bd4-97e5-c9cceab0e625 | Address Redacted | | | | |
| 5c0a6738-802f-40c5-860d-991eb53252f6 | Address Redacted | | | | |
| 5c0a9941-e979-4c96-8f64-6f1f9470ef59 | Address Redacted | | | | |
| 5c0a9cd3-6a2f-454a-a7e1-1f43bdda63b9 | Address Redacted | | | | |
| 5c0ae071-e889-40b2-9439-a79c6bb90fc0 | Address Redacted | | | | |
| 5c0ae16d-c6fd-4e80-b771-81f5de605bad | Address Redacted | | | | |
| 5c0ae5a8-b332-4137-af82-12af1267f717 | Address Redacted | | | | |
| 5c0afa39-7feb-4d05-863f-0916218dbaa4 | Address Redacted | | | | |
| 5c0b08d2-f4d3-4214-a8ca-ce5544461887 | Address Redacted | | | | |
| 5c0b1339-63ec-4595-869c-2c650ee228bf | Address Redacted | | | | |
| 5c0b7b4e-6ac4-4cca-8c96-7c9c83bafdab | Address Redacted | | | | |
| 5c0b89be-0adb-4981-96d6-df9679bbfcdf | Address Redacted | | | | |
| 5c0beeef-e1af-45ec-9784-0dcba11c70c5 | Address Redacted | | | | |
| 5c0c1cae-c702-4a77-9cba-614321096683 | Address Redacted | | | | |
| 5c0c23fb-9d12-42eb-8367-bac206d1fa35 | Address Redacted | | | | |
| 5c0c26b4-8532-424e-9317-89ab1e7a0a2b | Address Redacted | | | | |
| 5c0c8cce-78d0-40f1-be34-faf9bc969e48 | Address Redacted | | | | |
| 5c0c96a5-12f2-492c-8f17-43b4d6ae211f | Address Redacted | | | | |
| 5c0c97f1-c7e1-4b84-9954-78aadd5681c7 | Address Redacted | | | | |
| 5c0d79f9-06d0-49eb-ba55-e7e2a76fe9f2 | Address Redacted | | | | |
| 5c0dcadf-18bf-4a69-8bfe-98fe1df7a830 | Address Redacted | | | | |
| 5c0de5eb-6eab-4fd6-a8f9-3dfba670f0e4 | Address Redacted | | | | |
| 5c0dfb80-b654-4a25-a822-df2a8d8b1f1f | Address Redacted | | | | |
| 5c0dfdcf-75fd-4808-8bc6-274a2fa1e426 | Address Redacted | | | | |
| 5c0e4d30-b75f-401e-bcf2-5ad40070ea3c | Address Redacted | | | | |
| 5c0e58dd-9e5f-4bc8-8f92-d9185c165aa2 | Address Redacted | | | | |
| 5c0e853d-5f27-4e10-a7f1-59f7e4f8cd2d | Address Redacted | | | | |
| 5c0eadf3-74ad-4888-9927-9166d5f5e98c | Address Redacted | | | | |
| 5c0eaf42-2aa2-49e9-8645-f15f9e3676d4 | Address Redacted | | | | |
| 5c0edc06-6da6-41b8-a7f5-9cedcd0a7100 | Address Redacted | | | | |
| 5c0ef1de-806d-4f90-bf82-7fdcde0005a7 | Address Redacted | | | | |
| 5c0ef461-4cdb-4191-8971-f7a4ecefc3a8 | Address Redacted | | | | |
| 5c0f55bf-3c0e-48e6-a85f-f6bd34140c09 | Address Redacted | | | | |
| 5c0fe444-de9e-4101-9fd7-663fefa25fc5 | Address Redacted | | | | |
| 5c1040dd-a90f-454f-8fad-4f53bcf1ceda | Address Redacted | | | | |
| 5c107ebc-4891-4235-8d68-9001a3c03672 | Address Redacted | | | | |
| 5c10ae3c-9759-4e92-ab1c-8fea644ba9e4 | Address Redacted | | | | |
| 5c10caaf-9cff-4b56-a2eb-043c259a0f2b | Address Redacted | | | | |
| 5c10d6b4-83cc-4e92-bf7c-7702f02059e3 | Address Redacted | | | | |
| 5c10d811-f01d-4c26-a48f-ff71372bd387 | Address Redacted | | | | |
| 5c10fef9-1ac7-48dc-a4ae-a0a390a8c841 | Address Redacted | | | | |
| 5c112811-17e3-46f0-93b8-ed8d3aad8b25 | Address Redacted | | | | |
| 5c115d0a-24ce-4a6b-9d2f-406a4e734659 | Address Redacted | | | | |
| 5c11dd75-ba42-4589-bfbe-4d5e1dfe7951 | Address Redacted | | | | |
| 5c11f969-caae-444d-9106-1cdf9ba3c596 | Address Redacted | | | | |
| 5c12014c-922e-42e3-8ca2-f4185603e6bc | Address Redacted | | | | |
| 5c120697-9717-40e7-930e-13462f9cdd32 | Address Redacted | | | | |
| 5c1207e1-ec89-4bf7-9198-50af978747ae | Address Redacted | | | | |
| 5c122046-f698-41ca-9e8b-f0af5a78066e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c1220e9-9101-4830-9d1e-2d33a67dc36d | Address Redacted | | | | |
| 5c12549d-d50d-44bd-9654-9518897afcd0 | Address Redacted | | | | |
| 5c1295be-051c-49e7-a50e-3f6e014e27fc | Address Redacted | | | | |
| 5c12b458-9f09-4071-90df-1b3ad2d37b72 | Address Redacted | | | | |
| 5c12bb05-e282-4382-bdf3-4392c30cdedb | Address Redacted | | | | |
| 5c12c1c7-1f97-4a92-a1c9-15bbb6e41086 | Address Redacted | | | | |
| 5c12e205-46b4-43b9-933e-30c8f38dbe1c | Address Redacted | | | | |
| 5c132119-91bc-46b2-be97-cf58443d4819 | Address Redacted | | | | |
| 5c132729-1907-48a5-8cfa-7b4d44f2ad42 | Address Redacted | | | | |
| 5c1341fa-892d-4516-8a60-4084875caeb4 | Address Redacted | | | | |
| 5c135a76-6761-404b-b724-4843bb17aa8c | Address Redacted | | | | |
| 5c136d83-55d4-45b5-8cf9-dd537320342e | Address Redacted | | | | |
| 5c13909c-8565-4b7a-874b-2e64156c9114 | Address Redacted | | | | |
| 5c14d10f-4e52-4ed2-a5a5-6becb5b0a6ce | Address Redacted | | | | |
| 5c14fa68-e118-4b27-88c0-f917b6129b74 | Address Redacted | | | | |
| 5c150912-a5d8-4698-88dc-e5e7c3a85d28 | Address Redacted | | | | |
| 5c1553f0-9f83-4102-924e-1404d125acc0 | Address Redacted | | | | |
| 5c158a11-c56c-4bb5-a5e8-cd67ae3ef052 | Address Redacted | | | | |
| 5c15a569-47b9-4140-ab40-b1d90e0766a7 | Address Redacted | | | | |
| 5c15ab7e-1472-46ef-a289-8354e6b7a575 | Address Redacted | | | | |
| 5c15b287-d4e8-4c46-b1c6-6c06fe698030 | Address Redacted | | | | |
| 5c15e3fb-396c-4b0e-ac13-643bcd791a05 | Address Redacted | | | | |
| 5c1663e5-8ddf-4894-bd59-46cae63924e9 | Address Redacted | | | | |
| 5c169892-15b2-4a32-bfaf-4bd24d10cf88 | Address Redacted | | | | |
| 5c169e5a-dd74-471d-9f2d-808461baef84 | Address Redacted | | | | |
| 5c16d1ac-79b0-489e-af25-0fa3077f6209 | Address Redacted | | | | |
| 5c17330f-b44e-4b64-a9a0-cf129f82e4c9 | Address Redacted | | | | |
| 5c173692-8780-4929-8395-ff74b2477d39 | Address Redacted | | | | |
| 5c175d12-daea-476d-bcec-67a9392b02f6 | Address Redacted | | | | |
| 5c178bcd-99fc-4770-aa32-6749628cf066 | Address Redacted | | | | |
| 5c17933d-8a07-4229-8cbf-cb9e64228b00 | Address Redacted | | | | |
| 5c17a64c-81ac-4ccb-9574-94d5f55a2d28 | Address Redacted | | | | |
| 5c17b518-fa5a-4b48-9528-5198d3f1a390 | Address Redacted | | | | |
| 5c182837-abe7-424d-8ffa-2669c515b2c5 | Address Redacted | | | | |
| 5c184f26-06c5-4d93-8646-08832ad242f4 | Address Redacted | | | | |
| 5c185bef-fc75-48d3-a4ae-6771f6305014 | Address Redacted | | | | |
| 5c1871e6-6be2-4177-b1f0-86874125ffb9 | Address Redacted | | | | |
| 5c18a6db-4dae-4741-915c-cd3db8519a9a | Address Redacted | | | | |
| 5c18b326-490b-4527-ae9f-142fb0ee9679 | Address Redacted | | | | |
| 5c18d616-6d67-462b-b0af-c7d5ae104a6e | Address Redacted | | | | |
| 5c18e8b4-189d-4c8b-95f5-217c759fa7fb | Address Redacted | | | | |
| 5c18efd8-c78d-40d8-a1b6-b23375c5deaf | Address Redacted | | | | |
| 5c191262-c6f2-4b14-a531-164876fdfb99 | Address Redacted | | | | |
| 5c193dcd-f97d-4c40-ba74-40b98d8f0c8a | Address Redacted | | | | |
| 5c194eac-5ae7-4df2-b343-7863c6f5decd | Address Redacted | | | | |
| 5c1959cf-01c0-42f2-81cd-2d8026793b66 | Address Redacted | | | | |
| 5c198c96-2a45-4924-ae78-ee2a09a20083 | Address Redacted | | | | |
| 5c199023-2876-493d-b306-9e8d0cfaca72 | Address Redacted | | | | |
| 5c1991ec-65ef-4992-b636-0ffb6e3bc78c | Address Redacted | | | | |
| 5c19a74e-d1d8-46b4-89e0-fd75f0c79ae0 | Address Redacted | | | | |
| 5c19b53b-b12e-4430-bfae-fb9cb493240a | Address Redacted | | | | |
| 5c19c3b3-8f80-4204-bb7f-9bd19b348a7c | Address Redacted | | | | |
| 5c19d051-ce49-4b96-9da2-424d48c03513 | Address Redacted | | | | |
| 5c1a2e0f-28a7-47af-bb49-9c551806d672 | Address Redacted | | | | |
| 5c1a31a2-88c7-427e-903a-4594596a8d69 | Address Redacted | | | | |
| 5c1a3c43-25b4-419f-91f3-8cd08e756f2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c1a441b-ac28-4cc0-bf88-d92cec053a72 | Address Redacted | | | | |
| 5c1a5203-bf93-4f17-a050-728672c6470a | Address Redacted | | | | |
| 5c1ab67a-1cc3-4071-859f-89d01099468c | Address Redacted | | | | |
| 5c1b2c5a-06c2-4de8-9e3d-3aa45a95c45f | Address Redacted | | | | |
| 5c1b4107-c9f7-4c49-be34-d701080e2be6 | Address Redacted | | | | |
| 5c1b4472-1f5e-4d19-a923-4a9ce3d07c00 | Address Redacted | | | | |
| 5c1b5caa-1c98-457e-adc0-e60019632452 | Address Redacted | | | | |
| 5c1b5ef8-ea2a-4c48-98fa-88202c1e76c6 | Address Redacted | | | | |
| 5c1b7289-bb44-43c6-834b-88ac74ff47a8 | Address Redacted | | | | |
| 5c1b728f-c7e4-441a-9941-fc3a7be75a60 | Address Redacted | | | | |
| 5c1b7dc8-9e4c-484f-be0a-ca071873ff4c | Address Redacted | | | | |
| 5c1b8433-21b6-4aa1-a966-ba1c3219fec0 | Address Redacted | | | | |
| 5c1ba4f2-5b76-4903-a18d-83fa66dafa46 | Address Redacted | | | | |
| 5c1bc015-976d-49a1-a799-436ad3d661c3 | Address Redacted | | | | |
| 5c1c61f0-e245-4f15-8ba0-e476b6bd0bea | Address Redacted | | | | |
| 5c1c89f9-87a1-420e-b76d-29a0cc5f2bea | Address Redacted | | | | |
| 5c1ca155-84b4-4c50-bea3-a038897c141b | Address Redacted | | | | |
| 5c1cb0a5-be3f-4c18-8d60-19966f4e3592 | Address Redacted | | | | |
| 5c1cc0bf-b742-45a7-bfb2-c4bf04e0f0bd | Address Redacted | | | | |
| 5c1cd097-ceb7-489d-b262-6c4ad43904aa | Address Redacted | | | | |
| 5c1cf545-63ee-4576-84f8-435997f7a224 | Address Redacted | | | | |
| 5c1d0594-9286-46c1-88f7-618a7ad23e88 | Address Redacted | | | | |
| 5c1d17db-efc2-484b-b192-756eb8d3ed3f | Address Redacted | | | | |
| 5c1d23c5-75ef-497a-b1f3-e298562b19aa | Address Redacted | | | | |
| 5c1d39a9-a055-410a-bf71-004860f822b7 | Address Redacted | | | | |
| 5c1d3bc0-e554-4935-a24b-c3291e914422 | Address Redacted | | | | |
| 5c1d5781-7026-41d8-be11-4298e9deaf3e | Address Redacted | | | | |
| 5c1dae60-2c09-43f8-add0-e25aaff45205 | Address Redacted | | | | |
| 5c1dc0ed-68af-4e4e-9b96-81332e10a8ab | Address Redacted | | | | |
| 5c1df13e-5004-4d7c-a393-c052794c409f | Address Redacted | | | | |
| 5c1dfb7a-f405-4e0a-bdc9-d980d651b296 | Address Redacted | | | | |
| 5c1e13d3-d603-43cb-bdc1-dde4300ea841 | Address Redacted | | | | |
| 5c1e2f96-1a61-4ab2-8e37-b356b2586518 | Address Redacted | | | | |
| 5c1e3934-3cae-4dc8-a623-dcadac89d898 | Address Redacted | | | | |
| 5c1e3dad-4e06-4df5-a0b8-2b4cd55eccb8 | Address Redacted | | | | |
| 5c1e5399-e0bd-4eff-88db-8a5eab3b582b | Address Redacted | | | | |
| 5c1e6353-3921-4b70-817d-890e61c4a120 | Address Redacted | | | | |
| 5c1ecbf2-0715-411e-a96f-a82cd7f07d25 | Address Redacted | | | | |
| 5c1f189f-c963-4787-b108-7b25cb6e08f0 | Address Redacted | | | | |
| 5c1f54da-0db9-40ed-952f-3f2d0bd16a57 | Address Redacted | | | | |
| 5c1f67a9-b005-4523-a966-54084f894bf4 | Address Redacted | | | | |
| 5c1f6d86-a808-476c-a36e-9041a7ea241f | Address Redacted | | | | |
| 5c1f785d-d653-43ee-8a59-133dfc3bfeda | Address Redacted | | | | |
| 5c1f7938-df87-4c6b-87c2-1fba03c948ef | Address Redacted | | | | |
| 5c1f8403-b5e2-4794-b164-5ebe8b0a671b | Address Redacted | | | | |
| 5c1f8445-4e69-4c3d-8b8f-a796f9d773a1 | Address Redacted | | | | |
| 5c1f8862-e778-4dfb-8b0c-1be513fa1b3d | Address Redacted | | | | |
| 5c1f88fc-76fd-432e-a520-cd2a2b15b25b | Address Redacted | | | | |
| 5c1f9426-17fc-4871-b63f-2965fc30c204 | Address Redacted | | | | |
| 5c1f96f5-2eb0-45c4-a465-ae0c6ed80535 | Address Redacted | | | | |
| 5c1f99b7-c26e-49cd-b4ed-540c8c382e27 | Address Redacted | | | | |
| 5c1fcf88-03ea-4d31-ab14-89ade64e1151 | Address Redacted | | | | |
| 5c1fd295-0e04-45b3-acb4-f272dfe46e67 | Address Redacted | | | | |
| 5c201298-d5e4-45e4-bac9-4fca748e9672 | Address Redacted | | | | |
| 5c208d08-1c67-408c-9f14-b2745360398d | Address Redacted | | | | |
| 5c20a22a-bd61-46a3-8ad1-c88f5c5480ad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c20bf12-62e0-44bf-b321-893b849346bd | Address Redacted | | | | |
| 5c20de3c-7d28-4123-97ad-fa93fa3b7d27 | Address Redacted | | | | |
| 5c20e7e1-45d3-4007-b019-cef73ed4da83 | Address Redacted | | | | |
| 5c20ee12-9c8f-40fa-a47f-1351eeb12785 | Address Redacted | | | | |
| 5c21329f-c82c-4660-a810-cd66b619a164 | Address Redacted | | | | |
| 5c2193b7-385f-47e0-976f-1beb99aa6b83 | Address Redacted | | | | |
| 5c21aef4-dd17-48bd-a033-39ff1c542e91 | Address Redacted | | | | |
| 5c21b36f-105e-41d5-88e5-5c6d75d9dde0 | Address Redacted | | | | |
| 5c21ca10-764a-4268-a1aa-9b17540c195c | Address Redacted | | | | |
| 5c21cf82-f86b-4ec0-aa4a-1396529c653c | Address Redacted | | | | |
| 5c2201fe-7a66-497f-8d68-92f7ba6e4477 | Address Redacted | | | | |
| 5c220802-af85-4181-94fb-edf3ab6968ee | Address Redacted | | | | |
| 5c2211c2-cb37-4df1-b895-de69d98529b3 | Address Redacted | | | | |
| 5c222bb3-fd6b-44c9-9a85-0d0822518828 | Address Redacted | | | | |
| 5c2268ee-42b6-407f-9a4a-c0401d21bbca | Address Redacted | | | | |
| 5c226dda-7d91-4e55-94e2-429b8c56ebbb | Address Redacted | | | | |
| 5c229475-8e5f-4c62-8974-95711f203b64 | Address Redacted | | | | |
| 5c22a9a5-4a92-4feb-972f-d3daf5317467 | Address Redacted | | | | |
| 5c22d7d7-1066-4716-9290-4ac97ddc7949 | Address Redacted | | | | |
| 5c22f3f9-2f2d-4fc4-b1be-cfb65558793a | Address Redacted | | | | |
| 5c230e1e-bbcd-4694-82c3-d00217699eac | Address Redacted | | | | |
| 5c23175b-d5e4-4243-9c74-d662840891d7 | Address Redacted | | | | |
| 5c232378-9cc5-4b4e-9ab7-161f66ca767C | Address Redacted | | | | |
| 5c237cc8-7ce3-4d67-8c9a-7d31ea09bfdb | Address Redacted | | | | |
| 5c2381e0-2f8d-4905-8341-63a81d610e8a | Address Redacted | | | | |
| 5c2396fa-56c1-4911-bcce-069421800aa9 | Address Redacted | | | | |
| 5c2399a2-8ef5-4582-ac93-89f404910933 | Address Redacted | | | | |
| 5c23ac49-053d-43fb-ad76-3872fa34eb5e | Address Redacted | | | | |
| 5c240f05-a4f8-4dbd-aaee-abadfdfbe45b | Address Redacted | | | | |
| 5c243025-3047-4562-9523-84f3f1ec7b1e | Address Redacted | | | | |
| 5c24566a-ddd7-424d-a164-ec88fdca2c7f | Address Redacted | | | | |
| 5c24a17f-f3da-4f82-8e9e-241426774e4C | Address Redacted | | | | |
| 5c24bcf7-d8ea-43b5-876e-469cc97cc951 | Address Redacted | | | | |
| 5c24c3a1-4faf-4bd2-80c3-1acb7e333c86 | Address Redacted | | | | |
| 5c24d479-edee-474e-84d7-597f3658b872 | Address Redacted | | | | |
| 5c25606b-e26b-4621-99ff-ad3de8a93bbc | Address Redacted | | | | |
| 5c2574fd-6d11-4d82-ab2a-9c4837749388 | Address Redacted | | | | |
| 5c25897e-f5ce-40d5-a2ab-e1cba24261b5 | Address Redacted | | | | |
| 5c259ded-faf7-4cc1-9c7b-a00c5492642f | Address Redacted | | | | |
| 5c25a560-4a67-40a8-9686-0d88202c8d6b | Address Redacted | | | | |
| 5c25c2ef-fc4b-4512-a015-74d5e625e546 | Address Redacted | | | | |
| 5c25e611-3bfa-4b62-b2d7-df00490f94fb | Address Redacted | | | | |
| 5c26511c-df07-4f9b-84a1-a7f17606d5ee | Address Redacted | | | | |
| 5c266588-a431-4ec3-ac47-176aa98214a0 | Address Redacted | | | | |
| 5c2666ae-dcc2-498e-9513-14ce33f6a997 | Address Redacted | | | | |
| 5c26785d-4faf-410f-aae7-a2df67dd8978 | Address Redacted | | | | |
| 5c26a19c-10ab-467e-9fac-4b0ed7296e0C | Address Redacted | | | | |
| 5c26f2cf-118c-4242-8e80-458b184edda5 | Address Redacted | | | | |
| 5c26f937-cf7f-42e1-91a6-1f1ae95875b7 | Address Redacted | | | | |
| 5c275379-5fb2-4f48-a6ad-19a041e4fb8a | Address Redacted | | | | |
| 5c279d22-4336-4fc9-8e68-ea4a6385b101 | Address Redacted | | | | |
| 5c27c4dd-0fad-4610-bfdd-93ab72572eec | Address Redacted | | | | |
| 5c27e089-2a2d-4b55-a9af-d75ae95cd762 | Address Redacted | Page 3660 of 10184 | | | |
| 5c27e432-80f6-4f10-ad95-c04dcb48c050 | Address Redacted | | | | |
| 5c28047d-30f2-4aa6-ae48-4739ac6ccf99 | Address Redacted | | | | |
| 5c280cf1-dcd7-4918-aa74-9f42a22cce78 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c282285-ea38-43f0-89db-aa4667836ed0 | Address Redacted | | | | |
| 5c2838b9-9118-43cb-840d-5ce0eca45def | Address Redacted | | | | |
| 5c2847c2-c6b9-4969-a0a3-6d799655364f | Address Redacted | | | | |
| 5c286ea9-f541-4ae9-97cf-9450ae64f11a | Address Redacted | | | | |
| 5c28794e-dc0f-4342-a65a-9be363a810f9 | Address Redacted | | | | |
| 5c287c67-832c-42cc-a142-e07319f0a6b9 | Address Redacted | | | | |
| 5c289e53-e19f-411a-9ead-8c4cd1e2ea3b | Address Redacted | | | | |
| 5c28aba9-ae81-4f04-93e9-c2ab5eb80a78 | Address Redacted | | | | |
| 5c28d5c6-52cf-40cd-a23a-4795adfe12fd | Address Redacted | | | | |
| 5c28f959-b406-4942-bab9-92b9c8d841f0 | Address Redacted | | | | |
| 5c29002e-1ff0-438a-a2dc-55576b4d366c | Address Redacted | | | | |
| 5c2901cb-4ed8-4728-8a35-40d802ef1088 | Address Redacted | | | | |
| 5c290bd6-106c-4220-9839-47954fb8b965 | Address Redacted | | | | |
| 5c292c05-e2b0-4f03-8198-8bcf1a4c6b41 | Address Redacted | | | | |
| 5c294048-1a5b-4fed-9a91-f4cf7ac992b8 | Address Redacted | | | | |
| 5c29413e-f5ba-421e-8059-8e78427bfe78 | Address Redacted | | | | |
| 5c297bf6-08ea-4e68-81f9-e458449f7621 | Address Redacted | | | | |
| 5c299ca9-9904-4098-9fe3-364bb17d207b | Address Redacted | | | | |
| 5c29ae08-b8b6-4a3f-ba13-2dd38096bbf7 | Address Redacted | | | | |
| 5c29b0b2-856d-474e-ba9e-12cc6d9dc68d | Address Redacted | | | | |
| 5c29cd75-4905-4b81-a006-2f8e5020fc23 | Address Redacted | | | | |
| 5c29f4d2-a67a-4603-8f0f-63f552c56ae2 | Address Redacted | | | | |
| 5c2a17cb-89fa-4d4e-90d8-60df1d5d224b | Address Redacted | | | | |
| 5c2a1a46-31f6-4a78-9acd-d239426de093 | Address Redacted | | | | |
| 5c2a1f37-f523-48ff-ade2-41d724628fc0 | Address Redacted | | | | |
| 5c2a302f-ecbe-4447-9fc8-2bc1afe13c13 | Address Redacted | | | | |
| 5c2a65a8-8777-4b45-8294-f822ad8559de | Address Redacted | | | | |
| 5c2a80c7-898e-4fa8-8420-bc076376af8! | Address Redacted | | | | |
| 5c2a9d57-f743-4bd9-b998-40616ed17537 | Address Redacted | | | | |
| 5c2ac546-ee6b-420e-81c1-15a6045908ee | Address Redacted | | | | |
| 5c2aff82-af8f-4c88-a785-0d84afb015b4 | Address Redacted | | | | |
| 5c2b06f1-df49-4223-8212-6d5501505680 | Address Redacted | | | | |
| 5c2b084b-304c-4ff5-92c9-1fab00750483 | Address Redacted | | | | |
| 5c2b3dc4-df93-4550-b068-4ab8d4552d9e | Address Redacted | | | | |
| 5c2b7ef6-c5b7-4db8-a90f-c789b60ad030 | Address Redacted | | | | |
| 5c2c1150-234e-4b78-a2f7-63c67fde84c2 | Address Redacted | | | | |
| 5c2c154c-d73c-4f89-8d5f-1ab07b670669 | Address Redacted | | | | |
| 5c2c1b05-5f16-43ad-8903-35d5ef5cd455 | Address Redacted | | | | |
| 5c2c2606-f7e7-4d2a-b0d1-f72868079e21 | Address Redacted | | | | |
| 5c2c37ac-13ef-4532-961d-e6095503451d | Address Redacted | | | | |
| 5c2c4cc7-dcc8-4c70-b452-9ff0612fcb70 | Address Redacted | | | | |
| 5c2c63d2-1198-4425-8359-0b8d8a3417b7 | Address Redacted | | | | |
| 5c2d0d6e-5809-4d36-b2ae-551ff6685f67 | Address Redacted | | | | |
| 5c2d2995-6605-47d8-a1b5-8c89d53cbee9 | Address Redacted | | | | |
| 5c2d2a56-6660-4652-acbf-23f777da3a91 | Address Redacted | | | | |
| 5c2d3e63-3820-4a76-b157-b7dde3303f26 | Address Redacted | | | | |
| 5c2d42a4-c914-4f52-92f9-fbb3fb30aee8 | Address Redacted | | | | |
| 5c2d4c07-7217-4067-8d0d-4839f0217f05 | Address Redacted | | | | |
| 5c2d62e5-303f-4ceb-b4d5-218b4ed66aa1 | Address Redacted | | | | |
| 5c2d85cb-f842-44a0-a35d-5c318c3aae8e | Address Redacted | | | | |
| 5c2d9803-bb9c-40bb-a8d6-a50027958063 | Address Redacted | | | | |
| 5c2d9940-f66d-4acc-b5c6-03ca84b3ac0e | Address Redacted | | | | |
| 5c2dcdc6-9364-4829-a188-b408880bdc25 | Address Redacted | | | | |
| 5c2dd159-8918-4f41-9f6a-57304163954! | Address Redacted | | | | |
| 5c2dd54f-f61e-463d-b37d-9b97c553634a | Address Redacted | | | | |
| 5c2de08d-57c6-4c1b-a817-179f118b6f65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c2e0796-37c1-453a-b1cf-3e56bc1a8922 | Address Redacted | | | | |
| 5c2e0d92-fb7f-4494-9386-f0a22eff263€ | Address Redacted | | | | |
| 5c2e1a05-b39f-4407-b006-29843c433c53 | Address Redacted | | | | |
| 5c2e2a00-f126-41cf-a672-140d09e0e29b | Address Redacted | | | | |
| 5c2e4550-4c18-49fa-9168-6c9667399745 | Address Redacted | | | | |
| 5c2e5779-bc00-4955-beb5-6a1f1d462b31 | Address Redacted | | | | |
| 5c2e5e0c-7f4b-456d-a226-c79783419431 | Address Redacted | | | | |
| 5c2e7ef6-3bb9-4726-836a-6082fae53a7c | Address Redacted | | | | |
| 5c2e93d3-8a9b-4878-8904-f8380acfe3d7 | Address Redacted | | | | |
| 5c2e9a06-1988-4470-be9e-5278f18f330C | Address Redacted | | | | |
| 5c2eb5bc-aaee-4c5f-8b05-36d1170541f4 | Address Redacted | | | | |
| 5c2ecf6e-b871-47b9-b264-475cd62eaa05 | Address Redacted | | | | |
| 5c2f094b-2543-422b-b2e9-07aee39f5057 | Address Redacted | | | | |
| 5c2f1683-8766-471d-a3a8-b437ec2fa51€ | Address Redacted | | | | |
| 5c2f4902-0327-4054-b5e3-5f11e164a1b3 | Address Redacted | | | | |
| 5c2f5270-d5b9-46da-8b7c-da3d3b8a4e19 | Address Redacted | | | | |
| 5c2f64cb-b228-4f12-9e28-94f4e0395a8a | Address Redacted | | | | |
| 5c2f672b-71cd-49b3-9516-cb9c185fa787 | Address Redacted | | | | |
| 5c2f67e0-a744-4e5c-b05f-46d0cd11e3d4 | Address Redacted | | | | |
| 5c2f6b90-7d42-4895-8bae-bc9b7c0c1f43 | Address Redacted | | | | |
| 5c2f772b-5747-4a51-a367-90c93ef5b94c | Address Redacted | | | | |
| 5c2f8188-0707-4ad9-bceb-e046a1a0a7d6 | Address Redacted | | | | |
| 5c2f94e6-c9c8-4b26-b9cc-774a644aa11c | Address Redacted | | | | |
| 5c2faa41-cd51-4f8d-af7d-14073c48e2e9 | Address Redacted | | | | |
| 5c2fad34-f6b0-4f6d-9fab-8a4f7c7643f4 | Address Redacted | | | | |
| 5c2fb0bb-b85a-4faa-acd9-c06153ae0a6c | Address Redacted | | | | |
| 5c2fb7c6-2a49-4e29-a52d-ed085fc9de31 | Address Redacted | | | | |
| 5c2fbe8d-96c5-4983-b01d-b93ca1ee27b4 | Address Redacted | | | | |
| 5c2fc877-6753-4062-b719-ea5fe2a6f38€ | Address Redacted | | | | |
| 5c2fd4fe-7788-4b77-af76-cdefde993fa0 | Address Redacted | | | | |
| 5c2ffad5-7a05-45b2-8ee1-27cfc27e35ce | Address Redacted | | | | |
| 5c301fa7-8806-4027-aa6d-2cbc2d16bdb8 | Address Redacted | | | | |
| 5c302622-bc10-4ca5-be70-05ef620e4b24 | Address Redacted | | | | |
| 5c302e8e-b730-4da0-9960-ea7732a85a6f | Address Redacted | | | | |
| 5c304fa0-5fce-429b-bbc2-ae461b53a4d6 | Address Redacted | | | | |
| 5c30846e-66fa-46da-86e6-2e7b8bd0d2f4 | Address Redacted | | | | |
| 5c3088af-ac2c-4d4d-9548-555065c6d1f8 | Address Redacted | | | | |
| 5c30a53b-ab7b-47ec-beca-ac848c9a2f0a | Address Redacted | | | | |
| 5c30a96d-1486-4529-9eaa-416c43a61ab9 | Address Redacted | | | | |
| 5c30b377-5d80-49be-963c-b30377ad48db | Address Redacted | | | | |
| 5c30f81f-5d3a-4e72-93a5-31b0785e247S | Address Redacted | | | | |
| 5c313b11-e744-4a73-b511-ef60977911d2 | Address Redacted | | | | |
| 5c316018-28c5-4316-8a84-62fd622ce50€ | Address Redacted | | | | |
| 5c316148-9f0f-4874-bb7c-6d9e770c903€ | Address Redacted | | | | |
| 5c317d16-3d49-4812-9557-b4bfe78affa9 | Address Redacted | | | | |
| 5c31d589-f2e8-4e74-b988-4f0c90959ae0 | Address Redacted | | | | |
| 5c31f488-4fe4-4647-8de5-bcf5127316dd | Address Redacted | | | | |
| 5c31fd83-2f72-467e-8a84-e75d63a3e70€ | Address Redacted | | | | |
| 5c321994-2eba-4a3b-97e5-fad319131461 | Address Redacted | | | | |
| 5c325160-9f4d-4531-8e3e-fbd217566151 | Address Redacted | | | | |
| 5c326e2d-8f47-408d-8393-49a60c6c497C | Address Redacted | | | | |
| 5c3271f7-df40-4eed-8ed4-141345bced15 | Address Redacted | | | | |
| 5c328c2a-3dc5-41c1-a539-6e8eea875586 | Address Redacted | | | | |
| 5c32a7fc-49e7-4e3e-b21a-3d157e18ee74 | Address Redacted | | | | |
| 5c32b02a-e503-496a-ac53-9a4e35a39db4 | Address Redacted | | | | |
| 5c32c144-9da3-46e7-9c3c-57e1bee7318d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c32efaa-a7cd-4730-8dff-4268aba68bcb | Address Redacted | | | | |
| 5c330057-b248-4aed-8233-1521951c1b3a | Address Redacted | | | | |
| 5c331933-8c39-43c4-a25c-d00d964da3db | Address Redacted | | | | |
| 5c33216a-95c8-4457-bae8-8203c4bd3704 | Address Redacted | | | | |
| 5c33289c-3518-426c-8eb7-c5c3454f4797 | Address Redacted | | | | |
| 5c333330-4cf5-4552-9fd9-84b3d03f305c | Address Redacted | | | | |
| 5c333a20-81b7-43ad-8510-f3e77f22bfd4 | Address Redacted | | | | |
| 5c3348cf-67b0-46c9-a9c2-5c5126c1a7ec | Address Redacted | | | | |
| 5c334aba-209b-4707-a727-35c1099774df | Address Redacted | | | | |
| 5c33cfa8-e150-4f1b-8340-c3c19548abff | Address Redacted | | | | |
| 5c3432f9-852f-4152-a081-fb7037d6c1f9 | Address Redacted | | | | |
| 5c346892-0386-47b3-a54a-efe60f8b7dff | Address Redacted | | | | |
| 5c347cf0-effd-43fb-a98f-f7216c4fb186 | Address Redacted | | | | |
| 5c349385-d971-42e0-a966-e45c2b28794f | Address Redacted | | | | |
| 5c3498b1-0b3b-4832-bce4-98d7f3a621c4 | Address Redacted | | | | |
| 5c34a12a-056c-43f6-a05b-0beb82f4c0f1 | Address Redacted | | | | |
| 5c34f6d6-cf1d-46c2-b69d-c8a78206c150 | Address Redacted | | | | |
| 5c3505cb-c6bd-434b-a98d-15309dc679e6 | Address Redacted | | | | |
| 5c35242c-e459-461a-a761-6bcdf937be08 | Address Redacted | | | | |
| 5c352857-00f0-4ba9-b6cc-ee38e0822a8c | Address Redacted | | | | |
| 5c356685-59ac-4c53-98d2-7868fb120e11 | Address Redacted | | | | |
| 5c358785-906b-4944-bdd0-99ac446068cc | Address Redacted | | | | |
| 5c35b124-2945-4765-8802-9e77e7ca2dd9 | Address Redacted | | | | |
| 5c35ca75-3b15-4298-9923-5f24711c222b | Address Redacted | | | | |
| 5c35d993-3f85-4d36-a729-d00d9196dc15 | Address Redacted | | | | |
| 5c35ea96-9a32-4a9c-af53-dc502d54c497 | Address Redacted | | | | |
| 5c35edeb-908c-4ef0-89a9-c36cb6841a35 | Address Redacted | | | | |
| 5c35f99b-c88c-43a9-8e26-ad574f002531 | Address Redacted | | | | |
| 5c367ad9-c7d7-423b-9fd8-efb572593b3f | Address Redacted | | | | |
| 5c369c9a-861e-49ba-b6c5-6d1ff91530bb | Address Redacted | | | | |
| 5c36b85b-663b-4077-9c46-7695e38818cb | Address Redacted | | | | |
| 5c36c363-54ae-4624-8fef-2f3161bef178 | Address Redacted | | | | |
| 5c36c607-885f-481e-a770-f3970f603f33 | Address Redacted | | | | |
| 5c36deef-31df-4680-b139-075d00bb9f92 | Address Redacted | | | | |
| 5c36fea4-0687-4f4f-9692-6d2c70eed776 | Address Redacted | | | | |
| 5c3743df-1798-4489-a432-9ef9e9c99a38 | Address Redacted | | | | |
| 5c377648a-90a7-4e58-a495-747d18a94089 | Address Redacted | | | | |
| 5c37a71e-cea4-4577-a0ca-9d57ce381617 | Address Redacted | | | | |
| 5c37c400-7d68-405c-b35f-dd940bb32b20 | Address Redacted | | | | |
| 5c37cb04-80ca-4fc0-a9fe-d8d188c6e788 | Address Redacted | | | | |
| 5c37d3bf-5d72-4725-891b-353014b1b99a | Address Redacted | | | | |
| 5c37e5a7-3359-40cb-8da3-490073be5aec | Address Redacted | | | | |
| 5c38455f-f259-4a24-ad5e-d4e602184a94 | Address Redacted | | | | |
| 5c384fed-6d94-4a56-8980-93faba3ac9f1 | Address Redacted | | | | |
| 5c3864f3-c97b-4503-ae19-14c00d33d0e8 | Address Redacted | | | | |
| 5c38908d-48ba-4040-9e2e-bebc-1ddf3b5cfee5 | Address Redacted | | | | |
| 5c389351-3240-48e7-b604-159fd1e94a25 | Address Redacted | | | | |
| 5c38b01e-f566-42a1-83e2-e324a7e113cc | Address Redacted | | | | |
| 5c38e664-84b1-4bd6-a7ca-00c2cb6071c4 | Address Redacted | | | | |
| 5c38ea91-2db8-4390-91d6-08b188dadcd9 | Address Redacted | | | | |
| 5c39052d-f89c-4c50-bbf2-039c0df7dccb | Address Redacted | | | | |
| 5c39290d-4ec1-4a49-b856-ffe6fae92038 | Address Redacted | | | | |
| 5c39685e-7947-4f5d-9750-81ed725aac55 | Address Redacted | | | | |
| 5c39a1e1-4e48-40d2-b72e-0108aa2e4209 | Address Redacted | | | | |
| 5c3a2a8c-0de9-4bae-941e-de1d1043957b | Address Redacted | | | | |
| 5c3a30aa-fc67-430d-ac0a-3da8d230f9e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c3a3224-d54e-4b08-aea6-3fb067f623df | Address Redacted | | | | |
| 5c3a3ec0-39ef-46fb-b2c2-0cbebdd03133 | Address Redacted | | | | |
| 5c3a970d-88d5-4a5e-a765-f109a66fc8f5 | Address Redacted | | | | |
| 5c3aadf1-14d3-4e47-8820-69faef9466d | Address Redacted | | | | |
| 5c3ac3ab-bbdc-45e9-9fcb-6453b3477aed | Address Redacted | | | | |
| 5c3aceaa-49a3-4db6-944e-0e3a688b1f5c | Address Redacted | | | | |
| 5c3b13f4-222c-4e66-9b4c-f2a8bcd39b44 | Address Redacted | | | | |
| 5c3b15e1-45a1-4380-b1b6-55d24ee2c3c3 | Address Redacted | | | | |
| 5c3b3914-0bbc-4224-be12-4b8e5e62abe9 | Address Redacted | | | | |
| 5c3b4e31-6763-4896-a74e-edc42ac94222 | Address Redacted | | | | |
| 5c3bb003-5aa4-4173-93c9-36c9e020a6a3 | Address Redacted | | | | |
| 5c3bbade-7c15-4c3b-a423-ecfc4be035f0 | Address Redacted | | | | |
| 5c3bbf78-b4b6-46a5-acb5-9fe410367ff7 | Address Redacted | | | | |
| 5c3c0c5c-1f7f-46c1-a86d-a60785fa5dfd | Address Redacted | | | | |
| 5c3c54b5-1ee9-4a65-a4ed-a0dcacb2c67b | Address Redacted | | | | |
| 5c3c5984-7b2a-47bf-bcbb-68a2ffe85231 | Address Redacted | | | | |
| 5c3c6143-3943-43ac-854b-2abc389de992 | Address Redacted | | | | |
| 5c3c7298-1e6a-45bd-bc0e-f866d2723280 | Address Redacted | | | | |
| 5c3cb128-cbf4-4cd7-b2dd-d59ffe40ca94 | Address Redacted | | | | |
| 5c3cba2f-516a-444f-af74-6496de822056 | Address Redacted | | | | |
| 5c3cea36-67ef-4806-9d24-d1b8bc26d137 | Address Redacted | | | | |
| 5c3cf83d-d3a3-4913-91d2-87f38faecf9d | Address Redacted | | | | |
| 5c3d12bc-41ff-44f0-bd3d-11bc6e3948ef | Address Redacted | | | | |
| 5c3d21b1-b554-4740-958e-930b9d5d58a3 | Address Redacted | | | | |
| 5c3d6057-be0e-4fdd-ab84-1d5ce4135eab | Address Redacted | | | | |
| 5c3d6c30-3556-4da3-8505-38a489bb2981 | Address Redacted | | | | |
| 5c3d78e2-e969-4a7e-add1-0fa2cdd0f206 | Address Redacted | | | | |
| 5c3d97a5-3f67-41b6-ae6a-0fa7ee86204 | Address Redacted | | | | |
| 5c3d9c52-d937-4aa5-a915-3c64ffda5ee0 | Address Redacted | | | | |
| 5c3df339-cf52-467b-9f9f-6d9ab0b159fd | Address Redacted | | | | |
| 5c3e1e6c-428a-472b-a7b5-266c6b2576a3 | Address Redacted | | | | |
| 5c3e6771-5751-4001-8345-3656dd3206cb | Address Redacted | | | | |
| 5c3e7d0e-3bf1-48c1-9aa2-f53c0121c832 | Address Redacted | | | | |
| 5c3e9298-d805-41bf-91c0-80fdeda78d02 | Address Redacted | | | | |
| 5c3eab5e-4ec3-4013-bdc3-cc29a3a7a8c3 | Address Redacted | | | | |
| 5c3ed75a-6080-4c38-b05b-b721bb7384b4 | Address Redacted | | | | |
| 5c3f0973-d105-493a-8a46-728f4fa82b52 | Address Redacted | | | | |
| 5c3f131f-7f20-4702-a36a-b119a935a847 | Address Redacted | | | | |
| 5c3f7715-c937-43b3-92f2-a3a9741c02e1 | Address Redacted | | | | |
| 5c3fb240-d54a-47e5-93a2-1aa1d38fa118 | Address Redacted | | | | |
| 5c3fc365-c8dd-40a3-affb-b5a39100d2f1 | Address Redacted | | | | |
| 5c3fc7cb-d600-427c-91ec-7ff7bb672e0b | Address Redacted | | | | |
| 5c3fd330-93d4-47d8-9121-9b3ccba3e1ee | Address Redacted | | | | |
| 5c3ffd1f-48d6-432b-be84-ea185fea9ce0 | Address Redacted | | | | |
| 5c400233-de0f-4b10-90e3-02f3a73cbc8a | Address Redacted | | | | |
| 5c40059a-fd9b-41da-88e8-631a12e2ea8a | Address Redacted | | | | |
| 5c40073d-771f-4cde-9421-7a3f116791e1 | Address Redacted | | | | |
| 5c40200f-1a4f-400e-b854-f701b9288036 | Address Redacted | | | | |
| 5c403d6d-defb-4bd2-bd09-c3fb69950d75 | Address Redacted | | | | |
| 5c404a43-06ae-4243-ae0f-c7e76dbad185 | Address Redacted | | | | |
| 5c406c6a-99af-493f-95b1-c649a39fd4cb | Address Redacted | | | | |
| 5c407f1c-0516-4fc9-bd51-728a57db437e | Address Redacted | | | | |
| 5c40a90a-c9b8-48d5-a21a-e7dd3edde5ed | Address Redacted | | | | |
| 5c40b37a-d17b-434a-b4f7-83d0d2bd1ef5 | Address Redacted | | | | |
| 5c40dedc-28f8-4a2c-b40a-3697c670ad9c | Address Redacted | | | | |
| 5c41203e-dc6f-49a4-91fc-2d2dc2ecca34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c412be8-0b5c-4089-82d2-0333bbecfaf9 | Address Redacted | | | | |
| 5c413526-809d-4d18-a5b0-de313895b093 | Address Redacted | | | | |
| 5c4164c4-c1bb-49d7-8c71-61c128c9bc3d | Address Redacted | | | | |
| 5c418189-2cd7-464b-9cdb-3ad35510ad31 | Address Redacted | | | | |
| 5c41a46e-3218-42c0-a0c0-4d4419937ee9 | Address Redacted | | | | |
| 5c41a8f8-b19f-441f-a9f5-0f297f5fed8e | Address Redacted | | | | |
| 5c41d269-19ce-40ac-94ad-c52b85ac3110 | Address Redacted | | | | |
| 5c420834-001f-475a-830f-f55d246a5b19 | Address Redacted | | | | |
| 5c422191-8ccc-40aa-90ce-bed1eb2567db | Address Redacted | | | | |
| 5c422f42-d6f4-428b-8f8e-f98b16ff1a9a | Address Redacted | | | | |
| 5c4240f6-e2c2-4540-b74e-48c796176a1C | Address Redacted | | | | |
| 5c426957-225d-4b1e-9019-717f3b25333b | Address Redacted | | | | |
| 5c42d194-89d7-4daf-91f9-17722020bf2l | Address Redacted | | | | |
| 5c42fc5c-6793-4494-aa98-561c863a7028 | Address Redacted | | | | |
| 5c4302c4-0617-405b-b02b-3822e3aac6a9 | Address Redacted | | | | |
| 5c4348b8-428c-4b1c-96f8-90bdccf25e01 | Address Redacted | | | | |
| 5c4351c6-a016-4bd1-9c3a-0c4005e24c68 | Address Redacted | | | | |
| 5c4355b7-8a7d-41c6-8a8d-f61762b13a44 | Address Redacted | | | | |
| 5c435fb4-43a8-4884-9641-1974319653b5 | Address Redacted | | | | |
| 5c438634-70a4-47d1-8b70-a1450ffc073C | Address Redacted | | | | |
| 5c438caa-0e5c-4f66-bdb3-b5c2ef49727c | Address Redacted | | | | |
| 5c43bded-a62c-43f7-90d7-94c64ff44dd6 | Address Redacted | | | | |
| 5c43fac2-e9a3-4536-9919-c5558f816482 | Address Redacted | | | | |
| 5c4404e6-e621-4c3d-994f-eb1670cee599 | Address Redacted | | | | |
| 5c44238b-ff1c-4d01-8951-612bcb005322 | Address Redacted | | | | |
| 5c442c26-bcb1-4b5c-8319-6930944fc65e | Address Redacted | | | | |
| 5c4450be-dac7-472d-b23e-c516d5a2ef43 | Address Redacted | | | | |
| 5c44701c-7bce-47e4-a160-0522169384d7 | Address Redacted | | | | |
| 5c44af21-f68e-4fd8-9a7d-cad4e069780c | Address Redacted | | | | |
| 5c44b2a7-b771-4f43-8e9a-e91d9f88040c | Address Redacted | | | | |
| 5c44bfbe-d825-4251-83e8-7ebcbf0b6f83 | Address Redacted | | | | |
| 5c44d66b-b1b8-4383-9bf5-8d7634b2f9b4 | Address Redacted | | | | |
| 5c44d897-054d-49bb-ab6e-af901656355e | Address Redacted | | | | |
| 5c44fdd1-f092-4fdf-9a08-3ea51408dcdf | Address Redacted | | | | |
| 5c454434-b563-4703-8bec-b90650140f5e | Address Redacted | | | | |
| 5c455345-08a5-4c69-969b-f3fe2af111cf | Address Redacted | | | | |
| 5c456199-7e5f-4bf8-a8dc-2ae4d084be2f | Address Redacted | | | | |
| 5c4566ff-196a-47b1-9604-f06ce2f51a49 | Address Redacted | | | | |
| 5c4572bb-7ed6-44a5-a373-1ae2e81d995b | Address Redacted | | | | |
| 5c4597d0-d5dc-4cae-b84b-1bdb4e1e9205 | Address Redacted | | | | |
| 5c45b838-1f52-464f-9007-5d91822d2fbf | Address Redacted | | | | |
| 5c45bfe5-7245-4efd-8b3f-476791905bb6 | Address Redacted | | | | |
| 5c45cdd9-5c95-47b3-8dfa-90236596c8c9 | Address Redacted | | | | |
| 5c460b9f-0a7c-47e2-abcb-da9f7da145fa | Address Redacted | | | | |
| 5c461ba0-b638-4771-80f5-d5cdeada5c7d | Address Redacted | | | | |
| 5c462140-bd83-4653-ac80-c35358c278bd | Address Redacted | | | | |
| 5c46299e-4660-4a4f-bd81-4b611bcfcb50 | Address Redacted | | | | |
| 5c462f19-1d98-41bf-9a13-44e360384988 | Address Redacted | | | | |
| 5c463213-4228-48d9-82bc-8ff7389529f3 | Address Redacted | | | | |
| 5c4646bc-e37c-449f-9eb9-2fc13780e22a | Address Redacted | | | | |
| 5c464da2-ea5b-409d-93d2-a514f768aa65 | Address Redacted | | | | |
| 5c46639a-6b28-424f-b286-3668df064f0C | Address Redacted | | | | |
| 5c468a29-99fa-477c-b501-7419a8e48f3c | Address Redacted | | | | |
| 5c468bce-fdf9-4342-b33d-9913f9849a56 | Address Redacted | | | | |
| 5c46b256-c4f9-4b36-ac6e-84fd2d3be500 | Address Redacted | | | | |
| 5c46c67d-8246-4ec2-985a-c6b112aa47dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c46e45d-9639-4ed2-9f99-80d257757598 | Address Redacted | | | | |
| 5c46ee2e-6fa7-4913-a68b-4c9f46842b5e | Address Redacted | | | | |
| 5c46f910-7863-4eba-96bf-bde45cac3f57 | Address Redacted | | | | |
| 5c472230-03c4-4c79-aba5-0feb7058ebc0 | Address Redacted | | | | |
| 5c4775ea-9060-4fac-9164-e90a297d9ac6 | Address Redacted | | | | |
| 5c478d70-8b13-4984-a350-b21aac132273 | Address Redacted | | | | |
| 5c47e6e1-5296-4cec-8bb2-4bb4965f07c7 | Address Redacted | | | | |
| 5c47eff0-7fc5-4495-95b9-545ed3139e6a | Address Redacted | | | | |
| 5c48042e-6c99-4f46-9e2b-1239f7aa1293 | Address Redacted | | | | |
| 5c484f79-d0f3-41ee-8f04-a6db9380ad3e | Address Redacted | | | | |
| 5c48504a-3119-4644-ae88-51ed51f99a80 | Address Redacted | | | | |
| 5c485bf7-e3ab-4f70-a62f-c0691486ccff | Address Redacted | | | | |
| 5c48aed5-c855-48be-ab66-c85122855ab0 | Address Redacted | | | | |
| 5c48dd91-a42d-4e6c-80f6-3359da233014 | Address Redacted | | | | |
| 5c4902b1-64c8-4e00-bd84-0792d084031a | Address Redacted | | | | |
| 5c491a7b-0cc9-433c-b01e-02db031d3543 | Address Redacted | | | | |
| 5c492dee-3221-4346-a903-6e96ae8106ad | Address Redacted | | | | |
| 5c493cde-5cd0-4427-8a5c-262f46b659ac | Address Redacted | | | | |
| 5c49511a-97e0-4d64-bc9a-eff4bcd514ed | Address Redacted | | | | |
| 5c49d618-2415-44c2-b9b6-1ea377fa186l | Address Redacted | | | | |
| 5c49dd26-f6d2-42be-ba6d-b42d4a2fcb88 | Address Redacted | | | | |
| 5c49e9be-4f2f-4ee3-a55e-419ae61f44f8 | Address Redacted | | | | |
| 5c49fcb6-5a50-46fb-bbc4-2e7d13bb6236 | Address Redacted | | | | |
| 5c4a00d0-fb23-47d9-9221-78ac5963762l | Address Redacted | | | | |
| 5c4a07d9-c17d-46b7-8185-ce3002dd7c24 | Address Redacted | | | | |
| 5c4a1a10-9ec7-47d9-b20b-34d53404e5c3 | Address Redacted | | | | |
| 5c4a27da-bd0d-44b6-9c1d-b8b2dc10f99e | Address Redacted | | | | |
| 5c4a32ad-4f80-4d1b-ae57-a1dfc0ed5b2c | Address Redacted | | | | |
| 5c4a3379-c02b-4d01-8450-4b8106bd9d01 | Address Redacted | | | | |
| 5c4a76a3-b333-49e8-ace2-f0100c1ef41e | Address Redacted | | | | |
| 5c4a9051-e957-45c0-bfa0-0fdf73966583 | Address Redacted | | | | |
| 5c4ac17c-39e4-44b6-b065-17819642dd56 | Address Redacted | | | | |
| 5c4b1770-9d3b-44e5-8a54-08ba0d35b35b | Address Redacted | | | | |
| 5c4b24f9-81c6-4010-83e6-bee9882ac7ff | Address Redacted | | | | |
| 5c4b3b82-74a7-4169-8e06-072fb16d2d9f | Address Redacted | | | | |
| 5c4b7b3b-73d4-46eb-94ff-992b67677838 | Address Redacted | | | | |
| 5c4bca57-7783-4691-a2e1-c71e4bb430e4 | Address Redacted | | | | |
| 5c4c0a75-39a4-4e30-bd03-97ff647b9e7C | Address Redacted | | | | |
| 5c4c21b5-8962-4cd1-a262-7e22d383c1f4 | Address Redacted | | | | |
| 5c4c4c22-085d-4f0c-ae9d-86f9f97e3b4e | Address Redacted | | | | |
| 5c4c68a7-bbb9-4c5e-8ea5-902f709e21ef | Address Redacted | | | | |
| 5c4c6a79-7ec8-44eb-81ee-ea0b50c08a39 | Address Redacted | | | | |
| 5c4c6e92-5ba1-4339-b2f4-d90f20e88b96 | Address Redacted | | | | |
| 5c4c8421-c041-4fdb-81bc-cd5d50b4f757 | Address Redacted | | | | |
| 5c4cbb10-5b8c-48cc-857d-6b6af6618bf0 | Address Redacted | | | | |
| 5c4cea93-9a3f-4e57-9e0a-e2ed4c542fa7 | Address Redacted | | | | |
| 5c4cfa42-9b40-40bf-967a-421cdd6523f2 | Address Redacted | | | | |
| 5c4d0275-d300-4159-ac6e-909f74bfae27 | Address Redacted | | | | |
| 5c4d0e73-964c-497d-adce-756b5d026f9b | Address Redacted | | | | |
| 5c4d16f5-ef97-46d0-9ea9-aebedbc6332d | Address Redacted | | | | |
| 5c4d1c9a-fbe5-49c4-8fbc-3834fee3d5df | Address Redacted | | | | |
| 5c4d6d9d-c181-4d8a-849b-5daab50d0fb2 | Address Redacted | | | | |
| 5c4d736b-8992-4a60-a9da-f1b76f6de14€ | Address Redacted | Page 3666 of 10184 | | | |
| 5c4d76d0-fde4-4583-b4ab-06c595da0a6f | Address Redacted | | | | |
| 5c4d7fa7-2e13-4668-8853-6464811298a9 | Address Redacted | | | | |
| 5c4dcadd-5b5b-4712-89de-d0065812844a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c4e0119-adeb-4bba-bd5a-815200748129 | Address Redacted | | | | |
| 5c4e1d3c-cbb5-4d97-905f-8cc8e2aebb42 | Address Redacted | | | | |
| 5c4e4f3f-1080-4c20-9822-3b87eab6c0ec | Address Redacted | | | | |
| 5c4e7450-e3a5-41a8-8fe9-45128009a6f8 | Address Redacted | | | | |
| 5c4e7f65-0504-4525-80af-77ac37cc42bb | Address Redacted | | | | |
| 5c4e9160-0780-46ea-9f33-fd7927a90001 | Address Redacted | | | | |
| 5c4e9269-cbad-4956-b1ee-7f260953ac0f | Address Redacted | | | | |
| 5c4ea1e6-c552-468f-ba24-a1389929f6d9 | Address Redacted | | | | |
| 5c4eba2e-0496-4093-b5aa-648ffbc5334C | Address Redacted | | | | |
| 5c4ec9bf-1952-4863-99c7-e10dac2d910a | Address Redacted | | | | |
| 5c4edf6c-64ca-429c-9fbf-6984aaa4bcf1 | Address Redacted | | | | |
| 5c4efff6-0840-46c8-9f16-6a2fbb6f4e13 | Address Redacted | | | | |
| 5c4f01da-062b-476d-a0b7-bebe57070d59 | Address Redacted | | | | |
| 5c4f39bc-1621-428f-a80a-01bcbb94ebcd | Address Redacted | | | | |
| 5c4f4f6e-ac39-4268-85c1-a9ac1f95646e | Address Redacted | | | | |
| 5c4f6328-2203-45d4-a830-04316d6ee0e2 | Address Redacted | | | | |
| 5c4fd097-b545-445b-8dd4-7c6d6b756a64 | Address Redacted | | | | |
| 5c4fd813-589f-4578-9369-4b035acf9412 | Address Redacted | | | | |
| 5c4ffea2-1fe6-4d70-86d2-72ff69853e98 | Address Redacted | | | | |
| 5c502134-2325-4af2-b207-b3e4c8003361 | Address Redacted | | | | |
| 5c50ba30-746a-4663-bb21-630673f9534c | Address Redacted | | | | |
| 5c50ce81-932c-4790-a264-6aac69d24cce | Address Redacted | | | | |
| 5c50e3c8-6ea8-4b65-8d41-11c625d117e3 | Address Redacted | | | | |
| 5c50f4a6-7bf1-4aca-a7c0-ed8821c405a2 | Address Redacted | | | | |
| 5c50fb3b-9209-473c-bf2d-488472d0109d | Address Redacted | | | | |
| 5c5119d2-69d4-4611-9d3c-06c5a090dffe | Address Redacted | | | | |
| 5c513f05-39b5-4a1f-bc00-8129c80f8e4a | Address Redacted | | | | |
| 5c515647-6c50-4801-a08e-9e93f1d077b2 | Address Redacted | | | | |
| 5c516479-9303-4b93-81c1-522a0642f7d6 | Address Redacted | | | | |
| 5c517a41-0903-4864-9fda-2cd167655b7c | Address Redacted | | | | |
| 5c517e4b-a2b3-43b0-aeb5-b37e7963685d | Address Redacted | | | | |
| 5c518d24-f97c-484a-815b-b2435892fa6a | Address Redacted | | | | |
| 5c51af80-51d7-43c5-b423-60debb36b233 | Address Redacted | | | | |
| 5c51bb49-b4cb-413c-86c7-706389e3fc40 | Address Redacted | | | | |
| 5c51c3bb-2372-40c2-be42-9a6acd65dd93 | Address Redacted | | | | |
| 5c51e803-8f3e-4f9a-a9fb-c4f64be242ba | Address Redacted | | | | |
| 5c5214ae-8efd-4141-818c-dd4ce6d88d12 | Address Redacted | | | | |
| 5c522e4f-3245-41de-b24c-302b5b030c87 | Address Redacted | | | | |
| 5c5236f8-d9a5-4a24-b40f-00839e492a1a | Address Redacted | | | | |
| 5c523a1d-a8f2-45ce-9779-d213e0eae517 | Address Redacted | | | | |
| 5c524545-f73a-4a7c-b514-5ef37db3200c | Address Redacted | | | | |
| 5c526a78-5f39-4a8d-afbf-211ee4c6a6f1 | Address Redacted | | | | |
| 5c527796-bdac-4b9a-93fa-0d657bb8ca76 | Address Redacted | | | | |
| 5c528f99-27a4-4974-921f-a6183360fdd2 | Address Redacted | | | | |
| 5c52b456-5929-4914-b11c-dd6644d52e30 | Address Redacted | | | | |
| 5c52c35a-d011-4f0c-99d2-17568447ead2 | Address Redacted | | | | |
| 5c52c627-a161-45fa-ad9c-d843584d052C | Address Redacted | | | | |
| 5c52cd9d-7262-4120-a482-a13bd908afba | Address Redacted | | | | |
| 5c52e516-7894-4d30-9cee-9c1f1f4e7dd5 | Address Redacted | | | | |
| 5c52ef0c-5668-4691-aa1f-ec447c16e9fe | Address Redacted | | | | |
| 5c52fe6d-531e-4914-a0d7-39d3e0825f8C | Address Redacted | | | | |
| 5c532f81-14b0-4f95-991d-f7f33e66256c | Address Redacted | | | | |
| 5c53495b-2b23-44e1-b495-6e9a0c3e7efd | Address Redacted | Page 3667 of 10184 | | | |
| 5c534a7c-7ad7-4426-a776-ef5d9779a14e | Address Redacted | | | | |
| 5c535b3f-e6f4-4dba-972b-c1b2288d8268 | Address Redacted | | | | |
| 5c536738-787e-4079-b89a-c88d87ee3353 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c53cd3a-e2d6-48ae-bbd7-2856b3373e1c | Address Redacted | | | | |
| 5c53cdcb-c83d-40b9-98c0-72e68937f74c | Address Redacted | | | | |
| 5c53d664-c07d-4d56-9cc0-e6420b8bc30a | Address Redacted | | | | |
| 5c53d789-342c-4c0a-b929-2863bfeb1312 | Address Redacted | | | | |
| 5c53f711-b9d0-4eb4-bcb0-66db9cd3633f | Address Redacted | | | | |
| 5c54032a-e41f-4780-85b8-8352080074f7 | Address Redacted | | | | |
| 5c544944-dfc6-4b23-9c4c-f4f54db5838d | Address Redacted | | | | |
| 5c54601a-6599-4da1-9b9f-25aa2c34444a | Address Redacted | | | | |
| 5c546803-f475-48ae-8c43-685871798923 | Address Redacted | | | | |
| 5c547757-6a2a-447d-a552-10b24ff26b40 | Address Redacted | | | | |
| 5c54906d-16d5-448b-8421-15272a3caa8a | Address Redacted | | | | |
| 5c5493b3-0bda-4ffc-b41c-0219e178f09b | Address Redacted | | | | |
| 5c549f85-8617-4d7f-9ffd-ce5fde8a0f2b | Address Redacted | | | | |
| 5c54a359-6c71-4c96-b84d-487e192896a9 | Address Redacted | | | | |
| 5c54b6fb-c3b5-46bf-bd4e-48315ae0a7f3 | Address Redacted | | | | |
| 5c54bc0f-f18f-4658-95bc-e80dbbed9d8c | Address Redacted | | | | |
| 5c54e078-38f1-445a-9ae2-4cc0d9c2fac0 | Address Redacted | | | | |
| 5c54eed2-4339-470a-8806-2448363a88e8 | Address Redacted | | | | |
| 5c54fd50-62d3-4bc1-9189-7876e13c1e6a | Address Redacted | | | | |
| 5c5508cf-943b-4f7f-8bae-61b51536ace9 | Address Redacted | | | | |
| 5c5538d5-0b7d-4c41-815a-89249cd9f6fa | Address Redacted | | | | |
| 5c5545a7-2d46-427d-91b5-0d5d219847b6 | Address Redacted | | | | |
| 5c55a19f-f258-4381-8123-7be1cae8b2ae | Address Redacted | | | | |
| 5c55a228-3219-4001-a5dc-af47a61fe4a7 | Address Redacted | | | | |
| 5c55a49b-9208-4114-a689-52cdb0c99b10 | Address Redacted | | | | |
| 5c55b5c6-0030-4d22-aa64-37aada8b9ec6 | Address Redacted | | | | |
| 5c55c5db-d33d-4ee4-b665-1d377c1ac771 | Address Redacted | | | | |
| 5c55c944-4a61-4b02-b9d1-d91091c0ef81 | Address Redacted | | | | |
| 5c55def7-54ed-4e32-9edb-ffc864f457cd | Address Redacted | | | | |
| 5c55ea31-ba58-46e1-b68d-3bc2e418a7cc | Address Redacted | | | | |
| 5c56094e-100e-42fd-8692-eaf6fe3082e0 | Address Redacted | | | | |
| 5c5641fe-9eb0-4be2-997f-d8540c5c5b13 | Address Redacted | | | | |
| 5c56469b-5ea7-4fe8-8e6b-7508b564e2d4 | Address Redacted | | | | |
| 5c564d06-3ba4-4ec3-9ba4-9bea089d94c8 | Address Redacted | | | | |
| 5c56a604-b185-45f5-982d-adea05569774 | Address Redacted | | | | |
| 5c56e1e4-684b-4d7f-9856-6a83e1a68012 | Address Redacted | | | | |
| 5c5753a8-3ec5-410d-b900-db702e39ed56 | Address Redacted | | | | |
| 5c576711-9318-49b5-b390-6fc474812bde | Address Redacted | | | | |
| 5c576cb4-5fc9-4875-aabd-31ac7b5358d9 | Address Redacted | | | | |
| 5c57bfdd-ad87-44eb-87f5-c4f3130c50e8 | Address Redacted | | | | |
| 5c57ffb0-67cf-41f2-a1df-b1a0d457cfd0 | Address Redacted | | | | |
| 5c583190-5be3-4aea-88b9-fade3de6c998 | Address Redacted | | | | |
| 5c5852e0-26c5-48c1-baa2-e1dbf104eeea | Address Redacted | | | | |
| 5c58698e-5f4c-41bf-8bc9-75ffeab017a3 | Address Redacted | | | | |
| 5c5879f7-4906-49d3-af3d-83d8451a44ec | Address Redacted | | | | |
| 5c58c1d1-ac28-41f7-83aa-6a0b9eb09896 | Address Redacted | | | | |
| 5c5901d0-9a62-4152-acd8-4eaaed0f12e7 | Address Redacted | | | | |
| 5c5966eb-3754-4305-acfb-34a357d1fa1e | Address Redacted | | | | |
| 5c5989ba-ebc6-4c37-9de6-6bbecd5b3093 | Address Redacted | | | | |
| 5c599598-aab5-47fd-b7dc-728f8151ac7c | Address Redacted | | | | |
| 5c5995a8-44ba-4fe1-9182-13b7c4c4e11a | Address Redacted | | | | |
| 5c59d669-8794-414a-9578-dc894635055e | Address Redacted | | | | |
| 5c59f5f8-b346-4d4d-91a4-aa7449e89fd6 | Address Redacted | | | | |
| 5c5a119b-9952-4777-8b1f-6289292ccc75 | Address Redacted | | | | |
| 5c5a32f0-41d1-47b9-91b9-85933c3f519a | Address Redacted | | | | |
| 5c5a35a8-afe8-4038-be62-fc9d88a1931c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c5a5206-a00a-428d-9326-043ebff43aae | Address Redacted | | | | |
| 5c5a7b21-6a34-406e-bf0e-e18392b36e81 | Address Redacted | | | | |
| 5c5a91c4-a98f-4eca-8210-a402e2bafe24 | Address Redacted | | | | |
| 5c5aafaf-7186-43a7-9066-dc8816547e00 | Address Redacted | | | | |
| 5c5ab520-d9d6-49b1-a7b5-e4d0ba3fba40 | Address Redacted | | | | |
| 5c5ac075-7a45-4f8c-a873-02f1c517252c | Address Redacted | | | | |
| 5c5afcd7-b061-455c-a58d-f3d9ee40b7e9 | Address Redacted | | | | |
| 5c5b2223-aefe-4796-9b08-d0fee1049b8d | Address Redacted | | | | |
| 5c5b3171-a9e7-412c-9b7a-3385b5a30ed9 | Address Redacted | | | | |
| 5c5b35b3-56aa-4e01-9c10-81ce509d8d29 | Address Redacted | | | | |
| 5c5b4c8d-b931-49ad-8d20-ea2597602bd4 | Address Redacted | | | | |
| 5c5b60d1-7652-4749-8d80-8dbb40c0d216 | Address Redacted | | | | |
| 5c5b9f8e-0ece-411c-be88-6d51cebf0df9 | Address Redacted | | | | |
| 5c5bd7f1-b658-48ad-8a16-ac78b9d0723a | Address Redacted | | | | |
| 5c5c381c-922c-434a-be03-ce37b6515488 | Address Redacted | | | | |
| 5c5c4c98-6d47-4ce7-afb3-9df871eb7d29 | Address Redacted | | | | |
| 5c5c6305-277e-4dbf-a93f-6de90412335c | Address Redacted | | | | |
| 5c5c6e68-24e1-4f42-8992-be7024a422fc | Address Redacted | | | | |
| 5c5c7d03-2ec8-459d-a89e-612be07f3bfb | Address Redacted | | | | |
| 5c5c8491-b21e-4f5a-b05d-ea136580c945 | Address Redacted | | | | |
| 5c5c85b8-5484-4f53-a84c-6c79459a634f | Address Redacted | | | | |
| 5c5cafe4-7153-4f16-bbd7-a25b3c11ef6a | Address Redacted | | | | |
| 5c5cb67d-3d4d-49e7-a34d-278b7d425faf | Address Redacted | | | | |
| 5c5cc84c-986b-4d31-bcba-1e3d6e8f5b35 | Address Redacted | | | | |
| 5c5cebe9-f830-46af-a505-1823dfc74292 | Address Redacted | | | | |
| 5c5cf398-e7aa-4a8b-8fc7-767b7f9fe1e7 | Address Redacted | | | | |
| 5c5d2afd-cd21-4f23-ae89-cf4ef74b1901 | Address Redacted | | | | |
| 5c5d3b48-d0f1-4934-9383-38da1c6bf3d3 | Address Redacted | | | | |
| 5c5d550b-9921-48cb-8952-66d2130fe87b | Address Redacted | | | | |
| 5c5d5f8c-d301-472f-ada9-026fe76d5517 | Address Redacted | | | | |
| 5c5d66df-73ed-42cf-b2d5-599b0c04d1be | Address Redacted | | | | |
| 5c5d9109-f614-4c16-a618-487ec64a81e7 | Address Redacted | | | | |
| 5c5da6ec-f0d1-4815-9f18-6a823651f9ca | Address Redacted | | | | |
| 5c5da6f9-b825-4817-94e8-7bbb5946c989 | Address Redacted | | | | |
| 5c5dae72-9fd7-4af0-8f4d-5d41083b9a1d | Address Redacted | | | | |
| 5c5db913-0551-4939-a7fd-9294bab2396d | Address Redacted | | | | |
| 5c5dbbe3-bfc1-411f-9598-30fba1e2dc19 | Address Redacted | | | | |
| 5c5dd44f-e910-49bb-9b46-cc8326d7f9bb | Address Redacted | | | | |
| 5c5e1468-f69d-4a43-a4ea-c07492b334b5 | Address Redacted | | | | |
| 5c5e78d4-026f-4832-9967-026374686be4 | Address Redacted | | | | |
| 5c5e7efd-c98d-4316-9d18-18fff58630d0 | Address Redacted | | | | |
| 5c5e847d-248a-45c6-be0a-ddbc291865c3 | Address Redacted | | | | |
| 5c5e9d57-3381-44c0-b182-31e21cda2134 | Address Redacted | | | | |
| 5c5ea961-b319-4bd4-b2ab-06cfee3e33b1 | Address Redacted | | | | |
| 5c5ead9c-3b52-47ad-ba23-20e2d81fb7eb | Address Redacted | | | | |
| 5c5ec275-c696-440c-8d6e-77a7abd6d8cd | Address Redacted | | | | |
| 5c5f460b-a7c9-4fbd-9d65-ea75eb55b21c | Address Redacted | | | | |
| 5c5f5121-c019-43c8-a6ff-4ca05c6a29cb | Address Redacted | | | | |
| 5c5f605e-1632-4e28-9312-31a6accb6884 | Address Redacted | | | | |
| 5c5f627c-6163-41e1-81f0-365ebd37c7cc | Address Redacted | | | | |
| 5c5f6dcf-c80f-46b9-a1ae-93411890d0aa | Address Redacted | | | | |
| 5c5f821a-a09b-40cf-8b11-cf7b725bd140 | Address Redacted | | | | |
| 5c5fc359-9c46-42c6-81ef-09e5cdaf2e21 | Address Redacted | | | | |
| 5c5fc631-f05b-4ebd-9be6-1e24edd9cb23 | Address Redacted | | | | |
| 5c5fd7fc-0ab4-40a8-b0b9-7ae14481f1c8 | Address Redacted | | | | |
| 5c6009d5-b8d2-4aaa-8322-04579e79d57f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c601df9-9bae-4271-971a-d3d9e7a501f1 | Address Redacted | | | | |
| 5c60231d-9791-43ba-98f3-289f17df4c89 | Address Redacted | | | | |
| 5c604790-5de7-4c2f-b81c-9e402bcb4f6d | Address Redacted | | | | |
| 5c607300-aad8-4708-85d8-15fdbb15f1c8 | Address Redacted | | | | |
| 5c6082af-1c3d-447d-a8e6-fc7b7c72be45 | Address Redacted | | | | |
| 5c60b637-34a1-4e26-a71f-261b22857b9a | Address Redacted | | | | |
| 5c60cc6d-5f01-494f-80cb-1af1cfe9e31c | Address Redacted | | | | |
| 5c60d08a-904a-4b52-bd74-66bdb4d9248f | Address Redacted | | | | |
| 5c60dbea-9904-46df-b454-858921cad9cc | Address Redacted | | | | |
| 5c610a66-8a09-4b67-8fdb-a232c50e3e8e | Address Redacted | | | | |
| 5c617d01-b80a-4558-92ab-0d7299b83988 | Address Redacted | | | | |
| 5c619ff7-ba1b-4a32-a234-aafc9f3dfed4 | Address Redacted | | | | |
| 5c61db08-53ff-419f-92db-208ffe11f57e | Address Redacted | | | | |
| 5c627cdb-bd07-4eaa-80fd-7a7a08e91d92 | Address Redacted | | | | |
| 5c628bf7-18cd-453e-a513-ca7309ae72bd | Address Redacted | | | | |
| 5c628e6a-f276-4800-8e3f-8d42c491624b | Address Redacted | | | | |
| 5c629b25-5ee6-4be4-bef7-53fa78d99d0c | Address Redacted | | | | |
| 5c62ddc1-68c7-4673-b952-284c2b309702 | Address Redacted | | | | |
| 5c62e5ba-a3a5-49d7-8a66-9c274bcf4db9 | Address Redacted | | | | |
| 5c6314b6-e57e-48b8-ab40-07303ca554bd | Address Redacted | | | | |
| 5c6314b9-e06e-4480-9951-bb2202f0627d | Address Redacted | | | | |
| 5c631bd3-366d-4294-b5a5-5d73cf16b47b | Address Redacted | | | | |
| 5c632759-b241-496e-b559-d341dca66a72 | Address Redacted | | | | |
| 5c632b9d-0a1d-4a42-999d-1460ab4ea6a9 | Address Redacted | | | | |
| 5c6358f5-9a99-424d-82a9-a87d5748c1ce | Address Redacted | | | | |
| 5c636f9b-6673-4d58-bcb8-2a5519cc7db1 | Address Redacted | | | | |
| 5c639432-4be6-463d-8a41-c105edf7cd09 | Address Redacted | | | | |
| 5c63aa8b-6be9-4849-8107-c658efae81c8 | Address Redacted | | | | |
| 5c63abe5-e91e-430e-89da-9235b153eeba | Address Redacted | | | | |
| 5c63cc91-4e5b-4a65-b45b-79227e69e24b | Address Redacted | | | | |
| 5c63d613-da4b-4b7c-9e41-ef3a77e0771b | Address Redacted | | | | |
| 5c63e3e7-e859-4266-8a9d-1e457dea3947 | Address Redacted | | | | |
| 5c63f28a-c993-469b-9961-1c1b9ce8d8ed | Address Redacted | | | | |
| 5c63f512-2d69-4fb5-bab0-49024a71ce85 | Address Redacted | | | | |
| 5c642755-6c44-4ec9-81b5-621151464801 | Address Redacted | | | | |
| 5c6433cb-6528-42d3-ad25-890f8344bca5 | Address Redacted | | | | |
| 5c647018-934e-41a0-a6d7-b86bb9a44f8l | Address Redacted | | | | |
| 5c64abf1-9f90-4efd-8711-86f72c473b65 | Address Redacted | | | | |
| 5c64c675-21a7-45b4-8530-27767dc86e8C | Address Redacted | | | | |
| 5c64f5f2-efdf-427f-a8ed-82c49c13c0c6 | Address Redacted | | | | |
| 5c65080e-18d7-46ff-9fb4-a2ea0b685a0C | Address Redacted | | | | |
| 5c650ec1-1a31-4ebc-915f-d196718a69e7 | Address Redacted | | | | |
| 5c65179e-a55a-4ac2-96aa-47c92b79e8f3 | Address Redacted | | | | |
| 5c652ea7-2977-406b-8116-4a822d3671c2 | Address Redacted | | | | |
| 5c65b780-7e94-4208-a01c-c3a118540fbf | Address Redacted | | | | |
| 5c65ef49-d1d2-4632-8f7e-ecf93dd1e5e9 | Address Redacted | | | | |
| 5c660755-e9a1-42a4-80e8-aaf7de7e6332 | Address Redacted | | | | |
| 5c6618ea-e597-4976-a00d-b54faf26f3af | Address Redacted | | | | |
| 5c6628fe-1638-4656-9c43-f1378743b16l | Address Redacted | | | | |
| 5c662e4f-f7a1-426b-8bb4-61d03da2d3d3 | Address Redacted | | | | |
| 5c663ee7-bcc9-4b84-a45d-59e95697dde3 | Address Redacted | | | | |
| 5c6653ef-c562-4c6b-b2ab-c65bd716464f | Address Redacted | | | | |
| 5c6665ec-69d3-4cee-92ee-3f68217a29cd | Address Redacted | Page 3670 of 10184 | | | |
| 5c667446-5583-4aaa-9ce7-7d2e9752e70e | Address Redacted | | | | |
| 5c6699a6-1e0d-4a7e-832e-ebfa147cd11C | Address Redacted | | | | |
| 5c66cf39-968f-41ab-8d84-b80a5d1b5e61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c66e90a-c205-42e4-ba4c-f7f36c3fbe1d | Address Redacted | | | | |
| 5c6700e2-96d7-4edc-865b-7ead0af39749 | Address Redacted | | | | |
| 5c6712d6-1db3-4ba0-a176-aca4e54b3a1e | Address Redacted | | | | |
| 5c673605-aed4-4c5d-8269-7de79999ec6f | Address Redacted | | | | |
| 5c6742b9-427d-46b7-bfde-98a45c70801e | Address Redacted | | | | |
| 5c6788e1-24d2-4c97-a501-8cd0034cd637 | Address Redacted | | | | |
| 5c678935-d165-42e9-914f-bb117e4ee262 | Address Redacted | | | | |
| 5c678b6d-e772-41b6-94b9-7699e53ac7dc | Address Redacted | | | | |
| 5c679143-610a-4f2f-9718-cb166f01b35e | Address Redacted | | | | |
| 5c67b544-398e-4436-b1ee-46c8a0aaa5ee | Address Redacted | | | | |
| 5c67d14c-9322-4a2a-8336-d03c0dd04485 | Address Redacted | | | | |
| 5c67fe39-1d81-4a87-980b-7b09c12cac35 | Address Redacted | | | | |
| 5c67fe39-08b2-438c-b8d2-96b8eb918d7b | Address Redacted | | | | |
| 5c685395-fffa-47ab-baec-67425c2f33a3 | Address Redacted | | | | |
| 5c689728-395c-41ca-953d-e333298964b1 | Address Redacted | | | | |
| 5c68e474-8497-44bf-baf0-b6ba441b7219 | Address Redacted | | | | |
| 5c68e74b-664d-4ee8-ab8f-5e8b409c582e | Address Redacted | | | | |
| 5c691db6-9fa2-4601-a9bb-a156897d508e | Address Redacted | | | | |
| 5c692952-c316-41fc-949d-08961742ea4d | Address Redacted | | | | |
| 5c6936f9-ea31-4854-972b-baa5440470d4 | Address Redacted | | | | |
| 5c6975a8-c51a-43ca-a659-1bd9c476072e | Address Redacted | | | | |
| 5c699cc6-6aba-4ce5-a09b-f88a8467e75c | Address Redacted | | | | |
| 5c6a03df-26af-4165-8aa4-04b7876a7aae | Address Redacted | | | | |
| 5c6a163c-a516-4cbf-ae19-ff9df7d45f2f | Address Redacted | | | | |
| 5c6a9adc-d8d5-46a2-8a3a-407712e4bb27 | Address Redacted | | | | |
| 5c6aa24a-2e1c-42ed-a164-c43e2a40c51b | Address Redacted | | | | |
| 5c6aa8d3-c88f-4e6c-9e60-fb3f06953d09 | Address Redacted | | | | |
| 5c6aaea3-c51e-4bf9-aba4-fe383b3d6a93 | Address Redacted | | | | |
| 5c6aaf85-2929-4c1f-9cf4-0fae61370d44 | Address Redacted | | | | |
| 5c6ae308-b2b6-43f3-a6de-950df4117dbe | Address Redacted | | | | |
| 5c6ae4b3-dc43-4029-a2cd-ca79feb0e512 | Address Redacted | | | | |
| 5c6af06a-ffb7-4b62-b080-dbd859000925 | Address Redacted | | | | |
| 5c6afb8f-0676-4e1d-b857-e8d4feabc8f4 | Address Redacted | | | | |
| 5c6b50c9-5460-4983-9fe1-152b5ab62c3d | Address Redacted | | | | |
| 5c6b57b1-dc6d-403a-a1a4-2188a50314d8 | Address Redacted | | | | |
| 5c6b7db1-5e76-42e6-b45b-488f21f83f37 | Address Redacted | | | | |
| 5c6b80cb-fa15-42c0-bae7-1741835a564b | Address Redacted | | | | |
| 5c6ba1a6-dc32-41cc-bc4f-512614c93eed | Address Redacted | | | | |
| 5c6ba318-d89c-4d9c-a70d-3536181e629d | Address Redacted | | | | |
| 5c6bbf12-4177-4098-a6c4-5a8b4670ce93 | Address Redacted | | | | |
| 5c6c0ab4-5a13-4dc0-9e2b-dcd58f53a238 | Address Redacted | | | | |
| 5c6c1380-a242-4f63-b0c4-7123cfdf334b | Address Redacted | | | | |
| 5c6c5b88-b147-4d01-8d46-bf61b1db6f9f | Address Redacted | | | | |
| 5c6c8a9b-4c01-402c-9447-ee3688f56554 | Address Redacted | | | | |
| 5c6c9b41-2971-49a3-9991-c29b0ed33816 | Address Redacted | | | | |
| 5c6cbda0-0138-4f2b-95a9-c1c4ec8947b5 | Address Redacted | | | | |
| 5c6ce7e9-25b1-4dce-9f10-db569456572c | Address Redacted | | | | |
| 5c6ceeb2-045a-4326-8e84-368a897e0f73 | Address Redacted | | | | |
| 5c6d0945-cbf6-4ef7-af2f-f135c9cc7437 | Address Redacted | | | | |
| 5c6d1cc7-2daa-4f2e-bac7-2dc351c8fb7c | Address Redacted | | | | |
| 5c6d642a-3f26-43a8-bd16-fd95880e9f64 | Address Redacted | | | | |
| 5c6d737e-2ae7-485d-97be-de0451be2d7d | Address Redacted | | | | |
| 5c6dbaa5-92ed-4b80-aa60-482818be1492 | Address Redacted | | | | |
| 5c6dcec4-9bce-421e-9fee-0ec003523f0d | Address Redacted | | | | |
| 5c6dde72-a254-43bd-aeca-42876c462c8c | Address Redacted | | | | |
| 5c6debf8-3a91-4ea6-a333-5ddaa3f5ab92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5c6dec72-6907-4b89-89e9-b26ea658eff7 | Address Redacted | | | | |
| 5c6e68d7-4df6-4516-8e32-0736d60a9b97 | Address Redacted | | | | |
| 5c6e7d62-e8ee-47e7-aeda-0178e1a6092e | Address Redacted | | | | |
| 5c6e9077-9f13-4a1b-9a2c-6b3a5a77eadd | Address Redacted | | | | |
| 5c6e9c99-b099-4bf8-a070-887c78f5998f | Address Redacted | | | | |
| 5c6ec0f2-6f6d-4a20-afd9-9305c7b00bfa | Address Redacted | | | | |
| 5c6ee32e-3190-4883-b76a-7eeffc706bb3 | Address Redacted | | | | |
| 5c6eec95-b50f-4932-89d4-cee3ae86cec6 | Address Redacted | | | | |
| 5c6ef4da-b63f-4f27-9899-277a476c31d9 | Address Redacted | | | | |
| 5c6ef8dc-afd5-4b06-87a1-017cda03417b | Address Redacted | | | | |
| 5c6f0542-dfb3-4dbe-8f80-20a457af3afC | Address Redacted | | | | |
| 5c6f0dc7-e07a-4303-805d-2cefe8d976da | Address Redacted | | | | |
| 5c6f21ad-68af-4784-a9ef-c9b8983b3712 | Address Redacted | | | | |
| 5c6f2c6a-78e6-491e-a574-81fa484135b6 | Address Redacted | | | | |
| 5c6f3481-8b5a-436a-9e71-8d81a9c9ed40 | Address Redacted | | | | |
| 5c6f740e-5ed3-47b3-86e4-e50945b492ac | Address Redacted | | | | |
| 5c6fd8f9-d8c2-485e-a3f1-86342f6f280b | Address Redacted | | | | |
| 5c6ff971-12fb-4849-a2af-e513fca52e44 | Address Redacted | | | | |
| 5c7009d5-3990-42db-a022-18e1b5507957 | Address Redacted | | | | |
| 5c70157e-6723-43d1-9c05-df13e89ea76f | Address Redacted | | | | |
| 5c702909-9f39-49ee-be7e-c61924e0057d | Address Redacted | | | | |
| 5c70290c-3d80-459d-a6f5-7b8f48fe207e | Address Redacted | | | | |
| 5c702bb8-f5bb-4cbe-ae3a-d2f89b3d7258 | Address Redacted | | | | |
| 5c7036f6-4732-45be-b339-89bc4a9f2f68 | Address Redacted | | | | |
| 5c704ced-2f9f-47fc-9143-0eaa0cdca49c | Address Redacted | | | | |
| 5c705c44-3105-4cee-89a8-1d051a89314f | Address Redacted | | | | |
| 5c705fb3-f052-493d-b2e9-76aa9e2840d6 | Address Redacted | | | | |
| 5c7094be-434a-4afd-979b-8f9b8acd9feC | Address Redacted | | | | |
| 5c70b93d-eaad-43ce-9991-2e4def16bbb2 | Address Redacted | | | | |
| 5c71245f-eb40-402f-92ba-fd1b730816c3 | Address Redacted | | | | |
| 5c712bf6-24d5-43b6-aafd-b8bd0159fe62 | Address Redacted | | | | |
| 5c713b79-527c-478b-a3b8-2a1fda3d2de7 | Address Redacted | | | | |
| 5c713d6e-918c-4b5e-9636-5801f8b57f58 | Address Redacted | | | | |
| 5c7161df-bb39-4f45-9464-fb57a9c1ccd8 | Address Redacted | | | | |
| 5c718ee8-a7eb-4d5a-9b0b-b6af2a4503ac | Address Redacted | | | | |
| 5c71a92b-5cd0-4ecb-963c-5adc45c7f65e | Address Redacted | | | | |
| 5c71d496-78e9-46f5-8669-d5795178560b | Address Redacted | | | | |
| 5c71d5e2-ed15-4256-a1b3-1e7a5906198a | Address Redacted | | | | |
| 5c71de1e-0585-4e4d-93b1-bbf75f8dd721 | Address Redacted | | | | |
| 5c71e8a7-b2f7-4142-86f1-be1e75f4852e | Address Redacted | | | | |
| 5c71e94f-b8b0-4a12-84a1-8190b358e630 | Address Redacted | | | | |
| 5c721ab7-84c2-45c7-aabc-37e245c40936 | Address Redacted | | | | |
| 5c72317a-821b-49b5-a07e-a7490fe4c705 | Address Redacted | | | | |
| 5c725a98-d544-424f-b104-7fc9d163cffd | Address Redacted | | | | |
| 5c72792e-70ce-4f72-aef9-46e7eeed631c | Address Redacted | | | | |
| 5c72913d-03d1-42d3-ac89-a9b6f7969f55 | Address Redacted | | | | |
| 5c72fefc-d029-4c64-8504-cb3ca548788f | Address Redacted | | | | |
| 5c73054f-7a6a-4f87-a8b7-dc4c7910c677 | Address Redacted | | | | |
| 5c730638-777d-408a-a144-7eee37cdc3de | Address Redacted | | | | |
| 5c730fe4-1aa2-49d8-9759-80d55e960b94 | Address Redacted | | | | |
| 5c733802-85d8-433c-8994-8ce56dd2974b | Address Redacted | | | | |
| 5c7342fe-2165-4cb2-9b71-04b95e214638 | Address Redacted | | | | |
| 5c73536f-35f2-4f4d-8ac6-d4cddce5624c | Address Redacted | | | | |
| 5c735adc-f35c-4351-91bb-e7de2931f4e6 | Address Redacted | | | | |
| 5c736252-85e4-42bc-8ded-617d4a98ac96 | Address Redacted | | | | |
| 5c7373c2-492b-4663-bcbc-901f2b088ebd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c73c3aa-5d64-4c10-9f7d-c8b22a478fe6 | Address Redacted | | | | |
| 5c74076f-0b41-4ccb-8d75-9a34fafc09be | Address Redacted | | | | |
| 5c740d04-d0ca-4b86-a676-35324d36107C | Address Redacted | | | | |
| 5c74184a-150c-45d4-822c-3a47aaeade63 | Address Redacted | | | | |
| 5c743476-979c-42f8-9940-3b88b3df8f69 | Address Redacted | | | | |
| 5c7463ce-3182-4d2b-83de-e8c53cf13e15 | Address Redacted | | | | |
| 5c747382-9789-4461-ade7-fae789ba281c | Address Redacted | | | | |
| 5c749b4a-39c1-419d-874f-7e11c504d938 | Address Redacted | | | | |
| 5c74a351-468e-488e-854b-64c449acce7b | Address Redacted | | | | |
| 5c74aae6-14fc-4511-88d0-15805d767696 | Address Redacted | | | | |
| 5c750891-dfbf-4ad8-9581-98e8e7a8ad7f | Address Redacted | | | | |
| 5c75cef5-7d88-4909-8511-159387e51b81 | Address Redacted | | | | |
| 5c75d9a0-37de-4604-bff5-f4587438e4c0 | Address Redacted | | | | |
| 5c761117-e646-4281-aebe-d211743da0f5 | Address Redacted | | | | |
| 5c76160a-a193-444b-b00c-305b89a387b6 | Address Redacted | | | | |
| 5c764f81-f973-47fa-95bd-3678c07f335b | Address Redacted | | | | |
| 5c76a474-b3d0-4cbb-94d9-b0de58320d14 | Address Redacted | | | | |
| 5c76e23d-fb01-4788-9b47-7c75619aa1fb | Address Redacted | | | | |
| 5c771835-b735-4712-89d6-103529a389e9 | Address Redacted | | | | |
| 5c771c0d-12b3-4e38-a53b-7c1ec76b3051 | Address Redacted | | | | |
| 5c77415b-165f-4702-8327-8ce0ff07f807 | Address Redacted | | | | |
| 5c774957-40ef-4539-afef-f5c696d570f4 | Address Redacted | | | | |
| 5c7751ae-56ac-4e25-87f7-dc66dfcf70e0 | Address Redacted | | | | |
| 5c77846c-d949-409a-b12b-44ff4c124626 | Address Redacted | | | | |
| 5c778acd-89a0-49b3-866f-8a9b693c50c8 | Address Redacted | | | | |
| 5c779b89-a6bd-429c-8eb7-4c200e724043 | Address Redacted | | | | |
| 5c77ae50-8295-4267-b62e-e1c4ca3f139c | Address Redacted | | | | |
| 5c77cb13-627c-43e2-937f-7463b51c0a62 | Address Redacted | | | | |
| 5c77f049-590f-4092-8b6b-d3e94c81c71f | Address Redacted | | | | |
| 5c781284-387b-42c7-9f01-717ad3d9c373 | Address Redacted | | | | |
| 5c7837c9-adf5-45e7-9c59-6fa1ec070343 | Address Redacted | | | | |
| 5c784713-8a79-4141-8e20-f5bb0d9d14d3 | Address Redacted | | | | |
| 5c78547d-7c5d-40e6-ae82-32c5e89c471d | Address Redacted | | | | |
| 5c7895b5-c596-4445-a71e-f6105cdde556 | Address Redacted | | | | |
| 5c78a212-acb3-4fd7-8ed8-0ed03bfc0037 | Address Redacted | | | | |
| 5c78ba46-5f4a-4ff9-9b9e-ab6ecf95760e | Address Redacted | | | | |
| 5c78c4f6-e48f-416a-845e-70306abfe51b | Address Redacted | | | | |
| 5c78c825-d9d0-4caa-a758-63b7d4ea8261 | Address Redacted | | | | |
| 5c78f412-ef64-4525-a91c-64d2fa8af05f | Address Redacted | | | | |
| 5c79495d-c373-4c65-8e55-db2808ced782 | Address Redacted | | | | |
| 5c797637-965f-421b-8eee-3b536cc6a530 | Address Redacted | | | | |
| 5c79d1db-be4a-45d1-a736-08ed33a7ff79 | Address Redacted | | | | |
| 5c79ef6f-7520-4e40-8844-dbc334970f4C | Address Redacted | | | | |
| 5c79f75f-4f9e-411a-8a97-1b23838863c0 | Address Redacted | | | | |
| 5c7a10e3-f290-48ab-960f-f9a8a65a9790 | Address Redacted | | | | |
| 5c7a1d19-45e5-4270-91c2-437ba392e27b | Address Redacted | | | | |
| 5c7a37d7-f2bc-4e0b-b1f2-87f73ccead5b | Address Redacted | | | | |
| 5c7a5096-f866-4650-ac6a-3f9471fb570c | Address Redacted | | | | |
| 5c7a74ef-ed3a-47ef-bab8-6d561b4be952 | Address Redacted | | | | |
| 5c7a952a-35f0-4720-a317-e2e2f9d1c022 | Address Redacted | | | | |
| 5c7a9952-5e86-4ffe-b0b2-df55a11adaf8 | Address Redacted | | | | |
| 5c7abeb8-8090-4459-86e7-a315f39ed9df | Address Redacted | | | | |
| 5c7ac2eb-9a4a-48a9-ab2c-623225e1c454 | Address Redacted | Page 3673 of 10184 | | | |
| 5c7ace64-6a4f-4ef7-ae0c-929f2f2d9a59 | Address Redacted | | | | |
| 5c7ad1a5-d4a4-423d-a7bb-919287f3da21 | Address Redacted | | | | |
| 5c7adb69-8ddc-462f-beb5-e8e890cc7989 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5c7af0d0-28c9-4ab7-966d-21a9c0f5fce2 | Address Redacted | | | | |
| 5c7afa2c-19b4-4a01-b3f8-b0ce2b877b23 | Address Redacted | | | | |
| 5c7b21ed-7c8b-48d4-a863-83b8481f029d | Address Redacted | | | | |
| 5c7b228f-6b5c-40e6-8741-94b7eef8c4b6 | Address Redacted | | | | |
| 5c7b276f-22b7-4975-b518-6c5a1886b574 | Address Redacted | | | | |
| 5c7b75cb-dfe9-43ac-b874-cd8eabf3c090 | Address Redacted | | | | |
| 5c7b794a-11de-418c-8df1-b2fc1028eb9a | Address Redacted | | | | |
| 5c7b7b55-0c63-476a-b02d-0736c92ea4d3 | Address Redacted | | | | |
| 5c7b825a-9213-44d8-852b-e3216c194269 | Address Redacted | | | | |
| 5c7ba505-fbe9-4ff3-96c4-8f8b256ee0f5 | Address Redacted | | | | |
| 5c7bc29e-c980-4460-8118-5748cd8dad46 | Address Redacted | | | | |
| 5c7bdccb-9f80-4481-b0b0-dd13b8242eed | Address Redacted | | | | |
| 5c7bfb35-4481-4701-949e-797f345ca5cl | Address Redacted | | | | |
| 5c7c541d-60ff-473c-bb5d-635edf7074c0 | Address Redacted | | | | |
| 5c7c5838-e779-4dd2-b7a6-04422961c59c | Address Redacted | | | | |
| 5c7c8ca7-9d62-47d7-8903-e7bf56521b1e | Address Redacted | | | | |
| 5c7c946f-fce9-4386-8679-9420ee1a1f78 | Address Redacted | | | | |
| 5c7d0b3a-3a59-4b53-94ff-d02076197bd4 | Address Redacted | | | | |
| 5c7d141e-7d41-4653-97ab-9d198443ed16 | Address Redacted | | | | |
| 5c7d4cc1-d1e9-4fe7-91d4-c95bf512de72 | Address Redacted | | | | |
| 5c7d4dc7-106b-4afd-9c8b-546ef80ab16f | Address Redacted | | | | |
| 5c7d53f2-8687-4c4a-89f7-5fea031aaf2b | Address Redacted | | | | |
| 5c7d7e98-c0a0-4768-9d0e-1fe0d4ad06c3 | Address Redacted | | | | |
| 5c7d847e-9d43-48ee-9dcb-93d27527f050 | Address Redacted | | | | |
| 5c7d87c4-0df0-4c14-bbe6-079ad5fd9633 | Address Redacted | | | | |
| 5c7d9ce1-6853-4642-a83e-504bee8d6e44 | Address Redacted | | | | |
| 5c7de5b3-0aac-4293-8be6-adb1db993788 | Address Redacted | | | | |
| 5c7df41f-2828-4184-8f3f-59116e2c25d7 | Address Redacted | | | | |
| 5c7e38fe-5b23-4d89-8220-fd4b7f71bf24 | Address Redacted | | | | |
| 5c7e49f9-1f05-46dc-9ecf-a03635139a98 | Address Redacted | | | | |
| 5c7e502a-3f1c-4e59-bb47-b8c77b9c0bc0 | Address Redacted | | | | |
| 5c7e59c7-4b40-4abe-a813-bd8919d36e67 | Address Redacted | | | | |
| 5c7e61fc-cf4d-49f0-8180-38cb8c7029cc | Address Redacted | | | | |
| 5c7e66db-60c3-456f-834a-6df8f81f41ea | Address Redacted | | | | |
| 5c7e7e2b-4148-4ff4-b19c-d61a1720c6f3 | Address Redacted | | | | |
| 5c7ece8a-40cd-4780-b748-6688d76eccd0 | Address Redacted | | | | |
| 5c7ed6e4-9058-4914-8520-f01f474e63b8 | Address Redacted | | | | |
| 5c7f5002-3b47-4642-997d-ee2faffec49d | Address Redacted | | | | |
| 5c7f561f-58e7-4a88-ba46-36f166ce244f | Address Redacted | | | | |
| 5c7f5a62-3b97-4420-a194-988fef81adb2 | Address Redacted | | | | |
| 5c7fa1c8-6aff-4198-90b5-eccb54cdd38f | Address Redacted | | | | |
| 5c7fa2e6-2d98-42ab-9f66-ac26dc99fbdb | Address Redacted | | | | |
| 5c7fbbff-316d-47e7-bfeb-247d1d5ea8c2 | Address Redacted | | | | |
| 5c7fd301-d1d4-4b22-a5a0-4e8216b6d18a | Address Redacted | | | | |
| 5c801f5c-5cd8-4af4-ba23-8209de2c721c | Address Redacted | | | | |
| 5c8057a1-4f9a-4ac5-bd12-85df7d08537€ | Address Redacted | | | | |
| 5c80905d-b0be-4c9f-9f59-dd000bb58e45 | Address Redacted | | | | |
| 5c80946b-cde9-4e0d-ab37-c6a31c640ca7 | Address Redacted | | | | |
| 5c80a35a-3151-4d75-ac6d-e81267ac9f87 | Address Redacted | | | | |
| 5c80d7bd-54b6-4114-8840-c1ed9448f344 | Address Redacted | | | | |
| 5c80db21-c724-4e38-94b6-eb69e6979d05 | Address Redacted | | | | |
| 5c80fa78-307d-42fa-aa69-233f7fcc6bee | Address Redacted | | | | |
| 5c812e5d-4971-41cc-b988-4536eb823b31 | Address Redacted | | | | |
| 5c813ea4-9dfe-4853-9796-d42fdfdd5834 | Address Redacted | | | | |
| 5c8167b7-3d65-421c-90b7-375c4faba104 | Address Redacted | | | | |
| 5c8189f0-acd7-4a89-beaf-b3ad85b3b3ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5c819d64-d1f7-4344-84a1-05a8f075d9da | Address Redacted | | | | |
| 5c81bb40-c3c6-40f1-949d-e494792e1ecd | Address Redacted | | | | |
| 5c81d2cf-cc3d-4fde-9db7-032308da20f4 | Address Redacted | | | | |
| 5c81e4bd-478c-4176-ae70-362b613352e4 | Address Redacted | | | | |
| 5c81f341-94f7-402a-ab39-3c944f5dd839 | Address Redacted | | | | |
| 5c821036-c837-4b26-8e75-6a805631b836 | Address Redacted | | | | |
| 5c8211a0-06d5-45d1-b479-890c3c6dca48 | Address Redacted | | | | |
| 5c823b8e-fb15-491a-bbb3-eae8616a376C | Address Redacted | | | | |
| 5c825e5a-12f0-4f12-af71-122aa0851651 | Address Redacted | | | | |
| 5c829c40-6ecc-4f5f-a257-82e88b4b0616 | Address Redacted | | | | |
| 5c82a6e3-685a-4d22-8c58-0d11a3d64adf | Address Redacted | | | | |
| 5c82a737-f85f-4e94-8482-a803a92acb1c | Address Redacted | | | | |
| 5c82b81c-216f-4a3e-81a4-f324085a3757 | Address Redacted | | | | |
| 5c82d2f5-0704-4fc5-95cc-965fff769bb8 | Address Redacted | | | | |
| 5c82d508-f556-4768-a4c3-ef8b26fb0e37 | Address Redacted | | | | |
| 5c82df82-a4e8-49b5-bf80-92f66e770fd2 | Address Redacted | | | | |
| 5c831347-764e-4f44-9d37-3d5aa6c46226 | Address Redacted | | | | |
| 5c831d51-313f-40f3-b06f-cb904cf97082 | Address Redacted | | | | |
| 5c83737e-83fd-42fd-a939-9c4670b37623 | Address Redacted | | | | |
| 5c838d2e-6bd4-4dc4-9aae-caffe8aa3dd0 | Address Redacted | | | | |
| 5c839cc8-6431-4909-9df7-e750f66c948a | Address Redacted | | | | |
| 5c83dcfd-f8bf-4ac9-b56e-333c03979fd4 | Address Redacted | | | | |
| 5c83dd78-0299-4cf0-b4ba-e26f337d5733 | Address Redacted | | | | |
| 5c83e905-9bd9-4ee9-8c23-9bb926febcd2 | Address Redacted | | | | |
| 5c83ebba-d554-44b7-b6c2-b7d68b07e072 | Address Redacted | | | | |
| 5c83f56b-0459-407d-bff6-feb25febf65a | Address Redacted | | | | |
| 5c840020-46f4-416c-964d-05de6122d56d | Address Redacted | | | | |
| 5c840c36-16a6-41b8-b4b2-c83f01bacbbb | Address Redacted | | | | |
| 5c841596-4546-4663-aae3-83dad3f00afc | Address Redacted | | | | |
| 5c8417ef-81cc-4acf-abfd-41bb3a48330e | Address Redacted | | | | |
| 5c8432ff-e790-4c0c-9fe5-0d2c8b7b867f | Address Redacted | | | | |
| 5c844238-f667-4d21-9ee6-55b2762cd19b | Address Redacted | | | | |
| 5c844ee7-2e93-4290-b14e-972d4f7a0035 | Address Redacted | | | | |
| 5c8450c8-d7ff-459e-915e-5274e5e4894f | Address Redacted | | | | |
| 5c84571b-e271-43ca-835d-71587273fb07 | Address Redacted | | | | |
| 5c84755a-12c6-4faf-8bfa-52c3e14edfcb | Address Redacted | | | | |
| 5c847cfc-e41d-423c-9397-787133e56cac | Address Redacted | | | | |
| 5c84cd08-cee6-42b5-9324-cb53522c8f30 | Address Redacted | | | | |
| 5c84cd48-7aea-49c3-9955-e699b489ef67 | Address Redacted | | | | |
| 5c84e585-d930-44c6-875a-350864f3d60a | Address Redacted | | | | |
| 5c851229-bb3b-4bd7-a40c-b8ce8961e42e | Address Redacted | | | | |
| 5c851594-2f05-456a-a660-adfdcac0943S | Address Redacted | | | | |
| 5c8533ac-7d84-4270-b67a-6348a68be53f | Address Redacted | | | | |
| 5c854e70-8c79-4c8d-8836-e9be670860f6 | Address Redacted | | | | |
| 5c8587dd-265f-43f4-a18d-9ce4fb4e5f3b | Address Redacted | | | | |
| 5c858a3d-295b-4498-a078-3b3a582b3a5! | Address Redacted | | | | |
| 5c859a55-672d-4d2b-b668-c2df8482ace3 | Address Redacted | | | | |
| 5c85a113-d9b4-4ebc-a845-71b6973a03cd | Address Redacted | | | | |
| 5c85a218-a26c-4c98-ade5-024f0be76928 | Address Redacted | | | | |
| 5c85c219-a3d4-418d-abd0-496993ec6272 | Address Redacted | | | | |
| 5c85df71-5e61-41be-8156-4c06377e5148 | Address Redacted | | | | |
| 5c85fa43-1f08-4812-8dd9-3588839c4f4f | Address Redacted | | | | |
| 5c861e1a-bcb3-4800-8718-933648d4654b | Address Redacted | Page 3675 of 10184 | | | |
| 5c865497-e916-4be3-a5fb-889cc273425e | Address Redacted | | | | |
| 5c865db0-8e89-4556-a8db-c42b00ba7fa4 | Address Redacted | | | | |
| 5c86736b-b224-445f-92a6-cfc6398f17cf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c869c57-1b19-4abf-be73-c2b1afd4d577 | Address Redacted | | | | |
| 5c86c312-bd41-4ab5-8ca7-bbab42cbcd81 | Address Redacted | | | | |
| 5c86cbf9-f186-4a11-98b5-96daed1cf8c4 | Address Redacted | | | | |
| 5c86d601-afff-4dd0-816e-7a620b55a4f7 | Address Redacted | | | | |
| 5c86e7ec-51d5-40ef-85bb-35e33fb6f450 | Address Redacted | | | | |
| 5c86f2ad-c7c9-48b7-b0e1-f8cc11c4653f | Address Redacted | | | | |
| 5c871534-c721-4ac1-83f7-1355ac7c2372 | Address Redacted | | | | |
| 5c871cdd-629b-4585-9e26-086a7be37610 | Address Redacted | | | | |
| 5c874fd8-b6f7-4fb3-ae04-b527d0c87fc9 | Address Redacted | | | | |
| 5c87542a-0dd5-43a8-b87d-36f12886de6c | Address Redacted | | | | |
| 5c875e22-f859-485b-a6e5-5f253e8976b3 | Address Redacted | | | | |
| 5c876914-9f18-4f8f-b344-39d453f57637 | Address Redacted | | | | |
| 5c8787a0-ee35-4765-94e8-7a7256fe7b74 | Address Redacted | | | | |
| 5c879099-a096-4c03-b8be-b1e9ee6faf00 | Address Redacted | | | | |
| 5c87b45c-ecd8-42f8-b0e0-9955fab4078b | Address Redacted | | | | |
| 5c87cbc2-9cd3-448e-a14f-2e0a05d60346 | Address Redacted | | | | |
| 5c87d4f7-adf9-4f2d-bb71-92b6f0d789be | Address Redacted | | | | |
| 5c87ee64-5008-450e-88c5-57143714772b | Address Redacted | | | | |
| 5c87f55b-b6b6-4e51-9ade-807ec4391ba4 | Address Redacted | | | | |
| 5c881067-1de7-4593-92bc-73c8288ed6a8 | Address Redacted | | | | |
| 5c8822d0-7493-4f5a-a4ae-2966347a4f15 | Address Redacted | | | | |
| 5c882e56-a7fb-4c21-8919-697344d3e73e | Address Redacted | | | | |
| 5c884751-f109-40a8-a0a2-18730dd2b156 | Address Redacted | | | | |
| 5c889790-9f25-48ad-afad-4951e12ac5e2 | Address Redacted | | | | |
| 5c88a600-9982-46b6-ba49-dca3f514f1d9 | Address Redacted | | | | |
| 5c88d608-6b1a-4bdc-8da8-31102b423799 | Address Redacted | | | | |
| 5c88d6e2-d92a-479b-8d24-0d71f970e212 | Address Redacted | | | | |
| 5c890349-4e3a-472b-b761-6e6d071e392f | Address Redacted | | | | |
| 5c8940d6-ba93-4a17-bcf3-72615e831501 | Address Redacted | | | | |
| 5c89658b-e462-4ac4-8acc-6c4a62cc9c0b | Address Redacted | | | | |
| 5c898590-5b4a-4b56-8be1-456d6bbcc9a7 | Address Redacted | | | | |
| 5c8993b8-15df-42cd-83bd-fb47ce1b9cc2 | Address Redacted | | | | |
| 5c8996cc-20ad-4070-8b3b-e3809736736b | Address Redacted | | | | |
| 5c89a3ed-2a54-4195-99da-dd5585f5e0c1 | Address Redacted | | | | |
| 5c89cf76-fae9-4023-9f66-7d7d544c60fe | Address Redacted | | | | |
| 5c89d62c-5d3b-4f88-9186-f204ae8965d5 | Address Redacted | | | | |
| 5c89dc57-6603-46eb-8421-394693e966aa | Address Redacted | | | | |
| 5c89ffcb-3c74-432f-9403-13b35877e6ed | Address Redacted | | | | |
| 5c8a85a7-c7b6-4404-bf80-369e15f6ebb7 | Address Redacted | | | | |
| 5c8aba5a-ba74-471c-b3b5-f33ed6e2073d | Address Redacted | | | | |
| 5c8acecf-3eb3-44ea-b8d9-109e093d8f3b | Address Redacted | | | | |
| 5c8ae501-bd13-4ce5-8a30-13da97527b54 | Address Redacted | | | | |
| 5c8b1474-472d-4312-86e0-f0970b2ab91a | Address Redacted | | | | |
| 5c8b1de6-e7f4-4807-9156-9875c11f637e | Address Redacted | | | | |
| 5c8b244e-cbda-400e-95d0-3665909b316f | Address Redacted | | | | |
| 5c8b4b31-9fa2-4311-947f-4da663a8245f | Address Redacted | | | | |
| 5c8b4ea4-b54a-4e08-9e07-82062aecccc6 | Address Redacted | | | | |
| 5c8b5144-3cd4-446e-a1d1-21df8d75df35 | Address Redacted | | | | |
| 5c8b610c-7f61-46c2-88b5-aad2af8f36e7 | Address Redacted | | | | |
| 5c8b6225-b6e3-480b-becf-ddf03d7addcc | Address Redacted | | | | |
| 5c8b97a8-6111-456d-84f3-4be7626abc4b | Address Redacted | | | | |
| 5c8b9b24-1fde-42ba-8170-d3273092b546 | Address Redacted | | | | |
| 5c8bdf3f-fc36-41cd-8b93-8c96540657bf | Address Redacted | | | | |
| 5c8beeb4-f7af-4511-b104-7fc8e268b200 | Address Redacted | | | | |
| 5c8c0080-ff24-41fb-91a4-3b2eaca997e7 | Address Redacted | | | | |
| 5c8c1a71-d16b-4f0c-af65-e8a42d1d2846 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c8c3de3-ade7-4b2c-af9f-a5183685d6b5 | Address Redacted | | | | |
| 5c8c49f8-a0de-4cc9-a584-2eca4fcfc5af | Address Redacted | | | | |
| 5c8c5d2e-f334-4ad5-828b-e0a399511df1 | Address Redacted | | | | |
| 5c8c6951-ca2a-4b1b-8f1b-190d12faf412 | Address Redacted | | | | |
| 5c8c748c-30ef-4854-835a-2c625973f854 | Address Redacted | | | | |
| 5c8c788c-a4c7-43be-980a-022b9cd35acb | Address Redacted | | | | |
| 5c8c7b3d-1f12-4168-8b93-bb708e29d75b | Address Redacted | | | | |
| 5c8c8671-6d12-4ae7-93a4-ee204d58fc19 | Address Redacted | | | | |
| 5c8cb6f6-0e51-4e6b-8ddb-2de8ec996c29 | Address Redacted | | | | |
| 5c8cc6d5-f8ee-407d-9949-17273262cf84 | Address Redacted | | | | |
| 5c8d2c1e-8bc7-4e08-9ef4-3729ef33cfd8 | Address Redacted | | | | |
| 5c8d6c9c-075a-4a5d-8750-936d75e93b88 | Address Redacted | | | | |
| 5c8d7cd4-dcb2-4148-bf52-b7602e298754 | Address Redacted | | | | |
| 5c8da1b8-b172-444f-8943-65645cf1d80a | Address Redacted | | | | |
| 5c8dd2ac-b77b-4575-9108-3e4c2f431657 | Address Redacted | | | | |
| 5c8dfff2-583a-443c-9372-ea837257357 | Address Redacted | | | | |
| 5c8e1bf5-13fc-4cbc-bf8a-613f4244ce75 | Address Redacted | | | | |
| 5c8e2bdd-7fd0-4080-9e53-110b95da4b3a | Address Redacted | | | | |
| 5c8e4692-66d7-441a-b037-f380700040ab | Address Redacted | | | | |
| 5c8e56fc-53fc-49a9-9305-685151e36479 | Address Redacted | | | | |
| 5c8e7a65-ebe5-4a54-92ae-10efd935251b | Address Redacted | | | | |
| 5c8e8652-1f59-4f82-89cf-86d935cbaa0b | Address Redacted | | | | |
| 5c8e8a06-8b3f-409a-b788-ed05014d0376 | Address Redacted | | | | |
| 5c8e9710-3d6b-4593-a75f-a8998613b01f | Address Redacted | | | | |
| 5c8eb03f-b25f-457c-aac0-d55324375d93 | Address Redacted | | | | |
| 5c8ec997-129e-44fa-b894-a15e7f28126d | Address Redacted | | | | |
| 5c8ef329-127a-4e81-b02c-02b1c1df92ed | Address Redacted | | | | |
| 5c8f1e39-c89b-4a2f-a9ce-6ec91d643bf9 | Address Redacted | | | | |
| 5c8f2c41-6a5e-4bcd-995e-cc4058451386 | Address Redacted | | | | |
| 5c8f41e6-6e46-4fb3-a9a1-9cb32161c268 | Address Redacted | | | | |
| 5c8f42fe-fa44-4007-a7ea-cf5a82d52707 | Address Redacted | | | | |
| 5c8f56af-024f-43e7-81a6-0a2226abc170 | Address Redacted | | | | |
| 5c8f60ba-8d4f-4ee6-89d0-468406e10459 | Address Redacted | | | | |
| 5c8f63d8-d9a9-4f12-a654-f04d01725e24 | Address Redacted | | | | |
| 5c8ff8c-3a23-46f2-a701-fa104a194ccd | Address Redacted | | | | |
| 5c8fb34a-bad8-494e-9a48-1ea5195e6217 | Address Redacted | | | | |
| 5c8fccbc-d74a-487d-a1b1-74f25c08cc49 | Address Redacted | | | | |
| 5c8fdcf2-4242-4145-a59a-a26c872d53b5 | Address Redacted | | | | |
| 5c8fe9dd-b6ab-41a2-bbb1-08c09be4a0b1 | Address Redacted | | | | |
| 5c9009e2-09e9-4a82-8df1-f7bd06ecf154 | Address Redacted | | | | |
| 5c904fb3-50a9-44a1-97eb-fb9ad112775c | Address Redacted | | | | |
| 5c90617b-fa5c-4503-8cae-dd04ddb5fc23 | Address Redacted | | | | |
| 5c9064b0-8025-47d7-804a-ccb422ab0c43 | Address Redacted | | | | |
| 5c90657e-b46f-4a1a-9c1e-eb2d9ad1eeb6 | Address Redacted | | | | |
| 5c907c49-f52c-453c-a782-39737cfa83ed | Address Redacted | | | | |
| 5c9085c6-8fe7-4ad4-835b-c9d0b9059d01 | Address Redacted | | | | |
| 5c908aa2-7e48-4e72-82a2-3c8c372fb800 | Address Redacted | | | | |
| 5c908b95-7468-456c-928d-9d4afca931c9 | Address Redacted | | | | |
| 5c90a484-e134-4260-8897-84af27b9ea0c | Address Redacted | | | | |
| 5c90f69b-e135-49bc-8949-cc8c926dc9dc | Address Redacted | | | | |
| 5c9121f4-2daf-4753-9244-f4a886e21711 | Address Redacted | | | | |
| 5c916461-f5ba-4573-966c-f77de29daaaa | Address Redacted | | | | |
| 5c916fd8-2fbc-4c28-aa50-6f095b4848fe | Address Redacted | | | | |
| 5c917b0a-255f-4cc7-9d2b-532525ca7b5f | Address Redacted | | | | |
| 5c918439-c9d1-47ca-91b3-4bfc932082fe | Address Redacted | | | | |
| 5c91aebf-f49d-488a-ae8b-e9c6702c8ba1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c91b21f-8a4d-4f4b-b77a-6e64e3b3fa9f | Address Redacted | | | | |
| 5c91b960-4d37-4b8f-8ea7-90d4c1a86442 | Address Redacted | | | | |
| 5c91bdba-f6f9-42cc-ac40-586a16021947 | Address Redacted | | | | |
| 5c91dd9a-8a9d-44d3-833c-fd0955267a8c | Address Redacted | | | | |
| 5c923ba3-62b0-4d7c-881a-7acea134e003 | Address Redacted | | | | |
| 5c925838-a521-493a-a038-1cd2478ca53f | Address Redacted | | | | |
| 5c926a12-1f1d-4bad-977c-4f5b41b0b0e2 | Address Redacted | | | | |
| 5c927e39-af54-4a8c-9772-d2d97b1a06db | Address Redacted | | | | |
| 5c928713-49b5-4197-9ed4-05ef696c713a | Address Redacted | | | | |
| 5c929648-ceaa-4859-928b-70a580b4938e | Address Redacted | | | | |
| 5c932254-e792-493b-bbcc-c81c64a784c8 | Address Redacted | | | | |
| 5c9326ac-d139-44ef-ad06-7279363ffe3a | Address Redacted | | | | |
| 5c932e16-8240-40a1-b492-ad0c2d6e8d92 | Address Redacted | | | | |
| 5c933ba1-c958-40d9-9d31-269cc656204d | Address Redacted | | | | |
| 5c9340b5-a74f-4bee-87b8-f893d5ff6bfc | Address Redacted | | | | |
| 5c93419f-4e62-4d76-bfdb-edd7679a3618 | Address Redacted | | | | |
| 5c937403-ceac-4ad6-982f-a6acf46edb26 | Address Redacted | | | | |
| 5c9379ce-cfe5-4514-9e4b-ba45588600e0 | Address Redacted | | | | |
| 5c93b54a-2917-4cea-96ac-04270c7bf3a4 | Address Redacted | | | | |
| 5c93d8dc-fe56-4f8b-934e-1dea76749b3d | Address Redacted | | | | |
| 5c93f062-ef45-4b4a-baf4-dbe23012ec61 | Address Redacted | | | | |
| 5c93f140-bf1b-40a1-abeb-5d07d856ca1e | Address Redacted | | | | |
| 5c93f27f-3ba1-48b0-9527-1b57cd5db4f9 | Address Redacted | | | | |
| 5c941304-4c67-4db3-a3f7-c29c2df1afb6 | Address Redacted | | | | |
| 5c9413cf-061a-429e-9bf2-c1f370d9b4c0 | Address Redacted | | | | |
| 5c942905-c80f-4ef1-af13-bdf49b8819cb | Address Redacted | | | | |
| 5c9450a4-9ef6-4cca-9aed-9037cf4d90ff | Address Redacted | | | | |
| 5c9453d6-a920-459f-b5e2-0dc178d3fd50 | Address Redacted | | | | |
| 5c945adb-071f-4a9c-8d9b-a0ab8ad0c382 | Address Redacted | | | | |
| 5c94a92f-eb0b-43d7-8c77-25df2a47034c | Address Redacted | | | | |
| 5c94e05b-a86e-47c0-b217-3ea5eb553c50 | Address Redacted | | | | |
| 5c952569-c8e1-4d3e-9729-e10ff5b5d084 | Address Redacted | | | | |
| 5c952fae-2004-4b8a-b90e-180199d02454 | Address Redacted | | | | |
| 5c953138-efcd-4395-b829-5d8eae4ca961 | Address Redacted | | | | |
| 5c95315f-db3d-4899-ba32-5f0d5ff27b84 | Address Redacted | | | | |
| 5c957bbf-d1e2-41b8-9d4a-e34fed09342f | Address Redacted | | | | |
| 5c95998b-05b1-4bd1-8c57-68f66c5ea211 | Address Redacted | | | | |
| 5c95b367-5a97-40cf-bf5d-c14024610b69 | Address Redacted | | | | |
| 5c95b4df-0f2f-4cb0-9065-3f85118192d8 | Address Redacted | | | | |
| 5c95b7b7-039f-4d98-b0e7-6aaef4df47e7 | Address Redacted | | | | |
| 5c95fab2-f43c-49b0-a092-4e731975ede9 | Address Redacted | | | | |
| 5c960661-283e-4921-bc2c-2f3a68796ba4 | Address Redacted | | | | |
| 5c9608cf-3557-401b-bd4e-7db135d26641 | Address Redacted | | | | |
| 5c962ad9-9824-4021-b171-382f266c60df | Address Redacted | | | | |
| 5c963318-6b2f-48cb-9fbf-0097e1d12640 | Address Redacted | | | | |
| 5c9641ad-69ff-4cc6-8c66-2a8c93b0bf59 | Address Redacted | | | | |
| 5c9649ff-3149-45bf-885c-eb92145f4cd3 | Address Redacted | | | | |
| 5c96795a-71ab-415b-a5dc-3eac038014ee | Address Redacted | | | | |
| 5c9688db-2236-4f8a-afaf-20675c06772f | Address Redacted | | | | |
| 5c96935c-6654-4828-b77c-90605153b267 | Address Redacted | | | | |
| 5c96ede8-035b-4a14-99b9-9f79346fdf5f | Address Redacted | | | | |
| 5c96f5e5-c2d3-4f67-a63a-8417d173fe64 | Address Redacted | | | | |
| 5c970a05-910f-4806-aa5e-3a04be40aa8b | Address Redacted | | | | |
| 5c971a93-c51f-46e3-8796-0df568b393f6 | Address Redacted | | | | |
| 5c973111-7459-4c43-a378-44b1a7fec3dc | Address Redacted | | | | |
| 5c9741b5-93dc-45b6-9046-4ccfafe1d63f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c974b7c-6d89-4950-9ba4-b6b4d3b201db | Address Redacted | | | | |
| 5c9750c0-bb20-472e-b168-9b84921c8202 | Address Redacted | | | | |
| 5c9759c4-870a-4b22-bab2-30725c2ab414 | Address Redacted | | | | |
| 5c9768ce-77be-486f-abeb-3960c43e4245 | Address Redacted | | | | |
| 5c977850-c23d-4085-8cb9-29b53d140901 | Address Redacted | | | | |
| 5c9782c3-c51e-49cb-8fe2-eae824d9ab12 | Address Redacted | | | | |
| 5c979fd3-c2b4-4114-86d8-c87cb3d39dea | Address Redacted | | | | |
| 5c97a54b-115e-400b-a48a-83128c2407e1 | Address Redacted | | | | |
| 5c97aaa3-7845-4527-a79e-ad5a3d4fcfd2 | Address Redacted | | | | |
| 5c97b206-9f6d-4eef-b552-3f9be52be133 | Address Redacted | | | | |
| 5c97b9d1-45b8-46a1-bc76-12cf75785e5a | Address Redacted | | | | |
| 5c97ceac-ef22-4b55-8ff1-0fe84d86cbc7 | Address Redacted | | | | |
| 5c97d89e-1315-4e2f-8965-e5b87da5ef91 | Address Redacted | | | | |
| 5c980671-4d7c-4d36-82d6-b8d28dcc82b9 | Address Redacted | | | | |
| 5c980a47-2d82-441c-b47d-a3c0f8c3d7d6 | Address Redacted | | | | |
| 5c983dfc-e27a-47b2-a80e-468ac53cdc3d | Address Redacted | | | | |
| 5c984f06-58bd-45f7-b5a5-2f7863c0b84a | Address Redacted | | | | |
| 5c9882ef-0875-4752-8404-93b18ebec0ba | Address Redacted | | | | |
| 5c9899f9-3122-4f78-8995-17f98d099b6C | Address Redacted | | | | |
| 5c98ae8a-2da4-4346-87a8-8210c8cbd621 | Address Redacted | | | | |
| 5c98b9ec-84ba-4dc7-ab5a-ac1ccfe971e5 | Address Redacted | | | | |
| 5c98cb7f-bbc5-4c26-876a-b33e9d292281 | Address Redacted | | | | |
| 5c98fdf3-d794-46c1-9446-a2bd8d4de34e | Address Redacted | | | | |
| 5c9947aa-c56d-4321-8d29-5df1c2544be5 | Address Redacted | | | | |
| 5c994f3f-5e62-47e3-a50d-37243e26f1f6 | Address Redacted | | | | |
| 5c997e91-c87a-4c76-9bc9-71d90d9f2a0c | Address Redacted | | | | |
| 5c99890a-5bee-464d-98b4-bb4e52022170 | Address Redacted | | | | |
| 5c999713-1760-4e25-afdb-3230dc7dcfee | Address Redacted | | | | |
| 5c99cfa2-363c-4b47-898a-db0b80403568 | Address Redacted | | | | |
| 5c99d19b-7aef-4a20-abba-e80dfa113e45 | Address Redacted | | | | |
| 5c99d4b8-4292-4640-9a4c-5ac23268b15c | Address Redacted | | | | |
| 5c99feff-84b3-49ab-87ab-4e465b8a6bd8 | Address Redacted | | | | |
| 5c9a4322-1810-4a30-ba6f-98c7b1e148a5 | Address Redacted | | | | |
| 5c9a437f-c95f-4def-87bc-7102bf6b5993 | Address Redacted | | | | |
| 5c9aa53b-5dfb-4376-ac5c-70d1d839d605 | Address Redacted | | | | |
| 5c9ab545-b79a-46b9-8c7f-ddaf84375a63 | Address Redacted | | | | |
| 5c9afdfd-d5c5-4a75-9dd5-3bcc651560ca | Address Redacted | | | | |
| 5c9b1383-b22f-4809-adac-16435e126932 | Address Redacted | | | | |
| 5c9b1d6f-25e3-490b-a055-8cff61dcb6ca | Address Redacted | | | | |
| 5c9b42a8-93b5-453a-ba6b-c08320e2ab75 | Address Redacted | | | | |
| 5c9b7152-a148-4fd9-99fa-37157d1300d8 | Address Redacted | | | | |
| 5c9bb81c-4cb2-43fb-83fd-2fd9fd815092 | Address Redacted | | | | |
| 5c9bdf38-d98c-40e4-b97e-fad28caf5e24 | Address Redacted | | | | |
| 5c9be081-69c0-45dd-8b82-088ea6819c0b | Address Redacted | | | | |
| 5c9c62d4-02e7-4a55-b0f9-4c0952a83e09 | Address Redacted | | | | |
| 5c9c7cbd-1ed8-4943-ba87-94624004a8ca | Address Redacted | | | | |
| 5c9cbf5d-ff54-4553-81a3-8c0aad54df46 | Address Redacted | | | | |
| 5c9d1ca9-d411-45d1-a478-aeb999b3c0b7 | Address Redacted | | | | |
| 5c9d25ae-7bb9-42f5-be5d-281ccbb5512e | Address Redacted | | | | |
| 5c9d3899-953f-42d8-817f-751efeb8065b | Address Redacted | | | | |
| 5c9d6eec-a26c-4652-b92d-37130926be0f | Address Redacted | | | | |
| 5c9d93f9-4152-4c2a-bcbe-3b4e6b2262b4 | Address Redacted | | | | |
| 5c9db2e1-aa3e-430e-97cc-c705183f913f | Address Redacted | | | | |
| 5c9dc419-2f42-468e-8c33-f60fb26fda18 | Address Redacted | | | | |
| 5c9de169-cc89-48bc-a31d-9bfd8a181427 | Address Redacted | | | | |
| 5c9df9ff-c61d-4d9c-b829-26aab392f33c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5c9e1b3d-d0cf-47b4-a496-022c906e0dbd | Address Redacted | | | | |
| 5c9e2f1b-80f1-4675-bc0f-cdd1373fb44e | Address Redacted | | | | |
| 5c9e325b-41b0-44bb-9959-b67f59b90070 | Address Redacted | | | | |
| 5c9e4cae-fc97-4a85-a396-741aa20dba6e | Address Redacted | | | | |
| 5c9e58ba-f35b-43f5-bf41-b9ef04b5f628 | Address Redacted | | | | |
| 5c9e8a1e-3177-4b38-8b15-4ab75cc29d6c | Address Redacted | | | | |
| 5c9e8e50-9fb3-4a5d-93fe-e1cbb8606d45 | Address Redacted | | | | |
| 5c9e9321-b01f-43cc-b327-e736ca5d8aaf | Address Redacted | | | | |
| 5c9eb290-f365-4766-91f1-df115e0a6cdf | Address Redacted | | | | |
| 5c9ec852-9573-4a91-8e6a-91c7cbce1163 | Address Redacted | | | | |
| 5c9eec31-8aef-4fd4-9a30-e484adf9bfd6 | Address Redacted | | | | |
| 5c9efa1a-ad45-431a-a35c-0f4cd38fb11f | Address Redacted | | | | |
| 5c9f108e-e12c-4244-9f66-c505b95ecc38 | Address Redacted | | | | |
| 5c9f1e42-ff44-454d-a27d-e5b5a8a87c0f | Address Redacted | | | | |
| 5c9f2d94-3af4-44ac-915a-ff4a66087769 | Address Redacted | | | | |
| 5c9f4f7c-7c1a-43a8-aeae-705d83b8733c | Address Redacted | | | | |
| 5c9f75e1-cd65-4977-a5fd-83db9d39cf71 | Address Redacted | | | | |
| 5c9f96df-40b3-4248-8c65-cccf1d889aa4 | Address Redacted | | | | |
| 5c9fbfe8-7514-4cb5-b363-89e80dffe05d | Address Redacted | | | | |
| 5c9fd80b-ffd8-4ef2-be46-a45f44ba98af | Address Redacted | | | | |
| 5ca046f9-5b22-4611-876d-d536b6792962 | Address Redacted | | | | |
| 5ca04928-b97b-4feb-8816-545c698ad51a | Address Redacted | | | | |
| 5ca04de8-6337-4259-92f7-384ac90c09e0 | Address Redacted | | | | |
| 5ca071c0-05b5-4614-a59f-1c50a06853e7 | Address Redacted | | | | |
| 5ca077eb-4718-49c1-8c09-67c735714962 | Address Redacted | | | | |
| 5ca07d63-3ccb-43f7-87f9-a1e3b9605c70 | Address Redacted | | | | |
| 5ca0a316-84f8-4e64-aed1-a1c4342f981f | Address Redacted | | | | |
| 5ca0ac84-a6ce-4218-9a08-9fb37a6b6a21 | Address Redacted | | | | |
| 5ca0c5e1-ca00-41e1-8be5-afb3fea9a204 | Address Redacted | | | | |
| 5ca0dcc6-06dd-46fa-b33a-d401806f24fc | Address Redacted | | | | |
| 5ca0dec1-7009-41b2-9331-94b19496ed64 | Address Redacted | | | | |
| 5ca0e1f8-0e13-48b4-b3cb-dcba6282c261 | Address Redacted | | | | |
| 5ca109c6-4e12-4082-90fa-59d613a7826f | Address Redacted | | | | |
| 5ca114e0-752d-4112-8422-a65a7a1b2876 | Address Redacted | | | | |
| 5ca1341e-2690-4934-a05f-c7964db5c7b3 | Address Redacted | | | | |
| 5ca1649b-827e-4639-8239-777ac256f82d | Address Redacted | | | | |
| 5ca19ab4-b256-49cf-8295-5d2087b9e682 | Address Redacted | | | | |
| 5ca1d84a-d892-48cc-b549-51319bb5e6bc | Address Redacted | | | | |
| 5ca1e8d5-6813-4cce-8298-60d353fa01c2 | Address Redacted | | | | |
| 5ca2277c-567a-4ed0-bdbd-351e21f8374e | Address Redacted | | | | |
| 5ca2381e-5867-4159-9dfa-60bb0112b6b7 | Address Redacted | | | | |
| 5ca2461a-efcf-460b-b26e-6024ae1e994b | Address Redacted | | | | |
| 5ca260aa-02d8-496d-9389-965e70f42173 | Address Redacted | | | | |
| 5ca268ac-59ca-4675-8d80-6ccb84836f30 | Address Redacted | | | | |
| 5ca28ff6-1038-4b43-a1b9-cc16a817ecfa | Address Redacted | | | | |
| 5ca2aab4-3867-4b28-bacf-3e5cdee062c8 | Address Redacted | | | | |
| 5ca2c2f5-427b-433b-8655-647541442e44 | Address Redacted | | | | |
| 5ca33890-6be7-4cfa-bb7b-9c43b5ebe896 | Address Redacted | | | | |
| 5ca37a6f-9788-4b54-972f-d3814b91654c | Address Redacted | | | | |
| 5ca397f2-bbc3-4e0d-87e7-b78c8a5876df | Address Redacted | | | | |
| 5ca39cd9-05ac-46d0-8458-2c099535dff2 | Address Redacted | | | | |
| 5ca3d310-81f2-415d-a8ca-785023d82c10 | Address Redacted | | | | |
| 5ca3dfc7-e9fe-4143-8858-b7973e2b96c6 | Address Redacted | | | | |
| 5ca3dff3-c2d7-4603-a436-7dfef8f8be87 | Address Redacted | | | | |
| 5ca3f4f9-25f5-440d-a675-aa98046aa48 | Address Redacted | | | | |
| 5ca44d0b-df7b-4c7b-a120-cad5d1c3a4fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5ca473fb-2fc9-4169-9b01-b16226ea3b9b | Address Redacted | | | | |
| 5ca47731-d12f-4cd6-8b5f-062641fc30d5 | Address Redacted | | | | |
| 5ca4ba55-af0b-413d-b631-0b38fb9157e9 | Address Redacted | | | | |
| 5ca4d562-58ab-4665-8c5d-06f33140ad81 | Address Redacted | | | | |
| 5ca53e2b-7c7b-4c03-8b65-b9388b8a2fc0 | Address Redacted | | | | |
| 5ca54ce2-02f2-4d26-9316-502e56de798b | Address Redacted | | | | |
| 5ca57d5e-e85b-4899-87bd-feb45e999d9b | Address Redacted | | | | |
| 5ca5b0db-affb-4536-8df3-5293866bd62C | Address Redacted | | | | |
| 5ca5d5e7-3b14-4d0a-b56c-b9440239efbb | Address Redacted | | | | |
| 5ca613de-59d7-477a-8286-6da59318757c | Address Redacted | | | | |
| 5ca64032-9485-4f9a-a3f0-aaa4ce36e92c | Address Redacted | | | | |
| 5ca66676-8939-472b-809c-d23b1e54b6ce | Address Redacted | | | | |
| 5ca6747c-e25e-4bc0-8d26-081bd66b7214 | Address Redacted | | | | |
| 5ca6a461-402f-4676-b31c-0aedd6c2b65c | Address Redacted | | | | |
| 5ca6cdc4-8d74-476c-8383-8f0b34d2d2d7 | Address Redacted | | | | |
| 5ca6d650-bcdd-4e7e-8d35-6c37abb3e96f | Address Redacted | | | | |
| 5ca6e5a3-4482-4541-9c21-eab2a0b85c83 | Address Redacted | | | | |
| 5ca7100c-cf2af-4cff-82be-dceec4b3507a | Address Redacted | | | | |
| 5ca71d9f-be01-4032-9182-d94872065af5 | Address Redacted | | | | |
| 5ca730ac-32ce-4dfa-9ad5-c35424c0aab0 | Address Redacted | | | | |
| 5ca76116-2a74-4a3c-9feb-28a6ff2f253E | Address Redacted | | | | |
| 5ca7633e-1b7e-47ea-9bc9-eecc4fb1b464 | Address Redacted | | | | |
| 5ca776d2-1679-4e71-88d4-4354fee9b1f0 | Address Redacted | | | | |
| 5ca77fe7-1561-46da-afa7-f871d4198f6c | Address Redacted | | | | |
| 5ca78219-5b51-4c09-90bd-e27111dbad4a | Address Redacted | | | | |
| 5ca7af9c-2216-49b2-baac-1cdb8eb3757d | Address Redacted | | | | |
| 5ca7bd4f-d4fe-4bde-b48e-aa2a66b32ed1 | Address Redacted | | | | |
| 5ca7d4c0-5d4c-4264-90c3-34548ba1e8cd | Address Redacted | | | | |
| 5ca7ed63-f7ec-48ef-8ac6-5a91323357be | Address Redacted | | | | |
| 5ca7efad-63a4-4add-aae2-8e87181da6b4 | Address Redacted | | | | |
| 5ca812b8-584e-4d5a-b921-63df71fb26e1 | Address Redacted | | | | |
| 5ca829b1-9527-4cff-a945-4181ab7724a9 | Address Redacted | | | | |
| 5ca83e51-bd56-48e5-8675-1ab56120d852 | Address Redacted | | | | |
| 5ca84145-4860-49f5-8544-4118d6548c91 | Address Redacted | | | | |
| 5ca85add-1015-4001-abef-1eb0782a90e7 | Address Redacted | | | | |
| 5ca892fb-cc3e-40b8-b638-5797466bcece | Address Redacted | | | | |
| 5ca90ead-7a9f-4f47-9f18-10682a20f05e | Address Redacted | | | | |
| 5ca91508-668d-4ca3-bcd6-436c0b4f255d | Address Redacted | | | | |
| 5ca961c9-76b3-435d-a70c-1e117fe72262 | Address Redacted | | | | |
| 5ca988a6-8b76-4b2c-bf25-1260f411d9d9 | Address Redacted | | | | |
| 5ca99110-f4cb-469f-9c55-161ffb955fc7 | Address Redacted | | | | |
| 5ca9a469-8a92-443f-9099-6e25ac119723 | Address Redacted | | | | |
| 5ca9c478-71b0-4772-a32f-e3c2bd836937 | Address Redacted | | | | |
| 5ca9cb41-88be-4e76-b03a-e03d7093a0a2 | Address Redacted | | | | |
| 5ca9e65d-f84b-4d0a-a538-dd4976a0b296 | Address Redacted | | | | |
| 5caa0b7a-9ea3-4274-8ba8-4e5448257d75 | Address Redacted | | | | |
| 5caa2591-56f2-45ac-a2f2-91f0a9af9dft | Address Redacted | | | | |
| 5caa268d-527c-4c8a-834c-b360444b204c | Address Redacted | | | | |
| 5caa33c9-7a2d-43c8-8778-37c370b29204 | Address Redacted | | | | |
| 5caa4481-a981-4b8e-b577-d9e53d95f966 | Address Redacted | | | | |
| 5caa79b7-ac19-4974-9978-e0f1a4d30d6! | Address Redacted | | | | |
| 5caa8b51-e48d-49e4-a933-47396043fc2c | Address Redacted | | | | |
| 5caa8d3c-63e1-4fb9-9cd3-fa380aefa1a2 | Address Redacted | | | | |
| 5caa932e-b388-4b92-a34d-25314c5765fb | Address Redacted | | | | |
| 5caaae4b-99a5-419c-972a-c4980db6d273 | Address Redacted | | | | |
| 5caae02c-a6cb-4118-acd7-66c2802bb1e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5caaec05-4bf8-466e-8b09-acf7a88fa98c | Address Redacted | | | | |
| 5cab4849-fbec-4db5-8c91-8c7fd67989b4 | Address Redacted | | | | |
| 5cab801e-0f29-409d-99f9-3127dcbe9c46 | Address Redacted | | | | |
| 5caba34b-df6b-4890-b8d3-175fb3418894 | Address Redacted | | | | |
| 5caba768-82fe-4f5c-bb3b-c13d1d0e25b0 | Address Redacted | | | | |
| 5cabf5cd-a567-4124-be4e-e1978853011b | Address Redacted | | | | |
| 5cac05f6-0010-455a-9148-5d909b26de11 | Address Redacted | | | | |
| 5cac0fcf-c602-4181-9351-a3521ef3e3a4 | Address Redacted | | | | |
| 5cac1fe2-ea7e-4ba5-a9db-18d3de2535fd | Address Redacted | | | | |
| 5cac2ab0-34b4-4ecd-958a-c862050bec7d | Address Redacted | | | | |
| 5cac70d5-a38c-4647-9b97-e7d9ffa9c72b | Address Redacted | | | | |
| 5cac77f5-5c76-4f89-ab55-e64e10e9d0ad | Address Redacted | | | | |
| 5cac79fe-512a-4c8e-9cd1-8b257e4a0291 | Address Redacted | | | | |
| 5cac7ce4-6162-40e7-9da0-e430617841ff | Address Redacted | | | | |
| 5cac8544-3039-4d73-bcbe-2ed91bcb8166 | Address Redacted | | | | |
| 5cac9654-abb8-45c6-9fe2-e6b7996452aa | Address Redacted | | | | |
| 5caccfb7-40e5-4675-a247-c1cfe8a56b46 | Address Redacted | | | | |
| 5cace517-8ded-4134-a275-2dcb802e1831 | Address Redacted | | | | |
| 5cacf733-ef41-44ff-bcf8-284e3f7986d0 | Address Redacted | | | | |
| 5cad01ec-f781-404f-b13d-9effa60da08e | Address Redacted | | | | |
| 5cad1536-f220-4137-8d77-68bb9e9648d8 | Address Redacted | | | | |
| 5cad2367-1149-4501-965f-46de02c5c154 | Address Redacted | | | | |
| 5cad6731-a198-4fb6-9cf0-0d9b62673dde | Address Redacted | | | | |
| 5cad878b-0eb3-4611-8837-90da9604c105 | Address Redacted | | | | |
| 5cada0dc-d72a-4371-89c8-b70635f165e4 | Address Redacted | | | | |
| 5cadb856-532c-4cb1-9c03-c1b750071a02 | Address Redacted | | | | |
| 5cadde91-82d0-405d-86c1-857f22ef75a4 | Address Redacted | | | | |
| 5cae2201-9757-4648-a041-2e38860e2858 | Address Redacted | | | | |
| 5cae36e8-ba3f-4502-8754-00768e2bd91b | Address Redacted | | | | |
| 5cae45df-9c17-456f-ad28-cbe699703d28 | Address Redacted | | | | |
| 5cae7b7f-4f01-446c-9bea-a5c7d7e25ed3 | Address Redacted | | | | |
| 5caeb84d-551f-4273-9cfd-0fbb45f15f68 | Address Redacted | | | | |
| 5caec802-70f4-49bd-a7e0-b0915fcda15c | Address Redacted | | | | |
| 5caf0466-f5f5-40da-8cb6-f8ede34c319c | Address Redacted | | | | |
| 5caf2fb9-8eae-4605-a571-214191dfcb08 | Address Redacted | | | | |
| 5caf45f4-8a48-49ac-9301-a5e0d276179a | Address Redacted | | | | |
| 5caf5a8d-d2bf-4248-b169-e47d60d7d5e8 | Address Redacted | | | | |
| 5caf9cb4-e8c3-4578-afbf-adea4fcc2f7d | Address Redacted | | | | |
| 5cafa657-364c-4ea8-b06e-0c6505e7b652 | Address Redacted | | | | |
| 5cafb063-e728-4423-bda8-7a58135208ca | Address Redacted | | | | |
| 5cafba40-cd8a-4ae4-b76f-4eade9329ce5 | Address Redacted | | | | |
| 5cafc479-635d-44ce-8659-77fc0c68d29b | Address Redacted | | | | |
| 5cb000a6-0ccb-4044-97c0-722bcb50bf95 | Address Redacted | | | | |
| 5cb018dc-61b6-4265-9ffe-470b32e611f8 | Address Redacted | | | | |
| 5cb02bba-7b51-42a7-a6d6-cca29004264b | Address Redacted | | | | |
| 5cb033a7-5e94-4ad5-bda2-6de7d33fb787 | Address Redacted | | | | |
| 5cb04a23-6cc0-47ec-a075-c9881a10c61e | Address Redacted | | | | |
| 5cb05aae-ee32-49f9-b937-0f3bbe7275ca | Address Redacted | | | | |
| 5cb05d3e-6d80-4501-a850-8c9eabda528a | Address Redacted | | | | |
| 5cb05df9-4937-4bbf-a634-4cdd51ced9c9 | Address Redacted | | | | |
| 5cb09d90-4d91-4eac-a10e-7bb9e4c94231 | Address Redacted | | | | |
| 5cb0a209-8932-4a14-b8d0-985055f443b7 | Address Redacted | | | | |
| 5cb0d5d0-f672-486a-b919-d11a368064e0 | Address Redacted | | | | |
| 5cb0fdb0-c795-4619-95ab-fa634fdcd0f1 | Address Redacted | | | | |
| 5cb122bf-8a5d-4fdc-bbf0-45510d664e9c | Address Redacted | | | | |
| 5cb12d3c-915e-4856-9cdf-3e815f0d0f1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cb1317c-856e-4ba9-ad82-552b40ead1d4 | Address Redacted | | | | |
| 5cb13f8c-5eea-41c4-86c7-163b9e430a7b | Address Redacted | | | | |
| 5cb141c4-44c7-4784-8366-bc081b596777 | Address Redacted | | | | |
| 5cb145b1-3a58-4a7e-93e8-93688259d1c0 | Address Redacted | | | | |
| 5cb17f64-51bd-4aa0-84a6-2575b3c97723 | Address Redacted | | | | |
| 5cb18d24-b803-42cd-b5fa-860bb1e62bac | Address Redacted | | | | |
| 5cb19335-33c5-4208-a36c-d5b3c0c2e2d5 | Address Redacted | | | | |
| 5cb1e3ea-2555-4ac3-98fd-58cbbda98068 | Address Redacted | | | | |
| 5cb23e8e-ee7d-45a0-978f-46234f2b089f | Address Redacted | | | | |
| 5cb2673a-7a4c-4fe1-bc39-180ddfee0776 | Address Redacted | | | | |
| 5cb2ad0a-b204-4893-873a-15d76db3992a | Address Redacted | | | | |
| 5cb2b0da-ab3e-4540-9cf7-a7ce868d85ef | Address Redacted | | | | |
| 5cb2b9a9-a9ea-44b4-8633-d81a30858c4e | Address Redacted | | | | |
| 5cb2c673-7139-4fe5-8083-77d59e345338 | Address Redacted | | | | |
| 5cb2c749-40ac-4bfd-bcea-2b1c5f88ea46 | Address Redacted | | | | |
| 5cb2cb1b-c479-47b2-9165-d7ba608ff92d | Address Redacted | | | | |
| 5cb2d090-5ac5-47fd-8653-9ed288092454 | Address Redacted | | | | |
| 5cb2f0c6-b070-4f89-b1b7-a5acb1a6b80c | Address Redacted | | | | |
| 5cb32501-e374-4473-934b-4a7153719723 | Address Redacted | | | | |
| 5cb34715-dc6e-44fd-beb7-a30ca7ec7bbb | Address Redacted | | | | |
| 5cb36d13-7445-41e4-9a9e-c568d05ac575 | Address Redacted | | | | |
| 5cb376f5-d741-4b0a-96f5-ea7602e54bc2 | Address Redacted | | | | |
| 5cb3a623-a168-41cb-afd8-15e17aa9a908 | Address Redacted | | | | |
| 5cb40567-4313-4a4a-85d9-281bb0d4dfc0 | Address Redacted | | | | |
| 5cb40c20-e27e-4ef1-a420-afeb673a3392 | Address Redacted | | | | |
| 5cb46828-24aa-4f27-9c17-6fdee2f8b4e5 | Address Redacted | | | | |
| 5cb46a7f-e6b4-42a5-8de0-2d75ab8fef90 | Address Redacted | | | | |
| 5cb491ab-a00c-48d2-bb3e-a68cf0d09363 | Address Redacted | | | | |
| 5cb4bdf2-c16c-46d8-8e3c-03ea83f559b1 | Address Redacted | | | | |
| 5cb4ddbf-12fd-4262-b844-44ea610536ef | Address Redacted | | | | |
| 5cb4e8fb-7a09-4f55-8ffa-dd6cbdec099f | Address Redacted | | | | |
| 5cb4ff7f-7065-42c7-833e-f26488f5905c | Address Redacted | | | | |
| 5cb50c7a-93b5-4bbd-a235-af40a07b9687 | Address Redacted | | | | |
| 5cb567cb-e9fc-4d5a-89e6-f27eb592a4b1 | Address Redacted | | | | |
| 5cb5e2c6-6157-4518-9c77-6f10a4ab8fd2 | Address Redacted | | | | |
| 5cb60452-729a-466c-ad85-d30f013fdcfc | Address Redacted | | | | |
| 5cb606c8-16f4-4cf4-970f-06761aaacc7e | Address Redacted | | | | |
| 5cb60833-9f0f-466c-9440-3b139d9c0b2a | Address Redacted | | | | |
| 5cb6155e-ac40-4d85-a6ad-0b128ff5d8d0 | Address Redacted | | | | |
| 5cb63d9d-150f-4186-bea9-53a61e399974 | Address Redacted | | | | |
| 5cb63f9d-93e8-4355-8f16-1686de7b9aec | Address Redacted | | | | |
| 5cb6700e-fe9f-461a-b8f6-93c3cbe3fa80 | Address Redacted | | | | |
| 5cb72906-678b-4c7a-a963-d620f29ee52e | Address Redacted | | | | |
| 5cb74729-5287-4414-a05e-3c0363e4f5bd | Address Redacted | | | | |
| 5cb74d55-c4f9-4fbd-a04d-f9e1d606983b | Address Redacted | | | | |
| 5cb77256-e1ec-4f38-a230-06ac66c30a1e | Address Redacted | | | | |
| 5cb78609-71dc-4df3-9c50-f56f5a540a79 | Address Redacted | | | | |
| 5cb7af26-96c7-4bf8-844e-2963d0237eb7 | Address Redacted | | | | |
| 5cb7e4ca-d05a-49ed-b402-13bc688a8de9 | Address Redacted | | | | |
| 5cb7f3df-e327-4f19-b341-5fb949b02c9d | Address Redacted | | | | |
| 5cb832b2-00b5-49a4-a42c-6319b8029f24 | Address Redacted | | | | |
| 5cb84049-fee2-4e4c-a5bd-cb091f8128ca | Address Redacted | | | | |
| 5cb86590-c588-4ad0-90ed-9bc7ff8f7d2a | Address Redacted | | | | |
| 5cb868c6-bdf3-4b2b-b50f-0499e4c7773f | Address Redacted | | | | |
| 5cb86a1d-997b-4e57-a001-ca33293aca1a | Address Redacted | | | | |
| 5cb87788-1073-4660-9325-353135b637e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cb89a28-73db-4166-b83e-037b97b42c5a | Address Redacted | | | | |
| 5cb8d09f-20b1-4d03-8511-fab5c0054398 | Address Redacted | | | | |
| 5cb91cb5-4038-4178-9656-7320c80621c3 | Address Redacted | | | | |
| 5cb927ae-cfcd-4a17-ad39-3bbcd468841d | Address Redacted | | | | |
| 5cb97e80-ad57-4624-acf0-e32559add4ca | Address Redacted | | | | |
| 5cb98d70-212b-4f4f-8ec2-d73472b6b577 | Address Redacted | | | | |
| 5cb9b6b7-a2ea-409e-972b-073649575df5 | Address Redacted | | | | |
| 5cb9c689-9f86-40a0-8a08-06fcf4a4606e | Address Redacted | | | | |
| 5cb9de5b-805a-43f3-8617-c705b5eaddac | Address Redacted | | | | |
| 5cb9f22e-74a7-48f6-be92-73a8da034dbc | Address Redacted | | | | |
| 5cb9f3c0-58e9-4ee6-8cb2-06307c8c7d2f | Address Redacted | | | | |
| 5cba3b56-05e9-4cb5-ad52-edd8f0c12416 | Address Redacted | | | | |
| 5cba3e24-b76e-4e6b-98f6-41807e6a26fa | Address Redacted | | | | |
| 5cba3f11-adb4-46e0-b1d6-f5486ff44c79 | Address Redacted | | | | |
| 5cba5bf8-930c-4f8d-9621-eb28e4540db7 | Address Redacted | | | | |
| 5cba7354-88c1-4086-b5a6-29121a702ee6 | Address Redacted | | | | |
| 5cba7ffc-4f77-4828-8bef-f145d99dd639 | Address Redacted | | | | |
| 5cbaafe1-a439-448c-8a0c-89b17e331631 | Address Redacted | | | | |
| 5cbab9c4-2615-4e51-93e9-9bb0a37173e0 | Address Redacted | | | | |
| 5cbac10b-1b09-4b64-955c-990b0f0ab770 | Address Redacted | | | | |
| 5cbad3b8-4390-4226-b559-08425f004ee9 | Address Redacted | | | | |
| 5cbaf27f-dc01-425d-8d72-f598cf25868a | Address Redacted | | | | |
| 5cbafd45-18b9-4259-987a-0a5033e45cbb | Address Redacted | | | | |
| 5cbb052d-1a5f-4b9d-806f-44dfec9cf2cc | Address Redacted | | | | |
| 5cbb067e-be1c-4de2-8c42-bc61e92610ac | Address Redacted | | | | |
| 5cbb0f94-0bb4-412a-bb44-761b44659d1b | Address Redacted | | | | |
| 5cbb1cf2-43fa-494c-a82f-5b8dce3bbffd | Address Redacted | | | | |
| 5cbb445d-70bf-4f03-a0c1-76d071489985 | Address Redacted | | | | |
| 5cbb6190-cd80-491d-8817-c614d14d3043 | Address Redacted | | | | |
| 5cbb6743-56a4-4634-9361-fff6cddc2bc0 | Address Redacted | | | | |
| 5cbb83c7-d12e-45f3-8267-733f75567841 | Address Redacted | | | | |
| 5cbb8b5e-9e05-421b-aea3-a673b2edffd7 | Address Redacted | | | | |
| 5cbb9b39-b836-49c3-aa1f-33fc536f96c7 | Address Redacted | | | | |
| 5cbba066-d5eb-435f-9a45-1e53deb0b5a9 | Address Redacted | | | | |
| 5cbbbb01-8868-4d6c-b9af-4914ca226cf8 | Address Redacted | | | | |
| 5cbbe4fc-d698-4388-9ae5-ef6893dc982f | Address Redacted | | | | |
| 5cbbe6e3-7231-403c-b767-d0ee880cbc30 | Address Redacted | | | | |
| 5cbbe7e9-09a9-48b2-b1e1-bd0df5ec4029 | Address Redacted | | | | |
| 5cbbe9bb-e88b-4d07-80a5-4c3a0cf9c388 | Address Redacted | | | | |
| 5cbbf47e-d7c3-4098-9df3-8293c2f5de49 | Address Redacted | | | | |
| 5cbc0ec8-366c-4cac-8654-d35cce53cda9 | Address Redacted | | | | |
| 5cbc1420-8105-42f4-b02b-82abe683804c | Address Redacted | | | | |
| 5cbc17c9-3d0b-438a-87a0-713769c06e59 | Address Redacted | | | | |
| 5cbc53e7-af2e-49e2-a112-91830fa6a8e4 | Address Redacted | | | | |
| 5cbcc2bc-f537-41b4-acca-706b16f0899a | Address Redacted | | | | |
| 5cbcca0d-2e2b-452b-bba9-ba564bb2ee8b | Address Redacted | | | | |
| 5cbccafa-3bf1-46ed-ac57-30a3fd0dead6 | Address Redacted | | | | |
| 5cbcd30c-fb5e-4bc8-83cf-437e99409039 | Address Redacted | | | | |
| 5cbd1adf-68c9-4d3e-9417-103933c5c233 | Address Redacted | | | | |
| 5cbd45cc-09fd-46b3-960e-315138174500 | Address Redacted | | | | |
| 5cbd5c39-b69d-45fa-b87a-1d7187266de1 | Address Redacted | | | | |
| 5cbd69bf-6caf-435f-a057-c4b7e56bee08 | Address Redacted | | | | |
| 5cbd7005-6f8d-4786-87f2-b1e5ac4a6ff5 | Address Redacted | | | | |
| 5cbd70ed-0199-47fa-b9da-3a483ff318e0 | Address Redacted | | | | |
| 5cbd7590-5a7f-4612-8ffe-a405e3d90bea | Address Redacted | | | | |
| 5cbd8c9e-1ef9-4e4f-8aee-b83783913204 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cbddb9d-5c86-4768-9cfb-b6ed6c6454d5 | Address Redacted | | | | |
| 5cbe0cce-5a95-4121-94c9-db1ca33573a0 | Address Redacted | | | | |
| 5cbe107f-b771-4c81-addf-c24351c6edc5 | Address Redacted | | | | |
| 5cbe204e-7658-4faa-8814-d0b7a580791 | Address Redacted | | | | |
| 5cbe4c30-979b-4c2c-85ec-2feeea0579e8 | Address Redacted | | | | |
| 5cbe6f82-dfca-4eeb-8d0b-3065d4e92152 | Address Redacted | | | | |
| 5cbe99ac-48fa-45f5-9f97-1b556357ffdd | Address Redacted | | | | |
| 5cbec3f5-a533-424d-9be9-fa901eaa995 | Address Redacted | | | | |
| 5cbf083f-5ce6-4dd0-8910-3bb6f85434f2 | Address Redacted | | | | |
| 5cbf1802-3d00-4764-a138-d57cfb4d5e75 | Address Redacted | | | | |
| 5cbf2840-e10f-4e5f-92b0-1dee65d076a8 | Address Redacted | | | | |
| 5cbf45ac-e66d-4872-856a-c5aea1b06beb | Address Redacted | | | | |
| 5cbf4c9b-e304-4115-af0a-33e8529a9d0 | Address Redacted | | | | |
| 5cbf6076-414e-4b54-b014-17f3e875ba24 | Address Redacted | | | | |
| 5cbf8697-aea1-48ab-995d-91414c247da3 | Address Redacted | | | | |
| 5cbfd710-7d2b-4fda-af9b-4ace2f299b79 | Address Redacted | | | | |
| 5cc01432-9055-465b-835d-6f60e65f28e5 | Address Redacted | | | | |
| 5cc02351-c666-4a6c-b519-c9364d335ce9 | Address Redacted | | | | |
| 5cc0304e-0e4d-4db4-bb0e-f2805d81db1d | Address Redacted | | | | |
| 5cc03df0-36ed-4ae6-b2ac-dc39e20a2486 | Address Redacted | | | | |
| 5cc0448a-93d9-4fa1-8663-848c808a933 | Address Redacted | | | | |
| 5cc06a26-7e39-406e-9c50-611377139f77 | Address Redacted | | | | |
| 5cc0adcf-52b2-4f48-96a7-8beac8e84b8d | Address Redacted | | | | |
| 5cc0b59f-ed17-4634-aae4-58747c8bb741 | Address Redacted | | | | |
| 5cc0b7ff-ea18-4eae-a56b-3aed587e3a2d | Address Redacted | | | | |
| 5cc0c853-4a36-4642-9b9d-efdcd47edaa3 | Address Redacted | | | | |
| 5cc0cc23-7bc0-4a59-9c3b-2132c8385786 | Address Redacted | | | | |
| 5cc1111e-0622-4985-ac33-3728aac17e7 | Address Redacted | | | | |
| 5cc11626-9e1b-44d4-a0d2-5dedfaca4a61 | Address Redacted | | | | |
| 5cc128d5-de24-49ff-862c-d73b64b494fa | Address Redacted | | | | |
| 5cc14684-2a38-415e-a441-24c87b06a46 | Address Redacted | | | | |
| 5cc15039-c5fa-4ed1-9c6d-a1eca463633 | Address Redacted | | | | |
| 5cc17ecd-89f3-4fe8-a757-ab5842281989 | Address Redacted | | | | |
| 5cc1aa4a-9e40-45c1-9282-1f1548df97e5 | Address Redacted | | | | |
| 5cc1d28f-aa36-4cfb-9ee7-9118fa8f4bdf | Address Redacted | | | | |
| 5cc1f714-7d8c-4576-bf9e-cce7fa13e5c8 | Address Redacted | | | | |
| 5cc20677-e098-459a-bdb6-e19292b8362 | Address Redacted | | | | |
| 5cc21416-af0b-4035-ae39-fe9bce599c21 | Address Redacted | | | | |
| 5cc218be-fcd6-4ffc-aa48-10d9b4cd78f8 | Address Redacted | | | | |
| 5cc26e8e-da25-4bf8-9ad0-a605a3a7529 | Address Redacted | | | | |
| 5cc2768e-2fb0-4fb7-a6cf-7528c0e774fe | Address Redacted | | | | |
| 5cc281da-cbd0-4f37-ba71-f474358ce75d | Address Redacted | | | | |
| 5cc2b83f-aafc-4a5f-8ea6-25c990b0473 | Address Redacted | | | | |
| 5cc2be8f-8cd6-4898-b02b-bb4e7964da49 | Address Redacted | | | | |
| 5cc2c361-bb6f-42f4-8794-15b304698fdd | Address Redacted | | | | |
| 5cc2cb68-7f00-4cc3-9515-90fa47da72bf | Address Redacted | | | | |
| 5cc2cc92-993c-4b41-b161-79f6112e52fa | Address Redacted | | | | |
| 5cc2d638-30b7-4a6c-b617-d922a2a9d66 | Address Redacted | | | | |
| 5cc2dc27-06c7-407e-b77c-a7929a76f484 | Address Redacted | | | | |
| 5cc2e21e-95b3-4fe4-aad8-ef3273cac468 | Address Redacted | | | | |
| 5cc30917-bb8c-48e5-96f3-2d0fea363ab7 | Address Redacted | | | | |
| 5cc33d3a-2b01-48df-8c0c-dd892dc56a79 | Address Redacted | | | | |
| 5cc33dbc-7dcc-42f3-a3cb-5ca295dd3dae | Address Redacted | | | | |
| 5cc34a38-382a-41e5-b12d-5247f07c4c0d | Address Redacted | | | | |
| 5cc35cf4-3c6e-4ec9-b293-9213a10277a4 | Address Redacted | | | | |
| 5cc38a61-6201-41f2-a1a3-f4852953a8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5cc3b18e-16fe-40d6-b519-99270b0fd0fc | Address Redacted | | | | |
| 5cc3f8a5-71ba-42ff-a938-8134d45cfe92 | Address Redacted | | | | |
| 5cc4075a-8b4b-4c46-8fe4-a9cc91fce9c4 | Address Redacted | | | | |
| 5cc40af0-df5f-4339-935a-5ab39fbb5433 | Address Redacted | | | | |
| 5cc4173d-33b8-4c71-9ad3-ab0cffb70eeb | Address Redacted | | | | |
| 5cc42a60-d6c7-4051-bd62-94db8edc569c | Address Redacted | | | | |
| 5cc42f6a-b069-493a-a7ed-31ed318e6a5f | Address Redacted | | | | |
| 5cc44080-cde4-422d-b679-8b981a98b401 | Address Redacted | | | | |
| 5cc44e00-e6b5-4b5f-a725-08fe3d8815de | Address Redacted | | | | |
| 5cc46263-b802-4b8c-b68d-53266078ff0d | Address Redacted | | | | |
| 5cc46e3f-9301-4e3a-937b-c094b015953e | Address Redacted | | | | |
| 5cc47a73-0c98-475e-8532-db6e5b5284b2 | Address Redacted | | | | |
| 5cc49148-4662-4d11-88be-6877e5b01eca | Address Redacted | | | | |
| 5cc4a00e-753f-4e7f-8a89-beaa8ce1992e | Address Redacted | | | | |
| 5cc4ad28-ee7c-4490-ad85-1d44b8118df5 | Address Redacted | | | | |
| 5cc4bb28-5899-4bdf-8a08-67e9c1652ea4 | Address Redacted | | | | |
| 5cc4bfc4-e235-472b-9e99-5aff4c4d27c7 | Address Redacted | | | | |
| 5cc4f956-983d-4734-b00d-647f7c173493 | Address Redacted | | | | |
| 5cc51434-8171-4059-8c51-c9b587af6764 | Address Redacted | | | | |
| 5cc526f6-11fa-47ad-a09d-6298e5418e71 | Address Redacted | | | | |
| 5cc52ee1-21aa-4787-a9f4-61eba6bba703 | Address Redacted | | | | |
| 5cc52ee9-a17c-4661-98c5-da2917aa4131 | Address Redacted | | | | |
| 5cc53118-325b-4232-8563-60babc39187b | Address Redacted | | | | |
| 5cc5436c-4874-47d4-8b79-c2eef05946eb | Address Redacted | | | | |
| 5cc544f5-c442-4a5e-9784-bb891b1006fd | Address Redacted | | | | |
| 5cc54d06-921c-46d3-9fae-75bfab4a0719 | Address Redacted | | | | |
| 5cc55bc5-88bd-49c7-afae-e2885b7cedd0 | Address Redacted | | | | |
| 5cc56336-a67e-4f34-876a-88419902de91 | Address Redacted | | | | |
| 5cc5c2b2-7a7f-4c15-91a1-0f70958934e3 | Address Redacted | | | | |
| 5cc5cb77-9ae2-4d6b-ae84-ccdd04f8f606 | Address Redacted | | | | |
| 5cc5f192-ba9f-4685-acd5-6446d82c801b | Address Redacted | | | | |
| 5cc60955-675a-4d91-9ffa-28942165751C | Address Redacted | | | | |
| 5cc623e0-186b-423c-904f-da93aef6dc7c | Address Redacted | | | | |
| 5cc63c32-bcae-4a18-958e-f36f3cb26c06 | Address Redacted | | | | |
| 5cc67ddc-7d34-4d7d-9091-628a47de3770 | Address Redacted | | | | |
| 5cc6dcf9-9adb-41ac-80dd-adf01c01edb9 | Address Redacted | | | | |
| 5cc7020c-4bb4-48aa-8141-1f58b4cc11e9 | Address Redacted | | | | |
| 5cc7059f-3141-4b2c-83ef-a30dedc6b422 | Address Redacted | | | | |
| 5cc70660-26bf-4222-a9b0-d58d4a45c0f3 | Address Redacted | | | | |
| 5cc7522d-46f4-4ff1-862a-bf300a76e43b | Address Redacted | | | | |
| 5cc76c0f-11cd-4a6a-81e6-685c83e9e7d7 | Address Redacted | | | | |
| 5cc7b78f-bb07-4672-b9c7-2f945e5cce88 | Address Redacted | | | | |
| 5cc7c291-439a-47a2-a1c2-573929cf8374 | Address Redacted | | | | |
| 5cc7c5e5-504e-418a-af4c-6b9ba7b3a297 | Address Redacted | | | | |
| 5cc7c745-9d1f-40a8-9553-49a42efcad52 | Address Redacted | | | | |
| 5cc81200-9dc6-4a4d-8a21-50a046f32d2b | Address Redacted | | | | |
| 5cc8b578-80e2-49ea-ba26-f9dc12b9c8c0 | Address Redacted | | | | |
| 5cc8c227-2f2d-4265-a68a-f89f7c03eaae | Address Redacted | | | | |
| 5cc8c4e0-82c3-4987-aede-269d4a8da175 | Address Redacted | | | | |
| 5cc8d491-c28d-4b46-8a76-13443a6a527d | Address Redacted | | | | |
| 5cc8eec7-8c52-49e6-a161-38302e8c9712 | Address Redacted | | | | |
| 5cc962f6-c93b-4b9b-8e3e-e23d82f81cc6 | Address Redacted | | | | |
| 5cc983f8-75f2-459c-bf62-926b7c051221 | Address Redacted | Page 3686 of 10184 | | | |
| 5cc989f4-29f8-4b76-9976-9e5d94b2ca4a | Address Redacted | | | | |
| 5cc99398-6a06-4fab-8299-22b4ffc40792 | Address Redacted | | | | |
| 5cc99abf-715a-464b-a188-3300053ff5bC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cc9d7dc-6592-4475-89ca-af90c4939011 | Address Redacted | | | | |
| 5cc9f4ab-2a66-4931-9ab9-7dafd3bf135f | Address Redacted | | | | |
| 5cca3eaf-911e-4e3d-b98a-b1693b519ab6 | Address Redacted | | | | |
| 5cca3edc-d11f-4d3d-b524-02fa3a6739f9 | Address Redacted | | | | |
| 5cca7162-f758-4462-a73e-f58e0fc75bdc | Address Redacted | | | | |
| 5ccb0b39-3d69-4613-9fea-00e5940b5c32 | Address Redacted | | | | |
| 5ccb36fc-d28b-4dd8-9708-9cf26f9f9ef3 | Address Redacted | | | | |
| 5ccb4f88-8806-4901-82be-09dacbd4d98d | Address Redacted | | | | |
| 5ccb6abe-b265-434d-8a37-ed66143bf6e2 | Address Redacted | | | | |
| 5ccb6ed0-6db8-4efb-96e0-4ffb0ed79092 | Address Redacted | | | | |
| 5ccb7224-3c07-4528-a508-8549d092d45f | Address Redacted | | | | |
| 5ccb90b6-48ce-4fd5-a4a8-0a74fbd61473 | Address Redacted | | | | |
| 5ccbe165-17da-406f-949a-0461dac52457 | Address Redacted | | | | |
| 5ccbe7ec-1b65-41e4-af80-941676c30ca2 | Address Redacted | | | | |
| 5ccbead1-32f6-4acb-b36a-26d80a1e636e | Address Redacted | | | | |
| 5ccc0133-128a-478a-b0ea-dc507f8a8635 | Address Redacted | | | | |
| 5ccc31d6-e5e6-4946-92d3-3f3485caa1e5 | Address Redacted | | | | |
| 5ccc4eac-2768-441f-b503-bd3c0dc46e72 | Address Redacted | | | | |
| 5cccbf74-6756-4491-a82f-ffba37b5a4d7 | Address Redacted | | | | |
| 5cccc391-51b4-43c0-924e-7f24a63338b9 | Address Redacted | | | | |
| 5cccc64a-f095-44ca-b321-1bbb88dd4a6e | Address Redacted | | | | |
| 5cccc809-e393-4832-bd3a-5e26465cc8e8 | Address Redacted | | | | |
| 5cccff73-8c92-4523-946b-f214ac977c40 | Address Redacted | | | | |
| 5ccd137d-fce0-4d26-bc63-451e84f1e804 | Address Redacted | | | | |
| 5ccd1588-cdc6-4b46-bc98-a34fbd5cb1e0 | Address Redacted | | | | |
| 5ccd195b-8e08-47aa-9d78-99dce1405f8b | Address Redacted | | | | |
| 5ccd4ba2-5634-42ec-8157-b68f46899657 | Address Redacted | | | | |
| 5ccd6394-29c8-4f82-80c7-72ace793e029 | Address Redacted | | | | |
| 5ccdd676-2030-4e57-9e89-5f829cf74b2d | Address Redacted | | | | |
| 5ccdf5e8-f410-4907-a6a8-ac7f7e562947 | Address Redacted | | | | |
| 5cce117d-0a99-45a0-ae84-17f3663009af | Address Redacted | | | | |
| 5cce309c-2993-40de-9d70-35176cbb7f0a | Address Redacted | | | | |
| 5cce39d1-142c-467b-bb58-08ce7821c24d | Address Redacted | | | | |
| 5cce7346-7ec0-4bb5-a34e-d7062e3a4eb7 | Address Redacted | | | | |
| 5cce94bf-ba19-4ae3-abd6-d31e993f538b | Address Redacted | | | | |
| 5ccec70b-7117-4db1-a678-79f582178f16 | Address Redacted | | | | |
| 5ccece84-a28a-4e2b-8928-40d1c633ecdd | Address Redacted | | | | |
| 5cced3aa-f86e-4ba1-8967-ee8d8257f90b | Address Redacted | | | | |
| 5ccf1c14-6fd0-4974-8f18-f7fb750f9ee3 | Address Redacted | | | | |
| 5ccf26bc-f134-4a0e-bd69-0e877a777f55 | Address Redacted | | | | |
| 5ccf3e58-40c7-409c-9d37-86ec4f6b56aa | Address Redacted | | | | |
| 5ccf62f6-ffa8-45e9-8081-e9106f815b68 | Address Redacted | | | | |
| 5ccf798c-10a6-46e6-b195-76d8c1b8f1ae | Address Redacted | | | | |
| 5ccf959a-343a-4d00-80f2-af2bf743d812 | Address Redacted | | | | |
| 5ccf9928-e0e0-41b5-86e9-30bdbb95dce3 | Address Redacted | | | | |
| 5ccf994f-5286-4969-9778-18d054bf80a8 | Address Redacted | | | | |
| 5ccf9d1d-c349-4887-ada9-f1beec2f04d2 | Address Redacted | | | | |
| 5ccfeaaa-b1e3-45b0-9125-df005c239dde | Address Redacted | | | | |
| 5ccfefa4-3029-4887-aaf5-410ce747e780 | Address Redacted | | | | |
| 5cd0305b-f78f-482d-be1d-0b1396ee6525 | Address Redacted | | | | |
| 5cd05252-c055-47e1-8eba-c419644c15a7 | Address Redacted | | | | |
| 5cd083cd-1ac0-483a-b692-1835fd4662d5 | Address Redacted | | | | |
| 5cd0902a-9f66-4320-a62e-7e77cbd0da6b | Address Redacted | | | | |
| 5cd0c678-5c67-4fc3-9d64-b7650dd5010b | Address Redacted | | | | |
| 5cd0dea3-7f16-48c6-bf91-3232a6f97315 | Address Redacted | | | | |
| 5cd0fad5-e394-45b8-8158-94aee502ec0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cd1476e-c908-4a93-a7f4-0264ef390ecd | Address Redacted | | | | |
| 5cd14849-126a-4b44-9626-9603ec3ff0d5 | Address Redacted | | | | |
| 5cd15e32-5e78-40ad-8f0c-73dfc19c7f0d | Address Redacted | | | | |
| 5cd161fa-912d-408a-a331-157040a09bcb | Address Redacted | | | | |
| 5cd17537-82e2-48af-9c2b-e87c6feb0b8f | Address Redacted | | | | |
| 5cd17e79-d5e6-4b27-965c-059bc08dad9f | Address Redacted | | | | |
| 5cd18b64-c7b5-4c80-a4d3-c2171cf517eb | Address Redacted | | | | |
| 5cd19365-6ad4-449a-b7c8-4b6d820124aa | Address Redacted | | | | |
| 5cd1ea86-41d7-4e59-9dae-98d240bf3dd9 | Address Redacted | | | | |
| 5cd1f3f7-1651-4e82-b373-b4dee35cf98f | Address Redacted | | | | |
| 5cd2158b-ee96-4c16-9474-8541839ff007 | Address Redacted | | | | |
| 5cd22794-014b-4240-b040-0fa68a04332C | Address Redacted | | | | |
| 5cd227e9-78c5-4d08-b884-646b0392ede7 | Address Redacted | | | | |
| 5cd26d8a-da43-4f2a-9648-1a7a3b2d8fa4 | Address Redacted | | | | |
| 5cd27d91-6dbd-49b8-9e46-0141cb03f61d | Address Redacted | | | | |
| 5cd28fb6-d119-4a26-8887-c4e5d55e580b | Address Redacted | | | | |
| 5cd29ebd-0dfc-4ede-8c89-ebf07c56cec0 | Address Redacted | | | | |
| 5cd2bd88-cc8c-4827-9d2e-73257aa48e91 | Address Redacted | | | | |
| 5cd2ef7e-e95b-423c-a0b2-2b7ffe4cf428 | Address Redacted | | | | |
| 5cd304a2-f3b5-468b-9db0-70ba1f5bb945 | Address Redacted | | | | |
| 5cd330e8-565a-4dd2-bd2f-a074db6b86ef | Address Redacted | | | | |
| 5cd34295-8bbb-4fbc-ab8e-55cae1a71351 | Address Redacted | | | | |
| 5cd34d75-9959-4107-8e9d-a2750e885f23 | Address Redacted | | | | |
| 5cd37885-bdba-4d0c-9ac7-22bbcd6f23ae | Address Redacted | | | | |
| 5cd384d3-6925-43a0-b886-fdbc6a6c1de0 | Address Redacted | | | | |
| 5cd393b2-1b1e-4b12-ad88-726f8039a94a | Address Redacted | | | | |
| 5cd3ce07-a598-4fd6-9b09-680ccaeb2476 | Address Redacted | | | | |
| 5cd40b8b-1f63-4c50-b346-b7639be9b906 | Address Redacted | | | | |
| 5cd429a2-59e3-416d-b000-1aa1e7b02a23 | Address Redacted | | | | |
| 5cd4470a-f3ac-4d1d-a1d3-0e2c7f8419ec | Address Redacted | | | | |
| 5cd45d2e-dc65-4439-a22d-f8c1e01f47f7 | Address Redacted | | | | |
| 5cd48ba8-6b7f-4bc4-9697-9e46bbbede52 | Address Redacted | | | | |
| 5cd4db41-da51-45a5-b5d9-694b45b397d9 | Address Redacted | | | | |
| 5cd50b9d-b6c9-4451-834e-12576e60eb74 | Address Redacted | | | | |
| 5cd52185-a789-40b5-ae32-f9af9763756c | Address Redacted | | | | |
| 5cd5317e-09c2-468c-bbe8-fe488a3c3a30 | Address Redacted | | | | |
| 5cd54b2f-cb69-4ac0-99a5-6ce2a238a315 | Address Redacted | | | | |
| 5cd57acd-eb43-471b-adf5-6edc14d8949d | Address Redacted | | | | |
| 5cd584ed-af5b-4bf3-9db3-6f7b7861faed | Address Redacted | | | | |
| 5cd58841-a007-4675-a3fc-016de6f2d529 | Address Redacted | | | | |
| 5cd59c29-2c95-4a0f-8e79-44693c60b1bc | Address Redacted | | | | |
| 5cd5d409-a1f9-44cd-b312-702cc0bce1b2 | Address Redacted | | | | |
| 5cd5e6a5-4ff2-4c8d-8fba-a5696199798c | Address Redacted | | | | |
| 5cd5f8b7-ec95-423b-ad7b-b1f829ffead9 | Address Redacted | | | | |
| 5cd651df-2343-4237-ba57-c53ef798e682 | Address Redacted | | | | |
| 5cd65b26-b0da-4334-b1ec-bb06b48f6f46 | Address Redacted | | | | |
| 5cd6747b-6c1e-426f-af49-e48fd5a7fe1b | Address Redacted | | | | |
| 5cd69c8a-7ba3-4a50-90da-a1926d375d58 | Address Redacted | | | | |
| 5cd6c591-c9a0-4d73-a454-9a0d9b0d10e2 | Address Redacted | | | | |
| 5cd6d550-4a2d-45b7-a118-45b48095467d | Address Redacted | | | | |
| 5cd6da86-476a-443d-9e02-05d2245de4c0 | Address Redacted | | | | |
| 5cd70f94-f946-499f-91fe-004f329c4361 | Address Redacted | | | | |
| 5cd72e89-a24b-4db9-ba0a-61404fc963ce | Address Redacted | | | | |
| 5cd73376-6e0c-4249-aede-47561a789589 | Address Redacted | | | | |
| 5cd7a9ab-1afc-48ec-80aa-8c4eba800246 | Address Redacted | | | | |
| 5cd7f753-1193-44d9-a847-4336aab219a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5cd81ffb-e4d6-4610-9cae-a9d0835fa028 | Address Redacted | | | | |
| 5cd83961-46b7-417f-8b69-29f93f0c9e82 | Address Redacted | | | | |
| 5cd85dfa-bae1-490f-82a5-2e45b452e9ab | Address Redacted | | | | |
| 5cd8883a-e2e0-433c-af94-de5bbb60cbe8 | Address Redacted | | | | |
| 5cd88863-6e73-4d02-afc0-4e20a8619fdc | Address Redacted | | | | |
| 5cd8a95f-644b-4879-ae3f-5efc6d93ae59 | Address Redacted | | | | |
| 5cd8b6fd-0c03-48cd-86bf-bfd6ac0d61d8 | Address Redacted | | | | |
| 5cd8c787-5ba4-4e19-9fac-86e53d58ddb3 | Address Redacted | | | | |
| 5cd8dce2-335b-48de-b6dc-bb0df0cbf04a | Address Redacted | | | | |
| 5cd941e9-eaae-4ddb-af3c-fcd2b8b8cd9f | Address Redacted | | | | |
| 5cd94a1b-29a1-4daf-9efd-180226ccbbc3 | Address Redacted | | | | |
| 5cd973d9-0011-4e90-964a-2cb689469363 | Address Redacted | | | | |
| 5cd97c1e-11c4-4c34-ac3d-3a0ef411c904 | Address Redacted | | | | |
| 5cd9d25b-b1fe-44fc-b26a-f8c42df87e08 | Address Redacted | | | | |
| 5cd9d99e-0bc1-4cde-a6bd-80abe1a4ed4f | Address Redacted | | | | |
| 5cda087f-d48b-4143-a52b-b804b4b3e6a1 | Address Redacted | | | | |
| 5cda0d88-0f63-4a70-9e86-f6442377aea0 | Address Redacted | | | | |
| 5cda24e5-4bd4-46e9-ac50-0255a9c12157 | Address Redacted | | | | |
| 5cda757b-4c0e-44b9-98fc-2d2a3958f2aa | Address Redacted | | | | |
| 5cdabc9b-b713-4794-ae14-b051fd9014c8 | Address Redacted | | | | |
| 5cdabec3-c90f-4f41-ade4-5a2d26f11ac2 | Address Redacted | | | | |
| 5cdacb2c-4ab4-4b1b-b851-cfc5ef5aa97e | Address Redacted | | | | |
| 5cdb0ee3-3b08-45fc-823b-3d434a5a61f2 | Address Redacted | | | | |
| 5cdb2006-1601-49fb-b77e-370b08c8847a | Address Redacted | | | | |
| 5cdb89b6-c4a3-4726-8fb3-4a5e2b3f2087 | Address Redacted | | | | |
| 5cdbac07-39ab-4de7-a9df-494def810cec | Address Redacted | | | | |
| 5cdbbaf5-a57b-4287-b5c0-c24470ac7a7a | Address Redacted | | | | |
| 5cdbe6e8-1e2d-4f13-a8de-881b8efe31e0 | Address Redacted | | | | |
| 5cdbedad-03da-45ee-88d3-72e32edfff9d | Address Redacted | | | | |
| 5cdc1ab1-280f-45b2-af8b-481d042aa6a0 | Address Redacted | | | | |
| 5cdc1d9c-5fd0-4bd1-862c-b550d0f88585 | Address Redacted | | | | |
| 5cdc2659-223a-4aa9-9b74-ef3488af3974 | Address Redacted | | | | |
| 5cdc386f-e2f9-445a-a841-9780067ed701 | Address Redacted | | | | |
| 5cdc6bd7-0e20-4e7b-a73c-466e5b681e29 | Address Redacted | | | | |
| 5cdce13a-2e00-46f8-8cce-48ee85022d38 | Address Redacted | | | | |
| 5cdcf18c-498a-4819-9624-0cb956c92f40 | Address Redacted | | | | |
| 5cdcf97b-330e-4418-875f-ae5b1528fe8a | Address Redacted | | | | |
| 5cdd1365-94f1-4648-a25d-2f2cc094d73c | Address Redacted | | | | |
| 5cdd1e30-1a64-44e6-9681-c41d470738de | Address Redacted | | | | |
| 5cdd8b6c-4f5c-418c-ba25-a719a05d745e | Address Redacted | | | | |
| 5cdd9752-d23c-42b6-a074-993ce929a904 | Address Redacted | | | | |
| 5cddc5be-b0f9-4eb9-b441-f89eebfaddd0 | Address Redacted | | | | |
| 5cddd274-9d6c-4fc1-b9a6-cc29759c78bc | Address Redacted | | | | |
| 5cde0ab6-e5a9-475e-bd6f-cdfbee93b575 | Address Redacted | | | | |
| 5cde2c6f-dacb-4801-a42c-5e1bd4c20f02 | Address Redacted | | | | |
| 5cde55e4-736c-409c-81ad-62e91bfad5f1 | Address Redacted | | | | |
| 5cde8e73-a05d-4ec8-8c77-4c8b6b5fbf8e | Address Redacted | | | | |
| 5cde97dd-ec60-4b52-9366-3a4b28d4edda | Address Redacted | | | | |
| 5cdeaa04-c29a-47f3-a6c3-1a0973f79d70 | Address Redacted | | | | |
| 5cdeb2f3-2a23-4ec6-8d97-65652d3d1487 | Address Redacted | | | | |
| 5cdecbc1-0378-4617-b570-c3b97a6bc167 | Address Redacted | | | | |
| 5cdf0977-399f-42c8-bffa-88d168db5338 | Address Redacted | | | | |
| 5cdf5670-794e-4383-acc0-f267e8a1ffb6 | Address Redacted | | | | |
| 5cdf9d7e-fd87-409c-85b7-34181b43e917 | Address Redacted | | | | |
| 5cdfa965-6aa2-42ef-8127-75c74226d70e | Address Redacted | | | | |
| 5cdff7bb-b1ee-42e6-8079-e69659ea9cf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cdffbc8-e7d5-4f18-9fe7-7e5ae1834ffc | Address Redacted | | | | |
| 5ce0953c-2e0c-4713-8d60-21d519820b36 | Address Redacted | | | | |
| 5ce0f5be-2b0a-4586-9f29-bf1222356371 | Address Redacted | | | | |
| 5ce148a5-c4e1-43bc-a179-a587c70ea0bc | Address Redacted | | | | |
| 5ce15caa-8b9b-469e-ac4f-580bc8348e4a | Address Redacted | | | | |
| 5ce16de1-2354-46c7-b937-571f6eb48a81 | Address Redacted | | | | |
| 5ce19cbd-299f-4766-9692-30be5039e5b3 | Address Redacted | | | | |
| 5ce1a67f-9c84-4cf1-9d4c-d7025fb7a070 | Address Redacted | | | | |
| 5ce1a741-7b32-492a-94d0-122c93a82538 | Address Redacted | | | | |
| 5ce1a981-c2c1-4c6b-a4ac-a43c95f7ff8d | Address Redacted | | | | |
| 5ce1b8f8-cd9c-4bfc-9321-67fb73ff7c23 | Address Redacted | | | | |
| 5ce1e6c6-ecc7-4af8-8df0-2d4965309413 | Address Redacted | | | | |
| 5ce21d78-0c6a-4a89-85c8-79fadad6fdba | Address Redacted | | | | |
| 5ce224b5-18be-4e5c-b29e-ac887788c788 | Address Redacted | | | | |
| 5ce26d3b-7539-410e-992e-9e066aad9244 | Address Redacted | | | | |
| 5ce270d7-97f9-4cef-90d2-156b6cf522e6 | Address Redacted | | | | |
| 5ce27a9e-b33e-40d5-871c-a4bf9b2f95bf | Address Redacted | | | | |
| 5ce27be6-d1c1-40c6-8c9c-2a2712efc666 | Address Redacted | | | | |
| 5ce27e9f-4bb0-4307-8ae3-0734ef7e7091 | Address Redacted | | | | |
| 5ce28c25-761f-41e3-b276-265cd43dd7fc | Address Redacted | | | | |
| 5ce2ba37-b840-409f-af1e-1f893f0fd732 | Address Redacted | | | | |
| 5ce2c6ba-789f-4761-a9f4-e07b4109f758 | Address Redacted | | | | |
| 5ce2fe80-3e1b-46d0-aca4-f9c69316942a | Address Redacted | | | | |
| 5ce33b62-3341-4d58-86bb-2c50fd751fe6 | Address Redacted | | | | |
| 5ce34bd9-21af-4e35-86e7-d2e56861f823 | Address Redacted | | | | |
| 5ce34d92-a851-428f-8d2a-89b3bbc0435b | Address Redacted | | | | |
| 5ce35773-3010-41a1-80e7-8beb2df63311 | Address Redacted | | | | |
| 5ce378c2-24ed-4ccf-b80c-3eb16313362f | Address Redacted | | | | |
| 5ce3c45a-d6e2-415f-8919-ac3135112839 | Address Redacted | | | | |
| 5ce3dfe9-f8e9-4e36-868d-8bc62379ad3e | Address Redacted | | | | |
| 5ce3edcb-ee18-4d64-87e3-150a7b2d555e | Address Redacted | | | | |
| 5ce40882-e568-4e94-91b6-f0cdc422f94e | Address Redacted | | | | |
| 5ce4456c-721f-4d70-a84d-801db0529b1b | Address Redacted | | | | |
| 5ce45482-4e25-49be-9842-66489fbdf658 | Address Redacted | | | | |
| 5ce45c0a-7bf7-4622-9fa7-ba0d9acc1c07 | Address Redacted | | | | |
| 5ce47c35-ec11-4965-8e6c-97d37aa00af5 | Address Redacted | | | | |
| 5ce48dcd-5dcc-44bf-bb9d-91eef040e8e5 | Address Redacted | | | | |
| 5ce49224-ff26-442a-85f8-1d8943bde1fc | Address Redacted | | | | |
| 5ce4a8f7-a004-4034-99a3-a72fd7266602 | Address Redacted | | | | |
| 5ce4cc58-3b38-4508-afe5-cbe938425168 | Address Redacted | | | | |
| 5ce4e287-5ecb-4fc0-9592-d8e28025f924 | Address Redacted | | | | |
| 5ce4ecb7-1028-42ce-823b-0848c464a72c | Address Redacted | | | | |
| 5ce5182d-f4d1-498c-aa31-bef7eba89109 | Address Redacted | | | | |
| 5ce527f8-c229-4bd4-be31-5ad0643eed00 | Address Redacted | | | | |
| 5ce53b5a-4019-44a7-a674-48e69bad9048 | Address Redacted | | | | |
| 5ce58a9e-6043-4b04-91a6-76ec122cc3dd | Address Redacted | | | | |
| 5ce5d266-ae4c-417a-9316-157cefb4dbb5 | Address Redacted | | | | |
| 5ce5dd86-9d97-4b26-b3aa-00f2e6f163bc | Address Redacted | | | | |
| 5ce5e4d5-316b-4608-9335-520558b1e8c6 | Address Redacted | | | | |
| 5ce60342-3673-48b5-99b0-323d1012a1b2 | Address Redacted | | | | |
| 5ce60680-8328-46cf-9727-4d8d27f2835c | Address Redacted | | | | |
| 5ce61377-cdfb-4c03-b0f7-3b3c57bab575 | Address Redacted | | | | |
| 5ce6203d-a390-427d-b9ce-b1ba22231675 | Address Redacted | | | | |
| 5ce643bb-b70f-4e9f-a2cb-7a3333c4133f | Address Redacted | | | | |
| 5ce645ed-f1af-4d3e-813c-8db870bef85c | Address Redacted | | | | |
| 5ce651a9-b16f-436e-b6d3-d7a67607f817 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5ce660be-35f8-4115-81d3-cc7fcb818b0c | Address Redacted | | | | |
| 5ce677c9-8ea6-47ae-8035-26aa2fe7b934 | Address Redacted | | | | |
| 5ce6ac0b-3886-4d15-be2e-26d9dbaa32eb | Address Redacted | | | | |
| 5ce6ece5-42bf-47e3-9bc6-7bc93ec1936e | Address Redacted | | | | |
| 5ce6f7d3-4f75-4184-a7de-463762ddd568 | Address Redacted | | | | |
| 5ce702b6-0680-4b20-b555-190f70f57082 | Address Redacted | | | | |
| 5ce71d4a-3a21-43df-b1c7-840fde2dd096 | Address Redacted | | | | |
| 5ce72082-748e-430a-820b-3a9e2d5e2f97 | Address Redacted | | | | |
| 5ce736cb-3fb5-45f2-a7a9-3fc76d8d2ab3 | Address Redacted | | | | |
| 5ce7713f-aa37-4bfc-8ca7-e215c7d19f46 | Address Redacted | | | | |
| 5ce7715c-ebd5-45fd-a911-f5f1cdd290c4 | Address Redacted | | | | |
| 5ce78777-3cbc-4eb6-998a-5fbdfb904c02 | Address Redacted | | | | |
| 5ce7be2c-cb58-49c3-9c67-3056f2d0a216 | Address Redacted | | | | |
| 5ce7e278-db5e-4ed7-a987-69c121c34abb | Address Redacted | | | | |
| 5ce81d30-830f-41c0-8f24-5d36d078ad43 | Address Redacted | | | | |
| 5ce87236-4461-4c76-9022-68e4db04e3a3 | Address Redacted | | | | |
| 5ce88bed-dd5c-41fe-bb3b-03e7449b9dcc | Address Redacted | | | | |
| 5ce899fe-57b8-4f82-88eb-09b62081bd41 | Address Redacted | | | | |
| 5ce8a2a5-2e2b-4d54-81a6-99731d4d4589 | Address Redacted | | | | |
| 5ce8ba75-5031-433d-a8f5-953b0ec40423 | Address Redacted | | | | |
| 5ce8bdb4-35d9-499f-a105-abbee2068a2e | Address Redacted | | | | |
| 5ce8c406-04bf-465e-b4ac-dce4f90da158 | Address Redacted | | | | |
| 5ce8c668-9758-4800-8b48-6fa84f7f47bc | Address Redacted | | | | |
| 5ce8e0bb-2fa5-47c5-87b9-4813bf450917 | Address Redacted | | | | |
| 5ce90325-2a9d-4d3a-8189-2be0b6ec63ab | Address Redacted | | | | |
| 5ce90be9-c318-44ea-a31d-d3f6e68bdc55 | Address Redacted | | | | |
| 5ce93b41-a38d-49fe-a451-9cfb03762073 | Address Redacted | | | | |
| 5ce93be8-6dbc-4454-bcb5-45e006576bb9 | Address Redacted | | | | |
| 5ce93c40-29c8-4d8b-bd03-4233975dada5 | Address Redacted | | | | |
| 5ce93e79-0c8b-422e-91e6-9b69fcb93339 | Address Redacted | | | | |
| 5ce947c6-bea4-45d4-8492-2b13a28c8ee8 | Address Redacted | | | | |
| 5ce97bb6-fed1-4da7-958c-9ef2fcf19507 | Address Redacted | | | | |
| 5ce98e0b-f493-44e6-8e49-f1d9c22539cd | Address Redacted | | | | |
| 5ce995ac-af7a-4160-9c71-ade002ba9011 | Address Redacted | | | | |
| 5ce9a5d2-54c4-4669-8191-0da101a8f6cc | Address Redacted | | | | |
| 5cea0f81-216c-467a-abad-462327e5078c | Address Redacted | | | | |
| 5cea1e8b-9703-4aa1-b747-123a3348c679 | Address Redacted | | | | |
| 5cea2611-7696-4efc-ad17-c873e6d3a50b | Address Redacted | | | | |
| 5cea37c2-f3d2-4b55-9621-b6f61a867c03 | Address Redacted | | | | |
| 5cea5385-0dec-4f1e-bd4a-672fe762520b | Address Redacted | | | | |
| 5cea6c5d-2489-4e7f-a36b-97bf062d3ce1 | Address Redacted | | | | |
| 5cea8445-9986-42c3-a09b-c8847c1ac28e | Address Redacted | | | | |
| 5cea8a7f-19ab-49ec-864d-a83912294c0f | Address Redacted | | | | |
| 5cea8c27-79d5-4a2d-8881-036976bfd427 | Address Redacted | | | | |
| 5cea8cbd-7c2c-4777-9e83-344bb3f808e8 | Address Redacted | | | | |
| 5ceaac1c-e52c-443b-9b42-5b3d48ee5f40 | Address Redacted | | | | |
| 5ceabca4-6ece-48f2-9b3a-2efec14d29f1 | Address Redacted | | | | |
| 5ceac074-99fb-488e-85e9-ccd5282cb726 | Address Redacted | | | | |
| 5cead50f-6c6f-439a-a38d-dfb3d3523531 | Address Redacted | | | | |
| 5ceaeb55-8423-448f-bea5-471a79b63e38 | Address Redacted | | | | |
| 5ceaff59-ce11-4f27-a7a2-2d4dc8a5c444 | Address Redacted | | | | |
| 5ceb77ec-88ea-4f50-b57f-7eec925c42ea | Address Redacted | | | | |
| 5ceba961-e2d1-425d-ba3a-da4c7195f731 | Address Redacted | | | | |
| 5cebaabd-aba0-4b53-9a58-86592e18794a | Address Redacted | | | | |
| 5cebb615-c82a-4471-a8b6-f63bae1a3354 | Address Redacted | | | | |
| 5cebbd16-cc76-42c0-9f72-cf9721f6dc0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cebbd8b-0a53-4887-aae3-a4e67b675235 | Address Redacted | | | | |
| 5cebccab-9e04-41ec-a014-03989928ac66 | Address Redacted | | | | |
| 5cebe0bb-ae0e-4a5e-8934-ce161686e211 | Address Redacted | | | | |
| 5cec481f-3195-475a-acb4-ed3357f801b5 | Address Redacted | | | | |
| 5cec57e0-e209-4e25-97de-40bbe8a664ac | Address Redacted | | | | |
| 5ceca6c8-b751-41bb-9771-f49021487e8b | Address Redacted | | | | |
| 5cecae9e-eb9e-4c06-a4f2-4413124cae9c | Address Redacted | | | | |
| 5ceccde8-2668-421f-b1a2-9a082eb11100 | Address Redacted | | | | |
| 5cece8a1-caad-4b49-8186-20a4921d24e2 | Address Redacted | | | | |
| 5ced1abb-55b2-4cdf-a261-2e348e066b4d | Address Redacted | | | | |
| 5ced2026-8aae-457c-a7f4-f4a2299d05e6 | Address Redacted | | | | |
| 5ced36ca-2510-44c0-8450-959d7c5904ae | Address Redacted | | | | |
| 5ceda1fc-ffdc-455c-a6f5-9dc3db3b8260 | Address Redacted | | | | |
| 5cedb736-b295-45c7-aca6-342739b98afc | Address Redacted | | | | |
| 5cedc25b-bbeb-4bc0-bb94-bb50a7331dcd | Address Redacted | | | | |
| 5ceddb6a-4186-4726-9356-e30776550aaa | Address Redacted | | | | |
| 5cedfb13-874c-4f6f-abb9-9bba822839d0 | Address Redacted | | | | |
| 5cedfb27-4b9e-4407-9e13-cb4b6651a5f7 | Address Redacted | | | | |
| 5cee262b-971d-4f7e-8822-e456a848f86b | Address Redacted | | | | |
| 5cee672c-ac96-4937-a215-40f9db620e15 | Address Redacted | | | | |
| 5cee8685-2186-4697-903f-197cb4486e60 | Address Redacted | | | | |
| 5ceea287-dabc-4af4-bbba-e3df0e5201cd | Address Redacted | | | | |
| 5ceec9d8-e280-414b-9699-a549473954de | Address Redacted | | | | |
| 5ceece66-2713-40e6-944c-c57dd7277e32 | Address Redacted | | | | |
| 5ceeef91-df28-401e-a8df-6d1f832783da | Address Redacted | | | | |
| 5cef2f03-9670-46b0-a5bb-aa80c01c145c | Address Redacted | | | | |
| 5cef322f-dbf3-44aa-ba5e-5a4faa30b7c6 | Address Redacted | | | | |
| 5cefce24-58a2-4f51-a168-048636165b0c | Address Redacted | | | | |
| 5cf01fda-08bf-4566-a8fc-9740ff976e20 | Address Redacted | | | | |
| 5cf021d9-2b5f-470a-b220-f6e2637f2c63 | Address Redacted | | | | |
| 5cf02905-4451-4a22-9fa1-a9ee5cc5b7e8 | Address Redacted | | | | |
| 5cf02915-01e0-4405-b81a-63fef19c827e | Address Redacted | | | | |
| 5cf02faa-b28f-4ffb-b4f3-15325d87d694 | Address Redacted | | | | |
| 5cf0a6db-a9ce-460e-bcb3-17562bc45336 | Address Redacted | | | | |
| 5cf0b1e9-aa74-4cfa-a081-13b3287df799 | Address Redacted | | | | |
| 5cf0ba5d-0441-4008-bb5d-d20e864ca03b | Address Redacted | | | | |
| 5cf0f961-eaa2-4287-8d63-29658dd3951c | Address Redacted | | | | |
| 5cf14613-8713-404d-95eb-b486d45e3aa3 | Address Redacted | | | | |
| 5cf15af2-9f50-49a1-ad11-7253c65ad3fc | Address Redacted | | | | |
| 5cf18671-dc91-4a54-aad5-34442daf041a | Address Redacted | | | | |
| 5cf19d05-3937-4da1-b636-841b1c2284c8 | Address Redacted | | | | |
| 5cf1b01c-bf42-4b7f-b01c-b443bde5514e | Address Redacted | | | | |
| 5cf1b0eb-dc10-4e64-af16-94c12d342a44 | Address Redacted | | | | |
| 5cf1e8cc-83ca-453c-81d1-9b2830022505 | Address Redacted | | | | |
| 5cf1f046-2cec-472d-9444-9ea810d79cb2 | Address Redacted | | | | |
| 5cf1ffd8-8f30-469e-ab94-428725f258b8 | Address Redacted | | | | |
| 5cf211ce-259f-4bf5-98d0-0ce495be3294 | Address Redacted | | | | |
| 5cf22737-4bdd-49e3-98ce-f2e935768c08 | Address Redacted | | | | |
| 5cf2276d-799a-4be7-9d54-02d5433b9b15 | Address Redacted | | | | |
| 5cf230eb-879b-4397-ac35-21fc10a690ac | Address Redacted | | | | |
| 5cf2311d-4004-48d4-b7f6-a24b2a3a9739 | Address Redacted | | | | |
| 5cf23560-8030-4f67-bfc8-020d21ca7a99 | Address Redacted | | | | |
| 5cf25519-686b-4253-b478-774b01e87874 | Address Redacted | | | | |
| 5cf25729-5705-4013-ad2a-3eb032af85fb | Address Redacted | | | | |
| 5cf263a0-1980-4611-b68e-81a0f9ce46c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cf29306-be0a-4c24-941e-ca18bf507764 | Address Redacted | | | | |
| 5cf2a55b-1bca-4c97-8e2c-c17fa57afe1e | Address Redacted | | | | |
| 5cf2ce80-85db-4433-8681-e2fb91abab17 | Address Redacted | | | | |
| 5cf2df98-b805-46d6-8e5a-8fbfbbf09a7a | Address Redacted | | | | |
| 5cf2e6d4-ecd8-40c0-a22a-dbee2190ccbe | Address Redacted | | | | |
| 5cf2f8d8-57d6-4ae2-8887-3b62626895e4 | Address Redacted | | | | |
| 5cf2fb7a-8eaa-40ea-82e4-111016ab5ecd | Address Redacted | | | | |
| 5cf3126e-06c3-4948-a4fc-75b53e65b49c | Address Redacted | | | | |
| 5cf320ca-fbf3-4d68-84a3-f1b6217bf2ac | Address Redacted | | | | |
| 5cf39630-da05-4e6e-8e67-888c72411f24 | Address Redacted | | | | |
| 5cf3ac60-1600-4b4d-aa81-3fdf5754e1f6 | Address Redacted | | | | |
| 5cf3cd6e-95aa-481c-a3f9-db6f9232061d | Address Redacted | | | | |
| 5cf3d483-6ddb-4fe6-a089-3e9231a7713b | Address Redacted | | | | |
| 5cf3d4ca-fb3c-418d-9b4c-a6bcbdb16f51 | Address Redacted | | | | |
| 5cf3faef-2785-4181-8df7-62839b646eaf | Address Redacted | | | | |
| 5cf40366-f316-4889-9ae3-fdb3a37fcdde | Address Redacted | | | | |
| 5cf407de-36e7-4b6a-bc47-59f9bd1d1581 | Address Redacted | | | | |
| 5cf4211e-a3d6-49b6-929f-c3f4bc711312 | Address Redacted | | | | |
| 5cf44b21-b3e1-4c2c-827b-28d2f66b3c50 | Address Redacted | | | | |
| 5cf4667c-4f1e-436c-af41-5e929ad1f1c5 | Address Redacted | | | | |
| 5cf4719e-d906-4465-bc0a-b513b7e54aa5 | Address Redacted | | | | |
| 5cf4734b-19da-4527-89c7-c5e0cb8fd0d9 | Address Redacted | | | | |
| 5cf4ce26-81fd-467b-b98c-372446fce808 | Address Redacted | | | | |
| 5cf4d039-1411-43de-b39f-3b126acc88b6 | Address Redacted | | | | |
| 5cf4d3d2-d9d3-4c00-bf95-b0e931ba4ae9 | Address Redacted | | | | |
| 5cf50108-295c-4484-abf5-5c0e4756586f | Address Redacted | | | | |
| 5cf51a83-a2dd-47aa-997e-a4de4f66a57e | Address Redacted | | | | |
| 5cf53497-8628-498b-bd6b-bef265cfcb19 | Address Redacted | | | | |
| 5cf54046-f6f6-4acc-acf1-e8625d08c522 | Address Redacted | | | | |
| 5cf555a2-0d10-48a3-bb78-0c6811a7e1e2 | Address Redacted | | | | |
| 5cf559b6-fa41-4084-b566-1c5fd019a783 | Address Redacted | | | | |
| 5cf585da-45a1-4f43-83eb-17b4f919ea93 | Address Redacted | | | | |
| 5cf59fb4-79d7-42aa-ace1-c508f93071ac | Address Redacted | | | | |
| 5cf5aa6f-d0f7-4ce1-ad63-a79509b1db2e | Address Redacted | | | | |
| 5cf5d46c-e470-4359-a149-134274ce4972 | Address Redacted | | | | |
| 5cf5f19f-ccfd-497d-af9a-ed75c9e4d0ef | Address Redacted | | | | |
| 5cf61273-7f97-4528-bdbe-2b25ac8ad90d | Address Redacted | | | | |
| 5cf61bb4-c0c9-49fb-bee1-8584d01ef42e | Address Redacted | | | | |
| 5cf63560-e897-4f84-8542-60531c4a5814 | Address Redacted | | | | |
| 5cf637ef-b6c0-443e-b687-359a67fb37c2 | Address Redacted | | | | |
| 5cf647dd-6527-4df6-8356-ce1db7f78a0a | Address Redacted | | | | |
| 5cf64a91-8b1f-4903-8e75-5ae5f13cb7fa | Address Redacted | | | | |
| 5cf65e31-c3e2-41d5-913b-79aae2de3522 | Address Redacted | | | | |
| 5cf671ed-d217-4fc7-95c4-fa3742e291cd | Address Redacted | | | | |
| 5cf69fce-7c5e-4649-96ff-97de02fc42e6 | Address Redacted | | | | |
| 5cf6a290-25c4-4b5f-8f70-dc7cd258ab44 | Address Redacted | | | | |
| 5cf6ea15-c92f-4bb1-9b5a-668abb790828 | Address Redacted | | | | |
| 5cf748f2-d52c-4cd1-b52c-9165c7cc7ada | Address Redacted | | | | |
| 5cf76e67-f899-4c0e-a08f-cc9ec26e45dc | Address Redacted | | | | |
| 5cf791e3-54b3-4dff-9f43-976d13078af0 | Address Redacted | | | | |
| 5cf792a6-8a9d-4e1c-801e-413e1e9cd15a | Address Redacted | | | | |
| 5cf79b0b-2c31-4ed5-b0a4-d78093376014 | Address Redacted | | | | |
| 5cf79b51-577d-4d28-958f-a837921ad22b | Address Redacted | | | | |
| 5cf7c80f-3595-44a8-ba25-97acc8929706 | Address Redacted | | | | |
| 5cf7d42f-9fc8-43fb-b86f-2ce75bd960cc | Address Redacted | | | | |
| 5cf7fd85-6bee-4b15-991a-da378578ec96 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cf803cf-8397-433b-9c06-4d4ae98cc0b8 | Address Redacted | | | | |
| 5cf83a14-804f-4eae-a4cd-c03b51949b9f | Address Redacted | | | | |
| 5cf87825-c21e-4b99-b6de-3ab08d43770e | Address Redacted | | | | |
| 5cf88762-8202-421e-9cf8-34f18acd2889 | Address Redacted | | | | |
| 5cf891cf-556e-49ae-8996-27f7a4320b33 | Address Redacted | | | | |
| 5cf89367-9f37-4b95-9083-f5cc967b5073 | Address Redacted | | | | |
| 5cf8a05c-55e0-4b3f-a98c-f45c31fa1222 | Address Redacted | | | | |
| 5cf9353f-792a-4e98-af30-717be78cb5bc | Address Redacted | | | | |
| 5cf9540a-3a41-4676-9acd-25f766ecd1dd | Address Redacted | | | | |
| 5cf95d06-b9a2-44c8-a296-21de084c872f | Address Redacted | | | | |
| 5cf9922d-5ebf-4e87-94d4-66400c269ccb | Address Redacted | | | | |
| 5cf999a9-1b65-4e8b-af7d-0b81f0d041a3 | Address Redacted | | | | |
| 5cf9c3ba-8a0b-4645-b63a-9031e3a5b15f | Address Redacted | | | | |
| 5cf9c57a-90a4-4ea4-96dd-9d6e941f14fc | Address Redacted | | | | |
| 5cf9cca3-1d7f-4c1a-9874-dd29b728905d | Address Redacted | | | | |
| 5cf9f254-8f16-4f74-87c0-9e5ea2655588 | Address Redacted | | | | |
| 5cf9f6c7-0fbb-4a69-bf62-bac91bde6bea | Address Redacted | | | | |
| 5cfa3a69-4858-48c1-a199-5057075a1f3 | Address Redacted | | | | |
| 5cfa6f63-deea-443f-b97a-1ff75a39e4cf | Address Redacted | | | | |
| 5cfa8f9b-cdff-43a4-bdb3-029d8f42bc35 | Address Redacted | | | | |
| 5cfaaadc-7a9d-4511-bcee-7e0876949b98 | Address Redacted | | | | |
| 5cfaab7a-3cb6-4f2a-b3a8-d56e5ee39d44 | Address Redacted | | | | |
| 5cfac189-0614-434e-9bbd-e7f5b4af3443 | Address Redacted | | | | |
| 5cfae680-81ec-4210-a180-813fed7797e0 | Address Redacted | | | | |
| 5cfaef47-2121-4b50-986e-68f087c6d9eb | Address Redacted | | | | |
| 5cfb2a65-0462-4584-b25a-8c743f33672f | Address Redacted | | | | |
| 5cfb7e9b-08dc-4691-a7a0-91789961f52c | Address Redacted | | | | |
| 5cfb900a-335f-4060-9ad6-6aa5b6a83639 | Address Redacted | | | | |
| 5cfbc169-8fa7-42e7-866c-10dc079165e3 | Address Redacted | | | | |
| 5cfbc180-550c-46a1-aabc-9b303fb23e00 | Address Redacted | | | | |
| 5cfbc24b-0a10-4145-ab2a-ddfacfa54dea | Address Redacted | | | | |
| 5cfbc4a8-ded5-4d4d-853d-d4cba2517f55 | Address Redacted | | | | |
| 5cfc0c78-0598-4b96-8547-039e80706f5f | Address Redacted | | | | |
| 5cfc7a5f-fa02-4054-9018-457493dad8d4 | Address Redacted | | | | |
| 5cfca413-84b0-4079-8f25-4b83102ebfdf | Address Redacted | | | | |
| 5cfcd99b-9c94-455b-8c19-d63d9cf358ed | Address Redacted | | | | |
| 5cfcdf4e-f2ef-4a25-997a-a5557a1f7a7f | Address Redacted | | | | |
| 5cfce473-98fb-41fe-a0b4-14d01e962297 | Address Redacted | | | | |
| 5cfd087e-74dd-466d-8896-356e2e5a140e | Address Redacted | | | | |
| 5cfd0abb-5126-40e7-97d3-609a88dec999 | Address Redacted | | | | |
| 5cfd126a-abd6-4184-a380-74bfb8c270b7 | Address Redacted | | | | |
| 5cfd163b-d51a-4f76-9af2-8b6e237a539C | Address Redacted | | | | |
| 5cfd44fb-f063-4f1f-85cf-9c28fb6dd4a0 | Address Redacted | | | | |
| 5cfd5743-25a6-4b58-95d5-654ce59e6f66 | Address Redacted | | | | |
| 5cfd8a37-e244-40f7-9277-6403878e498f | Address Redacted | | | | |
| 5cfd8aa4-2657-41fe-8aef-68a306060427 | Address Redacted | | | | |
| 5cfd95d8-fe0e-4a94-a403-cd77e3352406 | Address Redacted | | | | |
| 5cfd9d37-bc47-43d1-b4a3-c6c4e21346d8 | Address Redacted | | | | |
| 5cfdd0e2-7030-4ada-8481-7e80d5a73548 | Address Redacted | | | | |
| 5cfdd54a-7d2b-4312-b482-6c93a5fe2e90 | Address Redacted | | | | |
| 5cfdfc98-9ee9-42e8-83a8-cddca9de0eac | Address Redacted | | | | |
| 5cfe1367-14df-4347-bbfc-06dd56459212 | Address Redacted | | | | |
| 5cfe1dae-e1b7-4567-ab6f-e95f181d2f92 | Address Redacted | | | | |
| 5cfe2f68-cffc-425e-bb78-85e6405acc9a | Address Redacted | | | | |
| 5cfe358d-b081-47cc-bd96-2dd345d92987 | Address Redacted | | | | |
| 5cfe3620-d820-4abd-b937-c80c1f643c13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5cfe4479-c375-4aa9-8852-402b65f77953 | Address Redacted | | | | |
| 5cfe461b-10f8-4faf-ad66-a8dc88dbd7d8 | Address Redacted | | | | |
| 5cfe5e51-b8ca-4b71-b8b5-40c566707da4 | Address Redacted | | | | |
| 5cfe6981-d03e-4a64-9d70-68e78f2ea318 | Address Redacted | | | | |
| 5cfe7968-99d6-43ef-995a-a5b9547d6196 | Address Redacted | | | | |
| 5cfe8d02-6245-4158-97bf-0d5f7bc58b03 | Address Redacted | | | | |
| 5cfecfa4-9ad2-49dd-a9bf-670d01dd6b7c | Address Redacted | | | | |
| 5cfedae7-ffdf-4ecc-b50b-406837e57e69 | Address Redacted | | | | |
| 5cfee655-1ee5-4919-ac22-4dc91f30296a | Address Redacted | | | | |
| 5cff0e55-fdc5-4be2-be70-e950868765b1 | Address Redacted | | | | |
| 5cff4c53-e779-426b-8eb0-cebe39747d84 | Address Redacted | | | | |
| 5cff5c97-94a5-46b9-ab71-714d6df6a2a2 | Address Redacted | | | | |
| 5cff7d6f-2c1b-4b71-9cc8-736c14022f74 | Address Redacted | | | | |
| 5cfff7a5-fdc7-404d-bf3f-8b7d59c521ec | Address Redacted | | | | |
| 5d0002e1-a658-4cb4-a1aa-11ea314a8c2c | Address Redacted | | | | |
| 5d001e08-25e9-4f3f-bcde-f675c60de7a6 | Address Redacted | | | | |
| 5d002cb6-98e0-4a2a-994a-3a49a4a91c7a | Address Redacted | | | | |
| 5d003b86-9dea-42d7-8529-2c7741cbb6a4 | Address Redacted | | | | |
| 5d006248-559b-4c16-95ff-c9e6e36d225a | Address Redacted | | | | |
| 5d006eb3-0b6d-49b1-9251-d17513623c9c | Address Redacted | | | | |
| 5d0091bf-9504-472a-b13c-560846fe8308 | Address Redacted | | | | |
| 5d00ad59-6b93-45d7-a9ed-657864dd0a68 | Address Redacted | | | | |
| 5d00d75a-bd9a-4762-87ea-966e443a5b6b | Address Redacted | | | | |
| 5d00e732-9043-442f-99e7-020043fb71d3 | Address Redacted | | | | |
| 5d00f4f8-1f86-4c4d-bf01-d00b0fc99e91 | Address Redacted | | | | |
| 5d00faac-d791-4c27-baef-d3484ab9e7ff | Address Redacted | | | | |
| 5d00fe7b-6bd3-4c19-b10f-297126df43d0 | Address Redacted | | | | |
| 5d011d47-c444-47b4-9d31-27f95558e4bf | Address Redacted | | | | |
| 5d011e62-4b33-4a20-96c1-aa6c64bcd432 | Address Redacted | | | | |
| 5d012cfd-3b63-4e80-8f80-d66d3ca4a9f0 | Address Redacted | | | | |
| 5d014583-d4f3-4acc-a9c3-4409cd563489 | Address Redacted | | | | |
| 5d014f0e-c74b-40f7-be7b-22dc76e2a86d | Address Redacted | | | | |
| 5d0178dd-f812-44da-9e63-4966928c2dfe | Address Redacted | | | | |
| 5d017b6b-caff-41c9-8b92-9a5a1188259d | Address Redacted | | | | |
| 5d0183bd-4b33-41e7-9565-95cf95bf170d | Address Redacted | | | | |
| 5d01ec6b-0b09-4147-a2f1-15f0927fe667 | Address Redacted | | | | |
| 5d01f7b9-8d32-4ba8-a427-b5b35fc63634 | Address Redacted | | | | |
| 5d020c2c-9e07-41d7-8999-b627f5acaddf | Address Redacted | | | | |
| 5d0214d1-bd75-47ee-85fd-4eda7b5461a6 | Address Redacted | | | | |
| 5d0225ea-1cdb-4d74-8985-37d44f1592c0 | Address Redacted | | | | |
| 5d025af0-f5f3-4da8-ab06-c4c99c5807f2 | Address Redacted | | | | |
| 5d025d74-e0a2-4aaf-8a66-c0722ca86be7 | Address Redacted | | | | |
| 5d029213-bf5b-4198-b1fc-545c6f11ca5d | Address Redacted | | | | |
| 5d02a394-f1ef-430f-a58b-e446ea7f78a4 | Address Redacted | | | | |
| 5d02ecac-5a88-4f56-abf9-f8fdb5da7975 | Address Redacted | | | | |
| 5d030ae4-11cc-4e1c-9ce1-c81ba2350b42 | Address Redacted | | | | |
| 5d032f95-d686-4abf-a0f5-53a5849d18d3 | Address Redacted | | | | |
| 5d033d1c-1937-42b7-93d5-140e66d2734f | Address Redacted | | | | |
| 5d0371d8-b0db-4b56-8262-bbf6f1ea3fc9 | Address Redacted | | | | |
| 5d03a704-f4ae-44da-966f-02946d3955ae | Address Redacted | | | | |
| 5d03ae33-b397-4d56-aa0f-ae0851b09ddb | Address Redacted | | | | |
| 5d03f191-691e-4c74-a4aa-64f9a44a87b0 | Address Redacted | | | | |
| 5d03f902-0e60-43e6-883d-8487a30af15e | Address Redacted | | | | |
| 5d03f946-ed30-42cc-9f64-2cb7ea5df9cb | Address Redacted | | | | |
| 5d041781-e801-4876-8ba6-dddd9e2e4e98 | Address Redacted | | | | |
| 5d046a11-54a8-4880-810e-ca035f4290bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d047491-04c3-4e30-99ca-4a2230f52737 | Address Redacted | | | | |
| 5d0476c8-3dc4-4232-af07-1a1c5a2a2d69 | Address Redacted | | | | |
| 5d048fa6-b582-49b9-8fd1-42881720a553 | Address Redacted | | | | |
| 5d04e45f-16f5-4d21-813c-fffdb4e23c39 | Address Redacted | | | | |
| 5d04fecf-5b1a-400f-95d5-dc86507c3c60 | Address Redacted | | | | |
| 5d050541-0d02-4ffe-97b5-a5e5d5daf894 | Address Redacted | | | | |
| 5d055bc4-5643-4535-8655-9c4b3383957a | Address Redacted | | | | |
| 5d0560ae-6335-49b2-86d8-c176867ff1a4 | Address Redacted | | | | |
| 5d05717e-4eb2-4cba-9b16-aefb01e0f8a5 | Address Redacted | | | | |
| 5d05a32a-3474-4d25-9085-24c81cb552ae | Address Redacted | | | | |
| 5d05a903-a053-4ec0-b19f-2f5ca0c51f21 | Address Redacted | | | | |
| 5d05c980-27be-47a6-8365-5c18f3e9fce7 | Address Redacted | | | | |
| 5d05f776-8427-4205-b370-f257c7a22991 | Address Redacted | | | | |
| 5d061cfa-36cc-4757-a140-d7d8a7b3fef1 | Address Redacted | | | | |
| 5d063cc8-3aab-49a4-960b-3f778a1ddb25 | Address Redacted | | | | |
| 5d066845-58a1-46f2-aad4-8accb7ac4544 | Address Redacted | | | | |
| 5d0668b9-b822-4edd-a44f-a11c305a9c4c | Address Redacted | | | | |
| 5d06ab1b-4baa-4ab1-819c-9306b31678b4 | Address Redacted | | | | |
| 5d06b5a7-9011-4ff9-bc0e-f0634c228c91 | Address Redacted | | | | |
| 5d06d33b-fe81-4e15-91f7-665b29ff0924 | Address Redacted | | | | |
| 5d06f790-912e-490d-831e-de115615018 | Address Redacted | | | | |
| 5d06f904-52e3-41b6-ba21-87be40f9c08e | Address Redacted | | | | |
| 5d0723d3-487c-4281-9a0f-5d88c18e67ad | Address Redacted | | | | |
| 5d072919-4186-49c4-a102-1535c0cd3bee | Address Redacted | | | | |
| 5d072a5b-7d02-4d4b-9b20-9e996ce3fe00 | Address Redacted | | | | |
| 5d07474e-9abc-4fb3-9400-cec629d7e1d7 | Address Redacted | | | | |
| 5d078c41-481e-44f9-aeb4-7c7def9e8ab5 | Address Redacted | | | | |
| 5d078d76-635a-448c-8403-ed37e7e0bc54 | Address Redacted | | | | |
| 5d07fe3b-f537-4c76-a7aa-92dfcbdbaebf | Address Redacted | | | | |
| 5d080b23-1156-4769-96cd-a0d1a54b4039 | Address Redacted | | | | |
| 5d0824b8-f51c-4f52-b153-11e29ba141ba | Address Redacted | | | | |
| 5d083954-4200-43f8-903d-81b0d0c3ff67 | Address Redacted | | | | |
| 5d08e346-aa85-4444-a988-9b5612368ae1 | Address Redacted | | | | |
| 5d08f4e5-d0a0-44bb-95a1-9582844a26cc | Address Redacted | | | | |
| 5d090358-3719-4d9f-a6dc-347c865dfe5f | Address Redacted | | | | |
| 5d092c32-a318-4dbb-8c25-281b53f4e96c | Address Redacted | | | | |
| 5d094223-957a-4db3-ab83-f50f3b43916e | Address Redacted | | | | |
| 5d094a6b-683d-4c6c-b069-c7ca9c8f6951 | Address Redacted | | | | |
| 5d095654-285a-43c1-b73e-9d968407117a | Address Redacted | | | | |
| 5d0959a6-dae3-4d7c-94b7-1612ddf2e7ec | Address Redacted | | | | |
| 5d098009-06ee-4542-b711-b44c8ad40468 | Address Redacted | | | | |
| 5d09a0ec-be96-40ee-b336-c43062088a5d | Address Redacted | | | | |
| 5d09b05a-d1a7-414e-aafc-52d863a263a8 | Address Redacted | | | | |
| 5d09b50a-c6c8-429a-9e3e-17168ae20f81 | Address Redacted | | | | |
| 5d09b88c-e965-4943-ab91-4d4767e8e04b | Address Redacted | | | | |
| 5d09cca4-62f2-4898-91ff-e096dc9828ca | Address Redacted | | | | |
| 5d09d4b0-0eef-457a-832d-71f68d65188a | Address Redacted | | | | |
| 5d0a0858-e2e9-4b03-865e-27acfa4d2634 | Address Redacted | | | | |
| 5d0a1559-f572-46fb-ae7e-043f9f872134 | Address Redacted | | | | |
| 5d0a31d0-145d-4f0d-890e-08777cb0e511 | Address Redacted | | | | |
| 5d0a4f50-bb5b-47fd-8d0b-842403b27293 | Address Redacted | | | | |
| 5d0a73cf-4108-4c07-a857-072c5320531c | Address Redacted | | | | |
| 5d0aa875-f067-4ae5-8337-7865ab379e3 | Address Redacted | | | | |
| 5d0b0f2c-2de8-4e67-98c6-9a750b6b7f87 | Address Redacted | | | | |
| 5d0b178a-caec-4f7e-91c4-bf51ff90e224 | Address Redacted | | | | |
| 5d0b4884-60c1-4b65-9562-92b22881545f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d0b6c2a-3cc6-4627-a036-65f1daf41005 | Address Redacted | | | | |
| 5d0bbbf5-2782-4ab7-919c-969daba82d54 | Address Redacted | | | | |
| 5d0bd3b3-4ee5-46af-ad4f-967b116a83ce | Address Redacted | | | | |
| 5d0bfad0-889c-4127-8e1b-000fed5c7105 | Address Redacted | | | | |
| 5d0c054e-795d-4dfb-bfb6-d691031a666c | Address Redacted | | | | |
| 5d0c13f4-d756-45c2-9677-cd99b7232d5a | Address Redacted | | | | |
| 5d0c1d07-b2e0-45dd-aa5c-f93a68901bd1 | Address Redacted | | | | |
| 5d0c3f17-b4be-454d-a5a3-ebbee63119e9 | Address Redacted | | | | |
| 5d0c4be4-10a7-4c91-b4f9-6340200b5f9b | Address Redacted | | | | |
| 5d0c76f0-4ebf-4445-b81c-6c8a9d2fcf93 | Address Redacted | | | | |
| 5d0c8d64-dbdf-48ac-914e-eb06db814f71 | Address Redacted | | | | |
| 5d0c9167-3d68-4d69-9dd0-3d6cef9d485d | Address Redacted | | | | |
| 5d0cba9a-a571-417a-877e-12eee87363ff | Address Redacted | | | | |
| 5d0d1988-8771-4ad8-bb39-ae5b9efb14d5 | Address Redacted | | | | |
| 5d0d2d5c-b959-4434-8c43-eaf57c83102a | Address Redacted | | | | |
| 5d0d3075-df36-4482-9876-c9eb54d91a5a | Address Redacted | | | | |
| 5d0d50f5-f08a-4536-bb9f-b0767fce59f6 | Address Redacted | | | | |
| 5d0d8f18-5f9e-4359-96f1-f732308389c2 | Address Redacted | | | | |
| 5d0d9941-ef97-46bc-8c10-288d8cc3f3ea | Address Redacted | | | | |
| 5d0dbef3-4587-423b-bd13-44a98e706194 | Address Redacted | | | | |
| 5d0dfd83-ee82-419a-b291-b8a21b92fc28 | Address Redacted | | | | |
| 5d0e2843-75d8-44bd-967b-70c7e9e22d3b | Address Redacted | | | | |
| 5d0e2abc-6a5c-4846-8738-eb384291bd52 | Address Redacted | | | | |
| 5d0e347c-caf4-4d1c-b8ac-3c7bb39890c3 | Address Redacted | | | | |
| 5d0e3e58-3c39-479f-be47-e8c1b19b1513 | Address Redacted | | | | |
| 5d0e9bc3-ae36-4103-ad01-617ecf318bd0 | Address Redacted | | | | |
| 5d0e9c2e-3c30-4113-a142-2e55b69ff67c | Address Redacted | | | | |
| 5d0ec697-c6e2-454f-a5c1-c33d085a9a8c | Address Redacted | | | | |
| 5d0ed356-d287-48f4-8464-1824bfdc612c | Address Redacted | | | | |
| 5d0ee573-e442-4131-8877-589893f7789c | Address Redacted | | | | |
| 5d0ee7f0-8e71-4b2b-8ad5-f61638c0c690 | Address Redacted | | | | |
| 5d0f13b3-a809-4928-88df-38939a5cad36 | Address Redacted | | | | |
| 5d0f25b8-774f-4d81-8605-f89ed385b5c9 | Address Redacted | | | | |
| 5d0f3c95-b361-4b36-944f-bc6867b934ea | Address Redacted | | | | |
| 5d0fb550-8de2-453a-9178-23f2cbe1191c | Address Redacted | | | | |
| 5d0fefc6-eabd-4c79-b6c6-4bda8a2ba0e5 | Address Redacted | | | | |
| 5d10437f-8ece-44f1-85fb-ed6f2879b7e1 | Address Redacted | | | | |
| 5d104f44-bfb4-4895-965a-944abfe9557f | Address Redacted | | | | |
| 5d105fc4-8264-478d-a338-da275f2674f9 | Address Redacted | | | | |
| 5d1090f6-1126-4ebd-9425-77c2f29d5368 | Address Redacted | | | | |
| 5d10d1e6-f9ef-4eec-8944-b037644fd04a | Address Redacted | | | | |
| 5d110035-9767-480c-88b2-102df217b816 | Address Redacted | | | | |
| 5d1113f3-bc68-41e3-af7a-0a05ed175cc1 | Address Redacted | | | | |
| 5d11161b-b518-4e32-bf02-3e18278ad680 | Address Redacted | | | | |
| 5d115d35-5f34-4478-a28e-257bd1e53a6e | Address Redacted | | | | |
| 5d1187c1-43f5-4487-9756-aedf5ac9d0e7 | Address Redacted | | | | |
| 5d119a1a-11cb-4bf6-ac75-b4e7d0fac32a | Address Redacted | | | | |
| 5d11dc40-37ca-489e-8a4b-5d81ed7f441c | Address Redacted | | | | |
| 5d11ddb3-07a4-44ac-92c4-9c5b437c6070 | Address Redacted | | | | |
| 5d11faf7-79f8-4d22-942b-0c318ce57b29 | Address Redacted | | | | |
| 5d1205b2-d2af-4452-8ab8-cd08b4d87d07 | Address Redacted | | | | |
| 5d1258d4-d9da-43d9-938a-169b7794823a | Address Redacted | | | | |
| 5d12687d-875a-4fc2-a6fa-f636b5a24c0a | Address Redacted | | | | |
| 5d12820c-4e56-4c9b-89b9-59cb18d44e30 | Address Redacted | | | | |
| 5d12900e-1c97-4d48-9ad5-b58334a34035 | Address Redacted | | | | |
| 5d129151-d04f-4902-9a4c-8b2215c90efe | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d12924e-5896-40d3-adf1-903da1f93079 | Address Redacted | | | | |
| 5d129977-7301-4596-bc2a-21cfda231f7d | Address Redacted | | | | |
| 5d12afaa-88ca-4bd5-b301-fc93547ecc74 | Address Redacted | | | | |
| 5d12c1a5-d78d-4048-892b-39252c9be204 | Address Redacted | | | | |
| 5d12c597-3d0b-4518-9abd-a7ee3c2c7af3 | Address Redacted | | | | |
| 5d12eee3-eee3-489b-92d7-25bc454e70f5 | Address Redacted | | | | |
| 5d134317-ed4b-47f0-8a9d-01e79b0a61ae | Address Redacted | | | | |
| 5d136a44-1fae-475a-8231-1879a33ee4ba | Address Redacted | | | | |
| 5d137377-bad1-4025-80eb-8cc9bea944ff | Address Redacted | | | | |
| 5d1374b4-085b-45de-95a4-7abda6acc666 | Address Redacted | | | | |
| 5d139448-a744-4f31-a5d9-ccf1414fa227 | Address Redacted | | | | |
| 5d13952f-4d64-41bb-9bd1-a4a2b07c9ab0 | Address Redacted | | | | |
| 5d13aa60-8fe8-4e1c-a37b-c6bf2d9c3275 | Address Redacted | | | | |
| 5d13ce68-1c94-4c45-8cf2-dc90b0cd77f2 | Address Redacted | | | | |
| 5d13f1db-995a-4d81-888d-b9a14288625c | Address Redacted | | | | |
| 5d142097-6dde-4f2f-b1ae-058c8c58fe53 | Address Redacted | | | | |
| 5d143734-a70b-4b3d-93ea-37bbd79e5243 | Address Redacted | | | | |
| 5d14a689-5765-458d-84d4-0527f51400da | Address Redacted | | | | |
| 5d14f1b1-2231-40b5-a420-b6f98543e8cd | Address Redacted | | | | |
| 5d15313f-8b7b-4767-9da2-7f6ab83b8078 | Address Redacted | | | | |
| 5d154e74-8560-4f3a-b927-c8c11212c0be | Address Redacted | | | | |
| 5d154e77-cb14-442a-9008-ddac401eb167 | Address Redacted | | | | |
| 5d155bc8-600e-499e-9a0c-20595b38aaa2 | Address Redacted | | | | |
| 5d157a68-3e16-4995-8662-8ddb4dad9efc | Address Redacted | | | | |
| 5d157b5b-d296-4972-bfc4-5ebcd3bc0905 | Address Redacted | | | | |
| 5d1594d1-cf62-4610-8dad-6249c12b3128 | Address Redacted | | | | |
| 5d15a3d4-adc8-481e-a38a-143a929159b0 | Address Redacted | | | | |
| 5d15f67f-0d81-492f-a83a-dcadd65be2c9 | Address Redacted | | | | |
| 5d161230-7fdc-4f86-8d62-e8f6f1da85ca | Address Redacted | | | | |
| 5d162058-5c49-4531-9188-e7ad58fd654e | Address Redacted | | | | |
| 5d163303-1f2c-41fa-99cb-c1f7cf0802de | Address Redacted | | | | |
| 5d16594b-057d-490a-a0bc-e68fa3ab8453 | Address Redacted | | | | |
| 5d165f22-5390-4a2f-b49f-b5b2de783f3b | Address Redacted | | | | |
| 5d167f7c-5e9b-4597-9e91-71a6815a4539 | Address Redacted | | | | |
| 5d16a28d-cd09-45f3-8a7b-fa9106ffa0e4 | Address Redacted | | | | |
| 5d16c53d-ebc6-41ff-98da-1fc5698c6325 | Address Redacted | | | | |
| 5d171215-7af4-4e24-afd5-2dea4303615c | Address Redacted | | | | |
| 5d1796df-f93c-448b-b9fc-572814062ea3 | Address Redacted | | | | |
| 5d17ad5d-12a2-4227-bafc-231dea03b71e | Address Redacted | | | | |
| 5d17b391-2a01-44f2-9957-b74b5725f18a | Address Redacted | | | | |
| 5d182bae-b9df-4cc0-a15d-bac831147a28 | Address Redacted | | | | |
| 5d18492a-0556-4759-9917-a2f46890b82b | Address Redacted | | | | |
| 5d185eb0-4b53-4f2b-8b84-d2bb83d130e5 | Address Redacted | | | | |
| 5d186db0-cdd6-452a-9f41-82cdb8f05064 | Address Redacted | | | | |
| 5d18d802-b6fa-45f3-92f9-36c6429718f4 | Address Redacted | | | | |
| 5d18e311-e2b5-4813-9661-34e58a1f0de3 | Address Redacted | | | | |
| 5d18e49c-3f51-4147-bc3f-b7ac96f2c571 | Address Redacted | | | | |
| 5d1914d9-6b57-4756-b232-e9404eae47ff | Address Redacted | | | | |
| 5d193f44-7ed9-447b-ba23-e2eb2cf666ee | Address Redacted | | | | |
| 5d195662-199f-4ba7-8a29-ffe01978562c | Address Redacted | | | | |
| 5d19665b-2400-4ae4-bb71-9c3edd9588f4 | Address Redacted | | | | |
| 5d197cb7-da21-4b81-9bc2-afad6bfcb927 | Address Redacted | | | | |
| 5d1981c2-f903-4528-966b-b1dbef1db2a2 | Address Redacted | | | | |
| 5d1990af-ea40-4bfe-8e12-1ecbcbbef76e | Address Redacted | | | | |
| 5d19951c-9c08-4734-b97a-72b08fb36780 | Address Redacted | | | | |
| 5d1a26ef-5959-473b-be1c-065f8bf8b2d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d1a3840-a242-4d07-bb9e-8a0f7cfb179c | Address Redacted | | | | |
| 5d1a7538-ef68-4f2d-9155-d6745c6ba6ab | Address Redacted | | | | |
| 5d1a83c2-48d2-4344-839d-f7d71a4d3281 | Address Redacted | | | | |
| 5d1a943e-b2ae-4ca3-af1e-aaaf28005388 | Address Redacted | | | | |
| 5d1a9a08-7beb-4d3b-84c2-863fbd054886 | Address Redacted | | | | |
| 5d1aa83a-1baa-44f1-b84e-d416096cf5e5 | Address Redacted | | | | |
| 5d1abcba-de09-4a49-8d8c-45b6767732f2 | Address Redacted | | | | |
| 5d1ae366-6ed4-4bf2-bf04-10c44bf75086 | Address Redacted | | | | |
| 5d1b0184-4151-4c1f-a2fd-ba7b1a774011 | Address Redacted | | | | |
| 5d1b1aa5-b054-4f1c-bf93-a328fcb687ed | Address Redacted | | | | |
| 5d1b3f23-9b21-4cc3-b8cd-63702db14f83 | Address Redacted | | | | |
| 5d1b9256-2c8e-474b-bc6f-76730dc453d0 | Address Redacted | | | | |
| 5d1ba4d8-b854-4ba7-b9ff-de8bca2cb36d | Address Redacted | | | | |
| 5d1be188-118b-4032-849d-3513ef9de807 | Address Redacted | | | | |
| 5d1c05af-1589-492b-a1b2-81b6f6cf8ea4 | Address Redacted | | | | |
| 5d1c2139-e36a-49ca-9ab6-99889ed80a98 | Address Redacted | | | | |
| 5d1c2f2c-6b64-4e1b-9365-0307bf40d250 | Address Redacted | | | | |
| 5d1c334a-f0f1-403e-8408-95034d6acbac | Address Redacted | | | | |
| 5d1c457d-0657-4c31-998c-22cc80a95f75 | Address Redacted | | | | |
| 5d1c811d-2c99-4776-af56-2887269748d3 | Address Redacted | | | | |
| 5d1c87af-f5dc-42b4-b243-86984ae241bf | Address Redacted | | | | |
| 5d1c97ad-0948-45f8-940f-4e0ff9d87264 | Address Redacted | | | | |
| 5d1ca7dd-2cfd-4961-bc40-7849c321c86a | Address Redacted | | | | |
| 5d1cac79-3fd6-4f01-973f-af51f3df4991 | Address Redacted | | | | |
| 5d1cb196-79b1-4797-81a6-73b7b5795af9 | Address Redacted | | | | |
| 5d1ccde9-ec75-49ba-a139-6ab78c2c07bd | Address Redacted | | | | |
| 5d1cd8ea-627a-4f24-8e2c-d0bbefc6c7b9 | Address Redacted | | | | |
| 5d1d0ade-5ee4-4c9e-ac5f-301dc034b888 | Address Redacted | | | | |
| 5d1d173f-84f8-40f1-afdd-a86889205807 | Address Redacted | | | | |
| 5d1d1c51-d309-4444-b32d-4216001bacaa | Address Redacted | | | | |
| 5d1d2823-4a26-4194-94c7-83ee17ae94cb | Address Redacted | | | | |
| 5d1d37cf-f819-409f-9ba8-0c78eb71b626 | Address Redacted | | | | |
| 5d1d7278-576b-4ff9-9f76-80285a48ad63 | Address Redacted | | | | |
| 5d1d8d16-2b8a-4d0e-a377-b608ad2ff07e | Address Redacted | | | | |
| 5d1da3c0-f315-4d04-954c-b34626994892 | Address Redacted | | | | |
| 5d1dc3c7-01eb-4bcf-a8e8-80e6163733f2 | Address Redacted | | | | |
| 5d1df595-514c-41e3-84c5-dd9e976389f3 | Address Redacted | | | | |
| 5d1e1a30-f077-4dea-8065-d0dad68005bd | Address Redacted | | | | |
| 5d1e1f49-0e9c-4d62-ac72-623f06730f18 | Address Redacted | | | | |
| 5d1e33f3-577b-4b31-a350-b0d7c1aee337 | Address Redacted | | | | |
| 5d1e45f8-f9ac-4f7f-bd66-9f72a05dbe61 | Address Redacted | | | | |
| 5d1e6a06-ce08-43a2-82a0-9470a87f4dbe | Address Redacted | | | | |
| 5d1ea4e0-1555-498d-b15f-28b16b40036c | Address Redacted | | | | |
| 5d1ef82d-29d6-4e99-b71f-501c5432c6c6 | Address Redacted | | | | |
| 5d1ef913-7d67-4b23-b0c7-06efd8881e1a | Address Redacted | | | | |
| 5d1f1e5c-872b-4b93-b716-3b4dded1eeaa | Address Redacted | | | | |
| 5d1f6b0a-8682-4e59-9f08-b6405d9f6f84 | Address Redacted | | | | |
| 5d1f7874-0d62-4e9b-a31d-10c354b9997f | Address Redacted | | | | |
| 5d1f878e-a977-41e1-a19c-240f2fcf6c95 | Address Redacted | | | | |
| 5d1f99fa-9c17-4175-bc35-ee056c702f9a | Address Redacted | | | | |
| 5d1fb736-ba16-4580-a229-6a542858ea27 | Address Redacted | | | | |
| 5d1fd15c-c2d5-4f95-9b78-4f8fdf4c9ad6 | Address Redacted | | | | |
| 5d200fef-738f-4b7f-9256-1afa18b4e233 | Address Redacted | | | | |
| 5d2012ad-f571-40d5-9328-523096366b19 | Address Redacted | | | | |
| 5d2012c2-5323-4b38-a10b-0a7908cf59e3 | Address Redacted | | | | |
| 5d20327e-bf4e-425a-b27a-381af430a18! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d20343f-48fe-4355-ad66-647716b7268e | Address Redacted | | | | |
| 5d203539-205a-4b21-b70d-ce8fa3ccf61e | Address Redacted | | | | |
| 5d20879f-6fef-4ce3-8064-be922af6d6a4 | Address Redacted | | | | |
| 5d2092ea-063d-4b92-b9aa-65c958fe878f | Address Redacted | | | | |
| 5d20a372-a08d-4467-938e-e975d56cebf6 | Address Redacted | | | | |
| 5d20a737-86f8-494d-9c8a-29d83ef2186c | Address Redacted | | | | |
| 5d20ca93-8f0c-4ebd-958b-3111a542a349 | Address Redacted | | | | |
| 5d20e756-8a6f-4168-b262-1decebf86dbb | Address Redacted | | | | |
| 5d20f2f3-90f2-44e8-9edc-9d18283dc698 | Address Redacted | | | | |
| 5d212025-a48d-4927-963c-90f9369d637c | Address Redacted | | | | |
| 5d212891-c9a4-4f13-a346-1dd853fe121e | Address Redacted | | | | |
| 5d21303e-c36f-4e17-a16c-c679837edbdc | Address Redacted | | | | |
| 5d214f54-1bd7-4651-95d4-e58fa6e6d838 | Address Redacted | | | | |
| 5d2171fd-c304-4ced-a630-c901f0daf05f | Address Redacted | | | | |
| 5d21dfb0-75b0-420f-83fc-a14bf6400964 | Address Redacted | | | | |
| 5d21fad4-0c5a-4c86-a3e0-0f4fd9029e06 | Address Redacted | | | | |
| 5d22109f-cbbc-47af-a025-e31763ca66ad | Address Redacted | | | | |
| 5d2229f1-0fca-4219-9311-0802268f0693 | Address Redacted | | | | |
| 5d223255-feb5-48b8-9428-10ebdc528b1e | Address Redacted | | | | |
| 5d2234db-f9ce-41f5-8f5b-997dad040e9d | Address Redacted | | | | |
| 5d223a59-dc1b-454b-902c-5db8b3127463 | Address Redacted | | | | |
| 5d224d48-5da6-45b5-b792-93aff8d3ed82 | Address Redacted | | | | |
| 5d22cb50-4343-44a1-bc80-84a29bc29499 | Address Redacted | | | | |
| 5d22e464-85bb-46d3-94f4-92fdafec6a1b | Address Redacted | | | | |
| 5d23077b-7d90-451d-947d-39f731d3c465 | Address Redacted | | | | |
| 5d230dbb-aadc-4a4a-8b7a-ef7b41c532fc | Address Redacted | | | | |
| 5d231021-79e1-4df9-ab87-611be12140d0 | Address Redacted | | | | |
| 5d233088-f39a-4f9d-83b9-92b16e307404 | Address Redacted | | | | |
| 5d23335e-98b4-4cad-9b7b-0f730e5e9ddd | Address Redacted | | | | |
| 5d23600e-c7b6-4e54-86f9-901e392df166 | Address Redacted | | | | |
| 5d23863d-ce0f-4d65-b173-3d4a4b7896d0 | Address Redacted | | | | |
| 5d23cd99-8c55-421f-af13-7247a29dd9b4 | Address Redacted | | | | |
| 5d23d057-add4-4635-8068-6c91372d1c6f | Address Redacted | | | | |
| 5d24220c-a36b-4c00-9441-485b36e40a10 | Address Redacted | | | | |
| 5d242ba2-4bf0-42d4-93f7-cf1e43ac8114 | Address Redacted | | | | |
| 5d242dcf-8f0d-4ba7-95f5-a2eac7edbdc9 | Address Redacted | | | | |
| 5d242f75-12c9-4587-b097-0b8af248f0e2 | Address Redacted | | | | |
| 5d2456eee-b073-4953-a608-73a09619ef0c | Address Redacted | | | | |
| 5d249382-8dcf-4dd3-a02a-ac8f967dc031 | Address Redacted | | | | |
| 5d24aca6-fac0-4781-b1b1-2264db6e051d | Address Redacted | | | | |
| 5d24c034-5a33-4148-adcc-7e3352ef88f2 | Address Redacted | | | | |
| 5d250c79-92b9-4b44-aa79-ecb6da3a6f71 | Address Redacted | | | | |
| 5d251f00-4b27-44a0-a676-9966131bc8e3 | Address Redacted | | | | |
| 5d252577-2f8a-4a37-a9c6-342b0530a90c | Address Redacted | | | | |
| 5d256ae0-ada7-4a22-ad39-77b73250020a | Address Redacted | | | | |
| 5d256fcf-ba11-4641-8f7a-a88c5420a042 | Address Redacted | | | | |
| 5d2595fa-8fee-489b-851d-96d7ef0089a4 | Address Redacted | | | | |
| 5d25a771-25ce-4915-8fe8-d9ee742db8de | Address Redacted | | | | |
| 5d25af23-4e0f-4db7-bd17-373644d389f6 | Address Redacted | | | | |
| 5d25b390-a633-4c84-ab97-344738a80e6a | Address Redacted | | | | |
| 5d25b3e1-14f4-4b6b-a8ac-4cfe524088ac | Address Redacted | | | | |
| 5d25ce0e-aa6b-4e14-a969-8f3022bf5abc | Address Redacted | | | | |
| 5d25e00e-7264-4e46-b1d1-d9ec1b5479e0 | Address Redacted | | | | |
| 5d25e374-2869-4079-97ff-09dde611fe7e | Address Redacted | | | | |
| 5d25fe86-7ec4-4059-a915-39aede08133b | Address Redacted | | | | |
| 5d26491d-92ff-47d0-88c8-e9abd2465597 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d265fac-c4a2-427a-99ae-1dcde415bfc4 | Address Redacted | | | | |
| 5d266213-312d-458c-a9d3-50a4470a69b4 | Address Redacted | | | | |
| 5d266cc5-0ca3-4f56-b7a4-66f8aee82381 | Address Redacted | | | | |
| 5d26a730-b52a-4e73-9f5b-0e3582b0eea8 | Address Redacted | | | | |
| 5d26d03f-b6ed-4f35-95ce-3265a1283447 | Address Redacted | | | | |
| 5d26de3a-c829-42b4-8397-f8bc6178967c | Address Redacted | | | | |
| 5d27245a-9294-4579-a710-36b43d8b58fa | Address Redacted | | | | |
| 5d2733b4-6345-4076-948b-14b03a57ef9f | Address Redacted | | | | |
| 5d273725-72ef-482b-ac62-48411667ed58 | Address Redacted | | | | |
| 5d278f9f-8f6c-473b-bed9-b7979ffcbb56 | Address Redacted | | | | |
| 5d27ba3a-c0ed-43a3-86b3-5d72e7bcd2cd | Address Redacted | | | | |
| 5d27bce4-b504-4140-aa29-9e3e04d4f1ea | Address Redacted | | | | |
| 5d27c9c5-2f00-43b6-8407-856414e32a57 | Address Redacted | | | | |
| 5d281415-59b0-43ac-931a-b1be51770552 | Address Redacted | | | | |
| 5d281c17-4955-4d01-8532-f4d33124c38a | Address Redacted | | | | |
| 5d285f42-a6aa-4354-9bb8-bae82da6fe2c | Address Redacted | | | | |
| 5d2871e2-d776-4cdb-b227-4cc56b5d9032 | Address Redacted | | | | |
| 5d289f57-0900-4bbc-a549-d12ccd9e08c9 | Address Redacted | | | | |
| 5d2907ad-3793-4624-b722-f078db16ba7e | Address Redacted | | | | |
| 5d2913f4-f1c5-465e-8434-6a3d428ed570 | Address Redacted | | | | |
| 5d2921bf-e605-4ff4-b638-ca0c56bea5e7 | Address Redacted | | | | |
| 5d292da8-0844-404c-80cb-6611dba8de8f | Address Redacted | | | | |
| 5d295254-4735-459d-a65a-1c4a0f42bf7b | Address Redacted | | | | |
| 5d296ac1-bec1-4c46-a145-4f2e4a25be38 | Address Redacted | | | | |
| 5d29756c-2c5c-4132-bf2a-e282759d25bd | Address Redacted | | | | |
| 5d29ab97-2834-4254-8b1a-8e2200036862 | Address Redacted | | | | |
| 5d29b6a7-9c5a-4b58-a261-4b62299da5ed | Address Redacted | | | | |
| 5d29c1ed-b864-4b22-b1eb-beeba712e588 | Address Redacted | | | | |
| 5d29cb89-7ada-4570-97ff-9bca3d821ef8 | Address Redacted | | | | |
| 5d29fd63-2cec-4fb4-a5d3-7c1f8542bce4 | Address Redacted | | | | |
| 5d2a0d66-155a-475c-a286-c7c6d4c1f132 | Address Redacted | | | | |
| 5d2a28d9-a232-4860-8632-501623c5a99b | Address Redacted | | | | |
| 5d2a6883-b594-47ab-bb76-ee580c2d198c | Address Redacted | | | | |
| 5d2a72a9-6d4e-4f0c-b2c7-ad7cd8cd7299 | Address Redacted | | | | |
| 5d2a7e2c-2a9f-4027-a29a-64fb46816aa1 | Address Redacted | | | | |
| 5d2a861b-60d5-4dd8-b273-41f15cdb73d5 | Address Redacted | | | | |
| 5d2a86b6-b55b-44a9-90e6-6e4118d8dea5 | Address Redacted | | | | |
| 5d2a8ae7-bdf4-449a-9ae3-ad29a3bf3b8d | Address Redacted | | | | |
| 5d2ac8a0-2c4e-4e6e-9d2c-e23580c5c27a | Address Redacted | | | | |
| 5d2ad8c7-236f-4a5a-991c-10210938ed6b | Address Redacted | | | | |
| 5d2add83-75a6-4635-9f1a-7c7eadd40462 | Address Redacted | | | | |
| 5d2b00a0-3ed0-41db-926c-23ca18fe0161 | Address Redacted | | | | |
| 5d2b2406-fd2a-4db4-bc8e-1c856ae57ea4 | Address Redacted | | | | |
| 5d2b3f65-047a-47f4-bb00-1b5921c73aa8 | Address Redacted | | | | |
| 5d2b7485-1b38-4898-ab57-0a441e2ad1c1 | Address Redacted | | | | |
| 5d2b8272-fd8d-443e-9f89-89729b8ee582 | Address Redacted | | | | |
| 5d2b89a6-48b3-46d2-a08c-332a0650ae19 | Address Redacted | | | | |
| 5d2b9f8e-fb96-429b-baf8-a318cf1311e7 | Address Redacted | | | | |
| 5d2bb1b2-9d31-41df-a58e-136a74ab29ef | Address Redacted | | | | |
| 5d2bbaf5-ac90-4a4e-822b-9247d66b3b63 | Address Redacted | | | | |
| 5d2bc517-5ce0-462f-bc6f-3abab3d1c48a | Address Redacted | | | | |
| 5d2bda34-1159-40b7-96c7-fb4bdedc4b2d | Address Redacted | | | | |
| 5d2beaa2-4571-437d-bec5-887886bba7e9 | Address Redacted | | | | |
| 5d2bf8f3-6203-41d1-ba09-46f57671da2e | Address Redacted | | | | |
| 5d2c0aa8-ff3d-4117-ae0d-b27a0749d989 | Address Redacted | | | | |
| 5d2c567e-e720-4c64-bb7f-df10305ae155 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d2c6b92-5a8c-450e-99f5-8d61d9c60e97 | Address Redacted | | | | |
| 5d2c6d72-d94c-4ea9-928a-20e30d23038b | Address Redacted | | | | |
| 5d2c7d0a-29b6-4b91-9d5f-c3784d8154fa | Address Redacted | | | | |
| 5d2cab33-5676-40a3-853d-46be61333291 | Address Redacted | | | | |
| 5d2cc6db-2eee-4d0f-8b18-c9ce7a0387c6 | Address Redacted | | | | |
| 5d2cddb1-18fe-424f-b297-c4e842f9294c | Address Redacted | | | | |
| 5d2cf545-c61b-4de7-97f2-975394c1354b | Address Redacted | | | | |
| 5d2cfdf8-3bf4-4511-834e-fa4bbecfea9b | Address Redacted | | | | |
| 5d2d0412-6fe8-4aea-9428-158c5050f52d | Address Redacted | | | | |
| 5d2d123b-caa5-41a1-bb26-0c812e183d49 | Address Redacted | | | | |
| 5d2d2a9e-2fc0-4733-9353-ef8dc3f655a1 | Address Redacted | | | | |
| 5d2d4b29-2797-4a6c-bbcf-9a440bb7403c | Address Redacted | | | | |
| 5d2d93e2-e44d-4814-a058-f80e6fcd71db | Address Redacted | | | | |
| 5d2dd2a3-56bc-4bc8-a353-6c0d778225d3 | Address Redacted | | | | |
| 5d2ddce3-ee98-4a79-b3bc-c892eee54b80 | Address Redacted | | | | |
| 5d2e1d42-b645-42c8-ad5c-21457f0dd925 | Address Redacted | | | | |
| 5d2e7af2-896d-4e25-be2f-052ba964fd09 | Address Redacted | | | | |
| 5d2e7fe1-b3d0-4344-82d7-5fa33eca517b | Address Redacted | | | | |
| 5d2eba4a-60d5-4278-9801-0b7aa83a25d8 | Address Redacted | | | | |
| 5d2ecf7c-ce81-48f7-bdfe-838664a939a5 | Address Redacted | | | | |
| 5d2ee087-a15f-48f8-9912-a00a84ae4c9a | Address Redacted | | | | |
| 5d2ee6e9-cb4a-4708-8c33-392e77d0ee09 | Address Redacted | | | | |
| 5d2ef686-a814-4f6c-af45-4b3205779461 | Address Redacted | | | | |
| 5d2ef95a-c34b-4fda-b2dd-d8f68a0b99a9 | Address Redacted | | | | |
| 5d2f1640-7e54-4120-8db4-eb133763cddb | Address Redacted | | | | |
| 5d2f39c3-d159-4c79-8588-68b13df705ca | Address Redacted | | | | |
| 5d2f4133-09aa-4e27-8532-c2f0b4f7b862 | Address Redacted | | | | |
| 5d2f6172-c406-46f1-9ff3-8f35231b02c8 | Address Redacted | | | | |
| 5d2fb2a4-4df5-416a-b2aa-b4390e97b7d0 | Address Redacted | | | | |
| 5d2fbac2-8990-4b8b-82fa-bd6765b0f1b8 | Address Redacted | | | | |
| 5d2fbe19-5144-45ab-89a7-746236d26dfe | Address Redacted | | | | |
| 5d2fbfdc-c5dc-41d0-8221-022f7fec1755 | Address Redacted | | | | |
| 5d2fc2cc-a113-4e9f-8fd9-65556dabdffc | Address Redacted | | | | |
| 5d300333-3852-42ef-ae97-6cb485045c02 | Address Redacted | | | | |
| 5d303b47-dec2-4cac-afea-9271daeb0911 | Address Redacted | | | | |
| 5d30884e-0ab6-4fc6-ad0d-6fce3caaba93 | Address Redacted | | | | |
| 5d30c49a-2228-46ba-ac09-3ddf81cb16a1 | Address Redacted | | | | |
| 5d3107d2-c86a-4dfa-9b68-7728ba64ae47 | Address Redacted | | | | |
| 5d313a48-debc-4b02-a6b3-d3a88ec1a01a | Address Redacted | | | | |
| 5d313d20-7a85-4ec1-8142-3750394a07cc | Address Redacted | | | | |
| 5d314bc1-b867-4699-bc01-5a7251a56796 | Address Redacted | | | | |
| 5d317090-3627-4824-bf1d-d000847deb5e | Address Redacted | | | | |
| 5d317896-9fe1-4c0f-91bb-5d796e3a491c | Address Redacted | | | | |
| 5d31ab21-0bb6-40ee-8356-8fbbc895c4da | Address Redacted | | | | |
| 5d31adda-1c21-45ad-8bda-ddd5f279e263 | Address Redacted | | | | |
| 5d31f04a-a561-4307-a896-b2c050b8ea10 | Address Redacted | | | | |
| 5d31f1ac-cabf-48c3-a70b-cf29023f8347 | Address Redacted | | | | |
| 5d320c71-87f0-488e-9f68-8ee4037ab1d8 | Address Redacted | | | | |
| 5d320fa8-ff4b-4811-83e8-32e07c84f4da | Address Redacted | | | | |
| 5d324901-afcf-4c37-bb38-0b2d674de3a1 | Address Redacted | | | | |
| 5d326315-1d07-4953-834d-4c0b397d2501 | Address Redacted | | | | |
| 5d32b878-c355-4e1c-8ce5-5add1f3f8aa9 | Address Redacted | | | | |
| 5d32bd4e-f62b-4303-b879-10b8ede6bca5 | Address Redacted | | | | |
| 5d331312-3338-48eb-90ee-7689a66314af | Address Redacted | | | | |
| 5d331999-0fc8-43be-993f-0d91f15e6163 | Address Redacted | | | | |
| 5d33267f-4d1a-4d2f-ab3b-61db8c388624 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d33310c-8e38-426f-bf43-68bbd6bacf99 | Address Redacted | | | | |
| 5d3374c5-4a2e-4552-ac39-3ee07bf6842e | Address Redacted | | | | |
| 5d337917-2412-40a4-bbeb-45e71fa7be9e | Address Redacted | | | | |
| 5d337e78-4bff-4490-a39f-c3ee539f8417 | Address Redacted | | | | |
| 5d33a0bc-3c9a-446a-9d50-7865ed55892b | Address Redacted | | | | |
| 5d33db24-4a69-41c2-a47c-0a8353b47ed9 | Address Redacted | | | | |
| 5d33ecc3-5f8d-47f5-949e-734db9051544 | Address Redacted | | | | |
| 5d33f775-8701-4ea9-8fcb-665f5d073338 | Address Redacted | | | | |
| 5d341c07-a914-4249-9ba9-19a6eef2b6dc | Address Redacted | | | | |
| 5d342236-15a6-4262-892d-5a82b98614f7 | Address Redacted | | | | |
| 5d343984-8ff2-4b26-844d-f5fba254ce20 | Address Redacted | | | | |
| 5d34453b-1ada-4808-997c-021225149b86 | Address Redacted | | | | |
| 5d344730-9410-419b-9e3f-62c9901d6f2f | Address Redacted | | | | |
| 5d344d43-172b-4d65-813c-ad70442cc9a6 | Address Redacted | | | | |
| 5d3468a9-08bf-4904-bc7d-577dd932cac9 | Address Redacted | | | | |
| 5d347a0a-52d4-4450-86ee-8402a14d3596 | Address Redacted | | | | |
| 5d348b12-5c91-4379-828e-a44065b28c41 | Address Redacted | | | | |
| 5d349145-e6cb-4024-80ec-59ce34dfa63e | Address Redacted | | | | |
| 5d34c608-3bf9-47b3-a117-4e740ac3405c | Address Redacted | | | | |
| 5d34f747-c537-4a19-9d05-a2da1da29182 | Address Redacted | | | | |
| 5d350a18-fe88-4aa6-a8ca-4c4f0f903c9b | Address Redacted | | | | |
| 5d357633-a717-40d3-bfda-bb479a863867 | Address Redacted | | | | |
| 5d357bb9-a117-453a-a231-b80e14854ad3 | Address Redacted | | | | |
| 5d35a501-7492-47f7-8e98-18bc4a053372 | Address Redacted | | | | |
| 5d35afe8-f562-40c2-a5f7-48ff2e34f9d8 | Address Redacted | | | | |
| 5d35b4a8-ed7b-4bea-965a-e6cb1546ecdc | Address Redacted | | | | |
| 5d35cf30-d61d-4ba0-8904-37f8f69f0c61 | Address Redacted | | | | |
| 5d35ef17-8c1c-43c4-86e6-df6d03578839 | Address Redacted | | | | |
| 5d361cda-4f0a-46c2-b051-465c4f42c20b | Address Redacted | | | | |
| 5d3620d2-f04d-4aa1-acce-98acfeedb934 | Address Redacted | | | | |
| 5d36386e-81ef-45a1-8a70-320fcec68379 | Address Redacted | | | | |
| 5d364316-5b1e-45a7-be13-8767e10c0614 | Address Redacted | | | | |
| 5d3662c6-1a87-4901-8456-7d7c4d43d887 | Address Redacted | | | | |
| 5d3669cc-d1bd-490e-a015-0ea05ceceb73 | Address Redacted | | | | |
| 5d36722a-44a7-491b-9753-4bb5ad0b7619 | Address Redacted | | | | |
| 5d368908-347d-4367-8f0f-bc8162ee47f7 | Address Redacted | | | | |
| 5d368adb-0487-4fdb-a570-6b31b2a2cadc | Address Redacted | | | | |
| 5d36cd60-5ee9-44b5-a46c-bdae6b643cb6 | Address Redacted | | | | |
| 5d3721da-ea0d-4d66-98b4-799f57357a28 | Address Redacted | | | | |
| 5d372669-9e85-44b3-ade9-07ed9291f9e4 | Address Redacted | | | | |
| 5d372796-e69b-4050-b1cb-4275531fe2cf | Address Redacted | | | | |
| 5d374dea-65af-4885-85d4-101d3b209dde | Address Redacted | | | | |
| 5d374e0d-1e74-4838-9f6f-a75ce1f5c2c9 | Address Redacted | | | | |
| 5d37538e-b4ed-4ade-907d-d0aaa546ae44 | Address Redacted | | | | |
| 5d375b6f-af69-47c4-97ed-5f879c76da91 | Address Redacted | | | | |
| 5d375e9f-0da7-4ae0-a243-c966831d904f | Address Redacted | | | | |
| 5d377426-4caf-467e-a5d6-543cb5440ae2 | Address Redacted | | | | |
| 5d37c0f1-20e9-4621-a340-bb74693780a1 | Address Redacted | | | | |
| 5d37c5ef-a8d1-41fb-9d8a-4aaa2a77d600 | Address Redacted | | | | |
| 5d37cb03-7068-4bad-93b4-e029a8db3406 | Address Redacted | | | | |
| 5d37ed4e-f972-4a92-899b-3c743a2b474b | Address Redacted | | | | |
| 5d386db0-9cfb-4b05-995a-85d3066a291c | Address Redacted | | | | |
| 5d387bed-4eb0-4369-890a-879d9606faf1 | Address Redacted | | | | |
| 5d387d35-af90-43b6-b393-c57d7c8769d4 | Address Redacted | | | | |
| 5d388626-7e9f-4c8d-9e4d-a9340e9fc6f1 | Address Redacted | | | | |
| 5d389907-729b-4594-bc75-0bfe72f6993c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d38a02f-f613-4d85-81f5-71b147f9e8ae | Address Redacted | | | | |
| 5d38d6c0-bf26-49ba-9c19-621c908c4d70 | Address Redacted | | | | |
| 5d38fd95-1944-445a-b8d9-689758318f81 | Address Redacted | | | | |
| 5d391035-d1cf-4d9b-bd61-fd9a8e89a93d | Address Redacted | | | | |
| 5d392e99-20e8-411d-8149-8bb5a854aa2c | Address Redacted | | | | |
| 5d395081-f1f8-4fe5-b5a0-4646c6f3c501 | Address Redacted | | | | |
| 5d39891e-5374-466d-89e1-e328a45339f8 | Address Redacted | | | | |
| 5d398bc4-7a4e-4061-8d34-6fddf25737b5 | Address Redacted | | | | |
| 5d39d67d-fcb0-4a86-b3a1-1b90759b744b | Address Redacted | | | | |
| 5d39e3e7-d021-4f5a-8de6-95c8786317bb | Address Redacted | | | | |
| 5d3a0f4a-7165-4a7b-8be6-b18eb6a172e0 | Address Redacted | | | | |
| 5d3a2873-9edc-49b1-b721-a93e4282deb9 | Address Redacted | | | | |
| 5d3a39ad-452a-46ea-ae1c-a963e1c4e7ab | Address Redacted | | | | |
| 5d3a9a8a-177d-40e1-94d5-a38ccc3ef4c8 | Address Redacted | | | | |
| 5d3ab1da-0b57-4373-8172-1b00a6cf4185 | Address Redacted | | | | |
| 5d3aba73-1db3-42fe-ac7a-77637ba482df | Address Redacted | | | | |
| 5d3ac441-0f04-415f-9b5a-ade537c6e6ba | Address Redacted | | | | |
| 5d3ae4f8-dd77-4887-80a7-263dbf28a0e6 | Address Redacted | | | | |
| 5d3ae5e9-3dc3-4229-b3d9-505c515ff926 | Address Redacted | | | | |
| 5d3ae983-977c-4ad8-b8e8-aef84bfb77da | Address Redacted | | | | |
| 5d3af7e3-2484-4179-8303-ac0c4903322c | Address Redacted | | | | |
| 5d3b0587-e2b0-4094-a5a7-04a99b7ee0df | Address Redacted | | | | |
| 5d3b349f-bcbb-41c1-bdb2-ab01d36f5c60 | Address Redacted | | | | |
| 5d3b36d4-d515-47c8-9629-cbd3ccfe0613 | Address Redacted | | | | |
| 5d3b3f26-6779-4265-8bd2-867200e925cd | Address Redacted | | | | |
| 5d3b40d6-866a-41dd-ad7b-4f4403de1e7f | Address Redacted | | | | |
| 5d3b4d6b-c69e-46d3-9f7f-87824ee89b54 | Address Redacted | | | | |
| 5d3b538f-00a1-413e-ba4b-87e605e946d8 | Address Redacted | | | | |
| 5d3b62a5-013c-49d6-91c8-efffc76e7b55 | Address Redacted | | | | |
| 5d3b752b-eac6-4c37-82fa-2e402388fb86 | Address Redacted | | | | |
| 5d3b7f55-956e-413c-ad02-d2079b97c363 | Address Redacted | | | | |
| 5d3b81c3-67df-41a2-939d-3732000ab0a4 | Address Redacted | | | | |
| 5d3b9720-4ab8-4c90-b3aa-1a937ba05efc | Address Redacted | | | | |
| 5d3ba5c6-89f2-48d6-bbbd-ac0b49afc458 | Address Redacted | | | | |
| 5d3baf32-c686-4112-845b-069951e75755 | Address Redacted | | | | |
| 5d3bd04e-45a4-4bb2-99be-5c5fc6e73dd7 | Address Redacted | | | | |
| 5d3bf428-be53-41d4-8c80-fa58bfa32bbe | Address Redacted | | | | |
| 5d3c31b1-37ad-4ec9-a76c-da2a58ebd178 | Address Redacted | | | | |
| 5d3c34e8-3c45-4866-9f64-538d219f120b | Address Redacted | | | | |
| 5d3c351f-2d3b-418f-8c29-d2991abc6d23 | Address Redacted | | | | |
| 5d3c469b-a7df-4396-80d3-df59eb99bf45 | Address Redacted | | | | |
| 5d3c5f3d-d861-448f-b648-2feedf9fe70a | Address Redacted | | | | |
| 5d3c67ad-d5e8-4d7a-9146-e8383652c738 | Address Redacted | | | | |
| 5d3c89b0-05f9-46a0-9498-51658219405c | Address Redacted | | | | |
| 5d3ca55b-7720-4821-b0eb-8db0bebcc32e | Address Redacted | | | | |
| 5d3d0c82-274b-4de2-9e31-950dbcafc322 | Address Redacted | | | | |
| 5d3d17a0-8c21-4510-86d9-983302c75a78 | Address Redacted | | | | |
| 5d3d1b4e-31d1-46e0-9469-cd52b14fda83 | Address Redacted | | | | |
| 5d3d96c0-99b6-4f44-8baa-856cafb87935 | Address Redacted | | | | |
| 5d3dae75-2a17-4ffe-b97c-3af53adc3f35 | Address Redacted | | | | |
| 5d3e147c-345c-49e2-a74f-28b2e82563a5 | Address Redacted | | | | |
| 5d3e15f7-925d-4faf-925d-f3235c9a53a7 | Address Redacted | | | | |
| 5d3e2ce2-4848-4eea-9a49-f35e18ebe92b | Address Redacted | | | | |
| 5d3e4fcb-4717-4c8d-a79d-d7d30aa61c42 | Address Redacted | | | | |
| 5d3e7181-6031-4a7b-96c7-6ee9854dd94b | Address Redacted | | | | |
| 5d3e8638-78a0-4452-a5e5-82f89295194e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d3eba04-78b4-4621-aa50-ec5be6dcc1bb | Address Redacted | | | | |
| 5d3ebe33-4c59-4bd0-9a14-017e55ea5f6C | Address Redacted | | | | |
| 5d3ed816-336a-4ca8-b73b-e91f2c9674b4 | Address Redacted | | | | |
| 5d3ee58a-d27a-4403-99ed-406bb88b975f | Address Redacted | | | | |
| 5d3f25d3-4bae-462c-8030-b80e0ac519e6 | Address Redacted | | | | |
| 5d3f3448-cf47-4b26-82f9-a34ddeac9a32 | Address Redacted | | | | |
| 5d3f4e66-8c4e-474b-97b5-c0203953e230 | Address Redacted | | | | |
| 5d3f8e48-70e5-4ec4-9a5f-238fc54bb0el | Address Redacted | | | | |
| 5d3fc4db-0d85-4bc0-b112-f11ec4726bcb | Address Redacted | | | | |
| 5d4050cc-ce35-409a-a851-9819b5d8308l | Address Redacted | | | | |
| 5d4070a7-3081-44cf-9f76-04d1270262231 | Address Redacted | | | | |
| 5d408ffd-9474-4fbc-bc74-3a8b56bbe4ed | Address Redacted | | | | |
| 5d409f6c-bafb-49f7-8384-20fdce703563 | Address Redacted | | | | |
| 5d40a576-513c-42e4-ac52-5d76d0f55ac5 | Address Redacted | | | | |
| 5d40c117-f9cb-4ff5-b0c1-2f929a210a24 | Address Redacted | | | | |
| 5d40c923-c932-42f5-b46c-e42837d20154 | Address Redacted | | | | |
| 5d41114d-8b6e-4c86-bfb5-b63ce4a02da8 | Address Redacted | | | | |
| 5d4132b8-4aeb-4ca5-a068-3c5e1ab92059 | Address Redacted | | | | |
| 5d413952-19ac-4986-8317-a8c77d1cec6d | Address Redacted | | | | |
| 5d414149-470e-4c06-80c0-7867e05365f7 | Address Redacted | | | | |
| 5d416fcb-d448-4caa-a27c-a7f5fc911f1d | Address Redacted | | | | |
| 5d4171e8-908d-47a2-98d7-aa36d062345c | Address Redacted | | | | |
| 5d419484-37fd-4f9d-b7cb-2e2657776fb6 | Address Redacted | | | | |
| 5d419c99-38c3-4306-abe2-1df8fc7ab986 | Address Redacted | | | | |
| 5d41ac12-4967-4a36-8d62-4b6d4e12d4dc | Address Redacted | | | | |
| 5d41af56-da4b-42d2-b904-459ee1ea3e15 | Address Redacted | | | | |
| 5d41b642-17df-4093-a2c8-d33417f14c5a | Address Redacted | | | | |
| 5d41dc94-391c-4129-b1b4-4deb4466fe5c | Address Redacted | | | | |
| 5d421a87-caa5-4518-8fb2-dfa576df8f2l | Address Redacted | | | | |
| 5d422140-43b8-478d-b33b-664fc8e4a318 | Address Redacted | | | | |
| 5d42242d-8900-4938-a70f-42b63e18e8fc | Address Redacted | | | | |
| 5d422e0d-16fb-4118-ac76-c0be5d4482ef | Address Redacted | | | | |
| 5d423703-6166-47a2-a06c-379a4735418: | Address Redacted | | | | |
| 5d423a76-cca5-4c28-af88-3b256a490b5c | Address Redacted | | | | |
| 5d42617f-926e-4ad5-80d9-84941d8febb8 | Address Redacted | | | | |
| 5d428acc-f3f1-4df4-8d11-c179a6b9eb73 | Address Redacted | | | | |
| 5d429b60-78b1-4ea2-a623-ac53503abe54 | Address Redacted | | | | |
| 5d429c10-7bc4-484c-a245-92c696bfda27 | Address Redacted | | | | |
| 5d42a673-a469-4886-8afe-1ccae50c5425 | Address Redacted | | | | |
| 5d42b202-c41e-483c-8f39-c22598737e75 | Address Redacted | | | | |
| 5d42b5e0-fa9a-48a2-8462-16d4648405d4 | Address Redacted | | | | |
| 5d42c9e4-c372-46a8-a2db-bbed3af46169 | Address Redacted | | | | |
| 5d42ca3a-3822-4732-aeec-3b921bf47722 | Address Redacted | | | | |
| 5d43091c-3d34-4336-8117-9234cfa95f7; | Address Redacted | | | | |
| 5d43287e-8b0c-4705-b0bf-7318e86d0e5C | Address Redacted | | | | |
| 5d43310a-35f5-461b-b4fc-6996962a535e | Address Redacted | | | | |
| 5d43424f-9281-436f-8e84-8b259f2eaa44 | Address Redacted | | | | |
| 5d436975-74e8-42c2-bfa6-c9c35bba1dcb | Address Redacted | | | | |
| 5d436fa2-bc9f-4fe9-aa8c-ba7accd07683 | Address Redacted | | | | |
| 5d43990c-4c6e-45f6-b3be-0e875e761124 | Address Redacted | | | | |
| 5d439aff-9527-4cce-961e-3d151d2808b3 | Address Redacted | | | | |
| 5d43da24-981a-4da3-b11c-d647d2fe0e10 | Address Redacted | | | | |
| 5d43ea6b-2219-4fa2-b580-77f5f6302fe6 | Address Redacted | | | | |
| 5d440274-8426-4224-b2e8-4242e39789f( | Address Redacted | | | | |
| 5d44263c-cb78-449a-bdf7-e8bf87a6bf17 | Address Redacted | | | | |
| 5d443176-384f-4121-9aa4-8a59f0d22d42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d449806-dcbd-46bc-a3ff-b1a15aa9a929 | Address Redacted | | | | |
| 5d44a193-a464-46c6-804c-8fc43ed14c04 | Address Redacted | | | | |
| 5d44add7-180d-47c0-8624-48b9ef3443a2 | Address Redacted | | | | |
| 5d44d797-de19-4e54-9fa7-44d62ac14bc9 | Address Redacted | | | | |
| 5d4532e0-78d0-45bb-84f8-3fc0a7d51d16 | Address Redacted | | | | |
| 5d45464d-c99e-4100-a495-873e842e7ca9 | Address Redacted | | | | |
| 5d456021-5197-42fe-9645-be362c487b84 | Address Redacted | | | | |
| 5d456f02-94af-4330-a8dc-bde285009272 | Address Redacted | | | | |
| 5d45714e-dac1-4f90-a161-9ac66a72e4dc | Address Redacted | | | | |
| 5d45996e-f4dc-4ac5-80f8-4828b81c9f35 | Address Redacted | | | | |
| 5d45d9f5-c292-45a1-965d-3ddaa3d19c0e | Address Redacted | | | | |
| 5d46030b-080d-4c2a-aba6-dea8e379c787 | Address Redacted | | | | |
| 5d461154-f359-4fb6-8861-025c9472029  | Address Redacted | | | | |
| 5d46208b-875f-473f-8056-ce100cd341da | Address Redacted | | | | |
| 5d4622a1-bd68-4940-8ff3-fb5c77483658 | Address Redacted | | | | |
| 5d462ad8-96b0-4822-a393-30aad9bc7d0d | Address Redacted | | | | |
| 5d46463d-7f3d-4f3c-b76b-9a3dd1538f84 | Address Redacted | | | | |
| 5d4646c0-c5cf-4df1-887c-e9ed75435a3d | Address Redacted | | | | |
| 5d464e83-7f03-49f5-9e7a-88e2d0f25505 | Address Redacted | | | | |
| 5d46510b-9c40-4bf9-8840-60e35b31f361 | Address Redacted | | | | |
| 5d465c95-a859-4232-8ddd-4ccaa7634561 | Address Redacted | | | | |
| 5d46b010-462c-47e7-ac7c-12db1c5be817 | Address Redacted | | | | |
| 5d46cc05-6577-49de-9c45-3520696fcec5 | Address Redacted | | | | |
| 5d46f1bc-3da5-4e6f-87ae-6f7ab95cb24f | Address Redacted | | | | |
| 5d46f9d6-ab16-4619-b69c-1ff1240c031d | Address Redacted | | | | |
| 5d46fe80-d77e-477d-ad6d-955d873a63a0 | Address Redacted | | | | |
| 5d47046c-5914-41ca-9708-77dea49b6edf | Address Redacted | | | | |
| 5d4709b4-1260-48e7-8abf-acf37673ade9 | Address Redacted | | | | |
| 5d47349b-4f40-4ee3-845a-9b2640ece456 | Address Redacted | | | | |
| 5d47364e-1724-41c6-a66a-a77bb5b4b9fe | Address Redacted | | | | |
| 5d475b01-1854-4223-ba56-86058f9adb9  | Address Redacted | | | | |
| 5d4768c3-4e7e-4aad-8919-da095ce9c0be | Address Redacted | | | | |
| 5d4786f6-ea35-4665-bdaa-8161577bdea8 | Address Redacted | | | | |
| 5d47892c-e84f-451a-a415-675e3a11a165 | Address Redacted | | | | |
| 5d47c0d3-dbd3-4fdf-b774-99e33cd81418 | Address Redacted | | | | |
| 5d47d2ba-0f23-439c-82ad-acd176cbfa1e | Address Redacted | | | | |
| 5d48390e-64e5-4fc5-8e1f-b69e935b0134 | Address Redacted | | | | |
| 5d48cca7-28b4-4261-a06f-3b52131c480d | Address Redacted | | | | |
| 5d48e324-9358-48b8-bff9-ad8387690a3f | Address Redacted | | | | |
| 5d48e895-f8bc-4041-8a7e-df0888460b6e | Address Redacted | | | | |
| 5d491363-6855-4e82-b4c8-55100294e6da | Address Redacted | | | | |
| 5d495dce-569b-432f-93b2-2da0e98df3b9 | Address Redacted | | | | |
| 5d49784b-c504-49cc-b706-9f49bea0896c | Address Redacted | | | | |
| 5d497d18-25d3-4022-92ee-79ee135648e5 | Address Redacted | | | | |
| 5d4986a0-bab6-42e6-9555-23561be3e6d0 | Address Redacted | | | | |
| 5d49a646-8c56-47ee-8f3b-a9e6b3c7e13f | Address Redacted | | | | |
| 5d49ac46-9786-4f05-822c-6f30511745b1 | Address Redacted | | | | |
| 5d4a0e5d-3351-4178-8aea-27843e22b8cc | Address Redacted | | | | |
| 5d4a2afa-e12e-4430-aa51-1c269edd1bf5 | Address Redacted | | | | |
| 5d4a36b6-5e3b-42fd-be67-c448b4d079b3 | Address Redacted | | | | |
| 5d4a3e3f-8490-47a0-ad9c-b46a206a561c | Address Redacted | | | | |
| 5d4a4040-9360-4cc7-8ef0-74335d66f662 | Address Redacted | | | | |
| 5d4a4ad6-c0b4-4354-9107-4c73dbd09206 | Address Redacted | Page 3706 of 10184 | | | |
| 5d4a658a-3dbc-4483-b2ec-cd30696cf62a | Address Redacted | | | | |
| 5d4a9461-741e-4cc4-9bad-23f7b433f295 | Address Redacted | | | | |
| 5d4a94c0-6738-4d50-aac4-502fd6b502cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d4ac117-cd13-47be-866d-6b1b55b35bc2 | Address Redacted | | | | |
| 5d4ac7bf-0601-4154-a7d4-c684c887160d | Address Redacted | | | | |
| 5d4acf69-9c17-4c60-b168-4375ed8c8c36 | Address Redacted | | | | |
| 5d4ad11d-dc76-4692-8a0f-d6a11677375b | Address Redacted | | | | |
| 5d4ad5c1-3267-46c0-b820-5a70433f244b | Address Redacted | | | | |
| 5d4ae7bf-81ee-4650-8866-22e5f00106fb | Address Redacted | | | | |
| 5d4afa62-74aa-4c9f-9631-480f2a4b0f24 | Address Redacted | | | | |
| 5d4b0769-a8a1-4d4d-b304-9fb1c3c3b676 | Address Redacted | | | | |
| 5d4b35fd-3ea4-42a4-8a85-e826117aeb22 | Address Redacted | | | | |
| 5d4b4619-48fe-42b5-b6c4-7ac38ec94cf5 | Address Redacted | | | | |
| 5d4b55b2-5010-4710-b41e-d6f36a9949db | Address Redacted | | | | |
| 5d4b605d-09dc-42d9-a8d9-8d0b3ff27534 | Address Redacted | | | | |
| 5d4b6388-fc91-46e0-ba4b-01386df63d9c | Address Redacted | | | | |
| 5d4b6394-4576-4158-bf79-53392bdeee6e | Address Redacted | | | | |
| 5d4b8b4d-635c-4dfd-928b-c9dc4eadf088 | Address Redacted | | | | |
| 5d4b96a0-7326-4bca-91cc-dfeafdc3a652 | Address Redacted | | | | |
| 5d4b9990-d87d-4f0b-b82f-4d538a01f3c6 | Address Redacted | | | | |
| 5d4be84d-b3d8-4184-a340-385b1b7db72c | Address Redacted | | | | |
| 5d4c4407-de2e-4c10-b9a1-b6d02aa604a5 | Address Redacted | | | | |
| 5d4c55b5-fee9-4851-90ff-cd0118f7814e | Address Redacted | | | | |
| 5d4cbf49-6db5-4f4d-8ac3-7e0f08c51776 | Address Redacted | | | | |
| 5d4cc69d-3a8f-4cfa-938f-47bea42bfd53 | Address Redacted | | | | |
| 5d4ccafe-ea13-4226-9d76-39d0d523b5b9 | Address Redacted | | | | |
| 5d4cdbd7-922a-4226-aa76-20b2eb8071cf | Address Redacted | | | | |
| 5d4cecae-4837-4efb-8a55-86e47915938a | Address Redacted | | | | |
| 5d4d07e1-a3a7-47c9-9709-d25ae64a38d9 | Address Redacted | | | | |
| 5d4d134d-6b72-4245-ad53-b6aad4efe599 | Address Redacted | | | | |
| 5d4d1aa3-678e-48fa-99b9-60049c6314e2 | Address Redacted | | | | |
| 5d4d4a96-a8a9-48f2-87b4-1261e9ae4a00 | Address Redacted | | | | |
| 5d4d8929-3dca-403b-bfd3-16ca1540e196 | Address Redacted | | | | |
| 5d4da1e2-fc1f-4094-b0f0-14ad406fcac5 | Address Redacted | | | | |
| 5d4dd6dd-5e6b-44f1-88d3-c5f9ef48fde7 | Address Redacted | | | | |
| 5d4ddbfc-ab7b-4dd6-bb46-dbf3b6fadb88 | Address Redacted | | | | |
| 5d4e144e-f0b2-45a9-ad7b-a63e91f0a452 | Address Redacted | | | | |
| 5d4e15b1-32db-4755-b2fb-224319461118 | Address Redacted | | | | |
| 5d4e4806-6384-490d-81eb-13912af8ef57 | Address Redacted | | | | |
| 5d4e61de-2ace-46a4-98fd-95baea64d69b | Address Redacted | | | | |
| 5d4e7e19-dab0-42b2-83c1-09cecc14add9 | Address Redacted | | | | |
| 5d4e9aab-6813-4429-bb29-9f15cc5fed33 | Address Redacted | | | | |
| 5d4ea85b-698a-4b48-ad07-244d3630d808 | Address Redacted | | | | |
| 5d4f0a05-a4f8-418e-a05c-8975efbc411d | Address Redacted | | | | |
| 5d4f16ca-c0a6-4313-b665-6e748ecd19f7 | Address Redacted | | | | |
| 5d4f3064-c30c-4cac-bf4b-f4de9f2bb1c8 | Address Redacted | | | | |
| 5d4f7bf3-aab7-466e-8b0a-1752a7f9f6fc | Address Redacted | | | | |
| 5d4fc213-bf22-4ab8-991b-696d9a08f9f8 | Address Redacted | | | | |
| 5d4fcf7e-9efe-4466-ab3e-96a6f4997a1f | Address Redacted | | | | |
| 5d4fe775-9163-45be-a685-48ffe947b661 | Address Redacted | | | | |
| 5d50135a-2951-4eac-a327-f9c99be969a1 | Address Redacted | | | | |
| 5d5013b9-5b1b-4949-a540-5eb88d58e4fd | Address Redacted | | | | |
| 5d5025f2-91e3-47f3-968c-e0ff0e16a488 | Address Redacted | | | | |
| 5d503a19-493e-4b13-8d49-7d0cdf989829 | Address Redacted | | | | |
| 5d504ab6-6fa1-4ffa-ad04-fba1eb7cdc04 | Address Redacted | | | | |
| 5d507681-b9d1-4cea-9032-a696b100d7a5 | Address Redacted | | | | |
| 5d50daf7-5557-48aa-8488-4f322d7e98d6 | Address Redacted | | | | |
| 5d50dcc8-3888-4fb0-ba94-b28765a9d8d0 | Address Redacted | | | | |
| 5d512ea0-7510-4526-9d72-05cf62600f2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5d513103-aa44-4c74-901a-8dbd715196d0 | Address Redacted | | | | |
| 5d5135e1-bed6-4496-8078-f2fa2346fbf4 | Address Redacted | | | | |
| 5d518752-b250-4d74-94a6-0205880ecdf7 | Address Redacted | | | | |
| 5d51880e-bf78-47c9-a4d1-0261dfa72402 | Address Redacted | | | | |
| 5d51a3a1-f06a-44e6-8d9e-9c25d15252c0 | Address Redacted | | | | |
| 5d51c1cf-09eb-4b51-be6c-dbe66882f879 | Address Redacted | | | | |
| 5d51d416-435e-473c-af1f-d7ec7248f5ac | Address Redacted | | | | |
| 5d521ea5-523d-4a22-856d-1ec1b8ea16c6 | Address Redacted | | | | |
| 5d5242f3-df7d-451b-b6c2-b6e1a6b85fc5 | Address Redacted | | | | |
| 5d5298c2-4ed3-4165-bde2-080e7649e194 | Address Redacted | | | | |
| 5d52ad20-5fd0-4ba8-a1f0-8e8ec488a5e5 | Address Redacted | | | | |
| 5d52cd95-e812-4765-b55b-466d8bca8f8d | Address Redacted | | | | |
| 5d5300d2-adfb-4b5e-a2c5-8bc26065229e | Address Redacted | | | | |
| 5d5343ae-4fee-492b-8d94-2f2467df6dbb | Address Redacted | | | | |
| 5d53775e-397f-41d7-8648-e35532d0965! | Address Redacted | | | | |
| 5d53a381-9bd4-4aaf-aef1-a190ac8f3232 | Address Redacted | | | | |
| 5d53b3e9-ee02-4e52-89bb-5ee3a906b38a | Address Redacted | | | | |
| 5d53b3fc-9373-4eac-92d9-b2bef732d357 | Address Redacted | | | | |
| 5d53d232-ce76-438d-89a3-1b067b47df47 | Address Redacted | | | | |
| 5d53e7f7-1f40-4d44-a4cd-af9fe33758f6 | Address Redacted | | | | |
| 5d53ecd2-f2a5-45c6-b5f8-5354912727cd | Address Redacted | | | | |
| 5d53f374-b590-4e81-a6b8-4c32d4aabec1 | Address Redacted | | | | |
| 5d54500b-7105-4b3d-b3c4-55f2c6006e14 | Address Redacted | | | | |
| 5d548280-1c9b-4c93-b122-6109f3962413 | Address Redacted | | | | |
| 5d548a25-9f4f-4826-8353-4acf4c82c77a | Address Redacted | | | | |
| 5d548ba4-17b1-47ba-b296-9d4d9583ead6 | Address Redacted | | | | |
| 5d54908a-4d56-48dd-a752-993f440ce64d | Address Redacted | | | | |
| 5d54a347-ecb3-4d50-ae63-3e62c0c6cd21 | Address Redacted | | | | |
| 5d54c1db-ce1e-4d46-a195-afb5c552c902 | Address Redacted | | | | |
| 5d54e300-2b3b-4cb5-81ba-9d429aa05072 | Address Redacted | | | | |
| 5d550f7c-42f1-4c31-9a7b-a6bbb6fc65b4 | Address Redacted | | | | |
| 5d551b9e-02c7-4ea7-83b5-983bd07a5cfb | Address Redacted | | | | |
| 5d555537-5a2f-4be3-9372-ff122d26f81a | Address Redacted | | | | |
| 5d5569e9-aff8-4f81-aaf2-db8db9e796ab | Address Redacted | | | | |
| 5d557475-fb29-44f3-9ea0-9007797660b3 | Address Redacted | | | | |
| 5d557774-fdb1-456e-8d5d-9e06a49596e5 | Address Redacted | | | | |
| 5d55883b-c9e7-4754-8675-6f0bb7fffb4a | Address Redacted | | | | |
| 5d55a80b-7c46-41cf-8933-7bd8a5214604 | Address Redacted | | | | |
| 5d55d127-f096-49b1-8c09-5ab707d579a5 | Address Redacted | | | | |
| 5d561721-6234-45f7-8a5d-3506708b9052 | Address Redacted | | | | |
| 5d5618f3-ea69-4811-886a-542c6ce03ddb | Address Redacted | | | | |
| 5d561fa1-9611-46f7-9829-d8794167b1bc | Address Redacted | | | | |
| 5d5621e5-8376-4479-8a37-cf858518da72 | Address Redacted | | | | |
| 5d563ca4-4070-4cbc-82ef-74bde0a1f224 | Address Redacted | | | | |
| 5d5671b7-07a9-4072-9ceb-0268a32a6abc | Address Redacted | | | | |
| 5d56923d-5ed0-4674-96bf-e6e0adeb9d6f | Address Redacted | | | | |
| 5d56caab-a4c5-4b87-8b78-74fbb9944761 | Address Redacted | | | | |
| 5d56d459-722e-4779-9f3d-01a3ffe7c4e4 | Address Redacted | | | | |
| 5d56da7a-925c-4bd6-bd88-01de7d111b22 | Address Redacted | | | | |
| 5d5764d0-c3f6-4df3-877c-07a0e1e50d4b | Address Redacted | | | | |
| 5d57716d-793c-488d-87e7-94bb4c9255a2 | Address Redacted | | | | |
| 5d5780ec-35d6-4592-92c3-b7a1265e4629 | Address Redacted | | | | |
| 5d5785cf-ac68-490e-aa5e-32db84be0ad9 | Address Redacted | | | | |
| 5d57862b-b050-43ea-a0b3-1d7f08c99205 | Address Redacted | | | | |
| 5d579c0e-8f04-44da-a24a-729a890d03d9 | Address Redacted | | | | |
| 5d57a303-9849-47ca-b2c4-4363f6e5d7c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d57be63-298f-4880-992a-62830fa72cd3 | Address Redacted | | | | |
| 5d57cd48-5cac-49ec-a03b-5c23d3d74745 | Address Redacted | | | | |
| 5d57e7e8-1afa-4ce1-83b0-11c7fca94c7b | Address Redacted | | | | |
| 5d57f4bc-0204-47a5-81e6-69312448a6b2 | Address Redacted | | | | |
| 5d580c7f-6bef-4155-a598-9fef774a2e3a | Address Redacted | | | | |
| 5d5896d4-962c-4f3a-8c8d-5e10132bc792 | Address Redacted | | | | |
| 5d591d0d-990f-45b8-9d51-20ddd5915191 | Address Redacted | | | | |
| 5d593619-362d-46ea-b503-a3a67d6064bd | Address Redacted | | | | |
| 5d595603-af07-42d1-a6c6-cb4f1813084d | Address Redacted | | | | |
| 5d59763e-75aa-47eb-88da-7258b1148c76 | Address Redacted | | | | |
| 5d5979a6-1bcc-426d-b57a-8aff99036e8d | Address Redacted | | | | |
| 5d5983b0-e5df-437f-b331-64812f6a581c | Address Redacted | | | | |
| 5d599708-ddd5-4a58-bb9e-5207e265dc34 | Address Redacted | | | | |
| 5d59dd05-9f40-46bc-a18e-619dc8149aee | Address Redacted | | | | |
| 5d59feb6-6333-4469-92d7-7371f91b4ecf | Address Redacted | | | | |
| 5d5a1194-4c39-49aa-a496-b2db35e8b4a4 | Address Redacted | | | | |
| 5d5a2ad1-a008-4841-bb3f-150f68056b7c | Address Redacted | | | | |
| 5d5a30f6-dbe6-4e6a-bb76-e3d155bc6563 | Address Redacted | | | | |
| 5d5a66f9-ff3b-4999-a1d0-03932f375735 | Address Redacted | | | | |
| 5d5a8fe6-dfdb-4370-a9f1-840963402caa | Address Redacted | | | | |
| 5d5ad34c-8b9c-4f9f-aa0c-00363a0ec6ec | Address Redacted | | | | |
| 5d5aed47-d760-4f5f-8939-7c3e365c80c9 | Address Redacted | | | | |
| 5d5af1f0-f088-472e-8540-27977da5ab77 | Address Redacted | | | | |
| 5d5afde4-e934-486b-b7b0-6f4b8aeb7130 | Address Redacted | | | | |
| 5d5b2815-7007-4ea9-9832-dcf35b70d930 | Address Redacted | | | | |
| 5d5b3418-fd16-4aa3-ae70-1dec490a6a2e | Address Redacted | | | | |
| 5d5b3a56-ad3b-4d95-b19b-d11f61ceeab6 | Address Redacted | | | | |
| 5d5b683f-bf8f-4f4a-a3b8-2072c030c81c | Address Redacted | | | | |
| 5d5b75a5-bb88-48ea-adde-5379d14ac558 | Address Redacted | | | | |
| 5d5bb2f2-5a40-4887-a2bb-7faf9cee385f | Address Redacted | | | | |
| 5d5bd32f-098c-466b-9510-6a6c9bfdf0e3 | Address Redacted | | | | |
| 5d5becc3-ec0a-4fdc-88a1-1cb258b679ac | Address Redacted | | | | |
| 5d5beda3-4e98-431c-996a-4833c3f66b88 | Address Redacted | | | | |
| 5d5bf3b1-6570-442b-9903-27d8a510a668 | Address Redacted | | | | |
| 5d5bf43e-a03c-429e-8360-c66f3d084273 | Address Redacted | | | | |
| 5d5bf8ff-4f3c-4b83-a7db-9d4e58d0fd05 | Address Redacted | | | | |
| 5d5bfba3-b5e9-473f-8ffd-34471d964c2b | Address Redacted | | | | |
| 5d5c2cb4-83f1-4295-89f1-c7fb392b2c36 | Address Redacted | | | | |
| 5d5c35fe-bcc7-42ff-b11c-781e699ecc90 | Address Redacted | | | | |
| 5d5c3a77-c26b-410a-8899-e73af0e7155e | Address Redacted | | | | |
| 5d5c613a-1eee-4bb9-96d7-1278b1c192c3 | Address Redacted | | | | |
| 5d5c61c1-d28b-4994-bd25-8003f00ee131 | Address Redacted | | | | |
| 5d5c6ece-7073-4b5d-9b6e-5fc1f143fffc | Address Redacted | | | | |
| 5d5c7a02-a5ea-478e-9b9b-a05f60c21252 | Address Redacted | | | | |
| 5d5c853a-80f0-47a0-b672-6f563e977324 | Address Redacted | | | | |
| 5d5cbfab-8a74-4a70-9811-fd8ae9eb7bc7 | Address Redacted | | | | |
| 5d5cc152-b253-40c8-811a-74785aab2dc6 | Address Redacted | | | | |
| 5d5d37e5-def7-492c-a30d-dd42cd8e9ae9 | Address Redacted | | | | |
| 5d5d3ae2-e48b-4cea-b07f-d43730d640d6 | Address Redacted | | | | |
| 5d5d5009-cfe6-4c71-b3a5-4cd56e06590a | Address Redacted | | | | |
| 5d5d771f-e8f4-4cf4-b187-dcca9b274b70 | Address Redacted | | | | |
| 5d5d8825-f780-4711-8129-4c500916f1b4 | Address Redacted | | | | |
| 5d5d901f-0dba-4dd8-bcfb-329b0ed84a36 | Address Redacted | | | | |
| 5d5da3c5-d1ff-4bdc-b793-4c961ae3138a | Address Redacted | | | | |
| 5d5daf7d-e79f-42ca-9611-da9ed6d46e3e | Address Redacted | | | | |
| 5d5db7e8-a8e3-4d25-aa18-44f9603be086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d5dc912-f53b-4887-9534-4d8ffb91909f | Address Redacted | | | | |
| 5d5ddb3b-e8c2-41d6-b708-ff323ee539be | Address Redacted | | | | |
| 5d5de343-eff2-4151-9423-d92acc4275a8 | Address Redacted | | | | |
| 5d5e039b-b02b-485a-a08b-ff6d7c03fa8e | Address Redacted | | | | |
| 5d5e078a-6007-417b-92ad-b0d2bf8098a2 | Address Redacted | | | | |
| 5d5e1a0f-2eb6-4190-9079-04cc5cc4cfe5 | Address Redacted | | | | |
| 5d5e1cd2-f815-44dc-ae94-7f69b1bbc6bc | Address Redacted | | | | |
| 5d5e299a-a51c-4b27-a848-a01e15d63e55 | Address Redacted | | | | |
| 5d5e2fa0-f17f-4462-96aa-d139654bb6de | Address Redacted | | | | |
| 5d5e5add-c1a2-408d-aaea-437ef9a9ee39 | Address Redacted | | | | |
| 5d5e674a-91e9-441e-8e8a-3800169aeb6c | Address Redacted | | | | |
| 5d5e674b-0a21-4a84-819d-1bf9cdd4e5b4 | Address Redacted | | | | |
| 5d5e70e3-53a7-477c-8e94-15e48ccc2692 | Address Redacted | | | | |
| 5d5ed9bf-58c9-4ee1-ae3c-afb67b3bdb14 | Address Redacted | | | | |
| 5d5f0a36-e596-49e2-a4f1-8fb5984931a4 | Address Redacted | | | | |
| 5d5f4f70-033a-4ec7-b8c5-07b3b0e008c0 | Address Redacted | | | | |
| 5d5f58a7-0384-4d40-8002-0da0c1461163 | Address Redacted | | | | |
| 5d5f5ae5-84d3-4bb5-b6e4-69318c8dab59 | Address Redacted | | | | |
| 5d5f71c2-1d7d-4ac5-9060-8558216cba92 | Address Redacted | | | | |
| 5d5f9e7d-cdc5-4023-a054-8bd527e3c3c9 | Address Redacted | | | | |
| 5d5fa322-125a-4ce5-bdaf-25b1d3afefb5 | Address Redacted | | | | |
| 5d5fbb1f-e400-41c4-9342-e06a55b7e6b9 | Address Redacted | | | | |
| 5d5fcf7f-bf1a-4580-ad40-c8f76e19df54 | Address Redacted | | | | |
| 5d5feb6d-3c0b-4a4b-9073-cdb4746a2bcc | Address Redacted | | | | |
| 5d602462-fc5d-4d4a-9c77-da7b41ccd96c | Address Redacted | | | | |
| 5d602eec-cb0b-415f-9099-c970a6a37f7d | Address Redacted | | | | |
| 5d603dd0-bd18-4730-a5c5-8cce6d1b44a0 | Address Redacted | | | | |
| 5d60461f-73e8-4014-885b-1cd8bfe399bb | Address Redacted | | | | |
| 5d60527d-215c-4f54-890f-ac2344f4035c | Address Redacted | | | | |
| 5d607ca8-550b-4829-8814-b74e0a885ca4 | Address Redacted | | | | |
| 5d609bb1-eb65-4b5f-9e11-37e892a7b961 | Address Redacted | | | | |
| 5d60d9eb-d1ed-4baf-a960-adc6d51f8153 | Address Redacted | | | | |
| 5d60ec76-7457-4cde-85ca-0da619798359 | Address Redacted | | | | |
| 5d610013-c095-4782-abae-ab967f07884b | Address Redacted | | | | |
| 5d611203-6ba4-469a-a692-0fd77a16baaa | Address Redacted | | | | |
| 5d617dcb-7515-416c-8f7a-dbc76c4213df | Address Redacted | | | | |
| 5d61a1de-14b0-4a8a-ad31-21912af64a45 | Address Redacted | | | | |
| 5d61ad3c-a14c-4d0f-a3c1-99347eb805b7 | Address Redacted | | | | |
| 5d620540-f14d-41c6-8084-79a4ce26e6dc | Address Redacted | | | | |
| 5d622b82-c064-4171-b626-75562b033fde | Address Redacted | | | | |
| 5d62414d-5f75-423e-a4f7-5019450720ac | Address Redacted | | | | |
| 5d624dd2-8ed8-4efe-b303-03ff961f8ee2 | Address Redacted | | | | |
| 5d625337-28c5-4934-9668-a96a62c46dcd | Address Redacted | | | | |
| 5d62797c-db9a-4d9c-b58d-e5d744f7562e | Address Redacted | | | | |
| 5d628eea-082a-4b2c-9ad2-3faec99153fc | Address Redacted | | | | |
| 5d62ba47-79e0-405c-a8b1-d34c4fc80c7f | Address Redacted | | | | |
| 5d62f0f6-246c-40b4-896e-f02f349d221f | Address Redacted | | | | |
| 5d631348-9881-4e2d-a123-08f0b9d1a9fe | Address Redacted | | | | |
| 5d634506-c419-414a-9732-7cfc22781ad8 | Address Redacted | | | | |
| 5d635d21-4d07-426f-b297-0c90eaac8448 | Address Redacted | | | | |
| 5d63935c-110d-48c1-8782-4f8707ba557c | Address Redacted | | | | |
| 5d63977b-e474-43bd-8a85-b6adee175afe | Address Redacted | | | | |
| 5d63c304-11b9-431f-928c-6aae79c066df | Address Redacted | | | | |
| 5d643ed7-3dc5-4593-8189-caf4f7f0024! | Address Redacted | | | | |
| 5d644804-b263-4f77-b2e8-e51184986f9f | Address Redacted | | | | |
| 5d64b3f1-e46e-4c3b-bf0d-a7b7eccca140 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d650c1d-cca2-4fde-a312-cddda3d6905a | Address Redacted | | | | |
| 5d652145-deb1-4804-aa48-707ee02501a5 | Address Redacted | | | | |
| 5d6531ea-0e72-4785-8dfb-6d338592b9e8 | Address Redacted | | | | |
| 5d654a1c-b48d-4743-a8a7-c7051109e418 | Address Redacted | | | | |
| 5d654d15-f728-4e7e-86a8-3d1b0005ecf0 | Address Redacted | | | | |
| 5d657567-245f-4299-bf8c-e9b006a1fe02 | Address Redacted | | | | |
| 5d659fc0-a461-4ab0-a727-5cec00e53a0d | Address Redacted | | | | |
| 5d5af38-5cb8-4152-8590-bba1fd1bc832 | Address Redacted | | | | |
| 5d65be8c-009c-4e78-a333-a0500d585818 | Address Redacted | | | | |
| 5d65dc79-7f61-4ad0-bfcd-10f3bce6512d | Address Redacted | | | | |
| 5d65e186-8856-448c-b963-a2d0728c8a98 | Address Redacted | | | | |
| 5d660826-c071-451f-9872-168a93202633 | Address Redacted | | | | |
| 5d66117c-0974-4b41-b77c-323a6a43ad74 | Address Redacted | | | | |
| 5d662e2d-12ae-487b-b6dd-7a3aaab7849a | Address Redacted | | | | |
| 5d6639f2-8c4d-4669-83d3-fdf24b700338 | Address Redacted | | | | |
| 5d6642d3-ea50-4e65-9ef3-502232c88bb2 | Address Redacted | | | | |
| 5d6656e0-29e6-4e16-8c1f-04a56e4e7da2 | Address Redacted | | | | |
| 5d669201-f165-4bfc-87af-8126d0e61dc1 | Address Redacted | | | | |
| 5d66d4e2-7531-424b-8d36-2bacedea91f1 | Address Redacted | | | | |
| 5d66de02-9b76-4507-a97f-622e3789b1f0 | Address Redacted | | | | |
| 5d66f33d-3ee5-4083-b037-923de8a64d75 | Address Redacted | | | | |
| 5d66fdac-1395-4972-b4b8-616a773edb88 | Address Redacted | | | | |
| 5d672aaf-573b-4b6a-8871-0ddd86c9cb4d | Address Redacted | | | | |
| 5d675665-cd3d-4734-89b3-3657a2e47e86 | Address Redacted | | | | |
| 5d675960-0a66-4e0a-83e4-b1f2b7f5de5c | Address Redacted | | | | |
| 5d675a5a-2a25-47ab-9f1a-cb7750477ca2 | Address Redacted | | | | |
| 5d676006-cd62-4d4c-87a9-2a83e20cf709 | Address Redacted | | | | |
| 5d6785ac-7c14-44a3-8595-3e7529197e7b | Address Redacted | | | | |
| 5d679521-1da5-4250-8d8a-678857e5b5ea | Address Redacted | | | | |
| 5d67956d-7d25-412b-ace0-3c798d08a9bc | Address Redacted | | | | |
| 5d67cdc6-e1b0-4f88-aa4c-27091f0d558d | Address Redacted | | | | |
| 5d67da1a-23fe-4af5-86cd-3b0aa4537a6a | Address Redacted | | | | |
| 5d67f618-b93c-4d32-a49c-e7677fc238d2 | Address Redacted | | | | |
| 5d680f33-2b14-4b08-a89a-9cc27e8c0783 | Address Redacted | | | | |
| 5d683cd1-4027-4076-8ad6-6cfd3c9df817 | Address Redacted | | | | |
| 5d68567d-c39d-4483-a841-6b2fd57332b0 | Address Redacted | | | | |
| 5d6875e3-ae6a-40b2-aa81-29818c2578fc | Address Redacted | | | | |
| 5d687aaa-de92-4fc7-b1c8-b3199fe94f16 | Address Redacted | | | | |
| 5d68b0cb-5126-4afc-a78d-4daa8dfc2b5b | Address Redacted | | | | |
| 5d68ddc6-f3e9-42d0-ac9a-4191349cc1e6 | Address Redacted | | | | |
| 5d68e5ef-1b3d-4aef-9d0e-ef14d0c9a232 | Address Redacted | | | | |
| 5d693328-c153-4c31-acb8-39bf65bd5018 | Address Redacted | | | | |
| 5d696e9a-1c5c-47e0-b4ab-8a793dfb17de | Address Redacted | | | | |
| 5d697254-d41b-443a-8da2-222d977fd18a | Address Redacted | | | | |
| 5d697319-b785-41d7-8a3c-e25818af643c | Address Redacted | | | | |
| 5d6974f3-4c40-4a31-9fa2-9e85bbd48ec6 | Address Redacted | | | | |
| 5d697a59-0106-48b8-be02-3a565d34cf2a | Address Redacted | | | | |
| 5d6995ae-6e67-4636-b806-1347a3729019 | Address Redacted | | | | |
| 5d6a0a19-2d88-4c52-8648-e51bf24da411 | Address Redacted | | | | |
| 5d6a0a5f-1ebe-4dc7-9426-b2f32edd57e8 | Address Redacted | | | | |
| 5d6a1156-3f84-4c55-8709-9f0ee7daffc8 | Address Redacted | | | | |
| 5d6a2386-a2e1-44d3-9f4d-9174cc2e95cb | Address Redacted | | | | |
| 5d6a80c0-b330-4f23-997f-7cab661c50eb | Address Redacted | | | | |
| 5d6a8bd3-77c7-443c-addd-199fd91b86a4 | Address Redacted | | | | |
| 5d6aa4c4-7ac1-4a5a-8eeb-c7672e37d43f | Address Redacted | | | | |
| 5d6aca31-bf5b-4e38-b73c-acf26c72dbe2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d6acad8-622e-42b3-bb98-af93a663a1a6 | Address Redacted | | | | |
| 5d6ad3d6-ca01-4450-9264-6852f2a8a0a3 | Address Redacted | | | | |
| 5d6b24b6-8a68-4e3a-86e7-9619eb584800 | Address Redacted | | | | |
| 5d6b4cd2-592c-4744-87ea-5b3592ab88b3 | Address Redacted | | | | |
| 5d6b5725-68bf-487e-9dfd-c5fd74158cc0 | Address Redacted | | | | |
| 5d6b6a45-98b4-4e78-9b64-18fb959e3e78 | Address Redacted | | | | |
| 5d6b80df-0358-499d-a2a2-71373833e089 | Address Redacted | | | | |
| 5d6baf08-5dc3-40ea-b1df-7bb179d7246d | Address Redacted | | | | |
| 5d6bbfdb-b535-4e8f-8940-37889ab30f7C | Address Redacted | | | | |
| 5d6bd8cb-e56a-44d4-8118-28815b5b97fe | Address Redacted | | | | |
| 5d6c03fa-40ea-4ecc-86c3-ad91e8372a55 | Address Redacted | | | | |
| 5d6c7d47-35e5-4428-ae81-9716c7e64dda | Address Redacted | | | | |
| 5d6c844f-3057-4ddc-9b56-6abc60d0ac80 | Address Redacted | | | | |
| 5d6cafa5-52b1-4b9f-96f7-b75212134a4c | Address Redacted | | | | |
| 5d6cb376-43d2-4a63-8706-3cfdc6dfc485 | Address Redacted | | | | |
| 5d6cc7c4-f571-404a-9af0-183344ff20db | Address Redacted | | | | |
| 5d6cd1d1-ef95-412b-b5f9-86b4449e36b8 | Address Redacted | | | | |
| 5d6cf902-d987-4c15-b3d5-e2e84a301a25 | Address Redacted | | | | |
| 5d6d0311-6650-4150-a021-aa2d05f0a272 | Address Redacted | | | | |
| 5d6d1cb4-21d7-466e-b1b2-43fb6276e908 | Address Redacted | | | | |
| 5d6d1d7e-259f-454b-847b-920fa5f882d0 | Address Redacted | | | | |
| 5d6d4dfc-f8f3-49a8-80ac-8b8107bd107d | Address Redacted | | | | |
| 5d6d85e7-1f54-4520-91b4-6b23de4781bc | Address Redacted | | | | |
| 5d6db053-cadf-4af5-886f-2cccb448c1c2 | Address Redacted | | | | |
| 5d6e352c-b12b-43da-ae09-e97f276895b6 | Address Redacted | | | | |
| 5d6e4435-10fa-439c-8723-6299d3fe4e47 | Address Redacted | | | | |
| 5d6e6767-b373-4ccb-abf0-60a6c3562e8d | Address Redacted | | | | |
| 5d6e6c9c-fc24-4410-aaa2-440cf8eb1c2e | Address Redacted | | | | |
| 5d6e8872-9e5b-46d0-8755-195317cf1e9f | Address Redacted | | | | |
| 5d6e8bc6-e74c-42bb-94bb-e4c70203f971 | Address Redacted | | | | |
| 5d6eb51f-a7f8-4772-9eda-ed2dd5fca27b | Address Redacted | | | | |
| 5d6f471b-2a26-44c6-8079-829873d580f3 | Address Redacted | | | | |
| 5d6f6a29-7a82-4eb6-8120-588238167ed1 | Address Redacted | | | | |
| 5d6fea78-41ba-4eb2-b0bb-332d58b8edbf | Address Redacted | | | | |
| 5d6ffc6f-66da-433b-8235-0472d40a597C | Address Redacted | | | | |
| 5d700c0d-6abf-4665-94aa-e9c7344b5f7b | Address Redacted | | | | |
| 5d7058a6-5976-4649-a627-b3578f2a2496 | Address Redacted | | | | |
| 5d709ae8-aef2-478b-a7e3-ec5337012064 | Address Redacted | | | | |
| 5d70a63c-8534-455d-a998-63567979eab8 | Address Redacted | | | | |
| 5d70d1ef-3c9a-437e-b42e-a292715d23c7 | Address Redacted | | | | |
| 5d711428-eb9f-47a6-b09f-e120cc2529af | Address Redacted | | | | |
| 5d713a99-09e1-41dd-a33a-ea3bfba295d2 | Address Redacted | | | | |
| 5d716daa-e932-4af6-9b99-2cce604a78f4 | Address Redacted | | | | |
| 5d71e5bd-501d-4dd8-b2b0-5e6a97f27ded | Address Redacted | | | | |
| 5d721282-211a-4e59-a518-4e3fdf8c1df7 | Address Redacted | | | | |
| 5d722e9c-9361-4784-8d8e-5a3765b6ea13 | Address Redacted | | | | |
| 5d723d12-885d-45d7-9150-8e4e3c138483 | Address Redacted | | | | |
| 5d724aa1-7c71-4a9b-a01b-4d828b1cc37f | Address Redacted | | | | |
| 5d7278bb-5ecc-42d8-9332-dde109270b54 | Address Redacted | | | | |
| 5d72aa10-e6b0-4e99-9057-fb659461a92c | Address Redacted | | | | |
| 5d72b76d-2869-47d3-9e22-de25745011c4 | Address Redacted | | | | |
| 5d72d475-8e36-4465-ad35-5a031cb3b2d5 | Address Redacted | | | | |
| 5d7321a5-7fb0-4def-a205-1bf03080581a | Address Redacted | | | | |
| 5d732526-6003-44f4-a783-7e0f38136687 | Address Redacted | | | | |
| 5d73499e-5641-4c2e-bb7c-03870a176063 | Address Redacted | | | | |
| 5d73800a-dc4a-4028-9df4-e53f326c15bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d73924b-f4d9-4349-befd-ea6f4bc02976 | Address Redacted | | | | |
| 5d7394bf-e9d1-4a50-9d48-a506c3c704a9 | Address Redacted | | | | |
| 5d73c24a-a292-47bb-b32a-7600e5ae0d13 | Address Redacted | | | | |
| 5d73cc3c-423a-436e-b9fa-0c2777e8e337 | Address Redacted | | | | |
| 5d73cc5d-dd32-4e03-9a61-2fb672b0e6de | Address Redacted | | | | |
| 5d73fb7a-d9a3-4cc4-bb4c-87e5b9a27a00 | Address Redacted | | | | |
| 5d742c64-528c-470f-9ebb-f274ffbe2de1 | Address Redacted | | | | |
| 5d743287-afdc-41de-a446-3de89361a81e | Address Redacted | | | | |
| 5d744393-027c-43b3-bac7-80961878bfed | Address Redacted | | | | |
| 5d74b17e-136e-465f-b229-afd60cfb21b1 | Address Redacted | | | | |
| 5d74beef-3410-49d4-bdf8-410c56fcc55f | Address Redacted | | | | |
| 5d750830-b29b-404f-b532-94358d9ef528 | Address Redacted | | | | |
| 5d750b6c-9177-40ac-a3cc-4717ad4a9667 | Address Redacted | | | | |
| 5d750d22-656b-4857-af0f-6d14c0fc0314 | Address Redacted | | | | |
| 5d754ffb-cc7e-4c0d-bf63-d6a7566fa67d | Address Redacted | | | | |
| 5d756106-3f54-405d-b632-1db42fe22e77 | Address Redacted | | | | |
| 5d756d48-1032-4c7e-b94d-3a51a5c9e709 | Address Redacted | | | | |
| 5d757df2-9528-41e9-9be0-1f6a4ee84194 | Address Redacted | | | | |
| 5d759af2-8fa5-4f6c-b052-5bd17836e2ac | Address Redacted | | | | |
| 5d7a7ed-4a41-4116-9a2e-83ee015c6c8e | Address Redacted | | | | |
| 5d7a8dd-ed8c-4b77-92a6-6fe503f6fe35 | Address Redacted | | | | |
| 5d75aea8-961d-4e84-95d6-8e6de7853394 | Address Redacted | | | | |
| 5d75b92d-1ce8-4ec4-9234-996a16bd9949 | Address Redacted | | | | |
| 5d75c582-911f-4ef1-b6df-64b7e536220a | Address Redacted | | | | |
| 5d75d125-a533-4d2c-b117-ad4488e35bf7 | Address Redacted | | | | |
| 5d760274-ed7f-46c5-a40f-5e039034b549 | Address Redacted | | | | |
| 5d760306-3a2d-404e-a55a-7d653c576792 | Address Redacted | | | | |
| 5d7623d1-a3bf-4d7b-bcd6-98102695bb8a | Address Redacted | | | | |
| 5d765189-15ea-4bbb-83dd-bc544d200978 | Address Redacted | | | | |
| 5d766281-8687-42f8-89db-dc5377a4a2ea | Address Redacted | | | | |
| 5d7673c8-8ff9-4534-825d-f8f469e3e6be | Address Redacted | | | | |
| 5d76b382-1525-44d4-b02d-8c55b79fa081 | Address Redacted | | | | |
| 5d76d29d-57b9-40c7-8712-48daebec709d | Address Redacted | | | | |
| 5d770a76-c33f-4123-b8ed-d028522ff71e | Address Redacted | | | | |
| 5d771963-ff4d-483e-b35f-07ea6e9f972e | Address Redacted | | | | |
| 5d774768-d25f-431d-85f1-e63c6681b2f3 | Address Redacted | | | | |
| 5d774790-1f25-449c-8baa-b61b395a6f82 | Address Redacted | | | | |
| 5d774ec9-002b-46f7-ac6b-d99dcd7c9965 | Address Redacted | | | | |
| 5d77716a-630d-42d9-a9be-e588f5d300a5 | Address Redacted | | | | |
| 5d7773cd-49d7-486b-9348-e944c6c247ef | Address Redacted | | | | |
| 5d77b212-74e8-4908-a208-a363ad586edf | Address Redacted | | | | |
| 5d77c4f6-9914-4dfe-b19e-e60cb8833cea | Address Redacted | | | | |
| 5d77d22b-a9d1-4a5e-ad1b-ad73292d9b79 | Address Redacted | | | | |
| 5d77fb49-580d-4efc-a50e-93198b6bd312 | Address Redacted | | | | |
| 5d781b25-9b49-4b8f-919b-9e6f9b6396d2 | Address Redacted | | | | |
| 5d7829e9-47d2-4fb1-ae31-4fa363927692 | Address Redacted | | | | |
| 5d784d6d-9e2f-4cd4-9431-4f5b4eca8624 | Address Redacted | | | | |
| 5d787fac-36e1-4662-b66d-0739755ecd91 | Address Redacted | | | | |
| 5d788ae0-da47-4c0c-93d1-7ce1c4ff5cd9 | Address Redacted | | | | |
| 5d78c510-5329-4a73-9f51-4fd4f6bb1e2e | Address Redacted | | | | |
| 5d78e198-c85b-40da-88a1-743af67c3c21 | Address Redacted | | | | |
| 5d79321c-295c-4281-bf9e-df5ec624bc34 | Address Redacted | | | | |
| 5d793a7b-e718-446c-9e0b-a56a8a4038fe | Address Redacted | Page 3713 of 10184 | | | |
| 5d794262-64da-41bb-87e5-24df9a7c215f | Address Redacted | | | | |
| 5d79a19e-01a5-4151-b678-74f382ec4225 | Address Redacted | | | | |
| 5d79a9b5-4318-4356-99e2-54ab66ec62da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d79bd6e-7fd8-4b57-9372-aaa831fce26c | Address Redacted | | | | |
| 5d79f1fd-e147-4348-9f87-904b9a081e02 | Address Redacted | | | | |
| 5d7a013d-1044-41aa-92d9-1b807b8180b0 | Address Redacted | | | | |
| 5d7a264a-4eb6-4843-bb6f-9e37a207b403 | Address Redacted | | | | |
| 5d7a568d-8108-4e02-ab8f-692419139f67 | Address Redacted | | | | |
| 5d7a6edd-a8a6-4e11-8a89-121aa8952794 | Address Redacted | | | | |
| 5d7a9ea1-fae7-4361-85e2-c2792578a751 | Address Redacted | | | | |
| 5d7ac65b-97ac-49d4-b2c2-d4d2e262ce9a | Address Redacted | | | | |
| 5d7ac810-d7b0-4858-82e5-1317041c1cc3 | Address Redacted | | | | |
| 5d7acc90-26a0-4747-87a9-c97b5b5e4f2d | Address Redacted | | | | |
| 5d7af531-334b-4268-9b5a-07e040c66744 | Address Redacted | | | | |
| 5d7b0009-c4e3-41d8-be46-11f53b7c1552 | Address Redacted | | | | |
| 5d7b22cb-591e-4213-a88c-0d483af57734 | Address Redacted | | | | |
| 5d7b5906-d241-4f37-9635-f29e4c622329 | Address Redacted | | | | |
| 5d7b6f47-3d95-43cb-9c7e-cf55aee724a4 | Address Redacted | | | | |
| 5d7b791d-3fba-49f3-8946-99e0061a794c | Address Redacted | | | | |
| 5d7be824-c3bb-48b4-8546-5c0bd8e6097d | Address Redacted | | | | |
| 5d7beb4a-07f4-4cbc-82cd-571cf2246ee1 | Address Redacted | | | | |
| 5d7c22d5-1ea4-44a9-a278-4c1c4d215fc9 | Address Redacted | | | | |
| 5d7c308a-0215-4c4d-bbaa-6194326959c7 | Address Redacted | | | | |
| 5d7c31a5-0537-40c1-8e82-37a7ac02da67 | Address Redacted | | | | |
| 5d7c4ac1-1242-43b3-980c-bfc27034998b | Address Redacted | | | | |
| 5d7c8b44-9583-49bf-9212-4462578e171b | Address Redacted | | | | |
| 5d7c94ae-3e57-4106-8b8d-201d99b6c89d | Address Redacted | | | | |
| 5d7c96f9-24a0-4820-a157-ce60a9428adb | Address Redacted | | | | |
| 5d7c9b78-7fb0-423e-b23e-464b5c5959b4 | Address Redacted | | | | |
| 5d7ca0c6-26cb-48df-9492-7b4a21c1b794 | Address Redacted | | | | |
| 5d7cffc1-52c6-4716-84d8-099e78271945 | Address Redacted | | | | |
| 5d7d0463-ffe1-43f0-9d7a-1452e80112d8 | Address Redacted | | | | |
| 5d7d07e2-5044-49c2-bb2d-782544bb980e | Address Redacted | | | | |
| 5d7d156b-07c2-4443-884f-cad6d46690df | Address Redacted | | | | |
| 5d7d250f-396e-4a97-b66c-fb5f642a1c0a | Address Redacted | | | | |
| 5d7d388e-0cd0-4f77-a8c0-0bc9dc46e779 | Address Redacted | | | | |
| 5d7d59e2-64a9-4362-8940-cc459be15c1a | Address Redacted | | | | |
| 5d7d9285-2c78-4a28-8839-250f475a665b | Address Redacted | | | | |
| 5d7dcd50-380d-4e6e-8283-c151e02d2e2a | Address Redacted | | | | |
| 5d7e13e2-c201-4cf5-8dc7-017c4aba46f3 | Address Redacted | | | | |
| 5d7e20b5-85ee-4c4f-9164-94557141dd50 | Address Redacted | | | | |
| 5d7e246c-54b5-4504-b72b-ddc161a9bbd3 | Address Redacted | | | | |
| 5d7e392c-6933-4a1b-9937-7aea4785ab34 | Address Redacted | | | | |
| 5d7e602c-73d9-492b-b724-84b5e8f9a972 | Address Redacted | | | | |
| 5d7e9786-16cb-4f8b-9aaa-0924775433c8 | Address Redacted | | | | |
| 5d7ea8a2-ade3-41fd-bf5e-6f36536d5f49 | Address Redacted | | | | |
| 5d7eb6ac-ca6f-49e0-bb6e-188596181721 | Address Redacted | | | | |
| 5d7eca97-fb49-4910-b4ce-4d31024a3695 | Address Redacted | | | | |
| 5d7ed901-bbfb-4d07-8d5e-24895dc525e5 | Address Redacted | | | | |
| 5d7eeb47-3683-401c-bd13-ba312495d774 | Address Redacted | | | | |
| 5d7efddd-357d-4d87-ab0a-5a39bfae2ed2 | Address Redacted | | | | |
| 5d7f103b-d6ac-4ea1-947b-95acd53671a7 | Address Redacted | | | | |
| 5d7f1859-8248-46e5-b500-ee2b5849842c | Address Redacted | | | | |
| 5d7f58da-ac3e-45cb-bc97-b19e50e54b34 | Address Redacted | | | | |
| 5d7f95b5-4e1e-4873-9333-addf64e0af2f | Address Redacted | | | | |
| 5d7f9b22-8885-41ca-a008-92f4aca22bf9 | Address Redacted | | | | |
| 5d7fc478-0731-4121-9f57-44e4cb1e8918 | Address Redacted | | | | |
| 5d7fc5dc-fdc1-433f-a465-b177c06e3f95 | Address Redacted | | | | |
| 5d7fc869-e3c4-4279-b5bc-3d2430012ccb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d7fccf4-d840-4fea-bae9-34d460c403a3 | Address Redacted | | | | |
| 5d7fd947-0a7e-4253-81f8-256742d293e7 | Address Redacted | | | | |
| 5d7fe628-bed9-48b1-87bc-8080df866656 | Address Redacted | | | | |
| 5d800092-cf85-41f1-9c55-0ea72f715567 | Address Redacted | | | | |
| 5d800187-a850-4f3d-ba97-668b8704e95e | Address Redacted | | | | |
| 5d800a13-4c19-4a40-8674-8c4b3cdb19d4 | Address Redacted | | | | |
| 5d80511e-9610-4813-baca-2b669f2e7fc9 | Address Redacted | | | | |
| 5d8079e0-0222-45f5-999b-c7236631958 | Address Redacted | | | | |
| 5d807e1b-6277-4e9e-8603-3300741b56d5 | Address Redacted | | | | |
| 5d80b50b-c175-41cb-9bc9-57e98d9c3307 | Address Redacted | | | | |
| 5d80e36a-4d0d-4890-9afa-c9e8a49ce82f | Address Redacted | | | | |
| 5d811424-de38-4ef2-83f9-88c67772680e | Address Redacted | | | | |
| 5d814bd9-ac22-40db-8679-6b6f31c15c1e | Address Redacted | | | | |
| 5d815082-fa8f-4171-be06-de87406f8385 | Address Redacted | | | | |
| 5d816cfb-d8f2-4a45-a638-b6d39d426956 | Address Redacted | | | | |
| 5d817f9b-7473-44d5-926b-0ad14ca40a20 | Address Redacted | | | | |
| 5d81c350-cdf3-4dab-afba-ebde20b05009 | Address Redacted | | | | |
| 5d8220d6-3e05-4d12-816d-cc01cb982d9b | Address Redacted | | | | |
| 5d829831-824e-4790-9bef-e29f5e705115 | Address Redacted | | | | |
| 5d82ae70-2f54-42e2-8886-7ef6ce41764e | Address Redacted | | | | |
| 5d82f40f-b6f0-4443-9924-5d51cb019fab | Address Redacted | | | | |
| 5d832e43-cfeb-4ebe-a39a-e218361b2a1b | Address Redacted | | | | |
| 5d8336ff-f3bf-4215-af5f-054752f0161C | Address Redacted | | | | |
| 5d83383a-16e9-4548-b331-9c05f35aba6b | Address Redacted | | | | |
| 5d83432d-31f3-4709-b0aa-8bb82b75b13b | Address Redacted | | | | |
| 5d835087-ca38-427d-a1ac-ce7605e1c4fe | Address Redacted | | | | |
| 5d83971f-0299-4458-9aaa-5ea338275fda | Address Redacted | | | | |
| 5d84198b-d3e1-4719-b0c6-a0588cd6d2b7 | Address Redacted | | | | |
| 5d842fd9-3781-4ccf-982f-91909471705 | Address Redacted | | | | |
| 5d847986-e8f9-4cf5-a11f-e4aea166f0f1 | Address Redacted | | | | |
| 5d8496ec-60db-448d-a8b5-66dfa13fdfac | Address Redacted | | | | |
| 5d84a04f-5284-49cd-9acd-cdccdcf1e9c5 | Address Redacted | | | | |
| 5d84a34f-b11a-4aae-a5e5-fd8ae61ac6d! | Address Redacted | | | | |
| 5d84aa07-e6e6-4298-a3e6-2248a5ab2413 | Address Redacted | | | | |
| 5d84bb9e-61ed-4e30-bff6-2ffbf3304e13 | Address Redacted | | | | |
| 5d84d01b-41b0-45f7-a0c2-c0e159afcac6 | Address Redacted | | | | |
| 5d84ee6f-c92c-4484-bed0-9b3f7cd3cf4f | Address Redacted | | | | |
| 5d851e97-3721-42f3-9a0f-89eb0a876381 | Address Redacted | | | | |
| 5d853f6b-29e5-4b9b-bcba-1a7e8306f676 | Address Redacted | | | | |
| 5d854c35-e581-483e-a59e-7dbaae78a196 | Address Redacted | | | | |
| 5d85757c-a334-4c25-9b07-3aba27aae2b1 | Address Redacted | | | | |
| 5d858bd4-683d-470f-9ba8-7d1287f302cd | Address Redacted | | | | |
| 5d859255-ec80-4f3e-9899-b7cd8d97017d | Address Redacted | | | | |
| 5d8593d0-de59-4311-badd-12c6edc42a19 | Address Redacted | | | | |
| 5d85a3bc-a81d-4c3c-b3e5-6bb157218858 | Address Redacted | | | | |
| 5d85b53c-dc69-4a3e-8ff7-83637a34e452 | Address Redacted | | | | |
| 5d85bba8-3683-47e1-af91-65c41c781083 | Address Redacted | | | | |
| 5d85c25a-4a67-4bca-9f5e-bac6bef917ff | Address Redacted | | | | |
| 5d85f732-a6ea-4a4a-8082-eec04fcc74ce | Address Redacted | | | | |
| 5d861e70-314a-461e-9fd6-70cd27356055 | Address Redacted | | | | |
| 5d863393-189d-41bc-b830-bd34c9f36de9 | Address Redacted | | | | |
| 5d86354b-3601-4395-bb4d-74e97368962C | Address Redacted | | | | |
| 5d86ae56-3429-4b25-8cd9-3d00aebdb249 | Address Redacted | Page 3715 of 10184 | | | |
| 5d86b4d8-d8fe-499e-84b2-28f31bbc8f73 | Address Redacted | | | | |
| 5d875b9a-1e61-468a-a288-67ddc9e902e8 | Address Redacted | | | | |
| 5d876220-96b7-4ac3-875b-5108d701cc2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d877600-cbd2-4154-8601-34f51db8cbc9 | Address Redacted | | | | |
| 5d8782c9-9358-4292-9acd-c1d495598d65 | Address Redacted | | | | |
| 5d87840d-a544-453f-8565-1f22ddd391c6 | Address Redacted | | | | |
| 5d8785ec-0d9c-431b-9c23-11679787491c | Address Redacted | | | | |
| 5d87ba17-8a2f-41ff-a0f0-f66036026b19 | Address Redacted | | | | |
| 5d87bafc-af88-44ac-82f5-97ace8c0aeac | Address Redacted | | | | |
| 5d87eaeb-d5d8-487b-ba3b-79c3810a9b39 | Address Redacted | | | | |
| 5d87eee1-60e1-44fb-8fbd-8da8fff4ae42 | Address Redacted | | | | |
| 5d87efe5-4f73-4e25-91cc-52a5e843b3d9 | Address Redacted | | | | |
| 5d88035d-5d40-487b-8afb-9e9191f071bc | Address Redacted | | | | |
| 5d88082e-e4ef-4f62-b2f3-be5ec1633581 | Address Redacted | | | | |
| 5d88192a-acfa-41f9-8d10-30eef5bc5610 | Address Redacted | | | | |
| 5d882150-e008-48e1-9557-4774a428da7c | Address Redacted | | | | |
| 5d887112-6d8d-4c5e-bc0f-e6665d13f1c6 | Address Redacted | | | | |
| 5d889901-099f-43e7-a7ba-74d060010433 | Address Redacted | | | | |
| 5d88c3af-dd51-4653-96ae-701631da199c | Address Redacted | | | | |
| 5d88e652-17b8-41ae-a155-8619aa7badb8 | Address Redacted | | | | |
| 5d895bd6-a166-436f-ba40-4ef569f8c012 | Address Redacted | | | | |
| 5d895ce2-66a1-4a1f-ba1e-7fa93f885fde | Address Redacted | | | | |
| 5d896623-3052-45b2-8f9a-0649635c8d75 | Address Redacted | | | | |
| 5d896653-f0b3-40eb-a68a-6b5acd598da4 | Address Redacted | | | | |
| 5d897660-c6fb-438e-844e-9de154eb4359 | Address Redacted | | | | |
| 5d898594-ee19-4e94-85dc-6f15447aff3d | Address Redacted | | | | |
| 5d89c352-8060-44c1-ab43-091d5d7d62f0 | Address Redacted | | | | |
| 5d89dbd2-1ecb-42e5-84bf-ec59535151b9 | Address Redacted | | | | |
| 5d89e60c-a37b-4b53-9fdf-b2812c877bdb | Address Redacted | | | | |
| 5d89ed81-b0f1-4784-8f59-a019425fbb8C | Address Redacted | | | | |
| 5d89f07c-8631-404b-9b6f-66f4de914697 | Address Redacted | | | | |
| 5d8a42b0-79e0-4cd2-a74b-ca592aa3006b | Address Redacted | | | | |
| 5d8a6c29-ae4d-4ab7-8719-1a9477f795d9 | Address Redacted | | | | |
| 5d8aca16-4d4c-40fb-be4e-fdb6f3128c5b | Address Redacted | | | | |
| 5d8adda2-e1da-4950-89bb-330d2a391bf7 | Address Redacted | | | | |
| 5d8b3ae4-7b59-4941-a6a4-4aef7443545e | Address Redacted | | | | |
| 5d8b8726-aea9-49bd-a2eb-6ab638757c10 | Address Redacted | | | | |
| 5d8b87bd-ccde-401b-a4fc-c35baf5d31a7 | Address Redacted | | | | |
| 5d8bb366-6ce8-4de6-8068-0564f3e0151c | Address Redacted | | | | |
| 5d8c0471-4df2-428c-9978-fa5492705e1a | Address Redacted | | | | |
| 5d8c2889-d98b-4ef6-99c8-b62cab2e2fda | Address Redacted | | | | |
| 5d8c394c-f208-412a-8dcf-d6180722e7e9 | Address Redacted | | | | |
| 5d8c7658-1a67-416c-81b2-e7d8915ea522 | Address Redacted | | | | |
| 5d8ca933-b73d-41ba-a4ff-d2483b1e1117 | Address Redacted | | | | |
| 5d8cb938-0c27-4b7e-a48f-bcfeba0ed502 | Address Redacted | | | | |
| 5d8cc1be-d94e-4dac-9050-887f09f3ad43 | Address Redacted | | | | |
| 5d8cca16-9e1c-428b-b32a-2d6445224057 | Address Redacted | | | | |
| 5d8cefd9-53e9-463e-a2d5-ddc43ea39f5e | Address Redacted | | | | |
| 5d8cfc40-ad00-4688-9158-f5218991932 | Address Redacted | | | | |
| 5d8d08d1-13f6-415d-9971-c1878f1ca6c6 | Address Redacted | | | | |
| 5d8d111b-d655-4f3f-b6dd-245ab2cd16aa | Address Redacted | | | | |
| 5d8d1616-0809-4090-a2a2-5f214bd6796f | Address Redacted | | | | |
| 5d8d3450-3605-48fa-a72c-cb68a8b590f6 | Address Redacted | | | | |
| 5d8d5657-b284-4188-b37d-87ef38539a59 | Address Redacted | | | | |
| 5d8d6645-5641-4ed0-9f06-b171b79bcdb3 | Address Redacted | | | | |
| 5d8d89f9-3bcb-44b0-93dc-609163ad5dab | Address Redacted | | | | |
| 5d8df71-50ed-477c-bb74-fbf72442b244 | Address Redacted | | | | |
| 5d8d976e-c933-4fe3-a521-92977a84eebc | Address Redacted | | | | |
| 5d8d9fb2-c8bb-4ed1-994b-39cef7eaf523 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d8da022-8b8e-497d-b957-d893c1b7203c | Address Redacted | | | | |
| 5d8dc552-257c-4281-a183-6f582e1216b7 | Address Redacted | | | | |
| 5d8dc75f-9246-4250-8485-e6a26b76fc63 | Address Redacted | | | | |
| 5d8deb03-ea44-4f50-8df0-3a8be15927b7 | Address Redacted | | | | |
| 5d8e2f08-3dac-4447-a513-48d7e4aa7625 | Address Redacted | | | | |
| 5d8e4baa-ccbc-4f4c-97cf-97fa51cab8ac | Address Redacted | | | | |
| 5d8e5930-18e2-480a-827f-f4a11905bf52 | Address Redacted | | | | |
| 5d8e59ff-3c15-4eed-bfed-49a53b9df5da | Address Redacted | | | | |
| 5d8e76d5-38c3-42cb-a106-31f90cca120d | Address Redacted | | | | |
| 5d8e8b7c-a1f8-4933-a108-133f6a9e38d2 | Address Redacted | | | | |
| 5d8eadbc-6a08-4e8a-84f9-88ab975d54cb | Address Redacted | | | | |
| 5d8eaf21-f3e0-4399-b688-d127d24f83ef | Address Redacted | | | | |
| 5d8ec2a8-a985-43db-aab9-b4742e6928c9 | Address Redacted | | | | |
| 5d8eeb1d-8cfb-44e5-9d81-75cec28f7108 | Address Redacted | | | | |
| 5d8f1654-4ea8-4f87-b2b0-8322574ba9aa | Address Redacted | | | | |
| 5d8f3424-603e-469f-8e17-9932aa89356b | Address Redacted | | | | |
| 5d8f5735-7232-4e04-b840-87b0f52bc724 | Address Redacted | | | | |
| 5d8f59d2-a09d-4b67-b3d2-38ddc9cd5081 | Address Redacted | | | | |
| 5d8f6071-4580-49d4-a241-05a943690e88 | Address Redacted | | | | |
| 5d8fa383-310b-4ad1-b386-cc8737de4f42 | Address Redacted | | | | |
| 5d90627c-a1b4-451d-ad09-e646aa2be533 | Address Redacted | | | | |
| 5d908803-1ce9-4724-89b3-bedb9239cc9e | Address Redacted | | | | |
| 5d908e58-0827-442d-8003-dc859bda3acd | Address Redacted | | | | |
| 5d90d423-c433-430f-8c4b-95e38a9c1c19 | Address Redacted | | | | |
| 5d90dbe1-3ec4-434c-8ad1-cd724a58c18a | Address Redacted | | | | |
| 5d90df38-c85e-4941-9445-d7e6230ac79c | Address Redacted | | | | |
| 5d90fd55-8db2-4b31-9a89-3225669005cd | Address Redacted | | | | |
| 5d9105b6-300c-4611-a8bd-02285d91ab83 | Address Redacted | | | | |
| 5d910776-00f4-4811-8e32-eecd5834a2e4 | Address Redacted | | | | |
| 5d91124e-cde3-4085-8ecd-4f17219a171e | Address Redacted | | | | |
| 5d913030-33d0-404c-9c1a-c1e712aae848 | Address Redacted | | | | |
| 5d9149df-63f4-4efc-b609-b9f2ab562baa | Address Redacted | | | | |
| 5d914a69-ffed-40d8-9041-38fea27942cc | Address Redacted | | | | |
| 5d915168-2f7d-42d0-a991-9620713876bc | Address Redacted | | | | |
| 5d915663-0bf0-49b3-9495-3c1b0b08c4dd | Address Redacted | | | | |
| 5d916503-16dd-4978-a60e-2a3a53f03169 | Address Redacted | | | | |
| 5d916dea-8226-42f4-8de9-9c735f69f9e8 | Address Redacted | | | | |
| 5d91dca4-4f7c-4e94-8959-c9d10a6a09ff | Address Redacted | | | | |
| 5d91f438-67c6-4e5b-a3f9-f68cc5dbb985 | Address Redacted | | | | |
| 5d91f6ef-86e1-4391-9e61-3c684e8f0eb9 | Address Redacted | | | | |
| 5d921128-c5af-45bd-ba7a-99f9aeade4d1 | Address Redacted | | | | |
| 5d921643-cf01-447d-b0b5-b166066f0091 | Address Redacted | | | | |
| 5d924ba3-8fd3-4c37-9353-e2eb66392564 | Address Redacted | | | | |
| 5d925de7-f2f4-4657-a9ce-e70b04153786 | Address Redacted | | | | |
| 5d9272f9-c09d-4c5b-9e1f-ddba4708fde6 | Address Redacted | | | | |
| 5d9274a4-51b5-4b73-ade5-def7c5af4211 | Address Redacted | | | | |
| 5d928a2e-7c39-46c9-8cac-0dc4672d1cfb | Address Redacted | | | | |
| 5d929196-8bc0-4657-9665-b3dd9b6947db | Address Redacted | | | | |
| 5d929e97-9e3a-42dd-8b45-da1f55f6f43c | Address Redacted | | | | |
| 5d92b9b0-610c-4fee-a3cd-b6c563978b00 | Address Redacted | | | | |
| 5d92c3a1-d927-4baf-9772-7e1eaec42f16 | Address Redacted | | | | |
| 5d92d2b9-d274-4b5b-928e-8484e83db643 | Address Redacted | | | | |
| 5d932c43-b952-4ac0-9e92-7cde12c8fd75 | Address Redacted | | | | |
| 5d933dcf-72a6-4812-ac97-d2a990a7735f | Address Redacted | | | | |
| 5d933ebd-3aa4-4f58-a9f1-2ab1cbdd2476 | Address Redacted | | | | |
| 5d938a29-513e-44c4-8a63-eaa691b17647 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d93b73e-6d97-4275-b8d1-c5396660bfec | Address Redacted | | | | |
| 5d93c787-88cc-45b7-81f3-51b318da8fe3 | Address Redacted | | | | |
| 5d93d27e-9429-47d2-a6c5-2c8efdadfa2f | Address Redacted | | | | |
| 5d93d5f7-02b0-46b0-a65d-0ec68c7709c5 | Address Redacted | | | | |
| 5d94201a-1e9f-4071-b51e-f578f1805af8 | Address Redacted | | | | |
| 5d94555e-b318-4b9c-8a68-2f4eb86f6f1d | Address Redacted | | | | |
| 5d9457ec-c91d-4a83-bfa6-b680f00391db | Address Redacted | | | | |
| 5d947e81-9d14-4530-8d6b-ba63d81ed7a0 | Address Redacted | | | | |
| 5d9482d1-4a77-427a-9450-c27541f79fb2 | Address Redacted | | | | |
| 5d94a5f5-8145-4467-9d49-5a26c20b3693 | Address Redacted | | | | |
| 5d94a8e9-af7e-4628-8c41-2a9049232c19 | Address Redacted | | | | |
| 5d94c169-1ac2-416c-8a7f-32b84f21381e | Address Redacted | | | | |
| 5d94df79-e4ba-4b98-bdf9-2fd910ba7957 | Address Redacted | | | | |
| 5d94e0ed-0f33-4ea9-aed4-b29b21f7393c | Address Redacted | | | | |
| 5d94e52b-e1d5-4b24-9655-81fb71c34869 | Address Redacted | | | | |
| 5d9506df-24d9-4a2b-887d-baa0d07e337e | Address Redacted | | | | |
| 5d95177d-f74b-46c8-b2b5-86925587d7ac | Address Redacted | | | | |
| 5d9540fa-e13b-4c03-86e7-00c4f90ba597 | Address Redacted | | | | |
| 5d95630e-d262-49b0-8212-8136c9a8f14a | Address Redacted | | | | |
| 5d957f51-55b9-4a78-86f7-f6c465a5ab5 | Address Redacted | | | | |
| 5d959f94-a449-4fc8-a260-d8dc57e47acc | Address Redacted | | | | |
| 5d95a392-59fc-4531-a7a5-c7e69a9ed8ce | Address Redacted | | | | |
| 5d95bd09-2c7d-4750-81d8-333129c8e934 | Address Redacted | | | | |
| 5d95e11c-d342-4e8f-96fd-6b8b03e7124e | Address Redacted | | | | |
| 5d960dd3-9d08-48ed-a1ae-400dae09f61b | Address Redacted | | | | |
| 5d96149e-522c-450a-bc5c-2fea2da46527 | Address Redacted | | | | |
| 5d965e6f-9ca7-4826-ba6e-b17c8ff1c5f4 | Address Redacted | | | | |
| 5d9684b1-6f76-422e-bad4-cff3bb18a91f | Address Redacted | | | | |
| 5d96c88c-ce3c-4872-9366-50f95c1dc037 | Address Redacted | | | | |
| 5d96d362-290a-46ed-811e-adc14fb1029e | Address Redacted | | | | |
| 5d970b87-2c06-4905-ad7a-480b020136a1 | Address Redacted | | | | |
| 5d971d7d-0228-4c2e-8b6a-485d5b1f0080 | Address Redacted | | | | |
| 5d976b42-7771-49d6-bf64-9e1a0701d6cf | Address Redacted | | | | |
| 5d977ec9-a465-493e-8893-23a775a23ff0 | Address Redacted | | | | |
| 5d978a87-49a9-4b29-ae3a-8847febf3159 | Address Redacted | | | | |
| 5d978ccc-fcbd-46c3-9602-3485bf2dd78b | Address Redacted | | | | |
| 5d979282-b2d8-43c9-b294-4f7199d94ff6 | Address Redacted | | | | |
| 5d97afc8-77f8-49f9-bd93-908580d7ef33 | Address Redacted | | | | |
| 5d97c1f8-f3b9-4151-90cb-3020ad0e71d4 | Address Redacted | | | | |
| 5d97c913-6cc2-424f-a339-a9626d77b64d | Address Redacted | | | | |
| 5d97d026-21a7-485c-ac07-4dc22bcb063a | Address Redacted | | | | |
| 5d97ef03-2036-4004-82c7-9f049dd642f5 | Address Redacted | | | | |
| 5d97fa36-a055-4878-a7d3-ec3f228f56b0 | Address Redacted | | | | |
| 5d980711-fae3-43bf-b229-0431ea050231 | Address Redacted | | | | |
| 5d9818cf-cd0e-4f76-8ba2-35be38965081 | Address Redacted | | | | |
| 5d981bed-36a3-42a8-b6d8-0b93fea9c578 | Address Redacted | | | | |
| 5d9821dd-9f4b-4de2-a9e8-f198a77f577b | Address Redacted | | | | |
| 5d984638-5c2d-4e19-98ce-6f1a31eda717 | Address Redacted | | | | |
| 5d9858c8-172f-4eb8-8a25-9da8b07cea37 | Address Redacted | | | | |
| 5d988353-a111-457c-b7a3-5af4909ebf4e | Address Redacted | | | | |
| 5d98e4be-effe-4f81-b5ab-a59c59213616 | Address Redacted | | | | |
| 5d98f6b0-e630-4976-856c-d0958fcbff99 | Address Redacted | | | | |
| 5d98fd2a-d01d-4990-9936-ae27973701da | Address Redacted | Page 3718 of 10184 | | | |
| 5d990274-bb09-4a99-a325-72301c708be8 | Address Redacted | | | | |
| 5d991ba3-cc6d-4022-b17c-eb0b26a566d6 | Address Redacted | | | | |
| 5d993c56-a952-4ca2-8bf4-db39491dd8f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5d9983a4-c809-4e7a-92e4-722304dfc3fb | Address Redacted | | | | |
| 5d998b4c-4440-421f-b58a-8498fbc8d07e | Address Redacted | | | | |
| 5d99a354-fb7a-45b2-b7ca-74f54b0698a1 | Address Redacted | | | | |
| 5d99b1c7-214b-4939-aef9-b7c0d5294ff1 | Address Redacted | | | | |
| 5d99d32e-4f75-4a00-b1e4-422e3ead34ef | Address Redacted | | | | |
| 5d99e83f-da3d-4f58-ae26-badff36b6696 | Address Redacted | | | | |
| 5d9a17bc-e4ef-43ec-a88c-747e5fa31512 | Address Redacted | | | | |
| 5d9a3d0e-d165-49ae-879a-98ee93530f7b | Address Redacted | | | | |
| 5d9a76a4-5819-4294-97cf-434a10bed73b | Address Redacted | | | | |
| 5d9a8b3a-35ba-40c1-b242-ecd6a15aac62 | Address Redacted | | | | |
| 5d9a9675-429a-4bf5-995c-4a6029e85b91 | Address Redacted | | | | |
| 5d9aa9f1-2a47-4e23-9e90-c62a993a38c1 | Address Redacted | | | | |
| 5d9ac990-7c5b-404b-be96-6107c5e49732 | Address Redacted | | | | |
| 5d9ad99f-3fbf-4684-bb8a-af7d2b9d3184 | Address Redacted | | | | |
| 5d9b2b90-f4d2-4c4d-a2c1-e60ba1883e1b | Address Redacted | | | | |
| 5d9b2ef6-84c9-4b71-8e11-4806c0f1ac21 | Address Redacted | | | | |
| 5d9b426c-5413-46d4-bdc3-4f5a2d04b047 | Address Redacted | | | | |
| 5d9b4adc-1dce-4b50-bf0e-9e453259602a | Address Redacted | | | | |
| 5d9b5385-c464-4e1d-ac8b-ceca597b2550 | Address Redacted | | | | |
| 5d9b8b1e-b01e-4a2d-b1ab-3e91885e58a7 | Address Redacted | | | | |
| 5d9b985e-f4c0-4b41-98b0-29b9e102077c | Address Redacted | | | | |
| 5d9bba6c-af7e-40a2-8bf0-8f5ef41c3ea0 | Address Redacted | | | | |
| 5d9c0a63-bb8b-442c-a94e-aa61b231325e | Address Redacted | | | | |
| 5d9c2af7-ef56-45bb-80ed-fe726990683a | Address Redacted | | | | |
| 5d9c49ed-3e68-4b5d-88f0-05975f4cb688 | Address Redacted | | | | |
| 5d9cbf5d-1b67-404a-afaf-424e2c2b277d | Address Redacted | | | | |
| 5d9cf51c-aee4-4d50-b9c1-c3dfa1a8e220 | Address Redacted | | | | |
| 5d9d42b7-75d3-444b-9589-148fdb48498a | Address Redacted | | | | |
| 5d9d8f91-7e6d-4cd1-b4c2-fa30e05ea3d4 | Address Redacted | | | | |
| 5d9dd41d-00a5-485a-9826-2861305ae94a | Address Redacted | | | | |
| 5d9ddb51-ca2e-414f-9529-cc7125aa9f3f | Address Redacted | | | | |
| 5d9df5e6-b2ac-4ad3-9206-f7febaade9e8 | Address Redacted | | | | |
| 5d9dfca1-30ee-4d12-aece-5ca8efb4e437 | Address Redacted | | | | |
| 5d9e1ec6-86f0-4a92-ae8e-766d9991b766 | Address Redacted | | | | |
| 5d9e6d7d-6573-4d3e-becd-cb14cd2e229c | Address Redacted | | | | |
| 5d9e8cf1-bf88-4196-81ab-42c8f43a3563 | Address Redacted | | | | |
| 5d9eacdf-65e2-46e1-8a93-6a098450715d | Address Redacted | | | | |
| 5d9ed983-bc44-4a66-bec3-26fa646debb7 | Address Redacted | | | | |
| 5d9eebee-6b41-49cf-9f7d-805d5250d797 | Address Redacted | | | | |
| 5d9eff57-bea3-41ad-be42-60c9c51e678b | Address Redacted | | | | |
| 5d9f0e9f-d9d4-4c6e-b888-f139e03fde83 | Address Redacted | | | | |
| 5d9f2335-1c29-406e-bd7b-c6d6ad558cf1 | Address Redacted | | | | |
| 5d9f2440-1f46-40dd-87c9-6906c88370d2 | Address Redacted | | | | |
| 5d9f3e00-94c4-4005-9f1b-f6d78ea3c3b1 | Address Redacted | | | | |
| 5d9f4346-472e-4e4c-a97b-3d37b17494f3 | Address Redacted | | | | |
| 5d9f6410-821a-4ea3-bb95-35f60122651c | Address Redacted | | | | |
| 5d9f8186-1eb8-4699-a352-373bf5e71a0a | Address Redacted | | | | |
| 5d9f8543-fd06-4d2d-9972-da0361f95df3 | Address Redacted | | | | |
| 5d9f8657-3e30-44a9-bd46-da7811d3dc7e | Address Redacted | | | | |
| 5d9fbb3c-014b-4c92-8358-7d668474115b | Address Redacted | | | | |
| 5d9fbc45-9fcd-43df-aeee-2f968c19cc7e | Address Redacted | | | | |
| 5d9fd290-0a69-4074-afbf-29c8183f906f | Address Redacted | | | | |
| 5d9fe221-a418-41ab-9021-6b8703bb85bc | Address Redacted | | | | |
| 5d9ff869-78c8-4594-848b-0548755b0dd2 | Address Redacted | | | | |
| 5d9ffd1c-551e-4b18-b061-b6f6215cfa6d | Address Redacted | | | | |
| 5da00f8c-0fa3-41fe-bc22-6640ea1e04dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5da038bd-4283-4108-b2a4-e63d1e4372a0 | Address Redacted | | | | |
| 5da03c89-4869-4304-abaf-4215b33728a8 | Address Redacted | | | | |
| 5da04fd1-75d7-41ae-9f5a-70669c4b45e5 | Address Redacted | | | | |
| 5da05a42-19b2-4eef-b535-8d25fc9f8bcc | Address Redacted | | | | |
| 5da06289-f0ce-4c1b-abc5-95167548179c | Address Redacted | | | | |
| 5da09ac2-f844-49e5-bfe6-e9804593bb49 | Address Redacted | | | | |
| 5da0a2ec-a277-4253-84ac-9429bf41ad95 | Address Redacted | | | | |
| 5da0bf31-5d28-427f-a2e8-666e54483d9f | Address Redacted | | | | |
| 5da0cce5-1f3e-4e5b-8fa9-47e880cef1ac | Address Redacted | | | | |
| 5da132f7-43ef-4e5e-9a47-c5573086be49 | Address Redacted | | | | |
| 5da14d80-d75d-455f-81fd-2e4296e0595d | Address Redacted | | | | |
| 5da154ad-87b6-4fe1-b5a2-27094ddde1a3 | Address Redacted | | | | |
| 5da17569-01ac-4075-8757-7157d588f2ae | Address Redacted | | | | |
| 5da1a55d-e526-4f01-bab1-f27cbec85c3e | Address Redacted | | | | |
| 5da1b52b-1fdb-44b9-b5dd-3e240c8c4a2c | Address Redacted | | | | |
| 5da1da90-e63b-4c7f-8b2b-e5e1d9564674 | Address Redacted | | | | |
| 5da2109b-aac6-4bc4-95c5-3fbda4384cc4 | Address Redacted | | | | |
| 5da24e4a-6ec6-4f85-8d35-2a7c6653552a | Address Redacted | | | | |
| 5da2ac94-3bba-45f8-bd8d-7ada7af2267f | Address Redacted | | | | |
| 5da2cb86-dee2-4c9a-8015-6bc4ec86c98b | Address Redacted | | | | |
| 5da308bf-0ee3-4000-bcce-723882a0c0d1 | Address Redacted | | | | |
| 5da341ca-27d8-4e03-9ec6-464e69fd1896 | Address Redacted | | | | |
| 5da37b29-2f13-4a4a-87d1-afa014edb2e5 | Address Redacted | | | | |
| 5da38dea-03d5-4749-8363-0ff009fe3d02 | Address Redacted | | | | |
| 5da39ef8-83cb-4fb3-8d03-897d1ab78e0c | Address Redacted | | | | |
| 5da3a43b-5540-40f9-b2a5-cb1cf91229ce | Address Redacted | | | | |
| 5da3b0aa-d5f0-4fef-9c81-d7dff5de3550 | Address Redacted | | | | |
| 5da3c0f2-57e8-4fc2-af3c-434871fd50d3 | Address Redacted | | | | |
| 5da3c254-3914-480d-865d-c78d42c805c6 | Address Redacted | | | | |
| 5da41448-0ce3-47ac-a093-b992c69158c2 | Address Redacted | | | | |
| 5da4e3b9-3c9b-4edf-b15d-6194c8612c76 | Address Redacted | | | | |
| 5da4f3a9-14e5-40b7-838a-3070a0344a4b | Address Redacted | | | | |
| 5da5367c-c7e8-46da-85b7-75342f9ab435 | Address Redacted | | | | |
| 5da56059-47ed-4aa3-b764-388323512222 | Address Redacted | | | | |
| 5da58d12-1b37-4a7d-86e1-99467e10bea9 | Address Redacted | | | | |
| 5da59ae4-69ff-449f-982c-2c10c40351d5 | Address Redacted | | | | |
| 5da5ab0a-cb1c-4878-8de4-a96b5e119320 | Address Redacted | | | | |
| 5da5afe7-5faf-4ffb-b312-d1fe62ce9e3f | Address Redacted | | | | |
| 5da5c1d7-eee2-4af2-96c6-4d06f25d3853 | Address Redacted | | | | |
| 5da5c2e9-e66a-418d-9e13-726256cc8be5 | Address Redacted | | | | |
| 5da5dfa1-2cb4-4d63-8b3c-e5c1e6c0c40e | Address Redacted | | | | |
| 5da5f688-b2ea-4ae2-83c7-84cd7586cfc3 | Address Redacted | | | | |
| 5da6067c-8ad5-47df-b6d4-98f76f3acf82 | Address Redacted | | | | |
| 5da62cf1-ec03-4ec1-9d78-2866f7bbeed0 | Address Redacted | | | | |
| 5da65cd8-e710-4cb2-9edd-47f80457cdfb | Address Redacted | | | | |
| 5da6752c-17ac-4190-8c0f-51a24bcf0ca3 | Address Redacted | | | | |
| 5da68919-4b78-4678-8f25-4bd5e66913e0 | Address Redacted | | | | |
| 5da6f1e9-e4cd-4cb2-9bb5-30d1d30dd45c | Address Redacted | | | | |
| 5da71550-0d55-42cf-ae77-3ab1e087c818 | Address Redacted | | | | |
| 5da74fe2-6212-4b02-98c5-8b623470dadb | Address Redacted | | | | |
| 5da77455-2865-47a3-930b-5d2543bc6a55 | Address Redacted | | | | |
| 5da8029e-2043-4d3e-9f68-9711841f9da4 | Address Redacted | | | | |
| 5da8163a-9edf-4042-a4d2-40ca12759add | Address Redacted | | | | |
| 5da86d2f-fef0-4cf3-a9c6-22ed2c20bc21 | Address Redacted | | | | |
| 5da8a9f5-8748-4a33-8996-853177165ae5 | Address Redacted | | | | |
| 5da8ead6-5677-49be-a16b-7fbda3d7a1c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5da92615-867e-4102-be0c-c76896bb80a3 | Address Redacted | | | | |
| 5da928c3-ad16-4666-8777-9857c9b172f1 | Address Redacted | | | | |
| 5da92add-daa4-4ed3-a473-1ceb408fe846 | Address Redacted | | | | |
| 5da95112-0367-4b75-9727-b7e8d7f53987 | Address Redacted | | | | |
| 5da95c1e-6b74-41b0-9411-38a25d22bf4a | Address Redacted | | | | |
| 5da960d1-b512-4347-a5a6-c50bdcb3c5ce | Address Redacted | | | | |
| 5da9663a-de92-4ce3-8650-b6a9847184e3 | Address Redacted | | | | |
| 5da96a74-4c68-4a26-ad3d-47c375a3f3f0 | Address Redacted | | | | |
| 5da9a391-073b-4a90-86b9-f9c20438860f | Address Redacted | | | | |
| 5da9d172-7134-4a5f-9f14-6e71e19ac6d3 | Address Redacted | | | | |
| 5da9ffb4-b523-42b0-93ff-c3602561619f | Address Redacted | | | | |
| 5daa3352-3dea-4c52-a41b-441c6079d5fe | Address Redacted | | | | |
| 5daa40c7-9a5f-4a57-a0b9-30ad4bb9ea9f | Address Redacted | | | | |
| 5daa6e80-d405-430c-ba98-3f78343b0092 | Address Redacted | | | | |
| 5daab313-8ad7-44cb-838c-e3a59ccddb15 | Address Redacted | | | | |
| 5daacc2c-605e-4c8a-a2cd-c4b2d676f745 | Address Redacted | | | | |
| 5daadd9c-823c-493f-adad-b71f8f2fab92 | Address Redacted | | | | |
| 5daaf072-45d3-4235-b19d-c0365ba20641 | Address Redacted | | | | |
| 5dab1bb6-1d15-4568-9475-5220596fe55c | Address Redacted | | | | |
| 5dab5c69-1946-4fdc-8ac0-31e361abbe95 | Address Redacted | | | | |
| 5dab5f60-a65a-4a87-8c6f-6e1299969043 | Address Redacted | | | | |
| 5dab7d26-ec30-4767-8ce2-4513b95c75fd | Address Redacted | | | | |
| 5daba0b6-7ea7-4c35-9d64-dd16aa03549d | Address Redacted | | | | |
| 5dabb923-756b-477e-a75c-3f9383dffa92 | Address Redacted | | | | |
| 5dabc1cb-9104-4690-ac1d-d33128bf8545 | Address Redacted | | | | |
| 5dabc919-2d2a-4d45-bc52-62723f5ca89d | Address Redacted | | | | |
| 5dabca3d-e31d-400b-a813-4a577b2e3114 | Address Redacted | | | | |
| 5dabe691-c50d-4f20-a983-72f7f339ad90 | Address Redacted | | | | |
| 5dac077a-1ae9-4a44-8748-ae5d3502cf33 | Address Redacted | | | | |
| 5dac673a-1cb8-4d9d-b789-e9a19edafc52 | Address Redacted | | | | |
| 5dac6d82-28d7-41b8-bec2-cb6ad7a1ec61 | Address Redacted | | | | |
| 5dac7d17-55c2-4844-8bd5-3e19eaf99219 | Address Redacted | | | | |
| 5dac8c70-1e6c-48ab-a3be-b5e9f6089c5d | Address Redacted | | | | |
| 5dac944c-5f69-421d-8c8d-5057eb4c8377 | Address Redacted | | | | |
| 5dacb204-688c-4906-831b-91c2daaf1d10 | Address Redacted | | | | |
| 5daccc11-e3ed-44eb-a3f8-568655002cd3 | Address Redacted | | | | |
| 5dad089d-fe63-44fd-b712-d6860061b357 | Address Redacted | | | | |
| 5dad1210-cf36-4fda-aa53-fca0269e7bba | Address Redacted | | | | |
| 5dad34ac-cfa5-4606-a6e9-510a78dd2ac1 | Address Redacted | | | | |
| 5dad5038-c7e9-4b72-8245-a2ea69d523a7 | Address Redacted | | | | |
| 5dadb3bd-0927-44f7-aa0d-58cda81b9084 | Address Redacted | | | | |
| 5daddde1-ef1d-4c5a-95dd-d8415f74f6f2 | Address Redacted | | | | |
| 5dae0503-e20e-4773-aebf-7195d3b64c46 | Address Redacted | | | | |
| 5dae1c95-6385-47c5-a05d-651f7fc12bbe | Address Redacted | | | | |
| 5dae6754-07bf-4678-8a8a-f1f1995a3e2b | Address Redacted | | | | |
| 5dae6b18-4ae3-4109-a801-3b541bbcb4ba | Address Redacted | | | | |
| 5dae726f-f6b9-4965-911c-e16894acdb5a | Address Redacted | | | | |
| 5dae7aa5-d534-4b14-a3a7-a4bfe6d943a1 | Address Redacted | | | | |
| 5daec393-d78c-457b-8e27-5c58c653a8b7 | Address Redacted | | | | |
| 5daed4cd-8f28-46da-ba15-769331c721f5 | Address Redacted | | | | |
| 5daef49d-6dbc-4465-b378-3eb4bfa5838f | Address Redacted | | | | |
| 5daf0901-36bc-4308-bc77-363b9b29cc30 | Address Redacted | | | | |
| 5daf2f26-3713-43ea-823b-6e4936c76929 | Address Redacted | | | | |
| 5daf3018-33fe-485e-9cc1-65fc1d8f55aa | Address Redacted | | | | |
| 5daf3028-e218-4d91-983e-1c012a9b6a6d | Address Redacted | | | | |
| 5daf4be5-a380-4457-9eca-8ec85dda7d1a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dafb28f-8fa6-49f4-a597-1585ad8b939C | Address Redacted | | | | |
| 5dafc597-0446-4c97-9bf3-fde59ba08ddc | Address Redacted | | | | |
| 5dafde20-5489-4c50-921f-b912fd80e5e3 | Address Redacted | | | | |
| 5dafe12b-924c-454f-9975-0c3f84a88c87 | Address Redacted | | | | |
| 5dafebf7-926d-4dd4-9a17-ac614404ca97 | Address Redacted | | | | |
| 5daff3fd-b677-406e-bd67-a5b14ad37e9f | Address Redacted | | | | |
| 5db00e00-27a4-4d66-8393-61cbad51e08b | Address Redacted | | | | |
| 5db032c0-2bd3-49bd-859f-046414fee687 | Address Redacted | | | | |
| 5db043c4-6810-4114-a3f3-40c9ca3e6ff7 | Address Redacted | | | | |
| 5db04bcc-19b7-4e3e-9903-4c6fbf102469 | Address Redacted | | | | |
| 5db05581-6e67-47da-9d60-5622722920c6 | Address Redacted | | | | |
| 5db0b135-d6e2-4ffd-ba20-c57c5fa22b51 | Address Redacted | | | | |
| 5db0be34-020a-4217-8cc8-532f1c86927c | Address Redacted | | | | |
| 5db10047-ccbb-4946-9af2-f0c667166f82 | Address Redacted | | | | |
| 5db10af6-fb63-4cbc-b8b9-f29a38b64b5e | Address Redacted | | | | |
| 5db10fa7-934d-46a0-95a0-f95bd4c6762c | Address Redacted | | | | |
| 5db1248f-1893-4504-9a02-8fd1c98de048 | Address Redacted | | | | |
| 5db128af-a4a1-4563-bca7-00cccb7cb6a8 | Address Redacted | | | | |
| 5db143a5-35af-4677-929c-229adfaf1e46 | Address Redacted | | | | |
| 5db15adc-1f2a-41e4-8a02-4717992506c8 | Address Redacted | | | | |
| 5db16d64-7ac6-4c45-87db-ebcb17a23af9 | Address Redacted | | | | |
| 5db1ca8a-fdf0-42e9-9b2e-edf93511c474 | Address Redacted | | | | |
| 5db1d681-e12c-4dde-ace4-27b678afb9ce | Address Redacted | | | | |
| 5db1d6db-cd37-4902-80d8-8a95cc0abd24 | Address Redacted | | | | |
| 5db1dcc6-f3fd-4e89-8628-d4dbdc142041 | Address Redacted | | | | |
| 5db1e484-e893-4982-8ce0-58bff7ba7a55 | Address Redacted | | | | |
| 5db26685-42fd-434e-a25f-c688b9ee7f1c | Address Redacted | | | | |
| 5db28fca-38a1-45c7-bc2d-a934088ee7b8 | Address Redacted | | | | |
| 5db2c11a-3692-43e1-a9a6-d7d8fe015571 | Address Redacted | | | | |
| 5db2c37d-a569-4365-87a6-9d052634d4ea | Address Redacted | | | | |
| 5db2d9fb-bc34-4d70-93a8-dd9339cb63a7 | Address Redacted | | | | |
| 5db2f067-e7f9-49dc-a49d-056549736247 | Address Redacted | | | | |
| 5db33d40-6419-4087-bfcc-837524081b10 | Address Redacted | | | | |
| 5db3757d-bd3d-4a7e-b17f-db90a99a8e1c | Address Redacted | | | | |
| 5db39159-6be9-477d-ab82-fa7a2812b6ce | Address Redacted | | | | |
| 5db3b839-cc79-4da5-9497-97a0a2487ce8 | Address Redacted | | | | |
| 5db3eff4-4b79-426a-8107-1db94cb412e1 | Address Redacted | | | | |
| 5db4137d-b019-4b22-a976-edbdf1b9b1e8 | Address Redacted | | | | |
| 5db43a1c-1c3f-457a-9661-f2dc2bf433d9 | Address Redacted | | | | |
| 5db455c0-2d32-40f5-a477-f11ab185483c | Address Redacted | | | | |
| 5db460ba-40d1-4101-b900-5582f266e74c | Address Redacted | | | | |
| 5db46aa2-a1bc-4451-9356-7af397f98246 | Address Redacted | | | | |
| 5db4916f-0991-4113-b1aa-36afefbee800 | Address Redacted | | | | |
| 5db4c33d-0a54-4c46-bbfc-1f9ab112d965 | Address Redacted | | | | |
| 5db4e90a-c2c1-40b6-a779-0fe6b7e8bf48 | Address Redacted | | | | |
| 5db4f610-def4-4e06-9b50-5b29c4b4e2a7 | Address Redacted | | | | |
| 5db501cf-f2b0-4fac-9cd1-f79cb91b44a7 | Address Redacted | | | | |
| 5db50b6b-424a-4e8f-b706-05635dadbb88 | Address Redacted | | | | |
| 5db50bd4-eecb-4ead-9f35-d04974eb7ef3 | Address Redacted | | | | |
| 5db50cd9-7aa5-4dcc-a83b-9d761122e841 | Address Redacted | | | | |
| 5db546c2-7b72-4ce5-a6d7-d540f6045196 | Address Redacted | | | | |
| 5db54b41-a954-4837-afc3-59c95732b2ee | Address Redacted | | | | |
| 5db5a935-a8ed-4f3d-82eb-2f48707b6206 | Address Redacted | | | | |
| 5db5cf4d-5f11-485d-a5f9-088db3d10a16 | Address Redacted | | | | |
| 5db5d29b-218e-4a0d-a38a-67dee51c35fd | Address Redacted | | | | |
| 5db5e097-aeea-44cb-a3a4-3a0099c4c4a5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5db60f2b-4623-4dfb-8d11-b67d406d2ef0 | Address Redacted | | | | |
| 5db631be-9a9b-4067-a13f-04825fa05ebf | Address Redacted | | | | |
| 5db67819-bf6e-4288-844a-e4903a48477d | Address Redacted | | | | |
| 5db69543-f6d8-48a2-8909-ce9b597e0fa2 | Address Redacted | | | | |
| 5db695af-e215-4fef-b104-8c6b85af1a55 | Address Redacted | | | | |
| 5db6a498-6a40-4b5e-8c78-10320ad6cde6 | Address Redacted | | | | |
| 5db6bc78-ac19-482b-b41f-2b475e9cdfba | Address Redacted | | | | |
| 5db6dc42-83e6-45b9-9427-6c62c20e9056 | Address Redacted | | | | |
| 5db7144c-2387-4577-a703-d939dec854ca | Address Redacted | | | | |
| 5db7452b-0b86-4728-b0f3-65c8b79461d1 | Address Redacted | | | | |
| 5db75fff-2ef6-4af4-8634-55fd3df1808e | Address Redacted | | | | |
| 5db77c7e-2a82-4b15-ac2d-c88a843c1ceb | Address Redacted | | | | |
| 5db78e66-1097-4b3a-812c-1102ac778718 | Address Redacted | | | | |
| 5db7a80a-a661-4492-84cb-942683e91e4f | Address Redacted | | | | |
| 5db7b1b7-1fd8-4688-8b4a-af7117648455 | Address Redacted | | | | |
| 5db7c37b-411a-4552-b66d-6933e290d80a | Address Redacted | | | | |
| 5db7ea1b-34da-49ca-9f1a-ebb6a13d2a4e | Address Redacted | | | | |
| 5db7ebb8-7ba5-4b32-8aa5-763057d108e5 | Address Redacted | | | | |
| 5db7f5fe-a930-42b7-88e5-ed927d177091 | Address Redacted | | | | |
| 5db7fb3b-6369-4949-8422-6b57f7db5763 | Address Redacted | | | | |
| 5db800f4-f75e-45a6-9c23-95c2257833b9 | Address Redacted | | | | |
| 5db809a8-caa6-4aac-8e5c-2f55ab3c62cf | Address Redacted | | | | |
| 5db821e1-615c-4611-bddc-4a6e75f16cbe | Address Redacted | | | | |
| 5db85798-0ecf-4817-a876-d38134975ecd | Address Redacted | | | | |
| 5db8990f-84a7-4367-afe4-82597ae30500 | Address Redacted | | | | |
| 5db8c4ab-5b26-429a-a7bd-6e4619f27c4a | Address Redacted | | | | |
| 5db8d01a-91dc-4457-9252-bc962b110906 | Address Redacted | | | | |
| 5db8f0af-90cb-4e1e-bcf0-5712833bb4e5 | Address Redacted | | | | |
| 5db93eeb-5cc0-45d2-8f94-584b9f43c9df | Address Redacted | | | | |
| 5db944fd-30b0-4b94-95af-4fd3a827fbd1 | Address Redacted | | | | |
| 5db9b180-d7c2-4662-8066-f89c16a5271b | Address Redacted | | | | |
| 5db9d8b5-7932-43f4-834c-cac568a74f5f | Address Redacted | | | | |
| 5db9ded3-6621-4d43-8146-efb4113725f5 | Address Redacted | | | | |
| 5dba0a92-0b61-4b6e-8e07-1ec964eda740 | Address Redacted | | | | |
| 5dba1b6f-86a6-4300-9e49-4d81966c4ff4 | Address Redacted | | | | |
| 5dba4419-62ac-48ac-b4ee-ab0797da6329 | Address Redacted | | | | |
| 5dba6260-9a8d-4e36-925c-75c7009354da | Address Redacted | | | | |
| 5dba7c69-b3ee-4b52-a7c4-e9d38fc6e150 | Address Redacted | | | | |
| 5dba7c98-0f8f-4e7c-aea2-73bfba39c9f9 | Address Redacted | | | | |
| 5dbaafa6-8a42-4756-9c5d-dc3f2a67fed1 | Address Redacted | | | | |
| 5dbad3ef-a0c0-4f48-985f-ebd34c4c1cba | Address Redacted | | | | |
| 5dbad597-24c1-4045-85b6-e9b7444314de | Address Redacted | | | | |
| 5dbad79f-fe54-4d01-abb4-dfe9b8a8582a | Address Redacted | | | | |
| 5dbb0489-530c-4ddd-933c-4d6dd51ba2a1 | Address Redacted | | | | |
| 5dbb1658-2a0b-4cdb-b063-e7cb57237795 | Address Redacted | | | | |
| 5dbb3670-11fa-47b1-a310-34af334c7cac | Address Redacted | | | | |
| 5dbb6e77-993f-4781-9458-dcbc25821683 | Address Redacted | | | | |
| 5dbb74c3-a462-423e-9718-a427695437aa | Address Redacted | | | | |
| 5dbb9919-4258-4c14-ae01-9f8a776f0908 | Address Redacted | | | | |
| 5dbb9fd2-2418-4971-869c-0cb313ad656a | Address Redacted | | | | |
| 5dbbba14-0372-45f0-8d01-ccbde3200f90 | Address Redacted | | | | |
| 5dbc13c3-b3eb-4c6c-adb7-8f0e56e48970 | Address Redacted | | | | |
| 5dbc2326-d96a-4dea-a696-0fc1b0523d82 | Address Redacted | | | | |
| 5dbc4ae9-9356-4ca9-8929-e2eb8bf82f4c | Address Redacted | | | | |
| 5dbc5c98-9245-43bb-8823-6e76147ffc39 | Address Redacted | | | | |
| 5dbc5e31-f310-478c-af28-b16200fa0f34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dbc74ef-d8ef-41ae-a4ae-e6b725d42e0c | Address Redacted | | | | |
| 5dbc848d-91e3-43d3-a3b9-1e58ad1c2868 | Address Redacted | | | | |
| 5dbca2f7-2662-4fcd-87fa-cdee072ed58f | Address Redacted | | | | |
| 5dbcdac1-f312-4274-815f-60a9cf67ee6a | Address Redacted | | | | |
| 5dbd190d-585b-4cd8-a8d4-99af6f6a2c65 | Address Redacted | | | | |
| 5dbd56d0-8820-4ede-8f7a-2ca0b35fff74 | Address Redacted | | | | |
| 5dbd64e1-d438-4e7d-b506-77ec34192562 | Address Redacted | | | | |
| 5dbd7a4f-ce66-40a5-a1a3-e08882ed4459 | Address Redacted | | | | |
| 5dbe14f1-19ba-47da-b1ff-3c37a4748be4 | Address Redacted | | | | |
| 5dbe2d76-7103-42b2-99ff-30c94b14adb0 | Address Redacted | | | | |
| 5dbe4286-04bd-416f-b93e-e102aa91208e | Address Redacted | | | | |
| 5dbe68ca-514f-4c1a-8710-202be5546ca4 | Address Redacted | | | | |
| 5dbe6b6c-3f43-4bd4-8588-5fb99b410d94 | Address Redacted | | | | |
| 5dbe7f6c-addb-4692-b190-b506f6dc0d7e | Address Redacted | | | | |
| 5dbe92fe-76c9-42bd-8f5f-35c058943795 | Address Redacted | | | | |
| 5dbea6ff-e728-467e-ae51-73353f6302c1 | Address Redacted | | | | |
| 5dbed09f-cc9d-4ded-8f94-43ca7d0491ac | Address Redacted | | | | |
| 5dbee363-80aa-4a6a-8aac-9bc6426a8c1c | Address Redacted | | | | |
| 5dbf4901-dbe5-4fbf-8492-aa06f36fb244 | Address Redacted | | | | |
| 5dbf6198-1a4c-493a-8b7d-9b880a77ca31 | Address Redacted | | | | |
| 5dbf7110-c220-4002-a040-91adcbc37bd7 | Address Redacted | | | | |
| 5dbfa75d-99f5-423a-8a6b-0095fe138c32 | Address Redacted | | | | |
| 5dbfb0ba-4c5d-4767-ab80-148302bdcfd7 | Address Redacted | | | | |
| 5dbfb92f-5289-4c4a-8383-5d46975ef83d | Address Redacted | | | | |
| 5dbfbb30-4b3a-4af9-9421-e9df415092fd | Address Redacted | | | | |
| 5dbfefe7-140f-4317-813e-cb455a1e0e53 | Address Redacted | | | | |
| 5dc0020e-3499-43be-8a09-a63b6076ae56 | Address Redacted | | | | |
| 5dc067f7-772d-4fcb-8317-95a3e7ba570d | Address Redacted | | | | |
| 5dc07cbe-087a-456e-a875-cded2c1a28d0 | Address Redacted | | | | |
| 5dc08d5c-2464-4e49-b08c-cac63de1fcb3 | Address Redacted | | | | |
| 5dc0c0e5-1b90-4951-8d90-c28e29e8452b | Address Redacted | | | | |
| 5dc15ac5-ab22-442b-ac7f-2ed3607a1208 | Address Redacted | | | | |
| 5dc162ba-dfd5-412e-b8ab-9b6f9810bcb9 | Address Redacted | | | | |
| 5dc17ee7-bf7e-41e7-a7ae-b7ba128106db | Address Redacted | | | | |
| 5dc1a879-67f7-4e5c-b8bd-130fe425f90d | Address Redacted | | | | |
| 5dc1b62d-ce19-48ab-9575-a627d0c56bc1 | Address Redacted | | | | |
| 5dc1b681-d61b-460d-87d1-fb18e9be7e26 | Address Redacted | | | | |
| 5dc1d227-7e14-4a06-aef9-bcc6484ea24d | Address Redacted | | | | |
| 5dc1fa1a-cb80-45d6-a5ec-bcff4a28adc6 | Address Redacted | | | | |
| 5dc2086e-019e-46cf-b08d-3f5398fc6be9 | Address Redacted | | | | |
| 5dc20c24-7f5c-4ea5-8a20-28bf38e5309b | Address Redacted | | | | |
| 5dc21357-a257-42cc-8fd1-8387bfc19d90 | Address Redacted | | | | |
| 5dc2258b-6bf6-4b90-8f2c-5cd6516ba45b | Address Redacted | | | | |
| 5dc28adb-7af1-4fa9-9187-86a9e9e451al | Address Redacted | | | | |
| 5dc28d1e-4de3-4cd3-9ec9-8c23645f6c7f | Address Redacted | | | | |
| 5dc2c23e-9b47-48b2-963c-767d825d846c | Address Redacted | | | | |
| 5dc2c553-b536-4475-823d-003c416a89fd | Address Redacted | | | | |
| 5dc2cbf2-9015-4348-8578-f82d12752846 | Address Redacted | | | | |
| 5dc2cf38-5022-4d44-ba87-fb6f4898a59a | Address Redacted | | | | |
| 5dc2d7cf-31fb-4583-9802-90f5c69a9527 | Address Redacted | | | | |
| 5dc30158-aba9-4875-9ad9-3a5e85a1f488 | Address Redacted | | | | |
| 5dc31dd9-d796-4401-b604-b43b98d89a07 | Address Redacted | | | | |
| 5dc3350e-aea9-455d-ad03-3b6a9de69178 | Address Redacted | | | | |
| 5dc34cde-9285-401e-b0bf-7eb6977b61e4 | Address Redacted | | | | |
| 5dc358d5-79ba-4047-b0e5-42d5f1f54b6e | Address Redacted | | | | |
| 5dc35ea3-0057-4482-b36f-17239d3e4e28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dc3678d-61d1-4b61-b2df-c8645dcdfd1d | Address Redacted | | | | |
| 5dc37cc1-b01f-4efc-ab2f-83f513d025c1 | Address Redacted | | | | |
| 5dc392d4-35b9-40d1-b7a5-0c8b779f2588 | Address Redacted | | | | |
| 5dc3bb3c-5e5f-4e72-b2c5-6500f4d385e1 | Address Redacted | | | | |
| 5dc3cdc7-295c-47b1-8f75-7a434e2ad3ac | Address Redacted | | | | |
| 5dc3f54a-bc0c-459b-91cb-3de85bd1fe1d | Address Redacted | | | | |
| 5dc4190a-3938-4c57-a4bf-681013768df3 | Address Redacted | | | | |
| 5dc424c6-cba7-4e91-8729-3b253734dfc5 | Address Redacted | | | | |
| 5dc4259d-f171-4e30-9b44-80fec81dab63 | Address Redacted | | | | |
| 5dc457c0-7681-40a9-8584-60cb5de0b75e | Address Redacted | | | | |
| 5dc4618d-73cb-405c-a503-498c7f1cbbbc | Address Redacted | | | | |
| 5dc47dce-1d60-49a5-9211-bbafcf4bbc0f | Address Redacted | | | | |
| 5dc48ff9-66fd-4b08-b102-104af606c51f | Address Redacted | | | | |
| 5dc4d443-2ffa-40bc-9aa0-98413c3c421d | Address Redacted | | | | |
| 5dc50281-98a7-4931-be27-ea6af866e2a2 | Address Redacted | | | | |
| 5dc53152-6b4b-40de-837c-ab09125e1e89 | Address Redacted | | | | |
| 5dc533e7-6313-4fce-abec-1cd5a194bb3c | Address Redacted | | | | |
| 5dc53d98-8cd5-4c43-be4d-e686af4b83aa | Address Redacted | | | | |
| 5dc5537c-6e28-4ee8-8e2b-ed56e33a6f08 | Address Redacted | | | | |
| 5dc58493-b818-4523-842f-8ed4cd2cb596 | Address Redacted | | | | |
| 5dc5abd3-a241-4bce-a683-6f1e2ef6bd48 | Address Redacted | | | | |
| 5dc5b139-eb19-4342-bf87-6a666b3c854b | Address Redacted | | | | |
| 5dc5c7f8-19b1-4d34-a64e-f1cea1c05341 | Address Redacted | | | | |
| 5dc5d64c-41e1-4d0d-a40e-4e7fdbe65972 | Address Redacted | | | | |
| 5dc5dbcc-eeeb-42eb-b14b-e540eac14f03 | Address Redacted | | | | |
| 5dc5ed46-e4c8-4ec5-8222-59e5983a0ed0 | Address Redacted | | | | |
| 5dc631a4-09ae-41bb-8d28-3a1d36444962 | Address Redacted | | | | |
| 5dc63695-ca50-425b-8569-0a1718b38d86 | Address Redacted | | | | |
| 5dc6508c-ec45-4daa-b367-3ba8171bb61d | Address Redacted | | | | |
| 5dc65eb1-f29c-48d3-a297-ca73d7537ce1 | Address Redacted | | | | |
| 5dc66e6c-a34c-428e-b47e-e6525c22a412 | Address Redacted | | | | |
| 5dc68bc4-2c88-47c7-8d1f-106225db23bf | Address Redacted | | | | |
| 5dc69f28-7d67-430f-8d6d-b5ccebf0b0b9 | Address Redacted | | | | |
| 5dc6d920-16c5-49ea-8655-70e884ae7bb7 | Address Redacted | | | | |
| 5dc6e3d6-d1db-4095-a81d-f78bc4c2afba | Address Redacted | | | | |
| 5dc70eef-9a08-4549-8b20-61621c51ad3f | Address Redacted | | | | |
| 5dc719bd-4d37-418a-a0c5-c18d76657e6e | Address Redacted | | | | |
| 5dc7c550-ea9a-4bc6-be4e-ceec2f33450c | Address Redacted | | | | |
| 5dc7c55c-36ac-46e7-bcf8-05a6def980eb | Address Redacted | | | | |
| 5dc7cfd3-f94c-4ae0-a544-383402132668 | Address Redacted | | | | |
| 5dc7f21e-018e-4557-8b98-f7275311bcf0 | Address Redacted | | | | |
| 5dc8109f-ed24-4a90-8651-c7ebed4f500b | Address Redacted | | | | |
| 5dc81d48-0ffb-4c7e-a07d-ceef1c1cb39b | Address Redacted | | | | |
| 5dc81d7a-e188-4ddf-ad1d-9339f76c657d | Address Redacted | | | | |
| 5dc81fb1-504b-4292-8fab-726bc9bc4997 | Address Redacted | | | | |
| 5dc827b7-34e3-497d-b9b4-014c355f4e82 | Address Redacted | | | | |
| 5dc832c6-6459-42df-9e35-816a4c009d29 | Address Redacted | | | | |
| 5dc839db-65a3-448d-b80f-91dfc9b5d72c | Address Redacted | | | | |
| 5dc83aed-801a-4de1-8a35-77d8dae14c5a | Address Redacted | | | | |
| 5dc86de5-46de-4b45-8e54-3f12295d6643 | Address Redacted | | | | |
| 5dc878e4-1c43-442f-a5e6-bba93ab76ff1 | Address Redacted | | | | |
| 5dc89ea5-cbd7-4a6c-af28-cfcad188731f | Address Redacted | | | | |
| 5dc8a01e-69fd-4dfc-8273-87642c97b58b | Address Redacted | | | | |
| 5dc8b4cc-b3c7-4486-ae9a-6c1481af4d54 | Address Redacted | | | | |
| 5dc8c46b-785a-4763-8903-24e6213924c3 | Address Redacted | | | | |
| 5dc8cd8d-102d-4bef-b414-5612259c13cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5dc8d28a-4413-4bb8-b0bb-9c24a5f5b5e7 | Address Redacted | | | | |
| 5dc8e5f9-7e66-4b1c-ade5-a779cd3d6506 | Address Redacted | | | | |
| 5dc8ee46-6115-49f0-b5bd-1cdfd29e4ac3 | Address Redacted | | | | |
| 5dc8f90c-612d-4b33-a64c-756a9ba42c67 | Address Redacted | | | | |
| 5dc93312-41d0-4d39-ac9d-596498d680ef | Address Redacted | | | | |
| 5dc93c45-9a77-4619-83a9-d7129bfe1e58 | Address Redacted | | | | |
| 5dc93ef0-4eec-42f9-8ff2-f6aeae4fb301 | Address Redacted | | | | |
| 5dc960f8-01b6-4a96-ab1b-d60a88871836 | Address Redacted | | | | |
| 5dc96eba-df90-44e3-9530-4be7b259b4dd | Address Redacted | | | | |
| 5dc9774a-dd45-4a88-8438-1cedc3ef1ed8 | Address Redacted | | | | |
| 5dc9ac7b-8ea1-4f41-841a-7991cf032155 | Address Redacted | | | | |
| 5dc9e05e-88a9-4042-8500-c7661b907e58 | Address Redacted | | | | |
| 5dc9e4c4-1ac4-41fa-bfc3-3474f860a0cc | Address Redacted | | | | |
| 5dca06d4-1f61-4921-aee4-dcde3d0c76e4 | Address Redacted | | | | |
| 5dca2e52-1cbb-4d3a-93ae-c1867a1e1c85 | Address Redacted | | | | |
| 5dca466e-53f6-4b5b-9d21-5f3c6195e2b3 | Address Redacted | | | | |
| 5dca647b-611b-4402-b1ed-a17a794152b2 | Address Redacted | | | | |
| 5dca664e-5ee2-4704-803e-7806e901cf25 | Address Redacted | | | | |
| 5dca78db-90ea-4380-b1a1-d29dc1926ac0 | Address Redacted | | | | |
| 5dca794e-1223-43c8-9f22-5d7f9445ea4c | Address Redacted | | | | |
| 5dca940d-c412-4c4a-97ab-04a62682da1d | Address Redacted | | | | |
| 5dcab070-2438-47dd-85c5-fbd6e3cbb4a9 | Address Redacted | | | | |
| 5dcae335-ac17-494f-9f62-c3c2faf7b1dc | Address Redacted | | | | |
| 5dcae654-02b5-4394-8de9-334dbaa0e14a | Address Redacted | | | | |
| 5dcaf11a-8472-4fd2-961b-8908f54e4513 | Address Redacted | | | | |
| 5dcb104a-513a-4d6a-b018-06f839efb5c0 | Address Redacted | | | | |
| 5dcb1c64-2868-4738-a891-edbc1135bda6 | Address Redacted | | | | |
| 5dcb3eab-3952-4d84-b95a-e4cbcb12c3ff | Address Redacted | | | | |
| 5dcb44b3-a839-473e-93db-d956178c7249 | Address Redacted | | | | |
| 5dcb654f-b471-463c-9d0c-0b5fe4b385da | Address Redacted | | | | |
| 5dcb7766-37eb-45ec-a157-f130fb673621 | Address Redacted | | | | |
| 5dcb8da9-1d9c-474e-9313-b939af266e04 | Address Redacted | | | | |
| 5dcbf19b-7046-4385-992c-a03d95c0bca7 | Address Redacted | | | | |
| 5dcc0271-36b8-4f1e-821e-898944e6a699 | Address Redacted | | | | |
| 5dcc1ca3-a480-4028-a935-777d7a0a3d37 | Address Redacted | | | | |
| 5dcc2ae2-85c9-46d3-be4e-00609337f96e | Address Redacted | | | | |
| 5dcc4354-4b3d-41be-9bd0-e8d761c6ee13 | Address Redacted | | | | |
| 5dcc4838-ae96-407b-90bd-b08edde3fad4 | Address Redacted | | | | |
| 5dcc767d-aef8-4be9-8d30-64d1b6c886d0 | Address Redacted | | | | |
| 5dcc865c-cd8f-4003-bf23-093770d75976 | Address Redacted | | | | |
| 5dccefa0-f508-44e6-bdfc-135eca52da0c | Address Redacted | | | | |
| 5dcd0286-502c-4cb9-8643-bdd43377de43 | Address Redacted | | | | |
| 5dcd09ea-7758-4c4f-a609-21802da6252c | Address Redacted | | | | |
| 5dcd15cc-68a1-4a59-bc95-d8d6bd3bc564 | Address Redacted | | | | |
| 5dcd741b-11ed-42ad-a4eb-802dd3cbb3eb | Address Redacted | | | | |
| 5dcd9940-c5d6-42c4-be5a-2f8664e8ce49 | Address Redacted | | | | |
| 5dcda1b3-1def-480f-85b1-7272940f3997 | Address Redacted | | | | |
| 5dcdbc5a-b25c-4fb1-afff-830b40ca3688 | Address Redacted | | | | |
| 5dcddbb7-2293-42e0-aad3-267a0124db79 | Address Redacted | | | | |
| 5dcdee49-6087-48be-ab35-18e491378ddb | Address Redacted | | | | |
| 5dcdf665-04af-4fb0-8702-d657f5bc1f18 | Address Redacted | | | | |
| 5dce4c19-6f52-4ba1-9260-6825d279f0ac | Address Redacted | | | | |
| 5dce4c2f-82ff-4d8f-b8ca-3fc15b3ce1dd | Address Redacted | | | | |
| 5dce688c-dd8a-4dd9-8bd4-b01713f867df | Address Redacted | | | | |
| 5dce75ac-4990-4891-862a-b07a46869a87 | Address Redacted | | | | |
| 5dce7b22-28dc-4094-b566-f665616c5e5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dceb7f2-4d8e-4e99-a5a9-5afcf097f754 | Address Redacted | | | | |
| 5dcec7dc-0773-48a5-89ef-de6f47cded0d | Address Redacted | | | | |
| 5dcad4fd-1de5-4e2e-abf9-487bf8039c1a | Address Redacted | | | | |
| 5dced4ff-6640-4176-a709-d6e635dee95b | Address Redacted | | | | |
| 5dceef79-1ffa-4bdb-826a-de631b87a4eb | Address Redacted | | | | |
| 5dceff8a-a03f-4c9f-9fe9-0f7386ba683f | Address Redacted | | | | |
| 5dcf2403-4e06-4bf1-b640-3fd99a5a7fce | Address Redacted | | | | |
| 5dcf7ac4-5d5c-4fa3-8fa0-072db43a8398 | Address Redacted | | | | |
| 5dcf7f53-e0aa-46a4-8180-fe2d08186304 | Address Redacted | | | | |
| 5dcf8667-6197-4095-92dc-cb0db9be159a | Address Redacted | | | | |
| 5dcfa480-bdda-4d5c-b1fe-0f988e85b970 | Address Redacted | | | | |
| 5dcfbc21-5234-4bbf-b89e-a30df2df7fa6 | Address Redacted | | | | |
| 5dcfcdfd-7c53-427a-bc1e-cdd48d2e4ac0 | Address Redacted | | | | |
| 5dcfcfbc-b473-4f26-9d8c-c9a51074ad9a | Address Redacted | | | | |
| 5dcfdf88-e6cb-44d8-997b-8b4fcdb78113 | Address Redacted | | | | |
| 5dd02a02-6e16-4548-8404-7018a0cde644 | Address Redacted | | | | |
| 5dd086b3-b03b-484b-8a61-2e1c9e0ec859 | Address Redacted | | | | |
| 5dd08889-9938-47c4-8d2c-d0b8d35fa857 | Address Redacted | | | | |
| 5dd0df1e-a4b9-4fc4-b646-2558f31081bb | Address Redacted | | | | |
| 5dd0f318-d5b3-4548-85aa-ab2c31c0289a | Address Redacted | | | | |
| 5dd12707-19b1-477b-af51-05708eca76bf | Address Redacted | | | | |
| 5dd13709-6306-49ab-898d-92b988c48357 | Address Redacted | | | | |
| 5dd17488-671b-4d57-a137-bc8f05c983c6 | Address Redacted | | | | |
| 5dd197d1-9b58-4c41-a06e-ca8710836f6a | Address Redacted | | | | |
| 5dd19cc1-ba16-4f8b-bfee-6c60da06f3a8 | Address Redacted | | | | |
| 5dd1c987-9a02-4d49-a978-4bb0a32d6c2c | Address Redacted | | | | |
| 5dd1e3be-5aeb-465e-bd99-34053778fe65 | Address Redacted | | | | |
| 5dd1e462-89fb-4eb6-8db9-29bcc30f0cce | Address Redacted | | | | |
| 5dd21c65-ea2d-45c3-87f9-861a517a5263 | Address Redacted | | | | |
| 5dd22cd1-ec36-4a37-8f99-d0d8f59e87d9 | Address Redacted | | | | |
| 5dd23623-c416-479b-b970-f12562ea9213 | Address Redacted | | | | |
| 5dd23d8b-8bca-4209-92f5-96cf794b26c8 | Address Redacted | | | | |
| 5dd24a39-2523-4d9c-8804-f66a0ca951a2 | Address Redacted | | | | |
| 5dd25d8d-b481-455b-8945-edf739359861 | Address Redacted | | | | |
| 5dd26b19-ac48-43a8-b44f-fc13b1cdc8f2 | Address Redacted | | | | |
| 5dd26cdd-71b0-409d-b2e9-dd0ed4d57457 | Address Redacted | | | | |
| 5dd28b99-0997-448c-b5b4-9af1056ce66b | Address Redacted | | | | |
| 5dd28d1c-3102-48be-b80e-de9638d1a46a | Address Redacted | | | | |
| 5dd2a03e-8a13-4c1a-986a-62fb60b0626C | Address Redacted | | | | |
| 5dd32382-98d9-4bb1-a58f-fdddfb51711e | Address Redacted | | | | |
| 5dd33852-725b-4ca6-a631-0fefd4329ec6 | Address Redacted | | | | |
| 5dd33bc2-9d84-49e5-96c2-f2adaea4da45 | Address Redacted | | | | |
| 5dd36f0d-314d-4e21-98c5-373dba51555e | Address Redacted | | | | |
| 5dd37f2f-85a6-4f7f-9c08-cdbf294a19ac | Address Redacted | | | | |
| 5dd3a42a-3f45-45ca-a234-8ab5d857c4f9 | Address Redacted | | | | |
| 5dd3eef1-6da9-4211-a319-86274e058945 | Address Redacted | | | | |
| 5dd40443-02d7-4541-a2be-b7204132d416 | Address Redacted | | | | |
| 5dd41c17-70c1-4ebe-aee5-57b5c2775ba3 | Address Redacted | | | | |
| 5dd41df0-c97c-4601-aadb-56547d1d28e7 | Address Redacted | | | | |
| 5dd41eae-b6d1-48ba-a29c-cfde0a4f4707 | Address Redacted | | | | |
| 5dd44a17-512c-4ff7-a18f-2d4d85285a41 | Address Redacted | | | | |
| 5dd45734-a9c8-48c5-90b0-c96157202ddd | Address Redacted | | | | |
| 5dd45e1e-13c9-4ad0-a85e-106c72febed0 | Address Redacted | | | | |
| 5dd47f5f-898a-4b3f-b5d6-4b05c5a10542 | Address Redacted | | | | |
| 5dd4e443-5732-4f1c-8821-e6250bd7a81c | Address Redacted | | | | |
| 5dd4e99c-bbfe-48f6-8ab1-c544cb01c7f3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dd56cfb-775a-4297-9789-a67f5e1e3757 | Address Redacted | | | | |
| 5dd57707-1cfd-4321-b761-8e0b5e5c7710 | Address Redacted | | | | |
| 5dd57bb8-67d8-4271-b70e-f21f76c0947a | Address Redacted | | | | |
| 5dd59e41-de14-495e-a324-cb329e211027 | Address Redacted | | | | |
| 5dd5c78b-5eca-40a4-ac86-d7d07474a3a8 | Address Redacted | | | | |
| 5dd5f4b8-5685-4267-8da2-6a55929470d4 | Address Redacted | | | | |
| 5dd6a338-e9fd-47db-af9c-fb9c4539ec8c | Address Redacted | | | | |
| 5dd6a89e-09c9-4db0-88b9-4a26a41db84f | Address Redacted | | | | |
| 5dd6e611-a66c-4232-ac61-1ca3359d48c6 | Address Redacted | | | | |
| 5dd72fc6-4b17-4e93-9388-b1b995ff34df | Address Redacted | | | | |
| 5dd74a78-0822-41d6-98f5-63b411bee6a4 | Address Redacted | | | | |
| 5dd7a461-ad4a-491a-9013-2370ec74580e | Address Redacted | | | | |
| 5dd7b007-b3a5-49c6-bbb6-00ac67e2d564 | Address Redacted | | | | |
| 5dd7c00b-b998-4f3e-af44-cfde7784bbaa | Address Redacted | | | | |
| 5dd7ca7e-68b0-4fd7-8d17-b8909a713edf | Address Redacted | | | | |
| 5dd80699-47d8-45f7-8db1-a78ade1ee8b8 | Address Redacted | | | | |
| 5dd849a7-cd23-496d-96f2-945d50bbe93f | Address Redacted | | | | |
| 5dd856d8-58b4-450f-b75a-dd8ffd0e4537 | Address Redacted | | | | |
| 5dd8669f-ed48-4521-8d43-d5596fcecc84 | Address Redacted | | | | |
| 5dd89220-3be4-4226-913a-a1d7f4b52cb4 | Address Redacted | | | | |
| 5dd8fedc-8194-46b0-bfda-23b809e7b3e9 | Address Redacted | | | | |
| 5dd94ad4-02a0-41fd-bda6-c3d77e87009a | Address Redacted | | | | |
| 5dd95700-53cf-4106-805e-3e8e91d255cc | Address Redacted | | | | |
| 5dd957b8-0a17-4e99-8b74-a76f3482b5e3 | Address Redacted | | | | |
| 5dd99ced-90ea-46fe-9483-58b69de5432a | Address Redacted | | | | |
| 5dd9a42f-1690-4a6f-98b7-aa98a83ab0bc | Address Redacted | | | | |
| 5dd9b2bb-06c9-4b30-8ff2-b2ae5c9b147e | Address Redacted | | | | |
| 5dd9c275-fbe4-4748-bcd1-4ed473cd05be | Address Redacted | | | | |
| 5dd9e98d-3882-4c73-b6d9-7f7a6838177b | Address Redacted | | | | |
| 5dda0b66-4619-46ce-8c14-449b1b2900b3 | Address Redacted | | | | |
| 5dda15c9-9aed-4453-9972-67d5bd05c26c | Address Redacted | | | | |
| 5dda221d-bfa2-4169-8d9c-bac58aeafca4 | Address Redacted | | | | |
| 5dda46a3-8a34-4221-8b0a-28a04d35596b | Address Redacted | | | | |
| 5dda4a9b-49f1-4c68-95e4-d5e9da049c80 | Address Redacted | | | | |
| 5dda6d33-ec2f-4a91-8237-a68fcaa1d702 | Address Redacted | | | | |
| 5dda7c77-0d0c-4948-86ed-46a85676c16c | Address Redacted | | | | |
| 5dda7ed3-5e32-41a2-98f0-2eabeb8e508e | Address Redacted | | | | |
| 5dda9a95-7ce2-496d-a0a5-0da358cb8431 | Address Redacted | | | | |
| 5ddad337-caa4-4ce5-abd6-22ce1f0ee290 | Address Redacted | | | | |
| 5ddaedc3-afbc-469c-a4f9-4d07e40c9184 | Address Redacted | | | | |
| 5ddaf532-67a5-4b1f-9829-318b5c1a832c | Address Redacted | | | | |
| 5ddaf720-3a42-4173-80d1-20dd1b9176b8 | Address Redacted | | | | |
| 5ddb7bb5-4112-4f4b-82b5-53585310ea5f | Address Redacted | | | | |
| 5ddb8248-8da2-481a-aa06-6248458f8d69 | Address Redacted | | | | |
| 5ddb8f75-fff4-41b1-bded-1ebcf90afc27 | Address Redacted | | | | |
| 5ddbba6f-1af1-4a67-b05c-536628be8ce2 | Address Redacted | | | | |
| 5ddbc430-4dc4-4ad0-b63f-bb9b669a874f | Address Redacted | | | | |
| 5ddbc79b-871a-43b3-aae3-9b69588f6ce9 | Address Redacted | | | | |
| 5ddbcef7-2010-4bea-ab72-a42ea16d07c0 | Address Redacted | | | | |
| 5ddbf658-7a25-4f5b-8711-973e41b185a7 | Address Redacted | | | | |
| 5ddc0aa7-ab77-431d-b8cb-97d92efc6a23 | Address Redacted | | | | |
| 5ddc18ad-bca2-417f-bc77-39c4d4fad40c | Address Redacted | | | | |
| 5ddc1901-e474-43f6-b464-8132818009bf | Address Redacted | | | | |
| 5ddc68b5-1744-4222-a6b5-4957fbbc001f | Address Redacted | | | | |
| 5ddc83d2-8e18-495c-aa7c-f174910f806e | Address Redacted | | | | |
| 5ddca6d2-b9e0-4c52-ad9f-7b03287fc6a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ddcaef9-8256-400b-a688-917539428117 | Address Redacted | | | | |
| 5ddccc89-8d68-4896-b10f-b4f1e2d33672 | Address Redacted | | | | |
| 5ddce9fd-3178-4ca4-972f-27c0f77522fb | Address Redacted | | | | |
| 5ddcf69a-302a-40dd-829a-dd51b319e1b1 | Address Redacted | | | | |
| 5ddcf74b-4d5c-4f39-b211-044eb0b6c05a | Address Redacted | | | | |
| 5ddd8560-09f1-4ce6-a472-5ce0311aeb1f | Address Redacted | | | | |
| 5ddd92da-86b7-4e6e-b1f5-7b82f824822d | Address Redacted | | | | |
| 5dddd468-2561-46e9-8d96-de122d7f01a2 | Address Redacted | | | | |
| 5dde01e4-012c-4ef4-94f8-0f71852045a8 | Address Redacted | | | | |
| 5dde31e0-3fe4-415d-b476-fdfd10b63115 | Address Redacted | | | | |
| 5dde3249-b65a-44cd-bd2f-07430481d63c | Address Redacted | | | | |
| 5dde7dc7-e456-46f8-9e26-58ac534cacb6 | Address Redacted | | | | |
| 5dde8c22-61a3-4181-aa8b-2fd5b99e3624 | Address Redacted | | | | |
| 5dde9b6f-70c0-4cdc-b363-81086fd68c57 | Address Redacted | | | | |
| 5dded4b7-7fad-4b4d-bb7b-863a8cda8a87 | Address Redacted | | | | |
| 5ddef8b9-0dca-45b4-a43a-1631d3aca5d4 | Address Redacted | | | | |
| 5ddf0639-373a-46a2-a3c2-26e52cb02018 | Address Redacted | | | | |
| 5ddf1250-d083-4490-ba0b-fbf95eeb9136 | Address Redacted | | | | |
| 5ddf8d2a-4f63-4c6c-97b4-72e1d7bf30a6 | Address Redacted | | | | |
| 5ddfba0f-0307-4df2-abf7-f7c7e76b5829 | Address Redacted | | | | |
| 5ddfbfb4-fc30-4655-ac34-b07908fe22ad | Address Redacted | | | | |
| 5ddfc9bb-85c2-41da-be6f-e5ee816982d4 | Address Redacted | | | | |
| 5ddfced8-0cb2-494f-b2af-4f7408bbd112 | Address Redacted | | | | |
| 5de02735-e28e-4057-a9d4-a62a4d004eac | Address Redacted | | | | |
| 5de03c27-7709-4edb-876c-e7b8e696eca2 | Address Redacted | | | | |
| 5de04ddf-4068-42ef-925b-ca4ab303cfd7 | Address Redacted | | | | |
| 5de07e4c-e7bd-4a8c-a30e-00754633d281 | Address Redacted | | | | |
| 5de0a193-4e77-4fc0-b153-0d339ed5cf7d | Address Redacted | | | | |
| 5de0aecd-1d26-4ac1-8848-eefdd1bc945d | Address Redacted | | | | |
| 5de0e2a3-5707-47af-bf00-b646140218ba | Address Redacted | | | | |
| 5de0ee74-0093-4401-b71a-ead164c64e2f | Address Redacted | | | | |
| 5de13889-7b6a-41ee-b930-c12bd2ae1c64 | Address Redacted | | | | |
| 5de16413-6045-4f77-8a75-725ed1e88f62 | Address Redacted | | | | |
| 5de1d097-0a40-4f82-ad2e-6525f991e556 | Address Redacted | | | | |
| 5de1d247-2f0a-4cc8-ac7f-0865627de838 | Address Redacted | | | | |
| 5de1d8c5-4e61-4e25-9e31-0b848d04a57a | Address Redacted | | | | |
| 5de1e2dd-fbd2-4e08-a814-cbfb01daf1c7 | Address Redacted | | | | |
| 5de21c23-dcd0-4055-893b-0b9445a4de5e | Address Redacted | | | | |
| 5de23063-e937-44d2-9c25-e2733a066463 | Address Redacted | | | | |
| 5de241e2-e180-4e6b-a2b3-7717fc3aa931 | Address Redacted | | | | |
| 5de2534b-a109-42b0-abcd-a0de0341fd07 | Address Redacted | | | | |
| 5de28c73-613a-434a-90e5-76701ca5545c | Address Redacted | | | | |
| 5de307a3-31d6-47f5-bb30-27b2751e79a2 | Address Redacted | | | | |
| 5de30839-107f-44b4-9ad5-de910eb3cb10 | Address Redacted | | | | |
| 5de30db5-296f-4a77-ac2d-885be42718f1 | Address Redacted | | | | |
| 5de31890-8229-4e33-9721-0d2d12386f58 | Address Redacted | | | | |
| 5de336bf-0f2a-4632-9733-da92edb5f59a | Address Redacted | | | | |
| 5de33c09-cb26-4b36-9fcf-216d5733c0e1 | Address Redacted | | | | |
| 5de347ad-8cd9-4cd0-a956-b200032a0caf | Address Redacted | | | | |
| 5de354d1-f8fd-4a5f-908c-d59006b2c17a | Address Redacted | | | | |
| 5de3804b-7503-4c78-addc-df0c33f9655a | Address Redacted | | | | |
| 5de38dda-bcdb-4ebc-a5ad-6eac418f3ded | Address Redacted | | | | |
| 5de39623-937f-4454-b7f8-e1dd2e1a8ccf | Address Redacted | | | | |
| 5de39959-5044-452d-8e18-30f5b3b518fe | Address Redacted | | | | |
| 5de3ae42-d6a1-4712-b655-951cd7a302eb | Address Redacted | | | | |
| 5de3bdd7-8c4f-4bc0-897e-bb26bdfaced1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5de3bfea-a426-49fe-aa16-b74927891dd0 | Address Redacted | | | | |
| 5de3cae3-bf58-4613-9b6b-83756f654cce | Address Redacted | | | | |
| 5de404ab-402d-49a7-ab5d-fd3451c9fc6e | Address Redacted | | | | |
| 5de46815-7adc-4b50-9d7d-178766e0cdec | Address Redacted | | | | |
| 5de4956f-7879-47d8-bc6c-5c1ce8ffbbd4 | Address Redacted | | | | |
| 5de4980c-4b63-475c-9bec-13413ccee298 | Address Redacted | | | | |
| 5de49e49-eaf7-4eeb-8c41-d6e19835bb95 | Address Redacted | | | | |
| 5de4c150-a6be-448f-8a69-372f84c6075c | Address Redacted | | | | |
| 5de4c90c-9296-42a3-860c-b417b0db6324 | Address Redacted | | | | |
| 5de4fe5b-4f92-42b6-ba9d-fa1e396a982c | Address Redacted | | | | |
| 5de54657-1251-4bae-a2e1-10c8d4fb968d | Address Redacted | | | | |
| 5de54d14-7835-42ee-9f23-70bc2028bded | Address Redacted | | | | |
| 5de57c61-166d-47bc-9fc2-d486388cf08a | Address Redacted | | | | |
| 5de591fe-b2c2-4e0f-a14b-02b79aa8988f | Address Redacted | | | | |
| 5de59495-522a-4829-9f8c-27f7a67c3824 | Address Redacted | | | | |
| 5de59d8b-5c44-4efc-b186-4c41fbd79ab0 | Address Redacted | | | | |
| 5de5c988-a908-4891-bbe4-7d9fa3d5a928 | Address Redacted | | | | |
| 5de5de24-7948-4cab-a48f-368bca365a48 | Address Redacted | | | | |
| 5de6196c-6518-48c6-9a55-a0a11ad2ca25 | Address Redacted | | | | |
| 5de61f44-6a6a-4915-a327-a83638d3e935 | Address Redacted | | | | |
| 5de698c8-c118-4de7-8865-776637bce410 | Address Redacted | | | | |
| 5de6c444-ea62-4e15-8711-df4607edf0d7 | Address Redacted | | | | |
| 5de6f2b7-e5d9-424c-bbae-2dd4820c740d | Address Redacted | | | | |
| 5de70dae-aebb-4bcc-a737-cde87ce71af8 | Address Redacted | | | | |
| 5de71a4a-9cb4-420b-b325-946348fa22e0 | Address Redacted | | | | |
| 5de74986-ccef-43d4-9dac-a44cccff3477 | Address Redacted | | | | |
| 5de75157-14aa-45ef-a106-a35243f657a1 | Address Redacted | | | | |
| 5de7575d-83c7-4d08-8e3d-a0a3046998d7 | Address Redacted | | | | |
| 5de77080-3853-475a-81fb-e1341ad8edf3 | Address Redacted | | | | |
| 5de772db-aabb-48df-ab8b-ae1cfd3410aa | Address Redacted | | | | |
| 5de78ea1-b6f0-49d9-a14c-0c69bf05406d | Address Redacted | | | | |
| 5de79362-1340-499d-a748-046a9e88da50 | Address Redacted | | | | |
| 5de7b2f3-96e1-44f5-96d1-21f4c9bdaee8 | Address Redacted | | | | |
| 5de7fe1f-d1e8-4438-85ad-f41545790d67 | Address Redacted | | | | |
| 5de808a4-9282-4c83-b70f-ef03e5a96099 | Address Redacted | | | | |
| 5de815b7-31c6-4130-b8de-518f0eaaef0c | Address Redacted | | | | |
| 5de81820-3c7a-4b79-913b-3e0b142c95c9 | Address Redacted | | | | |
| 5de85f98-c3b6-41b3-9e50-d69ebcf1724a | Address Redacted | | | | |
| 5de87907-01b8-4287-b2d6-e2bdf2053289 | Address Redacted | | | | |
| 5de8e529-789a-4d99-86fe-5b1739db2d78 | Address Redacted | | | | |
| 5de8e73f-c27d-4256-8b3f-410a96e1e05b | Address Redacted | | | | |
| 5de8ea79-7f8a-43d1-b4a0-03847c795ce2 | Address Redacted | | | | |
| 5de9a350-332f-4e07-964c-7c6b00259648 | Address Redacted | | | | |
| 5de9ccb9-1cdc-42cd-b82c-f71f69de78f8 | Address Redacted | | | | |
| 5de9e1c8-05a0-44c3-8dd1-ae5617f30bb4 | Address Redacted | | | | |
| 5de9eb5a-d0d8-4d81-9bee-f0b9b2787301 | Address Redacted | | | | |
| 5dea1346-e497-4bfc-ad2f-4fe3a4946471 | Address Redacted | | | | |
| 5dea3a83-e3f0-4d63-a2d4-a9cc96f128fa | Address Redacted | | | | |
| 5dea5601-0042-4408-861c-baf46325e8ed | Address Redacted | | | | |
| 5dea7246-da90-4afc-87b9-3c1d926aae73 | Address Redacted | | | | |
| 5dea724f-21f0-4ab5-9192-ec2fac1ffd4b | Address Redacted | | | | |
| 5deaa48c-65f7-4b36-bbdc-c887847b477f | Address Redacted | | | | |
| 5deaa601-8b2e-485d-aa27-d5f0e8a5e586 | Address Redacted | Page 3730 of 10184 | | | |
| 5deaae4a-a61e-4251-b47e-64ddf3f715a6 | Address Redacted | | | | |
| 5deac463-2eaa-4ce8-aacf-94214ed04915 | Address Redacted | | | | |
| 5deac9b8-d924-4366-9da8-ec191e3d9bf2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5deaddc9-db64-41b5-8015-9fefaaea34e9 | Address Redacted | | | | |
| 5deb0552-3e68-4441-8d1a-3b587ef48719 | Address Redacted | | | | |
| 5deb12bd-bc91-4df9-92da-e641417475c8 | Address Redacted | | | | |
| 5deb4293-f060-439d-86e8-a82fc0b8b5a0 | Address Redacted | | | | |
| 5deb5ebb-fd81-44c7-9ba8-3b7799f7b89b | Address Redacted | | | | |
| 5deb5ebd-62c9-44ad-8502-17cdd021c292 | Address Redacted | | | | |
| 5deb67dc-a1cf-4be3-afae-872bd90179aa | Address Redacted | | | | |
| 5deb6917-b026-4b5a-a6de-8235108b7ed2 | Address Redacted | | | | |
| 5deb7057-5550-498f-b01a-cf78c666d477 | Address Redacted | | | | |
| 5deb80e7-5e73-4bf0-84e6-57f14ef05c36 | Address Redacted | | | | |
| 5deb8113-89de-4498-84c9-eefca56c893f | Address Redacted | | | | |
| 5deb88ab-c1d2-4e48-adc2-79f66db13767 | Address Redacted | | | | |
| 5debcdbf-d1af-4635-abb4-3ebd4f8e9678 | Address Redacted | | | | |
| 5debdb88-8a07-427d-a5be-501ddf6522d7 | Address Redacted | | | | |
| 5dec26d9-1274-4370-9d89-d9184acd187a | Address Redacted | | | | |
| 5dec8a7c-30f4-4c4b-b7f9-869f50814ebf | Address Redacted | | | | |
| 5decff87-93aa-4725-9a82-5ff59bb73116 | Address Redacted | | | | |
| 5ded20bc-4458-4c9b-ac07-00e488229dd3 | Address Redacted | | | | |
| 5ded8338-2d82-4956-9a5d-111908175b12 | Address Redacted | | | | |
| 5ded84d1-382c-42e5-9317-956ac4d1a592 | Address Redacted | | | | |
| 5ded98b8-452c-4f0f-906e-ef6090d56a3d | Address Redacted | | | | |
| 5ded9b9b-451f-48f0-bae6-b7ba9e01f7a1 | Address Redacted | | | | |
| 5deda679-2718-4d77-be22-15b29d435909 | Address Redacted | | | | |
| 5dedaf28-f051-48fd-acd3-b339010633f1 | Address Redacted | | | | |
| 5dedb216-4d34-445a-bf42-a1729a3dabd9 | Address Redacted | | | | |
| 5dedd20d-55d9-4b79-98eb-8abb7254db47 | Address Redacted | | | | |
| 5dedf2dd-acfc-44bc-9d42-cf22d5730c3b | Address Redacted | | | | |
| 5dee001d-71b0-490c-a1ad-300d52f8fc34 | Address Redacted | | | | |
| 5dee3748-f8ae-45a6-9a52-21e1922cede5 | Address Redacted | | | | |
| 5dee4801-7463-4fbf-9200-5cbf224d4781 | Address Redacted | | | | |
| 5dee5c20-739d-41c6-a948-36aac46f629f | Address Redacted | | | | |
| 5dee866f-fe82-430c-a660-61205bc46c06 | Address Redacted | | | | |
| 5dee9680-9c69-4ed0-9546-e108d9e86c8b | Address Redacted | | | | |
| 5deea976-f8f9-4f37-8bb3-e5fbc8b86e58 | Address Redacted | | | | |
| 5deeaac8-ffa1-477e-bc86-b91d8d24416c | Address Redacted | | | | |
| 5deecd74-61ee-4914-b2c1-54073de90503 | Address Redacted | | | | |
| 5deece72-5b3a-4e95-89a6-257168e5207c | Address Redacted | | | | |
| 5deed7c3-99e1-4a51-92fa-efbf1cdf5981 | Address Redacted | | | | |
| 5deeeaeb-2ba0-4cfd-a5cf-f38050e6d97a | Address Redacted | | | | |
| 5deef005-fac7-4ddc-841a-eabb34945e4b | Address Redacted | | | | |
| 5deef845-80b5-4ea7-9173-d496ddf77fae | Address Redacted | | | | |
| 5def1332-f847-490d-b833-ccb90cf61bdb | Address Redacted | | | | |
| 5def1813-7b98-4c0b-936e-0a1c10af6d11 | Address Redacted | | | | |
| 5def442e-80a8-41de-94ad-4a4cf7a8c778 | Address Redacted | | | | |
| 5def7223-cb33-4269-82f3-53cf515164bb | Address Redacted | | | | |
| 5def9ec9-dc9f-4e64-b843-ca15bb8ad507 | Address Redacted | | | | |
| 5deff123-8e47-4099-aa4c-ffb57a2da3b5 | Address Redacted | | | | |
| 5df00a93-5094-4115-b8fd-8fc606e8bdee | Address Redacted | | | | |
| 5df03da3-7141-4058-9267-050f623f6dea | Address Redacted | | | | |
| 5df0673f-7d8e-4991-87e2-3cb6f67b3518 | Address Redacted | | | | |
| 5df079c0-1923-4c29-9037-22f43ac98bfc | Address Redacted | | | | |
| 5df093d8-1311-470d-b5c4-90e46ec5355e | Address Redacted | | | | |
| 5df09494-d364-4f01-81b7-e608cabdf07b | Address Redacted | | | | |
| 5df09bce-4731-4ab2-9807-615a42119bef | Address Redacted | | | | |
| 5df0b1ea-ee13-4e70-a5a2-3f16455e29ee | Address Redacted | | | | |
| 5df0c59e-3448-4afc-9def-8cb2f97141eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5df0cf74-ff27-4f64-802a-7d0cc2a60164 | Address Redacted | | | | |
| 5df0e829-3b5b-4148-b31a-257298e2fa5c | Address Redacted | | | | |
| 5df0ec0a-2c32-4718-bc40-2e5d803f36e4 | Address Redacted | | | | |
| 5df11698-5f9b-4d0b-a0df-cdbf57c89d63 | Address Redacted | | | | |
| 5df1179d-1077-4362-9cee-8ec418586463 | Address Redacted | | | | |
| 5df13605-b5eb-424a-9475-6b37a0958572 | Address Redacted | | | | |
| 5df16eb1-6a05-468b-b937-3ac41b6b8369 | Address Redacted | | | | |
| 5df186cc-b406-4086-9574-ac4a4af4cc5f | Address Redacted | | | | |
| 5df1a57d-5b5b-492d-8847-1cca53893a13 | Address Redacted | | | | |
| 5df23aaf-f94d-42de-8b41-77661e04005c | Address Redacted | | | | |
| 5df24d45-c1c4-4ddb-b35e-fa2c8410f463 | Address Redacted | | | | |
| 5df2b995-a10e-41c7-92dd-c46228e6c9e3 | Address Redacted | | | | |
| 5df2c5fb-1cd9-401e-b396-c89637461715 | Address Redacted | | | | |
| 5df2d773-f12c-4aff-bfbb-c993471ab3f7 | Address Redacted | | | | |
| 5df3089b-b676-4367-bdfe-7b1564fbb2fb | Address Redacted | | | | |
| 5df3234f-098a-4f0f-8787-dae24536cd0f | Address Redacted | | | | |
| 5df33046-14aa-4438-827b-19cfbaaca016 | Address Redacted | | | | |
| 5df33863-f452-4f63-8392-e5e4fa8ff9a3 | Address Redacted | | | | |
| 5df351f5-00df-48fc-a953-02df43e4c1b6 | Address Redacted | | | | |
| 5df3768a-0ad2-488d-a25a-b2495b79cb79 | Address Redacted | | | | |
| 5df38d6c-286a-4633-8fc0-57820df6cdde | Address Redacted | | | | |
| 5df399f5-a54d-4987-994f-d1eb5a3f05eb | Address Redacted | | | | |
| 5df39b4f-8c1d-4d0d-a07a-f70584905b4a | Address Redacted | | | | |
| 5df3c67c-ebff-4f62-97e4-e197e602bbc0 | Address Redacted | | | | |
| 5df3dba3-0b67-4a1b-8df9-29deb2436f02 | Address Redacted | | | | |
| 5df3ec86-1a66-4cee-9e3d-72a61898fb7d | Address Redacted | | | | |
| 5df3fa3f-4243-4277-b60c-7c884edad0e1 | Address Redacted | | | | |
| 5df3fd27-ce55-4b28-b439-e7ab5130627e | Address Redacted | | | | |
| 5df411a5-4be2-4830-af12-874749c8df49 | Address Redacted | | | | |
| 5df43c46-e4de-4f95-a87a-915d015c0e1b | Address Redacted | | | | |
| 5df46164-2e68-456e-937f-01622b06da55 | Address Redacted | | | | |
| 5df484ef-9802-4c3d-9ab0-97865ab86ed2 | Address Redacted | | | | |
| 5df4a3b7-eb82-4065-81e9-053047596a45 | Address Redacted | | | | |
| 5df4fb2c-a637-490a-9281-f3058abc62d7 | Address Redacted | | | | |
| 5df53ed8-6953-46b9-bf2a-5d1510a5bb6b | Address Redacted | | | | |
| 5df54bf2-2753-49e0-9e90-a2c7e3808d7a | Address Redacted | | | | |
| 5df5605b-81fe-4f77-bf0c-3e08b4c3cec0 | Address Redacted | | | | |
| 5df59a47-2a12-4501-a7e5-a1ec260ed418 | Address Redacted | | | | |
| 5df63837-5467-4cff-acac-8149f0015788 | Address Redacted | | | | |
| 5df63c12-e966-4e1b-a626-fe39ac85598c | Address Redacted | | | | |
| 5df66039-b481-4d01-af46-cba69d483f5d | Address Redacted | | | | |
| 5df6a131-5e00-4bb1-94f2-721f93228cbf | Address Redacted | | | | |
| 5df6abb0-e8d4-48ff-9e16-82f10eecd08b | Address Redacted | | | | |
| 5df6b8dc-ec33-4688-baae-cbce2472d752 | Address Redacted | | | | |
| 5df6c7de-e085-4262-ba76-8150cb5b03c1 | Address Redacted | | | | |
| 5df6cc29-8677-4930-bea5-b780b4be08db | Address Redacted | | | | |
| 5df6e1ab-e18f-4548-898b-ee5aabf06487 | Address Redacted | | | | |
| 5df6f37d-26a3-4d0e-80a0-6b964c28a24c | Address Redacted | | | | |
| 5df70da8-4470-404e-a8e8-199b81812e24 | Address Redacted | | | | |
| 5df711cc-e88d-49f7-8f91-99ab882e009c | Address Redacted | | | | |
| 5df71340-4764-4aed-bacf-ba64705ab06b | Address Redacted | | | | |
| 5df721c5-80d7-40a1-9345-9479fa2868c4 | Address Redacted | | | | |
| 5df736e2-38a5-4330-ad3e-8b9a23821691 | Address Redacted | | | | |
| 5df77d25-debe-474e-8784-a4b4b27e5ff9 | Address Redacted | | | | |
| 5df79804-0582-4821-ac10-4cb31d47156c | Address Redacted | | | | |
| 5df798ca-91fd-41af-8a4e-99d305e2030c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5df82eba-9011-4653-9180-c745b61c39e2 | Address Redacted | | | | |
| 5df83af6-8004-494f-9843-730e226a8b89 | Address Redacted | | | | |
| 5df85a65-aef3-4ac1-b027-11fea56a68b0 | Address Redacted | | | | |
| 5df88bfb-ee14-4523-bee4-ad680e20df98 | Address Redacted | | | | |
| 5df89361-8000-497a-aa66-1e1877a29da2 | Address Redacted | | | | |
| 5df89eb6-3ab5-4084-9205-bbca11ae5724 | Address Redacted | | | | |
| 5df8a0c8-2680-4883-b916-cbd4e1476242 | Address Redacted | | | | |
| 5df8cd3f-5e5d-46da-ad61-866901254718 | Address Redacted | | | | |
| 5df8cf06-fccc-428e-b72d-89dfaa7a2f4b | Address Redacted | | | | |
| 5df8d078-e59f-4c0f-bbff-e699dafba185 | Address Redacted | | | | |
| 5df8fccb-6ed6-4b30-b1a3-90083ce1caa2 | Address Redacted | | | | |
| 5df95e0f-f51c-4666-8383-6b56ed49f84C | Address Redacted | | | | |
| 5df9cc41-c1aa-45c4-aae2-fa0cdc8cfd37 | Address Redacted | | | | |
| 5df9f3e5-66ec-4aa5-b2bb-17d938e31212 | Address Redacted | | | | |
| 5dfa25bc-937a-4c5f-b70f-70e56f8db971 | Address Redacted | | | | |
| 5dfa3374-1d8b-4c59-bbba-cf23d0e8ed77 | Address Redacted | | | | |
| 5dfa472e-ecce-439c-ae8e-e9db47251abe | Address Redacted | | | | |
| 5dfa5e28-2b1b-411b-aa14-f0e7ccac4d0f | Address Redacted | | | | |
| 5dfa9d8b-9045-4a1c-b3a4-8b618d90b67e | Address Redacted | | | | |
| 5dfaabe8-5c27-4668-808e-db6accf3af2c | Address Redacted | | | | |
| 5dfad537-70c9-449d-b84c-0f354179d835 | Address Redacted | | | | |
| 5dfaec03-e829-4ab1-9cc7-16f993c84de0 | Address Redacted | | | | |
| 5dfafbfb-ee39-4ad1-8f97-75a52b59905C | Address Redacted | | | | |
| 5dfb059c-2772-4082-acd2-9b3ec842099b | Address Redacted | | | | |
| 5dfb13aa-5eed-467c-b76f-22e2cc9923da | Address Redacted | | | | |
| 5dfb2123-ed84-4276-bab1-391c9b21633b | Address Redacted | | | | |
| 5dfb24e8-ab23-4490-a389-880ee5eccf4d | Address Redacted | | | | |
| 5dfb273f-1b3f-47c7-b1ea-29d6e67d3387 | Address Redacted | | | | |
| 5dfb5de6-4b30-4e95-a026-98cf35b82193 | Address Redacted | | | | |
| 5dfb7942-86d0-47b2-ace1-56d2a90299b3 | Address Redacted | | | | |
| 5dfb86e0-a8d9-466f-8f1c-765dbf6b5c05 | Address Redacted | | | | |
| 5dfbad64-813a-426d-93f7-8bb74560855C | Address Redacted | | | | |
| 5dfbb647-4c0b-477a-8212-7883a175628b | Address Redacted | | | | |
| 5dfbbf3f-63a3-42eb-910d-df3eb1059b7e | Address Redacted | | | | |
| 5dfbdc6f-d743-4681-adeb-7c22d37fb18a | Address Redacted | | | | |
| 5dfbeea1-5b3c-48fb-96f2-c129e713b9dd | Address Redacted | | | | |
| 5dfbf130-6d95-4942-b965-5e5cabfd5c6a | Address Redacted | | | | |
| 5dfc375b-b220-4d2a-9cd8-e6c012872334 | Address Redacted | | | | |
| 5dfc45df-eb41-4d66-a485-83d3c77ef3cc | Address Redacted | | | | |
| 5dfc50c4-fb60-4cd9-9025-ecbab5f520d9 | Address Redacted | | | | |
| 5dfc7401-0659-4e8d-8bd1-314854018999 | Address Redacted | | | | |
| 5dfc9a4c-c86a-494d-b430-2d357d4aecee | Address Redacted | | | | |
| 5dfca06c-e727-43f9-87a1-1825fa7c5534 | Address Redacted | | | | |
| 5dfca60d-3a57-4d75-8526-c5efb0426029 | Address Redacted | | | | |
| 5dfcda05-2d3b-4fb3-bdb5-ce37c3e1b7d1 | Address Redacted | | | | |
| 5dfd1d07-79a6-43e9-b0a9-43e4451f0439 | Address Redacted | | | | |
| 5dfd28fe-fb0d-4ff7-ab8a-694cab9b636a | Address Redacted | | | | |
| 5dfd3847-8e18-4149-be44-f968d6abc18b | Address Redacted | | | | |
| 5dfd464a-e625-4551-b803-79807e1fcced | Address Redacted | | | | |
| 5dfd9268-e1ed-4f18-a837-802662768413 | Address Redacted | | | | |
| 5dfdc1d8-2107-4bec-9523-b0c8e3bda4a4 | Address Redacted | | | | |
| 5dfdc4bd-bec6-43e2-9521-f351fa7451f6 | Address Redacted | | | | |
| 5dfde4dd-a29f-49a2-a0f8-b84a0c807b10 | Address Redacted | | | | |
| 5dfde77c-9fc3-4f8b-a216-b7cefd7454ec | Address Redacted | | | | |
| 5dfdfc76-3e35-441b-9ecb-2d06ebe586db | Address Redacted | | | | |
| 5dfe32ee-c110-4288-8f18-36bd92a1a9e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5dfe6610-88ba-4e2d-b865-4367d0b2a4b2 | Address Redacted | | | | |
| 5dfe69d9-9d63-40d5-8575-087cbf73ff67 | Address Redacted | | | | |
| 5dfe74e6-74ff-4234-8d2d-e3f8b4fc49a2 | Address Redacted | | | | |
| 5dfe924b-be1a-403c-b8ea-083c17d3869b | Address Redacted | | | | |
| 5dfec4a7-e57e-4c4f-89c0-e9a0aeafc2d7 | Address Redacted | | | | |
| 5dfec99b-5585-4e56-b9c5-33914c884f0f | Address Redacted | | | | |
| 5dfed389-caca-486e-ac15-faf6a69abfc0 | Address Redacted | | | | |
| 5dfee9db-24ff-48b5-8980-36be6901aa8d | Address Redacted | | | | |
| 5dfefd9f-15eb-4fba-94ad-7a85b331b519 | Address Redacted | | | | |
| 5dff60dd-aaf4-4426-98e6-43e9d50ea6c3 | Address Redacted | | | | |
| 5dff63ef-0026-4d9c-a022-a9e83ec44ada | Address Redacted | | | | |
| 5dff8240-a4b8-4fe8-a8a3-94e30672a6d6 | Address Redacted | | | | |
| 5dffab84-3527-485e-976b-df96f540aede | Address Redacted | | | | |
| 5dffd31a-330f-46ad-8b78-f4b6cec96afc | Address Redacted | | | | |
| 5dffe39f-13f2-4711-9a85-71f87d620885 | Address Redacted | | | | |
| 5dffeb23-5b75-40eb-992e-456dfd1735b6 | Address Redacted | | | | |
| 5dfff925-c8e6-427a-82c0-5f7d43ab716f | Address Redacted | | | | |
| 5e001997-a94c-4d86-8b23-e4ca2582b1b8 | Address Redacted | | | | |
| 5e005b3d-6ee9-44bf-b609-43e77ce5cd6b | Address Redacted | | | | |
| 5e007285-d2f0-441c-ad90-894874ead5c2 | Address Redacted | | | | |
| 5e00bc5d-a775-4dc6-afbc-8406c1b0fee7 | Address Redacted | | | | |
| 5e00d7ca-1a59-458e-bda2-7507a3c831ab | Address Redacted | | | | |
| 5e00dbdb-0da1-4601-a49c-922115528915 | Address Redacted | | | | |
| 5e010b44-fa14-42b1-bc2f-d84fca223bcf | Address Redacted | | | | |
| 5e0137f6-4d9b-4ad0-83a2-ce809eec423d | Address Redacted | | | | |
| 5e013a87-377a-4ee5-9171-c17ae3da7d27 | Address Redacted | | | | |
| 5e0146c3-ea20-47d3-8010-436863cc6b14 | Address Redacted | | | | |
| 5e0169ac-efa4-4a47-b7d1-34f72bde3289 | Address Redacted | | | | |
| 5e01a02a-142d-455b-924a-18c4ab7efe61 | Address Redacted | | | | |
| 5e01c6bc-fd85-4e27-b8e2-374304511e73 | Address Redacted | | | | |
| 5e01f204-5225-4947-9ca7-92f3530b1b57 | Address Redacted | | | | |
| 5e01f23c-7c3e-4ac1-840b-1379b44cee58 | Address Redacted | | | | |
| 5e020a93-33f1-4063-bcc4-cb759f08280c | Address Redacted | | | | |
| 5e020e9d-dec0-4dd7-9b09-f5abe7359c1c | Address Redacted | | | | |
| 5e024091-2d17-4b9f-b81e-0cba27f0a3e1 | Address Redacted | | | | |
| 5e0279fd-84cf-49c2-85a6-1826bf03fda3 | Address Redacted | | | | |
| 5e02bc0a-5849-435a-a837-84672d15ae4e | Address Redacted | | | | |
| 5e02c3ef-afe3-4f97-8b55-03805b68a5e7 | Address Redacted | | | | |
| 5e02e67a-8bcd-4149-ba60-e87348415878 | Address Redacted | | | | |
| 5e030da2-e84e-43c7-a467-6e12da546dbe | Address Redacted | | | | |
| 5e03269e-e13d-43b9-bc2a-63ba647b308f | Address Redacted | | | | |
| 5e0336d6-6189-45f7-95c7-33fe277fa5c5 | Address Redacted | | | | |
| 5e033a88-901d-4220-aab0-15cabf2a16e7 | Address Redacted | | | | |
| 5e035486-7b31-4b32-adad-70556e365756 | Address Redacted | | | | |
| 5e036400-1472-48a1-a96c-79f70e378102 | Address Redacted | | | | |
| 5e03705b-328a-401d-b218-066c40fc5eed | Address Redacted | | | | |
| 5e039029-8926-40b3-8701-a5b1418dd3f6 | Address Redacted | | | | |
| 5e03a0ff-7a0c-4dbf-bdde-a07260f2c90a | Address Redacted | | | | |
| 5e03ac6f-f275-4d2d-913f-75d19112bb22 | Address Redacted | | | | |
| 5e03d457-0033-4999-9ee6-e9b014136dd7 | Address Redacted | | | | |
| 5e03d7af-dd3f-4f63-8fec-fcc687cf379a | Address Redacted | | | | |
| 5e03e6ff-b154-4796-8b30-2cf2580b8a9e | Address Redacted | | | | |
| 5e03ef70-44f1-42c8-825a-eeab93f0efb1 | Address Redacted | | | | |
| 5e040f58-c6c9-4de3-ab5d-236aea3d4110 | Address Redacted | | | | |
| 5e04149b-a848-4ee1-9515-0cdba3194c78 | Address Redacted | | | | |
| 5e046459-7b11-4222-9694-4ef32cc8f885 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e0468b1-1d86-47ea-bc48-10714fb89bce | Address Redacted | | | | |
| 5e046e2b-d998-480c-bd89-881d2c08b7ca | Address Redacted | | | | |
| 5e04731b-b9e2-42ea-965c-549eb6578e18 | Address Redacted | | | | |
| 5e047539-0708-4b7e-bf1a-f104161e9bd4 | Address Redacted | | | | |
| 5e04993d-0f4a-4eca-9d51-7deeec319abd | Address Redacted | | | | |
| 5e049c9c-eab9-43a7-b36c-d067ca821458 | Address Redacted | | | | |
| 5e04ae18-bfa5-4183-931c-dea17d1fb01d | Address Redacted | | | | |
| 5e04af5c-f03f-4bf7-827b-6a9b4f268abb | Address Redacted | | | | |
| 5e04d97c-dc3a-4304-842a-8ecba61cb028 | Address Redacted | | | | |
| 5e04db43-4232-4b62-9f51-312cd4228797 | Address Redacted | | | | |
| 5e05139a-e59f-4a26-882c-34550c3be6e9 | Address Redacted | | | | |
| 5e055ef8-66b8-4404-b764-eaad0144571! | Address Redacted | | | | |
| 5e056f66-9c09-46f6-8cf9-a8931ccbc81f | Address Redacted | | | | |
| 5e05834c-7018-4437-b448-42f5c80e8c87 | Address Redacted | | | | |
| 5e05896d-b43b-44f8-8d4b-23f6d353d477 | Address Redacted | | | | |
| 5e05b576-b2cc-4eb3-ba13-7fb896095814 | Address Redacted | | | | |
| 5e05e83b-1b86-4e92-b5f4-e44929cb95f2 | Address Redacted | | | | |
| 5e05f0da-9ac5-4dc9-ae82-76a431307872 | Address Redacted | | | | |
| 5e061e34-f6a0-4192-8799-12950e1d70b5 | Address Redacted | | | | |
| 5e06446c-de39-4257-bf18-0731de2f6f65 | Address Redacted | | | | |
| 5e0668c0-c4d9-4e06-95f7-0e0ffed6fb74 | Address Redacted | | | | |
| 5e06753d-1a54-4ee5-a9af-2ababc557d29 | Address Redacted | | | | |
| 5e06841d-8bcd-4de0-926d-2631b0211ce1 | Address Redacted | | | | |
| 5e06980b-62a1-44aa-b5eb-b8bedd97c49f | Address Redacted | | | | |
| 5e06a9b1-be15-4355-8669-3600ac951cc9 | Address Redacted | | | | |
| 5e06e9b3-aca8-4601-9ebf-525abc641b8e | Address Redacted | | | | |
| 5e06f89f-3b74-49cd-ae31-9ed9ac77a173 | Address Redacted | | | | |
| 5e0761be-49ea-423d-ab3d-0cf53e3016f9 | Address Redacted | | | | |
| 5e07a64a-8c59-42e9-969a-200b63e0f2e0 | Address Redacted | | | | |
| 5e07d884-aefb-4feb-a8ad-70ec561a9747 | Address Redacted | | | | |
| 5e07e407-4053-437b-b2a3-9c6215ae95a9 | Address Redacted | | | | |
| 5e07fe9e-a710-4e12-a6fd-825b7de9c7d8 | Address Redacted | | | | |
| 5e0842bc-efbd-4cb8-ad13-b1713abaa053 | Address Redacted | | | | |
| 5e0844e7-1071-4503-ac27-05b479633282 | Address Redacted | | | | |
| 5e0869d3-e9c3-4436-906e-bbaf0ad996f2 | Address Redacted | | | | |
| 5e0872ef-66b4-41cf-a98c-a2df7f269ff3 | Address Redacted | | | | |
| 5e0876e7-69d3-423b-8f21-5e5ac13300c7 | Address Redacted | | | | |
| 5e087d94-8904-4677-90d0-35df3bf9037C | Address Redacted | | | | |
| 5e0893c7-1102-45a0-a748-8d3dcc1d7773 | Address Redacted | | | | |
| 5e089d36-6f9d-45cb-b447-b57585b9d3b1 | Address Redacted | | | | |
| 5e08d5b7-082d-41c9-87e6-f93613754e1f | Address Redacted | | | | |
| 5e08da7e-b315-4faa-90f3-e6877981ad21 | Address Redacted | | | | |
| 5e093f65-8108-47e3-b062-672fe2698de4 | Address Redacted | | | | |
| 5e0951c5-47b8-443e-85f1-6180cf43a003 | Address Redacted | | | | |
| 5e097cd2-424a-4034-a727-21c615c71983 | Address Redacted | | | | |
| 5e098161-2a2a-4c9e-9ed9-178b7ed9ac59 | Address Redacted | | | | |
| 5e098be6-3ddc-4ec9-8e79-49aff3a0514a | Address Redacted | | | | |
| 5e099a92-ab31-4979-a919-1d9703b8b641 | Address Redacted | | | | |
| 5e09a0b4-d5e7-408b-a500-81cf867056db | Address Redacted | | | | |
| 5e09a768-11a4-449e-9f97-de01a94b1603 | Address Redacted | | | | |
| 5e09ad1b-aaa8-4115-b7fc-67d3f2444fce | Address Redacted | | | | |
| 5e09c174-0b54-4460-9362-d64a79f28119 | Address Redacted | | | | |
| 5e0a0588-7968-45b2-8eed-2181422d6351 | Address Redacted | Page 3735 of 10184 | | | |
| 5e0a0703-9a35-47de-b1c9-f5e2725f4269 | Address Redacted | | | | |
| 5e0a158c-d474-4c4b-b0ad-d9059e8bc512 | Address Redacted | | | | |
| 5e0a7640-d846-4fda-a48e-e59ffeee856a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e0a9c14-2d2b-44cc-a518-1f95a4416547 | Address Redacted | | | | |
| 5e0ab213-6d0a-4795-bdaa-5e4e62ca57d5 | Address Redacted | | | | |
| 5e0ac59e-2b4d-4f53-adb1-ffc2f02e93d3 | Address Redacted | | | | |
| 5e0b7c30-a5bd-4ba7-b6ee-1975937dc898 | Address Redacted | | | | |
| 5e0b8a01-6de4-4cd0-a828-bf37204cd967 | Address Redacted | | | | |
| 5e0baeec-8b2e-4a79-b35f-92dfc5f8a822 | Address Redacted | | | | |
| 5e0c0858-9ea4-4239-8220-576336b60d0a | Address Redacted | | | | |
| 5e0c0f30-2de5-4a12-a532-90cd40b16ac3 | Address Redacted | | | | |
| 5e0c13e9-8710-4490-91ea-89dffa6b0ad4 | Address Redacted | | | | |
| 5e0c17fd-d64a-4992-adf8-44393d19cede | Address Redacted | | | | |
| 5e0c27cd-1cea-48ae-b68a-359dda7ca972 | Address Redacted | | | | |
| 5e0c35ee-e46a-434d-8ea4-c2358c7ce118 | Address Redacted | | | | |
| 5e0c54ce-130e-4c8c-bffa-5d1915b69fd0 | Address Redacted | | | | |
| 5e0c5e8d-566f-474f-a863-d082b878091d | Address Redacted | | | | |
| 5e0c98ea-17f3-4214-9088-523389250994 | Address Redacted | | | | |
| 5e0ca9d8-6bf5-44c5-bfd3-c78c4e8c7910 | Address Redacted | | | | |
| 5e0cb9fb-5565-4e5c-904f-f975117679ba | Address Redacted | | | | |
| 5e0cc108-5210-4415-8df0-bc171e099147 | Address Redacted | | | | |
| 5e0cca2c-0d61-43ca-afb9-f9fe5ccceaee | Address Redacted | | | | |
| 5e0ccef2-e89f-4e4d-9485-e5619d0d11bf | Address Redacted | | | | |
| 5e0cdced-457b-4b0d-8265-e9a5b0c57a71 | Address Redacted | | | | |
| 5e0d0261-29e2-4f21-a663-401c750e4258 | Address Redacted | | | | |
| 5e0d1b04-8007-4f27-98d1-bc4f39749bbf | Address Redacted | | | | |
| 5e0d4173-6882-48aa-931b-4a380ebd14ba | Address Redacted | | | | |
| 5e0d5097-ca2a-4234-b645-c0c7ec9e5918 | Address Redacted | | | | |
| 5e0d76f5-bd0e-4e97-b0a9-9a94e844281e | Address Redacted | | | | |
| 5e0d9596-2d71-4aa5-85f0-e2eaa1b1470c | Address Redacted | | | | |
| 5e0dc141-a3c3-4f51-a4e7-8dab76c5618d | Address Redacted | | | | |
| 5e0df91d-e519-4416-b4a4-50deabfef448 | Address Redacted | | | | |
| 5e0dfb50-35e2-4acb-a9a1-99e24a4dc78c | Address Redacted | | | | |
| 5e0e0222-a65d-4917-90ba-34b66d1f89ef | Address Redacted | | | | |
| 5e0e1638-ccf8-4927-a9aa-5e8d10855d87 | Address Redacted | | | | |
| 5e0e54e2-c845-4e8b-a9f3-b322488c6d03 | Address Redacted | | | | |
| 5e0e62fb-e610-43db-abc1-986016791e50 | Address Redacted | | | | |
| 5e0e9408-6b59-4fe2-9421-d284830063dc | Address Redacted | | | | |
| 5e0ecd9d-d9a1-4662-8861-d80767fd4fda | Address Redacted | | | | |
| 5e0eedf3-3dc7-4b0d-9d3c-33df0be81005 | Address Redacted | | | | |
| 5e0f32a7-40af-4774-8375-3bcb8dbc8554 | Address Redacted | | | | |
| 5e0f47f9-29d4-40e5-9616-bc98627ea43c | Address Redacted | | | | |
| 5e0f9bc6-fd0c-4953-9b3d-1d8bb52e05fb | Address Redacted | | | | |
| 5e0fa497-0a5d-4595-b6ea-22ac252cc22c | Address Redacted | | | | |
| 5e0fa960-0ef9-4314-833e-f1b0de7f908c | Address Redacted | | | | |
| 5e0fb0e7-d04c-4156-8489-39ba415c080b | Address Redacted | | | | |
| 5e0fc97c-4b26-41e0-90c9-8a21d6a5d238 | Address Redacted | | | | |
| 5e0fd706-81ff-4eb0-99ab-73ed6e88586c | Address Redacted | | | | |
| 5e101157-0433-465b-934c-2bd48214ea76 | Address Redacted | | | | |
| 5e102b5b-f806-4b42-83fe-bc63ee5808fd | Address Redacted | | | | |
| 5e102bbc-1971-4506-8ad7-43f6cfd89e7a | Address Redacted | | | | |
| 5e10574d-0484-4aeb-b6ee-25440d3d8cf6 | Address Redacted | | | | |
| 5e106aef-6603-40aa-9385-f3dd6e76194c | Address Redacted | | | | |
| 5e10b930-63aa-4563-93df-f1af1cdc677a | Address Redacted | | | | |
| 5e10fcbb-3c6e-4dd2-a613-b3bc19c90e74 | Address Redacted | | | | |
| 5e1107cf-62ba-4a97-89d5-6febb86c33a8 | Address Redacted | | | | |
| 5e114166-3118-4fa2-b3ad-06e1e75a9265 | Address Redacted | | | | |
| 5e1164e9-796b-4a1b-a73c-e647c3316781 | Address Redacted | | | | |
| 5e118400-5e43-40b7-bdde-203cfab53e09 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5e11c09a-b891-4fe4-8e7e-272b04271ddd | Address Redacted | | | | |
| 5e11d790-401a-4f5e-bb1d-a5307c8e55ba | Address Redacted | | | | |
| 5e11f009-3bb2-4d97-a2f6-e83385f467d3 | Address Redacted | | | | |
| 5e122b9c-63a4-473d-afcd-51a764471b42 | Address Redacted | | | | |
| 5e123b91-bc0b-42bb-829c-9bc0c43a88e2 | Address Redacted | | | | |
| 5e12421b-c37e-47f6-a991-709676ebb5d8 | Address Redacted | | | | |
| 5e124b17-4e99-423b-9745-09433870a571 | Address Redacted | | | | |
| 5e128331-2a04-4dc0-bd22-ec39f01cacec | Address Redacted | | | | |
| 5e1292f6-9c2c-467f-9ff4-86bc5871989f | Address Redacted | | | | |
| 5e129fde-e249-49d6-a121-d127e6878877 | Address Redacted | | | | |
| 5e12a0ad-a767-466e-830a-f5785c0c26f4 | Address Redacted | | | | |
| 5e12d3ae-b8e2-4743-a2a3-02bb56e1694b | Address Redacted | | | | |
| 5e12d89d-a7df-44be-b5ac-ea97c938bdc5 | Address Redacted | | | | |
| 5e12e23f-04c2-43ad-b410-bf860cc10f65 | Address Redacted | | | | |
| 5e12f5fd-fbe9-4b46-934c-7caaf6c50982 | Address Redacted | | | | |
| 5e133f20-fa9e-4db6-9ced-b504b087c74d | Address Redacted | | | | |
| 5e134224-e95c-4b7f-b867-04726776577f | Address Redacted | | | | |
| 5e13491a-adca-4955-9002-b777ff2082a7 | Address Redacted | | | | |
| 5e13596c-5a3e-47e2-9133-25f17aa46593 | Address Redacted | | | | |
| 5e13643c-1d28-4f8e-b62c-a4af96e0be3d | Address Redacted | | | | |
| 5e137fd7-6cdc-43ee-b310-85d78cb7d620 | Address Redacted | | | | |
| 5e1380f9-0667-4569-b9f0-13a0408ee9da | Address Redacted | | | | |
| 5e139002-2c60-4cc1-b37e-37e7b3fde963 | Address Redacted | | | | |
| 5e139994-418a-4fd1-9b5f-926b4732d8a6 | Address Redacted | | | | |
| 5e13a356-e6a5-4c1c-8663-7fad3206a58e | Address Redacted | | | | |
| 5e13afd0-e06f-405c-bbfa-8bda715c7a8e | Address Redacted | | | | |
| 5e13c89a-db08-4c94-bc2e-9075dcc7eb46 | Address Redacted | | | | |
| 5e14550f-75e0-4a7f-a406-b1cff8c8929c | Address Redacted | | | | |
| 5e147522-ccfd-41e2-ac04-8d81756c05c7 | Address Redacted | | | | |
| 5e14c576-72ef-4e2c-a3fd-09a2a529590e | Address Redacted | | | | |
| 5e14c6a3-bde0-4667-a400-5f031b9c1cc4 | Address Redacted | | | | |
| 5e151f04-0aa1-4507-8585-b578f487b766 | Address Redacted | | | | |
| 5e15285a-0801-4a1c-bd82-a55c8de17657 | Address Redacted | | | | |
| 5e1554cf-ba7f-4c78-9884-5e43657924f8 | Address Redacted | | | | |
| 5e15767b-5595-4926-abc0-063ccee5417c | Address Redacted | | | | |
| 5e157bdd-7b15-413f-8117-6c5ca986a9f0 | Address Redacted | | | | |
| 5e15a243-7341-4add-aa83-0f1e4c9313ec | Address Redacted | | | | |
| 5e15da6f-a946-40a2-aeb7-a5cc207ab151 | Address Redacted | | | | |
| 5e15f7f9-c96f-4ced-911c-fa0497b28649 | Address Redacted | | | | |
| 5e15f9c0-3d91-4726-8a75-85053e1d4a2e | Address Redacted | | | | |
| 5e16127d-f09f-4448-b90f-ab5fa900f5b7 | Address Redacted | | | | |
| 5e162a67-690d-479a-9365-036d382edfb3 | Address Redacted | | | | |
| 5e164b29-35b7-4ec6-93c2-c53e27fa51a5 | Address Redacted | | | | |
| 5e1652ee-0ead-4c5c-bdfc-5e4e07923fc5 | Address Redacted | | | | |
| 5e165f59-e90c-4a09-9af4-aac7d6218ab0 | Address Redacted | | | | |
| 5e166c3a-8428-4c74-b642-086412265165 | Address Redacted | | | | |
| 5e1689be-b6c3-4f98-8310-db44901f2fd5 | Address Redacted | | | | |
| 5e168ae2-d4ba-4b0c-8251-9e3a12cc8a88 | Address Redacted | | | | |
| 5e168bef-06ef-43db-993f-130945f0c3b2 | Address Redacted | | | | |
| 5e16a76e-a16f-42ef-970e-4a046c803e35 | Address Redacted | | | | |
| 5e16e033-f032-4f52-8cbf-8450b681db29 | Address Redacted | | | | |
| 5e170019-d3e5-4f31-854c-1118224eae05 | Address Redacted | | | | |
| 5e171d5e-d30e-4ef1-ada5-7752f21fd2ac | Address Redacted | | | | |
| 5e17242a-5ded-4dd5-8ad7-2d476fcf0a03 | Address Redacted | | | | |
| 5e172698-504d-45cb-8451-00141c4928d7 | Address Redacted | | | | |
| 5e174835-7088-4876-8215-60981f0c68dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e1778f3-64df-485b-8d9e-0db65a2338b5 | Address Redacted | | | | |
| 5e178da9-ebd4-4ffb-9199-a218a4ea7672 | Address Redacted | | | | |
| 5e17b651-e781-4b93-9f39-1208bb0533a9 | Address Redacted | | | | |
| 5e17be59-d9b8-4a56-9e72-d0653cc6e1d9 | Address Redacted | | | | |
| 5e17cfe2-4eea-4456-86dd-a984c3c0d673 | Address Redacted | | | | |
| 5e17d6fe-e6e8-4698-ae69-618f858967a1 | Address Redacted | | | | |
| 5e180542-d17e-4087-9bc0-3a0f31b4661d | Address Redacted | | | | |
| 5e1808ac-8cd3-479c-94a8-7e91af05e665 | Address Redacted | | | | |
| 5e181a18-570f-47da-90da-265c20c8b063 | Address Redacted | | | | |
| 5e182409-fdf4-4a25-b2c3-d858864ccc74 | Address Redacted | | | | |
| 5e184dd6-5c92-41b2-9391-e62b5a5838a8 | Address Redacted | | | | |
| 5e1876e9-7668-4429-b155-4e1d6cd67f56 | Address Redacted | | | | |
| 5e18843a-f937-47c6-8224-9460599be395 | Address Redacted | | | | |
| 5e188e0d-26de-408f-87a5-247ad7fa376a | Address Redacted | | | | |
| 5e189f78-3cb7-4cfa-9690-68a5ec0c4be3 | Address Redacted | | | | |
| 5e18caf0-dc00-4593-9ae2-664d6cee5dd7 | Address Redacted | | | | |
| 5e18d582-6bcd-4eeb-b32b-4974ead44946 | Address Redacted | | | | |
| 5e18f4e6-690b-4fb9-934d-62263ce6b474 | Address Redacted | | | | |
| 5e190857-91b6-4fc5-8699-95e6a9092a2c | Address Redacted | | | | |
| 5e19180b-7b7f-43de-bc5d-05172071229a | Address Redacted | | | | |
| 5e19366f-3f0c-4c6e-95cb-627429e1f7ef | Address Redacted | | | | |
| 5e193e47-a676-4cf1-a7fe-43dbd5a22a63 | Address Redacted | | | | |
| 5e1949b5-9213-4955-acdc-10f2a284037b | Address Redacted | | | | |
| 5e1955b6-80e6-45e0-8c55-cb6a6687a5d0 | Address Redacted | | | | |
| 5e195774-40b3-4131-9bdd-6568c05abc41 | Address Redacted | | | | |
| 5e197241-6033-41c3-9be5-c46e1dd26f14 | Address Redacted | | | | |
| 5e199d47-ed96-49c0-9185-aad4b2239b8d | Address Redacted | | | | |
| 5e19a093-2105-40ea-b6e4-d0efd7296588 | Address Redacted | | | | |
| 5e19a742-7463-416e-a0b2-57c828a1d9b5 | Address Redacted | | | | |
| 5e19e2e0-cae3-4d21-85a3-bb3de5692b05 | Address Redacted | | | | |
| 5e19fbf1-a5dd-4acb-830d-964029932451 | Address Redacted | | | | |
| 5e19fed3-44ab-44fe-a3cd-3dfac88db1be | Address Redacted | | | | |
| 5e1a1f32-e733-4903-ba54-7bc2a8ab341e | Address Redacted | | | | |
| 5e1a2d2a-7136-4621-8406-39a4902b9115 | Address Redacted | | | | |
| 5e1a40cc-b433-418f-b2b3-4b0488ac8c21 | Address Redacted | | | | |
| 5e1a4d61-7eec-4d89-995a-e7554a6a238l | Address Redacted | | | | |
| 5e1a5291-fdf5-4642-af1f-616f71f86032 | Address Redacted | | | | |
| 5e1a6a53-7a76-4d1b-b8bf-acb3996859b1 | Address Redacted | | | | |
| 5e1a7c8b-9d25-4506-9448-0711cce440ad | Address Redacted | | | | |
| 5e1a8637-df04-4dc6-9329-2d3b27213f69 | Address Redacted | | | | |
| 5e1aa8aa-0647-4f76-8d48-87211204d580 | Address Redacted | | | | |
| 5e1ab522-8598-4a48-a191-2ce59b45ac1e | Address Redacted | | | | |
| 5e1ab6c6-fd80-4320-9da3-c6810b1e9b0b | Address Redacted | | | | |
| 5e1adb31-c400-441a-8411-fe36521edb12 | Address Redacted | | | | |
| 5e1ae741-e390-4225-870d-1f37450dbf2b | Address Redacted | | | | |
| 5e1af64e-c6f5-4275-81b1-5e04e24bf0f5 | Address Redacted | | | | |
| 5e1b06d6-05a5-4502-9b21-0b95955972c2 | Address Redacted | | | | |
| 5e1b0f97-d6fb-44bc-90f8-642fcf42531d | Address Redacted | | | | |
| 5e1b1c93-1356-487e-86af-c14ade0dbffd | Address Redacted | | | | |
| 5e1b4362-aef0-4b69-9d09-a91ce1b87052 | Address Redacted | | | | |
| 5e1b8172-7c4a-4189-8ac4-241bc5deb239 | Address Redacted | | | | |
| 5e1b9571-234a-4e79-a6b1-e06040564c5c | Address Redacted | | | | |
| 5e1ba34f-e162-444a-938f-1bd74c86a6c0 | Address Redacted | | | | |
| 5e1baf37-66db-4eec-b2df-305bbe39ecbf | Address Redacted | | | | |
| 5e1bbee2-674f-4f37-a780-20beb99a8485 | Address Redacted | | | | |
| 5e1bf7e0-9ebb-4190-8155-1976bee4b379 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e1bfe9f-95a6-4dc3-9874-7da8ad5f8ebe | Address Redacted | | | | |
| 5e1c25cc-932b-4e45-92f2-8671bc3d39a9 | Address Redacted | | | | |
| 5e1c3403-8d74-4a9a-a2e1-461a13d1fcc2 | Address Redacted | | | | |
| 5e1caa6f-5cfc-43ae-bff4-d44396e8c9d0 | Address Redacted | | | | |
| 5e1cc389-27b3-4c74-a51d-7a4a5f891c8d | Address Redacted | | | | |
| 5e1d0a74-ab5a-4f96-ab86-850e3fd2001e | Address Redacted | | | | |
| 5e1d1740-eba8-4513-959d-a0f47a3c622b | Address Redacted | | | | |
| 5e1d4baf-072d-4d74-9547-bb822a6275ac | Address Redacted | | | | |
| 5e1d60eb-e176-4049-ac07-d38259b65729 | Address Redacted | | | | |
| 5e1d71e9-6dd8-41fd-bac5-4eb87629be8c | Address Redacted | | | | |
| 5e1d8d3d-c011-46bb-bac7-bd5ec0da9eb5 | Address Redacted | | | | |
| 5e1e2d42-43cf-4c18-bd0f-e3221e209ec3 | Address Redacted | | | | |
| 5e1e44f3-8da9-41f4-9569-6bbb92d2d37c | Address Redacted | | | | |
| 5e1e49e9-7810-4ee4-8690-88a152e80484 | Address Redacted | | | | |
| 5e1e572e-1303-487e-89b2-87846a13a69e | Address Redacted | | | | |
| 5e1e95b6-afc1-4064-9aa1-ddd7d6eecdd0 | Address Redacted | | | | |
| 5e1e9c44-a8d6-45ee-b5dd-652cca56e20a | Address Redacted | | | | |
| 5e1eb041-0043-4655-ae6b-c06f7ceeaa35 | Address Redacted | | | | |
| 5e1eb6e3-ab64-4b90-a8c3-6508e3572ad2 | Address Redacted | | | | |
| 5e1f0ebc-cf53-44a2-8646-17a0977eaefC | Address Redacted | | | | |
| 5e1f2246-0eef-44a8-85e4-a2dffa2db38C | Address Redacted | | | | |
| 5e1f39de-0a1d-4e94-bdd2-d8229d82b59e | Address Redacted | | | | |
| 5e1f3f68-e49d-4603-a44c-a24a427e322b | Address Redacted | | | | |
| 5e1f4711-ea0d-4a6b-887f-d1966ab05165 | Address Redacted | | | | |
| 5e1f6516-cc0c-4bc8-8d70-318bdddb1207 | Address Redacted | | | | |
| 5e1fb0d3-4fb6-4885-862d-6da394d84da5 | Address Redacted | | | | |
| 5e1fc7ed-5641-49e0-bd87-70d86543edaf | Address Redacted | | | | |
| 5e1fea47-0f6e-4fd0-962f-a82af390b055 | Address Redacted | | | | |
| 5e1ffee5-553a-43a9-a7e4-6c460f696942 | Address Redacted | | | | |
| 5e204af1-0518-4077-a088-07a673771ee0 | Address Redacted | | | | |
| 5e20890b-1115-4eff-987c-08ed674b9c8a | Address Redacted | | | | |
| 5e208d52-1790-4db3-a2ff-a52d3c51783C | Address Redacted | | | | |
| 5e20b256-e664-4152-b435-a7ddce24156a | Address Redacted | | | | |
| 5e20c712-35ce-4772-bbcc-a619b56d0f75 | Address Redacted | | | | |
| 5e20d945-408b-45cd-8d26-e5a02c68cdc3 | Address Redacted | | | | |
| 5e20e5b2-b632-4c68-839b-1091f2ad03b3 | Address Redacted | | | | |
| 5e20efdc-d81b-458e-b86c-aba94d970fcd | Address Redacted | | | | |
| 5e20f940-2a86-4a19-bfdc-b7fca327f0e5 | Address Redacted | | | | |
| 5e211bbf-17a5-4bab-b83c-38f4e65ee197 | Address Redacted | | | | |
| 5e213bb8-9f69-4b1d-8478-daf923dbce3d | Address Redacted | | | | |
| 5e217511-0fbf-48cf-aa79-b7e0cd924d2a | Address Redacted | | | | |
| 5e2183f2-0018-4da5-bc4d-284b5d5a2cd4 | Address Redacted | | | | |
| 5e2191ce-29a1-45f4-b956-4aaa79811827 | Address Redacted | | | | |
| 5e219543-b057-47e8-983e-7b479d10ee4b | Address Redacted | | | | |
| 5e21a84a-30ff-4c6c-96d7-fff9c1fb8f02 | Address Redacted | | | | |
| 5e21cf12-e206-4857-83da-09ffa0e91a15 | Address Redacted | | | | |
| 5e21da8e-ac8a-4c99-8a94-20a9eccc14ad | Address Redacted | | | | |
| 5e21e167-a8a0-408b-a588-44a1f2b7ca56 | Address Redacted | | | | |
| 5e21eefd-beb4-47e6-b672-441a16a65780 | Address Redacted | | | | |
| 5e21f2c8-969b-4cad-b255-74f986e83ae5 | Address Redacted | | | | |
| 5e220bf1-99a2-41b9-b07b-f622a95fb04b | Address Redacted | | | | |
| 5e228b2b-6457-49b6-882a-8787854f9ffC | Address Redacted | | | | |
| 5e228e8e-dc83-4cda-b485-16cab42ec1e2 | Address Redacted | | | | |
| 5e22bdcc-489d-458c-ba37-6e46687c139a | Address Redacted | | | | |
| 5e22d6ac-690e-4ffc-a764-4b99a34a9a9b | Address Redacted | | | | |
| 5e22e63b-3449-44fa-b22d-cc3f02e0addf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e231322-b562-43b5-8f25-f1a5bf7849a4 | Address Redacted | | | | |
| 5e232419-daa2-4294-bc69-1eefd0d04a69 | Address Redacted | | | | |
| 5e236b79-ad6f-4a1f-9044-0987ffd4804f | Address Redacted | | | | |
| 5e239e09-e28f-4a6f-bae3-c8e30914bf8f | Address Redacted | | | | |
| 5e23a96a-93a6-4b04-88c8-b194a16cd05a | Address Redacted | | | | |
| 5e23b96e-7d87-4eb5-9a6f-5b470a2e0959 | Address Redacted | | | | |
| 5e23bbbe-3a8b-4295-ba32-c249f08b6830 | Address Redacted | | | | |
| 5e23d523-9013-4867-9a7e-e529ba126a83 | Address Redacted | | | | |
| 5e23dcdb-bc38-412d-ad93-e40f177ac1f4 | Address Redacted | | | | |
| 5e23e0af-8841-4e3d-b1b3-db44d7d10a2d | Address Redacted | | | | |
| 5e23e673-8a33-4b9e-89b2-05ea3afcfe48 | Address Redacted | | | | |
| 5e23f4e5-0b34-4d1d-8a4f-ab59b1623008 | Address Redacted | | | | |
| 5e241899-7be5-4b68-b013-8256c5dd00ae | Address Redacted | | | | |
| 5e243328-0e72-42be-996a-b38fce0eb07d | Address Redacted | | | | |
| 5e247fbf-d1c9-469e-8cd2-efb81ed73d6b | Address Redacted | | | | |
| 5e24930a-6019-4a01-9d07-8e9e94fa552b | Address Redacted | | | | |
| 5e24d20a-c594-405e-9cd2-06d036791e78 | Address Redacted | | | | |
| 5e24d650-5595-4514-932d-885d1099051d | Address Redacted | | | | |
| 5e24e4c1-6cf1-44d2-9eec-ad81aa19eb0a | Address Redacted | | | | |
| 5e24f2f3-8715-4243-9d16-b8a6758a43b9 | Address Redacted | | | | |
| 5e250bcf-3bec-463f-9ef0-957269b1defe | Address Redacted | | | | |
| 5e252019-9305-4c63-b966-3ef4a02c1eac | Address Redacted | | | | |
| 5e25233d-bbf4-4ab1-a7bb-459a43f6e8ba | Address Redacted | | | | |
| 5e254ba5-c71a-4d7d-9333-e125e6b08ae5 | Address Redacted | | | | |
| 5e256100-9338-4c98-a730-96809522f1fe | Address Redacted | | | | |
| 5e258061-8600-4fdc-9583-9ecd6f6493fa | Address Redacted | | | | |
| 5e258a76-df04-4bd5-a2eb-e3e60aba7b89 | Address Redacted | | | | |
| 5e25b07a-365b-4ef8-8157-96e7dd9b56c1 | Address Redacted | | | | |
| 5e25b604-9cc5-4127-8a3c-a6b3efc24a52 | Address Redacted | | | | |
| 5e25c1cd-248e-4faa-9b7f-59dbca1564c8 | Address Redacted | | | | |
| 5e25fbca-5740-4f0d-bfb4-5f69a1451dd8 | Address Redacted | | | | |
| 5e261828-117d-44d1-b195-4516eeaffff7 | Address Redacted | | | | |
| 5e263dff-e4b2-456b-9585-16a9f3df002b | Address Redacted | | | | |
| 5e264c2d-cfc3-44e2-b7ff-f2731c6a8687 | Address Redacted | | | | |
| 5e266b94-6d61-46c6-b7a2-c2aa4f109d04 | Address Redacted | | | | |
| 5e269c24-ad03-4bfd-843c-1d66dc8d1615 | Address Redacted | | | | |
| 5e26ae65-5cbe-4896-96b2-a31dfceacc01 | Address Redacted | | | | |
| 5e26d389-8e25-45df-8bcb-3feaed706517 | Address Redacted | | | | |
| 5e26fad5-1f9d-4c8f-bd12-80b853d1f8a5 | Address Redacted | | | | |
| 5e276078-70ad-4ebd-afd6-caf8d6226e57 | Address Redacted | | | | |
| 5e27726d-474e-4b70-807f-41e8da8dea34 | Address Redacted | | | | |
| 5e27b39b-f185-4965-925b-1a874d8d0666 | Address Redacted | | | | |
| 5e27b8d4-5930-415e-9296-491bd438834f | Address Redacted | | | | |
| 5e27b95e-8948-4bfe-b6a9-bcdcd3e543f7 | Address Redacted | | | | |
| 5e288494-8cec-4a4f-9101-e99b90cdd724 | Address Redacted | | | | |
| 5e28e229-5997-41c8-9558-be2d2b64fc3f | Address Redacted | | | | |
| 5e28f733-2df8-4f53-a7ef-f1d792a5511 | Address Redacted | | | | |
| 5e2905eb-e4b3-4872-ba7e-6f502b3f3f44 | Address Redacted | | | | |
| 5e291eb7-fc82-46e5-8de3-fbde93860a6b | Address Redacted | | | | |
| 5e292178-a32e-4efb-bacb-9798cdd7dde1 | Address Redacted | | | | |
| 5e298ccc-d544-4bd8-b10f-2e36d0c70ce4 | Address Redacted | | | | |
| 5e29a5ab-dea4-426f-b7a4-fd46c8f7cfa5 | Address Redacted | | | | |
| 5e29f37f-a374-47cf-b4e0-5b876337bc45 | Address Redacted | | | | |
| 5e29bed5-cbab-4d89-9019-994cba6627cb | Address Redacted | | | | |
| 5e29f5bd-ebda-46d7-a305-e052ae5a4211 | Address Redacted | | | | |
| 5e29fd9d-ef8b-4810-81e9-fbc1af9e8863 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e2a07c8-f860-42c6-a2d7-911f9db93437 | Address Redacted | | | | |
| 5e2a7635-00bc-490b-841a-4e07aa988bb4 | Address Redacted | | | | |
| 5e2ac8b2-e1ec-463f-8f27-aa1f167e3e26 | Address Redacted | | | | |
| 5e2ad69b-7b94-438d-bb9b-76095bf900c8 | Address Redacted | | | | |
| 5e2b073e-0ae0-4f08-bda2-cf113c854185 | Address Redacted | | | | |
| 5e2b0bf9-71af-4674-b600-5f1bc3cca925 | Address Redacted | | | | |
| 5e2b0f07-3519-4acf-99aa-f8a426457ed3 | Address Redacted | | | | |
| 5e2b695b-9784-417d-b369-57ad2eb3cad1 | Address Redacted | | | | |
| 5e2b816a-d2d4-4498-a6c0-c18418c7e4e5 | Address Redacted | | | | |
| 5e2baa11-0548-4595-b73a-84320c4582a7 | Address Redacted | | | | |
| 5e2bd6b5-ea8a-4c2b-b2e5-5a8951867569 | Address Redacted | | | | |
| 5e2bdc9e-5de9-409c-81ba-9ead2f11475d | Address Redacted | | | | |
| 5e2be8e0-6587-48ed-9ad8-5cf6e01e840c | Address Redacted | | | | |
| 5e2bec3c-9840-4ce7-ae2d-b8ca28d7e431 | Address Redacted | | | | |
| 5e2bef05-ad22-4504-9f5c-041e89e5d0dc | Address Redacted | | | | |
| 5e2befe7-8c17-4a78-8cc1-e73bfba1b49b | Address Redacted | | | | |
| 5e2c0183-b46e-487b-af7e-9018bfd6e336 | Address Redacted | | | | |
| 5e2c17ce-9484-4344-ad04-648aef726cee | Address Redacted | | | | |
| 5e2c31f8-59ef-4cf7-9863-554211828717 | Address Redacted | | | | |
| 5e2c9a08-2242-4c53-b70e-5331609c167b | Address Redacted | | | | |
| 5e2cb1d2-4d8b-4a56-801c-1305f7f904f0 | Address Redacted | | | | |
| 5e2cbfa5-079e-4652-9516-d981fdc8e36e | Address Redacted | | | | |
| 5e2cc850-ad5b-4776-9dd7-6ed2024f17b7 | Address Redacted | | | | |
| 5e2cd943-7be4-4450-b22b-5cea0bd3c35a | Address Redacted | | | | |
| 5e2d0294-1730-493b-91c0-20387dfc2487 | Address Redacted | | | | |
| 5e2d0aa4-e003-458c-b341-394bda59bff4 | Address Redacted | | | | |
| 5e2d5259-4407-41ae-aeda-0e5cd034b1c2 | Address Redacted | | | | |
| 5e2d6595-c8b5-426c-ad44-71cbaeb89fac | Address Redacted | | | | |
| 5e2d79ba-6a15-4c11-8a20-c93c82103ad6 | Address Redacted | | | | |
| 5e2d9133-8dd9-4ed3-91fc-9b19259e4290 | Address Redacted | | | | |
| 5e2d92f9-3dba-4478-aa53-5f9f30b7e6a9 | Address Redacted | | | | |
| 5e2da0c0-c0a7-43a2-86a5-e08b5b14531 | Address Redacted | | | | |
| 5e2dc0cb-b3d9-4fc3-ad17-1fb500f14369 | Address Redacted | | | | |
| 5e2dc850-2420-44cc-b744-039648cb85c2 | Address Redacted | | | | |
| 5e2e0f84-f688-4f44-9ee0-e721ea28f894 | Address Redacted | | | | |
| 5e2e3ac3-a6d9-4e65-850b-f5129fcf943e | Address Redacted | | | | |
| 5e2e46fa-f5ff-4152-beec-20f5df9b6f1b | Address Redacted | | | | |
| 5e2ea9af-611d-4cf2-b759-982e8eb97878 | Address Redacted | | | | |
| 5e2ec23f-645b-43fd-949f-b61bd91a5a8e | Address Redacted | | | | |
| 5e2ed3ce-ae03-4260-bf4d-16e53d0e5d5d | Address Redacted | | | | |
| 5e2ee815-4b3a-4219-865e-4bb5f6a64dcc | Address Redacted | | | | |
| 5e2f1ad2-e079-4dd9-b3ec-a1a05e3c475e | Address Redacted | | | | |
| 5e2f3abc-dcf5-44c0-9d37-37aa82863ee7 | Address Redacted | | | | |
| 5e2f430d-2e27-4b2f-905a-09552011e1f1 | Address Redacted | | | | |
| 5e2f4928-25a9-45c6-b95a-3ffaa7540ee0 | Address Redacted | | | | |
| 5e2f55b4-7e1d-4e36-be76-c77b3be9b896 | Address Redacted | | | | |
| 5e2f6823-3099-4754-bcdf-3d3bf5c69e1c | Address Redacted | | | | |
| 5e2fa8ff-22e3-4b95-afc4-212c4c3e6728 | Address Redacted | | | | |
| 5e2fb12a-dbc5-4fcb-a86e-3c1ec55a054f | Address Redacted | | | | |
| 5e2fb63d-865a-4378-8599-576148aae72a | Address Redacted | | | | |
| 5e2fc91d-191c-443e-a9f3-3ff2f0ee8c5e | Address Redacted | | | | |
| 5e2fc995-f8af-4f61-8941-eca1adffa1e8 | Address Redacted | | | | |
| 5e2ff769-6be3-49a5-a9a6-8682cb7d8279 | Address Redacted | | | | |
| 5e3014d3-3b6b-42a2-a750-56a26f01a3da | Address Redacted | | | | |
| 5e3028d7-1732-4492-a01c-1d5d9df87361 | Address Redacted | | | | |
| 5e303137-95d8-4376-bb64-3e9efd634520 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e307594-3a92-4d58-a637-9720ad3ba7c | Address Redacted | | | | |
| 5e30f498-3cf0-4b4a-8775-70ed8c634de8 | Address Redacted | | | | |
| 5e30f818-a84f-4fe7-8ee0-345e69243f6C | Address Redacted | | | | |
| 5e30fbd3-ea6f-4fc4-9c97-9624489e0aa4 | Address Redacted | | | | |
| 5e311420-2241-41f6-b6e1-fd6df241ade8 | Address Redacted | | | | |
| 5e312e5c-01ee-44b2-967a-2b23de6b5357 | Address Redacted | | | | |
| 5e313f85-65bc-49c4-825a-6e2004f60201 | Address Redacted | | | | |
| 5e3140d0-8aff-4d8d-9c61-08cbe8fc1da6 | Address Redacted | | | | |
| 5e316342-d187-4d1c-8761-87bf01cf9d6C | Address Redacted | | | | |
| 5e31809d-9c49-44d3-87a7-fb6d71354a94 | Address Redacted | | | | |
| 5e31881c-b6b5-4018-86ce-b62213aa7ed8 | Address Redacted | | | | |
| 5e31b44f-5ba8-4b13-95b5-a11730a2c1fe | Address Redacted | | | | |
| 5e31d56b-b286-4b9f-955a-30a8c631512d | Address Redacted | | | | |
| 5e31eadd-9e68-4317-aaaa-996cca3d6d32 | Address Redacted | | | | |
| 5e31fdfc-2aa6-4405-9a46-a30e1e488c87 | Address Redacted | | | | |
| 5e31fe6b-c16d-465b-a678-67026fc2b4e6 | Address Redacted | | | | |
| 5e320a5e-6bee-486d-9eaf-fe345c018368 | Address Redacted | | | | |
| 5e32349e-2c14-49c0-9c80-2ad8452c1614 | Address Redacted | | | | |
| 5e3251da-137f-4f10-b2cf-a3782eb86331 | Address Redacted | | | | |
| 5e328478-e23a-4e9f-a987-88a0bb66269b | Address Redacted | | | | |
| 5e328b03-52b4-467b-98e7-67ad2f9ee5d5 | Address Redacted | | | | |
| 5e329ed3-9063-4def-9ae3-2cdc7d3ff186 | Address Redacted | | | | |
| 5e32b6f7-d025-4a45-ad1f-61e44e84d6ae | Address Redacted | | | | |
| 5e32d767-633d-4a66-8dd8-00cd3bca9ab1 | Address Redacted | | | | |
| 5e32e99c-091d-4a9d-80fd-ba0a5a46290a | Address Redacted | | | | |
| 5e32f8d2-6199-4b59-aa25-6fb722fd50b8 | Address Redacted | | | | |
| 5e32fc05-7e76-41b1-b87f-08c94777e511 | Address Redacted | | | | |
| 5e331da1-cfcd-4657-aa1b-d59417b57ec6 | Address Redacted | | | | |
| 5e333c2c-9bf9-427b-8d7c-353fe660761C | Address Redacted | | | | |
| 5e334738-db78-43d1-b517-5a91286b5442 | Address Redacted | | | | |
| 5e33deec-b0a2-48c9-bf5a-8aa4a015044a | Address Redacted | | | | |
| 5e33df02-50cb-438b-a2da-8cb8318b8e0a | Address Redacted | | | | |
| 5e33e65d-0718-4a9b-88f3-751e3af74032 | Address Redacted | | | | |
| 5e33ed06-4074-4971-9837-2e46da3405f6 | Address Redacted | | | | |
| 5e340e2a-7139-4a0a-985d-f8583fc60d73 | Address Redacted | | | | |
| 5e3432c6-a657-4ff2-af6c-e861812de9d8 | Address Redacted | | | | |
| 5e34a70c-c885-425b-b5f0-ef8a9cb3b2a4 | Address Redacted | | | | |
| 5e34ab60-bf03-4c5e-bdb3-d153197f02b8 | Address Redacted | | | | |
| 5e34c851-06b3-4d28-9dde-09ba3efcb325 | Address Redacted | | | | |
| 5e34fd51-f37d-4234-9cdb-4b7e852b0178 | Address Redacted | | | | |
| 5e3536e6-e9d3-4462-935f-78b790b2be37 | Address Redacted | | | | |
| 5e355237-3481-415c-80a2-56b49739942e | Address Redacted | | | | |
| 5e355936-5561-4bfb-80b9-797b9a60d29c | Address Redacted | | | | |
| 5e356749-cd54-4af7-8d27-f1947e924b3f | Address Redacted | | | | |
| 5e35e259-76ab-4f6e-829c-0a51b7ddc035 | Address Redacted | | | | |
| 5e35e5e0-3d3a-47ea-9eac-298844cf2fd7 | Address Redacted | | | | |
| 5e35e8b3-015f-48a1-b201-a5b1084c42cd | Address Redacted | | | | |
| 5e35eca7-b4ba-4228-9963-a07ad59bbc59 | Address Redacted | | | | |
| 5e35f9d1-304c-4415-82d7-8b53b68ad94b | Address Redacted | | | | |
| 5e3614c9-3e5b-4df2-aef2-88b26f84919e | Address Redacted | | | | |
| 5e362460-ec4e-417a-bd38-cb6c00a2cc6a | Address Redacted | | | | |
| 5e363f91-587c-44ef-960e-d6f25e0aeb29 | Address Redacted | | | | |
| 5e36842a-e727-440f-8ee6-2253a7e266b4 | Address Redacted | Page 3742 of 10184 | | | |
| 5e369977-2e6a-4e9b-85b4-6c813f1fca9f | Address Redacted | | | | |
| 5e369d3d-ce46-4ece-bd10-206ca448a04d | Address Redacted | | | | |
| 5e36af9d-1fd4-4823-8e7e-6d1c6079e8a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e36cbc2-e41c-4f90-bf68-89cff3a62686 | Address Redacted | | | | |
| 5e36d3ec-453a-46e6-8eaa-54c1264e6c25 | Address Redacted | | | | |
| 5e37135d-a870-4774-b637-c4e346d9b9f9 | Address Redacted | | | | |
| 5e371588-0561-4f51-bf7e-e11968e3c654 | Address Redacted | | | | |
| 5e3715dc-dee8-45cd-812d-acfccf90b2c1 | Address Redacted | | | | |
| 5e3734e8-991d-46db-919a-8f7ac552ad14 | Address Redacted | | | | |
| 5e3743d2-689f-48c2-8d92-32cb3d14785b | Address Redacted | | | | |
| 5e3744af-2a3d-4ea9-8a17-29f4faef6d19 | Address Redacted | | | | |
| 5e374df6-6357-41e4-9118-bea94b8bf18e | Address Redacted | | | | |
| 5e376074-2649-45a0-bc64-c602d1d94b6c | Address Redacted | | | | |
| 5e37a06b-f696-42af-b9a1-08f5c147ce7d | Address Redacted | | | | |
| 5e37b1b0-fe31-4c70-bb69-66b7d4126f34 | Address Redacted | | | | |
| 5e37b5c1-cdc7-4ed1-b16d-2e94be1e8e32 | Address Redacted | | | | |
| 5e37d6e7-6c45-420e-b7ba-dc0777243261 | Address Redacted | | | | |
| 5e37e8f8-ba5e-493b-94bd-a4babd84bcb9 | Address Redacted | | | | |
| 5e3817ba-efb9-40df-ab90-98036540e86f | Address Redacted | | | | |
| 5e381a31-81ba-40fc-934f-c8c7ff3dbec6 | Address Redacted | | | | |
| 5e38369c-6cc6-4c6a-bcec-89a3a737ccc1 | Address Redacted | | | | |
| 5e3840f4-f381-4d37-ae62-25e9fc727483 | Address Redacted | | | | |
| 5e38b3cd-7739-4cf6-8b7e-c531b3fc018a | Address Redacted | | | | |
| 5e38baa9-535d-4293-b4a9-89709cf8254e | Address Redacted | | | | |
| 5e38c4ae-976c-48ed-8f8a-a0812a5ab4e4 | Address Redacted | | | | |
| 5e38ef01-41b6-47e4-83d9-bdbe3825dc98 | Address Redacted | | | | |
| 5e3906a1-8898-4442-87e4-ec5e5990b573 | Address Redacted | | | | |
| 5e3965d2-c51b-464e-8545-cf1b0d4d4b89 | Address Redacted | | | | |
| 5e3967e6-3772-4a05-9e8f-b820611692e6 | Address Redacted | | | | |
| 5e39904a-3bba-472e-b785-57f479a16803 | Address Redacted | | | | |
| 5e39f09e-d306-4aeb-a7fc-dfb5ca066a37 | Address Redacted | | | | |
| 5e3a05f1-8926-42c3-8661-8379ea8ebb76 | Address Redacted | | | | |
| 5e3a0b25-d91e-40d8-b242-4bb5380f3966 | Address Redacted | | | | |
| 5e3a1a10-159e-450d-b046-628d5107c926 | Address Redacted | | | | |
| 5e3a2002-79a2-4702-b581-f6d876cd75eb | Address Redacted | | | | |
| 5e3a4525-97c9-4e96-a91c-df63c368231c | Address Redacted | | | | |
| 5e3a6a47-dbb0-450f-b8ce-5b744abfdc07 | Address Redacted | | | | |
| 5e3a7fea-c24d-4aa0-8be4-86e683421de3 | Address Redacted | | | | |
| 5e3aa03a-6d3b-40ab-bb78-fb27653aa79b | Address Redacted | | | | |
| 5e3aa694-47a7-4fa4-9cb1-724145587437 | Address Redacted | | | | |
| 5e3aaa79-7561-4e72-a48b-aa2b8c20924b | Address Redacted | | | | |
| 5e3ac0f4-9e35-4850-84cb-078bcfe2da92 | Address Redacted | | | | |
| 5e3ad614-ec02-4185-abf6-726507465a3C | Address Redacted | | | | |
| 5e3ad91c-6d67-415a-b96e-299a8fd6b8eC | Address Redacted | | | | |
| 5e3adce7-e264-4c9a-9de7-414f0788f512 | Address Redacted | | | | |
| 5e3af7c9-a502-4897-b24a-aea3f706bec7 | Address Redacted | | | | |
| 5e3b7a17-70cd-4a9b-869b-d4a69e09e002 | Address Redacted | | | | |
| 5e3b81fd-1118-4107-be21-81f043e276fc | Address Redacted | | | | |
| 5e3b95ff-bb34-4b21-8d35-ba55df1ebc0b | Address Redacted | | | | |
| 5e3bdc7e-7127-4117-8e83-0e5e1100033a | Address Redacted | | | | |
| 5e3c1df2-4776-4ac9-9617-9829511f01c6 | Address Redacted | | | | |
| 5e3c2aea-cf45-4b2f-9667-1bd2daa8a7ba | Address Redacted | | | | |
| 5e3c2eae-b817-48bf-99af-97ed94da0e53 | Address Redacted | | | | |
| 5e3c5d6b-4dcf-4d3c-967e-00538f64f72b | Address Redacted | | | | |
| 5e3c685a-65bf-4cb1-b446-859652200ccf | Address Redacted | | | | |
| 5e3c6f81-8e6a-471b-9df4-f0b5857239fe | Address Redacted | | | | |
| 5e3cb046-9025-4183-8334-81fed501618c | Address Redacted | | | | |
| 5e3cd133-9708-4945-9a40-2aa8fc0dd9d9 | Address Redacted | | | | |
| 5e3cd4ca-a6bb-4bff-af13-19e3a916e963 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5e3d16ae-ca49-411e-aace-40f54f001483 | Address Redacted | | | | |
| 5e3d7030-6882-4840-b46a-2beaa4561e3! | Address Redacted | | | | |
| 5e3d7dba-5ad8-4068-8b12-77f98d787105 | Address Redacted | | | | |
| 5e3d8981-063c-4ba3-a058-443e4aae0a8d | Address Redacted | | | | |
| 5e3d9688-9e62-404d-8f6a-0019749d27aa | Address Redacted | | | | |
| 5e3da71d-85da-4c5a-b244-22d7d21ea10c | Address Redacted | | | | |
| 5e3db4bd-62ca-4972-afec-13e41e8608a3 | Address Redacted | | | | |
| 5e3de2f9-5775-4e0e-826c-d9a3fc87e87d | Address Redacted | | | | |
| 5e3df4da-dc5e-45f5-8726-d43f08dcc555 | Address Redacted | | | | |
| 5e3dfe87-3ec2-46ae-84c5-d0246e238f8b | Address Redacted | | | | |
| 5e3e18bf-f77e-41d3-8296-6c97eb627cc7 | Address Redacted | | | | |
| 5e3e20ea-d992-4ac0-87ea-dd9ad44a53c4 | Address Redacted | | | | |
| 5e3e24a6-fe19-4ea9-8b40-aa4e614450f6 | Address Redacted | | | | |
| 5e3e2685-14fc-483c-991f-8126ca9e9ed6 | Address Redacted | | | | |
| 5e3e308b-54e3-4af2-aa99-1010b9a50f85 | Address Redacted | | | | |
| 5e3e3181-2fd3-4f99-acb9-e56bb80b1b5c | Address Redacted | | | | |
| 5e3e57f7-86dc-4bdd-92fc-ae76e6bf8c40 | Address Redacted | | | | |
| 5e3e6c27-559d-466e-9a67-9525521d8345 | Address Redacted | | | | |
| 5e3e7b26-db41-4690-b88c-7c63198fb887 | Address Redacted | | | | |
| 5e3e9fe4-acd0-463c-9929-ae96ff22047f | Address Redacted | | | | |
| 5e3ed208-4d27-4db9-8ac2-3181c3e581d6 | Address Redacted | | | | |
| 5e3ed643-b6e9-4ef2-a92f-b46ff7748d74 | Address Redacted | | | | |
| 5e3ee4ab-0d7e-4e85-b734-39456b44cc19 | Address Redacted | | | | |
| 5e3ee69b-6628-498d-b86f-64d16680670b | Address Redacted | | | | |
| 5e3ee8da-23d1-4c58-910e-1b71e091d278 | Address Redacted | | | | |
| 5e3f05f5-1f7d-42dc-a7cc-7b3a0a489f11 | Address Redacted | | | | |
| 5e3f4be2-baad-4d05-927c-9a673abf7797 | Address Redacted | | | | |
| 5e3f698c-5c10-4dcc-86fa-eba80774bfc9 | Address Redacted | | | | |
| 5e3f7978-c984-4fd9-91e7-ac07910cadca | Address Redacted | | | | |
| 5e3fd12d-192c-4e86-b967-efd649ceef93 | Address Redacted | | | | |
| 5e3ff98b-e2f8-4f7e-a90d-ebcff6c4b006 | Address Redacted | | | | |
| 5e400215-2f0f-4203-97cc-1efcff0d9c86 | Address Redacted | | | | |
| 5e40074a-ae2d-4fbb-a760-fc2d6509d392 | Address Redacted | | | | |
| 5e40162c-149c-4456-b8cf-687476dafd06 | Address Redacted | | | | |
| 5e40415f-5e2d-4d23-9a68-fd52404a9a29 | Address Redacted | | | | |
| 5e404fd5-a578-4e70-88d6-4421fd0b07b1 | Address Redacted | | | | |
| 5e4065cf-3964-4cdc-9795-454480d2cd31 | Address Redacted | | | | |
| 5e406fa9-0d27-4285-9fe0-3d0f145804ec | Address Redacted | | | | |
| 5e407701-0b4f-4eff-9674-20040bda8eab | Address Redacted | | | | |
| 5e4089a9-02f8-4007-a4c4-45734ecc0bf! | Address Redacted | | | | |
| 5e409ffb-43d7-423d-9e4a-ab782e62cbb8 | Address Redacted | | | | |
| 5e40a963-51c1-40e9-ba57-279de304366! | Address Redacted | | | | |
| 5e40adf6-730e-45d9-a119-02d5d38debdb | Address Redacted | | | | |
| 5e40b2e4-66cb-4c5b-ae7c-aa667c8420d9 | Address Redacted | | | | |
| 5e40c068-0f0d-4596-aa22-82bacc354edf | Address Redacted | | | | |
| 5e40cdeb-e4e9-47ed-816b-4e31fa058cfc | Address Redacted | | | | |
| 5e40da9f-710b-4cd2-a5ea-81d33c50708e | Address Redacted | | | | |
| 5e411d99-2611-4cb3-86d1-739f34cfdf0f | Address Redacted | | | | |
| 5e414cd1-970a-4678-b15a-d41d08db7904 | Address Redacted | | | | |
| 5e41674b-a5aa-43d9-af1f-b2cd73e66e38 | Address Redacted | | | | |
| 5e417a49-0c2c-47a6-992e-3d606c31c9a5 | Address Redacted | | | | |
| 5e418108-9cf1-42c2-b699-e9d843949c5e | Address Redacted | | | | |
| 5e419859-2640-43ac-8b64-7b20eaf44d96 | Address Redacted | | | | |
| 5e41b9a2-b93b-47dc-bb53-3a13039a728f | Address Redacted | | | | |
| 5e41d4e4-d329-49a3-8a10-ba3a147810a! | Address Redacted | | | | |
| 5e41f77b-24c8-44a3-b662-555fb9e17b15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e424863-f116-4442-bab4-ef4b06a2dd41 | Address Redacted | | | | |
| 5e424e1e-dbb3-4fc4-99d9-a1ad05ee96ed | Address Redacted | | | | |
| 5e426903-e671-405c-bf2c-0e48bbaf883c | Address Redacted | | | | |
| 5e427b83-c2c5-4230-8de0-f5de33eea217 | Address Redacted | | | | |
| 5e42b75e-7242-41ed-9e77-65fba5974d8b | Address Redacted | | | | |
| 5e42c4a6-aa86-4096-a710-801c177f8ff3 | Address Redacted | | | | |
| 5e42cb23-33fd-415a-8fc5-2a0b01f7511e | Address Redacted | | | | |
| 5e43069e-0b24-4119-961f-bcd8381e3854 | Address Redacted | | | | |
| 5e431b38-f104-4a46-a2d8-2160dc9c3393 | Address Redacted | | | | |
| 5e432bc1-b492-4441-b34c-060e07c7767a | Address Redacted | | | | |
| 5e436943-9df0-4d2e-b7c5-d924f1596dcd | Address Redacted | | | | |
| 5e436a65-d422-455c-b7e8-a9d629af19dc | Address Redacted | | | | |
| 5e438971-7d6d-4dbc-a19d-aa8730bae1de | Address Redacted | | | | |
| 5e43b629-bec7-4c29-8c13-4c7eef5a6184 | Address Redacted | | | | |
| 5e43c4c9-a5fb-46d4-b9d4-d767c6f19eb5 | Address Redacted | | | | |
| 5e43cd9f-78b1-4836-accb-2c037de52690 | Address Redacted | | | | |
| 5e43df0b-f093-4ffb-a7ad-8308e6e960a0 | Address Redacted | | | | |
| 5e43e838-0634-4002-922b-8957839b95e2 | Address Redacted | | | | |
| 5e43e8a4-968e-40ab-88ec-413dc73eab15 | Address Redacted | | | | |
| 5e43f6df-7d9e-4cce-9e72-bf89d177e399 | Address Redacted | | | | |
| 5e43f8ae-c853-4133-a07d-66a721e14756 | Address Redacted | | | | |
| 5e43fe92-7d7f-4cbf-9ae9-17546089b314 | Address Redacted | | | | |
| 5e4401e2-6008-4ba7-9f62-f03ce1dc714a | Address Redacted | | | | |
| 5e443602-ab2d-48a7-ab9d-8f6a70ddf718 | Address Redacted | | | | |
| 5e44502e-5c64-4c08-a0ad-ae254d32305c | Address Redacted | | | | |
| 5e447c60-72e5-43dd-9b04-9dee455a64c6 | Address Redacted | | | | |
| 5e448f80-22e3-4578-a85c-68128b15b134 | Address Redacted | | | | |
| 5e4490fd-40c8-4802-8d6e-d393a23a0ad5 | Address Redacted | | | | |
| 5e44c42d-2928-4cb2-94dc-437fa3dcef30 | Address Redacted | | | | |
| 5e44e2e0-8d46-4c74-bfaa-3bf6c081850 | Address Redacted | | | | |
| 5e44f230-7508-40b7-98e9-0ee19e45d852 | Address Redacted | | | | |
| 5e4516f9-f83f-4f6b-a53b-b5a77a765b5a | Address Redacted | | | | |
| 5e451ab9-6b52-4f94-9e97-ad5d342e20bd | Address Redacted | | | | |
| 5e4533a2-6dc8-4709-8922-f6155c201be8 | Address Redacted | | | | |
| 5e454b94-511a-4f45-99f7-73e1346eb8d | Address Redacted | | | | |
| 5e455d46-1789-4d75-97f8-6650b8c17447 | Address Redacted | | | | |
| 5e455f4a-4919-4524-8f67-166ecf1c5e28 | Address Redacted | | | | |
| 5e456c8d-903b-41d7-922b-161bde222b1a | Address Redacted | | | | |
| 5e458f14-49ab-49fe-8f75-50ed15938007 | Address Redacted | | | | |
| 5e45a321-1a4c-45f3-b7b8-333649051bc1 | Address Redacted | | | | |
| 5e45b3e3-0c8a-4886-b17e-ccbe8c0300d3 | Address Redacted | | | | |
| 5e45c4dd-ddbe-466f-ba12-4ff80c96d990 | Address Redacted | | | | |
| 5e460fb1-df75-4f1c-b6a6-0bc46d1d0a10 | Address Redacted | | | | |
| 5e461455-b970-4601-b544-f80b08b71c38 | Address Redacted | | | | |
| 5e46246a-d77d-4782-8f78-348336315e14 | Address Redacted | | | | |
| 5e463bd8-a055-4186-b957-03a71bd45823 | Address Redacted | | | | |
| 5e464455-7bc8-4fef-81de-fbca9b453808 | Address Redacted | | | | |
| 5e466f37-296a-41b9-a6c2-cabcc654ae63 | Address Redacted | | | | |
| 5e4670a5-4802-48a6-940b-6443d813a3c6 | Address Redacted | | | | |
| 5e468437-c88b-4441-9be1-5738413decc7 | Address Redacted | | | | |
| 5e4688e0-2c78-4199-a18d-17962a6a83bb | Address Redacted | | | | |
| 5e468ca4-48af-4688-8d44-a6b0edec2c5c | Address Redacted | | | | |
| 5e46ed8f-acf5-46be-a4df-7f3c17b74bd7 | Address Redacted | Page 3745 of 10184 | | | |
| 5e46f971-ea5b-4133-9e2e-3291fe5bb45e | Address Redacted | | | | |
| 5e4704b5-acb9-4304-8abd-91ae46b596a1 | Address Redacted | | | | |
| 5e4727e9-df9d-4a4d-b23c-b9538d75e1c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e476bc7-70fb-44d2-b650-bed30c210407 | Address Redacted | | | | |
| 5e478ed8-03f3-4698-8172-c32ff4162851 | Address Redacted | | | | |
| 5e47cb39-0ae5-44d6-8a0d-8a411920703e | Address Redacted | | | | |
| 5e481bc4-8303-4a42-86ed-c1b56abdf352 | Address Redacted | | | | |
| 5e481ca8-dbdd-4e70-a4e2-d7da20265f14 | Address Redacted | | | | |
| 5e482f0c-ad93-47d2-973b-c8409af24ba6 | Address Redacted | | | | |
| 5e486252-6f17-4197-aab4-4b5643f4afba | Address Redacted | | | | |
| 5e487034-67a3-4cb7-bd2b-142e79807d18 | Address Redacted | | | | |
| 5e487a2f-1334-4b8e-85dd-0eeb6077b03b | Address Redacted | | | | |
| 5e488fb3-6aad-426b-bf4e-6b91d70cbe47 | Address Redacted | | | | |
| 5e48b719-58f1-4719-a222-b05230bc855f | Address Redacted | | | | |
| 5e48c751-632a-4dac-93e7-e7b95d67cb28 | Address Redacted | | | | |
| 5e48cddd-1afd-429f-9d99-75f85dc5eb96 | Address Redacted | | | | |
| 5e48e239-6080-4ad4-98fa-567630e78859 | Address Redacted | | | | |
| 5e48edcf-0d06-4ad4-9171-de09086d362b | Address Redacted | | | | |
| 5e48f256-61c3-46f1-ae24-a2b4244cd3bc | Address Redacted | | | | |
| 5e490a23-1335-4d94-b1f8-53e00d8fb7a6 | Address Redacted | | | | |
| 5e490fa1-c698-4805-a611-9a7af36bdf3c | Address Redacted | | | | |
| 5e491855-ba21-4d24-8083-7714c21cacfd | Address Redacted | | | | |
| 5e492785-05e0-40d5-823e-76ac015cc5ee | Address Redacted | | | | |
| 5e4938b7-1251-48ad-878a-7696bedef2d9 | Address Redacted | | | | |
| 5e49740b-b016-4f96-9800-5672f643776a | Address Redacted | | | | |
| 5e49925d-2328-4653-a066-6c1cf323f1f0 | Address Redacted | | | | |
| 5e4993d8-70b0-401d-8fa8-eaae5923b1d2 | Address Redacted | | | | |
| 5e49f850-c2ae-46e7-8202-5487d64ae121 | Address Redacted | | | | |
| 5e49fb5b-485c-47c4-87b0-86b876124a31 | Address Redacted | | | | |
| 5e49fba7-81d6-4a7c-a6e7-35060bcea2dc | Address Redacted | | | | |
| 5e4a0477-d88e-44b5-8a46-dacf89afa9cf | Address Redacted | | | | |
| 5e4a1318-4314-4c54-926d-a9afbc76bf5b | Address Redacted | | | | |
| 5e4a3ba4-5952-4abe-bb81-1069443b6943 | Address Redacted | | | | |
| 5e4a5028-e485-4eaa-8fd6-f13a6c7eea77 | Address Redacted | | | | |
| 5e4a70b0-d1ce-4a84-bc49-bbb500780a17 | Address Redacted | | | | |
| 5e4a824d-af40-4526-bbbf-1db69cabbdb4 | Address Redacted | | | | |
| 5e4a903f-5bc2-41b0-92e6-f889e512621a | Address Redacted | | | | |
| 5e4aa251-9fd9-4a34-a0f3-0bbd5067381a | Address Redacted | | | | |
| 5e4aa610-3e77-4037-90b3-f643cf3971e4 | Address Redacted | | | | |
| 5e4abee1-53c4-4cbc-b247-5efd47cf09b3 | Address Redacted | | | | |
| 5e4ac312-a9c0-452e-9a95-5c454922dfe5 | Address Redacted | | | | |
| 5e4ac7f7-3ccc-4af1-afde-e495cce28bc2 | Address Redacted | | | | |
| 5e4ad54d-9bda-4035-ba61-7b91f79a2d7a | Address Redacted | | | | |
| 5e4ad8b2-dbdc-4791-9ccc-f10eb28cfb08 | Address Redacted | | | | |
| 5e4ae30b-514e-4081-8ce1-51a4b700ce70 | Address Redacted | | | | |
| 5e4aea25-9132-471e-8f41-e4b10598bcba | Address Redacted | | | | |
| 5e4b0d6f-729d-436e-917d-2d114a031dd4 | Address Redacted | | | | |
| 5e4b261d-a07d-495f-a1d7-6ba05e261c0e | Address Redacted | | | | |
| 5e4b3c9c-7a70-4e88-af41-221f5fe3d8cd | Address Redacted | | | | |
| 5e4b6faf-efc7-4f51-9ea4-e116285775dc | Address Redacted | | | | |
| 5e4b7220-7512-431d-baae-56c04ceae0d7 | Address Redacted | | | | |
| 5e4bb140-cec8-4618-b6c3-4b81fb50a0d7 | Address Redacted | | | | |
| 5e4bc9bc-7734-4f88-91c1-2d8c2ec0f7ac | Address Redacted | | | | |
| 5e4c1a0d-0088-4a4d-97fd-59d5be2fcbe7 | Address Redacted | | | | |
| 5e4c3f9b-bdad-4b4e-94f4-c6ddab2ee781 | Address Redacted | | | | |
| 5e4c5765-c943-4dbb-b9d9-ba8edcddb0c3 | Address Redacted | | | | |
| 5e4c5f1f-7a23-4dd6-8ab0-a1bdb970b916 | Address Redacted | | | | |
| 5e4c7515-40a6-4676-ae03-41f76f01c86c | Address Redacted | | | | |
| 5e4c8e65-2f34-433a-81ba-31e9933addbf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e4cc738-5d45-4d0c-a317-71f5eec772f1 | Address Redacted | | | | |
| 5e4cf19b-2377-416b-8cce-0bc0547858ce | Address Redacted | | | | |
| 5e4d0c40-c5ee-4656-8b70-d063bbd6a697 | Address Redacted | | | | |
| 5e4d4892-f8a7-47c3-a181-baceef338653 | Address Redacted | | | | |
| 5e4d5910-f32b-4e4d-bcae-b7d3e1d5b880 | Address Redacted | | | | |
| 5e4d8395-4b1c-47c2-89f8-a92be57aadc0 | Address Redacted | | | | |
| 5e4d88ef-7f0e-442f-a41e-8cd966650f0f | Address Redacted | | | | |
| 5e4dc530-9347-4a04-9147-76b79298917e | Address Redacted | | | | |
| 5e4dc616-377a-4270-ab87-e362b83c28c8 | Address Redacted | | | | |
| 5e4dcc08-ac8d-403a-8432-3446210830d7 | Address Redacted | | | | |
| 5e4def1a-e6de-4889-aa66-e36562bd5b2f | Address Redacted | | | | |
| 5e4df9b6-3bb8-4ddb-b511-2568b65b73dd | Address Redacted | | | | |
| 5e4e195a-3286-41ea-89f5-920e1fcc9b2d | Address Redacted | | | | |
| 5e4e2fdc-0268-41c4-bb2c-ad0da36a2b96 | Address Redacted | | | | |
| 5e4e4496-8a7d-4f6a-966f-9b66ee0a960C | Address Redacted | | | | |
| 5e4e6f56-5b25-4df4-8cdd-b334029b9959 | Address Redacted | | | | |
| 5e4e8281-36fd-4aba-b3c7-38f2593edf5b | Address Redacted | | | | |
| 5e4e8456-4210-42bb-96f6-e00ba63ffa55 | Address Redacted | | | | |
| 5e4ea44b-113e-4c45-af75-f3ca531cdbec | Address Redacted | | | | |
| 5e4eb5ee-0673-49cc-877d-6939904bd2ad | Address Redacted | | | | |
| 5e4ed0fb-76f1-4bfb-96aa-9b7568da10d8 | Address Redacted | | | | |
| 5e4ee9f1-4729-47cb-ad03-2ce51e5d71ae | Address Redacted | | | | |
| 5e4eedf7-fbd7-4d78-8062-ebfc398f47ce | Address Redacted | | | | |
| 5e4efbd2-2056-484f-9da9-58e9dbf2e8e5 | Address Redacted | | | | |
| 5e4f1f69-b284-43dd-b4b0-bcc7eb22acbc | Address Redacted | | | | |
| 5e4f2bd6-ca21-4da8-a813-865ef975c0a8 | Address Redacted | | | | |
| 5e4f4cce-8db9-436d-9deb-827eb268c53d | Address Redacted | | | | |
| 5e4f51f1-c216-4973-8168-c5e554d01a62 | Address Redacted | | | | |
| 5e4f8d64-ff64-4f26-bca9-4718d5f8721f | Address Redacted | | | | |
| 5e4f9224-0a4e-4e13-b205-4e9f3e97922c | Address Redacted | | | | |
| 5e4faff7-b236-4d54-b1b1-f3742f463f05 | Address Redacted | | | | |
| 5e4ff1b4-cf3b-47d7-a540-d55752714a57 | Address Redacted | | | | |
| 5e503a48-9b01-48ca-bd19-818ee296d835 | Address Redacted | | | | |
| 5e5045df-e2e2-4a70-b277-b1dd6b1ca141 | Address Redacted | | | | |
| 5e5051b3-9b0b-4add-8204-82a6b7a89fcc | Address Redacted | | | | |
| 5e506f1e-5a11-403e-9c97-957447e8d965 | Address Redacted | | | | |
| 5e507cb6-2211-424a-857c-76c3811509a2 | Address Redacted | | | | |
| 5e507f93-e2c3-4eaf-a739-9b8cf98d0bd8 | Address Redacted | | | | |
| 5e50a788-25de-4ece-84e9-308d5a0ec52f | Address Redacted | | | | |
| 5e50d582-90a3-448d-b122-1ae6b35e9d7a | Address Redacted | | | | |
| 5e50f80f-66ed-4e28-bf0d-26f5f8e9507f | Address Redacted | | | | |
| 5e5113dd-bdfc-4f88-ada6-d89090f95dfb | Address Redacted | | | | |
| 5e51249a-c376-476f-b506-0d3f3f5b0f3c | Address Redacted | | | | |
| 5e512839-23d9-44d3-bd12-8c7a38e6d21e | Address Redacted | | | | |
| 5e5138a5-4c0b-4f8f-a78f-38b3c16e7431 | Address Redacted | | | | |
| 5e5147bb-d2de-4972-8b42-1fe6f977ba48 | Address Redacted | | | | |
| 5e514f96-3257-4d58-9754-912799663015 | Address Redacted | | | | |
| 5e515e70-2a95-4184-b9e8-5d7bdc441254 | Address Redacted | | | | |
| 5e518f33-4457-4710-86ea-6b548a70b406 | Address Redacted | | | | |
| 5e51ac35-c80c-4ea6-877e-6e71d485b9ac | Address Redacted | | | | |
| 5e51ad94-f33c-4bce-b98f-bb18315acd60 | Address Redacted | | | | |
| 5e51b838-250d-4636-bdd0-dc28b84294f1 | Address Redacted | | | | |
| 5e51f027-c5f8-4e64-8b7f-79d0d4a28c27 | Address Redacted | | | | |
| 5e525987-7771-40ef-a65a-927b5863af92 | Address Redacted | | | | |
| 5e5283c1-ef60-42d7-b590-d9c13dec7e62 | Address Redacted | | | | |
| 5e5284b4-ab37-44f9-864e-c8b616ef60e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e52a55b-3bfd-4960-a2a2-0987b6613bd0 | Address Redacted | | | | |
| 5e52a909-1424-4f0b-8f91-913b305faadc | Address Redacted | | | | |
| 5e52f4d4-4cbe-4db5-8e77-3e6bdaf7465e | Address Redacted | | | | |
| 5e532357-5465-4bbe-abdf-8d3bb260e025 | Address Redacted | | | | |
| 5e533074-10fb-4b10-b1ec-d5a7f0c2ed00 | Address Redacted | | | | |
| 5e5373f6-5b17-4ea0-bf13-773610c8037c | Address Redacted | | | | |
| 5e5378e1-84ae-49d5-abe5-94ba2f5f2034 | Address Redacted | | | | |
| 5e53f43c-a66c-44ee-a775-67d71329768d | Address Redacted | | | | |
| 5e54095a-3712-4198-a949-c45cb96a632c | Address Redacted | | | | |
| 5e54179a-029d-4e13-a5f9-369143ae7914 | Address Redacted | | | | |
| 5e542f56-f45c-4fb1-9bda-e62089f92bd4 | Address Redacted | | | | |
| 5e543b70-9e62-4906-afb7-6282c983e35c | Address Redacted | | | | |
| 5e547887-59ba-48ab-bb9a-9ee16e107efe | Address Redacted | | | | |
| 5e54e584-acfb-456a-b0f5-52d1250c626C | Address Redacted | | | | |
| 5e54ff16-a68c-48e0-a23e-c6b9aaacf789 | Address Redacted | | | | |
| 5e55016f-9f76-4765-a296-fef1cf0a54a8 | Address Redacted | | | | |
| 5e550336-9261-4acd-b285-223f90aea521 | Address Redacted | | | | |
| 5e552c70-92aa-4c88-b03d-1727a0922041 | Address Redacted | | | | |
| 5e553282-be4f-407b-be0b-91edea752f0a | Address Redacted | | | | |
| 5e5584d9-ae38-453b-a1aa-7cb73dda3475 | Address Redacted | | | | |
| 5e55adad-4652-46da-9188-e6824ae77fb0 | Address Redacted | | | | |
| 5e55bf88-899f-4ad8-9281-dd28ba093d92 | Address Redacted | | | | |
| 5e55e84f-c1c1-4180-82ee-c53c2bb7d75b | Address Redacted | | | | |
| 5e561426-0f04-4f8f-8fec-fe8f8772c7eC | Address Redacted | | | | |
| 5e5681b9-5bbd-483d-a2de-9456dd370f98 | Address Redacted | | | | |
| 5e56b19d-a9ae-4e47-ba17-85f55b401f61 | Address Redacted | | | | |
| 5e56c3c8-2304-466a-b15d-05e749b156ea | Address Redacted | | | | |
| 5e56d54c-f1d7-4b0c-a5dd-7daac890c8a8 | Address Redacted | | | | |
| 5e56ed2d-2eff-40fe-8a8b-e3e4d8a9f419 | Address Redacted | | | | |
| 5e57105b-17b1-48f5-8099-6ac8be4dff1c | Address Redacted | | | | |
| 5e5719b0-8d24-42b3-98ca-e2b0293332aa | Address Redacted | | | | |
| 5e572510-0a28-4f69-93ed-73d36658b497 | Address Redacted | | | | |
| 5e572caa-8759-44ca-ac52-3fb5e6dae059 | Address Redacted | | | | |
| 5e573333-f1d4-435b-a801-6220cc0cc950 | Address Redacted | | | | |
| 5e573c35-0c05-403b-b7dd-502e6da24b89 | Address Redacted | | | | |
| 5e574d0b-3589-4ff8-8492-8a80c1b0f4b3 | Address Redacted | | | | |
| 5e575414-ffe4-4be9-8eb4-b096d36ac35c | Address Redacted | | | | |
| 5e579b14-9120-40d9-a071-ec3f2dff99c3 | Address Redacted | | | | |
| 5e57e63b-5c48-441a-bf22-7ecc83bc67e1 | Address Redacted | | | | |
| 5e57faee-bcaa-4df3-8ec2-3af35e80a131 | Address Redacted | | | | |
| 5e580b73-d192-48d4-adb6-c6c9228fb48e | Address Redacted | | | | |
| 5e582932-ad9d-47ed-b35d-9951626eb1c4 | Address Redacted | | | | |
| 5e584eea-4c1a-4d4a-bb16-9a0bcf7a98fb | Address Redacted | | | | |
| 5e584f6d-8a22-4dbd-a428-84b7988f7d3a | Address Redacted | | | | |
| 5e585b13-77da-42f2-8ccd-8f41e24c335b | Address Redacted | | | | |
| 5e586cdf-7491-4903-86f1-7ca615a4c209 | Address Redacted | | | | |
| 5e589f14-c121-4c31-82c0-bc1f3bf9eb76 | Address Redacted | | | | |
| 5e58bc7a-5bd8-4bdb-b52a-8811fdde5227 | Address Redacted | | | | |
| 5e58c0a5-86d6-4608-b667-bae7dbe3ef01 | Address Redacted | | | | |
| 5e58dd8e-8562-4ccc-97b1-025a5e6a2304 | Address Redacted | | | | |
| 5e59099b-6b82-46cd-8cfa-22d121f33334 | Address Redacted | | | | |
| 5e592f3c-c90a-4929-a62a-495687f6b12C | Address Redacted | | | | |
| 5e5940b0-57a1-48f4-a76f-b122a14fd314 | Address Redacted | | | | |
| 5e5943bc-0d44-40ce-8586-c54f35d2c816 | Address Redacted | | | | |
| 5e594bec-3299-4b4c-a048-b1e78bf55d4c | Address Redacted | | | | |
| 5e596cca-fd71-46eb-a104-9d4ff0c3816a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5e597d86-9880-45aa-83ce-6eaf8e2f7f2d | Address Redacted | | | | |
| 5e59a1b6-5d42-4f9c-8213-527db1a0f50a | Address Redacted | | | | |
| 5e59bbab-4ae6-4b25-aea4-71166cae0a55 | Address Redacted | | | | |
| 5e59e3cb-5841-41ae-bb94-23935bb15ab5 | Address Redacted | | | | |
| 5e5a07c3-8edb-45bd-bb32-2536f8d5e863 | Address Redacted | | | | |
| 5e5a7383-3f13-4214-b871-8919b42910ab | Address Redacted | | | | |
| 5e5a9431-dbfd-449d-a360-be5165dcde96 | Address Redacted | | | | |
| 5e5ac394-0606-4f80-92cd-1c4c0ef3d958 | Address Redacted | | | | |
| 5e5aed9e-ec23-4704-9f4e-94be3ae55e0f | Address Redacted | | | | |
| 5e5b27a2-d70b-4f00-885b-58a2c609bc64 | Address Redacted | | | | |
| 5e5b7987-de9d-4ccb-8f0d-9f858c9eb1ff | Address Redacted | | | | |
| 5e5b7f9a-653e-4a5d-b9e4-b1159b342bbf | Address Redacted | | | | |
| 5e5b9954-01a9-4995-9d7c-44253bf2eb1a | Address Redacted | | | | |
| 5e5bbb05-d7c2-49e0-9b49-e49366451bb0 | Address Redacted | | | | |
| 5e5bbfea-c4ed-4441-849e-25a032056b2e | Address Redacted | | | | |
| 5e5be43d-c460-466e-8c53-cc68d5ea159e | Address Redacted | | | | |
| 5e5be735-ae13-422a-a25a-84c761875bba | Address Redacted | | | | |
| 5e5c015e-f3fb-4333-b8e7-50fbfaecf7fb | Address Redacted | | | | |
| 5e5c1b66-e6d6-4224-b8cb-f16b55d81f12 | Address Redacted | | | | |
| 5e5c2141-bca5-400b-991d-cf13d1f3f1fb | Address Redacted | | | | |
| 5e5c4d07-98b6-429b-bcd3-319a860f13cd | Address Redacted | | | | |
| 5e5ccafd-10d5-414d-95f6-27b4d58e03a6 | Address Redacted | | | | |
| 5e5ccb19-4dce-463c-836f-a895bb09fce8 | Address Redacted | | | | |
| 5e5cd030-9997-436b-8827-479f1479d96b | Address Redacted | | | | |
| 5e5cfe5e-7b30-4f94-94f3-840026f84f8C | Address Redacted | | | | |
| 5e5d109d-6e8c-4e94-ae6a-7b4e71877786 | Address Redacted | | | | |
| 5e5d1aed-7724-41bc-8303-a53516ca1d61 | Address Redacted | | | | |
| 5e5d2786-c46a-4964-9a72-0e94658e7372 | Address Redacted | | | | |
| 5e5d4f0f-0680-47b4-ad46-13c81d8d659f | Address Redacted | | | | |
| 5e5d77d3-588b-44f7-ac51-87e330ed0b68 | Address Redacted | | | | |
| 5e5dc27f-1309-4a60-ba48-70d4b0b66474 | Address Redacted | | | | |
| 5e5dde56-728f-4246-afbe-8aa3c578d8c4 | Address Redacted | | | | |
| 5e5de214-a320-43c2-9973-83970ca8fa0c | Address Redacted | | | | |
| 5e5defe6-f7ec-4772-a801-b73893d7c431 | Address Redacted | | | | |
| 5e5e08e9-4415-42c3-a684-54649d49ee27 | Address Redacted | | | | |
| 5e5e4ee6-b1e2-4d1f-9589-4bc8b0002e89 | Address Redacted | | | | |
| 5e5ea004-039a-443b-9c39-6e4179ee9a65 | Address Redacted | | | | |
| 5e5ea945-127c-45fb-b6de-3955a4fcaf00 | Address Redacted | | | | |
| 5e5eacb6-ac5d-4a03-a084-3936e44a72f9 | Address Redacted | | | | |
| 5e5ec4b4-3eac-430b-8a6e-b68e1a3e54ef | Address Redacted | | | | |
| 5e5ed6e0-dd89-40b4-8322-1e023cff9d3f | Address Redacted | | | | |
| 5e5f05a8-1478-413b-a856-d63222ca116c | Address Redacted | | | | |
| 5e5f0d6a-7d0a-4a70-b725-2eb50bc6b450 | Address Redacted | | | | |
| 5e5f1bd2-1e59-4873-b7e5-1da4f91ac835 | Address Redacted | | | | |
| 5e5f2ffe-7cb2-45af-94c1-684d5c6e5e12 | Address Redacted | | | | |
| 5e5f7054-13f2-4f68-a449-ecd8e756ea39 | Address Redacted | | | | |
| 5e5fa415-082c-40fb-91e6-d71346baa6d8 | Address Redacted | | | | |
| 5e5faa76-0e0b-489b-b477-1b046ae93b08 | Address Redacted | | | | |
| 5e600433-d070-439f-acc0-8b96c65f8daC | Address Redacted | | | | |
| 5e6005ef-79c1-4faf-8990-544db8c78beb | Address Redacted | | | | |
| 5e604685-b774-41c4-afe6-21c42f098f8c | Address Redacted | | | | |
| 5e6072bf-ede3-4311-9844-f43c47dbd347 | Address Redacted | | | | |
| 5e608233-7493-4aa0-b4f0-8458b93c13a3 | Address Redacted | | | | |
| 5e60cf7a-b9b6-407e-8500-435c8882338d | Address Redacted | | | | |
| 5e611001-b327-4262-b669-405a68fa773a | Address Redacted | | | | |
| 5e6126de-d07b-4790-9d7e-bc070f750433 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5e61328b-cbac-47fa-b6c6-55cc5ee673ed | Address Redacted | | | | |
| 5e616364-5d77-4ce2-8ab2-adfe6364ec91 | Address Redacted | | | | |
| 5e6167fa-145a-49a7-9379-367c95aaae2e | Address Redacted | | | | |
| 5e61aa58-383c-48c6-800c-a5f2a340c6e6 | Address Redacted | | | | |
| 5e61c6cb-5cc2-4fde-adf2-feece247ae76 | Address Redacted | | | | |
| 5e61eab8-83d4-466f-8297-b0b6051d85c2 | Address Redacted | | | | |
| 5e61ebea-532a-43e2-9f1b-cf3577a36815 | Address Redacted | | | | |
| 5e621897-ae2d-404a-b6bc-dc804854323f | Address Redacted | | | | |
| 5e6224b8-9dbc-4a43-97ad-8e375d5eba5c | Address Redacted | | | | |
| 5e622867-12bf-4e6e-bd55-b40f99c8f9f0 | Address Redacted | | | | |
| 5e6247b5-b736-47df-ba6a-3c31bdc0b2c8 | Address Redacted | | | | |
| 5e624dbc-b094-4dcb-ab94-eb5e2234a5f5 | Address Redacted | | | | |
| 5e626530-4345-42b5-8b51-dca302d48a85 | Address Redacted | | | | |
| 5e62c1b0-4854-4ea9-b064-cd2b84bf338e | Address Redacted | | | | |
| 5e62d8fe-08b0-4633-bf2b-531cfde64a06 | Address Redacted | | | | |
| 5e62edc0-d3af-4f1c-b742-207d648eb98c | Address Redacted | | | | |
| 5e62fe27-d230-4214-ad7d-2d377ae7a049 | Address Redacted | | | | |
| 5e631d3d-5b38-4331-acfe-c46fb3f24a7a | Address Redacted | | | | |
| 5e63ae91-958c-4153-9c11-0b84cfbb9bf1 | Address Redacted | | | | |
| 5e63b440-374f-4813-820d-1cca45284d43 | Address Redacted | | | | |
| 5e63dbc9-eaeb-4ab7-adb9-b17287bbf3cc | Address Redacted | | | | |
| 5e6416b6-7750-4574-b2d1-bbe2d1260f06 | Address Redacted | | | | |
| 5e646397-1eb3-4023-a05d-73abf6c724d9 | Address Redacted | | | | |
| 5e646a75-b0a3-4508-afe3-5715bbe244cc | Address Redacted | | | | |
| 5e6475fd-eb7d-4ecf-969d-d4f9de5c42d9 | Address Redacted | | | | |
| 5e64a9ef-3da9-4f7f-b019-f3b2e10798c0 | Address Redacted | | | | |
| 5e64d0b5-633b-4a09-924c-c1985e3e7e89 | Address Redacted | | | | |
| 5e64dc0b-77fe-4827-a1dd-0d712b9162b5 | Address Redacted | | | | |
| 5e650fb6-5913-4e5b-bafd-b002e6f94e71 | Address Redacted | | | | |
| 5e651b25-ae14-44dc-b426-7f72c66fd2ec | Address Redacted | | | | |
| 5e652e9a-6af5-40bf-bcbd-622b9f3401ae | Address Redacted | | | | |
| 5e6540ea-ca97-48f8-973d-cc27b48ce4b8 | Address Redacted | | | | |
| 5e6554b2-08b6-4713-8cc5-b71def5ace95 | Address Redacted | | | | |
| 5e656595-3cb6-444a-aee2-cfcdb0f5be76 | Address Redacted | | | | |
| 5e656acf-2172-48ef-b5b1-53cb2bba4449 | Address Redacted | | | | |
| 5e65836e-e31b-4fbc-b954-13e23aeb2d73 | Address Redacted | | | | |
| 5e659462-a931-4d58-9f5d-ed07d9587995 | Address Redacted | | | | |
| 5e659578-580f-46f9-a1ed-3fd17d6a0b1a | Address Redacted | | | | |
| 5e65aa2e-a39f-4a27-9984-f56cae7a9ec8 | Address Redacted | | | | |
| 5e65af5f-883f-4a7b-b735-30444425e2ae | Address Redacted | | | | |
| 5e65c6f7-76c0-410b-a494-c444ba19871c | Address Redacted | | | | |
| 5e65d2d4-0ce6-418f-bc79-eaad385a75a6 | Address Redacted | | | | |
| 5e65d87f-373c-42e6-854d-a34cf2a2d5af | Address Redacted | | | | |
| 5e65f909-6b6c-4882-8d76-c03773b80779 | Address Redacted | | | | |
| 5e661fed-d67c-40ae-a254-7f02ee3e128e | Address Redacted | | | | |
| 5e66264a-6002-411b-8216-65f8e4d6f711 | Address Redacted | | | | |
| 5e664479-c3ed-48a2-b80d-f669945a9c2f | Address Redacted | | | | |
| 5e664fb8-7c0a-4a50-b41d-69c81047bd44 | Address Redacted | | | | |
| 5e667970-e2a8-4121-ac57-794a0d783ae2 | Address Redacted | | | | |
| 5e667f87-0d5e-4c2c-9e40-82fde59e5119 | Address Redacted | | | | |
| 5e669c89-fc91-43f1-a079-3ab39a8c1ceb | Address Redacted | | | | |
| 5e66a7b2-849b-4af9-993c-de8b314f62a2 | Address Redacted | | | | |
| 5e66b87a-2bfe-4dfa-b240-f712da9c78a7 | Address Redacted | | | | |
| 5e66c992-a9b1-4381-b923-faef9a046d5c | Address Redacted | | | | |
| 5e66d99b-bf35-4035-bca4-0754db22bce7 | Address Redacted | | | | |
| 5e6715ac-05fd-430e-a3b0-f5a82e6aebeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e671ce1-847a-4e36-817d-dee3a00bf695 | Address Redacted | | | | |
| 5e67245f-0030-46d9-b8c2-9d294dbbfaa6 | Address Redacted | | | | |
| 5e672c51-832a-4435-8360-9f22b83d4de8 | Address Redacted | | | | |
| 5e675240-8f16-49ee-9d6f-ca5ddfa96078 | Address Redacted | | | | |
| 5e67643d-d704-46c4-8fbd-1787bb3b96fc | Address Redacted | | | | |
| 5e67a741-d1ef-4bca-bdde-eebae084d3ea | Address Redacted | | | | |
| 5e67deb5-d878-4ee9-9d42-a4033068735b | Address Redacted | | | | |
| 5e67e485-1d37-40ca-b333-1bb223a8925e | Address Redacted | | | | |
| 5e680c9d-305f-4e46-b3c6-d1c10f659ffd | Address Redacted | | | | |
| 5e6890be-566c-45f6-92ea-b9c976844555 | Address Redacted | | | | |
| 5e68c9f0-876c-418b-b4cb-e158a3b99216 | Address Redacted | | | | |
| 5e6930a1-ffda-4956-af16-2a6c622ab628 | Address Redacted | | | | |
| 5e694abc-299a-4e6e-98b4-b611744df2b3 | Address Redacted | | | | |
| 5e6963a0-704e-4643-9cab-154b7b1042a1 | Address Redacted | | | | |
| 5e69736d-4aec-4aec-ad0c-fe57c489b819 | Address Redacted | | | | |
| 5e69975a-a835-4c28-9722-aa643536c007 | Address Redacted | | | | |
| 5e699c09-9001-4cde-8e2c-89f7a0c0b030 | Address Redacted | | | | |
| 5e69a153-6813-4bcd-b1b3-187fbde4d6a9 | Address Redacted | | | | |
| 5e69a361-8fd1-4df2-974e-c80d6f7ca12a | Address Redacted | | | | |
| 5e69aaac-27b6-43eb-b18a-977e9e5c7029 | Address Redacted | | | | |
| 5e69f475-5276-483e-9537-048f1e7278dc | Address Redacted | | | | |
| 5e69f99c-644b-401f-8679-f3ad1f931d8C | Address Redacted | | | | |
| 5e69fde6-ad3a-462a-a8f7-e1a53e32be56 | Address Redacted | | | | |
| 5e6a1249-2bda-4e13-b19a-35f09d2bc48d | Address Redacted | | | | |
| 5e6a1a37-82cc-44ce-bdee-a9ae1cb8134f | Address Redacted | | | | |
| 5e6a51c6-6e47-4a6a-a0f6-4e03df40b8b3 | Address Redacted | | | | |
| 5e6a7493-3955-4560-aa23-7a22aa4bad1b | Address Redacted | | | | |
| 5e6a772c-42a4-4d1c-812d-fd55679d268a | Address Redacted | | | | |
| 5e6ab6f0-39c5-41c8-a87c-b6682e8d495e | Address Redacted | | | | |
| 5e6aca9d-44ae-4ce4-a875-be585b2a5d89 | Address Redacted | | | | |
| 5e6adde9-fc4e-4c52-84f2-4ec9f22d7858 | Address Redacted | | | | |
| 5e6ae282-27b1-4b3d-94cd-6040a2f4d695 | Address Redacted | | | | |
| 5e6b15f6-6100-4fb5-ae8d-3a745d85b265 | Address Redacted | | | | |
| 5e6b596e-bc32-4128-9fe3-f51c93f6ba94 | Address Redacted | | | | |
| 5e6b778f-998b-4d23-af3c-958cf1d26b89 | Address Redacted | | | | |
| 5e6b875e-501e-49cc-a4d1-023ff2c8ca74 | Address Redacted | | | | |
| 5e6bad76-6a4d-449f-b72e-0daeb8155013 | Address Redacted | | | | |
| 5e6bb68d-0dd7-4095-aba2-eaa169c13088 | Address Redacted | | | | |
| 5e6bcac1-0b35-4b32-8153-54642c9fb009 | Address Redacted | | | | |
| 5e6bcc1a-f58d-48d2-8782-51971e518d5d | Address Redacted | | | | |
| 5e6bd71a-65c2-4f77-9343-b7ee9298d2d8 | Address Redacted | | | | |
| 5e6bda44-fa5f-4ea6-b2e0-967cc2ad9dc4 | Address Redacted | | | | |
| 5e6bdee6-d60a-4d9e-adc0-104dc1dab573 | Address Redacted | | | | |
| 5e6bfa3f-8509-4cf1-96ae-8cec5ee45d06 | Address Redacted | | | | |
| 5e6c187b-6732-43b1-afd3-d1998689ded5 | Address Redacted | | | | |
| 5e6c39c4-afc2-4687-ba01-c091e88e177a | Address Redacted | | | | |
| 5e6c5688-fd5d-4894-960c-c4a5b1a81ccd | Address Redacted | | | | |
| 5e6c5ab0-552b-4af9-90c7-bf24434e4fa1 | Address Redacted | | | | |
| 5e6c741b-7e5b-4279-96e3-6e1f2371d6b0 | Address Redacted | | | | |
| 5e6ca24f-fd3c-4da1-baa6-84165e61ea1b | Address Redacted | | | | |
| 5e6cd185-f562-4f55-bbf6-836149160453 | Address Redacted | | | | |
| 5e6d0f1a-ebf9-4220-98f8-d29a9a991507 | Address Redacted | | | | |
| 5e6d3a77-43e8-4e8e-9c10-eb822126a37c | Address Redacted | | | | |
| 5e6d4aba-a08d-4fbc-b50d-03c1352a973b | Address Redacted | | | | |
| 5e6d7d0f-ca32-45ce-8765-20f649524935 | Address Redacted | | | | |
| 5e6d8569-01e8-4c7b-bf51-95a35bc806e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e6db8d3-f93d-40b1-a8f5-5d209de320be | Address Redacted | | | | |
| 5e6dcc1b-a45a-43c1-8ced-0cc83efccfa2 | Address Redacted | | | | |
| 5e6df763-ef30-478c-935b-d628b2b09927 | Address Redacted | | | | |
| 5e6e08db-a51d-468a-a2b4-6bfd5b65bc18 | Address Redacted | | | | |
| 5e6e3041-66db-4834-bea7-ddb880b29b21 | Address Redacted | | | | |
| 5e6e492a-44ad-48dc-87b0-f448ae26489a | Address Redacted | | | | |
| 5e6e545e-5c4c-4c05-b08a-264df8d8337d | Address Redacted | | | | |
| 5e6e60a6-4ce6-4b0c-9ace-322511053250 | Address Redacted | | | | |
| 5e6e72be-2a01-4c97-87fd-4b8b63639b85 | Address Redacted | | | | |
| 5e6e87f0-8108-4848-b83e-a7c15e627118 | Address Redacted | | | | |
| 5e6e9c02-7d8f-4c1f-afe0-b8faa13f0ff5 | Address Redacted | | | | |
| 5e6ea1aa-4672-4a5c-bf21-0d06b4b3d012 | Address Redacted | | | | |
| 5e6ec29d-905f-4a3c-8fa4-d75b7d5d3444 | Address Redacted | | | | |
| 5e6f2325-34e9-49d9-ba97-03cb01bbdad3 | Address Redacted | | | | |
| 5e6f414d-5910-44bd-bd95-8f79f6508269 | Address Redacted | | | | |
| 5e6f6a88-aa3a-444f-9000-67886a5617bc | Address Redacted | | | | |
| 5e6fb44b-46e9-4a78-b176-4edba136bbff | Address Redacted | | | | |
| 5e6feb23-a2d4-44f8-97af-741d6b6e899a | Address Redacted | | | | |
| 5e6ffab2-f06f-4fed-8239-62ac1916da77 | Address Redacted | | | | |
| 5e7010cc-7436-45ca-b476-5f68465bf19c | Address Redacted | | | | |
| 5e701efd-08ea-486e-a929-1900581e8cd1 | Address Redacted | | | | |
| 5e702fc7-375b-4809-b5c3-102878d06b81 | Address Redacted | | | | |
| 5e703259-47dd-4b3b-94f0-25c0de2d16b9 | Address Redacted | | | | |
| 5e703a95-0892-4b21-91d1-c501ddc1d18f | Address Redacted | | | | |
| 5e706c55-ff44-4eb9-b9a8-8aecf3e8d1eb | Address Redacted | | | | |
| 5e70da98-01d3-45c5-9ac4-50e5ab69a423 | Address Redacted | | | | |
| 5e7187d8-e5ba-422d-9b49-d4aff120a1ec | Address Redacted | | | | |
| 5e718d63-4c54-478f-9cdf-8823be8ab091 | Address Redacted | | | | |
| 5e71c4fb-3158-4faf-9811-5c109b6c4f5e | Address Redacted | | | | |
| 5e71e1e1-f99f-4e4e-87e3-a480740b39d7 | Address Redacted | | | | |
| 5e71f3eb-0bfb-4742-aeb1-9a4985b22c36 | Address Redacted | | | | |
| 5e720274-930e-4669-87e7-8d021d7c5387 | Address Redacted | | | | |
| 5e720335-10c4-429e-8536-d0a8d439605f | Address Redacted | | | | |
| 5e721b7b-4a05-4f36-8b22-f149fe4c41e4 | Address Redacted | | | | |
| 5e722b24-d3e2-4a95-9d94-7d11bc739442 | Address Redacted | | | | |
| 5e722ce3-877e-4914-9d4b-a1bd1b01483e | Address Redacted | | | | |
| 5e724784-8436-4d18-a933-e25ffde07a64 | Address Redacted | | | | |
| 5e724bb2-9dcd-4a80-b99d-30573c9dfb97 | Address Redacted | | | | |
| 5e724caf-62a3-4b00-8566-abafb7e8eaee | Address Redacted | | | | |
| 5e724f09-3631-4ff3-ad3f-69a02603cd5e | Address Redacted | | | | |
| 5e7250e4-a936-4967-9145-ab17c32c9497 | Address Redacted | | | | |
| 5e7259dc-00db-45ab-92a0-f83d868fffc0 | Address Redacted | | | | |
| 5e725b69-206a-4f7c-8687-0d88e87af352 | Address Redacted | | | | |
| 5e725d99-c494-458e-be6a-bd20e8b17d64 | Address Redacted | | | | |
| 5e726988-ee31-409e-9e87-4002fe39076f | Address Redacted | | | | |
| 5e727d89-45f7-45bc-acb2-cbcfdb204552 | Address Redacted | | | | |
| 5e72939d-106f-4a15-99a7-7257f86d0780 | Address Redacted | | | | |
| 5e72f0c5-82bf-46a4-8877-97bcffdba91c | Address Redacted | | | | |
| 5e72f7bd-b36d-4a4e-801c-66d06e80254f | Address Redacted | | | | |
| 5e72fc0b-6411-461b-b5b9-c4b5f0646d5e | Address Redacted | | | | |
| 5e730bd7-a2ba-46c7-8aa9-8f751e6cf1c7 | Address Redacted | | | | |
| 5e735b09-186b-463b-bb5b-649d3a792b6e | Address Redacted | | | | |
| 5e735ec1-6043-409c-9037-8d938aff4069 | Address Redacted | | | | |
| 5e738dae-de48-4ccf-8bd4-64d62165c4ec | Address Redacted | | | | |
| 5e73a273-99e3-42e9-b1a1-6498e2bfcf8d | Address Redacted | | | | |
| 5e73af67-2b43-4f5d-8502-421b6ddbcf9c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e73d9f8-a667-4ed4-8972-3c0603fccfd4 | Address Redacted | | | | |
| 5e74228a-afd4-4ca1-9567-9e85ac72d8f5 | Address Redacted | | | | |
| 5e7422b6-a042-4ba5-b7c2-a237690462c6 | Address Redacted | | | | |
| 5e7454e7-edf2-4053-b737-678b98562b18 | Address Redacted | | | | |
| 5e7466c5-cdc3-4ef5-b7cf-25d378e2f250 | Address Redacted | | | | |
| 5e74764c-14f0-49c3-8ad0-58d5e20425ae | Address Redacted | | | | |
| 5e74881f-4843-4ee4-8046-f7449f6e71de | Address Redacted | | | | |
| 5e74a4f6-2256-4c19-a42e-3764c4f804d3 | Address Redacted | | | | |
| 5e74e60f-d94c-432b-97f8-2ac593f606e4 | Address Redacted | | | | |
| 5e75075a-5881-4237-ae22-26149ef1298a | Address Redacted | | | | |
| 5e752603-4ddc-462e-a654-21c762a4c2da | Address Redacted | | | | |
| 5e75435a-5f54-4567-a5c7-eb23326a83cc | Address Redacted | | | | |
| 5e7543b8-1d08-4501-a143-6d5dd91cab83 | Address Redacted | | | | |
| 5e755ce6-1c83-49b4-b6f7-4682d14cc47f | Address Redacted | | | | |
| 5e756dab-3615-4b45-8976-9bff519ba67f | Address Redacted | | | | |
| 5e75906d-fc8e-466b-bed2-52329a16bafc | Address Redacted | | | | |
| 5e75a031-12e2-4def-8d30-37e29391a797 | Address Redacted | | | | |
| 5e75bc15-7c21-4d7b-b198-2aa1b9dbc646 | Address Redacted | | | | |
| 5e75d527-3ac5-4585-8e2b-f6c076929bcb | Address Redacted | | | | |
| 5e75fe43-7c90-425d-b82f-0455c6d7b327 | Address Redacted | | | | |
| 5e7601f5-f1bd-4da4-bdd0-c7f71c1e8292 | Address Redacted | | | | |
| 5e7612c3-463d-46ab-8a74-979a55365ba3 | Address Redacted | | | | |
| 5e7626c3-98af-463a-93cc-62e690867a82 | Address Redacted | | | | |
| 5e76338b-68b7-4457-9652-1619c7ef38f7 | Address Redacted | | | | |
| 5e764ab1-712c-4ced-a21d-a6dfb38e3e82 | Address Redacted | | | | |
| 5e764e16-06ad-4c09-94ae-7110ef08aebd | Address Redacted | | | | |
| 5e7656e5-70ea-4e4e-a03a-6515c10025a7 | Address Redacted | | | | |
| 5e765cf2-7d40-4f65-ba8d-a9528371e1e4 | Address Redacted | | | | |
| 5e7684f1-5610-46d8-b7dd-c7b38563c000 | Address Redacted | | | | |
| 5e7689be-2038-4ef6-b75d-01003cf69be7 | Address Redacted | | | | |
| 5e768f0a-90b5-4e43-9d6f-a992786d70a4 | Address Redacted | | | | |
| 5e76c2f3-1810-473f-9e5e-56832a14fd8e | Address Redacted | | | | |
| 5e76c3cd-dcb3-44d4-aeb8-0b73405c23eb | Address Redacted | | | | |
| 5e771ff5-4108-4fa7-86ed-62ef4b2039d8 | Address Redacted | | | | |
| 5e773217-de55-442d-be71-befd91ca4138 | Address Redacted | | | | |
| 5e77954b-1d11-49a3-ba11-829bdf2f7601 | Address Redacted | | | | |
| 5e77980f-19bf-4c6e-8374-c3ce30c038df | Address Redacted | | | | |
| 5e77abee-9163-480e-8664-4a55514c25dc | Address Redacted | | | | |
| 5e77cf1b-12bb-4456-9a29-f67e5909cb0b | Address Redacted | | | | |
| 5e784532-d465-415f-bfc6-d5ab0d6583de | Address Redacted | | | | |
| 5e785abf-631f-405d-a119-c120059fc5e3 | Address Redacted | | | | |
| 5e786487-d9ca-418f-b020-ac6460a88b80 | Address Redacted | | | | |
| 5e786562-6049-40ab-896d-c96367911fa0 | Address Redacted | | | | |
| 5e78c6b8-9e4b-4515-bd12-9cfce5bec97e | Address Redacted | | | | |
| 5e79028f-877a-49ad-94e6-ed24c2093883 | Address Redacted | | | | |
| 5e792222-da11-4f23-a9b5-cc828e41a58f | Address Redacted | | | | |
| 5e795ab1-259c-4af1-8dd8-ff675fdb6fb5 | Address Redacted | | | | |
| 5e795f0e-a2e9-434b-a828-ca1c0ca6cea7 | Address Redacted | | | | |
| 5e799d0d-5ff4-450a-9fe7-4e2b3c97d176 | Address Redacted | | | | |
| 5e79b2eb-101f-41d2-b1d8-6d224697dff1 | Address Redacted | | | | |
| 5e79b8ee-7dd1-434f-8e21-b7c1dc2d4bed | Address Redacted | | | | |
| 5e79d7b0-cdab-4439-8ccc-e74bc0289185 | Address Redacted | | | | |
| 5e79d88e-eda0-4cad-aa70-de4629d1f42e | Address Redacted | | | | |
| 5e7a00f4-91a8-4c86-8a55-e5e799a54c0b | Address Redacted | | | | |
| 5e7a0697-6d44-49cc-87df-6a2a133e28af | Address Redacted | | | | |
| 5e7a1ce5-1cea-4e5b-a417-ab0d39b3e2a0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e7a25da-3b6f-4f3e-93bd-b67362e271eb | Address Redacted | | | | |
| 5e7a443f-ab44-409a-96ba-091091fb6d7c | Address Redacted | | | | |
| 5e7a6486-632b-4988-b392-1faf2e95a3c7 | Address Redacted | | | | |
| 5e7ad889-e814-4734-8fe4-fb75494c08e4 | Address Redacted | | | | |
| 5e7b382d-1517-40df-8d9f-47e82b13fe9c | Address Redacted | | | | |
| 5e7b39fe-afc7-4370-9130-601ebf30abda | Address Redacted | | | | |
| 5e7b65b9-d5fc-4a29-a6b2-01bd13166a4d | Address Redacted | | | | |
| 5e7beb83-5f93-4a2b-a157-589561f3efcb | Address Redacted | | | | |
| 5e7c0024-0ba9-46e5-869e-8db89a1684c3 | Address Redacted | | | | |
| 5e7c0537-3601-4c77-bed2-222a004aa5e8 | Address Redacted | | | | |
| 5e7c1dbd-0efb-4946-84b3-d12b49e80ead | Address Redacted | | | | |
| 5e7c2342-f939-4c71-8807-ab2c5166e2dc | Address Redacted | | | | |
| 5e7c5680-f87e-451f-8e5f-5b9706a7750c | Address Redacted | | | | |
| 5e7c7da1-3d17-4430-b7c3-e418852e2a2e | Address Redacted | | | | |
| 5e7c83db-7f8c-44c8-b927-8f9545594ee2 | Address Redacted | | | | |
| 5e7c9a0b-8824-484d-95f2-8f7266e40d9f | Address Redacted | | | | |
| 5e7ca39d-1bbb-4e0e-9625-fc43f903c6fe | Address Redacted | | | | |
| 5e7ca977-e34f-47cc-b211-0d58482c2659 | Address Redacted | | | | |
| 5e7cad14-c280-406b-b37f-b8079cccb7e8 | Address Redacted | | | | |
| 5e7d28dd-91ef-4b98-bdea-84b5de00d600 | Address Redacted | | | | |
| 5e7d3251-4cb7-44cf-9a27-8bea696afb29 | Address Redacted | | | | |
| 5e7d328d-633c-4d9a-8bea-ade37763f0d5 | Address Redacted | | | | |
| 5e7d5108-474d-420f-a6aa-4b029f1cfa36 | Address Redacted | | | | |
| 5e7d713d-2355-4dda-8a76-2ecc5c12c7ac | Address Redacted | | | | |
| 5e7daad0-3f9e-4e90-a98e-91cd7aafc016 | Address Redacted | | | | |
| 5e7de228-abaa-450a-8138-2064e9b8464c | Address Redacted | | | | |
| 5e7deede-c387-4dff-8676-310b7582877f | Address Redacted | | | | |
| 5e7df8e4-0319-4988-9805-fea9a3e54e77 | Address Redacted | | | | |
| 5e7e02b5-56d4-4098-a853-02105713e6ea | Address Redacted | | | | |
| 5e7e0b26-3ee6-4945-84a9-e09af75ace81 | Address Redacted | | | | |
| 5e7e139b-1291-4bce-b744-479fe284404c | Address Redacted | | | | |
| 5e7e2236-6a72-4a75-b8e5-7afabb508028 | Address Redacted | | | | |
| 5e7e4015-f502-494c-89d6-3a90cfb198ac | Address Redacted | | | | |
| 5e7e650f-c2be-4f5b-8392-2a62be6c05a1 | Address Redacted | | | | |
| 5e7e94e7-f522-4f16-92af-94c692740595 | Address Redacted | | | | |
| 5e7eec37-08fd-4029-b8f1-de785ee411d2 | Address Redacted | | | | |
| 5e7f0252-67d7-4b81-bfb3-21e44af77cb5 | Address Redacted | | | | |
| 5e7f49d5-adbd-472a-811f-e9406515bb6b | Address Redacted | | | | |
| 5e7fb5a0-ee1b-4ba3-9754-6745f849f7b9 | Address Redacted | | | | |
| 5e7ff22c-607c-474f-9924-0c9ba10a3fc8 | Address Redacted | | | | |
| 5e8010aa-ee8e-49f4-a782-f3f46123fc8a | Address Redacted | | | | |
| 5e804a16-ffe5-409f-ba2b-a871622fb3e6 | Address Redacted | | | | |
| 5e805907-4c85-4d6b-9584-4dbb059cc627 | Address Redacted | | | | |
| 5e809dd3-2665-4c9f-91e1-05f7f648581c | Address Redacted | | | | |
| 5e810b7f-3256-443c-a824-a67ecdf2d8c8 | Address Redacted | | | | |
| 5e8117ef-c8e3-481f-af65-ef6ba36e31f4 | Address Redacted | | | | |
| 5e8158cb-b6f7-41de-bf66-51737c039e97 | Address Redacted | | | | |
| 5e81598b-c636-4118-b874-a0568c2441b5 | Address Redacted | | | | |
| 5e8160be-6704-4332-81f5-f108a0a6f7ee | Address Redacted | | | | |
| 5e818a10-8f2a-485a-ad63-0bbadd14469e | Address Redacted | | | | |
| 5e81a002-1a70-4c37-958f-be950c6491f2 | Address Redacted | | | | |
| 5e81d0a5-d784-420f-8bd0-7a0beb6d2117 | Address Redacted | | | | |
| 5e81e770-8807-4760-9dd7-e59dd9fa0222 | Address Redacted | | | | |
| 5e820a49-ce83-4ff8-adc4-acf5be948a35 | Address Redacted | | | | |
| 5e8222ec-b853-4d74-863d-cb1c080dcb62 | Address Redacted | | | | |
| 5e822a95-75f3-4995-ab98-efe79be649bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e8237e2-32e1-449b-97b0-39207adeecd5 | Address Redacted | | | | |
| 5e823937-f290-4859-a384-0c306f92711c | Address Redacted | | | | |
| 5e8240c5-7069-461b-a54b-44e0beeff2e7 | Address Redacted | | | | |
| 5e8263ab-7143-4ee3-bf5d-260c180aa132 | Address Redacted | | | | |
| 5e8264a6-9765-4058-97ee-f8b40cb525c2 | Address Redacted | | | | |
| 5e826eb8-3e0f-4105-b3a3-14b0246ff9ef | Address Redacted | | | | |
| 5e82836c-6d23-48b4-99b6-85369a582dcc | Address Redacted | | | | |
| 5e828900-d701-43a8-a49c-08ba964a9a4a | Address Redacted | | | | |
| 5e8296bc-2597-4b75-ac15-763b138401be | Address Redacted | | | | |
| 5e8309c0-5cf9-42ea-a6ad-517b8d711121 | Address Redacted | | | | |
| 5e831137-fe81-4a8f-b01f-4de70dcf3684 | Address Redacted | | | | |
| 5e831b0d-f1af-4cd8-9103-b66345ef5b39 | Address Redacted | | | | |
| 5e835fe6-094a-44a4-b251-fc2e5f0dd0a3 | Address Redacted | | | | |
| 5e8366f0-e4c1-496e-8139-4be57756202f | Address Redacted | | | | |
| 5e839584-496f-42f3-b483-3a5e8b564d87 | Address Redacted | | | | |
| 5e83b7a6-315e-4cc1-bc10-3501dfc36776 | Address Redacted | | | | |
| 5e83b8ae-9a4b-414d-b0a0-8963dc195c48 | Address Redacted | | | | |
| 5e83f0ca-bf51-468a-a664-64ca667f1b66 | Address Redacted | | | | |
| 5e841d5d-ddb6-47dc-be03-7ff3c6756c69 | Address Redacted | | | | |
| 5e844d31-c3cd-4182-bd64-e8ac030064d1 | Address Redacted | | | | |
| 5e846daa-266d-4f6d-ae17-9a9fb478183e | Address Redacted | | | | |
| 5e8476dd-672c-48eb-b99d-16fb8c55b9bc | Address Redacted | | | | |
| 5e847a3c-8da8-473b-8aa9-1a39db1bc0e6 | Address Redacted | | | | |
| 5e849da5-9648-40c4-acc8-0150f2a56551 | Address Redacted | | | | |
| 5e84a72b-9803-4020-b7ed-92f57db4dfc0 | Address Redacted | | | | |
| 5e84af70-c9b0-4d68-89b8-d0920d2537df | Address Redacted | | | | |
| 5e84b78d-d011-403e-909e-57af8e8d7d1a | Address Redacted | | | | |
| 5e84cc83-bfb0-4f65-acbf-8e19e840c661 | Address Redacted | | | | |
| 5e84d3ba-62c9-4de9-98f2-5bac52f52d9a | Address Redacted | | | | |
| 5e84d95f-30f3-4473-b1e5-6913eebc8225 | Address Redacted | | | | |
| 5e852fdd-fb66-4882-8ff1-a200ed038f6b | Address Redacted | | | | |
| 5e853e04-63c3-4eae-b59b-9c6c2270de53 | Address Redacted | | | | |
| 5e8575d4-f87b-4050-a6cf-1ac2eeddef9c | Address Redacted | | | | |
| 5e858623-ed69-42fc-87a1-fd43ec8ce5a6 | Address Redacted | | | | |
| 5e85e7f9-4581-4c85-bafa-2842379f4b5f | Address Redacted | | | | |
| 5e85fca0-e82f-416f-a174-2065a448c4fc | Address Redacted | | | | |
| 5e8652b9-f389-4838-b526-eae6e37c6def | Address Redacted | | | | |
| 5e86945a-07f1-41e1-8033-8120942bb467 | Address Redacted | | | | |
| 5e869552-e8ef-46a1-9aa3-d4413d6dd020 | Address Redacted | | | | |
| 5e869569-3d82-4900-b325-b81db9fc280d | Address Redacted | | | | |
| 5e86a0e3-83b7-40e4-9fee-914842a281a8 | Address Redacted | | | | |
| 5e86a4db-ada7-4d8b-8382-186bbe3af094 | Address Redacted | | | | |
| 5e86beed-a7bb-4189-9b30-80327b86a0d9 | Address Redacted | | | | |
| 5e86dcc2-67e1-40f7-bbb7-c55705b5b33a | Address Redacted | | | | |
| 5e871abb-a1c5-449e-b98f-df2d5b31df42 | Address Redacted | | | | |
| 5e874bb3-93b5-488f-97b4-9d5da31f2c77 | Address Redacted | | | | |
| 5e8755b0-35e9-4b41-b424-10b3eca59b3a | Address Redacted | | | | |
| 5e875c34-83c9-46e4-92d1-6f0fece91f34 | Address Redacted | | | | |
| 5e87610d-14c8-4428-9278-14ffcbe03912 | Address Redacted | | | | |
| 5e87770e6-20c2-4526-9419-4aef358a926e | Address Redacted | | | | |
| 5e877efd-f17e-460b-bd42-ec1d663b8c90 | Address Redacted | | | | |
| 5e879452-11c9-4caa-a477-7fc4593c8103 | Address Redacted | | | | |
| 5e87ad11-2a0d-4b99-8f98-64da65c5fc1c | Address Redacted | | | | |
| 5e87aef2-8132-470e-8139-e36e90be05ea | Address Redacted | | | | |
| 5e88045d-4e64-4a3e-8313-4e97caaf15c5 | Address Redacted | | | | |
| 5e88297b-751e-4ab3-a3a1-1ab76217aae0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e8854c9-c645-4fd6-9b08-cc990d1b139a | Address Redacted | | | | |
| 5e887d17-9a03-4c06-bad5-9d6d93abff97 | Address Redacted | | | | |
| 5e888943-eaeb-44b0-ae0e-944cac55aef5 | Address Redacted | | | | |
| 5e888bb7-9c37-4db2-b581-a811cf29289d | Address Redacted | | | | |
| 5e888bdf-f7ed-402a-afaa-7a35c05ba71c | Address Redacted | | | | |
| 5e889e5b-e672-44e0-9a27-7e17d39d0f58 | Address Redacted | | | | |
| 5e88df86-5135-4ad7-8d47-bffa532aafbc | Address Redacted | | | | |
| 5e88e98c-5171-44b5-b962-b6ddd568ff23 | Address Redacted | | | | |
| 5e8907ca-c9a4-4c45-b662-f0db0a3f8a5b | Address Redacted | | | | |
| 5e890b42-70a2-4334-acac-a31e4412f93l | Address Redacted | | | | |
| 5e8915d5-a3a1-450b-9857-a23d7d1613eb | Address Redacted | | | | |
| 5e891fba-e660-400a-a3af-89b2be15f689 | Address Redacted | | | | |
| 5e893914-8979-4e77-9231-d27c7d204574 | Address Redacted | | | | |
| 5e895c65-8d5c-4b26-a9b8-99c9cda251ad | Address Redacted | | | | |
| 5e897481-0b1d-4ed2-8bf4-f7f4d6d085f5 | Address Redacted | | | | |
| 5e898d98-cc82-40ab-9b74-f93f65434067 | Address Redacted | | | | |
| 5e89b8e1-31f0-4f34-9ce1-c962914d4812 | Address Redacted | | | | |
| 5e89d10f-be40-4385-a153-1091f7b245c5 | Address Redacted | | | | |
| 5e89fa3c-4ff3-4610-9faa-a358d7fc367e | Address Redacted | | | | |
| 5e8a0bd4-62d1-473a-95fd-133c48491af3 | Address Redacted | | | | |
| 5e8a23f0-52aa-4da4-9ef2-ee203030a59c | Address Redacted | | | | |
| 5e8a2ca5-ad9b-4964-8a5a-28fba791956? | Address Redacted | | | | |
| 5e8a4ab3-c6cc-4a57-bad6-e2631f7560b9 | Address Redacted | | | | |
| 5e8a5237-ae4f-411e-aa71-ec268baaa00c | Address Redacted | | | | |
| 5e8a5b9a-754b-4ecb-9fcb-f0449fc841c8 | Address Redacted | | | | |
| 5e8a9887-c569-4bfd-87fc-e3f1da49fd22 | Address Redacted | | | | |
| 5e8aa02c-36da-484d-bc76-cc13e9842691 | Address Redacted | | | | |
| 5e8aa273-e609-4f84-a361-1cbcf6fcc965 | Address Redacted | | | | |
| 5e8ac113-266e-472e-b01d-65bf79f5682c | Address Redacted | | | | |
| 5e8af4e2-edde-4a37-b6ec-cf09ea65f55f | Address Redacted | | | | |
| 5e8afa96-b1e4-40d6-8dfa-304a802ee99l | Address Redacted | | | | |
| 5e8b0a47-231a-4283-937d-18331215f2dl | Address Redacted | | | | |
| 5e8b0f1a-72ae-4fe3-a399-799c964608f4 | Address Redacted | | | | |
| 5e8b5a98-6bc4-44ef-8102-b0a3c6d4f056 | Address Redacted | | | | |
| 5e8b9386-5f23-44b3-912e-d85816db990d | Address Redacted | | | | |
| 5e8bb703-c968-46ac-b89c-1869c6c2d575 | Address Redacted | | | | |
| 5e8bbefa-d963-4aa5-869f-cfa3fbc2278c | Address Redacted | | | | |
| 5e8bbfe8-718d-4c29-b5b5-ca53a8df41ba | Address Redacted | | | | |
| 5e8bdfea-c615-4341-9f5b-f43ddd324fc5 | Address Redacted | | | | |
| 5e8c2fad-0863-46c6-8541-0875d7c851a1 | Address Redacted | | | | |
| 5e8c4a7d-48b8-4782-ac30-d8160ef46a7c | Address Redacted | | | | |
| 5e8c4d4f-35dc-4a3a-9857-86c16421bb79 | Address Redacted | | | | |
| 5e8c4d6a-a304-49fa-970a-aafac0677a1? | Address Redacted | | | | |
| 5e8c5100-6299-4d08-aaae-57cc5c60e47b | Address Redacted | | | | |
| 5e8c8dc5-f91e-4b95-b9fe-54747a107426 | Address Redacted | | | | |
| 5e8c9e64-7233-4eae-aa6f-9bd271c8e64b | Address Redacted | | | | |
| 5e8ca248-e48a-47ad-ba43-8c05e6dc5bba | Address Redacted | | | | |
| 5e8cb07b-ae5d-43e5-9e5c-fe49a2e9d97f | Address Redacted | | | | |
| 5e8ce558-212b-4116-acf4-96fce099c944 | Address Redacted | | | | |
| 5e8ce708-f666-43e7-845e-847bea66c825 | Address Redacted | | | | |
| 5e8d1b35-ea47-4394-9517-a4d5612c85a2 | Address Redacted | | | | |
| 5e8d3088-a1e0-490a-8b64-319b3155e54a | Address Redacted | | | | |
| 5e8d3702-0bf9-4065-b6b6-7c59da5186fa | Address Redacted | | | | |
| 5e8da66d-fb18-4394-8276-3d363d261fbf | Address Redacted | | | | |
| 5e8db90c-4c85-4ccb-a38f-f8b5893bcf94 | Address Redacted | | | | |
| 5e8dc990-bc21-427a-a465-65f411dea19c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e8de4c0-1850-4686-b517-af28bcdb0df4 | Address Redacted | | | | |
| 5e8debac-f8d6-4594-a5ac-d099f7fc54ae | Address Redacted | | | | |
| 5e8e20b5-434d-47d2-b46e-349bb3d42c06 | Address Redacted | | | | |
| 5e8e25fb-33dc-4f36-af0b-6b35eca60af2 | Address Redacted | | | | |
| 5e8e44dd-e894-4d37-8c5d-90150b72426c | Address Redacted | | | | |
| 5e8e4c46-a4d7-4611-95de-0fedb00e5285 | Address Redacted | | | | |
| 5e8e66c5-369d-41f1-9ba3-dfd70f9ebfa9 | Address Redacted | | | | |
| 5e8eab97-13df-4d48-b8c4-9863bb00d61c | Address Redacted | | | | |
| 5e8eb18c-323e-4816-a4b8-acecb62fdf67 | Address Redacted | | | | |
| 5e8ee159-a8f3-4114-af1d-e25a9e47b137 | Address Redacted | | | | |
| 5e8f0ce2-20e6-4e09-9a1d-f1c70104225 | Address Redacted | | | | |
| 5e8f0d0c-9a39-4ef2-8459-1f713b76b15b | Address Redacted | | | | |
| 5e8f310e-5c49-416f-96d9-7cd5233181b7 | Address Redacted | | | | |
| 5e8f3e22-51cd-4372-86d1-7d36de5e56b9 | Address Redacted | | | | |
| 5e8fa36a-a6d9-4dca-b6ee-93852380e587 | Address Redacted | | | | |
| 5e8fd76f-b407-4284-8522-acd59e76ccf1 | Address Redacted | | | | |
| 5e8fed70-ffe1-436f-b175-bd3e7c09c021 | Address Redacted | | | | |
| 5e909659-54d3-4b18-a20f-2fb4d552c4d0 | Address Redacted | | | | |
| 5e909817-afc5-43b4-9d51-0dab1bac1c5c | Address Redacted | | | | |
| 5e90d064-172a-4992-9b19-182002d1bb95 | Address Redacted | | | | |
| 5e9118f3-e8a9-4ef6-87b0-db451bcbbf9a | Address Redacted | | | | |
| 5e915b92-01cd-4016-803b-68316e12148c | Address Redacted | | | | |
| 5e91606c-2bab-4ae4-99b0-8ee69acec3ff | Address Redacted | | | | |
| 5e9167f2-985f-4a7b-980e-d0ab404ec924 | Address Redacted | | | | |
| 5e9169b0-8621-4546-ace4-0910b423f3a8 | Address Redacted | | | | |
| 5e916d64-8b24-4aa2-9d5b-35400ccd0cae | Address Redacted | | | | |
| 5e917ad2-11f9-45c3-92a4-13be7845e3c3 | Address Redacted | | | | |
| 5e9190ba-9028-469c-be8e-509739b620b0 | Address Redacted | | | | |
| 5e919990-ccd4-4710-8084-5d0d4e977683 | Address Redacted | | | | |
| 5e91a367-7d8f-41bf-8e20-f67cc1cb1f10 | Address Redacted | | | | |
| 5e921790-948c-4558-b2e4-717dd1d607ae | Address Redacted | | | | |
| 5e924441-7e40-4cc5-9fa5-0bd9f0aba39b | Address Redacted | | | | |
| 5e92572d-cef2-4cf6-b32d-62c7d4d4a8be | Address Redacted | | | | |
| 5e9273c2-7872-4f27-97cd-906f3626833b | Address Redacted | | | | |
| 5e9292f0-73a7-4bf3-9dd0-e1038e686fe2 | Address Redacted | | | | |
| 5e929563-295f-4fea-ac6f-2b9b105b2a6c | Address Redacted | | | | |
| 5e929862-2290-434e-b77d-229a1f9af6c1 | Address Redacted | | | | |
| 5e92a154-4342-4ef4-8e1f-e94d4043e23e | Address Redacted | | | | |
| 5e92c211-2aa6-423c-93c1-c3ac88258aed | Address Redacted | | | | |
| 5e9303e0-f1a0-4dbc-86c7-2f6065de17e6 | Address Redacted | | | | |
| 5e934155-028e-45c7-b5d5-923cf07adb6e | Address Redacted | | | | |
| 5e935d3e-b9b8-43ed-8d28-688be2bb06f1 | Address Redacted | | | | |
| 5e936e82-79e7-40c4-beff-6ed2f5893359 | Address Redacted | | | | |
| 5e938c41-e5a8-489f-ac1a-1e9578b92fa7 | Address Redacted | | | | |
| 5e93b595-3bd3-48f8-aed1-adacef7db401 | Address Redacted | | | | |
| 5e93bf5a-8fda-4edf-a9d4-a20067f88abe | Address Redacted | | | | |
| 5e93e9b9-cb07-4e2b-8709-44add9068831 | Address Redacted | | | | |
| 5e93ea90-d5b3-42c2-b95a-94d4a03dd8d7 | Address Redacted | | | | |
| 5e93f04d-9711-4cdf-a883-526dc7c034fa | Address Redacted | | | | |
| 5e9414ac-5837-4632-9484-f211f2e2b23e | Address Redacted | | | | |
| 5e9423dd-a757-4b3e-aff7-23c659ef3391 | Address Redacted | | | | |
| 5e942e14-e164-4fef-9000-b610389eee2a | Address Redacted | | | | |
| 5e943fe5-b350-4e66-8ed7-472e0c6dbae7 | Address Redacted | | | | |
| 5e94701d-9fbd-4cd2-86ba-8f59bf6ccef3 | Address Redacted | | | | |
| 5e948237-4d96-4b7e-91e4-c8c843b16c5f | Address Redacted | | | | |
| 5e94ca3f-934c-4eb3-a4cc-4aa578af50bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e94d9fb-ca73-4da0-a6d7-2705b454cce2 | Address Redacted | | | | |
| 5e94e051-9119-4e54-8ed7-3897df814317 | Address Redacted | | | | |
| 5e94e0ac-1964-4b5d-afba-c8ab63a94fa5 | Address Redacted | | | | |
| 5e951113-ade1-4dab-93b9-611b784ed373 | Address Redacted | | | | |
| 5e952e20-3db4-4cf0-93f6-6e5db2d0eedc | Address Redacted | | | | |
| 5e9533a1-aad8-4660-9f6e-80d251cf9864 | Address Redacted | | | | |
| 5e95bb4f-53f9-4092-ac94-2103f77770a7 | Address Redacted | | | | |
| 5e95c2f3-98cf-468c-b27c-a7591c0b8008 | Address Redacted | | | | |
| 5e9635c5-8837-4049-92a4-441303a46425 | Address Redacted | | | | |
| 5e964071-e896-4083-bcbc-3a78462b231f | Address Redacted | | | | |
| 5e9657d4-fa0f-4ab2-9cfe-11b80be65f0c | Address Redacted | | | | |
| 5e9673f6-2d48-482e-b354-517a6821ed97 | Address Redacted | | | | |
| 5e9694cb-24dc-4cbe-9611-ad544ec87b3c | Address Redacted | | | | |
| 5e96d55d-80ee-463b-8734-7ce84f23492c | Address Redacted | | | | |
| 5e970877-8540-43ed-ad67-2cd756a9c811 | Address Redacted | | | | |
| 5e9725db-a608-401d-8183-01d5906e8c85 | Address Redacted | | | | |
| 5e974588-e8f5-4b96-9e81-75c6977d9ab2 | Address Redacted | | | | |
| 5e974735-2f62-4be2-9cf2-7370760b3f9C | Address Redacted | | | | |
| 5e977bc1-d390-4742-841f-1bd6e7686974 | Address Redacted | | | | |
| 5e97b722-78f5-412f-9061-365212ea24a3 | Address Redacted | | | | |
| 5e97caa7-e55a-433f-8a2f-0b788894848c | Address Redacted | | | | |
| 5e97d0c9-7e04-412e-a979-c892e48b8990 | Address Redacted | | | | |
| 5e97e868-fbbf-4476-a154-0acaa3a508a7 | Address Redacted | | | | |
| 5e98086c-1469-4d64-aa76-3f09e9b30287 | Address Redacted | | | | |
| 5e981207-df01-4f00-91c2-8374cdaba0bb | Address Redacted | | | | |
| 5e981550-3631-42f8-b5a0-c5884c0b28bc | Address Redacted | | | | |
| 5e9863ba-a89f-43bc-a1a1-459c61773a34 | Address Redacted | | | | |
| 5e986f01-bf10-4b9a-81c1-b5f6b83184c8 | Address Redacted | | | | |
| 5e98a8b6-2fd0-4651-a17c-1043d48407ac | Address Redacted | | | | |
| 5e990902-4d6d-47a1-80eb-9584fcd2e41a | Address Redacted | | | | |
| 5e992e6a-21b7-4f84-802c-ae658836facc | Address Redacted | | | | |
| 5e995536-71be-4958-afb9-75fa0385b0d6 | Address Redacted | | | | |
| 5e998fb9-e34d-4a33-9fbd-be4958b43eb1 | Address Redacted | | | | |
| 5e99961a-5b94-4304-9cee-c5eb0b92e0aa | Address Redacted | | | | |
| 5e99b02e-077c-47d9-a728-ec8ee1b3ec8a | Address Redacted | | | | |
| 5e99edad-73f8-4df1-930e-0ae0a882c21d | Address Redacted | | | | |
| 5e99fbd8-0e82-4039-a540-90b5e8a26788 | Address Redacted | | | | |
| 5e99fc25-88e6-46a5-9840-4f99a1bbc181 | Address Redacted | | | | |
| 5e99fd49-95b7-4df3-93e8-62d6fcb9b6e8 | Address Redacted | | | | |
| 5e9a0d2b-7e04-4b64-9179-83605f0c2a2C | Address Redacted | | | | |
| 5e9a1d34-2588-4ecf-891f-160067a51ca5 | Address Redacted | | | | |
| 5e9a314c-e7a9-42f6-a1de-8559cdbb3c81 | Address Redacted | | | | |
| 5e9a3e38-ef17-4998-9aac-ffe9faf3eb28 | Address Redacted | | | | |
| 5e9a5604-0a2b-49d7-9ecc-4b3926868224 | Address Redacted | | | | |
| 5e9a5faa-a618-469a-b20f-3dcd494bded4 | Address Redacted | | | | |
| 5e9a9a10-6ac8-4de4-b09b-8714a5f62366 | Address Redacted | | | | |
| 5e9ab094-0d91-4ff3-9020-c16835cf8804 | Address Redacted | | | | |
| 5e9ab316-b331-4cfa-a093-b9236be344e3 | Address Redacted | | | | |
| 5e9aecbf-a39f-4342-965e-373c1ad5a30e | Address Redacted | | | | |
| 5e9afdb0-50dc-428f-95d3-f33cc95ac0dc | Address Redacted | | | | |
| 5e9b005a-e9c3-46ec-911c-1b1d4000cdce | Address Redacted | | | | |
| 5e9b2d49-380b-4ab9-91ab-c90b90ce28d4 | Address Redacted | | | | |
| 5e9b3196-3fe0-436f-b81e-c0f664a9b9e2 | Address Redacted | | | | |
| 5e9b4009-0084-42bb-ab97-60d493e66985 | Address Redacted | | | | |
| 5e9b44ea-8129-4fc7-8836-48f6282a1beC | Address Redacted | | | | |
| 5e9b72e2-731b-4c77-a3f4-57ebcce099dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5e9b8064-9d45-48d2-9477-55807d02aa65 | Address Redacted | | | | |
| 5e9ba879-775f-405e-bf96-7c8d1acffa92 | Address Redacted | | | | |
| 5e9bb267-664d-4587-b409-389c4e52d6b6 | Address Redacted | | | | |
| 5e9bd207-7bed-4f30-a5b7-52bcfbf4f2d7 | Address Redacted | | | | |
| 5e9c0251-381c-4ab3-8cb2-90dc4eae08ad | Address Redacted | | | | |
| 5e9c145a-0e68-46a3-a4fe-f485450afb78 | Address Redacted | | | | |
| 5e9c43e8-1170-4587-bb81-5ceb408b6fbb | Address Redacted | | | | |
| 5e9c456c-8e02-48e3-8256-347cfd1937de | Address Redacted | | | | |
| 5e9c543a-bd1d-432a-b171-60fa442c0c0d | Address Redacted | | | | |
| 5e9c7622-39bb-4b8a-ae16-4e46beb6aca5 | Address Redacted | | | | |
| 5e9c7d5a-fac5-4549-b12a-3776756fb2f1 | Address Redacted | | | | |
| 5e9cade5-b96a-41c3-8636-afe1c3087b42 | Address Redacted | | | | |
| 5e9cb03f-5355-4d1c-8a53-a47e5bf468f9 | Address Redacted | | | | |
| 5e9cdcd4-e04f-410a-9366-61fe8efe03cf | Address Redacted | | | | |
| 5e9d0c29-b693-4a00-a060-e18fa4681624 | Address Redacted | | | | |
| 5e9d22a9-e37a-4e42-bda2-6a6392d89859 | Address Redacted | | | | |
| 5e9d2ac0-ab2d-407f-a8a7-07a285ee3c7e | Address Redacted | | | | |
| 5e9d81e1-10fd-485e-9f48-70221de3ae35 | Address Redacted | | | | |
| 5e9d8401-b163-4e6d-aae8-5fd54108597a | Address Redacted | | | | |
| 5e9d9f50-d00c-45ae-a638-be479ddc2ae5 | Address Redacted | | | | |
| 5e9d9fda-aabd-4ae5-bd74-c7d383f1ca24 | Address Redacted | | | | |
| 5e9dad68-da0a-480c-a926-1b3191e323ca | Address Redacted | | | | |
| 5e9db18a-4018-4d17-8d2c-56469591f70d | Address Redacted | | | | |
| 5e9dbb62-6574-4666-b6bc-7a9af8d4a929 | Address Redacted | | | | |
| 5e9dfd2c-de54-4599-bcf8-313b53415ee7 | Address Redacted | | | | |
| 5e9e2c49-717e-4874-a989-8ffaaa8ac4f7 | Address Redacted | | | | |
| 5e9e2ffd-f4a5-4c4f-8be4-2c6e1c71e90a | Address Redacted | | | | |
| 5e9e346d-8dff-4539-8037-62272da22454 | Address Redacted | | | | |
| 5e9e51e7-b65f-4d54-ba91-c6b34639e461 | Address Redacted | | | | |
| 5e9e604c-c425-4366-bda3-4e5a3b2e21bc | Address Redacted | | | | |
| 5e9e7471-9b6b-4227-a242-b376df0e6b14 | Address Redacted | | | | |
| 5e9e882e-c08e-47e0-b1d8-5f5310f5a444 | Address Redacted | | | | |
| 5e9e9a4d-bd4e-4082-90b6-85f030eabacb | Address Redacted | | | | |
| 5e9ea6f8-9539-455b-8497-1cf09bbf507c | Address Redacted | | | | |
| 5e9ee0c8-ae62-4f64-b3c0-7bf0e1d68c29 | Address Redacted | | | | |
| 5e9eea3c-e855-4332-8bb9-9c36ea89d18b | Address Redacted | | | | |
| 5e9f069a-fdcc-409c-8123-465fdd528fa0 | Address Redacted | | | | |
| 5e9f28fe-febd-4f4a-b73f-ea9706e012a5 | Address Redacted | | | | |
| 5e9f44be-3c26-4518-8908-ce2c4f40fb9a | Address Redacted | | | | |
| 5e9f6e88-3b84-40a9-8bf4-d603a2d314fc | Address Redacted | | | | |
| 5e9f8744-3f6a-468f-a030-c2a268574bc7 | Address Redacted | | | | |
| 5e9fd990-79d0-4b4b-bd91-7dae71592f09 | Address Redacted | | | | |
| 5e9ff1ba-1894-49b2-8f83-6483170aa6df | Address Redacted | | | | |
| 5ea00cde-7e6a-4dcf-9d6c-fb077b8cf27b | Address Redacted | | | | |
| 5ea01231-b15e-4af2-867c-8027634a0310 | Address Redacted | | | | |
| 5ea01730-6ed2-4a4f-9776-b3e74fbe89b3 | Address Redacted | | | | |
| 5ea021e4-cf17-4283-9c27-b3c022cf2113 | Address Redacted | | | | |
| 5ea026c3-3988-405b-b605-fe9b232f71d0 | Address Redacted | | | | |
| 5ea07b4e-c733-4fa9-8474-4b4470a35447 | Address Redacted | | | | |
| 5ea09055-3437-45c6-9532-06e7400da8df | Address Redacted | | | | |
| 5ea0c04f-c795-4ddc-ab04-a6cf3d6f24fb | Address Redacted | | | | |
| 5ea0d97c-f863-466d-9fe0-8ee1a858e78f | Address Redacted | | | | |
| 5ea11543-0c57-471b-a947-b2d017c193b5 | Address Redacted | | | | |
| 5ea129b9-50d1-4d80-a9b2-b8dc8db2856f | Address Redacted | | | | |
| 5ea1377c-547b-4f12-8412-20e66c2a04bf | Address Redacted | | | | |
| 5ea14e4f-e9b6-4f92-86f0-0dae9bd6e7a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5ea1640a-ff03-4524-b812-5a69907070b( | Address Redacted | | | | |
| 5ea1697e-d39c-47b8-8ab4-955bc04de8dd | Address Redacted | | | | |
| 5ea1a099-eebb-49ca-9fcd-ea5b63100b6a | Address Redacted | | | | |
| 5ea1add2-40ac-4ff1-9a8d-7d984d75745c | Address Redacted | | | | |
| 5ea1e60f-ce92-4cba-9bbf-593344043bd6 | Address Redacted | | | | |
| 5ea21f10-f505-4fc2-b908-499b3b1c88d9 | Address Redacted | | | | |
| 5ea274d4-c98f-4545-b17b-65f689fdb1dd | Address Redacted | | | | |
| 5ea2add2-0d66-4a73-822e-6778e13ca1ea | Address Redacted | | | | |
| 5ea2ba10-efa0-4821-b5d3-d961d4465877 | Address Redacted | | | | |
| 5ea2f4fe-9131-40f7-ba25-a24f8665273t | Address Redacted | | | | |
| 5ea30f55-8d7c-4fed-800c-c37543825dcf | Address Redacted | | | | |
| 5ea323ec-e100-49cb-8d6b-76a9e49a1fde | Address Redacted | | | | |
| 5ea34a17-629c-484b-a857-5c2b7ab3f123 | Address Redacted | | | | |
| 5ea36f29-d6f7-411e-9848-a6fafc715c52 | Address Redacted | | | | |
| 5ea36fa8-4a68-4e1f-a813-7eea36dc7dd9 | Address Redacted | | | | |
| 5ea38470-a77a-4b69-9bcb-80880a42b9et | Address Redacted | | | | |
| 5ea39a9e-633b-41e8-ac3b-c1843a20c9ac | Address Redacted | | | | |
| 5ea3b94e-8018-4d40-8d29-1803fd88e263 | Address Redacted | | | | |
| 5ea3c013-6188-45ff-b9b5-063daf6f5ed6 | Address Redacted | | | | |
| 5ea411c0-f85d-4a34-9d98-b9aa046f6c11 | Address Redacted | | | | |
| 5ea4274e-2131-414c-aba3-44ddd9cb2741 | Address Redacted | | | | |
| 5ea45ee3-e308-4fc9-bed3-8550dbe44855 | Address Redacted | | | | |
| 5ea49d03-d84d-4148-9454-d7ad68cb9d35 | Address Redacted | | | | |
| 5ea4c0c0-2f03-462b-834a-e75608696c6a | Address Redacted | | | | |
| 5ea4c1c6-fab9-4b23-8d35-dd71246555f3 | Address Redacted | | | | |
| 5ea4e656-9317-42ca-9f99-b87bb69b60ae | Address Redacted | | | | |
| 5ea4ee03-49ef-4954-95c4-7c26092d384f | Address Redacted | | | | |
| 5ea4f79e-8bd8-4251-b228-033c8a0d3f6€ | Address Redacted | | | | |
| 5ea54b13-b86c-4bda-aaa6-de7efc284ecc | Address Redacted | | | | |
| 5ea553b8-3962-4c83-8f30-0ff458c0ca7€ | Address Redacted | | | | |
| 5ea5977c-b1bc-4e4f-ada6-986e4fc8cf3e | Address Redacted | | | | |
| 5ea5c3f3-93e8-4550-8615-2efb64a4add2 | Address Redacted | | | | |
| 5ea5c84b-a87b-41b4-af7d-2bf31add71fd | Address Redacted | | | | |
| 5ea5dc4f-1cec-452a-9d4a-7299176ac5fe | Address Redacted | | | | |
| 5ea615a5-7fc6-4d37-9e83-0ef5d90f25d3 | Address Redacted | | | | |
| 5ea61c27-cfc4-4af8-af19-2a65298b711c | Address Redacted | | | | |
| 5ea63bc4-76e4-4095-ad4a-c52ac5d427b6 | Address Redacted | | | | |
| 5ea644aa-dab8-4c4b-877f-227c5e536d91 | Address Redacted | | | | |
| 5ea64e4b-260b-4ba5-88e0-a3fe75fff11e | Address Redacted | | | | |
| 5ea6805d-786a-41d6-b367-0e26a142424t | Address Redacted | | | | |
| 5ea6a8a3-3259-4901-9207-20efa07d506c | Address Redacted | | | | |
| 5ea6cfb5-1a6a-4653-ba9b-eed4af6bb215 | Address Redacted | | | | |
| 5ea6d0c8-3284-4740-a21d-39d20309b892 | Address Redacted | | | | |
| 5ea7632d-6b71-4f6d-a144-4d58e479af61 | Address Redacted | | | | |
| 5ea77391-fc3a-4978-ad26-73687538b00c | Address Redacted | | | | |
| 5ea78346-6c3f-43cf-ab89-fb25abf1e8db | Address Redacted | | | | |
| 5ea79198-3f48-48ed-a948-b7b6c229242€ | Address Redacted | | | | |
| 5ea7b5db-4643-45db-a3c7-ffbce0eb0ed6 | Address Redacted | | | | |
| 5ea7bbd5-b28b-4385-8a1c-620119ee269e | Address Redacted | | | | |
| 5ea8040a-afb3-42e9-87a6-299f4ff3c391 | Address Redacted | | | | |
| 5ea815c8-c707-465e-93dc-ffab9cf10d8d | Address Redacted | | | | |
| 5ea8318b-b096-4dc3-b997-0f878a7899e0 | Address Redacted | | | | |
| 5ea853c4-cfe5-4c46-bb2e-1b927028d24b | Address Redacted | Page 3760 of 10184 | | | |
| 5ea87edf-4032-4520-8d3a-fc04eab0663C | Address Redacted | | | | |
| 5ea8819c-ea3f-4a44-87cb-f44828fbbb95 | Address Redacted | | | | |
| 5ea886d2-0a17-4062-adee-d9d5a1243892 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ea88813-4851-49d5-9ff4-508c2ccc5b41 | Address Redacted | | | | |
| 5ea8a21b-87d9-4269-8d7e-c3a2227e3f55 | Address Redacted | | | | |
| 5ea8a7a4-c0fc-4d31-93de-218ed5c13977 | Address Redacted | | | | |
| 5ea8bc14-0791-4bc1-a0b7-da08cb0a4a64 | Address Redacted | | | | |
| 5ea8be4b-23b5-4229-9083-44fe5965571c | Address Redacted | | | | |
| 5ea8c3dc-8d05-4840-a4f6-3571484d49f8 | Address Redacted | | | | |
| 5ea8c6e3-0d49-4259-b170-9debd3683aed | Address Redacted | | | | |
| 5ea8ce83-5f89-49a2-8aac-fd1d98820705 | Address Redacted | | | | |
| 5ea8f458-4213-4b5a-8987-e6989276531c | Address Redacted | | | | |
| 5ea9040b-3a74-4ebb-a643-0b19643e2010 | Address Redacted | | | | |
| 5ea91c9b-6a03-47ba-a9a7-9a1aaa5b003a | Address Redacted | | | | |
| 5ea93569-2b6b-4f3e-b6a9-f661fdc486bb | Address Redacted | | | | |
| 5ea94208-4cfa-491a-9ed0-3c31a653a6f2 | Address Redacted | | | | |
| 5ea968cf-e016-4e2e-9b84-3cbe6f56c208 | Address Redacted | | | | |
| 5ea97d07-1e1c-4bbb-9fd3-8fbfd2315737 | Address Redacted | | | | |
| 5ea9a02e-57cc-4f34-8737-3392e919c842 | Address Redacted | | | | |
| 5ea9a7e2-7bda-4823-8b22-ee5dee117c25 | Address Redacted | | | | |
| 5ea9ba2f-9690-40dc-acf7-4121d09fa62e | Address Redacted | | | | |
| 5ea9bccd-2ab6-4a85-bdda-4c684201f7b3 | Address Redacted | | | | |
| 5ea9dfeb-f567-4ef3-97de-d3391df52a78 | Address Redacted | | | | |
| 5ea9e2f8-7e9d-4704-b4c7-5ad52a339a2! | Address Redacted | | | | |
| 5ea9e36f-edc2-48cb-972e-357221c8d1ed | Address Redacted | | | | |
| 5ea9f21d-ba18-4967-b107-17dafa0a2485 | Address Redacted | | | | |
| 5ea9f937-1118-40ec-9cec-0415d718a80a | Address Redacted | | | | |
| 5eaa2598-87cc-4c17-80df-e9c7cd797225 | Address Redacted | | | | |
| 5eaa4650-420b-46bd-8aff-1ec9dc18e4b6 | Address Redacted | | | | |
| 5eaa5b15-f579-4a43-b750-d64d6ff13012 | Address Redacted | | | | |
| 5eaa798a-23cf-4804-b2d5-d5fc9762c96c | Address Redacted | | | | |
| 5eaa94b3-1f1e-4b9b-8810-7608d997fbb8 | Address Redacted | | | | |
| 5eaaa673-d26d-4bd8-96f1-74ce519873e3 | Address Redacted | | | | |
| 5eaaa6ad-bdec-452e-89d3-a8518f3aca2b | Address Redacted | | | | |
| 5eaabb40-d2a8-4ad9-a240-cbb6c71baf4b | Address Redacted | | | | |
| 5eaadf0c-88a4-468a-94a6-3698423358cc | Address Redacted | | | | |
| 5eaaea6a-ef4c-45af-8f8d-88350501d9ee | Address Redacted | | | | |
| 5eab040d-9c5a-45ec-8b6f-cd1465b543d4 | Address Redacted | | | | |
| 5eab1857-e488-44f1-9bd9-22df5fb3d9f9 | Address Redacted | | | | |
| 5eab1b44-5eb7-4057-b90b-a2199933ee21 | Address Redacted | | | | |
| 5eab20e5-ce4b-4d0b-b30c-b3f74299a272 | Address Redacted | | | | |
| 5eab4654-f481-40cf-810b-1900a01d48de | Address Redacted | | | | |
| 5eab4c00-9e7a-450f-8d65-4d05cb1a6a38 | Address Redacted | | | | |
| 5eab52fc-6357-42a6-9f75-5a817fdf5295 | Address Redacted | | | | |
| 5eab9974-bfd2-468a-88eb-e0e6367215f9 | Address Redacted | | | | |
| 5eab9f42-a5c1-4c1a-885a-1d5998865c28 | Address Redacted | | | | |
| 5eab9f62-1b77-4d66-b887-afe8fcc1c7e8 | Address Redacted | | | | |
| 5eaba3ae-bbf1-4137-84da-136c8b0e8bc6 | Address Redacted | | | | |
| 5eabda75-74ab-4ce1-aeed-06a4a4bab19d | Address Redacted | | | | |
| 5eac15dc-9535-4fb9-9a1e-f6c5aaa7193a | Address Redacted | | | | |
| 5eac250f-808a-46fc-ac6a-3b461df8bd2f | Address Redacted | | | | |
| 5eac325a-171b-4dc4-b6e5-40f300a40309 | Address Redacted | | | | |
| 5eac43b1-3175-4576-8c53-d19148983a47 | Address Redacted | | | | |
| 5eac68f3-fe48-4c04-9566-4fb64ce72472 | Address Redacted | | | | |
| 5eac7869-6772-445b-82db-ac4799c6b8ee | Address Redacted | | | | |
| 5eace36f-08e2-49db-95a8-ba8f04fca6a6 | Address Redacted | | | | |
| 5eacec87-8be3-48c7-a322-e66a0859ea0f | Address Redacted | | | | |
| 5eaced3a-97ba-4f90-9996-ff8f096852d5 | Address Redacted | | | | |
| 5ead0dcb-3bd7-4f77-b91b-79cac655b0d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ead302d-80fa-4e20-b4d5-973b0a5ded3f | Address Redacted | | | | |
| 5ead31e0-b932-425f-8334-18b220c4aec3 | Address Redacted | | | | |
| 5ead5e58-1971-460d-ad08-cd1c8c6ee8f1 | Address Redacted | | | | |
| 5ead672f-0b4d-4973-984b-9bc2310a3050 | Address Redacted | | | | |
| 5ead7bf4-1eb7-4a0c-b420-8cef039c407e | Address Redacted | | | | |
| 5eadb8a4-41fe-4a9f-abc7-a62897b05aca | Address Redacted | | | | |
| 5eadbbf4-08a0-41bb-afc5-71894a9dc5ab | Address Redacted | | | | |
| 5eadd14e-4078-4f84-8d56-ce07f52765c5 | Address Redacted | | | | |
| 5eadd1f5-c8fe-4748-b474-816a886d0235 | Address Redacted | | | | |
| 5eadf68a-15e1-4e62-b6fa-415811fb39b7 | Address Redacted | | | | |
| 5eae1a24-afee-41b6-ae09-4714aa851b6l | Address Redacted | | | | |
| 5eae3370-918c-4c55-93a1-20dbec587e33 | Address Redacted | | | | |
| 5eae43d1-fef7-432a-9845-18c75aef6c19 | Address Redacted | | | | |
| 5eae5ad3-562e-4897-b763-5b1d5a3eac2d | Address Redacted | | | | |
| 5eae60f9-7181-4447-8f80-86e3e0886c30 | Address Redacted | | | | |
| 5eae7b4d-188c-48b9-9941-d1485b9509cf | Address Redacted | | | | |
| 5eae9f6f-8f90-41b8-b9b5-c14dbb679026 | Address Redacted | | | | |
| 5eaec962-0f5b-4155-8544-fcee2fc2dd9c | Address Redacted | | | | |
| 5eafbb58-5aa7-4300-b0d2-a0474fb0472e | Address Redacted | | | | |
| 5eafec55-0d28-4e39-abf9-e4eb1a236483 | Address Redacted | | | | |
| 5eb00dc7-4eb9-4ce1-bc19-d9f85891f6d9 | Address Redacted | | | | |
| 5eb00ef4-9da7-4925-be8e-b758ba1fd352 | Address Redacted | | | | |
| 5eb0160a-86b4-454b-911b-46c312774079 | Address Redacted | | | | |
| 5eb0253e-1f79-4939-89ab-fbd4f18edae2 | Address Redacted | | | | |
| 5eb02b2d-bc05-47ed-a759-8d9b332f7ab2 | Address Redacted | | | | |
| 5eb03df7-11a8-405b-8bab-0abd789b3a28 | Address Redacted | | | | |
| 5eb058f9-b6a5-4093-a071-1c623b6e01b5 | Address Redacted | | | | |
| 5eb0787d-a4a0-45a6-9df9-d020a02684de | Address Redacted | | | | |
| 5eb07b4e-91d4-4438-951f-e03b1e564d51 | Address Redacted | | | | |
| 5eb07c01-0bf2-448e-89de-8b12e1e6dc0c | Address Redacted | | | | |
| 5eb088c9-005b-4753-a20b-3b31acffd015 | Address Redacted | | | | |
| 5eb0ec72-939c-4ab9-a1c3-66788a20b161 | Address Redacted | | | | |
| 5eb10467-ed7a-48f5-b6e8-20b362f6f8e6 | Address Redacted | | | | |
| 5eb12e01-6a50-4628-a1d4-c8d61ffc9431 | Address Redacted | | | | |
| 5eb133de-ad70-47fc-8187-a122a1f9bbf1 | Address Redacted | | | | |
| 5eb15454-ea7e-4273-bfc4-a3dfcb0f4291 | Address Redacted | | | | |
| 5eb1ae91-7e24-4ed3-afbc-40e087cfc016 | Address Redacted | | | | |
| 5eb1d099-a74d-46a6-b463-bde1f104971e | Address Redacted | | | | |
| 5eb1eb79-54be-41bf-8320-e18e66267d97 | Address Redacted | | | | |
| 5eb21495-d46a-4ae7-b9ef-95a37735dab1 | Address Redacted | | | | |
| 5eb217ce-257b-4bf2-8362-9a7101437329 | Address Redacted | | | | |
| 5eb21b2f-1bfb-4745-a2d3-126e73e611ff | Address Redacted | | | | |
| 5eb24968-6c95-4905-9840-940fd117e1fa | Address Redacted | | | | |
| 5eb2504d-176c-444b-bd35-8ec368a3c697 | Address Redacted | | | | |
| 5eb26155-2b54-42c8-9760-4a150811b389 | Address Redacted | | | | |
| 5eb26f85-aa90-47f2-aa5f-438ae04a9854 | Address Redacted | | | | |
| 5eb272f8-2ffb-4028-9d4d-fedddeab2152 | Address Redacted | | | | |
| 5eb27409-64b6-431c-980c-1186171403bc | Address Redacted | | | | |
| 5eb2b245-d608-4839-a618-c9b91644c766 | Address Redacted | | | | |
| 5eb2c94f-ba03-4a7c-8d97-8e5602e7b702 | Address Redacted | | | | |
| 5eb2f316-31b3-4d3d-b4f4-6490f39cab3c | Address Redacted | | | | |
| 5eb2fd09-cd35-49f5-86e5-3cfc49e0f8b4 | Address Redacted | | | | |
| 5eb3046d-660e-4694-ba2b-4a2d7df5bd8c | Address Redacted | | | | |
| 5eb30c0a-85dc-46f1-a13f-e2e9f35e3d23 | Address Redacted | | | | |
| 5eb3242f-b4cf-4818-924e-fcb839faad88 | Address Redacted | | | | |
| 5eb35d11-b6ce-46f2-b777-f053a8e7fe88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5eb35d5f-3dd5-402b-9c3f-f2dfe2d3d477 | Address Redacted | | | | |
| 5eb37ce9-590c-4d0f-9757-302a6c79e579 | Address Redacted | | | | |
| 5eb3a011-5efe-4a62-a071-4c10328bd895 | Address Redacted | | | | |
| 5eb3add0-653b-4b1f-94ed-7a8456e974bd | Address Redacted | | | | |
| 5eb3ba28-d7e2-484d-a3ad-c750db5a71ac | Address Redacted | | | | |
| 5eb3dea3-6df2-4237-aece-fe930714879f | Address Redacted | | | | |
| 5eb3dfd2-ae29-4a55-8529-07c959f132bc | Address Redacted | | | | |
| 5eb44990-db1b-4565-8a4e-fd0315dd8994 | Address Redacted | | | | |
| 5eb44ef1-2b6f-4b10-80c8-eb0720f0b39a | Address Redacted | | | | |
| 5eb46a66-ada2-4b0f-a8af-cf799ecc39ad | Address Redacted | | | | |
| 5eb49056-3ec6-4ebc-9f7d-755dab630c2e | Address Redacted | | | | |
| 5eb4914b-725a-4e44-b42b-289c945a6af7 | Address Redacted | | | | |
| 5eb4ab7a-532b-4d2f-a9d5-a06fc0ac1573 | Address Redacted | | | | |
| 5eb4c8ac-c7f6-4113-9a40-4c377de92c8e | Address Redacted | | | | |
| 5eb4cc82-8995-4409-9262-d0403cb8308d | Address Redacted | | | | |
| 5eb4ccb7-4388-48c2-8417-59dfc6b13709 | Address Redacted | | | | |
| 5eb5210f-489e-472e-aa6c-445a2184a737 | Address Redacted | | | | |
| 5eb53c7f-a071-47dc-accf-84db7f08f822 | Address Redacted | | | | |
| 5eb54fb4-cf51-4b0e-9ba7-d4a43f14d12d | Address Redacted | | | | |
| 5eb5692b-dbe9-48af-a295-d2e712fbebe1 | Address Redacted | | | | |
| 5eb5969e-2e0c-4783-9481-3636c6fa960a | Address Redacted | | | | |
| 5eb59ea3-af1b-46cc-8df5-0c37f03f8fa6 | Address Redacted | | | | |
| 5eb5ae31-15bc-438a-b332-2554e0aa49ea | Address Redacted | | | | |
| 5eb5d4c0-cb83-41eb-8a12-2c07301238c2 | Address Redacted | | | | |
| 5eb5dd36-069e-4287-897d-13033e77b77d | Address Redacted | | | | |
| 5eb606d2-47bf-4d98-a93b-a5d049f5a983 | Address Redacted | | | | |
| 5eb60e45-03f3-4904-baa5-e6cc84a0118f | Address Redacted | | | | |
| 5eb625e2-0939-427c-bdee-03fb9cd02601 | Address Redacted | | | | |
| 5eb64a9b-27df-4920-80da-eb8afce30a48 | Address Redacted | | | | |
| 5eb66260-c024-4847-8e1e-5bfe60d34db7 | Address Redacted | | | | |
| 5eb6a106-0504-4b3f-b720-a362905507a2 | Address Redacted | | | | |
| 5eb6bc0e-c6f1-4ed4-8cbe-3b1f6f67ab9b | Address Redacted | | | | |
| 5eb6d770-c652-4c2e-ae95-285fcdb6952a | Address Redacted | | | | |
| 5eb6fae9-e142-4125-b866-553a61471dec | Address Redacted | | | | |
| 5eb7246f-2008-4d2a-b56f-ab628f5fd65a | Address Redacted | | | | |
| 5eb74b89-11d3-421e-b904-810ba37b0086 | Address Redacted | | | | |
| 5eb74dc3-e061-48b4-9bb1-2e1b9dfd790c | Address Redacted | | | | |
| 5eb75f18-b10c-413c-8cef-38efedee8cec | Address Redacted | | | | |
| 5eb75ff8-e760-4508-a250-9c638c3abf13 | Address Redacted | | | | |
| 5eb77015-81ff-4f14-9a80-16402088d399 | Address Redacted | | | | |
| 5eb79c22-4d5b-44ac-ad73-3338973d278d | Address Redacted | | | | |
| 5eb79e38-e5c7-47de-8f80-c1272370bb55 | Address Redacted | | | | |
| 5eb7b301-877a-4892-bf9a-8c1ef795fb8b | Address Redacted | | | | |
| 5eb7b5c7-9861-4f2d-b3f0-9143430fa068 | Address Redacted | | | | |
| 5eb7cc42-9f55-45d3-ba32-b43e91bcbddb | Address Redacted | | | | |
| 5eb7f51f-3e5d-4de3-88a0-79a19545de44 | Address Redacted | | | | |
| 5eb7f7db-66b0-493a-a9df-cad80dc5177b | Address Redacted | | | | |
| 5eb80c17-fd0e-49a5-84e9-a736bb65bf0a | Address Redacted | | | | |
| 5eb81859-6894-4d2d-a4b5-03d2ef307bd8 | Address Redacted | | | | |
| 5eb81d53-5000-4b40-ac10-1181c7cd3afb | Address Redacted | | | | |
| 5eb81d6c-1a25-491d-af44-bdab3272b395 | Address Redacted | | | | |
| 5eb82a0f-24b8-4cce-9ae3-71564f6bfc81 | Address Redacted | | | | |
| 5eb853e5-9e1c-4c8a-9db5-2da4d7d4b2eb | Address Redacted | | | | |
| 5eb87ea6-4244-4c31-b39c-a7812cb3e715 | Address Redacted | | | | |
| 5eb8b009-5178-43b6-8749-21405787a927 | Address Redacted | | | | |
| 5eb8bd5c-b485-4803-89d1-a48bc8fe8fa7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5eb8ed66-7b62-4386-820c-a4c68bd226e3 | Address Redacted | | | | |
| 5eb90537-14ee-4487-b57b-63fbeefb06f6 | Address Redacted | | | | |
| 5eb90b68-fb9e-48c5-95a6-0a9bd50159a9 | Address Redacted | | | | |
| 5eb91453-2a34-4f24-b18b-d0a92655f1ec | Address Redacted | | | | |
| 5eb9154d-7253-40b5-bf23-aefe103deb9a | Address Redacted | | | | |
| 5eb91e8f-8483-4a42-bb56-348bc568e377 | Address Redacted | | | | |
| 5eb957c6-7c5f-4ccd-a63a-04ef39b2f948 | Address Redacted | | | | |
| 5eb95d69-3bbc-43f7-ae75-0ae166079898 | Address Redacted | | | | |
| 5eb97441-9fc9-429c-a1ea-ba47b89366f7 | Address Redacted | | | | |
| 5eb97e66-967e-43c6-8536-7731cd32ed0d | Address Redacted | | | | |
| 5eb997f3-f4fe-4bb2-8364-7318f03b634C | Address Redacted | | | | |
| 5eb9af4e-f627-4948-abf0-f1db21d7e11f | Address Redacted | | | | |
| 5eba4c3f-a5fb-40f1-8b1f-07373cb7a38C | Address Redacted | | | | |
| 5eba8020-ff7b-4a79-a357-5fbdcbdbec5b | Address Redacted | | | | |
| 5ebb0e45-4db0-43c9-8832-52b6e38d70aa | Address Redacted | | | | |
| 5ebb2877-7ec0-4c35-b238-238340da2c9f | Address Redacted | | | | |
| 5ebb2964-7a18-44f4-bfda-cbebe495dd9f | Address Redacted | | | | |
| 5ebb62a6-ae30-4aa7-aa1c-d5a7a8813116 | Address Redacted | | | | |
| 5ebb8092-630e-4a08-9e31-789daa19e5f6 | Address Redacted | | | | |
| 5ebb83aa-fefc-44c2-88e3-718be4ff6711 | Address Redacted | | | | |
| 5ebb968e-a718-4c05-b2b8-f7f7e4c284b7 | Address Redacted | | | | |
| 5ebbc9c6-8209-4746-9ad9-f48322239eb9 | Address Redacted | | | | |
| 5ebbda0a-37dd-45e8-ba40-e195e34ceeab | Address Redacted | | | | |
| 5ebbde09-c124-4f19-ab95-ed6878fc340e | Address Redacted | | | | |
| 5ebbe086-3e80-496e-9fa4-4a1d4979bd32 | Address Redacted | | | | |
| 5ebc6edb-44ae-4ca0-92c2-a3457a5dacd3 | Address Redacted | | | | |
| 5ebc88b5-676f-403d-826a-828617e4884e | Address Redacted | | | | |
| 5ebc97b5-735e-47fd-b341-907999a5ddf6 | Address Redacted | | | | |
| 5ebc9873-7e1a-434a-bfa0-163d11198e08 | Address Redacted | | | | |
| 5ebca762-e769-48a4-a218-34b6d4e3aa6C | Address Redacted | | | | |
| 5ebcccd2-22da-4355-aa4c-9ccad6b0aec3 | Address Redacted | | | | |
| 5ebce53f-1eb0-443b-b10e-3bb3bd3ae696 | Address Redacted | | | | |
| 5ebcee94-bdc4-453d-98cf-0fd974cb6ace | Address Redacted | | | | |
| 5ebcf506-9c40-4100-8c6d-2e6e40ceb356 | Address Redacted | | | | |
| 5ebd0c8a-21df-4eb0-bed4-45aaeb07404b | Address Redacted | | | | |
| 5ebdd3dd-ef45-4a9c-97c1-c28d0b561710 | Address Redacted | | | | |
| 5ebde1b3-b05d-44a1-adca-05d2dc2f651d | Address Redacted | | | | |
| 5ebdf5f1-9a58-46a1-8f84-5ab1ff41b0a5 | Address Redacted | | | | |
| 5ebe65b9-d47c-410e-9a8b-bd720bd7fe3b | Address Redacted | | | | |
| 5ebe80aa-0627-44c5-be49-e0867fcc7fd4 | Address Redacted | | | | |
| 5ebe85c4-2a23-413e-9196-c0d814e33c59 | Address Redacted | | | | |
| 5ebea520-ada5-4c26-afcf-11a14a40e4aa | Address Redacted | | | | |
| 5ebef81b-f90f-4c85-b5c2-6669944d4b29 | Address Redacted | | | | |
| 5ebf0849-35cf-423a-ace6-ec8e9a99bdc4 | Address Redacted | | | | |
| 5ebf3fd9-e6ff-4074-b819-be3f3f229e10 | Address Redacted | | | | |
| 5ebf3fe5-cd2c-4e3e-b953-c109ef47dd51 | Address Redacted | | | | |
| 5ebfa669-1f0c-4eaa-a34b-a3873a7d8783 | Address Redacted | | | | |
| 5ebfc23f-f41b-43da-bc0d-4bb9451bf3a0 | Address Redacted | | | | |
| 5ec017a9-7fa2-4f6d-a9d1-232303d7d9b6 | Address Redacted | | | | |
| 5ec01d0e-f4ae-4731-90eb-91e9fd25450f | Address Redacted | | | | |
| 5ec03cc1-2e05-4c4c-b718-60ad019a3485 | Address Redacted | | | | |
| 5ec079cc-3410-4461-837c-99df36b1b192 | Address Redacted | | | | |
| 5ec0b45f-94fc-451b-9e57-fa86117448ed | Address Redacted | | | | |
| 5ec0e8e6-f867-4593-aeca-fb0cfd616722 | Address Redacted | | | | |
| 5ec0fe07-7aa3-4d57-a756-af618bf00fa3 | Address Redacted | | | | |
| 5ec138dd-64d3-435c-9290-5e58b2095438 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ec16c3e-27cc-4cbd-87d6-1cc6960fe890 | Address Redacted | | | | |
| 5ec1bb3d-d66f-428b-a01e-7393131994a7 | Address Redacted | | | | |
| 5ec1ce7a-509e-436a-b20c-a9c52869c59d | Address Redacted | | | | |
| 5ec1d3dd-3b28-4203-baa7-43dc7f7acac9 | Address Redacted | | | | |
| 5ec1e4a9-1374-4337-8e67-7b8de9dbc65c | Address Redacted | | | | |
| 5ec1e995-2bfb-42a8-aa46-5c4051577592 | Address Redacted | | | | |
| 5ec22215-9579-44e5-89f6-f5298d0dbf23 | Address Redacted | | | | |
| 5ec22d78-7fda-44fc-b2ea-895f02bf2d0e | Address Redacted | | | | |
| 5ec22d85-ed5e-43ca-9f6c-108ef1374904 | Address Redacted | | | | |
| 5ec27342-6f21-491a-9efd-a0a41113e1fc | Address Redacted | | | | |
| 5ec27d8f-fa77-428c-b1a4-9d4d2e786aa3 | Address Redacted | | | | |
| 5ec29a68-fdfc-4833-9035-6a6c002bc94C | Address Redacted | | | | |
| 5ec2ac19-f13b-4a94-86f7-d7da216efc7b | Address Redacted | | | | |
| 5ec2bacb-1a60-4254-aaaf-cf0fec0e6c32 | Address Redacted | | | | |
| 5ec2cad3-7cca-4a00-84f1-335903fa6289 | Address Redacted | | | | |
| 5ec2cdf6-8ef3-490d-ba1f-85725657d1c5 | Address Redacted | | | | |
| 5ec2da9d-9832-4529-a03b-1618b8c9dbc8 | Address Redacted | | | | |
| 5ec307a2-5ed1-46d4-be66-ae23dbaa5b19 | Address Redacted | | | | |
| 5ec38aed-c0f2-4121-abd1-4d3e00a4520a | Address Redacted | | | | |
| 5ec3d687-724e-4cd5-b2ce-0f92eb8ffe8f | Address Redacted | | | | |
| 5ec40b4b-5456-4a26-98b8-004d7923dab9 | Address Redacted | | | | |
| 5ec4194e-cbef-41ef-87df-931c85925576 | Address Redacted | | | | |
| 5ec44efb-4738-42b7-b1c7-fe6c6a6dfa4d | Address Redacted | | | | |
| 5ec46e5a-f5eb-4c08-b1ec-a1b6d2610245 | Address Redacted | | | | |
| 5ec47403-fce1-46e8-86c2-c9f16502e55C | Address Redacted | | | | |
| 5ec47a5c-3435-4a89-87c6-50a58438a4ft | Address Redacted | | | | |
| 5ec49caa-5e13-424b-a53b-7e4ba8323408 | Address Redacted | | | | |
| 5ec4b4a9-b62a-44dd-a657-2e7a495cc9de | Address Redacted | | | | |
| 5ec4cb06-8606-4f3e-a3d2-5385c502663d | Address Redacted | | | | |
| 5ec4dde7-c51a-4687-a182-da00a24fa47e | Address Redacted | | | | |
| 5ec4fb74-b38d-4691-b9a6-e9df90fb966a | Address Redacted | | | | |
| 5ec51c15-3328-4b6d-96ae-994bbd573f14 | Address Redacted | | | | |
| 5ec53839-06ad-4173-a136-1d72caea6c77 | Address Redacted | | | | |
| 5ec54885-848c-48f7-9d63-2fc36c0d5bfd | Address Redacted | | | | |
| 5ec54fdc-8743-41ad-92db-e0f5ed5b2ac2 | Address Redacted | | | | |
| 5ec55db2-4749-4b3b-82f8-4c33022f133e | Address Redacted | | | | |
| 5ec56142-789d-45da-8cf2-c1aa6ed04c59 | Address Redacted | | | | |
| 5ec5655b-6737-45e5-a730-b41e524d8fae | Address Redacted | | | | |
| 5ec59bc0-20df-4596-9994-96683a8112e5 | Address Redacted | | | | |
| 5ec59ffc-67fb-4a91-9308-ceca51d194dd | Address Redacted | | | | |
| 5ec5b1eb-139d-4f9a-8577-b5ec309515a8 | Address Redacted | | | | |
| 5ec5cabd-c047-4ead-8ca7-32d20fac73c6 | Address Redacted | | | | |
| 5ec5cf15-1ef6-4260-a136-df6d34a06b0c | Address Redacted | | | | |
| 5ec5eec0-7f23-464d-8ea1-f08d695c5b9b | Address Redacted | | | | |
| 5ec5ff9c-8c6b-42e2-8111-f12bbf2f7dfa | Address Redacted | | | | |
| 5ec62ee8-2d3e-4925-81d5-79f31f6fdddb | Address Redacted | | | | |
| 5ec62ef7-4eae-4586-8e43-98928e14cd9c | Address Redacted | | | | |
| 5ec63450-52b7-456e-9d2c-9f6c09f9f039 | Address Redacted | | | | |
| 5ec66ff2-fc94-4382-bada-30f115a35673 | Address Redacted | | | | |
| 5ec67490-3e7b-4d0a-b9e9-fd711f85910c | Address Redacted | | | | |
| 5ec6e91f-ea4a-453f-a381-a96daa0e23b6 | Address Redacted | | | | |
| 5ec6ea3d-1b66-4a85-a1e5-bfada08de785 | Address Redacted | | | | |
| 5ec704e6-dde1-4377-beff-e3e64973e311 | Address Redacted | | | | |
| 5ec704f1-e861-4dc0-83cf-3772ccc053db | Address Redacted | | | | |
| 5ec71c7f-192b-490f-96da-1b4d9072b16d | Address Redacted | | | | |
| 5ec732c9-8c3c-4677-9da0-79e750245d73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ec74204-33a4-43c9-a656-bddfe3c354db | Address Redacted | | | | |
| 5ec746d1-1b1a-418c-8e83-00dfa74f855a | Address Redacted | | | | |
| 5ec75925-0c7d-4211-9cda-90b26cbd7c5a | Address Redacted | | | | |
| 5ec76076-702e-4431-bc6f-f36594ddefca | Address Redacted | | | | |
| 5ec7777e-f828-443d-858e-a321fe22789d | Address Redacted | | | | |
| 5ec78907-a1d0-436c-a769-127d501f66ab | Address Redacted | | | | |
| 5ec7d5fc-ac56-4adc-a67d-3f6949615186 | Address Redacted | | | | |
| 5ec7eb27-1cf1-43de-a5b0-0429d44f3b41 | Address Redacted | | | | |
| 5ec824c9-e5af-434c-afdf-1bdac854eb6f | Address Redacted | | | | |
| 5ec87ea7-e538-445f-9ec2-3e50c02d4fa6 | Address Redacted | | | | |
| 5ec8a41a-f319-4e05-994c-1069f8fd82d6 | Address Redacted | | | | |
| 5ec8b3b0-57f1-47cc-bdfe-bd88c4d97bea | Address Redacted | | | | |
| 5ec8c7b0-ca49-4afe-afd2-84ebc1098bbf | Address Redacted | | | | |
| 5ec918a7-e2a0-4a06-8546-9a2328cf0605 | Address Redacted | | | | |
| 5ec93f23-bbf6-44fe-a471-7f5e540d0be3 | Address Redacted | | | | |
| 5ec94126-d90d-40ba-9665-e270a5804ea7 | Address Redacted | | | | |
| 5ec9481b-e0d7-45e7-b2ad-722770666227 | Address Redacted | | | | |
| 5ec95dde-dddb-4d4b-b52b-9ef8cc76475f | Address Redacted | | | | |
| 5ec96348-ebdd-4759-a5a9-31637ee4c2bd | Address Redacted | | | | |
| 5ec99639-2bf1-4915-ba65-b8f7da440c08 | Address Redacted | | | | |
| 5ec9e386-62c8-4bbe-a267-c765e3a9dbae | Address Redacted | | | | |
| 5ec9e816-e238-459b-8706-604cc71184ca | Address Redacted | | | | |
| 5ec9fe4c-059d-4b92-ba2e-03d06e8db434 | Address Redacted | | | | |
| 5eca05e5-e458-4fb2-9f90-deaeebb86186 | Address Redacted | | | | |
| 5eca0ee8-a2e8-4762-aa71-f55dc43da67e | Address Redacted | | | | |
| 5eca54c5-46f6-4c5b-953a-91dd77c09584 | Address Redacted | | | | |
| 5eca5520-7e0e-43e9-87b2-6b5e8c53d22b | Address Redacted | | | | |
| 5eca58c8-6794-43df-a804-46ff3b25e90a | Address Redacted | | | | |
| 5eca5c5a-4a09-4fb0-9810-83e4eecdffd5 | Address Redacted | | | | |
| 5eca6bab-ce68-4595-ac5d-e301e8793e99 | Address Redacted | | | | |
| 5eca736c-967b-46f7-a35e-095f45b8ed8e | Address Redacted | | | | |
| 5eca777a-cd6d-4a85-997c-39853c3b8c91 | Address Redacted | | | | |
| 5eca7a53-6f6e-4738-a5d9-9ca33d0e1307 | Address Redacted | | | | |
| 5eca8600-6906-4df0-acac-faa5d87c3a92 | Address Redacted | | | | |
| 5eca87a7-7ec1-4e5b-816f-47b317140d5a | Address Redacted | | | | |
| 5ecad3cb-f8d9-4244-8d66-55cc809b0080 | Address Redacted | | | | |
| 5ecaf2e1-c97f-4b02-842d-cb0f74b739fa | Address Redacted | | | | |
| 5ecb0929-8bb0-4dee-9e06-947861e9200d | Address Redacted | | | | |
| 5ecb1939-d1b9-4037-bc57-fcbdd431f3af | Address Redacted | | | | |
| 5ecb3774-0526-43f1-a32c-52df5cce93b2 | Address Redacted | | | | |
| 5ecb912f-70a0-483a-bdd4-c07396e58c0a | Address Redacted | | | | |
| 5ecb9d06-e066-4f2c-97b7-e384b4abee21 | Address Redacted | | | | |
| 5ecbb4cd-c040-4d1f-bdb5-6a0642880736 | Address Redacted | | | | |
| 5ecbc872-5b76-49fe-a75f-cd710156db1e | Address Redacted | | | | |
| 5ecbfcc8-797a-400b-95c9-af2749a050e5 | Address Redacted | | | | |
| 5ecbfdee-6d93-4c09-a184-6ccaed2be667 | Address Redacted | | | | |
| 5ecc3d90-fb68-4ad0-8634-ccf8deb108ca | Address Redacted | | | | |
| 5ecc6d24-36f3-46fc-9017-ce23cc644895 | Address Redacted | | | | |
| 5ecc9bdc-397e-4c27-a403-717cc4384829 | Address Redacted | | | | |
| 5eccc1f1-6eef-4bca-ac35-15462b32f02e | Address Redacted | | | | |
| 5ecccd6e-8622-4412-abaa-d057247234b9 | Address Redacted | | | | |
| 5eccdcd0-6ff7-41b7-8074-08bb5d299738 | Address Redacted | | | | |
| 5ecce372-7304-4f5c-a422-d4f2b12f0c9d | Address Redacted | | | | |
| 5ecce5f3-9313-4452-9da0-b656dbeab396 | Address Redacted | | | | |
| 5ecd51e9-46e5-4d88-a215-ac811ebf5586 | Address Redacted | | | | |
| 5ecd52f7-701c-492a-a4d8-7436d811ec64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ecd96c2-1a22-4ff9-8a53-8ce24f992b24 | Address Redacted | | | | |
| 5ecd96e7-c654-44c2-bf68-3de8934c4c04 | Address Redacted | | | | |
| 5ecda4b6-dd95-4afa-81fc-c4b560bfbff7 | Address Redacted | | | | |
| 5ecda969-1ec7-4ca3-ad8d-921cb9be84a2 | Address Redacted | | | | |
| 5ece057c-80b2-4748-8d7e-49d10336ea67 | Address Redacted | | | | |
| 5ece07e6-7d3b-45e3-9bfc-8eb879f49390 | Address Redacted | | | | |
| 5ece24df-7987-4366-9713-25e70ab8b97a | Address Redacted | | | | |
| 5ece5246-1f59-4e0a-b24f-a61e7f50aeae | Address Redacted | | | | |
| 5ece6475-4277-4af2-9fca-b6fbb8a24d0b | Address Redacted | | | | |
| 5ece86b1-48cd-4cf0-9679-4126b0d22f5d | Address Redacted | | | | |
| 5ece87e0-1f07-429b-8392-ef65cbc348c2 | Address Redacted | | | | |
| 5ece8a80-0041-45e6-801d-f4f4a82b09bb | Address Redacted | | | | |
| 5ecea1ba-89c3-4f8f-8139-04185be751ab | Address Redacted | | | | |
| 5ecead81-b9e1-4607-ba87-8057812aaaad | Address Redacted | | | | |
| 5ececb35-7a06-4fff-ad1c-709a9fa79e72 | Address Redacted | | | | |
| 5ecef24a-10df-4a3e-b77b-1ff71bbce09c | Address Redacted | | | | |
| 5ecf0643-8ea5-4005-9cf9-42fd18617d4c | Address Redacted | | | | |
| 5ecf0cff-d6f8-47de-8798-f092d2467952 | Address Redacted | | | | |
| 5ecf233e-843a-4134-97ba-65bc140cd4b6 | Address Redacted | | | | |
| 5ecf2544-9d1d-41ff-bd00-01d149a55815 | Address Redacted | | | | |
| 5ecf33a9-f342-4a59-be7f-380b5943e657 | Address Redacted | | | | |
| 5ecf3999-461c-45f9-a913-db3d0d54bbd5 | Address Redacted | | | | |
| 5ecf7799-ad18-45f1-bdc1-c6c2e4a676d0 | Address Redacted | | | | |
| 5ecfc3c6-3c45-403f-93f7-814d07e89051 | Address Redacted | | | | |
| 5ecfd75f-fd0e-45f8-ae1f-7b6638c393a6 | Address Redacted | | | | |
| 5ed01265-534c-4b17-bee1-ab1accce99a5 | Address Redacted | | | | |
| 5ed02c91-c8d9-47a0-b577-9e96bfe0203e | Address Redacted | | | | |
| 5ed04853-f508-482e-9e18-8155a7870023 | Address Redacted | | | | |
| 5ed04daf-8f83-46f0-b9bd-1ada1156cbc0 | Address Redacted | | | | |
| 5ed0502b-2593-451a-add1-eea195f33b9c | Address Redacted | | | | |
| 5ed05a0f-10b1-419a-8043-5a91fe28edf3 | Address Redacted | | | | |
| 5ed07cac-8e95-4ed8-a55c-911872d34e50 | Address Redacted | | | | |
| 5ed097b0-486d-4826-94ff-c4cc3cef2333 | Address Redacted | | | | |
| 5ed0ca3b-0747-4bde-8afa-679228d316e2 | Address Redacted | | | | |
| 5ed1063e-21e6-4147-90c6-4192e7ab5c89 | Address Redacted | | | | |
| 5ed14e19-ed32-42fc-9e0f-f1d93d3c9838 | Address Redacted | | | | |
| 5ed1531e-1813-47df-91a7-fa22367b1fc5 | Address Redacted | | | | |
| 5ed16052-3845-4a6b-bd1f-73b9d1d6069b | Address Redacted | | | | |
| 5ed19b62-6b3b-4775-8407-533ef525a29c | Address Redacted | | | | |
| 5ed1a83d-6177-4f30-ab29-4f13a330ca96 | Address Redacted | | | | |
| 5ed1b841-c0b1-4584-8115-d0ead2e932ce | Address Redacted | | | | |
| 5ed1d4a8-55f2-4373-b4c6-218b72a1033C | Address Redacted | | | | |
| 5ed1db89-16bc-46aa-bd91-b6e2c320c9db | Address Redacted | | | | |
| 5ed1e5f8-c120-48f5-889d-b2782170bcf0 | Address Redacted | | | | |
| 5ed20b50-89bc-45c1-a964-62a5200dcc3b | Address Redacted | | | | |
| 5ed20f32-c320-4d15-8cc5-bc839543918e | Address Redacted | | | | |
| 5ed21107-360b-4495-9efb-b6316e2a5ce9 | Address Redacted | | | | |
| 5ed22e4f-c3a3-4211-b72d-5fa763f223eC | Address Redacted | | | | |
| 5ed231ec-d6fc-4eeb-b42c-07e4edc1221d | Address Redacted | | | | |
| 5ed24c6f-cf4a-4ae8-8eff-74b7e020164a | Address Redacted | | | | |
| 5ed274da-41d3-4e8b-8475-940932259921 | Address Redacted | | | | |
| 5ed28f2e-083f-4d4d-95b6-06f0a3981a29 | Address Redacted | | | | |
| 5ed29ae7-229a-4762-a935-ecc51dd32d62 | Address Redacted | Page 3767 of 10184 | | | |
| 5ed2ab1b-1678-4f85-b53f-502501082597 | Address Redacted | | | | |
| 5ed2ad67-f5dc-4dfc-ae8c-6a8d0fd4881a | Address Redacted | | | | |
| 5ed2d8da-5f7b-4526-9989-e182bc5c5118 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ed31514-bb8a-49a2-939e-55ba338e6c47 | Address Redacted | | | | |
| 5ed32bfc-1857-4355-9c23-e13e0ada87bc | Address Redacted | | | | |
| 5ed36fda-a344-4769-8781-fb6ad09a96d2 | Address Redacted | | | | |
| 5ed3b402-4eb8-42b3-876b-8366ee43102a | Address Redacted | | | | |
| 5ed3c090-a61a-41f2-91df-66e6bef2904d | Address Redacted | | | | |
| 5ed3ca55-904c-45a0-bb2c-da59918ac5a4 | Address Redacted | | | | |
| 5ed40183-4b23-42fa-b222-86ab51b3417d | Address Redacted | | | | |
| 5ed41f5c-fd0e-4c5d-af68-1ba5457598cb | Address Redacted | | | | |
| 5ed42650-017f-4d84-a33c-e71010648b56 | Address Redacted | | | | |
| 5ed45267-d940-4ae6-83bb-81583b669d24 | Address Redacted | | | | |
| 5ed468f4-3da9-4762-9ab4-aec514f88658 | Address Redacted | | | | |
| 5ed473eb-a614-44ac-a7e8-b73ec15d3336 | Address Redacted | | | | |
| 5ed482b2-213d-4cdd-9723-ebcb462448de | Address Redacted | | | | |
| 5ed4a445-a710-4af0-ac23-d8a8e367142b | Address Redacted | | | | |
| 5ed4ee4f-c8a7-48b4-9de2-a3def15cca61 | Address Redacted | | | | |
| 5ed4f48a-d9a0-4803-8e86-7f911e3361f8 | Address Redacted | | | | |
| 5ed4f7ea-4f19-4107-9e42-326b1e813d73 | Address Redacted | | | | |
| 5ed50de3-fac5-49ff-b7be-462b2c067e47 | Address Redacted | | | | |
| 5ed53429-9c98-4bcb-a8b8-b34b348c7b9a | Address Redacted | | | | |
| 5ed53f84-b34b-4b04-b944-6e5fbdbf22e1 | Address Redacted | | | | |
| 5ed547bd-efcc-4dc9-9380-ea7f26495890 | Address Redacted | | | | |
| 5ed54b58-beb9-4d90-9ba8-eeb9ecc6e18d | Address Redacted | | | | |
| 5ed54d41-d41a-4284-b745-d7aa659f1d1c | Address Redacted | | | | |
| 5ed59aa6-6b06-48e6-956d-69f115cad77a | Address Redacted | | | | |
| 5ed5be82-24f0-4823-9938-374bba2677e9 | Address Redacted | | | | |
| 5ed5d137-ee9d-4671-bad0-41be6d3ca3e0 | Address Redacted | | | | |
| 5ed5df28-115e-442c-8697-2dee9055da64 | Address Redacted | | | | |
| 5ed65a3a-6592-42f1-8dba-a0ed5a2f6ec7 | Address Redacted | | | | |
| 5ed68b10-a145-4ff3-8cb6-e7ffc7e6652c | Address Redacted | | | | |
| 5ed68dd5-23f2-45c3-8b47-f3dd7fa17e81 | Address Redacted | | | | |
| 5ed6c14d-7c93-463d-a330-4e721806f24f | Address Redacted | | | | |
| 5ed6c217-730c-4dc7-87b4-602ddda62ce0 | Address Redacted | | | | |
| 5ed6c99a-bd0d-4c8d-b670-ed93b047ba72 | Address Redacted | | | | |
| 5ed6dc93-8347-46b3-84b5-122bb18bdae8 | Address Redacted | | | | |
| 5ed6e2d9-4604-4813-8787-0597b9d1a016 | Address Redacted | | | | |
| 5ed6e7dc-1347-4bf9-ad1c-15bc0eebf43a | Address Redacted | | | | |
| 5ed6f835-5dbf-43f9-b23f-1dfac293ca97 | Address Redacted | | | | |
| 5ed70f19-fcfa-42ab-8850-5b8c2c006f3c | Address Redacted | | | | |
| 5ed71eda-5c73-405e-9fe4-c1d86e10149c | Address Redacted | | | | |
| 5ed72487-10ec-46fe-8781-603456259dea | Address Redacted | | | | |
| 5ed73869-9b70-4c0e-a242-811897aa5cd7 | Address Redacted | | | | |
| 5ed762e9-274e-4008-8459-7d371290ec42 | Address Redacted | | | | |
| 5ed7887b-fd73-46ad-b0c7-4abe47ef1eea | Address Redacted | | | | |
| 5ed80757-3cfc-4111-bbc8-346dac18264e | Address Redacted | | | | |
| 5ed82c8d-f06d-472e-8141-00eb6e0dbfba | Address Redacted | | | | |
| 5ed83230-92a3-41fa-850b-37658ff4a856 | Address Redacted | | | | |
| 5ed84af3-e353-4307-bd80-efe77947c08c | Address Redacted | | | | |
| 5ed86b28-00ca-401e-8729-af752603a010 | Address Redacted | | | | |
| 5ed87981-cb83-4b91-b5ba-ca6bc69efbe8 | Address Redacted | | | | |
| 5ed884b7-d3ee-49d4-b411-f0bb74907b30 | Address Redacted | | | | |
| 5ed896aa-ffbf-4d97-8e26-af86cdc0ab8f | Address Redacted | | | | |
| 5ed89b4c-4519-4206-bccb-464dc090b48c | Address Redacted | | | | |
| 5ed8a014-a0c7-44fa-a90e-d8149c6dde89 | Address Redacted | | | | |
| 5ed8a5ce-a631-4713-b56a-862d18b5c6d1 | Address Redacted | | | | |
| 5ed8ee53-b76c-4cf1-bc1a-5bbcfe7045ba | Address Redacted | | | | |
| 5ed8f85e-a7bd-4098-95a1-d5ad2451ef71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ed90d49-3aff-408b-8575-c23fcec5b7dc | Address Redacted | | | | |
| 5ed91c42-de5d-4fd6-b9e4-a55fce6b4cc0 | Address Redacted | | | | |
| 5ed91c7a-ed3a-434e-8400-4db0a759a4e8 | Address Redacted | | | | |
| 5ed9755b-314b-4f15-b5a9-cabcefc2940c | Address Redacted | | | | |
| 5ed9798c-d01b-4c30-b078-1cafad1719bc | Address Redacted | | | | |
| 5ed9983d-5573-485d-8477-6812d478a79b | Address Redacted | | | | |
| 5ed99f96-8359-47e2-9b2d-e072400ac65! | Address Redacted | | | | |
| 5ed9d47c-bb47-497d-bd1e-ec726c24939a | Address Redacted | | | | |
| 5ed9e80a-2cc5-4bd5-803b-768cb909d3db | Address Redacted | | | | |
| 5ed9ee91-caab-485d-817f-f81d1bf6141! | Address Redacted | | | | |
| 5eda733d-ea50-4665-99d5-25f5005e4b47 | Address Redacted | | | | |
| 5eda8d15-932b-449f-beb5-33c8c2279a9d | Address Redacted | | | | |
| 5eda9ca3-2b88-48f5-868b-4ebb730affa! | Address Redacted | | | | |
| 5edaaad5-0399-42da-b195-97852267c672 | Address Redacted | | | | |
| 5edad261-d05a-4924-920c-cf93fcde3a06 | Address Redacted | | | | |
| 5edb0584-4793-4bd0-8a5d-d04d36c42077 | Address Redacted | | | | |
| 5edb2642-8792-475b-a23f-2f6275e1151C | Address Redacted | | | | |
| 5edb3b16-b6d1-4e83-8226-cb57238c9a71 | Address Redacted | | | | |
| 5edb3e5a-889d-4ba9-994b-0c281bbf5287 | Address Redacted | | | | |
| 5edb4b12-dbcc-4292-8506-429725285799 | Address Redacted | | | | |
| 5edb75a5-2f48-424c-87b6-858808baed57 | Address Redacted | | | | |
| 5edb7dfa-f3dc-4c66-b158-fd0a0f436263 | Address Redacted | | | | |
| 5edc40a0-7fe3-4e02-9da7-b3d9c9a634d2 | Address Redacted | | | | |
| 5edc45a7-fb92-4ea4-8df7-dc8273777afa | Address Redacted | | | | |
| 5edc4819-60b6-4c4c-b037-6fa14e71c42d | Address Redacted | | | | |
| 5edc4fc8-8ffb-453e-9bbb-8506d96f4876 | Address Redacted | | | | |
| 5edc6ce3-1e1d-44dd-b0df-ac87d7856d7f | Address Redacted | | | | |
| 5edc99a4-b910-4236-879a-0baeac23118! | Address Redacted | | | | |
| 5edca85c-f73b-475e-8196-e46c68345a11 | Address Redacted | | | | |
| 5edcb6f6-b0f0-4905-b319-0ca6ef8d0100 | Address Redacted | | | | |
| 5edcba4d-f9fe-454b-97c6-da1577c1cc4d | Address Redacted | | | | |
| 5edcc401-4623-4696-8877-a994a834ef7! | Address Redacted | | | | |
| 5edcf698-1cdb-4473-a47e-da570f73e47! | Address Redacted | | | | |
| 5edd4498-b4a5-419d-a93f-85b47460dc60 | Address Redacted | | | | |
| 5edd4e44-45c5-48de-89ef-2ef89a93657e | Address Redacted | | | | |
| 5edd74bd-43b9-4013-8245-31e337167951 | Address Redacted | | | | |
| 5edd755f-6fad-4b1d-b2ea-178038627304 | Address Redacted | | | | |
| 5edd7cf2-1729-45ad-ba3f-508a046bebe4 | Address Redacted | | | | |
| 5edda1a8-7dc8-45e2-8898-7ca9ace3903a | Address Redacted | | | | |
| 5edda24b-e008-400a-9751-732d5412960C | Address Redacted | | | | |
| 5eddb4cf-216c-4f3a-b6a4-3e49ea28152c | Address Redacted | | | | |
| 5eddc951-3973-408a-ad80-0a107158bd1C | Address Redacted | | | | |
| 5ede1754-033a-4942-af5d-3e3e3537d58a | Address Redacted | | | | |
| 5ede40be-ea52-481a-b0aa-305885f8a8ca | Address Redacted | | | | |
| 5ede6b03-d2e1-42de-8bff-e4bd088f42bb | Address Redacted | | | | |
| 5edee970-f757-43fc-b965-06991581aa8c | Address Redacted | | | | |
| 5edf2eec-4bfc-4b3a-a7a0-e30b715d60db | Address Redacted | | | | |
| 5edf42af-9962-402d-9c98-6ea3047b9413 | Address Redacted | | | | |
| 5edf6038-3fe2-4c8d-ba38-4ffb8dcd6e5b | Address Redacted | | | | |
| 5edf8023-2937-4441-8663-bf2fe50dd694 | Address Redacted | | | | |
| 5edf8c85-ade0-4df9-8c58-f038287077a7 | Address Redacted | | | | |
| 5edf9c06-358e-4b81-bf41-08e7fb47d0cd | Address Redacted | | | | |
| 5edfa825-e013-4436-912b-2c48f4b0309! | Address Redacted | Page 3769 of 10184 | | | |
| 5edfb528-8413-4958-a6ff-f5a4b2e7ccaC | Address Redacted | | | | |
| 5edfdd9a-ae76-4bba-b664-4f4b8c2354de | Address Redacted | | | | |
| 5ee04b3d-7cf6-42a8-b970-777e311ca096 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ee05172-2d38-43f2-a933-7ec9ba158f09 | Address Redacted | | | | |
| 5ee0627e-d585-40a3-8ccc-a796cc1ca5e1 | Address Redacted | | | | |
| 5ee08d5c-174d-4d5e-881d-e1c4376b6504 | Address Redacted | | | | |
| 5ee0e423-57d3-4510-8e77-fe84f556659b | Address Redacted | | | | |
| 5ee0e864-7c77-43d3-9f6a-0b6a5a0244e0 | Address Redacted | | | | |
| 5ee10023-a15c-4085-b563-b1a142e83220 | Address Redacted | | | | |
| 5ee158a1-ac82-4d2d-b5cf-c882c936e57a | Address Redacted | | | | |
| 5ee16d4a-b5ee-4fff-9b21-dbb390cc0b9a | Address Redacted | | | | |
| 5ee182e6-40da-41e4-bb8f-d19a5871c363 | Address Redacted | | | | |
| 5ee19705-a14f-418c-9de4-24e629675fed | Address Redacted | | | | |
| 5ee1a216-4219-4404-95bf-653f7902957a | Address Redacted | | | | |
| 5ee1bb3e-fd9a-4ef1-b537-76b4493392ea | Address Redacted | | | | |
| 5ee1d7bb-cb53-4191-aebe-741fe2d18046 | Address Redacted | | | | |
| 5ee1e8ea-778f-4739-b893-affb1adaa81! | Address Redacted | | | | |
| 5ee227de-33bd-4e1f-90d2-15b876cec69a | Address Redacted | | | | |
| 5ee22a94-9959-4ea9-9234-bba48ac65a23 | Address Redacted | | | | |
| 5ee23c89-6a60-467c-99a3-1ea478475c0c | Address Redacted | | | | |
| 5ee25ae6-ab50-4304-a012-7d88a729ead0 | Address Redacted | | | | |
| 5ee315a1-09fe-4a81-964f-fd392ea10b2b | Address Redacted | | | | |
| 5ee332c1-0b93-43ce-bbbf-403a72075214 | Address Redacted | | | | |
| 5ee34aa2-7408-42b7-b17a-b38113f15306 | Address Redacted | | | | |
| 5ee34e14-a40b-4949-a3e0-960ce769125a | Address Redacted | | | | |
| 5ee3722b-0389-4df5-8012-289789e84d0a | Address Redacted | | | | |
| 5ee39039-f7a9-43a4-96aa-da72150d976c | Address Redacted | | | | |
| 5ee3c849-0cd8-4a0d-9f2f-ce8ac7124655 | Address Redacted | | | | |
| 5ee3f767-e0bf-417b-bc17-5ea5ce096e9e | Address Redacted | | | | |
| 5ee4021a-ac95-4ffc-b98e-3833b4b34aed | Address Redacted | | | | |
| 5ee42533-d201-41d6-99a8-fb6034ab6fde | Address Redacted | | | | |
| 5ee4374f-8ceb-4f3e-988a-a9a3203a9d2! | Address Redacted | | | | |
| 5ee45297-7d61-466c-83c9-aeea90d6b612 | Address Redacted | | | | |
| 5ee4610c-285f-46ab-a7e3-fe2ebc99273f | Address Redacted | | | | |
| 5ee46a49-dfbb-4685-a59c-320e182722c0 | Address Redacted | | | | |
| 5ee4a7f5-0c59-4736-8e41-f4ce36520dd3 | Address Redacted | | | | |
| 5ee4b305-9081-4fb1-a068-250ccece0451 | Address Redacted | | | | |
| 5ee4b933-1a28-4c26-85c4-6a86810d543a | Address Redacted | | | | |
| 5ee4bbb3-3059-417f-be78-a3d7bdaaae64 | Address Redacted | | | | |
| 5ee4cb5f-870b-48fb-8f0e-ff8d8fe90009 | Address Redacted | | | | |
| 5ee4ee99-e21d-489a-9da1-f1a078ecc41a | Address Redacted | | | | |
| 5ee4f72c-0cd2-40f4-9631-c951dd7c3e55 | Address Redacted | | | | |
| 5ee52589-c86f-4161-9535-0c9643b4ba0! | Address Redacted | | | | |
| 5ee5325e-dc45-4727-8530-6c9127b40c2f | Address Redacted | | | | |
| 5ee55460-bc50-4fb0-adff-eb817416c1f9 | Address Redacted | | | | |
| 5ee56db5-3d0d-47c3-8c31-6c6799567a60 | Address Redacted | | | | |
| 5ee57618-fbd9-4911-afe6-5c17ed7f01f5 | Address Redacted | | | | |
| 5ee5a43d-c753-43f2-88ff-0c91d7c0fdfb | Address Redacted | | | | |
| 5ee5b2e0-2f72-41ce-9aa9-dbc710f6c5fc | Address Redacted | | | | |
| 5ee5f1e6-7a65-4ed5-9861-97bce9a3b582 | Address Redacted | | | | |
| 5ee64f95-026b-4b67-982c-dbce32cf1358 | Address Redacted | | | | |
| 5ee678f4-a5c2-4df7-abb3-c44d8e5e27a7 | Address Redacted | | | | |
| 5ee689d3-e6b5-4694-8a94-d4c80141275! | Address Redacted | | | | |
| 5ee6ad28-6f59-461e-969a-24d761155c94 | Address Redacted | | | | |
| 5ee6bf8b-897a-4249-9e27-33536570028e | Address Redacted | | | | |
| 5ee6cb90-a09d-4577-8fe6-d7dc69ddb481 | Address Redacted | Page 3770 of 10184 | | | |
| 5ee6dd42-6bfb-4a7f-b08b-7f248cc21fc5 | Address Redacted | | | | |
| 5ee6f1af-a58a-4d8d-b9c6-1fbe716e168b | Address Redacted | | | | |
| 5ee6fed8-5acc-4d7e-8f40-707d55f97b37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ee71fff-02fb-48c7-b717-9aa888657f34 | Address Redacted | | | | |
| 5ee72694-65a3-45ad-965d-bf8c073f4fa2 | Address Redacted | | | | |
| 5ee79df6-f661-4743-89b9-54a7e34069bc | Address Redacted | | | | |
| 5ee80f2b-501d-48e4-bba2-a2545fc06a0c | Address Redacted | | | | |
| 5ee817d3-6f34-472e-b7d3-6ef5572c40e6 | Address Redacted | | | | |
| 5ee820fb-ed3f-47e9-9ce6-6f188f1e7ec9 | Address Redacted | | | | |
| 5ee82d98-c7d7-4311-a737-251c9bd7b3ce | Address Redacted | | | | |
| 5ee84b12-a017-4852-8d88-be22e5cd0998 | Address Redacted | | | | |
| 5ee85503-945e-40e0-98dc-f2875e027093 | Address Redacted | | | | |
| 5ee87ad8-2f1a-4115-8d9a-e4577fb21afb | Address Redacted | | | | |
| 5ee88cca-27d6-4d0f-9881-8ad558a21419 | Address Redacted | | | | |
| 5ee8a128-e306-4c3d-81c1-e49cdc44f2fa | Address Redacted | | | | |
| 5ee8e6c7-f4da-49ef-acb2-7933bfc95bbc | Address Redacted | | | | |
| 5ee8e92b-7d8e-4218-b40c-8472b34c1534 | Address Redacted | | | | |
| 5ee90f97-2482-483b-a5af-5516f04d35fc | Address Redacted | | | | |
| 5ee92020-5853-4147-8b69-e55d56436173 | Address Redacted | | | | |
| 5ee95101-aad4-44a5-9c4f-8de39765b601 | Address Redacted | | | | |
| 5ee95c1e-6060-4507-94db-f3efc873bcd0 | Address Redacted | | | | |
| 5ee96d39-4084-4a9e-9ac0-8602ad0fb0d9 | Address Redacted | | | | |
| 5ee98952-03b5-46cc-afd4-a8a26d30f6f4 | Address Redacted | | | | |
| 5ee9b1a5-4185-4a4e-8262-ae6ff22e46b5 | Address Redacted | | | | |
| 5ee9b69b-0970-4476-9529-08ec42464379 | Address Redacted | | | | |
| 5ee9d414-3ca0-4ac3-801f-de5923ae63d0 | Address Redacted | | | | |
| 5ee9ea0f-d92b-480b-ae40-bccabe9bacab | Address Redacted | | | | |
| 5ee9eaa5-34ef-48c9-9c87-cdbfcd68feeb | Address Redacted | | | | |
| 5eea0239-bbb9-48ff-be55-347a556cc5bb | Address Redacted | | | | |
| 5eea023c-bdaa-4023-9770-6ba389a380e8 | Address Redacted | | | | |
| 5eea4ee5-7df4-4b43-9a7d-66d5d84901a9 | Address Redacted | | | | |
| 5eead38a-e03c-4fb9-96a5-80fe9ff8bec2 | Address Redacted | | | | |
| 5eeb2072-7f85-4380-9040-3739ef12d2ab | Address Redacted | | | | |
| 5eeb2a2c-865e-473a-8af0-fc69f5a4b22c | Address Redacted | | | | |
| 5eeb392e-838e-4e2e-be2b-4819e623f5ee | Address Redacted | | | | |
| 5eeb3ac6-0c21-47dd-af21-2e29167b13f9 | Address Redacted | | | | |
| 5eeb4118-376f-4223-935a-15ebb84ceb85 | Address Redacted | | | | |
| 5eeb78cf-0ed0-4152-b61c-3c4134e6f2cc | Address Redacted | | | | |
| 5eeb851d-f122-4187-92fb-358e79abcb69 | Address Redacted | | | | |
| 5eeb8fef-a777-4966-981f-66fa1e342544 | Address Redacted | | | | |
| 5eebe494-aec4-4524-b099-6ea99869161c | Address Redacted | | | | |
| 5eebf213-0b6f-4265-bde3-3c2ec972a892 | Address Redacted | | | | |
| 5eebf4d2-1674-47ef-97aa-ac54fe8764c0 | Address Redacted | | | | |
| 5eec023f-1f7a-495e-918e-c09400574f7c | Address Redacted | | | | |
| 5eec20ad-7c10-49b6-a32d-77cf2949732d | Address Redacted | | | | |
| 5eec41e7-22c9-4be3-9748-1ff94763b7a6 | Address Redacted | | | | |
| 5eec4c70-da71-4431-b742-6ab52e60eca7 | Address Redacted | | | | |
| 5eec586e-fb21-422e-bd68-c3689ee9b3cb | Address Redacted | | | | |
| 5eec5984-d198-4920-8326-5144390923d5 | Address Redacted | | | | |
| 5eec5c55-5d55-4093-8398-1fc2351ac722 | Address Redacted | | | | |
| 5eec6a5d-5a14-4190-8ba3-4087c3531667 | Address Redacted | | | | |
| 5eec6a99-f457-4522-bb89-3e8640ffaa1c | Address Redacted | | | | |
| 5eec9306-3c6c-4f18-a1f7-755b47e41585 | Address Redacted | | | | |
| 5eec97e0-54f3-401d-97ae-834b9139052b | Address Redacted | | | | |
| 5eec9d82-b570-4865-b740-dd6ac866483f | Address Redacted | | | | |
| 5eecba0d-6c72-488a-af59-35647bb2cfd1 | Address Redacted | | | | |
| 5eecbd62-e2eb-4aa8-8b47-7d021521b927 | Address Redacted | | | | |
| 5eecc922-eac9-4c08-8d39-b9214428b3d3 | Address Redacted | | | | |
| 5eed2bb7-0364-4830-94e6-2986bab15dac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5eed39c4-c2fb-4be3-b32b-12ae2f2a126e | Address Redacted | | | | |
| 5eed6f42-ce5f-4ba7-b5af-eabfa6331c3e | Address Redacted | | | | |
| 5eede27c-5a8c-4915-a63e-636da649ed4e | Address Redacted | | | | |
| 5eede6e5-9304-4b91-ab7d-0d4b3d9d296f | Address Redacted | | | | |
| 5eedece0-db19-4ae9-88ee-cc1ccd39d95f | Address Redacted | | | | |
| 5eedf506-eeb4-4a31-9eaf-4501662d22bb | Address Redacted | | | | |
| 5eedfcb2-a60a-44ea-b472-d1b7bd4e56ae | Address Redacted | | | | |
| 5eee02b2-a9e4-4e8f-900c-a93d12acfddf | Address Redacted | | | | |
| 5eee1229-1234-4101-b891-9792e901a9e1 | Address Redacted | | | | |
| 5eee122d-8044-4952-bed6-44545cf4ed9a | Address Redacted | | | | |
| 5eee3642-2df3-4ff2-b081-964f94ef717b | Address Redacted | | | | |
| 5eee4495-eaa9-4643-b422-3538e33c637f | Address Redacted | | | | |
| 5eee7f3b-9f37-4180-aa8c-6cd976cf932d | Address Redacted | | | | |
| 5eeea088-8ff6-4193-844c-a1b3d709af2c | Address Redacted | | | | |
| 5eef222f-4e86-4855-9535-b9f25e3377b8 | Address Redacted | | | | |
| 5eef33fa-2c64-448c-a92b-663387ce9e13 | Address Redacted | | | | |
| 5eef59ed-4832-40a6-899e-7b05fcbc9ff1 | Address Redacted | | | | |
| 5eef70cc-2ffe-4119-81d9-6af9ec39f214 | Address Redacted | | | | |
| 5eef7c85-1890-4b26-92ac-7d0804cb6fcd | Address Redacted | | | | |
| 5eef7df2-d2c2-409d-a258-1426a83fdbcd | Address Redacted | | | | |
| 5eef7f08-4d28-49f6-a180-a6b1fb92c506 | Address Redacted | | | | |
| 5eef8de0-1fb4-4ff3-aaf8-c891c44c4027 | Address Redacted | | | | |
| 5eef9df2-ba2b-4c0d-b4d4-e52d17188e23 | Address Redacted | | | | |
| 5eefb574-9a09-4ccc-b21b-3018fb9b7870 | Address Redacted | | | | |
| 5eefb801-ed7d-4658-8432-27f855e1ca6b | Address Redacted | | | | |
| 5eefc32c-1596-4e4d-8415-e227fa65e806 | Address Redacted | | | | |
| 5eeff757-cc3f-47ef-9314-c68ee013fd21 | Address Redacted | | | | |
| 5ef03527-750b-4289-a87e-b407500a6697 | Address Redacted | | | | |
| 5ef035aa-d42e-4c9d-b9ad-7ec1e4ba3134 | Address Redacted | | | | |
| 5ef04263-bd7e-47e6-9aee-41f9cbf8ec56 | Address Redacted | | | | |
| 5ef0aaa6-4a3b-4b00-9732-3f6af237c3b0 | Address Redacted | | | | |
| 5ef0ca56-e6eb-437e-8b93-99f219df206f | Address Redacted | | | | |
| 5ef0dae2-7a2f-403d-93ab-dfd99cd1e6b1 | Address Redacted | | | | |
| 5ef0dc87-bccc-4c8f-8574-7bb3b8b6f7f8 | Address Redacted | | | | |
| 5ef144e6-44ee-4c45-ac24-c0dfd252f6e9 | Address Redacted | | | | |
| 5ef17279-05e2-47aa-b79d-cef3f71ac56d | Address Redacted | | | | |
| 5ef193c3-66e7-4005-ac7d-e81a6e0e46f6 | Address Redacted | | | | |
| 5ef1dbc7-ab0c-4243-a40f-a7d1894abbe9 | Address Redacted | | | | |
| 5ef20215-c839-4285-98d1-413208f07f75 | Address Redacted | | | | |
| 5ef213bf-9072-4de8-95fe-12187f01d5da | Address Redacted | | | | |
| 5ef24146-503a-4393-91c7-aa5a9c2cb2a4 | Address Redacted | | | | |
| 5ef26759-be39-46df-9650-98a8345a4bf8 | Address Redacted | | | | |
| 5ef28603-f685-4fb3-a7c9-7874eada08b6 | Address Redacted | | | | |
| 5ef32989-3a58-4f94-a9ed-48c930a31ad8 | Address Redacted | | | | |
| 5ef3341e-2671-4fa7-82ca-32f68239a662 | Address Redacted | | | | |
| 5ef3aaa6-9358-4ded-a979-2490407cdbc0 | Address Redacted | | | | |
| 5ef3d500-6bea-4ef6-bd3d-d601c7460534 | Address Redacted | | | | |
| 5ef3f258-3d20-49b3-ba5f-7c66629e96ea | Address Redacted | | | | |
| 5ef401d5-23a8-4039-9d2b-868753b1d644 | Address Redacted | | | | |
| 5ef42c98-accb-4fd1-b392-54b08ce40055 | Address Redacted | | | | |
| 5ef43aa7-78e7-4d1c-9941-add78d9350ab | Address Redacted | | | | |
| 5ef443af-e96d-41e5-afdf-eb1832e6c400 | Address Redacted | | | | |
| 5ef46f7b-aa3c-4d40-b974-89095b707975 | Address Redacted | | | | |
| 5ef47ab6-92e2-4b7d-9a81-e54ddec032e8 | Address Redacted | | | | |
| 5ef47cd3-12b9-4ab3-9897-715c2f048cc9 | Address Redacted | | | | |
| 5ef49126-f316-49ef-bc7a-f21bea9525ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ef4bce3-33be-413e-8274-1e750644b6b4 | Address Redacted | | | | |
| 5ef4c153-1067-4d61-b8c1-33e4f81ae5f0 | Address Redacted | | | | |
| 5ef503b2-6667-4933-88ef-372718daca92 | Address Redacted | | | | |
| 5ef503f2-d26f-4e31-a2ff-23dbc038123a | Address Redacted | | | | |
| 5ef5171c-1f74-4dc3-8866-cb1cf298f56b | Address Redacted | | | | |
| 5ef542ce-25ac-443b-9c5b-6f429b59c948 | Address Redacted | | | | |
| 5ef56ad2-ef28-4fec-b58b-d0abc761b2ef | Address Redacted | | | | |
| 5ef58a6f-9c81-4f7c-995b-a1eec3d2c35f | Address Redacted | | | | |
| 5ef5c46c-cbbb-4228-bde7-682ef10d2372 | Address Redacted | | | | |
| 5ef5d015-1b17-4ea6-a94e-1cb79480fdef | Address Redacted | | | | |
| 5ef5ef10-aee1-4ccd-b542-ab15497bca90 | Address Redacted | | | | |
| 5ef618bc-e46c-40df-9e32-2fd3c6f3ffc0 | Address Redacted | | | | |
| 5ef65d47-a84d-458c-be3f-caf98886469c | Address Redacted | | | | |
| 5ef66913-4443-428d-b23c-608a1ee286fc | Address Redacted | | | | |
| 5ef66b63-f25c-4278-bcfa-13000d4398c2 | Address Redacted | | | | |
| 5ef6a2ed-ad89-4566-9ba8-865c63032cd0 | Address Redacted | | | | |
| 5ef6f3d9-716c-4b2a-9817-1f7bec49556f | Address Redacted | | | | |
| 5ef6ff46-0d09-4c7d-b69f-29623138d99d | Address Redacted | | | | |
| 5ef710d3-73cb-4b23-8472-b3d4057d5ce2 | Address Redacted | | | | |
| 5ef728af-841a-4435-b5d1-d3345e9e2a58 | Address Redacted | | | | |
| 5ef73bdc-0e3b-495f-97be-42c618fd24d4 | Address Redacted | | | | |
| 5ef78d50-240b-409c-b162-0c31cb1aaf17 | Address Redacted | | | | |
| 5ef78e6e-3a49-4423-8559-dba8e5ac1ec3 | Address Redacted | | | | |
| 5ef7abc9-4e1a-413a-8c2a-c6c89c1c05be | Address Redacted | | | | |
| 5ef7e702-ecce-4c74-b97c-aeea088ece20 | Address Redacted | | | | |
| 5ef81393-5b73-4778-addf-e35e9411a981 | Address Redacted | | | | |
| 5ef81b97-1f5d-4dc5-bcad-afbf711b726e | Address Redacted | | | | |
| 5ef81e72-7c36-40b3-b25a-6d5f3e94d10f | Address Redacted | | | | |
| 5ef82074-5210-4a16-b556-13e0ca8f4299 | Address Redacted | | | | |
| 5ef82bf3-f748-4f71-8065-e5517d2ac1ec | Address Redacted | | | | |
| 5ef84f6a-b44e-420f-84d6-16a63295d7ba | Address Redacted | | | | |
| 5ef8711f-c2eb-4b61-a96e-0da750def3d9 | Address Redacted | | | | |
| 5ef87165-ebcb-4b74-8db9-55026cf4c9cf | Address Redacted | | | | |
| 5ef8d738-6a3d-409f-87e9-90c40795e8a1 | Address Redacted | | | | |
| 5ef8dd72-d400-4306-8b56-5c44f082a37e | Address Redacted | | | | |
| 5ef94f48-98fc-4814-9042-ca774eb9e955 | Address Redacted | | | | |
| 5ef9add0-bee7-4676-8553-734c538ad7d9 | Address Redacted | | | | |
| 5ef9c86a-60c3-4d34-a851-d8275af83cce | Address Redacted | | | | |
| 5efa101f-33d7-4464-ab59-d7bc533fb4d0 | Address Redacted | | | | |
| 5efa13b4-eea0-4a15-a970-c92fd843b11b | Address Redacted | | | | |
| 5efa2454-9bc1-43eb-a245-9387eaa00a5a | Address Redacted | | | | |
| 5efa51a4-d268-4fa2-bb1d-da3a53dd1bc4 | Address Redacted | | | | |
| 5efa641b-6980-4634-ab28-08fa47d28e28 | Address Redacted | | | | |
| 5efa7ea4-631a-4bd4-a729-e35d8252ff1e | Address Redacted | | | | |
| 5efa8dc9-9af1-4535-9a5e-dd1ddddec2f1 | Address Redacted | | | | |
| 5efaa868-9ac5-4eb8-a75d-bd49ea710df2 | Address Redacted | | | | |
| 5efaab2b-4f2a-41d7-8913-e513ee751658 | Address Redacted | | | | |
| 5efb4832-49c0-471e-8841-943bf5c7510f | Address Redacted | | | | |
| 5efb79ae-1506-4ed5-a8ba-943400e733ee | Address Redacted | | | | |
| 5efb82ec-2fa2-4cea-8539-2296b9b2a162 | Address Redacted | | | | |
| 5efbca43-7097-4669-8c35-b03a20625eef | Address Redacted | | | | |
| 5efbce26-931e-4aaf-9c57-0529e3d20e54 | Address Redacted | | | | |
| 5efbe054-f374-4075-9cc4-d19df3f5d067 | Address Redacted | | | | |
| 5efc1e0b-4310-464e-92b2-b6f217d2a7cc | Address Redacted | | | | |
| 5efc2078-3921-4e32-a9f8-6d3144610751 | Address Redacted | | | | |
| 5efc436b-bb19-49f4-ad09-0d6e281b81d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5efc53ad-8ce0-4523-bb90-5a2b33d1d8bf | Address Redacted | | | | |
| 5efc644d-29b1-4a98-948a-202f82847203 | Address Redacted | | | | |
| 5efc6c69-3ecb-40af-a318-409d2b9ab051 | Address Redacted | | | | |
| 5efcc5be-5da9-4ddc-a4e3-6d28e418dd7d | Address Redacted | | | | |
| 5efccc3e-7120-4e1b-b8bb-c2bd3eded929 | Address Redacted | | | | |
| 5efcd1ee-0d20-4945-a4da-91ca1058f625 | Address Redacted | | | | |
| 5efcfc92-343e-4215-af08-67f0e4138f39 | Address Redacted | | | | |
| 5efd30c1-f1d8-4dc2-8268-028abdbef36d | Address Redacted | | | | |
| 5efd3e49-e457-4aff-94b8-269bda9efc7e | Address Redacted | | | | |
| 5efd6961-da94-47b2-988a-94982b70998e | Address Redacted | | | | |
| 5efd7064-ce2b-4ae8-bfc8-4a5d67bdbcfc | Address Redacted | | | | |
| 5efd7b2f-95ce-4822-b0d6-8cb975a67cf9 | Address Redacted | | | | |
| 5efdae33-afe2-4496-9208-e199cfec3a6a | Address Redacted | | | | |
| 5efdd1b2-9bf6-4f91-9799-0472852481ea | Address Redacted | | | | |
| 5efdee87-cfc8-4452-9627-7eb6895f7e4b | Address Redacted | | | | |
| 5efe1951-3cfb-4a5a-87d2-b7040cb6229c | Address Redacted | | | | |
| 5efe4f85-e8fa-4ae4-868c-afff36713951 | Address Redacted | | | | |
| 5efe63f6-10ed-4e54-b44e-fcebfc765266 | Address Redacted | | | | |
| 5efe8942-5d0b-4992-8cd1-2ba4dbfd5a95 | Address Redacted | | | | |
| 5efe916b-68f3-4c5f-9b1e-bd1b73448793 | Address Redacted | | | | |
| 5efea71d-cbd8-48c2-88d9-2b075a656230 | Address Redacted | | | | |
| 5efeda0a-3784-4ac2-83f1-3568b5b35200 | Address Redacted | | | | |
| 5efefa5f-0db0-45d2-bd59-22e5653b9f3b | Address Redacted | | | | |
| 5efefcea-bbc2-401e-98d1-e58430ef5107 | Address Redacted | | | | |
| 5efefe16-f6a2-4c01-9f8a-fb58582b4fb6 | Address Redacted | | | | |
| 5eff1507-5c52-4f58-a97a-f33903533ca9 | Address Redacted | | | | |
| 5eff3000-dc19-488b-b349-697bb006431d | Address Redacted | | | | |
| 5eff3ada-fd21-4dc0-911c-e1e7d130c710 | Address Redacted | | | | |
| 5eff45b2-5002-40bf-b36f-dbc0b97da1e0 | Address Redacted | | | | |
| 5eff7608-cd4f-41f3-bc97-5582ac4960ed | Address Redacted | | | | |
| 5eff7b4e-8694-4f86-a278-abb57356d590 | Address Redacted | | | | |
| 5effa847-966e-4e85-ba97-0a9fcbe373cb | Address Redacted | | | | |
| 5effd077-ab48-4391-b9d0-34673d4da9a7 | Address Redacted | | | | |
| 5f003270-243b-4389-ba1c-ff5dd8edfc18 | Address Redacted | | | | |
| 5f003493-af49-401e-a567-e19883f6d53f | Address Redacted | | | | |
| 5f004ffe-2306-405e-959b-9357929dd735 | Address Redacted | | | | |
| 5f00520e-b250-4ac8-ac7a-cedf66e6334d | Address Redacted | | | | |
| 5f006a8f-5264-4eba-b542-42b80f5d0751 | Address Redacted | | | | |
| 5f006b60-86c6-4f5f-b182-9dbaaf5e2d03 | Address Redacted | | | | |
| 5f00ce85-3222-4308-b6f2-bf6cff5d52be | Address Redacted | | | | |
| 5f00e5bb-dfdb-4a53-8d0e-715628884c7e | Address Redacted | | | | |
| 5f013c11-f4af-4372-9264-1e5ba1677f99 | Address Redacted | | | | |
| 5f017be3-6906-458b-a725-f51b8dbec1cb | Address Redacted | | | | |
| 5f019857-364b-434d-b026-f8e22bbdb850 | Address Redacted | | | | |
| 5f01a19b-ae2a-433b-a495-016eb2394d01 | Address Redacted | | | | |
| 5f0205c9-4acb-4453-89b1-92e7fb9a47ed | Address Redacted | | | | |
| 5f020ea3-a347-45ac-a864-2822d055b778 | Address Redacted | | | | |
| 5f02106b-2c3c-4b20-a120-dfd3ed128f34 | Address Redacted | | | | |
| 5f021e11-cf73-48be-9987-7d4f84c35564 | Address Redacted | | | | |
| 5f023b73-02c6-4bd0-8452-42706ae6ca9b | Address Redacted | | | | |
| 5f025347-68c3-4d66-9b59-89b6cd7140c2 | Address Redacted | | | | |
| 5f02cad0-a06e-4954-9f27-a6babc370804 | Address Redacted | | | | |
| 5f02f94c-5b4d-427b-b2b8-92d2c4b84877 | Address Redacted | | | | |
| 5f03133d-5732-41f2-aa5c-ffdc912ad26c | Address Redacted | | | | |
| 5f0320fd-ccbe-4c92-9ff8-2104df7bc124 | Address Redacted | | | | |
| 5f032eaf-933f-4c15-adc7-500c1e2f56c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f03358c-5f79-4d9a-873c-ef9119d395fa | Address Redacted | | | | |
| 5f035681-60a2-4280-a98a-4bbc3743f229 | Address Redacted | | | | |
| 5f035b44-d216-42ee-a5da-75016a0cc447 | Address Redacted | | | | |
| 5f0373d9-0394-4489-8efa-dbf41408aa54 | Address Redacted | | | | |
| 5f03f883-9862-4a8e-a85e-e89f13584ee! | Address Redacted | | | | |
| 5f0404c3-452e-4020-a7d1-114a5b0d704e | Address Redacted | | | | |
| 5f048c16-65ed-4dd6-89b4-7f35cbaaeac6 | Address Redacted | | | | |
| 5f049525-e8e2-4732-b618-5d94a0acd4ee | Address Redacted | | | | |
| 5f04a8c0-8f01-4672-9bea-c6d92d49027C | Address Redacted | | | | |
| 5f04cdc5-fba2-4a0d-8fc0-ac34a541ce81 | Address Redacted | | | | |
| 5f04e5c1-e003-466d-b5d4-12379fe7b8b5 | Address Redacted | | | | |
| 5f04f73e-402b-4e9d-869c-5e6ec9983409 | Address Redacted | | | | |
| 5f05147f-7e19-45ca-8e1a-ed0792b11a1a | Address Redacted | | | | |
| 5f051fff-27ff-401b-865e-659e71eebcee | Address Redacted | | | | |
| 5f0535ba-2652-43ef-88dd-f9a2069b330c | Address Redacted | | | | |
| 5f0547ed-6e43-40c6-a8bf-6f0b9973b53b | Address Redacted | | | | |
| 5f0554d8-b3d8-4c93-9206-f450de1c0626 | Address Redacted | | | | |
| 5f0592da-bc63-435c-a860-8f57650d0333 | Address Redacted | | | | |
| 5f05b845-6fd1-43ce-b955-840233f8135b | Address Redacted | | | | |
| 5f05c16c-257f-48d4-98f4-0ce92a382911 | Address Redacted | | | | |
| 5f05dc75-bfb8-4223-9281-4fdaf8f4f428 | Address Redacted | | | | |
| 5f05e60e-7911-41d7-bc87-71568c20d552 | Address Redacted | | | | |
| 5f060610-f826-409f-b758-14fd2d49beac | Address Redacted | | | | |
| 5f0610bd-3a76-49dd-8482-dc1c576a26fe | Address Redacted | | | | |
| 5f0685c3-b17b-4797-85db-9c31852656b8 | Address Redacted | | | | |
| 5f06c4c9-d66e-4e34-a919-69e1a74b655f | Address Redacted | | | | |
| 5f06ecae-d2dc-4f23-bf27-8ddb883d3c7a | Address Redacted | | | | |
| 5f0706d7-f41f-462f-86e3-c09ca3c8d14c | Address Redacted | | | | |
| 5f070c07-4187-43f8-8ace-b932d8845707 | Address Redacted | | | | |
| 5f072bae-c039-4214-acfc-10fed54f8ecf | Address Redacted | | | | |
| 5f072fcf-2527-48f4-a4f0-c413dc1b6973 | Address Redacted | | | | |
| 5f073b2a-4a65-4722-9c52-d560a9184c99 | Address Redacted | | | | |
| 5f076270-9e1b-4d6d-9d49-739cc89b5173 | Address Redacted | | | | |
| 5f0788b7-f3f2-429b-9558-0e77e636e469 | Address Redacted | | | | |
| 5f07a75f-828c-40fb-ac2e-2549fbe6d9f1 | Address Redacted | | | | |
| 5f07ab3a-d756-4509-b2f7-480086c530f1 | Address Redacted | | | | |
| 5f07ad48-5048-4feb-abb0-76bdeb75c364 | Address Redacted | | | | |
| 5f07bc42-bcb8-4679-bdb0-139dca672fc8 | Address Redacted | | | | |
| 5f07be7d-56c3-42fc-bcda-1ef76d4f49bd | Address Redacted | | | | |
| 5f07d709-1112-485a-90f8-a4686cfc70d! | Address Redacted | | | | |
| 5f0848ef-4203-4336-93cb-57e7b7c82c9e | Address Redacted | | | | |
| 5f087ebe-f5b2-45bf-bd59-98700c34f6e9 | Address Redacted | | | | |
| 5f08a52f-b856-44c0-b17c-fa508fd99ab7 | Address Redacted | | | | |
| 5f08c64c-ba6e-42da-a9af-9abdecb12b95 | Address Redacted | | | | |
| 5f08d449-f58f-40e0-8397-e87f13abe654 | Address Redacted | | | | |
| 5f0910d0-2b5c-41db-892f-70123e2a3b81 | Address Redacted | | | | |
| 5f091252-6991-4797-b471-b6464ad617f5 | Address Redacted | | | | |
| 5f0914d3-d0b8-4f03-a32d-8ffee8394396 | Address Redacted | | | | |
| 5f091a7e-6578-4e8f-8925-c1166cf689e9 | Address Redacted | | | | |
| 5f0935db-2d5d-435d-a7f6-05917535c2c5 | Address Redacted | | | | |
| 5f0948ea-914d-4638-b931-36fa7899ab41 | Address Redacted | | | | |
| 5f096dd2-ebcc-4bcd-a9c4-f34f397dbb7e | Address Redacted | | | | |
| 5f098871-9564-475e-b440-d371e343143c | Address Redacted | | | | |
| 5f0995b2-6779-492f-a79c-52da4561e6bc | Address Redacted | | | | |
| 5f09f118-d0a7-4b05-bc20-de0da903b1b5 | Address Redacted | | | | |
| 5f0a01fe-01ef-4959-8671-e75195a11584 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f0a056e-101b-4b77-9154-b4ea27513d2C | Address Redacted | | | | |
| 5f0a4cfd-3ddb-4788-970d-76712a4d82bb | Address Redacted | | | | |
| 5f0a5449-eca1-49ae-ad25-ef31f6481dcC | Address Redacted | | | | |
| 5f0a5c00-8d5f-4171-b398-1c6b1e0d7b7b | Address Redacted | | | | |
| 5f0a691a-c604-463c-b62b-cc9fabb490e3 | Address Redacted | | | | |
| 5f0a713d-3504-4a2a-9ee9-5db33bc89435 | Address Redacted | | | | |
| 5f0ae332-5d2b-4e00-b53e-a666ca405e18 | Address Redacted | | | | |
| 5f0ae79b-5e30-46a1-a5ca-60feabd46255 | Address Redacted | | | | |
| 5f0af80f-9825-4ee2-a8aa-375aec40e53b | Address Redacted | | | | |
| 5f0b157f-4eb1-44a4-a701-727241d72aac | Address Redacted | | | | |
| 5f0b20c3-d34d-4ebe-b656-d260c757ffaa | Address Redacted | | | | |
| 5f0b9236-3d44-4d7a-a3c7-1511527a8b09 | Address Redacted | | | | |
| 5f0b9333-13f9-484b-9520-3a328ca56abc | Address Redacted | | | | |
| 5f0bb921-105c-4692-8b68-413171dfe3ad | Address Redacted | | | | |
| 5f0bf2b0-8e99-4c35-80a7-c34e90f92338 | Address Redacted | | | | |
| 5f0c2f78-e7f6-4bcb-85db-ae242377f61a | Address Redacted | | | | |
| 5f0c940f-4b26-412a-bc6d-a346bdfe1fcb | Address Redacted | | | | |
| 5f0c96e2-ab44-4d69-86be-38179f997e4C | Address Redacted | | | | |
| 5f0cc1f1-a71d-42c1-85b7-89f3d9fb8fa5 | Address Redacted | | | | |
| 5f0cd717-55bf-4bd1-b709-0d01a2b84673 | Address Redacted | | | | |
| 5f0cfed3-8fa7-49ff-a8ec-df98b8f7011b | Address Redacted | | | | |
| 5f0d05db-f0bc-4d2d-8c83-c4cc55d1f438 | Address Redacted | | | | |
| 5f0d0ae9-dce9-4dbd-b413-e510e9903fd8 | Address Redacted | | | | |
| 5f0d16f9-555c-4396-b941-5252551bc02C | Address Redacted | | | | |
| 5f0d340e-2840-464f-b93a-bc0b4bf2d3d0 | Address Redacted | | | | |
| 5f0d758c-98a1-46c1-8257-d8474ea38f6e | Address Redacted | | | | |
| 5f0d9791-b300-4b92-8570-354d430b91a2 | Address Redacted | | | | |
| 5f0dc955-6201-4fc2-94df-cb8aa59f3e8d | Address Redacted | | | | |
| 5f0dd198-22e8-4dab-b6c1-520a58758b32 | Address Redacted | | | | |
| 5f0de35a-1a04-43c4-8e7e-33d00639bbeC | Address Redacted | | | | |
| 5f0dfe08-299c-4343-9015-97a369466b71 | Address Redacted | | | | |
| 5f0e0696-afed-4ba7-bc29-0dc3d345427c | Address Redacted | | | | |
| 5f0e3f2c-27b7-47c4-983a-086b07361f6c | Address Redacted | | | | |
| 5f0e544c-db25-4070-8a10-984bf4db2b12 | Address Redacted | | | | |
| 5f0e5fdb-fe7f-40aa-a34e-20446a9540f5 | Address Redacted | | | | |
| 5f0e9219-e594-48a3-a1ec-2f2ea104257S | Address Redacted | | | | |
| 5f0ea894-7526-4f38-bda4-da26d5de3ed5 | Address Redacted | | | | |
| 5f0eaed4-4799-4bbb-a429-29cb00b8f337 | Address Redacted | | | | |
| 5f0eafa5-99d0-42fd-b513-ba7bd322b288 | Address Redacted | | | | |
| 5f0ef562-c1f5-4fdd-992f-e6ff290f2f8l | Address Redacted | | | | |
| 5f0f05b0-f455-4e41-bcb1-389c748cd58d | Address Redacted | | | | |
| 5f0f0f9e-064d-435e-b276-d393ddbd6dfb | Address Redacted | | | | |
| 5f0f2250-f500-47b9-843e-1cdf22980e34 | Address Redacted | | | | |
| 5f0f32bd-b60b-4d4a-b013-875bde17a609 | Address Redacted | | | | |
| 5f0f4eab-abb8-4827-9126-101ce6a63e82 | Address Redacted | | | | |
| 5f0f56ce-de2a-4598-944c-b947233f989C | Address Redacted | | | | |
| 5f0f7238-1215-466c-9c29-554098b303b1 | Address Redacted | | | | |
| 5f0fa392-8966-4877-b7a5-438e20909e7S | Address Redacted | | | | |
| 5f0fab65-bc32-4b70-ae37-af2771fc89ca | Address Redacted | | | | |
| 5f0fc4da-4898-4665-a22b-f6b1c58fdee1 | Address Redacted | | | | |
| 5f0ff2db-ffea-40b1-a412-f702018e2b3d | Address Redacted | | | | |
| 5f0ffe93-6add-4b6c-9b31-5a450750b19a | Address Redacted | | | | |
| 5f107b2b-476d-4dca-b8a5-fb97308dd438l | Address Redacted | | | | |
| 5f1083fb-182d-46ac-a804-0f36ff561c74 | Address Redacted | | | | |
| 5f10a8c8-bce7-45ca-ad93-8511737b801C | Address Redacted | | | | |
| 5f10aa82-84fa-4162-9398-b09996cda5c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f110c07-dbf7-45f2-9e3f-fff628a9039C | Address Redacted | | | | |
| 5f111f7f-a1fa-4292-a2fa-bef5e891bfe7 | Address Redacted | | | | |
| 5f115c30-00f3-4f44-bfaf-e0b68d8c8035 | Address Redacted | | | | |
| 5f11754b-83e1-4907-bafc-a165d6ea9ea2 | Address Redacted | | | | |
| 5f117e2e-1c39-4022-939b-3f24d72b9ff7 | Address Redacted | | | | |
| 5f1186dc-9a2a-4913-8e75-9617adb7f4fb | Address Redacted | | | | |
| 5f119697-6be6-4984-99c3-a699fe5bd2f9 | Address Redacted | | | | |
| 5f119e29-8d72-497f-bf1e-ce354ad338fa | Address Redacted | | | | |
| 5f11ad0e-4bac-42c3-a68c-be46b1a32979 | Address Redacted | | | | |
| 5f11b464-a131-437f-8802-bb3283006ca0 | Address Redacted | | | | |
| 5f11b6d2-f6db-4149-8651-45ea9fc4bd7f | Address Redacted | | | | |
| 5f11bb45-162e-4665-a283-bbf78c9c3f9C | Address Redacted | | | | |
| 5f11c231-8e9d-4131-a054-9892360d0148 | Address Redacted | | | | |
| 5f11f0c9-3672-4cae-b048-7ff2e3fc37ef | Address Redacted | | | | |
| 5f120b2e-7ffd-4e93-8fec-8ba852a8423a | Address Redacted | | | | |
| 5f122d17-e0be-41b6-b126-4ffded6e80ca | Address Redacted | | | | |
| 5f1234b8-5151-4416-b561-e3f1bca559e7 | Address Redacted | | | | |
| 5f1242d4-e592-4776-bd5b-5d320dc17773 | Address Redacted | | | | |
| 5f124b08-ae92-4c41-9cef-326fa90b7514 | Address Redacted | | | | |
| 5f127f72-1065-4c2c-9cf6-6fb94401ae18 | Address Redacted | | | | |
| 5f12934e-5943-448f-82ff-97c26af2d895 | Address Redacted | | | | |
| 5f129941-5f4e-4619-a5bb-e3a6a19dc7b5 | Address Redacted | | | | |
| 5f12a0b2-5157-4464-9e93-c89e9a0fa60E | Address Redacted | | | | |
| 5f12e3ea-6e74-46ee-95ef-60b5f2b184c5 | Address Redacted | | | | |
| 5f12f5c7-650f-408e-a822-6bac1ba46bcc | Address Redacted | | | | |
| 5f130dfe-dc72-41f7-b87a-c9d66d4b084b | Address Redacted | | | | |
| 5f1332ad-3fab-422b-8d83-993ac088302! | Address Redacted | | | | |
| 5f134cfe-b856-4253-a102-d4b26a0a8c7E | Address Redacted | | | | |
| 5f13afc5-726e-4321-8aff-356471bb994! | Address Redacted | | | | |
| 5f13b27b-481c-4a8d-b148-2d9006482e9c | Address Redacted | | | | |
| 5f13da9e-6032-47c6-8a81-b520b783f2e4 | Address Redacted | | | | |
| 5f14055c-9a86-4cd1-9696-cb7db0b39cf4 | Address Redacted | | | | |
| 5f1406ca-61cd-41ba-8c00-f76781cbe81a | Address Redacted | | | | |
| 5f141383-d4ea-42ad-b722-48b2cc580dfe | Address Redacted | | | | |
| 5f142767-c5cb-4c8d-be8e-fc6cca954f80 | Address Redacted | | | | |
| 5f142e2c-96ae-4ff8-9da9-6b4668d682e6 | Address Redacted | | | | |
| 5f1432bf-e87d-4e65-8f34-ed29246e9fb5 | Address Redacted | | | | |
| 5f144dc0-3678-4dab-8458-45fa5d611e25 | Address Redacted | | | | |
| 5f1454f3-9a1a-496e-b09e-abe771d56107 | Address Redacted | | | | |
| 5f145a55-2870-4102-8a93-5d8cd291e313 | Address Redacted | | | | |
| 5f145d66-e278-40a6-ba76-0d1f78188324 | Address Redacted | | | | |
| 5f14c032-1e79-4462-a7ba-5d2494b146ca | Address Redacted | | | | |
| 5f14e9ff-620d-4964-a7ff-2be6af56a9b8 | Address Redacted | | | | |
| 5f14f244-72e1-4001-968b-97c3a3382aa4 | Address Redacted | | | | |
| 5f150f50-b0d4-4f10-b5a9-223b3127472b | Address Redacted | | | | |
| 5f1514b4-15cf-4568-afda-b94c309e48db | Address Redacted | | | | |
| 5f1528fa-14b4-433f-ae7b-281b6232c0f7 | Address Redacted | | | | |
| 5f156177-05fc-4e4a-9b90-a692e12a5d4a | Address Redacted | | | | |
| 5f156bc5-1a73-4c35-aacc-c476fd2eca2b | Address Redacted | | | | |
| 5f1578c0-7877-4530-a7de-e2ac53f83458 | Address Redacted | | | | |
| 5f1584a8-446c-4e23-80d7-00481ef5e0a6 | Address Redacted | | | | |
| 5f158ac0-47cc-49cf-8a8c-a5d75c28ffd5 | Address Redacted | | | | |
| 5f159b8c-d855-4067-829f-1e1f553055ab | Address Redacted | | | | |
| 5f15a9be-b507-41d9-a67d-254895c81d2C | Address Redacted | | | | |
| 5f15b144-913d-4a8f-bbf7-9b46437edbaC | Address Redacted | | | | |
| 5f15c411-bf85-41e8-ae54-ca8edd1bb5be | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f15caa2-515a-4007-8ecd-4237170e250£ | Address Redacted | | | | |
| 5f15d4ac-b81f-491c-a58b-342fb2c61d9d | Address Redacted | | | | |
| 5f15f20f-a59e-4f3b-bb3d-b3665b421855 | Address Redacted | | | | |
| 5f15f80c-3996-43d0-a4e6-f3b6f246e163 | Address Redacted | | | | |
| 5f16026b-7985-4c5d-9ded-e22f056f539£ | Address Redacted | | | | |
| 5f162ad7-45db-407b-bcbf-89dfcddb5563 | Address Redacted | | | | |
| 5f16320a-8fc2-4f0e-943d-05f9294df53c | Address Redacted | | | | |
| 5f165400-4cd1-46b7-b0f8-2e69b8c0c824 | Address Redacted | | | | |
| 5f166a1d-23e7-4b84-bf1f-f32b95535e9f | Address Redacted | | | | |
| 5f16807d-5113-4736-8d9b-32cee81c0fd1 | Address Redacted | | | | |
| 5f16b42a-76e2-4cc6-9d3d-1687ad247aa4 | Address Redacted | | | | |
| 5f16b7d8-61da-475b-838a-867ffbba0675 | Address Redacted | | | | |
| 5f16bbb4-12fd-4efb-a9d6-fc4c3e856fa9 | Address Redacted | | | | |
| 5f16be8e-32d2-4f9d-813a-af6df58b8046 | Address Redacted | | | | |
| 5f16c5f3-db3a-4d9e-9d1b-dbc7d1f70e4b | Address Redacted | | | | |
| 5f16d069-42e3-4628-b526-e116385f2251 | Address Redacted | | | | |
| 5f16d2f1-78ee-4f19-9add-ff86db4dd08f | Address Redacted | | | | |
| 5f16d425-e21c-4de8-b011-51108b114e27 | Address Redacted | | | | |
| 5f171e13-7664-4495-ba79-426621970c8c | Address Redacted | | | | |
| 5f172e3b-6a4a-411e-afc4-c0ba0578eabb | Address Redacted | | | | |
| 5f173a54-a30d-4eed-8147-92ef62ca84aa | Address Redacted | | | | |
| 5f174bf6-41e4-4f7b-91f9-b099355982ee | Address Redacted | | | | |
| 5f178450-82be-4ea1-99e9-e1d4e35da587 | Address Redacted | | | | |
| 5f178fa5-7355-47eb-885c-c41217fa46a7 | Address Redacted | | | | |
| 5f17934f-22f4-41b7-8e19-ebcf738a2121 | Address Redacted | | | | |
| 5f17d807-4480-4d91-b7ea-e705da5a0bea | Address Redacted | | | | |
| 5f182d66-c714-4431-a9cb-74a87ab22edb | Address Redacted | | | | |
| 5f184180-4018-4723-b693-3d290f70e3fc | Address Redacted | | | | |
| 5f184bea-ba88-4598-8044-99505dcc11b1 | Address Redacted | | | | |
| 5f18658b-3a16-4490-9ba9-389cfc618d3a | Address Redacted | | | | |
| 5f18763d-4ce2-4f65-9413-ef63106ce98a | Address Redacted | | | | |
| 5f187fd6-6470-4173-ae3e-90dbde7bca88 | Address Redacted | | | | |
| 5f188398-cd7a-4d67-b65d-53a57f473fd4 | Address Redacted | | | | |
| 5f18a441-6a96-4edb-be2c-19e7456c5476 | Address Redacted | | | | |
| 5f18a746-b57e-4356-84d6-1146f48e09ac | Address Redacted | | | | |
| 5f18d5ba-5093-4ebc-9cd3-7f47386f96f3 | Address Redacted | | | | |
| 5f18e60e-f530-4040-97e8-542f6ef6cf3c | Address Redacted | | | | |
| 5f18f260-ffda-46c0-ae2d-294a2d0eda85 | Address Redacted | | | | |
| 5f191e01-4169-4fe9-8a6e-dca6812251l0 | Address Redacted | | | | |
| 5f192120-5f98-419e-9efa-4f05900489b3 | Address Redacted | | | | |
| 5f1925ca-fdad-45d4-ac35-9d353f66b993 | Address Redacted | | | | |
| 5f193097-eeb1-4538-8140-cfaf93c81bbe | Address Redacted | | | | |
| 5f1968be-7ee6-42d7-bdaf-fa15643182ea | Address Redacted | | | | |
| 5f1996c7-e8ad-4176-9e9f-24882229ca03 | Address Redacted | | | | |
| 5f199bfd-b46e-47ef-9885-f15e42d37af7 | Address Redacted | | | | |
| 5f19d914-c45b-4d8d-b51a-0797feab84bd | Address Redacted | | | | |
| 5f19e258-6234-4111-bf0f-f120fb4021ee | Address Redacted | | | | |
| 5f19e5e1-a335-4655-a6df-6e6ab7fe25ae | Address Redacted | | | | |
| 5f19f26d-b8fc-4d5c-9856-0a858b3d99d9 | Address Redacted | | | | |
| 5f19f857-ace8-4032-85c9-1bc42000086c | Address Redacted | | | | |
| 5f19ff48-77b7-48b7-a025-82331e8290b6 | Address Redacted | | | | |
| 5f1a0919-e475-4a47-a892-51752388afce | Address Redacted | | | | |
| 5f1a3159-6c7e-4266-b6bf-aa92851e805c | Address Redacted | | | | |
| 5f1a4bab-b97a-4e0a-a2ba-5b9b6cb9ff53 | Address Redacted | | | | |
| 5f1ac517-2f47-4d42-acf4-5e00dc18b320 | Address Redacted | | | | |
| 5f1acd15-5ade-4c7a-b896-320e730052a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f1acdf1-e7bb-4fc8-bf58-87832a96258d | Address Redacted | | | | |
| 5f1ae5cb-4b80-4ecf-87df-2bd802ad5b15 | Address Redacted | | | | |
| 5f1aef67-408f-4e50-9e87-4cbf3a5da2d3 | Address Redacted | | | | |
| 5f1afd0f-3130-456e-9818-7d29295cde6f | Address Redacted | | | | |
| 5f1b21de-7026-48c3-99c1-95a07ed94159 | Address Redacted | | | | |
| 5f1b41a8-886d-46f0-b3a8-7d7850902ca7 | Address Redacted | | | | |
| 5f1ba092-384f-4c7f-bbd1-9f11112d3c8c | Address Redacted | | | | |
| 5f1c94ae-7357-4c36-93b5-50d3e0e75101 | Address Redacted | | | | |
| 5f1ccf7a-1a5a-4c79-b635-a53a693ee4d4 | Address Redacted | | | | |
| 5f1d0cb1-7188-4c7c-b3d6-6be038dc14d8 | Address Redacted | | | | |
| 5f1d186d-2152-4c40-a141-53a3b89ff0b6 | Address Redacted | | | | |
| 5f1d214a-b619-436e-bdd4-453c9eaf6384 | Address Redacted | | | | |
| 5f1d22d9-31ca-4a30-b5b2-88bb21e1f092 | Address Redacted | | | | |
| 5f1d5070-82bf-447b-986c-2e4933048f1f | Address Redacted | | | | |
| 5f1d788d-cd70-4bfe-90cb-bfd8c7e6fc6d | Address Redacted | | | | |
| 5f1d7e42-87a5-4ab4-a6f5-16452877b366 | Address Redacted | | | | |
| 5f1d8788-fb5d-4755-bf3b-5ce487451ca4 | Address Redacted | | | | |
| 5f1d915e-efa3-4038-92ca-9f04173d0884 | Address Redacted | | | | |
| 5f1db046-a655-4c0d-a65f-b03b4426143b | Address Redacted | | | | |
| 5f1db3c7-d53b-4cf1-bba8-5655a47e4074 | Address Redacted | | | | |
| 5f1db87a-6afd-41fd-aed6-f4c81342a34b | Address Redacted | | | | |
| 5f1dbaa6-93da-4763-9ee0-3c0da45c8f91 | Address Redacted | | | | |
| 5f1dbbcf-7aea-4530-b015-81ce349d8158 | Address Redacted | | | | |
| 5f1de381-2c89-4737-8354-c7fc0fe58dfc | Address Redacted | | | | |
| 5f1df430-6433-4024-b2af-f57f66cf2093 | Address Redacted | | | | |
| 5f1e48fd-b2ec-481a-be07-bdd60a943d63 | Address Redacted | | | | |
| 5f1eb69c-2448-4503-a881-9d45eb421ced | Address Redacted | | | | |
| 5f1ec36a-9f96-4341-b66e-fbdf7c2ecb4e | Address Redacted | | | | |
| 5f1f0fbc-6c91-4914-bc7f-15ae89834755 | Address Redacted | | | | |
| 5f1f1492-1c82-403c-b617-5c8ac5df12c3 | Address Redacted | | | | |
| 5f1f582c-676b-4a87-a4f9-bb37f59bf229 | Address Redacted | | | | |
| 5f1f651d-cb97-430c-86ef-edc2bc103c40 | Address Redacted | | | | |
| 5f1f6569-21e6-4638-b620-4628e8d6fa36 | Address Redacted | | | | |
| 5f1f813b-de00-4345-be07-c80da012f98c | Address Redacted | | | | |
| 5f1ff36a-2aba-4477-a9d1-155b9376351c | Address Redacted | | | | |
| 5f1ffb58-cf03-44ce-912f-d4df8ea65db9 | Address Redacted | | | | |
| 5f2021a4-da50-4c23-90b7-78b23fac4abb | Address Redacted | | | | |
| 5f2042fc-7651-43a7-b050-89877873ffbf | Address Redacted | | | | |
| 5f2043eb-468f-4c04-a323-d89fea3ed910 | Address Redacted | | | | |
| 5f20aa13-578c-4f18-bee3-7751697f0298 | Address Redacted | | | | |
| 5f20c5c0-e196-4ec0-8683-10b1e02c15fa | Address Redacted | | | | |
| 5f20fcd6-07d6-4492-aa37-2b2903687c26 | Address Redacted | | | | |
| 5f213d94-d04a-47c7-a4e4-a3ed50c712f3 | Address Redacted | | | | |
| 5f21564b-d59f-4d37-a529-18dcbc7b1fb7 | Address Redacted | | | | |
| 5f215bd1-0e0a-4753-9916-fbe7772e6079 | Address Redacted | | | | |
| 5f219028-be0b-4c0f-84bb-b8e8f95acd23 | Address Redacted | | | | |
| 5f21c2f4-5c04-4848-956f-6adca4045fbb | Address Redacted | | | | |
| 5f21c57e-2f9c-43c1-bc56-1ebbaebbbb10 | Address Redacted | | | | |
| 5f21f49c-e828-4480-accc-aefa02108349 | Address Redacted | | | | |
| 5f221e33-9414-40ae-aa4e-6501d7d66e5e | Address Redacted | | | | |
| 5f225dbc-1d44-4070-ab0d-012920ab076b | Address Redacted | | | | |
| 5f229ddb-9327-4211-9f66-5ae87f08270f | Address Redacted | | | | |
| 5f22e17f-2966-4fe3-ab58-1bff6b69a3b6 | Address Redacted | | | | |
| 5f23157d-5cf9-467b-bcc3-4ce3df6511df | Address Redacted | | | | |
| 5f2346b2-bc4b-4fb9-9604-e69ef73ac78f | Address Redacted | | | | |
| 5f234fd7-89f1-4aa2-b0ba-9291302d29d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f23682f-57f7-41c8-bb08-30fdc1fc54d5 | Address Redacted | | | | |
| 5f236e38-2aa5-49df-aa18-0d0e2d1ab5d5 | Address Redacted | | | | |
| 5f237b8a-54ea-4400-8c44-eaa1797d1b2f | Address Redacted | | | | |
| 5f2391b6-f1aa-4f5a-8d61-15f2867ef98a | Address Redacted | | | | |
| 5f239cee-2845-4fb3-be60-6f1e10d46e03 | Address Redacted | | | | |
| 5f23c8ae-46f5-40c3-9f24-88ac26da0c82 | Address Redacted | | | | |
| 5f23ec96-16c1-431b-9320-5694c2cfa254 | Address Redacted | | | | |
| 5f241b95-cf08-4034-9431-31de6cc6acd4 | Address Redacted | | | | |
| 5f24483b-43f8-4f5d-ac66-7a13cd71d976 | Address Redacted | | | | |
| 5f244d8e-02cd-48d8-8e31-359af0d273bb | Address Redacted | | | | |
| 5f2456a2-d15a-481a-8d57-726d18a6d5d1 | Address Redacted | | | | |
| 5f2491f0-36d9-4dd4-b9a0-ca6f95e5543c | Address Redacted | | | | |
| 5f24a24f-9964-48f9-bb9c-c6f6dc1b8845 | Address Redacted | | | | |
| 5f24ab4f-48e1-4107-a118-b9118e0c0f8d | Address Redacted | | | | |
| 5f24b9a5-c359-422e-998b-a4df8752f5f1 | Address Redacted | | | | |
| 5f251172-7261-4372-bdef-8c35f184672b | Address Redacted | | | | |
| 5f2548b7-a670-4092-be41-348c9b8876bc | Address Redacted | | | | |
| 5f2556eb-a68c-498b-8455-315cb8141cf7 | Address Redacted | | | | |
| 5f2563dd-b097-4a89-8a12-b9fb98e834dd | Address Redacted | | | | |
| 5f2565d8-c9cf-44f7-88fd-12f584d9a3f6 | Address Redacted | | | | |
| 5f257b0c-7b01-449f-85a6-77d42cc622cb | Address Redacted | | | | |
| 5f25a78a-9fae-4efa-bfa1-9616322cdd78 | Address Redacted | | | | |
| 5f25c4c1-f3a1-43a4-a58f-fbebf9343398 | Address Redacted | | | | |
| 5f260c77-edea-46e2-be74-28643e8d176e | Address Redacted | | | | |
| 5f26422d-dbed-42c2-a3cd-675bc97b453c | Address Redacted | | | | |
| 5f266920-f630-4108-8879-b3890352482e | Address Redacted | | | | |
| 5f26bc59-8561-4596-8ca7-2b6db1fc7a72 | Address Redacted | | | | |
| 5f26bdbd-980f-419c-8e06-160f0af5330e | Address Redacted | | | | |
| 5f26c458-5771-47c6-bf73-6bcb6cb1b4f5 | Address Redacted | | | | |
| 5f26dfa0-38f1-4421-ad97-90b2360128d9 | Address Redacted | | | | |
| 5f26fc11-d32b-48f4-96cd-c2d9e920e02b | Address Redacted | | | | |
| 5f2702cc-32d9-4a6a-b8fe-a40cfe1637d9 | Address Redacted | | | | |
| 5f271037-6ad4-494b-baa1-e468e3c58b22 | Address Redacted | | | | |
| 5f2717e2-8273-45ff-aeee-2d176300b5c4 | Address Redacted | | | | |
| 5f272d69-46ba-4939-a577-9e6a50cc2607 | Address Redacted | | | | |
| 5f273126-79ba-425a-9e9a-6d6908195343 | Address Redacted | | | | |
| 5f274961-d960-42bf-adea-ee8278624106 | Address Redacted | | | | |
| 5f27727d-83c7-43d6-b0e5-893ada2dee01 | Address Redacted | | | | |
| 5f278031-4cac-4b51-b360-4e34516b5f4f | Address Redacted | | | | |
| 5f2795e4-8b53-4408-9f95-4b2b63f85443 | Address Redacted | | | | |
| 5f27bd11-f633-44df-adfc-de136f2f45f8 | Address Redacted | | | | |
| 5f27c954-d982-40de-a230-d1ab29d7b5e6 | Address Redacted | | | | |
| 5f27e46d-b3e0-4a93-a45e-fd0ef382d13b | Address Redacted | | | | |
| 5f281b43-dfec-4018-b765-4b970886cfc9 | Address Redacted | | | | |
| 5f281e8d-0766-4c7e-b809-3b1015722bf9 | Address Redacted | | | | |
| 5f2836ff-98c9-437c-a01c-e91014ce6626 | Address Redacted | | | | |
| 5f286232-c2e4-4e46-a117-4025b10c003f | Address Redacted | | | | |
| 5f286f91-f250-4949-aab0-c9b0b112278d | Address Redacted | | | | |
| 5f287224-069e-41a3-a50c-5b30555cc9b9 | Address Redacted | | | | |
| 5f28791a-da1a-4d47-a3bb-524c12a3e5f3 | Address Redacted | | | | |
| 5f289fd1-2610-4389-81c6-a6ed9910f470 | Address Redacted | | | | |
| 5f28c675-ab22-4323-aaa0-8858949a91d9 | Address Redacted | | | | |
| 5f290326-71c7-447f-ae39-3989fa6df485 | Address Redacted | | | | |
| 5f291f6b-dd89-404f-aed2-cc542a577397 | Address Redacted | | | | |
| 5f297aed-4e7b-403f-a271-7f9e4861f2e5 | Address Redacted | | | | |
| 5f29d216-23db-4774-bed2-0fa817a1343c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f29d2eb-bf9b-4d8e-aff1-ab9caa52b12b | Address Redacted | | | | |
| 5f2a22dd-0872-4fed-ad50-739c301bbda2 | Address Redacted | | | | |
| 5f2a3abb-632f-41c4-b01d-dec259fe95eb | Address Redacted | | | | |
| 5f2a4a13-abd8-4227-a4e0-a66a4bbb1821 | Address Redacted | | | | |
| 5f2a4ab0-1c50-4598-a9d2-7cb124d3fb81 | Address Redacted | | | | |
| 5f2a7125-077b-43a4-95ec-36595fc5ef08 | Address Redacted | | | | |
| 5f2a828d-69a0-4944-8e7d-49ddc54cc70a | Address Redacted | | | | |
| 5f2aa638-b28d-4324-869c-7a533551b21c | Address Redacted | | | | |
| 5f2aacb5-95c6-4a41-adfd-920e4d9bfc5b | Address Redacted | | | | |
| 5f2ac364-604e-4528-bb20-fce133b1ba52 | Address Redacted | | | | |
| 5f2ad056-974b-447b-8683-91e0579d64a0 | Address Redacted | | | | |
| 5f2adc7a-dced-481e-949b-f88312898b0b | Address Redacted | | | | |
| 5f2ae406-c29c-4ada-af69-1f5b93b0114c | Address Redacted | | | | |
| 5f2b4003-68a7-4a6e-89e4-dbf3bb82f034 | Address Redacted | | | | |
| 5f2bdb14-78f1-47f8-87c2-a5cbf43b54cf | Address Redacted | | | | |
| 5f2c0967-7513-4e3e-ad68-0ac87ab3ffd3 | Address Redacted | | | | |
| 5f2c2556-6717-48da-b70a-d12885f9773S | Address Redacted | | | | |
| 5f2c43a5-637c-4705-807f-2cc53e750792 | Address Redacted | | | | |
| 5f2c49c4-a68f-47eb-834f-a60b3db6247d | Address Redacted | | | | |
| 5f2c4f2e-9ab0-4186-bc80-76f1e9d5bc4e | Address Redacted | | | | |
| 5f2c4f62-8974-4159-87d6-54da4fe0a846 | Address Redacted | | | | |
| 5f2ca7bf-bc7c-4197-8c94-1ee5acb7da08 | Address Redacted | | | | |
| 5f2cba63-782d-40f4-b3f0-f34084c03fd7 | Address Redacted | | | | |
| 5f2cdaad-8fb2-4133-a700-d5064108d3b8 | Address Redacted | | | | |
| 5f2d17c7-10f0-4e38-96cb-d70af16a50eb | Address Redacted | | | | |
| 5f2db51d-a4fd-4be2-b8c3-2098d3607b9e | Address Redacted | | | | |
| 5f2dbdcd-8b16-4690-a2a1-cacc875f3334 | Address Redacted | | | | |
| 5f2dcd11-99cf-4ace-893b-c8e38a346acc | Address Redacted | | | | |
| 5f2de49d-248d-4698-bc1a-bf46b44d6610 | Address Redacted | | | | |
| 5f2de664-57ab-4582-bf52-78f8f6ea9f09 | Address Redacted | | | | |
| 5f2deeeb-0c3f-4706-97a0-4f301f09827C | Address Redacted | | | | |
| 5f2df0a9-8f0f-4e9e-8656-3e2b88812a8b | Address Redacted | | | | |
| 5f2e2ebb-5be1-4c59-8929-1dcf861e84d3 | Address Redacted | | | | |
| 5f2e3ccb-0461-48f7-84f0-f9c4316c3d87 | Address Redacted | | | | |
| 5f2e4378-5a1d-49e1-a7cd-fdc73fa7837c | Address Redacted | | | | |
| 5f2e55d6-c79d-4fd4-97a9-7d451de231c6 | Address Redacted | | | | |
| 5f2e6d41-634b-4d01-ba2a-da58179d1466 | Address Redacted | | | | |
| 5f2e904c-1bdd-4743-93db-d0e5436a7228 | Address Redacted | | | | |
| 5f2eb161-8e1b-4704-8cdc-c36f48c917ae | Address Redacted | | | | |
| 5f2eba0d-fb6f-48ec-93d7-c6ba3381f341 | Address Redacted | | | | |
| 5f2ec60f-b71b-4a73-9f2e-6d3bb2d991ad | Address Redacted | | | | |
| 5f2f0c10-c523-4093-9dc6-33bde1a90442 | Address Redacted | | | | |
| 5f2f194e-c269-4cc0-86be-7bbc84ebeed9 | Address Redacted | | | | |
| 5f2f19b0-8cd0-4390-a870-430c000005f9 | Address Redacted | | | | |
| 5f2f4dfb-827e-4370-b203-9ae612871747 | Address Redacted | | | | |
| 5f2f89e5-38c6-4607-a719-d6475afd6e9a | Address Redacted | | | | |
| 5f2f9451-0298-42a6-9ed2-eeec542c4a38 | Address Redacted | | | | |
| 5f2fdebb-c49e-4768-8127-656cb6f51e30 | Address Redacted | | | | |
| 5f2fe836-5865-4051-8727-7495354dff7f | Address Redacted | | | | |
| 5f302417-de37-42b4-867b-5a72f439ecfd | Address Redacted | | | | |
| 5f30285c-84c8-4af5-a194-467cc6e1eaa9 | Address Redacted | | | | |
| 5f303950-49e7-43a5-b502-952fdfaa7b12 | Address Redacted | | | | |
| 5f303993-d9dd-47c6-a905-9273ce792f05 | Address Redacted | | | | |
| 5f30707d-fa52-4d24-81ef-4a4878b2aa96 | Address Redacted | | | | |
| 5f307f09-f969-4cad-aa5c-83c9b484c5b9 | Address Redacted | | | | |
| 5f308eaa-c809-4a7d-acce-84879d877187 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f308f33-d27d-43c9-8bf9-a0d43863ba61 | Address Redacted | | | | |
| 5f3095af-646c-4d2a-9049-478ee289ced0 | Address Redacted | | | | |
| 5f30c140-f698-42a0-a16c-2c08e01cb4aa | Address Redacted | | | | |
| 5f30cfc1-8e80-4180-ad47-898c4004a2f4 | Address Redacted | | | | |
| 5f30d5f7-768d-4b38-b921-32e3288081d7 | Address Redacted | | | | |
| 5f30e8b1-6ed1-4568-adcb-ccfb3c9cbba4 | Address Redacted | | | | |
| 5f30fc4d-f0d6-4dea-be77-5074b3c73e26 | Address Redacted | | | | |
| 5f3107b2-faee-42f7-b09f-0c7039f6c311 | Address Redacted | | | | |
| 5f310a6b-b03f-4aa0-9e61-238a0400344f | Address Redacted | | | | |
| 5f3129ca-5ea1-4060-b70f-397a5a40584f | Address Redacted | | | | |
| 5f312a44-a7b0-4817-a651-674f4f0a8b40 | Address Redacted | | | | |
| 5f312c1c-ffc6-4fab-9b15-5a3b624d168e | Address Redacted | | | | |
| 5f316194-4364-4b10-acf6-d801cf9ce640 | Address Redacted | | | | |
| 5f31ad2c-5800-4747-94f8-5cda8c8b3e0b | Address Redacted | | | | |
| 5f31e14c-683d-49f6-afab-809d2c736701 | Address Redacted | | | | |
| 5f31fba1-c201-4814-8f7f-7d51e2fdc634 | Address Redacted | | | | |
| 5f320592-6ba6-4c13-b96f-7632e1f4ddcc | Address Redacted | | | | |
| 5f324a72-5be8-4895-a364-3e4ce60db48a | Address Redacted | | | | |
| 5f324e3a-d2f1-4c13-adbf-e3c4fc953e99 | Address Redacted | | | | |
| 5f3274b2-eb69-4652-a526-2bf0bc2d3fd6 | Address Redacted | | | | |
| 5f328a25-1761-4c46-b9d0-bdfb3e79ae54 | Address Redacted | | | | |
| 5f3297e4-f820-4acf-90e1-1b948e36218b | Address Redacted | | | | |
| 5f3298ce-29ca-4fc3-a7f4-7e1d7443ae31 | Address Redacted | | | | |
| 5f32b9c6-6039-4cbb-8e3c-a35a8295f9db | Address Redacted | | | | |
| 5f32c9ef-423b-4057-b26b-581fa4626444 | Address Redacted | | | | |
| 5f32d629-72a1-4dc0-89bf-ccc58fd69fb8 | Address Redacted | | | | |
| 5f32e55d-7be5-499d-8f53-c9828b6b5f58 | Address Redacted | | | | |
| 5f32f10d-9e88-4572-abe9-1b942f35b4b4 | Address Redacted | | | | |
| 5f332b11-52a0-4321-8b3c-661ab937a18a | Address Redacted | | | | |
| 5f3332f3-0941-45cb-971a-a8d4e7151d94 | Address Redacted | | | | |
| 5f335067-ca01-4aa9-9610-a53275e92fc3 | Address Redacted | | | | |
| 5f33556b-e52a-48c3-9067-edf56161281b | Address Redacted | | | | |
| 5f335c76-c29d-4dde-aea3-fe5e6a12969d | Address Redacted | | | | |
| 5f339cec-ac1f-4d5b-83e2-34f598d2b1b3 | Address Redacted | | | | |
| 5f33bb3a-119f-40aa-96e0-d1a0f6ea67ff | Address Redacted | | | | |
| 5f33cc0f-f7c2-42b7-8357-d40e0bb8a25c | Address Redacted | | | | |
| 5f3414d5-5360-48fe-9aaf-07e58d5dd0ac | Address Redacted | | | | |
| 5f341773-0c7f-4198-b4d9-73cfcf254eaf | Address Redacted | | | | |
| 5f3419c0-1989-47d3-87a6-65324e3f32c3 | Address Redacted | | | | |
| 5f343afe-0349-4019-a46a-3f14710d5bcb | Address Redacted | | | | |
| 5f34806c-ac2c-4b6d-939f-f6fad955d3bd | Address Redacted | | | | |
| 5f348432-773f-43f6-89c8-6e45512dd5de | Address Redacted | | | | |
| 5f34ad6d-a256-41fc-94d9-52c396e3544b | Address Redacted | | | | |
| 5f34b985-9a92-4a34-a5bd-9cfc6fc6006a | Address Redacted | | | | |
| 5f34d6ab-93e9-4fa6-ac9f-279151af31c8 | Address Redacted | | | | |
| 5f350051-39c1-4ae7-97f4-b898bcf94c5f | Address Redacted | | | | |
| 5f3504f2-17fa-4ad5-aba1-323d1bc2696b | Address Redacted | | | | |
| 5f350969-10be-46c7-9954-c12aefa485c7 | Address Redacted | | | | |
| 5f35175b-43a6-499a-afd3-c7bd1903bfee | Address Redacted | | | | |
| 5f355e5d-e0e4-4fcb-8889-8725ebf1514a | Address Redacted | | | | |
| 5f358df7-ec7f-482b-b700-c96aa5fbed60 | Address Redacted | | | | |
| 5f35af34-dcaa-419c-b789-8619d99780ab | Address Redacted | | | | |
| 5f35c341-2226-476f-9fe7-fc69b369c414 | Address Redacted | | | | |
| 5f360324-32bb-4a0e-8f30-7d6aaba56b26 | Address Redacted | | | | |
| 5f368ee7-e688-4988-bddc-1ad54f620164 | Address Redacted | | | | |
| 5f369196-9f5e-449b-9027-69c4aecf9e5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f36a798-e6c6-4f63-95b1-1e28e8a63ce9 | Address Redacted | | | | |
| 5f36b8c2-61bc-4510-b487-6ebd4ddefa62 | Address Redacted | | | | |
| 5f36b9f2-2f8e-4020-b713-4ec54094a3fb | Address Redacted | | | | |
| 5f36d621-3159-4f96-b818-6bb06f040cb9 | Address Redacted | | | | |
| 5f36de0e-9437-4504-b48a-fc6c6b336da0 | Address Redacted | | | | |
| 5f36de63-dcce-4d88-9ea1-5be2407ce671 | Address Redacted | | | | |
| 5f36eb51-8b7d-4905-8f17-ccc8154357f5 | Address Redacted | | | | |
| 5f36a9a-e40d-46aa-8c85-06a4647a901f | Address Redacted | | | | |
| 5f376d97-3b94-4dff-82df-5ddff27763f2 | Address Redacted | | | | |
| 5f3781c9-6955-47b1-80d8-856a53701991 | Address Redacted | | | | |
| 5f37b5ac-731f-40c3-8e0f-d3fdf0026922 | Address Redacted | | | | |
| 5f37ca4f-9366-4492-a4cc-62879f2cb573 | Address Redacted | | | | |
| 5f37ecef-560e-40af-91c8-a13fc3bb9a85 | Address Redacted | | | | |
| 5f37f185-3379-402d-9d40-46031b72027b | Address Redacted | | | | |
| 5f3809ea-58be-480c-b090-55ea44211711 | Address Redacted | | | | |
| 5f38384c-19a4-48de-b051-1b6c4ba54bf2 | Address Redacted | | | | |
| 5f386f18-6909-4874-a3b4-f1188c0589ba | Address Redacted | | | | |
| 5f3875ec-85fc-4065-9b53-5cad08bb03bc | Address Redacted | | | | |
| 5f3879b9-a877-4eed-82a3-0b7238f39987 | Address Redacted | | | | |
| 5f38affd-1b2e-4e5d-8eea-de1b04d9970a | Address Redacted | | | | |
| 5f38c049-eca2-41c8-a05c-06839a0b0b87 | Address Redacted | | | | |
| 5f38c080-72f2-42d7-b04f-63a9b2ec0fd9 | Address Redacted | | | | |
| 5f38dec5-a067-44fb-9abf-f823e4cfaf17 | Address Redacted | | | | |
| 5f3907f4-edcf-4e2a-bb3d-28a120420388 | Address Redacted | | | | |
| 5f390d39-8eca-4eda-ad4a-eca12ab6d19a | Address Redacted | | | | |
| 5f3916a2-2fe3-4d77-a10e-031de9e0f103 | Address Redacted | | | | |
| 5f391bba-b21c-4d51-8e51-c0edb79874c6 | Address Redacted | | | | |
| 5f396733-003c-4173-a83d-07f8cceaa8db | Address Redacted | | | | |
| 5f396af2-ea52-4403-8db3-cf01b7ccf45c | Address Redacted | | | | |
| 5f399d2e-4d96-4039-8d80-85033b7c0330 | Address Redacted | | | | |
| 5f39aa22-5c5d-4a4d-9572-fc78d1d1912c | Address Redacted | | | | |
| 5f39f2e6-81f4-4192-9725-72b0b9290e2c | Address Redacted | | | | |
| 5f3a0479-1c03-41f0-9bf0-bd4d0c14d8a0 | Address Redacted | | | | |
| 5f3a1203-deed-42da-9041-6217da42637d | Address Redacted | | | | |
| 5f3a4304-8dc4-4f71-8494-d0647edb41e9 | Address Redacted | | | | |
| 5f3a4bbf-e008-419f-8281-a93c4898ebdf | Address Redacted | | | | |
| 5f3a5448-8858-4fe5-a006-69f8098ab7c6 | Address Redacted | | | | |
| 5f3a6bd6-fe9f-463a-b2b7-0c687a1efba1 | Address Redacted | | | | |
| 5f3a703c-e06a-40c2-a1cd-f0d0a7c00cb5 | Address Redacted | | | | |
| 5f3a70f0-4457-443f-b152-5ab41d5af339 | Address Redacted | | | | |
| 5f3ab4bc-a3f3-4ee2-8fcf-8f9c57bc0f48 | Address Redacted | | | | |
| 5f3ad5f4-96fd-4f8d-8922-180bfba5667c | Address Redacted | | | | |
| 5f3b00d6-3b9d-418a-8f0d-ebf29dd089a1 | Address Redacted | | | | |
| 5f3b05e8-ba14-4c72-9fca-8ba11dbcb774 | Address Redacted | | | | |
| 5f3b0737-6bba-46db-b89d-c2a73d372678 | Address Redacted | | | | |
| 5f3b7030-59f5-4824-bc41-ee7bcd38dd9c | Address Redacted | | | | |
| 5f3b89da-e87a-4080-8395-2c9affa55494 | Address Redacted | | | | |
| 5f3ba9f2-78de-4957-b2f7-40f129bea39b | Address Redacted | | | | |
| 5f3bb118-7803-42d0-a045-720f8d493b18 | Address Redacted | | | | |
| 5f3bba71-7484-4d01-99be-244b6fffcfe5 | Address Redacted | | | | |
| 5f3bbe27-3fa3-432a-b9b3-747efa8913a3 | Address Redacted | | | | |
| 5f3bd115-2160-422d-8a7f-5fcfd77b136c | Address Redacted | | | | |
| 5f3c0b18-f83e-400d-a491-2005a0fb93c5 | Address Redacted | | | | |
| 5f3c1d09-f648-4dcc-9134-f59530205028 | Address Redacted | | | | |
| 5f3c6372-d0e9-42d2-9f40-41df45f1019d | Address Redacted | | | | |
| 5f3cb250-d892-433f-b943-708700ea760c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f3cbd18-2a7e-45a0-a2f8-96fa9e928816 | Address Redacted | | | | |
| 5f3cdcc1-7686-4cf6-af39-710fe4384b66 | Address Redacted | | | | |
| 5f3cdf0f-7fc5-4223-8cf2-eeb1c2fb7bca | Address Redacted | | | | |
| 5f3d3316-4bb9-4ff6-9605-da6199e7914b | Address Redacted | | | | |
| 5f3d3ea0-cd6a-4351-b415-cfa084f93574 | Address Redacted | | | | |
| 5f3d42d3-4aec-4cac-94fd-61fea0978919 | Address Redacted | | | | |
| 5f3d4938-83b4-443f-b2b0-0950173155de | Address Redacted | | | | |
| 5f3db744-da39-4b86-ab9a-8cc48e72d90d | Address Redacted | | | | |
| 5f3de365-a28b-4856-89d7-d1cbba7e750c | Address Redacted | | | | |
| 5f3e0ccc-dbb4-4a6b-ac13-d8dc363c0d08 | Address Redacted | | | | |
| 5f3e1a47-c5a2-4087-a457-8ab77e61fa52 | Address Redacted | | | | |
| 5f3e8040-c1dc-4429-a4b8-1feb84162489 | Address Redacted | | | | |
| 5f3e8998-b0dd-4116-a876-31717f4f71ac | Address Redacted | | | | |
| 5f3e89cd-058f-44bf-8e21-ec0288f28b16 | Address Redacted | | | | |
| 5f3e9171-31b3-4ba3-a5fb-aa73ae5bf15d | Address Redacted | | | | |
| 5f3ecd03-16cd-4dc6-ba53-f177222e9d3b | Address Redacted | | | | |
| 5f3eef9b-dd72-4a35-8a06-d0368e37f40e | Address Redacted | | | | |
| 5f3f16f9-9622-4b7c-9242-cfde5f939029 | Address Redacted | | | | |
| 5f3f3b13-d92e-4af8-b1ac-64c7bcd1d755 | Address Redacted | | | | |
| 5f3f4a2a-51a4-423f-a36d-f0c40a3281f | Address Redacted | | | | |
| 5f3f61d2-445c-4a21-aa50-b287dabc7d51 | Address Redacted | | | | |
| 5f3fb50f-a02b-4ed8-96a3-ca92c39e3c5e | Address Redacted | | | | |
| 5f3fbcbd-6dc0-4d81-b253-37905791d04f | Address Redacted | | | | |
| 5f3fc4f0-1f82-4b0b-a0bb-a950ce31627c | Address Redacted | | | | |
| 5f3fe338-621a-4aaa6-b446-bf5ea5e77e7a | Address Redacted | | | | |
| 5f3ffe3a-2421-4b25-b5c1-d1d5f9c94bc4 | Address Redacted | | | | |
| 5f403315-16f4-4a0d-946b-fc24b525127a | Address Redacted | | | | |
| 5f408643-7c5d-4dd4-a804-ccf047b5529a | Address Redacted | | | | |
| 5f40a04f-3e90-4d4f-9195-db5ee9f8d926 | Address Redacted | | | | |
| 5f40b80f-b190-4d8c-ba39-6a8dc98ff33b | Address Redacted | | | | |
| 5f40bc3e-759c-4693-a46b-da7e538783c2 | Address Redacted | | | | |
| 5f40e2ca-7d53-431c-81e8-849d4f38d699 | Address Redacted | | | | |
| 5f40e764-24dc-4933-a0ba-3e5838b98148 | Address Redacted | | | | |
| 5f41027a-6bd7-4dae-84e4-307913ab30f0 | Address Redacted | | | | |
| 5f4103e4-aaf1-4699-91fc-d40cd8a273f9 | Address Redacted | | | | |
| 5f410cd0-6a7a-47d2-bbdf-5ce3a178f4f9 | Address Redacted | | | | |
| 5f41219a-77d7-400b-a624-f1be15fed25f | Address Redacted | | | | |
| 5f414473-bb9d-47d1-8df7-26a2e8f32b99 | Address Redacted | | | | |
| 5f414dd3-b116-4971-a332-48726b756fa3 | Address Redacted | | | | |
| 5f414f84-86e1-4a9e-a4bf-09d35bff77e4 | Address Redacted | | | | |
| 5f415b43-b75b-4478-84e0-e4a8bb612a79 | Address Redacted | | | | |
| 5f416c8c-7379-47ea-ada3-697fbe3d1ffe | Address Redacted | | | | |
| 5f41a9e0-0f36-4e14-9458-9bf2f9964e35 | Address Redacted | | | | |
| 5f41af33-85d8-4a0d-ba49-e151c3ca8b42 | Address Redacted | | | | |
| 5f41db40-8c30-4a4e-bb48-9e659309ec8e | Address Redacted | | | | |
| 5f41dcbc-7d8a-4033-8e0c-5c73fcab69a | Address Redacted | | | | |
| 5f41e65f-5db5-4ca4-92cd-a2022ed96f9f | Address Redacted | | | | |
| 5f41f1cf-59ab-4078-8a75-c8a7ce9f5fbf | Address Redacted | | | | |
| 5f41f493-2a58-4df6-aaec-5932660bdfdb | Address Redacted | | | | |
| 5f42182f-5889-4cd1-927a-5c57247467ee | Address Redacted | | | | |
| 5f423396-cc2f-472f-a2f3-b2549377cb6a | Address Redacted | | | | |
| 5f426bf0-dd68-4125-bf6e-68dc6278c664 | Address Redacted | | | | |
| 5f428512-96fe-4397-81d6-4d9e64272c08 | Address Redacted | Page 3784 of 10184 | | | |
| 5f428870-1167-4bf1-881c-f528fc862857 | Address Redacted | | | | |
| 5f429891-6e95-4e18-acc2-0d3e560ace08 | Address Redacted | | | | |
| 5f42b526-7e17-48d9-9eba-b710358bfa64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f42c90d-5cc0-4afc-88ab-3657d2057088 | Address Redacted | | | | |
| 5f42d502-a185-4e59-becb-94ebfdf93706 | Address Redacted | | | | |
| 5f42e78e-aa65-4826-92f6-9ca4a0894c8 | Address Redacted | | | | |
| 5f42f41f-9506-42d9-9fcb-8887b5808d39 | Address Redacted | | | | |
| 5f430dea-be5f-41a8-8078-5156e7c5a311 | Address Redacted | | | | |
| 5f432a84-cc45-4c16-a661-557fe68d5fa0 | Address Redacted | | | | |
| 5f433a96-28de-4ea2-889d-6732fe527a72 | Address Redacted | | | | |
| 5f43498b-26a8-439f-9c26-9c0621cc202b | Address Redacted | | | | |
| 5f435eed-856f-4cb8-a71b-68823cef78a1 | Address Redacted | | | | |
| 5f43782f-60b4-4500-b3bd-3b2b92f309f0 | Address Redacted | | | | |
| 5f43999c-24ba-4b89-80c6-8713e760949d | Address Redacted | | | | |
| 5f43dabd-c742-4fdc-9e8e-63ff0d37e2fc | Address Redacted | | | | |
| 5f43dc46-d5b2-4f1f-8ad7-3ffb3c3c596c | Address Redacted | | | | |
| 5f43fa10-7c95-49d4-8898-45c83321c8d4 | Address Redacted | | | | |
| 5f4401ae-85c3-4101-98ea-a45ebaa0cac2 | Address Redacted | | | | |
| 5f445ced-432b-4825-afc8-565f50a661f6 | Address Redacted | | | | |
| 5f445d2b-9922-437c-b510-31e78e04931b | Address Redacted | | | | |
| 5f446261-bfaa-4585-957e-d0038a4b6778 | Address Redacted | | | | |
| 5f44818c-d6c4-483a-ab7e-1a10c85f37a9 | Address Redacted | | | | |
| 5f44a0ad-3027-4ae8-85d7-e43d0678d91f | Address Redacted | | | | |
| 5f44e3d0-5079-41a8-bf3b-0e44132b4bce | Address Redacted | | | | |
| 5f452997-3f59-419a-bd79-6b1b722ac7c7 | Address Redacted | | | | |
| 5f45396f-a709-417e-abd7-4f1b0ccc5c07 | Address Redacted | | | | |
| 5f45812e-2cb2-43c4-bab8-efba8693708c | Address Redacted | | | | |
| 5f45b910-03ea-46c2-b003-5da2c0135a1b | Address Redacted | | | | |
| 5f45cc61-983a-4ac1-9836-b578277afb05 | Address Redacted | | | | |
| 5f45dc2d-5723-4fe7-9615-f03486f3dfad | Address Redacted | | | | |
| 5f46192c-4320-4f6f-a9b5-6c7e45c1f6ac | Address Redacted | | | | |
| 5f4622c6-cd72-4626-94ae-1e3210845249 | Address Redacted | | | | |
| 5f46292a-8e59-47db-8dcb-991aae1e2a5a | Address Redacted | | | | |
| 5f465c1f-1ec4-4538-982e-822c7c095cb7 | Address Redacted | | | | |
| 5f46a2a9-2974-468e-83c6-857a3bd1741 | Address Redacted | | | | |
| 5f46a2c2-ff52-4a4a-a4da-1ab1e17f997c | Address Redacted | | | | |
| 5f46b0a4-2c34-458a-9170-44a4419c2502 | Address Redacted | | | | |
| 5f46bdca-3f0e-4e21-80b3-e4ffa340d948 | Address Redacted | | | | |
| 5f46daf8-689b-4850-8efa-492353d9e2b0 | Address Redacted | | | | |
| 5f46f397-b8c3-468f-8d9d-3572ba330682 | Address Redacted | | | | |
| 5f46fc58-c6d8-41b8-b4f1-5df65dff8d8f | Address Redacted | | | | |
| 5f470d93-e77e-49ca-88f3-1461fdb55597 | Address Redacted | | | | |
| 5f47108f-0950-46b8-a370-fe81fed2bbe7 | Address Redacted | | | | |
| 5f4710f9-7f0e-40a7-b3b3-c67f3912bdea | Address Redacted | | | | |
| 5f474264-83a2-4095-8763-44d904b50722 | Address Redacted | | | | |
| 5f47648e-50f5-4b5d-8f19-630cfdea4f36 | Address Redacted | | | | |
| 5f47736d-2d88-4d6f-9703-e853966f30f0 | Address Redacted | | | | |
| 5f47b340-d1a9-465a-86be-3903f786e2a2 | Address Redacted | | | | |
| 5f47bd35-9b83-49e9-a21c-c937f258d7bf | Address Redacted | | | | |
| 5f47c4e5-4af1-4ad8-83ae-af541d8e003e | Address Redacted | | | | |
| 5f4863d3-7309-46f8-b6ff-4a343d49abd4 | Address Redacted | | | | |
| 5f486ea1-e7c5-499d-8329-d161b85bb9e2 | Address Redacted | | | | |
| 5f48b726-0ddd-4849-9d6d-b19d824c0e01 | Address Redacted | | | | |
| 5f48bc2c-1369-4b9b-bf66-9be4aae902ce | Address Redacted | | | | |
| 5f48ee6c-8a9e-480a-89d4-86d07e237243 | Address Redacted | | | | |
| 5f49507e-7b5d-4094-aadd-187eee0bc339 | Address Redacted | | | | |
| 5f496fa5-4c2d-495a-b5f7-f28f58b03874 | Address Redacted | | | | |
| 5f497792-b712-4f81-b727-231f10a72925 | Address Redacted | | | | |
| 5f49a782-b524-4b9f-ad13-60664c88b7a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f49b998-ad8f-447d-8861-2428de16bffa | Address Redacted | | | | |
| 5f49c85d-5657-4582-8b69-f5a0588a4118 | Address Redacted | | | | |
| 5f4a0e1d-f49a-4e2a-8b3b-7843a09f1f25 | Address Redacted | | | | |
| 5f4a24de-8749-4478-8c37-5f5ba6e84f0b | Address Redacted | | | | |
| 5f4a629b-1975-4fc0-a197-e5654cf398d3 | Address Redacted | | | | |
| 5f4aa96d-1bf1-422b-865b-3e6f08eb7a0a | Address Redacted | | | | |
| 5f4ab087-6196-47da-ab7e-90cacaab112d | Address Redacted | | | | |
| 5f4b32df-d974-475a-adae-bf555f140139 | Address Redacted | | | | |
| 5f4b8d8c-878e-46be-8997-9daae59b044c | Address Redacted | | | | |
| 5f4bb7ee-d916-4a63-bca0-7ed5acccd140 | Address Redacted | | | | |
| 5f4be4e9-38e8-4fd4-aa1a-29ec259dcbf8 | Address Redacted | | | | |
| 5f4c0a4f-57a2-4a3f-9cbd-b6c81e01d51a | Address Redacted | | | | |
| 5f4c4de4-8d1f-4ad6-b7cd-77bec421bc51 | Address Redacted | | | | |
| 5f4c8f77-a78b-4a70-8dcc-1c04d7d90884 | Address Redacted | | | | |
| 5f4cb24a-7042-4921-ac0a-23644be6628d | Address Redacted | | | | |
| 5f4cb6ae-3294-4de9-8ba5-a47f276cba6c | Address Redacted | | | | |
| 5f4cc1a1-491a-4b33-b86d-343819352bc8 | Address Redacted | | | | |
| 5f4cca6c-87f9-46be-87cf-43e3eeabde67 | Address Redacted | | | | |
| 5f4d1d30-cfec-4d50-9f37-2d78c9629781 | Address Redacted | | | | |
| 5f4d30e5-c280-485b-8d1f-1cac32ace27c | Address Redacted | | | | |
| 5f4d48ac-20db-4240-ae9e-4967313dbbaa | Address Redacted | | | | |
| 5f4d6171-6903-48f1-8ddc-c676bea528b1 | Address Redacted | | | | |
| 5f4d65fc-3dfd-488a-a95a-4ea2e108bddc | Address Redacted | | | | |
| 5f4d798a-cb3d-451f-95d2-c418fd7e3635 | Address Redacted | | | | |
| 5f4d7e32-a68e-4477-9e5a-e96ba0a4bf14 | Address Redacted | | | | |
| 5f4d8bb4-707c-40dd-bc34-14ee63f529b0 | Address Redacted | | | | |
| 5f4d978d-7c4b-4420-945c-cd60edc2b1a8 | Address Redacted | | | | |
| 5f4daac8-969d-4cc8-a31c-32133c32ffaf | Address Redacted | | | | |
| 5f4dad07-a28d-4aed-89db-1b031164a376 | Address Redacted | | | | |
| 5f4db0ab-24bd-4387-9bfb-1b5c56e1d5df | Address Redacted | | | | |
| 5f4de8d9-1150-47fd-a90e-f618fbc4e5c8 | Address Redacted | | | | |
| 5f4dec05-1dad-4d4e-95d9-e9354b8be855 | Address Redacted | | | | |
| 5f4def95-6b59-43d0-be45-14d892dfe5dd | Address Redacted | | | | |
| 5f4e0534-f5ea-4788-83da-d56c11babbbb | Address Redacted | | | | |
| 5f4e222c-0bf7-4f00-950c-1f350730176c | Address Redacted | | | | |
| 5f4e3158-c270-46d2-af01-b09e9fdaf650 | Address Redacted | | | | |
| 5f4e3b93-8829-4690-927e-faa36f4d3c38 | Address Redacted | | | | |
| 5f4e3d86-81f1-4813-8797-392813e37f7c | Address Redacted | | | | |
| 5f4e4041-186c-467e-bf1f-dff21cf3e340 | Address Redacted | | | | |
| 5f4e4d9d-aa87-4714-a070-d00d5fbfcee4 | Address Redacted | | | | |
| 5f4e53c1-f0ae-41b7-96a7-6eff0a75853a | Address Redacted | | | | |
| 5f4e7191-2192-48b1-819a-82f702f9a785 | Address Redacted | | | | |
| 5f4e8256-ef1c-4fcb-a896-ba17d4d2a712 | Address Redacted | | | | |
| 5f4e8e4c-1efe-469f-83b7-604bb8640d2f | Address Redacted | | | | |
| 5f4ef020-d239-49b4-a1f7-0afa89e837cc | Address Redacted | | | | |
| 5f4f2c77-efee-4f00-9885-72e5ccdb48f7 | Address Redacted | | | | |
| 5f4f4aa7-2f5a-4df1-b5c8-65c5b76cefa9 | Address Redacted | | | | |
| 5f4f7c23-fc99-4b86-a51b-cdf17d8a32cc | Address Redacted | | | | |
| 5f4f9734-1c3f-4c82-8bc6-9b45268dd93b | Address Redacted | | | | |
| 5f4fd70e-c70f-4905-8f43-6b56b7da056a | Address Redacted | | | | |
| 5f502a91-c5bb-4efc-ba2e-47bb74714c02 | Address Redacted | | | | |
| 5f502f82-25ac-43a9-9a11-b4218ad75c3b | Address Redacted | | | | |
| 5f503c30-8b35-444a-8693-57f06532b19b | Address Redacted | | | | |
| 5f507faa-2710-47de-9992-71b591f094d7 | Address Redacted | | | | |
| 5f50b355-699b-4806-806a-76d6db13bc54 | Address Redacted | | | | |
| 5f50c27c-3853-40f5-a71c-dd928233c8de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f511ef8-395e-48bf-8470-9919cc8a320d | Address Redacted | | | | |
| 5f512446-f29c-4892-b7d5-e69644b502e5 | Address Redacted | | | | |
| 5f512e0b-9529-44d3-b4b4-ce306f7cc0d5 | Address Redacted | | | | |
| 5f513a51-d243-42a6-8e0e-175c0a43ad67 | Address Redacted | | | | |
| 5f514a69-37c5-4e48-beac-087611b75315 | Address Redacted | | | | |
| 5f5167ee-54a1-456f-844b-68934b7e8141 | Address Redacted | | | | |
| 5f517064-9dfb-4ec7-8f46-d9f5d0765c9f | Address Redacted | | | | |
| 5f518908-25f1-4622-9c7c-3f72fa01e7d5 | Address Redacted | | | | |
| 5f51cb44-0340-492d-af78-580f3ec270e7 | Address Redacted | | | | |
| 5f51f0f6-af48-4260-8c1a-b3aadc8b06f | Address Redacted | | | | |
| 5f520d5b-73b3-4abc-b2be-fdb5638e5a2f | Address Redacted | | | | |
| 5f524022-ab65-484e-a46e-e75e86ce37de | Address Redacted | | | | |
| 5f52934a-5839-469c-a692-721ee72d268e | Address Redacted | | | | |
| 5f5295c1-243d-4f98-a75d-32ae74c0562e | Address Redacted | | | | |
| 5f529cd9-19ae-4ba2-b4de-cfdf7c9a9268 | Address Redacted | | | | |
| 5f52aa1c-64d6-403f-955e-5ec853998bdd | Address Redacted | | | | |
| 5f52aed9-ee75-4441-afe4-b4e66cdc5928 | Address Redacted | | | | |
| 5f52b15d-77fc-4265-888d-dfe66c46c8a1 | Address Redacted | | | | |
| 5f52edcd-0cdc-4439-9f09-6743815a446e | Address Redacted | | | | |
| 5f5324c3-1ac8-4362-a3c5-543b7d332ac6 | Address Redacted | | | | |
| 5f532d32-a51e-4982-9065-935bc306443b | Address Redacted | | | | |
| 5f533d73-30c7-464d-88b4-85accfe2624b | Address Redacted | | | | |
| 5f536949-2f98-4028-b7e4-ab5f224a04c3 | Address Redacted | | | | |
| 5f537e4f-d532-4426-9668-75bf6dcdd733 | Address Redacted | | | | |
| 5f53befa-ae3f-485c-99dc-25dcd3ce3e4f | Address Redacted | | | | |
| 5f53d9f7-6931-4234-88ff-59fb07a2048e | Address Redacted | | | | |
| 5f53eb44-9362-4501-8b30-86ff37f37255 | Address Redacted | | | | |
| 5f54085e-c5ad-48b5-85c6-9d4f3098be9f | Address Redacted | | | | |
| 5f540c00-e24f-4f6c-bd33-1d517a78ffce | Address Redacted | | | | |
| 5f541ae2-f175-4467-a359-c7f501a3ba0f | Address Redacted | | | | |
| 5f54967b-e327-4612-8a55-9a3d97f154cb | Address Redacted | | | | |
| 5f549999-a533-49f2-9c29-e2d4f52ac0cb | Address Redacted | | | | |
| 5f54b31a-9c8b-4317-a87f-f1602a64637f | Address Redacted | | | | |
| 5f54b449-dc0a-4bd7-9535-cb4f014dc245 | Address Redacted | | | | |
| 5f54d388-3f85-47d1-8420-508dad5bb23b | Address Redacted | | | | |
| 5f54ff3f-0231-4e49-b8a1-8809f087b022 | Address Redacted | | | | |
| 5f550047-8c11-45c0-b0a0-6d95ba40c1fa | Address Redacted | | | | |
| 5f55178a-4542-426e-8710-d3fd9f878a91 | Address Redacted | | | | |
| 5f551af1-5554-4987-afc4-1c4549aff053 | Address Redacted | | | | |
| 5f552c81-4f26-46ae-b983-cd15accaf376 | Address Redacted | | | | |
| 5f553c74-3ea9-49ec-9d86-90f0903aa128 | Address Redacted | | | | |
| 5f553daf-388e-4243-af4b-8c1943b4cd12 | Address Redacted | | | | |
| 5f55475f-c676-40ee-9b22-40fe1c25eed2 | Address Redacted | | | | |
| 5f554c1b-8020-4168-8d70-98ab15a07d21 | Address Redacted | | | | |
| 5f5550aa-5f66-483d-8df5-befc68ebbec2 | Address Redacted | | | | |
| 5f557d86-54e7-47c5-8c4b-403e8faac21c | Address Redacted | | | | |
| 5f558ca5-159e-413b-97e9-3cb0e24c7e39 | Address Redacted | | | | |
| 5f55a02f-87ff-4089-a59a-c2710d8ba9b7 | Address Redacted | | | | |
| 5f55a959-4cd7-4e1b-8ec6-a7fb58d636fe | Address Redacted | | | | |
| 5f55cc49-a1a3-4f50-bfde-e0ebc6f7128e | Address Redacted | | | | |
| 5f55cfb4-b633-4775-b0dc-5f4f18c0bf76 | Address Redacted | | | | |
| 5f55fa53-cea1-4ce8-9199-89369e1bfc62 | Address Redacted | | | | |
| 5f560a16-cca1-4ed0-885c-427b1e3f474c | Address Redacted | | | | |
| 5f564fdb-88d3-4cb4-b0a6-feba409ceef9 | Address Redacted | | | | |
| 5f56739d-388e-4aa4-9a2b-ad89c19a612b | Address Redacted | | | | |
| 5f5674dd-7221-4723-9a0e-d5eafae51c50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f56c8a8-3bcd-42df-9148-ad6784a43b7b | Address Redacted | | | | |
| 5f56e3b4-6d77-4811-923c-f5280118886e | Address Redacted | | | | |
| 5f56f545-29ff-40d8-b089-ceefb3033551 | Address Redacted | | | | |
| 5f57232c-bb74-48c3-87f5-a06fc3ee21c7 | Address Redacted | | | | |
| 5f57fc05-84a0-444e-be61-3f0356cee82d | Address Redacted | | | | |
| 5f58150c-de9a-46fa-8f2c-fa74dee9622e | Address Redacted | | | | |
| 5f58449a-42fd-4bb4-86f0-b834fea6cac7 | Address Redacted | | | | |
| 5f586040-6add-49f9-8d53-7418f535df56 | Address Redacted | | | | |
| 5f587c5c-5a45-4465-b0d3-179c42c0e366 | Address Redacted | | | | |
| 5f5887a2-fe39-4df6-bd9d-dcfd05033989 | Address Redacted | | | | |
| 5f58928e-6396-4f1d-95e5-30aa6c84e07e | Address Redacted | | | | |
| 5f58afc2-9b16-4bbf-8607-a3038d86f98c | Address Redacted | | | | |
| 5f58f478-cd11-4bf3-a6a5-c3354e3dacab | Address Redacted | | | | |
| 5f59028f-7727-4f5f-9460-3d0eec13363a | Address Redacted | | | | |
| 5f59487d-d691-41f1-91a3-dc58860856c3 | Address Redacted | | | | |
| 5f595378-a996-41c9-8e81-63814aaff91c | Address Redacted | | | | |
| 5f5967c0-abd3-43b4-9b59-b27735157d2c | Address Redacted | | | | |
| 5f596bd7-e3bf-4a44-81c7-50967ca0aa1c | Address Redacted | | | | |
| 5f59acf7-c0f6-4afb-af15-31c23c04bece | Address Redacted | | | | |
| 5f59d3f0-5d52-4da4-b0ef-d40663cd80f1 | Address Redacted | | | | |
| 5f5a085f-e73e-4e94-8c15-84a1f4d37109 | Address Redacted | | | | |
| 5f5a2a7b-622d-463d-8020-18bfa25fa46! | Address Redacted | | | | |
| 5f5a2b80-6114-43e9-8596-a4d95df918fa | Address Redacted | | | | |
| 5f5a8796-d4f4-4204-8974-554bd764e870 | Address Redacted | | | | |
| 5f5a8db6-4457-4b64-a8d6-fa96a7a7f719 | Address Redacted | | | | |
| 5f5a8e97-2f30-4a0e-bef6-d6ef250a7524 | Address Redacted | | | | |
| 5f5a996d-d4cf-4e45-9384-5f87adc9b183 | Address Redacted | | | | |
| 5f5aa6e6-356f-42e4-8192-1ad1ee1bdff5 | Address Redacted | | | | |
| 5f5af31c-bb15-48fc-9c86-b00e2fb38345 | Address Redacted | | | | |
| 5f5b2b73-0bda-4f0c-b307-de5ccc209984 | Address Redacted | | | | |
| 5f5b5760-21d3-420b-ad74-6995d153377f | Address Redacted | | | | |
| 5f5b5c28-e6c4-4f79-881d-362c5b6f35a9 | Address Redacted | | | | |
| 5f5b9bb1-030e-41b1-90fa-38078cd5268e | Address Redacted | | | | |
| 5f5ba654-b15f-433e-97eb-e3cde5b144f9 | Address Redacted | | | | |
| 5f5bcc05-b6fc-4d03-b400-3d4d4799efe5 | Address Redacted | | | | |
| 5f5c079d-785f-4477-9a99-83a9baa36f1c | Address Redacted | | | | |
| 5f5c0c06-b464-4caa-98a4-b6c34cc2f58c | Address Redacted | | | | |
| 5f5c0fd5-fae3-4efa-ae1d-affb09dde9f2 | Address Redacted | | | | |
| 5f5c13d0-a510-4381-8020-893bc6818397 | Address Redacted | | | | |
| 5f5c4b1c-1402-40a0-a72d-4ef95206ef08 | Address Redacted | | | | |
| 5f5c62df-f688-4462-a83c-79436610184c | Address Redacted | | | | |
| 5f5c63a9-c26d-4fb3-8bbf-d8bacb0b7be9 | Address Redacted | | | | |
| 5f5c6cc7-0f55-49ba-b7c0-09714ebbcb44 | Address Redacted | | | | |
| 5f5c7470-a587-4856-ba28-87b4452e9474 | Address Redacted | | | | |
| 5f5ca21c-54ce-42d7-8697-984f3e4d4b52 | Address Redacted | | | | |
| 5f5cae19-13f4-441b-af83-d33b66d0402c | Address Redacted | | | | |
| 5f5cae2d-49ed-4af9-8c4a-03ada48d1085 | Address Redacted | | | | |
| 5f5ccea8-5937-43a7-b569-9bc33f486afa | Address Redacted | | | | |
| 5f5cdcaa-07a0-4833-a241-693739d131a5 | Address Redacted | | | | |
| 5f5cee95-257d-4708-96b5-cca81d9e5c43 | Address Redacted | | | | |
| 5f5d344e-b332-41a7-859f-4adf968df316 | Address Redacted | | | | |
| 5f5d5692-a8ea-4369-b186-18b35cfa66e7 | Address Redacted | | | | |
| 5f5d87a0-781c-46ce-8472-08829e4a2f88 | Address Redacted | Page 3788 of 10184 | | | |
| 5f5d96df-702f-4b15-8f0b-309b2d98fdc6 | Address Redacted | | | | |
| 5f5daea6-6c30-4cdf-bdd4-ca2dec753c50 | Address Redacted | | | | |
| 5f5e1700-744a-42bc-bb06-7299c843c564 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f5e4c18-8406-4414-981c-e10fefa4b8c6 | Address Redacted | | | | |
| 5f5e5ba7-1ab4-47b1-aced-a97c70ffd951 | Address Redacted | | | | |
| 5f5e72bb-62c6-4ed0-a4fb-96a93245787c | Address Redacted | | | | |
| 5f5e8529-1007-4352-87ad-06b5197f7b8c | Address Redacted | | | | |
| 5f5e963c-1feb-40cc-afce-3a121df4a595 | Address Redacted | | | | |
| 5f5ec15b-b706-46d0-9552-85fba05bce08 | Address Redacted | | | | |
| 5f5ee075-fda4-4531-9fec-ba8951403e18 | Address Redacted | | | | |
| 5f5eeaea-ce33-418b-9c1c-be3e3642ff49 | Address Redacted | | | | |
| 5f5efb7a-5bc5-4896-b48e-f0ecea7267ce | Address Redacted | | | | |
| 5f5efe5a-39e6-45ce-8d81-006926e47399 | Address Redacted | | | | |
| 5f5f22a3-1768-402e-90ab-b492951def36 | Address Redacted | | | | |
| 5f5f4c07-d840-43e8-bb65-3a18d2c36f13 | Address Redacted | | | | |
| 5f5f5089-495d-4b56-bdc3-0dee9442405a | Address Redacted | | | | |
| 5f5f9c8b-f37f-429c-8287-d802caa232bc | Address Redacted | | | | |
| 5f5fa4f0-d09e-4d3b-9c46-cd3aa8c7f939 | Address Redacted | | | | |
| 5f5facaa-eb53-4b34-a665-9d2aa1428908 | Address Redacted | | | | |
| 5f5febcc-c43c-44c1-a9f8-084837c616e9 | Address Redacted | | | | |
| 5f5ff76b-de36-4d87-9f6c-8ca753db077a | Address Redacted | | | | |
| 5f600cb1-e10d-4ce9-9c43-8dca7b356652 | Address Redacted | | | | |
| 5f601f74-fefa-4ead-abf3-037b66189acC | Address Redacted | | | | |
| 5f60306a-faee-46f0-95b6-6137ddabefb1 | Address Redacted | | | | |
| 5f6056a1-458d-423a-88a2-5ee602ec2245 | Address Redacted | | | | |
| 5f606507-00c0-4ace-aeb5-6c7d22780502 | Address Redacted | | | | |
| 5f60d543-c549-45f4-a16d-ac8c132de6b0 | Address Redacted | | | | |
| 5f60f7e7-aa99-4a75-99d1-88ac0a7ea3ec | Address Redacted | | | | |
| 5f611e4b-960c-4830-a646-09243de2ba52 | Address Redacted | | | | |
| 5f6153f7-b590-44f0-beb8-838ce8c88017 | Address Redacted | | | | |
| 5f616eae-2d6f-4814-a8d7-013f880aaf7b | Address Redacted | | | | |
| 5f617249-a3df-4b88-aaa4-890d9d91e919 | Address Redacted | | | | |
| 5f617a4c-d53b-451c-8866-80969afcae0c | Address Redacted | | | | |
| 5f618f54-9e03-4f62-a8e8-d956bc1b183f | Address Redacted | | | | |
| 5f61feb5-a2c5-479f-a1c7-b953baf168d2 | Address Redacted | | | | |
| 5f61ffa3-3fa6-4921-8bfa-efd5cb4bf21f | Address Redacted | | | | |
| 5f621e68-9dc7-4905-9429-fc39196c079f | Address Redacted | | | | |
| 5f622765-9a17-469a-8f0f-1ae2673978d3 | Address Redacted | | | | |
| 5f6234a7-f688-492f-a2f8-8755550d858 | Address Redacted | | | | |
| 5f626e1b-2b67-4eaf-b3f2-a3ed832d98a9 | Address Redacted | | | | |
| 5f627360-5239-4028-8979-8abe4442bf69 | Address Redacted | | | | |
| 5f6289fb-b022-4ece-964d-cfdc65e7f67b | Address Redacted | | | | |
| 5f62e511-3914-46ae-b1d5-fe5d110fd147 | Address Redacted | | | | |
| 5f632d25-c54d-4159-b5bb-d69c420204ca | Address Redacted | | | | |
| 5f6341a2-3b43-4a31-ad9e-a0fe77f4762c | Address Redacted | | | | |
| 5f636ac5-6587-4c73-9677-7178097b00fc | Address Redacted | | | | |
| 5f63c4f1-adbd-4f15-a486-b81244b85f5b | Address Redacted | | | | |
| 5f63c8da-2cdc-4424-9be3-7e144f6cb6ee | Address Redacted | | | | |
| 5f6401df-7abf-4998-8d47-51eb8a64f401 | Address Redacted | | | | |
| 5f64895d-1913-440c-9bde-73561f9f2f19 | Address Redacted | | | | |
| 5f648bb1-1ba7-45aa-b104-c40ecdb1cd70 | Address Redacted | | | | |
| 5f649582-388e-4f57-8b7d-acc77950b82C | Address Redacted | | | | |
| 5f649841-08b1-48ac-b1a3-1d2af229c2eb | Address Redacted | | | | |
| 5f652164-e46a-444b-9816-081466411f9c | Address Redacted | | | | |
| 5f656c84-4bb7-4ce9-9c9e-8594cd4a7999 | Address Redacted | | | | |
| 5f656e9f-f93d-4c04-af2c-871f6f894d4b | Address Redacted | Page 3789 of 10184 | | | |
| 5f656ecc-4327-4b23-99df-abbc961ed8d6 | Address Redacted | | | | |
| 5f6573c8-d85f-4dcf-9bb8-848e7aa2af44 | Address Redacted | | | | |
| 5f6579b1-0607-4d40-b81a-769503e9a956 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f657f13-7f29-4950-b11b-d5efff45e4eb | Address Redacted | | | | |
| 5f65bbba-a307-44f2-961e-826ca285971f | Address Redacted | | | | |
| 5f65be43-577f-46b5-b697-fce0cb1eeab1 | Address Redacted | | | | |
| 5f65d8fa-691c-4305-ad1e-30c2df242f1b | Address Redacted | | | | |
| 5f65e10a-bffa-4bec-98bf-a2eaaa1cf185 | Address Redacted | | | | |
| 5f661cba-3572-49b1-a364-269d8415cc83 | Address Redacted | | | | |
| 5f667d10-e1db-4171-8aea-f5e0cf79405e | Address Redacted | | | | |
| 5f669c06-9f6d-42d6-a917-7dfd5fc8ef02 | Address Redacted | | | | |
| 5f66b324-c1ac-4a59-8ef7-c1650a07193e | Address Redacted | | | | |
| 5f66c377-f0ab-4e57-8b8a-1bffc9e84a59 | Address Redacted | | | | |
| 5f66e123-e41c-4fee-a35b-886daf22ab11 | Address Redacted | | | | |
| 5f6748aa-8385-4f42-a6e1-fd669663cbac | Address Redacted | | | | |
| 5f674d0b-7090-4531-9564-f23d163aef3b | Address Redacted | | | | |
| 5f67566b-0a8a-4688-a632-70dabacfc549 | Address Redacted | | | | |
| 5f6769cf-3c8b-42c2-aa0b-395f5fd9624e | Address Redacted | | | | |
| 5f677c11-5a4a-4179-a954-31baea0d5058 | Address Redacted | | | | |
| 5f6796ae-2cfa-4d91-b1f4-9c211cfe6fe0 | Address Redacted | | | | |
| 5f67cba0-a844-4f8b-b1fc-d4c648107ae9 | Address Redacted | | | | |
| 5f67e77a-8530-416b-ade6-fc72102004f8 | Address Redacted | | | | |
| 5f67ec51-361f-4b18-b778-4b8782500a55 | Address Redacted | | | | |
| 5f685a1d-720e-41de-ac9a-bee92a133c24 | Address Redacted | | | | |
| 5f685ac9-03dc-4bcf-82d4-4d3048f98f1e | Address Redacted | | | | |
| 5f689ee7-d548-434b-8301-51b16e6eba04 | Address Redacted | | | | |
| 5f68a9ec-14c3-4231-873e-932c0d5021c6 | Address Redacted | | | | |
| 5f68ac39-edd5-4c6f-846e-2de4e41b4263 | Address Redacted | | | | |
| 5f68b358-dc38-421b-9acb-bc6fa01791cf | Address Redacted | | | | |
| 5f68b578-af9f-4db9-a2e6-69958bad0533 | Address Redacted | | | | |
| 5f68b609-241e-4157-bf23-30aa6c7c73e7 | Address Redacted | | | | |
| 5f68dedd-7aea-431f-895d-5ef0a09e5cea | Address Redacted | | | | |
| 5f6902a2-892a-4283-b232-2f340abb228f | Address Redacted | | | | |
| 5f6904de-1b15-434c-9112-e98af7797ab6 | Address Redacted | | | | |
| 5f690aa8-3d82-4549-a91e-7c27715d04db | Address Redacted | | | | |
| 5f691489-6be0-43af-a4f2-84dfe13c77ef | Address Redacted | | | | |
| 5f693307-b64c-4be5-89ec-7d0d7103483f | Address Redacted | | | | |
| 5f6933fe-227f-4097-9524-c83f73dc89bd | Address Redacted | | | | |
| 5f694522-b570-4410-9457-94230e380d18 | Address Redacted | | | | |
| 5f695535e-638f-40b4-bc0e-fb336e064179 | Address Redacted | | | | |
| 5f695de8-03e4-498a-9e39-3deed2812de9 | Address Redacted | | | | |
| 5f698c37-9f86-44ac-af3b-379b6ce1febf | Address Redacted | | | | |
| 5f698e4f-5a38-442b-8c8f-86d3613448f6 | Address Redacted | | | | |
| 5f69a4ff-4438-4dc0-8a35-79cb66aaefd9 | Address Redacted | | | | |
| 5f69e675-69cf-4eee-a75b-9e93e674673e | Address Redacted | | | | |
| 5f69fb5c-949e-42ac-b24f-5f14387aca98 | Address Redacted | | | | |
| 5f6a1cdc-553b-429b-a6c5-c12f5dcf8943 | Address Redacted | | | | |
| 5f6a21e2-d8ff-4cb5-b37d-17462e93d253 | Address Redacted | | | | |
| 5f6a31cd-0875-4760-80eb-5f0e8833eddd | Address Redacted | | | | |
| 5f6a50e9-30f1-41a2-86e1-f6282297ba4e | Address Redacted | | | | |
| 5f6a6316-9ed0-4196-8806-d203cbce3a04 | Address Redacted | | | | |
| 5f6a6d7c-fff4-40a2-a710-9e4d5835b3ab | Address Redacted | | | | |
| 5f6a98e7-4a3e-47e2-9cd9-2f43a94374bb | Address Redacted | | | | |
| 5f6abd5a-8b57-406e-82c4-df156a4802d7 | Address Redacted | | | | |
| 5f6b0c54-28b2-4961-8795-69ac783369f9 | Address Redacted | | | | |
| 5f6b189a-293c-47a8-9525-c39de69b3922 | Address Redacted | | | | |
| 5f6b2b4d-cd28-4453-8948-ba86683ffa6c | Address Redacted | | | | |
| 5f6b2d26-d845-4213-a0df-b7fcfca5a151 | Address Redacted | | | | |
| 5f6b4dbc-0021-4a13-8e46-c0b17da7097c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f6b66b4-c59d-4b31-b3bf-d3db441fc6c9 | Address Redacted | | | | |
| 5f6b6f99-f4f0-4711-b0e4-4a443292c10c | Address Redacted | | | | |
| 5f6b8354-6eb2-48cd-9bc3-2878cf1335d2 | Address Redacted | | | | |
| 5f6ba99c-df5a-4d8e-88f1-5270f265be59 | Address Redacted | | | | |
| 5f6c0aa2-e71e-4591-90a2-c3d1cbc5be8f | Address Redacted | | | | |
| 5f6c0c4d-146b-467b-81f5-5f113271ffce | Address Redacted | | | | |
| 5f6c21f6-979e-4610-8883-182a0bab1708 | Address Redacted | | | | |
| 5f6c3e40-f360-4323-88ed-d4b78c163848 | Address Redacted | | | | |
| 5f6ca278-7231-45f7-8cf3-23421d3a2759 | Address Redacted | | | | |
| 5f6cb884-0122-45d6-9792-a4f09a2e8dbb | Address Redacted | | | | |
| 5f6cd3dd-459f-44f0-b8ca-7148a9dd039e | Address Redacted | | | | |
| 5f6d1654-2b91-4977-a66b-89758be52c10 | Address Redacted | | | | |
| 5f6d2bd9-4ff5-4fb2-8fc7-5c1d2cd127da | Address Redacted | | | | |
| 5f6dd929-cf88-4ee0-bfd2-0557f289aa1f | Address Redacted | | | | |
| 5f6de304-126b-408e-9ae6-cb0512c2c68a | Address Redacted | | | | |
| 5f6e0379-57a4-4f44-89fa-0ae5242c0d9a | Address Redacted | | | | |
| 5f6e0519-0997-4a0e-a4a3-7708d1eccbc6 | Address Redacted | | | | |
| 5f6e35d3-58ce-4882-9823-3c59cb8fc6a4 | Address Redacted | | | | |
| 5f6e39ae-07bf-458b-b213-793b19e43caC | Address Redacted | | | | |
| 5f6ec18-8b50-4f3b-b34e-5d039e0d7cf4 | Address Redacted | | | | |
| 5f6ec8fe-4f1e-40ec-a285-558a52ef4bdb | Address Redacted | | | | |
| 5f6efcd2-e795-47e2-8ee8-8531ff6856c5 | Address Redacted | | | | |
| 5f6f2331-49ed-4211-a75d-8e78ca36e6aC | Address Redacted | | | | |
| 5f6f3a7d-dcba-46a7-aaf4-76f6b39b6837 | Address Redacted | | | | |
| 5f6f87be-4f76-4617-bfb7-775af6837fc4 | Address Redacted | | | | |
| 5f6fab97-fef1-4767-9ca5-de6bf01de609 | Address Redacted | | | | |
| 5f6fb9ea-6bf8-4386-9fac-daff0f252adl | Address Redacted | | | | |
| 5f6fd061-35b1-4de1-8a4b-6dcfffeb5095 | Address Redacted | | | | |
| 5f6fe4ea-1f0c-417d-a37c-39eaa9380afc | Address Redacted | | | | |
| 5f701054-f5b7-4d27-bb71-a8ffd73e36ce | Address Redacted | | | | |
| 5f701dff-dd39-4bbf-a144-bf9e98da0810 | Address Redacted | | | | |
| 5f7029ab-52bf-44ba-9f7e-06abc8b4f491 | Address Redacted | | | | |
| 5f703558-63f0-437e-a83d-57fc755b773d | Address Redacted | | | | |
| 5f7055a7-8fec-4755-ab80-0ee9e78ce733 | Address Redacted | | | | |
| 5f705aa8-f829-4d63-9a50-50fc4b28de3d | Address Redacted | | | | |
| 5f7075a2-8731-48ee-8e16-1373ed7465c6 | Address Redacted | | | | |
| 5f708b5d-2b5c-4169-910b-c6620223f79b | Address Redacted | | | | |
| 5f70d182-c2f5-4cae-b61c-3f92e8e774bd | Address Redacted | | | | |
| 5f7129b0-541a-4372-99f3-2a8cead7878a | Address Redacted | | | | |
| 5f713f2c-912b-4c9f-bb8a-8c6558dcb254 | Address Redacted | | | | |
| 5f7150f5-08e4-4285-899a-7738c8cd47f4 | Address Redacted | | | | |
| 5f71681f-cc92-450e-9d80-4d9d9b773ee8 | Address Redacted | | | | |
| 5f71701e-cd78-41c3-be46-acb403ee0cfd | Address Redacted | | | | |
| 5f7173bc-ddfc-4b5f-8a9d-e5d6b6e47588 | Address Redacted | | | | |
| 5f717a2a-4b1c-40cd-a1ff-df155b466a1c | Address Redacted | | | | |
| 5f718803-870d-48d5-8263-4c33ec07c369 | Address Redacted | | | | |
| 5f71aee3-b6cf-4305-9984-18488494fc08 | Address Redacted | | | | |
| 5f71b42c-27c4-4dbb-8156-f84fd3ca0169 | Address Redacted | | | | |
| 5f7201db-7cc9-49d7-bc61-53d0327c3841 | Address Redacted | | | | |
| 5f722e29-ff31-4ae0-b33d-363b60a2756e | Address Redacted | | | | |
| 5f723793-039c-4eba-8888-ad5d252be912 | Address Redacted | | | | |
| 5f724817-fc3d-4c34-b755-3948ed976bc2 | Address Redacted | | | | |
| 5f724b04-4d00-4521-9b72-7407242d774e | Address Redacted | Page 3791 of 10184 | | | |
| 5f726c27-dfb9-46f4-a199-025f0627c220 | Address Redacted | | | | |
| 5f726f4c-59ae-46df-88eb-f7be3ecef768 | Address Redacted | | | | |
| 5f727914-8e95-4607-87ca-7710f7a850fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f7283c6-d607-4a71-b7f7-9723da29206a | Address Redacted | | | | |
| 5f72c0e2-c436-4e5c-8f9f-6bd1ec6048f2 | Address Redacted | | | | |
| 5f72e24b-979f-4f3d-8b67-e238dba2a699 | Address Redacted | | | | |
| 5f72e6f0-3331-4404-a0a2-d366a44b42ab | Address Redacted | | | | |
| 5f72fd1c-927c-49c5-9007-d8f07d51d2f5 | Address Redacted | | | | |
| 5f73202b-e1b6-4d4d-8558-e3742b89696f | Address Redacted | | | | |
| 5f735322-bda5-45d8-994a-8111705b376b | Address Redacted | | | | |
| 5f73b192-5732-42fb-a058-0a385ca91acc | Address Redacted | | | | |
| 5f73c443-4fe9-4257-b807-0cf36d4b90ae | Address Redacted | | | | |
| 5f73c5b4-1ffc-4d4c-a4f2-31655cfe3008 | Address Redacted | | | | |
| 5f73f4a2-3b29-4c2b-8ee2-ae0b75e01f52 | Address Redacted | | | | |
| 5f740781-5675-4fed-858d-dcde06e41215 | Address Redacted | | | | |
| 5f7414d2-c5b3-4784-a259-6aab783f9d23 | Address Redacted | | | | |
| 5f741763-d975-4930-a9e6-bc13b4557af9 | Address Redacted | | | | |
| 5f7420c4-afe9-4f4a-aaed-66cf7c1ae461 | Address Redacted | | | | |
| 5f749cbe-bc00-4253-90dc-1391d9c18ddb | Address Redacted | | | | |
| 5f74e54e-d302-491f-8c55-e3b93bec8ab8 | Address Redacted | | | | |
| 5f74f6ac-4a36-4991-809c-400660dcc6a6 | Address Redacted | | | | |
| 5f7510ad-7041-477c-a495-793973debce1 | Address Redacted | | | | |
| 5f7520c3-f10b-4b0a-b728-93882f7a8ff5 | Address Redacted | | | | |
| 5f75372c-b294-46a7-8419-9f456c3a062c | Address Redacted | | | | |
| 5f757ec8-5ae0-4bbf-a578-87580b7813de | Address Redacted | | | | |
| 5f5f093-f748-4a35-a1cc-fcacacbc0c9e | Address Redacted | | | | |
| 5f75f2c7-7a6c-43f1-a98c-a17464747008 | Address Redacted | | | | |
| 5f75fcbe-cfdf-4f5a-b636-fa2f2f4a04dd | Address Redacted | | | | |
| 5f7602a0-9679-458d-aec1-40644702f994 | Address Redacted | | | | |
| 5f762eda-1aa6-40d8-b1a6-2e938abbcde2 | Address Redacted | | | | |
| 5f768f6e-75f2-42cd-a4fe-e57bf541b68b | Address Redacted | | | | |
| 5f7699c2-43f5-4dee-8e33-f4bd8a3616ff | Address Redacted | | | | |
| 5f76dfcb-bbb2-4fb2-b701-060d142e8db4 | Address Redacted | | | | |
| 5f6f8c0-d0a9-4bca-8a25-a706f760ed8b | Address Redacted | | | | |
| 5f770666-1aef-427d-9865-9e7b0bbf609d | Address Redacted | | | | |
| 5f771d48-90c9-4bb8-922d-670325d36fde | Address Redacted | | | | |
| 5f77231d-880b-435c-8c02-cbd2ffb07a85 | Address Redacted | | | | |
| 5f772d98-cbcb-4154-8a6d-22a468b270ca | Address Redacted | | | | |
| 5f77584d-0d52-4060-9dab-949b296c5ca8 | Address Redacted | | | | |
| 5f775863-b22b-49f7-b377-6d96c2914d0b | Address Redacted | | | | |
| 5f778e01-ca51-46ab-a1fe-a277d5736282 | Address Redacted | | | | |
| 5f77ab5e-1f80-4c4e-8877-d96728c9a42f | Address Redacted | | | | |
| 5f786b94-9359-4e9b-94d3-04fde17160e5 | Address Redacted | | | | |
| 5f787af7-1d99-4986-9330-ebbc5554e795 | Address Redacted | | | | |
| 5f789a5e-32a5-4693-ab42-2d82af18e2b7 | Address Redacted | | | | |
| 5f78a7e5-80c7-4ac4-904e-d5ec9fb8a7de | Address Redacted | | | | |
| 5f7908db-19a7-4992-8ab8-f9e2fc33170f | Address Redacted | | | | |
| 5f790f18-9fd5-4224-a04a-3110e3109d44 | Address Redacted | | | | |
| 5f7916a6-3ea6-4b9d-8e6e-a8555816cf51 | Address Redacted | | | | |
| 5f7954ea-13e3-492f-a90f-450b246afc5c | Address Redacted | | | | |
| 5f795d05-0bee-4e55-8fed-861365503768 | Address Redacted | | | | |
| 5f796d06-7187-4f58-9088-2daf8b2e8765 | Address Redacted | | | | |
| 5f7975fd-0b4b-4144-a386-fd00cccea6e1 | Address Redacted | | | | |
| 5f797f87-4a5f-4d99-8157-4c3e1e823042 | Address Redacted | | | | |
| 5f79cd58-7d73-43aa-b85c-41c2e8a2bf0e | Address Redacted | | | | |
| 5f79cf08-5ada-40ad-a4cf-87d10d86253e | Address Redacted | | | | |
| 5f79d0ba-89b3-4c00-82df-52326e1df02d | Address Redacted | | | | |
| 5f7a1943-579b-4b9c-bf4e-8297d55d0a01 | Address Redacted | | | | |
| 5f7a2986-a683-4969-a768-f2107ef1b0d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5f7a6581-74d1-47ff-88d8-4509ceb9c5f0 | Address Redacted | | | | |
| 5f7a74b1-838e-4a7a-abee-d6a78864d105 | Address Redacted | | | | |
| 5f7aa102-e0dd-48b3-a7ac-9f7c49a40d25 | Address Redacted | | | | |
| 5f7ac95e-ec24-455a-b9ae-7bc72344a9a6 | Address Redacted | | | | |
| 5f7b0810-7861-4984-be46-3ad40dfb282f | Address Redacted | | | | |
| 5f7b2446-4979-4671-9a4b-8957737be5f8 | Address Redacted | | | | |
| 5f7b2ad4-4f75-4575-85b6-b8c03f2e9b59 | Address Redacted | | | | |
| 5f7b5127-8a94-42b5-9dbb-5f4d6811e03e | Address Redacted | | | | |
| 5f7b973c-37d4-4619-b01c-017fda4210f8 | Address Redacted | | | | |
| 5f7bc738-bb31-4567-8e91-ff3907c12bcb | Address Redacted | | | | |
| 5f7bcc8b-a659-44ce-af3d-46661c6f87f9 | Address Redacted | | | | |
| 5f7bd83f-294e-4f2a-8ea7-321cf7b73953 | Address Redacted | | | | |
| 5f7bf31e-fb1e-4e5e-bcce-e35a815fc15f | Address Redacted | | | | |
| 5f7bfa2a-a566-4f24-b9ee-84c3ecfd6391 | Address Redacted | | | | |
| 5f7c05c9-58fb-499c-8a51-740b66e13898 | Address Redacted | | | | |
| 5f7c204f-abb6-4d80-bf8e-d76a82a734c4 | Address Redacted | | | | |
| 5f7c61cd-7546-481f-a554-d1bf1c8f614a | Address Redacted | | | | |
| 5f7c7884-9a8f-4d24-8f86-c5ece4d0a0f0 | Address Redacted | | | | |
| 5f7c8079-9a68-42fd-9fbf-66fd8ef5d953 | Address Redacted | | | | |
| 5f7c80df-e4a2-42af-823d-e070e9e1f425 | Address Redacted | | | | |
| 5f7c8349-9285-48a8-b92e-957aeb5b34bd | Address Redacted | | | | |
| 5f7c8626-f921-4075-8718-4a5d011bb297 | Address Redacted | | | | |
| 5f7c8928-a4d5-4450-87d8-9f3840d6388a | Address Redacted | | | | |
| 5f7cb250-a5eb-4110-83ec-daedb34717b1 | Address Redacted | | | | |
| 5f7d3a0b-40e3-435b-87cd-f652c0862665 | Address Redacted | | | | |
| 5f7d3e98-5446-48f9-8811-068385358e94 | Address Redacted | | | | |
| 5f7d51e3-90d3-4c29-b726-cc2255cb6d33 | Address Redacted | | | | |
| 5f7d84d1-8331-4b1f-ad43-03136ad4ae15 | Address Redacted | | | | |
| 5f7e0c32-3d33-4dbf-a445-6ea9e2ab67a4 | Address Redacted | | | | |
| 5f7e2d61-6097-4098-917d-fce5a6af3134 | Address Redacted | | | | |
| 5f7e38d4-5d57-470f-9862-b03002c54b7c | Address Redacted | | | | |
| 5f7e4d56-55ab-484f-b275-784ff4f72f13 | Address Redacted | | | | |
| 5f7e5bca-a24c-4acf-95cd-fde05c6055e2 | Address Redacted | | | | |
| 5f7e5d9a-038d-4374-af3b-12a600bd38c2 | Address Redacted | | | | |
| 5f7e7e43-254e-4eca-a8c3-8189d18300ca | Address Redacted | | | | |
| 5f7ed12b-171c-4b1c-aa19-90e34bd47dcb | Address Redacted | | | | |
| 5f7f167d-5b31-416b-87d3-abde95c4728b | Address Redacted | | | | |
| 5f7f2ee0-6929-45eb-b801-578dbffe6171 | Address Redacted | | | | |
| 5f7fbc80-5a5c-4b7a-bfb4-f67077b3b3a0 | Address Redacted | | | | |
| 5f7fc9ee-7e45-457b-be48-657afa11e4c1 | Address Redacted | | | | |
| 5f7fcbce-3591-49b6-91dc-4ce9631d2457 | Address Redacted | | | | |
| 5f7fd66b-5127-4634-baaa-c3a209918785 | Address Redacted | | | | |
| 5f7ffd57-8a80-4252-9d5d-fa230efba075 | Address Redacted | | | | |
| 5f8032f7-4466-4df4-af9d-7a6aca65398 | Address Redacted | | | | |
| 5f805594-3215-476e-8f8f-e1a4a6157cf | Address Redacted | | | | |
| 5f805e4f-b9b8-465d-8906-64bf56366b54 | Address Redacted | | | | |
| 5f8075f9-7e28-4a61-9cc0-2a4cd133b32c | Address Redacted | | | | |
| 5f807748-159e-43e5-87cb-3c6627b58b63 | Address Redacted | | | | |
| 5f80b6df-bbfe-4b44-9d69-0cd4d70d4c6f | Address Redacted | | | | |
| 5f80be66-e795-44c2-a329-c44752393cd6 | Address Redacted | | | | |
| 5f80c83e-e3f2-4893-8537-762b6323024C | Address Redacted | | | | |
| 5f80e472-926f-467b-8b95-ea5216cb7ac5 | Address Redacted | | | | |
| 5f80f22b-c47f-4309-b6a9-587b65d80259 | Address Redacted | | | | |
| 5f80fca5-a54c-4813-91bc-afe40185a31f | Address Redacted | | | | |
| 5f8111b3-cb16-4220-bb14-98e40c1970f3 | Address Redacted | | | | |
| 5f811859-5bbc-4e15-b745-128f24d47050 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f8118d5-d32d-4636-98fc-578627b4fafC | Address Redacted | | | | |
| 5f811ec4-45cf-48c1-9214-343275d47d59 | Address Redacted | | | | |
| 5f8128f5-91e3-4723-81e4-181ab2b0db7e | Address Redacted | | | | |
| 5f813b4c-8ec0-4116-b2d8-30370401ad9e | Address Redacted | | | | |
| 5f8150a2-2bb8-48f9-a004-977dc44af1a5 | Address Redacted | | | | |
| 5f818a29-852b-48ff-8f9f-4ae9c4129f13 | Address Redacted | | | | |
| 5f81b043-c7c5-4db8-8b3f-0e552db6eed4 | Address Redacted | | | | |
| 5f81c088-615f-4c4b-86cb-17c09d2a54fa | Address Redacted | | | | |
| 5f81eae2-c0e0-4d9d-809b-4e7b6eb75dce | Address Redacted | | | | |
| 5f81ece6-5c83-47d4-a059-263873597f4C | Address Redacted | | | | |
| 5f81ed71-5748-4950-8758-0302ce20ec57 | Address Redacted | | | | |
| 5f81fe93-1b7d-454d-b29f-78ef8ff0be9a | Address Redacted | | | | |
| 5f821181-34ac-45fb-b97c-ae8ed1234003 | Address Redacted | | | | |
| 5f82160d-0025-4072-a000-befef938e8fb | Address Redacted | | | | |
| 5f821764-256f-4f0a-a07d-6d593795c359 | Address Redacted | | | | |
| 5f823149-7c18-4510-86ff-b466c520a28b | Address Redacted | | | | |
| 5f8283ba-0ba2-4c63-953b-05035ee162ff | Address Redacted | | | | |
| 5f828916-c9eb-49fb-a5d2-19d889a49552 | Address Redacted | | | | |
| 5f829557-975d-4310-92c6-f7eafe816309 | Address Redacted | | | | |
| 5f8296f6-c25c-4d3e-b42a-cf7fc575dd25 | Address Redacted | | | | |
| 5f82bd26-8496-42cc-8250-63be4e0b8084 | Address Redacted | | | | |
| 5f830102-d316-42c3-8936-648d62dcdf2f | Address Redacted | | | | |
| 5f832957-d3da-4cc8-a325-24a94abdc98e | Address Redacted | | | | |
| 5f83582a-8679-4b97-bae8-44bb1fd70f3e | Address Redacted | | | | |
| 5f839232-082a-4252-b039-e77338cb5e2c | Address Redacted | | | | |
| 5f83c37b-5d50-404f-9fd9-ab3b6fb409a2 | Address Redacted | | | | |
| 5f83c9c7-d7f6-4fe5-a69c-b3ec2baac4c7 | Address Redacted | | | | |
| 5f83ea6d-1372-4143-b313-c2ecd20b636d | Address Redacted | | | | |
| 5f83ed18-d24b-4414-8eef-3b4b2fb73fa4 | Address Redacted | | | | |
| 5f840d1d-b1fc-4a53-b2bf-fc79bbf4b6dd | Address Redacted | | | | |
| 5f843470-8420-4257-99f4-f75b9284518C | Address Redacted | | | | |
| 5f843f7e-03e1-4903-b9e8-7fa90aa11f7a | Address Redacted | | | | |
| 5f844e1b-a193-43d9-aca1-2773ab00b3b7 | Address Redacted | | | | |
| 5f846d22-64d1-4cec-bba5-7653fd9e1268 | Address Redacted | | | | |
| 5f847752-fbd8-44bd-9c7b-41b745ff047a | Address Redacted | | | | |
| 5f84884c-3ffd-4c53-8d98-0c82c7ad0a83 | Address Redacted | | | | |
| 5f84bcb4-5d82-4fd2-b392-36cec5c2404d | Address Redacted | | | | |
| 5f84cf30-50ce-435b-81e7-1a457686d328 | Address Redacted | | | | |
| 5f84de4c-fec4-4ebd-be12-00794afa47e4 | Address Redacted | | | | |
| 5f84e5ca-cda4-4bcf-bd6c-3edc1bad3752 | Address Redacted | | | | |
| 5f84f357-198a-476b-a38c-56d99613c95C | Address Redacted | | | | |
| 5f85471f-0519-42f3-aab2-6ce2e68e742b | Address Redacted | | | | |
| 5f855ef6-5d47-4dc9-a197-daf63a91988b | Address Redacted | | | | |
| 5f8567fd-2608-4f79-b729-7ae3f4ab4ac7 | Address Redacted | | | | |
| 5f859139-4e00-48b2-9e06-76b1b3cac68d | Address Redacted | | | | |
| 5f85cf64-f1d7-447e-a739-900473c30db4 | Address Redacted | | | | |
| 5f85f60e-e77a-4823-8a43-bbafa44112e7 | Address Redacted | | | | |
| 5f8615d0-449b-47d1-a406-e80a150ee929 | Address Redacted | | | | |
| 5f863997-08f2-4715-aa02-d605467e5bc9 | Address Redacted | | | | |
| 5f8641d0-a297-4a31-8927-0c91077f64ea | Address Redacted | | | | |
| 5f864570-1793-46e0-a6e6-8c005ea77f55 | Address Redacted | | | | |
| 5f864ded-c9a9-4e58-928b-ef20805d98e5 | Address Redacted | | | | |
| 5f865ed8-babd-4669-8403-760dbe02f2ee | Address Redacted | | | | |
| 5f869bf2-d5ef-4666-a9a8-52da0908fde6 | Address Redacted | | | | |
| 5f86a4b3-d192-49ad-a1ac-6d4e21fd8247 | Address Redacted | | | | |
| 5f86abd5-a61f-4b4f-af19-b1f4a6bf85d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f86d9d2-6f32-4313-a887-cc2d43b3a2a1 | Address Redacted | | | | |
| 5f86f6e3-13e5-4c94-91b1-39adcec94ff9 | Address Redacted | | | | |
| 5f87307e-9f39-40e6-b71b-b926787eb7be | Address Redacted | | | | |
| 5f876de1-c305-4827-a2c0-960030e129f8 | Address Redacted | | | | |
| 5f877529-d07f-45e2-949b-14b19cd7d4aa | Address Redacted | | | | |
| 5f877df0-02ad-4084-a5a5-fc03ad5f256c | Address Redacted | | | | |
| 5f87868b-b923-455a-a681-2c3368651d48 | Address Redacted | | | | |
| 5f878d24-135a-446e-9b0f-cd39fc6a2619 | Address Redacted | | | | |
| 5f879bb8-8fad-4181-9c46-b8ffe2d67e06 | Address Redacted | | | | |
| 5f87d7e1-ce4a-4762-8248-7c6ac78ad170 | Address Redacted | | | | |
| 5f882532-d57c-463c-81b2-4034c8ac402a | Address Redacted | | | | |
| 5f882762-f336-4bd1-9689-12c57427bbce | Address Redacted | | | | |
| 5f884008-cfa4-4a19-a6d8-51f34f1ccaa5 | Address Redacted | | | | |
| 5f888865-8e4d-4a14-bd35-6da2d360752c | Address Redacted | | | | |
| 5f8890ab-9d46-4634-886f-27772a96bd9! | Address Redacted | | | | |
| 5f88a210-24f0-44d9-8f54-b04eb536b431 | Address Redacted | | | | |
| 5f88b380-fe8c-40ec-9ec1-af5d61f7ab77 | Address Redacted | | | | |
| 5f88b8ea-8384-471e-9eab-d01fa5d32ab2 | Address Redacted | | | | |
| 5f88b9a0-af00-4477-835d-3241bd58e927 | Address Redacted | | | | |
| 5f88bd71-ddc9-477d-b347-4aad1d0a65fe | Address Redacted | | | | |
| 5f88c0c4-434b-48b2-b6bb-8eb37c09bd1f | Address Redacted | | | | |
| 5f88da43-a933-4655-a7cb-4edf83238941 | Address Redacted | | | | |
| 5f890c5c-1a2d-4e33-aa1f-f739282f8b27 | Address Redacted | | | | |
| 5f895229-07a7-496a-a6ad-e931846f4618 | Address Redacted | | | | |
| 5f8964c7-c32c-47ae-b091-75e434464d0c | Address Redacted | | | | |
| 5f8967a3-d017-4bd5-a105-7a90c967da2b | Address Redacted | | | | |
| 5f899499-be42-4c46-996b-4bcdb38b05f3 | Address Redacted | | | | |
| 5f89a4d4-89cf-431a-be52-32a11d090873 | Address Redacted | | | | |
| 5f89cd7c-5ef4-411d-91e0-2577165000b2 | Address Redacted | | | | |
| 5f89d727-8bb8-4049-983d-0c8782241e79 | Address Redacted | | | | |
| 5f89f24d-9f09-46dd-8639-1d4628e4bf7e | Address Redacted | | | | |
| 5f8a0990-2b6d-4bfd-9e59-015bb05557c1 | Address Redacted | | | | |
| 5f8a37f6-1b97-4d8e-a440-fabbdf45b499 | Address Redacted | | | | |
| 5f8a454d-058f-4a11-913d-5767189a38dc | Address Redacted | | | | |
| 5f8a52ae-ee20-45c4-b252-1256295b7b56 | Address Redacted | | | | |
| 5f8a6d24-6e1d-4507-ba63-9e57764beacb | Address Redacted | | | | |
| 5f8a721e-71cd-430b-95f6-37d026a1c50c | Address Redacted | | | | |
| 5f8aadfe-a143-4d37-ba64-8c1adda6d5ca | Address Redacted | | | | |
| 5f8ab34e-e82c-4b0b-a6bb-b8ea7656eb6f | Address Redacted | | | | |
| 5f8ab646-b84e-40d1-9065-bd2000e5785c | Address Redacted | | | | |
| 5f8af8de-4152-48b3-9ffe-69e20f3938ad | Address Redacted | | | | |
| 5f8b2349-5e09-46cb-b4c3-5ffc25f043e7 | Address Redacted | | | | |
| 5f8b72fb-3d53-4bb9-abe3-7dd26968b924 | Address Redacted | | | | |
| 5f8b94f9-9ce6-4d4a-855f-b292252f442e | Address Redacted | | | | |
| 5f8bdf41-307a-44bf-bf5c-d35c666d78ad | Address Redacted | | | | |
| 5f8be52b-fc1e-4bf1-a382-dfcc6cf7eeca | Address Redacted | | | | |
| 5f8c03cc-8a35-49ee-815c-3478783a7422 | Address Redacted | | | | |
| 5f8c12da-234d-47b4-a3b0-ebe1c8fd36d8 | Address Redacted | | | | |
| 5f8c1cd0-5f14-4e0c-8c1c-dcb714c1d476 | Address Redacted | | | | |
| 5f8c269f-e6a9-44fb-952d-b0379a7714a1 | Address Redacted | | | | |
| 5f8c3677-6c77-4268-9a8b-919766edb633 | Address Redacted | | | | |
| 5f8c378f-89d8-4751-8375-028fdf99655C | Address Redacted | | | | |
| 5f8c8ea2-3209-40ee-8ea7-8f030f237091 | Address Redacted | Page 3795 of 10184 | | | |
| 5f8cd34d-beb5-49ad-a91a-3f83d68f33ec | Address Redacted | | | | |
| 5f8cdfee-e4a5-44d5-93a9-efd78b9e71c9 | Address Redacted | | | | |
| 5f8cf434-8190-4bae-8f08-a63621358b89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f8cf439-27d1-4c5e-8045-94c04ba8b7e5 | Address Redacted | | | | |
| 5f8cf67d-bc20-408b-9cd5-3c949831f7de | Address Redacted | | | | |
| 5f8cfb22-a7a6-4303-bd78-a0a3137c2b5C | Address Redacted | | | | |
| 5f8d14b6-d2d4-45ad-9ebd-838c294595f5 | Address Redacted | | | | |
| 5f8d5aef-04d7-4eee-8791-e1b880e4d674 | Address Redacted | | | | |
| 5f8d5de9-953a-4424-b78e-ea124f150c83 | Address Redacted | | | | |
| 5f8d6cc9-6f5b-4bfc-bee6-cbbe654af89f | Address Redacted | | | | |
| 5f8d9a1f-5f51-456d-9852-aa93f3237046 | Address Redacted | | | | |
| 5f8daf15-6055-4328-aca4-455e3ca0212b | Address Redacted | | | | |
| 5f8dbd78-3f60-4ddf-b4fa-b46f0972989C | Address Redacted | | | | |
| 5f8de374-b19e-4186-b1ab-c8fbec00c689 | Address Redacted | | | | |
| 5f8dfd99-210c-456b-9a85-0be60bb008d6 | Address Redacted | | | | |
| 5f8e08a8-d38f-4891-a5c1-9fd1816e408C | Address Redacted | | | | |
| 5f8e3a09-96b7-43e0-b152-e09345b07b73 | Address Redacted | | | | |
| 5f8e4332-fc30-4a22-8674-875954065597 | Address Redacted | | | | |
| 5f8e4b98-9378-47cc-833f-b9c4953e591e | Address Redacted | | | | |
| 5f8e61c3-81f0-40cd-8bae-cbc2ffaef06a | Address Redacted | | | | |
| 5f8e72ec-f1bf-49f6-be84-a2a451aad11f | Address Redacted | | | | |
| 5f8e735b-4c82-459d-b6d8-863bc80dc9ea | Address Redacted | | | | |
| 5f8e7c1f-8d0d-4762-96f0-0eabe014cb89 | Address Redacted | | | | |
| 5f8e9a36-68d7-4ab2-9e5e-dbfb1b2ee92a | Address Redacted | | | | |
| 5f8eb6cf-8025-47cc-8b4b-55fb07588149 | Address Redacted | | | | |
| 5f8ebaa2-a4c2-4d63-83bc-51f274ce756f | Address Redacted | | | | |
| 5f8f13c3-75ed-4d51-9063-23905efe7d39 | Address Redacted | | | | |
| 5f8f2279-53f6-4cdc-bb50-1c6b16222f7C | Address Redacted | | | | |
| 5f8f42f2-801d-431d-8eb4-0fc25cb0e282 | Address Redacted | | | | |
| 5f8f6b7e-04e3-4dff-8ac7-51c2e5465bd8 | Address Redacted | | | | |
| 5f8f7d53-9e90-46e3-b819-d8b21e624327 | Address Redacted | | | | |
| 5f8fc524-525e-4252-8573-87ce056c197e | Address Redacted | | | | |
| 5f8fc8dc-c7de-4fdc-9485-3110d41ca438 | Address Redacted | | | | |
| 5f8fcbb9-6ba6-4e05-9882-07aa7d96b324 | Address Redacted | | | | |
| 5f8fd563-5657-4470-bae1-5f801e97169b | Address Redacted | | | | |
| 5f8fd5dd-7e46-4cc5-bcd0-b965145c3f11 | Address Redacted | | | | |
| 5f8ff606-f186-45a0-b561-083795637107 | Address Redacted | | | | |
| 5f8ffa96-7a71-47ac-ae54-c86c3cb4e3c7 | Address Redacted | | | | |
| 5f9074eb-036c-41dd-8559-4a303c681194 | Address Redacted | | | | |
| 5f90d20b-fc18-4d45-8738-aa080698cefc | Address Redacted | | | | |
| 5f91a41d-fa41-4233-a797-98786f0cb686 | Address Redacted | | | | |
| 5f91ab9e-376f-4066-99d8-ddfc17fd65a9 | Address Redacted | | | | |
| 5f921f30-4d56-4dbc-848a-33ade504619B | Address Redacted | | | | |
| 5f922bb9-38ec-4c5a-8356-9dad743af737 | Address Redacted | | | | |
| 5f92435d-2f97-485d-b74e-3a26fdfd797d | Address Redacted | | | | |
| 5f9286c1-cfb1-4a04-9ebd-0199b50c03df | Address Redacted | | | | |
| 5f928d4d-4e89-442c-8e73-42cfd2eaf511 | Address Redacted | | | | |
| 5f92e943-a224-4679-b5de-f61c9cded6b7 | Address Redacted | | | | |
| 5f92ff7b-7d54-4f98-9b59-df0397e5c095 | Address Redacted | | | | |
| 5f93143a-920c-46cd-ab03-af9f800163ef | Address Redacted | | | | |
| 5f9337d2-7163-4c93-8b52-b0552a807f71 | Address Redacted | | | | |
| 5f9355d0-1f86-42f4-9dc2-6704c368b0cc | Address Redacted | | | | |
| 5f937c1c-9c04-4e80-ba29-e1d8e54ef7f4 | Address Redacted | | | | |
| 5f939dbe-07d7-494e-a20b-064f22ff2544 | Address Redacted | | | | |
| 5f93ac51-def5-4d84-bb23-15c57e12c35C | Address Redacted | | | | |
| 5f93b021-07a0-4f4b-abdb-d6281df1dbaC | Address Redacted | | | | |
| 5f93b3b9-e675-4515-b042-e79fda53c3a3 | Address Redacted | | | | |
| 5f93c54e-7611-49ec-b045-33981a58965c | Address Redacted | | | | |
| 5f93fa02-86d3-4075-a336-8577d399682C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f942322-dd7f-4789-b60e-d290325e3cfd | Address Redacted | | | | |
| 5f9461fd-0844-40ab-b428-6445cc3cd7cb | Address Redacted | | | | |
| 5f946b32-13c4-4048-9ac8-3fc4bb72f828 | Address Redacted | | | | |
| 5f946c26-97df-484d-96da-d0b24fcf4f83 | Address Redacted | | | | |
| 5f946f77-ee24-44b7-82a1-8b80a73b493e | Address Redacted | | | | |
| 5f94d7a9-af2f-43b7-ba61-05a9ca70d51e | Address Redacted | | | | |
| 5f94d99d-200d-4644-b7f9-677f1461597 | Address Redacted | | | | |
| 5f94dc4c-615c-45b3-acdf-39c80be7dcbc | Address Redacted | | | | |
| 5f9523c1-972f-4461-ad0f-377ca9b38b92 | Address Redacted | | | | |
| 5f9545ec-b9eb-408d-a691-ad5f253590ec | Address Redacted | | | | |
| 5f95873f-fc7a-447c-b06f-d5c9b7a15b73 | Address Redacted | | | | |
| 5f95b03d-1ee4-406d-8f86-bc7a3fd049de | Address Redacted | | | | |
| 5f95c0e8-9ba5-4552-ae95-810c4b5ae2ed | Address Redacted | | | | |
| 5f9607f8-043f-46b3-a279-9dd42c543f0f | Address Redacted | | | | |
| 5f960dc6-0a24-485a-8805-448e23fbd89f | Address Redacted | | | | |
| 5f969c1c-34b2-4246-a5a8-4dab71dc5eef | Address Redacted | | | | |
| 5f969fc3-c8f0-4dee-9dd2-9b5728a300b5 | Address Redacted | | | | |
| 5f96a066-ede1-476c-8fdd-cc0973b2b284 | Address Redacted | | | | |
| 5f96a5e9-fc8c-4911-97f7-623b74e4ce1a | Address Redacted | | | | |
| 5f96a751-08cd-4c45-83cd-09ae8d2cd8a0 | Address Redacted | | | | |
| 5f96b20a-2b13-4ffe-8158-a132b14cc7b5 | Address Redacted | | | | |
| 5f96db0a-fa3e-4fbf-b539-d5f7bdd68629 | Address Redacted | | | | |
| 5f96dc89-aae1-44f3-977d-5fb859bb7f1d | Address Redacted | | | | |
| 5f96edc2-48fe-46d0-abbb-6728be06b8c2 | Address Redacted | | | | |
| 5f96f4f9-f88c-45cb-a3a4-451a6f55732a | Address Redacted | | | | |
| 5f972dc2-342a-4b75-b739-af3e7150ec3a | Address Redacted | | | | |
| 5f972f04-e1cf-4616-b0bb-09869df0983d | Address Redacted | | | | |
| 5f9730c7-a1aa-4eb8-b0a7-0783d71e4464 | Address Redacted | | | | |
| 5f977df1-2861-4dfe-9181-93112aa13de0 | Address Redacted | | | | |
| 5f97b235-e353-479a-8e5b-69a5964933dd | Address Redacted | | | | |
| 5f97c497-a365-4c03-abf2-2e089566bd7c | Address Redacted | | | | |
| 5f97c9d3-97bf-44e3-9efb-7ce71c6b5d9f | Address Redacted | | | | |
| 5f97dfaf-4be3-40ce-aeb5-4aa946c7f430 | Address Redacted | | | | |
| 5f97f02d-c329-4aa3-87c0-54669aeacf1c | Address Redacted | | | | |
| 5f981909-0ab4-4a17-bb52-48588271852a | Address Redacted | | | | |
| 5f98241c-8f73-4d64-b9de-dcaabc5525d5 | Address Redacted | | | | |
| 5f982657-d701-4e9d-bdd1-a946ec5ebfa3 | Address Redacted | | | | |
| 5f984ffd-f8e8-485e-a297-f13e66c4d632 | Address Redacted | | | | |
| 5f98609a-d95b-4462-bce6-d99325849c22 | Address Redacted | | | | |
| 5f988827-1df1-449a-b343-5ffea1539c3f | Address Redacted | | | | |
| 5f99731d-ff77-497c-b559-dfceaa379b18 | Address Redacted | | | | |
| 5f99a4ed-110c-413c-9da8-62da8bb7bf45 | Address Redacted | | | | |
| 5f99a5e7-8e8d-49a2-8eda-9488691df6db | Address Redacted | | | | |
| 5f99b751-682d-4320-9457-45b30c388955 | Address Redacted | | | | |
| 5f99c301-b699-4ae4-ae5b-bda085b13e86 | Address Redacted | | | | |
| 5f99eb62-3009-453a-9944-f8b3d0f083ce | Address Redacted | | | | |
| 5f99f267-8f0b-4713-a13e-0f2b5dd8ff9d | Address Redacted | | | | |
| 5f9a0eaf-6fea-4e24-9aec-f09854211ab6 | Address Redacted | | | | |
| 5f9a2f97-5aac-4488-8c49-cc82c5fe22c5 | Address Redacted | | | | |
| 5f9a32ef-5556-477f-a1b4-99ba2c4a4796 | Address Redacted | | | | |
| 5f9a92fc-86e7-4c86-8d01-f6f118ae1c01 | Address Redacted | | | | |
| 5f9ab78b-b124-44df-9246-68b1a41ec1c9 | Address Redacted | | | | |
| 5f9b2d6e-4a8d-45f1-8992-0e14fa81901f | Address Redacted | | | | |
| 5f9b451d-005a-475d-af67-9d475a3ad058 | Address Redacted | | | | |
| 5f9b6ee1-2e31-4444-845e-74bc693ae337 | Address Redacted | | | | |
| 5f9b78d7-b9b6-4669-bb01-1004e8e07d20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5f9b94e7-408f-43c2-a1fe-962a9a47bd62 | Address Redacted | | | | |
| 5f9bbe0f-152c-4029-a654-c236e085bc44 | Address Redacted | | | | |
| 5f9bc79e-c9fa-4bd2-b2da-fb7acf78b899 | Address Redacted | | | | |
| 5f9bd5eb-b1f8-499e-a429-4520c88b5f0f | Address Redacted | | | | |
| 5f9c3718-b892-4fdc-a7fa-feed9e76b887 | Address Redacted | | | | |
| 5f9c3a8d-b8e6-4352-9158-f23e50777afb | Address Redacted | | | | |
| 5f9c4e16-c8d0-473a-899a-8b5e4d4b5824 | Address Redacted | | | | |
| 5f9c582e-a3f8-4cc5-9f25-7369b262f2ab | Address Redacted | | | | |
| 5f9cac95-93c3-41fc-8e25-1c80678e944c | Address Redacted | | | | |
| 5f9cb48e-509e-402e-a3f3-675c3a61ddbf | Address Redacted | | | | |
| 5f9ceafc-aff5-4df9-969c-e293e9703734 | Address Redacted | | | | |
| 5f9d1769-bbe3-4dc5-be8f-28f6eb2db350 | Address Redacted | | | | |
| 5f9d3a74-0813-4cbb-9936-d651e983bf1f | Address Redacted | | | | |
| 5f9d414a-1a62-4bc8-bd21-c5247983ef44 | Address Redacted | | | | |
| 5f9d7009-4f37-4af0-9b82-340105332c8b | Address Redacted | | | | |
| 5f9d854d-b881-4bee-a646-7a7296a3c3d3 | Address Redacted | | | | |
| 5f9dacbf-f8a0-4c5b-a7df-f2a0404f715e | Address Redacted | | | | |
| 5f9db1eb-bda9-45c3-be49-08024626834e | Address Redacted | | | | |
| 5f9dc805-26b2-40b9-ac51-c53d4b883955 | Address Redacted | | | | |
| 5f9dce1a-f1cc-4b58-9dd5-9e490bc5eeef | Address Redacted | | | | |
| 5f9dd855-75b9-4f02-99d3-5c6b10bfe869 | Address Redacted | | | | |
| 5f9de3b6-ade5-4a26-9c61-6334c28e8f7C | Address Redacted | | | | |
| 5f9de79f-0ed9-4ca0-a636-54ddb08fff83 | Address Redacted | | | | |
| 5f9df974-99b7-4a7b-b1de-23faf7133873 | Address Redacted | | | | |
| 5f9e01ec-eeca-4b24-8792-d66623411da7 | Address Redacted | | | | |
| 5f9e14da-f794-4896-9149-1e42c6f2f884 | Address Redacted | | | | |
| 5f9e1ec5-f118-482b-a82d-410e8ab4d737 | Address Redacted | | | | |
| 5f9e238d-edff-4990-9747-312ca0c080a4 | Address Redacted | | | | |
| 5f9e2bd3-e0b4-463b-a123-74698499d9f0 | Address Redacted | | | | |
| 5f9e35b5-f3fe-4787-a887-e23eb36ccdbe | Address Redacted | | | | |
| 5f9e3787-2417-4c7a-afde-5026e21a98d3 | Address Redacted | | | | |
| 5f9e3e22-5afb-4581-bfdf-3bfa8b8a2722 | Address Redacted | | | | |
| 5f9e460a-dd1d-4638-8a59-78715b5b169a | Address Redacted | | | | |
| 5f9e4f6c-4940-4ef3-8804-1ac480e5df38 | Address Redacted | | | | |
| 5f9e6fdd-de4e-4667-ab82-ec1d12a1f744 | Address Redacted | | | | |
| 5f9e73e7-8595-489c-9679-79fbd568518C | Address Redacted | | | | |
| 5f9e7d20-1245-479a-b56c-f5c62dd8a49C | Address Redacted | | | | |
| 5f9eba13-4357-4374-93e9-8c0900ffbeb7 | Address Redacted | | | | |
| 5f9ec6d6-7834-4a5a-852b-1e0f4b7f960c | Address Redacted | | | | |
| 5f9ed2f9-1a75-4f30-bc1b-1cdc79d0025c | Address Redacted | | | | |
| 5f9edfd3-9bff-455f-896b-fddae6af4e57 | Address Redacted | | | | |
| 5f9ef9f6-6370-4b74-8824-f59d5c81300a | Address Redacted | | | | |
| 5f9f087f-269b-422f-88c3-cf65f941a32b | Address Redacted | | | | |
| 5f9f3000-fc8c-4ad8-a141-80578fc04661 | Address Redacted | | | | |
| 5f9f4148-aeb0-4fc6-abf0-4477b835e42d | Address Redacted | | | | |
| 5f9f580d-1820-4af3-9c41-eecc993124dC | Address Redacted | | | | |
| 5f9f58c2-0209-4ea6-b1a0-d9e59f33f87e | Address Redacted | | | | |
| 5f9f8a86-b600-4c57-b215-5bba847ee39d | Address Redacted | | | | |
| 5f9f8acb-6bb2-42da-b51f-5dece8626f76 | Address Redacted | | | | |
| 5f9fc90d-7960-42ee-8388-db2e54cb494c | Address Redacted | | | | |
| 5f9fccda-5c5a-41bf-8236-0327256b49bb | Address Redacted | | | | |
| 5fa009f2-9b4f-4f5f-beb9-94e021b2b17c | Address Redacted | | | | |
| 5fa04a13-98fa-40e3-b9b6-b13478810677 | Address Redacted | | | | |
| 5fa07027-aa8f-445c-aa3e-cc76f1000a2f | Address Redacted | | | | |
| 5fa0aa02-7505-49e6-bf6d-9cc216576332 | Address Redacted | | | | |
| 5fa0b07a-7f47-456b-8dd8-1f3df65851e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fa0e955-c0a7-4836-bf6f-f3046723c12b | Address Redacted | | | | |
| 5fa0ec53-7f05-4c74-8649-031553b07bf7 | Address Redacted | | | | |
| 5fa0f692-efd7-4842-8b0d-f0576d019d6b | Address Redacted | | | | |
| 5fa0f6e0-5eb9-4131-96c6-a67e11915f4c | Address Redacted | | | | |
| 5fa0fede-ce95-4ace-bd62-4eed4ce59707 | Address Redacted | | | | |
| 5fa113f0-87f3-469c-bfe4-0e42289c9ec9 | Address Redacted | | | | |
| 5fa11fe5-6ac7-4796-95a3-018cb40128cd | Address Redacted | | | | |
| 5fa13769-88c8-49ec-8026-721f5bf20e6l | Address Redacted | | | | |
| 5fa139e1-c96b-4006-9ecc-6599331a45e9 | Address Redacted | | | | |
| 5fa13ce3-c701-4b5a-9af5-5d1d7d4fc86f | Address Redacted | | | | |
| 5fa13ee8-a756-4413-bc11-ae13407c552e | Address Redacted | | | | |
| 5fa16a5c-3726-42f5-b904-a31205606781 | Address Redacted | | | | |
| 5fa171c3-6187-4d28-9d76-78ab9bae1311 | Address Redacted | | | | |
| 5fa1752c-2bb3-47d1-bcf1-d421b8bffeea | Address Redacted | | | | |
| 5fa175dd-19d7-4510-a84c-fe17eab00eb1 | Address Redacted | | | | |
| 5fa177af-fb1f-4bc5-8a9f-2d19b644d41d | Address Redacted | | | | |
| 5fa178bb-48f9-47e1-b9b3-3afce5c62970 | Address Redacted | | | | |
| 5fa190ee-dd28-47ef-bad1-d2984b49db80 | Address Redacted | | | | |
| 5fa1ba94-125a-4995-b270-f8cef7bf2d39 | Address Redacted | | | | |
| 5fa1c202-f6d6-4bcc-97e5-54a0bad34bbe | Address Redacted | | | | |
| 5fa1cc3d-0243-4d1d-a65a-3f44bef2b789 | Address Redacted | | | | |
| 5fa1ce71-b0ec-409b-8260-d48d61d750ab | Address Redacted | | | | |
| 5fa1e2c4-2916-4c06-8931-4b1b3c2a8f53 | Address Redacted | | | | |
| 5fa2202e-1fa0-45cc-bae2-6bbbc321f29e | Address Redacted | | | | |
| 5fa253d0-6765-4650-b669-400a53406dde | Address Redacted | | | | |
| 5fa25430-66a1-4b62-90f9-d39ea5d42fa9 | Address Redacted | | | | |
| 5fa263e3-e40e-4d8a-8175-d25c271a5dd9 | Address Redacted | | | | |
| 5fa27557-0be1-4cb2-b9cc-e2e52bf36d64 | Address Redacted | | | | |
| 5fa296d1-2c3e-4155-8593-15a2dadfd079 | Address Redacted | | | | |
| 5fa299f3-efdb-4ed0-be37-258fb7c78669 | Address Redacted | | | | |
| 5fa29de3-9acb-46bd-bb51-eacd69d83393 | Address Redacted | | | | |
| 5fa2a1b4-e963-4e00-9332-499daa8ff1be | Address Redacted | | | | |
| 5fa2a87b-2cf6-493f-9c97-935e81fca1fc | Address Redacted | | | | |
| 5fa2cc17-1df9-461d-b9c2-6accb726ac09 | Address Redacted | | | | |
| 5fa2d295-e4e3-4936-b8dc-137b0378a0d4 | Address Redacted | | | | |
| 5fa2e6b1-f230-48cb-9415-16e9f8476f5e | Address Redacted | | | | |
| 5fa2f6c5-702f-49fa-bb1d-70c29c61dbf1 | Address Redacted | | | | |
| 5fa31443-405d-4594-81ce-30fcc42cb2be | Address Redacted | | | | |
| 5fa31abf-4569-44e5-a10d-b1593aaa60ac | Address Redacted | | | | |
| 5fa3210e-ddc1-4330-986a-d5a8e330cedl | Address Redacted | | | | |
| 5fa3291d-938b-44c8-a353-b56344758f72 | Address Redacted | | | | |
| 5fa330e0-ae64-474b-b6b4-0143cb517771 | Address Redacted | | | | |
| 5fa333f6-025d-49f7-8d11-6c9d5b75f415 | Address Redacted | | | | |
| 5fa363e9-23ae-4851-830b-44bb923f98dl | Address Redacted | | | | |
| 5fa38ad1-1882-4807-8dfa-e723082e652c | Address Redacted | | | | |
| 5fa392c2-3932-4935-9848-306b791e74d9 | Address Redacted | | | | |
| 5fa3a739-5e2a-456b-ba25-1084ffc2dc64 | Address Redacted | | | | |
| 5fa3a85b-0c2e-4081-b58e-86f2ecf9cb46 | Address Redacted | | | | |
| 5fa3ccae-c2bb-4c09-a926-570f5a89aaad | Address Redacted | | | | |
| 5fa3cf5d-c15d-4c06-ae71-1c0df7da8bc0 | Address Redacted | | | | |
| 5fa3e795-daa7-4710-a5d2-ae0e3c589e0a | Address Redacted | | | | |
| 5fa404f2-aa3f-4eae-8d69-fc6657ef2287 | Address Redacted | | | | |
| 5fa4071e-6184-419f-90f9-e31722521f9a | Address Redacted | | | | |
| 5fa4132f-53a0-4482-9036-26287c798028 | Address Redacted | | | | |
| 5fa43a58-af37-4197-8103-f211944cecc2 | Address Redacted | | | | |
| 5fa46506-c262-4ef3-8cc8-ba92ed4e1864 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fa47738-b7ec-4ca8-8960-e83d36f03f94 | Address Redacted | | | | |
| 5fa49832-4b23-4311-a664-a982b6cd1ad3 | Address Redacted | | | | |
| 5fa49920-6f82-49e4-8fb2-0677122e8548 | Address Redacted | | | | |
| 5fa4ac24-125a-4668-ba64-5ad9c4b9e0f6 | Address Redacted | | | | |
| 5fa520d0-0a51-4998-8463-65abe80fb701 | Address Redacted | | | | |
| 5fa523c8-a702-4991-a1b1-af3b4cd1e61c | Address Redacted | | | | |
| 5fa53c74-86d6-466c-a9bd-33f427619b90 | Address Redacted | | | | |
| 5fa56563-de92-46a2-9de8-2c7f9a981f50 | Address Redacted | | | | |
| 5fa569e5-56ac-4966-bfc7-ba5784cd9500 | Address Redacted | | | | |
| 5fa58824-2b06-442e-af7a-e33ff7670f02 | Address Redacted | | | | |
| 5fa5b6a4-b506-4f3f-b460-c99faabdf2e9 | Address Redacted | | | | |
| 5fa5ee4d-87ed-4220-9c8a-5aa5ec71abf0 | Address Redacted | | | | |
| 5fa602b6-5eb4-49fc-8b72-28840ff644f3 | Address Redacted | | | | |
| 5fa629e7-8f2d-4b58-9eed-3a4e463f6654 | Address Redacted | | | | |
| 5fa66c9a-175f-460d-8b80-8f367e85dc72 | Address Redacted | | | | |
| 5fa6830e-01fd-4b1a-8836-8ee12f440192 | Address Redacted | | | | |
| 5fa6bf28-1c6e-409b-996a-1dbabcf81c98 | Address Redacted | | | | |
| 5fa6db36-2fb0-44a0-a6dc-982244ea6625 | Address Redacted | | | | |
| 5fa6fcf8-1572-4b93-8c50-b79f544e9b56 | Address Redacted | | | | |
| 5fa71089-2f5e-472a-9e9c-c41ba007c611 | Address Redacted | | | | |
| 5fa7269b-78a9-4667-840d-34975a8439a2 | Address Redacted | | | | |
| 5fa73e06-4070-4ba8-bd5e-835ea2b6341e | Address Redacted | | | | |
| 5fa74dcb-6a13-4715-ba5b-d8b05f223c32 | Address Redacted | | | | |
| 5fa750b8-f99d-406c-97a6-463a54b3599c | Address Redacted | | | | |
| 5fa7645b-659d-4d87-be86-155b4da9d53c | Address Redacted | | | | |
| 5fa775f7-69f3-464e-9620-f1d536b1b4e6 | Address Redacted | | | | |
| 5fa78e8a-2b7c-49d3-be9c-6392fb63fa2e | Address Redacted | | | | |
| 5fa79cfb-e06d-4f28-879d-c34e8a18283f | Address Redacted | | | | |
| 5fa7fe7b-e99d-48d4-97ee-e857f989f4cd | Address Redacted | | | | |
| 5fa83bae-a8f6-4472-8180-93c04cbc9acf | Address Redacted | | | | |
| 5fa8567e-52fa-4924-8322-c7189654bf73 | Address Redacted | | | | |
| 5fa875bf-61b4-4adf-bc26-0e27dd287811 | Address Redacted | | | | |
| 5fa88e97-64e3-448d-b958-908a421d3c3a | Address Redacted | | | | |
| 5fa906d6-59c8-4f5b-8bb2-2b147822d5f7 | Address Redacted | | | | |
| 5fa95b95-7b11-43a3-9a35-f138279af759 | Address Redacted | | | | |
| 5fa977c0-d6f3-41f7-8a7f-44c4a2b73a65 | Address Redacted | | | | |
| 5fa97fb4-9368-46e8-ab49-c59ecbcbe95a | Address Redacted | | | | |
| 5fa98616-e8e7-4d43-b205-ffe2b3853228 | Address Redacted | | | | |
| 5fa9b1a1-4b95-4328-b7dd-3adc05f7c2ef | Address Redacted | | | | |
| 5fa9ed30-b225-4831-a341-cd8855f58f63 | Address Redacted | | | | |
| 5fa9ed5b-5f50-4d18-968d-91e4046a3095 | Address Redacted | | | | |
| 5fa9ef7b-084f-430b-a006-eacbb5b2c959 | Address Redacted | | | | |
| 5fa9f01d-73da-49e6-9d4b-ef8a5b73710f | Address Redacted | | | | |
| 5fa9f285-934e-4d2a-abde-eca0f5e10953 | Address Redacted | | | | |
| 5faa0546-57aa-4d5e-908b-013b5fc4d6b8 | Address Redacted | | | | |
| 5faa099f-fb33-4daf-b117-41c2e5e04552 | Address Redacted | | | | |
| 5faa14b3-a237-46d3-92e7-eaeee5672759 | Address Redacted | | | | |
| 5faa2554-1db2-4bc0-a52c-09b3728aa11e | Address Redacted | | | | |
| 5faa443b-0b60-45dd-ae55-49e90dec6ad7 | Address Redacted | | | | |
| 5faa5987-d1e3-4ef3-bd07-e04d8d7793da | Address Redacted | | | | |
| 5faa7339-a08b-4f01-b445-a649fd092cd2 | Address Redacted | | | | |
| 5faac4a5-b840-4923-a9c3-09f23e55f32e | Address Redacted | | | | |
| 5faac88e-6ee2-476e-b6bb-ff7f5f64e1d7 | Address Redacted | | | | |
| 5faae11e-f8a7-4d60-a191-3cd38e0b8cd1 | Address Redacted | | | | |
| 5faae33e-9e69-440d-9708-23a0173466e5 | Address Redacted | | | | |
| 5faae41c-82a0-4f13-9c6e-5d0f35b1fc19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5faaf56e-b7bc-4f97-8be0-c82df42eb370 | Address Redacted | | | | |
| 5faaff27-f909-422b-aee5-0de6e0123aa1 | Address Redacted | | | | |
| 5fab21f2-38ce-4410-bd60-97556573e5fa | Address Redacted | | | | |
| 5fab2de4-dc90-4138-825b-70e5f20ffa78 | Address Redacted | | | | |
| 5fab64d4-b621-4e3a-a374-4f7cc8852285 | Address Redacted | | | | |
| 5fab9f45-1efe-4d5b-94e6-87ec31ee1ccd | Address Redacted | | | | |
| 5faba82e-d757-4ea4-8786-b40781fb4f6d | Address Redacted | | | | |
| 5fabae30-7587-4d26-bd9d-aa462899728f | Address Redacted | | | | |
| 5fabcebb-3292-4091-a575-38a177edb88a | Address Redacted | | | | |
| 5fabe317-af85-476c-aaec-5d2d25ffd1b8 | Address Redacted | | | | |
| 5fabe5d1-4a02-4217-b0ce-afce30d9b3ab | Address Redacted | | | | |
| 5fac05fc-1ef7-4d26-a3a0-d19ed91562c3 | Address Redacted | | | | |
| 5fac3370-a2f9-4a83-97a2-dae4d0bc490e | Address Redacted | | | | |
| 5fac3dd7-fa1a-486e-8f58-0fbba533c1f4 | Address Redacted | | | | |
| 5fac6527-cbe4-4ff5-aae2-235322217a51 | Address Redacted | | | | |
| 5fac7227-ad37-4daf-ae73-d5b0be73517b | Address Redacted | | | | |
| 5fac7b8d-32db-4b39-8ad7-a4a4e601d114 | Address Redacted | | | | |
| 5fac92cc-d83a-41bc-8dda-76f1df318c53 | Address Redacted | | | | |
| 5faca18d-55c3-4b1f-ba63-94a775500907 | Address Redacted | | | | |
| 5facdeb2-8f58-4a16-a814-f24591eba6f2 | Address Redacted | | | | |
| 5fad09fd-0540-4aab-bf0a-3e44a636e077 | Address Redacted | | | | |
| 5fad33d1-f5f6-44a4-a702-578039659f81 | Address Redacted | | | | |
| 5fad55a3-d589-478d-b86e-27b190001eb0 | Address Redacted | | | | |
| 5fad738c-1f2e-4df4-a018-917cf81934a1 | Address Redacted | | | | |
| 5fad883e-fe83-4401-a4fd-bd60230a6b3f | Address Redacted | | | | |
| 5fada2d3-246f-41ba-94b9-d005e5613c07 | Address Redacted | | | | |
| 5fadcedd-bd95-4d60-ae41-4d95c7edd8f5 | Address Redacted | | | | |
| 5fadf503-d7df-4b92-abe9-7f994ec5b35b | Address Redacted | | | | |
| 5fadf65b-3b5d-4d7a-a54e-0b735cd6e4e4 | Address Redacted | | | | |
| 5fae0d0f-2831-41d1-8416-89247c6d52ac | Address Redacted | | | | |
| 5fae4885-f39e-47b5-8a35-39be4692ac62 | Address Redacted | | | | |
| 5fae5196-5b6d-4326-9332-5942670832bc | Address Redacted | | | | |
| 5fae62a9-daaf-49ec-81ff-90914b1c719b | Address Redacted | | | | |
| 5fae6b9c-9dbe-48d3-887e-ca669a7caa22 | Address Redacted | | | | |
| 5fae7be7-f0b9-4bf5-a0ae-cd882f218149 | Address Redacted | | | | |
| 5fae7d0e-a691-46a3-b8fb-b42c665015ed | Address Redacted | | | | |
| 5faec97b-7a41-43d4-ae41-054d89a3d456 | Address Redacted | | | | |
| 5faee6ca-c0ff-48b2-a11c-18e111162a73 | Address Redacted | | | | |
| 5faee8c5-28bc-42ab-88b8-68fc088e0671 | Address Redacted | | | | |
| 5faefa54-253f-489a-9bf7-484f6b559b98 | Address Redacted | | | | |
| 5faf0c99-f34e-4ad3-849c-5cb1ff333084 | Address Redacted | | | | |
| 5faf50e5-c477-4b4b-b620-7981f941bb0b | Address Redacted | | | | |
| 5faf5780-3d5d-4ed5-9d49-9bfed8adf2a4 | Address Redacted | | | | |
| 5faf5782-4142-485d-9c5a-9818b1f444f7 | Address Redacted | | | | |
| 5faf8a9d-e045-4ca4-9e77-4a354c1aa973 | Address Redacted | | | | |
| 5fafd1b0-8561-4496-b4aa-8dfb0bb12c0a | Address Redacted | | | | |
| 5fafe90b-5c4b-4b57-a151-ceeedb49d271 | Address Redacted | | | | |
| 5faffb41-24a1-4946-bcbc-101db5c8c36f | Address Redacted | | | | |
| 5fb01869-4eed-41c0-b19d-eb7b5bc9b5b8 | Address Redacted | | | | |
| 5fb026ec-e0aa-4705-853d-1db5e5dc3b09 | Address Redacted | | | | |
| 5fb06aa9-9fbf-4745-8c0a-6dd26e5d38e4 | Address Redacted | | | | |
| 5fb09576-f8f8-43f0-bad5-a8410d5e39e7 | Address Redacted | | | | |
| 5fb0ad73-c4d6-4822-a00f-f65a878e8ec6 | Address Redacted | | Page 3801 of 10184 | | | |
| 5fb0ae9e-7027-49be-ad27-c663bbb39d8c | Address Redacted | | | | |
| 5fb0af01-1f61-45da-989d-7605c757c07e | Address Redacted | | | | |
| 5fb0cc67-22e7-49c8-9041-aa2654f1303b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fb11749-4d66-433d-9d33-326b785b60de | Address Redacted | | | | |
| 5fb145af-bc47-4fff-90ea-73db4471641b | Address Redacted | | | | |
| 5fb1ade7-5afb-4b78-805a-26baa92d6355 | Address Redacted | | | | |
| 5fb1b5ce-a90a-40e7-9dcc-3bcf31ef2836 | Address Redacted | | | | |
| 5fb1c8cf-adfd-470c-88b7-84a3d975ba81 | Address Redacted | | | | |
| 5fb20017-49e6-438a-bcb3-598b457741b2 | Address Redacted | | | | |
| 5fb20c9e-398b-4940-a373-1ba5f897eeb8 | Address Redacted | | | | |
| 5fb22bee-2ff4-4b78-924d-043512f0ed8e | Address Redacted | | | | |
| 5fb23713-67b7-4c5a-82c2-58f1ec93adc9 | Address Redacted | | | | |
| 5fb23f8a-0f3e-48d6-ac43-12bd559a4c2c | Address Redacted | | | | |
| 5fb2a9ad-759a-4aa7-88f8-1753f57d40e9 | Address Redacted | | | | |
| 5fb2c595-a2e0-4553-a62f-91919756a2e1 | Address Redacted | | | | |
| 5fb2d418-faef-48b9-af1b-9436043cb326 | Address Redacted | | | | |
| 5fb2edfc-4540-4195-a7a1-67dd355c9e58 | Address Redacted | | | | |
| 5fb2fdda-c50b-4865-8a61-a6e6c85197c6 | Address Redacted | | | | |
| 5fb32d19-032a-46eb-824d-e37e438decc8 | Address Redacted | | | | |
| 5fb339ef-a2b4-4e17-9184-3ab405d24a92 | Address Redacted | | | | |
| 5fb36715-b784-4c7a-92cf-c43165deb970 | Address Redacted | | | | |
| 5fb3abe5-b780-4006-a18a-dd3aa5c49a25 | Address Redacted | | | | |
| 5fb3c5cf-45d3-43cc-b91e-06fde0ab8062 | Address Redacted | | | | |
| 5fb3cdc9-8d67-41fc-9d11-40b144d22aae | Address Redacted | | | | |
| 5fb40fd3-c069-42a9-9b0b-a064e7d6fe9a | Address Redacted | | | | |
| 5fb4289a-411e-427d-8f06-c4306dd9324a | Address Redacted | | | | |
| 5fb4436c-b2f0-451f-9bf1-1f85042c901a | Address Redacted | | | | |
| 5fb4742f-bbb7-4d72-a9b6-db5bcbfe33e6 | Address Redacted | | | | |
| 5fb47a97-a177-4d46-afdd-df25778b2017 | Address Redacted | | | | |
| 5fb485d7-a704-4006-ad33-629a2507d0de | Address Redacted | | | | |
| 5fb48d7c-892f-4d04-a0df-f44a0e6a991a | Address Redacted | | | | |
| 5fb4ca1f-94da-4f4f-a87c-234115f6ee10 | Address Redacted | | | | |
| 5fb4caaa-7076-4073-98a1-4829dcb00f60 | Address Redacted | | | | |
| 5fb4e0dc-87b3-491c-9d8b-0d65a30a7e87 | Address Redacted | | | | |
| 5fb4f7ed-6dac-4630-8e7e-15865acf70d4 | Address Redacted | | | | |
| 5fb4fdb0-4adf-4808-9f94-0dd170bf6e66 | Address Redacted | | | | |
| 5fb51441-31a7-4b45-b6b1-4eab58c058da | Address Redacted | | | | |
| 5fb528cb-2733-4c87-bb8c-fe4cf91a0cde | Address Redacted | | | | |
| 5fb55d55-797f-4f51-8dea-d0c83faa34b5 | Address Redacted | | | | |
| 5fb58d4e-42b4-4768-9db6-594240ef1dda | Address Redacted | | | | |
| 5fb5c340-75f7-4dfb-ab02-77bde71fff50 | Address Redacted | | | | |
| 5fb5d502-bf81-4396-9581-858e4e3c6078 | Address Redacted | | | | |
| 5fb5dd87-be8e-422e-bc89-62b91e9502b4 | Address Redacted | | | | |
| 5fb5ead4-e6cf-4839-941c-8093d5b33ae1 | Address Redacted | | | | |
| 5fb5fcd7-317f-486a-b612-f1a488e9e247 | Address Redacted | | | | |
| 5fb60d8f-e4ca-4604-9fc1-1972907a9a28 | Address Redacted | | | | |
| 5fb636bf-3ad9-4e90-ae76-5e3416342081 | Address Redacted | | | | |
| 5fb65324-6d98-4675-bd98-92d9ede0b985 | Address Redacted | | | | |
| 5fb6658c-a20a-4bb8-b574-c5b01db23431 | Address Redacted | | | | |
| 5fb683b8-e18c-49dd-bce4-bb379e5739cb | Address Redacted | | | | |
| 5fb6966a-73c4-4f2b-a72c-8d361dfa1bd4 | Address Redacted | | | | |
| 5fb69ad8-ca87-4abf-97fd-a6eb56b9dbd6 | Address Redacted | | | | |
| 5fb6bfb7-41e8-4787-9a05-4642dcf403e1 | Address Redacted | | | | |
| 5fb73b16-0f6a-410a-a01c-618aa2371d65 | Address Redacted | | | | |
| 5fb73e4e-cb3b-4542-9b49-8f8b21a197a7 | Address Redacted | | | | |
| 5fb75c56-f3e4-47d0-8aed-65bdaa66a368 | Address Redacted | | | | |
| 5fb7a40d-4e5c-41f7-acdd-d61d00ca223b | Address Redacted | | | | |
| 5fb7be99-6c99-4579-8447-1973b635a6c9 | Address Redacted | | | | |
| 5fb835af-dd42-4009-b6ff-8c8d5bffb5bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fb83c51-4528-4b55-babc-bed48fbd65d2 | Address Redacted | | | | |
| 5fb8724b-ab4d-4f22-be18-dd5272b9dfc1 | Address Redacted | | | | |
| 5fb875f3-ff58-4c8b-9ebe-c56ee5e93a05 | Address Redacted | | | | |
| 5fb89ea5-4308-41f4-a024-499202ef2ca6 | Address Redacted | | | | |
| 5fb8ab9f-c4c3-401e-bd9f-047b49ae7732 | Address Redacted | | | | |
| 5fb8b392-d16e-434a-b064-17a10d5be274 | Address Redacted | | | | |
| 5fb8e04b-083e-4067-835a-2c7956bc2efb | Address Redacted | | | | |
| 5fb8f451-e9ea-40d2-9d05-783ed2720026 | Address Redacted | | | | |
| 5fb90013-ea8b-4964-8c73-95bfbde1e0fa | Address Redacted | | | | |
| 5fb928c4-e895-4949-8e89-4b2d094a66f4 | Address Redacted | | | | |
| 5fb9340d-3d23-4770-81a2-2fc37dbce530 | Address Redacted | | | | |
| 5fb93624-01cf-47c7-9046-5e2cb7bd4a55 | Address Redacted | | | | |
| 5fb93f14-c372-4455-9b64-db2fa86afc19 | Address Redacted | | | | |
| 5fb94e75-79be-484a-bcea-ce09885f9f6e | Address Redacted | | | | |
| 5fb961e3-992c-44fe-8668-7e955dc77b3b | Address Redacted | | | | |
| 5fb979dc-323e-45eb-81d3-ee6bfc06ed04 | Address Redacted | | | | |
| 5fb987fd-cf2d-42b3-9e4b-56c96b8d212d | Address Redacted | | | | |
| 5fb98f37-7092-4647-8bb6-e64a747de7fd | Address Redacted | | | | |
| 5fb9a647-f311-43e5-95a7-ac7797bf07ac | Address Redacted | | | | |
| 5fb9e615-2747-4c86-b714-fb03d3782423 | Address Redacted | | | | |
| 5fb9ecb7-15ab-42e3-8f63-e22ec61d9ea4 | Address Redacted | | | | |
| 5fb9f9e8-db61-46f0-bd5a-c05401cead04 | Address Redacted | | | | |
| 5fba3312-4b89-4944-b98f-b7000d52a8f5 | Address Redacted | | | | |
| 5fba7b53-835f-48cf-92ed-2a0db46a4db9 | Address Redacted | | | | |
| 5fbaa553-a3f1-4999-8835-7ad03a7ef67c | Address Redacted | | | | |
| 5fbabcb8-1406-404e-aa17-8de6d2837ce2 | Address Redacted | | | | |
| 5fbac8ba-59cb-4892-9566-9237f41bbfad | Address Redacted | | | | |
| 5fb20ed-48d4-4d1d-9d57-fba0a30cb18d | Address Redacted | | | | |
| 5fbb36fa-40f1-41cf-af7f-217262efcee3 | Address Redacted | | | | |
| 5fbb563c-c7f7-4c6f-85f1-ec558f82d655 | Address Redacted | | | | |
| 5fbb9a1b-aa90-44bc-a8c0-820d86f08409 | Address Redacted | | | | |
| 5fbbbd22-a421-4e72-a4f6-557c50525cea | Address Redacted | | | | |
| 5fbbcd29-92bc-403d-8238-7aebccf9d647 | Address Redacted | | | | |
| 5fbbd8d7-4301-4963-91a0-d1e8e3b21e35 | Address Redacted | | | | |
| 5fbbdcd9-4b59-4bbd-bb8b-a5de1875fa20 | Address Redacted | | | | |
| 5fbbddf7-94fb-4e59-a3e7-82cb643f7492 | Address Redacted | | | | |
| 5fbc15a7-5803-4c0b-aeb5-f4f23c03c99e | Address Redacted | | | | |
| 5fbc2a69-e14b-4429-a47b-f1eb58bff12c | Address Redacted | | | | |
| 5fbcc439-2d2a-4e6a-8553-ce989ea8a4b6 | Address Redacted | | | | |
| 5fbcc8fa-fec6-4b38-a75f-9f6b7c26c08c | Address Redacted | | | | |
| 5fbcd6d7-a170-4d69-9816-723fd99d35f6 | Address Redacted | | | | |
| 5fbce301-3724-4a33-8838-4f319c584ecb | Address Redacted | | | | |
| 5fbce402-47d1-4845-a45f-b5749fc6efee | Address Redacted | | | | |
| 5fbcef90-1a1d-419f-abab-4841052439b1 | Address Redacted | | | | |
| 5fbcf4a1-1449-40c6-b922-58eb3eb71176 | Address Redacted | | | | |
| 5fbcf994-1895-4f06-ae6e-ed123d8230c3 | Address Redacted | | | | |
| 5fbcfccc-1395-4b32-93b8-4ff53dbce0e8 | Address Redacted | | | | |
| 5fbd35dc-89a4-4923-8072-a3ab87f0d7fb | Address Redacted | | | | |
| 5fbd3c19-3aed-4e1a-ac92-19efeed8d9d6 | Address Redacted | | | | |
| 5fbd3cad-264a-477d-b6df-663c6a46ad63 | Address Redacted | | | | |
| 5fbd7fd6-e4a5-4247-b525-df65ac82496d | Address Redacted | | | | |
| 5fbdb051-71ce-425d-a7ff-c35d81d4e2ea | Address Redacted | | | | |
| 5fbe30ff-573c-4c34-9c04-fc44db723143 | Address Redacted | | | | |
| 5fbe36ef-ab3e-49fb-851d-0a5cae5a30cd | Address Redacted | | | | |
| 5fbe3841-5b3c-49b7-97e0-8f25ad77e4c6 | Address Redacted | | | | |
| 5fbe4a8d-591d-4d3b-a8f7-f0a7dce9470d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5fbe6241-423c-4487-a57d-a4c1afaca9b5 | Address Redacted | | | | |
| 5fbe9bbb-444a-4ff1-811f-bff429f6a028 | Address Redacted | | | | |
| 5fbe9c79-3c64-4af5-bdfb-6c45574403f9 | Address Redacted | | | | |
| 5fbeadab-9755-4732-9173-f7a6aa83505a | Address Redacted | | | | |
| 5fbedf45-9308-428b-8bde-bc52f6daaa1a | Address Redacted | | | | |
| 5fbef92c-467c-451e-8946-c9a175ab89f6 | Address Redacted | | | | |
| 5fbf1c4f-4a44-496f-a7e2-31cbd27f2777 | Address Redacted | | | | |
| 5fbf1efb-d644-4fb0-a088-2f1aef479aed | Address Redacted | | | | |
| 5fbf2c00-6845-4db2-a526-fbe49e697386 | Address Redacted | | | | |
| 5fbf451f-1884-426a-8cdc-87cc41e22c62 | Address Redacted | | | | |
| 5fbf6754-dc87-404c-b47f-991899047ad7 | Address Redacted | | | | |
| 5fbf7be5-dbcf-47bd-ab3b-51f205988c17 | Address Redacted | | | | |
| 5fbf8593-8a09-404c-9550-0af7e1733511 | Address Redacted | | | | |
| 5fbf96f1-d011-4018-b12e-ea498e3b3f7f | Address Redacted | | | | |
| 5fbf9eb6-25f5-4995-a531-dee26b21a0fe | Address Redacted | | | | |
| 5fbfba9b-0383-46dc-b901-a54dd0039b19 | Address Redacted | | | | |
| 5fbfe163-074d-4914-b514-f579cbe676f9 | Address Redacted | | | | |
| 5fbfe3ab-2db1-47b1-b306-25db34e88030 | Address Redacted | | | | |
| 5fc031fd-19df-4785-a1b6-25b1f07e22ea | Address Redacted | | | | |
| 5fc044ee-d726-40b4-8073-56b835b2adfb | Address Redacted | | | | |
| 5fc05880-d093-4add-bead-624e8d61666e | Address Redacted | | | | |
| 5fc09fe1-eb40-40c7-9b2f-954dbb00673a | Address Redacted | | | | |
| 5fc0cad3-aff3-41e6-be19-a966d7d8b361 | Address Redacted | | | | |
| 5fc0d0af-0596-454d-bd21-2d4ca84d4070 | Address Redacted | | | | |
| 5fc101b9-c619-4fb8-ba51-895585757e1e | Address Redacted | | | | |
| 5fc1055d-935c-47dc-8cd0-1b4f28bad03d | Address Redacted | | | | |
| 5fc105ee-1d51-4f9f-b1d7-b582c9734b12 | Address Redacted | | | | |
| 5fc146cd-de8c-4c8e-ad00-942b2c84cf59 | Address Redacted | | | | |
| 5fc14cbd-9a2c-4c51-a509-cb5d887770d6 | Address Redacted | | | | |
| 5fc15526-6fc3-4bcd-a599-0748f5da9f6c | Address Redacted | | | | |
| 5fc15a70-8f1b-4b26-b4bd-8fcac39e5da1 | Address Redacted | | | | |
| 5fc16a03-1153-48d5-9200-1e3a2139232a | Address Redacted | | | | |
| 5fc16de9-cdfd-4499-b5e9-cef35499d78c | Address Redacted | | | | |
| 5fc1a15e-8934-459c-94eb-deca451d54d1 | Address Redacted | | | | |
| 5fc1ca8e-3a4a-4722-8293-d73f0b460248 | Address Redacted | | | | |
| 5fc1d77e-f877-4d72-b0e6-5b03dbed37e3 | Address Redacted | | | | |
| 5fc1e231-886d-4d14-bc92-ecce1b943343 | Address Redacted | | | | |
| 5fc1f81b-cf82-4c55-ada9-6372fba3826e | Address Redacted | | | | |
| 5fc2466f-0403-4391-9350-41739105d11c | Address Redacted | | | | |
| 5fc25a25-8653-421f-a52f-c90532342be7 | Address Redacted | | | | |
| 5fc26219-3684-42ff-9255-cf1412082233 | Address Redacted | | | | |
| 5fc27c1f-d748-49cd-8a09-4b3b01909692 | Address Redacted | | | | |
| 5fc27e0d-dc47-4ebe-bf4e-12ad1587ce5a | Address Redacted | | | | |
| 5fc2a78f-5402-4f5b-9c32-64b798c3155c | Address Redacted | | | | |
| 5fc2be81-dd59-41fd-b13e-3b5c42e52381 | Address Redacted | | | | |
| 5fc2f914-c646-4b38-8ad9-21be729e39aa | Address Redacted | | | | |
| 5fc315f1-7fc0-406b-bb63-bf22fbd2914e | Address Redacted | | | | |
| 5fc32583-4958-4fac-81d0-bbb6d8ccb1b8 | Address Redacted | | | | |
| 5fc32fde-8764-42d9-acd8-a0576580dae5 | Address Redacted | | | | |
| 5fc331b2-477a-4895-9749-9ee50044d304 | Address Redacted | | | | |
| 5fc33b96-8f0a-42da-bf73-6c4b262a9733 | Address Redacted | | | | |
| 5fc34251-2cef-45fe-a537-79e8743fd64a | Address Redacted | | | | |
| 5fc3547d-08da-4298-8a7f-5750811b0d61 | Address Redacted | | | | |
| 5fc3bd60-04ec-417c-9bda-367857602712 | Address Redacted | | | | |
| 5fc3cc62-271b-4021-98a1-21d9072a3211 | Address Redacted | | | | |
| 5fc3e5bb-757b-446a-a511-748be76629aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fc40d37-9b01-4ee0-898e-03eaebb2d5d4 | Address Redacted | | | | |
| 5fc4798d-1abf-45f5-8359-f5ed6c16e48d | Address Redacted | | | | |
| 5fc4850a-36b0-4cf3-9a1a-9bf655586925 | Address Redacted | | | | |
| 5fc4b0ec-332f-4e5e-9fdf-d41f3479b16f | Address Redacted | | | | |
| 5fc4b992-4072-4d1d-8714-c296f2813964 | Address Redacted | | | | |
| 5fc4cae2-e3d5-4474-9f66-963b2c355925 | Address Redacted | | | | |
| 5fc4cd24-3b10-49ec-8331-653fe31f2f08 | Address Redacted | | | | |
| 5fc4d3d2-d868-4436-b1db-e105429cb6e1 | Address Redacted | | | | |
| 5fc4ec6e-e545-4242-846f-ce21b223daca | Address Redacted | | | | |
| 5fc4edc9-d2d2-43c2-a30f-4252f7c63d79 | Address Redacted | | | | |
| 5fc505ba-c5a1-40a2-a995-697153e83ae6 | Address Redacted | | | | |
| 5fc5180e-2486-4946-92f9-2c2f3c34bd02 | Address Redacted | | | | |
| 5fc56ed5-c65c-4140-b6d9-7a7bd42e81b1 | Address Redacted | | | | |
| 5fc5a9e4-7143-402f-8613-d328f7152a3b | Address Redacted | | | | |
| 5fc5f520-e0a1-45c7-b688-9b8c6f6c667e | Address Redacted | | | | |
| 5fc5f991-5d5e-4bcd-8e7b-07ea8ecdd1b6 | Address Redacted | | | | |
| 5fc60020-288c-4512-8446-7c9866e71636 | Address Redacted | | | | |
| 5fc65901-caf7-481e-a0c2-c20b5a35c345 | Address Redacted | | | | |
| 5fc69d3c-20b0-4e9e-8f6d-6173bc4fe6a6 | Address Redacted | | | | |
| 5fc6bad1-e839-439c-8d3e-8faaed4dfbd8 | Address Redacted | | | | |
| 5fc6e15c-a43b-4916-b9a6-f6a57461c0f2 | Address Redacted | | | | |
| 5fc7237d-90ae-45e8-9464-118908dd0e7c | Address Redacted | | | | |
| 5fc734f8-95f1-49a4-a294-4bbc5663a4ae | Address Redacted | | | | |
| 5fc73b18-3c4a-4e2f-8674-8c1018ec1d80 | Address Redacted | | | | |
| 5fc76dd3-26e4-4f39-871d-70bac847d464 | Address Redacted | | | | |
| 5fc7baf5-fcfb-4fa9-aa15-ef1045551e2e | Address Redacted | | | | |
| 5fc7c315-7c2a-439f-918d-e6914aa6cfd1 | Address Redacted | | | | |
| 5fc7cd06-ca57-4a30-856a-553f287bc91e | Address Redacted | | | | |
| 5fc82327-87fa-4510-952a-d0415da97cbc | Address Redacted | | | | |
| 5fc8771a-e692-4259-87c7-232bbb9a4bb6 | Address Redacted | | | | |
| 5fc89e1d-3e26-45d4-8e4c-8f38f124e7b9 | Address Redacted | | | | |
| 5fc8a31f-d1c4-477a-955f-4ff8542fa6bf | Address Redacted | | | | |
| 5fc8b4a6-6a4e-4cfa-af0d-75347be068a8 | Address Redacted | | | | |
| 5fc928a9-98da-41d7-bc27-c6eba6477925 | Address Redacted | | | | |
| 5fc943ea-c2dc-444d-9bfc-0a2b7d8d16c6 | Address Redacted | | | | |
| 5fc94840-7359-4af5-9e55-6ed9c47e4637 | Address Redacted | | | | |
| 5fc9785d-8bb1-4ff8-ba7a-45973c236273 | Address Redacted | | | | |
| 5fc98dcf-fecb-42d2-9a10-98aed35ee84d | Address Redacted | | | | |
| 5fc9a5f6-9315-4874-b265-f7c4cfaa298c | Address Redacted | | | | |
| 5fc9b59c-0cc7-42cc-ad5c-06e611363eb1 | Address Redacted | | | | |
| 5fca2782-2d45-452f-ad6b-36aa1a06c456 | Address Redacted | | | | |
| 5fca8aeb-a7ac-45e1-8ea7-385e77ad25c6 | Address Redacted | | | | |
| 5fcaa204-20a2-4677-9ffb-31838c47d06a | Address Redacted | | | | |
| 5fcb0ecd-b923-41b8-b1e8-9267fc81cd8f | Address Redacted | | | | |
| 5fcb76bc-222e-40bb-9ce6-b1339bc956a0 | Address Redacted | | | | |
| 5fcb7863-0e0a-44a6-a9fb-e2a776d71224 | Address Redacted | | | | |
| 5fcb7fff-a83e-46ae-a468-9c03c42b06fa | Address Redacted | | | | |
| 5fcb9d9b-4445-467f-b301-b4a359813b1d | Address Redacted | | | | |
| 5fcbb845-4b9a-4248-9f3f-7e85959d98e1 | Address Redacted | | | | |
| 5fcbc7d3-64ff-465f-baff-2d1a280dbe84 | Address Redacted | | | | |
| 5fcbd586-f35b-4133-8cf3-3fa4c35e085f | Address Redacted | | | | |
| 5fcbe367-f792-4f94-b4ed-9bba50de7667 | Address Redacted | | | | |
| 5fcbfe53-58fc-4e9f-bb09-bd93089807ea | Address Redacted | | | | |
| 5fcc3ec1-16a6-4513-9727-0e3617975dd4 | Address Redacted | | | | |
| 5fcc90e7-3ee6-4d0e-946e-728813ee6782 | Address Redacted | | | | |
| 5fccbb57-a53e-4128-bd27-19465703cbfc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fccbcc7-287a-4fa2-ae75-295c80d03a09 | Address Redacted | | | | |
| 5fcd0752-37c8-41f3-a01c-06764a2273c2 | Address Redacted | | | | |
| 5fcd1e58-1cde-4115-814b-fb1e29c7b9ef | Address Redacted | | | | |
| 5fcd2477-a389-4830-ae94-e5c11d2546cf | Address Redacted | | | | |
| 5fcd2f23-23c3-4d36-8fde-07ebcb40149d | Address Redacted | | | | |
| 5fcd3514-cc4c-4091-9b86-a4b97fc0a83b | Address Redacted | | | | |
| 5fcd3656-747f-4be2-97e8-82c880be574e | Address Redacted | | | | |
| 5fcd453a-d274-479f-95cf-668704fdb47f | Address Redacted | | | | |
| 5fcd8d62-0f16-424b-8be2-52c75fd9fd6e | Address Redacted | | | | |
| 5fcde471-d015-44ae-89af-fb05dd750dd0 | Address Redacted | | | | |
| 5fcdeb95-6fed-49d7-82fb-cbef8c616417 | Address Redacted | | | | |
| 5fce024b-ad0e-4215-8ee0-2ab5f46d4a8e | Address Redacted | | | | |
| 5fce5a16-72a5-4e27-9cc8-90ceca246aa9 | Address Redacted | | | | |
| 5fce5ca7-6f8c-4d74-b068-dd7cfe6a8852 | Address Redacted | | | | |
| 5fce5d42-df5f-45c8-9515-cb81f7221ddc | Address Redacted | | | | |
| 5fce6d6e-7fe2-4852-b2c5-8020e98c0a0e | Address Redacted | | | | |
| 5fcea190-fdd4-4825-a423-c8e1930ef3ba | Address Redacted | | | | |
| 5fceb242-1beb-4c55-aa86-79de9f0ea4f1 | Address Redacted | | | | |
| 5fcef42f-4652-47e3-bda8-e6157aa5d571 | Address Redacted | | | | |
| 5fcefdb9-6e29-4a3f-b343-039c8c19a1ca | Address Redacted | | | | |
| 5fcf41b9-241a-4587-9950-4a2ef7c69f06 | Address Redacted | | | | |
| 5fcf7559-31b0-40fb-bb70-18e9e48959f0 | Address Redacted | | | | |
| 5fcfa16b-aca3-4f1d-b1d9-42cecad15539 | Address Redacted | | | | |
| 5fcfb93b-5750-4460-beee-b2d993ef9538 | Address Redacted | | | | |
| 5fcfba6f-f24c-42dc-bed1-e18aef9dcf98 | Address Redacted | | | | |
| 5fcfd4fc-8a16-405f-9117-b95a0a04313c | Address Redacted | | | | |
| 5fd01190-9d97-4eef-81c6-76832a3a38cf | Address Redacted | | | | |
| 5fd02530-3697-478c-8063-9f5224e5843f | Address Redacted | | | | |
| 5fd039fd-b7c5-42f2-825a-0288ae9c8ba0 | Address Redacted | | | | |
| 5fd0429e-fcc4-4cf5-ba44-f4bec461058b | Address Redacted | | | | |
| 5fd099f3-bdfa-4d38-b13f-4b1ef8ce4217 | Address Redacted | | | | |
| 5fd0b142-5f72-43c7-b6d8-6dacb55e9070 | Address Redacted | | | | |
| 5fd0b912-2a00-4ae5-84f3-f43370c6d6c3 | Address Redacted | | | | |
| 5fd0f05e-29e6-4cce-9742-bc40b510bd15 | Address Redacted | | | | |
| 5fd0f848-fb90-49ca-9528-02271832bef6 | Address Redacted | | | | |
| 5fd10321-d83b-42aa-990d-ebd64a3688a9 | Address Redacted | | | | |
| 5fd13806-e3b8-41ab-9577-c91f930cfa37 | Address Redacted | | | | |
| 5fd14fcb-0777-448b-83be-4ead4c955692 | Address Redacted | | | | |
| 5fd15208-b1f7-4574-b732-5669da6907f0 | Address Redacted | | | | |
| 5fd1611a-8942-45df-85e4-5e954021e90f | Address Redacted | | | | |
| 5fd178a4-6f3c-4f8f-b6c8-4843e843fb7e | Address Redacted | | | | |
| 5fd17cdc-b4de-498d-a96e-6e4fec4a79ae | Address Redacted | | | | |
| 5fd17d65-db70-4221-9637-d00e455a53c2 | Address Redacted | | | | |
| 5fd186b0-c9a3-45a5-a8f9-e3807f3d5422 | Address Redacted | | | | |
| 5fd197a7-33dd-42d3-8179-ed0d1943bd44 | Address Redacted | | | | |
| 5fd19bdb-9b8e-4931-aff3-ffaa9c776076 | Address Redacted | | | | |
| 5fd1c27e-45f3-4863-ad36-33c8f1b03a76 | Address Redacted | | | | |
| 5fd1e802-ed9f-44aa-9147-e1051f164c3a | Address Redacted | | | | |
| 5fd1ede0-304c-481d-93d3-96a39980ae6f | Address Redacted | | | | |
| 5fd20e0d-6865-4cc4-9e60-f8647bd3cf59 | Address Redacted | | | | |
| 5fd22259-a91c-48b0-b1e0-a001b20d5b99 | Address Redacted | | | | |
| 5fd25cb2-5860-49a5-9771-74262871e7d2 | Address Redacted | | | | |
| 5fd26690-4dca-477e-8521-7e56aaf5d72e | Address Redacted | Page 3806 of 10184 | | | |
| 5fd27092-c951-4ce5-8a89-1b589334bdf1 | Address Redacted | | | | |
| 5fd28f63-37dc-4282-b10e-c695809df9d2 | Address Redacted | | | | |
| 5fd2ad21-043c-4524-811b-437b6a6fd6b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5fd2ae84-670c-40d5-8690-b75952b7ef9f | Address Redacted | | | | |
| 5fd2b8a0-9bd9-43e4-a0f1-5fba629b18cc | Address Redacted | | | | |
| 5fd2bea9-9c94-4236-a3e7-e622a80db641 | Address Redacted | | | | |
| 5fd34b4a-0448-4b3f-b15b-bb3144d6bfc0 | Address Redacted | | | | |
| 5fd35ca5-b928-4f82-b197-f0689efb3dba | Address Redacted | | | | |
| 5fd35ebc-95c0-41e9-aa99-ebed6156089e | Address Redacted | | | | |
| 5fd36e68-f97f-4363-84e5-f78df8382e53 | Address Redacted | | | | |
| 5fd3cc5d-0235-4682-b929-a47797255d5f | Address Redacted | | | | |
| 5fd3dcb2-6fe8-45a7-b220-48890a9c8a78 | Address Redacted | | | | |
| 5fd3e106-acc6-4c77-ae27-b3e3678a7d68 | Address Redacted | | | | |
| 5fd408d6-e9bb-45e4-85e6-c39bfedd6128 | Address Redacted | | | | |
| 5fd4235d-083c-4e66-ae22-b7c0bd4de409 | Address Redacted | | | | |
| 5fd45a50-7f58-490a-be36-0738e8efebc3 | Address Redacted | | | | |
| 5fd46532-385c-40e3-990f-6a51b191fac3 | Address Redacted | | | | |
| 5fd48859-f899-4bc4-a715-65fa72c33811 | Address Redacted | | | | |
| 5fd491ac-edbd-49cb-8358-98ce12996b5c | Address Redacted | | | | |
| 5fd49edd-89a0-41ee-a0bd-96fb010146f6 | Address Redacted | | | | |
| 5fd4afc4-6d48-4cbf-bc80-e909bbf29cb5 | Address Redacted | | | | |
| 5fd4b7d2-0e3f-498d-9126-9b78d01de536 | Address Redacted | | | | |
| 5fd4c980-387c-4790-94a8-dd521f94e13c | Address Redacted | | | | |
| 5fd5033a-bbcd-44cf-9669-37a85d75f292 | Address Redacted | | | | |
| 5fd50510-ef8b-4d47-b731-aab5632db2b9 | Address Redacted | | | | |
| 5fd515e2-bda1-4620-a86e-d88cd8168e6b | Address Redacted | | | | |
| 5fd53c68-c4fb-4493-ab6c-6e6c11041004 | Address Redacted | | | | |
| 5fd58702-52d8-4e0e-8b9c-385f7218431f | Address Redacted | | | | |
| 5fd5a681-03a1-4f43-8f39-d93a9e1a9374 | Address Redacted | | | | |
| 5fd5b919-f841-43df-8a04-0b5809608c62 | Address Redacted | | | | |
| 5fd5d534-9a58-484a-b45b-542711b50d14 | Address Redacted | | | | |
| 5fd5e65d-20ed-4750-8866-eeed5e3dfafa | Address Redacted | | | | |
| 5fd5ec43-a6d9-4135-80bb-586cba6346c0 | Address Redacted | | | | |
| 5fd61ace-88ac-4c55-b9f2-6020ce4b6efe | Address Redacted | | | | |
| 5fd61e80-119b-4c3d-8f77-5b64588ee8e0 | Address Redacted | | | | |
| 5fd62057-aa3a-4e38-b4ef-63062420b77a | Address Redacted | | | | |
| 5fd635c9-3358-4ac0-a778-706936a92e3e | Address Redacted | | | | |
| 5fd6645c-7f38-4518-a69d-b9d5b0bc79cf | Address Redacted | | | | |
| 5fd6735b-a3d7-4a88-8dec-95ea44764c0a | Address Redacted | | | | |
| 5fd67529-7006-487a-9b37-8bde4353aff4 | Address Redacted | | | | |
| 5fd6c06b-a525-43d2-aa2e-3606e0fb5916 | Address Redacted | | | | |
| 5fd6cbb1-f197-444a-adf0-66cd9e9cb56c | Address Redacted | | | | |
| 5fd70c99-8492-4feb-bd6a-f88433d24118 | Address Redacted | | | | |
| 5fd75850-175f-4c30-87fd-0602ff533add | Address Redacted | | | | |
| 5fd76cea-92f5-48d3-8579-d682717cc58b | Address Redacted | | | | |
| 5fd781b2-6bce-478a-a44b-6c8bfcb87a9a | Address Redacted | | | | |
| 5fd7bd8c-2904-43fe-bbd3-ced3da36d44f | Address Redacted | | | | |
| 5fd7c29b-87f5-48a4-8552-f6d51d1e1c8e | Address Redacted | | | | |
| 5fd7c43a-0191-4220-aaf3-a0b6b8cea541 | Address Redacted | | | | |
| 5fd7dd51-f6db-4b9e-ba05-64a96903073a | Address Redacted | | | | |
| 5fd7f5aa-0908-4492-b817-80fbcd1448c2 | Address Redacted | | | | |
| 5fd7ff76-eb7f-4ad9-9ee6-a7e755283744 | Address Redacted | | | | |
| 5fd814ae-95e1-4463-badf-94ae7fb8085c | Address Redacted | | | | |
| 5fd85290-d466-449f-b171-b6b89a12f26a | Address Redacted | | | | |
| 5fd87975-c822-4c0b-bab5-634c536225c1 | Address Redacted | | | | |
| 5fd8d00e-33af-4909-a775-49be18ddea3d | Address Redacted | | | | |
| 5fd8d3bb-5f95-4483-bc3e-fef9b4337d9d | Address Redacted | | | | |
| 5fd8d4aa-e49f-4f05-a4aa-de1fbc3ae2ad | Address Redacted | | | | |
| 5fd902ea-d9de-494b-9546-3ea4c89c4258 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fd90c94-1943-4342-a10a-dceee7addf3C | Address Redacted | | | | |
| 5fd90cf0-0c8a-4f9b-ae2a-7a4b0796297: | Address Redacted | | | | |
| 5fd91384-e4f0-42ae-b01e-012f633699d | Address Redacted | | | | |
| 5fd91529-0068-4806-bf65-6cda2d7a8a3! | Address Redacted | | | | |
| 5fd91a11-d17b-4c79-bb2d-100731f5845l | Address Redacted | | | | |
| 5fd9404c-d5d0-4b60-9dce-8bb52038f9d3 | Address Redacted | | | | |
| 5fd951df-3725-4fca-a759-22e697d8fc65 | Address Redacted | | | | |
| 5fd9730e-8ce3-41c6-a353-a8098f458bce | Address Redacted | | | | |
| 5fd98288-e2b5-4c76-85fe-f9ce0f04beb1 | Address Redacted | | | | |
| 5fd9c11a-5b31-4ca6-9317-fb5904ea7bd0 | Address Redacted | | | | |
| 5fd9cdf9-0270-4745-9791-f72bd8c51876 | Address Redacted | | | | |
| 5fd9d3cf-7fa9-4c05-98f4-47925273e497 | Address Redacted | | | | |
| 5fd9e1c2-82ee-4333-b3d2-bfd34e3a1f79 | Address Redacted | | | | |
| 5fd9ef31-3cb0-4c70-891c-c15915ef8798 | Address Redacted | | | | |
| 5fda2323-b64a-4f00-a03c-0d0f8bbc43be | Address Redacted | | | | |
| 5fda3861-a03c-4706-ab24-cb0750569e2 | Address Redacted | | | | |
| 5fda487d-ee31-416e-a5e6-2019424ee60! | Address Redacted | | | | |
| 5fda70f6-2c38-4da5-96c5-76c6d8da5f1! | Address Redacted | | | | |
| 5fda74d9-4b36-42d0-bffa-0a5acee5b4f0 | Address Redacted | | | | |
| 5fda7f0c-a9bb-4980-a7f8-24ee47326c6d | Address Redacted | | | | |
| 5fdab4ac-81b3-4e5f-9676-3895d266577: | Address Redacted | | | | |
| 5fdac9c7-d525-48db-9161-99758e1a876c | Address Redacted | | | | |
| 5fdadd5d-f1ad-48e7-8ec5-ac8b665b552; | Address Redacted | | | | |
| 5fdaffd3-3849-4c8d-8af7-5644ff6c5198 | Address Redacted | | | | |
| 5fdb0ec8-bb8f-496b-8b55-ac429b3d219€ | Address Redacted | | | | |
| 5fdb1fff-c379-47cc-b2cf-42ab571049e6 | Address Redacted | | | | |
| 5fdb51e2-fc91-4e67-959a-e95b547a235: | Address Redacted | | | | |
| 5fdb6f49-9068-4f3f-a3f7-4fab4f7e18c0 | Address Redacted | | | | |
| 5fdb7a9d-4cf0-4354-9cde-6e3fc63b90e1 | Address Redacted | | | | |
| 5fdbaf45-183f-4eaa-ba0b-15faa02b8f9b | Address Redacted | | | | |
| 5fdbcd6f-235c-42f2-9509-88448d3deac3 | Address Redacted | | | | |
| 5fdbd850-2529-417f-a706-af09af7fddb | Address Redacted | | | | |
| 5fdbec0d-df58-430f-a79e-bcc4db63cad6 | Address Redacted | | | | |
| 5fdbfb9a-5eda-47dd-af39-47db264020bd | Address Redacted | | | | |
| 5fdbff5b-0193-4745-b150-e4a6e41da4f7 | Address Redacted | | | | |
| 5fdc968f-93bd-4408-bc1c-eba458102484 | Address Redacted | | | | |
| 5fdc99ae-7f4a-422f-99ef-45c2f16a7c97 | Address Redacted | | | | |
| 5fdca3af-8587-47a8-9ae2-4afa842741a; | Address Redacted | | | | |
| 5fdcaf58-09d3-4b1e-853e-edba2b46e85d | Address Redacted | | | | |
| 5fdccf85-ae6f-4756-b050-9074d8e452f1 | Address Redacted | | | | |
| 5fdcd9ea-20cf-4b9a-bb2a-82724ed4e8de | Address Redacted | | | | |
| 5fdcda49-4b4e-4bc6-9b86-c82cc4361735 | Address Redacted | | | | |
| 5fdcfb1b-5903-4108-a2a6-dd74a5cf88ed | Address Redacted | | | | |
| 5fdd4d66-c865-4f83-abc7-31fc55069679 | Address Redacted | | | | |
| 5fdd885c-0f5a-4862-91a8-76aa34fa12a€ | Address Redacted | | | | |
| 5fdd91a3-c5a6-4433-a62d-076b1d3ca53! | Address Redacted | | | | |
| 5fdd9502-cb3f-407f-ab2c-e78e45db93e3 | Address Redacted | | | | |
| 5fdddc95-c24b-432c-8ead-84eaece665ba | Address Redacted | | | | |
| 5fddebb6-77d8-48f7-aa86-7019fa1386e | Address Redacted | | | | |
| 5fde2865-58b8-4f41-a968-077dd402ee6: | Address Redacted | | | | |
| 5fde307a-8ca2-462f-942e-b0097081aed0 | Address Redacted | | | | |
| 5fde339c-287f-44db-ad65-3aaa6eeab51€ | Address Redacted | | | | |
| 5fde6541-4b26-43dd-8fcd-9980fccccac2 | Address Redacted | | | | |
| 5fde6b71-eb79-4e05-a502-b9a3b3f9339€ | Address Redacted | | | | |
| 5fde831a-9378-470c-b2b2-85a218b21b1 | Address Redacted | | | | |
| 5fde98dd-795a-4b60-ba3c-cf26333a2aae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fdebf59-0164-41fd-ae13-360c490a8fa8 | Address Redacted | | | | |
| 5fdee77f-b052-45dc-a577-28c22964771f | Address Redacted | | | | |
| 5fdef7e6-21cb-422b-a3f7-1c8502ad25c6 | Address Redacted | | | | |
| 5fdf235e-4b25-4d3d-b11a-f8d6389aca05 | Address Redacted | | | | |
| 5fdf2bc4-5cd1-4a93-811c-a1303c15d3fc | Address Redacted | | | | |
| 5fdf31a2-b6a9-4399-905d-866c69876c7b | Address Redacted | | | | |
| 5fdf3e85-7e53-41ae-bbfc-7a92e453d8d5 | Address Redacted | | | | |
| 5fdf5784-ce5d-4ef7-be61-13511d608f89 | Address Redacted | | | | |
| 5fdf6c46-ac31-426b-98a9-ac756071adc1 | Address Redacted | | | | |
| 5fdf7363-2f55-4813-b015-a38aceb9c334 | Address Redacted | | | | |
| 5fdf7ef5-2139-41df-b2bc-7eca76955b20 | Address Redacted | | | | |
| 5fdf9b5d-597e-4c26-a365-e394c66c8eda | Address Redacted | | | | |
| 5fdfb316-361c-4168-b388-bf028676feac | Address Redacted | | | | |
| 5fdfc488-947a-401e-9b4d-ed1c72d82c9b | Address Redacted | | | | |
| 5fdfd455-6699-41b7-9eb9-70ec1463aeda | Address Redacted | | | | |
| 5fdfd812-20b9-4359-98b5-ab15e23c107f | Address Redacted | | | | |
| 5fdfdc18-75fd-4044-992c-fd256cf6a2f7 | Address Redacted | | | | |
| 5fdfea9b-43d9-4a7d-bdac-0a6ad4a70b57 | Address Redacted | | | | |
| 5fe0469a-2e6f-4a88-984e-21154579ef2b | Address Redacted | | | | |
| 5fe07666-34f5-4921-8d2d-62c37f542c37 | Address Redacted | | | | |
| 5fe07fdc-04bf-488c-860f-1e7b8b7a89b4 | Address Redacted | | | | |
| 5fe0a033-b2ca-4f3e-bc45-a3f6f5539b3f | Address Redacted | | | | |
| 5fe0cbd6-841f-47c6-b178-14a3a2e5b304 | Address Redacted | | | | |
| 5fe110ff-41b3-4c9e-a263-57e2ad41f618 | Address Redacted | | | | |
| 5fe15a8b-b826-40c2-9681-ee8eb70fd7c5 | Address Redacted | | | | |
| 5fe174f0-ab99-4e65-8689-76f6dc0e9751 | Address Redacted | | | | |
| 5fe185cd-9fbe-4993-a056-58ef42dd7d70 | Address Redacted | | | | |
| 5fe19357-bb8e-4761-a874-76df62076c5a | Address Redacted | | | | |
| 5fe1acc1-8f67-4f2d-864c-1f6b1e53796c | Address Redacted | | | | |
| 5fe1ad15-4557-47f8-b7a4-03671c50df3C | Address Redacted | | | | |
| 5fe1ccf7-dc06-4093-a064-86f4525a36d4 | Address Redacted | | | | |
| 5fe1d930-5963-4799-a564-07807ceffe35 | Address Redacted | | | | |
| 5fe1e910-8f0e-4558-aa60-5dc598e08e6b | Address Redacted | | | | |
| 5fe21ba2-709f-4b04-978b-28c2364933f5 | Address Redacted | | | | |
| 5fe21fca-2b14-49b1-bea1-a7d4183418d3 | Address Redacted | | | | |
| 5fe2214d-2973-41b4-91a9-04d005775774 | Address Redacted | | | | |
| 5fe22dc3-8bec-4245-abcb-b6f2dae77e6f | Address Redacted | | | | |
| 5fe22f13-656e-4029-93ef-4898cb144f0c | Address Redacted | | | | |
| 5fe267ce-7ddc-44ab-b721-5a6bdc01bd02 | Address Redacted | | | | |
| 5fe2833d-f6a8-45fd-80e0-f5b21fd817ba | Address Redacted | | | | |
| 5fe28b8e-1dda-49be-8e37-f1bdc002b47f | Address Redacted | | | | |
| 5fe28f29-7b83-4223-bc06-a5a9c767fd99 | Address Redacted | | | | |
| 5fe29394-5607-4bf7-90da-4277c1d9847 8 | Address Redacted | | | | |
| 5fe2c1c4-597c-49d7-8834-7c4112c43771 | Address Redacted | | | | |
| 5fe2c70c-f74b-4630-9a36-f60de89619b1 | Address Redacted | | | | |
| 5fe2d016-a849-49fd-976b-de334260219c | Address Redacted | | | | |
| 5fe33de9-c3a0-429f-aec2-25692aba74a4 | Address Redacted | | | | |
| 5fe345e9-48f4-428f-ab19-6c6bc90e3f78 | Address Redacted | | | | |
| 5fe3490e-2cfb-468c-9613-dc93813dfd41 | Address Redacted | | | | |
| 5fe34da4-db43-409a-8ef9-69eaa5cb30eC | Address Redacted | | | | |
| 5fe37a79-a756-4675-8c52-1bec067f9e73 | Address Redacted | | | | |
| 5fe3b282-7172-4c07-9870-ccc354b5c61d | Address Redacted | | | | |
| 5fe405bc-9ad2-417b-8a79-d87f5856ddb4 | Address Redacted | Page 3809 of 10184 | | | |
| 5fe41496-6bb0-4b45-b79b-127b616e5c09 | Address Redacted | | | | |
| 5fe46233-e2b8-44a5-86a8-8c87bee9eb14 | Address Redacted | | | | |
| 5fe465a9-ac03-4e02-a393-4043e74bca21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 5fe46e31-c98a-4a60-b279-2c4299b945c5 | Address Redacted | | | | |
| 5fe47193-37da-4634-b8d1-e83483bc199e | Address Redacted | | | | |
| 5fe479b9-3814-4c66-9464-46c01a3e8509 | Address Redacted | | | | |
| 5fe485a1-bb30-450a-8343-0b0511bae4a8 | Address Redacted | | | | |
| 5fe49aca-132b-4e34-a949-5ad2e6c631e4 | Address Redacted | | | | |
| 5fe4a41d-6c07-493f-98ce-f261222c827c | Address Redacted | | | | |
| 5fe4dd8c-b0a2-4d82-abe5-7d1d712bdd8c | Address Redacted | | | | |
| 5fe4ef95-dd52-4472-ac87-768cbf77c37e | Address Redacted | | | | |
| 5fe4f129-8220-40ef-9133-9565b62eef3c | Address Redacted | | | | |
| 5fe50152-2c42-4974-9297-98da170da8da | Address Redacted | | | | |
| 5fe50442-a265-43b9-aaf4-b36746e708b5 | Address Redacted | | | | |
| 5fe51193-cc09-4d58-970d-83d223b9fdf8 | Address Redacted | | | | |
| 5fe51c3c-9f32-4dd9-8f4e-0acca788944d | Address Redacted | | | | |
| 5fe522eb-f245-46b0-bc05-1e0dd84358db | Address Redacted | | | | |
| 5fe54d55-804d-417e-9551-ef2765f5fd7b | Address Redacted | | | | |
| 5fe56233-087f-4da4-98a3-eea4471b1fee | Address Redacted | | | | |
| 5fe5792e-9861-4612-8219-fdc7119b4e3a | Address Redacted | | | | |
| 5fe59857-ca14-4f61-bf66-0468fb86b9ab | Address Redacted | | | | |
| 5fe59865-dfa2-4c05-acae-a272db5a8425 | Address Redacted | | | | |
| 5fe59a5f-d827-4957-a908-eedfc38d39ef | Address Redacted | | | | |
| 5fe5b5a1-fdf8-4c3c-a97d-f2ae1557c39d | Address Redacted | | | | |
| 5fe5cb7a-cdb2-4983-b273-9824dcd2feb7 | Address Redacted | | | | |
| 5fe5d5a4-7b0e-4ab0-8da5-48446c2769cc | Address Redacted | | | | |
| 5fe5dbb1-d34a-4e98-86d5-55fe7a9e9f42 | Address Redacted | | | | |
| 5fe5e3b7-2474-4883-9a9c-a7411ef09681 | Address Redacted | | | | |
| 5fe61570-1416-4d13-b336-3719fed21702 | Address Redacted | | | | |
| 5fe637b8-2f5e-4f00-aabf-ae4f92be2325 | Address Redacted | | | | |
| 5fe6515d-e36a-4011-bd8a-163943b63c79 | Address Redacted | | | | |
| 5fe65e7e-03e9-4471-8203-bf1bf760dfd3 | Address Redacted | | | | |
| 5fe688dc-861e-4176-aab7-5c923599af6c | Address Redacted | | | | |
| 5fe6920a-aa05-44ed-855f-f65014e4c77a | Address Redacted | | | | |
| 5fe6c3c9-81da-4eb3-a241-40e99557909f | Address Redacted | | | | |
| 5fe6c457-cf8c-40b2-9146-f6d898abd6cc | Address Redacted | | | | |
| 5fe6cb7b-ce87-4fb9-a1c1-8683e804b9de | Address Redacted | | | | |
| 5fe6e0c0-cd38-46b5-ae59-a4b38334e84d | Address Redacted | | | | |
| 5fe6e474-30df-4953-92d1-bf26f498ceee | Address Redacted | | | | |
| 5fe7348b-0d4d-4090-b5a6-1dd4a68a1199 | Address Redacted | | | | |
| 5fe78d9f-397f-4f0e-9ef9-88f7adcc6282 | Address Redacted | | | | |
| 5fe7c36b-bedd-45ca-bc9f-4846fb320cb5 | Address Redacted | | | | |
| 5fe7e106-1e45-4870-97aa-7ddeda7be6b8 | Address Redacted | | | | |
| 5fe7f5bc-fa6b-4010-9564-0afabf351e62 | Address Redacted | | | | |
| 5fe7ff4f-f3fa-4fe0-9969-ab019fef33f5 | Address Redacted | | | | |
| 5fe815cb-cf2d-4f33-b256-755345911446 | Address Redacted | | | | |
| 5fe815f6-4768-4b28-8f8d-e1535092b242 | Address Redacted | | | | |
| 5fe82f5a-d039-40bd-a4b3-72acbfa4b2fe | Address Redacted | | | | |
| 5fe89b7d-c4f6-47d3-98d5-8fece92abe10 | Address Redacted | | | | |
| 5fe8ca56-4bcf-4331-a86b-3750a5f48cfd | Address Redacted | | | | |
| 5fe8d505-ea67-43fb-b1b4-4dea7b052125 | Address Redacted | | | | |
| 5fe8d60c-c2f5-4281-92eb-8bdd0c47270b | Address Redacted | | | | |
| 5fe8f1a8-c258-46a0-b412-1dc2764f2a22 | Address Redacted | | | | |
| 5fe91840-e06d-4516-8088-74e8b7f41eba | Address Redacted | | | | |
| 5fe9792a-d314-466b-bb9b-935d50114913 | Address Redacted | | | | |
| 5fe986f5-2909-4e1e-b0c6-6f6dc1ac278d | Address Redacted | | | | |
| 5fe9dd99-c10d-4ae0-b5fb-e6720ceb887e | Address Redacted | | | | |
| 5fe9f9b2-9a56-48f8-a9c3-4452d38c31d9 | Address Redacted | | | | |
| 5fea0519-aec2-4411-8348-5165ac14b828 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5fea16b3-2bb4-4722-a8ba-212e07f27c10 | Address Redacted | | | | |
| 5fea1b98-88ac-4e68-8790-1ebc7fa81937 | Address Redacted | | | | |
| 5fea20fb-0f96-4ab7-80e2-c017e542e5f3 | Address Redacted | | | | |
| 5fea3321-e55b-497e-b140-ab71cef2d943 | Address Redacted | | | | |
| 5fea4be6-19f3-4e05-a2c4-370810e3c8a2 | Address Redacted | | | | |
| 5fea4d72-0380-44c0-9260-7aab64e9c432 | Address Redacted | | | | |
| 5fea4d83-e9f7-49a2-9f85-40058c0395aa | Address Redacted | | | | |
| 5fea5562-50c0-49b7-acd9-41608e623206 | Address Redacted | | | | |
| 5fea8a39-dd88-4a67-92f3-61e2043edf44 | Address Redacted | | | | |
| 5feafef2-f35b-4eb4-a396-521450c2763c | Address Redacted | | | | |
| 5feb0d23-961a-4f6e-a36b-ba6b89d1e9e0 | Address Redacted | | | | |
| 5feb518c-a467-4ca1-9bdc-768aab9e36a7 | Address Redacted | | | | |
| 5feb70a5-4d06-480f-996d-d9aefc01f1cb | Address Redacted | | | | |
| 5feb78df-a6f3-404c-bde4-64cf6bdca7de | Address Redacted | | | | |
| 5feb8577-2d72-4d66-ad2a-034cfde51fe4 | Address Redacted | | | | |
| 5feb8abc-68de-439d-8a47-4b0e8d1f605d | Address Redacted | | | | |
| 5febafb9-0f0d-49e7-ba19-8729ba65d377 | Address Redacted | | | | |
| 5fec48f5-39a3-4517-800b-058dafd604b2 | Address Redacted | | | | |
| 5fec4b68-3651-4360-82b8-b963e1b156b5 | Address Redacted | | | | |
| 5fec54da-2f7d-44bb-a3a6-d12cc9211a0d | Address Redacted | | | | |
| 5feca83b-66ea-43c1-a43c-03725425fa1c | Address Redacted | | | | |
| 5fecc0c7-c33e-420d-ba80-230fa2be6be7 | Address Redacted | | | | |
| 5fecf7d4-5c8f-496e-91c6-7c8f015df7d4 | Address Redacted | | | | |
| 5fecf7f7-e198-49a9-804e-f336cf7b891c | Address Redacted | | | | |
| 5fed0312-550e-4552-9d5c-8ddb02bab713 | Address Redacted | | | | |
| 5fed2d70-67cf-4520-ace9-353a7dce2c66 | Address Redacted | | | | |
| 5fedb29d-8771-4589-8534-6e410409391e | Address Redacted | | | | |
| 5fedc2a7-48ac-4eef-9de4-feb4c664738f | Address Redacted | | | | |
| 5fede0ea-e99c-4f4f-94ca-bbce0af58e13 | Address Redacted | | | | |
| 5fedf005-0eca-405e-af58-784ed40d162a | Address Redacted | | | | |
| 5fedf92c-9581-4801-a6c9-abd415449e0a | Address Redacted | | | | |
| 5fee5a9a-02fb-4a7d-9549-4cbf88ec62b1 | Address Redacted | | | | |
| 5fee6cd4-3989-4a27-8cb2-10003637a637 | Address Redacted | | | | |
| 5feebbae-ce26-4a3a-9f4f-382dadf45ff7 | Address Redacted | | | | |
| 5feee3a9-dcd9-4bac-bfb7-17ace905ee0c | Address Redacted | | | | |
| 5fef1845-0578-4551-8541-349e6c69feb1 | Address Redacted | | | | |
| 5fef2690-dd8e-40d9-8688-b9580f195f11 | Address Redacted | | | | |
| 5fef4ecb-8c1c-47b4-bf19-9947bf7334d4 | Address Redacted | | | | |
| 5fef5b81-89a5-41f7-b22a-7e5f54a41dac | Address Redacted | | | | |
| 5fef80d6-5b94-4d18-91b4-74da6d1075f9 | Address Redacted | | | | |
| 5fefa5fa-e1ac-4b61-b8b2-30718e57c966 | Address Redacted | | | | |
| 5fefcbae-3724-4fb0-8d84-2acfa6346d57 | Address Redacted | | | | |
| 5fefce3c-1925-460c-902e-ad2bcbcdc91b | Address Redacted | | | | |
| 5feffd88-d3c6-4397-baab-a0afd6b6023a | Address Redacted | | | | |
| 5ff02b8d-5254-4896-8041-da5c318e5e63 | Address Redacted | | | | |
| 5ff052e7-b490-4fa9-87d5-107703835ff8 | Address Redacted | | | | |
| 5ff05d18-3362-4188-a01a-b89bc969bff2 | Address Redacted | | | | |
| 5ff07b5e-f459-429a-aad4-844d3722c9f9 | Address Redacted | | | | |
| 5ff09a13-9824-471c-8092-fe14f6fd5fbc | Address Redacted | | | | |
| 5ff0a0ad-b3e0-4dd6-a92c-92d94c1278f7 | Address Redacted | | | | |
| 5ff0d44b-4714-429a-8b55-3f9d98ea8507 | Address Redacted | | | | |
| 5ff0d536-9611-4fd0-b43f-210e619aed0a | Address Redacted | | | | |
| 5ff0d6a9-950b-45af-9d68-1cf783565f75 | Address Redacted | | | | |
| 5ff12a2b-034d-4d1c-a666-9ee6a4c6ce9b | Address Redacted | | | | |
| 5ff13395-af43-419e-8455-184caa45e9c9 | Address Redacted | | | | |
| 5ff17b66-3aa4-4343-afb9-9732f61a6e69 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ff1c7b4-1177-4921-9d25-f9f336c4d261 | Address Redacted | | | | |
| 5ff1fdff-3101-4893-b815-462d1d8c6d7b | Address Redacted | | | | |
| 5ff20dbc-466e-4458-91dd-666506548b03 | Address Redacted | | | | |
| 5ff21747-724d-40b0-9274-1e4fb5e19bal | Address Redacted | | | | |
| 5ff22fd5-c5d6-4c8b-bbba-e09fdaa9f34a | Address Redacted | | | | |
| 5ff24bb8-c898-43dc-a953-1c2548c354f3 | Address Redacted | | | | |
| 5ff25d04-7246-4a92-87f7-0479b25d8e18 | Address Redacted | | | | |
| 5ff268f6-8810-4d5a-b273-3fe91187c2f! | Address Redacted | | | | |
| 5ff292df-7ce8-4e39-bfe8-b3f3d67210c3 | Address Redacted | | | | |
| 5ff2b739-233a-4b25-996e-41c340ca9b03 | Address Redacted | | | | |
| 5ff2ef48-6f33-45d2-9a11-82a32874e107 | Address Redacted | | | | |
| 5ff2f527-fee1-429e-acab-2e8d64a38822 | Address Redacted | | | | |
| 5ff30eb3-13b3-4a66-bb37-a4fa835221c3 | Address Redacted | | | | |
| 5ff32fde-aff5-4bf3-8446-fbaaf45f60da | Address Redacted | | | | |
| 5ff350e6-4a45-49a7-81b8-6accf22f5007 | Address Redacted | | | | |
| 5ff35a53-3dc3-411b-ac69-5550708cc127 | Address Redacted | | | | |
| 5ff39975-8623-4831-9346-78e55741bc5c | Address Redacted | | | | |
| 5ff3adef-652a-43b0-aff4-68672a4a41c1 | Address Redacted | | | | |
| 5ff3aece-a707-4926-a2e1-f4b472d669c4 | Address Redacted | | | | |
| 5ff3bb25-dfe6-4ab5-9f64-3f8115238898 | Address Redacted | | | | |
| 5ff3c723-2c51-4d11-b445-86ba61e7909d | Address Redacted | | | | |
| 5ff3e0e0-855f-4088-91ea-3da739b3cf02 | Address Redacted | | | | |
| 5ff3e492-bf03-4b39-8552-0441113e49de | Address Redacted | | | | |
| 5ff44301-e290-4948-9154-049b152c73e2 | Address Redacted | | | | |
| 5ff44ac3-801e-4c5e-ba0c-0b9bcfc43d9d | Address Redacted | | | | |
| 5ff453f6-c8f9-4655-a124-71946b7023b9 | Address Redacted | | | | |
| 5ff459ea-d6f2-457d-ac7c-629293ca936d | Address Redacted | | | | |
| 5ff46340-069f-4c00-ad97-4c2207722778 | Address Redacted | | | | |
| 5ff49469-8e50-4b03-a81b-e5ba93662149 | Address Redacted | | | | |
| 5ff4bb42-3b15-46e7-a486-59a2b2cbc67d | Address Redacted | | | | |
| 5ff4e227-c15b-4ad0-b8cd-47d75f0ccc4a | Address Redacted | | | | |
| 5ff50e8c-d999-4ea9-ad5c-913708fa2aec | Address Redacted | | | | |
| 5ff531fb-dff6-4e67-ae4b-e3176be9d59e | Address Redacted | | | | |
| 5ff54028-99bf-45b0-9d99-affed1c0e90f | Address Redacted | | | | |
| 5ff5a3dd-d790-4b5d-a9d3-90f338342708 | Address Redacted | | | | |
| 5ff5e493-a324-4b3b-b609-65060f3e313c | Address Redacted | | | | |
| 5ff63727-deed-4a62-aa1f-97436898f435 | Address Redacted | | | | |
| 5ff639ae-45cf-4b71-85a2-a4a3cbd2dcca | Address Redacted | | | | |
| 5ff65ea0-5dfe-416e-9b78-f9b24f3790eC | Address Redacted | | | | |
| 5ff684f1-adc0-4347-8266-04bfb0141046 | Address Redacted | | | | |
| 5ff6894a-1ffd-4376-a35e-499cc4f7b985 | Address Redacted | | | | |
| 5ff6ca41-795c-4622-8889-cb988103a3d3 | Address Redacted | | | | |
| 5ff6f379-6e57-41e4-9765-e77b00e9ef2c | Address Redacted | | | | |
| 5ff6fe89-a0d6-402c-8077-781aa68e1c11 | Address Redacted | | | | |
| 5ff735bf-2744-467b-bc6e-15a1edd5efa5 | Address Redacted | | | | |
| 5ff7890d-17f8-445a-8c4d-822359c97693 | Address Redacted | | | | |
| 5ff79b3f-ff38-408f-9af0-2fbfedcc530c | Address Redacted | | | | |
| 5ff7b715-6c03-4f0d-bce9-ec6a638dd846 | Address Redacted | | | | |
| 5ff7c145-78fd-42e9-bb0b-f9bd1c97cd25 | Address Redacted | | | | |
| 5ff7caf0-3299-4b9b-bce6-34db3b0f0719 | Address Redacted | | | | |
| 5ff7e63b-dda3-4bcd-ac9e-ad118527c373 | Address Redacted | | | | |
| 5ff7eb4b-47b0-45fa-89a9-d14283cca114 | Address Redacted | | | | |
| 5ff7ee51-a019-4576-9f40-b4c561b2e0ba | Address Redacted | | | | |
| 5ff82748-29de-4390-8dff-ee7a27055b28 | Address Redacted | | | | |
| 5ff86d5e-55ca-4769-ab89-da83aa98cf9c | Address Redacted | | | | |
| 5ff87e03-a688-4f45-93e1-2aa8d0704b46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ff8a8fa-fd22-4293-8041-61f00ff6a77! | Address Redacted | | | | |
| 5ff8ae28-de57-4258-8860-177939433f2( | Address Redacted | | | | |
| 5ff8c113-9149-4e0a-9579-b9379cecd86( | Address Redacted | | | | |
| 5ff8eec7-3a71-4688-a384-f7f95dd0630a | Address Redacted | | | | |
| 5ff8fc53-3f87-4521-bf13-cdeec8246dad | Address Redacted | | | | |
| 5ff921e1-96d9-40af-b4e9-c6a399091a5a | Address Redacted | | | | |
| 5ff92a87-c0b9-4e1d-88ae-65eb7e8fe26c | Address Redacted | | | | |
| 5ff97c86-6edb-4731-88a1-6433eee92dfe | Address Redacted | | | | |
| 5ff97f77-3d7d-417c-bb83-7766aa899343 | Address Redacted | | | | |
| 5ff98ac2-c1ee-4cd5-850c-540541c4dd6d | Address Redacted | | | | |
| 5ff9b453-6cd8-49e6-8535-5912e7e71f86 | Address Redacted | | | | |
| 5ff9c244-9159-494c-889a-978c41e054dc | Address Redacted | | | | |
| 5ff9d40f-2d83-4472-a5e5-56c9f8634cac | Address Redacted | | | | |
| 5ff9dd09-9de4-4835-b866-c7e9bacc5180 | Address Redacted | | | | |
| 5ffa08eb-1f62-4414-84af-a9ca80f3cdac | Address Redacted | | | | |
| 5ffa0b90-9aed-452b-9ebb-ee0653b877b2 | Address Redacted | | | | |
| 5ffa2be7-e04e-47eb-a829-82029700a60( | Address Redacted | | | | |
| 5ffa574f-9c31-4d8f-81ae-7aecc2c54bda | Address Redacted | | | | |
| 5ffa894a-5c58-4ea1-8ccb-9ed08e7a4829 | Address Redacted | | | | |
| 5ffa8b41-86d0-4851-aea0-04adfb78354c | Address Redacted | | | | |
| 5ffa92f3-dadd-48f9-a8e9-49144bcebdbc | Address Redacted | | | | |
| 5ffa9c19-8d43-4c6d-b697-319310ac4321 | Address Redacted | | | | |
| 5ffaa0e0-ad99-483e-91a2-0d6d9a87c0b9 | Address Redacted | | | | |
| 5ffaa120-eb0e-4a6e-9726-3ebb8e364ddb | Address Redacted | | | | |
| 5ffaac79-2b18-4eab-afa3-6f1c35057711 | Address Redacted | | | | |
| 5ffad860-3595-4540-bd85-6acd58b6afec | Address Redacted | | | | |
| 5ffb1edf-8836-4740-afd1-273195bbc507 | Address Redacted | | | | |
| 5ffb27c0-8376-42e4-8505-70629c1d5319 | Address Redacted | | | | |
| 5ffb2a8f-d31e-4627-adad-cc155050f437 | Address Redacted | | | | |
| 5ffb52d0-abee-44b1-8c91-98609cc7592e | Address Redacted | | | | |
| 5ffb58dc-0f6b-4485-9c5b-af37050e0678 | Address Redacted | | | | |
| 5ffb8c86-d233-4e2c-8a76-60c07299a93b | Address Redacted | | | | |
| 5ffb8f1f-2cb7-492c-92c5-4b2ab24b2fa9 | Address Redacted | | | | |
| 5ffb90bd-ef47-4e70-8917-96f611b5409b | Address Redacted | | | | |
| 5ffbc480-aeab-4736-b1f9-4b31ae180642 | Address Redacted | | | | |
| 5ffbc6a0-9f17-439a-9a02-52338c114a42 | Address Redacted | | | | |
| 5ffbd409-8aaf-445e-9a16-51296183177! | Address Redacted | | | | |
| 5ffbd913-cd5f-4010-b4c4-5ea9d87414d0 | Address Redacted | | | | |
| 5ffbe02e-e997-4221-8c75-5a59fed283fb | Address Redacted | | | | |
| 5ffc0d7e-a87a-4e35-9afb-38cae4329691 | Address Redacted | | | | |
| 5ffc0dd8-f848-4c36-a031-9402c9df2f5e | Address Redacted | | | | |
| 5ffc52c0-1d66-47a5-ad0d-8bd85266969a | Address Redacted | | | | |
| 5ffc595e-6168-4677-ad85-ac206c36d80b | Address Redacted | | | | |
| 5ffc6fbc-22e6-490f-8a32-2320822186c9 | Address Redacted | | | | |
| 5ffc72f6-6631-4deb-a197-f6ad67ba9595 | Address Redacted | | | | |
| 5ffc7fbe-e80e-4283-a2d6-891b3e740181 | Address Redacted | | | | |
| 5ffc8326-d010-4a09-81cc-c6dbd304db3a | Address Redacted | | | | |
| 5ffc8dc6-a8db-42a6-87ac-ee437f5d31f6 | Address Redacted | | | | |
| 5ffca12c-e730-4304-a227-01c825ec7802 | Address Redacted | | | | |
| 5ffca83d-7893-4ef5-9bd8-1ba8c82d0d2e | Address Redacted | | | | |
| 5ffce448-617a-476b-8852-d15f9c5353d2 | Address Redacted | | | | |
| 5ffcec94-de77-49fb-9858-9a5070a6fb30 | Address Redacted | | | | |
| 5ffcf29c-20ae-4b8f-b8ac-abc18afcde07 | Address Redacted | | | | |
| 5ffd0a26-08f1-4fd5-a82a-e60727f494ce | Address Redacted | | | | |
| 5ffd0a87-dee8-4883-9ad9-4fcd369ac4fe | Address Redacted | | | | |
| 5ffd19ab-08fb-4531-884a-c7094e02aed3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 5ffd5238-c5f3-4223-b4a3-5132fba2d01b | Address Redacted | | | | |
| 5ffd5241-76c6-4721-8f45-a4662767b2e0 | Address Redacted | | | | |
| 5ffd54a6-19b1-4f0d-9763-5c1dbf172029 | Address Redacted | | | | |
| 5ffd6205-928d-4a1d-876b-905e142ebf4c | Address Redacted | | | | |
| 5ffd6619-e2c5-499b-9573-1ecb5ebb3ec7 | Address Redacted | | | | |
| 5ffde35c-64d1-49fa-8557-bfe9593ed2bc | Address Redacted | | | | |
| 5ffdf6c4-a310-43b7-be1f-68c683a95fd6 | Address Redacted | | | | |
| 5ffdfb0c-ddbd-439a-9311-41531201adfa | Address Redacted | | | | |
| 5ffe1eb9-9728-4cc5-a5d9-de51b34994b0 | Address Redacted | | | | |
| 5ffe2f5c-96c2-43ea-8434-7ca7b734fc6a | Address Redacted | | | | |
| 5ffe3dc7-9552-4062-88eb-0e048d26e12e | Address Redacted | | | | |
| 5ffe5cc6-3613-493d-9885-dcfae715c42a | Address Redacted | | | | |
| 5ffe6e37-82e4-4a1b-b937-9e8edac20a27 | Address Redacted | | | | |
| 5ffeade2-f8d6-4cc3-b976-81fadd7ae432 | Address Redacted | | | | |
| 5ffeafe7-f320-4da0-9fd5-c417524f0e38 | Address Redacted | | | | |
| 5ffeb9dc-06ce-432e-9f6c-533786691736 | Address Redacted | | | | |
| 5ffec288-123b-4eb6-b685-28a720c6bb0a | Address Redacted | | | | |
| 5ffed2b7-85c1-4c75-8795-a7b1d676bd97 | Address Redacted | | | | |
| 5ffed33e-53e4-469c-a239-1cf1cc534f75 | Address Redacted | | | | |
| 5fff203e-def1-4dc5-920b-ae3e5ba8456d | Address Redacted | | | | |
| 5fff2271-b94f-46d2-af6d-53fb59cd0fe2 | Address Redacted | | | | |
| 5fff4369-ab96-497b-abba-945fd8712ed4 | Address Redacted | | | | |
| 5fff9e8d-9365-483e-85b1-0cee6f551393 | Address Redacted | | | | |
| 5fffc1a2-30ae-4c9a-a9e1-390e35d27229 | Address Redacted | | | | |
| 5fffc6ec-914c-41e0-920f-3e514a86608b | Address Redacted | | | | |
| 5fffcfc4-d6f4-4160-9355-ccfe1f9f9694 | Address Redacted | | | | |
| 5ffffb0d-aae0-4944-9fbf-cd82a7494188 | Address Redacted | | | | |
| 60002705-c052-4353-a7fd-da78746e6a3f | Address Redacted | | | | |
| 6000312c-5277-4071-b3d1-00cea309af27 | Address Redacted | | | | |
| 60006fee-c67f-466f-a13f-dc83597e86fa | Address Redacted | | | | |
| 60009247-6fcc-4129-a265-d23cb323e4af | Address Redacted | | | | |
| 6000b3f4-21ad-4a04-80b8-2323ad995c23 | Address Redacted | | | | |
| 6000d7a6-ed23-4561-8a3f-f5f7fb058ece | Address Redacted | | | | |
| 6000deab-ceda-4399-9522-10ba0626ca3c | Address Redacted | | | | |
| 60011e83-e438-4f04-815e-3400f6c5986d | Address Redacted | | | | |
| 60013bf0-685c-4c0d-ac92-ad82f445f86c | Address Redacted | | | | |
| 6001657c-8f4f-456f-a421-aaf6279144fc | Address Redacted | | | | |
| 6001682e-f1bc-4755-81a5-487542d1e5cf | Address Redacted | | | | |
| 6001979b-9363-4b06-8538-001fdd01e494 | Address Redacted | | | | |
| 60019a4a-445e-4499-813f-2363a353cc45 | Address Redacted | | | | |
| 60019bb8-428e-4a6e-b238-7535f08f965b | Address Redacted | | | | |
| 6001b242-fa13-4609-af2c-d3f1f6673ec3 | Address Redacted | | | | |
| 6001d272-bc51-4e65-84e6-b7bc039a2898 | Address Redacted | | | | |
| 6001f435-fd7f-4bba-a941-55d69e9f985a | Address Redacted | | | | |
| 60022519-31ea-4561-b6d0-421a80dc7775 | Address Redacted | | | | |
| 60023b5c-ce71-4c0e-98c0-b6398e7244d3 | Address Redacted | | | | |
| 60024a25-2bc3-4419-a057-112ad713e176 | Address Redacted | | | | |
| 600250d0-f248-48da-a21f-a0f696d5aaa3 | Address Redacted | | | | |
| 6002541f-8195-40a2-a25f-855fd5e9400c | Address Redacted | | | | |
| 600258f3-ae6d-44a0-b200-73342a48a596 | Address Redacted | | | | |
| 60025a3c-ca40-453d-8701-f30afd0d7e7a | Address Redacted | | | | |
| 60026f42-e61d-4a22-9cd1-4c03edc91f38 | Address Redacted | | | | |
| 60028b3a-796a-4ff7-8e31-1c9d2c93f695 | Address Redacted | | | | |
| 6002cbd8-3c59-4bf2-939f-2a15aea981d1 | Address Redacted | | | | |
| 6002dabc-7bfb-4baf-aa88-59eec8fe70aa | Address Redacted | | | | |
| 6002fab6-650f-4e45-a597-9640a7ffedf6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60033063-01bd-42aa-9daf-4edf408fdb89 | Address Redacted | | | | |
| 600355d0-982b-4221-97b1-ac8385d8c596 | Address Redacted | | | | |
| 60037032-72c9-40cf-b62f-4550e9dabbd3 | Address Redacted | | | | |
| 600372cc-8102-4fae-9ce1-6383e762c466 | Address Redacted | | | | |
| 60039d49-0d66-4284-9a0a-89e53e1de596 | Address Redacted | | | | |
| 6003a2a8-777d-4eed-a95b-51616fa997b3 | Address Redacted | | | | |
| 6003a348-ed67-42e5-afb4-27da2e9dd7eb | Address Redacted | | | | |
| 6003dba1-0651-4eff-b278-e5a3d9d9d13b | Address Redacted | | | | |
| 6003f68c-944a-4742-bf62-2ebb47c3e19C | Address Redacted | | | | |
| 600403ad-960e-49a4-b985-d26969d5711b | Address Redacted | | | | |
| 60042af3-6f6e-4c47-865d-d77a37512c12 | Address Redacted | | | | |
| 600438dc-2c9b-4056-b7da-daacdc964b41 | Address Redacted | | | | |
| 6004429e-6f6b-4d51-a3e9-e9b819a0d126 | Address Redacted | | | | |
| 60044e4e-ce85-4607-82c5-0c8c884cfb48 | Address Redacted | | | | |
| 60045995-74f0-4054-acf6-2a5b363913d7 | Address Redacted | | | | |
| 60047163-709f-4549-8737-9a6fd93de643 | Address Redacted | | | | |
| 60047eff-68fe-4f15-8c80-17f1a80a416c | Address Redacted | | | | |
| 60048bea-70e6-4f29-a479-71c14c317a71 | Address Redacted | | | | |
| 600491a4-a2c1-427f-9e08-a4c1104353d9 | Address Redacted | | | | |
| 600499cc-af3c-4987-8874-1062664bfa8l | Address Redacted | | | | |
| 6004c88a-6a05-4dcf-badf-39fe677f9e32 | Address Redacted | | | | |
| 6004c890-5386-4e83-8ddd-72ae22930812 | Address Redacted | | | | |
| 6004d0a8-abd4-49aa-852f-d209d24b1fb3 | Address Redacted | | | | |
| 6004d36b-dbde-47f0-86ed-0cbe7a35aaff | Address Redacted | | | | |
| 6004e838-5797-478b-9d03-7cc63266af46 | Address Redacted | | | | |
| 6004fb2c-ce05-4856-8d6e-01bc4ddcf715 | Address Redacted | | | | |
| 600509cc-e3d8-44f8-826a-98cb6fe234af | Address Redacted | | | | |
| 6005241c-667b-4ab5-8e0a-76f5ccce584a | Address Redacted | | | | |
| 60053544-6013-4808-bf77-43a7849f51dc | Address Redacted | | | | |
| 600544bc-ffbb-4ba5-9194-2e2d3fa06b7f | Address Redacted | | | | |
| 60054b10-e889-4091-8989-2cfa9bab22e4 | Address Redacted | | | | |
| 60054c31-8edb-43d4-81bb-abe2a640f347 | Address Redacted | | | | |
| 600562ef-67e4-47c0-94f4-99d553f8175b | Address Redacted | | | | |
| 60056b78-115c-4cda-bf70-3de0b69abb3f | Address Redacted | | | | |
| 60058e1c-9800-4cb6-9b7e-51e8d832774a | Address Redacted | | | | |
| 6005aa10-6048-411a-9b89-cce1758a514e | Address Redacted | | | | |
| 6005c001-8db2-42f3-b803-9746b1e93cc0 | Address Redacted | | | | |
| 6005cf84-86b5-417d-9f59-16e5e5d418fa | Address Redacted | | | | |
| 6005f2aa-a54d-4919-b46c-121a4be5e5e1 | Address Redacted | | | | |
| 60060c45-aace-4f9a-b42f-248727eb8952 | Address Redacted | | | | |
| 6006113b-96d5-416e-b939-fd9060b6a0bb | Address Redacted | | | | |
| 6006156b-d4f0-4d12-a0c9-f3d1f099b3cb | Address Redacted | | | | |
| 60061ebe-607c-433f-8061-58b394d62f6e | Address Redacted | | | | |
| 6006585b-e91c-44fd-9b35-9b56fc46a70c | Address Redacted | | | | |
| 60065e20-6d57-4aaf-8521-2196b704560 | Address Redacted | | | | |
| 6006602b-eeb6-4c6d-9288-ad81c212cfec | Address Redacted | | | | |
| 6006ca2c-68c1-4e2e-b2fa-8c9b5dcd657e | Address Redacted | | | | |
| 6006fd25-dba3-4c1a-98fd-39bbb453b913 | Address Redacted | | | | |
| 60070acd-9bb1-4506-8378-625587bdea31 | Address Redacted | | | | |
| 60070b0b-c8b5-4615-a077-b21eaefec450 | Address Redacted | | | | |
| 60073dc8-0ea3-4b79-b673-b97ee2002e0f | Address Redacted | | | | |
| 60074dca-e650-46f0-9528-0d91d22d3d83 | Address Redacted | | | | |
| 60075bbd-eab6-4351-9cd4-38f7fb19a8d8 | Address Redacted | | | | |
| 6007b1b4-d435-41e7-a2a5-469ebc9f1241 | Address Redacted | | | | |
| 6007e786-f151-461a-a907-fb8085bdabb4 | Address Redacted | | | | |
| 6007ee90-7f0c-4c1f-ad30-00da71d100f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6007f5b5-2d2f-4857-872d-82d6998533c0 | Address Redacted | | | | |
| 60082e60-a981-493c-8dfa-594348866fd | Address Redacted | | | | |
| 60086616-8a5f-4cb6-8556-1b6e51d160bc | Address Redacted | | | | |
| 600884b3-7cbe-4990-aa78-695f589b5f33 | Address Redacted | | | | |
| 60089d76-6d9e-4388-9d53-66c02ea9b1f8 | Address Redacted | | | | |
| 60089d8f-2e81-4ba8-bd41-780fcc3cb838 | Address Redacted | | | | |
| 6008a778-e06b-434d-914b-3ea54f23d48c | Address Redacted | | | | |
| 6008b2f8-a763-476a-8876-d9f369b87f5c | Address Redacted | | | | |
| 6008ebed-88ba-4332-bd19-db26e34b515f | Address Redacted | | | | |
| 6008f709-bb72-4355-a2c9-b574dfb6becb | Address Redacted | | | | |
| 6008f8c3-7db5-4b67-bf52-8f72c962a99e | Address Redacted | | | | |
| 600914d2-6f19-436f-9849-09f4237ab53a | Address Redacted | | | | |
| 6009296b-4d80-4961-b321-f134c829ec7a | Address Redacted | | | | |
| 600983c3-80ac-466b-a09e-98258991d785 | Address Redacted | | | | |
| 6009af20-978a-4fae-9eed-1c763a5e0f9f | Address Redacted | | | | |
| 600a081c-9338-4b7d-ad5c-7aede2e0b5e9 | Address Redacted | | | | |
| 600a7032-9c33-4eb5-83e0-d4ce940db5ec | Address Redacted | | | | |
| 600a766e-36d7-44f9-bd16-811a363cbdec | Address Redacted | | | | |
| 600a9ab0-e0a1-4675-8c8a-7e7ede9309ed | Address Redacted | | | | |
| 600ab32a-eebc-4901-8758-d9e5aa74f242 | Address Redacted | | | | |
| 600ad8d1-c64d-4beb-8b78-2efdb91a74b0 | Address Redacted | | | | |
| 600ae11f-ad54-49f9-93d6-c73e863d7df5 | Address Redacted | | | | |
| 600afa3d-057b-416f-b69e-a55d605d9218 | Address Redacted | | | | |
| 600b083f-11a0-4d96-a765-faf25ab6caeb | Address Redacted | | | | |
| 600b0db7-4506-4402-9ed5-639120c0f187 | Address Redacted | | | | |
| 600b2db6-52fb-4f66-962a-f6666b275dc4 | Address Redacted | | | | |
| 600b394b-7001-411d-9263-6fb25ef09595 | Address Redacted | | | | |
| 600b557d-54db-4188-aacf-5b28b1e026f5 | Address Redacted | | | | |
| 600b5d35-2f3b-428a-b09c-c047652f9456 | Address Redacted | | | | |
| 600b98db-a2bb-4fe2-aa28-1b5064520fe0 | Address Redacted | | | | |
| 600b9f46-a5f5-47ab-9c0f-95287c48f46c | Address Redacted | | | | |
| 600bb549-0c7a-4e1f-82cb-5c2d5e198446 | Address Redacted | | | | |
| 600bb803-5738-4d09-ae44-7d0cc7af6f6f | Address Redacted | | | | |
| 600bcf33-51dc-412c-90a1-311f526bb34e | Address Redacted | | | | |
| 600c0809-342c-4556-85fa-7f0331f68a22 | Address Redacted | | | | |
| 600c0d07-5db7-4da6-a11b-26f7cc0a41e3 | Address Redacted | | | | |
| 600c1bbb-2612-4d81-81ca-86a292e92b25 | Address Redacted | | | | |
| 600c248f-26de-4f31-8152-d99b5352743a | Address Redacted | | | | |
| 600c529b-8acc-42bc-9606-0a00bdb45512 | Address Redacted | | | | |
| 600ca6fe-7e51-456f-8698-176cf54c7995 | Address Redacted | | | | |
| 600cd637-0c07-4b89-bc2a-343e06efa788 | Address Redacted | | | | |
| 600ce183-14f6-4aa1-b7a9-af49bafa00fb | Address Redacted | | | | |
| 600cebff-7db5-4f09-9e59-1b27a33e902b | Address Redacted | | | | |
| 600d3e0e-3621-4908-bad6-40a8b82b9a15 | Address Redacted | | | | |
| 600d3efa-9baa-4ff6-8a63-79d9ac7da8a2 | Address Redacted | | | | |
| 600d6e78-54c9-4c39-8cae-0361d51ac046 | Address Redacted | | | | |
| 600d73a7-f31d-443b-9e81-da4b500ae704 | Address Redacted | | | | |
| 600dbea8-f68d-4481-9526-1f7e7422bcf7 | Address Redacted | | | | |
| 600de577-13c2-4610-81a0-d9f34098ef13 | Address Redacted | | | | |
| 600defbc-3928-431e-b486-1b350deb8c28 | Address Redacted | | | | |
| 600df26c-8397-4db9-8466-ab27c5d6ac21 | Address Redacted | | | | |
| 600e1dd7-dc6e-4258-9964-eabeb8ab8877 | Address Redacted | | | | |
| 600e3197-c11c-4aa6-8d81-b76977721e57 | Address Redacted | | | | |
| 600e6731-16fa-4f07-9d76-abc2ca3838fe | Address Redacted | | | | |
| 600e7aa4-6cc6-4e26-8c06-20511fc7dcf4 | Address Redacted | | | | |
| 600e9233-ebfb-4d6c-865d-bea10375fc46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 600ea17f-6187-4e4b-8b6e-f8aef7091ece | Address Redacted | | | | |
| 600ea2b1-579a-406b-bbb4-0035bce78c0a | Address Redacted | | | | |
| 600ead3f-953d-43b7-a6b6-b88939c32675 | Address Redacted | | | | |
| 600ec4b4-2dc6-40e9-8c58-231ebe4caeb7 | Address Redacted | | | | |
| 600ec9a8-c99b-4ad8-83a3-7aeee730aa9d | Address Redacted | | | | |
| 600ef4b1-af47-491e-9f5b-6c12a5ca98al | Address Redacted | | | | |
| 600effd4-b4b3-4eb2-a375-0910f7ddaa64 | Address Redacted | | | | |
| 600f196f-8431-43f2-b01c-4d2d091235f6 | Address Redacted | | | | |
| 600f73a9-4f38-46e6-a5cb-a1ecaadb1cb7 | Address Redacted | | | | |
| 600f8043-14d9-4869-96f8-b4abc5abeb95 | Address Redacted | | | | |
| 600faf44-38ef-4dca-ad18-878de1c6bcc3 | Address Redacted | | | | |
| 600fdb41-f34a-40c8-ac1e-f9df9b871beb | Address Redacted | | | | |
| 6010092c-6c49-4a3b-8ce1-1f469d6ec91b | Address Redacted | | | | |
| 60103b49-47d3-4d52-af3b-f301889a9c2b | Address Redacted | | | | |
| 60103ec4-3097-4036-99da-6fc465447ed0 | Address Redacted | | | | |
| 6010510e-7530-45ad-9116-da2eb3b14173 | Address Redacted | | | | |
| 60107fb7-f84c-48df-9136-e17394d91f5f | Address Redacted | | | | |
| 6010aba4-7d1d-47bf-b88b-43d2d4941475 | Address Redacted | | | | |
| 6010ba41-8edd-452a-b431-e8d9053295bd | Address Redacted | | | | |
| 6010c770-0365-48d9-a4ca-b66e93475483 | Address Redacted | | | | |
| 6010de8e-2f0d-4365-b1e4-b083f405fcd9 | Address Redacted | | | | |
| 6010e176-ae19-465f-a091-1cc966e45ee5 | Address Redacted | | | | |
| 60110dfd-591f-487b-ad7d-fe3db0a55c33 | Address Redacted | | | | |
| 6011a36c-1a21-4bd3-9893-c0b889ea6c3d | Address Redacted | | | | |
| 6011e203-e14c-4395-8465-3feb365690d8 | Address Redacted | | | | |
| 6011eff6-3b66-494a-bcd8-f458379993b9 | Address Redacted | | | | |
| 601230be-51b9-4a76-9ebe-761641f19316 | Address Redacted | | | | |
| 601266ca-1b96-49bb-9032-fcff23b79ad9 | Address Redacted | | | | |
| 60127fdd-dd26-4e8f-923c-e527f0c946db | Address Redacted | | | | |
| 6012c8e3-8052-4fa0-b778-90976dec026c | Address Redacted | | | | |
| 6012d5cb-750f-472c-8b9b-fd973aac47c2 | Address Redacted | | | | |
| 6012fb98-3b7f-424c-a41b-6ff4e13ab4eb | Address Redacted | | | | |
| 601317a4-d3e5-4a64-98c3-a96dfe59eda8 | Address Redacted | | | | |
| 6013306b-7af1-454a-a4ff-c020170c1686 | Address Redacted | | | | |
| 60134d91-f28d-49f7-9ab9-1cd81e2e4821 | Address Redacted | | | | |
| 6013bad6-a07a-4999-b188-2c3ca198f8f6 | Address Redacted | | | | |
| 6013d1a8-e3ec-4b38-9318-5bb7d889799b | Address Redacted | | | | |
| 6013e537-e6e5-468b-ac95-9aa8173be3cf | Address Redacted | | | | |
| 60140a97-232e-4b05-a7f3-304a5ab5e675 | Address Redacted | | | | |
| 60142f51-10ec-4c81-b9e6-b6772863a913 | Address Redacted | | | | |
| 60145649-a9ed-433c-ab8c-de23a6561ef3 | Address Redacted | | | | |
| 60146773-6deb-4fb2-9a31-f0b0102ca4a9 | Address Redacted | | | | |
| 60147638-0c20-4a2a-aed5-29f209c3a339 | Address Redacted | | | | |
| 6014838e-8151-42cd-9140-5575696dfab3 | Address Redacted | | | | |
| 601483b9-76ce-4910-9ce1-64a0c0d29dc4 | Address Redacted | | | | |
| 601490a6-bdac-43df-979d-3ee258a816c2 | Address Redacted | | | | |
| 6014b47e-e44d-4253-8981-44cdaad761c0 | Address Redacted | | | | |
| 6014b4b3-9904-441e-8ccb-fb0bd1053865 | Address Redacted | | | | |
| 6014c449-5e55-47a9-9882-fecca88e5958 | Address Redacted | | | | |
| 6014e770-a189-4b9c-95e7-179ffbcb76d7 | Address Redacted | | | | |
| 6014fac4-b479-4b91-9061-d7ac097f8c04 | Address Redacted | | | | |
| 60150ee9-91c4-421f-a180-c4ec3d0f509f | Address Redacted | | | | |
| 60152d5e-22e4-4b78-bb9f-4a4f83e9c9a8 | Address Redacted | | | | |
| 60153271-7a74-4749-8714-0b8338777775 | Address Redacted | | | | |
| 60153ef3-c063-4610-b7c1-453a303f6c11 | Address Redacted | | | | |
| 601553c1-5646-4c53-8230-4f2ef9783681 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 601559ed-7f46-4f8d-8a7a-16c0d72262d8 | Address Redacted | | | | |
| 601573f1-35e9-497d-9516-65c9daac8a48 | Address Redacted | | | | |
| 6015776e-5749-4a21-8394-6edf269e8cea | Address Redacted | | | | |
| 601593ce-94a1-43cf-a425-8ba90e78a325 | Address Redacted | | | | |
| 6015ae4c-f2ae-4113-9ed3-1c70106bb34f | Address Redacted | | | | |
| 6015c138-e57b-494b-964f-34e6bed3ed6b | Address Redacted | | | | |
| 6015c40a-c0e0-4347-bd17-24f8b9e46e03 | Address Redacted | | | | |
| 6015cbe0-8b66-460a-b9b5-aeac9a4ff40b | Address Redacted | | | | |
| 6016076b-2ef5-4dc5-a52b-05080f1f968 | Address Redacted | | | | |
| 601608cf-8c2f-4e91-b765-1850acad9a44 | Address Redacted | | | | |
| 601608f3-4ee7-44af-900e-cbf48731102a | Address Redacted | | | | |
| 60161a6b-eaf5-4844-9598-53eb5f644054 | Address Redacted | | | | |
| 60163d8f-f3eb-4f87-a584-9ee3a7fecf18 | Address Redacted | | | | |
| 6016403e-07c2-4a12-aea9-255cd9b63944 | Address Redacted | | | | |
| 60164073-e03f-46dd-b310-ca054b5406f6 | Address Redacted | | | | |
| 6016451a-4dd1-4161-a275-a20de1f0ae82 | Address Redacted | | | | |
| 60164c6c-9dce-478f-a436-5c541c430d8f | Address Redacted | | | | |
| 60165f03-b17e-4439-aff5-0d2153ffe4aC | Address Redacted | | | | |
| 60166ba9-4090-45d4-a1b7-3b1304642b0d | Address Redacted | | | | |
| 601679b1-27ce-487c-86e7-4de1b1859e46 | Address Redacted | | | | |
| 6016ceda-3dd3-4367-a231-0374aad1bf68 | Address Redacted | | | | |
| 6016cfe3-bd66-4645-b043-9b917fc09072 | Address Redacted | | | | |
| 6016d1c1-5bc7-4e72-b921-0ceeaef2c4b3 | Address Redacted | | | | |
| 6016e57a-85a5-4c79-939e-16329be6fb36 | Address Redacted | | | | |
| 60171d10-deae-4bba-ba8e-46d3a68d3ab5 | Address Redacted | | | | |
| 60172908-1067-4da6-8205-5c1ad4b2238c | Address Redacted | | | | |
| 60172fbb-f49b-4fc9-8d3a-237dadfd2b49 | Address Redacted | | | | |
| 60174762-09d1-4594-b4e6-f84b496ccaf8 | Address Redacted | | | | |
| 601747a3-d6f2-4631-91bb-fab3c530767d | Address Redacted | | | | |
| 6017793f-d802-4b41-81f8-3cb5f516f9d2 | Address Redacted | | | | |
| 6017a250-7387-4a3c-a685-14e5b4a97b87 | Address Redacted | | | | |
| 6017b846-bbd6-431f-9547-a828a4d8993f | Address Redacted | | | | |
| 6017b896-622e-440a-a9c2-3a567395e544 | Address Redacted | | | | |
| 60182c44-18ca-462a-b558-3fa20c42365c | Address Redacted | | | | |
| 60184134-e803-4a14-9e8a-1feee4b4896C | Address Redacted | | | | |
| 6018853c-cdca-4e55-985c-38c1bc3a9351 | Address Redacted | | | | |
| 6018b462-4e38-4a19-ad0b-a12b835d24ce | Address Redacted | | | | |
| 60191c46-19fd-4dc1-933d-a2525e0bd5c1 | Address Redacted | | | | |
| 60192e19-3dcc-4c06-ae46-6f8482654241 | Address Redacted | | | | |
| 601971e3-563b-4e5f-bc4c-3b3b4f7c8b67 | Address Redacted | | | | |
| 60198f7c-bce5-4a15-b9fc-d768ef3bb61a | Address Redacted | | | | |
| 6019947 7-1e6a-4252-9455-3043087b4f86 | Address Redacted | | | | |
| 6019bb4e-f4d6-461d-8e3d-03330bb96341 | Address Redacted | | | | |
| 6019c17e-4cc9-4c0f-adb3-ed96be2025a3 | Address Redacted | | | | |
| 6019c507-0905-4618-889a-5953e5a75aec | Address Redacted | | | | |
| 6019cca4-c25d-48cf-9fcd-0be75457c7da | Address Redacted | | | | |
| 6019d70d-3585-4a1b-b5da-fa00635f2288 | Address Redacted | | | | |
| 6019e5af-0d80-4d1e-b036-e25433bc47e4 | Address Redacted | | | | |
| 601a02bd-f208-4faa-a000-e67e2d2ba2bf | Address Redacted | | | | |
| 601a47ca-9955-416d-b7ec-fa1d07a0eecf | Address Redacted | | | | |
| 601a79a6-3c7f-4612-b778-66b97bed8717 | Address Redacted | | | | |
| 601a8533-b8be-4b44-99c7-5e2773602564 | Address Redacted | | | | |
| 601a8960-ba05-4e60-91ae-e3421e65b78c | Address Redacted | Page 3818 of 10184 | | | |
| 601aa126-1ab2-4874-bca3-ffd29370b5a3 | Address Redacted | | | | |
| 601aa9b2-04a2-4d26-90bd-34e4df03d65! | Address Redacted | | | | |
| 601aac42-51e2-475c-9405-a7bab340d26c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 601ab0b7-c139-405a-9e4d-462e1808347f | Address Redacted | | | | |
| 601b21be-23bc-42c8-a853-9e1445e624a9 | Address Redacted | | | | |
| 601b2d0d-cdbe-4a82-866e-b991e6444e84 | Address Redacted | | | | |
| 601b6a00-ba00-4e9c-b941-57de55d6433a | Address Redacted | | | | |
| 601b8ece-b246-4cba-bbf6-b8126035166b | Address Redacted | | | | |
| 601bd3eb-03e0-4c30-a556-748a81006c23 | Address Redacted | | | | |
| 601bfb8b-c61f-42d3-9b81-381c9316f6dd | Address Redacted | | | | |
| 601c0776-83dc-4fe5-91de-69b497c78fb5 | Address Redacted | | | | |
| 601c18d3-dda2-48a8-ba2a-151837820081 | Address Redacted | | | | |
| 601c57dc-3103-4861-94a2-fe99e6da2233 | Address Redacted | | | | |
| 601c5c66-218d-4f81-a443-e30aa764ee8b | Address Redacted | | | | |
| 601cb793-862e-41b6-8444-64efba8e2e5f | Address Redacted | | | | |
| 601cfdf5-b7cf-4b7c-85e9-7e962d540550 | Address Redacted | | | | |
| 601d26ea-2e5b-4518-ae15-0effb77d637a | Address Redacted | | | | |
| 601d41e3-5809-4ffa-a3a9-f97e7c185e0b | Address Redacted | | | | |
| 601d46c3-8872-4b8f-824d-a74f32e0784C | Address Redacted | | | | |
| 601d5d88-4180-471f-b97e-c67b80c80ade | Address Redacted | | | | |
| 601d7837-b139-4d5b-bb77-19befbf14faC | Address Redacted | | | | |
| 601d986b-b1bf-452e-951a-7d5f1541f117 | Address Redacted | | | | |
| 601db436-cf2f-40aa-8c28-1397a24a9cdc | Address Redacted | | | | |
| 601de91b-1ce6-4184-ba20-b695e69b3413 | Address Redacted | | | | |
| 601deaf0-051b-4a7f-994b-6a32bdf277da | Address Redacted | | | | |
| 601dfb18-55e8-41a3-b4ce-efe095e394db | Address Redacted | | | | |
| 601e06ca-2242-4231-af8a-e5d5224eb496 | Address Redacted | | | | |
| 601e3666-c897-4ee2-8fb5-64e3b58adb75 | Address Redacted | | | | |
| 601e371d-cb8c-4acd-8a5f-3b6592ec4eea | Address Redacted | | | | |
| 601e3c6b-986f-4d4c-908e-c901bc6892c0 | Address Redacted | | | | |
| 601e41e5-cd56-48e9-858f-e26af7968cc4 | Address Redacted | | | | |
| 601e631e-5913-4e06-b0d9-c1e39d67992c | Address Redacted | | | | |
| 601e9041-add9-4239-a4d8-7aebf8327a91 | Address Redacted | | | | |
| 601ec430-aaa3-47d8-8902-ca0a46900c32 | Address Redacted | | | | |
| 601ecb78-daf3-4573-84e5-daa4194ec91d | Address Redacted | | | | |
| 601edeb1-f44e-4cea-93d7-e180179e3b94 | Address Redacted | | | | |
| 601f0162-547c-4a73-9d9f-d9ab4ee528a9 | Address Redacted | | | | |
| 601f1098-1f7f-48f9-8c62-d16cce5843eb | Address Redacted | | | | |
| 601f1872-2165-4b8d-b646-7f12bea3a9e2 | Address Redacted | | | | |
| 601f261b-480b-49e0-a003-4f8a73163022 | Address Redacted | | | | |
| 601f3148-a590-48e6-b9f2-b5303899bfe6 | Address Redacted | | | | |
| 601f3967-242c-4b04-9064-744ce15b70ef | Address Redacted | | | | |
| 601f80d3-3b07-4887-911b-cb095355eb2f | Address Redacted | | | | |
| 601f92cd-c0c1-4077-9ea6-9260914aae59 | Address Redacted | | | | |
| 601fa547-d76f-4ec1-83b7-87dbe1079778 | Address Redacted | | | | |
| 601fb996-8af3-41f2-bcb0-a8029062324C | Address Redacted | | | | |
| 60200267-73c1-4204-bb6e-38ad13b6bc34 | Address Redacted | | | | |
| 60200449-1970-40b3-b9f1-aa5f6d84017f | Address Redacted | | | | |
| 60201877-d876-44d7-8400-6b828ba5fc92 | Address Redacted | | | | |
| 60202616-40fe-41f6-a04b-349ae2992df4 | Address Redacted | | | | |
| 60202e8e-b6f6-4382-b61f-eb434424fb98 | Address Redacted | | | | |
| 602041b6-3092-469f-934c-6e896f3023dc | Address Redacted | | | | |
| 60208c66-29ff-4af2-b9dd-6cc4364aac54 | Address Redacted | | | | |
| 60209b47-add5-49af-9483-a159d6771f09 | Address Redacted | | | | |
| 6020c3b9-40b0-4eaf-b11b-c6e3152997ae | Address Redacted | | | | |
| 6020d4eb-6929-460c-9d1c-1a51dd8d094c | Address Redacted | | | | |
| 6020d693-2259-4326-baf1-a8d21b511801 | Address Redacted | | | | |
| 6020deb4-51ae-4e6a-9293-7a3b32abab48 | Address Redacted | | | | |
| 6020e35d-9011-4870-951f-3c37a9456867 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 602102aa-4130-49a5-beea-31932148ea66 | Address Redacted | | | | |
| 6021047f-461d-4b43-9b99-f6949c2e55ba | Address Redacted | | | | |
| 60212d39-358e-4f89-a1af-a1c2c42d14c4 | Address Redacted | | | | |
| 60214996-a7f7-4834-aed6-7b777fd7318e | Address Redacted | | | | |
| 602149c2-7374-45bd-a7f6-c37d26b0ff81 | Address Redacted | | | | |
| 60216a88-a014-43e8-b2a1-3333bfcd214a | Address Redacted | | | | |
| 60219605-37c3-4282-b6da-4b688585caed | Address Redacted | | | | |
| 6021b0bd-2f76-48ab-8271-bdd02168cc37 | Address Redacted | | | | |
| 6021b6a3-8e6c-42b5-8d35-a463b8b174d7 | Address Redacted | | | | |
| 6021cbb6-da6b-47a7-8324-71952f6a774c | Address Redacted | | | | |
| 6021d22d-6c6e-4dff-8e7d-576e069af5f3 | Address Redacted | | | | |
| 6021e6e7-acdf-4776-982d-c025c17cb607 | Address Redacted | | | | |
| 6022390f-e7f7-425b-8fc3-4301261e476a | Address Redacted | | | | |
| 602556f-b827-457f-a04e-a15486ae3da3 | Address Redacted | | | | |
| 60262a7-7ef4-4b16-957e-1b4793b35688 | Address Redacted | | | | |
| 60228a7d-c1b4-43c7-b82c-6c523e08c612 | Address Redacted | | | | |
| 60229530-59d1-4e2b-8a72-2213be6cedb9 | Address Redacted | | | | |
| 6022a416-cc07-4ff2-81e1-9195c4a712d1 | Address Redacted | | | | |
| 6022b533-64ab-44ef-9a8e-974ad8fa12f1 | Address Redacted | | | | |
| 6022bfad-5817-4570-b8fb-edf824ba484b | Address Redacted | | | | |
| 6022c0d9-a4aa-4143-a7fd-b56c37a69edc | Address Redacted | | | | |
| 6022c48d-7e9f-4190-99a6-b133feb94668 | Address Redacted | | | | |
| 6022d32b-62ec-4e3d-a8ac-9cb1e7cc21e1 | Address Redacted | | | | |
| 6022e329-97a8-4c2c-a6e0-44ce023b33e1 | Address Redacted | | | | |
| 6022e41c-b2cc-4201-8e4d-dec1bd414fb3 | Address Redacted | | | | |
| 6022fc96-5716-4bd2-b03f-c38e4f305437 | Address Redacted | | | | |
| 602320a0-2971-4dc8-8da3-df0354a4d017 | Address Redacted | | | | |
| 60232867-6ff5-4b06-94a0-f2bd9887581b | Address Redacted | | | | |
| 60232ae3-8624-4816-a43c-2417a6519819 | Address Redacted | | | | |
| 602330ed-9e0a-4bd4-a9bc-30215a13426d | Address Redacted | | | | |
| 6023cdbb-536c-4fbc-a655-ffddcc3668b6 | Address Redacted | | | | |
| 602405c9-c07e-4682-967e-cb5ed4a909fc | Address Redacted | | | | |
| 6024221b-4313-4eb1-9fca-46c83df8bbec | Address Redacted | | | | |
| 60245f6f-0525-4d87-ae7b-885d0b4bc97f | Address Redacted | | | | |
| 602469d9-4986-4447-b3c3-35444f7f8eff | Address Redacted | | | | |
| 602488e2-829c-465c-bb01-860cbacfa519 | Address Redacted | | | | |
| 6024a706-3e8c-4134-abb2-64720c9e839d | Address Redacted | | | | |
| 6024a7b2-cc64-451d-8c9b-5becf79f1466 | Address Redacted | | | | |
| 6024b9c6-5c2c-40e3-82d9-6f4efa013e65 | Address Redacted | | | | |
| 6024bd26-062f-46bf-8cf3-88d8d7951f5f | Address Redacted | | | | |
| 6024ecb2-c23e-467c-9114-54518ff0bceb | Address Redacted | | | | |
| 6024f555-d89b-4dac-a175-ded6439395f4 | Address Redacted | | | | |
| 602505b3-a03e-488d-a39f-259776eef03f | Address Redacted | | | | |
| 60251e93-018e-4c03-9977-6a7af9d96946 | Address Redacted | | | | |
| 6025334c-8402-4b9a-8c95-fb079350522b | Address Redacted | | | | |
| 6025353c-097e-4691-8418-9860fc476934 | Address Redacted | | | | |
| 602555a6-5df5-49f8-83f2-5a6db1075ece | Address Redacted | | | | |
| 602577a0-efc4-4a96-aaf4-f7b07f40675C | Address Redacted | | | | |
| 6025ad79-3848-47bb-ad16-20aa90fcbdc5 | Address Redacted | | | | |
| 6025fe39-c001-46ff-af53-d4ca8dbce076 | Address Redacted | | | | |
| 60262934-2118-4647-89fb-fb9f579abafe | Address Redacted | | | | |
| 60262baa-5160-4663-9811-27638197e65a | Address Redacted | | | | |
| 60263922-7b94-48ac-b1f6-e6baecb12994 | Address Redacted | | | | |
| 60263f50-1fb3-4743-912f-8856beae718! | Address Redacted | | | | |
| 60264389-f02f-4ad2-853a-400fd32cbe04 | Address Redacted | | | | |
| 60264d4c-fddc-40b4-9eb0-db2d36796263 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60265acf-865d-49b9-87d5-4a90d937f27b | Address Redacted | | | | |
| 60265d5b-ffa6-4b51-8af1-73eae57ce970 | Address Redacted | | | | |
| 602687fb-5b33-4be0-8632-b385d38cf00e | Address Redacted | | | | |
| 60268dc9-ba17-446a-a64c-57864a718f2! | Address Redacted | | | | |
| 60268fc1-4e8b-43f0-8586-2ec98fd00618 | Address Redacted | | | | |
| 6026c694-5b70-4175-9b2d-6c525673f199 | Address Redacted | | | | |
| 6026da37-5c98-4440-93ff-42feecc4807d | Address Redacted | | | | |
| 60270660-4327-4b95-a034-3cf60ee65b0c | Address Redacted | | | | |
| 6027123e-1cda-4d31-94d3-3de6bd3b6f66 | Address Redacted | | | | |
| 6027361e-8512-46ce-a37f-cfae2f8d9e27 | Address Redacted | | | | |
| 60274ebd-8168-48e2-bef2-27bce2ee4005 | Address Redacted | | | | |
| 60274f0b-fe6a-4183-a46a-dade4fa37c8d | Address Redacted | | | | |
| 602770f7-8707-45d7-9de8-659752cdc62d | Address Redacted | | | | |
| 60277850-558b-4001-b6b5-8d6d0246d45a | Address Redacted | | | | |
| 6027932e-c224-4272-b3fe-5d854c2e781e | Address Redacted | | | | |
| 60279d95-6800-4479-9b93-42349f682583 | Address Redacted | | | | |
| 6027ca54-21b0-4cb2-93bb-9b316a78c550 | Address Redacted | | | | |
| 60283cfe-b303-4d54-96a3-07312372d2a0 | Address Redacted | | | | |
| 6028438e-0c6e-43d3-a24c-37e59b8a57e9 | Address Redacted | | | | |
| 602848cd-a876-4e9c-8e2c-e640514d6ec5 | Address Redacted | | | | |
| 60288763-4e9b-40b4-97c8-25ca827bb8a7 | Address Redacted | | | | |
| 60288cb3-1af2-450e-bf9d-e58f4cf4fc84 | Address Redacted | | | | |
| 6028b2d8-7320-4d52-b7e6-d4f49ef04ef6 | Address Redacted | | | | |
| 6028b6a3-26c4-4515-9855-02ae230d7f67 | Address Redacted | | | | |
| 6028c391-1b57-4839-a471-fd22c2a6b7b1 | Address Redacted | | | | |
| 6028de6d-708a-4fbb-974f-447f6dee4047 | Address Redacted | | | | |
| 6028df2a-36c9-4727-8747-8f4c9707721a | Address Redacted | | | | |
| 60292da0-dcbf-492d-b9af-3657ee69c5e5 | Address Redacted | | | | |
| 60293818-db3f-4ba5-8071-32e9f280ebac | Address Redacted | | | | |
| 6029673d-eaa6-4b93-87d2-080dba08eccc | Address Redacted | | | | |
| 6029739b-4a58-4e51-a374-b0f464e48d02 | Address Redacted | | | | |
| 602980b4-71c6-4434-9d2b-9246bbea7567 | Address Redacted | | | | |
| 602986e8-efb6-4f16-9f12-6d5a9ffc5bf7 | Address Redacted | | | | |
| 602995d3-6a4d-4747-b89b-ada0547a391e | Address Redacted | | | | |
| 60299902-bac1-4437-a3d8-dd9a38cac195 | Address Redacted | | | | |
| 6029cdef-acbb-43b7-b5f0-981a6fad8323 | Address Redacted | | | | |
| 6029d401-692d-40a2-b474-fd60c42a766C | Address Redacted | | | | |
| 6029f8b2-6a60-4ac5-84a2-f98ea875e809 | Address Redacted | | | | |
| 602a0cf3-4a8a-4ac0-9ba1-85997b5973de | Address Redacted | | | | |
| 602a5d09-19b0-462a-8b73-dd7d4052af26 | Address Redacted | | | | |
| 602ad426-ca03-4dfa-a236-b18e917820b4 | Address Redacted | | | | |
| 602adada-2b5d-4eea-a2f0-d9ab456ae489 | Address Redacted | | | | |
| 602b339f-615e-414f-88a0-243a27057203 | Address Redacted | | | | |
| 602b3ab1-42ae-453b-b3d1-4086852ab779 | Address Redacted | | | | |
| 602b596b-7ac7-46b6-9350-b71d4ce673a3 | Address Redacted | | | | |
| 602b6f58-2883-4965-9634-ad67e0d6c912 | Address Redacted | | | | |
| 602b74bb-1136-4dba-a6b6-2f1983173c62 | Address Redacted | | | | |
| 602ba2ee-4bea-4ee8-b503-197d0cfea87e | Address Redacted | | | | |
| 602bc144-f757-4518-9a79-346f3ea333bb | Address Redacted | | | | |
| 602bd0e7-c079-41ed-9834-5a3f0f0fe806 | Address Redacted | | | | |
| 602bef03-c483-4169-8f81-8329a8c10b1a | Address Redacted | | | | |
| 602c3474-fcd6-48e5-a6c8-9cd6550ca223 | Address Redacted | | | | |
| 602caeb8-73b4-46aa-8eb3-89905f7a53b3 | Address Redacted | | | | |
| 602cf9ed-0957-4699-ae8a-4d7f8959b476 | Address Redacted | | | | |
| 602d27d5-fdf2-4dce-b129-428e34b45e1a | Address Redacted | | | | |
| 602d682d-02f3-498e-906f-e5bb03fe4d8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 602da430-a609-4b95-97e7-737846e91f7e | Address Redacted | | | | |
| 602dc627-dfd0-41c9-92bf-9123ab1a151d | Address Redacted | | | | |
| 602dd45b-de74-48d0-a0f9-0ffa6d69a34f | Address Redacted | | | | |
| 602de9e0-2251-4429-95cd-bb5114033279 | Address Redacted | | | | |
| 602e356c-5ab4-4033-868a-9c23b7e14838 | Address Redacted | | | | |
| 602e591e-d7c7-43a4-b364-ac61940c3207 | Address Redacted | | | | |
| 602e5de8-4149-42ca-b1ad-aef7a4ba2881 | Address Redacted | | | | |
| 602e5e21-76e4-4a2c-8679-35a595d163cc | Address Redacted | | | | |
| 602e7c16-406d-43d5-b02e-160ee7d11ae4 | Address Redacted | | | | |
| 602e7f95-5126-4eaf-97f3-e9e67183b813 | Address Redacted | | | | |
| 602e9769-aca9-40d6-b8ae-9b758dc5ed97 | Address Redacted | | | | |
| 602ea279-1911-48a5-8da9-add11ca7b56d | Address Redacted | | | | |
| 602ea6f9-326b-4ab7-82df-76f96f900898 | Address Redacted | | | | |
| 602eb3e5-03bb-4a06-a003-8ca06f67f777 | Address Redacted | | | | |
| 602ecc07-ce9a-4d45-8b49-854aaf73d175 | Address Redacted | | | | |
| 602f2c44-a968-4cec-af68-b033d6eef6cf | Address Redacted | | | | |
| 602f5ef7-f67a-4f31-884d-f5125527b8fc | Address Redacted | | | | |
| 602f7587-dd14-40d2-ac38-a7bbf1786245 | Address Redacted | | | | |
| 602f77f5-82d8-4f44-b094-10046160527f | Address Redacted | | | | |
| 602f9032-913f-4b64-918e-6d0ea0b7679a | Address Redacted | | | | |
| 602fcfec-6d3a-4c3e-9451-1186a27e9125 | Address Redacted | | | | |
| 602ff524-7bbf-447e-ab38-1aaab718366b | Address Redacted | | | | |
| 602ff54c-7770-44f3-b354-a4e1536fdc59 | Address Redacted | | | | |
| 603028c1-49f8-4a30-8a01-e3b89476ee28 | Address Redacted | | | | |
| 60306c19-4a3d-451f-a750-019b71752b03 | Address Redacted | | | | |
| 60306d1b-2636-4d67-8c1d-36f7455c4797 | Address Redacted | | | | |
| 60308ed9-0511-4f79-bb63-7414f60ee2bb | Address Redacted | | | | |
| 6030c0fe-78bb-45d6-baf2-ac17684ecd90 | Address Redacted | | | | |
| 6030ccda-b8f2-47b2-bef7-9f00778ff94c | Address Redacted | | | | |
| 6030dcf8-6b12-42cf-910b-c9b9d56a70b8 | Address Redacted | | | | |
| 60310742-c57f-4498-a668-4d647c245f23 | Address Redacted | | | | |
| 603125c0-daff-41a2-bbd8-a921542edf00 | Address Redacted | | | | |
| 6031302c-9d95-49cb-9417-15f5e0e4c486 | Address Redacted | | | | |
| 603168a3-53ed-4164-8b17-0c07e66f9af9 | Address Redacted | | | | |
| 60318786-7d5f-425d-8ba8-b9434dea7d9e | Address Redacted | | | | |
| 6031bfe5-5718-43d0-8dab-1a4ef7e3b00b | Address Redacted | | | | |
| 6031d7da-e8c8-44d5-9eb5-e9c16bf70ded | Address Redacted | | | | |
| 6031df39-e658-4ddf-b4ed-2d5b4e98e8f9 | Address Redacted | | | | |
| 6031fc53-ceb1-42f4-bcb7-e24490d970ed | Address Redacted | | | | |
| 60320da2-aa30-4926-a4e6-ed1b532d9408 | Address Redacted | | | | |
| 6032244b-e567-45f6-bd03-75ae7b738082 | Address Redacted | | | | |
| 60325bf4-027c-4730-b6e6-39213c1f9d4a | Address Redacted | | | | |
| 603260cc-e339-445a-bed2-ff6c660567a8 | Address Redacted | | | | |
| 6032647e-aa1b-40ed-9fce-f41b93d4f75c | Address Redacted | | | | |
| 6032728a-ca95-4fc0-8b0f-eb37c06e3817 | Address Redacted | | | | |
| 60327611-d8b9-4d31-9922-840b9f655f23 | Address Redacted | | | | |
| 6032a636-4e4b-421c-b3d5-ecf1b96cbee0 | Address Redacted | | | | |
| 6032d085-a34c-4a17-be8b-acb64f9a43e8 | Address Redacted | | | | |
| 6032e6a2-7326-45ef-97fa-ed3093f66dcd | Address Redacted | | | | |
| 6032eb0d-4f22-48a1-a36b-bbb5c1fef48e | Address Redacted | | | | |
| 6032f09b-915b-4247-839f-72b41d2cc643 | Address Redacted | | | | |
| 6032fc87-e6cc-4ad4-9ab2-4cfe5432693e | Address Redacted | | | | |
| 60330c72-2aa5-4c17-b906-a3d856295312 | Address Redacted | | | | |
| 60330f26-d81c-40a1-971c-19370e085a7b | Address Redacted | | | | |
| 60331eb3-fe39-46be-bae2-804daf325a4d | Address Redacted | | | | |
| 6033261a-3011-4d20-b0de-effa75a15c1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60333127-6dae-444f-8f75-f1d4a51011fa | Address Redacted | | | | |
| 6033412c-deab-4d09-8dd0-3ea3aa3a67f6 | Address Redacted | | | | |
| 60337fde-c2c2-4677-8168-09e9816dcffe | Address Redacted | | | | |
| 6033b4c3-a272-437f-a5e5-242b49aa5d2a | Address Redacted | | | | |
| 6033df7f-085d-49d6-9dba-62e8aa0651c8 | Address Redacted | | | | |
| 6033e477-ba77-4c4e-9d62-b8cbb9ded761 | Address Redacted | | | | |
| 6033ec2b-3e60-489e-acc7-0b4707b224b3 | Address Redacted | | | | |
| 60340f90-70b3-43fa-82c2-d2f50a000ff5 | Address Redacted | | | | |
| 60343805-dc05-4bfe-9222-195cb8182936 | Address Redacted | | | | |
| 60343b70-534c-4738-b8af-48fe2021e581 | Address Redacted | | | | |
| 603445b6-83ef-4e25-ab6e-ac6a5c50a5f7 | Address Redacted | | | | |
| 60346488-a9c0-49dd-9790-06d6ca558ddc | Address Redacted | | | | |
| 60349d57-2ca3-4c7b-8f46-6ccee185457a | Address Redacted | | | | |
| 6034aa09-c95e-411b-bb54-6118e7d2f5e3 | Address Redacted | | | | |
| 6034b1a4-8bd5-468f-81ab-a80ef8a38a8c | Address Redacted | | | | |
| 6034c5be-3532-4c78-bbf4-6a2c79592659 | Address Redacted | | | | |
| 6034d006-cf16-43ec-a347-481abf84420e | Address Redacted | | | | |
| 6034d082-7039-4f7d-bb12-6a71aa119744 | Address Redacted | | | | |
| 6034df3e-095d-4343-86e9-7601e3f4d8cb | Address Redacted | | | | |
| 60350856-5c9b-4a3d-a1d9-60c173a6598c | Address Redacted | | | | |
| 60350b70-fbf2-40b5-bba1-dc32b7d2bd89 | Address Redacted | | | | |
| 60351346-1055-4d9e-8ee6-3d14bc3e8adc | Address Redacted | | | | |
| 60354475-b617-4277-ac8f-da416a2af464 | Address Redacted | | | | |
| 60354cc4-ad49-4e02-8d7c-cf790896adef | Address Redacted | | | | |
| 60355ab8-314f-4af1-ab4f-bdeab833eb2b | Address Redacted | | | | |
| 60356461-cdf1-4b0b-ba3a-165d124298af | Address Redacted | | | | |
| 60357035-a3a9-4a93-8aef-3730a949bb70 | Address Redacted | | | | |
| 6035bbd8-fdf3-47e5-b1e2-54076ca35ecc | Address Redacted | | | | |
| 6035e6a0-13a5-4071-8021-6dd23d1e8b9a | Address Redacted | | | | |
| 6035fef4-e3fd-42bc-b477-2922932dbf36 | Address Redacted | | | | |
| 60361ac8-48a1-4ea4-a876-21bba093e29c | Address Redacted | | | | |
| 60364df0-b447-4673-845d-07394e21f5f5 | Address Redacted | | | | |
| 60367196-d6ee-4b85-a432-68f230c5835a | Address Redacted | | | | |
| 60367c87-fad1-4622-845d-6fbb1bbd9773 | Address Redacted | | | | |
| 60368592-f529-45ea-a337-f738e069d0fa | Address Redacted | | | | |
| 6036b508-1ffe-4b77-b2ce-ec0e4457075b | Address Redacted | | | | |
| 6036b572-aa1e-466a-8ebd-50ae3d833d49 | Address Redacted | | | | |
| 603701b6-869d-4670-bdd2-a82b419fd4c3 | Address Redacted | | | | |
| 60370511-f824-4fef-a4fe-60261a595713 | Address Redacted | | | | |
| 60374475-71b1-4123-8b34-554ae98bdfa0 | Address Redacted | | | | |
| 60376854-fa7d-4fa2-990a-0d0b489334d2 | Address Redacted | | | | |
| 6037ae89-1485-4f9a-9cf0-20da91317a3e | Address Redacted | | | | |
| 6037b82b-ab02-4d0f-aa2e-14957c52b441 | Address Redacted | | | | |
| 6037e2d1-da0c-43c5-8679-5844a22ba55e | Address Redacted | | | | |
| 6037e52f-8ba4-46a3-a0a3-719a4ea47a50 | Address Redacted | | | | |
| 60382d2f-a670-4b36-ad09-64a42c57a5d9 | Address Redacted | | | | |
| 6038476e-d2ff-4c85-aa74-ac25ce398064 | Address Redacted | | | | |
| 60388e31-f1d5-453c-ba4f-940a96a32d9e | Address Redacted | | | | |
| 603892da-c2f7-4444-9f0c-ba3f20f170cd | Address Redacted | | | | |
| 60389ba6-73d9-4ec3-a0b4-4305c459e102 | Address Redacted | | | | |
| 6038b4f3-717c-4a43-957f-bff69f6ae38c | Address Redacted | | | | |
| 6038e023-60e6-4db6-94e4-1c0ec1e88431 | Address Redacted | | | | |
| 6038ec10-b5a7-4c7e-ad43-89d679374358 | Address Redacted | | | | |
| 6038ed9e-057b-41be-9468-2426879e08fb | Address Redacted | | | | |
| 6038f85f-ab73-4ae9-9f7c-e7459218189b | Address Redacted | | | | |
| 6039221b-b43c-4187-bfa3-54f561eb2d36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60395b66-49e5-4edf-9f0a-43fc12b45ddb | Address Redacted | | | | |
| 60395bce-3a24-4a9b-89d6-0f9fce1e67bb | Address Redacted | | | | |
| 60397102-7bad-455f-92da-220dc50c1b17 | Address Redacted | | | | |
| 6039eeb5-88b4-4a2a-b523-99899a467999 | Address Redacted | | | | |
| 603a199f-bbb3-4776-835c-d0230c0fe2d6 | Address Redacted | | | | |
| 603a544b-a5b3-44be-996a-0fe62e958161 | Address Redacted | | | | |
| 603a65ea-88e6-4f70-8fb0-29217a8f947f | Address Redacted | | | | |
| 603ac398-307a-409a-8be2-75ae5eb64be0 | Address Redacted | | | | |
| 603b48ae-7c05-4e2f-99cb-b3ffb5099b50 | Address Redacted | | | | |
| 603b8454-2976-46b0-92a6-a83a2c2567c0 | Address Redacted | | | | |
| 603b9330-c50c-4d1a-ae5e-cfc0d4068a75 | Address Redacted | | | | |
| 603b9367-62e0-4303-a166-8245b7ca49bb | Address Redacted | | | | |
| 603ba709-bac1-48ea-911d-70e80da37aa1 | Address Redacted | | | | |
| 603c111b-b400-4e62-b656-039184685492 | Address Redacted | | | | |
| 603c1b6d-06e8-4bdd-9900-85fdee6f551d | Address Redacted | | | | |
| 603c2519-d144-4d06-9328-537142fc2bd2 | Address Redacted | | | | |
| 603c8546-17c8-49b7-933b-64f7d238c20c | Address Redacted | | | | |
| 603cafb5-767b-4370-9f47-728a45d593b3 | Address Redacted | | | | |
| 603cbba4-4a67-4df5-bdb4-7f24a45d52ba | Address Redacted | | | | |
| 603cc84e-d257-4f6a-be7b-0435d57ff389 | Address Redacted | | | | |
| 603cd165-13d6-44f9-a99d-e1fc9cbd64cb | Address Redacted | | | | |
| 603d08c5-db4e-4d3a-9cb0-5a78860a5241 | Address Redacted | | | | |
| 603d2ce5-7cc9-4e5c-8410-d6eea563dc4e | Address Redacted | | | | |
| 603d37ed-410c-48ef-8b09-ec5e21b68905 | Address Redacted | | | | |
| 603d410d-f88b-43b3-9682-00ef003dd4b6 | Address Redacted | | | | |
| 603d6c12-d192-486e-bc9d-a1f64976c359 | Address Redacted | | | | |
| 603d8f69-3438-4e2d-b327-c7ae335475eb | Address Redacted | | | | |
| 603da1cd-dcc6-41c4-8755-db3e059f0e27 | Address Redacted | | | | |
| 603dc488-3361-4f82-8613-6cac0bb215e6 | Address Redacted | | | | |
| 603de1ae-cf22-4a1b-847b-41d1ae08d8b0 | Address Redacted | | | | |
| 603de4fd-3b05-4a46-a756-4ae250682893 | Address Redacted | | | | |
| 603ded81-98dd-466a-ad91-10a6b1f6dc57 | Address Redacted | | | | |
| 603e1cde-27b5-4611-9011-4055ad3c462b | Address Redacted | | | | |
| 603e2251-0530-41bf-8467-0c69e12b3f68 | Address Redacted | | | | |
| 603e322d-189d-4c01-816c-8db8a0da7743 | Address Redacted | | | | |
| 603e5b26-a690-4929-a031-c86e7ddc4a48 | Address Redacted | | | | |
| 603e99d6-1c20-4d93-9801-c66d85acf60f | Address Redacted | | | | |
| 603eab25-2911-451a-af0f-b659fd25d73c | Address Redacted | | | | |
| 603ead0a-55e1-44f6-8654-26e149bb76c3 | Address Redacted | | | | |
| 603eca84-0f8e-4024-95f2-64eaaded0c28 | Address Redacted | | | | |
| 603f2e5b-0997-40c8-a6aa-8d14467dab80 | Address Redacted | | | | |
| 603f6ba3-d87e-444b-ac48-3e236c68ef2c | Address Redacted | | | | |
| 603f6d5f-eecb-412f-a61b-8a54365e305a | Address Redacted | | | | |
| 603fc43d-f476-4aa6-9ee5-c213e1a396c5 | Address Redacted | | | | |
| 603fc565-5f2e-481b-91c6-7ff7ebe07ddd | Address Redacted | | | | |
| 603fdf97-79df-4a62-a82a-3f10d9ff9fa4 | Address Redacted | | | | |
| 603fe354-0169-4b61-9942-e5c69584cd74 | Address Redacted | | | | |
| 603fe6ce-da7c-4540-bd0c-9aa4a440cdb0 | Address Redacted | | | | |
| 603feced-7188-40b9-b886-7bbbd1628869 | Address Redacted | | | | |
| 604000f6-f6ba-46ee-a9cf-b214b15ba432 | Address Redacted | | | | |
| 60400b07-e849-496b-b7a4-cb33907c4764 | Address Redacted | | | | |
| 60400c72-dd42-47ab-8a80-a1759369ed64 | Address Redacted | | | | |
| 60400e46-b49a-4855-8e06-f8b2796613c8 | Address Redacted | | | | |
| 6040118c-4757-47af-af8f-cf2a3e8e7fbc | Address Redacted | | | | |
| 604022de-288f-421f-bd06-62d36d014e77 | Address Redacted | | | | |
| 604033ac-aea0-4976-935a-34a12f2e27d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60404281-6f32-40a0-90b3-86d610358bb2 | Address Redacted | | | | |
| 60405559-3732-47ec-851a-7cd0d8ba076c | Address Redacted | | | | |
| 604088f5-ded7-47ef-a959-d2b793b3e9f1 | Address Redacted | | | | |
| 6040a6d5-0c7d-43bc-bc85-b9e04082f77b | Address Redacted | | | | |
| 6040c5cc-2c62-40fb-8bb1-2f9ee2c863fb | Address Redacted | | | | |
| 6040e2f2-b8b1-48ab-9db0-7bd5901d66fb | Address Redacted | | | | |
| 6040ede4-398d-46f8-ab22-4333aa2858b1 | Address Redacted | | | | |
| 6040f4b2-fc08-4b05-b53d-60652e628298 | Address Redacted | | | | |
| 60410774-0011-4ec5-b968-05391f834172 | Address Redacted | | | | |
| 60410db2-57d5-45d5-9cc2-f4f83a76ac46 | Address Redacted | | | | |
| 60417fac-a1ac-4f76-9dc3-57fc8630d4b7 | Address Redacted | | | | |
| 60419724-d4f3-415a-b3d7-31fddc222530 | Address Redacted | | | | |
| 6041af03-a7cf-4341-b7a4-83ac0ff6f497 | Address Redacted | | | | |
| 6041cf6d-8f63-416d-9ec8-c495308226b1 | Address Redacted | | | | |
| 60420oeb-96a8-4d8a-a08d-ef2e482002c8 | Address Redacted | | | | |
| 6042017f-22d5-44d1-b789-233adf338f02 | Address Redacted | | | | |
| 60421aee-9023-40af-ab01-923d5220dbfb | Address Redacted | | | | |
| 6042345b-134a-4ad8-86ad-f54961a7021e | Address Redacted | | | | |
| 60424556-f7f4-4cc9-a7d4-7677eea7416f | Address Redacted | | | | |
| 60424c9f-133c-4940-8ed4-46e3d52757db | Address Redacted | | | | |
| 604251fe-afc1-4397-8edb-56fa75ef5631 | Address Redacted | | | | |
| 60427939-24a7-4b19-b53b-de2af373f01b | Address Redacted | | | | |
| 6042d1e5-c778-4a25-baff-015de7625d3e | Address Redacted | | | | |
| 6042d6a0-f269-4876-ab54-789d2e9dde04 | Address Redacted | | | | |
| 604308c4-2bad-4bf4-8388-ca1cefdd0911 | Address Redacted | | | | |
| 6043216b-9b31-45e7-946b-dbce1b346e67 | Address Redacted | | | | |
| 60434a57-86a0-4130-8d3c-e49dfe0d245b | Address Redacted | | | | |
| 60435c64-131c-4ff5-b13d-8805a2beccc9 | Address Redacted | | | | |
| 60436e0e-abf5-41a9-b660-dff70766c2d2 | Address Redacted | | | | |
| 6043a650-2dd0-4609-abde-4dc3bac80d2a | Address Redacted | | | | |
| 6043d04d-79f0-424c-809c-f806a729a33c | Address Redacted | | | | |
| 6043fa33-123c-4b76-acbe-51c9bce5a11b | Address Redacted | | | | |
| 6044261d-d749-478f-942b-1b2f9dc0391c | Address Redacted | | | | |
| 6044567b-60fa-47fa-a81a-9d96fb4cf9e2 | Address Redacted | | | | |
| 6044587b-c4d9-44e8-9601-f82ae3168f2c | Address Redacted | | | | |
| 604480f2-8abd-4920-8963-d4bca50a9fa0 | Address Redacted | | | | |
| 604482c0-8c56-45fd-94a7-30550a7340c7 | Address Redacted | | | | |
| 6044902a-b633-4acd-9e3a-69925e7e7677 | Address Redacted | | | | |
| 604498bd-1ca9-4eb4-9c70-8dad227a3b39 | Address Redacted | | | | |
| 6044a01d-bca5-473b-9c1b-7ebfcc2367b9 | Address Redacted | | | | |
| 6044a322-c233-4244-a87a-c6606246cae3 | Address Redacted | | | | |
| 6044c4bd-0864-456c-8623-de174b5507c3 | Address Redacted | | | | |
| 6044e084-4de7-4629-b807-127e861519eb | Address Redacted | | | | |
| 6044e1ba-ef51-40b1-a506-7b302b1177aa | Address Redacted | | | | |
| 6044ed3c-028c-4635-a751-73c718d0d1a3 | Address Redacted | | | | |
| 60450158-1acb-4b0c-b853-85f250c4a0f9 | Address Redacted | | | | |
| 604520e7-abe9-47da-be97-35cb61c1cd20 | Address Redacted | | | | |
| 60453b18-a63c-418c-8925-a222d0353647 | Address Redacted | | | | |
| 60454293-11e2-4f3f-b1b2-7ec83597b53c | Address Redacted | | | | |
| 6045429b-d7c2-4f33-90cb-6679166d4a41 | Address Redacted | | | | |
| 60454f1d-a07e-4e40-bb04-10cb2fc17017 | Address Redacted | | | | |
| 6045586e-792c-4b7d-8b2d-d6a39be2a4fd | Address Redacted | | | | |
| 6046144e-da66-445b-9043-75a7a967d0f9 | Address Redacted | | | | |
| 604642a8-1f98-4b4f-8acb-c41ffaaa5739 | Address Redacted | | | | |
| 60465cd7-3a6f-45c6-b917-808cb987077a | Address Redacted | | | | |
| 60466981-851b-4271-bde6-82b4fed06619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60468779-7afd-4e49-998b-b19a3792ccb5 | Address Redacted | | | | |
| 6046b0ce-93fb-4ec6-9f9e-ca5529a47a7d | Address Redacted | | | | |
| 6046ba8c-b3cb-41ce-bc9a-d6276fe6bc69 | Address Redacted | | | | |
| 6046dac8-b322-48a3-b537-12d5d2c80c7b | Address Redacted | | | | |
| 60475446-4ddf-4ff6-b7d6-6badb49392ce | Address Redacted | | | | |
| 60476537-222f-4991-ae07-281e8752c312 | Address Redacted | | | | |
| 6047b065-15bc-4adf-b10a-db7f6de1df1c | Address Redacted | | | | |
| 6047cc43-d7a4-459b-849c-1ee6167334a3 | Address Redacted | | | | |
| 6047e35a-244f-4f44-8aa9-eaaae911c435 | Address Redacted | | | | |
| 6048043c-fdf1-4dbe-92d9-0e34211d89c9 | Address Redacted | | | | |
| 60480b72-419d-4b8f-96c2-6d9db65556b0 | Address Redacted | | | | |
| 60481dd5-5746-483d-8b23-aeda562b0b1e | Address Redacted | | | | |
| 60482937-5700-47db-b1e5-8f0e9e8b5645 | Address Redacted | | | | |
| 60482ba9-02d1-411f-9a9b-c3dba13fa522 | Address Redacted | | | | |
| 60483685-4a56-4288-a763-fe61eaf5b733 | Address Redacted | | | | |
| 60485c8e-7986-4aca-b3a2-311ff0cc6451 | Address Redacted | | | | |
| 60486c10-e910-4574-b433-222d49e7e229 | Address Redacted | | | | |
| 60488951-1c75-4662-b632-cb09dc5a6f7c | Address Redacted | | | | |
| 604894ba-1b13-488e-94d0-2858354fcaeb | Address Redacted | | | | |
| 6048bab9-df26-45f6-9bcb-4975de106f54 | Address Redacted | | | | |
| 6048bbcd-82b5-4b94-bdf3-361a6d466681 | Address Redacted | | | | |
| 6048f480-b816-4cf8-9d2f-429afba85eea | Address Redacted | | | | |
| 60490f94-09ca-46dc-8199-57c147a17dce | Address Redacted | | | | |
| 60491a5c-ff37-4f1d-a021-055250cacec4 | Address Redacted | | | | |
| 60934bd-f3b2-4a4b-be48-c12b6419a1aa | Address Redacted | | | | |
| 60494989-b7a2-4132-9bf4-ce24daa65472 | Address Redacted | | | | |
| 60495b59-d1d3-47c6-a6eb-6728033ed742 | Address Redacted | | | | |
| 604964e3-56f8-47be-ba57-b32c94449245 | Address Redacted | | | | |
| 60497095-c9fb-4541-a906-9e61efe2cc02 | Address Redacted | | | | |
| 60499924-4f5b-4acb-bbc6-f10e1c9ebd94 | Address Redacted | | | | |
| 6049a311-241e-495c-a6f6-163cef572072 | Address Redacted | | | | |
| 6049bc0d-21d9-4be6-bbb5-9c6e20b8e0af | Address Redacted | | | | |
| 604a0ffd-e6b1-4b60-b945-37432b80ee0a | Address Redacted | | | | |
| 604a2987-d81d-43e3-b85b-448710fa0b91 | Address Redacted | | | | |
| 604a3d33-9021-44e0-9e96-0faf470dc36b | Address Redacted | | | | |
| 604a4023-4949-4b3e-a20b-b9f742c182d6 | Address Redacted | | | | |
| 604a4ebd-453c-4066-9689-936c9ada5729 | Address Redacted | | | | |
| 604a6f49-4f3c-4d4d-b651-5df63bf00fda | Address Redacted | | | | |
| 604a72a5-466c-4e3f-8789-22a9417ba8f4 | Address Redacted | | | | |
| 604aa567-6417-4c9e-8d04-bb057eff8fd7 | Address Redacted | | | | |
| 604aa8a5-8ebd-4cbc-b302-15b42e9c7f23 | Address Redacted | | | | |
| 604abaf9-c56d-4f27-9643-ef0af11dd36a | Address Redacted | | | | |
| 604b0bcb-3414-496d-8510-be626e6760b2 | Address Redacted | | | | |
| 604b1816-dd67-42e8-926f-f52394bea6cc | Address Redacted | | | | |
| 604b2351-c3d3-4f18-9897-317866241509 | Address Redacted | | | | |
| 604b2b9a-3e09-4894-9296-b8a9105de6e7 | Address Redacted | | | | |
| 604b4968-1abd-465d-ad3f-56e96600a6f7 | Address Redacted | | | | |
| 604b49ae-8a1b-44bd-b3f9-2a7d3016f256 | Address Redacted | | | | |
| 604b6ab7-61d9-4f91-8e58-358f07ffa4f0 | Address Redacted | | | | |
| 604b96cc-1d09-4c9f-aa9c-fae413400556 | Address Redacted | | | | |
| 604bb9f4-d2cc-4aca-9dbe-72ba6d7939ec | Address Redacted | | | | |
| 604c3f4e-112b-4a09-b3d6-867f308dd416 | Address Redacted | | | | |
| 604c4923-a5d1-46d8-a7ef-8a0aac7b592a | Address Redacted | | | | |
| 604c8301-709a-4862-93be-bcfa68b7d605 | Address Redacted | | | | |
| 604c8576-01c9-45af-ba98-50bf0eb10eb2 | Address Redacted | | | | |
| 604c9e60-d996-475b-9a91-450b091aa01e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 604caa78-a918-4bf3-a99a-8908c1d387ba | Address Redacted | | | | |
| 604cd004-2961-49b2-a2d3-d9008a8786cb | Address Redacted | | | | |
| 604cff9c-f167-4c16-8fbc-12036bbf25ee | Address Redacted | | | | |
| 604d17fa-b424-4065-af02-293826d03e16 | Address Redacted | | | | |
| 604d2b11-7baf-408f-a7e5-9809493a8637 | Address Redacted | | | | |
| 604d43ac-a5e6-4c5a-b05f-79a29eda3ec9 | Address Redacted | | | | |
| 604db974-24b0-40c7-a0c5-55aa78ebdac1 | Address Redacted | | | | |
| 604df659-4060-43b2-a7e3-903047456f12 | Address Redacted | | | | |
| 604dfd22-aa96-481c-a6af-6ea26483f56b | Address Redacted | | | | |
| 604e05f0-8862-4361-94c1-5b7ba5fecff2 | Address Redacted | | | | |
| 604e0ba5-88a4-4c4e-b608-6da5b2205e7f | Address Redacted | | | | |
| 604e20a5-02d1-4b89-a78d-5127740a57cb | Address Redacted | | | | |
| 604e5097-2fde-44ec-b570-38b5b3c529aa | Address Redacted | | | | |
| 604e61a2-2a9d-417c-a1ab-7e6e2489fc9C | Address Redacted | | | | |
| 604e6e02-c25f-40ff-9872-dbb84f9e598f | Address Redacted | | | | |
| 604e81db-e49f-4d84-9a01-6f58a15b467C | Address Redacted | | | | |
| 604e97e7-4b11-4d82-9143-68047cca5ae2 | Address Redacted | | | | |
| 604eb2d0-8261-4c27-ab81-23ef2ce55be9 | Address Redacted | | | | |
| 604ee2b8-29b7-4697-abe1-168b3d4e9a9d | Address Redacted | | | | |
| 604efa27-dc45-46ed-a39b-87faaca12d8C | Address Redacted | | | | |
| 604f2e31-7464-4150-8368-56e997b41fd4 | Address Redacted | | | | |
| 604f41d4-bf11-42c4-8688-9be2a4a21e2b | Address Redacted | | | | |
| 604f5dcb-0454-4913-b464-8ce75b39e7e2 | Address Redacted | | | | |
| 604f686c-cbc4-4c32-808a-63db5bbf8d76 | Address Redacted | | | | |
| 604f721c-f5f2-442b-bfe7-00ea942da0b9 | Address Redacted | | | | |
| 604f76e0-3e4f-49ad-8f6b-3e146795f00a | Address Redacted | | | | |
| 604fa925-2657-47cc-9904-f0f9c8a3dd63 | Address Redacted | | | | |
| 604fb9f5-109f-4a50-8aaf-5eb07cbc69e5 | Address Redacted | | | | |
| 6050040c-b8a0-46e2-be44-e6e60398befd | Address Redacted | | | | |
| 60501ee1-eaa4-468e-8d79-708b1f456ff2 | Address Redacted | | | | |
| 60503d7d-6a3d-4cbe-9180-73a6dc3ddbe7 | Address Redacted | | | | |
| 60503dff-75ad-45ca-bcb7-43090ea32de4 | Address Redacted | | | | |
| 60505afe-3ec2-4980-8c11-8aa8c98edfd9 | Address Redacted | | | | |
| 60507e46-d275-48cd-af4e-09e9bfa29954 | Address Redacted | | | | |
| 6050921c-4136-4d1c-8912-3ffa9d1b6928 | Address Redacted | | | | |
| 6050a1e4-a33b-4067-9db3-0d63a116fd59 | Address Redacted | | | | |
| 6050b2f2-790a-46ca-8222-1e6ce070e97b | Address Redacted | | | | |
| 6050c72c-a723-4f23-9b7a-6736bd48f112 | Address Redacted | | | | |
| 6050dfef-413b-40c3-afd0-a9d7a2ecc139 | Address Redacted | | | | |
| 605101a5-6e79-494c-a0e6-01c424757489 | Address Redacted | | | | |
| 60513fe9-c9ba-49ff-8d9e-b9ddb9ec2403 | Address Redacted | | | | |
| 60514631-faf0-4367-9249-5e9d4be18884 | Address Redacted | | | | |
| 60514761-090f-435b-929c-8a00a9fa3c2c | Address Redacted | | | | |
| 6051bede-5fe6-4a98-9b6b-832dcf92d4d6 | Address Redacted | | | | |
| 6051d431-fd56-4959-8f98-50dbb434194C | Address Redacted | | | | |
| 6051d588-5325-4c08-8bbd-6b742469e043 | Address Redacted | | | | |
| 6051f577-9c46-496d-8ed1-37d58bec1875 | Address Redacted | | | | |
| 60523fba-97f1-4bc0-bff8-0d1e3a14f2cc | Address Redacted | | | | |
| 60524a44-573e-42b1-8a53-0cc943bd45ec | Address Redacted | | | | |
| 60526be1-0f8a-4714-9ee0-4a5802370b2c | Address Redacted | | | | |
| 605284ac-238d-4575-ab3b-e8edbfb52972 | Address Redacted | | | | |
| 6052989e-42b8-4b7e-a95f-9798d25d857f | Address Redacted | | | | |
| 60529dbe-b717-420f-b12d-1b7976a9fb0d | Address Redacted | Page 3827 of 10184 | | | |
| 6052b0e0-34b4-4804-bf48-2f61d65d10a4 | Address Redacted | | | | |
| 6052b778-aba5-4168-aebc-4d76447650cd | Address Redacted | | | | |
| 6052c04c-8d52-43b3-94d3-0233a1890633 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6052e212-dc5c-4336-9360-375ef387427f | Address Redacted | | | | |
| 6052e5fe-d741-4046-a744-7944a50412b8 | Address Redacted | | | | |
| 6052fb00-fbb1-46f5-a985-9b30d0df0bbf | Address Redacted | | | | |
| 60531a8c-c66e-49dd-ad5c-7fb153a05bcb | Address Redacted | | | | |
| 6053338a-1978-4369-8847-f5d6b7bdcad5 | Address Redacted | | | | |
| 60536dcf-44bd-403c-98eb-bd467091aacd | Address Redacted | | | | |
| 60538b55-57ab-4794-998e-9d15cc4f7d94 | Address Redacted | | | | |
| 6053e20d-b177-4e04-b2a5-4fbc3ab00604 | Address Redacted | | | | |
| 6053e7c8-e552-4584-80e9-5b8ddfaa84f7 | Address Redacted | | | | |
| 605413c9-3f6c-4c1c-900b-cb3c0001adc2 | Address Redacted | | | | |
| 60541770-4cd6-4611-a955-ebd341d85749 | Address Redacted | | | | |
| 6054cab0-207c-4ccf-a423-7c489d432080 | Address Redacted | | | | |
| 6054cfae-8e99-4766-b371-da48a0b1dddf | Address Redacted | | | | |
| 6054f04f-cc5f-4ca2-8292-26d53e12750c | Address Redacted | | | | |
| 60553457-0bff-4aff-81de-b8b616f7f441 | Address Redacted | | | | |
| 605560a8-f5ab-462d-a2ca-14f700957d8c | Address Redacted | | | | |
| 605563fd-42c7-4a11-ba77-b8e976076524 | Address Redacted | | | | |
| 60556533-24d2-431d-9e0a-04c8f1f15007 | Address Redacted | | | | |
| 60557d31-0240-41d8-8282-078628c9957f | Address Redacted | | | | |
| 60557ff0-a480-4697-a054-3804a2c14ab1 | Address Redacted | | | | |
| 6055dce6-ac8e-4f47-8821-a4139e914e68 | Address Redacted | | | | |
| 6055ed33-b667-4781-b965-67d34f0647fb | Address Redacted | | | | |
| 60560e3c-a2b2-4bdf-9385-4d723c7d8b0f | Address Redacted | | | | |
| 60562134-f390-4d9a-adc2-e6c0adedc942 | Address Redacted | | | | |
| 605628e0-3e25-4b38-bb43-f4a9ff06aac4 | Address Redacted | | | | |
| 60563395-3342-4152-9e22-fcad84b696ba | Address Redacted | | | | |
| 605635b0-e241-4174-8e86-b00d667ebfc0 | Address Redacted | | | | |
| 605635b4-0952-48bd-bd90-05a1e5e982c3 | Address Redacted | | | | |
| 605655fb-33f8-4abe-aa88-7aae08d3217c | Address Redacted | | | | |
| 60567a38-92fe-48f3-ae9e-35c8dda3d3c1 | Address Redacted | | | | |
| 6056809e-1a7f-43f0-b8d0-a541b26fd482 | Address Redacted | | | | |
| 60568780-4fb4-44b5-9ca4-837666cd6711 | Address Redacted | | | | |
| 6056c083-3ee2-48b8-bf61-440e739506bb | Address Redacted | | | | |
| 605701a7-9f48-4114-8796-0c232d95b828 | Address Redacted | | | | |
| 60570559-aaa3-405c-a342-f48bd960849c | Address Redacted | | | | |
| 6057124b-23be-4066-b0fa-23e346201d3a | Address Redacted | | | | |
| 60571d10-4c86-409a-b289-5fc42d421ed9 | Address Redacted | | | | |
| 60576a68-ebeb-41e7-84a9-2ec28ba857e4 | Address Redacted | | | | |
| 6057791c-6a7e-4d5d-ac86-4b1b054d25d2 | Address Redacted | | | | |
| 60578475-0000-47d6-b60d-e1db0ac60ec3 | Address Redacted | | | | |
| 6057b4fe-eea8-4e92-bd25-dba7d89ac98f | Address Redacted | | | | |
| 6057d09c-ab11-4f06-9fb1-c2213d03ddcf | Address Redacted | | | | |
| 605817ca-43e0-4f10-8096-e7d4fd31d07a | Address Redacted | | | | |
| 60581e28-84c6-4ce9-952f-7d64c7b79493 | Address Redacted | | | | |
| 605846b8-ff45-417b-aa66-54ab1078553c | Address Redacted | | | | |
| 60586868-0985-4466-a6f8-2f1f2012784e | Address Redacted | | | | |
| 60588383-f0ac-401d-8e5f-c6451e985f84 | Address Redacted | | | | |
| 60589828-c6a1-42c1-af22-b4ca2152e04b | Address Redacted | | | | |
| 6058c18d-9e21-404f-9f46-2fca9d228b5f | Address Redacted | | | | |
| 6058cbc4-9922-40b5-b384-2892825126ab | Address Redacted | | | | |
| 6058e564-0f56-42f1-8d25-c813f2e2438a | Address Redacted | | | | |
| 605924a7-99f1-4482-9aab-360328cac6b3 | Address Redacted | | | | |
| 605935f7-446c-40eb-8c3a-47981f00f919 | Address Redacted | | | | |
| 60593 7de-13f7-4344-a6e0-b8192c9eaa8f | Address Redacted | | | | |
| 605958fb-eaf8-4940-b81d-6fbdd211c14f | Address Redacted | | | | |
| 6059612f-4c6f-4e3e-9c88-fe431a34366f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 605972a8-c141-4aee-9a85-6505fba80e4a | Address Redacted | | | | |
| 6059975d-1be9-48c5-bdf0-5950ac9a49fe | Address Redacted | | | | |
| 60599e0a-d3da-41db-b0d3-3fa73bc9c442 | Address Redacted | | | | |
| 6059bb53-b748-4dde-b206-a61d89dc6feb | Address Redacted | | | | |
| 6059c6f5-c5b2-43bf-8f47-22dba8e959e8 | Address Redacted | | | | |
| 6059e9a7-1632-4881-86b3-994a94e76a00 | Address Redacted | | | | |
| 6059f1fe-fe8b-4c6c-a076-9006ef063f7c | Address Redacted | | | | |
| 605a23f6-9e1c-4d41-8f54-e3b3f343fd78 | Address Redacted | | | | |
| 605a2f7e-cf70-420d-9d7f-d856d68e45aa | Address Redacted | | | | |
| 605aa29f-7464-46ff-adea-c5d78f2034d4 | Address Redacted | | | | |
| 605abcf9-7f13-4321-ad82-2d0268b3052a | Address Redacted | | | | |
| 605ad364-8dcc-4dba-834d-40a2aa1c54dc | Address Redacted | | | | |
| 605ad4dd-8641-42d4-85fc-32ced47f9ebc | Address Redacted | | | | |
| 605aea6e-492c-48ec-aa6f-aa80b1882d3e | Address Redacted | | | | |
| 605af768-8286-463d-9fb4-5ac20f0644c5 | Address Redacted | | | | |
| 605b31e6-0a22-41b1-b09d-f4c7230edc37 | Address Redacted | | | | |
| 605b3dfa-86ec-40d5-9ea8-852ef19ffa2b | Address Redacted | | | | |
| 605b4fd7-9485-421e-8fca-4cead63b22f2 | Address Redacted | | | | |
| 605b5880-c286-464a-b98c-d31b640cd3e0 | Address Redacted | | | | |
| 605b5c32-00c8-4dda-93ac-124420c2ba7e | Address Redacted | | | | |
| 605b6ee6-c122-49e5-b41f-4645afe9cc46 | Address Redacted | | | | |
| 605b974d-ef65-4460-8d67-6399a65d38b2 | Address Redacted | | | | |
| 605bda47-b80d-4413-aab1-67a3a9350890 | Address Redacted | | | | |
| 605be619-931c-49dd-97d1-355a3af19e26 | Address Redacted | | | | |
| 605bf3d1-6ace-4a92-861d-cb46259ae359 | Address Redacted | | | | |
| 605c2254-b237-41f2-ba4d-8963bb034a29 | Address Redacted | | | | |
| 605c2e59-48a3-4b98-970d-898a1c93dcd2 | Address Redacted | | | | |
| 605c36e4-25bb-4a92-abbf-039852e6ca2c | Address Redacted | | | | |
| 605c5104-b63d-4cb4-b07c-411eb3f0266e | Address Redacted | | | | |
| 605c5210-4e81-47e8-be5f-02dffa7f4e30 | Address Redacted | | | | |
| 605c62fc-e074-40fd-8185-3702ff61077a | Address Redacted | | | | |
| 605c66d0-c5bf-4411-ab95-34a80cb3c547 | Address Redacted | | | | |
| 605c74c5-df3f-46a4-92ef-b4f5661bf928 | Address Redacted | | | | |
| 605c867e-7a9c-4215-ba7c-34fa6907dbd1 | Address Redacted | | | | |
| 605cacf8-323e-45eb-9cc4-85c98b2a66cd | Address Redacted | | | | |
| 605cc3db-c653-44f6-ace3-03b0f235ddc3 | Address Redacted | | | | |
| 605cda26-7f2b-46c3-ad61-22003069a6e4 | Address Redacted | | | | |
| 605cdb7b-bc73-4c6f-862c-ee76f65e7e82 | Address Redacted | | | | |
| 605ce850-a959-4b7d-8167-ec6bd6c593ac | Address Redacted | | | | |
| 605d00e9-a163-4aad-a819-dc51d6a971d0 | Address Redacted | | | | |
| 605d0cf8-ea33-4547-b459-0c60de63eccd | Address Redacted | | | | |
| 605d0dc7-acde-45aa-8ff8-c74453b6331b | Address Redacted | | | | |
| 605d1521-7ff9-42c9-be2e-ba8dbf0a0c47 | Address Redacted | | | | |
| 605d2c70-d43d-4eac-93bd-cf931259eeff | Address Redacted | | | | |
| 605d9992-ce9d-4cb8-95b5-3406a1787038 | Address Redacted | | | | |
| 605d99b1-cd4f-4b11-88d8-5b9dcd2de65d | Address Redacted | | | | |
| 605d9a09-1161-438e-abb9-6f9ce4238c51 | Address Redacted | | | | |
| 605da1fc-8fe8-4691-912f-56f95371a0d4 | Address Redacted | | | | |
| 605daafb-3212-4035-b7f2-b6f0346ca8f6 | Address Redacted | | | | |
| 605daed3-371a-4a6f-a2b6-71400f804d8a | Address Redacted | | | | |
| 605dda6e-b4cc-41b2-8b64-909aca42c053 | Address Redacted | | | | |
| 605e1694-09d7-4f35-82ce-5f93025c9ef5 | Address Redacted | | | | |
| 605e19ab-73e4-4b4e-a24d-ad82048b593d | Address Redacted | | | | |
| 605e35f7-cbb0-4f5d-9aa2-17b88bf54cac | Address Redacted | | | | |
| 605e45b2-6ec0-4625-acd0-444441e791e5 | Address Redacted | | | | |
| 605e5b85-06ba-4b2a-80d9-8809290b16cb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 605e885d-ede9-484c-a673-0ad1afc7e039 | Address Redacted | | | | |
| 605e8d13-13ac-48a7-a23a-0c215689ca2! | Address Redacted | | | | |
| 605e9cf5-3bb0-464c-b365-fc22550f1051 | Address Redacted | | | | |
| 605eab39-0b74-48b2-ba1f-3ca6a1ff5c47 | Address Redacted | | | | |
| 605ef4bf-49fb-437e-b33b-8c2de102a422 | Address Redacted | | | | |
| 605f0957-ae94-4a32-8ca7-2253321d9bfl | Address Redacted | | | | |
| 605f1366-645f-4328-90be-97b4229f6c15 | Address Redacted | | | | |
| 605f6add-e8f1-43ea-b889-99b5d1c2c38b | Address Redacted | | | | |
| 605f6f2c-3d70-4f00-82d1-3f7b661627f5 | Address Redacted | | | | |
| 605f76e4-6ed6-4730-8e44-89e30b14ec09 | Address Redacted | | | | |
| 605f822c-dcc8-497c-a744-a52e93ab55f1 | Address Redacted | | | | |
| 605fa399-9d5f-4e20-83f6-a138e6383644 | Address Redacted | | | | |
| 605fa84b-0e44-4ba7-93ca-b90542a1b1e7 | Address Redacted | | | | |
| 605fc51c-5f02-42b9-994f-09fcfc5d5962 | Address Redacted | | | | |
| 605ffaa0-4ecc-45cc-bd59-6d2beeaa211c | Address Redacted | | | | |
| 60603af1-2d35-45d1-bba6-5b80651be5c5 | Address Redacted | | | | |
| 6060c273-7538-4690-a8dc-ca83107d5b38 | Address Redacted | | | | |
| 6060d9c4-e38a-4969-920c-7c4837743bf2 | Address Redacted | | | | |
| 6060dbac-9a34-4c5a-be63-cde42378529e | Address Redacted | | | | |
| 60610205-9bf3-4d3b-a254-bee46ff78aet | Address Redacted | | | | |
| 606105f4-2090-42e1-b83c-e49885944e14 | Address Redacted | | | | |
| 606106e4-5516-4d7e-ad31-b3224a0d33f5 | Address Redacted | | | | |
| 606132f9-dd51-45db-9f0b-c74a35e87eba | Address Redacted | | | | |
| 606149d7-700b-488b-8bca-d743e2086289 | Address Redacted | | | | |
| 60615f7b-0aba-43a3-9616-a7ee970378bt | Address Redacted | | | | |
| 60616b89-2943-48cf-8201-dfb1eb6aed4c | Address Redacted | | | | |
| 606170f0-4e0c-4730-b874-e994c84eb8db | Address Redacted | | | | |
| 6061868c-f050-42a6-9314-5b507a468d46 | Address Redacted | | | | |
| 6061d2f9-2ef4-457f-b63d-530b8a9e5cdd | Address Redacted | | | | |
| 6061f269-c5a3-4424-951e-c2763b457932 | Address Redacted | | | | |
| 60621a63-b5a0-4ecd-a722-99e6d42fbaa2 | Address Redacted | | | | |
| 606249f1-2b6e-4cb9-ae29-6e511d278f9e | Address Redacted | | | | |
| 60625e70-59a6-41ae-b899-f595f0aeeec7 | Address Redacted | | | | |
| 60627790-3cb9-4883-b1b5-c6851a58b67c | Address Redacted | | | | |
| 60629e83-448e-44d6-b0fb-e3cb9ee20326 | Address Redacted | | | | |
| 6062ad7e-fe8c-44bb-9353-fe2d6a3579c9 | Address Redacted | | | | |
| 6062c68c-dd7e-4706-9bf7-af9f7e8d0c99 | Address Redacted | | | | |
| 6062c696-a1e9-44b8-8aba-bb492b6875b1 | Address Redacted | | | | |
| 6062e839-30c8-48d5-8792-995d427ca208 | Address Redacted | | | | |
| 60634754-3085-4cf7-985d-0d60c4ad20c7 | Address Redacted | | | | |
| 606356e9-1997-4cb0-9c76-b181216ccbe7 | Address Redacted | | | | |
| 60636650-bfd0-4568-99ba-b6f62e136fc8 | Address Redacted | | | | |
| 606384c0-e04e-4b56-b235-c11c230def50 | Address Redacted | | | | |
| 60638b46-ec50-4016-9ed1-2c038db6543d | Address Redacted | | | | |
| 6063b14c-319a-4442-9130-0ac5055f1924 | Address Redacted | | | | |
| 6063b4ab-1f68-4a56-8429-c45c58e7e7f1 | Address Redacted | | | | |
| 6063ce11-1e72-4fb0-967c-2e7e116f11f5 | Address Redacted | | | | |
| 6063ef26-edbb-4455-9799-3f23c2149046 | Address Redacted | | | | |
| 6063f187-a49a-4ff6-92af-b9f271793912 | Address Redacted | | | | |
| 6063f495-6c12-4aee-bc3d-016caca27e63 | Address Redacted | | | | |
| 60640dc6-5e1f-4241-be38-a7a11c49142b | Address Redacted | | | | |
| 606411a6-7abf-47dd-a3be-fb938abe76c9 | Address Redacted | | | | |
| 6064199e-5663-4825-b7ef-11d8d13d448e | Address Redacted | | | | |
| 60643c76-7bea-4430-8a2a-5795202dbe27 | Address Redacted | | | | |
| 6064057-b4ec-4200-93be-297eb3539fel | Address Redacted | | | | |
| 606483e8-fc42-450c-9de1-02ded2d5d0ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6064b380-6ed9-4130-bef4-161d8cf3f672 | Address Redacted | | | | |
| 6064e558-2a09-46a1-ae3e-80fea5fba04e | Address Redacted | | | | |
| 6064e7fc-dc72-4c09-a672-b0f97ea4f526 | Address Redacted | | | | |
| 606541fb-e5c5-4dcb-8661-2270415ad663 | Address Redacted | | | | |
| 6065489b-0a95-4661-a160-a7329fcc5dc9 | Address Redacted | | | | |
| 6065742e-bfc4-4120-81f6-c26d4fc4668b | Address Redacted | | | | |
| 60659a99-6e17-4a82-91a8-97dd06c770c8 | Address Redacted | | | | |
| 6065e384-9524-4065-9e20-12608cd8b2d8 | Address Redacted | | | | |
| 606615f7-c7af-49e6-b58a-31adb0b93dc1 | Address Redacted | | | | |
| 60662815-2f0b-48af-bd16-4320f97f20c1 | Address Redacted | | | | |
| 60663d72-4aa9-48f1-8da4-18eca946ad5e | Address Redacted | | | | |
| 60664264-964c-4ed1-b7c5-b96fa0ac1ef8 | Address Redacted | | | | |
| 60664cdb-353d-4004-ac23-658c48940b30 | Address Redacted | | | | |
| 606663ba-51c3-4bbc-a5ab-5255491396bd | Address Redacted | | | | |
| 60666c73-9e80-4cf3-9a71-ad5cfb0f886d | Address Redacted | | | | |
| 60668033-f146-42e3-b833-6e2a3f86ba1c | Address Redacted | | | | |
| 606691cb-077f-4753-90e2-d731a0351ded | Address Redacted | | | | |
| 6066b4bd-e365-4180-8685-5fc972081bfe | Address Redacted | | | | |
| 6066cf0e-3fa3-4ed3-bd42-947d67e36928 | Address Redacted | | | | |
| 6066fdd3-f39f-4ee8-b335-ced5a4301d22 | Address Redacted | | | | |
| 606736a8-2bc3-4f24-b632-f810caf8da46 | Address Redacted | | | | |
| 606750a3-4b06-4d04-932f-dbfe5a59e2ce | Address Redacted | | | | |
| 6067afe9-0df6-448f-b1fc-5a985161e162 | Address Redacted | | | | |
| 6067b4e4-7022-4329-86ae-68a19a9a1ac7 | Address Redacted | | | | |
| 6067b750-e64f-47c4-aef9-d1ccf913fefc | Address Redacted | | | | |
| 6067dd60-64b7-4b51-89bd-47b82dbeb996 | Address Redacted | | | | |
| 6067f96a-b2f1-404f-ae54-665b5540fec0 | Address Redacted | | | | |
| 606806d2-aeb8-4e19-b019-04f3c7a7308e | Address Redacted | | | | |
| 606809bb-ca03-4a42-8d9a-dcd8cb710c79 | Address Redacted | | | | |
| 606841eb-cf20-412c-99fd-9b230729ef79 | Address Redacted | | | | |
| 60685920-afca-4f9d-9612-2ed82037863! | Address Redacted | | | | |
| 606859f7-dcef-4412-acc1-f5a160512d91 | Address Redacted | | | | |
| 6068c3e8-1b17-4314-8edc-8b28cdb346c0 | Address Redacted | | | | |
| 6068f2e1-14eb-40f9-b710-36ecefcfee3d | Address Redacted | | | | |
| 60694a18-0b7f-4b76-a585-2812bdf9e3a! | Address Redacted | | | | |
| 60697bfc-ab29-41f4-83cf-700c19387ce5 | Address Redacted | | | | |
| 606992f3-e294-4b38-8cae-a4d9db2ae554 | Address Redacted | | | | |
| 606a0c90-3242-4957-b89c-d66083ba1a31 | Address Redacted | | | | |
| 606a87f0-570f-4887-9c6f-46c7401b68c0 | Address Redacted | | | | |
| 606a8c45-4c4e-4205-932d-82dad4eb886a | Address Redacted | | | | |
| 606aafb9-2e48-4d73-9adf-05872bd19581 | Address Redacted | | | | |
| 606ad554-2519-4982-a1bb-1fdcb41b894f | Address Redacted | | | | |
| 606af0e3-dc3e-45f9-b11b-f32fb77a1c16 | Address Redacted | | | | |
| 606af909-0fe5-419e-ba72-f24f6ba894d3 | Address Redacted | | | | |
| 606afcec-8fbb-4308-8429-aeb976d0afba | Address Redacted | | | | |
| 606b1049-de81-470b-ace6-5e876e10107d | Address Redacted | | | | |
| 606b750b-09f6-4aa5-b5bb-aca397be0bd9 | Address Redacted | | | | |
| 606b9479-b1d8-4478-87ee-ce57c7bcc2c9 | Address Redacted | | | | |
| 606bd95a-d8ea-4dc6-b47e-8590cb1cb8a0 | Address Redacted | | | | |
| 606be7d6-4eeb-481a-af3e-d0b90cefa1fe | Address Redacted | | | | |
| 606bf1cf-0a11-47f8-aba5-362d29284491 | Address Redacted | | | | |
| 606c08ae-fc20-49b8-a1fa-500458a51137 | Address Redacted | | | | |
| 606c14eb-2c38-4ee9-a118-232d06da43d9 | Address Redacted | | | | |
| 606c319c-cdf4-4b16-8fe0-bc647a3598d3 | Address Redacted | | | | |
| 606c3e2f-849a-466c-b4b6-d6039974b2c8 | Address Redacted | | | | |
| 606c7728-9176-4c4e-a353-b906d31b3f7! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 606ca116-a338-4b80-a547-e5ac37a05a04 | Address Redacted | | | | |
| 606caa25-4d54-44ae-97ca-87fd92350d24 | Address Redacted | | | | |
| 606ceb1a-8d45-41d2-ae24-4ebb5fff42c4 | Address Redacted | | | | |
| 606cf153-afa8-4a5f-9de9-d2dad2286d20 | Address Redacted | | | | |
| 606d0110-d638-4f52-98b1-5f665d2e85a1 | Address Redacted | | | | |
| 606d044b-f046-4015-9c3d-8befe361fc4b | Address Redacted | | | | |
| 606d34cf-b4c7-4368-af2b-b0825e21ba1b | Address Redacted | | | | |
| 606d40da-879f-4d21-aa86-b7395a44726b | Address Redacted | | | | |
| 606d44ae-6dd8-4acd-a48a-8a0113f0449a | Address Redacted | | | | |
| 606d6f35-d1f7-4f87-a19a-17c9e3d648c3 | Address Redacted | | | | |
| 606d7962-84d6-473d-a1fc-e01fa50e28e9 | Address Redacted | | | | |
| 606d7b9f-6109-45b3-b5bc-c52bde2e9231 | Address Redacted | | | | |
| 606d9631-85c1-4a18-9cfd-2f68d901ce60 | Address Redacted | | | | |
| 606da1b2-a911-4bad-acc9-ed291bc2e755 | Address Redacted | | | | |
| 606dc73c-b9e6-48dc-9cfe-19eba8a73533 | Address Redacted | | | | |
| 606dd67b-d905-4eef-a192-31f1e1f37ec0 | Address Redacted | | | | |
| 606dec6e-0ece-4438-8271-86594d16c3f7 | Address Redacted | | | | |
| 606dfef8-a843-462d-97c7-64893fcc71f2 | Address Redacted | | | | |
| 606e2a25-b695-4b81-bb86-529363ca2eec | Address Redacted | | | | |
| 606e3bb2-d001-44e1-9a20-7c4575dda8ab | Address Redacted | | | | |
| 606e44ee-6178-4b19-bf51-745d666e7cb1 | Address Redacted | | | | |
| 606e86f9-856e-4ee0-a84e-bc5500066167 | Address Redacted | | | | |
| 606e9916-06bb-4c1f-82d4-1dc5db7792fe | Address Redacted | | | | |
| 606edc8b-c206-4513-a22e-4785afb38401 | Address Redacted | | | | |
| 606f3a3a-a099-4b44-af17-cedba5ea74be | Address Redacted | | | | |
| 606f4f4d-00e6-4155-bd48-ee0a5846f42a | Address Redacted | | | | |
| 606f671b-4f26-4b17-88ad-1339b4e581e2 | Address Redacted | | | | |
| 606f8839-7f35-4e9c-b0fa-d8c483a4fd87 | Address Redacted | | | | |
| 606f90cc-0fc4-4eab-963d-3998205819b0 | Address Redacted | | | | |
| 606fa6c9-6804-4c38-bbf1-c5063bb1afe4 | Address Redacted | | | | |
| 606fe456-7ce4-4b76-bfb8-63b789a6ce89 | Address Redacted | | | | |
| 6070090c-bd0a-4f03-9329-0561c3902b9a | Address Redacted | | | | |
| 607012a7-b3d4-4cd3-92cb-c732affa77aa | Address Redacted | | | | |
| 60707343-e0c5-47c8-928f-cdbb77329f76 | Address Redacted | | | | |
| 60707515-1c88-458c-9a7c-7e5a86253000 | Address Redacted | | | | |
| 607080b9-840b-4da0-ad8d-96f3b9791182 | Address Redacted | | | | |
| 6070b35f-0599-4667-964c-0ecedc4a2fc4 | Address Redacted | | | | |
| 6070eb8c-b66b-4c2a-9fc6-48885c4ef66b | Address Redacted | | | | |
| 607129cf-03b1-4cc7-b59a-f125e7f75d44 | Address Redacted | | | | |
| 60713ff8-b677-434f-b619-e1c1aec78939 | Address Redacted | | | | |
| 607149d9-a5a9-44b3-bdd4-e61caec3fb91 | Address Redacted | | | | |
| 60716099-be7d-4055-9ead-e7a30015151c | Address Redacted | | | | |
| 60718127-fabe-4d4c-bf61-3d4bac4edaac | Address Redacted | | | | |
| 60719369-41cf-4c8c-b93f-aca4f793aad5 | Address Redacted | | | | |
| 6071b05b-585f-42ee-adcb-501ce50fe42b | Address Redacted | | | | |
| 6071b844-ba3a-489d-b405-3fb6c7488702 | Address Redacted | | | | |
| 6071c9ea-1378-454c-9877-ad01c9bf3af2 | Address Redacted | | | | |
| 6071f7c2-92b7-4055-b14e-5b6ad553b636 | Address Redacted | | | | |
| 60722afe-2d8a-44a8-8958-36f628c0ac4d | Address Redacted | | | | |
| 60725c23-269a-4980-9aa1-82dd3dfa20e2 | Address Redacted | | | | |
| 60726266-86d7-4f65-b227-a0e71b14219e | Address Redacted | | | | |
| 60727131-c1e0-47f1-b1d1-8f9bec175778 | Address Redacted | | | | |
| 607275a1-72b6-4400-8bf9-ed8c9934b5c5 | Address Redacted | | | | |
| 6072ce22-7235-4512-96f7-4f01c315fcd0 | Address Redacted | | | | |
| 6073199a-bc17-42bc-8467-c29a941ee64c | Address Redacted | | | | |
| 60733a33-1878-473a-85c1-45625ac1ed11 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60734158-e89b-4627-b277-be8f856e1727 | Address Redacted | | | | |
| 60734b12-150b-41aa-a82f-dd6e3bcbe105 | Address Redacted | | | | |
| 607372f8-46b8-40b4-a129-155825c96a29 | Address Redacted | | | | |
| 6037e8e-653e-4329-8939-f886676b8f1a | Address Redacted | | | | |
| 60738f4d-908c-465f-969e-998fc5c0ce2e | Address Redacted | | | | |
| 60739be8-05ac-4b39-bd22-39629a9ae5e4 | Address Redacted | | | | |
| 6073a655-8f8a-41e2-9ed7-895ba7d5f8ae | Address Redacted | | | | |
| 6073c9f7-f819-4f1b-b226-00db282b5963 | Address Redacted | | | | |
| 6073f25d-d145-4831-9d51-46502d413aa1 | Address Redacted | | | | |
| 6073f4a8-62ee-4e30-929e-62621b6c2ca9 | Address Redacted | | | | |
| 6074029d-db15-4b22-bd53-4bb3bc778910 | Address Redacted | | | | |
| 60740f08-c8cf-4721-b70c-5387dd8bdd1c | Address Redacted | | | | |
| 60740f0a-e03c-46eb-986a-ff9205a33b9c | Address Redacted | | | | |
| 60741006-a4f7-4d6b-af58-b4eea5472cf2 | Address Redacted | | | | |
| 60742e15-5e8a-4eca-bf8d-2ed743a10ce6 | Address Redacted | | | | |
| 60744cee-2460-491b-8f18-96f93cebb8b2 | Address Redacted | | | | |
| 607482b9-dfc1-4807-8813-b00da9f4e956 | Address Redacted | | | | |
| 60749b70-4d8f-4fe9-810c-e58e7bd3d89a | Address Redacted | | | | |
| 6074c7ac-a510-47ba-b806-d8e9e399dbae | Address Redacted | | | | |
| 6074cf84-8495-4d80-a661-5f3dcb245f8a | Address Redacted | | | | |
| 6074d9a5-5c7d-471c-b4cc-0bc546e1634f | Address Redacted | | | | |
| 6074dff7-34a1-4006-80ce-d045edbd8cf8 | Address Redacted | | | | |
| 6074e9d3-81ed-4177-9af6-8be45a165adb | Address Redacted | | | | |
| 6074e9f0-a2f3-4c27-b7b7-e05df27575be | Address Redacted | | | | |
| 6074f021-66a7-4a11-9bf5-87706774639e | Address Redacted | | | | |
| 60751545-9c83-46da-9602-ccdea1cc9263 | Address Redacted | | | | |
| 607526ef-7b06-46f1-a444-7552424411fc | Address Redacted | | | | |
| 60752a79-9040-4e90-af39-a2cb421a9cd3 | Address Redacted | | | | |
| 60755212-30b4-4ce2-96ea-e1a7c6fb6d6a | Address Redacted | | | | |
| 60755879-3308-448b-94e3-86961e936f7e | Address Redacted | | | | |
| 6075c028-a076-4809-a5aa-f2030e30607b | Address Redacted | | | | |
| 6075d3b0-34f8-444b-bad1-87e1a15881ca | Address Redacted | | | | |
| 60760625-bbb1-4f55-aee9-002dab390579 | Address Redacted | | | | |
| 6076097d-633f-4612-bee6-d77a78e8aea2 | Address Redacted | | | | |
| 6076315e-55bf-4a03-9aaf-a9939a1911e9 | Address Redacted | | | | |
| 607636ae-6c68-4710-bf9f-7d4267dedd8d | Address Redacted | | | | |
| 607679bd-71d6-4b1d-a06c-dfd26da97a51 | Address Redacted | | | | |
| 6076a217-c034-4604-93f3-86dce9633dfc | Address Redacted | | | | |
| 6076b6cb-d2ea-491d-ad6f-508714fcbb16 | Address Redacted | | | | |
| 6076b89a-eb69-4b44-a3df-b0907c588df5 | Address Redacted | | | | |
| 6076c230-7ef7-4c00-820a-77c8e14e1db8 | Address Redacted | | | | |
| 6076d4ab-5401-4439-a04f-edf4c6c8028a | Address Redacted | | | | |
| 60770277-089e-4594-bad5-849ce0d69565 | Address Redacted | | | | |
| 6077086a-a9db-49ab-baeb-da8a4d8ce318 | Address Redacted | | | | |
| 607714f1-3ec1-4598-8845-ab88cde9db49 | Address Redacted | | | | |
| 6077336c-0764-4c5f-b555-1688073f914f | Address Redacted | | | | |
| 6077360b-354c-44f8-8d71-eae58af33047 | Address Redacted | | | | |
| 60773a03-23c4-4c94-82a0-aa1555495121 | Address Redacted | | | | |
| 60774c1b-982c-40eb-8394-07eebde79254 | Address Redacted | | | | |
| 60774fd8-eb20-40b2-b669-40b3f7e13f14 | Address Redacted | | | | |
| 60778128-ff76-4e29-8928-02f1f2852555 | Address Redacted | | | | |
| 607791e1-2675-46e2-8f84-1cedf01bffdb | Address Redacted | | | | |
| 6077ac10-64d6-4196-9992-5a96de2da5aa | Address Redacted | | | | |
| 6077b2d8-42c8-4594-9986-d3dfe3b3e662 | Address Redacted | | | | |
| 607808cd-b8a5-4c6f-a1d5-8a13134984cc | Address Redacted | | | | |
| 607835ca-8969-4689-a7f4-665a78701db9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60783f20-6c85-45d2-b91f-0475e12b0ff8 | Address Redacted | | | | |
| 6078558f-50b3-4092-ac7f-43922346b494 | Address Redacted | | | | |
| 607880f6-7f41-414a-bff4-cbad45d9ed58 | Address Redacted | | | | |
| 60788348-8384-4568-8b4f-4118e0f4ed00 | Address Redacted | | | | |
| 60789103-7ad8-4c02-a909-d32745ba8659 | Address Redacted | | | | |
| 6078a06c-074f-4735-843f-4b5f7fa347b5 | Address Redacted | | | | |
| 6078a214-7901-47c9-b608-13ff4971fe52 | Address Redacted | | | | |
| 6078a48c-2192-49e9-8aa0-57d18a674369 | Address Redacted | | | | |
| 6078aa03-cc74-4149-b75a-2de6ef8f4fcd | Address Redacted | | | | |
| 6078c4e9-63cb-49fe-88a2-2802fa8e8e90 | Address Redacted | | | | |
| 60790d0b-0552-43ea-aaa9-25e21a4f9408 | Address Redacted | | | | |
| 607932f5-12a3-4761-9f18-c291e819ea83 | Address Redacted | | | | |
| 6079386e-1404-48a6-8717-07260f70182a | Address Redacted | | | | |
| 60794d67-9b2b-4031-9327-836b22921b8a | Address Redacted | | | | |
| 6079b276-3cc4-4a0c-8346-4f4179d7b4a2 | Address Redacted | | | | |
| 6079d860-0c2d-4c00-8acc-5c8159c37978 | Address Redacted | | | | |
| 6079e0f7-9556-4d25-b077-4d787e68f960 | Address Redacted | | | | |
| 6079ebec-0554-4818-8eaf-2ece32492b41 | Address Redacted | | | | |
| 607a1db9-9016-468e-93f4-a79fa9df03f3 | Address Redacted | | | | |
| 607a2ebd-6e47-4b0a-aa95-3faf1ba6ac82 | Address Redacted | | | | |
| 607a6da8-ef60-4934-81c8-f4ff385a3266 | Address Redacted | | | | |
| 607a93b9-22ee-47ff-bf21-db2cb897bd43 | Address Redacted | | | | |
| 607a95ca-853d-41df-8d7f-5736d6efe1bd | Address Redacted | | | | |
| 607a9acd-2e66-4df7-a357-ffb9f0fa8fd7 | Address Redacted | | | | |
| 607a9b13-001e-412d-820d-f85a59492307 | Address Redacted | | | | |
| 607ac0b5-eeb3-4c6f-ad7c-ba9849e22369 | Address Redacted | | | | |
| 607ad44b-bbdb-4abb-8234-8238005c67e4 | Address Redacted | | | | |
| 607af7b2-2c16-4e80-98ca-69ec9fe3858b | Address Redacted | | | | |
| 607afde0-a140-4594-904e-7a550ba76471 | Address Redacted | | | | |
| 607b13f8-19f0-42cc-8e72-ad3e4c2de74c | Address Redacted | | | | |
| 607b1519-fb77-4c62-a542-176eee22d301 | Address Redacted | | | | |
| 607b2281-7c35-4775-9ae2-cc6e4022bcaa | Address Redacted | | | | |
| 607b6396-d663-4859-8d75-03a7cd685fc6 | Address Redacted | | | | |
| 607b9962-ed24-40fb-bbe7-187e8f7f0cf4 | Address Redacted | | | | |
| 607b9dec-23b1-4232-ba3a-23b65860bd23 | Address Redacted | | | | |
| 607bc386-7e7a-4b2f-8e0f-a228687a9efa | Address Redacted | | | | |
| 607bd797-b10a-42be-8af1-e3ad9c5c729b | Address Redacted | | | | |
| 607bde5e-09c4-45ee-948c-891036cb3883 | Address Redacted | | | | |
| 607bfecb-4613-4610-9830-24a599268187 | Address Redacted | | | | |
| 607c0277-7c7b-4fbe-9830-bdd4f4e7844a | Address Redacted | | | | |
| 607c040b-727e-4ac5-84af-a0d1fd166f99 | Address Redacted | | | | |
| 607c0f36-65ae-400c-8766-99d24a4df1da | Address Redacted | | | | |
| 607c30f2-5494-4d49-b88f-9c6482b9f294 | Address Redacted | | | | |
| 607c3177-3f44-48f6-a7fb-31d54b9b49c6 | Address Redacted | | | | |
| 607c8135-c1be-43ed-a61a-406bb9d839b5 | Address Redacted | | | | |
| 607c87a5-651d-4853-8f4c-d1b899030e4f | Address Redacted | | | | |
| 607caaca-49ef-4c08-8c3a-dcff9ce2f64c | Address Redacted | | | | |
| 607ccfeb-902a-484b-84ac-691879b3e014 | Address Redacted | | | | |
| 607cdfd3-6efa-4983-9fa6-cc7e81103160 | Address Redacted | | | | |
| 607ce358-551a-4175-a5aa-d9c50104b4b7 | Address Redacted | | | | |
| 607ce704-4d9d-4219-a1f3-83601ee31b1b | Address Redacted | | | | |
| 607cfc18-c3f4-4a69-9f2e-6d5f3526ea86 | Address Redacted | | | | |
| 607d27d5-5884-4010-b79b-9874966970ac | Address Redacted | | | | |
| 607d2f5d-40f6-4774-9035-8702f4bc9910 | Address Redacted | | | | |
| 607d30ba-650b-4042-8e6b-edf22e4c155a | Address Redacted | | | | |
| 607d544b-a5c5-46e2-8827-c0e9c366ac85 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 607d7aaa-21a3-4f44-9aa0-a4dfc3e9cb49 | Address Redacted | | | | |
| 607d8023-6393-4a42-92a4-d1c8509577d | Address Redacted | | | | |
| 607d904d-84f6-4190-8f8f-026fc6f270f4 | Address Redacted | | | | |
| 607d9287-d0fd-4f43-8e1a-02864d9504da | Address Redacted | | | | |
| 607d99fa-1857-47a7-a545-4ca159814b2c | Address Redacted | | | | |
| 607d9c80-567e-4745-9536-8f08977b561 | Address Redacted | | | | |
| 607da920-ebfe-41fd-9f17-1c1c4565c5cc | Address Redacted | | | | |
| 607db410-3960-4117-b7ca-573d52e2c7a3 | Address Redacted | | | | |
| 607db771-1406-487f-9e6a-77358e014b14 | Address Redacted | | | | |
| 607dbcda-4df7-4b69-8166-3a1f4b252cff | Address Redacted | | | | |
| 607dce2d-2c6a-418b-8aad-52f035b689ba | Address Redacted | | | | |
| 607ddd0d-01f9-4542-b5a0-fb823c2a7153 | Address Redacted | | | | |
| 607dffd2-0237-4705-9117-f9a559d3e9ab | Address Redacted | | | | |
| 607e279d-7200-4300-b382-89874a24ce0C | Address Redacted | | | | |
| 607e3879-6ea7-4713-a98b-920af0eeaa38 | Address Redacted | | | | |
| 607e4b48-5747-48ca-a486-7187df279388 | Address Redacted | | | | |
| 607e5f02-a028-4ac0-a469-b1a33ac53237 | Address Redacted | | | | |
| 607ebf7c-fa00-4dc1-8282-acebc000c78d | Address Redacted | | | | |
| 607eca55-8827-487d-b277-a8997653130c | Address Redacted | | | | |
| 607efa51-77d8-4e90-8c1a-83cbe9738f99 | Address Redacted | | | | |
| 607f024a-8e16-44c1-aade-64c159a3391b | Address Redacted | | | | |
| 607f0537-4208-4da3-a6d5-2a43d69bca0b | Address Redacted | | | | |
| 607f1f79-d859-4bfa-91b6-d5050e0dda0e | Address Redacted | | | | |
| 607f2088-e69d-4bdd-b0a1-f86af9b52422 | Address Redacted | | | | |
| 607f292c-9d54-4b03-be99-6bd2d325d148 | Address Redacted | | | | |
| 607f4dbf-ee76-4266-b7ce-d5fa7138f58d | Address Redacted | | | | |
| 607f5ed8-f94b-46db-a1ae-a743956026b6 | Address Redacted | | | | |
| 607f7574-b2c2-48b8-8302-60b41c497a13 | Address Redacted | | | | |
| 607fab4c-0a04-4313-bce2-0cb98de80cbf | Address Redacted | | | | |
| 607fab5e-cce3-4991-a50b-56bd46b66033 | Address Redacted | | | | |
| 607fab7f-c113-4aa5-bbea-e372b49ea688 | Address Redacted | | | | |
| 607fc2fb-aa03-470e-8c71-cbe23b3f81fb | Address Redacted | | | | |
| 607fea85-ca27-496a-a8db-5469f795789e | Address Redacted | | | | |
| 608001a8-e0fb-4cfe-8d84-a2f0db94ca85 | Address Redacted | | | | |
| 608027c4-0493-4083-bec2-4e9131aa549b | Address Redacted | | | | |
| 60803927-f43b-4163-bf70-8e05063d261c | Address Redacted | | | | |
| 60804c30-f2f2-435e-a7d7-18b47a9955b | Address Redacted | | | | |
| 608058fd-7030-4dc7-98bd-e73350d1cb08 | Address Redacted | | | | |
| 60805904-ff25-4cf5-bcf7-a6f8996bcaa8 | Address Redacted | | | | |
| 60805f75-1b11-45ca-b21b-9e42d0615e63 | Address Redacted | | | | |
| 60809233-7116-4d90-b5ce-5a1aa08e5fa8 | Address Redacted | | | | |
| 6080f76a-7e4f-426f-a2c2-cd21a2c89054 | Address Redacted | | | | |
| 60812454-0d96-4ccb-8f02-a40888dbbfa0 | Address Redacted | | | | |
| 60813504-1431-4d63-b699-a6d77aa31402 | Address Redacted | | | | |
| 608146fb-206b-4aa1-809e-47337b16e971 | Address Redacted | | | | |
| 60814b37-9732-4ec6-b9c4-f9006476a491 | Address Redacted | | | | |
| 60814ce0-13ff-4eee-a2b4-252f2a42b6f1 | Address Redacted | | | | |
| 60815b65-ce2f-4d48-aa03-45b0cb4882c3 | Address Redacted | | | | |
| 60816c7b-eab4-4d27-a2ee-9f6dcee37445 | Address Redacted | | | | |
| 6081cdb7-4770-4cb9-b228-05e57cdc647c | Address Redacted | | | | |
| 6081dbf7-524c-4d2b-bb47-aa726d5f1b35 | Address Redacted | | | | |
| 6081e9fe-8aa1-46f3-a520-221c752c6706 | Address Redacted | | | | |
| 6081fba3-a9eb-4fe3-bcd4-1005936504e7 | Address Redacted | | | | |
| 60820abf-8465-4362-a6f9-74590dad6781 | Address Redacted | | | | |
| 608219a6-c62f-4501-a7ad-25fb6cb6189c | Address Redacted | | | | |
| 60821f1b-2d1d-464b-b200-41b9d5652c05 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60823948-0fbd-4d88-8088-aa394d2695c1 | Address Redacted | | | | |
| 60827462-75df-4f08-8004-2bcdca8c3ae0 | Address Redacted | | | | |
| 60829749-986f-47be-9f59-fbfba055cf61 | Address Redacted | | | | |
| 6082b15c-1e40-4820-8757-e51a4059518a | Address Redacted | | | | |
| 6082b85c-0901-4471-8896-c89817f97c02 | Address Redacted | | | | |
| 6082c973-f2a4-42c5-8b13-d22a110b7742 | Address Redacted | | | | |
| 6082d925-9504-4961-9dc9-a3a26b66c487 | Address Redacted | | | | |
| 6082ef1d-b701-44a5-9d96-110cb54da8e9 | Address Redacted | | | | |
| 6083184d-2a39-406f-82a4-89af6e8a5e7c | Address Redacted | | | | |
| 6083446f-1d69-4369-be6d-920e3a41141f | Address Redacted | | | | |
| 608354a2-02d4-4924-8b7e-4a7fa096372C | Address Redacted | | | | |
| 608354b9-995e-49a7-aa2a-6673beb65c81 | Address Redacted | | | | |
| 608397ae-fc3d-4dca-978c-7353110da575 | Address Redacted | | | | |
| 608399a6-2245-4762-89ed-2ccbecbd9629 | Address Redacted | | | | |
| 6083c9f7-5bd1-4abc-91d3-987ccd19382c | Address Redacted | | | | |
| 6083cb00-3e93-4849-a4a5-250a1a7a46fC | Address Redacted | | | | |
| 6083f5dd-e10d-4b8d-994e-415c605e1663 | Address Redacted | | | | |
| 60842090-e7a1-4278-bdb1-047b92c06ac8 | Address Redacted | | | | |
| 6084281a-f8f9-4bdb-bbed-6a7e79494b9d | Address Redacted | | | | |
| 6084473a-cc47-4603-9a84-dc3a1c56e5ec | Address Redacted | | | | |
| 608457e3-810e-447a-98af-9362b1e72a78 | Address Redacted | | | | |
| 60845dd2-3e56-4269-b5f4-e1cb54789235 | Address Redacted | | | | |
| 60848749-ee8f-43ba-bcad-7771a222331e | Address Redacted | | | | |
| 6084a641-ee8e-4be5-ba54-d464d1c8ce3e | Address Redacted | | | | |
| 6084b91f-8675-47fa-b9c9-eb567505ef65 | Address Redacted | | | | |
| 6084bf1b-e230-44d3-b91e-70a6e1ffefdb | Address Redacted | | | | |
| 6084c15d-39ca-4197-b498-1a5dfba14be4 | Address Redacted | | | | |
| 6084e530-badd-4e2f-b7ce-83960dc60ad1 | Address Redacted | | | | |
| 6084e966-8138-4f48-a558-3ab2e8385291 | Address Redacted | | | | |
| 6084f79b-af78-4e16-a009-fc00261aca07 | Address Redacted | | | | |
| 6085072b-2751-4449-94ad-2190c8d03e5e | Address Redacted | | | | |
| 60850b74-8e00-4585-810d-b4a7ec255361 | Address Redacted | | | | |
| 6085206d-2151-493f-9741-7df2e7c32487 | Address Redacted | | | | |
| 60853f88-49c3-4cb2-863c-156c0673add3 | Address Redacted | | | | |
| 608546e6-ac1a-4935-a394-da6fc570fc4a | Address Redacted | | | | |
| 608570c3-b509-44a8-a5c2-a8db0761198a | Address Redacted | | | | |
| 608579ec-4a85-405f-836a-96caf42af585 | Address Redacted | | | | |
| 60858a76-5cdb-4f3b-806c-17ea3198eccb | Address Redacted | | | | |
| 6085944f-7760-4ce6-806d-acd899f2124C | Address Redacted | | | | |
| 6085b7dd-19d8-4cf0-a992-bcafd9e4163a | Address Redacted | | | | |
| 6085bdda-c21e-4187-b24b-b482f7703706 | Address Redacted | | | | |
| 6085e31c-e08d-4cba-8b90-32a07f0996d6 | Address Redacted | | | | |
| 6085fab8-c642-4854-9ddf-3ccccf792c97 | Address Redacted | | | | |
| 6085fd90-854d-491e-9fac-32eafea85daa | Address Redacted | | | | |
| 60860155-891b-472d-82fc-cffe722f61ef | Address Redacted | | | | |
| 60864503-08bc-417f-b80f-5f03528c1624 | Address Redacted | | | | |
| 608655fd-0042-4c46-a9dd-889db233407c | Address Redacted | | | | |
| 60875a2-aaa1-48f9-92f9-83f4d39e99dc | Address Redacted | | | | |
| 608681f8-5dc6-4f6e-9b6c-3ebdecd375ab | Address Redacted | | | | |
| 60868b9d-a6d4-4bc1-8519-a4cde094b0f7 | Address Redacted | | | | |
| 6086ab1f-416b-41d6-bdf5-97af768e8c39 | Address Redacted | | | | |
| 6086ef34-ac9c-4808-8424-836e14ce5cd5 | Address Redacted | | | | |
| 6087446f-d521-4d53-86c0-7f10b608101e | Address Redacted | Page 3836 of 10184 | | | |
| 60874d69-b82f-4472-8d9e-920cd2ff3922 | Address Redacted | | | | |
| 60876f63-787a-41d2-b478-fd7af2a4b707 | Address Redacted | | | | |
| 6087721d-cae9-4c38-8f2a-65475dcdecf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6087728d-8a60-4397-93e2-657a276adc76 | Address Redacted | | | | |
| 60879e4e-340d-4e79-b054-3bb51d71a857 | Address Redacted | | | | |
| 6087ad1c-6ca6-4e31-b814-8ae89828b27e | Address Redacted | | | | |
| 6087c251-6f69-4bf7-b597-e6d4562fb705 | Address Redacted | | | | |
| 6087c451-5774-4e0f-b50d-172d114d9a93 | Address Redacted | | | | |
| 6087f0ba-eafd-4deb-8fd0-eed97148eb99 | Address Redacted | | | | |
| 6087ffce-b03e-470d-a193-42895896e488 | Address Redacted | | | | |
| 608804a8-6ec2-491a-b75b-241cfd18ba53 | Address Redacted | | | | |
| 608818ef-d2b9-4084-b415-8cee1e6fa809 | Address Redacted | | | | |
| 60882088-f883-44e0-889b-17a815cc4679 | Address Redacted | | | | |
| 60882796-8772-4104-88d2-0d5311ca7e81 | Address Redacted | | | | |
| 6088dbac-4f4e-44e6-9b65-38ef65d862d1 | Address Redacted | | | | |
| 60890c31-872e-41d8-9a20-78fb8068772C | Address Redacted | | | | |
| 608912b4-24f3-4dc7-8082-70f9eb280d6C | Address Redacted | | | | |
| 6089a83e-051d-4966-b32e-75b6c25d0517 | Address Redacted | | | | |
| 608a0286-6063-4731-a63f-b2bcf46c7562 | Address Redacted | | | | |
| 608a0c93-cb4f-4867-a3c8-92e18f28de43 | Address Redacted | | | | |
| 608a18e8-30fa-48c9-9f7f-f3be127f2ad5 | Address Redacted | | | | |
| 608a1e28-82c8-4fa3-915b-6a43cb02c7d4 | Address Redacted | | | | |
| 608a3f62-96af-4ac6-bf7b-411f12ea0425 | Address Redacted | | | | |
| 608a4340-f968-435a-886c-eb213a575ba1 | Address Redacted | | | | |
| 608a4e6d-2d72-43db-826d-cabf766859f6 | Address Redacted | | | | |
| 608a605e-d87a-469f-bad6-fe9a64439bc1 | Address Redacted | | | | |
| 608a8d42-4b8a-44e4-82c5-3dd08958f15e | Address Redacted | | | | |
| 608a8fff-3244-4e52-af84-46343119023b | Address Redacted | | | | |
| 608aac07-020d-4bd7-ab26-6235ae042a97 | Address Redacted | | | | |
| 608aebd7-f5e8-4077-8fdb-c9b2d47bbfe8 | Address Redacted | | | | |
| 608af2ea-038c-4c92-b452-641109f0ab1a | Address Redacted | | | | |
| 608af6fa-8746-4f1d-9da1-c91e92104c33 | Address Redacted | | | | |
| 608afeb9-6a20-4189-b36c-569d9a1f014a | Address Redacted | | | | |
| 608b0f2f-7491-49fc-a5f5-434b67cbc0c9 | Address Redacted | | | | |
| 608b2103-acb4-4b95-aada-1b1f431d1c3b | Address Redacted | | | | |
| 608b39ba-50c0-4d0f-937e-a7ca0aae8694 | Address Redacted | | | | |
| 608b3fe8-9765-4bb4-9798-c2be32833d6d | Address Redacted | | | | |
| 608b52a3-0b7e-47ce-9947-aad4ee667a84 | Address Redacted | | | | |
| 608b75d1-e9d5-44b8-9f85-6ecc22461c4f | Address Redacted | | | | |
| 608b971f-6eff-4563-955a-38e5f7dd860C | Address Redacted | | | | |
| 608b9f7b-394d-4bbb-a10d-3a68f0c6879b | Address Redacted | | | | |
| 608bb61a-fc9a-4879-937c-97b6fc9a68f6 | Address Redacted | | | | |
| 608bc188-73f4-4c15-a09b-a5177f689d72 | Address Redacted | | | | |
| 608bc272-a144-4e3f-81f4-1506eb69433c | Address Redacted | | | | |
| 608bd096-3e63-443b-89d5-355076df8d86 | Address Redacted | | | | |
| 608be75a-a507-469d-9af5-8cab690847f3 | Address Redacted | | | | |
| 608c5359-dfe6-4195-b3d2-03eeb33fe324 | Address Redacted | | | | |
| 608c5a4f-2234-4b43-9b78-207e4013a80a | Address Redacted | | | | |
| 608c71be-8a93-4aae-8122-de96a593420a | Address Redacted | | | | |
| 608c8773-bfe3-42a5-bb00-6e1aa0268ffC | Address Redacted | | | | |
| 608c8d30-a831-4a40-a233-0f4d1d7c8fa5 | Address Redacted | | | | |
| 608caceb-bda7-4fcf-a6f2-b027ee3d279d | Address Redacted | | | | |
| 608cc5e8-9613-48c9-8e89-a320ca9f371l | Address Redacted | | | | |
| 608ce939-f248-4385-84dc-866664b6b26d | Address Redacted | | | | |
| 608cedb5-e70b-4067-a1c2-e0945c37cf8f | Address Redacted | | | | |
| 608d17c5-11f1-4eec-85bd-476952d6679c | Address Redacted | | | | |
| 608d21aa-f886-4854-92bc-2ada31445dda | Address Redacted | | | | |
| 608d2f11-fd8d-4947-807b-f8fb83e14904 | Address Redacted | | | | |
| 608d3bff-4d5e-49aa-8735-9b0340464118 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 608d498c-5a28-4dea-b762-dd48fa18e77c | Address Redacted | | | | |
| 608d6982-a47e-4641-843d-88b41dc58d03 | Address Redacted | | | | |
| 608da253-7e13-4167-9f5c-147537cbbebb | Address Redacted | | | | |
| 608dc645-947d-4e00-8894-3621a017cb33 | Address Redacted | | | | |
| 608dc653-3d16-4c39-9778-39e491a806fe | Address Redacted | | | | |
| 608de62c-ce30-4dc4-896a-cb1eda175db6 | Address Redacted | | | | |
| 608de62f-f855-4b04-b62f-4d35ca6cdc78 | Address Redacted | | | | |
| 608df82c-c91d-4ecf-974f-8bd6a75e907b | Address Redacted | | | | |
| 608dfc46-8171-4abf-b109-ffe75b21fede | Address Redacted | | | | |
| 608e0ba4-2841-4c8b-9335-dd3f23462e4c | Address Redacted | | | | |
| 608eb826-e8b7-4185-96b0-ee1bf0bb469c | Address Redacted | | | | |
| 608ed7a4-377f-4227-b91f-9d6c30d4dcdd | Address Redacted | | | | |
| 608eec59-6e95-48e0-b3a4-dedb80dad387 | Address Redacted | | | | |
| 608f2d64-c217-4c22-ab27-fcc6fd59a3ae | Address Redacted | | | | |
| 608f61bf-054c-49e3-be0b-65cc5fff0fd2 | Address Redacted | | | | |
| 608f67ba-bf21-490a-8b91-8524f548a9c7 | Address Redacted | | | | |
| 608f831a-d556-40d9-84c0-517295a6f20e | Address Redacted | | | | |
| 608f8fab-a9e5-4c7e-8da4-4c5c5170e44a | Address Redacted | | | | |
| 608f9de0-b7ae-47b3-800f-22427ae249d1 | Address Redacted | | | | |
| 608fcbfc-6d12-4d0e-b846-ce9a70ab60dd | Address Redacted | | | | |
| 608fcd1d-282f-45d6-b0be-d159bde7ad7e | Address Redacted | | | | |
| 608fe4d3-49f2-4a1d-9a0a-79ba9fa10a06 | Address Redacted | | | | |
| 608febc2-85a2-4b29-92dc-ffe0e68c97aa | Address Redacted | | | | |
| 608ffaf0-a079-4a05-ac36-c22efb175b22 | Address Redacted | | | | |
| 60901a1a-dc9f-4a79-bfd6-bffcc8753b1b | Address Redacted | | | | |
| 6090342a-eb4c-4477-858e-751ebcd86774 | Address Redacted | | | | |
| 609036b8-5fe1-414b-898f-46a1ccdbee6d | Address Redacted | | | | |
| 609050cb-50ac-4bcf-b602-ef97563b530c | Address Redacted | | | | |
| 6090921f-212d-4042-a52e-dd77498d4372 | Address Redacted | | | | |
| 6090a9b4-f2d6-480f-80ee-d799e9f31ee5 | Address Redacted | | | | |
| 6090d7ef-653d-4502-9624-3b6587d75c24 | Address Redacted | | | | |
| 6090e8ab-f322-4742-9fdc-85b7956269e8 | Address Redacted | | | | |
| 6090eebc-b5a7-47fd-8984-9171e8f4136e | Address Redacted | | | | |
| 6090f5e9-e161-425b-85f8-0225fd018af9 | Address Redacted | | | | |
| 60910077-03c6-43de-8550-b04ab4f7e726 | Address Redacted | | | | |
| 60910105-8a9e-4dd2-9e0c-14c4942845a9 | Address Redacted | | | | |
| 609103fb-fe48-469a-a8bd-0fc6ad7d75aa | Address Redacted | | | | |
| 609115b1-612f-437b-b1c6-e95e94778568 | Address Redacted | | | | |
| 60918144-1b8e-4803-85c2-be5866255a18 | Address Redacted | | | | |
| 60919c7b-7211-4329-accf-a009e00a722f | Address Redacted | | | | |
| 6091a6c6-99e8-4ef8-a208-557b61023d3f | Address Redacted | | | | |
| 6091b4bc-a7af-4dae-9a9c-2fc06b8c32d0 | Address Redacted | | | | |
| 6091e260-58e2-451b-a149-feb996cdc7a1 | Address Redacted | | | | |
| 60922d07-246c-4d2a-b3e6-113a9b024f8a | Address Redacted | | | | |
| 609233be-fff8-4ad4-9188-bd5789888d12 | Address Redacted | | | | |
| 60923453-5fec-418e-80e6-cf68263c69d1 | Address Redacted | | | | |
| 609251fa-72b1-46e6-936c-ae6690724a6c | Address Redacted | | | | |
| 60928d04-2116-4825-a7e2-1cfb166a1e92 | Address Redacted | | | | |
| 6093060d-d225-438b-a5c0-76689c517321 | Address Redacted | | | | |
| 60933414-9ba9-40b2-b586-49ba650f1327 | Address Redacted | | | | |
| 60935d2a-f006-4a8b-a30c-a5be3b231936 | Address Redacted | | | | |
| 6093a598-aefd-44e4-ac92-cda4a388d013 | Address Redacted | | | | |
| 6093b868-27c1-45b1-b520-10bd37eb4082 | Address Redacted | | | | |
| 6093bf4f-774e-4e73-9551-530194692c2f | Address Redacted | | | | |
| 6093e60b-e6c9-48aa-aa33-16be973c2e00 | Address Redacted | | | | |
| 60940614-0f43-40d6-962e-842e1cf083c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6094257b-bb19-4856-85c8-a80b36798005 | Address Redacted | | | | |
| 60942fdc-a20a-4a9e-a919-702a537e0d48 | Address Redacted | | | | |
| 609452c4-c32f-498b-b5df-53e4d4321ced | Address Redacted | | | | |
| 609493b2-7659-4f17-8231-0a6fba152dac | Address Redacted | | | | |
| 6094ab75-af42-40b8-b431-6828a14dd7d3 | Address Redacted | | | | |
| 6094bba2-b5c9-4128-a810-99b8f6f97db8 | Address Redacted | | | | |
| 6094be9e-c573-47a6-9ebc-5d19876b8b53 | Address Redacted | | | | |
| 6094bf61-749d-4a4a-aa0c-ca452f40fc53 | Address Redacted | | | | |
| 6094fbc1-0361-4701-8ef6-5e54e8c9bf30 | Address Redacted | | | | |
| 60953d09-13b0-4caa-a45d-f24a5af06e36 | Address Redacted | | | | |
| 60955018-d34d-45ce-a440-5f111a26bd79 | Address Redacted | | | | |
| 6095ced5-fbae-4956-a82f-2f8e9caf6a57 | Address Redacted | | | | |
| 60965e83-f5d7-4d8b-b77f-8b7939de6efa | Address Redacted | | | | |
| 609663d9-11dc-4b3f-90bc-8553751ceb38 | Address Redacted | | | | |
| 60967f89-a960-457e-a717-e1f4503a7426 | Address Redacted | | | | |
| 6096b4bd-1f9d-4e14-83d0-7b755d37675a | Address Redacted | | | | |
| 6096b9e0-7d1c-4cc4-8711-91d4ec8e0d2b | Address Redacted | | | | |
| 6096d583-1c3e-4ae5-b8ee-30a73511271c | Address Redacted | | | | |
| 6096e1fa-5267-4cdd-83f6-a8d8b8a3f632 | Address Redacted | | | | |
| 6096ec82-ff65-48c1-b995-574e67d0487C | Address Redacted | | | | |
| 60970e5c-e487-43c5-a75f-850fcbe0123a | Address Redacted | | | | |
| 6097267b-ccb7-494c-b3ac-bd086e387546 | Address Redacted | | | | |
| 60978ec4-721f-4127-8fc3-d4a7a9ae9721 | Address Redacted | | | | |
| 6097b660-0a2f-474c-93b6-84bf9a75256l | Address Redacted | | | | |
| 609803ed-af03-4fbe-8d0e-6bca6c9c5494 | Address Redacted | | | | |
| 609820d7-3f8d-4da9-85e5-a65a0402fdd2 | Address Redacted | | | | |
| 60989526-7370-4402-884d-e20d52af8d32 | Address Redacted | | | | |
| 6098c00f-3066-420a-9ee5-4fa3e9f9eb78 | Address Redacted | | | | |
| 6098c311-37d1-4a3c-a485-e962bc708891 | Address Redacted | | | | |
| 6098c342-cf06-4cd9-9146-0054dfe9262f | Address Redacted | | | | |
| 6098c991-8736-4678-a2eb-5ab1b09750fb | Address Redacted | | | | |
| 6098ea01-0ee3-487d-b6e0-9c1591939464 | Address Redacted | | | | |
| 6098f2c7-4540-48d7-b807-46b2c477f4e1 | Address Redacted | | | | |
| 60890890-add1-47b0-919f-605cdf9ed09f | Address Redacted | | | | |
| 609964bf-6750-4934-af23-68d18ca67d58 | Address Redacted | | | | |
| 6099741c-6902-4c91-8e8e-5165e20eada5 | Address Redacted | | | | |
| 6099a799-0316-4b56-bc80-595c1abe9261 | Address Redacted | | | | |
| 6099c1f4-dec5-41bf-95ba-829b92a7533a | Address Redacted | | | | |
| 6099d352-4883-4a10-ab4d-d27acc53ecb2 | Address Redacted | | | | |
| 6099f940-24a9-446f-aafb-9811f2803b35 | Address Redacted | | | | |
| 609a38ea-bd9c-46fc-889b-bbd6ef9b983e | Address Redacted | | | | |
| 609a71f2-22b2-4466-9779-c740984a3914 | Address Redacted | | | | |
| 609a8e5c-ed96-41e2-b698-bfae3d196b71 | Address Redacted | | | | |
| 609aa184-0acd-446f-866e-435896d38f1l | Address Redacted | | | | |
| 609ab517-9018-47a7-a211-1c91514e371C | Address Redacted | | | | |
| 609accbd-5a64-4629-913f-0af29317684t | Address Redacted | | | | |
| 609adc5e-bec6-4110-a5e1-e68b8d04575c | Address Redacted | | | | |
| 609adf74-c0be-49c7-ba75-0f56eb571b5c | Address Redacted | | | | |
| 609ae544-7e70-4da4-9d36-f12acc42e2b5 | Address Redacted | | | | |
| 609b4cf2-d45b-46a8-9c1c-6748588c801C | Address Redacted | | | | |
| 609b556a-4688-4534-bcb9-f1cbd0f66a41 | Address Redacted | | | | |
| 609b55d4-eb83-4815-b7c9-8e5acbc36d41 | Address Redacted | | | | |
| 609b58e3-cc1e-4bf2-8615-a0d0e079fe7c | Address Redacted | | | | |
| 609b77d2-03bd-4edd-aa2f-12273cacf2ca | Address Redacted | | | | |
| 609ba165-b13c-4657-acb8-6ba35d8bb222 | Address Redacted | | | | |
| 609c46e0-b9f8-4526-a9d8-d97ff5393cd8 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 609cad72-87e3-4c74-9e49-74da67782ee6 | Address Redacted | | | | |
| 609cb734-a7d6-47de-aa95-f14e60c7d05e | Address Redacted | | | | |
| 609d01d9-a49b-4163-9d34-7cdd1816c0cc | Address Redacted | | | | |
| 609d4dd0-6347-4c1d-b2d9-38aa9fb363ba | Address Redacted | | | | |
| 609d6d85-ce28-4548-a25c-6ab7681346ab | Address Redacted | | | | |
| 609d7c0d-b894-4c86-9a93-c897b11fced9 | Address Redacted | | | | |
| 609dbb89-49ad-4793-af48-0fc4cbfe45fc | Address Redacted | | | | |
| 609dea06-c84c-4cf9-8c73-f1c01d490259 | Address Redacted | | | | |
| 609e2617-6ee4-40af-964c-a558c9583f00 | Address Redacted | | | | |
| 609e68fe-e044-4c6b-bdec-2b0e0feb5672 | Address Redacted | | | | |
| 609e9936-da23-405c-9af8-bea32ecc3a5f | Address Redacted | | | | |
| 609ea0e9-d78d-44a5-96c1-74da154ef820 | Address Redacted | | | | |
| 609eda71-53f5-46b9-8f03-2dafa711840a | Address Redacted | | | | |
| 609edc87-925e-497f-9f67-546116792503 | Address Redacted | | | | |
| 609ee2e9-5f94-441c-8ca6-a7b9e6cde605 | Address Redacted | | | | |
| 609f50f1-7f97-4fab-a7cf-cef711032798 | Address Redacted | | | | |
| 609f7fc6-d71b-4618-b364-3825200b17ae | Address Redacted | | | | |
| 609f9e0f-cc2c-422f-9925-0a5d64a70c80 | Address Redacted | | | | |
| 609fa04f-7dd4-4833-9844-86792de3935f | Address Redacted | | | | |
| 609fa9b7-c75c-4a1c-aa16-d4300a6ab332 | Address Redacted | | | | |
| 609fb9c7-7216-4409-98c9-7cec83015140 | Address Redacted | | | | |
| 609fbc54-9090-4b1d-b0d0-ed65e66f3a9e | Address Redacted | | | | |
| 609fd1b2-2aeb-40f6-a00f-18194406d70c | Address Redacted | | | | |
| 60a0008d-2d4d-4f83-a770-a968a9d1a85c | Address Redacted | | | | |
| 60a01912-09bd-4f6d-92a0-4eb5f3d0d4e1 | Address Redacted | | | | |
| 60a0851c-0ac0-46d4-a8f1-99fae502f198 | Address Redacted | | | | |
| 60a0b39d-e6e3-4d41-957f-0b2aecca6792 | Address Redacted | | | | |
| 60a0c85e-00ed-4515-87a3-7482ee3288c0 | Address Redacted | | | | |
| 60a0d2d6-c943-425d-9e85-48b8a689ff7a | Address Redacted | | | | |
| 60a0e2f4-86ef-4ebd-a6f3-867eeb65e60d | Address Redacted | | | | |
| 60a10fbe-a334-432a-908f-7db853d66b06 | Address Redacted | | | | |
| 60a14484-dca2-47de-bc2f-cb144bf8cd7c | Address Redacted | | | | |
| 60a145bc-6c88-4006-af01-4cbc0f15c66b | Address Redacted | | | | |
| 60a14a69-f934-4720-bbfe-90b4c1fd8d84 | Address Redacted | | | | |
| 60a1b39e-5223-40fb-a50c-ed07573817d1 | Address Redacted | | | | |
| 60a1c798-f717-4658-9b1e-ba1fdd1527e1 | Address Redacted | | | | |
| 60a1e9a0-b85f-4dcf-b845-30c89938685b | Address Redacted | | | | |
| 60a1ee23-014b-44e1-a9c9-dd665a7d14eb | Address Redacted | | | | |
| 60a1fd14-4ca5-4a60-862a-abecb5fc7ce7 | Address Redacted | | | | |
| 60a20212-2705-40af-880e-8855fb6d1d01 | Address Redacted | | | | |
| 60a21601-ea20-4212-841d-435b2e652e65 | Address Redacted | | | | |
| 60a22cd0-dc0b-4e3b-984e-b542ccb9cabd | Address Redacted | | | | |
| 60a231b9-6f49-4a31-884f-317daadc65ac | Address Redacted | | | | |
| 60a25131-235c-4b5c-967f-69c2fe1fd34a | Address Redacted | | | | |
| 60a2af2c-bce3-4a1d-9c27-a5a1ef539330 | Address Redacted | | | | |
| 60a2d018-6584-4bad-a458-759b0da38cce | Address Redacted | | | | |
| 60a31626-7ecb-4c90-bbeb-b9fd98fe8a87 | Address Redacted | | | | |
| 60a31846-453c-4608-b359-7026423f0e6e | Address Redacted | | | | |
| 60a3285f-b490-40de-8576-9ba75478a3b4 | Address Redacted | | | | |
| 60a331d7-68ef-475e-bbed-7129a7bd1176 | Address Redacted | | | | |
| 60a33d37-a396-4cc5-9a88-6282e43cc0db | Address Redacted | | | | |
| 60a34488-bf43-455c-8994-8a8f26b6339f | Address Redacted | | | | |
| 60a35b43-6e4a-4477-9e70-40977656fef9 | Address Redacted | | | | |
| 60a36229-7a16-4ab0-9070-a82f85a87d4e | Address Redacted | | | | |
| 60a36ff9-e8c1-48a7-84a6-bc3a13d29bd0 | Address Redacted | | | | |
| 60a382a7-ab30-4136-bba0-6c78b71db66b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60a38502-fbf4-4066-8071-67e571d495c1 | Address Redacted | | | | |
| 60a3a10a-cc49-4998-89ac-e52f731b843b | Address Redacted | | | | |
| 60a3ab29-c62c-4ad8-a4a3-1d29b3096e3a | Address Redacted | | | | |
| 60a3c1f7-6b43-4807-887d-c81d7d3b469e | Address Redacted | | | | |
| 60a3d259-a566-446d-b9b1-1183bdf95c28 | Address Redacted | | | | |
| 60a3d9f4-40f8-4363-baec-9cc310a2b2f7 | Address Redacted | | | | |
| 60a3ecfc-698a-4f4a-94b1-a1987b6c202d | Address Redacted | | | | |
| 60a3ef6f-00a6-4b18-9732-984d3d915af5 | Address Redacted | | | | |
| 60a3f061-ecf0-45af-ae6d-68caf24afaf | Address Redacted | | | | |
| 60a43f32-b566-4386-8d7c-4d3fc6e09193 | Address Redacted | | | | |
| 60a466f5-92b9-4537-9b79-bc1419f8afd0 | Address Redacted | | | | |
| 60a4681a-ed0c-4492-ba26-f86e676f3df6 | Address Redacted | | | | |
| 60a47fea-139a-468f-b3a5-4b526a2b917c | Address Redacted | | | | |
| 60a4a011-e484-42a1-b0f9-028436a2d7fc | Address Redacted | | | | |
| 60a4a694-d1b8-4159-8cc5-e3906a0c1a6d | Address Redacted | | | | |
| 60a4ace5-5b16-4a5a-b56e-459836856de6 | Address Redacted | | | | |
| 60a4beb5-5541-460a-9be3-c09ac197e1d4 | Address Redacted | | | | |
| 60a4fc5d-066b-40e3-9aec-fb45976b54d5 | Address Redacted | | | | |
| 60a523dc-79d3-4579-a36d-eb0398cf870d | Address Redacted | | | | |
| 60a56b50-29be-428f-8b78-e49983e153cb | Address Redacted | | | | |
| 60a578e4-58a1-4734-94bf-9f4caf341330 | Address Redacted | | | | |
| 60a581f8-587c-47bf-9c66-102c318130a | Address Redacted | | | | |
| 60a5acc0-bd48-4c11-a356-a1f4dc65d4c5 | Address Redacted | | | | |
| 60a5ee73-f596-4c84-b41a-4e07e0625cc5 | Address Redacted | | | | |
| 60a60f18-060b-4d65-9c51-08b45a57566b | Address Redacted | | | | |
| 60a610ee-36f0-4fb8-8cc4-b949d69c50d6 | Address Redacted | | | | |
| 60a64e20-4815-4dc3-8159-d0ce404d85de | Address Redacted | | | | |
| 60a65ce5-3b7c-49c1-96c1-c1ab30f73d3a | Address Redacted | | | | |
| 60a66552-5941-4207-a244-6b535c527671 | Address Redacted | | | | |
| 60a67216-35e5-43df-aeb3-b5a64f9761c8 | Address Redacted | | | | |
| 60a682d2-0a17-4c45-9c23-ce4fbba0c03c | Address Redacted | | | | |
| 60a694a9-c4ec-47f4-8ade-29b484bf53e6 | Address Redacted | | | | |
| 60a6bc5f-9de1-4200-a8ea-0d7d6300c396 | Address Redacted | | | | |
| 60a6d55d-1c94-4e41-b40f-656baeabe8fe | Address Redacted | | | | |
| 60a6fc94-68f8-4917-802a-46042cb7b1d6 | Address Redacted | | | | |
| 60a75d3c-cd22-4065-92fe-c2f241096bca | Address Redacted | | | | |
| 60a7745e-0eb7-4a0d-ad79-030a0a697009 | Address Redacted | | | | |
| 60a7962d-5749-4ba3-8716-3c3026a7792a | Address Redacted | | | | |
| 60a7b36d-4cca-42eb-b14d-8493d76d6d15 | Address Redacted | | | | |
| 60a7f7ba-8544-4c6e-9963-303cbdc6d4eb | Address Redacted | | | | |
| 60a827c2-9d13-43d3-b0c2-8bdbfdff05c1 | Address Redacted | | | | |
| 60a85443-faa0-4f27-8782-17493c803c91 | Address Redacted | | | | |
| 60a86abb-6a2e-4670-819a-e814be4606ac | Address Redacted | | | | |
| 60a8c1e9-3ea5-4bc2-9da2-4e805e16539b | Address Redacted | | | | |
| 60a91e03-6df7-427d-bc4f-767f74e0173d | Address Redacted | | | | |
| 60a923b5-70be-4b2d-95e9-df2079d4dc76 | Address Redacted | | | | |
| 60a94b2b-cc5d-4b96-ac7b-1d89292a5c3d | Address Redacted | | | | |
| 60a95a26-0e5c-410f-b86f-440c0f8bf93e | Address Redacted | | | | |
| 60a95a5b-32c8-4d35-ac22-894d458c5065 | Address Redacted | | | | |
| 60a972fe-8fd1-448f-8fe8-f243e157ef62 | Address Redacted | | | | |
| 60a976aa-6069-4456-9df2-ca9d42f84fb6 | Address Redacted | | | | |
| 60a9b5e2-2f0f-4d16-a53b-0b784f22ce8c | Address Redacted | | | | |
| 60a9b76b-74f3-48d2-9888-3a20955964ce | Address Redacted | | | | |
| 60a9d166-57b6-4002-adcf-214f26e8e269 | Address Redacted | | | | |
| 60aa308c-a23c-49ff-90e1-a9a3c067c3a4 | Address Redacted | | | | |
| 60aa37e8-7845-4cb5-ab87-806cf810897 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60aa3dc1-8c6c-44db-b0ad-3080c2906f65 | Address Redacted | | | | |
| 60aa44f8-285e-4689-93c5-2ef55addd442 | Address Redacted | | | | |
| 60aa516e-6540-4a8b-9a4d-9bce6e49e3dc | Address Redacted | | | | |
| 60aa6a80-6a4a-43f7-9dce-b75fa5cb81a9 | Address Redacted | | | | |
| 60aa73bc-d56b-4e41-b01f-cfc257ff4ea8 | Address Redacted | | | | |
| 60aaa347-3f64-44d8-ae3b-56002934c8e7 | Address Redacted | | | | |
| 60aaa530-b7fa-466c-b747-b278fb1ddd2a | Address Redacted | | | | |
| 60aab3fb-6f25-4c10-8da4-292e5eb96a0d | Address Redacted | | | | |
| 60aadd66-176a-4fc8-bb72-a4597ae719da | Address Redacted | | | | |
| 60aaf36d-1de3-4f79-8ce0-35ec093e0e7d | Address Redacted | | | | |
| 60ab0f70-5af4-4a90-93ed-26c8f81e1808 | Address Redacted | | | | |
| 60ab1f1c-e342-4d6a-b5ed-f455cc79c94c | Address Redacted | | | | |
| 60ab3c6a-f74c-4700-86ab-8149d7addb29 | Address Redacted | | | | |
| 60ab3d16-f4d2-404d-a09d-0f863f5c6717 | Address Redacted | | | | |
| 60ab4746-bd66-4103-9f38-9e93802a73bb | Address Redacted | | | | |
| 60ab6205-d893-4d40-8c71-97b270534af9 | Address Redacted | | | | |
| 60ab65f0-c254-4f74-ad6d-04d5a3f66ba2 | Address Redacted | | | | |
| 60ab694b-9ccf-4dff-97c9-965f0165c729 | Address Redacted | | | | |
| 60ab6c0d-57fd-4a6f-8861-713dc613297d | Address Redacted | | | | |
| 60ab9d3f-5987-4824-b91e-3f66f06030e5 | Address Redacted | | | | |
| 60abc96a-0f0f-482d-902a-8c2ad6e59eaa | Address Redacted | | | | |
| 60abe205-7cce-4c52-acba-6a0ced0eec3e | Address Redacted | | | | |
| 60ac0310-a60a-4b3d-ac82-cbfcdc570a07 | Address Redacted | | | | |
| 60ac13fe-c68e-4538-9b4d-d89ef4feabed | Address Redacted | | | | |
| 60ac224f-464a-4721-a5cc-dbdd77d4a1bb | Address Redacted | | | | |
| 60ac3e7d-5140-4600-bdcd-06a38865c2a1 | Address Redacted | | | | |
| 60ac4884-d457-4576-9afd-8177529c9318 | Address Redacted | | | | |
| 60ac4a6d-76b2-4da6-b7c0-104a343882f1 | Address Redacted | | | | |
| 60ac635e-b747-45da-b871-fedc7dce3e9e | Address Redacted | | | | |
| 60acac92-2615-4f0c-9fab-5b60555a167c | Address Redacted | | | | |
| 60acd1d2-9e8b-4366-a50f-c3870e7ca18a | Address Redacted | | | | |
| 60acd627-4998-42af-8f86-68a522596713 | Address Redacted | | | | |
| 60ad1928-34d1-42c8-9525-1347eed4ff0b | Address Redacted | | | | |
| 60ad3994-c7f6-41f2-98bb-e77281a9c9a8 | Address Redacted | | | | |
| 60ad4374-586e-4371-a5e6-7a45b1ee55d7 | Address Redacted | | | | |
| 60ad51f1-e2f5-4198-9425-0ff9ab7fd6c1 | Address Redacted | | | | |
| 60ad8e2a-ed92-4745-b595-15acb5a6c6fe | Address Redacted | | | | |
| 60ad8e38-bd93-410b-9e4f-3399c5df0f72 | Address Redacted | | | | |
| 60adb2ea-8b99-400f-a7cb-226584b92401 | Address Redacted | | | | |
| 60adff91-aab0-4e5a-9e2e-480a33d8723d | Address Redacted | | | | |
| 60ae0b0b-9dd1-4384-a7d5-b19566b5f1e7 | Address Redacted | | | | |
| 60ae5cf4-af70-4fa9-914b-a2c7fb2bb8c8 | Address Redacted | | | | |
| 60ae69fe-801b-4a73-bace-bb0b4d8b72c0 | Address Redacted | | | | |
| 60ae9301-e263-4d67-a95b-2e4848e76e0d | Address Redacted | | | | |
| 60ae956a-0590-44a0-99a6-62bd8cc8356b | Address Redacted | | | | |
| 60aebd86-14b7-4b83-afc3-51db4fac0dda | Address Redacted | | | | |
| 60aeee78-00cb-4434-ab78-bd3092ddd569 | Address Redacted | | | | |
| 60af3447-b50d-4e0c-8fca-b9dabc4b4ba5 | Address Redacted | | | | |
| 60af35a9-2ac4-4a2e-8c6a-c71f6f754c8c | Address Redacted | | | | |
| 60af3fac-a18c-4b9c-8ca6-dd0273df53f5 | Address Redacted | | | | |
| 60af942c-69ff-4b40-90f9-6df2cdb17d24 | Address Redacted | | | | |
| 60af964d-a626-4338-985d-c5ba14905e89 | Address Redacted | | | | |
| 60afa9d2-abe5-4f20-87e5-ffa3969c8c01 | Address Redacted | | | | |
| 60afc478-984e-452a-a49c-c4265652e6ac | Address Redacted | | | | |
| 60afdcd4-0331-472a-a13c-484b9cd45591 | Address Redacted | | | | |
| 60aff78c-6ed1-4814-8a3e-57cda15beed2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60b01389-d855-4ff1-b387-f6d95ad30f1e | Address Redacted | | | | |
| 60b03c8a-0900-4efb-aa27-913d8cf986cb | Address Redacted | | | | |
| 60b03da7-e21a-45aa-93e9-935de35c0e13 | Address Redacted | | | | |
| 60b075b4-df30-4988-a98f-781e63b84ca3 | Address Redacted | | | | |
| 60b0c108-3bda-4ea7-900d-b30ca37cc784 | Address Redacted | | | | |
| 60b0f04c-a91a-42f7-91e0-7de9f3fd9d88 | Address Redacted | | | | |
| 60b0fb74-170c-430e-89ba-ba8b9c19fad3 | Address Redacted | | | | |
| 60b1304f-88f2-4f60-8e16-f23179cfed56 | Address Redacted | | | | |
| 60b13941-30f4-4579-b1c0-768b30e69fbc | Address Redacted | | | | |
| 60b1556b-841b-46a6-b902-1faf2cab6c48 | Address Redacted | | | | |
| 60b160fe-14ef-4c89-ac69-c65bb406c578 | Address Redacted | | | | |
| 60b16a0b-77f4-4a93-9f7a-310e0cbb2368 | Address Redacted | | | | |
| 60b16cf2-c4ed-46c1-9069-29e6c988edfb | Address Redacted | | | | |
| 60b19708-5def-45e4-8fd3-3c7cc4c69c74 | Address Redacted | | | | |
| 60b20d14-2da6-449c-b9a3-e8ef376a116f | Address Redacted | | | | |
| 60b2235f-a40e-406d-b696-3cca811e53b9 | Address Redacted | | | | |
| 60b2308f-a914-41ca-9636-b9d7292b2b85 | Address Redacted | | | | |
| 60b28442-f300-4c80-b416-382b7f36929a | Address Redacted | | | | |
| 60b2c610-90b8-4e31-b93b-e89261bf9ba1 | Address Redacted | | | | |
| 60b2c745-0ed3-4de0-9424-89a5975762a7 | Address Redacted | | | | |
| 60b2ebe7-4f0c-4ca2-92b1-39e20afee368 | Address Redacted | | | | |
| 60b2ec2e-1adc-4736-b047-37ab099b5ae6 | Address Redacted | | | | |
| 60b30b04-9409-475d-8000-53f5a1514724 | Address Redacted | | | | |
| 60b31274-a2ec-43c1-8f21-ecee66a02567 | Address Redacted | | | | |
| 60b31c1b-481f-43e8-a379-40a2928189b2 | Address Redacted | | | | |
| 60b331cc-f2ea-48a7-8145-4ac98f320003 | Address Redacted | | | | |
| 60b334b6-9dbf-4728-bdff-a63707fe3795 | Address Redacted | | | | |
| 60b34ea4-5c8c-4fe7-aa3f-ecd6adb9bf1c | Address Redacted | | | | |
| 60b35318-258e-4b16-89f9-e6d3f7e74e14 | Address Redacted | | | | |
| 60b355dd-8f24-4c9a-be4d-0746bc9d3339 | Address Redacted | | | | |
| 60b356bb-43cb-4260-8a0a-44b106b1331b | Address Redacted | | | | |
| 60b37184-9712-4c0b-96c8-8d78e8337eec | Address Redacted | | | | |
| 60b3901d-c91f-455f-b2a7-b05f217db7b6 | Address Redacted | | | | |
| 60b3a548-00d8-497b-a6fa-7b2c7479a324 | Address Redacted | | | | |
| 60b3ba8f-93b1-4e58-a21a-42d42d82d51c | Address Redacted | | | | |
| 60b3bedb-171c-4104-a1c0-d43b9de810b3 | Address Redacted | | | | |
| 60b3f545-7470-409a-8863-3ec4463abcf2 | Address Redacted | | | | |
| 60b3f54a-2f04-499e-a00e-4feb7135a097 | Address Redacted | | | | |
| 60b49101-f605-4e6f-a34a-011faad1babc | Address Redacted | | | | |
| 60b4bb8d-e417-45a2-9a4a-ab4a7a9b7071 | Address Redacted | | | | |
| 60b4ce7f-3323-49c3-b632-0ce593113391 | Address Redacted | | | | |
| 60b4cf6b-6dd5-4fea-9374-40e9fa950c2c | Address Redacted | | | | |
| 60b508ca-cbe9-4ca9-94c8-e37c7f6de150 | Address Redacted | | | | |
| 60b50ec6-aae5-481f-86eb-709e74dc4a60 | Address Redacted | | | | |
| 60b514fa-2634-40eb-98a0-94fc6d6058ae | Address Redacted | | | | |
| 60b529f1-3a5f-45a4-9907-5d83fbc79f52 | Address Redacted | | | | |
| 60b5382d-6b41-420a-b3cd-a2a7423f6144 | Address Redacted | | | | |
| 60b5630d-1a95-418d-b631-e145ab77b0ce | Address Redacted | | | | |
| 60b57341-c66a-4b5b-a462-c4faa750ae16 | Address Redacted | | | | |
| 60b575a0-f487-433f-bab0-9da2ac524dd4 | Address Redacted | | | | |
| 60b57d2e-4c3d-4c40-8b0b-7f5607d2ae82 | Address Redacted | | | | |
| 60b5b65e-d265-49db-b98f-d4d9563b5a91 | Address Redacted | | | | |
| 60b5cfab-5901-45ed-b173-5a36cf643be0 | Address Redacted | | | | |
| 60b5d4ba-5c64-4dde-9212-230688840acd | Address Redacted | | | | |
| 60b5e52f-bb41-47e2-b5d6-851092d82f87 | Address Redacted | | | | |
| 60b5ebe3-4ed8-41db-8685-b5ca15f4f229 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60b5fd96-c6a7-46e8-a784-41b6ce38d425 | Address Redacted | | | | |
| 60b617b1-fa12-4302-9fdc-f566ac4f0c71 | Address Redacted | | | | |
| 60b63245-fcd4-49f9-aeee-0b1ee26a0557 | Address Redacted | | | | |
| 60b63d03-eb50-4c8d-aa11-e06520147af8 | Address Redacted | | | | |
| 60b6a74b-1f91-4bc7-b17c-db1a98d2c03b | Address Redacted | | | | |
| 60b6fa27-f6d8-44f9-b9e5-ee69e973c8f3 | Address Redacted | | | | |
| 60b70668-c484-4c6a-aa34-7a6027d85bda | Address Redacted | | | | |
| 60b71433-ffa4-4b90-a586-dec9a374d4f9 | Address Redacted | | | | |
| 60b73794-9de6-4852-8192-fc1a4ed5fe0c | Address Redacted | | | | |
| 60b73fb9-ba36-4799-aa1e-1d934cb313b3 | Address Redacted | | | | |
| 60b74dcd-5528-4a86-8844-f6eacac92083 | Address Redacted | | | | |
| 60b76cc3-3e48-438a-b1dd-5ded3a081c9b | Address Redacted | | | | |
| 60b785a2-378f-4ab7-b321-5bd6b86b2f11 | Address Redacted | | | | |
| 60b7876a-d820-46ec-88f0-d2e61ae139d6 | Address Redacted | | | | |
| 60b7886f-3200-4294-9fba-3b16b119c28c | Address Redacted | | | | |
| 60b79205-35a3-44f9-b7b9-95184e3683ce | Address Redacted | | | | |
| 60b7a0c1-bcc1-4074-bbb8-eb248622de93 | Address Redacted | | | | |
| 60b7a364-8986-4054-9e9b-4924eb0fd6f3 | Address Redacted | | | | |
| 60b7a3ca-5d9d-437c-a12e-ded8d60adec7 | Address Redacted | | | | |
| 60b7dd30-4b40-401c-b211-7f03d843ad11 | Address Redacted | | | | |
| 60b7dfac-2b37-4be0-80f8-e91c5c8400f5 | Address Redacted | | | | |
| 60b7e303-d7a7-49d1-abf5-e452d65837d1 | Address Redacted | | | | |
| 60b8072f-5feb-494f-a2ed-fb0461c6c90b | Address Redacted | | | | |
| 60b80a5e-1398-4a1e-b83d-b14cc2e9e3f4 | Address Redacted | | | | |
| 60b8174e-387c-46d0-a17a-6bc8a1f327d3 | Address Redacted | | | | |
| 60b845e2-3fd1-450d-abdc-187d2f29ac6c | Address Redacted | | | | |
| 60b89162-15e0-45e2-8354-06f631e19b39 | Address Redacted | | | | |
| 60b8fbe0-ca57-4fe7-b652-92ae50cda669 | Address Redacted | | | | |
| 60b90de7-7b3f-4dc2-9833-6d4af8ac4f2e | Address Redacted | | | | |
| 60b91912-d2bc-4537-b7d9-b136a667baf7 | Address Redacted | | | | |
| 60b92342-f20d-477c-bd7d-247f6ff91408 | Address Redacted | | | | |
| 60b92eb7-a0d4-4527-b2e5-c8bbb5b56cb5 | Address Redacted | | | | |
| 60b3a95-1cf5-4d35-934e-876186aa4cd0 | Address Redacted | | | | |
| 60b94862-9f32-4802-a030-16a889c51351 | Address Redacted | | | | |
| 60b9b8d3-b3f6-43d7-b9c7-ed3f9c87fc08 | Address Redacted | | | | |
| 60b9bbd7-4ccd-42a0-b96a-9bc71b5622bb | Address Redacted | | | | |
| 60b9c648-03ce-4aa0-8340-10a788514efl | Address Redacted | | | | |
| 60b9d00e-01e4-4dbf-8d3c-51c0dd024066 | Address Redacted | | | | |
| 60ba2c87-c80b-470d-885f-6994e2e77e1d | Address Redacted | | | | |
| 60ba50cf-85a3-4f28-bb6d-1766efd0dc35 | Address Redacted | | | | |
| 60ba7bf7-ee65-4370-84ff-5d3809dae992 | Address Redacted | | | | |
| 60ba7ca9-a1ec-4d90-926a-41580ac9299a | Address Redacted | | | | |
| 60ba8511-0b28-48d7-aef8-3d7e87b72422 | Address Redacted | | | | |
| 60ba8acf-ae9f-49e5-91a0-21845d9693c5 | Address Redacted | | | | |
| 60baaaae-c90b-4b39-9e6a-af200b771067 | Address Redacted | | | | |
| 60bacca4-b577-4769-8317-3c21ef438c42 | Address Redacted | | | | |
| 60bad22d-0e04-4212-b9e0-f5d9df980898 | Address Redacted | | | | |
| 60baef63-0fef-45a2-a712-ef74460b177e | Address Redacted | | | | |
| 60baf53d-6a0c-4354-a560-f532d91e3ab6 | Address Redacted | | | | |
| 60bafbd7-fc38-47c5-b34b-1ec7c7411e6c | Address Redacted | | | | |
| 60bb1146-3594-4627-a58d-bb1da2d753da | Address Redacted | | | | |
| 60bb1946-37c6-4619-8f0b-d942c6047a8a | Address Redacted | | | | |
| 60bb19da-76ae-4f9a-b0a2-342ebc37acdd | Address Redacted | | | | |
| 60bba7e3-e910-4251-a60a-14a7b578fa6f | Address Redacted | | | | |
| 60bbbbd2-d75e-4668-ac02-029b17beafc1 | Address Redacted | | | | |
| 60bbc1fa-bb48-4d43-9480-3e376039e27f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60bbc4f3-b35e-4956-a6f2-7fef28cbba2c | Address Redacted | | | | |
| 60bbc692-5ed0-4c06-b1f6-7e70fb88df11 | Address Redacted | | | | |
| 60bbf7f9-5b49-463e-a7f2-fdc3dc3aeba1 | Address Redacted | | | | |
| 60bc10a0-0abb-40e7-b9e6-fab50171c3e5 | Address Redacted | | | | |
| 60bc464f-3c2b-4e05-82a1-64f9a728f2be | Address Redacted | | | | |
| 60bc6b39-51f4-48e1-87e0-b5886a06c15e | Address Redacted | | | | |
| 60bc7309-423d-4c31-aee5-43e90f605691 | Address Redacted | | | | |
| 60bc968b-bc71-45b3-951c-1c5bd73ec831 | Address Redacted | | | | |
| 60bca007-652a-4956-9330-f37d0fb31365 | Address Redacted | | | | |
| 60bcbed1-fe1c-47b7-89ec-aea09c092fbb | Address Redacted | | | | |
| 60bcc006-c877-4ea5-9c4a-6626ede3f2a1 | Address Redacted | | | | |
| 60bcd44f-c01b-46b0-b7d1-ff26dcf1f7d3 | Address Redacted | | | | |
| 60bd0ed2-ed27-44da-ab82-8a1e21e6fd62 | Address Redacted | | | | |
| 60bd1d90-41f1-40d2-bac4-71b6cb8ed8b2 | Address Redacted | | | | |
| 60bd30f1-70e1-498f-9a79-1463d3cff15a | Address Redacted | | | | |
| 60bd3eb1-e0e2-4a49-97ea-8d60f0d31c5c | Address Redacted | | | | |
| 60bd4c2c-c1a3-4785-a2e8-65e02e9721d3 | Address Redacted | | | | |
| 60bd4f3d-5060-406a-ab97-a38e40625e52 | Address Redacted | | | | |
| 60bd5721-83c7-4798-9e27-f8064b0d6b4d | Address Redacted | | | | |
| 60bd83aa-7907-4dc5-a22d-6ff0f9707227 | Address Redacted | | | | |
| 60bda5a5-b4a0-4cc0-9eb2-1785ee238c7d | Address Redacted | | | | |
| 60bdc27c-d307-4adb-8a33-aa186ab8efbb | Address Redacted | | | | |
| 60bdd767-16e4-4b8c-9e72-02e264efbf68 | Address Redacted | | | | |
| 60be3301-7894-4a2d-9a32-3312060bcd73 | Address Redacted | | | | |
| 60be3746-9026-43be-850e-62793c0330a5 | Address Redacted | | | | |
| 60be798e-615b-4bb6-a9b0-a7ad51c5f11d | Address Redacted | | | | |
| 60bee7ad-ddb7-4d9f-93ac-d6f11de01fdf | Address Redacted | | | | |
| 60bee7f3-2793-45df-b0bf-452fa1ffb2ef | Address Redacted | | | | |
| 60bef0c5-5387-4b05-976a-ea393efeb699 | Address Redacted | | | | |
| 60bef711-7c89-4852-8679-f0625aecf146 | Address Redacted | | | | |
| 60bf1aa7-7558-41d0-8832-982dbb9dc94a | Address Redacted | | | | |
| 60bf2205-e846-4501-a033-20cf991a13e1 | Address Redacted | | | | |
| 60bf3352-6052-469b-85fe-bad39cdfd70d | Address Redacted | | | | |
| 60bf4da0-8b03-4290-a9ae-1916b08b52ef | Address Redacted | | | | |
| 60bf5672-7e72-4cd2-90be-27e68e40dfb2 | Address Redacted | | | | |
| 60bf5698-4628-43ea-a281-d709a33de6a1 | Address Redacted | | | | |
| 60bf5a4f-ce4e-4389-84ee-7510edcf3588 | Address Redacted | | | | |
| 60bf6061-4ad2-4248-8fd7-1e3990b79777 | Address Redacted | | | | |
| 60bfa0d4-8aa6-48b0-82ec-61fbab7f47d3 | Address Redacted | | | | |
| 60bfa815-d58f-45a3-a2e2-72ce4eba355f | Address Redacted | | | | |
| 60bfc0de-6862-470d-8096-972049cb2754 | Address Redacted | | | | |
| 60bfd124-a990-4988-9c2d-2bb307c850bd | Address Redacted | | | | |
| 60c01aca-06c1-4c75-bb14-9b485c31e311 | Address Redacted | | | | |
| 60c047ad-2f7e-455b-a1e0-5bbdf4abfa32 | Address Redacted | | | | |
| 60c04c28-e71c-4aa0-8c8e-1da6b5c98c82 | Address Redacted | | | | |
| 60c058c3-be70-4c05-a4cc-fca66f7178ca | Address Redacted | | | | |
| 60c06142-6d14-45bf-b09b-e230110e93be | Address Redacted | | | | |
| 60c07ff6-4cfd-4a59-bde6-770236f91877 | Address Redacted | | | | |
| 60c0a900-952e-4669-9408-fca521ab80f5 | Address Redacted | | | | |
| 60c0d5cb-f16f-413c-876b-8deaae23c379 | Address Redacted | | | | |
| 60c0eb8a-cd2c-4d70-a7e3-dd6c45b7beb3 | Address Redacted | | | | |
| 60c102e0-1b8a-49f6-af28-56d1b5c249f8 | Address Redacted | | | | |
| 60c1095a-9d3c-4c3e-9c45-46029b1937ac | Address Redacted | | | | |
| 60c12098-39bc-41f7-ab95-ab5331b6b952 | Address Redacted | | | | |
| 60c12389-4c0a-4acc-b4c7-18cdb6f89da9 | Address Redacted | | | | |
| 60c15a32-cac2-4689-8d7d-b39876f53831 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60c16d05-24d6-41fe-8e17-7df7490f8983 | Address Redacted | | | | |
| 60c1776d-a715-4b74-b3ee-0ab1860e79ff | Address Redacted | | | | |
| 60c1a9fc-60ce-409f-be01-be30bee18291 | Address Redacted | | | | |
| 60c1b51c-b5dc-4a26-86a4-109b391aaecd | Address Redacted | | | | |
| 60c1b65d-fca5-469e-b8cb-41f25df742c2 | Address Redacted | | | | |
| 60c1b6e2-ee32-4cd8-86d9-c05291cc897a | Address Redacted | | | | |
| 60c2139c-cf49-4287-82d8-34df8ff7c681 | Address Redacted | | | | |
| 60c21548-a409-4a7d-936e-21a8660c18c7 | Address Redacted | | | | |
| 60c22f1c-9763-4b92-b360-8a880664cb27 | Address Redacted | | | | |
| 60c2600e-c996-4898-ac20-a6edb95451b7 | Address Redacted | | | | |
| 60c266a7-e420-4485-90ba-f639f514315f | Address Redacted | | | | |
| 60c2a142-92c5-4649-bbd7-4c64ae9461d6 | Address Redacted | | | | |
| 60c2fec0-ba26-440e-ad70-285ebe9b0b64 | Address Redacted | | | | |
| 60c34356-0eaf-4f63-9d55-4141fa7a23ce | Address Redacted | | | | |
| 60c358f7-0daf-441e-a213-394470b7eaf7 | Address Redacted | | | | |
| 60c36154-a9ce-4d83-9a7f-b565d5076d55 | Address Redacted | | | | |
| 60c36acc-89be-431a-a045-ada93097d15b | Address Redacted | | | | |
| 60c384de-7053-49d5-ba41-0982eca8a836 | Address Redacted | | | | |
| 60c3aab2-c745-4bc8-869a-0a5950ef678d | Address Redacted | | | | |
| 60c3c475-78ea-4d76-89a5-97185fb80ef2 | Address Redacted | | | | |
| 60c3d3e1-3a0f-41e6-a7c4-c7bdd75390f4 | Address Redacted | | | | |
| 60c3f7e2-2eaf-4f14-a6c3-c4ca1402fd24 | Address Redacted | | | | |
| 60c4ee7b-e2c3-492b-9a70-130e79127056 | Address Redacted | | | | |
| 60c51865-9fad-4227-98e4-9c5a0d9c5d6a | Address Redacted | | | | |
| 60c54d1b-2448-4cc2-ae7e-aa0f3e0d7e32 | Address Redacted | | | | |
| 60c55bc8-8c00-4375-98ec-930286543ac8 | Address Redacted | | | | |
| 60c5a930-3442-48a7-af3f-1c047b87f06f | Address Redacted | | | | |
| 60c5db6d-84de-442a-b180-e0af71da6954 | Address Redacted | | | | |
| 60c6331e-07da-438c-9691-20ca7d94bfae | Address Redacted | | | | |
| 60c63d42-62cb-47ba-b045-6088ebf39104 | Address Redacted | | | | |
| 60c64fd1-e77a-4fa5-a4cb-617a71650ece | Address Redacted | | | | |
| 60c6969e-4c1e-41cd-a20d-94f230c195a0 | Address Redacted | | | | |
| 60c6a430-392e-48fb-8cfb-52dadfafbc14 | Address Redacted | | | | |
| 60c6da6c-aa5b-4b53-b902-70341f041fbd | Address Redacted | | | | |
| 60c6fae5-23f0-40e9-8dad-9b5242de4ac9 | Address Redacted | | | | |
| 60c71e48-4b3a-4849-a586-ebad0409d062 | Address Redacted | | | | |
| 60c73388-8973-4a78-8f96-18bbbc4c1b82 | Address Redacted | | | | |
| 60c75c3a-65a3-4ddf-9613-845a89998efe | Address Redacted | | | | |
| 60c773d2-06a8-405f-b7eb-05a095ea8a4e | Address Redacted | | | | |
| 60c776fd-2a5d-45a0-99d6-99d2f93484f8 | Address Redacted | | | | |
| 60c7886c-0a50-4116-851b-6f1e29fc8fe1 | Address Redacted | | | | |
| 60c792d6-ea82-4cf7-97a7-d0466beb0181 | Address Redacted | | | | |
| 60c81935-660d-4ccb-9949-ceb109d9836a | Address Redacted | | | | |
| 60c839de-2bfc-456c-aa10-4a43d161378c | Address Redacted | | | | |
| 60c8532d-de31-4ed1-9628-2e64d71edff2 | Address Redacted | | | | |
| 60c85ac1-9711-43ff-83ad-cc8b79e33f43 | Address Redacted | | | | |
| 60c8809d-e1cb-444f-91c2-d8a2784cde68 | Address Redacted | | | | |
| 60c884b2-0cbf-4d90-8ad4-e32959ca756b | Address Redacted | | | | |
| 60c89451-0815-40b4-b6be-fc3096acdb80 | Address Redacted | | | | |
| 60c8c3a9-fdfd-407c-93d5-88f31ec29bb6 | Address Redacted | | | | |
| 60c8c53b-d07b-429f-a40f-d6ea549100c5 | Address Redacted | | | | |
| 60c8d361-2cf4-4f8c-9c69-d7b6294658c8 | Address Redacted | | | | |
| 60c8d65e-59ae-47ae-a489-eefd0c46cee6 | Address Redacted | | | | |
| 60c8e9eb-8667-47a5-b7c2-91462d4cb723 | Address Redacted | | | | |
| 60c9022f-2605-4d0e-9402-b9b10f07198f | Address Redacted | | | | |
| 60c93289-76c8-408c-b567-dbd9dd901b8e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60c96fd8-e3a0-435d-9f75-46d46b7a9cf0 | Address Redacted | | | | |
| 60c970a7-59c6-4c34-ba5e-c8b6d75c37af | Address Redacted | | | | |
| 60c9775e-e901-4018-bb9c-028d8575e1e0 | Address Redacted | | | | |
| 60c97b08-61bd-41ce-8adf-b2775ed95c7d | Address Redacted | | | | |
| 60c97b98-8c44-43e0-8f68-deca4f7dd86b | Address Redacted | | | | |
| 60c99615-2e71-472d-8594-6a7f8ebc972b | Address Redacted | | | | |
| 60c9974a-1336-4714-b052-cde1ad27c480 | Address Redacted | | | | |
| 60c9addf-b68e-41c8-929a-5a88ee9476fe | Address Redacted | | | | |
| 60c9af7e-3ced-41cb-a5f6-217d984b128d | Address Redacted | | | | |
| 60c9bd76-1c10-48fa-9ec9-7463c73ed58e | Address Redacted | | | | |
| 60c9d272-610c-4506-ba6e-29474c1ad062 | Address Redacted | | | | |
| 60c9e882-75ce-4bbd-96bd-ecf1682876c8 | Address Redacted | | | | |
| 60c9fb06-e68b-46fb-9439-9e297127e643 | Address Redacted | | | | |
| 60ca103e-f044-47c2-a2d2-ac2d04550d55 | Address Redacted | | | | |
| 60ca1ca2-e1c9-4281-b562-07eaa3e298ff | Address Redacted | | | | |
| 60ca3cdb-8463-41e2-abfc-9a2fd4c8af28 | Address Redacted | | | | |
| 60ca4d39-632e-4649-8188-345f89a90103 | Address Redacted | | | | |
| 60ca4fff-172d-403f-896e-e362395ab3c1 | Address Redacted | | | | |
| 60ca6cf2-7742-4c5a-a8be-30c09fdbf7a5 | Address Redacted | | | | |
| 60ca8221-2d20-4a53-9aa6-a6f637d5842f | Address Redacted | | | | |
| 60ca923a-8ce7-4d57-8e0a-0e800c31ce92 | Address Redacted | | | | |
| 60ca9e00-d169-4f13-a92a-cb4bff58b5ec | Address Redacted | | | | |
| 60cac787-852c-42a5-9f13-e1e449723254 | Address Redacted | | | | |
| 60cad552-317f-4750-86be-b1a70c2ff3d9 | Address Redacted | | | | |
| 60cad744-2597-4431-93f7-9eb3be0145f8 | Address Redacted | | | | |
| 60caee75-3483-47b8-a843-030d436888d4 | Address Redacted | | | | |
| 60caeec1-cbc6-4d71-af21-0d9be7052886 | Address Redacted | | | | |
| 60caf02a-da4a-438f-9aad-11a530bf3207 | Address Redacted | | | | |
| 60cb0a5b-4b23-4f9a-847d-c1b94a267888 | Address Redacted | | | | |
| 60cb0d1b-3c57-478a-88d2-dc18800c64cf | Address Redacted | | | | |
| 60cb4544-f99c-4784-8396-6bd1a9231c46 | Address Redacted | | | | |
| 60cb49d9-49cf-4f6d-a347-fad2c78b95c4 | Address Redacted | | | | |
| 60cb7b46-39aa-4079-a4fa-79cb710d4f1c | Address Redacted | | | | |
| 60cb85b1-a738-47eb-b9cb-deae64a615ea | Address Redacted | | | | |
| 60cb9c2e-c1fa-4c9e-8890-a47d14d6aad4 | Address Redacted | | | | |
| 60cbb167-c0b6-4540-94e3-454d437320df | Address Redacted | | | | |
| 60cbe8eb-5e5b-4bd4-bdbb-d260a98650ec | Address Redacted | | | | |
| 60cbea99-f31f-437e-8197-576ea61eaa27 | Address Redacted | | | | |
| 60cbfa52-fbaa-4d01-8b02-f408b122d856 | Address Redacted | | | | |
| 60cbfdbc-67d4-4695-bc56-9b68a97f5f8f | Address Redacted | | | | |
| 60cc413b-c09c-4fa8-aaa0-49ae81387cfd | Address Redacted | | | | |
| 60cc5f4f-ead7-4bd8-ae70-d5f4b799765b | Address Redacted | | | | |
| 60cc7c7a-975c-4a7a-b86a-915835fdc959 | Address Redacted | | | | |
| 60cc97bc-2b4f-4562-9afb-e68838dedc65 | Address Redacted | | | | |
| 60cca045-fb17-4dfa-a4fc-8ce2b041be7e | Address Redacted | | | | |
| 60cca515-138b-4839-a39f-5e2a8fe715f4 | Address Redacted | | | | |
| 60ccca8a-f945-4eb5-a057-03d128a39c21 | Address Redacted | | | | |
| 60ccced4-440f-4ff4-ba6c-8b5b15362b6a | Address Redacted | | | | |
| 60ccdf10-0a1e-4c58-9da9-5ada5922affc | Address Redacted | | | | |
| 60ccedef-a651-4f2a-8460-eb0c686b7694 | Address Redacted | | | | |
| 60cd0279-c9d4-4304-a046-80b82a4e0b65 | Address Redacted | | | | |
| 60cd0352-25b3-4200-b6ae-1a544493b6b6 | Address Redacted | | | | |
| 60cd2339-fa1e-4f5d-9117-e0b2f09bec01 | Address Redacted | | | | |
| 60cd3f4e-5b20-4ad2-a5a0-d88e71131c6f | Address Redacted | | | | |
| 60cd4d55-b513-41d2-a3ed-9ac98a8f92d2 | Address Redacted | | | | |
| 60cd52f8-94b5-4745-8699-8b3f15e1d1d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60cd5830-d26c-4414-8b5b-9ad5b5c9b4dc | Address Redacted | | | | |
| 60cd5b28-ce62-4965-8c81-7d36cd01d039 | Address Redacted | | | | |
| 60cd6053-b4f5-4c8e-b877-b22b80a00123 | Address Redacted | | | | |
| 60cd6ffa-4905-413d-ad7f-ba5a65274511 | Address Redacted | | | | |
| 60cd773f-eb95-4ea0-8228-7076c35cc083 | Address Redacted | | | | |
| 60cd9e98-0423-4830-b4f7-5f24e784db26 | Address Redacted | | | | |
| 60cda064-1aaf-4deb-9baa-6528e12649b6 | Address Redacted | | | | |
| 60cda0fc-cb05-4bd8-941e-fb4139281004 | Address Redacted | | | | |
| 60cda511-55a7-44c5-9c72-75f117e33cab | Address Redacted | | | | |
| 60cda8dd-61ff-4c62-8b26-85c9b2631901 | Address Redacted | | | | |
| 60cdb6f9-61a9-4782-88b1-1f27f1b78b24 | Address Redacted | | | | |
| 60cdbf42-d291-4068-952d-5805f15e0726 | Address Redacted | | | | |
| 60cdc41d-4cb1-44ca-86aa-fa744d0953e0 | Address Redacted | | | | |
| 60cde350-db6d-4153-b7c5-6454b55266f3 | Address Redacted | | | | |
| 60ce1e31-5250-46f1-8ca5-2ab32b18e2b1 | Address Redacted | | | | |
| 60ce31b0-dd88-47a6-98a7-b07645c34c11 | Address Redacted | | | | |
| 60ce4398-cf34-4fcc-9ba3-9914a7d85bd2 | Address Redacted | | | | |
| 60ce4aa7-9be3-48e3-855b-ccda776b52bd | Address Redacted | | | | |
| 60ce521f-de25-4a63-a467-6ae61e91bc69 | Address Redacted | | | | |
| 60ce71dc-d383-4a3c-a1fe-cd8c86bdcbaa | Address Redacted | | | | |
| 60cebfb8-188f-4dc4-9e0a-8c39181f7a21 | Address Redacted | | | | |
| 60cec3f5-711d-4126-a07a-b1f9c4f3a1da | Address Redacted | | | | |
| 60cedb14-ea39-4906-82b1-0e46bacb33ec | Address Redacted | | | | |
| 60cee648-5028-4e08-a55d-dbce247ce9c0 | Address Redacted | | | | |
| 60ceee6e-7c83-419b-b25a-b4e18f5bf94c | Address Redacted | | | | |
| 60cf2ad5-5756-4f94-a3b8-eecb8b24b3dc | Address Redacted | | | | |
| 60cf3751-aca4-49c7-b147-73094e12f628 | Address Redacted | | | | |
| 60cf61b6-8ea4-4a3e-ac3d-788e57866885 | Address Redacted | | | | |
| 60cf6467-89c2-408a-a96e-89403a720974 | Address Redacted | | | | |
| 60cfc9c9-8e9e-4751-8ea7-b6702061dc18 | Address Redacted | | | | |
| 60cfd267-a3db-46f4-bfb7-0597760ba5a6 | Address Redacted | | | | |
| 60cfd5a9-a7ca-42f9-922a-ec8982a4b4eb | Address Redacted | | | | |
| 60cfdb12-e62b-441d-934c-a23bd4cf9df4 | Address Redacted | | | | |
| 60cfebd1-3005-4134-8ce9-675e9a6ddc93 | Address Redacted | | | | |
| 60cff298-9786-4827-96fc-efaf61537504 | Address Redacted | | | | |
| 60cfff04-316c-4d96-bb8c-02c2abe35da2 | Address Redacted | | | | |
| 60d03314-1dd4-44e1-9565-fc25e9b72af3 | Address Redacted | | | | |
| 60d03afe-d011-4edc-bd63-006e466369e9 | Address Redacted | | | | |
| 60d05d3c-3f56-452d-a136-47888bf5156a | Address Redacted | | | | |
| 60d07f17-23f8-4265-be3c-a62083baa5b8 | Address Redacted | | | | |
| 60d09205-f84b-46bb-8615-95fed897e8fe | Address Redacted | | | | |
| 60d1127e-caf1-4e14-bf94-0a1a6d445928 | Address Redacted | | | | |
| 60d13bca-601d-4c2e-a52f-e0580003c68d | Address Redacted | | | | |
| 60d142e3-02fd-406a-9362-83b903da10e4 | Address Redacted | | | | |
| 60d1683d-2266-45d3-b17e-48e7aa6d5555 | Address Redacted | | | | |
| 60d184c5-7b72-4fbb-8123-3395c49c91aa | Address Redacted | | | | |
| 60d1a6de-2d7b-422b-bb5c-7e832fd696e8 | Address Redacted | | | | |
| 60d1aee8-6410-4523-afaa-f731c94edcbd | Address Redacted | | | | |
| 60d1be52-bb6e-4dfb-9933-328413c655d1 | Address Redacted | | | | |
| 60d1d26c-44a2-4bad-8b38-564ac92dd1a0 | Address Redacted | | | | |
| 60d1eec0-50d7-4b27-b915-535bb5d80a26 | Address Redacted | | | | |
| 60d1fe5e-6f77-49ea-a014-ba4ce73fbb6b | Address Redacted | | | | |
| 60d1fed4-843e-4a69-bd48-37b8ff07e0e9 | Address Redacted | | | | |
| 60d20b34-2616-4f84-a4a2-91b100ea4ed2 | Address Redacted | | | | |
| 60d21369-85fa-4715-9fa1-b8e7f82a2811 | Address Redacted | | | | |
| 60d22653-3821-4caa-934f-c7c04a054799 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60d253f8-eb74-4331-9e5e-2e42d8d6a449 | Address Redacted | | | | |
| 60d29e6f-034b-4ecc-ac77-17495fdd646f | Address Redacted | | | | |
| 60d2d363-45ad-4223-907b-333ff666ab24 | Address Redacted | | | | |
| 60d2d8d5-1efa-4191-8ecf-32d6a1fec473 | Address Redacted | | | | |
| 60d301d0-6268-4f6e-b07a-f69921966f4c | Address Redacted | | | | |
| 60d307a2-f5fa-4aff-b894-b6ac56fc5fe5 | Address Redacted | | | | |
| 60d35b4b-df99-45c3-adfc-88bd849cf85e | Address Redacted | | | | |
| 60d3b96b-ae65-4fe2-9202-e7ecfbceb8d0 | Address Redacted | | | | |
| 60d3c803-e0b9-4185-b692-6d32590660c8 | Address Redacted | | | | |
| 60d41415-1537-4850-9dc3-f8155d9cb9aa | Address Redacted | | | | |
| 60d4388f-1de3-43ba-9fc6-8491fb494c53 | Address Redacted | | | | |
| 60d43a23-bbce-468a-bb51-1f0ad583bdff | Address Redacted | | | | |
| 60d4587d-9ec8-4b7e-a29d-8d8f011d5909 | Address Redacted | | | | |
| 60d48e69-c209-4b7c-a3ab-ac6e3c8cd707 | Address Redacted | | | | |
| 60d4a732-6049-46d8-aa3c-a2eb58abca59 | Address Redacted | | | | |
| 60d4f4b9-ff55-4ac1-a0f2-e6e3c9289484 | Address Redacted | | | | |
| 60d4fc34-db86-4c94-bd8c-25c7ab40918b | Address Redacted | | | | |
| 60d5335d-402b-43fb-888b-e9db637163c4 | Address Redacted | | | | |
| 60d55220-34e7-4c27-837f-fe3e09851c2a | Address Redacted | | | | |
| 60d55a38-f075-4b2b-a69e-aa1ca079e66c | Address Redacted | | | | |
| 60d55e32-1a09-476b-90eb-135a286c5630 | Address Redacted | | | | |
| 60d564cc-9a9d-48cf-a908-d1975797c7b2 | Address Redacted | | | | |
| 60d576dc-dfc0-4725-97ad-8550e474eabe | Address Redacted | | | | |
| 60d5be48-6714-4c94-915a-423328dcf145 | Address Redacted | | | | |
| 60d5ed55-e5bf-4665-bf0f-1dc066232d76 | Address Redacted | | | | |
| 60d5f505-0431-4fc6-8d38-bedbd4443e70 | Address Redacted | | | | |
| 60d6039f-22d9-4a0d-8781-8557d3dcbd6a | Address Redacted | | | | |
| 60d61385-11ec-43d5-bb6c-44f5c600b52a | Address Redacted | | | | |
| 60d6325e-4c67-40a4-9775-b241551ee326 | Address Redacted | | | | |
| 60d656a3-255c-4ca4-a25f-77b1787a8245 | Address Redacted | | | | |
| 60d6626d-f9e6-4491-a529-a2bd4344bb86 | Address Redacted | | | | |
| 60d699c0-3871-4479-af4f-bb63184503f5 | Address Redacted | | | | |
| 60d6ac0d-1254-45b9-a517-7a6ef0bc1eca | Address Redacted | | | | |
| 60d6aecc-52c6-4ae9-a5ab-86aaa1983e77 | Address Redacted | | | | |
| 60d6c461-d9eb-426f-aadb-54636d157469 | Address Redacted | | | | |
| 60d736af-a023-4032-9924-7da372865c8b | Address Redacted | | | | |
| 60d73f1e-99b5-4c8d-b945-737e4df996b8 | Address Redacted | | | | |
| 60d74585-4b78-498e-bc5e-4551c2c8818f | Address Redacted | | | | |
| 60d749e1-388b-4660-8a15-1ff66d5149ec | Address Redacted | | | | |
| 60d76e76-d8a9-44a3-b451-7212eefe50d1 | Address Redacted | | | | |
| 60d78b39-a401-42bf-9650-d6f77998253f | Address Redacted | | | | |
| 60d7f9e5-b209-4a6b-adc6-c0001f1a9e64 | Address Redacted | | | | |
| 60d8167e-ee42-4fa5-94a7-9b27d9b19f23 | Address Redacted | | | | |
| 60d82a08-513c-4418-9879-8cb0b36352e1 | Address Redacted | | | | |
| 60d8365e-2f4c-41e6-9c74-750247c737ac | Address Redacted | | | | |
| 60d8433e-0140-492c-bef2-dc8a7a066f14 | Address Redacted | | | | |
| 60d86ac0-d476-4450-9875-d17302d65a51 | Address Redacted | | | | |
| 60d8f940-aef8-484a-86e8-dc997024b4bb | Address Redacted | | | | |
| 60d9127e-42fd-4a8e-a1df-48d3ce7d36d1 | Address Redacted | | | | |
| 60d91c3d-2fe3-4b75-b2f2-5bb04bae63dd | Address Redacted | | | | |
| 60d93b9d-7507-41c1-8c43-656db6b19df5 | Address Redacted | | | | |
| 60d9524a-41a2-4668-b57b-0462d50ca8fc | Address Redacted | | | | |
| 60d971ee-2b73-4114-8d63-49f416fcf230 | Address Redacted | | | | |
| 60d9757a-e791-47d4-b129-3847f2c3d289 | Address Redacted | | | | |
| 60d9b7e2-5932-4047-b608-80f9e17fd8f0 | Address Redacted | | | | |
| 60d9c61e-dc89-4aa2-8c42-4c896e25683e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60da0263-27d2-48cb-b7a3-bdb2e2b5df68 | Address Redacted | | | | |
| 60da0cd3-f163-4342-9874-4c2b12d40529 | Address Redacted | | | | |
| 60da1047-de16-456c-b503-6af7da574ac7 | Address Redacted | | | | |
| 60da4999-05d6-4329-b5f8-b8f4e37b796c | Address Redacted | | | | |
| 60da576b-c204-4e92-bd7c-5d8bb4d6020a | Address Redacted | | | | |
| 60da770b-de33-47f9-8d5a-3c48ee8ffe20 | Address Redacted | | | | |
| 60dac404-e3f5-4ce7-b94c-26ef48c8fc00 | Address Redacted | | | | |
| 60daccbb-29ba-44df-b3b1-9d101d246190 | Address Redacted | | | | |
| 60db10df-d488-4d72-a498-9505fd34f2b8 | Address Redacted | | | | |
| 60db1331-2613-441e-8af0-087c18acecb8 | Address Redacted | | | | |
| 60db445e-8b89-4994-80e9-087e908c0346 | Address Redacted | | | | |
| 60db47ea-fa44-46c1-8bec-f3cff20dd323 | Address Redacted | | | | |
| 60db819e-0b1e-4abf-9977-6af42ab6d8be | Address Redacted | | | | |
| 60dc48fb-a125-407f-9a79-381e68abc0d9 | Address Redacted | | | | |
| 60dc56be-c5bc-4644-a74f-f82b7a26745f | Address Redacted | | | | |
| 60dc6366-88d4-43a1-8155-3edbf65151cf | Address Redacted | | | | |
| 60dc66cf-ce6f-47dc-a3d7-a98d70bc475f | Address Redacted | | | | |
| 60dc6baa-c15d-416c-a0ec-ff3c3c077bd9 | Address Redacted | | | | |
| 60dcbb69-fdb0-4eeb-b30a-0fc523c7634c | Address Redacted | | | | |
| 60dcda5d-1e6d-4771-b8fb-35944b1a8a0b | Address Redacted | | | | |
| 60dcf28b-212d-4519-98cc-3e78d8ae69d6 | Address Redacted | | | | |
| 60dd1ce5-a40b-4637-973f-9ce123ad33cb | Address Redacted | | | | |
| 60dd3ce8-6681-4b3a-88b9-c12d05291ad3 | Address Redacted | | | | |
| 60dd48cb-d301-4376-b66b-bccec79ea57d | Address Redacted | | | | |
| 60dd4a83-675a-4ce9-9ae5-64fae0615fb8 | Address Redacted | | | | |
| 60dd8915-6306-4451-a7db-3ed288c790b4 | Address Redacted | | | | |
| 60ddb230-5995-4a08-ad5c-e82db0d9981f | Address Redacted | | | | |
| 60ddcb6b-c863-4f98-9235-052800260985 | Address Redacted | | | | |
| 60ddee6d-b058-473c-94f8-0e3da995cb50 | Address Redacted | | | | |
| 60ddf165-b826-452a-8133-35886e2eae8a | Address Redacted | | | | |
| 60ddf26c-cd81-49cf-86b8-7add513b8370 | Address Redacted | | | | |
| 60ddff03-a097-4d6b-964e-59ae030f378e | Address Redacted | | | | |
| 60de09d6-ec88-41aa-9390-9b50ba332a29 | Address Redacted | | | | |
| 60de0fbd-be22-46d9-9d75-a8755d378eb9 | Address Redacted | | | | |
| 60de1b33-6460-421a-9576-b2aee0b61be5 | Address Redacted | | | | |
| 60de47e2-89cc-4306-aa18-7657078eec33 | Address Redacted | | | | |
| 60de8151-ab37-47e2-a878-011b962fd832 | Address Redacted | | | | |
| 60de9f03-980c-4e93-8409-97bb475955b0 | Address Redacted | | | | |
| 60deef78-54f9-4a10-a1ff-26cc62476c1d | Address Redacted | | | | |
| 60def58d-7f51-490a-bc4a-27813728ba7c | Address Redacted | | | | |
| 60def7b3-7fe9-4613-9177-877b45c84d12 | Address Redacted | | | | |
| 60defe9a-7cc1-40d3-9650-4a96be605ff4 | Address Redacted | | | | |
| 60df0935-6c23-4630-9d43-a8b0c17ae7b8 | Address Redacted | | | | |
| 60df1a87-e668-42fa-a0d2-eb6ef34edf79 | Address Redacted | | | | |
| 60df1bb2-4980-4e6a-9db3-649d2058dbec | Address Redacted | | | | |
| 60df2369-0915-4d35-b049-877bfa2661da | Address Redacted | | | | |
| 60df2487-02c7-4b39-ad7c-87c64ae97da4 | Address Redacted | | | | |
| 60df2536-5340-4bfa-94e2-851043c439ba | Address Redacted | | | | |
| 60df4101-b2ab-4360-9d31-5deff2f7ba5b | Address Redacted | | | | |
| 60df6bf3-de63-4670-ba2c-daea6b05b64e | Address Redacted | | | | |
| 60df7875-5c8f-4537-a5b2-a06e331460a3 | Address Redacted | | | | |
| 60dfa881-cdef-4fe8-ab55-0b1e5cec1625 | Address Redacted | | | | |
| 60dfca0f-0c97-491e-90ab-193867a856e4 | Address Redacted | | | | |
| 60dfcbd2-9eec-4f66-81ef-adc8565a564a | Address Redacted | | | | |
| 60dff1b5-540c-47d0-9b84-0094f84457e2 | Address Redacted | | | | |
| 60e00f1b-546a-4202-ab4f-7ecdb498bec4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 60e0abc6-a841-4479-afa2-2726e0b5e0bd | Address Redacted | | | | |
| 60e0bbb5-b4e3-4e06-bc2d-4bb3b972ea81 | Address Redacted | | | | |
| 60e0c35d-2e89-4335-8d16-ad6e38a65519 | Address Redacted | | | | |
| 60e0c9d5-1b9d-4802-9a30-9d8e536af456 | Address Redacted | | | | |
| 60e0dbe2-2d6f-4b62-9a99-beb5a4b66203 | Address Redacted | | | | |
| 60e0e20e-c17c-4e66-9be3-30e3a643c814 | Address Redacted | | | | |
| 60e0ec3c-8eda-49cc-966c-2a2d8907125a | Address Redacted | | | | |
| 60e0fe9a-9a2a-4f37-8b07-ce2d6e30d11f | Address Redacted | | | | |
| 60e10022-b3b6-46a9-84ac-03b6111822ff | Address Redacted | | | | |
| 60e1033b-cba3-402a-aa11-d3350ee1fe64 | Address Redacted | | | | |
| 60e10844-7de5-40a0-b315-4befef65f7b6 | Address Redacted | | | | |
| 60e1a70b-91c7-4eaf-9f1f-3d14da36cb34 | Address Redacted | | | | |
| 60e1c4ce-b0d1-4274-8393-33e44518a701 | Address Redacted | | | | |
| 60e1ebb4-a1f3-4ad6-bce0-8d2cd8dc6c34 | Address Redacted | | | | |
| 60e28b5a-5af7-4327-a869-ff2e9d9d0d60 | Address Redacted | | | | |
| 60e29923-7612-467c-a5a0-36f3689074d | Address Redacted | | | | |
| 60e29ae8-6777-4735-8b5f-5ff1fd4a4856 | Address Redacted | | | | |
| 60e29eb1-c70a-47cc-8d86-c1be2a980dd2 | Address Redacted | | | | |
| 60e2a84d-27e0-4e83-a67d-c12ea2d28585 | Address Redacted | | | | |
| 60e2b831-164a-4220-8c07-9901f62dd396 | Address Redacted | | | | |
| 60e2d1ed-a238-4503-b4cf-048f44884fd3 | Address Redacted | | | | |
| 60e2f020-6aac-44de-9e7f-19ef40bf91d3 | Address Redacted | | | | |
| 60e32459-ec78-49bc-be1b-cc8bc571e058 | Address Redacted | | | | |
| 60e327bb-d0ae-4e10-a257-a969dc307153 | Address Redacted | | | | |
| 60e38b1e-8dc3-4fe0-8b53-96da1184c7a8 | Address Redacted | | | | |
| 60e39e2f-fd96-4d07-be7e-f5d4d8e5f46b | Address Redacted | | | | |
| 60e3e1ab-8998-4d43-9eb0-25795dfb70fe | Address Redacted | | | | |
| 60e3fe5c-bcdc-4c26-8390-0bdb31057bd4 | Address Redacted | | | | |
| 60e44893-4bd7-4194-b905-8b3f6fbbb69c | Address Redacted | | | | |
| 60e45e02-374d-4708-8fa4-aa6538d397f3 | Address Redacted | | | | |
| 60e4674f-0d81-4f4c-8dcc-1a31838254c1 | Address Redacted | | | | |
| 60e46be6-6583-46a2-8ca7-0a4dcee812fd | Address Redacted | | | | |
| 60e46d7d-cb54-4f90-8ba5-99e782a072ca | Address Redacted | | | | |
| 60e48e7a-423e-49e3-8696-b2ca42517d42 | Address Redacted | | | | |
| 60e49978-859e-4cfe-9b90-e700f110dd8c | Address Redacted | | | | |
| 60e4fb3a-3dff-4252-a79e-a620b63e91a0 | Address Redacted | | | | |
| 60e4fc87-b9ac-455c-9dd5-984cc2e31855 | Address Redacted | | | | |
| 60e51b42-7f98-4b3b-934c-d055749016cb | Address Redacted | | | | |
| 60e51d10-4379-401a-8437-a809591e7dce | Address Redacted | | | | |
| 60e56234-4474-4010-adb4-50a80b98bdef | Address Redacted | | | | |
| 60e5933b-63b5-4a2a-bcf7-7042a1844167 | Address Redacted | | | | |
| 60e5969c-7df4-4d63-a2c6-3d24178afef2 | Address Redacted | | | | |
| 60e59eef-75ae-4671-af52-c9687126759c | Address Redacted | | | | |
| 60e5a4fe-dc96-4e8b-8fc2-4b06e0d8e569 | Address Redacted | | | | |
| 60e5cd23-b29f-4a6f-85ad-0ceff4f3d1e7 | Address Redacted | | | | |
| 60e5ef41-0043-4fb9-9d5b-c7b2001fddf8 | Address Redacted | | | | |
| 60e6056d-43ed-4aea-b2c9-7df23d73deae | Address Redacted | | | | |
| 60e60a93-651e-4613-9fa2-721140890732 | Address Redacted | | | | |
| 60e616d9-0d14-4f2e-b106-f181fc81a023 | Address Redacted | | | | |
| 60e61ddf-fc2e-411b-85e7-070a476218c0 | Address Redacted | | | | |
| 60e62334-a986-4b32-adae-cf8b634b8c30 | Address Redacted | | | | |
| 60e644f4-6e1d-4a27-8426-28c4b47149f8 | Address Redacted | | | | |
| 60e66947-031f-474e-903b-0e7e9eb40331 | Address Redacted | | | | |
| 60e6760e-5cb2-451c-bb6e-c2cffe1a05fc | Address Redacted | | | | |
| 60e69105-d447-4e44-a8c9-e1333141def5 | Address Redacted | | | | |
| 60e69c9f-1f7d-44b2-956f-c62d2bcd30e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60e6a3c5-cbf3-4305-9b02-82331edf3b03 | Address Redacted | | | | |
| 60e6bee7-4776-4f98-a36a-59b79229def3 | Address Redacted | | | | |
| 60e6c3ef-7642-44a4-a73d-40bba1d078a6 | Address Redacted | | | | |
| 60e6eb8b-aa36-42b4-9dcf-3165485ac40c | Address Redacted | | | | |
| 60e711ff-4935-488c-a186-87ec78d6a9c5 | Address Redacted | | | | |
| 60e71e8b-6ca0-4ec2-ab18-f1fc0abd5ab3 | Address Redacted | | | | |
| 60e751b7-8981-44d3-91e1-321850ff15f7 | Address Redacted | | | | |
| 60e76008-5b99-427f-b348-ddc76758c86f | Address Redacted | | | | |
| 60e7881a-011f-455f-adf1-e9baf5f90725 | Address Redacted | | | | |
| 60e799eb-64e2-4ea5-a569-8bbe33dde859 | Address Redacted | | | | |
| 60e79ccd-fa25-4d51-a5e9-345ddd14d41c | Address Redacted | | | | |
| 60e7e406-af3c-45a2-aebf-604044c32bba | Address Redacted | | | | |
| 60e7fe0e-f982-42a3-a3c0-a9b6e7ec36ce | Address Redacted | | | | |
| 60e7ffdf-cc1e-4589-9498-9502910a30c6 | Address Redacted | | | | |
| 60e81c36-9b36-4d38-bdb9-191eee5e2e1a | Address Redacted | | | | |
| 60e81c49-8706-4932-89fd-bda505b14ff2 | Address Redacted | | | | |
| 60e82ec1-e98b-4d10-879e-ed93807ccf69 | Address Redacted | | | | |
| 60e84736-a1ba-4b7e-893a-986d1fed1b90 | Address Redacted | | | | |
| 60e865fa-43e1-4049-84e8-7579f06b8fff | Address Redacted | | | | |
| 60e885c5-3669-4d5e-8c9f-de9068f0f19b | Address Redacted | | | | |
| 60e890aa-d75f-44d3-99a5-9d6451f4dd29 | Address Redacted | | | | |
| 60e8aa15-9985-4386-abc0-e3c2f71770c4 | Address Redacted | | | | |
| 60e8ac39-f31f-4c76-b68a-caad7ab61aaf | Address Redacted | | | | |
| 60e8b5c1-e2d9-42ac-913b-70b0dd43da8a | Address Redacted | | | | |
| 60e8c228-c896-47f4-854f-e8a3c4ec2cd8 | Address Redacted | | | | |
| 60e8f708-cc28-413f-961f-1cd026710ab9 | Address Redacted | | | | |
| 60e905b7-651d-4308-bce8-6c822407c301 | Address Redacted | | | | |
| 60e90b97-2089-4c3b-8b07-ecb043b39c6e | Address Redacted | | | | |
| 60e91d15-bb00-4467-8e58-b779c6877b8d | Address Redacted | | | | |
| 60e92909-f00a-4ffd-a1d9-3d732fb0bbde | Address Redacted | | | | |
| 60e93327-332b-4d8e-8bb5-e13489108dd3 | Address Redacted | | | | |
| 60e94e3b-1783-40b7-86a9-a1a03b0594ac | Address Redacted | | | | |
| 60e97528-9e24-4893-9e41-f09d3640345e | Address Redacted | | | | |
| 60e99528-3068-4cfe-aab8-cf0689744b3c | Address Redacted | | | | |
| 60e9c3b9-4fc3-4af8-a0f0-34f15f42a463 | Address Redacted | | | | |
| 60e9d16d-47f6-4267-bde3-744c24992f68 | Address Redacted | | | | |
| 60e9d609-7ce0-4a04-aca6-8234f8baed42 | Address Redacted | | | | |
| 60e9e56a-59e2-4734-91fd-38673a250b4a | Address Redacted | | | | |
| 60e9f439-819a-4263-b17f-30712888e3bb | Address Redacted | | | | |
| 60ea0d97-02b9-4f34-9238-9260d878d454 | Address Redacted | | | | |
| 60ea1659-a966-4614-8c7e-f68ecfc3220b | Address Redacted | | | | |
| 60ea4f2d-8194-4f63-a797-51739fbcd077 | Address Redacted | | | | |
| 60ea6e21-2b48-4e42-9d3d-5a010270fd3e | Address Redacted | | | | |
| 60ea74a8-f52c-402b-b722-b8f498cf1e4f | Address Redacted | | | | |
| 60ea7514-1f7b-469a-86b0-ce10bb65bc98 | Address Redacted | | | | |
| 60ea9bef-f29b-4ca3-b848-6bf493ff1de1 | Address Redacted | | | | |
| 60eac740-74e0-435b-b7a4-f451523f851f | Address Redacted | | | | |
| 60eacea2-99df-40ba-a816-f5192ef8d400 | Address Redacted | | | | |
| 60eaf302-bd25-466b-82d7-83908527e7c1 | Address Redacted | | | | |
| 60eb02ac-be35-4bf2-ab09-f5e30e940d55 | Address Redacted | | | | |
| 60eb0c9d-5feb-44ea-b5b2-b315da38b7d5 | Address Redacted | | | | |
| 60eb6e81-4e20-44d1-a57a-0ebb328761f3 | Address Redacted | | | | |
| 60eb8036-afce-42f4-932c-ac26fda5b089 | Address Redacted | | | | |
| 60ebd03b-3751-4827-a8ab-f9db2797019c | Address Redacted | | | | |
| 60ebf7a6-c9e3-4d06-9482-2b460ef3d7a6 | Address Redacted | | | | |
| 60ec4e57-3ff3-4394-95ab-db67615e60eb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60ec5ec9-7b3f-4675-af16-7e23463a656 | Address Redacted | | | | |
| 60ec9025-9b1c-4fc8-b1ae-3eb849a5f8fa | Address Redacted | | | | |
| 60ec9a20-3096-4fde-9ed3-4ffbca8c5326 | Address Redacted | | | | |
| 60ecb240-e180-49d0-82c9-09f17aff46e4 | Address Redacted | | | | |
| 60ecb27b-53af-4e1e-a00d-e16b3ccd0f15 | Address Redacted | | | | |
| 60ecb67c-7b7d-421a-9d0e-8ebab5961d52 | Address Redacted | | | | |
| 60ecc0bd-1a42-48b1-8021-9e70408b8a99 | Address Redacted | | | | |
| 60ece16c-b97f-4269-abdf-2cff27bdf14e | Address Redacted | | | | |
| 60ece245-2063-4c4a-8dbc-c48995e301cc | Address Redacted | | | | |
| 60ed163b-e3b4-4c22-87fd-e442b648a5d1 | Address Redacted | | | | |
| 60ed24ca-9b3e-41ce-9f47-f47e8f8c1c3f | Address Redacted | | | | |
| 60ed8cf3-e6e7-4828-9117-6921e3be9537 | Address Redacted | | | | |
| 60ed8fca-5374-4006-b6b3-0793bc05f9a2 | Address Redacted | | | | |
| 60edb10d-8871-46fa-a57a-76ecaccc2f0a | Address Redacted | | | | |
| 60edb159-913b-4973-a2f6-348d492cc357 | Address Redacted | | | | |
| 60edd5c2-f7f9-4d6a-99ea-22b1ec7c0168 | Address Redacted | | | | |
| 60ede2f8-f58d-46d7-a40e-aa0c425202ee | Address Redacted | | | | |
| 60ee0f38-1653-4337-9c42-aa9baad0b60a | Address Redacted | | | | |
| 60ee2321-9671-4378-bea8-85b4ca453d9d | Address Redacted | | | | |
| 60ee3308-7281-4f74-92f0-1bb2e4048621 | Address Redacted | | | | |
| 60ee8e87-ed93-4efc-be9d-2407f2e01fe2 | Address Redacted | | | | |
| 60eea4e4-6e71-4bf0-8d6f-3b07241f7751 | Address Redacted | | | | |
| 60eeaada-7f3d-48e2-9f31-0e55e93a330a | Address Redacted | | | | |
| 60eec18c-c22c-4d2b-92e3-fcbaae50e962 | Address Redacted | | | | |
| 60eec5a0-3e1d-4841-9d56-47ad96ac832d | Address Redacted | | | | |
| 60eeeb47-9abf-4208-9c7f-b49d90e17b88 | Address Redacted | | | | |
| 60ef25db-00bc-4850-ab19-1b5be0a44630 | Address Redacted | | | | |
| 60ef3022-11dc-4bd4-89bb-142918c0c448 | Address Redacted | | | | |
| 60ef4672-fa67-4e12-91be-3570acffa66a | Address Redacted | | | | |
| 60ef7856-27e5-4d62-84e6-cfe73b18ebe4 | Address Redacted | | | | |
| 60ef91fb-3b61-45fb-a679-ac9b0a5a67fa | Address Redacted | | | | |
| 60efa317-6dbc-4b48-a3e9-604f03a5111a | Address Redacted | | | | |
| 60efbd4c-4669-4fdd-89f8-23ad8bcf8a42 | Address Redacted | | | | |
| 60efc219-0966-4331-9d97-b2dfd36670b6 | Address Redacted | | | | |
| 60effc96-fca8-4cd9-9984-d441d647f2e8 | Address Redacted | | | | |
| 60f018fb-ffe2-4aab-9a3f-55be11b45fe5 | Address Redacted | | | | |
| 60f01b89-8b1e-4b7c-999b-a5fb51d05535 | Address Redacted | | | | |
| 60f022cd-a1f9-4732-a47e-d8f2fa59de12 | Address Redacted | | | | |
| 60f04b99-2528-4461-bedc-38ea745d3ba0 | Address Redacted | | | | |
| 60f057ab-3bc1-4145-ba23-5c821acb3b48 | Address Redacted | | | | |
| 60f0733d-3dd5-4535-8eec-2d7754bd75fe | Address Redacted | | | | |
| 60f07544-e5c1-4f41-b8b7-633250bee53a | Address Redacted | | | | |
| 60f08e78-ce54-44ba-a7f5-70549162e46c | Address Redacted | | | | |
| 60f09c38-ceda-4bb1-b3e7-cabad861908f | Address Redacted | | | | |
| 60f0a067-183b-46cf-8f85-10ae101d72d6 | Address Redacted | | | | |
| 60f0be12-0ff3-4a89-9e31-c1e9d25bca04 | Address Redacted | | | | |
| 60f0c53d-8610-4373-a934-e2a187dcfb4a | Address Redacted | | | | |
| 60f10893-2786-4488-98fc-7937d8dbf96b | Address Redacted | | | | |
| 60f11404-9076-4b52-a047-499fab0b35cc | Address Redacted | | | | |
| 60f175c6-458a-4377-926e-457d32a988d5 | Address Redacted | | | | |
| 60f19a75-ccc8-41ea-8dbb-d1e5d25d50a6 | Address Redacted | | | | |
| 60f234a1-14aa-4eb2-982c-e179aa502913 | Address Redacted | | | | |
| 60f268de-35ef-45ad-80e2-f26f5b4a7599 | Address Redacted | | | | |
| 60f29670-8047-4a83-856d-6c3e92c38885 | Address Redacted | | | | |
| 60f2ae13-3898-40dc-a7ca-0bacbf96f1ae | Address Redacted | | | | |
| 60f2cc2c-32c5-4f79-963a-665745a32a7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60f2d5a0-fba2-4558-b01c-12b98643be28 | Address Redacted | | | | |
| 60f2eb0a-5d6d-4776-8cb9-e6418ed6f84d | Address Redacted | | | | |
| 60f31606-38f3-425e-ae38-8ab8a22f72e8 | Address Redacted | | | | |
| 60f31f00-b544-45b3-a222-f956d3d51e4b | Address Redacted | | | | |
| 60f3290c-7611-4d15-b824-dde79639d981 | Address Redacted | | | | |
| 60f32af6-cb8a-4e27-a5bc-a07caad4f9fd | Address Redacted | | | | |
| 60f3346e-c70a-4389-91dc-4e00f403750c | Address Redacted | | | | |
| 60f33dc9-14c6-48d2-8f6e-18545a052295 | Address Redacted | | | | |
| 60f38afc-ef7f-489e-a750-3d131cef722e | Address Redacted | | | | |
| 60f38e5b-6c9c-4d49-b685-ac020a129fe1 | Address Redacted | | | | |
| 60f3a968-3b8a-4403-9e7a-88c2f45f8163 | Address Redacted | | | | |
| 60f3b7cc-5fed-41fe-ba59-dab33ca199da | Address Redacted | | | | |
| 60f3b8e8-f560-4661-a106-feffa29a5f4! | Address Redacted | | | | |
| 60f411cd-3bc8-458c-a7e7-5c1bbe664fbc | Address Redacted | | | | |
| 60f41a5d-11cb-4c91-8372-94d6d6b5d2f4 | Address Redacted | | | | |
| 60f45695-e826-4680-be62-a8616b29d01a | Address Redacted | | | | |
| 60f49ccc-cc7e-4582-992e-f80c26943b15 | Address Redacted | | | | |
| 60f4b300-7bb3-4d56-a35d-f45e2b65d88b | Address Redacted | | | | |
| 60f4ba2b-1336-4d7b-b643-30dc35583e5d | Address Redacted | | | | |
| 60f4c3a8-9375-4f8a-84c7-a629adac4709 | Address Redacted | | | | |
| 60f4e136-0231-4f8e-8558-443f5bc1970a | Address Redacted | | | | |
| 60f50b51-d86a-4691-92c4-e2d7c452266C | Address Redacted | | | | |
| 60f51804-9ab6-4900-bc3c-7a5530e92334 | Address Redacted | | | | |
| 60f54dfb-5077-4ac5-af48-5c27f688d398 | Address Redacted | | | | |
| 60f594c6-1c9e-4027-acc9-7719cf296b3c | Address Redacted | | | | |
| 60f5b86f-ae40-4136-b725-4efa95a39bb1 | Address Redacted | | | | |
| 60f5e6f9-66af-4559-9b64-02acd2fccca1 | Address Redacted | | | | |
| 60f612f9-57a9-4526-811d-62ece912f17a | Address Redacted | | | | |
| 60f62014-800b-4f4f-a904-2553caf5e6f3 | Address Redacted | | | | |
| 60f63cd8-e739-4850-a0f8-c72b0ca0def5 | Address Redacted | | | | |
| 60f66f2c-e0c2-474c-8630-327f3a8bbdd5 | Address Redacted | | | | |
| 60f67af9-09f5-45ac-a513-c2ea401882f5 | Address Redacted | | | | |
| 60f687e9-c8ac-4d5c-8004-27ed14035732 | Address Redacted | | | | |
| 60f697d3-f30b-49c6-b4fe-f895e233a557 | Address Redacted | | | | |
| 60f71e5c-5f9f-4b12-beac-df3e1f4fe5ed | Address Redacted | | | | |
| 60f72088-85f6-4ab8-9e88-88ba0bb9f219 | Address Redacted | | | | |
| 60f72a5f-aeb5-4d7b-b296-cc4d10e57eab | Address Redacted | | | | |
| 60f74cf7-8807-4683-8891-fa00aa0167a4 | Address Redacted | | | | |
| 60f7657c-ba87-4388-80a4-e824326bdb3b | Address Redacted | | | | |
| 60f767c9-bbb1-40a5-9a4e-b9f3c33e7871 | Address Redacted | | | | |
| 60f77dc9-54c1-4fdc-ab11-beb94e056734 | Address Redacted | | | | |
| 60f78743-5b37-47cc-a0ea-1318a9a7337e | Address Redacted | | | | |
| 60f78ac2-f266-4fa1-87af-750ba7eff627 | Address Redacted | | | | |
| 60f79547-ef43-45b5-9c27-d59360dd8426 | Address Redacted | | | | |
| 60f7c9f9-0f7d-4cf3-b44f-6489550a852a | Address Redacted | | | | |
| 60f7f1a9-0646-4dd8-aeba-929d2cdbe4f1 | Address Redacted | | | | |
| 60f7f2ce-f322-4d96-b3a4-5f92e155a003 | Address Redacted | | | | |
| 60f7f307-5b57-4447-ab0f-9d57ae6a665c | Address Redacted | | | | |
| 60f8132d-fc2f-4494-b85c-3e263ee46596 | Address Redacted | | | | |
| 60f83fcd-2f0f-47ce-8db1-dad52c02b3d4 | Address Redacted | | | | |
| 60f872bf-3c98-4192-9d5b-ef806f4444aa | Address Redacted | | | | |
| 60f890d5-e9f7-4dd8-a02b-5ceccc0054af | Address Redacted | | | | |
| 60f8cfb0-9001-407b-91d7-39ba0a830c07 | Address Redacted | | | | |
| 60f8d37c-fc71-4f78-87ca-d586093ad6e1 | Address Redacted | | | | |
| 60f8e04e-4460-4105-a88a-031f02e36571 | Address Redacted | | | | |
| 60f8eabc-33a8-4c1b-8c6e-0d856fcd1fb4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60f8eb90-5690-4973-a7eb-932730b93a02 | Address Redacted | | | | |
| 60f8f229-086d-4e98-9732-5f1a3b5d8baC | Address Redacted | | | | |
| 60f8f630-852b-4b61-abc5-b2cd1699734b | Address Redacted | | | | |
| 60f9047e-aa3a-43a4-b23f-2abfa9547b74 | Address Redacted | | | | |
| 60f97dc5-3f83-4774-849f-31ba76121e68 | Address Redacted | | | | |
| 60f98406-3462-422a-a27e-a01684373dc8 | Address Redacted | | | | |
| 60f986f0-3e73-4062-bb24-b9b6d2fa989e | Address Redacted | | | | |
| 60f98c01-16a2-4d37-b80e-c5a2cde1a8e7 | Address Redacted | | | | |
| 60f9a6ab-abfc-403d-b39e-08d680f53bb3 | Address Redacted | | | | |
| 60f9b1ab-a016-41bd-b06a-a18e85cf768a | Address Redacted | | | | |
| 60f9ead1-ead3-4bff-9441-f11163c5b137 | Address Redacted | | | | |
| 60fa0533-9b9a-46a0-bb7d-2dba888cb401 | Address Redacted | | | | |
| 60fa0b21-2e91-4ff6-9c1a-07572c4caef2 | Address Redacted | | | | |
| 60fa1bab-7680-4c2d-8e3f-88cba8a86eb4 | Address Redacted | | | | |
| 60fa30df-d7dd-4418-803e-f6e5926db0a5 | Address Redacted | | | | |
| 60fa6b24-ebeb-44c0-82c7-74fd620677f9 | Address Redacted | | | | |
| 60fa9f71-47c4-475c-851e-a4c7778d2cae | Address Redacted | | | | |
| 60fae624-a10c-434c-b788-fd40d49cc842 | Address Redacted | | | | |
| 60faf342-07f8-417c-a669-e393cf613a23 | Address Redacted | | | | |
| 60faf649-7eb2-4bb2-b7dc-57d4ffeaf334 | Address Redacted | | | | |
| 60fafba8-2365-4d84-9679-df4872839eb3 | Address Redacted | | | | |
| 60fb0268-bff1-4299-89f3-8f56e7a81efc | Address Redacted | | | | |
| 60fb1186-80e4-4f74-9cb6-e8813eb43d64 | Address Redacted | | | | |
| 60fb2079-7c4d-4eb3-b358-d7b2a74e2513 | Address Redacted | | | | |
| 60fbc00c-2ddb-4494-a99d-f73402214552 | Address Redacted | | | | |
| 60fbcf3e-267f-4533-9b5c-e85910f6a7fc | Address Redacted | | | | |
| 60fbd73b-5687-4a20-987d-c2ef2c3db4db | Address Redacted | | | | |
| 60fbec36-037d-4fd3-9faa-60714d7cbd18 | Address Redacted | | | | |
| 60fbf54d-256f-43a6-bb07-9e271364d33a | Address Redacted | | | | |
| 60fbf600-09fe-4e13-8123-4736e855993b | Address Redacted | | | | |
| 60fc09a3-6e2b-4215-b074-cce1451d683e | Address Redacted | | | | |
| 60fc0b62-deb6-4e18-ac58-d6260fac9914 | Address Redacted | | | | |
| 60fc3c2d-e1d0-4da5-9dba-d5da2d5acb0b | Address Redacted | | | | |
| 60fc57c2-a918-43d5-99b3-89d8479a0533 | Address Redacted | | | | |
| 60fc5999-34fd-4865-a4f1-a5f8aaef4611 | Address Redacted | | | | |
| 60fc6bf3-0977-40b8-8978-527a522fbaed | Address Redacted | | | | |
| 60fc9f4b-0f84-4e50-9a7d-3e6a39d98e58 | Address Redacted | | | | |
| 60fcac9e-cc02-411c-8c72-fa70adfb124d | Address Redacted | | | | |
| 60fcb970-6f83-4db5-a552-b4b76a19c89e | Address Redacted | | | | |
| 60fccc1a-1ec8-4030-bab2-9a90d1bc8d0c | Address Redacted | | | | |
| 60fcf710-aa5a-4849-838c-a8054dc539c7 | Address Redacted | | | | |
| 60fd1c6e-de0c-441b-8ae7-1936e2c788db | Address Redacted | | | | |
| 60fd2b53-36b1-49bd-aece-98ab5d15a97c | Address Redacted | | | | |
| 60fd3e96-660a-4ebb-aee6-a84a18b4071e | Address Redacted | | | | |
| 60fd62f6-e31d-4451-bd9f-642d9ec8e1ae | Address Redacted | | | | |
| 60fdb87a-d25e-486a-8766-ae7f68b1a7fa | Address Redacted | | | | |
| 60fdda5c-e59d-4454-a38a-2b41f3be6787 | Address Redacted | | | | |
| 60fdfdb1-c115-4aee-9f38-886a02f3527! | Address Redacted | | | | |
| 60fe0ef3-2c70-4536-b7d4-fa7ba82a8244 | Address Redacted | | | | |
| 60fe3963-09de-4c5a-8efa-8b42092ef825 | Address Redacted | | | | |
| 60fea630-d95f-439e-812f-a578519fc27a | Address Redacted | | | | |
| 60fea7d5-aec8-4763-b03b-3db3b7a289fa | Address Redacted | | | | |
| 60fec0b5-3b77-44a8-b499-7662b06c74e5 | Address Redacted | | | | |
| 60fec4fb-255f-41c6-84b3-7361a35e9e0f | Address Redacted | | | | |
| 60fed09f-0763-4a4b-9ac9-efc7baed7e4d | Address Redacted | | | | |
| 60ff3df9-3a5b-4304-ae7f-c4b26102b29e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 60ff8811-27f1-4ad7-9729-7a4236a3338c | Address Redacted | | | | |
| 60ffc421-5792-4460-82a1-d4b6f704cdf6 | Address Redacted | | | | |
| 60ffd7dc-d8d8-4b86-a152-f6d9ad910b26 | Address Redacted | | | | |
| 60fff7f3-0a86-4c1d-943f-cb865e840697 | Address Redacted | | | | |
| 610016ec-b2c5-45ac-8aef-ca633b239484 | Address Redacted | | | | |
| 61004f07-fb1d-4514-9236-5226e4d3decf | Address Redacted | | | | |
| 61007f10-2032-4d1a-ae8b-cb8a05f021d9 | Address Redacted | | | | |
| 6100862e-985c-4903-af56-37ef6657b9e0 | Address Redacted | | | | |
| 61009064-6479-4e8d-aab8-5c21a96338c7 | Address Redacted | | | | |
| 61009ba3-a423-4e97-9f9f-1b7664e1a54C | Address Redacted | | | | |
| 6100b1eb-1f3d-4766-9a07-d21c9a14e9fd | Address Redacted | | | | |
| 6100ca55-7922-49a9-9f9f-d0daaab131ba | Address Redacted | | | | |
| 6100ff7a-74d7-4171-8266-e6b346cabc4e | Address Redacted | | | | |
| 61015693-7aff-40e6-8ec5-102d196ee190 | Address Redacted | | | | |
| 61018175-320e-493a-90ac-6903784bd348 | Address Redacted | | | | |
| 61018242-bae7-4bc1-892e-5aeeb828ebdf | Address Redacted | | | | |
| 61019529-36f5-43f7-8b23-3f42d76cf578 | Address Redacted | | | | |
| 6101ac14-3ddd-4ca4-8ef7-eb845e603134 | Address Redacted | | | | |
| 6101c0b9-ac6e-465f-8a3c-6ee0067ddf76 | Address Redacted | | | | |
| 6101ce95-d393-4766-9dbd-f6b685b1c1bd | Address Redacted | | | | |
| 6102270b-1dd5-40f9-85b6-b3a2844e20db | Address Redacted | | | | |
| 61022ae8-b6c0-428e-a5dc-5a517e88cd7C | Address Redacted | | | | |
| 61023a2c-51e8-4c00-b430-e445c0b122d2 | Address Redacted | | | | |
| 610240c6-a444-4b18-9cb6-bccc495a075f | Address Redacted | | | | |
| 61025463-d892-4f49-8f0f-9d68348dbadc | Address Redacted | | | | |
| 61025f36-5894-419a-9bff-a7569e97142fc | Address Redacted | | | | |
| 6102785d-c545-4d0d-bba7-cb1799d6fc8b | Address Redacted | | | | |
| 610293f8-9ab8-4b7c-8918-0ffb1a96ef79 | Address Redacted | | | | |
| 61029b26-8e40-46cc-b315-2d12e518a177 | Address Redacted | | | | |
| 6102ae98-3894-4da4-9e54-b29075fd7e2b | Address Redacted | | | | |
| 6102e875-6ead-47c4-952a-c541cdbfd20c | Address Redacted | | | | |
| 61030433-b79f-48dd-b7af-e92721b6b237 | Address Redacted | | | | |
| 61034ce6-aac2-4d6f-9df5-c03e839dac75 | Address Redacted | | | | |
| 61036cde-0fe6-4dcd-ae4f-d000ff95357f | Address Redacted | | | | |
| 61037a4c-c695-4069-ab44-bcd5933770l | Address Redacted | | | | |
| 6103888e-97c1-4f15-bd5e-3244eae9eb27 | Address Redacted | | | | |
| 61039ac8-3c30-49b5-bced-8ddc72bd3483 | Address Redacted | | | | |
| 6103a79b-ebc2-40d7-993e-812e226936ff | Address Redacted | | | | |
| 6103c8fd-4101-442c-9f4d-022dbc67fb3e | Address Redacted | | | | |
| 6103ca60-ed4b-406e-9dff-4522c06a2cea | Address Redacted | | | | |
| 6103e228-a384-4519-8ed6-0f5907056b73 | Address Redacted | | | | |
| 6103f16a-1ff2-4e32-8858-395731e411f4 | Address Redacted | | | | |
| 610437e6-c080-477c-8981-027aa01201f2 | Address Redacted | | | | |
| 61044817-e16e-4cbe-9daa-b27fbef3fdce | Address Redacted | | | | |
| 61044ed4-9d55-4c9c-b6b1-5ee1f8797b9a | Address Redacted | | | | |
| 61045f10-e4ab-4647-a759-03ba499c89c2 | Address Redacted | | | | |
| 61046a72-f966-49c8-8113-30deeb4e16ab | Address Redacted | | | | |
| 6104a95c-8aec-4ee6-ba21-45a0ffe5f14b | Address Redacted | | | | |
| 6104d4bb-8178-4fe5-9b84-278542039647 | Address Redacted | | | | |
| 61050b79-01de-422d-ab39-cd0f58e34d38 | Address Redacted | | | | |
| 6105bfff-bbe0-416d-bf93-73c675f3172e | Address Redacted | | | | |
| 6105e31b-df4a-4843-bb61-27ddec023e2b | Address Redacted | | | | |
| 61061dac-e554-4cd0-bbab-7a0686935b88 | Address Redacted | | | | |
| 61061df9-a7d1-4371-856e-17a5f272fb8C | Address Redacted | | | | |
| 610633ab-de0d-47c2-8cd2-e2e10da9c3c6 | Address Redacted | | | | |
| 61064f43-0992-4f3f-a447-d4f6231a4016 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6106a571-cb4e-4a20-9f70-a2a93c800cc3 | Address Redacted | | | | |
| 6106bce1-098c-4c57-a3f9-a4d438cac346 | Address Redacted | | | | |
| 6106bef6-8cfb-4f09-a3aa-b099ad4206d9 | Address Redacted | | | | |
| 61070ca6-0961-4513-abed-1bfeca4a5b43 | Address Redacted | | | | |
| 61070f2c-d067-4440-ae57-690c038132ca | Address Redacted | | | | |
| 61073211-1f95-4551-97ea-75f8760c2541 | Address Redacted | | | | |
| 610735b1-cf9e-4f1a-86a1-bb1a83f49f05 | Address Redacted | | | | |
| 61075519-3863-40e0-820e-526b82af26c3 | Address Redacted | | | | |
| 61077129-5790-4d99-b90a-74549ed44ed1 | Address Redacted | | | | |
| 610785e4-d03f-4512-b8f6-0df1e773c9c0 | Address Redacted | | | | |
| 6107aaaf-6d73-4556-832b-8d1c8c560283 | Address Redacted | | | | |
| 6107b43b-7088-43bb-9cf0-17e84cb887ff | Address Redacted | | | | |
| 6107fa4b-d2d3-4a50-81ac-90a7fa0a24e6 | Address Redacted | | | | |
| 61085674-45a2-49d6-8994-9191ef3e956b | Address Redacted | | | | |
| 610877ce-84dc-4c91-8212-c761c5c05a2c | Address Redacted | | | | |
| 61087c96-a409-475f-b796-4a3fb0c6cc13 | Address Redacted | | | | |
| 61088b9d-4b6d-42a5-ac59-601a6248c59c | Address Redacted | | | | |
| 610892b0-7d3a-4e51-ae6a-e19323e99fa0 | Address Redacted | | | | |
| 6108b18f-c570-475a-b542-6ce97e144593 | Address Redacted | | | | |
| 6108bff8-aa34-411e-a73c-eb564874f94c | Address Redacted | | | | |
| 6108c76c-d879-455b-812b-8f46ad35ce41 | Address Redacted | | | | |
| 6108cf82-ee02-4580-b19a-1211b2935a23 | Address Redacted | | | | |
| 6108fc8c-ce58-4b31-828c-c726f95d13dc | Address Redacted | | | | |
| 61093251-57f4-4cc2-9d82-2b786910caab | Address Redacted | | | | |
| 61095d38-7599-4707-a2aa-a411b8216aac | Address Redacted | | | | |
| 6109633b-8844-471a-b56d-ae52ae2061f | Address Redacted | | | | |
| 6109955f-bb02-4188-a77a-f34407261ef9 | Address Redacted | | | | |
| 6109adc2-fbac-4d6d-9015-55cb43817524 | Address Redacted | | | | |
| 6109b199-8157-4cf3-98ce-9413d9763569 | Address Redacted | | | | |
| 610a2bba-f77e-45f4-9b0b-30b8c42e7a15 | Address Redacted | | | | |
| 610a2ee8-4193-463f-a839-c137ad9f7ad3 | Address Redacted | | | | |
| 610a76bc-c849-4fe2-af57-86628e3f5505 | Address Redacted | | | | |
| 610a9c63-ea2e-4903-8021-46228a572a89 | Address Redacted | | | | |
| 610aa81e-77d6-4ac9-b4b7-042af4fd977d | Address Redacted | | | | |
| 610ac8e1-fb5a-4e91-ba2b-035071c815f7 | Address Redacted | | | | |
| 610ad804-2eb7-42c0-a23a-85655cf7482C | Address Redacted | | | | |
| 610adf46-1ad3-4b25-be87-cc7331d02a03 | Address Redacted | | | | |
| 610b0b79-5556-4f07-aea2-bf29c9a42271 | Address Redacted | | | | |
| 610b1579-7032-4b26-a275-17b5d3090464 | Address Redacted | | | | |
| 610b1999-64d2-41b5-9050-1de5fbb474e8 | Address Redacted | | | | |
| 610b1c31-f060-4706-80bf-256788f3d219 | Address Redacted | | | | |
| 610b3f8c-b8c7-4a17-8149-732c2ffd9532 | Address Redacted | | | | |
| 610b91d9-965e-48f4-88d2-9f82416d94d6 | Address Redacted | | | | |
| 610b9495-abff-496a-8e91-fbcde0f574e8 | Address Redacted | | | | |
| 610b9fc9-47dc-4d06-bdd5-fe6762857f41 | Address Redacted | | | | |
| 610c1c7d-80b2-4977-a8ec-58c477d3be5e | Address Redacted | | | | |
| 610c3b31-a7b4-419f-9fb9-9d017c73520e | Address Redacted | | | | |
| 610c4b53-52f9-4c38-bc77-786d0edc6248 | Address Redacted | | | | |
| 610c665e-7f73-44d1-8098-9852faa1a97c | Address Redacted | | | | |
| 610c82ab-7fda-46e5-8293-7a6e9944eeal | Address Redacted | | | | |
| 610cc4ed-c21f-49ad-a71d-d03f4b19b496 | Address Redacted | | | | |
| 610ce19a-4329-4f64-bbea-a19d506ac155 | Address Redacted | | | | |
| 610d2b9a-d1b0-4ee7-a0cd-a556ca00f877 | Address Redacted | Page 3857 of 10184 | | | |
| 610d3530-761d-4340-b1f1-3d9e5de9b96b | Address Redacted | | | | |
| 610d4ed5-0b3b-4934-96ce-840179ee8034 | Address Redacted | | | | |
| 610d5031-d091-4ee8-b4db-3a40f2c7b53d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 610d54a0-4c95-41ff-baf4-ecdc3b761cee | Address Redacted | | | | |
| 610da7e0-5a57-4c26-87f2-15dba85cb662 | Address Redacted | | | | |
| 610dd8ce-70e4-4b0c-ac2a-3052aa3ea316 | Address Redacted | | | | |
| 610df275-b60d-46de-996e-8624b96b6050 | Address Redacted | | | | |
| 610df283-b2a9-40a0-91ee-ffac09b1ab46 | Address Redacted | | | | |
| 610e00e7-8026-49b8-afa7-8244e9d11398 | Address Redacted | | | | |
| 610e274e-5fa0-4426-953a-16b874678b29 | Address Redacted | | | | |
| 610e5dde-87ea-49a9-817e-04d10839ea7c | Address Redacted | | | | |
| 610e809e-ab8a-4d6b-b4d6-0ae9458120a7 | Address Redacted | | | | |
| 610e8f23-5898-4c64-9a01-4ce90ca647a3 | Address Redacted | | | | |
| 610e9253-7b14-4d32-90d2-d04ac0776176 | Address Redacted | | | | |
| 610eb747-804a-4415-aefd-04cf4729defa | Address Redacted | | | | |
| 610ed5ba-ecba-43c7-97f7-ec9385dbd9de | Address Redacted | | | | |
| 610edad3-7466-453b-be4b-7f0c47ce13cb | Address Redacted | | | | |
| 610f4986-d693-42b4-97d7-f24e63d619bb | Address Redacted | | | | |
| 610f59bf-dd3f-4a93-9ced-87ec10ec4017 | Address Redacted | | | | |
| 610f79b3-0810-4772-af3a-529824763aaa | Address Redacted | | | | |
| 610f81cb-41b3-4243-8c90-2e24aed13e19 | Address Redacted | | | | |
| 610f83c4-79f5-4b1e-ba6e-4ed562399e1f | Address Redacted | | | | |
| 610fb8e9-fcf3-4b5a-828b-93a0f5e9e5f0 | Address Redacted | | | | |
| 610fbdbf-6f1e-4b5e-bff2-16892a1a3f52 | Address Redacted | | | | |
| 610fc369-b2e8-4e1b-a77e-0134205479a1 | Address Redacted | | | | |
| 610fc9a9-3d36-4f3a-8340-72b215ac60a0 | Address Redacted | | | | |
| 611020e0-b79a-4a29-96f2-cc10af206ea1 | Address Redacted | | | | |
| 61109fe5-28a8-4ccf-961f-d48faee3f24e | Address Redacted | | | | |
| 6110acbb-93bc-42cc-88d9-6edf4f7e0487 | Address Redacted | | | | |
| 6110d265-aeb1-4ae0-8732-3dae78532a09 | Address Redacted | | | | |
| 6110e69a-d1f8-4d4a-b303-fe3913bfe6b5 | Address Redacted | | | | |
| 6114fd8-9d1d-4bd5-adf5-1a504631bce6 | Address Redacted | | | | |
| 61115624-d13b-4228-8293-0fe49da15998 | Address Redacted | | | | |
| 61116166-3ec3-4ce4-b368-a1965473f5bc | Address Redacted | | | | |
| 6117e2c-def3-40c8-933b-5a3c76dee92e | Address Redacted | | | | |
| 6111a162-c9e2-432d-9098-fdf63ff9202d | Address Redacted | | | | |
| 6111a5c7-a1d5-41b8-a3df-06cf5f08f39f | Address Redacted | | | | |
| 6111c89b-c89a-472e-9bc2-051e977c8236 | Address Redacted | | | | |
| 61121427-d0c6-4ae5-92a0-352f281cea93 | Address Redacted | | | | |
| 6112217a-47d5-46d2-8d49-ed03f8587a21 | Address Redacted | | | | |
| 61122405-b9dc-4281-ab16-9ab175bddaa9 | Address Redacted | | | | |
| 61125434-71fb-4f11-aadb-868ca342cfe5 | Address Redacted | | | | |
| 61125e3d-3225-44cf-a4e5-8a65548a24e0 | Address Redacted | | | | |
| 61126b4c-e43b-4491-8891-e32b4bb847f4 | Address Redacted | | | | |
| 6112787b-1725-4ee2-be6c-8f5c355331bd | Address Redacted | | | | |
| 61128dc4-7d84-4d77-b2d4-dd4b4cf7ccf6 | Address Redacted | | | | |
| 6112a85a-f333-4aeb-8fad-c2b83c8265cf | Address Redacted | | | | |
| 6112b57b-d3f7-443e-8a4c-69a267a7b048 | Address Redacted | | | | |
| 6112d7f6-7c75-477d-996b-18432ddaa565 | Address Redacted | | | | |
| 6112f23a-7b9f-470e-90dd-6b7b32ce118a | Address Redacted | | | | |
| 6112f467-ee15-41a2-9981-3295c67b4573 | Address Redacted | | | | |
| 6130b98-d237-45c2-b1dd-35598adabfb7 | Address Redacted | | | | |
| 61131241-886a-4a4b-9ab9-7553131f9a57 | Address Redacted | | | | |
| 61131965-49d3-4409-ac3e-222bdf4b943C | Address Redacted | | | | |
| 6131aa7-b919-41ab-ba91-0832bd2340c9 | Address Redacted | | | | |
| 6113331e-363b-4f59-a3c6-bb9537006b83 | Address Redacted | | | | |
| 6134c18-bb48-45a1-8faf-af909d952efc | Address Redacted | | | | |
| 61135247-0e47-4474-98fa-313dc4353fb5 | Address Redacted | | | | |
| 6113eaec-26c5-4ec0-bf2e-1715a17617e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6114029a-4763-46ce-8d93-061d1f3a4ab5 | Address Redacted | | | | |
| 6114071f-2b3b-4290-9495-e5c45ca511b9 | Address Redacted | | | | |
| 61145655-091f-4238-8d3c-950393b5fd85 | Address Redacted | | | | |
| 61147678-1654-40af-84c1-404e0c972f4c | Address Redacted | | | | |
| 611491ba-5bea-428d-ba29-7b2898bafaf9 | Address Redacted | | | | |
| 611491f9-d1c4-4495-b997-b8a33603069b | Address Redacted | | | | |
| 6114b0a9-bcce-4326-9a00-ba8e4cd0b3f7 | Address Redacted | | | | |
| 6114b5da-1701-46a7-98dd-59623e19ce9d | Address Redacted | | | | |
| 6114df09-639a-4819-b186-b8129b0aa944 | Address Redacted | | | | |
| 61153e04-49d1-48a9-b063-858d51aa22c1 | Address Redacted | | | | |
| 61154838-8118-4608-b4cf-5306450b1a49 | Address Redacted | | | | |
| 61154e45-f311-4496-b129-039814a0c676 | Address Redacted | | | | |
| 6115650c-da4f-4ed5-9922-31b879c1b7d7 | Address Redacted | | | | |
| 61565dc-a7fe-409d-ba53-330949612727 | Address Redacted | | | | |
| 61157db2-9e9c-4da4-b3d5-c54a466e7101 | Address Redacted | | | | |
| 6159e56-efb8-4afe-8cef-58085502dde2 | Address Redacted | | | | |
| 6115abca-d8a9-426b-8a2d-a2b953a23985 | Address Redacted | | | | |
| 6115bdd2-ed03-4723-8366-c31167cc9f51 | Address Redacted | | | | |
| 6115e0fc-ad2d-4ec5-8274-38f578d1c722 | Address Redacted | | | | |
| 61160d40-35bf-45e7-ae7c-ec3237ecba9e | Address Redacted | | | | |
| 61166186-5d65-4fb5-8fa9-69aa483e9794 | Address Redacted | | | | |
| 61167c26-ca8d-4eaf-846d-f22a3dea625b | Address Redacted | | | | |
| 611695ea-7c4d-4bc9-809b-91d63454b161 | Address Redacted | | | | |
| 6116c5d6-79d5-42e8-8440-bb59fbe96b8c | Address Redacted | | | | |
| 6116d0b2-b97e-4aef-b4b0-153d85e8a29a | Address Redacted | | | | |
| 6116ee81-3516-40e8-96e6-3dbd688a37b1 | Address Redacted | | | | |
| 6116fe72-14f5-4ad4-bbd7-0c14b06145be | Address Redacted | | | | |
| 61171a82-dcd9-4639-a679-a17fbec71fc3 | Address Redacted | | | | |
| 6117316e-9e7d-41d7-af77-e7a9700cd4b1 | Address Redacted | | | | |
| 61174ce6-eac9-4885-ac37-e09d07b6bc2f | Address Redacted | | | | |
| 61179551-681c-4464-87f3-9f63a9365a17 | Address Redacted | | | | |
| 6117e047-1ebe-46b7-95ed-e34a410a7553 | Address Redacted | | | | |
| 61826fa-af3f-4c5a-8eca-2e261135576c | Address Redacted | | | | |
| 61183cc3-786e-40a4-aabe-c1d6e46c43a1 | Address Redacted | | | | |
| 61187e3c-ee20-4ea9-aa3d-fb59bb9e697e | Address Redacted | | | | |
| 6118b30-649c-495c-a662-ba3b6779b888 | Address Redacted | | | | |
| 611892a6-4463-4d91-891a-6e5f2fe25957 | Address Redacted | | | | |
| 6118a099-220f-42d0-bd22-df33c2483da5 | Address Redacted | | | | |
| 6118a730-12b3-4611-8557-b864601582b3 | Address Redacted | | | | |
| 6118a745-11b8-4eb2-9678-ee6963c95869 | Address Redacted | | | | |
| 6118b637-5cdb-4b53-9757-492228aee44a | Address Redacted | | | | |
| 61191876-36b4-400e-9f74-8bce866da645 | Address Redacted | | | | |
| 61193578-b91a-45ed-9336-2aa016db1438 | Address Redacted | | | | |
| 6194ff6-bf79-4077-8cc7-59b857b1064b | Address Redacted | | | | |
| 6119545e-8e26-4a44-950d-da4750a7b054 | Address Redacted | | | | |
| 6119caf4-3e8e-4c0d-9f08-acc7d4281226 | Address Redacted | | | | |
| 6119ead5-9753-44ef-bd21-bae5c0cf0fc0 | Address Redacted | | | | |
| 6119f827-ccab-4c09-be89-715d8e84dd4b | Address Redacted | | | | |
| 611a24bc-fbb8-45b1-97ea-5222fbb4828b | Address Redacted | | | | |
| 611a3088-c167-4a9d-8ead-e4ec8806008l | Address Redacted | | | | |
| 611a35a5-135a-4e76-8959-71f12eb09a91 | Address Redacted | | | | |
| 611a41ab-017c-4d6e-8441-fbf440e1339C | Address Redacted | | | | |
| 611a8a1b-c837-4161-84d6-be37e238376c | Address Redacted | Page 3859 of 10184 | | | |
| 611ae6b5-da81-473b-a66d-8d31760b849c | Address Redacted | | | | |
| 611b1492-e077-41a0-8546-8634628aab5c | Address Redacted | | | | |
| 611b4cd8-0fbb-4293-ad76-38a57fd44e75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 611b4e47-ce18-46a0-a288-3c9c62721e24 | Address Redacted | | | | |
| 611b9230-5e28-4846-b259-fa420ee2dfff | Address Redacted | | | | |
| 611be8cb-d9e3-4897-b5c5-b120d8143cb6 | Address Redacted | | | | |
| 611bf3a7-7643-4646-8855-28d79eb3f8f6 | Address Redacted | | | | |
| 611c0995-f438-45b5-a57a-cdc67904df68 | Address Redacted | | | | |
| 611c2b5e-5de2-4645-9c83-7942d4857f2a | Address Redacted | | | | |
| 611c3fa4-838e-4003-9137-66ad43171cbe | Address Redacted | | | | |
| 611c4b4a-684d-41bc-a7ce-72b9e84290b8 | Address Redacted | | | | |
| 611ca4e9-b5f5-4e0a-8852-f905786e5a59 | Address Redacted | | | | |
| 611cbcf3-0935-4a98-925f-2831c14f3b27 | Address Redacted | | | | |
| 611d11e3-5543-445f-8d02-a9272b988301 | Address Redacted | | | | |
| 611d3e4c-8ea5-4e79-809e-fd4258950abb | Address Redacted | | | | |
| 611d5359-2798-430f-9bd1-c3cd65bb3c4b | Address Redacted | | | | |
| 611d761f-13bf-4fe8-964b-8494a99dc469 | Address Redacted | | | | |
| 611d7b7b-7f67-4e66-baf2-9316b1b40e98 | Address Redacted | | | | |
| 611da730-2bc8-42d6-b07d-baad0a43ffbc | Address Redacted | | | | |
| 611dd6b3-db9d-401d-9a12-77308028d0a0 | Address Redacted | | | | |
| 611df30e-3871-43e2-b921-ec52e012ddf5 | Address Redacted | | | | |
| 611dfdbd-d3d0-4330-a91a-99f10c41a526 | Address Redacted | | | | |
| 611e08b3-f80f-4b6d-943b-b8636776d841 | Address Redacted | | | | |
| 611e29d1-0d62-40ef-af25-f9ba242dc35c | Address Redacted | | | | |
| 611e3fc4-7e30-4232-a1de-6e6f9ee8143e | Address Redacted | | | | |
| 611e47eb-f435-4b93-883c-1c7f9bbe55cd | Address Redacted | | | | |
| 611e5e5c-c12d-4924-8448-32a9528db185 | Address Redacted | | | | |
| 611e61e9-7f10-4dbc-96df-a2a5015553e4 | Address Redacted | | | | |
| 611e63ea-9432-4e51-8efa-ebb60028b049 | Address Redacted | | | | |
| 611e6c17-91b6-4076-b949-a9ba95097188 | Address Redacted | | | | |
| 611e7ed7-240e-447d-9a9a-7e6d911ef73b | Address Redacted | | | | |
| 611e878f-9411-4894-b64c-061910f182e0 | Address Redacted | | | | |
| 611e9e2a-7478-4c15-8475-435ea53b7b81 | Address Redacted | | | | |
| 611ea51e-ef61-414a-9081-5dfd0c6d759f | Address Redacted | | | | |
| 611ebae0-9ad1-406e-b0d4-e29fd0330ece | Address Redacted | | | | |
| 611ecaf3-368f-4ace-81b2-5d54da05f1e5 | Address Redacted | | | | |
| 611eeb64-35f9-47e5-9586-7be8d7d2e21c | Address Redacted | | | | |
| 611eff97-9484-4158-aef6-f4f7e17b0ebb | Address Redacted | | | | |
| 611f089c-0452-418e-aa0a-0647eace0687 | Address Redacted | | | | |
| 611f1a10-9c6d-461c-80d1-e1355975d299 | Address Redacted | | | | |
| 611f1fd3-2d88-43fe-a28e-0d2ad6e23638 | Address Redacted | | | | |
| 611f4570-0432-4576-a45d-3e6525300e37 | Address Redacted | | | | |
| 611f6a45-5851-4cb7-aa39-4783876a8839 | Address Redacted | | | | |
| 611f7c19-f086-4648-9772-40ed4cac54d4 | Address Redacted | | | | |
| 611fb994-da81-4191-adb8-23bc87bc3aef | Address Redacted | | | | |
| 611fe43b-3075-42cb-a590-5c264933be87 | Address Redacted | | | | |
| 61206825-0e3a-43dd-b51a-e3db00f038cd | Address Redacted | | | | |
| 61209c63-7154-407d-9908-934659d88580 | Address Redacted | | | | |
| 6120aeb3-8a9d-434f-ad22-688c02d2b7dd | Address Redacted | | | | |
| 6120e2fb-89d5-4586-b5f4-176a95c7bd50 | Address Redacted | | | | |
| 6120ee2d-d128-4294-99da-71b0ff12f44e | Address Redacted | | | | |
| 6120f3a8-8de9-4e0b-b97c-b6ef12152846 | Address Redacted | | | | |
| 6120f3b6-1fa7-429b-8e41-08cc4eea1ee5 | Address Redacted | | | | |
| 61210478-b9f8-4bf6-880c-7f820aef623c | Address Redacted | | | | |
| 61211f92-7a13-4c64-a68f-80b16d3bf94e | Address Redacted | | | | |
| 612168e9-ce44-41b6-84dd-27aa759dfce1 | Address Redacted | | | | |
| 612186db-1890-4180-9fe6-aec78dcc6e23 | Address Redacted | | | | |
| 6121b18e-4960-4bf8-959c-d74a531d4d86 | Address Redacted | | | | |
| 6121c180-82a1-4181-a01a-065d0afdccdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6121c7c8-6fd7-4d2b-986a-d9186ac7d56e | Address Redacted | | | | |
| 6121ccb0-c502-4c47-8496-0a57715d3d60 | Address Redacted | | | | |
| 6121d481-6494-47cf-a3dc-1302e0f99c07 | Address Redacted | | | | |
| 6121f3f6-21ab-4813-b62e-06ecc02ba58d | Address Redacted | | | | |
| 6121f881-0e16-4970-ad2f-d3788f584ef3 | Address Redacted | | | | |
| 61224af6-5a84-4a18-bca4-ea8fba3bcedb | Address Redacted | | | | |
| 61224f3d-f645-48d7-9784-282673fc1d16 | Address Redacted | | | | |
| 6125c2d-faad-4fa9-829d-aeed6c37c518 | Address Redacted | | | | |
| 612271b0-cc8c-41d8-a900-9ae024a2fce5 | Address Redacted | | | | |
| 6128654-13a3-47e9-a8ae-d1611eb05fc6 | Address Redacted | | | | |
| 6129cec-d233-4d3b-b7e5-957a2e88db96 | Address Redacted | | | | |
| 6122b0a5-8d3e-4ff2-a114-994656eeaec6 | Address Redacted | | | | |
| 6122c3e4-f123-4199-8142-6f3afd785c60 | Address Redacted | | | | |
| 61232525-c7b4-4f8c-9d34-c02ae5d6cb49 | Address Redacted | | | | |
| 61232856-0fac-482a-964c-1320e21053cc | Address Redacted | | | | |
| 6123305d-ad97-4385-b4fd-e3d410a67c73 | Address Redacted | | | | |
| 6123614c-df7c-4142-a0dc-20cf260338cc | Address Redacted | | | | |
| 61236569-df6b-4be8-a4f2-a286a3e23a10 | Address Redacted | | | | |
| 6123790f-42eb-44d3-bec7-60eda5b9ade9 | Address Redacted | | | | |
| 6123b885-2b27-4bdf-a930-5c3e574ed3b4 | Address Redacted | | | | |
| 612395ef-8d9f-499c-9269-356292e81c3c | Address Redacted | | | | |
| 6123c568-ff3e-436d-a547-73a0efe6eb13 | Address Redacted | | | | |
| 6123c92b-e417-41bd-8d97-a66234dee799 | Address Redacted | | | | |
| 6123c95e-3503-41c2-ac09-21c4d7516168 | Address Redacted | | | | |
| 6123e7e0-f65c-43f2-ad9a-f84e05c3a2b4 | Address Redacted | | | | |
| 6123f54e-1ad1-41ec-810d-03bde325636f | Address Redacted | | | | |
| 6124558-4c61-4095-b274-42222a29eec3 | Address Redacted | | | | |
| 612412bd-98e4-4cbd-a76e-6a66c8d735ea | Address Redacted | | | | |
| 61241768-08e9-45e2-9592-891e09a73d1b | Address Redacted | | | | |
| 612438c9-3eeb-4998-ac49-f5aaa28887c3 | Address Redacted | | | | |
| 612440b5-94e1-478c-bab3-46078409d0d5 | Address Redacted | | | | |
| 612462df-3d3d-4719-95e1-1eb669f18b60 | Address Redacted | | | | |
| 61248b8d-46d2-4e7c-accb-411ce3d2332b | Address Redacted | | | | |
| 6124c9b2-f6d1-47d3-b374-191372a75bb4 | Address Redacted | | | | |
| 61252fa0-0229-45b2-96c5-6a009c6d6d10 | Address Redacted | | | | |
| 612559ef-3553-4661-b0b0-885f63a158fa | Address Redacted | | | | |
| 61257566-af2d-4cfd-8b75-5ee53884f051 | Address Redacted | | | | |
| 612585a9-8a0b-4b6c-b12a-bad1a5d33be3 | Address Redacted | | | | |
| 612587bf-a1a7-47af-952d-8328ea76decc | Address Redacted | | | | |
| 6129156-76cb-462f-b796-638e48495624 | Address Redacted | | | | |
| 612595d6-0738-46da-bf8c-66b494099029 | Address Redacted | | | | |
| 6260f6d-6f92-43ec-9842-9ed6d0ab550a | Address Redacted | | | | |
| 612615a6-887f-42b5-b101-a66ab74f2e4b | Address Redacted | | | | |
| 6126 1cd9-647c-4a5e-81b9-2c9f4b230fea | Address Redacted | | | | |
| 61263184-0184-49ff-9194-222c11b13fa6 | Address Redacted | | | | |
| 612631b5-53d3-456b-ad42-9d683cf9fba1 | Address Redacted | | | | |
| 612679ef-cc5f-4cc7-b703-323c13280acf | Address Redacted | | | | |
| 6126a20a-035c-4031-9b18-beb6af04c165 | Address Redacted | | | | |
| 612705df-554c-4d95-9dc2-2c908fe4f6b8 | Address Redacted | | | | |
| 61271f5a-e43a-4e72-acf6-676be83175c4 | Address Redacted | | | | |
| 612728b1-0e9a-4a7c-a7f4-fdcf3f28cb87 | Address Redacted | | | | |
| 61273730-b864-4861-8822-a98b27b5b6ff | Address Redacted | | | | |
| 612737af-0369-4015-b34d-b8a3ccc9a2ac | Address Redacted | Page 3861 of 10184 | | | |
| 612739c3-f766-464a-a645-b58a29ba2844 | Address Redacted | | | | |
| 6127 6386-3c17-47ee-b1f1-b49ea32ff32f | Address Redacted | | | | |
| 612763f2-df79-4c5c-8294-ac6ef1ec6ca1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6127aae8-9254-4e1c-945c-591612b9b33f | Address Redacted | | | | |
| 6127b4fb-a9c4-4b3f-a88f-963ebb52663d | Address Redacted | | | | |
| 6127cf12-9e62-4f3a-acaf-5b7098d35ab2 | Address Redacted | | | | |
| 6127f636-fd88-4b71-8cbf-f6f16408f16l | Address Redacted | | | | |
| 6128341b-96dd-463a-9f8d-cfd8cbf9901b | Address Redacted | | | | |
| 61286fd9-2985-4b8f-95af-c424080ba2df | Address Redacted | | | | |
| 61287667-b6eb-4f0d-8240-413e13a77262 | Address Redacted | | | | |
| 6128870f-2b2a-4a44-b3a7-1195deb182d2 | Address Redacted | | | | |
| 6128b553-c847-40bd-a2fb-a5399a360ddc | Address Redacted | | | | |
| 6128b911-40f2-43ad-af1b-d0e6a0d08209 | Address Redacted | | | | |
| 6128db10-57d5-45ed-b4ee-171c845998d6 | Address Redacted | | | | |
| 61292a57-6148-4e7e-a8f0-36b604fa9432 | Address Redacted | | | | |
| 612933ff-5024-48f7-83cc-029af785050a | Address Redacted | | | | |
| 612957ae-f4f0-4950-9c6e-552a0f2d611c | Address Redacted | | | | |
| 61297122-9ad4-45b7-b041-4fe5a74f562d | Address Redacted | | | | |
| 6129971c-b6a4-4581-b003-83d90a85326C | Address Redacted | | | | |
| 61299f71-9d1d-48e4-9fdd-29eb93cbbc5b | Address Redacted | | | | |
| 6129b94b-d0ff-4af8-a09a-4b643392e636 | Address Redacted | | | | |
| 6129c534-0f06-4e69-870b-a13e8187aaa1 | Address Redacted | | | | |
| 612a2754-b2fc-4ddf-8df9-d9f8152375bd | Address Redacted | | | | |
| 612a7146-a573-4e69-942e-f6866f2c3623 | Address Redacted | | | | |
| 612a7789-767a-4c75-8c17-54c9d1474c4d | Address Redacted | | | | |
| 612aa126-2cc7-4d46-b2cf-713796770022 | Address Redacted | | | | |
| 612ad2b5-2822-4fd5-9465-633dadd02ce8 | Address Redacted | | | | |
| 612afd4b-381e-4a02-bece-f3edd1f63c71 | Address Redacted | | | | |
| 612b0ed0-602a-41e9-baca-ecc3360f347C | Address Redacted | | | | |
| 612b1e5c-9c2d-48ef-bf9e-ced644f8de23 | Address Redacted | | | | |
| 612b254b-bf4e-4677-bc2b-dc0a5d7214d7 | Address Redacted | | | | |
| 612b41f5-c3aa-402d-ab3c-59a19382b326 | Address Redacted | | | | |
| 612b45c1-4d0b-4f1c-9755-9a7eeea33559 | Address Redacted | | | | |
| 612b473a-aac3-4011-a0a0-e594f12cfd92 | Address Redacted | | | | |
| 612b5074-ebdc-44dd-bbf7-6a8a58b315aa | Address Redacted | | | | |
| 612b566a-cdd3-4b02-9789-f337d4f52841 | Address Redacted | | | | |
| 612b59ae-990c-4349-bf90-068786a0ed51 | Address Redacted | | | | |
| 612b5de2-6a26-4102-a959-2346f47570aa | Address Redacted | | | | |
| 612b6f1e-f753-47cf-9b75-7ff153c518f5 | Address Redacted | | | | |
| 612b7bb6-4422-4d22-ad2c-a49af784781e | Address Redacted | | | | |
| 612b820f-4acd-465d-8d28-75dcc698c9cc | Address Redacted | | | | |
| 612bb9b5-7e81-406f-bcce-d7a23f094c63 | Address Redacted | | | | |
| 612bcb8a-1f52-42f7-8621-7ced7fc5ff7c | Address Redacted | | | | |
| 612bdb87-5b48-4781-aaf2-8c8ec4a7fcff | Address Redacted | | | | |
| 612c0808-acad-49a5-a9c3-8d34f900628! | Address Redacted | | | | |
| 612c4165-5b5e-4bc4-8950-1015e018562a | Address Redacted | | | | |
| 612c55d5-15eb-46df-87aa-93c9e9aafc33 | Address Redacted | | | | |
| 612c85d3-2b50-47ef-b037-597d20fe0129 | Address Redacted | | | | |
| 612ce346-5237-4080-9948-64eaddd865f2 | Address Redacted | | | | |
| 612cebfd-bc4f-40fd-9bba-52a04ff82d7c | Address Redacted | | | | |
| 612d0cee-d4b5-4c2f-8ee5-ce4add694c31 | Address Redacted | | | | |
| 612d5314-51a5-48fa-94b1-d79c6c1dad52 | Address Redacted | | | | |
| 612d56ac-a6c4-4830-bc8a-6edd233a2619 | Address Redacted | | | | |
| 612d5d5e-5a94-4799-a79f-d55ef32aaf32 | Address Redacted | | | | |
| 612df08a-e930-4094-90ea-895f9ab2cfc5 | Address Redacted | | | | |
| 612df279-b9a1-42a4-b2ac-92ad3bd18acC | Address Redacted | | | | |
| 612e5daa-b912-4b38-b720-653bbfc8a482 | Address Redacted | | | | |
| 612e9af3-5088-49cb-9963-ec74b1983fe3 | Address Redacted | | | | |
| 612ebbdb-3889-4ff7-b2eb-4f39fcc0ce49 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 612ec96c-eeaf-41ae-ac03-33ba183fe0bb | Address Redacted | | | | |
| 612edaf4-112a-4d4b-9f78-6f4318c65fd5 | Address Redacted | | | | |
| 612f3121-1268-4c3b-8915-2f798046a083 | Address Redacted | | | | |
| 612f3125-789f-43b3-ae0b-2ba0ce906b3b | Address Redacted | | | | |
| 612f6e33-6551-46a2-b61b-30fb0d5cdee2 | Address Redacted | | | | |
| 612fa9f8-318d-4fa2-b905-6cf25a073fca | Address Redacted | | | | |
| 613016e2-693a-4dfa-9f4e-9b71d157d0a5 | Address Redacted | | | | |
| 613026d2-ee83-4364-ac1d-985967ed8ae6 | Address Redacted | | | | |
| 6130420e-2222-4801-87c0-bb5420defe42 | Address Redacted | | | | |
| 6130465f-9aab-4fb6-9e60-f32b5670b129 | Address Redacted | | | | |
| 6130466e-f4d6-4c21-9ac5-a71c4e94a8fl | Address Redacted | | | | |
| 6130731a-3c90-46de-9b6d-ab5b545a3700 | Address Redacted | | | | |
| 61308290-73f9-4002-908d-11cd0c3a771c | Address Redacted | | | | |
| 6130b942-70a6-4a6b-8911-81b924661839 | Address Redacted | | | | |
| 6130c872-facc-442e-bfce-9feee2efc254 | Address Redacted | | | | |
| 6130f332-02cb-4403-8675-795726cb878C | Address Redacted | | | | |
| 613114d0-a4e7-423d-a421-44bde71c58aC | Address Redacted | | | | |
| 613115a0-4939-44c3-aa39-e213e025f535 | Address Redacted | | | | |
| 613123f1-fd54-4033-b5b7-90fc59acf908 | Address Redacted | | | | |
| 6131 2cad-26d1-46f1-9584-d3616685c855 | Address Redacted | | | | |
| 61313f29-931e-45c6-9555-0d0af2e83b3a | Address Redacted | | | | |
| 61316f6f-86c2-4ffc-806a-f66eb6b933cc | Address Redacted | | | | |
| 61317dce-ba6a-40de-a811-d1ec0c699b6f | Address Redacted | | | | |
| 6131aefa-86df-4049-9c3f-e62517c8dbbd | Address Redacted | | | | |
| 6131cb90-4dad-44e6-b6e2-df8beb6539ca | Address Redacted | | | | |
| 6131d24a-c677-4122-9147-e360af1b0fbc | Address Redacted | | | | |
| 6131f2a5-c365-4f68-87a8-c20229b3fc8c | Address Redacted | | | | |
| 6 1320a72-a19e-4b9b-8097-d603eb4b5eaC | Address Redacted | | | | |
| 6 1321c41-7160-44bf-aaa3-4fe66f0406ca | Address Redacted | | | | |
| 6132582b-d449-4ea2-8281-7684328e7752 | Address Redacted | | | | |
| 61325a34-1d99-4614-a45e-d3aac2756f05 | Address Redacted | | | | |
| 61326623-3286-4184-9f2b-90e156cf235b | Address Redacted | | | | |
| 6132754c-ce22-4066-9d60-36bd028f7b2d | Address Redacted | | | | |
| 6132c660-24a3-4308-bdf8-5d5344f87455 | Address Redacted | | | | |
| 6132cb12-0c19-4935-8e9c-90b56f2a409e | Address Redacted | | | | |
| 6132d6c2-90ab-487e-82b8-b5926081420c | Address Redacted | | | | |
| 6132fbfa-b660-414a-bf53-3cfc87e5caf7 | Address Redacted | | | | |
| 61330994-9a6c-46d0-bf24-ad60c2aea38l | Address Redacted | | | | |
| 61335456-70b6-4b62-ac7a-4a57e487255a | Address Redacted | | | | |
| 61335ef3-6583-4257-bd52-e6d093fe47e6 | Address Redacted | | | | |
| 61338da0-b1b6-42b0-9c74-1d51bc2f9ddb | Address Redacted | | | | |
| 6133964f-d255-49dd-b11d-025c5e365382 | Address Redacted | | | | |
| 6133a366-d54b-40cb-a610-207a41c71222 | Address Redacted | | | | |
| 6133d2bd-d3da-4f71-afdf-917da5fab838 | Address Redacted | | | | |
| 6133f455-07f6-4796-b5a8-8caac59051ca | Address Redacted | | | | |
| 6133fae2-2c0d-4754-8c9f-188c9332e222 | Address Redacted | | | | |
| 61340c19-f86d-4d58-b15d-6a39cc47ffd9 | Address Redacted | | | | |
| 6134168d-c9b6-48b7-aeb0-39739a3a2b55 | Address Redacted | | | | |
| 614626a-d0f2-49c7-873d-cdaf289874ec | Address Redacted | | | | |
| 61346663-7375-4046-a36c-0d39ea1c359C | Address Redacted | | | | |
| 61347f93-214a-424e-a499-2217be97f95a | Address Redacted | | | | |
| 6134dedf-ea1a-479a-9b36-229e5434874ö | Address Redacted | | | | |
| 6134f8d3-bd2e-4441-92a7-cc0d85e4caa2 | Address Redacted | Page 3863 of 10184 | | | |
| 6135527a-d097-45b0-82c5-14164f8dd043 | Address Redacted | | | | |
| 6135613e-38b2-4338-bce8-ea60ebfa0f96 | Address Redacted | | | | |
| 61356d8c-0bc7-40c3-a2ce-3267c608b335 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61359e0b-6e7b-48a9-b095-8f110a7b8d4e | Address Redacted | | | | |
| 61359eff-e325-4828-a22d-c014bee8b03e | Address Redacted | | | | |
| 6135a558-825b-4863-82c5-0596d90e1d7e | Address Redacted | | | | |
| 6135c7b2-b202-4ae3-9f1b-eb43ec44a5d1 | Address Redacted | | | | |
| 6135cb54-fe3c-418e-8ace-dc6bd5366001 | Address Redacted | | | | |
| 6135e1ef-c21f-4a3f-acd4-45decd69b29e | Address Redacted | | | | |
| 6135e31c-68aa-4dc0-bad3-00d2c9c0654b | Address Redacted | | | | |
| 61363b85-5485-414f-8382-755baaa1635a | Address Redacted | | | | |
| 6136715e-c0ad-4048-b013-da9c162b5d02 | Address Redacted | | | | |
| 6136acea-6ee3-4d91-9367-a450aeef584C | Address Redacted | | | | |
| 6136d09b-1ea0-4653-b051-8c861b896b4f | Address Redacted | | | | |
| 6136f310-0eab-44c4-aae7-8c9fa020fbac | Address Redacted | | | | |
| 6136fbf6-e862-4a42-a12f-b23b6527738e | Address Redacted | | | | |
| 61370565-22b1-46bf-975c-4defc143a9ea | Address Redacted | | | | |
| 6137c6df-9531-44ea-8149-507eeea99a03 | Address Redacted | | | | |
| 61375537-64e8-4979-944e-a8a895fa36a | Address Redacted | | | | |
| 61376444-6087-4866-b6c7-93eec97dda4e | Address Redacted | | | | |
| 61379ff3-da73-4b54-868b-2fabdaa911eC | Address Redacted | | | | |
| 61386da6-8338-402b-9ffb-0c3e736b6d27 | Address Redacted | | | | |
| 6138937f-f0de-4e53-a47c-fd1146bd7cea | Address Redacted | | | | |
| 6138ab97-1bb9-4467-bc74-117c1dd294a1 | Address Redacted | | | | |
| 6138ae22-8fcf-4298-a202-0af15058b75 | Address Redacted | | | | |
| 6138bb82-5281-443f-8c84-e602e1ea4ca8 | Address Redacted | | | | |
| 6138bd8c-00dd-4a0e-8768-56e2390c54fe | Address Redacted | | | | |
| 6138c292-5ec8-44cf-8b46-d5b1a1e6c5dd | Address Redacted | | | | |
| 6138c7c1-b465-47c0-a33a-8522629eaad4 | Address Redacted | | | | |
| 613915fd-a35e-456a-977d-6625183bdfa2 | Address Redacted | | | | |
| 613938ae-e28d-4e72-95bb-108ea903cc95 | Address Redacted | | | | |
| 61393e02-883d-45a1-a107-5357cf7414a7 | Address Redacted | | | | |
| 61395094-6d30-4179-8d03-3f80d03947be | Address Redacted | | | | |
| 613964a4-071d-4329-bfd8-cfb8da6b2a35 | Address Redacted | | | | |
| 61398ec4-0009-4740-a4ab-ade5c1126582 | Address Redacted | | | | |
| 61398f47-7733-4b31-ad8b-1b49f5fdb7c8 | Address Redacted | | | | |
| 6139992c-97f9-4551-9a0f-8d84351c57d5 | Address Redacted | | | | |
| 613999c9-a531-4569-a43c-3ff2719a5489 | Address Redacted | | | | |
| 6139d533-4383-4244-83ca-218fee8c8081 | Address Redacted | | | | |
| 6139ed70-6220-482f-8bff-3e3fd3b70809 | Address Redacted | | | | |
| 6139f505-b43a-459e-9564-0329cd853e49 | Address Redacted | | | | |
| 613a27ba-9116-4e30-88a3-de32f50cb019 | Address Redacted | | | | |
| 613a3c35-d883-4c0b-b603-c695656bda13 | Address Redacted | | | | |
| 613a8ded-f15c-497d-9e59-9481ccf18b4a | Address Redacted | | | | |
| 613a9fb7-814b-4859-be9f-fef36f1111ba | Address Redacted | | | | |
| 613aa789-04e7-4daf-9feb-2ceb0511250l | Address Redacted | | | | |
| 613aba1c-7057-4254-a6ce-c0bc037a4a37 | Address Redacted | | | | |
| 613abeb0-18f7-4afa-8ec6-b851dd9816d6 | Address Redacted | | | | |
| 613b629a-affb-42f2-b275-d0a32955e1b9 | Address Redacted | | | | |
| 613bdad9-9f9c-4fb1-a871-6d4c97a3dd6c | Address Redacted | | | | |
| 613bde70-7948-4a0b-b2d9-333ebb6d726a | Address Redacted | | | | |
| 613c04f8-e4fb-4f2e-bb22-ecfbd91a3e16 | Address Redacted | | | | |
| 613c313a-a2b5-4ff0-9890-d97d03dafe0l | Address Redacted | | | | |
| 613c32ed-f69d-4508-8278-8c5a732e79b6 | Address Redacted | | | | |
| 613c6502-6800-43d7-8fa6-43eaa2136167 | Address Redacted | | | | |
| 613c753d-de93-4f12-947d-46cb10f254c5 | Address Redacted | | | | |
| 613cc867-83a7-4d02-9d46-b824ba0ca73e | Address Redacted | | | | |
| 613d0253-fa16-4e7e-9961-f9b6fd542389 | Address Redacted | | | | |
| 613d11ab-0e6c-48c3-a2b0-cef8dd67d87a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 613d6b67-5c2b-4986-8139-a0818e2a1b3C | Address Redacted | | | | |
| 613db419-2eab-419d-b35d-3cb44c8b4a52 | Address Redacted | | | | |
| 613dd142-41fa-4524-8b31-a77f2ee9e02E | Address Redacted | | | | |
| 613dd192-c88b-4a6d-a514-b63d0f3cd9da | Address Redacted | | | | |
| 613dd76c-5383-42d5-8712-29bfa75d676b | Address Redacted | | | | |
| 613e3f0f-7b37-4abb-9607-7ae03f7060c4 | Address Redacted | | | | |
| 613e4a99-7d13-46d0-8c87-ad1eb87d7274 | Address Redacted | | | | |
| 613e4e37-4ed6-479a-9c15-716270c7a0d4 | Address Redacted | | | | |
| 613e69f7-4223-4025-a24c-9e32127374cb | Address Redacted | | | | |
| 613e6ad2-674f-4bca-a4a1-e778b8b1ffce | Address Redacted | | | | |
| 613e6b91-f463-4f9c-b868-bf2a8f2dbfcd | Address Redacted | | | | |
| 613e6dd2-8014-4edb-9b41-b4da9b90df47 | Address Redacted | | | | |
| 613eaa0a-5a5d-4a34-a0b6-cbdaa4511aa9 | Address Redacted | | | | |
| 613eb20c-640b-4c52-bf92-c58c2aade0f8 | Address Redacted | | | | |
| 613eb5d8-c872-4c94-91ee-3dd0c6998471 | Address Redacted | | | | |
| 613f0d57-6582-4d55-9cce-51c8d195815C | Address Redacted | | | | |
| 613f1406-fa0b-4541-a499-a1cf8b28968S | Address Redacted | | | | |
| 613f1767-968e-45eb-bdde-9fd5799b51e9 | Address Redacted | | | | |
| 613f2031-68ea-4b8d-8a21-749b01111d81 | Address Redacted | | | | |
| 613f57a7-2ce9-47e6-8607-201b7862ed88 | Address Redacted | | | | |
| 613f5887-4a70-48d2-8573-9b48075a974c | Address Redacted | | | | |
| 613f664f-d445-4bae-92ea-d501027eba64 | Address Redacted | | | | |
| 613f9019-8b78-4be9-bddd-bbbc90efb412 | Address Redacted | | | | |
| 613fb149-d256-463e-9eb5-b3c4e270a3e3 | Address Redacted | | | | |
| 613fc90d-0e81-420c-86db-657685e89cf7 | Address Redacted | | | | |
| 614006d8-cefe-4e39-bc44-d35fa3e25e73 | Address Redacted | | | | |
| 61400984-57ca-4688-8148-f1eb4c1273fC | Address Redacted | | | | |
| 61400aa1-34e0-427a-8614-ade091ea4f2S | Address Redacted | | | | |
| 6140235a-ac0b-4fbd-9843-99ec694c8312 | Address Redacted | | | | |
| 61402dc2-d863-48d1-bbff-90b92170335a | Address Redacted | | | | |
| 61403967-d73a-436c-8002-47424cfb2f81 | Address Redacted | | | | |
| 6140cc92-02f5-437a-b854-cc94a9eabfa9 | Address Redacted | | | | |
| 6140e5a8-6530-41c9-864d-b908565f58ac | Address Redacted | | | | |
| 6140f20f-e044-4594-b62d-76adc031863E | Address Redacted | | | | |
| 61411bff-27bb-455b-8982-4e228a40908E | Address Redacted | | | | |
| 61413676-117b-43ae-a031-121cff334ee9 | Address Redacted | | | | |
| 61414628-77c4-4ef6-8076-dbb89aaf2dcc | Address Redacted | | | | |
| 614149b3-f02c-45cd-b476-b69c04ec5f49 | Address Redacted | | | | |
| 61415210-1e34-46b8-8e26-926fb8a5e86l | Address Redacted | | | | |
| 614170be-ce25-40ca-b99d-ec39341db436 | Address Redacted | | | | |
| 61419219-85f2-46c6-aacb-d13d34311b97 | Address Redacted | | | | |
| 6141a3e8-d09f-44e9-a933-82407d83ab3S | Address Redacted | | | | |
| 6141e361-7a31-45d2-8d5c-70fb55f09314 | Address Redacted | | | | |
| 6142146b-7198-4522-b347-d0d482db5114 | Address Redacted | | | | |
| 61421c73-75ec-4fba-9345-37a6f3571871 | Address Redacted | | | | |
| 61421da5-c08c-47e1-b7be-7a00a8b80a94 | Address Redacted | | | | |
| 61421f3e-dfb4-4d6b-95b3-b08a252e5694 | Address Redacted | | | | |
| 6142203a-46b2-4fce-adce-7d2a819285cc | Address Redacted | | | | |
| 614227f4-8ef4-443c-a467-1824679cbd7a | Address Redacted | | | | |
| 642483f-092a-4daa-9fef-27a9e5303244 | Address Redacted | | | | |
| 61427313-2656-426f-a34e-22fa530830c4 | Address Redacted | | | | |
| 6142a4f7-4006-491b-bfae-7a31a186f2b4 | Address Redacted | | | | |
| 6142a85e-306a-4505-aaf5-b37863538c31 | Address Redacted | Page 3865 of 10184 | | | |
| 6142baee-adb2-4717-984f-c820a96da0bt | Address Redacted | | | | |
| 6142bf7f-f130-4213-8b4d-d1fc4bcccc83 | Address Redacted | | | | |
| 6142ce91-aaa7-4b9c-81f3-5dd46763606c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6142d62c-786b-41c8-bfc8-28825aa18bcc | Address Redacted | | | | |
| 6142e701-6fb4-482a-a13e-b923c4275f4d | Address Redacted | | | | |
| 61430406-6617-438e-a00f-5edf684c3962 | Address Redacted | | | | |
| 614330cb-e69d-4a65-801e-9437815fd2c6 | Address Redacted | | | | |
| 61433bd9-ccde-48e7-951c-6aa390e26735 | Address Redacted | | | | |
| 6143a380-5af3-4038-9b15-78636915e0a7 | Address Redacted | | | | |
| 6143ccfa-ac2b-476f-b369-f61a7d0be7b7 | Address Redacted | | | | |
| 6143ea06-3989-4e5a-9cf9-bfa0d026e262 | Address Redacted | | | | |
| 6144054f-79d2-4b6c-865d-2fc4fd8aa0a3 | Address Redacted | | | | |
| 614454ab-d619-4f5a-be3e-231ed979237f | Address Redacted | | | | |
| 61445991-6a70-4843-b3d9-4c6bd4bee43b | Address Redacted | | | | |
| 61448c91-c1e6-4746-96cf-3e162997ca4c | Address Redacted | | | | |
| 6144b489-49a8-47ec-b838-1f2a0c746403 | Address Redacted | | | | |
| 6144cd17-d308-4b35-b697-67f84ffb31e7 | Address Redacted | | | | |
| 6144dc57-5bc8-4a91-9f4c-c149ea31ca1e | Address Redacted | | | | |
| 6144f155-f472-449e-957a-9aa946344840 | Address Redacted | | | | |
| 6144fbfe-03ad-44fd-9224-d369fcd25545 | Address Redacted | | | | |
| 614522e3-6a81-4262-a005-9b374f51ec6e | Address Redacted | | | | |
| 61455984-c00d-4aec-a05c-16fb333c56ef | Address Redacted | | | | |
| 61457ab6-f79f-4ffe-b83f-a86f1ef52797 | Address Redacted | | | | |
| 6145951e-2987-43cf-ad8b-f45f6bac2408 | Address Redacted | | | | |
| 6145a2d4-90d4-41a6-a89e-952159089bf1 | Address Redacted | | | | |
| 6145ba0c-d06b-4b4c-9203-07010ca39a34 | Address Redacted | | | | |
| 6145de57-a43d-4cef-a720-0f53c90ea6ed | Address Redacted | | | | |
| 6145fe77-a57f-4adf-aef7-0f5dd3760ee3 | Address Redacted | | | | |
| 614630d2-6d8b-4441-9585-5f73facebf7b | Address Redacted | | | | |
| 61464857-2d97-4f26-896d-9a38a971cb69 | Address Redacted | | | | |
| 6146a54c-26a3-4389-bd87-3e1e514510b1 | Address Redacted | | | | |
| 6146b749-8762-45ac-98fa-16a6069e0d7c | Address Redacted | | | | |
| 6146f8e0-b7fd-4ae2-809d-85a86d3c1d42 | Address Redacted | | | | |
| 61470a4f-cdc3-4ad9-aef8-8b8925ea1663 | Address Redacted | | | | |
| 61473c76-cbe5-4f60-bb7c-0794430d8f55 | Address Redacted | | | | |
| 61474e2e-3c08-401f-82c6-556959073fce | Address Redacted | | | | |
| 61474e2e-44fe-4b27-bb5c-d1a61d07f673 | Address Redacted | | | | |
| 61475873-30dd-475f-9d79-cb71643b72dd | Address Redacted | | | | |
| 6147 5a05-7fa8-445e-847f-fcfc0983a8e1 | Address Redacted | | | | |
| 614763ea-e35f-4915-b641-de5b7e3323ce | Address Redacted | | | | |
| 6147c9cc-57ee-4db6-bf01-4c6548fc3b00 | Address Redacted | | | | |
| 6147deb6-4123-4f4c-b9e4-6c53e68c871c | Address Redacted | | | | |
| 614839cc-307a-41a4-beea-d1e2a675da00 | Address Redacted | | | | |
| 61483ee0-1686-4a91-86b3-b20978cba4e5 | Address Redacted | | | | |
| 61483f2e-9cdd-4c7c-8ecb-bff4ce0e9788 | Address Redacted | | | | |
| 6148400e-ac01-4d7a-92fc-145a536b3b4b | Address Redacted | | | | |
| 61484c32-0f72-481a-973e-2a7a7be89cb2 | Address Redacted | | | | |
| 6148538e-f1bc-4eba-8c94-ef39eac368ea | Address Redacted | | | | |
| 61487bc4-caa3-4efa-abfe-3353e8204b1c | Address Redacted | | | | |
| 6148973e-59c4-4965-a149-05dd4cb56144 | Address Redacted | | | | |
| 6148a0fd-c5d1-4411-99bc-7e53047db621 | Address Redacted | | | | |
| 6148b227-9bce-4210-b746-04aa3617b700 | Address Redacted | | | | |
| 6148b3f7-11c4-4ed8-8d0a-3c2235e5f7e8 | Address Redacted | | | | |
| 6148c196-0ccb-47d7-a6fa-3fe1f2254163 | Address Redacted | | | | |
| 6148c30d-4813-4cad-80c9-8505d00c1488 | Address Redacted | | | | |
| 6148d590-ee30-47ca-bb7f-6866b8f7f4ea | Address Redacted | | | | |
| 6148f347-f1c8-4942-95ff-aa41fbaf5bb3 | Address Redacted | | | | |
| 6148f9df-1e65-4cd1-82de-fbe56fbfaa86 | Address Redacted | | | | |
| 614936bc-ef48-4ef8-b145-eb771104da99 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 614948c2-0ee1-493d-81cd-79db81b03be9 | Address Redacted | | | | |
| 614954bf-8d62-44a8-b9cb-49ca255a0b50 | Address Redacted | | | | |
| 6149739f-7a09-41ae-8511-f15d0bc58e5c | Address Redacted | | | | |
| 6149992d-466c-47ac-8efd-710d7926846C | Address Redacted | | | | |
| 6149b050-8a3e-4f20-a9bd-b1b8410fd9b5 | Address Redacted | | | | |
| 6149bee5-c5e1-40df-ab00-101374b5809b | Address Redacted | | | | |
| 6149d1c3-3435-4feb-abdb-415da704e55b | Address Redacted | | | | |
| 6149d7ad-c70e-4a5f-ad5c-a27e0013ff7f | Address Redacted | | | | |
| 6149f84d-de2b-4863-8582-e4e25198dcd1 | Address Redacted | | | | |
| 614a7451-b780-4a6c-8010-cd9b1334e6b9 | Address Redacted | | | | |
| 614a7a27-f638-4299-ad79-52a9cb985fbc | Address Redacted | | | | |
| 614a8f54-e953-400c-a0b4-5ae05150046! | Address Redacted | | | | |
| 614ad77e-3065-432e-b622-677e98917bcC | Address Redacted | | | | |
| 614af153-d504-4e12-917a-2d1c3e1bb4f1 | Address Redacted | | | | |
| 614af3e8-073e-4a78-ba4c-939b455fceab | Address Redacted | | | | |
| 614b19d6-a722-4d16-99e2-f15a71f10fat | Address Redacted | | | | |
| 614b1e2a-c1a2-4c0c-96cf-40f4eea82635 | Address Redacted | | | | |
| 614b1e2f-e1dc-4c57-b844-2bfa39696d34 | Address Redacted | | | | |
| 614b2a6c-1d69-48b2-ab87-a26cbf613782 | Address Redacted | | | | |
| 614b53b1-728f-4cf4-8060-37131d61195C | Address Redacted | | | | |
| 614b7863-3f5e-404d-b89c-21eb784a93b7 | Address Redacted | | | | |
| 614b9cca-1fe9-45c4-9d45-0b3f6c599d2c | Address Redacted | | | | |
| 614b9e18-8681-4711-ba77-a8d181870ae3 | Address Redacted | | | | |
| 614bb466-a012-43c6-bb45-adb37607e5ab | Address Redacted | | | | |
| 614bc29f-1004-4bca-bbd6-1451eb4ec7f9 | Address Redacted | | | | |
| 614bd522-5bce-4d5b-b764-41e2a94adf50 | Address Redacted | | | | |
| 614bd981-3013-4b0c-8b2a-df97287d44d7 | Address Redacted | | | | |
| 614c16ee-fe38-4fab-b484-1da20320391c | Address Redacted | | | | |
| 614c2f28-f76e-4d8a-a810-10cc5cc2b389 | Address Redacted | | | | |
| 614c72c9-b62c-48af-a19d-67499bc534e1 | Address Redacted | | | | |
| 614d0eb8-3f12-4d84-b321-7acc1f503123 | Address Redacted | | | | |
| 614d0fb1-83e3-48e9-9f3e-dd2d7e678019 | Address Redacted | | | | |
| 614d4b94-cdd9-4741-99c1-a3bdda413dd2 | Address Redacted | | | | |
| 614d55b3-1954-4790-b401-6abc8547a222 | Address Redacted | | | | |
| 614d5943-f46a-4ce0-a34c-6e871b8df33f | Address Redacted | | | | |
| 614d5b5e-1f9b-4d6a-bc63-a97f7d902c4C | Address Redacted | | | | |
| 614ded12-de9a-4880-a595-f2a92af61e68 | Address Redacted | | | | |
| 614e5687-a305-4a71-95ad-ed94d96dc6c6 | Address Redacted | | | | |
| 614ea38c-1d96-4b6f-87a2-c0215bf7030( | Address Redacted | | | | |
| 614ed1be-8b3c-43b8-974c-99677b388ccb | Address Redacted | | | | |
| 614ed7d6-27bf-4630-87d0-8a3fdd84c799 | Address Redacted | | | | |
| 614ed8bc-c782-46a1-a1a1-a979b9ee5419 | Address Redacted | | | | |
| 614ee907-524d-4075-b770-56e1af5a0a64 | Address Redacted | | | | |
| 614f5d4d-7954-4146-9199-d273cdf2b2b0 | Address Redacted | | | | |
| 614f777c-de8c-4a8d-b33d-9f276f550352 | Address Redacted | | | | |
| 614f8226-22d7-47b0-bf88-85b30ed8880c | Address Redacted | | | | |
| 614f8ba6-5313-43ce-86d4-dce9f7ef04d4 | Address Redacted | | | | |
| 614f8f25-5873-44ea-ac64-2d45406b4755 | Address Redacted | | | | |
| 614f9728-49e5-4857-a36e-d0a96cbf4b5C | Address Redacted | | | | |
| 614f977b-3168-4c96-92f6-e6f889faa198 | Address Redacted | | | | |
| 614fb1c8-98ef-4c56-ac7f-e3edb046489f | Address Redacted | | | | |
| 614fbd4a-8ecb-4e1a-8566-6847d4ef41aa | Address Redacted | | | | |
| 614fc967-aff5-489b-ac8b-bd2c7b4c7833 | Address Redacted | Page 3867 of 10184 | | | |
| 614fd15c-7960-484b-aa0e-747b1cffefb1 | Address Redacted | | | | |
| 614ffbda-60fd-4d59-ac73-5c0c22337915 | Address Redacted | | | | |
| 61501dd4-0cba-48e1-a0ff-a67d4d8f6700 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 61504600-7eac-48ae-9946-c69ed918a178 | Address Redacted | | | | |
| 61505081-cfcc-4f23-8432-f62db79f43a8 | Address Redacted | | | | |
| 615050d7-587c-4fe0-a222-a8800cf56361 | Address Redacted | | | | |
| 6150675b-02a4-42fe-a97e-2ff9b4b8257c | Address Redacted | | | | |
| 6150685d-39b6-4d75-943f-ef9bbbcf0626 | Address Redacted | | | | |
| 615069c2-bab3-442e-bc75-b7b112dc3d8d | Address Redacted | | | | |
| 61507e49-1ae1-4a0e-9291-eaf83e6be537 | Address Redacted | | | | |
| 61508651-a6bb-4922-a823-2f60e1762335 | Address Redacted | | | | |
| 6150ce21-5460-4ea8-8480-a9519deacf0d | Address Redacted | | | | |
| 615101cb-7f91-4da0-b628-082fa6720e36 | Address Redacted | | | | |
| 615133e6-697c-4b6f-b96f-a0ce8a257f96 | Address Redacted | | | | |
| 61516e7f-f852-45e1-8d76-963fd8c1b0e5 | Address Redacted | | | | |
| 6151826d-1712-4d10-9515-0f1e8e69d487 | Address Redacted | | | | |
| 6151bb01-6acf-4bc5-97eb-98dadb7ac6df | Address Redacted | | | | |
| 6151f427-04a9-4a0c-9917-d010b62f55bb | Address Redacted | | | | |
| 61520a7c-bf3a-4452-9aa7-a8aa68a5511c | Address Redacted | | | | |
| 61520bd3-0916-47cb-9496-a215d584b7b4 | Address Redacted | | | | |
| 615218f8-e50e-48aa-803f-0d0e31371f5c | Address Redacted | | | | |
| 615218fa-6a42-4df0-a31b-65b0963b2de7 | Address Redacted | | | | |
| 615230a6-fe08-4aeb-82c2-0b558773403C | Address Redacted | | | | |
| 61523818-a965-4f71-bf7e-75d536892f94 | Address Redacted | | | | |
| 61525840-d050-4bf3-a15e-2e5c67ef3597 | Address Redacted | | | | |
| 615267f4-c5d4-4102-98e4-5fae34defede | Address Redacted | | | | |
| 6152738f-bc8b-4bb2-a386-5417645cbd49 | Address Redacted | | | | |
| 61527515-2a48-437f-8ad1-eb5314aa23e5 | Address Redacted | | | | |
| 615286d9-dd57-410b-90a7-6f94fc9bd01a | Address Redacted | | | | |
| 6152cdad-e845-423c-a5e1-3225c12effb1 | Address Redacted | | | | |
| 6152d378-f0d1-46c9-b5c5-1c7cc60219f5 | Address Redacted | | | | |
| 6152dffd-c743-4aa6-99b4-9a0270cfbce3 | Address Redacted | | | | |
| 6152fe29-1794-42d0-84ee-80f426029eb7 | Address Redacted | | | | |
| 61301a4-f0e3-4dee-a83f-97bd34ed44b8 | Address Redacted | | | | |
| 6153111a-02a9-41e5-9fb9-691c4da11cdf | Address Redacted | | | | |
| 61522b9-153b-4af8-93ca-7c60012dd4d6 | Address Redacted | | | | |
| 61533f6c-f0d8-454d-8ceb-5c2b5659bda1 | Address Redacted | | | | |
| 61534a96-8008-4e97-a958-576ac522b7ae | Address Redacted | | | | |
| 61536eef-a6e1-45ab-949d-6193314a993e | Address Redacted | | | | |
| 61537192-db1a-42d1-b772-aa9f058363bc | Address Redacted | | | | |
| 61579fc-68af-43f5-af0b-8931cf95747C | Address Redacted | | | | |
| 6153ad4a-cf04-42b4-89b9-76b2ee36b085 | Address Redacted | | | | |
| 6153b409-8152-4404-ac84-ead8067ce8d3 | Address Redacted | | | | |
| 6153d0ef-b637-400b-b5be-565838b7d818 | Address Redacted | | | | |
| 615408e8-ab41-4394-bdfa-3bbca661856C | Address Redacted | | | | |
| 6154200f-e2ea-4b3d-8363-fb53c114ae1c | Address Redacted | | | | |
| 615421a0-90d8-4397-bcc9-bc2b57fb700f | Address Redacted | | | | |
| 61544f5c-3bff-462c-8325-23504c29f428 | Address Redacted | | | | |
| 615465b9-b77c-4946-a704-6594ff1843cc | Address Redacted | | | | |
| 61548d20-49f8-45b9-87c5-e767d8c5e288 | Address Redacted | | | | |
| 6154ba79-316c-40e2-a59b-6cbdb49890bf | Address Redacted | | | | |
| 6154c244-097a-4b01-a307-e2f75f6a99a2 | Address Redacted | | | | |
| 6154e134-fdfe-4c8f-bcd5-6d399a10e636 | Address Redacted | | | | |
| 6154fb09-718f-4ff6-ae25-4a0fb28a7128 | Address Redacted | | | | |
| 61550622-646b-4743-b572-2f5811bc282C | Address Redacted | | | | |
| 6155419a-7533-437f-8839-12c0ee9684c4 | Address Redacted | | | | |
| 6154d69-012c-4ca7-b7df-bf5ee58a9bc5 | Address Redacted | | | | |
| 6155ae10-769a-47af-8178-123bb9797fb7 | Address Redacted | | | | |
| 6155a86a-3041-4b43-90c7-171680e97541 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6155b930-a701-4cb3-8de0-ed2f60ea214b | Address Redacted | | | | |
| 6155bfc4-dd78-402d-8644-dea683248eae | Address Redacted | | | | |
| 6155ca57-ed63-453a-ae3b-5870fab008c0 | Address Redacted | | | | |
| 6155cfe6-3bd3-4490-afd3-077d5e59eebd | Address Redacted | | | | |
| 6155ff95-a1ff-4cc2-b8c9-fca71e594689 | Address Redacted | | | | |
| 61564766-570e-496c-8472-0bf17fc06168 | Address Redacted | | | | |
| 615659b1-fc23-4515-bec9-0389636474f4 | Address Redacted | | | | |
| 6156c59b-9928-41e0-b3c7-b06ae2ee42ed | Address Redacted | | | | |
| 6156f3f5-75f5-4ef8-aeb1-ba94e7c636a5 | Address Redacted | | | | |
| 615753ea-e56b-4674-aa65-c3d50561524b | Address Redacted | | | | |
| 61576f2d-4cb5-4828-ba5e-451532af4497 | Address Redacted | | | | |
| 61578c65-ef4e-4024-ac45-a64d47342931 | Address Redacted | | | | |
| 6157916b-d79b-4d28-8b37-e919a1f6cb79 | Address Redacted | | | | |
| 6157aa7e-0367-4d0f-9263-5bf5d7e87b52 | Address Redacted | | | | |
| 6158181e-d540-45a2-8583-fb0667c143d8 | Address Redacted | | | | |
| 6158555b-c7c7-413d-a978-ebf1c2761a8f | Address Redacted | | | | |
| 61586412-0ca0-4682-98fb-d34d94b27f3d | Address Redacted | | | | |
| 6158aff-b14f-468c-9222-7c6ff6cbd898 | Address Redacted | | | | |
| 6158aefe-67ea-475f-bc82-9a043315174! | Address Redacted | | | | |
| 6158b300-9e6d-468f-a763-1ce52c700471 | Address Redacted | | | | |
| 6158dfbd-91c0-4f2e-ae1a-b5a38f913052 | Address Redacted | | | | |
| 6158e46e-b28f-4aeb-b9e8-bc4d9a924a85 | Address Redacted | | | | |
| 61591146-fff0-4bfd-9ecc-6fc3b3c859fd | Address Redacted | | | | |
| 6159148e-3da6-46b4-a131-8dc351f5f926 | Address Redacted | | | | |
| 61595198-7f1a-4a0f-aa13-2c9040291ea2 | Address Redacted | | | | |
| 6159685-c15c-4e00-901d-67f5f2c7b7ea | Address Redacted | | | | |
| 6159bed0-994e-4c99-8271-d3fdf0643483 | Address Redacted | | | | |
| 6159c402-6137-491a-bc7e-4e4b04d92ef7 | Address Redacted | | | | |
| 6159c8da-aa7d-4965-b742-dc945de58f2c | Address Redacted | | | | |
| 6159d1e8-1b0b-43c2-8218-18a4675f9841 | Address Redacted | | | | |
| 6159e57f-f2c2-4d5b-89dd-15c0b4c99914 | Address Redacted | | | | |
| 6159fd15-32fc-49bc-bc4f-a0911fefd03d | Address Redacted | | | | |
| 615a1cbd-487f-4f08-acf1-e74d2af90fbb | Address Redacted | | | | |
| 615a2ad6-6082-4f9b-95cb-bffff583d778 | Address Redacted | | | | |
| 615a3890-7686-4c05-86f8-9630652ee972 | Address Redacted | | | | |
| 615a5867-fc07-4b05-8a82-1faaa5a8a04a | Address Redacted | | | | |
| 615ac8be-e3ba-42d6-8b8a-f12284a9ba27 | Address Redacted | | | | |
| 615b15aa-6396-4709-91fa-37c5fc7c6543 | Address Redacted | | | | |
| 615b335f-2c8d-4fe7-9b1e-4fd8a7d1c052 | Address Redacted | | | | |
| 615b4e6c-649b-4d73-a3c5-bdb820a652a9 | Address Redacted | | | | |
| 615b61df-d8ae-4d60-8115-d27a7fddc863 | Address Redacted | | | | |
| 615b7bcb-2d31-4323-af3b-4e8c6b65a0f1 | Address Redacted | | | | |
| 615b7be4-4a00-4ff9-a83f-7926cfd15655 | Address Redacted | | | | |
| 615b8122-4aec-40cf-b3e2-d51b08a359b9 | Address Redacted | | | | |
| 615bca5f-8a29-4acd-9559-36f1c79ef86b | Address Redacted | | | | |
| 615bef15-ffdf-4dd7-ae26-8bdf825c4f06 | Address Redacted | | | | |
| 615c7514-f3e9-4d8d-a40e-cdf62fc61cd0 | Address Redacted | | | | |
| 615cacc6-e24e-4291-bcef-3beae44d6394 | Address Redacted | | | | |
| 615d4a92-fdf7-41d4-8c6d-55d593cc03e4 | Address Redacted | | | | |
| 615d6068-b073-4291-9dd6-f021633593a3 | Address Redacted | | | | |
| 615d6905-efd6-42a7-b91f-9b925bd4bc45 | Address Redacted | | | | |
| 615d77cd-3a36-4776-a6e7-e882b72267a7 | Address Redacted | | | | |
| 615d8539-cd44-4547-a933-9319caefebae | Address Redacted | | | | |
| 615d9705-b008-429e-8e8a-7342685c7c2c | Address Redacted | | | | |
| 615da7a4-3b23-4f83-8960-018cab0ea27! | Address Redacted | | | | |
| 615db09f-115c-4781-be02-0c010f4fac4f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 615db1c9-8cbd-4dcb-bd18-b1f2b12216f3 | Address Redacted | | | | |
| 615dcb55-0a90-4452-b0f2-edf4b5c9c434 | Address Redacted | | | | |
| 615de70e-3f56-4eb7-b0a1-ede5ff0da975 | Address Redacted | | | | |
| 615dffec-e406-4b61-9bf1-51b5bc6e1dca | Address Redacted | | | | |
| 615e0559-62bc-463b-8bc9-73bd9a3e87e7 | Address Redacted | | | | |
| 615e1347-5780-455e-ae9f-b736f931653c | Address Redacted | | | | |
| 615e19e1-4d68-4e8e-bc57-b2fa83cd61ca | Address Redacted | | | | |
| 615e3628-f501-45b1-8b0d-211a32e6938b | Address Redacted | | | | |
| 615e4acb-e73a-4c1d-bac6-b7fdc374bdb9 | Address Redacted | | | | |
| 615e4b14-dbc4-4f82-9b71-ffa8b542665C | Address Redacted | | | | |
| 615e5375-1612-4fe1-958d-f5359653bc56 | Address Redacted | | | | |
| 615e6487-c96f-45af-be9d-d20a2cf3509a | Address Redacted | | | | |
| 615e8de7-b3a5-4570-870e-b3e49bf03ad2 | Address Redacted | | | | |
| 615e97e7-6e18-4951-a02a-2fd45d2c76da | Address Redacted | | | | |
| 615e9862-0ccc-483f-949f-9e3444b12072 | Address Redacted | | | | |
| 615eab2a-80e3-4673-ae72-fe102cc583aa | Address Redacted | | | | |
| 615ebb62-1a69-4fc6-b7a3-cdcdcc25baf2 | Address Redacted | | | | |
| 615ef93e-6660-4f10-992c-1783d18e4d9c | Address Redacted | | | | |
| 615f0105-d817-44ad-92b8-296a90749a45 | Address Redacted | | | | |
| 615f0ce4-3729-4b3d-b108-697e70a4c769 | Address Redacted | | | | |
| 615f4848-0397-478c-bec0-0a339faf7b75 | Address Redacted | | | | |
| 615f5524-430b-4feb-9e31-8e416bffcc97 | Address Redacted | | | | |
| 615f6790-252e-4ce1-8f8a-f9e610d9f3fC | Address Redacted | | | | |
| 615fa00b-8bd6-44fa-bd3d-16488c9afaba | Address Redacted | | | | |
| 615faa87-b9f1-4614-8913-2c7965db4174 | Address Redacted | | | | |
| 615fac2c-21ff-4cd4-8021-0a6e12d5f73c | Address Redacted | | | | |
| 615fbbc9-8c6e-4ece-a4b0-10fcc1c9d377 | Address Redacted | | | | |
| 615fcd0f-92bc-4003-b858-4c8e22500351 | Address Redacted | | | | |
| 615fe7d4-2168-4b5b-827e-f881d9ffb815 | Address Redacted | | | | |
| 615ffeb2-6ac3-4443-bc8b-6166ae5e2d8d | Address Redacted | | | | |
| 6160c3dd-0aa6-4583-bfd2-dfba8ea0384a | Address Redacted | | | | |
| 6160d1f1-f0c7-4132-a499-a4bdb8a102eb | Address Redacted | | | | |
| 6160e6fd-b241-4a55-8071-96581b63c428 | Address Redacted | | | | |
| 61612ae7-3628-422c-bf8c-ad662dddb5ed | Address Redacted | | | | |
| 61614907-8bff-4ee3-bcca-3e51f5bfe6bb | Address Redacted | | | | |
| 6161529d-458c-409b-a660-116189631e47 | Address Redacted | | | | |
| 6161637f-c1fb-44fa-9bd6-35a9ee37e52a | Address Redacted | | | | |
| 6161eb59-922a-4421-a6ca-2eb05e3196fe | Address Redacted | | | | |
| 616217c7-8dc1-4b63-bb83-e3703debe76e | Address Redacted | | | | |
| 61622bda-daca-4e05-b4eb-8ebe4e854c8e | Address Redacted | | | | |
| 61622dc5-0516-46b9-8786-e5d309f92218 | Address Redacted | | | | |
| 6162350e-170e-4b18-a548-c6288fc2c1b1 | Address Redacted | | | | |
| 616272bb-f093-45b1-98aa-8bafd274276a | Address Redacted | | | | |
| 61627f14-a04b-4b18-a231-2667d05225bc | Address Redacted | | | | |
| 6162a215-aa87-4cbb-b7e9-322cefa9c43d | Address Redacted | | | | |
| 6162a77e-b4f7-4857-a8ee-0c41ba40b65C | Address Redacted | | | | |
| 6162aeb7-ccd5-4a67-97e3-122d57f48dc7 | Address Redacted | | | | |
| 6162bc73-dca5-4927-9297-e1dfe3c81db4 | Address Redacted | | | | |
| 6162ea14-7433-4270-bf04-ec5347b4ba54 | Address Redacted | | | | |
| 6162fb0d-b523-4285-bd4a-b3fa8f4fc5e1 | Address Redacted | | | | |
| 61635273-835d-492f-8090-d6fa72b99ef4 | Address Redacted | | | | |
| 61637c46-0c68-4834-841c-42f9a8c39423 | Address Redacted | | | | |
| 61638bb7-245e-4db0-ba75-b34330cba6c1 | Address Redacted | Page 3870 of 10184 | | | |
| 6163bbee-df6b-4d65-b621-1204a7f84c71 | Address Redacted | | | | |
| 6163d78a-c9c9-4e60-8019-02e7d0f774f2 | Address Redacted | | | | |
| 61642926-4535-483d-9021-2e39f448f0b4 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61643335-b993-4dde-ad33-8ed5f1616b0d | Address Redacted | | | | |
| 61645e7f-3479-4f94-9079-6925dcd1ffc8 | Address Redacted | | | | |
| 6164845e-4eae-40e2-962a-a974eb99158a | Address Redacted | | | | |
| 6164bb5a-dcfe-43b3-88d2-ee2ba3f510ad | Address Redacted | | | | |
| 6164f0d2-1754-46e6-8b6b-15543e3271ba | Address Redacted | | | | |
| 6164fe4d-d900-4cf4-aad3-112c50d94065 | Address Redacted | | | | |
| 61651e0a-9376-4a9a-aa2a-e85d67ffe35b | Address Redacted | | | | |
| 61654af1-8031-4ea6-a799-7889ee7a8256 | Address Redacted | | | | |
| 61654b77-0b32-4155-87a9-04a14174989a | Address Redacted | | | | |
| 61654c81-ac1c-4beb-8836-bd6ceabfa925 | Address Redacted | | | | |
| 616552b6-ed9e-4f6d-a784-1d2ea1c39c48 | Address Redacted | | | | |
| 61657341-28e1-4b29-8fc8-df2363461965 | Address Redacted | | | | |
| 616584f8-8163-442d-9827-5829f45eb10b | Address Redacted | | | | |
| 6165a5ad-effd-4046-ba3e-5e343ee2d2e0 | Address Redacted | | | | |
| 6165e7f3-f837-498e-9325-9ca3cbe2b1a3 | Address Redacted | | | | |
| 616620d3-d948-4711-b4af-adc0ef2c712e | Address Redacted | | | | |
| 61667b48-3149-4442-bca1-f7d93d7d33fb | Address Redacted | | | | |
| 61670b37-3ddd-48e0-a286-9647a81fdd3b | Address Redacted | | | | |
| 61671ad3-6e86-49a6-8262-d1ad287f5205 | Address Redacted | | | | |
| 61672de2-359b-4020-bfe0-d9583c6798b1 | Address Redacted | | | | |
| 6167c6d-6654-40ac-84b3-3ca626eb7c14 | Address Redacted | | | | |
| 616768e6-d19c-4df0-804a-a299b671b5bd | Address Redacted | | | | |
| 61678ef-6ff5-4275-8107-532b98d056dc | Address Redacted | | | | |
| 6167abd3-af6d-4550-a748-a4de1a40393C | Address Redacted | | | | |
| 6167d6d2-c3c8-4f6f-8f1c-2f32a14b7439 | Address Redacted | | | | |
| 6167ea50-d385-4a16-bd0f-bcf9d4769b4a | Address Redacted | | | | |
| 61680182-ea54-41c0-8f36-7b2ca39d0c17 | Address Redacted | | | | |
| 616808bf-6fdd-40cb-aeac-836568806722 | Address Redacted | | | | |
| 61680aa4-c01b-40e6-b1db-8666f845148e | Address Redacted | | | | |
| 61681f10-74ae-40de-bc3c-2827da39ab9e | Address Redacted | | | | |
| 616838e1-5515-4c12-8f90-34f8cc5b413e | Address Redacted | | | | |
| 61685002-6f87-4d66-9745-c4cab1eabf66 | Address Redacted | | | | |
| 61687e94-d433-45c8-beea-9c30d86263bb | Address Redacted | | | | |
| 61688979-6df5-4b69-9770-e350da1b47dc | Address Redacted | | | | |
| 6168dc7c-a6d9-4b7d-a9f0-f09ee8148d76 | Address Redacted | | | | |
| 61690152-21af-4ee2-8356-fb6ce10843f2 | Address Redacted | | | | |
| 61694b69-7c3e-4bce-8136-4924bed8ae33 | Address Redacted | | | | |
| 61695469-034f-420f-8855-c1d288e4fd23 | Address Redacted | | | | |
| 61695f65-3afc-46b5-90b6-9aeef127bfa4 | Address Redacted | | | | |
| 6169b2fc-4f6d-478a-ad5f-939465b9e1a4 | Address Redacted | | | | |
| 6169c915-0570-40ab-a0a1-46e55e85cd56 | Address Redacted | | | | |
| 6169e331-0f79-4e18-92c6-2d9df4850bd2 | Address Redacted | | | | |
| 6169efc8-9438-4c66-a4f0-6edb5950c483 | Address Redacted | | | | |
| 6169fa9e-888a-4fff-a4d8-618ce5f7a2b1 | Address Redacted | | | | |
| 616a0800-312a-48bb-a586-1cc47075bc6b | Address Redacted | | | | |
| 616a2a19-0db2-414f-9739-0b053ec3d899 | Address Redacted | | | | |
| 616a42c8-aa3e-40ed-9364-554e1101a892 | Address Redacted | | | | |
| 616ad94c-b2e7-4762-9693-d8d203323442 | Address Redacted | | | | |
| 616afbdf-1bd5-454e-b5e7-bae743e5fa11 | Address Redacted | | | | |
| 616b4ff1-1ae7-40ac-b024-3a554264db55 | Address Redacted | | | | |
| 616b5daa-1bc1-40b7-a030-edce933ce2e8 | Address Redacted | | | | |
| 616b82d0-ed07-4e8c-971e-1d272734364a | Address Redacted | | | | |
| 616b9caf-9ba9-440c-ac0b-c561fe8d177d | Address Redacted | | | | |
| 616baf1b-5347-4df1-bc80-95b00e26fd39 | Address Redacted | | | | |
| 616bb5e2-ccd2-4cba-ac1d-db4a29702051 | Address Redacted | | | | |
| 616bb9fe-15f8-4141-b5d4-f0b200616d1b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 616c08ef-bbfc-4310-bec9-686c7a2b24eb | Address Redacted | | | | |
| 616c3d6f-2dc8-4e25-9ee6-26b13e0a42ab | Address Redacted | | | | |
| 616c3fd3-9234-41c7-bbae-c18d21914913 | Address Redacted | | | | |
| 616c52c3-6ebf-4124-8955-b31d6754218d | Address Redacted | | | | |
| 616c5658-bf3e-4fad-9aae-06a3311d49c | Address Redacted | | | | |
| 616c7797-11a9-4c1d-ab1c-2453ead60709 | Address Redacted | | | | |
| 616c8860-390e-47d7-9092-981bdda75178 | Address Redacted | | | | |
| 616ce430-1b38-4257-b8d1-5d057d1ee941 | Address Redacted | | | | |
| 616cf71b-79b5-4a46-b2af-0ba5ff79e1a2 | Address Redacted | | | | |
| 616d0754-b4b4-4f4f-877d-62c942b3aa7d | Address Redacted | | | | |
| 616d555e-467c-4b10-b4c4-2b80a39fd631 | Address Redacted | | | | |
| 616d8487-19aa-42ed-b605-1c5657fb8f3e | Address Redacted | | | | |
| 616daddb-2c0c-4a3e-983a-82e0381d5ff7 | Address Redacted | | | | |
| 616dbd63-b7c1-4dd1-a76e-bff574a536e2 | Address Redacted | | | | |
| 616de976-a0b9-4f0e-881b-2acc8b08a79b | Address Redacted | | | | |
| 616df6c8-bc8a-4b23-8a4c-dbb393caa10d | Address Redacted | | | | |
| 616e0964-fb60-4536-a999-b3aba71b659c | Address Redacted | | | | |
| 616e0eb2-d79c-4b83-807d-a1163d6693bb | Address Redacted | | | | |
| 616e1122-229f-4031-bd21-1e00bba620e9 | Address Redacted | | | | |
| 616e2d09-4c39-450d-8788-1484cad8c145 | Address Redacted | | | | |
| 616e57e7-0f3e-4faf-bd05-28fd6ff89f8l | Address Redacted | | | | |
| 616e96eb-1d25-4b40-a00c-056a8f8e61fb | Address Redacted | | | | |
| 616eb3e5-d4b5-4ca5-8791-b1f5ccfce1b8 | Address Redacted | | | | |
| 616eed64f-7f85-46fd-a275-4e1328ed9c44 | Address Redacted | | | | |
| 616f2b0e-a5e8-41de-bc2f-ff4104ee98c5 | Address Redacted | | | | |
| 616f319c-bf33-4b06-9537-5cb4b650e7c0 | Address Redacted | | | | |
| 616f6219-ee1f-4b84-94ea-227c6054bacb | Address Redacted | | | | |
| 616f7909-651b-4ab9-b101-bc7f6443cc38 | Address Redacted | | | | |
| 616f8dd4-c88b-47b8-8f9c-1d2f1db97c85 | Address Redacted | | | | |
| 616f98db-80db-4752-9a16-3d328a4440e4 | Address Redacted | | | | |
| 616fcde4-3651-444b-b026-4abd535df1b1 | Address Redacted | | | | |
| 616fe459-490a-498f-833f-77eb0e2f218 | Address Redacted | | | | |
| 616ffda1-12f0-4836-9539-fae2c30f504 | Address Redacted | | | | |
| 61701072-5ee8-42d7-b467-73306691193a | Address Redacted | | | | |
| 617047bc-7ab4-4902-b0f4-d94317389c2 | Address Redacted | | | | |
| 6170930e-45ca-42bc-b97b-1d017080555a | Address Redacted | | | | |
| 6170b72f-04c8-4e75-9807-fe747da76d0d | Address Redacted | | | | |
| 6170b839-87a6-4969-9521-08b3f8ad9d8e | Address Redacted | | | | |
| 6170c00a-f2b0-4ef6-9c74-d48b004d4cd9 | Address Redacted | | | | |
| 6170e0ea-fd3e-4ad6-b396-f3e540bcd2f5 | Address Redacted | | | | |
| 617105a6-7b1f-4195-8917-8525c492748 | Address Redacted | | | | |
| 61716caa-ab7f-4bf2-9be7-19c1e8caee8e | Address Redacted | | | | |
| 61718665-883e-4291-a556-cad73b917518 | Address Redacted | | | | |
| 61718f7e-a7da-4cbd-ad09-60f361961d22 | Address Redacted | | | | |
| 6171b85d-e27e-413b-9908-a795159bda3a | Address Redacted | | | | |
| 6171d921-5c8e-4a23-be82-6f3571fe7d6d | Address Redacted | | | | |
| 6171e6f0-c628-4703-8124-b04390c2acec | Address Redacted | | | | |
| 6171f72f-88f8-4ba5-a11b-f71afbbbfff2 | Address Redacted | | | | |
| 6171f746-eeeb-4886-8337-af5bf4d4d5b6 | Address Redacted | | | | |
| 61721bc1-8bb5-4814-b81b-2970617929e5 | Address Redacted | | | | |
| 61722bd0-b752-4a26-89e7-50bdcc904a66 | Address Redacted | | | | |
| 61723661-d07c-4056-8617-0b793184fb6c | Address Redacted | | | | |
| 61724a8e-2789-4be3-9b46-121401b64254 | Address Redacted | Page 3872 of 10184 | | | |
| 61252b2-f626-45e0-9955-389855033f1 | Address Redacted | | | | |
| 61254f3-f590-4a73-b2af-24d17693189 | Address Redacted | | | | |
| 61727086-3044-44cf-8e80-b07b855f4512 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61728df0-74f1-484f-bd35-659d1126f3a8 | Address Redacted | | | | |
| 61729626-04e9-4d11-9ef3-a13046b9138e | Address Redacted | | | | |
| 6172b699-e1bc-4e24-995f-c607fe3f824d | Address Redacted | | | | |
| 6172bc15-c2fe-4694-8d7c-a10d06cceae1 | Address Redacted | | | | |
| 6172e6df-f0e8-4a98-b7f4-d28e8927ba23 | Address Redacted | | | | |
| 61730f2a-3dbf-4d93-a5e2-19f3dab12a45 | Address Redacted | | | | |
| 61732a28-a459-4b33-9887-6cc2605feb2a | Address Redacted | | | | |
| 61735ce4-8cb2-4083-83d0-80e08130b721 | Address Redacted | | | | |
| 61736237-4f82-4a36-a52b-2110085a3f0e | Address Redacted | | | | |
| 61737151-7425-44ce-8dab-5b698c1d72e9 | Address Redacted | | | | |
| 6173a777-044e-479d-8caa-eb26dbdeb04d | Address Redacted | | | | |
| 6173bd8a-b825-4245-8ece-b97d7e962855 | Address Redacted | | | | |
| 6173d9f1-1387-48be-b3a1-c3259ce2a12c | Address Redacted | | | | |
| 6173e097-4de3-40cf-b826-6eef41ea0188 | Address Redacted | | | | |
| 6173f8bb-1aab-44db-8bca-1d05286bd639 | Address Redacted | | | | |
| 6174002e-48b2-42ca-88d0-1f7b772b5194 | Address Redacted | | | | |
| 61741c52-62b0-44bb-b078-28254a5ebd23 | Address Redacted | | | | |
| 61742700-430e-4315-b220-741060b6b195 | Address Redacted | | | | |
| 6174303c06-6b57-4a18-946e-b9b4b9166fc7 | Address Redacted | | | | |
| 6174303c94-952d-494c-9010-649d5995dde6 | Address Redacted | | | | |
| 617450fd-0459-4707-ac2c-e4aefb8f006c | Address Redacted | | | | |
| 61745472-1995-43bd-9be4-e2146a55ba7d | Address Redacted | | | | |
| 61745737-d47e-49ae-8ecf-b70bdd1adba8 | Address Redacted | | | | |
| 6174905a-4554-48f6-bbae-70d8dcf752bc | Address Redacted | | | | |
| 6174d073-9447-4183-bf34-bd2ac918a6f1 | Address Redacted | | | | |
| 6174de80-e7a4-4c2c-8a44-1b8af0107e49 | Address Redacted | | | | |
| 6174f4c7-e8fe-4cee-87b3-b9b975ff8e8f | Address Redacted | | | | |
| 61751259-cd0c-4d20-bcac-e8b034438266 | Address Redacted | | | | |
| 617523e5-27dd-4007-bcec-8fc94bedc28d | Address Redacted | | | | |
| 617541b0-1d82-40c9-b964-e1d0bdf7649b | Address Redacted | | | | |
| 617545a0-3c63-4899-b834-02985fde576c | Address Redacted | | | | |
| 61756542-88aa-4f8b-bad6-3ec01841191a | Address Redacted | | | | |
| 61756957-f095-45e8-a89a-c7ba0eea6c3c | Address Redacted | | | | |
| 61759b05-babe-47b0-8808-4fb6577ade65 | Address Redacted | | | | |
| 6175b182-52cf-475a-a155-69d529585caa | Address Redacted | | | | |
| 6175bb63-9767-4395-893c-c984a159e7f7 | Address Redacted | | | | |
| 6175c499-8275-4c20-bae1-8fd1723b5ebe | Address Redacted | | | | |
| 6175c86c-a11d-4685-8a37-a7f5347c28d5 | Address Redacted | | | | |
| 6175de2c-a2e4-4da9-b965-b7e6a2b7b266 | Address Redacted | | | | |
| 61764272-2aa5-461a-aa6c-40744ccd0c97 | Address Redacted | | | | |
| 61766170-9c0d-4b0a-9078-509a0c1898cb | Address Redacted | | | | |
| 61766218-58a0-4aa9-a0a7-8fce4edfb2fl | Address Redacted | | | | |
| 61766784-c89e-4a74-84c2-08c19ee0a7df | Address Redacted | | | | |
| 61766864-1652-4dbd-b227-85d658f88942 | Address Redacted | | | | |
| 617672d0-2d77-4fe1-9e3a-ebc409d353fc | Address Redacted | | | | |
| 61768922-c2ba-40bd-9f56-10f9cd23228d | Address Redacted | | | | |
| 6176d6b7-ba78-4ebf-93cf-9a88a74c63be | Address Redacted | | | | |
| 6176f99e-f0db-4d4d-8b0e-84252bd54315 | Address Redacted | | | | |
| 617733e1-ea18-4203-8e88-69df7c7e89e2 | Address Redacted | | | | |
| 6174ec3-53cc-488d-9e68-ad9e084265f5 | Address Redacted | | | | |
| 6177527a-990b-4852-88b7-5cf7aea87a8b | Address Redacted | | | | |
| 61775347-c999-43b4-841b-fe2ec26b2455 | Address Redacted | | | | |
| 617758b4-bc57-4c2e-b49e-914dd28f12dd | Address Redacted | Page 3873 of 10184 | | | |
| 61778246-d283-47bd-bd86-83a094e47fc3 | Address Redacted | | | | |
| 6177a3f9-9e4a-46dc-b650-6daaddeffc68 | Address Redacted | | | | |
| 6177f065-05d1-4f53-9b14-a1e3e28b5712 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6177f163-9850-4496-82f1-a4ca42c47d92 | Address Redacted | | | | |
| 61780f0e-795c-4dce-a61e-4243214deeaa | Address Redacted | | | | |
| 617811ef-a131-4ccd-959d-cd23eb4742dd | Address Redacted | | | | |
| 617816f8-459e-4e25-871d-7e5d3144705f | Address Redacted | | | | |
| 61784929-85d1-4c5c-9ce1-ce70d329a85c | Address Redacted | | | | |
| 617879cd-e753-4523-9d45-c7cb5ce54627 | Address Redacted | | | | |
| 6178902a-fc57-4866-8b39-ed7d3c0955e8 | Address Redacted | | | | |
| 6178b7c8-ab0d-4715-ae1b-1f4f47943cd6 | Address Redacted | | | | |
| 6178d36c-902e-42fe-a2a2-fadb00612f5e | Address Redacted | | | | |
| 61791997-ea7a-4b62-8164-dcb4fc883bfc | Address Redacted | | | | |
| 61793b8f-753a-44b6-b4df-50918239f961 | Address Redacted | | | | |
| 617954e0-68e3-4f5f-816b-fcbb0edb4627 | Address Redacted | | | | |
| 617987ae-b807-4e6d-adf4-bfb71843fa23 | Address Redacted | | | | |
| 61798ba8-d42a-4195-97a9-f7a0f8e29edc | Address Redacted | | | | |
| 617993d4-4d0e-4dc3-a2ac-aa9d79443840 | Address Redacted | | | | |
| 6179973d-55fc-4ff5-8762-7c901fcc23e7 | Address Redacted | | | | |
| 6179cd92-2701-4beb-9ed8-9dac88fdc5a5 | Address Redacted | | | | |
| 6179da26-3c14-421e-b05c-87ddab1f26db | Address Redacted | | | | |
| 6179e724-9404-40fb-9769-2378a80ede43 | Address Redacted | | | | |
| 6179f9b0-ad48-4200-8da8-70950e4cc940 | Address Redacted | | | | |
| 6179ffc5-9a03-4e5c-9dfb-5745ad85c9de | Address Redacted | | | | |
| 617a057e-daf0-4f1c-ae3c-11e350cb3688 | Address Redacted | | | | |
| 617a0b4f-694e-4b38-b652-cc712d2c7322 | Address Redacted | | | | |
| 617a3469-e8d9-493c-8106-b0b2fa4f796b | Address Redacted | | | | |
| 617a7abd-a665-4138-acdf-e9ed8b380e22 | Address Redacted | | | | |
| 617a9776-c745-4f0a-acef-48e737e025ec | Address Redacted | | | | |
| 617aa032-99e4-48b9-8548-b084c16a797a | Address Redacted | | | | |
| 617ad9c2-4cca-4d8e-a2bc-c65e799ffc5f | Address Redacted | | | | |
| 617b143e-51b6-4195-a9a3-c1ca3eff31f3 | Address Redacted | | | | |
| 617b2e88-9a6f-4bc0-b824-704a2f466515 | Address Redacted | | | | |
| 617b5ec0-d9ca-4c17-b51e-f7950a620ed3 | Address Redacted | | | | |
| 617b5fe0-f7e3-403b-8889-a862f6cb4ca0 | Address Redacted | | | | |
| 617b6cc8-41b2-4b50-ba9d-11bd9663ce04 | Address Redacted | | | | |
| 617b90c9-c977-49e7-932d-a27d2cdcaf08 | Address Redacted | | | | |
| 617b9d41-8f9a-4b73-ae83-eb0dc001525e | Address Redacted | | | | |
| 617be9de-59e5-4895-86f4-0006f352eca7 | Address Redacted | | | | |
| 617c14e9-4816-40fb-ad5b-bc48bac4e1f5 | Address Redacted | | | | |
| 617c160e-a916-4400-8cf0-3ef6966fe3b2 | Address Redacted | | | | |
| 617c3097-e9be-4a42-8190-586db02a577a | Address Redacted | | | | |
| 617c43ab-bf96-4f58-b1d8-bfe33e0fcbb0 | Address Redacted | | | | |
| 617c542d-8440-4179-bb72-2ab46a958f4e | Address Redacted | | | | |
| 617c56db-7b41-4a31-8904-61a43a07f1e4 | Address Redacted | | | | |
| 617c57fa-8de1-4116-9657-634eb3e2844a | Address Redacted | | | | |
| 617c8309-be49-452b-b3b2-c4480c6a5289 | Address Redacted | | | | |
| 617cb16c-7044-4645-8645-12721ee1a744 | Address Redacted | | | | |
| 617cb792-c243-47d7-a4e6-5ec01ea99614 | Address Redacted | | | | |
| 617d048f-8fd2-4e30-a216-f079fdd5e179 | Address Redacted | | | | |
| 617d664b-5976-48c9-b414-696cbb273abd | Address Redacted | | | | |
| 617d9907-3f65-4f54-bcd0-81004711 4a34 | Address Redacted | | | | |
| 617d9d70-3622-4a57-90e2-2625e2bac5c7 | Address Redacted | | | | |
| 617dc647-d264-413e-a9b4-ef13251595d3 | Address Redacted | | | | |
| 617dc953-d56a-4231-819f-40ba051aa98b | Address Redacted | | | | |
| 617dd746-8975-49fd-b9a6-4e83264419fd | Address Redacted | Page 3874 of 10184 | | | |
| 617df152-feaa-4573-a416-4e921d783f70 | Address Redacted | | | | |
| 617e093f-f5ee-4d87-812a-b49495d185fa | Address Redacted | | | | |
| 617e220d-79bd-41c2-abec-0ec9c284006b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 617e407d-8132-4e21-8cce-5aaf2dcc9ed1 | Address Redacted | | | | |
| 617e426d-65da-4e26-94de-a4ce3b3a4ce9 | Address Redacted | | | | |
| 617e48d5-a883-45ab-af5c-e1c3cb6ef383 | Address Redacted | | | | |
| 617e93ab-74dd-4219-a956-4195f2a48d1b | Address Redacted | | | | |
| 617e96dc-934c-4340-a805-376ec591a9b7 | Address Redacted | | | | |
| 617f0514-0fcb-4ea2-9cc9-5890e09bf84c | Address Redacted | | | | |
| 617f4a9f-347c-4851-a317-ec982369d877 | Address Redacted | | | | |
| 617f5fed-5b47-4bf1-bd60-1a36be44b8eb | Address Redacted | | | | |
| 617f8570-3ea5-428b-9e93-a7f8060cd109 | Address Redacted | | | | |
| 617f86d8-2ec2-4975-8840-6035d603e951 | Address Redacted | | | | |
| 617f8900-aca6-4b4f-9dc6-b4b462f9b60f | Address Redacted | | | | |
| 617fb0ff-1238-4da6-918d-10cfb29355f8 | Address Redacted | | | | |
| 617fb633-0e4e-4ec1-b236-2651f4209512 | Address Redacted | | | | |
| 617fbaae-48fe-4d54-b748-3fa0fabdd212 | Address Redacted | | | | |
| 617ff1d-7339-4456-be95-7bfccb914f01 | Address Redacted | | | | |
| 617ff1a4-10e0-4067-a6ec-546d807be46f | Address Redacted | | | | |
| 61800900-2a74-4c4d-ac85-f61fdf22a331 | Address Redacted | | | | |
| 61803405-945a-461b-a71d-efd4040190f4 | Address Redacted | | | | |
| 61804beb-841b-4a02-99c1-34fbd734e358 | Address Redacted | | | | |
| 61805742-7a75-48be-95fd-c144cd4de19a | Address Redacted | | | | |
| 61805ff9-04dc-452e-9635-56fcf340b7ac | Address Redacted | | | | |
| 61806407-9b46-4d16-ab58-564c2c62455f | Address Redacted | | | | |
| 61809b61-e4ad-41cf-b963-cd1b27b45a24 | Address Redacted | | | | |
| 6180adc4-a094-42c5-91a0-e2382e6826bc | Address Redacted | | | | |
| 6180b1c8-6c37-4234-a8a2-843885260e6d | Address Redacted | | | | |
| 6180f5c7-23d9-4bac-9991-683f9ed863f2 | Address Redacted | | | | |
| 61810cf8-9f15-4c85-b497-98983a8f98c7 | Address Redacted | | | | |
| 6181274b-4a03-4edc-99b6-fc92c6261796 | Address Redacted | | | | |
| 61812990-66b7-41b5-84f1-56c2608e2bab | Address Redacted | | | | |
| 618139e4-0296-4f31-86b1-d90a667faccc | Address Redacted | | | | |
| 61814ca3-ce33-45ac-a360-e7e0a70becdc | Address Redacted | | | | |
| 61815df6-3552-495a-acb8-cbad8f2c189f | Address Redacted | | | | |
| 61817253-1a43-4a2e-9ad6-a4be0c1ef5fc | Address Redacted | | | | |
| 61818cf9-9285-475c-83e8-c7ade62f3dfb | Address Redacted | | | | |
| 6181c57f-7aa9-4fd0-866e-5e234f9748bb | Address Redacted | | | | |
| 6181d3cd-4840-47ee-ac33-833c3afbc060 | Address Redacted | | | | |
| 6181d4c4-7331-4753-acef-bb98d44f651e | Address Redacted | | | | |
| 6182110f-bfdd-422b-a7a2-c1625944f852 | Address Redacted | | | | |
| 61821799-0899-4815-810e-cc022547ec3f | Address Redacted | | | | |
| 618242c9-e352-4f3c-a944-1dd58bc05937 | Address Redacted | | | | |
| 618258f9-693d-4522-8201-e25ff3cf6f9f | Address Redacted | | | | |
| 61827050-34a9-45eb-88e0-a12d44ab6923 | Address Redacted | | | | |
| 61829515-3fa3-4f21-b6c5-3b192848f903 | Address Redacted | | | | |
| 61829bc5-7c7a-44e8-84e9-3b173fc4213d | Address Redacted | | | | |
| 6182dd65-0371-4549-acdf-889d0c0024bd | Address Redacted | | | | |
| 6182e0cd-00b8-46bc-9463-650581b66303 | Address Redacted | | | | |
| 61830bbf-9aca-48bf-8df2-aa0b0b716f49 | Address Redacted | | | | |
| 6183101d-8328-4c31-b744-c54adaccfd71 | Address Redacted | | | | |
| 61834163-1615-4b78-b3fa-103a3218ac9c | Address Redacted | | | | |
| 61835791-6dd4-4081-bfd4-c531d2da59aa | Address Redacted | | | | |
| 61835857-e825-4735-af0d-1f82aafdd111 | Address Redacted | | | | |
| 618369ee-33f1-43e9-bf95-82cbc02c62ac | Address Redacted | | | | |
| 61838ded-e2d4-419f-8fe2-2e15702b22c5 | Address Redacted | Page 3875 of 10184 | | | |
| 618391bd-29dd-458d-b14b-3bc26857144d | Address Redacted | | | | |
| 618397e5-54a7-4adb-a062-9127885df2f5 | Address Redacted | | | | |
| 6183a210-4fec-4daf-99eb-d34c63eb081a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6183ddfa-930f-4b50-87d3-7514e8a96742 | Address Redacted | | | | |
| 61840209-285c-424f-938c-6cf52712bd32 | Address Redacted | | | | |
| 6184511e-ce22-4b62-a639-7b30b18e7c51 | Address Redacted | | | | |
| 6184871e-ef8b-4664-a03d-28d85bde696b | Address Redacted | | | | |
| 61848b9e-c27f-4334-8c93-3712dec0fa4b | Address Redacted | | | | |
| 61849ef7-76ad-42da-b0e8-5b04240d233b | Address Redacted | | | | |
| 6184b038-8957-4d05-8df3-bd541dd5ca56 | Address Redacted | | | | |
| 6184b5ae-15b0-4de5-acb2-db9f2129a875 | Address Redacted | | | | |
| 6184d2b6-5859-4a5c-a03b-e0b45097443f | Address Redacted | | | | |
| 6184d860-2558-4b25-8228-1b6434928712 | Address Redacted | | | | |
| 6184e0ca-0e48-4b61-b61a-d0dd5d8d4e1b | Address Redacted | | | | |
| 618538e3-918f-4b0f-b8c8-1bfd62cde19b | Address Redacted | | | | |
| 6185906a-15fa-48d5-a383-bc341842d56d | Address Redacted | | | | |
| 6185a653-c1e0-4314-bb82-e6ff275ab7f3 | Address Redacted | | | | |
| 6185e8bd-6955-45b3-830c-256646f1df9a | Address Redacted | | | | |
| 61860ed5-1efa-46e9-84c1-7f6606e95dbf | Address Redacted | | | | |
| 61861d58-db08-4369-9d6f-c92591937d5e | Address Redacted | | | | |
| 61865040-aeb6-411a-8fed-4468e87e523C | Address Redacted | | | | |
| 61865791-503f-4eb8-a1ae-0379fff1b21e | Address Redacted | | | | |
| 618670ee-c936-48df-9440-7b6b2acc587b | Address Redacted | | | | |
| 6186785e-b7a0-4b80-8809-eb8077da2306 | Address Redacted | | | | |
| 61869678-4dc6-4ca8-8dd5-1402b5ce519c | Address Redacted | | | | |
| 61869a0a-33bc-4f92-b991-fd27fc9b60b4 | Address Redacted | | | | |
| 6186a311-9263-44d2-bfd4-2f4c20e2412e | Address Redacted | | | | |
| 6186ad44-af63-48ed-93bf-4486ccc0a1eb | Address Redacted | | | | |
| 6186b1d9-9ba8-46f4-9cb8-f40e0ca5adb1 | Address Redacted | | | | |
| 6186dcd8-d236-4449-bbed-a8820136fde7 | Address Redacted | | | | |
| 6186f823-1b15-4b2a-b289-1a96fcfcd0b3 | Address Redacted | | | | |
| 6186fd12-5861-4e01-9a79-a8873537b9a6 | Address Redacted | | | | |
| 61874d70-6a60-44c1-8aeb-415fa02f554b | Address Redacted | | | | |
| 6187b5e6-35de-440d-a734-2d747806de81 | Address Redacted | | | | |
| 6187c470-e414-4bf0-ae14-fff936e28a47 | Address Redacted | | | | |
| 6187d1eb-1879-4fec-9e4b-c39e6386a228 | Address Redacted | | | | |
| 6187e303-03b0-44da-b76c-2822747ba9d5 | Address Redacted | | | | |
| 6187e6a6-d5ad-449f-a1f0-023bb3c2b38c | Address Redacted | | | | |
| 6187ed77-dd5e-45f4-90e7-4a74e42b4cdf | Address Redacted | | | | |
| 61882424-deb0-4462-9594-831b00fdde19 | Address Redacted | | | | |
| 6188251c-4657-4aa1-90af-97d015ae3fec | Address Redacted | | | | |
| 61883f27-0649-453c-a09a-6af0fd301b57 | Address Redacted | | | | |
| 6188409e-7fd6-48b3-99a0-487e2e010e6d | Address Redacted | | | | |
| 618841f4-8fea-42e3-b45d-a57a32e0b305 | Address Redacted | | | | |
| 6188664a-6287-4363-bc72-55e2026b86b2 | Address Redacted | | | | |
| 6188844c-9eb1-4758-bb7e-991adb1fdddb | Address Redacted | | | | |
| 6188a8d6-3cde-40bf-b616-a9235cd86ffa | Address Redacted | | | | |
| 6188c8be-87e5-41f6-b168-b3a97767cac1 | Address Redacted | | | | |
| 6188cc9f-a5af-4ab6-be2f-8b0d1423ce7b | Address Redacted | | | | |
| 6188e224-72c9-47c3-9655-198f4ee7c685 | Address Redacted | | | | |
| 618908bd-8266-4786-8369-aa290f094a75 | Address Redacted | | | | |
| 61892c1a-87e6-43c2-b404-8105961f615c | Address Redacted | | | | |
| 61895a86-bafd-41d0-b010-8018d49aab31 | Address Redacted | | | | |
| 61896010-c423-4701-9954-d431ef9d6839 | Address Redacted | | | | |
| 61899fa4-f583-4f09-9ecb-b50fa6b1feac | Address Redacted | | | | |
| 6189f653-31ca-453b-a040-4a901ecdd6dc | Address Redacted | | | | |
| 6189fa16-6a13-4c70-8a82-2ac31154b967 | Address Redacted | | | | |
| 618a2066-2e3c-4797-8ae3-419ef4bf16e7 | Address Redacted | | | | |
| 618a2067-641d-4ef7-87e6-d49697e248e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 618a2371-6ec2-4c04-bfe1-2b954370c5c7 | Address Redacted | | | | |
| 618a2768-1e17-4e16-9d4c-89555fc84c45 | Address Redacted | | | | |
| 618a2f6a-5f3a-4c06-954b-1cb5e62cb8d7 | Address Redacted | | | | |
| 618a4c1f-ecc4-4704-98a8-18d16999f9ca | Address Redacted | | | | |
| 618aa288-0959-4420-b0f6-19691d0f9f1c | Address Redacted | | | | |
| 618aa447-b617-490c-a018-b1c2206b8023 | Address Redacted | | | | |
| 618aa9e6-6352-4f89-b9bc-a0b48b9d40ed | Address Redacted | | | | |
| 618ab338-ad62-4c01-bd42-68b4c30bf173 | Address Redacted | | | | |
| 618ab8ed-3115-4134-bf6b-0e6ad06421c4 | Address Redacted | | | | |
| 618abcaa-dadc-47f9-9e50-a6cfc42df041 | Address Redacted | | | | |
| 618ad1bd-e3c5-44d4-a5fb-cd440820931c | Address Redacted | | | | |
| 618ad96e-ce35-45cd-b3ab-ef20dcc2442b | Address Redacted | | | | |
| 618af26b-e6a3-4625-b6ab-1cbf4f111f85 | Address Redacted | | | | |
| 618afc80-828f-46e1-b484-92f1763a763b | Address Redacted | | | | |
| 618aff06-f87e-41a2-bd0a-c571f90d494e | Address Redacted | | | | |
| 618b0b56-7fa4-4d73-8656-bc9d4a9ab0e2 | Address Redacted | | | | |
| 618b0ee4-2ac6-40f2-a2a4-c22e3ee43d66 | Address Redacted | | | | |
| 618b11a5-9950-4023-9b69-942b50112aa3 | Address Redacted | | | | |
| 618b5401-bf98-432e-831b-46e0b720286e | Address Redacted | | | | |
| 618b8bf3-f774-477a-9339-7b6beebf5122 | Address Redacted | | | | |
| 618bbb2d-a690-4f36-8831-45d878f899cb | Address Redacted | | | | |
| 618bbe50-363a-49d7-8cfe-f41e9cf22044 | Address Redacted | | | | |
| 618bcf5d-edda-4f4f-b322-43c9189b2141 | Address Redacted | | | | |
| 618c0b36-e1cf-40b3-a47b-5c63e446c13e | Address Redacted | | | | |
| 618c235c-3036-4b9b-91d3-f6057e0625d0 | Address Redacted | | | | |
| 618c2a4b-0af9-4bc8-b273-96d36bbcbb6f | Address Redacted | | | | |
| 618c2e07-0699-4441-a549-4bb5e836a5fl | Address Redacted | | | | |
| 618c3b40-da4c-4288-acd6-3060f2145dd9 | Address Redacted | | | | |
| 618c632b-35a5-4b54-b7ad-bdecb41ca3ed | Address Redacted | | | | |
| 618ccc17-0820-4eb2-b536-282d39277e13 | Address Redacted | | | | |
| 618cd3e4-0a26-4667-bf62-3f0701dbe38e | Address Redacted | | | | |
| 618ce399-a01f-4b87-b0e2-07d919dc97d9 | Address Redacted | | | | |
| 618cec31-a7ce-43bb-b46d-9520bb15626b | Address Redacted | | | | |
| 618d5032-edce-4681-bfd9-e49933a24e97 | Address Redacted | | | | |
| 618d62be-d6d8-401f-869c-fac59fb02ca4 | Address Redacted | | | | |
| 618d681e-c00b-440d-a3d0-c802c3eceb80 | Address Redacted | | | | |
| 618d7045-df11-4aab-84a5-e0c0bfb9287f | Address Redacted | | | | |
| 618d8751-2c1b-4b29-9528-c8bfb4d298db | Address Redacted | | | | |
| 618d99f7-0120-4063-aec9-68ad5ed0f36c | Address Redacted | | | | |
| 618ddc74-f7f6-422a-86a1-deb9e17dd175 | Address Redacted | | | | |
| 618e0102-3329-42d5-86a9-9135d2221aea | Address Redacted | | | | |
| 618e24ee-eb07-4f7c-bb1a-548aa94d386a | Address Redacted | | | | |
| 618e2892-275c-45a1-8039-a65abffb253l | Address Redacted | | | | |
| 618e4b6b-7f06-45cf-a56b-88462f69e44b | Address Redacted | | | | |
| 618f1b74-36fb-49f8-b704-3d60a8e172da | Address Redacted | | | | |
| 618f23ab-976f-4b71-aa36-2ada2edcf21c | Address Redacted | | | | |
| 618f3424-4989-4535-b934-5dda4500c4d1 | Address Redacted | | | | |
| 618f5e38-6099-4858-bd14-dfa0d5a33e00 | Address Redacted | | | | |
| 618f8e7f-adfc-4331-ae3c-b4fd1f398c2d | Address Redacted | | | | |
| 618fb42c-57a3-4798-ad99-39b9fc2e1a73 | Address Redacted | | | | |
| 618fcab6-88f5-4bee-8c65-c2177aaf06b9 | Address Redacted | | | | |
| 619003c2-7a4c-4a15-97a1-99eca94cf85e | Address Redacted | | | | |
| 61901106-b572-4a1e-9ab5-83add0ea6028 | Address Redacted | | | | |
| 61902710-f00e-4358-977a-cdf839e9d5c7 | Address Redacted | | | | |
| 61903103-7bac-49ae-ad52-3058546c0f08 | Address Redacted | | | | |
| 6190332e-0b33-42a6-84f8-d8f37610fa6a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 61904689-30ec-49cc-8f9e-74450bb941a7 | Address Redacted | | | | |
| 61906987-ec4e-4140-93d6-869dd192052d | Address Redacted | | | | |
| 6190bf47-fee5-4442-84c6-d92e1049a9bb | Address Redacted | | | | |
| 6190c74f-2f93-4664-8ea6-fe8f68b44847 | Address Redacted | | | | |
| 6190e447-3d0c-4bfc-9ac5-acd2112f6998 | Address Redacted | | | | |
| 6190e7cf-fb79-447c-a01f-5317d304736c | Address Redacted | | | | |
| 6190ef69-adde-49eb-aed0-62be126c0bec | Address Redacted | | | | |
| 619104e2-b42d-41da-adcc-8aff7d31be44 | Address Redacted | | | | |
| 6191237b-5bb7-443b-9147-14c6bbfba54c | Address Redacted | | | | |
| 619137aa-cb38-4e53-9f14-4d24677b4737 | Address Redacted | | | | |
| 61913e68-5d36-4587-b7e0-e8e6fce6f0e2 | Address Redacted | | | | |
| 6191a6b5-3878-4e20-8f63-12dc83ea527f | Address Redacted | | | | |
| 6191b89c-22a4-4e53-b82b-a2912af654ba | Address Redacted | | | | |
| 6191cc41-1890-4ec4-be59-6880846e9cfc | Address Redacted | | | | |
| 6191d3eb-317d-419a-8124-30a5f92ee0c1 | Address Redacted | | | | |
| 6191d45c-dae1-4689-b2f1-25c2ff279137 | Address Redacted | | | | |
| 6191e0ad-780d-4a3d-993a-b29308ff9771 | Address Redacted | | | | |
| 619201a7-63a5-4da5-9f88-ad8ae9646a73 | Address Redacted | | | | |
| 61921096-bacb-459f-9fcf-fb65f75ee1e8 | Address Redacted | | | | |
| 619210d7-3929-4e3e-b34d-7f54f8eb0f31 | Address Redacted | | | | |
| 61922ae1-fb51-4ce0-abe3-f5ff937fbd10 | Address Redacted | | | | |
| 61924cfa-099b-47f6-b70d-e33b5aa53b9f | Address Redacted | | | | |
| 61925468-5c16-47b7-bbdc-2031972b5266 | Address Redacted | | | | |
| 619263a6-2eb9-46a2-9aca-86185f557d07 | Address Redacted | | | | |
| 61928df7-1a25-4c6a-bdb6-9f32d926a06e | Address Redacted | | | | |
| 6193046e-8f90-4c8c-9797-35595fd002a2 | Address Redacted | | | | |
| 61931030-6783-4e2f-ab14-ed0dec439302 | Address Redacted | | | | |
| 619355c2-963b-4384-8f7c-2391e1e4b4b9 | Address Redacted | | | | |
| 6193bf67-247b-40fd-8098-6a04ff0802c0 | Address Redacted | | | | |
| 61938543-d774-4c95-bb08-f9acf90ad8f7 | Address Redacted | | | | |
| 6193ba8f-bada-4610-9623-940b4d7f14d8 | Address Redacted | | | | |
| 6193d888-f169-4f2a-a198-77f633f0439f | Address Redacted | | | | |
| 619404d8-5bee-4279-8242-f93e199fc0dc | Address Redacted | | | | |
| 61941bdc-46e7-44e0-ab5c-a866639611dd | Address Redacted | | | | |
| 6194363c-ba24-45dc-b205-4703fb1d3ba9 | Address Redacted | | | | |
| 6194490e-fb09-4b2a-9b21-85f2b82186bb | Address Redacted | | | | |
| 61946046-3ced-4733-9782-4b71a8101afe | Address Redacted | | | | |
| 61948300-114c-4736-a667-973d1a7c8038 | Address Redacted | | | | |
| 619483f7-f878-494e-a4bb-99b816e42bb4 | Address Redacted | | | | |
| 619497a6-6028-4b56-9506-0415403afc79 | Address Redacted | | | | |
| 6194a8d6-95a6-4fc2-bb31-5d7426b81bf4 | Address Redacted | | | | |
| 6194dc1a-321b-4efc-af1e-573eceacb9ea | Address Redacted | | | | |
| 6194dd12-e188-4ea5-bc74-923fd0af6ced | Address Redacted | | | | |
| 6194ebf6-c1e7-44b8-83b4-07fd20d6d5e1 | Address Redacted | | | | |
| 6194f7f0-1131-46e1-af69-4d358e5c63df | Address Redacted | | | | |
| 61950e08-e401-4ade-9caf-49463125550a | Address Redacted | | | | |
| 619513b4-7817-4175-b774-1f0e5a243a78 | Address Redacted | | | | |
| 61954682-fe65-40ec-8a88-41ed1fcce2fe | Address Redacted | | | | |
| 61954a5a-32be-46fd-a658-9789c1fc18e6 | Address Redacted | | | | |
| 61955715-7f97-4285-b9cd-68ce1d0155f6 | Address Redacted | | | | |
| 6195617b-0a3c-4072-acf4-01086571b3ef | Address Redacted | | | | |
| 61957ee2-4706-4a12-b4ae-9d73e8354c6c | Address Redacted | | | | |
| 61959c58-bf64-4f1d-bcaf-375e5c7debdf | Address Redacted | Page 3878 of 10184 | | | |
| 6195a33d-2b04-4d5e-bff0-2bde1f3c62fb | Address Redacted | | | | |
| 6195a5a4-c5ca-453a-9c40-fc4dfa8b9fdd | Address Redacted | | | | |
| 6195c42c-1cd1-4b84-8380-42d9b0f913ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6195cfb4-d40f-4273-b557-24b67fcc6726 | Address Redacted | | | | |
| 6195d832-5189-4707-beda-261d4fdbeecf | Address Redacted | | | | |
| 6195f458-208a-419a-9854-23163fa6c8e5 | Address Redacted | | | | |
| 6195f93a-646e-4d0f-9f65-8de9c034b00a | Address Redacted | | | | |
| 61964c4f-8472-49e4-b188-b34541254f0c | Address Redacted | | | | |
| 61967f91-fa87-4df7-b348-5e1d1fa35221 | Address Redacted | | | | |
| 61968345-8d4e-4e5f-a11e-879249f3cb3C | Address Redacted | | | | |
| 6196c0a5-b39d-46ec-9279-30168ab715da | Address Redacted | | | | |
| 6196c6fe-eb45-4474-a6e2-fa53ebb9efa2 | Address Redacted | | | | |
| 6196c80e-b82a-4520-9058-10554f4c7e75 | Address Redacted | | | | |
| 6196e47d-6e69-409a-b6aa-056642be04fe | Address Redacted | | | | |
| 6196f6b3-b87b-408e-8c79-515b734987b8 | Address Redacted | | | | |
| 6196fb4c-7236-4396-a8d0-ceba966df3cc | Address Redacted | | | | |
| 61971995-f0c4-48c3-bc8e-fb7bb718b61c | Address Redacted | | | | |
| 61971af2-c58a-493b-85e8-2dcb1ce86864 | Address Redacted | | | | |
| 61972847-4af7-46f7-9234-9d1f61c85466 | Address Redacted | | | | |
| 61972f82-72ef-4eab-a92b-5bb4b7d3dfff | Address Redacted | | | | |
| 61975055-0696-4a2e-9dbc-d03509068393 | Address Redacted | | | | |
| 61976f0b-52aa-4e71-b825-b6003cdcbdc0 | Address Redacted | | | | |
| 619775b6-1317-4951-a4ce-3a87038f453c | Address Redacted | | | | |
| 619780f1-573e-40bc-b719-297cb5b5f2d4 | Address Redacted | | | | |
| 6197994b-c649-492e-af8c-d49b29786c46 | Address Redacted | | | | |
| 6197a527-d956-41bf-b3a6-c77bc58d8ac9 | Address Redacted | | | | |
| 6197e89b-7fbd-4ca4-96fb-a2c31873b8e5 | Address Redacted | | | | |
| 6197f080-2bb1-4b76-b3e3-c29d4b99f779 | Address Redacted | | | | |
| 6198075d-2948-4b7d-b099-f1136918b5a6 | Address Redacted | | | | |
| 6198085c-3b32-42cc-991d-e04a60941eb3 | Address Redacted | | | | |
| 61982170-fb79-4af6-aa8a-bdc1c90bf24f | Address Redacted | | | | |
| 6198352f-8d0c-47cd-8139-5d86243f1183 | Address Redacted | | | | |
| 619835a2-187f-488b-84b8-1d0e5dfa7f1c | Address Redacted | | | | |
| 61984e94-4fda-4a46-8651-b68b086128d8 | Address Redacted | | | | |
| 61985cbc-cef4-4bc1-be72-84fc7cde7f35 | Address Redacted | | | | |
| 6198758a-740a-423d-9771-24cc75284f82 | Address Redacted | | | | |
| 619875e6-f2e7-4d6e-a124-beaf274b5b42 | Address Redacted | | | | |
| 6198839f-b61b-4ec8-8271-ca5c980db0fa | Address Redacted | | | | |
| 61988a77-3fbf-45b8-9088-eb15d8bf3fd5 | Address Redacted | | | | |
| 61988bbb-ff7c-43cc-b1c6-c6ed5dae143f | Address Redacted | | | | |
| 619891a6-cf21-4765-a4fd-05687729cdf4 | Address Redacted | | | | |
| 6198a9c4-c0c3-4a47-9eb0-51d6e9541ae1 | Address Redacted | | | | |
| 6198ce2e-6232-479a-ac65-3870cd4c578e | Address Redacted | | | | |
| 6198eee7-98d8-4ad0-ab12-3bbda60e53d9 | Address Redacted | | | | |
| 6199414c-8d10-4a5a-9864-9ebaaa0ba8fc | Address Redacted | | | | |
| 619942b8-4682-4844-83ec-a0b6bd56a2ca | Address Redacted | | | | |
| 619948a7-0202-4692-965a-04e22de6b4c2 | Address Redacted | | | | |
| 61994df8-4454-4424-ae7c-6f0006e03921 | Address Redacted | | | | |
| 61995e2f-75f8-4962-8410-644ce8f7a842 | Address Redacted | | | | |
| 619962e7-5f38-416d-b9c3-c11cd6990c67 | Address Redacted | | | | |
| 619966a7-11e0-4ab0-8d11-43a02c5640a9 | Address Redacted | | | | |
| 61998106-9258-42a8-b0cb-54a3888a7b0e | Address Redacted | | | | |
| 61998708-170b-47bd-9a8f-75d5e596fe43 | Address Redacted | | | | |
| 619998bc-88b9-4153-922a-dcd61df540e7 | Address Redacted | | | | |
| 6199b3be-7b6d-4c2d-b674-aa0fa4e25680 | Address Redacted | | | | |
| 6199c14c-c7e8-4021-9a57-bad10ef46c97 | Address Redacted | | | | |
| 619a13d7-52c4-4ca7-b214-dfb45b40d8bc | Address Redacted | | | | |
| 619a1c48-9ec6-41fa-9d6b-e7243abf78ea | Address Redacted | | | | |
| 619a7ae8-e8d2-4d43-b9c6-55ab580060a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 619a8217-d706-46bc-95a7-b8e3e72ad222 | Address Redacted | | | | |
| 619aad83-1008-419b-8aa1-024a75a085dc | Address Redacted | | | | |
| 619acddf-2f7b-4e3c-9aec-b86f62d07873 | Address Redacted | | | | |
| 619ae0d6-1083-40b0-a8f9-3c868b574cc5 | Address Redacted | | | | |
| 619af2e1-2ef1-4a1e-a4f1-babca0350a2b | Address Redacted | | | | |
| 619b2188-504c-4c82-ab27-44dfeeddc6b5 | Address Redacted | | | | |
| 619b4b6c-fc4e-446b-a604-2f181b665494 | Address Redacted | | | | |
| 619b5c31-d36e-4f0a-9d24-f4e030b26339 | Address Redacted | | | | |
| 619b7b1a-45f7-4b33-a1b6-ba975a5b1a16 | Address Redacted | | | | |
| 619b9e7c-a735-4c34-8a61-00f722d6538e | Address Redacted | | | | |
| 619bcc8c-462f-46c7-8a17-b8a85ad0e94e | Address Redacted | | | | |
| 619bdfc4-4906-43e5-8e49-00522957e4a6 | Address Redacted | | | | |
| 619be246-c550-4585-afa6-9367f9c5b01a | Address Redacted | | | | |
| 619bf68c-6977-4f87-8f81-179f08cd7ebe | Address Redacted | | | | |
| 619c1832-6753-4243-938a-f7be184fe453 | Address Redacted | | | | |
| 619c34c6-a3a6-4e19-9e48-8ef6a1ff4ca9 | Address Redacted | | | | |
| 619c4561-25f9-4ede-accd-b7166459f7a4 | Address Redacted | | | | |
| 619c69a7-f1b0-47e0-b7c0-1a5fc9f835d2 | Address Redacted | | | | |
| 619c821f-8a7e-47e1-bcfb-926743a3d8ef | Address Redacted | | | | |
| 619c914c-1e93-449a-b587-fd350309f5eb | Address Redacted | | | | |
| 619c99e6-126f-4be1-8057-9bfba74a1f5d | Address Redacted | | | | |
| 619cdeab-55d2-4186-b605-66c8b8f37c2f | Address Redacted | | | | |
| 619cee62-d15c-4784-be96-45a39fbccd0b | Address Redacted | | | | |
| 619cf54d-ecc0-40c7-8dc2-a4c464e23e05 | Address Redacted | | | | |
| 619cf5e6-bf65-492e-8fd8-7cbfd5ee9b26 | Address Redacted | | | | |
| 619d11f9-dabf-49c3-90d4-82eb0cb5702a | Address Redacted | | | | |
| 619d169d-8270-4718-b3f0-0586505a1716 | Address Redacted | | | | |
| 619d1d40-461b-41ad-8822-15d6d697eddc | Address Redacted | | | | |
| 619d5495-0fad-489a-8789-f328a35ff407 | Address Redacted | | | | |
| 619da4e3-6c5c-4b7c-8bfd-ad1208d5b2c5 | Address Redacted | | | | |
| 619db055-b1c4-402e-a101-5adc7cd85f00 | Address Redacted | | | | |
| 619e113b-e9a8-40a4-a3c2-faf20e8b6ae9 | Address Redacted | | | | |
| 619e1685-dd05-44ac-9964-c79fa696cc16 | Address Redacted | | | | |
| 619e3c4d-f667-4934-afee-bdd1e6fc73c8 | Address Redacted | | | | |
| 619e3fba-1e8c-415d-a655-3392888e192c | Address Redacted | | | | |
| 619e5229-5e8e-4ec7-b9f4-0cb72e83766f | Address Redacted | | | | |
| 619e788b-e270-432a-926c-9c271a4045e1 | Address Redacted | | | | |
| 619e99c1-23ad-443c-8bcc-d98de6af1754 | Address Redacted | | | | |
| 619eada7-9651-48d3-9b8b-188c0fffda28 | Address Redacted | | | | |
| 619ed5b7-1b15-4e50-b7d5-60414af411fd | Address Redacted | | | | |
| 619eefc8-a0a9-4aca-acbb-2bc5cf2d73e0 | Address Redacted | | | | |
| 619f07ad-ef9c-4fba-a784-9763d74f9924 | Address Redacted | | | | |
| 619f1a7f-abaf-4f7f-8d87-b08c56e49a2d | Address Redacted | | | | |
| 619f281c-9fd7-4460-b2ce-b08d68649449 | Address Redacted | | | | |
| 619f764f-5f7a-4922-b382-d5fb957d6624 | Address Redacted | | | | |
| 619f78fd-802a-4e5f-93dd-aabf44b79381 | Address Redacted | | | | |
| 619f7d62-59da-448b-a9de-9e0fa36ce57c | Address Redacted | | | | |
| 619fd871-3da8-4fcd-83d7-6734830a2623 | Address Redacted | | | | |
| 619fea3e-f789-4812-a921-4f6f037be4ba | Address Redacted | | | | |
| 619ff96b-5867-4413-b02c-cd2249dfd603 | Address Redacted | | | | |
| 61a00519-4403-491f-9a21-fc6fa2381b67 | Address Redacted | | | | |
| 61a01e55-1539-49b0-9c33-13a1450af82c | Address Redacted | | | | |
| 61a04ee9-d3e4-4e68-9ec7-da373f5ed3d8 | Address Redacted | | | | |
| 61a084b6-f2bc-4be4-9f8f-ba56bc44d5d2 | Address Redacted | | | | |
| 61a0ac10-c2b6-4282-9762-e8e4a22c915c | Address Redacted | | | | |
| 61a14783-4959-40ad-970e-4d8bf6572892 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61a14a2f-8c82-4b56-adcf-014d22c78d2c | Address Redacted | | | | |
| 61a16dfd-1985-4a73-b8a0-d7b984639434 | Address Redacted | | | | |
| 61a18995-bbdb-433c-a1ab-5d3b0439741f | Address Redacted | | | | |
| 61a1e0b8-3a8e-4784-9caf-2f2bd0cb24fd | Address Redacted | | | | |
| 61a1edaa-2fd7-4f16-994c-e03440be3c38 | Address Redacted | | | | |
| 61a20386-86da-4503-adb6-e9d289ededd3 | Address Redacted | | | | |
| 61a2418d-203c-4455-aa11-4bd1b9a158c2 | Address Redacted | | | | |
| 61a25d0d-cb9f-401c-80e4-3ee416692d66 | Address Redacted | | | | |
| 61a269d6-fcff-4776-b2f2-8889e5cef3dd | Address Redacted | | | | |
| 61a29c95-050e-4785-af5e-1da3b71c956a | Address Redacted | | | | |
| 61a29d15-5e1d-4a49-bec9-e8d1a5ec1b0d | Address Redacted | | | | |
| 61a2d294-e26c-4433-b3b1-77177a7d8e5f | Address Redacted | | | | |
| 61a313fd-5770-4460-a7e9-2e19d20eef32 | Address Redacted | | | | |
| 61a3855f-acb4-4452-a6f0-7ed793b6c7b3 | Address Redacted | | | | |
| 61a38846-7759-43f3-bf0b-1b6c8fcc5e08 | Address Redacted | | | | |
| 61a38fd2-f1ef-4f73-a2f6-52389f184a4c | Address Redacted | | | | |
| 61a401e4-8e63-49ee-8253-edd675f46bbe | Address Redacted | | | | |
| 61a430e9-1828-4dfc-9faf-4cbf96b69947 | Address Redacted | | | | |
| 61a4684c-59ab-4d95-8d5c-dd7335f6a655 | Address Redacted | | | | |
| 61a46c4a-308c-4997-af6a-7d4247b28f73 | Address Redacted | | | | |
| 61a486b3-568e-4133-bcde-04643189e5b0 | Address Redacted | | | | |
| 61a499af-112f-4b55-93b5-96fc1646e062 | Address Redacted | | | | |
| 61a4b798-b1e6-4d47-899b-1cea493b9618 | Address Redacted | | | | |
| 61a4b8a8-4bb4-4366-933d-14921a7c4883 | Address Redacted | | | | |
| 61a4dc43-0d81-49f2-9e0d-b11ec42e4a62 | Address Redacted | | | | |
| 61a4e815-ba6c-4018-bb89-150d856c32a7 | Address Redacted | | | | |
| 61a4f158-2eda-4c6e-9c30-30df800a08df | Address Redacted | | | | |
| 61a51420-551d-4813-bc39-6ab828caf448 | Address Redacted | | | | |
| 61a52356-ad6f-46cb-b43b-488e1a1af259 | Address Redacted | | | | |
| 61a5257d-cecb-48ec-897a-a61135f877a5 | Address Redacted | | | | |
| 61a54f0d-d1dd-4dbe-b778-b32075177ed6 | Address Redacted | | | | |
| 61a567d0-7080-472e-a35b-57c5c3af42a2 | Address Redacted | | | | |
| 61a57403-3f7f-4b64-a3bf-77206700825c | Address Redacted | | | | |
| 61a5748e-14fc-4ee3-9dc3-4a26ae6d7f9e | Address Redacted | | | | |
| 61a5e116-3a08-45a7-8c99-3af6d6c1e2eb | Address Redacted | | | | |
| 61a5f562-79ee-482d-96c3-25a21901073e | Address Redacted | | | | |
| 61a5faa7-5aee-4f57-ac43-ef8deb85caa4 | Address Redacted | | | | |
| 61a64298-f2df-46b7-b5c2-db3a89368bdc | Address Redacted | | | | |
| 61a6a9be-b887-42bd-a628-ae9c341f070e | Address Redacted | | | | |
| 61a6ad68-a503-4b4d-b6de-e736a95960e5 | Address Redacted | | | | |
| 61a6f199-351a-419c-9e83-a30a965b3c85 | Address Redacted | | | | |
| 61a701b0-2e0e-4641-8c05-68198aef6023 | Address Redacted | | | | |
| 61a74f33-c14c-4b26-a4e3-d0ba726fc33e | Address Redacted | | | | |
| 61a75db6-1e1f-40d1-853a-76ba7fb06425 | Address Redacted | | | | |
| 61a76e83-992c-48b8-99a1-88a5bea8c767 | Address Redacted | | | | |
| 61a78549-c5c2-426e-a14d-a8cba6b97f13 | Address Redacted | | | | |
| 61a78bb0-6587-405c-9052-53fbb0301b23 | Address Redacted | | | | |
| 61a7bb25-8550-4c9f-98e8-efaddec2e0c1 | Address Redacted | | | | |
| 61a7fa40-f8f2-4ebd-a88f-bdc386045721 | Address Redacted | | | | |
| 61a808f1-d925-4433-8040-b807cb9706fb | Address Redacted | | | | |
| 61a8120c-164e-415f-afcf-41e0e3430031 | Address Redacted | | | | |
| 61a81320-440d-4339-9e55-dedf7ec9d251 | Address Redacted | | | | |
| 61a8161f-bf9c-42bf-a210-45a038bf70a5 | Address Redacted | | | | |
| 61a82758-5539-45eb-a257-d6e42dba4a7e | Address Redacted | | | | |
| 61a84b3c-c1f5-4f9d-a473-059d91cf5c2d | Address Redacted | | | | |
| 61a85974-5095-401f-8074-181ba8999897 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 61a8680c-4645-4406-82fb-d812f095a872 | Address Redacted | | | | |
| 61a870e5-d5c4-4e36-bb5d-51f27287b0f2 | Address Redacted | | | | |
| 61a87acf-0379-483c-9e3b-bd066fc298a0 | Address Redacted | | | | |
| 61a89d64-d585-483d-a477-8ef140fcb036 | Address Redacted | | | | |
| 61a8e3bc-4bb2-4c9d-b615-b3b7aa97733c | Address Redacted | | | | |
| 61a8f26c-5098-4d5b-a074-2bc9411673ff | Address Redacted | | | | |
| 61a91fa0-98cb-43af-b172-4f9ca812357e | Address Redacted | | | | |
| 61a96761-019a-44c8-938b-63ba11a4d7e1 | Address Redacted | | | | |
| 61a96d61-2e8e-4ecc-b744-88203b46fd17 | Address Redacted | | | | |
| 61a98f53-593c-4d41-b6d6-97ec49b8d48f | Address Redacted | | | | |
| 61a9ba89-1296-4b76-bd22-c6934de276cc | Address Redacted | | | | |
| 61a9bdc0-bf3e-4571-be63-57a2edc39d1c | Address Redacted | | | | |
| 61a9f495-ff29-4c0c-b321-68a0232f12d0 | Address Redacted | | | | |
| 61aa37b1-9eec-4e7b-a10a-7a0bf1d38b3e | Address Redacted | | | | |
| 61aa72d8-4dcc-4148-8187-c6a7d80c4fb0 | Address Redacted | | | | |
| 61aa95fa-8ca1-49be-8844-0630a9680361 | Address Redacted | | | | |
| 61aa9625-c584-429a-88c1-a20569ec653a | Address Redacted | | | | |
| 61aabbb2-389d-49c3-b21b-debae8e36230 | Address Redacted | | | | |
| 61aabc38-79f4-4162-a4de-4098329a416a | Address Redacted | | | | |
| 61ab0e44-1544-444b-9510-404ebf660c7f | Address Redacted | | | | |
| 61ab63b2-565a-421c-877b-22f859660b14 | Address Redacted | | | | |
| 61aba772-a8ab-4e57-95b6-c4e147f80d86 | Address Redacted | | | | |
| 61aba99b-212d-4b1a-81fd-342f5e8621ac | Address Redacted | | | | |
| 61abbb60-13b1-4afa-b04e-2209b376420a | Address Redacted | | | | |
| 61abdd4d-1ae9-42ca-96a8-cf8594921133 | Address Redacted | | | | |
| 61abeba4-0d2a-4ad1-bb4a-f52e2e79be76 | Address Redacted | | | | |
| 61ac2bfd-80ad-48d2-a6a5-f05092c8f79e | Address Redacted | | | | |
| 61ac3945-d475-4a7b-9d45-ac3be5a6e33f | Address Redacted | | | | |
| 61ac5a39-2f4a-470a-9b2a-979a87f6ad85 | Address Redacted | | | | |
| 61ac626c-a8a5-4cec-8474-4309b88fdb8a | Address Redacted | | | | |
| 61ac6674-6488-42a9-9efd-fc66ba4e8372 | Address Redacted | | | | |
| 61ac7784-93da-48f0-8e66-a1bb5eafa78C | Address Redacted | | | | |
| 61ac969a-39f6-4374-9039-54e67d0f716f | Address Redacted | | | | |
| 61acb673-687a-4471-a2a9-caf98a0bca81 | Address Redacted | | | | |
| 61acea9c-1562-4cd6-a16e-79d43a6d1b51 | Address Redacted | | | | |
| 61acf72e-fa92-46a3-ba2b-0f5e68600333 | Address Redacted | | | | |
| 61ad8124-34e6-4576-a937-931122ae8511 | Address Redacted | | | | |
| 61adc892-b497-4520-b53f-20daaa0a4245 | Address Redacted | | | | |
| 61adce48-828a-466d-8f36-da66aaa67caC | Address Redacted | | | | |
| 61adf5e6-9479-48ce-a4bc-5adf5b6cb6e3 | Address Redacted | | | | |
| 61adfa14-ec11-46aa-9720-08dec7a6f764 | Address Redacted | | | | |
| 61ae16b3-71a1-47ad-b422-3f056cb160be | Address Redacted | | | | |
| 61ae1e9d-ec05-4508-a26a-a2f232ff4a9e | Address Redacted | | | | |
| 61ae3a9c-8eb4-4b9a-ab3e-ef38bc031cf0 | Address Redacted | | | | |
| 61ae4410-da5e-45e9-866a-b271eb3dd1b6 | Address Redacted | | | | |
| 61ae485b-f2e5-4702-966a-f7c856258d8c | Address Redacted | | | | |
| 61ae8ad2-ea02-49bd-ba3a-6c057f17e741 | Address Redacted | | | | |
| 61aeb8ee-b5ea-423b-bb3b-2e7d29069eba | Address Redacted | | | | |
| 61aebe7b-01f4-462f-b656-aa23d3d1fd57 | Address Redacted | | | | |
| 61aec28f-9396-44e5-886b-ddb72af6bb59 | Address Redacted | | | | |
| 61aec976-e481-4a5f-9b91-df08579f7529 | Address Redacted | | | | |
| 61aef92d-b050-4cf0-99e5-60b244b95673 | Address Redacted | | | | |
| 61af14a0-78af-4bd2-937d-b7a2c5952b67 | Address Redacted | | | | |
| 61af285c-74d3-4610-8e97-8c797e1d9d04 | Address Redacted | | | | |
| 61af3de3-d873-41a4-a8c7-b259d6ffeb27 | Address Redacted | | | | |
| 61af4ed9-a937-458e-806d-83261b3d01e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61af6ae7-d366-4f7f-b6db-c88a58dc0fe2 | Address Redacted | | | | |
| 61af75bd-7048-4304-a673-260003d82cf9 | Address Redacted | | | | |
| 61af8159-4304-4709-ab5a-70ed146c8e15 | Address Redacted | | | | |
| 61af842e-1d22-4ae2-b513-db19cab05994 | Address Redacted | | | | |
| 61afc28d-7621-4bbf-b3a3-d598f3de2f2e | Address Redacted | | | | |
| 61b0191d-9149-433e-86ef-b7707e410f55 | Address Redacted | | | | |
| 61b03802-1643-47bc-b18c-18320ff33afa | Address Redacted | | | | |
| 61b03aa1-cf6f-4fc3-a352-2a1bd9de6f12 | Address Redacted | | | | |
| 61b03e4c-38ad-4d9f-a594-6bf7558dc41a | Address Redacted | | | | |
| 61b04dd8-5bf5-485b-8c8c-8bd3c8b6e99b | Address Redacted | | | | |
| 61b0740a-9cab-4da9-9ef4-56952a20eb8c | Address Redacted | | | | |
| 61b08c32-a484-44b4-a17d-fdabc33246f0 | Address Redacted | | | | |
| 61b09098-7dc2-468b-ab06-5abca550d2ea | Address Redacted | | | | |
| 61b0a38a-0f7d-4340-9540-7fc8cbe9495e | Address Redacted | | | | |
| 61b0cbb3-8a4a-40dd-996c-a060f385c9e3 | Address Redacted | | | | |
| 61b0d3d8-9797-4e18-b3f2-9aeb386d5ab2 | Address Redacted | | | | |
| 61b0f4b6-2ce0-4c8f-912d-22cd127b1b06 | Address Redacted | | | | |
| 61b0fd5a-0cf0-4fa5-bcd1-3fe616b79b6c | Address Redacted | | | | |
| 61b0fdeb-1b52-4a55-8440-e10d75344a1f | Address Redacted | | | | |
| 61b10094-fef8-4a80-b1e5-2779526d6a21 | Address Redacted | | | | |
| 61b161cb-3b8c-4143-9bff-24949aff759b | Address Redacted | | | | |
| 61b1796a-1ee5-4cf4-a9c2-3ee7501476bf | Address Redacted | | | | |
| 61b18776-f035-402e-a70c-0aed20019277 | Address Redacted | | | | |
| 61b1a2bf-34b9-4725-84fb-018d9fa2fbc5 | Address Redacted | | | | |
| 61b1a853-50bd-4787-b59f-7190da2fb0a3 | Address Redacted | | | | |
| 61b1b5a5-1fcc-4fb1-8f48-4ddeace6fd53 | Address Redacted | | | | |
| 61b1bae6-a596-4ea5-b420-ca890f6bfcee | Address Redacted | | | | |
| 61b1bd63-460b-4401-85ca-ea1c50be10ae | Address Redacted | | | | |
| 61b1d5df-a27f-4426-bfb6-857cc1ad7fbb | Address Redacted | | | | |
| 61b1ed71-e53e-40e5-ade2-acb848a9a4c2 | Address Redacted | | | | |
| 61b20a61-145b-4b7c-a521-625c1f389fae | Address Redacted | | | | |
| 61b26726-bd2d-4318-814f-229d316f5b5e | Address Redacted | | | | |
| 61b2685b-1fcb-4eaf-84c2-4d13e3745996 | Address Redacted | | | | |
| 61b2ab86-3a94-469f-887d-131050a2fcb9 | Address Redacted | | | | |
| 61b2c99c-b56d-41cc-9d06-f8a3ad257de9 | Address Redacted | | | | |
| 61b2ff9f-63f4-43ab-bc48-04809094d61d | Address Redacted | | | | |
| 61b36b8e-8a4e-4e3b-b7bd-bcd102507543 | Address Redacted | | | | |
| 61b37223-e69a-4aee-a137-9e4a6423b5eb | Address Redacted | | | | |
| 61b3accf-69cf-4c74-867d-f52179946484 | Address Redacted | | | | |
| 61b3d5c4-52ad-4251-b60a-be7b59ce96cb | Address Redacted | | | | |
| 61b3dd66-7440-4053-8e84-62324b302b2a | Address Redacted | | | | |
| 61b3e0e4-b8d3-41a0-bd96-dab4b2a1fee2 | Address Redacted | | | | |
| 61b3e158-c430-469e-9661-c027be8d39a9 | Address Redacted | | | | |
| 61b3e29d-da65-4e54-a7b7-2cd433ea2b61 | Address Redacted | | | | |
| 61b3ef0c-47ae-4c15-b52d-b237ceca3b09 | Address Redacted | | | | |
| 61b3f3a9-bdf8-4a0f-b5c1-81d211f498c3 | Address Redacted | | | | |
| 61b3fbcc-43b5-458d-8629-027bbd26da72 | Address Redacted | | | | |
| 61b403f9-eba7-4d50-9688-6467b0806b7b | Address Redacted | | | | |
| 61b42596-92fd-417f-be52-35490ad6064b | Address Redacted | | | | |
| 61b4319b-976e-4a4a-8f64-4f74c3318dbf | Address Redacted | | | | |
| 61b4437e-5ab0-4e2b-b82f-3210b5031923 | Address Redacted | | | | |
| 61b44fae-4860-43e1-ba92-253681343ac0 | Address Redacted | | | | |
| 61b475df-8779-479b-a289-cf076810fc4b | Address Redacted | | | | |
| 61b49a32-ad9d-413b-b8c9-250c545d3733 | Address Redacted | | | | |
| 61b4b921-b015-4f55-af08-8b48a10cb951 | Address Redacted | | | | |
| 61b4d3f1-50c4-4bbd-ad65-87d157459250 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61b4e8fd-748c-490d-b496-c61564c39cba | Address Redacted | | | | |
| 61b50690-0837-4eac-a0d2-358163617f62 | Address Redacted | | | | |
| 61b55848-2e17-4b43-aa38-02b533979869 | Address Redacted | | | | |
| 61b5787d-cf05-46ef-a3c8-801fd2ecd256 | Address Redacted | | | | |
| 61b5931b-48b6-46eb-ae0b-b6276f059f6e | Address Redacted | | | | |
| 61b59c5b-3246-4ba6-bdeb-a47b8901c090 | Address Redacted | | | | |
| 61b5b0c2-40c0-42b2-ac0c-cacbff285c1c | Address Redacted | | | | |
| 61b5cb68-4dbf-4171-a83b-27dc0c73f019 | Address Redacted | | | | |
| 61b64447-bd7d-4f46-ac12-581d4d7cdaff | Address Redacted | | | | |
| 61b64536-7881-4a25-af93-c07d16160994 | Address Redacted | | | | |
| 61b65226-7c6b-407f-a278-e435123e618c | Address Redacted | | | | |
| 61b658d1-0f75-4d9d-a5c1-2604cd0e48b3 | Address Redacted | | | | |
| 61b68c4b-887d-49cb-976c-654aef6a6316 | Address Redacted | | | | |
| 61b68e08-08b7-4958-b13b-d8adc2aa9824 | Address Redacted | | | | |
| 61b76c01-636f-4d9e-a05a-31fe0bc0c6e1 | Address Redacted | | | | |
| 61b775a4-a45b-4987-8ac5-ded113f31ea7 | Address Redacted | | | | |
| 61b77910-9e8a-4f46-a6f5-838510e9f4c8 | Address Redacted | | | | |
| 61b78935-3b7a-4e71-9eb3-590bf5a4b2b6 | Address Redacted | | | | |
| 61b7b71a-9d28-4d35-99c7-44417d51a750 | Address Redacted | | | | |
| 61b7c144-8c8e-42c1-b54b-16ae85c8632c | Address Redacted | | | | |
| 61b7cc0f-9bcd-42c4-b182-120cf5406e13 | Address Redacted | | | | |
| 61b7ea11-accb-4ba3-99bd-8e0cd939012c | Address Redacted | | | | |
| 61b805b8-6fdf-4515-b93b-2d834e6ff64b | Address Redacted | | | | |
| 61b818b3-5991-4acd-b3a3-f76a392d086c | Address Redacted | | | | |
| 61b81d73-55fd-4f61-8473-55076c78d6dc | Address Redacted | | | | |
| 61b82a2c-7f3b-4747-91aa-6e0d7ba88bcb | Address Redacted | | | | |
| 61b84c7c-9975-431a-baaf-3515edc7a20f | Address Redacted | | | | |
| 61b85de0-8454-490a-bb48-03e5a6b07493 | Address Redacted | | | | |
| 61b867a8-da79-4a41-8227-848d5b2a235f | Address Redacted | | | | |
| 61b88f25-1e8c-413f-b102-7f4a1b6c7a4C | Address Redacted | | | | |
| 61b89f51-89ee-4ea5-9394-0d34bea1b2de | Address Redacted | | | | |
| 61b8a5a6-7110-4d5e-8127-a2fa917b023b | Address Redacted | | | | |
| 61b8c139-a089-4dd9-8b10-bf4d1bdb40a6 | Address Redacted | | | | |
| 61b8e898-7b23-459d-9d6c-807cce3da171 | Address Redacted | | | | |
| 61b92d4b-9107-4f0d-8edd-9479c6458bec | Address Redacted | | | | |
| 61b9717d-5131-4a21-ad94-cd47447a0d1c | Address Redacted | | | | |
| 61b97520-cf80-48b4-bcc6-f494f4706a84 | Address Redacted | | | | |
| 61b98415-2ba1-42d9-9c29-992b896f3aa5 | Address Redacted | | | | |
| 61b98669-39ca-43e6-991d-16f297675d69 | Address Redacted | | | | |
| 61b99cde-bdab-415a-8add-e25a0be963c1 | Address Redacted | | | | |
| 61b9a267-3747-425b-ba61-cbf9c2f1eb61 | Address Redacted | | | | |
| 61b9c9db-471d-4a28-976c-9e5fb341bb79 | Address Redacted | | | | |
| 61b9f694-7d51-4b68-877b-47903598bfc7 | Address Redacted | | | | |
| 61ba2615-604c-418d-b5da-521f3c8eda6a | Address Redacted | | | | |
| 61ba610d-b647-4a05-b47e-ff5d16f9be2f | Address Redacted | | | | |
| 61ba7fe1-c57a-4ade-9ce8-93d7da708ce8 | Address Redacted | | | | |
| 61bab9bd-b59b-4fe3-9bb6-518d052cb503 | Address Redacted | | | | |
| 61baba37-21f2-4bc9-8ed8-6c3f9f22ff11 | Address Redacted | | | | |
| 61bacb12-d413-4ec5-ad64-f1094331d5c9 | Address Redacted | | | | |
| 61baf7a9-614f-4c3e-bbf0-f5907716f963 | Address Redacted | | | | |
| 61bb0499-e68f-416a-b4f7-00ff593d399c | Address Redacted | | | | |
| 61bb0551-cc44-428d-9008-15180b927ae9 | Address Redacted | | | | |
| 61bb3c62-834d-4ca1-9b7c-69b21c4c1cb7 | Address Redacted | | | | |
| 61bb480d-d416-430a-a0be-7254e438cc3f | Address Redacted | | | | |
| 61bb4b2b-08a3-4a84-b554-c196ed0444e7 | Address Redacted | | | | |
| 61bb5b93-2ef0-4a3f-b9c0-4b20a3167c08 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61bb621a-e545-4d33-b807-5d0ef3e318b9 | Address Redacted | | | | |
| 61bb89be-8b96-4a27-a644-f8289e391ea5 | Address Redacted | | | | |
| 61bb8d93-34fe-4f83-8ebf-74f782c4c887 | Address Redacted | | | | |
| 61bba647-9da9-49b1-acbe-ed91635ede33 | Address Redacted | | | | |
| 61bbc7b9-14b9-48c4-8b77-30323fa8dd78 | Address Redacted | | | | |
| 61bbe9de-0933-412e-a9bf-d84c7a21ed07 | Address Redacted | | | | |
| 61bbf415-0a47-4a29-a875-491c44b935f8 | Address Redacted | | | | |
| 61bc0db8-120f-4a35-8593-f1cba26d57a7 | Address Redacted | | | | |
| 61bc34c8-99d5-4480-af6d-18dee4831611 | Address Redacted | | | | |
| 61bc42e9-ed77-421b-a6b7-dd9804d8d406 | Address Redacted | | | | |
| 61bc4f79-f490-4356-afa6-2efbebdeeefe | Address Redacted | | | | |
| 61bc638b-c60c-4e16-8b16-8407a822a6e7 | Address Redacted | | | | |
| 61bc6afd-2aea-47b1-a7a9-3f12d727f94b | Address Redacted | | | | |
| 61bc79f7-948b-431f-933a-6af5a8f93a57 | Address Redacted | | | | |
| 61bc7a4b-a6ba-459c-858a-3b46f966e85a | Address Redacted | | | | |
| 61bc91f2-99bb-4469-86e8-f17aaed58639 | Address Redacted | | | | |
| 61bcd539-2bf6-4c19-8876-abdb15094ca9 | Address Redacted | | | | |
| 61bcd9a9-fee4-414b-be3c-879a53b5815d | Address Redacted | | | | |
| 61bce7c9-bd54-4539-8732-af54e460218b | Address Redacted | | | | |
| 61bcfa6d-6f89-4def-a70e-ddd482bc0829 | Address Redacted | | | | |
| 61bcfcaf-5eed-4341-9b59-28be328e899c | Address Redacted | | | | |
| 61bd50de-ece2-4636-8bbf-462acb6d3d69 | Address Redacted | | | | |
| 61bd931d-dc86-467d-9f27-d0c88309e19b | Address Redacted | | | | |
| 61bde4b4-6536-4d7c-901c-0c9864a0c834 | Address Redacted | | | | |
| 61be0d96-b216-47cd-b159-b499ced900a2 | Address Redacted | | | | |
| 61be1453-04c5-49b0-a02a-dba3e6a58626 | Address Redacted | | | | |
| 61be5732-b2ec-48f6-b9b9-40749c863c65 | Address Redacted | | | | |
| 61be6250-689e-4f8c-9f93-c49fe4ac5482 | Address Redacted | | | | |
| 61bea304-db5c-4ee1-9dfc-38b15f70d38c | Address Redacted | | | | |
| 61bee1e1-1726-4f30-8977-e89ea5f62565 | Address Redacted | | | | |
| 61bf0738-e925-4b96-93fa-5bca12312997 | Address Redacted | | | | |
| 61bf0c15-cad8-46fc-bbc2-6af065402a18 | Address Redacted | | | | |
| 61bf1227-e5eb-48ff-bc42-33bd2d563c19 | Address Redacted | | | | |
| 61bf289f-4c96-44de-a6c8-a4a1fc185cc8 | Address Redacted | | | | |
| 61bf2e17-4644-4a7c-967e-2c79bd24a9fd | Address Redacted | | | | |
| 61bf5640-4350-45d6-a752-2d586158c063 | Address Redacted | | | | |
| 61bf8fad-2f68-4088-95fc-8ed04e4bd263 | Address Redacted | | | | |
| 61bf9721-96d6-4cf5-b720-3384e61bf800 | Address Redacted | | | | |
| 61bfd0c6-fda3-413e-aac9-e6f198b86167 | Address Redacted | | | | |
| 61bfd483-505e-4f8a-a3e6-c6f29713aa35 | Address Redacted | | | | |
| 61bfe13b-dd4a-4b9a-b36c-ef00cce8315a | Address Redacted | | | | |
| 61c01e38-0002-4e31-80d4-5720fff24917 | Address Redacted | | | | |
| 61c03a86-060e-463d-8fb2-77eaa0eceb81 | Address Redacted | | | | |
| 61c08194-9841-42e6-9437-ef35291f6e96 | Address Redacted | | | | |
| 61c09170-d61f-4f06-b29e-4c9edf3858b0 | Address Redacted | | | | |
| 61c097fe-62bd-469d-80b2-5f83d72e844d | Address Redacted | | | | |
| 61c09bde-deae-46d7-ac93-f03cf1980273 | Address Redacted | | | | |
| 61c0b784-7457-484e-926b-88e2914e669a | Address Redacted | | | | |
| 61c0ba9b-ec3a-46b9-b29c-f4ddb1ba9563 | Address Redacted | | | | |
| 61c0bd43-c8cc-40f1-9fa2-f9582f590a36 | Address Redacted | | | | |
| 61c0d3ee-7a8b-406e-a4f3-43b604cea699 | Address Redacted | | | | |
| 61c0d467-d049-431c-acd7-ebefbcda5bf2 | Address Redacted | | | | |
| 61c0dfcb-c07a-4410-aab8-19fa6fb91aa8 | Address Redacted | | | | |
| 61c11005-b0e6-45ba-b4fb-00a4d2777a35 | Address Redacted | | | | |
| 61c118a5-76fd-49c0-9c51-25d4a17946d0 | Address Redacted | | | | |
| 61c12db3-b056-4a10-92b5-6ded42550132 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61c13274-6392-4275-a714-3952450e9ea6 | Address Redacted | | | | |
| 61c15478-2117-41ff-ba27-2ca7048046cc | Address Redacted | | | | |
| 61c15dd5-ba3f-471e-ad38-5a13dd4327bf | Address Redacted | | | | |
| 61c15e46-5a33-41ea-bf94-c18946eb3067 | Address Redacted | | | | |
| 61c15fcf-be94-4342-a955-13fa03fdd981 | Address Redacted | | | | |
| 61c16134-ceff-4277-8a0f-e3c56e2ec7a2 | Address Redacted | | | | |
| 61c1650b-ee25-47c8-9992-34eec2115e9c | Address Redacted | | | | |
| 61c1b675-5fc3-4aa2-8242-337497da8ba1 | Address Redacted | | | | |
| 61c1d70f-2107-4d5d-944b-e26fe1f67abc | Address Redacted | | | | |
| 61c1e1c9-4577-4ae8-a0ad-639c6ff23452 | Address Redacted | | | | |
| 61c208e6-5957-4520-af59-421ec1ffc06d | Address Redacted | | | | |
| 61c20988-0103-47ad-a8f2-1f8f06decf23 | Address Redacted | | | | |
| 61c224c3-7c32-44f4-87a5-432f6d97d20a | Address Redacted | | | | |
| 61c22a6f-455f-462d-b992-d6b3f92c15ca | Address Redacted | | | | |
| 61c24aae-fe77-464b-b37f-5b7e1e8acfa7 | Address Redacted | | | | |
| 61c28f62-4628-4e57-90b6-0ca0bb4d87ec | Address Redacted | | | | |
| 61c2a921-c27b-44d3-9bfa-6fe05818a78l | Address Redacted | | | | |
| 61c2bd9a-31a7-4b21-b36f-7a106383bc5f | Address Redacted | | | | |
| 61c2c906-a6f2-45d0-a048-b3b3da28a371 | Address Redacted | | | | |
| 61c2e9d9-2fa0-4235-acb9-ac911814e8ec | Address Redacted | | | | |
| 61c33219-5285-4dd9-85ed-c19e1b23b74a | Address Redacted | | | | |
| 61c3c36c-b824-4e59-9af7-09991b35ff0a | Address Redacted | | | | |
| 61c3c864-833c-41ae-95a0-675532f6d2fd | Address Redacted | | | | |
| 61c3d05a-c1f5-4585-b050-74c6bddbca4d | Address Redacted | | | | |
| 61c3dd98-a176-47f5-8c07-29fe0631692e | Address Redacted | | | | |
| 61c3eaad-6cac-4e85-a79b-4a2669923a73 | Address Redacted | | | | |
| 61c3fcc3-9f3d-4028-9aaf-1796f7cfcdd4 | Address Redacted | | | | |
| 61c44b67-c49e-4320-9bd6-247f662a3dd3 | Address Redacted | | | | |
| 61c450b0-abb5-4b75-859d-c55f9264114e | Address Redacted | | | | |
| 61c47677-814c-423d-b27b-0a0dca6a33fc | Address Redacted | | | | |
| 61c4838c-c3f7-43ae-aab3-37e66e789328 | Address Redacted | | | | |
| 61c49af1-2e1d-48f5-9619-ae8588782af5 | Address Redacted | | | | |
| 61c4a2a1-8411-49b8-9f77-24a570a5c0d2 | Address Redacted | | | | |
| 61c4b45b-bbf9-46bf-be8d-40058fc76d0a | Address Redacted | | | | |
| 61c4da6b-25ad-45f8-b2ff-3940e79971ed | Address Redacted | | | | |
| 61c529b8-51d8-4868-b433-ad382fe1d5bb | Address Redacted | | | | |
| 61c55597-b40b-43f9-8a67-79220a2599e2 | Address Redacted | | | | |
| 61c5741a-5953-4e56-b730-0821561f9c23 | Address Redacted | | | | |
| 61c5a9a6-aa18-47de-bf05-7e103c6e1853 | Address Redacted | | | | |
| 61c5b5e4-b643-4e3a-8bc8-3d8483a43d97 | Address Redacted | | | | |
| 61c5bd22-5edd-45f9-a5a9-7a9712efae7c | Address Redacted | | | | |
| 61c68f3f-dd36-47d1-a365-5fb9445f2fce | Address Redacted | | | | |
| 61c6ae99-a269-47e6-88e8-71a7f51d47d1 | Address Redacted | | | | |
| 61c6aea0-9010-4f16-a6d1-c41975fcf43c | Address Redacted | | | | |
| 61c6b22f-63d7-426d-a513-87da093239fc | Address Redacted | | | | |
| 61c6b767-2f4f-48bd-bf59-6d61dc3491e9 | Address Redacted | | | | |
| 61c6cdea-960a-4a3f-80d7-745ef8e93fe3 | Address Redacted | | | | |
| 61c6fd65-e110-4308-a1de-d7ddaead48e8 | Address Redacted | | | | |
| 61c73d03-dd39-4936-b258-3cdb41290c1a | Address Redacted | | | | |
| 61c75652-95d3-4c99-a30b-05c4cec3833d | Address Redacted | | | | |
| 61c75aa5-7d80-4233-abe3-04aedff028f1 | Address Redacted | | | | |
| 61c783e8-50c0-4cf1-883c-f679a916803b | Address Redacted | | | | |
| 61c7b716-ff0a-4ecc-b2f2-b1b9e9b1b11d | Address Redacted | | | | |
| 61c7d1a4-2a09-439f-b68b-b66d8bb03c12 | Address Redacted | | | | |
| 61c7d3b7-73fa-4d0c-beb0-a957bfef4220 | Address Redacted | | | | |
| 61c7eb67-ff28-4ec7-95b6-5e5517eb15dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61c7ed6e-5167-4664-9f44-9f24fb27ac20 | Address Redacted | | | | |
| 61c7f65c-bb3e-4d7d-9d84-badb6c8a1014 | Address Redacted | | | | |
| 61c7f71e-a04a-4f76-81c1-b82349541b0! | Address Redacted | | | | |
| 61c81457-44ec-4faa-8c18-9bd4ca24cf44 | Address Redacted | | | | |
| 61c84788-ab37-4ce2-a950-4e68b36df842 | Address Redacted | | | | |
| 61c85954-47ce-4ddd-bc09-3ce033607bdd | Address Redacted | | | | |
| 61c88778-ffc6-43eb-96dd-730ca020859b | Address Redacted | | | | |
| 61c88bd2-4076-46d1-9391-a920b7a53c24 | Address Redacted | | | | |
| 61c89ca2-3e54-40a2-b651-198e42044f92 | Address Redacted | | | | |
| 61c8a840-cc00-4276-ae3b-f2b29f7d1b65 | Address Redacted | | | | |
| 61c8c0f9-674b-4e24-9c97-e8ce1e1b0789 | Address Redacted | | | | |
| 61c8c997-533c-43c7-8ffb-a2c69c537c48 | Address Redacted | | | | |
| 61c9441e-50b2-442f-b384-c04d1c576f2e | Address Redacted | | | | |
| 61c9b6cc-98ec-405d-bc98-55ebe6348bc7 | Address Redacted | | | | |
| 61c9db08-c374-4cc3-adc3-ec16923dc212 | Address Redacted | | | | |
| 61c9df83-0ff9-4fe0-b144-7770051caab8 | Address Redacted | | | | |
| 61c9ed1b-4319-4d4b-b4d7-3cead63c03d6 | Address Redacted | | | | |
| 61c9f1b9-55dc-419a-bb52-034e6841ce31 | Address Redacted | | | | |
| 61c9ff79-fd1d-4692-b7b9-e2ce943e1f7a | Address Redacted | | | | |
| 61ca0823-3ab9-42a9-8559-1b2a884f7ea5 | Address Redacted | | | | |
| 61ca445f-4adb-4610-bdbf-c8c0c9d313c9 | Address Redacted | | | | |
| 61ca67f8-8b03-4998-988d-9d49bf5d25f7 | Address Redacted | | | | |
| 61caae51-4489-4db0-87b1-e44d99890eaa | Address Redacted | | | | |
| 61cb099e-4370-4dc8-8c26-c702386442fc | Address Redacted | | | | |
| 61cb116e-6b9c-414b-a357-0b63b02077be | Address Redacted | | | | |
| 61cb48fe-85dc-4d8a-84e5-7a8a0c2be329 | Address Redacted | | | | |
| 61cb6386-fbb1-4db1-92b0-ed29901c15ab | Address Redacted | | | | |
| 61cb6610-e4ea-42a5-b7a7-69fb6c6d58f3 | Address Redacted | | | | |
| 61cb754d-f9ee-43df-90e2-40a2f53259dc | Address Redacted | | | | |
| 61cba34c-3651-4874-99f5-01118386ba70 | Address Redacted | | | | |
| 61cc15f2-c038-4242-8f38-222af629eabd | Address Redacted | | | | |
| 61cc2484-8cdd-4d1e-ac35-f415714d6e91 | Address Redacted | | | | |
| 61cc3582-d521-4961-b81e-07a65af30d29 | Address Redacted | | | | |
| 61cc4ba5-3aa7-4f40-828a-56d177b28c15 | Address Redacted | | | | |
| 61cc839a-b8f7-4163-915f-486b82a8ce22 | Address Redacted | | | | |
| 61cc91cc-7559-4285-ac73-9f9380369783 | Address Redacted | | | | |
| 61cd1b54-040c-4cd2-bdd1-d0abb13de6f4 | Address Redacted | | | | |
| 61cd5eac-9a1c-4756-ad0e-9a6b2744f5e6 | Address Redacted | | | | |
| 61cd7d59-251e-4e81-aad4-b9a006b20333 | Address Redacted | | | | |
| 61cd9054-0b4b-468e-84d0-3338d8cfbb88 | Address Redacted | | | | |
| 61cdb40e-d65c-40f0-8e1a-aac324c97fb0 | Address Redacted | | | | |
| 61cdd463-1e39-44f0-a79d-4c21ab159f04 | Address Redacted | | | | |
| 61cde05f-2c00-467f-aaba-d009f31156bb | Address Redacted | | | | |
| 61cdf5f1-05d6-4740-9c97-2a42a2d346ea | Address Redacted | | | | |
| 61ce42ae-9552-45cd-856b-a559c11da1b0 | Address Redacted | | | | |
| 61ce6cf0-b5fd-42a4-b1cc-a464e60caa68 | Address Redacted | | | | |
| 61ce8fbd-d3ab-4447-b3ff-c95480258d8f | Address Redacted | | | | |
| 61ce976f-d8b1-4f1f-8875-1a7c21f74eb1 | Address Redacted | | | | |
| 61ced285-e1db-400a-8d52-a39ab69137ea | Address Redacted | | | | |
| 61cefa27-3e82-468c-8754-f80302194bfb | Address Redacted | | | | |
| 61cf09ac-5e23-4e77-961f-d374996a25ce | Address Redacted | | | | |
| 61cf6a54-42ec-479e-9bb9-6fd9183cde02 | Address Redacted | | | | |
| 61cf85f9-306a-4957-9256-91ccd970f142 | Address Redacted | | | | |
| 61cf894f-f88d-4131-afc8-a4bca8bdeba3 | Address Redacted | | | | |
| 61cf9b5e-f54b-4af3-b6eb-60b4818b2161 | Address Redacted | | | | |
| 61cfc8da-85ce-4a6c-9f8e-93ace29f9d56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 61d05f72-85dc-418b-81dc-120611f707d7 | Address Redacted | | | | |
| 61d0848c-3564-4a12-847b-da9a5d7ecdd0 | Address Redacted | | | | |
| 61d099c8-e3d1-4cd3-8edc-b8aec706aa1b | Address Redacted | | | | |
| 61d0a06c-92ff-4c51-8200-8aa93a707408 | Address Redacted | | | | |
| 61d0d771-c0d8-4fc0-b8d4-d33fe55d7ba8 | Address Redacted | | | | |
| 61d0fedc-f770-43ca-954e-e29f793ecba0 | Address Redacted | | | | |
| 61d10519-eea9-4f46-8d10-e4655db23fb0 | Address Redacted | | | | |
| 61d10e91-ecb8-46ac-8267-4382e4913c35 | Address Redacted | | | | |
| 61d11824-0080-4849-bdd6-aad23c46ada7 | Address Redacted | | | | |
| 61d1201c-5b3c-407b-a26b-b70ab9546394 | Address Redacted | | | | |
| 61d1375f-9940-4cc8-9a3e-0fee8a5d577a | Address Redacted | | | | |
| 61d14dfd-6882-482f-a44c-212cd1fc5aa8 | Address Redacted | | | | |
| 61d18d6f-ffcc-4681-835e-80aefbc71bda | Address Redacted | | | | |
| 61d1cd88-886f-464d-9e8f-7d6f8554fd7d | Address Redacted | | | | |
| 61d1fd10-eec6-4cc1-ad1c-05c5769af650 | Address Redacted | | | | |
| 61d2199c-4fbf-48b5-ba0a-9c64dbffdd36 | Address Redacted | | | | |
| 61d25583-724f-4786-bdb3-7880683782ff | Address Redacted | | | | |
| 61d257fe-9dca-4c86-908e-f186f8f4c7f0 | Address Redacted | | | | |
| 61d29b44-a0d8-40f3-9b70-5512a16ba6a8 | Address Redacted | | | | |
| 61d2a247-d3c1-489d-b890-b2a5f00849cd | Address Redacted | | | | |
| 61d2b1cf-4c0f-43ef-8591-9fb203dd9b02 | Address Redacted | | | | |
| 61d2e681-638c-488f-a249-1169157c22c0 | Address Redacted | | | | |
| 61d32b01-caa8-482f-af0c-8dfcc20ff6a3 | Address Redacted | | | | |
| 61d34205-e8a0-4fdc-8840-d88cb009ab6a | Address Redacted | | | | |
| 61d3493c-b585-4c53-939e-313ad7700287 | Address Redacted | | | | |
| 61d35b62-1159-4328-929d-fec0b06336a6 | Address Redacted | | | | |
| 61d36e4f-65b3-4ba2-89e9-2718308a4551 | Address Redacted | | | | |
| 61d3a54f-d954-48bb-a852-96489d068040 | Address Redacted | | | | |
| 61d3abb9-e966-4af8-8145-44cfe22bc5ab | Address Redacted | | | | |
| 61d3e2c2-d48d-4415-82ad-f3a71e483ecb | Address Redacted | | | | |
| 61d42050-1c15-4994-bbd2-6191a0f72c92 | Address Redacted | | | | |
| 61d42158-b993-4bab-b4a4-634fdb563625 | Address Redacted | | | | |
| 61d4a185-0373-48d7-9aac-6c97fd391047 | Address Redacted | | | | |
| 61d4b593-4588-4bc6-a3c9-25cafe60ca8f | Address Redacted | | | | |
| 61d4efa3-62a7-4bbe-b318-ecd1136d80f2 | Address Redacted | | | | |
| 61d5088a-24dd-416b-8247-87e4de642dcc | Address Redacted | | | | |
| 61d51253-5fad-424c-8168-392936e98b91 | Address Redacted | | | | |
| 61d51e06-68c8-4149-9fea-498b70928471 | Address Redacted | | | | |
| 61d59f70-1141-4c9c-8ec0-e34d66d83cb4 | Address Redacted | | | | |
| 61d5bffc-1432-454f-a2a6-372e02ea9b21 | Address Redacted | | | | |
| 61d5c0c7-d852-42ca-baf9-b4c159df4cca | Address Redacted | | | | |
| 61d5ccb5-ad03-4682-b6ef-39e2a9aff76b | Address Redacted | | | | |
| 61d5d962-4b9d-4b80-9f33-dcd7b88f8556 | Address Redacted | | | | |
| 61d5ec2d-8952-4922-b990-3cd6520a5efe | Address Redacted | | | | |
| 61d5ef48-bb2e-4e73-a7d0-7b41373c24d2 | Address Redacted | | | | |
| 61d60275-af33-455d-9758-dd1018d97f49 | Address Redacted | | | | |
| 61d6596a-1e00-4150-a001-8bf3a1b1e632 | Address Redacted | | | | |
| 61d66e55-7e20-408f-a3ca-2453ac8d9949 | Address Redacted | | | | |
| 61d685da-6305-476c-8c6c-e273d972dc3d | Address Redacted | | | | |
| 61d6c2e4-8e38-4570-bb27-cde3f73d15cb | Address Redacted | | | | |
| 61d6d00b-e36d-4a00-a9d1-8657e6894d62 | Address Redacted | | | | |
| 61d6f5b0-7a38-4909-a0c5-1b090e219f98 | Address Redacted | | | | |
| 61d70836-f28f-46ce-9c3d-0f139bbb50f0 | Address Redacted | | | | |
| 61d721c0-bc45-4839-beb8-9c5ee9f4ed32 | Address Redacted | | | | |
| 61d744f8-c06d-4a92-805b-60b8a7f48f03 | Address Redacted | | | | |
| 61d7b811-2442-4870-98d5-dcb45d22cd84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61d7c441-96f0-4435-958f-d8fb3c3bedec | Address Redacted | | | | |
| 61d7fb8a-a15f-444d-a61b-14f93c4c6e5c | Address Redacted | | | | |
| 61d8154e-5d5e-4d7a-9203-4a17eef3261a | Address Redacted | | | | |
| 61d81917-73cc-4204-922a-7cab0a52f2b4 | Address Redacted | | | | |
| 61d841fc-30aa-4d46-8173-78e5c1dc7245 | Address Redacted | | | | |
| 61d8551c-9368-4ccb-8afd-a9eaf3937291 | Address Redacted | | | | |
| 61d8857d-cacf-4be5-ae16-452166608e6a | Address Redacted | | | | |
| 61d8aa67-3e9a-4bc2-8c97-f7cb37ba885e | Address Redacted | | | | |
| 61d8ddee-4f2f-48f9-b95f-6d192874700c | Address Redacted | | | | |
| 61d8e19d-231a-4097-ab2e-7e86bb752aad | Address Redacted | | | | |
| 61d90f93-67d6-45dd-8845-21320074170a | Address Redacted | | | | |
| 61d9d208-30d3-4550-822b-077082ff30ee | Address Redacted | | | | |
| 61d9ef07-b890-4c30-ba0f-648b380212b3 | Address Redacted | | | | |
| 61d9efd5-0363-4304-8e25-a62a3d989b22 | Address Redacted | | | | |
| 61d9f3f4-e8ba-4ea9-bc5c-00cbab90647c | Address Redacted | | | | |
| 61da0f9f-afa9-4b14-957e-28ed4e4c0c3d | Address Redacted | | | | |
| 61da353b-1b99-4853-a875-2f6480336d37 | Address Redacted | | | | |
| 61da3b05-3871-4960-bed8-c30d8c66afca | Address Redacted | | | | |
| 61da3fc2-9b4d-4845-831c-e88df7d5fdea | Address Redacted | | | | |
| 61da60e7-9d59-44a5-babd-7801a79bed6c | Address Redacted | | | | |
| 61da7ce1-6b73-4a36-96c1-3f3b0a65b267 | Address Redacted | | | | |
| 61da9b62-3c00-404f-81c9-e8b81efc41fc | Address Redacted | | | | |
| 61daad88-0a96-4617-994c-06a27ddca2b1 | Address Redacted | | | | |
| 61dada1f-473f-415e-a73a-73645059d187 | Address Redacted | | | | |
| 61daea3f-2162-483f-bbfe-3dd6821998b8 | Address Redacted | | | | |
| 61daf873-a4d8-4296-bca2-4ea244419ca5 | Address Redacted | | | | |
| 61db03cb-4848-46e8-a0d4-47cf2973b03d | Address Redacted | | | | |
| 61db1091-7369-4a0a-9f94-6d485acc694b | Address Redacted | | | | |
| 61db306d-1e19-478f-ba2c-db0cfa0c265a | Address Redacted | | | | |
| 61db555a-276f-4a72-ba33-39721e5adf05 | Address Redacted | | | | |
| 61db6187-fa0a-41f9-bf40-66501364c1b8 | Address Redacted | | | | |
| 61db635a-ad87-4cb6-9d1a-c2cea58a426d | Address Redacted | | | | |
| 61db650d-86ae-4980-8097-11f1431cc399 | Address Redacted | | | | |
| 61db6b8b-125f-49f2-b2eb-7cd6ecec376a | Address Redacted | | | | |
| 61db9aa3-ac84-4080-9e19-ae76d3596a3c | Address Redacted | | | | |
| 61dbe553-b93e-46dc-b0c4-11b2449db6f5 | Address Redacted | | | | |
| 61dbec93-0a8f-4c46-8bcc-3c064196f42e | Address Redacted | | | | |
| 61dc036f-5836-45cb-8f96-4a88dc6e17b1 | Address Redacted | | | | |
| 61dc12e2-614b-42e0-a899-5ca56c9c0714 | Address Redacted | | | | |
| 61dc23da-e357-42cf-a687-454f4c957239 | Address Redacted | | | | |
| 61dc380f-34d7-4f89-9971-bc019a0cafb2 | Address Redacted | | | | |
| 61dc4a57-3c8e-4378-9da9-88f2db5b0e23 | Address Redacted | | | | |
| 61dc593a-5986-4de6-8376-363d0a3e546c | Address Redacted | | | | |
| 61dc6194-1970-418e-9842-6a94f91ac8cc | Address Redacted | | | | |
| 61dcb082-0b3d-4590-9e9a-5e8842751c1a | Address Redacted | | | | |
| 61dcbd6d-1f6c-44c2-80cf-324ceda1c0de | Address Redacted | | | | |
| 61dcc8c7-fc8c-49bc-aa47-343fa49f9960 | Address Redacted | | | | |
| 61dccbd3-f2a8-40ac-b1ad-165923e99d2f | Address Redacted | | | | |
| 61dce5ac-eecb-4855-837f-e484d6314ae4 | Address Redacted | | | | |
| 61dd020a-34e7-48e1-ba23-495104f47178 | Address Redacted | | | | |
| 61dd0789-76e7-41a9-b9ca-be80ac3932ea | Address Redacted | | | | |
| 61dd0a4f-9022-45ad-9eb9-efaa11e471c4 | Address Redacted | | | | |
| 61dd15aa-732a-49c9-8ccd-5e531adfb633 | Address Redacted | | | | |
| 61dd45a1-a241-4a53-8d61-75f27e53676c | Address Redacted | | | | |
| 61dd846f-a350-4d1d-8dfa-62634d560328 | Address Redacted | | | | |
| 61dda351-4745-4d88-ae9d-15f973528ae3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61ddb530-b1a2-4d98-8c0f-5b446cbc4a75 | Address Redacted | | | | |
| 61ddd138-ab13-4095-8d9d-99c090577e4b | Address Redacted | | | | |
| 61de50ed-357a-4343-b56e-d23a40753201 | Address Redacted | | | | |
| 61de5204-b95d-42e8-8875-c2d08d5cd86e | Address Redacted | | | | |
| 61de5f2f-d711-476c-91f0-3cb4a2a7a04C | Address Redacted | | | | |
| 61de9cea-5c40-4655-8bfb-82dc29d1da11 | Address Redacted | | | | |
| 61debabf-69a6-4674-a635-fb97966043c2 | Address Redacted | | | | |
| 61dec7c1-0fe3-49fc-bf69-e1130da77606 | Address Redacted | | | | |
| 61dee32c-ad53-46e3-86cc-68087a6d8172 | Address Redacted | | | | |
| 61df3db8-632d-4ecb-8ef2-9110ff273f6e | Address Redacted | | | | |
| 61df5f47-b6eb-4126-91a8-829bdc6c1c01 | Address Redacted | | | | |
| 61df8df6-6516-4b95-8ac5-9035ab350cc1 | Address Redacted | | | | |
| 61df9c60-2f38-48d1-be8b-477a30760161 | Address Redacted | | | | |
| 61dfb3c2-d20b-4999-af83-5f39d730ec64 | Address Redacted | | | | |
| 61dfb469-ee3b-4908-82ce-ee02ed038a29 | Address Redacted | | | | |
| 61dfdbe9-2970-4eae-9f71-21c8bb5deb23 | Address Redacted | | | | |
| 61dfdfc1-511f-40ff-9905-e33af437d27c | Address Redacted | | | | |
| 61dfe9f6-112d-42c9-9073-805d5364d405 | Address Redacted | | | | |
| 61e01d4a-6821-41b9-96f2-7072e9fc895C | Address Redacted | | | | |
| 61e01e7a-4648-4b33-a1eb-13f29850829c | Address Redacted | | | | |
| 61e02399-7597-400f-a7cf-54e095ae9183 | Address Redacted | | | | |
| 61e094d2-7a63-4d8c-b9fe-3ebc17cdbffd | Address Redacted | | | | |
| 61e0d0d7-156f-4f95-acbc-224970fbae74 | Address Redacted | | | | |
| 61e0d511-062a-47b0-907c-1b9255ea6032 | Address Redacted | | | | |
| 61e0d5fa-29c6-4448-926a-1b092a64b994 | Address Redacted | | | | |
| 61e0f21a-ccfc-45cf-8399-280fa6570b86 | Address Redacted | | | | |
| 61e106d8-9c5e-4b58-a72b-f1070ce9b743 | Address Redacted | | | | |
| 61e129bd-11f4-42a3-8046-4339f4c89aa! | Address Redacted | | | | |
| 61e135f6-58bd-4d7d-8e0a-afcfa7052fd2 | Address Redacted | | | | |
| 61e15ad5-00fe-4906-b889-18a4ad83e4a7 | Address Redacted | | | | |
| 61e18da4-09a7-4f1f-a069-0c88ca03e405 | Address Redacted | | | | |
| 61e1b6cc-26cc-49e0-9a42-ead884974638 | Address Redacted | | | | |
| 61e1c942-6dc7-406f-aec9-c69774769165 | Address Redacted | | | | |
| 61e1f8ef-7cf1-4387-9d3f-3b3e21a05af5 | Address Redacted | | | | |
| 61e1fa7c-c561-4fac-82df-fb5366933798 | Address Redacted | | | | |
| 61e2182b-f736-4100-8ee3-704ef9e3efca | Address Redacted | | | | |
| 61e21abc-cf9f-450a-8ef7-c1a99676d662 | Address Redacted | | | | |
| 61e2295a-4d4a-46cf-b1be-d0aabb1523d4 | Address Redacted | | | | |
| 61e232fd-24dd-47a6-ac5b-1b929190b82d | Address Redacted | | | | |
| 61e26e1a-77a4-445b-952c-6fe2ad8678dc | Address Redacted | | | | |
| 61e2b240-508d-4431-83a0-89f2bf5564fc | Address Redacted | | | | |
| 61e2cd01-eac2-4113-bd74-0fa02d743567 | Address Redacted | | | | |
| 61e2d33a-3add-4d05-be32-d0bd661d82d9 | Address Redacted | | | | |
| 61e3212e-a95b-4359-b443-06b7f339f7f7 | Address Redacted | | | | |
| 61e35ff5-5526-4d39-bd6d-f9352b65a418 | Address Redacted | | | | |
| 61e372c5-c050-4ae4-a667-30419263bcfl | Address Redacted | | | | |
| 61e38011-f8f2-4807-b96e-61cd7e45fa78 | Address Redacted | | | | |
| 61e38153-a729-48f2-973f-2c5e5356511c | Address Redacted | | | | |
| 61e38b29-9806-43d0-b3ac-a7432f5f7fcb | Address Redacted | | | | |
| 61e38f55-c299-4171-867b-c5eefdece7f0 | Address Redacted | | | | |
| 61e3a31b-84af-4e0a-badd-746d1827daae | Address Redacted | | | | |
| 61e3b07f-2f41-40a3-9983-9ac482c5123€ | Address Redacted | | | | |
| 61e3b698-d263-4742-963c-48e8b593a53b | Address Redacted | Page 3890 of 10184 | | | |
| 61e3f988-6a17-4377-b28c-55058b996082 | Address Redacted | | | | |
| 61e40801-a08a-48ea-a6c9-a3e0ad7e0e9C | Address Redacted | | | | |
| 61e43c62-d6d2-49af-8370-09a4a0df7369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61e47331-475e-4abe-bcc5-acaccfd1201e | Address Redacted | | | | |
| 61e4a1c3-0c19-4fc8-a928-d7d5648a78c5 | Address Redacted | | | | |
| 61e4c987-6185-49b8-8f37-230e689135e! | Address Redacted | | | | |
| 61e4e075-82b3-4b07-9976-31512ebec45d | Address Redacted | | | | |
| 61e52892-6252-4726-897d-d14f4e49b25c | Address Redacted | | | | |
| 61e5406d-ac92-40e7-be39-984548683703 | Address Redacted | | | | |
| 61e55966-10bd-4d4e-8ca6-2fa59d29abfe | Address Redacted | | | | |
| 61e5670b-153a-414b-b11e-7ad8d6209cde | Address Redacted | | | | |
| 61e5734f-dd55-4f66-ab5e-3d80b5be7619 | Address Redacted | | | | |
| 61e57d14-5b9d-4b31-a69d-97c2ec0bc3b0 | Address Redacted | | | | |
| 61e5b3bf-8d02-4c1b-a298-e12568f806b5 | Address Redacted | | | | |
| 61e5bf69-b3d7-4148-8d73-3cab6337a5d5 | Address Redacted | | | | |
| 61e5ca2f-8d68-41c5-9ece-3eb04c2c4fdf | Address Redacted | | | | |
| 61e5e98f-1ad4-4652-8beb-460434eefed2 | Address Redacted | | | | |
| 61e60043-d933-4204-9fcc-6c75cd1308aa | Address Redacted | | | | |
| 61e61545-0e1f-48af-abfd-ab64deeea969 | Address Redacted | | | | |
| 61e619c5-2893-4105-901e-459ee52d01a6 | Address Redacted | | | | |
| 61e638ae-6cf8-4b83-87f0-16b4903936a3 | Address Redacted | | | | |
| 61e64cb2-ccc4-4506-9828-eb0e18cd412a | Address Redacted | | | | |
| 61e65bb1-9c92-4b69-b393-91290f9a0aaC | Address Redacted | | | | |
| 61e6c7b4-19a4-4ce7-a21b-f2938f52145! | Address Redacted | | | | |
| 61e6c93d-0fa8-4594-981a-57e836d098d5 | Address Redacted | | | | |
| 61e6d775-7a18-48cd-a01b-f50e89d1ec7a | Address Redacted | | | | |
| 61e6dde3-586c-4727-8ebd-d21ccb38ce5d | Address Redacted | | | | |
| 61e6f4ee-1663-4baf-9508-b129a0de6c4! | Address Redacted | | | | |
| 61e71186-82f5-4c91-8087-c321d5b7da3c | Address Redacted | | | | |
| 61e71bcd-bb0f-42cb-a123-492807501cc4 | Address Redacted | | | | |
| 61e76c8d-32c1-4d7a-a9c8-0a5e81da90d7 | Address Redacted | | | | |
| 61e7722a-78be-4b42-b91e-14cbe3833551 | Address Redacted | | | | |
| 61e77b4a-138c-4d8e-9b60-92fbe246aed1 | Address Redacted | | | | |
| 61e78faa-1e5d-4194-a037-e6667ae0837§ | Address Redacted | | | | |
| 61e7a498-561f-4739-ad61-09f17a6db82a | Address Redacted | | | | |
| 61e7b398-623b-4e0e-8d03-6457ba10842d | Address Redacted | | | | |
| 61e7d45c-b73b-4d95-af39-b67132967b0a | Address Redacted | | | | |
| 61e8073b-d051-496e-96eb-38041f494431 | Address Redacted | | | | |
| 61e80b5e-67d4-4e59-b188-50d62e99ea6C | Address Redacted | | | | |
| 61e81aca-03fa-43ec-90b3-c40005a0fdfa | Address Redacted | | | | |
| 61e8328f-833d-4f5d-89a2-b82455118e65 | Address Redacted | | | | |
| 61e8342e-e979-4b99-b4eb-e74b32c29734 | Address Redacted | | | | |
| 61e838cd-11ab-4fc8-89bd-289e1b1b22b6 | Address Redacted | | | | |
| 61e86114-1b9f-49a8-bb58-c151b9b45e5b | Address Redacted | | | | |
| 61e86123-185c-4803-bc7c-13c95cc9d4be | Address Redacted | | | | |
| 61e8af97-e2f6-42eb-a7b4-31983a4c3c5C | Address Redacted | | | | |
| 61e90674-d070-45eb-9f20-11ea9c7f4d9e | Address Redacted | | | | |
| 61e94d5b-329b-4976-b3d0-e33ae1fed755 | Address Redacted | | | | |
| 61e953b4-e5d5-41cb-8ca1-07d0ac95051e | Address Redacted | | | | |
| 61e961ff-4d82-4062-a5b9-07c5e48642b6 | Address Redacted | | | | |
| 61e96c9e-4235-402e-be1a-e4966a33a5d8 | Address Redacted | | | | |
| 61e96d19-b35e-4d97-82f1-0d4e850edac5 | Address Redacted | | | | |
| 61e974f9-a1de-4f74-8d49-190d27cb5aeb | Address Redacted | | | | |
| 61e98ae4-1188-407b-a4c9-c506ffcbfb28 | Address Redacted | | | | |
| 61e9ad01-60c4-451e-b209-72b0093ab607 | Address Redacted | | | | |
| 61e9ae6e-ea36-4308-9a67-1762421c486d | Address Redacted | | | | |
| 61ea3e7c-c61e-43b2-8820-ddbb90f5788a | Address Redacted | | | | |
| 61ea45b7-fec3-4bbe-8515-1e55bf7bf2b9 | Address Redacted | | | | |
| 61ea4c02-58d7-4730-8682-1b5372a65b5! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61ea4d48-6d2f-430e-afe1-03e7e9743bdc | Address Redacted | | | | |
| 61ea675c-e773-47da-9a55-1425952e4e02 | Address Redacted | | | | |
| 61ea754c-4c69-49cc-93e8-c6b0fd527bea | Address Redacted | | | | |
| 61ea8dfe-cd12-4e78-a1da-10d35ae8de6e | Address Redacted | | | | |
| 61eabab2-1516-4e00-b0a8-73f1b8260133 | Address Redacted | | | | |
| 61eabb50-9afe-4ea1-aaa4-b19fd42b1f5l | Address Redacted | | | | |
| 61eafd0d-91a3-4098-a1d4-db88bc902ea9 | Address Redacted | | | | |
| 61eb05b4-3ea0-4dc9-afad-9722ef62c5c5 | Address Redacted | | | | |
| 61eb33c6-ee6f-4c15-8131-8684bc0bdf73 | Address Redacted | | | | |
| 61eb383b-e413-43ec-9913-4b42dd374bf6 | Address Redacted | | | | |
| 61eb4968-068e-4e7f-8524-ee705f529742 | Address Redacted | | | | |
| 61eb593a-493d-4d94-92ed-e6a78aea725b | Address Redacted | | | | |
| 61eb7ccc-b547-494b-b410-b1a536d398f0 | Address Redacted | | | | |
| 61eb819b-cc1a-402d-b9cf-420624c594a9 | Address Redacted | | | | |
| 61eb973b-3a09-487d-87db-61d0c9f918b7 | Address Redacted | | | | |
| 61ebed90-b29e-4026-b4a8-6a68792520d9 | Address Redacted | | | | |
| 61ec06d5-606d-4157-b5f1-1ece1d895c7d | Address Redacted | | | | |
| 61ec1b67-0cfe-4b7b-a022-82c04337b50b | Address Redacted | | | | |
| 61ec3465-9e18-4b4b-85c4-57649e26174C | Address Redacted | | | | |
| 61ec745d-ff3c-457a-8257-f5f4b7628875 | Address Redacted | | | | |
| 61ecc5d5-b708-48e2-bc97-774ea0cbf338 | Address Redacted | | | | |
| 61ecd49d-e703-47bf-97cf-7b32ea710b99 | Address Redacted | | | | |
| 61ecd7db-8138-48ba-af54-cb5080d7fdcd | Address Redacted | | | | |
| 61ed22e4-19f3-40b0-a25a-9188cb3bc0c1 | Address Redacted | | | | |
| 61ed398b-1287-4809-b718-df0fde787aec | Address Redacted | | | | |
| 61ed4ad4-11a4-4eee-8e1e-f0ef67656853 | Address Redacted | | | | |
| 61ed6c90-c09b-4abe-9c03-0ac95a6faabe | Address Redacted | | | | |
| 61ed8185-594b-446d-9cd0-61de21fc74ba | Address Redacted | | | | |
| 61edb379-6c95-4f28-8e6e-55d5383fa2d9 | Address Redacted | | | | |
| 61edb552-7681-41e1-8ce7-dc8cc4be39fe | Address Redacted | | | | |
| 61eeb627-d919-46f9-894c-2f0d5b3a32ce | Address Redacted | | | | |
| 61eec2f8-3994-4d4a-9225-5f1b660f602d | Address Redacted | | | | |
| 61eee559-8b46-4eec-b65a-c19d667a239b | Address Redacted | | | | |
| 61ef0210-cccc-4cfb-b752-7e491e480148 | Address Redacted | | | | |
| 61ef0f1c-62f3-49b1-ba7a-a625841dbc73 | Address Redacted | | | | |
| 61ef275f-74f2-4757-a3bb-0762cda2165c | Address Redacted | | | | |
| 61ef3985-27a1-467b-b8a1-cf139083bebC | Address Redacted | | | | |
| 61ef5c3d-4ae3-48f9-a320-aa6084c257a7 | Address Redacted | | | | |
| 61ef5ec4-e264-42b5-ae4e-0098c8f3bf2d | Address Redacted | | | | |
| 61efa02b-0ad3-49fe-8440-da912d58c7a6 | Address Redacted | | | | |
| 61efbefd-501a-4afd-bf26-387fd4f8ef30 | Address Redacted | | | | |
| 61efc936-1894-4a76-8482-e96a8db4e961 | Address Redacted | | | | |
| 61efe6e6-25a1-4431-8b7a-c83a11d21a9c | Address Redacted | | | | |
| 61effa57-f463-4af0-b6f2-0a21240b8015 | Address Redacted | | | | |
| 61f01553-4875-493d-b7dc-8d59b165ddda | Address Redacted | | | | |
| 61f01f7b-a3f9-49b1-926b-a6f1c26c56f8 | Address Redacted | | | | |
| 61f02adf-151b-4b2e-9fef-3fcc88573d47 | Address Redacted | | | | |
| 61f0495d-821d-4525-9f6a-2472373fa1ac | Address Redacted | | | | |
| 61f093d3-9e78-4b3a-8027-3809db59a5b5 | Address Redacted | | | | |
| 61f0a806-7f1b-43ba-bac3-5ea1323366a7 | Address Redacted | | | | |
| 61f0af34-c486-4695-9445-38fe4b18e60a | Address Redacted | | | | |
| 61f0ca5b-d076-4393-8a9b-34f018cb829a | Address Redacted | | | | |
| 61f0e1d9-0fb3-4817-8941-4f2af5cf610C | Address Redacted | Page 3892 of 10184 | | | |
| 61f0e84c-8896-425e-8fd0-bb075b246d84 | Address Redacted | | | | |
| 61f0ee50-fab8-41d1-b73f-fe3449531d2a | Address Redacted | | | | |
| 61f100e6-673d-42c3-bc5e-44d5a01fa692 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61f13009-c3be-45fb-9f9d-00ed0b7912c8 | Address Redacted | | | | |
| 61f13df7-f47f-452f-a91d-1b78941eca5e | Address Redacted | | | | |
| 61f18568-174a-491c-b4cb-6d0024b9d631 | Address Redacted | | | | |
| 61f1aa94-0e53-42db-8120-5ffddbb8a0e6 | Address Redacted | | | | |
| 61f1acc4-dcbf-4f15-ba29-f7063197e97c | Address Redacted | | | | |
| 61f1acc9-fca1-4d3e-b5a0-82fb9d9e2e01 | Address Redacted | | | | |
| 61f1b16b-8169-457f-a585-db2933bff99a | Address Redacted | | | | |
| 61f1f029-8b37-4007-b8ad-4ae36348e5b3 | Address Redacted | | | | |
| 61f1f230-ed5b-4e47-88c8-938378028caa | Address Redacted | | | | |
| 61f2398b-64e7-4c88-9726-7fd4fb6db719 | Address Redacted | | | | |
| 61f23f41-a53e-42e5-b4ce-d6d273969b1a | Address Redacted | | | | |
| 61f25a2d-ea74-4da7-8bab-4abfb2f3c8c8 | Address Redacted | | | | |
| 61f261aa-0396-44fa-92c5-550b9a8ee047 | Address Redacted | | | | |
| 61f292d4-1182-415e-8b4b-b46c85a86de6 | Address Redacted | | | | |
| 61f2eeed-a23d-4e31-be42-4074b0a70da3 | Address Redacted | | | | |
| 61f2fa6d-0cc7-40b8-a678-4da3295d2a9c | Address Redacted | | | | |
| 61f2fb08-b9c4-4df0-ba01-6b77c59b2c64 | Address Redacted | | | | |
| 61f3149a-21bf-49ad-b964-ea5ab8f8fe4c | Address Redacted | | | | |
| 61f32742-3283-4931-95a4-52b681f69e0c | Address Redacted | | | | |
| 61f35017-1d81-49dc-a1b8-2564c33a178b | Address Redacted | | | | |
| 61f364c9-8014-4b2e-a083-e19bfb0bc0ab | Address Redacted | | | | |
| 61f380b8-71fe-439b-a982-b2ae491e9d3f | Address Redacted | | | | |
| 61f387b5-78e5-42b0-8439-b97dc12b3027 | Address Redacted | | | | |
| 61f38c36-0eef-499a-b54e-6261e76f2944 | Address Redacted | | | | |
| 61f3a812-09ab-4719-aa77-e171d8ca5746 | Address Redacted | | | | |
| 61f3b104-b2ef-46b7-a984-5cea217a393e | Address Redacted | | | | |
| 61f3e408-4347-4c2b-8684-4325fb75c373 | Address Redacted | | | | |
| 61f3f62e-e798-4de8-b8dc-94abc866445d | Address Redacted | | | | |
| 61f40c80-8d5c-4864-aad6-e0f1134601e5 | Address Redacted | | | | |
| 61f41415-fd23-4834-b8a8-1394e2f78445 | Address Redacted | | | | |
| 61f42e19-7858-4d49-b57d-2a1241e002e5 | Address Redacted | | | | |
| 61f4497c-77e3-43b8-b9e4-f59f5c962c50 | Address Redacted | | | | |
| 61f4597f-ff92-4504-a56a-44298053a03e | Address Redacted | | | | |
| 61f48cde-39c4-46d5-92cb-ceccb6025204 | Address Redacted | | | | |
| 61f4977b-038b-4cdb-b13c-77be3879d5bd | Address Redacted | | | | |
| 61f4c54c-20db-43b8-83d1-aed8d1f096e3 | Address Redacted | | | | |
| 61f4e5b9-4310-470a-9174-d34e2db145f5 | Address Redacted | | | | |
| 61f51309-5edd-4fd6-bfb1-3955b59dac7b | Address Redacted | | | | |
| 61f531b6-8471-49e5-bbcd-da9bc483be52 | Address Redacted | | | | |
| 61f563ab-dd02-4eed-87a4-49670e5b5322 | Address Redacted | | | | |
| 61f56763-7f19-4247-9ae2-0dcc57ee03e4 | Address Redacted | | | | |
| 61f58ce7-ff85-475c-a82f-2346d5420816 | Address Redacted | | | | |
| 61f593c4-acd9-4482-9f47-d7360387d2da | Address Redacted | | | | |
| 61f5c41f-aa48-4051-a905-cf572914973b | Address Redacted | | | | |
| 61f5c89b-c779-4d38-a97e-349ed5e5ff0c | Address Redacted | | | | |
| 61f5ed90-3b86-4793-9fc9-bc24fb681650 | Address Redacted | | | | |
| 61f5fbc6-defa-4b8c-9622-655c07dfe154 | Address Redacted | | | | |
| 61f61f96-719e-4422-9448-bfe95e0a7df3 | Address Redacted | | | | |
| 61f63d87-70c3-4161-9a04-cfdf33508e07 | Address Redacted | | | | |
| 61f63f17-f915-46e4-bc89-dcf22ff0bbba | Address Redacted | | | | |
| 61f65de5-702b-478b-a583-9f06979c208e | Address Redacted | | | | |
| 61f6654a-b0a9-4745-9f37-ac35111e4c9c | Address Redacted | | | | |
| 61f68822-459d-455d-acd0-d1f3615518cf | Address Redacted | Page 3893 of 10184 | | | |
| 61f6ba80-71ef-4de6-a22b-9e24eb901131 | Address Redacted | | | | |
| 61f718a6-4e1b-4879-a4cb-4e9ac51b0c9c | Address Redacted | | | | |
| 61f71cc7-7daf-4404-a05a-62e13d592c90 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61f7560e-e093-4b42-83c7-93fbba2e6d0C | Address Redacted | | | | |
| 61f75c29-611c-4cad-8760-c7f26fcadbb0 | Address Redacted | | | | |
| 61f79975-a1a9-4746-b1f2-dea2f44d8c3c | Address Redacted | | | | |
| 61f7a9c3-6feb-442d-8722-5b1a9b815b3a | Address Redacted | | | | |
| 61f7bd39-6931-43c5-b1d2-bbe768aecab0 | Address Redacted | | | | |
| 61f7c69f-74cc-43be-9c0c-fc7260101372 | Address Redacted | | | | |
| 61f81b2b-769f-436f-b975-52b45ba213a8 | Address Redacted | | | | |
| 61f82e49-048f-4742-86a6-6d70186591d2 | Address Redacted | | | | |
| 61f87a35-51d6-4678-bfae-20e93032d65b | Address Redacted | | | | |
| 61f88df3-e8f2-4e48-84d9-0f6d3d6ad96c | Address Redacted | | | | |
| 61f89ed6-e6cb-4115-97d4-98a81f8c4345 | Address Redacted | | | | |
| 61f8ae23-0dc7-485c-9050-ed9155314fcf | Address Redacted | | | | |
| 61f8edd8-ef44-44f5-aa29-94a18fc49247 | Address Redacted | | | | |
| 61f8faf4-f651-4d9b-ac7f-2a0304ff1405 | Address Redacted | | | | |
| 61f91880-6f1b-4ea4-ae75-6b43c02ce0d8 | Address Redacted | | | | |
| 61f923ad-c787-4657-88ed-71b7b6c9ece2 | Address Redacted | | | | |
| 61f92fd5-7237-4687-8210-612bf91bd0bb | Address Redacted | | | | |
| 61f93d1e-5111-428e-bf25-f0abc42ecdf5 | Address Redacted | | | | |
| 61f95633-81c3-457b-9871-68400f711296 | Address Redacted | | | | |
| 61f9e55-bd43-42a0-9acb-e93282a15967 | Address Redacted | | | | |
| 61f9636c-e397-4fb9-b89c-29e934846c55 | Address Redacted | | | | |
| 61f96eab-f433-4639-81f1-310fd2721cbc | Address Redacted | | | | |
| 61f975eb-0b9f-4482-b6df-366d9e2471ef | Address Redacted | | | | |
| 61f9861c-02fd-44b3-af97-5448d116a1fb | Address Redacted | | | | |
| 61f99dd5-7b6f-44ee-a22e-a98a800bfa49 | Address Redacted | | | | |
| 61f9f95-ed91-4a97-b844-8ce5036a83dc | Address Redacted | | | | |
| 61f9b54b-f5c9-4592-8024-9dfa1d08c260 | Address Redacted | | | | |
| 61fa15cc-bbbd-49ea-a8e4-d589fd5a5038 | Address Redacted | | | | |
| 61fa38e8-0123-4eb9-bc5b-392ca8d9fa33 | Address Redacted | | | | |
| 61fa4877-92d5-4d05-a321-6b9d9cdd758e | Address Redacted | | | | |
| 61facd89-dd24-43fc-8e1a-dc67c97aa377 | Address Redacted | | | | |
| 61faef80-f79d-4074-8842-7d74007255a2 | Address Redacted | | | | |
| 61faf455-26ee-48dc-885b-d09ea1c4594d | Address Redacted | | | | |
| 61fb521c-3c77-491b-9dca-82dfd2162d91 | Address Redacted | | | | |
| 61fb5663-2f85-4dff-b36f-ead8cdffa172 | Address Redacted | | | | |
| 61fb5e8f-ada0-4f88-9376-684b1afef09c | Address Redacted | | | | |
| 61fb886f-2e72-4e39-ba28-773d648bb891 | Address Redacted | | | | |
| 61fb8b6d-92f0-462e-8801-3ccc9dd5686a | Address Redacted | | | | |
| 61fb911f-e935-464a-bdfb-21c3eaa8245b | Address Redacted | | | | |
| 61fc0695-3a2a-4ebd-b617-8dab05f0131d | Address Redacted | | | | |
| 61fc40d5-05da-40ac-8b84-507d7f98ad5d | Address Redacted | | | | |
| 61fc417c-69fe-47fc-ad4f-6bc70f9e1885 | Address Redacted | | | | |
| 61fc46f3-ab9d-44a4-aae3-d1861f99747c | Address Redacted | | | | |
| 61fc5d29-ec43-45b8-818a-1c3eabdee51e | Address Redacted | | | | |
| 61fc990a-00a7-424d-a750-44a54e2815fC | Address Redacted | | | | |
| 61fcdc97-7c59-46ff-9ed1-d6c05b1fa3d9 | Address Redacted | | | | |
| 61fd1452-64a9-4f3d-b0d4-627173d3ffae | Address Redacted | | | | |
| 61fd1fa-9ff7-4f2d-8d1b-6e5ed913a7c1 | Address Redacted | | | | |
| 61fd1cfc-f2ad-4eb4-a494-66abf483c2ef | Address Redacted | | | | |
| 61fd49c7-cf06-4652-be09-13e0b7d170bd | Address Redacted | | | | |
| 61fd5631-4d65-4f8c-8dbe-04f32ef53af6 | Address Redacted | | | | |
| 61fd591c-2d1e-47c8-b022-bd67fa207c43 | Address Redacted | | | | |
| 61fd5b46-cabb-43ca-ab6d-f740b8dee25d | Address Redacted | Page 3894 of 10184 | | | |
| 61fd6dce-157d-4048-b8b3-0d37527ba4f7 | Address Redacted | | | | |
| 61fd88bf-3f7b-44dd-b99c-72bc3c15f25b | Address Redacted | | | | |
| 61fdada1-cb99-403d-b3a5-2a816fecf15b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 61fdb63f-3816-4fb2-ab40-af96081977c3 | Address Redacted | | | | |
| 61fdb67a-dd2b-4e27-951e-ae995b8cd220 | Address Redacted | | | | |
| 61fdf1f0-7a66-44f0-89ee-f97c90fd5ade | Address Redacted | | | | |
| 61fe2ef6-2c33-4839-b6d7-dd42254eee11 | Address Redacted | | | | |
| 61fe3305-1442-4fd4-8353-6cd3d32c249a | Address Redacted | | | | |
| 61fe3d06-3f45-44f1-8d2a-7d5566be09b6 | Address Redacted | | | | |
| 61fe74da-13b5-490b-b9ed-e299d8a6eeac | Address Redacted | | | | |
| 61fe838a-123e-4e48-bb19-2edef4c59446 | Address Redacted | | | | |
| 61fe876f-c63a-4229-8e12-dbd3975ddbc2 | Address Redacted | | | | |
| 61fea7f3-fcb5-43d3-a7ce-c7c169c862ec | Address Redacted | | | | |
| 61feab2e-4b64-480d-90a5-cad875e13147 | Address Redacted | | | | |
| 61feaddc-845f-4af4-a6a7-c13e944c5246 | Address Redacted | | | | |
| 61febe8f-3327-475c-8872-842f8e072d66 | Address Redacted | | | | |
| 61fed380-ccf2-4a2f-b1e3-3f751223730d | Address Redacted | | | | |
| 61fedfbc-a1ed-400d-833f-090d8e5d84de | Address Redacted | | | | |
| 61fee094-97fb-4bee-aadf-d4dfe32b746c | Address Redacted | | | | |
| 61fee219-d793-47d7-bcbd-7abb9f650be3 | Address Redacted | | | | |
| 61fee408-8581-41d1-ad91-cd4b1b8dc006 | Address Redacted | | | | |
| 61ff1bda-88a9-4abf-bded-ed2cece098f7 | Address Redacted | | | | |
| 61ff548a-7409-41b1-907c-243bdb4229d0 | Address Redacted | | | | |
| 61ff64b4-31a2-4571-a60a-a1a0769cfb20 | Address Redacted | | | | |
| 61ff66ac-20d0-4ceb-8281-e53a3958176C | Address Redacted | | | | |
| 61ff9a42-a8b0-4295-a140-fd0d7497ffbC | Address Redacted | | | | |
| 61ffc584-4132-4e5b-ba48-0e24b52f8fbb | Address Redacted | | | | |
| 61fff9c0-9ea1-44e0-b28c-046b197189e1 | Address Redacted | | | | |
| 620025c5-7cf7-4ba8-9b99-7f23b4e77134 | Address Redacted | | | | |
| 62005e63-9c34-4758-86fc-3a62a77db3cC | Address Redacted | | | | |
| 62007557-7df7-4033-87bc-f7e2653f6d3C | Address Redacted | | | | |
| 62008e74-690d-44e9-98ff-369c08299b04 | Address Redacted | | | | |
| 6200bd7d-d934-493a-b57b-1d298effc300 | Address Redacted | | | | |
| 6200ceb2-3164-4c0e-83b9-203442e7ffee | Address Redacted | | | | |
| 6200d2fb-7f84-406f-a828-15d83089c54f | Address Redacted | | | | |
| 62011404-b186-4a66-af97-3cec72fe872! | Address Redacted | | | | |
| 62012cc1-48f5-493d-ba57-b3aba941afd5 | Address Redacted | | | | |
| 620137f0-31ef-48a8-b7a1-d5519902b32d | Address Redacted | | | | |
| 620149d8-4074-43cc-ab30-6ddd61ff09f9 | Address Redacted | | | | |
| 62014f9e-4b2d-4b31-b618-03fcf2b76771 | Address Redacted | | | | |
| 62016985-4934-41f8-99b0-85c171540471 | Address Redacted | | | | |
| 62017e62-9c2f-4b31-bd05-eb9052c9e414 | Address Redacted | | | | |
| 62018dcc-bb1c-440c-8347-0682149031c6 | Address Redacted | | | | |
| 620192ab-5ced-4914-aeab-708f8b47bf07 | Address Redacted | | | | |
| 620197a4-b74e-41f0-a68d-0d33edc2f6a9 | Address Redacted | | | | |
| 62019e9d-9234-4dac-8082-a04bb92b8371 | Address Redacted | | | | |
| 6201be60-0012-4257-885a-05d4efd70b12 | Address Redacted | | | | |
| 6201e2f3-4d2c-4132-b727-7b8769b839d9 | Address Redacted | | | | |
| 6201f3f2-0610-4155-a2aa-f3d0c8e760e6 | Address Redacted | | | | |
| 6201fd5a-d911-4e59-bff2-4640047af406 | Address Redacted | | | | |
| 62020f4b-7e64-442b-8046-c5efde49d459 | Address Redacted | | | | |
| 62023cfe-a683-43f3-a4b8-a8baf5bceda2 | Address Redacted | | | | |
| 62028944-0e7d-48c7-974c-de59fc5fde53 | Address Redacted | | | | |
| 620298e5-3c31-4deb-a239-ea006ae0d19! | Address Redacted | | | | |
| 62029d56-b00a-407b-a9d2-a1bfb1f72f7c | Address Redacted | | | | |
| 6202af21-c66d-4733-a255-6da5476e1a1a | Address Redacted | Page 3895 of 10184 | | | |
| 6202dc39-5af7-4d44-b59c-91f61b19ee66 | Address Redacted | | | | |
| 6202e15f-a3ad-42e6-8bb2-4339a3f5d0db | Address Redacted | | | | |
| 6202e6a5-e136-4796-a279-92da2ab1f342 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62030f0e-b443-4750-a4b1-5f6dc0833a17 | Address Redacted | | | | |
| 6203154c-9469-4c88-8581-b3f9b06abe83 | Address Redacted | | | | |
| 62036e51-82fe-44df-8459-6e4b9b6d2600 | Address Redacted | | | | |
| 62038d85-740c-47c5-b9d4-64cf3bd11dfb | Address Redacted | | | | |
| 6203945b-85dd-4e1e-9d82-38e2a0d4af0f | Address Redacted | | | | |
| 6203b4be-d788-4eef-8fc4-3dc15200b84c | Address Redacted | | | | |
| 6203c35b-de6c-403b-9e4c-8be4b55b4c54 | Address Redacted | | | | |
| 6203caf7-9f0a-4017-820b-33ae0df6ee35 | Address Redacted | | | | |
| 6203ce2d-e70f-409a-99e1-4d8020bd4160 | Address Redacted | | | | |
| 6203f642-b08a-40d2-9207-fd1dcc2e37cf | Address Redacted | | | | |
| 6204078d-f247-4543-8566-ee2f9ff6d39e | Address Redacted | | | | |
| 62040d1b-756d-40dc-8e17-cffc88a03fc5 | Address Redacted | | | | |
| 620420b1-9e7a-4098-9fe2-befa744158a9 | Address Redacted | | | | |
| 6204355a-5b46-4879-94de-b3ca378ba4d8 | Address Redacted | | | | |
| 62043aa7-7b51-4525-af11-f2f5369bb1c0 | Address Redacted | | | | |
| 62044708-5a69-49fa-8c12-d3df38485ac3 | Address Redacted | | | | |
| 620454f2-875c-44f4-a487-c313a2bb68e3 | Address Redacted | | | | |
| 62046109-9946-4f51-9864-32f8b0b1eaa9 | Address Redacted | | | | |
| 620464d3-8c99-47a1-88e8-bcc85145a1c0 | Address Redacted | | | | |
| 62049b94-6052-4bb9-b32d-d7c2c5d24b78 | Address Redacted | | | | |
| 6204ac17-8975-4412-a86f-402509c24924 | Address Redacted | | | | |
| 6204f3cb-2c30-4729-a9a3-bfb535c4f31b | Address Redacted | | | | |
| 620519bd-cf12-4b51-aad9-a5eaecc20ffa | Address Redacted | | | | |
| 62056aee-47a6-47ec-8e94-9de5854c00d9 | Address Redacted | | | | |
| 62058fec-8e16-4291-a414-2d9cb6ef7177 | Address Redacted | | | | |
| 62061cde-5d14-40a8-ab7f-d13069d2bdce | Address Redacted | | | | |
| 62061d17-6fe2-46e3-aa11-cd4c2d5f55af | Address Redacted | | | | |
| 62062946-35c3-4101-ac8c-664ed7dfdc1e | Address Redacted | | | | |
| 62068332-016a-4136-9871-751faff86319 | Address Redacted | | | | |
| 6206bbff-80b4-4210-9038-2fc37d24a515 | Address Redacted | | | | |
| 6206f12f-ec3c-4abc-82bf-4ec7efa28d33 | Address Redacted | | | | |
| 6206f6a0-e7df-42dd-a8e7-1ec669e831ba | Address Redacted | | | | |
| 6207078b-9c17-48cf-96df-4efd68a7de99 | Address Redacted | | | | |
| 62073218-0e6b-4ec2-abd3-f173a5136db2 | Address Redacted | | | | |
| 62074539-492d-4f6e-a559-1603c7d50ff2 | Address Redacted | | | | |
| 620751aa-cd1a-4a7e-8006-e743bf9c651e | Address Redacted | | | | |
| 62077ae9-6556-4a1f-8086-27b8af51b706 | Address Redacted | | | | |
| 620786ab-8017-4e96-a52f-08d5997a1046 | Address Redacted | | | | |
| 6207b803-5d67-4849-9be0-13a6e89d1897 | Address Redacted | | | | |
| 6207c9a5-ffd8-4708-824f-0295bbbcdac3 | Address Redacted | | | | |
| 620806d1-c11d-446a-b5d8-c2bafb4c2763 | Address Redacted | | | | |
| 62083aaf-cd6f-436a-ab30-ddcb572214aC | Address Redacted | | | | |
| 6208590f-03aa-4f26-83a2-0a9e059be190 | Address Redacted | | | | |
| 62088262-e165-499d-8e09-215cf6510645 | Address Redacted | | | | |
| 6208aa54-3ec3-472b-a30e-25f47b4e5554 | Address Redacted | | | | |
| 6208c85e-54bf-4ee9-a5eb-cdbbf174313b | Address Redacted | | | | |
| 6208da49-044a-4505-bc9a-7321428f8192 | Address Redacted | | | | |
| 6208db61-9cd7-4755-9d4c-605baa307852 | Address Redacted | | | | |
| 620933b0-4308-4015-b870-0b7e343b569a | Address Redacted | | | | |
| 62095f57-d4b2-45c5-9f41-e33ab4a38ef7 | Address Redacted | | | | |
| 620962ce-6ba5-48c6-9301-6ad015a6cece | Address Redacted | | | | |
| 62098779-cee1-4c55-9e1b-6b5db65f9b62 | Address Redacted | | | | |
| 6209a61f-ae56-4baa-b4a8-2dd4d3ff2020 | Address Redacted | Page 3896 of 10184 | | | |
| 6209bdb6-8f48-4277-92f5-ede51d8771e1 | Address Redacted | | | | |
| 6209c752-4cd0-481f-964c-1e1db8eb02ec | Address Redacted | | | | |
| 620a48c1-e4e4-4f49-927f-851b060c5a3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 620a667c-eb90-4069-a6bc-f8191f8cfecb | Address Redacted | | | | |
| 620a6f6f-2f50-44c0-aca9-808171f6abdc | Address Redacted | | | | |
| 620a710f-4ce6-4e74-a566-b086e3da1433 | Address Redacted | | | | |
| 620aaa4f-7a7e-4c5d-9824-efb2d49e708c | Address Redacted | | | | |
| 620ab621-5f9b-436d-91d1-9fc0eb426a47 | Address Redacted | | | | |
| 620abdb3-520e-4e73-8164-3ec43940f66e | Address Redacted | | | | |
| 620acfed-9666-4b03-a0a1-43a8a9220dca | Address Redacted | | | | |
| 620ae565-c944-4294-ba0c-ce85c8cd9137 | Address Redacted | | | | |
| 620ae659-808e-452f-8433-af81ea80508b | Address Redacted | | | | |
| 620af0ce-1387-48ef-a819-e6f44ce739d0 | Address Redacted | | | | |
| 620afb20-c437-467b-8dd0-e992fabc0eaa | Address Redacted | | | | |
| 620b20f8-f5dd-428a-9883-c898d66233ce | Address Redacted | | | | |
| 620b38f9-2b1d-4511-a59d-a02b0f06042! | Address Redacted | | | | |
| 620b54a3-9190-41be-87e2-010a56bba608 | Address Redacted | | | | |
| 620b57f0-7d9e-4489-ada4-2d0e2b72fb9f | Address Redacted | | | | |
| 620b69cc-a3ad-49a8-b3a2-277b24782afc | Address Redacted | | | | |
| 620b871f-192b-4f31-a1c8-186dbc1dfb5f | Address Redacted | | | | |
| 620becad-459b-4e97-9ea8-bf96cdaa4cbb | Address Redacted | | | | |
| 620bff35-d2e4-4fc3-9ece-09d380a63521 | Address Redacted | | | | |
| 620c31d9-3942-428f-ba23-1b0eb892dfa8 | Address Redacted | | | | |
| 620c43dd-1cb3-4fdb-8766-73a55a2ab52d | Address Redacted | | | | |
| 620cbf8e-606b-4622-a009-333e6d20a72c | Address Redacted | | | | |
| 620cd5b1-2fab-461b-af35-97ac8327d24a | Address Redacted | | | | |
| 620ce599-3a1b-4425-a30b-d132fee44c13 | Address Redacted | | | | |
| 620cf406-71ca-45c0-b703-8529569a125b | Address Redacted | | | | |
| 620d1d86-5e24-4edf-992f-b73518311a31 | Address Redacted | | | | |
| 620d1efa-12cc-41fd-ba5b-cda3ad24cb0d | Address Redacted | | | | |
| 620d227a-2afb-43f1-9bd1-a8e3e82757eb | Address Redacted | | | | |
| 620d229a-2c1b-4cd8-979f-fd58be7aea67 | Address Redacted | | | | |
| 620d3d3d-b19d-4aeb-b41f-c8777391aa46 | Address Redacted | | | | |
| 620d43bf-d2e3-4410-b2b2-ad473811da4e | Address Redacted | | | | |
| 620d485a-194e-461c-8fad-4fb7d1ed72c1 | Address Redacted | | | | |
| 620d5411-b598-4288-8199-3b13040f81b5 | Address Redacted | | | | |
| 620d5dcf-2259-4304-a8aa-160c3d8968c0 | Address Redacted | | | | |
| 620d69f1-8c9f-4d64-8ac0-0c5c7f2c5c99 | Address Redacted | | | | |
| 620d7587-224e-4e62-942e-1ebf3ddf5f6d | Address Redacted | | | | |
| 620d90d7-dec1-417a-a179-d2c5f530bc36 | Address Redacted | | | | |
| 620dde5e-1836-4bbf-8922-e8c83c4b6a0b | Address Redacted | | | | |
| 620e082a-8a11-4fb1-85e6-f764030649fa | Address Redacted | | | | |
| 620e1a43-fb26-42eb-9cc4-3bb72e7143b0 | Address Redacted | | | | |
| 620e4ce8-498c-4410-b350-6468057977b0 | Address Redacted | | | | |
| 620e951f-f854-4b07-885c-86b57567c6fc | Address Redacted | | | | |
| 620eb3c1-0274-41eb-aaa1-b143b70e3a86 | Address Redacted | | | | |
| 620eb4da-7b60-4b43-9323-69f10ff9e74f | Address Redacted | | | | |
| 620eb71e-b386-490a-b54c-e500a5f6fea8 | Address Redacted | | | | |
| 620ec587-1d5a-4d2b-854e-d230451bddae | Address Redacted | | | | |
| 620ed26d-6562-40b7-920f-4b93f2bac612 | Address Redacted | | | | |
| 620edc2e-9a7c-4ce3-922f-c0877b4adbf8 | Address Redacted | | | | |
| 620efada-3afe-4c32-8838-241531c1acec | Address Redacted | | | | |
| 620f14bc-da9f-4a2f-80d9-fc6995c16ea3 | Address Redacted | | | | |
| 620f6ffa-0308-46c5-8571-ba0b9283258c | Address Redacted | | | | |
| 620f857b-8b07-479d-be9c-0787cee3a332 | Address Redacted | | | | |
| 620fbf59-c77d-4963-818d-0afa51ea8f3a | Address Redacted | Page 3897 of 10184 | | | |
| 620fe16f-3def-4ce6-8527-f77822cb788d | Address Redacted | | | | |
| 620fe57a-3eda-4edb-a6e0-b0e5a0946189 | Address Redacted | | | | |
| 620fe705-fa55-4600-81bb-682b9060f5dd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 620f225-dd94-49e0-85e3-3270233e1a65 | Address Redacted | | | | |
| 62100467-2eab-4133-9cf4-fb71994fa76b | Address Redacted | | | | |
| 621025f5-b770-4b8b-8c6a-1a840c9ae381 | Address Redacted | | | | |
| 62102e9b-4257-46da-bc0e-da3035419422 | Address Redacted | | | | |
| 6210343d-2a81-4aa7-b464-aada9d472f62 | Address Redacted | | | | |
| 621057d3-156b-4ab0-acb0-5a3b19dc79fa | Address Redacted | | | | |
| 62105b0a-c770-47e0-b143-400f2ffaf9fb | Address Redacted | | | | |
| 62105ffc-c310-40c1-a5af-4be9bb49e414 | Address Redacted | | | | |
| 6210c61-0274-4c7c-8048-8328754d3fc8 | Address Redacted | | | | |
| 621084ef-af46-458a-8f07-d3d0376533c9 | Address Redacted | | | | |
| 6210927a-aece-448f-9163-5bea65ae2d41 | Address Redacted | | | | |
| 621097a1-93f4-4e52-98ff-d9268199937c | Address Redacted | | | | |
| 6210bfe2-75f3-4853-a2e7-6954af685541 | Address Redacted | | | | |
| 621106c8-3c31-4b5d-81b3-dc4040aa7271 | Address Redacted | | | | |
| 62113af0-8668-4084-91e3-14c124835887 | Address Redacted | | | | |
| 62115 0cf-73b4-4e24-9502-5172151d60a7 | Address Redacted | | | | |
| 6211 6c06-3ba0-4cdf-bc95-e89fbd5be508 | Address Redacted | | | | |
| 62119e4e-2ac0-4cbf-9d2b-9b9f03458446 | Address Redacted | | | | |
| 6211acc3-d529-4fbd-aebc-29ca80e82b2f | Address Redacted | | | | |
| 6211b4a4-1296-4270-95a1-35378bb2d745 | Address Redacted | | | | |
| 6211bb5d-530a-4dfe-bdce-257a8aa1e087 | Address Redacted | | | | |
| 6211c905-b1b3-4319-bb90-62298d070ebd | Address Redacted | | | | |
| 6211cf9a-4b61-4b4d-a518-387c2837bc13 | Address Redacted | | | | |
| 6211ef10-ab4c-4b28-b69e-6d290e43ccde | Address Redacted | | | | |
| 62120b23-0216-4534-a2ee-1616f107b02b | Address Redacted | | | | |
| 621217eb-e162-4f85-b439-88faef02cd82 | Address Redacted | | | | |
| 621270da-5b1a-42ad-9427-129d372486ae | Address Redacted | | | | |
| 6212abd4-412a-462c-9d83-0d0a62a17519 | Address Redacted | | | | |
| 6212adb4-33c4-4fba-ab3d-80e5aca44832 | Address Redacted | | | | |
| 6212c27c-5e95-4f7e-88b0-49b2e2006016 | Address Redacted | | | | |
| 6212d5a9-c9ec-435b-853a-d8c2e31352ec | Address Redacted | | | | |
| 6212d624-829e-4f9d-af44-8666aa9ecfae | Address Redacted | | | | |
| 6212e309-8607-400a-a4c7-a76199de9acb | Address Redacted | | | | |
| 6213039f-0caf-431b-acd9-1deb44061a49 | Address Redacted | | | | |
| 621304cf-baf5-4b13-92cb-59dfc93250a7 | Address Redacted | | | | |
| 621323f1-a9a2-471d-b5f9-10f23e599474 | Address Redacted | | | | |
| 62133396-7aad-45c2-9023-e9a57b1ac098 | Address Redacted | | | | |
| 62134ba2-002d-44d0-b83d-1f72a9d76b3d | Address Redacted | | | | |
| 62135ae9-0418-4971-ad95-2716c8e0667e | Address Redacted | | | | |
| 6213 9077-f265-4344-a7d6-33d6aab8d304 | Address Redacted | | | | |
| 62139a48-dc64-4ce4-b693-b3aad6c08e14 | Address Redacted | | | | |
| 62139f25-9637-41db-b919-c014d94b0e6c | Address Redacted | | | | |
| 6213a5e1-0345-4b65-a648-86f77bed5adc | Address Redacted | | | | |
| 6213a62a-f73d-43db-86bc-c73d76497d79 | Address Redacted | | | | |
| 6213bcdd-082a-4acc-a5b0-ad76fc1c6db2 | Address Redacted | | | | |
| 621408fc-e3e3-4d01-b230-d9f11e11ceb2 | Address Redacted | | | | |
| 62140d08-e9f2-4afb-934e-7a25023cd24a | Address Redacted | | | | |
| 62142d7e-b531-4949-88fc-417b2de44d45 | Address Redacted | | | | |
| 6214639e-dd18-4487-8395-8c1cce114d42 | Address Redacted | | | | |
| 62146442-51ed-4dc8-821b-9d4beae1f4f8 | Address Redacted | | | | |
| 6214668c-62f0-4318-8b1a-849f551f493f | Address Redacted | | | | |
| 62147caa-047c-4570-8d1a-69ae32416f9e | Address Redacted | | | | |
| 62147d98-ae9d-4d48-95fd-0029debd015a | Address Redacted | | | | |
| 6214919e-19fb-42bf-b858-12ffaa299f1f | Address Redacted | | | | |
| 6214989f-f630-47f2-9e71-6a4cb75fccec | Address Redacted | | | | |
| 6214d263-f1f4-4fcf-afd2-0bf254761939 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6214d3bc-bfc4-4537-95f3-de2d9a0e8100 | Address Redacted | | | | |
| 6214e0f1-9ad3-4573-908c-72311a772155 | Address Redacted | | | | |
| 62150ef5-cc9f-4903-b9a5-9606ca85fd7a | Address Redacted | | | | |
| 6215322a-c944-447b-a109-03eabba01c07 | Address Redacted | | | | |
| 62157473-fe6a-4b55-b60c-d7c04f87836e | Address Redacted | | | | |
| 621574f5-7ca9-4e88-ae2c-89eb6d17a7ee | Address Redacted | | | | |
| 6215c146-65bf-471c-90f0-1fc3519f5d52 | Address Redacted | | | | |
| 6215e2e8-2bb7-4743-8efc-2609a8d3a807 | Address Redacted | | | | |
| 6215e818-76e8-4ece-a4af-dcbc2763360e | Address Redacted | | | | |
| 62162b7b-9244-4bcc-bd4f-a6f5d5537c11 | Address Redacted | | | | |
| 6216386f-82aa-47d4-932a-f076f50dee57 | Address Redacted | | | | |
| 621639cd-3f20-4a4a-b18d-8c95e126887f | Address Redacted | | | | |
| 62163d88-e4eb-4dbf-8a34-6292255befbe | Address Redacted | | | | |
| 62166309-f96f-4d1a-9cf0-37a4376165c9 | Address Redacted | | | | |
| 62166a28-cc29-4a3e-9495-30b811776e54 | Address Redacted | | | | |
| 62169b82-b10d-443a-8dff-fbb551eb1d63 | Address Redacted | | | | |
| 6216f822-5e19-4899-9725-1e51b799a275 | Address Redacted | | | | |
| 62173775-dfeb-4c86-a16b-4a808892ef2a | Address Redacted | | | | |
| 62176798-fcc6-4c30-903c-064da91c0e34 | Address Redacted | | | | |
| 6217d1a1-b4b2-4e25-9f1b-7fbbd347112f | Address Redacted | | | | |
| 6217ea4e-280e-46ae-be27-0a9e1c74e67b | Address Redacted | | | | |
| 6217ed05-1505-4fe1-8418-c3f83a614a9e | Address Redacted | | | | |
| 621822c8-855d-4b23-b14b-0767200bcd60 | Address Redacted | | | | |
| 621825f1-4512-43de-b77e-7825aa5d2fe7 | Address Redacted | | | | |
| 62183942-82a0-4d2a-b815-d519f8857374 | Address Redacted | | | | |
| 62183e76-798d-4382-ad29-d101ad588148 | Address Redacted | | | | |
| 621853ee-1968-4943-87c3-b3943d78b0d0 | Address Redacted | | | | |
| 621877af-b2a7-4367-a3d9-6354fe6f509e | Address Redacted | | | | |
| 621877e1-bfd9-4f2c-921a-46b970d5cd45 | Address Redacted | | | | |
| 6218aca6-80b0-43b5-8650-702c583d1ee9 | Address Redacted | | | | |
| 6218e543-5e25-4a56-9ce5-dd267a34377c | Address Redacted | | | | |
| 62190eb8-a042-4a37-811b-47096400b2dc | Address Redacted | | | | |
| 62192173-910d-4db8-ad88-c2face5b6201 | Address Redacted | | | | |
| 62192d3b-07b0-4b8e-b655-6da52631bfb1 | Address Redacted | | | | |
| 621938fc-922b-4584-9969-347e42ea597c | Address Redacted | | | | |
| 62197b5b-4bef-4a4d-998c-4247f6dcb1a5 | Address Redacted | | | | |
| 621982f0-f7dc-4a2e-92ad-b1167c3cfcc0 | Address Redacted | | | | |
| 6219926f-dd28-4691-abab-126825b1aa4b | Address Redacted | | | | |
| 6219c4f6-f9de-4bec-9653-14a076d044c1 | Address Redacted | | | | |
| 6219f7d7-73b3-4f47-a54d-8718c27a5c85 | Address Redacted | | | | |
| 621a2578-3fd5-4cbd-8677-15f54d0093a5 | Address Redacted | | | | |
| 621a2bb5-a376-42f0-843b-67c0c4382207 | Address Redacted | | | | |
| 621a340b-4cef-4acd-a1a2-b17259e5e793 | Address Redacted | | | | |
| 621a3a0e-cd22-4185-a2fb-ba34bc35b677 | Address Redacted | | | | |
| 621a3fcc-23ba-4548-975c-51ae5b49ac33 | Address Redacted | | | | |
| 621a434a-173a-4baa-b82a-7464f57671b0 | Address Redacted | | | | |
| 621a493c-3b0b-40bd-9783-9bb513d1a6eb | Address Redacted | | | | |
| 621a824d-8d34-4329-8f16-df5e0299b338 | Address Redacted | | | | |
| 621a9fa9-bfe5-45e8-b1cf-25e275e69a08 | Address Redacted | | | | |
| 621abf1e-3b54-4e82-98bf-dbe5f1224232 | Address Redacted | | | | |
| 621af1b3-aedf-4a67-ab29-51697bbca8d4 | Address Redacted | | | | |
| 621b3b2a-b48b-49ff-bcfe-6a0746f4a797 | Address Redacted | | | | |
| 621b71fe-3b56-4eb5-9def-9a3d77531d3f | Address Redacted | Page 3899 of 10184 | | | |
| 621b86c9-fb55-4b40-9a6f-fb6e5118ad6a | Address Redacted | | | | |
| 621bacd4-fcb6-4367-93da-42c973462bba | Address Redacted | | | | |
| 621c0073-d21c-42f6-adfc-3f2bccea3610 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 621c1e19-87f1-40ef-b8d8-da8f51a0ccc7 | Address Redacted | | | | |
| 621c2c2f-cde8-431d-be17-6e4543affc4d | Address Redacted | | | | |
| 621c9442-a59f-4cf5-b917-204c23de89e5 | Address Redacted | | | | |
| 621c9779-58b1-43b0-ae4a-5c43473d9f6c | Address Redacted | | | | |
| 621cc007-e119-4249-aad3-61cae947b2d0 | Address Redacted | | | | |
| 621d341f-0cdc-4296-ba38-f669f3a7409 | Address Redacted | | | | |
| 621d3af3-b95f-4233-a69f-d17ac61d71e2 | Address Redacted | | | | |
| 621d7691-9faa-4e06-a9dd-9bf20fdd2b25 | Address Redacted | | | | |
| 621d7fac-8fcd-460a-853e-26494b52028a | Address Redacted | | | | |
| 621daffa-bf92-4c19-935a-564e6eac963b | Address Redacted | | | | |
| 621db963-eefd-4f31-8a66-5b33c6ac408a | Address Redacted | | | | |
| 621dd0ae-49aa-47b7-a78c-ad40b041b2ee | Address Redacted | | | | |
| 621df036-89cb-4d28-8d57-75ca9e446ae3 | Address Redacted | | | | |
| 621e9e2b-f2cb-46a5-97ed-72a7400a5ae7 | Address Redacted | | | | |
| 621ecc25-7703-4743-b8d4-90c195c2f707 | Address Redacted | | | | |
| 621f221e-07ba-4df3-960d-1bc3b8ee2b60 | Address Redacted | | | | |
| 621f6ba3-1294-4319-a361-f854e7b212f3 | Address Redacted | | | | |
| 621f87a7-6ea4-4314-bcbc-67bcd466dc75 | Address Redacted | | | | |
| 621fac93-4db6-4e46-a21e-8ad4c4c8048b | Address Redacted | | | | |
| 621fc75f-e033-41bf-90d0-d9e39a94322c | Address Redacted | | | | |
| 621fcc96-e476-4e9b-84ef-333a3d6dc46c | Address Redacted | | | | |
| 621feba1-f1d7-4b6f-a971-b79037d9a7f2 | Address Redacted | | | | |
| 62201c7b-a953-4fec-b20f-e2cf9aafe7a0 | Address Redacted | | | | |
| 62203557-4e66-4d62-aae1-910471afd0ab | Address Redacted | | | | |
| 6220995a-76e3-4e41-a719-bcfa757446c8 | Address Redacted | | | | |
| 6221780b-26d1-459a-a4d3-e4544afb29c6 | Address Redacted | | | | |
| 62217ee8-b4cb-47e5-b419-5ee897f5da20 | Address Redacted | | | | |
| 62219665-7b9a-4fd7-8df1-f2fccb330b03 | Address Redacted | | | | |
| 62219bb0-cbd4-4353-ba35-74f5ac230ab6 | Address Redacted | | | | |
| 6221d617-6af6-4bf0-aadb-9160a9b8f355 | Address Redacted | | | | |
| 6221dad1-9af7-4bd4-97ba-105e24c25b3b | Address Redacted | | | | |
| 62220672-8028-4b01-bec5-412e04bddfe1 | Address Redacted | | | | |
| 622239fe-b9ab-45e5-a0ae-c8ebb28d04f4 | Address Redacted | | | | |
| 6222484d-8338-4e1d-ad30-b6c2e43e2827 | Address Redacted | | | | |
| 62225d96-e2c6-43c6-8903-09d43c7be0de | Address Redacted | | | | |
| 62227a55-fbdb-4e2d-9009-13f906aec19e | Address Redacted | | | | |
| 62227db4-2848-49ea-aa96-84202e6d7c3e | Address Redacted | | | | |
| 6222b837-8f53-4402-b0e1-f138d51ab211 | Address Redacted | | | | |
| 6222d51a-eb11-455e-af54-e485acd69d04 | Address Redacted | | | | |
| 6222de52-088d-458d-9649-bdfe22f4da48 | Address Redacted | | | | |
| 6222f2e4-4332-4b97-835a-0ff8971d99fc | Address Redacted | | | | |
| 622314ef-ce7a-46af-8be2-e46624fec079 | Address Redacted | | | | |
| 622359c9-d939-4ee9-a637-ea109d5b3ae7 | Address Redacted | | | | |
| 62237b71-6d37-43e7-bff1-6cf214d8e7fe | Address Redacted | | | | |
| 6223f9a2-7118-433e-931f-a9e0e03523d3 | Address Redacted | | | | |
| 622410d0-0944-4f6d-97c4-33c07b62fa64 | Address Redacted | | | | |
| 62242cfc-69e7-44c0-ab0e-e999939656c4 | Address Redacted | | | | |
| 62243315-ca90-42ec-9e50-eb54c053d081 | Address Redacted | | | | |
| 62249273-2265-40ed-8ae6-8fd9249dae0d | Address Redacted | | | | |
| 62249517-5fc9-4499-8672-8027d994c5c8 | Address Redacted | | | | |
| 6224bcfe-bbf1-401a-bff7-3660d7c86f70 | Address Redacted | | | | |
| 6224fdc0-d886-4a85-b7a6-e461b5f27f6b | Address Redacted | | | | |
| 6225021f-256d-4197-8a1c-e101bd3f6b46 | Address Redacted | | | | |
| 62250e83-b7ed-405e-b986-22cfd71673f6 | Address Redacted | | | | |
| 62253b63-1cd5-4b9d-a839-6042e4462d69 | Address Redacted | | | | |
| 62254d8d-b06e-4981-bf52-c1f0ca6f4d12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62254da7-c7aa-4cbf-a0ae-fad0b2f26ce6 | Address Redacted | | | | |
| 62254fda-fc75-418d-9662-142881dd969a | Address Redacted | | | | |
| 62255fc5-bbd0-4977-b2b0-fb412382a397 | Address Redacted | | | | |
| 62256202-467c-4d44-a3d9-710efb6e7ac2 | Address Redacted | | | | |
| 62256fe6-7385-493f-a708-f5bab5e82b00 | Address Redacted | | | | |
| 622580c1-319a-4428-a275-039db6d1bdb7 | Address Redacted | | | | |
| 6225a8d6-174c-4e20-862a-d34166e057ea | Address Redacted | | | | |
| 6225bbdd-da20-4f8f-850e-d363367932e4 | Address Redacted | | | | |
| 6225d5ca-962b-436a-8b95-ef7a84fd430a | Address Redacted | | | | |
| 6225f7eb-832f-40f8-82c8-cc4ad3599f89 | Address Redacted | | | | |
| 622640f1-e71d-4f02-9c5f-51ff82645535 | Address Redacted | | | | |
| 6226502c-1ce9-45f4-a9cc-2635f1573bb1 | Address Redacted | | | | |
| 622658f7-17a1-4b2c-b8d9-d4773f67f817 | Address Redacted | | | | |
| 62266082-93ab-4ffa-9fed-5df1901ec730 | Address Redacted | | | | |
| 62267c16-7170-47a8-8fbd-1a292e9d600c | Address Redacted | | | | |
| 6226be96-107d-452e-b90b-10acf390f8bb | Address Redacted | | | | |
| 6226ee1a-5aa0-4cfe-9e4e-d91e16cd7af5 | Address Redacted | | | | |
| 6226f360-dad7-4674-a827-95c3db8e9c45 | Address Redacted | | | | |
| 62271cca-6d82-4f2f-8546-d53f4396beaa | Address Redacted | | | | |
| 6227c2b6-14d1-495f-8f22-14463ada6f3e | Address Redacted | | | | |
| 6227cca5-0327-40e4-9b66-c4a3bf207d3c | Address Redacted | | | | |
| 6227eac0-4803-4aec-ae4e-3d6b867e7d21 | Address Redacted | | | | |
| 6227feb5-1947-4238-9117-c1926faaec97 | Address Redacted | | | | |
| 62283300-99ca-4156-8986-3aadea1208eb | Address Redacted | | | | |
| 6228c557-0ead-40b9-be72-b8a03d7038cc | Address Redacted | | | | |
| 6228ddf6-d946-4a90-9926-1d7afdf8849b | Address Redacted | | | | |
| 6228f6b3-c640-4034-9f89-61d0a4c8795f | Address Redacted | | | | |
| 62290451-f8bd-4fa9-8571-f1afffed3f23 | Address Redacted | | | | |
| 62292639-a6ee-46cf-970f-2aba2ca8d34a | Address Redacted | | | | |
| 62296067-db1f-4fbb-8dde-078ec0c719a9 | Address Redacted | | | | |
| 6229650e-e17d-4875-9522-c5ea169ef8de | Address Redacted | | | | |
| 622994c5-bb7a-4744-801e-4e7928bbb9ca | Address Redacted | | | | |
| 62299751-3b57-4acc-8d4f-ef060a631bbc | Address Redacted | | | | |
| 62299f86-f154-4e2a-9767-d85506db0a11 | Address Redacted | | | | |
| 6229d2d9-ae74-4883-a5d8-eeb818931485 | Address Redacted | | | | |
| 6229eeba-712b-4478-82ff-34706394508c | Address Redacted | | | | |
| 622a29e2-94c7-462f-85e2-14a1063e5d5a | Address Redacted | | | | |
| 622a5caf-508e-4d0f-872b-96df7c380bde | Address Redacted | | | | |
| 622a7e1f-f88d-4083-8ad3-ca3c6f6e001c | Address Redacted | | | | |
| 622a9c20-1c31-447a-b77d-d5fb43fd73c5 | Address Redacted | | | | |
| 622ab514-99c9-4cb8-8e77-8dda375b8d77 | Address Redacted | | | | |
| 622ab74c-23a4-42e5-87ab-ed5ec1432d90 | Address Redacted | | | | |
| 622b4ba1-ea16-47da-9ce6-7ba3313fa663 | Address Redacted | | | | |
| 622b6520-87a3-43d9-9d19-656120002c21 | Address Redacted | | | | |
| 622b78ef-b402-445a-b353-d25f42704ae2 | Address Redacted | | | | |
| 622b8ce3-5ca9-4414-a19a-e215f6e3f344 | Address Redacted | | | | |
| 622b9a74-7c74-43ba-8a13-0785b116f192 | Address Redacted | | | | |
| 622bc10b-b61c-4dce-8640-72fa40f88ebe | Address Redacted | | | | |
| 622bebb2-fe3e-4bc7-a982-c0d5a1693bcf | Address Redacted | | | | |
| 622bee68-255d-477a-aa9b-b50909453f68 | Address Redacted | | | | |
| 622c5631-cd15-4b11-a7bd-fdbd0496056c | Address Redacted | | | | |
| 622c619b-770d-43c0-9b94-d2c669ebdd8c | Address Redacted | | | | |
| 622c6683-1eb0-4f2b-ba9e-8a8c47403db9 | Address Redacted | | | | |
| 622c9236-9db9-477b-873a-28e35d7ead34 | Address Redacted | | | | |
| 622ca124-7cf3-4ec2-934c-327cb0599fb6 | Address Redacted | | | | |
| 622ca5f0-ddc3-4e08-ad6a-286000e46e17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 622caf06-5e2a-4eeb-af08-1bad10ad5519 | Address Redacted | | | | |
| 622cb592-8697-4037-80ef-a249b07d9036 | Address Redacted | | | | |
| 622cc23a-e404-4d77-b5fd-69c8a8f846d5 | Address Redacted | | | | |
| 622cefec-68f3-4837-a248-cc9332536922 | Address Redacted | | | | |
| 622d13f3-e355-4fa1-9719-5b5084d91b66 | Address Redacted | | | | |
| 622d7a69-8cc3-4f1c-a029-7a928ade3274 | Address Redacted | | | | |
| 622da11a-6e44-4d36-bbcb-0b07553ffa6c | Address Redacted | | | | |
| 622db209-3af7-474b-8833-5e93edf33e13 | Address Redacted | | | | |
| 622db3d0-be5a-4452-9767-957b3504c1dc | Address Redacted | | | | |
| 622dd63a-38ad-4cef-9a53-b0e0319ec13l | Address Redacted | | | | |
| 622deed9-dffa-4e99-9f34-c15b16233f8a | Address Redacted | | | | |
| 622df139-325f-4ce9-9524-9bcb3c32ee8c | Address Redacted | | | | |
| 622df972-f02d-4aa0-b9cc-0a6ae144fb14 | Address Redacted | | | | |
| 622e193a-4729-4a5f-8fd8-22c1a6eb0a02 | Address Redacted | | | | |
| 622e6304-0ccc-4119-874f-fdc56cb4bbc1 | Address Redacted | | | | |
| 622e6bee-714c-46eb-928a-854ad95e5579 | Address Redacted | | | | |
| 622e827a-ef67-477b-b6cf-ee03798bdf0c | Address Redacted | | | | |
| 622f14a0-fa8a-406f-9df8-b5536477847c | Address Redacted | | | | |
| 622f45ac-5b81-4747-8099-7746fa1f4fe1 | Address Redacted | | | | |
| 622fc089-ab3e-443c-9efc-37c2d2d518cc | Address Redacted | | | | |
| 622fe8a2-dfb8-47ee-9690-580af37e21c4 | Address Redacted | | | | |
| 622ffacc-0cf9-4ca9-a0e5-195a9cd9bb59 | Address Redacted | | | | |
| 62300c62-cb56-4e84-a353-7848c3ea2460 | Address Redacted | | | | |
| 623011a6-1e21-4252-86f9-74d472bc9a01 | Address Redacted | | | | |
| 6230204b-c973-44a7-a115-f63708cafbd6 | Address Redacted | | | | |
| 62302fbf-72c5-409b-b128-83640ff18ebb | Address Redacted | | | | |
| 623067d9-f72a-480f-ac14-3fd96963fe27 | Address Redacted | | | | |
| 6230a206-ca21-4dd0-bfd4-9142600451b7 | Address Redacted | | | | |
| 6230f8d8-f8d2-4dc6-89aa-571200b8ca95 | Address Redacted | | | | |
| 62310077-0d44-4478-be94-2beb2b8c50cc | Address Redacted | | | | |
| 62311cb6-eacd-485f-9eea-354e98bee67c | Address Redacted | | | | |
| 62312b3b-4372-4e5f-89f3-78f63915a0d2 | Address Redacted | | | | |
| 6231380f-5478-496e-b1f5-7083a859216c | Address Redacted | | | | |
| 62315baa-4852-457f-b127-a6e4f8740a6e | Address Redacted | | | | |
| 623176ee-9667-4e1f-8283-ff2ba0381d11 | Address Redacted | | | | |
| 62319b52-3cba-43fc-95a7-f27cf73c1c3c | Address Redacted | | | | |
| 6231a44e-fed2-4997-8fc8-cc2c2e4f9115 | Address Redacted | | | | |
| 6231a4e2-0ad4-40c7-8420-d6ea1ce78ff1 | Address Redacted | | | | |
| 6231afc9-1b44-431f-9268-b074a437ad7c | Address Redacted | | | | |
| 6231c1b2-e669-4bb2-9711-0a053d962c81 | Address Redacted | | | | |
| 6231d7a2-66ef-4b02-b66b-7027d081019b | Address Redacted | | | | |
| 6231efed-43d7-479e-85f1-bd55b960356a | Address Redacted | | | | |
| 6231f463-3f30-4508-a968-ce044dab95f3 | Address Redacted | | | | |
| 6231fd66-0896-475a-b9ce-290e86e77f3e | Address Redacted | | | | |
| 62322152-6d40-419d-b859-d69a907ce1b8 | Address Redacted | | | | |
| 62325a92-b36b-4221-8d3c-475a67ec9af2 | Address Redacted | | | | |
| 62331139-c4b3-4f83-9ac0-f1ee4e94694a | Address Redacted | | | | |
| 623340fb-fece-43b6-add4-258153a634a1 | Address Redacted | | | | |
| 62334206-834a-4754-80bc-47d026686d58 | Address Redacted | | | | |
| 62334633-fb63-4158-9d73-34f03bc56abe | Address Redacted | | | | |
| 62334cf3-a8f0-42e2-b969-c28f283b8954 | Address Redacted | | | | |
| 623350c4-b7a0-4ddc-bc6c-5ad7dcb658ac | Address Redacted | | | | |
| 62337425-8f29-4f63-8914-9dacb86d2bc3 | Address Redacted | | | | |
| 62338c53-4bde-420f-b616-d0b3a7d81a20 | Address Redacted | | | | |
| 6233afe7-ca52-4b6e-80a6-1558bacdfbcc | Address Redacted | | | | |
| 6233e144-54bd-4793-a29a-27a5970c14dc | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6233e8ae-3ab9-43b3-9c70-aa86041b8db0 | Address Redacted | | | | |
| 62343952-4e8b-4a34-a7d0-da16a748e482 | Address Redacted | | | | |
| 62343e32-d488-4dd5-a35b-98f32e4cb2eb | Address Redacted | | | | |
| 6234459a-ce42-4939-846c-8748b10922d8 | Address Redacted | | | | |
| 6234554a-dda9-4977-80ea-bb0b75487cf7 | Address Redacted | | | | |
| 62346440-eb3d-4664-892a-7447e7a1d41c | Address Redacted | | | | |
| 6234de37-bb44-4c54-9c60-e92eaf07e802 | Address Redacted | | | | |
| 6234f606-7669-45ca-b499-7b0fca8db84c | Address Redacted | | | | |
| 623504e1-ad15-4107-b0f9-8ba593249e69 | Address Redacted | | | | |
| 62350565-64ec-44ab-b940-b09b494797b0 | Address Redacted | | | | |
| 62350dcb-b703-46e3-bf85-3ab38a64ae8c | Address Redacted | | | | |
| 6235207a-b8bb-4c55-a746-ab9c1d9d3649 | Address Redacted | | | | |
| 623544cf-773f-41a2-9519-230fd862f4b9 | Address Redacted | | | | |
| 62355aa2-a2ea-405c-a30e-99c86838bffb | Address Redacted | | | | |
| 62356e43-54d3-456f-9883-c4f235d96a3C | Address Redacted | | | | |
| 6235c072-3949-4d91-8b40-3aab87ea730b | Address Redacted | | | | |
| 6235c5af-0b19-46e1-8f30-501dbef53f9c | Address Redacted | | | | |
| 6235e283-629b-4129-9cfa-4ad1d6fc63a7 | Address Redacted | | | | |
| 62363d34-1a46-4882-9aa1-87c6da2b9edc | Address Redacted | | | | |
| 6236677b-2d0f-4441-a0fb-453c271bda6e | Address Redacted | | | | |
| 623687f4-1a36-4581-b9f4-e1e84b46f23! | Address Redacted | | | | |
| 6236a466-d3aa-4a88-a7b9-fb1b9a77d6dd | Address Redacted | | | | |
| 6236a8f4-ad25-4952-b4f6-ff93ae181c57 | Address Redacted | | | | |
| 6236cb54-cffc-49e3-be01-9f30e683d51d | Address Redacted | | | | |
| 6236e72c-e0aa-4247-ba5c-4672fba938a7 | Address Redacted | | | | |
| 62370506-8012-445c-a4ee-0a8d2660ac57 | Address Redacted | | | | |
| 623757e8-66b0-4655-b8f8-bb07ad97d9ac | Address Redacted | | | | |
| 6237ba3-938f-493c-ba22-21c5f8082481 | Address Redacted | | | | |
| 6237c354-e715-4d2a-9127-020acb9e40ed | Address Redacted | | | | |
| 6237cf64-633f-4f4b-9953-2f783f40ec57 | Address Redacted | | | | |
| 6237d5d8-eacf-4cdb-8a34-f9a60a224185 | Address Redacted | | | | |
| 623815fa-4d66-4272-8759-b06184aa6f4a | Address Redacted | | | | |
| 623841eb-5fd2-4cb9-97fe-8d481969d1b3 | Address Redacted | | | | |
| 62384c25-c6c2-4363-b9e9-33a34cb1016d | Address Redacted | | | | |
| 623884fc-ed45-4882-a28b-897bcf4a34c0 | Address Redacted | | | | |
| 6238bd7-31b2-48ae-ad81-42c2772368bc | Address Redacted | | | | |
| 6238ad75-eec6-45c6-9223-4ea24b5b3575 | Address Redacted | | | | |
| 6238c794-7147-450f-9567-b1fd64b4f6e8 | Address Redacted | | | | |
| 6238e797-718a-439b-bc36-899679762183 | Address Redacted | | | | |
| 62390fdf-ae97-40d6-a82c-bee8cf9d00ea | Address Redacted | | | | |
| 62391030-243a-4ac1-985f-11fd5024a8a1 | Address Redacted | | | | |
| 62391455-010f-44bd-ba81-1a7e2954862E | Address Redacted | | | | |
| 62391ea0-a38d-45c2-b149-04025b9fb3eC | Address Redacted | | | | |
| 623923a8-b0b7-4d5f-8991-30d729d99b98 | Address Redacted | | | | |
| 62396180-b2a2-4209-9062-fed68c298914 | Address Redacted | | | | |
| 6239ae3e-f695-4a83-bb5b-040fcda209ec | Address Redacted | | | | |
| 623a01de-0e92-4105-90f9-f3ce191a9e7€ | Address Redacted | | | | |
| 623a0a11-3684-4c18-8c20-007a0e99d80b | Address Redacted | | | | |
| 623a0b5b-5f20-40ab-8399-5d864e7ff0e7 | Address Redacted | | | | |
| 623a0f26-f2a6-44cc-803c-2a79c3affbd8 | Address Redacted | | | | |
| 623a1500-8ba2-490b-b741-f745e279bd5€ | Address Redacted | | | | |
| 623a1d9a-c732-4f08-b35d-d42ce8fa3aa9 | Address Redacted | | | | |
| 623a289e-e741-4d22-ab77-601cacb8284e | Address Redacted | Page 3903 of 10184 | | | |
| 623a3546-9af1-4382-96a7-7f78c160f6d4 | Address Redacted | | | | |
| 623a5f2d-29a2-4e1c-a77e-31b0e34b2d74 | Address Redacted | | | | |
| 623a5fb7-7f44-43b9-9c94-5817c5351ac9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 623a62a1-2c07-4132-8d77-0cb394884ef8 | Address Redacted | | | | |
| 623a72a5-1291-43e6-bd77-ab08b653fce0 | Address Redacted | | | | |
| 623a795f-7b9c-4bf8-a75f-123c8412d5d3 | Address Redacted | | | | |
| 623a7ab4-f7c6-4ef1-8f12-3063b0c6e425 | Address Redacted | | | | |
| 623a8420-7af9-4539-a10e-f3fad31b8d5c | Address Redacted | | | | |
| 623a9936-7a30-4f76-98b9-00e5b92561f0 | Address Redacted | | | | |
| 623ac9da-c7fa-43f9-a9ac-f65190d8a909 | Address Redacted | | | | |
| 623af8cc-d49e-40fa-a00c-d93dcc1dc424 | Address Redacted | | | | |
| 623b01cc-a035-46b6-b5d5-2bfd4373d4f6 | Address Redacted | | | | |
| 623b045d-1fdf-487d-91c0-35f76fc6d333 | Address Redacted | | | | |
| 623b111f-1d5b-4848-9d04-576b115fb721 | Address Redacted | | | | |
| 623b1d99-f8f5-48d7-849c-a3f4180a8ab1 | Address Redacted | | | | |
| 623b3a2d-6e57-4f0f-88ca-76d57b4a211c | Address Redacted | | | | |
| 623b428a-1155-4209-8e63-0a1fbae93e5f | Address Redacted | | | | |
| 623b4a16-4d40-4ce7-9a29-0477c3694b5e | Address Redacted | | | | |
| 623b5fc5-76e7-4b11-a191-c06b62954c05 | Address Redacted | | | | |
| 623b79d7-71ee-403a-a1dc-034c909bfba7 | Address Redacted | | | | |
| 623bc629-e1b5-4a66-9f5e-85a2dba6717a | Address Redacted | | | | |
| 623bd8db-1b3a-4b70-a1e0-bd1913124b77 | Address Redacted | | | | |
| 623c0099-cd88-4d8a-b1fa-c8bc98aed948 | Address Redacted | | | | |
| 623c49a3-ac14-4eae-8fa8-a60d84cfe0f2 | Address Redacted | | | | |
| 623c5249-7145-4a9c-94ff-ae5490935da7 | Address Redacted | | | | |
| 623c7f47-4748-4e20-a8a7-d4e664d33cff | Address Redacted | | | | |
| 623c8bb1-e12b-43c8-8994-2482a4e353f6 | Address Redacted | | | | |
| 623cc9e2-dc2e-49de-ba94-50fc750cd673 | Address Redacted | | | | |
| 623cea23-a393-4728-bc0d-ace8440a0092 | Address Redacted | | | | |
| 623cfe77-3000-4ff0-b6e8-6230ca81b03e | Address Redacted | | | | |
| 623d0799-4edd-40d9-bd86-687f044dc104 | Address Redacted | | | | |
| 623d30e4-f755-4293-9156-a499a3f911e7 | Address Redacted | | | | |
| 623d5554-a730-44d0-b0c7-1d61ea4624d5 | Address Redacted | | | | |
| 623d6018-e43e-4189-81fc-c8cc1f5d3123 | Address Redacted | | | | |
| 623d62ef-e512-4aa9-a9e1-6a815797ac8c | Address Redacted | | | | |
| 623d7127-80bf-440c-83b2-49ad88ec0601 | Address Redacted | | | | |
| 623dfebc-c9b9-4461-8946-0c1a78641979 | Address Redacted | | | | |
| 623e0be6-031c-4bc4-9b93-986b700c6316 | Address Redacted | | | | |
| 623e126d-d612-4905-b1cf-c1ac7526e230 | Address Redacted | | | | |
| 623e1c11-1739-4fff-8a3e-13b6d669bb55 | Address Redacted | | | | |
| 623e5ddb-7c2b-424f-ae18-6b2b3195fc27 | Address Redacted | | | | |
| 623e60dd-24ca-4f8b-8a26-fa4f2dae9c7c | Address Redacted | | | | |
| 623e8270-31c7-4f7d-a95a-afeea65d3432 | Address Redacted | | | | |
| 623ec7a1-785b-47a3-a185-e8b553b14a03 | Address Redacted | | | | |
| 623ecb40-5b85-41a2-bb76-e5992f93ce77 | Address Redacted | | | | |
| 623ee5e3-2951-412b-a31c-8dd583a4f2a9 | Address Redacted | | | | |
| 623ef1f5-1536-4d12-9c48-dd3f2da04e1c | Address Redacted | | | | |
| 623efb56-bf69-4dd6-b92f-92778d243797 | Address Redacted | | | | |
| 623f20c7-09e0-41ff-8cfd-820f72b0f547 | Address Redacted | | | | |
| 623f48e8-2856-4083-95ae-b2a03e683f6c | Address Redacted | | | | |
| 623f54f9-8944-48a0-a7eb-c3687520c830 | Address Redacted | | | | |
| 623fc71e-ba7d-4e90-8410-3976dd29f108 | Address Redacted | | | | |
| 623fcef1-bfbf-41e7-b23a-d9a20e786f1b | Address Redacted | | | | |
| 623fd27a-2e0e-46b0-8b8b-dadf386f17cf | Address Redacted | | | | |
| 623fd5d7-6b90-421c-90d4-ce8fe39e15e9 | Address Redacted | | | | |
| 623fef77-15d3-40e6-93e7-2d877ae6a4e2 | Address Redacted | | | | |
| 62400a05-e22c-4499-ab12-bfc2c77cd1e4 | Address Redacted | | | | |
| 62400f8f-e631-431f-8e5a-be375c888d73 | Address Redacted | | | | |
| 624035fb-12a0-4d79-aa13-d277af7275b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6240469f-beff-44cb-bf5a-d26ae8a23f1a | Address Redacted | | | | |
| 62406e78-63cd-4fa4-beda-edcabf7acac6 | Address Redacted | | | | |
| 62406ebb-caeb-45de-9971-656065794274 | Address Redacted | | | | |
| 62408ba0-4c44-4350-b576-197448cf136a | Address Redacted | | | | |
| 62409ccf-0a22-4831-a507-444345aef6e5 | Address Redacted | | | | |
| 6240a6f4-1b00-4866-88a8-96062d5a98ec | Address Redacted | | | | |
| 6240ae90-9a85-4a4f-92ff-4c479a7aec1c | Address Redacted | | | | |
| 6240ca37-d426-41fa-8289-68eb39fb0f62 | Address Redacted | | | | |
| 6240d840-17f1-45d4-a0f0-d97160764afc | Address Redacted | | | | |
| 6240da74-711f-447c-9aad-927a834074fa | Address Redacted | | | | |
| 62411532-0e36-43f0-83c4-2faaa83ab987 | Address Redacted | | | | |
| 62412312-3536-4f89-adb3-34d1fa69a70e | Address Redacted | | | | |
| 6241401e-0ada-464d-af7e-c4e4346fe7a7 | Address Redacted | | | | |
| 62414970-ad68-40b2-ac81-217383a27555 | Address Redacted | | | | |
| 6241aeb2-85df-4cbd-aecf-35a6f51d3936 | Address Redacted | | | | |
| 6241d16d-671b-4b64-ba4d-3acc15831973 | Address Redacted | | | | |
| 6241e514-a461-4db2-94a0-4205d552214e | Address Redacted | | | | |
| 62420c5b-d2ed-4e76-8938-80625a1ab47e | Address Redacted | | | | |
| 624214fd-d240-48c4-acbe-0d4e3de1c15c | Address Redacted | | | | |
| 624241bf-a024-44e2-a14e-778e98372354 | Address Redacted | | | | |
| 6242460b-aa6c-43ca-9ce9-b54e4154269e | Address Redacted | | | | |
| 62426173-2225-4442-80ce-a43460ea480b | Address Redacted | | | | |
| 6242677f-b35b-4ab7-8aa6-8240d4b74b0e | Address Redacted | | | | |
| 62426c83-83bb-433f-9f1b-1aed8df5db9f | Address Redacted | | | | |
| 62428216-f4eb-4521-bb81-db9bb32dfdbb | Address Redacted | | | | |
| 6242a3cf-12c2-4bb2-8cad-1b7a99008853 | Address Redacted | | | | |
| 6242bf31-35cd-4526-b909-7004b88dd3b8 | Address Redacted | | | | |
| 6242fb19-0578-4324-8d53-e6f423a530a0 | Address Redacted | | | | |
| 6242fb9a-8ec5-4f06-8a6d-5b924677dec0 | Address Redacted | | | | |
| 6243015e-2220-4f1a-ab0d-e81a8766fbdf | Address Redacted | | | | |
| 62433980-fc46-4aea-8026-8132f0998af5 | Address Redacted | | | | |
| 62434d24-4185-4d11-9d6e-7dba65b6888d | Address Redacted | | | | |
| 6243713b-3fc9-4871-ba28-05ccfa3213e7 | Address Redacted | | | | |
| 62437662-cf22-4b5b-bed7-3d5772ff3fee | Address Redacted | | | | |
| 6243ba71-33bf-46b2-8581-c2d814863a77 | Address Redacted | | | | |
| 6243bf1d-2007-4e01-b61b-c00e84e5392a | Address Redacted | | | | |
| 624402ef-1442-4ed1-82e1-b862017e4da6 | Address Redacted | | | | |
| 62442344-d855-4304-adc0-0583ffb7ff35 | Address Redacted | | | | |
| 6244238e-f0ac-4a20-81f9-1a5f3924689c | Address Redacted | | | | |
| 62444a90-33d2-41bd-ba22-aca443a00367 | Address Redacted | | | | |
| 62444c73-0867-417b-9120-dfd485e09a09 | Address Redacted | | | | |
| 62446495-976f-41f2-bb74-ac4df9151672 | Address Redacted | | | | |
| 62447203-dd12-4b07-b532-30db142fa367 | Address Redacted | | | | |
| 6244819b-b84b-4d13-a535-c7d478b30568 | Address Redacted | | | | |
| 62448d54-f1c5-47f6-9968-1910d24196a5 | Address Redacted | | | | |
| 6244a55a-64b0-4aad-a6ba-37b028719722 | Address Redacted | | | | |
| 6244d7d5-95d0-4f79-a87c-fc91732574a6 | Address Redacted | | | | |
| 6244d964-60a4-4f5b-974e-3f4df94deee5 | Address Redacted | | | | |
| 62450385-ba17-42ec-bef2-578c123694f6 | Address Redacted | | | | |
| 624509de-3622-4f57-9f9f-5ecc2d1efbdf | Address Redacted | | | | |
| 6245208c-1086-4284-ad18-70d2a1cb1800 | Address Redacted | | | | |
| 62452e9d-7ba6-4af9-b7fc-4ad191b635b5 | Address Redacted | | | | |
| 62453ed9-55b9-4c1b-816c-df05de4ab20b | Address Redacted | | | | |
| 62455343-a22b-4aaf-a4bc-755ee00d88ed | Address Redacted | | | | |
| 6245569d-33d5-4b7d-b8c0-7aa0ce185ef4 | Address Redacted | | | | |
| 62459954-afce-4367-8ebe-a1b210fca8cb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6245a2b4-0c0c-44e0-b7ab-d7c18c49696f | Address Redacted | | | | |
| 6245e77e-ffc4-4e14-a018-9af462aae2a3 | Address Redacted | | | | |
| 6245ee0f-e7bc-41fc-80f8-3b664513d8d8 | Address Redacted | | | | |
| 6245ffc3-a856-4ffc-bbff-4fadf7bdccf5 | Address Redacted | | | | |
| 62461346-433d-4793-8e87-c4e333a0449a | Address Redacted | | | | |
| 62466aa8-e32b-43bc-9dc8-6cf625b314b4 | Address Redacted | | | | |
| 62469888-5d2a-402b-ab63-7e9c1b264a5d | Address Redacted | | | | |
| 6246a744-f77c-4659-bb0d-339296dd466c | Address Redacted | | | | |
| 6246bdf8-78b5-4072-bca4-3f5cf0441da3 | Address Redacted | | | | |
| 6246c143-bea1-4c68-b555-4e2b22c7a8a6 | Address Redacted | | | | |
| 6246c922-87ed-4291-995e-cb5b3c272f8d | Address Redacted | | | | |
| 6246cf99-cb29-4cbe-8a2f-4b0696caf10f | Address Redacted | | | | |
| 6246e8de-f129-4c17-857a-77c606053c4c | Address Redacted | | | | |
| 6246eb5d-5844-44fc-856e-805437f8ad28 | Address Redacted | | | | |
| 62473922-4e2e-4db9-8eb0-6fbfffec0d3e | Address Redacted | | | | |
| 62475160-795f-4087-8ad5-6bb222c5b5d1 | Address Redacted | | | | |
| 624752e0-2879-4b52-9df0-bcf37d84a107 | Address Redacted | | | | |
| 624773d6-ae12-47ee-8ed5-51f6c30bc71f | Address Redacted | | | | |
| 62479dc2-3908-4401-bdfb-2da051de45ef | Address Redacted | | | | |
| 6247a11d-388e-4b1b-829d-745c9112713c | Address Redacted | | | | |
| 6247a243-929d-4a73-816a-8f0bcc5b1d6e | Address Redacted | | | | |
| 6247ae96-7133-4055-9e46-816451d4e977 | Address Redacted | | | | |
| 6247d0bb-a42b-4d92-bbb1-baf28848e996 | Address Redacted | | | | |
| 62482496-fa5d-433b-8fb4-3326530a28e6 | Address Redacted | | | | |
| 62484a31-a02a-4ce6-b6c7-d0b8c53de8f6 | Address Redacted | | | | |
| 62486151-9147-4be8-a439-0ccfd92e394a | Address Redacted | | | | |
| 6248709e-50f3-4584-8fca-551f0503d9fc | Address Redacted | | | | |
| 62487d8c-63a4-48d5-b91c-20be9e12a0f7 | Address Redacted | | | | |
| 62487ee3-3877-48b4-aac1-05ad0506e59f | Address Redacted | | | | |
| 62488052-64c9-43c2-b63d-5c9e4ce8dd28 | Address Redacted | | | | |
| 624890d0-bcfb-4122-9867-31a8ffa53474 | Address Redacted | | | | |
| 62489b40-bae9-4344-bc38-e264a3f9d1fe | Address Redacted | | | | |
| 62492894-3e50-4cb9-9c35-94c7d7e12a1d | Address Redacted | | | | |
| 62496e06-4611-45e5-be25-7b07fbc4e862 | Address Redacted | | | | |
| 62497c41-7c37-4153-a6c5-19bb7d4e9388 | Address Redacted | | | | |
| 6249dbcf-17d9-43fc-8453-245be1077ec3 | Address Redacted | | | | |
| 6249f3e1-1861-4719-b72f-ffa0fef21e89 | Address Redacted | | | | |
| 624a0147-9f83-4b84-b4d2-e91ac515f206 | Address Redacted | | | | |
| 624a1ab7-41e9-4c97-9725-018991a8d3ea | Address Redacted | | | | |
| 624a8b5b-c371-4352-89b8-fd103f182471 | Address Redacted | | | | |
| 624acecb-72db-4bd9-b17f-e7dbd6fe58c2 | Address Redacted | | | | |
| 624ad50b-2a1e-4918-b92a-e7bc269b9e94 | Address Redacted | | | | |
| 624af314-160f-4743-aec2-5aaa1b387ab3 | Address Redacted | | | | |
| 624b1c07-6fee-4b81-9dca-521823b8b31c | Address Redacted | | | | |
| 624b2b5f-6dae-4b76-bd3d-7ea2b5c5d3a1 | Address Redacted | | | | |
| 624b6bf7-dc01-4be3-b49c-750628a15789 | Address Redacted | | | | |
| 624b801f-f4eb-49f9-b052-e2bdf4097735 | Address Redacted | | | | |
| 624bcce2-4f0a-4eae-8090-7cb4a6083e45 | Address Redacted | | | | |
| 624c0b4f-ebdf-49a2-a513-12ea422718c7 | Address Redacted | | | | |
| 624c31a7-040c-4828-83f5-4de8738b0cfb | Address Redacted | | | | |
| 624c884d-6993-4466-bb1e-c276329ab8e9 | Address Redacted | | | | |
| 624ca617-26f1-402a-b5bf-fc5215b7bd8f | Address Redacted | | | | |
| 624ca6d7-905e-4cd5-9008-5c7dd5887a95 | Address Redacted | | | | |
| 624ce2e1-870d-4adc-a8aa-195c0050aec8 | Address Redacted | | | | |
| 624cf0fc-5982-42f9-b149-73836fd47c51 | Address Redacted | | | | |
| 624d02ab-76d9-4128-858f-bebe60067ded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 624d67d8-7edb-4a35-989b-fd531f909353 | Address Redacted | | | | |
| 624d6c83-0c42-4b60-8f93-553e9a1d8d49 | Address Redacted | | | | |
| 624d955e-0637-47fc-b8da-e21e6e2d49b7 | Address Redacted | | | | |
| 624d9c07-3469-48ef-bfbb-e0576e3594e4 | Address Redacted | | | | |
| 624dd8bc-4fbe-4ab0-8e57-dd0577c0e57d | Address Redacted | | | | |
| 624dee78-092a-46b7-b081-7b4255c4fff4 | Address Redacted | | | | |
| 624df84d-d0fc-4141-8147-90fd388124b8 | Address Redacted | | | | |
| 624e06e5-18a7-4560-afef-3cacb323ada6 | Address Redacted | | | | |
| 624e1fad-c0c1-40a0-86ed-445b21a53220 | Address Redacted | | | | |
| 624e3e73-ffd1-47d2-ab4a-abb6c94d52be | Address Redacted | | | | |
| 624e5967-401d-4037-9c92-17a7fcae5d60 | Address Redacted | | | | |
| 624e9187-64b5-4087-8408-044d247ba052 | Address Redacted | | | | |
| 624eaf24-dced-447e-8ec1-40abb3417d41 | Address Redacted | | | | |
| 624edd5a-28f6-4c70-959d-e57935506ca6 | Address Redacted | | | | |
| 624eeafe-0fc6-4397-b56c-c8f5332e0461 | Address Redacted | | | | |
| 624f10dc-53cf-4f49-a793-b5e91cf5d640 | Address Redacted | | | | |
| 624f1141-4aa5-4f82-914d-6fbc3e6e73d2 | Address Redacted | | | | |
| 624f147a-3715-4d9c-93e8-14fbb33d7e1d | Address Redacted | | | | |
| 624f3455-3877-45a0-9bf2-88fba5df4440 | Address Redacted | | | | |
| 624f4033-5f24-42d8-b724-0577e8a7acf0 | Address Redacted | | | | |
| 624f451f-6fd6-4217-a242-dbc9d169f41b | Address Redacted | | | | |
| 624f850c-1587-4a09-84c8-388f2d7de9b6 | Address Redacted | | | | |
| 624fa03b-6379-419b-bfad-494e630dc6ea | Address Redacted | | | | |
| 624fd584-173a-4d7b-97e0-ca898ee114a4 | Address Redacted | | | | |
| 624fe90e-ed3d-4f2a-838f-cf773f5ce534 | Address Redacted | | | | |
| 624ffa95-1a91-4057-81d1-6e0b298489f3 | Address Redacted | | | | |
| 62509ee4-6cf8-4fd3-8bd5-f026f3b12a95 | Address Redacted | | | | |
| 6250bdf9-9939-4163-bb7c-9ecf8432bf85 | Address Redacted | | | | |
| 6250bfc4-20f7-4edf-baf6-3a8bbaad592d | Address Redacted | | | | |
| 6250ce60-0ff8-4edb-9f6a-878fe1fc4aa8 | Address Redacted | | | | |
| 6250dd9a-ba02-433f-afb9-e1a5fa58c6f0 | Address Redacted | | | | |
| 6250ea3d-aa85-44cb-bdeb-12f371506a2f | Address Redacted | | | | |
| 625133b7-3b00-4a9e-b690-7f4c7d043369 | Address Redacted | | | | |
| 6251a03f-a12d-446d-9803-b9acfb67f29d | Address Redacted | | | | |
| 6251b013-be0b-45a6-998e-b9f045aa4c60 | Address Redacted | | | | |
| 6251dc77-4643-4282-a62d-8651165521f1 | Address Redacted | | | | |
| 62520f12-5cbc-4725-8c11-40a313a22a0b | Address Redacted | | | | |
| 62521c17-f298-4098-803c-1cb430d54aaa | Address Redacted | | | | |
| 625281b6-0a19-466d-94ac-99396c1d5725 | Address Redacted | | | | |
| 6252f227-44a9-4f1f-b8dc-0124b962db14 | Address Redacted | | | | |
| 62531f77-d63c-4d2f-a2e2-cc0f265d5e23 | Address Redacted | | | | |
| 62533e86-21e8-4c29-881f-8cbb86ef66e9 | Address Redacted | | | | |
| 625344a9-c1a1-4cdf-836e-ac758051370c | Address Redacted | | | | |
| 62534697-473d-472b-bb6b-e8ca4413f3ef | Address Redacted | | | | |
| 62536797-7cf0-4451-93a6-b929036363c4 | Address Redacted | | | | |
| 6253858d-ec39-49c4-8bde-7c258cd5343c | Address Redacted | | | | |
| 62539591-64b4-46ce-a068-1d6447c5633b | Address Redacted | | | | |
| 6253b566-9aab-4825-8484-7714520bb082 | Address Redacted | | | | |
| 62540163-84e8-41fc-a98d-9939237e091a | Address Redacted | | | | |
| 62542d4c-fcb7-4fe4-b463-008e4cc4c30b | Address Redacted | | | | |
| 62543500-76ab-483f-bf5b-33fc81d5f112 | Address Redacted | | | | |
| 62548736-09fd-47ad-b8be-eb35c5a5dbb3 | Address Redacted | | | | |
| 625489e3-7fd0-4ddc-b478-66f03aa0fce3 | Address Redacted | | | | |
| 6254bcdc-2c56-4910-b310-391c8df84d8d | Address Redacted | | | | |
| 6254c3bf-06d5-46af-b82a-4ae218d653fb | Address Redacted | | | | |
| 6254e08c-9efa-4bfe-bdcb-aad56e210783 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6254f9dd-d66e-47d1-8f5a-76d97e301fbf | Address Redacted | | | | |
| 62551113-b4c1-4a12-86a6-3e472fc9b824 | Address Redacted | | | | |
| 62558bb7-51b1-4747-a180-13f951880abc | Address Redacted | | | | |
| 62558da7-08bf-4a8e-88c6-408d0c4aa227 | Address Redacted | | | | |
| 6255a3e0-c126-4ce4-955c-fb077facfe38 | Address Redacted | | | | |
| 6255a9ae-6afa-40eb-b483-b2606356f07c | Address Redacted | | | | |
| 6255b936-e71a-4cfe-9084-b67583552f1e | Address Redacted | | | | |
| 6255e947-be88-4317-8baa-549e251b7f7e | Address Redacted | | | | |
| 6255ffa7-daa1-4f23-a5d4-dac49b3c1001 | Address Redacted | | | | |
| 625662d1-edad-4e3e-b8a2-a5b8ad6b8288 | Address Redacted | | | | |
| 62567331-6e9e-43b0-b2fc-ac0e75f37507 | Address Redacted | | | | |
| 62569b32-029d-4144-985e-6551d7c14815 | Address Redacted | | | | |
| 6256a43a-fbba-4470-9cae-e9a3b36d5666 | Address Redacted | | | | |
| 625798c3-fdc8-46c7-aa35-0e888c8d75d2 | Address Redacted | | | | |
| 6257a337-418f-4923-ad7b-0d6ad5681fb7 | Address Redacted | | | | |
| 6257c481-901e-4a49-ae88-d8b5045db7d3 | Address Redacted | | | | |
| 62580263-953b-4936-8bc8-6c5462e27cf6 | Address Redacted | | | | |
| 62583758-d1cf-4966-a97c-9c27f003e8b7 | Address Redacted | | | | |
| 625860e2-28ae-4937-85a2-21a1e3be8669 | Address Redacted | | | | |
| 6258af78-9797-4aae-9659-43b28e1416c1 | Address Redacted | | | | |
| 6258da56-86ee-4688-967c-a294cb373318 | Address Redacted | | | | |
| 6259015f-9960-4c3e-906f-d884ca193c10 | Address Redacted | | | | |
| 62590a69-3efb-4fd2-9a81-101bd118af6b | Address Redacted | | | | |
| 62593851-e2a7-4eec-ba1f-0c4bd21c4315 | Address Redacted | | | | |
| 625938ed-be47-4467-a087-85b2b6f34809 | Address Redacted | | | | |
| 6259415a-3604-4214-997a-01e8fbe6233b | Address Redacted | | | | |
| 625942c2-06fa-4de1-80cc-c244109f57ee | Address Redacted | | | | |
| 625956ee-496a-4c66-9f82-3e388791daa6 | Address Redacted | | | | |
| 62599616-d314-4fce-bfdb-48cc85f2097e | Address Redacted | | | | |
| 6259a3f6-ca43-4240-910e-dd36ca1d0623 | Address Redacted | | | | |
| 6259b2b3-3d3c-49f7-924f-a4600fa5ee5c | Address Redacted | | | | |
| 6259b4d5-aa4a-4adb-992f-9dd818bb903a | Address Redacted | | | | |
| 6259e5dc-3f4e-4e82-a909-6b414462b3b1 | Address Redacted | | | | |
| 6259eadd-1ad6-4685-ab2a-f19d04061fdb | Address Redacted | | | | |
| 625a1490-29ff-4379-9aa3-8d2dbafb43a3 | Address Redacted | | | | |
| 625a29a2-1e4a-4ac8-8605-8a53b0c4fd0c | Address Redacted | | | | |
| 625a356b-b301-4515-bcf5-51b19991561c | Address Redacted | | | | |
| 625a4445-71c9-4599-8684-fb7f637dc33e | Address Redacted | | | | |
| 625a5653-001f-43c1-91b7-61c8286190af | Address Redacted | | | | |
| 625a5b7c-75d2-494d-9399-f5e8249f7b87 | Address Redacted | | | | |
| 625a5eef-1552-43f3-a7f9-668019e1de4e | Address Redacted | | | | |
| 625a6572-44e0-4330-8713-2d80272e1449 | Address Redacted | | | | |
| 625a729b-ba9a-495f-be30-f581285fcecc | Address Redacted | | | | |
| 625b44c7-99bf-4e7f-8f1a-05dca9233f69 | Address Redacted | | | | |
| 625b4f39-866c-4542-8137-6f99d8bd7dca | Address Redacted | | | | |
| 625b8a6f-c9c8-4b5d-b535-ea4c84daa2b8 | Address Redacted | | | | |
| 625b8bba-532d-4b3e-a212-f2dca56e3609 | Address Redacted | | | | |
| 625ba369-461c-469a-8672-1a5ca99af25c | Address Redacted | | | | |
| 625ba650-9fbc-4ea4-bd0e-3ec1e9fc6714 | Address Redacted | | | | |
| 625bb3d3-18c0-46c0-8cff-00725318d534 | Address Redacted | | | | |
| 625bc9ee-68f0-4cf5-9cff-48ca3e948757 | Address Redacted | | | | |
| 625be243-0ab1-40d4-93c0-fb08bd6a287a | Address Redacted | | | | |
| 625bed3b-db58-46ae-aa1a-fdcabb5679d4 | Address Redacted | | | | |
| 625bf13e-eefb-425a-aaa3-3721b58e6b9a | Address Redacted | | | | |
| 625c12d3-4667-4afd-b9ae-2711f1b8774S | Address Redacted | | | | |
| 625c350f-9420-4556-b54f-bece9954c5d3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 625c3de6-fc1d-47bc-bfe5-911f67b8cbde | Address Redacted | | | | |
| 625c4029-9f52-4679-b8de-2fcf9f0ad422 | Address Redacted | | | | |
| 625c4955-20b5-4fa2-9d82-3bc116a1dd58 | Address Redacted | | | | |
| 625ca50-57dd-4c9e-b11d-648aff60ecd1 | Address Redacted | | | | |
| 625c71a5-d443-493b-93d9-fa9d912957a3 | Address Redacted | | | | |
| 625c77c8-40ac-4040-aab0-fdda2386e4f1 | Address Redacted | | | | |
| 625c8c42-04de-40b9-8133-85949255a315 | Address Redacted | | | | |
| 625c927d-7377-405b-a524-202c1df17a08 | Address Redacted | | | | |
| 625ca9ac-2adf-4a1d-94dc-0f50a53d0d89 | Address Redacted | | | | |
| 625cd03a-0e25-49eb-992c-334b6f7d7602 | Address Redacted | | | | |
| 625cf493-281a-4438-aa86-24a90f718dd7 | Address Redacted | | | | |
| 625cf80f-2c37-4bc9-804b-c37dcf9fc73b | Address Redacted | | | | |
| 625d0f59-27c6-492a-b2b9-7c595acb411a | Address Redacted | | | | |
| 625d246c-b436-418f-a1b4-6335f4f93592 | Address Redacted | | | | |
| 625d316f-dd4d-4f5a-b9fe-a85e1636bf1d | Address Redacted | | | | |
| 625d42e3-6c2c-458b-a3c4-c16c13d86b01 | Address Redacted | | | | |
| 625d56e8-ea8c-478c-a719-ff4b35eb1c43 | Address Redacted | | | | |
| 625dadd3-6a73-41a8-b615-31d4dde6daf1 | Address Redacted | | | | |
| 625db02c-3a71-4175-884a-cc8f58f4c741 | Address Redacted | | | | |
| 625db609-80fe-447c-8a4e-25508cf77208 | Address Redacted | | | | |
| 625dd375-75da-4a75-8511-288e2f1e1f81 | Address Redacted | | | | |
| 625df2da-44b7-482c-8551-da0d91f5289e | Address Redacted | | | | |
| 625dfa87-e772-4773-be5f-c2ae93a7e099 | Address Redacted | | | | |
| 625e1dc2-95a3-4426-a88e-cec51055168c | Address Redacted | | | | |
| 625e3de2-b32b-44f7-8d44-4cfb0b15abbe | Address Redacted | | | | |
| 625e440c-f842-4b3a-897b-98b581474d2c | Address Redacted | | | | |
| 625e503a-29e3-4938-a2fd-78f0624ba3ab | Address Redacted | | | | |
| 625e8c7c-be5b-4f54-a5a0-3b44dc0f57f8 | Address Redacted | | | | |
| 625e9b1e-f88f-47ff-a276-dc2efd70c667 | Address Redacted | | | | |
| 625ec0c3-a779-4db3-a7bb-5dea710eb26d | Address Redacted | | | | |
| 625ed1e4-89ce-41ca-b3b8-65e2f2a9f57e | Address Redacted | | | | |
| 625ee6b8-904c-4a64-87fc-050e8e2f6e24 | Address Redacted | | | | |
| 625eecf6-8733-4007-97e7-1f2b92c46994 | Address Redacted | | | | |
| 625eff96-d37b-4909-a680-a6b0ab01934a | Address Redacted | | | | |
| 625f52c3-98f2-410c-9ba7-29260d1fba9e | Address Redacted | | | | |
| 625f6bc6-9e6e-4813-b9a5-6564f51fcc77 | Address Redacted | | | | |
| 625f72f8-92ce-4e4a-994b-168cab6d2ce3 | Address Redacted | | | | |
| 625f9452-0e67-4cd4-9fd6-d90def15f6bd | Address Redacted | | | | |
| 625f9f2d-fcf7-4e77-b22a-8cade40f44ea | Address Redacted | | | | |
| 625fb046-af02-4f82-be3b-38dc1d026f0b | Address Redacted | | | | |
| 625fceb7-5fe4-4c94-87ea-0180ece64b60 | Address Redacted | | | | |
| 625fe582-46f8-4921-9785-425272e91454 | Address Redacted | | | | |
| 626026e7-c49d-411c-8058-17952cbd5a41 | Address Redacted | | | | |
| 6260314c-716c-454d-9a61-469ccb69fe98 | Address Redacted | | | | |
| 62603cdb-408a-440a-bf6f-dc502eeabb45 | Address Redacted | | | | |
| 62607990-4fab-4774-a482-4c47e2dc7b56 | Address Redacted | | | | |
| 6260ddf4-fa8c-4fbb-a5df-004d9ef22f4f | Address Redacted | | | | |
| 6260e393-6d66-4f5a-bc76-ec7f03d1a461 | Address Redacted | | | | |
| 62610e42-2a44-4fe7-b719-2bb247ce3488 | Address Redacted | | | | |
| 62611ddf-9e07-4d67-bc6e-e2d28c1c7589 | Address Redacted | | | | |
| 62613149-6564-4567-8832-f4376e70e218 | Address Redacted | | | | |
| 62613b15-5461-4d70-a7c2-464c6311666d | Address Redacted | | | | |
| 62613eea-a6a6-4b3c-8367-e3627e7b23c5 | Address Redacted | | | | |
| 626140f9-9c2e-48c5-a069-bf386e3f7c09 | Address Redacted | | | | |
| 62614593-1f90-435d-b81b-9c80b5a5b515 | Address Redacted | | | | |
| 626153ac-363f-43b0-85df-18d0c3bb4d03 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62616859-2baa-41b9-921f-c8ac309d2ec6 | Address Redacted | | | | |
| 6261700e-e75c-474c-beb1-f852a7b360d4 | Address Redacted | | | | |
| 6261b99b-4069-4995-a672-9f08293eec20 | Address Redacted | | | | |
| 626224e0-ae87-4dde-9861-0ef48c9a896e | Address Redacted | | | | |
| 626245e8-8df9-4433-aabe-3adb59e4a35e | Address Redacted | | | | |
| 62625d97-b753-420d-8f0a-03e62e130f38 | Address Redacted | | | | |
| 6262775a-fd3b-4b6d-aeb5-fa62669d0104 | Address Redacted | | | | |
| 62628f89-fc71-4785-805f-d4d1ff743e6e | Address Redacted | | | | |
| 6262d2db-8a2a-49df-9695-9866d9c1e0aa | Address Redacted | | | | |
| 6262f78a-7627-4813-922e-cdcc24e2419C | Address Redacted | | | | |
| 62630482-87ce-4542-8833-d410f41ff4cc | Address Redacted | | | | |
| 62632335-a9b1-4afe-b3fe-454db17989ef | Address Redacted | | | | |
| 62634faa-218e-467e-a0a2-cbc0f078b93b | Address Redacted | | | | |
| 62636a5e-4322-4ef0-aa1a-78429967cd5b | Address Redacted | | | | |
| 62638278-2138-4aec-b8d0-82c70b5d89db | Address Redacted | | | | |
| 62638c73-c72a-49e5-9daf-4f5ae8351aa5 | Address Redacted | | | | |
| 6263b5ab-6a5e-4584-b3f1-04366971f153 | Address Redacted | | | | |
| 62642d67-e007-47e8-9a0b-196cec8008ac | Address Redacted | | | | |
| 62642f9d-b1a2-4b88-aac3-7baa1be9e2aC | Address Redacted | | | | |
| 62643207-db7c-4e58-b9b8-7cdf1aece075 | Address Redacted | | | | |
| 62646ef7-f3c0-44e4-b6a8-7d460cca7dd6 | Address Redacted | | | | |
| 62647cb8-05bc-4c8d-9748-19602b81318b | Address Redacted | | | | |
| 6264a8af-f170-46ca-9447-412d12571fd4 | Address Redacted | | | | |
| 6264b218-5355-46d1-8855-fc77ad9b763C | Address Redacted | | | | |
| 6264dd14-079b-4925-b9e3-f50b82bc07e2 | Address Redacted | | | | |
| 62657623-7619-43ca-a3fe-e177eb1e6d5f | Address Redacted | | | | |
| 6265a285-8f86-4184-ae5a-46419ff9ddf3 | Address Redacted | | | | |
| 6265bb36-dfaf-4e7a-b167-05d369f6870d | Address Redacted | | | | |
| 6265caca-843f-4942-9a9c-48423693d82d | Address Redacted | | | | |
| 6265e221-85f2-4cac-baff-4b0dc77adea3 | Address Redacted | | | | |
| 62660bd4-078a-4f09-93a4-fe4366e7e55a | Address Redacted | | | | |
| 62662844-1c11-4944-883d-4cbe79c8a36d | Address Redacted | | | | |
| 62663052-e535-4fe2-8306-11b66dbf1de4 | Address Redacted | | | | |
| 62665ce8-a9ab-45e8-af62-47adf768ca5C | Address Redacted | | | | |
| 626688f7-001f-49be-85b9-1974b67c6204 | Address Redacted | | | | |
| 626689f3-57d5-4f49-be6d-ee180167120d | Address Redacted | | | | |
| 6266a912-8ec8-4b50-a631-21a9bf661ab8 | Address Redacted | | | | |
| 6266bb56-c970-4dd7-8c73-31b3830287dd | Address Redacted | | | | |
| 62670c27-8b78-44b6-8f8c-35acf7869769 | Address Redacted | | | | |
| 62670f5f-3279-4a23-84a6-dbf744edfd1C | Address Redacted | | | | |
| 62671279-0d1a-4dc7-b222-b3302d0ad1fa | Address Redacted | | | | |
| 62671eb8-d24e-4a62-a8ee-aaba650da491 | Address Redacted | | | | |
| 62672140-adcc-42ed-a7b2-792a0fcf417b | Address Redacted | | | | |
| 62673ebe-9d89-44ff-a051-25628706a931 | Address Redacted | | | | |
| 62676f87-5ce2-43de-9ff9-c18ce323477C | Address Redacted | | | | |
| 6267750f-61d1-423f-8983-69a603eb7302 | Address Redacted | | | | |
| 62678045-be99-4217-9a85-c69a6641f1dC | Address Redacted | | | | |
| 626791b4-44c0-4d20-9173-dad766f3e5a6 | Address Redacted | | | | |
| 6267b435-64aa-452e-a783-43e04f5a390E | Address Redacted | | | | |
| 6267ceb9-5139-4b6b-a71a-d6d95c008484 | Address Redacted | | | | |
| 6267ec32-4400-4400-9b5c-fb13e59b0f6d | Address Redacted | | | | |
| 626840aa-1561-4f75-bf8d-8835f67f2497 | Address Redacted | | | | |
| 626884da-84c9-459e-9318-6360fab0fe2! | Address Redacted | Page 3910 of 10184 | | | |
| 62689fff-0f84-459a-ab84-d4e8e56b1ae9 | Address Redacted | | | | |
| 6268bb86-f873-421d-a260-d331ba3ebc7e | Address Redacted | | | | |
| 6268cee8-e54c-4c12-ba3b-f652004300ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6268dd63-620f-438e-9a5d-959f4d7bec16 | Address Redacted | | | | |
| 6268eedf-5376-4b11-b32e-6757fb2cfde5 | Address Redacted | | | | |
| 6268ef5b-ba65-46d8-8300-c9e545cf8d5f | Address Redacted | | | | |
| 6268ff02-4a24-44d6-90f2-715b81a5093c | Address Redacted | | | | |
| 62690d7c-6b41-4164-810b-af807de1d588 | Address Redacted | | | | |
| 62692918-63d9-47eb-9f04-eff866c46505 | Address Redacted | | | | |
| 6269a23f-55d1-457f-99d4-d749e6f701e9 | Address Redacted | | | | |
| 6269b768-4f76-4bb0-961e-6250f44d6f4C | Address Redacted | | | | |
| 6269c835-d7f5-4633-8b4e-a15a195d0be9 | Address Redacted | | | | |
| 6269d921-6add-4074-bdb4-79fdbf79bfe6 | Address Redacted | | | | |
| 626a2975-45f2-4c36-8d4f-fe1336b11ecb | Address Redacted | | | | |
| 626a3b04-6087-4341-a211-3fd53c4d5643 | Address Redacted | | | | |
| 626a3f50-e0fa-4af9-ae8d-60792f66af8b | Address Redacted | | | | |
| 626a49e4-0422-417b-afe7-0f3498d13723 | Address Redacted | | | | |
| 626a62b1-e1b9-4271-839a-a606da2e8a8e | Address Redacted | | | | |
| 626a9c6c-004c-47d4-b7b6-11e98173e6d6 | Address Redacted | | | | |
| 626aa5d4-1b26-4fc9-8fa8-01baceea3c26 | Address Redacted | | | | |
| 626ad01f-b97f-47c8-84b4-046faa212f5a | Address Redacted | | | | |
| 626ae76b-d45a-4ee0-a0eb-5a146b5ae549 | Address Redacted | | | | |
| 626ae8cb-9826-4c0e-a397-8ee0f92db907 | Address Redacted | | | | |
| 626b2024-582f-46ac-8e97-def4b88a23ad | Address Redacted | | | | |
| 626b3722-2c80-474c-94e7-04e8e3ca962e | Address Redacted | | | | |
| 626b8a62-ee93-4f05-89bb-0395962887ca | Address Redacted | | | | |
| 626b8e44-c450-4ec7-b288-93fc1993806c | Address Redacted | | | | |
| 626b9da4-00c2-4df5-911a-cc1aa95b7458 | Address Redacted | | | | |
| 626ba03b-c5e4-4f88-abef-ad1b80633342 | Address Redacted | | | | |
| 626bc983-ffb8-493f-974b-53d85392f586 | Address Redacted | | | | |
| 626bd00f-4c28-4a08-b6f0-b515f8740d6b | Address Redacted | | | | |
| 626be143-3b44-49a7-a116-4b410747d194 | Address Redacted | | | | |
| 626c0fa5-c6f4-4ba4-8a57-64bf5c341e0d | Address Redacted | | | | |
| 626c12a2-f3f7-4211-96c8-c0728e4f0ce5 | Address Redacted | | | | |
| 626c97b0-34eb-4f5c-9cf6-a1447af3b2a7 | Address Redacted | | | | |
| 626caedb-988a-43ab-8441-bd6e20ddc59e | Address Redacted | | | | |
| 626cd63c-66e0-40f6-9ab1-3303125f0a51 | Address Redacted | | | | |
| 626cf73c-dfa0-47e8-b534-af64b0ee70b6 | Address Redacted | | | | |
| 626cfaea-9b12-4d31-aab5-275333dcc56C | Address Redacted | | | | |
| 626d077b-f531-437b-b3da-bdc9d21d3a02 | Address Redacted | | | | |
| 626d269b-bc64-4fc2-a015-bda24549aee2 | Address Redacted | | | | |
| 626d6c7e-0a4d-447c-91f4-411eeafe9308 | Address Redacted | | | | |
| 626dcb54-a92b-4f31-8136-646774b6b58f | Address Redacted | | | | |
| 626dce42-f5ef-4f8d-9315-c1e6cd6f0fc0 | Address Redacted | | | | |
| 626de032-c9b7-4e11-958c-b1747da5359b | Address Redacted | | | | |
| 626def84-f8d1-4373-a3e0-889bfa43dc55 | Address Redacted | | | | |
| 626df33a-feda-4a47-9d7a-9b1bfd955145 | Address Redacted | | | | |
| 626e0412-ae2e-4e62-b3aa-40ccf809c632 | Address Redacted | | | | |
| 626e13cb-0113-4048-81c9-bf2905bd999b | Address Redacted | | | | |
| 626e291d-fbe7-4970-a673-283d61d0b21a | Address Redacted | | | | |
| 626ebdd0-e911-449c-93c2-717377234d6b | Address Redacted | | | | |
| 626ec61e-6304-4fd0-8e06-b32f79e6043f | Address Redacted | | | | |
| 626eccfd-32a8-4a10-a718-6968a4d7cdfa | Address Redacted | | | | |
| 626ed108-cbfb-49ea-9e5c-999a84d14507 | Address Redacted | | | | |
| 626ef6c9-dccd-4091-9f2d-160ee915fae6 | Address Redacted | | | | |
| 626f00bf-2fbd-4c8f-9e47-20654edd956d | Address Redacted | | | | |
| 626f629c-f87f-4d7a-bbd0-fd5900323686 | Address Redacted | | | | |
| 626f6a7d-3ba1-450c-9398-a7fe775a177c | Address Redacted | | | | |
| 626f7510-3177-41fb-acf6-7b162547154! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 626f7aa9-6c6f-4ab9-b6fd-837f68e5198a | Address Redacted | | | | |
| 626fa154-d362-4c1c-b63d-5b19f5eb93aa | Address Redacted | | | | |
| 626fa394-aeba-4fd5-8489-0b00a143f29! | Address Redacted | | | | |
| 627034c0-bc15-4248-87ec-d1b67c78e0f6 | Address Redacted | | | | |
| 627047c9-f716-4a50-90c6-f8ad6b858fbk | Address Redacted | | | | |
| 627051a3-d966-4dc6-960f-a1dd90796dac | Address Redacted | | | | |
| 627053aa-a244-4755-8eb6-39c229421102 | Address Redacted | | | | |
| 62705f22-fbda-4710-b134-23b7f52cb1ac | Address Redacted | | | | |
| 62706bf4-474b-40a7-a63a-1804ec9e087b | Address Redacted | | | | |
| 6270761c-8365-4cd6-8a5e-ca21350aa7ae | Address Redacted | | | | |
| 6270b18f-3586-4556-8bb9-f460d5d2fe21 | Address Redacted | | | | |
| 6270d0c1-9400-4359-a097-5b560939253C | Address Redacted | | | | |
| 6270f2bb-06fe-461b-ae61-14b29600ff9c | Address Redacted | | | | |
| 6271044e-287d-469a-9484-8ce0642ccc1c | Address Redacted | | | | |
| 62710554-ef98-4094-bf8e-57dac20b9f5d | Address Redacted | | | | |
| 6271155e-7d8d-4132-af04-312228c120d2 | Address Redacted | | | | |
| 62715b19-40d6-437c-ad27-d91f81c0184b | Address Redacted | | | | |
| 62715b9a-307b-42bd-bf64-3d6630c59c68 | Address Redacted | | | | |
| 6271a3fb-0f9a-4974-8a29-67812d4611de | Address Redacted | | | | |
| 6271af52-b4aa-4214-bddd-99db9b76de14 | Address Redacted | | | | |
| 6271b2a8-3acf-4c24-a6be-894cbab287d6 | Address Redacted | | | | |
| 6271d26d-0377-4a07-bfe4-20ff1bb63887 | Address Redacted | | | | |
| 6272295b-3a79-4804-a53d-4be00a0522f2 | Address Redacted | | | | |
| 62722ff5-04ad-49cf-9a91-b86e03810cab | Address Redacted | | | | |
| 6273dc2-2137-4ce8-8149-87d98b3689f9 | Address Redacted | | | | |
| 6272409a-fcef-435a-8bae-745ba86d41c5 | Address Redacted | | | | |
| 6272619b-3ccf-45fd-b7f7-b37c0255b0d1 | Address Redacted | | | | |
| 627282ba-fc09-4f0a-9c68-79c995db028b | Address Redacted | | | | |
| 6272857a-d085-4452-8ea8-1c5c4ec9589e | Address Redacted | | | | |
| 62728e1d-8df0-4deb-bfd7-a263cbf12e88 | Address Redacted | | | | |
| 6272ce2e-f823-4028-a695-ca9ba7a8b694 | Address Redacted | | | | |
| 6272dbdf-b49e-4f21-b569-9d33bd525bef | Address Redacted | | | | |
| 6272f85a-f6f0-4673-b039-18dcf5181958 | Address Redacted | | | | |
| 62739f99-6918-4f87-801f-dadec0c002ea | Address Redacted | | | | |
| 6273c8ae-56a8-4c0e-9332-c4f09b8845cf | Address Redacted | | | | |
| 6273d44a-6bc9-42c5-a1c6-6d1838a26f37 | Address Redacted | | | | |
| 6273d9a0-3e6b-46b9-a9f6-e398aded75c4 | Address Redacted | | | | |
| 6273e620-0295-4eb5-bed6-1330c07653f3 | Address Redacted | | | | |
| 6273f008-478d-47f3-9678-8f04accefe1d | Address Redacted | | | | |
| 6273f8c3-e051-456b-bccc-cbf7e0195d84 | Address Redacted | | | | |
| 6273fcb8-2b6e-4290-ac42-8cce1976e15e | Address Redacted | | | | |
| 62741cf6-7580-4d95-837b-7525941697d2 | Address Redacted | | | | |
| 627446a4-6dfd-42d7-a4d9-ede50a3b2923 | Address Redacted | | | | |
| 627448b5-5b54-49b4-9824-7ac152c4a1dc | Address Redacted | | | | |
| 62746c3c-96dc-45ae-9909-77537371f013 | Address Redacted | | | | |
| 6274818b-8843-408a-885d-e684367b66a7 | Address Redacted | | | | |
| 62748a28-1aa2-4039-b5fe-437e2198a09b | Address Redacted | | | | |
| 62748cbd-150e-41d6-8a89-6110daaaf3cd | Address Redacted | | | | |
| 6274bc21-c509-4f7b-af8e-16a4ee92b71c | Address Redacted | | | | |
| 6274f232-5094-49c8-bbd9-4be0e11bad82 | Address Redacted | | | | |
| 6274f542-ac15-4095-b00b-61b650fdd2ee | Address Redacted | | | | |
| 62750968-3124-4f07-9439-fb62e7bf1822 | Address Redacted | | | | |
| 62751372-59d7-4067-862c-e5ed0629126b | Address Redacted | | | | |
| 62751fa3-f254-47cf-8d5d-fb2ce04866b4 | Address Redacted | | | | |
| 6275210b-26c4-4095-8f9b-2428dabce81d | Address Redacted | | | | |
| 62752f4d-7c0f-4ba1-bf64-9f1046fecd13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62753db5-8233-499b-bc34-03012a1afb77 | Address Redacted | | | | |
| 62755afd-5c29-4328-ace8-33300a790d82 | Address Redacted | | | | |
| 62755d6a-38ac-4acf-876a-3c8cd67fcd4c | Address Redacted | | | | |
| 6275675e-12c2-45ec-b47f-8fd7cc2ba3b3 | Address Redacted | | | | |
| 627570b3-042b-47e6-860d-ef62bb28f376 | Address Redacted | | | | |
| 627591b3-819e-42a7-93bc-2996d64d1834 | Address Redacted | | | | |
| 6275bd62-9d3d-46d2-b1d3-f35df6dd03c8 | Address Redacted | | | | |
| 6275d050-7adb-4a6b-984f-e9783f8c46cb | Address Redacted | | | | |
| 6275ef0c-3951-4153-a618-ee722be6e03d | Address Redacted | | | | |
| 6275f650-9af1-45e0-8ce0-a4f5c7d77a0e | Address Redacted | | | | |
| 627601d8-3177-439a-8e82-c99d85c87dd7 | Address Redacted | | | | |
| 627611f0-fe49-4d9c-ab51-559aa86d0ac1 | Address Redacted | | | | |
| 6276499f-6ab4-4dd5-8627-3490b7b1ade5 | Address Redacted | | | | |
| 62765951-22b0-4801-b371-3437d8e73ac0 | Address Redacted | | | | |
| 6276 5de1-4dad-4c1e-a231-5329e4526c62 | Address Redacted | | | | |
| 627663c9-7f3f-4abb-a2c9-0a61ff6d8082 | Address Redacted | | | | |
| 6276a92d-3220-4d38-b536-8e511f70cc74 | Address Redacted | | | | |
| 6276afea-8563-4976-b6d3-4c4e4d0606e0 | Address Redacted | | | | |
| 62772303-dfb5-4daf-8f06-b90d383d893e | Address Redacted | | | | |
| 627739c4-eeb0-4e19-b195-3ffc7e2b0144 | Address Redacted | | | | |
| 62774ad1-ce53-439c-b68f-41fcc66ead82 | Address Redacted | | | | |
| 627794c3-5a31-4f6d-893d-f890325827b1 | Address Redacted | | | | |
| 6277a3b7-247c-4076-8877-943a7ac03f9e | Address Redacted | | | | |
| 6277d420-ddba-41f3-8824-fac95ba06b4c | Address Redacted | | | | |
| 6277daf2-5741-4631-9335-dbfd0e0fba9b | Address Redacted | | | | |
| 6277eb23-b9b1-4149-aa4c-70aa8077366f | Address Redacted | | | | |
| 62781512-5f5f-4793-84d1-2e9a371a3640 | Address Redacted | | | | |
| 627815f4-d990-4ce0-9f4b-ebd062c8b8db | Address Redacted | | | | |
| 6278193b-55bb-40fc-87ba-7ac1ba482be6 | Address Redacted | | | | |
| 62787c34-eff0-4a01-a957-ff54b41e5bd1 | Address Redacted | | | | |
| 6278a1d1-1294-4631-a38c-32e266d69890 | Address Redacted | | | | |
| 6278a4f2-6d53-4e54-908d-03146245fd11 | Address Redacted | | | | |
| 6278c1de-fcce-4833-a8f2-08808bcd963e | Address Redacted | | | | |
| 6278ef19-156b-4174-bcfc-b18203506984 | Address Redacted | | | | |
| 62791d96-90c8-4850-863f-5e85a52e54f6 | Address Redacted | | | | |
| 62795190-c13c-452c-9a02-6f494ad5567a | Address Redacted | | | | |
| 62798883-3f19-45f9-a204-0bb76a40da5e | Address Redacted | | | | |
| 6279a4d7-5c20-4a66-88bb-e67462894cf7 | Address Redacted | | | | |
| 6279a974-2b06-4eee-93aa-6ab2dd274b72 | Address Redacted | | | | |
| 6279c0e4-5acd-4603-a76c-005ce9a28cb5 | Address Redacted | | | | |
| 6279d485-a876-49b1-9407-9b2974f5c37c | Address Redacted | | | | |
| 6279e6e5-81c8-43c6-b8cf-13afe205421d | Address Redacted | | | | |
| 6279fd85-fe17-4077-8d26-6c4f3516e72b | Address Redacted | | | | |
| 627a03a6-642a-496f-86ff-d2cb7ac039c5 | Address Redacted | | | | |
| 627a1ca0-1840-467e-bf8a-28cbabded28e | Address Redacted | | | | |
| 627a1f38-7cbe-46b8-8825-78abcba9ad36 | Address Redacted | | | | |
| 627a42a9-b1e6-4454-80f9-f34213ee0fa1 | Address Redacted | | | | |
| 627a49f6-e5e2-4a8f-a593-7f187946fc31 | Address Redacted | | | | |
| 627a7684-91ea-443e-a41b-bc119ebd97fa | Address Redacted | | | | |
| 627a8dbc-501b-4c33-aa40-753a42d01a40 | Address Redacted | | | | |
| 627ac360-df81-4923-9e6f-df004da0376 | Address Redacted | | | | |
| 627aeaa1-60c5-4fb9-a031-9405aaa0d8fa7 | Address Redacted | | | | |
| 627b0346-0ca9-40ad-be4e-058622fd9a83 | Address Redacted | | | | |
| 627b0781-ee82-42a2-a82f-6523c488315e | Address Redacted | | | | |
| 627b1b34-148d-4655-9843-f1621f44a0e6 | Address Redacted | | | | |
| 627b2d79-6645-4797-8acb-30e94a56415e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 627b8ef9-bbfa-40d3-afaf-3e140ec6163e | Address Redacted | | | | |
| 627b9692-4c5b-4832-bc58-85550d21a0b5 | Address Redacted | | | | |
| 627bc64f-1232-4c10-b401-f8722792ddea | Address Redacted | | | | |
| 627bd29a-22ed-45f9-882c-b30a99b68c08 | Address Redacted | | | | |
| 627bdc2b-7737-492c-86f0-b01a62623953 | Address Redacted | | | | |
| 627bdc8c-9314-4908-9431-e8b0a8405dfb | Address Redacted | | | | |
| 627bdf4d-fa4e-4502-899c-9c22e81cc624 | Address Redacted | | | | |
| 627bf82e-298d-49ff-8128-3e357b2933d4 | Address Redacted | | | | |
| 627c0052-d2db-4499-acd0-f89fc9bd58bb | Address Redacted | | | | |
| 627c1e74-cf78-4aa1-8779-1ea341290ec0 | Address Redacted | | | | |
| 627c2b30-eea2-465d-875f-edc36f53aa7d | Address Redacted | | | | |
| 627c31fe-61c9-40f5-bcb9-e055dd0110fa | Address Redacted | | | | |
| 627c662b-71bd-408e-a48b-7525383cfaae | Address Redacted | | | | |
| 627c6c22-4eb7-4a17-866b-93f9a2d9b225 | Address Redacted | | | | |
| 627c8271-dbc7-4509-be79-859cfc001392 | Address Redacted | | | | |
| 627c9a1d-fe9b-4ed4-b6b7-468f93f7176f | Address Redacted | | | | |
| 627cadc2-e771-4ddf-889a-90bf82bdebc7 | Address Redacted | | | | |
| 627cd955-5dfa-4e2b-9dd2-ceda4c5606af | Address Redacted | | | | |
| 627cddc4-0970-4e58-92b3-6b6a1ec42cf2 | Address Redacted | | | | |
| 627d12bb-64bc-4952-b149-fec9bf3f4223 | Address Redacted | | | | |
| 627d17ca-7077-408a-90ce-907207278618 | Address Redacted | | | | |
| 627d29fb-96d0-44cb-9f37-73cd1e97f621 | Address Redacted | | | | |
| 627d8de8-9da3-4488-8cdb-23559bf78275 | Address Redacted | | | | |
| 627d9556-0865-4c37-a373-2f33a73d81de | Address Redacted | | | | |
| 627d9670-f266-4fd5-adc9-d8698809c0e8 | Address Redacted | | | | |
| 627da2be-4a98-405c-beae-e5397ea81b54 | Address Redacted | | | | |
| 627dc155-9377-4dd2-afad-b24c52b67299 | Address Redacted | | | | |
| 627ddd13-a08d-4928-a547-ac4bd6bb8c4f | Address Redacted | | | | |
| 627defe9-8517-4b71-960b-ffd6cf05bf46 | Address Redacted | | | | |
| 627dfa54-3324-4098-bee8-a2d483635c4f | Address Redacted | | | | |
| 627e1193-1b6f-40c1-ad01-058466accf7b | Address Redacted | | | | |
| 627e1ee3-1281-4302-95b3-e6fa09e501b5 | Address Redacted | | | | |
| 627e2a01-6fc2-4884-b3d2-f739c8671b7e | Address Redacted | | | | |
| 627e621a-0e58-42c8-9d47-9a66bae5f06b | Address Redacted | | | | |
| 627ebe62-7f92-420d-bb2c-3f7c6435ae9d | Address Redacted | | | | |
| 627ebe7d-aadb-4496-83f8-b888343e5fc1 | Address Redacted | | | | |
| 627eccb3-39cd-467d-b777-c109274c769e | Address Redacted | | | | |
| 627ee579-da7b-4056-9a0b-9c65c22230b4 | Address Redacted | | | | |
| 627f5721-4123-4997-8828-cfe8444f2529 | Address Redacted | | | | |
| 627f6b1e-e8d4-402d-b1c9-df027670414a | Address Redacted | | | | |
| 627f7557-69cd-4790-bf78-c6cc2e50cbd2 | Address Redacted | | | | |
| 627f962b-50d4-4ea6-8943-337f73d7bb85 | Address Redacted | | | | |
| 627fbfbd-b746-491b-bfa3-0fc0a90c12d5 | Address Redacted | | | | |
| 627fc8e5-8fea-4b30-98b6-f61c1b0c141a | Address Redacted | | | | |
| 627ff4e0-2dfd-45af-a314-199e21dfc6db | Address Redacted | | | | |
| 627ffeb8-1d64-4970-b592-4af8d6724fa8 | Address Redacted | | | | |
| 62800956-b048-4915-ace6-74d7e0f5cc6b | Address Redacted | | | | |
| 62802d58-e35f-4435-8d2c-91652bda68a2 | Address Redacted | | | | |
| 6280340c-fec9-4bdd-bd5b-a1181ec14151 | Address Redacted | | | | |
| 62805a06-4cab-450f-8642-98b2931bf98f | Address Redacted | | | | |
| 62805f14-3e4c-488f-a32e-cff3f526af5c | Address Redacted | | | | |
| 62807886-af59-4a90-be57-4b89d745065d | Address Redacted | | | | |
| 6280a072-10e5-4655-8ddb-417ae5369a8e | Address Redacted | Page 3914 of 10184 | | | |
| 6280b589-4340-475f-8dc3-f26249cd2ca0 | Address Redacted | | | | |
| 6280c3ff-978b-4ea3-82a9-31ad38ea828b | Address Redacted | | | | |
| 6280d371-4500-4e82-aed1-f2fd956a54cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6280eaef-1a1c-4ef8-8fb1-405edd4494c5 | Address Redacted | | | | |
| 6280f5a0-e6eb-4717-a7b8-6331e0c414c2 | Address Redacted | | | | |
| 628106d6-c19a-45c6-997a-c8686531abf9 | Address Redacted | | | | |
| 62811ed5-451a-44b9-95a6-b6e4efe24578 | Address Redacted | | | | |
| 6281300a-520f-4ba6-a8f8-d65397c580e7 | Address Redacted | | | | |
| 6281616d-b499-4298-928b-0ac135190638 | Address Redacted | | | | |
| 628176f9-d90d-469d-9084-a8cadee3b1b9 | Address Redacted | | | | |
| 62818c36-bc21-4035-baf5-cb364f404b6f | Address Redacted | | | | |
| 62819323-16a5-4056-ad20-824befbc67a3 | Address Redacted | | | | |
| 6281b77f-755c-431a-b5c0-8e6125dbb243 | Address Redacted | | | | |
| 6281e8c3-9ce1-499e-9dfa-8ffae3d91e2e | Address Redacted | | | | |
| 628213ca-9474-4d09-afa2-1712d02e710e | Address Redacted | | | | |
| 6282231f-dd32-4292-aeb0-183ef645b1a9 | Address Redacted | | | | |
| 62825c48-09ec-40f6-b688-8a56a16f042b | Address Redacted | | | | |
| 62828cc3-bbd1-40b7-ae82-6d696c4bc238 | Address Redacted | | | | |
| 6282909b-19d7-4c72-b3a2-f9159086543c | Address Redacted | | | | |
| 6282a24a-1d72-4cac-9f99-4468a2d5d84a | Address Redacted | | | | |
| 6282bd4d-d0b0-471c-929c-dbf7515f2159 | Address Redacted | | | | |
| 6282e624-d355-4909-ba0b-5ec6ab4e443a | Address Redacted | | | | |
| 6282f92b-9c74-4d49-a8c8-1ba5efc339f8 | Address Redacted | | | | |
| 62830e81-9be9-4251-ad15-81c5a5e77fb6 | Address Redacted | | | | |
| 62833ae7-3aab-49ce-9558-c41d9d345152 | Address Redacted | | | | |
| 6283556d-5b15-4352-bddf-54574c704e9d | Address Redacted | | | | |
| 628368e9-7f11-4afc-8e90-4b7ca7a03641 | Address Redacted | | | | |
| 6283af9c-94da-4e7d-80ca-d17c871ab2ed | Address Redacted | | | | |
| 6283b038-eaa3-4c10-89f8-c541c0243c53 | Address Redacted | | | | |
| 6283e2ef-d579-4a1a-8fab-5b4b8e300d4c | Address Redacted | | | | |
| 6283f799-63ee-4030-b6c3-cd1e3d441acc | Address Redacted | | | | |
| 6283fed5-17b8-4673-a580-d84a6ed436d6 | Address Redacted | | | | |
| 62840baa-ef5f-4fdd-a3dd-8bcbba24ecfe | Address Redacted | | | | |
| 62840bf0-3c0a-4adf-98cb-e2d67758650c | Address Redacted | | | | |
| 62840ce5-fe22-44df-8241-bfe00f186dfb | Address Redacted | | | | |
| 6284552f-77e0-4918-8d45-415398905e2e | Address Redacted | | | | |
| 62847133-af96-41c4-9c50-10daac68be11 | Address Redacted | | | | |
| 62848bcb-1932-4984-b453-d66fc60504e9 | Address Redacted | | | | |
| 6284aaed-f9f3-4183-88e7-a1e5f2c6eef1 | Address Redacted | | | | |
| 6284ad3d-1f77-43ed-a423-6ce654a9ef71 | Address Redacted | | | | |
| 6284bbb3-9a7f-4e1f-a5cd-35e732092489 | Address Redacted | | | | |
| 6284d082-12c1-4ec6-9ff1-c525be75691c | Address Redacted | | | | |
| 6284e236-d145-48e4-91e4-4e2b621138d3 | Address Redacted | | | | |
| 62851f2c-351d-46dd-bc8e-fc3ff628f7f1 | Address Redacted | | | | |
| 628520b0-f1cf-4971-9790-c2ede053a304 | Address Redacted | | | | |
| 628540ae-8a9e-45d0-b038-c21b6859e5c2 | Address Redacted | | | | |
| 6285a7e6-3dfb-4ab5-918b-c8cdacab5186 | Address Redacted | | | | |
| 6285c321-7d72-4c75-b305-c76e7bc9ab1d | Address Redacted | | | | |
| 6285c42c-17c9-4b66-931c-c1903bdcdb00 | Address Redacted | | | | |
| 6285c761-f410-4574-a954-b13841e6fe42 | Address Redacted | | | | |
| 6285ef48-23fe-4b44-a1d0-535db718186a | Address Redacted | | | | |
| 6285ef7c-019f-401a-a9d1-4675d91ad12c | Address Redacted | | | | |
| 62861d08-8347-4461-9854-c6aea5ecd084 | Address Redacted | | | | |
| 6286376a-5706-4bd5-b41d-32f074e848d2 | Address Redacted | | | | |
| 62866575-55b8-4278-b0e1-bdd96c2b881f | Address Redacted | | | | |
| 62868ea0-45bb-485b-a8f8-7d9a6f0750b7 | Address Redacted | Page 3915 of 10184 | | | |
| 6286a7e7-607c-4902-a109-17cf4ca9fbc6 | Address Redacted | | | | |
| 6286b33a-882a-40f9-be0e-506998a8f3fa | Address Redacted | | | | |
| 6286dc29-f5bf-4d7b-98e6-a9264ca6ad05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6286e6bc-e777-40f6-88cd-7182a4d6adb1 | Address Redacted | | | | |
| 62871713-60cc-4f30-a575-0f680679e898 | Address Redacted | | | | |
| 62871af8-2aa6-4338-b0ef-0e38e292be9c | Address Redacted | | | | |
| 62871eaf-842c-4bda-9204-0ec5cc863c1e | Address Redacted | | | | |
| 62872bc4-51cc-4ea7-a145-a1994317e466 | Address Redacted | | | | |
| 628734f7-6113-4781-9c14-243a4f70c191 | Address Redacted | | | | |
| 6287361d-4c01-4d84-aeb3-851781913a8c | Address Redacted | | | | |
| 62873efb-23f0-42b8-86f7-52b0cdf472a1 | Address Redacted | | | | |
| 62876622-0bb0-4008-9c9c-5eaf68cc02c1 | Address Redacted | | | | |
| 62877012-60d8-42e0-baf8-fdf5b8e64a79 | Address Redacted | | | | |
| 62877e8b-3215-4c78-a803-6caf5771c489 | Address Redacted | | | | |
| 62879bc6-2912-44c6-bd50-d664af0993a0 | Address Redacted | | | | |
| 6287af4d-1f74-490e-b4ed-28c7c29298a1 | Address Redacted | | | | |
| 6287bdea-3c5d-428b-9093-49aa02ff54c2 | Address Redacted | | | | |
| 6287d1dc-19fb-43e3-a5a4-fa5b8ef7e0ce | Address Redacted | | | | |
| 6287f18b-5546-4dd3-be05-ac94c93ec080 | Address Redacted | | | | |
| 628801d3-506b-4019-8b8e-2963b4f16690 | Address Redacted | | | | |
| 62880bd9-b669-48f1-a9ab-3d2a0323d3e3 | Address Redacted | | | | |
| 6288379d-6dee-4f6d-8611-b20a933afc9f | Address Redacted | | | | |
| 62887378-5f37-4a34-a487-2ba040279fac | Address Redacted | | | | |
| 628886f2-129f-4908-8b8f-0c05510a7461 | Address Redacted | | | | |
| 62889ab9-bc39-4a4d-8249-622b86efa0ff | Address Redacted | | | | |
| 6288bcd1-b378-4dfe-96bb-02dd9c627455 | Address Redacted | | | | |
| 6288e0e1-b6d3-4871-9101-e5203339d810 | Address Redacted | | | | |
| 6288f797-7e17-4f94-9d65-bf634d6dc375 | Address Redacted | | | | |
| 62890819-96ff-468c-8481-c3624f8b241c | Address Redacted | | | | |
| 62891aa5-ebf0-4d5c-8062-f84a87fefd0a | Address Redacted | | | | |
| 6289805c-fc78-4361-827e-e4991736549a | Address Redacted | | | | |
| 628992a3-f28e-4a81-83b8-641303dd6898 | Address Redacted | | | | |
| 6289d47d-1c7b-41db-9fda-978e0a30cd0c | Address Redacted | | | | |
| 6289ef49-32c7-4766-b7c4-efd63607906d | Address Redacted | | | | |
| 628a21f7-9807-4d35-a3af-bb84c5fae78c | Address Redacted | | | | |
| 628a2db2-ead9-48fb-86a1-b2c7f17b10fb | Address Redacted | | | | |
| 628a6974-b29c-4578-bb28-837e6c2b4509 | Address Redacted | | | | |
| 628ab4b8-4fbf-4c4d-a3a3-71caee759e47 | Address Redacted | | | | |
| 628add8d-5044-4862-b60c-757fab11eda0 | Address Redacted | | | | |
| 628adfab-8ad4-47dd-8c8a-aa9b486cc23f | Address Redacted | | | | |
| 628ae098-c1d0-4c88-a0e2-3220152e3217 | Address Redacted | | | | |
| 628ae676-856c-4d61-b962-6544b98e0be5 | Address Redacted | | | | |
| 628aebf2-6f94-4f51-9d8c-469d9695ac5b | Address Redacted | | | | |
| 628af1d5-2999-4051-a456-66dae49da1e7 | Address Redacted | | | | |
| 628af240-1593-484c-8e83-db3f01d431ec | Address Redacted | | | | |
| 628b2c93-cb86-4de2-9ed8-1ef89a0978e9 | Address Redacted | | | | |
| 628b67a5-43d3-4128-8bb5-6d6b70afa143 | Address Redacted | | | | |
| 628b8a43-4781-4882-b9de-45594cce0f7a | Address Redacted | | | | |
| 628b8d44-f5b4-4ba7-a87f-2ca97938b6ee | Address Redacted | | | | |
| 628b902a-2ca0-435e-a3b6-b555b793f642 | Address Redacted | | | | |
| 628ba173-8382-465c-a836-8d32a646856a | Address Redacted | | | | |
| 628bfc47-db03-4b7d-8dad-504023125e9e | Address Redacted | | | | |
| 628c1737-d5bb-48c8-96e8-33f3865e5296 | Address Redacted | | | | |
| 628c3149-e8c3-4deb-bf91-1438018246e0 | Address Redacted | | | | |
| 628c4482-c17b-4727-9fbd-7e8fa4db63a0 | Address Redacted | | | | |
| 628c9506-cfab-45a8-91e7-d5cacbdc62f0 | Address Redacted | | | | |
| 628cb9c8-241c-41ec-a8b5-75573c9b8c3a | Address Redacted | | | | |
| 628cc31c-e0fb-4c4d-9ab3-668563a2b6c1 | Address Redacted | | | | |
| 628cfa73-72c1-4b6a-8af6-5756723845ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 628d27c1-1a17-4910-ba43-da902ad4f13b | Address Redacted | | | | |
| 628d2f7e-824a-498c-9764-bc3e2c58c19a | Address Redacted | | | | |
| 628d3391-ffdc-4179-92c8-b1d48b727dc5 | Address Redacted | | | | |
| 628d51ea-5b40-49e6-bbba-afb3426b2eb0 | Address Redacted | | | | |
| 628d7807-0dfd-4d4b-9338-7456a0048151 | Address Redacted | | | | |
| 628d8a2c-b861-4294-ae25-f7518d621241 | Address Redacted | | | | |
| 628d9152-24fd-44e2-91de-f382989d1425 | Address Redacted | | | | |
| 628d98b9-209b-4538-a30f-7bec95c3537b | Address Redacted | | | | |
| 628e341c-2658-4c68-9317-5aca2429cc34 | Address Redacted | | | | |
| 628e3980-c7f1-49e1-a070-8008a150f941 | Address Redacted | | | | |
| 628e7d34-20ce-4acb-ba93-8e79c1c89f75 | Address Redacted | | | | |
| 628eb414-3360-4fc6-8f0d-0d85bfd9eac8 | Address Redacted | | | | |
| 628eca3b-0a99-4a11-a221-a61a95ae6d00 | Address Redacted | | | | |
| 628eebf5-58f2-431a-b3a0-c52d7b3cdd08 | Address Redacted | | | | |
| 628f26aa-b5e2-436f-95f6-0282b09788a6 | Address Redacted | | | | |
| 628f33cc-e41e-42c3-8f1c-c063737d2491 | Address Redacted | | | | |
| 628f4f16-399c-44b6-bb56-1abec4199650 | Address Redacted | | | | |
| 628f56e0-b4f6-4c57-b9cb-64aae818a4b6 | Address Redacted | | | | |
| 628f8d09-d835-48b9-8e4d-90fbff20b33d | Address Redacted | | | | |
| 62900f12-5933-4006-868a-c43cf7893f8t | Address Redacted | | | | |
| 62905414-7bd8-4b48-8434-ecd16cef7928 | Address Redacted | | | | |
| 62906f45-de2e-4b96-b5b7-975b8f8a342b | Address Redacted | | | | |
| 62907228-d2c3-41d0-b3e9-a96b879b5d46 | Address Redacted | | | | |
| 629075f5-f11e-4ccd-a094-603d7e79c924 | Address Redacted | | | | |
| 629077a8-24ff-49cb-a04b-43b368180f8e | Address Redacted | | | | |
| 6290ab0b-d340-49c6-b38b-afb3a08859c8 | Address Redacted | | | | |
| 6290cd96-b73e-4094-9efe-39fdc104fe1d | Address Redacted | | | | |
| 6290deec-cf83-444b-8afb-9f26a33851f1 | Address Redacted | | | | |
| 629136a0-57e0-49c8-807a-35052f1c1d9! | Address Redacted | | | | |
| 62915770-bc6d-4744-afe1-89976295f15a | Address Redacted | | | | |
| 62916214-a3f5-46ec-9727-8d7b02c4076C | Address Redacted | | | | |
| 62919f1f-e7d4-4f03-8a4f-49e5c398cf1f | Address Redacted | | | | |
| 6291ca35-9161-4503-86fe-f996bdcc9d06 | Address Redacted | | | | |
| 6291cca9-aa42-406d-bca8-13e1fa3256d4 | Address Redacted | | | | |
| 6291cd0e-191c-40d9-a63d-42cbb9a03f5e | Address Redacted | | | | |
| 6291eecf-f6d5-4003-8220-fa058cebb9de | Address Redacted | | | | |
| 62922002-57f6-4876-ac35-1e036ca47f88 | Address Redacted | | | | |
| 629228f0-8df8-42b2-a608-d2a433dd765! | Address Redacted | | | | |
| 62927cc2-388c-4485-a4f6-e55c262540e8 | Address Redacted | | | | |
| 62928d93-20bc-492b-87b5-fc81a883b5a6 | Address Redacted | | | | |
| 629299d4-6fef-4e9b-925e-4a6115e7938c | Address Redacted | | | | |
| 62929f85-5d03-4dde-8af3-c09566989a4b | Address Redacted | | | | |
| 6292b0b5-305f-4bc4-9396-66a626f6f2d3 | Address Redacted | | | | |
| 629312f9-a331-483e-863b-c91b5eb0113d | Address Redacted | | | | |
| 62931e77-0ae3-4c9f-b80c-95aa976a3d62 | Address Redacted | | | | |
| 629350dd-49ab-48f5-b53f-2ec65d368115 | Address Redacted | | | | |
| 62936c6e-068a-4816-94e9-dbfeb7771c5b | Address Redacted | | | | |
| 62937359-0b59-447a-a756-05310296bd89 | Address Redacted | | | | |
| 6293804c-5884-4069-90d7-0aa651555333 | Address Redacted | | | | |
| 6293b084-dd19-4a1e-820a-8427e4786907 | Address Redacted | | | | |
| 6293c37c-178f-4c0a-b8be-40183a39cb08 | Address Redacted | | | | |
| 6293d12c-e7ca-4159-9c6c-6e6a289f2822 | Address Redacted | | | | |
| 62941bde-c6ba-44f6-8ed5-9bbb75a1ad55 | Address Redacted | | | | |
| 62942d03-c9e7-472f-8884-69aafc7dcf1c | Address Redacted | | | | |
| 6294583c-d567-4504-a72c-2f646bb2bbab | Address Redacted | | | | |
| 629464e9-5592-4832-b4c9-8fa49a2caea0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62949da7-388b-4d78-96b1-49961cdc99f4 | Address Redacted | | | | |
| 6294bfc5-ca57-4b03-b896-00d30df4fbe1 | Address Redacted | | | | |
| 6294ea49-d796-460c-9b3d-bb546a714355 | Address Redacted | | | | |
| 629523b7-6e8c-470b-bbf4-7a7e9e5fe1bf | Address Redacted | | | | |
| 6295454c-ef39-4981-bd36-3018eec7ffb2 | Address Redacted | | | | |
| 62955c8c-2bc9-411b-8b40-423db361609f | Address Redacted | | | | |
| 62956c81-47cf-4524-9d8b-3e3488a1f955 | Address Redacted | | | | |
| 62956fda-1e0e-473e-a426-de14218d1443 | Address Redacted | | | | |
| 62957095-f28f-4bbc-bc6f-9185debf3c60 | Address Redacted | | | | |
| 6295ae8a-00e7-43b0-bb6c-7690f1ef062d | Address Redacted | | | | |
| 6295b29c-6a82-43bb-a3a8-6cca1eeaaf3e | Address Redacted | | | | |
| 6295bd1f-0218-4d0b-819d-68308d2aa5f4 | Address Redacted | | | | |
| 6295d0fc-e40d-47f5-86eb-f402b59e24f8 | Address Redacted | | | | |
| 6295ddb0-7c1b-4140-a0a4-1147a6df1fe8 | Address Redacted | | | | |
| 6295f9d3-52b4-4874-84be-6252597f3872 | Address Redacted | | | | |
| 62961dda-1cd2-4f5b-802e-6bd7963c8541 | Address Redacted | | | | |
| 62968f6a-2efb-43f0-b9f5-3cd74a254cc3 | Address Redacted | | | | |
| 6296dd04-6353-4538-a656-3ad2c5a9d8be | Address Redacted | | | | |
| 629718b5-6533-439d-86dc-94fd79a8e007 | Address Redacted | | | | |
| 629723d8-5ed1-4094-bb64-43ce688ca9c7 | Address Redacted | | | | |
| 62973986-cfd8-44c9-b3fa-01cae58dfbd6 | Address Redacted | | | | |
| 629755fd-d569-41c1-9fc7-d737c9e2a280 | Address Redacted | | | | |
| 62977602-389c-4d4a-88af-688ced87c876 | Address Redacted | | | | |
| 6297bf47-f164-457d-9636-ef2c8c8864b0 | Address Redacted | | | | |
| 6297f2bc-9d99-4146-9c34-a6757cc67537 | Address Redacted | | | | |
| 6297fa10-ec66-4b90-adc1-51bf656ae62a | Address Redacted | | | | |
| 62980924-fa67-40a4-b961-51ab8c297127 | Address Redacted | | | | |
| 62982401-a870-4b1a-80a3-860e53504c80 | Address Redacted | | | | |
| 62982775-debc-483c-9f98-333a1510cead | Address Redacted | | | | |
| 62983672-2111-44b4-870e-14324e7c771a | Address Redacted | | | | |
| 62984929-be18-480b-920a-6e8bbd08a167 | Address Redacted | | | | |
| 62984c88-6753-4244-af6d-0409bbaf1fa8 | Address Redacted | | | | |
| 62986018-fe66-43b5-a62b-f23f293a444c | Address Redacted | | | | |
| 62987bb1-6652-4fcc-92dc-30110abc8870 | Address Redacted | | | | |
| 62988494-61f6-440e-a517-0dcbdae61fca | Address Redacted | | | | |
| 6298b80e-1c68-4dfc-bdd9-6d27cf51771e | Address Redacted | | | | |
| 6298dc57-ecf1-4a0a-bd9e-833f606be8a5 | Address Redacted | | | | |
| 6298df05-1605-42e4-ac5d-fbb95809c08c | Address Redacted | | | | |
| 629909e5-da0f-4da0-bc51-88a64835e912 | Address Redacted | | | | |
| 62990a86-1f56-4099-94dd-00167164ae97 | Address Redacted | | | | |
| 62992468-170f-441f-9be6-27495e092cfi | Address Redacted | | | | |
| 62992d3e-c0fe-436a-8816-dfc828235332 | Address Redacted | | | | |
| 62994b52-dee6-4f0c-9b7f-4d965bda4920 | Address Redacted | | | | |
| 62997b0c-9725-4980-9b4d-033fafe6e51b | Address Redacted | | | | |
| 6299ab29-6419-4596-a8f8-1b5f4f5af6e1 | Address Redacted | | | | |
| 6299d6a0-cfca-484d-8afa-5da934fbb879 | Address Redacted | | | | |
| 6299fdd2-a673-4c5b-9cfc-3556bda61859 | Address Redacted | | | | |
| 6299fde9-09e9-4e43-a50a-953fe6e685el | Address Redacted | | | | |
| 6299ff40-04f6-4cba-8b98-6fb2f19dd299 | Address Redacted | | | | |
| 629a1d07-a397-4552-8022-84199c1796f2 | Address Redacted | | | | |
| 629a2e32-bc3f-45d4-9515-e0ac7e50e1e8 | Address Redacted | | | | |
| 629a4990-825b-469b-b6eb-400e90d843cb | Address Redacted | | | | |
| 629a5912-c699-47c4-942e-bf327972cd8f | Address Redacted | | | | |
| 629a63fe-25ea-41c8-8c5d-48952c1f4819 | Address Redacted | | | | |
| 629a646d-df42-46f8-9880-e84908134fff | Address Redacted | | | | |
| 629a6bca-760e-4949-b96f-67a4e70ac536 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 629aa47b-672d-41b2-b6ee-5838e6234751 | Address Redacted | | | | |
| 629ac331-74cb-4c72-b5a4-d07be4d42ba5 | Address Redacted | | | | |
| 629acea1-3be0-4767-91d4-d3a43d228115 | Address Redacted | | | | |
| 629addd4-dc95-495b-99b2-579a1f556f32 | Address Redacted | | | | |
| 629b1830-f57e-4d52-85d2-727de4321a66 | Address Redacted | | | | |
| 629b308d-f98a-4d8b-957d-a3941022cbb2 | Address Redacted | | | | |
| 629b379f-0a58-4017-b467-51b28cbf4492 | Address Redacted | | | | |
| 629b462b-89b3-4961-8433-46978b8e479c | Address Redacted | | | | |
| 629b5c77-4666-4da7-aedc-ca66f4b181fc | Address Redacted | | | | |
| 629b9407-2771-47b5-b4f1-70afdf057df4 | Address Redacted | | | | |
| 629ba26b-8a6e-4e6f-aca5-47f20fc8a426 | Address Redacted | | | | |
| 629ba57b-afb6-4007-ba73-5f8f20eef39a | Address Redacted | | | | |
| 629bf2b2-d189-4ced-add6-1c3c2e0d55f5 | Address Redacted | | | | |
| 629c1e90-cbf6-4007-b8d5-313946a71f94 | Address Redacted | | | | |
| 629c2302-c86a-4fb2-84e5-f14a4d6d1c7d | Address Redacted | | | | |
| 629c2939-a578-45d5-a7ec-522c819d3969 | Address Redacted | | | | |
| 629c2e28-5b89-416a-a36e-6c5e6342de75 | Address Redacted | | | | |
| 629c3cf0-eb66-4a21-ba7c-6ecf56e1c394 | Address Redacted | | | | |
| 629c6fa0-2943-4bae-80d3-e83c27e31b99 | Address Redacted | | | | |
| 629c73e2-91fa-4ab0-88a6-bfa0836811a4 | Address Redacted | | | | |
| 629c9025-d64c-48ab-a03d-0800d3a847ec | Address Redacted | | | | |
| 629ca78c-992c-4346-a2fc-23b3c6c1cae3 | Address Redacted | | | | |
| 629cc0cd-e730-467c-bee0-f50ff7d1d1da | Address Redacted | | | | |
| 629d30f9-42b3-4b38-b4b1-6ccfb3d00aa4 | Address Redacted | | | | |
| 629d337e-974e-433f-b678-fea1ba9a383a | Address Redacted | | | | |
| 629d5b47-e7a7-4708-b22a-bba42c309577 | Address Redacted | | | | |
| 629d6abb-26bd-4f5f-974e-030e06dc99d6 | Address Redacted | | | | |
| 629d780c-f03e-4ecd-93cb-1e7a7332c969 | Address Redacted | | | | |
| 629d7ae6-5d8e-4b6f-8f1f-0a6bf0998089 | Address Redacted | | | | |
| 629d9b5e-6cbd-4ecf-a71d-03b70ed782c5 | Address Redacted | | | | |
| 629ddcd2-0665-4feb-a6cd-1d9f56fa79f2 | Address Redacted | | | | |
| 629deb75-fe7c-4b62-bdbb-540bdec1e1a3 | Address Redacted | | | | |
| 629dfd30-46e6-4c60-a6a1-b4431269905f | Address Redacted | | | | |
| 629e0241-3806-4dbd-bc94-104850191cb2 | Address Redacted | | | | |
| 629e98ad-2b68-47c0-ab5a-59aedc2ecc91 | Address Redacted | | | | |
| 629eca54-a7b8-4816-846c-c361d72180ce | Address Redacted | | | | |
| 629ee824-391e-4b3f-8c87-0071db7f1813 | Address Redacted | | | | |
| 629eef9d-56b8-4b74-95a0-c83f7304b77a | Address Redacted | | | | |
| 629efef8-d516-40b3-83cd-b7c2201bc6f6 | Address Redacted | | | | |
| 629f11b7-cee5-4bce-8ea5-a1b0fa5a812f | Address Redacted | | | | |
| 629f2d9c-9a8a-4a69-b4ac-f4a3540af383 | Address Redacted | | | | |
| 629f2fe5-e729-45db-a022-c2031bc11fb0 | Address Redacted | | | | |
| 629f37da-bfd6-4ad9-aec7-2861c0990ad3 | Address Redacted | | | | |
| 629f3a07-b10a-43bb-a88b-11fa57213ac6 | Address Redacted | | | | |
| 629f6b7b-a0f2-499e-b521-ae6d1acf0229 | Address Redacted | | | | |
| 629f84bb-e1a3-4870-a6f8-2f1fce2dea07 | Address Redacted | | | | |
| 629f9098-14d4-428a-a20c-7d5f1a1c68bb | Address Redacted | | | | |
| 629fbc23-2509-45d9-98ae-3dbc4d6cb589 | Address Redacted | | | | |
| 629fbc88-5335-4b26-b392-9f0fe8a69587 | Address Redacted | | | | |
| 629fc0db-372b-49b5-bcae-66442a1a4e18 | Address Redacted | | | | |
| 629fd37c-faf5-4d39-83c7-fb0fdc7745f2 | Address Redacted | | | | |
| 62a01d43-d615-44d6-b5f1-5553d46490d3 | Address Redacted | | | | |
| 62a052d6-8982-4f86-a2b6-febf2e7fac88 | Address Redacted | Page 3919 of 10184 | | | |
| 62a05611-314a-41df-aab3-fd59a8def72d | Address Redacted | | | | |
| 62a06899-ddb2-44e5-99a9-a783e3e0930c | Address Redacted | | | | |
| 62a06f76-c093-442b-8c7e-c307418b3aed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62a07ba7-7fe3-4596-83b2-540cae51207c | Address Redacted | | | | |
| 62a09b73-9c37-424c-95ef-ec8367318c98 | Address Redacted | | | | |
| 62a0b703-10f9-4672-9560-067e6cb92b8f | Address Redacted | | | | |
| 62a0c116-060f-4140-b3cc-86f28e2760f8 | Address Redacted | | | | |
| 62a0cf62-c261-4b3d-8262-45bdb405d7ea | Address Redacted | | | | |
| 62a0e5db-8b98-4521-9660-0247a34becc3 | Address Redacted | | | | |
| 62a0edd6-8224-4c7d-9ab7-85efa9d0b633 | Address Redacted | | | | |
| 62a14811-7e0f-4a57-a929-2b580cca72b9 | Address Redacted | | | | |
| 62a175d0-7522-40bb-a5bf-72b34b2c68f6 | Address Redacted | | | | |
| 62a189c6-0cee-4b93-8f0b-dcee0ecda9cb | Address Redacted | | | | |
| 62a18a98-42f8-4eb0-8d9f-1098f1a8bca1 | Address Redacted | | | | |
| 62a1c372-f956-4648-bcfe-10d4003ac1c6 | Address Redacted | | | | |
| 62a1d2c4-f9c4-47d2-9ff8-7fece2092e74 | Address Redacted | | | | |
| 62a1e58a-034a-4799-b528-97ffeb9b19f7 | Address Redacted | | | | |
| 62a1f090-b54c-4f55-85a3-f5157758bb4e | Address Redacted | | | | |
| 62a21537-de3c-4791-acc4-fdd554f2cc2c | Address Redacted | | | | |
| 62a21cb8-b61f-4297-9c92-bc927c33ab92 | Address Redacted | | | | |
| 62a23b53-dc4d-419c-839e-12d787cf1f3d | Address Redacted | | | | |
| 62a25fe9-820e-453d-83b2-c7120ef37c7b | Address Redacted | | | | |
| 62a28edc-7eba-417d-bee1-d218801b2c49 | Address Redacted | | | | |
| 62a29050-a74f-4571-b826-d7696d6767a8 | Address Redacted | | | | |
| 62a2954e-3979-4193-8151-a8edc7a4deca | Address Redacted | | | | |
| 62a2dc93-e810-4c18-90f3-7675311e1ceb | Address Redacted | | | | |
| 62a2fe76-089b-43e2-9e22-3637b468956a | Address Redacted | | | | |
| 62a30221-6d14-4faa-8140-53bf3d16b53b | Address Redacted | | | | |
| 62a325dc-b461-4c32-ad54-6fef25703c26 | Address Redacted | | | | |
| 62a3288d-a311-4b97-bc54-0a38de98b0df | Address Redacted | | | | |
| 62a336f3-bdc3-42f7-bf9f-306228ed65a1 | Address Redacted | | | | |
| 62a35a3c-7bf2-4330-8908-f9ae2a6e282 | Address Redacted | | | | |
| 62a35f95-4869-4806-86e4-bd45e7b00562 | Address Redacted | | | | |
| 62a36005-f6f4-4a6b-afbb-c3a986b2d6ec | Address Redacted | | | | |
| 62a36d8b-3bac-46c8-8019-73d325a122a6 | Address Redacted | | | | |
| 62a383ae-2ed8-4397-9512-39ebed988746 | Address Redacted | | | | |
| 62a38f3d-c654-4b29-9d2b-5b4eadb0352b | Address Redacted | | | | |
| 62a3b82c-bbf1-437b-82d7-0ebd9c7b750a | Address Redacted | | | | |
| 62a3c61a-4bf4-4669-a3f0-e04a29430d37 | Address Redacted | | | | |
| 62a3e048-bfef-4aff-933a-daebce55c7e3 | Address Redacted | | | | |
| 62a3e426-16fc-427d-ac5a-01ef4ca7661f | Address Redacted | | | | |
| 62a3e57b-4bf9-4750-a099-99e7dc9acdb9 | Address Redacted | | | | |
| 62a3f3a0-90e7-4da3-8161-dc2e531faaf1 | Address Redacted | | | | |
| 62a40291-e971-4f51-bf6f-26cd4dbf8a87 | Address Redacted | | | | |
| 62a40b44-9213-41c1-9e13-c7c45a679513 | Address Redacted | | | | |
| 62a436fc-39bc-4df0-9fe5-0a2f8f16498b | Address Redacted | | | | |
| 62a492fc-8c88-4446-a6b7-015a9b20d2a5 | Address Redacted | | | | |
| 62a4a407-3a3e-4fba-b8f1-afce2f96c7e6 | Address Redacted | | | | |
| 62a4b12f-fea5-42ae-87e0-ec6eba9b3596 | Address Redacted | | | | |
| 62a4ce76-ea0d-49e1-9c2f-1ad360b3e13e | Address Redacted | | | | |
| 62a51c47-918e-4653-aaf0-999ac15e3fbf | Address Redacted | | | | |
| 62a5234e-95df-452f-bd67-1283134ad528 | Address Redacted | | | | |
| 62a5501d-764c-4e2f-86f6-004471eb6606 | Address Redacted | | | | |
| 62a57272-bd4e-4e69-bf13-fa023ed3824c | Address Redacted | | | | |
| 62a5ec8c-0c80-451b-8c7b-40a7ddf76c60 | Address Redacted | | | | |
| 62a63b2c-fab9-472c-b025-b3228d995067 | Address Redacted | | | | |
| 62a658e6-0567-43af-aba5-4968cb9334e2 | Address Redacted | | | | |
| 62a6716d-139c-408d-a946-3e89acd66b4a | Address Redacted | | | | |
| 62a68326-a402-498c-98be-59640af7836e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 62a6848c-40de-4c29-87dd-a857ee524e80 | Address Redacted | | | | |
| 62a692db-d18a-4ee6-9655-cf80d233e809 | Address Redacted | | | | |
| 62a6c08b-ad90-47f6-bedd-baff91adf61a | Address Redacted | | | | |
| 62a6dc06-5a79-4a64-b6aa-d17c86ba22a2 | Address Redacted | | | | |
| 62a6ddb2-7296-4fd9-ac57-9a07a279deae | Address Redacted | | | | |
| 62a6fed3-40a4-4290-94a9-274f30aac8c1 | Address Redacted | | | | |
| 62a705e4-0ac3-4f08-852c-f8f1aa3b7a8c | Address Redacted | | | | |
| 62a707e5-cef2-42d2-872c-b3300841c768 | Address Redacted | | | | |
| 62a70cdf-5697-4515-a3e5-96b0b1ef11a3 | Address Redacted | | | | |
| 62a711ce-236a-4a3c-960c-7a060a2d0a40 | Address Redacted | | | | |
| 62a7262b-7991-47d7-a269-6220ed1d95d1 | Address Redacted | | | | |
| 62a74f3e-53de-4705-8e8d-65aeb5904fb9 | Address Redacted | | | | |
| 62a75485-118a-4f51-bfd8-4eb529a8005e | Address Redacted | | | | |
| 62a75e42-4ee1-434e-a0ca-2869d02cab07 | Address Redacted | | | | |
| 62a774b7-8460-48da-b7a0-ee0dabcec6b8 | Address Redacted | | | | |
| 62a77862-f10b-4891-9580-8059c8775a2b | Address Redacted | | | | |
| 62a7a776-fa17-4e99-8e64-529989c11e9b | Address Redacted | | | | |
| 62a7e6e5-e1e2-454f-8ed3-f5a785abbd42 | Address Redacted | | | | |
| 62a7fc35-e982-43b0-9be4-9ea32568be44 | Address Redacted | | | | |
| 62a81d9f-8a66-4d7e-98e8-47caae21b228 | Address Redacted | | | | |
| 62a85a18-c7ee-4364-9871-ba676ddce660 | Address Redacted | | | | |
| 62a892f1-e1bf-4fda-88f7-e8da196a1d34 | Address Redacted | | | | |
| 62a8a9cc-6614-4112-9e12-8bce6ecfb163 | Address Redacted | | | | |
| 62a8e1a7-ce35-4042-9573-7794bd050567 | Address Redacted | | | | |
| 62a90fdc-6aaa-433a-9ef4-908fe4ac558a | Address Redacted | | | | |
| 62a91169-1ca6-4fbb-838d-b15117a5638f | Address Redacted | | | | |
| 62a91b0d-773d-42ab-b5ad-43ef484eb958 | Address Redacted | | | | |
| 62a94b80-0a2a-4b92-8019-8c7bb0bd096a | Address Redacted | | | | |
| 62a95ba3-58b8-4514-82bc-080b425b8629 | Address Redacted | | | | |
| 62a96ac0-3f1b-43e1-a2d2-6e1ccfd783a8 | Address Redacted | | | | |
| 62a97a95-426e-40fa-841d-c95173ac16f3 | Address Redacted | | | | |
| 62a98633-c79b-4f9c-9f5f-ac314bd3b388 | Address Redacted | | | | |
| 62a9978e-60f3-4366-8684-046881c8669a | Address Redacted | | | | |
| 62a9e6e9-adc1-4bde-b2dd-8a351b69a9dc | Address Redacted | | | | |
| 62a9f6d9-5260-4f29-a5cd-ef3eb7aa15ee | Address Redacted | | | | |
| 62aa1518-0dc6-4a9d-894d-0b52b9818e3c | Address Redacted | | | | |
| 62aa25b0-0390-4c2c-8067-094a45f10ddc | Address Redacted | | | | |
| 62aa73bb-5609-401f-bdde-99eef0e84a84 | Address Redacted | | | | |
| 62aa73ff-a5ea-4c32-afc0-323678c06918 | Address Redacted | | | | |
| 62aa92d4-3596-4d14-bf2d-508de5719deb | Address Redacted | | | | |
| 62aa978c-1a8a-4f6f-aed9-4df0f531462c | Address Redacted | | | | |
| 62aaa55e-7586-4cbe-934b-3133d2563ee6 | Address Redacted | | | | |
| 62aae377-bed1-4ea2-ba60-5a3c14643d62 | Address Redacted | | | | |
| 62aaed3e-bfcf-4bdd-bb37-635d193a92a1 | Address Redacted | | | | |
| 62ab0894-db84-4843-bd8c-3462f5dbef89 | Address Redacted | | | | |
| 62ab6448-a515-4eff-bc69-84228d3609cc | Address Redacted | | | | |
| 62ab6d9a-53f6-4a21-b549-6c8f4aee87d7 | Address Redacted | | | | |
| 62ab7fb2-0af1-445d-ab66-359e48324fae | Address Redacted | | | | |
| 62abbf5f-7209-49af-a30b-dfddba93ccc7 | Address Redacted | | | | |
| 62abedcf-dfde-4f7c-8b2c-2d2e02717f34 | Address Redacted | | | | |
| 62ac089f-14ad-48f5-96c6-debda12a686c | Address Redacted | | | | |
| 62ac0b22-faf2-4fbd-806b-b80927648e41 | Address Redacted | | | | |
| 62ac3886-65be-4809-be62-ba3cc795a65c | Address Redacted | | | | |
| 62ac4f5d-d461-4c85-af83-896c24c9dc3d | Address Redacted | | | | |
| 62ac5a96-60a7-433b-a63d-d0fc98dcf8c2 | Address Redacted | | | | |
| 62ac6133-d7ee-4d03-81c9-4f42730dc2de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 62ac9a2f-db7d-468a-8bc1-9e02222170a6 | Address Redacted | | | | |
| 62acd6b6-7317-43e5-9514-7a6b4ad5aa3d | Address Redacted | | | | |
| 62acd7d4-0f24-4819-bcaa-a8bc45f4a7e8 | Address Redacted | | | | |
| 62ace40f-e662-4179-aa02-e134a34538ca | Address Redacted | | | | |
| 62ace971-5c72-4f65-8837-736ab360bbe7 | Address Redacted | | | | |
| 62acee8a-d5d5-4b9c-8eb6-1de95a9b44b1 | Address Redacted | | | | |
| 62ad1ecd-3a4e-4bcc-98ce-f668a3247cdf | Address Redacted | | | | |
| 62ad69cf-72c9-4898-bb48-a1ae92dc6225 | Address Redacted | | | | |
| 62adc062-f1d2-4024-beb3-4e578b536608 | Address Redacted | | | | |
| 62ade0b4-0ed6-4e11-9146-6cd355067588 | Address Redacted | | | | |
| 62ade2d0-4de6-45c9-b981-5d554cdc1565 | Address Redacted | | | | |
| 62ade3f6-40cf-4115-b16c-235fa63afa3c | Address Redacted | | | | |
| 62adeb8a-e6a7-4ff0-a457-199f107d3b11 | Address Redacted | | | | |
| 62adec84-7c99-4fed-aaf9-c8d88c223f2f | Address Redacted | | | | |
| 62adf00e-fb6f-44ef-82e6-bf439f497e9C | Address Redacted | | | | |
| 62ae096a-77e6-4af3-8346-a9bdbc98d97b | Address Redacted | | | | |
| 62ae22bf-fa1d-4540-8741-184c21e35e04 | Address Redacted | | | | |
| 62ae4299-1a02-4981-923b-05c439cee947 | Address Redacted | | | | |
| 62ae4f3a-cae7-4bde-a0e8-8da8a13e28fc | Address Redacted | | | | |
| 62ae617e-6f25-4a15-b8aa-3d2b8815a566 | Address Redacted | | | | |
| 62ae6417-dc51-4920-b322-f8bb8fda8c7b | Address Redacted | | | | |
| 62ae64ac-ee4b-4db7-9267-9955ef1373bf | Address Redacted | | | | |
| 62ae86fa-f33d-4f89-a2fa-9020512e77c0 | Address Redacted | | | | |
| 62ae8899-4e6b-49ed-876b-28f6f87d8311 | Address Redacted | | | | |
| 62ae9746-e4da-40ca-911e-2c030ed6f5d1 | Address Redacted | | | | |
| 62af06db-8ac0-4d57-85fb-3fe797f23fac | Address Redacted | | | | |
| 62af70c7-de9d-43c0-9be2-0d38a62833f3 | Address Redacted | | | | |
| 62af75ac-0822-4617-bb8c-cb6e33da48bb | Address Redacted | | | | |
| 62afbbd0-1f30-49ba-99ae-343af6c6a0fe | Address Redacted | | | | |
| 62afd176-202c-4bd4-b3b4-5f6dac41ee2b | Address Redacted | | | | |
| 62afd1bd-eded-4779-b68c-d95e979e8bae | Address Redacted | | | | |
| 62afd99e-0404-4cee-8864-6ffff9d6f7b5 | Address Redacted | | | | |
| 62b0002b-cb3b-4e78-bbc1-48f320ec0c03 | Address Redacted | | | | |
| 62b02930-0a04-45a2-87dc-552ac195d42c | Address Redacted | | | | |
| 62b04bf1-625d-443d-aa99-f2355205db8b | Address Redacted | | | | |
| 62b05448-7611-4132-9011-28bc0c450426 | Address Redacted | | | | |
| 62b06d00-cdcd-4653-91df-3c61bd06a799 | Address Redacted | | | | |
| 62b08fcc-b4a3-4226-add2-4bf3b7419a9d | Address Redacted | | | | |
| 62b09941-5266-4733-9e9f-43c955c113fc | Address Redacted | | | | |
| 62b0a14a-3d11-4573-9656-ec393e25d8b5 | Address Redacted | | | | |
| 62b0b8a8-8e9c-486e-9529-f868893b20c5 | Address Redacted | | | | |
| 62b0c0d4-2085-4ec0-8f51-049c961d56f6 | Address Redacted | | | | |
| 62b0e2aa-511c-4008-b62c-9d4d2ab439c3 | Address Redacted | | | | |
| 62b103e8-6ab0-4c06-ac44-cde9c20d7fd3 | Address Redacted | | | | |
| 62b107f5-eadf-4f4e-ab93-e311a3c75947 | Address Redacted | | | | |
| 62b118ef-7cde-4736-bd90-30ff97c7e2a8 | Address Redacted | | | | |
| 62b11efb-5327-42c8-ae61-bbe235d98731 | Address Redacted | | | | |
| 62b131ee-822a-495c-bca5-49156afd6c71 | Address Redacted | | | | |
| 62b137ee-404b-46e7-a1af-11718aca1058 | Address Redacted | | | | |
| 62b19616-0773-4004-8776-ebc635113c93 | Address Redacted | | | | |
| 62b19836-074e-413a-9284-1fa6ce9e1961 | Address Redacted | | | | |
| 62b1b253-a760-459a-a9ec-5dd18567cd99 | Address Redacted | | | | |
| 62b1dee1-5c44-4c3b-9747-9c682d8ec4c0 | Address Redacted | | | | |
| 62b1e66e-70a2-456f-9af3-76341875c0c1 | Address Redacted | | | | |
| 62b1f1f4-c977-43be-b9b1-f982061281d0 | Address Redacted | | | | |
| 62b1f436-75ad-4c19-bf09-a554321b8bb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62b2203d-ad7c-4bd3-bade-3fc787ec9bf9 | Address Redacted | | | | |
| 62b27c98-612e-4947-819d-86bc635cf8c7 | Address Redacted | | | | |
| 62b298f1-56d9-4579-8c96-833d4a8e9cab | Address Redacted | | | | |
| 62b29e37-90b7-44cc-8121-5e7f08a1597a | Address Redacted | | | | |
| 62b2a7f2-02f5-4ec0-a607-534783ef2fe1 | Address Redacted | | | | |
| 62b2cee0-05bc-4855-ae32-4a71b245a136 | Address Redacted | | | | |
| 62b2d61b-2b13-4e4c-aef2-8ae33a9a19ba | Address Redacted | | | | |
| 62b2f7f7-3432-45a9-a5fc-e520aaf5dae8 | Address Redacted | | | | |
| 62b302f8-14b4-48cd-9b46-796ab543731c | Address Redacted | | | | |
| 62b306f4-dea8-4f4c-8f27-259bf410978c | Address Redacted | | | | |
| 62b349a7-ae23-4029-9d9c-450e57a9af52 | Address Redacted | | | | |
| 62b35edf-657b-4c77-97e9-326f30f0ae5c | Address Redacted | | | | |
| 62b365d3-9ae9-4614-aba0-2769fbba4b6a | Address Redacted | | | | |
| 62b37264-093f-481a-8eed-fa58910f39d9 | Address Redacted | | | | |
| 62b38e1b-966e-4fba-a6c6-932c78d28898 | Address Redacted | | | | |
| 62b3951c-ada3-4b0e-b4fa-4d5c90d9d2ab | Address Redacted | | | | |
| 62b3b92c-bc43-4683-80da-7bec8be4b5c3 | Address Redacted | | | | |
| 62b3d511-fbd5-414b-9a32-2e05952c9e5d | Address Redacted | | | | |
| 62b402ff-625c-4100-ad28-cb13ecb1432d | Address Redacted | | | | |
| 62b40466-c233-4672-b9d3-9189a39f7a4f | Address Redacted | | | | |
| 62b4127c-5979-4de6-9d67-a15d5f67a113 | Address Redacted | | | | |
| 62b43c7c-e91b-4115-bda9-53b2865e72d2 | Address Redacted | | | | |
| 62b46b7d-8786-4d68-87d3-497a5778ce7f | Address Redacted | | | | |
| 62b531a7-fb87-459c-87f8-b734955de9a5 | Address Redacted | | | | |
| 62b55876-4099-4ce9-9d0f-67b7fac7ecb6 | Address Redacted | | | | |
| 62b56c16-8af0-4a6c-b607-6c4371ed916c | Address Redacted | | | | |
| 62b5a660-df20-4adb-81b6-6a8916a81f9d | Address Redacted | | | | |
| 62b5af6a-f08f-4f6d-937b-a85c697ed816 | Address Redacted | | | | |
| 62b5d1b3-f039-425f-ac19-bc137a24e426 | Address Redacted | | | | |
| 62b5da5f-d5a8-49c4-babf-9c7171adc692 | Address Redacted | | | | |
| 62b5dc23-2298-4c60-a956-a4d6c8513fa0 | Address Redacted | | | | |
| 62b61c1f-d4c6-4c9f-a7c7-3aa4070a790f | Address Redacted | | | | |
| 62b666f1-20de-4503-8bb6-5cab64f41289 | Address Redacted | | | | |
| 62b679f6-915f-43b6-808b-13e594bf15c5 | Address Redacted | | | | |
| 62b69dc8-eece-43f8-b049-1e53ebf2bd4f | Address Redacted | | | | |
| 62b6a9d4-8f54-4741-a5dd-7aa02c8dc1ac | Address Redacted | | | | |
| 62b6e327-75d5-4b5a-ab31-c885e0611c20 | Address Redacted | | | | |
| 62b72943-1718-470f-a003-6fe4ff072f79 | Address Redacted | | | | |
| 62b74679-c868-4391-877f-53c2b2f8b9f8 | Address Redacted | | | | |
| 62b76931-0d88-4b3d-b0db-fe37013afeb9 | Address Redacted | | | | |
| 62b7784b-710a-4822-9bf8-842d7b1c1da5 | Address Redacted | | | | |
| 62b79072-90d3-4c87-8d88-1fc4aacd0cb3 | Address Redacted | | | | |
| 62b822fb-0ff6-4d11-b3ba-acde37fb8a39 | Address Redacted | | | | |
| 62b84ecb-7f76-4003-b7a3-7de1ee014336 | Address Redacted | | | | |
| 62b88fd5-a8f5-46b3-bb3d-612b1e567cbb | Address Redacted | | | | |
| 62b899b0-6bc2-4092-9e72-ed342b76f6a4 | Address Redacted | | | | |
| 62b8a626-7419-4db5-aa79-3497479786d2 | Address Redacted | | | | |
| 62b8b46c-73cd-41b8-a08d-19dbe8377880 | Address Redacted | | | | |
| 62b8deac-2662-4e9a-b7b7-bd8c078e9d77 | Address Redacted | | | | |
| 62b8e070-76c1-4795-b3ca-82b8d3b565c0 | Address Redacted | | | | |
| 62b8ec5f-24c9-4cb5-a9ea-6304f4d5440a | Address Redacted | | | | |
| 62b90d6f-1f6c-4ce6-aaf6-316d6afb5f41 | Address Redacted | | | | |
| 62b90d95-1686-490d-b7d1-1dd984f4f0ff | Address Redacted | | | | |
| 62b91dac-4f72-4bcd-bea3-0847ec8bf73f | Address Redacted | | | | |
| 62b92b29-17bd-41a3-a86f-bbe929305441 | Address Redacted | | | | |
| 62b94094-c7e8-4aa6-803c-fe11470ec0dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62b942a1-71ff-409a-b44a-a2d060095e0e | Address Redacted | | | | |
| 62b94939-5380-424f-8db2-8514f7be23bb | Address Redacted | | | | |
| 62b95c0e-6163-4036-92c4-7a485e6a107d | Address Redacted | | | | |
| 62b96045-9973-4033-847e-2947628ce570 | Address Redacted | | | | |
| 62b986b5-d165-4a79-b661-6ded57b3786d | Address Redacted | | | | |
| 62b9a932-de78-4e7f-bda3-51d7ef9f76bf | Address Redacted | | | | |
| 62b9b27c-631d-4b4d-b316-b52ebfe914e7 | Address Redacted | | | | |
| 62b9bce9-5074-423f-bfc2-fd7eb1194274 | Address Redacted | | | | |
| 62ba13dd-9465-4054-9888-789d5d9dc1ab | Address Redacted | | | | |
| 62ba26be-154f-4e19-9509-718ecec7eb00 | Address Redacted | | | | |
| 62ba3a87-f1a4-4a0b-9e13-fb89b854685e | Address Redacted | | | | |
| 62ba5cd6-30d3-4482-bf78-71eec7ca6716 | Address Redacted | | | | |
| 62bab80a-c207-43f5-aed0-961c99bbc14f | Address Redacted | | | | |
| 62babd9d-02a5-45a7-bc0b-d5f315d0b19d | Address Redacted | | | | |
| 62bac26f-1d71-44a1-8cf2-7128c7c768a4 | Address Redacted | | | | |
| 62bac978-3d8c-4748-a6d0-ef9b773733c0 | Address Redacted | | | | |
| 62bae629-6149-424f-95d3-dec217c82b28 | Address Redacted | | | | |
| 62baf8b4-8655-4b68-b6e2-4f04abd5027a | Address Redacted | | | | |
| 62bb3111-e9d0-4cb2-a343-91ffe1ed3c4c | Address Redacted | | | | |
| 62bb31dd-a989-4614-99d5-c45653c0c207 | Address Redacted | | | | |
| 62bb4d75-6bcf-47d3-8da8-f249bc79c9a9 | Address Redacted | | | | |
| 62bb8c98-d75e-423f-8bca-75146c172854 | Address Redacted | | | | |
| 62bba865-37cb-4224-a78c-2b9f48eb39d8 | Address Redacted | | | | |
| 62bbb42d-a789-4b84-8fb6-984badf987c0 | Address Redacted | | | | |
| 62bbb592-c902-4d44-b127-f27f9fb51aab | Address Redacted | | | | |
| 62bbc1c4-38c8-411c-857d-da7f1037f34a | Address Redacted | | | | |
| 62bbdc19-eabc-4b13-9aad-0da71f549781 | Address Redacted | | | | |
| 62bbe4a1-7224-4a2c-96ef-49d6eecd784b | Address Redacted | | | | |
| 62bbfd62-9309-4b36-8e6d-45cb6440c338 | Address Redacted | | | | |
| 62bc0016-22c7-406a-815d-49179e8eb3eb | Address Redacted | | | | |
| 62bc1597-1e2a-4cd2-8a3d-d1380b4c8c7b | Address Redacted | | | | |
| 62bc2f9c-af8c-4fb3-aaaf-1ac2b13af119 | Address Redacted | | | | |
| 62bc3b19-65cd-4dad-ab53-d73dd9a0d4a1 | Address Redacted | | | | |
| 62bc455d-e19e-406c-b5ca-2153da80c281 | Address Redacted | | | | |
| 62bc5817-e813-4375-a76e-7fb097e3c7be | Address Redacted | | | | |
| 62bc8ca7-59c1-4dd7-937f-bed09b2d8ae2 | Address Redacted | | | | |
| 62bcbb86-ba09-4446-be33-12af74738d63 | Address Redacted | | | | |
| 62bcbfc0-5ea2-4a93-829b-bc5f4b47ae49 | Address Redacted | | | | |
| 62bd0def-f3db-4d20-8c44-8f4a79cf528a | Address Redacted | | | | |
| 62bd21b2-a832-4149-9af1-0691d9f6a1e8 | Address Redacted | | | | |
| 62bd2286-48da-4ea8-9cff-e01102c08748 | Address Redacted | | | | |
| 62bd68c1-be73-44b0-936e-95e323877989 | Address Redacted | | | | |
| 62bdade6-9a8b-49f2-bbb2-d1e476922673 | Address Redacted | | | | |
| 62bde7b3-f90e-495a-ae68-6b85cb036053 | Address Redacted | | | | |
| 62bdf56c-a7ec-4562-862e-38d0d0640b69 | Address Redacted | | | | |
| 62be4399-ca67-4b0a-b125-b10b8a75251d | Address Redacted | | | | |
| 62be808e-870e-4a4f-a77a-052f36d93dd7 | Address Redacted | | | | |
| 62bea0ad-a3cf-473d-919a-a0008a2ad23f | Address Redacted | | | | |
| 62beca57-e36a-432f-a6fa-3d934679b39b | Address Redacted | | | | |
| 62beca58-ba81-4323-bd55-b957630d6a0b | Address Redacted | | | | |
| 62becf6f-ff9a-4ce7-b3d6-e29e70221b99 | Address Redacted | | | | |
| 62bf16db-a473-4a12-a624-da26873cad75 | Address Redacted | | | | |
| 62bf3bd4-769d-4408-8ae3-cb9b40f10a71 | Address Redacted | | | | |
| 62bf4d49-ba2b-4a9c-8b1f-ffd68c8cd25b | Address Redacted | | | | |
| 62bf5089-1a77-4214-8cc9-acca134aa6c0 | Address Redacted | | | | |
| 62bf5a8e-ca38-48e7-9ed1-d1ae5daeefc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62bf8d23-11f5-40cc-a4bd-a0c0dfe777e1 | Address Redacted | | | | |
| 62bfbaec-935f-4132-847c-1f65ee5de4b4 | Address Redacted | | | | |
| 62bfc863-ce1e-4f75-b8eb-a7445e5f11ff | Address Redacted | | | | |
| 62bfe25f-022c-4923-a47a-7561404fc087 | Address Redacted | | | | |
| 62c0013a-c1d9-4ad6-8e4c-a068e6cd72da | Address Redacted | | | | |
| 62c00b4c-622a-4427-9539-41cf57fa577e | Address Redacted | | | | |
| 62c0171f-5f69-48e4-8688-dcb2fa7f33e5 | Address Redacted | | | | |
| 62c01dbf-d396-4aa4-95ec-abdbc53a8a9f | Address Redacted | | | | |
| 62c02091-67d9-4675-9101-20f7dd7d7126 | Address Redacted | | | | |
| 62c02aaf-e955-4c37-b1b9-3bd236c262a1 | Address Redacted | | | | |
| 62c06b44-f699-49e0-a33c-97ad454af14f | Address Redacted | | | | |
| 62c07163-13e1-4cb1-9def-ee54c2866e0b | Address Redacted | | | | |
| 62c07ca7-097c-49fa-a860-81b71a3a0821 | Address Redacted | | | | |
| 62c0a2bb-495c-458d-b3f9-9c0915f7f229 | Address Redacted | | | | |
| 62c0a4c5-8776-45db-bc05-83cd70014953 | Address Redacted | | | | |
| 62c0e922-f931-4448-aaec-22e74e0b527b | Address Redacted | | | | |
| 62c11794-e249-4173-8c6d-59d4ff7d2677 | Address Redacted | | | | |
| 62c11ff2-0c1f-4911-83b7-4a7327e31c1c | Address Redacted | | | | |
| 62c1233f-45fa-4022-bdcb-cc8b0380dfab | Address Redacted | | | | |
| 62c139e6-3c03-4734-ad42-14774b07096f | Address Redacted | | | | |
| 62c1bec2-cc92-40f9-9126-f9fd92f17cf0 | Address Redacted | | | | |
| 62c1c29d-f258-4c75-9ae4-4c1f89d06cfd | Address Redacted | | | | |
| 62c1c330-7a9b-4d5b-beef-f1b307e10b37 | Address Redacted | | | | |
| 62c20476-cd32-43bc-a767-068d62ead2ff | Address Redacted | | | | |
| 62c21bdb-47b1-4da9-a279-6d08bb99a801 | Address Redacted | | | | |
| 62c22f57-cd61-4aa7-bdf7-3763fac7ccb3 | Address Redacted | | | | |
| 62c236bd-b05a-4437-99d1-283389224d46 | Address Redacted | | | | |
| 62c23c40-6cbb-4d68-a8a6-28f42754b367 | Address Redacted | | | | |
| 62c23d1a-36d7-41cf-b138-50a7f9735391 | Address Redacted | | | | |
| 62c25f23-fb5b-495a-beec-23ccefde731a | Address Redacted | | | | |
| 62c28004-8334-474d-a944-e823b53e1eb8 | Address Redacted | | | | |
| 62c29d49-495f-4480-9c14-4c9eaaedd513 | Address Redacted | | | | |
| 62c2ca37-11d7-4941-9ddb-3eee758327d1 | Address Redacted | | | | |
| 62c30a7c-333b-4251-a7b8-8c418925df82 | Address Redacted | | | | |
| 62c34425-f3d6-492b-87a7-b484f64b5f64 | Address Redacted | | | | |
| 62c38719-328f-4350-8c35-b86415afd4de | Address Redacted | | | | |
| 62c39122-0911-47fb-bd02-67182a33e662 | Address Redacted | | | | |
| 62c3d5d7-9b42-40b6-bd0a-3e36663a47d4 | Address Redacted | | | | |
| 62c3ea9c-5c02-4985-9e31-29fbfa34d4e5 | Address Redacted | | | | |
| 62c3fff64-9efb-4a81-9e41-d0b32054b3e7 | Address Redacted | | | | |
| 62c40237-3784-4a51-98ad-1e7b4846eb30 | Address Redacted | | | | |
| 62c412c7-4cbd-43bb-8783-0d8938c2fc74 | Address Redacted | | | | |
| 62c4494e-267d-46df-99b5-7135a941f0ce | Address Redacted | | | | |
| 62c4528e-d55d-431b-b28a-f2eef0847ca2 | Address Redacted | | | | |
| 62c49479-196b-4497-9ab6-d736e73b4225 | Address Redacted | | | | |
| 62c4c2f9-85d2-4e10-9f34-d1fa30acfbef | Address Redacted | | | | |
| 62c4d202-1fd1-4513-b849-c49409777e14 | Address Redacted | | | | |
| 62c4d9ed-528a-40b4-9c2e-30753aa990ad | Address Redacted | | | | |
| 62c4dbde-0675-46ac-932b-6f5ff2b980d3 | Address Redacted | | | | |
| 62c4fdb6-5f2d-4282-89b4-148151354e4a | Address Redacted | | | | |
| 62c507ff-f31c-4f88-befa-fd28929a1da8 | Address Redacted | | | | |
| 62c53bdc-6423-4f9c-b3fc-df199e85e14e | Address Redacted | | | | |
| 62c55bba-88b6-48ac-95cf-ccbd7c1a1c8a | Address Redacted | | | | |
| 62c5902d-396b-4f1d-b38c-e9c0a523dfba | Address Redacted | | | | |
| 62c594c6-b799-41e4-b9e0-0154ab690f72 | Address Redacted | | | | |
| 62c59c88-0628-4fd8-89ab-77e567c506b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62c5e759-921a-466a-b892-5d2d89d45e26 | Address Redacted | | | | |
| 62c60576-0b29-4101-bcfa-faf9327d2386 | Address Redacted | | | | |
| 62c65611-420a-40ca-a644-732a6bad7426 | Address Redacted | | | | |
| 62c678e9-e32c-45af-93f1-9a3f400d72b6 | Address Redacted | | | | |
| 62c67b98-ad06-45d2-86af-81ff8e241da0 | Address Redacted | | | | |
| 62c6b088-5a2e-4cd6-89f3-aa65c121aef8 | Address Redacted | | | | |
| 62c6d918-a0ba-4990-9870-0615a3015d9b | Address Redacted | | | | |
| 62c6fb8c-0391-4319-bc71-1ea4ab825c19 | Address Redacted | | | | |
| 62c75dfc-ff47-4bb2-a278-5aabdb41d941 | Address Redacted | | | | |
| 62c77f61-8631-4e12-9e97-bf14b842e767 | Address Redacted | | | | |
| 62c7d170-5d79-4a0f-9fb0-8e03d009ee13 | Address Redacted | | | | |
| 62c7dfcf-4f0f-4b8a-9afd-c0733934a032 | Address Redacted | | | | |
| 62c8160f-5cd4-48e6-91b1-93b5ab815287 | Address Redacted | | | | |
| 62c846fd-d735-4054-bd44-36a67b645f8e | Address Redacted | | | | |
| 62c86c17-dd56-4971-83eb-6412a9233f32 | Address Redacted | | | | |
| 62c88b6d-6eda-4acc-b31c-181ba58ea01b | Address Redacted | | | | |
| 62c8edeb-1943-4703-8508-1c99df257cf5 | Address Redacted | | | | |
| 62c8f62e-306b-4e72-8c2a-71c1b968dc73 | Address Redacted | | | | |
| 62c91a11-dc14-4928-84c9-0e51a621bd5e | Address Redacted | | | | |
| 62c9449e-2665-49cc-9850-bc60cfbd2237 | Address Redacted | | | | |
| 62c94f0d-915f-45a7-804b-47059d3dc353 | Address Redacted | | | | |
| 62c972de-661f-4662-8d71-7304c6b95c4a | Address Redacted | | | | |
| 62c97e86-e51b-434f-ba15-f2682f49a014 | Address Redacted | | | | |
| 62c99827-f738-4d82-b36c-5a5eac3e29d4 | Address Redacted | | | | |
| 62c9c763-97de-4e4d-914d-3536cb18e7c5 | Address Redacted | | | | |
| 62c9ee17-baf0-48de-ac45-9f1b38572495 | Address Redacted | | | | |
| 62ca0916-a56e-43f5-90e3-6b20795ff89e | Address Redacted | | | | |
| 62ca24ba-046a-4c48-a676-0dcee2f30cf9 | Address Redacted | | | | |
| 62ca49df-bad3-40b9-8ac3-5169317a3077 | Address Redacted | | | | |
| 62ca6dcf-fe64-4295-87cf-dc44a9a8af98 | Address Redacted | | | | |
| 62cab25f-a9dd-40e2-b695-458e28a7abd2 | Address Redacted | | | | |
| 62cab396-d0ea-485d-8f0b-f0bc41e8718f | Address Redacted | | | | |
| 62cac89e-a3b5-4ea7-8e5f-5bbebf32295a | Address Redacted | | | | |
| 62cae3a9-3977-433d-9743-7f5d503ba2ca | Address Redacted | | | | |
| 62caeede-d009-48f6-b099-cf7db30eea80 | Address Redacted | | | | |
| 62cb35dc-0059-4be5-ad35-61ae68b1caaa | Address Redacted | | | | |
| 62cbbb8c-6459-4278-9a73-4adfc374db2e | Address Redacted | | | | |
| 62cbbd6b-7902-4afc-9359-e21a20b9d3d7 | Address Redacted | | | | |
| 62cbeb75-27f7-4202-8be7-b953515498a7 | Address Redacted | | | | |
| 62cc04ff-acbf-4a3a-9e6f-07955ddfc9cb | Address Redacted | | | | |
| 62cc2fdb-de2d-4f11-b7f0-7c4c3fa320d9 | Address Redacted | | | | |
| 62cc2fe3-e214-4b44-a607-a365ade963ee | Address Redacted | | | | |
| 62cc40a1-8dee-4456-9d9c-02a3598f31fb | Address Redacted | | | | |
| 62cc71d3-5e67-4a68-88f0-1e81a5790222 | Address Redacted | | | | |
| 62cc82a5-09a9-4f54-9cab-b660e8bd5805 | Address Redacted | | | | |
| 62cc9a8e-9325-42c9-8283-ff7e6b7f51f2 | Address Redacted | | | | |
| 62cd296f-d30e-4e0c-916b-855d593c63dd | Address Redacted | | | | |
| 62cd29bf-7457-44ee-bd8c-bbd7dbb50d8e | Address Redacted | | | | |
| 62cd2b5d-130d-4067-8005-fe82df6cc60e | Address Redacted | | | | |
| 62cd5298-febd-4055-9e00-f0f4c743351c | Address Redacted | | | | |
| 62cd58fa-d262-4db5-a6e3-14de111a9398 | Address Redacted | | | | |
| 62cda95d-0879-4794-b0d9-bec04fdd9a9f | Address Redacted | | | | |
| 62cdd65e-d43f-4132-ad29-c5ad8c26f93d | Address Redacted | | | | |
| 62cddd6a-92ec-42d3-8d58-d327c0be452a | Address Redacted | | | | |
| 62cdfb26-3909-45c1-8f3b-40116b1adc3b | Address Redacted | | | | |
| 62ce087e-0e12-45f2-942a-eeea0f54a416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62ce3716-359f-4768-9696-700609b364b7 | Address Redacted | | | | |
| 62ce3ddc-6fb4-4598-b262-2709c9681d55 | Address Redacted | | | | |
| 62ce4c11-b629-4c0d-b6ae-dad0e20e762f | Address Redacted | | | | |
| 62ce5466-b4f5-477c-9f6a-40af59137f5c | Address Redacted | | | | |
| 62ce5e05-3dcc-4cbf-974c-b5ee8efe0190 | Address Redacted | | | | |
| 62ce7b62-eab4-45bd-95f1-66c527b3d5af | Address Redacted | | | | |
| 62ce8878-8db6-41af-a43a-88f25c8eda69 | Address Redacted | | | | |
| 62ce8a75-ff9f-4b42-a052-b6257ab0bfec | Address Redacted | | | | |
| 62ce9bc4-9f9f-4452-93f9-33138adbca7d | Address Redacted | | | | |
| 62ceb934-4c28-487e-8056-ca5be8fbe69e | Address Redacted | | | | |
| 62cebbcb-7151-45ee-be0b-1ca26c7519e8 | Address Redacted | | | | |
| 62cec4c1-23be-40a3-b085-8b6ad9ebc57f | Address Redacted | | | | |
| 62cef31a-86a9-4861-bc68-2ece57394345 | Address Redacted | | | | |
| 62cef87f-fd6e-4ce3-b897-583e2eb80c26 | Address Redacted | | | | |
| 62ceff98-3819-4e27-94b7-d59030900cb9 | Address Redacted | | | | |
| 62cf012e-2a9f-4ff4-8e89-eea1d4250d69 | Address Redacted | | | | |
| 62cf279b-2aaa-4a4b-b3b8-6fe191847869 | Address Redacted | | | | |
| 62cf47ef-5bfb-48be-8e6d-77485f068cdd | Address Redacted | | | | |
| 62cf519a-9cc6-4488-8a7b-4fb5dbd982ed | Address Redacted | | | | |
| 62cf5594-f4e2-4169-8ef2-567ccbe60e67 | Address Redacted | | | | |
| 62cf6919-225c-49c6-9cb6-e0ac9debfb45 | Address Redacted | | | | |
| 62cf6fea-9cb6-48d5-991c-24dcde611b65 | Address Redacted | | | | |
| 62cf880d-1890-4a2c-99ad-528dce95f977 | Address Redacted | | | | |
| 62cf8dfa-086e-4c82-811b-81da271b83d3 | Address Redacted | | | | |
| 62cf9f11-054f-4de0-8228-d7b31ea67361 | Address Redacted | | | | |
| 62cfbdcd-da63-4bd7-a0c7-e74a6f1c7ef6 | Address Redacted | | | | |
| 62cfc6e6-eb9c-4684-bfb3-32ad1dde8a7f | Address Redacted | | | | |
| 62cfd80b-fdc3-4399-808a-4c73ca74d072 | Address Redacted | | | | |
| 62d0088e-0e0e-4be9-b051-6e49028d6c8a | Address Redacted | | | | |
| 62d01985-7075-4e4e-a1ac-c0e4dd2a51d4 | Address Redacted | | | | |
| 62d01a98-dbb7-48b7-89b5-e2f366be92e6 | Address Redacted | | | | |
| 62d04838-aa16-4814-89df-15d5563c8fa9 | Address Redacted | | | | |
| 62d08166-0e27-4f0a-b3ec-9090f9766455 | Address Redacted | | | | |
| 62d097c8-597c-483d-b326-f7160051a554 | Address Redacted | | | | |
| 62d0b08f-2047-49ff-8284-68d54318842e | Address Redacted | | | | |
| 62d0c7ca-dd44-4322-9f02-e1761e8659d4 | Address Redacted | | | | |
| 62d0cb50-dd61-4e3c-b779-51dfa960c8be | Address Redacted | | | | |
| 62d0cc66-ac07-48f7-b8cb-7944d7c247a8 | Address Redacted | | | | |
| 62d0ce5a-2ead-4774-9d43-4db32e59d4e9 | Address Redacted | | | | |
| 62d102de-b46c-4613-a551-7d880be16ab1 | Address Redacted | | | | |
| 62d10826-28ff-4de1-8433-664e80c3dae3 | Address Redacted | | | | |
| 62d12322-d30f-42d4-9f9d-602a7097caa2 | Address Redacted | | | | |
| 62d1250b-7ed6-41d4-9383-5cc683b6fa3e | Address Redacted | | | | |
| 62d13c5b-6ea7-4d70-99b6-033420a3e4d9 | Address Redacted | | | | |
| 62d153b6-c3cc-4e9d-b6af-87b40f8aa560 | Address Redacted | | | | |
| 62d15dd1-a2e5-4811-9cae-2f303ae2ba18 | Address Redacted | | | | |
| 62d16ee2-bbf0-4aa3-b88a-53963464aa34 | Address Redacted | | | | |
| 62d19bdf-bcc2-40c1-b8a3-bf1936c75370 | Address Redacted | | | | |
| 62d1a305-0b68-4abe-99d3-e7e424307dc0 | Address Redacted | | | | |
| 62d1e19b-0379-4695-b80d-4a2826663ea0 | Address Redacted | | | | |
| 62d2165d-a0cc-4610-9cf2-7a34ceec0216 | Address Redacted | | | | |
| 62d266a6-c132-4970-8102-1f9bfca3fe3e | Address Redacted | | | | |
| 62d26a85-201a-493a-b1a0-7c63f4d4f108 | Address Redacted | | | | |
| 62d26f5d-4728-4945-ada9-d4f5b687c0b0 | Address Redacted | | | | |
| 62d275fb-f8a4-4152-afe9-dc56938df9b7 | Address Redacted | | | | |
| 62d27e40-3446-4738-afa0-0598ae757e46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62d2dfb4-dc15-44d0-9145-3b133f84832e | Address Redacted | | | | |
| 62d2e2af-7f5a-46c3-abe8-8132bcb933d4 | Address Redacted | | | | |
| 62d300a1-8791-489c-9865-5d3c9bd45ba7 | Address Redacted | | | | |
| 62d31d3d-0932-449c-801e-836ab6684638 | Address Redacted | | | | |
| 62d33b62-f15c-4d3a-beda-97bfd5336fd7 | Address Redacted | | | | |
| 62d35597-9bfc-4044-8ae7-3a9e13067ece | Address Redacted | | | | |
| 62d361b6-b6df-4c4f-9a5f-77415a49fe1a | Address Redacted | | | | |
| 62d3c2d8-47d1-4bf2-be55-4c1c1b614968 | Address Redacted | | | | |
| 62d3df3a-6938-486d-a37f-e1faba07a36C | Address Redacted | | | | |
| 62d45e5e-1e25-47b8-91ad-9240f6828f7b | Address Redacted | | | | |
| 62d48230-17e2-4136-8285-0ab7c6793e21 | Address Redacted | | | | |
| 62d50ded-6937-4b9d-8ed4-90b69fded53c | Address Redacted | | | | |
| 62d5156b-d8ef-4a49-b115-8b9be4a58938 | Address Redacted | | | | |
| 62d54c55-b68e-47bf-8086-1fea4d0ef5aa | Address Redacted | | | | |
| 62d54f57-6c4b-4c8d-b8c4-adcf3c85bdf8 | Address Redacted | | | | |
| 62d566a1-e023-449e-aec8-5dbb05ebd1ea | Address Redacted | | | | |
| 62d57e4d-8d53-42f6-8b34-067d3035641c | Address Redacted | | | | |
| 62d59274-fcfa-4402-b174-bc579fd168bd | Address Redacted | | | | |
| 62d5cd6b-1697-46c5-a9eb-de06dc42485f | Address Redacted | | | | |
| 62d5dcd8-46d6-4c89-9c2c-f355b8acd7ae | Address Redacted | | | | |
| 62d61cf0-23b8-4ec1-9419-4a733d2e25c4 | Address Redacted | | | | |
| 62d65f8b-8443-4e13-937f-5edea4fa2ca6 | Address Redacted | | | | |
| 62d668c3-c049-4200-ac9e-769b68e8660f | Address Redacted | | | | |
| 62d6f7d7-66ca-406a-9c78-1478abfbd89e | Address Redacted | | | | |
| 62d71c89-4350-4f15-8a1a-fdbe1f105b48 | Address Redacted | | | | |
| 62d71eef-8bf6-4d56-8fb7-e225d76169f4 | Address Redacted | | | | |
| 62d72327-3edc-459d-84a3-42d23a1590e9 | Address Redacted | | | | |
| 62d7318b-63d4-4012-ba00-8dc0d33285ba | Address Redacted | | | | |
| 62d74f0e-c66c-4961-9acb-940720f0770d | Address Redacted | | | | |
| 62d7643a-3617-452a-a28a-ff7c25630d2C | Address Redacted | | | | |
| 62d7659d-01ed-45cb-b796-54b60211701e | Address Redacted | | | | |
| 62d77a6b-c3a5-4c0f-a42b-04a9ee0962a6 | Address Redacted | | | | |
| 62d7889d-5ca6-4196-bd39-fc53021ef081 | Address Redacted | | | | |
| 62d7bd95-733b-44b8-8caa-c67f43f1b2cc | Address Redacted | | | | |
| 62d7d33b-146f-4df0-9333-57635fc9740a | Address Redacted | | | | |
| 62d7ec16-947e-46f2-93b3-68201700b7eC | Address Redacted | | | | |
| 62d842d5-b34e-4a0f-b40a-95580d3ebe87 | Address Redacted | | | | |
| 62d86a18-c396-430f-a87b-a1d0b44271bb | Address Redacted | | | | |
| 62d887df-9661-4aa0-b68b-0b0cc7abaa3d | Address Redacted | | | | |
| 62d8b755-e23d-471d-84b6-b0842edd6cf8 | Address Redacted | | | | |
| 62d8c941-1527-4f2b-b818-c02ff346cc29 | Address Redacted | | | | |
| 62d8fb8a-bb72-4cb8-86fe-0e3a21ad633C | Address Redacted | | | | |
| 62d902c1-2bbd-42b0-94f3-e5711974f891 | Address Redacted | | | | |
| 62d905c7-012d-4b93-b3af-75add770eda5 | Address Redacted | | | | |
| 62d906d2-7928-40fd-abe0-b1d1ef4a76aC | Address Redacted | | | | |
| 62d90727-8ea8-4a3a-8a1d-defcf274d563 | Address Redacted | | | | |
| 62d908e2-9195-493f-acba-0e582b1f2ec1 | Address Redacted | | | | |
| 62d91287-47cc-428d-a70d-298ae05b2966 | Address Redacted | | | | |
| 62d92915-570e-436f-a1d4-45984f7ecb6C | Address Redacted | | | | |
| 62d94027-fc51-48f6-aa0a-16e7631fa6a1 | Address Redacted | | | | |
| 62d94a43-0658-49bb-b37a-61012d7cd375 | Address Redacted | | | | |
| 62d96c5d-d01d-4acb-8239-973c67b585d7 | Address Redacted | | | | |
| 62d996de-d590-472b-b303-74bc8e47c432 | Address Redacted | | | | |
| 62d9a5ae-fc85-474a-9d48-2e957ed3523e | Address Redacted | | | | |
| 62d9c073-93d7-41a6-a312-b9b6503f2549 | Address Redacted | | | | |
| 62d9c821-d385-4581-a3e1-fb5636ce1d10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62da21c4-28b7-4f6b-aed4-1333ff20902a | Address Redacted | | | | |
| 62da62cf-f14e-4e3f-8d98-21583c24ea1e | Address Redacted | | | | |
| 62daad2b-da6d-43a6-a0ab-4e76dc8574ae | Address Redacted | | | | |
| 62dae5cb-6039-4396-8076-7122cd0235ca | Address Redacted | | | | |
| 62db3991-6833-4c50-a865-f8e0b0b791b6 | Address Redacted | | | | |
| 62db3d07-cfc6-47a3-99d4-e9a3629100ad | Address Redacted | | | | |
| 62db61a5-7263-4fa7-b2a8-dbe7479fb49d | Address Redacted | | | | |
| 62db9406-0645-4d8d-b731-36efee47d708 | Address Redacted | | | | |
| 62dbaadf-46f3-436a-b67f-73b73ad227a9 | Address Redacted | | | | |
| 62dbbdc4-3512-497c-b74a-eb989afa40e7 | Address Redacted | | | | |
| 62dbcda2-89de-46f1-acd2-10a91df1a51c | Address Redacted | | | | |
| 62dbf2b3-abb0-4854-a8a4-22dbc0b24c29 | Address Redacted | | | | |
| 62dbfb25-ef53-47ac-b059-62ce4f3dc53d | Address Redacted | | | | |
| 62dc3d38-4a7e-45b8-b722-a9de4b6a5899 | Address Redacted | | | | |
| 62dc3fc8-3f2a-4607-a43c-a832163ff0f2 | Address Redacted | | | | |
| 62dc4c32-e5af-490d-a95f-30da1b544ba2 | Address Redacted | | | | |
| 62dc5788-97da-49ce-9979-de4a02f6765c | Address Redacted | | | | |
| 62dc93a1-2cbd-472a-aa9c-cffd69af8de3 | Address Redacted | | | | |
| 62dc9c3c-cd7a-4eea-9bbb-ee7894153408 | Address Redacted | | | | |
| 62dca117-70c2-470e-9afa-6fbea5f0b0eb | Address Redacted | | | | |
| 62dca238-4057-482d-84b3-bb2a42b8b379 | Address Redacted | | | | |
| 62dcc4e2-2848-45d6-8b2a-e0b57550a44f | Address Redacted | | | | |
| 62dcd08a-f723-4a26-a0d9-1325c24da27c | Address Redacted | | | | |
| 62dcd148-7242-423f-940a-be891ff3797e | Address Redacted | | | | |
| 62dcdb10-54dc-482c-bdc5-5ce6f94da53d | Address Redacted | | | | |
| 62dd0245-36df-4a25-96c7-7c6a9cf09c54 | Address Redacted | | | | |
| 62dd027a-7da1-4086-948c-69d634b2dfce | Address Redacted | | | | |
| 62dd26a1-ca9b-488f-abb3-37783ec5f376 | Address Redacted | | | | |
| 62dd2ffd-a859-4a33-a5af-027773cc72d1 | Address Redacted | | | | |
| 62dd6826-812c-4db0-8646-9d714afcca1e | Address Redacted | | | | |
| 62dd6bd6-1a09-401f-a90b-1dad64b93ef2 | Address Redacted | | | | |
| 62de0d1f-4998-45e9-b82e-9b5d9b6a138c | Address Redacted | | | | |
| 62de11b8-b897-4e16-ab31-0cb45be026cb | Address Redacted | | | | |
| 62de51ad-8f60-4306-8948-c11afa2c5a1b | Address Redacted | | | | |
| 62de5275-9144-4628-9293-895009cf24a7 | Address Redacted | | | | |
| 62de8f35-38ca-43bb-9680-37a29e0e6556 | Address Redacted | | | | |
| 62deb937-9584-4f34-8b00-416c138403f1 | Address Redacted | | | | |
| 62ded1fe-b2ac-424f-8459-5aa84fb52ded | Address Redacted | | | | |
| 62ded78b-df6b-4860-83dc-bc3dc4ccdf29 | Address Redacted | | | | |
| 62df0461-339c-4fb5-9800-7c6f19a14d85 | Address Redacted | | | | |
| 62df09ec-3868-4d93-b1f2-137421951b5d | Address Redacted | | | | |
| 62df51d0-fea3-48f4-a355-15033c16f0a7 | Address Redacted | | | | |
| 62df570f-9da9-4175-b32a-444b121f726l | Address Redacted | | | | |
| 62df7449-d1de-486d-8d75-67430db70a76 | Address Redacted | | | | |
| 62df7838-b32a-4426-bacb-d0ee9b84e0b2 | Address Redacted | | | | |
| 62dfabaa-1787-494d-8759-a19a19d1c2e5 | Address Redacted | | | | |
| 62dfb3aa-616d-47ad-9bd7-79909ab2df82 | Address Redacted | | | | |
| 62dfb4b4-4941-42d9-ab82-a02d814f479c | Address Redacted | | | | |
| 62dfbdde-6fbb-4b71-b546-d9e57631c874 | Address Redacted | | | | |
| 62dfd434-f9bb-4812-a1a2-a91b9de5366e | Address Redacted | | | | |
| 62dfd9be-4653-4f2f-89ee-263100042467 | Address Redacted | | | | |
| 62dff838-486b-4908-ad92-c1adb44f9754 | Address Redacted | | | | |
| 62e0094c-72f8-4ecb-99f2-7303c9814085 | Address Redacted | | | | |
| 62e01517-a967-40fc-b7ac-5fed9c749a4b | Address Redacted | | | | |
| 62e017e5-cb4e-48d1-aabc-1900ed758189 | Address Redacted | | | | |
| 62e03a78-8079-4bb3-b555-a20977ba06ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62e04c17-0c6c-4ee8-bc1f-737234ead599 | Address Redacted | | | | |
| 62e05e46-6b51-40f0-bc2d-92987984f7ca | Address Redacted | | | | |
| 62e08ca3-70cb-4a92-a7fb-fcd723182428 | Address Redacted | | | | |
| 62e0c286-e6a9-4522-b65a-2b2474c23014 | Address Redacted | | | | |
| 62e0d8c6-7821-4f5a-9da5-d09456b68158 | Address Redacted | | | | |
| 62e11b58-9633-4dff-b7b0-fb6169ea849f | Address Redacted | | | | |
| 62e14456-1944-4739-9c08-1fd528008f60 | Address Redacted | | | | |
| 62e1535a-93af-4f11-a3e9-123af3492991 | Address Redacted | | | | |
| 62e16565-1402-4b57-87f2-731f4e84ad40 | Address Redacted | | | | |
| 62e16e1d-7213-4471-8f05-2dfab5adec61 | Address Redacted | | | | |
| 62e17922-9031-4f91-b425-74331eb89398 | Address Redacted | | | | |
| 62e19606-5955-495e-9eb9-29f8c5e3eeb4 | Address Redacted | | | | |
| 62e1abc0-3b2f-407b-8882-d1878dd00b1a | Address Redacted | | | | |
| 62e1b73f-9f3a-4607-b74f-31a757472a4f | Address Redacted | | | | |
| 62e1e996-4814-48b5-af7c-bf4245ab23cc | Address Redacted | | | | |
| 62e2132f-ea40-4cc4-9bfc-510fbd1b25cd | Address Redacted | | | | |
| 62e222dc-9bea-44a2-9168-beb46a30957e | Address Redacted | | | | |
| 62e23f44-b238-4768-aed7-5af90ca5281C | Address Redacted | | | | |
| 62e264b0-ec0c-4311-885b-978e174a26a3 | Address Redacted | | | | |
| 62e2650d-9464-40d8-aa4e-93a30e332e7f | Address Redacted | | | | |
| 62e28b15-6e28-4594-9897-e6470dc3c09d | Address Redacted | | | | |
| 62e29096-7527-479f-9296-d65f003152d7 | Address Redacted | | | | |
| 62e2b2a3-3164-427c-bba6-4ecd32c6bb51 | Address Redacted | | | | |
| 62e2d164-a18b-49e5-940d-574b02af6f93 | Address Redacted | | | | |
| 62e2f014-577d-4466-a2f9-6181278e25c1 | Address Redacted | | | | |
| 62e32a17-8898-4601-9cd8-2d82e7743e0e | Address Redacted | | | | |
| 62e33032-7e2d-413e-a1f0-83b3ae3fc57c | Address Redacted | | | | |
| 62e351c4-406d-427a-8e14-31f51a3ee50d | Address Redacted | | | | |
| 62e37199-dc50-474d-8a1b-e29fbcfce741 | Address Redacted | | | | |
| 62e3a0c4-274a-4a01-9118-62cb40f376a5 | Address Redacted | | | | |
| 62e3a6e9-469e-4eb1-8646-7cce500bd3a9 | Address Redacted | | | | |
| 62e3b5cc-e83b-489b-8b67-5d5791ec48d6 | Address Redacted | | | | |
| 62e3bb66-4c9b-46da-bea5-40b5dccd7ccb | Address Redacted | | | | |
| 62e3d484-c60a-44bf-9717-85adf3772669 | Address Redacted | | | | |
| 62e3d98a-54fb-4adf-976b-efeb552abc0c | Address Redacted | | | | |
| 62e3fb6b-5c25-41c5-a916-1138a40e1707 | Address Redacted | | | | |
| 62e40547-7336-4865-80d9-14e3dead279f | Address Redacted | | | | |
| 62e47767-5612-41ad-b2e5-6cb0c86b8fbc | Address Redacted | | | | |
| 62e48369-6f0f-43dd-af6f-6b000ce538a5 | Address Redacted | | | | |
| 62e4853a-1b1a-474e-af89-bd26014a0818 | Address Redacted | | | | |
| 62e50e56-513a-4752-89c6-3c0c7d5fa38a | Address Redacted | | | | |
| 62e51799-7d06-4493-af41-696faccd227c | Address Redacted | | | | |
| 62e552cd-5f0d-48c9-a07e-735b611d096a | Address Redacted | | | | |
| 62e55c08-c86d-433c-8a64-70876b3cd82e | Address Redacted | | | | |
| 62e562bc-0f8d-4cb0-bbef-1ce124365d50 | Address Redacted | | | | |
| 62e5699c-7742-4d10-ad2d-31d041b03d0d | Address Redacted | | | | |
| 62e56e3c-6f82-44a4-92b8-a7f9b8361c6f | Address Redacted | | | | |
| 62e58bfd-fdbe-40f6-8c68-57b56679e316 | Address Redacted | | | | |
| 62e5958b-9d5a-4430-b779-806e7565fec4 | Address Redacted | | | | |
| 62e5a0d8-5c4d-488e-abc4-07bbe650fb71 | Address Redacted | | | | |
| 62e5a71a-65d3-463b-8f35-41f39f3c1787 | Address Redacted | | | | |
| 62e5b234-d1ef-42e1-98bc-de01f4c669bf | Address Redacted | | | | |
| 62e5b69b-9662-4aca-a918-ae09b930eb3f | Address Redacted | | | | |
| 62e60abf-19ca-4de8-8ea0-937c8829aef9 | Address Redacted | | | | |
| 62e61e30-efdd-4c12-b301-80759ef89791 | Address Redacted | | | | |
| 62e65026-ba23-46a4-9b97-1f0731483563 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62e6913b-6732-4c1e-aea1-cf15e2974ead | Address Redacted | | | | |
| 62e6a473-2021-4d4e-8b99-ad6315c602e3 | Address Redacted | | | | |
| 62e6b8c3-5c37-4a49-9440-43fd535fbebf | Address Redacted | | | | |
| 62e6c3cc-c136-4048-9b01-fe99d6c8c7d5 | Address Redacted | | | | |
| 62e700b5-5a25-43b0-be83-74d1df644cc5 | Address Redacted | | | | |
| 62e7083a-5b06-4027-a4a7-e441c86ff611 | Address Redacted | | | | |
| 62e73103-8b40-4ad5-aa86-49fd7f781cc8 | Address Redacted | | | | |
| 62e769de-84cd-4e35-96ae-fcdbf1bcea9e | Address Redacted | | | | |
| 62e79225-ac58-4cb0-b097-4ad4101ec257 | Address Redacted | | | | |
| 62e792d3-cc2d-47ee-9992-65515d6c8730 | Address Redacted | | | | |
| 62e7a568-614b-454e-a0ff-43900177c04c | Address Redacted | | | | |
| 62e7bf6a-aa38-4f15-9103-034aca2f2815 | Address Redacted | | | | |
| 62e7f2a1-370a-43eb-865a-54fc839a3f07 | Address Redacted | | | | |
| 62e80c55-cb84-443b-836e-8522ac89125d | Address Redacted | | | | |
| 62e81a89-c8db-4f5a-b8cc-c093a0337285 | Address Redacted | | | | |
| 62e84550-5354-4458-87c2-0e2d5a369165 | Address Redacted | | | | |
| 62e855ed-5861-4817-beab-89d6672b10b5 | Address Redacted | | | | |
| 62e89da2-d52f-43ab-bd16-b4a06e82e3a9 | Address Redacted | | | | |
| 62e8ba55-aac7-4eca-a5cd-335a396c1f29 | Address Redacted | | | | |
| 62e8ebaf-4f32-4f7e-bb28-5a7904ed3238 | Address Redacted | | | | |
| 62e8f5c4-c88b-46b0-80b6-eaccd59a487a | Address Redacted | | | | |
| 62e96894-aa2e-4966-a195-5a7cca681a1 | Address Redacted | | | | |
| 62e97261-806d-4a02-8c5f-ec68d88a04f5 | Address Redacted | | | | |
| 62e97fac-a104-4d42-a387-23967adad9e | Address Redacted | | | | |
| 62e9952e-dc52-484b-84f7-12adc1be86f1 | Address Redacted | | | | |
| 62e99e48-0aef-45fc-ac28-1541819460eb | Address Redacted | | | | |
| 62e9baae-1dd0-44c8-80ca-22b8c6fdc445 | Address Redacted | | | | |
| 62e9ca8e-6025-47c4-ae65-b61947e938ba | Address Redacted | | | | |
| 62ea0f1b-368a-471d-aee5-bb7eabf0ba28 | Address Redacted | | | | |
| 62ea3c01-5a7d-44fc-8f9a-0152eab687c7 | Address Redacted | | | | |
| 62ea62e2-ab95-4c5b-947d-c282c7852706 | Address Redacted | | | | |
| 62ea86eb-b504-4ba9-8a79-3080be746df1 | Address Redacted | | | | |
| 62ea9126-2503-43ab-af89-26cf4054c44 | Address Redacted | | | | |
| 62ea926e-5023-4970-b8cb-6ae788bdc229 | Address Redacted | | | | |
| 62eaac7b-8a70-47e1-9117-a2b6c1d8ab0c | Address Redacted | | | | |
| 62eac4b5-fee4-4459-b301-938f2120b7bb | Address Redacted | | | | |
| 62eb04e1-793b-4098-a26f-6ab76f7f6c23 | Address Redacted | | | | |
| 62eb1c7a-3490-4586-8237-51ffa84a06c0 | Address Redacted | | | | |
| 62eb1ffe-3faa-42b2-8bfd-0fb64b0c585e | Address Redacted | | | | |
| 62eb3dd7-d3a4-4541-9d52-38ebfe6a4831 | Address Redacted | | | | |
| 62eb448a-939c-4471-ab06-6a40df82374a | Address Redacted | | | | |
| 62eb73b8-65ab-496d-9e76-e37998426c3b | Address Redacted | | | | |
| 62eb948c-d8a7-4e0c-bec3-5f8176184eae | Address Redacted | | | | |
| 62ebcc8c-c4ee-4931-8846-0c30b3d5a657 | Address Redacted | | | | |
| 62ebd102-58e5-421b-94ff-c9697993af51 | Address Redacted | | | | |
| 62ebed31-3211-4ba9-a586-5730743f2f17 | Address Redacted | | | | |
| 62ebf4db-5a6d-473f-b6d9-27179a24d315 | Address Redacted | | | | |
| 62ebfc5a-961a-4c37-a803-47b3e97d58d0 | Address Redacted | | | | |
| 62ec04a8-76a9-4b3e-a756-81bba9cc0c4a | Address Redacted | | | | |
| 62ec0b2d-b6d5-48c2-9103-7dc0b6a0dcca | Address Redacted | | | | |
| 62ec0c2c-29c1-43fd-9886-3ae795b6589c | Address Redacted | | | | |
| 62ec0e11-01ff-4f27-b26d-286b0ea76818 | Address Redacted | | | | |
| 62ec3225-da92-4415-b4d1-0e0378568328 | Address Redacted | Page 3931 of 10184 | | | |
| 62ec3d5d-d267-4504-8996-6e0918c2e370 | Address Redacted | | | | |
| 62ec4d78-d9bb-46ff-9f5a-fb900c458ebe | Address Redacted | | | | |
| 62ec55dc-d1c3-4743-8a3b-3348bee8d1e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62ec5f9e-da82-48d4-a26d-b4c53c570f70 | Address Redacted | | | | |
| 62ec78d6-b831-439f-84d5-857b2d70d533 | Address Redacted | | | | |
| 62ec89b5-db74-4dc1-982c-f33a317b7dd9 | Address Redacted | | | | |
| 62eca299-233e-458e-82ed-73a9015be933 | Address Redacted | | | | |
| 62eca9ef-929c-4586-bfc0-72c09ecd71aa | Address Redacted | | | | |
| 62eccab5-a331-4231-929c-17b71d5684a8 | Address Redacted | | | | |
| 62ecd074-a85b-4d6c-8326-7c77be76b557 | Address Redacted | | | | |
| 62ecdfb1-1dd5-4a3e-83d2-16e8dd6f6bd9 | Address Redacted | | | | |
| 62ece3c1-5e2e-4351-acef-31f3050946bb | Address Redacted | | | | |
| 62ece82b-b5c2-4523-a501-5b01d14d6622 | Address Redacted | | | | |
| 62ecfb5c-6ca2-4595-91c4-4720708dc45c | Address Redacted | | | | |
| 62ed15ba-7e38-4414-a09a-02a2d77d9a12 | Address Redacted | | | | |
| 62ed412d-7572-4905-b2fb-270dad4b9439 | Address Redacted | | | | |
| 62ed4e8e-2749-4708-8c32-9fe3999923e7 | Address Redacted | | | | |
| 62ed6744-c8e0-4ab4-8554-3f7e06a464aa | Address Redacted | | | | |
| 62ed6d97-a1a9-4c40-af6d-d6f5e95107cf | Address Redacted | | | | |
| 62ed7750-4123-4d8c-ac6a-b36594e9dd5b | Address Redacted | | | | |
| 62ed7b2f-175a-4ea2-a45a-7febe29f8855 | Address Redacted | | | | |
| 62ed98ee-1490-467c-9374-a60f4856e102 | Address Redacted | | | | |
| 62ed9e37-bd17-499e-a5d3-334d542d2016 | Address Redacted | | | | |
| 62edaa1f-55fb-4ea1-99a2-348dbc9b9cdd | Address Redacted | | | | |
| 62edb54f-b03f-400d-a890-8f2a1344a2bc | Address Redacted | | | | |
| 62edb8ab-c10b-4443-a1f4-e563731fe54d | Address Redacted | | | | |
| 62ee24a0-5a21-43a3-acf0-d5465c00e377 | Address Redacted | | | | |
| 62ee6773-a97c-4a22-98a5-8082b3e791d7 | Address Redacted | | | | |
| 62eeadeb-fcca-4843-8862-63a1ea475955 | Address Redacted | | | | |
| 62eee53a-0939-41fd-916b-5929ab02458e | Address Redacted | | | | |
| 62ef2e8b-3e0c-4ac6-9fdc-0fa43e398be0 | Address Redacted | | | | |
| 62ef2e96-3f50-467e-8874-1dda1ba5f00c | Address Redacted | | | | |
| 62ef35d0-a02e-4c2a-8b34-4cf914d0b9ba | Address Redacted | | | | |
| 62efa1e4-180d-441f-b7f7-dc7e68a8809c | Address Redacted | | | | |
| 62efa215-172a-4f66-be95-0aaa051e6be5 | Address Redacted | | | | |
| 62efba18-b092-4648-bc3b-607f9e5f2c08 | Address Redacted | | | | |
| 62eff1ca-2d74-4c94-ae9d-1a9ae51bdd82 | Address Redacted | | | | |
| 62eff760-56c5-4288-b60b-dd3d8c949e0a | Address Redacted | | | | |
| 62f0008c-9fab-4d0c-b194-8dc373dacfb7 | Address Redacted | | | | |
| 62f03ffd-208a-4011-932a-725fe2ebf2a7 | Address Redacted | | | | |
| 62f0633e-75a2-4154-97cd-4138f6500694 | Address Redacted | | | | |
| 62f06397-c544-4b41-a185-628a84f16712 | Address Redacted | | | | |
| 62f06f8a-5ba8-452a-8206-20b8797dcd36 | Address Redacted | | | | |
| 62f07380-4aaa-45b0-99ef-991d84b2af36 | Address Redacted | | | | |
| 62f07382-d51e-4651-8835-337eda8688e3 | Address Redacted | | | | |
| 62f0976b-c9ee-4db9-aa17-67d4d514628c | Address Redacted | | | | |
| 62f09bba-87d7-448d-8e13-70e2ea83beae | Address Redacted | | | | |
| 62f0fc3d-d685-463a-9cb3-f16b3333146b | Address Redacted | | | | |
| 62f0fde5-72b6-4663-b360-80cfd79d2f75 | Address Redacted | | | | |
| 62f13e89-a58b-46db-bb16-1e062c863941 | Address Redacted | | | | |
| 62f1913c-9036-4f99-9750-e8ba3da82f91 | Address Redacted | | | | |
| 62f1a195-d485-41c2-8c27-79629eac1ed5 | Address Redacted | | | | |
| 62f1b457-c6b6-43f3-93ec-6ec4200223be | Address Redacted | | | | |
| 62f1b660-35ca-439f-8c6a-7b948d51b37c | Address Redacted | | | | |
| 62f1bf1d-837c-452f-9b5f-87690d86dc04 | Address Redacted | | | | |
| 62f1f4b4-d9ef-45d7-8c3b-499fa96ecb2d | Address Redacted | | | | |
| 62f24a15-bc1a-49be-b55f-594027496eab | Address Redacted | | | | |
| 62f26b3e-9223-4679-b4f7-0c26e82afaaa | Address Redacted | | | | |
| 62f2955b-19f9-4ef1-8879-7d18bead4eb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62f314e1-646d-455d-b497-e88640faf60c | Address Redacted | | | | |
| 62f3183d-393d-4e4a-9d1f-2f54540b333€ | Address Redacted | | | | |
| 62f31af7-85c3-401d-afee-8f2645b4fbac | Address Redacted | | | | |
| 62f33234-780c-4a3d-9571-122f7a9fdd2? | Address Redacted | | | | |
| 62f3346e-ef88-47cf-b8a7-9c9795319b44 | Address Redacted | | | | |
| 62f34b12-f448-4ac5-95e8-3220be8ee9b2 | Address Redacted | | | | |
| 62f37db0-8db9-44af-ac1d-dfb9cff3d019 | Address Redacted | | | | |
| 62f3cb0c-afd1-4c3c-8101-da996a8b9d87 | Address Redacted | | | | |
| 62f3de26-7006-40c8-9fc8-d29b1087138C | Address Redacted | | | | |
| 62f3f652-3ddb-48e1-90a1-b98400440a4c | Address Redacted | | | | |
| 62f3fe39-8c9d-49d6-abd8-2e9123ed8d72 | Address Redacted | | | | |
| 62f40ab5-969f-4f53-af2a-fb66d11c8448 | Address Redacted | | | | |
| 62f417af-6bc2-4328-97f6-7ed7f75edb0c | Address Redacted | | | | |
| 62f4394a-db08-4ddd-9005-fd9d1b1cd091 | Address Redacted | | | | |
| 62f45399-475b-4a94-aaae-e02497c1ba87 | Address Redacted | | | | |
| 62f46242-fd23-417b-bd9e-c31ac06a820d | Address Redacted | | | | |
| 62f464d9-a1f8-4ca5-953b-ca816daf4aa5 | Address Redacted | | | | |
| 62f47a6a-2805-4c53-ba4a-ceaa34976ad( | Address Redacted | | | | |
| 62f4a9bc-8fff-46f9-80a7-713cdf426644 | Address Redacted | | | | |
| 62f4c981-39ae-4ddc-aba5-503bcfc5a30€ | Address Redacted | | | | |
| 62f4da61-4933-444f-8cef-7be77f4d8349 | Address Redacted | | | | |
| 62f4e7c7-a2e6-4b37-af29-fea654dd0832 | Address Redacted | | | | |
| 62f545b3-7581-4cd7-916e-008ab2951108 | Address Redacted | | | | |
| 62f55e43-6896-4c7d-b7b6-ca4674c4e4f2 | Address Redacted | | | | |
| 62f55f16-8da8-40ed-9ffc-fb30370d2f02 | Address Redacted | | | | |
| 62f56d07-2303-45d4-b135-6730fc00038c | Address Redacted | | | | |
| 62f5b147-99cd-4bcc-a0fb-e07271fbde96 | Address Redacted | | | | |
| 62f5d98c-0c1b-4410-8424-0e5831e7dd56 | Address Redacted | | | | |
| 62f5e699-850c-4f39-88e9-259c8889b33€ | Address Redacted | | | | |
| 62f604ee-5165-4745-9c27-cbcd8f49e7a3 | Address Redacted | | | | |
| 62f61592-055f-41bd-96da-15c81dacce46 | Address Redacted | | | | |
| 62f61618-f109-44d1-a786-b6f90dab70a5 | Address Redacted | | | | |
| 62f63047-c300-4064-ae97-15326b9e9b34 | Address Redacted | | | | |
| 62f662a4-bfc0-4c3f-9a58-b98c157dcede | Address Redacted | | | | |
| 62f68330-f0ab-49c1-a880-0dbda12a12cl | Address Redacted | | | | |
| 62f68ade-4a18-4d78-b23a-fe3db93153ce | Address Redacted | | | | |
| 62f6a9cf-ba01-4249-87e0-2b1dde3efccc | Address Redacted | | | | |
| 62f6cc7b-df4d-431d-bc23-37d8d0cc739c | Address Redacted | | | | |
| 62f6d4b1-dd98-46a5-9539-9131e91aa39! | Address Redacted | | | | |
| 62f6f493-6c6d-430c-a8ca-bcf87311169€ | Address Redacted | | | | |
| 62f70873-85c3-4455-bd36-7acce1b4c523 | Address Redacted | | | | |
| 62f71251-cdcf-4dea-910c-59d326eea481 | Address Redacted | | | | |
| 62f72da3-7ded-4830-82d4-c8c76486f86l | Address Redacted | | | | |
| 62f78185-39dc-4ecc-9f38-ed08e2225f97 | Address Redacted | | | | |
| 62f7850f-09fa-4add-b2e3-4b18bf238711 | Address Redacted | | | | |
| 62f7af0c-4503-450f-8d9b-94dd86aa3a35 | Address Redacted | | | | |
| 62f8452d-38c1-4765-b518-84482760c3c8 | Address Redacted | | | | |
| 62f85523-b2a9-401b-b1d0-3e1b074b3513 | Address Redacted | | | | |
| 62f89d83-75d8-43b1-85c0-157dcea94daf | Address Redacted | | | | |
| 62f89f48-48b2-41dc-93ef-e69a4caca23C | Address Redacted | | | | |
| 62f8ab25-0adb-432e-b1a3-65e04c3cf19C | Address Redacted | | | | |
| 62f8e3fb-ffae-434f-85e9-c6e941d578d0 | Address Redacted | | | | |
| 62f902bb-6d96-4362-ab67-ffd236fe4caf | Address Redacted | Page 3933 of 10184 | | | |
| 62f91a88-47e1-42c5-8af0-fae3440c1dfc | Address Redacted | | | | |
| 62f9539d-69f3-4474-98f8-b5da1a4d9712 | Address Redacted | | | | |
| 62f95be4-9a4d-4d49-9ce7-45e5a15f5ed€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 62f96c67-9a11-41a1-9e53-7acfe6b5e427 | Address Redacted | | | | |
| 62f97a86-6de6-4299-9234-74051c6191bc | Address Redacted | | | | |
| 62f99b4f-8f40-4f3a-937a-32ff869025fc | Address Redacted | | | | |
| 62f9cc2e-b8ba-4a1f-88ec-3d077ebce477 | Address Redacted | | | | |
| 62f9f609-dfc0-4db4-8a36-49d4ad4c7055 | Address Redacted | | | | |
| 62f9fce5-0e7b-48d7-a6d3-5db6e8407fe9 | Address Redacted | | | | |
| 62faa8db-0016-4564-bf7d-104a22d1a7d0 | Address Redacted | | | | |
| 62fad0e2-2c94-458c-abab-4f6212655147 | Address Redacted | | | | |
| 62fb15c8-0a41-47fb-b5be-d0d041d8cc03 | Address Redacted | | | | |
| 62fb3cd8-4617-49a4-aed8-54b197d52b14 | Address Redacted | | | | |
| 62fb5028-5868-4e50-a392-cdf487eab7d8 | Address Redacted | | | | |
| 62fb839a-fda6-4d70-a6f0-4c584dfd9788 | Address Redacted | | | | |
| 62fb86c7-3ac4-42a5-b50a-d3250109ad85 | Address Redacted | | | | |
| 62fbe54c-fb3b-4153-b3c5-9872b166843d | Address Redacted | | | | |
| 62fc352a-5c41-4cb4-b457-49fc788e1256 | Address Redacted | | | | |
| 62fc4e07-259c-4b9b-93a5-5d31f2cbfc9d | Address Redacted | | | | |
| 62fc72b5-4b65-4775-b179-739457d85806 | Address Redacted | | | | |
| 62fc89b0-8698-4aff-8ba7-3abff8c6cd5c | Address Redacted | | | | |
| 62fca1d0-0ec0-430d-9d54-c7db2f46f4ed | Address Redacted | | | | |
| 62fcaea2-f61b-4ade-af87-9f3db6df5ba3 | Address Redacted | | | | |
| 62fd0633-125f-4a57-9c19-b180412e1bc4 | Address Redacted | | | | |
| 62fd23d8-022b-4475-86b5-dd5ead415942 | Address Redacted | | | | |
| 62fd2c0d-163b-4674-97b6-3ef3f0e8a251 | Address Redacted | | | | |
| 62fd74ad-0eb4-44ac-bf91-71e2216474e5 | Address Redacted | | | | |
| 62fd90bb-7fa5-49fc-b5b6-58017dd5a126 | Address Redacted | | | | |
| 62fd9f45-0784-4d4c-900e-0054fc0e609a | Address Redacted | | | | |
| 62fdb1ce-1643-4d4a-8298-3b4b77961f7a | Address Redacted | | | | |
| 62fdc9eb-b99e-4ff0-a6dc-d2657cfd7d84 | Address Redacted | | | | |
| 62fdcfa6-ac0a-410c-8f91-37aadfec9097 | Address Redacted | | | | |
| 62fde10c-ca65-4f6e-9115-18feb352a171 | Address Redacted | | | | |
| 62fe636d-176b-4f5b-8c6f-674e3dd039f4 | Address Redacted | | | | |
| 62fe807c-90fa-4973-9f7f-87c09a1cd5f4 | Address Redacted | | | | |
| 62fe9eb5-d072-4429-bcc7-1315883b1ad8 | Address Redacted | | | | |
| 62feb5cb-7e2a-46fc-91e7-bf34c3f64b89 | Address Redacted | | | | |
| 62febe99-512a-4c91-b7b1-200aad335645 | Address Redacted | | | | |
| 62feca52-ad35-44b0-b649-7b8dcae51f7a | Address Redacted | | | | |
| 62ff0608-38a8-440f-81fb-a5b36eea12d8 | Address Redacted | | | | |
| 62ff480d-773b-4431-a126-51d8bb9801c2 | Address Redacted | | | | |
| 62ff4947-5cd3-479e-9327-4218e72fa1f3 | Address Redacted | | | | |
| 62ff671a-5d4f-4a12-a286-44d6492f5ec1 | Address Redacted | | | | |
| 62ff76a1-727f-4a66-9e30-8a3cd14ec29c | Address Redacted | | | | |
| 62ff94bb-2a3f-4b81-90d5-7a31806b59ac | Address Redacted | | | | |
| 62fff8cc-0682-4b53-8fa8-e36f37eeb68f | Address Redacted | | | | |
| 6300012e-59d2-4048-92b6-b5a8a8c9c024 | Address Redacted | | | | |
| 63000a53-8795-4f70-930c-7f46427745c8 | Address Redacted | | | | |
| 63001668-6c5b-4496-aa67-e030ee7b2f39 | Address Redacted | | | | |
| 63005717-f3bd-4ce3-b723-cbf16b334369 | Address Redacted | | | | |
| 6300a9b8-75b9-483a-a83a-bb032240d77e | Address Redacted | | | | |
| 6300a9d7-9b06-462c-be38-610111cc5eea | Address Redacted | | | | |
| 6300bf88-73e7-40e6-b2fb-26802c5aa185 | Address Redacted | | | | |
| 6300c2f0-01f6-4c08-a31a-dbc7dd9afc1a | Address Redacted | | | | |
| 6300cf4b-42b9-4342-b534-256a579f1de7 | Address Redacted | | | | |
| 63015bbf-0076-4793-a657-b610eb335c94 | Address Redacted | | | | |
| 630178d6-63b2-4cea-b9f2-2f4ecf606035 | Address Redacted | | | | |
| 6301aaef-60dc-453b-862e-830732876cfb | Address Redacted | | | | |
| 6301ae0a-47dd-41c6-a7ba-357e4d0d10d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6301c70b-0049-49c6-9730-9d58b8cf1306 | Address Redacted | | | | |
| 6301ecaf-d7a0-4467-b025-ca998e737526 | Address Redacted | | | | |
| 6301f6bf-00bf-4fcc-988a-008ebc090fa2 | Address Redacted | | | | |
| 63025007-4390-43c0-9c70-3a8990471ca6 | Address Redacted | | | | |
| 63026099-301e-401d-8b11-93b91ae143a0 | Address Redacted | | | | |
| 6302c750-a634-41ea-8982-911cf2a74df9 | Address Redacted | | | | |
| 6302d353-e794-47b6-a35f-dca71c3eecc1 | Address Redacted | | | | |
| 6302eab8-4f0c-44c1-aa36-5c9e0cba49ef | Address Redacted | | | | |
| 6302f0d0-739d-4e70-9d7e-4fc1b2876044 | Address Redacted | | | | |
| 63030193-42bf-474f-baf2-42dab6da0ad7 | Address Redacted | | | | |
| 6303061f-ca46-43c5-a3c9-8d620418f27c | Address Redacted | | | | |
| 6303110a-986b-4978-8789-fed5af641cc5 | Address Redacted | | | | |
| 630334ad-d3c5-49cf-a174-249bcf78a144 | Address Redacted | | | | |
| 6303a6c2-b122-4344-9302-9efb8ae92cb2 | Address Redacted | | | | |
| 6303b103-e30e-4f9d-8f9e-5f32c7a3feab | Address Redacted | | | | |
| 6303b6e0-02a5-46ac-9d64-f0a0a2606dc8 | Address Redacted | | | | |
| 6303bad7-c003-4cb7-b3bd-bbc478cb8978 | Address Redacted | | | | |
| 6303ce0b-7e1f-45a9-95fe-d5b1b56c4358 | Address Redacted | | | | |
| 6303daca-9451-425c-a76b-33064f503708 | Address Redacted | | | | |
| 6303e0ef-9954-4717-be80-fc1e99275059 | Address Redacted | | | | |
| 6303e318-751e-42bb-af05-a97c2bcaa43c | Address Redacted | | | | |
| 630428fa-2248-4ece-adaa-a8e03faac9fb | Address Redacted | | | | |
| 63043a26-dcbb-4304-a872-fe6b5735748 | Address Redacted | | | | |
| 63043d5b-187d-4cdd-b050-1d614709a7e2 | Address Redacted | | | | |
| 630454df-f869-4cbd-b75a-5e4570d56070 | Address Redacted | | | | |
| 630463af-9d4a-4dbe-b246-c896923995ab | Address Redacted | | | | |
| 6304863e-7744-4702-adc5-f69d804efe69 | Address Redacted | | | | |
| 6304b026-0530-43ce-a0ba-917557143ad5 | Address Redacted | | | | |
| 6304f2aa-8e9f-4241-bc0f-1b54b01d14ad | Address Redacted | | | | |
| 63054d13-f03c-4584-bd08-e86f487a5d1c | Address Redacted | | | | |
| 63058a3b-deb2-4b4d-a6c1-9b5fef7eb3d9 | Address Redacted | | | | |
| 6305a5f4-6c31-4888-896c-b9f7bf2f384! | Address Redacted | | | | |
| 6305bbea-04f8-4593-832d-1c74747ba360 | Address Redacted | | | | |
| 6305c5a0-4d99-41f2-a0f6-788a726640e8 | Address Redacted | | | | |
| 6305ce8b-6a49-4bbc-aff3-f33841a7dce0 | Address Redacted | | | | |
| 63063a5c-3c4c-4fa7-94ad-9ba9c836289a | Address Redacted | | | | |
| 6306691d-735a-4bc9-9d46-37a63f733771 | Address Redacted | | | | |
| 63066d5a-11f2-470b-b98a-3fc8d2d0ecf8 | Address Redacted | | | | |
| 6306720a-e524-4cf6-b58d-9c6c9dc9db03 | Address Redacted | | | | |
| 630674dd-1070-4f24-83d9-25e96c8d09b6 | Address Redacted | | | | |
| 630674eb-71ac-4b12-95a3-cb1be84af771 | Address Redacted | | | | |
| 63069859-2631-4f42-828c-e37026e679dc | Address Redacted | | | | |
| 6306c047-9b67-4b79-9362-765e16caa243 | Address Redacted | | | | |
| 6306dd6c-53b4-4868-9ddf-09097d08a8d6 | Address Redacted | | | | |
| 6306e958-0d4e-4424-80dd-a65bf99f8ac6 | Address Redacted | | | | |
| 6306ed74-c706-4a77-b4e5-f4bd0846ef25 | Address Redacted | | | | |
| 6306f433-999d-46b1-9191-dd89a8f6ef31 | Address Redacted | | | | |
| 63070a40-4c6b-4a04-a48c-e0f45258934 | Address Redacted | | | | |
| 6307321c-3ca1-4562-a186-01b2d0b3e6ca | Address Redacted | | | | |
| 6307448a-b0f2-44af-b015-c4ba641a4e6f | Address Redacted | | | | |
| 63078486-f6ae-474b-ac5d-42657d6fc8b4 | Address Redacted | | | | |
| 630789fd-a350-4be3-b17f-947104a561a7 | Address Redacted | | | | |
| 6307c5ba-553d-4bd0-a1a9-d637da30aec3 | Address Redacted | | | | |
| 63083a21-3b49-44c1-b443-f46a55d34851 | Address Redacted | | | | |
| 63084dd5-a525-469c-b1e1-34daf156e490 | Address Redacted | | | | |
| 630857a9-883f-47bc-9bb3-e5605d9b7eb0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63085b39-d1fb-4900-854f-a4850ccb09d7 | Address Redacted | | | | |
| 630876aa-2e85-4d8a-83bf-cc1ad922425c | Address Redacted | | | | |
| 63088adf-20f1-4c2e-a447-708cfd3e2918 | Address Redacted | | | | |
| 630892e0-20b8-426f-bd93-b0d34da1300d | Address Redacted | | | | |
| 6308b8e8-3b3d-471a-b2d6-6741b96043ca | Address Redacted | | | | |
| 63090b9a-2ddf-4667-a480-97f77e15f313 | Address Redacted | | | | |
| 630917ae-95f3-4378-bd45-84b0d127c210 | Address Redacted | | | | |
| 63091f14-09db-4e81-b2c8-8ca09afa51e2 | Address Redacted | | | | |
| 630927e6-a4c3-454c-93a0-9a41fdd3b8d6 | Address Redacted | | | | |
| 6309a87c-cc3b-4f79-bcf6-d2bab43e43b7 | Address Redacted | | | | |
| 6309c09a-06b5-40d2-8ffa-a102dad2ee1a | Address Redacted | | | | |
| 6309c5d8-aa65-4da9-9c7f-0d147aeedfaa | Address Redacted | | | | |
| 6309e10a-4f15-4449-8a4a-be5579578937 | Address Redacted | | | | |
| 6309e193-6e81-4628-8361-8f4d81668291 | Address Redacted | | | | |
| 630a0732-79da-4eed-b152-46620768444ó | Address Redacted | | | | |
| 630a47c2-dfc2-4705-a7bc-e39516fe83ac | Address Redacted | | | | |
| 630a49d4-784f-4988-ac75-25551b36321C | Address Redacted | | | | |
| 630a5a03-6086-45ef-b476-4df98da6d1b2 | Address Redacted | | | | |
| 630a67ae-b93b-4cbd-932e-d75d23f5d02b | Address Redacted | | | | |
| 630a8006-e1e6-40eb-bc41-bb2cc731b539 | Address Redacted | | | | |
| 630ab604-dd42-4bf4-8534-5891f03b792ó | Address Redacted | | | | |
| 630acc1b-eca2-446d-b888-34c914bb1804 | Address Redacted | | | | |
| 630ad065-0a22-4fb8-9905-0e22f6d8bef3 | Address Redacted | | | | |
| 630adaf2-e2f4-4b75-8bd1-dc2cb58fcd7a | Address Redacted | | | | |
| 630afe14-7992-4414-bea9-86ece258f973 | Address Redacted | | | | |
| 630b4d71-3d3f-4075-b941-73a42719306ỹ | Address Redacted | | | | |
| 630b5f4d-3f6f-49cd-88e7-01336072010d | Address Redacted | | | | |
| 630b6390-c9cd-439f-97da-f453bf44e51b | Address Redacted | | | | |
| 630bbf72-5f42-4845-adfa-80960849fde4 | Address Redacted | | | | |
| 630c2057-a093-49e3-ae81-1ea394a822dd | Address Redacted | | | | |
| 630c252a-b082-45f6-8309-421b2d51301ó | Address Redacted | | | | |
| 630c8d16-1614-42a0-b683-c75c8ace0a93 | Address Redacted | | | | |
| 630cdc29-b0c2-4c43-a883-e7caea2633b1 | Address Redacted | | | | |
| 630cef31-e280-48ab-8760-1c326ea04b49 | Address Redacted | | | | |
| 630d002b-820d-48ab-bfec-bea4910006a6 | Address Redacted | | | | |
| 630d048e-15f2-4622-ab38-cc58c4d04f86 | Address Redacted | | | | |
| 630d087c-7dc8-441b-b1de-8c812e1cc2f2 | Address Redacted | | | | |
| 630d1d3b-844b-4999-8d53-c125ea1f14a8 | Address Redacted | | | | |
| 630d50fe-9e93-4c40-8397-8050f90b08ce | Address Redacted | | | | |
| 630d7e77-4d53-40c3-913b-9f6ed49b7dff | Address Redacted | | | | |
| 630da417-e618-41eb-b19b-9201a78d4ddc | Address Redacted | | | | |
| 630db39d-294e-4cea-97a1-24eeed67dc6b | Address Redacted | | | | |
| 630db85b-78bc-4b1d-b564-863eeb787cf5 | Address Redacted | | | | |
| 630dc23d-f2f0-4b61-b45e-2ccbe8cfe914 | Address Redacted | | | | |
| 630e0c7e-8293-42cd-9191-25d4568b2b35 | Address Redacted | | | | |
| 630e3686-c0ae-48f9-a940-792e4a185f27 | Address Redacted | | | | |
| 630e3822-a0ee-4453-a322-f85e9a05d90C | Address Redacted | | | | |
| 630e600a-59a5-45a6-8fac-ac219f50dc5C | Address Redacted | | | | |
| 630e8bc3-a4ff-421d-a07b-d1456c0dfc45 | Address Redacted | | | | |
| 630ea9bf-f2cf-4743-b008-ca158160817a | Address Redacted | | | | |
| 630ebe91-03e6-41f9-b56f-ae1e42111542 | Address Redacted | | | | |
| 630ec11f-d352-48ba-9497-f0bb08e8440b | Address Redacted | | | | |
| 630ef8b3-5a5c-4fb7-a6a3-55ff7539125C | Address Redacted | | | | |
| 630f0055-e9f7-48dc-bb01-06f33ad446eó | Address Redacted | | | | |
| 630f17ae-0df7-4554-9719-290f78624b53 | Address Redacted | | | | |
| 630f194e-92ff-462a-8303-98044d97b56& | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 630f3783-0e28-438f-9727-14af517a3322 | Address Redacted | | | | |
| 630f4154-5762-498f-9c15-f82885cf22fc | Address Redacted | | | | |
| 630f86ac-d3cb-4b75-95ac-d9401eed4a4c | Address Redacted | | | | |
| 630fd3f2-084a-4174-b565-5ab35721a275 | Address Redacted | | | | |
| 630fdc9a-f1da-46b8-a630-a6a903361645 | Address Redacted | | | | |
| 630ffae5-7a24-44af-92ed-47050306832 | Address Redacted | | | | |
| 631010e4-565c-4037-a31b-dd960786e202 | Address Redacted | | | | |
| 6310260d-0baf-4437-b0ce-0522545db2b8 | Address Redacted | | | | |
| 63103147-8d7d-42a5-87c3-8ea3f6d381d0 | Address Redacted | | | | |
| 631065e4-5dcb-4fe3-a429-076f0de8d838 | Address Redacted | | | | |
| 63106f89-0205-4e97-b8ee-1324185318b8 | Address Redacted | | | | |
| 63111908-30ad-40b8-8d72-c8b7b200b1ba | Address Redacted | | | | |
| 63114a37-9148-4443-a1c8-0152ac231aac | Address Redacted | | | | |
| 63114c22-8a20-447d-aac2-a415c252a7bc | Address Redacted | | | | |
| 631152b4-9871-4406-955c-b35ca4b7b18c | Address Redacted | | | | |
| 6311726d-b258-4edb-9854-f37fb9a1a890 | Address Redacted | | | | |
| 63117d4b-7b8d-44fb-96fd-e2c0f6856903 | Address Redacted | | | | |
| 6311bf0e-22d7-46f3-a7e3-c7e5efeb4bac | Address Redacted | | | | |
| 6311c9c5-1b03-4356-ace6-888298fb9c15 | Address Redacted | | | | |
| 6311cb9f-8a6e-4b58-882a-c61eb2fd23cb | Address Redacted | | | | |
| 6311cd01-0988-4b45-962a-6a7297118317 | Address Redacted | | | | |
| 6311dacc-4f7c-45e1-8546-52e54e6f48da | Address Redacted | | | | |
| 6311e3ea-6034-4886-92f4-a50c07f3fcc5 | Address Redacted | | | | |
| 6311fbaf-c152-4f9b-adbb-576a994dec10 | Address Redacted | | | | |
| 631205b4-967f-4916-b618-c4a6d626bb70 | Address Redacted | | | | |
| 631211ac-f298-45f3-919f-63fb0100a06c | Address Redacted | | | | |
| 631213d3-eb32-4615-a9fa-5ca18ceca1cc | Address Redacted | | | | |
| 63121fcb-fe83-496f-bb49-af12b7bc5d31 | Address Redacted | | | | |
| 6312236d-8fa6-40be-ab12-3c49295a3c9f | Address Redacted | | | | |
| 63125679-d170-4c72-b7fd-ea273800bdc2 | Address Redacted | | | | |
| 6312a7cb-3975-4b88-9de3-c608bb8e3b60 | Address Redacted | | | | |
| 6312cbb5-c034-4e3e-bc24-51f232905549 | Address Redacted | | | | |
| 63130742-23a0-4742-831d-5e26d23d6b54 | Address Redacted | | | | |
| 63131160-45c9-48db-8f03-c3d91e5fd88f | Address Redacted | | | | |
| 631317db-dfe1-49d5-8873-e18a268476cf | Address Redacted | | | | |
| 63132565-0459-4b94-949e-69646bdaa3b8 | Address Redacted | | | | |
| 63132ba3-93eb-4349-8c59-2e8254ee09d7 | Address Redacted | | | | |
| 63132cf6-e341-4306-a67b-4530133887c7 | Address Redacted | | | | |
| 63134114-3045-4225-a071-817fe1c46939 | Address Redacted | | | | |
| 631350ba-8f96-47ff-9393-920891a55d17 | Address Redacted | | | | |
| 63135511-5146-468f-bba9-13c02e0d4cd4 | Address Redacted | | | | |
| 63135e38-254e-4628-b335-ff44299420a0 | Address Redacted | | | | |
| 63136240-6564-41b8-bc9c-9e9348c78628 | Address Redacted | | | | |
| 631388db-a2e6-47ce-af6d-9596dc58ead3 | Address Redacted | | | | |
| 6313c2c5-2d2c-4d5c-bedc-eecf7a07601d | Address Redacted | | | | |
| 6313ce86-e0f3-4a5c-b321-4ad35716aea5 | Address Redacted | | | | |
| 63140f29-141d-4d8c-8601-0b686eb37304 | Address Redacted | | | | |
| 6314131a-c34f-4c9d-a24b-bdde9e9a772b | Address Redacted | | | | |
| 631443e9-8526-4fe1-a8fc-8582ce6244ca | Address Redacted | | | | |
| 63146777-58f5-433f-82c1-7d00f5eec081 | Address Redacted | | | | |
| 63146ade-a104-499a-b223-be61a578fbb8 | Address Redacted | | | | |
| 6314891b-1fcb-4419-b29d-d72dd72264d1 | Address Redacted | | | | |
| 6314cfa2-177d-4712-a56c-8d663e122463 | Address Redacted | | | | |
| 6314fa05-bab6-4b51-935b-e2455b99647b | Address Redacted | | | | |
| 63150a19-12fd-4df2-9ede-11902a89cb22 | Address Redacted | | | | |
| 63152d4e-8d56-4e35-b0d9-a25a2cf21736 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6315304b-028a-4679-a0d3-429e720cbb58 | Address Redacted | | | | |
| 631557f1-9062-4720-9ce5-4f3ea21114a6 | Address Redacted | | | | |
| 63155922-de7f-4d43-8d0b-6df8dd71af28 | Address Redacted | | | | |
| 63157187-efe7-49c1-b98c-e30141ee70bb | Address Redacted | | | | |
| 631577ec-6930-4494-9763-8d3e37001639 | Address Redacted | | | | |
| 63157a20-9047-45dc-af2f-ecac06cb5fe7 | Address Redacted | | | | |
| 6315f0ce-dfbc-4b8c-8b02-1839c0061d52 | Address Redacted | | | | |
| 63160d67-9e2b-4514-b4a6-b01c0d69a252 | Address Redacted | | | | |
| 6316102a-bc9c-44c2-85d6-1c0e9f4b541c | Address Redacted | | | | |
| 6316192e-00a7-4e34-9245-6dbce43df115 | Address Redacted | | | | |
| 63161e36-77de-4e8a-86c6-048fbc575a95 | Address Redacted | | | | |
| 63161ed4-96b0-451a-a279-d2abe11660e6 | Address Redacted | | | | |
| 63162d89-49b4-48b1-9ef9-ded35be76db3 | Address Redacted | | | | |
| 6316326c-0587-4ba4-83ac-5435fd8a68f6 | Address Redacted | | | | |
| 63164826-310c-45c3-aaa4-641428184431 | Address Redacted | | | | |
| 631655ac-e0d8-45f3-9741-651f96ea220c | Address Redacted | | | | |
| 631663a4-87f7-44b5-94b7-feb7194b235b | Address Redacted | | | | |
| 631667ff-1fe7-4a50-ae26-1f2f429a7181 | Address Redacted | | | | |
| 63166f70-bc05-43bb-9122-0f36e34bb9c2 | Address Redacted | | | | |
| 63167194-51cc-48f3-b2b3-f9135d6422e3 | Address Redacted | | | | |
| 631683c2-e10e-44ba-ba15-7350c515ccd1 | Address Redacted | | | | |
| 631692e9-4455-4f09-8426-10e95664bbce | Address Redacted | | | | |
| 6316d303-5466-42be-a50c-a52dbe1535aa | Address Redacted | | | | |
| 6316ed83-fe48-42e5-adae-9abe811dd233 | Address Redacted | | | | |
| 6317079f-0d4a-4285-b940-31e70796830e | Address Redacted | | | | |
| 63171992-a723-4d84-96fc-6f4e5496c4f4 | Address Redacted | | | | |
| 63172983-492a-4607-83ca-6882b5cba6d6 | Address Redacted | | | | |
| 63172d9d-77d8-4455-8a6c-514d08007c74 | Address Redacted | | | | |
| 63176008-d789-4e07-ab37-75a5cdc1a132 | Address Redacted | | | | |
| 63176096-f636-402a-9551-8bf20d039349 | Address Redacted | | | | |
| 63176389-9dde-4c5c-8417-be6cd9f9894b | Address Redacted | | | | |
| 63177f7f-f436-4094-a3a8-c0c816336df6 | Address Redacted | | | | |
| 63178adc-f9df-4924-8ae9-40894199a05e | Address Redacted | | | | |
| 63178cf1-5a41-4996-9356-ffe242ffed9a | Address Redacted | | | | |
| 63179142-4427-442e-bf8e-8700514ef82c | Address Redacted | | | | |
| 63179974-11cb-47df-adfe-d73330b1a9a8 | Address Redacted | | | | |
| 63179bd5-b551-44b1-a72a-e09b3582b893 | Address Redacted | | | | |
| 6317ad0a-c948-4459-8a3d-27d142238b99 | Address Redacted | | | | |
| 6317cb19-7755-4550-a381-fea2a363a3b5 | Address Redacted | | | | |
| 6317ee12-14cf-4139-b6a6-6e891a0f518d | Address Redacted | | | | |
| 631801cb-b471-4c6b-ada6-d0bca746c823 | Address Redacted | | | | |
| 63182462-a718-4cc7-ad4e-8a1648af688a | Address Redacted | | | | |
| 63182da9-a5c3-4797-b8fb-614491d1b6d2 | Address Redacted | | | | |
| 63183e5b-ba39-4dcd-9d66-bc7c07d81fc0 | Address Redacted | | | | |
| 63184924-e898-4908-8599-cd0deab484b5 | Address Redacted | | | | |
| 63185350-a829-46f5-9d7b-484790ec0977 | Address Redacted | | | | |
| 631859d3-8d33-4c38-b917-0ff23fde2de7 | Address Redacted | | | | |
| 6318709f-ebb6-44b0-83c0-bde0d272e120 | Address Redacted | | | | |
| 631886ad-c05d-47ac-89c2-154df2e4e133 | Address Redacted | | | | |
| 6318a7fa-7c02-4f74-a8ae-e8cf0f3b5c89 | Address Redacted | | | | |
| 6318ab6b-ade7-49f3-b0fd-d8bc3291be55 | Address Redacted | | | | |
| 6318c11c-45dd-423b-b6ce-d0a8bc989698 | Address Redacted | | | | |
| 6318d370-bc42-4a10-b444-d6a4fc331917 | Address Redacted | | | | |
| 6318dea8-0658-4878-ab95-00b90cd793aa | Address Redacted | | | | |
| 6318dfcf-03aa-464f-95ee-d22ce56930bf | Address Redacted | | | | |
| 6318e06b-08b0-4c1d-9e0f-3f5a06c35b0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6318f084-2733-4afc-b4d2-105304af51f0 | Address Redacted | | | | |
| 6318f0e0-d030-47ff-b6e0-b37b027fb0d6 | Address Redacted | | | | |
| 63192d1a-8fdb-43a3-a2cd-3fd4a9163474 | Address Redacted | | | | |
| 6319514d-a31d-4968-b4c3-c64a36445909 | Address Redacted | | | | |
| 6319740d-3655-40a5-a73e-5cda735c2912 | Address Redacted | | | | |
| 6319bca3-abaa-4cf3-85f2-33877d700094 | Address Redacted | | | | |
| 6319efdf-a0c6-4229-b5f7-642f8defd15a | Address Redacted | | | | |
| 631a08c9-1396-4bac-bb53-6c930bdad94d | Address Redacted | | | | |
| 631a35c4-aa17-4e8c-8e47-2cbdb43b3d60 | Address Redacted | | | | |
| 631a6f11-9ff1-42f6-8587-d46f70e98153 | Address Redacted | | | | |
| 631a795d-3a6f-4119-a278-5130a55195f2 | Address Redacted | | | | |
| 631a85c7-6e8f-4413-886c-388d4c5e483a | Address Redacted | | | | |
| 631a892d-af4c-4626-9f6b-843ef3a45b89 | Address Redacted | | | | |
| 631a99d3-c624-4612-947d-5b68888c6e27 | Address Redacted | | | | |
| 631b0b8a-b9c6-49df-a5bb-3e5234dce3ea | Address Redacted | | | | |
| 631b195e-76fc-47ec-9fbe-dd3e166334a5 | Address Redacted | | | | |
| 631b28c6-98d3-4552-be5c-ff7450f0c6b1 | Address Redacted | | | | |
| 631b5cb6-3c88-4e26-9253-eca3cff216f4 | Address Redacted | | | | |
| 631b7370-db45-4161-a747-8f2dc40830d7 | Address Redacted | | | | |
| 631b7724-fc2c-437e-a0ff-8cafe7d3bf50 | Address Redacted | | | | |
| 631b80d3-6a6b-4e8c-b3af-bd38bb519b61 | Address Redacted | | | | |
| 631b80da-1a41-4afd-8af9-923418649e45 | Address Redacted | | | | |
| 631b91aa-26a1-4f24-88cf-468aad5c3f64 | Address Redacted | | | | |
| 631bb100-15f3-4030-a8fa-6f0c2e5bc7ca | Address Redacted | | | | |
| 631c001d-b533-4fe6-a61b-1e719a1dbf2f | Address Redacted | | | | |
| 631c7bd6-325e-46b2-8940-c1a24d5a6e60 | Address Redacted | | | | |
| 631c9568-1b14-4890-80af-232de7550ffb | Address Redacted | | | | |
| 631cb4f5-171d-4cee-96cb-bf44eb9ae642 | Address Redacted | | | | |
| 631cd68c-be50-4f86-9a20-b3da58a0e8eb | Address Redacted | | | | |
| 631cdf91-7410-43cf-bcfb-01cc3c611100 | Address Redacted | | | | |
| 631cf628-df1d-4a5c-aa63-b81372c95ed1 | Address Redacted | | | | |
| 631cfaa9-ebb1-4162-aa55-c14dc7e4bf65 | Address Redacted | | | | |
| 631d08b2-84d6-4284-9b47-935effeac4b3 | Address Redacted | | | | |
| 631d119f-1e10-4c98-bd20-357c9fdb19a5 | Address Redacted | | | | |
| 631d165f-6d38-4b3a-af48-3740dc0914d1 | Address Redacted | | | | |
| 631d2770-fe74-4ada-89d0-e43af5e3915a | Address Redacted | | | | |
| 631d2a5e-65a4-4b37-ab88-e39307b0ea47 | Address Redacted | | | | |
| 631d563c-c911-41c0-9232-bc86ce060e4e | Address Redacted | | | | |
| 631ddaf1-d0a7-4854-a190-4fcb0381e1f2 | Address Redacted | | | | |
| 631de54e-8e3a-4782-8160-220ec2da6a28 | Address Redacted | | | | |
| 631dec90-74c8-48f5-a202-2a1a2ad6d887 | Address Redacted | | | | |
| 631e2173-9c27-471d-9c22-ac8508ddfc3e | Address Redacted | | | | |
| 631e356d-4ffd-4d4e-9d98-d20605b2ed29 | Address Redacted | | | | |
| 631e52b7-ef5e-4ccc-8b13-27361d14e188 | Address Redacted | | | | |
| 631e6faa-89bc-405c-9886-244113c990ad | Address Redacted | | | | |
| 631ebd65-d18c-458d-9794-e35df38a6391 | Address Redacted | | | | |
| 631ef4ea-9cf4-4c31-bf44-13fad1d59d42 | Address Redacted | | | | |
| 631f54cd-622e-4b4e-ba93-360531593f12 | Address Redacted | | | | |
| 631f6281-f264-4406-b94d-00a7700ddd71 | Address Redacted | | | | |
| 631f6788-ee22-4d23-a064-3b18f6b90d7b | Address Redacted | | | | |
| 631f77e5-d849-4682-8c6c-7d42e68363c5 | Address Redacted | | | | |
| 631f7cc0-73da-4b35-9a06-53a5b1f7f975 | Address Redacted | | | | |
| 631f8ed1-e068-4dc4-98d4-f51f282c7fea | Address Redacted | Page 3939 of 10184 | | | |
| 631f95fc-a54e-415e-84d1-4663e84e4db4 | Address Redacted | | | | |
| 631f987d-6744-4130-b4f5-c20b878f1f6a | Address Redacted | | | | |
| 631fa22c-2396-4a7c-8976-70d22acb71ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 631fae35-95f0-46a4-a477-d9a9ee0486de | Address Redacted | | | | |
| 631fb88d-7d4a-4c2c-88a0-492a617b3ea2 | Address Redacted | | | | |
| 631fbe57-bbde-4c6f-8e7b-43ba912efaaa | Address Redacted | | | | |
| 632043d6-d25e-46b6-96cc-d8982d080345 | Address Redacted | | | | |
| 63208766-54b8-4889-9ef1-c2c565d0d1e6 | Address Redacted | | | | |
| 6320be11-c810-456d-b78e-9d834c0ec03b | Address Redacted | | | | |
| 6320c42b-0d12-4f74-adbb-24fbca8c1a1b | Address Redacted | | | | |
| 6320c980-49f8-4c78-bb41-6f7fb248721f | Address Redacted | | | | |
| 6320dca2-f1c5-46f7-b61a-9d0dc779b987 | Address Redacted | | | | |
| 6320ef67-67c9-47d2-a3fb-18fc2d5c6d9d | Address Redacted | | | | |
| 6320fd89-f35c-4ea7-ad61-a3c9ead9aa59 | Address Redacted | | | | |
| 632109bd-1d5a-4156-be6a-d78ebd10d37b | Address Redacted | | | | |
| 632115c1-4293-4259-aa2f-74144335e7ec | Address Redacted | | | | |
| 6321269c-beea-4d1a-96a6-58425720df9f | Address Redacted | | | | |
| 6321275b-220f-4743-bf7e-0a83d09e1e1f | Address Redacted | | | | |
| 63212aa6-b106-431d-8592-45e242180259 | Address Redacted | | | | |
| 6321460a-a8ea-441a-8d34-dc8463c87934 | Address Redacted | | | | |
| 63219fce-854c-4eba-baaa-bd44ce1ab60b | Address Redacted | | | | |
| 6321c9ac-446a-4dfd-9793-ba738c586e83 | Address Redacted | | | | |
| 6321d892-dbea-4224-8237-434e170722e3 | Address Redacted | | | | |
| 6321f638-5a7b-4b54-89cf-9753b0d834b1 | Address Redacted | | | | |
| 6321f693-eb6c-4199-80e3-f07d6664764c | Address Redacted | | | | |
| 6321fd6e-c1a3-4902-8351-1cda9478b796 | Address Redacted | | | | |
| 6321ff50-a097-4baa-808b-2784a0b8ef75 | Address Redacted | | | | |
| 63220b75-5484-48ca-a88b-837cd0c6e5b3 | Address Redacted | | | | |
| 63223f32-c90a-4cba-bafc-d7636fe47c69 | Address Redacted | | | | |
| 632258a1-0b9e-4cac-b937-185e8d3a4977 | Address Redacted | | | | |
| 63226afd-ad10-4a26-a935-3c5042be97fa | Address Redacted | | | | |
| 6322702a-0ef0-4e42-b7bc-a72c55cbb4d9 | Address Redacted | | | | |
| 6322af4d-419e-4339-a47f-721cc20d7c02 | Address Redacted | | | | |
| 6322f171-ba4d-4035-8e37-d1e99249c73e | Address Redacted | | | | |
| 63231586-75b4-443e-8ff2-d23a809fe290 | Address Redacted | | | | |
| 632367ea-1451-4037-8343-63a2dbfde481 | Address Redacted | | | | |
| 6323b6ca-a2da-4d03-b4ab-e9137e9cb931 | Address Redacted | | | | |
| 6323bf6b-5683-41ae-8a66-019e832decb0 | Address Redacted | | | | |
| 6323ea23-f9cf-407b-825a-4c41ce8a64b6 | Address Redacted | | | | |
| 63241a05-2abb-4dad-846d-9a765666d209 | Address Redacted | | | | |
| 63244506-2b7d-44ea-ba16-653a75dc8be5 | Address Redacted | | | | |
| 63246f46-35ba-4bc7-82b5-6ae9145f0d9c | Address Redacted | | | | |
| 63247ofc-5bc4-44fc-847f-5fd04c79a608 | Address Redacted | | | | |
| 6324763d-24cb-4c99-a0a9-730a05e363a4 | Address Redacted | | | | |
| 63247be5-2cef-43ba-bb0c-d486159c9205 | Address Redacted | | | | |
| 6324b79d-03d2-431a-a128-56221fdcf64e | Address Redacted | | | | |
| 6324bcd5-4c9b-4f7c-91e3-3f9014d15ab6 | Address Redacted | | | | |
| 6324cf5e-6623-45d6-8334-7f0711ebb620 | Address Redacted | | | | |
| 6324e814-e10a-4b6d-bf82-8c707f88fa21 | Address Redacted | | | | |
| 632546e5-41da-487a-a320-5d2f7d5601ac | Address Redacted | | | | |
| 63254f98-bff4-4bfa-b378-4a8e2f3c3485 | Address Redacted | | | | |
| 6325a229-998e-4ce3-a28c-5abe00361ebc | Address Redacted | | | | |
| 6325c5f5-e5b8-4500-a3c2-84c2261c4db4 | Address Redacted | | | | |
| 6325d07d-5be4-4eed-8be9-83632401e3db | Address Redacted | | | | |
| 632611ee-39a5-4ec4-b627-bb6ab2ce66ae | Address Redacted | | | | |
| 632622ef-e6ca-4f8a-aa4f-b4a3c4ea93cc | Address Redacted | Page 3940 of 10184 | | | |
| 63263bda-ef8d-4586-9375-44c551526862 | Address Redacted | | | | |
| 63268455-0542-4ef8-aa58-7091e624b6e4 | Address Redacted | | | | |
| 632686d2-08ec-4ac9-868e-5835a8f8e9d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 632690f3-f059-4567-8169-f5cf822d71a7 | Address Redacted | | | | |
| 6326a309-1607-4b78-a47f-f58450ae275c | Address Redacted | | | | |
| 6326b373-e3d9-42b2-91cd-b5aa7db70d1b | Address Redacted | | | | |
| 6326b8a4-0261-4884-857c-d79116545fde | Address Redacted | | | | |
| 6326f155-5b54-4e80-9117-0392d17ae42c | Address Redacted | | | | |
| 6326f197-3014-4b4a-b824-591a12c4e6c3 | Address Redacted | | | | |
| 6326f35b-0378-4dc5-90b3-0a3253ac99d4 | Address Redacted | | | | |
| 6326f5aa-514c-4a0a-b87a-2bf06a72c004 | Address Redacted | | | | |
| 63270e23-476a-4463-9ef5-b4597c1c2fd6 | Address Redacted | | | | |
| 63272deb-c1d3-4f3b-98af-1f92fdf31f98 | Address Redacted | | | | |
| 632747f1-f0e2-4108-b908-3eff718b3471 | Address Redacted | | | | |
| 632758c9-7573-4064-a340-1ea83f9c87d1 | Address Redacted | | | | |
| 63276dbb-4b64-4003-b029-761216b3e675 | Address Redacted | | | | |
| 632798bb-7bc1-4f4c-916b-cd111e9e6c1b | Address Redacted | | | | |
| 6327ab3b-7836-4837-90ff-d9961239022c | Address Redacted | | | | |
| 6327dce1-87ae-46e8-a4e4-930ab78cebbc | Address Redacted | | | | |
| 6327e204-ba8d-4820-9ba1-78f5ff36cbe3 | Address Redacted | | | | |
| 6327eff5-251e-4f79-9376-021a7fdbb532 | Address Redacted | | | | |
| 6328050 4-92d4-4758-ad4e-0270a25a4169 | Address Redacted | | | | |
| 6328292a-92fd-41eb-99c0-59a385b08b88 | Address Redacted | | | | |
| 6328a539-e40e-4444-a95b-4eaa6710443c | Address Redacted | | | | |
| 6328cddd-f8a2-4a09-a739-b125a3d8799a | Address Redacted | | | | |
| 6328d135-a0ae-478d-9c2f-0bf72da6e258 | Address Redacted | | | | |
| 6328f749-59d5-4b34-b80b-dfb223523419 | Address Redacted | | | | |
| 632907ba-8adb-4f24-939b-87728c7ed1b7 | Address Redacted | | | | |
| 6329102e-274f-4c87-9d87-342b60d16988 | Address Redacted | | | | |
| 632918ad-1b1b-4d95-8879-7d5bba8c9d79 | Address Redacted | | | | |
| 63294203-07dd-4a01-a0ed-7508e1b58e7e | Address Redacted | | | | |
| 6329484 5-d027-4d62-a4c9-de877c317e67 | Address Redacted | | | | |
| 6329 4b83-bff9-4929-8e03-3cc1616fc0a4 | Address Redacted | | | | |
| 6329 6f64-7069-4887-ba67-f786fce27c32 | Address Redacted | | | | |
| 6329 9726-b721-4acf-a5eb-fce2dafc2f64 | Address Redacted | | | | |
| 632998c6-146f-4267-b37e-68e1b190ddbf | Address Redacted | | | | |
| 6329aef4-7544-496b-9c4d-434ef20f5185 | Address Redacted | | | | |
| 6329c674-fb41-494d-b2e6-e534fdb08445 | Address Redacted | | | | |
| 6329d0c2-96ed-4e55-b55f-c2c141418325 | Address Redacted | | | | |
| 6329efad-987f-499e-9ba0-a67a116d773a | Address Redacted | | | | |
| 632a30fa-fb49-46d0-ae06-99bc14848173 | Address Redacted | | | | |
| 632a369b-5c4c-4ba2-a23f-e833b7e44e7d | Address Redacted | | | | |
| 632a39d5-4084-470b-82a0-1d9a4db1a415 | Address Redacted | | | | |
| 632a61c4-9a80-4bd6-b3e0-e6f1779b0c40 | Address Redacted | | | | |
| 632a9785-42f2-411a-81b6-1b585b63528c | Address Redacted | | | | |
| 632aaa9d-6174-4d4f-b947-71a5e867035c | Address Redacted | | | | |
| 632aabc0-6635-45a4-9626-fe907dc5ef86 | Address Redacted | | | | |
| 632ab0b1-b899-4954-b07b-d13c99ead2e8 | Address Redacted | | | | |
| 632ab300-99ed-48f6-91a7-f8c8ab00a9c1 | Address Redacted | | | | |
| 632acadb-449d-4631-b71d-8dabdfb2925d | Address Redacted | | | | |
| 632ae280-c3d4-468e-be62-06520af77479 | Address Redacted | | | | |
| 632af0fb-820e-491b-b46a-74d1dfbc773e | Address Redacted | | | | |
| 632b320e-4f28-4edf-a31f-f1d3f33be342 | Address Redacted | | | | |
| 632b47dc-3058-491d-9a64-3fe82e544304 | Address Redacted | | | | |
| 632ba36c-26df-47a1-b8cc-c8a761ed5f55 | Address Redacted | | | | |
| 632bb03d-0756-4acf-b3d8-43dc0a870972 | Address Redacted | | | | |
| 632bb1ee-c7c2-4433-8b55-da9d55848739 | Address Redacted | | | | |
| 632bbac2-b984-465d-9054-9f888c592213 | Address Redacted | | | | |
| 632bc65e-812f-4854-9b8f-9bdc1e0790c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 632bd9b8-aa3c-473c-ab5e-0f8fc87dc8ec | Address Redacted | | | | |
| 632c38a5-c78d-4c07-bfa1-23f174eedff0 | Address Redacted | | | | |
| 632c45cf-960d-4096-9d0e-fbb7af9afd3b | Address Redacted | | | | |
| 632c4c22-c971-4c43-9b67-f9af4bf94a43 | Address Redacted | | | | |
| 632c8bd5-53a1-40ae-ae83-e6313f6b5e5d | Address Redacted | | | | |
| 632caaea-fe7b-4ef1-9000-0419403d51c6 | Address Redacted | | | | |
| 632cadb3-ab44-4371-9e1d-ee26c84e6728 | Address Redacted | | | | |
| 632cb0f9-945e-4fee-b814-4b371e97b3b8 | Address Redacted | | | | |
| 632cc08e-a6ea-431d-b262-ee70d45cc456 | Address Redacted | | | | |
| 632ce11a-cc39-4e0f-a231-9357de8d12b1 | Address Redacted | | | | |
| 632cf5ab-3d33-4a6e-bae1-8f5f95816f12 | Address Redacted | | | | |
| 632cf97d-09e6-48e3-9e31-85f91549c6ff | Address Redacted | | | | |
| 632cfbf1-392e-44ca-a942-7bcdfb2b586d | Address Redacted | | | | |
| 632d0c06-1adb-4e02-8b5f-65ed5e8e4619 | Address Redacted | | | | |
| 632d4551-cb31-499b-83cc-541141f472b5 | Address Redacted | | | | |
| 632dbcf5-7154-4bab-b1a5-7baf529371bc | Address Redacted | | | | |
| 632de13c-2514-4ce1-9185-81ff32e120e0 | Address Redacted | | | | |
| 632dedf3-64e6-430a-96f8-cf9a7c9a4b00 | Address Redacted | | | | |
| 632e7986-2a54-47c7-b967-439c2d6eadac | Address Redacted | | | | |
| 632ed5a4-8240-47b3-9344-2fa2b74e1713 | Address Redacted | | | | |
| 632ee9e7-47f8-4c10-9d91-309912e90871 | Address Redacted | | | | |
| 632ef2f1-6be1-47b4-80c9-3e466108a758 | Address Redacted | | | | |
| 632f263c-c4f5-4f16-9969-ab2a83ddae92 | Address Redacted | | | | |
| 632f2d65-6625-49cc-bdd3-97876d8b75b1 | Address Redacted | | | | |
| 632f6328-8570-48c7-8ad4-562cc5adab4e | Address Redacted | | | | |
| 632f6efc-3424-463a-aeee-0763e54c942c | Address Redacted | | | | |
| 632faab5-6601-4c98-9b14-c32e650033d8 | Address Redacted | | | | |
| 63300449-4f69-4d06-bf58-c5554cc4ad26 | Address Redacted | | | | |
| 633009cf-5dcf-489e-85c1-dec890b4f4d7 | Address Redacted | | | | |
| 63300fb1-2b70-41f1-b97b-369a6dc0aad9 | Address Redacted | | | | |
| 63301179-5bf0-49ce-85e5-d994eb509994 | Address Redacted | | | | |
| 63304935-64de-473b-a109-9997861bc42b | Address Redacted | | | | |
| 6330c682-1d6e-41c6-b917-4fc993ab3c09 | Address Redacted | | | | |
| 6330cbf4-f230-443d-bb2a-64791761323e | Address Redacted | | | | |
| 6330d4e1-a4f1-43b1-b95d-f9d6bae048ab | Address Redacted | | | | |
| 633106ab-51a2-40e1-a006-f20cb961cae0 | Address Redacted | | | | |
| 633130f3-5928-4caa-9929-2e5254332244 | Address Redacted | | | | |
| 6331a6f7-dab2-4b56-90e7-707a36709e6b | Address Redacted | | | | |
| 63320aec-473e-4468-be80-a0d9d574ec56 | Address Redacted | | | | |
| 63324949-e9c1-490e-88fe-518a3afebfbc | Address Redacted | | | | |
| 63327755-0efa-48b2-953a-398b1c230a5c | Address Redacted | | | | |
| 6332b89b-3b52-4e11-b412-99796e9892d9 | Address Redacted | | | | |
| 6332c15c-8211-4f43-a84d-4bed6a3d6143 | Address Redacted | | | | |
| 6332e649-4c5f-49e2-93d5-d130c462e022 | Address Redacted | | | | |
| 6332ed0a-afe9-4c7b-9e11-d9f61e5b3803 | Address Redacted | | | | |
| 6333302d-2956-4a21-ad37-613f24d2b79a | Address Redacted | | | | |
| 6333542e-0736-483c-a216-7cd0f1be5405 | Address Redacted | | | | |
| 633356ef-cb0a-4f6c-9aa7-c9d702721788 | Address Redacted | | | | |
| 63335d34-b613-4f51-8d70-1e978b5d3766 | Address Redacted | | | | |
| 63336bec-3e44-4ca8-8956-72b1e46dddd4 | Address Redacted | | | | |
| 63339944-95b7-4965-a4fc-c19752b86ea4 | Address Redacted | | | | |
| 63339ced-7c6c-49f0-ad63-d744bc4e000c | Address Redacted | | | | |
| 6333c2b9-774e-412a-972f-457fae7e55d0 | Address Redacted | | | | |
| 6333ea8e-5816-4b31-9598-583022bdec83 | Address Redacted | | | | |
| 6333f72e-18d6-4005-97f2-00f4a72a5dee | Address Redacted | | | | |
| 6334032e-3e12-49d1-bcbe-37bcf7f23d4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63343b3b-107a-4983-b35d-71f0e4258adb | Address Redacted | | | | |
| 63344e09-5b31-4e99-9804-d9e7ee9fdd97 | Address Redacted | | | | |
| 63347edc-d04e-4e77-bbc9-808aa5293dc9 | Address Redacted | | | | |
| 63349dc0-bb93-42e6-8164-8db656752744 | Address Redacted | | | | |
| 6334bb55-b9ff-4585-9cc1-0d658accaf61 | Address Redacted | | | | |
| 6334be14-13c6-46ce-90c9-1311a502bb82 | Address Redacted | | | | |
| 6334c272-32a4-4d76-8c83-e677332a948b | Address Redacted | | | | |
| 6334f087-774c-4839-a844-b3fca03471al | Address Redacted | | | | |
| 6335422f-b391-4a74-b28c-d96950816342 | Address Redacted | | | | |
| 633568db-03d3-4a69-913f-d036f5282ede | Address Redacted | | | | |
| 63359f58-c43f-4e32-9b51-4ad0bdc824b1 | Address Redacted | | | | |
| 6335a224-f7ef-4b7c-99ad-7a55c930b4e9 | Address Redacted | | | | |
| 6335d479-0860-41b4-8fcb-58a4772f8997 | Address Redacted | | | | |
| 63360e6d-1fdd-484f-af6a-cd6deae41756 | Address Redacted | | | | |
| 633629b9-c0c9-47fc-a366-cb8f452ef0d3 | Address Redacted | | | | |
| 633692bc-60a9-470b-a085-cd1aac8250c1 | Address Redacted | | | | |
| 6336dd84-1554-4cdc-8618-0c691d6d5783 | Address Redacted | | | | |
| 6336e82d-31c1-41c5-91ce-c178327d9f08 | Address Redacted | | | | |
| 63373ba1-7019-46de-92e8-b49dcd34733b | Address Redacted | | | | |
| 63373e7e-5474-4301-ae92-f4c538db1a3c | Address Redacted | | | | |
| 633778b8-ec26-4dd0-9748-c5ec88209c02 | Address Redacted | | | | |
| 63377e6b-05df-48ff-8157-ec429b93ebac | Address Redacted | | | | |
| 6337ae14-ade3-4c48-b6c2-f05c8c012ea9 | Address Redacted | | | | |
| 633805e8-459c-48e0-bb53-205d73272ca8 | Address Redacted | | | | |
| 633815c2-6d47-42f3-b726-fe06e58b855C | Address Redacted | | | | |
| 63381c17-bb5e-40b6-a2ea-cc252e4ed1f4 | Address Redacted | | | | |
| 63384408-c183-47d6-acc8-3f0ad79d8241 | Address Redacted | | | | |
| 633846bc-4b9e-4c73-91bb-f0680d7d3fb2 | Address Redacted | | | | |
| 63384ab9-c011-4e9d-b8a6-95bc7255eef4 | Address Redacted | | | | |
| 63388551-0bf3-4a9b-bb55-6f13b3f234c9 | Address Redacted | | | | |
| 6338bd9b-1c10-482b-a8a6-64668a718913 | Address Redacted | | | | |
| 6338e466-fe61-4e35-a0f4-595cd7c69493 | Address Redacted | | | | |
| 6338e84c-a446-4406-8ad9-7ec89b41e0ca | Address Redacted | | | | |
| 6339337c-276f-4bf5-a4b9-17c0eee16d78 | Address Redacted | | | | |
| 633963cf-242a-469a-9635-9382a09f5ec4 | Address Redacted | | | | |
| 6339ca5d-902e-4fe9-9f14-ba0256432b0b | Address Redacted | | | | |
| 6339ec3f-cfc8-4afe-84a5-61d40ca55897 | Address Redacted | | | | |
| 6339f3fe-b9c6-4231-89ba-bc4ff5ef836c | Address Redacted | | | | |
| 6339f6b8-6572-4776-ad20-0930d5c7557c | Address Redacted | | | | |
| 633a56e0-df59-44cd-b49c-584332aedbd5 | Address Redacted | | | | |
| 633a8faf-a74b-4127-82ed-cb4b044b52b6 | Address Redacted | | | | |
| 633ac2de-368b-4a9b-a32f-4e9563a5e0c4 | Address Redacted | | | | |
| 633aca02-2de2-4838-94fd-c1f93629954c | Address Redacted | | | | |
| 633ace98-2ebc-45f4-aa1a-bd45855aab1c | Address Redacted | | | | |
| 633ada7a-2bda-4ca9-957e-10772036e1ae | Address Redacted | | | | |
| 633b1185-46d9-4725-afa2-704249e840ca | Address Redacted | | | | |
| 633b7fe9-79a1-4389-b96a-c1d51476a239 | Address Redacted | | | | |
| 633bbc4a-b0be-456c-9ce8-efa605a99381 | Address Redacted | | | | |
| 633bc8fc-1ca0-42d2-ac25-a7f51824d9ae | Address Redacted | | | | |
| 633be4bb-48a0-4e6b-8531-96c12f855153 | Address Redacted | | | | |
| 633beb61-3f77-4d45-9448-2264de48c8d1 | Address Redacted | | | | |
| 633c07f6-907b-40e2-8c04-d0b6e92daaba | Address Redacted | | | | |
| 633c1897-a0c0-4d2f-9ab4-b5f96ec2460C | Address Redacted | | | | |
| 633c19f5-f9f0-4051-ac5c-15a33b74ef98 | Address Redacted | | | | |
| 633c1f93-2014-4ef3-a8fb-030265a1dabe | Address Redacted | | | | |
| 633c4687-3197-4137-9823-60283a07c97C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 633c7c87-220e-4432-9ffb-6ae4206983ea | Address Redacted | | | | |
| 633c994b-0f30-497b-8d2d-dff9eeedc0d4 | Address Redacted | | | | |
| 633cb16b-3895-4f68-8f4b-3831e7c3ccb5 | Address Redacted | | | | |
| 633cb9ed-d872-45a4-a352-2b32936e3f70 | Address Redacted | | | | |
| 633ce4f0-7ef8-4dce-9fb0-ff4383509d1f | Address Redacted | | | | |
| 633ceca0-c319-4ef6-a191-08d0089e9ccf | Address Redacted | | | | |
| 633d2549-4f4c-4dd9-bea0-8977a46a1cd3 | Address Redacted | | | | |
| 633d6686-dbf3-4236-aeef-475896a41e5a | Address Redacted | | | | |
| 633d925c-4697-4a7c-a38e-60769d819fb3 | Address Redacted | | | | |
| 633db993-bb3e-4e8f-a914-d212ba9138f5 | Address Redacted | | | | |
| 633def27-e26c-47a3-a63e-52e7625d7f77 | Address Redacted | | | | |
| 633e0814-572c-47a6-96cc-344002f31242 | Address Redacted | | | | |
| 633e37ae-e503-45b0-b2f0-f2c3febc87e1 | Address Redacted | | | | |
| 633e405e-9ae5-4ce6-93df-05875b3a5eb6 | Address Redacted | | | | |
| 633e9188-4691-4e01-8eb7-bc251b1ef24c | Address Redacted | | | | |
| 633e9728-42ec-4c32-9159-ff7d6119ceb6 | Address Redacted | | | | |
| 633ec52a-1369-4389-838e-dda86add4d8a | Address Redacted | | | | |
| 633ecb2b-51bc-41c1-84f9-c260a9aa5ac3 | Address Redacted | | | | |
| 633ef9f2-ea13-4782-8978-7aa582e08b3c | Address Redacted | | | | |
| 633efbe2-aabe-49da-bc0d-5d6f3f9682a4 | Address Redacted | | | | |
| 633f11c9-496c-4b5d-ac6f-e778d5e7f278 | Address Redacted | | | | |
| 633f2723-5cff-4cfe-a0af-d98d75b154ae | Address Redacted | | | | |
| 633f385b-9134-462f-b865-1832d1cb7b60 | Address Redacted | | | | |
| 633f5a9a-9d22-4a89-bac3-c2e29fa7673a | Address Redacted | | | | |
| 633f7a6a-5ee9-425d-967a-463fc206b863 | Address Redacted | | | | |
| 633fa76e-6f3a-4839-9e26-ddd5a6693424 | Address Redacted | | | | |
| 633fbcf7-3c38-437f-889b-a9dd3b00bcc9 | Address Redacted | | | | |
| 633febc3-9398-42c0-9930-2d80f5bb98fb | Address Redacted | | | | |
| 63401bea-a0ab-4feb-a4ea-e3069fdb9ca8 | Address Redacted | | | | |
| 63403cf4-d9ab-420d-b7a5-fc70456a916a | Address Redacted | | | | |
| 63405d9c-2a1c-49a2-8e4b-6d4de362f7da | Address Redacted | | | | |
| 6340890c-e282-4c8d-9ee1-04b9729f3503 | Address Redacted | | | | |
| 63408ee1-c789-42f3-877c-d66bf0b648d7 | Address Redacted | | | | |
| 634092d9-87a9-49c4-8f31-db3d09e9cbd2 | Address Redacted | | | | |
| 634096d9-7857-40ec-9e7d-245a9f662681 | Address Redacted | | | | |
| 6340f005-1be1-4f95-bb93-62116c20341d | Address Redacted | | | | |
| 6340f009-5e70-4a5d-bef8-fe0165835a46 | Address Redacted | | | | |
| 6341274c-3699-493d-9443-1631389d97a0 | Address Redacted | | | | |
| 634127e9-cd70-43bb-bf1c-9911f1a366b1 | Address Redacted | | | | |
| 63412f3b-ace8-48df-8642-8f6b316819ff | Address Redacted | | | | |
| 634136f4-2a61-4153-976d-2d8ca840a66f | Address Redacted | | | | |
| 63415acf-ddbd-49d9-a483-bfa0950001d4 | Address Redacted | | | | |
| 6341928c-9aae-433f-b05e-c68e330bf49e | Address Redacted | | | | |
| 6341d355-195f-40d2-b810-99dfb6407993 | Address Redacted | | | | |
| 6341d38d-98d9-433f-822e-f0ce1f721c44 | Address Redacted | | | | |
| 6341d8ad-faa0-418a-a6a6-9f39a73265b1 | Address Redacted | | | | |
| 634201d8-382b-49a8-a51b-48ce175b8a0d | Address Redacted | | | | |
| 63420364-8f47-49dd-8384-f158b0007c84 | Address Redacted | | | | |
| 63421dc5-c909-43c6-b0d0-813740a80b85 | Address Redacted | | | | |
| 63424fba-acd8-40c2-ba2d-3c5b576b2054 | Address Redacted | | | | |
| 634250d6-fd72-4ab6-a67c-ec468a76cba3 | Address Redacted | | | | |
| 63425f40-e697-4480-937e-fc2105bb35f2 | Address Redacted | | | | |
| 6342a2bd-32b0-4551-8703-34332fec4f45 | Address Redacted | | | | |
| 6342c596-4e11-46c3-8e8e-d3e9b87de54e | Address Redacted | | | | |
| 6342d0c8-638e-4bae-b988-913179644d6c | Address Redacted | | | | |
| 6343555a-c160-429a-96fa-ef4ee24e2686 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63437e33-1379-4605-82c7-5f45529a8a51 | Address Redacted | | | | |
| 63438ba2-d0c8-4416-afa2-ec8f509df1e3 | Address Redacted | | | | |
| 63439745-ea95-4fa1-b21c-796cedd8f314 | Address Redacted | | | | |
| 63439886-7866-4c3a-b1c8-7d17b3e7585b | Address Redacted | | | | |
| 6343995f-7e51-4fef-b101-1d0b300872fC | Address Redacted | | | | |
| 6343c278-3cb2-4b91-8872-74d5d8aca006 | Address Redacted | | | | |
| 6343c295-444d-4a04-9edf-ea26e98d0295 | Address Redacted | | | | |
| 6343fa98-567a-4ce5-a001-a015408f4cb9 | Address Redacted | | | | |
| 63440730-4559-4839-b07f-5ae535c0767e | Address Redacted | | | | |
| 63440986-10ba-4015-ae47-43c6b83e2051 | Address Redacted | | | | |
| 63441465-e407-4a49-8561-5d7193bf6d77 | Address Redacted | | | | |
| 6344273d-763a-4445-a38a-6b8ee859d71d | Address Redacted | | | | |
| 63442e40-d194-4705-8430-2c9944ad6b41 | Address Redacted | | | | |
| 634441ff-3cae-4af5-b1b9-93c5845e6e9b | Address Redacted | | | | |
| 63445870-3251-4336-8909-7943212440f3 | Address Redacted | | | | |
| 634477fc-5dc1-4cf6-903b-2bd19d318153 | Address Redacted | | | | |
| 63448d40-80f5-4d5e-92c2-f89b5ea8720f | Address Redacted | | | | |
| 63450d80-2cf0-49d5-9837-c72a08550da2 | Address Redacted | | | | |
| 63450e9b-e38a-486d-b61d-ffb7ee5863e1 | Address Redacted | | | | |
| 63451c68-a707-4855-a210-cafce2bc9bd4 | Address Redacted | | | | |
| 63457806-eb8e-43f4-bbe0-126447897bbC | Address Redacted | | | | |
| 6345a764-7163-4a6c-bf1e-4d0a11ad41ff | Address Redacted | | | | |
| 6345b095-810c-4e8d-a008-98ebf58c8601 | Address Redacted | | | | |
| 6345d1d0-442d-4583-89cb-9723a4ca243b | Address Redacted | | | | |
| 6345f717-9c81-4073-a6a5-3aa4c36d6025 | Address Redacted | | | | |
| 63460ce4-7d1b-4a11-b45b-75cca22a802a | Address Redacted | | | | |
| 63461530-c5bd-4150-a3af-4b18965afd21 | Address Redacted | | | | |
| 63462e49-c188-42ee-a0e4-7a4c462cbc43 | Address Redacted | | | | |
| 6346693a-a11e-4a9e-b1c9-9c8a57b38111 | Address Redacted | | | | |
| 63469a67-3c47-4b46-82bf-ee5ae534df01 | Address Redacted | | | | |
| 63469ee0-51c8-4555-899a-912ed7d26315 | Address Redacted | | | | |
| 6346d0b2-b811-451d-8026-b5da3ac5c4b9 | Address Redacted | | | | |
| 6346db70-9afe-4cee-83be-80aa4453e331 | Address Redacted | | | | |
| 63472b79-8660-4966-9948-a36b3e8b0ffe | Address Redacted | | | | |
| 634741c5-c3d4-4c3c-95b0-aa9a2df82a33 | Address Redacted | | | | |
| 6347461b-4e88-4aa0-9532-1761631b62ai | Address Redacted | | | | |
| 634756d7-b56e-43f0-8227-0e5b3ccde9d7 | Address Redacted | | | | |
| 6347cbe7-5d22-4687-b1e9-eac7dfaff594 | Address Redacted | | | | |
| 63484a86-34be-43fa-a619-e30632406c6e | Address Redacted | | | | |
| 63486e51-aefb-4c91-bc31-4992e301d319 | Address Redacted | | | | |
| 63488062-6814-46d0-9f2f-54bd3a6dee5b | Address Redacted | | | | |
| 63488266-85c6-4fec-9a48-c21bc02d8a8b | Address Redacted | | | | |
| 6348d08b-0ef7-48d0-809b-feefcd240243 | Address Redacted | | | | |
| 6348d66e-c178-47fb-b0e0-ab35e0aed22d | Address Redacted | | | | |
| 6348e777-690f-48ef-82fe-a4f1f58257dd | Address Redacted | | | | |
| 63490736-b80f-44f5-b3cb-6585b31e5c07 | Address Redacted | | | | |
| 634930f9-a7aa-42ea-8d4a-e6bb6d81640e | Address Redacted | | | | |
| 63493240-0319-4e3a-9420-36dd4bb39a4c | Address Redacted | | | | |
| 6349514e-0064-47d4-8da1-783f259ec26C | Address Redacted | | | | |
| 63495383-9930-484c-a9be-6e2bd2590df0 | Address Redacted | | | | |
| 63495648-fa1a-418d-97de-89904ab4ff4t | Address Redacted | | | | |
| 63498147-8388-4ed2-aa69-937dbd932d75 | Address Redacted | | | | |
| 6349bdc2-fb79-44df-9409-8c78b09a6c5c | Address Redacted | Page 3945 of 10184 | | | |
| 6349d60b-b4c6-41ce-8779-c8f27c8ebc9b | Address Redacted | | | | |
| 6349dd69-128a-42d8-919a-402a4b57bc14 | Address Redacted | | | | |
| 634a01ef-1c87-4d76-a894-0a6fed14f623 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 634a0a3b-a240-4660-ba12-f871688706e3 | Address Redacted | | | | |
| 634a0c3d-90d4-4ef2-a5bd-eee3f7643b71 | Address Redacted | | | | |
| 634a0e88-4a36-4411-9fde-8c975e7b5cf6 | Address Redacted | | | | |
| 634a22db-6f7c-40bc-bfff-a21a9157ab4e | Address Redacted | | | | |
| 634a3849-7b0c-4034-af3d-8a0d2a9c084e | Address Redacted | | | | |
| 634a5832-62f3-42a9-8845-4901e0cbe109 | Address Redacted | | | | |
| 634a954e-6e41-4724-8f81-9c615c95a210 | Address Redacted | | | | |
| 634ad8c4-06b8-44b0-bf51-5eff741f121b | Address Redacted | | | | |
| 634adeb2-e8df-49b7-a5fb-3c8a615d600a | Address Redacted | | | | |
| 634aef18-09b9-44ae-8bcc-53c10cead59f | Address Redacted | | | | |
| 634af62e-1d94-4b39-b071-5e882657bc26 | Address Redacted | | | | |
| 634b070b-f349-463b-b585-ef40e5dc1852 | Address Redacted | | | | |
| 634b099a-8ec1-49ae-b50d-1cb0302e802e | Address Redacted | | | | |
| 634b1154-124d-4ccc-bb84-7fbad7f5473c | Address Redacted | | | | |
| 634b8f33-57bf-42a7-87a4-4cb9b495ffde | Address Redacted | | | | |
| 634b9051-d4df-4260-a06c-1c4d21e538c6 | Address Redacted | | | | |
| 634b9235-9840-4454-b57f-4c9fb467d1f8 | Address Redacted | | | | |
| 634bb4f5-e7fe-430d-96fb-6c335561e184 | Address Redacted | | | | |
| 634bbc3c-0ba3-4081-84f4-a3025a0a3639 | Address Redacted | | | | |
| 634bce36-872c-4aff-b854-3d1a4cf59a36 | Address Redacted | | | | |
| 634be9a7-836c-4eab-8cb0-b5dc637fe985 | Address Redacted | | | | |
| 634beee9-b005-4122-8360-c6ea847522f3 | Address Redacted | | | | |
| 634c3511-6075-45c8-8f7d-d55eb6a208ac | Address Redacted | | | | |
| 634c72ca-9f92-447d-81d3-2739ff6eb9a0 | Address Redacted | | | | |
| 634c8a63-e1d2-4850-a3c9-8c60c60f875e | Address Redacted | | | | |
| 634c8cfa-4202-4962-8188-49e492407a5e | Address Redacted | | | | |
| 634cb98a-d8f5-403d-bce4-1d5747558251 | Address Redacted | | | | |
| 634cf8e5-af56-4ac2-83d9-45bc30bf4aaC | Address Redacted | | | | |
| 634d068e-4f41-49dd-b7b5-da310379133b | Address Redacted | | | | |
| 634d3754-43e2-4e37-80e7-91dd2a330a19 | Address Redacted | | | | |
| 634d52e4-7556-4f4d-beb2-9ed764606f2f | Address Redacted | | | | |
| 634d57d9-704d-4120-a297-f859304ac635 | Address Redacted | | | | |
| 634d5ae9-976c-413d-a28b-78f2b351b78b | Address Redacted | | | | |
| 634d7bcb-b7be-4ac5-abf2-48c9fb376a8f | Address Redacted | | | | |
| 634d985a-e8a7-40c1-9b51-4a0b573ee0bb | Address Redacted | | | | |
| 634db6c0-ea50-4315-8183-271a68c07991 | Address Redacted | | | | |
| 634dd10d-b887-4306-80ee-6bc9457c1f0f | Address Redacted | | | | |
| 634dd374-39b8-4450-ae2c-044a61266209 | Address Redacted | | | | |
| 634dd3c7-50cc-4359-8814-850197a7900f | Address Redacted | | | | |
| 634deb66-e3c9-4e77-b2ea-397648b44f64 | Address Redacted | | | | |
| 634defbc-f3bd-4d21-a805-169a92340b7c | Address Redacted | | | | |
| 634e09e7-b860-4ec6-b490-cdbde8614bba | Address Redacted | | | | |
| 634e28dd-7b82-408c-a18d-f67a44bd93f1 | Address Redacted | | | | |
| 634e73bd-9724-43bc-aa99-58a28b6d8242 | Address Redacted | | | | |
| 634e8091-96de-4f6b-a95b-7242dd7d5a13 | Address Redacted | | | | |
| 634eac07-384b-4bb3-961d-416b468b443e | Address Redacted | | | | |
| 634eadc4-90d0-42b2-8144-ccd19a238344 | Address Redacted | | | | |
| 634ebb4c-e742-478e-bc1c-877b34f46b0e | Address Redacted | | | | |
| 634ee139-2938-4b12-8890-34674e756437 | Address Redacted | | | | |
| 634eefa9-770c-404d-b6be-9c93171b135b | Address Redacted | | | | |
| 634f12b2-e0f9-4658-8657-3a988980ce19 | Address Redacted | | | | |
| 634f40a0-ab1b-4d0b-b306-1c5b996d4be3 | Address Redacted | | | | |
| 634f4b00-1318-417e-9bd3-15bd83ed20b3 | Address Redacted | | | | |
| 634f54e3-fe36-4e93-bb7d-0e6f65faa3fc | Address Redacted | | | | |
| 634f64fd-aa0e-43f8-9cdc-4eb918b23875 | Address Redacted | | | | |
| 634fa470-7309-4514-80d7-427bd82c360c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 634fc1e3-940e-41d4-8693-615d7cb6f5f1 | Address Redacted | | | | |
| 634fd983-42ed-45da-883e-33c50b73f575 | Address Redacted | | | | |
| 634fec7c-0c54-4da0-84b9-780b889063d3 | Address Redacted | | | | |
| 63501a8a-23f2-4090-ac77-d8f767e9800a | Address Redacted | | | | |
| 63501c0f-c1d0-4a54-87cb-e3bb8a8e0f34 | Address Redacted | | | | |
| 6350376e-d18c-454e-8e69-57f81af0f1a3 | Address Redacted | | | | |
| 63503ad2-2cbc-4dec-8d4d-78b43a43344c | Address Redacted | | | | |
| 635047c5-0f2a-4aa0-bd18-642a198e595e | Address Redacted | | | | |
| 63506876-066b-41ac-b9ed-d86a485bfcb7 | Address Redacted | | | | |
| 63506aa1-de52-453b-b2b2-da06fdc61a3e | Address Redacted | | | | |
| 6350ada-b473-457e-af2c-02380cd3a1d8 | Address Redacted | | | | |
| 6350a49f-011a-466f-97b6-9d590d3bce13 | Address Redacted | | | | |
| 6350a4e9-5cc3-4d4d-b399-ae995df07157 | Address Redacted | | | | |
| 6350c3d2-85ed-4e8f-8344-3ec90f1c1d5d | Address Redacted | | | | |
| 6350c96b-4f03-46ef-a405-eb60e29e1b0C | Address Redacted | | | | |
| 6350ef64-0847-4bc2-bf5f-54d0aac69d74 | Address Redacted | | | | |
| 6350f019-0a33-48cf-8159-750bf3564f0c | Address Redacted | | | | |
| 63510424-5735-4232-bb5c-8aea11041339 | Address Redacted | | | | |
| 635122ac-f6a6-490f-b9ab-3eafaa52da2C | Address Redacted | | | | |
| 6351401a-0f5b-4370-bba6-f0949213ae17 | Address Redacted | | | | |
| 63515c84-33b6-4350-8a5b-2965cedb4921 | Address Redacted | | | | |
| 6351 6f5a-a85e-4eee-b865-e3055f4f5cb5 | Address Redacted | | | | |
| 63517333-1358-4827-9267-1997b1c60a07 | Address Redacted | | | | |
| 6351875d-63be-4c5e-9c79-b909f562d68c | Address Redacted | | | | |
| 63519741-af4a-44f3-bc88-0e34931e7219 | Address Redacted | | | | |
| 6351b805-2b63-44d7-b749-7ef7b8c65cf2 | Address Redacted | | | | |
| 6351bafd-9806-47b8-9f81-aaeb6b2b4bd4 | Address Redacted | | | | |
| 6351c492-1064-40aa-a13d-d1f840627c39 | Address Redacted | | | | |
| 6351c8dd-5afa-48ab-a901-a5094d8c7bfb | Address Redacted | | | | |
| 635206b9-1241-4f1a-a910-e6258a50f802 | Address Redacted | | | | |
| 63521704-cc0c-413e-a74b-c5e6dc6f9799 | Address Redacted | | | | |
| 63523865-fa9f-467d-95ee-5523c7cada12 | Address Redacted | | | | |
| 63525d38-d001-490d-a134-0041ce06fbad | Address Redacted | | | | |
| 63526d9b-a1dd-47ca-b0fd-83e9b104d907 | Address Redacted | | | | |
| 63528800-4740-49f8-a927-56a513db1bac | Address Redacted | | | | |
| 6352998c-de26-41d2-bea2-bbe38dc73fa0 | Address Redacted | | | | |
| 63529fb0-8871-481a-97c1-63d111c9cb10 | Address Redacted | | | | |
| 6352ab7a-8d1c-4d84-a2b4-e446dfb4e3a2 | Address Redacted | | | | |
| 6352cc8a-e781-4764-b761-e14aec80d8a4 | Address Redacted | | | | |
| 6352cfec-02ce-4fe8-b2d5-d36e379b6a06 | Address Redacted | | | | |
| 6352f887-c8a7-429a-ab8a-8c2de19b7ff6 | Address Redacted | | | | |
| 6352fdba-a5ba-4405-b582-cac63ec853f3 | Address Redacted | | | | |
| 63533505-9252-4262-8626-558ea89a6fdb | Address Redacted | | | | |
| 635337c0-65f2-4f45-bf3e-ff1f81bb9906 | Address Redacted | | | | |
| 63538047-acba-438c-ba50-3c55f92d4ab5 | Address Redacted | | | | |
| 63538db4-b4d0-4acd-b713-856e28ac8600 | Address Redacted | | | | |
| 63539627-c7f2-4edf-9f17-5af329baf08C | Address Redacted | | | | |
| 6353a9d3-d212-4e46-935c-df08299e37cc | Address Redacted | | | | |
| 6353c710-9640-4da9-944d-2fa802476f8c | Address Redacted | | | | |
| 6353c966-212b-4825-8739-1e00a0a56382 | Address Redacted | | | | |
| 6353f721-0a21-4c15-91eb-9126956f5620 | Address Redacted | | | | |
| 635419c9-2dda-440e-96f0-bd037e1233e6 | Address Redacted | | | | |
| 63543415-33ba-464d-bd90-fdc90e1f1655 | Address Redacted | Page 3947 of 10184 | | | |
| 63545a1f-bc52-43be-b654-7140b4075324 | Address Redacted | | | | |
| 63546ab8-9818-47d1-b993-9b48fe2bbc42 | Address Redacted | | | | |
| 63546e17-c8dd-4802-ba83-73d6a1eee432 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63546ec6-756c-47f7-a3c3-fc81eb3ade88 | Address Redacted | | | | |
| 63549b62-988b-4f6d-80a4-5455b0f0b4cd | Address Redacted | | | | |
| 6354db96-3048-41a0-8bd4-fb9223012494 | Address Redacted | | | | |
| 63550e1a-f313-45f8-8d24-8aa502dba0df | Address Redacted | | | | |
| 63553cfc-c1e8-4436-9a79-1780399f96f4 | Address Redacted | | | | |
| 635543b5-786d-4bae-90df-43cb446b60dd | Address Redacted | | | | |
| 635565c9-87fa-4c8f-9092-368199e9b168 | Address Redacted | | | | |
| 63556739-a0a2-41ec-b1e9-7b9bc72f22ed | Address Redacted | | | | |
| 635568c2-2bf7-46a2-a9b5-4c27b889bee0 | Address Redacted | | | | |
| 635570b3-67b4-4dfe-aec1-7fd77ba255da | Address Redacted | | | | |
| 63557 5ca-fdd6-432a-9744-3b97e3ac11f1 | Address Redacted | | | | |
| 6355a451-0d4c-4c0b-85ee-0062ca25874b | Address Redacted | | | | |
| 6355ab79-259a-458d-964a-04ef5fc6df93 | Address Redacted | | | | |
| 6355abb9-ce96-4df8-972c-6cdca5e3778b | Address Redacted | | | | |
| 6355b507-f6ff-4e91-9632-21af20562c3e | Address Redacted | | | | |
| 6355e6f5-9a65-4472-a8ff-1bcb5acb9822 | Address Redacted | | | | |
| 6355f3a6-36cf-40c3-96c5-80fb70f5520b | Address Redacted | | | | |
| 6355ffd0-c309-4ae0-9e61-2d6a6a3f89ec | Address Redacted | | | | |
| 6356197b-fd36-4d21-9562-31f95d03bb33 | Address Redacted | | | | |
| 635642a6-9cc0-4f91-abfd-76fb2f033399 | Address Redacted | | | | |
| 63566933-2f73-4fdb-b583-5ff51da4a7d3 | Address Redacted | | | | |
| 6356913f-4716-4a46-9c38-4ce28851c5a1 | Address Redacted | | | | |
| 63569b6e-d749-4ad1-b227-674b4f00e416 | Address Redacted | | | | |
| 6356c7fa-e2d2-40f8-958f-6d2eb0dc4cbf | Address Redacted | | | | |
| 6356e4e7-885b-44fd-aeff-462982c530bd | Address Redacted | | | | |
| 6356f97f-4616-4057-a646-2a53b780e4c1 | Address Redacted | | | | |
| 635710dd-98af-4927-a90a-1ad5e03bf6ac | Address Redacted | | | | |
| 63575b7e-4954-4394-9299-d907df6893a9 | Address Redacted | | | | |
| 63575ca5-a8e7-4882-854f-b15d0c95d5c8 | Address Redacted | | | | |
| 63576287-44b9-4c1e-8e87-ce9173b7a2cc | Address Redacted | | | | |
| 63576511-f9ae-4dbc-a274-cc41f5a91bcd | Address Redacted | | | | |
| 63579af2-3b9c-49c7-b742-9ab1b012492e | Address Redacted | | | | |
| 6357aaac-dde9-4c3f-8f0d-23c19aa5b409 | Address Redacted | | | | |
| 6357b1ae-f230-42b4-b84e-0041bb1b9a6b | Address Redacted | | | | |
| 6357cc35-8783-40ef-ac82-fa0289623e3b | Address Redacted | | | | |
| 6357eeed-e775-4518-9735-4fa4c7b17b54 | Address Redacted | | | | |
| 6357f50b-f07f-4a54-9a32-311e725e9cb1 | Address Redacted | | | | |
| 6357fa98-b51d-4d94-9812-927c1028be08 | Address Redacted | | | | |
| 6357fded-c81c-4d05-9e32-fa8cd084479a | Address Redacted | | | | |
| 63581023-f18c-4d1c-9d89-be4c24c49869 | Address Redacted | | | | |
| 63582092-83d0-4d6c-9694-a28e6b8f5917 | Address Redacted | | | | |
| 63583 9eb-3e74-4181-b12b-18926ac6e99b | Address Redacted | | | | |
| 63584809-e3d0-476b-bdf0-ecb2337ec6d2 | Address Redacted | | | | |
| 635867e1-ae2e-4196-8f4d-a7091c769f2a | Address Redacted | | | | |
| 63587637-3efc-443b-81e6-dd94675a74bc | Address Redacted | | | | |
| 6358a088-5627-4dab-99c4-a382801dc0ea | Address Redacted | | | | |
| 6358ee30-c19b-48a4-a0e0-12c2fdd1bc60 | Address Redacted | | | | |
| 63590b20-9adc-4599-9e3f-a7234cdc8bb7 | Address Redacted | | | | |
| 635982ca-6708-46e2-894d-e82d2853ac59 | Address Redacted | | | | |
| 635987af-dd93-4295-9ecb-69d9b9d53bda | Address Redacted | | | | |
| 6359aae0-3177-4bdb-9bd8-45f6c3d8ccf4 | Address Redacted | | | | |
| 6359b6e3-4232-42e6-b944-bdd76457d29c | Address Redacted | | | | |
| 635a0d8c-1cfb-44bd-97dc-9bffb0d91049 | Address Redacted | Page 3948 of 10184 | | | |
| 635a1343-aa64-492d-a42c-7c0b1158398b | Address Redacted | | | | |
| 635a2af2-b80d-4e1e-8fbc-33e457b7d9f8 | Address Redacted | | | | |
| 635a41c8-b835-4532-95fe-2b7e273d881e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 635a51cb-1bf8-4f63-93b2-b9cceaa69e54 | Address Redacted | | | | |
| 635a55c9-4913-42a9-b8ab-c5b50db1f043 | Address Redacted | | | | |
| 635ace33-7e31-49e2-b5f8-8ebd203c3fed | Address Redacted | | | | |
| 635afe39-8d3f-4321-8e9b-8119ae39a84! | Address Redacted | | | | |
| 635b1782-331c-409c-9808-414143dee589 | Address Redacted | | | | |
| 635b5b35-966f-420c-ae7c-b94abce74aa6 | Address Redacted | | | | |
| 635b5c2a-9bdf-4fcc-b8a0-dfb9e992e9c4 | Address Redacted | | | | |
| 635b7c34-4854-44fc-8764-9c24c67cc6f4 | Address Redacted | | | | |
| 635b9115-6cc2-4aca-9226-eeb157517e56 | Address Redacted | | | | |
| 635ba7a2-a770-4f1f-a6eb-d693398215cc | Address Redacted | | | | |
| 635bebb4-b6e2-46a5-a716-9fd7a5c59211 | Address Redacted | | | | |
| 635bf058-3947-4d4c-b68a-6b5429aa8f75 | Address Redacted | | | | |
| 635c2d2e-392f-4725-a2d1-1e841863058! | Address Redacted | | | | |
| 635c31df-d4e9-493a-beb9-4ccea7d96136 | Address Redacted | | | | |
| 635c5b1b-f448-4c6c-bd4f-1e0ee5b7636e | Address Redacted | | | | |
| 635c7530-903d-4b07-84ac-69c03d6856df | Address Redacted | | | | |
| 635c8de5-2ab7-4cd1-bae2-f0a98d8ffa7a | Address Redacted | | | | |
| 635ca4d3-2242-4257-912a-f87733f0dea6 | Address Redacted | | | | |
| 635cb11b-cd7f-4677-b20a-dac8d8bb3f6f | Address Redacted | | | | |
| 635ceebe-b327-4a8c-aa4a-19ea48fc4fcf | Address Redacted | | | | |
| 635cf310-b977-4ef8-a01d-8532d76df077 | Address Redacted | | | | |
| 635d2796-1ae8-4eea-ac73-7f4c2ffc8142 | Address Redacted | | | | |
| 635d3d1e-9f19-4203-bc7f-a485767903f4 | Address Redacted | | | | |
| 635d5808-1a7a-46f9-b7bd-5533494df552 | Address Redacted | | | | |
| 635d87da-cfcd-4535-bf15-1a6ad0cdc770 | Address Redacted | | | | |
| 635da1e8-9f4f-4136-8f3e-1808b8379603 | Address Redacted | | | | |
| 635dab97-20f9-400b-92a5-05a527fa809! | Address Redacted | | | | |
| 635dc654-271b-490e-8eaa-37963325a272 | Address Redacted | | | | |
| 635dc8f8-b71c-43ed-8356-01dcc5b342fc | Address Redacted | | | | |
| 635e3577-c6af-46fa-b762-eaf4237ce613 | Address Redacted | | | | |
| 635e70d2-3079-4088-9bae-8fc7ba324d43 | Address Redacted | | | | |
| 635eb625-6297-4d7f-8e32-4744b82c3647 | Address Redacted | | | | |
| 635ebeff-9c95-4b24-aed4-b2550a376ead | Address Redacted | | | | |
| 635ec522-01c1-4cbe-9e37-3ad8fa4e82b4 | Address Redacted | | | | |
| 635ecf6e-0a56-4d57-8d61-48ec92ad098! | Address Redacted | | | | |
| 635ed5db-cfd3-495d-b8aa-b1f73469335d | Address Redacted | | | | |
| 635ee9e6-e690-44fd-8611-5da709864793 | Address Redacted | | | | |
| 635f0012-3c79-41b3-9783-3bed07399628 | Address Redacted | | | | |
| 635f0c5a-3203-4faf-ae10-34d595fc73ec | Address Redacted | | | | |
| 635f2a1e-a5bd-44c3-a691-0c264cb6db71 | Address Redacted | | | | |
| 635f5024-7391-4f5b-9f84-465c47f77e38 | Address Redacted | | | | |
| 635f8f30-c43f-41da-b597-d59c34476b06 | Address Redacted | | | | |
| 635f9c4d-a150-4c28-98b4-a8c1ddf35605 | Address Redacted | | | | |
| 635faa08-4b4b-4362-95f2-8d1cea55fe32 | Address Redacted | | | | |
| 635fb265-fe41-4cd9-a63f-3eb48e0a88b7 | Address Redacted | | | | |
| 635fc675-4502-44e2-924c-1a355666be06 | Address Redacted | | | | |
| 635fc809-ddd4-4492-9174-3331d3b2fc37 | Address Redacted | | | | |
| 635ffed5-9157-4fd8-add8-0c7036aa190! | Address Redacted | | | | |
| 636009ac-8d16-4ecd-9df1-14a6144ce625 | Address Redacted | | | | |
| 63602074-9aa4-4c65-bb6b-b08b7cf94a85 | Address Redacted | | | | |
| 636067a8-208f-473c-b45b-768d040fb2b8 | Address Redacted | | | | |
| 63608c41-c76e-4441-b97e-b5680d679254 | Address Redacted | | | | |
| 6360a339-cb86-4ee8-b59f-7c37005463c7 | Address Redacted | | | | |
| 6360cc56-d92a-4f4b-9660-4feec8b1a1d5 | Address Redacted | | | | |
| 6360f8e7-880a-4ae1-be79-a99aeea16f04 | Address Redacted | | | | |
| 63610e19-0464-47c7-828c-87c666ee0226 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63611607-d056-4182-8042-96cb095ad57b | Address Redacted | | | | |
| 63616220-bae7-442a-969f-819d06c3cce4 | Address Redacted | | | | |
| 63617315-a0b0-40c4-940d-16f213b14a6f | Address Redacted | | | | |
| 636193f8-e2e1-4357-9cd5-e5628940b662 | Address Redacted | | | | |
| 361b777-1ba8-46d6-8a6e-d0388950af08 | Address Redacted | | | | |
| 6361ee4a-e9f9-47e8-859a-011e0652d920 | Address Redacted | | | | |
| 63624f4e-65b4-416d-8cb0-f918f8bf19e9 | Address Redacted | | | | |
| 63628293-bc9a-46c9-bca1-91028fcb04ca | Address Redacted | | | | |
| 6362963b-060f-49a7-8a2e-8abae8ba5f0c | Address Redacted | | | | |
| 6362983b-c423-448c-a8af-862b760de028 | Address Redacted | | | | |
| 6362cea0-f3be-491c-9b7e-892047cf60e9 | Address Redacted | | | | |
| 6362f877-54de-4803-ab98-651af964dd3b | Address Redacted | | | | |
| 63631102-16ea-4da1-b60c-aa1dec2fdfc3 | Address Redacted | | | | |
| 636322d6-9cef-4156-b5e5-2460d2747e45 | Address Redacted | | | | |
| 6363279b-0290-41e7-9dfc-b37be4dc514a | Address Redacted | | | | |
| 63632f0c-0b95-4076-9c69-ec03667b5929 | Address Redacted | | | | |
| 636333ea-c88d-4236-aed7-4d6cd7559520 | Address Redacted | | | | |
| 63633e9c-2101-4e57-be09-3f3e09158c22 | Address Redacted | | | | |
| 63634c04-fe9d-4820-a26d-9ef58d4a9cee | Address Redacted | | | | |
| 63635af5-d650-4bf1-bf77-3d25d1f819f7 | Address Redacted | | | | |
| 6363b98f-ea21-4165-a2a4-95e87835c19a | Address Redacted | | | | |
| 6363c96d-797a-41d6-b1f0-1d50def5088a | Address Redacted | | | | |
| 6363d7be-3563-4b68-a4a7-4dc8c76c6c41 | Address Redacted | | | | |
| 63640361-91f1-4d37-86f9-d3a83695d01f | Address Redacted | | | | |
| 6364451b-5f1c-4411-a25f-0d794d389d30 | Address Redacted | | | | |
| 63644f8b-d4f5-4644-9b73-0c425b3bc9a8 | Address Redacted | | | | |
| 6364630c-98c5-4987-9b31-eb304c9ce973 | Address Redacted | | | | |
| 63647f20-84c4-40d5-a565-2dc389b35d88 | Address Redacted | | | | |
| 63648713-2719-4c26-89be-4ba53cdada0a | Address Redacted | | | | |
| 63649549-4f59-4743-9226-e97306fd0040 | Address Redacted | | | | |
| 6364fcec-c8d0-4b14-88cd-cd77615cc335 | Address Redacted | | | | |
| 6365457a-5638-4cfd-8565-1e492f43e7fc | Address Redacted | | | | |
| 63656339-f63b-44c5-8fae-d149f5cb71b0 | Address Redacted | | | | |
| 636568ec-641b-422a-bbec-c1bf33c8b91b | Address Redacted | | | | |
| 63657fd-b8fb-4906-a3eb-58b61471bfd2 | Address Redacted | | | | |
| 63658c8-f506-4841-aea3-ebd143f9e142 | Address Redacted | | | | |
| 6365a03d-7017-48ce-83d3-fa71a915e163 | Address Redacted | | | | |
| 6365abc7-af83-4140-b6de-630ffdf90726 | Address Redacted | | | | |
| 6365b1bd-01ec-478e-b8a7-63e322f5229b | Address Redacted | | | | |
| 6365dc2b-46d5-4585-973e-6afa4c4a7679 | Address Redacted | | | | |
| 6365e03c-f695-4dd2-a61e-ebd9c2b35e06 | Address Redacted | | | | |
| 6365fbe4-5a37-4a88-8dde-eaaf54f87697 | Address Redacted | | | | |
| 63661dcd-722d-4193-ae68-d7ecec675697 | Address Redacted | | | | |
| 63665385-c1fe-4287-8cc8-cc5537a9fb5c | Address Redacted | | | | |
| 63665f77-7420-424c-9d8b-3cd2d9d2765d | Address Redacted | | | | |
| 6366603e-36c0-4f35-993b-b2c1a52e6f79 | Address Redacted | | | | |
| 6366a780-0fdc-41a4-90cd-3cc7754112b5 | Address Redacted | | | | |
| 6366b5c8-61c6-436c-85cb-3ca56b176474 | Address Redacted | | | | |
| 6366f009-8a3d-445f-a244-67c8a5c7f23c | Address Redacted | | | | |
| 6367108f-87d3-4e4f-96db-a308151edde6 | Address Redacted | | | | |
| 6367ae81-d9eb-459e-8d7e-61ee005f8ebd | Address Redacted | | | | |
| 6367cf27-0425-4b75-999c-f999468eb435 | Address Redacted | | | | |
| 6367d025-0d71-40b4-bdbe-8327d994bcbc | Address Redacted | | | | |
| 636800ec-cb54-436e-afcc-bb174c6ce572 | Address Redacted | | | | |
| 63682a9b-1696-4cdf-8e7d-d82e97f69a3e | Address Redacted | | | | |
| 636865a2-dcab-4449-9d0a-6be1d244f343 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63689631-1128-4f2b-ba92-b0dae8dfca3a | Address Redacted | | | | |
| 63689d6a-cc2a-4e0c-9e0a-b20a2c8aacaa | Address Redacted | | | | |
| 6368a118-fbea-44da-89e7-7a9b158c588a | Address Redacted | | | | |
| 6368ab0e-86f5-44e7-a3fd-abed1f90867d | Address Redacted | | | | |
| 6368ce48-6b3b-4dd5-be8c-d2e3238f7bcf | Address Redacted | | | | |
| 6368ed22-09f8-4081-a72e-81ae89475f9c | Address Redacted | | | | |
| 6368f69c-8847-4850-8c8b-7ba977e9d8b7 | Address Redacted | | | | |
| 63691176-864f-4eac-8043-a86d2249661 8 | Address Redacted | | | | |
| 636915f2-74ce-4c72-8da3-af855cbad0e4 | Address Redacted | | | | |
| 63630fe-132e-479a-b1d5-52a843ef492b | Address Redacted | | | | |
| 63693688-e682-48c4-b485-390b0380e11d | Address Redacted | | | | |
| 6369b3f2-bf29-4bd1-adac-e6457b08177c | Address Redacted | | | | |
| 636a04b2-4c82-4f9e-bc42-f3138b332662 | Address Redacted | | | | |
| 636a3272-f01f-4f66-9227-b535167eb777 | Address Redacted | | | | |
| 636a3a7d-a50e-41a3-a328-9be7359e8c1c | Address Redacted | | | | |
| 636a6f96-6782-47d9-8445-a45178abd382 | Address Redacted | | | | |
| 636a72c8-de71-458e-a75e-6cff297c4aa9 | Address Redacted | | | | |
| 636a842d-d62f-4043-9b84-e3f21c9c00af | Address Redacted | | | | |
| 636a9566-f074-4aff-a906-8b1d2ceaa510 | Address Redacted | | | | |
| 636aa1b5-34b2-4469-b1ec-00946d6f98db | Address Redacted | | | | |
| 636ac392-16a4-46c9-9a97-520cffb670af | Address Redacted | | | | |
| 636aead9-28ab-42d1-b9a6-190ecf1726f9 | Address Redacted | | | | |
| 636afc2f-712f-41ee-8991-0c3e5554ef57 | Address Redacted | | | | |
| 636b14c4-e756-4c8c-8c3f-910314f92882 | Address Redacted | | | | |
| 636b15e2-7f13-405a-8bc1-779662a07d09 | Address Redacted | | | | |
| 636b2f0f-bc58-44d5-b2f1-275b40e55032 | Address Redacted | | | | |
| 636b6a57-a5ee-4caa-95e3-992c4feccc45 | Address Redacted | | | | |
| 636b6af5-55fd-4113-85f5-1752fed3917 | Address Redacted | | | | |
| 636bb20e-906e-46b4-b885-e8da837d34f2 | Address Redacted | | | | |
| 636bc327-b9b7-4c44-ac09-48d2f2733348 | Address Redacted | | | | |
| 636bcef2-82f9-424f-bf6e-2c5825dbbdc4 | Address Redacted | | | | |
| 636bdebb-1dc8-4489-a3db-36bc75e82da2 | Address Redacted | | | | |
| 636be3ed-c6e3-40a8-9fbc-60ad74eaf14a | Address Redacted | | | | |
| 636bee55-4acd-449d-b668-3ba00a7fae47 | Address Redacted | | | | |
| 636bef1c-6365-4e37-84b2-7bd670cffa56 | Address Redacted | | | | |
| 636bfb5c-9f1d-44eb-81ad-1db373b2db69 | Address Redacted | | | | |
| 636c1c5f-f7ab-4ea5-a3c6-2324e704d82e | Address Redacted | | | | |
| 636c1edd-f2c6-44cf-8dac-9c35184e8163 | Address Redacted | | | | |
| 636c8407-a490-4294-8121-e4e45f507b4 | Address Redacted | | | | |
| 636c91f3-10d8-45ef-a0bd-5a88e0ad5005 | Address Redacted | | | | |
| 636ce31d-6f9d-4a02-90e1-167bb52e6134 | Address Redacted | | | | |
| 636ce58b-f4b8-412f-b7be-6e82edb4acd9 | Address Redacted | | | | |
| 636ceb5c-bd3e-4320-8ba1-1af3b48ca1e3 | Address Redacted | | | | |
| 636d0963-eea1-4432-8d86-00d215d47f99 | Address Redacted | | | | |
| 636d69d3-5ac9-4c8f-9455-aa6600bb2c6d | Address Redacted | | | | |
| 636d71cb-6a7c-4c74-8928-2abfc3010f3a | Address Redacted | | | | |
| 636d732f-0f40-4f6a-99ce-58cab24be985 | Address Redacted | | | | |
| 636db93a-cdbe-40b7-b46b-fd6335bb9b88 | Address Redacted | | | | |
| 636dbffc-128d-43aa-aa3d-cfd5795a0ca9 | Address Redacted | | | | |
| 636dc3ef-1477-4f72-b773-bbbfcb60c3a5 | Address Redacted | | | | |
| 636dd810-07b5-43d1-a0b3-fed03e73b55f | Address Redacted | | | | |
| 636dde20-b311-4a3a-b24c-3e9d4bbbfd68 | Address Redacted | | | | |
| 636e227a-de29-4f04-a71a-87938a368c73 | Address Redacted | | | | |
| 636e70df-aa96-47bd-bf4f-06f875621bd9 | Address Redacted | | | | |
| 636e7847-77cb-49aa-bb03-36a56562bc84 | Address Redacted | | | | |
| 636e85e1-a2ed-4503-9065-1bfbcb42bf33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 636e8f94-5e3f-4604-9009-c6c0e7277979 | Address Redacted | | | | |
| 636ea3e8-45fe-47c7-98b7-026e88c9cb0d | Address Redacted | | | | |
| 636edf8f-217e-44d1-9fd1-c77e30358803 | Address Redacted | | | | |
| 636efc29-5661-42be-a4a0-967314e6957c | Address Redacted | | | | |
| 636f0d06-b903-4720-93f5-f1945584636e | Address Redacted | | | | |
| 636f355f-0798-48fd-854e-38809233ca11 | Address Redacted | | | | |
| 636f485f-2ac6-435c-84e4-4bd82fed4c94 | Address Redacted | | | | |
| 636f6fc9-08c3-4306-94eb-91400cfc1dd8 | Address Redacted | | | | |
| 636f8aac-5912-4926-a62a-9f3936d72709 | Address Redacted | | | | |
| 636fa5c7-d782-4613-8eec-592f6a738972 | Address Redacted | | | | |
| 636fa894-75d1-44c8-bd19-daa2c686ada5 | Address Redacted | | | | |
| 636ff8f3-70aa-4ea2-ad12-64ac4ce39943 | Address Redacted | | | | |
| 637013e0-f60b-49ed-a213-070a522bf887 | Address Redacted | | | | |
| 637015ae-0a33-4fb7-a363-2e3aa8435f2e | Address Redacted | | | | |
| 637015c4-afc5-44df-bf23-53bff61bd4f4 | Address Redacted | | | | |
| 63701d2a-47f3-4e7c-9334-3299fe5e7f7f | Address Redacted | | | | |
| 63703c04-d144-4bf1-932c-d94f2d54f5ff | Address Redacted | | | | |
| 63704938-0ccc-425f-84b5-da0e59ad6a19 | Address Redacted | | | | |
| 63704a2c-296e-4b89-a889-6b6ce5ad785b | Address Redacted | | | | |
| 6370641d-09ea-4830-bf32-f169e932a000 | Address Redacted | | | | |
| 6370c804-a210-430e-ba18-3792dd99124b | Address Redacted | | | | |
| 6370fbde-5139-4e20-bfbf-b662b741fd64 | Address Redacted | | | | |
| 63710219-edc3-4325-9968-59d4d1b6a17b | Address Redacted | | | | |
| 637109a3-b3b7-4fc8-8c9b-c4cfe2a1e792 | Address Redacted | | | | |
| 637109ff-4816-4b87-b73f-ce8f327c7daC | Address Redacted | | | | |
| 63711952-cba5-4555-bbff-159f32b2b57a | Address Redacted | | | | |
| 63711d4e-74e9-4b01-83ed-a761c76b5c7f | Address Redacted | | | | |
| 637149f1-a4e4-4ecb-9ce1-c5a41454c279 | Address Redacted | | | | |
| 63715150-52c9-41a6-bdad-afe6869258f5 | Address Redacted | | | | |
| 637151a4-b3b9-4a4f-93cb-c9f0e5a99346 | Address Redacted | | | | |
| 6371617f-1d21-4246-8c77-a8bd9916870c | Address Redacted | | | | |
| 6371e54a-b9e8-401b-9504-64fb4d73b579 | Address Redacted | | | | |
| 63723cdb-2657-4f65-96f9-4c74787177b8 | Address Redacted | | | | |
| 637289b1-d2b2-42ef-941e-9188306d2ad5 | Address Redacted | | | | |
| 6372922f-7e32-4813-9d33-364278b95613 | Address Redacted | | | | |
| 6372aa45-df31-47c9-afd5-24c6934ab32! | Address Redacted | | | | |
| 6372b373-7efe-4412-bcbb-33c65bdcb8cf | Address Redacted | | | | |
| 6372c7ab-a4ed-4d08-bdbe-86d42ce7c15a | Address Redacted | | | | |
| 6372c855-732f-48de-8ac1-921a1d4de4bf | Address Redacted | | | | |
| 63737a83-b1fb-48d6-9893-a019135d7927 | Address Redacted | | | | |
| 6373982d-c835-49ad-8f00-a5b0083ef38e | Address Redacted | | | | |
| 63739a19-2d19-4a49-80a8-d8a448fa0acb | Address Redacted | | | | |
| 63739e7b-7a06-44b7-a1ee-4ce49459362f | Address Redacted | | | | |
| 637b756-c56f-4c2a-9e64-d73ee967297d | Address Redacted | | | | |
| 6373bda2-3f04-4a75-b796-d2b5f2461c86 | Address Redacted | | | | |
| 6373d661-49d3-4d6a-a7fb-05fdaf7a0ff1 | Address Redacted | | | | |
| 6373f7be-caaa-4fe8-b089-0356560f1a9c | Address Redacted | | | | |
| 6374087e-8092-4488-8cbe-64639263c479 | Address Redacted | | | | |
| 63740cd0-93e9-4e19-b36a-3d6bfca4ca0d | Address Redacted | | | | |
| 63740d40-8f96-4285-bc76-2468239860ec | Address Redacted | | | | |
| 63741c45-c070-4974-98cb-239c62bd7acc | Address Redacted | | | | |
| 63742796-d23f-4d27-b840-31c9e159e321 | Address Redacted | | | | |
| 6374367b-bde5-42cd-bbd0-d378dc6a18dc | Address Redacted | Page 3952 of 10184 | | | |
| 63746544-d728-4d83-9805-2267d878909b | Address Redacted | | | | |
| 63746bcb-4ec8-483b-b72c-965bb18f93de | Address Redacted | | | | |
| 6374862d-5743-407a-9e01-e1652a0ead0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63749067-5ac5-42fc-b09b-04eb272ede40 | Address Redacted | | | | |
| 63749384-2fa1-4295-9e61-a66b69255c2c | Address Redacted | | | | |
| 63749513-6f2d-46b7-b027-4ad63bc0005f | Address Redacted | | | | |
| 6374bd2d-35af-422c-841e-e0ab1a7b8f0d | Address Redacted | | | | |
| 6374c632-d239-4559-952e-1e86ca7a3afe | Address Redacted | | | | |
| 6374caf4-d4ad-45d5-95ac-0a9094fb500l | Address Redacted | | | | |
| 6374d60e-0de2-455b-9559-9f1a8943ecc8 | Address Redacted | | | | |
| 6374d9c6-dc3e-474b-b6f9-a0d4d6945ad1 | Address Redacted | | | | |
| 6374e21e-ec1e-424b-8e0c-e5d6dfe20040 | Address Redacted | | | | |
| 6374f953-b42e-4c72-bef8-ac90bda405d9 | Address Redacted | | | | |
| 6375074f-5395-4ef4-8c63-50efe17dae0c | Address Redacted | | | | |
| 637533aa-0585-4a81-96c4-d5b23841141C | Address Redacted | | | | |
| 6375595b-b477-48af-a8d5-85b3feab976b | Address Redacted | | | | |
| 637570ee-ce6b-46df-9537-985e756c2a5e | Address Redacted | | | | |
| 637574f0-36f6-4d4f-8640-6f590c6e5aeb | Address Redacted | | | | |
| 6375a051-491d-40e7-b9b5-7cd2f004352c | Address Redacted | | | | |
| 6375afa1-6b73-4150-bd70-be2429011c53 | Address Redacted | | | | |
| 6375cfb6-c520-4ce3-9c5e-59a82f935459 | Address Redacted | | | | |
| 637623b5-2a12-4f49-b813-56904cff59a6 | Address Redacted | | | | |
| 63762b51-98f5-4213-8835-18727e84336l | Address Redacted | | | | |
| 6376357a-8b94-496c-b153-0e6ab5ed9c45 | Address Redacted | | | | |
| 63763651-8c9e-4eda-8ef4-212b4585fbe8 | Address Redacted | | | | |
| 63765bb1-e438-49ab-a430-e7ee98ed245C | Address Redacted | | | | |
| 6376775d-70ac-4bc7-9ed5-3e9ba1d8d164 | Address Redacted | | | | |
| 6376987f-c8ef-4eb6-83d7-1f710b6dacfe | Address Redacted | | | | |
| 63769c00-0dbe-49cc-993f-fe072ef6f037 | Address Redacted | | | | |
| 6376a5a8-865e-4d07-8cd9-9eee0fc07172 | Address Redacted | | | | |
| 6376c289-295c-40cf-8514-cae3f1608312 | Address Redacted | | | | |
| 6376c36b-8d43-4af9-bda4-8e0bab1f63b3 | Address Redacted | | | | |
| 6376f5e8-368a-417c-8953-44b3b318b948 | Address Redacted | | | | |
| 6376fbe5-3530-4c25-b130-2ebaae6a7112 | Address Redacted | | | | |
| 6377271d-5a41-4d2d-a7c9-fbf6ae94ebe7 | Address Redacted | | | | |
| 63772b72-c52e-4c1c-9e91-fc15a16374a2 | Address Redacted | | | | |
| 6377311d-9f5f-4373-8ff4-18ab13cc2914 | Address Redacted | | | | |
| 637750fa-f612-47cb-ba8d-80b6cc64bc3d | Address Redacted | | | | |
| 637758b1-a584-4006-a533-0a4f795bfd6a | Address Redacted | | | | |
| 6375b91-3df6-4828-b69f-778dfab44c0c | Address Redacted | | | | |
| 63778665-101f-44fb-93b8-6c57c45b4be6 | Address Redacted | | | | |
| 637797cb-b64f-4de7-80ca-55f8ec88921d | Address Redacted | | | | |
| 637799bb-2047-4374-ba4b-c263d6029b1d | Address Redacted | | | | |
| 6377abab-d544-4d55-99bd-d2ff1606a0fb | Address Redacted | | | | |
| 6377b8b5-cda3-413c-9cd5-f3478257aace | Address Redacted | | | | |
| 6377ff9d-dc1a-4d95-94c4-9bcf901a32ec | Address Redacted | | | | |
| 6378079e-6d5b-4258-88ad-d36280f962ba | Address Redacted | | | | |
| 637859e8-9501-4a27-b4a5-920f5d830eb1 | Address Redacted | | | | |
| 63786142-b4b5-4659-8326-3b4de793e411 | Address Redacted | | | | |
| 637884ec-a5cd-40f3-b11e-6bae4bb39f19 | Address Redacted | | | | |
| 63788527-d5c7-4313-a46f-d9d6c6aed0e3 | Address Redacted | | | | |
| 63788efa-896c-4df0-9321-11c1f7ba3eee | Address Redacted | | | | |
| 63789bc4-5a4d-47a1-8d24-51e0fca2f9c2 | Address Redacted | | | | |
| 6378a0df-3fcf-4c41-b3ee-7c39c0dce2d9 | Address Redacted | | | | |
| 6378a5d9-295a-4887-bcbd-86cfdbc5a368 | Address Redacted | | | | |
| 6378a6c8-23a2-4af0-9d68-50c9102d0ea7 | Address Redacted | | | | |
| 6378bb02-6edc-44b2-ad91-a96184246af6 | Address Redacted | | | | |
| 6378ec96-ec71-4fee-98c9-782925c166f4 | Address Redacted | | | | |
| 637909fc-d8df-474f-a1bd-37ff303064fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63790a77-ede8-4a5a-bd89-c2adb4f90549 | Address Redacted | | | | |
| 63792f92-d742-48a4-91df-67a787578e9b | Address Redacted | | | | |
| 637972bb-cd05-41a4-b797-80f641b7594f | Address Redacted | | | | |
| 637977a6-6431-44fd-a011-a6443a04b798 | Address Redacted | | | | |
| 63798a7c-6fb0-4aa1-9a22-5853740446a8 | Address Redacted | | | | |
| 63799168-4911-42ee-918b-13a956d2b225 | Address Redacted | | | | |
| 6379992f-1288-428d-aa8f-38b01114a955 | Address Redacted | | | | |
| 6379a701-f1af-4bf4-9cd7-d687b7df62fc | Address Redacted | | | | |
| 6379b8f6-fc4e-495a-a299-6a77595df1c6 | Address Redacted | | | | |
| 6379c5a8-0653-4a94-859c-d5f6e89354d7 | Address Redacted | | | | |
| 6379cf07-f23c-4012-990f-9e47b9f03e4e | Address Redacted | | | | |
| 6379d268-b474-4aec-84db-ae55674a6aea | Address Redacted | | | | |
| 6379fd3c-9191-4946-a4e1-8be0808ed9b0 | Address Redacted | | | | |
| 637a18bd-7f00-437e-9f2f-a6968075c7a7 | Address Redacted | | | | |
| 637a1997-fdaa-4f06-a920-6e131444b6cc | Address Redacted | | | | |
| 637a88ad-018f-4c5f-9f56-b4f2146517de | Address Redacted | | | | |
| 637ace16-a214-4c01-8576-7b671ed3b1dc | Address Redacted | | | | |
| 637ad6fa-2cb6-4cd5-8ae9-cef7ea6e7084 | Address Redacted | | | | |
| 637adade-8e1b-4124-8856-1632c5e1a492 | Address Redacted | | | | |
| 637b0c57-dfe8-4674-a86b-4aa0aec5fd94 | Address Redacted | | | | |
| 637b2a84-a8f5-4892-8615-07380e636a1c | Address Redacted | | | | |
| 637b42a9-864a-44d5-b75f-95967033f593 | Address Redacted | | | | |
| 637b45fa-5729-4c01-997a-cd65f633b269 | Address Redacted | | | | |
| 637b5907-e65d-4270-b7a3-fa1075c38b42 | Address Redacted | | | | |
| 637b71a3-9fac-4583-95ee-d95fb5603807 | Address Redacted | | | | |
| 637b7b6d-86f8-41c7-84cd-d47bf0e5dceb | Address Redacted | | | | |
| 637b83d6-1864-48a4-b1e5-133e654ba144 | Address Redacted | | | | |
| 637bca2d-9fe2-429c-a441-591267b82006 | Address Redacted | | | | |
| 637beac8-e46e-47c1-9c52-babdd98e93e2 | Address Redacted | | | | |
| 637c09d0-7b75-498e-a89c-fa5dec4c7056 | Address Redacted | | | | |
| 637c0bb1-5070-4838-bd3c-0d5ba5bd879b | Address Redacted | | | | |
| 637c261f-6e56-4b54-be9a-8dc44d2fec9e | Address Redacted | | | | |
| 637c4d72-1a9d-4687-aee1-5fe8c3d98436 | Address Redacted | | | | |
| 637c8097-2869-41c3-98f7-9918e6b6609b | Address Redacted | | | | |
| 637c88ea-5155-4ff1-9d38-fcd6a104bcc4 | Address Redacted | | | | |
| 637c94d3-2d6c-4d36-98b2-034c8fcd59a3 | Address Redacted | | | | |
| 637cb4c7-2902-4664-a4aa-c16832d9e2dd | Address Redacted | | | | |
| 637cb5d9-c597-4282-b16a-d62e542abc74 | Address Redacted | | | | |
| 637cb97d-c361-462f-b156-7bd61945b0c3 | Address Redacted | | | | |
| 637cce70-d002-4a5a-990d-33db97e000a3 | Address Redacted | | | | |
| 637ce7ae-3689-443d-adc0-c9cd3d221375 | Address Redacted | | | | |
| 637ced34-042d-4564-999b-c0366db79d0b | Address Redacted | | | | |
| 637d3b23-289c-4982-9ca8-fef8b6fb59f2 | Address Redacted | | | | |
| 637d3da2-2d8d-4b85-ad9d-70c7a38b0534 | Address Redacted | | | | |
| 637d5ad4-3e15-45e2-8220-3045a7419e61 | Address Redacted | | | | |
| 637d7f51-441f-49a5-a334-395e82918b68 | Address Redacted | | | | |
| 637d8011-dd97-46e6-ba65-8f0885ae1924 | Address Redacted | | | | |
| 637d8f51-1cc8-4949-892c-74fe3a6696bb | Address Redacted | | | | |
| 637dc172-1559-4bf5-8226-441372d68b71 | Address Redacted | | | | |
| 637ddc46-ab4e-4a92-ae19-cd14ee14817f | Address Redacted | | | | |
| 637dde5d-cb8a-45a6-be8d-e88f0f8fb7e3 | Address Redacted | | | | |
| 637de644-198b-455d-aad7-3af5185e497b | Address Redacted | | | | |
| 637dfa99-64ac-48a7-beb4-3131be6b8b37 | Address Redacted | | | | |
| 637e0d63-afd0-4746-99a7-f30d3e66bd79 | Address Redacted | | | | |
| 637e0f54-249c-433a-8478-2e247342efft | Address Redacted | | | | |
| 637e4ba4-e3a0-4ae8-8182-1e3da8545feb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 637e64c1-5717-4087-93e9-48c593c3a98a | Address Redacted | | | | |
| 637ed1b0-8289-48d4-82fb-aeb3c4dd464c | Address Redacted | | | | |
| 637f08d9-35ca-4808-8e1c-ca2ca440bb4c | Address Redacted | | | | |
| 637f2301-f9ac-427e-86be-565c60933b5e | Address Redacted | | | | |
| 637f3328-3fa6-4d8e-85ee-294524d6ec1f | Address Redacted | | | | |
| 637f6d2f-f123-40c9-83b7-5b1f590761f6 | Address Redacted | | | | |
| 637f9483-cfa9-4102-a93a-672d119872e9 | Address Redacted | | | | |
| 637f94bf-4140-406e-a20e-8a2030b937e6 | Address Redacted | | | | |
| 637fb0c2-5c4b-4074-9522-a7150d9afa65 | Address Redacted | | | | |
| 637fc0e9-c405-4a40-9fa4-b745365da933 | Address Redacted | | | | |
| 637fc878-7fe7-4bee-b891-6ca0dff4c75c | Address Redacted | | | | |
| 637ff55d-da7d-4141-bcdd-e9f23c23dd0d | Address Redacted | | | | |
| 637ff995-259d-4171-80d2-5eee19421061 | Address Redacted | | | | |
| 638013cc-06ca-48dc-a4bc-9987a542ce85 | Address Redacted | | | | |
| 6380264c-0a65-4641-8d4b-4ab08fce4f55 | Address Redacted | | | | |
| 63803a0c-b00a-40d9-91e2-6421d75b090e | Address Redacted | | | | |
| 63803d96-599f-4cc2-adf5-a78901fb795e | Address Redacted | | | | |
| 63805753-4098-414e-b3e1-6bbe9d8d3360 | Address Redacted | | | | |
| 638086d9-3238-47ea-84a4-d18ef708edd1 | Address Redacted | | | | |
| 63809c26-b2fc-47e4-8944-9c6420376a8c | Address Redacted | | | | |
| 6380b61a-4c42-4080-9894-442b4a4fb57f | Address Redacted | | | | |
| 6380c25f-7340-4fed-a599-2230261bfdc9 | Address Redacted | | | | |
| 6380f938-3f24-4c6b-841d-960f7ddaac46 | Address Redacted | | | | |
| 63812bf7-8ee0-4f3b-be50-5b76bf6e6701 | Address Redacted | | | | |
| 63812f66-e6ff-461a-a8c8-524e14a96724 | Address Redacted | | | | |
| 63816472-7542-4f0a-9f09-60c8111727fc | Address Redacted | | | | |
| 63818b57-bd91-47d3-a4b1-2f7ac0b7c7b2 | Address Redacted | | | | |
| 6381c96e-310b-4b44-a8af-0122361b8397 | Address Redacted | | | | |
| 6382035e-e6c9-4ee5-8297-e2bd1065a820 | Address Redacted | | | | |
| 63824781-c93f-4bb8-a2ae-b4e2f50796c2 | Address Redacted | | | | |
| 63829a2a-996e-4380-86e5-f1392de93657 | Address Redacted | | | | |
| 6382cf47-5372-4093-bdb9-23113d3a2fb9 | Address Redacted | | | | |
| 6382d589-a139-40b2-8a55-65fe647a50a7 | Address Redacted | | | | |
| 6382f2ea-5b45-4a9b-a05e-68e126d70b98 | Address Redacted | | | | |
| 6382ff49-ef2f-4c66-9746-498745adc40a | Address Redacted | | | | |
| 6383056a-d0b5-43b0-87a3-30dac2dc3287 | Address Redacted | | | | |
| 638348bf-ad83-461d-94c3-89c6910a1eac | Address Redacted | | | | |
| 6383682d-db80-4cd1-9421-fd7d16fd85df | Address Redacted | | | | |
| 63839808-fd35-4a41-b060-b3da94d2c50a | Address Redacted | | | | |
| 6383a9dc-4f15-4a68-ac1e-1666fb8daab5 | Address Redacted | | | | |
| 6383b7b2-2fb9-4cff-8fa5-3ded9886d08b | Address Redacted | | | | |
| 6383d8ac-0a4b-413b-8676-51570dcc4c88 | Address Redacted | | | | |
| 63841afc-2bd3-4673-b99f-8051366ad138 | Address Redacted | | | | |
| 63842040-2f2f-489f-92b2-3412577 0fea4 | Address Redacted | | | | |
| 63843184-53cd-4a2f-b319-dc9b9a2b05e8 | Address Redacted | | | | |
| 63846128-4e50-47b8-8481-bd6929fee9dc | Address Redacted | | | | |
| 6384662e-5454-492a-a89f-af0596cfd5dc | Address Redacted | | | | |
| 638473a0-90f3-41da-ba00-fdd3ac10b975 | Address Redacted | | | | |
| 638481e1-dafb-4f27-8d52-3bf43fa32c78 | Address Redacted | | | | |
| 63848592-daaa-4bc5-9b9e-9bdebe48853a | Address Redacted | | | | |
| 63848e5a-be31-486f-968b-570e1d008592 | Address Redacted | | | | |
| 6384cd5e-ef20-4724-a811-e93c0f347809 | Address Redacted | | | | |
| 6384e30f-ea12-4732-83e7-88ee9f718404 | Address Redacted | Page 3955 of 10184 | | | |
| 6385199a-c011-4ef7-8a40-f31f4ce5ecc6 | Address Redacted | | | | |
| 6385a2e6-25c2-4011-94e7-41bfed2ed974 | Address Redacted | | | | |
| 6385ab01-cc88-4657-add2-f32ef607b702 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6385b22b-79d0-4253-8d1f-a1525a8fef8e | Address Redacted | | | | |
| 6385b2f5-9d23-4922-ae87-a53ba7a9e681 | Address Redacted | | | | |
| 6385c0c6-cb56-4158-98c7-2f6ba697f333 | Address Redacted | | | | |
| 6385d686-8f06-4f57-825c-9384254161b5 | Address Redacted | | | | |
| 6385fbfd-2f04-4c84-a2f6-d9f6858643e9 | Address Redacted | | | | |
| 63860121-4f67-4845-9c37-820df278f376 | Address Redacted | | | | |
| 638621ab-613c-40b9-b24a-2c6cc4bbecf8 | Address Redacted | | | | |
| 63862345-231a-4cef-b51f-8779ead7d920 | Address Redacted | | | | |
| 63862c95-128f-4370-8269-f11aef6ed3e1 | Address Redacted | | | | |
| 63865582-0bf0-4b9a-8e6e-51c6f4dd2419 | Address Redacted | | | | |
| 63866b16-2dee-4518-a08c-d65c04999925 | Address Redacted | | | | |
| 638689c7-4615-4c0c-8e98-f432fb7058ea | Address Redacted | | | | |
| 6386a09a-0a67-4438-a9d4-018de5e6a31c | Address Redacted | | | | |
| 6386ac11-7813-4e3b-bc8c-6a2ddd4fb861 | Address Redacted | | | | |
| 6386cc27-4249-403e-902a-53fe47ea9b69 | Address Redacted | | | | |
| 6386df26-54d6-44ae-ad58-2ef0a5f1cc48 | Address Redacted | | | | |
| 6386e30c-4791-4af0-aa93-81025e5939cb | Address Redacted | | | | |
| 638705f0-4fa8-407a-83af-f8d4216e4b8! | Address Redacted | | | | |
| 63870f2d-f16f-44d3-85f8-1acd83db0d5c | Address Redacted | | | | |
| 638758c4-1492-43fc-983c-190656548b9a | Address Redacted | | | | |
| 63875a52-bba4-4681-ac57-8842ee661d7C | Address Redacted | | | | |
| 63875d05-f439-4f1f-9e40-e32b4861a401 | Address Redacted | | | | |
| 6387877a-16df-43f8-9a19-192d7e40646c | Address Redacted | | | | |
| 6387b810-12df-46d5-82e4-d6b8957a1b6a | Address Redacted | | | | |
| 6387d0f4-83d7-48b8-baa2-fd046239988C | Address Redacted | | | | |
| 6387e181-1434-4d92-b99a-891b710fc762 | Address Redacted | | | | |
| 6387e943-efec-4469-99f1-fa21fcde5c80 | Address Redacted | | | | |
| 6387f061-0879-41c8-8a98-4d4736c27b4b | Address Redacted | | | | |
| 63884777-8fd6-4b6a-8e9d-527ba97c6429 | Address Redacted | | | | |
| 638847fd-0e5b-4ffd-8ba3-d7dbff20609e | Address Redacted | | | | |
| 63884ef1-46dd-40bd-8098-0d910171341d | Address Redacted | | | | |
| 63888208-1148-487d-bd81-a0788ae204f1 | Address Redacted | | | | |
| 6388b132-0096-47e2-9c58-ec43e78f1bfc | Address Redacted | | | | |
| 6388e37e-d471-4816-a15c-87c862830caC | Address Redacted | | | | |
| 6388f0ae-4ef6-4ca4-9973-9c8f2cbac8b3 | Address Redacted | | | | |
| 638935a0-8709-4ff2-a2c6-1c91ae037ce8 | Address Redacted | | | | |
| 638963b2-fc56-4468-8257-d59bc8e23108 | Address Redacted | | | | |
| 63897ffe-ac85-4299-8f2d-a142712bcc59 | Address Redacted | | | | |
| 638986f1-c346-4aaa-8e43-4c23c6fd50b6 | Address Redacted | | | | |
| 63898b7e-b118-4bff-83a2-2f4c05d9a822 | Address Redacted | | | | |
| 63898d62-f734-4cd6-9b29-ca3a9d3e4ee6 | Address Redacted | | | | |
| 638992b2-3656-49fb-b8d5-ab1b243919dc | Address Redacted | | | | |
| 638a6e1b-45b1-4918-91bd-8690e0467b19 | Address Redacted | | | | |
| 638a8206-1a6b-43f6-b063-63ea8132efb9 | Address Redacted | | | | |
| 638ae203-5341-49e3-b8ae-5e7b2eaa4fd9 | Address Redacted | | | | |
| 638af7fa-4ea6-4995-849c-57c14e4e388C | Address Redacted | | | | |
| 638b6b7a-d206-402b-bc6a-e3aea68bd9c3 | Address Redacted | | | | |
| 638b8238-2d6e-4fe2-bac5-fcfaa6a597e3 | Address Redacted | | | | |
| 638ba86f-abbe-4784-ab2c-50f9cb54934f | Address Redacted | | | | |
| 638bbf2b-d591-46a0-a5a1-1cad17ef359a | Address Redacted | | | | |
| 638bd0de-c237-4d6b-baad-16a02add4507 | Address Redacted | | | | |
| 638bdd97-7250-4245-8da5-10993c62cd7e | Address Redacted | | | | |
| 638beaac-8bd4-4a2c-9eff-9d33d6a6f921 | Address Redacted | | | | |
| 638c06d4-ffed-4187-8bee-9ce2eb43f1e6 | Address Redacted | | | | |
| 638c37da-be3d-4168-90e6-c960b77498a8 | Address Redacted | | | | |
| 638c44be-1580-4de9-9548-eac9b550f390 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 638c6806-427a-47f6-950e-c9ef37b6725€ | Address Redacted | | | | |
| 638c6a73-4416-4310-ac44-7097d3e25395 | Address Redacted | | | | |
| 638c7abf-42e6-4e8a-bd89-d6c261c6d74d | Address Redacted | | | | |
| 638c9118-5458-4e32-9e5c-a5043414702c | Address Redacted | | | | |
| 638c9fa7-186a-43c3-9e5b-f4b851368d2a | Address Redacted | | | | |
| 638cc81f-a100-48c4-9ac2-a24ee4992994 | Address Redacted | | | | |
| 638ccaaf-faff-488d-b766-4d2e1b3bdda9 | Address Redacted | | | | |
| 638cd960-11fd-44ba-9836-1537b5b44fbe | Address Redacted | | | | |
| 638d6e52-1ad1-4fac-89d7-9a2bc4d73a92 | Address Redacted | | | | |
| 638d71ad-6f98-47ac-9e78-1126138187e0 | Address Redacted | | | | |
| 638dad84-1715-4d7e-9a0c-c110adeaaf19 | Address Redacted | | | | |
| 638dd8b7-33fc-4792-b12c-5fce7d093b35 | Address Redacted | | | | |
| 638df2f9-e699-4f48-87c5-364c1ab9c109 | Address Redacted | | | | |
| 638e04a0-e410-4aa8-a01d-5d5a7f50f6e! | Address Redacted | | | | |
| 638e0691-f3aa-4266-898a-6917d935cdd0 | Address Redacted | | | | |
| 638e2a8c-4ca7-4402-92b1-8da65d53e2e7 | Address Redacted | | | | |
| 638e3980-bcad-4370-a988-14ac8af2dc0c | Address Redacted | | | | |
| 638e4668-2588-4bc5-9b40-8ce951ca0fea | Address Redacted | | | | |
| 638ec3e0-2f60-4714-b7e2-d554d9fdd179 | Address Redacted | | | | |
| 638ec927-896c-46f8-8ed4-5f0762a5e9da | Address Redacted | | | | |
| 638ee1d4-15e7-4499-ace6-dcc0df86a228 | Address Redacted | | | | |
| 638ef215-4d53-4a04-915b-070b10aaa598 | Address Redacted | | | | |
| 638f3cd5-18ba-47f8-b971-7a50e0918e28 | Address Redacted | | | | |
| 638f5293-b85b-489a-9247-31f82044af83 | Address Redacted | | | | |
| 638f5c9f-7a3e-477d-82d7-c84a6d0ebf9b | Address Redacted | | | | |
| 638f60eb-00cd-460e-aff1-ede7119367fe | Address Redacted | | | | |
| 638f845d-4f80-4e1f-b8e6-bb585a0e4ada | Address Redacted | | | | |
| 638fc4f3-6927-4c2b-a0c7-7dcd8d93b90a | Address Redacted | | | | |
| 638fe5c3-bed4-4831-acc3-636acdede42b | Address Redacted | | | | |
| 638ffb7a-727d-45b9-a496-26db51a45bc6 | Address Redacted | | | | |
| 638ffbdd-48d4-4b34-8cba-a180b468854a | Address Redacted | | | | |
| 63909b58-947e-47c1-89dd-63bcf9e53d58 | Address Redacted | | | | |
| 6390d2ac-e10d-4194-9e6e-49c1f3f8c56b | Address Redacted | | | | |
| 6390edf6-9657-48c7-9e30-4f16f249cede | Address Redacted | | | | |
| 6390f74a-5a7b-45bb-a9b7-b8de061146c5 | Address Redacted | | | | |
| 639139ab-c81e-43c8-ac3f-e89c0154d23d | Address Redacted | | | | |
| 639189df-f7a0-4be3-aa9e-af55d26be217 | Address Redacted | | | | |
| 63919e51-2b01-40b2-be3f-e1156a77f16b | Address Redacted | | | | |
| 6391b99c-4405-4be1-bf2a-63beccadc706 | Address Redacted | | | | |
| 6391bee5-e30c-4691-b88b-980d08b82f38 | Address Redacted | | | | |
| 6391ca40-f7f1-410d-b23d-2c155d774cee | Address Redacted | | | | |
| 6391ca7f-3a33-4186-8a46-173ba2ad1015 | Address Redacted | | | | |
| 6391d50f-16ee-40a1-9ce5-46e47effc7e1 | Address Redacted | | | | |
| 6391dc4e-59fa-4621-abe3-dfd843042b0c | Address Redacted | | | | |
| 63922c91-4a92-4356-9105-c8bc58269274 | Address Redacted | | | | |
| 6392554f-db5c-467b-8340-bfbf72baafe2 | Address Redacted | | | | |
| 63928dee-a838-4775-aa2c-7d91321439b7 | Address Redacted | | | | |
| 6392cb6a-0e00-40d7-aae4-ebc191fdb7c0 | Address Redacted | | | | |
| 6392cd31-fc90-49ba-8cb0-344674ed6eb5 | Address Redacted | | | | |
| 6392f400-f4c0-4cfd-a429-1721c9d15c06 | Address Redacted | | | | |
| 639301a0-26ed-41b4-8865-bad01f505871 | Address Redacted | | | | |
| 6393234e-531d-42ee-af21-874e2b5bb3e! | Address Redacted | | | | |
| 639342b1-9d19-40dd-8139-9d53dd4d3d06 | Address Redacted | Page 3957 of 10184 | | | |
| 63934df3-804c-49bd-86c2-776d7f430781 | Address Redacted | | | | |
| 639365ce-6d2d-47e7-836c-6fdb6e9b342f | Address Redacted | | | | |
| 6393adb0-db47-407a-a6ac-80a462be7ada | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6393ae14-0546-4c1f-b57d-15184b14cd43 | Address Redacted | | | | |
| 6393edc3-e72f-471b-98cf-652cc6096c58 | Address Redacted | | | | |
| 63942fd2-6d30-41a9-aa42-7e79fdb4bd6d | Address Redacted | | | | |
| 63944295-7dda-4437-975f-c78e1b030b30 | Address Redacted | | | | |
| 63944f1d-70bf-4406-9cf3-bbbc5d71def3 | Address Redacted | | | | |
| 63945434-9bce-421e-9487-0d258385db91 | Address Redacted | | | | |
| 63946057-9529-4e7d-ab83-01157f028b61 | Address Redacted | | | | |
| 639462be-f72a-4f18-b7de-bbf89a9c8b41 | Address Redacted | | | | |
| 6394698e-a94d-40a9-9e80-61376d3337c1 | Address Redacted | | | | |
| 63949a41-031d-4490-92b5-3977dd80340e | Address Redacted | | | | |
| 6394b800-c3b9-4718-b855-b30e909e573f | Address Redacted | | | | |
| 6394c17c-ae71-4201-87ec-bc611c0d4078 | Address Redacted | | | | |
| 639506ad-e19e-4e62-8178-2e85b1576a8e | Address Redacted | | | | |
| 6395179c-f883-4008-b022-272479983107 | Address Redacted | | | | |
| 63954528-8425-4ecd-a56c-6abf9e87170e | Address Redacted | | | | |
| 639562e3-827d-42e8-bb4d-03910ab10a96 | Address Redacted | | | | |
| 63959f64-dff7-4d4f-acd4-70be631507b0 | Address Redacted | | | | |
| 6395b01b-0e7a-4049-9863-119bafaa21e2 | Address Redacted | | | | |
| 6395b86b-9de1-47ea-8a48-5a1934be9ea7 | Address Redacted | | | | |
| 6395b96c-c4e1-419b-b574-ad7d5e20de66 | Address Redacted | | | | |
| 6395c33d-ae82-405f-9f72-7f47c7e888e5 | Address Redacted | | | | |
| 6395c9ea-2032-45bb-8dba-7e2809e18ce8 | Address Redacted | | | | |
| 6395e2be-1abf-4c7a-92e0-79dda14db7f4 | Address Redacted | | | | |
| 6395eb4a-fd8d-47b3-9f6b-061b4d28a18f | Address Redacted | | | | |
| 6396046-f5f9-4463-97aa-07fe1e1fe278 | Address Redacted | | | | |
| 639613cb-cd04-4e4f-bdab-e358aa8a4a42 | Address Redacted | | | | |
| 639644b6-78dd-4293-bb86-ba3426fa3550 | Address Redacted | | | | |
| 6396878f-19e7-4ff9-9a22-3c7855d350b8 | Address Redacted | | | | |
| 6396df42-9c3a-457a-9ed3-8521274df0d8 | Address Redacted | | | | |
| 6396e4e6-d178-4e87-8ceb-470ba3a06bd8 | Address Redacted | | | | |
| 6396e7d7-98aa-46b4-bccd-4c5fde7a07e0 | Address Redacted | | | | |
| 6396f76a-6536-4eb7-b25d-b5a6a827c9ca | Address Redacted | | | | |
| 63970596-50fe-4243-83b9-e445d13cf8ca | Address Redacted | | | | |
| 63970905-3413-419a-a0d0-33d24db1bd08 | Address Redacted | | | | |
| 63972175-21b0-4220-b940-c306cf4c3be4 | Address Redacted | | | | |
| 63972265-fb80-4467-b538-869203cb4379 | Address Redacted | | | | |
| 6397478e-df0c-4e32-a542-4e4991d63ca9 | Address Redacted | | | | |
| 63975318-7ccb-4d85-b0ed-c0445a0de376 | Address Redacted | | | | |
| 63975404-b3a7-4004-9034-ff6f8b3a7626 | Address Redacted | | | | |
| 63975410-4545-43a5-83f5-9615d737cdc7 | Address Redacted | | | | |
| 639767c0-8d36-429a-8e2d-1063ad1f83d4 | Address Redacted | | | | |
| 639795c1-6ebb-47c1-ac0f-d0c2794c42c1 | Address Redacted | | | | |
| 6397aa80-5ffe-46f1-a60b-5c567ea14754 | Address Redacted | | | | |
| 6397dbae-8628-454e-b306-eebc68099df1 | Address Redacted | | | | |
| 6397de64-8f09-4b2e-bcf5-4e570f05b0bd | Address Redacted | | | | |
| 63980205-1b4d-4e71-9c02-29d70ece8414 | Address Redacted | | | | |
| 63981f55-cd60-4a56-86e9-cce593643b8a | Address Redacted | | | | |
| 639826e7e-f9c8-417b-9c93-0f95f91427b2 | Address Redacted | | | | |
| 639827cc-06cf-4e93-bcf9-92ff4777cb19 | Address Redacted | | | | |
| 63984667-9809-40df-b80b-28f640e8d3eb | Address Redacted | | | | |
| 639857d7-9dc6-4270-a5e1-d8361e29dc53 | Address Redacted | | | | |
| 63986646-4579-47c5-b67c-9df36bc8194c | Address Redacted | | | | |
| 6398a2b6-e5ac-4118-887f-5ce935c6beff | Address Redacted | | | | |
| 6398a743-f7c9-4d2e-8067-6bc9257150b2 | Address Redacted | | | | |
| 6398c672-5846-4fd7-894b-d6a1a1e19f93 | Address Redacted | | | | |
| 6398eef9-7409-4cdb-9526-f948f00c63b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6398f2ac-f8f1-422e-a7d4-502fbc3fdfe1 | Address Redacted | | | | |
| 6398f687-c718-4885-be20-77fc88f940f | Address Redacted | | | | |
| 6398ff2c-6214-4413-a154-3b1a7343d78 | Address Redacted | | | | |
| 63990fc6-170d-4b48-9082-bc60e019502 | Address Redacted | | | | |
| 6399182f-eb06-41d6-9820-bc7a08234632 | Address Redacted | | | | |
| 63991deb-435d-4eac-8c42-37ea6661cc4d | Address Redacted | | | | |
| 63992add-d80f-4f30-84a1-be4114ff34a6 | Address Redacted | | | | |
| 63997fae-219d-430c-b2be-6d263ebbee71 | Address Redacted | | | | |
| 6399aa73-0ffe-439e-bd3c-3ce3baad9ec4 | Address Redacted | | | | |
| 6399b522-8b95-4b2e-99cd-daf353dacce5 | Address Redacted | | | | |
| 6399c403-9fd1-4911-83a1-2104bc16faf8 | Address Redacted | | | | |
| 6399f6f5-313f-45fe-9d90-b2fbd3125675 | Address Redacted | | | | |
| 639a0788-cb1c-43d0-969f-4444412438b9 | Address Redacted | | | | |
| 639a0793-08a0-49cf-bbb4-b01b0dd82027 | Address Redacted | | | | |
| 639a101f-25d8-46e5-a21b-49ecc99ca718 | Address Redacted | | | | |
| 639a455c-d07a-42eb-b216-bcead825283e | Address Redacted | | | | |
| 639ae2e7-ed58-4a52-85b2-31c3fee368b3 | Address Redacted | | | | |
| 639b126f-40a1-46ea-a8ae-a18dac6ff1d7 | Address Redacted | | | | |
| 639b21ad-d26e-41fc-8644-c973c8a7a7d9 | Address Redacted | | | | |
| 639b25ea-81ad-4512-975d-af0ec362457b | Address Redacted | | | | |
| 639b3d61-345c-4abc-93a6-b42beb64d9fa | Address Redacted | | | | |
| 639b54ba-9872-41f3-86d8-beb73952308 | Address Redacted | | | | |
| 639ba425-c4e6-484b-9a0e-34aee8d1d7b4 | Address Redacted | | | | |
| 639babda-5806-4020-b405-aa1ea40597fc | Address Redacted | | | | |
| 639bb2c0-f03e-407e-999d-316c6e5d07d7 | Address Redacted | | | | |
| 639bed4c-d4d6-4992-91d8-34f1ad63e089 | Address Redacted | | | | |
| 639c3224-dcca-48c5-9804-4e8177e61006 | Address Redacted | | | | |
| 639c6d4d-7dc7-424d-bd6f-38bd33c0a382 | Address Redacted | | | | |
| 639c7396-167f-4b1d-8d2f-2fa6a4a01af4 | Address Redacted | | | | |
| 639ca5d6-90ed-4254-8ae3-b553096771e3 | Address Redacted | | | | |
| 639cbfaf-1132-490d-b42c-6283743996e | Address Redacted | | | | |
| 639ccce6-10ee-4d6f-88ac-0c9558a15c32 | Address Redacted | | | | |
| 639cde94-37d2-4ab7-960b-d2b341f480a2 | Address Redacted | | | | |
| 639cf7dd-1491-4695-ae75-73afb2eb24f4 | Address Redacted | | | | |
| 639d0088-082a-4286-833e-68f73b886439 | Address Redacted | | | | |
| 639d0db3-a139-47ea-9ccc-1310d27db7b2 | Address Redacted | | | | |
| 639d6974-be19-4310-ac4e-ada111284209 | Address Redacted | | | | |
| 639d7a16-b5e5-46b1-a475-204eebbd33ab | Address Redacted | | | | |
| 639d7ec4-06af-4b49-8224-018e4ffcff67 | Address Redacted | | | | |
| 639da039-0cf5-437f-8bf5-9f6a43cc7282 | Address Redacted | | | | |
| 639da867-0cc5-4d3c-a0c7-754eb8b72c7f | Address Redacted | | | | |
| 639dd1be-609b-4ece-ab89-3dbf767085a2 | Address Redacted | | | | |
| 639e08f1-d2ea-445d-90a1-4ebfd8f2a81e | Address Redacted | | | | |
| 639e0b4e-4ed4-423d-b682-0231334771c | Address Redacted | | | | |
| 639e1a42-4da0-45f8-a429-e4b53e762207 | Address Redacted | | | | |
| 639e5eb0-0ddc-4e60-a572-41c374f3ca71 | Address Redacted | | | | |
| 639e64a6-b083-484b-a10c-281c53148e60 | Address Redacted | | | | |
| 639e85ec-8791-4fed-b6af-8241aba4272 | Address Redacted | | | | |
| 639e9813-d94e-4949-a157-1a5ffdae10a8 | Address Redacted | | | | |
| 639ee9f5-0e3e-43d1-8369-6047eec5d62 | Address Redacted | | | | |
| 639f4d53-e5ec-4fe5-a80d-b219eee3f82a | Address Redacted | | | | |
| 639f59bd-3599-448d-a929-121d668ed142 | Address Redacted | | | | |
| 639f5cd3-534b-4ba4-88e8-3ddff6c98cd5 | Address Redacted | | | | |
| 639fb194-dce7-4de8-aeb5-66a794f30357 | Address Redacted | | | | |
| 639fe6ce-0ef4-4f4a-8f4d-2f504ac70ee | Address Redacted | | | | |
| 63a0051b-6751-4c5b-a305-24945b45664 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63a01e7b-a8fd-4e7a-ae23-d1f7f8fdb3e0 | Address Redacted | | | | |
| 63a10b93-0c52-494d-9388-c989c833bde0 | Address Redacted | | | | |
| 63a18a43-fbe8-421e-af39-ccfb6e453001 | Address Redacted | | | | |
| 63a1a79d-6baa-442c-b8d7-29a41785e0cd | Address Redacted | | | | |
| 63a1aafd-4937-4561-b08f-75ce3e16ed8! | Address Redacted | | | | |
| 63a1ab73-ac3f-4d93-8c6d-fbd3271e5060 | Address Redacted | | | | |
| 63a23b85-ba4e-4b79-819d-e8c4fe5a774b | Address Redacted | | | | |
| 63a25ae0-d45c-40d5-aa4d-d5b29aedc8fa | Address Redacted | | | | |
| 63a2abee-41e1-49b4-af8f-6b6435991753 | Address Redacted | | | | |
| 63a2ae82-0fc0-43de-aeb3-273bfaab040I | Address Redacted | | | | |
| 63a2b21f-24b6-4c79-ad9e-bbfe74bccffe | Address Redacted | | | | |
| 63a2f0cf-5491-44d5-9aa3-ecece79f33a4 | Address Redacted | | | | |
| 63a2f4e8-da16-4d34-9a17-83a3d9d04c2b | Address Redacted | | | | |
| 63a2fa39-e791-4d10-9530-1b44bf6d8864 | Address Redacted | | | | |
| 63a2fb40-a958-4aee-94d4-39fb3647190c | Address Redacted | | | | |
| 63a33606-5906-4336-b8b7-ddda6b69ff58 | Address Redacted | | | | |
| 63a33d1d-4adf-496a-bbe9-e21f71dd9343 | Address Redacted | | | | |
| 63a35577-bf08-4de2-870f-9ae8cfe87e05 | Address Redacted | | | | |
| 63a37b3b-af0c-4539-9ed2-bfe8a9cf3200 | Address Redacted | | | | |
| 63a37c3c-230f-4dbd-9805-a7784f46b54I | Address Redacted | | | | |
| 63a37fac-e1d0-4eea-89e9-2fbc8fcb2008 | Address Redacted | | | | |
| 63a3ce2d-2b56-40d5-82ec-dbbd88bc0817 | Address Redacted | | | | |
| 63a40585-e652-49fd-b069-42d741c7e65c | Address Redacted | | | | |
| 63a4305f-36b7-4c76-84b5-5e0e53727d77 | Address Redacted | | | | |
| 63a45fb6-a23b-4e9d-8489-76886a8ff333 | Address Redacted | | | | |
| 63a4780e-99e1-4c2d-8b28-bc1e69301af7 | Address Redacted | | | | |
| 63a47f4b-3b54-4722-b0ed-e4bf202fea9C | Address Redacted | | | | |
| 63a4b4b0-b48a-4e3d-8c8c-9015d585a6d4 | Address Redacted | | | | |
| 63a4e040-db3f-41ba-9216-b08618cbc2dd | Address Redacted | | | | |
| 63a502a1-0c5a-4680-8fb8-1de9793b708e | Address Redacted | | | | |
| 63a505df-f39a-4a88-bf72-45662ef31573 | Address Redacted | | | | |
| 63a51526-e9ff-41f9-b811-59d5a7076ec7 | Address Redacted | | | | |
| 63a51fb9-47ec-4f7d-9dc8-4375ad4e9f12 | Address Redacted | | | | |
| 63a527a0-a54e-4a7d-8d7f-86c15740a9bc | Address Redacted | | | | |
| 63a529fa-928a-4bf2-a432-a99715908e2c | Address Redacted | | | | |
| 63a56b2d-2e29-4fdd-be78-2a91ef73d232 | Address Redacted | | | | |
| 63a59218-2837-4c2b-b69c-c2700f142dc7 | Address Redacted | | | | |
| 63a5a80b-53dd-4250-99a5-780c9670dd92 | Address Redacted | | | | |
| 63a5c5ac-1c31-40a8-a8d2-413b5122082a | Address Redacted | | | | |
| 63a65c4b-3778-4ff7-86c9-db0dc50d0a8f | Address Redacted | | | | |
| 63a67baa-0efc-4f4c-a937-e0dff214302b | Address Redacted | | | | |
| 63a67fee-4ce5-4ad5-8dbd-19edba5d9b2f | Address Redacted | | | | |
| 63a69acc-580a-45e0-a0e5-59738eb56cfc | Address Redacted | | | | |
| 63a6ae96-bfac-4643-8b89-d45e0b5e36af | Address Redacted | | | | |
| 63a6b31b-ac10-4d08-816e-bc8d7b4d34f1 | Address Redacted | | | | |
| 63a6c88c-cc37-44e6-bba4-2f5d2df0ab28 | Address Redacted | | | | |
| 63a74cca-b18b-46a4-9a37-a73ae28dff3I | Address Redacted | | | | |
| 63a764e9-f75f-458f-b021-154dd700fe55 | Address Redacted | | | | |
| 63a777ac-85c6-40d7-9c45-516f132eaa28 | Address Redacted | | | | |
| 63a7a3d1-fe44-4525-b217-c6749ace57dc | Address Redacted | | | | |
| 63a7c801-d72c-42b5-95a9-c3d3f017a2d7 | Address Redacted | | | | |
| 63a7e870-4d51-4d19-856e-3efae84fd4c7 | Address Redacted | | | | |
| 63a835e5-c6ca-4e6b-af42-e403a8d5565b | Address Redacted | | | | |
| 63a842b5-2d92-45f7-a243-5e2cec321ec9 | Address Redacted | | | | |
| 63a84c8a-8424-4fee-9f78-43e362d268cd | Address Redacted | | | | |
| 63a86571-1a62-436e-9958-0f6a4a40b714 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63a8b625-dd4a-4157-a765-abad3d6d0ed3 | Address Redacted | | | | |
| 63a8cc52-2e4d-4b1c-8622-c08dca43f898 | Address Redacted | | | | |
| 63a92999-f6d5-47eb-a550-40dbcb0f7e14 | Address Redacted | | | | |
| 63a93499-aa9b-45dd-bb36-b710b99d58a9 | Address Redacted | | | | |
| 63a935a3-4480-4004-8bd4-4a1e99c8339b | Address Redacted | | | | |
| 63a97566-7784-4b81-80ce-207aa3b79387 | Address Redacted | | | | |
| 63a97d86-0685-44c5-84d0-11f17fdf42a1 | Address Redacted | | | | |
| 63a9877d-443b-4558-9655-a365a261363c | Address Redacted | | | | |
| 63a98bf8-49ab-407d-b530-c2009d51cd23 | Address Redacted | | | | |
| 63a99675-d798-4672-9b6a-027f6ad00e48 | Address Redacted | | | | |
| 63a9ae63-77c9-498f-9875-3fa74f0db6c5 | Address Redacted | | | | |
| 63aa0750-be24-435b-9a80-9a44384ff2b1 | Address Redacted | | | | |
| 63aa0bdf-8d38-47d7-8141-9ae656c6a711 | Address Redacted | | | | |
| 63aa4a39-d10d-4da4-a4c1-5bbbee8ef27e | Address Redacted | | | | |
| 63aa66c9-e984-41a8-a105-b70686e2e3f2 | Address Redacted | | | | |
| 63aa78f7-1aa3-4d5f-9276-9512f316f225 | Address Redacted | | | | |
| 63aa982a-69d1-40bf-8aaf-cb170bc1f1a | Address Redacted | | | | |
| 63aa9c02-1d6e-48a5-9d08-1464286c795e | Address Redacted | | | | |
| 63aaa225-f927-45ce-9c71-0e025f34de3c | Address Redacted | | | | |
| 63aabdc4-da7b-4b23-b41a-f73944c71163 | Address Redacted | | | | |
| 63aada08-9418-413b-8dd6-c150c1be9e44 | Address Redacted | | | | |
| 63aae371-e60a-4617-9ea0-eda24f5ff707 | Address Redacted | | | | |
| 63aaee0c-2726-4a10-b3b2-8d1ea582f2c0 | Address Redacted | | | | |
| 63ab0bc7-f690-49c5-97bd-21b3858e1d45 | Address Redacted | | | | |
| 63ab5fbc-9b75-4391-80cf-719b369affde | Address Redacted | | | | |
| 63ab6db2-f1b1-4f8a-a88d-31237768e25b | Address Redacted | | | | |
| 63ab76e8-c430-48a4-a3c2-a08c8ed18e47 | Address Redacted | | | | |
| 63abb24c-5a12-4070-93bb-c4dc9cc1d5ed | Address Redacted | | | | |
| 63abb9a8-c9ac-4726-9489-824e3c610562 | Address Redacted | | | | |
| 63abda1e-d9ca-4f00-b213-9b11c5d445ad | Address Redacted | | | | |
| 63abdc59-b382-410e-952c-bb5fce6a2237 | Address Redacted | | | | |
| 63abe6e3-8e24-42a3-bce3-6f5ad8508edd | Address Redacted | | | | |
| 63ac0435-8805-4d87-9756-883c26a6e033 | Address Redacted | | | | |
| 63ac128f-6452-49b1-926a-95de10b3f89c | Address Redacted | | | | |
| 63ac1335-f3f9-4547-ab64-005fc6bf11cd | Address Redacted | | | | |
| 63ac1a31-8d2f-4c56-82a8-8d8d36bfdf4c | Address Redacted | | | | |
| 63ac2ad2-a7cb-41fa-ac80-ce828e8fc186 | Address Redacted | | | | |
| 63ac4fc8-4494-4139-8057-123aff4ebac5 | Address Redacted | | | | |
| 63ac5b74-5720-469b-a4e7-212b76b52e23 | Address Redacted | | | | |
| 63ac77f0-deb0-4698-a2da-a62fab46183a | Address Redacted | | | | |
| 63ac9e3b-5cca-4387-ae6a-dd89854aae35 | Address Redacted | | | | |
| 63acabd1-448e-411c-b5f7-c8b399259586 | Address Redacted | | | | |
| 63accfd8-5a6d-4038-b8a0-04ba6f76935f | Address Redacted | | | | |
| 63ace24a-aae9-46a3-8544-a4ff0ad916e9 | Address Redacted | | | | |
| 63ad0e13-a2f1-4920-8cc4-ab12ce8fe19d | Address Redacted | | | | |
| 63ad2547-78ae-4292-a10d-a74ad36cd882 | Address Redacted | | | | |
| 63ad28e1-03e1-4e55-8722-722fd415df08 | Address Redacted | | | | |
| 63ad7270-2291-4116-94eb-1427b4ea4cea | Address Redacted | | | | |
| 63ad7fb7-ebd0-446d-b678-24b4ccb004ae | Address Redacted | | | | |
| 63ad7fda-1645-462b-a779-d9f90ff9bb40 | Address Redacted | | | | |
| 63ad87b9-c074-4456-9131-453d368d55fc | Address Redacted | | | | |
| 63ad8cb2-6e36-41cf-a0be-33334f68b6fb | Address Redacted | | | | |
| 63ada754-734d-4598-aa2e-c9c5ff673edb | Address Redacted | | | | |
| 63adb10d-e795-4fa0-82ea-407726f5ca92 | Address Redacted | | | | |
| 63adc71b-3cfc-43bd-8323-5180edaece29 | Address Redacted | | | | |
| 63adf9d2-d0c0-4827-bf0c-e17cc814450c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63ae4d6c-a1c4-49cd-9b90-f478c7d9479c | Address Redacted | | | | |
| 63ae7292-f13c-40c9-a1ee-551b22acc089 | Address Redacted | | | | |
| 63ae83a4-825d-4781-bf7c-2a785a9847c2 | Address Redacted | | | | |
| 63ae8ac8-297f-4c44-bdad-c982878f45e4 | Address Redacted | | | | |
| 63aed467-6a51-478e-965c-ef680e6c69e7 | Address Redacted | | | | |
| 63aef482-b31a-4f27-9bad-a0c4d9f6223c | Address Redacted | | | | |
| 63aef5bd-fd01-4847-9f94-daea47cc0ba4 | Address Redacted | | | | |
| 63af7d00-4d60-419c-9ab4-1f044c21caa1 | Address Redacted | | | | |
| 63af8bfe-9552-43d3-80f8-ae4051dbcb5a | Address Redacted | | | | |
| 63af99fc-1e80-4b4e-a2dd-506773f2d28b | Address Redacted | | | | |
| 63afa17f-8e20-48dc-9b83-8c1e40345353 | Address Redacted | | | | |
| 63afab2e-46e3-4277-8b75-987a7b954d43 | Address Redacted | | | | |
| 63afc298-0906-4e6a-895c-b837d078989c | Address Redacted | | | | |
| 63afd33b-0ba9-48e3-aa9a-ff2949e6c5a8 | Address Redacted | | | | |
| 63afe2ac-0ac4-46e2-b830-80c6ac0da532 | Address Redacted | | | | |
| 63aff823-772d-4412-9b87-412a50c23bc5 | Address Redacted | | | | |
| 63b00141-9d13-4d1e-a2f0-2fb4a0ada1c8 | Address Redacted | | | | |
| 63b00629-6155-4357-b10a-4ec04f4e2c1d | Address Redacted | | | | |
| 63b02007-548e-40f2-ad00-639895196a87 | Address Redacted | | | | |
| 63b03c70-ca42-42ab-b85a-8ca6c4e11cbb | Address Redacted | | | | |
| 63b04247-5bd1-47c5-a4d2-8c27445139f1 | Address Redacted | | | | |
| 63b0596f-9707-4071-97cb-583158f372c1 | Address Redacted | | | | |
| 63b0658e-cbe6-47ca-924e-2b764b9a8ff2 | Address Redacted | | | | |
| 63b0940d-fee7-4acc-8594-b4e2c2668942 | Address Redacted | | | | |
| 63b0989c-81d3-4b4d-a045-04b1708abdc5 | Address Redacted | | | | |
| 63b0b36c-ad74-49ce-908c-cb177e0511f5 | Address Redacted | | | | |
| 63b0e250-7eed-4a7c-8b0e-827d755f96bc | Address Redacted | | | | |
| 63b10383-b518-476b-813a-bdcad4073d21 | Address Redacted | | | | |
| 63b118f1-ddaf-4a4b-a886-4d1f1eafe353 | Address Redacted | | | | |
| 63b12790-c646-4473-86a4-01bf076f92b4 | Address Redacted | | | | |
| 63b12d23-c1ff-4a3f-98d3-3eb9be29b033 | Address Redacted | | | | |
| 63b157c2-6da6-483f-ac7d-605b54f38aff | Address Redacted | | | | |
| 63b1a697-894b-4bf0-ae40-c1fafd2f314d | Address Redacted | | | | |
| 63b1db67-0c68-477a-9617-b2f1d2b458bc | Address Redacted | | | | |
| 63b1fb1f-c131-4b13-a32e-8d41a808e89f | Address Redacted | | | | |
| 63b2129e-bd62-4789-a6f3-1c100e444ae5 | Address Redacted | | | | |
| 63b2237d-7dfb-4879-a2cb-f99a67497455 | Address Redacted | | | | |
| 63b23113-9e85-485b-9ce5-14fd5ff331de | Address Redacted | | | | |
| 63b293bb-edc5-425d-87c7-3961c733c3b4 | Address Redacted | | | | |
| 63b2ec59-d26b-4627-97f7-d1e68a67a7eb | Address Redacted | | | | |
| 63b2f3ce-e133-4b80-9ae2-d52337d29b84 | Address Redacted | | | | |
| 63b31761-a270-4856-9a44-51dfffc39b06 | Address Redacted | | | | |
| 63b36860-bf69-4d59-adc4-8ffa823991b5 | Address Redacted | | | | |
| 63b36c1b-4b1a-4327-9bae-294aa91ea101 | Address Redacted | | | | |
| 63b3736e-919d-4b66-87e1-e725dee20c09 | Address Redacted | | | | |
| 63b3801e-1e77-4a3b-b26a-f454226f63ce | Address Redacted | | | | |
| 63b38e63-c939-43f4-a77a-b7acc068c4b3 | Address Redacted | | | | |
| 63b3ccd5-773c-48aa-adae-8a9a8ded2019 | Address Redacted | | | | |
| 63b3e2d6-eb38-4dbe-96c5-0821915c9908 | Address Redacted | | | | |
| 63b3facf-4847-4e13-9542-84edd52d6e80 | Address Redacted | | | | |
| 63b416c8-ccad-437b-a41f-3599d7537b82 | Address Redacted | | | | |
| 63b446c5-f4d3-4579-97e9-1a4757bc9821 | Address Redacted | | | | |
| 63b4605e-be5d-4042-9556-537cf8827657 | Address Redacted | | | | |
| 63b4697c-f730-4cea-aaa8-f4e212dfb16a | Address Redacted | | | | |
| 63b46f9d-a4a0-4266-ad92-87f822e2a3d5 | Address Redacted | | | | |
| 63b47a3a-df8c-4713-8084-67dc795af957 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63b48876-273c-4361-9da5-77ee90672a15 | Address Redacted | | | | |
| 63b49386-cd00-4c67-8715-5d27359374fe | Address Redacted | | | | |
| 63b49bf0-85fe-4f60-af5c-1e970c024053 | Address Redacted | | | | |
| 63b4b0ec-1340-44f2-8c09-3f1ef008c0bd | Address Redacted | | | | |
| 63b4b473-dd9d-40df-85dd-f6b1a3b08b5e | Address Redacted | | | | |
| 63b4db4d-8593-4052-bcb5-c9ba4dc02db2 | Address Redacted | | | | |
| 63b4f094-a7e8-4f5a-8278-dafc283aebec | Address Redacted | | | | |
| 63b5048b-6b1b-4ad4-bf29-5cc037129558 | Address Redacted | | | | |
| 63b506f7-80c5-4af4-b24f-0a26963cf0d8 | Address Redacted | | | | |
| 63b52ee1-230b-4016-801d-01633f382c26 | Address Redacted | | | | |
| 63b55e7c-4ac5-48aa-8e8c-ef8d463e7f61 | Address Redacted | | | | |
| 63b561d4-713a-47c2-9dbc-d46d598fd1c3 | Address Redacted | | | | |
| 63b57163-b630-46f4-84dc-14f0676f94b2 | Address Redacted | | | | |
| 63b59afb-ea16-4432-9e7d-6591672bb61b | Address Redacted | | | | |
| 63b5edc6-698f-4c9f-86eb-f7c69ca88d08 | Address Redacted | | | | |
| 63b5f7cf-dd55-4cbb-8985-e3bb4e141f54 | Address Redacted | | | | |
| 63b60d61-a912-4a0c-a8e5-8ec99edb375c | Address Redacted | | | | |
| 63b63826-a557-496c-8c76-ed30321255b8 | Address Redacted | | | | |
| 63b66e7e-2f94-4941-920c-a7ab74a1f590 | Address Redacted | | | | |
| 63b676a1-5eb0-47ea-83cd-dc6afe573713 | Address Redacted | | | | |
| 63b8c5c-e9d9-4f94-8368-35552e9beb50 | Address Redacted | | | | |
| 63b6de02-177b-4880-be3c-862dca871e7c | Address Redacted | | | | |
| 63b6e3a5-eb91-4228-b92c-bd62751c4c92 | Address Redacted | | | | |
| 63b70018-f3c2-4c9e-9078-cdcf03fa04f0 | Address Redacted | | | | |
| 63b704d9-a48e-4a4d-a3ff-bad4a3420ddf | Address Redacted | | | | |
| 63b71bcd-06e6-4e98-82ea-ce77a6a44de9 | Address Redacted | | | | |
| 63b72f32-0431-4d15-8e88-796f46de5e0e | Address Redacted | | | | |
| 63b748bc-a6fe-4555-ad9f-af05a8904eac | Address Redacted | | | | |
| 63b75edb-acb9-4cf4-82a4-b4e15b667a78 | Address Redacted | | | | |
| 63b77483-6442-4b33-9a62-8b861be048c1 | Address Redacted | | | | |
| 63b78f5c-e578-4cbf-b70d-be16681e0f9f | Address Redacted | | | | |
| 63b79b0e-5701-4c8b-bd81-78f7d7d279ea | Address Redacted | | | | |
| 63b7ac72-08f9-409a-b3eb-e0f6d9fe8a66 | Address Redacted | | | | |
| 63b7c333-1c70-44db-a54c-187be49a25fe | Address Redacted | | | | |
| 63b80cf0-e695-47e6-9f9d-ef5e4a5662ef | Address Redacted | | | | |
| 63b84066-e995-4262-a7dc-fe079027599b | Address Redacted | | | | |
| 63b857e4-fb9b-4891-888d-694a4915367e | Address Redacted | | | | |
| 63b876cc-7156-4ce6-98b6-1eec4338257b | Address Redacted | | | | |
| 63b892dc-43af-4c83-a1b7-d0a08119d872 | Address Redacted | | | | |
| 63b8c166-ef34-4eb8-8fb7-98a0f809b71e | Address Redacted | | | | |
| 63b8dda4-fab8-494a-94c5-221a7ae80c91 | Address Redacted | | | | |
| 63b8ea19-fe06-4b89-8ddf-82fc3a8d02a1 | Address Redacted | | | | |
| 63b9148b-b4f3-447e-8f93-2120468f7dc6 | Address Redacted | | | | |
| 63b94a65-6224-44a7-9900-6eeb23d2695f | Address Redacted | | | | |
| 63b96d51-5bb8-4548-9dc2-f8fc00f780cb | Address Redacted | | | | |
| 63b97fa9-34d0-4e9e-ba1d-22d9053fc5aa | Address Redacted | | | | |
| 63b999c6-d917-4e15-8ebf-647534a163ff | Address Redacted | | | | |
| 63b9c0aa-d60d-4dcd-bd45-754be37913d9 | Address Redacted | | | | |
| 63b9ca1d-c041-4577-be1f-82f80a6bced8 | Address Redacted | | | | |
| 63ba18ec-7a7c-45ab-8606-cb5fd84f0abc | Address Redacted | | | | |
| 63ba5631-3ada-428e-ae7f-17e9986a4e8b | Address Redacted | | | | |
| 63ba5fec-73aa-46d6-a540-f35e70433028 | Address Redacted | | | | |
| 63ba716e-d63f-4c2b-96a4-5e0e603c7ea7 | Address Redacted | Page 3963 of 10184 | | | |
| 63ba73e1-5228-4a67-af67-eda847c86f6f | Address Redacted | | | | |
| 63ba7916-5150-4276-aa0e-7058f00254b8 | Address Redacted | | | | |
| 63ba8282-e53c-49b3-8e6d-3facc6b6ea0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63ba97a2-30a1-477f-8e59-e6ad86a361c | Address Redacted | | | | |
| 63ba9e19-e1f3-42d8-a5d9-d64c06ac36b1 | Address Redacted | | | | |
| 63baa1f8-ad67-40ed-a249-8ab238c7df9e | Address Redacted | | | | |
| 63baa5a0-f193-44ff-93b4-db2e753b55b3 | Address Redacted | | | | |
| 63bab606-0024-4e00-b93b-7efb3b2ac45c | Address Redacted | | | | |
| 63bad0ed-0884-460b-b257-0a9f61743919 | Address Redacted | | | | |
| 63bae345-eb13-435b-a48a-85c61e859ea9 | Address Redacted | | | | |
| 63baea6d-1af5-4def-a62e-b52bbaa5b3ae | Address Redacted | | | | |
| 63bb2424-bca6-43d2-a0de-e195ce34e5b1 | Address Redacted | | | | |
| 63bb28e2-c2a6-481e-9484-bca7f0076a81 | Address Redacted | | | | |
| 63bb5f3a-0cb3-46f8-ac1c-7f88bb92e8f9 | Address Redacted | | | | |
| 63bb8ef2-2364-411e-a13e-b37094981a3e | Address Redacted | | | | |
| 63bbb9f4-c8b6-4a90-9122-09227ad96ec8 | Address Redacted | | | | |
| 63bbd996-3326-4319-b6aa-1979b8dad186 | Address Redacted | | | | |
| 63bbf2f2-97af-4d23-8b91-aa2349ecbee1 | Address Redacted | | | | |
| 63bbfbe4-0e9c-4b14-8d9b-e7ca362cb07c | Address Redacted | | | | |
| 63bc021d-cf72-450d-8503-19e652139628 | Address Redacted | | | | |
| 63bc0515-6370-4674-812e-580d43549cc2 | Address Redacted | | | | |
| 63bc172b-1b59-45e4-a53d-c39c7f318149 | Address Redacted | | | | |
| 63bc1764-b23a-4ed2-bb1a-68783f5122c2 | Address Redacted | | | | |
| 63bc31a2-21e3-4f32-abd2-dbc4246e7838 | Address Redacted | | | | |
| 63bca008-c833-4ce4-8518-e7bff434dd94 | Address Redacted | | | | |
| 63bcc162-4649-49a9-8b48-9842f0ca76ac | Address Redacted | | | | |
| 63bcd25d-3594-4fc7-9324-2f7494db8b99 | Address Redacted | | | | |
| 63bceeca-6162-4488-8847-80cf719206fd | Address Redacted | | | | |
| 63bcfe55-95af-426f-b6da-f48bd1587248 | Address Redacted | | | | |
| 63bd0f0f-94ae-4a01-b6f2-d007c70b79a5 | Address Redacted | | | | |
| 63bd1195-787b-40a6-9e1e-34a69113bcbb | Address Redacted | | | | |
| 63bd22ba-b782-4b20-ad7a-38eb345474ba | Address Redacted | | | | |
| 63bd2314-3c88-4571-85cd-2ca62b41b326 | Address Redacted | | | | |
| 63bd33d4-e8a1-4488-9db5-7e8a80498fd7 | Address Redacted | | | | |
| 63bd4f7a-cd2c-4ff4-856d-b61825b428c6 | Address Redacted | | | | |
| 63bd4fb0-740e-4544-ae4d-672193e19e29 | Address Redacted | | | | |
| 63bd9277-4c27-4193-ba78-7800527ebec0 | Address Redacted | | | | |
| 63bdb406-2a9e-4742-b625-01e9a5b29b90 | Address Redacted | | | | |
| 63bdf41b-f142-4082-bbcc-4bb6e6eec2e4 | Address Redacted | | | | |
| 63be21f0-7017-4e3c-915d-bcd0db1eb573 | Address Redacted | | | | |
| 63be4ad0-65b1-4767-b1e8-086777b4e764 | Address Redacted | | | | |
| 63be4c4b-981c-4667-b3c2-8c5fab377072 | Address Redacted | | | | |
| 63be575f-5364-412e-a6e6-c14d30ab399f | Address Redacted | | | | |
| 63be93bb-7059-4ef9-9120-79a0a3c1fc39 | Address Redacted | | | | |
| 63bee958-e627-4281-ac28-eb4e50ee3e5e | Address Redacted | | | | |
| 63bef0a2-d641-4867-98fa-ca1266689fc6 | Address Redacted | | | | |
| 63bef56e-4d22-445a-974d-eef133dad9cc | Address Redacted | | | | |
| 63bf0a23-99d2-4fbc-8c5f-0e2e081c9023 | Address Redacted | | | | |
| 63bf357e-c14a-450d-9fc5-951c9488b393 | Address Redacted | | | | |
| 63bf64f8-28c1-48cb-bced-dfaa7b1944c1 | Address Redacted | | | | |
| 63bf6a8e-c8b5-4fb5-b27b-7077cc1bccea | Address Redacted | | | | |
| 63bf6dfd-dc03-4291-bac0-c1921106750a | Address Redacted | | | | |
| 63bf976c-57ac-4614-b5c0-31c22973c3a7 | Address Redacted | | | | |
| 63bfaf89-f77f-42b6-aba0-5910ce1cc02b | Address Redacted | | | | |
| 63bfc737-bef2-4ade-b8cb-be14684120a8 | Address Redacted | | | | |
| 63bfd74d-d34f-47f0-9ae5-d58da69259ed | Address Redacted | | | | |
| 63bfe374-8a1e-468b-a6ff-3d8e65fb689b | Address Redacted | | | | |
| 63c0289d-b00f-4fef-94b1-595e324aa62d | Address Redacted | | | | |
| 63c02f83-3234-496b-9389-2c8752e92ded | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63c05feb-dab7-4b5d-8892-2015ef0a0374 | Address Redacted | | | | |
| 63c0761f-bdf1-45be-8fbe-46cc04e0ec76 | Address Redacted | | | | |
| 63c09af3-e5e4-47b8-b248-a5407e10cad6 | Address Redacted | | | | |
| 63c0d2fa-f5d5-416d-8141-4ced47a0f1a3 | Address Redacted | | | | |
| 63c15235-74d0-407d-b9ed-79854d066904 | Address Redacted | | | | |
| 63c18a63-cfb5-4f01-b469-e9011bb7d062 | Address Redacted | | | | |
| 63c1c7e0-18ff-44c6-b250-2d41d7e8f175 | Address Redacted | | | | |
| 63c1c971-aaca-4e66-acfc-c5d189d5219f | Address Redacted | | | | |
| 63c1f870-002c-45d1-9c94-a49dc4b36ce7 | Address Redacted | | | | |
| 63c1ff12-0e54-4c87-9b06-edcb3f911b3d | Address Redacted | | | | |
| 63c21669-be12-4aed-9efb-f136597e605c | Address Redacted | | | | |
| 63c219dd-caa0-4e90-8b69-0fb44e768ec9 | Address Redacted | | | | |
| 63c21cbb-ef4d-4443-84c0-b67b21d4f2c7 | Address Redacted | | | | |
| 63c249d9-ec18-4ce5-8732-202d828bcf9c | Address Redacted | | | | |
| 63c27c9b-1a72-4c61-abb6-42160502d777 | Address Redacted | | | | |
| 63c294b9-1e36-41f9-a151-f671a5ff7347 | Address Redacted | | | | |
| 63c2c5bc-9ac8-4271-a8d3-c8e370a4d84a | Address Redacted | | | | |
| 63c2ca9a-7c91-4e3e-a78d-334a5c2ec3a9 | Address Redacted | | | | |
| 63c3017c-f74a-4810-96a9-f2712c4ceba1 | Address Redacted | | | | |
| 63c30288-8bb3-4839-82ee-29d5151b21ad | Address Redacted | | | | |
| 63c30ef7-e5a2-4d8f-83cb-a2728c92def8 | Address Redacted | | | | |
| 63c318bf-50ea-41bb-ab16-268062796fcc | Address Redacted | | | | |
| 63c32738-ff5a-4413-8343-872a29a3c968 | Address Redacted | | | | |
| 63c32841-d952-4b75-9b5e-4c76affe4c0c | Address Redacted | | | | |
| 63c3304a-671c-4cc4-b46d-d0dee1ac8cfb | Address Redacted | | | | |
| 63c33e82-73ca-4733-b7b0-a9d91173a2ee | Address Redacted | | | | |
| 63c3e7e4-c69b-44d6-9ece-89cf3b88f27e | Address Redacted | | | | |
| 63c40633-bb31-49c0-8047-5973254e19ad | Address Redacted | | | | |
| 63c40eef-8205-4b56-b672-3d73c989d44d | Address Redacted | | | | |
| 63c437a7-d1d3-439f-870d-b554f0e29d9f | Address Redacted | | | | |
| 63c43b0f-a86f-46ec-91a0-b54fac7a4d0f | Address Redacted | | | | |
| 63c46b13-5817-4b7a-8e53-f2ac5755d1c6 | Address Redacted | | | | |
| 63c48950-e6a2-4b06-8e55-ea520d0467eb | Address Redacted | | | | |
| 63c49756-44cf-49ee-a2f6-23e79229623d | Address Redacted | | | | |
| 63c4a786-b74a-4cdf-aa89-ab1ca24f073c | Address Redacted | | | | |
| 63c4a7c6-585b-4e1e-9005-e55e5c531573 | Address Redacted | | | | |
| 63c4d7a1-5fe5-406f-b935-391eb3cb5c81 | Address Redacted | | | | |
| 63c4e944-2a1f-4c83-85e1-6c5d5f37209c | Address Redacted | | | | |
| 63c4efdc-95e6-49b0-97e8-daa448c44a42 | Address Redacted | | | | |
| 63c4f9cf-c12b-4074-9d70-d14b3e372c25 | Address Redacted | | | | |
| 63c4faa9-ac8c-4132-84f9-6f5440b85c20 | Address Redacted | | | | |
| 63c5047b-c658-424d-b29d-7caa4c84722c | Address Redacted | | | | |
| 63c53753-e07a-42f9-a1c3-522de8b7b95a | Address Redacted | | | | |
| 63c53c47-fb4f-4feb-a5b2-c59b4635d87d | Address Redacted | | | | |
| 63c5a11b-5e98-4b4a-897f-018e0903b444 | Address Redacted | | | | |
| 63c5ac22-2141-44c5-ab56-da8e535dc70b | Address Redacted | | | | |
| 63c5edd1-d1a4-4d4d-ab12-83c21bb5d64f | Address Redacted | | | | |
| 63c5f7d9-14af-4d78-bdb0-f7c2e820390d | Address Redacted | | | | |
| 63c6329e-817b-4e11-abc0-5699d7305d26 | Address Redacted | | | | |
| 63c63bc3-4c7a-4254-b4b9-b00890a18b74 | Address Redacted | | | | |
| 63c6409f-79b5-46eb-9b3d-7577bc5b4b84 | Address Redacted | | | | |
| 63c64ff6-262b-4f5f-bfe0-96bb658dff0a | Address Redacted | | | | |
| 63c66c3c-b62e-4eaa-82b3-7f5aa6763c11 | Address Redacted | | | | |
| 63c67359-0973-4d89-9549-e5500fba0991 | Address Redacted | | | | |
| 63c67aa7-ffa8-4c33-9288-c857682cbab2 | Address Redacted | | | | |
| 63c6cbb1-bad2-4f1e-bfcd-edc21e8af21a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63c6cdc0-a8c1-4aed-a11c-ae6ff71ce3f4 | Address Redacted | | | | |
| 63c6dde0-b1d5-4970-adba-ff6a9842868c | Address Redacted | | | | |
| 63c6ee76-4647-43e0-80b3-07fc608b7b72 | Address Redacted | | | | |
| 63c771c9-945b-49b7-ac2b-6428770cff17 | Address Redacted | | | | |
| 63c77cec-1179-4921-bda0-f3ee83700d34 | Address Redacted | | | | |
| 63c7d4f2-728b-4837-bda9-c26296ea2d63 | Address Redacted | | | | |
| 63c7fa48-b9b0-449d-8ea2-9381e179f80f | Address Redacted | | | | |
| 63c818b9-170d-4273-a4ef-226290a56dd7 | Address Redacted | | | | |
| 63c81c01-fb2b-406f-aa41-7978eac3a09f | Address Redacted | | | | |
| 63c825cc-1df6-40ed-930f-e4ad37eeb813 | Address Redacted | | | | |
| 63c859b4-577d-4ad4-b8f2-5c2d968eeb41 | Address Redacted | | | | |
| 63c89767-deca-4373-a91b-9ebb27c1a6ff | Address Redacted | | | | |
| 63c8a7d8-9743-4812-9f7e-37a7db47ca95 | Address Redacted | | | | |
| 63c8ea65-fc39-4255-aabc-99c6f010d57a | Address Redacted | | | | |
| 63c9453e-3975-4e53-a111-e4bd61efb829 | Address Redacted | | | | |
| 63c96739-0555-4670-adde-39c6ff30a67f | Address Redacted | | | | |
| 63c96a5d-0b75-45b2-8d83-64d76dc14c88 | Address Redacted | | | | |
| 63c96b6f-03ff-4653-af9f-60bf0185bdb9 | Address Redacted | | | | |
| 63c9806e-48d3-41ce-9370-2b5dd1f012a8 | Address Redacted | | | | |
| 63c9811c-62de-471d-a7e1-fdc5de2bdee6 | Address Redacted | | | | |
| 63c9b205-b713-4600-b083-e2bbd0f6aa2d | Address Redacted | | | | |
| 63c9bad2-188e-476a-85cd-3056cc2cd807 | Address Redacted | | | | |
| 63c9d50d-1b5f-4d65-b644-f02428055f33 | Address Redacted | | | | |
| 63c9d908-859a-4ee8-834f-6bda83e522e5 | Address Redacted | | | | |
| 63c9f631-f1d4-47d0-95df-32354d0a5732 | Address Redacted | | | | |
| 63c9fab5-de5c-4abb-a813-eb431eb67643 | Address Redacted | | | | |
| 63c9ffbf-7f6b-41d1-b37a-e296597545b0 | Address Redacted | | | | |
| 63ca0a22-0576-46b4-aede-aebc87448f64 | Address Redacted | | | | |
| 63ca36c0-44a7-4c9e-839d-1f6b9f590439 | Address Redacted | | | | |
| 63ca36fb-23df-4466-b670-c9d75fd339de | Address Redacted | | | | |
| 63ca4c78-c12e-46d9-a34f-2ba86c0e7113 | Address Redacted | | | | |
| 63caaf7f-355d-47b6-ba2e-6d2ddbc29d76 | Address Redacted | | | | |
| 63cab58d-b015-4255-8212-eb46f13de4b0 | Address Redacted | | | | |
| 63cacc2f-6a60-4e57-88f4-9d9059f13b7a | Address Redacted | | | | |
| 63cadc0a-0838-4c00-8d5a-a5dca4437132 | Address Redacted | | | | |
| 63cae8fb-8f04-4ee1-9808-8cdca8c09454 | Address Redacted | | | | |
| 63caf85a-9feb-41e0-9e7c-b0b1f4f7a17f | Address Redacted | | | | |
| 63cb11d2-4cd3-455d-ac2d-c4a35871c0c5 | Address Redacted | | | | |
| 63cb19b9-81d2-4f17-8d0f-02a298615668 | Address Redacted | | | | |
| 63cb2756-5cf6-4a95-bbfe-3b6b1607c407 | Address Redacted | | | | |
| 63cb4a4c-c28c-4ea4-a657-45ab909f806e | Address Redacted | | | | |
| 63cb7504-5ca1-43f2-ae10-9f66d86f58e9 | Address Redacted | | | | |
| 63cba792-a86f-4932-b50f-a36dea132ab8 | Address Redacted | | | | |
| 63cbf81b-c67e-44a6-9713-4da31cbc6a21 | Address Redacted | | | | |
| 63cbf8bd-e2ff-4dd5-8003-3c47f92b795d | Address Redacted | | | | |
| 63cbf99a-5cdc-46cc-b077-d9a838c2ee80 | Address Redacted | | | | |
| 63cbffa6-5ed4-46cf-9080-8744b10c47a3 | Address Redacted | | | | |
| 63cc0623-e78a-4e3b-ab54-f7cfc67e7063 | Address Redacted | | | | |
| 63cc2276-c7a1-4453-92cf-f4aed9902c19 | Address Redacted | | | | |
| 63cc265d-d25c-4e0f-9ce6-6866c0e5f90e | Address Redacted | | | | |
| 63cc3c0e-4da3-43bc-9f25-7ac8e0ccdf49 | Address Redacted | | | | |
| 63cc9786-bbc8-463f-bd7a-a09f4c8a3af3 | Address Redacted | | | | |
| 63ccb6a7-75bb-4187-8c64-9bc9038a366c | Address Redacted | | | | |
| 63ccbafc-d6d7-4d3d-ab97-47941cb1faa7 | Address Redacted | | | | |
| 63ccd8e1-6dfa-41a1-b8eb-6d297959b21f | Address Redacted | | | | |
| 63cd1432-99f8-4ff8-8196-36279489e21b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63cd232b-56eb-4269-9059-0cee5f05a796 | Address Redacted | | | | |
| 63cd3cbf-128c-4ec0-8767-c8d74557a5e8 | Address Redacted | | | | |
| 63cd7bef-5c25-49f5-89a5-d65d8ef8f857 | Address Redacted | | | | |
| 63cdbde0-2d10-42ab-b693-8b88d317cd30 | Address Redacted | | | | |
| 63cdfe78-4892-483e-91dc-e9977b488c46 | Address Redacted | | | | |
| 63ce428f-4c91-4313-8f09-5294ec08a02d | Address Redacted | | | | |
| 63ce5317-c4da-4d58-95d3-135a43e46b30 | Address Redacted | | | | |
| 63ce6401-ef4d-4937-976a-eb92da0c50a5 | Address Redacted | | | | |
| 63ce6779-bf32-4c1f-947e-8bb0f89211c2 | Address Redacted | | | | |
| 63ce6d33-87e1-47f0-9339-104d7f633dbf | Address Redacted | | | | |
| 63ce80ee-76d2-4a14-acde-07ece5be0d14 | Address Redacted | | | | |
| 63cea71f-864e-4673-85e6-79439cb1a9d2 | Address Redacted | | | | |
| 63cf332a-51e1-4552-9648-2c6ad4af01ce | Address Redacted | | | | |
| 63cf4543-d328-4f24-9d36-422042f7801b | Address Redacted | | | | |
| 63cf654f-f7d6-42d6-ae09-485ef285b1a5 | Address Redacted | | | | |
| 63cf7786-61c5-42ef-89d0-c8c4e114538f | Address Redacted | | | | |
| 63cf7f13-95dc-4613-9ed7-7fe3d709da04 | Address Redacted | | | | |
| 63cf8519-6d61-4c9f-8f57-2bd99444fb62 | Address Redacted | | | | |
| 63cfb0df-8eed-473b-9be0-5af208c81ad7 | Address Redacted | | | | |
| 63d02b8a-d386-4d26-87d0-f9f644be8ef5 | Address Redacted | | | | |
| 63d03d50-f12c-4d9e-93d7-f5007c11e15e | Address Redacted | | | | |
| 63d092a2-70a4-43ac-9abf-4d12f171a79b | Address Redacted | | | | |
| 63d0a59e-af11-4aa9-82cb-04163cb3e148 | Address Redacted | | | | |
| 63d0b2e4-570e-4566-bc74-06b4aba88018 | Address Redacted | | | | |
| 63d0c719-1a1c-4620-bb8b-7089c638a63b | Address Redacted | | | | |
| 63d0e1a1-f836-4650-a513-c657ee10877b | Address Redacted | | | | |
| 63d10c65-c2d6-4753-b292-b73bbf50be2f | Address Redacted | | | | |
| 63d12a8c-bd1a-4a40-a519-7229a7b5cf02 | Address Redacted | | | | |
| 63d13963-93fd-4294-bb98-bd2f76f01b92 | Address Redacted | | | | |
| 63d139b8-eb11-431a-962a-7131b93458ef | Address Redacted | | | | |
| 63d16532-286a-47a1-99e1-eafa097397e3 | Address Redacted | | | | |
| 63d17740-4d44-41cf-833a-da847ab6471c | Address Redacted | | | | |
| 63d17acf-baf0-4dd7-a59a-b73da87ff416 | Address Redacted | | | | |
| 63d1ae0a-96b2-4a2f-9c95-6686095fc423 | Address Redacted | | | | |
| 63d20512-4959-4f5c-a983-4c1199b81971 | Address Redacted | | | | |
| 63d23179-614c-494e-9355-83963ea40e8b | Address Redacted | | | | |
| 63d2428d-20ec-4697-a3e5-61606187f95c | Address Redacted | | | | |
| 63d256b1-dd8d-4a04-b185-6982ae0b7657 | Address Redacted | | | | |
| 63d26420-0203-42cb-94e9-121f908db702 | Address Redacted | | | | |
| 63d26f0b-3739-4e14-8382-391b9bc4c53d | Address Redacted | | | | |
| 63d2a887-e0e3-490c-9ffe-3e3750658474 | Address Redacted | | | | |
| 63d2b65b-29c6-4f08-8d80-9dd4732b3f71 | Address Redacted | | | | |
| 63d2c954-9050-4c80-ad87-f2437bdecf67 | Address Redacted | | | | |
| 63d2e01b-5ac1-4f13-bff3-c229e0ea4793 | Address Redacted | | | | |
| 63d2f46d-bfed-4d85-8bfa-badbeb731619 | Address Redacted | | | | |
| 63d30303-bfe8-4541-9616-bc02c617fbd2 | Address Redacted | | | | |
| 63d3137b-4e29-49cf-a046-1067dc526b68 | Address Redacted | | | | |
| 63d3538c-79ca-4fca-8dce-5f37284672dd | Address Redacted | | | | |
| 63d37608-9303-4cf7-b01d-c6c65fdbaa57 | Address Redacted | | | | |
| 63d37ea4-7fb8-4ac9-a4a7-45dc08796734 | Address Redacted | | | | |
| 63d3bcc4-a524-4bb4-89bb-fd3d7d3af117 | Address Redacted | | | | |
| 63d4096b-f4e8-4101-ad21-1c70749ecd23 | Address Redacted | | | | |
| 63d4122c-024c-4f4c-8729-35ae01b96837 | Address Redacted | | | | |
| 63d44cb0-74e9-4756-83ba-71abaef02b91 | Address Redacted | | | | |
| 63d44e8b-045a-48d7-a805-f7b7757f25e0 | Address Redacted | | | | |
| 63d45ebe-aa11-4ce5-b120-7097aee41d1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63d46094-6f5c-441f-b757-976690b2c7a5 | Address Redacted | | | | |
| 63d4841f-fe86-41ca-9dcf-6c2d11a34d2f | Address Redacted | | | | |
| 63d4cc04-4bd8-4ceb-b5f1-80a6166084bf | Address Redacted | | | | |
| 63d4d6e8-7580-4d65-8c15-bfb81fed18d6 | Address Redacted | | | | |
| 63d4fc82-7165-454d-ab5a-7e428cd54be1 | Address Redacted | | | | |
| 63d50329-800f-4d56-91cd-9efaaa6cf85d | Address Redacted | | | | |
| 63d50965-f203-4ce9-bf20-b5af4ceacd73 | Address Redacted | | | | |
| 63d51736-64a1-4ea0-9224-9c9b9e7e7138 | Address Redacted | | | | |
| 63d51e03-f68c-4a6c-b6a0-15277dfe0411 | Address Redacted | | | | |
| 63d5854d-fca8-43ea-be38-a8c49e7be362 | Address Redacted | | | | |
| 63d59dfb-c8ee-41a3-b10a-427dbaf5290e | Address Redacted | | | | |
| 63d5fb81-24e7-4df5-8193-a4ff4bec84b2 | Address Redacted | | | | |
| 63d6245e-6eca-4fc2-b5f0-8b47373f6add | Address Redacted | | | | |
| 63d641f6-6467-4260-a679-75a702d55008 | Address Redacted | | | | |
| 63d6a780-b707-43ba-95b8-2510bed5b26b | Address Redacted | | | | |
| 63d6b006-5746-4c73-9d6b-c09a3562e180 | Address Redacted | | | | |
| 63d6b28e-8006-45ae-ba87-4b15df8f1e9d | Address Redacted | | | | |
| 63d6f45a-2ca4-4c18-9b1c-3f5a70754b7c | Address Redacted | | | | |
| 63d70dba-5151-4ce3-a17a-c5aae0fbbd57 | Address Redacted | | | | |
| 63d72a91-4973-4c9f-9e76-ce6923da0198 | Address Redacted | | | | |
| 63d7354e-e506-45b7-8125-69a01ac4636c | Address Redacted | | | | |
| 63d75280-6ef3-4745-89bb-4e40cb77def4 | Address Redacted | | | | |
| 63d78aea-e464-42b3-a6ba-bcae1f8179ea | Address Redacted | | | | |
| 63d79306-d4ad-4a6d-b243-966605dc368b | Address Redacted | | | | |
| 63d79c13-97f2-4654-9c84-639eee09d36f | Address Redacted | | | | |
| 63d79e5a-c7b9-4028-bf91-a109d0e8a548 | Address Redacted | | | | |
| 63d7a41e-8820-4405-937c-5487470d7a09 | Address Redacted | | | | |
| 63d7d581-4fd8-4d56-a280-2af72676ef37 | Address Redacted | | | | |
| 63d7d70b-0133-4fc6-a9f5-a8bdedf52e40 | Address Redacted | | | | |
| 63d80847-503e-4f04-93a9-b21209e166e4 | Address Redacted | | | | |
| 63d81548-0aa5-4a21-a93b-414db346317a | Address Redacted | | | | |
| 63d85754-7d67-4f53-bcb1-a961b8dd37b4 | Address Redacted | | | | |
| 63d86cb9-6c58-4ae8-9fc4-dcaf5f587a8a | Address Redacted | | | | |
| 63d884e6-17fb-4ff2-a4aa-bead1c80c1ae | Address Redacted | | | | |
| 63d8dfb3-153e-4439-867b-175ce7d4fb91 | Address Redacted | | | | |
| 63d92de1-b321-4e28-b9c8-4a1f179bafb0 | Address Redacted | | | | |
| 63d96e7f-de47-4170-b1fb-95901cce119f | Address Redacted | | | | |
| 63d98b5c-5ad0-4599-b63f-8fe70bd9ea87 | Address Redacted | | | | |
| 63d99051-d33c-4bc6-9122-ac653110bf9c | Address Redacted | | | | |
| 63d9940b-1f7a-4232-b7f4-b0e028716d5f | Address Redacted | | | | |
| 63d99f64-2826-414c-8903-a1af1baf0138 | Address Redacted | | | | |
| 63d9adda-81e8-44b8-af1e-3c5f16d95cc1 | Address Redacted | | | | |
| 63d9c216-847f-4df2-9f69-3451ae7b25fc | Address Redacted | | | | |
| 63da098d-0cca-4b6c-8c4e-f275c971d38f | Address Redacted | | | | |
| 63da1d15-7a72-458d-a74b-8d0e95b64f3c | Address Redacted | | | | |
| 63da710e-cd04-40ac-b8be-68513a275c6c | Address Redacted | | | | |
| 63da9291-809d-4a51-8422-656017296328 | Address Redacted | | | | |
| 63daa577-030d-44a8-b5a8-279d378e0e19 | Address Redacted | | | | |
| 63dabde9-aa02-4f2c-bc68-23ea9727f9b2 | Address Redacted | | | | |
| 63dacc9c-93ba-4cbe-8652-25e71dcb535d | Address Redacted | | | | |
| 63daf371-5d35-4727-96b7-289e5b2e699e | Address Redacted | | | | |
| 63db2085-df8e-47be-ac31-42d7845ab62f | Address Redacted | | | | |
| 63db8738-8669-4073-94fd-4809f5e0d3e9 | Address Redacted | | | | |
| 63dbb726-3e80-491a-9969-06a4a174ca8c | Address Redacted | | | | |
| 63dbd62f-f5af-48f4-9477-79900a28b1c2 | Address Redacted | | | | |
| 63dbdfda-4e16-4aa0-a525-af6aa7caf739 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63dc173f-d4c5-4138-8cae-65bcf7e1a366 | Address Redacted | | | | |
| 63dc212f-e48f-4834-b8c7-770f5aab7035 | Address Redacted | | | | |
| 63dc231f-d14d-4a68-93b9-606666e84343 | Address Redacted | | | | |
| 63dc2e32-54d3-4b12-b705-6837c799d083 | Address Redacted | | | | |
| 63dc34f4-867f-4400-8b33-37960fb3dfce | Address Redacted | | | | |
| 63dc3d6f-45fa-4fbe-8fcc-60c0f8001549 | Address Redacted | | | | |
| 63dc513c-4faf-4ef2-8092-c0a5951491d0 | Address Redacted | | | | |
| 63dc5a8e-210f-4994-aafc-3bbf3109a296 | Address Redacted | | | | |
| 63dcb5cc-af62-4b8e-9ad2-d5dc72a58d6e | Address Redacted | | | | |
| 63dcc67e-8ca6-4e38-bd8d-63aa1ded7718 | Address Redacted | | | | |
| 63dcce49-6be7-448e-9ec7-3bd392853e9d | Address Redacted | | | | |
| 63dcd686-43d6-4c7d-9b36-6ef455a32bfc | Address Redacted | | | | |
| 63dd045f-e575-4217-8f1c-11ea46101bd9 | Address Redacted | | | | |
| 63dd25bb-6e20-43d6-aaaf-16a0cd2492de | Address Redacted | | | | |
| 63dd5370-b787-4503-a4b2-8c51dc51a2ae | Address Redacted | | | | |
| 63ddb068-f76b-4fed-99b9-b7334a255346 | Address Redacted | | | | |
| 63de4378-6456-4b98-b651-3b03357d6b14 | Address Redacted | | | | |
| 63de6b8e-81dc-4e11-88ac-bddae9168711 | Address Redacted | | | | |
| 63de6d76-ffbc-4483-83e5-bff60333fa2b | Address Redacted | | | | |
| 63de774e-2d2f-4fcf-834e-a9d449c050a1 | Address Redacted | | | | |
| 63de8c36-77fb-4a0f-8300-b1cdbe27f7bd | Address Redacted | | | | |
| 63de92d1-fc85-44aa-9503-989165051f9b | Address Redacted | | | | |
| 63de943e-69eb-451b-84d7-c9ad71ef3578 | Address Redacted | | | | |
| 63deb1b7-bfa4-4c72-9c61-859d0eef483c | Address Redacted | | | | |
| 63df4923-1260-488e-a36f-1a37509f54a0 | Address Redacted | | | | |
| 63df539b-e879-485b-8244-c202c99eb255 | Address Redacted | | | | |
| 63df8e46-ad70-4096-a666-fc3c28ded2ae | Address Redacted | | | | |
| 63df9287-4f6b-41ff-9808-c0a92de75be7 | Address Redacted | | | | |
| 63dfe7f1-2fa3-4439-9c04-456d97b5161f | Address Redacted | | | | |
| 63e012e2-688d-42c5-8a49-c0d766e4ab0d | Address Redacted | | | | |
| 63e0250b-c796-445c-97bd-6c0564fa71ff | Address Redacted | | | | |
| 63e045a8-2c43-4d77-9d9b-f7f6050b0847 | Address Redacted | | | | |
| 63e06b1f-689a-40cd-8d14-a12ada15d688 | Address Redacted | | | | |
| 63e07449-121e-46a2-b43f-633e780b9339 | Address Redacted | | | | |
| 63e091dc-da53-4b42-b091-e0b4657e96f8 | Address Redacted | | | | |
| 63e09cc4-ad2f-4486-a99a-87bb3d84c770 | Address Redacted | | | | |
| 63e0aa85-84ac-433b-9cca-b3a415b9e15c | Address Redacted | | | | |
| 63e0db6e-5e75-45f1-be57-6c2b1f08320c | Address Redacted | | | | |
| 63e11f61-6455-47f4-a9c4-6d2fa86b6df6 | Address Redacted | | | | |
| 63e13baf-cef7-43cd-8c5d-45b7c3276c27 | Address Redacted | | | | |
| 63e13e65-dfb4-4764-92f9-1cce4971e47e | Address Redacted | | | | |
| 63e1bbf5-ae5d-4c15-a35d-b07f6a843fa9 | Address Redacted | | | | |
| 63e1bdc9-cca9-4c74-94d8-c66c6ee92d64 | Address Redacted | | | | |
| 63e1c1fb-f16b-4207-902e-94cf239ead48 | Address Redacted | | | | |
| 63e1ca52-f4bf-437f-bc79-b9a46d0b36a9 | Address Redacted | | | | |
| 63e1c4c-e9ef-43a2-8784-0f4d288153fc | Address Redacted | | | | |
| 63e1d7c8-682a-4625-ae6d-cd7381fc0b62 | Address Redacted | | | | |
| 63e1f9be-0c94-498c-b937-3cce18f52cbf | Address Redacted | | | | |
| 63e233e5-3274-44d0-ad5f-360c966a6ba8 | Address Redacted | | | | |
| 63e2432f-7de7-48ed-9f22-427eb6f27e0d | Address Redacted | | | | |
| 63e2444d-1031-4f1d-835b-66adc7a369d0 | Address Redacted | | | | |
| 63e2916b-fb18-44ae-b395-ede0d2123f7f | Address Redacted | | | | |
| 63e2985e-bdab-411e-99ff-b6a839b9ceeb | Address Redacted | | | | |
| 63e29f0d-594e-429c-af5b-a4b4dddf4263 | Address Redacted | | | | |
| 63e31117-09d0-4880-b26c-5ba1a9e75004 | Address Redacted | | | | |
| 63e33ed2-b82d-4383-b275-5041325e073a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63e37607-5a4c-4fd7-a57e-b2bf71371907 | Address Redacted | | | | |
| 63e3885b-d26e-48fc-b68e-0d5d056fc31d | Address Redacted | | | | |
| 63e393ad-b7f4-4b04-96f1-28408fd0dc81 | Address Redacted | | | | |
| 63e398c5-466a-4127-9455-ba7754a0f11a | Address Redacted | | | | |
| 63e39b8c-19a9-4b33-afe8-691dd01fb78a | Address Redacted | | | | |
| 63e3b61b-ab2f-49d8-ac62-db1d69f379af | Address Redacted | | | | |
| 63e3d464-ec54-4086-ae21-5930aaeb5aa3 | Address Redacted | | | | |
| 63e3e0da-2b6d-49a8-b022-5652058ff61b | Address Redacted | | | | |
| 63e3e5f2-a11f-4ae1-a84b-c5cfda93df37 | Address Redacted | | | | |
| 63e3fa82-0cd1-45f0-8cba-9a5ae0093702 | Address Redacted | | | | |
| 63e3fcbb-5945-425b-8508-79461fdaefbf | Address Redacted | | | | |
| 63e3fdff-d52d-4f0a-85ae-b52fab75d81d | Address Redacted | | | | |
| 63e40604-6726-46a9-bbe3-26126c3a4cf6 | Address Redacted | | | | |
| 63e42cf9-f8b3-490a-a850-da1576a9eb88 | Address Redacted | | | | |
| 63e436fe-4a5d-4e8d-942a-dea78bb967bf | Address Redacted | | | | |
| 63e47ea3-ee27-452f-9fdf-a596af7c6529 | Address Redacted | | | | |
| 63e492c4-a6c9-4c26-a62b-58c09b01cbb1 | Address Redacted | | | | |
| 63e4db7e-67ea-4fe9-912a-ad53959d632f | Address Redacted | | | | |
| 63e4fff43-95d7-4b27-b359-13ebc104d501 | Address Redacted | | | | |
| 63e50b12-dea9-4db1-919f-617b5afd48fa | Address Redacted | | | | |
| 63e54e9c-79c8-4b77-98f5-08c919838ca0 | Address Redacted | | | | |
| 63e55fba-2b85-4529-884d-0b73c0884ff1 | Address Redacted | | | | |
| 63e595e4-a0a8-48bb-9f91-bdf841b543a2 | Address Redacted | | | | |
| 63e59816-1aae-45e5-a3c9-3903e04e4a0a | Address Redacted | | | | |
| 63e5995b-e1bc-495a-86a9-e43453903bd8 | Address Redacted | | | | |
| 63e5f18c-8828-4863-bb05-353501b73413 | Address Redacted | | | | |
| 63e61b43-4e6f-4ff3-8e49-6fe82e13c26a | Address Redacted | | | | |
| 63e6293a-84f1-4e43-b4c2-cc724bac38d5 | Address Redacted | | | | |
| 63e64c16-f6c4-4b12-a181-67b36be51a88 | Address Redacted | | | | |
| 63e64e19-e4fa-467b-b032-c97c5602fb8f | Address Redacted | | | | |
| 63e66bef-a780-49b5-b918-18c196426e28 | Address Redacted | | | | |
| 63e6961f-ab98-4572-94b3-6dd23358b92e | Address Redacted | | | | |
| 63e6a7dc-7169-4f78-8157-b3fd7138b2ec | Address Redacted | | | | |
| 63e6c399-a42d-490e-9bb1-9915cfc958c8 | Address Redacted | | | | |
| 63e6c85a-b5d9-4c0e-b173-4f7d67eb2117 | Address Redacted | | | | |
| 63e6e7d9-021a-4023-b0f3-9a83f3810927 | Address Redacted | | | | |
| 63e6eaf7-f026-48e8-956c-e5fe82542f8a | Address Redacted | | | | |
| 63e70575-6c0f-45d1-852b-8c36f1c4dbcc | Address Redacted | | | | |
| 63e71f54-54fb-40ff-b435-056524fdf90b | Address Redacted | | | | |
| 63e7428d-df0e-4299-a192-f2b93ebbda04 | Address Redacted | | | | |
| 63e74c0f-8518-4ae2-aa3c-34fe38fca8d3 | Address Redacted | | | | |
| 63e7606b-9f39-4ed0-aa9c-8f6027a4c85e | Address Redacted | | | | |
| 63e76295-8281-4a4e-84ce-25cd7a17be91 | Address Redacted | | | | |
| 63e763ce-5bdf-497b-9ece-8f09bea16e89 | Address Redacted | | | | |
| 63e783f9-fac4-4671-a51c-fe76f87d05b2 | Address Redacted | | | | |
| 63e78706-d13c-4b48-9f07-e3c88e5e95b5 | Address Redacted | | | | |
| 63e79240-c2a6-48c4-857c-301f287069d6 | Address Redacted | | | | |
| 63e797a2-dbe0-44fd-85d4-6edffb7d1af1 | Address Redacted | | | | |
| 63e7a6d9-5a6d-4704-bd24-a2158f3cc06a | Address Redacted | | | | |
| 63e7c83f-9f1c-4228-ace8-d1c2f900fff5 | Address Redacted | | | | |
| 63e7e65c-f804-4d86-9109-5cf0d7b55cb2 | Address Redacted | | | | |
| 63e809d8-ca66-4ada-8ec8-3ef86fe74248 | Address Redacted | | | | |
| 63e80c0a-ba0c-45ff-b821-e0fe1ba63c45 | Address Redacted | Page 3970 of 10184 | | | |
| 63e8292a-9634-4b2d-865a-d134dead4989 | Address Redacted | | | | |
| 63e837fd-2ef8-4157-b9af-d0c9cee1fdd0 | Address Redacted | | | | |
| 63e844f5-8cf8-49a8-b1f7-88d8dd327a83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63e853b9-3d11-4554-90d8-fd30ee8ca1e9 | Address Redacted | | | | |
| 63e85b82-17a3-49d0-9290-3f8c38209e38 | Address Redacted | | | | |
| 63e86b59-0d7e-4321-b71b-bdf2749983e3 | Address Redacted | | | | |
| 63e872a5-f65c-4b85-ba1b-b74c97cacfa3 | Address Redacted | | | | |
| 63e87723-c16d-411a-85ed-c8c42a15d8f3 | Address Redacted | | | | |
| 63e884f0-b50d-4944-a687-a0f6b2007fe2 | Address Redacted | | | | |
| 63e894ab-48d4-4410-b2cf-64f2e9ff8ab6 | Address Redacted | | | | |
| 63e89ef1-e4df-4fe6-a34f-e6da84f0b833 | Address Redacted | | | | |
| 63e8b3d6-e1c6-43a0-ae4a-188dd2c4e3c2 | Address Redacted | | | | |
| 63e8b697-1811-4ca1-8009-d058c351a210 | Address Redacted | | | | |
| 63e8e420-e247-4e34-8c35-aefd448e8508 | Address Redacted | | | | |
| 63e8e614-d4b9-4067-ab64-01b0d48ea497 | Address Redacted | | | | |
| 63e8e902-9408-48de-8afd-db8dd0b99473 | Address Redacted | | | | |
| 63e8f01c-0c65-489d-bfc0-eddad0a5d6d1 | Address Redacted | | | | |
| 63e8ffe7-8792-4a57-9022-459153e7b384 | Address Redacted | | | | |
| 63e91c53-843e-485d-b557-3a15ede3b3ca | Address Redacted | | | | |
| 63e93456-26db-44e6-b8db-c97452d4aa12 | Address Redacted | | | | |
| 63e992c7-e9cc-4569-a568-6da21f08dfc8 | Address Redacted | | | | |
| 63e9ac1b-20c4-4b36-b255-07e3bafb7813 | Address Redacted | | | | |
| 63e9de4a-ef3c-411f-94f2-f551143ebbe9 | Address Redacted | | | | |
| 63ea24fe-3de2-463d-a21f-e8cf2c6350dc | Address Redacted | | | | |
| 63ea65b5-97f1-4bd0-b1fd-b6bfede3b1e4 | Address Redacted | | | | |
| 63ea67fd-3a34-4196-81b6-8a6787d402c8 | Address Redacted | | | | |
| 63ea6811-b2b3-477b-9926-12ecfed88bad | Address Redacted | | | | |
| 63ea797c-9a40-4838-abb8-815ff3bb5c15 | Address Redacted | | | | |
| 63eae02d-895a-4fec-b109-7530ddcf6859 | Address Redacted | | | | |
| 63eb11f2-1551-439a-9e81-1d72ac23b044 | Address Redacted | | | | |
| 63eb1435-a0f9-4fcb-9f07-8a301fcda76a | Address Redacted | | | | |
| 63eb185f-2718-4fc7-b0db-5000541e71d9 | Address Redacted | | | | |
| 63eb48d4-98c3-45c4-ac67-6adf0d927346 | Address Redacted | | | | |
| 63eb61f0-7ef2-46ab-a6e7-b2ec59627716 | Address Redacted | | | | |
| 63ebd9e8-e335-442d-9ab5-25149d09e1d5 | Address Redacted | | | | |
| 63ebe4ef-983a-452c-af92-0267db1120b5 | Address Redacted | | | | |
| 63ec17b5-c9c0-4134-a071-cdccc7420f3e | Address Redacted | | | | |
| 63ec5467-77f5-46be-bfef-7f89bd48881e | Address Redacted | | | | |
| 63ec966d-852a-4c22-a47b-e471eb4eb602 | Address Redacted | | | | |
| 63ecb2f2-35d2-4028-81d2-a733fa28ec3e | Address Redacted | | | | |
| 63ecc7b9-75b9-4c19-9621-317ce400fa3a | Address Redacted | | | | |
| 63ecf902-dde2-49b8-832a-648949a76c99 | Address Redacted | | | | |
| 63ed19f1-801d-48ec-b567-7c37ac293e54 | Address Redacted | | | | |
| 63ed476d-cb53-44d0-8030-e01f9396c183 | Address Redacted | | | | |
| 63ed9d12-8cd8-4987-8d31-4842a67afa3b | Address Redacted | | | | |
| 63eda733-4621-4f48-bf14-3a9178e35693 | Address Redacted | | | | |
| 63edb17b-2a6e-44d7-8d57-aec5c082ed4f | Address Redacted | | | | |
| 63edb74e-797d-43cd-aa11-80347455090b | Address Redacted | | | | |
| 63ee16e9-b4f2-4301-ab36-f861bccd6751 | Address Redacted | | | | |
| 63ee444f-3c33-42bc-a4e3-768acb725846 | Address Redacted | | | | |
| 63ee457d-e409-4417-a7a1-5ae8b5f8b5de | Address Redacted | | | | |
| 63ee595b-c17b-4495-ab56-cd0240e148ae | Address Redacted | | | | |
| 63ee65e3-e7ee-45e3-993d-5b3273aa7d99 | Address Redacted | | | | |
| 63ee6f7f-c3a3-4cfa-a849-676652d9d113 | Address Redacted | | | | |
| 63ee72b7-ca7b-467e-b976-bf9a7c2264ad | Address Redacted | | | | |
| 63ee76ae-ccd0-4036-a4f8-ee3f132cf1c0 | Address Redacted | | | | |
| 63eeb20e-19f8-423b-a3af-c139c7a020d0 | Address Redacted | | | | |
| 63eec5b1-40a4-4d02-b766-7efde434c4b2 | Address Redacted | | | | |
| 63eed027-765f-4d16-b4c3-5e6774eebc1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63ef018c-8913-42dd-92b6-9433ce8aecfc | Address Redacted | | | | |
| 63ef15e6-9848-4592-8e5e-7d7ca8bd3ae1 | Address Redacted | | | | |
| 63ef43a8-7632-48f5-bd23-98e911fe6aa4 | Address Redacted | | | | |
| 63ef54c0-c3d7-45dc-9c17-280ebea82378 | Address Redacted | | | | |
| 63ef7582-ac33-45fe-b8e5-690d23d9323b | Address Redacted | | | | |
| 63efdd0d-35b3-4d20-aa5a-1e28b6f3a38a | Address Redacted | | | | |
| 63efe489-fd2a-4537-a4f8-e662f8eb76e0 | Address Redacted | | | | |
| 63efe4cc-f589-4c03-a0b0-80a1bb298f7c | Address Redacted | | | | |
| 63eff6c6-3561-4a0b-8aea-a08d1f24b964 | Address Redacted | | | | |
| 63f0079b-700d-488f-94ae-057bfef8d998 | Address Redacted | | | | |
| 63f0493a-0516-455e-9a7c-9055516bdf3d | Address Redacted | | | | |
| 63f07045-5842-4b8b-81b8-fc8574be288d | Address Redacted | | | | |
| 63f07541-4e8a-4855-b95a-52e259a96d6c | Address Redacted | | | | |
| 63f0a1b1-f7e9-49c9-8df5-014fd0105111 | Address Redacted | | | | |
| 63f0ab55-2511-4236-b6a1-a8dffd8f26e1 | Address Redacted | | | | |
| 63f0b2d6-d5d6-4aed-9988-026475153c8e | Address Redacted | | | | |
| 63f0fb86-4fc5-4b99-8f2e-a1f3da6ee7f8 | Address Redacted | | | | |
| 63f12484-d1d6-4cbb-a4fa-436dbab8e175 | Address Redacted | | | | |
| 63f12a88-b203-4331-9519-68811f4094e9 | Address Redacted | | | | |
| 63f13140-bb05-4458-abf9-87d89273a229 | Address Redacted | | | | |
| 63f15b57-ef1c-4cc7-84c9-bc797ad9001c | Address Redacted | | | | |
| 63f189ae-b2f4-47ae-b1bd-bd40facd8c06 | Address Redacted | | | | |
| 63f19e18-2810-4fd8-b46d-b1e298d9ee03 | Address Redacted | | | | |
| 63f1a8ca-06c4-481f-8c4b-124ebf736f34 | Address Redacted | | | | |
| 63f20184-18e4-473c-9c99-890ddc3f6eea | Address Redacted | | | | |
| 63f20472-f5ee-4304-b997-7d2e3df4bb1b | Address Redacted | | | | |
| 63f23fa0-c101-4ef2-ab03-c4527f03b225 | Address Redacted | | | | |
| 63f24b21-9117-4115-b245-126024add439 | Address Redacted | | | | |
| 63f2503f-5dad-416a-911b-be7537aec0fd | Address Redacted | | | | |
| 63f268ae-95b1-4669-bffa-30de7a67f4df | Address Redacted | | | | |
| 63f2704d-daed-4b61-8c4d-569f5adca7d2 | Address Redacted | | | | |
| 63f2f039-4075-4bf7-b752-ae242b3e2803 | Address Redacted | | | | |
| 63f31f2b-5ddf-4f22-ac62-61cac8b061e8 | Address Redacted | | | | |
| 63f321e4-f6f1-48a4-ae18-cde959896825 | Address Redacted | | | | |
| 63f3395e-a225-451a-913f-dfd7f7983253 | Address Redacted | | | | |
| 63f3673b-2afe-4d4f-8e00-882268240327 | Address Redacted | | | | |
| 63f37cec-acb3-4cae-9698-fbfe49a33d09 | Address Redacted | | | | |
| 63f38000-78b4-4b70-a8c9-520f060c4257 | Address Redacted | | | | |
| 63f387bb-c134-4c68-b09c-fe5dbef06146 | Address Redacted | | | | |
| 63f38e98-d626-43f3-a04b-d475b17afd8f | Address Redacted | | | | |
| 63f3907d-5371-48a6-8c36-c3e8d6f8f982 | Address Redacted | | | | |
| 63f398d3-7a33-40c1-a591-d0f4367a217a | Address Redacted | | | | |
| 63f3a5f8-9ba3-417e-9134-7c1d13d19afe | Address Redacted | | | | |
| 63f3b6ec-f735-40f5-a245-641374937af7 | Address Redacted | | | | |
| 63f3b7f5-972e-4310-8e9e-abb7805c6998 | Address Redacted | | | | |
| 63f3b81a-1c32-4091-a530-d857ac69cab3 | Address Redacted | | | | |
| 63f3e262-d8f1-4ef8-bd85-dae824fd9d99 | Address Redacted | | | | |
| 63f3f147-dc08-484e-8b3c-30c481f3f1f0 | Address Redacted | | | | |
| 63f40a25-4a6b-4580-9d0d-32cdfd7c5e1c | Address Redacted | | | | |
| 63f415bf-48d9-46a5-b7e1-32b47c829fa2 | Address Redacted | | | | |
| 63f43f4d-c9d2-45b3-a50b-f12a196e010f | Address Redacted | | | | |
| 63f4783c-2689-4072-abcc-138eb8c65452 | Address Redacted | | | | |
| 63f47986-b4ad-4b96-8e88-70beb2b1b50d | Address Redacted | | | | |
| 63f48453-6f6a-414b-abe8-834fa7232b85 | Address Redacted | | | | |
| 63f4b242-10c5-46d7-9a3b-875255cbc3ab | Address Redacted | | | | |
| 63f4cc0b-7a67-494d-a623-b08712c8b5ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63f51b44-639e-4f79-b31e-dfac3c4928a8 | Address Redacted | | | | |
| 63f53eb6-fa93-4fcb-802a-0528fc6adc33 | Address Redacted | | | | |
| 63f5558f-20a5-4566-b59b-9222eb10860a | Address Redacted | | | | |
| 63f55619-5265-4322-af0b-629108918b79 | Address Redacted | | | | |
| 63f5575e-cad8-4721-96bf-05988257820C | Address Redacted | | | | |
| 63f55c39-6f85-402f-bc14-24bef09c3632 | Address Redacted | | | | |
| 63f563ee-69d4-48e1-8dfa-d73be6bac76f | Address Redacted | | | | |
| 63f58e77-4b08-4f63-beb0-9cdbffb24d14 | Address Redacted | | | | |
| 63f5a39f-84cf-4594-a8d2-f06c7c5d662e | Address Redacted | | | | |
| 63f5b698-46ba-4ebc-bbd7-7c93548a2f0b | Address Redacted | | | | |
| 63f5d1de-420b-4ee1-99a8-413818afea61 | Address Redacted | | | | |
| 63f5ef8b-ee76-4bf9-8690-17b8576ed6bf | Address Redacted | | | | |
| 63f6069d-1e81-46d4-a281-b352ce4f003a | Address Redacted | | | | |
| 63f620d5-08f8-492f-8653-846202ad6f9a | Address Redacted | | | | |
| 63f62aaa-aecd-4731-bfd0-5086c9b957ab | Address Redacted | | | | |
| 63f62fa0-6e77-44e5-87f1-5f58d3f93aa7 | Address Redacted | | | | |
| 63f6350f-b21f-418b-b39a-16a85eb1786 | Address Redacted | | | | |
| 63f65282-fa64-44dd-8f15-bdb465018e75 | Address Redacted | | | | |
| 63f674a5-1451-4721-8e43-63d41f714eat | Address Redacted | | | | |
| 63f6dbbe-1658-4593-a842-5f466ae83e01 | Address Redacted | | | | |
| 63f703d5-7103-4596-b1fc-77c23ad79746 | Address Redacted | | | | |
| 63f704cc-6998-4a55-8464-086e94a5fd74 | Address Redacted | | | | |
| 63f70b1d-c608-4882-963f-626ed357ed28 | Address Redacted | | | | |
| 63f71849-40a1-4f47-9593-a12fd78ba6cc | Address Redacted | | | | |
| 63f751ad-e24d-4b13-bfc6-e57d10ce5cf2 | Address Redacted | | | | |
| 63f7589d-0da4-41a1-a4d7-8a1675e7c8fc | Address Redacted | | | | |
| 63f7669c-a5a7-45d9-a267-4e20954812a4 | Address Redacted | | | | |
| 63f7702f-c2bc-4677-ad7b-a29b4d7100a7 | Address Redacted | | | | |
| 63f77330-dc29-403d-8b4f-1b4527e1fb61 | Address Redacted | | | | |
| 63f77991-7668-4ade-a324-af8b0c81214 | Address Redacted | | | | |
| 63f7823a-8703-4965-a851-8ddf7e55a4d4 | Address Redacted | | | | |
| 63f785ae-9485-4907-bcbe-03ac27396404 | Address Redacted | | | | |
| 63f7d25c-b541-4ccc-97eb-77f61818da99 | Address Redacted | | | | |
| 63f7e246-e827-4314-bc34-20d8a7f7f88C | Address Redacted | | | | |
| 63f809b3-ff09-4771-9295-10eaf3b99e6a | Address Redacted | | | | |
| 63f81299-b8cb-4425-a3bd-b74c4f18501e | Address Redacted | | | | |
| 63f82171-8240-4063-a128-e43ddefdbff8 | Address Redacted | | | | |
| 63f8227c-191b-49b2-bd87-b0144e03ae35 | Address Redacted | | | | |
| 63f82413-b2b7-46dc-ba19-9f8d341f8387 | Address Redacted | | | | |
| 63f8329f-41da-44e9-a35e-d40ae436bdba | Address Redacted | | | | |
| 63f8987f-5941-4068-9504-089007db87f5 | Address Redacted | | | | |
| 63f8a051-67c6-4bad-b4f8-5f8793697db5 | Address Redacted | | | | |
| 63f8b027-ab60-4364-aeab-c0e25e67b09f | Address Redacted | | | | |
| 63f8d2ea-dd1a-4eb3-bf27-481bd0b0d0ea | Address Redacted | | | | |
| 63f8de9a-491a-4469-a855-21583732051c | Address Redacted | | | | |
| 63f8e841-ef4e-489a-bb65-5b2f451f81cf | Address Redacted | | | | |
| 63f8e92f-89c8-4df7-a9ce-9c368883eece | Address Redacted | | | | |
| 63f8f6d3-9f0d-4d27-83b9-07f7da7894d3 | Address Redacted | | | | |
| 63f91697-762e-44eb-8d5a-b294d6cec870 | Address Redacted | | | | |
| 63f93079-f403-47d5-8cbe-a19985755f16 | Address Redacted | | | | |
| 63f95ff7-c834-4e05-a882-c411e7cc3950 | Address Redacted | | | | |
| 63f970b6-fbd9-40a2-a77f-4a62e1e3e124 | Address Redacted | | | | |
| 63f973b6-eeea-4f7d-94b9-0f5679033d8a | Address Redacted | | | | |
| 63f98154-2539-4b73-978f-041cd875ab3a | Address Redacted | | | | |
| 63f9aa63-bcca-49c1-8e90-a5f9316efcb6 | Address Redacted | | | | |
| 63f9b70a-58ef-4d6a-9294-245d15ba6821 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 63f9fe57-74bf-4659-ac83-b688e17d5c13 | Address Redacted | | | | |
| 63fa0850-d29d-498f-b1f7-78be90ceb089 | Address Redacted | | | | |
| 63fa12e4-5e81-4178-9ba6-4b7d23ce1e3d | Address Redacted | | | | |
| 63fa13b8-0f45-41bf-948d-3d2a66b427de | Address Redacted | | | | |
| 63fa168f-7bea-4119-9f41-a41c580eebf6 | Address Redacted | | | | |
| 63fa2abc-19c1-4cc6-947d-2d09c45b7dc7 | Address Redacted | | | | |
| 63fa4248-8b5f-4fc4-aba2-086d70bb38e7 | Address Redacted | | | | |
| 63fa4a35-db64-4cd9-add5-f495772e9982 | Address Redacted | | | | |
| 63fa5b47-9ca4-43a3-87be-e1bdbbdeda17 | Address Redacted | | | | |
| 63fa6df2-fc9c-407b-8772-6bce51cd658a | Address Redacted | | | | |
| 63fa8686-e166-4496-a814-1c144ade0842 | Address Redacted | | | | |
| 63fa8a2c-43c9-47e0-b772-117eb8db0587 | Address Redacted | | | | |
| 63fac2f6-59d3-410e-a4de-6dc8d380ac4e | Address Redacted | | | | |
| 63fac513-f5ed-4ac2-8cfa-bcb9c36a708f | Address Redacted | | | | |
| 63fae9b9-2d93-42c0-80f0-ad56e5e73d82 | Address Redacted | | | | |
| 63faf244-cb78-4a9b-ad89-e3bdad66736a | Address Redacted | | | | |
| 63faf9de-bb80-4e4b-8473-497b41159818 | Address Redacted | | | | |
| 63fafc10-e573-4e50-a765-cb136c3ad61a | Address Redacted | | | | |
| 63fb086e-ef45-4ac2-8f02-222159d616da | Address Redacted | | | | |
| 63fb46e7-d5f2-40a1-854d-fc282c15b52a | Address Redacted | | | | |
| 63fb514e-75d8-4275-afea-ccf1617abd80 | Address Redacted | | | | |
| 63fb57d7-d40f-43bb-89ea-090039d1c8df | Address Redacted | | | | |
| 63fb71fc-e8dc-457f-b192-51f2f744411C | Address Redacted | | | | |
| 63fb7844-6250-4403-9a35-3001f6ee1c81 | Address Redacted | | | | |
| 63fbb1e3-23bd-408c-a0e1-9d58abee64b7 | Address Redacted | | | | |
| 63fbb568-8684-4174-a07e-942420211521 | Address Redacted | | | | |
| 63fbc862-819e-4b74-9733-bd8866695305 | Address Redacted | | | | |
| 63fbe825-7ec6-4ceb-b21a-213bd4890dae | Address Redacted | | | | |
| 63fc0422-1980-4f2e-89b4-2c4cafd2285f | Address Redacted | | | | |
| 63fc11cb-9b1a-429a-89d1-382473e96023 | Address Redacted | | | | |
| 63fc12e5-30a8-4004-8792-65d043b614aa | Address Redacted | | | | |
| 63fc9407-ad9e-4363-ae69-e346019e067d | Address Redacted | | | | |
| 63fca1b7-4816-4b7c-a5d1-d532e3ade086 | Address Redacted | | | | |
| 63fd01ed-8f13-427a-a5ed-a2757ead2cca | Address Redacted | | | | |
| 63fd0e5b-e367-40a6-9b6b-d9a7519394a1 | Address Redacted | | | | |
| 63fd208e-4e07-474e-a84d-6005a8573d1d | Address Redacted | | | | |
| 63fd3339-203a-4b42-a887-600ed381afb7 | Address Redacted | | | | |
| 63fd547a-521e-4b32-b590-ffeb3e529853 | Address Redacted | | | | |
| 63fd737d-dc55-4013-a29d-a91dd058e38b | Address Redacted | | | | |
| 63fd9521-b9a6-4405-bcf6-980e707468c1 | Address Redacted | | | | |
| 63fda719-f16b-446b-81f3-685b4b3f8d5b | Address Redacted | | | | |
| 63fdf2ab-e434-46e4-8884-b95bc814c952 | Address Redacted | | | | |
| 63fdf763-f200-431a-b876-072a20287943 | Address Redacted | | | | |
| 63fe1be3-3395-4a0c-8ce5-fc43a40ff5b3 | Address Redacted | | | | |
| 63fe2458-6e9c-4a07-a23f-ae360aa1e4ce | Address Redacted | | | | |
| 63fe41a4-cebd-4dc9-929a-68eaec338325 | Address Redacted | | | | |
| 63fe43de-883f-4cde-8821-66f277731af6 | Address Redacted | | | | |
| 63fe467c-296b-4474-a253-48887cb0642d | Address Redacted | | | | |
| 63fe7d24-b0e9-42a9-833d-26251598a3ed | Address Redacted | | | | |
| 63fe97bc-2f74-4631-b2a5-7f5dbae4fab2 | Address Redacted | | | | |
| 63feae75-aeb5-4815-8974-772005b8cb7f | Address Redacted | | | | |
| 63feb3a3-1f6f-468b-ad29-493b1d0b4638 | Address Redacted | | | | |
| 63feef39-68a4-4ce3-985e-394354753f54 | Address Redacted | | | | |
| 63ff4667-7c65-419d-8c38-d67648d5477f | Address Redacted | | | | |
| 63ff4836-86c3-4fcb-92e7-2c96b89dd335 | Address Redacted | | | | |
| 63ff5439-0f67-4f42-87a6-c93e9af9ad84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 63ffa374-be8b-4721-8532-9f0d7ab62969 | Address Redacted | | | | |
| 63ffdbc5-f4ff-43c4-ba43-034c1200ac8e | Address Redacted | | | | |
| 63fff516-67cf-49ff-a29d-9d940d85e037 | Address Redacted | | | | |
| 63fffb35-2cef-4222-afe3-52ca9df88493 | Address Redacted | | | | |
| 6400011e-cdaa-4c16-8b40-37ed85c39e25 | Address Redacted | | | | |
| 64001cf1-c3e4-4358-a668-c7341cd5a0fc | Address Redacted | | | | |
| 640034c1-8d18-4846-ab3d-29d3886c4226 | Address Redacted | | | | |
| 6400395d-ad6d-49ea-8574-dd6e27bd9402 | Address Redacted | | | | |
| 64008666-90b2-48a7-9621-31979c502724 | Address Redacted | | | | |
| 64008d9b-7539-4d5e-a2ba-f4f6f4cadf2a | Address Redacted | | | | |
| 6400da01-a2b6-4e9b-a15f-9a9da1f1ddfd | Address Redacted | | | | |
| 6400dd65-beab-479f-be56-7306c626cf90 | Address Redacted | | | | |
| 6400fa0d-0b06-44ae-bbb6-34afc585d022 | Address Redacted | | | | |
| 6400fb6d-c1aa-4800-901d-00e4d537186b | Address Redacted | | | | |
| 64011a5e-40cb-46e1-8b66-9597491314d1 | Address Redacted | | | | |
| 64011d54-fa71-42fb-a39d-2c4282c0cfa5 | Address Redacted | | | | |
| 640149dc-74a6-4066-8f87-b2d78997d838 | Address Redacted | | | | |
| 64015c3a-18e5-498e-a585-045ddbcded72 | Address Redacted | | | | |
| 64015d72-af6f-4367-b6e3-e0a89b39e540 | Address Redacted | | | | |
| 64016004-eab0-4467-9472-4772e214cf48 | Address Redacted | | | | |
| 64017c15-aff0-40f5-9146-50ce7bde324b | Address Redacted | | | | |
| 64018aa6-1de0-4b7e-aeb0-f8e5fa24af18 | Address Redacted | | | | |
| 6401a704-3e1d-46c7-93ba-e30d441babc8 | Address Redacted | | | | |
| 6401abbd-c13c-45f3-8fd4-8dd647132967 | Address Redacted | | | | |
| 6401abf4-9d52-491a-8fb1-cac1535fad3d | Address Redacted | | | | |
| 6401caa1-31df-4c31-97bc-79737f13a1f2 | Address Redacted | | | | |
| 6401d835-487f-4edc-abed-4818ce55e8f1 | Address Redacted | | | | |
| 6401e48c-6b02-4154-a02d-d8735d6f0a6d | Address Redacted | | | | |
| 6401f0c0-981d-4d85-a431-2bd21499d105 | Address Redacted | | | | |
| 6401fc91-86cd-462e-90f1-5959f7def59e | Address Redacted | | | | |
| 64021023-0557-462b-9502-ddaea9464827 | Address Redacted | | | | |
| 64021f3f-6825-4e39-a78c-100339aca5f7 | Address Redacted | | | | |
| 64023j9f9-3b21-4813-8257-88d08f760349 | Address Redacted | | | | |
| 64023a95-58f3-486a-a43a-73061872acb6 | Address Redacted | | | | |
| 640260cd-057e-43e2-8092-1db6788a0867 | Address Redacted | | | | |
| 6402659c-323a-4e91-92c1-a83fd069912e | Address Redacted | | | | |
| 64028c6f-7892-40a5-be26-138ef364d601 | Address Redacted | | | | |
| 640290c8-d528-43c3-bcae-c51e6f5fcd9d | Address Redacted | | | | |
| 6402c975-da25-4bda-bc99-aaf6389267af | Address Redacted | | | | |
| 6402cdc6-ce4e-4d63-a0d6-eef9defb759e | Address Redacted | | | | |
| 6402ed4f-7862-4766-a1fc-6c29992e2581 | Address Redacted | | | | |
| 6402f497-9af0-4af8-a341-0559322f2f84 | Address Redacted | | | | |
| 64031432-bec4-416b-a2c9-ca426e61b06d | Address Redacted | | | | |
| 640319b8-53a3-45e9-9bd1-fac967ff5857 | Address Redacted | | | | |
| 64033663-b4b8-4da2-b82b-690ddbc44c0a | Address Redacted | | | | |
| 64033da4-3516-40da-9773-1a23d8d4684a | Address Redacted | | | | |
| 64034eec-e884-4c09-8ea3-5c7e8878a82b | Address Redacted | | | | |
| 6403515b-4a7d-46fd-b8eb-75333b06537d | Address Redacted | | | | |
| 64036d19-7679-4507-9cae-c9d5f1691d72 | Address Redacted | | | | |
| 640376cc-32fc-48e6-ba64-f847673e91e0 | Address Redacted | | | | |
| 6403acf0-fea6-4736-9f3c-8dd98d14ee88 | Address Redacted | | | | |
| 6403dd1b-4dc6-40f5-bed4-0289255fac55 | Address Redacted | | | | |
| 64040223-c5b2-4e38-9ecb-f28a333a1fcf | Address Redacted | | | | |
| 64021bf-34cc-4931-92f6-742b408c6ae4 | Address Redacted | | | | |
| 64043535-811e-419f-8c32-161eb6772a9d | Address Redacted | | | | |
| 64047b31-ef8d-48ea-860f-e073a3d66d75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6404a7a3-802c-4c4f-9228-b328139995d5 | Address Redacted | | | | |
| 6404b70b-efa0-4d77-b93c-1838c63c9db1 | Address Redacted | | | | |
| 6404c05e-6df8-42c0-a5e9-f0d7547a0dbf | Address Redacted | | | | |
| 6404f47e-f2c1-4c16-bdff-4b8e0941a7d0 | Address Redacted | | | | |
| 6405259d-c303-46b1-8e4b-36772068eba8 | Address Redacted | | | | |
| 640539a4-ac6f-4dd1-bd59-8184427beb90 | Address Redacted | | | | |
| 6405873d-48b0-4dfd-970e-38571a3ffe45 | Address Redacted | | | | |
| 6405e8e3-4059-4ae8-a423-e2bffa8c37e3 | Address Redacted | | | | |
| 6405e8e7-197c-419c-87e9-8fa65a3a8175 | Address Redacted | | | | |
| 6405f3c4-0f1f-403c-ab95-5e2f0106305a | Address Redacted | | | | |
| 6405f446-fe44-417b-a2b6-2ec490a03efe | Address Redacted | | | | |
| 64062fa4-307c-418e-a7d4-fd4bfce5b019 | Address Redacted | | | | |
| 64065af8-ac34-4374-aadb-0032cd964671 | Address Redacted | | | | |
| 64066307-c5a7-4d0f-8702-065c10286df8 | Address Redacted | | | | |
| 640692cb-287b-403e-a906-3217974feb04 | Address Redacted | | | | |
| 6406b2e3-f23d-44e7-a06e-72b35478fb8b | Address Redacted | | | | |
| 640705f8-011d-49ea-9802-4769d8785041 | Address Redacted | | | | |
| 64070920-9646-4aa0-b85b-a810b7f0adc0 | Address Redacted | | | | |
| 64071b51-61c2-43e7-8421-eae0147277c5 | Address Redacted | | | | |
| 6407225d-942a-4e93-b235-e3e5f5e916c4 | Address Redacted | | | | |
| 640735ba-6bd4-4c30-beca-9b6690ad704a | Address Redacted | | | | |
| 64076e1f-ca9a-4a70-bb13-24f636cb58a8 | Address Redacted | | | | |
| 64079ff7-678a-4ce2-8cb1-aef1f2cad3ff | Address Redacted | | | | |
| 6407ab46-19ef-473a-bca5-d4e8bce7ed98 | Address Redacted | | | | |
| 64083a36-d0f1-4a5d-9f0a-0ac5f818a816 | Address Redacted | | | | |
| 640863d6-adc3-49d0-92dc-7737bf4eb5e7 | Address Redacted | | | | |
| 640874af-d503-4762-8116-2c979b8ae699 | Address Redacted | | | | |
| 6408857a-f746-40a7-9d1a-f3d567381979 | Address Redacted | | | | |
| 64089a29-6f41-4f81-a3c1-a912b24c3e7b | Address Redacted | | | | |
| 64089d57-6efd-48e5-9276-a3ac285bd75d | Address Redacted | | | | |
| 6408ba92-5532-4535-b2bd-44c1a1edb3ad | Address Redacted | | | | |
| 6408bce5-40c0-455b-b456-cf14bcb8bfbe | Address Redacted | | | | |
| 6408eb68-61e7-4243-b24d-fe3bb1351511 | Address Redacted | | | | |
| 64090b47-03e6-4d60-a95b-f41147e5d197 | Address Redacted | | | | |
| 64092165-6c6f-4222-9a8b-b43eec64534b | Address Redacted | | | | |
| 64093233-eeb7-421a-8362-61d01dcad3eb | Address Redacted | | | | |
| 64093483-79c2-4e83-bdcd-f8f677a33ea6 | Address Redacted | | | | |
| 64096e93-fa99-4755-b2f4-2149e3e00b88 | Address Redacted | | | | |
| 64097bdf-2331-430d-8b3c-7189e66af78c | Address Redacted | | | | |
| 6409a565-158c-4d6e-85df-b6605c59c42a | Address Redacted | | | | |
| 6409ab49-58c8-4135-a425-fe6dffc95821 | Address Redacted | | | | |
| 6409c40d-e375-45e4-8574-0988bc93d501 | Address Redacted | | | | |
| 6409cece-54c2-4e6f-b4b5-4a6b200ee5bd | Address Redacted | | | | |
| 6409d475-f392-4354-8b0c-d0cfd72e24dc | Address Redacted | | | | |
| 6409dd0d-700e-4ae4-babe-99f7dfe6394d | Address Redacted | | | | |
| 6409dd18-2e21-4392-9eb1-ad9266fbe9ba | Address Redacted | | | | |
| 6409f1a3-11d3-4ea1-a9af-cee2c2e3db69 | Address Redacted | | | | |
| 6409fdc8-49a5-404a-b685-d847cdda020a | Address Redacted | | | | |
| 640a8eb5-5d4f-43c0-aaeb-0b1054bbcebe | Address Redacted | | | | |
| 640a9190-995f-4f2e-b04c-9363e72efeb8 | Address Redacted | | | | |
| 640aa746-6073-4f3c-8c26-d1ac5c6b4cdb | Address Redacted | | | | |
| 640abb93-f033-457a-8570-82d48e6fc53c | Address Redacted | | | | |
| 640abba1-c978-4035-bf10-6981393ae6b8 | Address Redacted | | | | |
| 640abf54-6787-4b6c-a814-c62527900158 | Address Redacted | | | | |
| 640ac9c3-9dc5-4df4-89f2-8a5e7a4d8975 | Address Redacted | | | | |
| 640aca90-4fe5-4c86-ae26-f4703535718c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 640ad756-57b9-4ca6-9cb2-5bf9a2019e82 | Address Redacted | | | | |
| 640aebc7-2ea0-400a-a485-2346447ea66c | Address Redacted | | | | |
| 640b174f-532b-40f6-9d0b-9013a5812fbl | Address Redacted | | | | |
| 640b5202-5278-4337-8806-42a47db5b36C | Address Redacted | | | | |
| 640b8f46-72ba-4b50-a154-f308fc86fb78 | Address Redacted | | | | |
| 640b97c2-25b3-47ed-b0ee-306ccbf3f7b4 | Address Redacted | | | | |
| 640bb1f3-bfef-47e7-b172-c8975ed908b1 | Address Redacted | | | | |
| 640bddbf2-8367-4419-91f3-d149dc3694ab | Address Redacted | | | | |
| 640c0307-d4bc-4f59-9a0a-b15f423085b6 | Address Redacted | | | | |
| 640c0b27-e79b-41c8-8089-a8f06b1cb522 | Address Redacted | | | | |
| 640c0e6a-e4c4-4548-b453-5ed50cb00305 | Address Redacted | | | | |
| 640c2a02-5fdf-4452-a273-43412e8f93d8 | Address Redacted | | | | |
| 640c2f8c-95e0-458f-badf-68fa68612e0a | Address Redacted | | | | |
| 640c4033-68ef-4460-b327-4a0fe95ebd0a | Address Redacted | | | | |
| 640c4063-1dc1-4f21-ba81-ac2115318aa7 | Address Redacted | | | | |
| 640c4f5e-bb5b-4ba9-bc69-4061e2c510dc | Address Redacted | | | | |
| 640c52bd-d304-4ce0-9e90-d991de4cb020 | Address Redacted | | | | |
| 640c69af-a549-45b1-aba0-0d1dc0f6ece9 | Address Redacted | | | | |
| 640cc0fc-3d61-4145-b0b3-5b0353e0b61e | Address Redacted | | | | |
| 640ce072-57ac-4d14-8f89-4095d12696fe | Address Redacted | | | | |
| 640cf2e4-a79b-4cb1-a812-00382e93de8d | Address Redacted | | | | |
| 640cf919-babd-420f-bc64-728f857608ad | Address Redacted | | | | |
| 640d0a2a-c6ab-489e-83ea-107a3b4d83f6 | Address Redacted | | | | |
| 640d3bc7-f9c0-4cd6-a311-55200e3e0d0f | Address Redacted | | | | |
| 640d83db-0e92-46d7-9884-35329a3091bb | Address Redacted | | | | |
| 640e0c00-19dd-47f6-be62-d1870112e9b3 | Address Redacted | | | | |
| 640e34eb-8893-4faa-b4ac-80905918f9cl | Address Redacted | | | | |
| 640e5d8f-95f2-40b1-bec5-36c58221365b | Address Redacted | | | | |
| 640e63d1-706a-4514-88b0-e930321d454C | Address Redacted | | | | |
| 640e6665-4a15-47e7-b837-d7aa8719ea6f | Address Redacted | | | | |
| 640e708e-f1fc-42d8-ba77-f8910b6c7a7a | Address Redacted | | | | |
| 640e9eb2-4d45-435c-a9d3-36dc2c8a695a | Address Redacted | | | | |
| 640eacc9-445e-43c8-af7c-c1b1b24ebe50 | Address Redacted | | | | |
| 640eda1f-baa6-4712-984c-a935aa3204aC | Address Redacted | | | | |
| 640f1ad4-42ca-4880-97d1-cc1f634f940c | Address Redacted | | | | |
| 640f2dc1-f1be-4122-b936-2ec9069a6368 | Address Redacted | | | | |
| 640f37c1-7046-4d7f-8b7b-0d48679c2d1f | Address Redacted | | | | |
| 640f7613-8434-468b-8b67-73bdda6d91cf | Address Redacted | | | | |
| 640faa79-361e-4f23-b058-58feac093a3e | Address Redacted | | | | |
| 640fee8a-1b6b-475f-a4c0-0cc6a29d4310 | Address Redacted | | | | |
| 640ffcc0-1c25-4a8d-b596-7bb65455bbf0 | Address Redacted | | | | |
| 641007f4-cff0-425d-980a-b4f990fed834 | Address Redacted | | | | |
| 64102146-8b58-4276-8819-8e99155c8b4C | Address Redacted | | | | |
| 641034e1-075d-493e-905d-eae5b1de0368 | Address Redacted | | | | |
| 6410573c-6b18-4f0f-bbfa-a958093e8e3b | Address Redacted | | | | |
| 64107fcd-cd61-46e0-a8f4-230fc8bbbeaa | Address Redacted | | | | |
| 641082ca-498d-4dc1-8712-6bf596e4f588 | Address Redacted | | | | |
| 64108401-c5c5-4111-b416-77863c72a081 | Address Redacted | | | | |
| 641085ef-c3eb-43c2-8a8c-314121b49b93 | Address Redacted | | | | |
| 64108f27-5ad1-4819-8cf7-d51543e2255S | Address Redacted | | | | |
| 64109339-9fd4-4abe-baed-3214ed609b5a | Address Redacted | | | | |
| 64109bcc-1eec-474a-9a54-8af254c019fd | Address Redacted | | | | |
| 6410b61e-200c-4295-80a1-1e3077a61f27 | Address Redacted | Page 3977 of 10184 | | | |
| 6410fb1d-b3c1-47ee-a883-c0282b140008 | Address Redacted | | | | |
| 6411064c-8044-4986-929a-fa3cc68eb7fC | Address Redacted | | | | |
| 64112332-eabd-401a-88b6-9bdbb36f767S | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 641143c0-5e0d-495a-bbbc-0800e72323f0 | Address Redacted | | | | |
| 641166dc-ca2d-4ac5-9971-c76aa5678ba9 | Address Redacted | | | | |
| 64116d62-268c-4b83-9158-d08be8ab4fc2 | Address Redacted | | | | |
| 6411b903-7891-4de4-a6d6-7786cea0e59a | Address Redacted | | | | |
| 6411cb5a-e0fa-4b4f-a71a-a6c9c65971b1 | Address Redacted | | | | |
| 6411fc04-8b89-4524-92cc-f9cdd514c0e8 | Address Redacted | | | | |
| 6411fd1c-fa56-4fc0-8d04-6946a37725c9 | Address Redacted | | | | |
| 6412242a-db99-46b8-8cc1-bec64122da48 | Address Redacted | | | | |
| 6412e86-f3d6-4e9a-bcfc-dfb9dcdbac9a | Address Redacted | | | | |
| 64126488-00c8-45db-b363-03b0b755e663 | Address Redacted | | | | |
| 641285ca-7bad-490e-a708-eac928db3ece | Address Redacted | | | | |
| 6412a925-92ae-4772-9307-3e31996d0c79 | Address Redacted | | | | |
| 6412ca7d-4500-45ad-8b8a-387f56909a25 | Address Redacted | | | | |
| 6412e9b2-42ba-42dc-88f8-67ebf82708a8 | Address Redacted | | | | |
| 64132da4-e441-4614-9610-4262db2da9f2 | Address Redacted | | | | |
| 64137909-a41b-4706-8092-15d689d97a61 | Address Redacted | | | | |
| 64138012-9533-4799-b05c-654ad5d47200 | Address Redacted | | | | |
| 641385a4-487d-4807-a3cc-b27cb6d480ec | Address Redacted | | | | |
| 6413c0f3-3aa0-47a1-97c1-865de2d33ebe | Address Redacted | | | | |
| 6413db88-e4a7-49a9-9987-714e2662a46f | Address Redacted | | | | |
| 6413edcc-9b7d-4d76-ba8e-bb9133c3a532 | Address Redacted | | | | |
| 641412c2-3c5b-4e30-be5c-266dde9b6dd7 | Address Redacted | | | | |
| 64146360-44de-4fa6-94a9-109143af5e67 | Address Redacted | | | | |
| 6414851f-94f3-4423-b372-bc210891f963 | Address Redacted | | | | |
| 64148a45-8e9a-4415-843d-ba5840024e0a | Address Redacted | | | | |
| 6414d1b7-0826-4ba1-9b62-bf393c53870c | Address Redacted | | | | |
| 6414f808-6412-4982-84e2-0d397e68926c | Address Redacted | | | | |
| 6414fcaf-0823-4670-b626-f57beae01e8b | Address Redacted | | | | |
| 6415582a-6296-40fa-be63-9ac34e4ba473 | Address Redacted | | | | |
| 6415da51-7d9a-4228-9c37-331c62fc3255 | Address Redacted | | | | |
| 6415e397-4c7a-4977-868d-fa2b80a6b74f | Address Redacted | | | | |
| 6415f957-0924-46ca-ba5c-1841bd34e6f5 | Address Redacted | | | | |
| 6416111e-70a9-42ab-b0cd-c5e0023312d2 | Address Redacted | | | | |
| 6416163f-4692-4c9f-9acf-987302e980e0 | Address Redacted | | | | |
| 64161c66-89ab-48dd-9d2c-730a77f282e8 | Address Redacted | | | | |
| 64165080-cf89-46a0-ba6b-cffca7a03ebb | Address Redacted | | | | |
| 64165d2c-5cba-4a69-b456-edf9f3ff6da8 | Address Redacted | | | | |
| 6416873b-3720-48c5-a840-a6bebf8a1f96 | Address Redacted | | | | |
| 64168e7a-28ee-48fa-bbd2-2e34c9425d0f | Address Redacted | | | | |
| 64169034-ffe6-4600-8ee6-e4ff849f4e16 | Address Redacted | | | | |
| 6416a63a-0e2a-43c1-959c-758af54ba0eb | Address Redacted | | | | |
| 6416d0ef-1306-480a-a2ee-c7c90f9b0bce | Address Redacted | | | | |
| 6416d140-b61d-4c53-9824-5a66f660b137 | Address Redacted | | | | |
| 6416ed95-f7ee-4028-8147-6564311c14cl | Address Redacted | | | | |
| 6416ee76-f1c8-4bd2-a8bf-015f16bb0da9 | Address Redacted | | | | |
| 64170e22-3a07-46cb-b001-5f821460b2c5 | Address Redacted | | | | |
| 641728eb-b07d-494c-ab06-58612d9e5be9 | Address Redacted | | | | |
| 64177492-ca2c-4d1c-afee-d7bdc27fbedc | Address Redacted | | | | |
| 641793eb-8ad7-46dd-82de-059bee1cd222 | Address Redacted | | | | |
| 6417a038-470f-4538-aa63-87d1be0c486c | Address Redacted | | | | |
| 6417fb3e-5f29-4376-9347-336f101f398e | Address Redacted | | | | |
| 6418300e-6845-4eaf-8239-63830aec9162 | Address Redacted | | | | |
| 641831cb-81ce-4d67-b736-3f0b8f8ad7cc | Address Redacted | Page 3978 of 10184 | | | |
| 6418404b-9bb5-45b8-9234-c083053474ca | Address Redacted | | | | |
| 64184d55-b385-49e4-945d-442b07db33cd | Address Redacted | | | | |
| 6418718b-9797-4b6b-8ba3-a1139cfa4094 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 641871e0-cef1-40ba-a45c-984c6ed0f4c8 | Address Redacted | | | | |
| 6418ad9c-bd10-47cc-bd75-9092ab9c1fb1 | Address Redacted | | | | |
| 6418b50c-23a6-4311-9a9a-79587144a490 | Address Redacted | | | | |
| 6418bb22-f8eb-4999-94b1-1cadb3e66a38 | Address Redacted | | | | |
| 6418e7a1-555f-4692-917b-1e4b22347072 | Address Redacted | | | | |
| 6418eb15-9b7b-4139-9070-13b84f469a64 | Address Redacted | | | | |
| 6418fd91-30aa-4710-b234-934972e94ee3 | Address Redacted | | | | |
| 641938c0-4b66-46d0-9d63-9edad99d24a5 | Address Redacted | | | | |
| 64193c25-9638-47e4-90cc-8df8901dcb19 | Address Redacted | | | | |
| 64194996-4b21-4183-ad31-9d293a0955d0 | Address Redacted | | | | |
| 6419a7d7-da82-476b-82b4-c2814f670094 | Address Redacted | | | | |
| 6419ae19-25c0-43f9-bf23-20c96f2e89c4 | Address Redacted | | | | |
| 6419c1b4-1f90-4201-8c23-bb804629073f | Address Redacted | | | | |
| 6419c346-5cd9-464b-a890-2cb79f98cdf9 | Address Redacted | | | | |
| 6419dd6f-0c25-4877-b8a3-2bb8bce10740 | Address Redacted | | | | |
| 6419e2e2-89f6-41e2-b089-6745861e8f8c | Address Redacted | | | | |
| 6419e679-f75c-4a6b-b8bc-8ed26ef7f72d | Address Redacted | | | | |
| 641a03f1-f471-4758-8bf3-f28b235d5ea0 | Address Redacted | | | | |
| 641a29ba-6a2a-45cc-9b5e-e121cc8a092e | Address Redacted | | | | |
| 641a7c6c-fbd5-4afd-ad40-71a3a952d07f | Address Redacted | | | | |
| 641a8b8b-b8b1-4b9c-8c23-049932920d2b | Address Redacted | | | | |
| 641a98b8-d446-484c-baf8-29cba6f4ecfe | Address Redacted | | | | |
| 641aa134-c9e6-42be-b924-f9f427c0f971 | Address Redacted | | | | |
| 641ab7c7-8e6f-4681-8250-0d175622b4f5 | Address Redacted | | | | |
| 641ab95a-6052-4509-9e1f-c8cfeffcd265 | Address Redacted | | | | |
| 641abd91-2004-459c-aa1b-9b3910705c96 | Address Redacted | | | | |
| 641af159-edcc-42a2-83d0-fe871f9b8dd7 | Address Redacted | | | | |
| 641bc938-df1c-4c4f-895e-862c4c15a200 | Address Redacted | | | | |
| 641bde56-0146-4c63-8944-23842b57fa35 | Address Redacted | | | | |
| 641bedae-7d97-40bc-a78c-cbc1641b4cb5 | Address Redacted | | | | |
| 641c0b4d-947e-4529-80e9-41e62765c39d | Address Redacted | | | | |
| 641c0c1f-9d3a-4ace-b4ed-96a75e4c890d | Address Redacted | | | | |
| 641c0c80-20ad-4bdf-a53e-569055c17f98 | Address Redacted | | | | |
| 641c5b3d-157b-453a-b47a-f2a6f1b6c7d3 | Address Redacted | | | | |
| 641c68d1-98b5-47e5-bffd-22d015faae4b | Address Redacted | | | | |
| 641cb277-12ab-4340-9908-0fb9f960b1f1 | Address Redacted | | | | |
| 641d1af4-9104-4a57-af71-8bec09eae3a1 | Address Redacted | | | | |
| 641d347d-7732-4e4d-83eb-60a2cede5722 | Address Redacted | | | | |
| 641d6368-c206-4a5f-abf6-6704b434d64a | Address Redacted | | | | |
| 641d89c1-e1c7-4907-939b-149a0a3cff82 | Address Redacted | | | | |
| 641d95b0-ce0e-401f-ab70-a41305329de6 | Address Redacted | | | | |
| 641da325-277d-407f-946d-bd88e6722ef0 | Address Redacted | | | | |
| 641e0d17-b977-447c-86b6-96abbd6007b9 | Address Redacted | | | | |
| 641e0ff8-5f7c-4efc-98a2-5bd62c1e7d60 | Address Redacted | | | | |
| 641e572d-b014-4840-851d-6d6ca1804b44 | Address Redacted | | | | |
| 641e7f31-6966-493d-b5e0-058b7ecd8ca4 | Address Redacted | | | | |
| 641e9279-58f2-4a44-860f-067c50ebad5f | Address Redacted | | | | |
| 641ea921-2b97-4bc5-821f-e4dd6f9e397e | Address Redacted | | | | |
| 641ec7b1-fd9f-4b91-a3b5-c5ebbea2240e | Address Redacted | | | | |
| 641edc81-a845-469d-b049-83e51c2e102d | Address Redacted | | | | |
| 641ef292-1c21-4a1c-9bca-136917fade70 | Address Redacted | | | | |
| 641f1dad-a5ff-4d26-857e-2e95b9aed509 | Address Redacted | | | | |
| 641f34d0-74c0-4779-a473-e9e627fdfeac | Address Redacted | | | | |
| 641f721b-d269-42b0-ac76-1d751c4bc1ce | Address Redacted | | | | |
| 641f72ce-c698-4f92-a28c-521796bc351a | Address Redacted | | | | |
| 641faffd-b6ad-48c1-a0d0-17358da0e381 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 641fc1dc-ff19-4253-99e8-c556704e8379 | Address Redacted | | | | |
| 642020b6-39fc-4990-9f67-72058b565343 | Address Redacted | | | | |
| 64203452-5d7d-45a6-b61f-32afa5bf72ec | Address Redacted | | | | |
| 64206bb5-5a2a-46ea-bb1c-5f52cc65d89d | Address Redacted | | | | |
| 6420b4a2-03a7-4990-ae94-52ff1d701cfb | Address Redacted | | | | |
| 6420fc45-ec38-4063-acea-b5ca2d702469 | Address Redacted | | | | |
| 642132b1-b36a-47b1-9f83-12062ba189dd | Address Redacted | | | | |
| 6421417d-2d57-4351-8e2d-47579c460899 | Address Redacted | | | | |
| 64214189-789c-4e05-bac1-3bfba6e2dd0c | Address Redacted | | | | |
| 64217706-980b-4e9a-a530-564957a322a | Address Redacted | | | | |
| 6421816c-fe95-4338-a908-65f58ed49c82 | Address Redacted | | | | |
| 6421ad42-0e52-4544-9343-ca5f87e52a1e | Address Redacted | | | | |
| 6421e8d9-fb9a-4e7b-bff3-8c63f33f8a3c | Address Redacted | | | | |
| 6422147f-80a0-4f02-8ddb-b665870d4ee0 | Address Redacted | | | | |
| 6422244e-554f-47f0-b635-1ced83af7403 | Address Redacted | | | | |
| 642240d5-a957-4537-a78c-f89ba6ff35fa | Address Redacted | | | | |
| 64224b56-fa55-4fd8-b77b-37dd6c5c1f8d | Address Redacted | | | | |
| 6422523c-50f3-4f65-823d-2ead447e661e | Address Redacted | | | | |
| 64226689-edba-4edb-a807-876caf1133b2 | Address Redacted | | | | |
| 6422aad-e22d-497f-963f-57d2cf2fb586 | Address Redacted | | | | |
| 6422cd9-d044-438b-95c1-76bb32a6c15e | Address Redacted | | | | |
| 6422a349-3e89-4259-bab1-cd98692e5b79 | Address Redacted | | | | |
| 6422e3dd-32c8-4df3-956e-884d07401573 | Address Redacted | | | | |
| 6422f5ba-cc5b-4dc8-92ba-ed66dcf8bfa5 | Address Redacted | | | | |
| 6422fffc-b38b-45c7-8f69-85aa7b08472C | Address Redacted | | | | |
| 64231840-fadf-4580-900b-6624b329bc07 | Address Redacted | | | | |
| 64236f9f-8a99-42a2-8ff0-731b24ede49! | Address Redacted | | | | |
| 642387c7-3949-48d7-bc30-40d4d5932952 | Address Redacted | | | | |
| 64239724-1d36-4941-894a-b6556a493580 | Address Redacted | | | | |
| 6423a218-6b93-4761-ba16-6c5296e249eb | Address Redacted | | | | |
| 6423ea11-c966-4981-9cf2-43c61720115c | Address Redacted | | | | |
| 6423ff77-19f8-4b15-8c8b-9576948166ba | Address Redacted | | | | |
| 6424027b-9624-48c1-967f-2b4ad1b949b0 | Address Redacted | | | | |
| 6424d62-2b4e-4dfa-8ac0-06594a3076a2 | Address Redacted | | | | |
| 642424bb-6457-4cd3-8329-220ccd0b9abd | Address Redacted | | | | |
| 642459d0-0017-474a-bec1-977d24b9d236 | Address Redacted | | | | |
| 6424614f-f863-4c34-9163-359a6d84775b | Address Redacted | | | | |
| 6424a972-fabe-4136-8550-b2a62ce91d5b | Address Redacted | | | | |
| 6424afdb-cf7c-4d48-a5e9-60f7ed72d18a | Address Redacted | | | | |
| 6424cfe0-c354-4f2e-88de-3b06df881ba3 | Address Redacted | | | | |
| 6424db65-6fd8-4859-b44d-7180d47a888a | Address Redacted | | | | |
| 64255494-e7ef-4e3b-aaee-c9c2cc0a56aa | Address Redacted | | | | |
| 64255c46-bb21-4a45-9841-3e5c50131a32 | Address Redacted | | | | |
| 64258fa6-719b-4a80-a9f4-b47ae5ec043C | Address Redacted | | | | |
| 6425a742-c103-4dd0-89b7-5b25e98af61e | Address Redacted | | | | |
| 6425a7bf-32b6-4f1b-bbe4-de7ee30478a8 | Address Redacted | | | | |
| 6425a8f4-b206-4a91-bd1c-87746c2bae99 | Address Redacted | | | | |
| 6425d476-1af2-4d12-8dca-1f2627f4571C | Address Redacted | | | | |
| 642612a9-eefd-4e71-b6d1-228ec69f977f | Address Redacted | | | | |
| 6426159e-3d79-457d-83d9-6cd9fb003184 | Address Redacted | | | | |
| 64262a29-18c1-4c4a-bac2-7c1c088c2b9b | Address Redacted | | | | |
| 64266a55-d2ea-4758-9bd8-c4743f6e668! | Address Redacted | | | | |
| 64267769-b5b2-40b4-9b6b-b83f6ae6d079 | Address Redacted | | | | |
| 64268a50-9b2b-4b0a-b81a-ba67d311be1€ | Address Redacted | | | | |
| 6426b9d7-836a-47df-bacc-cec9a99063fe | Address Redacted | | | | |
| 64270322-cf1c-4acb-bb65-e4ba4653e294 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 642726dc-b7bb-42e9-8a23-4e25a52cd3d8 | Address Redacted | | | | |
| 64272e3e-b3f8-4ef1-9c32-a70827d16519 | Address Redacted | | | | |
| 64276166-8e80-4a12-9bf1-267457e8c101 | Address Redacted | | | | |
| 642767ff-6acc-4bc4-993d-e35c5675eda9 | Address Redacted | | | | |
| 6427b527-8b54-459d-af39-562851ebc8b7 | Address Redacted | | | | |
| 6427e912-a366-4528-8621-b2d853e4c146 | Address Redacted | | | | |
| 6427fe8a-4eed-409e-9d20-56e85a4ea0c2 | Address Redacted | | | | |
| 642807f8-9f95-44cc-8b50-c874d3fad2ce | Address Redacted | | | | |
| 64280a74-b073-4a72-91ec-9d60e7e36804 | Address Redacted | | | | |
| 64281736-5776-47a6-8219-d8fae3c33b81 | Address Redacted | | | | |
| 64288337-9f69-40a7-a946-450944896625 | Address Redacted | | | | |
| 64289d77-8c8a-4721-aa4f-f71c3a77ad29 | Address Redacted | | | | |
| 6428a2d0-caff-4e66-a644-fd818ace588c | Address Redacted | | | | |
| 6428afb2-648f-465e-972b-09f6ffbe7692 | Address Redacted | | | | |
| 6428b1d8-272d-4aee-9756-7ba4988336f1 | Address Redacted | | | | |
| 6428d0ce-a2ab-4667-95c8-09ea245413ed | Address Redacted | | | | |
| 6428e79e-71f9-4f35-ab4c-a9424148fd84 | Address Redacted | | | | |
| 6428ed31-f410-4a0e-98e2-92b88d17ecd4 | Address Redacted | | | | |
| 6428efce-ddb5-40b2-9905-90f1b750628c | Address Redacted | | | | |
| 6428f6d1-50af-4312-b90c-ec6674c9ce25 | Address Redacted | | | | |
| 64291c7a-5f9b-42c3-b54b-12964b8607d5 | Address Redacted | | | | |
| 6429232a-bffb-4f2c-87af-3db18188eb11 | Address Redacted | | | | |
| 64293ef0-6d64-4cb4-ab4e-91378f52835c | Address Redacted | | | | |
| 64294723-4e3b-47a7-9068-b5c3ae5dadba | Address Redacted | | | | |
| 64294908-3cd1-4742-82b9-c056c7571757 | Address Redacted | | | | |
| 64294bab-83ce-4855-8698-7205a1a13197 | Address Redacted | | | | |
| 6429539e-b824-49f8-8aeb-028155ef93cc | Address Redacted | | | | |
| 642972bf-02e8-457b-8249-3df84dfe6038 | Address Redacted | | | | |
| 642993d5-b3c3-4649-8108-a2963ad009ae | Address Redacted | | | | |
| 64299fe6-b5ce-431c-8644-7c8331a24d51 | Address Redacted | | | | |
| 6429b752-09bd-4474-b301-d89ab631ce42 | Address Redacted | | | | |
| 642a13cd-cc01-4188-a1b3-31d7a56774bd | Address Redacted | | | | |
| 642a2389-beb3-4de0-b272-171a68d15a35 | Address Redacted | | | | |
| 642a32c8-f0c2-47c3-ac58-1c3f7205966d | Address Redacted | | | | |
| 642a511a-5ed0-4e20-8af1-ba3342bb65ac | Address Redacted | | | | |
| 642a588f-19ea-4417-8c9f-10235a500a91 | Address Redacted | | | | |
| 642a8ef5-da60-412a-ae3b-a007f05889b6 | Address Redacted | | | | |
| 642aa4b1-7ac0-4282-850e-099a5a372314 | Address Redacted | | | | |
| 642ab7bd-2f28-4f77-9a59-46d457a83a05 | Address Redacted | | | | |
| 642b3d26-5471-4eaa-844c-997510a9d7a4 | Address Redacted | | | | |
| 642b6343-9334-45c6-bfc4-9a1ea2c134c5 | Address Redacted | | | | |
| 642bb647-e0b3-4325-9d42-bdccb7407e90 | Address Redacted | | | | |
| 642be1a4-4fd7-4da5-99b1-4546075fc6c1 | Address Redacted | | | | |
| 642c377f-eae2-44bb-bac1-0c7d7f4f0e1b | Address Redacted | | | | |
| 642c43f5-de2c-4e09-9165-73b698e508ac | Address Redacted | | | | |
| 642c5cf1-1ae3-4980-9f3e-7f5bdd63d876 | Address Redacted | | | | |
| 642c8747-b1a1-4af7-b1ae-dec55e82a292 | Address Redacted | | | | |
| 642c9dcf-e721-4b5c-a8b3-76dfddbe2bdd | Address Redacted | | | | |
| 642cc090-1bb1-4fef-afb0-bb80497ff97f | Address Redacted | | | | |
| 642cc42d-bca4-44f5-b86b-bceb00f0d989 | Address Redacted | | | | |
| 642cd8d1-fbb6-4587-aca9-5c5b60180777 | Address Redacted | | | | |
| 642cda82-334b-4113-9a12-fce73d55bdf7 | Address Redacted | | | | |
| 642ce4cc-4774-4f8e-b61a-aea8a3173e4e | Address Redacted | | | | |
| 642ce5ac-89f2-4d89-bc79-f6c58cf97671 | Address Redacted | | | | |
| 642cf1df-8b83-41f5-8d44-50f46b87389f | Address Redacted | | | | |
| 642d0a2c-786a-4885-b208-b406b92d53fe | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 642d22a6-f714-4ee9-b37b-861628a45387 | Address Redacted | | | | |
| 642d6a86-763c-4424-a85e-41ba0433695 | Address Redacted | | | | |
| 642da3c6-bcc5-477a-b5c3-0248cdebe125 | Address Redacted | | | | |
| 642daaec-61e3-4c24-a310-03506826b3b7 | Address Redacted | | | | |
| 642dcaf0-9d27-4515-9360-f4c88339f68e | Address Redacted | | | | |
| 642dceb7-345b-49a1-b701-aa4d75c015da | Address Redacted | | | | |
| 642e09d1-f756-49a0-bbad-6959a3d5443c | Address Redacted | | | | |
| 642e157d-2a2e-4ff3-8ac0-0072e74c10bc | Address Redacted | | | | |
| 642e312d-b158-4c27-9d3c-dd5b84257e1d | Address Redacted | | | | |
| 642e435a-a200-434b-8af2-e8963e4567a3 | Address Redacted | | | | |
| 642e9f55-8838-4e44-bc45-efa3350525b4 | Address Redacted | | | | |
| 642eb90b-3291-49c4-8d79-eb88e07c720b | Address Redacted | | | | |
| 642ed679-4798-41b8-9f74-2f7dcd7d271a | Address Redacted | | | | |
| 642ef238-6c50-4dcb-a346-86fd6a48aa62 | Address Redacted | | | | |
| 642efe3a-3e1d-4d43-b241-5b9173c58a01 | Address Redacted | | | | |
| 642f053d-5773-400f-92be-400bb4f4241b | Address Redacted | | | | |
| 642f45a8-e915-4a67-970d-37cf2d0b995a | Address Redacted | | | | |
| 642f91a2-d0ef-49c1-9eb2-d1d502764ff4 | Address Redacted | | | | |
| 642f9a70-a844-484d-b18b-641c311ecfec | Address Redacted | | | | |
| 642fb0e8-997e-433a-819b-29da2aef50bb | Address Redacted | | | | |
| 6430005e-cead-498a-b507-ef538ee8275b | Address Redacted | | | | |
| 6430135f-d4ab-4ccc-a08c-97d172e94afd | Address Redacted | | | | |
| 64301c78-17b6-4a82-aa8a-d91c7688b8b7 | Address Redacted | | | | |
| 6430296a-284f-414d-b803-6b028c2f25b9 | Address Redacted | | | | |
| 6430 5acf-eb36-46a3-a644-e447460f9cbd | Address Redacted | | | | |
| 6430 5afb-ad61-4ef3-9b06-574ce30ba3f5 | Address Redacted | | | | |
| 6430672a-56bd-49d3-8704-25a2554dd878 | Address Redacted | | | | |
| 6430a8bc-8c8d-4c39-a908-66b81018223b | Address Redacted | | | | |
| 6430eab2-c8c3-40ab-ade2-a8d3e48baeb7 | Address Redacted | | | | |
| 6430ef9f-dffb-44d6-8105-c4088dd7937f | Address Redacted | | | | |
| 643103a9-b0ae-4b4f-a9ce-d4b61defbf9c | Address Redacted | | | | |
| 64310839-3b05-4276-848c-8738d4d99353 | Address Redacted | | | | |
| 64310d4a-3703-4fd1-b80e-e8c2a35505d1 | Address Redacted | | | | |
| 6431244b-f476-4f45-9a08-0c08e83b8079 | Address Redacted | | | | |
| 64316b7a-6cb2-4d83-87a4-776384224ab9 | Address Redacted | | | | |
| 643170ba-0772-4f7d-9e8b-c6e14b2ad9fa | Address Redacted | | | | |
| 64318beb-b628-4086-9916-065b0b9a5267 | Address Redacted | | | | |
| 6431b270-93fa-4f13-b622-9a9c3812510e | Address Redacted | | | | |
| 6431c3eb-ac04-4054-ab0a-bb40d545720d | Address Redacted | | | | |
| 6431de31-0fcf-41a8-b5a6-8071f64ce9bc | Address Redacted | | | | |
| 643230c4-9e6c-4f80-88c9-6bb8d13aff52 | Address Redacted | | | | |
| 64325816-e740-4c38-9806-7095da88d50l | Address Redacted | | | | |
| 64327a2f-e0b6-4632-8f34-83dd82d17232 | Address Redacted | | | | |
| 6432f94a-8aa4-4634-8cad-5037a132f8f1 | Address Redacted | | | | |
| 6433250b-3a90-4e2a-8373-3f3a2c560bd4 | Address Redacted | | | | |
| 6432647-c95a-437f-a0a8-1c96e94a0dd7 | Address Redacted | | | | |
| 6432df0-c093-42bc-8a36-ff7358ec6a0C | Address Redacted | | | | |
| 6433af19-320d-41ef-ad0d-dcc4f3f533f5 | Address Redacted | | | | |
| 6433b54c-0c7e-4d36-9f28-92b0c261f074 | Address Redacted | | | | |
| 6433c7b3-df6d-43ee-a23f-1d4b2f2440e6 | Address Redacted | | | | |
| 6433dcc9-e993-46c4-bd06-e5117ae0b022 | Address Redacted | | | | |
| 6433e84a-381e-4bfe-b8cf-aecf8fcbf2df | Address Redacted | | | | |
| 6433fded-95f6-4344-85e8-902bcd594c4e | Address Redacted | | | | |
| 64340995-59d7-48f7-a2b0-d844b0d9d5de | Address Redacted | | | | |
| 64345d37-8a35-449e-b3d3-317f7dce8067 | Address Redacted | | | | |
| 64349c21-1abd-4659-a74a-d29502a183ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6434a616-b3d3-4138-b04a-467d2fe45772 | Address Redacted | | | | |
| 6434b104-58ec-46ad-b26e-bc5dd4a04904 | Address Redacted | | | | |
| 643501d2-9e29-4c02-b5c7-5998e092acdf | Address Redacted | | | | |
| 64353e14-ff4d-47b7-8e1f-b3bd12f456b1 | Address Redacted | | | | |
| 64354583-687f-47e2-b569-c09e3d1ea418 | Address Redacted | | | | |
| 64357b86-2e03-474a-98be-052f80e76262 | Address Redacted | | | | |
| 64358251-97d9-4420-89aa-787cc0934013 | Address Redacted | | | | |
| 6435b0ea-1508-4e93-816e-4fe91cfe280a | Address Redacted | | | | |
| 6435c298-9898-4e29-b970-3ff841197732 | Address Redacted | | | | |
| 6435c32f-ad09-486a-a128-f3ec58bcee6d | Address Redacted | | | | |
| 643607ad-58cb-40a9-94ad-e672a99ead6b | Address Redacted | | | | |
| 643626c7-e640-46a0-b9b3-3b9d456b4751 | Address Redacted | | | | |
| 64362fbc-9db1-45cd-ad7b-92aa0ca7a415 | Address Redacted | | | | |
| 643635a0-b6f2-4d3c-af5d-838cf028d388 | Address Redacted | | | | |
| 6436544d-8034-463c-ae8e-70d367dc237f | Address Redacted | | | | |
| 6436d429-85f2-4fd6-b17b-5ecf07e099e3 | Address Redacted | | | | |
| 6436f0af-b0de-406c-8078-72aed66b8a8d | Address Redacted | | | | |
| 643705d7-4e12-4754-8af7-8466d9f246f1 | Address Redacted | | | | |
| 64371683-334c-49f4-a08e-92d447fb2abe | Address Redacted | | | | |
| 6372c03-c960-44e7-824c-6a1dda19215e | Address Redacted | | | | |
| 643732fd-8e22-4b64-bb02-a7c4b49b9e6d | Address Redacted | | | | |
| 64374110-b035-47bc-8c5a-75e882aba4da | Address Redacted | | | | |
| 643749b3-222e-45c1-a329-ad0c1ec7879d | Address Redacted | | | | |
| 643751f1-4a33-46b9-92a4-48c061a9edfe | Address Redacted | | | | |
| 643757e2-be77-40cb-bcf5-16b96e15384a | Address Redacted | | | | |
| 64377333-1187-4e5a-abc8-990ba17e5ed8 | Address Redacted | | | | |
| 643777d9-414e-44ba-b3b3-0ef7218183d4 | Address Redacted | | | | |
| 6437a204-da8c-4ba8-bcbc-32cebd6af585 | Address Redacted | | | | |
| 6437bba4-2dc5-4a0b-92aa-aea3935551b6 | Address Redacted | | | | |
| 6437c6c7-a620-4f12-9d9a-291f32473135 | Address Redacted | | | | |
| 6437d592-883e-4dfe-97c3-e40336f83448 | Address Redacted | | | | |
| 643893d1-db56-4a62-a31c-8e1be6b31cb9 | Address Redacted | | | | |
| 6438d7a9-7a39-4396-9ac2-be1d7263a489 | Address Redacted | | | | |
| 64390a3d-6c7f-48a5-809c-75d3319d60ed | Address Redacted | | | | |
| 64390c19-09e8-49ad-8994-a313dffa959f | Address Redacted | | | | |
| 643913d2-630d-4dfc-890f-b2ae966b1e06 | Address Redacted | | | | |
| 643922b8-d269-4192-a67b-b5f251b2aca9 | Address Redacted | | | | |
| 6439476a-8f1a-4eac-96d0-e222fd7a4e38 | Address Redacted | | | | |
| 6439536f-28a1-4a07-a24c-ea376ceaf574 | Address Redacted | | | | |
| 64395c66-d8f8-41a9-ba81-d2a3553d6784 | Address Redacted | | | | |
| 64395ff5-7a2e-41a1-87bc-a59aa606cd65 | Address Redacted | | | | |
| 64396a08-123c-460d-a10d-f7651c496e95 | Address Redacted | | | | |
| 64397170-02d1-43d0-9d32-b53347e66342 | Address Redacted | | | | |
| 643977c3-b80a-4558-90a0-dba9d9216d64 | Address Redacted | | | | |
| 6439b758-19a2-4ea7-9f86-a1d07b8af99e | Address Redacted | | | | |
| 6439d92a-5dcf-4b9b-9af8-7477581f71e1 | Address Redacted | | | | |
| 6439f6b5-abe9-499a-b7d8-f729fdd4cfac | Address Redacted | | | | |
| 643a1059-da6b-4300-9fab-2a6253cb66b0 | Address Redacted | | | | |
| 643a2a92-1028-4973-b44b-954728f4654C | Address Redacted | | | | |
| 643a2ef0-732f-4e34-88d2-45277353761b | Address Redacted | | | | |
| 643a41ce-25ad-4b2c-9fa4-d4fa87d8b52e | Address Redacted | | | | |
| 643a45a5-8308-456a-94d7-53dbb4dc860e | Address Redacted | | | | |
| 643a57c5-24de-4341-ad30-cbbb415db40a | Address Redacted | | | | |
| 643a7e72-d59d-4d4b-9b5a-0d79f0734a8f | Address Redacted | | | | |
| 643a8525-4ae0-4a7a-b488-7cd40f84f70a | Address Redacted | | | | |
| 643aadf2-f54f-4bb9-bba1-dfc5f9196ae2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 643acfe5-3832-4dd6-b4e4-00def1abcba3 | Address Redacted | | | | |
| 643ad7f5-3418-4ea1-a8c9-6876b5c53d43 | Address Redacted | | | | |
| 643b2d23-d709-42d3-b085-a5edcd9f1e81 | Address Redacted | | | | |
| 643b6aaa-2a65-4026-b5d8-a25e65172a73 | Address Redacted | | | | |
| 643ba2b8-161c-4cc8-99fe-6e778c12b6f1 | Address Redacted | | | | |
| 643bbdbb-cc43-46b2-b5c1-e9c9bbd30449 | Address Redacted | | | | |
| 643bc501-bdfd-4fce-a57e-2bf5135631cc | Address Redacted | | | | |
| 643bce11-46b2-468a-b095-25f021f83b11 | Address Redacted | | | | |
| 643be174-c847-46bb-a024-c3cb48d00b0f | Address Redacted | | | | |
| 643bf0a8-82d8-4348-b29c-1ff867e2bc47 | Address Redacted | | | | |
| 643c11d5-4113-4083-acd1-4fd0346efe05 | Address Redacted | | | | |
| 643c1f8a-10a7-4d9c-abd5-ce736e0d977a | Address Redacted | | | | |
| 643c3a0b-aa3c-4e18-a542-edbb489847ed | Address Redacted | | | | |
| 643c3ffd-4dcf-46e1-870b-b8b1340765fc | Address Redacted | | | | |
| 643c46eb-4fbb-4c11-92b9-a698acc2c610 | Address Redacted | | | | |
| 643c5ab8-8916-4c21-b2c0-985f1a352d2c | Address Redacted | | | | |
| 643c62d9-89c2-4a23-9edd-37f72d38e512 | Address Redacted | | | | |
| 643c6e69-7da6-4546-a715-299b94d94c2e | Address Redacted | | | | |
| 643cc287-936b-4c71-8200-6720c078e4d0 | Address Redacted | | | | |
| 643cd76c-478b-4dd1-9859-eec4ffc32a85 | Address Redacted | | | | |
| 643d136a-d014-4d75-9adb-b2a91ae438ee | Address Redacted | | | | |
| 643d3328-7485-42da-9f35-3ad7e6b4d891 | Address Redacted | | | | |
| 643d499b-e76b-4ea5-b06a-5c8db2ce8e95 | Address Redacted | | | | |
| 643d71a3-d125-4b03-8588-b6a77de71b23 | Address Redacted | | | | |
| 643d7634-681f-41cc-bd89-9aa07a2a6c92 | Address Redacted | | | | |
| 643d7a52-cb2e-459d-aac3-a1036873963C | Address Redacted | | | | |
| 643d81e4-666f-4768-a01c-e99cffe98dd7 | Address Redacted | | | | |
| 643d9efa-7222-4798-91ba-026a9ef27f84 | Address Redacted | | | | |
| 643da656-d775-41d9-b31b-c0c9aa870683 | Address Redacted | | | | |
| 643dbbc5-8a21-423f-857d-796ad5793d81 | Address Redacted | | | | |
| 643dea01-2a23-4134-8167-7c81cc686318 | Address Redacted | | | | |
| 643df934-1585-4572-a4cc-7a9b43d29e45 | Address Redacted | | | | |
| 643dfea2-b2b9-4f4a-8e59-20789ac5724é | Address Redacted | | | | |
| 643e0c65-4593-4cc2-9a83-a8851bce1c6a | Address Redacted | | | | |
| 643e3cdb-c529-42fa-875f-f2d6d96e7330 | Address Redacted | | | | |
| 643e7aba-ba99-4d80-8da2-0d5cf27c26db | Address Redacted | | | | |
| 643e80bc-e640-4c19-bb6a-c92b8435a720 | Address Redacted | | | | |
| 643e9bc0-2e9e-47cf-8dde-4b99babba61f | Address Redacted | | | | |
| 643ef55c-68cf-4820-b6f8-79c7db203f8e | Address Redacted | | | | |
| 643f1d8f-5c07-4b11-a3c0-3d39e5f6e8f2 | Address Redacted | | | | |
| 643f277e-127c-4892-a356-d82be27af82C | Address Redacted | | | | |
| 643f530f-1c10-4de1-abd3-8cb9b632b018 | Address Redacted | | | | |
| 643f6f8c-ff84-4ec2-95bb-4833c92243e1 | Address Redacted | | | | |
| 643f84b2-a879-4e09-bd7a-0474867ae5b2 | Address Redacted | | | | |
| 643fab92-757b-483e-a5fd-04cc9cd518a1 | Address Redacted | | | | |
| 643fc1d1-d78d-4716-89d1-6e93cfde7504 | Address Redacted | | | | |
| 643fd438-c613-4e88-ad2a-c9576fe561e3 | Address Redacted | | | | |
| 64401069-cc4b-46f0-a586-05115f632c2C | Address Redacted | | | | |
| 6440125e-df43-4093-8693-496edbff82c4 | Address Redacted | | | | |
| 644029fa-666f-4b8b-93b6-cb5ee874a607 | Address Redacted | | | | |
| 64403620-9512-4b79-9cc5-b78b42891764 | Address Redacted | | | | |
| 644036ac-95f6-4a59-ab17-c3070c8a582é | Address Redacted | | | | |
| 64404cd1-7806-4809-b0d0-c50b85e5b5c9 | Address Redacted | Page 3984 of 10184 | | | |
| 64406a3c-c2fa-4192-b55e-e9520619de44 | Address Redacted | | | | |
| 64407a7b-4acf-42f0-9909-4e1e3e1ae39é | Address Redacted | | | | |
| 64407b74-12e3-4e51-a3d9-4ef7319c232f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64408b57-5cf0-4075-9f1f-5349e078840c | Address Redacted | | | | |
| 64409e60-470b-4af8-8bd5-e5927c5b4087 | Address Redacted | | | | |
| 6440a15f-3dd9-47c2-b9d4-14627a2dd76f | Address Redacted | | | | |
| 6440ae73-3b33-4313-8bd8-d303aa82fab5 | Address Redacted | | | | |
| 6440c052-d095-4290-b74f-08340f736107 | Address Redacted | | | | |
| 6440c1c4-f07d-411b-8ae4-c0a38f8bfffc | Address Redacted | | | | |
| 6440c7d3-949d-4b45-91e7-cf7692b3bfcd | Address Redacted | | | | |
| 644103e2-fb59-4673-96b0-474a2c53406c | Address Redacted | | | | |
| 644123e0-cb84-432a-88f4-a8ae3ebdbcf1 | Address Redacted | | | | |
| 64413b90-c9f7-4982-b9d2-61e11ee3b95b | Address Redacted | | | | |
| 6441608e-d1d0-4a1c-af12-fb388557749c | Address Redacted | | | | |
| 6441a5d9-bc4a-4877-aef1-69ca7a1869d9 | Address Redacted | | | | |
| 6441abb9-0f70-4ffd-a6de-ba4c3f9e1207 | Address Redacted | | | | |
| 6441b070-6e83-4d77-b4c5-6001a16a5726 | Address Redacted | | | | |
| 6441c260-ed88-432b-9e7a-2b44af462ffe | Address Redacted | | | | |
| 6441da9a-bd57-48c4-b11b-a0f9e524423e | Address Redacted | | | | |
| 6441e04f-a3d9-47d7-b19b-0eece30b32c3 | Address Redacted | | | | |
| 6441f5e1-a47a-49e2-83cc-b159f246df9a | Address Redacted | | | | |
| 6441f7b2-97ac-4866-84a1-6c6d68f6c605 | Address Redacted | | | | |
| 644200a7-48f4-4052-bd39-c9787545bc38 | Address Redacted | | | | |
| 64240fd-8e44-4d06-a3d1-8a097089387b | Address Redacted | | | | |
| 64429041-d836-4008-b0e0-f09434f7f0e9 | Address Redacted | | | | |
| 6442d671-c4bd-4aeb-9bd5-7c751bd7f9cc | Address Redacted | | | | |
| 6442ddea-40b2-4053-9f7b-09082fe2342f | Address Redacted | | | | |
| 6442e6fd-6929-4c98-9b9e-afd36a3c685d | Address Redacted | | | | |
| 64431c6d-299b-49da-9c49-cfb48f705949 | Address Redacted | | | | |
| 64432e5e-57c0-42cb-a94b-9efddf7a13d8 | Address Redacted | | | | |
| 6443770c-1b73-4874-b626-1d5df24aa3a9 | Address Redacted | | | | |
| 6443a17c-779f-4fa0-8ef4-c06cd086615a | Address Redacted | | | | |
| 6443a65c-7b14-41b4-93c7-640136121ad2 | Address Redacted | | | | |
| 6443c350-8e38-4d9f-89fd-c0c5734044f4 | Address Redacted | | | | |
| 6443c5c9-47fd-4fa0-8208-c6e09f9d39ff | Address Redacted | | | | |
| 64440218-68c8-4453-b9f5-55944a2ed5e8 | Address Redacted | | | | |
| 6444249f-d78b-49f8-9188-1092325e4b6f | Address Redacted | | | | |
| 6444541f-d4ac-4802-8024-a3ac5316caac | Address Redacted | | | | |
| 64445645-5378-42b4-9ba6-0f483d7a3503 | Address Redacted | | | | |
| 64447241-c576-46e0-b2f8-86578f88ecf4 | Address Redacted | | | | |
| 64449f2b-cb95-481a-95c3-419e864f3cfe | Address Redacted | | | | |
| 6444c6be-8241-42b3-be4a-d3c63b40aeb2 | Address Redacted | | | | |
| 6444c960-38db-4e06-a364-de0760fd62ae | Address Redacted | | | | |
| 6444cd2a-e88d-486c-8f39-fdba344e67be | Address Redacted | | | | |
| 6444dfa4-f79d-47de-aa8d-412cc2d5f79b | Address Redacted | | | | |
| 644566b1-650a-4b8f-81f5-758680bd8803 | Address Redacted | | | | |
| 64459281-e899-437e-844c-52c8c52e1978 | Address Redacted | | | | |
| 6445aa3c-62b2-4ff3-8fc7-021847ef9d58 | Address Redacted | | | | |
| 6445d9c2-48f2-4ae6-b870-65852a20431d | Address Redacted | | | | |
| 6445e3d9-f64a-4d2f-8db9-1fdb65015df5 | Address Redacted | | | | |
| 64462926-a0b7-4c5f-98c4-188b73592794 | Address Redacted | | | | |
| 6446 3a27-823c-4bde-8537-34790d5374e8 | Address Redacted | | | | |
| 64464b22-931b-49e7-91dc-99d16fb0681a | Address Redacted | | | | |
| 644665e7-fc74-4406-b683-fc6f3176f7a1 | Address Redacted | | | | |
| 644681eb-a709-4c51-b217-ec9e235d0207 | Address Redacted | | | | |
| 64468c7a-ce31-4a79-a255-c1b4ed0bc5d9 | Address Redacted | Page 3985 of 10184 | | | |
| 6446b83c-691d-45bc-bf4c-46fc19f7d32a | Address Redacted | | | | |
| 6446d052-bfce-405f-8f42-71c1e8f6001c | Address Redacted | | | | |
| 6446d850-102a-4d31-806a-50f24a3fd5b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64471e21-be9f-4b00-b11b-0bfcc6ddbe2b | Address Redacted | | | | |
| 6447231a-380b-4ebe-ab76-4685a8e9a3e0 | Address Redacted | | | | |
| 64472758-a27e-4312-9623-2acad07f5910 | Address Redacted | | | | |
| 64473f1a-35a2-438a-a189-2e24963a7f55 | Address Redacted | | | | |
| 64473f7c-3fcc-458a-83d8-0a786ea397c9 | Address Redacted | | | | |
| 64475600-1e95-4b7f-b883-d9d97c0cee10 | Address Redacted | | | | |
| 64477feb-2659-43e8-9b40-b0be5016d9d1 | Address Redacted | | | | |
| 64478249-6b76-4882-a287-50ab77bc9448 | Address Redacted | | | | |
| 6447916c-79e5-43ba-9866-88b2b4283e10 | Address Redacted | | | | |
| 6447962e-c62b-444c-9be7-76ba19297e8c | Address Redacted | | | | |
| 6447aec5-39ed-4e11-95f6-836010559823 | Address Redacted | | | | |
| 6447c00b-bb98-443d-8634-0ebde02674aa | Address Redacted | | | | |
| 6447d287-8e14-450b-9afa-b0499981627 | Address Redacted | | | | |
| 6447fb6e-219c-478c-80df-3c20cea89701 | Address Redacted | | | | |
| 64480a11-aef2-4c24-8eb0-6518e3c9c2d5 | Address Redacted | | | | |
| 6448164c-7d5a-4828-83d6-31c039aa09b2 | Address Redacted | | | | |
| 64481ba6-de08-4ed9-9101-d01b98a7c3d8 | Address Redacted | | | | |
| 64481f88-a765-4df9-9ce9-b72571ccc983 | Address Redacted | | | | |
| 64485259-ee9c-4b40-b807-fcca9b7270d8 | Address Redacted | | | | |
| 6448594b-2a78-4918-8edc-99a8fdd25f08 | Address Redacted | | | | |
| 6448801a-b9d3-4056-8355-fa0c7af26852 | Address Redacted | | | | |
| 64488096-9a8b-4cc3-ad55-de6c7a298c50 | Address Redacted | | | | |
| 6449617c-c504-4201-942c-86df10829e14 | Address Redacted | | | | |
| 64496706-7f0e-468f-8409-03e19d519583 | Address Redacted | | | | |
| 64496946-26a1-4708-96e8-70d11b71a228 | Address Redacted | | | | |
| 64496e5f-8f42-478a-8f99-a566ae5fa1b5 | Address Redacted | | | | |
| 644971e7-ffcb-42af-8837-87535ba010e9 | Address Redacted | | | | |
| 64499a05-9601-4306-96dc-a08d5efcfa99 | Address Redacted | | | | |
| 6449a420-6204-4256-8946-45b65a7dbdb0 | Address Redacted | | | | |
| 6449c766-fbc9-42b6-9b06-5df926d5da90 | Address Redacted | | | | |
| 644a0f60-0e32-41e0-a2e0-c150fb28a868 | Address Redacted | | | | |
| 644a2440-7fc8-427e-b0e3-c0d91841a108 | Address Redacted | | | | |
| 644a4eb4-5441-4df1-b8e0-a0b331857505 | Address Redacted | | | | |
| 644a8614-1d0d-48d5-8bf2-f8fec7744cda | Address Redacted | | | | |
| 644a8a35-0435-4abf-8f8b-83836748944 | Address Redacted | | | | |
| 644a8af3-cf23-4a34-8b34-e053a019b01a | Address Redacted | | | | |
| 644a8d7d-d3e8-4720-8271-8bdfc91e7f80 | Address Redacted | | | | |
| 644a93de-10b2-4ac3-9222-78641e16547a | Address Redacted | | | | |
| 644a93f9-d7aa-407c-b879-3fe29cabcf6e | Address Redacted | | | | |
| 644aaee0-d3a9-4ddc-9573-fe7f39e00409 | Address Redacted | | | | |
| 644ac624-09fd-424b-b358-7aa1f94f98a | Address Redacted | | | | |
| 644afdf8-9671-4358-9b3c-c1c2637ce2f8 | Address Redacted | | | | |
| 644b07a7-9f13-4909-beda-4e061bde9705 | Address Redacted | | | | |
| 644b271a-451d-4571-b94b-8e19fec64be9 | Address Redacted | | | | |
| 644b4b3d-06c4-41fd-803c-73c68e19ccbb | Address Redacted | | | | |
| 644b716d-bd70-4726-ba1b-8d78c14c4798 | Address Redacted | | | | |
| 644b7c82-3adb-4d62-8184-5ffa91466a0c | Address Redacted | | | | |
| 644be184-e3dd-48a8-8da2-74a2bfb15b2a | Address Redacted | | | | |
| 644c0a8f-fcf8-43a7-967c-8bda7be3f3de | Address Redacted | | | | |
| 644c13ce-9805-4cfc-b6c6-cd8e10975c54 | Address Redacted | | | | |
| 644c29d7-af5d-4dc3-8b4f-9c4901e3a9fc | Address Redacted | | | | |
| 644c4a92-f86a-48bf-b0b5-d0cd25f2972 | Address Redacted | | | | |
| 644c647d-0e1d-4a17-81f7-3e35c7f39f33 | Address Redacted | Page 3986 of 10184 | | | |
| 644c6e64-f3d5-48d9-96c2-587bc3c614d5 | Address Redacted | | | | |
| 644c96ae-e197-42d0-8ba9-f8e560068c5a | Address Redacted | | | | |
| 644cacb9-2921-45ae-90a1-58c10b792fa5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 644caf4f-6e99-4142-821d-cc798f54f43f | Address Redacted | | | | |
| 644cbc8f-92ce-4b65-8f01-0852baa40d27 | Address Redacted | | | | |
| 644d299b-04fd-4fff-81e8-a0f9e732a574 | Address Redacted | | | | |
| 644d3536-6f4a-44b2-b662-fc30416858b4 | Address Redacted | | | | |
| 644d382a-04fc-4b9e-82d4-32b1a8d78ac5 | Address Redacted | | | | |
| 644d5aa0-33de-4ee2-af51-405b3ffc6268 | Address Redacted | | | | |
| 644de95c-40dc-4bfc-8ffd-9eb2fd41423e | Address Redacted | | | | |
| 644df13c-3268-4a3b-95c0-112b788a8ab0 | Address Redacted | | | | |
| 644df6fe-5b6b-4231-a745-6a2a97f70af1 | Address Redacted | | | | |
| 644e0d12-fb12-46fb-a29b-baa1b44fabca | Address Redacted | | | | |
| 644e2718-c6fd-4667-9323-88f83bf7b479 | Address Redacted | | | | |
| 644e574d-96fb-413e-a6c3-12366a9cc1d5 | Address Redacted | | | | |
| 644e6084-9757-4db2-9eed-8286a52ab00a | Address Redacted | | | | |
| 644e7a41-0217-4d00-a0d7-52fc51865268 | Address Redacted | | | | |
| 644ea291-97b5-4c0b-9a39-5d8129430101 | Address Redacted | | | | |
| 644ed2cc-56a2-471e-9121-d9712a5630db | Address Redacted | | | | |
| 644f1ee8-aad0-4ee9-bc9b-9a904bbeaf10 | Address Redacted | | | | |
| 644fada7-98f1-4af0-82a5-64224ce23ede | Address Redacted | | | | |
| 644fe040-2ba4-46f8-9e79-67c02279a141 | Address Redacted | | | | |
| 644fe885-aa74-4e71-afa1-43f05905b016 | Address Redacted | | | | |
| 644fed68-ba52-4670-bfc6-5dbea674210a | Address Redacted | | | | |
| 644ff017-254d-411c-adc9-c51fb0d6a412 | Address Redacted | | | | |
| 64500396-ea75-4d47-9e31-f5d62b04a43a | Address Redacted | | | | |
| 645004a3-6f42-4ec7-a921-a328756cb772 | Address Redacted | | | | |
| 64501e0e-4bb1-4a7a-ab88-d8a35fc6753b | Address Redacted | | | | |
| 64502e85-09dc-4198-a9d7-1a74e5e78aec | Address Redacted | | | | |
| 645044c3-ee1e-4602-941a-9c741c82cc92 | Address Redacted | | | | |
| 64507a13-c797-4e8e-bb5d-550e6bbb0794 | Address Redacted | | | | |
| 64508ea3-6e56-4022-8d00-0a3120ea9275 | Address Redacted | | | | |
| 6450b08f-234a-45c7-8728-5ee037202421 | Address Redacted | | | | |
| 6450b6e1-89bb-462d-914b-cbc41006cf6e | Address Redacted | | | | |
| 6450bff4-1ab9-4631-b8a0-c3e0767c872c | Address Redacted | | | | |
| 6450c0be-63c3-40d8-9b52-38e6fdd94b7d | Address Redacted | | | | |
| 64516135-bd2b-4701-a56b-280458d5e134 | Address Redacted | | | | |
| 6451a0a1-ba92-4dac-8249-1779a8b760c7 | Address Redacted | | | | |
| 6451ad16-bd23-40f4-9dac-9269e502da88 | Address Redacted | | | | |
| 6451cdbb-838c-4190-a422-79dc836a86e9 | Address Redacted | | | | |
| 6451f16f-29e3-4607-8ade-89e6868952ca | Address Redacted | | | | |
| 64523608-fd1a-4cea-a9ae-bb88a97ce7b9 | Address Redacted | | | | |
| 645238cd-e6d9-4cc8-be55-aa505df4bdf7 | Address Redacted | | | | |
| 6452b41-041d-4f54-bb65-b889db8df99c | Address Redacted | | | | |
| 6452710a-95c1-4131-a0e8-11e76b6eb487 | Address Redacted | | | | |
| 6452e3dc-7485-466b-bf72-3d7cdbc7d635 | Address Redacted | | | | |
| 6453066f-ee2d-48b8-bbc1-219057f27c39 | Address Redacted | | | | |
| 6453092b-250b-42d7-896f-57e3812a72ee | Address Redacted | | | | |
| 64534f18-2033-47c8-a01e-45519fcbef40 | Address Redacted | | | | |
| 645360d2-bd5f-4485-be13-8e704fa95d2f | Address Redacted | | | | |
| 64536144-fb1e-442a-8c9e-1233133452c2 | Address Redacted | | | | |
| 64539e8b-4e24-44f2-b3c6-a47938719649 | Address Redacted | | | | |
| 6453f022-84be-49a1-b126-8b8660bea75b | Address Redacted | | | | |
| 6453fe68-acd5-48ab-ab48-1971347c3486 | Address Redacted | | | | |
| 64543494-2d19-4cb6-ae3b-07e9049cea6a | Address Redacted | | | | |
| 6454386d-a588-458e-ba33-2d4e32b102d3 | Address Redacted | | | | |
| 64543935-79bf-42be-8816-afe3b60d579c | Address Redacted | | | | |
| 64543ff5-83fe-4cfb-9f3b-a532d8f20779 | Address Redacted | | | | |
| 6454427b-9a51-4611-911e-23efdbcf3387 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64546f8c-1ce7-458c-8185-8c17380065dc | Address Redacted | | | | |
| 64548e1f-9e4e-4908-bd4a-358c7ce0392c | Address Redacted | | | | |
| 6454c834-9e66-45a1-94d9-13072def4a99 | Address Redacted | | | | |
| 6454ea8f-c251-482a-8099-c693771d0406 | Address Redacted | | | | |
| 6454f677-d479-4011-8b72-aa9f61ba54ee | Address Redacted | | | | |
| 645502cc-5c4a-4101-ad51-5a017e493119 | Address Redacted | | | | |
| 64552254-4945-4891-8f87-8041c72adc9c | Address Redacted | | | | |
| 6452e33-7287-4a91-a58e-ba11829a54ee | Address Redacted | | | | |
| 6455410b-9b13-4ec9-9528-1ab0bb362040 | Address Redacted | | | | |
| 64554397-6574-4737-bb97-7aca65791849 | Address Redacted | | | | |
| 645561bd-ad54-4afb-baa8-bfe777043fa4 | Address Redacted | | | | |
| 645570c5-59a2-48d1-aca4-c486f0cc1f85 | Address Redacted | | | | |
| 645581ef-f89b-4ce9-96bc-240a4730a364 | Address Redacted | | | | |
| 6455863d-eabd-41df-865f-2414001e151b | Address Redacted | | | | |
| 6455963b-097a-44fc-a934-b9b12c15bf21 | Address Redacted | | | | |
| 6455c2fb-a38b-43df-a508-0e7222061d92 | Address Redacted | | | | |
| 6455df7f-f0ca-4eef-a5d1-67e4aadc5997 | Address Redacted | | | | |
| 64561a26-4219-4e19-90b6-733a3fb882b0 | Address Redacted | | | | |
| 64562d09-017d-46b8-ab35-265225c08e2c | Address Redacted | | | | |
| 64562d91-ee1f-4783-8399-f11f78cc02ef | Address Redacted | | | | |
| 645630c3-ecf5-48fe-bcc9-db911df5d380 | Address Redacted | | | | |
| 64564ed5-dde4-48aa-8a06-a29fa6347cc3 | Address Redacted | | | | |
| 64566aa1-306b-46fb-baa2-b2366f5546be | Address Redacted | | | | |
| 645690d6-b2bd-4847-9582-3d5fa00e3c88 | Address Redacted | | | | |
| 645697d5-9b61-475f-8a9f-2a42d798576a | Address Redacted | | | | |
| 6456a85a-16cd-4151-8ee8-1d55289624f0 | Address Redacted | | | | |
| 6456b180-5ec6-4e31-b6ac-24363f57d8b6 | Address Redacted | | | | |
| 6456d01b-0b73-459c-a2b2-34bf8c963b7e | Address Redacted | | | | |
| 6456d039-3ec2-45e8-80b4-07b94f4be8f6 | Address Redacted | | | | |
| 6456eeed-d029-4a5c-96d0-b5849f067dfe | Address Redacted | | | | |
| 6457064c-8062-404d-a720-bc2889dc7367 | Address Redacted | | | | |
| 64574551-da52-43d5-a972-8a54e1aeec0c | Address Redacted | | | | |
| 64576d3c-f29b-4b79-9002-3eaa7027866f | Address Redacted | | | | |
| 6457abfd-94db-4640-8d47-e520fa74aaa3 | Address Redacted | | | | |
| 6457f80c-779f-49cf-bafa-d3181cc694c6 | Address Redacted | | | | |
| 64580Sa2-7528-4d44-825b-ddbdc4ecc5c6 | Address Redacted | | | | |
| 64582447-e022-4f0c-95d4-0ff36aa5b6ab | Address Redacted | | | | |
| 645840d1-2bc4-4dd8-be85-683707d676f5 | Address Redacted | | | | |
| 6458558e-96b1-41a7-adce-b60d263fe0af | Address Redacted | | | | |
| 645864a2-1e69-4084-8cd4-b831b33c1aa4 | Address Redacted | | | | |
| 64589196-be42-4de4-9f66-4370ef864aa1 | Address Redacted | | | | |
| 6458c0cb-0d08-4a3f-b91d-21845be9092e | Address Redacted | | | | |
| 6458ca5d-844f-44b6-aab8-afed45046893 | Address Redacted | | | | |
| 6458cec4-ac62-4133-aa6e-688c6f5ab8fa | Address Redacted | | | | |
| 6458e96b-35e8-4bf9-9d81-b0efab652daf | Address Redacted | | | | |
| 6458ec2d-7a22-400d-9d6f-0f9f18e62a92 | Address Redacted | | | | |
| 645941c7-bd8e-4592-a1ef-9d52f280c8e2 | Address Redacted | | | | |
| 64595578-9c25-4b2b-91e1-539f106a8074 | Address Redacted | | | | |
| 64596941-1854-4691-ae66-bc2c83aba0e7 | Address Redacted | | | | |
| 64597991-3a2f-4618-88d6-126ee254a4b3 | Address Redacted | | | | |
| 6459dae3-a6a1-4fbd-abac-ec007c949b59 | Address Redacted | | | | |
| 6459dc23-545e-40c2-b2cd-6a95763059e6 | Address Redacted | | | | |
| 645a0a6a-ae72-4653-9797-4af2d93e84b5 | Address Redacted | Page 3988 of 10184 | | | |
| 645a0c18-85da-413e-8270-2af8e0eeb006 | Address Redacted | | | | |
| 645a10d4-f427-4548-97db-4c5ea9c7d5c6 | Address Redacted | | | | |
| 645a49ff-0a8a-4cf3-a96b-014e7557e8ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 645a5d27-2b43-4947-8056-b05ceea3523a | Address Redacted | | | | |
| 645ab5e8-e68b-489d-b448-779bdc761634 | Address Redacted | | | | |
| 645ac405-5543-4942-ba02-ad9a960c4e21 | Address Redacted | | | | |
| 645ac530-aeba-442e-adba-2fd3154d1663 | Address Redacted | | | | |
| 645aca38-f4b7-487d-8fdf-a42a849cddd9 | Address Redacted | | | | |
| 645acd1e-79de-4ebc-8899-543ffabef987 | Address Redacted | | | | |
| 645b108b-5b5b-4282-ac60-fe6cdb0f487d | Address Redacted | | | | |
| 645b510a-3beb-42ff-ab2a-4ba4b58c7614 | Address Redacted | | | | |
| 645b55a8-cfb6-41bd-ad5c-d712fbcf9877 | Address Redacted | | | | |
| 645b8721-a7ac-46dc-b9ca-fe3f55c24541 | Address Redacted | | | | |
| 645b9fdf-480c-4b24-88a0-7755ed96dfa8 | Address Redacted | | | | |
| 645bc83e-ddde-4034-81e0-ac3bea6ae3ce | Address Redacted | | | | |
| 645bd35b-c6d5-4d89-990f-e62090bcba33 | Address Redacted | | | | |
| 645be569-938b-44f4-bb5f-038e2c0235e4 | Address Redacted | | | | |
| 645bec78-059e-4ac2-98e1-7277beaf2161 | Address Redacted | | | | |
| 645bf8e8-d52c-476b-a388-8458a8a5bd44 | Address Redacted | | | | |
| 645c098f-87be-4c18-be24-46c16afa0ae2 | Address Redacted | | | | |
| 645c1e53-9c3c-4e04-a6c7-3160ee3d0dcd | Address Redacted | | | | |
| 645c298d-28a0-4160-b249-2710a1c4e532 | Address Redacted | | | | |
| 645c4bb6-a784-47de-8b1a-3af7fabf11ca | Address Redacted | | | | |
| 645c57d6-0bcf-4928-9908-fd8f80ffe30l | Address Redacted | | | | |
| 645c67c9-c700-4c69-aa6a-e990219bb36e | Address Redacted | | | | |
| 645c7ce5-6772-4fd2-ad52-765b3e59beea | Address Redacted | | | | |
| 645c8994-e750-4b99-9032-33f703b695dl | Address Redacted | | | | |
| 645c9374-71d4-4910-b718-805bd81773c4 | Address Redacted | | | | |
| 645c9d30-ab4d-45ea-b1d3-3142b6c9c81c | Address Redacted | | | | |
| 645ca56b-5fbd-4125-bde3-f9456421ae44 | Address Redacted | | | | |
| 645cd481-6bb1-4a20-94cf-bc61e912b1e8 | Address Redacted | | | | |
| 645cdc2a-053b-4a04-b948-721a193881d4 | Address Redacted | | | | |
| 645cecb7-2ad1-4f01-8381-7ee382ea6433 | Address Redacted | | | | |
| 645cfb63-e499-49cc-8c51-30b7a74bf400 | Address Redacted | | | | |
| 645cfc8f-6abb-4892-a431-6edc6981c90e | Address Redacted | | | | |
| 645d0035-da91-4e6b-a5d3-6d2149c57ad6 | Address Redacted | | | | |
| 645d056f-a75d-4efd-9a44-4d280cafca08 | Address Redacted | | | | |
| 645d0966-af1d-498c-a7f8-6590ddd37fe82 | Address Redacted | | | | |
| 645d0da3-2a3f-4e52-bd30-4a17849f188€ | Address Redacted | | | | |
| 645d12f1-55e5-47ba-85e2-b02a1018e4d5 | Address Redacted | | | | |
| 645d48cb-6e70-4a65-837f-9e072b63b0ed | Address Redacted | | | | |
| 645d495d-b9bb-44e5-b552-d72f271777bc | Address Redacted | | | | |
| 645d7456-b5d4-4f21-95c9-1d3c8527227c | Address Redacted | | | | |
| 645da5a7-4b4f-4310-a330-cae0e03a14d€ | Address Redacted | | | | |
| 645db117-e15e-4440-b45c-e35993cff887 | Address Redacted | | | | |
| 645db3df-29ef-4e93-8d58-9ea89df99fc0 | Address Redacted | | | | |
| 645dc55d-8b0f-45c8-8c78-04de5f37ea20 | Address Redacted | | | | |
| 645ddf49-856f-4f5d-9d19-429aaafb6e88 | Address Redacted | | | | |
| 645dffae-faf1-44d9-955e-c8bb3e333c08 | Address Redacted | | | | |
| 645e3269-9847-437e-9518-7f1dd4304385 | Address Redacted | | | | |
| 645e437e-ba06-4c56-a390-9e33bffdc9dl | Address Redacted | | | | |
| 645ed663-d276-46b4-9071-0c9498c72bed | Address Redacted | | | | |
| 645ee47b-d512-4aa9-b0db-23f879520d39 | Address Redacted | | | | |
| 645f096a-1a10-445b-ad71-6f987fa137c7 | Address Redacted | | | | |
| 645f5334-47a9-47d2-b963-27f9565706a€ | Address Redacted | | | | |
| 645fbddb-a93c-4a45-9fd5-f5610f9f23fe | Address Redacted | Page 3989 of 10184 | | | |
| 64600a36-21dc-4c71-9d38-5d5da9e5a95a | Address Redacted | | | | |
| 64603fc3-db29-4d1c-b107-76af6d566bdf | Address Redacted | | | | |
| 64604f50-1382-4f1d-9b1a-5d150d6b8cc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64605dab-90b4-435f-bef5-e8ccc278956a | Address Redacted | | | | |
| 6460648a-0ca0-4147-9fbd-2340809dcc0f | Address Redacted | | | | |
| 6460c03d-3f83-4372-ac4c-2e5a4afa5cc3 | Address Redacted | | | | |
| 6460e77d-2675-4478-aca9-695e869b13f5 | Address Redacted | | | | |
| 6461091e-aeab-4808-8f04-35e3598a7722 | Address Redacted | | | | |
| 64610fa6-64b6-4b36-9c6b-ac798535a2f3 | Address Redacted | | | | |
| 64611838-0891-4b40-800e-2559ad2ec5f1 | Address Redacted | | | | |
| 64611bd3-c418-43da-a9d1-b58332f61447 | Address Redacted | | | | |
| 64612cc6-d590-48e1-8934-e1eadb7a0ca6 | Address Redacted | | | | |
| 64613882-b5f3-4837-833a-e2fac8d4e49f | Address Redacted | | | | |
| 64615399-7144-49c3-ac71-e1a323494a23 | Address Redacted | | | | |
| 64618fe7-6327-4792-826d-0df3b83edc0d | Address Redacted | | | | |
| 6461a72a-1e98-475e-b35e-30480f212507 | Address Redacted | | | | |
| 6461bb79-9b95-4d43-be8e-6b6ba6a7f754 | Address Redacted | | | | |
| 6461c6f4-6d74-45d8-9f94-111cd9499fd2 | Address Redacted | | | | |
| 646253b3-ba3c-42d2-8316-9d22741a2943 | Address Redacted | | | | |
| 6462566e-6f69-4f5c-85dc-9b5217b8c114 | Address Redacted | | | | |
| 64626881-93a7-4fb0-93c8-732f0f657e8b | Address Redacted | | | | |
| 646276f7-9b39-4c5c-8b4b-cde5cc22e46a | Address Redacted | | | | |
| 64628838-81b2-48ab-925c-6cbcaa4c545f | Address Redacted | | | | |
| 646290e4-c2a5-4c9c-9f23-3bf53e65ac41 | Address Redacted | | | | |
| 64633bc4-0a6c-4091-8649-5fb917f783ef | Address Redacted | | | | |
| 64633d45-4e21-4aed-a5f9-5ff7a1619800 | Address Redacted | | | | |
| 64634e1f-dd46-4758-a859-ffde3877ae4c | Address Redacted | | | | |
| 6463573b-bf8c-4081-bfa8-a9fbc2fab9fa | Address Redacted | | | | |
| 646367ef-2a65-4a4e-abc1-07d1058aa045 | Address Redacted | | | | |
| 6436dc0-6fbd-4ec7-a5e8-c9b38a9e898c | Address Redacted | | | | |
| 64637677-e9a4-4a33-9b33-7ceb7d001419 | Address Redacted | | | | |
| 64637a74-bb36-4060-9c34-578f738f3d3a | Address Redacted | | | | |
| 64639bb7-0b92-4654-8aff-1db7d51be16f | Address Redacted | | | | |
| 6463b11b-8577-41d5-a1ac-83a72521dc96 | Address Redacted | | | | |
| 6463e8ca-ac6b-454b-8765-941ab0021534 | Address Redacted | | | | |
| 6463fa2e-48e4-4be5-bb2f-427386c6a9e1 | Address Redacted | | | | |
| 6463fafe-421e-435c-942e-e44407a28260 | Address Redacted | | | | |
| 6464e387-7354-4624-8174-ccb1357bfce5 | Address Redacted | | | | |
| 6464e4ba-499e-4e28-a89e-c4f6a74fd6e8 | Address Redacted | | | | |
| 6464e76e-1572-4e89-8b06-1bc782324fe8 | Address Redacted | | | | |
| 6464eba9-bfff-4b5d-a00d-31195541b999 | Address Redacted | | | | |
| 64652ec0-cbc6-4b2e-b64d-3162a2a35340 | Address Redacted | | | | |
| 64656240-ec4a-4373-b764-750131bccfd5 | Address Redacted | | | | |
| 64657835-1346-4275-86cb-a2b9e16a936c | Address Redacted | | | | |
| 6465a076-b80b-48df-9ebf-35bd9421b81b | Address Redacted | | | | |
| 6465c322-9f31-4403-aae9-2d638998abc5 | Address Redacted | | | | |
| 6465d6c6-99fb-418d-9b33-289541009a3c | Address Redacted | | | | |
| 6465f707-99e8-474f-9514-2a56a4f7f1b5 | Address Redacted | | | | |
| 64660e85-d1e1-4701-b710-7909e147b57e | Address Redacted | | | | |
| 646619f1-d9c4-40bf-9145-d4975dbb29ac | Address Redacted | | | | |
| 64664165-a727-479e-bf7a-4741658cfc30 | Address Redacted | | | | |
| 64668351-790f-4462-964b-5537cd4f0c79 | Address Redacted | | | | |
| 64668417-e1f3-45f9-b458-8a9a61dc7289 | Address Redacted | | | | |
| 6466ce2d-4b5d-4529-bc03-1360ff1d7688 | Address Redacted | | | | |
| 6466d099-4723-4f0d-828a-6f06f2445a93 | Address Redacted | | | | |
| 6466e734-1c74-4e07-a3c6-8147905d24e3 | Address Redacted | Page 3990 of 10184 | | | |
| 64670e62-465b-48b9-a336-1b81bf2c0db2 | Address Redacted | | | | |
| 646734ca-7c3c-4fd5-b002-a191436d6e38 | Address Redacted | | | | |
| 6467429e-d9b3-4a54-bf35-ceed8d927d21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64675084-c3bd-4bd4-a547-715a3eb97f97 | Address Redacted | | | | |
| 6467b615-c9d4-4035-bcbb-42a6ee2e2178 | Address Redacted | | | | |
| 6467c0b8-2f22-4fec-af55-4b2451329ba8 | Address Redacted | | | | |
| 6467c9ed-a570-478a-b407-ca944527847C | Address Redacted | | | | |
| 6467f737-4be6-4046-897d-851da74be31c | Address Redacted | | | | |
| 64680715-fd67-4cae-8a70-1925be76e216 | Address Redacted | | | | |
| 646809a4-39a2-4dd6-87eb-50b0652ab611 | Address Redacted | | | | |
| 64680c8b-887e-4e33-944c-f5d8cd368fe1 | Address Redacted | | | | |
| 64680caa-aad9-42d0-b43c-15088cb67612 | Address Redacted | | | | |
| 64680f1b-f8d4-43f4-8343-1e49be669c6f | Address Redacted | | | | |
| 64683620-ec80-493c-b9b1-86092db2fb62 | Address Redacted | | | | |
| 64684199-8989-4e4b-ada7-c5d02d388f1c | Address Redacted | | | | |
| 646844fc-0a20-49ed-a1e8-a3432b77bd02 | Address Redacted | | | | |
| 64689edb-383e-4088-9eb3-f70fea0be0ae | Address Redacted | | | | |
| 6468b3f7-1d36-4d46-b7b5-8b50174e3361 | Address Redacted | | | | |
| 6468b6e4-7c91-44f0-b088-35102f12d9dc | Address Redacted | | | | |
| 6468ce2e-3af5-4900-b380-4800ce0490d1 | Address Redacted | | | | |
| 646904c5-5da1-4bb8-bff4-a10c53b235ed | Address Redacted | | | | |
| 6469b812-565e-4d5e-999e-6725ce2e7f8d | Address Redacted | | | | |
| 6469da92-a6c9-4aac-9ba9-fdf632dff6bC | Address Redacted | | | | |
| 6469fb77-769a-4734-b29a-a929848e53c3 | Address Redacted | | | | |
| 646a047a-b41f-4585-a179-d6e3948d50ac | Address Redacted | | | | |
| 646a3bcb-42d4-43ed-bf70-18cfc25a2c78 | Address Redacted | | | | |
| 646a9be5-4316-4b66-b15b-9f647685c7d9 | Address Redacted | | | | |
| 646ac4ea-ce22-482b-9359-3cfeb2b32a83 | Address Redacted | | | | |
| 646ad3cc-b49c-4657-a486-9e3b17281418 | Address Redacted | | | | |
| 646b1380-25ed-40c7-b88e-7df6929b3f39 | Address Redacted | | | | |
| 646b27ec-545b-4338-85e3-342f93cb7f64 | Address Redacted | | | | |
| 646b4044-3724-4b57-8f30-3d9a3781db6C | Address Redacted | | | | |
| 646b44a4-30eb-4674-975d-c4e59cd5f943 | Address Redacted | | | | |
| 646b4cf2-18c7-4ab7-a7c2-42e6f41a0502 | Address Redacted | | | | |
| 646b7276-cd6c-4dce-ba6d-e4eccfa6fd92 | Address Redacted | | | | |
| 646b9246-c0eb-441a-a77f-fe31d36268da | Address Redacted | | | | |
| 646bbf46-063f-45e6-b822-7a733b4f54b4 | Address Redacted | | | | |
| 646bffc5-cde1-421f-a8c0-414d80cceeb4 | Address Redacted | | | | |
| 646c0409-8e39-4385-be3a-45470a6fbbeb | Address Redacted | | | | |
| 646c1f0d-2a6e-44c0-a0fc-954b1671aece | Address Redacted | | | | |
| 646c2a6c-891e-4e0d-8fe5-5985235b8745 | Address Redacted | | | | |
| 646c5ba9-3c00-4d71-95ec-ef2e8301a154 | Address Redacted | | | | |
| 646c6faa-c101-4b18-b597-88ad045fd577 | Address Redacted | | | | |
| 646c873e-1b2a-4f5b-b53b-6a89d058477C | Address Redacted | | | | |
| 646c9a85-2450-4138-a318-fdeb28b17f4c | Address Redacted | | | | |
| 646caf42-8e16-4764-bede-245b198b683f | Address Redacted | | | | |
| 646cbc59-e661-4721-83b5-d180299b876a | Address Redacted | | | | |
| 646cbd69-1bb0-4486-9e59-d6d3b77da952 | Address Redacted | | | | |
| 646cd007-7bae-4980-8d3c-7feb50ba49dc | Address Redacted | | | | |
| 646ce07c-fb2a-4b77-99b3-55ceda0a7ee6 | Address Redacted | | | | |
| 646cf587-e80b-42a3-816b-3bebc28ab8f8 | Address Redacted | | | | |
| 646d00a2-1aef-4c41-9948-a787855ddafa | Address Redacted | | | | |
| 646d18bc-3f9e-4a42-a9a1-93942392052S | Address Redacted | | | | |
| 646d3ac1-6d7b-4e26-85e8-558e37cba7c1 | Address Redacted | | | | |
| 646d41f2-7950-4e51-9830-feec035fde8a | Address Redacted | | | | |
| 646d666f-19fa-45a0-bb89-62209e3afbaa | Address Redacted | | | | |
| 646d785f-681e-4d35-928b-44c1dd779e22 | Address Redacted | | | | |
| 646dd2aa-3aa8-499d-96d7-0fed84b08508 | Address Redacted | | | | |
| 646e0869-1a3d-423f-8551-56724b4654bk | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 646e0fc9-e117-4e50-90b3-1209552fff4b | Address Redacted | | | | |
| 646e18f0-7c8c-4769-93f5-afd99d1bc19a | Address Redacted | | | | |
| 646e26c5-a882-4a3a-81fd-dae10fb58dce | Address Redacted | | | | |
| 646e41f3-f3b1-4bb7-a03d-f3ed51bdc417 | Address Redacted | | | | |
| 646e4444-9d6e-439a-b018-43225d28a1da | Address Redacted | | | | |
| 646e46a7-dde5-4634-b422-45035d57d33c | Address Redacted | | | | |
| 646e5cc0-5ca9-4865-bf8a-b740a4a40358 | Address Redacted | | | | |
| 646e5f6e-716f-4b47-9198-cdcde65b3a80 | Address Redacted | | | | |
| 646e6451-9f3d-4104-b2d6-c9392492e944 | Address Redacted | | | | |
| 646e7bf6-671e-4a19-b4b0-12f3940f5b09 | Address Redacted | | | | |
| 646e7db9-06bb-4b21-99ce-c15e6a0e3d52 | Address Redacted | | | | |
| 646ea7f3-f12a-4752-a687-85df1637e009 | Address Redacted | | | | |
| 646ebd02-3a81-438f-8792-7445fe9e9481 | Address Redacted | | | | |
| 646ef9a7-d867-42b1-894b-e8b869b2adb6 | Address Redacted | | | | |
| 646f0110-bff0-413f-9434-f3da0afe49ba | Address Redacted | | | | |
| 646f0c4b-65d8-4801-9ac2-4fd3db77d3e8 | Address Redacted | | | | |
| 646f1d00-c58c-4aca-945f-fcf6a419bf81 | Address Redacted | | | | |
| 646f3224-d4b3-4c99-957a-55844ffdcbd5 | Address Redacted | | | | |
| 646f3a4d-96c6-43e9-b3cb-a627b4f68abb | Address Redacted | | | | |
| 646f552a-2c9b-486a-8e5e-6d07100fa46b | Address Redacted | | | | |
| 646f7428-7f8f-4a17-a8e9-e1093d9d01fc | Address Redacted | | | | |
| 646f74df-2a54-465d-a4e4-e665f5fb29bd | Address Redacted | | | | |
| 646f75d7-4a92-479f-ba7d-0e121ad68f7d | Address Redacted | | | | |
| 646fac80-e0c6-44a2-9718-777954ee741a | Address Redacted | | | | |
| 646fb351-7339-4ee0-9aa0-7d34d3c564ce | Address Redacted | | | | |
| 646fd07e-fa48-4917-b23f-2bfc2113a144 | Address Redacted | | | | |
| 646ff31b-5c2b-4c6f-b20c-7f6f1f12eed7 | Address Redacted | | | | |
| 646ff84e-8b4b-471a-aafb-4bf1e21fe9a2 | Address Redacted | | | | |
| 64702171-ff89-49ac-8487-66fe480b89d8 | Address Redacted | | | | |
| 64702790-8b9b-44dc-bbf8-8ad95f7a3cef | Address Redacted | | | | |
| 64705082-7a3e-4d33-b640-41a32a90069a | Address Redacted | | | | |
| 64705ff7-cdcd-4970-9e57-b953e52404fd | Address Redacted | | | | |
| 647070d7-b204-4ada-bf66-c96ec6fb9c1e | Address Redacted | | | | |
| 64708074-a6f9-4d45-b0c2-f905c0c8ce91 | Address Redacted | | | | |
| 64708080-365b-4cb8-98eb-11eae8a451b2 | Address Redacted | | | | |
| 64708b7f-ddb9-4c07-87b5-1545a198755b | Address Redacted | | | | |
| 64709398-7cbe-4c76-bdd9-c649c2d5772f | Address Redacted | | | | |
| 6470cc61-23db-4524-a586-2e9932265dcd | Address Redacted | | | | |
| 6470f54b-07b4-4ed3-8a9a-1ab0fdc43f1c | Address Redacted | | | | |
| 6470f847-d6eb-448a-8ba1-6ff208f089e6 | Address Redacted | | | | |
| 6470fe16-73ce-42ab-964e-4077cafe9675 | Address Redacted | | | | |
| 64713f8f-099d-4c3b-811c-b2a559ab887l | Address Redacted | | | | |
| 64714c0d-78b2-45ad-b695-9e11b7ad03c3 | Address Redacted | | | | |
| 64715407-9832-49ab-82e5-e06b3cec29c9 | Address Redacted | | | | |
| 64717ae1-df95-4c63-a885-7c2dc254b7db | Address Redacted | | | | |
| 6471947d-f7c3-474a-9706-bab105ca6924 | Address Redacted | | | | |
| 647197a9-b91d-4da7-9d9d-4888583f2967 | Address Redacted | | | | |
| 64719b0c-8de8-41ba-bacb-f286c508c75e | Address Redacted | | | | |
| 6471b563-b8d1-4c86-a974-face410fb50a | Address Redacted | | | | |
| 6471b63e-3664-4e02-b379-947a81821f39 | Address Redacted | | | | |
| 6471de9a-c516-4c31-9b0f-131b64ff02e6 | Address Redacted | | | | |
| 6471e847-083c-4c91-8847-4ac7ecf6ce09 | Address Redacted | | | | |
| 6471fd71-184b-4379-9cd0-9362dfe8db44 | Address Redacted | | | | |
| 647221a5-9082-4824-8b3b-0634d566db35 | Address Redacted | | | | |
| 64724042-73bf-4e85-b0c5-ff4dc23c8165 | Address Redacted | | | | |
| 6472662d-1bc3-4f2f-a669-af350510011b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 647278af-2000-4e06-abc7-bcbba17e2bdb | Address Redacted | | | | |
| 64727d25-3e3c-455d-9aa1-ea8a3eb95d71 | Address Redacted | | | | |
| 6472b9ab-c62c-4c29-8ca4-7d1534de3dd9 | Address Redacted | | | | |
| 6472e128-62e5-4082-b96a-302973fc6655 | Address Redacted | | | | |
| 6472fc3d-a052-443d-b2ac-6ab2213789e4 | Address Redacted | | | | |
| 6473327f-6bb3-4b1b-a7fa-6a55745294f5 | Address Redacted | | | | |
| 64735e2d-f91e-4ad7-9801-a3e7c6f2d257 | Address Redacted | | | | |
| 64739417-b29f-4259-bcaa-6f60268cc3f6 | Address Redacted | | | | |
| 6473a9b4-436e-4337-a6e7-7c618d8d3663 | Address Redacted | | | | |
| 6473d10e-3112-4170-93ae-051ec415b720 | Address Redacted | | | | |
| 6473d8b9-12e2-4a08-92c3-7a8ffab893b1 | Address Redacted | | | | |
| 6473f3c8-20dd-49fc-aa51-90c91ef4cc14 | Address Redacted | | | | |
| 64740ae1-83a0-4f2d-be79-30e2e90c8284 | Address Redacted | | | | |
| 64742272-d3e5-4852-ab00-f11632aedcfb | Address Redacted | | | | |
| 64742c25-357c-4cf9-9290-663c79a8adcc | Address Redacted | | | | |
| 64742ed3-586d-45a0-8879-f8acc3c94cd7 | Address Redacted | | | | |
| 64743226-475b-43e9-b82f-acd8b7eb400b | Address Redacted | | | | |
| 64744519-f563-4f45-bd80-8698c046a522 | Address Redacted | | | | |
| 647457df-2696-4ab0-9b28-79f2d5716d78 | Address Redacted | | | | |
| 6474a02-d114-46b2-b8ab-39ac088fb49c | Address Redacted | | | | |
| 6474b7c-fbaf-4077-a9ec-5add3813311c | Address Redacted | | | | |
| 64748501-8cf5-4ac3-af67-7d5a45c154c8 | Address Redacted | | | | |
| 6474a786-d0e1-47d1-88d5-18c49c20c2d6 | Address Redacted | | | | |
| 647505c6-4a49-4248-958d-6d75af110b9c | Address Redacted | | | | |
| 64752a61-e740-4a59-9d10-fdca4f97b82b | Address Redacted | | | | |
| 6475a2c4-b706-430a-a94d-01ad509344c5 | Address Redacted | | | | |
| 6475ab9c-56cb-453c-950d-3f53ea2a61ce | Address Redacted | | | | |
| 6475ab9c-b6d9-4b07-a62b-54546a15e7de | Address Redacted | | | | |
| 6475d450-5f26-4629-8083-3fcfd717e479 | Address Redacted | | | | |
| 6476013d-d841-44ab-a6e3-2cb96a186de4 | Address Redacted | | | | |
| 647604cb-1f86-4fd3-a1a4-d8b3c00d2fbc | Address Redacted | | | | |
| 647612c5-78f0-40da-bde4-1c1b4c1a7125 | Address Redacted | | | | |
| 64763144-6167-4c5e-a3dc-94e90329cb53 | Address Redacted | | | | |
| 647639e4-400a-40f2-8a46-c7028015d1fa | Address Redacted | | | | |
| 64765a13-b8e9-4db6-8795-5115a6fbed70 | Address Redacted | | | | |
| 64766df6-41f6-4c50-847b-a8f8dd6efa46 | Address Redacted | | | | |
| 64768489-4b07-4cf1-9466-38fcbb1ecd85 | Address Redacted | | | | |
| 6476ab1d-8a4b-4f1e-bdd8-4159415ec384 | Address Redacted | | | | |
| 6476cec8-5c30-47ac-914c-acfbb1ab51d1 | Address Redacted | | | | |
| 6476d026-f245-4425-a5ff-ff5e6f56623a | Address Redacted | | | | |
| 6476fbf1-6107-432f-9da3-99eface5fb27 | Address Redacted | | | | |
| 64771c2d-ef7a-4c9d-9b3a-8540a1e05a08 | Address Redacted | | | | |
| 6477399a-7bab-4c80-83aa-c67fbb51e167 | Address Redacted | | | | |
| 64776b88-46d8-4f38-8fdf-82ed7aba9706 | Address Redacted | | | | |
| 6477e75d-bc23-40c2-9007-55fcb607fb2f | Address Redacted | | | | |
| 6477e7a9-9e8c-4392-bdd1-8ad859b47857 | Address Redacted | | | | |
| 6477f3a3-97a8-4d93-b3de-d31bbd49944d | Address Redacted | | | | |
| 6478264f-965c-4f30-8fea-c3327a6978fc | Address Redacted | | | | |
| 64782b24-8977-436f-b0de-8b459935889c | Address Redacted | | | | |
| 647831e0-babc-4117-9bd6-345977b5ad28 | Address Redacted | | | | |
| 647849f8-c279-4aee-b0e4-46167c08d795 | Address Redacted | | | | |
| 6478674f-22d7-444c-9580-401b3e4a022f | Address Redacted | | | | |
| 647876a9-6e1c-4be2-9100-03bd472b8f9a | Address Redacted | | | | |
| 64789ac5-5f00-49fc-9247-96e544b0d2ae | Address Redacted | | | | |
| 6478a00b-0131-4fd0-b439-748545eb3604 | Address Redacted | | | | |
| 6478ac3b-7b6c-4957-93ff-105aaef0aa97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6478b53c-1e63-4af2-b2ac-cb0d88b825ba | Address Redacted | | | | |
| 6478b78e-665b-423f-8bb6-4697e9c3a5e3 | Address Redacted | | | | |
| 6478ba7c-b3d1-4697-8263-471cebdc76dd | Address Redacted | | | | |
| 6478c843-e1df-44a2-8a04-d57f898ab901 | Address Redacted | | | | |
| 6478d340-3510-47e4-8ea0-8c139fc0fc1e | Address Redacted | | | | |
| 6478e084-e4e6-4b27-91a6-07dcf8b3db52 | Address Redacted | | | | |
| 6478e46f-be5b-4e5b-92bb-a9a74eb1a711 | Address Redacted | | | | |
| 64796233-2c8a-451b-a562-5b6f78bde636 | Address Redacted | | | | |
| 6479aded-f0ca-4bc5-bb35-21672dd529da | Address Redacted | | | | |
| 647a185e-8005-43ba-8593-3946d1eb60f2 | Address Redacted | | | | |
| 647a2279-0224-4bed-a4fa-c10ae301eb12 | Address Redacted | | | | |
| 647a5647-1b14-492f-9281-726c24675e77 | Address Redacted | | | | |
| 647a5c81-cc4d-461c-80b2-df71078529da | Address Redacted | | | | |
| 647abc52-b567-415c-9a2e-d98d8b331087 | Address Redacted | | | | |
| 647adf4b-71b2-4412-a68b-3b72789b4df5 | Address Redacted | | | | |
| 647b0926-5e75-418d-b07a-6c3b32264fcd | Address Redacted | | | | |
| 647b5771-9e62-4c16-a32d-115b2019a009 | Address Redacted | | | | |
| 647b9939-3d04-4a81-96f8-0e84764ee1ac | Address Redacted | | | | |
| 647b996d-95ad-4ccc-ad45-071190b2392f | Address Redacted | | | | |
| 647bbccf-0c38-4e13-8ec8-bf96326fc461 | Address Redacted | | | | |
| 647bceb9-56e5-4fa7-90bf-eccf3752cb03 | Address Redacted | | | | |
| 647bdc19-4c9f-417b-ac49-1e3f5fccdb40 | Address Redacted | | | | |
| 647bf8ba-4fce-49aa-9afc-1c2c86a03e1d | Address Redacted | | | | |
| 647bfb35-03d0-47db-a1cb-46fd4cffccd2 | Address Redacted | | | | |
| 647c021d-6acb-4feb-8484-4c463d50e802 | Address Redacted | | | | |
| 647c0796-65ac-498f-94ad-3e1c4939ba0c | Address Redacted | | | | |
| 647c5f10-2898-4ecb-b33b-02c3fe64efa6 | Address Redacted | | | | |
| 647c8915-2c2a-4331-928e-3dcbb5e79725 | Address Redacted | | | | |
| 647cbee8-c7d7-4cce-98a7-c0b50b51ed52 | Address Redacted | | | | |
| 647cc720-5b0a-48fd-bedd-acfea6c065fa | Address Redacted | | | | |
| 647d1a08-9f42-4c4c-bff3-9617350338ad | Address Redacted | | | | |
| 647d204c-ed17-4e0c-8fc2-141f590b2828 | Address Redacted | | | | |
| 647d2378-7dfe-4354-9db5-ad60900725f4 | Address Redacted | | | | |
| 647d97e8-30f7-4d23-80a5-827fd1c7eeb1 | Address Redacted | | | | |
| 647db4a8-7c0f-40a1-a4eb-0980adae50d8 | Address Redacted | | | | |
| 647dcb1d-68ab-4da3-97c1-a6d3704d37c9 | Address Redacted | | | | |
| 647de529-9e68-4904-ad91-34d0e92d2058 | Address Redacted | | | | |
| 647e235c-073d-414c-a55b-a94b80165f31 | Address Redacted | | | | |
| 647e2684-c5a3-465a-8687-3da8a7f1726b | Address Redacted | | | | |
| 647e443f-13b1-4622-9c47-541ff665e707 | Address Redacted | | | | |
| 647e6861-b177-4863-a3f9-cff2ab47ab9a | Address Redacted | | | | |
| 647e8b12-7cdc-4ed1-8757-8f4af226ce79 | Address Redacted | | | | |
| 647e9441-6cb5-4a67-ad74-f4cb1e8c7f70 | Address Redacted | | | | |
| 647e955a-bf0d-402f-89d2-ee7e351eb8c4 | Address Redacted | | | | |
| 647ea74c-116e-415a-afa1-fb0a5543066e | Address Redacted | | | | |
| 647eeb77-10fa-4164-a5fd-9b9e114549bf | Address Redacted | | | | |
| 647eeec9-396d-4d3f-b91b-3f606ec64fc4 | Address Redacted | | | | |
| 647f0f0b-c738-4662-a548-46a6726c51c0 | Address Redacted | | | | |
| 647f1326-3325-4771-af5e-52adfd615534 | Address Redacted | | | | |
| 647f3151-36fa-4a40-939b-41b42d83e262 | Address Redacted | | | | |
| 647f4a27-1c9b-48dc-8009-197f107e07cb | Address Redacted | | | | |
| 647f55de-a56f-4c30-9601-421f6587c95a | Address Redacted | | | | |
| 647f57a6-d584-4387-8d77-43167c2ea211 | Address Redacted | | | | |
| 647f7014-dc28-4545-9214-aee35a5371e7 | Address Redacted | | | | |
| 647f7a88-5790-4ea0-9cca-bdbb44990611 | Address Redacted | | | | |
| 647f7e3c-e79f-4d6f-916c-b893b88eba61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 647f8820-1ba7-48b9-b460-3e25133c88e4 | Address Redacted | | | | |
| 647f97ad-1034-434b-b692-d5aa339a931b | Address Redacted | | | | |
| 647f993f-307b-493e-98cb-b72831b4089e | Address Redacted | | | | |
| 647fa4fe-09e2-4d84-9b3d-566d2f52b2f4 | Address Redacted | | | | |
| 647fcafe-7390-4ce6-999b-64aaca21c818 | Address Redacted | | | | |
| 647fdc22-accb-4eb1-a88a-843395acedf8 | Address Redacted | | | | |
| 647fe688-8b31-4e2f-895b-04aaf27c953e | Address Redacted | | | | |
| 647ff42b-6055-4bda-a85e-d607098a799b | Address Redacted | | | | |
| 647ff44c-4ebc-4f7e-adc3-9059870fff44 | Address Redacted | | | | |
| 64800335-b08d-48b4-a4a5-f7dbc00d97a5 | Address Redacted | | | | |
| 6480064c-dc88-4a88-b73a-c2b4328b3a71 | Address Redacted | | | | |
| 64802392-bb6b-48f7-a685-309adf9ddb0a | Address Redacted | | | | |
| 64804e3c-74f4-4439-9580-e39988ddb57d | Address Redacted | | | | |
| 64806638-04d2-4842-8aa2-41c876d18aa1 | Address Redacted | | | | |
| 648088f5-87b1-4c26-aa0d-406624928d27 | Address Redacted | | | | |
| 6480b853-c66b-458c-a517-15fbf8045297 | Address Redacted | | | | |
| 6480b907-1fb2-4cf5-92e0-26f61ab5f77b | Address Redacted | | | | |
| 6480bb37-77ab-4122-bbf3-d823dde85245 | Address Redacted | | | | |
| 6480c28e-7bbe-4202-99c4-fc7067eae881 | Address Redacted | | | | |
| 6481f9d-c22c-4c51-9178-db1eeaded5db | Address Redacted | | | | |
| 6481593f-4e63-4bbe-88bd-2216e227953d | Address Redacted | | | | |
| 64817123-16ac-4d29-b124-4e251bc59cdd | Address Redacted | | | | |
| 648194b3-a06c-4d42-aa90-748710be0c6c | Address Redacted | | | | |
| 6481a602-7582-4d53-9e18-701324cb07ef | Address Redacted | | | | |
| 6481b6cc-bff0-45b5-9e55-b25987fa96b7 | Address Redacted | | | | |
| 6482319d-0ef9-4b52-ab21-0027c298ce8f | Address Redacted | | | | |
| 64826ec0-dda5-4419-8f8f-dc1f76145d38 | Address Redacted | | | | |
| 6482899a-d00c-4058-874a-cfac19c6b4d9 | Address Redacted | | | | |
| 6482e1ef-b5a7-47ce-b561-94e6e11a48cf | Address Redacted | | | | |
| 6482e7d6-0db7-4247-afca-bfc0352b1a5a | Address Redacted | | | | |
| 6482d9f-7907-4fd6-8627-7f0e1125ad9a | Address Redacted | | | | |
| 6483597e-54aa-42f8-b2ad-4379da74f5fc | Address Redacted | | | | |
| 648389d4-dbda-4527-bde5-90aec0b8fba4 | Address Redacted | | | | |
| 6483915e-1970-44b5-9531-1d6b5266c8ab | Address Redacted | | | | |
| 64839d96-81d3-41db-9ba9-48ea624f7bc5 | Address Redacted | | | | |
| 6483a3f4-bce0-42c4-9a2e-7f2ee014073c | Address Redacted | | | | |
| 6483bdfa-5694-4976-9a6c-b00c67bed77d | Address Redacted | | | | |
| 6483c116-4a4d-444d-911a-1be75b8e32cc | Address Redacted | | | | |
| 6483f296-8829-4002-8d48-9a6bc6cf6244 | Address Redacted | | | | |
| 6483ff91-53ea-454b-8461-97bbdf6e79e4 | Address Redacted | | | | |
| 64842f08-28d4-48e0-ae03-e18251474d61 | Address Redacted | | | | |
| 64847f83-6039-4208-b538-91caf57997fe | Address Redacted | | | | |
| 648482d6-3140-4488-8412-28124b09aa18 | Address Redacted | | | | |
| 6484af87-41ab-4d48-a314-f2b2e3a22755 | Address Redacted | | | | |
| 6484c89d-4175-421f-a928-454a98092a75 | Address Redacted | | | | |
| 648518d0-121a-45ee-8380-d32d3443a789 | Address Redacted | | | | |
| 64853549-9765-4852-817c-cf67fbea5727 | Address Redacted | | | | |
| 64853595-4ce4-4a8f-88a7-0749c6a7b327 | Address Redacted | | | | |
| 64855b2c-7c56-4f73-906f-ff35d97df403 | Address Redacted | | | | |
| 648592f9-71b3-45e0-8baf-e26fa21a637c | Address Redacted | | | | |
| 6485968b-d8a8-4972-89b7-def367714d6f | Address Redacted | | | | |
| 6485dbbe-5e2e-48d3-bb5a-1b105341dbbd | Address Redacted | | | | |
| 6486136c-ba4f-4b58-a641-14c24460aa3a | Address Redacted | Page 3995 of 10184 | | | |
| 64863a15-4c0e-48ac-bafd-320d5fdb7008 | Address Redacted | | | | |
| 648657d8-f940-4265-9ddd-f0fb89d3899c | Address Redacted | | | | |
| 64866f5a-31d9-43d5-9a4e-e709231c5a65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64867989-e6de-4cbe-8a95-e487b700a950 | Address Redacted | | | | |
| 64868e14-8bef-462e-9b22-f76918b9261b | Address Redacted | | | | |
| 64869ceb-11ba-4963-bb53-92b731553324 | Address Redacted | | | | |
| 6486dfb3-98f6-45e1-a6ce-7ae778965da1 | Address Redacted | | | | |
| 6487090c-c5d1-47b2-a488-5cec8cf51bd4 | Address Redacted | | | | |
| 64876131-078c-4e19-8030-1113db0d8fb5 | Address Redacted | | | | |
| 6487bfec-b9c5-4b17-8a84-c25c106b3c02 | Address Redacted | | | | |
| 6487c3bf-93e7-47eb-8d20-9885ef88a635 | Address Redacted | | | | |
| 6487cb69-e99a-41a7-b225-7f53925b1913 | Address Redacted | | | | |
| 6487e7d1-e83d-4c8e-8b23-b867f5967dcc | Address Redacted | | | | |
| 6487e7ef-3e60-4e43-b24f-6b1c40de8bfb | Address Redacted | | | | |
| 6487f567-ffa9-4f42-9d02-1f54abcc22b6 | Address Redacted | | | | |
| 64880966-d8aa-4412-9e70-aae7dcdfd917 | Address Redacted | | | | |
| 64881d86-2a15-42fb-9b91-f9bcbce4c4b2 | Address Redacted | | | | |
| 64883a50-6ac2-476c-97c6-e77e7a00d082 | Address Redacted | | | | |
| 64888c23-dedf-49d0-99ef-b562eb6575aa | Address Redacted | | | | |
| 6488e143-e4b1-486f-ab4a-e2088c836d20 | Address Redacted | | | | |
| 64890342-427b-4fe4-a02f-bb91d121c46a | Address Redacted | | | | |
| 64892 9af-687c-4539-883f-55948b71f891 | Address Redacted | | | | |
| 648936ad-3a1b-4e21-a7b4-dc959b4a6abd | Address Redacted | | | | |
| 648951f9-40da-45b7-999b-fdf42f8c69bf | Address Redacted | | | | |
| 648962a6-ebe8-4705-9ea7-f9450a2b922a | Address Redacted | | | | |
| 6489aada-bf5a-4895-8e14-5388ec0f6e7a | Address Redacted | | | | |
| 6489ebda-2a4c-4ed9-909d-f2fedc8271e9 | Address Redacted | | | | |
| 6489f471-a36a-433c-a691-5d65c74566a9 | Address Redacted | | | | |
| 648a1811-7349-43ce-b9c8-31065cc9b7b9 | Address Redacted | | | | |
| 648a2383-dc27-4538-8262-45b695a02ce2 | Address Redacted | | | | |
| 648ad5a0-f874-41b1-89be-694081c3b0c4 | Address Redacted | | | | |
| 648ad9fd-eac7-4961-953b-101d742494d7 | Address Redacted | | | | |
| 648b1558-7a79-4498-8550-a76c93f6b546 | Address Redacted | | | | |
| 648b1609-4d79-4903-a090-0656f6a91cd5 | Address Redacted | | | | |
| 648b1be1-ac8f-4738-b8d2-2e0612146e7a | Address Redacted | | | | |
| 648b33d9-7351-45a2-b290-0167e7c72066 | Address Redacted | | | | |
| 648b7f62-72d4-40b8-9b63-043ca82d34e8 | Address Redacted | | | | |
| 648b82e6-b0cd-47a4-87a7-8bcf2261c037 | Address Redacted | | | | |
| 648ba7fe-14a1-4617-9ea3-45fe2d317422 | Address Redacted | | | | |
| 648baac8-5d4d-4dbb-8574-e4a6b6b0a05a | Address Redacted | | | | |
| 648bb925-77ae-4520-84bf-a02aaaaa4e2b | Address Redacted | | | | |
| 648bf794-c1fe-46d2-be95-62fcf8e591ee | Address Redacted | | | | |
| 648c1bc2-db06-40ef-acf2-704f40e587ff | Address Redacted | | | | |
| 648c32c0-bc66-4982-905c-2357ef1cb420 | Address Redacted | | | | |
| 648c3cac-80fd-4227-9c94-12cf1713a7b6 | Address Redacted | | | | |
| 648c506e-3184-45fc-9189-307de4631794 | Address Redacted | | | | |
| 648c6d88-b7de-4be7-ba75-6f5d2aa6cd59 | Address Redacted | | | | |
| 648c7ab6-4395-408e-b26e-61d0625079a7 | Address Redacted | | | | |
| 648ccd2e-7656-4999-a920-a3375a23728c | Address Redacted | | | | |
| 648cd497-a3df-4bc7-9b03-84141d2e178c | Address Redacted | | | | |
| 648d0c25-83de-454b-975a-a4e55d32481a | Address Redacted | | | | |
| 648d198e-dcc4-49c8-9f3a-e55e5d8cba2e | Address Redacted | | | | |
| 648d24e7-e67b-4e95-b9d2-26135493ab8b | Address Redacted | | | | |
| 648d34a7-e6cf-4b28-abce-2fc507b2061c | Address Redacted | | | | |
| 648d443f-8d6e-4665-a780-0449055016cc | Address Redacted | | | | |
| 648d44b8-4f6b-477a-8b46-b39bbb1a15c1 | Address Redacted | | | | |
| 648d50b5-c854-4df9-bf89-7f73cf63eadb | Address Redacted | | | | |
| 648d54d1-c511-44e4-9f11-d54d0f4b4ef5 | Address Redacted | | | | |
| 648d6487-c006-4a95-b9ed-962848b66304 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 648d976a-d17e-46c4-9a58-858bbb6b6db2 | Address Redacted | | | | |
| 648daad5-0872-4cce-9e56-5d68e438da00 | Address Redacted | | | | |
| 648e01c2-96f7-4632-8837-30e3afb0cba1 | Address Redacted | | | | |
| 648e0745-8524-40c7-8160-c71e0a78fb53 | Address Redacted | | | | |
| 648e0d23-b4a6-41c4-a478-d336c7c2b645 | Address Redacted | | | | |
| 648e4161-e5fe-49e6-8fd4-43e64431b9d5 | Address Redacted | | | | |
| 648e74ea-06d4-4fca-957b-33f5bf942dbf | Address Redacted | | | | |
| 648eaa54-a145-41d4-98bf-5d0601d00066 | Address Redacted | | | | |
| 648eb76a-1851-42b9-8421-4f9696df97e7 | Address Redacted | | | | |
| 648eb825-d98d-40da-8e56-4d641da939d8 | Address Redacted | | | | |
| 648ed5e2-f562-4136-ba99-c64e4700cfbd | Address Redacted | | | | |
| 648ef641-4978-4af3-aebf-fad205fd06c6 | Address Redacted | | | | |
| 648f058f-7362-44dc-b7e2-7ca643b98846 | Address Redacted | | | | |
| 648f1731-7308-4732-992f-265092618bb2 | Address Redacted | | | | |
| 648f1b28-ff87-4fde-b4d0-c056c167236f | Address Redacted | | | | |
| 648f1f3a-9ab7-4aa8-9e62-e3f7e62387e0 | Address Redacted | | | | |
| 648f809b-b4ee-4f31-8260-c321a8efe4c6 | Address Redacted | | | | |
| 648f94a1-2ffe-49d1-9743-818596cc29e9 | Address Redacted | | | | |
| 648fb066-8292-4b3f-8f8a-3efe4b01249a | Address Redacted | | | | |
| 648fc637-baeb-4b32-9943-c0322b502352 | Address Redacted | | | | |
| 64902259-6d09-4649-802a-b4daab5df81c | Address Redacted | | | | |
| 64902932-e08a-489b-9197-b84292ce2f42 | Address Redacted | | | | |
| 64907166-4799-48ac-bd52-3b9a38474b77 | Address Redacted | | | | |
| 64907733-65d3-494b-a132-8108325f29bf | Address Redacted | | | | |
| 64909ca7-5fce-46bd-bdd1-406c4d4ea026 | Address Redacted | | | | |
| 64909cbd-f3f2-4bcb-ac34-ac90f38fb7da | Address Redacted | | | | |
| 6490ae65-00ae-49c0-82f0-3f8e604d78d2 | Address Redacted | | | | |
| 6490c71b-6804-40a9-9864-2a11b42c4972 | Address Redacted | | | | |
| 6490e1f9-66e6-4d67-a489-141c0a5734aa | Address Redacted | | | | |
| 6490e7f0-6110-404a-a521-8fa7d14c1029 | Address Redacted | | | | |
| 64910499-cde0-4faa-99a8-c0908705d517 | Address Redacted | | | | |
| 649155c9-c529-412d-bd4a-d45293d563fa | Address Redacted | | | | |
| 64916276-c2ec-45ac-827a-a216de9d3333 | Address Redacted | | | | |
| 6491671c-17f7-4cfb-86d7-926a7c10506f | Address Redacted | | | | |
| 649183d9-8cf5-4ac3-b138-41486d82087c | Address Redacted | | | | |
| 6491a6d4-ad2d-41c8-821f-417010b8e21f | Address Redacted | | | | |
| 6491bf66-12cd-45f8-ba5e-6321e4d9e8c6 | Address Redacted | | | | |
| 6491cc10-2380-47a3-8949-40b3a9db6493 | Address Redacted | | | | |
| 64920325-bcc3-446f-aaf9-a9e7223d4d7f | Address Redacted | | | | |
| 64923eb9-f5ce-453c-9001-abdfaf1c5e79 | Address Redacted | | | | |
| 64924f36-eb55-44fc-be69-2b776eb53fa2 | Address Redacted | | | | |
| 649270e2-ec16-441f-a34a-43ad0507339C | Address Redacted | | | | |
| 64929ecf-86e8-43d4-9b28-1274994c95ec | Address Redacted | | | | |
| 6492caa6-2f5e-4772-afb5-02fb02ab6faf | Address Redacted | | | | |
| 6492f361-3b26-4a96-8f68-725cbf41a07b | Address Redacted | | | | |
| 649353c6-6c77-4c3c-b5b5-2dccfd8aa36a | Address Redacted | | | | |
| 6493632f-9451-4e76-b6c4-b5f9a3e02039 | Address Redacted | | | | |
| 64936902-0a42-4827-8aaa-dbaa0cf08460 | Address Redacted | | | | |
| 6493706d-4350-4592-9f3a-bd3275bf25cf | Address Redacted | | | | |
| 64937f17-3788-4561-8f88-395db21954bb | Address Redacted | | | | |
| 64938466-0600-4d40-8b95-669cb054459b | Address Redacted | | | | |
| 6493a1e1-b636-4e7b-bc77-e077384e193a | Address Redacted | | | | |
| 6493a22e-3d4e-4a31-8cb7-36a4f4a13879 | Address Redacted | | | | |
| 6493ee68-a6a6-41cd-8564-4d87232f7efe | Address Redacted | | | | |
| 6493f40c-a21d-4d1a-814e-4cf5970486ec | Address Redacted | | | | |
| 6493f630-e1fe-440e-84e9-1690386ec1f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64940348-44f1-445a-b415-62c6f65b0af4 | Address Redacted | | | | |
| 64940b67-fb13-4724-9308-e51ce8fe42a2 | Address Redacted | | | | |
| 64943c53-1e8e-4195-bdab-f118ee7b0436 | Address Redacted | | | | |
| 649441f4-a841-40cd-9e0d-cd17b0a0b965 | Address Redacted | | | | |
| 64944263-0263-409e-b424-7915a5c7af00 | Address Redacted | | | | |
| 649447fb-38e4-42ef-8871-ac2dbdc63cb0 | Address Redacted | | | | |
| 64945e31-4634-454c-867b-6e5abaad89d2 | Address Redacted | | | | |
| 64949b66-af09-4688-807d-1484eebe5a53 | Address Redacted | | | | |
| 6494d99f-4235-4d67-ae96-6ee99e8acc87 | Address Redacted | | | | |
| 6494dda8-b78d-4370-b70f-5822ba737964 | Address Redacted | | | | |
| 6495184c-c281-467d-a59d-7d5cfc9525ff | Address Redacted | | | | |
| 64957bf6-b60d-423c-8de7-d957ce7119b9 | Address Redacted | | | | |
| 6495a548-a818-4b6a-9126-7006c980bcf5 | Address Redacted | | | | |
| 6495d805-d20a-47d5-b2af-80b2b97042e4 | Address Redacted | | | | |
| 6495f5dd-b58e-4fd4-9de2-5a7c7446a540 | Address Redacted | | | | |
| 64962c7a-b0ea-42cf-91dd-0351d4e925f2 | Address Redacted | | | | |
| 64964ad5-2b5c-42b4-95be-c80384f7d302 | Address Redacted | | | | |
| 649651a5-52c1-4877-a635-8de39968504{ | Address Redacted | | | | |
| 64966054-ada6-49bf-86dd-d554c0d6667f | Address Redacted | | | | |
| 64966b5e-dafc-46df-85e8-9ca1e36c104b | Address Redacted | | | | |
| 64967037-e6f4-4200-98dc-4d0e2182de7a | Address Redacted | | | | |
| 649680a3-34d5-47ce-ac8c-642e84f06e1b | Address Redacted | | | | |
| 6496816c-5739-407a-82e5-225ccca46de2 | Address Redacted | | | | |
| 6496aa2b-2fa0-4f9d-8aad-0399ce3accf6 | Address Redacted | | | | |
| 6496bab2-881e-41ad-bd57-bc35448ddc3d | Address Redacted | | | | |
| 6496ca07-9d88-4af5-9cf5-655487646f98 | Address Redacted | | | | |
| 649709aa-dbb4-41e1-bf34-e18225ae622d | Address Redacted | | | | |
| 64971358-940b-4c69-ab19-f5bf9b82a82f | Address Redacted | | | | |
| 64971b95-b2a8-4924-a0f6-5ad9535669b9 | Address Redacted | | | | |
| 64976731-a5ec-4789-8c7d-154bde51d09e | Address Redacted | | | | |
| 64976c06-6c72-40ea-bd72-6bef53c4ebaf | Address Redacted | | | | |
| 649776f1-847e-4a15-b65b-44b865241d3{ | Address Redacted | | | | |
| 6497c088-71eb-4292-a975-4e4b95091d6e | Address Redacted | | | | |
| 6497c428-c9b8-406d-8b22-6ec377f8dc87 | Address Redacted | | | | |
| 6497e6bd-6b78-418f-8fce-0e0188fdc849 | Address Redacted | | | | |
| 6497e958-7544-41e7-8534-c7c91a7ef9f7 | Address Redacted | | | | |
| 6497fdcd-1b90-46c8-9f2d-f4569807a11f | Address Redacted | | | | |
| 649833e5-9fcc-4d48-aa69-fe24e3dd23e7 | Address Redacted | | | | |
| 64983c0d-be31-44c2-880f-60e4611372a4 | Address Redacted | | | | |
| 64984954-450b-46d1-a6b9-c067bf58b8ae | Address Redacted | | | | |
| 649854c5-27d5-4381-b424-51adadebf326 | Address Redacted | | | | |
| 6498bd91-7393-48fc-85b0-b7f6b4bdaded | Address Redacted | | | | |
| 6498efff-75b8-4c8f-8042-8b664f8b43be | Address Redacted | | | | |
| 6498f0f6-d0e6-48a7-a298-f719ef1081b2 | Address Redacted | | | | |
| 64992330-d520-4a06-89a9-0a44a6e39f30 | Address Redacted | | | | |
| 64992509-5b0e-44fa-8021-d6428c2f4d98 | Address Redacted | | | | |
| 649929e8-09f8-4888-bf97-c187cbfd1ef8 | Address Redacted | | | | |
| 64997ab0-bc89-4853-bf80-e0da859f8f69 | Address Redacted | | | | |
| 64998e2c-3042-4b56-86d7-321313c0950a | Address Redacted | | | | |
| 6499914e-9e50-49d3-b8e3-59e367421169 | Address Redacted | | | | |
| 6499a67c-1a2a-45af-a7b2-ca38bd83c81C | Address Redacted | | | | |
| 6499afe4-7931-4955-886b-7bcba8b1a3f8 | Address Redacted | | | | |
| 6499b05e-fa3c-46ca-b6ed-8b814b52ee9f | Address Redacted | Page 3998 of 10184 | | | |
| 6499ba31-b860-44d0-863d-d0d2fc02d2c6 | Address Redacted | | | | |
| 6499fbdb-b540-4e9a-97f7-6501830aac4C | Address Redacted | | | | |
| 649a024d-497c-48aa-8300-497c9dce4bfC | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 649a35fb-b729-421e-b968-4026a59aaaf2 | Address Redacted | | | | |
| 649a3d89-6e5c-4d0f-b792-7fb37c8edf49 | Address Redacted | | | | |
| 649a8959-f29c-45d1-b3b1-9c75c4c73cf5 | Address Redacted | | | | |
| 649a8d0d-80d6-4d79-8057-b03d499a974a | Address Redacted | | | | |
| 649ab0e4-199f-45eb-bf85-0b04bf1f611e | Address Redacted | | | | |
| 649abdaa-7296-41a7-b921-20dba5973fe4 | Address Redacted | | | | |
| 649ad26b-71a0-4aa0-b167-1bf810178297 | Address Redacted | | | | |
| 649ae405-c364-4928-a7ab-4745a09f858 | Address Redacted | | | | |
| 649b02a8-222a-41dc-9d41-21a8174b77e5 | Address Redacted | | | | |
| 649b0920-5c59-459a-b21e-b728e2155056 | Address Redacted | | | | |
| 649b3322-f48d-4581-9724-4d1be6074bee | Address Redacted | | | | |
| 649b6494-883d-4e5a-9f9b-b8ab6ad8ab4b | Address Redacted | | | | |
| 649b6957-f344-4069-9120-67e8fc15ac85 | Address Redacted | | | | |
| 649b8c2c-fcda-4b19-9392-7fb2e1cb7c20 | Address Redacted | | | | |
| 649ba216-4f3f-4711-86f4-242ee9d95ca2 | Address Redacted | | | | |
| 649bc5f5-1560-4fee-98c8-166046060eb3 | Address Redacted | | | | |
| 649bef03-1206-42fa-ac60-adbb195c60a6 | Address Redacted | | | | |
| 649c0bc7-8616-462a-9fad-3aa402387952 | Address Redacted | | | | |
| 649c9bb2-003d-4045-8970-5ecd2c0475ad | Address Redacted | | | | |
| 649cba7d-c296-414c-ab1e-5d493dc81beb | Address Redacted | | | | |
| 649cc4d9-e644-424d-a365-66c36695275b | Address Redacted | | | | |
| 649cccba-ef4a-4c39-bbf1-4e74876c0f94 | Address Redacted | | | | |
| 649cdd30-d652-4568-b183-2b69e644cbca | Address Redacted | | | | |
| 649ce206-cbf2-49ec-b4e9-0355d76a20ad | Address Redacted | | | | |
| 649d2742-0368-419e-8c5c-cc9e7347de28 | Address Redacted | | | | |
| 649d5ae4-afd6-4328-924f-fb42d64edab1 | Address Redacted | | | | |
| 649d953f-cc56-4fe7-9c4a-affea31e6ede | Address Redacted | | | | |
| 649d9981-6706-4d7b-be48-a288299a83c6 | Address Redacted | | | | |
| 649de22c-ded4-45c8-86b8-81656bee751c | Address Redacted | | | | |
| 649e2fdf-662e-479b-86ce-352190f812fe | Address Redacted | | | | |
| 649e340d-ea77-4231-ab37-556b24893175 | Address Redacted | | | | |
| 649e803f-a794-41d3-a2eb-40617aaa1487 | Address Redacted | | | | |
| 649e87d8-0b7f-40ab-98a8-e2e059a88478 | Address Redacted | | | | |
| 649ea8ba-2e91-4dca-9115-b17215101a10 | Address Redacted | | | | |
| 649ead29-c41f-4cf3-8978-12815e30ff30 | Address Redacted | | | | |
| 649ed7c7-97d9-4d6d-83dd-79cfb47f2e8b | Address Redacted | | | | |
| 649ed8ce-498c-4a38-ba5b-dac0c446d4e4 | Address Redacted | | | | |
| 649f0e5b-8c06-49eb-9efc-b1d51fa32774 | Address Redacted | | | | |
| 649f1e08-ac70-488b-ae8e-013b469c4b52 | Address Redacted | | | | |
| 649f3224-378a-4d8f-89a5-659addabd7bb | Address Redacted | | | | |
| 649f54bb-1f18-4f05-baca-a40e733b188a | Address Redacted | | | | |
| 649f56b1-90e7-4fb6-bfb6-8c3f16166321 | Address Redacted | | | | |
| 649f78c2-c831-422a-8fc2-a41f7625e449 | Address Redacted | | | | |
| 649fb969-b302-4ec3-9387-9e101c9fc2ff | Address Redacted | | | | |
| 649fc119-57e2-4a9e-9a35-8baee44ac5d0 | Address Redacted | | | | |
| 649fca35-cc24-432a-94cc-02c82b846262 | Address Redacted | | | | |
| 649feffa-e8fc-4317-8abc-8dce8ff64912 | Address Redacted | | | | |
| 64a01635-633d-49db-a78f-bc791ded77b4 | Address Redacted | | | | |
| 64a05102-af88-406c-9595-5727b736f86a | Address Redacted | | | | |
| 64a07694-bc58-40a9-b5b5-8f5f4fc318dd | Address Redacted | | | | |
| 64a078ea-23e6-4990-963c-7e80c522a725 | Address Redacted | | | | |
| 64a0849e-7c9a-4098-98b2-7e9faaeee6e1 | Address Redacted | | | | |
| 64a0b4bf-392e-47c6-b7b3-b1ba30205d90 | Address Redacted | | | | |
| 64a0bcfe-b54c-45ea-8ab2-a5261b6cd6e7 | Address Redacted | | | | |
| 64a0f087-8c0d-4c7c-9c35-27efdae1f904 | Address Redacted | | | | |
| 64a116a4-cb79-4d38-8a9c-aa6e562dcb74 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64a11862-a224-4d71-9ab0-341bc83d6860 | Address Redacted | | | | |
| 64a13d45-0af9-45c5-a0d5-062a2d0db81b | Address Redacted | | | | |
| 64a164ee-f047-44ee-bbbb-9ebe9c672a91 | Address Redacted | | | | |
| 64a170fa-52de-4b81-ac78-15933e92ac0d | Address Redacted | | | | |
| 64a17e8d-ff36-4737-8885-6faee2f089d1 | Address Redacted | | | | |
| 64a19392-cfb5-4df6-88c6-4574e7f27f73 | Address Redacted | | | | |
| 64a1ab49-c596-4f34-a18e-b6aaa4c6dba0 | Address Redacted | | | | |
| 64a1bb8a-1798-42f3-85fe-1b97b5b19891 | Address Redacted | | | | |
| 64a1bc8f-cf93-4b91-a4d5-b1b5df1800a2 | Address Redacted | | | | |
| 64a1c72d-b7bb-42dd-8282-e181afee5eec | Address Redacted | | | | |
| 64a21115-487a-4b88-a258-fcf3f1ef020b | Address Redacted | | | | |
| 64a219bd-22e7-44d0-bc27-3174f0ed11a6 | Address Redacted | | | | |
| 64a234a1-d80c-436f-9a4f-1053e70a8bf4 | Address Redacted | | | | |
| 64a23d88-31fc-4726-bdb5-127158ad4ced | Address Redacted | | | | |
| 64a254dc-71fa-4f00-8d53-c20ef7d21967 | Address Redacted | | | | |
| 64a2651c-2708-4536-b88d-74a27234388a | Address Redacted | | | | |
| 64a26e95-9bb5-400c-ac17-bf485f2c87fe | Address Redacted | | | | |
| 64a274e4-be42-471d-b9ef-6d8530b9e0e7 | Address Redacted | | | | |
| 64a27e74-93ac-4524-9642-2f10e2962b39 | Address Redacted | | | | |
| 64a2a88c-9771-42a9-b2fc-76f3f190c95c | Address Redacted | | | | |
| 64a30a99-cd36-45ef-8076-7680d727aa1e | Address Redacted | | | | |
| 64a316b3-8ce6-418d-a901-ca324781414C | Address Redacted | | | | |
| 64a31787-2a97-4101-a8c1-6ed5689b3293 | Address Redacted | | | | |
| 64a3205e-948b-4cdd-b6a8-d64b6d4775a9 | Address Redacted | | | | |
| 64a322f2-bfbb-4b16-a08f-1943b5e66c3b | Address Redacted | | | | |
| 64a3515f-366e-48e2-9d2f-7deeae7ac1c8 | Address Redacted | | | | |
| 64a35934-0ae8-448e-b644-8014d37034f2 | Address Redacted | | | | |
| 64a388fb-87de-424e-afd1-a26e6035629a | Address Redacted | | | | |
| 64a3da2b-acc5-4df9-9a01-f9a59f9c01e1 | Address Redacted | | | | |
| 64a3ef57-523f-40a3-9ec8-2dd363b12fc4 | Address Redacted | | | | |
| 64a3f416-1955-484f-b9fb-887975d38877 | Address Redacted | | | | |
| 64a3fb9c-7e3c-4c16-b1dd-c5e1d3af9ad1 | Address Redacted | | | | |
| 64a401c4-e519-4fba-831e-0ce0b4da9e66 | Address Redacted | | | | |
| 64a40714-651f-4918-a65b-2f718cdf5a4! | Address Redacted | | | | |
| 64a42dba-d7d1-4ec7-8a6d-9f33372f59c0 | Address Redacted | | | | |
| 64a43803-00df-4573-a5a9-7261d8b30382 | Address Redacted | | | | |
| 64a4537d-ff48-4068-b450-4f6ea71bc719 | Address Redacted | | | | |
| 64a477f0-1e51-442e-aea2-5647f7b4ba0C | Address Redacted | | | | |
| 64a48780-b3df-4632-82ab-5a505c3b7d71 | Address Redacted | | | | |
| 64a491dd-6e9c-4ba9-93e7-4124ec6d0052 | Address Redacted | | | | |
| 64a4b408-278b-4cf3-a43d-e037e33c740b | Address Redacted | | | | |
| 64a4b7b5-e175-4c4a-ae15-31a084b56153 | Address Redacted | | | | |
| 64a4dcd7-abf8-4977-871a-9c3188e205e7 | Address Redacted | | | | |
| 64a4e078-f6d2-49ca-ac2e-ce82153a0572 | Address Redacted | | | | |
| 64a4e659-b2f8-42bd-aa08-2c5eeafd4c3e | Address Redacted | | | | |
| 64a4e752-8c4d-4536-8b8f-0169c17fca54 | Address Redacted | | | | |
| 64a4f255-f32f-44de-8e54-da94d37bcb0l | Address Redacted | | | | |
| 64a50665-c7a7-4840-8f6c-f6d394d528ce | Address Redacted | | | | |
| 64a52d51-b84f-4906-a14a-36951cd1f693 | Address Redacted | | | | |
| 64a53472-d33f-4993-8ea0-462a8ec9b717 | Address Redacted | | | | |
| 64a53b40-bfc7-4c30-82a1-cca66a27db4l | Address Redacted | | | | |
| 64a54c56-e6d9-459c-a3b3-d8d70f72c051 | Address Redacted | | | | |
| 64a56dd5-8516-4399-a257-fd00286d5039 | Address Redacted | | | | |
| 64a5847a-5c81-4aac-9cfb-9948f555dbab | Address Redacted | | | | |
| 64a5ab69-194b-4dca-b2c1-ef72a4ed48ab | Address Redacted | | | | |
| 64a5b905-eb38-43f0-8b92-d8f382e8328d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64a5ba59-b7ba-4ebe-a5fe-cae6f939947E | Address Redacted | | | | |
| 64a5bc56-0b69-4478-92cb-97d291222e8c | Address Redacted | | | | |
| 64a5bf4b-07fe-4eb9-b6d2-1e9ec6a3d404 | Address Redacted | | | | |
| 64a5cb8e-8afd-4fdf-8fa1-432f947d430a | Address Redacted | | | | |
| 64a5ccc4-e31c-4278-83f9-44a9ee46101E | Address Redacted | | | | |
| 64a5d6e6-f742-447d-8bb7-61638b3b353S | Address Redacted | | | | |
| 64a5def8-9d25-48d2-8558-db26ebe922cb | Address Redacted | | | | |
| 64a5e216-91dd-40fe-b827-bd83c77272fb | Address Redacted | | | | |
| 64a5fb71-2611-4695-9c98-0c700e1a4dbC | Address Redacted | | | | |
| 64a617fa-6397-4adc-8c0c-97bfc7da4daa | Address Redacted | | | | |
| 64a64fd5-faa7-41a3-9425-888735f3 7dd2 | Address Redacted | | | | |
| 64a6527c-d33d-4c7a-aff0-f3b898fecb6e | Address Redacted | | | | |
| 64a687c9-fcc0-4b88-bddc-5488a3223d04 | Address Redacted | | | | |
| 64a6d2f5-68de-465f-a228-8e5ec5347d54 | Address Redacted | | | | |
| 64a6f6c5-27bf-4a92-9bd3-0977b97330fc | Address Redacted | | | | |
| 64a6fd8d-aa2a-4c1b-be60-b44ec9a69e47 | Address Redacted | | | | |
| 64a705df-c1bf-48a7-9000-1a782e0a3604 | Address Redacted | | | | |
| 64a719ab-075f-4a6e-878d-4bb47442d99b | Address Redacted | | | | |
| 64a74fe6-4bb2-4796-911b-e4cbc6d1badf | Address Redacted | | | | |
| 64a79b70-8719-4bf2-855b-850922c9d37a | Address Redacted | | | | |
| 64a823b7-3643-47c3-b668-959e8ace8b6C | Address Redacted | | | | |
| 64a889f9-45ad-4406-ba76-6d3f9ce1e34! | Address Redacted | | | | |
| 64a8bbf6-e5f9-44a0-9178-804f5b6093d8 | Address Redacted | | | | |
| 64a8de24-5705-449c-a594-eafd34f46c9b | Address Redacted | | | | |
| 64a8e555-8afc-46a0-8f40-7d4b633865e! | Address Redacted | | | | |
| 64a8ea31-fa5e-4cb1-a08f-2f875a516d5S | Address Redacted | | | | |
| 64a8fb0c-53a7-419e-8115-0ac1299ac01a | Address Redacted | | | | |
| 64a9041f-5bce-4abb-bc53-c5bd1898809a | Address Redacted | | | | |
| 64a91917-a79c-43e0-b5e1-b1196882ea3S | Address Redacted | | | | |
| 64a926b3-be6a-4b3c-8dbb-bfbfff16cd57 | Address Redacted | | | | |
| 64a99eac-7e21-4ffe-bf94-e6d4524edaba | Address Redacted | | | | |
| 64a9bc24-f8b7-4b4b-a1b0-a3106f1e8b3e | Address Redacted | | | | |
| 64a9ec20-5b4f-4207-9427-87d85b4e2e0b | Address Redacted | | | | |
| 64a9f4d4-4cb0-4f46-aee6-de603feb417c | Address Redacted | | | | |
| 64aa0718-453e-4d0c-98a0-7d50315e7b41 | Address Redacted | | | | |
| 64aa2f12-f18d-4522-8cd8-6310cffca263 | Address Redacted | | | | |
| 64aa56e9-13f5-489e-a3d9-0f1295100e2E | Address Redacted | | | | |
| 64aa65bd-cb77-4484-8816-d89056f92bb4 | Address Redacted | | | | |
| 64aa71d4-8dcd-49f5-abfe-30721092e7a! | Address Redacted | | | | |
| 64aa7512-46c9-426d-adab-0b82ebe63ae3 | Address Redacted | | | | |
| 64aa7f05-17c4-4b04-9d99-c8b7826ce723 | Address Redacted | | | | |
| 64ab419f-797f-4c7e-9dfc-ee78b56ebcb7 | Address Redacted | | | | |
| 64ab7a01-d035-485a-b125-0901b9d02f8e | Address Redacted | | | | |
| 64aba8eb-fbd5-41ac-97f8-cdce17275d74 | Address Redacted | | | | |
| 64abac4a-d685-4c93-81aa-fb4f0ca9e7ee | Address Redacted | | | | |
| 64abea67-4dfe-48c5-983f-717f98bc778c | Address Redacted | | | | |
| 64abfb20-5e2f-4418-9c8c-39bd161cf737 | Address Redacted | | | | |
| 64abfdbf-70b1-4b2c-b1ab-c6fcfa385bd6 | Address Redacted | | | | |
| 64ac123f-3648-425d-91a4-218b26f13701 | Address Redacted | | | | |
| 64ac1c85-ad94-4aad-9050-7f9c10cb007d | Address Redacted | | | | |
| 64ac4c48-d096-4daf-a617-237d7715ef0S | Address Redacted | | | | |
| 64ac6918-e61d-4951-a6f6-6dc2d539ecd2 | Address Redacted | | | | |
| 64ac7264-e798-4cf0-811c-149abb5b7cea | Address Redacted | | | | |
| 64ac73a5-00c8-4863-a1eb-187f45a36fcC | Address Redacted | | | | |
| 64ac798b-9f1f-4c30-8f5a-fef2432b470e | Address Redacted | | | | |
| 64ac8c22-1c5a-406d-9977-e8ac3b70cfdc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64acab66-9bc8-457c-810f-8baa3101ad45 | Address Redacted | | | | |
| 64acb5e1-2cfe-49a7-92fe-8842ff1cbbf7 | Address Redacted | | | | |
| 64acc624-8968-44d0-9121-29e595204ccd | Address Redacted | | | | |
| 64ace832-3f48-4e0f-bfce-9177551592b7 | Address Redacted | | | | |
| 64ad18f1-cde9-4ec8-941c-ea6c11b18a14 | Address Redacted | | | | |
| 64ad21f5-1d9e-4b6f-bf84-396028208b22 | Address Redacted | | | | |
| 64ad47a3-206f-470e-b8ce-4c3b181d26fe | Address Redacted | | | | |
| 64ad54e1-3ac5-4206-a8e7-a912ba7dfbd5 | Address Redacted | | | | |
| 64ad7902-0638-41c0-b423-ef65a021fb5a | Address Redacted | | | | |
| 64add934-7653-49f3-87d1-137284987591 | Address Redacted | | | | |
| 64adda96-70f4-420b-a791-874a2a6718d5 | Address Redacted | | | | |
| 64addc1b-f8d1-4bee-b74a-b4e3e8078061 | Address Redacted | | | | |
| 64adf455-4af1-47bf-8bcb-8aec68f32752 | Address Redacted | | | | |
| 64adf7c5-68e8-4f73-8e23-b4bbb0ad7410 | Address Redacted | | | | |
| 64ae0753-11f7-40dc-92d5-e58df0185b39 | Address Redacted | | | | |
| 64ae7beb-dee4-4c0d-9217-9982bbf56a78 | Address Redacted | | | | |
| 64ae9cde-67bc-4630-a6f2-6c3106b752a7 | Address Redacted | | | | |
| 64aec304-062a-4a57-9fd5-35f0773ec04a | Address Redacted | | | | |
| 64aee225-061a-4389-ae05-f398b8c7ded0 | Address Redacted | | | | |
| 64af5c96-bac9-4525-b141-545d1debf8d2 | Address Redacted | | | | |
| 64af6877-991d-411c-86fb-18ee8f677ec6 | Address Redacted | | | | |
| 64afd0b4-4d01-4951-98b6-11244031a154 | Address Redacted | | | | |
| 64afe8ae-b725-4ac4-afc2-b42650f9f084 | Address Redacted | | | | |
| 64affa89-36ee-4cc1-92ea-f1abafb8fd5c | Address Redacted | | | | |
| 64affd1a-0904-4a52-9605-49213bc0827b | Address Redacted | | | | |
| 64b01bc8-1829-4331-8fdc-1f71d5e210b7 | Address Redacted | | | | |
| 64b057d2-284e-4c9b-93cf-d78b4137fc12 | Address Redacted | | | | |
| 64b05bfc-fb91-4aca-9d23-1e5bf6298800 | Address Redacted | | | | |
| 64b0633a-4e65-4fcb-b744-a565af4b6ead | Address Redacted | | | | |
| 64b06af8-1df6-4ffd-b499-35cc1cf92c4c | Address Redacted | | | | |
| 64b06eff-0506-4ea4-9fae-1406e9007541 | Address Redacted | | | | |
| 64b086c4-e11e-4227-aaba-13c01f6c2291 | Address Redacted | | | | |
| 64b0c927-ba36-440c-8d5e-6266000695ec | Address Redacted | | | | |
| 64b0e891-08ad-467c-b9c2-45eb61c85578 | Address Redacted | | | | |
| 64b0f053-0aa7-4c34-a9c0-f68b0648873c | Address Redacted | | | | |
| 64b116ac-f32f-4451-af6c-0c270b1e0a91 | Address Redacted | | | | |
| 64b13b75-3833-4228-bd1a-01b47d232818 | Address Redacted | | | | |
| 64b18cba-0f90-460b-9338-725d46344928 | Address Redacted | | | | |
| 64b1a966-776a-42a1-99bd-c1ceb5f54488 | Address Redacted | | | | |
| 64b1c014-9fdc-43f0-81fb-95d835695f26 | Address Redacted | | | | |
| 64b1f065-2106-4c2b-af2a-f59cc1f0315b | Address Redacted | | | | |
| 64b27386-155f-4509-b60d-7503e4c691eb | Address Redacted | | | | |
| 64b27f75-862b-430f-9d8e-a37b892c668e | Address Redacted | | | | |
| 64b2c5fa-e4a2-44b2-bb84-b819a3c8aea4 | Address Redacted | | | | |
| 64b2c60a-477e-4a61-966a-a4460ded5dc8 | Address Redacted | | | | |
| 64b2c7e4-c977-4316-979c-0abdf88ee3c1 | Address Redacted | | | | |
| 64b2ca78-bdf4-4fe8-b425-5152bd466e75 | Address Redacted | | | | |
| 64b2d443-ff2b-4139-a208-c417f96182dc | Address Redacted | | | | |
| 64b2da58-5938-4e25-aef8-7ab18a100d8d | Address Redacted | | | | |
| 64b30dce-d571-4f3b-8c57-eebfa5bdcb08 | Address Redacted | | | | |
| 64b328d5-c749-413e-ac46-89dc78bad200 | Address Redacted | | | | |
| 64b3337d-635b-4b98-b46e-0294794aa3ce | Address Redacted | | | | |
| 64b333be-7975-4da2-b39a-831f248869b2 | Address Redacted | | | | |
| 64b33df2-4a3e-4a36-a12f-b34b8e13778d | Address Redacted | | | | |
| 64b389da-e138-43b8-8c75-335d5957239b | Address Redacted | | | | |
| 64b38d40-8b0d-4450-bc3b-ac9c032f3ac1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64b38f40-9ab0-41a5-ba45-adaba1f641a5 | Address Redacted | | | | |
| 64b3c63e-3e1b-4493-b69d-bdf2814a26cd | Address Redacted | | | | |
| 64b3c74b-744c-4a03-9bff-a065b5799a51 | Address Redacted | | | | |
| 64b3e738-f978-4f16-8448-968f88c132c0 | Address Redacted | | | | |
| 64b452ea-10f5-4951-9f8a-950c4eb126e1 | Address Redacted | | | | |
| 64b46bd3-8734-4b8d-84e7-6e3acec34d17 | Address Redacted | | | | |
| 64b48583-0d32-4cbc-823a-62e74d86729a | Address Redacted | | | | |
| 64b48d5c-e757-42bf-b85c-eef57afbd2c8 | Address Redacted | | | | |
| 64b4992e-d574-42b6-a133-53c7cc36b59d | Address Redacted | | | | |
| 64b4acb1-f86f-456c-9a17-cc41f7032e47 | Address Redacted | | | | |
| 64b4b707-559c-45aa-a0fc-84c0e1c923ef | Address Redacted | | | | |
| 64b4b91f-9b05-451a-a55e-fc6f76094703 | Address Redacted | | | | |
| 64b4c061-a756-4118-a5df-ae8c0dda5da9 | Address Redacted | | | | |
| 64b50072-d67c-4580-917d-6d3f4aee07e4 | Address Redacted | | | | |
| 64b5040b-f0a7-4915-b898-ac8e58bde03d | Address Redacted | | | | |
| 64b524ed-1359-4864-9f63-632ae0d981ac | Address Redacted | | | | |
| 64b538cc-b858-4c7b-8924-b298319c7db2 | Address Redacted | | | | |
| 64b546f4-1ae4-497f-96bb-ae8bb164bd7f | Address Redacted | | | | |
| 64b57983-0473-459e-8c76-107a46ca938! | Address Redacted | | | | |
| 64b58d55-e566-43be-b107-f5af43242601 | Address Redacted | | | | |
| 64b59736-4276-4a21-b315-fce9c9bf8432 | Address Redacted | | | | |
| 64b5a436-aba4-49a2-b864-031adcb6d666 | Address Redacted | | | | |
| 64b5ea58-24d6-43d8-94bc-ceaa5f113b1e | Address Redacted | | | | |
| 64b5f1b4-4d87-4a37-ba54-e1c60711abbe | Address Redacted | | | | |
| 64b601fe-9188-4d0a-87d8-05a993215e82 | Address Redacted | | | | |
| 64b60aa7-ba6d-4e50-b495-1ddd42c5a9ee | Address Redacted | | | | |
| 64b615b5-39a2-45f7-8acb-f7672c9de3ca | Address Redacted | | | | |
| 64b65503-7c8d-4b1f-9284-d7c9c07f874b | Address Redacted | | | | |
| 64b65c27-4235-4b03-a750-93916aaca0c2 | Address Redacted | | | | |
| 64b668b1-a7c2-426f-a093-588ec7eb449c | Address Redacted | | | | |
| 64b67908-fce8-4bee-88e6-454bc9176ee0 | Address Redacted | | | | |
| 64b68561-e551-426d-a61f-7aed2d622549 | Address Redacted | | | | |
| 64b6be80-d331-4adc-b846-2903974bc67d | Address Redacted | | | | |
| 64b6da6b-dd37-4ad7-8223-aeb411b3b484 | Address Redacted | | | | |
| 64b7147b-2bdc-400b-ad70-1737c7e883e3 | Address Redacted | | | | |
| 64b71eec-ecad-4da0-a952-9ca63c4fed5b | Address Redacted | | | | |
| 64b71f32-f7f8-416a-9bde-b099f9acc9c0 | Address Redacted | | | | |
| 64b7474f-146d-4f4a-8039-29c8543a27a9 | Address Redacted | | | | |
| 64b79d38-eebd-42f5-8a59-13c50425922a | Address Redacted | | | | |
| 64b7b3a2-0cdd-431b-b555-7b0feccff02c | Address Redacted | | | | |
| 64b840ca-7e3f-4323-a899-078825864bb4 | Address Redacted | | | | |
| 64b8969f-2687-4999-9652-84958ae16028 | Address Redacted | | | | |
| 64b8bee5-8c67-42a2-9da1-d66d360c8195 | Address Redacted | | | | |
| 64b8f47f-0b13-48ae-b561-8c6a18e8be31 | Address Redacted | | | | |
| 64b92629-3be7-4cb2-86a8-a67d468bdfa1 | Address Redacted | | | | |
| 64b93fa7-a23b-407f-8b70-83265351893b | Address Redacted | | | | |
| 64b941bf-e1ac-4d53-a702-6352c93fa685 | Address Redacted | | | | |
| 64b95a61-fe84-4cbb-8186-b606cde792c5 | Address Redacted | | | | |
| 64b97a0f-d186-4c1e-a413-04b15397f322 | Address Redacted | | | | |
| 64b987de-d1bf-4934-8bd1-60e67a272ee2 | Address Redacted | | | | |
| 64b9c82c-b2cb-4765-ad06-0a718443480b | Address Redacted | | | | |
| 64ba26a1-2b2d-4265-aba1-9e1d469187f7 | Address Redacted | | | | |
| 64ba2bce-cc9f-4d2c-b5dc-a40ff9017654 | Address Redacted | | | | |
| 64ba2fbf-b0d4-414f-9b13-629692afe7a6 | Address Redacted | | | | |
| 64ba5b39-26c5-4613-b134-a1b2bc8084ec | Address Redacted | | | | |
| 64baa17a-ab05-4c7c-9b1c-ec437e0ae449 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64bafd5b-23d2-44c0-aea3-14894db71324 | Address Redacted | | | | |
| 64bb0631-be7d-4c4b-8193-baa74ae57a94 | Address Redacted | | | | |
| 64bb3180-a4eb-484c-87e4-c982aacfca05 | Address Redacted | | | | |
| 64bb46ce-e1cc-4538-944f-9ca55c8e851e | Address Redacted | | | | |
| 64bbbfc8-ebd6-4294-92e3-e998a2141b0e | Address Redacted | | | | |
| 64bbcf02-cec2-4397-9e22-3f339e380ff8 | Address Redacted | | | | |
| 64bbdc31-c742-484e-8863-e465d3aaa550 | Address Redacted | | | | |
| 64bbfc21-8f00-48a7-9ed2-f74f28c1bf24 | Address Redacted | | | | |
| 64bc54e2-490a-437c-a2b7-5d46aeb614c7 | Address Redacted | | | | |
| 64bc6503-7e8e-4191-8d8c-a78aa74b615e | Address Redacted | | | | |
| 64bc84fb-b9fd-4ac9-91b0-a08681de14df | Address Redacted | | | | |
| 64bc988d-e3ed-47d3-a4a1-5265e1843eee | Address Redacted | | | | |
| 64bcc02f-58ce-4814-8e7d-93dbf88c2b55 | Address Redacted | | | | |
| 64bcc6b3-27f2-4205-b1d8-c8c72350547e | Address Redacted | | | | |
| 64bcc7ce-6f5e-4fbd-a832-92fecc09ae44 | Address Redacted | | | | |
| 64bcdb87-67ec-4fa6-a94a-5ef6c63e5671 | Address Redacted | | | | |
| 64bcebb1-0b6f-4d60-ba13-e2e89c7f957e | Address Redacted | | | | |
| 64bcf15f-d1b9-437c-856b-f6e2668968ed | Address Redacted | | | | |
| 64bcf1ae-0c64-4b30-96a3-4ceaaed833al | Address Redacted | | | | |
| 64bd0d8b-d3f1-4f97-9cbd-8d28f6b0d795 | Address Redacted | | | | |
| 64bd0f39-ecac-4916-bc36-12e6c0662b36 | Address Redacted | | | | |
| 64bd0fa8-0f05-4433-9ced-c2ebcfe5539e | Address Redacted | | | | |
| 64bd3f80-73d8-486d-bdf3-562382fb21f0 | Address Redacted | | | | |
| 64bd4cf0-367c-41a7-8344-a5b6824c66bf | Address Redacted | | | | |
| 64bd72f9-5d7d-47b8-892e-97693550e603 | Address Redacted | | | | |
| 64bd9c6d-ddfb-4205-9da0-f843be85a3b1 | Address Redacted | | | | |
| 64bdbea0-b00b-48e8-9fc2-26ccb7d9a77b | Address Redacted | | | | |
| 64bdc296-71c6-44a8-bac9-99fd728ce205 | Address Redacted | | | | |
| 64bdca48-6d1d-4edc-aac4-75da2d57cf95 | Address Redacted | | | | |
| 64bdde2f-8e2a-457e-ad82-bc24857715ee | Address Redacted | | | | |
| 64be33db-8f62-4424-9fa6-3656b234bddf | Address Redacted | | | | |
| 64be3bd1-74ae-4b0c-9feb-9b481ed0b09a | Address Redacted | | | | |
| 64be5819-69e9-46d9-b25f-0ecbd76507f1 | Address Redacted | | | | |
| 64be79b9-1489-49f7-b6f8-9a5550029a41 | Address Redacted | | | | |
| 64be8900-8d33-4079-a32e-16dc454d99e9 | Address Redacted | | | | |
| 64beaeae-a3c9-4dfe-b9cd-b0408fc05d38 | Address Redacted | | | | |
| 64bf1b6e-466c-425f-8c36-143b0cc8c306 | Address Redacted | | | | |
| 64bf28e8-6e66-4288-9d41-4471b16dd366 | Address Redacted | | | | |
| 64bf43ed-837a-44ba-8c7d-2cc95aff279C | Address Redacted | | | | |
| 64bf5559-1e42-4002-bc1a-11c003f2efb5 | Address Redacted | | | | |
| 64bf6070-bca6-4530-82bc-385f06d31447 | Address Redacted | | | | |
| 64bf8bba-8414-438b-80c0-17a3af2d572€ | Address Redacted | | | | |
| 64bf9c10-67b7-473b-823f-d27456d10e0d | Address Redacted | | | | |
| 64bfa47b-929a-4aae-888e-05a8c8aa70f3 | Address Redacted | | | | |
| 64bfb4a1-d18e-42f5-b66d-f74659e33177 | Address Redacted | | | | |
| 64bfca9c-58e5-4eed-badb-e840f46652e4 | Address Redacted | | | | |
| 64bfd513-ae9d-40af-bfeb-b74f066235a3 | Address Redacted | | | | |
| 64bfe59c-b481-4d5d-87fa-0ae62eafa4e3 | Address Redacted | | | | |
| 64c04254-bf82-401e-bbb1-dfa0c8596364 | Address Redacted | | | | |
| 64c04b02-62cc-4094-b41b-fa91bba4676b | Address Redacted | | | | |
| 64c059d7-2633-46ad-9d67-6f3f9211d62c | Address Redacted | | | | |
| 64c0a6af-6140-4fdc-ab7b-c45a21be05aa | Address Redacted | | | | |
| 64c0a84d-30d7-4b69-9241-238c372a1bc0 | Address Redacted | | | | |
| 64c0acb5-dbdb-4e8f-bd40-d2ff52a351e7 | Address Redacted | | | | |
| 64c0c46d-6458-4e25-9700-0c35ab068695 | Address Redacted | | | | |
| 64c0c637-255e-4954-b5c4-ff7f073f362c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64c112b8-0bb4-43ba-ba9a-f93de18e5f36 | Address Redacted | | | | |
| 64c12738-93f5-456a-b6fe-db122e9debe2 | Address Redacted | | | | |
| 64c149f8-bc7b-4e38-988e-e438724a0f11 | Address Redacted | | | | |
| 64c19771-771b-4771-b0db-ab8042b6675e | Address Redacted | | | | |
| 64c1a5d7-314c-433c-8c3d-1a9758b03392 | Address Redacted | | | | |
| 64c1a635-5173-4666-8e0f-87d8e8446e43 | Address Redacted | | | | |
| 64c1e95c-b144-41e5-a5ca-85f0a7726ca5 | Address Redacted | | | | |
| 64c240f7-03aa-4b29-b662-efb998f93452 | Address Redacted | | | | |
| 64c273e9-e000-4705-85ab-ce1e79259fb1 | Address Redacted | | | | |
| 64c29f44-55da-48fc-9b97-11a15afd47ce | Address Redacted | | | | |
| 64c2a6f3-95c2-4241-96ec-c707a065b633 | Address Redacted | | | | |
| 64c2aa50-4908-470e-b065-f678f5888c19 | Address Redacted | | | | |
| 64c2cf46-42c2-4616-bc03-3a40d6fe8075 | Address Redacted | | | | |
| 64c2d2b9-132e-4e84-b5dc-ad7566887d377 | Address Redacted | | | | |
| 64c2e52c-a7e3-4505-bfa5-4c886c758808 | Address Redacted | | | | |
| 64c319e3-bc75-4072-a447-2e7a8ac6cf20 | Address Redacted | | | | |
| 64c32460-a618-4db9-8221-8a37cf47ff96 | Address Redacted | | | | |
| 64c33820-b133-4c10-8586-bc1e9cfa61c3 | Address Redacted | | | | |
| 64c3781c-86c1-4037-970f-dc10617f4639 | Address Redacted | | | | |
| 64c39eb4-8d55-4335-b765-09e1e45acbc4 | Address Redacted | | | | |
| 64c3b83a-cb4e-4751-a448-1b0661773911 | Address Redacted | | | | |
| 64c44af5-d5ea-4a9e-80e5-cbc5bdadf238 | Address Redacted | | | | |
| 64c4708a-6ce6-4d79-81db-32b761300a12 | Address Redacted | | | | |
| 64c486dc-6662-440e-8aae-c348016a3dd2 | Address Redacted | | | | |
| 64c48b27-9c54-45e0-a346-0fa58cbab436 | Address Redacted | | | | |
| 64c49ddc-1273-470d-a931-1b6ef380c6b5 | Address Redacted | | | | |
| 64c4a384-33c1-4c94-a379-694a7d18078c | Address Redacted | | | | |
| 64c4a8f9-3026-418e-87ea-cb9495a2c358 | Address Redacted | | | | |
| 64c4ac28-502a-4c42-bb03-f37c04783f0f | Address Redacted | | | | |
| 64c4d091-ad6b-4428-b354-ef03929e0460 | Address Redacted | | | | |
| 64c4d550-c329-434c-adda-64de79a2923f | Address Redacted | | | | |
| 64c4e4cd-ac28-4fc0-94d6-82a8c69bfef8 | Address Redacted | | | | |
| 64c4f654-3c74-4582-a24f-808b88f81ef4 | Address Redacted | | | | |
| 64c515f6-91c1-4003-8ffe-60ee77b88d7a | Address Redacted | | | | |
| 64c530eb-420a-4e54-8846-96ebfcaea9a6 | Address Redacted | | | | |
| 64c5722b-3122-4201-97b0-de6e5233d1ae | Address Redacted | | | | |
| 64c57908-69d2-4142-a767-e94e8000539f | Address Redacted | | | | |
| 64c57b68-fa05-429a-ae49-6a79d3c76678 | Address Redacted | | | | |
| 64c5a9e7-8b5a-4576-8fa9-ca46e8796d5c | Address Redacted | | | | |
| 64c5c14b-2572-4094-9ec8-27825341c240 | Address Redacted | | | | |
| 64c5c55f-a34b-4646-855c-af94aad12a19 | Address Redacted | | | | |
| 64c5f295-dee9-4300-a3c1-d988eec38421 | Address Redacted | | | | |
| 64c5fc34-f7b0-49d8-b371-f62c0bc155f3 | Address Redacted | | | | |
| 64c64096-ffc3-452c-b1a1-5b72632f3b09 | Address Redacted | | | | |
| 64c672d8-98f1-4b68-90c4-2e49ba692844 | Address Redacted | | | | |
| 64c67b3b-65ac-48b5-ba08-a8efb7b8396a | Address Redacted | | | | |
| 64c67f27-a4f1-48d2-b5fc-92a9b35e9b5b | Address Redacted | | | | |
| 64c6a7ad-187c-462b-9729-830b8e659f18 | Address Redacted | | | | |
| 64c6a968-ffe0-46b5-8dc3-88389afc3e58 | Address Redacted | | | | |
| 64c6cbbc-4bc7-4553-895c-3bc87fdc9ff6 | Address Redacted | | | | |
| 64c6cddc-ac60-4a69-9eb0-20e70b076b3e | Address Redacted | | | | |
| 64c6dabc-eb9a-4998-9611-415455e30eec | Address Redacted | | | | |
| 64c6e73b-562b-4f5d-87da-aad470a3af99 | Address Redacted | | | | |
| 64c78d49-1d63-4e6e-bd9a-f9f13f24b5f8 | Address Redacted | | | | |
| 64c78dbc-2b6c-4080-9866-30fb5a5ba2cf | Address Redacted | | | | |
| 64c7cc55-6927-4e8d-9770-19befe4359b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64c7d00c-3cfe-4cb9-b00d-dc02317a5316 | Address Redacted | | | | |
| 64c7e6b0-e06d-45cf-bd3b-168844a63a57 | Address Redacted | | | | |
| 64c87a1c-5f4c-4bb0-9a1e-83e4409490e8 | Address Redacted | | | | |
| 64c8b577-1867-4b3d-b0e8-7e91f159ff26 | Address Redacted | | | | |
| 64c8c4c2-7501-4b3e-8b93-5ed242d4b86f | Address Redacted | | | | |
| 64c8e64c-7313-44b5-872a-4c35e6b5f6ce | Address Redacted | | | | |
| 64c8f276-087d-49bf-976d-c25a01e53e5f | Address Redacted | | | | |
| 64c8f560-1e38-4506-8e0b-96d2cdf74fc3 | Address Redacted | | | | |
| 64c9053c-9757-4feb-bd20-0ddbf6c1165a | Address Redacted | | | | |
| 64c90626-4e56-4a92-83e1-a13fc792293a | Address Redacted | | | | |
| 64c906da-f305-4a2d-bcbe-3acf5895ff06 | Address Redacted | | | | |
| 64c91173-b6ab-4243-b181-92e72b5380e9 | Address Redacted | | | | |
| 64c91f42-5bd8-4137-a7c3-d7cedba2515c | Address Redacted | | | | |
| 64c97584-51ca-49f4-88c8-c2b77a44e4c1 | Address Redacted | | | | |
| 64c9960c-7a07-4fc0-a358-c7b7c678277C | Address Redacted | | | | |
| 64c9a2a2-cccd-42f4-ae96-96d87d430e94 | Address Redacted | | | | |
| 64c9acc3-1c26-46a8-b129-82a24f36b99a | Address Redacted | | | | |
| 64c9acdc-b878-4949-95bf-e916434582ce | Address Redacted | | | | |
| 64c9f4a8-69d3-42d8-bfef-e9f81d2cb128 | Address Redacted | | | | |
| 64ca38f1-5100-498a-a52c-20740a598c6€ | Address Redacted | | | | |
| 64ca6641-8139-4673-a505-c798ad6a39f8 | Address Redacted | | | | |
| 64ca7c83-09d7-468c-b010-c3bab60d747b | Address Redacted | | | | |
| 64ca8510-6be1-4d94-985a-64fc4b2bb6ee | Address Redacted | | | | |
| 64ca9ef4-350e-4920-b000-21cbb14f6bdf | Address Redacted | | | | |
| 64caa833-8741-40f9-930a-9f4dc0768f84 | Address Redacted | | | | |
| 64cab81f-c1f5-4d44-b0a3-981689cc7792 | Address Redacted | | | | |
| 64caf283-c6da-4ae3-ada3-e566e911e327 | Address Redacted | | | | |
| 64cafd2e-b270-43d8-b460-5245c08d9018 | Address Redacted | | | | |
| 64cb26c1-b8dd-410a-bd5a-2fb785c9cdf2 | Address Redacted | | | | |
| 64cb2c61-718b-4368-8ea2-e190cddeb0fa | Address Redacted | | | | |
| 64cb3b3e-5e56-4ced-8811-87bf3da91c67 | Address Redacted | | | | |
| 64cb4aef-d2cd-46a9-9664-7d237b64eed5 | Address Redacted | | | | |
| 64cb5942-4bbe-441d-b13e-9525e38a1bfc | Address Redacted | | | | |
| 64cb78c5-37a5-4f4f-917a-fa929de7b977 | Address Redacted | | | | |
| 64cb7c68-ce44-42e6-8f03-e092c6d0aa27 | Address Redacted | | | | |
| 64cbaf63-4a39-4d52-8667-274a21511712 | Address Redacted | | | | |
| 64cbc22c-fd15-4265-94f1-5da209296bc1 | Address Redacted | | | | |
| 64cbc82a-f808-4d65-9cd3-b02838e98886 | Address Redacted | | | | |
| 64cbd094-6ead-4de0-8662-e016475e0c0c | Address Redacted | | | | |
| 64cbda10-7c0c-4231-8b63-1f5c6d2da4ca | Address Redacted | | | | |
| 64cbddb0-ad9e-404f-bdd6-9124824a5ad3 | Address Redacted | | | | |
| 64cbe5b3-e6fa-4b8e-a567-f317293e74b5 | Address Redacted | | | | |
| 64cc5de1-cf1d-47be-9272-268ec2db9095 | Address Redacted | | | | |
| 64cc91b9-9c92-401a-ae3a-162128c07765 | Address Redacted | | | | |
| 64cca7ca-b091-4696-89a2-e1ff61d9a7da | Address Redacted | | | | |
| 64ccc1ab-d3dc-4738-bfae-2b0782109ff5 | Address Redacted | | | | |
| 64cce8e9-cfa7-4b02-8082-d46459e03d6b | Address Redacted | | | | |
| 64cd0e8a-21bc-41d1-92fa-a23cca6bb960 | Address Redacted | | | | |
| 64cd295d-8479-4a46-b74c-c2d896e101c4 | Address Redacted | | | | |
| 64cd4552-d181-4077-8ae9-f20c8c17121b | Address Redacted | | | | |
| 64cd51e3-d139-469c-9383-c33475fc422b | Address Redacted | | | | |
| 64cd5b40-d573-44f9-afa6-2a69c642b0b5 | Address Redacted | | | | |
| 64cd84cd-89f7-48be-8299-d267d78ca369 | Address Redacted | | | | |
| 64cd9611-11dc-46cc-a433-2f9ce5796ea5 | Address Redacted | | | | |
| 64cd9763-f4b4-4651-b0a6-e75b514e8ce4 | Address Redacted | | | | |
| 64cd9a98-ea26-4303-a9c9-662bda2a1c62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64cdc9da-3200-47b9-9272-7a5ed575b8b3 | Address Redacted | | | | |
| 64cdcfef-4c46-4024-81ce-496c63435958 | Address Redacted | | | | |
| 64cde685-a0ec-4e91-996e-408039492939 | Address Redacted | | | | |
| 64ce1a23-8e20-46fa-ac3b-35f10b78ed79 | Address Redacted | | | | |
| 64ce408f-a98e-4601-a5a7-6a5d4b346327 | Address Redacted | | | | |
| 64ce43b2-e530-49d8-be39-1af88112750e | Address Redacted | | | | |
| 64ce4b9c-b657-4c3e-9a03-5c8cd800a459 | Address Redacted | | | | |
| 64ce9577-2c88-45e4-ba93-2a2a57585309 | Address Redacted | | | | |
| 64cec7f5-3d14-4a2c-b57a-14ccaff31c17 | Address Redacted | | | | |
| 64ceda3e-d7b8-47a2-a992-f365cfddf919 | Address Redacted | | | | |
| 64cf267d-fdaa-4df1-8984-3bdd8db9d1ef | Address Redacted | | | | |
| 64cf29c6-3745-4b9c-b69b-53f0f0fd947a | Address Redacted | | | | |
| 64cf45aa-5659-4933-8f67-1f40c65a281c | Address Redacted | | | | |
| 64cf570a-85ed-462c-b1dd-c614c4c994da | Address Redacted | | | | |
| 64cf70ef-4ec2-49c9-899d-14c8ac5b7892 | Address Redacted | | | | |
| 64cf759e-0282-4c62-927f-6857f7c863b5 | Address Redacted | | | | |
| 64cf7c34-7872-469f-85ba-e7c77eee4ac8 | Address Redacted | | | | |
| 64cfa9ea-54d6-41a7-9ddb-ab150ebf0124 | Address Redacted | | | | |
| 64cfb340-1c8a-4a9a-b7a3-0f86335b0697 | Address Redacted | | | | |
| 64cfb9df-818d-4976-8d15-4814b9a0c21f | Address Redacted | | | | |
| 64cfc5b0-493c-4266-b6ca-ef6b0b941f06 | Address Redacted | | | | |
| 64cff683-c99d-40ae-90f9-6e869c6f4fc7 | Address Redacted | | | | |
| 64d01293-e6ba-4eaf-809b-0095f528f232 | Address Redacted | | | | |
| 64d02703-d5c1-4862-88f7-8b92dad60d1c | Address Redacted | | | | |
| 64d027cf-0ad0-429d-bf73-65ec5d0ebbc9 | Address Redacted | | | | |
| 64d031f9-33a7-482a-8c1c-de0382d086e9 | Address Redacted | | | | |
| 64d04b4d-dd7b-4ee9-ade3-e21da3ebfa9d | Address Redacted | | | | |
| 64d0d5da-e9f7-4c21-b226-0521e211113d | Address Redacted | | | | |
| 64d05f4f-5639-4e3f-8844-a382f3a68634 | Address Redacted | | | | |
| 64d09d0b-9a78-4c16-966e-7071b81845a8 | Address Redacted | | | | |
| 64d0a533-3cc3-4e48-885a-ab83e3fd31e4 | Address Redacted | | | | |
| 64d0cde1-6075-430f-a551-cf54e768b13c | Address Redacted | | | | |
| 64d0d540-4f0e-4893-ba5a-e89a8ba65cb0 | Address Redacted | | | | |
| 64d0ecc9-515a-4f0e-aa35-24c140001181 | Address Redacted | | | | |
| 64d0ece2-f485-4216-a3fa-d46e7364506d | Address Redacted | | | | |
| 64d12532-9a76-4b49-92f1-3c3249976434 | Address Redacted | | | | |
| 64d12dca-968f-4410-b2e3-2b818593f91d | Address Redacted | | | | |
| 64d189af-bc30-4b3f-86df-b937e633ba9d | Address Redacted | | | | |
| 64d19ca9-3280-415e-bfc9-a51fd850daac | Address Redacted | | | | |
| 64d1ac12-8303-412c-ad9b-f16225a87ddd | Address Redacted | | | | |
| 64d1cadc-10bf-4630-8193-81c45ed17d42 | Address Redacted | | | | |
| 64d1d368-e2d1-4098-95cb-4b7989b5f33a | Address Redacted | | | | |
| 64d1fda9-ca64-4de7-a2be-9150c7caae3e | Address Redacted | | | | |
| 64d208a8-f8fc-4906-9a56-49f0ddfe07a2 | Address Redacted | | | | |
| 64d21389-ac10-4178-adba-6fbd383ba6fa | Address Redacted | | | | |
| 64d23c79-8181-4fb8-b795-e41105fc964c | Address Redacted | | | | |
| 64d260c3-f48b-483f-b0ba-c4df66f8d3d3 | Address Redacted | | | | |
| 64d28225-97cb-4bd0-9031-3a3f993e7227 | Address Redacted | | | | |
| 64d297ac-3ddf-478e-b4a5-58c0e8073bb5 | Address Redacted | | | | |
| 64d2be92-6b4a-4521-bb19-682a63515787 | Address Redacted | | | | |
| 64d2cc43-3bed-49b4-88eb-fc3c6b4a2fca | Address Redacted | | | | |
| 64d2cd0c-0b1d-4440-a362-c0f26b005613 | Address Redacted | | | | |
| 64d2d123-4d3b-453a-8b82-a242c41782e5 | Address Redacted | | | | |
| 64d2d694-0cf5-490e-9d25-9c6edb94b4fa | Address Redacted | | | | |
| 64d2db9c-6360-4939-8e9a-272f84c11afa | Address Redacted | | | | |
| 64d30900-bb05-47e8-bccc-e5726e4b3ce6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64d33deb-43de-47a9-b539-4bced695f028 | Address Redacted | | | | |
| 64d38973-123e-4354-86c8-cdaddfaded5d | Address Redacted | | | | |
| 64d3b8ad-d8d4-4dda-b2d7-f959a99a77d5 | Address Redacted | | | | |
| 64d3fd9f-939f-4e2d-a403-6c63fe3195ad | Address Redacted | | | | |
| 64d44ab7-3af6-4dc8-9e10-871af424410b | Address Redacted | | | | |
| 64d45c1d-533c-4c58-8b79-f8298a670fd1 | Address Redacted | | | | |
| 64d466fd-ce04-4301-8c8a-2c0aebe7f9ce | Address Redacted | | | | |
| 64d477fa-dd62-424d-9eca-219c759f8ee9 | Address Redacted | | | | |
| 64d47f66-aa56-4b9c-9b9d-8847fc51dffd | Address Redacted | | | | |
| 64d4a4aa-eac8-4c40-93ce-dabf5b010b7d | Address Redacted | | | | |
| 64d4b401-89f5-4de6-aac8-4357485abf8e | Address Redacted | | | | |
| 64d4d313-ef6a-4715-9041-6acbc6ab0ee0 | Address Redacted | | | | |
| 64d4d6dd-58fd-4cf0-945e-b2a04009a5cd | Address Redacted | | | | |
| 64d4fb5a-d363-43a7-afac-a8bd8be1a17b | Address Redacted | | | | |
| 64d51f70-7a1b-4efc-8a02-a5e8ea321aa8 | Address Redacted | | | | |
| 64d5257a-378e-48df-8fbc-0d5cd15ba7c8 | Address Redacted | | | | |
| 64d52612-0098-496b-a62f-05b94f566d97 | Address Redacted | | | | |
| 64d5a0f-2f9f-44e8-8231-370a1e2b18ee | Address Redacted | | | | |
| 64d5c742-9f42-4faa-89f7-aba36b2618bc | Address Redacted | | | | |
| 64d5d3a1-1535-40e5-a2dd-7f17e1560776 | Address Redacted | | | | |
| 64d5e16b-58eb-416a-905a-b5bc324736cf | Address Redacted | | | | |
| 64d60d5e-6529-475f-ba88-14ada8bafabe | Address Redacted | | | | |
| 64d61830-181a-4da4-a1f0-9bc0c592cbc0 | Address Redacted | | | | |
| 64d6d17b-8c7b-4ba4-bb55-7e3268fa262e | Address Redacted | | | | |
| 64d6df54-7819-4080-8bc2-35e24ba1a84d | Address Redacted | | | | |
| 64d741e0-063b-4ff7-b7ed-1e11fc89fac8 | Address Redacted | | | | |
| 64d78e6c-477e-4979-866c-353ecbbde075 | Address Redacted | | | | |
| 64d7a8f3-7a63-43b6-afe3-52e48e2cb93! | Address Redacted | | | | |
| 64d7cf4e-9167-4504-b55e-8d0b4d705074 | Address Redacted | | | | |
| 64d7d00b-eaa1-4af0-988d-0cc0f5e1fbee | Address Redacted | | | | |
| 64d804e2-cc7a-4107-8fce-44c3a7ee02aa | Address Redacted | | | | |
| 64d8409f-5658-4b30-975a-b2e142246feb | Address Redacted | | | | |
| 64d86545-638e-417f-b66a-bf14370106a7 | Address Redacted | | | | |
| 64d8682f-cd5e-4eef-a48b-0448c297e4f3 | Address Redacted | | | | |
| 64d86b30-8897-4930-8cf9-fa628325082C | Address Redacted | | | | |
| 64d8822d-1d35-435f-8aab-2bb5b8d3b1d0 | Address Redacted | | | | |
| 64d8d356-5ead-4656-bd34-9d4d0d51afc7 | Address Redacted | | | | |
| 64d90555-c0dc-4f3d-b99b-bb44e2843014 | Address Redacted | | | | |
| 64d91265-34e4-4a40-86f8-acd8a26f134c | Address Redacted | | | | |
| 64d95c0f-70a4-4fb3-ad78-1670842ed55b | Address Redacted | | | | |
| 64d9722a-8ac5-4416-aeab-db6198ec4a0e | Address Redacted | | | | |
| 64d8868d-8ed3-4f31-8f39-390cf2c74337 | Address Redacted | | | | |
| 64d99d90-7dbb-450e-b921-998f3dbf7865 | Address Redacted | | | | |
| 64d9cc39-3063-4e5b-867e-0d4ad75ebbff | Address Redacted | | | | |
| 64d9fdb2-1078-4407-8c93-d859c1dfeb81 | Address Redacted | | | | |
| 64da167e-d32c-4c0b-84ec-f843b1b7deb7 | Address Redacted | | | | |
| 64da202f-71f3-4be8-b4e6-6b45d61d08e3 | Address Redacted | | | | |
| 64da4402-1943-4455-91ed-7aba931e381b | Address Redacted | | | | |
| 64dabc76-2240-4e60-a1aa-43791fcb8403 | Address Redacted | | | | |
| 64dac426-74f5-41c5-9ee7-df336be8af46 | Address Redacted | | | | |
| 64dad377-6989-4f6d-b3d7-d95bbbd892fd | Address Redacted | | | | |
| 64dad63a-1f9c-4556-bd76-1fda5ecab324 | Address Redacted | | | | |
| 64daf4b2-d86a-4463-bb97-d96e33b9e37e | Address Redacted | Page 4008 of 10184 | | | |
| 64db3a16-3c04-4ec8-ae9f-58e49b8fd8a7 | Address Redacted | | | | |
| 64db4eff-ef64-43f2-86fb-f33aa4536075 | Address Redacted | | | | |
| 64db5bc8-fa57-446b-89a3-8613a9d91f24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64dba58b-f8fe-4906-a322-ea45dd9661a2 | Address Redacted | | | | |
| 64dbb4e0-db36-4047-b43b-544ddea566c7 | Address Redacted | | | | |
| 64dbc1fd-a332-493f-a2ad-86ec6a302e17 | Address Redacted | | | | |
| 64dc018a-fa0d-4364-853a-9299f60a4a42 | Address Redacted | | | | |
| 64dc258b-ab39-4cef-b830-ef5d82ec42e0 | Address Redacted | | | | |
| 64dc3ec7-174c-4c16-b799-d0bbe25fd49a | Address Redacted | | | | |
| 64dc428b-7ca6-42f6-97a8-f2ce6435afbb | Address Redacted | | | | |
| 64dc6575-e6a3-46f1-bdb7-c32f710161b6 | Address Redacted | | | | |
| 64dc79d1-a248-424a-9a0d-aa27dafca054 | Address Redacted | | | | |
| 64dc80eb-0bdf-48d3-84f1-fd69771a141b | Address Redacted | | | | |
| 64dc8bd0-3c94-4e37-ad95-57d498b59c7e | Address Redacted | | | | |
| 64dc9ff4-37d2-4b17-b290-57be0893e94e | Address Redacted | | | | |
| 64dccf2e-57a7-47ff-a84f-351666eb246d | Address Redacted | | | | |
| 64dcd1f1-c036-4d61-8a8d-04443e0877bc | Address Redacted | | | | |
| 64dce430-4728-45fe-aa64-54fa0b19ddfb | Address Redacted | | | | |
| 64dd0835-9053-414b-a7ed-ea93b55b0b50 | Address Redacted | | | | |
| 64dd0943-9fa5-4080-9cf9-b5abc3d87e8f | Address Redacted | | | | |
| 64dd3a23-29bb-4909-a980-c1df119331fa | Address Redacted | | | | |
| 64dd4996-1657-4b9b-9bb6-986f4dc17cf2 | Address Redacted | | | | |
| 64dd548e-a5e7-481e-aa48-27478af85fdb | Address Redacted | | | | |
| 64ddc4da-9cbf-4574-8a1f-0082632f2742 | Address Redacted | | | | |
| 64ddc716-89e0-490a-81b5-79267c24ed77 | Address Redacted | | | | |
| 64ddfc34-31b2-40aa-a189-82e1351daf79 | Address Redacted | | | | |
| 64de09c5-2006-459c-ade2-494e3746cadd | Address Redacted | | | | |
| 64de30c1-06f0-4aaa-b983-5f84e8a825a5 | Address Redacted | | | | |
| 64de3513-5965-41d1-a598-e13a4c1c735f | Address Redacted | | | | |
| 64de5435-1bb8-4d29-8cbf-44af37a09799 | Address Redacted | | | | |
| 64de73b0-8fae-4db5-a52b-f2cc9536dbad | Address Redacted | | | | |
| 64deeeaf-69ce-4c2e-b9f3-67b1ca16ffbd | Address Redacted | | | | |
| 64def2cd-86ca-4259-a6cb-fb33e3106bad | Address Redacted | | | | |
| 64df0b2a-014d-443a-9da4-031498c8be4f | Address Redacted | | | | |
| 64df89da-69e2-4a67-b52b-55b09253e394 | Address Redacted | | | | |
| 64df9e6c-e208-4980-832a-2001436621fc | Address Redacted | | | | |
| 64dfde0c-9744-4771-9872-839221c18cb8 | Address Redacted | | | | |
| 64dfe956-98f3-482c-925c-3a37c15da08d | Address Redacted | | | | |
| 64e02c9e-658f-4df2-9019-f9a46a7ca6d4 | Address Redacted | | | | |
| 64e08375-83bf-4d38-ab59-3352ed9aecc8 | Address Redacted | | | | |
| 64e0ac44-cee8-4da1-b85a-5d54bface95a | Address Redacted | | | | |
| 64e0edea-9d57-4294-866b-3374c49fe7e4 | Address Redacted | | | | |
| 64e0f2ed-fd8f-4dbf-8fcf-968bb080ca16 | Address Redacted | | | | |
| 64e10150-0537-452f-b5e0-d40a7db83a1c | Address Redacted | | | | |
| 64e109bb-5243-4b28-a5ca-82af72d3bbc6 | Address Redacted | | | | |
| 64e124f9-abc0-4aa6-bf3c-f4dd72dddbae | Address Redacted | | | | |
| 64e1336a-9bd1-461d-b67a-9d1c0b49b6a4 | Address Redacted | | | | |
| 64e138d2-9e97-4abe-b948-6c02b1c772c4 | Address Redacted | | | | |
| 64e13d18-af08-458c-942a-99cef97725af | Address Redacted | | | | |
| 64e161bc-acbe-4c2a-a9c3-fc060bcb4cf3 | Address Redacted | | | | |
| 64e163dc-7be8-432b-9594-ddd77b242a22 | Address Redacted | | | | |
| 64e17dc1-47e4-48fa-a699-b9ff4bd14728 | Address Redacted | | | | |
| 64e1b52b-09ca-4b1e-acdd-5e93b00d32d0 | Address Redacted | | | | |
| 64e1d401-c8e3-4e7f-96ad-a0c796c47989 | Address Redacted | | | | |
| 64e1dbea-fc8d-4777-a940-1fa81efba4d7 | Address Redacted | | | | |
| 64e1e075-89cd-432e-9938-59e229d3a5a9 | Address Redacted | | | | |
| 64e1e15b-9cbb-4618-882e-256b7cc06b2a | Address Redacted | | | | |
| 64e21047-14dd-49d9-ba33-14b47bb02622 | Address Redacted | | | | |
| 64e214c7-b017-49d2-9041-788b0262e7e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64e265ab-dcb8-499b-91d0-1851118774c0 | Address Redacted | | | | |
| 64e2937d-9946-44aa-9044-4842d737e70a | Address Redacted | | | | |
| 64e2c382-8064-483b-bc6d-358c1b0c84e4 | Address Redacted | | | | |
| 64e2c3ce-0849-46d3-a621-a8c5fa9c7cab | Address Redacted | | | | |
| 64e2d7ac-6cca-4c01-8703-faf3a36a261f | Address Redacted | | | | |
| 64e2e6d1-4e4b-4368-a5d3-fdcca888d0b5 | Address Redacted | | | | |
| 64e2ff6d-78e9-4ced-8a23-175b53a5d541 | Address Redacted | | | | |
| 64e30a4f-f5e9-4663-bfaa-53537f15695c | Address Redacted | | | | |
| 64e33caf-98fc-488a-b775-1a722f37962C | Address Redacted | | | | |
| 64e36f9d-7fde-4b49-a595-1a692086e6ab | Address Redacted | | | | |
| 64e38282-1f06-41a9-b6c0-5226ec218735 | Address Redacted | | | | |
| 64e38947-9193-4e8f-84d8-4c969d40033c | Address Redacted | | | | |
| 64e4027e-d46c-47c7-91ce-ce2cafefdb75 | Address Redacted | | | | |
| 64e40328-3a11-4515-a659-5309501422e9 | Address Redacted | | | | |
| 64e4167c-1fc3-4bfe-abac-24e31473f4bb | Address Redacted | | | | |
| 64e41abb-113b-4359-a4e3-6eda2a711e5e | Address Redacted | | | | |
| 64e420ff-91c3-4333-a0ae-f37d782a267c | Address Redacted | | | | |
| 64e426d2-6c5a-4177-91a4-01c733111232 | Address Redacted | | | | |
| 64e42892-3221-4aec-8aca-9ff9570e78ab | Address Redacted | | | | |
| 64e439bc-53f0-4cac-b383-ff05a94731c3 | Address Redacted | | | | |
| 64e46588-3db9-4483-ae92-bbe66c589de5 | Address Redacted | | | | |
| 64e46c1a-7185-46ae-8e86-dde739c93a55 | Address Redacted | | | | |
| 64e477e0-89a2-4686-a09f-1f129de92502 | Address Redacted | | | | |
| 64e4782f-6b9f-46c2-9b14-b7889c41f68a | Address Redacted | | | | |
| 64e479c7-a5d2-4e1f-90c9-eb01750f1b2b | Address Redacted | | | | |
| 64e49bbd-8781-4c1e-b953-5a170b9ed0e6 | Address Redacted | | | | |
| 64e4cd82-4c33-4283-898b-065bfb08d17c | Address Redacted | | | | |
| 64e4f339-7549-493c-b128-c887688bd9a2 | Address Redacted | | | | |
| 64e4f565-ad21-462d-9a8c-bcb35020ba70 | Address Redacted | | | | |
| 64e51947-9117-43e4-a471-d6f3f2a0121 | Address Redacted | | | | |
| 64e59dd8-96dc-4b7d-8e69-b2bfad2c04eb | Address Redacted | | | | |
| 64e5ac52-aed3-4f91-9e39-b59330eefea0 | Address Redacted | | | | |
| 64e5adef-8101-4849-a294-bdcffad1acd1 | Address Redacted | | | | |
| 64e5c825-7e97-4607-b42f-71bb17cb06ab | Address Redacted | | | | |
| 64e5d85c-a4f5-4a51-8270-2ace6b286de9 | Address Redacted | | | | |
| 64e5dc15-86dc-41e3-8295-aae786bc7870 | Address Redacted | | | | |
| 64e5e9e1-86e9-4d9a-8976-cea9e8636095 | Address Redacted | | | | |
| 64e5f532-2d19-4617-9c94-e8dd3e6e1c80 | Address Redacted | | | | |
| 64e609c2-31e7-4466-bc03-6b877a30c3cb | Address Redacted | | | | |
| 64e66993-187a-4dd4-a329-051e51bb2629 | Address Redacted | | | | |
| 64e69619-bf3d-4d2f-a848-737e110e96d1 | Address Redacted | | | | |
| 64e6aea3-50c2-4d60-9bdc-bcb746e53087 | Address Redacted | | | | |
| 64e6c2ff-d008-4862-8f7a-3154faba3622 | Address Redacted | | | | |
| 64e6cfca-f9b4-4238-bbc7-7f18985f71ef | Address Redacted | | | | |
| 64e6f8dd-66d4-4bb8-a37b-81ddad6a21aa | Address Redacted | | | | |
| 64e705d4-78d7-4fd0-ae81-d9e99d2acf21 | Address Redacted | | | | |
| 64e70daf-fdc3-458b-9169-6e0c8d8d1a07 | Address Redacted | | | | |
| 64e72709-ca8f-437c-961e-910c3a6f60a6 | Address Redacted | | | | |
| 64e7289d-2d54-4e34-aa67-4ab03716ba33 | Address Redacted | | | | |
| 64e73422-dd99-4c4b-887c-e8cef159cbb7 | Address Redacted | | | | |
| 64e74939-4415-4cd4-b150-74f9541df7f3 | Address Redacted | | | | |
| 64e7548f-32bb-4391-bc5e-5c084af5d8d2 | Address Redacted | | | | |
| 64e75c13-1879-4c31-b295-4a9240473ad4 | Address Redacted | Page 4010 of 10184 | | | |
| 64e75d20-e6c4-4ef0-a719-8e2f0c305d75 | Address Redacted | | | | |
| 64e75e8f-56bf-437b-af1b-c46e7aba3ec1 | Address Redacted | | | | |
| 64e76a18-c65f-4ec4-bc50-5a5c92932c32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64e79222-e882-459f-8845-a6b69286214 | Address Redacted | | | | |
| 64e7c031-a2ee-4299-af84-865af99bd0ec | Address Redacted | | | | |
| 64e7cd38-2fe8-4e5b-8e71-c68a5d3d459a | Address Redacted | | | | |
| 64e7d27d-408e-47ee-bca3-9f66bdb15678 | Address Redacted | | | | |
| 64e7d9b3-6ff1-4304-86fb-5d1b4846ac54 | Address Redacted | | | | |
| 64e80551-6413-4581-86ae-111a80f2c5eb | Address Redacted | | | | |
| 64e80745-38dc-49de-b6e0-2cdcc0ba24ff | Address Redacted | | | | |
| 64e820d0-2163-4bd2-a190-c99152ae15cd | Address Redacted | | | | |
| 64e82ec4-104a-4128-a98b-ad073d9af6d9 | Address Redacted | | | | |
| 64e83298-8f15-47eb-80fb-b8216b40852a | Address Redacted | | | | |
| 64e87ef2-3fb6-40d3-8909-a3133bd8da6C | Address Redacted | | | | |
| 64e88141-0846-4022-b025-b1ecdc503419 | Address Redacted | | | | |
| 64e88303-f93b-46a9-b203-c352b56dcb8e | Address Redacted | | | | |
| 64e8b3a4-c1bf-42a3-802f-7b70b27e264€ | Address Redacted | | | | |
| 64e8ea45-87e9-49d8-9673-95363d99eb19 | Address Redacted | | | | |
| 64e8f974-449f-4661-b122-ce99c26ac2ad | Address Redacted | | | | |
| 64e8fd20-d8ef-4a2c-b3af-37f9f3a25c27 | Address Redacted | | | | |
| 64e92e9f-2088-493e-8845-1b1ba2857ec9 | Address Redacted | | | | |
| 64e94412-42c2-41bc-8029-6bd7532e4a96 | Address Redacted | | | | |
| 64e946b9-97f2-43db-8978-55902ef3ddec | Address Redacted | | | | |
| 64e9df19-f14d-4b3c-8995-cbd28c0a5c9d | Address Redacted | | | | |
| 64e9f06b-df66-4fe4-89b6-6dbfb9685cd0 | Address Redacted | | | | |
| 64ea2056-f59f-4741-9e55-bd2816b2d56C | Address Redacted | | | | |
| 64ea3661-dda6-422f-bd38-c9d3fb1f2521 | Address Redacted | | | | |
| 64ea5301-67db-454b-915d-9199d5b07eb3 | Address Redacted | | | | |
| 64ea5428-e52d-4535-a9f0-3c1bf9b07b79 | Address Redacted | | | | |
| 64ea6c20-0cfd-44b7-9871-6dff1d5321fd | Address Redacted | | | | |
| 64ea9e0c-2b5e-4882-81c0-65de92dccaa7 | Address Redacted | | | | |
| 64ead1cc-1fd9-4b48-8ff3-0f73c45e2d97 | Address Redacted | | | | |
| 64eae357-96f4-4ed6-b1ca-a1a4b88e0655 | Address Redacted | | | | |
| 64eae798-22bf-49d0-a267-7be6513aeb4a | Address Redacted | | | | |
| 64eae87c-dcca-4db4-8373-e8738d4b2a7a | Address Redacted | | | | |
| 64eb1fe4-100e-48cf-93d6-7df0ed25c65c | Address Redacted | | | | |
| 64eb2dda-6ed0-4109-86c7-5d1482bc67e0 | Address Redacted | | | | |
| 64eb354a-06c7-4cf6-9a35-0f342d2c71f4 | Address Redacted | | | | |
| 64eb4494-3216-47a9-8676-538c650c933a | Address Redacted | | | | |
| 64eb55b9-dd7d-48b0-b600-7bd3ee67477a | Address Redacted | | | | |
| 64eb8bac-78b9-4409-abb5-82b5ed209d20 | Address Redacted | | | | |
| 64eba57a-b619-495c-9beb-96a3459600dd | Address Redacted | | | | |
| 64eba79a-a439-4687-be1e-ed3841a860cd | Address Redacted | | | | |
| 64ebb386-a51f-46c4-9b9c-d9b120e0a5b0 | Address Redacted | | | | |
| 64ebc522-06b1-49c7-a78a-a6fac965319e | Address Redacted | | | | |
| 64ebe8b8-ed50-4402-8849-65d6b7747bc7 | Address Redacted | | | | |
| 64ebf570-a1ea-48ce-bb53-3ab6a906567C | Address Redacted | | | | |
| 64ec0139-f915-4c55-a49a-a5c1e4865cf8 | Address Redacted | | | | |
| 64ec15d8-3d15-4243-a172-845883377f02 | Address Redacted | | | | |
| 64ec2316-9411-4105-809a-cd8bde850f5c | Address Redacted | | | | |
| 64ec295e-050f-4448-8d33-9a08950c79de | Address Redacted | | | | |
| 64ec762c-2435-420a-96e4-f6b67bcf4034 | Address Redacted | | | | |
| 64ec856b-ed86-452f-9a2b-e153c566a6dd | Address Redacted | | | | |
| 64ece956-e2ff-471d-961b-790897e33c5a | Address Redacted | | | | |
| 64ed04e7-6cf8-4416-9902-c0368b962d0b | Address Redacted | | | | |
| 64ed0e32-fa76-4c78-990f-fc2bb79ef19€ | Address Redacted | Page 4011 of 10184 | | | |
| 64ed1e97-32b3-4240-8c73-3229bcc6ec4f | Address Redacted | | | | |
| 64ed23d3-bd9c-4ee3-9b09-0e5de5d28455 | Address Redacted | | | | |
| 64ed291e-0c3d-4794-a1ac-bbfa221009e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64ed2faa-7e98-439d-8717-12a86f02388 | Address Redacted | | | | |
| 64eda2db-4e0f-4b16-994d-69d3083c3c09 | Address Redacted | | | | |
| 64edca99-0121-4508-8b0a-e10310d01883 | Address Redacted | | | | |
| 64edfa6b-629a-4905-814e-852b57ae6ffe | Address Redacted | | | | |
| 64edfcd2-ff3d-4bd7-a5fd-7b6761ba5e09 | Address Redacted | | | | |
| 64ee2628-77b7-4453-b354-551e09f136eb | Address Redacted | | | | |
| 64ee39fe-3c26-4fcd-91c8-a9de130f7c3b | Address Redacted | | | | |
| 64ee3c11-1d77-4922-958c-4c378db0268d | Address Redacted | | | | |
| 64ee4c85-6ce3-4587-b6a2-285bc77bf716 | Address Redacted | | | | |
| 64ee6979-dbec-438c-ba96-0d2896305f5c | Address Redacted | | | | |
| 64ee799f-a357-4bf0-8c72-d8f445baa2f5 | Address Redacted | | | | |
| 64ee7d33-7474-4ac5-af6e-e2587fad09az | Address Redacted | | | | |
| 64eed1f7-0cc6-432b-9f56-7c65191112d5 | Address Redacted | | | | |
| 64eed567-e94c-434c-9119-0d016cd4b9ed | Address Redacted | | | | |
| 64eedf1c-b520-4065-91a5-54dcf235a5c8 | Address Redacted | | | | |
| 64ef15ec-64cf-47c4-89ea-457bc30ff130 | Address Redacted | | | | |
| 64ef2130-b2ea-4c22-b259-3a36e0b246c5 | Address Redacted | | | | |
| 64ef73d6-5fc5-44a6-ac96-308552373d8l | Address Redacted | | | | |
| 64ef907a-6917-4cc8-92f7-abefd7eb8f79 | Address Redacted | | | | |
| 64efa3d8-e1a5-4824-8e2e-ab10cf2307c4 | Address Redacted | | | | |
| 64efa536-6677-44cb-aac4-5e4553f1b26e | Address Redacted | | | | |
| 64efa5ec-dec3-4531-9a23-6785dfbcbcc0 | Address Redacted | | | | |
| 64efb157-ebc3-4c39-b6ff-405c4e31aae3 | Address Redacted | | | | |
| 64efb647-87b8-4ef5-9d4a-f647db3b0404 | Address Redacted | | | | |
| 64efdff5-038f-48eb-a422-1a86af212c5d | Address Redacted | | | | |
| 64efe187-479f-4dc0-9bbe-297d473e47ca | Address Redacted | | | | |
| 64eff520-19b2-4045-a452-9a8cae4a3236 | Address Redacted | | | | |
| 64efffb7-b2c1-4784-89c7-ec25bbd9aa09 | Address Redacted | | | | |
| 64f002c2-9ff3-4b38-8a4c-d3676aca0e7a | Address Redacted | | | | |
| 64f03c9d-4d6a-4358-a91c-873fefe8df6b | Address Redacted | | | | |
| 64f03db4-5fea-45fc-a794-c35470ac31c4 | Address Redacted | | | | |
| 64f05e44-5785-4b0e-a710-e3bda46d549e | Address Redacted | | | | |
| 64f074e9-9d86-4d27-9a28-aef0311705e4 | Address Redacted | | | | |
| 64f091d4-1795-4d05-8f35-81fbf6de8268 | Address Redacted | | | | |
| 64f0bb270-b158-405f-b540-7757c488e672 | Address Redacted | | | | |
| 64f0bb50-96cc-48b6-bf40-edb38350913f | Address Redacted | | | | |
| 64f0e6ba-e48d-410c-adf2-3ae3893fe043 | Address Redacted | | | | |
| 64f0ee05-219b-4a48-a7f2-86ab1565bf99 | Address Redacted | | | | |
| 64f10c2d-5ed0-4bcf-9dce-6b96136b7876 | Address Redacted | | | | |
| 64f11d34-7e6a-4d4c-9288-cda63e2b3ebf | Address Redacted | | | | |
| 64f183f5-a731-45e7-8d12-f8d1f3f4bf0c | Address Redacted | | | | |
| 64f1bfe4-cd20-4809-8f4a-bd32cb80d91c | Address Redacted | | | | |
| 64f1c168-8bd3-4caa-9007-076884ecb00a | Address Redacted | | | | |
| 64f20874-e9b5-4edb-8eaa-756aad62b3ec | Address Redacted | | | | |
| 64f22493-a0d0-4570-8983-5a7030beedea | Address Redacted | | | | |
| 64f22ae0-61bb-48c9-81d2-c55b44f5851c | Address Redacted | | | | |
| 64f23f35-ff26-4076-bf70-b1f76c702f8C | Address Redacted | | | | |
| 64f24f85-fb90-45a2-a9d9-6c821c483e75 | Address Redacted | | | | |
| 64f26b29-78f4-4d49-9a6a-311a017b351c | Address Redacted | | | | |
| 64f28552-9fd9-44b4-991d-795cb5f7a4e3 | Address Redacted | | | | |
| 64f29b79-70c6-43ae-a47f-1b0a8a617fdc | Address Redacted | | | | |
| 64f29be1-2d7f-42df-8718-dd9c47b9e3e3 | Address Redacted | | | | |
| 64f2bc60-c6ee-4ac5-aab4-b912f49fd41c | Address Redacted | Page 4012 of 10184 | | | |
| 64f2eeeee-7140-4b44-9e3b-e7afa9d51906 | Address Redacted | | | | |
| 64f31f6b-db55-4411-99ac-53405f635dda | Address Redacted | | | | |
| 64f32820-592a-491b-a897-faa2e3136742 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 64f33344-aad6-48a3-9aae-507a90044f39 | Address Redacted | | | | |
| 64f342ba-245b-4648-8723-36b55073325( | Address Redacted | | | | |
| 64f346e1-653e-440e-8d7c-8327c6d91f48 | Address Redacted | | | | |
| 64f3abe1-b4b8-4b37-a8ad-ca3b3f3ab911 | Address Redacted | | | | |
| 64f3f2c2-d5fd-49eb-861d-561bb0a673fc | Address Redacted | | | | |
| 64f437c7-a24e-4301-8262-2333363c959( | Address Redacted | | | | |
| 64f456dd-f625-4e73-ac7c-c1c444548282 | Address Redacted | | | | |
| 64f47304-88f3-414a-97a9-1abff98530ac | Address Redacted | | | | |
| 64f4b1c9-fbd4-4fd3-917d-ca9108c4583e | Address Redacted | | | | |
| 64f4b918-8ee7-4cf9-b80d-05314e8ced8d | Address Redacted | | | | |
| 64f4c7de-739d-4f4d-a411-5515a3d1149d | Address Redacted | | | | |
| 64f50e34-83e8-455a-8c13-3cf41c5a974c | Address Redacted | | | | |
| 64f5a443-f319-443e-b2c3-d80b1bf3c2f7 | Address Redacted | | | | |
| 64f5d1a4-3f7e-4875-b437-2430e8597c43 | Address Redacted | | | | |
| 64f5db8c-2cc4-4dc7-8936-e385c364adb8 | Address Redacted | | | | |
| 64f5f1c8-726b-421d-9cd6-b7b8c2b2bbf9 | Address Redacted | | | | |
| 64f5fa33-71d5-42bc-8e83-91d2d308e99b | Address Redacted | | | | |
| 64f60696-f3a9-4c3c-ad8a-16c2a001bb24 | Address Redacted | | | | |
| 64f64193-00e5-4d5e-b272-3747edde5a6( | Address Redacted | | | | |
| 64f64382-3504-4d3a-b4e3-148957057145 | Address Redacted | | | | |
| 64f65f34-1a96-41d5-b209-e048baddc759 | Address Redacted | | | | |
| 64f660a8-1fc3-498d-b697-9db01ef28095 | Address Redacted | | | | |
| 64f6885d-8fd6-48c0-b8d5-39ccbe90ed7e | Address Redacted | | | | |
| 64f6c3fc-4cd2-488c-b884-50c46738f1cd | Address Redacted | | | | |
| 64f6d2cd-bb9b-45da-aeac-936ae839537e | Address Redacted | | | | |
| 64f6dfea-ac39-4798-af50-4e221fa390be | Address Redacted | | | | |
| 64f6e137-a956-4393-a374-16d9495cef98 | Address Redacted | | | | |
| 64f70c48-f267-40a2-89aa-ddd45009a5f3 | Address Redacted | | | | |
| 64f70d17-320f-46b1-8420-123968d2b62b | Address Redacted | | | | |
| 64f75274-2bbc-4504-8fdb-0bbcf9e7d4ca | Address Redacted | | | | |
| 64f77899-4ae2-4b54-a6e0-666cc85963d9 | Address Redacted | | | | |
| 64f7913f-6f86-4a25-a8c1-3b51d9499c5e | Address Redacted | | | | |
| 64f79353-fefd-4d21-87f2-8a53319d70ca | Address Redacted | | | | |
| 64f7972d-cef0-4105-be11-bc42a0be2a2d | Address Redacted | | | | |
| 64f7c3a9-a939-4ccf-9619-062492959b6( | Address Redacted | | | | |
| 64f7e0d6-ec92-4371-b252-cfd5aff2909( | Address Redacted | | | | |
| 64f7edb9-6337-491b-9472-a7d4bcf3fa1d | Address Redacted | | | | |
| 64f812ac-0064-49ed-a822-845d17dacfdd | Address Redacted | | | | |
| 64f814b4-eaf9-43ab-8369-f364006412dc | Address Redacted | | | | |
| 64f81587-21ad-42c4-a829-108ba141886b | Address Redacted | | | | |
| 64f83a90-ff98-426b-b009-4cc240e57cec | Address Redacted | | | | |
| 64f896c5-a4b6-4bbf-b6ae-6641194436e3 | Address Redacted | | | | |
| 64f8b7ee-a0e1-4f30-aa83-6de20ab1c66a | Address Redacted | | | | |
| 64f8b82c-de59-440d-8464-8ddd2103dadc | Address Redacted | | | | |
| 64f8cec0-8596-42e4-a9d3-9b2086b824d1 | Address Redacted | | | | |
| 64f8fdd1-7694-424d-a6c4-c22c04ac5ded | Address Redacted | | | | |
| 64f90089-06d5-4d45-9297-9591944a6f14 | Address Redacted | | | | |
| 64f93f28-c80b-4e79-b36a-c20d82a2f44c | Address Redacted | | | | |
| 64f9404d-eedf-4fbe-b805-5856d0fb0f18 | Address Redacted | | | | |
| 64f97717-6daf-4d33-9fbf-69ed16d51281 | Address Redacted | | | | |
| 64f9e7fc-88f4-4343-a6c0-6a48d6f7358| | Address Redacted | | | | |
| 64fa046f-0134-4efb-8aa1-171a07906bf{ | Address Redacted | | | | |
| 64fa1da5-6434-4eb1-bfd7-3d4394e49802 | Address Redacted | Page 4013 of 10184 | | | |
| 64fa3448-c382-4d21-a634-726ebfa86f5! | Address Redacted | | | | |
| 64fa42af-936a-48b9-9b95-ffd3fc68f6c3 | Address Redacted | | | | |
| 64fa8e8c-e56e-4293-9017-40fb62ec4aa3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 64fab936-5025-4b6a-a535-6b25c7a769d5 | Address Redacted | | | | |
| 64fb08f5-19e7-4cbd-8a79-c693596c15fb | Address Redacted | | | | |
| 64fb25d6-c3e4-4a5a-a903-4f863f44627b | Address Redacted | | | | |
| 64fb3a89-6be9-4821-af7a-1d0446051ccc | Address Redacted | | | | |
| 64fb3fb5-58ea-4444-9820-e75418fad529 | Address Redacted | | | | |
| 64fb8afb-bf99-4a1b-8c5a-f6278bdcc32b | Address Redacted | | | | |
| 64fbac11-3160-4ee0-9dc8-41b84df730d5 | Address Redacted | | | | |
| 64fbbb37-2bf7-47a5-a9a8-a11db4bc1aa9 | Address Redacted | | | | |
| 64fbc08b-abf9-4303-980b-449e440631af | Address Redacted | | | | |
| 64fbc394-0442-45a6-b0ce-3e7e2edb5131 | Address Redacted | | | | |
| 64fbdf96-49e3-415b-b896-e2b56e46a3ce | Address Redacted | | | | |
| 64fbf16f-8893-4032-89ac-29fc181ae2ec | Address Redacted | | | | |
| 64fbf49a-3f86-41f6-b083-1d89e449befa | Address Redacted | | | | |
| 64fc1a94-bded-48a8-a757-74f67b69dce7 | Address Redacted | | | | |
| 64fc6914-56f3-4392-b1cd-5368a5a0709e | Address Redacted | | | | |
| 64fca54b-2162-4fe7-8433-8e08c721294f | Address Redacted | | | | |
| 64fca692-24df-426c-87de-df2fd955c8cd | Address Redacted | | | | |
| 64fcc9f0-e0b2-49c8-8b1e-180b59dbb909 | Address Redacted | | | | |
| 64fcfde0-0d15-4cf9-b120-8af0d26a74dd | Address Redacted | | | | |
| 64fd16d0-83f9-4212-89a4-7b44f6d3a75e | Address Redacted | | | | |
| 64fd5fc5-9c2d-484d-80be-ba388ab0e275 | Address Redacted | | | | |
| 64fdd33e-c853-40ac-bb3a-9ef265e85367 | Address Redacted | | | | |
| 64fddd64-9dee-4544-ace9-2d4740778a7e | Address Redacted | | | | |
| 64fde04d-08c5-42a0-a70a-fc83d16fb2cb | Address Redacted | | | | |
| 64fdf337-930a-41a0-a83a-fafc8eb582c1 | Address Redacted | | | | |
| 64fdf3b8-dfc8-4ee6-9191-f9a37b78622d | Address Redacted | | | | |
| 64fe4d00-14d3-44bf-a9c2-8c6528d88c84 | Address Redacted | | | | |
| 64fe4e31-dc98-4101-be01-bd4d47ce01ef | Address Redacted | | | | |
| 64fe6ece-fd72-4238-8512-efa941839a17 | Address Redacted | | | | |
| 64fed036-2992-4f68-be8c-6eb8d7893ba5 | Address Redacted | | | | |
| 64fee424-5243-46e4-a2a6-3c807df12661 | Address Redacted | | | | |
| 64fee460-0def-46bb-b39e-5be5f1f2a699 | Address Redacted | | | | |
| 64feee23-1290-40d7-a53c-5e56f1cda120 | Address Redacted | | | | |
| 64ff16f4-1414-4af0-bbb8-28140e512221 | Address Redacted | | | | |
| 64ff1dc4-0db1-478e-af14-d214da927371 | Address Redacted | | | | |
| 64ff20e6-0f0c-4442-b05b-b6c0806cd183 | Address Redacted | | | | |
| 64ffb6d6-7ddb-4428-a70c-cb1dab897250 | Address Redacted | | | | |
| 64ffc6c5-f7d0-4cd7-a3ee-8effb76dcefc | Address Redacted | | | | |
| 64fff50b-b52b-4cc6-8088-c2bb31e2d3b6 | Address Redacted | | | | |
| 65002ba5-9086-40fd-b7d7-49faf5a68f63 | Address Redacted | | | | |
| 65003899-75c0-4002-ac56-c981944bd5a8 | Address Redacted | | | | |
| 65004b74-bfc4-45e3-a622-b328293d9e69 | Address Redacted | | | | |
| 65005574-7c85-44a9-85e0-d6f2562e25cc | Address Redacted | | | | |
| 650063fb-eece-465c-b665-fdebda5e07c2 | Address Redacted | | | | |
| 650090f2-320c-44ee-9da6-d4c71c521246 | Address Redacted | | | | |
| 650098dd-087b-4aa4-9cd8-6a61fabaf0a3 | Address Redacted | | | | |
| 6500c529-6871-4867-a419-d0ef8e34d21e | Address Redacted | | | | |
| 6500d5ef-76af-4a95-974a-a34783095f46 | Address Redacted | | | | |
| 65012668-aed5-41fe-b44f-0b19698b39ae | Address Redacted | | | | |
| 650145e3-76a6-4855-8fee-4ae13a7a00ee | Address Redacted | | | | |
| 65015d43-add0-453e-b717-bb579c440c56 | Address Redacted | | | | |
| 65015dbe-c798-493d-87bd-e805c45b0464 | Address Redacted | | | | |
| 650191e6-91bb-4d67-ac9c-f42960060dc3 | Address Redacted | | | | |
| 6501db0e-508c-4f78-97c9-1d3ba1377df2 | Address Redacted | | | | |
| 6502a5cc-8e0b-47c9-b18f-c0e1c9f5391a | Address Redacted | | | | |
| 6502b1da-3804-4184-b49f-79ab4e2aca83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6502b5bb-1f0f-4ed4-b8a2-7a588323dae6 | Address Redacted | | | | |
| 6502fbb4-8c13-4d27-a47c-8cfb5b49d9cb | Address Redacted | | | | |
| 65034eb6-05fe-42df-bfc4-6ac49416880b | Address Redacted | | | | |
| 650366f0-17db-4749-9839-03b784506f64 | Address Redacted | | | | |
| 65037f41-ca5a-4c44-bfe2-17025b91a2d9 | Address Redacted | | | | |
| 65039cc1-2e4d-4e28-b9d9-eed32f511c7f | Address Redacted | | | | |
| 6503af8b-3b81-4913-845f-c9f1f7519ea3 | Address Redacted | | | | |
| 6503bac2-37cf-4a55-9cd8-364d0a3e6e5b | Address Redacted | | | | |
| 6503dbc6-3643-4232-825b-8bbf0873c170 | Address Redacted | | | | |
| 65043bb7-46e1-4cc7-bda4-9e381a0ad48b | Address Redacted | | | | |
| 65045134-545c-4f2d-b9ad-d663f9b7a562 | Address Redacted | | | | |
| 650466c5-42e6-4cf6-9810-bea63e0e512f | Address Redacted | | | | |
| 6504679d-a54f-4050-9843-90a495983a82 | Address Redacted | | | | |
| 650471ab-03f4-4cde-9419-be69d66c1a1c | Address Redacted | | | | |
| 6504af9e-6e72-42dd-a7f4-5435ccb9bc29 | Address Redacted | | | | |
| 6504f057-e33a-4f98-9dd2-f257c45d0dd2 | Address Redacted | | | | |
| 65050261-271a-4854-855b-197fe30e77ee | Address Redacted | | | | |
| 650508f5-71ce-4d83-838e-d8e6ca8890b5 | Address Redacted | | | | |
| 65052dfb-7685-4c5b-8435-2daea8f29107 | Address Redacted | | | | |
| 650534f0-cfa0-49ae-a365-210940a2ec2c | Address Redacted | | | | |
| 65056dd4-f807-4695-8c4a-a5d053aa462c | Address Redacted | | | | |
| 6505d35f-9fca-481a-b0f4-ff3e41034dcb | Address Redacted | | | | |
| 65062ffc-2f40-4d92-a5fd-f5d8c784269a | Address Redacted | | | | |
| 65063ba5-df79-4ab3-865a-9e0512cff85e | Address Redacted | | | | |
| 65069b3f-e505-4aa6-8b6d-bb9833427388 | Address Redacted | | | | |
| 6506a58a-8160-4461-930d-f28ce04a4833 | Address Redacted | | | | |
| 6506aa65-80bf-4ff1-a025-58aa93ae3192 | Address Redacted | | | | |
| 6506d7c7-9d28-4444-8365-336ed06da113 | Address Redacted | | | | |
| 6506e865-b77b-4784-8b73-937bec852e50 | Address Redacted | | | | |
| 6506f44c-1fc5-47a4-9b5f-13979ad26d6c | Address Redacted | | | | |
| 65070642-0da8-4da2-8b5c-50da7e79aa9c | Address Redacted | | | | |
| 650711a6-9fe3-4659-9f8f-4187732deba9 | Address Redacted | | | | |
| 65072179-b3d6-420c-a59c-d2fa152f1b15 | Address Redacted | | | | |
| 65072608-ec58-47c4-bd9f-576d7e910ff3 | Address Redacted | | | | |
| 6507814b-3677-4f46-a937-06ace78454b4 | Address Redacted | | | | |
| 65078e59-ceb5-498c-8086-03983445e104 | Address Redacted | | | | |
| 6507c4b2-522f-447d-bf1d-0cc4e6560ff9 | Address Redacted | | | | |
| 6507d1b3-bdab-4d31-93e8-7d79ba0f1d5d | Address Redacted | | | | |
| 6507f758-d199-49da-95f2-dc5cb05372f3 | Address Redacted | | | | |
| 65081a2d-6427-4f0d-9126-7227361e3db6 | Address Redacted | | | | |
| 65082298-aba3-4d44-b996-abe43654e8e1 | Address Redacted | | | | |
| 65082437-f9e5-4f0f-996f-8e91e6beeddc | Address Redacted | | | | |
| 65082f2a-b004-4bec-b22d-56caf77fb2f5 | Address Redacted | | | | |
| 650834a2-e3c3-48b8-9b59-8ed8982e7138 | Address Redacted | | | | |
| 65083c97-1c85-4430-8aac-034af0a7249e | Address Redacted | | | | |
| 65084497-27ff-483d-bd1b-848e9a093815 | Address Redacted | | | | |
| 65084629-bccc-499b-ab19-0fb97d8ffa50 | Address Redacted | | | | |
| 650864e9-5e8a-447e-8472-da6421a3bb54 | Address Redacted | | | | |
| 65086be5-11db-48c9-8e54-d4192aa5ba49 | Address Redacted | | | | |
| 650886c8-271f-48e4-8ced-ef7a9dabca36 | Address Redacted | | | | |
| 650889fe-a8c7-4501-8f49-1f0d1ce6db59 | Address Redacted | | | | |
| 6508d328-d5a7-4ca9-8cba-84b01a6dc660 | Address Redacted | | | | |
| 6508d896-2364-4837-9adb-dfa44627c4ba | Address Redacted | | | | |
| 6508f2b5-44d0-4f9e-a633-316314df3301 | Address Redacted | | | | |
| 6509608a-cf99-44f6-a457-1d3ecdde71d3 | Address Redacted | | | | |
| 6509715e-0a81-4868-917a-161337ff5b17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 650998f1-f7a7-4482-ac60-712f391619a4 | Address Redacted | | | | |
| 6509ab3f-d16c-485b-880c-92930126 2ac6 | Address Redacted | | | | |
| 6509afd0-bb50-4915-a6dc-bbd708514bd2 | Address Redacted | | | | |
| 6509b2f1-79f4-4f00-9dbb-5323156812e9 | Address Redacted | | | | |
| 6509bcd4-0a9b-4c60-9819-4894eb4d722a | Address Redacted | | | | |
| 6509cb37-b77f-415e-82dc-e964aa34439c | Address Redacted | | | | |
| 650a270f-df81-4283-8f7e-5dc02841c292 | Address Redacted | | | | |
| 650a2c1f-b4c9-4631-927a-8acde6ad4b8a | Address Redacted | | | | |
| 650a382c-4554-4bcc-a7f8-0c1d5fb1f37e | Address Redacted | | | | |
| 650a4511-11ac-4455-8484-2be21975dcaa | Address Redacted | | | | |
| 650a4840-a0a2-4db9-9b0d-0917ba9d541c | Address Redacted | | | | |
| 650a4eec-a3cd-44ca-ac79-0a05420e6407 | Address Redacted | | | | |
| 650a927f-26ba-4c66-a5d2-247ee319f1c1 | Address Redacted | | | | |
| 650a9e76-6a78-4c8b-8099-6c9e91f35bf1 | Address Redacted | | | | |
| 650ab33b-01f1-45f5-9af6-7b4c36858e23 | Address Redacted | | | | |
| 650b21ef-1f2f-4917-a8be-206716902a86 | Address Redacted | | | | |
| 650b3e23-b7f5-4870-8a7f-cfde24600155 | Address Redacted | | | | |
| 650b4088-8cd1-4d10-801b-8e67cea88f13 | Address Redacted | | | | |
| 650b614c-8d3b-427d-9b7b-7ffaa33fde88 | Address Redacted | | | | |
| 650b61da-bd3c-4d9f-baea-027dfb229aaa | Address Redacted | | | | |
| 650b9f9f-de98-45ab-959a-5f8909965abc | Address Redacted | | | | |
| 650bc84a-efb3-43f1-963c-ff1df4be714a | Address Redacted | | | | |
| 650bcfea-b29a-433d-bd24-50d7c0d74517 | Address Redacted | | | | |
| 650c300f-8cf2-4e33-b156-9f55328bc513 | Address Redacted | | | | |
| 650c42af-4b58-4a76-ae22-cbcb612da8c1 | Address Redacted | | | | |
| 650c54d9-c8cd-4657-ad1c-795e27cc1335 | Address Redacted | | | | |
| 650c5a3d-92e7-44a0-8d1c-fad0ee5bfb33 | Address Redacted | | | | |
| 650c7199-0066-4406-b45f-82dc4ccbd9da | Address Redacted | | | | |
| 650cadf6-5140-4d4f-83f6-1d1b0bedc58f | Address Redacted | | | | |
| 650ced46-0584-4e13-80b4-f50674c75d52 | Address Redacted | | | | |
| 650cfc72-be0a-4ebb-9073-0ee03789585c | Address Redacted | | | | |
| 650d0f67-6cee-48d0-bd3e-ba159306fa11 | Address Redacted | | | | |
| 650d13e7-80b9-4817-8d5b-a3871f7fb045 | Address Redacted | | | | |
| 650d1ad6-675f-460f-8c32-694267e057ac | Address Redacted | | | | |
| 650d2f2e-9149-4928-8bc5-060cf2500784 | Address Redacted | | | | |
| 650d6862-fb47-4cf0-a889-be6c2f3b1c63 | Address Redacted | | | | |
| 650d81dc-437b-4ac2-8603-ea3fa61787bl | Address Redacted | | | | |
| 650da584-2150-4db1-884c-e76f16b95b0f | Address Redacted | | | | |
| 650dbd16-af90-4fb0-bd27-1506286cd6b1 | Address Redacted | | | | |
| 650dd831-7f6a-46ef-9b04-03821d368cd1 | Address Redacted | | | | |
| 650dda51-6a5d-4124-a3e9-4c35dad0ea04 | Address Redacted | | | | |
| 650dedd5-be7a-4223-a2fa-6a738ed0a67d | Address Redacted | | | | |
| 650df1fa-05ca-472c-8335-1b88d4b35a03 | Address Redacted | | | | |
| 650e2ff1-3978-4bf6-b3f9-8ce8a11b8451 | Address Redacted | | | | |
| 650e46eb-8e19-4915-b1cf-04a749763308 | Address Redacted | | | | |
| 650e4fda-c49e-473e-93f2-10acc4867624 | Address Redacted | | | | |
| 650ea764-f898-40ce-a1a1-a766bf2a872! | Address Redacted | | | | |
| 650ea9d4-ff7e-40d5-8353-50c7fb69d0ad | Address Redacted | | | | |
| 650eb037-ef71-4535-98a3-d2e6e583c5fc | Address Redacted | | | | |
| 650ef2ac-11c4-40db-aae0-cd73fe3f6327 | Address Redacted | | | | |
| 650effbd-ee90-4290-8756-9fe16613b665 | Address Redacted | | | | |
| 650f0494-d4f7-43a7-8bde-dce3cae17446 | Address Redacted | | | | |
| 650f1d8c-93eb-47b7-8c5f-71e00298a12c | Address Redacted | | | | |
| 650f2a0b-313f-48ca-958c-9badc8bb4655 | Address Redacted | | | | |
| 650f2f4c-bead-4365-bad9-3452bdad1c65 | Address Redacted | | | | |
| 650f7bb8-7f43-4192-b650-c366e7f2d8b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 650f81fb-6f45-48c1-a471-d764cc4005cf | Address Redacted | | | | |
| 650f8325-f25a-4418-9e1e-4f20945aed55 | Address Redacted | | | | |
| 650fa21e-a86f-4c3a-9242-b3702227cee9 | Address Redacted | | | | |
| 650fb448-ddf9-4147-a813-2377d0c71e97 | Address Redacted | | | | |
| 65102c98-4c35-4653-b627-f23e6131f3b5 | Address Redacted | | | | |
| 65103653-aa30-4ca2-8df8-c6dbe45d1e0d | Address Redacted | | | | |
| 65103fc0-6d1f-4271-a012-61e2525e302e | Address Redacted | | | | |
| 65105318-10e0-4e68-a87b-2477b6967ed8 | Address Redacted | | | | |
| 651065d2-d279-4bbb-9e67-4624b6edc0c5 | Address Redacted | | | | |
| 65108400-bde3-4c29-a2b9-46761492d897 | Address Redacted | | | | |
| 651093c5-7673-4cec-bf47-10d60f6398fd | Address Redacted | | | | |
| 651116d7-33fb-4466-a0cf-11bf721a76ab | Address Redacted | | | | |
| 651147e5-7ba6-41d2-bf82-7f2c8e8f37f4 | Address Redacted | | | | |
| 651149f1-90c6-4463-b320-6c5a50efbc0a | Address Redacted | | | | |
| 65116da9-92f9-4178-b2b8-85735f06dde8 | Address Redacted | | | | |
| 651182ee-ed19-4a46-be96-ecfc467a643e | Address Redacted | | | | |
| 6511c422-f63c-412e-9f6a-93e4ccda1291 | Address Redacted | | | | |
| 6511d279-b0fd-463b-9743-5963ce81850d | Address Redacted | | | | |
| 6511e4a9-cff2-4993-b6b4-663f45872527 | Address Redacted | | | | |
| 6511f36c-f63d-4411-bc32-5afc0b221b27 | Address Redacted | | | | |
| 6511fdc5-c3f7-4178-abbd-50621530e1ba | Address Redacted | | | | |
| 65120639-b940-48bc-b386-b3b92f200b7b | Address Redacted | | | | |
| 651224fb-e5aa-498d-a373-5a5cbcbff104 | Address Redacted | | | | |
| 65123329-1242-4aba-93a0-65b9b22607f3 | Address Redacted | | | | |
| 65124481-f16c-48d0-925c-ae2cd76ae29d | Address Redacted | | | | |
| 65125159-a296-448b-8d89-58ddfb6b0029 | Address Redacted | | | | |
| 6512786c-3c8c-4141-a36e-3a2c2e094cc3 | Address Redacted | | | | |
| 6512922e-7588-4667-9cc4-be7591e2ddf4 | Address Redacted | | | | |
| 651296b4-770c-46d1-b486-800ce53c5ee7 | Address Redacted | | | | |
| 6512a215-ec3d-4e9b-8883-aa6241443722 | Address Redacted | | | | |
| 6512b89f-84e1-473b-a515-93dcf2ae7dbd | Address Redacted | | | | |
| 6512bcde-ad9c-4da1-b229-c7ff5e3e1b83 | Address Redacted | | | | |
| 6512c387-ae0e-4556-aac7-cb95402fad25 | Address Redacted | | | | |
| 6512c7f1-c99c-49f8-b519-6d533e248e9a | Address Redacted | | | | |
| 6512e6ea-afea-4d0b-b448-62afcd358096 | Address Redacted | | | | |
| 6512ec7f-bc21-4415-bc98-51a32dd009bd | Address Redacted | | | | |
| 65133f88-fe12-43ff-900d-dff8fd01f512 | Address Redacted | | | | |
| 65136466-faa1-40a8-96a4-31665b8acbca | Address Redacted | | | | |
| 65138216-c0e9-4775-bc47-e21c763078c3 | Address Redacted | | | | |
| 6513a610-cf72-4446-8456-39e88a9715b9 | Address Redacted | | | | |
| 6513d2e9-5749-4f0a-ad4e-3e43fdd26c4b | Address Redacted | | | | |
| 6513eaf7-b5d1-4c49-8751-3f4092ead385 | Address Redacted | | | | |
| 6513ef1b-9300-4654-81a5-4a709be49b9a | Address Redacted | | | | |
| 651433a8-3994-49d2-b0f9-3c518dd221bc | Address Redacted | | | | |
| 65145699-119c-4218-a3f7-c4942908394a | Address Redacted | | | | |
| 651471bf-5902-40ee-a9a5-661e7338b622 | Address Redacted | | | | |
| 651475e6-19e3-40c7-83de-84ea2f53b1a1 | Address Redacted | | | | |
| 65147854-ef68-4b46-a990-1be16ee4a207 | Address Redacted | | | | |
| 65148490-09b7-4615-a963-b4d6577137a7 | Address Redacted | | | | |
| 6514a465-eab1-4e54-90ba-9af409cfb3c5 | Address Redacted | | | | |
| 6514ae44-dd0f-41ed-b1d9-c0f12572b6d7 | Address Redacted | | | | |
| 6514c474-730b-41ad-852c-1dbe20fd24c0 | Address Redacted | | | | |
| 6514c628-a7bb-4f9d-86be-d1ef91312f7e | Address Redacted | | | | |
| 6514dbd3-e69e-46e9-a4db-9775f891bdb9 | Address Redacted | | | | |
| 6514defd-c4b2-45e5-90bc-75e7a1459e54 | Address Redacted | | | | |
| 65151cea-e55c-4eb5-9f01-a1bd1d85f0f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65155dce-b515-4d5b-bcc9-cc711aa10b02 | Address Redacted | | | | |
| 65156bfb-6293-4670-a754-8b15e1b4791c | Address Redacted | | | | |
| 651a787-3f25-430e-beba-db43d4823555 | Address Redacted | | | | |
| 6515bbd5-9d02-4b37-824d-364d0679642c | Address Redacted | | | | |
| 6516060a-3542-4eba-961d-b39dfb19ead7 | Address Redacted | | | | |
| 65161e0f-4d0b-408d-a74d-c323f15c54b5 | Address Redacted | | | | |
| 651663dd-0e61-406b-953e-12d298ce982f | Address Redacted | | | | |
| 65167412-f433-410c-8ebe-63a232f04ed8 | Address Redacted | | | | |
| 651676c5-f635-4627-b18c-f7775110e4ec | Address Redacted | | | | |
| 651682bd-d91b-4ed5-ae15-9480a23561b4 | Address Redacted | | | | |
| 65169491-4f41-42b5-9370-804c4c6d0a28 | Address Redacted | | | | |
| 651697e4-f2a2-4a75-bdc5-46a3a9cb2202 | Address Redacted | | | | |
| 6516af0e-b8c9-47e8-ba5e-f0a4e8c28224 | Address Redacted | | | | |
| 6516f779-7490-4f29-a3a0-89775811b6be | Address Redacted | | | | |
| 6516f9ff-5d5c-4b54-878b-4f015aed9a39 | Address Redacted | | | | |
| 6517453d-14f1-4767-af8a-949840df938f | Address Redacted | | | | |
| 651745f9-366c-4825-a3ef-9519d1fc827c | Address Redacted | | | | |
| 6517757d-c87a-49ce-8036-2ae845c866f8 | Address Redacted | | | | |
| 651786da-e77b-4f75-a672-741cbb09f95c | Address Redacted | | | | |
| 651794de-3cf8-4d13-a8ad-45f2f9395041 | Address Redacted | | | | |
| 6517968c-096d-4886-8b99-52ae226f76d9 | Address Redacted | | | | |
| 6518299c-56bd-480e-b156-efc759da1251 | Address Redacted | | | | |
| 65184fa9-5f36-4edc-b6db-0694c2dc2ae8 | Address Redacted | | | | |
| 651853fe-6a74-4371-8e19-26f240b76a2a | Address Redacted | | | | |
| 65187a0f-6b8b-4391-89fc-0aa4cf7e6e08 | Address Redacted | | | | |
| 6518ab7c-daf6-4878-a70b-319ae42b515a | Address Redacted | | | | |
| 6518c311-7922-44ee-8a3d-72d8fe2152bd | Address Redacted | | | | |
| 6518e71f-a2d8-46b2-b124-918478e48ba5 | Address Redacted | | | | |
| 6519101d-4989-4cf5-aaac-3b493fda4121 | Address Redacted | | | | |
| 65191f72-6912-4d67-9ece-92eb4768f388 | Address Redacted | | | | |
| 651947bf-6ef9-4c77-8385-03d7451cdbf1 | Address Redacted | | | | |
| 651992ab-2930-45d8-a28d-8050f0a82b38 | Address Redacted | | | | |
| 651992f2-4622-4192-9a67-51304102360 | Address Redacted | | | | |
| 6519a742-13bc-4ee6-a303-0c7c1d7aecd4 | Address Redacted | | | | |
| 6519ae0e-2b08-45fc-ad8f-094b6dbd724e | Address Redacted | | | | |
| 6519b163-3666-4cb1-8962-0704ecaa448c | Address Redacted | | | | |
| 6519ef83-107a-41a9-8a4b-cbb99facedd4 | Address Redacted | | | | |
| 651a29de-3c7e-4622-9616-c9f0bc7b08a2 | Address Redacted | | | | |
| 651a3f7b-c391-4707-b091-7336e1e87bb2 | Address Redacted | | | | |
| 651a3fa8-5dd4-49e0-a357-07aca115b638 | Address Redacted | | | | |
| 651a620c-ef57-4d8d-bda8-439858195105 | Address Redacted | | | | |
| 651aa503-a12a-46b4-bfb7-06ca3b9d955e | Address Redacted | | | | |
| 651ab019-9d9f-4da6-8f62-bd6cafbbb8f5 | Address Redacted | | | | |
| 651adef9-205e-478e-81c9-b9b11d2737af | Address Redacted | | | | |
| 651b8a04-5356-4d98-a861-3625ff9ab32e | Address Redacted | | | | |
| 651b92ac-3555-4c6a-bb6d-fe637e6cf356 | Address Redacted | | | | |
| 651ba45e-978f-4de7-a23d-e97b0583a4d5 | Address Redacted | | | | |
| 651bb370-8b3e-493b-aaa1-70df7bc900d6 | Address Redacted | | | | |
| 651bb57a-a22d-4f55-9eda-c5cf6c81e09d | Address Redacted | | | | |
| 651c01c3-4d7a-4141-9c1b-4df045baf48f | Address Redacted | | | | |
| 651c4d75-0a4b-4493-9e7f-cd2eb78a2ce5 | Address Redacted | | | | |
| 651cb6a2-798e-4145-9870-7816d5b294af | Address Redacted | | | | |
| 651cb7fb-2447-4945-8aa3-be105d6ac23f | Address Redacted | | | | |
| 651cda63-885d-4b99-b3b4-6ff683f5e7cc | Address Redacted | | | | |
| 651cf035-dc30-4e84-afa1-a0699c7719b6 | Address Redacted | | | | |
| 651d10ca-0d02-4eb8-8a96-69e7ab0b30bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 651d2961-5c8e-439d-97b8-311f364ff6d3 | Address Redacted | | | | |
| 651daa28-3b32-45b3-8531-2191f0fc36f3 | Address Redacted | | | | |
| 651db580-40f4-469a-92a2-f1c872a0a681 | Address Redacted | | | | |
| 651db9f2-8368-457a-9e0f-eaefd33b4283 | Address Redacted | | | | |
| 651de34b-f6cd-4706-a507-7b2143e652c1 | Address Redacted | | | | |
| 651e2fe9-9647-495b-a649-50f851076c9c | Address Redacted | | | | |
| 651e6cba-686c-4222-b3a3-da32aac0c318 | Address Redacted | | | | |
| 651e7eae-921c-4e82-a9ca-95abb51680de | Address Redacted | | | | |
| 651ea6b1-6f07-4ef1-8826-110180cdcb03 | Address Redacted | | | | |
| 651ece52-8e35-4bd1-bd4d-19dfa10f9bfb | Address Redacted | | | | |
| 651ee9ad-8bec-46a6-a63b-b51442f04bc6 | Address Redacted | | | | |
| 651f23a3-3005-438c-915d-d3aa9159c47b | Address Redacted | | | | |
| 651f520e-e8c9-4f52-b43b-943b7d9ae1b9 | Address Redacted | | | | |
| 651f7de8-a667-4d0d-b84d-12fc2a2395a1 | Address Redacted | | | | |
| 651f7f8f-3514-4db4-828b-f3c8a9c39b15 | Address Redacted | | | | |
| 651f850f-e759-4236-a694-96eb68e6383e | Address Redacted | | | | |
| 651f9061-252d-439d-b6d0-089ba8624c28 | Address Redacted | | | | |
| 651fc5b5-6d15-4545-8bd7-85812bd72f3b | Address Redacted | | | | |
| 652069c3-ab42-42f8-bf6e-47c26c7130e4 | Address Redacted | | | | |
| 65208fd3-8222-4ba2-8801-13364735f18f | Address Redacted | | | | |
| 6520aefc-986f-4134-8c1a-acfd53dd7a1b | Address Redacted | | | | |
| 6520b4df-a466-48f0-a42f-f31ab28ce1e1 | Address Redacted | | | | |
| 6520d3f7-fe7c-4e0a-93ea-320502bdf4d2 | Address Redacted | | | | |
| 6520d79d-65b8-4288-91d3-2656f7c38c04 | Address Redacted | | | | |
| 6520e57e-a321-4475-8e92-2908b2ea6ccb | Address Redacted | | | | |
| 6520f2aa-f00f-4d1b-9b4e-cc02335f83dd | Address Redacted | | | | |
| 652106fb-3933-43d9-8bd7-1fba4ca16c84 | Address Redacted | | | | |
| 65211dd5-96ef-4afc-a346-181ab76daae6 | Address Redacted | | | | |
| 65211f12-97a9-4d06-a3a3-0b7e95397b4a | Address Redacted | | | | |
| 65213cfe-d063-4716-842d-7d8f7aaa07d8 | Address Redacted | | | | |
| 65215f35-ca5c-4f9e-bdcf-6fe4a1f6ea32 | Address Redacted | | | | |
| 65217436-6d69-4b3e-b4ae-f762ab5e1c5b | Address Redacted | | | | |
| 65219280-0456-4a83-b370-f1b0b479b49b | Address Redacted | | | | |
| 6521b14b-23bf-4d69-ad09-88fb75e71794 | Address Redacted | | | | |
| 6521b171-ebdb-4565-b511-1642103b82fc | Address Redacted | | | | |
| 6521bc01-f026-4768-85db-b6b18a9f8f83 | Address Redacted | | | | |
| 6521dbfb-541b-4734-8ddf-9cba8ee3d90a | Address Redacted | | | | |
| 6521e8c3-5b00-49e1-958e-79afc3853045 | Address Redacted | | | | |
| 6521fc98-e93b-4713-854d-04c733fe2430 | Address Redacted | | | | |
| 65220362-d9a1-4d5a-873c-a061a0c4ec4b | Address Redacted | | | | |
| 652206b2-e2a3-4fac-96d2-b0fd1b0d578a | Address Redacted | | | | |
| 65220cdc-512b-4daf-b6a5-11d8f258a5a2 | Address Redacted | | | | |
| 652275fb-9205-46f2-80b1-ce7367a75e36 | Address Redacted | | | | |
| 652287a7-a012-48f5-aa14-218e541f1e7a | Address Redacted | | | | |
| 65229398-04ee-4457-9a04-f59d4b36651S | Address Redacted | | | | |
| 65229af0-f93f-4c93-bea2-a2f462f2a0bc | Address Redacted | | | | |
| 65229bb1-c557-4a7b-a265-c1e95a922ad5 | Address Redacted | | | | |
| 6522a2a6-93a1-448d-84e6-8adf217aa27e | Address Redacted | | | | |
| 6522c658-3c41-436c-be83-115106fa7e6b | Address Redacted | | | | |
| 65230fc8-62a9-47fa-beab-89eb223d2e48 | Address Redacted | | | | |
| 65233627-fff9-4623-8ec9-3d77a2a94df7 | Address Redacted | | | | |
| 65236ee2-d687-420c-a1c6-9a5f96592cd3 | Address Redacted | | | | |
| 65238efc-8ba4-42ea-96b3-f58c25286e4b | Address Redacted | Page 4019 of 10184 | | | |
| 65239f21-9e26-49e6-9c7d-2ce7bc5424ad | Address Redacted | | | | |
| 6523a69b-82a1-4c44-af23-cb145528b484 | Address Redacted | | | | |
| 6523acd4-4bd8-4c2a-ae89-44f82c3e5b3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6523c5d3-27bf-4cb2-b20c-65babc1dd2ac | Address Redacted | | | | |
| 6523cd3d-fd09-4131-aa74-81aca226bd4C | Address Redacted | | | | |
| 6523d003-49c7-4313-9835-d67ad301002E | Address Redacted | | | | |
| 6523d597-a3ac-4d2b-b3d8-12e5aa527070 | Address Redacted | | | | |
| 6523e350-4aaa-4d4d-b9df-40b828a1785e | Address Redacted | | | | |
| 6523e5bb-e932-44d5-b515-e2859f9ce480 | Address Redacted | | | | |
| 652449d2-aac7-40ca-b4c1-2cbbf10c2a45 | Address Redacted | | | | |
| 65244bb7-6644-41f8-89be-e9a68c3d1ce5 | Address Redacted | | | | |
| 652458de-c817-4be1-b8d4-faf37f56667C | Address Redacted | | | | |
| 652463f1-d053-46d2-b415-bacef335cc19 | Address Redacted | | | | |
| 652475b9-e15b-485e-b503-d483cd9246cb | Address Redacted | | | | |
| 65248e91-ce1f-4c74-9508-739820f8d305 | Address Redacted | | | | |
| 65248fbe-5671-4dee-b493-65906f1a6845 | Address Redacted | | | | |
| 6524a1d4-2f04-480c-8706-f78413d0ca48 | Address Redacted | | | | |
| 6524b7d9-cb13-42d4-9df8-d70ebf78b131 | Address Redacted | | | | |
| 6524dda0-2f51-4de6-a52f-08598f342035 | Address Redacted | | | | |
| 6524eb92-8c9e-45be-ab34-9c820ccc25dc | Address Redacted | | | | |
| 6524fe1c-98a8-4afc-9ac8-52780b64cb1c | Address Redacted | | | | |
| 6525014e-badd-41db-b4bf-c447d028bfeb | Address Redacted | | | | |
| 652515b4-5f4d-40dc-87d9-5de153b87af4 | Address Redacted | | | | |
| 65251d3d-5eea-438a-9b8c-3ed80eefbb98 | Address Redacted | | | | |
| 6525345a-94d9-4deb-b972-836bd2aba6a7 | Address Redacted | | | | |
| 6525464d-da15-4d7d-be91-a1c48c9b4f2d | Address Redacted | | | | |
| 6525533c-27e5-44d3-96fd-8c82bf4a7eb3 | Address Redacted | | | | |
| 65255d9f-8e63-4341-935c-e38eea6edff5 | Address Redacted | | | | |
| 652585a8-fd7a-4c0c-820f-0991f482572f | Address Redacted | | | | |
| 6525c949-8531-44ba-b679-60447a9a61a( | Address Redacted | | | | |
| 65260ba6-8bab-429b-80a7-c7f8f724927 | Address Redacted | | | | |
| 65261d0d-d2d6-4161-a4f9-75346459eb48 | Address Redacted | | | | |
| 652622ac-213d-4b33-ad8d-6cd0496e64e7 | Address Redacted | | | | |
| 65264132-044f-4cc1-92c8-cf9b145d9814 | Address Redacted | | | | |
| 652669aa-e0c5-47c8-9679-ee0a923c032E | Address Redacted | | | | |
| 6526ae0a-0500-4598-95c6-a96839b4ce39 | Address Redacted | | | | |
| 65272529-3668-43cd-9c04-10212415681a | Address Redacted | | | | |
| 65277bcf-e92b-48dd-9e57-ef9166a51e67 | Address Redacted | | | | |
| 6527a61d-5646-477f-9cff-0da922d8425d | Address Redacted | | | | |
| 6527d227-6cd0-4619-8721-31566dbc002a | Address Redacted | | | | |
| 65280b2e-1b4b-4492-ba65-7105798173b4 | Address Redacted | | | | |
| 65281a47-7ebe-463a-9a61-dcb5a670dbd4 | Address Redacted | | | | |
| 652845e3-2c03-49d0-baac-04f4a519ceaC | Address Redacted | | | | |
| 6528743c-8a00-41f5-8673-c91eb1f40011 | Address Redacted | | | | |
| 6528ae8a-1c6f-4307-9f9e-ca31267aebbc | Address Redacted | | | | |
| 6528c2bf-40cd-4c2a-bd95-831239ed9b6d | Address Redacted | | | | |
| 6528c2e8-6994-4eef-9748-3a86e25a1311 | Address Redacted | | | | |
| 6529888a-74ab-4f2b-85b1-9fca6a55aa7a | Address Redacted | | | | |
| 652998c4-0ce1-4ff7-ab46-0d0c6231b4a5 | Address Redacted | | | | |
| 6529ab46-c008-4fb3-a2ff-d5bad9e727c4 | Address Redacted | | | | |
| 6529b064-91b5-4a0b-8949-fa763f692253 | Address Redacted | | | | |
| 6529b0e8-5abb-46be-acf1-00d2825d8428 | Address Redacted | | | | |
| 6529b1fc-9d4e-4a85-8444-8693542deffe | Address Redacted | | | | |
| 6529edfc-2024-4d9c-a53b-6409ec529f1a | Address Redacted | | | | |
| 652a00a7-a515-4758-8494-3fa8e73bac48 | Address Redacted | | | | |
| 652a4d9e-085c-4ca3-8176-b5c6cf55f368 | Address Redacted | | | | |
| 652a55fb-46f8-4e7c-86ee-7cc9fb045c4a | Address Redacted | | | | |
| 652a6251-6259-4665-bfb2-b96ca28949f1 | Address Redacted | | | | |
| 652a634c-a13c-4248-bf69-9a8d27312484 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 652a698a-cc50-43cb-b53b-ed346bcf29b7 | Address Redacted | | | | |
| 652a9226-e7b8-4eb7-b831-6872698482dc | Address Redacted | | | | |
| 652a9e46-2d9e-49dc-8292-1d48eeacd48f | Address Redacted | | | | |
| 652ae1cd-93a8-471c-b60a-77f12856b59c | Address Redacted | | | | |
| 652af235-0661-405a-9a6d-f0fd59b2ca51 | Address Redacted | | | | |
| 652b6b34-fb06-42e1-9499-dc1449111ca9 | Address Redacted | | | | |
| 652b9198-0a77-4d00-b217-805a50e878ee | Address Redacted | | | | |
| 652ba5ce-049d-41f4-9373-63c4f3260129 | Address Redacted | | | | |
| 652bcf72-e47d-47a9-8862-fb2a10b7805c | Address Redacted | | | | |
| 652bdf39-d818-4f6e-89b9-521a54acb0ee | Address Redacted | | | | |
| 652be591-1c38-4919-8bad-584845bce8dd | Address Redacted | | | | |
| 652c4876-d739-4966-a5c1-383b9cd4cb57 | Address Redacted | | | | |
| 652c83b5-c36a-40f6-9ec6-f772b736a9ee | Address Redacted | | | | |
| 652ca77a-1ca0-4527-81e1-29183ca35eef | Address Redacted | | | | |
| 652d15dd-b78b-49e7-91e8-8c0ca347a2a4 | Address Redacted | | | | |
| 652d4d99-4992-47d8-b691-6692065652d6 | Address Redacted | | | | |
| 652d582d-5f2e-467c-a4bf-c7c2decba102 | Address Redacted | | | | |
| 652d6157-dc14-4ffb-b48e-cf292e5ee897 | Address Redacted | | | | |
| 652d897b-c169-4ac2-8aa2-93ede8726bb2 | Address Redacted | | | | |
| 652d9099-6acc-4130-af12-8dad339e0e01 | Address Redacted | | | | |
| 652d9e5c-1dd7-475f-a022-b39d74ffb757 | Address Redacted | | | | |
| 652daf87-dc9b-4724-a41b-6851dc749ae8 | Address Redacted | | | | |
| 652db0b2-79b1-4037-95bf-364d55d9c5bc | Address Redacted | | | | |
| 652dbcd2-4fd0-4987-93bf-e0482c9ef234 | Address Redacted | | | | |
| 652dea5d-bbdb-45d4-9cdb-ef428513bf9f | Address Redacted | | | | |
| 652e241a-397e-401e-b180-9522725f563b | Address Redacted | | | | |
| 652e6163-d01c-4a23-ad81-fdedf43db80d | Address Redacted | | | | |
| 652e80bf-a2fd-4311-840f-cc3191f1d294 | Address Redacted | | | | |
| 652ebb4a-2d92-46d9-8d44-3dd871368741 | Address Redacted | | | | |
| 652ef855-9262-4785-984e-35885a070727 | Address Redacted | | | | |
| 652f2ffe-7b05-430b-ac59-6ade60bc7078 | Address Redacted | | | | |
| 652f720b-1604-401d-aee0-89f7b193871C | Address Redacted | | | | |
| 652f7647-3733-40e6-a127-51f57a7b9161 | Address Redacted | | | | |
| 652f83bc-45a2-410b-a6e3-424ada3281be | Address Redacted | | | | |
| 652f8fe6-fe50-4087-9ae8-a8d3ba806cd0 | Address Redacted | | | | |
| 652f9c99-b194-4a0c-bb0d-6fd5f6e239d2 | Address Redacted | | | | |
| 652fa3ba-4b82-4265-b2df-27c29ef7dc8b | Address Redacted | | | | |
| 652faf53-edb3-4952-a981-9c0ac860c779 | Address Redacted | | | | |
| 652faf60-0520-439d-a9fe-a291350b8f4f | Address Redacted | | | | |
| 652fc6f6-18bc-402d-8333-73a32e7df224 | Address Redacted | | | | |
| 652fdd19-175e-44b5-8f6d-4aed559526c1 | Address Redacted | | | | |
| 652fea10-1ce3-47b5-99c2-58def6330fea | Address Redacted | | | | |
| 652ff536-2f49-42b6-ba21-2911ca21d63c | Address Redacted | | | | |
| 65301671-8468-4b7e-9f17-f37d29ea13e4 | Address Redacted | | | | |
| 65302cac-b0fa-4825-a46b-63b10f95bcaa | Address Redacted | | | | |
| 6530452d-6b68-4542-a9ed-947d83361d74 | Address Redacted | | | | |
| 65305b79-c511-4f30-9b99-fac98cef27e5 | Address Redacted | | | | |
| 65307089-367c-4537-b658-b4d894fc5c25 | Address Redacted | | | | |
| 65307a58-fc96-4e6f-8940-5388b2462abb | Address Redacted | | | | |
| 65308a63-ab48-415b-8b99-b10df9b703de | Address Redacted | | | | |
| 65308bec-01ac-4815-9563-ae86f082c7f8 | Address Redacted | | | | |
| 65308ee4-ec56-4fc5-8b4e-ee598d7167a3 | Address Redacted | | | | |
| 6530931c-c688-4acd-b444-61e8a30684ce | Address Redacted | | | | |
| 65309c3b-e35f-4a38-b1b8-8716b8f9f8ba | Address Redacted | | | | |
| 6530a3f4-86fd-4228-9a43-3a66e6761bc6 | Address Redacted | | | | |
| 6530a5e7-1306-48fb-a4e2-0a515bdbea0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6530bea9-a699-4b99-ab3a-7517e8b4c913 | Address Redacted | | | | |
| 6530e682-cee0-4111-a011-3e7b51062634 | Address Redacted | | | | |
| 65310232-f7be-43a6-81b8-25a8e96049c2 | Address Redacted | | | | |
| 653104e3-ce5c-4491-9b9a-7c4eb19a074C | Address Redacted | | | | |
| 65312fbf-9fce-4dea-83df-cf68bbdeadf0 | Address Redacted | | | | |
| 65313202-d093-434d-859c-7619eeda6337 | Address Redacted | | | | |
| 653159f3-6648-4e11-bfba-fb956370f9be | Address Redacted | | | | |
| 65317f99-6493-4a42-a5c4-274e55ca7f7e | Address Redacted | | | | |
| 65318db5-63ca-475c-84ff-1615d58b74f3 | Address Redacted | | | | |
| 6531d807-a424-40de-aaa4-6ebe6c582ac4 | Address Redacted | | | | |
| 65320433-bccf-42fb-8d0d-b891cb640b7c | Address Redacted | | | | |
| 6532b4d-6bfd-4158-a8e6-2a6f594e4bcf | Address Redacted | | | | |
| 65322112-bb94-47e4-bf6e-bfcc1868a68d | Address Redacted | | | | |
| 65322f2b-7076-4d23-ae37-99448fc2ba02 | Address Redacted | | | | |
| 653237bf-6dde-4084-a243-a2a76fac57a1 | Address Redacted | | | | |
| 6532522d-55d9-4fa9-8837-c0f1b28d2a5c | Address Redacted | | | | |
| 65325dec-d750-459f-a9cc-db95c18601c1 | Address Redacted | | | | |
| 653267e2-6f9b-4677-bebe-06552b2b7114 | Address Redacted | | | | |
| 6532837c-4cee-4334-91fb-2dfa82c2bff2 | Address Redacted | | | | |
| 6532a02e-5c72-4ef0-aee3-719e4d7254ee | Address Redacted | | | | |
| 6532cb37-5d36-457e-b8a8-e2ccea34f2d5 | Address Redacted | | | | |
| 6532d2f3-a5f9-4fd8-80cf-9460e29751ab | Address Redacted | | | | |
| 65333584-f7ed-410e-a841-a2dc8e5f8d4C | Address Redacted | | | | |
| 65335881-7243-4741-acd9-0cb8810e2a6C | Address Redacted | | | | |
| 65335c34-6fa7-4952-a75f-e971545e366b | Address Redacted | | | | |
| 65339404-5629-4494-b159-c0157b01516C | Address Redacted | | | | |
| 6533b8be-9b21-4163-a38c-5f52c496d1f8 | Address Redacted | | | | |
| 6533b9a3-e7b7-42a8-bf01-d8ee272e7df5 | Address Redacted | | | | |
| 6533beb8-d3d5-4576-9d9b-04569131f445 | Address Redacted | | | | |
| 6533e91f-1db5-47b7-b893-df7016e01bac | Address Redacted | | | | |
| 6533fa07-4210-4080-8363-8fd098865699 | Address Redacted | | | | |
| 65340007-ae84-483b-a6be-502acd0ce7db | Address Redacted | | | | |
| 65340aa5-d9a5-4021-bfdf-c0e87f765058 | Address Redacted | | | | |
| 65342f48-52c0-4c63-882e-5c7345b3bfa1 | Address Redacted | | | | |
| 65344374-551e-40fa-8036-513d2edae852 | Address Redacted | | | | |
| 65345560-ec49-4d4a-8cda-cffe8fc5788a | Address Redacted | | | | |
| 65345ec0-de04-43e0-859e-1d12bd5f1299 | Address Redacted | | | | |
| 653472ed-0a71-4520-a748-6a27ec9c5ef8 | Address Redacted | | | | |
| 65347d8f-7cde-4fe6-be75-2a374892468e | Address Redacted | | | | |
| 6534831-b890-4c37-965e-8c7560dfe2ef | Address Redacted | | | | |
| 653483b4-5294-45d4-ba56-d3c79d1371ab | Address Redacted | | | | |
| 653487f4-cf10-437f-8c86-40285729577c | Address Redacted | | | | |
| 65349378-c4ca-4ac2-b745-ac549556519e | Address Redacted | | | | |
| 6534c428-8e19-4fab-94de-1f93f4632034 | Address Redacted | | | | |
| 6534c87d-5dc0-4bdf-9968-1893eb946d5d | Address Redacted | | | | |
| 6534d1b3-0ecf-4422-8b02-87969e03e9ca | Address Redacted | | | | |
| 6534dc5a-750f-4b33-8497-36ace0002f4b | Address Redacted | | | | |
| 6534e7d3-0dd9-49c5-b456-618da7f5d723 | Address Redacted | | | | |
| 6534f30f-c415-41e7-b242-85731d400fd4 | Address Redacted | | | | |
| 65352eb8-4da5-4717-b553-808c09fee7ed | Address Redacted | | | | |
| 65357610-5ed2-43e1-b645-1f9e27702941 | Address Redacted | | | | |
| 653599af-6eb8-4e78-b0a3-f85f299f51b3 | Address Redacted | | | | |
| 6535aef5-d3d4-4e6f-a0e9-ff7555f5257d | Address Redacted | | | | |
| 6535b774-4096-4e58-865a-3d1e17699f14 | Address Redacted | | | | |
| 6535c642-87de-46cf-aefe-4f0051ae443a | Address Redacted | | | | |
| 6535d812-55c1-4aad-8c7a-6ee82861008b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6535f7db-e6c9-434c-8ce2-4000d63febe9 | Address Redacted | | | | |
| 65363fe7-dc5f-461d-a26e-c22c4979ff58 | Address Redacted | | | | |
| 6536565e-264e-455f-84cb-310c2c1850c5 | Address Redacted | | | | |
| 653657d1-bec6-4d14-a5bd-bbedeaa19f17 | Address Redacted | | | | |
| 65365881-a150-46db-8e4a-40e151f59d52 | Address Redacted | | | | |
| 65367625-df9d-4296-983f-5ab1b560c49d | Address Redacted | | | | |
| 65369068-52f3-4fc8-88ff-e4b78da593a1 | Address Redacted | | | | |
| 6536eb81-b0cd-4838-8046-9ff7fc1e80c1 | Address Redacted | | | | |
| 6537182b-02e9-486d-9216-5a3e0180980c | Address Redacted | | | | |
| 65372b87-701e-484b-8f50-37b6e604f5f6 | Address Redacted | | | | |
| 6537469f-6746-47bd-acb5-9fd2fcf6f16b | Address Redacted | | | | |
| 65374f30-f1dc-40e1-8bab-67c86fdb0518 | Address Redacted | | | | |
| 653759bb-b95f-4601-9070-042b08c04c88 | Address Redacted | | | | |
| 6537603e-bd7b-4af4-98ab-ca3341d67cce | Address Redacted | | | | |
| 653777d5-7136-4cd8-a120-8614cb04049c | Address Redacted | | | | |
| 65379239-7395-4d5d-9aea-1c89b53b305a | Address Redacted | | | | |
| 6537b700-9dc8-4f22-bf3a-3ab5fdfb6b16 | Address Redacted | | | | |
| 6537bdf4-f75e-4a93-9393-99480626e591 | Address Redacted | | | | |
| 6388083-579c-4d5c-8df1-228f2aac6a09 | Address Redacted | | | | |
| 6538a11f-056c-46a1-9a4a-fe08eb020f22 | Address Redacted | | | | |
| 6538a752-7fcd-4ed2-abf5-ca5cbb64cd89 | Address Redacted | | | | |
| 6538ba62-6b92-487d-9d86-380dcddec7b4 | Address Redacted | | | | |
| 6538c475-d656-478b-a08e-1a7751b1997c | Address Redacted | | | | |
| 6538d754-100e-4c24-8b2c-dec2a9b72b24 | Address Redacted | | | | |
| 65393460-8ab9-4fbe-bc1f-89050b0dc3d3 | Address Redacted | | | | |
| 65398552-2196-4cd4-a3ec-428c3f3e4919 | Address Redacted | | | | |
| 653997f5-d608-4b32-a9a6-ec19f267c8b6 | Address Redacted | | | | |
| 6539a276-5e44-48f5-b269-5551e7e69290 | Address Redacted | | | | |
| 6539d116-7560-451e-8225-c2563b3c29c0 | Address Redacted | | | | |
| 653a1f5b-f6e5-438e-9310-5b04bbaa1562 | Address Redacted | | | | |
| 653a3ef6-640e-4e48-8fef-b7fea22b1dbf | Address Redacted | | | | |
| 653a7cba-9af7-4a37-9cc3-c917141c309e | Address Redacted | | | | |
| 653a82d1-4d4f-4693-9fde-2424ec037047 | Address Redacted | | | | |
| 653a9ecb-e1e9-47d2-b750-856388dd397f | Address Redacted | | | | |
| 653aa4d8-2d08-411b-a17b-36cbb6e7d2f2 | Address Redacted | | | | |
| 653aae33-5cc4-426b-bd9c-c13609666384 | Address Redacted | | | | |
| 653adcc9-557d-402c-b92f-c5b34b3ee912 | Address Redacted | | | | |
| 653ae40d-3d40-42b8-946a-454a64ed36a6 | Address Redacted | | | | |
| 653b0042-2c31-445c-9703-14cbff932ff9 | Address Redacted | | | | |
| 653b0860-fc8c-4a2b-be15-f59653f218df | Address Redacted | | | | |
| 653b31d8-bbe2-41b6-855c-54919ecbf27c | Address Redacted | | | | |
| 653b3718-2cbd-4959-8fc0-dd2c03df5381 | Address Redacted | | | | |
| 653b372a-86bc-42eb-a2e6-8a907edfbd1b | Address Redacted | | | | |
| 653b557c-5bfc-45bc-9082-4b5bce76df7f | Address Redacted | | | | |
| 653b8034-684e-4db6-9d89-a5062d90ce09 | Address Redacted | | | | |
| 653b9aee-fb25-4194-a471-2cb1d9776067 | Address Redacted | | | | |
| 653b9f5f-5e70-40fb-84f4-7d00d5657516 | Address Redacted | | | | |
| 653ba888-42d3-4b57-81b2-cf950915e410 | Address Redacted | | | | |
| 653bbfbc-7f3f-4c68-ab62-f563b852664b | Address Redacted | | | | |
| 653bc213-aa28-48a4-864d-db994576083e | Address Redacted | | | | |
| 653bd597-29c6-423d-8a32-327bcb017c52 | Address Redacted | | | | |
| 653bdc7f-06a0-48fc-8711-5d063976150f | Address Redacted | | | | |
| 653c1003-336e-4660-b617-25dca467c2cf | Address Redacted | | | | |
| 653c359b-ad90-4e7e-99b8-9f46a10fee7f | Address Redacted | | | | |
| 653c37c3-6114-4e0d-ab09-0097c482a802 | Address Redacted | | | | |
| 653c3959-e885-4779-aa01-3588b75867d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 653c48ed-cd63-4755-ace5-b989b81b41a7 | Address Redacted | | | | |
| 653c53d9-45bd-4698-8b26-4770b100d4ec | Address Redacted | | | | |
| 653c58ed-ad9b-48d5-89a0-11f1954502d7 | Address Redacted | | | | |
| 653c5afd-cd41-471d-9e68-b00ad7d97175 | Address Redacted | | | | |
| 653caf42-958a-4a1d-99e8-0293952a2b58 | Address Redacted | | | | |
| 653cb486-8aa3-43e4-a6e1-11196461528! | Address Redacted | | | | |
| 653ceb59-0b34-48d7-af68-cfe85c1f371a | Address Redacted | | | | |
| 653d04cf-5853-4b3f-848a-abcbf19a1e00 | Address Redacted | | | | |
| 653d1be2-a901-47d0-9216-26cc4201bfa7 | Address Redacted | | | | |
| 653d20da-ef34-4626-802d-ee330c2a0cad | Address Redacted | | | | |
| 653d2c8f-dbb1-4c25-b367-148757d6166c | Address Redacted | | | | |
| 653d2cbb-ee5e-48f0-a0d1-c1dcd57c6e7f | Address Redacted | | | | |
| 653d374a-4016-4c0e-afa0-4b07a84810e9 | Address Redacted | | | | |
| 653d4159-0bb0-4e06-9d48-7d4b66a31cd3 | Address Redacted | | | | |
| 653d5c0f-8fa3-4a36-a779-2f192f723ac5 | Address Redacted | | | | |
| 653d66fa-3e5d-44d4-b898-ad3601a8d030 | Address Redacted | | | | |
| 653d870f-d190-42ed-930e-b74eed753629 | Address Redacted | | | | |
| 653db20e-6acd-43f9-a331-e714f35515b8 | Address Redacted | | | | |
| 653db9e0-f726-47fd-a0cf-1a4176862f0b | Address Redacted | | | | |
| 653dc3c6-e0dd-4fb9-8f7c-6f51f98e409e | Address Redacted | | | | |
| 653dcf6a-ae97-48cf-b24b-a36c2fea4e35 | Address Redacted | | | | |
| 653dcffe-8679-4ea6-bc0f-67368b77eeef | Address Redacted | | | | |
| 653e09d6-04bf-4bd6-b6cd-d5de26d73ec3 | Address Redacted | | | | |
| 653e46aa-651e-4f5d-9e64-29f9b6a939d1 | Address Redacted | | | | |
| 653e61c1-be48-4281-8053-6a2529a67795 | Address Redacted | | | | |
| 653ea5f7-9870-4708-afbe-ecf878bf03fc | Address Redacted | | | | |
| 653eb6f1-0452-40de-9adf-01afae2faf0! | Address Redacted | | | | |
| 653edba2-37cb-4cb1-b2d5-e9b9851a7759 | Address Redacted | | | | |
| 653ef748-2a85-4841-a56e-5281737b7d3! | Address Redacted | | | | |
| 653efec3-4b64-4ed7-939a-c72abf5db71f | Address Redacted | | | | |
| 653f0270-bc99-4928-9abe-c71319d2190c | Address Redacted | | | | |
| 653f267e-e3c1-4a36-9294-7644e902692 | Address Redacted | | | | |
| 653f4c1d-932b-4b24-92f9-eac9a944cc30 | Address Redacted | | | | |
| 653f5ece-83f4-4ab0-8f24-44270b349bbd | Address Redacted | | | | |
| 653f8b81-2bfd-45a7-8393-bc622929203a | Address Redacted | | | | |
| 653f988c-1aca-43bb-befc-90839e53278a | Address Redacted | | | | |
| 653fa41b-4633-4bb9-99cb-2e9ffc7bca3f | Address Redacted | | | | |
| 653fa48e-e7ed-406b-9493-7954a6f77a30 | Address Redacted | | | | |
| 65401f13-047f-4170-adda-3bc9742dc87b | Address Redacted | | | | |
| 65402166-a23d-4b37-afdb-4f52d69e656c | Address Redacted | | | | |
| 6540364b-832a-42d4-bdd0-3f42072d576d | Address Redacted | | | | |
| 65404543-5f2c-4f2b-9d57-cc1b4bb6e885 | Address Redacted | | | | |
| 65405975-af53-4765-9435-8eead248f378 | Address Redacted | | | | |
| 6540c140-4421-411f-8697-b26a85dd6d9a | Address Redacted | | | | |
| 65410af6-3bfd-4ffa-948e-63ddc909a33b | Address Redacted | | | | |
| 654111b8-94f8-49b2-adee-cdf191755a17 | Address Redacted | | | | |
| 65412a5d-668b-4a86-9a55-1038a858be66 | Address Redacted | | | | |
| 65414ba0-2c5f-4a19-aebb-5fdf0b8e6052 | Address Redacted | | | | |
| 6541566d-3632-4398-8878-c636ac4188b9 | Address Redacted | | | | |
| 6541731d-2d3f-4bf2-8df6-762cfefa8420 | Address Redacted | | | | |
| 6541a77f-b1e2-48c5-a4bf-b36519f3b75c | Address Redacted | | | | |
| 6541b915-8372-4744-85d2-8f8270aa2786 | Address Redacted | | | | |
| 6541c36d-a5ec-4e55-a0fb-d396b71db080 | Address Redacted | | | | |
| 65421078-cff5-4f99-a19e-57f310b9293e | Address Redacted | | | | |
| 65423c1f-2a44-4df8-bc6e-cadb860cefcd | Address Redacted | | | | |
| 654241dd-f447-40ea-b03f-4128c94f5d6d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65425047-847c-4608-bc8c-557650f08d71 | Address Redacted | | | | |
| 65429508-b899-43eb-8d2b-eee92dbc9e6b | Address Redacted | | | | |
| 6542b685-d887-44aa-862c-3a41a9d914f6 | Address Redacted | | | | |
| 6542cc5e-4ddc-4f01-a93b-62be26f726b6 | Address Redacted | | | | |
| 6542d40a-ae94-4c3e-a13c-85a6f98293f8 | Address Redacted | | | | |
| 6542eb09-f78c-4d41-9d41-b2e3c934893c | Address Redacted | | | | |
| 6542efa6-09f2-43f9-bc31-3e4b9a10acf5 | Address Redacted | | | | |
| 6542fa78-7201-42b2-94ef-f357564acd7c | Address Redacted | | | | |
| 65433333-fc3a-4c0f-a1cd-930f783934ac | Address Redacted | | | | |
| 654340de-cade-4cee-8292-fecefc7a0484 | Address Redacted | | | | |
| 6543693f-8582-42f0-bc1b-15f8240964ac | Address Redacted | | | | |
| 6543cc6b-7586-4551-a85f-85eb2cff0217 | Address Redacted | | | | |
| 6543d71b-268b-4263-933d-9418ad481f2a | Address Redacted | | | | |
| 65442b6c-4020-4319-aa4c-4003da33073c | Address Redacted | | | | |
| 65442c47-78e2-433d-8973-87b49b434cd2 | Address Redacted | | | | |
| 65444a5d-ec89-4ae5-a0e1-a8cc7768097a | Address Redacted | | | | |
| 65448c50-94e6-47f6-880d-6f21dc2711b7 | Address Redacted | | | | |
| 654498c3-96cb-4129-b8ec-5a2ae82aa748 | Address Redacted | | | | |
| 6544a053-c215-40ee-b579-7f7a692ebe7c | Address Redacted | | | | |
| 6544e6eb-ac43-44d9-bb7c-552dace2c9c0 | Address Redacted | | | | |
| 6544e6f6-a818-4a5d-8595-b0c9decd4fbc | Address Redacted | | | | |
| 6544e763-293a-487c-9d2b-1909b0389cde | Address Redacted | | | | |
| 6544fead-7559-4807-90b8-d4c1735d1a0c | Address Redacted | | | | |
| 65450070-15a2-49f8-91f5-188d7f0aa383 | Address Redacted | | | | |
| 65451758-9278-4d39-80ec-d40f6a52c8b7 | Address Redacted | | | | |
| 65453a06-b21b-4d93-a914-0c76a61e7f58 | Address Redacted | | | | |
| 65455afe-c301-41ba-91df-e722f8de24f1 | Address Redacted | | | | |
| 654571c5-c96e-42a3-91f8-03f4876cbdf3 | Address Redacted | | | | |
| 65458d81-7c1e-44d4-a176-89061af84244 | Address Redacted | | | | |
| 6545914c-e909-4a0c-8242-a84888045e12 | Address Redacted | | | | |
| 65459766-12be-41d7-8459-4fbea1a45ca8 | Address Redacted | | | | |
| 65459e15-76a7-4e07-96e6-d6cc8f958c07 | Address Redacted | | | | |
| 6545e10b-2ce3-47bd-a2dd-4c244e81bc42 | Address Redacted | | | | |
| 6545f79a-8c9c-42b0-a51d-a6b5557b5f01 | Address Redacted | | | | |
| 65460335-8a4f-4a22-88fd-c2d4a9308f97 | Address Redacted | | | | |
| 654604b6-493e-4d62-b7e5-c1718771047c | Address Redacted | | | | |
| 654608fd-01af-4092-a2eb-1ec68626d7b7 | Address Redacted | | | | |
| 654609e1-7d41-4e98-8810-87e577ef0e64 | Address Redacted | | | | |
| 65461f4a-4d29-41ab-bb33-2199dcecb6bf | Address Redacted | | | | |
| 654620c5-e9c8-4cf4-b625-9de41e34a09c | Address Redacted | | | | |
| 6546230a-bf2d-4ad0-a86d-b774a1be31dd | Address Redacted | | | | |
| 65632ab-d509-4cd0-b73c-5377a2da324e | Address Redacted | | | | |
| 65463bd5-18c8-45f6-9558-491312993b3a | Address Redacted | | | | |
| 65464635-7d2a-48bf-8776-b58d9f93dc0b | Address Redacted | | | | |
| 654647a5-dfff-4807-8ad4-5f0e5d79896c | Address Redacted | | | | |
| 6546b7c1-d72e-4daa-9be3-d884556d2b04 | Address Redacted | | | | |
| 6546fe81-fd22-4e66-a152-55fded1b8bbc | Address Redacted | | | | |
| 654703c3-3014-4858-9ead-5f02d592252a | Address Redacted | | | | |
| 654720eb-a743-4d82-ba05-b47c5a51f855 | Address Redacted | | | | |
| 65473a44-df81-469f-9d16-1fc425cb0eb4 | Address Redacted | | | | |
| 6548071f-d1f9-49ba-b985-658098d341f5 | Address Redacted | | | | |
| 654823f3-aa10-4cb3-9fee-5fbec354fceb | Address Redacted | | | | |
| 65482f12-eca9-4365-95b8-87b72ded116b | Address Redacted | Page 4025 of 10184 | | | |
| 65483a10-b1a4-43ab-822c-598085d5ef09 | Address Redacted | | | | |
| 65484ba4-8781-4e6d-af0d-7cb1d04b8468 | Address Redacted | | | | |
| 65484c37-aab7-4180-93df-9a592c0c01e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6548568d-de27-4c84-a1a8-8717ab241d52 | Address Redacted | | | | |
| 654864a4-1fa2-4e3d-9def-105b2a8cc8a8 | Address Redacted | | | | |
| 65486580-e96b-484a-881d-27c2d545ddf1 | Address Redacted | | | | |
| 65488dae-3d55-40f0-8923-46068500fae2 | Address Redacted | | | | |
| 65488ef0-a57d-432f-80ac-f8362f527b40 | Address Redacted | | | | |
| 6548a30d-17e8-44c6-bc4c-f1adef1166c9 | Address Redacted | | | | |
| 6548afde-681f-4787-b9be-5a8b643fdc05 | Address Redacted | | | | |
| 6548b369-0b44-4e19-befb-ad711c818955 | Address Redacted | | | | |
| 6548f707-3238-4720-b75d-07976d60f8c5 | Address Redacted | | | | |
| 65490a42-4f19-49a7-a52f-b7e13b79f21b | Address Redacted | | | | |
| 654913e9-60eb-4bce-ae71-41a46a86c412 | Address Redacted | | | | |
| 65491559-56c8-482a-9d85-aec8a92b75e2 | Address Redacted | | | | |
| 6549159e-66b8-4bed-85ce-cc4fa339daea | Address Redacted | | | | |
| 65491dd5-43c4-42f2-931e-146fe8a4eedf | Address Redacted | | | | |
| 6549469f-af11-41ca-89b0-7f0a2b14eb32 | Address Redacted | | | | |
| 65494bef-ef80-40ae-9dfe-c100fec330ee | Address Redacted | | | | |
| 65495672-4022-46e8-a266-a189b71a6719 | Address Redacted | | | | |
| 65495f68-d5c8-414e-b279-eb796878a923 | Address Redacted | | | | |
| 65496c10-4cf9-4dd1-81e3-34cc13e7dc1d | Address Redacted | | | | |
| 6549a9bd-f266-4a0f-a040-1c58c00b597b | Address Redacted | | | | |
| 6549c9be-9cc0-4342-bf57-d793f5f725b5 | Address Redacted | | | | |
| 6549cfa9-3ceb-4b40-80a3-54029194ee76 | Address Redacted | | | | |
| 6549d63d-e45a-4dad-846e-339cb6ce6c60 | Address Redacted | | | | |
| 6549f402-7556-43d9-8269-b34eddd4d3d7 | Address Redacted | | | | |
| 654a0177-af7e-4717-acfc-6de24b5befe5 | Address Redacted | | | | |
| 654a34e4-40f0-48ce-be88-e93fa3bfd2cb | Address Redacted | | | | |
| 654a3eed-134c-484f-a314-8041beb24389 | Address Redacted | | | | |
| 654a411f-cdd4-4728-b10a-cda1ba9afd67 | Address Redacted | | | | |
| 654ab31a-a4ae-4cf2-bad5-f7ff85d6e431 | Address Redacted | | | | |
| 654abcc8-b610-45c5-ac55-2d62b0c74c5e | Address Redacted | | | | |
| 654ad1dd-cc98-4a2f-8120-7b9ce27d9003 | Address Redacted | | | | |
| 654aefe0-de2d-48d2-82bd-52387aeb0e64 | Address Redacted | | | | |
| 654af62c-c7b4-44c1-bba8-4a27e826ea5c | Address Redacted | | | | |
| 654b81da-243f-4e21-8bb6-bb963c3fd8f3 | Address Redacted | | | | |
| 654ba01f-4056-4805-a834-cbdb3ae7aa10 | Address Redacted | | | | |
| 654bfc13-36e3-4441-8cd8-ccb6cae27728 | Address Redacted | | | | |
| 654c008b-b07d-46ac-af26-5979e02a84ae | Address Redacted | | | | |
| 654c1359-45ba-436d-b870-9a2b448b5cd3 | Address Redacted | | | | |
| 654c1b86-0265-43bc-8390-89ae8272a9bd | Address Redacted | | | | |
| 654c49f7-72ac-497d-ad7c-1b5cd874b5af | Address Redacted | | | | |
| 654c66cd-9d87-44c0-ac6c-f88c5c9aa210 | Address Redacted | | | | |
| 654c6a5b-b0dd-4525-bda5-1c77c87b2a5b | Address Redacted | | | | |
| 654c6fcd-0875-4a67-93a9-c356e6623489 | Address Redacted | | | | |
| 654c9fd7-1957-402d-ae03-c3bf8f6bc677 | Address Redacted | | | | |
| 654cc831-021f-4c21-bfd3-59c126912875 | Address Redacted | | | | |
| 654cedc3-8687-4975-b535-597b471b98f5 | Address Redacted | | | | |
| 654d6702-21c1-4191-afb3-ef5a8f4be130 | Address Redacted | | | | |
| 654d6c75-4c8c-467a-97e2-ee2d156edc42 | Address Redacted | | | | |
| 654d7256-7c1d-4dea-9100-49cdfcfa865b | Address Redacted | | | | |
| 654d73ca-6cd4-490f-9078-b78ff1f620e4 | Address Redacted | | | | |
| 654d80e7-2ec3-4227-8013-8a7d7236858e | Address Redacted | | | | |
| 654d93da-2720-436f-876c-928c5e13a46b | Address Redacted | | | | |
| 654dba20-e29f-4c48-8d16-c74c74c4956f | Address Redacted | | | | |
| 654dbfcc-b9b4-46e0-b046-63471c5a75b6 | Address Redacted | | | | |
| 654dcac6-e0c6-4171-9b28-e9cf94bf86b7 | Address Redacted | | | | |
| 654dd04f-8bab-47ef-b274-05d410d876e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 654e10ff-6751-4081-8e3b-5767b8149ae8 | Address Redacted | | | | |
| 654e5dec-290a-43ce-a76f-ad0c1e044b99 | Address Redacted | | | | |
| 654e67ca-59eb-4499-9b13-707f6a3dfefb | Address Redacted | | | | |
| 654e8092-f1ee-4756-b4e8-331321d761da | Address Redacted | | | | |
| 654e9120-cd4b-4baf-b6b3-49df4851a790 | Address Redacted | | | | |
| 654eb915-f972-4b3b-81e4-168eed1ec025 | Address Redacted | | | | |
| 654f053a-f734-454c-8c25-8516a31a0909 | Address Redacted | | | | |
| 654f7329-267d-409c-9f85-f18f9c58112b | Address Redacted | | | | |
| 654f7f58-017c-41eb-8f5d-4866eaeae123 | Address Redacted | | | | |
| 654fa135-e613-4db2-9b6e-36f6776e5b82 | Address Redacted | | | | |
| 654fb1c0-30c8-4ce6-8a8f-8c60bea1c5f8 | Address Redacted | | | | |
| 654fcce8-08d1-49d7-86b2-5aabc1c42362 | Address Redacted | | | | |
| 654fe21a-8935-4de1-bbd4-083c8eeecf8b | Address Redacted | | | | |
| 654fe8ea-4c05-4e9b-9938-f8ef9669bc10 | Address Redacted | | | | |
| 65500c1b-7ba7-4dfc-ac57-8e0c527be40d | Address Redacted | | | | |
| 655044d8-d3c5-4e4e-a863-48eff9801025 | Address Redacted | | | | |
| 65504753-8dd1-45da-9771-63ccbdfceca6 | Address Redacted | | | | |
| 65505160-4504-4a31-a9a9-f7de39232e1a | Address Redacted | | | | |
| 65505a62-249d-4601-9f25-fcb0da5ef02b | Address Redacted | | | | |
| 65506ed9-388a-4d23-900b-b1c9a77623b9 | Address Redacted | | | | |
| 65507e0c-0b21-40d2-b06e-46a061171c29 | Address Redacted | | | | |
| 655097c1-f8e9-41b6-9dab-4084d46e3246 | Address Redacted | | | | |
| 6550a943-1abd-49e0-ae59-289ad20f2125 | Address Redacted | | | | |
| 6550b03a-2d02-475a-a81d-af6746fdede7 | Address Redacted | | | | |
| 6550b474-88b0-4b24-9576-4d123d8f412c | Address Redacted | | | | |
| 6550ba27-e184-414e-b6fe-e8af96518dfc | Address Redacted | | | | |
| 6550c0ac-2189-41e5-aede-94ccc60ca156 | Address Redacted | | | | |
| 6550c712-f1cb-4f28-b04d-4034632e5d8f | Address Redacted | | | | |
| 6550e6cd-067d-429d-b3b6-da8548e2f824 | Address Redacted | | | | |
| 6550ffb0-cd70-4ae0-9e2b-c17479dfa5fb | Address Redacted | | | | |
| 65510755-df19-4869-a4cd-bc94244fbafb | Address Redacted | | | | |
| 6551125b-c9b6-476e-94fe-047ddec69302 | Address Redacted | | | | |
| 655113fd-5505-4710-8870-d354a7be4af0 | Address Redacted | | | | |
| 65511989-2ea5-4a7a-a8e6-d7ca7fc3bb30 | Address Redacted | | | | |
| 65511ba9-b199-4aca-99d9-17f58c1051c6 | Address Redacted | | | | |
| 655167ac-50f9-4071-a8cd-5719c97889e4 | Address Redacted | | | | |
| 6551784f-2158-46aa-b4c3-10e5c3e0d980 | Address Redacted | | | | |
| 65518eae-d99e-4f63-9ec8-389c21775e1c | Address Redacted | | | | |
| 65519d23-9c7d-4b3f-a604-18003d602d59 | Address Redacted | | | | |
| 65521e7b-3268-4660-a747-b4ad692cb873 | Address Redacted | | | | |
| 6552333b-acd9-4fd7-883f-b8b4787839e0 | Address Redacted | | | | |
| 65526c14-3122-482f-8cfc-536e3f9f542a | Address Redacted | | | | |
| 65528642-5f41-41e4-bbad-bb73bb310b48 | Address Redacted | | | | |
| 6552db41-35a3-47f7-bda4-d749ad779a61 | Address Redacted | | | | |
| 6553081e-300f-4e39-b4c6-6ce19fb3120e | Address Redacted | | | | |
| 655317f8-45c4-4190-9490-b030a85328d2 | Address Redacted | | | | |
| 6553420d-2a85-4a66-ba04-0316d95653f6 | Address Redacted | | | | |
| 65534728-8523-4aec-82c5-e37c06298606 | Address Redacted | | | | |
| 65534aa5-0d43-4be2-8da2-ac42d81a2471 | Address Redacted | | | | |
| 65534f07-e384-427d-ac71-e6bec867c59c | Address Redacted | | | | |
| 655365fa-6921-4e1a-9e55-7c47c321f8b3 | Address Redacted | | | | |
| 6553a3aa-048c-4256-809e-a41a1aaf26e8 | Address Redacted | | | | |
| 6553ad0b-0e95-4aff-ab15-b413c384103f | Address Redacted | | | | |
| 6553b77f-1cd4-4e6a-8a87-a4b0cc8d9332 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6653cf70-ccf1-485f-b37d-95c1b8a88335 | Address Redacted | | | | |
| 6653dfd2-5ce6-494b-9b0c-82f03121150c | Address Redacted | | | | |
| 6654596e-f241-418d-aa84-711530530f18 | Address Redacted | | | | |
| 6654d6fe-c98f-416a-95a2-6a0064e497d9 | Address Redacted | | | | |
| 6654d7dd-4cdf-411e-8876-98e776fb9133 | Address Redacted | | | | |
| 65551f41-5590-48b8-b64f-c7a1bb4b0fbC | Address Redacted | | | | |
| 65552031-ea42-472e-b6a9-ceb3b93bf2d5 | Address Redacted | | | | |
| 65552d9d-c59b-4e6a-af96-534b7072a2bc | Address Redacted | | | | |
| 65553764-8e08-439f-b1a3-ac41b668fd1c | Address Redacted | | | | |
| 65555914-1674-4cac-bc6e-66eaed595fe9 | Address Redacted | | | | |
| 65555a43-3039-4029-aba1-0ccea4dea738 | Address Redacted | | | | |
| 65563a2a-639e-426a-bddd-544d0231c67b | Address Redacted | | | | |
| 65563b1d-57a0-4019-b46a-903b5767283c | Address Redacted | | | | |
| 6556affc-93c6-448f-9b72-61ef9345b96e | Address Redacted | | | | |
| 6556c4a1-d64e-4503-b577-94ce7a64248c | Address Redacted | | | | |
| 6557073f-b9db-4490-8331-3ef6d13299eb | Address Redacted | | | | |
| 6557258d-a1b6-4c14-a19a-b732f7d9f40e | Address Redacted | | | | |
| 65573a89-10de-497f-b8f3-f99f24a4c128 | Address Redacted | | | | |
| 6557af1d-164a-497e-91b1-a83784f655ae | Address Redacted | | | | |
| 6557b23a-caaa-422f-b96d-1b130e551768 | Address Redacted | | | | |
| 6557caf9-246f-4d5c-a76d-8c01f690e04a | Address Redacted | | | | |
| 655870be-21d1-45a5-9977-acbe723cb89a | Address Redacted | | | | |
| 6558abe6-aa51-42b4-81c0-fa94bf9c3a8c | Address Redacted | | | | |
| 6558d033-7ea0-4b30-9a63-acbe02514091 | Address Redacted | | | | |
| 6558dd2e-53bf-4fee-a017-e121e3e52e56 | Address Redacted | | | | |
| 6558e252-1c65-412c-9162-8d12710b6797 | Address Redacted | | | | |
| 6558f222-68c4-4393-aad5-1f4178eb6d5e | Address Redacted | | | | |
| 6559239d-1449-4524-a088-95f7a0dd485C | Address Redacted | | | | |
| 65592a91-c589-4b2a-ae50-43dc2c88887C | Address Redacted | | | | |
| 65596481-312e-49f9-889e-3fbb2afb4327 | Address Redacted | | | | |
| 65596958-0f03-4188-a174-74f3c9a79dat | Address Redacted | | | | |
| 655969d2-b1de-4857-b48f-12f51693beeb | Address Redacted | | | | |
| 6559ae4c-115e-443b-ad01-49e5f4136a52 | Address Redacted | | | | |
| 6559da12-e71a-4ca5-819f-f5b9f0ca37d9 | Address Redacted | | | | |
| 655a1f54-1fa7-4f9c-976e-1c1ec6de1d8b | Address Redacted | | | | |
| 655a29da-1d29-41d0-ac70-d6c90697763d | Address Redacted | | | | |
| 655a2a4b-64ae-4c7a-8ae9-1c226556d56C | Address Redacted | | | | |
| 655a39c7-35b3-4cd4-8f03-d43ebd7fe714 | Address Redacted | | | | |
| 655a6561-5df6-4620-99a3-05eb55359711 | Address Redacted | | | | |
| 655a6c11-7a5f-400d-9270-9fbe75a87c5e | Address Redacted | | | | |
| 655a7587-19c6-4563-9a2c-4d6f00aefdaa | Address Redacted | | | | |
| 655ac8f7-3faf-4755-8257-3c1c951378a5 | Address Redacted | | | | |
| 655af6da-7f92-4312-84fb-323e3731e39c | Address Redacted | | | | |
| 655b1de2-9673-4a81-9c17-39fa9085c786 | Address Redacted | | | | |
| 655b207e-8d49-49b5-917b-5f6d12f453e3 | Address Redacted | | | | |
| 655b31e6-2a09-459e-8edf-df82aab5c6bd | Address Redacted | | | | |
| 655b3b34-67f8-4186-9c25-b2b3b5079c24 | Address Redacted | | | | |
| 655b6c1a-9aa9-4e4f-9f81-c64ccfe036db | Address Redacted | | | | |
| 655b6eb3-c9d8-4920-8520-9dfe5a22d193 | Address Redacted | | | | |
| 655b7162-0f07-4b56-8ca7-082d829d2132 | Address Redacted | | | | |
| 655b7af9-d008-444c-b8fc-37d6e967f627 | Address Redacted | | | | |
| 655b947c-0469-4fcf-9244-ae9aa4d61fc4 | Address Redacted | | | | |
| 655bde58-52e8-44c8-a113-abddb7aa54ed | Address Redacted | | | | |
| 655c7064-1362-4e7b-b961-3d3fa578cf75 | Address Redacted | | | | |
| 655c8eca-9bdf-474a-b24d-e3aa75d2bf44 | Address Redacted | | | | |
| 655ca9f0-e311-4f05-8f1b-3f244643b64c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 655cd06c-3eb2-4a2d-9850-2ccbcb64b787 | Address Redacted | | | | |
| 655ce26b-af43-4f01-a75c-c02eba2356f1 | Address Redacted | | | | |
| 655d0b27-430b-4469-9de9-836ed152836b | Address Redacted | | | | |
| 655d129b-524e-458c-aec8-d19a9d1c2e12 | Address Redacted | | | | |
| 655d4f8d-cac0-4cee-a741-b27e92ac2579 | Address Redacted | | | | |
| 655d66fd-e460-4d35-9ccf-55c27f43520f | Address Redacted | | | | |
| 655d6f9d-72ee-4ce0-86e1-bd7d00307ada | Address Redacted | | | | |
| 655d7cec-f695-480c-b633-d75181b5ee9b | Address Redacted | | | | |
| 655da05b-df38-4046-860b-0536ca8a7f21 | Address Redacted | | | | |
| 655dafe4-b31a-4f87-b60a-842bbfd8394d | Address Redacted | | | | |
| 655dc244-8a01-4449-8a43-5fdd2f6e74d0 | Address Redacted | | | | |
| 655e09be-812d-45d8-af5c-47ec3d64f998 | Address Redacted | | | | |
| 655e1159-fe5d-4893-8bbd-f552433a9d77 | Address Redacted | | | | |
| 655e1c66-fc4f-4f24-af2f-d88722dbde0b | Address Redacted | | | | |
| 655e1fae-cac8-4600-a490-b51e2740d6e6 | Address Redacted | | | | |
| 655e290c-159f-4c2f-b2a7-3d571752f43c | Address Redacted | | | | |
| 655e37b0-e4eb-4c98-aa5c-7d9172127511 | Address Redacted | | | | |
| 655e5abf-597e-406d-aa8c-5b69d8aa5d81 | Address Redacted | | | | |
| 655e7f03-e3d3-4d16-b1e4-75a731321195 | Address Redacted | | | | |
| 655ebcad-3196-472f-807c-b7eb59bb147a | Address Redacted | | | | |
| 655ecc3c-80c9-4c59-a3dc-7c26c2027479 | Address Redacted | | | | |
| 655eead4-8047-4ed1-bba9-b225c207a96b | Address Redacted | | | | |
| 655efad8-b58f-45eb-b927-18bdf643541f | Address Redacted | | | | |
| 655efbed-6a35-4430-9d57-071e06571a91 | Address Redacted | | | | |
| 655f02f1-557a-4566-865e-e2eb502bb0f2 | Address Redacted | | | | |
| 655f1634-c2ec-451c-beed-a7ddaaebf914 | Address Redacted | | | | |
| 655f30a2-8f8e-48e6-aac4-b12d9a66243C | Address Redacted | | | | |
| 655f53d4-8b62-4cc4-90c9-3686689394e0 | Address Redacted | | | | |
| 655f5867-3026-4543-a9d2-f253ca2c3e96 | Address Redacted | | | | |
| 655f6524-510a-4e59-b270-758a873ae2c3 | Address Redacted | | | | |
| 655fbf74-b5d3-4d86-86ff-52c1447fa711 | Address Redacted | | | | |
| 655fe8a8-5653-4fc1-921a-2a11312c3efc | Address Redacted | | | | |
| 655ffc4f-6e76-47dc-8677-25f7927b3ae4 | Address Redacted | | | | |
| 65600833-80e7-43f1-a60e-e24e60584d2? | Address Redacted | | | | |
| 65600e5d-43e1-4d93-9e90-5bd9a2538053 | Address Redacted | | | | |
| 65601688-e4ea-427a-aca3-27c26530d4b1 | Address Redacted | | | | |
| 65601d8f-6dbc-4fe7-9b19-daafdb742b24 | Address Redacted | | | | |
| 65604246-7b46-4156-83f4-59a4b8c25ff5 | Address Redacted | | | | |
| 65606b94-00ac-4537-b339-4c5e46a27aa8 | Address Redacted | | | | |
| 65606c8c-2768-4c11-b298-5cd9baaada51 | Address Redacted | | | | |
| 6560ebe3-d5a7-44d0-b2e1-bc628cf59169 | Address Redacted | | | | |
| 6560f92a-25ae-40e8-8468-a1907eaeabc6 | Address Redacted | | | | |
| 65614589-410c-425e-85b6-2d0f28f5979C | Address Redacted | | | | |
| 6561b0fe-63e6-452a-8728-22441761aea1 | Address Redacted | | | | |
| 6561b27a-36db-49ae-b813-5394e39397f1 | Address Redacted | | | | |
| 6561be93-f54d-4324-88d2-0f4c8d2c4103 | Address Redacted | | | | |
| 6561c023-cc33-47be-a350-06ddfab554d0 | Address Redacted | | | | |
| 6561d92f-e9a2-43cc-9b49-94b1041341b4 | Address Redacted | | | | |
| 65620d5a-a7ed-4c23-8f73-948270d1b228 | Address Redacted | | | | |
| 65622425-feae-4bb3-bf39-0404c81b1d7a | Address Redacted | | | | |
| 65622afa-7711-496a-821e-1f257da4f447 | Address Redacted | | | | |
| 65624109-90fc-4b93-bbf8-2b81ff1530c1 | Address Redacted | | | | |
| 656249c1-33d3-40cb-ba79-9a4732d05099 | Address Redacted | | | | |
| 65625603-02b4-4380-8eb6-b00348412829 | Address Redacted | | | | |
| 65625a21-7375-425e-9101-99e5cadc1c2a | Address Redacted | | | | |
| 656261df-ab19-4775-b7b5-5765a5e96424 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6562c1ba-1203-4276-a37c-63742e3541e2 | Address Redacted | | | | |
| 6562cc14-3f5d-48a6-bb40-4adafc6c691a | Address Redacted | | | | |
| 6562d4fd-ed0c-422e-92b2-c986a14576f9 | Address Redacted | | | | |
| 6562e8f0-e4ba-47fe-ade2-e736f1a45a53 | Address Redacted | | | | |
| 6562f248-f1eb-488c-abe0-01f970c9e41c | Address Redacted | | | | |
| 6563158b-2334-4fce-869a-a91f6b9328c6 | Address Redacted | | | | |
| 656325c8-b049-44d0-9f6b-3265f1ac9828 | Address Redacted | | | | |
| 656341dd-7b14-4d99-8575-71b233c822c4 | Address Redacted | | | | |
| 65636af4-3a83-4cb1-9dd3-9d8ec9336080 | Address Redacted | | | | |
| 65639d6a-40a0-4b97-8084-d0cf2e368fdf | Address Redacted | | | | |
| 6563a102-cde4-450d-ab94-b8a2e3aba2d7 | Address Redacted | | | | |
| 6563a37b-f9a7-4175-86ad-a66c415802a3 | Address Redacted | | | | |
| 6563ce0f-e065-432d-81c7-1fa1cfa9850z | Address Redacted | | | | |
| 6563d749-d6ba-44a0-8629-dd15f47517f5 | Address Redacted | | | | |
| 6563f655-30e0-4dd6-bddc-a312a3420d02 | Address Redacted | | | | |
| 656408e6-a3ca-4943-9b46-15183d0dae08 | Address Redacted | | | | |
| 65641e31-6ac3-4930-be08-52a993226a62 | Address Redacted | | | | |
| 65643dc7-1fa1-4165-86ea-675477d23e43 | Address Redacted | | | | |
| 65643e78-c988-46b8-95d0-97dda6998a6c | Address Redacted | | | | |
| 65647be8-48c5-4432-b66b-eacd893908df | Address Redacted | | | | |
| 65648056-0dd5-468d-841c-b62f8e2acc7d | Address Redacted | | | | |
| 65649cd4-fce6-4f21-a04f-f76dbfbe96e8 | Address Redacted | | | | |
| 656538ee-efdf-4492-8a47-b0adcf94b6f3 | Address Redacted | | | | |
| 65655803-8a43-4f8f-92e0-1ff4e155a563 | Address Redacted | | | | |
| 65658d28-6840-4156-8b8d-a1e7721ce9e3 | Address Redacted | | | | |
| 6565bb17-ca2f-46a5-af05-008175df69eb | Address Redacted | | | | |
| 6565c7bf-4e77-47f1-9f45-b87154a312c2 | Address Redacted | | | | |
| 6565f882-0876-49f2-9cac-5f8a5f86a0a2 | Address Redacted | | | | |
| 65662ccf-bb3c-4154-9c76-3a1e325a873f | Address Redacted | | | | |
| 656639f5-f99c-46a4-8e5a-be5259b75084 | Address Redacted | | | | |
| 656676d0-05e6-4d11-8da7-6af8824f40bb | Address Redacted | | | | |
| 656685e3-d245-4047-92fa-66a74b156692 | Address Redacted | | | | |
| 65669a01-2a65-4e16-81a0-1a42c9961953 | Address Redacted | | | | |
| 65669c42-295a-42d7-af58-5cc26e6c57fb | Address Redacted | | | | |
| 6566ab7d-5a94-41ef-b933-15bd3c4dd374 | Address Redacted | | | | |
| 6566c7dc-a3f7-4965-b154-a8ed7af4fde3 | Address Redacted | | | | |
| 6566d9d3-00db-41de-8fdc-ec4aab0ba2d0 | Address Redacted | | | | |
| 6566f569-498b-40bb-9d07-8a26b3974bd4 | Address Redacted | | | | |
| 65672729-519e-4ff2-a49b-ccfd391b90a8 | Address Redacted | | | | |
| 65675647-a059-4d6b-aebd-9e9c2d1ed696 | Address Redacted | | | | |
| 65675844-153c-4b1c-9592-e1dab689f9fd | Address Redacted | | | | |
| 65676ed9-6c47-4214-a412-c615557a74d8 | Address Redacted | | | | |
| 65679a03-2619-4564-85bc-7078dc51ea10 | Address Redacted | | | | |
| 6567e531-8aef-4e72-94f8-a05e11efc261 | Address Redacted | | | | |
| 6567e849-de04-4d7e-ae10-c106de83aa94 | Address Redacted | | | | |
| 6567f558-3a43-44a3-a198-a770dcce2260 | Address Redacted | | | | |
| 65680642-bed2-4ea1-bd10-0c0ce2a3a475 | Address Redacted | | | | |
| 6568493a-8aee-43d3-8f50-9551a1e759f8 | Address Redacted | | | | |
| 65687592-0d80-4239-b856-e848628ce151 | Address Redacted | | | | |
| 6568b5f0-df75-4c02-a215-416001d0c966 | Address Redacted | | | | |
| 6568c702-0e34-46a3-a7b2-849785eaf3b9 | Address Redacted | | | | |
| 6568e08b-683a-4dcb-819a-589ae9e08264 | Address Redacted | | | | |
| 65691c4e-7c69-4b27-95c7-ef2e94cbe7cc | Address Redacted | | | | |
| 65699826-5b55-4ebe-930a-3f83a0a325ec | Address Redacted | | | | |
| 6569ae98-6871-466d-b8cf-a896a6af8cfb | Address Redacted | | | | |
| 6569b65b-c7a8-4f21-950a-cbd3b2f8e286 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6569c035-aba3-492f-89d9-edfc7f687261 | Address Redacted | | | | |
| 656a00e7-e17e-4459-bc1c-326f3ebac1df | Address Redacted | | | | |
| 656a0204-16a6-4fb8-972b-386c98a0fef6 | Address Redacted | | | | |
| 656a206b-fa44-450b-92f9-5c6a36ec984c | Address Redacted | | | | |
| 656a3a37-e7b0-486e-82ce-a8d759738a31 | Address Redacted | | | | |
| 656a3d91-bb2a-4bc4-914a-40f2139acb78 | Address Redacted | | | | |
| 656a4bdd-4036-447c-8dcc-cab13a67fcc3 | Address Redacted | | | | |
| 656a9aa9-36ab-47f9-8020-843884d2f69a | Address Redacted | | | | |
| 656aaf26-8b80-46a1-a8c4-ba221d123009 | Address Redacted | | | | |
| 656adbe3-d8be-48c6-bb64-6cbf38cdf0d0 | Address Redacted | | | | |
| 656b0780-a158-4655-b4b9-a712e918e617 | Address Redacted | | | | |
| 656b0da9-f90c-4dbb-bfdd-6d4f8f8a5f92 | Address Redacted | | | | |
| 656b2d04-9831-4b4d-a0e9-07f0957cca79 | Address Redacted | | | | |
| 656b3ac1-da75-4fbb-a906-be1935c1f011 | Address Redacted | | | | |
| 656b7205-468e-4cb3-b07b-2f127df1d60c | Address Redacted | | | | |
| 656b7b7a-6abf-45f6-ab1f-d97c8f1f8f8c | Address Redacted | | | | |
| 656b984a-e4ee-4f3c-9053-e11aad7175a5 | Address Redacted | | | | |
| 656b9c24-7fe4-4dcd-8e70-ce15d2cb716a | Address Redacted | | | | |
| 656bc82c-7a51-4473-bc26-63409689a541 | Address Redacted | | | | |
| 656bed8e-d99d-42e0-8d62-0cc43acdbe0b | Address Redacted | | | | |
| 656bef4c-becb-419c-ae44-7775ed7671b1 | Address Redacted | | | | |
| 656bf530-5cb0-4f31-aa59-7b18974e904c | Address Redacted | | | | |
| 656c175e-c6bb-491b-8714-eba6df72c888 | Address Redacted | | | | |
| 656c50bb-1b4a-44f3-8508-d83f3b403507 | Address Redacted | | | | |
| 656c5613-bc12-481d-aefd-6550d81ed003 | Address Redacted | | | | |
| 656c8e37-837c-41ed-b63b-5313397d83ef | Address Redacted | | | | |
| 656ca470-68c2-416f-ba2b-939eef4e2ced | Address Redacted | | | | |
| 656cc51f-b17b-44f1-99c6-61551d4c52a6 | Address Redacted | | | | |
| 656ccdf4-f2db-4ca6-aef8-b3140f326c8d | Address Redacted | | | | |
| 656cedb9-f8c6-479a-b2ef-cfbcb0172c93 | Address Redacted | | | | |
| 656cf593-b0ab-4ae3-b5d2-537542f2ba28 | Address Redacted | | | | |
| 656d22cc-77c3-4eb6-98ce-8eac7986b3b5 | Address Redacted | | | | |
| 656d38c8-cd51-4670-8805-7213f65eed96 | Address Redacted | | | | |
| 656d442d-b4ad-4012-bfa0-0f4df3a53e63 | Address Redacted | | | | |
| 656d58d6-d4ab-4672-bd61-87734ec8c75f | Address Redacted | | | | |
| 656d7d0c-5c91-4cdf-8ff6-cf3994825a53 | Address Redacted | | | | |
| 656daa29-9129-452e-a0b6-e160b098854d | Address Redacted | | | | |
| 656de042-49ef-4c90-a8af-cc602ed29ffd | Address Redacted | | | | |
| 656df711-8708-4e50-bc79-f507b80a214a | Address Redacted | | | | |
| 656e02cc-51b8-4520-a01b-e09535b50fb7 | Address Redacted | | | | |
| 656e18ef-45d0-482d-a586-6c5f2d70dcf9 | Address Redacted | | | | |
| 656e646b-6e3e-4c19-b8a7-47a43adc6982 | Address Redacted | | | | |
| 656e85ef-4d55-44f1-9b15-b28309402141 | Address Redacted | | | | |
| 656eb9ad-b30d-446e-8f43-2793edde26fa | Address Redacted | | | | |
| 656ecb0f-81bf-49cb-b3f1-dc7ae948ab14 | Address Redacted | | | | |
| 656f04c6-539e-4d06-bd3b-713fce30e395 | Address Redacted | | | | |
| 656f1ca9-9117-476f-a94c-886a3c53acc4 | Address Redacted | | | | |
| 656f414d-1643-4397-9323-9f83ee7f340c | Address Redacted | | | | |
| 656f4c13-1996-4889-864e-fe2dfcc71dd1 | Address Redacted | | | | |
| 656f5e1e-6851-4d05-a5e2-7e564ee64a38 | Address Redacted | | | | |
| 656f5f1f-960e-4b4b-abea-bf02e5a15857 | Address Redacted | | | | |
| 656f6f49-b56f-4ba5-9c13-46b827cafdf0 | Address Redacted | | | | |
| 656f82d4-c9e9-441a-8a2f-78913556341C | Address Redacted | | | | |
| 656fa16b-c23e-47ca-bba1-d6d4e700860b | Address Redacted | | | | |
| 656fbc11-4040-4620-bf54-64d33283d8ce | Address Redacted | | | | |
| 657001f8-86d5-4934-bd3b-0ab7a4ccbc23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6570255c-f8e4-4121-85eb-86eeaf53da9! | Address Redacted | | | | |
| 6570500d-17de-425a-badd-92d7a54e95a6 | Address Redacted | | | | |
| 65706099-49fa-4b58-9d0f-3de5429484b7 | Address Redacted | | | | |
| 65706 5bb-b9c6-426a-97d6-e67ef5abf8fb | Address Redacted | | | | |
| 65708f7f-67ff-404d-bab0-65893e7ab16C | Address Redacted | | | | |
| 6570a129-a701-47c7-ba71-abcb941be310 | Address Redacted | | | | |
| 6570a7d9-24a7-480a-92e9-e11d8f13f615 | Address Redacted | | | | |
| 6570b406-defc-4c12-83b6-4584e47d9dd8 | Address Redacted | | | | |
| 6570d49b-97ba-48b2-812d-ac5b1579a976 | Address Redacted | | | | |
| 6570dad2-a225-4800-a6da-eb5f5a049a6c | Address Redacted | | | | |
| 6570ea7e-aa63-4263-a98b-fe049a9789b1 | Address Redacted | | | | |
| 6570ec25-bb3f-4011-9b3d-25ae76eebcd2 | Address Redacted | | | | |
| 657104f6-7167-4757-b470-82b981a56c86 | Address Redacted | | | | |
| 65711e96-29b0-41c8-bfc5-2b89f866bb01 | Address Redacted | | | | |
| 65712472-ed86-4135-9f5e-bf073d311a3l | Address Redacted | | | | |
| 65715dde-a051-4860-b687-987560f9b461 | Address Redacted | | | | |
| 65716204-6f6a-43e9-abab-977947466824 | Address Redacted | | | | |
| 65718aa4-078a-4f8b-950b-7011b32db620 | Address Redacted | | | | |
| 65719ad9-8afd-4949-84b8-8d88e47f23f5 | Address Redacted | | | | |
| 6571a770-204b-499a-83b7-3133e2e79e21 | Address Redacted | | | | |
| 65720e6d-9e13-4af6-9b8d-da670c09bc12 | Address Redacted | | | | |
| 657249ec-7857-4e31-bf00-22ad6a700f08 | Address Redacted | | | | |
| 657251fa-e866-463b-b3d8-003e09e530c0 | Address Redacted | | | | |
| 6572607b-2214-4977-a3ff-97fbfd26fa9e | Address Redacted | | | | |
| 6572 6a71-9ccf-4326-b8dd-25a66cc44652 | Address Redacted | | | | |
| 657279d0-2e11-4c24-b2b1-e8507b8ebe5c | Address Redacted | | | | |
| 6572c189-df68-461f-b799-1e440d846d49 | Address Redacted | | | | |
| 6572fefc-004f-4060-9c1e-732b1599d2f6 | Address Redacted | | | | |
| 6573 2aed-fbc3-458c-bbb7-d73eeb0d57cc | Address Redacted | | | | |
| 65733b80-1a5e-4efc-b9a9-4681be63d047 | Address Redacted | | | | |
| 65733fa1-b6e3-4986-88e9-eea72ce3db8e | Address Redacted | | | | |
| 6573 7ad9-c30f-496c-95a4-3873ef12f3a7 | Address Redacted | | | | |
| 65739449-bdd8-4689-be5e-6e92e826f924 | Address Redacted | | | | |
| 6573ae94-3671-4ddb-b6d2-aae8a9b28525 | Address Redacted | | | | |
| 6573d0d2-fea8-4b3a-a115-5936c275503c | Address Redacted | | | | |
| 6573fbac-18aa-4229-b69f-45aa475995e4 | Address Redacted | | | | |
| 6573ff02-9393-4d7d-9ada-298108ceb12d | Address Redacted | | | | |
| 65741deb-caea-4e7c-ac82-47c076e459de | Address Redacted | | | | |
| 65743210-b286-4c4b-b676-c7049b482489 | Address Redacted | | | | |
| 65744cf3-2c0a-4960-b0a4-590b0a2c2382 | Address Redacted | | | | |
| 657457a2-2b5d-4b3d-830c-ac2e68255476 | Address Redacted | | | | |
| 657458f3-c449-4b93-8872-e900b2cf428d | Address Redacted | | | | |
| 6574994f-bd5a-4fc7-af6a-ac25864724b1 | Address Redacted | | | | |
| 65749e98-d987-443e-b8a0-74416b885843 | Address Redacted | | | | |
| 6574cca6-b94d-42f4-afd0-08b10dcd8978 | Address Redacted | | | | |
| 6574ffc5-572c-443e-8efe-86a99c657944 | Address Redacted | | | | |
| 657501a3-50dc-46dc-9e83-d808dc7274ca | Address Redacted | | | | |
| 65751075-2d42-4ecd-8665-2b18802b7def | Address Redacted | | | | |
| 65751782-0edf-46d8-be24-a427135de0a6 | Address Redacted | | | | |
| 6575409b-9686-4ad7-b254-c30f32f6fa26 | Address Redacted | | | | |
| 6575 4ab2-cb21-4a54-8d8d-29c3d1267306 | Address Redacted | | | | |
| 6575 4b3b-99a2-4271-9292-48205a0833bb | Address Redacted | | | | |
| 65757edb-a871-41bf-8813-460eadc83d4d | Address Redacted | | | | |
| 6575 ab8f-c4ca-426b-9c2b-9ac8921cc1e5 | Address Redacted | | | | |
| 65762dd4-fd92-4c29-a24f-73a76727774C | Address Redacted | | | | |
| 657645ec-2f85-4955-8840-45de60c52117 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 657649d3-def3-4889-9250-6bb0cca78861 | Address Redacted | | | | |
| 65765ddf-54f1-4199-8d4e-4f006e64651b | Address Redacted | | | | |
| 657660d8-4fee-4888-9974-015a2374007f | Address Redacted | | | | |
| 657694fb-65ad-40f0-9864-db5eb0c499d8 | Address Redacted | | | | |
| 65769c07-70bf-4ed9-8ecd-988e559604a8 | Address Redacted | | | | |
| 6576b22c-9c88-47a2-a08e-6482428a128c | Address Redacted | | | | |
| 6576bae9-87bb-4584-aebe-447947eae04a | Address Redacted | | | | |
| 657718db-0d06-497a-bf19-b6c9eba3624a | Address Redacted | | | | |
| 65774872-b34d-4451-aaaa-c0dc19213301 | Address Redacted | | | | |
| 6574daf-a65f-4ffa-9393-bbbc428febc0 | Address Redacted | | | | |
| 6575a11-9385-4f85-8d0c-7178afc5058e | Address Redacted | | | | |
| 657788a4-903e-465c-990f-c69b71f47f5a | Address Redacted | | | | |
| 6577ac3d-dbef-46e0-80df-02b8515d57e3 | Address Redacted | | | | |
| 657820fd-76ce-4013-aeba-60623fb0ce7a | Address Redacted | | | | |
| 657826a9-dc8c-42c3-b037-da44ec340790 | Address Redacted | | | | |
| 65783281-90e2-4508-9f2b-91210daa642e | Address Redacted | | | | |
| 65783509-a360-4d5d-8db6-960a77425fbd | Address Redacted | | | | |
| 6578509b-3a22-4e0c-aed8-3064839396a9 | Address Redacted | | | | |
| 65785290-ecb1-4918-b341-8da54df25cf0 | Address Redacted | | | | |
| 657859e9-438f-48fb-9764-1d011eeb9b28 | Address Redacted | | | | |
| 65787880-3ae1-4684-a722-73da7d5dd1a9 | Address Redacted | | | | |
| 65787e51-5591-4fb3-a517-b46e67581bda | Address Redacted | | | | |
| 6578885c-cf97-4260-858b-d748a2af1d77 | Address Redacted | | | | |
| 65788bd8-807d-405a-8d24-7ce87450b112 | Address Redacted | | | | |
| 65789032-89e5-49d8-a625-cf3c0f2bc199 | Address Redacted | | | | |
| 657898de-9819-4f3d-83fe-0846f40fd41e | Address Redacted | | | | |
| 6578a654-52b1-4960-8d3b-2e927e6b7925 | Address Redacted | | | | |
| 6578b80b-63e7-4ff7-b8e7-55614f1957a6 | Address Redacted | | | | |
| 6578bb15-d364-4935-9d82-dc05fb390909 | Address Redacted | | | | |
| 6578d76b-90e8-4a33-9268-00f25e92fb46 | Address Redacted | | | | |
| 6578e375-ee58-413f-8461-7ac12ab98dc4 | Address Redacted | | | | |
| 657904bb-ee84-4871-b158-f47fb9f70a81 | Address Redacted | | | | |
| 65792d79-c62b-42f7-9455-d895f57f562a | Address Redacted | | | | |
| 657990cb-59ae-4af0-a311-3d411fad8285 | Address Redacted | | | | |
| 65799a68-d223-42eb-9293-c5d4797a48a3 | Address Redacted | | | | |
| 6579cf6-db5a-455e-908b-0012a8f111d9 | Address Redacted | | | | |
| 6579ad3b-1aca-4fb9-a789-7d025ae8ad79 | Address Redacted | | | | |
| 6579fece-8845-4b99-8ae3-0c115dd79586 | Address Redacted | | | | |
| 657a0425-c472-4cb3-b533-02cb8ba12b95 | Address Redacted | | | | |
| 657a1711-de58-4445-b2ee-8472881178a9 | Address Redacted | | | | |
| 657a172e-9d7f-4360-812f-f96b20fe280a | Address Redacted | | | | |
| 657a1ffe-53eb-483c-812c-396ddd10be3d | Address Redacted | | | | |
| 657a2321-9d20-4384-a82e-ee08b66ff6ec | Address Redacted | | | | |
| 657a4a7c-27ca-4cdb-898b-4034b6614f2f | Address Redacted | | | | |
| 657a5212-9626-4ce4-94a8-a607c5c0b14c | Address Redacted | | | | |
| 657a7312-2a25-4ca4-8b6f-12076474684a | Address Redacted | | | | |
| 657a95ac-1f97-4d9b-839b-d42b035c877c | Address Redacted | | | | |
| 657a963b-6604-4fdf-9748-9738e0748f5a | Address Redacted | | | | |
| 657aa90a-8c90-4ee6-bc8f-048dbe1add4b | Address Redacted | | | | |
| 657ab55a-7db0-4041-850f-24c992132e58 | Address Redacted | | | | |
| 657ac540-ff72-41f2-bd7d-06b7d4af3db1 | Address Redacted | | | | |
| 657acb30-bc14-4783-87b1-4bd42ad2ac76 | Address Redacted | | | | |
| 657af9d2-3856-41d2-8899-2d390881275C | Address Redacted | | | | |
| 657afdb9-8f67-4c05-ad14-d63986629cde | Address Redacted | | | | |
| 657b001a-f0db-46e0-a437-c2aa8111ba29 | Address Redacted | | | | |
| 657b0a9f-1bc7-433e-be34-540dc2dd5b53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 657b3b3f-ade4-40a5-acd7-4f4649281c1€ | Address Redacted | | | | |
| 657b3d57-1bb1-4385-a3f0-b3a56e0398c4 | Address Redacted | | | | |
| 657b77f8-1e39-4117-82dc-3d73b1ab1054 | Address Redacted | | | | |
| 657bae33-89f4-4ede-8a6f-a1bc9e50b1c1 | Address Redacted | | | | |
| 657bb054-595d-4d32-95bf-c3a90a99c37e | Address Redacted | | | | |
| 657cab61-4bca-46c4-bde6-96a64b3154e2 | Address Redacted | | | | |
| 657ccbd0-626e-4ac4-b709-fd73ffac774c | Address Redacted | | | | |
| 657cd32e-0f66-4cfc-af9a-db6587f1abfb | Address Redacted | | | | |
| 657cde54-1773-463d-bf90-6f9ef1db6997 | Address Redacted | | | | |
| 657cf134-c8e9-4963-bc48-3f6c85813a64 | Address Redacted | | | | |
| 657d0f6d-afd8-4da9-b8e6-33f813321741 | Address Redacted | | | | |
| 657d2041-10cc-49a2-8a3f-6c7098484ed4 | Address Redacted | | | | |
| 657dad67-201a-4896-be35-0e1735d0d83a | Address Redacted | | | | |
| 657de0f8-a21e-4379-b206-63d3de8af5a7 | Address Redacted | | | | |
| 657e218e-62ef-42fa-9481-3cb6e5f029d1 | Address Redacted | | | | |
| 657e43c7-f96c-4821-ae48-a4f0aa91950c | Address Redacted | | | | |
| 657e4d8a-ba3b-4794-8f39-53c15ead98be | Address Redacted | | | | |
| 657e65ad-8f9b-46b2-98d7-85115457e5cd | Address Redacted | | | | |
| 657e8dcd-d3bf-49fb-b50a-8958fd65ed61 | Address Redacted | | | | |
| 657e9768-f132-4a35-9674-82daf553ba1§ | Address Redacted | | | | |
| 657e9aea-9555-4599-a181-635346ae4b7] | Address Redacted | | | | |
| 657ec5e6-5710-4f23-a9ef-3299cc3c8b74 | Address Redacted | | | | |
| 657ec8f0-6792-4d94-9635-772fd37e9aec | Address Redacted | | | | |
| 657ed14c-74e0-48a6-bcb4-f08f60d5e67c | Address Redacted | | | | |
| 657f242c-8ebf-40e9-bf60-887575a5da58 | Address Redacted | | | | |
| 657f305d-2f66-4507-b12b-ca78a0def3e7 | Address Redacted | | | | |
| 657f9eef-2cbc-4722-87d6-15868d23618b | Address Redacted | | | | |
| 657f9f27-f26b-4b56-95f8-065cf0525a73 | Address Redacted | | | | |
| 657fa2cb-099e-497c-bcb1-1d2df032be46 | Address Redacted | | | | |
| 657fe837-9fa6-4186-a967-140dd341565§ | Address Redacted | | | | |
| 657feae7-32cc-4196-99b0-6fb015acb217 | Address Redacted | | | | |
| 6580a424-2f19-405f-9c76-481ba9f9e3c2 | Address Redacted | | | | |
| 6581309c-cf31-4080-82a2-3c3fd8d5533c | Address Redacted | | | | |
| 58140ef-caa8-4dfe-861a-caefb7d928f9 | Address Redacted | | | | |
| 65815e01-af03-4f36-86f3-afce4ebf1a8₂ | Address Redacted | | | | |
| 5816d1e-00c7-481f-b355-77ca9bd1feb2 | Address Redacted | | | | |
| 6581b41c-9886-4a77-8beb-3556e7f92dc4 | Address Redacted | | | | |
| 6581cc42-fe99-43f7-a45c-406113e547ba | Address Redacted | | | | |
| 6581ccae-c24f-43f0-84d7-9abfe3e89835 | Address Redacted | | | | |
| 6581d944-9a7f-452b-b4e1-600b9be809c2 | Address Redacted | | | | |
| 65821a10-86c1-4b87-a627-e1045a3cf3a€ | Address Redacted | | | | |
| 65827852-f47c-44ef-92e6-f9267c3ef0b1 | Address Redacted | | | | |
| 65828476-a40b-4d42-8100-28b63917b693 | Address Redacted | | | | |
| 65828522-2156-40f7-a426-beec28134ed4 | Address Redacted | | | | |
| 6582b1e8-d704-443c-94ce-760b492ecf2e | Address Redacted | | | | |
| 6582f513-59ae-479b-86af-97575f383cc₂ | Address Redacted | | | | |
| 658326ef-c583-4708-882e-17c64471e6ab | Address Redacted | | | | |
| 65833d3a-a747-4358-9ba9-53e4b5b68173 | Address Redacted | | | | |
| 65833dba-8a79-468c-ae0d-808450656bcc | Address Redacted | | | | |
| 65835417-bec2-482d-a515-fe46416f0f4e | Address Redacted | | | | |
| 65836f40-280b-42a4-9afc-b96efa990b6§ | Address Redacted | | | | |
| 65839dba-44ee-4491-8d9b-f8464d06650e | Address Redacted | | | | |
| 6583a14d-2fac-45e1-9a30-a50df1c6c71c | Address Redacted | Page 4034 of 10184 | | | |
| 6583cf06-1f96-4c17-a641-5187c5aeac68 | Address Redacted | | | | |
| 65842365-66aa-43db-ba7d-e4e9a80e509l | Address Redacted | | | | |
| 658426de-8a72-4378-ac59-f7aa1dcac79b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65843295-1bb9-40e6-8ec3-7a19aabc69bb | Address Redacted | | | | |
| 658445a1-aa88-431e-8ff0-d0adb51a6b7c | Address Redacted | | | | |
| 65847a8b-20cb-494f-b636-0e9047aaa176 | Address Redacted | | | | |
| 65848151-0ce6-48c6-8693-97175d225a35 | Address Redacted | | | | |
| 65849db9-d386-4261-8c94-260d2a73c1aa | Address Redacted | | | | |
| 6584c92c-682d-4470-817c-746df0a64dea | Address Redacted | | | | |
| 6584cc7d-82e5-46af-9712-8794d43afc62 | Address Redacted | | | | |
| 6584f09e-8754-4b60-a64e-fee4749ffae3 | Address Redacted | | | | |
| 65850ea2-c896-4c0b-a6d3-9ea393ec518b | Address Redacted | | | | |
| 658528b4-f901-46b3-b809-f21c3ec2f020 | Address Redacted | | | | |
| 658529a5-e9c4-4457-8dc8-04276e876986 | Address Redacted | | | | |
| 65853048-98b2-4503-a50e-6029a2565dc4 | Address Redacted | | | | |
| 65853b30-5fd1-41de-9503-9868111e2e55 | Address Redacted | | | | |
| 65854724-ba2c-48ba-9057-cdfb0f4525fa | Address Redacted | | | | |
| 65855e27-56d3-4b1b-97d9-cf0893e1eecb | Address Redacted | | | | |
| 658564ee-5dc4-4a47-9795-51bf2ad22a3C | Address Redacted | | | | |
| 658567e2-f5aa-4891-84f4-fe36a2e10725 | Address Redacted | | | | |
| 65856c2e-d4a7-487c-925c-b9a0b0c3e49a | Address Redacted | | | | |
| 65856e7b-2027-479f-9d2f-00e607c822cb | Address Redacted | | | | |
| 6585b41f-3787-40b4-b0b9-127b01cbe135 | Address Redacted | | | | |
| 6585ff9c-cd76-427d-83b3-be156096b217 | Address Redacted | | | | |
| 6586186e-e3c2-431b-b597-a7908f836b36 | Address Redacted | | | | |
| 65861a2c-b60e-42ed-b963-6192858a4975 | Address Redacted | | | | |
| 65861e65-5bb3-4eaa-8028-75b8fbb4f607 | Address Redacted | | | | |
| 6586564a-6dfe-4924-8a27-ddc8de1f9391 | Address Redacted | | | | |
| 6586754b-0694-4924-ab1d-fbb986a3b55b | Address Redacted | | | | |
| 65867957-0f78-4b9c-a23e-80f8d3ce34cd | Address Redacted | | | | |
| 658679b5-4016-4941-bf53-c08d84e64631 | Address Redacted | | | | |
| 658694cd-8110-44fc-9ae8-139c173181ba | Address Redacted | | | | |
| 6586ce79-0924-44b9-bb52-8f4dc0d154b7 | Address Redacted | | | | |
| 6586d7ac-75a9-4df1-bc98-608070556efC | Address Redacted | | | | |
| 6586fbe9-27aa-438c-a644-0a42ec241d5b | Address Redacted | | | | |
| 6587b9fd-865f-4ec7-b577-0e09d656b253 | Address Redacted | | | | |
| 6587cccb-db16-4ea0-a98c-b684c225178b | Address Redacted | | | | |
| 6587da60-96de-429d-9ee7-3e3a6018195a | Address Redacted | | | | |
| 6587f3bd-4c53-457c-8d5f-a48ac0e74bdb | Address Redacted | | | | |
| 6588348e-980e-43aa-b213-9de1c5bb593e | Address Redacted | | | | |
| 65885a50-996c-41b8-aed1-cee92002cbd8 | Address Redacted | | | | |
| 65886727-4683-43e2-8459-34089c9a8a72 | Address Redacted | | | | |
| 65889f30-4d6e-46f9-88d1-dc224e7a23f9 | Address Redacted | | | | |
| 6588a415-da7e-48df-aa99-d04ae0d5173C | Address Redacted | | | | |
| 6588ad13-8740-46fd-871b-e547aad1f9b3 | Address Redacted | | | | |
| 6588ceef-3ff9-4095-9034-c11f948f4f3c | Address Redacted | | | | |
| 6588e38c-0314-43c9-9baa-9a9ec36f32a4 | Address Redacted | | | | |
| 65892da0-43f0-47e3-9b62-e2aa94a39f0c | Address Redacted | | | | |
| 65893904-fc7b-490f-9024-ebe3e7e37dc3 | Address Redacted | | | | |
| 65898108-f92f-42b6-a985-3234ce85369E | Address Redacted | | | | |
| 65898927-24b3-4bb9-a963-74b673caf9dc | Address Redacted | | | | |
| 65898f8a-1533-4212-9818-274196b186d4 | Address Redacted | | | | |
| 6589935c-8130-4d82-8fa4-8f766c7aae4c | Address Redacted | | | | |
| 6589dc19-1455-4f66-892c-9fb427b3b0b7 | Address Redacted | | | | |
| 658a45a1-2550-4772-acbe-5a4226333b93 | Address Redacted | | | | |
| 658a6185-8ab1-4fa8-bb04-8da7b7a93ac1 | Address Redacted | | | | |
| 658a9a89-bb2d-483d-96ca-8906f1c7676C | Address Redacted | | | | |
| 658aa22d-62ef-44f4-a001-949037c0233e | Address Redacted | | | | |
| 658adaf5-4bfe-4b7d-9eb7-ddfc2566964a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 658adfae-2ed2-4088-b764-61180ad97f5b | Address Redacted | | | | |
| 658af216-3a6e-4196-8d74-dae5a106c588 | Address Redacted | | | | |
| 658b0f8b-94c4-4ad9-9afa-c9df3c2f8a94 | Address Redacted | | | | |
| 658b16bf-4e76-473b-9c18-38303a42e7a3 | Address Redacted | | | | |
| 658b6eab-5640-4f36-9e26-7a55ea883301 | Address Redacted | | | | |
| 658b9e89-40b6-459a-9c05-b9fc25defba7 | Address Redacted | | | | |
| 658be842-4daa-4750-ba98-a2e654ea1b66 | Address Redacted | | | | |
| 658bf1a3-e27a-4ade-9edb-079d92a373c2 | Address Redacted | | | | |
| 658c0212-a791-4758-b153-12a6c851dc42 | Address Redacted | | | | |
| 658c0d78-05f3-4db7-b573-af466c9f1e08 | Address Redacted | | | | |
| 658c238d-d071-446e-a7c8-d06046628355 | Address Redacted | | | | |
| 658c7093-ecb0-4b85-af72-6f2738fa531e | Address Redacted | | | | |
| 658c7659-22a2-457e-b34f-64c39a7ad187 | Address Redacted | | | | |
| 658c9130-6855-41d3-af8c-9a737a2ec299 | Address Redacted | | | | |
| 658cd346-c8a9-4894-906f-5d9a0dcaf1ce | Address Redacted | | | | |
| 658d0743-b5b1-4959-9775-879630855b67 | Address Redacted | | | | |
| 658d3df1-6d09-412b-b88f-e88ee3a2d553 | Address Redacted | | | | |
| 658d74e1-95a5-40b3-8345-8c54ab92b1e2 | Address Redacted | | | | |
| 658d9dff-8e6c-4bbd-a1e8-27e8849aaf43 | Address Redacted | | | | |
| 658e0dfe-f4ec-4f93-87ba-96574d1eaf4a | Address Redacted | | | | |
| 658e1421-c8e1-483c-9b10-7ec08788a669 | Address Redacted | | | | |
| 658e1d36-ffce-4795-9fb7-81b6af1a541a | Address Redacted | | | | |
| 658e385e-0f61-40d5-bffa-a55fc1ae72ba | Address Redacted | | | | |
| 658e3979-679a-406b-9763-f08a14ba81c0 | Address Redacted | | | | |
| 658e97e6-3c30-4d3f-8741-a1845fe5bd1c | Address Redacted | | | | |
| 658eb060-91d8-4e14-ba78-32badc7c6eb5 | Address Redacted | | | | |
| 658eb7cd-bcd0-41f0-9e6a-4941a250f867 | Address Redacted | | | | |
| 658ebd22-7947-46ab-9bae-7a3aa71c2b2f | Address Redacted | | | | |
| 658ec644-fb61-41f5-afb0-fb6b923733ee | Address Redacted | | | | |
| 658ed095-2ae0-4bf3-af3d-2dda3dc4bd14 | Address Redacted | | | | |
| 658edcf9-7442-4b55-a957-8bb19940f0c2 | Address Redacted | | | | |
| 658f0876-aaff-4f2e-97a1-e6674e7ec0d0 | Address Redacted | | | | |
| 658f0c44-9ad0-42c9-adb8-c662a7945d0e | Address Redacted | | | | |
| 658f3888-f1d0-4b44-9c18-5c5fd520ce79 | Address Redacted | | | | |
| 658f4104-1fa0-4a4e-ad4d-ea234dc410f3 | Address Redacted | | | | |
| 658f4eb7-d9fc-494f-93f1-093aa7ec06fc | Address Redacted | | | | |
| 658fa845-dc77-44ee-99fa-61ec8e053f3b | Address Redacted | | | | |
| 658fae36-83df-4984-9bc5-c1fac90ea2eb | Address Redacted | | | | |
| 658fc5ef-9fc3-4db6-8c52-703369eb9882 | Address Redacted | | | | |
| 658fd2e6-3128-4884-b7b9-8d7f86545abc | Address Redacted | | | | |
| 658fe58e-15d1-4839-a4c3-91f91eb7ac17 | Address Redacted | | | | |
| 658ff06b-1d3b-43cc-bfe1-28519d91454a | Address Redacted | | | | |
| 659043b8-992b-437e-b63d-69d1fae3f1a4 | Address Redacted | | | | |
| 6590478a-e59f-4a9f-a94e-4c5aa012aace | Address Redacted | | | | |
| 65905c12-79d1-491e-a812-6b75018bd2c6 | Address Redacted | | | | |
| 65905f87-41f4-4dd9-a07d-8aa3dc4580dc | Address Redacted | | | | |
| 659084ee-27a3-4344-912e-18afbc235c36 | Address Redacted | | | | |
| 65908639-3df5-40de-b0c7-00eeea078fc0 | Address Redacted | | | | |
| 65909d20-25eb-4d67-9411-e4d23e54636c | Address Redacted | | | | |
| 6590a95e-8e73-437f-9959-b53413418e09 | Address Redacted | | | | |
| 6590b12b-acdb-4e24-8f34-ee091f95678f | Address Redacted | | | | |
| 6590e762-f5ad-437a-942d-2efc03f31ec4 | Address Redacted | | | | |
| 6591182b-b17d-4611-a2e3-cbd592a3a78a | Address Redacted | | | | |
| 65912782-e0d5-4ec4-a521-54eac9f033c8 | Address Redacted | | | | |
| 65912916-9a37-4bc4-a91f-5b0d6f5bf3c7 | Address Redacted | | | | |
| 6591340e-39fa-41e0-a2e4-3bfe6d76bce4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6591398c-462c-4749-97db-dfe072f88c3e | Address Redacted | | | | |
| 65919fb4-639c-4877-9d77-f4fb2e922a6b | Address Redacted | | | | |
| 6591aea3-8ba2-4296-8e9f-a30657dffc77 | Address Redacted | | | | |
| 659247ca-1179-49df-bc77-640754aed02f | Address Redacted | | | | |
| 65924c60-b5e5-4c64-9916-379eeb3be2f1 | Address Redacted | | | | |
| 6592b64e-f2cd-4d4f-b813-26750452fd15 | Address Redacted | | | | |
| 6592c0be-d7ab-4666-bfbf-6e63c9de93b5 | Address Redacted | | | | |
| 6592c4b5-7586-41ea-957e-34f6726664a2 | Address Redacted | | | | |
| 659330ae-0562-4036-ae20-a25b9472c8db | Address Redacted | | | | |
| 65933237-33d9-4a0e-bb60-c53df52fe0f7 | Address Redacted | | | | |
| 659352ec-f989-4b32-a387-37e9278e59cf | Address Redacted | | | | |
| 65935d0d-86fa-4704-988b-1c1e5cb4b110 | Address Redacted | | | | |
| 65936dfa-6a6c-4ef2-b672-3f598bfdae13 | Address Redacted | | | | |
| 659384e8-04a1-48af-b273-ecee3de0c9a7 | Address Redacted | | | | |
| 659391f9-17f1-49ca-957a-5a8953a7a46c | Address Redacted | | | | |
| 6593ae73-1e51-4b6a-b23c-213ddb09d1d9 | Address Redacted | | | | |
| 6593b8c2-2c15-4811-9173-4b02c6b179e1 | Address Redacted | | | | |
| 6593be98-5318-42a0-b557-9307737b21f2 | Address Redacted | | | | |
| 6593c61f-179e-492d-9281-648fcc153df9 | Address Redacted | | | | |
| 6593ce8f-84df-4537-8700-c6ff22d74b72 | Address Redacted | | | | |
| 6593d21e-1c4a-445b-b19e-ffbec8f58141 | Address Redacted | | | | |
| 6593d44b-7d65-4ca4-a8e2-e85b624c0b9c | Address Redacted | | | | |
| 6593dab9-9a0b-4453-b399-689468ba5d17 | Address Redacted | | | | |
| 6593de52-c919-499f-9c13-60f62bf5576d | Address Redacted | | | | |
| 6593e10d-1c58-4909-a9f5-0e8977add1e8 | Address Redacted | | | | |
| 6593e752-83ae-48f2-8acd-6425053e2980 | Address Redacted | | | | |
| 6593ea41-31b2-441f-ad25-d78251e818fb | Address Redacted | | | | |
| 65942532-0809-4a09-a83b-b9514ff4b340 | Address Redacted | | | | |
| 65943c29-b1b4-45b0-b7fb-cdf36ddb02db | Address Redacted | | | | |
| 6594783b-620a-40c6-b0dd-1f5fdf5cdbfd | Address Redacted | | | | |
| 65948909-7e71-47a7-8725-bd2e12dedea2 | Address Redacted | | | | |
| 65949bf8-9477-405a-bf12-b050b934f274 | Address Redacted | | | | |
| 6594a4be-c732-4a5d-82e3-47e7dcfe9a73 | Address Redacted | | | | |
| 659511dc-4fd6-4fd9-ad97-bf6d6029506a | Address Redacted | | | | |
| 6595190a-c4cd-4cf6-869c-4e42e17eb720 | Address Redacted | | | | |
| 65952222-7e9f-4a84-98b1-f4c201ce3333 | Address Redacted | | | | |
| 659539a8-ce47-4ea3-9a7c-5ae9a0cd2c9d | Address Redacted | | | | |
| 65953e5f-c992-4d97-9bd2-b8c566309f6b | Address Redacted | | | | |
| 65955a9f-6b3c-419c-9acf-80e64000760f | Address Redacted | | | | |
| 65957206-a670-4082-a083-4aca61941bf1 | Address Redacted | | | | |
| 65959c87-d27b-4b97-8b06-6515ee194183 | Address Redacted | | | | |
| 6595a0b4-f1f4-4e6d-ab29-77a54b046925 | Address Redacted | | | | |
| 6595a54e-3772-4328-8945-aedab756f745 | Address Redacted | | | | |
| 6595eb91-0df0-4e8b-a1cb-226c2f5eacff | Address Redacted | | | | |
| 6595f5a6-3b78-4f91-aeda-62cf2d0f6973 | Address Redacted | | | | |
| 659613f6-a9b7-456c-8e20-69361e20fcdc | Address Redacted | | | | |
| 659630e3-7b99-4a70-a6a5-b1b2aa948a22 | Address Redacted | | | | |
| 659644cc-00c1-4b5e-84b9-fb1caf7db710 | Address Redacted | | | | |
| 6596cf1e-6d41-4cbf-ba77-283d16b4085a | Address Redacted | | | | |
| 6596e29d-1d2c-40a6-af8c-3e0884841a18 | Address Redacted | | | | |
| 6596e496-269c-4f6a-b9e2-6ad8d950f5f1 | Address Redacted | | | | |
| 6596ed67-ef73-4867-987c-49a9bbd11eb1 | Address Redacted | | | | |
| 659722b6-feeb-4e86-8baf-f7c917604dab | Address Redacted | | | | |
| 65977003-6dc4-448c-bd86-b5a982fb9773 | Address Redacted | | | | |
| 6597bf46-0c0c-4cfe-a9f0-5a092a6e4a28 | Address Redacted | | | | |
| 6597c663-c8c8-4a14-967a-9d99c8a1b751 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6597dd50-9d0f-4421-b944-5770df154ebf | Address Redacted | | | | |
| 6597fae5-8414-4745-bd43-03fb86007dd9 | Address Redacted | | | | |
| 65981ddf-3f96-4ffc-9832-3a63a6ae9f17 | Address Redacted | | | | |
| 65983126-a79d-4e86-841d-1581a9fc45a9 | Address Redacted | | | | |
| 659880e3-0864-4f7c-a3ec-c2d9183df213 | Address Redacted | | | | |
| 659896ed-8171-433f-9ddb-0d3c705f1ad1 | Address Redacted | | | | |
| 6598a294-e5aa-4408-a42d-98017740a21c | Address Redacted | | | | |
| 6598a50f-9b82-4da2-b522-f6faf11be5d5 | Address Redacted | | | | |
| 6598af54-57a9-4bb3-9f93-1ded83c56456 | Address Redacted | | | | |
| 6598c0b6-95aa-4bce-8b7c-961943894515 | Address Redacted | | | | |
| 6598ce86-f00a-4896-86ee-efeef0c09175 | Address Redacted | | | | |
| 6598feed-4c03-481f-b2b2-6397d61b8a55 | Address Redacted | | | | |
| 65990281-b9ff-4c42-991b-ddec6b674568 | Address Redacted | | | | |
| 659930d8-4823-4bac-923b-e62ddafd0161 | Address Redacted | | | | |
| 659977bf-7dbf-4a65-9e0f-9a09c25bba3e | Address Redacted | | | | |
| 65999370-d357-4e2e-948c-b7c48a013713 | Address Redacted | | | | |
| 6599961c-6a0b-4e27-ad22-72f0e4e5b64e | Address Redacted | | | | |
| 659a0331-d102-4d60-a34b-009b1dd86fab | Address Redacted | | | | |
| 659a1589-0a33-4d37-a0c6-56c96a2dcf38 | Address Redacted | | | | |
| 659a6a16-bb8a-491c-9ee8-ef551160d7f8 | Address Redacted | | | | |
| 659ab008-9ccf-4fd2-af41-1d1229d3c5be | Address Redacted | | | | |
| 659abb8d-5441-414f-8e00-56a00e682411 | Address Redacted | | | | |
| 659ac4c9-a98b-43ed-ad7c-ecf71b475f9a | Address Redacted | | | | |
| 659b0481-edf5-4d83-9ec4-62e3751cb1ae | Address Redacted | | | | |
| 659b074b-2025-428b-b554-c05825a0f652 | Address Redacted | | | | |
| 659b18d4-7cc8-4eb2-8c7b-6c1202e7165c | Address Redacted | | | | |
| 659b294d-ebe3-4685-abde-007ca55f930c | Address Redacted | | | | |
| 659b567e-a973-456d-959b-b9c5556d9273 | Address Redacted | | | | |
| 659b59b6-ec4a-4533-8233-51a9abf7181b | Address Redacted | | | | |
| 659b6711-a657-4d9f-98b4-135eb9aa95d7 | Address Redacted | | | | |
| 659b6f63-e8ab-4fb2-9150-8caa5e21ad88 | Address Redacted | | | | |
| 659ba289-9752-4860-b090-dfb60f69ba5d | Address Redacted | | | | |
| 659bbae6-5920-433a-a15f-c54566118fb3 | Address Redacted | | | | |
| 659bcbd8-8dac-4a75-9b37-8aa9b2633a18 | Address Redacted | | | | |
| 659bce94-7716-4eb9-aa28-eb22655e0bf6 | Address Redacted | | | | |
| 659bd01f-eddf-40ee-97ff-3b912685638e | Address Redacted | | | | |
| 659bda42-5857-4875-9328-c57399b6c62c | Address Redacted | | | | |
| 659c2e1d-52ec-4d9b-bbbb-0c1fed10b0b8 | Address Redacted | | | | |
| 659c3633-73b7-45fc-99ab-6f17eaee8f04 | Address Redacted | | | | |
| 659c39a1-dc0f-4919-b6c8-1c1b4000d5c4 | Address Redacted | | | | |
| 659c3be8-4897-40ba-a8ad-133d236fccf0 | Address Redacted | | | | |
| 659c5ff4-bfe5-4b7d-80e7-6daac5c3c69d | Address Redacted | | | | |
| 659cbbf8-00bd-43fe-86e5-b0dde41a43a3 | Address Redacted | | | | |
| 659cc8f9-db1e-40d2-b5ea-f6b3d402e347 | Address Redacted | | | | |
| 659d0af7-c17d-4631-afc0-22cb64bb3517 | Address Redacted | | | | |
| 659d2748-5d34-448f-8921-f3cf4a76a345 | Address Redacted | | | | |
| 659d2c3c-9246-4791-8a85-40ece10e1c39 | Address Redacted | | | | |
| 659d4047-761a-4bc1-8eab-6e13394d97ce | Address Redacted | | | | |
| 659d43b4-c8d4-49ab-b161-16120381ba56 | Address Redacted | | | | |
| 659d7e5c-ca69-497b-a3b8-96b58139ff87 | Address Redacted | | | | |
| 659d8376-fd27-493b-992a-fa87d6bde8b0 | Address Redacted | | | | |
| 659dbb8c-0a5f-4030-ad0c-f94092aafcca | Address Redacted | | | | |
| 659dd3d2-5eb2-408f-aa46-5968ed62a758 | Address Redacted | | | | |
| 659e247e-8a57-4d75-82f7-2868f671bddl | Address Redacted | | | | |
| 659e3957-fc56-4bf6-b7f0-9f63dd738eb0 | Address Redacted | | | | |
| 659e688f-f038-4715-82e5-291047344d80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 659e8093-77f6-4b4e-a66e-35353cf3eaf1 | Address Redacted | | | | |
| 659e8c0a-4981-4fb9-a73b-408e0c8ae0bc | Address Redacted | | | | |
| 659ee61a-530c-4fb0-b9d9-82e94a605b4c | Address Redacted | | | | |
| 659f22c0-7fc7-44b2-9334-5b6236e83fc0 | Address Redacted | | | | |
| 659f35b2-e058-42c5-8277-21790eb5276a | Address Redacted | | | | |
| 659f9302-1a20-4457-8a26-355d0a3d33b0 | Address Redacted | | | | |
| 659ff515-e97e-4032-9873-5858a9462e3b | Address Redacted | | | | |
| 659ffa7a-1a16-40a6-92f5-32d67bcfed3e | Address Redacted | | | | |
| 65a0509d-146f-4eb5-80f7-02347bef333c | Address Redacted | | | | |
| 65a05276-bd82-4f86-803f-d22aed5bf294 | Address Redacted | | | | |
| 65a09984-f8c2-426d-b9aa-c1fe7d6740cd | Address Redacted | | | | |
| 65a0de07-6a97-4be4-b18b-846505435e8f | Address Redacted | | | | |
| 65a0f417-34f9-405e-bdde-f2a79c05172c | Address Redacted | | | | |
| 65a18713-d211-4398-b7c0-a8b507f6c562 | Address Redacted | | | | |
| 65a19387-d02b-467d-a423-06852f9fba78 | Address Redacted | | | | |
| 65a1b298-1e9c-4dbe-a435-e1544026c15c | Address Redacted | | | | |
| 65a1c7f8-bdc8-4f61-9539-2811b116a6d8 | Address Redacted | | | | |
| 65a1d3eb-f158-434e-bc1b-e44605784625 | Address Redacted | | | | |
| 65a20294-fa6d-4413-ba6c-a5350fae78d8 | Address Redacted | | | | |
| 65a223c2-206b-4fc8-afaf-1faffd32ca85 | Address Redacted | | | | |
| 65a23cc4-eeda-4d71-a220-e98b98e575b1 | Address Redacted | | | | |
| 65a2414c-19b7-46f0-b9c5-a50c3dbb4adc | Address Redacted | | | | |
| 65a28a89-506c-4537-b3de-febc2e7555a0 | Address Redacted | | | | |
| 65a28dfc-990c-4ddb-8264-aebf84dd71f0 | Address Redacted | | | | |
| 65a29f37-de83-4c7f-a2ca-5af49b21cd24 | Address Redacted | | | | |
| 65a2b3d3-6744-4136-8204-b2147066d829 | Address Redacted | | | | |
| 65a2b3ea-f3c5-4644-ba89-6b027b375107 | Address Redacted | | | | |
| 65a2b7ce-35f9-4f6b-a933-60df371924c8 | Address Redacted | | | | |
| 65a2bc75-1c33-46e8-bf8c-389677b2f0e8 | Address Redacted | | | | |
| 65a2c047-2500-409b-a50d-ff5c74b54e29 | Address Redacted | | | | |
| 65a2c66d-ac23-4e78-830e-ad85717ea25e | Address Redacted | | | | |
| 65a2cc3b-eec2-4eb7-91ff-85b429134727 | Address Redacted | | | | |
| 65a30fb8-ac66-4850-a9a0-cd95859f4239 | Address Redacted | | | | |
| 65a31100-3b9e-46b4-ac67-d0b110a39b4a | Address Redacted | | | | |
| 65a31cc2-701c-4b52-bbf6-047cb4b50297 | Address Redacted | | | | |
| 65a359b8-91d9-47d1-b462-a7173dfe3ecc | Address Redacted | | | | |
| 65a39db5-71ba-494a-b98d-0951dac3af68 | Address Redacted | | | | |
| 65a39ec0-d7a0-4b01-862c-014dbc80b325 | Address Redacted | | | | |
| 65a3a098-a236-4be6-93e3-2b95823d1bc0 | Address Redacted | | | | |
| 65a3a0a3-0594-4de2-88bb-b82c45fcb325 | Address Redacted | | | | |
| 65a3d6d9-61d2-483c-93ff-88e3b0e64dcb | Address Redacted | | | | |
| 65a3d756-0102-4bdf-844c-3d94e1f27646 | Address Redacted | | | | |
| 65a44fff-ed70-4349-9d27-2e08d0700571 | Address Redacted | | | | |
| 65a464d2-5c37-4004-a6b0-5e62b3c0d57b | Address Redacted | | | | |
| 65a46c65-524c-4372-b0a3-d422ba2b44c6 | Address Redacted | | | | |
| 65a4b718-fc06-464e-9078-81730995ae8c | Address Redacted | | | | |
| 65a4f5b2-bcb3-4189-b02d-078c926fde82 | Address Redacted | | | | |
| 65a4f75b-7e38-4d24-8a69-e307c942d4e9 | Address Redacted | | | | |
| 65a55760-58aa-44c9-962c-0ae629d2de72 | Address Redacted | | | | |
| 65a57c99-d78f-4aeb-b4fa-1988559980fa | Address Redacted | | | | |
| 65a58fc6-5172-4aae-9486-67aec9406047 | Address Redacted | | | | |
| 65a59ba5-c06d-4451-bcd9-e1ce6f5c0614 | Address Redacted | | | | |
| 65a5a0bb-e6c4-467a-977b-aa1eb88b645c | Address Redacted | | | | |
| 65a5c76c-4f63-4fd1-bd14-624773e079df | Address Redacted | | | | |
| 65a5cc5e-49a7-4939-a480-8d944d1d54fb | Address Redacted | | | | |
| 65a5d3d2-6abc-41d7-ab06-73b2f6a3ec3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 65a5f6b5-934c-47a3-9937-1bc490d4000C | Address Redacted | | | | |
| 65a61664-875c-4fcf-b348-29fd64be1dc1 | Address Redacted | | | | |
| 65a626e8-4e9f-4059-97da-a695309aaaeC | Address Redacted | | | | |
| 65a62742-54e7-410c-8013-50f5b1dc2652 | Address Redacted | | | | |
| 65a64443-7339-4d1d-9c69-7ff635d9cfc2 | Address Redacted | | | | |
| 65a64e99-6c07-43eb-8c03-b2b137ae9877 | Address Redacted | | | | |
| 65a68025-9f5f-4a06-87d7-638a00a8543C | Address Redacted | | | | |
| 65a8fd4-edd7-4c71-9c49-8a83e6e45c1f | Address Redacted | | | | |
| 65a6981e-7cd1-44cc-b3f5-3d196fbf99d1 | Address Redacted | | | | |
| 65a69821-b155-4b4d-ac1c-e6dd027b6286 | Address Redacted | | | | |
| 65a6b4af-316b-4d60-b4e1-2e384e84cd22 | Address Redacted | | | | |
| 65a70421-4877-4595-8fe3-31a3ca8516f8 | Address Redacted | | | | |
| 65a7393d-b34c-4c7e-b975-15fede01efbd | Address Redacted | | | | |
| 65a77763-5605-4224-b1a0-afe3e270184e | Address Redacted | | | | |
| 65a7a28b-da84-450e-b40e-0600f4a75982 | Address Redacted | | | | |
| 65a7c767-a008-4e76-90cf-0da03c64341E | Address Redacted | | | | |
| 65a7c975-7eb6-430d-9ec9-70f584ae004c | Address Redacted | | | | |
| 65a7dbba-bf68-4c89-a963-9d2b85d14d59 | Address Redacted | | | | |
| 65a7de91-be53-4064-ab85-ab72e3142566 | Address Redacted | | | | |
| 65a7df8e-9561-42ca-b39c-232f70427b3f | Address Redacted | | | | |
| 65a7f09f-8c52-4382-90cd-2f12a6648307 | Address Redacted | | | | |
| 65a7fbd9-f2e4-4b4c-9dc9-7dabe2013a0d | Address Redacted | | | | |
| 65a85194-438b-40c4-9148-de7a79510f26 | Address Redacted | | | | |
| 65a854b4-bfb2-4161-b240-c825a86fb366 | Address Redacted | | | | |
| 65a8576b-cfcc-4f4d-8a9f-c8fdfe3841dd | Address Redacted | | | | |
| 65a87a8a-0ac3-4c5a-ac36-7d318483f2ba | Address Redacted | | | | |
| 65a89c89-4f22-4377-b0a3-93e8c0d713b7 | Address Redacted | | | | |
| 65a8a031-3363-4dc3-8556-069fe012644c | Address Redacted | | | | |
| 65a8b29c-b174-45bc-b6ba-b13fb6988cf4 | Address Redacted | | | | |
| 65a8c0b8-b99b-4860-aa28-713da4e8e033 | Address Redacted | | | | |
| 65a8e66c-c2b7-4efd-baa3-e73f7562f70f | Address Redacted | | | | |
| 65a94a66-96d9-429e-9ebd-0a480f35cae5 | Address Redacted | | | | |
| 65a96148-f96f-4422-b088-9b94474479a7 | Address Redacted | | | | |
| 65a9652a-6cda-45f4-a2ea-40e9edabcda1 | Address Redacted | | | | |
| 65a971c5-62d2-4fa0-8cfa-4e8dde42a458 | Address Redacted | | | | |
| 65a994fa-1ddb-494e-8a27-bed3fcffcc74 | Address Redacted | | | | |
| 65a99890-b04a-4ed2-8d51-58ccca8524c7 | Address Redacted | | | | |
| 65a9d7b5-2a17-4ef2-a434-e1e3361224f3 | Address Redacted | | | | |
| 65a9f15b-cb66-4ee5-947d-ae8b875b4274 | Address Redacted | | | | |
| 65aa32d5-32f8-4b21-bba7-a6856191ab11 | Address Redacted | | | | |
| 65aa363b-32ba-4e34-94b2-c03f1172685b | Address Redacted | | | | |
| 65aa8c10-cd2d-4399-8a42-0f72a4bb22ff | Address Redacted | | | | |
| 65aaa6ff-d020-462e-bf1f-e24db1caf1f6 | Address Redacted | | | | |
| 65aad430-8648-4b92-ad96-10930543980 | Address Redacted | | | | |
| 65aad45a-f680-424a-a65d-82f0aba8f3e3 | Address Redacted | | | | |
| 65ab18c7-bc3b-49b5-8941-ee0114abadc7 | Address Redacted | | | | |
| 65ab23ef-31ae-4720-9c55-73c68567331C | Address Redacted | | | | |
| 65ab30e3-7e58-4c16-b02c-62c1f4dbfa6a | Address Redacted | | | | |
| 65ab3233-2ed5-482f-8537-074f9ad387d5 | Address Redacted | | | | |
| 65ab3415-4fb3-4135-a425-4de722268142 | Address Redacted | | | | |
| 65abb172-072b-4b1e-8a4a-b5fa9c26da9e | Address Redacted | | | | |
| 65abf669-4ac7-4e5c-9432-1b525675240b | Address Redacted | | | | |
| 65ac272a-a057-493c-b499-532d15a644e3 | Address Redacted | | | | |
| 65ac34ca-3b58-4753-8e04-6eedb6846dfc | Address Redacted | | | | |
| 65ac382e-5c23-4034-b583-933681488a79 | Address Redacted | | | | |
| 65ac4450-93ac-4f82-9239-57191e538b0d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65ac4c56-4bf6-4bcc-ab52-7c18a393943e | Address Redacted | | | | |
| 65ac66e8-4141-422b-a538-3b6fde7acb18 | Address Redacted | | | | |
| 65ac76e6-4f6d-4798-8a8f-357c9e90445 | Address Redacted | | | | |
| 65ace7df-c6ae-4603-a085-e1ef9a8ae9f1 | Address Redacted | | | | |
| 65ad03ce-ae7c-402d-bd79-84d60b502337 | Address Redacted | | | | |
| 65ad1b92-7dc6-4ba8-b14c-60f765f8bbb7 | Address Redacted | | | | |
| 65ad2cc4-710e-48d7-b720-a50232aa513b | Address Redacted | | | | |
| 65ad530d-d38d-496f-9c8f-716e12e6b2f4 | Address Redacted | | | | |
| 65ad531c-e24c-4950-85e7-1b486b3104be | Address Redacted | | | | |
| 65ad693c-7470-4639-bf08-852ffebdb37e | Address Redacted | | | | |
| 65adb14d-d472-4ded-84de-1296c634cbe2 | Address Redacted | | | | |
| 65ae8ebd-5d57-427d-a953-735ee6a50d7b | Address Redacted | | | | |
| 65aec31b-fe52-4c68-86c3-2061de368e9b | Address Redacted | | | | |
| 65aee521-b44c-4ae6-a3bb-27d04e7f5676 | Address Redacted | | | | |
| 65aef5dd-aa15-435f-8f8e-82201de3ca38 | Address Redacted | | | | |
| 65af24b6-0dc4-47bb-bc3a-fe5970e5e6e8 | Address Redacted | | | | |
| 65af47a8-1828-4d28-acf8-57e6592ab9d4 | Address Redacted | | | | |
| 65af48d5-98c2-4955-924d-e9bd2cd62522 | Address Redacted | | | | |
| 65af6947-f263-4029-abed-29762b512782 | Address Redacted | | | | |
| 65af6edd-51df-4790-af39-65783a02a77b | Address Redacted | | | | |
| 65afb7e2-6f1e-401a-a162-72676e0f8fe0 | Address Redacted | | | | |
| 65afc4ba-832f-4cef-9ede-3971f40a7d47 | Address Redacted | | | | |
| 65afc55b-9019-460f-bc52-07e4d59dc418 | Address Redacted | | | | |
| 65afe13f-9d98-4d9c-8bc0-b6ad87a63324 | Address Redacted | | | | |
| 65afe475-62a8-43f0-b486-b13ffb0ef4d6 | Address Redacted | | | | |
| 65afed69-793d-4308-8518-538665c0ef72 | Address Redacted | | | | |
| 65b01145-adeb-488a-b598-c22c9fcc42eb | Address Redacted | | | | |
| 65b03663-05f4-425a-8d36-d539dd750acd | Address Redacted | | | | |
| 65b03797-c948-4981-be08-09eb8248e16f | Address Redacted | | | | |
| 65b03c66-3c6b-4d1d-9a4d-3fa5dfb57a6b | Address Redacted | | | | |
| 65b045ee-5efb-4b1d-9ffb-ed8dfbeab849 | Address Redacted | | | | |
| 65b06524-0596-42f9-a14b-d93d184d92ac | Address Redacted | | | | |
| 65b0b8d5-d6a2-4e98-b4e5-37704189f65f | Address Redacted | | | | |
| 65b0db7f-1811-4fb5-b4c6-93414d1d6ba1 | Address Redacted | | | | |
| 65b0ec91-f2c5-457b-9192-e99a77933616 | Address Redacted | | | | |
| 65b0f581-1d14-4f68-9b25-71a39f997eb2 | Address Redacted | | | | |
| 65b10183-9276-469e-abe8-231d5a90ef7c | Address Redacted | | | | |
| 65b103a2-631d-4a31-aa49-f5a46cfed135 | Address Redacted | | | | |
| 65b10c0d-2c7d-4853-bc6f-3b5e51b9ed5e | Address Redacted | | | | |
| 65b10d96-cd80-45b9-b4d8-9780d58635cb | Address Redacted | | | | |
| 65b1425c-a08b-4788-af70-f8157cdcc98d | Address Redacted | | | | |
| 65b16e01-d4ab-47e3-99ed-a124178fb9e8 | Address Redacted | | | | |
| 65b1837c-056c-4d48-b9c1-c7e607a92a71 | Address Redacted | | | | |
| 65b1e6d3-d97e-4a50-91a0-db6cd5b8e53d | Address Redacted | | | | |
| 65b2010f-3862-4d25-8820-6c19417c0fb9 | Address Redacted | | | | |
| 65b21af8-cbc7-44f0-864c-b3e2e1a039d7 | Address Redacted | | | | |
| 65b22182-bfc2-438a-8cad-6a585e912049 | Address Redacted | | | | |
| 65b2232d-2408-46fc-8f52-46a095c3b199 | Address Redacted | | | | |
| 65b22e78-83e8-48af-a9a4-33028e364d47 | Address Redacted | | | | |
| 65b235fc-e70d-4c0a-8826-2e0424160895 | Address Redacted | | | | |
| 65b23c74-38ac-44ff-9fdd-3599624d2c66 | Address Redacted | | | | |
| 65b24584-0120-49c8-b57b-a156071c50b0 | Address Redacted | | | | |
| 65b26bf6-6233-443f-9d09-8474dfc567cb | Address Redacted | | | | |
| 65b26de0-94aa-4948-b33f-b173d2280ef0 | Address Redacted | | | | |
| 65b26ed8-42f3-423d-8c5e-4247d0e3db9f | Address Redacted | | | | |
| 65b26f91-3e67-4e78-927f-9fd019ab42c9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65b27f68-6fa6-4504-9a35-f8a6ffb132f0 | Address Redacted | | | | |
| 65b287bc-9d13-4770-9078-c6216f4834f1 | Address Redacted | | | | |
| 65b2fcd1-8938-4174-b7b9-44a38f9728a4 | Address Redacted | | | | |
| 65b31959-40b7-4788-a1ad-cafbf732a6b8 | Address Redacted | | | | |
| 65b32cce-d019-4f69-9c3f-f7e78d8f59cc | Address Redacted | | | | |
| 65b35d77-3aee-41f8-b8df-e450fd1baf51 | Address Redacted | | | | |
| 65b36313-d16a-4133-aaf5-0b79cdf21d9f | Address Redacted | | | | |
| 65b36a78-61af-4234-8094-c5e7dd37aff7 | Address Redacted | | | | |
| 65b36b78-3e08-44df-abd8-467486281eca | Address Redacted | | | | |
| 65b37427-ad9b-4f31-bc19-28515e82d7e6 | Address Redacted | | | | |
| 65b3744e-0cbc-444a-8920-1e2d4767e46b | Address Redacted | | | | |
| 65b3cce2-ee97-4afc-94da-b4b4ce7850bd | Address Redacted | | | | |
| 65b3e36b-d502-49a5-896b-848e6e3bb971 | Address Redacted | | | | |
| 65b3e843-8cec-41e4-a218-95b850d115e2 | Address Redacted | | | | |
| 65b421f6-c5c3-44c8-802d-8dcd748f8bf1 | Address Redacted | | | | |
| 65b42ee1-89d7-41f7-9a5a-a39c7613f02f | Address Redacted | | | | |
| 65b432bb-136e-4205-8a25-310271c0cd49 | Address Redacted | | | | |
| 65b44bc9-b116-4553-afcd-5115e5a29e28 | Address Redacted | | | | |
| 65b4568e-3c3f-472a-8f38-73a09e48efc1 | Address Redacted | | | | |
| 65b46451-2566-4a8c-898d-3fc25c5a2b55 | Address Redacted | | | | |
| 65b4922d-bbdf-4030-a44b-def921d9b9b7 | Address Redacted | | | | |
| 65b4be6a-68c3-4ef5-8ebf-82b0cb31073a | Address Redacted | | | | |
| 65b4c873-81bb-41a5-b521-25d5cea23a49 | Address Redacted | | | | |
| 65b4f36a-3591-454a-a385-283e5e00b7b8 | Address Redacted | | | | |
| 65b504c2-aba1-4a93-8776-b8196fd43429 | Address Redacted | | | | |
| 65b50e2b-ae3a-4c83-b769-515641b40d1d | Address Redacted | | | | |
| 65b51080-aaa3-4b37-8906-d52472391623 | Address Redacted | | | | |
| 65b53104-38b6-4d1c-89d6-e171fa7b0d1c | Address Redacted | | | | |
| 65b53b78-1e92-4fa9-9839-bbffe71e6259 | Address Redacted | | | | |
| 65b54e9d-17ca-487d-8012-d8aac6a156ea | Address Redacted | | | | |
| 65b55e07-7f95-4f34-9285-5326ae2f72c4 | Address Redacted | | | | |
| 65b581e3-ca18-43b5-9fd7-3e43e14c84e1 | Address Redacted | | | | |
| 65b5a8f0-c5cd-4e7d-9e51-25c57fffa21e | Address Redacted | | | | |
| 65b5f04d-f8b1-4c9e-84ec-1005ce331143 | Address Redacted | | | | |
| 65b5f45c-ed20-4658-98a3-8b8a21cefe9c | Address Redacted | | | | |
| 65b60fd1-548c-4942-aed2-c44591a3bbda | Address Redacted | | | | |
| 65b631f6-0130-4814-b073-92266413673b | Address Redacted | | | | |
| 65b664f1-628e-4c90-9e3d-4162057b50e0 | Address Redacted | | | | |
| 65b6752b-4150-4706-841b-a547d7d05dcf | Address Redacted | | | | |
| 65b6e25e-d5c1-46b2-a5b3-aced418e9a97 | Address Redacted | | | | |
| 65b6efba-f179-4998-b27f-6ee20d9f533b | Address Redacted | | | | |
| 65b71a1b-34f1-4efc-bac7-caa5edbe50cd | Address Redacted | | | | |
| 65b72928-6387-4b94-b569-9ed5431bfb6d | Address Redacted | | | | |
| 65b73cb3-01de-49c5-b724-be29271d02e9 | Address Redacted | | | | |
| 65b774a3-4162-4445-bcfb-1c8849ef14ca | Address Redacted | | | | |
| 65b78c99-a125-4f52-9664-b4a077c9b225 | Address Redacted | | | | |
| 65b7949b-fe3d-4284-a4b6-654f0951b2ea | Address Redacted | | | | |
| 65b794ad-5877-473c-a7bc-32dff6e24204 | Address Redacted | | | | |
| 65b7adda-206a-4c8b-8489-76c0a7a31f6a | Address Redacted | | | | |
| 65b8014d-0990-42a9-93af-4ed3244164fb | Address Redacted | | | | |
| 65b8229a-a15f-4b66-aadb-de21915a4832 | Address Redacted | | | | |
| 65b8501c-c184-488c-9fa1-5163cdfaae7b | Address Redacted | | | | |
| 65b85c36-201d-4e97-b312-4a091619337c | Address Redacted | Page 4042 of 10184 | | | |
| 65b87f59-10f2-43c9-9bd3-13c90b7ea6c9 | Address Redacted | | | | |
| 65b88c16-8af5-4905-9e25-33d4173a3ba7 | Address Redacted | | | | |
| 65b88f35-6cf9-4e4c-853d-cab223c52cdf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65b89410-f5bc-40a3-95d5-9a9d9409918 | Address Redacted | | | | |
| 65b8f590-c65f-454c-bfbb-c20b0933e4af | Address Redacted | | | | |
| 65b91b56-3082-447e-938d-193bd71f7773 | Address Redacted | | | | |
| 65b92334-3026-46d7-a811-fad05a50de4a | Address Redacted | | | | |
| 65b923c5-63cb-4e15-912c-02f12a0f065e | Address Redacted | | | | |
| 65b92736-9c22-4eb3-98b0-276c62593c8b | Address Redacted | | | | |
| 65b9cd47-b99a-45a5-894f-bbb93655173f | Address Redacted | | | | |
| 65b9cd6d-589b-42d5-9636-93ed4658a28e | Address Redacted | | | | |
| 65b9ef83-e046-4872-a590-5f564a42eeec | Address Redacted | | | | |
| 65ba03de-3860-4d1e-97ce-e65bd7917c1e | Address Redacted | | | | |
| 65ba1453-09e8-4be4-ac34-9ae0898af311 | Address Redacted | | | | |
| 65ba33bb-941b-4e83-bd43-f89a3ef8ee4e | Address Redacted | | | | |
| 65ba416c-4d51-41ba-a165-3e904dc564b8 | Address Redacted | | | | |
| 65bac77e-6de9-489a-9685-d0ff719e7478 | Address Redacted | | | | |
| 65bac940-bce3-4fe4-aff2-47c4bb9329a2 | Address Redacted | | | | |
| 65bb1bb9-37d0-468d-ab0f-091cdff90b8c | Address Redacted | | | | |
| 65bb2eb5-f642-4469-8ba7-10f89064e43C | Address Redacted | | | | |
| 65bb58a7-f47b-49e2-b336-f548d30269d4 | Address Redacted | | | | |
| 65bb6955-273c-483c-9048-18e8b7116e2C | Address Redacted | | | | |
| 65bb8a10-d5f4-4987-a55f-3372c9fe82c8 | Address Redacted | | | | |
| 65bbc7a2-f8e1-4abc-850b-130c590e25ec | Address Redacted | | | | |
| 65bbcc86-1291-4d3f-af37-0c460af6dc92 | Address Redacted | | | | |
| 65bbee8e-1d03-48b1-ae7a-eb29c7ac52c0 | Address Redacted | | | | |
| 65bbf051-5993-4385-b9d7-8fc1148e46a2 | Address Redacted | | | | |
| 65bc4bab-1262-428b-8167-1ece3368978c | Address Redacted | | | | |
| 65bc52ce-570f-4bb1-bc7c-f597ba0447c9 | Address Redacted | | | | |
| 65bc722a-f146-43aa-bbbc-c7a15035ec23 | Address Redacted | | | | |
| 65bca639-2f80-4edb-8606-488911420b03 | Address Redacted | | | | |
| 65bcb18d-7066-4ee7-bcd2-5469c6c97309 | Address Redacted | | | | |
| 65bccab6-e17c-4c0d-8387-3ded70005ac9 | Address Redacted | | | | |
| 65bcd461-87c7-4554-be15-c52f9b3832fe | Address Redacted | | | | |
| 65bd23f4-c953-47ea-983d-2edf644d4640 | Address Redacted | | | | |
| 65bd2600-fd12-4b1e-a69a-7205b0501a94 | Address Redacted | | | | |
| 65bd3506-beb6-4e1a-992f-a3fbaf0eac69 | Address Redacted | | | | |
| 65bd3a35-1f6c-49e2-9dd2-ef59d1780b98 | Address Redacted | | | | |
| 65bd66cc-70fe-49e0-8d8c-01a8a28a394a | Address Redacted | | | | |
| 65bd826c-650d-404b-ad41-5d664ec86e7b | Address Redacted | | | | |
| 65bd9693-0301-48b6-925d-4fee79dc9c35 | Address Redacted | | | | |
| 65be098d-1035-4a9c-a13d-b04d6b7c9dd8 | Address Redacted | | | | |
| 65be1ad9-8a7b-49a4-8053-0da143be722C | Address Redacted | | | | |
| 65be7d8a-cf63-424c-b257-06349f09bfe7 | Address Redacted | | | | |
| 65bf0a09-f7a1-401e-850a-65ff1959ab0( | Address Redacted | | | | |
| 65bf3d81-ea11-4209-8a63-5707d832e873 | Address Redacted | | | | |
| 65bf7136-fe4b-48f5-8d8a-394823e160ae | Address Redacted | | | | |
| 65bf9cbe-1b34-4414-b5c2-f201982a2c97 | Address Redacted | | | | |
| 65bfffc9-f075-461b-99c7-ebb955ab3064 | Address Redacted | | | | |
| 65c00051-db79-4cab-b6af-f5c34a4fb117 | Address Redacted | | | | |
| 65c0025e-ade0-44c8-8a7c-ac5aa00bb48e | Address Redacted | | | | |
| 65c05920-585d-49f0-93d4-8ed2de25e5e2 | Address Redacted | | | | |
| 65c0795a-456c-429f-be90-1322e17fce09 | Address Redacted | | | | |
| 65c079ca-827f-49c6-9df7-43b02642a60a | Address Redacted | | | | |
| 65c07d49-7c53-4083-ad7c-27de671be304 | Address Redacted | | | | |
| 65c097af-3ca0-4e2b-8c13-2772078ed6b4 | Address Redacted | | | | |
| 65c0a059-e96e-49ae-a503-3421b3fdd8ce | Address Redacted | | | | |
| 65c0b769-e302-4bd6-967a-192376011e8a | Address Redacted | | | | |
| 65c0dfa4-fbab-493d-b681-1bace2bf228f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65c1380d-d996-4238-b1d6-af693627974b | Address Redacted | | | | |
| 65c16bae-f09d-4139-8ebe-3409796241cd | Address Redacted | | | | |
| 65c17052-8f33-4db0-8365-d705a2109617 | Address Redacted | | | | |
| 65c18a31-f507-4d77-8664-829f27db390c | Address Redacted | | | | |
| 65c1c8a1-4dc0-409c-bb37-b7ef7ce1b283 | Address Redacted | | | | |
| 65c1d17f-c653-4f29-a3a9-d7351a2ab734 | Address Redacted | | | | |
| 65c1dba7-c51e-4a80-a752-171013f03f11 | Address Redacted | | | | |
| 65c22286-bd9f-4d80-a20c-65d0beb2ab6c | Address Redacted | | | | |
| 65c232e6-ff9f-4d54-9936-cf407e22f007 | Address Redacted | | | | |
| 65c236e4-e21b-4ad5-9157-10c9d128213f | Address Redacted | | | | |
| 65c23e24-1c19-44b5-8d9c-ce2b4fb0a57c | Address Redacted | | | | |
| 65c24b31-6e2a-407b-9ad9-b06bc6057a5f | Address Redacted | | | | |
| 65c24d10-c027-447e-aa72-70b49829cc5f | Address Redacted | | | | |
| 65c2867d-05ef-4357-8941-b631c5a80342 | Address Redacted | | | | |
| 65c29b59-9f6a-4298-95fa-a81e19171191 | Address Redacted | | | | |
| 65c2cb59-ffbb-4eb5-8072-e653d6ee1f56 | Address Redacted | | | | |
| 65c2de0a-da11-4233-908d-e4bdc4624848 | Address Redacted | | | | |
| 65c363b8-62c8-4908-9a90-28758629924b | Address Redacted | | | | |
| 65c363d6-0613-4553-b3e1-d20789fdbddf | Address Redacted | | | | |
| 65c37cf9-25fc-4fbf-be32-c050195f89df | Address Redacted | | | | |
| 65c37e49-82f2-4ac6-811c-e8a9b450281C | Address Redacted | | | | |
| 65c3896f-4cc5-4d24-b263-2eb86676a9bb | Address Redacted | | | | |
| 65c38eb2-5e4a-4724-be3f-24b5fbe6c50f | Address Redacted | | | | |
| 65c3c16a-49e2-4575-abb5-cfea237fd26d | Address Redacted | | | | |
| 65c3c646-d00c-4c37-b21a-315446856164 | Address Redacted | | | | |
| 65c3ccbb-68e1-4fd3-aafc-b3882d22f95a | Address Redacted | | | | |
| 65c3ccf1-18ce-48c6-8edc-75f6a24202e8 | Address Redacted | | | | |
| 65c3d620-099e-46e3-b257-f352daafce05 | Address Redacted | | | | |
| 65c3d8f7-f976-4501-9dd2-c6be86d4b536 | Address Redacted | | | | |
| 65c3e787-44e5-4d93-836b-7c39b9d0b1f9 | Address Redacted | | | | |
| 65c40ed3-73a0-4188-a905-3a1e275825a4 | Address Redacted | | | | |
| 65c430bb-c8cf-4362-b366-aa2297967c60 | Address Redacted | | | | |
| 65c44a83-b4ed-4008-853c-7e80d5c68f2c | Address Redacted | | | | |
| 65c452ca-d070-4609-81d5-f9a3110fbeac | Address Redacted | | | | |
| 65c453b9-f227-47a9-a224-f90b183629e7 | Address Redacted | | | | |
| 65c46938-bca5-4be7-a152-eac1d40ef073 | Address Redacted | | | | |
| 65c4acec-a5a5-40fc-8573-8bfff98bcc99 | Address Redacted | | | | |
| 65c4e474-b822-4b3c-8179-ec417d400333 | Address Redacted | | | | |
| 65c54597-63cb-4326-8944-9754bf9d9520 | Address Redacted | | | | |
| 65c552a9-66af-4bb4-ab1f-601149ce301S | Address Redacted | | | | |
| 65c58e15-e0bb-4513-b28b-f7601c468f4b | Address Redacted | | | | |
| 65c5bcb2-e5c8-456f-8f69-6ba02dcd5c56 | Address Redacted | | | | |
| 65c5c97e-0b54-44d3-880e-0d79f97fdc9b | Address Redacted | | | | |
| 65c5d1ef-9504-43b8-bc2d-f673f43370db | Address Redacted | | | | |
| 65c5fa3d-73b2-4db9-9d40-81aea51aa812 | Address Redacted | | | | |
| 65c63c52-67fa-4fa1-8b36-dc802ef1e3f7 | Address Redacted | | | | |
| 65c685e2-a391-4de3-a111-35a4b0c3b301 | Address Redacted | | | | |
| 65c6beb4-8f91-407a-9e26-3e1863ee6a08 | Address Redacted | | | | |
| 65c6ceeb-f3f8-49a7-9042-3d9c55c5f945 | Address Redacted | | | | |
| 65c6cf96-ed21-455f-a9ff-d5fd623a7c5a | Address Redacted | | | | |
| 65c6ec62-e355-4e0c-9277-15e55f0dc727 | Address Redacted | | | | |
| 65c6ff73-d031-4790-8446-8f2214cd285e | Address Redacted | | | | |
| 65c705e4-6fff-450d-96c5-44288c4344e6 | Address Redacted | | | | |
| 65c72d7c-dfef-417d-9dff-3eb26a234eda | Address Redacted | | | | |
| 65c74aad-eaef-411a-a7f4-e74325185de1 | Address Redacted | | | | |
| 65c79586-40e9-4674-924e-865a4ab6f449 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 65c7a22a-8593-48dc-8f0f-16aef232945f | Address Redacted | | | | |
| 65c7d3f9-9c08-4524-be5e-1a5a21f4be71 | Address Redacted | | | | |
| 65c818bc-5208-4463-8e70-9dd4648938e8 | Address Redacted | | | | |
| 65c84363-dc01-4252-b06e-6f9637cf13d2 | Address Redacted | | | | |
| 65c86ebb-2e2c-49cf-95be-14317dc31d10 | Address Redacted | | | | |
| 65c87130-3844-4559-8739-d31ed1fc4c22 | Address Redacted | | | | |
| 65c8c158-4a0c-4a62-92b8-8609d6671089 | Address Redacted | | | | |
| 65c8e7ba-c767-4317-bd49-2249d736f39c | Address Redacted | | | | |
| 65c8e9c1-4960-4c16-9c8f-9c1415d93194 | Address Redacted | | | | |
| 65c911c4-d3fb-4ba6-82af-b305de05f32b | Address Redacted | | | | |
| 65c9464e-99d4-4d09-b4f9-8ac38282b1ae | Address Redacted | | | | |
| 65c97106-24d2-4991-8dfd-28ed0f8717bd | Address Redacted | | | | |
| 65c9b152-dddd-4dcc-a2f1-65bca2461931 | Address Redacted | | | | |
| 65c9e6ae-dacf-4f67-a7e9-75970ab47d26 | Address Redacted | | | | |
| 65ca0114-27c3-4e3e-a57e-3fea2b7a42el | Address Redacted | | | | |
| 65ca3108-7033-4f53-84d3-182e9f81879C | Address Redacted | | | | |
| 65ca3a1a-921f-418e-8fd3-2e0d325985fc | Address Redacted | | | | |
| 65ca5483-54f2-43d1-8833-dd5cbf6e4efd | Address Redacted | | | | |
| 65ca56c6-9baa-471d-884a-733b4af2d0a7 | Address Redacted | | | | |
| 65ca71dd-7fb7-4a4f-9ff1-558b4de2dfe4 | Address Redacted | | | | |
| 65ca80ee-6ec8-4d03-a01d-094bfa93426d | Address Redacted | | | | |
| 65cacf2f-2d4e-407e-a771-46654ae5fc3d | Address Redacted | | | | |
| 65cad4b3-5249-48bb-bf0a-bde6a6ad43d3 | Address Redacted | | | | |
| 65cad66e-af1c-4288-9b9d-26bb10bdb196 | Address Redacted | | | | |
| 65cb4426-e8da-4d3f-a91c-b54acdd4e70e | Address Redacted | | | | |
| 65cb5d12-ae56-46bb-9a5f-e244037a44b7 | Address Redacted | | | | |
| 65cb966a-9fd3-4aa1-be1f-b24d3811788d | Address Redacted | | | | |
| 65cba7ad-c5f0-4c78-a64b-2f345152188f | Address Redacted | | | | |
| 65cbbfb8-98b2-4980-a3f7-8a64bc2619e0 | Address Redacted | | | | |
| 65cc2d63-f69f-46b9-9c3f-568cf2fd9ae7 | Address Redacted | | | | |
| 65cc6098-c328-4670-9c8d-99306104459d | Address Redacted | | | | |
| 65cc8c74-4daf-4ada-9f9a-037e65f42895 | Address Redacted | | | | |
| 65cc98d3-8cf1-41ac-93df-ce883a3987d3 | Address Redacted | | | | |
| 65ccce28-4a79-401d-b1b4-7eeb1a5fbef1 | Address Redacted | | | | |
| 65ccd99d-3ee1-4920-8a13-53bf3b7c1a30 | Address Redacted | | | | |
| 65ccdbed-1388-4015-aafa-b7f16c433a56 | Address Redacted | | | | |
| 65cce009-6957-45eb-97ed-88942f30a681 | Address Redacted | | | | |
| 65ccef3c-e71a-446c-8516-32b3faeea2c2 | Address Redacted | | | | |
| 65cd27ee-b272-465c-8e04-cbb0b85a279c | Address Redacted | | | | |
| 65cd4b8c-21de-4e44-ae83-6be1d56b7882 | Address Redacted | | | | |
| 65cd5c4a-1f11-45a9-bac9-3c2a7dc87f6b | Address Redacted | | | | |
| 65cd625e-a209-4603-97c4-6dfc4a0d3846 | Address Redacted | | | | |
| 65cd76be-95f7-4350-85a7-e5570cf98cae | Address Redacted | | | | |
| 65cd9804-800f-4da9-9126-87c78c70d520 | Address Redacted | | | | |
| 65cd9f1f-f8d0-47fd-9bad-f2b97787b896 | Address Redacted | | | | |
| 65cda3a3-08de-4d49-8643-20c7d254acc2 | Address Redacted | | | | |
| 65cdaf1b-6223-4e1b-b5f4-a8d8bbf7ef5f | Address Redacted | | | | |
| 65cdb54b-75b8-45c9-b279-9a860b7399f1 | Address Redacted | | | | |
| 65cdb661-7b0c-479c-a52c-8cab13de59f5 | Address Redacted | | | | |
| 65cddeb3-54cf-47d6-b5a2-1324d3a3aa00 | Address Redacted | | | | |
| 65ce033f-8563-4c69-9de4-48b9acdd958b | Address Redacted | | | | |
| 65ce68cf-40b0-41d3-8adc-14507cd90e69 | Address Redacted | | | | |
| 65ce8a65-a6f9-4b17-81c5-957b233eef16 | Address Redacted | | | | |
| 65cea13f-c821-4ef6-abc7-61c1ea819f92 | Address Redacted | | | | |
| 65ceab1e-c977-41ae-8ff1-8b92db3a7ee3 | Address Redacted | | | | |
| 65ceaeb5-5e0d-40a9-8020-7b9899f987e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65cecec1-1008-44a7-86f0-664d0bca15e9 | Address Redacted | | | | |
| 65cee373-f5e7-4620-bd14-25abc6a0d2ed | Address Redacted | | | | |
| 65ceef6e-4c53-49d9-b320-505b43cbf732 | Address Redacted | | | | |
| 65cf0216-85a0-4cbf-b1c0-b66c6e0315db | Address Redacted | | | | |
| 65cf4369-7e3c-4546-a157-556b592236c9 | Address Redacted | | | | |
| 65cf6cec-ad02-41f2-9a6a-016dffe5aa2c | Address Redacted | | | | |
| 65cf7993-318d-44f9-8a82-c392ab8fc13b | Address Redacted | | | | |
| 65cfb68e-0182-45a7-b047-cefbe80c2476 | Address Redacted | | | | |
| 65cfc15b-1f05-42ce-800d-d91596c64161 | Address Redacted | | | | |
| 65cfd0e7-9613-4d5b-86c2-72f77f4db73f | Address Redacted | | | | |
| 65cff515-9fe6-4d68-992f-2f9bd224d458 | Address Redacted | | | | |
| 65ctf850-86ba-4a55-b7b8-e6874a2603fc | Address Redacted | | | | |
| 65d01287-3e48-4a5b-92ee-d6031aaceed1 | Address Redacted | | | | |
| 65d05698-753e-44e7-962e-9a16746f0bee | Address Redacted | | | | |
| 65d086c7-cb4d-4ff4-98d0-c6e099a3eedf | Address Redacted | | | | |
| 65d08f63-749c-4120-bd4c-ffa71595ba4a | Address Redacted | | | | |
| 65d0aa51-90b5-46fb-9413-58bf910a458e | Address Redacted | | | | |
| 65d0be0a-ac6a-46b2-9491-1c2765ff4c84 | Address Redacted | | | | |
| 65d0d910-8289-4a4a-a40d-06bd930dc3e2 | Address Redacted | | | | |
| 65d0e06b-2da9-423f-9960-ac238bdd9d9a | Address Redacted | | | | |
| 65d10b2f-aaf5-40d0-82ee-488f0619b7ce | Address Redacted | | | | |
| 65d1310e-94b7-48dc-a575-ebb0bccc30eb | Address Redacted | | | | |
| 65d13298-48c0-43f4-ab06-5ae50e065b14 | Address Redacted | | | | |
| 65d155b8-ee6b-4a0b-886d-f2020394a05c | Address Redacted | | | | |
| 65d1a75-e03e-4c19-9a41-a2cae0c36f8c | Address Redacted | | | | |
| 65d15c1b-e4f5-4011-b046-661aa71d0d1a | Address Redacted | | | | |
| 65d17c1a-d463-4f64-b8b3-e8d69bf4e2c2 | Address Redacted | | | | |
| 65d1849a-59d1-4d4c-9d36-aacaaba9d74e | Address Redacted | | | | |
| 65d1858a-fbeb-4985-a31a-110e1f2ea9ad | Address Redacted | | | | |
| 65d1a727-906e-4a95-978b-94edf1b4f582 | Address Redacted | | | | |
| 65d1afaf-d548-4953-8eb9-db14a91544b1 | Address Redacted | | | | |
| 65d21670-91e2-4039-8d01-d39d7238542C | Address Redacted | | | | |
| 65d219e4-dff2-4d46-8601-082f5ce5a937 | Address Redacted | | | | |
| 65d230a3-fe75-45d5-9569-959238d0823c | Address Redacted | | | | |
| 65d234f1-cf0e-44f2-ab96-2f9f11196b5a | Address Redacted | | | | |
| 65d28116-8c11-4178-8c36-c5dbaee85e99 | Address Redacted | | | | |
| 65d28b51-94b7-4863-8bb8-b10098a37712 | Address Redacted | | | | |
| 65d2a8b0-6d60-46ba-b361-28130586e831 | Address Redacted | | | | |
| 65d2d7eb-9ba8-4e79-8a7e-94b2a00e3622 | Address Redacted | | | | |
| 65d2f028-e880-4627-a3ff-64351545e113 | Address Redacted | | | | |
| 65d2f9c5-7074-478b-a1ad-21c6d25ec07e | Address Redacted | | | | |
| 65d30d4e-1668-4acf-944f-a4947ed5535c | Address Redacted | | | | |
| 65d33ab1-e675-4553-8386-f75d8d69f5e8 | Address Redacted | | | | |
| 65d343f4-33cb-46c1-b5c3-ac2287980ec5 | Address Redacted | | | | |
| 65d349f7-b7e3-460d-a298-da2498f071bl | Address Redacted | | | | |
| 65d34fc3-caae-4335-92ae-4a4d06a2f83c | Address Redacted | | | | |
| 65d35a5f-4311-4474-9038-a7984ba78212 | Address Redacted | | | | |
| 65d36fed-e8ae-4e57-ae63-a824782d9c54 | Address Redacted | | | | |
| 65d373ee-5439-4fbb-951f-55ef04e09457 | Address Redacted | | | | |
| 65d3cff1-e493-4628-beae-d52e6dffd6ed | Address Redacted | | | | |
| 65d3e8e2-d17d-4728-8aeb-cf3cc9e42108 | Address Redacted | | | | |
| 65d40dee-47b6-49b3-8ebc-68897c5aecf3 | Address Redacted | | | | |
| 65d43969-31a6-4f70-90b2-fa1a71982243 | Address Redacted | | | | |
| 65d43c41-9eae-428c-937f-73c18255791f | Address Redacted | | | | |
| 65d4a72d-6e5a-4d1d-b0b5-0da3282524d7 | Address Redacted | | | | |
| 65d4f552-034a-4693-99df-6d2ce076b99e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65d5304a-9846-4183-901d-7cbcee2b096e | Address Redacted | | | | |
| 65d54c7c-02a7-4d5d-b70b-7a48189f637a | Address Redacted | | | | |
| 65d54e5f-9ac3-4bcd-ab32-1e84ff0d936b | Address Redacted | | | | |
| 65d55a90-9fa5-45c2-9f98-f249ee6101b | Address Redacted | | | | |
| 65d575e4-8b58-4b82-8235-79ff7aa65a7 | Address Redacted | | | | |
| 65d580d0-5d48-47af-be55-455e786e70aa | Address Redacted | | | | |
| 65d59547-f2ea-4762-a587-6b135851f80 | Address Redacted | | | | |
| 65d59f6b-1b5a-4c08-b12d-3898939c212 | Address Redacted | | | | |
| 65d5d28f-bd2f-45cb-a005-8db69851e954 | Address Redacted | | | | |
| 65d5d991-37c4-44d2-995a-d5dea13cd1d | Address Redacted | | | | |
| 65d5da74-517d-4aac-ae74-2ba3f0604f6 | Address Redacted | | | | |
| 65d60d89-7d6b-4208-9ba6-ea78bc828a19 | Address Redacted | | | | |
| 65d60eec-f088-483b-ba7c-9d6084e641d5 | Address Redacted | | | | |
| 65d624c5-9690-4070-a494-3c5baa8b2927 | Address Redacted | | | | |
| 65d62a32-7c52-4b2d-9d72-bc88c193fb50 | Address Redacted | | | | |
| 65d64661-d344-404e-8d5c-03962a70ddc | Address Redacted | | | | |
| 65d69058-2aa6-4637-8927-72fd130ee1d1 | Address Redacted | | | | |
| 65d694c5-2073-4907-a0ae-e6d45a932b32 | Address Redacted | | | | |
| 65d6b152-ec01-42b5-b2eb-f31a64791a6b | Address Redacted | | | | |
| 65d6bd89-7c6b-4278-b596-f21417cb4cfa | Address Redacted | | | | |
| 65d6d719-a573-4d00-bfec-ce59fb0ee331 | Address Redacted | | | | |
| 65d6e624-64f8-4a74-a737-d12e4feb368 | Address Redacted | | | | |
| 65d73531-79c7-4420-ad26-e561018b0fe8 | Address Redacted | | | | |
| 65d78aaf-07a8-4ad2-9ec5-d9d40179836 | Address Redacted | | | | |
| 65d7a7ec-6158-4156-875d-a7924433378 | Address Redacted | | | | |
| 65d7bc67-5c6a-45d9-9730-0f23a86263a9 | Address Redacted | | | | |
| 65d7c21b-c8ca-4fb7-a95d-e92571d8b2dd | Address Redacted | | | | |
| 65d7cf24-5c59-4418-8b75-6940dd9549a1 | Address Redacted | | | | |
| 65d7dc2b-75a7-4be3-b793-d6fe8394dd5e | Address Redacted | | | | |
| 65d7e8a5-130c-46ff-b368-32d092acb72 | Address Redacted | | | | |
| 65d7ecb2-7cc7-4212-b351-4f5155e1f6c7 | Address Redacted | | | | |
| 65d7f57a-d5d6-4f6f-978f-379f23ad987 | Address Redacted | | | | |
| 65d7fdff-0b84-4e83-be28-4ddac1dd4ca8 | Address Redacted | | | | |
| 65d83cbf-b071-4dfb-aef6-4d682250a0dd | Address Redacted | | | | |
| 65d83fd7-68a2-4835-9636-bc73c794875b | Address Redacted | | | | |
| 65d8eb07-2846-4ec8-b60d-805c4831720d | Address Redacted | | | | |
| 65d92284-b186-45e2-8d39-626bf573dbb7 | Address Redacted | | | | |
| 65d939f9-4ace-456a-9a19-8aa97fe7f8a | Address Redacted | | | | |
| 65d96efc-b5df-436d-8538-3e24b1150e63 | Address Redacted | | | | |
| 65d991fa-b0ed-43d7-9f47-20042ba40ea7 | Address Redacted | | | | |
| 65d9e054-0feb-4daa-ab7f-9801d575edd5 | Address Redacted | | | | |
| 65da1685-46e5-4756-a98a-ab9889323395 | Address Redacted | | | | |
| 65da2a14-0c74-4d79-a950-cb0c5a2c2435 | Address Redacted | | | | |
| 65da30ba-46e0-4a3f-9f25-17a638abc47e | Address Redacted | | | | |
| 65da3af3-6bfc-424f-9405-0195ea6e1191 | Address Redacted | | | | |
| 65da420f-7235-4d42-ba80-42ae7c37ccd6 | Address Redacted | | | | |
| 65da967c-f1b9-4359-8149-c2c71709ef7 | Address Redacted | | | | |
| 65da9a98-addd-4d52-9fb3-879590d731d8 | Address Redacted | | | | |
| 65dab320-5336-4c76-8004-25c25fb759d8 | Address Redacted | | | | |
| 65dab32d-7b6d-4cd2-8d13-c015dadff521 | Address Redacted | | | | |
| 65dab515-28bf-4a15-9616-024ba964924 | Address Redacted | | | | |
| 65dab962-e1d8-4462-9f34-8a5ff54c3a1 | Address Redacted | | | | |
| 65dad3e9-1a7e-45ec-92bf-d328c34307f | Address Redacted | | | | |
| 65daf360-eeba-4874-b886-ed23b62dc557 | Address Redacted | | | | |
| 65db0ae4-cb17-49b2-878a-0850a29c6bf8 | Address Redacted | | | | |
| 65db2ed1-7074-4159-b69b-3e7bf89b98f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 65db3305-82cd-4268-a615-b64dfb9fc806 | Address Redacted | | | | |
| 65db44d1-5954-44f8-9367-dc01838202f8 | Address Redacted | | | | |
| 65db4f7f-5fe5-421f-99a9-4ad9f9caca6e | Address Redacted | | | | |
| 65db8a20-7388-4efb-b264-f5a979b15b97 | Address Redacted | | | | |
| 65dba19d-e27a-4956-ae3d-531b438ac400 | Address Redacted | | | | |
| 65dbc113-4908-4588-a4cf-03556a5f53e3 | Address Redacted | | | | |
| 65dc0a06-b770-42e1-b10e-88a532d9eb42 | Address Redacted | | | | |
| 65dc1edc-5978-4f29-bdc4-04ee129e8e36 | Address Redacted | | | | |
| 65dc2a13-5450-4122-9a87-88081a139a83 | Address Redacted | | | | |
| 65dc58b0-7fe9-4854-b46f-d4b31279e6c2 | Address Redacted | | | | |
| 65dc6707-38b3-4be9-b22e-1135c13e4527 | Address Redacted | | | | |
| 65dc786e-c747-4ed1-b7e6-80a02e5bdfe3 | Address Redacted | | | | |
| 65dc9241-b3f5-43ba-b16c-f723394f79e2 | Address Redacted | | | | |
| 65dca4a1-308f-4121-ab54-4fe8d94c61e4 | Address Redacted | | | | |
| 65dcb103-2328-485d-b995-879776123ed0 | Address Redacted | | | | |
| 65dccba7-e48b-4584-9bb8-5cc3b3bb38a9 | Address Redacted | | | | |
| 65dcdb11-8e7b-4f20-86a2-a3d527015661 | Address Redacted | | | | |
| 65dcdee7-f858-47fa-b51d-a193dfea9f28 | Address Redacted | | | | |
| 65dcf7bc-36e3-412a-8d54-52ea5e26873C | Address Redacted | | | | |
| 65dd207a-00cf-4ce2-9a90-1eaac303bb44 | Address Redacted | | | | |
| 65dd424f-7fd7-40dc-b296-c550e457e66f | Address Redacted | | | | |
| 65dd5061-302a-4840-96c1-54c74ab0af7e | Address Redacted | | | | |
| 65dd6a4f-a086-42c7-ac0b-bd1596e7fcfe | Address Redacted | | | | |
| 65dd6fb1-1934-459d-b871-a1b0c29090b5 | Address Redacted | | | | |
| 65dd933c-d77d-480c-85ac-45675f08f29d | Address Redacted | | | | |
| 65ddb733-c938-43f1-a6fa-5b2749bcf927 | Address Redacted | | | | |
| 65dde542-ba5b-4b10-a1de-4f5cca24e41d | Address Redacted | | | | |
| 65de3a86-93c3-4e52-9807-58bb637b6bdc | Address Redacted | | | | |
| 65de5f12-0e74-402f-be4d-d128afbff498 | Address Redacted | | | | |
| 65de8ad6-a2c2-44f2-ac23-595937f83d6l | Address Redacted | | | | |
| 65dea25f-20a2-487a-a89a-56753091d619 | Address Redacted | | | | |
| 65dea4f1-2a72-4b4f-aac3-f9205a4b32a3 | Address Redacted | | | | |
| 65deb122-08b5-41fa-94e0-59ca2f480edf | Address Redacted | | | | |
| 65ded137-b7ff-4f8b-b64c-62ce2e811ba4 | Address Redacted | | | | |
| 65deed23-e417-4bc3-b3a8-239285586a43 | Address Redacted | | | | |
| 65def1bc-c32b-408c-b5c0-82cd1425d825 | Address Redacted | | | | |
| 65df0e86-a4b0-45ba-9a5f-c5f9d4cd8e01 | Address Redacted | | | | |
| 65df448f-b35a-48aa-b4c5-b23a54cb479C | Address Redacted | | | | |
| 65df6335-4e47-47ad-96df-c06e41b7031e | Address Redacted | | | | |
| 65df9be6-238b-4fa4-a490-f7bf2cc7c372 | Address Redacted | | | | |
| 65dfa380-3e72-4ac3-929e-46f3214d69c7 | Address Redacted | | | | |
| 65dfc6f3-d7ee-4cc3-aa46-13c0df6ffde6 | Address Redacted | | | | |
| 65dfd2b8-4a5b-42a5-906f-b800fec905ca | Address Redacted | | | | |
| 65dffb0f-70bd-48b3-9214-2b2fe31a1544 | Address Redacted | | | | |
| 65e0114e-f451-4ea4-b47d-eac2c23bbb0f | Address Redacted | | | | |
| 65e01352-c71a-47f1-97c5-61876e0d554c | Address Redacted | | | | |
| 65e01cdd-60e7-44d3-9b4e-0df87c19ed9c | Address Redacted | | | | |
| 65e03e33-17a9-40fe-88a7-4e24e5cbe576 | Address Redacted | | | | |
| 65e06e36-985b-455a-a35d-e0fe58701bc4 | Address Redacted | | | | |
| 65e0b59a-2b31-42ed-92b4-21bc65adc35a | Address Redacted | | | | |
| 65e10d8b-6465-4e59-8c4d-ffb756c5941C | Address Redacted | | | | |
| 65e14ad7-95c4-4a5d-82be-cb39d77f823c | Address Redacted | | | | |
| 65e16528-be05-4a4a-a020-86e8ba4c8aa| | Address Redacted | Page 4048 of 10184 | | | |
| 65e175e0-f205-4caa-9c69-224512db998a | Address Redacted | | | | |
| 65e183d1-da64-4f63-a34c-76716821341C | Address Redacted | | | | |
| 65e197f5-5545-4b6d-99a8-ae21ddf2931C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65e1a9ca-d67b-4a67-9f9b-106750d987c4 | Address Redacted | | | | |
| 65e1d057-edb9-4e4c-8b9f-a011a69ea0fc | Address Redacted | | | | |
| 65e1d4fe-0892-404d-b72a-3caf909294a5 | Address Redacted | | | | |
| 65e1ec5c-83b6-49ba-a731-ccb26026c545 | Address Redacted | | | | |
| 65e1f819-544a-4ee0-bce7-b74e4aee6067 | Address Redacted | | | | |
| 65e21949-9d00-420c-9743-70edeb455924 | Address Redacted | | | | |
| 65e22063-75cb-43c1-b8d5-adb2e6178e37 | Address Redacted | | | | |
| 65e22c90-62a1-43b1-b924-65e732556634 | Address Redacted | | | | |
| 65e2323e-1415-442b-a99a-f9ac4447c0c3 | Address Redacted | | | | |
| 65e2484e-ef3e-403f-a2ae-911343eb81c3 | Address Redacted | | | | |
| 65e25451-291d-40b0-ba88-7f5b1f0fc34c | Address Redacted | | | | |
| 65e258bf-7f12-413a-bf98-a384c4247186 | Address Redacted | | | | |
| 65e27d6b-38df-4418-b6be-45885b878e76 | Address Redacted | | | | |
| 65e27ea4-41d7-46c7-a0ed-8df9a99d9f2b | Address Redacted | | | | |
| 65e292ba-986f-498a-930c-94d48a0f4831 | Address Redacted | | | | |
| 65e2d731-2973-4c56-b9cf-4abd5b9c1f8e | Address Redacted | | | | |
| 65e2eaf3-e680-4043-82b0-5ce94c5c3f0d | Address Redacted | | | | |
| 65e3166e-2eb4-405d-8045-90ff53738213 | Address Redacted | | | | |
| 65e316e5-b7b3-4649-907d-4b7e5a316d57 | Address Redacted | | | | |
| 65e31ede-63a1-4b39-8e43-cb059529026c | Address Redacted | | | | |
| 65e321f8-e432-42e2-bb32-6fa488749dbe | Address Redacted | | | | |
| 65e34d0d-8475-49e9-af99-636b0ced2808 | Address Redacted | | | | |
| 65e34d56-e690-4594-899e-5bd6db1d404b | Address Redacted | | | | |
| 65e3579a-b8b3-4b60-a882-e0b56ce4ca38 | Address Redacted | | | | |
| 65e390e2-5426-44b4-ba0e-50e3ecbee096 | Address Redacted | | | | |
| 65e39672-463c-4b9d-a22e-70633afb98cb | Address Redacted | | | | |
| 65e39d17-6bcd-4fac-a8c8-a8084426df5b | Address Redacted | | | | |
| 65e3af50-ed1e-4b52-a857-20a6f2c7faf7 | Address Redacted | | | | |
| 65e4088c-0bb4-4c4c-90a2-2dab61ef403f | Address Redacted | | | | |
| 65e43cfc-7331-411a-82fc-7471836e01c0 | Address Redacted | | | | |
| 65e44144-c08b-4eb4-ad6e-c78f1d1479da | Address Redacted | | | | |
| 65e4c5cf-85ab-487b-8a93-ce01c77bbb39 | Address Redacted | | | | |
| 65e4d314-00b1-4334-b78c-2c1c2588d30a | Address Redacted | | | | |
| 65e4de02-4ba8-4eb4-90f2-eb5d4e704f48 | Address Redacted | | | | |
| 65e5189a-a262-4f5f-a739-0ca50a8d4c7b | Address Redacted | | | | |
| 65e53b7e-abf9-4257-85e0-b6f42b93bc2b | Address Redacted | | | | |
| 65e53fda-6ef2-4a86-a408-2934205d247e | Address Redacted | | | | |
| 65e54e88-5316-49fa-ad30-5193402c6fec | Address Redacted | | | | |
| 65e5548c-7502-4155-b5ad-3a23f0a82fcb | Address Redacted | | | | |
| 65e592e3-8efb-4193-8859-415bfc3cd51e | Address Redacted | | | | |
| 65e5c6d3-c402-4ca1-b787-0ac40da25d35 | Address Redacted | | | | |
| 65e5cd38-5cd7-4c38-af87-53dbc767698d | Address Redacted | | | | |
| 65e5d836-0325-478c-b936-5400145643cc | Address Redacted | | | | |
| 65e60a6c-5ce1-4b7f-a492-df55743904b3 | Address Redacted | | | | |
| 65e61183-1122-409b-8e63-4e8b620fd4d7 | Address Redacted | | | | |
| 65e68502-7b5d-48c7-84fc-bd305c2846d6 | Address Redacted | | | | |
| 65e68ae6-653f-476f-b8af-722adefe42f9 | Address Redacted | | | | |
| 65e6b189-559e-48cc-bbc5-b50e1ab19e51 | Address Redacted | | | | |
| 65e7102a-8642-433c-a270-e82f6006527c | Address Redacted | | | | |
| 65e7169f-f21b-4536-b72f-4439bb1f16e3 | Address Redacted | | | | |
| 65e72c4a-fb03-487d-96c0-06d576b972cd | Address Redacted | | | | |
| 65e761c4-c218-4f3d-9404-452e31cde0ca | Address Redacted | | | | |
| 65e76db9-f59a-4fdc-8678-5aaa619905d1 | Address Redacted | | | | |
| 65e779a4-475b-4987-8ece-00b4f1d4bf1c | Address Redacted | | | | |
| 65e78558-79ec-40d5-82bf-51f7bd0adfb1 | Address Redacted | | | | |
| 65e7ce3b-01f1-47dc-a7b3-83d776c2c564 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 65e7de67-9af8-43ae-8138-6cf96b4e30ae | Address Redacted | | | | |
| 65e7fdd2-9900-4804-8262-c51a802fc1bc | Address Redacted | | | | |
| 65e81f7d-eb3e-467c-b275-68176bcd3efd | Address Redacted | | | | |
| 65e83962-e43a-4922-afe7-68e59961b027 | Address Redacted | | | | |
| 65e84e9a-d00d-40ac-bd10-f7eba53511cc | Address Redacted | | | | |
| 65e85a51-22f9-47b1-85ee-59051accfc63 | Address Redacted | | | | |
| 65e88e72-0be5-4ce8-b083-7e24fbc2718a | Address Redacted | | | | |
| 65e89c84-8dc7-4035-925e-08728630fc1a | Address Redacted | | | | |
| 65e8a772-8543-410f-b30a-e2eb442fe1ee | Address Redacted | | | | |
| 65e8d065-e674-4129-a107-9f20f4fb0899 | Address Redacted | | | | |
| 65e9058f-1496-42c5-b1d1-a498d0b3ca74 | Address Redacted | | | | |
| 65e910b1-a0cc-49d2-8296-1dc2cfac73b5 | Address Redacted | | | | |
| 65e91a2f-f3e9-4387-ba9b-b748685cbc64 | Address Redacted | | | | |
| 65e92c3d-f977-4a39-bf8f-079503491ef1 | Address Redacted | | | | |
| 65e9314d-3b7f-492e-8a80-e64248e8949 | Address Redacted | | | | |
| 65e9461a-cfbd-4d32-8c2d-950f22be19fd | Address Redacted | | | | |
| 65e963fe-59e5-4d4c-a7ce-a00d8e102f4c | Address Redacted | | | | |
| 65e9a7c7-9af5-4cca-ad25-70087cb3a590 | Address Redacted | | | | |
| 65e9c53f-0b2a-477a-99e7-c6c17cba517c | Address Redacted | | | | |
| 65e9e3db-1426-47af-9b21-d56d6e2903da | Address Redacted | | | | |
| 65ea0408-5f1e-4a44-ae8a-a6ee1cc4a7ac | Address Redacted | | | | |
| 65ea2031-8f54-4db0-b3f4-9a0eca3fab3c | Address Redacted | | | | |
| 65ea5850-a7d7-4d5b-aa8a-02cee078d091 | Address Redacted | | | | |
| 65ea8278-0ae6-4fff-9359-e3bacec83a6e | Address Redacted | | | | |
| 65ea9d8d-9210-49e6-b9f1-d53deaf8061b | Address Redacted | | | | |
| 65eac965-1f69-4628-a5c0-c61f0be2fc1d | Address Redacted | | | | |
| 65eac96b-d52e-4501-8b9c-1bb16d571ffb | Address Redacted | | | | |
| 65ead432-59bc-428c-93de-fcb581deb75c | Address Redacted | | | | |
| 65eaea92-dbbb-4215-a697-07bf07a97982 | Address Redacted | | | | |
| 65eaed3b-6c34-4b9d-b04c-67919dbcccfb | Address Redacted | | | | |
| 65eb188e-22e6-4b2b-82fd-8a17d8862a82 | Address Redacted | | | | |
| 65eb9329-5f80-4c83-8448-fdbf3d465aaa | Address Redacted | | | | |
| 65eb97d9-852a-4c4b-9651-a31263eeb989 | Address Redacted | | | | |
| 65ebc09c-b861-4992-a482-4b5640248498 | Address Redacted | | | | |
| 65ebea1f-5611-45c5-8066-bb6928b9608e | Address Redacted | | | | |
| 65ebf6e7-ab34-4081-9d37-779326767b20 | Address Redacted | | | | |
| 65ebfd1b-12cc-47da-9191-f25070bac4c9 | Address Redacted | | | | |
| 65ec12e2-d020-44dd-b49c-a0e8f2bda27a | Address Redacted | | | | |
| 65ec4d8e-e3f2-43f1-aeb3-9ac968323244 | Address Redacted | | | | |
| 65ec6c95-4bd9-44d2-b9c8-17955a706dfd | Address Redacted | | | | |
| 65ec748b-b3b2-4692-9c8e-ac135ae5a921 | Address Redacted | | | | |
| 65ec7dfc-2b71-4cd9-a27f-70d9dadfe4dc | Address Redacted | | | | |
| 65ec86ad-06ba-475f-a945-9144573b6d33 | Address Redacted | | | | |
| 65ec9005-fa84-4935-84cd-dea00ed4da60 | Address Redacted | | | | |
| 65eca8fd-f447-4bf1-a6da-7b5fbe5404c8 | Address Redacted | | | | |
| 65ecaa20-2d04-4b4b-ab09-095fa4315a73 | Address Redacted | | | | |
| 65ecb033-706a-4261-9f9a-2c0c4e598be8 | Address Redacted | | | | |
| 65ecb54e-e41a-4179-bfa9-3e555b084fe2 | Address Redacted | | | | |
| 65ecdb70-4ba3-4666-b5c0-02a28aa38620 | Address Redacted | | | | |
| 65ed2089-16b7-4e44-b754-23b9d9943c9b | Address Redacted | | | | |
| 65ed24e8-460c-404a-b8a9-47831e22e1c2 | Address Redacted | | | | |
| 65ed25de-bf9b-4f48-afa5-9a9184e5152e | Address Redacted | | | | |
| 65ed26b7-b933-4a3d-8f71-d9246685cea7 | Address Redacted | | | | |
| 65ed4138-acfe-4d22-b289-81340975876e | Address Redacted | | | | |
| 65ed6b3e-a813-463b-a9ae-091e89f83a86 | Address Redacted | | | | |
| 65ed9dff-e545-4c6f-bba7-640702259262 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65eda43b-0c79-4752-80c3-5d7031d4a4eb | Address Redacted | | | | |
| 65edbc38-7d41-4844-841e-dba5a75097b4 | Address Redacted | | | | |
| 65edf486-49f0-4a31-ab7b-c4b2d724a5d1 | Address Redacted | | | | |
| 65ee1080-22e0-4e39-bd3f-00e42786a227 | Address Redacted | | | | |
| 65ee207c-45a9-46d9-a8e3-998b2b730594 | Address Redacted | | | | |
| 65ee2443-5806-4e44-a5fe-e676e7e18f3C | Address Redacted | | | | |
| 65ee2a54-420e-4945-b124-2f5c6a8884bl | Address Redacted | | | | |
| 65ee570d-9f27-450f-b175-2c671bc3f5bd | Address Redacted | | | | |
| 65ee5877-c42c-4c37-8488-f45943866d45 | Address Redacted | | | | |
| 65ee5aed-a58a-423c-83f6-3d2dff3c5af5 | Address Redacted | | | | |
| 65ee6708-61a1-4640-b3ad-64d6b302cc6c | Address Redacted | | | | |
| 65ee8018-64a7-46ce-b1e4-39f8532e52aa | Address Redacted | | | | |
| 65ee802f-4682-453f-82ce-cc1f9348605d | Address Redacted | | | | |
| 65ee86a9-a21b-4969-a718-890411d15d11 | Address Redacted | | | | |
| 65ee8c70-1224-49b2-a6da-c3c67f2cc841 | Address Redacted | | | | |
| 65eea5ad-79ac-4589-a098-f841b7be328b | Address Redacted | | | | |
| 65eea60f-584f-4593-88c4-209a0d10e0e1 | Address Redacted | | | | |
| 65eeaed9-cb04-4c11-aec3-8122a63a86f1 | Address Redacted | | | | |
| 65eeaf5f-f370-4595-baed-3758e337664e | Address Redacted | | | | |
| 65eedbb3-2878-4bba-8c9d-91fbf5d0f74d | Address Redacted | | | | |
| 65ef1472-2581-463c-879f-b670a2af6e58 | Address Redacted | | | | |
| 65ef5f15-5ce8-4a7f-99a1-be5bf3071d6a | Address Redacted | | | | |
| 65ef6b0c-759d-45d1-84c5-cef08f176e4f | Address Redacted | | | | |
| 65ef76cd-df33-4177-8667-020b961d17fb | Address Redacted | | | | |
| 65ef8078-1cf0-4b98-abb8-16801f661532 | Address Redacted | | | | |
| 65ef9107-bae9-44ac-a2a2-07c868e4127c | Address Redacted | | | | |
| 65ef9e62-0f2b-4cec-a025-dd87aaeb8d9a | Address Redacted | | | | |
| 65f00c64-4dfa-4c1a-9549-787b2f299431 | Address Redacted | | | | |
| 65f0368e-731a-4f9d-afa4-9d5bd9c4eff | Address Redacted | | | | |
| 65f0399c-6739-422f-b913-d5ae8e3c5fec | Address Redacted | | | | |
| 65f06b03-5584-4e55-a50d-e914ae5e5f07 | Address Redacted | | | | |
| 65f0a0c9-fc0f-4370-acfa-25c370743d5e | Address Redacted | | | | |
| 65f0b491-2d15-4ccc-8980-c58b79fc53d9 | Address Redacted | | | | |
| 65f0c6c0-7467-420d-ab2d-d1b1c5edcb7b | Address Redacted | | | | |
| 65f0d3ba-b91b-4e56-a947-1728fa699241 | Address Redacted | | | | |
| 65f0d536-6f0c-40c4-b8ae-55a0e6342e22 | Address Redacted | | | | |
| 65f0f286-736e-4762-963f-4f73670acaaa | Address Redacted | | | | |
| 65f0faf0-b436-4a07-9a8e-b0865bd1642e | Address Redacted | | | | |
| 65f10359-fa2f-4604-b28e-56327d9aff32 | Address Redacted | | | | |
| 65f118fb-e22b-4ce6-80b4-6cb2dcc13f37 | Address Redacted | | | | |
| 65f12663-8fd0-4dc0-971e-d8360af403f2 | Address Redacted | | | | |
| 65f12e8d-fd0b-4e3d-9ea3-30056baef383 | Address Redacted | | | | |
| 65f12f58-13a6-439e-b89f-89a11f1d57aC | Address Redacted | | | | |
| 65f14ac8-d874-415a-9d2c-c32a575815c2 | Address Redacted | | | | |
| 65f18d1a-b385-440c-a149-b9b8747a5985 | Address Redacted | | | | |
| 65f19abd-69e5-4000-ae99-074efaaad3fc | Address Redacted | | | | |
| 65f19eae-0f96-4fd7-b900-29af938dbbd7 | Address Redacted | | | | |
| 65f24f97-519c-4fa3-a73a-b18b7fc6603b | Address Redacted | | | | |
| 65f283cf-aaa6-447f-a592-ffb2b7d13a2C | Address Redacted | | | | |
| 65f28813-5620-44d9-9567-9b86d7f80819 | Address Redacted | | | | |
| 65f2933e-21e2-488f-9af3-9de939685758 | Address Redacted | | | | |
| 65f2b882-5219-4319-b323-2afa7ccdb756 | Address Redacted | | | | |
| 65f2f6ba-7f56-4a35-b806-a78ae46ed39C | Address Redacted | | | | |
| 65f3312f-3cd9-4ab1-b1ed-98594c5cb289 | Address Redacted | | | | |
| 65f33b13-5075-47a8-9d67-c984debb9329 | Address Redacted | | | | |
| 65f3b998-453c-49d0-bfc1-fb785a5a1834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65f3beed-1d2d-445e-a256-d4923c781d08 | Address Redacted | | | | |
| 65f3c043-9209-4b35-bd16-f07d1ca38ab9 | Address Redacted | | | | |
| 65f3e12c-d892-4354-9e7e-4b26ac2b9149 | Address Redacted | | | | |
| 65f3e29e-bd43-43f2-9b72-0ab0c65ed9bb | Address Redacted | | | | |
| 65f3f6fb-5514-40a8-9fd8-6a73a9a13ea | Address Redacted | | | | |
| 65f3f715-2ac5-4ed9-b561-0b346caace9c | Address Redacted | | | | |
| 65f40730-2dc7-432b-8615-7cd392290c3a | Address Redacted | | | | |
| 65f44d3d-3081-439b-8a2c-d5a038e2a210 | Address Redacted | | | | |
| 65f473e3-b57b-44f2-94fe-cfae909d5909 | Address Redacted | | | | |
| 65f4b7e8-f1af-4719-bab6-6a1dd3f7e69e | Address Redacted | | | | |
| 65f4d9d8-0f36-44ae-bbf4-c7eb15d0301d | Address Redacted | | | | |
| 65f4f935-3f99-403c-b4ae-519548fa547a | Address Redacted | | | | |
| 65f4fe7a-a79a-4e7c-a0b2-95cc63ac3e4a | Address Redacted | | | | |
| 65f4ffcb-d1f8-4143-b568-4c16c3b20464 | Address Redacted | | | | |
| 65f508fc-1e8d-4918-b85c-61076ad467ac | Address Redacted | | | | |
| 65f526e1-bfa7-4d94-8ec8-73109b979964 | Address Redacted | | | | |
| 65f546a6-cb58-4798-b0d9-c95073490ca1 | Address Redacted | | | | |
| 65f54a2c-d914-4a6e-a528-53915bcf36c7 | Address Redacted | | | | |
| 65f55f6b-745f-49ab-9bca-ef81ae9bdd6f | Address Redacted | | | | |
| 65f575f1-6419-4166-b4c3-4c6a8a7fda8c | Address Redacted | | | | |
| 65f58434-9dfb-409e-a642-08584bd1068c | Address Redacted | | | | |
| 65f59e97-49b3-412a-ae5f-33a334675052 | Address Redacted | | | | |
| 65f59f03-d1a5-4eff-be26-ed8ed39db807 | Address Redacted | | | | |
| 65f5cc4c-9859-4cb5-bb4b-489a15a4f051 | Address Redacted | | | | |
| 65f5f596-b27d-4f60-8ad2-ee6fb1a9c3eb | Address Redacted | | | | |
| 65f61716-280c-4021-a271-5fd38b95c77f | Address Redacted | | | | |
| 65f61dc1-8ca6-4438-a535-d3e9713f6b8b | Address Redacted | | | | |
| 65f62cf1-a2a3-415f-8ba9-b42bc1581edd | Address Redacted | | | | |
| 65f6a415-5fe2-4cd4-8474-f6a1988eb2ce | Address Redacted | | | | |
| 65f6bc1d-e071-4b5c-a060-db575fa67a4c | Address Redacted | | | | |
| 65f6c6ae-9869-4aaf-946d-5ec44b38579d | Address Redacted | | | | |
| 65f6cfe6-bad8-4316-bb15-8c043fd4939e | Address Redacted | | | | |
| 65f70d37-8b64-4268-a500-5945b990fef7 | Address Redacted | | | | |
| 65f71fff-cd2e-4bd8-9e84-0143eba9d1b0 | Address Redacted | | | | |
| 65f74288-4965-4754-956d-65159744b404 | Address Redacted | | | | |
| 65f7864e-54eb-4de4-8cf8-68fa9e77e0d7 | Address Redacted | | | | |
| 65f7caa0-e204-4c65-b883-7517f4b03d84 | Address Redacted | | | | |
| 65f7dcdd-9de8-4f19-9914-a3f877548862 | Address Redacted | | | | |
| 65f7f0e9-f513-4c05-8d78-acc4c84fd698 | Address Redacted | | | | |
| 65f81552-d3c4-4e39-af27-688076d16832 | Address Redacted | | | | |
| 65f86979-fc6d-49d4-9ae6-3681f0d2c715 | Address Redacted | | | | |
| 65f86cfa-a44e-4e46-91fa-17034be73e20 | Address Redacted | | | | |
| 65f8717a-ca20-4f0f-89ca-8983a9859c8c | Address Redacted | | | | |
| 65f8a505-d905-4c96-bf1c-8bef22974a54 | Address Redacted | | | | |
| 65f8ab2d-a02a-4028-bb22-acf10b54953f | Address Redacted | | | | |
| 65f8cbc1-35b6-4f6e-a442-deb2942b3d48 | Address Redacted | | | | |
| 65f8d3e2-c4bd-40fc-bf63-693336ba1f0e | Address Redacted | | | | |
| 65f8e699-8912-4b2d-b0de-795f1e62593b | Address Redacted | | | | |
| 65f8ea2e-6c62-479a-a24c-15e8795551e5 | Address Redacted | | | | |
| 65f8faa5-f324-49a3-b8b5-eb440e425c01 | Address Redacted | | | | |
| 65f90d16-0cf7-47b1-a646-16660360f632 | Address Redacted | | | | |
| 65f92495-b973-47f4-879b-3fd62e7ea719 | Address Redacted | | | | |
| 65f93469-46a4-4353-ae46-e8d8ff761b44 | Address Redacted | | | | |
| 65f95ae0-9325-4456-810d-e52e0695e393 | Address Redacted | | | | |
| 65f96b81-0ebf-4dfc-99ac-ada10e09e707 | Address Redacted | | | | |
| 65f97863-a867-4d54-8442-d1efab3c0596 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65f987a4-d7bb-4a5c-84d4-783885284f6a | Address Redacted | | | | |
| 65f9b05b-10c2-437a-9a4d-67a8b72b99c5 | Address Redacted | | | | |
| 65f9e1ce-046a-486c-96d7-c197fd57d167 | Address Redacted | | | | |
| 65f9e80f-3f33-4a0b-9d22-8df66268c921 | Address Redacted | | | | |
| 65f9ed6d-9548-4cc3-9dab-8fdb982492d5 | Address Redacted | | | | |
| 65fa02df-4beb-4ecf-b9fb-2f343e8e5fb7 | Address Redacted | | | | |
| 65fa0f53-4ce0-4522-bb02-b81cccbac98f | Address Redacted | | | | |
| 65fa26ee-ecbb-45e5-9b97-16f3703307de | Address Redacted | | | | |
| 65fa3458-0eee-42f8-bacc-1801a8880981 | Address Redacted | | | | |
| 65fa519c-8827-44c5-a65d-da9bd3aaed35 | Address Redacted | | | | |
| 65fa5814-79c7-4caf-b408-ca83cf65fab2 | Address Redacted | | | | |
| 65fa8fa6-eb57-427a-8b32-ef712952e416 | Address Redacted | | | | |
| 65fa9322-0aaf-490d-b4d7-766d56b8432c | Address Redacted | | | | |
| 65fac831-23f5-492e-b142-e5a9be48076e | Address Redacted | | | | |
| 65fadcfd-0966-4d51-9438-b1a19337f21f | Address Redacted | | | | |
| 65fb3f91-d58f-4e0b-bed7-1a4311042dad | Address Redacted | | | | |
| 65fb41fe-1075-455cb-8c23-ca117504ebef | Address Redacted | | | | |
| 65fb58e8-c436-49c3-9061-08318b5271a8 | Address Redacted | | | | |
| 65fb9151-2cae-409d-a201-5d69219f4182 | Address Redacted | | | | |
| 65fba4fd-f689-44a9-bca8-22579253fad8 | Address Redacted | | | | |
| 65fba925-eb47-4acf-aa16-37fa5ad5ddc3 | Address Redacted | | | | |
| 65fbabff-6410-4651-b091-abcbac684cd2 | Address Redacted | | | | |
| 65fbbdb4-226c-473e-b371-41ffd03fe7a2 | Address Redacted | | | | |
| 65fbbea5-1825-4dcf-a955-b7bad56065f9 | Address Redacted | | | | |
| 65fbbee6-de21-4ad4-9062-955376bff031 | Address Redacted | | | | |
| 65fbf5fe-105b-48eb-9370-e4c7cefb1fee | Address Redacted | | | | |
| 65fc1028-e671-4744-b263-6261090e60a4 | Address Redacted | | | | |
| 65fc2d7d-ba55-4df8-af86-06f4885213d6 | Address Redacted | | | | |
| 65fc2f01-7526-4bb9-b3db-7c14f7105614 | Address Redacted | | | | |
| 65fc3980-a573-416d-a22b-6add30e8be48 | Address Redacted | | | | |
| 65fc4978-f0a6-4465-a1a9-68eebbccb39c | Address Redacted | | | | |
| 65fcb16d-df30-4051-919f-1d75563be305 | Address Redacted | | | | |
| 65fcd379-c953-40c9-b30d-e67fe0023938 | Address Redacted | | | | |
| 65fce825-c1fe-472a-a06a-9c9ba5a17198 | Address Redacted | | | | |
| 65fceacd-b12d-4cec-a14e-7af2ffab412a | Address Redacted | | | | |
| 65fcf324-391a-4eca-b397-82292dbfd87d | Address Redacted | | | | |
| 65fcf600-57bf-4b1f-9dc9-110b98236a95 | Address Redacted | | | | |
| 65fd0167-8e8c-4da8-bdce-eb4287510f84 | Address Redacted | | | | |
| 65fd18da-24d0-4d21-a207-ff9c330792d2 | Address Redacted | | | | |
| 65fd2a84-fe16-4708-bcb0-9935fb74f95e | Address Redacted | | | | |
| 65fd2b7f-9913-414f-a7ee-2b3ad4f447d7 | Address Redacted | | | | |
| 65fd2ed1-2373-4b93-9ab1-745df6536e3f | Address Redacted | | | | |
| 65fd6326-71e2-4f47-9014-fb0fe1bf0467 | Address Redacted | | | | |
| 65fd874f-bb34-4258-829c-b4c69b44fcdb | Address Redacted | | | | |
| 65fda1fb-0bfc-431b-8e12-db43241bafc6 | Address Redacted | | | | |
| 65fe18b3-724f-4a70-82fe-1f363ce7819c | Address Redacted | | | | |
| 65fe352f-0300-4587-981e-963c3ea92499 | Address Redacted | | | | |
| 65fe3cb8-946a-43bf-86fa-9b962aa14093 | Address Redacted | | | | |
| 65fe50e7-81aa-4f41-92e2-d1876171f8fb | Address Redacted | | | | |
| 65fe5e6e-a515-49aa-936e-dd2262607d4d | Address Redacted | | | | |
| 65fe60b9-7d0c-40e4-93fc-d8556e853e32 | Address Redacted | | | | |
| 65fe7a40-74f5-4108-b0ee-c527a6d7929a | Address Redacted | | | | |
| 65feb04f-8c2d-44f1-aeb4-971c5dbde944 | Address Redacted | | | | |
| 65fed7d0-64ff-48a4-996d-9757426fbc37 | Address Redacted | | | | |
| 65ff14ab-721d-4540-88ac-87ab4578a2ae | Address Redacted | | | | |
| 65ff163c-739f-4a66-9c10-5e48b5169247 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 65ff1d5b-42ee-4ec0-8389-0e6c8a2097d9 | Address Redacted | | | | |
| 65ff6576-11b5-41d1-bedc-7790e84cb131 | Address Redacted | | | | |
| 65ff73e1-610d-4354-90a0-5a8214be929b | Address Redacted | | | | |
| 65fffab4-9649-42fe-b5e0-bc9c876b0f55 | Address Redacted | | | | |
| 66000ebe-fcbf-439b-b0c1-dc1964c77895 | Address Redacted | | | | |
| 660038ff-ffd7-42bf-a51f-0ff7cc0965f1 | Address Redacted | | | | |
| 66005402-b0a0-4244-93c6-81a021db72c3 | Address Redacted | | | | |
| 660057a1-901a-452a-bd78-623f93cb1a65 | Address Redacted | | | | |
| 66008ad8-0e20-4d2a-aad0-d2143f875399 | Address Redacted | | | | |
| 6600a0ed-0fbe-43ee-88c3-08a438c9137c | Address Redacted | | | | |
| 6600c559-8368-4894-b215-0cb3bf2b6b2e | Address Redacted | | | | |
| 6600d4b2-c6dd-43cc-8f93-c811133f90b9 | Address Redacted | | | | |
| 6600d6d7-7c34-401e-9682-53539a9e4b18 | Address Redacted | | | | |
| 6600daba-9922-4086-9066-e6d529193a5c | Address Redacted | | | | |
| 6600f847-58b5-4b58-b2df-46c1e8d59da3 | Address Redacted | | | | |
| 66013192-1a35-407c-b481-224c5b363011 | Address Redacted | | | | |
| 66013635-85e1-42de-ad8d-ffd26baef04c | Address Redacted | | | | |
| 66013b2e-6b3c-4e32-9dfe-f6efc5b8f97e | Address Redacted | | | | |
| 66014fc8-eac3-4d51-a031-c775ed5eb59c | Address Redacted | | | | |
| 66016c19-9390-46b8-b9d1-7d8b7504bff4 | Address Redacted | | | | |
| 66019787-cd0e-479e-a9db-4c9e2a5ed86b | Address Redacted | | | | |
| 660197c7-a130-42b7-8410-0b10a4846437 | Address Redacted | | | | |
| 66019f20-5e7a-4cb9-af0e-67f3f475748c | Address Redacted | | | | |
| 6601ce0c-22f4-4aa7-a4ee-8caea79e2674 | Address Redacted | | | | |
| 6601d160-be6e-418e-8f52-ce00ba68e7c3 | Address Redacted | | | | |
| 6601d1e0-14b9-421f-b985-c75ec286f27a | Address Redacted | | | | |
| 6601d6e4-7369-4cba-935d-18c9a38c0552 | Address Redacted | | | | |
| 6601dc42-d33f-4fac-94e6-1be9a2bf0189 | Address Redacted | | | | |
| 6601df80-1f62-4594-8d8a-ff8a3b6dd114 | Address Redacted | | | | |
| 6601e32a-53cf-4a27-aa48-78f3bc3aa9fc | Address Redacted | | | | |
| 66021579-3fb1-4d2a-b660-a14b3f206252 | Address Redacted | | | | |
| 66021ad0-b757-4201-a71e-e9d3bf8a870c | Address Redacted | | | | |
| 66028eec-c0ff-4b7a-a956-1f56418515bd | Address Redacted | | | | |
| 66029d9e-ea1d-46be-9c98-a99ba53424e4 | Address Redacted | | | | |
| 6602bf98-d038-4cc7-8454-8c2562ef6488 | Address Redacted | | | | |
| 6602db2f-c6fa-4665-bc0a-b14acf14dec5 | Address Redacted | | | | |
| 6602e27c-67a9-44cd-bc35-e459c0b78c20 | Address Redacted | | | | |
| 6602f1ab-3ed7-4912-ad00-e24fd2848919 | Address Redacted | | | | |
| 66031865-189c-49f9-9bd3-66dae394e811 | Address Redacted | | | | |
| 66032049-670c-4dd7-8a09-da3392cf0f1d | Address Redacted | | | | |
| 660352fa-a942-43f9-b912-9ce7a8e6c71e | Address Redacted | | | | |
| 66036075-7f16-49c0-be2f-a6d00870003a | Address Redacted | | | | |
| 6603a341-650c-473e-b5d5-bc9dbc70e758 | Address Redacted | | | | |
| 6603c806-5785-4581-8c9a-9bc1b3e5266a | Address Redacted | | | | |
| 6603f301-6e19-4d64-b168-828c65625084 | Address Redacted | | | | |
| 66041c2a-d0cf-4e00-a8d1-8ad43c1aa351 | Address Redacted | | | | |
| 66041fd0-e0da-4976-9c64-fdf3170720c4 | Address Redacted | | | | |
| 66042342-4c04-43cf-bc2a-726c9354d9ec | Address Redacted | | | | |
| 66047c51-8f9f-4c91-9a28-7ae6759972b7 | Address Redacted | | | | |
| 66048824-764d-4f75-9e8c-02d85648b0d3 | Address Redacted | | | | |
| 6604aa1f-729b-4212-9cae-95f40ae8adc2 | Address Redacted | | | | |
| 6604e075-df9e-4c41-ae65-aae633110c87 | Address Redacted | | | | |
| 6604f2aa-e8ad-47dc-b136-26c3758feb0a | Address Redacted | | | | |
| 660515f5-991c-43ad-b0cf-a3ab1544f601 | Address Redacted | | | | |
| 66052896-d2c8-40ff-9faf-db2f995b7219 | Address Redacted | | | | |
| 66052a81-66e5-499f-9db0-2872fabc3235 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66056087-2c6e-4630-98c0-58a696c66ac3 | Address Redacted | | | | |
| 6605980c-89d3-4b3e-998b-69e4c710db3f | Address Redacted | | | | |
| 6605afe9-67e3-4f11-82f5-06b0a412fff | Address Redacted | | | | |
| 6605cdbd-1fbe-4ca2-b9d2-c0a242647de7 | Address Redacted | | | | |
| 660625e0-4705-4726-882b-2c356f082ac1 | Address Redacted | | | | |
| 6606476d-8377-436d-a4f5-e7e11e8db773 | Address Redacted | | | | |
| 66064f1b-6a13-4ccd-af40-65004be2de5e | Address Redacted | | | | |
| 66066d69-23c3-4ef0-81ce-2b89ae8279f5 | Address Redacted | | | | |
| 66067e98-0de2-43d3-a2b3-de139d625b71 | Address Redacted | | | | |
| 6606a7e2-780c-442e-a3cd-371497f14fa7 | Address Redacted | | | | |
| 6606e00f-d6cd-41a8-a800-df3fb0e94867 | Address Redacted | | | | |
| 66073f43-d6e4-4753-a6f4-ec04dd7f5056 | Address Redacted | | | | |
| 66074964-434d-4580-aaed-75d9924402ab | Address Redacted | | | | |
| 66076c0e-156e-42b4-95bc-cadbf0fb4a67 | Address Redacted | | | | |
| 66077906-4cd2-47dd-afa0-2af36d50b715 | Address Redacted | | | | |
| 6607a2e5-9195-4e90-8c92-e1018e94db91 | Address Redacted | | | | |
| 660809b2-5af4-445e-bb72-89d31e0bef32 | Address Redacted | | | | |
| 6608101e-7290-4055-8ff5-cf4e457b2b0a | Address Redacted | | | | |
| 6608217d-41dc-42b3-90b7-817521ef065e | Address Redacted | | | | |
| 66082ae6-ae44-484e-9142-4c25df82f032 | Address Redacted | | | | |
| 660831c2-74b7-43c1-b874-ab578665c2b4 | Address Redacted | | | | |
| 66084e62-1f0e-48aa-b282-6415d5257547 | Address Redacted | | | | |
| 6608d30a-a678-4bd0-83ee-03ac0961e556 | Address Redacted | | | | |
| 6608da88-3fe4-4889-a8ab-1a4f062904ff | Address Redacted | | | | |
| 6608fda7-f99c-4b82-b58d-bc34e1d114bd | Address Redacted | | | | |
| 660927cf-cc08-41fc-9825-a9bb7557707a | Address Redacted | | | | |
| 660930b7-b2e5-4237-8d93-61057224ab47 | Address Redacted | | | | |
| 660934aa-1734-41db-ba59-e8162b5677b4 | Address Redacted | | | | |
| 66096e00-52ba-45b4-b42b-3c53c0f56d33 | Address Redacted | | | | |
| 660988c1-b2d1-4938-bec2-151cc0452d16 | Address Redacted | | | | |
| 6609c54a-9d78-445d-be4a-f6d78b58c5d2 | Address Redacted | | | | |
| 6609ce97-d56e-4842-9b03-61368738af04 | Address Redacted | | | | |
| 6609db5a-3531-4d14-98fa-d9cfb5324145 | Address Redacted | | | | |
| 6609dc97-8451-44a1-98a8-1b1c2441021b | Address Redacted | | | | |
| 6609eaa5-8d80-4047-a4b9-fcd71dde95c7 | Address Redacted | | | | |
| 660a4828-5675-4f8b-8621-bba7d1180b43 | Address Redacted | | | | |
| 660a546a-6e67-48e9-8418-5a701a1c5cb1 | Address Redacted | | | | |
| 660a5d9a-a871-4c40-8f7e-6d001f9add65 | Address Redacted | | | | |
| 660a602b-1122-45a8-85cc-2a26b36ff507 | Address Redacted | | | | |
| 660a8528-e8bd-4424-907f-a20030720a7c | Address Redacted | | | | |
| 660abafd-c0f2-4f70-8cf6-f4b1690aa283 | Address Redacted | | | | |
| 660adcc3-52dd-419c-af1a-c9a028101ba6 | Address Redacted | | | | |
| 660adf13-0607-41cf-be69-1901748f007a | Address Redacted | | | | |
| 660ae842-9971-4902-b022-d290b74bc43a | Address Redacted | | | | |
| 660b1a5a-082a-46f2-9636-5f6dedb8de03 | Address Redacted | | | | |
| 660b1b84-f089-46d3-b279-263722947775 | Address Redacted | | | | |
| 660b4927-b4ff-4c94-bed2-23f00bcb3a79 | Address Redacted | | | | |
| 660b78d2-2064-4e20-92ce-f7fb0c8c4c7e | Address Redacted | | | | |
| 660b78d8-2053-46ba-b8f9-28267f9bf9b4 | Address Redacted | | | | |
| 660b8cce-91b6-432e-81db-2031ae675b8c | Address Redacted | | | | |
| 660b921a-6607-499f-a9ce-58bed76fbfa5 | Address Redacted | | | | |
| 660bac66-151b-4597-8518-910c1e97d33a | Address Redacted | | | | |
| 660bee49-c13e-4830-8e7a-5fa3f00e88f1 | Address Redacted | | | | |
| 660c1a87-ac78-4d5a-aefc-0af9e0da0864 | Address Redacted | | | | |
| 660c408f-7804-4cc1-999c-138e146d7c44 | Address Redacted | | | | |
| 660c74aa-f61d-459d-bf7a-96a4c03249e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 660c820c-13b9-43bf-a940-8a529b2fa4e6 | Address Redacted | | | | |
| 660cc602-2f92-4878-9245-e2f320011249 | Address Redacted | | | | |
| 660cd058-5cf2-4ccd-9e9b-e7b6f0394b25 | Address Redacted | | | | |
| 660ceead-92f1-47b6-9152-9d894e0df2f3 | Address Redacted | | | | |
| 660cfd24-495b-4a9c-8050-fc347bdc31f3 | Address Redacted | | | | |
| 660d2bc2-de26-4538-8413-bc85ae13c5e7 | Address Redacted | | | | |
| 660dc028-b169-4d0e-8f2f-181cea798b03 | Address Redacted | | | | |
| 660dc70f-2a44-4140-a34c-d7eac1d0a97e | Address Redacted | | | | |
| 660dd792-6a23-43d1-9e56-840b46e2f4f6 | Address Redacted | | | | |
| 660dda3a-eb9e-4621-800f-0837b60620b4 | Address Redacted | | | | |
| 660df08e-3eff-4c9c-beb7-257c77715e76 | Address Redacted | | | | |
| 660e075d-dbf9-4df5-8635-fe02265f9185 | Address Redacted | | | | |
| 660e1fb1-a2e4-4317-825c-82a1a31a8ab9 | Address Redacted | | | | |
| 660e24dc-aab1-4fc4-839a-79b2eefaf6fe | Address Redacted | | | | |
| 660e35f3-eba1-4c95-a63d-76d7b213f01a | Address Redacted | | | | |
| 660e6ad8-c25d-4aaf-8628-666f4479c21e | Address Redacted | | | | |
| 660e6baf-7e71-49b8-8454-fa3bdb01039C | Address Redacted | | | | |
| 660e6d08-1aeb-4565-a989-59b2df5191d9 | Address Redacted | | | | |
| 660e7644-0e86-40be-ab3e-b3cba5a11dd4 | Address Redacted | | | | |
| 660ea987-0ba3-4956-bf05-042c41224acc | Address Redacted | | | | |
| 660ee1be-5137-4656-a887-bb56628b593a | Address Redacted | | | | |
| 660ef935-7d87-416d-a128-6031fc9288e4 | Address Redacted | | | | |
| 660f29cf-8a7f-4e36-af26-6a62404217b9 | Address Redacted | | | | |
| 660f4240-0425-4d7f-882f-723f0cb04521 | Address Redacted | | | | |
| 660f65f0-13ae-4933-bc76-3812784840b3 | Address Redacted | | | | |
| 660f6ec2-f019-4929-b7e0-7371ccd65ba1 | Address Redacted | | | | |
| 660fae31-0c18-4943-8569-de2893153953 | Address Redacted | | | | |
| 660fb36b-a717-4aa4-95b3-7a1e9fbe0414 | Address Redacted | | | | |
| 660fc3f2-7e0a-4b07-adef-307104f1bacb | Address Redacted | | | | |
| 660fd312-5800-4118-8384-3c31ae81f7a7 | Address Redacted | | | | |
| 660fdb26-7b81-4bdc-b745-85d4b52f964e | Address Redacted | | | | |
| 660fe483-c3f5-491e-9eae-b5f60637aea1 | Address Redacted | | | | |
| 66100211-a265-4c2a-896e-d45207d0a20c | Address Redacted | | | | |
| 66104678-625d-4a97-bf85-bbb962c99da7 | Address Redacted | | | | |
| 66105492-afd6-4003-b03f-bf5b3beab1b6 | Address Redacted | | | | |
| 661087b1-2af3-4a11-8f40-27ca6206f67C | Address Redacted | | | | |
| 6610b13e-b66c-472b-bb25-3e68dc753633 | Address Redacted | | | | |
| 6610d0cc-43a0-450a-8e3a-8ccd94f4498C | Address Redacted | | | | |
| 661121b6-2c1b-4408-b3ae-84b549450723 | Address Redacted | | | | |
| 66112928-1316-4012-9ec9-85f59808e9fc | Address Redacted | | | | |
| 66112d0f-406f-4482-83cd-86c2f06d69bb | Address Redacted | | | | |
| 6611314c-945a-44ce-a638-c476b2e1b680 | Address Redacted | | | | |
| 66114e64-c6da-42eb-b3ea-949fe6555015 | Address Redacted | | | | |
| 66117933-73f3-42ee-80a0-b437ffcd48b3 | Address Redacted | | | | |
| 6611a585-680a-43f2-a136-b43c3b96e30c | Address Redacted | | | | |
| 6611b389-bf54-49ff-a871-2346f0d81d9a | Address Redacted | | | | |
| 6611c408-cd7a-4dd3-890b-419bed8d9951 | Address Redacted | | | | |
| 66120bc3-5bba-41e0-b1f7-45933fcafbe6 | Address Redacted | | | | |
| 66123576-9149-4fcb-a8fc-71f94edc989d | Address Redacted | | | | |
| 66127631-8e3d-408e-9f81-027d08a02486 | Address Redacted | | | | |
| 66128897-ecba-4c09-92c5-af19696af537 | Address Redacted | | | | |
| 66129dc8-861e-40bd-9b6f-173ef147bebd | Address Redacted | | | | |
| 6612dc7e-5c40-4bb1-b2e4-df6791057a4b | Address Redacted | | | | |
| 6612e39c-cd07-492e-a3e2-5d0eceec2c3c | Address Redacted | | | | |
| 6612fd03-8e8b-4612-abf7-ce6f6b82cdfc | Address Redacted | | | | |
| 6613021d-a6c5-4a60-9fc6-86794192f15e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66130af1-7b7b-4fd7-8bd3-22146bd8181C | Address Redacted | | | | |
| 661316d6-86c8-4391-bb6a-9afec9d18679 | Address Redacted | | | | |
| 6613342e-3552-4d8f-ae05-04065db2c366 | Address Redacted | | | | |
| 66137cea-abab-48ad-83f6-ce6854ac4213 | Address Redacted | | | | |
| 6613b302-b839-49fc-9d39-ad3e3a2fef4b | Address Redacted | | | | |
| 6613cd8e-3665-493d-a41b-be63693657a8 | Address Redacted | | | | |
| 6613ec81-34fb-4e5e-8f57-0fa69b8309c3 | Address Redacted | | | | |
| 6613f484-afce-49db-96d7-db6ff1dbd2c5 | Address Redacted | | | | |
| 661413e9-ec6b-4826-9a14-7aaa2ffaa05e | Address Redacted | | | | |
| 66142d7a-dad0-432f-ad75-d4c8bebfd524 | Address Redacted | | | | |
| 66143600-19eb-4b1e-ae71-ec5f1fc467cf | Address Redacted | | | | |
| 661437da-7222-43c4-ab5a-9d7e5f971502 | Address Redacted | | | | |
| 66149398-a543-4481-928d-7ff0c3d5b749 | Address Redacted | | | | |
| 6614ba85-aac6-4721-ad17-3dfc7993c282 | Address Redacted | | | | |
| 6614d63f-e406-496a-b1a9-db8d7ea53487 | Address Redacted | | | | |
| 6614d697-ab86-4f52-826d-9d19ece9c21a | Address Redacted | | | | |
| 6614dcf7-3bed-4cde-8ca0-c9732d1b7e90 | Address Redacted | | | | |
| 661501a7-9532-40fd-8284-07fa005282ca | Address Redacted | | | | |
| 6615216a-e1eb-45ee-8258-dc5127c3018c | Address Redacted | | | | |
| 66153b8a-41e5-4c97-8d79-8fac08170a96 | Address Redacted | | | | |
| 66155866-081e-4e47-a2f8-52129550aab5 | Address Redacted | | | | |
| 66156bce-15ad-44d8-a757-2fe3c32815f1 | Address Redacted | | | | |
| 66157435-e6f7-40d4-a2e5-1c005b232de9 | Address Redacted | | | | |
| 6615c078-530c-447f-871f-7735bd72db5e | Address Redacted | | | | |
| 6615c9de-ae5d-491e-8f27-d2417db7a427 | Address Redacted | | | | |
| 6615d836-d0b2-4e5e-ad10-c1fbb70f91dc | Address Redacted | | | | |
| 6615dafa-e842-412f-84d4-9bcbae361181 | Address Redacted | | | | |
| 6615f566-4125-4592-824b-1c4d75d56be4 | Address Redacted | | | | |
| 6615f7b1-7e71-4bec-aeb7-503b36c01243 | Address Redacted | | | | |
| 66162a38-e287-4a32-916d-bea68430a2c2 | Address Redacted | | | | |
| 6616379d-392b-46c2-9b06-9687e7a05b06 | Address Redacted | | | | |
| 66165bb6-286a-4805-8f4e-8b40fe865082 | Address Redacted | | | | |
| 66166d62-7225-4044-9408-9628aa23268 | Address Redacted | | | | |
| 66169918-6237-4a69-937b-a16eba2d8850 | Address Redacted | | | | |
| 66169c43-d68b-450c-8317-cd4cb98561d2 | Address Redacted | | | | |
| 6616a320-3154-4bd7-bda7-19cbc2a10e0c | Address Redacted | | | | |
| 6616f394-0778-4d4d-8109-216bf3028583 | Address Redacted | | | | |
| 66170406-e31b-4a38-9f49-9948d2516ea7 | Address Redacted | | | | |
| 66174fa7-5ebf-4e34-aead-69021b3baca9 | Address Redacted | | | | |
| 66176b4e-4baa-4819-bcd8-775622448769 | Address Redacted | | | | |
| 6617a0ee-7d2e-49e3-8346-ef0d3e77f725 | Address Redacted | | | | |
| 6617cf4d-66cb-4fbc-823e-5a11cb91b57f | Address Redacted | | | | |
| 66181728-1a59-471c-95cc-4d6314bcf3aC | Address Redacted | | | | |
| 6618209c-eccc-4562-ae6f-a7381e1d7511 | Address Redacted | | | | |
| 6618259f-5794-4fc2-bd11-4cc13aa3cea7 | Address Redacted | | | | |
| 66182bf4-2bfb-445b-8997-278f8213b7a9 | Address Redacted | | | | |
| 66183d53-e94d-4bf7-a6f1-6137b020d7ba | Address Redacted | | | | |
| 66186508-569f-4948-b36d-45f82471e388 | Address Redacted | | | | |
| 6618a746-158a-4097-9c30-095c6c7483f8 | Address Redacted | | | | |
| 6618db5a-5e72-4193-b35e-cf41627f0fa7 | Address Redacted | | | | |
| 6618e7b8-3fa0-4b5c-848f-ed48c778da65 | Address Redacted | | | | |
| 6618ecfe-1818-4cfb-8772-7b300f926e5C | Address Redacted | | | | |
| 66190cd4-bdc2-4dc2-9870-fbe9fdaca110 | Address Redacted | Page 4057 of 10184 | | | |
| 66190fc9-3cf3-4fcc-a686-d310cc1e72ed | Address Redacted | | | | |
| 66194509-1517-4f57-ba46-3cb78f48aec8 | Address Redacted | | | | |
| 66195a2d-b535-495a-bb02-d3997544f3b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6619782d-1334-49a4-a84f-9303fb55a4e7 | Address Redacted | | | | |
| 661985a8-e5f3-4108-8691-a8dd716f1743 | Address Redacted | | | | |
| 6619a568-966d-420c-b069-47da2ad05ab9 | Address Redacted | | | | |
| 6619bf00-c424-4cfa-9d88-e192879ff836 | Address Redacted | | | | |
| 6619ef9a-a46f-4c66-ba12-4e76322f12a8 | Address Redacted | | | | |
| 661a0283-4547-4677-8e3b-3e5769976d49 | Address Redacted | | | | |
| 661a0d71-095b-4d05-ae3a-b6f11144aaa1 | Address Redacted | | | | |
| 661a119c-d1c8-4660-9cde-17089e291975 | Address Redacted | | | | |
| 661a76b3-3eb1-4139-9456-7e5b44714c53 | Address Redacted | | | | |
| 661a9cda-1ee6-49fa-a322-d8879ede4c6a | Address Redacted | | | | |
| 661aab0d-5bfd-4137-a24e-a8f03f3960b8 | Address Redacted | | | | |
| 661abf0e-af03-4247-a7c1-eee40e06669l | Address Redacted | | | | |
| 661ac6be-7ccc-4050-a8a9-b51cc517636c | Address Redacted | | | | |
| 661ad767-0ed6-4200-9843-73a8841db9e0 | Address Redacted | | | | |
| 661afcf7-a7b6-4f0c-a264-d82aed0b67f2 | Address Redacted | | | | |
| 661b0149-5811-4c3e-893a-80a0c22925bc | Address Redacted | | | | |
| 661b08e0-40b9-45fc-a004-81df225e2984 | Address Redacted | | | | |
| 661b0b47-549c-46e1-b2b7-1cb4dbb2c437 | Address Redacted | | | | |
| 661b271e-e3b8-4e09-980b-5f1f994de821 | Address Redacted | | | | |
| 661b30c9-63eb-4f0f-a71b-6ee9c4b6884d | Address Redacted | | | | |
| 661b3af2-6d91-48d4-b2b3-0626db6c003c | Address Redacted | | | | |
| 661b76dd-9607-4aed-a575-e7c199b08344 | Address Redacted | | | | |
| 661b9462-5a03-4252-8e9d-f282ffbdd8ee | Address Redacted | | | | |
| 661bb930-ae8c-44ec-85bb-44f48e6315e4 | Address Redacted | | | | |
| 661bdd6e-809f-485b-a3c9-e0b1ad3eb30f | Address Redacted | | | | |
| 661bea09-9e4e-4d10-86fd-e8e5a47b3154 | Address Redacted | | | | |
| 661bf4ad-d833-46e1-ba6f-8e7ed3fb2587 | Address Redacted | | | | |
| 661c52ff-84b8-469a-b6d4-af22c753336e | Address Redacted | | | | |
| 661c66cd-c4da-4696-861e-cf71b2291ec9 | Address Redacted | | | | |
| 661c7a5e-2c36-4d9c-a7aa-719c1e231f33 | Address Redacted | | | | |
| 661cadea-e00e-40ac-8497-f20b5f92717l | Address Redacted | | | | |
| 661cca4e-b3d6-4871-a5a2-0003abc2cdbf | Address Redacted | | | | |
| 661cdb22-621c-47de-a43e-92d32153da52 | Address Redacted | | | | |
| 661d1209-ee50-4df8-9305-632ef2b3648a | Address Redacted | | | | |
| 661d7238-85ae-44f2-8d05-11cb8a19fabc | Address Redacted | | | | |
| 661db104-d565-41d2-a7c7-dd59f34f8cd7 | Address Redacted | | | | |
| 661db45a-65ca-4edc-819a-d66af072608d | Address Redacted | | | | |
| 661dbbed-313a-4f5f-9556-206d9a7da2d1 | Address Redacted | | | | |
| 661dfdfb-2be7-4dfa-b040-21943384f681 | Address Redacted | | | | |
| 661e5ca8-6c41-4e47-8f8d-8395e39ca5ba | Address Redacted | | | | |
| 661e7fe4-be85-4165-b2ae-36d288b94286 | Address Redacted | | | | |
| 661e85a7-81d7-4847-bd09-a770106be3c6 | Address Redacted | | | | |
| 661ea21d-fc09-4eb5-a613-79cacc88ad6f | Address Redacted | | | | |
| 661ed8dc-4efc-4c44-9090-174dadd84149 | Address Redacted | | | | |
| 661f39e5-d406-4df2-9a51-881e2f6aac2f | Address Redacted | | | | |
| 661f44b3-d57d-48b1-a169-fa9abdc9d04d | Address Redacted | | | | |
| 661f50ef-1393-4580-b9b1-2ef57c7b809C | Address Redacted | | | | |
| 661f5383-e45e-4593-932a-3f4271d4a654 | Address Redacted | | | | |
| 661f562f-9428-4e51-a2c1-683427e6477& | Address Redacted | | | | |
| 661f61f0-249c-4ef5-82c3-36278d304d16 | Address Redacted | | | | |
| 661fc574-ea23-4bcb-b08a-d6b20f18f94a | Address Redacted | | | | |
| 661fcbbe-28b2-4539-8e3b-78c2d628361e | Address Redacted | | | | |
| 661fcdb0-8e91-42a2-851f-190a7740921& | Address Redacted | | | | |
| 661ff511-f944-4c4b-8712-e3de5e25782d | Address Redacted | | | | |
| 66200c8c-4675-4682-81e1-b8324b85181l | Address Redacted | | | | |
| 66201615-c2e6-4c64-ab11-c4940726116e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66203045-36a8-4d2b-9370-2bc432e86244 | Address Redacted | | | | |
| 6620782e-b6b2-45cd-aae2-8c5f0a57ecaa | Address Redacted | | | | |
| 66207d60-787e-4984-9309-31b970a498e8 | Address Redacted | | | | |
| 66207eda-d70e-47ec-8732-245fd394f6d6 | Address Redacted | | | | |
| 6620ac4f-5ee2-4a0d-8c8f-48c9acfcb300 | Address Redacted | | | | |
| 6620b5ca-76ff-4713-8ca3-db7b78b8f912 | Address Redacted | | | | |
| 6620bca6-f638-433d-b6a3-26fcab523f98 | Address Redacted | | | | |
| 6620d76c-d849-48df-8503-82ad23972179 | Address Redacted | | | | |
| 6620e2a8-29ca-4834-a338-a7c1f3ec4332 | Address Redacted | | | | |
| 66210c67-0d11-4baf-9f6b-af0b5082cf7e | Address Redacted | | | | |
| 66212509-8e4b-4a12-9087-3147121e1720 | Address Redacted | | | | |
| 66212615-97b4-4a27-b5e8-8b89a4d489bc | Address Redacted | | | | |
| 6621cfd-0f62-486b-9907-df36d6586fa5 | Address Redacted | | | | |
| 662140b2-18a0-4566-b15a-c2cdc30286f2 | Address Redacted | | | | |
| 66217667-6614-48b5-ab9c-65937d1963el | Address Redacted | | | | |
| 6621785b-1541-454f-af82-b917d49bee3b | Address Redacted | | | | |
| 6621892c-6a33-446b-bcf2-21bbd0eb4ed6 | Address Redacted | | | | |
| 66219b8d-d1d8-4d21-80ae-65a7607e52aa | Address Redacted | | | | |
| 6621efa-0c7c-4c1d-8b4d-c3c2847f049a | Address Redacted | | | | |
| 6621befa-e340-4970-923d-37a61b422cac | Address Redacted | | | | |
| 6621c5ee-eedf-403c-a4ba-eac0e111f029 | Address Redacted | | | | |
| 6621d10a-9eca-416a-a7ea-0ebf84420988 | Address Redacted | | | | |
| 6621df66-fea6-4219-896d-49ba7149e43e | Address Redacted | | | | |
| 6621e604-5807-45bd-91c2-47b3f4f89233 | Address Redacted | | | | |
| 662202ec-17fa-414f-a316-b6248947f6bb | Address Redacted | | | | |
| 66220b35-38b0-4b3c-9c1e-cde96ca89924 | Address Redacted | | | | |
| 662227bc-9771-4a47-a215-7bf253419625 | Address Redacted | | | | |
| 66222812-7580-40c4-851c-9cd513aa8040 | Address Redacted | | | | |
| 6622c01-0d4b-4464-8c09-c18a309615e9 | Address Redacted | | | | |
| 662278ef-6556-4aa3-a2e8-43cf1dd168a! | Address Redacted | | | | |
| 6622aa86-55c8-4ee1-ad28-11562e6efa0e | Address Redacted | | | | |
| 6622c024-e2e4-4c3f-8104-b349d4ebb67d | Address Redacted | | | | |
| 6622ffe6-9939-4590-b5d8-4f496faf3d2! | Address Redacted | | | | |
| 662313b4-76c7-4f11-8f9a-eaaf515d7568 | Address Redacted | | | | |
| 662317cd-1e89-4397-a9da-ee09e7f78816 | Address Redacted | | | | |
| 662338b0-7bb7-4b42-b5e1-1dcc6df2e444 | Address Redacted | | | | |
| 66234268-1424-4034-8162-86d24a9f8e71 | Address Redacted | | | | |
| 66234e99-51c0-45a9-a1f9-8e02a54a886c | Address Redacted | | | | |
| 6623573e-0b14-4b22-b9a7-c0a3199f428a | Address Redacted | | | | |
| 66237076-1550-4352-ac37-3eb8ff1b4053 | Address Redacted | | | | |
| 662394c6-0816-4485-9bd0-c2a5c37ff049 | Address Redacted | | | | |
| 6623ab0b-5028-4672-8721-037254f9310c | Address Redacted | | | | |
| 6623f11f-bed3-4d61-97fd-1c4ded6eb4e6 | Address Redacted | | | | |
| 662410ca-46ee-4e22-9f1f-56afde55b0el | Address Redacted | | | | |
| 66241c50-9f62-4250-848f-5268145df41c | Address Redacted | | | | |
| 66241d33-29ea-46e7-b062-fc1086f559ea | Address Redacted | | | | |
| 662441e1-d576-431e-8c04-b3165964c3bd | Address Redacted | | | | |
| 66245127-edac-4714-828d-2f1c5c01e286 | Address Redacted | | | | |
| 66248318-3fed-4838-862f-d05433b9b1f1 | Address Redacted | | | | |
| 662495ea-b601-4d2f-a92c-a4d6ed66d5ee | Address Redacted | | | | |
| 6624a293-04c1-4210-873d-cf4c9d661c87 | Address Redacted | | | | |
| 6624aee6-193c-45bb-a536-b065146c2816 | Address Redacted | | | | |
| 6625097f-903d-447c-a43f-53510f0d09a7 | Address Redacted | | | | |
| 66251c50-cedb-49a0-9842-dade38a7c823 | Address Redacted | | | | |
| 6625241b-a580-49b0-a3bf-941f86ff728c | Address Redacted | | | | |
| 66252dc1-3175-4ef6-a880-634fea131c01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66254cf1-8d8c-45f6-b367-98caf2cb9fab | Address Redacted | | | | |
| 6625516d-499a-4c9b-bb9f-21f3e41f9fe4 | Address Redacted | | | | |
| 66255db6-a193-4d90-8c03-92eeffd001a0 | Address Redacted | | | | |
| 66259348-dd50-47b4-b4ac-2feb4d49a7c4 | Address Redacted | | | | |
| 6625a81b-1f81-464f-b614-13f6df840cf0 | Address Redacted | | | | |
| 6625e069-4ba1-4d60-a49a-c0df9078c944 | Address Redacted | | | | |
| 6625ea06-1764-4eef-9624-277613d0e119 | Address Redacted | | | | |
| 6626256a-66ba-4e92-825c-0ce99244a490 | Address Redacted | | | | |
| 66264546-0978-4901-ac8a-88018535b3a0 | Address Redacted | | | | |
| 662653bd-09d1-4c7a-b95d-8cddebfd1b5b | Address Redacted | | | | |
| 6626660f-6810-4ed6-b8b0-02ef0f51e5ac | Address Redacted | | | | |
| 66267dba-8a11-4c55-8c38-fae03f9d6616 | Address Redacted | | | | |
| 6626bf96-196f-46bb-8623-d5d3e7d87d7d | Address Redacted | | | | |
| 6626bf96-196f-46bb-8623-d5d3e7d87d7d | Address Redacted | | | | |
| 6626cd71-3001-40a1-9f82-906b8c785703 | Address Redacted | | | | |
| 6626e78f-ea8f-4c01-af95-95a499881402 | Address Redacted | | | | |
| 6627134f-d598-4d1d-ab15-ec779ada9459 | Address Redacted | | | | |
| 66272911-dcc2-45bd-ac35-954aa1cfd606 | Address Redacted | | | | |
| 66273a7f-84e5-477c-bd0a-aba7e53e69ff | Address Redacted | | | | |
| 6627724a-b57f-47c0-8419-d77d1261ed2d | Address Redacted | | | | |
| 6627c297-f952-4e86-b87d-898362687a24 | Address Redacted | | | | |
| 6627ce34-14a0-4aa0-8a6c-4a879180e3a3 | Address Redacted | | | | |
| 6627f077-00e3-4920-99cd-95bbe69bd607 | Address Redacted | | | | |
| 6628345c-2f7b-436a-b3e6-63e776e969f0 | Address Redacted | | | | |
| 662839cd-3ea6-4baf-80e1-bcb0e5f552a8 | Address Redacted | | | | |
| 6628c19e-b8e0-46e3-98c0-62f8581f12f6 | Address Redacted | | | | |
| 6628cde5-267b-453e-9f20-7b5f61e8aa1d | Address Redacted | | | | |
| 6628e851-194d-4769-920a-960a71dffd93 | Address Redacted | | | | |
| 66292371-5b08-40e5-bd00-7b4aa4dadfe2 | Address Redacted | | | | |
| 662931ec-d0f9-4d3c-8c72-4c0160c71d59 | Address Redacted | | | | |
| 66296338-cbc1-4e60-bad3-da892a6fe855 | Address Redacted | | | | |
| 66297180-e8a7-4a49-91fa-e27369433bae | Address Redacted | | | | |
| 66297d4d-c2e3-4a24-b1e9-261bc7df5d5a | Address Redacted | | | | |
| 662996cb-1b55-43a8-a3f7-53808497ba6d | Address Redacted | | | | |
| 6629c9ea-3954-4939-8da7-8a8f1529d041 | Address Redacted | | | | |
| 662a04ff-5661-40a6-a816-8454e3bf0c4e | Address Redacted | | | | |
| 662a0fa5-e90a-41c4-a20f-2f7bb964bca0 | Address Redacted | | | | |
| 662a33ee-a0c7-41e8-9a7d-638e7ade94d4 | Address Redacted | | | | |
| 662a395e-ea1b-49bb-a47f-404ff40130db | Address Redacted | | | | |
| 662a7f88-835d-4257-880a-7b8eaf93bf91 | Address Redacted | | | | |
| 662a8452-735d-4427-a009-e46e7a442060 | Address Redacted | | | | |
| 662a8d66-920d-4c68-82a6-097515719a9e | Address Redacted | | | | |
| 662aa29f-e49a-4be7-aed9-15f83ff3a8b5 | Address Redacted | | | | |
| 662aa8a3-846f-450a-907d-3cecd3e6cf62 | Address Redacted | | | | |
| 662ab7fd-ab09-4a5f-a1e7-71e6c2142bb8 | Address Redacted | | | | |
| 662ac20a-cf70-4cb2-a384-fa067141d4fc | Address Redacted | | | | |
| 662ac4b3-4fb8-445e-9c3f-0635bbe05826 | Address Redacted | | | | |
| 662adfc5-1b1a-492c-9176-06a9539bd789 | Address Redacted | | | | |
| 662b0143-4e1e-4eb7-84a3-cb5c0dbe3d0e | Address Redacted | | | | |
| 662b2918-480b-4a03-b065-a471298e5ab5 | Address Redacted | | | | |
| 662b5181-2fe2-47ed-a686-bcacd021e71b | Address Redacted | | | | |
| 662b631f-b2b3-46c4-8606-6de1fa22e7e0 | Address Redacted | | | | |
| 662b7808-0596-4a65-b03e-5f907cae228b | Address Redacted | | | | |
| 662b7d49-bacf-4ec0-ac97-fc1a32e7a181 | Address Redacted | | | | |
| 662ba5be-6c8e-4c51-ac4e-d523f0d60e92 | Address Redacted | | | | |
| 662ba6e4-f9cd-4cea-8491-2bcef8f429d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 662bc1a3-b8b2-45d0-a35e-f7c0082e6d90 | Address Redacted | | | | |
| 662bcae3-1a6d-47ec-8e5f-8e91c55641f7 | Address Redacted | | | | |
| 662bd806-134c-4191-b2c0-d5249a3f82e9 | Address Redacted | | | | |
| 662c13ef-1c53-4f33-89a2-2250250e593e | Address Redacted | | | | |
| 662c1e69-1f25-4c23-bedc-3f36dc9f4029 | Address Redacted | | | | |
| 662c2e1e-fccb-4e29-9344-02810dbf3f13 | Address Redacted | | | | |
| 662c42bd-3903-4c88-b1e6-bb9f3377981a | Address Redacted | | | | |
| 662c5693-90de-4d7f-837d-e2ccebc753db | Address Redacted | | | | |
| 662c6569-80fa-4197-bbc6-e91cc10f9f83 | Address Redacted | | | | |
| 662c6c48-7489-478b-a199-b43e2e6d33c3 | Address Redacted | | | | |
| 662c6c4c-776f-4191-ac75-5b703fe1237a | Address Redacted | | | | |
| 662c8dc4-fcfa-4439-8625-1b35faca1af3 | Address Redacted | | | | |
| 662c9249-22ff-484a-94b0-e2afc75ac3a3 | Address Redacted | | | | |
| 662c9b00-50de-42e6-8078-9f602e12545C | Address Redacted | | | | |
| 662ca347-1ab0-41cc-98eb-768c3002314C | Address Redacted | | | | |
| 662cbb5a-3e36-4e77-8626-5f70c73bb1dd | Address Redacted | | | | |
| 662cdfb3-399b-45ec-9f94-6e3857d5e42e | Address Redacted | | | | |
| 662d1cb6-41e8-4754-a965-5961b2833b7b | Address Redacted | | | | |
| 662d3b75-dd17-4b20-8a98-b514e19ef4e1 | Address Redacted | | | | |
| 662d3be7-2525-494d-a90e-4dae0defa0be | Address Redacted | | | | |
| 662d49ae-4050-49d1-a00c-b39366711da7 | Address Redacted | | | | |
| 662d5d59-aed9-4f39-8f2f-761ad92c005f | Address Redacted | | | | |
| 662d7c72-427e-4672-ba09-7f8027e82026 | Address Redacted | | | | |
| 662da0cc-27f1-43b0-ac91-f6bd81b9590e | Address Redacted | | | | |
| 662dd4c8-c0d1-435f-a0ce-eb650e1d280f | Address Redacted | | | | |
| 662df970-7c02-4ba7-ba2d-f21d845d5535 | Address Redacted | | | | |
| 662e204b-0c95-427d-9ebf-2c626773b69d | Address Redacted | | | | |
| 662e9560-205d-4b6d-9a6b-e62c7256111a | Address Redacted | | | | |
| 662e9f1f-7eb7-4031-8481-9349c777be3a | Address Redacted | | | | |
| 662ea8bd-59fe-4b13-8afa-a8af6dcdb184 | Address Redacted | | | | |
| 662eea46-d0cd-44f1-9779-fe3f56ceed76 | Address Redacted | | | | |
| 662ef64c-5a7b-4416-b60d-d5a97f05f7bd | Address Redacted | | | | |
| 662efe94-7a05-442d-81f1-761e2e6f0851 | Address Redacted | | | | |
| 662eff3e-5a0f-4d8e-beea-4b3bcd7d7bb6 | Address Redacted | | | | |
| 662f1150-bfe1-40de-911b-83a4bf1dc62d | Address Redacted | | | | |
| 662f15b9-11ac-441f-b7a1-a060ebab19ba | Address Redacted | | | | |
| 662f3248-9110-447b-9df7-db5e6dcb747b | Address Redacted | | | | |
| 662f4b06-424e-49b6-ae5d-d091c299ae23 | Address Redacted | | | | |
| 662f5928-9163-4817-90a0-d7f732472064 | Address Redacted | | | | |
| 662f59bd-dd69-4f1e-902f-a186804c0b0e | Address Redacted | | | | |
| 662f60a7-03c4-429f-b931-33b5a2d6738c | Address Redacted | | | | |
| 662f6b8d-792a-4e81-aadd-058d818935fb | Address Redacted | | | | |
| 662f6e2e-ad1f-47c6-bf02-c24647e26adc | Address Redacted | | | | |
| 662f90ef-4c29-4af9-9c5e-c07657df76e6 | Address Redacted | | | | |
| 662fd1a8-ed31-44b1-aa9c-1bcb821c7ec7 | Address Redacted | | | | |
| 66301218-c214-4654-bd40-bd7e9c44683f | Address Redacted | | | | |
| 663044c0-e648-41fd-b43c-ec35c0f7f358 | Address Redacted | | | | |
| 663048a3-7df9-4324-a51d-603b517f08e1 | Address Redacted | | | | |
| 66304ecb-456d-46fb-907f-e886ab7fde11 | Address Redacted | | | | |
| 66309e1d-9374-411d-aec2-ec45f5ba3d76 | Address Redacted | | | | |
| 6630eec4-3d55-4887-95c1-3d01eed3951C | Address Redacted | | | | |
| 66311c07-35ea-4851-9021-c60bf40828fa | Address Redacted | | | | |
| 66315583-9344-4b04-b58e-21c9ef96708! | Address Redacted | | | | |
| 66316d87-afe0-460d-8dc1-53c01a11e889 | Address Redacted | | | | |
| 66317ddf-b650-468b-9897-2d5a85843da2 | Address Redacted | | | | |
| 6631bf21-6961-458c-b747-ec7550083f21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6631faab-ae67-405b-984b-6a3245fd2a4e | Address Redacted | | | | |
| 66320554-5b8d-4b71-9309-77c6048948e0 | Address Redacted | | | | |
| 66320b97-9f98-4865-b29e-eb176fcea492 | Address Redacted | | | | |
| 663234df-d4e7-42b9-8e82-f3610d6c8794 | Address Redacted | | | | |
| 6632ab7-ea21-4061-828a-e493fba7c6e8 | Address Redacted | | | | |
| 66324748-7d13-4e5e-ab76-a6b3354998a0 | Address Redacted | | | | |
| 6632c30-34ee-435f-9a0c-5b5a61ea343e | Address Redacted | | | | |
| 663272b8-f19a-45ae-b60e-9c2e825b23c0 | Address Redacted | | | | |
| 66327325-eec1-4300-b2cd-ad36c665562d | Address Redacted | | | | |
| 6632cca0-7ef6-43de-8b8a-ce63f01ccb47 | Address Redacted | | | | |
| 6632d0b5-fcb0-4c81-b2dd-fde616818c3d | Address Redacted | | | | |
| 66331199-be11-414e-9a65-965b226f1297 | Address Redacted | | | | |
| 66337237-324c-4ddf-b21e-307d620df70b | Address Redacted | | | | |
| 66337e31-d62b-4119-bb5c-fef0b35a34e0 | Address Redacted | | | | |
| 6633b42a-14f7-4e64-a464-f2fa557d8a1a | Address Redacted | | | | |
| 66340630-e3c1-4c39-a178-f38cc001890d | Address Redacted | | | | |
| 663436e4-7141-42de-96f0-3edaab10a279 | Address Redacted | | | | |
| 6634406e-c821-4cdd-acf5-a8713243716d | Address Redacted | | | | |
| 66344281-3942-411a-9617-05288f5ddcb4 | Address Redacted | | | | |
| 6634c8a0-015b-42c9-95ad-3eae0675aff8 | Address Redacted | | | | |
| 6634cc52-14c4-44e3-b22d-4f1f6249b80d | Address Redacted | | | | |
| 6634e209-e19b-4630-9eef-843c0ae9343f | Address Redacted | | | | |
| 66354437-4424-435a-884c-ec7cd068371b | Address Redacted | | | | |
| 66354f96-63ee-47c1-8c30-d1f5a7648955 | Address Redacted | | | | |
| 66356e07-0bce-4bd8-8eae-fe8da412bbf9 | Address Redacted | | | | |
| 66359a98-6b6c-40f2-8ace-1e424bfeb5be | Address Redacted | | | | |
| 6635b239-99e0-43bd-963f-3aa69576251C | Address Redacted | | | | |
| 6635cb8f-dad4-49fb-9797-cf21fc2e9803 | Address Redacted | | | | |
| 66361573-ba55-44e3-869e-72c3c7b23e13 | Address Redacted | | | | |
| 66361686-7742-46f0-9204-b0441d4ee774 | Address Redacted | | | | |
| 663630a6-d442-4481-a6dc-c1ebc3f3cd1C | Address Redacted | | | | |
| 66363ece-8a94-4b9b-bc99-338702f5cdd4 | Address Redacted | | | | |
| 66365710-0e21-43a6-be3e-3e1def546962 | Address Redacted | | | | |
| 66365e90-0fe4-4fc2-ae58-426da0c9df2d | Address Redacted | | | | |
| 66367999-42b5-4205-8ab7-a49b04cbdc6c | Address Redacted | | | | |
| 6636a2a4-ecf1-4dad-958b-e9fab093f38d | Address Redacted | | | | |
| 6636c615-6aa4-45ef-9487-40f0be9c06f6 | Address Redacted | | | | |
| 6636dfcc-2199-4fa3-b1c5-9a4c8d7fc45f | Address Redacted | | | | |
| 663748b1-ba92-4cfb-aaf8-d3bfe3410184 | Address Redacted | | | | |
| 6637bb12-58f4-4465-b3ff-81f0843bab85 | Address Redacted | | | | |
| 6637c06d-5084-4c1d-bd83-43af9d8d4591 | Address Redacted | | | | |
| 6637c4cf-2536-47fa-8161-1f3baa9582dc | Address Redacted | | | | |
| 6637f77f-c677-4036-abe2-f28f68f8554c | Address Redacted | | | | |
| 66382236-8464-4fdb-ad21-27d0fa91da4c | Address Redacted | | | | |
| 66388686-3b6d-45e7-9bc2-61e661b37854 | Address Redacted | | | | |
| 6638a396-e74b-4240-96be-16c907b3a1dc | Address Redacted | | | | |
| 6638e93a-66c0-40d6-903d-22056d49e826 | Address Redacted | | | | |
| 6638f293-3de3-4296-885e-e0a8970efac6 | Address Redacted | | | | |
| 6638f50b-dae2-471c-98bd-46f1f1799d0f | Address Redacted | | | | |
| 6638f851-b41e-4b40-8ff0-0396d9090c4c | Address Redacted | | | | |
| 663903ba-16ea-42a9-aa29-cc5af2bd164b | Address Redacted | | | | |
| 6639314f-8f77-4ceb-8fbf-405080e22274 | Address Redacted | | | | |
| 6639319a-ff06-444e-b430-c8dd7e78f4cf | Address Redacted | | | | |
| 6639793b-e9de-458d-a698-cfd347d87e23 | Address Redacted | | | | |
| 66398237-14d1-4255-8c0a-8c1ed1ecd617 | Address Redacted | | | | |
| 66398dfa-2ad2-4593-a1a0-13cb404ea615 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6639b065-fac7-4a10-88c4-96e37dc95863 | Address Redacted | | | | |
| 6639eead-8c94-4abe-acb9-777ad1d3e7ac | Address Redacted | | | | |
| 6639ef5f-2568-4cbe-a9a0-c129c4fe53a2 | Address Redacted | | | | |
| 6639f78d-c8a1-4064-aaae-960606d07d03 | Address Redacted | | | | |
| 663a7143-d4e8-41c6-bf0d-eb54fadc9ac4 | Address Redacted | | | | |
| 663a8f45-ffa5-47dd-afe3-45036ff2a903 | Address Redacted | | | | |
| 663a90f1-5bdb-4e64-9e23-972a4e0ea8cc | Address Redacted | | | | |
| 663aa7e5-5ee5-44b5-9b83-97933f3bd0d7 | Address Redacted | | | | |
| 663abb4a-8cdf-47e3-80f7-7b1545c13cd7 | Address Redacted | | | | |
| 663abfba-761d-4d77-a9c7-faf27fbffb7c | Address Redacted | | | | |
| 663ac218-098e-459a-b056-c2cac6356d9! | Address Redacted | | | | |
| 663acaf9-a09b-494a-b8ef-dcc396a4ddc1 | Address Redacted | | | | |
| 663b09c0-0396-4f40-b446-eef476b71be5 | Address Redacted | | | | |
| 663b11f9-3e1a-4a02-a0ce-2fc01a3ddc96 | Address Redacted | | | | |
| 663b7a8f-766f-46dc-9d38-6128ff1c4d23 | Address Redacted | | | | |
| 663b7e14-3ded-419d-bdac-67828aec58ca | Address Redacted | | | | |
| 663bb30b-8775-4e7e-a493-2770300d2fa8 | Address Redacted | | | | |
| 663be8fb-cbbc-4456-9c27-9f6192fe4c91 | Address Redacted | | | | |
| 663bf43b-4c35-499c-b645-6e0a3e23f99a | Address Redacted | | | | |
| 663c03f9-6133-4f97-809d-f7e82a821cde | Address Redacted | | | | |
| 663c0ff3-7601-45db-9771-6fff741848da | Address Redacted | | | | |
| 663c1d7b-3a5a-4717-b864-3da3080a703e | Address Redacted | | | | |
| 663c204a-4ee6-43db-9ca2-2214137ac007 | Address Redacted | | | | |
| 663c264b-3e17-4475-8555-dd0bbafdece7 | Address Redacted | | | | |
| 663c26d6-a5fa-4c2d-a80f-14efd28cd1c0 | Address Redacted | | | | |
| 663c4244-62fb-4c12-b67f-e91d37127982 | Address Redacted | | | | |
| 663c6191-a305-4d82-a323-9ec474a49839 | Address Redacted | | | | |
| 663c770f-b27a-497c-b3cd-f75aa094ddb1 | Address Redacted | | | | |
| 663cb5bf-276d-4fdb-9a2b-7f3eafac59d8 | Address Redacted | | | | |
| 663cd51e-1a37-4eaf-8cbf-66d61bbf0458 | Address Redacted | | | | |
| 663cfe4d-7f65-4860-a828-2f5a40de121c | Address Redacted | | | | |
| 663d08ff-e726-4f11-8f81-b6fd0a17d3d1 | Address Redacted | | | | |
| 663d2893-d393-46cc-a9a4-d3ae92f8a77l | Address Redacted | | | | |
| 663d2afc-b9e1-42d6-a608-f7cb8091d352 | Address Redacted | | | | |
| 663d41b5-13b3-462d-8eef-0383dc9ab651 | Address Redacted | | | | |
| 663d593f-3920-4503-a3fc-f9dda92f73d8 | Address Redacted | | | | |
| 663d6ed6-94c2-4fcf-8d07-68e8c764162a | Address Redacted | | | | |
| 663d9020-e628-441e-beae-088c8f22e998 | Address Redacted | | | | |
| 663d91eb-950f-4cdf-a2b9-a68646bcbbca | Address Redacted | | | | |
| 663dc3c2-4491-470f-a02c-4de0425d28d4 | Address Redacted | | | | |
| 663e2158-888e-4dec-99c7-e0ec225d7e58 | Address Redacted | | | | |
| 663e37ca-5d25-475f-901d-1959a4479a0e | Address Redacted | | | | |
| 663e40a8-fcf2-4840-824f-deff61edcd74 | Address Redacted | | | | |
| 663e512b-cd63-459b-9341-6c46d22c093f | Address Redacted | | | | |
| 663eb3d7-6095-4ed0-af8b-611ce6372b63 | Address Redacted | | | | |
| 663eb666-43e3-482a-8cd4-97dba6576d74 | Address Redacted | | | | |
| 663ed683-2e18-44ef-af29-90cc321da27c | Address Redacted | | | | |
| 663f0a39-2e79-44a8-bfa4-35e26a36a4c0 | Address Redacted | | | | |
| 663f4cb0-42bc-4366-9bc1-7302f93b3bb7 | Address Redacted | | | | |
| 663f6ea7-83d8-4617-a6c9-697ce8066547 | Address Redacted | | | | |
| 663f7ada-2714-4cf9-930b-02a66097ddd2 | Address Redacted | | | | |
| 663f96bf-cbb1-4253-89d7-8ac469ca77eb | Address Redacted | | | | |
| 663fae61-36b2-4fc6-bb49-49b8646b90d3 | Address Redacted | | | | |
| 663fb8cf-6085-4abd-bcf7-9ea8dcd61166 | Address Redacted | | | | |
| 66401219-f369-4a2c-ab00-e92c29428d90 | Address Redacted | | | | |
| 66402590-22b2-4cbb-9a80-3dc8c0d66a36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66402c84-c8b5-456d-927c-366a2580290C | Address Redacted | | | | |
| 66403516-bcbf-4dc3-afb4-c2bacaab240f | Address Redacted | | | | |
| 66406583-48dd-4164-9282-9969a0772bcc | Address Redacted | | | | |
| 66407891-d8db-4b62-9994-1a287328d16c | Address Redacted | | | | |
| 66407b76-c395-40b9-9b31-fa17026b83c2 | Address Redacted | | | | |
| 66407c77-6b01-4c95-93a5-a5cea3aa1a48 | Address Redacted | | | | |
| 66412333-326b-421f-9c3f-a12f6eb971bC | Address Redacted | | | | |
| 6641260c-8284-4382-8bc2-2ad30008b62c | Address Redacted | | | | |
| 6641339a-4576-493a-9983-7a2a57038eec | Address Redacted | | | | |
| 66415198-0963-48eb-a5a2-e9840c3859dc | Address Redacted | | | | |
| 66415603-256a-4b22-95d3-74b7ff246dc6 | Address Redacted | | | | |
| 66419dd3-fca2-4f95-9bcf-6484c92611e3 | Address Redacted | | | | |
| 6641a018-af0f-414b-b2b3-b8f674af8dc7 | Address Redacted | | | | |
| 6641c307-b3af-450b-b0d8-23caf4923532 | Address Redacted | | | | |
| 66421bce-63ea-4259-a13b-4f6565a93064 | Address Redacted | | | | |
| 66427e53-4288-405a-a877-e82209901207 | Address Redacted | | | | |
| 6642872f-7eec-4962-b1b1-f31d1396fa6c | Address Redacted | | | | |
| 66429973-71ec-4ad5-aa8e-7b4bd3580bfb | Address Redacted | | | | |
| 6642a54b-541d-427b-a999-24d77ff52757 | Address Redacted | | | | |
| 6642a9d4-843e-4a39-ac10-94b85b03e218 | Address Redacted | | | | |
| 6642c0c4-c56c-4a65-b2bd-44b778852598 | Address Redacted | | | | |
| 6642c8b3-8744-4fc1-83c0-06d68b35f944 | Address Redacted | | | | |
| 66430771-561a-4bd5-baf5-805b5c21c605 | Address Redacted | | | | |
| 66430b1e-6343-407a-a6fb-aa0ad5b9eba7 | Address Redacted | | | | |
| 66433d78-ab4d-4655-a8b4-c00cbac6bee4 | Address Redacted | | | | |
| 664359d9-d038-42fe-aabc-aae76f79ea48 | Address Redacted | | | | |
| 664380ac-1e9a-425a-b2b0-b3747d03dafl | Address Redacted | | | | |
| 6643b2c8-662f-45db-bd01-c73495678cb0 | Address Redacted | | | | |
| 6643c396-dc3a-4fbe-a37a-5ff1cd401d6e | Address Redacted | | | | |
| 6643d594-464d-45b2-9ed3-47961bb2056b | Address Redacted | | | | |
| 6643fa27-fe5f-4474-9c73-9aa2f5a26308 | Address Redacted | | | | |
| 66440e34-dfe7-42e4-a5e2-f10eec61c038 | Address Redacted | | | | |
| 66441e1e-fdee-4dfc-aca8-fcf3799c5b5d | Address Redacted | | | | |
| 6644204d-33f7-4bcb-894d-724cc43e051b | Address Redacted | | | | |
| 66443b2b-b5c2-4059-8778-ae64e4e67a0f | Address Redacted | | | | |
| 66444738-3126-47e0-9878-7b914587dd31 | Address Redacted | | | | |
| 664453ca-e067-4c33-bcf8-ef055d6339f8 | Address Redacted | | | | |
| 66468b2-b0ce-4fda-83e3-e899404655d9 | Address Redacted | | | | |
| 664478ac-a91d-4c16-a1cf-8b3ac6bea0cd | Address Redacted | | | | |
| 6644b171-fc54-4332-b3a1-341321cb14bb | Address Redacted | | | | |
| 6644b6c1-e6db-4d48-a6ff-b2e7532fb59a | Address Redacted | | | | |
| 66450596-e181-47ce-9404-67df3bca6a8c | Address Redacted | | | | |
| 66453e9e-1969-48ca-bd79-bb34e6672746 | Address Redacted | | | | |
| 66454da6-ef98-4909-812c-823a3d52df68 | Address Redacted | | | | |
| 66455ff7-0885-46a6-a34b-fa04daf5b45b | Address Redacted | | | | |
| 6645643e-3e1d-4b29-913a-f4bb2353b43a | Address Redacted | | | | |
| 6645887b-506b-4b14-8cb5-369989e4727b | Address Redacted | | | | |
| 66458db6-5421-4cb0-aff2-4b8a7ac12f69 | Address Redacted | | | | |
| 6645f022-a3ce-4e9b-9614-ba028c28139C | Address Redacted | | | | |
| 6646115e-1bfd-4193-a200-c168d5d1f032 | Address Redacted | | | | |
| 66464b1b-50a4-4ab1-b2d4-d43d00e16bfd | Address Redacted | | | | |
| 66468ade-50f0-434e-a547-4fbfa65f1bd3 | Address Redacted | | | | |
| 6646a371-ad42-4f3f-a5f6-6c241e552ddc | Address Redacted | | | | |
| 6646a87c-695e-4563-999a-303d765c5185 | Address Redacted | | | | |
| 6646e1f5-5373-4dab-873d-4f2c4f5ec85c | Address Redacted | | | | |
| 6646e46a-1299-4b10-8bf4-638ba39e6073 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6646e4d7-b982-4496-84f4-dce6d6f73d0c | Address Redacted | | | | |
| 6646ef46-6026-468b-afb4-abcbd4035d2c | Address Redacted | | | | |
| 6646f1d7-92d6-4a74-ba9e-7d2e6d213c72 | Address Redacted | | | | |
| 6646fc20-5b36-4a59-8762-158815a656b4 | Address Redacted | | | | |
| 6646fd9f-c0b9-4277-9810-40c285fdee4a | Address Redacted | | | | |
| 664786fe-3993-4ffb-b874-85f2ca0006cc | Address Redacted | | | | |
| 6647babc-28d4-4d80-b0f0-2e339b06f69b | Address Redacted | | | | |
| 6647ccee-6b32-4753-a164-15f6b712644d | Address Redacted | | | | |
| 6647f1e4-b1fe-48c8-b241-9bca775e63d6 | Address Redacted | | | | |
| 66480152-7263-4980-86fc-a8e3f353b698 | Address Redacted | | | | |
| 66484c01-b901-461c-8d22-bdb66ef5b024 | Address Redacted | | | | |
| 664876b1-e633-4991-bce0-64c46431eb6c | Address Redacted | | | | |
| 66489054-11cd-4b3d-b350-4b16a4f4ccdf | Address Redacted | | | | |
| 664891ea-35c3-44bf-ac1f-d0929412c4a2 | Address Redacted | | | | |
| 6648bda9-9040-4c4f-8606-7bff9e1b5b6a | Address Redacted | | | | |
| 6648c6f3-556a-4879-be41-d22b09b91835 | Address Redacted | | | | |
| 6648e308-9f2e-4ead-9cd0-6d6bb48a8d68 | Address Redacted | | | | |
| 6648eb66-bdb8-4d1f-bf32-69bf80bd83c1 | Address Redacted | | | | |
| 66492c6d-cea2-4518-a0bb-baa964b1472a | Address Redacted | | | | |
| 6649324a-31f6-4bc9-9a56-575353bc3788 | Address Redacted | | | | |
| 66494092-80ab-436c-83f6-b83f2701f61c | Address Redacted | | | | |
| 6649460c-7f28-4218-b2a3-b45c5859d50C | Address Redacted | | | | |
| 66494e9e-63c9-40cc-ac07-2909c5f01511 | Address Redacted | | | | |
| 66499d15-449d-4c00-8349-1d6b8c845898 | Address Redacted | | | | |
| 6649b8bb-aafc-4a68-b4cf-fdfc78845ad8 | Address Redacted | | | | |
| 6649ea9b-5a66-41e0-87cb-0e3ccb1a45c8 | Address Redacted | | | | |
| 664a1332-2122-4f51-b378-a9c54e0a6e82 | Address Redacted | | | | |
| 664a1a55-dca9-44ce-bf9b-a7bc1f3a0c29 | Address Redacted | | | | |
| 664a21a1-669a-48d0-ab4c-5261fec9c05c | Address Redacted | | | | |
| 664a3e03-f0c2-4bf5-a5d3-254efdc16bd8 | Address Redacted | | | | |
| 664a48b6-7c7d-4ddd-93c8-7ce98d1fcc8e | Address Redacted | | | | |
| 664a5fa4-73fa-4e42-9c89-41b39d7521a8 | Address Redacted | | | | |
| 664a685c-f286-4ee0-8f25-6c8d3c98b6af | Address Redacted | | | | |
| 664a69e9-41d2-482c-8ef7-4799f8c8e4a4 | Address Redacted | | | | |
| 664a81d1-38f1-4d5e-b02a-7735a9982d7b | Address Redacted | | | | |
| 664aa7b7-856a-4be0-a0b0-8a017e4a060b | Address Redacted | | | | |
| 664b1378-1003-4f42-a25b-e0cd53918814 | Address Redacted | | | | |
| 664b32f4-beac-4a35-93bc-825405bc68de | Address Redacted | | | | |
| 664b3f59-13ea-48a4-8186-3b0b6eb2d58! | Address Redacted | | | | |
| 664b5d26-288d-40ff-9c11-6caa70f8dc14 | Address Redacted | | | | |
| 664b9509-1b4a-4858-a6e4-4e2e0715da3e | Address Redacted | | | | |
| 664bbcaa-7f94-4b1c-b93d-63e1fdfbe309 | Address Redacted | | | | |
| 664c05aa-1383-4b64-af93-91e275bebed7 | Address Redacted | | | | |
| 664c31f6-8d19-48b1-bfed-c2c040569799 | Address Redacted | | | | |
| 664c35f6-fd02-4cd4-b469-9a04b6259cad | Address Redacted | | | | |
| 664c5398-db47-40f6-a019-2d8edf4b9d74 | Address Redacted | | | | |
| 664c5e2b-d859-43e8-97f4-b0e6c0eaee7e | Address Redacted | | | | |
| 664c5e45-5014-4700-9177-f411c46dc7a5 | Address Redacted | | | | |
| 664c70af-4b2e-4213-a8bc-08e1edac84ef | Address Redacted | | | | |
| 664c82a3-3414-4844-b621-8f7d3eb27d02 | Address Redacted | | | | |
| 664cbc57-6117-4873-b581-55071a93cbeb | Address Redacted | | | | |
| 664ce406-7afb-4e7b-b3ca-7c4863df8ebd | Address Redacted | | | | |
| 664cf005-4aa8-404e-8aa3-07e2e5ec0a61 | Address Redacted | | | | |
| 664d128b-9697-47f3-8afc-bca5ff574dc4 | Address Redacted | | | | |
| 664d322f-eea6-488a-923c-5cfa794ea3c9 | Address Redacted | | | | |
| 664d736f-d876-4f3f-a8f5-1b759ef5c3c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 664d7863-9001-42bc-a5be-540755ace10a | Address Redacted | | | | |
| 664da1de-333b-4b33-8798-f1e3e13a9a18 | Address Redacted | | | | |
| 664e014e-e0cb-4754-8f07-ab4b6070986! | Address Redacted | | | | |
| 664e2507-4b3a-4855-84d9-19dce6599d8c | Address Redacted | | | | |
| 664e49ad-e174-4618-a1da-60ef1b100f4! | Address Redacted | | | | |
| 664e6171-7813-4861-86c2-07540acb57de | Address Redacted | | | | |
| 664e6f84-a636-4a0c-b95f-7e00c237cc8e | Address Redacted | | | | |
| 664e80c6-4560-4aa6-b5c9-49bfa23d7fdc | Address Redacted | | | | |
| 664e9bfe-00db-43c3-815d-75a870634d58 | Address Redacted | | | | |
| 664f0d0a-ac35-4461-951f-cf1712f8e5c4 | Address Redacted | | | | |
| 664f2899-42e1-4a1e-8e83-07c66028ea42 | Address Redacted | | | | |
| 664f3b16-f154-465f-8f87-e420fe6aae9c | Address Redacted | | | | |
| 664f41bb-aea0-42e9-9cd8-4d74f0a4e79c | Address Redacted | | | | |
| 664f75ea-b9ec-4e0b-8c83-b15ae2743d22 | Address Redacted | | | | |
| 664fbee6-ccf3-4acf-b116-ca375bc661f8 | Address Redacted | | | | |
| 664fc9b7-8f4c-4966-ab0b-98861c055049 | Address Redacted | | | | |
| 664fdd8b-e8b6-4cf2-bd6c-f33ed3e4c647 | Address Redacted | | | | |
| 66501623-1b57-458f-a49a-127da32c61fc | Address Redacted | | | | |
| 66501634-7db5-4936-9e8e-a8b7073e4b71 | Address Redacted | | | | |
| 650454f-104b-4c79-88f8-9d7a3e7ebf4c | Address Redacted | | | | |
| 66504995-ce0a-4c89-9dc9-3816dbd413a1 | Address Redacted | | | | |
| 66505e94-2c0b-4d67-96f4-d52be1a4e453 | Address Redacted | | | | |
| 6650839e-e3d1-4bce-9ebe-3ec16cee4c51 | Address Redacted | | | | |
| 66508db3-499d-4979-939f-317b03e6435c | Address Redacted | | | | |
| 66508f60-d99e-4fb6-8b50-7d8b26b695b9 | Address Redacted | | | | |
| 66509eeb-6523-4d99-ac5b-d36ba7008a92 | Address Redacted | | | | |
| 6650a11d-5ed7-4c4e-9e5d-64fb0dc75f49 | Address Redacted | | | | |
| 6650a19a-a1ca-4521-a9ad-d3bf449bc9e9 | Address Redacted | | | | |
| 6650c02c-8831-41f4-b01d-376c6b4dbd4f | Address Redacted | | | | |
| 6651464b-a11c-49a2-a85b-86acb57b71e1 | Address Redacted | | | | |
| 66514720-c76f-4dec-ad34-1cb7556a193e | Address Redacted | | | | |
| 6651524c-df21-4f10-9455-7ca85efd8f81 | Address Redacted | | | | |
| 665166cb-6ce6-4877-b61d-c515cf2aebf4 | Address Redacted | | | | |
| 66516fbf-e7e3-4d01-9797-5f0fea99ff37 | Address Redacted | | | | |
| 66518c3c-7e05-4818-b30d-056683ea7ebf | Address Redacted | | | | |
| 6651ac43-cd97-4af2-a012-ebad0aaebdc3 | Address Redacted | | | | |
| 6651d7d4-be51-4948-919f-72d3775e7824 | Address Redacted | | | | |
| 6651e6c5-6b1a-4f2c-81d3-e0dd482d2ba3 | Address Redacted | | | | |
| 66522749-0c0d-48dd-82be-5c777c31d6fd | Address Redacted | | | | |
| 66522d9a-1a7d-4ead-bd94-e1813223433C | Address Redacted | | | | |
| 6652413f-7378-4edb-bd9d-30b64c26be62 | Address Redacted | | | | |
| 665242a9-0ff5-44e2-9c79-9bfdbfbbd055 | Address Redacted | | | | |
| 66524dc5-c703-435c-8825-8aa581f04051 | Address Redacted | | | | |
| 66525c68-71e6-4516-b5c4-636835740b3b | Address Redacted | | | | |
| 66526012-db22-426c-b5fe-eace435ca719 | Address Redacted | | | | |
| 665280a8-21aa-4ae4-9cf6-40e9ef6bb25e | Address Redacted | | | | |
| 66529051-cdc2-49f3-a23c-560f547667a4 | Address Redacted | | | | |
| 66529a81-82fa-4663-a2eb-c519c666a73a | Address Redacted | | | | |
| 6652e19a-dceb-42f1-abe1-98843c59b2fe | Address Redacted | | | | |
| 6653052b-1b93-4349-84d0-ae9dbd98986d | Address Redacted | | | | |
| 66531366-14e6-400b-8056-61f3cc76f661 | Address Redacted | | | | |
| 6653630b-375f-4fb9-a35e-6983e4027a7C | Address Redacted | | | | |
| 66536b8b-b5da-4e6a-b886-73238a92ccec | Address Redacted | Page 4066 of 10184 | | | |
| 66538fb4-d661-4aa7-9442-2de75bb751d9 | Address Redacted | | | | |
| 6653a4db-89e1-4e63-83dc-2e455c246b91 | Address Redacted | | | | |
| 6653ce8d-d282-4aec-955c-6d9b66069244 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6653d1a1-485b-4908-b4f5-e8d7afedaa97 | Address Redacted | | | | |
| 6653e7c0-3fe1-41a5-86cf-9eabf01efbf7 | Address Redacted | | | | |
| 6653f277-b63f-482a-bfd8-3136992398f5 | Address Redacted | | | | |
| 66540ec7-2bc6-4384-9947-b61eb3dd6aa0 | Address Redacted | | | | |
| 6654501a-fb44-4ad3-87d4-d9efe7c857f2 | Address Redacted | | | | |
| 66547454-8200-4e78-85a6-147db0ea65dc | Address Redacted | | | | |
| 665486b8-e4cd-4257-81d0-cf06a0fe8269 | Address Redacted | | | | |
| 6654928c-8e32-4b8d-b49e-1a8b90f93dc4 | Address Redacted | | | | |
| 6654b8e5-c1ec-4c8f-8d82-e3bc4892ded0 | Address Redacted | | | | |
| 665504cd-0902-4c5b-84df-efe5694f2f4b | Address Redacted | | | | |
| 6654ce7-38a2-44d0-9674-33e85c8772ba | Address Redacted | | | | |
| 66555459-9b5c-4d91-9da1-6979b84da09f | Address Redacted | | | | |
| 6655a910-fcaa-41b8-a2e3-d2f616c5a7f5 | Address Redacted | | | | |
| 6655b0b6-4b3a-430e-a23a-6515773ff22b | Address Redacted | | | | |
| 66561d7a-e004-4080-81f2-a436abab9adc | Address Redacted | | | | |
| 665629dd-8b6d-4ee8-81c8-86c9050d9553 | Address Redacted | | | | |
| 665642c3-8b3c-4473-80dd-31a9a45b9fa9 | Address Redacted | | | | |
| 66567c17-648d-48dd-ba14-13e7a83898ae | Address Redacted | | | | |
| 6656bdab-9bd6-43e2-94de-10fddb172c84 | Address Redacted | | | | |
| 6656f66e-4cc5-4dba-9f4c-522c02174185 | Address Redacted | | | | |
| 6656f75f-c814-48c0-b2d7-6e5fae476739 | Address Redacted | | | | |
| 665713b2-17e7-4004-9bf5-daf6a41e4b85 | Address Redacted | | | | |
| 66573e69-6330-46e4-8ad1-a7f78c1c9b47 | Address Redacted | | | | |
| 665763be-e2ad-4878-a83d-945841b6ea89 | Address Redacted | | | | |
| 66576403-d28e-441c-af1a-892be57f4dcd | Address Redacted | | | | |
| 6657815a-bbdb-42db-ab86-5b9e749dffb1 | Address Redacted | | | | |
| 6657892e-d185-47a3-b034-b5a6bc6cd7e8 | Address Redacted | | | | |
| 6657a16a-7f96-439a-ac6f-969e40e56369 | Address Redacted | | | | |
| 6657c003-d1fc-4cde-9c02-eabe453050d3 | Address Redacted | | | | |
| 6657c286-69a1-4ad4-88d4-b95a31f6459e | Address Redacted | | | | |
| 6657f4f1-9382-4ac8-b2a9-30136f7a3a0c | Address Redacted | | | | |
| 665812d9-b9d1-4676-bdf3-8974373038e3 | Address Redacted | | | | |
| 665816ad-c3d9-4fd1-8fd2-b9f787defc85 | Address Redacted | | | | |
| 66593207-0967-4903-be90-8f2a44e1178c | Address Redacted | | | | |
| 66594627-4eba-4667-905f-17ef3459d4e3 | Address Redacted | | | | |
| 66597f07-c3ad-4e91-9646-3dd1e398c0fc | Address Redacted | | | | |
| 6659bb13-8ab4-4055-bedb-af746a21190b | Address Redacted | | | | |
| 6659f9b7-87ec-499a-8ed1-8e4098f85b45 | Address Redacted | | | | |
| 6659f9f2-3513-484d-854b-7402ec261d86 | Address Redacted | | | | |
| 665a10b6-370c-4750-8674-afbc5780e092 | Address Redacted | | | | |
| 665a420a-8554-4b59-b480-5504a14cd4e6 | Address Redacted | | | | |
| 665a550f-ed32-479b-901a-d2c0652d7e72 | Address Redacted | | | | |
| 665a8a74-233c-4f20-a69e-1f793885f723 | Address Redacted | | | | |
| 665a8d89-fd27-4f0d-9a01-77ba83f11856 | Address Redacted | | | | |
| 665a9df5-2422-471f-8e82-c6fc05871247 | Address Redacted | | | | |
| 665ab200-e68a-4a21-ba4b-6e014873975c | Address Redacted | | | | |
| 665ac2fe-f7d3-4178-b7c8-1d97f0915631 | Address Redacted | | | | |
| 665b17ca-9089-49f2-b51a-832deafb319b | Address Redacted | | | | |
| 665b3cca-dbcf-400a-90b8-734a3745ccd7 | Address Redacted | | | | |
| 665b552b-e1a3-43ef-9509-7aaf4c0a7a3a | Address Redacted | | | | |
| 665b6edd-53dd-40b3-8090-6e81b938476e | Address Redacted | | | | |
| 665b719a-e188-4237-bfd9-12ac5e4cabd7 | Address Redacted | | | | |
| 665b7450-ac74-458c-b704-3e84f9e2a64f | Address Redacted | | | | |
| 665b761b-e436-4837-adf7-c21c13381935 | Address Redacted | | | | |
| 665b95b8-de07-4c88-a7fd-847f49cadcbe | Address Redacted | | | | |
| 665ba280-4553-4590-b392-7ec12e2d8044 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 665babfb-dc7f-48b1-9831-2590fbfcb0c1 | Address Redacted | | | | |
| 665bc967-2047-42bb-90ba-8ff188272042 | Address Redacted | | | | |
| 665bd918-8319-48a3-9abc-4f20c6254cab | Address Redacted | | | | |
| 665bdc2d-3d5a-46a3-9cd9-b36a42a39ef9 | Address Redacted | | | | |
| 665bf789-af30-4963-b92e-e03cfe5947d4 | Address Redacted | | | | |
| 665bfcd9-5a6b-494e-b829-b37041b7a498 | Address Redacted | | | | |
| 665c13e6-ffa5-42b6-84ed-81087 6572fbb | Address Redacted | | | | |
| 665c2b30-89b4-46fc-8523-854fe4ba4a1C | Address Redacted | | | | |
| 665c2dfb-f399-4cb4-a0ca-59e27ea8faca | Address Redacted | | | | |
| 665c7af5-df41-45fc-bd8b-827d9ae89f2b | Address Redacted | | | | |
| 665c9cc9-ead3-4713-aa82-9084f3743e14 | Address Redacted | | | | |
| 665ce59a-28ec-43d4-a474-eab3fab24aaa | Address Redacted | | | | |
| 665cffe9-48d5-4670-9293-07ae879ea1ac | Address Redacted | | | | |
| 665d1935-77d5-41a5-a772-cb0796edf23d | Address Redacted | | | | |
| 665d3843-074e-49c0-89bd-3ff2b598ea05 | Address Redacted | | | | |
| 665d7bfd-b344-49e9-b0eb-1d4c0adc1fb0 | Address Redacted | | | | |
| 665d875a-750c-4230-a9ff-8f6e7b4330d1 | Address Redacted | | | | |
| 665d8b0b-9afe-4a69-ae1d-083984143c1a | Address Redacted | | | | |
| 665dc961-1c6a-49b5-a4d3-3e93c1afd53a | Address Redacted | | | | |
| 665df435-537d-46ff-9f24-94bdafbc7d86 | Address Redacted | | | | |
| 665e04ef-5aa3-4ad5-a79c-8c128d76b5fC | Address Redacted | | | | |
| 665e077b-7d50-42e7-9316-88277fb50c6e | Address Redacted | | | | |
| 665e105e-a2a1-4811-b9f3-e6d5ae459bd3 | Address Redacted | | | | |
| 665e2e5b-289a-4661-9ab5-2dbebeee1ec8 | Address Redacted | | | | |
| 665f270f-4b4f-4d00-b731-ca477a95a547 | Address Redacted | | | | |
| 665f277b-6107-491b-8a67-27082cf8e593 | Address Redacted | | | | |
| 665f54f2-cc4e-409f-bcc6-f312fb02da29 | Address Redacted | | | | |
| 665f942b-c638-4eed-a8f2-01d5a27058da | Address Redacted | | | | |
| 665fb8e3-e05b-4d9a-a31d-041272d4504b | Address Redacted | | | | |
| 665fe913-7d8f-4bdb-944c-4c97274252e6 | Address Redacted | | | | |
| 665ffa68-8dd2-456e-92ee-bdc88edc6ac9 | Address Redacted | | | | |
| 665fffd4-68b7-4988-a117-03e40c9d1da2 | Address Redacted | | | | |
| 666025ef-c06d-4d62-9baa-409f657e8c6d | Address Redacted | | | | |
| 66602f56-ddbd-4eeb-b569-4ddc6fd778bb | Address Redacted | | | | |
| 66603973-2b27-423f-9740-19b88d7a3bed | Address Redacted | | | | |
| 66603bd7-b607-4947-bef3-12856b8177da | Address Redacted | | | | |
| 6660464 5-bd14-4261-9a77-5e2ddb5afe41 | Address Redacted | | | | |
| 66606cb2-57ee-4d59-8444-32e3c9d9e625 | Address Redacted | | | | |
| 666079cc-25d8-461d-8dca-21a3a642000e | Address Redacted | | | | |
| 66608fc7-4317-493b-b695-8ade9fb063bf | Address Redacted | | | | |
| 66609bd1-9c91-4e63-bdef-c25a1ff254cf | Address Redacted | | | | |
| 66609fed-202c-40a3-a699-4ae00b4bf01f | Address Redacted | | | | |
| 6660f539-ebd9-4015-a4f1-98696b739a53 | Address Redacted | | | | |
| 6661079b-48ae-4bcf-8cfb-658b28d8aaad | Address Redacted | | | | |
| 66612b5a-5287-42c7-aec6-6fde89eda0b3 | Address Redacted | | | | |
| 66612fc6-450d-4076-a050-453bbc039a6d | Address Redacted | | | | |
| 66613739-41ac-4972-a6fd-2312c35e66fc | Address Redacted | | | | |
| 66618849-24cb-48f1-a4a9-3ab4d19c7a8d | Address Redacted | | | | |
| 66618a02-2ead-45ab-9665-7095cca9fc03 | Address Redacted | | | | |
| 666199d1-2988-4a33-adec-3fc66cf62815 | Address Redacted | | | | |
| 6661b0e6-7c63-4dda-95f2-70b63ae51aee | Address Redacted | | | | |
| 6661b54a-0e19-4023-bba2-e06908a6fba1 | Address Redacted | | | | |
| 6661dc0e-bacf-4bbe-a985-c1e352786d6f | Address Redacted | | | | |
| 666208af-cf11-43ad-b604-ec785b5ed636 | Address Redacted | | | | |
| 666220b0-3aa2-48f3-9ae3-5c70ad8f4d9b | Address Redacted | | | | |
| 666221d8-f59d-4f78-a6ac-351b50c098fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66622775-232c-4b32-9865-d7f8c2cba94f | Address Redacted | | | | |
| 666232b5-ac9a-4091-9bed-052b9af67146 | Address Redacted | | | | |
| 66623b16-6045-4dd5-98d2-f2b386365e4f | Address Redacted | | | | |
| 66624sd8-df31-4284-bfe7-6944e403a406 | Address Redacted | | | | |
| 66628049-8bd3-49cd-9ea0-a34418ea2b4a | Address Redacted | | | | |
| 6662a88f-5169-447e-be0b-c84ba8cdedd5 | Address Redacted | | | | |
| 6663034e-3655-4fdc-9a8b-8fcd27829324 | Address Redacted | | | | |
| 666304fd-3442-4f4c-b80f-aa4659e63cda | Address Redacted | | | | |
| 66632273-d754-446c-bbbb-be0449037869 | Address Redacted | | | | |
| 66633a27-c964-4ebc-add5-1dcda47806f6 | Address Redacted | | | | |
| 66639798-b377-41af-8dee-b6d861db829a | Address Redacted | | | | |
| 66639dfe-02af-4c75-96b1-14be730f5b41 | Address Redacted | | | | |
| 66639eaa-2464-4625-802a-fb645bc81a1b | Address Redacted | | | | |
| 6663a756-2209-4199-8817-051e55c90f92 | Address Redacted | | | | |
| 6663dd89-5b15-4c18-b49c-885d39be3aa2 | Address Redacted | | | | |
| 6663e501-506e-4bb5-976a-b0738490b4de | Address Redacted | | | | |
| 66643684-db48-4139-b6c1-545aff43c017 | Address Redacted | | | | |
| 66644398-97ad-4e55-8a52-296c0e38b6c4 | Address Redacted | | | | |
| 6664587f-0610-400c-b5fa-06b06c597081 | Address Redacted | | | | |
| 66646ba8-8a5d-4efa-90a1-f7de8f67008l | Address Redacted | | | | |
| 6664a074-f3bd-40a3-9aba-9ee1272cfac9 | Address Redacted | | | | |
| 6664ab52-8bba-4b81-867e-61fd78a7bb68 | Address Redacted | | | | |
| 6664c96f-d900-44e7-af8f-7e523f879a4a | Address Redacted | | | | |
| 6664f49a-43f6-4591-ad0c-83f9c55992el | Address Redacted | | | | |
| 66652901-7c2a-4e43-a810-34ef40c03dec | Address Redacted | | | | |
| 66653700-a915-4c24-b0ed-6a691ec90c98 | Address Redacted | | | | |
| 66654f3e-b45a-481a-9985-6a0953ade7d9 | Address Redacted | | | | |
| 666557f2-b884-41b4-a83a-2e12615f9823 | Address Redacted | | | | |
| 666568d0-80a5-4ea1-9e73-76c2fcf9abc0 | Address Redacted | | | | |
| 66657af6-b197-4805-b24e-cc794baf2ca1 | Address Redacted | | | | |
| 666596b5-8322-4463-91ea-4c1fbc112c09 | Address Redacted | | | | |
| 66659be0-9621-4918-9df0-59a915a13fb8 | Address Redacted | | | | |
| 6665afb3-25d4-4825-af47-1655b0a2c4ba | Address Redacted | | | | |
| 6665d73f-3ae6-4112-9da4-07b1ac46205d | Address Redacted | | | | |
| 66661b5d-16a5-49cc-8601-64d031a5554a | Address Redacted | | | | |
| 66662ecb-a90b-4f7b-a7a4-9f75119988fa | Address Redacted | | | | |
| 666634b7-b636-4174-84ca-e462fcc92289 | Address Redacted | | | | |
| 66666e0a-2448-47fb-a3c6-9d7d1b3f3da3 | Address Redacted | | | | |
| 66667345-1119-46df-95a8-9b42f1ef3f1(l | Address Redacted | | | | |
| 6666788b-4d02-45c9-a3f0-d535133c3c71 | Address Redacted | | | | |
| 66668088-3fe8-4f59-97aa-5141d414bd27 | Address Redacted | | | | |
| 666698fe-47ce-4573-a1b6-d916672adf6a | Address Redacted | | | | |
| 6666ae4e-68e1-4299-86be-27b8382d8909 | Address Redacted | | | | |
| 6666bb36-a29f-4310-96b0-b6668d2af8bd | Address Redacted | | | | |
| 6666c648-a7af-4904-b701-4709394bd757 | Address Redacted | | | | |
| 6666eb0f-b0ae-4bbc-86ef-5b437190535f | Address Redacted | | | | |
| 6666f919-6914-4e49-95ab-b412f7fe06e4 | Address Redacted | | | | |
| 66673ad-a26c-4d11-895d-550d6ca461b0 | Address Redacted | | | | |
| 66674eb4-d106-46da-8bfc-5e7083f9888l | Address Redacted | | | | |
| 6667717e-f043-40b8-a28f-714831712675 | Address Redacted | | | | |
| 66677c7b-25f4-4a75-8e06-3dc12a22945 | Address Redacted | | | | |
| 6667fa2d-3db3-47f7-a45a-ea8ab48b74c9 | Address Redacted | | | | |
| 666835d5-2f4d-4b95-8d27-3418677708fe | Address Redacted | Page 4069 of 10184 | | | |
| 668858d4-1f0a-4891-be03-04cf7f865d3e | Address Redacted | | | | |
| 66686048-14e4-4216-ad07-7790baeaef1c | Address Redacted | | | | |
| 66686325-8c67-4121-a621-4dfb980ec20l | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6668be03-44ec-4752-9eb8-196fd1797f2f | Address Redacted | | | | |
| 6668daf1-c476-4252-b17f-b729189bc780 | Address Redacted | | | | |
| 6668e425-38dc-4f79-ae98-c16b586cc7f2 | Address Redacted | | | | |
| 666931de-b77c-400e-bcf1-c495cdfffb47 | Address Redacted | | | | |
| 66693e2a-a09a-4b77-adac-88ca793178ec | Address Redacted | | | | |
| 66694de9-677f-4707-b791-58a6d914d113 | Address Redacted | | | | |
| 66696495-dc8b-4afe-872c-f3dfe64ca663 | Address Redacted | | | | |
| 666969b2-dc8f-46e2-9df9-3d9aded5ada5 | Address Redacted | | | | |
| 666989a2-cdaa-467c-8047-7b8341edcb67 | Address Redacted | | | | |
| 66699368-a606-4cc7-838e-2d5a1575cb44 | Address Redacted | | | | |
| 66699bdf-22d5-4369-b6f7-a4cffd040543 | Address Redacted | | | | |
| 6669aadf-d534-4c55-bc4f-47a8f9d90b94 | Address Redacted | | | | |
| 6669e697-92e0-4c6b-9c6b-8b66e7f4114d | Address Redacted | | | | |
| 6669e721-108c-4636-89c0-54a7dd96a7ae | Address Redacted | | | | |
| 666a0856-c28f-4ceb-a063-362b47de6b6c | Address Redacted | | | | |
| 666a40c6-1bdc-45f6-8757-d29eae729155 | Address Redacted | | | | |
| 666a8335-f859-4f07-8651-a9736a317cf2 | Address Redacted | | | | |
| 666a8f85-f44c-4120-bc63-c514a2761f7f | Address Redacted | | | | |
| 666abfe1-771e-417a-9396-910f53b6356b | Address Redacted | | | | |
| 666ac320-8ed9-4178-b16d-de4931c3128d | Address Redacted | | | | |
| 666ad88c-953e-48c1-a798-306c79db7985 | Address Redacted | | | | |
| 666adf35-962b-4496-9205-166aa77b5002 | Address Redacted | | | | |
| 666ae1de-7275-4ea8-b885-07670f4eb659 | Address Redacted | | | | |
| 666b0a1e-530f-46c8-8605-e34ad7e35041 | Address Redacted | | | | |
| 666b0b5d-b92f-43a5-b0c5-eb0a430163e2 | Address Redacted | | | | |
| 666b2572-beca-4b42-a2c5-44d8b4351d5f | Address Redacted | | | | |
| 666b304b-3dd2-45da-b5d6-746d46f3f92d | Address Redacted | | | | |
| 666b5d83-d550-44c6-b4eb-b67a524fdff7 | Address Redacted | | | | |
| 666b8ea0-579b-4c40-9726-d1c2bf5461ef | Address Redacted | | | | |
| 666b8ee1-2087-4a6a-ac3b-ea404764a66b | Address Redacted | | | | |
| 666bb4a7-d6d6-4aee-9ecd-710d2d2bd823 | Address Redacted | | | | |
| 666be491-c90a-4476-ae4f-234b6e692cd9 | Address Redacted | | | | |
| 666be9be-1807-4a19-8791-13edc8e692cc | Address Redacted | | | | |
| 666bf276-09c1-49be-8385-f576dd263fba | Address Redacted | | | | |
| 666c236c-c6c8-4e80-9fb5-559e87bdcaed | Address Redacted | | | | |
| 666cc220-1510-42e5-87a6-dd47e253d44f | Address Redacted | | | | |
| 666ceb31-ea3a-47a2-b2f7-c6ed67c34c93 | Address Redacted | | | | |
| 666cefa0-ed4c-4a7f-8590-98f39062f662 | Address Redacted | | | | |
| 666d38ac-2f7c-44db-b996-6bf8447aa0e4 | Address Redacted | | | | |
| 666d401d-9be7-4d30-96c9-96875f925066 | Address Redacted | | | | |
| 666d8305-6fad-4ef7-9dee-779b5441834c | Address Redacted | | | | |
| 666d90e6-4709-4d1f-b853-fee586d3a6d6 | Address Redacted | | | | |
| 666da3dd-5b46-416b-966a-4fa0e115d9a3 | Address Redacted | | | | |
| 666dc912-163c-40dc-b99a-a4b796739f56 | Address Redacted | | | | |
| 666dcfb7-8ee9-4c7b-b784-3525e412cbf7 | Address Redacted | | | | |
| 666ddd60-19ad-4d2b-9b2b-74e09bd710db | Address Redacted | | | | |
| 666e01ba-383f-43df-b281-f08643a4c480 | Address Redacted | | | | |
| 666e6cfa-25a8-4e98-a49a-7c035146bc0c | Address Redacted | | | | |
| 666e717b-3010-40a2-94f2-643d8695970a | Address Redacted | | | | |
| 666e7298-9e39-4dac-b44b-c43298ccbb1e | Address Redacted | | | | |
| 666ef4b7-f779-48db-b9de-998b10a1d7ea | Address Redacted | | | | |
| 666f005b-b517-441e-a005-73d43f227f34 | Address Redacted | | | | |
| 666f2033-55ba-415c-a99b-24d9e8e8b042 | Address Redacted | | | | |
| 666f36f3-afb3-4c28-bdbc-4af688d99d25 | Address Redacted | | | | |
| 666f3f8e-a947-4683-9a47-992f32e32b19 | Address Redacted | | | | |
| 666f438c-ad6e-43cf-b256-c2f096432b6b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 666f4c04-c3ce-4d2b-be8b-3d98e9c8b902 | Address Redacted | | | | |
| 666f74c0-a282-48fe-a8c3-8131b4005bfd | Address Redacted | | | | |
| 666f820d-2436-470f-850b-7316bd4a6764 | Address Redacted | | | | |
| 666f89d7-0cfd-45bb-ad90-df6d0ed02460 | Address Redacted | | | | |
| 666f8a13-b288-48c1-96f9-593ff364434a | Address Redacted | | | | |
| 666f8aa3-2c84-48e3-b178-bbe50810388b | Address Redacted | | | | |
| 666f8e55-79be-493a-a56b-778e374ca105 | Address Redacted | | | | |
| 666f973b-77c8-49de-9ebc-95ba08b09c8b | Address Redacted | | | | |
| 666fa656-8b4d-4e89-98c6-dbde5708c3a4 | Address Redacted | | | | |
| 666fabc3-9e17-4bc6-93b7-08b606b24bf1 | Address Redacted | | | | |
| 666fabe7-a151-4ef9-ac5b-b412e32ee8b0 | Address Redacted | | | | |
| 666fac1c-4f49-46b5-a651-ceb1a1e7a673 | Address Redacted | | | | |
| 6670142e-af22-4536-ab65-1ae0ea2f8027 | Address Redacted | | | | |
| 6702d53-1efd-44c4-bd8a-80acba7b9b8c | Address Redacted | | | | |
| 6670326a-2acc-4d07-b83e-f2eb96fb2438 | Address Redacted | | | | |
| 6670708b-fa85-494e-a828-1fbdfb25b7c5 | Address Redacted | | | | |
| 66709265-ab2f-445d-a658-89379581982a | Address Redacted | | | | |
| 6670a1de-9cf9-4f24-b530-16f9522d7952 | Address Redacted | | | | |
| 6670a327-d57f-4b27-af16-c2c20546726c | Address Redacted | | | | |
| 6670c0bb-6072-41c4-8d90-b6abff8bf334 | Address Redacted | | | | |
| 6670e6f0-d7d3-41a9-8bc1-a6ed589e7200 | Address Redacted | | | | |
| 667102b0-9e8a-4c1b-86eb-39da45f4256b | Address Redacted | | | | |
| 66710c51-4cd5-4fff-8e91-c6ddc47aefcf | Address Redacted | | | | |
| 66714237-916c-49b7-a386-3831c4f60127 | Address Redacted | | | | |
| 66716aba-f62c-48c0-973d-958051a8ee46 | Address Redacted | | | | |
| 66716b1a-407e-4e71-af8e-666508d2dcde | Address Redacted | | | | |
| 66718ecb-c450-4320-ab52-8e94e64e27cf | Address Redacted | | | | |
| 6671b161-209b-4024-a865-2463bf3da197 | Address Redacted | | | | |
| 6671c0e1-5d4f-48ed-aa55-cecc9f14e55d | Address Redacted | | | | |
| 6671c4ed-4a1a-41c4-8cad-5ff60ff0d32b | Address Redacted | | | | |
| 6671d7c7-99e4-485f-b753-3506722a9c5f | Address Redacted | | | | |
| 6671ee6d-0b0d-4f63-9d88-98d657057f6c | Address Redacted | | | | |
| 6671f579-2755-4070-9d6d-edb7fcc2dc72 | Address Redacted | | | | |
| 6672395c-72d2-4993-b4dd-7d150b2277ee | Address Redacted | | | | |
| 66724231-d246-4e2f-b221-dee31469a9e4 | Address Redacted | | | | |
| 66725ce2-8c2c-4ef9-8e96-d399d15413bb | Address Redacted | | | | |
| 6672a3c8-48c6-439c-8142-d609aff9d5b1 | Address Redacted | | | | |
| 6672b494-0e9a-4371-90c4-151002f95a62 | Address Redacted | | | | |
| 6672bcdc-a8ef-49dd-bf84-7fb31f051e23 | Address Redacted | | | | |
| 6672c0a6-57bd-4f28-851a-7e325fc1d364 | Address Redacted | | | | |
| 6672ffb6-037f-4d5d-923c-e6051c21cd68 | Address Redacted | | | | |
| 66730a57-7627-4cca-9ff4-74e6012d1947 | Address Redacted | | | | |
| 6673362a-beb5-46f7-8b1c-8673b8c446e2 | Address Redacted | | | | |
| 66736375-c296-4477-9657-50e6cb82285b | Address Redacted | | | | |
| 66736bb7-f7ff-40e6-a407-33e2879dfe0a | Address Redacted | | | | |
| 66738233-eaad-4bed-8186-241cfdcff326 | Address Redacted | | | | |
| 66738973-7e19-4ea6-b8c3-dfed0ab541f9 | Address Redacted | | | | |
| 66738eb0-4f6a-49f6-8834-c5b740823b39 | Address Redacted | | | | |
| 6673e80f-770e-41da-9e78-0fe362be3b74 | Address Redacted | | | | |
| 6673f4bb-0766-452d-b2bd-8d24144833c5 | Address Redacted | | | | |
| 66741b87-b492-40df-9323-2c88ad40d388 | Address Redacted | | | | |
| 6674397f-ebd6-46ab-8e22-b23aa87410a2 | Address Redacted | | | | |
| 66745b5f-2374-4356-8877-98b3abd79008 | Address Redacted | | | | |
| 667474b0-eb66-48f5-ab93-18ffcba0257b | Address Redacted | | | | |
| 667490b0-73b3-4353-bdac-216afee1ef2e | Address Redacted | | | | |
| 6674ae7d-e89c-4443-b446-acc5b6815f0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 667504c5-aecb-4f2a-8cfb-f249c52c9f9a | Address Redacted | | | | |
| 667532d2-2b66-4e89-86a5-928b7dcd0a4a | Address Redacted | | | | |
| 667575e8-023b-46ae-b921-9dcce3dd4698 | Address Redacted | | | | |
| 6675c6e4-34f1-4375-beae-2bf0e25f28ac | Address Redacted | | | | |
| 6675e609-4e8f-4a55-8dcb-b5658a17f579 | Address Redacted | | | | |
| 66762031-b670-4d4f-bf25-08b01f9a616c | Address Redacted | | | | |
| 66765d2a-6cb5-408a-b6b2-0070f1fc5a98 | Address Redacted | | | | |
| 66768ca8-4753-4094-ae83-5d5c805dc5ad | Address Redacted | | | | |
| 66768d29-a997-46f9-b772-5f838b58d41c | Address Redacted | | | | |
| 6676b800-d657-40ba-a6eb-1d5b45c8de92 | Address Redacted | | | | |
| 6676ddf6-5e6e-46a5-a957-bfe97ea73d37 | Address Redacted | | | | |
| 6676e330-2f3b-4dc9-bc55-fa7065dd052d | Address Redacted | | | | |
| 6676fbbf-2721-45c6-9289-2186fa50747e | Address Redacted | | | | |
| 66771896-ec91-4267-ae65-b4fcc4fa35da | Address Redacted | | | | |
| 66771eb4-3a66-4435-920a-aabc5a8166ce | Address Redacted | | | | |
| 667728d4-cd62-49b4-8931-2ed5ec93db01 | Address Redacted | | | | |
| 667740e9-1bc8-40d5-adf2-a710ff5e214c | Address Redacted | | | | |
| 66775913-3280-40ac-8652-b6ca2a4353bc | Address Redacted | | | | |
| 667765e3-e51a-4400-a452-d807e19db273 | Address Redacted | | | | |
| 66777a85-7773-4871-b419-366e4c9b30e2 | Address Redacted | | | | |
| 6677826d-70ed-406e-8056-621814a9051f | Address Redacted | | | | |
| 667799b1-ec64-4e8d-80d4-750fce93a492 | Address Redacted | | | | |
| 66779d27-7c66-4638-9376-b8110f6de83f | Address Redacted | | | | |
| 6677cb76-08ff-4cab-a02c-a9ed63fbb944 | Address Redacted | | | | |
| 6677e5ac-2213-4026-aa26-2fff60ce44d6 | Address Redacted | | | | |
| 6677f965-ccf3-4aad-91de-bdc7b05c76c0 | Address Redacted | | | | |
| 6677fd9f-402e-4282-bd68-eb3e0a1b2f72 | Address Redacted | | | | |
| 66780dde-e6aa-4692-8914-d549418b94da | Address Redacted | | | | |
| 66780ff1-c16e-4fba-850d-32a5fb954e6c | Address Redacted | | | | |
| 667822e6-6723-459f-be3b-d24fc112c1ea | Address Redacted | | | | |
| 66784883-779e-4eb5-ae43-d089df1164d1 | Address Redacted | | | | |
| 667854f6-e802-4343-9c09-4aa1097135fc | Address Redacted | | | | |
| 66788615-4bab-49fc-a4f7-a34443d7c721 | Address Redacted | | | | |
| 66788825-f52c-47d0-96b0-db6cde904bad | Address Redacted | | | | |
| 6678cb9a-f5b9-4c6c-b178-627047b21f25 | Address Redacted | | | | |
| 667989f5-ddd4-4bea-b2c5-1b54ea64a33d | Address Redacted | | | | |
| 6679f8a8-1640-4fdd-9d77-ac341b66deca | Address Redacted | | | | |
| 667a8f01-bcd1-4902-83a5-7863fd951c9a | Address Redacted | | | | |
| 667b1711-fc78-44a5-bd6f-d8fad3ce696b | Address Redacted | | | | |
| 667b4435-e272-49ba-b77b-a655f078e3d4 | Address Redacted | | | | |
| 667b4b8f-ff19-4ffb-b413-95d5d8c9243c | Address Redacted | | | | |
| 667b6c0a-0b95-409a-965d-c0896bc8a0e1 | Address Redacted | | | | |
| 667b9dfc-e9ad-4499-a13c-b45de0bc427f | Address Redacted | | | | |
| 667ba998-b708-42fa-8b28-cc7a6d6933fc | Address Redacted | | | | |
| 667bc646-3716-46d0-945f-6af578bec2cf | Address Redacted | | | | |
| 667bd870-88f3-4ba2-b7a7-7635bb518965 | Address Redacted | | | | |
| 667be3e3-7a76-4100-9673-caeb1fd1fa7b | Address Redacted | | | | |
| 667be7a7-0912-4911-8a53-79f9e6d32cbc | Address Redacted | | | | |
| 667c65c0-544f-4e84-be7a-4088b886f12e | Address Redacted | | | | |
| 667c65d1-40ab-4bb0-a71c-153212b4d696 | Address Redacted | | | | |
| 667c7df5-d14b-4277-89f6-81f619e5e69c | Address Redacted | | | | |
| 667c906c-db36-4e2a-9cc8-5351b59ce331 | Address Redacted | | | | |
| 667cf00a-a9b0-4f0f-b17e-b13ddc6c4da5 | Address Redacted | | | | |
| 667d0953-40b7-4c18-bf18-b9f139e45303 | Address Redacted | | | | |
| 667d1895-721c-4627-9f4f-1154aa041431 | Address Redacted | | | | |
| 667d234d-c1c1-495a-a189-a57615e7664f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 667d3a0f-98e8-4371-962b-6f3784562eb6 | Address Redacted | | | | |
| 667d449c-145f-4eed-8a96-18a6c2e776f8 | Address Redacted | | | | |
| 667d522d-3cf2-4d31-a6eb-a127ac992bed | Address Redacted | | | | |
| 667d74b5-3abd-4b54-af92-156305723c89 | Address Redacted | | | | |
| 667d8399-e900-4abf-88ef-1da8edf09f00 | Address Redacted | | | | |
| 667d9a77-2d3f-4c8f-8a5c-30118c2b01c8 | Address Redacted | | | | |
| 667db919-127f-443f-8c2d-3c6bd314f35d | Address Redacted | | | | |
| 667e01ee-b0db-4737-8c9b-3fa150fe6ec4 | Address Redacted | | | | |
| 667e2efb-810a-469b-af1a-098cd30e6ae2 | Address Redacted | | | | |
| 667e3a39-a280-429c-9430-f04e470a4f90 | Address Redacted | | | | |
| 667e566e-3795-408a-bd54-bbfa812d4b6c | Address Redacted | | | | |
| 667e8776-588b-42b0-97e4-d2df0ffb16ab | Address Redacted | | | | |
| 667ea1a3-5cc2-4a13-8453-2e529ff6d97c | Address Redacted | | | | |
| 667ea2b6-06fc-46c9-ae5f-72ecdb3a1d71 | Address Redacted | | | | |
| 667eaeeb-de87-45a5-aa8b-d2f19de770f0 | Address Redacted | | | | |
| 667ebb6e-5dae-4d17-90d8-e7b41b83f697 | Address Redacted | | | | |
| 667edff9-27e9-4144-91c0-c46169d52275 | Address Redacted | | | | |
| 667f3cbb-e396-4cc2-9456-ce5117f4de99 | Address Redacted | | | | |
| 667f4321-ec89-4cf4-bd64-7aa971ae9514 | Address Redacted | | | | |
| 667f9a40-a20d-4c47-8cd1-8a55c2db2d89 | Address Redacted | | | | |
| 667f9f35-d0ea-438a-9768-5447f15baec1 | Address Redacted | | | | |
| 66801434-0f21-4bee-9f90-9565c02d40be | Address Redacted | | | | |
| 668024f6-4c95-47d4-8f79-9f82cc6e66b7 | Address Redacted | | | | |
| 66802ca2-64b8-45b1-b59b-b3248d361973 | Address Redacted | | | | |
| 668030a8-534b-4179-8896-ab384ad15749 | Address Redacted | | | | |
| 66807c63-1c8f-4d1c-9cbf-615b98f4fa65 | Address Redacted | | | | |
| 66807cbd-506a-418c-b73f-cdeab7228844 | Address Redacted | | | | |
| 66808813-9f82-476a-9959-9046b6c85736 | Address Redacted | | | | |
| 66809b8e-0628-4182-aa65-041383e9b5e2 | Address Redacted | | | | |
| 6680af23-8b05-4f1c-bd66-8558cd17988f | Address Redacted | | | | |
| 6680b534-4e96-4cb9-aaa3-9980f2670f6b | Address Redacted | | | | |
| 6680cf09-b4ca-4569-89f5-ce199778e4bb | Address Redacted | | | | |
| 6680efb3-98b9-43ae-b7b6-3b50a478dea3 | Address Redacted | | | | |
| 66811688-ac9f-4d8f-b3e9-456649c04de7 | Address Redacted | | | | |
| 6681212e-b5f3-418d-a129-319fa50a2193 | Address Redacted | | | | |
| 6681279f-0bd0-4e83-874a-76a94731af5a | Address Redacted | | | | |
| 66812ccb-b0d1-4a3d-9736-67b5fe818e3a | Address Redacted | | | | |
| 668138bf-10c2-4894-aee2-0075f71fbec9 | Address Redacted | | | | |
| 66814f4f-f879-4aae-a7a8-f3d1b061e770 | Address Redacted | | | | |
| 66816003-b330-42e6-b761-fc2ad30afffd | Address Redacted | | | | |
| 66819abb-b950-4715-a61b-d5b020fec12d | Address Redacted | | | | |
| 66819e27-1c57-42ba-ad7e-6b49043ca658 | Address Redacted | | | | |
| 6681aac6-3a0f-4d06-bb8c-9a25c488ddc1 | Address Redacted | | | | |
| 6681c76c-75d0-4b55-bc50-5c87b6dd2ea5 | Address Redacted | | | | |
| 6681cbde-cdf5-4904-8e9b-f2f92332525f | Address Redacted | | | | |
| 66822d93-7ee6-4a99-ae99-c39a76cb8b77 | Address Redacted | | | | |
| 668243f9-ce9c-451c-a48d-e748fb573695 | Address Redacted | | | | |
| 66824f68-4205-467b-9750-2571430d96a7 | Address Redacted | | | | |
| 6682517f-9b53-47d8-b55d-7812fee07a98 | Address Redacted | | | | |
| 66825fe7-ca44-41ae-b231-727f2113118c | Address Redacted | | | | |
| 66828e60-ee25-4b12-9843-2090382f945e | Address Redacted | | | | |
| 6682cf6f-cbf4-4483-8b41-1a4350b97929 | Address Redacted | | | | |
| 6682d476-a323-4eb3-80c5-8e9d15da0a2a | Address Redacted | | | | |
| 66830d1d-b953-427f-ab6b-f346b95314f5 | Address Redacted | | | | |
| 66831baa-cba4-407d-853d-e27a6000dffc | Address Redacted | | | | |
| 6683866e-81ea-4365-b9af-b68505260987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66839528-c07f-4550-969a-e478a5c7b04d | Address Redacted | | | | |
| 6683cac3-17d0-4f77-8b92-41ad9c212bb7 | Address Redacted | | | | |
| 6683cdb0-cb3e-48ca-af05-bc83f7b0ecef | Address Redacted | | | | |
| 6683f5a1-ebd7-49ac-bc94-4114c491dccb | Address Redacted | | | | |
| 66842100-1d1b-4fc3-b564-0cc818a53d99 | Address Redacted | | | | |
| 668448cd-9768-4625-b76a-4ddef6121324 | Address Redacted | | | | |
| 668453a6-2147-42bf-966e-44f18e1018be | Address Redacted | | | | |
| 6684624e-e345-4167-99e9-4cddf9f0a0d0 | Address Redacted | | | | |
| 668481b1-0eb0-4c4a-97a0-6e25f8505b49 | Address Redacted | | | | |
| 668489d9-1d07-4d5f-b351-a768fd44630c | Address Redacted | | | | |
| 66849731-857e-42c8-964a-f2e79ad82f4f | Address Redacted | | | | |
| 66849939-bb80-4cca-80a2-a58b8965ce92 | Address Redacted | | | | |
| 66849ddb-46b2-4229-86d6-838feebae223 | Address Redacted | | | | |
| 6684b10a-934d-4317-8488-633c241c5a94 | Address Redacted | | | | |
| 6684d1ee-473e-463f-b0b8-d0700261cdf8 | Address Redacted | | | | |
| 6685055b-ad0b-46e6-bef9-f7792e6cbe5f | Address Redacted | | | | |
| 66853899-00c5-4a93-9703-7de19195fbfc | Address Redacted | | | | |
| 66854d5a-5e05-40b1-9b53-2ad5809476d6 | Address Redacted | | | | |
| 6685792a-7998-4085-a1b4-3026367136ba | Address Redacted | | | | |
| 6685c69d-33df-4359-b3c1-a583a8300cc0 | Address Redacted | | | | |
| 6685fa4f-6d19-4f40-afe5-dfc5444a0a3f | Address Redacted | | | | |
| 668644f7-3a37-4546-a55b-c4909fa17622 | Address Redacted | | | | |
| 668664e2-171f-47af-af46-6ffd7c7d3d9c | Address Redacted | | | | |
| 66866621-699a-4d32-8975-5a75348e7fb7 | Address Redacted | | | | |
| 6686c6f2-3a64-4725-9893-fe5c6c75f5e1 | Address Redacted | | | | |
| 66870c7a-8d13-4de4-ab91-aaffad79f375 | Address Redacted | | | | |
| 66873de4-dc61-4f8f-9abb-09fb31312ad9 | Address Redacted | | | | |
| 668773c9-1a95-4e71-b77b-d4c18db750c4 | Address Redacted | | | | |
| 66879e29-a81a-4074-ba75-ed364bf79750 | Address Redacted | | | | |
| 6687bc16-9cbe-4c56-8caa-179ae70525ad | Address Redacted | | | | |
| 6687ec6e-df86-460c-b840-6309bd226243 | Address Redacted | | | | |
| 66881a82-f8d0-428d-b4f8-6a4f7a03d5ea | Address Redacted | | | | |
| 66881beb-a388-4304-ba24-cd105d3e77bd | Address Redacted | | | | |
| 66882a62-6d9d-4a57-b521-aca9db6f069c | Address Redacted | | | | |
| 66884267-8d50-4503-808d-026b5113373 | Address Redacted | | | | |
| 668850bd-87a7-4223-8750-7f8f90e58c35 | Address Redacted | | | | |
| 66887028-a262-41a9-a66a-ae5fcfdeed32 | Address Redacted | | | | |
| 66887c3a-6980-44cd-8848-7eae1dc6bde2 | Address Redacted | | | | |
| 668953fb-b3f1-451a-b361-c9b5c2d185dc | Address Redacted | | | | |
| 668956cd-f734-43b1-8ba7-9665dda6cfbd | Address Redacted | | | | |
| 66895767-c07a-411e-b3c6-4d6e8472b1d9 | Address Redacted | | | | |
| 66898c44-cb1d-49f5-a0e2-a0ea8d3a769b | Address Redacted | | | | |
| 66898cf3-3e56-4ae2-9382-97200635d452 | Address Redacted | | | | |
| 66899773-5514-4ad8-b990-0faf4408d34e | Address Redacted | | | | |
| 6689cbf0-d84b-45b7-9613-0f4db598f84a | Address Redacted | | | | |
| 6689cd87-ed7a-4428-bb28-439e0e21f89e | Address Redacted | | | | |
| 6689eae7-76ae-4cac-b0b1-40cf7a68cfba | Address Redacted | | | | |
| 6689fff1-e8c1-4041-8173-a4f4f96c0f43 | Address Redacted | | | | |
| 668a539a-3a1b-4783-858d-ef16ee60dcb6 | Address Redacted | | | | |
| 668a6007-f116-45ce-a263-c514b8f96e87 | Address Redacted | | | | |
| 668a6ffe-e95a-419a-a003-07082ba63fce | Address Redacted | | | | |
| 668a8f02-ca3c-40fe-ab16-9c233a79a2b6 | Address Redacted | | | | |
| 668a9753-2124-44c9-8f3f-74e0e9ca6619 | Address Redacted | | | | |
| 668b2a5b-02a6-4c61-b81c-383170024b25 | Address Redacted | | | | |
| 668b3cc8-dd1a-4433-a381-8d8cd1d911b6 | Address Redacted | | | | |
| 668b3e75-1823-45b0-9ee5-95d1a474daea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 668b6e0f-c73e-492f-b9a9-08f29c72d591 | Address Redacted | | | | |
| 668b900d-2678-4a75-ae64-5d4fe38a516a | Address Redacted | | | | |
| 668bb905-3a3e-4be8-9a35-18b9c8c1ba39 | Address Redacted | | | | |
| 668c60f5-1463-43d3-af19-0d61b0649318 | Address Redacted | | | | |
| 668c682c-cdfb-4639-89e7-c0743060e9f0 | Address Redacted | | | | |
| 668c889b-a5af-4c3d-be90-eafb3a631822 | Address Redacted | | | | |
| 668cc1f5-0a6e-4fc3-b2b4-e116977f6355 | Address Redacted | | | | |
| 668cdd60-5d8d-4b43-b520-8e56a8123f76 | Address Redacted | | | | |
| 668d57b3-94d4-40d6-8374-5ddd4d040fb2 | Address Redacted | | | | |
| 668d57f9-4f73-4b47-9d5b-80af8028b42b | Address Redacted | | | | |
| 668d72bd-c2bf-48bb-b61e-a4f61256d73a | Address Redacted | | | | |
| 668d7c92-0727-4824-af4b-5c0890fa79df | Address Redacted | | | | |
| 668d84d8-b692-4b00-bb30-cae78c7b9f6a | Address Redacted | | | | |
| 668d9e86-a847-4b25-9046-4a4ddd693f94 | Address Redacted | | | | |
| 668da611-b40b-43e6-9fcd-858c59b8f461 | Address Redacted | | | | |
| 668dacfc-5062-4bb9-bbcf-cd47cf302b58 | Address Redacted | | | | |
| 668db05a-b3a1-4f1c-846e-d2f4ffab2a07 | Address Redacted | | | | |
| 668d5b1-cd52-43a9-9c72-1857bb8efbaa | Address Redacted | | | | |
| 668dc0de-624e-4f78-90dd-2ec7d590c14e | Address Redacted | | | | |
| 668dd3cd-e9a4-41a4-87e8-4fbe73dc53ce | Address Redacted | | | | |
| 668dff99-3856-4a37-8794-97d49acb03a7 | Address Redacted | | | | |
| 668e16b0-fd69-46ce-98eb-cbd683f3732d | Address Redacted | | | | |
| 668e1702-ea22-4d82-b167-94d192a6ef83 | Address Redacted | | | | |
| 668e3097-e76f-4a9f-a329-17818faa33ae | Address Redacted | | | | |
| 668e32ba-f2b8-4a2c-a42c-6557e46ade44 | Address Redacted | | | | |
| 668e4106-9834-405f-abd2-98c1c33f092C | Address Redacted | | | | |
| 668e5b51-f902-4fc7-b5e3-9fa832986ffd | Address Redacted | | | | |
| 668e6fd2-1a99-4682-a7c8-d7751e3d4ec4 | Address Redacted | | | | |
| 668e7d21-3b9f-4f4c-851b-d58c355ec10b | Address Redacted | | | | |
| 668eaa4d-3757-494e-9a13-c09e0ca69174 | Address Redacted | | | | |
| 668ed79e-3630-4223-8dec-fcdc9b986c90 | Address Redacted | | | | |
| 668eee77-989b-4bc0-8785-ab104e8691d4 | Address Redacted | | | | |
| 668ef390-2604-4c43-8fdd-9dcb5770988b | Address Redacted | | | | |
| 668f4015-9686-400a-8ed1-23b9062bf4aC | Address Redacted | | | | |
| 668f40fd-1784-4b42-abef-0a70ae2c6a78 | Address Redacted | | | | |
| 668f4c88-8e91-4b04-843b-c08c7996d3c3 | Address Redacted | | | | |
| 668f520f-7bb7-4101-bc7d-8db52822a50e | Address Redacted | | | | |
| 668f5743-23da-4a28-afee-09fa1513061C | Address Redacted | | | | |
| 668f836e-7660-49cc-ab30-069317437759 | Address Redacted | | | | |
| 668f87eb-fd2c-434a-8a20-6b6aa1f34e4e | Address Redacted | | | | |
| 668f89b9-0eb7-4c38-b180-02f771b301b5 | Address Redacted | | | | |
| 668f9b66-2ca6-49c0-9ddb-8b199002659b | Address Redacted | | | | |
| 668fbb3d-198b-4d06-9c92-b8e371815a62 | Address Redacted | | | | |
| 668fc78c-d842-44e2-aa15-f400cf924297 | Address Redacted | | | | |
| 668fdce2-19ac-4596-88a8-cf32359bc0dd | Address Redacted | | | | |
| 66902e2b-5307-4cda-aa0c-70781909554C | Address Redacted | | | | |
| 66904b7f-cb10-487a-9824-45150b5e465b | Address Redacted | | | | |
| 669061d0-28cd-4f03-b6fa-1938161198ac | Address Redacted | | | | |
| 6690a2c5-2b91-4243-b926-27c9a96ce74C | Address Redacted | | | | |
| 6690e0c3-b48c-4704-8303-5a7972cb55b3 | Address Redacted | | | | |
| 6690f585-8c12-4c16-833b-d9d569945693 | Address Redacted | | | | |
| 669117b5-ef44-47aa-8aaf-b9500f1788a4 | Address Redacted | | | | |
| 66919990-ba53-49e5-b37f-c0b8fa937982 | Address Redacted | | | | |
| 6691ac4e-7798-4c8c-ba28-8a9a8af57d37 | Address Redacted | | | | |
| 6691d054-6126-44a1-9265-a704526f5698 | Address Redacted | | | | |
| 66920ebe-753f-4b97-9643-4e6e47ea08ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66921a28-8751-4ace-887e-7336ac2d6c23 | Address Redacted | | | | |
| 6692253b-a418-44e6-9a49-8064ce90b33f | Address Redacted | | | | |
| 66924be6-3f85-45d3-b5c3-410e0095ad53 | Address Redacted | | | | |
| 66926144-2ebf-47fd-acba-dd621e5c1998 | Address Redacted | | | | |
| 669289f0-5af2-4201-ad2a-06d50128e6bb | Address Redacted | | | | |
| 66928c2c-912c-4c72-a88b-e6eb80d0bc61 | Address Redacted | | | | |
| 6692a2f5-1ae5-4941-b144-ec601e78e1fc | Address Redacted | | | | |
| 6692db92-5889-4dcc-8a63-0d881ee06dfb | Address Redacted | | | | |
| 6692f0fc-980a-42dd-9851-dcf61879066a | Address Redacted | | | | |
| 6692fcba-35f1-4814-8ad3-f64c97768a35 | Address Redacted | | | | |
| 669348b8-a36b-43b5-bbc0-5d2f4f7811c5 | Address Redacted | | | | |
| 669363bb-a049-469e-b115-5c969fe7b0b9 | Address Redacted | | | | |
| 66939c19-7131-4589-8a92-66d50a609c69 | Address Redacted | | | | |
| 6693c196-3e9f-4d59-833d-f738bee5f9e7 | Address Redacted | | | | |
| 6693c318-19b4-4457-951a-0785c2060e84 | Address Redacted | | | | |
| 6693f7c8-0911-4dc7-8102-270842157177 | Address Redacted | | | | |
| 669448c7-e694-4cd4-8b32-637df8bc5d1a | Address Redacted | | | | |
| 66945138-10bd-494e-81cb-4f251ce3185e | Address Redacted | | | | |
| 669465fd-adff-456c-a1d7-2150c9bc5ed8 | Address Redacted | | | | |
| 66947826-a024-40b6-8ce8-e69fb89d38c0 | Address Redacted | | | | |
| 66947cc5-a823-40d7-af89-92304e04f5a8 | Address Redacted | | | | |
| 66948096-37ca-4251-837c-0c681dc8cbe0 | Address Redacted | | | | |
| 6694d9ed-1e95-4ab4-8dc9-01f3fb7d97a3 | Address Redacted | | | | |
| 6694e03e-8d86-4a04-afa4-a6ad72fd530c | Address Redacted | | | | |
| 669508ad-c0bb-4c40-8e79-23e4e0c010fa | Address Redacted | | | | |
| 66951d66-7837-4da4-ba7e-37e8373c0c33 | Address Redacted | | | | |
| 6695473a-0306-4f88-a9dc-885e4f5a41a8 | Address Redacted | | | | |
| 66954d4c-3209-407b-bb58-f2f3734a5764 | Address Redacted | | | | |
| 66959d3f-3438-43e3-af45-851db0e5ce92 | Address Redacted | | | | |
| 6695b3dc-7272-42c4-8e4e-6576c685812b | Address Redacted | | | | |
| 6695b7e6-79a8-415f-a5a4-ea66f4fc52b0 | Address Redacted | | | | |
| 6695c304-8f85-4320-8fd8-6f95675ab9bb | Address Redacted | | | | |
| 6695c5fb-9d6e-46ea-a007-ba60e09d1c27 | Address Redacted | | | | |
| 66962b76-8f41-4f33-9cea-a43fc1d7f12c | Address Redacted | | | | |
| 66965c05-eb9f-4285-92fd-05576cef79d3 | Address Redacted | | | | |
| 6696846e-1c88-4fa4-8604-6311101f3ed1 | Address Redacted | | | | |
| 66969e96-1eb5-488e-8d5c-52e35a24762d | Address Redacted | | | | |
| 6696ebad-1274-4970-ba42-d539e1586834 | Address Redacted | | | | |
| 66970ad9-6342-43f2-a3ae-42e1a0d98ac8 | Address Redacted | | | | |
| 66970b14-6a56-46c9-a2b7-7fc5d3f7350b | Address Redacted | | | | |
| 66971f8e-aad5-46cb-a73a-baab6fe86f06 | Address Redacted | | | | |
| 669727d4-9cd8-4161-9abe-6a34981f6764 | Address Redacted | | | | |
| 66974a18-35ec-4cff-9b5a-da2367b5df1c | Address Redacted | | | | |
| 66974e76-4cc3-4d27-a4a8-afe88e551cf8 | Address Redacted | | | | |
| 6697623e-8c51-4910-892f-14f1b3bf1b66 | Address Redacted | | | | |
| 66976f75-0049-4465-8975-fa94952b7e96 | Address Redacted | | | | |
| 66977c76-de86-4abe-957d-1feebdf3f873 | Address Redacted | | | | |
| 66977f6e-3b4b-4410-90cf-dfb881a72f65 | Address Redacted | | | | |
| 66978f63-3774-47b5-b32b-9d12a1c03773 | Address Redacted | | | | |
| 6697a573-083f-43d3-8f36-3a9a84bfc3d3 | Address Redacted | | | | |
| 6697c679-3c77-4f76-8a3f-c7789ecd2464 | Address Redacted | | | | |
| 6697dd3a-af37-4736-8376-84cebf48102f | Address Redacted | | | | |
| 6697eb33-5de3-4dd9-916d-3c0f3efadaea | Address Redacted | | | | |
| 6697f3c8-61b7-47b1-aa19-771e02e55da8 | Address Redacted | | | | |
| 6697fde5-c46c-40b3-a82b-2549a4e18dff | Address Redacted | | | | |
| 66981a26-ba68-4b23-bf5f-f27aa130f81c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 66985d61-dae9-4819-bf1f-a5213ac8f7b7 | Address Redacted | | | | |
| 66986c4d-e5cf-4a76-83d0-f16c3445c429 | Address Redacted | | | | |
| 66989e5c-036f-449a-97ca-2f4fad90d40c | Address Redacted | | | | |
| 6698fa93-2631-4b84-a028-a07bcdf00f62 | Address Redacted | | | | |
| 66991450-335e-4e01-a477-8b85ff84e272 | Address Redacted | | | | |
| 66992293-1cfd-4987-b4e1-d139bd139edd | Address Redacted | | | | |
| 669922b2-8013-4804-a780-08ba3b138c53 | Address Redacted | | | | |
| 669981d6-6047-4fe2-9ff2-14fa6db552c5 | Address Redacted | | | | |
| 6699c35d-d0b0-4a14-b8a2-1a4b13d3a5b6 | Address Redacted | | | | |
| 6699d0da-f05b-4770-a86a-8c272c242bf8 | Address Redacted | | | | |
| 6699d7a3-faa4-4ca1-b6c2-2764a83b8dc6 | Address Redacted | | | | |
| 6699e6a9-b0ab-403b-b8c6-17c8c088ea4a | Address Redacted | | | | |
| 6699ec5f-aca3-4be7-9219-49386f072c47 | Address Redacted | | | | |
| 6699f816-8bf2-476f-a54c-ffbc0222cc8d | Address Redacted | | | | |
| 669a5246-1084-4f95-8108-e63fbde53556 | Address Redacted | | | | |
| 669a571d-065b-448d-91ab-b9770e48a1fa | Address Redacted | | | | |
| 669a87a4-bd58-4608-9715-a21c9dbe5a37 | Address Redacted | | | | |
| 669a9632-afd0-4357-851e-26c173321199 | Address Redacted | | | | |
| 669ab940-21c2-4326-b0c8-96160ab27152 | Address Redacted | | | | |
| 669ac407-4b42-4767-81ca-c72fea3b86c6 | Address Redacted | | | | |
| 669ad2f0-f3f8-46a1-b661-a0e86f492358 | Address Redacted | | | | |
| 669b05ea-2378-40b4-a34a-1ff74c1a6272 | Address Redacted | | | | |
| 669b33eb-9328-4ae6-89fd-524887310fd8 | Address Redacted | | | | |
| 669b404c-992e-4645-9b92-6a14466bad2b | Address Redacted | | | | |
| 669b45c1-ff80-4482-93e0-4ebd488a1739 | Address Redacted | | | | |
| 669b8bbb-214e-4787-b2f0-fd11ab1f64ae | Address Redacted | | | | |
| 669b8d2a-4d6a-426a-9863-bae3a092b4ed | Address Redacted | | | | |
| 669b9659-742f-47bd-81d1-cb84ba6f6588 | Address Redacted | | | | |
| 669bd17c-2475-40b7-ae6a-f0d6f6978ec2 | Address Redacted | | | | |
| 669be0f8-8210-417f-99c2-0446dd7c0e45 | Address Redacted | | | | |
| 669c0cf3-2f6c-4489-a82d-362a2f9ffb93 | Address Redacted | | | | |
| 669c5194-6e8d-4b2c-8c18-2ba347171ed7 | Address Redacted | | | | |
| 669c6bf6-f726-4eb8-929b-aa6596642613 | Address Redacted | | | | |
| 669d1a50-05a5-4f99-b0ab-d184616b88d8 | Address Redacted | | | | |
| 669d1c58-a555-409c-9cea-34921123f48l | Address Redacted | | | | |
| 669d2441-5c39-46f2-8aab-2c7477681c01 | Address Redacted | | | | |
| 669d3017-e9f2-4fb4-84db-d8fa623f680a | Address Redacted | | | | |
| 669d32b0-713d-45d9-8f01-8ca0ad117517 | Address Redacted | | | | |
| 669d4ff4-7e61-47fc-bb4e-7485e2280ef0 | Address Redacted | | | | |
| 669d67f5-3cc6-4fec-a895-fe82aa02c5e1 | Address Redacted | | | | |
| 669d738f-5f66-43cd-8260-73e18f258dcc | Address Redacted | | | | |
| 669d7397-9473-4d71-a66b-e6a4105bef3a | Address Redacted | | | | |
| 669d7d9b-f445-49ee-b4b3-f4ab194a37e6 | Address Redacted | | | | |
| 669e0f0c-9260-4aed-9ecb-075017899974 | Address Redacted | | | | |
| 669e1420-fdcf-41ae-b8ea-850b9cad2d17 | Address Redacted | | | | |
| 669e2391-5c57-4d08-8c10-c666df6c186a | Address Redacted | | | | |
| 669e44ef-e74a-4018-aeec-6cca3fbd1b24 | Address Redacted | | | | |
| 669e4c3b-4177-4890-8e78-d4d5c58d89e5 | Address Redacted | | | | |
| 669e6f3e-ec07-4497-b122-b0db20a5cb91 | Address Redacted | | | | |
| 669e74ba-a3f0-4c46-812c-c2eec3882d31 | Address Redacted | | | | |
| 669ebbb4-eca7-42bb-ad63-963404c6eb7d | Address Redacted | | | | |
| 669ed1f9-695b-44f7-bc83-75db67b0c8bf | Address Redacted | | | | |
| 669f20d5-6ae8-48e8-b190-a917877f3677 | Address Redacted | | | | |
| 669f3513-b931-447a-9563-ef5d9836549e | Address Redacted | | | | |
| 669f4750-3095-4be6-b9d7-b105655569da | Address Redacted | | | | |
| 669f49b8-8169-4a14-a8aa-719602908dd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 669f5264-d219-4c39-9ba8-a62f1825b3ac | Address Redacted | | | | |
| 669f7773-ee58-4a49-bc48-9ee81a463b02 | Address Redacted | | | | |
| 669f8f02-9699-48a8-be67-e2c7ba3289af | Address Redacted | | | | |
| 669f9bcc-ddf2-4dfb-90aa-63f3b096df84 | Address Redacted | | | | |
| 669fa829-948d-427f-8161-03f9b8bd463f | Address Redacted | | | | |
| 66a01ebd-0d92-47e8-8bb2-768adc396800 | Address Redacted | | | | |
| 66a021c4-f57e-4904-8ae8-f7441aafbbe4 | Address Redacted | | | | |
| 66a02770-d27f-478f-a490-7385b684588a | Address Redacted | | | | |
| 66a0345e-d1c1-48fc-8da3-c8320f106014 | Address Redacted | | | | |
| 66a043cc-412d-4ad2-a538-b518ef41c268 | Address Redacted | | | | |
| 66a07780-25b8-4d45-b468-9c5d5314adcb | Address Redacted | | | | |
| 66a0bb54-e73d-490a-84d7-60d6a9948769 | Address Redacted | | | | |
| 66a0c0d2-70df-4b2a-bcc9-78c92d28ccbe | Address Redacted | | | | |
| 66a124cb-2845-4222-8533-3b5524830ca6 | Address Redacted | | | | |
| 66a14515-abd3-4f74-8eb8-832c836dc248 | Address Redacted | | | | |
| 66a1560f-8ede-47a0-9d5b-2a47091c2e69 | Address Redacted | | | | |
| 66a1767a-9178-4b62-b27a-e1b1fd1f4078 | Address Redacted | | | | |
| 66a19832-043a-4396-9246-12f46126fa0a | Address Redacted | | | | |
| 66a1a9e5-db19-4408-8a2a-4cac5d38d2e4 | Address Redacted | | | | |
| 66a1aa40-8751-4be9-86ca-205d5b4123d3 | Address Redacted | | | | |
| 66a1cc8c-d952-400e-889f-9128d1c58afl | Address Redacted | | | | |
| 66a1cf68-20d1-4123-9737-6afdd4805e59 | Address Redacted | | | | |
| 66a1d1e3-84a6-4fa1-9fad-499070a1d53 | Address Redacted | | | | |
| 66a1da85-bca5-4e2e-ba36-f1b237e0740b | Address Redacted | | | | |
| 66a1e35d-45be-4cfc-8f25-525320406c66 | Address Redacted | | | | |
| 66a20b01-1fb8-4339-b3f7-890b800182cd | Address Redacted | | | | |
| 66a22b3a-7e9e-4957-b679-fd1458a278bb | Address Redacted | | | | |
| 66a23423-e0a1-4a47-9687-21e8c3d8820b | Address Redacted | | | | |
| 66a26639-c65c-4360-b284-6d03e732c9a3 | Address Redacted | | | | |
| 66a291f8-e374-4471-8b9c-1412ce1a6f33 | Address Redacted | | | | |
| 66a2add6-33d1-4b7a-b08a-780be510a41e | Address Redacted | | | | |
| 66a2bc9e-9527-4148-b4a6-aa6b1323a3a4 | Address Redacted | | | | |
| 66a2cd28-1fb1-499b-99ec-adb5a8be38f3 | Address Redacted | | | | |
| 66a2cd92-4a8a-4e3c-8548-1d6e8be25126 | Address Redacted | | | | |
| 66a30cbe-29cf-41f6-a5de-c4e42347520a | Address Redacted | | | | |
| 66a320f6-fdd2-49f0-83f3-3990b7940a28 | Address Redacted | | | | |
| 66a325e0-b28c-4be5-97db-12c2144a55a4 | Address Redacted | | | | |
| 66a32cfd-9227-4a1d-adae-33695cdf89ac | Address Redacted | | | | |
| 66a33327-7a31-4c6e-813e-edd3f4e57b2c | Address Redacted | | | | |
| 66a383b7-7f87-4d40-ad11-040063a05aa5 | Address Redacted | | | | |
| 66a385ab-c62b-4d1a-9437-35a34f1f6d1b | Address Redacted | | | | |
| 66a3a6b2-4490-48ef-826c-d28544215b49 | Address Redacted | | | | |
| 66a3bc67-b936-4c69-8555-f306ac032134 | Address Redacted | | | | |
| 66a3d9a9-6d57-42f7-811b-d4e760a68c5e | Address Redacted | | | | |
| 66a4362e-530b-4f03-a7fa-feec116f1b16 | Address Redacted | | | | |
| 66a4439e-c47d-4574-b87b-e3c5c2ae5464 | Address Redacted | | | | |
| 66a44442-ce70-4ccd-95db-9515e0007248 | Address Redacted | | | | |
| 66a45290-87d9-4fb3-ba94-70ddd50365eb | Address Redacted | | | | |
| 66a4628d-44e0-4f11-8dd3-62aae0bf4708 | Address Redacted | | | | |
| 66a46dd0-5d60-4f85-9cdc-d1ff131c4860 | Address Redacted | | | | |
| 66a47882-09de-43b0-bae0-313756e1e7e0 | Address Redacted | | | | |
| 66a48080-399f-4b3a-99f6-a358e74d70ec | Address Redacted | | | | |
| 66a48bd4-e9b4-4d76-b0de-2321a5de397d | Address Redacted | | | | |
| 66a49842-eafd-4c0d-9284-00b83f4d11e5 | Address Redacted | | | | |
| 66a498c9-1027-4300-ad60-545be04415e1 | Address Redacted | | | | |
| 66a4995d-41d2-4ec6-8b3d-3f579dafbbcb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 66a4bbb2-72aa-49ed-b91a-93e41ab4d009 | Address Redacted | | | | |
| 66a4d0e3-0f53-43a6-88d7-0755649c50a4 | Address Redacted | | | | |
| 66a4d422-e214-4f01-8105-2de059ec5681 | Address Redacted | | | | |
| 66a4ded2-2055-4687-9e96-fa0ec1678379 | Address Redacted | | | | |
| 66a4e00f-5fa7-4e22-ab35-73d5b7f903b5 | Address Redacted | | | | |
| 66a4e812-8ce5-4a44-ae2a-6a3632d621ec | Address Redacted | | | | |
| 66a5257f-9ccd-4984-9d98-da55580c987a | Address Redacted | | | | |
| 66a53c9a-4da8-4805-b0c9-7ae26ca39ea0 | Address Redacted | | | | |
| 66a54fa1-2947-4c8f-a04f-05acb46c952a | Address Redacted | | | | |
| 66a57d66-bfff-4eee-9ed9-7a50fe58540e | Address Redacted | | | | |
| 66a589b7-035b-4b5c-abdd-e69a6c0a7632 | Address Redacted | | | | |
| 66a58c56-1da5-4194-8184-68882e666586 | Address Redacted | | | | |
| 66a59844-3d6b-4df7-9ae1-6e29ffa4f80c | Address Redacted | | | | |
| 66a5af0a-1653-4357-9532-9cdc24041b58 | Address Redacted | | | | |
| 66a5c457-2545-4590-a0a2-8b4ca06f085C | Address Redacted | | | | |
| 66a5c736-ca1e-4ba9-9dff-8bc5031e1c3c | Address Redacted | | | | |
| 66a5e5e8-eccb-413f-94e2-adb31eef48ef | Address Redacted | | | | |
| 66a5f719-79e4-43bd-b8fd-65902e1ef6a7 | Address Redacted | | | | |
| 66a5fabf-a3f1-4ca2-b3e6-e9500645cb85 | Address Redacted | | | | |
| 66a63b7b-f0e8-476e-b8b8-e9cefcdb9cdd | Address Redacted | | | | |
| 66a642ca-db47-42ba-86d0-1cf068c28075 | Address Redacted | | | | |
| 66a6508f-b322-49a3-bd3c-208a976a9b5! | Address Redacted | | | | |
| 66a65405-866f-45f8-abab-70fcff190175 | Address Redacted | | | | |
| 66a677dc-c726-4577-863f-a3bf48a038ca | Address Redacted | | | | |
| 66a69038-a77b-4fb1-b618-4399b238843E | Address Redacted | | | | |
| 66a69f9a-8d0f-46a3-81ca-5173f626ef24 | Address Redacted | | | | |
| 66a6c404-e35e-420a-a10a-b0b6f062b6de | Address Redacted | | | | |
| 66a6c926-b1a8-469d-82f7-092e00d36734 | Address Redacted | | | | |
| 66a6ec23-f2a6-452a-8c92-63090a8c8c6c | Address Redacted | | | | |
| 66a710eb-8d7b-4cd4-a2d5-8ccef9fb7107 | Address Redacted | | | | |
| 66a713f7-ab05-4b41-8d22-139697117b52 | Address Redacted | | | | |
| 66a756fa-8682-4203-8908-cd2256e4b62c | Address Redacted | | | | |
| 66a75b28-6771-43bf-be96-28e16e6c1b86 | Address Redacted | | | | |
| 66a7ac64-c9f6-4646-bb50-fb1417e3aeb6 | Address Redacted | | | | |
| 66a7d24c-b679-44ff-b89b-9a81c44bab42 | Address Redacted | | | | |
| 66a7e66d-8949-4620-8511-e2a9c9ec54d1 | Address Redacted | | | | |
| 66a7ea7f-9608-48ff-9604-b84a2753c82! | Address Redacted | | | | |
| 66a7ec15-e55f-427d-a584-6e6c1c7ad191 | Address Redacted | | | | |
| 66a83336-50f2-43e1-9a1f-abba78e8059C | Address Redacted | | | | |
| 66a8523e-37e3-4019-96ad-7b2d1ed9326! | Address Redacted | | | | |
| 66a85f30-d3bc-4d3d-8c95-e884e94c1a03 | Address Redacted | | | | |
| 66a869bd-3516-4c4c-88a1-0d1cac7a3932 | Address Redacted | | | | |
| 66a87296-914d-4757-ac15-ed2f2458cd72 | Address Redacted | | | | |
| 66a87357-2056-4fd4-87ae-7c4801e82819 | Address Redacted | | | | |
| 66a88622-ea15-4ef2-90de-333e32f4d4ec | Address Redacted | | | | |
| 66a89ad5-9014-4d19-9bae-1f57f89d4084 | Address Redacted | | | | |
| 66a8a58c-70ce-4f29-a2ad-58d5fa5d9ea8 | Address Redacted | | | | |
| 66a8d297-3954-4d6b-b182-97fb5a6b8733 | Address Redacted | | | | |
| 66a8e075-59c0-4115-867f-ac2931e13cc2 | Address Redacted | | | | |
| 66a8ff8f-e6c0-467d-a788-6309f9711d61 | Address Redacted | | | | |
| 66a90cce-8449-4c25-88a2-c927e9619e99 | Address Redacted | | | | |
| 66a943f7-0719-49d2-8baa-53b464afe6b1 | Address Redacted | | | | |
| 66a973f8-cc95-40e1-b140-79f0d217f0d2 | Address Redacted | | | | |
| 66a97896-f4e9-43b8-9926-b509fe69d62e | Address Redacted | | | | |
| 66a97b1c-14f6-443a-ab95-2dcf8275ab45 | Address Redacted | | | | |
| 66a9dd88-1f0e-4efc-adc1-a2dc47fbe39b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66a9f65a-ef95-4783-89b8-8ab62961d517 | Address Redacted | | | | |
| 66a9f78a-c2e4-4c96-97a0-aee46173cfbf | Address Redacted | | | | |
| 66aa3455-8b5a-4a87-87c6-01ae5570379( | Address Redacted | | | | |
| 66aa380f-520c-4e78-b45f-16a7e77d7de1 | Address Redacted | | | | |
| 66aa9bee-4845-4136-b673-0d6b758cdf24 | Address Redacted | | | | |
| 66aa9c77-bb0f-4905-b695-d5c825a8210a | Address Redacted | | | | |
| 66aabeee-0f27-4f4c-bf78-f841fd1f6c6c | Address Redacted | | | | |
| 66aaf570-7027-49f6-90bc-5297c04181c0 | Address Redacted | | | | |
| 66ab0ef9-f4e3-4568-825d-cb571ee2d241 | Address Redacted | | | | |
| 66ab2762-c046-4519-901c-2682b326cd00 | Address Redacted | | | | |
| 66ab37e9-4596-4e3f-8da6-534db216525C | Address Redacted | | | | |
| 66ab5cbd-0fed-4458-a4ed-54082d76fb09 | Address Redacted | | | | |
| 66ab614c-e33f-45b6-b5fc-f1a86d999f32 | Address Redacted | | | | |
| 66ab79bd-5030-4e47-84ce-b931590671c3 | Address Redacted | | | | |
| 66ab8cb1-3845-4b35-af44-9e923faad3fe | Address Redacted | | | | |
| 66ac9cea-bf27-4a2d-a1ec-61dbb34faf88 | Address Redacted | | | | |
| 66acb242-892e-429d-be7a-9809e264bb92 | Address Redacted | | | | |
| 66accd31-db29-4fe1-b428-ad0d28e359c4 | Address Redacted | | | | |
| 66ad2219-71a6-4610-9f88-548ce3dd7879 | Address Redacted | | | | |
| 66ad2660-f227-4143-9012-d69dd0763a11 | Address Redacted | | | | |
| 66ad39b3-ffe3-4cd5-843a-e333de317721 | Address Redacted | | | | |
| 66ad5470-a9e5-448d-aa56-bc6f62aa7105 | Address Redacted | | | | |
| 66ad5bc9-d728-429c-9109-2d1d1a0e2f95 | Address Redacted | | | | |
| 66ad785a-6c8a-4b3a-97af-2da3118d6194 | Address Redacted | | | | |
| 66ada37c-9e8f-402d-8b9c-e1b65c7417e7 | Address Redacted | | | | |
| 66ada482-d85b-46e5-9930-710b615a21f7 | Address Redacted | | | | |
| 66adc65e-a357-4a75-b516-c17f7d669731 | Address Redacted | | | | |
| 66ade00d-4232-48d2-b8a3-3cf581742e5f | Address Redacted | | | | |
| 66ae0dc9-4f4f-445f-abd9-8e1476d1a64d | Address Redacted | | | | |
| 66ae2596-49f6-4efc-bb7d-a2a063d2cd70 | Address Redacted | | | | |
| 66ae3589-b8ba-4899-9f43-7e9752b64beb | Address Redacted | | | | |
| 66ae67ab-9152-4fa4-ac5b-765e003531e0 | Address Redacted | | | | |
| 66ae928f-3c86-4f3c-8b1f-33349b83d44C | Address Redacted | | | | |
| 66aea1b5-6c47-456e-9da6-b7cf322e9344 | Address Redacted | | | | |
| 66aeabf9-f2f6-484b-9654-0434ba1b7944 | Address Redacted | | | | |
| 66aebfb3-cb08-4ff8-899d-7d46d6925b6c | Address Redacted | | | | |
| 66aed525-26ae-4d30-8465-e814c3c52c3d | Address Redacted | | | | |
| 66aee2f9-0f7d-4de0-b15e-1e27d92a4b56 | Address Redacted | | | | |
| 66aeea89-a511-410d-a6b3-d8e8f8aa1657 | Address Redacted | | | | |
| 66af093b-297c-4802-8876-b244f53bc952 | Address Redacted | | | | |
| 66af13cc-5c85-484b-9b80-7bb73d5624e4 | Address Redacted | | | | |
| 66af2219-a206-422c-9dc2-db7869d93d20 | Address Redacted | | | | |
| 66af2bc9-06fc-41a3-a8ec-c7f2a60d6f02 | Address Redacted | | | | |
| 66af3887-2a93-4d50-a398-35c4f6244a9c | Address Redacted | | | | |
| 66af663e-0744-4824-b5fc-62164d6eea45 | Address Redacted | | | | |
| 66af6cb0-6f0f-4ef0-8e3b-60cc64210fb8 | Address Redacted | | | | |
| 66afca18-4da1-457f-b3d4-2f7c3b221bd5 | Address Redacted | | | | |
| 66b01a2a-8f0a-4d9e-aa13-3f7299005b75 | Address Redacted | | | | |
| 66b0584c-e841-4848-ba9f-c3d3aad1ef9e | Address Redacted | | | | |
| 66b05c0e-dd7f-468c-b3a2-ea0a4e94a9d7 | Address Redacted | | | | |
| 66b06114-a969-4761-951a-3a8ef1f3a9f5 | Address Redacted | | | | |
| 66b0860e-7bc9-4e32-bdc4-730f1baa4e0c | Address Redacted | | | | |
| 66b0903d-4b95-4c60-9c00-b8d3f60ec310 | Address Redacted | | | | |
| 66b0a4cc-5adc-40c3-8bfd-609752ea615f | Address Redacted | | | | |
| 66b0bb6f-440a-467f-babd-68cd46cf8afc | Address Redacted | | | | |
| 66b10126-f82c-4139-946c-81a6ca22e47f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66b11389-f279-428e-a9ce-433e156caccc | Address Redacted | | | | |
| 66b11b98-afd7-4ce2-897b-bf2bf8e3db04 | Address Redacted | | | | |
| 66b12fd0-46a0-4baf-8e3b-2acaab671801 | Address Redacted | | | | |
| 66b15383-0e13-4f17-83d9-a1b72d87d187 | Address Redacted | | | | |
| 66b17156-3f09-4ce6-af48-628bac46ea72 | Address Redacted | | | | |
| 66b17a8c-bb87-4ecc-8181-162af0999f95 | Address Redacted | | | | |
| 66b184e6-3a8d-42fb-880c-030ceda618b1 | Address Redacted | | | | |
| 66b19100-8ed6-48b4-ad20-36fbefd2cb30 | Address Redacted | | | | |
| 66b19307-aaa9-4a52-9cfd-3903dde4d826 | Address Redacted | | | | |
| 66b1939d-2608-4c8c-a68e-e8a0af3d8a94 | Address Redacted | | | | |
| 66b1b54f-a551-4246-bf95-90dcc77c6939 | Address Redacted | | | | |
| 66b1b773-1646-401b-92d1-f8d063ad6ea8 | Address Redacted | | | | |
| 66b1ceb7-a635-4a1b-9274-fe8374ac1069 | Address Redacted | | | | |
| 66b1d019-5685-4874-ba1a-acb39983ad8b | Address Redacted | | | | |
| 66b1e582-68c5-4307-92f5-a7a58d94d9fa | Address Redacted | | | | |
| 66b1fda9-0353-4641-bfb2-ab8fab84dd35 | Address Redacted | | | | |
| 66b227f9-1f52-4a0f-bf26-b0c477700b5f | Address Redacted | | | | |
| 66b24e33-b671-4051-843d-89e511ebfb89 | Address Redacted | | | | |
| 66b26a20-c21f-41ad-90d7-b8b91accbdef | Address Redacted | | | | |
| 66b28a82-4fd9-48ad-ae1e-c352ecda1b5b | Address Redacted | | | | |
| 66b2b9c3-a966-4930-beb9-cdc3c3bf2d76 | Address Redacted | | | | |
| 66b2c383-3094-44f6-a0a7-26cb819091b5 | Address Redacted | | | | |
| 66b2cdb9-1930-45fa-84b1-24d9205564ab | Address Redacted | | | | |
| 66b2d14e-a313-4ba3-bc65-1452693a3e2a | Address Redacted | | | | |
| 66b2d2d6-4d26-4847-b7f2-16ca79aeea3f | Address Redacted | | | | |
| 66b2d4f3-4bda-4fb3-9f3a-8a352096c7ef | Address Redacted | | | | |
| 66b2e6d0-640f-4935-823d-2d4753897356 | Address Redacted | | | | |
| 66b2e953-1b73-45d2-a41a-d527f3a2dd44 | Address Redacted | | | | |
| 66b2edb3-1f73-469d-b190-a1685b6ba633 | Address Redacted | | | | |
| 66b2f0b0-0498-482a-957b-4b8683b57848 | Address Redacted | | | | |
| 66b2f85c-9f8a-48c8-806c-ab00432d9105 | Address Redacted | | | | |
| 66b2fbd9-c003-4c5a-b87a-cf227579a3d0 | Address Redacted | | | | |
| 66b30d02-5ab9-448e-875c-52999c2b88e1 | Address Redacted | | | | |
| 66b36f42-1094-40e9-803c-6cf205c0ee3e | Address Redacted | | | | |
| 66b37d65-0d66-4336-88e3-2088f2420a28 | Address Redacted | | | | |
| 66b388b4-fd45-427b-a9ff-cd2e48ac0454 | Address Redacted | | | | |
| 66b3a8e4-a249-4368-9e36-9f77a53cd971 | Address Redacted | | | | |
| 66b3bb0a-71a6-44e8-ae40-f436af20251c | Address Redacted | | | | |
| 66b3d4c5-af23-4ea1-b916-05ab58081237 | Address Redacted | | | | |
| 66b3ebc7-cd2b-4031-b960-bf39808e569e | Address Redacted | | | | |
| 66b3ed8e-b4d2-40e4-80be-bf16baea7fba | Address Redacted | | | | |
| 66b40e0c-aa51-4666-ade6-160b92d5feb5 | Address Redacted | | | | |
| 66b41661-2a3d-4439-b15c-93e3d4456222 | Address Redacted | | | | |
| 66b41fce-53af-4a47-9a06-219528542957 | Address Redacted | | | | |
| 66b4365e-47ec-4c24-939b-39dc6266524c | Address Redacted | | | | |
| 66b449f9-9d1b-4e11-9f8f-5a81354ffeb2 | Address Redacted | | | | |
| 66b454d9-f844-4a0d-b150-9352b51bd1af | Address Redacted | | | | |
| 66b45c16-f970-408e-bdff-6a8afc762275 | Address Redacted | | | | |
| 66b46584-f6fb-4c68-9486-89cbc1d5349f | Address Redacted | | | | |
| 66b49f7d-3b3f-418f-9056-30f6d5d6db60 | Address Redacted | | | | |
| 66b4b294-2fc5-4195-9ab8-af771ea50007 | Address Redacted | | | | |
| 66b4e99a-da7d-4d5e-aeef-7a37de3a6971 | Address Redacted | | | | |
| 66b51d2b-b715-4f68-a5c9-6ea982f74342 | Address Redacted | | | | |
| 66b52b30-5cab-42c0-82ce-2db79e85fbbc | Address Redacted | | | | |
| 66b52ec4-6e48-44d4-a3ab-759dc74e6f0b | Address Redacted | | | | |
| 66b53469-b3ef-43eb-a9a3-9196c6e4b5a3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66b57981-4dc7-467d-9898-337b3a291cac | Address Redacted | | | | |
| 66b6043c-57b5-47e5-8e70-83e259cbea65 | Address Redacted | | | | |
| 66b636d9-d83b-4f4b-a9d8-3de808a05f5f | Address Redacted | | | | |
| 66b67b1c-e6f4-4b3e-b123-6974b0dd0135 | Address Redacted | | | | |
| 66b6b408-9797-4cf9-800e-f0d061156d20 | Address Redacted | | | | |
| 66b6c0bc-da2c-4435-ade5-e3ff30f5edf7 | Address Redacted | | | | |
| 66b6d1a5-c28a-4afa-a83a-844702a4bebc | Address Redacted | | | | |
| 66b6ee6f-7328-4d6d-a820-c699b20f728f | Address Redacted | | | | |
| 66b728d5-0aeb-4cc7-946c-e9011cbe0f43 | Address Redacted | | | | |
| 66b757e7-99f1-4945-96ab-371e8b9883c3 | Address Redacted | | | | |
| 66b79796-9da6-4662-b04e-8a5d588f6ac5 | Address Redacted | | | | |
| 66b7b8a3-8699-4291-b534-602660f0c4df | Address Redacted | | | | |
| 66b7cf57-4e04-496d-b190-3e83a2ef9cad | Address Redacted | | | | |
| 66b7fd81-39e8-4d45-b76e-ca39618b4780 | Address Redacted | | | | |
| 66b80ac0-582b-446b-b2eb-176d619d6cc9 | Address Redacted | | | | |
| 66b81dcd-75a1-43b3-8137-4dc84183797a | Address Redacted | | | | |
| 66b82cc2-a6c7-450a-a43c-9851cea86712 | Address Redacted | | | | |
| 66b83f12-be04-4526-9f29-e849679af57a | Address Redacted | | | | |
| 66b8633d-88b4-4597-97d7-0348a6c853de | Address Redacted | | | | |
| 66b8b149-f8bc-46b5-a322-372846c32ccb | Address Redacted | | | | |
| 66b8b41d-45cb-4313-b3d2-f926be423018 | Address Redacted | | | | |
| 66b8b607-b15b-478b-8f01-369b19895dc7 | Address Redacted | | | | |
| 66b8c12e-0524-4196-b2b2-6ce4b4d59144 | Address Redacted | | | | |
| 66b9019d-4d73-43df-9993-52bd60795232 | Address Redacted | | | | |
| 66b90a6f-0f3b-4a98-a0cb-ea0d5794c0d5 | Address Redacted | | | | |
| 66b91685-26bb-43d7-9495-e22d8bc94a7e | Address Redacted | | | | |
| 66b91c11-556f-451f-833b-ed01fc253d48 | Address Redacted | | | | |
| 66b9310a-0b12-479e-ba6b-937e5f75fc19 | Address Redacted | | | | |
| 66b976c2-2c2b-4f76-9d71-1f7e769e3eaa | Address Redacted | | | | |
| 66b99cfc-fc7a-4986-aaa0-3736e8be02fd | Address Redacted | | | | |
| 66b9c040-6c38-4832-8455-424ec3641487 | Address Redacted | | | | |
| 66b9c6b1-9c29-4873-98ef-d4e6a982cdf0 | Address Redacted | | | | |
| 66b9c6f6-8762-4e61-899e-92caf46ec45d | Address Redacted | | | | |
| 66b9cec5-95ff-4469-84c4-c8e667456855 | Address Redacted | | | | |
| 66b9dc42-58b2-4475-a1e3-24498577d457 | Address Redacted | | | | |
| 66b9f9a5-4d5c-4d7c-9779-bb6e7e0b8380 | Address Redacted | | | | |
| 66ba076a-9358-4c7c-8334-794c066ddf93 | Address Redacted | | | | |
| 66ba0f2e-6c9b-410f-b41f-fc21656c0256 | Address Redacted | | | | |
| 66ba253d-2ee8-4885-8cbd-1ba7d9778167 | Address Redacted | | | | |
| 66ba47aa-0160-4faa-bd24-f996ce14e4e2 | Address Redacted | | | | |
| 66ba81c8-03ff-4929-b538-a125301a0322 | Address Redacted | | | | |
| 66bac07c-da14-4395-b185-939493aa9b9f | Address Redacted | | | | |
| 66bad18f-45a3-4651-8c50-cde5880cef6a | Address Redacted | | | | |
| 66bae16c-a7cc-414f-9bb3-8f3c40c84b70 | Address Redacted | | | | |
| 66bb01ac-de44-49f2-9515-da8bf7074c3b | Address Redacted | | | | |
| 66bb0fdb-6b63-437a-8890-6cb54452c324 | Address Redacted | | | | |
| 66bb5251-0348-432b-ad6c-bf21e5efe2f2 | Address Redacted | | | | |
| 66bb6976-9fcd-4da4-b994-a701dbab45b8 | Address Redacted | | | | |
| 66bb7cf4-8f08-4a5d-8a96-68977439c1d0 | Address Redacted | | | | |
| 66bbaa8f-3a00-46d6-aa9e-1548eda33ffb | Address Redacted | | | | |
| 66bbb2e2-a4f5-4881-9c98-0b19c0fd48bf | Address Redacted | | | | |
| 66bbeaa1-6c98-4346-8219-d4315ebb1cf0 | Address Redacted | | | | |
| 66bbee15-3e1b-4996-8a93-0b465a09f9da | Address Redacted | | | | |
| 66bc0f70-b14d-4ae9-ba78-72852972adb7 | Address Redacted | | | | |
| 66bc1694-f425-4daf-8897-a1c8738da8f2 | Address Redacted | | | | |
| 66bc19b6-f26b-4ca8-9d4e-0e87aa912f17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66bc3a3a-0c5e-4b15-b79a-45b5e63bb021 | Address Redacted | | | | |
| 66bc4d59-465c-462b-8bda-9178de27d645 | Address Redacted | | | | |
| 66bc8f9b-9a97-47e8-993c-3ff0260b65d4 | Address Redacted | | | | |
| 66bcbed8-bfda-48fb-a3ba-085ae4a9c12d | Address Redacted | | | | |
| 66bcd37a-3186-4d8f-a79a-21110fd2c3d3 | Address Redacted | | | | |
| 66bcdd17-22af-4547-9059-d1a14326b6ff | Address Redacted | | | | |
| 66bd1c0f-6e89-4567-9eb3-815dbca65f0a | Address Redacted | | | | |
| 66bd5aaf-3dad-4f65-92af-a51f625f1983 | Address Redacted | | | | |
| 66bd6ee9-5a19-43cc-9201-b3cc947577a1 | Address Redacted | | | | |
| 66bd7f68-4181-4828-a8d5-72536c3410e7 | Address Redacted | | | | |
| 66bdc2ea-5111-4788-a075-4b3488958054 | Address Redacted | | | | |
| 66be283e-e6e0-461d-a159-bb1f383f064f | Address Redacted | | | | |
| 66be2b0b-0521-4925-9555-cfe66df5f0c8 | Address Redacted | | | | |
| 66be3efc-9c59-4aea-bb54-3162d6bcd1b3 | Address Redacted | | | | |
| 66be519b-7e0e-45e0-ac29-d62cbd8386b0 | Address Redacted | | | | |
| 66be807a-78c3-42aa-b8c0-5113987d20f8 | Address Redacted | | | | |
| 66be89b9-2c32-4b20-8ad7-24c377249ff2 | Address Redacted | | | | |
| 66be9d73-9f76-4d8c-8f2d-b43d15bd9787 | Address Redacted | | | | |
| 66beaa94-84d8-4a38-9a39-fbcbb8202430 | Address Redacted | | | | |
| 66beb1bf-316a-4729-a643-17593be2bfe8 | Address Redacted | | | | |
| 66beb616-7dc3-4988-a6c3-437689242f0b | Address Redacted | | | | |
| 66becb43-23c4-421d-bbfb-ca83881ef28d | Address Redacted | | | | |
| 66bee389-097f-4eb8-93d0-3fd7f29efa40 | Address Redacted | | | | |
| 66bf435a-6754-472c-af27-33e8ea1fe264 | Address Redacted | | | | |
| 66bf494b-1a60-4e54-aa1e-355d8a77c08e | Address Redacted | | | | |
| 66bf5710-e092-4920-a5e1-fec0a8c91aae | Address Redacted | | | | |
| 66bf5f8f-3916-492d-b8c4-8e6e9e14b9af | Address Redacted | | | | |
| 66bf65fc-f806-4718-ad81-3dcabd5c3d69 | Address Redacted | | | | |
| 66bf67e4-1dab-449e-93cb-d35243ac2b34 | Address Redacted | | | | |
| 66bf6ce3-fd8e-4054-8082-49cbf5f799d2 | Address Redacted | | | | |
| 66bf6fc1-72d3-4a5c-8363-5f96cf9496b3 | Address Redacted | | | | |
| 66bf77dd-39e6-42ce-94f0-b144e4f98066 | Address Redacted | | | | |
| 66bfa545-33a5-47d5-99db-6dbf258274f6 | Address Redacted | | | | |
| 66bffd4a-6c33-4892-ad6f-e79877628a82 | Address Redacted | | | | |
| 66c02eae-b3f8-4986-a224-155705e0dd2f | Address Redacted | | | | |
| 66c08342-b5ef-473b-95d5-9d05a5827658 | Address Redacted | | | | |
| 66c09424-49c3-4525-bbfd-9292cdf3a896 | Address Redacted | | | | |
| 66c0ee75-2517-4283-a042-36634d4ee769 | Address Redacted | | | | |
| 66c0fdb6-d9fb-43c0-b812-aed667f4fec7 | Address Redacted | | | | |
| 66c10776-f0ef-428b-9b54-c9dd078dcb12 | Address Redacted | | | | |
| 66c135fb-c443-4869-a04e-f8762ef995d5 | Address Redacted | | | | |
| 66c13df7-d9cd-449a-a0c6-4ac88c5b6ba9 | Address Redacted | | | | |
| 66c15991-d350-4a4d-99ee-42833873bb93 | Address Redacted | | | | |
| 66c16309-40be-4e0a-8cc6-1411b773d7bf | Address Redacted | | | | |
| 66c16707-f7dd-4480-a0bc-6addd958892b | Address Redacted | | | | |
| 66c17ab3-3a23-44c0-9c54-3ec184d4d8d5 | Address Redacted | | | | |
| 66c18832-5894-4415-80ba-4ada84c4a8bf | Address Redacted | | | | |
| 66c1d49c-5083-4492-afc6-1ff79e7e75e1 | Address Redacted | | | | |
| 66c1d51e-bdf6-4ed4-b523-93d14ccb1178 | Address Redacted | | | | |
| 66c1fdfd-b24f-48b8-a438-3d65b4da3d6a | Address Redacted | | | | |
| 66c21a07-bcc4-4cfe-8793-16fbbd7961dd | Address Redacted | | | | |
| 66c22122-fa31-475c-ae54-d40e6ab42415 | Address Redacted | | | | |
| 66c22ddc-7042-49cc-964f-3f8fb043ff0e | Address Redacted | | | | |
| 66c23cf5-e42d-442d-9aa4-cc0d75711e66 | Address Redacted | | | | |
| 66c25525-5087-4bfe-bb51-1685fdacad9a | Address Redacted | | | | |
| 66c258a8-31d7-4694-a2fd-34a122d4b2b6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66c25d68-277d-4773-a774-830b5f8f8061 | Address Redacted | | | | |
| 66c26a42-6d33-4f70-893d-2d6f92223df8 | Address Redacted | | | | |
| 66c2949d-f2ba-4be3-b0b6-f31a990cace6 | Address Redacted | | | | |
| 66c2b5f1-eb44-49bb-b145-88fb8eb16644 | Address Redacted | | | | |
| 66c2b677-658e-4dd4-9be6-e71f4bcf070b | Address Redacted | | | | |
| 66c2f910-1f90-46f8-b4bb-3640e0b50eca | Address Redacted | | | | |
| 66c30580-7519-4cd3-bbde-6def0ef1d053 | Address Redacted | | | | |
| 66c32f38-cbd4-4799-ba19-8717fb9bc01d | Address Redacted | | | | |
| 66c335ec-7c73-4a3e-8eda-574c8f55ab11 | Address Redacted | | | | |
| 66c33e03-6f89-4824-b2d8-70daf6033ff0 | Address Redacted | | | | |
| 66c34bfc-991c-4bf4-ba35-e0b59e0ff9dc | Address Redacted | | | | |
| 66c34d10-298c-4e63-9f41-b5a299446f2f | Address Redacted | | | | |
| 66c38636-9763-4d0e-8a57-518a5eb3c140 | Address Redacted | | | | |
| 66c3c18f-6591-43a4-b6b7-a99598b4d9f1 | Address Redacted | | | | |
| 66c3d161-a86c-4fbf-a8b2-e9f9e8536625 | Address Redacted | | | | |
| 66c49a81-5da0-4d3c-93ae-82a607190801 | Address Redacted | | | | |
| 66c4ab70-88fd-4c4f-93ae-7458ac6f7524 | Address Redacted | | | | |
| 66c4abe2-59ee-4b94-a96c-6d35177d6e22 | Address Redacted | | | | |
| 66c51053-b102-443b-a6ad-9232de5d87a2 | Address Redacted | | | | |
| 66c5127f-646f-4125-a917-d8f3d9448bbd | Address Redacted | | | | |
| 66c57724-0f15-4614-acae-ff54a8aaf312 | Address Redacted | | | | |
| 66c58003-c848-40f6-a769-96615719fac7 | Address Redacted | | | | |
| 66c5872a-0d23-4c14-a1eb-9d8062f880c8 | Address Redacted | | | | |
| 66c5ddac-d420-4bc4-accc-7192b283f5e5 | Address Redacted | | | | |
| 66c5ddf5-19e1-4be7-8313-56bd7a3fb0fd | Address Redacted | | | | |
| 66c5f78b-9eeb-48a1-8855-b17ff465b30b | Address Redacted | | | | |
| 66c5fc62-641b-49a8-a3e0-3c09869008ae | Address Redacted | | | | |
| 66c5ff07-257d-4bb2-b263-8be7b2afd53a | Address Redacted | | | | |
| 66c648a8-463c-448a-974a-9ebf135e3c49 | Address Redacted | | | | |
| 66c657ca-e3b3-4fe3-a46a-ea0981b5093f | Address Redacted | | | | |
| 66c67925-8edf-425c-ac82-1bac6350c1b5 | Address Redacted | | | | |
| 66c68dbe-d9d8-4cc6-a3f5-e440c4f8b198 | Address Redacted | | | | |
| 66c69168-a978-4a30-a8f3-4a486552dfea | Address Redacted | | | | |
| 66c6bc0a-7611-4c06-8e72-b107f45aeac7 | Address Redacted | | | | |
| 66c7291f-e496-4554-821a-541b06550138 | Address Redacted | | | | |
| 66c73021-b1c6-4e1f-abc4-76660877b9d7 | Address Redacted | | | | |
| 66c73897-f5d1-4efc-b38d-e9417c6ff3b0 | Address Redacted | | | | |
| 66c749da-89a0-4a8d-b203-4ae971db35b0 | Address Redacted | | | | |
| 66c7656a-a127-4aa7-a8c1-f1224c70427e | Address Redacted | | | | |
| 66c7794d-25a9-4b58-a108-024ad937a2e0 | Address Redacted | | | | |
| 66c77ea2-55bc-49bd-8a7e-8c3282f0a536 | Address Redacted | | | | |
| 66c78466-2515-49cc-8cb8-16c9f69c2ff5 | Address Redacted | | | | |
| 66c78db6-961b-4f55-969b-3fd56a5b5c9e | Address Redacted | | | | |
| 66c7970d-787e-423d-aec5-657e6b19d103 | Address Redacted | | | | |
| 66c79ec4-7705-4e9a-a0be-21a132c0aeb0 | Address Redacted | | | | |
| 66c7a6eb-32be-4303-899f-9557c68f4f11 | Address Redacted | | | | |
| 66c7aed6-4f96-4ed5-8a87-c57d68413035 | Address Redacted | | | | |
| 66c7dacf-49bb-46ae-ae30-0653996d2f38 | Address Redacted | | | | |
| 66c7f46a-99cb-4c2f-ac4e-573e2a15776a | Address Redacted | | | | |
| 66c814f8-2cd0-4963-83eb-037cf7e8e282 | Address Redacted | | | | |
| 66c815fc-2dac-4c4c-a0c1-251468db54e7 | Address Redacted | | | | |
| 66c849aa-6fe9-4c10-b8d8-75e723056f1f | Address Redacted | | | | |
| 66c858e0-4c98-4d86-adf3-b457d99529c9 | Address Redacted | | | | |
| 66c86022-22af-4d40-906c-c960958f8bb4 | Address Redacted | | | | |
| 66c8642c-eca9-4d95-b65b-57b7efc9300b | Address Redacted | | | | |
| 66c8848e-e21a-475f-b318-c21a49b86088 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 66c88822-11b3-425f-9a1a-8e3c27c1d1f6 | Address Redacted | | | | |
| 66c96525-f763-4b6c-8816-9a55fe427639 | Address Redacted | | | | |
| 66c9d262-139b-4618-8108-64329ee057a2 | Address Redacted | | | | |
| 66c9fdd0-5f95-40f6-8284-bb159547e3aa | Address Redacted | | | | |
| 66ca0cc9-db9c-4453-8279-a7acc7d322e5 | Address Redacted | | | | |
| 66ca6c12-d656-4cf2-b345-0a2448229648 | Address Redacted | | | | |
| 66ca9689-6b0e-4352-af80-a1c9df0a37d4 | Address Redacted | | | | |
| 66cadefd-129a-4edc-8651-7b9a37a8e502 | Address Redacted | | | | |
| 66caeb97-6722-4a4f-ba7b-207b0279a535 | Address Redacted | | | | |
| 66cb1a58-1776-4481-a7b3-602f949389a5 | Address Redacted | | | | |
| 66cb26b2-a366-4fa9-824d-b16d243f4faa | Address Redacted | | | | |
| 66cb2de6-b80b-48f0-9e5b-71648c0aa4ab | Address Redacted | | | | |
| 66cb395c-9d52-4480-bfba-a01ad7790ee9 | Address Redacted | | | | |
| 66cb4e98-d5bf-4504-9225-186e66299aa3 | Address Redacted | | | | |
| 66cb6b52-a02c-4cf6-9b01-2b580c378cc4 | Address Redacted | | | | |
| 66cb7282-e6bb-4879-83b2-c466649aae22 | Address Redacted | | | | |
| 66cbd792-545f-477b-87cb-0688d18b2e22 | Address Redacted | | | | |
| 66cbe472-a7b6-4f53-bd14-be6683325543 | Address Redacted | | | | |
| 66cc0e67-e1cc-4c98-9916-a6b906365b79 | Address Redacted | | | | |
| 66cc1011-1eb2-44d7-ba21-6d1eb7b89862 | Address Redacted | | | | |
| 66cc4244-7f9a-456f-8b29-28dc75732283 | Address Redacted | | | | |
| 66cc5687-7b15-4d70-a094-1d9b7979d284 | Address Redacted | | | | |
| 66cc5b2f-185c-49bb-a938-67b8b3164c4d | Address Redacted | | | | |
| 66cc8615-129d-4091-a4cf-c704db03d7ea | Address Redacted | | | | |
| 66cc88c6-0f47-4f53-80b4-26458cfcb629 | Address Redacted | | | | |
| 66cc91f9-69ed-459c-93b0-e2325b4df020 | Address Redacted | | | | |
| 66ccb16e-e810-4490-a477-f0cbeaf332fd | Address Redacted | | | | |
| 66ccdf84-e452-4e04-86f0-246ba23d2f4d | Address Redacted | | | | |
| 66cdb07c-aab3-4329-98dd-22582265b5fd | Address Redacted | | | | |
| 66cdb4c6-58d9-4e16-ad68-1b6b603fa0ef | Address Redacted | | | | |
| 66cdd472-467c-49e2-a097-600c022a1619 | Address Redacted | | | | |
| 66cddc95-3a2d-461e-a892-0f40ce508d7b | Address Redacted | | | | |
| 66ce312d-15af-4944-bf6a-2b1f7acd19dd | Address Redacted | | | | |
| 66ce4368-a87e-4f54-a33e-2074957f5d07 | Address Redacted | | | | |
| 66ce67fd-19d9-4030-804a-efb36ecfc44d | Address Redacted | | | | |
| 66ce7db2-2189-4c29-8150-3f7c02b7aa30 | Address Redacted | | | | |
| 66ce8832-76a7-4407-b8a4-6e96b67a2ff7 | Address Redacted | | | | |
| 66ce89bf-4cd5-413b-92af-a68ac2271603 | Address Redacted | | | | |
| 66ce8f6a-ad6e-408d-a3b7-2fd2a26cb85d | Address Redacted | | | | |
| 66cec58e-f4e2-4221-bbaa-adbdca1ef6f5 | Address Redacted | | | | |
| 66ced54f-ba30-46cd-9ffc-86581f9546b7 | Address Redacted | | | | |
| 66ceff15-1b7f-479d-848c-ad5b94deafb8 | Address Redacted | | | | |
| 66cf1548-bbf5-41ce-ba95-62cb2a2fb2fb | Address Redacted | | | | |
| 66cfa487-100f-491a-bf09-0e4a0c984018 | Address Redacted | | | | |
| 66cfd3b8-a719-44c4-b6d3-5cdc5c236de2 | Address Redacted | | | | |
| 66cff1b4-47f6-4575-a6c9-699532c41b04 | Address Redacted | | | | |
| 66d03d10-b8c0-4e57-a0e8-18209ca70cdd | Address Redacted | | | | |
| 66d049ea-b309-48c8-a6b3-fe2c3f4efda2 | Address Redacted | | | | |
| 66d064c5-7a77-4907-a465-b98fd73015ce | Address Redacted | | | | |
| 66d083cc-52a4-49cb-ba75-6a0b8deddd79 | Address Redacted | | | | |
| 66d09ca2-cedd-4094-b720-617bd2e764a1 | Address Redacted | | | | |
| 66d0a207-ac0f-4345-bca8-29389dbc58c4 | Address Redacted | | | | |
| 66d0a34d-7fb8-4f33-8cce-3608d37859bf | Address Redacted | | | | |
| 66d0b4f7-2498-443f-89c2-aa38aac68585 | Address Redacted | | | | |
| 66d0be21-d546-4eff-b0ea-cf1285c2188b | Address Redacted | | | | |
| 66d0dd04-3857-4ce9-96c8-a24cb77a10fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66d0e425-8515-4a42-a55d-eae0e1bda5b9 | Address Redacted | | | | |
| 66d0e642-d408-4f77-87e7-34f7aaa875f1 | Address Redacted | | | | |
| 66d0ee05-0292-484b-9c40-41591365cef3 | Address Redacted | | | | |
| 66d10da5-ec3e-45c3-ba25-078633d8adb8 | Address Redacted | | | | |
| 66d12c4b-58f8-4422-8587-b85a9eacc92e | Address Redacted | | | | |
| 66d13bdb-5d82-4852-a8fc-725741e0870e | Address Redacted | | | | |
| 66d1585b-7e58-4ba9-bec0-6a5c7621d436 | Address Redacted | | | | |
| 66d178f8-9a3a-4bee-993a-53d472d8dd4f | Address Redacted | | | | |
| 66d1906f-4094-4b61-a891-ab5b8367b751 | Address Redacted | | | | |
| 66d195a8-492f-458e-8000-363fc7c94a12 | Address Redacted | | | | |
| 66d1c5b5-7e10-4f27-9a2f-cff984b4405d | Address Redacted | | | | |
| 66d1cbb7-6b1f-46fc-a3d2-0d3dbb7b06e6 | Address Redacted | | | | |
| 66d1db43-40f0-4a7c-aff5-4f9e4aa75842 | Address Redacted | | | | |
| 66d1ea66-27c4-43d8-9630-3571ca996f3f | Address Redacted | | | | |
| 66d1f620-f6a3-43e7-9616-765de22b63e0 | Address Redacted | | | | |
| 66d1fb35-ffef-4945-9e61-f5048cff1e07 | Address Redacted | | | | |
| 66d209f1-a622-40e6-90c0-f6d186194d2b | Address Redacted | | | | |
| 66d2564a-6f79-4e76-8991-c4c6c3b88af0 | Address Redacted | | | | |
| 66d27d0f-cc4f-4066-9ef6-c8c2d108fdd1 | Address Redacted | | | | |
| 66d2a2e2-69b4-4c3d-a8d0-8e888bb85f3d | Address Redacted | | | | |
| 66d2a48d-7843-4c35-ac2f-69e4b4f27373 | Address Redacted | | | | |
| 66d2bd6d-e1c6-49c2-9a3d-b18ad4729f4d | Address Redacted | | | | |
| 66d321b0-a520-4e11-8e3c-c42fcced3dca | Address Redacted | | | | |
| 66d348be-f8f2-4666-8fc0-29cc213ac1a2 | Address Redacted | | | | |
| 66d34bfb-f3dc-404f-ba98-d732bb2e2874 | Address Redacted | | | | |
| 66d352fb-f94c-4214-9641-1dd4db37b949 | Address Redacted | | | | |
| 66d35e95-cc22-4ae0-9ded-f5b6cb415dde | Address Redacted | | | | |
| 66d361b3-6c11-4bb9-9528-8e657218f954 | Address Redacted | | | | |
| 66d37531-1519-4eed-9d64-e8f845466a33 | Address Redacted | | | | |
| 66d3add7-d7d3-47a3-93fe-2b56954b6f6a | Address Redacted | | | | |
| 66d3c843-3373-4b0f-99c9-d59757a67a7d | Address Redacted | | | | |
| 66d3ca6c-4a8f-4cf4-8390-0bb6edc1651e | Address Redacted | | | | |
| 66d3dcb7-f1c0-49c9-aa6b-189501f13cc2 | Address Redacted | | | | |
| 66d40d4d-99c4-445b-8a16-9d087f507768 | Address Redacted | | | | |
| 66d40d74-9f75-47d5-9904-6f9c1d307426 | Address Redacted | | | | |
| 66d417f4-f273-4e4d-92f6-885ded8b29dd | Address Redacted | | | | |
| 66d42c05-625c-49ef-8dbb-85e1c7819a26 | Address Redacted | | | | |
| 66d43c90-33e4-4a0f-a15d-4f2651d8e4c7 | Address Redacted | | | | |
| 66d43d13-6051-4cd5-b4c7-eecc6bcf0062 | Address Redacted | | | | |
| 66d44045-217d-4ad6-9218-14e825648d70 | Address Redacted | | | | |
| 66d440c5-e2cb-4039-8a27-ac3bb8a4f78c | Address Redacted | | | | |
| 66d4c6aa-e9f1-4bf4-8ac6-8e05199d1ea4 | Address Redacted | | | | |
| 66d4cf1d-b2e4-41c5-93f7-5df6e1e13849 | Address Redacted | | | | |
| 66d51dbb-6f3f-46c8-ac2b-4c3c78f2fb68 | Address Redacted | | | | |
| 66d529ba-31a1-418a-bd42-2847964b1c42 | Address Redacted | | | | |
| 66d53b80-6575-421e-9792-b9b82b7cadf2 | Address Redacted | | | | |
| 66d5467e-2644-4d83-9d32-2f2b9175e0af | Address Redacted | | | | |
| 66d54e23-e28e-469f-89fc-b22ebe1658b2 | Address Redacted | | | | |
| 66d56c83-a024-406d-a513-0dbd6e6707ee | Address Redacted | | | | |
| 66d5a05a-bd5a-4258-a83f-277549000dfc | Address Redacted | | | | |
| 66d5c2c4-245e-4683-a2b5-da21737640c8 | Address Redacted | | | | |
| 66d5e42d-36d0-4729-af6e-e10bc75c5d17 | Address Redacted | | | | |
| 66d5f17b-3deb-4df0-81ce-c74b8053e67b | Address Redacted | | | | |
| 66d5f7eb-3187-4c56-87f5-56bd114b6477 | Address Redacted | | | | |
| 66d62bd5-625d-42d2-8229-c8806e50dc62 | Address Redacted | | | | |
| 66d63900-3183-4eec-a242-a40b70bd0858 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66d65dd5-4f73-4e1f-9004-0742efa61f93 | Address Redacted | | | | |
| 66d6a50e-ed93-49b9-bcc5-45974f45305d | Address Redacted | | | | |
| 66d713c4-3987-490a-b27f-dab236af0ael | Address Redacted | | | | |
| 66d7241b-c011-4ff0-9e47-67414799a9ac | Address Redacted | | | | |
| 66d73f25-5f84-462a-8fbd-1800a2395b99 | Address Redacted | | | | |
| 66d76d6d-dedc-42b7-9aa8-d39eec982414 | Address Redacted | | | | |
| 66d7810a-1399-43e4-b393-06e8b8ee23c2 | Address Redacted | | | | |
| 66d7a935-7e2b-426c-a060-d7a4397c22ec | Address Redacted | | | | |
| 66d7b9fa-5b94-4e39-9e58-bae88239d41c | Address Redacted | | | | |
| 66d7bd8c-ca1d-4c1f-b302-095e6fe940dc | Address Redacted | | | | |
| 66d80d71-2366-4956-bc80-057afa2b9e7c | Address Redacted | | | | |
| 66d815d7-66a0-41ad-8ebf-f0098d0e2cc5 | Address Redacted | | | | |
| 66d83253-153d-4876-b32e-53a04fb12814 | Address Redacted | | | | |
| 66d8390b-b84c-4094-9de9-647e88e06114 | Address Redacted | | | | |
| 66d854e6-fc8c-44d9-a765-731ede5ff0eb | Address Redacted | | | | |
| 66d85e6f-1a93-4dff-ab2e-08a8bc621249 | Address Redacted | | | | |
| 66d88223-faeb-4e3b-a95d-49b9d7b0d7c9 | Address Redacted | | | | |
| 66d88641-35b3-4017-a931-8df96e266cb0 | Address Redacted | | | | |
| 66d88d1f-d820-443e-8511-b474b890fd1e | Address Redacted | | | | |
| 66d8a17c-0028-4cb9-85a5-25f925ec815b | Address Redacted | | | | |
| 66d8aed7-9dee-454e-9682-6d0110bf28c5 | Address Redacted | | | | |
| 66d8c20d-9f2f-485a-894c-aaa5b35cfbda | Address Redacted | | | | |
| 66d8db4c-adad-4d15-8992-5d6db6f7f4cf | Address Redacted | | | | |
| 66d8fee7-1ac4-4b83-98e2-09198c96c633 | Address Redacted | | | | |
| 66d9490f-9948-4757-8297-53c2e4b0b7d3 | Address Redacted | | | | |
| 66d94c8f-50e7-42c0-9522-f00ef922277c | Address Redacted | | | | |
| 66d98eb8-c57b-43a5-8350-da5e836161bc | Address Redacted | | | | |
| 66d99b12-2a1f-49ed-800a-6fae3b6df4c8 | Address Redacted | | | | |
| 66d99d5c-2b0a-4fd0-abc7-ed8b1b5e463b | Address Redacted | | | | |
| 66d9a958-ae11-42ce-92f5-32205e78a436 | Address Redacted | | | | |
| 66d9ef43-fd4d-4232-aab9-34478785d524 | Address Redacted | | | | |
| 66d9f91f-53df-4563-b45a-053c7e019557 | Address Redacted | | | | |
| 66d9fbfa-44b9-4fcb-9474-6d50f3b24ad0 | Address Redacted | | | | |
| 66da398e-10fd-4530-a21e-69f9dc1ad5b5 | Address Redacted | | | | |
| 66da71bc-9715-410d-9688-97ccd925ba1f | Address Redacted | | | | |
| 66da849c-7f98-467f-817e-288e41a01dff | Address Redacted | | | | |
| 66da8cb0-b331-4be6-ba04-ea795cff615b | Address Redacted | | | | |
| 66daac7e-d682-4b08-820b-785e8fbc5219 | Address Redacted | | | | |
| 66dabe17-c407-4ed8-8d97-90ddb94bb086 | Address Redacted | | | | |
| 66dad3bc-7534-493d-a991-4904f9fc230f | Address Redacted | | | | |
| 66db0102-ad74-4e26-b40f-086466498af5 | Address Redacted | | | | |
| 66db4066-da0f-46ff-a647-d98e57a01dfc | Address Redacted | | | | |
| 66db51a7-bd7f-4e00-8ca1-d64200239b4e | Address Redacted | | | | |
| 66db8dc3-0c0b-4f16-9ffb-719fd9b59f9b | Address Redacted | | | | |
| 66db91c9-b4d1-463f-874d-2b7421d7ec77 | Address Redacted | | | | |
| 66dba931-94c1-4ae1-94bd-ce8c46b944dc | Address Redacted | | | | |
| 66dbab81-34f8-4995-be2c-77e52224db83 | Address Redacted | | | | |
| 66dbb376-2f20-465a-85af-1da8e926f1a1 | Address Redacted | | | | |
| 66dbdb2a-b3ff-4d69-a49c-f76a1cf611df | Address Redacted | | | | |
| 66dbf7e2-53ca-4444-a2a4-94aff1c804c4 | Address Redacted | | | | |
| 66dc0780-9c10-405a-a91a-bf61eb03c0ae | Address Redacted | | | | |
| 66dc0b99-1022-4bd0-ae59-8b307275302f | Address Redacted | | | | |
| 66dc1dc0-bc71-4721-ba8b-0b4fa66279b0 | Address Redacted | Page 4087 of 10184 | | | |
| 66dc444b-49ab-4308-b46a-cb97626ddb1e | Address Redacted | | | | |
| 66dc46bc-c096-4951-b897-a0a8fe7564a2 | Address Redacted | | | | |
| 66dc5633-718a-4f8c-a76b-9200c8b98479 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66dca417-a8df-4b63-a105-d99bd7cb120d | Address Redacted | | | | |
| 66dca8c4-f9ac-4e09-8fc7-3220eaeb37e9 | Address Redacted | | | | |
| 66dcb3bb-1c13-4c15-8ccf-7258dc99324f | Address Redacted | | | | |
| 66dcd247-3a84-435d-b98f-c44aded20188 | Address Redacted | | | | |
| 66dcd64d-9f09-4c41-b24b-d6116efa13a0 | Address Redacted | | | | |
| 66dce1b4-9eb5-446a-bd14-a81c1533a1c5 | Address Redacted | | | | |
| 66dcedcf-7819-4d2a-9bce-983ecba4aca3 | Address Redacted | | | | |
| 66dd1ac3-a514-4dea-bdc0-1b5d738ed73c | Address Redacted | | | | |
| 66dd80d0-c5d0-4f26-891d-582182c191bb | Address Redacted | | | | |
| 66dd9700-4a3b-4461-b708-0b768695beb8 | Address Redacted | | | | |
| 66dd9f48-6ef9-4017-94b6-2d7f7875794C | Address Redacted | | | | |
| 66dda583-ab1b-4340-8af8-866ff6fb87b4 | Address Redacted | | | | |
| 66ddc1be-24d8-42a6-9baf-ed6f064e0726 | Address Redacted | | | | |
| 66de3b4f-6a82-4cc6-88b4-238cf573e1e4 | Address Redacted | | | | |
| 66de84a0-8205-4b0f-84ee-95e190c5be7d | Address Redacted | | | | |
| 66de973c-4df5-4601-b8ec-ea48b9109144 | Address Redacted | | | | |
| 66de9ebc-cec1-4bb6-a65a-061cffa85a22 | Address Redacted | | | | |
| 66dea600-9d4f-4007-94a5-a2c0848554ca | Address Redacted | | | | |
| 66ded172-ea3f-409d-b3ee-98e418b8c560 | Address Redacted | | | | |
| 66ded56c-9d45-4a87-9a31-3a1def4424d7 | Address Redacted | | | | |
| 66dee01d-94e1-4d42-bfff-0516401ebeb3 | Address Redacted | | | | |
| 66deedb5-ead1-42f0-9b83-152611d5d5fe | Address Redacted | | | | |
| 66def23c-f639-4ee7-b313-f7e1c27dd48c | Address Redacted | | | | |
| 66def691-70cb-4c8a-9ed5-6db996fd6558 | Address Redacted | | | | |
| 66df6e1d-19c6-4b70-961e-30385184ff0a | Address Redacted | | | | |
| 66df6e6f-98bc-42e1-a624-a9857d56686a | Address Redacted | | | | |
| 66df8ddb-72fd-4738-8006-d090f1b8c18b | Address Redacted | | | | |
| 66df8fcc-0137-4972-9068-b052ff95608a | Address Redacted | | | | |
| 66df9ae9-3f97-4509-8daa-c5cb1c3e030e | Address Redacted | | | | |
| 66df9e7d-9e27-4586-83f5-dc9cf5ce8141 | Address Redacted | | | | |
| 66dfc69d-4b7a-4ef7-9b9e-ecea084e39d4 | Address Redacted | | | | |
| 66dfd099-67a0-4718-85cf-f1d626911bf9 | Address Redacted | | | | |
| 66dfd78e-ec72-4626-a50c-15187a598a3e | Address Redacted | | | | |
| 66dfdd02-3a64-415f-824b-e7853aecd48d | Address Redacted | | | | |
| 66dfe9f6-91d3-4c69-bfb9-e7720bbffa5a | Address Redacted | | | | |
| 66e0012a-c04f-487a-8431-566eacf682cc | Address Redacted | | | | |
| 66e008d4-8329-49a3-9b20-ef8f98030ca8 | Address Redacted | | | | |
| 66e011be-8c48-495e-b1d6-d4a749b172b4 | Address Redacted | | | | |
| 66e020bc-11d9-46e0-9f72-33b53492badd | Address Redacted | | | | |
| 66e029b7-f97c-406a-bcf4-b4085675b955 | Address Redacted | | | | |
| 66e03ceb-884b-40fd-af66-05dc2f30882c | Address Redacted | | | | |
| 66e05095-d4a6-46f7-a18a-4538175ff25a | Address Redacted | | | | |
| 66e052ee-0df4-4827-8c08-c730d68b457d | Address Redacted | | | | |
| 66e0545c-162f-4a85-af9d-3b46b15b4b2d | Address Redacted | | | | |
| 66e07ee1-8dd9-4f70-93ff-ad8a94569322 | Address Redacted | | | | |
| 66e090a9-8d70-4001-86cc-8a743cf15503 | Address Redacted | | | | |
| 66e09578-f920-4116-8ece-4c3306136781 | Address Redacted | | | | |
| 66e096a9-1cb8-442f-8c06-b967fa343de8 | Address Redacted | | | | |
| 66e0c01c-d04c-4651-98b1-e1642465f83a | Address Redacted | | | | |
| 66e0e2d1-3c4d-4903-a1fd-73c2efb9da7f | Address Redacted | | | | |
| 66e0f7f5-6edc-4852-9f28-d814687629a3 | Address Redacted | | | | |
| 66e0fd5c-dcc6-4aad-847a-88c2a8fab1a6 | Address Redacted | | | | |
| 66e10697-cda3-4c6e-8322-1c0ed112c031 | Address Redacted | | | | |
| 66e11b6f-a778-4bbf-b364-ac599f48314C | Address Redacted | | | | |
| 66e140dd-ae94-4ee8-accd-92fe24a86fac | Address Redacted | | | | |
| 66e1515b-b746-4bd3-8851-2b337a575c8C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66e18c64-52c2-4ad2-9c27-6739e6227f39 | Address Redacted | | | | |
| 66e199cc-d630-4f22-877a-dd53dd99c168 | Address Redacted | | | | |
| 66e19fc3-b95c-4938-b028-8f8dbb356eb8 | Address Redacted | | | | |
| 66e1a41d-925f-450d-8aff-2ac5556419c4 | Address Redacted | | | | |
| 66e1aa52-89d2-458c-83b5-ead7709ddb0c | Address Redacted | | | | |
| 66e1b374-ee0a-4eac-8356-95c20f14df6f | Address Redacted | | | | |
| 66e1c485-e962-4d42-8003-78783181f24f | Address Redacted | | | | |
| 66e1c8f0-9c5f-43f6-9518-0c870601b5c3 | Address Redacted | | | | |
| 66e1d566-cfbf-488d-93ef-0410601d7d36 | Address Redacted | | | | |
| 66e1dc3e-0b1c-46d0-8dec-9a0f6cba7630 | Address Redacted | | | | |
| 66e1ed3c-f05d-4789-9732-d95e8dec5dc3 | Address Redacted | | | | |
| 66e22710-d28d-470f-a638-724ca557377c | Address Redacted | | | | |
| 66e23bd6-0b32-4401-9104-856007c1756e | Address Redacted | | | | |
| 66e244b2-aaa8-4aaf-a7a8-16aa6e53c7f8 | Address Redacted | | | | |
| 66e25485-f487-4c18-865e-cd2ba8d07592 | Address Redacted | | | | |
| 66e28187-d0de-47b2-bc29-c72cba519641 | Address Redacted | | | | |
| 66e2a435-4fcd-4267-811d-7709a305ac1f | Address Redacted | | | | |
| 66e2a614-b243-49e7-97aa-b88d71625361 | Address Redacted | | | | |
| 66e2ada8-5bb3-4671-a6cc-ab15921c35d9 | Address Redacted | | | | |
| 66e2b250-1de1-4fa3-965b-5ab99f79d571 | Address Redacted | | | | |
| 66e2e0d8-ef37-49d5-aeb8-56f295b5c3d9 | Address Redacted | | | | |
| 66e2ffd9-e570-4591-a599-6dfe2541d51e | Address Redacted | | | | |
| 66e34aca-582c-4f53-94bf-f7bb540cf106 | Address Redacted | | | | |
| 66e3b529-a7bf-4ea3-a00d-9823ed149e3f | Address Redacted | | | | |
| 66e3bd47-9bb0-4b5d-a935-53c0d287559b | Address Redacted | | | | |
| 66e3f9b8-afaa-410e-9111-8443eb06df9c | Address Redacted | | | | |
| 66e40744-98fe-4ef7-b52d-807a7c22f744 | Address Redacted | | | | |
| 66e41501-91c2-4cd8-a342-2ae8bb9ef878 | Address Redacted | | | | |
| 66e432ad-3e73-4329-ac26-06f1892801f3 | Address Redacted | | | | |
| 66e44e1a-f2d3-4e0f-a6f2-46e4552b254a | Address Redacted | | | | |
| 66e46167-29ea-4c10-a685-663d9faf75cc | Address Redacted | | | | |
| 66e48845-5439-409a-bf1d-5553eae34b5b | Address Redacted | | | | |
| 66e52278-3cdf-40c5-8bfa-35fa2d359ad3 | Address Redacted | | | | |
| 66e548b3-fd9b-446a-8820-a923fb3e224c | Address Redacted | | | | |
| 66e55c8e-85cd-41c0-a940-e0c6b4cfb2f7 | Address Redacted | | | | |
| 66e5aa09-b49f-4332-a827-9d53d43c159f | Address Redacted | | | | |
| 66e5c18b-a3fe-407a-bd73-0123f06834bd | Address Redacted | | | | |
| 66e5f550-27cf-470d-a261-dcb4362318db | Address Redacted | | | | |
| 66e639b2-038e-4c63-8dc7-c9ff67a30ab9 | Address Redacted | | | | |
| 66e64c63-b00e-4913-816e-52928e145a8f | Address Redacted | | | | |
| 66e6541b-1010-46b4-874b-e012ad2fc54e | Address Redacted | | | | |
| 66e6695a-3fe6-4231-8920-fd87a1ed4141 | Address Redacted | | | | |
| 66e67dd1-9539-48d1-98a5-33b3f38dfed0 | Address Redacted | | | | |
| 66e6850b-5683-4ce9-a4c3-07b951db30ad | Address Redacted | | | | |
| 66e69200-87b2-4b75-a01d-f5cf69c8a76c | Address Redacted | | | | |
| 66e6b031-ef1d-4956-aab0-3e00cdcd0078 | Address Redacted | | | | |
| 66e7034e-0430-4dfc-b7cd-2658bd886451 | Address Redacted | | | | |
| 66e70643-2e8e-411c-a09c-ac706b042d84 | Address Redacted | | | | |
| 66e72ea4-f7a6-4de3-926f-efcccd8ec65e | Address Redacted | | | | |
| 66e73440-c726-4fee-a27e-91ae15ba8fc2 | Address Redacted | | | | |
| 66e769f0-694d-4075-a082-14b5d3c3978c | Address Redacted | | | | |
| 66e776bf-7705-4a76-ac6f-ed1d37465ca5 | Address Redacted | | | | |
| 66e77c4b-bd1c-4979-88ec-f49f81d5ee5a | Address Redacted | | | | |
| 66e78e32-b9d6-4b28-a80a-85adb42fecb6 | Address Redacted | | | | |
| 66e7998f-0dc6-4e6b-89ff-22ca761f6b7c | Address Redacted | | | | |
| 66e7a384-f4ad-4c72-9b11-48232a8fc1a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66e7bca0-14b2-43d1-93e7-86bc42be2ada | Address Redacted | | | | |
| 66e7d735-0ff3-4b58-b1aa-5bc522ca581f | Address Redacted | | | | |
| 66e7fcfe-ea53-477e-8f53-b84ff6f73b8c | Address Redacted | | | | |
| 66e80b38-7452-4cbc-819a-633c9881fef8 | Address Redacted | | | | |
| 66e80c77-58e4-4bc6-85e1-fae6a40ad3da | Address Redacted | | | | |
| 66e8230f-2be9-44a9-81cc-2c1c6ce4e01e | Address Redacted | | | | |
| 66e8461a-272c-4ac7-b463-55cdabbaa417 | Address Redacted | | | | |
| 66e85919-1c45-4859-a555-f79aac0765e5 | Address Redacted | | | | |
| 66e85ba3-c99c-4e4c-ab6e-edc320e5a6c3 | Address Redacted | | | | |
| 66e85fde-2022-44f3-a5dc-4f7288a382d0 | Address Redacted | | | | |
| 66e88a4f-55a2-45f3-944a-e7259d2c1cc1 | Address Redacted | | | | |
| 66e8985c-16c2-4ae1-ba86-b7c43c09f794 | Address Redacted | | | | |
| 66e8a389-5ca1-4b63-8684-a97a04aaacf8 | Address Redacted | | | | |
| 66e9064c-fbeb-49ca-89b5-89c2260be39b | Address Redacted | | | | |
| 66e94fa9-70ee-4c92-8638-0a1c923390a1 | Address Redacted | | | | |
| 66e985f0-14da-4a46-a3c0-68b6411e4ac5 | Address Redacted | | | | |
| 66e9937f-444a-4e7e-94a3-a6a072f99398 | Address Redacted | | | | |
| 66e9a44e-a310-42d4-8d8e-785fbeaeebbf | Address Redacted | | | | |
| 66e9abf1-4c17-4359-98ed-4f493dac4d4b | Address Redacted | | | | |
| 66e9d1cd-0bdf-4c2b-9c5b-4bd23ef71c8f | Address Redacted | | | | |
| 66ea2266-c8a1-4c4c-a0b3-d137c8d5a4ea | Address Redacted | | | | |
| 66ea4ea2-0b16-4b72-aeda-915623bf08e7 | Address Redacted | | | | |
| 66ea5c3d-006f-4916-bfe2-227ea0776a42 | Address Redacted | | | | |
| 66ea897e-d64c-4d55-945b-02f7c4c22263 | Address Redacted | | | | |
| 66ea8a8f-f0be-4276-a8a7-f517d5f9301c | Address Redacted | | | | |
| 66eabd84-1643-4ec2-8d9c-904a4eb3b197 | Address Redacted | | | | |
| 66eac082-d796-4b00-9efd-c555366c8c78 | Address Redacted | | | | |
| 66eac30d-31e3-4860-a053-87859fb1ab14 | Address Redacted | | | | |
| 66eaca66-52cf-4b90-bbb8-c4824bccf4bf | Address Redacted | | | | |
| 66eb07fd-b5ac-4a53-bbc9-ab44f1e78bae | Address Redacted | | | | |
| 66eb2fcb-bea9-4fb6-8669-10ff9145e0e2 | Address Redacted | | | | |
| 66eb3729-37d0-4f03-b84b-f25e9b845fc8 | Address Redacted | | | | |
| 66eb59f1-da01-4dd8-bca5-a49acb94be7f | Address Redacted | | | | |
| 66eb6c16-70c7-4f02-882d-9884e41a218e | Address Redacted | | | | |
| 66eb6d4a-9fb2-485c-8f94-2f5ce2d9e3c8 | Address Redacted | | | | |
| 66eb8b80-beaa-44d3-b72b-96cc408dc35e | Address Redacted | | | | |
| 66ebffd0-b88f-46e7-92eb-3099deedee98 | Address Redacted | | | | |
| 66ec07f6-f824-4eea-a78f-c241db9af00c | Address Redacted | | | | |
| 66ec2689-d35c-4c60-b74c-c08333defee2 | Address Redacted | | | | |
| 66ec2e55-74ac-4f79-ac4b-2f1484a7427e | Address Redacted | | | | |
| 66ec3d28-cf64-440e-b30f-8735d75e48c6 | Address Redacted | | | | |
| 66ec5425-ef42-4dae-ae76-b4818acc9dfa | Address Redacted | | | | |
| 66ec649a-3f79-4952-92ad-5ff6a5985624 | Address Redacted | | | | |
| 66ec7d53-87b9-42a9-9ec4-1ba302c34fa3 | Address Redacted | | | | |
| 66ec8b9e-ab24-4d39-964a-236cb22e880f | Address Redacted | | | | |
| 66ec8e55-224d-4f81-ae56-1f117b39afe8 | Address Redacted | | | | |
| 66ece10e-3535-4676-8669-5ef80a4e6997 | Address Redacted | | | | |
| 66ece4f3-59a5-42b9-a845-abd23ad79439 | Address Redacted | | | | |
| 66ecf43b-446c-4552-9370-75deabcbc281 | Address Redacted | | | | |
| 66ecf911-7114-47e2-bbbd-cd75213bec97 | Address Redacted | | | | |
| 66ed488a-2945-4bef-a218-65590fe9327c | Address Redacted | | | | |
| 66ed6345-d285-4464-9204-eaeea05dd23e | Address Redacted | | | | |
| 66ed80b7-f494-4cf7-8f6f-8cc208febdc5 | Address Redacted | | | | |
| 66ed96e1-cbad-4f17-aa3e-6e1a592ad9de | Address Redacted | | | | |
| 66eda60c-2a2c-4f75-8cba-0b7ba979b1b5 | Address Redacted | | | | |
| 66edc9b8-507f-423b-a69f-d2d39f6a2aa2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66ee0af3-ad0a-4c02-8f9e-db03c4c6442a | Address Redacted | | | | |
| 66ee1684-a2f0-480b-b3d3-d96e39dbda7a | Address Redacted | | | | |
| 66ee446d-2417-43e9-8c81-a8033da3471b | Address Redacted | | | | |
| 66ee6d61-f79d-402c-b7cb-1e14fa9730c8 | Address Redacted | | | | |
| 66ee85e7-b2d7-4071-a80f-cc679ddb1dd4 | Address Redacted | | | | |
| 66ee917f-1fb5-4011-a595-725b45feb0aa | Address Redacted | | | | |
| 66ee946e-90dd-4bab-a8a1-c4931d38dc34 | Address Redacted | | | | |
| 66eec8da-0a61-4be7-9a95-f120c3fba9c6 | Address Redacted | | | | |
| 66eed9c6-6be0-4057-b34a-9176aae95fea | Address Redacted | | | | |
| 66ef0936-c129-4244-a043-546236f983e8 | Address Redacted | | | | |
| 66ef16e6-0a83-41e6-8a53-8ca6a3d369d7 | Address Redacted | | | | |
| 66ef3fa7-7b37-4fc1-822b-41c8167df833 | Address Redacted | | | | |
| 66ef4116-93fe-4c85-8920-a704dee9f16e | Address Redacted | | | | |
| 66ef742f-352c-4e1e-94b5-e6fcb34811bd | Address Redacted | | | | |
| 66ef8f6d-c125-4e5a-a2a9-bae2c4fb5de9 | Address Redacted | | | | |
| 66efa573-02cb-4063-8eb7-710ee0644bf8 | Address Redacted | | | | |
| 66efc929-aa60-4574-9fd4-ddec46f5b033 | Address Redacted | | | | |
| 66efd6e3-0659-4f0d-8451-8cadfbbdb8c2 | Address Redacted | | | | |
| 66f008d7-b92f-4102-81e6-3233b0994d21 | Address Redacted | | | | |
| 66f02966-6b20-4a60-a88d-3bdddfb39cda | Address Redacted | | | | |
| 66f04b71-3119-4cce-a03e-ffc4197f1c6c | Address Redacted | | | | |
| 66f05a1d-3e2d-4562-a49d-5e909edefeb7 | Address Redacted | | | | |
| 66f069cb-e91c-4e01-92cb-5879798b9092 | Address Redacted | | | | |
| 66f08e63-21f8-41a1-a3a5-c3d021096ddl | Address Redacted | | | | |
| 66f09313-c3e9-468d-a92a-a97039ba3d53 | Address Redacted | | | | |
| 66f0979b-8b6b-494f-9e98-0d5348dcbb3d | Address Redacted | | | | |
| 66f0a2c6-ffb5-46df-84a8-3a6ff213f2c1 | Address Redacted | | | | |
| 66f0a408-5faa-47b3-bb63-0d337909a5f5 | Address Redacted | | | | |
| 66f0a659-a556-48bb-b570-30aeab59bc51 | Address Redacted | | | | |
| 66f0d812-573c-4138-8d44-d3dcaeb9e364 | Address Redacted | | | | |
| 66f0f55a-0217-4807-84a8-3395c2afc69e | Address Redacted | | | | |
| 66f0fc99-eed7-4494-81dd-18ba4bb9a567 | Address Redacted | | | | |
| 66f0fd03-091a-4dca-8d3d-41a14cfb5d8c | Address Redacted | | | | |
| 66f12d59-95ec-4c44-91b8-518e52e33760 | Address Redacted | | | | |
| 66f16a11-30ab-4523-9447-f917c7218a1e | Address Redacted | | | | |
| 66f17f4c-9751-4d9a-9bc8-4843d4133c13 | Address Redacted | | | | |
| 66f186dd-5282-4b34-aedc-aac6bc28738d | Address Redacted | | | | |
| 66f18ed6-c9f0-4119-8aa7-b81b43bfd5c3 | Address Redacted | | | | |
| 66f1afd0-883c-48f2-a4ab-cbad0546d073 | Address Redacted | | | | |
| 66f1eadf-89dd-41df-8f2a-40a20bf2113a | Address Redacted | | | | |
| 66f1fbce-1234-4eac-8039-fecd28743527 | Address Redacted | | | | |
| 66f21e02-4b3e-429c-a479-1a4e2c1c8a25 | Address Redacted | | | | |
| 66f234b1-b77e-4c64-a442-f346539c3e4f | Address Redacted | | | | |
| 66f24d93-7ce3-4843-bc06-07ed221951bf | Address Redacted | | | | |
| 66f2b349-9f07-4c90-9b97-607e38d5a599 | Address Redacted | | | | |
| 66f2c232-326c-4e7c-8d29-c7c2c9eefe1b | Address Redacted | | | | |
| 66f2c2ad-6174-406b-bee8-697a3092e845 | Address Redacted | | | | |
| 66f2d64c-cd0e-48e7-91e8-3aaba4471064 | Address Redacted | | | | |
| 66f3230a-a197-4ca4-a6dd-9ff5217a0294 | Address Redacted | | | | |
| 66f323a1-1c9a-4471-996c-8ec77dff7b1d | Address Redacted | | | | |
| 66f3516c-80e3-4be8-85b1-142991ab654d | Address Redacted | | | | |
| 66f39925-9133-404e-9f37-ab25519ba700 | Address Redacted | | | | |
| 66f3c8e1-faf1-416b-83b5-39b253b663a6 | Address Redacted | | | | |
| 66f3f003-b05d-454c-9e62-582aed6d9207 | Address Redacted | | | | |
| 66f3f599-11e4-415a-90fa-b1fae1ca9bcd | Address Redacted | | | | |
| 66f403c0-a203-43b3-a324-70fd11e775f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66f40c37-7312-4e2f-8491-5c225776d414 | Address Redacted | | | | |
| 66f4267b-b9a0-42ac-8a9b-c60d3cab6cbb | Address Redacted | | | | |
| 66f43eb4-74dc-447b-b7aa-37086d186200 | Address Redacted | | | | |
| 66f452d2-1c75-4234-b65b-8507fb3b1abd | Address Redacted | | | | |
| 66f49d56-d896-4ee9-9a9d-b91f9c465866 | Address Redacted | | | | |
| 66fa1ee-baad-4e65-aeae-c4a7c518194a | Address Redacted | | | | |
| 66fa757-4e44-4d51-aedc-3337640537c5 | Address Redacted | | | | |
| 66f4b075-b197-4076-adcb-b5bc64a44b8d | Address Redacted | | | | |
| 66f5400d-fcdb-46ee-9ac3-a1a7128c10cd | Address Redacted | | | | |
| 66f5569c-d2b5-43b0-9efd-8a7e9409acaf | Address Redacted | | | | |
| 66f56040-bebe-4b87-97e7-2e57863f08a3 | Address Redacted | | | | |
| 66f56892-9922-44a4-9819-5faad380bf35 | Address Redacted | | | | |
| 66f5a59a-719d-4678-b705-e9387017a807 | Address Redacted | | | | |
| 66f60731-4d48-4f5c-97c8-a01eeda82ff3 | Address Redacted | | | | |
| 66f60a6f-ee37-4594-ad72-ca99d6f94d13 | Address Redacted | | | | |
| 66f64c2c-d50e-4ac4-bc9c-1c592aeea035 | Address Redacted | | | | |
| 66f66202-b458-4a90-8245-afea55ada700 | Address Redacted | | | | |
| 66f67255-af73-47a2-9a03-11d9ab4ca5d5 | Address Redacted | | | | |
| 66f67528-c5db-40b2-93b7-029e03a3913d | Address Redacted | | | | |
| 66f6f0e5-b836-4d5d-9e69-462e75bb47cb | Address Redacted | | | | |
| 66f711ae-d050-444c-bc14-33f93a755282 | Address Redacted | | | | |
| 66f724e4-872a-490d-80a0-cccf83c3f9ac | Address Redacted | | | | |
| 66f75789-82fc-4e0a-b80a-81e7d140f1e9 | Address Redacted | | | | |
| 66f763ef-e39e-4729-9bac-52f30238fe0d | Address Redacted | | | | |
| 66f7ec90-db5b-4e55-abea-be6456c51184 | Address Redacted | | | | |
| 66f7f0c3-43b1-4588-85a0-050dc4786641 | Address Redacted | | | | |
| 66f830c3-9e8f-4ff2-82a4-631822a87d1! | Address Redacted | | | | |
| 66f856c1-ca5b-4d61-9e4b-d39175266809 | Address Redacted | | | | |
| 66f8753d-1568-46b6-841c-cc8020560e9e | Address Redacted | | | | |
| 66f8830a-4fd1-4259-8b74-3017aebf7b9c | Address Redacted | | | | |
| 66f8ab70-9a1b-434e-913b-b997b515437f | Address Redacted | | | | |
| 66f8e520-e74a-4301-8ff4-7a990068691e | Address Redacted | | | | |
| 66f8f51e-6770-49a9-bb18-597292796e05 | Address Redacted | | | | |
| 66f8f93b-5df9-4d0e-a28f-294eb28a871e | Address Redacted | | | | |
| 66f90124-d4f7-4990-a0b2-8d62f762b3e5 | Address Redacted | | | | |
| 66f91761-9c96-4e3b-8e75-2536903d1ec4 | Address Redacted | | | | |
| 66f9177e-e249-4771-9385-b89564eaebb6 | Address Redacted | | | | |
| 66f929f3-4fbe-4986-adff-17a1ccdc97a6 | Address Redacted | | | | |
| 66f93d9a-bce2-4014-ba44-835180b2e816 | Address Redacted | | | | |
| 66f9553d-97e7-4b66-b243-7c6738429256 | Address Redacted | | | | |
| 66f96c18-f9dc-44b4-9399-aa1cdc84ccaa | Address Redacted | | | | |
| 66f97a7d-2827-48ab-927c-6fd442d98ab2 | Address Redacted | | | | |
| 66f998ff-cb6e-422a-a831-e44143e4cc93 | Address Redacted | | | | |
| 66f99abb-de23-441a-b276-ac831d4ff4cf | Address Redacted | | | | |
| 66f9a46d-1a60-4e77-8c56-805d3996b409 | Address Redacted | | | | |
| 66f9a660-a276-4167-b917-7ff75d51cdcb | Address Redacted | | | | |
| 66f9af84-36bd-4c16-84a5-5b70522d667e | Address Redacted | | | | |
| 66f9e0fd-cac3-4eb2-8afb-a03554f3ffa6 | Address Redacted | | | | |
| 66f9f203-a431-442c-aaba-8dd4cafe072a | Address Redacted | | | | |
| 66f9f924-6d38-4b79-82cd-944253b30d51 | Address Redacted | | | | |
| 66fa20eb-9d9c-4399-a0c6-605cc121ce06 | Address Redacted | | | | |
| 66fa284a-a3bd-4596-b199-8a543009d7f5 | Address Redacted | | | | |
| 66fa35d1-bd0c-4b1c-883a-57ba7a5a87db | Address Redacted | | | | |
| 66fa5656-9a75-4776-8fd7-23e8cb8464ba | Address Redacted | | | | |
| 66fa760b-a482-45cf-aca3-a8233ed94318 | Address Redacted | | | | |
| 66fa774a-6cef-47ff-a971-462bba9afae6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 66faee3e-f74e-4c88-8105-9a7de356c14( | Address Redacted | | | | |
| 66faf23a-dc0f-4087-9640-8c135548f594 | Address Redacted | | | | |
| 66faf308-3be7-4c1d-a00d-6d8a55b7365b | Address Redacted | | | | |
| 66fafd43-7992-4fa5-bfa6-1339e2b18fb4 | Address Redacted | | | | |
| 66fb050a-1490-46f9-a1d9-fd7fedec381( | Address Redacted | | | | |
| 66fb0763-0b2f-47a2-b4ee-a26a5ac7634! | Address Redacted | | | | |
| 66fb1f17-b0b0-4706-a449-496644068cf2 | Address Redacted | | | | |
| 66fb351a-b3f8-4b56-a223-bd41b125370a | Address Redacted | | | | |
| 66fb3624-0f99-40e6-91fc-e9785249570( | Address Redacted | | | | |
| 66fb64a6-1b50-4c3f-a6a0-810d1e45b60( | Address Redacted | | | | |
| 66fb84ee-bb4f-44d7-b271-b8da34b25607 | Address Redacted | | | | |
| 66fb9e84-0f67-42eb-ac1a-ba82c720e725 | Address Redacted | | | | |
| 66fbb582-0e1d-4919-b33f-4ce1d0c911a7 | Address Redacted | | | | |
| 66fbbb03-190e-4867-8f43-48d8494f3bcb | Address Redacted | | | | |
| 66fbd043-0c92-446a-a00d-b2e0a9d0f108 | Address Redacted | | | | |
| 66fbed60-0618-47f0-abc1-95df8a18e40f | Address Redacted | | | | |
| 66fc6443-759f-4581-a1f1-c76312d2d6c9 | Address Redacted | | | | |
| 66fc7acf-6731-45b8-a61d-4162e1b42b7e | Address Redacted | | | | |
| 66fc8a02-3226-42a7-9dd3-0f8514ddbe5a | Address Redacted | | | | |
| 66fc9033-4de5-45ba-83b4-5c260bfa7044 | Address Redacted | | | | |
| 66fcb7c7-5905-4bd7-ac11-3bf420d6a485 | Address Redacted | | | | |
| 66fcbc47-7bbf-4aee-b12a-420206989751 | Address Redacted | | | | |
| 66fccb79-720c-4499-9465-4517dec32de0 | Address Redacted | | | | |
| 66fce710-4360-4870-9d9e-34204f3f919c | Address Redacted | | | | |
| 66fcfacc-479c-46ca-b4e4-158eb490ee8d | Address Redacted | | | | |
| 66fd309a-a084-494f-ac3d-7bf543891a94 | Address Redacted | | | | |
| 66fd4453-8bc9-452f-a470-cd7ce67e89e7 | Address Redacted | | | | |
| 66fd4af3-78f8-4e25-950f-de79bddc744e | Address Redacted | | | | |
| 66fd6440-b3a7-455f-b058-ad62e28a6f9( | Address Redacted | | | | |
| 66fd6b68-a264-4f02-83fb-f53a982d7f53 | Address Redacted | | | | |
| 66fd72e6-0091-4537-89b5-8bd155a1d061 | Address Redacted | | | | |
| 66fd7fc9-b19f-449a-9115-750d29a2c632 | Address Redacted | | | | |
| 66fda0a7-c593-4124-ac2a-c81064634092 | Address Redacted | | | | |
| 66fda7d5-6a6a-4ee0-96c4-a414b3d9524( | Address Redacted | | | | |
| 66fdbb64-09b8-4867-a8cd-f714a87ba8a1 | Address Redacted | | | | |
| 66fdca87-5fb8-4baf-a229-40dc064fa13! | Address Redacted | | | | |
| 66fdd5fa-f4ce-4092-accb-1ff96f5d5a12 | Address Redacted | | | | |
| 66fde395-f57b-42e1-81ee-940614316349 | Address Redacted | | | | |
| 66fde701-2e0c-4857-881a-eed05d4e5613 | Address Redacted | | | | |
| 66fdf8b7-378c-4691-b370-57f8637d8b3a | Address Redacted | | | | |
| 66fe0620-fbc1-4aad-bb62-ae5d6bc55b43 | Address Redacted | | | | |
| 66fe4e72-cac6-4602-8c15-0a6cda7c7bd4 | Address Redacted | | | | |
| 66fe785c-435d-42bd-890b-2dfe87367e9( | Address Redacted | | | | |
| 66fe798d-7505-4a60-b211-97522cea0012 | Address Redacted | | | | |
| 66fe9c43-6fd2-4e54-a182-ae880343bb14 | Address Redacted | | | | |
| 66feb1b1-5983-4f1a-8f8e-cbb9a9d890ca | Address Redacted | | | | |
| 66febcf0-81ee-49c0-9ac2-96ae0d706b5f | Address Redacted | | | | |
| 66fed0ea-d7a9-4c31-b232-42a9dc7e257( | Address Redacted | | | | |
| 66fefc47-4a94-49c6-89b3-744b20661be8 | Address Redacted | | | | |
| 66ff16ef-8e2b-443a-9b16-ca296af39a3( | Address Redacted | | | | |
| 66ff2427-4155-4c58-8d09-eb31fb7d71ab | Address Redacted | | | | |
| 66ff4814-8986-4ece-8865-c2596de60a02 | Address Redacted | | | | |
| 66ffc07e-1cd5-4b60-87c1-6243436d2885 | Address Redacted | | | | |
| 66ffcf78-9897-4017-8802-ed6580689f17 | Address Redacted | | | | |
| 66ffd87d-8922-44ca-8311-297bdbe72d2b | Address Redacted | | | | |
| 66fff398-0fff-4783-b9bd-3bfbc6e47799 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67005a53-cd3c-4ea6-b7e3-cd5a8be04ba1 | Address Redacted | | | | |
| 670084dd-c7c8-43a2-81bf-9724d8608c34 | Address Redacted | | | | |
| 67008e03-e7e7-460a-bff5-351bb5d60bd0 | Address Redacted | | | | |
| 6700c17d-b8a4-459f-8b13-8fce91841d0d | Address Redacted | | | | |
| 67017636-1d46-48e7-9012-c7cd41cb3dc0 | Address Redacted | | | | |
| 6701a1a4-fbb2-48d1-bb5a-a84f705ebb3c | Address Redacted | | | | |
| 6701de9e-b982-48e5-8b4c-9caa0822af79 | Address Redacted | | | | |
| 6701e0ee-f7a0-434e-bbed-ad6d935f5b99 | Address Redacted | | | | |
| 670204e4-6f3f-41b2-8546-3e1744cbfce6 | Address Redacted | | | | |
| 67023380-711e-42c0-b196-49f15b5bcd3l | Address Redacted | | | | |
| 670244ca-4005-4b58-a5e9-870ba2b97015 | Address Redacted | | | | |
| 670265fe-d141-4e6e-9059-598fbf54305l | Address Redacted | | | | |
| 67026df0-7906-44ff-9cbc-b2c4c5770017 | Address Redacted | | | | |
| 67028503-276f-40f3-a807-94bd8bf1d1eC | Address Redacted | | | | |
| 6702b78f-aac6-43b2-8d95-c8e69b2327ec | Address Redacted | | | | |
| 6702d8ab-53fb-41ac-b72b-91698df32fcc | Address Redacted | | | | |
| 6702eb8f-2af8-484b-a37d-be58bcf0c671 | Address Redacted | | | | |
| 67030be2-d6c8-487a-a223-7067b3c32b3e | Address Redacted | | | | |
| 67039db-a977-421c-adcb-187755fd5d3d | Address Redacted | | | | |
| 67034cc7-16f7-44ae-934e-1ab58ac29ea8 | Address Redacted | | | | |
| 67035588-ad55-4d7e-b3cc-8654026ebe96 | Address Redacted | | | | |
| 67035859-d997-4e51-a626-c4b20528c83d | Address Redacted | | | | |
| 67037242-dd91-401b-b310-257a3cdad092 | Address Redacted | | | | |
| 67043f9a-914f-409f-940c-22cd3a2a002a | Address Redacted | | | | |
| 670466d1-25b3-4359-b9bc-51eded6a76ac | Address Redacted | | | | |
| 67046de9-4e84-4d9d-8c58-c3cf5828c585 | Address Redacted | | | | |
| 67048170-eaf0-4e1e-8f4e-8bce3a4d1f9C | Address Redacted | | | | |
| 67049957-614c-427a-ab93-cc56167c5282 | Address Redacted | | | | |
| 6704aec8-5591-48ef-9036-80355378e47e | Address Redacted | | | | |
| 6704df50-f687-458d-8bb7-ffcaece835a3 | Address Redacted | | | | |
| 6704f7c3-4c6b-47f3-ba6c-f56fecf2d1da | Address Redacted | | | | |
| 6704f8ff-a378-4948-8492-12fb07cb78ac | Address Redacted | | | | |
| 67051460-e555-4f6e-aaf1-c99687a9edbl | Address Redacted | | | | |
| 670518b2-bc84-4c7d-a9cf-8b2aeb10f571 | Address Redacted | | | | |
| 67059975-2490-4651-a592-b82f07da001a | Address Redacted | | | | |
| 6705a481-400c-4a21-81fc-0c689e99625? | Address Redacted | | | | |
| 6705b38f-2c32-4e23-9788-0cc7ee089de1 | Address Redacted | | | | |
| 6705c55f-511d-4ba7-8030-983c5a296272 | Address Redacted | | | | |
| 6705ca54-0097-4b34-9133-a1b9197d30f0 | Address Redacted | | | | |
| 6705cdb8-f6dc-438c-85ec-a20a81756dff | Address Redacted | | | | |
| 670607e1-bcf9-421a-b90a-c55f03e8823b | Address Redacted | | | | |
| 67061b69-6b9c-4220-9158-bfd5bb22f10a | Address Redacted | | | | |
| 67065f23-b7f8-4864-a48b-8ee9773e9988 | Address Redacted | | | | |
| 67067b52-591f-4452-b1b4-87642a698bee | Address Redacted | | | | |
| 67067b6c-0436-418c-8739-9da3f397df43 | Address Redacted | | | | |
| 6706a007-4eca-439b-b63a-09a11f9a7b0c | Address Redacted | | | | |
| 6706fa28-13fb-4df7-9ecf-366deb680c83 | Address Redacted | | | | |
| 67072516-15da-4d7c-b7f0-73b22a40abcc | Address Redacted | | | | |
| 67075f6a-24de-44ff-8b34-6c3df083d1a8 | Address Redacted | | | | |
| 6707699f-eae3-4da8-9c61-a93349d1a066 | Address Redacted | | | | |
| 670771a4-3737-4f31-a158-f686f4e6938C | Address Redacted | | | | |
| 67078436-d1d1-464d-96dd-28d33cb0e370 | Address Redacted | | | | |
| 6707a739-11a6-472d-b3cf-de79c8e7ee9d | Address Redacted | Page 4094 of 10184 | | | |
| 6707ab00-679c-48dc-97c5-d13248f56159 | Address Redacted | | | | |
| 6707cc52-6514-40d9-b754-b7581e449a9l | Address Redacted | | | | |
| 67082021-52c7-4f82-a84d-96d5734e81b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67083083-77f6-42f1-bf3d-67c17c29c995 | Address Redacted | | | | |
| 67085b70-5c05-4a69-a3f3-3d9281b3dd26 | Address Redacted | | | | |
| 670869b5-9c46-4759-9cb3-e6976bacbaf0 | Address Redacted | | | | |
| 670881ae-13b3-47ba-90b6-4aa0a2cf3aa6 | Address Redacted | | | | |
| 67089bba-9e5a-40d7-81be-bc0f6722e6b5 | Address Redacted | | | | |
| 6708ae8f-6ab4-4e5e-9c51-badd458be0f3 | Address Redacted | | | | |
| 6708bc52-8bd5-4632-b560-f19ce8038d3d | Address Redacted | | | | |
| 67090aab-d8c0-477a-9d87-61e77d99fc3d | Address Redacted | | | | |
| 67091acd-4cdd-464b-9828-1cf3cbe8ddb3 | Address Redacted | | | | |
| 67093516-c5be-4bac-9bf7-2b0e3e43d51c | Address Redacted | | | | |
| 67093c1b-38dd-4c8f-acf2-dd8044887302 | Address Redacted | | | | |
| 67096197-71c3-41fb-8fc6-4655795045cf | Address Redacted | | | | |
| 670a0dfb-b2e2-41ed-8716-24861adeeede | Address Redacted | | | | |
| 670a1787-ec43-4834-9b0e-c114ce48acb9 | Address Redacted | | | | |
| 670a17aa-52d1-4a44-9cd3-e9d6f897e2e7 | Address Redacted | | | | |
| 670a5fa2-8c3d-400c-a1ac-8ad1786754a7 | Address Redacted | | | | |
| 670a665d-59db-478f-a916-056b4770516c | Address Redacted | | | | |
| 670a82be-65a3-4305-b0fd-fc94a8012bf9 | Address Redacted | | | | |
| 670a98f1-c927-40c9-bc98-e24b116abef8 | Address Redacted | | | | |
| 670aa393-8e8c-4449-a20e-cca4cada149b | Address Redacted | | | | |
| 670ab1c8-c284-4d87-af58-d63ec9b99242 | Address Redacted | | | | |
| 670ab1e7-246c-4c4d-abb2-f9349a0d45c7 | Address Redacted | | | | |
| 670ad9a7-17b0-4418-94fe-74aeff70fe0a | Address Redacted | | | | |
| 670adf6c-7932-49d7-bfae-4d3884a76644 | Address Redacted | | | | |
| 670adf9d-99ad-4f04-bfc6-411356199f32 | Address Redacted | | | | |
| 670ae1eb-4e0b-4fff-9438-1e4dbbc7d05b | Address Redacted | | | | |
| 670aef7c-f544-4ead-b79c-57bdd7ec70f7 | Address Redacted | | | | |
| 670b03d7-d5f5-4f9d-a433-17d10bc6ec72 | Address Redacted | | | | |
| 670b110e-cf78-416c-bb1f-7f7879604325 | Address Redacted | | | | |
| 670b38db-8f2d-4646-9742-b8c623a53473 | Address Redacted | | | | |
| 670b69e4-1217-49e1-be7a-0705a35776a9 | Address Redacted | | | | |
| 670b7622-3979-44a4-8f3d-db1d5672ac8a | Address Redacted | | | | |
| 670ba8f2-df5c-4bd2-91a6-17d85a5de934 | Address Redacted | | | | |
| 670bc788-cd06-4904-bb09-e1abf99b97f5 | Address Redacted | | | | |
| 670bc82f-5343-4c85-b789-0cdf2357b855 | Address Redacted | | | | |
| 670bd0ac-afd1-48c8-b176-d867663a1d8c | Address Redacted | | | | |
| 670bd15d-86d6-40d2-b391-9947f767072e | Address Redacted | | | | |
| 670c137a-33b1-4bb8-9a72-c1831d47556c | Address Redacted | | | | |
| 670c19af-e1c6-4b33-a069-44f8b8aeca3e | Address Redacted | | | | |
| 670c3598-f17a-48c9-8d21-62e4157fe8bf | Address Redacted | | | | |
| 670c7861-d1ea-4159-bf2b-87a935be2202 | Address Redacted | | | | |
| 670c964d-340e-4f05-80a9-2b68c3b90bfb | Address Redacted | | | | |
| 670cb729-4565-4378-b1e5-ab186b086611 | Address Redacted | | | | |
| 670cba81-91af-4329-9a15-337c57dded99 | Address Redacted | | | | |
| 670cbb0f-defc-4466-84ba-034659246f00 | Address Redacted | | | | |
| 670cbfce-6271-4824-89b1-af79a1aaaba4 | Address Redacted | | | | |
| 670cff2c-82f9-4ccb-a452-cb8f9e9c94c3 | Address Redacted | | | | |
| 670d09ed-88bc-4fc6-8a61-73c7a3b88e09 | Address Redacted | | | | |
| 670d2ad2-f8f3-41eb-b0a2-fa6f74bc28e5 | Address Redacted | | | | |
| 670d4bb6-763a-4ccc-b283-934c652fda5a | Address Redacted | | | | |
| 670d5101-012f-48d8-9a77-f35f68aa1662 | Address Redacted | | | | |
| 670d6137-04ad-466e-ba70-716fb7d689d0 | Address Redacted | | | | |
| 670d6b06-d579-4bbc-891d-aaa44f5039cf | Address Redacted | | | | |
| 670d755c-ccaa-48d4-968a-34254935cfa2 | Address Redacted | | | | |
| 670d7ef8-a9ba-45e3-9dc7-71a213d367c9 | Address Redacted | | | | |
| 670dd73d-1e1d-46bd-ab16-4b85746e626b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 670dfaf4-bc48-4073-a033-22cd245887ac | Address Redacted | | | | |
| 670dfda5-d326-4d89-9f90-faf4a539a0ac | Address Redacted | | | | |
| 670e18ae-ae0a-49bd-84a7-d8a0dfe869d2 | Address Redacted | | | | |
| 670e2fc1-0689-4f24-bc50-197a14548694 | Address Redacted | | | | |
| 670e55fb-9fa6-4031-be25-cc1025ae4b65 | Address Redacted | | | | |
| 670e808c-4133-444e-a29a-6b92aedbb120 | Address Redacted | | | | |
| 670ed1f4-5e05-445c-81a3-c9c01430df0f | Address Redacted | | | | |
| 670ee3a9-39e5-483b-b021-25dad92a2a3f | Address Redacted | | | | |
| 670f132c-0f89-48f3-9b31-d8ebf15d2c2a | Address Redacted | | | | |
| 670f3528-4bec-452c-9ee0-7f8bfa5ebc62 | Address Redacted | | | | |
| 670f7c7c-b386-4d58-adfa-c9d2d857e580 | Address Redacted | | | | |
| 670fbe1c-47fb-4d70-9d8c-488298e8feb0 | Address Redacted | | | | |
| 670fc905-a726-435d-975e-023123177cae | Address Redacted | | | | |
| 67101021-7c50-43de-ae9d-a098230b5a71 | Address Redacted | | | | |
| 6710169c-bec7-427e-bf48-242a13118b61 | Address Redacted | | | | |
| 67102b2e-31fe-4747-aa6b-a06b556c811d | Address Redacted | | | | |
| 67107ff1-a2e6-4e27-a4b7-4c8e4142ba23 | Address Redacted | | | | |
| 671099c8-aeab-4e64-afa9-07494faafc37 | Address Redacted | | | | |
| 6710c17a-d1b3-4af9-8f61-fb47a7803568 | Address Redacted | | | | |
| 6710cf0f-6721-4348-93aa-cb10e93c8ffb | Address Redacted | | | | |
| 671103d5-99f8-4caa-b179-b131fb590d0e | Address Redacted | | | | |
| 671103f4-de65-432e-a2f3-ed2f1b106072 | Address Redacted | | | | |
| 67112512-c764-49ee-8a8d-88f4eb683b63 | Address Redacted | | | | |
| 6711599e-7f98-472d-aeab-7bf09e168744 | Address Redacted | | | | |
| 671161ce-aec9-4a0b-a393-8957b058a683 | Address Redacted | | | | |
| 6711cc6e-9ade-4bb1-ac18-59be1b7f7f0b | Address Redacted | | | | |
| 6711f579-7571-45a1-b3a9-eeb48ba27958 | Address Redacted | | | | |
| 6712085b-ef62-4807-889f-9dd64ea03718 | Address Redacted | | | | |
| 67124a98-9e99-4453-8abd-19190023d943 | Address Redacted | | | | |
| 67124c80-e373-486b-b54c-57e1f89eddf7 | Address Redacted | | | | |
| 67126bdf-536b-457f-86a8-8aa0aba3757c | Address Redacted | | | | |
| 6712a6d8-50e1-4d97-8ece-80566dc00666 | Address Redacted | | | | |
| 6712a774-cb4b-48ca-9ed0-c125a5bd7ba7 | Address Redacted | | | | |
| 6712fc11-7949-43b9-91dc-9b76d0b9f04e | Address Redacted | | | | |
| 671317ba-e991-420a-8df9-d9e9316a593b | Address Redacted | | | | |
| 671329e3-7c21-481a-8bad-cedfa32026b8 | Address Redacted | | | | |
| 67132ac0-14f5-48c6-9d0c-0b256f7c802d | Address Redacted | | | | |
| 67132b09-699c-43f5-ae78-729d5fd9bb02 | Address Redacted | | | | |
| 6713319f-7fde-428b-a885-4c84346e782c | Address Redacted | | | | |
| 67134f37-1dd4-4019-83d5-ffe4171f6f6c | Address Redacted | | | | |
| 671363ea-43be-4407-a938-185e83d8045b | Address Redacted | | | | |
| 671368fc-e1b3-49bf-b5bf-e68aaf212a74 | Address Redacted | | | | |
| 67139117-b1f0-4fce-bbee-3b56d058d7d5 | Address Redacted | | | | |
| 6713eea4-7b4b-45d8-9c8e-b76c1141a42d | Address Redacted | | | | |
| 6713f2df-2d9d-4dde-91d8-43bfc54423e0 | Address Redacted | | | | |
| 67141ca3-8b6a-45d7-bca8-b032a1cb1bf6 | Address Redacted | | | | |
| 67142b96-3af5-45e9-b210-9d5e9bd4d612 | Address Redacted | | | | |
| 67144f15-c35b-4470-8f7d-e95c43166b91 | Address Redacted | | | | |
| 671466b2-b9d1-40c5-93d9-80b664b5b500 | Address Redacted | | | | |
| 6714a9dc-3997-468b-a813-0f811ab5c60a | Address Redacted | | | | |
| 6714ca8c-1655-4380-9a24-46fee70587f2 | Address Redacted | | | | |
| 6714f394-e79a-407e-a161-f9cbe5d7b88c | Address Redacted | | | | |
| 67152b2b-222a-482e-a999-0e2e3c8d2e9e | Address Redacted | | | | |
| 67152cb7-6b29-49da-ac9e-4124a45772bd | Address Redacted | | | | |
| 67152e24-6335-4f8d-99d7-824d1466349f | Address Redacted | | | | |
| 6715400b-4d7c-473d-a16d-b073845b24e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 671564c2-a00d-464c-b437-f8b6bfa219d3 | Address Redacted | | | | |
| 67157f08-ca2a-41bd-b2ee-d8a4d4e84239 | Address Redacted | | | | |
| 6715875f-4315-4e86-af0a-c6d55e9349f5 | Address Redacted | | | | |
| 6715cc6d-81a6-412b-ac51-4d1f2595d84a | Address Redacted | | | | |
| 6715d235-898f-4520-b648-2f03152bd165 | Address Redacted | | | | |
| 671652dc-828a-40f3-9356-26efa72e264t | Address Redacted | | | | |
| 716650f-7370-429a-9332-cce54ddba061 | Address Redacted | | | | |
| 67169131-aa51-4a90-951b-accd70ac3197 | Address Redacted | | | | |
| 67169349-5e07-4145-9e50-d08bed744a10 | Address Redacted | | | | |
| 67169d6f-7869-4554-9d83-787c6fb664c4 | Address Redacted | | | | |
| 67169f55-69b1-4cd1-8f12-1c841dfbe0eb | Address Redacted | | | | |
| 6716e062-cc23-4fc3-b66c-7dc2ecc7fe02 | Address Redacted | | | | |
| 671735cd-380e-40b2-9832-c8ec935f5eb9 | Address Redacted | | | | |
| 671769e7-2586-42d9-a028-d052e5eaaf74 | Address Redacted | | | | |
| 6717dcb0-26da-4eb7-b4e2-1c0e1b2854a7 | Address Redacted | | | | |
| 6717e39d-a552-48a2-99a7-54696c1f6f8e | Address Redacted | | | | |
| 6717e88d-85cc-4482-bd61-fc0a26ceb399 | Address Redacted | | | | |
| 67184947-b2f7-4218-a895-bca878b98343 | Address Redacted | | | | |
| 6718738f-9c4a-4f23-8034-aac56c8d74b8 | Address Redacted | | | | |
| 6718b0ca-fb0f-4b1b-8d1d-e044eb5fc79a | Address Redacted | | | | |
| 6718e439-c885-47a0-82c5-2ddf231a1874 | Address Redacted | | | | |
| 6718e68c-db55-466e-92f8-0d62cd6431bd | Address Redacted | | | | |
| 67193fbf-0c54-4550-a732-e6c1d2a7337C | Address Redacted | | | | |
| 67194dcb-67e1-4bfe-bacc-c86fd3414ae1 | Address Redacted | | | | |
| 67198eb5-997a-460f-abc6-34ce72a751fC | Address Redacted | | | | |
| 6719a442-c4bc-439a-88ac-be8ed6ee08d2 | Address Redacted | | | | |
| 6719b368-876b-4125-a9c1-32b75f48bbb7 | Address Redacted | | | | |
| 6719b3d5-8410-43b5-95a6-afa2c3c30527 | Address Redacted | | | | |
| 6719bdbe-d1d8-4556-a7e7-9be2291fa3f7 | Address Redacted | | | | |
| 6719cd4b-67f9-4e95-8ea7-88f01331306C | Address Redacted | | | | |
| 671a1f4c-3595-4ea1-806d-f7877c711e8a | Address Redacted | | | | |
| 671a3a69-2e11-40a0-a45f-7d146706d90e | Address Redacted | | | | |
| 671ac5fb-937a-4d86-8687-7feb63d48895 | Address Redacted | | | | |
| 671ae9cf-20ae-4d99-85dc-a915dc19c609 | Address Redacted | | | | |
| 671b02f5-b782-416b-a65a-78be740b858c | Address Redacted | | | | |
| 671b1576-1edb-4b1d-8b27-da2a0139444f | Address Redacted | | | | |
| 671b20a1-f1f6-4fda-8d07-c34a4ed554d4 | Address Redacted | | | | |
| 671b4490-2136-47a5-ac11-cfa44a16192c | Address Redacted | | | | |
| 671b8697-7fcc-4032-a9c8-0b4c8d6c7461 | Address Redacted | | | | |
| 671b8873-9d3d-49bb-8275-485e334c6cd3 | Address Redacted | | | | |
| 671b892f-70d9-45ed-a21f-99a5b08901c3 | Address Redacted | | | | |
| 671b8d36-14e2-48ce-a75a-f74e7ef3bcae | Address Redacted | | | | |
| 671b9022-519b-48a1-aeb2-7923cd9a009e | Address Redacted | | | | |
| 671ba53f-ea05-4c7f-905b-0f72d2f297d5 | Address Redacted | | | | |
| 671bb1cf-f752-4a6d-8b0c-30f46ac6f7bd | Address Redacted | | | | |
| 671bea1c-07d8-4fb7-ab63-d85d7bb40b0b | Address Redacted | | | | |
| 671bef6c-b6ff-4fe4-9238-7aee4131425b | Address Redacted | | | | |
| 671c0f19-cd4a-4a98-a903-f96dbcafe2fc | Address Redacted | | | | |
| 671c1d49-1dc2-4f75-bb2d-0e3726c86843 | Address Redacted | | | | |
| 671c7209-3151-4627-ac30-0260e1c777bc | Address Redacted | | | | |
| 671c8aa6-ae61-4759-9a7b-bda5d4715fe4 | Address Redacted | | | | |
| 671ca5a7-dcda-46b6-b8d9-528ec91dec96 | Address Redacted | | | | |
| 671cd249-c437-4c87-8c39-3ae2f1bcb1e1 | Address Redacted | Page 4097 of 10184 | | | |
| 671cf96f-1765-4dfb-8c85-9ebb44c6a63d | Address Redacted | | | | |
| 671d2e1c-6eee-4980-95a2-cc50896d41aa | Address Redacted | | | | |
| 671d3488-6591-493e-bde9-d4dc3cd67139 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 671d4702-fe63-43bd-8724-425aa06ed274 | Address Redacted | | | | |
| 671d53c2-aebb-4da9-b116-4500db0159e3 | Address Redacted | | | | |
| 671d5f7a-123f-4607-bf76-59e6b16c757c | Address Redacted | | | | |
| 671d702d-8515-4720-aa17-7c2f578da634 | Address Redacted | | | | |
| 671d8eaf-feb3-4b97-984e-8308b0ea878c | Address Redacted | | | | |
| 671d8edf-ceec-46dd-a90a-5997ad940de4 | Address Redacted | | | | |
| 671d9c7f-1823-4983-974b-9235e3fe3c47 | Address Redacted | | | | |
| 671db227-90a0-4f27-ae33-ce6124a402a3 | Address Redacted | | | | |
| 671dc72b-51de-47db-9ae1-45623066e530 | Address Redacted | | | | |
| 671dcfdf-5f14-44a1-93d6-953975d951e! | Address Redacted | | | | |
| 671df6db-5824-4217-8fdd-cfc0f40a5d5d | Address Redacted | | | | |
| 671e1656-87bf-46d1-88fe-e55637a8eaf2 | Address Redacted | | | | |
| 671e2384-7d33-4f7d-a637-09153bd99b46 | Address Redacted | | | | |
| 671e24d6-ff29-416f-ac7e-4f0e426a7a4€ | Address Redacted | | | | |
| 671e5de5-a3f1-4618-b581-36efed6b9bf2 | Address Redacted | | | | |
| 671eebd6-d1d3-41c6-9555-3228dbd804aa | Address Redacted | | | | |
| 671ef5d0-d6be-49ea-afe3-79bc24c4c6d8 | Address Redacted | | | | |
| 671f0545-cd29-48e4-970d-3a54ef7521b2 | Address Redacted | | | | |
| 671f0fa2-8f69-4f1c-b8f2-ee6666bc62a7 | Address Redacted | | | | |
| 671f41b6-d7e5-4080-90b8-e724c8ee1822 | Address Redacted | | | | |
| 671f5942-f055-4572-88a0-2cbadb6b845c | Address Redacted | | | | |
| 671f64e6-f280-42cd-8f7f-8644abccbe7f | Address Redacted | | | | |
| 671f6c94-1370-4237-bc2a-dea656363ce8 | Address Redacted | | | | |
| 671f7112-f08e-4441-90a1-035cce50640c | Address Redacted | | | | |
| 671f949a-1095-4451-aecc-ead9ffe2d517 | Address Redacted | | | | |
| 671fa15a-dde6-452d-9f01-68563d234bfc | Address Redacted | | | | |
| 671fd934-968d-47de-9846-fec70c6cc808 | Address Redacted | | | | |
| 671fe1a3-4fdb-4130-8966-fd9d0f37ef01 | Address Redacted | | | | |
| 67200e0f-06ae-4a5e-b743-af40f631dcdd | Address Redacted | | | | |
| 67202cdd-c5a7-492b-a531-60d147538fda | Address Redacted | | | | |
| 67202d64-2d29-4b4d-8fae-9b2ecd7e7d3e | Address Redacted | | | | |
| 6720354d-3140-4260-b791-dd86097dbaff | Address Redacted | | | | |
| 67206d65-9d7c-4933-911b-e76b8b96525b | Address Redacted | | | | |
| 67209eb5-4310-4f65-a3d5-80048e0ed429 | Address Redacted | | | | |
| 6720adea-f7d5-49fa-a865-07c365bee7c€ | Address Redacted | | | | |
| 6721209e9-f1fc-47c0-aa5f-47cab9d85c39 | Address Redacted | | | | |
| 672135de-efa6-485d-8e63-9bfd2de52fc5 | Address Redacted | | | | |
| 67215017-3752-46f1-b8b5-1a1429fd603c | Address Redacted | | | | |
| 67216321-9887-4c4c-b467-c72666a3715b | Address Redacted | | | | |
| 672163be-2009-4afe-a92c-7bd0fbbfc404 | Address Redacted | | | | |
| 67216a69-15eb-4827-96f9-f3346386c211 | Address Redacted | | | | |
| 6721ad83-cc9e-4ca8-a01d-1f450f7c7dc7 | Address Redacted | | | | |
| 6721b106-9706-4e5b-9436-394cc4f3610f | Address Redacted | | | | |
| 6721d19b-ab62-4be3-bcf8-45a0e4cefca9 | Address Redacted | | | | |
| 67221988-bc80-4d34-baf0-0e65fba9f904 | Address Redacted | | | | |
| 67222d66-cfd7-44d4-9c74-668d9c332890 | Address Redacted | | | | |
| 672263b8-dffd-408b-8e06-7bfa9c6319e9 | Address Redacted | | | | |
| 6722705a-4cdc-4ee4-820b-b1c53912e634 | Address Redacted | | | | |
| 6722b7b7-52ab-4d91-b071-a6d9b8bae147 | Address Redacted | | | | |
| 6722f94d-678b-49e3-8a36-d331f58a537c | Address Redacted | | | | |
| 67231e93-98f1-4105-b8be-715bb463c49a | Address Redacted | | | | |
| 6723 6d43-ce5d-4eb3-8f14-6a22de404e54 | Address Redacted | | | | |
| 67238e1a-442f-489f-92b5-e452c777e487 | Address Redacted | Page 4098 of 10184 | | | |
| 6723909d-c8a4-4518-b7fb-6edc962a7960 | Address Redacted | | | | |
| 6723eac9-51dd-4645-91ae-17c5b653ef24 | Address Redacted | | | | |
| 6723ef73-ecab-4048-a04b-2697020cdd96 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6723f581-bb8b-4529-a02a-91e6820abc8b | Address Redacted | | | | |
| 67241042-0deb-4a6c-8c14-889e3b922448 | Address Redacted | | | | |
| 672412f1-605f-435b-8d78-62dbb1856245 | Address Redacted | | | | |
| 67241de5-810d-4f4b-b91b-2cde34997aba | Address Redacted | | | | |
| 67245496-25dd-4e8d-ae0d-03980615da09 | Address Redacted | | | | |
| 672477de-2aa1-4a11-b7e0-8b0e01b828b3 | Address Redacted | | | | |
| 672494aa-7f48-4c3d-9d77-9875992d379f | Address Redacted | | | | |
| 6724a457-6b12-471f-98b4-edfca51da486 | Address Redacted | | | | |
| 6724a679-b20b-4ab9-be7c-f34420825a32 | Address Redacted | | | | |
| 6724b8bc-71ca-4a52-a3db-b6b4bd3904ea | Address Redacted | | | | |
| 6724d03a-54fe-48e7-8b7b-a6dca225513b | Address Redacted | | | | |
| 6725189c-ab73-4635-b91e-8e9e3d61b407 | Address Redacted | | | | |
| 67251a11-5fd0-4392-b29b-8caec33a7be6 | Address Redacted | | | | |
| 67252f5d-78ac-4313-a72a-5a9ce04300f5 | Address Redacted | | | | |
| 67256453-21cb-4369-8b89-ecd6183bd4a8 | Address Redacted | | | | |
| 67257bf6-4d40-4446-b8c3-abdfa8b487ec | Address Redacted | | | | |
| 67259d17-482b-4774-bbd2-449829360f3c | Address Redacted | | | | |
| 6725aac8-1bac-453f-ae9b-0dadaf02f221 | Address Redacted | | | | |
| 6725aeb4-965b-4a7a-af42-744f62cdafd4 | Address Redacted | | | | |
| 6725ee0d-9c8b-438f-8fb6-cfa06334ae43 | Address Redacted | | | | |
| 672619fd-c019-4141-ad09-b765e0aaff13 | Address Redacted | | | | |
| 6726ad6e-c536-4825-b753-a13375272e3e | Address Redacted | | | | |
| 6726ce02-a184-4ea1-8f5e-b1e1d4b24f76 | Address Redacted | | | | |
| 6726f094-e1a9-462d-b6cd-1a29d9f949b7 | Address Redacted | | | | |
| 672718dd-a99d-4268-a10c-06a262f1b5d0 | Address Redacted | | | | |
| 6727a90-2b7f-46aa-9230-c6d150df338b | Address Redacted | | | | |
| 672743af-5d0b-454b-ab09-30bee8853db6 | Address Redacted | | | | |
| 67274ff4-80bf-49a5-92ab-0c5c92f73a6b | Address Redacted | | | | |
| 6727ab81-b2ea-4b06-b9db-edb73058c137 | Address Redacted | | | | |
| 6727b20e-c5ec-4a76-adb4-e41e1454402O | Address Redacted | | | | |
| 6727bc8b-31c1-4dcf-ace6-67d517bee21d | Address Redacted | | | | |
| 6727e89a-e048-4595-90df-30d091e8ad8c | Address Redacted | | | | |
| 67280b54-9ccf-4161-bab6-58f57b5c9c74 | Address Redacted | | | | |
| 672820b7-4a0d-4f2c-a5ae-52c198213aef | Address Redacted | | | | |
| 6728972c-7e7a-4bf1-83de-8d689689a642 | Address Redacted | | | | |
| 672899d2-b1c0-402c-a1ff-28548496d5c7 | Address Redacted | | | | |
| 67289b6a-c664-434b-bdf0-50a85712447a | Address Redacted | | | | |
| 6728e4fc-7ee3-4507-9700-3a81d9fa691C | Address Redacted | | | | |
| 67293eac-5f34-4544-8270-6970e90345e4 | Address Redacted | | | | |
| 6729710d-5981-4f4a-8b55-ff4a70277ad7 | Address Redacted | | | | |
| 672973f6-1d29-42fe-99ae-892350c8ff22 | Address Redacted | | | | |
| 67299a6f-0dda-4ba5-94c7-c1613365b7c2 | Address Redacted | | | | |
| 6729c79f-681c-4319-8246-df6de296b14e | Address Redacted | | | | |
| 6729cca0-aaa2-4fe7-a46f-37641791e5ec | Address Redacted | | | | |
| 672a0edd-c82d-4cc0-9178-98f9b1a4afbf | Address Redacted | | | | |
| 672a1990-74ca-42a9-8042-83a8152eb021 | Address Redacted | | | | |
| 672a1d32-cb90-4da4-8edf-b6c694a0410b | Address Redacted | | | | |
| 672a31b4-08b3-4b03-b629-b71c9f1ddd43 | Address Redacted | | | | |
| 672a3a76-71c5-44a2-9931-dc1496de5261 | Address Redacted | | | | |
| 672a6acd-c364-4cee-ae28-ffa0a1ef7a91 | Address Redacted | | | | |
| 672aae8f-35e9-4f7e-8e9d-91d837be20cd | Address Redacted | | | | |
| 672abb7a-61d0-4137-99b0-0956af30e64a | Address Redacted | | | | |
| 672af01e-c9d5-40ec-9802-3aaf9dd20e37 | Address Redacted | | | | |
| 672b0ec1-fcf4-4738-b3ce-07e8cd9ec814 | Address Redacted | | | | |
| 672b2c2b-7730-40f2-a180-df2ac704ebb6 | Address Redacted | | | | |
| 672b4dae-c2ce-428e-8f40-9cee681d8b62 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 672b5762-9f59-4932-afcf-17dcab92c8c0 | Address Redacted | | | | |
| 672b58fd-e13e-445b-b8b6-fbce81b6612c | Address Redacted | | | | |
| 672b61df-6a01-4660-b6f5-64c4ae5bea38 | Address Redacted | | | | |
| 672b6a99-52ca-4aa5-8b99-980531f34501 | Address Redacted | | | | |
| 672b7500-fd83-4367-8c1c-448a8b0fee2e | Address Redacted | | | | |
| 672bdbc9-4d82-4b41-95e9-2acf1c673c50 | Address Redacted | | | | |
| 672c00ce-ba61-47e1-ae6c-b50e4c55afe3 | Address Redacted | | | | |
| 672c2db8-b333-4e80-a243-91217e618ef1 | Address Redacted | | | | |
| 672c9462-5488-47ad-a2d8-ecad49136b26 | Address Redacted | | | | |
| 672c9684-6c7e-475f-848c-4a1f5b1df37e | Address Redacted | | | | |
| 672caaf4-c2b6-4354-9b36-9a1365ed5b2e | Address Redacted | | | | |
| 672cb6fe-dcb3-431d-9361-f7ec1f999244 | Address Redacted | | | | |
| 672cc721-8699-4e3d-be8b-869850223847 | Address Redacted | | | | |
| 672ce415-503b-440b-a081-0be802637872 | Address Redacted | | | | |
| 672cf57b-11a5-46fc-9ddf-845ac74ebf73 | Address Redacted | | | | |
| 672d1a32-33ef-4a05-8348-48674594dff3 | Address Redacted | | | | |
| 672d4c8f-af55-4fb5-8395-c2c6afcfe918 | Address Redacted | | | | |
| 672d79f7-c453-4f3c-8390-e963f0327760 | Address Redacted | | | | |
| 672dacd1-58b6-47e9-8d3a-88eb5cc1eec2 | Address Redacted | | | | |
| 672dad0e-342b-4603-a94c-a986c4f514af | Address Redacted | | | | |
| 672db486-c690-4363-b8f4-b5a29c8efab7 | Address Redacted | | | | |
| 672dc3ca-2e94-4625-bf15-418a6a37f41a | Address Redacted | | | | |
| 672dcc69-d2ff-4ae3-87fc-d4f89f88de35 | Address Redacted | | | | |
| 672df37e-6718-4189-b732-e2c832d6e515 | Address Redacted | | | | |
| 672e0fa5-5a4f-45e9-9b97-2577828d8b3C | Address Redacted | | | | |
| 672e4a55-507d-4c8a-8adb-38190a2da563 | Address Redacted | | | | |
| 672e4cbf-77db-4d22-beb3-fd1cba4c6535 | Address Redacted | | | | |
| 672e547a-f5e2-41f4-95b1-979edf4460ab | Address Redacted | | | | |
| 672e55e9-ec0a-43fb-b2d6-cf56724fa0fe | Address Redacted | | | | |
| 672e5d02-6aa2-4f0b-9da0-64c86bae466d | Address Redacted | | | | |
| 672e5ddf-fcd1-48b6-9245-0af4dd7dd4a3 | Address Redacted | | | | |
| 672e71f0-925b-4241-a6bb-8570f45b713e | Address Redacted | | | | |
| 672e79ed-2520-405c-8fd3-24b61270ba32 | Address Redacted | | | | |
| 672e8d7f-8690-4561-a25d-5c508a72e27c | Address Redacted | | | | |
| 672ebaa4-2047-4c0c-b959-b02ba1e1282b | Address Redacted | | | | |
| 672ec9b9-6606-495a-bbf1-63d06e8d8b3e | Address Redacted | | | | |
| 672ee0f2-8e8e-4294-91b8-ccf2c6110ce1 | Address Redacted | | | | |
| 672ee83a-75af-4fb7-80a9-bf9ef40d632b | Address Redacted | | | | |
| 672ef5d5-9170-4fba-91af-a60fc1c3fd82 | Address Redacted | | | | |
| 672f07e1-2afd-4331-8fb0-a782560b2337 | Address Redacted | | | | |
| 672f2a17-8616-45ef-af67-08b47445c91c | Address Redacted | | | | |
| 672f4d58-4add-41eb-b716-120f0d40af2b | Address Redacted | | | | |
| 672f7fa0-96fb-4b84-ab55-4fe82f8f4b13 | Address Redacted | | | | |
| 672f9ddd-2551-4154-858a-d5a30f0e6590 | Address Redacted | | | | |
| 672f9e3a-dca6-403d-9071-2b054dc24305 | Address Redacted | | | | |
| 672fae3b-299b-4b93-a970-1d3de4e2bae2 | Address Redacted | | | | |
| 672fc98f-ca4c-4ee4-9a77-5a1ab3327bfe | Address Redacted | | | | |
| 67301506-860d-40d8-ab8b-790e742f1f3 | Address Redacted | | | | |
| 67301c49-24b1-4978-8ee6-a8676fea5bf9 | Address Redacted | | | | |
| 673022b8-3a29-4c22-8e18-86e641629b28 | Address Redacted | | | | |
| 67309bf6-8239-411c-ab38-b035b587d2bc | Address Redacted | | | | |
| 6730ca2b-c7af-428c-94d2-54cecf9f5800 | Address Redacted | | | | |
| 6730d157-b99f-45ec-a508-38fd1c820aa6 | Address Redacted | Page 4100 of 10184 | | | |
| 6730f939-1a21-4418-a79b-ee406f3589fb | Address Redacted | | | | |
| 6731000a-db07-49e6-bf25-9dc143abf4d3 | Address Redacted | | | | |
| 67310541-2926-45b6-a06d-5b4b7054e20e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67311ce1-1f9e-4f96-a968-acb917f7f9ec | Address Redacted | | | | |
| 67312eaf-6385-4bcd-b168-09dd65ac5975 | Address Redacted | | | | |
| 673171b9-5952-45ff-8649-0ef24351388; | Address Redacted | | | | |
| 67317e9e-af2c-4961-aed2-731863d30ad8 | Address Redacted | | | | |
| 673185f4-e26f-4bff-81be-4c63313f2c6b | Address Redacted | | | | |
| 67318f96-4540-4f19-bff1-01c017dde18a | Address Redacted | | | | |
| 6731abe3-7281-44dd-9ebf-ec68e13f7d2e | Address Redacted | | | | |
| 6731f80f-a6eb-4d6b-9f0b-93d6e8050b4a | Address Redacted | | | | |
| 6732001f-8639-42ec-9b1e-99564f9399c3 | Address Redacted | | | | |
| 6732069f-4590-4b70-9a52-13b1ade3d668 | Address Redacted | | | | |
| 6732aa7-b704-41ab-9278-27f1d80b74f9 | Address Redacted | | | | |
| 67322363-ee1d-420e-aa95-1f46efa74bfe | Address Redacted | | | | |
| 67322ad5-509c-4989-a084-43eb0f0e945( | Address Redacted | | | | |
| 673245ee-010b-4850-9f71-4f79faa915eb | Address Redacted | | | | |
| 67327e0f-e681-475f-9f81-a1c8d395a3ba | Address Redacted | | | | |
| 67327ed6-7146-4309-835c-0c3a9124012€ | Address Redacted | | | | |
| 6733272f-6f6e-42d6-a580-2e275d8b9263 | Address Redacted | | | | |
| 67332959-4d2b-4c9b-8a8c-57ece6110ac3 | Address Redacted | | | | |
| 6733627a-1255-4a3a-973f-79edfdeab131 | Address Redacted | | | | |
| 673362a1-af84-42d1-8034-1dc484b70cca | Address Redacted | | | | |
| 67336a0f-22b9-487e-8935-13ce12523707 | Address Redacted | | | | |
| 6733952e-17b3-428b-9bc7-10d9dd5d2acc | Address Redacted | | | | |
| 6733a5b8-2a4e-419d-861f-65beeb740357 | Address Redacted | | | | |
| 6733a830-1304-4da7-8f9a-33d5df62839b | Address Redacted | | | | |
| 6733c42f-2f9a-4856-861d-b084866a316! | Address Redacted | | | | |
| 6733d348-8116-4d25-b121-ae2fbe9e7239 | Address Redacted | | | | |
| 6733da92-ccff-4f25-a98a-a8d83b3c999€ | Address Redacted | | | | |
| 6733df4a-8c0b-476f-a389-a19e34d29132 | Address Redacted | | | | |
| 67342af0-0fc9-41e6-a550-4844e776e6c0 | Address Redacted | | | | |
| 67343cb6-786a-44a8-aa55-382fd2a7b5c5 | Address Redacted | | | | |
| 673456da-1e98-4e47-9a9d-f052c8440c98 | Address Redacted | | | | |
| 67345b76-2ecd-4675-b9c6-b813338995a€ | Address Redacted | | | | |
| 67347246-0e07-4a26-9b64-aeb7143f80b5 | Address Redacted | | | | |
| 6734b2df-bc0b-4308-b03d-2c561da244d9 | Address Redacted | | | | |
| 6734fd06-ba76-4626-895a-77dc20950118 | Address Redacted | | | | |
| 6734ff6c-a446-4786-aeb3-94af40f88f15 | Address Redacted | | | | |
| 67350a03-de94-4413-b1e4-1a2af7230175 | Address Redacted | | | | |
| 67321aa-b766-4c45-989d-1753c85b5a6a | Address Redacted | | | | |
| 67352c55-9562-4207-8552-c59716636a2$ | Address Redacted | | | | |
| 67352e74-1bcf-478f-a077-e1e285cc2676 | Address Redacted | | | | |
| 67355325-ee55-42b2-9435-cde886fa6cf2 | Address Redacted | | | | |
| 67356fcd-f781-4211-ae79-4d13772915e8 | Address Redacted | | | | |
| 67357888-519a-43f1-98a1-9eef9dfdd28e | Address Redacted | | | | |
| 67357c38-a868-47af-9759-e41ecc1a391c | Address Redacted | | | | |
| 67357fdd-2682-4036-9f6f-d1c3e9483c5a | Address Redacted | | | | |
| 6735869d-6a93-4db3-a1c7-1dd8c4da6ce7 | Address Redacted | | | | |
| 6735c46b-d18d-4f30-a512-ee25d8d88d2b | Address Redacted | | | | |
| 6735dcf5-9e78-4647-8a2d-d7187ad3f1b5 | Address Redacted | | | | |
| 6735f615-bba4-4cd4-9178-37287131170€ | Address Redacted | | | | |
| 67360584-4d2c-44e8-af89-5b350b78a327 | Address Redacted | | | | |
| 67360ffa-ef61-4dd1-9e23-2cf6afbb8466 | Address Redacted | | | | |
| 67361dd5-a6c1-4524-ab0e-14b72a3fda43 | Address Redacted | | | | |
| 6736a2d6-9eca-4861-8848-1db071fd1311 | Address Redacted | Page 4101 of 10184 | | | |
| 6736a645-1e52-4fca-bd5b-21a090c5263b | Address Redacted | | | | |
| 6736c700-d36d-4ec4-84cd-818af80fa663 | Address Redacted | | | | |
| 6736c832-34b7-41d0-b93d-36ef91364481 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6736dba1-126a-4452-a3cb-4261a5d6d82a | Address Redacted | | | | |
| 673702a6-5835-4805-8436-9a7e6852362e | Address Redacted | | | | |
| 6737106a-df35-4dc5-86ae-1db7f28b8143 | Address Redacted | | | | |
| 673716c8-c30e-4c15-950b-4b3248735395 | Address Redacted | | | | |
| 67372da8-3dc1-4dc6-96f5-92c5eb987674 | Address Redacted | | | | |
| 67374e88-dfb8-417b-afae-8ad8b7f5a3c4 | Address Redacted | | | | |
| 6736a7e-3adc-42fd-8db3-b64f8d8fdf70 | Address Redacted | | | | |
| 67377bbc-a3a4-4f80-a768-244e00f07b0e | Address Redacted | | | | |
| 6737a5e4-2949-48e3-8894-45bb970cacd2 | Address Redacted | | | | |
| 6737ab3e-e854-43e4-b9ab-8d3673dec1d8 | Address Redacted | | | | |
| 6737bd7a-0166-4958-8ede-6ea6590e2270 | Address Redacted | | | | |
| 6737c2a0-56a8-482e-9792-b2ebabe8dec0 | Address Redacted | | | | |
| 6737d30a-975f-4c0a-86e9-0fb3bda6a195 | Address Redacted | | | | |
| 67380fe1-fa81-455f-9803-025ab6d134f | Address Redacted | | | | |
| 6738178b-6199-4c64-8b62-aa6bbb8a0ad0 | Address Redacted | | | | |
| 67381e3c-7e2b-4965-9d91-b0ad171d3a21 | Address Redacted | | | | |
| 673837d9-33a2-4ab3-ad26-adb8343d7385 | Address Redacted | | | | |
| 6738597e-cfa0-466e-990b-07a1165f1f8c | Address Redacted | | | | |
| 6738746d-3ca1-4be7-a10b-49b308c02199 | Address Redacted | | | | |
| 67388177-51f4-403f-b3ef-22ff4d4a028b | Address Redacted | | | | |
| 673893b9-dc61-464f-bcb1-e9e6508739e1 | Address Redacted | | | | |
| 6738963f-4737-4bcb-afda-4aad75577665 | Address Redacted | | | | |
| 6738b231-c05d-4d84-9599-ee4b5bde4c31 | Address Redacted | | | | |
| 6738bcc6-39a6-4462-8434-8285a4187f41 | Address Redacted | | | | |
| 6738c10e-5d08-4879-95b5-c8bf50889ee4 | Address Redacted | | | | |
| 6738c1d7-a750-4b7c-b1d8-6514852acb8e | Address Redacted | | | | |
| 6738ceeb-8c5e-4c03-a532-050d02d18711 | Address Redacted | | | | |
| 6738db05-a6e0-48ff-968a-5bf0f53bb8bc | Address Redacted | | | | |
| 6738e617-eb35-4cb0-98f9-3824f5c94ac5 | Address Redacted | | | | |
| 67392b8c-a46c-4156-8a7b-4aeeb7e8955e | Address Redacted | | | | |
| 67392dd2-7dc9-4532-a029-b7271e58cba7 | Address Redacted | | | | |
| 6739441e-b29b-4090-ae74-4e8433a02a0a | Address Redacted | | | | |
| 67397214-b7e0-425a-b9e8-ce6acc0c7673 | Address Redacted | | | | |
| 67397582-2b32-4e19-8cf0-a2cc7ce0c55e | Address Redacted | | | | |
| 6739a320-1469-4e98-88b6-f7640e9ce301 | Address Redacted | | | | |
| 6739a665-1bcb-43fd-9fd2-4a5ae6ee864a | Address Redacted | | | | |
| 673a36b6-0c45-43f3-8547-e5825ca7fb2c | Address Redacted | | | | |
| 673a5804-e39f-4573-97cc-35f42f942b44 | Address Redacted | | | | |
| 673a6074-9565-4f64-bbd0-88da83d50d5e | Address Redacted | | | | |
| 673a66a8-0911-406d-8c9a-8aa2c15e35ae | Address Redacted | | | | |
| 673a8d12-c615-4273-9f17-f54219da4f9c | Address Redacted | | | | |
| 673ab80a-58e7-4ac8-b5fd-42ae44879d5c | Address Redacted | | | | |
| 673afd8f-5603-4bae-b618-7b9cbada562f | Address Redacted | | | | |
| 673b6585-f72b-4a94-8e68-78d01204aa60 | Address Redacted | | | | |
| 673b8a58-9aff-4ed9-8eaf-f102eae8ad09 | Address Redacted | | | | |
| 673b90f7-4df7-4899-b8f2-246d590df942 | Address Redacted | | | | |
| 673bb372-a0fb-459a-afc3-7ca72a010113 | Address Redacted | | | | |
| 673bb659-271f-4582-b65b-9a74eb06e7ca | Address Redacted | | | | |
| 673bcc67-30d6-47aa-97a9-7c830e4eb279 | Address Redacted | | | | |
| 673beafa-d597-4b4d-bb7e-fd7c62a78e2c | Address Redacted | | | | |
| 673bee02-af5c-4c23-a841-17a6c2138083 | Address Redacted | | | | |
| 673bfa7c-acca-4533-b8ab-b1aa86dc242b | Address Redacted | | | | |
| 673c00ed-f89f-4cb6-9efc-64105f18fc66 | Address Redacted | | | | |
| 673c2444-ad16-468c-bce4-a1c59e58386e | Address Redacted | | | | |
| 673c47fe-ca41-4aef-8eb2-7bcec2623a74 | Address Redacted | | | | |
| 673c4db8-bde2-4e55-b3e3-520f5d483e8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 673c5a3d-6e4d-4cbc-ae63-5e4445f1f01a | Address Redacted | | | | |
| 673c60be-74f4-4998-96e5-dfad584a183c | Address Redacted | | | | |
| 673c8454-10a1-4335-8c9c-3a025ebc9afc | Address Redacted | | | | |
| 673c87f8-123a-4237-8f03-893bc3fe44a5 | Address Redacted | | | | |
| 673cb9d6-54c5-4e36-9572-d3c85e5a2c6f | Address Redacted | | | | |
| 673cc8f7-dca3-4d51-aa42-57b2ad6d41e8 | Address Redacted | | | | |
| 673cdaa0-31a6-493d-902e-002fa57f2ddz | Address Redacted | | | | |
| 673d059f-e6da-4d94-97bb-43b54da06c5d | Address Redacted | | | | |
| 673d14a9-66fa-4eef-ba6f-e850892896d2 | Address Redacted | | | | |
| 673d1bae-c1e8-41ca-8507-62b5f17c1944 | Address Redacted | | | | |
| 673d2827-7840-4c5d-b601-a21084ffd8cc | Address Redacted | | | | |
| 673dd74b-2e72-4212-857c-3177e6cf3205 | Address Redacted | | | | |
| 673de9e4-dbb6-41fa-8dbe-3103a004ff5b | Address Redacted | | | | |
| 673e0469-2d2d-423b-9e39-78db1310e794 | Address Redacted | | | | |
| 673e380a-6d6e-4acf-b5b6-d2aafceb5daf | Address Redacted | | | | |
| 673e8dbc-4090-4e14-86f4-2258d1e2b9fd | Address Redacted | | | | |
| 673eabb0-4675-4f10-b7db-9f3d4ac6a622 | Address Redacted | | | | |
| 673ebe39-06e2-4d58-b19a-f6014ff5506e | Address Redacted | | | | |
| 673eeffc-e431-40b1-8cc3-053346660967 | Address Redacted | | | | |
| 673ef678-3790-498d-b1ed-8570886928c0 | Address Redacted | | | | |
| 673f1497-5400-4c1d-ba87-0d1a71a76de9 | Address Redacted | | | | |
| 673f49ee-a080-42a1-9d8e-e2d47fdb5160 | Address Redacted | | | | |
| 673f50c3-99a7-4c06-9d1c-65703474c5b3 | Address Redacted | | | | |
| 673f5d06-7695-4664-a2f9-16fa86dfbd8e | Address Redacted | | | | |
| 673f5d46-edf5-4c63-9f32-ce9975300db7 | Address Redacted | | | | |
| 673f689b-3387-471c-b8ee-5bc972f026eb | Address Redacted | | | | |
| 673f95d3-20f6-48a8-a266-ecab443d7b7f | Address Redacted | | | | |
| 673fbfd7-e6d9-4961-8306-2d91238a46ac | Address Redacted | | | | |
| 673fdb84-522f-489a-90f1-1d7e6007e6d8 | Address Redacted | | | | |
| 673fe51a-7860-4bed-b377-cf5680e9c476 | Address Redacted | | | | |
| 673fec41-5268-492f-ab77-fad87ef68707 | Address Redacted | | | | |
| 674058d8-e94d-4175-9364-c62829b7d257 | Address Redacted | | | | |
| 67408628-1476-4e27-b2cf-d0ed0d472cba | Address Redacted | | | | |
| 67409770-d941-4f4e-aaa0-6a39963049d3 | Address Redacted | | | | |
| 6740afd1-8f2b-4f81-b4c2-90a9c759f0ba | Address Redacted | | | | |
| 6740d7e2-a717-46a0-8a46-2cec8490ed72 | Address Redacted | | | | |
| 6740e24d-1982-4206-880e-99f96d062d57 | Address Redacted | | | | |
| 6741260c-bf3b-486b-a191-322afbf3c5a9 | Address Redacted | | | | |
| 674131a0-5df7-4d8b-9a5a-fbb2e45f6cfb | Address Redacted | | | | |
| 6741375b-dc95-4c51-ac1a-c9c61b8acbbd | Address Redacted | | | | |
| 67413a7f-103a-464d-82d0-a259e7f83164 | Address Redacted | | | | |
| 67414456-1039-4b03-a8c3-2ccfcb38817e | Address Redacted | | | | |
| 67415579-91e5-408d-915b-8993a1df6f35 | Address Redacted | | | | |
| 67415823-aa13-427c-ac32-bb721ace8213 | Address Redacted | | | | |
| 67416c2a-f8e3-4ae7-8f3a-a60d95faa93b | Address Redacted | | | | |
| 67416df8-99ab-4765-9524-1c6d018e7934 | Address Redacted | | | | |
| 67418535-3b23-4789-bf0b-bbf8bb3fc54d | Address Redacted | | | | |
| 67418ca5-be52-4fd3-ab95-1bc7b1bbac74 | Address Redacted | | | | |
| 6741a4b7-3629-4f8a-b7d6-4d094247902c | Address Redacted | | | | |
| 6741e539-f1ec-496e-b2b6-dc7592b2dfa5 | Address Redacted | | | | |
| 6741e9cc-8f6c-4c30-99b6-fb5d2d101e05 | Address Redacted | | | | |
| 6741ee8e-0596-473e-940a-98d536f903d9 | Address Redacted | | | | |
| 6742410c-cbb6-45d7-baec-e5b7daeaa445 | Address Redacted | Page 4103 of 10184 | | | |
| 674297b7-383b-490b-ac54-890c038e894c | Address Redacted | | | | |
| 6742f37d-10cf-4e58-ad1d-69468a2e2f1f | Address Redacted | | | | |
| 674304e4-3c34-4c8c-8234-69d286d9757e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67430dc9-f3bd-49dc-b39d-800dfd4d7e8d | Address Redacted | | | | |
| 67431d28-d669-4fea-9ced-8366e93d5028 | Address Redacted | | | | |
| 674320e1-98d1-41df-bba4-f5f9242a45a7 | Address Redacted | | | | |
| 6743472c-a767-4d8a-ad50-423aa80a64a5 | Address Redacted | | | | |
| 6744aef-839c-4530-b0c6-dce5044facd8 | Address Redacted | | | | |
| 6743a4b5-9f5c-48dd-babe-39c1a7bfa4b1 | Address Redacted | | | | |
| 6743c52b-5337-4aff-b95a-1a47168aa783 | Address Redacted | | | | |
| 6743c889-a727-4b53-a74a-d2d6f0452b19 | Address Redacted | | | | |
| 6743ef1a-4ab5-4594-9e63-56ed96b818e2 | Address Redacted | | | | |
| 6743f474-65df-434a-bcaf-55903a749a8c | Address Redacted | | | | |
| 6743f6e6-7cb0-4e23-923f-0070c431aea6 | Address Redacted | | | | |
| 6743f9f2-4321-4419-8934-23933908c2f6 | Address Redacted | | | | |
| 674417ba-623c-4d51-bd8b-3023e088af82 | Address Redacted | | | | |
| 674435a8-1281-474b-bbf2-a9e9d0b89951 | Address Redacted | | | | |
| 67444655-9c18-400a-ab05-89c147c43e36 | Address Redacted | | | | |
| 67444869-9647-45aa-9789-495a74e6b7b5 | Address Redacted | | | | |
| 674449c3-125b-4447-a8ea-be3ec7b2ab9b | Address Redacted | | | | |
| 67446a37-2e00-44da-97bb-25bf3ab4d7ce | Address Redacted | | | | |
| 67447c35-1051-4eca-8d0e-b0bbb3480399 | Address Redacted | | | | |
| 6744bbcf-ffb7-48d2-821d-34f29069b6d5 | Address Redacted | | | | |
| 6744c00e-fff3-4ab0-b848-e1f52a89c3ee | Address Redacted | | | | |
| 67455ea8-dc49-4487-a245-143c8c72b203 | Address Redacted | | | | |
| 67456Oeb-5aef-429f-9be9-308b5cbad335 | Address Redacted | | | | |
| 674577ff-4750-4253-80a2-eda20c5a8e64 | Address Redacted | | | | |
| 67457ad9-226f-479b-bbe3-1c2c0d50faec | Address Redacted | | | | |
| 67459b86-4720-4291-a588-b486e72b7669 | Address Redacted | | | | |
| 6745c11d-172a-4840-9eaa-a453d7a80d02 | Address Redacted | | | | |
| 6745ed24-fc8f-41a7-be66-e06016de7c2e | Address Redacted | | | | |
| 67460723-f9db-4532-be22-96dc4cfc8b28 | Address Redacted | | | | |
| 674612dd-5f5d-4f39-89eb-da12d7155409 | Address Redacted | | | | |
| 67461f8f-10b3-4c45-b40f-5142a27563b9 | Address Redacted | | | | |
| 67464bfe-f506-409e-9496-62d52b2d6ec6 | Address Redacted | | | | |
| 6746717e-d593-494c-b205-4b2e73f7f086 | Address Redacted | | | | |
| 674672d7-39ea-4875-a43c-0c2022a822b5 | Address Redacted | | | | |
| 67467eaf-5281-4cc0-af91-bf4b99e10c63 | Address Redacted | | | | |
| 6746af11-e79a-4ee5-bb6c-c313e1f3da14 | Address Redacted | | | | |
| 6746bb5f-cbd1-4e30-be59-394d813b1cd8 | Address Redacted | | | | |
| 674701ad-be8e-4880-9c31-ea446a07f04b | Address Redacted | | | | |
| 674702db-bf3f-4e5f-b3ba-719eb15837e5 | Address Redacted | | | | |
| 67473664-a9f9-4221-ada1-70cdd59677f0 | Address Redacted | | | | |
| 674746cf-7c4a-48e8-8444-14ccee00a1e5 | Address Redacted | | | | |
| 67475cf-bf1c-4e57-967c-6ca9c1b443f9 | Address Redacted | | | | |
| 674753c0-00fa-49a5-b206-9d6548df512b | Address Redacted | | | | |
| 67476595-e9f5-4c71-8c50-64448078aa59 | Address Redacted | | | | |
| 674787bb-bb60-4a51-bdab-717af32157fb | Address Redacted | | | | |
| 6747adae-763f-4721-9a99-8c905645ea6e | Address Redacted | | | | |
| 6747bf7c-e689-41f0-bd21-6869b7850508 | Address Redacted | | | | |
| 6747c12c-c9aa-4819-a219-2a030b447f18 | Address Redacted | | | | |
| 6747e95f-810b-4183-b185-07615561fc67 | Address Redacted | | | | |
| 67482269-9c30-4d29-a91b-016a1dcf39a9 | Address Redacted | | | | |
| 6748588d-8846-4139-bb1a-00fc7dca799f | Address Redacted | | | | |
| 67486740-4e7a-4e0a-88f6-b0e3a58f503e | Address Redacted | | | | |
| 67486ce4-57cc-48aa-b335-3bfc38740462 | Address Redacted | Page 4104 of 10184 | | | |
| 67488ce2-f706-4956-b14b-0f0f955927f7 | Address Redacted | | | | |
| 6748aed2-c00c-4b59-b7bb-bec8f5b7855f | Address Redacted | | | | |
| 6748ee4b-234e-4d2f-9da1-f220afad255f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67494be5-8ab4-41b4-9815-d04611eca387 | Address Redacted | | | | |
| 67495f4e-25d6-431a-bf89-1486634c9278 | Address Redacted | | | | |
| 67496486-c1ce-42a9-9cdd-c0b0ff26be69 | Address Redacted | | | | |
| 6749b773-3225-4d6c-8c50-25f0afcc67b7 | Address Redacted | | | | |
| 6749c16d-d279-4fdf-a8ee-303b44152aad | Address Redacted | | | | |
| 6749c996-9bd8-4410-91c0-8c840484e3a7 | Address Redacted | | | | |
| 6749eb26-a423-4186-bb0f-4a8789214cfa | Address Redacted | | | | |
| 674a03a7-aa9b-438d-8acd-deaea95ca3b5 | Address Redacted | | | | |
| 674a0955-e099-499e-8d69-016c4e4b3e5f | Address Redacted | | | | |
| 674a2a46-0442-4612-8b8f-465710a096cb | Address Redacted | | | | |
| 674a3400-57bf-47e0-8530-f83966ca10a1 | Address Redacted | | | | |
| 674a4cf1-3043-4ccc-9d03-9e5abc3e7b0d | Address Redacted | | | | |
| 674a5a77-5ecc-4d08-a886-44e8ae81f25c | Address Redacted | | | | |
| 674a97bc-95a1-4fd5-9237-e92485bd7164 | Address Redacted | | | | |
| 674a9d90-512e-4f6d-9c5a-9bd0e755fe10 | Address Redacted | | | | |
| 674aa744-797f-4b4f-b9fa-a231313a8262 | Address Redacted | | | | |
| 674ac038-b02d-4eaf-98a6-b8cf618cd397 | Address Redacted | | | | |
| 674ac2f8-4354-45af-b58e-c2ce4618c4a8 | Address Redacted | | | | |
| 674ac427-bd60-4790-ba94-df0cdf51b5f1 | Address Redacted | | | | |
| 674adfbd-8de2-465e-9997-e91fd603453e | Address Redacted | | | | |
| 674ae4c7-9bd2-4b82-af39-6b1bbf07d969 | Address Redacted | | | | |
| 674aefca-c590-42d1-b76d-abe5842befa5 | Address Redacted | | | | |
| 674aff6e-2c57-497a-996d-3f4da2aa7070 | Address Redacted | | | | |
| 674b0ad6-795b-4829-833f-608829664d2! | Address Redacted | | | | |
| 674b0fce-f337-47bc-8742-437f1972bd0f | Address Redacted | | | | |
| 674b276b-b422-46ed-ad94-81f050c68b44 | Address Redacted | | | | |
| 674b5f19-4647-4e97-b8b3-230dbd43ea0d | Address Redacted | | | | |
| 674b6189-5842-409c-962f-3fb581f73972 | Address Redacted | | | | |
| 674b7038-93a0-4021-80a5-b1e01abdaf1c | Address Redacted | | | | |
| 674b86ad-49e6-483f-834a-e21deafc52bb | Address Redacted | | | | |
| 674b8936-e430-4518-9276-0724fd880fd6 | Address Redacted | | | | |
| 674b8a76-6727-428b-83eb-ac5fb080e053 | Address Redacted | | | | |
| 674ba169-db46-49a4-b386-a55c52a7c38b | Address Redacted | | | | |
| 674ba395-01d4-4a4e-939c-d06f6fc94e4e | Address Redacted | | | | |
| 674c1697-ce86-4f44-b920-fb0e40695a35 | Address Redacted | | | | |
| 674c18e6-6aea-4712-8983-f1938e4936e4 | Address Redacted | | | | |
| 674c1cb3-2556-448a-9dd7-c0b5c4a4e793 | Address Redacted | | | | |
| 674c489a-e6ce-4c37-9121-21e44a3e2644 | Address Redacted | | | | |
| 674c568a-fe5f-4f26-84d2-4859cc8fca35 | Address Redacted | | | | |
| 674c5de8-1892-417d-ba7a-190df42f700f | Address Redacted | | | | |
| 674cd526-6f94-4b71-a6f8-a180b6c725ec | Address Redacted | | | | |
| 674ce6df-abe2-4e57-962b-b142a2d5cd99 | Address Redacted | | | | |
| 674cf307-3f7b-48dc-8de3-9344b54a83b5 | Address Redacted | | | | |
| 674d2320-d7ef-4355-9f7c-cec73235b275 | Address Redacted | | | | |
| 674d3c8a-867e-4a20-8ae1-4a59a427c6e5 | Address Redacted | | | | |
| 674d4233-5719-438d-8fa2-7a8aa99d0a35 | Address Redacted | | | | |
| 674da04f-e387-4d1d-b84e-e2f89894197d | Address Redacted | | | | |
| 674da50e-283d-4259-9743-03b256482453 | Address Redacted | | | | |
| 674da592-72f4-417e-a586-a08b406d6fd5 | Address Redacted | | | | |
| 674dcbcd-79d5-478c-8ec9-ef959445adbe | Address Redacted | | | | |
| 674df07c-c6f6-4352-aaaa-592330c61de9 | Address Redacted | | | | |
| 674df6ea-5e85-43fb-b8a2-bb3b6b0be44d | Address Redacted | | | | |
| 674e1081-aa90-4417-b9fe-e8f3b58d9275 | Address Redacted | Page 4105 of 10184 | | | |
| 674e3763-72b3-4c7b-96df-9608875a4e02 | Address Redacted | | | | |
| 674e5012-7b21-4ddc-9baa-8a067cba3a9d | Address Redacted | | | | |
| 674e6387-2596-411f-ada2-a4b9d78bd06f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 674ec260-d615-4b66-8f3a-c4ff8108b6d9 | Address Redacted | | | | |
| 674ec37a-639b-4fb3-aff1-dd4804bb4312 | Address Redacted | | | | |
| 674ed8b2-ef20-43b6-bf7b-fcdcc5c47a6b | Address Redacted | | | | |
| 674f07eb-b283-4adb-8a32-60fa1b12b225 | Address Redacted | | | | |
| 674f14ef-b2bd-4419-8cd0-19bd83a12f26 | Address Redacted | | | | |
| 674f23cc-f841-41ac-8729-8fa7c40b9231 | Address Redacted | | | | |
| 674f552a-7db1-4429-aa5a-d56fe4f4b093 | Address Redacted | | | | |
| 674f7a94-efa1-4ae5-b550-5895440f3ea0 | Address Redacted | | | | |
| 67506816-42e7-47bc-a8f9-69b53fcd616b | Address Redacted | | | | |
| 6750bfac-2c4f-4211-90f5-50e39526c727 | Address Redacted | | | | |
| 6750c77c-9bbb-4462-b703-51bac1718bc7 | Address Redacted | | | | |
| 6750e130-e418-43b4-abe0-6536357c680e | Address Redacted | | | | |
| 675108c6-194c-431e-920f-cc4225a9e488 | Address Redacted | | | | |
| 67510927-408d-4399-bee0-b6b65eca9219 | Address Redacted | | | | |
| 67511cc1-0f7c-49de-92e7-c7784d9218a3 | Address Redacted | | | | |
| 67516ad6-b386-427e-924c-5d369126626e | Address Redacted | | | | |
| 67516d1a-ce4d-4031-8754-eb4170ed3a96 | Address Redacted | | | | |
| 67517a4b-efbf-4c51-bd9a-3686f9e5f8bd | Address Redacted | | | | |
| 67518411-8da6-4b10-bedb-9c27cd44d035 | Address Redacted | | | | |
| 675184bb-6961-4bd6-9e59-92add502e31b | Address Redacted | | | | |
| 6751d6bd-d7e1-40d2-b567-311335dd31bd | Address Redacted | | | | |
| 6751f445-5006-44c6-a8ca-bff0884dd8a7 | Address Redacted | | | | |
| 6751f4ec-8ec6-4d27-b43a-4f2a4f0df912 | Address Redacted | | | | |
| 675203ba-3ca4-419f-b350-b0569c816198 | Address Redacted | | | | |
| 675206ba-2c4d-46b4-b418-41f1ae058ea8 | Address Redacted | | | | |
| 6752a416-0048-4ef0-9fe0-29058065d8d1 | Address Redacted | | | | |
| 6752f10a-1f25-4f88-84b3-c61bff823e4c | Address Redacted | | | | |
| 6752f904-70ae-4b99-beb3-7b4d552b7ac3 | Address Redacted | | | | |
| 67532a83-6a19-43bf-b4ac-8684819b1b56 | Address Redacted | | | | |
| 6753377b-7ac5-4c8e-b86a-394c90040394 | Address Redacted | | | | |
| 67538b54-4a81-43b1-aa9d-824b84c2cf78 | Address Redacted | | | | |
| 6753c340-78a2-4de1-80c7-5691fd2d7970 | Address Redacted | | | | |
| 675400ba-921b-46c8-88ff-82a11eb31e69 | Address Redacted | | | | |
| 6754033c-584b-40f3-8b9a-9a7959e21e3f | Address Redacted | | | | |
| 675427f8-399f-434a-9336-6b838656540c | Address Redacted | | | | |
| 67544290-8c12-4ab4-85ee-6787e6056628 | Address Redacted | | | | |
| 6754782b-5411-4ddc-a7b1-087f72aa82c6 | Address Redacted | | | | |
| 6754794a-2bf1-448d-877a-b58dd631abd8 | Address Redacted | | | | |
| 67549969-2d83-4572-8af5-cbcf6bc28723 | Address Redacted | | | | |
| 675513dc-307d-48de-8a79-2286529436dd | Address Redacted | | | | |
| 675522dc-3195-40aa-9bf5-b3401a9f6324 | Address Redacted | | | | |
| 67556146-9c1c-4880-803b-415c444673d5 | Address Redacted | | | | |
| 67557075-5e21-447b-a7a8-0d759cda5dce | Address Redacted | | | | |
| 6755b7c0-519e-46e4-b9fa-ef477a8109cc | Address Redacted | | | | |
| 6755f89c-23bd-425f-9e62-c08e96b43f7f | Address Redacted | | | | |
| 67560f4a-8080-493c-a5ac-43f7373c1097 | Address Redacted | | | | |
| 67561440-361e-4037-b5f4-812ab5a48525 | Address Redacted | | | | |
| 675664b5-e7d2-42ea-8728-3e0f3f429c65 | Address Redacted | | | | |
| 6756779e-40c4-4d20-958f-c6a09c683ab2 | Address Redacted | | | | |
| 675689e4-b698-47e4-b144-e0ce8a6a51fc | Address Redacted | | | | |
| 6756e548-c57f-4283-99ee-925bc4f523b0 | Address Redacted | | | | |
| 6756f601-65f1-4595-91fb-f3881a811c51 | Address Redacted | | | | |
| 67575c09-9da7-47e0-bf9f-2946794cb520 | Address Redacted | | | | |
| 6757623d-4a5d-445b-80ab-4080782a1c9c | Address Redacted | | | | |
| 6757e11e-e699-46ee-8deb-47fa9406d1a7 | Address Redacted | | | | |
| 6758050f-25e3-40a7-a6de-35751d88d067 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 675812ba-6f89-44b4-8c63-cb737c9cee17 | Address Redacted | | | | |
| 67581e0d-2c4d-433d-a2dc-db103c3fba02 | Address Redacted | | | | |
| 675830d5-0cf0-480c-aabb-dd5f2e4c3125 | Address Redacted | | | | |
| 67588494-61be-4257-870b-9f458f91e4b2 | Address Redacted | | | | |
| 67589714-4452-4b3b-8f82-3940de7300b8 | Address Redacted | | | | |
| 6758ad1d-665b-4649-b04a-849f74a9eb8f | Address Redacted | | | | |
| 6758e290-29bf-4391-982c-d771786be58b | Address Redacted | | | | |
| 6758e7b5-4510-4863-85bb-7a50d7d9f418 | Address Redacted | | | | |
| 6758fbe3-3ff6-4262-ba6e-17ab5e3e51a1 | Address Redacted | | | | |
| 6758fc02-77ef-4475-a434-7f5fec754b3f | Address Redacted | | | | |
| 675935da-cbbe-4351-a736-9dbb5661aa0d | Address Redacted | | | | |
| 67594ffa-d267-4a85-a2e9-6f51f2c7679c | Address Redacted | | | | |
| 67597ed7-7d6b-4596-bec5-29f831df8149 | Address Redacted | | | | |
| 6759bc21-5128-448b-8a3d-0f9188f6bdfc | Address Redacted | | | | |
| 675a0f52-0afd-43d6-85d0-dda496b2f95c | Address Redacted | | | | |
| 675a21c8-715b-4967-b629-81a4a34c8ed1 | Address Redacted | | | | |
| 675a3bcb-ffc9-4236-91d8-66f6544c7cf6 | Address Redacted | | | | |
| 675a7317-2bc0-4970-8aac-3a1de2a4cdf1 | Address Redacted | | | | |
| 675a740f-89c5-4587-9019-4dd756e741da | Address Redacted | | | | |
| 675a9054-7478-49b6-bb38-8cdc573ffd9a | Address Redacted | | | | |
| 675acfda-b5de-4dba-b1fd-972349fb8f77 | Address Redacted | | | | |
| 675b06ec-f4fc-4c46-a832-288fdaad3f91 | Address Redacted | | | | |
| 675b1f56-48cb-436b-836e-eb35613cef65 | Address Redacted | | | | |
| 675b222d-0548-44ab-acc7-b177f46fab6e | Address Redacted | | | | |
| 675b23e4-bd34-4d79-91bb-88b9cbb49f38 | Address Redacted | | | | |
| 675b3111-5783-4237-97e1-1c248c5f4ba8 | Address Redacted | | | | |
| 675b4011-a58d-4802-834b-ac7ed7c44654 | Address Redacted | | | | |
| 675b7b62-32ed-4863-a529-9923fda3baec | Address Redacted | | | | |
| 675b8032-2420-464e-91bc-bb5e401898d3 | Address Redacted | | | | |
| 675b8fdf-b6cb-4ea0-a5a6-a49afdb77bef | Address Redacted | | | | |
| 675b9743-7681-49f1-928d-4aeb274d9775 | Address Redacted | | | | |
| 675b9cbc-2d8f-4c7f-b1a7-119ae2ec69de | Address Redacted | | | | |
| 675bcc04-4dd7-4344-8939-11392f091a19 | Address Redacted | | | | |
| 675bcef1-fb23-4851-9679-64e032098b5f | Address Redacted | | | | |
| 675bd502-2eb8-4006-8f8b-42c697c73e54 | Address Redacted | | | | |
| 675bf0e1-1914-46aa-a50b-89bdcdb8edaa | Address Redacted | | | | |
| 675c0e10-3ce0-420a-9f13-fbbd8136297f | Address Redacted | | | | |
| 675c53e5-0c3f-4305-a722-58de07f24368 | Address Redacted | | | | |
| 675cb4a9-07e8-41ea-81d5-00aa332023cf | Address Redacted | | | | |
| 675ce31a-90b0-4d80-924b-254e9a55549 | Address Redacted | | | | |
| 675ceab8-e1c0-4720-bacb-ec5d449c6ede | Address Redacted | | | | |
| 675cf1ff-4242-47c8-848b-fd7cbb9acf92 | Address Redacted | | | | |
| 675d274c-ec2e-46ba-a1c1-ff150fc0cff8 | Address Redacted | | | | |
| 675d6c93-4778-4014-bf37-0dcbc9e3fd0d | Address Redacted | | | | |
| 675d9aae-2fbc-4cb5-b085-40263acc4edc | Address Redacted | | | | |
| 675dab8a-8497-47a9-9445-faec49b42552 | Address Redacted | | | | |
| 675db30b-d8ca-4713-9515-d1687dd986a6 | Address Redacted | | | | |
| 675db6b5-b1a0-48f0-864a-9a4822a32e61 | Address Redacted | | | | |
| 675dc901-96b8-4ccc-b98d-404e05d2e74e | Address Redacted | | | | |
| 675dd9ae-78b9-48e0-a092-4d46fb11884e | Address Redacted | | | | |
| 675dd9f4-73aa-4230-9624-b46bf3fdd525 | Address Redacted | | | | |
| 675de2b4-2033-44ab-9889-dbe1cb869b92 | Address Redacted | | | | |
| 675e1201-7d29-4790-8287-b2ddb635fc1f | Address Redacted | | | | |
| 675e338d-36dd-464e-8353-7beec51ec38a | Address Redacted | | | | |
| 675e4efe-8b9f-429c-9ff3-6d12300afd46 | Address Redacted | | | | |
| 675e7ae4-6a7f-4e10-8c9e-2902155a1cc4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 675e7ca3-8b4c-4d97-99a1-458bb7e42545 | Address Redacted | | | | |
| 675e7f58-b32d-45d2-8e76-6ff2dfd78e4f | Address Redacted | | | | |
| 675e80d1-3b60-451f-a830-403bc75a0869 | Address Redacted | | | | |
| 675e9908-1c68-42d8-9855-9ecb7eb58a38 | Address Redacted | | | | |
| 675eb792-557a-4eef-996c-16d7e03d68c5 | Address Redacted | | | | |
| 675ef510-797c-4870-9673-ae56c0e654fe | Address Redacted | | | | |
| 675f2881-2ef1-445a-a0e8-f41c858446ab | Address Redacted | | | | |
| 675f3b28-0310-4b93-92bf-e9e2e8f2ee12 | Address Redacted | | | | |
| 675f5e04-63ed-47e9-b1fa-c8c586d57e44 | Address Redacted | | | | |
| 675f6d7b-aef2-4a72-95f8-3a3402388091 | Address Redacted | | | | |
| 675f829e-7245-4129-908a-afd2de8605c8 | Address Redacted | | | | |
| 675f84a5-610c-4fcc-b58e-b2971124f00f | Address Redacted | | | | |
| 675fbcad-284f-4ad6-ba69-2d7eefdee2f6 | Address Redacted | | | | |
| 675fdfab-f7e9-4d91-92d5-4aeed420867c | Address Redacted | | | | |
| 675fe9b4-3e70-405a-832c-fceb2df37621 | Address Redacted | | | | |
| 675ff21c-1696-4bab-b6ae-3d7e4e637222 | Address Redacted | | | | |
| 67603486-39ca-44e1-b54f-72605cda7606 | Address Redacted | | | | |
| 67606dc7-c5dd-4149-9f1b-c2edbfd36590 | Address Redacted | | | | |
| 6760b1e8-bc30-4749-b3c6-e749e792a04d | Address Redacted | | | | |
| 6760cea8-93d6-4dfb-b845-4c6031bf4f95 | Address Redacted | | | | |
| 6760dc0f-4817-44c6-8160-712cc3a33c25 | Address Redacted | | | | |
| 6760e681-8636-489e-8264-d50b4ac63c9c | Address Redacted | | | | |
| 6760ecaa-ace6-40d2-8b9a-d7b55ccda4b7 | Address Redacted | | | | |
| 6760f9f9-6450-4742-a471-e26d1590631 | Address Redacted | | | | |
| 67611ce1-7d21-4699-b519-592c3542d535 | Address Redacted | | | | |
| 67615ba0-5589-4e49-aadf-1cfbeec5cb5e | Address Redacted | | | | |
| 67618e6a-69c7-489d-a567-9c58d93097ba | Address Redacted | | | | |
| 67619c27-e496-4055-b6b7-83c22de3364c | Address Redacted | | | | |
| 6761a3fd-ea7c-420d-a73c-639fdd53e008 | Address Redacted | | | | |
| 6761bc7c-3951-4c32-99a4-6b129b5e4af8 | Address Redacted | | | | |
| 6761f78f-07b7-43b9-ba98-ccac5cb9c0eb | Address Redacted | | | | |
| 6762066e-4dd3-4fbf-9582-8e47fe455e93 | Address Redacted | | | | |
| 67621769-6a25-491e-82e4-ad8e8e89bb91 | Address Redacted | | | | |
| 676239d5-3cad-4dea-9f62-d012542f1295 | Address Redacted | | | | |
| 67629290-d782-4f6c-8467-aefc27d62843 | Address Redacted | | | | |
| 6762b297-d577-480a-a476-78a629fb9d21 | Address Redacted | | | | |
| 6762ca02-d277-4d8f-b59c-d1e3322a6d8c | Address Redacted | | | | |
| 6762cf32-5fad-4592-93b3-355c02264d2c | Address Redacted | | | | |
| 6762d789-99df-47cf-878c-7c4761b13cdd | Address Redacted | | | | |
| 67631234-eada-4001-b42e-b7c5d79e1c72 | Address Redacted | | | | |
| 67631335-5b46-42c4-88b1-e6f81b4900ef | Address Redacted | | | | |
| 676333a0-8945-4d8a-a09f-91687181999c | Address Redacted | | | | |
| 6763c4c3-1fd0-48fa-ab2c-cd348f56d38b | Address Redacted | | | | |
| 6763c516-ac46-492f-9139-104423daa0c4 | Address Redacted | | | | |
| 6763c84c-ca44-43cd-9bb2-c940204ffdb2 | Address Redacted | | | | |
| 6763d159-a7ba-4efe-b0ff-99ffdb4a5fab | Address Redacted | | | | |
| 6763e89d-2bfd-4ee2-b4cc-74e3eb5a27be | Address Redacted | | | | |
| 6763f5b7-0f39-415d-9ca2-1dea63e99593 | Address Redacted | | | | |
| 67641df7-6fc0-4b11-810b-2af14da59bdc | Address Redacted | | | | |
| 67642e9f-39a0-43aa-8ad1-a1855761e439 | Address Redacted | | | | |
| 676431c1-d2e4-442f-bf42-bbf305dba14c | Address Redacted | | | | |
| 676452cf-3fc3-4006-ba36-885de8a05a56 | Address Redacted | | | | |
| 6764a25d-5e1e-482c-bec5-0f4a3e1d2736 | Address Redacted | | | | |
| 6764bdc3-801d-4037-b3b2-daa2a6541eb8 | Address Redacted | | | | |
| 6764e0e5-75d2-451e-9261-e8d4269cf9f5 | Address Redacted | | | | |
| 6764eb42-68ba-4c83-8e77-0cfaa599df6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6764fd8b-037e-408f-b6cc-260b49f624be | Address Redacted | | | | |
| 67653bc5-5705-42bf-931f-65b8f2c41631 | Address Redacted | | | | |
| 676543bf-6f83-473a-90a8-c9248ee8c54c | Address Redacted | | | | |
| 67649fe-fc23-40f8-a853-c1704bbd1e01 | Address Redacted | | | | |
| 67654b90-3eb1-4553-9ba3-f20553f12d58 | Address Redacted | | | | |
| 676569b8-f1b6-4a68-a5fc-4c58a464bba9 | Address Redacted | | | | |
| 67656f1e-a2d0-4a91-ae78-b2ba3b835d7b | Address Redacted | | | | |
| 676570ee-f488-42e9-86d6-2f666161d98c | Address Redacted | | | | |
| 67657bf2-e3f0-4c6f-b832-b60786ed23f0 | Address Redacted | | | | |
| 6765996b-5e03-40b0-95b7-576f3ddac87b | Address Redacted | | | | |
| 6765a302-ce3d-410c-b02c-1e201d1d1464 | Address Redacted | | | | |
| 6765c04d-c98b-406f-b69f-858beb7c68cc | Address Redacted | | | | |
| 6765d42a-8b7e-4984-9a39-4876ee554ff2 | Address Redacted | | | | |
| 6765dc51-7ba0-449a-a168-b3174aa9d4a3 | Address Redacted | | | | |
| 67661905-9917-4fda-ac95-fd46c351d66c | Address Redacted | | | | |
| 676250f-b1fa-44ef-bb35-60ddc8f5116f | Address Redacted | | | | |
| 67663af3-d560-4ac1-be2c-208712b18638 | Address Redacted | | | | |
| 676647a6-5d84-43e0-b8ed-479cab38ecd4 | Address Redacted | | | | |
| 67666d29-f25d-40b2-93c2-09390451f5c3 | Address Redacted | | | | |
| 676673e7-3b77-4ecd-a961-997e8afe21e7 | Address Redacted | | | | |
| 6766a499-6f91-4b0f-a512-276feda275b1 | Address Redacted | | | | |
| 6766f54e-d67b-45f2-8c26-4bd635933156 | Address Redacted | | | | |
| 67674b07-4f56-4a3f-b8d8-b31d40c3bebd | Address Redacted | | | | |
| 67675174-87c6-4e2b-a577-eefa4b24341c | Address Redacted | | | | |
| 676771de-1263-416f-92e6-8f335cd4f6c1 | Address Redacted | | | | |
| 67677db1-a6c1-4353-9a8d-f012940f39d5 | Address Redacted | | | | |
| 676a2f0-9e93-44dc-a14f-cf56bc5626ea | Address Redacted | | | | |
| 6767d920-c8df-4778-b6f1-bd28d89b7238 | Address Redacted | | | | |
| 6767dd06-3a3f-4751-9106-0b0d554674fa | Address Redacted | | | | |
| 6767e4e8-9af8-42bd-9a8f-7f4261fda39e | Address Redacted | | | | |
| 6768084d-10b4-442f-8908-f2fc7fbfd23e | Address Redacted | | | | |
| 67680cf5-dee4-46c9-9888-4f855c271e97 | Address Redacted | | | | |
| 67681069-6e2c-47dc-ad9d-9764c18d1dda | Address Redacted | | | | |
| 67683ed4-50b8-403a-a857-606521d07a97 | Address Redacted | | | | |
| 676846b3-3e55-496f-bace-55fdab9abd92 | Address Redacted | | | | |
| 67684d56-f5f7-45c4-a1c5-a75e74e8b38c | Address Redacted | | | | |
| 676862e7-1110-4253-a943-25e9688c5ae2 | Address Redacted | | | | |
| 676873bd-fc8d-41c2-a078-ae5c83b326c0 | Address Redacted | | | | |
| 6768a1bb-b516-4250-b5f5-b581357753fc | Address Redacted | | | | |
| 6768b020-389d-45b0-8524-c368a51d7501 | Address Redacted | | | | |
| 6768dbda-e522-4948-89c1-327975588db8 | Address Redacted | | | | |
| 6769843a-49b3-4a2e-a7c3-8490de3a7798 | Address Redacted | | | | |
| 6694736-590d-4b1b-8c59-61cceb92c702 | Address Redacted | | | | |
| 676992ee-985b-4e00-90c3-6599320e17f6 | Address Redacted | | | | |
| 67699e1e-624f-43dc-8f2b-160771b84763 | Address Redacted | | | | |
| 67699edd-7ac7-49ca-b105-26577bfcd142 | Address Redacted | | | | |
| 6769dcb3-fd72-4eb4-a331-60bcada5513d | Address Redacted | | | | |
| 676a0851-70b6-42a1-98b6-7173aeb3067e | Address Redacted | | | | |
| 676a1de0-875a-4ae0-ac50-a67c7d8850a6 | Address Redacted | | | | |
| 676a2359-4511-4ab5-bf3d-8414f3ed0ec2 | Address Redacted | | | | |
| 676a3ab0-aa07-40c9-9fe7-36aed8275548 | Address Redacted | | | | |
| 676a43ad-b4df-497a-8d65-939890e71917 | Address Redacted | | | | |
| 676a5a43-536e-46c3-9e18-24cb0394c29b | Address Redacted | | | | |
| 676a709d-ccd6-4b15-82b0-79d1cbfc024e | Address Redacted | | | | |
| 676a7a14-11be-4772-b5bb-f7b1038dd8a6 | Address Redacted | | | | |
| 676aabde-76d7-46d3-8bb4-734c27d636e9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 676aaf22-84be-47f0-aaad-eef967c5dd9a | Address Redacted | | | | |
| 676ad549-e476-4b24-8d94-684079d5590b | Address Redacted | | | | |
| 676b0684-59ee-4ff3-b580-1a5282870c4f | Address Redacted | | | | |
| 676b1f41-3bc9-4d6e-96c3-f956e435e74a | Address Redacted | | | | |
| 676b3444-8d17-4e9a-973e-c5e828851e37 | Address Redacted | | | | |
| 676b69cb-330f-422f-8d7a-d5b1992d569b | Address Redacted | | | | |
| 676bc576-28c5-4668-85e4-26ba92804ef6 | Address Redacted | | | | |
| 676be79e-1727-4bd1-a60c-8a4e9f774552 | Address Redacted | | | | |
| 676c2950-383b-4ca0-982f-b03ded8edbca | Address Redacted | | | | |
| 676c4e88-6768-4bfe-b491-7eaf033de22a | Address Redacted | | | | |
| 676c6f82-e41d-4129-a81a-78a109b8c921 | Address Redacted | | | | |
| 676c783b-cc03-4024-891d-cb980e131913 | Address Redacted | | | | |
| 676c9694-5c3d-46f3-a5a1-647fa0e351db | Address Redacted | | | | |
| 676d566e-f68e-4104-a1c9-3482d73de593 | Address Redacted | | | | |
| 676d82f1-be83-44f3-a509-8fc9eda5c214 | Address Redacted | | | | |
| 676db537-8260-4ec4-94a4-348c87593fb9 | Address Redacted | | | | |
| 676dc7d7-ee3d-4a09-b693-a7df63e677a3 | Address Redacted | | | | |
| 676e03ab-cf96-480b-b206-b535d0e8d8bd | Address Redacted | | | | |
| 676e0bbb-8422-4084-9465-f6d4d47c8eab | Address Redacted | | | | |
| 676e36d1-ba1d-4018-8267-5a04018025b4 | Address Redacted | | | | |
| 676e6ec4-32a1-463a-b7f1-518c11c32da2 | Address Redacted | | | | |
| 676e8fe2-e92c-4a27-bc83-dad58b3b5ef3 | Address Redacted | | | | |
| 676e9ea1-e5ef-43a5-8914-73e565798831 | Address Redacted | | | | |
| 676ea0e5-5d19-4161-96ed-2f02a2668edd | Address Redacted | | | | |
| 676ea117-a6bb-4c1e-98a6-74b7786a8434 | Address Redacted | | | | |
| 676eb3cb-9f8e-44f0-8554-e122fac48931 | Address Redacted | | | | |
| 676ec7e2-8534-48b3-9506-195c0bf2ad36 | Address Redacted | | | | |
| 676ec8ae-700e-4bbf-81b1-14477ab6f111 | Address Redacted | | | | |
| 676eed3e-79e0-4f3b-8788-5051bbeb4d26 | Address Redacted | | | | |
| 676ef948-c6f6-433d-8298-e253c3d736b9 | Address Redacted | | | | |
| 676f2b56-43f9-41da-b171-9484bfae0802 | Address Redacted | | | | |
| 676f9281-457a-4c04-b41e-de3fc88ce3c6 | Address Redacted | | | | |
| 676f94f9-c64b-4988-aaf0-fbe46186f3c4 | Address Redacted | | | | |
| 676fa85f-46b8-4852-b65d-147ee8a86594 | Address Redacted | | | | |
| 676fdddf-222b-4e01-b716-8ad8b3b52ff1 | Address Redacted | | | | |
| 676fe739-61c4-47cc-929e-424df9094d71 | Address Redacted | | | | |
| 676ff882-d7e8-46c8-844b-2e4125dbe98f | Address Redacted | | | | |
| 677086a6-0882-4938-945f-d6977c4cf74t | Address Redacted | | | | |
| 677089fe-825b-4d7f-b5ef-7441ed05689e | Address Redacted | | | | |
| 6770a069-a252-4d81-a490-c34fad822e2c | Address Redacted | | | | |
| 6770b4dd-db96-4899-b3d1-9a2136ac0a71 | Address Redacted | | | | |
| 6770c211-d7a9-4330-bb35-03e93f8d8f71 | Address Redacted | | | | |
| 6770d8e4-fd90-47f5-889b-eadc07b103b4 | Address Redacted | | | | |
| 6770d998-5675-4ef9-aec4-2fa1e9c97705 | Address Redacted | | | | |
| 6770da79-eaba-44d0-98e5-8f87c5760cae | Address Redacted | | | | |
| 6770f29e-b353-45f1-b446-c4b41a9d4d36 | Address Redacted | | | | |
| 67714693-1051-4928-8537-400b7f3a6a24 | Address Redacted | | | | |
| 6771e61c-386c-4767-8878-58e41e7caf86 | Address Redacted | | | | |
| 6772e54-cc30-458d-a8cc-f4529d320545 | Address Redacted | | | | |
| 67723c3a-1e3d-48f8-9340-e6a4b1f6869d | Address Redacted | | | | |
| 67725b5a-6a40-4779-9544-56cab05e9a90 | Address Redacted | | | | |
| 67727721-f3fd-4348-9a09-4b853bc9d267 | Address Redacted | | | | |
| 677281c6-f271-4457-9e2a-ff9a497119e1 | Address Redacted | Page 4110 of 10184 | | | |
| 67728802-4e5e-449d-bcb1-6a9fb4a43641 | Address Redacted | | | | |
| 677292e1-3787-4dc5-9d9b-dcd529095afe | Address Redacted | | | | |
| 6772a874-2173-4c67-8f20-82de3e632c64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6772b183-af6c-4428-80be-8ac7e8832b2b | Address Redacted | | | | |
| 6772c281-e8aa-4e82-b38a-4fc288966945 | Address Redacted | | | | |
| 6772c50f-5ff8-43f0-a433-ef19d36bf82l | Address Redacted | | | | |
| 677307ff-e3e2-47c8-a39d-03a1fca77831 | Address Redacted | | | | |
| 6773604a-02be-4ae5-b70c-f1057611d8bc | Address Redacted | | | | |
| 67738a63-dc15-4e67-84c8-3149013e2fe1 | Address Redacted | | | | |
| 6773a24e-7eb2-4d16-b07f-80ef4466530a | Address Redacted | | | | |
| 6773dec8-42ce-48e2-a7f7-f1fd5048bfa2 | Address Redacted | | | | |
| 6774d42-3c1a-41d7-8ef9-9c9ed10d1bd2 | Address Redacted | | | | |
| 67745b74-5811-48af-b1db-67cbf3309bb8 | Address Redacted | | | | |
| 67746256-c7a3-4c7b-a13d-1496d7231e3e | Address Redacted | | | | |
| 6774873a-eec5-4377-a48f-03685a317822 | Address Redacted | | | | |
| 6774ceee-4ef1-4674-9b80-b446be62dc3c | Address Redacted | | | | |
| 67752ffe-119b-4133-a468-51f1ed19134a | Address Redacted | | | | |
| 67753153-9d8e-48b8-baab-23c2019e2775 | Address Redacted | | | | |
| 677541f8-875d-4f26-be2e-e91da1c98461 | Address Redacted | | | | |
| 675827f-2c02-4cee-a76c-00874c2f64f7 | Address Redacted | | | | |
| 677584cf-f78f-4496-9dbf-ab0fca55243d | Address Redacted | | | | |
| 6775897d-0c1c-4acb-87b8-e96fb765e875 | Address Redacted | | | | |
| 67758aa7-76c7-418a-965f-119786a1a497 | Address Redacted | | | | |
| 6775c7d7-b6a9-4ab1-ac17-daab21cbc840 | Address Redacted | | | | |
| 6775c935-7dce-4a7a-87c2-95485435cf93 | Address Redacted | | | | |
| 6775cff7-8da8-440e-8d1d-c8c0b87d5acf | Address Redacted | | | | |
| 6776174e-0f1e-424e-9fcd-2956d39a0117 | Address Redacted | | | | |
| 677621fc-7ae9-4313-ba7c-df30558e3d47 | Address Redacted | | | | |
| 677627b3-c5e0-4b50-924f-5a59864cad0b | Address Redacted | | | | |
| 67763f19-789f-4fe9-a1da-ab3d161c503! | Address Redacted | | | | |
| 6776d852-b1ee-4d94-8b6a-03a46fc27f2d | Address Redacted | | | | |
| 67772ab6-3524-4244-a7fe-3122349c4ddl | Address Redacted | | | | |
| 6777b305-baa9-495e-aadc-1e8a0e5f410e | Address Redacted | | | | |
| 6777c7f1-ab6e-4e3f-889e-a50e3c81bffb | Address Redacted | | | | |
| 6777d7c4-e54c-42e7-969c-a832d9f71335 | Address Redacted | | | | |
| 6777e13d-9994-46b4-86a3-bc16ba8c23dc | Address Redacted | | | | |
| 67784079-c341-4036-a550-7121949794dc | Address Redacted | | | | |
| 67787d1c-9ec3-4839-8b68-e6e1e585d9d9 | Address Redacted | | | | |
| 677881b8-f52a-4458-bf0b-e5f3c06c603e | Address Redacted | | | | |
| 678920f-b522-4620-8c35-581136b9a4e8 | Address Redacted | | | | |
| 67789591-4c9a-4e87-9f76-bda1c3cb384b | Address Redacted | | | | |
| 67789c27-5f0c-444c-a234-0c66a5c6dad7 | Address Redacted | | | | |
| 6778af84-9509-45b7-ba7f-9b1a58eb7083 | Address Redacted | | | | |
| 6778b7d2-eea7-41e2-be67-b91776141c32 | Address Redacted | | | | |
| 6778c4bc-32cb-46b0-a573-8b4d5def104d | Address Redacted | | | | |
| 6778f301-78c1-490b-9dd5-8ef75991d3c4 | Address Redacted | | | | |
| 6778f8c1-78a9-488e-b11a-97aefe84585c | Address Redacted | | | | |
| 67792e27-149e-472d-9f71-17186ed8e546 | Address Redacted | | | | |
| 677948d4-8410-428e-9157-73bf2598f53a | Address Redacted | | | | |
| 67796e02-72d6-4535-b926-dc23fbc598a4 | Address Redacted | | | | |
| 67798418-54ab-4d7d-af01-7c7ef0cf4189 | Address Redacted | | | | |
| 6779956c-beae-415c-b046-12aa5e609714 | Address Redacted | | | | |
| 6779b7b3-4569-43b1-a00b-66b1c0ab846c | Address Redacted | | | | |
| 6779bf34-b57a-47d0-af9d-0ad7669ee0c5 | Address Redacted | | | | |
| 6779bfea-837e-4af8-89bd-65188bcb0dba | Address Redacted | | | | |
| 6779eb8e-5e39-4925-ae28-8f632827602! | Address Redacted | | | | |
| 6779ebb8-ea22-4823-a3bd-ba82a3fc2dca | Address Redacted | | | | |
| 677a1e4a-4c4f-4bfa-80cc-a89a0c8b239& | Address Redacted | | | | |
| 677a2ed2-4d97-4c3f-9bc8-9c79b02b3c67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 677aa379-0b07-4de5-94ec-2333a4777e4! | Address Redacted | | | | |
| 677aa8b6-03d4-49ae-808a-c5a3414d0e7a | Address Redacted | | | | |
| 677aaa9d-30dc-42c0-bf1d-0cfb4b1f0613 | Address Redacted | | | | |
| 677b1924-813a-4cd1-a262-19f1d3edd5ec | Address Redacted | | | | |
| 677b499d-836c-4aba-9c93-0611cfc6f71c | Address Redacted | | | | |
| 677b528f-48f0-444d-ab64-a318f5889c3c | Address Redacted | | | | |
| 677b9811-65de-4082-b42f-3bdb4b846a41 | Address Redacted | | | | |
| 677bb761-1bd4-4255-a580-cf683dcda93d | Address Redacted | | | | |
| 677bc23c-0cd2-4198-9293-0f2e55e46612 | Address Redacted | | | | |
| 677bc6d8-21ca-4f43-90d1-400ba6fc30a1 | Address Redacted | | | | |
| 677bc818-100e-4bbe-9278-db8ae92c4066 | Address Redacted | | | | |
| 677be972-ba64-4b16-a025-6c30a4219d4d | Address Redacted | | | | |
| 677c1859-c732-4a43-b5b6-e5237c66cb24 | Address Redacted | | | | |
| 677c4dee-f024-43eb-ab9a-8c28cab752d3 | Address Redacted | | | | |
| 677c521c-a15c-4d41-b879-d85fd6a26beb | Address Redacted | | | | |
| 677c6122-4c43-472b-9d2e-493af8e45c08 | Address Redacted | | | | |
| 677c6be6-678b-42c1-bc36-8c0d5b6fd400 | Address Redacted | | | | |
| 677c87ee-db54-415e-b1ec-e72d3ff8502e | Address Redacted | | | | |
| 677c9262-435e-453e-a27f-0d9e4aeffe09 | Address Redacted | | | | |
| 677ca99f-b5a9-4916-b232-a35bd69074a8 | Address Redacted | | | | |
| 677cab81-3657-4ad1-969a-d37d96d40027 | Address Redacted | | | | |
| 677cb1a4-af6f-4c75-ad91-17d5267f9517 | Address Redacted | | | | |
| 677ccfa2-57d8-473b-9c1a-505bcdc4d481 | Address Redacted | | | | |
| 677ceb24-1285-4ca5-8df0-42730bbc66e6 | Address Redacted | | | | |
| 677cf237-3a70-45e3-bc3f-688c1b3a5125 | Address Redacted | | | | |
| 677d5975-08cc-46dc-935e-00d953547c6f | Address Redacted | | | | |
| 677da9d3-115b-44b4-a8cd-4f2de5404ae8 | Address Redacted | | | | |
| 677dad67-bbab-486e-9636-c03278058c2c | Address Redacted | | | | |
| 677db302-f713-474c-a8a6-04c372d45edf | Address Redacted | | | | |
| 677dc51b-2ca1-4726-b229-e5fabae0f1ac | Address Redacted | | | | |
| 677dc799-88d6-4aa7-a951-eb93343a33e8 | Address Redacted | | | | |
| 677df81b-019f-4875-aed2-860b35c96c43 | Address Redacted | | | | |
| 677e06c5-aece-4f03-b281-c4f2dfcef7ca | Address Redacted | | | | |
| 677e087b-f389-44f1-a8fe-ee4644058b2! | Address Redacted | | | | |
| 677e2a2b-c60e-4c4e-a4af-36f66dcafac2 | Address Redacted | | | | |
| 677e2b90-80d6-46d9-928c-1e85671af667 | Address Redacted | | | | |
| 677e62ce-2070-4931-baed-bc914e58df94 | Address Redacted | | | | |
| 677e6612-f38e-490f-864e-c5f1d2557dca | Address Redacted | | | | |
| 677e9a58-a130-42f7-8844-adb2a2b2c4aa | Address Redacted | | | | |
| 677ecd8b-9a0a-44ad-b231-131e2fdbd758 | Address Redacted | | | | |
| 677ef45a-9573-4d35-8fca-64b84e20840b | Address Redacted | | | | |
| 677efd11-bf83-4379-9cfb-40761ec95ebb | Address Redacted | | | | |
| 677f11c8-3dae-4bc5-b69d-af05ec933b85 | Address Redacted | | | | |
| 677f1aa0-7b94-4a1a-9c56-2f304ab7432: | Address Redacted | | | | |
| 677f3249-2779-4b30-9a1c-e9960b8255e1 | Address Redacted | | | | |
| 677f3bfe-6f9d-492f-8e75-1ea32788af9b | Address Redacted | | | | |
| 677f4010-f530-4712-8c44-f9870379b6c6 | Address Redacted | | | | |
| 677f6062-6205-49ca-8f07-ec8e9595c1f3 | Address Redacted | | | | |
| 677f84ae-e3ef-47ea-bf47-92c2337d56db | Address Redacted | | | | |
| 677f98f8-a256-4b3c-a53d-412def637f5C | Address Redacted | | | | |
| 677fbe57-e4f3-4599-9099-53caa8130f89 | Address Redacted | | | | |
| 677fd5ba-9513-47c4-9b23-c793648396b4 | Address Redacted | | | | |
| 677fe28b-24ce-461f-80b5-5ae1b0ee5cc7 | Address Redacted | | | | |
| 67805b6b-e918-4a88-b968-2c30645d0d4d | Address Redacted | | | | |
| 67806f94-840d-4891-88f0-b9b9a8faa05e | Address Redacted | | | | |
| 67807af4-db75-4881-aebe-d363b1d8fe7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 678095ce-70e0-4ffb-b6b9-ba1414982beb | Address Redacted | | | | |
| 6780b373-4b81-4743-ac7b-978f02f4d51€ | Address Redacted | | | | |
| 6780c54d-6c67-4162-87ff-eece2ceb337f | Address Redacted | | | | |
| 6780ef21-9ce2-4321-8103-43cc91375c33 | Address Redacted | | | | |
| 678102f7-cda3-4d3a-a15e-382074376494 | Address Redacted | | | | |
| 67810b1c-4273-4791-8d63-d10c7ee029d3 | Address Redacted | | | | |
| 67814320-db91-4535-bce6-9c065ce87bcc | Address Redacted | | | | |
| 67815ff1-6529-4499-97df-9521045633e€ | Address Redacted | | | | |
| 6781680c-345b-487e-a6d1-f7cda4b475ca | Address Redacted | | | | |
| 67816831-4fc5-4827-8d5c-b9066b599ea2 | Address Redacted | | | | |
| 67819790-b939-41bf-98a9-e0a2afd56fe7 | Address Redacted | | | | |
| 6782288e-655e-488e-9817-435f8da287d1 | Address Redacted | | | | |
| 6782338d-f53f-4691-ab3a-f1346e27febb | Address Redacted | | | | |
| 6782389d-8c8d-4827-bbba-60b4f633e349 | Address Redacted | | | | |
| 67824778-a5c5-4ded-a64a-dbcc5abd3018 | Address Redacted | | | | |
| 67825c46-64cd-4ed7-9ac9-b1c34d7ed669 | Address Redacted | | | | |
| 67827cd1-336a-4974-a833-39042b9c06c4 | Address Redacted | | | | |
| 67827ee2-997e-4505-93c2-e6fd8ba5b2d3 | Address Redacted | | | | |
| 6782c61d-1b7a-4d96-84ff-63c070eccecc | Address Redacted | | | | |
| 67831a01-ac22-4da1-b7f3-a16a7656b87C | Address Redacted | | | | |
| 67832339-beff-4936-bb20-a19362f4785€ | Address Redacted | | | | |
| 6783234d-811e-44cf-ae6f-d8dfe412ccb1 | Address Redacted | | | | |
| 678325fb-c5c3-4937-a7a7-7265c6567732 | Address Redacted | | | | |
| 67834068-1748-4f55-a61e-feff59d1946! | Address Redacted | | | | |
| 6783568d-4d50-47e1-8bdc-7f302f028921 | Address Redacted | | | | |
| 67837777-cb9b-4eba-96c9-9550733877e4 | Address Redacted | | | | |
| 67838cfc-73b5-4c4f-91e0-2418e0fc0806 | Address Redacted | | | | |
| 6783a053-e3e1-4a2d-99fb-f0fddc1168ee | Address Redacted | | | | |
| 6783e6a0-face-4a28-a798-ab00f475f4c€ | Address Redacted | | | | |
| 678401b4-5457-460a-8186-e6d4eda8e4c2 | Address Redacted | | | | |
| 67841c32-e451-4657-8db8-1892a4b343bb | Address Redacted | | | | |
| 67842b0d-7a6d-4497-8664-5427915c8f4c | Address Redacted | | | | |
| 6784561b-24e4-4b1c-b0c5-bf859fae9ae€ | Address Redacted | | | | |
| 67846730-1db1-48c5-ade4-c2eb65ec3a68 | Address Redacted | | | | |
| 678480f9-835a-4ba0-94c3-ec5d7e9e0e2b | Address Redacted | | | | |
| 67848845-4c41-4aa2-9a2c-695b7f7c9837 | Address Redacted | | | | |
| 6784f205-2a52-4384-8180-7b448206688: | Address Redacted | | | | |
| 678512a3-1857-45b4-b162-1a0f8c02eb4b | Address Redacted | | | | |
| 67853871-63c3-4e8d-ab1b-668d0396d6f1 | Address Redacted | | | | |
| 67853b09-062d-4b5a-89ff-84db76b9a049 | Address Redacted | | | | |
| 678550c4-0f07-4920-9480-74c9303aa3a7 | Address Redacted | | | | |
| 67857e82-7397-4b3d-9d32-6ccbcd24f0c2 | Address Redacted | | | | |
| 678594b1-f61f-49cb-8752-1625f7ab624a | Address Redacted | | | | |
| 6785a11c-66d2-48f7-a42e-4ab5c65752d5 | Address Redacted | | | | |
| 6785b70f-2869-47c0-bf9d-bd0767ecfdc8 | Address Redacted | | | | |
| 6785cd19-43cd-4333-9802-7cbc83d719c5 | Address Redacted | | | | |
| 6785d7a2-2b9c-4646-8cef-820798987fac | Address Redacted | | | | |
| 6785fcae-d15e-4831-aecb-61d464e0ade4 | Address Redacted | | | | |
| 678619ae-63a7-47c3-9f31-946171b1e959 | Address Redacted | | | | |
| 6786207b-fc09-47c4-ba9d-9c2364da54e5 | Address Redacted | | | | |
| 6786436a-5aeb-4d14-955e-af8ae6342991 | Address Redacted | | | | |
| 67865684-acd7-420b-942a-2868e21cbcc8 | Address Redacted | | | | |
| 678662e2-4bd6-49d5-888f-91d269426bd5 | Address Redacted | | | | |
| 6786728d-7630-45d7-b179-2e264b135e30 | Address Redacted | | | | |
| 6786751c-3f9c-45b8-adfb-c31ef909f84a | Address Redacted | | | | |
| 6786b696-86ee-4b6a-b386-fe4c69a68298 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6786bd91-a07d-4a1e-a373-987923dcf09c | Address Redacted | | | | |
| 6786be1d-4155-42b0-b412-6c8a5dea4437 | Address Redacted | | | | |
| 6786c2f4-b880-4be6-8202-e437310281ae | Address Redacted | | | | |
| 6786cba2-9293-44cf-b386-e870bb984b0e | Address Redacted | | | | |
| 67870117-22a0-40ef-ae97-7e36dc3b2258 | Address Redacted | | | | |
| 67872166-cc4e-4818-921b-11c65e544609 | Address Redacted | | | | |
| 67872493-146f-4fc5-a687-a17ec4ab529C | Address Redacted | | | | |
| 6787387b-e9cd-4bee-afb6-f5c2928e0c2d | Address Redacted | | | | |
| 67874b1b-0d6e-4baf-82c9-1d7a3c6cbe79 | Address Redacted | | | | |
| 67877a81-07ef-4ba2-b126-feba340ca3f7 | Address Redacted | | | | |
| 6787d0a-e862-4f63-92b0-7cbc728593c0 | Address Redacted | | | | |
| 678783ce-f9e3-49f3-8349-14abe722c1ee | Address Redacted | | | | |
| 67879548-54d2-4c7f-b4ac-9350d132e7aa | Address Redacted | | | | |
| 67879d70-65c7-448b-843b-ff4510ff871d | Address Redacted | | | | |
| 6787bf0e-bfd5-4e81-8f0b-03b9e4adc914 | Address Redacted | | | | |
| 6787cc9b-812a-4a32-a497-e81bc501681c | Address Redacted | | | | |
| 6787ef69-91f2-4841-91d2-27720f1bea3C | Address Redacted | | | | |
| 6780622-df74-45d3-8a4d-64fca592c73C | Address Redacted | | | | |
| 678815b4-3042-418c-89f0-5f6fc81201ft | Address Redacted | | | | |
| 678822b1-2353-4783-8508-e22e77c6bb98 | Address Redacted | | | | |
| 67887ce6-2e76-4838-b5ba-170ae56ea56e | Address Redacted | | | | |
| 67888e1f-760c-464c-a8e4-f18cccf781fa | Address Redacted | | | | |
| 6788ad4a-6f15-4bec-9aa9-856b45e5e47f | Address Redacted | | | | |
| 6788e934-285f-4c40-8eb2-cbe8dfae5b07 | Address Redacted | | | | |
| 678902b0-511e-4de8-9b23-b169a55689e8 | Address Redacted | | | | |
| 678939d8-c82e-458d-b435-539c4d885228 | Address Redacted | | | | |
| 678947f4-39a6-4d6c-a0cc-ba62129d1a2c | Address Redacted | | | | |
| 67897b67-b44c-41bf-8bb4-31e829d15181 | Address Redacted | | | | |
| 67898dc5-8d6f-46f6-b303-f715e42f77e7 | Address Redacted | | | | |
| 6789c429-dee5-4885-ab72-3d569e9978af | Address Redacted | | | | |
| 6789ce9b-6595-460b-b3f7-bee2b59f19f9 | Address Redacted | | | | |
| 6789d429-ef71-49c3-90bf-6f364cf0456e | Address Redacted | | | | |
| 678a6861-c8b8-40e4-a0a2-1f9f7c88573& | Address Redacted | | | | |
| 678a771a-6391-4a9c-af6d-4cd7a12ad11e | Address Redacted | | | | |
| 678a88c1-2bc8-4292-9839-853c4df9e5ba | Address Redacted | | | | |
| 678abbab-7fd1-471b-841a-401637eb9518 | Address Redacted | | | | |
| 678abf83-4305-4d11-944a-dd4bcad9e2fe | Address Redacted | | | | |
| 678b0808-9dc5-4892-92d2-ec8a172a3f96 | Address Redacted | | | | |
| 678b6fbe-51e8-4216-8e83-d1ae6794752d | Address Redacted | | | | |
| 678b87f8-d1b6-4b73-a735-61f2d536f733 | Address Redacted | | | | |
| 678b92e4-5caf-43c3-9848-b2de82e95b22 | Address Redacted | | | | |
| 678b985e-7fc1-4325-906d-babaf5f51080 | Address Redacted | | | | |
| 678ba371-d78e-48e5-a069-0aa4fe2bfa21 | Address Redacted | | | | |
| 678bf504-adfe-4056-89c7-2cc2100662d1 | Address Redacted | | | | |
| 678c1da0-3263-4542-962f-f26d0734f207 | Address Redacted | | | | |
| 678c7083-8141-4020-8589-bc389574925& | Address Redacted | | | | |
| 678c72ba-7c9c-458f-b240-4186fc658d3b | Address Redacted | | | | |
| 678c8057-4104-4901-8689-d4746e77d7b9 | Address Redacted | | | | |
| 678c835f-328c-4c59-89f1-e4185fa2ef18 | Address Redacted | | | | |
| 678ca74b-a396-409c-99d7-ef2a55681eda | Address Redacted | | | | |
| 678cb496-146d-4cc2-ab6c-81a67c813b0e | Address Redacted | | | | |
| 678cd436-b7bf-4fa5-ba64-5cd1f2f884f2 | Address Redacted | | | | |
| 678cd77d-776f-4270-a6de-6fae3a75cec0 | Address Redacted | Page 4114 of 10184 | | | |
| 678cf51c-517b-410f-b82c-3ff6aa922ece | Address Redacted | | | | |
| 678d303e-690b-48c7-b530-75c027c4ebac | Address Redacted | | | | |
| 678d5d8c-1de1-4472-9427-da2201e90e86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 678d63e-3c94-4ef1-992d-7d3659bf94f3 | Address Redacted | | | | |
| 678d783c-b086-4090-82e8-04bdf72b953b | Address Redacted | | | | |
| 678d8d95-83a7-496d-9b47-697888605b3d | Address Redacted | | | | |
| 678d96cc-af8f-422e-a55a-fff89a83b685 | Address Redacted | | | | |
| 678da469-084c-4df1-a4b3-88dcf79ad3ab | Address Redacted | | | | |
| 678dac90-d67c-4044-a1fd-a96aea030889 | Address Redacted | | | | |
| 678dbb03-5753-406d-8faa-c1034a75c2ec | Address Redacted | | | | |
| 678ddbcc-147c-4fbc-95e3-c4821dd46856 | Address Redacted | | | | |
| 678dddb1-1af3-4141-a926-6ef971ad0d7f | Address Redacted | | | | |
| 678e0ac5-030d-4c3b-9e24-99465ea5ff93 | Address Redacted | | | | |
| 678e41e4-f769-440a-8c59-dcc84666dd0e | Address Redacted | | | | |
| 678e4f2f-734d-4188-89d8-d69a5a115bb8 | Address Redacted | | | | |
| 678e6a93-f046-4156-85d4-d3f5426ba09f | Address Redacted | | | | |
| 678eb785-6721-4d53-816f-10921427b718 | Address Redacted | | | | |
| 678efd0a-c871-4681-a0ad-ff1c5b6ba8db | Address Redacted | | | | |
| 678f2df2-748d-4146-8243-f9b1eb9ba4fa | Address Redacted | | | | |
| 678f5207-287f-4714-8cde-64b660e4564d | Address Redacted | | | | |
| 678f5258-7aa1-41a1-ba9e-8bc85867e7e9 | Address Redacted | | | | |
| 678f5da3-71a7-4434-8e80-3e590e496b2f | Address Redacted | | | | |
| 678f6df7-6211-46d4-abdc-f6e76db0ace8 | Address Redacted | | | | |
| 678fd0e0-f8b6-436a-ab98-94a66ef75114 | Address Redacted | | | | |
| 678fe005-06ff-4281-876e-1ba3b5898f6a | Address Redacted | | | | |
| 678ff8ec-e077-4664-9af9-dd70ddd82ce2 | Address Redacted | | | | |
| 67907a05-e589-4b30-af5c-03d08b14e78e | Address Redacted | | | | |
| 67908c69-fd27-4353-a62b-d43a2d6baee5 | Address Redacted | | | | |
| 6790b73d-0029-49f9-93fa-48f09d9f4db8 | Address Redacted | | | | |
| 6790b85f-3f49-4f80-845d-0e55fed513dd | Address Redacted | | | | |
| 6790cec9-4f10-4d72-b4b8-e61201e5f651 | Address Redacted | | | | |
| 6790eddc-2bda-494f-a9f7-e4476f571bbf | Address Redacted | | | | |
| 6790f586-49f7-4ca0-afe3-6f507c287aaf | Address Redacted | | | | |
| 67911842-a2d9-4b0f-b70d-94d7baeed4c0 | Address Redacted | | | | |
| 679126fb-563c-43a2-825d-eef792898727 | Address Redacted | | | | |
| 67913e60-c66c-4c39-bf7c-96d1c6871824 | Address Redacted | | | | |
| 679184fc-5fa5-4f24-a0a7-1863edd0b84b | Address Redacted | | | | |
| 6791a922-f78a-4907-b45c-bb1460436482 | Address Redacted | | | | |
| 6791bdfd-e318-487b-ac34-6855f9f57804 | Address Redacted | | | | |
| 6791ee34-ac9a-4f73-a1a2-b3f2495a39a8 | Address Redacted | | | | |
| 67920e14-e8a1-4fe9-acb7-f3e65e94bb32 | Address Redacted | | | | |
| 67921f98-43eb-4841-83df-e25916a5506c | Address Redacted | | | | |
| 67923e1a-a8a2-47e6-a441-c3708a92eddc | Address Redacted | | | | |
| 67927819-68f7-4330-9dde-ec416bbd6eea | Address Redacted | | | | |
| 6792968a-a872-4716-9a4b-4d1663e95d38 | Address Redacted | | | | |
| 6792b8fc-78eb-4bc5-bba4-312777dc1c53 | Address Redacted | | | | |
| 6792c429-c1ca-4b07-9117-f46895b53d57 | Address Redacted | | | | |
| 6792f685-5ab6-4d1f-b08c-a69d96dae170 | Address Redacted | | | | |
| 6792fa32-1b39-4448-964d-5ab84cfc7174 | Address Redacted | | | | |
| 6793295d-cde6-428b-be94-aac3af0dff5b | Address Redacted | | | | |
| 67932cf4-5bda-41db-9b23-3510be78daa6 | Address Redacted | | | | |
| 679338ae-301d-484e-9a21-638c80312e43 | Address Redacted | | | | |
| 679346b4-1c83-42c1-bc8e-02bdef5fa89d | Address Redacted | | | | |
| 67934eb3-785c-4342-b5d9-59b71a100771 | Address Redacted | | | | |
| 67936424-2620-4dae-b246-755f9a052d50 | Address Redacted | | | | |
| 679390ac-0ebf-4b70-99b6-60ffcfdd422b | Address Redacted | Page 4115 of 10184 | | | |
| 6793b360-85dd-4322-b723-4a1e14c49f16 | Address Redacted | | | | |
| 6793d493-4eaf-4f62-bdc7-cc6617566af6 | Address Redacted | | | | |
| 6793ea85-b597-4425-8f6a-073e2b1f125a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6794058a-797c-4019-82b2-2e45320e7226 | Address Redacted | | | | |
| 67945135-4c8e-4aa0-9d35-27295f92502b | Address Redacted | | | | |
| 67945a6c-ca99-411f-ada0-63ca5408aa4c | Address Redacted | | | | |
| 679469aa-a3dc-4c72-9f06-ce304fb24086 | Address Redacted | | | | |
| 67949354-f045-422b-a691-4948d7314603 | Address Redacted | | | | |
| 6794a80a-b11d-4d97-9a56-d56b7698c434 | Address Redacted | | | | |
| 6794e78d-bec9-4690-9e48-918be474f9df | Address Redacted | | | | |
| 67951651-177b-4a4b-bca8-2213dad4fd79 | Address Redacted | | | | |
| 67952763-d574-4742-bda3-9df9255b6cd5 | Address Redacted | | | | |
| 67952f69-8de7-4c60-aeda-f7c1ecb89d7d | Address Redacted | | | | |
| 6795367b-9cb5-4ba4-a5ef-04b86537a3bf | Address Redacted | | | | |
| 679541d8-7fa7-40ef-921d-baccd8f8f728 | Address Redacted | | | | |
| 67954c97-35e6-45c1-901c-d6227c14a34e | Address Redacted | | | | |
| 67956f89-58fc-41a4-96a2-3f776f69fd2a | Address Redacted | | | | |
| 67958f3-e39e-4f2b-919a-48ddd718b7f0 | Address Redacted | | | | |
| 67958c38-52e4-4a8f-a6dd-0456409b5816 | Address Redacted | | | | |
| 6795c935-703d-48bb-8a8a-750133e2e269 | Address Redacted | | | | |
| 6795d7ac-69e1-46fd-85bb-db09bff4f408 | Address Redacted | | | | |
| 6795e934-100a-4691-a9d6-0128cd6c39c0 | Address Redacted | | | | |
| 679608e9-a198-4530-a5d5-b010aaf10e89 | Address Redacted | | | | |
| 679619ca-46e8-431c-bb15-3262102e4c2a | Address Redacted | | | | |
| 67963ca9-d503-4c89-967e-b862a6d7eff8 | Address Redacted | | | | |
| 6796b9fb-c1c0-433f-a6dd-19f8a5fbed52 | Address Redacted | | | | |
| 6796be12-943a-4b9b-b46c-faca8c7db125 | Address Redacted | | | | |
| 6796c353-de8e-4e30-a436-393b7539d934 | Address Redacted | | | | |
| 6796f877-e6f7-453c-ae43-1b27e428686e | Address Redacted | | | | |
| 679702bc-43f4-4365-91ab-fed78b208257 | Address Redacted | | | | |
| 67970868-5f1c-45fb-869d-37d99ea64f50 | Address Redacted | | | | |
| 6797310e-2262-429d-a069-73d6efaf513e | Address Redacted | | | | |
| 6797499e-770a-46a2-a3d2-cd7ab56118b3 | Address Redacted | | | | |
| 67977fd3-f889-4eec-8d69-aa7606cd9024 | Address Redacted | | | | |
| 67978482-db34-41ba-ae7b-f6c070690f36 | Address Redacted | | | | |
| 67979610-5107-4706-a266-ebe09bc7b2c2 | Address Redacted | | | | |
| 67979ec9-90ad-4aaf-89f2-717268958532 | Address Redacted | | | | |
| 6797b200-f145-420b-9f3e-70a436808f2e | Address Redacted | | | | |
| 6797edbb-b5f1-4468-90ee-a7328b4aa8a0 | Address Redacted | | | | |
| 6797f2a7-2ae7-4a79-a88b-879ebad6ed6c | Address Redacted | | | | |
| 67981170-8ed4-4b6b-a118-95c8e4ecd16c | Address Redacted | | | | |
| 67986d7e-58f9-41d0-aeb3-363665dc8c99 | Address Redacted | | | | |
| 67986e9c-8499-4b82-a960-bd9de35dc385 | Address Redacted | | | | |
| 67987310-8852-41b4-8d71-82a57beb2cdc | Address Redacted | | | | |
| 679891f4-6e89-4e6f-8935-5d300c6f65ab | Address Redacted | | | | |
| 67989fe8-f2a0-4000-a371-c3fc3d1a6c11 | Address Redacted | | | | |
| 6798b82d-bfc7-4da8-85b4-85a6db6d3337 | Address Redacted | | | | |
| 6798cc30-cafb-4cd5-a450-1213821a4779 | Address Redacted | | | | |
| 6798ed83-f322-4b0d-9e82-ebacde3e91ab | Address Redacted | | | | |
| 67996261-b9e3-4ef2-8c80-05209baae9b3 | Address Redacted | | | | |
| 67996838-07c0-4541-b88e-7073d4ca725a | Address Redacted | | | | |
| 67998005-671c-493a-958d-13f4a7290587 | Address Redacted | | | | |
| 67998231-cd56-472e-9cad-df823075bebc | Address Redacted | | | | |
| 6799a44c-d318-4f64-ac78-a337682b221! | Address Redacted | | | | |
| 6799bb3d-a7a0-43d2-be32-33ec0694051f | Address Redacted | | | | |
| 6799be6e-25da-4139-88b4-7715b86b1ca4 | Address Redacted | Page 4116 of 10184 | | | |
| 679a0d80-af61-4535-880a-2e4d7872eed9 | Address Redacted | | | | |
| 679a4718-0174-4f1f-9947-0e876f0982c9 | Address Redacted | | | | |
| 679a67e4-2dae-4914-bf2c-49bdff1ae225 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 679a98e7-16f0-48a4-b109-6f070ecb2e1e | Address Redacted | | | | |
| 679ae1cb-b33a-4be2-becf-df985e1f81ff | Address Redacted | | | | |
| 679b19e0-d0ee-4c81-af2d-eb950c4be87c | Address Redacted | | | | |
| 679b5146-8582-46a7-88a1-2d50cdd7765e | Address Redacted | | | | |
| 679b5353-8378-4e69-a666-deed4d48f83f | Address Redacted | | | | |
| 679b562b-4773-4999-a4a4-a1862bf70e1f | Address Redacted | | | | |
| 679b8204-b548-4d31-94b3-54f84daf396b | Address Redacted | | | | |
| 679b94aa-d6d1-4fc2-bd97-c822a95ca808 | Address Redacted | | | | |
| 679bc0bb-76d4-49a5-9ea2-8d800fb44969 | Address Redacted | | | | |
| 679c108c-0cb4-47b4-bd78-85882d567eeb | Address Redacted | | | | |
| 679c112f-eb94-469b-adb9-e6f695a7d65c | Address Redacted | | | | |
| 679c4a9e-9358-47c9-8fe9-cd8202caf0d9 | Address Redacted | | | | |
| 679c4d6c-4291-4b60-9342-aa40545f05da | Address Redacted | | | | |
| 679c51ae-5344-4384-847c-e9fb485585bd | Address Redacted | | | | |
| 679cba14-1ea3-4997-b4a7-18c4655ffbeb | Address Redacted | | | | |
| 679cccc2-03c5-48f6-ad94-e2d56ce178c9 | Address Redacted | | | | |
| 679ceb19-5db4-4b66-9ee4-5eb915ac83dd | Address Redacted | | | | |
| 679cffcc-7b4b-4f76-8a68-079d47cd8cee | Address Redacted | | | | |
| 679d031e-e3ca-40cc-bb3b-e96471bb4466 | Address Redacted | | | | |
| 679d5306-95c7-442b-bccd-29fc67e697b2 | Address Redacted | | | | |
| 679d6af1-4c4d-496e-868d-1a0c5e70f594 | Address Redacted | | | | |
| 679d8977-f821-4da3-80f8-8f8079c431bl | Address Redacted | | | | |
| 679e00fb-d6ef-47dc-9c85-1a66fd6b8960 | Address Redacted | | | | |
| 679e1df5-2dcc-4d12-9e2b-1628829cc3d5 | Address Redacted | | | | |
| 679e3bf1-5b15-4130-b219-512b59b26cea | Address Redacted | | | | |
| 679e5c7b-bf92-4b4c-8e8f-9f79a91b4beb | Address Redacted | | | | |
| 679e7cfd-8503-4ea4-8b95-887f4887796c | Address Redacted | | | | |
| 679e9851-d60d-43d6-86bf-fb5621ae4082 | Address Redacted | | | | |
| 679ec18d-f1ed-411b-a5f2-b4ccb84c3863 | Address Redacted | | | | |
| 679ecb9f-74bd-41f0-a3b4-6179dccf4108 | Address Redacted | | | | |
| 679f1765-0744-49c0-8a1b-0c18d5f8eed2 | Address Redacted | | | | |
| 679f349f-5af2-4c2b-8820-3ba05814b651 | Address Redacted | | | | |
| 679f5f2e-7f31-4915-980f-a1184b324173 | Address Redacted | | | | |
| 679f6024-55e6-4f1b-92f2-0e534cbefd26 | Address Redacted | | | | |
| 679f86fb-2980-4470-9256-9e81a83aaeb5 | Address Redacted | | | | |
| 679fb2ab-1ffb-432c-b794-279c7db33d6a | Address Redacted | | | | |
| 679fdc91-8af3-4fe2-b78f-a083f4f88146 | Address Redacted | | | | |
| 679feddb-e1cc-4d52-9040-3ec827d82e75 | Address Redacted | | | | |
| 679fef15-c56c-4d07-a032-7af4eef3101C | Address Redacted | | | | |
| 67a03b1c-793e-48f8-bac6-add3585f81fb | Address Redacted | | | | |
| 67a04642-d9ef-4846-87bd-48a06c51771f | Address Redacted | | | | |
| 67a05264-7e66-45a2-ab76-181d59e9098c | Address Redacted | | | | |
| 67a0723b-8509-413a-b94f-8427b21c2511 | Address Redacted | | | | |
| 67a0992d-246f-4c41-bde0-a6ba42b02893 | Address Redacted | | | | |
| 67a0c1db-05ba-4747-8010-5a8ecfaf5c24 | Address Redacted | | | | |
| 67a0c5cc-8c55-4934-9c6e-89bd696493ff | Address Redacted | | | | |
| 67a0f3c4-12e9-4258-9611-832126362f18 | Address Redacted | | | | |
| 67a0f8fd-97a0-4388-8560-b6bac6406a6a | Address Redacted | | | | |
| 67a1214c-a7d1-4300-9947-5aa53862fbd3 | Address Redacted | | | | |
| 67a13569-a06c-4db5-9a04-d04501090b5b | Address Redacted | | | | |
| 67a13eb8-3309-4e31-beee-fafc29c92917 | Address Redacted | | | | |
| 67a163a0-9154-4c3e-b7c4-2e6dc9ba81a0 | Address Redacted | | | | |
| 67a17670-1cfb-4107-8965-bb9ad724ac47 | Address Redacted | | | | |
| 67a1afc5-a644-4cbf-bc90-db2a2515d1ba | Address Redacted | | | | |
| 67a1c62d-50d7-46b3-aabd-99256f133763 | Address Redacted | | | | |
| 67a1cbe3-bc3a-495c-b71e-6ec147e58d3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67a1d20b-a34e-4951-b81a-09f3876d2ef8 | Address Redacted | | | | |
| 67a1d27a-1bfc-43ce-9fe7-457745aabd26 | Address Redacted | | | | |
| 67a1d2ce-183c-4e1b-8391-8718dff65c62 | Address Redacted | | | | |
| 67a20952-5331-4f70-b7c8-53a27be59335 | Address Redacted | | | | |
| 67a236f1-21e0-435b-8a2a-a534db2d745a | Address Redacted | | | | |
| 67a2ae62-f20b-43c7-a99b-6361e174ebee | Address Redacted | | | | |
| 67a2b64b-795e-4935-9154-71d10fafbf4e | Address Redacted | | | | |
| 67a2c70d-daa0-44a4-b482-104f0f751b5c | Address Redacted | | | | |
| 67a2d8f2-d9dc-410e-b4f5-492681259a0d | Address Redacted | | | | |
| 67a2d914-105a-4784-9921-547adc09c4ba | Address Redacted | | | | |
| 67a2f908-80a5-4142-8010-9d54d66425db | Address Redacted | | | | |
| 67a33084-4a08-4d19-b32d-b0f3e2cf781d | Address Redacted | | | | |
| 67a3370e-3729-462c-ba15-e79e5cb71fa3 | Address Redacted | | | | |
| 67a33b0e-b4ea-4ba6-b6b2-3676cdca05d8 | Address Redacted | | | | |
| 67a3b643-7180-4d7a-bc82-57c65db02d68 | Address Redacted | | | | |
| 67a3d6da-afb0-44c4-aa6e-9140d3cafb6f | Address Redacted | | | | |
| 67a3e004-adcb-4520-86a4-4aed6f0e0542 | Address Redacted | | | | |
| 67a404fa-938a-48d0-8d88-18df9b17b76c | Address Redacted | | | | |
| 67a4196b-af41-4375-bb95-916480445447 | Address Redacted | | | | |
| 67a4335e-ebea-45f0-85be-e25bc8be709e | Address Redacted | | | | |
| 67a47160-ee0f-4423-9d2a-7e9def65acac | Address Redacted | | | | |
| 67a47e0e-795f-401e-a7a1-e3047f3d89a0 | Address Redacted | | | | |
| 67a481ff-3a42-4402-90c1-dd824d902f23 | Address Redacted | | | | |
| 67a48ab6-f579-4d6f-94f5-8394189e0adf | Address Redacted | | | | |
| 67a4a750-0093-4132-b46c-c540577c6ead | Address Redacted | | | | |
| 67a4ccad-da32-4c7d-80b1-4890e1376f6a | Address Redacted | | | | |
| 67a4dcc8-af0b-4301-ab53-5dc49215d3ab | Address Redacted | | | | |
| 67a4df2f-b262-429b-b8f3-c91bfa7f7bca | Address Redacted | | | | |
| 67a4f93e-f602-416b-9354-09cf769ed3e8 | Address Redacted | | | | |
| 67a5185c-232c-462a-982b-751a6a7f9a44 | Address Redacted | | | | |
| 67a550d2-a311-4c83-baa2-f3f22737c38b | Address Redacted | | | | |
| 67a56101-e0f4-4533-8cfc-872b6dc8fcbe | Address Redacted | | | | |
| 67a56472-77c6-40ce-913f-4b9e71511f0c | Address Redacted | | | | |
| 67a58355-5bd8-4f72-a2c9-752ef3169c79 | Address Redacted | | | | |
| 67a58c66-e033-4c5e-8c6d-e7c75f441227 | Address Redacted | | | | |
| 67a5aa68-8e70-4cee-a79b-8dc57841c6f7 | Address Redacted | | | | |
| 67a5b662-0f15-4576-bd9a-2bfb025e2588 | Address Redacted | | | | |
| 67a5dca8-534f-49c6-9e9a-eebcf77cded0 | Address Redacted | | | | |
| 67a63a73-9197-46ce-9c8d-f8958c0a8cbd | Address Redacted | | | | |
| 67a65a87-6484-4a46-819e-7757c3747e62 | Address Redacted | | | | |
| 67a68346-0d60-4e78-8f6d-90607689f449 | Address Redacted | | | | |
| 67a68b5a-c385-4f82-b86f-1df0c3a081d6 | Address Redacted | | | | |
| 67a6a3b2-ba6e-4e42-bebe-4802e98f3555 | Address Redacted | | | | |
| 67a6b242-f6b0-4219-b6fe-991f7b9ddf9b | Address Redacted | | | | |
| 67a6c667-684b-40dd-81f0-a0971275110b | Address Redacted | | | | |
| 67a6c6b2-62e7-43fd-90e4-4550bf5a1a73 | Address Redacted | | | | |
| 67a6d9fd-8072-4f04-8041-31c71545af3C | Address Redacted | | | | |
| 67a6fdab-b982-4e00-b403-f2146ceb403b | Address Redacted | | | | |
| 67a7390f-ea07-42c1-8ed6-3b8eb0ca7878 | Address Redacted | | | | |
| 67a74e09-1472-43c6-a363-688f7908985a | Address Redacted | | | | |
| 67a7973a-fba4-4d5f-b5ab-056d4b657e33 | Address Redacted | | | | |
| 67a7a4ea-ee04-4378-887a-ad7cf71e6cca | Address Redacted | | | | |
| 67a7b232-6c32-42d7-9362-115353c35e36 | Address Redacted | | | | |
| 67a7fd5d-f472-40ee-b17c-65f33c9d473a | Address Redacted | | | | |
| 67a8096d-395b-4fd1-af35-ae9d5fcecadf | Address Redacted | | | | |
| 67a81173-5b64-4ff7-9bbc-0c0fa403ee6b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67a81cd2-18a5-4ab4-9512-b1a5b2120043 | Address Redacted | | | | |
| 67a83e29-aec4-469c-a93c-36d9ab353bb3 | Address Redacted | | | | |
| 67a84aa5-a43f-48f7-b14a-984834152f9c | Address Redacted | | | | |
| 67a859a3-34ff-421e-b5ba-9cbb77071fda | Address Redacted | | | | |
| 67a87a81-59b5-4f78-89d7-30d85133d06c | Address Redacted | | | | |
| 67a87d0a-c2a3-4b85-b99d-2ec76cec27fe | Address Redacted | | | | |
| 67a89a15-5322-498e-bd05-050e9076aefl | Address Redacted | | | | |
| 67a8b265-bfb3-4210-a954-ea0fe3aef20€ | Address Redacted | | | | |
| 67a8d051-2556-48e5-8726-6819ca8ad2d8 | Address Redacted | | | | |
| 67a932e9-85eb-48bd-bfb8-37989c73d76a | Address Redacted | | | | |
| 67a937b6-585c-48d1-85fb-96ad8de03be1 | Address Redacted | | | | |
| 67a974f4-4345-482a-823e-2dc00798d9eb | Address Redacted | | | | |
| 67a99154-a3ab-4bd3-980d-e1350cb47ddd | Address Redacted | | | | |
| 67a9947c-bac0-417c-a14f-ad9ed030477C | Address Redacted | | | | |
| 67a9a056-b101-4dfc-9735-56e1bcb707cb | Address Redacted | | | | |
| 67a9b403-1dcf-4de6-9aa8-57eb26a72879 | Address Redacted | | | | |
| 67a9bead-6d0b-4747-b84e-7df13356db07 | Address Redacted | | | | |
| 67aa04f9-6d27-47bd-86e2-99d5d3a6869e | Address Redacted | | | | |
| 67aa2c7e-3f30-45f8-a288-84399168eb11 | Address Redacted | | | | |
| 67aa351f-5722-4153-8fe4-348d6c4eb208 | Address Redacted | | | | |
| 67aa3dcf-5378-4ab6-bf20-3f26462dadc2 | Address Redacted | | | | |
| 67aa402d-f90e-432f-88d0-047ff745aaa1 | Address Redacted | | | | |
| 67aa5227-320f-42ee-b3ef-79baa52e1dde | Address Redacted | | | | |
| 67aa61e0-00c5-4ade-95c7-313a7000706a | Address Redacted | | | | |
| 67aa67e8-de3a-45f1-a3c3-0fbecbbd09cd | Address Redacted | | | | |
| 67aacc6b-b111-4954-809e-abb6b0017846 | Address Redacted | | | | |
| 67aad044-fb2d-4cd8-8550-4237c2378d0e | Address Redacted | | | | |
| 67ab1b27-bd40-4395-8138-060586c56751 | Address Redacted | | | | |
| 67ab44bb-5221-406f-9b5c-50b3c467e6f4 | Address Redacted | | | | |
| 67ab5f32-ac2f-43a4-b122-b9b776084fce | Address Redacted | | | | |
| 67ab73fc-13e5-42ab-9058-83fdb6552efc | Address Redacted | | | | |
| 67ab7fb5-363f-43ed-b972-f9d261b321ab | Address Redacted | | | | |
| 67ab8c9c-b594-4b4b-9bbc-5ba5e81dcd00 | Address Redacted | | | | |
| 67abb164-3387-4b48-9d76-8e873b72af99 | Address Redacted | | | | |
| 67abd275-9bed-48e7-9e09-3070501422a€ | Address Redacted | | | | |
| 67abd6fd-6cd4-4f9f-82ca-e6fd983c52ca | Address Redacted | | | | |
| 67abf1e3-1d00-453d-8c26-3821fa61a74€ | Address Redacted | | | | |
| 67abf20c-a4cc-4d99-8dd7-0961da9e9362 | Address Redacted | | | | |
| 67ac0c37-80b6-4b7f-9ad6-264c366ac3eb | Address Redacted | | | | |
| 67ac1b34-7018-47fb-905f-bd21cb5cde7b | Address Redacted | | | | |
| 67ac3794-94a1-43a3-bba2-72728a7b14d€ | Address Redacted | | | | |
| 67ac3ed5-f334-4cf0-8b05-79c6cfffc2a1 | Address Redacted | | | | |
| 67ac6189-5639-4a95-828c-d9010925bf4c | Address Redacted | | | | |
| 67acbb9e-b9c6-4ada-ae6c-6d103acc36c9 | Address Redacted | | | | |
| 67acbf7e-dac8-46d3-80e5-3a0c2edf5b13 | Address Redacted | | | | |
| 67acbfab-5259-489c-98b9-042346c874b8 | Address Redacted | | | | |
| 67ad41fe-d2c9-4a46-b26b-ce0687fd0dee | Address Redacted | | | | |
| 67ad43d7-1ded-46ae-ae14-ae5ef86ba591 | Address Redacted | | | | |
| 67ad694a-ed41-4deb-a6aa-35122fb3402d | Address Redacted | | | | |
| 67ad7da6-fe45-44d8-af25-5caef3325c85 | Address Redacted | | | | |
| 67ad83a0-8bb9-4302-a0ec-d8a9bdfa1de7 | Address Redacted | | | | |
| 67ad885b-c58d-4578-b8db-10c26d9012c3 | Address Redacted | | | | |
| 67adbb2b-260c-4c57-bbf9-f91b72b18b7e | Address Redacted | | | | |
| 67addf96-2cef-4f1a-a050-da56ec6d9e8f | Address Redacted | | | | |
| 67adf85a-b2b3-4bad-a2bd-050c8102c26c | Address Redacted | | | | |
| 67ae13c5-e88f-4174-b31e-df53a8cf9ae7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67ae2297-dc81-4da8-a3b3-e2a3b6b45dde | Address Redacted | | | | |
| 67ae5714-d6ad-4e01-bedc-0604e7f2453a | Address Redacted | | | | |
| 67ae6aea-b58a-4460-97f1-575ff0b9b639 | Address Redacted | | | | |
| 67ae7a53-d016-4698-9861-70466bfc3104 | Address Redacted | | | | |
| 67aea785-5127-4d79-ace3-09ff4c96f849 | Address Redacted | | | | |
| 67aeaa73-5819-4f05-a0a6-104550c7a0a1 | Address Redacted | | | | |
| 67aeba28-b776-4f82-8c25-f8587d0a90dC | Address Redacted | | | | |
| 67aec5b7-6ef5-4607-ba4f-ff81d0080066l | Address Redacted | | | | |
| 67aed8dd-fe6d-40ee-861c-dd30b1647bad | Address Redacted | | | | |
| 67aefd2e-b1fe-4fe4-94f0-905fbbaa01fc | Address Redacted | | | | |
| 67af0cb5-3cce-4add-80c9-63401229a249 | Address Redacted | | | | |
| 67af5e90-5823-4e02-aec6-2bea9cb1eb85 | Address Redacted | | | | |
| 67af5f6f-7d97-42a5-af07-c424803d94de | Address Redacted | | | | |
| 67af6a07-382e-4987-b2ef-df4ac5dc3129 | Address Redacted | | | | |
| 67af6faf-2d9f-49b7-8d19-4a396452d332 | Address Redacted | | | | |
| 67af9f4f-a3f9-4567-ab52-858c23db6a1b | Address Redacted | | | | |
| 67afe402-a85b-4c89-be05-079abd0cdd9b | Address Redacted | | | | |
| 67afe685-e103-4575-b019-16eab0b38a43 | Address Redacted | | | | |
| 67b01a30-39eb-42eb-a1cf-551e7387882f | Address Redacted | | | | |
| 67b07333-15a9-4b18-b24d-0e5cc059bed4 | Address Redacted | | | | |
| 67b0c476-e793-411a-9552-f1efd1d02b51 | Address Redacted | | | | |
| 67b0c4e4-1f8b-46e8-82e4-6163ddac95b2 | Address Redacted | | | | |
| 67b0deec-4f47-4113-99f3-c5ed45214735 | Address Redacted | | | | |
| 67b0e6a4-d349-45ca-97c7-1a6065ab974e | Address Redacted | | | | |
| 67b0ec83-f30a-4aee-84c3-4a760314cc32 | Address Redacted | | | | |
| 67b0f225-a628-40b9-9446-e45e7a24d646 | Address Redacted | | | | |
| 67b0f3e4-f7a1-4e23-9521-f94de46e7d43 | Address Redacted | | | | |
| 67b1e174-81bc-4ee5-b6d8-3c887bf41fd5 | Address Redacted | | | | |
| 67b1e482-9a79-4dd1-bb66-c30e0639e5d9 | Address Redacted | | | | |
| 67b1eabe-ff99-406e-97e6-629a34e61f03 | Address Redacted | | | | |
| 67b1f602-eb9f-49af-adcc-8658672e32f0 | Address Redacted | | | | |
| 67b206b7-e07b-45d5-9273-ae0fe97ceffb | Address Redacted | | | | |
| 67b21765-4986-479e-866b-1d6665101e6e | Address Redacted | | | | |
| 67b23b51-40be-495c-a616-17e4a8f73d66 | Address Redacted | | | | |
| 67b23b70-ebac-4478-801d-0f6ab4a2e23d | Address Redacted | | | | |
| 67b2566b-b3e5-40f5-b8e8-82d8a154d954 | Address Redacted | | | | |
| 67b2594c-632d-4301-802e-76e4332a708b | Address Redacted | | | | |
| 67b27072-51ab-487e-92e8-a9b370ec5334 | Address Redacted | | | | |
| 67b274d0-e3b4-4fe6-aaa7-f04dad6a9df4 | Address Redacted | | | | |
| 67b27ef6-bdd6-45e9-b6da-14216799d6eb | Address Redacted | | | | |
| 67b291e5-95d0-4633-8826-5994c91f7dd7 | Address Redacted | | | | |
| 67b2a462-1591-484c-8731-09689c25f2d1 | Address Redacted | | | | |
| 67b2d011-4a87-4aa1-bc3f-a19ee8cdd88a | Address Redacted | | | | |
| 67b31ad9-d9ed-4bac-918b-c0d6296cf225 | Address Redacted | | | | |
| 67b32153-e89b-4aaf-9773-8acde09f57c8 | Address Redacted | | | | |
| 67b32932-0a7b-4542-bafd-ad083d65f8b2 | Address Redacted | | | | |
| 67b33109-ea84-4f22-9ea1-f12482cdde9a | Address Redacted | | | | |
| 67b3314d-0be4-4447-84de-66be2b03193c | Address Redacted | | | | |
| 67b3382b-f367-4c2b-ae6f-0df4b42a342c | Address Redacted | | | | |
| 67b34919-a54a-4487-9e0c-3880ae8abf93 | Address Redacted | | | | |
| 67b3745d-87a1-40bf-b4c6-166824c87a12 | Address Redacted | | | | |
| 67b3855d-7a25-4747-a01c-e7af628e147a | Address Redacted | | | | |
| 67b3a10f-3f38-4ce3-adfd-8d8f5d4eca87 | Address Redacted | Page 4120 of 10184 | | | |
| 67b3be42-6df2-4971-b5a4-617d7e46912e | Address Redacted | | | | |
| 67b3cc85-3c09-4b0f-9d3c-7fa9eefda9c2 | Address Redacted | | | | |
| 67b3d460-0446-44d0-9729-708e229edf90 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67b420f0-d040-455f-bf1d-85feaa01213b | Address Redacted | | | | |
| 67b4226e-3949-4f71-ad18-ca5b1180af18 | Address Redacted | | | | |
| 67b426b6-d28d-47dd-8efd-b5b1baee0838 | Address Redacted | | | | |
| 67b42714-ca5a-4fb6-ab0d-962e69346355 | Address Redacted | | | | |
| 67b4492b-9f1a-4097-a204-8075fec89723 | Address Redacted | | | | |
| 67b44b5d-aa0d-4fa7-9b69-450a3bd8333e | Address Redacted | | | | |
| 67b44e1f-9e39-4f8d-bc10-113d3c07f675 | Address Redacted | | | | |
| 67b44ec0-4b39-4bad-b286-ce876f39cb02 | Address Redacted | | | | |
| 67b4e62f-3109-49df-b451-137542dde557 | Address Redacted | | | | |
| 67b4e83c-4008-42ad-ad57-9d5dbc02af4f | Address Redacted | | | | |
| 67b4f26a-8ad1-47c5-befc-60d56f8ac43C | Address Redacted | | | | |
| 67b505c6-3746-4767-ac7b-1475d809ec84 | Address Redacted | | | | |
| 67b51d2a-27f0-4e79-a290-4ff571c6b6f3 | Address Redacted | | | | |
| 67b5a119-de5b-44f2-9dad-b03cba044157 | Address Redacted | | | | |
| 67b5bfff-a5d2-4b29-90bc-3b83a9564182 | Address Redacted | | | | |
| 67b5c682-57f9-49ea-ada4-2150ef39e4e8 | Address Redacted | | | | |
| 67b5cf7b-472f-4d49-93d0-72588fe75204 | Address Redacted | | | | |
| 67b5da30-67ee-4fc2-9e3c-822c1db84b78 | Address Redacted | | | | |
| 67b5efa8-ee9a-4ff3-9ba9-9697ba326dd4 | Address Redacted | | | | |
| 67b5efe2-3891-4a81-9482-4470fb359e19 | Address Redacted | | | | |
| 67b60456-dc29-4c2b-837b-fe2ffcfada36 | Address Redacted | | | | |
| 67b61a45-b788-48c9-9c50-59df84ff9b9e | Address Redacted | | | | |
| 67b66286-7bd5-4f50-a99d-8c598f324d51 | Address Redacted | | | | |
| 67b66740-eea0-4f17-ae8d-7650ae5b4f86 | Address Redacted | | | | |
| 67b67777-1abe-4129-84a5-5410a0e49158 | Address Redacted | | | | |
| 67b6861b-aabd-48c9-8c83-bfcc246d9547 | Address Redacted | | | | |
| 67b697af-0fbe-429f-a1dd-dab5ae19813b | Address Redacted | | | | |
| 67b699c0-7916-4e4a-a178-1cf3f2a7285e | Address Redacted | | | | |
| 67b6a092-0f87-484c-acaf-5c60ce5c8ef1 | Address Redacted | | | | |
| 67b6ae81-c030-422e-aa4e-6b46f1353202 | Address Redacted | | | | |
| 67b6b38b-3bf4-4095-956a-00b0fd4acd81 | Address Redacted | | | | |
| 67b6bed5-1cb4-4c41-9528-215248e7f9e8 | Address Redacted | | | | |
| 67b6c29b-99bb-406b-820c-9f537b3c86ba | Address Redacted | | | | |
| 67b6c4aa-99db-468a-8c48-509d92159f82 | Address Redacted | | | | |
| 67b6e214-7a99-4a9b-953a-a489835c51d6 | Address Redacted | | | | |
| 67b76ce8-8db9-480a-8904-e2d28e702850 | Address Redacted | | | | |
| 67b773cc-5da0-4b54-a3a6-f5c880280dc4 | Address Redacted | | | | |
| 67b7adc7-a5ab-4bff-8a9f-22e6ee08e104 | Address Redacted | | | | |
| 67b7b53e-b1a7-4200-bb44-c5a1a25a2494 | Address Redacted | | | | |
| 67b7bef6-b547-455c-9599-9bf62e2ae6a1 | Address Redacted | | | | |
| 67b7e5ad-f4d3-4c98-8b7d-a0884f8db3e7 | Address Redacted | | | | |
| 67b7eb34-10f6-4e0d-80e5-179ba1ac537b | Address Redacted | | | | |
| 67b82900-722b-46cb-8631-7058e7ef6605 | Address Redacted | | | | |
| 67b85f31-d909-4353-ab61-e5476ed8fbf5 | Address Redacted | | | | |
| 67b868e7-ec88-401f-a565-0ecdd5e5d18e | Address Redacted | | | | |
| 67b87047-8370-4754-af1d-0371c4fe358c | Address Redacted | | | | |
| 67b89f1f-9112-43ec-a621-7c6e167393b5 | Address Redacted | | | | |
| 67b8cc2f-1b1b-4ea0-bba1-e75aa4f0435C | Address Redacted | | | | |
| 67b8ea62-abf6-4470-81f5-317d626a7263 | Address Redacted | | | | |
| 67b90a8b-5147-472a-b98d-0127a7bcc8da | Address Redacted | | | | |
| 67b90d83-b445-4f16-943b-29f21e67508C | Address Redacted | | | | |
| 67b91307-7d2e-489a-9dd4-042a22cb874d | Address Redacted | | | | |
| 67b974f-b316-44f3-8dd5-170ee5aa2884 | Address Redacted | Page 4121 of 10184 | | | |
| 67b96f6c-6c94-46dc-b2fe-65d913183b9d | Address Redacted | | | | |
| 67b98228-b9ea-4422-b828-8a96f92579ac | Address Redacted | | | | |
| 67b986cc-86ab-439b-8c61-29688d60005e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67b993af-22a2-49b0-b6c7-078081b99f7d | Address Redacted | | | | |
| 67b9a03c-1cc1-42f0-a51a-46c1521fc954 | Address Redacted | | | | |
| 67b9e060-d128-4986-a2fe-6bc56dcceef3 | Address Redacted | | | | |
| 67ba2028-7ccd-4bc3-8120-e3b48d8f0683 | Address Redacted | | | | |
| 67ba273f-16d3-409f-847e-6d567bc451cb | Address Redacted | | | | |
| 67ba78fc-9dc5-456e-a491-1232570eb1b4 | Address Redacted | | | | |
| 67ba888e-24c1-4bb2-9c8a-c1de826be1f1 | Address Redacted | | | | |
| 67ba9457-bc69-4bc3-b141-e798564554e1 | Address Redacted | | | | |
| 67bab0c6-210c-43a8-8251-06e901653bb7 | Address Redacted | | | | |
| 67bacd24-1885-42ca-9193-fe1831bcb454 | Address Redacted | | | | |
| 67bad8f8-5dae-431c-abfd-8a34a43838b4 | Address Redacted | | | | |
| 67bb04e9-ab39-4140-a315-46a4873dd8ea | Address Redacted | | | | |
| 67bb429d-c498-4009-bdc2-304c7c23cfc3 | Address Redacted | | | | |
| 67bb5068-8a79-4133-aea3-3f495dc6ce9b | Address Redacted | | | | |
| 67bb5eff-17af-47e6-b452-1e7734b36f49 | Address Redacted | | | | |
| 67bb6455-e854-4788-a0fb-8492fbb7f9c6 | Address Redacted | | | | |
| 67bb7f8e-eee2-4d38-b5d1-fcd68d367c92 | Address Redacted | | | | |
| 67bb9609-b967-41a0-a250-7c18c8ac0e21 | Address Redacted | | | | |
| 67bbbc98-c69d-4923-bc16-124dc5d74205 | Address Redacted | | | | |
| 67bc0476-4282-4cf7-a2f2-c805919888cc | Address Redacted | | | | |
| 67bc0fbf-cbea-4c60-9c4f-70cda9eec48a | Address Redacted | | | | |
| 67bc2eb9-b3d3-4705-8ad8-7619e4d5766f | Address Redacted | | | | |
| 67bc3b21-9105-4476-9c79-71e48c6d01bf | Address Redacted | | | | |
| 67bc4766-c767-4057-a7c9-fd783523bc68 | Address Redacted | | | | |
| 67bc47fc-4f21-4365-b54c-a8ce82967822 | Address Redacted | | | | |
| 67bc6691-8edf-4536-b117-a6be119f4dde | Address Redacted | | | | |
| 67bc85e6-465e-4be9-a2a1-98f6df653c83 | Address Redacted | | | | |
| 67bca719-75a4-41fd-94ad-24698a9236ac | Address Redacted | | | | |
| 67bccfb4-697a-4a47-b43f-611713414d39 | Address Redacted | | | | |
| 67bcd02e-b723-4e6c-8035-79c99c526a35 | Address Redacted | | | | |
| 67bcdb65-bcac-4f75-b706-8452aea75d93 | Address Redacted | | | | |
| 67bd0e63-bb52-4091-a545-596d6b8ccf87 | Address Redacted | | | | |
| 67bd25a9-ac04-4da5-bb4b-f2e656350ff9 | Address Redacted | | | | |
| 67bd40d2-6e3a-4d4e-b581-e6a8eff7c2aa | Address Redacted | | | | |
| 67bd51f5-8d9a-4232-a09f-01992d3db778 | Address Redacted | | | | |
| 67bd7b19-c252-403b-b114-970283ed0ccd | Address Redacted | | | | |
| 67bd7e3e-7580-42c1-b542-3827d28a2ce5 | Address Redacted | | | | |
| 67bdbb49-32fc-4ba7-b9a8-3921882101bd | Address Redacted | | | | |
| 67bdc46f-322b-4e5d-b456-04e9e995804f | Address Redacted | | | | |
| 67bdd13e-c825-4fdc-9846-c4ef0e93ebec | Address Redacted | | | | |
| 67bdd8bd-e2ee-4717-be42-59a429f9310c | Address Redacted | | | | |
| 67bdf18f-e3d7-4432-976b-8cb64d41d47e | Address Redacted | | | | |
| 67bdf46c-9096-4c0a-bdb1-52918f4053bf | Address Redacted | | | | |
| 67bdf6cf-6504-4ff5-9fdc-a09b0e215cab | Address Redacted | | | | |
| 67be04c9-93fa-49e6-a903-b5bf936612d7 | Address Redacted | | | | |
| 67be0ccb-2707-4cee-ae04-1eba1a8f6a42 | Address Redacted | | | | |
| 67be1682-3564-478b-b808-7a1ddb0ed06e | Address Redacted | | | | |
| 67be2762-69bb-449a-b884-03b1d0a1c3ba | Address Redacted | | | | |
| 67be4a64-58fc-4ca9-bd88-d15ba2823a5C | Address Redacted | | | | |
| 67be61b4-348c-4454-bc93-b0bf575260da | Address Redacted | | | | |
| 67be8456-8fa6-4891-9530-4b2806f83fdt | Address Redacted | | | | |
| 67be8f3c-e339-4f28-bb63-5b968010dc17 | Address Redacted | | | | |
| 67bef4b9-618e-4ba7-a88c-f351aa69879e | Address Redacted | | | | |
| 67bef753-34e1-4816-b32e-036a06a0b46d | Address Redacted | | | | |
| 67bf0c35-1d60-463d-94fe-8593eea3c5f7 | Address Redacted | | | | |
| 67bf4745-0363-4b1f-9267-3873117baa71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67bf534f-693e-42af-b2f0-54074025424a | Address Redacted | | | | |
| 67bf6950-2653-4173-b800-e15e8228618C | Address Redacted | | | | |
| 67bf6eee-1ff0-498a-a84d-21dbd76899c4 | Address Redacted | | | | |
| 67bf739b-812e-4dd3-b6eb-5a76d3b37397 | Address Redacted | | | | |
| 67bf9749-8222-400d-b524-cda048218e65 | Address Redacted | | | | |
| 67bf9c52-6504-493a-819a-8680361b3f82 | Address Redacted | | | | |
| 67bfa8e3-7a39-42a7-a843-c1808f997eb1 | Address Redacted | | | | |
| 67bfe706-f978-4c96-bc07-8d9d8990b326 | Address Redacted | | | | |
| 67c014d0-984c-4ccb-8b73-5a0fd2376845 | Address Redacted | | | | |
| 67c01c72-bf0c-479f-bf61-1985f28ab37e | Address Redacted | | | | |
| 67c026bf-3ed8-4588-bc42-c3a96816a7ad | Address Redacted | | | | |
| 67c03d13-165e-45bf-8eaf-0a440657d76a | Address Redacted | | | | |
| 67c04248-2ad6-482a-8a30-4ca286f008f5 | Address Redacted | | | | |
| 67c06e22-e3c0-4d18-b64d-e687768bba8b | Address Redacted | | | | |
| 67c0838b-376a-4819-b736-c3c52d4b9895 | Address Redacted | | | | |
| 67c09d0e-af8f-4011-a00a-ccdcec022abc | Address Redacted | | | | |
| 67c0a134-a8b7-43c9-864f-5bb2e0941278 | Address Redacted | | | | |
| 67c0a73b-9943-4b34-9150-7dd9b4f8bcfa | Address Redacted | | | | |
| 67c0adf1-9979-4a21-966a-f29356eed2d3 | Address Redacted | | | | |
| 67c0c570-55d0-4f3f-87d7-055c6db8d762 | Address Redacted | | | | |
| 67c0cbd5-edbf-465a-a155-a32f5e0bd001 | Address Redacted | | | | |
| 67c0f13c-7b4e-40e3-a2aa-50bf29e90a4c | Address Redacted | | | | |
| 67c14d40-bdc4-44d1-922c-694f1c055978 | Address Redacted | | | | |
| 67c168f9-ee48-4457-b2e4-b550e6b39817 | Address Redacted | | | | |
| 67c17e4a-e33c-4888-9d63-7d704934e7ff | Address Redacted | | | | |
| 67c1aca2-3bd3-4afe-a971-a7995812a1e5 | Address Redacted | | | | |
| 67c1d734-9b02-40ec-8f13-9b48035d8b60 | Address Redacted | | | | |
| 67c218c2-7feb-47de-ae18-9b10678afaf5 | Address Redacted | | | | |
| 67c2373c-4493-46c3-915f-6eeec809b755 | Address Redacted | | | | |
| 67c23f05-8598-40aa-9fa8-bb57aa6b3083 | Address Redacted | | | | |
| 67c26a78-350a-4411-847b-91a9083fcd79 | Address Redacted | | | | |
| 67c26be7-2b22-4705-8dee-841372b6d905 | Address Redacted | | | | |
| 67c28d13-a459-45c6-ae8e-6356c017553b | Address Redacted | | | | |
| 67c2a4ab-5374-4e1f-9f52-cce10b1a190e | Address Redacted | | | | |
| 67c30659-8e66-4eea-be6a-44221028c1b9 | Address Redacted | | | | |
| 67c317e9-717d-4211-a976-1b02f4fbde5C | Address Redacted | | | | |
| 67c31be5-81f1-4f73-82a2-290001ee4772 | Address Redacted | | | | |
| 67c321ff-2ac5-4d72-8228-1079dc66127C | Address Redacted | | | | |
| 67c34534-54c1-49ba-a92f-37cc0f342fa9 | Address Redacted | | | | |
| 67c34b9c-0b2d-42f8-86de-5d03f2518ee9 | Address Redacted | | | | |
| 67c3a993-ff36-4463-bb0a-965629a26235 | Address Redacted | | | | |
| 67c3c375-c993-4c70-84f6-7c12f2dc1e52 | Address Redacted | | | | |
| 67c3e56d-a97a-414a-a0e2-5fcbc731792C | Address Redacted | | | | |
| 67c3e7d6-51bd-42da-bbb3-077a29e9fca0 | Address Redacted | | | | |
| 67c409ef-c480-4297-b290-4f770754cfe6 | Address Redacted | | | | |
| 67c4154e-80b5-431f-bd2a-2fccebf72673 | Address Redacted | | | | |
| 67c41d90-f9ff-4982-a59d-c325deb1f169 | Address Redacted | | | | |
| 67c42e6d-3247-4da1-a498-e5a9cf30fda9 | Address Redacted | | | | |
| 67c43e09-0c83-4c3c-849a-c8d4a2064151 | Address Redacted | | | | |
| 67c449ed-9e9c-436c-add5-cbaa10329f7d | Address Redacted | | | | |
| 67c46523-451b-4227-a9b5-9dee07c7b4cd | Address Redacted | | | | |
| 67c47820-f10d-460d-a8a9-111ba698f6b7 | Address Redacted | | | | |
| 67c49e45-2c30-4196-b105-3c702bf7d137 | Address Redacted | Page 4123 of 10184 | | | |
| 67c4c664-3f55-4639-815f-e4d58f3adf42 | Address Redacted | | | | |
| 67c51181-68ed-4a66-b2e1-4633049461ca | Address Redacted | | | | |
| 67c53765-0591-4312-aae9-21af317ff077 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67c53db0-f494-4cfc-9592-5f1068c230a5 | Address Redacted | | | | |
| 67c551b3-95b7-4ad2-8ada-7352e51c373c | Address Redacted | | | | |
| 67c56588-b961-43a4-892c-9ff8439744aa | Address Redacted | | | | |
| 67c5929b-8d09-4b8a-95da-90eccf2c44b8 | Address Redacted | | | | |
| 67c5b6a7-fddf-47b2-ae00-99ae78d3ba2b | Address Redacted | | | | |
| 67c5c23d-3ec6-4499-9a1c-6e4ddfe6c580 | Address Redacted | | | | |
| 67c5c6c3-f445-4fda-a020-777ec55a82ec | Address Redacted | | | | |
| 67c5d0d7-7acd-4371-a554-a6d4616f5c0a | Address Redacted | | | | |
| 67c5e2b7-63fa-4b48-87d4-3490f9a5808c | Address Redacted | | | | |
| 67c5ed22-40d4-4895-9576-7ca2b1c68cab | Address Redacted | | | | |
| 67c6143d-b3c2-45c8-96dc-3cf383f23f90 | Address Redacted | | | | |
| 67c62825-6e39-4687-a754-04cf3c5ae8de | Address Redacted | | | | |
| 67c632b0-cb05-4c67-851e-d4749fe6b1d6 | Address Redacted | | | | |
| 67c63abb-7030-47e3-83c0-59810f591797 | Address Redacted | | | | |
| 67c6762d-66ac-4dd4-ac8f-124a3e7dd50a | Address Redacted | | | | |
| 67c6be6f-5596-4f40-b4b9-8c66059ffe54 | Address Redacted | | | | |
| 67c6c8e3-26d3-4020-8a93-9a908a39b248 | Address Redacted | | | | |
| 67c6d41b-94c1-4666-b568-beb530bc7d46 | Address Redacted | | | | |
| 67c70163-2971-45b9-898e-259df22b446c | Address Redacted | | | | |
| 67c70f74-8ede-4dd0-93ce-9803a65159c4 | Address Redacted | | | | |
| 67c71eae-6d01-4a09-9bd6-3344f4a51641 | Address Redacted | | | | |
| 67c72ae6-dc91-4f19-893f-075509f091cb | Address Redacted | | | | |
| 67c75d00-649a-419f-8e61-897ae7cdf634 | Address Redacted | | | | |
| 67c7c160-0a58-4aff-b726-5592ea09958b | Address Redacted | | | | |
| 67c7e63c-ee14-406e-a510-c81bb5af95c7 | Address Redacted | | | | |
| 67c7f5d8-bc0b-4650-b95e-9928d962799b | Address Redacted | | | | |
| 67c82c42-b84b-4e8e-92f5-fa108e7662eC | Address Redacted | | | | |
| 67c82c83-22af-4952-8380-4adb1eeca1c6 | Address Redacted | | | | |
| 67c8788d-9387-4aab-bee8-9f82b1213e03 | Address Redacted | | | | |
| 67c88cba-85b2-4d49-a3bb-bed92785051d | Address Redacted | | | | |
| 67c88d90-d340-4e8c-b248-c3e5b8424224 | Address Redacted | | | | |
| 67c890a9-2015-4e43-b6b4-99ba171a9efe | Address Redacted | | | | |
| 67c8961e-5d74-415d-ba3d-eb8cfdc2cbe9 | Address Redacted | | | | |
| 67c8aaca-53a5-4926-942c-5edaef0a065c | Address Redacted | | | | |
| 67c8b5de-d6ea-4a7b-9163-5ff02d324812 | Address Redacted | | | | |
| 67c8c62f-b141-4673-a1de-be285230e0be | Address Redacted | | | | |
| 67c8d193-2f67-4637-934a-d4ef83450acc | Address Redacted | | | | |
| 67c8e48a-c69e-450d-bf2f-5b20b519e546 | Address Redacted | | | | |
| 67c8f297-4f87-4972-b7ad-1891583aa31C | Address Redacted | | | | |
| 67c8fca6-2fc5-4c3d-81f5-1693d603b25e | Address Redacted | | | | |
| 67c921b1-6ce2-4721-8643-a3a1fe64dc8t | Address Redacted | | | | |
| 67c98007-5aed-4e8a-8f28-cb9e1551ac4c | Address Redacted | | | | |
| 67c9a127-3f79-474c-baa8-e51421834b78 | Address Redacted | | | | |
| 67c9df28-ac4a-437c-8844-f50c315ac002 | Address Redacted | | | | |
| 67ca044d-3172-4b60-adbe-2f0bc7ba7bb4 | Address Redacted | | | | |
| 67ca285d-7d16-476e-8850-f4382a236392 | Address Redacted | | | | |
| 67ca3878-af1f-4832-aa72-2a3e7bb5f909 | Address Redacted | | | | |
| 67cb273f-3cdc-413d-9ca6-a64c1aa0af88 | Address Redacted | | | | |
| 67cb3d50-fd27-4294-82a9-b0275e7885d2 | Address Redacted | | | | |
| 67cb40ff-aad2-4b64-9769-6762b76a9d72 | Address Redacted | | | | |
| 67cb5589-c1fe-4093-89c3-34b0de8ba78f | Address Redacted | | | | |
| 67cb8ace-e90a-468b-be8a-9a56cd89970e | Address Redacted | | | | |
| 67cba9e0-7e36-468c-9940-664e30ea2f84 | Address Redacted | Page 4124 of 10184 | | | |
| 67cbfb0e-634d-4e8c-b385-7192052aefab | Address Redacted | | | | |
| 67cc23ee-a6d6-4532-82ed-03aac6910712 | Address Redacted | | | | |
| 67cc8a8a-34d4-4e98-9f02-fafb667b833b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67ccb8a1-e9b7-44d2-a418-f79fec7071b0 | Address Redacted | | | | |
| 67ccc4de-b9b6-4b71-8515-d0a945717fcb | Address Redacted | | | | |
| 67ccd74c-cc7f-487a-89da-54654215126e | Address Redacted | | | | |
| 67cd0d91-a9b7-4565-996f-762a064c6d9f | Address Redacted | | | | |
| 67cd50c6-5b0f-4ea9-936f-b82ae041e644 | Address Redacted | | | | |
| 67cd62af-50e9-4c5a-a2bc-9233ed2a9b4c | Address Redacted | | | | |
| 67cd73e3-e0d2-45f1-a38a-5f8e4b25126c | Address Redacted | | | | |
| 67cd8677-3264-4042-bfc5-b507bb890c79 | Address Redacted | | | | |
| 67cd8fe1-3e8c-4a3b-b6ed-64beaa25e698 | Address Redacted | | | | |
| 67cd9872-98b0-4e3d-8c4c-e90f282c034d | Address Redacted | | | | |
| 67cdda41-c64e-4f38-acd7-8aa0db660bbe | Address Redacted | | | | |
| 67ce2db1-c2fb-4299-99ab-379fd910b649 | Address Redacted | | | | |
| 67ce40fd-a0af-468c-a7b6-8e4369d4037e | Address Redacted | | | | |
| 67ce44fa-b06e-4818-80f8-d54af18f5565 | Address Redacted | | | | |
| 67ce4e61-ff97-4764-951d-89e5e9a82fde | Address Redacted | | | | |
| 67ce6a06-0be9-4817-ac9f-e08047da95df | Address Redacted | | | | |
| 67cecaf4-d879-4681-9f8e-055a67ffbdd7 | Address Redacted | | | | |
| 67ced9a9-cb17-4bb1-9bc1-d6e85bcc6f5f | Address Redacted | | | | |
| 67cf034f-bd30-43dd-8599-d336e613197c | Address Redacted | | | | |
| 67cf0ea4-8cd4-4fbc-8a3d-1acc8a2707c3 | Address Redacted | | | | |
| 67cf47eb-c9c9-4b58-b45a-d0beef47ecb9 | Address Redacted | | | | |
| 67cf5063-f841-46d0-865b-a0aa8c5a7ff3 | Address Redacted | | | | |
| 67cf5e86-139a-46c5-8432-94e24e8396a2 | Address Redacted | | | | |
| 67cf78e7-cce6-44eb-9b98-5e3b13b89c75 | Address Redacted | | | | |
| 67cf95d5-246e-480c-aaf1-3ab3b4e88acf | Address Redacted | | | | |
| 67cfcc27-7ddf-4536-8f1a-89700831d1a9 | Address Redacted | | | | |
| 67cfce4f-7a49-4039-b20c-85eedbc70983 | Address Redacted | | | | |
| 67cfd57b-30da-4ca1-bc93-f2a1a3c4e595 | Address Redacted | | | | |
| 67cff76b-450a-465e-8bbe-27f4f262740b | Address Redacted | | | | |
| 67d0085f-1526-40c9-89a0-928c5caa6a5a | Address Redacted | | | | |
| 67d00ab9-ed9f-44c2-acef-0fd501fc6510 | Address Redacted | | | | |
| 67d00aff-f567-4e11-8d13-241eb46d0d73 | Address Redacted | | | | |
| 67d00c79-d6ea-445c-a350-7d2b720e9972 | Address Redacted | | | | |
| 67d01a47-c2c5-4527-a45b-b3988f17b56e | Address Redacted | | | | |
| 67d0428b-65dc-45c3-bc48-77feed48107c | Address Redacted | | | | |
| 67d06003-6a21-49a5-88b3-bb35168923e0 | Address Redacted | | | | |
| 67d089bf-d485-4686-9221-7b6c9c07d47e | Address Redacted | | | | |
| 67d08bb7-000c-4d07-acd4-03dad1a9ef34 | Address Redacted | | | | |
| 67d0ac89-1bdc-4477-8d5f-83833a11e831 | Address Redacted | | | | |
| 67d0e023-0d4c-4dd2-ba01-828193676312 | Address Redacted | | | | |
| 67d109ae-aed1-4802-9469-6d4b50384c83 | Address Redacted | | | | |
| 67d109fe-bb22-4380-af52-1613d43b0183 | Address Redacted | | | | |
| 67d10ac5-909c-4674-914b-09db616943a4 | Address Redacted | | | | |
| 67d169b1-a74f-41e9-81cf-df3b4352fca3 | Address Redacted | | | | |
| 67d1abb3-871e-4e53-8c2c-aab9ecfcc7ce | Address Redacted | | | | |
| 67d1b842-122b-4eb1-bd44-b2a4e34c4f5b | Address Redacted | | | | |
| 67d1cbff-61ea-4485-a1c6-1758f8f648ec | Address Redacted | | | | |
| 67d1e329-3218-41e7-ab9d-f179b5ce549f | Address Redacted | | | | |
| 67d1fd1d-3f7c-4d0d-9506-c0f0deba598d | Address Redacted | | | | |
| 67d243c5-e18e-4857-8009-7c87304d7ee1 | Address Redacted | | | | |
| 67d25e4c-2ec0-45b2-ac88-e7c47303b72e | Address Redacted | | | | |
| 67d286ce-be49-46bb-82a9-cc46d8294415 | Address Redacted | | | | |
| 67d28ce1-c66c-4423-b6a9-1d0308ff4bf9 | Address Redacted | | | | |
| 67d29b71-3b76-4b46-905b-370f0964241f | Address Redacted | | | | |
| 67d2e07d-2ea5-4bc7-a331-e06d8a19bf28 | Address Redacted | | | | |
| 67d30676-3f97-4d9b-b813-bafc94ced600 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67d30ad7-80e9-43aa-a529-f9eb50444a77 | Address Redacted | | | | |
| 67d30b99-cefb-4078-a87e-1393f546ae5c | Address Redacted | | | | |
| 67d33ca0-f4b9-4f59-8657-b891434cc6b6 | Address Redacted | | | | |
| 67d356b3-e57a-4d00-97f6-9d67d59fcc77 | Address Redacted | | | | |
| 67d3606a-cd00-4245-aa94-017bb806d7d1 | Address Redacted | | | | |
| 67d3bef7-1056-4ed1-8c9d-6eb020a74e78 | Address Redacted | | | | |
| 67d3bf99-340a-4fc3-b35b-4ad34baa1885 | Address Redacted | | | | |
| 67d4113b-e998-4c92-88d6-4085f18bd7af | Address Redacted | | | | |
| 67d42079-515a-442f-99e6-c661da5d0ad7 | Address Redacted | | | | |
| 67d421b9-f48b-4cfe-b543-cc0c1ae2ba49 | Address Redacted | | | | |
| 67d42c8c-5564-4dba-ae10-67244e9d7d66 | Address Redacted | | | | |
| 67d42fe9-09c1-45e8-888e-f19c303c14f4 | Address Redacted | | | | |
| 67d445d6-81d1-4225-b6f5-33063f81623d | Address Redacted | | | | |
| 67d4b38c-b28d-4b33-b2a5-fb632cb17a41 | Address Redacted | | | | |
| 67d4b5a7-09d9-4ab2-a7e4-59520f5ad19a | Address Redacted | | | | |
| 67d4bd7b-64c5-44b7-a0a8-c5c184996471 | Address Redacted | | | | |
| 67d4dcca-6a11-42bc-a242-b66f7a7adabC | Address Redacted | | | | |
| 67d4ec39-0f5a-496f-b7c5-c811341c2a67 | Address Redacted | | | | |
| 67d503ce-88a4-4085-bf6d-3f3c9aba8893 | Address Redacted | | | | |
| 67d54164-352b-4bcb-93e8-15cda4132ea1 | Address Redacted | | | | |
| 67d553ba-37db-46a8-aa1c-e923c4ed1bc1 | Address Redacted | | | | |
| 67d558ec-8084-41f9-8929-0c5a05eadca5 | Address Redacted | | | | |
| 67d56ca6-31a1-48e1-9fd8-c0728c9b8e1f | Address Redacted | | | | |
| 67d56d9d-3afe-47af-8b6f-bbc12fce09ed | Address Redacted | | | | |
| 67d5e97e-7290-44aa-8a95-ba04ba579836 | Address Redacted | | | | |
| 67d610dc-76da-46ba-b15e-1cf13aacc0f1 | Address Redacted | | | | |
| 67d61449-b12f-4f06-be80-4dac5a0f1c9C | Address Redacted | | | | |
| 67d61623-80d8-455d-904a-96dfd3a837a3 | Address Redacted | | | | |
| 67d61fb2-b47b-4fa1-ac66-fce6ac944041 | Address Redacted | | | | |
| 67d6e8b1-4426-482e-8aa8-89e6a27b70f1 | Address Redacted | | | | |
| 67d6f35d-3840-4b65-b352-29216588bca5 | Address Redacted | | | | |
| 67d73464-3fcf-41d4-9f8d-cd4b59bf7922 | Address Redacted | | | | |
| 67d73cda-1811-46dc-91aa-69933dc05116 | Address Redacted | | | | |
| 67d7a185-74ae-49d9-9d90-98a9b63bbbd5 | Address Redacted | | | | |
| 67d7bef9-f573-43b8-ad77-3491a29c64cC | Address Redacted | | | | |
| 67d7c437-70ef-447b-95b8-99ef8deec30b | Address Redacted | | | | |
| 67d7e1ad-37e7-4f6d-a50a-8cf768ba6d34 | Address Redacted | | | | |
| 67d80342-e749-4f9b-a9fe-1740a80baff1 | Address Redacted | | | | |
| 67d80d00-2bb2-469d-b0bc-8ab7a2a6889b | Address Redacted | | | | |
| 67d81809-21ad-4eb6-95e0-72fbf3fd681C | Address Redacted | | | | |
| 67d82428-8a87-4767-86d2-7bfdd1ed13b7 | Address Redacted | | | | |
| 67d83bf6-0652-4ba5-9951-4f5067522d88 | Address Redacted | | | | |
| 67d847b1-2255-475f-af3e-694c809e8a2C | Address Redacted | | | | |
| 67d858a8-04a6-4769-bdca-1d2f448ff582 | Address Redacted | | | | |
| 67d89584-7a92-4080-b00a-603126c80bfe | Address Redacted | | | | |
| 67d8a187-c831-4ae0-984c-892ea5b557e3 | Address Redacted | | | | |
| 67d8ebc0-d9ff-4974-b9ea-805208b40b34 | Address Redacted | | | | |
| 67d8fade-3aba-4e3c-b530-089395ca078a | Address Redacted | | | | |
| 67d94264-3ab9-4f78-bb21-2e19dc55e835 | Address Redacted | | | | |
| 67d94bee-e110-4527-a414-5afe088cd794 | Address Redacted | | | | |
| 67d97dec-a692-4261-b0af-5e3b4fd102d3 | Address Redacted | | | | |
| 67d996e0-5979-40e6-b41a-0bd54de13394 | Address Redacted | | | | |
| 67d9c6a5-544a-4d89-89f3-9e923c0e762f | Address Redacted | | | | |
| 67d9d42b-8105-47f0-a0d0-1e24916fcc93 | Address Redacted | | | | |
| 67d9ef59-7383-479b-96a2-68c40857d2eC | Address Redacted | | | | |
| 67da1c86-cc41-481a-b1c7-1655d32c4799 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67da431d-0e8c-47b9-95cf-0c8330b399f7 | Address Redacted | | | | |
| 67da4d89-490a-4220-b85b-3d0d89b0d2e9 | Address Redacted | | | | |
| 67da6b6f-1fcb-43af-b9af-8e8236cac7d3 | Address Redacted | | | | |
| 67dadf9a-467a-42bc-b69e-2a49b82c9998 | Address Redacted | | | | |
| 67daef9d-e6a1-4339-ad02-ebf66d40bb92 | Address Redacted | | | | |
| 67dafd48-f58b-452c-8319-76d2bd9e289b | Address Redacted | | | | |
| 67db2639-b219-46b1-8d03-6ec7f3900e08 | Address Redacted | | | | |
| 67db336b-0102-45fa-95d4-19ce008942da | Address Redacted | | | | |
| 67db39c3-4852-4e39-a7e1-669806c26fba | Address Redacted | | | | |
| 67db4491-34b9-4966-9a0c-32991b1b6728 | Address Redacted | | | | |
| 67db5a7a-98df-4150-bac7-1fc24848667d | Address Redacted | | | | |
| 67db663b-b0f7-4b6b-9940-58defe005c3c | Address Redacted | | | | |
| 67db6a5e-a00d-4871-9e0f-672a52000a4f | Address Redacted | | | | |
| 67dba43d-3576-45af-b627-588d173b3ca1 | Address Redacted | | | | |
| 67dbbcc7-127c-4997-ae2c-133f9716d9b5 | Address Redacted | | | | |
| 67dbe035-653f-474e-ae10-fe11d0b3c841 | Address Redacted | | | | |
| 67dbfc94-0cff-453d-b0ac-9e8d741795e7 | Address Redacted | | | | |
| 67dc00a1-96e6-4298-9831-6662e99e35fc | Address Redacted | | | | |
| 67dc0b5d-e8b2-43c1-b294-60512bc37dd5 | Address Redacted | | | | |
| 67dc30ce-0f6d-4556-a912-3713bb68878c | Address Redacted | | | | |
| 67dc3950-1b91-414b-ac2f-00a3562b9953 | Address Redacted | | | | |
| 67dc3e18-fdb6-4499-863c-f72a6a30f22d | Address Redacted | | | | |
| 67dc5377-1f34-4c2b-96b9-3a32b09415bd | Address Redacted | | | | |
| 67dc6bbc-c39d-4645-a3d1-8b8814836942 | Address Redacted | | | | |
| 67dcde1f-964d-42e8-8d43-48d365017342 | Address Redacted | | | | |
| 67dce87d-9925-42ee-9fac-f1c27154a593 | Address Redacted | | | | |
| 67dd1b09-1611-41ed-b593-bc81949a975a | Address Redacted | | | | |
| 67dd5ec8-a46c-413f-bfe4-829fd8341e61 | Address Redacted | | | | |
| 67dd6b4f-7991-4743-8c1f-f46761a38db8 | Address Redacted | | | | |
| 67dd7117-3a8a-4cbe-9af3-a831547f50cb | Address Redacted | | | | |
| 67dd8a61-3c2d-4b79-8f3e-69db93dd215d | Address Redacted | | | | |
| 67dbbcd7-5497-48b5-b324-23c6bf415feb | Address Redacted | | | | |
| 67dbbd31-8d26-44e2-bd2e-848d119be297 | Address Redacted | | | | |
| 67dddf53-8dfb-4ead-993d-ccb969a8c8fa | Address Redacted | | | | |
| 67dfcdd-e88f-4b82-98d4-3246350224ec | Address Redacted | | | | |
| 67de0c01-b3ac-43a7-853b-6ad24cb90004 | Address Redacted | | | | |
| 67de13a5-7498-4e9d-aed7-daf3add1c6cc | Address Redacted | | | | |
| 67de305e-96cf-47b8-bf9f-d9655583fe59 | Address Redacted | | | | |
| 67de3c5d-54f3-4a64-acde-33d7e837e8b5 | Address Redacted | | | | |
| 67de482f-8190-4015-a00a-ce4189d0cf4a | Address Redacted | | | | |
| 67debd9b-403d-4782-b77f-e84b1d5e8d2b | Address Redacted | | | | |
| 67deea54-3de8-41c9-8f83-fa71311ddba9 | Address Redacted | | | | |
| 67df044e-2abd-4681-b9af-fc13fe7c7d31 | Address Redacted | | | | |
| 67df145e-5a18-4a74-a049-cb2fb1ef456c | Address Redacted | | | | |
| 67df346b-670e-40e9-98a2-d50db535715c | Address Redacted | | | | |
| 67df78bc-b8c0-47e4-898d-59ffb7cbb84b | Address Redacted | | | | |
| 67dfcec7-ad04-47fd-b9e1-d13294615491 | Address Redacted | | | | |
| 67dfe884-e367-4ebd-9296-3863a5d67f1c | Address Redacted | | | | |
| 67dfec88-4d68-45ac-9936-580ac48437fa | Address Redacted | | | | |
| 67e00113-34e9-4420-8f4e-2965f6c90d96 | Address Redacted | | | | |
| 67e04351-3b5c-49d5-991c-08583e1909fb | Address Redacted | | | | |
| 67e06e81-e462-4b64-90f0-39d7e1e0bd04 | Address Redacted | | | | |
| 67e09adf-8c48-4bbb-856a-2ae8952fe06b | Address Redacted | | | | |
| 67e0b72c-b787-4534-9107-8515446b7946 | Address Redacted | | | | |
| 67e1142b-89d9-4224-8a26-c01828efb107 | Address Redacted | | | | |
| 67e142fa-4ae5-4f56-bdf5-13d97263b137 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67e1d5a8-51a0-46ee-bd08-6ee5456c7137 | Address Redacted | | | | |
| 67e20591-7613-4f70-a7b6-72382b7302b3 | Address Redacted | | | | |
| 67e22fac-8493-42c8-b19f-41586f3d7365 | Address Redacted | | | | |
| 67e23f7f-d4e1-448c-8c2a-593ae5b51698 | Address Redacted | | | | |
| 67e252f3-8dc5-4f9e-a21e-7b98e8625fb8 | Address Redacted | | | | |
| 67e28215-cd89-4fbc-8eb2-d18ff2f49a07 | Address Redacted | | | | |
| 67e2c354-8eac-452d-8353-ae2f8fbfa9f0 | Address Redacted | | | | |
| 67e2fe09-fcbb-4e81-9b0f-6d4a7fbb2222 | Address Redacted | | | | |
| 67e3497d-3ffe-42b8-a739-95a580c1e7dd | Address Redacted | | | | |
| 67e34c1f-69bb-43ae-a81a-416d31dbf291 | Address Redacted | | | | |
| 67e39a75-e828-4473-81c0-46f0bec9402c | Address Redacted | | | | |
| 67e3c9bc-bf34-4e58-9ce7-64717a6c50ea | Address Redacted | | | | |
| 67e3d358-8c04-45d8-8197-35d372e169c4 | Address Redacted | | | | |
| 67e3fe98-2178-4e4a-a0b6-9a408d46443c | Address Redacted | | | | |
| 67e41046-08c3-4da3-a2e2-f1b7e757443a | Address Redacted | | | | |
| 67e42863-bd73-4f0e-a3af-264d38929049 | Address Redacted | | | | |
| 67e46201-5b93-45ad-8b75-595c88cd6bb2 | Address Redacted | | | | |
| 67e4642d-6e03-473d-ba05-80d212e76608 | Address Redacted | | | | |
| 67e46b16-0240-4416-8435-65f7a332b440 | Address Redacted | | | | |
| 67e47c9c-5360-4ad0-98c0-c81c012c3db5 | Address Redacted | | | | |
| 67e48a00-1c3d-4ad1-a6d0-1c2be4619bd2 | Address Redacted | | | | |
| 67e48a8c-6dce-490d-8779-493a2fe756a1 | Address Redacted | | | | |
| 67e4eda2-0ad1-42ff-8830-5110cd6f4e3d | Address Redacted | | | | |
| 67e51369-82c4-4419-a014-3e5f3271bc8f | Address Redacted | | | | |
| 67e521ab-4ded-465f-b35c-8da8df078c56 | Address Redacted | | | | |
| 67e527eb-cc36-495b-bc15-84ec5f127056 | Address Redacted | | | | |
| 67e54d18-d4f2-4717-863c-4d334336cf0a | Address Redacted | | | | |
| 67e56601-c858-46ed-96ca-2ea5a99e1317 | Address Redacted | | | | |
| 67e5b6f6-3737-4bdf-af89-17ef5b268a2c | Address Redacted | | | | |
| 67e5c27d-ee3f-4306-928d-0986d263c3c2 | Address Redacted | | | | |
| 67e5c28f-f633-4a4c-bf08-f4d68215ea04 | Address Redacted | | | | |
| 67e5f554-554b-4a44-8ce4-6a4ac6885b17 | Address Redacted | | | | |
| 67e60ece-2660-4736-bace-ccf796205cab | Address Redacted | | | | |
| 67e61191-421d-4f23-a30e-9ed14c6c5010 | Address Redacted | | | | |
| 67e6613f-179c-4e60-9a7c-f1ffcbf07904 | Address Redacted | | | | |
| 67e665c9-c54d-4753-a8c0-21a7bfaafd4a | Address Redacted | | | | |
| 67e6764e-843e-4494-bfcf-da939b8bdae5 | Address Redacted | | | | |
| 67e69a89-5837-42f6-91ae-9910168143e2 | Address Redacted | | | | |
| 67e6b6b3-e8b6-40ff-9cd1-38325fb399cd | Address Redacted | | | | |
| 67e6d748-425f-4c6d-89fb-6441cd74a94a | Address Redacted | | | | |
| 67e6f885-b10a-4a5f-86ba-e22370d6a594 | Address Redacted | | | | |
| 67e7944a-f547-4ac2-9c67-ae9082f5b874 | Address Redacted | | | | |
| 67e7a2c3-9e75-491e-8279-848c69687873 | Address Redacted | | | | |
| 67e7ecdf-a37e-4922-bf82-f6862e429e3d | Address Redacted | | | | |
| 67e7ef15-4cb7-4fdd-b0bb-482d0dda3a1a | Address Redacted | | | | |
| 67e80b3f-48e2-4b39-88f8-b8b96984a9d7 | Address Redacted | | | | |
| 67e80c0d-d563-43bb-b818-c4863137fadd | Address Redacted | | | | |
| 67e81325-faa8-45a8-b946-c75f28848c96 | Address Redacted | | | | |
| 67e8208d-8386-40ff-a575-0cb715c9c8d9 | Address Redacted | | | | |
| 67e84edb-54ed-436b-af9d-e36b6dd384ed | Address Redacted | | | | |
| 67e87381-2871-41d1-aa3a-ee1acb9fde86 | Address Redacted | | | | |
| 67e87a72-b875-4d47-ac6d-cd62f3068288 | Address Redacted | | | | |
| 67e89412-0507-46f4-9ce1-55ab9863052f | Address Redacted | Page 4128 of 10184 | | | |
| 67e8a555-5bdc-4d05-af4b-a1370364e602 | Address Redacted | | | | |
| 67e8dc08-b7c8-4ab6-a556-f9d6186578d2 | Address Redacted | | | | |
| 67e8f9e7-712e-4bd2-a8f8-bc4c49ec9ba8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67e8fbac-53ae-4051-b97f-b3f03b384015 | Address Redacted | | | | |
| 67e904a4-2987-4cd8-b104-a4f13c7c8f40 | Address Redacted | | | | |
| 67e918e1-9e40-4cde-bf05-b76f8bfaf435 | Address Redacted | | | | |
| 67e91ed0-cb28-4d30-b364-dd07ecfc7467 | Address Redacted | | | | |
| 67e97e0d-12c3-4baa-bfa1-b3f09ee9c7ca | Address Redacted | | | | |
| 67e97f16-653e-4d1a-9883-1bd200b12c15 | Address Redacted | | | | |
| 67e992de-2abf-4bd9-b34e-4f1d80716e1f | Address Redacted | | | | |
| 67e9aa23-1a99-4a43-be5c-8eb296ca98bc | Address Redacted | | | | |
| 67e9b036-9ea7-413a-8e22-dd405ddbaebc | Address Redacted | | | | |
| 67e9c8c2-f3fd-4137-98b9-f6f0b0cd71ef | Address Redacted | | | | |
| 67e9d15c-8d2d-4288-b5c1-13eb4237a1d1 | Address Redacted | | | | |
| 67e9fce8-fafd-44fc-a679-8f615eaccc91 | Address Redacted | | | | |
| 67ea1208-4f4c-46ad-9890-a1c212b5d139 | Address Redacted | | | | |
| 67ea2502-352c-4044-b2aa-533bdd465db0 | Address Redacted | | | | |
| 67ea3fc0-3c17-454b-9c42-e3292f4c48de | Address Redacted | | | | |
| 67ea5f5d-5983-4bd9-955b-cbe68c49fb28 | Address Redacted | | | | |
| 67ea6cd2-3f1b-43c7-91a3-e65b91b6cd26 | Address Redacted | | | | |
| 67eaa284-aa02-403d-8d26-ab35c2ec64c4 | Address Redacted | | | | |
| 67eaa4f9-b5e5-43e3-a82d-505e9cd31545 | Address Redacted | | | | |
| 67eab5db-486c-4dfa-8897-db433c7cde6a | Address Redacted | | | | |
| 67eac7a8-04b4-4bd2-a040-1c45df9b491b | Address Redacted | | | | |
| 67eadc8a-51db-400a-9168-d54655f70939 | Address Redacted | | | | |
| 67eade1e-b39e-4a1e-97ec-ae5c842ad9d7 | Address Redacted | | | | |
| 67eaeb49-ebbd-443d-9000-7f3419c87caf | Address Redacted | | | | |
| 67eb7bc0-689c-4dbe-9d03-fd8e72c1036d | Address Redacted | | | | |
| 67eb9209-3426-46fe-aa6a-ed1ae7a6d25d | Address Redacted | | | | |
| 67eba8e6-be13-4170-986b-7c5b0563ae8b | Address Redacted | | | | |
| 67eba927-15a1-4751-b47c-38c3e04c96f6 | Address Redacted | | | | |
| 67ebdb95-1851-4f21-a7ce-81a60ef777c0 | Address Redacted | | | | |
| 67ec84bc-c634-46ce-aeec-da03196f1bf1 | Address Redacted | | | | |
| 67ecb253-5b31-4379-a912-a768ae5f343c | Address Redacted | | | | |
| 67ecc840-f20a-430f-8ed3-68f2a88041eb | Address Redacted | | | | |
| 67ecddc6-9e4a-4744-89ad-a4169ad7162e | Address Redacted | | | | |
| 67ecf8ba-975a-437e-8705-0ec81340ffaf | Address Redacted | | | | |
| 67ed0113-6563-4cb1-8fbe-ae038a3adb72 | Address Redacted | | | | |
| 67ed284b-f2d7-4950-af8e-1cdf6946cbe1 | Address Redacted | | | | |
| 67ed2fca-3733-4e3f-84ac-4a374fe73a4f | Address Redacted | | | | |
| 67ed71f9-b631-408c-a91d-090a8229f4f7 | Address Redacted | | | | |
| 67ed8b12-375f-43f3-bf23-7173bcc5794e | Address Redacted | | | | |
| 67ed9f74-f677-441b-93d5-9637299b67b9 | Address Redacted | | | | |
| 67ed9faf-f183-447c-8df6-b8ae25da6a95 | Address Redacted | | | | |
| 67edd109-3801-443d-ae64-80282358fa60 | Address Redacted | | | | |
| 67edd140-b429-43f2-a57c-3f091dbc8fe5 | Address Redacted | | | | |
| 67ee3699-4c8a-48be-9898-051e5520cb8e | Address Redacted | | | | |
| 67ee39b2-d891-46f7-8394-06458d9f3147 | Address Redacted | | | | |
| 67ee4087-1b2e-4db4-afb7-24657dcdbcc2 | Address Redacted | | | | |
| 67ee4866-c934-4b4f-8b8b-d0b22fd2e4ff | Address Redacted | | | | |
| 67eede4b-bbc8-4bb9-b425-643d2d1319e7 | Address Redacted | | | | |
| 67eef2a1-deaf-40ce-b32e-2ba5440fb2f8 | Address Redacted | | | | |
| 67ef2a32-4643-4f01-bce5-a1de7b0b2119 | Address Redacted | | | | |
| 67ef4885-6dd7-4d77-b5c4-f62754bbaf6a | Address Redacted | | | | |
| 67ef568b-ef9a-4433-8959-9047fdf0b82e | Address Redacted | | | | |
| 67ef64b2-6539-45d2-9a61-a243cfc612da | Address Redacted | | | | |
| 67ef82bb-323c-41e0-af84-66fa25e65c1a | Address Redacted | | | | |
| 67ef9afb-4ae3-4cd0-8889-2a2ab3ae19b4 | Address Redacted | | | | |
| 67ef9f34-b39c-4da0-a4ed-9eef00cffe6f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 67efafb0-832e-43d2-bd23-e4f04686e46f | Address Redacted | | | | |
| 67efc2ee-beb3-4f9d-96a6-a775e260f49e | Address Redacted | | | | |
| 67efdd62-de88-49e5-87b5-5a3fec854dd8 | Address Redacted | | | | |
| 67efde11-ee42-43e9-8c09-73c7a7a95501 | Address Redacted | | | | |
| 67effa7e-e686-4848-a18e-7ee21e071399 | Address Redacted | | | | |
| 67f01ed7-041c-4539-b9db-cc87153b6013 | Address Redacted | | | | |
| 67f067f2-bb85-4801-b9c0-ec3175abde8e | Address Redacted | | | | |
| 67f09270-d867-4316-a87e-360e91fcc5af | Address Redacted | | | | |
| 67f0da99-5a31-44f5-95c3-e65a31a707e4 | Address Redacted | | | | |
| 67f0ebac-ffae-493f-8545-6d1a291f3852 | Address Redacted | | | | |
| 67f0f3db-5bb9-4d48-a1ea-0f81ca55fb4d | Address Redacted | | | | |
| 67f12cf1-3d72-4b55-bee6-71763a4d5f88 | Address Redacted | | | | |
| 67f159f5-80d7-47a8-bbbe-174de7f5004c | Address Redacted | | | | |
| 67f22a2b-0ce9-458d-8c23-64322b88e340 | Address Redacted | | | | |
| 67f23083-6544-4d62-8eab-51ba3c9690da | Address Redacted | | | | |
| 67f27fa4-e15e-4f42-bfe5-e6840a258e3b | Address Redacted | | | | |
| 67f2d416-1acc-4bfe-bf90-ce7078b3585c | Address Redacted | | | | |
| 67f2da6e-fb60-4894-a1ba-0d1b3e41813d | Address Redacted | | | | |
| 67f301e3-206a-4930-b0b9-e13c39b1e388 | Address Redacted | | | | |
| 67f3c4e6-0d4e-47ec-aba6-d0d25e8ee5c7 | Address Redacted | | | | |
| 67f3f7ea-b9e7-4d74-b89f-d1c3f671d23c | Address Redacted | | | | |
| 67f4015e-3556-49de-899b-faee06dc5580 | Address Redacted | | | | |
| 67f4197a-2c8e-4d04-b7aa-ae98e1bd39c0 | Address Redacted | | | | |
| 67f420ad-77d3-4f4d-a261-b39dbd81f1e4 | Address Redacted | | | | |
| 67f42181-c3fd-4a70-978e-b49c12dddc79 | Address Redacted | | | | |
| 67f44971-71a7-4d17-a2be-a473c177772a | Address Redacted | | | | |
| 67f491bf-283b-4aba-a567-f600df1a0a2c | Address Redacted | | | | |
| 67f4c52b-86e7-4bc9-8864-f4be68e70f5d | Address Redacted | | | | |
| 67f4d3a5-2876-4159-b04e-f5ccb6b6929a | Address Redacted | | | | |
| 67f5046b-3af1-43d5-b84e-94cd95237e93 | Address Redacted | | | | |
| 67f50c16-b598-4ebc-bbd6-8ba74ea280c6 | Address Redacted | | | | |
| 67f553cd-dc3f-4f24-8c95-f49d73a5c543 | Address Redacted | | | | |
| 67f558e4-94b5-4b27-bf15-dbca7f66f615 | Address Redacted | | | | |
| 67f55fad-2c58-4352-9c13-ecb18c7b048c | Address Redacted | | | | |
| 67f5f9c3-5983-4314-b82f-e076387dc48a | Address Redacted | | | | |
| 67f60860-6996-4491-ba36-029f2f8bff25 | Address Redacted | | | | |
| 67f60aff-0cee-45f6-8c62-940f4536df1c | Address Redacted | | | | |
| 67f623ef-6fe2-4557-9137-9b0a41830057 | Address Redacted | | | | |
| 67f6441a-bddb-4c08-ad9a-61f95e89cdc1 | Address Redacted | | | | |
| 67f679bc-e197-49f0-bb6a-e039663ed996 | Address Redacted | | | | |
| 67f67d81-a2b8-4a34-83cd-54987e956324 | Address Redacted | | | | |
| 67f69edc-e744-43ef-8a56-a2b049fc2b20 | Address Redacted | | | | |
| 67f6a179-9467-4c45-add2-b5921db605f3 | Address Redacted | | | | |
| 67f6ef99-6fce-4b2f-8a50-9976f6b63b1a | Address Redacted | | | | |
| 67f70584-fea9-450e-9988-2bee0384a929 | Address Redacted | | | | |
| 67f74ec2-8931-4db0-a56e-73be072f34a7 | Address Redacted | | | | |
| 67f78341-7a2a-464e-ba12-9174bc63efa9 | Address Redacted | | | | |
| 67f7c4cd-e4fe-4aae-9a14-ec28d4dd6935 | Address Redacted | | | | |
| 67f7d777-e9a5-4af2-8057-5862e9dd7f2c | Address Redacted | | | | |
| 67f810ea-bd7e-4468-8ae8-03681658bdbd | Address Redacted | | | | |
| 67f81625-dfbd-4e63-b129-0f547dd67a81 | Address Redacted | | | | |
| 67f83299-c2a7-4298-8984-bc28878beffa | Address Redacted | | | | |
| 67f83980-4605-44a5-8fe3-46b5d3d9a91a | Address Redacted | | | | |
| 67f84190-f3e9-4412-a198-75cf9c9b1773 | Address Redacted | | | | |
| 67f84882-27ff-4f0b-a5a6-49484cb61b71 | Address Redacted | | | | |
| 67f8bb42-c5cd-4042-b738-a75c32ca3a98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 67f8ceb2-70ea-4869-94bd-acbab9918f3f | Address Redacted | | | | |
| 67f8f199-6f04-4d2e-bc4e-3167f6efc3fb | Address Redacted | | | | |
| 67f93a70-7075-43b6-94d1-9c2d34f75ce5 | Address Redacted | | | | |
| 67f94f79-d950-4ba0-a774-0b38d8d7faa7 | Address Redacted | | | | |
| 67f9a97b-878e-41e1-a2d6-05a840fd9132 | Address Redacted | | | | |
| 67f9b5a9-604f-4b64-a929-2e2ec9e8476f | Address Redacted | | | | |
| 67f9b9ce-caf9-426f-9f30-eab8f8c23170 | Address Redacted | | | | |
| 67f9c20c-05f1-48d1-916f-8dec16181ca8 | Address Redacted | | | | |
| 67f9f294-e40e-4e3e-be9a-e11984b89307 | Address Redacted | | | | |
| 67fa16a4-376c-423b-8c14-3b6f6307e3cb | Address Redacted | | | | |
| 67fa1c14-27f0-4729-9047-3c104da7596f | Address Redacted | | | | |
| 67fa5b0d-34b0-48b3-8968-d2ab09a6438b | Address Redacted | | | | |
| 67fa9468-6533-4875-9daf-0ade90722b0e | Address Redacted | | | | |
| 67fad161-ea81-49b3-9dd1-a5108633d3a7 | Address Redacted | | | | |
| 67fadaf7-187b-4954-b010-6c41689b033C | Address Redacted | | | | |
| 67fade6f-1339-42d5-972b-800684186ad4 | Address Redacted | | | | |
| 67faeb34-7f2d-4a9e-9e72-8468633cc59f | Address Redacted | | | | |
| 67fb1904-596e-405c-8e46-fc43f2c07334 | Address Redacted | | | | |
| 67fb272e-43a2-4fef-b7e9-bfbf33d30d02 | Address Redacted | | | | |
| 67fb498d-65f4-49c6-a620-9d36bb2afe6a | Address Redacted | | | | |
| 67fb73d4-bb00-4ceb-9ce3-e6d4e04f484c | Address Redacted | | | | |
| 67fb7b8e-469e-4292-9927-2818c459cb6d | Address Redacted | | | | |
| 67fbb0d5-f1cd-4e97-aff1-c204e563c1d8 | Address Redacted | | | | |
| 67fc2ebf-adce-4f25-bc2e-b84379d5b236 | Address Redacted | | | | |
| 67fc3b72-269b-45b8-9e38-76ad175db65b | Address Redacted | | | | |
| 67fc5e55-95f6-4fb1-91b5-db4691be5aea | Address Redacted | | | | |
| 67fcec2b-1574-4e75-83d1-ca3a4cfe2715 | Address Redacted | | | | |
| 67fcf45a-f145-46b0-8ae0-a9c924117dc2 | Address Redacted | | | | |
| 67fd1286-b60d-4c8c-bb41-bcd42e93342b | Address Redacted | | | | |
| 67fd23da-4dfd-4518-9fb1-75c2648702f9 | Address Redacted | | | | |
| 67fd441d-eec4-4d18-b287-22679ce45449 | Address Redacted | | | | |
| 67fd93ba-68b4-46d4-a27a-7ce300dafefC | Address Redacted | | | | |
| 67fdb4ac-51b3-4a22-a97f-a258aa532819 | Address Redacted | | | | |
| 67fdcd96-e8a1-4aba-860a-d67c12aee203 | Address Redacted | | | | |
| 67fdd531-49e7-423d-b85a-0fd3487e790f | Address Redacted | | | | |
| 67fde62b-7c05-42ce-b1eb-ba08cb29b0da | Address Redacted | | | | |
| 67fe5566-9ceb-4578-8b78-c301c66c9135 | Address Redacted | | | | |
| 67ff02bf-d9ac-4640-8808-7df27a8856fd | Address Redacted | | | | |
| 67ff03cf-3856-4fa2-a7d6-81cb643b938c | Address Redacted | | | | |
| 67ff0409-5c5f-4294-8f05-dd31453cb325 | Address Redacted | | | | |
| 67ff06bd-e042-49f9-8cdb-8a6c102948ed | Address Redacted | | | | |
| 67ff0b32-2f9f-48d3-bb6b-61c8b37bbe09 | Address Redacted | | | | |
| 67ff4715-ac28-4b54-865b-8f8b6a0e132f | Address Redacted | | | | |
| 67ff4810-ea7e-4a2a-9547-8c0d0f52fc9d | Address Redacted | | | | |
| 67ff7119-c279-4b6b-b959-c2dd5b93474a | Address Redacted | | | | |
| 67ffc49f-6780-4905-901c-438a5392a8ec | Address Redacted | | | | |
| 67ffce31-cdbd-44f2-a1bb-1bb0629f484d | Address Redacted | | | | |
| 67ffef33-476e-4a21-b539-2cc0d7298091 | Address Redacted | | | | |
| 67fffe5e-cce1-4d1d-ba1e-6f4a2bd234ca | Address Redacted | | | | |
| 68001c34-9f64-401c-ac45-48bd1edc76c9 | Address Redacted | | | | |
| 68008d0e-9ab0-4cc6-92b2-4304a77f5ab9 | Address Redacted | | | | |
| 6800a2ba-54b9-4bfa-ac43-2182618c1dbd | Address Redacted | | | | |
| 6800b5c5-128d-40b9-a5db-4cac1c1ab4ef | Address Redacted | | | | |
| 6800ef25-7a90-45ad-9024-6b899dcd9afC | Address Redacted | | | | |
| 68013e40-5552-41d2-8fd5-e328a568208f | Address Redacted | | | | |
| 680141ce-ba52-4d8c-a119-9116eae70666 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6801495f-0e7c-4913-998e-8bbb9f297e78 | Address Redacted | | | | |
| 68014cc7-bffd-4f7e-be8f-a1e830a1b321 | Address Redacted | | | | |
| 6801665c-c7e2-4821-9e3b-bfc9a3647f43 | Address Redacted | | | | |
| 68019aeb-917d-46b2-aad8-5d78f54ba02b | Address Redacted | | | | |
| 6801fc7d-f4ab-42c8-90cf-eeb0e2f9aede | Address Redacted | | | | |
| 680202d7-59e8-4739-a7b0-1e911339a2a5 | Address Redacted | | | | |
| 680213da-c96c-4b62-90c0-aa9115b8a9b6 | Address Redacted | | | | |
| 68025d96-d5ef-4500-b1e0-fa93c08ca571 | Address Redacted | | | | |
| 68026e0c-24d9-49ab-8bbe-9a7ce29ab6c9 | Address Redacted | | | | |
| 6802c2ae-e307-4eff-9e78-e8245449e1ec | Address Redacted | | | | |
| 68031773-a1d4-4709-a749-c3f1ed803a77 | Address Redacted | | | | |
| 68032592-8d61-477b-86ad-95fb4e06e785 | Address Redacted | | | | |
| 680338f0-e1be-47d0-a168-5b9e70c17643 | Address Redacted | | | | |
| 680349a0-0c63-4086-bc29-ee5733abe5b0 | Address Redacted | | | | |
| 68035050-3350-48c9-a364-c3379a682c84 | Address Redacted | | | | |
| 68038ba9-a02e-47d6-b778-2156ea331b16 | Address Redacted | | | | |
| 6803a350-77bd-44b6-84b5-0a791c3a806c | Address Redacted | | | | |
| 6803ad0a-201e-49d1-8665-19ec76e8bee4 | Address Redacted | | | | |
| 68042d15-9956-464f-b047-a41f92bb1c21 | Address Redacted | | | | |
| 6804746b-4b48-4c31-a569-716b45cd920f | Address Redacted | | | | |
| 68047ba2-e436-4cab-8857-7e8ee6532b92 | Address Redacted | | | | |
| 6804c721-3f03-4ffd-ac20-7755b28c47dd | Address Redacted | | | | |
| 6804ceb5-ed97-4e8d-929a-01d231d171fd | Address Redacted | | | | |
| 680541fe-be3c-4234-a66c-4c7669db1f01 | Address Redacted | | | | |
| 68057fa0-5d1d-4f7c-a0dd-4868c32ba744 | Address Redacted | | | | |
| 6805b770-4c35-45b2-93eb-c24c2850beb3 | Address Redacted | | | | |
| 68061439-0801-4f0c-a8f7-1c9908477d58 | Address Redacted | | | | |
| 68061aca-3144-4d95-b819-354848fcaaec | Address Redacted | | | | |
| 68063950-d1a4-4912-b032-b486cf84b7da | Address Redacted | | | | |
| 680643b6-0dc7-4b71-b643-f59373fe4bd0 | Address Redacted | | | | |
| 680645e5-2044-414c-a966-92ab8d97eda0 | Address Redacted | | | | |
| 6806783a-d816-4bf2-8f2b-958c306d6257 | Address Redacted | | | | |
| 68069185-fdfa-49f7-888c-52c2cacd2779 | Address Redacted | | | | |
| 6806adec-95a6-432c-be5c-98d4d4993039 | Address Redacted | | | | |
| 6806f91f-4111-4fa1-abbc-b810de247200 | Address Redacted | | | | |
| 6807752a-7366-4279-9ca8-5b0175a1a673 | Address Redacted | | | | |
| 68078524-f194-4eda-9198-e242f31fab11 | Address Redacted | | | | |
| 6807ab2f-3735-49e8-8334-16808016214C | Address Redacted | | | | |
| 6807f248-25e6-4ec1-afc0-6cc394bb73b4 | Address Redacted | | | | |
| 6808097a-cca3-4da0-8299-5fd041408c4b | Address Redacted | | | | |
| 6808430b-3e15-4f87-8392-a280290f5ae8 | Address Redacted | | | | |
| 6808506c-1c26-42c1-865f-e46e538e4f00 | Address Redacted | | | | |
| 6808771e-f7bf-4776-90a3-e9ec377d1b2C | Address Redacted | | | | |
| 6808a811-1302-4165-a259-4edf77b06a61 | Address Redacted | | | | |
| 6808b80a-33c3-47c1-a859-44c6472c6197 | Address Redacted | | | | |
| 6808fde5-b3f4-4228-98a7-e41d1b0ddee7 | Address Redacted | | | | |
| 680909f2-8511-4409-8895-3970b7f0e90c | Address Redacted | | | | |
| 68092f03-b006-4b89-9fa5-f8ccc88b1cb1 | Address Redacted | | | | |
| 6809319e-ab9b-481a-8ea7-33aa1945e8f1 | Address Redacted | | | | |
| 6809637c-e0f3-4a18-ad9e-4c37bb4d5931 | Address Redacted | | | | |
| 680981dc-0f92-4dba-9e2a-9856ffea2f64 | Address Redacted | | | | |
| 6809b554-0c89-4674-9c85-584f85557954 | Address Redacted | | | | |
| 6809c9af-7e00-4b97-a758-5288393bcc46 | Address Redacted | | | | |
| 6809e1f2-d661-47ed-88e6-c9cbb93cd404 | Address Redacted | | | | |
| 6809e7ce-0ece-44ff-a358-236572aaccae | Address Redacted | | | | |
| 680a1f0e-ec90-466e-9d23-ae2c108f63b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 680a47de-f89d-43d2-82e6-8e2a7d3816c0 | Address Redacted | | | | |
| 680a5e4e-3fa9-4d41-bb52-c4274ff9aa54 | Address Redacted | | | | |
| 680a8c33-f171-4f3d-9ae5-3211a345f55a | Address Redacted | | | | |
| 680a8e38-3244-4d2b-abe1-cb12d6d00ebc | Address Redacted | | | | |
| 680aad9e-5897-4b9e-9ab6-b9e4f887d31a | Address Redacted | | | | |
| 680adc38-e35c-4b2a-9b55-daf2c47931e9 | Address Redacted | | | | |
| 680b2d4e-dcd3-4ff9-9068-e31150d6424C | Address Redacted | | | | |
| 680b2ed8-1da1-448d-acd9-c1f02424cf25 | Address Redacted | | | | |
| 680b4e31-940f-4347-a45d-e298f39d3b8e | Address Redacted | | | | |
| 680b59f1-4da8-49cd-b0d3-e4c6195462be | Address Redacted | | | | |
| 680b6b65-2c00-4328-b7ef-036b51016d34 | Address Redacted | | | | |
| 680b74d8-a43b-4522-a452-409ee5ff7cd3 | Address Redacted | | | | |
| 680ba9f1-849c-4695-96e9-bcf270500d2b | Address Redacted | | | | |
| 680bc3b1-745e-4e1b-8394-eca5b4e23435 | Address Redacted | | | | |
| 680bc63f-46e7-439a-b887-73a9fc0f2e28 | Address Redacted | | | | |
| 680bc80b-2698-420a-8cf4-0ec5c14e5d9a | Address Redacted | | | | |
| 680bdd0c-f3ec-4d36-8dc0-45efa43b154c | Address Redacted | | | | |
| 680bdd23-3a15-4d73-915f-a3f083214bb3 | Address Redacted | | | | |
| 680bef06-4391-4658-a622-c1716fde1f39 | Address Redacted | | | | |
| 680c0155-8eda-446c-8d66-a34ff64b96fe | Address Redacted | | | | |
| 680c147b-6a71-43f1-889d-fdd5ef5f4bae | Address Redacted | | | | |
| 680c14a9-82b3-4fcb-a727-061ed5926fbc | Address Redacted | | | | |
| 680c543b-9da6-40f1-8b95-15be555c5b16 | Address Redacted | | | | |
| 680c5a64-b3f4-490d-87e8-fb6ad3613d29 | Address Redacted | | | | |
| 680c65df-33d4-46f6-b70c-14ce47d503db | Address Redacted | | | | |
| 680c6ebc-b0eb-40be-91c2-f7366480270e | Address Redacted | | | | |
| 680c7ace-cc16-4f3b-bfeb-ae9bb72b86d6 | Address Redacted | | | | |
| 680c9826-5889-42ff-a151-5fcb89151d43 | Address Redacted | | | | |
| 680cde18-c979-425a-8a78-19ad8261e061 | Address Redacted | | | | |
| 680ce736-2966-4531-b75d-399d1958db1e | Address Redacted | | | | |
| 680d14ea-b9bc-415c-b84d-6be768da113b | Address Redacted | | | | |
| 680d2c7e-c5ae-42a6-9e55-dd2c64cb050e | Address Redacted | | | | |
| 680d347a-9339-49e7-9517-daf8f9931c52 | Address Redacted | | | | |
| 680d4c84-2cc4-4f1c-8429-4894d50eec80 | Address Redacted | | | | |
| 680d55a3-959f-49ed-ab36-5dc2e250aac2 | Address Redacted | | | | |
| 680d5994-bb90-4a7f-88c0-6dcd48955548 | Address Redacted | | | | |
| 680d7b5f-0f97-4202-a30e-39d7b7ad8e4b | Address Redacted | | | | |
| 680d9506-faf1-403c-bb53-32dc31e58fcf | Address Redacted | | | | |
| 680dadba-3000-4cb3-a17f-d04b0105b609 | Address Redacted | | | | |
| 680dbebf-4d93-4e63-a7f7-c50b87046a76 | Address Redacted | | | | |
| 680dd1f3-f82c-4660-9ad0-237f61a4c2af | Address Redacted | | | | |
| 680ddb26-1782-484b-afc9-b379f2f64cfd | Address Redacted | | | | |
| 680e07fe-1a22-4c49-8a4c-a3290762ea97 | Address Redacted | | | | |
| 680e11bc-63ea-4cc1-a29d-fe4cacadddbe | Address Redacted | | | | |
| 680e1d45-3aa7-45a3-9e25-4a59d453e610 | Address Redacted | | | | |
| 680e2661-ba19-4d61-be57-e76b420d91de | Address Redacted | | | | |
| 680e274f-5ae2-4770-95a1-6435bdfcb9f7 | Address Redacted | | | | |
| 680e46e7-d49b-4eee-831f-4ccc285bedbf | Address Redacted | | | | |
| 680e74b6-cf58-429a-8570-37da6b893d05 | Address Redacted | | | | |
| 680e87bf-60ed-46e5-b4e7-d2ec275dbe3a | Address Redacted | | | | |
| 680e8c04-e48f-4fff-8fb1-34fae64c5794 | Address Redacted | | | | |
| 680ead11-5bb4-4135-9739-963b069425fa | Address Redacted | | | | |
| 680eafd4-0028-460d-84c1-c39a3bbd524d | Address Redacted | | | | |
| 680eb861-4cb6-4dfa-b50f-7c3b5d923ac1 | Address Redacted | | | | |
| 680ecc00-981f-47c6-8bd6-bd5cd0f7da3a | Address Redacted | | | | |
| 680ed403-0dff-47a3-826e-edf935d8ec7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 680ed471-0c07-487a-a0a8-607a7074b8a1 | Address Redacted | | | | |
| 680edc16-79cb-4ff8-8b30-39feb2ce325f | Address Redacted | | | | |
| 680f0347-6d56-4ae8-a7a8-e21cf797f2b8 | Address Redacted | | | | |
| 680f6e6c-a875-48f9-b936-0cba213defe8 | Address Redacted | | | | |
| 680f9d4a-216c-40b1-92a7-0ee38da7f9d8 | Address Redacted | | | | |
| 680fbbd9-3945-4918-b1be-c0600fcf19cf | Address Redacted | | | | |
| 68100a5a-28c9-472f-9a26-c852d9ebaf21 | Address Redacted | | | | |
| 68101bc4-2554-4887-a04e-8d8dfd5f7c3c | Address Redacted | | | | |
| 68101be3-cbc0-477b-a83e-15ecb9b931a6 | Address Redacted | | | | |
| 681033b1-b11e-4d0b-a65e-8e9fc0393a4f | Address Redacted | | | | |
| 681077f6-9eb9-41df-8827-d7d3314f9bea | Address Redacted | | | | |
| 68109a6f-0c71-479f-a2e4-d7e82e5d3cef | Address Redacted | | | | |
| 6810a5c5-80ae-4cf2-825d-9aa2f74a86f8 | Address Redacted | | | | |
| 6810a76b-886c-4dbe-a4f8-7c3d67c52c70 | Address Redacted | | | | |
| 6810b47b-d191-4c6c-9bca-ae15bd50187c | Address Redacted | | | | |
| 6810c5f4-4bf6-4325-bb7c-e541a526cf70 | Address Redacted | | | | |
| 681113e9-794b-4933-b9fc-de91a04e967e | Address Redacted | | | | |
| 681123c2-1b33-4e32-a07d-3540e1b0272a | Address Redacted | | | | |
| 68112d87-c822-4fd5-af60-2653c0b1901d | Address Redacted | | | | |
| 68113701-838e-41a9-a4de-8e8e5bbedd14 | Address Redacted | | | | |
| 68113e89-3ac3-421d-8a5f-8d62ba869692 | Address Redacted | | | | |
| 6811547b-784e-4439-ab96-bb820b68a11f | Address Redacted | | | | |
| 68117f84-6ad3-4e48-a58a-dba92335e219 | Address Redacted | | | | |
| 6811824d-64f6-4623-ae0e-d1b566b7efb0 | Address Redacted | | | | |
| 681238a2-dc41-4bf5-9813-c48ab80853ca | Address Redacted | | | | |
| 681262ab-89af-4c8d-9b71-c407b8b8dc94 | Address Redacted | | | | |
| 68127603-c36e-4a5b-b944-b01f02fa6254 | Address Redacted | | | | |
| 68127d6e-77f9-44cc-8f83-1b6ef6ffa7cb | Address Redacted | | | | |
| 68128c21-1b47-4530-b7c3-d4906354e1df | Address Redacted | | | | |
| 6812c185-5044-4a5b-911d-fa016d3850fe | Address Redacted | | | | |
| 6812d1e2-0b54-48c1-809e-965a441a5ac6 | Address Redacted | | | | |
| 68130f42-784a-4d8d-82d8-d2c3e2df4218 | Address Redacted | | | | |
| 68132f6e-c328-4131-b215-d3a18ded071c | Address Redacted | | | | |
| 68133436-459d-4c0b-acf9-2f6a416445a8 | Address Redacted | | | | |
| 68136c16-b036-425d-b4c7-bc4c18876ece | Address Redacted | | | | |
| 6813[7]e30-65f0-4e53-930c-e192958b65f7 | Address Redacted | | | | |
| 6813dee8-abbb-4480-a275-0a4b5370275c | Address Redacted | | | | |
| 68142951-ef7a-4037-b445-d480c265e20c | Address Redacted | | | | |
| 681430e5-9779-487c-b673-faf5a7594eb8 | Address Redacted | | | | |
| 68148c42-c8fb-469b-9f54-f44f35134d93 | Address Redacted | | | | |
| 6814a3e2-205a-43f6-91ec-30880a96f8e5 | Address Redacted | | | | |
| 6814d3b3-1740-43e4-a97a-488331a119ca | Address Redacted | | | | |
| 6814d517-984c-4a91-91d0-4fa7b7d63efc | Address Redacted | | | | |
| 6814efc0-ac70-450e-8854-8a9948b9733f | Address Redacted | | | | |
| 681506e2-c3c5-4e35-bc24-5439b96bff4e | Address Redacted | | | | |
| 68151a5c-89c9-4ba6-9003-ddab14141e6c | Address Redacted | | | | |
| 68153699-b167-419e-9d5e-373ecdc518a6 | Address Redacted | | | | |
| 681542a1-669a-48a2-85ec-0e49ddc6372e | Address Redacted | | | | |
| 681567c2-79b2-44b3-9f48-642430f1f81a | Address Redacted | | | | |
| 68157585-ef2f-436b-a327-22465b9d24a8 | Address Redacted | | | | |
| 68158c2d-75ec-4362-a4c4-490692e1523d | Address Redacted | | | | |
| 6815a75d-fae7-4062-964e-7abfbe634b87 | Address Redacted | | | | |
| 6815f60b-7599-4c42-9a0c-73d88c9188c0 | Address Redacted | | | | |
| 681628df-b69b-4943-8d4a-43ed3bf0d2d0 | Address Redacted | | | | |
| 68162fcf-9599-4bc2-83b6-c55ce110ddc5 | Address Redacted | | | | |
| 681631a0-c3d0-4387-bc8e-256cd5d69435 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68164d41-4f9c-4a9b-ac62-785812b8f381 | Address Redacted | | | | |
| 68169bb3-141f-4a35-ad07-cbaf0d6ed97b | Address Redacted | | | | |
| 68172c45-80c4-4e17-a189-ba2a34daf4a | Address Redacted | | | | |
| 68172e03-d2c9-44ac-96aa-c317b52984c5 | Address Redacted | | | | |
| 681762c4-cfd8-4ec3-b050-b14b8b96ccde | Address Redacted | | | | |
| 681784aa-cab9-41df-9fd8-577f360e4e5C | Address Redacted | | | | |
| 6817b53c-e563-4c55-b35f-272d175e4407 | Address Redacted | | | | |
| 6817cb58-5fc8-4c23-853c-84a80b6eb4c7 | Address Redacted | | | | |
| 681813cf-4380-4542-8428-7dcee0ee6ece | Address Redacted | | | | |
| 68181e88-c1cd-4ff5-a69e-9b326705ef65 | Address Redacted | | | | |
| 681820d5-2a01-4a98-ade6-1ec72d5e6928 | Address Redacted | | | | |
| 68182981-c10f-4b42-a5b8-c1ec8be21823 | Address Redacted | | | | |
| 68182e96-f1c5-4d15-913c-85056d32334d | Address Redacted | | | | |
| 681855a7-aeaf-47cb-8daf-a5c2c3e88c0c | Address Redacted | | | | |
| 68186d92-d1b2-446c-afef-a871a56b7ac1 | Address Redacted | | | | |
| 68188447-0235-441e-82b1-c565fa58d667 | Address Redacted | | | | |
| 68189cbd-ec5a-4939-b601-b996f2dffe96 | Address Redacted | | | | |
| 68189f94-bf77-4757-b554-466afbae04b3 | Address Redacted | | | | |
| 6818c62d-b344-45eb-91a4-4dcf8ac33038 | Address Redacted | | | | |
| 6818eae9-43e6-449c-bd2e-cd1f9dd359e4 | Address Redacted | | | | |
| 6818eeb5-a965-4a00-be71-e944b7ad707e | Address Redacted | | | | |
| 6818ff81-994c-4e16-8a79-be0149bf7b2C | Address Redacted | | | | |
| 681906ea-1fcd-40d0-a9d5-ebe28956c05b | Address Redacted | | | | |
| 68191e38-d7b3-478c-ba97-4e0fef5d4dcb | Address Redacted | | | | |
| 681928a7-d0aa-4ca1-a845-310f9ab16f6C | Address Redacted | | | | |
| 68192ff0-04ea-4d8a-9932-39f7cbda7045 | Address Redacted | | | | |
| 68194750-f06e-4001-b0f6-d41deb0fda83 | Address Redacted | | | | |
| 681955d8-6b9c-4aba-a7b9-19d4ed6521b0 | Address Redacted | | | | |
| 6819713a-95bf-486e-bf97-72acd04d58aa | Address Redacted | | | | |
| 68198edd-a9c7-4593-a57b-8881cd5f87e | Address Redacted | | | | |
| 6819a77d-2900-4929-9604-3fbc86ba5871 | Address Redacted | | | | |
| 6819bb0e-87f2-4954-a761-d5210a6ccdd5 | Address Redacted | | | | |
| 681a02ec-8d2b-4594-99a0-f9d1e83fa344 | Address Redacted | | | | |
| 681a05bd-47f7-4508-ab39-79a9ce3b8e4d | Address Redacted | | | | |
| 681a1369-eb78-476d-b2e7-d721882885cb | Address Redacted | | | | |
| 681a51d2-dbbd-4a52-8475-92e046c619c7 | Address Redacted | | | | |
| 681a52c2-ddf6-43ef-a2f2-e84d22f29b8C | Address Redacted | | | | |
| 681a692b-e216-4dac-8f5d-67662a522e6e | Address Redacted | | | | |
| 681a9c49-2126-4f74-a9d5-6d0c3a0e9f68 | Address Redacted | | | | |
| 681ab0fc-8dd5-4a96-abe1-b689f75cc7b1 | Address Redacted | | | | |
| 681ab24e-c384-498f-8d3d-41bb45809460 | Address Redacted | | | | |
| 681aeace-9ca5-44fd-b7c0-7793a44c9059 | Address Redacted | | | | |
| 681b00a3-9efa-48e9-88ff-c90d716d6c2f | Address Redacted | | | | |
| 681b2617-66ac-49d9-a718-c0856aea9dcf | Address Redacted | | | | |
| 681b26ec-c643-454b-a7b6-0bfd7ee88808 | Address Redacted | | | | |
| 681b2979-e1f5-4d71-abbc-2b55254ca108 | Address Redacted | | | | |
| 681b44cc-5be4-4589-86b1-db737acab668 | Address Redacted | | | | |
| 681b4aa9-4b77-48a1-a75b-d55bac732b1e | Address Redacted | | | | |
| 681b4d75-b81f-4ee4-bcb8-b235cd3b40ec | Address Redacted | | | | |
| 681b51e0-aea7-4c03-83ad-d91729417473 | Address Redacted | | | | |
| 681b8887-7b18-46d9-a4d4-f1c5c56cf12c | Address Redacted | | | | |
| 681b9101-61ca-490e-a65f-7a90faa2cb81 | Address Redacted | | | | |
| 681bc3d2-0edd-4b9c-a597-79bc88a78cf0 | Address Redacted | | | | |
| 681c1baa-6210-4ee9-bc85-72b1dbd4b5b3 | Address Redacted | | | | |
| 681c4d73-b018-4341-ab93-e73aeb3cc1d9 | Address Redacted | | | | |
| 681c656b-4528-4467-87e5-41013b75966a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 681c796d-be6e-4d85-a965-8486418f4c53 | Address Redacted | | | | |
| 681c92e2-ecd9-43aa-89dd-3160f3c41d0b | Address Redacted | | | | |
| 681caa58-02ed-4dc8-a6df-63a5dbc78255 | Address Redacted | | | | |
| 681cba73-5fae-45e9-9aec-6ca891ad65e5 | Address Redacted | | | | |
| 681cc8fb-43d6-4890-919a-138a686a9db6 | Address Redacted | | | | |
| 681ce827-eb3e-4fb3-9691-958e975167ed | Address Redacted | | | | |
| 681cef6d-23c0-446a-9b49-f6979c711a8a | Address Redacted | | | | |
| 681cf6bb-f4df-4d7d-862a-93ffbf4c5cb6 | Address Redacted | | | | |
| 681d43c3-60ac-43af-8cc7-eedeb36f7214 | Address Redacted | | | | |
| 681d4afb-ba75-45ba-866c-8c109fe81215 | Address Redacted | | | | |
| 681d5611-937c-4eba-987a-d5f8cdd68503 | Address Redacted | | | | |
| 681d69ee-9397-472c-93ff-8c2647cab08C | Address Redacted | | | | |
| 681d9e79-29c6-41df-8902-a382c22f554d | Address Redacted | | | | |
| 681dbb82-b33b-4ea4-bc6f-274cff1572e7 | Address Redacted | | | | |
| 681e99d9-4379-4abe-8faf-717ad78d442e | Address Redacted | | | | |
| 681eb59b-094e-47cc-b01f-42c9406cde8e | Address Redacted | | | | |
| 681ed1b3-5a3c-4226-8863-9921ba1b6f8l | Address Redacted | | | | |
| 681efbb7-bba0-42f4-90ed-8845e4dcce29 | Address Redacted | | | | |
| 681f0c93-e60f-4823-a46c-6d4e9e89b9c2 | Address Redacted | | | | |
| 681f163d-2eb2-4e5f-8ec6-c1ad7d3a761b | Address Redacted | | | | |
| 681f4534-8860-498e-bec0-13a38b897fea | Address Redacted | | | | |
| 681f8070-8633-4320-a5de-66a3667e9dbc | Address Redacted | | | | |
| 681f8ee9-399b-4553-ae87-44fffb1a34ec | Address Redacted | | | | |
| 681f9c4a-c562-4faa-a75b-e43e4b36d214 | Address Redacted | | | | |
| 681facab-5126-49da-be52-a64f4f68ad05 | Address Redacted | | | | |
| 6820091c-c3f6-4511-9745-09cf6e0ff9b1 | Address Redacted | | | | |
| 68201e4e-339d-47e6-8832-0cbd614adc40 | Address Redacted | | | | |
| 68202a3b-3279-4e71-998e-d0755322c76a | Address Redacted | | | | |
| 68208877-de89-4505-977e-b84d4a50dc92 | Address Redacted | | | | |
| 682091ba-22c7-45b9-8a29-71f1438a9fb5 | Address Redacted | | | | |
| 6820bb8b-22cd-4424-acc7-a46321020e28 | Address Redacted | | | | |
| 6820c931-cfcc-4db5-b5ef-a1c3bc5429dd | Address Redacted | | | | |
| 6820d282-d878-49d6-b5f7-80eb165e06fc | Address Redacted | | | | |
| 68210682-6e39-4dbd-9834-bc2e4ff221dl | Address Redacted | | | | |
| 68213360-1eec-4cf2-af19-e0bc8b79874e | Address Redacted | | | | |
| 68213c8b-d009-4af8-988d-e86f7e582d34 | Address Redacted | | | | |
| 68213fe9-98cc-4aea-9b7d-f539ecda58f2 | Address Redacted | | | | |
| 68214f95-f105-483b-9d9d-b5af3011ef37 | Address Redacted | | | | |
| 68215dd2-126f-4a10-901b-486a39c5a425 | Address Redacted | | | | |
| 682161fc-9e9f-4f2a-aab9-5442edb87da1 | Address Redacted | | | | |
| 682179aa-8432-48f2-845d-9cd82e5890dl | Address Redacted | | | | |
| 682197e5-4bf6-44fd-ac02-a5d46a185057 | Address Redacted | | | | |
| 6821a5ab-6d4e-4ca4-b12e-84c5b17b1c33 | Address Redacted | | | | |
| 6821cecc-34b9-4433-9690-4c63a3b97eaf | Address Redacted | | | | |
| 6821db4b-f471-40e8-9270-56b28533f7ed | Address Redacted | | | | |
| 6821e16c-7d49-4c74-b003-dffc68df1c66 | Address Redacted | | | | |
| 6821eb9b-06a0-4e3d-9394-e6b063b7a24b | Address Redacted | | | | |
| 6821f0ff-d5ce-46d1-b289-1eca110a1337 | Address Redacted | | | | |
| 6821fa59-387a-4e6b-8afe-8a56db1fa6a2 | Address Redacted | | | | |
| 68221e76-8c0d-4c43-8c83-b9ef4a435243 | Address Redacted | | | | |
| 682222c4-dbee-4fc8-9963-c20ab1985673 | Address Redacted | | | | |
| 68222cb5-8cd2-4122-83e3-c4db8653795d | Address Redacted | | | | |
| 68227ca4-93a9-4511-beea-141f00c2cf65 | Address Redacted | Page 4136 of 10184 | | | |
| 68228da4-33dc-4ae6-87de-36e63f9ad1de | Address Redacted | | | | |
| 6822cdc5-45ba-4da5-95da-030374287425 | Address Redacted | | | | |
| 6822f0b2-8bd7-4809-8de2-00d0aec8f677 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68231cf3-2409-4b34-82ed-af0832185d2a | Address Redacted | | | | |
| 6823248b-4e62-4368-af89-857e498b3bba | Address Redacted | | | | |
| 6823430f-d6b0-4b1e-b61c-48dbf2689936 | Address Redacted | | | | |
| 682386c6-6353-4c05-8c3d-c65bfe1b68ee | Address Redacted | | | | |
| 68239518-b51c-43d1-bddb-d541531f98d1 | Address Redacted | | | | |
| 6823d1bf-2a6a-4e57-b049-6b9b711520ba | Address Redacted | | | | |
| 6823e1e0-6e09-470c-8bee-164ae29f6a8d | Address Redacted | | | | |
| 6823f218-f7f2-4696-b05e-73150d83ac31 | Address Redacted | | | | |
| 682404bb-db5f-4a93-86db-9811439b9f05 | Address Redacted | | | | |
| 68242b4a-5c46-4b3d-a995-b31c7ad4c600 | Address Redacted | | | | |
| 6824856b-f940-4839-a40d-391fb569c7bd | Address Redacted | | | | |
| 68248f66-0dcb-4e99-a1a5-8fffc40033b2 | Address Redacted | | | | |
| 68249f1e-c8b3-4e49-93ae-41f35419206d | Address Redacted | | | | |
| 6824abce-901f-495b-b133-2a7be22b94aa | Address Redacted | | | | |
| 6824c00f-4f8a-4676-ab0b-84f66e6049c9 | Address Redacted | | | | |
| 6824cfb5-f525-4200-987b-265aeae37a5b | Address Redacted | | | | |
| 6824d1e5-d61b-40e2-b9a5-1cee03f5e803 | Address Redacted | | | | |
| 6824d4a2-d73f-466d-a187-63daa00ea2f0 | Address Redacted | | | | |
| 6824d69b-9d63-4bd9-be1d-9edf5559539b | Address Redacted | | | | |
| 68250c25-0c98-4b39-86ff-1a7817249d0b | Address Redacted | | | | |
| 68251001-ac83-40f4-bb67-14075ec6c1f7 | Address Redacted | | | | |
| 68251c82-3495-4dcd-9c6f-211f9c575895 | Address Redacted | | | | |
| 68254df3-cc04-4605-aa4e-666db63c612d | Address Redacted | | | | |
| 68255bc4-49db-49b5-a8d8-814bf9b3cd16 | Address Redacted | | | | |
| 6825742d-669a-431f-a3e0-ca19d3369f75 | Address Redacted | | | | |
| 682575a7-cb45-4091-9534-512d9943e040 | Address Redacted | | | | |
| 68258568-8890-45bf-a3b8-47be1dac5c0c | Address Redacted | | | | |
| 6825b34f-8aa0-42ed-bd63-2111c615c3f5 | Address Redacted | | | | |
| 6825ba3a-239f-403e-bd7d-90eb24b43c00 | Address Redacted | | | | |
| 6825c9b3-351c-4994-ba5e-cc46cabb6471 | Address Redacted | | | | |
| 6825fc8a-fe0e-4b26-9d41-39f1938c1ca1 | Address Redacted | | | | |
| 68260fb8-bb33-4811-9058-e709cced7903 | Address Redacted | | | | |
| 68261d1c-0aae-45a0-a3de-828055df7037 | Address Redacted | | | | |
| 68265075-7082-41c8-804b-4d4876b2e750 | Address Redacted | | | | |
| 68267f77-817b-41d2-a98c-dfdf9a3f557c | Address Redacted | | | | |
| 682690fc-ce7d-4c41-8e0c-0c045798e24a | Address Redacted | | | | |
| 6826a815-aeda-41b6-a5ce-a31205950184 | Address Redacted | | | | |
| 6826ae78-054b-47c2-9ad4-85afe726bb37 | Address Redacted | | | | |
| 6826e2ed-8be8-43dd-9118-2b4d8611422e | Address Redacted | | | | |
| 68273a1f-c15a-47ed-8b17-afd7cfd68e13 | Address Redacted | | | | |
| 68275603-c866-43b2-882b-f6877eabd95c | Address Redacted | | | | |
| 6827609e-9b3c-491d-8af9-f8b280b8d4af | Address Redacted | | | | |
| 6827635f-8846-4401-8dcb-05a9ed102747 | Address Redacted | | | | |
| 682799ea-84cd-4f66-b9bf-66012b20cf3c | Address Redacted | | | | |
| 6827b03f-95e2-44c4-9cf0-6bf24495648f | Address Redacted | | | | |
| 6827cc64-6d3f-4c75-8804-895df03dbbf7 | Address Redacted | | | | |
| 68281a93-4056-446d-b670-6fbfe8ad94fc | Address Redacted | | | | |
| 68281af1-2450-4cc3-b942-153d63926b16 | Address Redacted | | | | |
| 682846e0-fb95-47ad-b3ec-b314dc81f213 | Address Redacted | | | | |
| 6828629f-b210-436a-af9a-7e6c07cf041c | Address Redacted | | | | |
| 6828b77b-751e-4483-a72d-0002371fdda5 | Address Redacted | | | | |
| 6828d5db-3ba5-4c76-81fe-0cd449cd4c94 | Address Redacted | | | | |
| 6828e7c6-4a89-4dd5-9256-56a2a3816f8c | Address Redacted | Page 4137 of 10184 | | | |
| 6828f89a-fa0d-4d64-ae6e-26b233015f13 | Address Redacted | | | | |
| 68292711-4f8c-40e1-b1a4-826d6de6320d | Address Redacted | | | | |
| 68296a18-bd6d-4429-9493-d786b744fc1e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 682973fa-9736-4f76-b190-8e39a8e8a58a | Address Redacted | | | | |
| 6829775f-81a4-4670-811b-4a09f005d77c | Address Redacted | | | | |
| 68298cb9-e2fd-4ed9-a6b3-2cab717ff50d | Address Redacted | | | | |
| 68299b5c-fcd4-4f3a-93fb-5400051abaeb | Address Redacted | | | | |
| 68299d66-00c3-4c11-a68e-66e199bf398d | Address Redacted | | | | |
| 682a2ccb-09e9-40c0-a495-eb938dd206bc | Address Redacted | | | | |
| 682a32fe-17d2-4cf7-8e6b-454ebb59d356 | Address Redacted | | | | |
| 682a3d23-a321-4f93-997c-2477b3f85104 | Address Redacted | | | | |
| 682a4e8f-18a7-481c-95e1-8a5e0f58f96f | Address Redacted | | | | |
| 682a57fb-6e50-4408-970f-cb1f61e6cebl | Address Redacted | | | | |
| 682a5857-34ad-4e4a-8663-dfc5de755a6b | Address Redacted | | | | |
| 682a590e-e752-45db-8ad5-2bdbbf43aa9d | Address Redacted | | | | |
| 682ab267-aedb-4230-8b2c-21e70c41c9f8 | Address Redacted | | | | |
| 682ac993-ab1c-4142-99a1-e153456764e | Address Redacted | | | | |
| 682ad1dd-cdfd-461d-9e51-084c297f9ec1 | Address Redacted | | | | |
| 682b7479-4240-483b-b052-930c3424a568 | Address Redacted | | | | |
| 682b856f-c6ab-4dc5-8984-498f3d190458 | Address Redacted | | | | |
| 682baae0-6ac0-4f35-8d9c-5bfce82fae91 | Address Redacted | | | | |
| 682baf7e-9c86-42f1-a690-b8d265c8bdd8 | Address Redacted | | | | |
| 682bc746-ae3e-4274-9f53-bf563f372dbb | Address Redacted | | | | |
| 682bca28-1d10-428f-9a2f-3f82418a948e | Address Redacted | | | | |
| 682bd85e-ee3d-47c7-b41d-e96e7a23e931 | Address Redacted | | | | |
| 682bd985-ead1-4c98-8e8a-28dc5619f956 | Address Redacted | | | | |
| 682bdd57-64d5-4b07-9d24-2c492d3b835f | Address Redacted | | | | |
| 682c1078-488d-4b33-a8cd-6ecd3f07d4ec | Address Redacted | | | | |
| 682c29a3-322c-434c-8f2d-8f559e9e678e | Address Redacted | | | | |
| 682c2e9b-d2e7-41ea-bdcd-9129118d7881 | Address Redacted | | | | |
| 682c4a70-e466-45f4-841b-ad740090d784 | Address Redacted | | | | |
| 682c7a3d-effc-4746-9010-ea5c0cd5fb06 | Address Redacted | | | | |
| 682c7a92-755c-4e4f-9fab-2f5b3762abc5 | Address Redacted | | | | |
| 682c9f05-8455-4b79-88fc-936a6d00cf2b | Address Redacted | | | | |
| 682cafd0-a923-4b0a-962a-b6d238ccfb9a | Address Redacted | | | | |
| 682cb89b-088d-4b8b-b1f3-1e2d9e269f83 | Address Redacted | | | | |
| 682cd834-2cfd-4818-8269-54d703a9ae76 | Address Redacted | | | | |
| 682cf210-30e0-46c6-835c-38628909ae1a | Address Redacted | | | | |
| 682cf263-92d5-499a-bc40-3fdc515f7954 | Address Redacted | | | | |
| 682d05ea-8cac-4868-8d25-721e86946395 | Address Redacted | | | | |
| 682d060f-0206-4dbd-a178-81909ddca703 | Address Redacted | | | | |
| 682d2469-a05a-43e7-8c56-696739836275 | Address Redacted | | | | |
| 682d3e88-d1af-4905-a16d-132ee08da825 | Address Redacted | | | | |
| 682d6c6e-d7d5-44bf-8be6-cc35b5796065 | Address Redacted | | | | |
| 682d8943-f5b5-4eed-942c-e07c5db191e7 | Address Redacted | | | | |
| 682da2c4-a371-45be-acc9-50884634213l | Address Redacted | | | | |
| 682da5c1-91ca-4dd0-bb3a-ff390a2d264b | Address Redacted | | | | |
| 682dc1b1-af83-40c0-a8c2-25838e9578b0 | Address Redacted | | | | |
| 682dc975-89d4-4356-a7bc-74b68bf19297 | Address Redacted | | | | |
| 682de72e-d687-4633-8eaf-9149f8093844 | Address Redacted | | | | |
| 682e211d-45bc-40ea-8a48-cb0a85010ce8 | Address Redacted | | | | |
| 682e3023-abb6-4427-a0b1-893861e84bf4 | Address Redacted | | | | |
| 682e30bc-9273-46c0-8f58-69216b002254 | Address Redacted | | | | |
| 682e672a-5c86-4d74-9ede-7e54215ee9a1 | Address Redacted | | | | |
| 682e8112-b80c-484a-91e1-7b5317c6d046 | Address Redacted | | | | |
| 682e8381-edc1-4dc7-9494-2a8d893a345f | Address Redacted | | | | |
| 682e8a18-046b-4404-9ef7-b74a113420df | Address Redacted | | | | |
| 682ed110-9e88-463c-8960-26c6534c1a48 | Address Redacted | | | | |
| 682edce3-507e-4bca-9bab-ef172c753065 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 682f43b3-44bf-47e4-a31e-407c5f62c7d7 | Address Redacted | | | | |
| 682f9cb6-3e88-4885-b6b8-2134bb1964b9 | Address Redacted | | | | |
| 682fa794-88fe-4d7f-ba73-c944f68496cd | Address Redacted | | | | |
| 682fb755-ac7c-42f1-92b9-dfcd1137f89a | Address Redacted | | | | |
| 682fc1ea-3114-4144-8d56-099553413e4a | Address Redacted | | | | |
| 68300f4a-99b1-4c93-80ff-d8ad3dcc7710 | Address Redacted | | | | |
| 68302a71-d9bf-45b1-809f-b75c46a4717c | Address Redacted | | | | |
| 68303724-26d0-42a4-bab5-5fd628779f4c | Address Redacted | | | | |
| 68303ba9-e8b0-4de4-8963-947b2fab2b92 | Address Redacted | | | | |
| 68305d47-43fe-4737-8576-6190b21b953f | Address Redacted | | | | |
| 68307274-d163-4a47-a12b-33829df26796 | Address Redacted | | | | |
| 68309296-babb-41de-be39-a1758a061734 | Address Redacted | | | | |
| 68309712-5158-4182-b06d-8f1f8aa08c63 | Address Redacted | | | | |
| 68311f3f-8ca6-4f3a-b248-74c5a9ccc5b5 | Address Redacted | | | | |
| 683133e2-feb9-4302-9994-e357ec23fb73 | Address Redacted | | | | |
| 68315418-292a-4d5e-b47b-31122f1afe53 | Address Redacted | | | | |
| 68315a1c-3173-496a-b61a-364a0a2b97f3 | Address Redacted | | | | |
| 683163d2-c249-483b-984f-88c73650bc6e | Address Redacted | | | | |
| 6831b630-7a01-41a5-8323-c40ceeeef1e9 | Address Redacted | | | | |
| 6831c1f9-f2e5-46e9-a875-e56ae6c8bdb2 | Address Redacted | | | | |
| 6831cc43-aafa-4826-b300-479b924ae52a | Address Redacted | | | | |
| 6831dd7f-d899-430a-b372-340b68d85da8 | Address Redacted | | | | |
| 6832229a-b003-4280-a5e9-8d25e70a696c | Address Redacted | | | | |
| 68322b2a-d6ce-4c4c-99a4-a35b5bbd67bf | Address Redacted | | | | |
| 68323376-e553-448d-8b24-09a199402cfe | Address Redacted | | | | |
| 683238fa-be6a-49ce-b176-13a29101461c | Address Redacted | | | | |
| 68325e64-b189-4a63-a26f-92ab7e283206 | Address Redacted | | | | |
| 683264d7-a37e-4206-92b8-998e0b6fd339 | Address Redacted | | | | |
| 6832666f-0bc7-4b22-8624-b121a232c73d | Address Redacted | | | | |
| 68326b05-4c5b-439f-a02f-1aa5652e19fc | Address Redacted | | | | |
| 683276c5-30ad-4c49-ba11-98b1ea59cc0e | Address Redacted | | | | |
| 6832a157-78b6-4dbe-b05e-353a9bb85937 | Address Redacted | | | | |
| 6832ab37-1445-409d-b232-e08df893fe6d | Address Redacted | | | | |
| 6832e088-4ddb-42b9-9939-6546fef87fad | Address Redacted | | | | |
| 68332504-84d3-4786-acbc-4c302d0c9b45 | Address Redacted | | | | |
| 68332d23-0790-4c3a-95b3-d178967b061c | Address Redacted | | | | |
| 68334ea0-bcfb-4d33-aaa0-57aef5d93367 | Address Redacted | | | | |
| 6833c0ed-ca5c-4a77-8750-4d5ce80f97c3 | Address Redacted | | | | |
| 6833db20-1015-41b9-b823-73a850fc8324 | Address Redacted | | | | |
| 6833e9dc-e0c4-4757-92f2-4a83338eb04b | Address Redacted | | | | |
| 68342a5c-10a1-4929-8e66-6ef565f9c69a | Address Redacted | | | | |
| 68343za9-97fb-4b34-a2d7-e88d81fb0dcf | Address Redacted | | | | |
| 68346c0c-df5c-44a4-b5bf-9f59d5b619d9 | Address Redacted | | | | |
| 68346ffd-d7f7-45f6-bfb2-e66df12821c4 | Address Redacted | | | | |
| 6834cdce-4a46-4413-adb3-637c4be71219 | Address Redacted | | | | |
| 6835239e-11dd-4638-b9ed-116cd8868255 | Address Redacted | | | | |
| 6835450e-ad04-4736-ba0b-3e55c7f279cc | Address Redacted | | | | |
| 68355859-e9c4-4533-8ea3-e17906bfed45 | Address Redacted | | | | |
| 6835cf56-ae32-40c6-8870-01d74adcfe1f | Address Redacted | | | | |
| 6835cf8d-e4b7-4047-882c-b6942433ed25 | Address Redacted | | | | |
| 6835f2d1-7f77-4021-a8b6-b6eb76ccde23 | Address Redacted | | | | |
| 6835f31a-d89c-4190-9f64-99b1722147b1 | Address Redacted | | | | |
| 6835f535-2408-45fe-b6d5-32092ba8febf | Address Redacted | Page 4139 of 10184 | | | |
| 683676ab-99b3-4bde-836a-dd8ae966b818 | Address Redacted | | | | |
| 6836da71-9126-48b8-b458-90f1fb15d0b7 | Address Redacted | | | | |
| 6836ff9e-7e77-44fe-a3c4-f043ae343d47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68374293-1954-4c32-bad1-925d025771a4 | Address Redacted | | | | |
| 68374af4-9f98-4d7d-900b-5430defd43ab | Address Redacted | | | | |
| 68374c72-b5f9-44e2-8870-db32fa0a0903 | Address Redacted | | | | |
| 683754d3-8767-4187-9fa1-885ee4a87354 | Address Redacted | | | | |
| 68375ee0-93b5-4f63-82b6-5bea9f02ff18 | Address Redacted | | | | |
| 6837825e-6af8-4492-bae8-38a097407e77 | Address Redacted | | | | |
| 68378e83-0e83-411a-b7c3-0a2d198931ba | Address Redacted | | | | |
| 68379ebb-1b00-4d93-bbcf-f436e941961b | Address Redacted | | | | |
| 68379f99-80a9-4892-acd2-476181610e89 | Address Redacted | | | | |
| 68380c1c-5f55-4bca-969c-bcd735ba9afe | Address Redacted | | | | |
| 68383dda-1986-4192-9781-d22714bc4eb1 | Address Redacted | | | | |
| 68385937-975f-4591-8b6d-2de0c816f20e | Address Redacted | | | | |
| 68385c2c-bbb0-4a60-97a5-403718388e72 | Address Redacted | | | | |
| 68386a5b-0d40-4aa2-906b-67a28f6d12ac | Address Redacted | | | | |
| 68388159-bcc8-4464-9f04-5b224b6495f7 | Address Redacted | | | | |
| 68389a64-cf69-4192-a1e9-3917818ebb3f | Address Redacted | | | | |
| 6839314e-08e3-47b5-ae31-0d22731f9d33 | Address Redacted | | | | |
| 683934d2-2dbe-4ef1-970e-de77f24c6f35 | Address Redacted | | | | |
| 68393d03-00ba-4e19-a8ea-a39499288a66 | Address Redacted | | | | |
| 6839529d-6b41-4a01-913d-280207746da0 | Address Redacted | | | | |
| 683958ff-b397-40ca-9bb7-deb1a190b5e5 | Address Redacted | | | | |
| 68396944-9d1e-43e6-b421-6e97edbdcd32 | Address Redacted | | | | |
| 6839745f-931c-44bf-a29e-7a5dea84b492 | Address Redacted | | | | |
| 683984b5-bd8f-4675-a258-d3615723b10c | Address Redacted | | | | |
| 68399c02-b54a-43d9-a561-932b06909f85 | Address Redacted | | | | |
| 6839b062-e63d-45b4-b037-76b1733e771f | Address Redacted | | | | |
| 6839f6ae-9e0a-4c6a-bcf0-3160b9b070e4 | Address Redacted | | | | |
| 683a4981-7e2e-4862-817f-dae99648d0d3 | Address Redacted | | | | |
| 683a925a-241f-46c8-8bc6-fb139500a990 | Address Redacted | | | | |
| 683ac70d-803b-4230-8b5a-243156c4e9e4 | Address Redacted | | | | |
| 683ace5b-5664-4d13-9c13-fc0eebf52fe6 | Address Redacted | | | | |
| 683ae2e0-03e0-4a2b-8b25-00fbddbbd6d2 | Address Redacted | | | | |
| 683b04c9-e540-48e9-b365-f7e6d70016f9 | Address Redacted | | | | |
| 683b0d3b-1e3d-4b37-8f97-f685b70d7e26 | Address Redacted | | | | |
| 683b11bc-7f47-4ffc-b7fb-17a73fb67803 | Address Redacted | | | | |
| 683b2db2-3be9-47e7-a4dd-f5b9d19219ea | Address Redacted | | | | |
| 683b46fe-56ae-4eb8-9ffd-9f1741842c77 | Address Redacted | | | | |
| 683b4ac4-6edc-4938-ac79-6d5b24e10688 | Address Redacted | | | | |
| 683b5bde-8001-413f-9ef2-b13dae7437ff | Address Redacted | | | | |
| 683b5c6a-bba7-44de-8c73-1673d3d5fcf1 | Address Redacted | | | | |
| 683b60cc-7963-4336-b41e-6927f06a864d | Address Redacted | | | | |
| 683b64b0-47c7-4673-ad61-c074f8fb0309 | Address Redacted | | | | |
| 683b65e1-32fd-4178-bce7-663263e7c2fe | Address Redacted | | | | |
| 683b6a65-14c6-4c21-8c92-dd7d47801f53 | Address Redacted | | | | |
| 683b751c-8fbb-485a-9ea9-6ee90316e2f1 | Address Redacted | | | | |
| 683bdaa2-b285-49cf-b513-566c8254a1ba | Address Redacted | | | | |
| 683be086-9d38-44c9-af7e-23ff2f57d2e3 | Address Redacted | | | | |
| 683bee7b-2664-42fd-a9fe-8093a3ddaabe | Address Redacted | | | | |
| 683c66c6-c211-4238-a8c5-a817c2da5e40 | Address Redacted | | | | |
| 683c7970-e043-4527-bf17-e00476130625 | Address Redacted | | | | |
| 683c976a-2afe-4ce2-abaa-acf57e61c1b7 | Address Redacted | | | | |
| 683cb8e8-2987-4448-8b75-c7d1a23bc06a | Address Redacted | | | | |
| 683cb915-5e0a-4e49-bb9b-458e52ac0d15 | Address Redacted | | | | |
| 683cd15f-9067-430f-912a-ef604b6b9736 | Address Redacted | | | | |
| 683cd4d3-2184-40f7-8af8-ba0c744a0f47 | Address Redacted | | | | |
| 683cf6fe-44c4-45d3-8658-a52fe0368d95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 683cfb7b-85cd-4123-807d-1a4807987558 | Address Redacted | | | | |
| 683d14e4-8b43-40a8-a19c-3be45a470489 | Address Redacted | | | | |
| 683d2826-d11d-4662-9d48-77bacd4e5b92 | Address Redacted | | | | |
| 683d3149-0269-4106-86ef-318f60aa8a6e | Address Redacted | | | | |
| 683d3275-553d-44cb-b2b7-2f636086c2bd | Address Redacted | | | | |
| 683d6152-2f86-4816-9359-2b03804b002e | Address Redacted | | | | |
| 683d7614-315b-41a7-b69c-9d6a39220a04 | Address Redacted | | | | |
| 683d8adf-9ad7-4215-aee0-4184dfca5144 | Address Redacted | | | | |
| 683d959c-bbbe-46c4-a67a-612c1b58fa23 | Address Redacted | | | | |
| 683da848-7518-4d7f-b751-79296895d8b2 | Address Redacted | | | | |
| 683db800-1fc9-41c7-84f5-85ae909f69bb | Address Redacted | | | | |
| 683de575-aef9-4aef-ac45-88824b02bca8 | Address Redacted | | | | |
| 683df347-f837-4095-a490-752e72ae2423 | Address Redacted | | | | |
| 683e0f43-bfd9-4322-b28e-4498a0ae0515 | Address Redacted | | | | |
| 683e2dd8-df5c-40e9-9992-71954de54910 | Address Redacted | | | | |
| 683e64c4-be62-4ad3-91c4-3cb433b9f12b | Address Redacted | | | | |
| 683e8da8-9915-45b9-82aa-bc99a6105a11 | Address Redacted | | | | |
| 683e960b-6da6-4770-806a-1bf32408090f | Address Redacted | | | | |
| 683e97cb-83f6-46da-ba97-0cbf9fcfb03a | Address Redacted | | | | |
| 683ead9c-daba-4cf4-9e69-7f7c3f8fff689 | Address Redacted | | | | |
| 683ecca6-8a78-44b4-b0ec-01b55b802f7d | Address Redacted | | | | |
| 683ed0f4-2d8b-4604-9430-f7a983fa025c | Address Redacted | | | | |
| 683ed648-d219-4ca8-876b-f1fc6671012c | Address Redacted | | | | |
| 683f33a1-d4d6-46a0-9751-1eac71ef2b79 | Address Redacted | | | | |
| 683fa946-9758-412a-9179-69a6828fb8f3 | Address Redacted | | | | |
| 683fe7ca-6f8c-42fe-803c-aec61d226cdd | Address Redacted | | | | |
| 683feea7-872b-4f80-b9de-05183ca84f72 | Address Redacted | | | | |
| 68400f96-aee5-49e8-a66e-306b36d96b13 | Address Redacted | | | | |
| 68401bd8-4171-4b8d-b1ee-e7c82675f00f | Address Redacted | | | | |
| 68406e88-4931-4a46-8b72-7efa79258ec0 | Address Redacted | | | | |
| 684090b0-32d5-4812-9415-51af68b31fb7 | Address Redacted | | | | |
| 6840a53b-979f-43c9-8298-17c8a1aacfcf | Address Redacted | | | | |
| 6840cab8-7c63-4d3a-ba58-1dd06941f47a | Address Redacted | | | | |
| 68410e11-d85a-46ea-9337-059e2b20f5a4 | Address Redacted | | | | |
| 68415f35-d49d-4f1f-973a-868509b485e0 | Address Redacted | | | | |
| 684160f8-7339-4348-849b-47f78c60d30f | Address Redacted | | | | |
| 684181ea-04b0-4827-9204-7c7c796ba23b | Address Redacted | | | | |
| 68418e05-eae0-4cd4-b6ce-424c5ff07c03 | Address Redacted | | | | |
| 6841aa88-44c2-4a38-b82f-b949bc50808e | Address Redacted | | | | |
| 6842339e-7d1d-4d0c-bd78-5a49f5f4717d | Address Redacted | | | | |
| 6842435b-8a47-4e39-a018-c86177db0592 | Address Redacted | | | | |
| 68425fbe-e4cb-41bb-baa6-5f6b473bb221 | Address Redacted | | | | |
| 68427526-8eab-4757-8c3f-04e2e7864e82 | Address Redacted | | | | |
| 6842b01a-17f3-4e37-ba48-53f8a2a99af3 | Address Redacted | | | | |
| 6842b8b5-6482-4919-b3cb-1b1e7e3bf2da | Address Redacted | | | | |
| 6842cb72-bc18-4bae-abb8-a127362c45e4 | Address Redacted | | | | |
| 6842d0e7-909a-4e94-89fc-84bf7578a08c | Address Redacted | | | | |
| 6843065a-8094-4a5c-85bb-604ac2feec78 | Address Redacted | | | | |
| 68432235-a5fd-4635-b6a6-66452d194bd0 | Address Redacted | | | | |
| 684328c7-c00e-4fac-9842-6c0d2bace5f9 | Address Redacted | | | | |
| 684366ce-bd41-48aa-ba2d-d8c1358acb8e | Address Redacted | | | | |
| 68437a55-1ab9-4443-9570-1150acf000a8 | Address Redacted | | | | |
| 684382df-8481-421f-bbd0-a3d6c4c0062c | Address Redacted | Page 4141 of 10184 | | | |
| 68438b41-85fd-4c9d-a484-738972195332 | Address Redacted | | | | |
| 6843f79f-3cec-4e44-9b9c-4f471dcfdcc4 | Address Redacted | | | | |
| 684409fc-aed1-47f5-aa50-4404f240c1ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6844172a-f0bb-43b0-a3f0-d3c2fa799a51 | Address Redacted | | | | |
| 68443a45-060e-4ccb-8db3-d91aa81ea6d1 | Address Redacted | | | | |
| 68443f7a-c6e0-423a-a556-01650155077f | Address Redacted | | | | |
| 68445743-c5fd-407f-8597-2ffc7af2ef97 | Address Redacted | | | | |
| 684457e6-0f69-4698-90be-193420d774cc | Address Redacted | | | | |
| 68446c0a-4f80-4216-8686-3aaf0c9ce1be | Address Redacted | | | | |
| 68446de4-845c-4d6b-94cd-eb449816b4a4 | Address Redacted | | | | |
| 6844877f-5b76-49da-8bf8-07c07399f4a9 | Address Redacted | | | | |
| 68448856-d590-4140-ac6e-79f88e6ef9da | Address Redacted | | | | |
| 6844d36e-37fc-474b-aafb-c2a7a3770efb | Address Redacted | | | | |
| 6844e445-6c7a-446e-908e-06f35d9069a9 | Address Redacted | | | | |
| 6844f740-af44-4cea-90f7-4e4df01e17a0 | Address Redacted | | | | |
| 6844f741-626d-46f3-b163-46f96dfc894b | Address Redacted | | | | |
| 6845134e-28d7-42c6-b383-0e2930b23873 | Address Redacted | | | | |
| 68452f1d-9d58-485f-a6e3-bcea3ebb3d4d | Address Redacted | | | | |
| 68452fbc-9e57-4ea8-bc82-a7112f9e8b4d | Address Redacted | | | | |
| 6845896d-cec0-4256-8f68-d0896af9dbaf | Address Redacted | | | | |
| 68462e5b-962b-4513-93c8-709fc7073228 | Address Redacted | | | | |
| 68463f54-c4be-4b73-879b-dd320464c340 | Address Redacted | | | | |
| 68465e78-529a-4ff4-8c33-ea986e365026 | Address Redacted | | | | |
| 684682ab-bd11-4fc3-b53a-7bf8ee93ef0d | Address Redacted | | | | |
| 6846b4d2-b7b6-4bce-9740-3160e6bff877 | Address Redacted | | | | |
| 6846f88a-47d4-451c-9bfc-75265602526a | Address Redacted | | | | |
| 6847303a-5d37-4725-b4f0-fff06f86e819 | Address Redacted | | | | |
| 68474ca2-40fb-4b3b-91b3-8bad88984513 | Address Redacted | | | | |
| 684788e5-10fd-454a-ad5f-b8ba518d89c9 | Address Redacted | | | | |
| 68478b8f-ad05-4c0b-80c6-0adad1a8c81b | Address Redacted | | | | |
| 6847cee2-fbf8-4410-a1fe-9fbb48df9028 | Address Redacted | | | | |
| 6847d531-5406-4e53-8426-ca97a2eb11ca | Address Redacted | | | | |
| 6847ee99-18c3-497c-bbe4-10a2265a5713 | Address Redacted | | | | |
| 68481aed-0082-44f9-9fa1-d5125907c1e8 | Address Redacted | | | | |
| 684822a1-73aa-4b97-b7d2-105f8d5e1ffc | Address Redacted | | | | |
| 684828f1-822a-4019-b838-59c412dee324 | Address Redacted | | | | |
| 68482a4e-c035-41e7-96bb-be9008c33622 | Address Redacted | | | | |
| 6848618f-8fba-4c3b-ae79-f9ab0cea6fbf | Address Redacted | | | | |
| 684877ce-0938-4350-8768-5c8a6f4c4471 | Address Redacted | | | | |
| 684884f3-f9e2-479c-b6c8-eee0316dc5de | Address Redacted | | | | |
| 6848e80c-04e4-4c67-b87d-3451397c79b3 | Address Redacted | | | | |
| 6848eae5-fece-45aa-a6cc-cf0b659f5e47 | Address Redacted | | | | |
| 6848f389-c95f-4316-92fa-bf949da929b4 | Address Redacted | | | | |
| 68491933-d42e-43a9-844c-0d8ffb004bab | Address Redacted | | | | |
| 68493d97-14f7-4c7e-9e5f-cb482bba72ca | Address Redacted | | | | |
| 684947e4-153a-43a2-8048-399b028f6467 | Address Redacted | | | | |
| 68494c3b-e55a-42e3-9141-546481102cb8 | Address Redacted | | | | |
| 68494d3d-1a15-4dfa-a4e3-ffb59841e21a | Address Redacted | | | | |
| 684952db-2cfb-4b88-be3e-aa21eedcb4e4 | Address Redacted | | | | |
| 68495a93-9611-4315-95db-5caddca21458 | Address Redacted | | | | |
| 68495dba-05f3-4bc9-8bcf-a3f3af390b9e | Address Redacted | | | | |
| 68499a24-4dde-4c5c-acd7-cd29184f2e68 | Address Redacted | | | | |
| 6849aaaf-55f7-4a1e-9813-fc798d422fe3 | Address Redacted | | | | |
| 6849bad3-ab23-47fe-bf33-b5e18885227c | Address Redacted | | | | |
| 6849fcc6-5f25-4007-84ae-3eb5e809a045 | Address Redacted | | | | |
| 6849fe66-ead9-445a-a445-cf06ca95de2b | Address Redacted | | | | |
| 684a026e-10ad-4140-bf4d-b3cd1204a5a3 | Address Redacted | | | | |
| 684a28a4-5b67-439b-a695-168ce0f00f32 | Address Redacted | | | | |
| 684a3521-d61e-451d-932f-e7e38f805857 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 684a39f2-c9c4-425b-8a7d-7c733bdbcfb9 | Address Redacted | | | | |
| 684a4d70-9562-45e0-b663-75916724be3e | Address Redacted | | | | |
| 684ab5a4-464e-4b3e-a9d2-42b95d3c62fb | Address Redacted | | | | |
| 684ac4a8-b124-404b-b3a4-1a6c00deace3 | Address Redacted | | | | |
| 684ae198-a140-41f3-8bc4-9974a94eb1b2 | Address Redacted | | | | |
| 684b7575-03ed-420d-bf34-5e0d48d2b84f | Address Redacted | | | | |
| 684b9e07-7aba-4939-8fdf-c200156cdfeb | Address Redacted | | | | |
| 684bbec2-4812-4cd2-a9b5-c4c64aed4a83 | Address Redacted | | | | |
| 684be470-815e-4b48-8dba-56f72949285f | Address Redacted | | | | |
| 684beeaa-a2bf-4607-9021-399e2d093f15 | Address Redacted | | | | |
| 684c26b0-5c78-448b-8b2b-3d3895c8f742 | Address Redacted | | | | |
| 684c2823-51cb-4ffb-a503-ebb851367793 | Address Redacted | | | | |
| 684c2a5e-454a-402c-b495-fea9ba4ffc74 | Address Redacted | | | | |
| 684c7b7e-aa95-45d5-8dc3-46093fcbcc83 | Address Redacted | | | | |
| 684c8a3b-989d-487f-9f30-8bbc761bf6b9 | Address Redacted | | | | |
| 684ccdab-5e1c-4508-98b2-f895f491e4d3 | Address Redacted | | | | |
| 684ce673-b985-40e6-8f1d-047decd1f92a | Address Redacted | | | | |
| 684cf3c1-4937-4efa-bbb0-5d6646a40461 | Address Redacted | | | | |
| 684cf791-226d-48c8-b903-1c986381d0ca | Address Redacted | | | | |
| 684d3beb-7408-4c82-97e5-c20a05455109 | Address Redacted | | | | |
| 684d460e-d90c-43fd-8fd1-3587f2d9ce98 | Address Redacted | | | | |
| 684d62e4-d0ab-4fff-b732-7707c807c20b | Address Redacted | | | | |
| 684d934f-233c-4d9b-aed5-7841b23768e6 | Address Redacted | | | | |
| 684d9406-004e-4bf9-8ae9-dfb01f5b60be | Address Redacted | | | | |
| 684dae67-f873-4879-ba47-9fba4c27d13e | Address Redacted | | | | |
| 684de651-d38e-4e51-885b-fc380188c16c | Address Redacted | | | | |
| 684e1616-171f-4b1b-84bd-99873ca8e09b | Address Redacted | | | | |
| 684e54a3-d67b-4f78-ba28-2c06b7ed1841 | Address Redacted | | | | |
| 684e6843-551f-4e32-845a-03d816d9ae01 | Address Redacted | | | | |
| 684e8f59-6424-4d38-bf06-00113b11a8b8 | Address Redacted | | | | |
| 684eb671-eeb9-4ee5-b595-7b53b97b425b | Address Redacted | | | | |
| 684ec380-7d83-4dba-b011-bf7833e2940e | Address Redacted | | | | |
| 684ecc49-4050-4926-98cf-2743eb42cc0f | Address Redacted | | | | |
| 684ee8e9-1209-4f78-ab8b-2f18164f9103 | Address Redacted | | | | |
| 684f001b-6a74-4f8a-b235-f1dc020a10d1 | Address Redacted | | | | |
| 684f499a-38ca-49b0-8266-cc172b936112 | Address Redacted | | | | |
| 684f5e8e-3d4c-4cad-8853-8f01e082f31a | Address Redacted | | | | |
| 684fc2a4-91e0-41c9-8d18-6743be67332e | Address Redacted | | | | |
| 68503c68-81d0-48d3-93a7-45742066d624 | Address Redacted | | | | |
| 68505020-69de-43c0-8e69-af68c48b507f | Address Redacted | | | | |
| 68507981-2587-40cd-bd84-2519bdfaca2f | Address Redacted | | | | |
| 68507d22-e9a2-4ea1-8f63-a9b5709adf3f | Address Redacted | | | | |
| 68509062-e687-44a8-bbac-a4f3821e772e | Address Redacted | | | | |
| 685090f8-879b-43b0-a08e-8c7c8bd51da9 | Address Redacted | | | | |
| 6850e265-e819-45b6-957a-ba346e1166f6 | Address Redacted | | | | |
| 68510519-3bab-46ab-b238-511f2870ca93 | Address Redacted | | | | |
| 68510b7b-4335-491d-ba72-b0c6c20fbc77 | Address Redacted | | | | |
| 68510def-fadb-4f61-8943-06191b8f3974 | Address Redacted | | | | |
| 68513969-302e-44f5-8d87-c05c2238056b | Address Redacted | | | | |
| 68515e32-7dcc-41aa-89dc-67efc5ab2653 | Address Redacted | | | | |
| 685170cf-c899-4439-8904-a27d9f2a75db | Address Redacted | | | | |
| 685175a3-19fd-4a81-93a3-44ab1c028ece | Address Redacted | | | | |
| 6851a293-365d-4436-8a9c-a1e732d81fa6 | Address Redacted | | | | |
| 6851aab1-34a2-4dea-bf1f-19dbe414d4a8 | Address Redacted | | | | |
| 6851aea2-5586-40cf-886b-1c0eac4c9354 | Address Redacted | | | | |
| 6851b8d9-5bc2-4eae-86cc-7d937f2d6e9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6851bce1-3f16-408e-a78f-8905e7c66dc1 | Address Redacted | | | | |
| 6851c493-849b-4b62-9989-89d4dd50f3e8 | Address Redacted | | | | |
| 68520ebf-40b8-4e4d-9e41-c527542d94b4 | Address Redacted | | | | |
| 6852299b-d2e1-4320-a8c9-546f6348104c | Address Redacted | | | | |
| 68523ad8-b7f6-4068-aae3-a494b671954C | Address Redacted | | | | |
| 685241be-f256-4fed-89fc-9d7e7635be8b | Address Redacted | | | | |
| 68525c99-01a5-4053-8780-825dd93625ec | Address Redacted | | | | |
| 685278f2-680f-4e93-8ed6-6aad40ce33e2 | Address Redacted | | | | |
| 68529ac2-27fd-45a4-a96b-0281b3ef566e | Address Redacted | | | | |
| 6852cbef-b3c1-4a28-8ad0-93d1bcfee9c5 | Address Redacted | | | | |
| 685311e0-700e-4e22-94d6-80075c2228ff | Address Redacted | | | | |
| 68531f73-6aea-407c-aaf4-34acbb82d449 | Address Redacted | | | | |
| 68533299-0636-47a1-9314-fdeba311270b | Address Redacted | | | | |
| 68533f7a-780e-4e99-af1c-74326e43147b | Address Redacted | | | | |
| 685358ee-f200-4387-a499-b28a7ad81903 | Address Redacted | | | | |
| 68536ee9-b88b-4b68-b6db-a8996d85f6a8 | Address Redacted | | | | |
| 68537161-e8b0-4044-beba-9cd5bd0941e8 | Address Redacted | | | | |
| 6853937a-2eda-441f-a9a1-86922134efde | Address Redacted | | | | |
| 6853962c-423b-4bdb-8cf9-557017d84612 | Address Redacted | | | | |
| 68539cd1-68b1-4f69-acf6-019f412b0703 | Address Redacted | | | | |
| 6853cc3b-11aa-441b-8a6a-9ea33590a684 | Address Redacted | | | | |
| 6853ff21-5400-4d5f-8d3c-de34b8ac4f78 | Address Redacted | | | | |
| 685426a9-6521-4f8c-8ff7-513531de6995 | Address Redacted | | | | |
| 6854743c-bcf6-4db1-a5a0-b34003750169 | Address Redacted | | | | |
| 685484e8-2359-46ef-b89f-4f1a79599532 | Address Redacted | | | | |
| 68548947-ca76-4cf3-b29d-e35d7a079f9e | Address Redacted | | | | |
| 68548b7d-f77f-4257-8ae2-f0f70375963 | Address Redacted | | | | |
| 6854bdd4-fbc6-4dcf-8334-3a8edf9151c2 | Address Redacted | | | | |
| 6854be95-69e0-4c55-9245-1db3b5d504ae | Address Redacted | | | | |
| 6854c8b6-d60e-4580-a7a0-ef6cc44e494a | Address Redacted | | | | |
| 6854ca42-8da1-445a-8f06-6a86bc5ca6d4 | Address Redacted | | | | |
| 6854dcc9-b35c-4e96-b772-abdb1cd1f1fc | Address Redacted | | | | |
| 6854fd07-bf46-4097-ad8f-811045ccd13e | Address Redacted | | | | |
| 68550510-1e2b-4e39-a441-f387fe18b9b3 | Address Redacted | | | | |
| 6855554e-3fca-4086-b29f-6a9ef38fedeb | Address Redacted | | | | |
| 6855d0b-2ee8-46cb-9d63-35f5991f9614 | Address Redacted | | | | |
| 6855a637-a99a-402d-abbc-2bbaf2dce54l | Address Redacted | | | | |
| 6855e2db-7ff7-4737-a8cb-ba172d41120c | Address Redacted | | | | |
| 6855fa26-a2d3-4c85-8f33-a18a00261967 | Address Redacted | | | | |
| 685611fa-0fc2-4828-8078-83513282b12 | Address Redacted | | | | |
| 685624a2-246b-41b2-a571-ad67b2040d6l | Address Redacted | | | | |
| 685627c0-b227-43af-aff9-5ff0f39ab650 | Address Redacted | | | | |
| 685633f1-e9f1-487c-b405-59d2eb6ac738 | Address Redacted | | | | |
| 68567a3d-6507-42a8-8cc4-0b5672562ba8 | Address Redacted | | | | |
| 6856894b-631b-43a9-b74c-eeadb8f17856 | Address Redacted | | | | |
| 68569aed-c4ad-4d10-a2e2-dfa81c131a7C | Address Redacted | | | | |
| 6856ab29-17db-4d1b-8340-f69c0fb4bd59 | Address Redacted | | | | |
| 6856b525-2c3c-460c-b002-30a92bd291fd | Address Redacted | | | | |
| 6856c9b4-b30c-4aa4-9121-eb48d52f6268 | Address Redacted | | | | |
| 6856d3c9-f7c8-413a-aa85-de649ba78d0c | Address Redacted | | | | |
| 6856db6e-2c08-4083-ac9a-a1acca1c75al | Address Redacted | | | | |
| 6856f11e-feef-4e1b-a5ed-2dedfade907e | Address Redacted | | | | |
| 6856fa20-27d6-47a9-b3fb-a0675ca64d61 | Address Redacted | | Page 4144 of 10184 | | | |
| 68575c7e-91c6-46df-9d20-f11ea8f9542c | Address Redacted | | | | |
| 6857b1e2-93c1-455c-a996-0ef23ab80c32 | Address Redacted | | | | |
| 6857f721-46bd-4281-aa6e-443a8cb68874 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6858247e-e41a-4079-94c2-57d7f56f6f43 | Address Redacted | | | | |
| 685824bc-3ed4-46da-a0ba-1215648438e2 | Address Redacted | | | | |
| 68583334-6fc5-4fd7-9d47-deb609181e3d | Address Redacted | | | | |
| 68583b46-a39e-488b-ac6d-1986fd41d16a | Address Redacted | | | | |
| 68584237-1724-4707-a886-15e19e680d6 | Address Redacted | | | | |
| 68584db0-c7e7-4c31-9ff1-f9260f407bd1 | Address Redacted | | | | |
| 68587bf6-8dc7-457f-afb6-17f63de8bf6c | Address Redacted | | | | |
| 68589178-8126-49da-986f-9050075a6cbc | Address Redacted | | | | |
| 68589729-2f5e-4e34-acfb-d488f182348b | Address Redacted | | | | |
| 685897eb-d87d-4273-8be3-ee7276acd15b | Address Redacted | | | | |
| 6858e37d-f509-40b4-b962-350fb7f41d9c | Address Redacted | | | | |
| 68590d0d-23bf-4eac-aa25-81eab5945a31 | Address Redacted | | | | |
| 6859257c-ad68-4a35-ac62-9f0b57c62b62 | Address Redacted | | | | |
| 68593c9e-bea6-4663-9fb0-cb74f2d788ed | Address Redacted | | | | |
| 68594bb6-e929-42a0-a442-e7af83c9d6f5 | Address Redacted | | | | |
| 685963cb-af0f-47dc-b252-1a8d2548eb6e | Address Redacted | | | | |
| 68596d3c-5ccc-49d9-9b0d-33be10842b16 | Address Redacted | | | | |
| 685991b3-5497-4784-84b1-6d4b0f928ae0 | Address Redacted | | | | |
| 6859aa72-f4b5-4717-969b-c8eca71325e9 | Address Redacted | | | | |
| 6859bb6e-873e-4aeb-a273-5519cbbf35f7 | Address Redacted | | | | |
| 6859c4b8-4001-442c-9b0f-f0cdd3a12bc2 | Address Redacted | | | | |
| 6859c6d9-fb54-49f0-87a5-fbf6a2b8def4 | Address Redacted | | | | |
| 6859ea1e-414d-49bd-907c-76850f62e6cc | Address Redacted | | | | |
| 685a352d-5b8d-46a5-b3a2-7e1302563e02 | Address Redacted | | | | |
| 685a38b1-fe26-4098-a6a4-001013c45435 | Address Redacted | | | | |
| 685a39ae-c53b-4fd5-8b69-5f1dec7ec123 | Address Redacted | | | | |
| 685a5998-0fc1-47cf-a71f-13f6d6987f5c | Address Redacted | | | | |
| 685a6ce3-3891-4eb8-8899-39124739b9ef | Address Redacted | | | | |
| 685b2998-01cb-480c-b3a8-301a90fd0998 | Address Redacted | | | | |
| 685b3ece-c465-43a7-9439-183fc0fcdba9 | Address Redacted | | | | |
| 685b4131-0da9-48d8-9a92-e922ca9ae522 | Address Redacted | | | | |
| 685b587c-b319-4596-a769-287b9fec5a92 | Address Redacted | | | | |
| 685b7fbe-49b6-486b-a1ae-57590f10eb76 | Address Redacted | | | | |
| 685b8e6a-a471-40bc-a2c5-2573ae619379 | Address Redacted | | | | |
| 685b94a2-ffc1-414e-a4ca-d44693264894 | Address Redacted | | | | |
| 685bada3-1dd3-475c-a62f-e752830817d8 | Address Redacted | | | | |
| 685bb3ed-4522-48a6-a7c4-af8e8a67a4dc | Address Redacted | | | | |
| 685bc41c-30ca-4af8-863c-b4e275d6be31 | Address Redacted | | | | |
| 685c1fcf-e6e4-4f39-899d-2d04eaafdfe1 | Address Redacted | | | | |
| 685c2f2f-4c8f-44fa-95f4-613433db8669 | Address Redacted | | | | |
| 685c5d8f-2e1e-4912-9c4d-ced857c15b11 | Address Redacted | | | | |
| 685c698d-afd2-4b91-b7d5-638b6b42127a | Address Redacted | | | | |
| 685c6ebb-1041-4022-b7c3-96e67c32c1f1 | Address Redacted | | | | |
| 685cd463-035e-4c54-bde4-1ca89bcbea59 | Address Redacted | | | | |
| 685d10ed-2514-45d4-bc61-f639711ec1a7 | Address Redacted | | | | |
| 685d5e10-3acf-4a2a-9c98-2f7b72e5aa66 | Address Redacted | | | | |
| 685d78da-5ac9-4a7c-ad6e-d3224dd4bce0 | Address Redacted | | | | |
| 685da213-d244-4523-bd30-a2c9a9022435 | Address Redacted | | | | |
| 685dab42-021d-4326-8e78-3c75aedc2b3e | Address Redacted | | | | |
| 685db75c-8010-4d2d-ba4c-a0ed33b5e12a | Address Redacted | | | | |
| 685dba7c-7b8e-4916-bb14-04e47edf8ce5 | Address Redacted | | | | |
| 685dd2d6-01af-4fe5-9504-7389e44a5c6C | Address Redacted | | | | |
| 685df17e-d341-4d6d-a084-d7787d507d8b | Address Redacted | Page 4145 of 10184 | | | |
| 685df3a6-d417-4aad-9152-62bf47bfac5C | Address Redacted | | | | |
| 685e19d0-9bc9-48f6-8fdb-153f621e8a61 | Address Redacted | | | | |
| 685e2975-9b45-490a-966b-dd3303106f04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 685e4111-7b1d-4995-9a1b-587fa789e986 | Address Redacted | | | | |
| 685e7318-f634-4a30-81aa-60b2b9672cdc | Address Redacted | | | | |
| 685e9b4e-c093-4aed-929f-652d4c385469 | Address Redacted | | | | |
| 685e9df5-fb40-4409-9b58-a052a8349a71 | Address Redacted | | | | |
| 685ebcab-49a8-40e5-8139-5197f2922a2a | Address Redacted | | | | |
| 685ebf7a-2430-435f-ad38-6d2cf5d79d8d | Address Redacted | | | | |
| 685ed905-b3dd-414e-bb7e-c61deef50091 | Address Redacted | | | | |
| 685f5e2c-2140-4080-a275-4ece190b6d93 | Address Redacted | | | | |
| 685f66d6-f1c4-4cbf-a7a4-0145dd22754f | Address Redacted | | | | |
| 685f6889-de55-4f78-8412-9bb7e2bf4eba | Address Redacted | | | | |
| 685f6d8e-9c36-4985-8495-e8a5167b0016 | Address Redacted | | | | |
| 685f6f01-4e19-4adf-8971-a33180a76d61 | Address Redacted | | | | |
| 685f73c1-725f-4709-8f6d-8f62cbbf4583 | Address Redacted | | | | |
| 685f888f-9417-4b07-8033-302f3276d7ac | Address Redacted | | | | |
| 685fc76d-9b8a-46c5-b84b-63b3d7cb8594 | Address Redacted | | | | |
| 685fcb7a-6256-4c64-abfe-4a4f05fc73b9 | Address Redacted | | | | |
| 685fd63e-314b-4812-8409-868efe9a0b90 | Address Redacted | | | | |
| 685fe59d-9a96-4d7c-bd49-138a3aa9e1de | Address Redacted | | | | |
| 6860110f-f56f-4e84-8a52-f50d86cf2434 | Address Redacted | | | | |
| 68604742-5390-49b4-b334-4baee3ec1fbe | Address Redacted | | | | |
| 686063a7-c0d1-4e65-a3d9-84c303774bda | Address Redacted | | | | |
| 686065b5-8d12-4ceb-bde9-ec0e1ea73d60 | Address Redacted | | | | |
| 686068e5-3a63-4f1a-aff7-0ecb56a46af2 | Address Redacted | | | | |
| 68606b52-657a-48a2-bcdf-bc36bf1bb2b0 | Address Redacted | | | | |
| 6860749e-b09d-484a-8207-a6d2f9023149 | Address Redacted | | | | |
| 6860c80-11b4-4582-bbb5-c2cd6b90bbef | Address Redacted | | | | |
| 6860b6aa-10fc-45e3-9cfb-de8a06ec15a9 | Address Redacted | | | | |
| 6860ca34-84cc-411f-b539-67717f3fa248 | Address Redacted | | | | |
| 6860d51d-a0c4-433f-82c3-66054aa486f2 | Address Redacted | | | | |
| 6860e02f-e6b3-42f6-9500-316ead29d19c | Address Redacted | | | | |
| 68612e32-3630-4966-a71d-8e72d477851b | Address Redacted | | | | |
| 68616f2d-b266-4e77-92ee-09da1fcec77a | Address Redacted | | | | |
| 686171b4-edec-400d-885b-d11dd2f3b41b | Address Redacted | | | | |
| 68618109-9b50-485c-9de2-36471c464ea3 | Address Redacted | | | | |
| 6861af63-cc08-4b54-b5a0-8a5bca7c09cc | Address Redacted | | | | |
| 6861d8fa-1c07-4dba-8e68-1f701f294c43 | Address Redacted | | | | |
| 6861f840-2e08-40e9-a012-aa511c3079b9 | Address Redacted | | | | |
| 68621aa6-8164-42c9-a780-c80bae1e63c5 | Address Redacted | | | | |
| 6862279a-5d86-444e-95f2-8203d7a3dc6a | Address Redacted | | | | |
| 68624abc-13e1-41c4-a0aa-0251704b6868 | Address Redacted | | | | |
| 6862543b-5cef-466c-aff4-27d242ee93e1 | Address Redacted | | | | |
| 68629d27-b3b5-4305-916d-93141639ebc9 | Address Redacted | | | | |
| 6862aa83-5936-444f-af91-3d14d39998a4 | Address Redacted | | | | |
| 6862bed1-1b50-43fc-a7cb-4bfd0655d974 | Address Redacted | | | | |
| 6862dba7-ef39-41c3-8e53-0866b2d5083e | Address Redacted | | | | |
| 6863152b-f2c7-426c-9bbe-12fbb307404b | Address Redacted | | | | |
| 68633098-0735-4182-982d-71583486206a | Address Redacted | | | | |
| 68634e91-1bf1-4b67-b5bc-d183d015a508 | Address Redacted | | | | |
| 68636830-2afe-4d0e-83c3-43c9c074dec9 | Address Redacted | | | | |
| 68637101-e7f1-456c-a0d9-e2f89aaf56c4 | Address Redacted | | | | |
| 6863875d-1f8c-45ae-9a22-e05f208e701c | Address Redacted | | | | |
| 6863ab64-e2ff-43c9-a06b-44f776e28efc | Address Redacted | | | | |
| 6863af87-0880-4b43-82c8-79378930cb24 | Address Redacted | | | | |
| 6863b81e-105d-4d53-a13c-124a07466e66 | Address Redacted | | | | |
| 6863d6bb-4d57-4022-b674-0814005fa223 | Address Redacted | | | | |
| 6863e0c7-2c98-4144-9302-1e5c966b087c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6863e2a8-46aa-4c6e-bc7c-c0d9af568c53 | Address Redacted | | | | |
| 6864072c-da7c-4df8-b9dc-9b2efb8fb39f | Address Redacted | | | | |
| 68647c10-bc25-47bf-af54-7385ed93dd13 | Address Redacted | | | | |
| 68650e81-a0fa-4728-9bc0-97a470a31cc0 | Address Redacted | | | | |
| 6865273a-00d3-4a06-84ae-5100f3a3004c | Address Redacted | | | | |
| 686533b6-e9c4-49bf-aa50-0d278b55735e | Address Redacted | | | | |
| 68655f4b-f015-48d2-9697-4a4543d9de69 | Address Redacted | | | | |
| 6865637a-0ea7-4298-85c6-0e2980f52727 | Address Redacted | | | | |
| 68656473-588a-4947-a078-f696140c135e | Address Redacted | | | | |
| 68656957-4d53-482c-8a38-dd40e5fd8d6d | Address Redacted | | | | |
| 686579fa-0a99-45a1-8fb4-0c504d3e87d4 | Address Redacted | | | | |
| 68659131-d174-43bc-94d6-a6e487eb9d5d | Address Redacted | | | | |
| 6865df91-345e-42f4-90a6-4ff041c52d74 | Address Redacted | | | | |
| 6865f8a5-d26d-4973-a3a1-d6e1ef87f7f4 | Address Redacted | | | | |
| 68660e7c-4bee-4e61-8d5b-e68e381af253 | Address Redacted | | | | |
| 68662f8c-82db-408f-bf8f-d9ffa32c7d77 | Address Redacted | | | | |
| 68663c48-717e-46eb-ace0-6c24bfdd48c4 | Address Redacted | | | | |
| 68664197-5ba3-40bd-bb66-4076bd9b44df | Address Redacted | | | | |
| 686641ff-219b-4385-bd34-b6fd04962f9f | Address Redacted | | | | |
| 686662a9-f05e-4998-b738-36d36bce5c6c | Address Redacted | | | | |
| 68666394-998a-4b67-9489-24a0a9201b31 | Address Redacted | | | | |
| 686694d7-66e9-40c8-a94d-f7762035094e | Address Redacted | | | | |
| 68669e58-408a-4a79-91c5-e4483dabf0db | Address Redacted | | | | |
| 6866a963-477e-423c-bab5-0b26df92c25c | Address Redacted | | | | |
| 6866ee2a-a82e-42db-a1c8-a4e3432fb991 | Address Redacted | | | | |
| 68671997-459d-4e1d-a728-6d31d113d4bb | Address Redacted | | | | |
| 68672e33-4142-40e9-9569-7f20e07a6dec | Address Redacted | | | | |
| 6876aca-d0be-4e24-a0b6-98535bf72d88 | Address Redacted | | | | |
| 68678c2e-54ae-4c14-950b-732d7d9fb1b2 | Address Redacted | | | | |
| 68679739-940f-4f50-a351-75416cc1f0e8 | Address Redacted | | | | |
| 6867bcaa-781f-47b2-9ef8-9d0aacb682ae | Address Redacted | | | | |
| 6867cc4f-f00f-486d-bcc2-b45cb46bca9b | Address Redacted | | | | |
| 6867f8bf-40c3-41a8-bbb4-b5d0913c8092 | Address Redacted | | | | |
| 686802cc-9733-475b-a78b-2d88141ace5f | Address Redacted | | | | |
| 68683694-464e-4c11-9854-7158e6925493 | Address Redacted | | | | |
| 68687072-644b-4bd0-977d-7c3b44474689 | Address Redacted | | | | |
| 6868cac0-cf64-414c-b8e4-7113b9ef9a08 | Address Redacted | | | | |
| 6868f4be-7113-434e-9636-c8c900e6f64a | Address Redacted | | | | |
| 68693456-beae-4711-afcd-f4c1c469e59e | Address Redacted | | | | |
| 68695872-77f7-4754-9950-417d71391789 | Address Redacted | | | | |
| 68699cee-d0dc-4e0c-9d14-9ef2d8d9b7b9 | Address Redacted | | | | |
| 6869d095-968b-484d-b55b-bf7823bcfd2b | Address Redacted | | | | |
| 6869d31d-e399-4cec-b97c-133f86da7a23 | Address Redacted | | | | |
| 6869e610-682f-47df-9129-1b475371c805 | Address Redacted | | | | |
| 686a0f06-ba2f-49a3-a884-c934894d0792 | Address Redacted | | | | |
| 686a11d1-f16b-4017-8407-cf8a06722eda | Address Redacted | | | | |
| 686a2c76-7e93-47d2-a4bc-bff84afea362 | Address Redacted | | | | |
| 686a3210-eaf4-4783-9ebe-058d32250ef8 | Address Redacted | | | | |
| 686a895b-334e-4319-b1d8-83417eb44b73 | Address Redacted | | | | |
| 686aa285-7b92-47ba-bed7-114b998e6986 | Address Redacted | | | | |
| 686aa552-4d0b-4a28-8190-bd7816131bc6 | Address Redacted | | | | |
| 686aac20-d604-4fe6-b6cc-dccf25cf30e3 | Address Redacted | | | | |
| 686ab32d-1109-451e-a94a-02c05b7d564c | Address Redacted | | | | |
| 686aba85-fa91-4c7c-8236-753ea8f6584c | Address Redacted | | | | |
| 686ad5ab-64ef-4f3d-85e3-89594cd823a3 | Address Redacted | | | | |
| 686adb4e-5e37-41ea-a16a-0558a9999d85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 686aefd3-2491-43eb-b444-15cfaaa03777 | Address Redacted | | | | |
| 686b19f3-6b40-4d15-b9de-7e20ec606a5b | Address Redacted | | | | |
| 686b228d-ee12-41fc-b760-cdc1e8cfb9ac | Address Redacted | | | | |
| 686b439e-622e-462c-960f-5228dce0a25f | Address Redacted | | | | |
| 686b7124-67cd-419e-bec6-5fe6f6276b02 | Address Redacted | | | | |
| 686ba2fa-793f-4676-8bc7-d4d3bc651bf3 | Address Redacted | | | | |
| 686bad21-3445-4076-be15-86a0d83b77af | Address Redacted | | | | |
| 686bb28f-5b08-4f30-8496-57c4b31d208c | Address Redacted | | | | |
| 686bb3f-76c5-4e5a-9287-6c8a024584fc | Address Redacted | | | | |
| 686bbecf-bade-4799-9bb2-54136bfbd640 | Address Redacted | | | | |
| 686bdfb6-6703-4c7c-9b65-649fde16aaa7 | Address Redacted | | | | |
| 686bf419-c788-4964-90ef-a3f63b309bac | Address Redacted | | | | |
| 686c0993-73e1-4800-a8b5-8c03f26d41f3 | Address Redacted | | | | |
| 686c444c-87b5-4ebc-b37a-439ae3051988 | Address Redacted | | | | |
| 686c7027-e8ce-4d74-95c1-fd35ea506a69 | Address Redacted | | | | |
| 686c84ac-3c0c-4a1c-923c-9dd245c6eac8 | Address Redacted | | | | |
| 686ca0be-abc8-4796-a6e0-2f61f4fa5779 | Address Redacted | | | | |
| 686cacb8-908d-4de7-b77d-06a76f7ecc0d | Address Redacted | | | | |
| 686cd990-21e2-4857-a783-71dde7d4b089 | Address Redacted | | | | |
| 686cf504-1464-4452-bba3-2401ece57b43 | Address Redacted | | | | |
| 686d1182-475b-413e-bf7a-b38c97edba1d | Address Redacted | | | | |
| 686d119b-bbea-4937-bbfb-4b797d2540ad | Address Redacted | | | | |
| 686d18e3-6538-471f-aae9-be10a3ffc890 | Address Redacted | | | | |
| 686d19e9-d1e1-4d34-bfb9-92cf61f63418 | Address Redacted | | | | |
| 686d8788-de60-4f36-bda1-c80539bf45e9 | Address Redacted | | | | |
| 686dcf52-865a-4c5a-960f-76cdfd0df2a9 | Address Redacted | | | | |
| 686de354-fb06-4f46-b4fe-f8457b4250e5 | Address Redacted | | | | |
| 686dff38-2a03-466d-9d5e-c3a6284751c5 | Address Redacted | | | | |
| 686e19a7-0f7d-4193-a489-ba9dd182d8cc | Address Redacted | | | | |
| 686e2081-9b27-43e1-9cd3-4a5da9b7303c | Address Redacted | | | | |
| 686e587b-32d7-4964-b658-11952740d16e | Address Redacted | | | | |
| 686e74c8-184b-40b6-a941-396312298b25 | Address Redacted | | | | |
| 686e8847-ee89-4e8c-955a-fd87e0906c66 | Address Redacted | | | | |
| 686ea211-c21c-4a66-bf92-69812a2943f1 | Address Redacted | | | | |
| 686eab45-cced-482c-ae82-3f6328bea29b | Address Redacted | | | | |
| 686eb2f8-d2ff-4d75-ba31-c379df65e16d | Address Redacted | | | | |
| 686eb3a3-aa43-4420-8a19-6003081e8305 | Address Redacted | | | | |
| 686eb7d5-9405-4a15-8671-fec55eac2e25 | Address Redacted | | | | |
| 686ee3ac-f630-489d-981e-937046b2f7b2 | Address Redacted | | | | |
| 686ef174-7635-485d-a91f-34d4b195526e | Address Redacted | | | | |
| 686f0818-bab2-4db6-baa3-1d637618fe18 | Address Redacted | | | | |
| 686f0da7-2d03-4759-8adf-db56fc73042d | Address Redacted | | | | |
| 686f1030-1f65-4e30-b42a-32601a4bd6d4 | Address Redacted | | | | |
| 686f1f78-f907-4fe3-9d3e-a29f37f1e868 | Address Redacted | | | | |
| 686f39ee-7318-437a-bf0b-8ae9afda44d7 | Address Redacted | | | | |
| 686f490b-c423-4353-86df-0e0d8d1c0362 | Address Redacted | | | | |
| 686f52a5-f060-4ed6-9ef1-af3d4f78ec02 | Address Redacted | | | | |
| 686f856f-35d9-485c-8699-654a4cde4b29 | Address Redacted | | | | |
| 686f8cd4-c90f-4778-b4d5-a0c04e386223 | Address Redacted | | | | |
| 686f9f4a-7bd7-4a82-973f-df181afeca0b | Address Redacted | | | | |
| 686fa1db-c41b-4544-80cb-082f6d337938 | Address Redacted | | | | |
| 686fa705-7844-4486-8833-7b2f5c05ff44 | Address Redacted | | | | |
| 686fb8fc-f4d6-41ee-a7be-51593bcfe5c1 | Address Redacted | | | | |
| 686fbdb4-79fc-4f6d-a94b-4bf8f6243b9c | Address Redacted | | | | |
| 686fc493-d72d-48b0-9d84-9bb640aa004c | Address Redacted | | | | |
| 686fd8e4-7ef6-4f04-80ee-c4910022bc0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 686fe0a6-290c-4807-8d5b-4eaa1c3c9a93 | Address Redacted | | | | |
| 687019b2-4cbf-42e4-b010-ad2c6ac55cd4 | Address Redacted | | | | |
| 68702c04-ed62-4d5f-917c-d6c37fd16ca4 | Address Redacted | | | | |
| 68705110-b45b-49bb-8de3-513264e5727c | Address Redacted | | | | |
| 68705d6f-5236-4435-98fc-f77298883e24 | Address Redacted | | | | |
| 6870996c-6ea7-496c-9517-b461c61bb452 | Address Redacted | | | | |
| 6870cba8-e280-48c5-9eb6-cab9701a2b19 | Address Redacted | | | | |
| 6870d46e-645a-4daa-9bed-8468a9c7000c | Address Redacted | | | | |
| 68715b3b-c6ab-4f6c-bec9-028e261ca08f | Address Redacted | | | | |
| 68716846-df77-4365-bcec-74707c45f7cf | Address Redacted | | | | |
| 687178d4-ef1a-404d-9a44-b127e3b23938 | Address Redacted | | | | |
| 6871a038-f4be-4d48-ab1e-2ea9cebdbd19 | Address Redacted | | | | |
| 6871d2a9-51d8-4cf2-9e1e-33806166bd4f | Address Redacted | | | | |
| 6871d3ef-9769-490d-91d7-2d3587ffca7C | Address Redacted | | | | |
| 6871ea3b-f606-45d7-ab06-e0001295f0ee | Address Redacted | | | | |
| 68721a0c-9462-4955-8401-8d72bdbf1fdf | Address Redacted | | | | |
| 687240ac-c855-45c3-b87a-b82746e9e1fC | Address Redacted | | | | |
| 687286d6-43f7-460d-8e7e-da51bd42d046 | Address Redacted | | | | |
| 6872a5d1-e6a6-4fce-a238-5698e65d41b9 | Address Redacted | | | | |
| 6873ed5-50be-4212-833c-9532ceb06bb5 | Address Redacted | | | | |
| 68732205-d03b-4732-9bde-ba4ed2242bb4 | Address Redacted | | | | |
| 68732710-5164-4c46-a4ba-ed6afefbe748 | Address Redacted | | | | |
| 68735223-b1ed-4a4e-adc6-b91454ad024b | Address Redacted | | | | |
| 68736385-6317-4dd9-8d5d-5ee65e15f02f | Address Redacted | | | | |
| 68737973-5b8c-4ca7-9173-48dc3dc73854 | Address Redacted | | | | |
| 6873a04b-8e33-48b5-80c8-e7bc1ee42b97 | Address Redacted | | | | |
| 6873f6e1-a726-4454-995a-004bf029500C | Address Redacted | | | | |
| 68744a05-820f-4ec9-b785-43d0137d1b54 | Address Redacted | | | | |
| 68745556-caa6-4eae-bb18-f1d196849ea1 | Address Redacted | | | | |
| 68746457-909d-4873-b929-d6a45b3396ce | Address Redacted | | | | |
| 68746600-acce-43f8-bb69-6a62f812cebf | Address Redacted | | | | |
| 68749747-894a-40f0-9a3d-1f6611822aca | Address Redacted | | | | |
| 6874a014-bc14-462e-ba13-72d0f348f89a | Address Redacted | | | | |
| 6874bb8f-842e-49b1-acac-503f3f9b3c6c | Address Redacted | | | | |
| 6874cc35-56e9-4eac-a1ef-7c82288cb91e | Address Redacted | | | | |
| 6874f28b-34da-4e10-9dff-f8942e9a9f9a | Address Redacted | | | | |
| 68754161-9148-4c37-8ed0-0b264a1b35bb | Address Redacted | | | | |
| 687552c1-d7f4-409b-811b-5f74168504d0 | Address Redacted | | | | |
| 68755787-2f62-4d55-b920-7a0343fd45cc | Address Redacted | | | | |
| 68756bf7-bd08-4c56-8960-c126299826f7 | Address Redacted | | | | |
| 68756ca6-88fe-4663-a2d4-465eaf381ac8 | Address Redacted | | | | |
| 687575c5-596a-40c3-a1f6-3042fec1c7d4 | Address Redacted | | | | |
| 68758e26-3443-4ba6-9ddd-802bb9e27261 | Address Redacted | | | | |
| 68759edc-fa35-40dd-9439-1522b2829d10 | Address Redacted | | | | |
| 6875a4a9-e711-436b-b7eb-8d6c4173dbcd | Address Redacted | | | | |
| 6875ac7e-edb8-4490-801b-83297a3c87b4 | Address Redacted | | | | |
| 6875b074-b959-4f99-9c3c-730589c2fa85 | Address Redacted | | | | |
| 6875b53e-15d4-486a-b027-1718250b2c84 | Address Redacted | | | | |
| 68763b64-cec7-478d-99de-bbda381885f1 | Address Redacted | | | | |
| 687656b1-494a-46d7-b6b4-8b1a7127325d | Address Redacted | | | | |
| 6876621e-7d9c-43bc-80ab-76b28eb84c07 | Address Redacted | | | | |
| 687668c1-5f02-4afc-a077-249872e33687 | Address Redacted | | | | |
| 68767329-74a7-42e9-b9b7-581a52a3a853 | Address Redacted | | | | |
| 68767329-74a7-42e9-b9b7-581a52a3a853 | Address Redacted | Page 4149 of 10184 | | | |
| 687678df-9020-41b4-9918-973df1d31add | Address Redacted | | | | |
| 687685bc-10b9-43b4-bca8-9528ea95a711 | Address Redacted | | | | |
| 6876b07d-045f-4a7d-9b18-e323b9bf8a4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6876f276-d84b-400d-80f9-455e22707641 | Address Redacted | | | | |
| 6876f667-6323-42fc-9625-e85d9b6d0fc1 | Address Redacted | | | | |
| 68774437-40a7-4cfe-b36e-66f48e28bd8C | Address Redacted | | | | |
| 68776102-0211-4e89-85e8-b6bb5bae7848 | Address Redacted | | | | |
| 687774ee-f959-461b-85d9-94802af78b22 | Address Redacted | | | | |
| 68777559-0fd2-42af-806a-6625b21c9b4c | Address Redacted | | | | |
| 687786e8-7b33-4885-9237-0cefb025e45c | Address Redacted | | | | |
| 687793e4-1d56-4fbc-9546-a16fb96bb406 | Address Redacted | | | | |
| 6779c90-feeb-458f-aac8-1dc8b18cd5c8 | Address Redacted | | | | |
| 6877aaf2-976e-4def-80da-49a1ce816175 | Address Redacted | | | | |
| 6877b170-5eb0-40a8-b885-fff11097eabC | Address Redacted | | | | |
| 6877d42c-40fa-42b1-b66c-3e1888c5b055 | Address Redacted | | | | |
| 6877def4-4152-446f-840e-c6adc9ab9727 | Address Redacted | | | | |
| 68786195-419c-457f-be86-a0f085467dc1 | Address Redacted | | | | |
| 6878bc46-7c2e-443b-8ca2-72cb1c5ec958 | Address Redacted | | | | |
| 6878d52a-9bd5-4752-90ae-c19374c4d4bc | Address Redacted | | | | |
| 6878e4ef-1c32-4c45-82be-0156d95cbd9f | Address Redacted | | | | |
| 6878f6f0-9ed3-4b0a-8c91-bcb6ac40032f | Address Redacted | | | | |
| 6878fe94-93ad-4f91-aa13-6192b504d2ce | Address Redacted | | | | |
| 687903f9-0613-4c6b-baaf-b5431c69f814 | Address Redacted | | | | |
| 6879186b-06c5-43f3-a5b0-6ee8b9e3d4ae | Address Redacted | | | | |
| 68792265-9dd5-4b8a-a5d4-773e5edae554 | Address Redacted | | | | |
| 6879621b-596b-4031-a9e0-1cba8d80decf | Address Redacted | | | | |
| 68797d3a-faa8-4926-9b12-a3d84bf9dd45 | Address Redacted | | | | |
| 68797e00-e237-4389-a33f-1b545bc5870c | Address Redacted | | | | |
| 6879c039-7ea6-4466-bf5e-c736be2189b7 | Address Redacted | | | | |
| 6879fe2c-7f18-4116-be85-a3eb010718a5 | Address Redacted | | | | |
| 687a32bf-02ea-451a-b4a2-68f088612d82 | Address Redacted | | | | |
| 687a6f49-276d-471c-baa2-666a8ab8b186 | Address Redacted | | | | |
| 687aa837-2c74-42d6-a4ea-50436aa748dc | Address Redacted | | | | |
| 687ab55d-8f64-463b-bcbc-28e22db179d0 | Address Redacted | | | | |
| 687ac0e5-239f-4e29-bb33-08083606882E | Address Redacted | | | | |
| 687acf72-d96b-4b49-9830-74fc80243b27 | Address Redacted | | | | |
| 687afa43-c0e4-494a-b563-5054abb795b2 | Address Redacted | | | | |
| 687affc7-2571-4ba7-b243-4e91fcbc500d | Address Redacted | | | | |
| 687b1ac9-2ebc-493b-92a6-f6dcf14f4dea | Address Redacted | | | | |
| 687b517f-ed4e-443b-a2b9-7af042e583ee | Address Redacted | | | | |
| 687b6af2-e00d-4ae2-ad01-5ceab27efa05 | Address Redacted | | | | |
| 687b6b59-2a53-49d2-b5f6-30dfd301ddc9 | Address Redacted | | | | |
| 687b6de7-c707-4b32-bda4-a7290b0950b0 | Address Redacted | | | | |
| 687c2040-cf82-402c-a497-51cee8c4e8ec | Address Redacted | | | | |
| 687c24d2-a940-435f-9b03-bf339284d605 | Address Redacted | | | | |
| 687c6354-269c-4b21-9a6d-3594f85b9a24 | Address Redacted | | | | |
| 687c64dc-8e23-4483-b0ff-0e6de0802b74 | Address Redacted | | | | |
| 687ca757-fda3-46cd-a221-3cd6e2b845dc | Address Redacted | | | | |
| 687cb6df-7483-48d4-a035-4f32fe6e8bfb | Address Redacted | | | | |
| 687cc41a-005e-42a4-9ab0-2b738baf315a | Address Redacted | | | | |
| 687cd4e3-ba96-4999-9564-cabd6d18e8f5 | Address Redacted | | | | |
| 687cd6cb-9ff2-47fb-a895-d951100af7d8 | Address Redacted | | | | |
| 687d50a5-308d-40c4-ae7a-944534d1007C | Address Redacted | | | | |
| 687d59f6-cb2c-44ad-99bb-b3d9d81753bd | Address Redacted | | | | |
| 687d62e3-c8ee-4fcf-b49d-972ace3f73a7 | Address Redacted | | | | |
| 687d756f-9d86-4942-a6c7-423c3b0e58b4 | Address Redacted | Page 4150 of 10184 | | | |
| 687db1c7-fb22-42ce-b029-d304438c6284 | Address Redacted | | | | |
| 687ddb63-8fed-4d68-873a-4e8128bb5f4a | Address Redacted | | | | |
| 687deb5b-f0ba-4dbb-9bfa-3b9a4885f1fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 687df86f-a66e-4775-8774-10a56c82ff1a | Address Redacted | | | | |
| 687e071e-7c57-445e-aec6-e50fce178880 | Address Redacted | | | | |
| 687e45fe-697e-4249-99c2-2c2c3bdebbe0 | Address Redacted | | | | |
| 687e76a1-0062-4554-972b-7b51f156b1a3 | Address Redacted | | | | |
| 687ea6be-8c17-47f1-84a9-8d5dd46ef8a6 | Address Redacted | | | | |
| 687ed237-1a43-4fe8-a078-27ed978d48f6 | Address Redacted | | | | |
| 687f1431-ff95-4f99-90fd-a3a7d5c8c265 | Address Redacted | | | | |
| 687f3efd-9c33-4d6b-95a5-4c59f06c242b | Address Redacted | | | | |
| 687f409c-6534-4123-af67-86b8cb6c9ed7 | Address Redacted | | | | |
| 687f5772-2102-4075-9922-f0d7b97611ec | Address Redacted | | | | |
| 687fadcf-e26a-48f5-b611-2dca51fcce47 | Address Redacted | | | | |
| 687fc7e2-42e8-4945-bdde-8de24cbc3429 | Address Redacted | | | | |
| 687fe01e-96b8-4831-8a91-8e51029f8741 | Address Redacted | | | | |
| 687ff7bf-a36b-43f8-8ad2-43f8c7cc6faC | Address Redacted | | | | |
| 687ffde0-4ad1-46be-af5e-28c1c47b019e | Address Redacted | | | | |
| 68801a21-4961-4613-8c8d-275e160dd319 | Address Redacted | | | | |
| 68801e1b-c06c-4fd8-98a9-23956f7b5b3b | Address Redacted | | | | |
| 688046c0-4234-4939-8184-fc8193aca715 | Address Redacted | | | | |
| 68807309-ee8a-4145-a1e3-fb0abbf6a6a7 | Address Redacted | | | | |
| 68807e64-3531-4d9f-84e7-c6933143d42C | Address Redacted | | | | |
| 688086fd-ea87-4af7-b9f3-02ed50d367fi | Address Redacted | | | | |
| 6880a77c-cb17-44c5-9046-e20148cb9c31 | Address Redacted | | | | |
| 6880b3f6-5d2b-4f12-988e-f2b31837197i | Address Redacted | | | | |
| 6880ff30-1980-4129-8328-a6365bcb264t | Address Redacted | | | | |
| 6880ff6f-1633-472f-a430-9d5754e1692t | Address Redacted | | | | |
| 6881408d-46c6-428e-9ad6-2e09e1b0e78b | Address Redacted | | | | |
| 68814a32-05aa-4967-af8d-166df351669t | Address Redacted | | | | |
| 6881b33e-b7ac-4f11-ab8f-67492e187053 | Address Redacted | | | | |
| 6881e5f3-77d8-4317-86bb-1bdb9ad1e3e1 | Address Redacted | | | | |
| 6882595f-c1c5-44d7-9f22-fdab68cf6d13 | Address Redacted | | | | |
| 68826734-99bc-45ae-ba0a-b8f1242d741C | Address Redacted | | | | |
| 68827c9d-2c65-4980-aab1-4d6b2796690b | Address Redacted | | | | |
| 688280b1-b0a9-49c9-b42a-70efbc54088b | Address Redacted | | | | |
| 6882812e-b174-4349-8d25-7c3fa226944c | Address Redacted | | | | |
| 6882883d-4e91-45c0-807e-7b56f6095a5C | Address Redacted | | | | |
| 6882a42a-0fc9-4eb4-80c2-1b58176233b1 | Address Redacted | | | | |
| 6882ac10-9f50-4b40-b640-d82212bd427a | Address Redacted | | | | |
| 6882dc5e-b9a9-49ef-9ccb-59500aff5bc0 | Address Redacted | | | | |
| 6883031c-4a15-4c7b-94e6-38636ebf6114 | Address Redacted | | | | |
| 68831135-848e-4616-86f5-47c5aea2098€ | Address Redacted | | | | |
| 68831992-c553-4afa-909f-a86285b0f652 | Address Redacted | | | | |
| 6883387f-7384-403e-9cdb-9d39b7b65857 | Address Redacted | | | | |
| 688376f6-a4a0-483e-aec3-c5c4f23442a5 | Address Redacted | | | | |
| 6883a0af-71c0-4805-b91b-be8a9545c53l | Address Redacted | | | | |
| 6883a724-0ffd-4fd3-a7ef-79a83ca1bc2C | Address Redacted | | | | |
| 6883c4e5-a614-490a-9c1f-fe21d4e00297 | Address Redacted | | | | |
| 6883e7b3-5b84-4ab0-aa37-47a256291771 | Address Redacted | | | | |
| 68841704-830a-4299-824f-9f0a02b53b2c | Address Redacted | | | | |
| 68841f8f-5656-4a40-a029-a3e24f02d3ce | Address Redacted | | | | |
| 68848d0a-6a2f-4934-b12e-3fde8f0fd0b4 | Address Redacted | | | | |
| 6884b187-60a3-4b95-92ae-aa66ca1956aC | Address Redacted | | | | |
| 6884b6c5-8fb3-42fe-9a79-efc625d3d06a | Address Redacted | | | | |
| 6884ce56-4cc4-485a-9334-d72a0577a0d3 | Address Redacted | Page 4151 of 10184 | | | |
| 6884d217-08be-44ec-8a74-077ecb6f717f | Address Redacted | | | | |
| 6884e2a7-c364-4ac3-89b7-765044f799e4 | Address Redacted | | | | |
| 68850153-5eb1-4ae9-8eb9-d85e3de977fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 68850dfe-7ff8-429e-905b-dcd185233b2d | Address Redacted | | | | |
| 6885148a-1f19-4f1b-9ad6-ada94fb03753 | Address Redacted | | | | |
| 68851710-8492-494c-adb5-85621415bc9e | Address Redacted | | | | |
| 688524c8-8860-4741-8764-a0777a1bb676 | Address Redacted | | | | |
| 68853d20-3c9f-4405-94fe-b0b6d8129254 | Address Redacted | | | | |
| 68854952-495c-4742-9328-79f2cc395124 | Address Redacted | | | | |
| 6885abf4-4ed7-4bd9-8c9d-82ad7f3bcd34 | Address Redacted | | | | |
| 6885b2ff-95dd-430d-9368-b504f6f18e3d | Address Redacted | | | | |
| 6885b63d-062d-4398-81c5-392c27cb9ee5 | Address Redacted | | | | |
| 6885fae3-4346-4608-8434-3d51343fc0da | Address Redacted | | | | |
| 688602ce-5e94-4a8e-9fbd-c8a6bd0f73b9 | Address Redacted | | | | |
| 68863aa8-1f70-4e92-8cfc-f8c94487295c | Address Redacted | | | | |
| 68868cf3-907c-42aa-815b-6e6fc57125c9 | Address Redacted | | | | |
| 6886aaf3-d37c-438b-8542-3bbe305e01f1 | Address Redacted | | | | |
| 6886bbd8-0464-4a4a-aaa4-702eabad3b43 | Address Redacted | | | | |
| 6886c071-e633-4d71-82fa-e60adef8417c | Address Redacted | | | | |
| 6886c75e-9d13-41ec-ab84-c8f43c55a4c4 | Address Redacted | | | | |
| 6886e524-6cff-4853-9369-51aa3500a333 | Address Redacted | | | | |
| 6887222f-785a-4281-8b4e-77340b5f3f96 | Address Redacted | | | | |
| 68872f8f-0408-4919-892f-60aade294ee1 | Address Redacted | | | | |
| 68873c51-f50b-4702-b22a-7fb59c025123 | Address Redacted | | | | |
| 68875118-c08d-411a-bf65-8d28fc154238 | Address Redacted | | | | |
| 68875178-526a-4949-9651-da445a6fd29c | Address Redacted | | | | |
| 6887537d-7ab3-4f2e-a518-b236ebc61eba | Address Redacted | | | | |
| 688799ab-0cd6-42d9-a056-297f38031b0b | Address Redacted | | | | |
| 6887a5d7-d29e-461f-a6a3-e0bad2e67b4a | Address Redacted | | | | |
| 6887d7eb-c5a8-405f-bfce-fff1d4906871 | Address Redacted | | | | |
| 6887e2de-7e94-4215-840b-d08d8728b2ae | Address Redacted | | | | |
| 688805cc-79d8-4b68-9db4-00408d793e56 | Address Redacted | | | | |
| 68882753-c419-43a6-a20b-17d61b68860c | Address Redacted | | | | |
| 68883796-4f60-4b74-8f0a-07b7a43fdc1e | Address Redacted | | | | |
| 6888382e-462a-46ee-93b2-425d4bcb8d74 | Address Redacted | | | | |
| 688838f5-5615-4c60-be23-585e42395b0c | Address Redacted | | | | |
| 68883974-5401-480f-9254-e55c7fa8192c | Address Redacted | | | | |
| 688882fb-7f59-4d20-83c1-0b4d7450e89d | Address Redacted | | | | |
| 688899b5-a5d7-430e-818a-5c7d9ac0e17c | Address Redacted | | | | |
| 6888a909-085b-4068-aeb8-4d219e6a00f1 | Address Redacted | | | | |
| 6888b5f2-f724-46fb-a5ce-d63d284fc8c4 | Address Redacted | | | | |
| 6888c95f-f613-48bd-a427-145a85808d0f | Address Redacted | | | | |
| 6888d852-be8c-4b44-8c4b-c4b8e77ffc24 | Address Redacted | | | | |
| 688918b7-6821-4707-908e-1520c530743f | Address Redacted | | | | |
| 688977c1-104e-4f5c-b840-b128ba40c62b | Address Redacted | | | | |
| 6889aae8-479b-4d91-b0ba-35b4b8aa50d7 | Address Redacted | | | | |
| 6889ab17-c9a3-4034-ba0a-01bc208bf106 | Address Redacted | | | | |
| 6889b360-cf1f-4eae-897e-80f8bed9918a | Address Redacted | | | | |
| 6889c080-6d39-4cf0-a48d-98289d569f05 | Address Redacted | | | | |
| 6889d201-c512-4c44-b64d-1b2ad184a977 | Address Redacted | | | | |
| 6889de9e-bec0-4b47-981a-bc1e7dd3e5f2 | Address Redacted | | | | |
| 6889dfc8-bb82-4513-a5bd-bb2b03ab3414 | Address Redacted | | | | |
| 688a0601-8aef-4060-9bad-43931e91b65f | Address Redacted | | | | |
| 688a54f4-e9e1-45af-a2cc-a7f51d5eaf9a | Address Redacted | | | | |
| 688a7454-509f-4a29-acd3-e6865b3171cc | Address Redacted | | | | |
| 688a8317-d36f-4a70-8692-853c1eb4805c | Address Redacted | Page 4152 of 10184 | | | |
| 688a8e29-98a1-4448-85b4-c0bf9265d34e | Address Redacted | | | | |
| 688abd7b-8b0a-4ada-8b93-084bd6c79a91 | Address Redacted | | | | |
| 688af54c-82cb-4d82-bb69-fdd6e7441971 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 688b1a0f-38e9-4336-bca9-8e22e932157f | Address Redacted | | | | |
| 688b39c3-3828-4a10-a786-ca0d118a8756 | Address Redacted | | | | |
| 688b5466-e3c0-4b82-b293-02006ae59029 | Address Redacted | | | | |
| 688b7447-8661-47ef-9624-394e2eba3213 | Address Redacted | | | | |
| 688b87e8-e0e8-4410-929c-adb202298a87 | Address Redacted | | | | |
| 688b8f65-ae78-464a-90cf-94085fb08acb | Address Redacted | | | | |
| 688ba282-95f7-4498-9560-8fd832a526f5 | Address Redacted | | | | |
| 688bc1e7-96bb-4cf5-9f97-a4819ebe82d8 | Address Redacted | | | | |
| 688bc69c-a2e3-462e-b99b-8ad92fd17987 | Address Redacted | | | | |
| 688bd00e-5af1-43fb-b1f9-8254ebdc6bc4 | Address Redacted | | | | |
| 688be969-a8e9-4584-bf01-24a61f6c107d | Address Redacted | | | | |
| 688c0513-2092-4a41-a80f-a61989e97e24 | Address Redacted | | | | |
| 688c0ba3-05e7-4d5c-9c3a-afb379f55f93 | Address Redacted | | | | |
| 688c39a1-b24e-44e3-9f16-c8153409b60a | Address Redacted | | | | |
| 688c40f3-6633-4e8b-892b-494da210fd88 | Address Redacted | | | | |
| 688c4916-de52-4837-ab99-ef0b418ecdd6 | Address Redacted | | | | |
| 688c6ca4-11d1-409b-a67b-661a0d6ac9fd | Address Redacted | | | | |
| 688c8432-7a87-4c4f-b380-86840866363b | Address Redacted | | | | |
| 688c9a82-2226-43ec-be2f-8a2fb5dc905d | Address Redacted | | | | |
| 688caa25-9013-4ba9-b506-86da0fbb0468 | Address Redacted | | | | |
| 688cae7c-3ca2-46aa-950f-687c7c8b5a76 | Address Redacted | | | | |
| 688cb561-aace-4d2c-a3a5-64d86dbd6ad2 | Address Redacted | | | | |
| 688cbf93-268d-4949-9150-54477c13635f | Address Redacted | | | | |
| 688ccf1d-17a5-4dc1-9bff-330daa7f0fcc | Address Redacted | | | | |
| 688cd8b1-376b-4e15-ae41-8332749b60c7 | Address Redacted | | | | |
| 688cfb3f-603e-45e3-8481-a9ce9e2fa918 | Address Redacted | | | | |
| 688d7146-3ed5-43f2-82fe-9c85a26132a3 | Address Redacted | | | | |
| 688d7f0e-bf93-486c-ada6-278f88ab33df | Address Redacted | | | | |
| 688d96d8-0cf9-4202-b2d8-681d4f1e56d3 | Address Redacted | | | | |
| 688db151-8212-478e-8619-9a7e8631a0a2 | Address Redacted | | | | |
| 688db191-6a75-44c1-ad8f-1704e82c9f56 | Address Redacted | | | | |
| 688db55f-a9de-4a8f-ac86-e634ceaae19d | Address Redacted | | | | |
| 688dcc9d-e08a-4a37-8d8c-945315e664d8 | Address Redacted | | | | |
| 688dcee7-7ae2-4d7b-8743-c7ffb62b2544 | Address Redacted | | | | |
| 688dd02e-27dd-41ec-affe-a1947f98ac1c | Address Redacted | | | | |
| 688dd932-0cb0-49f0-a7f1-b4db4a29cd4c | Address Redacted | | | | |
| 688e22e2-4e95-47e9-bac3-3f3dd770d6f4 | Address Redacted | | | | |
| 688e767d-b5a3-4d72-ae8b-1eef0ac65195 | Address Redacted | | | | |
| 688e7e07-53f3-4420-bd0b-3c682c05048a | Address Redacted | | | | |
| 688eab6a-7f3b-4dbd-889a-f9aa4193a0fi | Address Redacted | | | | |
| 688ebbc5-3284-4e6f-8b9f-fdfa0bc555ee | Address Redacted | | | | |
| 688ed004-11d5-4f9d-9294-5cc15b3e8d8b | Address Redacted | | | | |
| 688f181f-9b67-4c00-90e3-6db422e23ae6 | Address Redacted | | | | |
| 688f2173-906f-48a9-80b5-ba90a64aa344 | Address Redacted | | | | |
| 688f2979-5ff5-4b91-a2c1-555d0df5327b | Address Redacted | | | | |
| 688f52c0-dc93-4025-91f8-15a3d71c01b2 | Address Redacted | | | | |
| 688f5fd4-7602-4bda-b170-df2c7a12d691 | Address Redacted | | | | |
| 688f6ffd-7e7f-4160-9a1d-c5a42f22d56d | Address Redacted | | | | |
| 688f78b7-ed1b-4247-ae08-ddcf2f0a7362 | Address Redacted | | | | |
| 688f8bcf-9b44-4273-a2b1-f39122598cf5 | Address Redacted | | | | |
| 6890179c-2970-4bd5-a190-d6eb4daa0cbe | Address Redacted | | | | |
| 68903d44-ef45-4eef-89f7-3e7e106b84f4 | Address Redacted | | | | |
| 68906a8a-3eb1-4947-a2d8-1a496771cf7c | Address Redacted | Page 4153 of 10184 | | | |
| 689079c8-20d8-4697-97a5-24252ba32a7a | Address Redacted | | | | |
| 68907dc8-19a7-4cc8-8e2d-06ef4db9efe0 | Address Redacted | | | | |
| 6890e5d2-4574-492a-a279-32f13c3d8b40 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 689108ab-6487-4a91-a5a1-e2999fda352b | Address Redacted | | | | |
| 6891144e-66c3-4eb4-bbba-3894fccd1024 | Address Redacted | | | | |
| 68912ffe-93b2-490a-9864-119481b52f93 | Address Redacted | | | | |
| 689142ca-3280-45ff-af59-b334913f0b3e | Address Redacted | | | | |
| 68915a6d-78eb-459e-b2ec-f4a355b394e0 | Address Redacted | | | | |
| 689163a7-ae61-4580-8210-8cad51305553 | Address Redacted | | | | |
| 68916fd9-993b-44e3-9f0e-0ca9ed691e29 | Address Redacted | | | | |
| 6891a287-bf8f-4d26-8b17-53480d15787c | Address Redacted | | | | |
| 6891b23a-43de-4cff-a88f-7d90b7c5e51f | Address Redacted | | | | |
| 6891e906-bd75-4036-823e-00fbed28db34 | Address Redacted | | | | |
| 68926e38-018f-4787-bb0f-6b3a6d28263a | Address Redacted | | | | |
| 68927407-0eeb-424d-b3ea-776fac0dedc4 | Address Redacted | | | | |
| 68928a0c-7058-445d-a0b4-9008b8b04126 | Address Redacted | | | | |
| 68928cb9-aea9-41e2-a316-da00c8c5f17e | Address Redacted | | | | |
| 68929b4c-8b2d-4071-a290-49edfe9f02b8 | Address Redacted | | | | |
| 6892a375-b6b7-426b-8343-45d91382909b | Address Redacted | | | | |
| 6892ee31-a5f1-4350-844b-3a77f22eb5a5 | Address Redacted | | | | |
| 6892f732-3462-4da1-8656-e971452cd458 | Address Redacted | | | | |
| 6892fe0c-3b60-43ba-80b8-65ed5b92114a | Address Redacted | | | | |
| 6893483f-f3bd-4a88-a3df-fa44770d98a4 | Address Redacted | | | | |
| 68935015-1b08-4fb9-82ac-8441359a8bca | Address Redacted | | | | |
| 68939b88-65ff-45d3-84aa-a244419c8131 | Address Redacted | | | | |
| 6893b6c8-036b-4c87-b062-deeb12a1d548 | Address Redacted | | | | |
| 6893c24c-5f75-459b-8b98-2ac4f14c937b | Address Redacted | | | | |
| 689414e6-ed8b-4b38-a21a-edfaf08eb737 | Address Redacted | | | | |
| 689422c1-a04f-4e9a-a408-17d9b09f5661 | Address Redacted | | | | |
| 689461bf-f6e2-4fc1-9cef-e069aa06edcb | Address Redacted | | | | |
| 689477e2-3756-44bf-8759-b1f1e3ece6c7 | Address Redacted | | | | |
| 6894a21f-ddf8-451d-96f9-7360a1be73db | Address Redacted | | | | |
| 6894a332-d9b2-4994-bbc1-fab948b26c91 | Address Redacted | | | | |
| 6894aa3a-adba-4d03-8ccb-355555ad2eac | Address Redacted | | | | |
| 6894b138-e1ab-4601-9dc7-ca641debcdda | Address Redacted | | | | |
| 6894bbd6-c999-4e6e-82c2-4520d58af20f | Address Redacted | | | | |
| 6894e25c-f69f-4889-9de4-ccaa55abf9ef | Address Redacted | | | | |
| 68951b31-2945-480a-b28a-568503a4a025 | Address Redacted | | | | |
| 68955636-7f42-4543-b4e9-ecefadb43a84 | Address Redacted | | | | |
| 68958ea3-e097-46f8-bea1-06d83aa04660 | Address Redacted | | | | |
| 6895be9d-41e4-4c5d-a425-2dfd5686d74f | Address Redacted | | | | |
| 6895e077-54c8-41ec-8ae1-f95b1bf24213 | Address Redacted | | | | |
| 6895e170-81e0-4e53-9415-8086b12eb0eb | Address Redacted | | | | |
| 68960fbf-751d-462d-a26b-f380e5ba2791 | Address Redacted | | | | |
| 68961130-8563-4187-a985-0cd970508e31 | Address Redacted | | | | |
| 689620d9-5d44-42df-ac6e-d1b255fb29db | Address Redacted | | | | |
| 6896249f-adb3-497e-aaeb-414edf19b942 | Address Redacted | | | | |
| 6896776c-4717-4a70-a368-448d18d733e9 | Address Redacted | | | | |
| 68967a2e-2a2d-48b9-916f-a4ddbc23a77d | Address Redacted | | | | |
| 6896ca72-512e-4758-9cb5-d9bae1637c28 | Address Redacted | | | | |
| 6896da3d-8dd3-4bdd-a37d-636836b80e9a | Address Redacted | | | | |
| 68978943-906d-4fb5-b900-ba91aa47b0f2 | Address Redacted | | | | |
| 689795b3-3d47-4675-8832-da5b5fd355c9 | Address Redacted | | | | |
| 6897c1b8-1292-44b1-bded-568bf555e54e | Address Redacted | | | | |
| 68982990-d3eb-4cef-a560-cda51be24ba5 | Address Redacted | | | | |
| 68985c26-8d9c-4c80-9792-178b4757390a | Address Redacted | | Page 4154 of 10184 | | | |
| 689860e3-1972-46a1-99ac-f3547a3cbdc9 | Address Redacted | | | | |
| 68986da1-1cb0-4ea2-a1dd-ba849a6a58e3 | Address Redacted | | | | |
| 68986f3c-a5f9-486c-89e3-4fadea897882 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68987e4a-4dfe-4221-8d37-c22184bc8665 | Address Redacted | | | | |
| 68989be3-e778-4341-b865-e0c00d4b22ed | Address Redacted | | | | |
| 6898bc3d-5c20-4040-a668-1f1433100991 | Address Redacted | | | | |
| 6898bf24-7f00-4106-934d-e9c9b259e2b7 | Address Redacted | | | | |
| 6898cb8c-706c-4cbd-a8c3-986b29888f30 | Address Redacted | | | | |
| 6898dce0-5e87-43a6-84ec-14a4e4b9cd76 | Address Redacted | | | | |
| 68991fd9-167e-4b58-9039-d2f0780c296d | Address Redacted | | | | |
| 68992a45-dddb-4f9a-816d-0fdb1a36c465 | Address Redacted | | | | |
| 689946ba-4b2d-4789-b594-5ba0ccababc1 | Address Redacted | | | | |
| 68996031-2017-4811-9f45-74468b40955 | Address Redacted | | | | |
| 6899c89c-bfc2-4be4-ae79-dccb41253642 | Address Redacted | | | | |
| 6899ee95-c338-408f-a5b6-713935cfd7e5 | Address Redacted | | | | |
| 689a56fe-81f8-41b9-9ce1-09bb8ca3e0cf | Address Redacted | | | | |
| 689aa59c-2af4-447e-9d56-d58c61ad495a | Address Redacted | | | | |
| 689adb5c-b048-44f6-8089-e2095273c69b | Address Redacted | | | | |
| 689af737-b878-493d-8228-aa0952754fdc | Address Redacted | | | | |
| 689b22e2-3ed3-4196-b1f8-2f84e34905df | Address Redacted | | | | |
| 689b5b6e-e49c-4c84-8cc5-7335e66bae74 | Address Redacted | | | | |
| 689b5e20-f1d1-4133-b44a-f8d8d73a6e19 | Address Redacted | | | | |
| 689b7ffc-bdf8-4f7b-a72d-fafdcdb451fe | Address Redacted | | | | |
| 689b9310-bc7e-4065-8220-38535fe1ef04 | Address Redacted | | | | |
| 689b9577-0807-44ff-a3c1-42016e0d3d34 | Address Redacted | | | | |
| 689ba5cf-cda3-4315-80f8-6f2cf7a164be | Address Redacted | | | | |
| 689bc149-3464-4c7f-a1e9-f4ec1b77372c | Address Redacted | | | | |
| 689bd483-ebb6-4b39-bd85-55b037c5b869 | Address Redacted | | | | |
| 689bdba8-8e42-445e-9932-d4091ec589ab | Address Redacted | | | | |
| 689beb83-c5e9-4fca-8674-fa6ce7bf14cc | Address Redacted | | | | |
| 689c15fa-a96b-4ebd-ad3c-9cc214e55004 | Address Redacted | | | | |
| 689c1a5c-74b1-4fa1-9c66-eb174a356bd4 | Address Redacted | | | | |
| 689c3590-87b3-40c4-bb7e-13691bef3b9f | Address Redacted | | | | |
| 689c5c5b-d8ae-4f4f-a303-a305d7fef43e | Address Redacted | | | | |
| 689c8d4a-1b42-4823-9d8d-519427359438 | Address Redacted | | | | |
| 689ca429-5dc2-4ef2-9f39-8be8c5b3cdeb | Address Redacted | | | | |
| 689cb6a7-c1fb-464d-895a-d4193498990a | Address Redacted | | | | |
| 689ce7e1-e443-4741-93c7-f863b018c729 | Address Redacted | | | | |
| 689cf689-4d21-4e2f-acd7-d43e8ef1e139 | Address Redacted | | | | |
| 689cfd50-6fab-489f-b079-67f2955f02d6 | Address Redacted | | | | |
| 689d1fec-7f1c-4d96-9f44-310e7ada8655 | Address Redacted | | | | |
| 689d2d51-7898-480b-b755-6946eee85458 | Address Redacted | | | | |
| 689d45d0-7913-4449-9158-37dbb64b7cb6 | Address Redacted | | | | |
| 689d61bc-e9ff-4b93-925c-b44d53c6a329 | Address Redacted | | | | |
| 689d70bf-502c-4816-90b6-a8a07b74f503 | Address Redacted | | | | |
| 689d8a32-e968-4b80-9407-a351a8621bfb | Address Redacted | | | | |
| 689da6b9-b21d-4dac-a1ca-6f2056a2fbfd | Address Redacted | | | | |
| 689dbd93-a574-42e5-b584-864b0308081d | Address Redacted | | | | |
| 689df6e1-eafc-4858-b767-8b61f7a8c87f | Address Redacted | | | | |
| 689e0706-a288-4720-8be0-15b350aaabdf | Address Redacted | | | | |
| 689e1f3d-54a6-45ac-878b-5daf5e3c925e | Address Redacted | | | | |
| 689e3655-bc95-4134-b605-dcf5caa0c15f | Address Redacted | | | | |
| 689e5942-6b65-47ea-8f02-f5b5aa024852 | Address Redacted | | | | |
| 689e6b3e-2f58-437f-aa38-1319af41cefb | Address Redacted | | | | |
| 689e6d5d-928f-40e8-b623-bdca1b4e92df | Address Redacted | | | | |
| 689e6e59-fd3d-4270-a898-73c18578d43c | Address Redacted | | | | |
| 689e84bb-7a6f-4eb7-90c9-7922a31f1d74 | Address Redacted | | | | |
| 689e8ab3-f1d1-4bb9-8d95-a41dca2383e1 | Address Redacted | | | | |
| 689e9b93-5192-4060-886d-5841abcecc3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 689ed77c-5c62-47e1-98c9-8fdb6e4068b2 | Address Redacted | | | | |
| 689ef71c-0788-47b8-9406-272ba464803a | Address Redacted | | | | |
| 689f14c4-8b89-4912-afe0-0f5c5c2f44ba | Address Redacted | | | | |
| 689f9996-440e-4b7f-b9e1-1d2250b3b45f | Address Redacted | | | | |
| 689fad1f-7fab-439b-953c-d1c02399c31e | Address Redacted | | | | |
| 689fd18b-9395-48ee-a251-a0d2acd24f90 | Address Redacted | | | | |
| 689fe58f-7bc7-4769-b5dc-0d8c30705254 | Address Redacted | | | | |
| 689ff8ec-3cec-44b7-bea8-8929646e0577 | Address Redacted | | | | |
| 68a005eb-ffab-4f54-819b-773f6d1df6e7 | Address Redacted | | | | |
| 68a01164-0e74-49f1-80e3-0103a2c991d2 | Address Redacted | | | | |
| 68a01bd2-85da-4f41-8586-c695159b5ee2 | Address Redacted | | | | |
| 68a04a08-a4a2-40cd-9bda-49a78c4395dc | Address Redacted | | | | |
| 68a04ab3-694d-472a-88f8-e098705928c | Address Redacted | | | | |
| 68a0783c-1237-4697-bb01-e13483ed6b8a | Address Redacted | | | | |
| 68a087fa-a31e-45fe-9d38-a01a845ba80c | Address Redacted | | | | |
| 68a09377-c727-4fd1-a009-e90f9c273cce | Address Redacted | | | | |
| 68a0a866-4069-43e7-9968-88af85df6db3 | Address Redacted | | | | |
| 68a0d2bd-3a0c-4323-9479-2c2715f7da5b | Address Redacted | | | | |
| 68a0d568-1814-4a02-98e1-180a814c9b5c | Address Redacted | | | | |
| 68a0ff42-ad87-43de-979b-0069fa5b58ec | Address Redacted | | | | |
| 68a113a9-f382-492f-90cc-ac5c58907f84 | Address Redacted | | | | |
| 68a17ab6-ddcb-4497-9a14-54ffe255ca88 | Address Redacted | | | | |
| 68a193bb-aac9-43f8-9882-0b6d4c6189ab | Address Redacted | | | | |
| 68a1a7ef-befe-421a-9667-55e87139fe53 | Address Redacted | | | | |
| 68a1accc-dafd-4495-8c96-e26bfb4a7b8d | Address Redacted | | | | |
| 68a1ae55-c469-4342-801a-8f310d9be1b4 | Address Redacted | | | | |
| 68a1d7e9-fce1-4246-b6bf-eee8b11b73e6 | Address Redacted | | | | |
| 68a1f674-5989-45d3-8e55-f026f42ca348 | Address Redacted | | | | |
| 68a20a44-6af7-4e16-8b9c-a8c1059ba14c | Address Redacted | | | | |
| 68a212f9-1e0e-4ef9-988b-e567e4ed04c5 | Address Redacted | | | | |
| 68a222df-db51-465a-a709-21202d424071 | Address Redacted | | | | |
| 68a2237b-3cd1-4f5b-b999-eb5fc1932ea0 | Address Redacted | | | | |
| 68a229d5-aa8f-4aa3-b3ec-49723a3bdac8 | Address Redacted | | | | |
| 68a24091-38f5-4eab-ab58-5ef1928a4fb0 | Address Redacted | | | | |
| 68a25563-69c8-4ba0-aeef-e84e160fd2f0 | Address Redacted | | | | |
| 68a256e2-baea-40ca-9688-4b7e9016939e | Address Redacted | | | | |
| 68a27333-f066-4bb1-8de4-78391f72865e | Address Redacted | | | | |
| 68a28fcc-1724-4c4d-893f-8f256b738d34 | Address Redacted | | | | |
| 68a29a64-0a10-44f6-b955-816411113433 | Address Redacted | | | | |
| 68a2b625-831a-420c-806c-6c5fab0051d2 | Address Redacted | | | | |
| 68a2c796-5956-4f99-9cda-865db9dc7632 | Address Redacted | | | | |
| 68a2d5a7-4ab0-4f5d-a5cc-0023c989e5a | Address Redacted | | | | |
| 68a2e068-db6e-40f4-bb84-65d655dc860e | Address Redacted | | | | |
| 68a2f991-5b47-43b9-9e11-879d52fbb484 | Address Redacted | | | | |
| 68a31cb4-673c-46ef-85c8-33186ce3fd4b | Address Redacted | | | | |
| 68a325e3-ed1e-4833-89c2-1a41b1680273 | Address Redacted | | | | |
| 68a339d2-2e51-402d-af81-f5f2c9375175 | Address Redacted | | | | |
| 68a34897-ff22-4b4d-9fce-05e512b41c26 | Address Redacted | | | | |
| 68a36a00-5cf0-44ac-a271-164595abe57a | Address Redacted | | | | |
| 68a37bab-bf4d-4014-b015-5677331f9053 | Address Redacted | | | | |
| 68a386dd-fbf7-48f2-8057-5ccb0164462f | Address Redacted | | | | |
| 68a38d3b-8d60-4014-b931-78e56e1cd52f | Address Redacted | | | | |
| 68a3adab-48af-4bdc-b4f0-1eb65201e3c6 | Address Redacted | | | | |
| 68a3bd7d-ba32-4b03-a6dc-41dd8ebd2d7f | Address Redacted | | | | |
| 68a3d319-b012-4384-b5e1-10b2389d1265 | Address Redacted | | | | |
| 68a3f718-47ef-4b14-ba3c-0f38e7d4ad9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68a3fb73-73be-4d1d-a80e-ff9f230f62b7 | Address Redacted | | | | |
| 68a41261-faed-4f96-8b31-fffab3d4555a | Address Redacted | | | | |
| 68a41ee5-f955-4c43-9e79-806ae04476c3 | Address Redacted | | | | |
| 68a41fca-3b2a-4252-bb9b-a001cb7557ba | Address Redacted | | | | |
| 68a42fb2-dfd9-4c45-a460-d1800c3c6d9a | Address Redacted | | | | |
| 68a45185-36c1-4855-b0ab-088e58e03b76 | Address Redacted | | | | |
| 68a483de-1a8b-4c16-856e-8b2d33a925c5 | Address Redacted | | | | |
| 68a4ad87-1420-4efe-b64c-4fbe9c19ab12 | Address Redacted | | | | |
| 68a4e225-1912-4ba3-9fd4-4a40b99e00ba | Address Redacted | | | | |
| 68a4f012-2eb7-409c-9215-e2bffa0372f7 | Address Redacted | | | | |
| 68a50edf-f120-455f-8270-710479518241 | Address Redacted | | | | |
| 68a53b05-6eb8-43e4-843f-522974a59159 | Address Redacted | | | | |
| 68a53d47-93be-475e-879b-1954008afeb3 | Address Redacted | | | | |
| 68a5527f-9d35-4353-b2cf-64da95dc28bd | Address Redacted | | | | |
| 68a55c02-705c-4ad7-9042-c85931e05e41 | Address Redacted | | | | |
| 68a5682f-939d-49db-9d1a-879122e0414f | Address Redacted | | | | |
| 68a568f7-cfa9-4d78-9ea2-65b75f5f3846 | Address Redacted | | | | |
| 68a5a002-8e13-4598-8a53-11def00773a | Address Redacted | | | | |
| 68a5b64d-b75f-42ed-b691-55cbbe841645 | Address Redacted | | | | |
| 68a5bde8-01e8-4506-8ab0-769d77faf68b | Address Redacted | | | | |
| 68a5c0a8-801e-4ce4-8064-61c4d0911918 | Address Redacted | | | | |
| 68a63044-b8be-4369-a8ef-65ad1cc527b7 | Address Redacted | | | | |
| 68a633fe-a82e-475c-aae3-811d12a25a36 | Address Redacted | | | | |
| 68a64b86-59e6-446d-bee6-555f25a8ce34 | Address Redacted | | | | |
| 68a65073-581a-4d04-8c43-2d4bc2ec6d0f | Address Redacted | | | | |
| 68a66792-0a34-47bf-b295-d794e0e591a2 | Address Redacted | | | | |
| 68a6721e-743a-42e3-a95f-d4bc8b90e8b0 | Address Redacted | | | | |
| 68a684f4-c696-4989-920d-c7e6928abca7 | Address Redacted | | | | |
| 68a6a1af-f962-4448-bbe6-46bbcfa51aee | Address Redacted | | | | |
| 68a6be6d-7da6-4de3-a2a3-4073dd76a1b6 | Address Redacted | | | | |
| 68a71b11-b0f7-4a4c-9727-756c0f094a75 | Address Redacted | | | | |
| 68a754b2-70e5-4987-b47a-829b9cc84c67 | Address Redacted | | | | |
| 68a77c8a-8564-4bf7-b927-a39aec99a12b | Address Redacted | | | | |
| 68a788c7-ae1e-4c62-bce8-a2ebbc18bd2f | Address Redacted | | | | |
| 68a7cb33-aac6-40c4-98ea-867e6e2299c2 | Address Redacted | | | | |
| 68a80a10-3848-4cbf-8002-41e1582d2e36 | Address Redacted | | | | |
| 68a81567-9b64-4600-86ec-64858c2691c1 | Address Redacted | | | | |
| 68a81bbd-56f7-484f-a9bf-103c3d127b66 | Address Redacted | | | | |
| 68a83d27-0e80-4b6c-bfa5-d36f591ea42d | Address Redacted | | | | |
| 68a83f45-41f0-4dd9-a113-e954352412e6 | Address Redacted | | | | |
| 68a83fe5-38d5-408e-a5bc-45317c413fc6 | Address Redacted | | | | |
| 68a85bba-1a42-491f-a70a-91961d67d9cb | Address Redacted | | | | |
| 68a88fb2-2fd1-4d5f-b15a-2d180eff81e2 | Address Redacted | | | | |
| 68a8acb7-9d8a-4f9e-8606-f9f18f6732e6 | Address Redacted | | | | |
| 68a8caa4-9898-4a7d-989e-f02440ef0297 | Address Redacted | | | | |
| 68a8e948-f291-4b6f-b99d-62125386b0f2 | Address Redacted | | | | |
| 68a8ecc6-1995-45bc-8709-b46f4af6ff77 | Address Redacted | | | | |
| 68a8ee3b-aca2-419e-b8ad-894377c936ad | Address Redacted | | | | |
| 68a926d2-00a6-4672-a12b-98d01bede6da | Address Redacted | | | | |
| 68a98268-4391-45b5-af57-d6a6d0423561 | Address Redacted | | | | |
| 68a9ae2a-fb39-4313-951d-eca8a02c56c4 | Address Redacted | | | | |
| 68a9bb88-a21e-444c-a6d2-d566721a94d9 | Address Redacted | | | | |
| 68aa2f0a-419a-48a9-b87f-c1ad9fa36c74 | Address Redacted | | | | |
| 68aa3113-ed7f-47e3-a5b0-f483363f492a | Address Redacted | | | | |
| 68aadfa3-3797-49a2-bb00-7d1ee06879ca | Address Redacted | | | | |
| 68aae4cc-8d47-4422-832a-a819b23c734c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68ab3dd6-231c-413f-b879-64d189aeb407 | Address Redacted | | | | |
| 68ab7aa0-a3fb-45aa-9fe9-c22f7f0dc108 | Address Redacted | | | | |
| 68ab9464-80fe-4d12-9b55-0c16da30ecd1 | Address Redacted | | | | |
| 68ab9925-0e6c-4263-8d5f-70126e97c778 | Address Redacted | | | | |
| 68abda24-93fe-4341-bc67-057ec27c71b3 | Address Redacted | | | | |
| 68abe521-652a-41a9-9679-6eab50c941f4 | Address Redacted | | | | |
| 68abeb9f-6daf-4688-ba5f-ced55834c2c6 | Address Redacted | | | | |
| 68ac4729-9fac-40b6-9aae-58d98f95bd98 | Address Redacted | | | | |
| 68ac4ffc-6ac5-49c4-89f2-dddf3e2b3c75 | Address Redacted | | | | |
| 68ac70ef-26af-45f4-9e49-65c48c93fefc | Address Redacted | | | | |
| 68ac9406-a58e-417f-a02e-fe02bad09a9c | Address Redacted | | | | |
| 68acd833-7812-43f5-8a0d-87f1925a8ccd | Address Redacted | | | | |
| 68ace375-de4d-4d2c-848e-822512dcf6c7 | Address Redacted | | | | |
| 68ad2d96-7d09-475f-9f22-190dd9e2f5a9 | Address Redacted | | | | |
| 68ad4dbb-e5b9-4564-85b6-d3fedaee80c7 | Address Redacted | | | | |
| 68ad6d24-f57a-43b7-ab87-ab035c8d57d2 | Address Redacted | | | | |
| 68ad6d44-67f4-4b54-a835-f591c4493ad3 | Address Redacted | | | | |
| 68ada9f6-a8b9-4ab8-8504-2fc40478eb55 | Address Redacted | | | | |
| 68adb0dc-6859-4cf7-9306-20e4ce257abe | Address Redacted | | | | |
| 68adcd58-8ead-4db1-9239-a9bcf1f776d3 | Address Redacted | | | | |
| 68adefc9-915b-450c-85be-42f38ab70058 | Address Redacted | | | | |
| 68ae0288-3d7d-47fc-9e6e-faeb9cdc6245 | Address Redacted | | | | |
| 68ae0892-e614-4465-a95c-20296d79d48c | Address Redacted | | | | |
| 68ae68cf-8f30-4351-bec5-90cfdba615bf | Address Redacted | | | | |
| 68aeadd9-0cd3-4d77-b952-b0b68e1cb811 | Address Redacted | | | | |
| 68aec077-88c0-404c-ac6d-c0a61baa31a6 | Address Redacted | | | | |
| 68aed155-5825-45a2-aca2-f99ac48da069 | Address Redacted | | | | |
| 68aef34f-a253-4ee8-a415-ced3bcba4964 | Address Redacted | | | | |
| 68aeff7a-3730-4708-a463-3288b7a89072 | Address Redacted | | | | |
| 68aeffab-784f-4439-a4d5-39cc83c5f706 | Address Redacted | | | | |
| 68af4c0c-f385-406a-bd6f-9fa38314bcbb | Address Redacted | | | | |
| 68afa01f-375e-4872-b67e-aaae70d7754b | Address Redacted | | | | |
| 68afaf00-dc55-43b7-a51a-f8a0777220b5 | Address Redacted | | | | |
| 68afb5b7-fa09-4d13-9d18-a5225f7d3b8c | Address Redacted | | | | |
| 68afea6f-14f7-4916-a48d-153ea01d8948 | Address Redacted | | | | |
| 68b01114-4834-4582-8afc-69091f1f08af | Address Redacted | | | | |
| 68b0393f-8611-4c62-84b5-c5f0a1011fd8 | Address Redacted | | | | |
| 68b05130-2faa-4462-aabb-bf481cfb4b05 | Address Redacted | | | | |
| 68b0758f-e752-4727-ad4a-e7517f819bf5 | Address Redacted | | | | |
| 68b08d97-18d6-453d-92cd-8e1978ef48a7 | Address Redacted | | | | |
| 68b09cbb-aaa1-4d79-aa60-93f89075495c | Address Redacted | | | | |
| 68b09f5e-88ba-4cbc-aa94-828719008f0b | Address Redacted | | | | |
| 68b0adbc-54ec-496c-9a76-bd8b80a42703 | Address Redacted | | | | |
| 68b0d442-af6b-440d-b46d-3429cbff115f | Address Redacted | | | | |
| 68b0ef62-3d02-4354-b662-a0d0dcfc476c | Address Redacted | | | | |
| 68b0f68f-d3c1-4174-87b0-4225bb78af58 | Address Redacted | | | | |
| 68b10662-3826-4432-97cb-3ec0515c0f91 | Address Redacted | | | | |
| 68b13b4a-ac4e-4ca6-982f-bf9d57040f19 | Address Redacted | | | | |
| 68b13f22-9735-40b5-81f4-12bd8d25bde7 | Address Redacted | | | | |
| 68b19f0c-5cc3-4ff4-a90a-2c1fe0ad6719 | Address Redacted | | | | |
| 68b1a35b-3169-434c-8c3d-9457950f39ea | Address Redacted | | | | |
| 68b1cf9a-56bf-40a9-ae43-f472fc9551c0 | Address Redacted | | | | |
| 68b1ea85-6f56-4f84-a699-839faa533a44 | Address Redacted | | | | |
| 68b209c9-ef68-4272-8c36-676c1b0192b2 | Address Redacted | | | | |
| 68b22256-53d1-4ead-88c4-8e8ac58ad7a1 | Address Redacted | | | | |
| 68b25a82-f734-4093-9832-04e43261949c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 68b273c5-8e8a-4b2e-b2ec-6b6ce923bb36 | Address Redacted | | | | |
| 68b2747b-ca66-445a-924d-e828e3a3e12a | Address Redacted | | | | |
| 68b27f00-36f1-45e4-afb0-a8954694975f | Address Redacted | | | | |
| 68b29a70-5081-4afd-8ab9-a97fa8ca44aa | Address Redacted | | | | |
| 68b2c387-b438-45eb-9910-11c3de2e2672 | Address Redacted | | | | |
| 68b2c453-a504-4304-8e35-4f689b593631 | Address Redacted | | | | |
| 68b2d32f-d644-449d-a0bd-3c7521c1fd4d | Address Redacted | | | | |
| 68b2eb4f-86e1-4760-95d6-b57d851876cf | Address Redacted | | | | |
| 68b2f83b-dd36-4ea0-9430-e3820f721d56 | Address Redacted | | | | |
| 68b2faaa-2bbe-418b-9472-27d2f064ef5b | Address Redacted | | | | |
| 68b31ece-8edb-4e29-845d-1d4ef9eb05d4 | Address Redacted | | | | |
| 68b3333e-6ab6-463d-8355-69172c3b09c8 | Address Redacted | | | | |
| 68b38472-a6ee-40cb-904e-89a0594d7e6f | Address Redacted | | | | |
| 68b3a5d7-bec1-4428-b889-1f442832da2a | Address Redacted | | | | |
| 68b3cd62-48e6-4c5a-b8e9-472a90c7e2e5 | Address Redacted | | | | |
| 68b3d2cd-6d48-4cfc-ad41-28324b953756 | Address Redacted | | | | |
| 68b3e375-45e5-4414-8598-6d5a78814559 | Address Redacted | | | | |
| 68b3e873-34c7-40d7-91f0-1f4af3947cbb | Address Redacted | | | | |
| 68b402a1-7532-4e4d-ac0f-ceee2cf98d87 | Address Redacted | | | | |
| 68b40b3b-4a15-4e82-a656-81941cbe9b7c | Address Redacted | | | | |
| 68b43b33-4ef3-450b-9de7-1086c5ef8005 | Address Redacted | | | | |
| 68b47ee9-98bf-4dcd-95be-6dcd6f1245bb | Address Redacted | | | | |
| 68b489a2-42e2-40f0-8704-22e2dbe36db3 | Address Redacted | | | | |
| 68b4a845-b3fa-4125-98e0-c4e909afa1ae | Address Redacted | | | | |
| 68b4b3a8-4970-4a4d-93b9-e9d4783cd5e9 | Address Redacted | | | | |
| 68b4b79b-803d-46bd-b5ed-5d3fbec1178a | Address Redacted | | | | |
| 68b4f322-1f26-44a4-8bb0-a8121aa98c88 | Address Redacted | | | | |
| 68b52f09-35ae-4930-bcda-a14f4c59189c | Address Redacted | | | | |
| 68b54f51-7992-4a25-ae2d-e318b1037085 | Address Redacted | | | | |
| 68b552a9-6c26-44a0-8072-e95679d11b8b | Address Redacted | | | | |
| 68b56c93-e558-4819-ad2c-b9b89f06720c | Address Redacted | | | | |
| 68b597df-243b-48b8-9679-0727481b0f8d | Address Redacted | | | | |
| 68b598d0-b6a8-4e6d-a730-4c9bf9361ce1 | Address Redacted | | | | |
| 68b5a0f3-426f-407a-bff5-cd6ecd6cff03 | Address Redacted | | | | |
| 68b5a6ab-9e2e-4e60-bcd1-3dd8027f1fbe | Address Redacted | | | | |
| 68b5a6b9-784c-45e9-8f48-bf8e774cf1a9 | Address Redacted | | | | |
| 68b5ab57-7d26-4308-ab04-042a1cfde8ca | Address Redacted | | | | |
| 68b5e2ca-7494-4d8b-af10-b6b31725f1ce | Address Redacted | | | | |
| 68b5fbe2-2213-4539-98ed-866af8769faa | Address Redacted | | | | |
| 68b60e98-3068-4a2e-b96e-f44ae11ca6f3 | Address Redacted | | | | |
| 68b622b3-524f-48ec-a036-86ed0a8b7b6b | Address Redacted | | | | |
| 68b638c0-1def-4c4c-a261-9f6634b0c2a8 | Address Redacted | | | | |
| 68b6404e-5bb1-44fc-8007-562c5d59ec06 | Address Redacted | | | | |
| 68b654f2-5db0-4272-b7b0-1efcbd13aba7 | Address Redacted | | | | |
| 68b65683-962c-41c5-b9c3-111378dfc280 | Address Redacted | | | | |
| 68b66ffc-9cf1-4ef1-8ec5-0620f24d9a74 | Address Redacted | | | | |
| 68b6728e-7cb6-4bfa-b446-3a7f20fc8837 | Address Redacted | | | | |
| 68b67785-8f05-4e99-b35c-ff7dab37d81b | Address Redacted | | | | |
| 68b67978-bcb9-4825-9371-13d871492a24 | Address Redacted | | | | |
| 68b6d644-d616-4063-8d5c-60929348b870 | Address Redacted | | | | |
| 68b7209e-5777-4589-a375-94ebf426e8b5 | Address Redacted | | | | |
| 68b739df-db8f-469c-b22b-ea3c18eb698e | Address Redacted | | | | |
| 68b73ae6-43ff-48f2-aaa7-9ba3a4f36b4c | Address Redacted | Page 4159 of 10184 | | | |
| 68b7575c-861e-41f1-992a-d6f1cc3b8fad | Address Redacted | | | | |
| 68b75aa2-9958-4cf9-bdd0-bc60375f69c7 | Address Redacted | | | | |
| 68b79d2d-1ee9-4d03-bd51-94bdeb243474 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68b7bfd9-3b75-4451-a0e9-1561d449d7cl | Address Redacted | | | | |
| 68b872f9-987b-4c5e-8d3e-5f1d9243f487 | Address Redacted | | | | |
| 68b8d1de-f486-43c5-8cf1-d76ae491870b | Address Redacted | | | | |
| 68b8d209-592b-4d3a-8f0d-2411dc7edaa6 | Address Redacted | | | | |
| 68b91c96-9427-4a5b-9cd3-e219fe017215 | Address Redacted | | | | |
| 68b941bb-b2d5-461c-8e65-7d99e29d948b | Address Redacted | | | | |
| 68b977cd-3cab-41b7-b9f0-c71799f01889 | Address Redacted | | | | |
| 68b98a77-ac00-4a70-beab-5221e77c3281 | Address Redacted | | | | |
| 68b9a0f6-6ca9-4c0b-9c30-8e2128ccf8f8 | Address Redacted | | | | |
| 68b9d708-2006-4d8c-9914-92f541f8fd7e | Address Redacted | | | | |
| 68b9f17e-9c0d-4ba8-bda9-4e9d0753d1f6 | Address Redacted | | | | |
| 68b9fb41-6c91-496b-ac71-4b34d0800485 | Address Redacted | | | | |
| 68ba3fad-9f48-40f6-adcb-a8cbc3089c34 | Address Redacted | | | | |
| 68ba4857-66d9-4a89-b61a-680cca41f5c9 | Address Redacted | | | | |
| 68bad9de-597b-41bd-8d96-b848b49074cd | Address Redacted | | | | |
| 68baef02-9fe5-43a3-aa0b-706a84076161 | Address Redacted | | | | |
| 68baf33e-bbe2-4a62-892f-ae6c18737efC | Address Redacted | | | | |
| 68bb0fae-750e-4f29-a734-2bf8ad2ecadb | Address Redacted | | | | |
| 68bb127b-b27c-42d4-891b-5eafe42e5d8e | Address Redacted | | | | |
| 68bb1620-fe30-4983-8516-e946d8fae2d9 | Address Redacted | | | | |
| 68bb2d08-3d53-4fce-a781-2b11ec5244a4 | Address Redacted | | | | |
| 68bb5705-dac0-4cc2-b27b-f125346fb33c | Address Redacted | | | | |
| 68bb9282-664a-422c-8062-9ec6d199c85d | Address Redacted | | | | |
| 68bbb10c-9490-4489-a47a-a907d2f16b9a | Address Redacted | | | | |
| 68bbd82a-537f-4d56-9245-7b1df777463e | Address Redacted | | | | |
| 68bbf42a-9f1b-4f6f-99d5-0cc6f6a20141 | Address Redacted | | | | |
| 68bc426a-b804-4c5b-99de-14fed69c3bb5 | Address Redacted | | | | |
| 68bc6333-3716-48ec-8f14-38f70f5ee57C | Address Redacted | | | | |
| 68bc836a-f874-4a61-92b9-7ebe7f5e2e64 | Address Redacted | | | | |
| 68bc94ab-9ba1-4c73-95bf-4d35e04e3b1e | Address Redacted | | | | |
| 68bca284-6a44-4982-a840-f47190d44cbc | Address Redacted | | | | |
| 68bcb582-aa58-4364-843e-816e0915f3ae | Address Redacted | | | | |
| 68bcd2e9-320a-4ace-92ef-17d6fdcdb8a4 | Address Redacted | | | | |
| 68bcdb6e-1caf-4566-b9f6-8e9d58cb6e6c | Address Redacted | | | | |
| 68bce40c-6f72-4eb1-b101-55e20abafa8f | Address Redacted | | | | |
| 68bd539e-0a40-482c-851f-a9db700bafac | Address Redacted | | | | |
| 68bd5c49-70bf-465e-95bd-6eb986887371 | Address Redacted | | | | |
| 68bd831f-9105-4168-bc6c-5e66134dd014 | Address Redacted | | | | |
| 68bd9a0d-fed9-4203-850d-7c794409bf94 | Address Redacted | | | | |
| 68bdc3be-4e82-4f97-b07e-4c997d71ccaf | Address Redacted | | | | |
| 68bdc56e-425d-42ed-9db5-45f6f910a363 | Address Redacted | | | | |
| 68bddc36-2be8-429c-b99d-94a287b8038b | Address Redacted | | | | |
| 68bde397-8ddb-4072-9da5-762aa913a1da | Address Redacted | | | | |
| 68be0bd1-06f4-4386-ac57-d26ad949b9d3 | Address Redacted | | | | |
| 68be571e-3897-4cd3-8f58-aca4e3d074c0 | Address Redacted | | | | |
| 68be5795-5678-4751-b65f-f8dcefef515e | Address Redacted | | | | |
| 68be5caf-a97d-41b8-9d37-54defdddd4c8 | Address Redacted | | | | |
| 68be6534-c2ae-446c-a868-86fff2dc63d7 | Address Redacted | | | | |
| 68be79db-1173-4640-bbc8-f4c44720ed77 | Address Redacted | | | | |
| 68be801d-a8bd-4c3f-904c-9e1c84a401f1 | Address Redacted | | | | |
| 68be8be1-1b97-4fb4-9535-4e002a4bfc05 | Address Redacted | | | | |
| 68bea115-1fe2-44eb-8735-7b1fc0e63044 | Address Redacted | | | | |
| 68bead60-410d-4c0c-bd3c-21eda0344feb | Address Redacted | | | | |
| 68beb67e-ca2d-4d19-bb85-251910876cff | Address Redacted | | | | |
| 68bed98b-18bb-4965-ae54-8bf224444486 | Address Redacted | | | | |
| 68beeff0-fc64-4dd4-aeeb-6d31c72ef97d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68bf46e3-8434-49cc-8cf5-10230e8cfcca | Address Redacted | | | | |
| 68bf4b14-c299-48ee-9912-1626ba68bed1 | Address Redacted | | | | |
| 68bf894d-1a5d-4ce3-980f-0dca9e3f2b6d | Address Redacted | | | | |
| 68bf971c-1f70-4354-a5a1-830ac21cef35 | Address Redacted | | | | |
| 68c01e55-d84d-4bc6-9863-ac1ee18ed484 | Address Redacted | | | | |
| 68c05bc4-165d-47be-b64f-66727f72b5f4 | Address Redacted | | | | |
| 68c0712d-8778-48f5-968d-33db0f5546bc | Address Redacted | | | | |
| 68c08dc7-439f-4f5d-868e-89e596461857 | Address Redacted | | | | |
| 68c0b89d-2185-4805-89e9-8100b2df5b18 | Address Redacted | | | | |
| 68c0bf1a-5b5f-4a36-86b5-4e44ced07e40 | Address Redacted | | | | |
| 68c0f860-6dc1-4571-83e2-66ed817ffcd2 | Address Redacted | | | | |
| 68c13f8c-1bc0-4b62-b7eb-fdc65a0dd164 | Address Redacted | | | | |
| 68c14280-bc4d-40f9-88d0-2a1e27956fd2 | Address Redacted | | | | |
| 68c14bcc-ab6b-4a36-842b-f0cc09725af0 | Address Redacted | | | | |
| 68c17d88-01d0-4ffc-9b53-25457ae1ac54 | Address Redacted | | | | |
| 68c18ccb-2117-41da-8ddb-27f078ed4997 | Address Redacted | | | | |
| 68c1cf4e-d648-42a0-9f9d-d9da818a749f | Address Redacted | | | | |
| 68c1db2c-7280-4f2c-b124-449cd2c0b98d | Address Redacted | | | | |
| 68c1df21-1877-41f5-8c2b-b7aaa2896901 | Address Redacted | | | | |
| 68c1df48-f6ba-4ec4-8316-26767488c0a3 | Address Redacted | | | | |
| 68c22df3-29c3-4132-ac49-85ca8c7e81ea | Address Redacted | | | | |
| 68c256c8-2129-4ed5-8f77-25fc626be860 | Address Redacted | | | | |
| 68c25929-66f0-41fc-90f3-563580058e00 | Address Redacted | | | | |
| 68c2857b-ffa5-444e-b174-d232a81b60f7 | Address Redacted | | | | |
| 68c288a0-838e-4a7a-8119-c4d84a39fdb3 | Address Redacted | | | | |
| 68c288a9-9a66-4fac-87a4-bfc44fe35358 | Address Redacted | | | | |
| 68c289b9-8bf2-4e95-8d6d-73d2c09485e6 | Address Redacted | | | | |
| 68c290fa-1042-4eb5-984a-7e350ce21b02 | Address Redacted | | | | |
| 68c2aa77-74f2-4b5c-ae1c-a469520a183c | Address Redacted | | | | |
| 68c2b551-7298-42cc-8d01-55686f23927e | Address Redacted | | | | |
| 68c2e32e-7bea-426e-b31c-55ec03d29e96 | Address Redacted | | | | |
| 68c30455-6ade-49c4-8ae7-e66a120935e8 | Address Redacted | | | | |
| 68c32ad5-9827-47cc-aaf3-3f40fffedf15 | Address Redacted | | | | |
| 68c337db-3423-48ef-8125-936d5788f7a9 | Address Redacted | | | | |
| 68c38d0c-1db6-429d-9d26-0b827f2bdb3a | Address Redacted | | | | |
| 68c3a2f3-b17e-4f36-9318-a590c9bbf867 | Address Redacted | | | | |
| 68c3b506-5e24-4eb9-91bb-5addb03871ac | Address Redacted | | | | |
| 68c401d0-9359-432f-828c-fd170697dced | Address Redacted | | | | |
| 68c41a42-e0b3-4eb4-8a2e-92db1da9f654 | Address Redacted | | | | |
| 68c43e36-a3ec-4295-90ba-460d023fdd91 | Address Redacted | | | | |
| 68c46142-85d1-43cc-8138-b5bdb9c34777 | Address Redacted | | | | |
| 68c46a0b-d348-4ef7-8ad8-d5fe985a64de | Address Redacted | | | | |
| 68c48aab-6dab-4e89-95c0-8b1fe6e282c4 | Address Redacted | | | | |
| 68c4a222-2e97-46a0-95c7-e54421a6cc0a | Address Redacted | | | | |
| 68c4a990-4789-42e2-83d1-692ae55258b7 | Address Redacted | | | | |
| 68c4da9c-df76-443e-88e6-76bea063518c | Address Redacted | | | | |
| 68c52032-b277-40fb-a909-795655d7bac7 | Address Redacted | | | | |
| 68c52a52-bd75-4967-b284-46de0374ccdd | Address Redacted | | | | |
| 68c5722b-e736-4b72-bbbb-b6c028f9f9b4 | Address Redacted | | | | |
| 68c572b8-9c78-4a24-b9dc-29ce4e052e50 | Address Redacted | | | | |
| 68c57d66-b59d-4916-a89f-ffbc9f9396b0 | Address Redacted | | | | |
| 68c584ca-665e-48ae-9556-7eee939862ff | Address Redacted | | | | |
| 68c59502-749d-47de-b7fa-381908b68a94 | Address Redacted | | | | |
| 68c5b737-0b73-4008-9ec7-d8dd8e35a5b9 | Address Redacted | | | | |
| 68c5bc1b-49f0-456b-9172-76090ed24d49 | Address Redacted | | | | |
| 68c5bc39-6cd6-4395-9c8b-d2067e0caff9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68c5e339-742e-4b71-a897-f39d9b9a6866 | Address Redacted | | | | |
| 68c5e728-6c9f-4e19-a56c-145a0b51b085 | Address Redacted | | | | |
| 68c5f275-2016-4236-a734-2fc6ba96f2c1 | Address Redacted | | | | |
| 68c5fd0e-0f96-434e-ab3b-54000ab26a34 | Address Redacted | | | | |
| 68c60c22-48cb-46ee-90a0-7ff164663ffb | Address Redacted | | | | |
| 68c64d63-c0ac-4e8e-9058-eafae6371b9b | Address Redacted | | | | |
| 68c68311-f56b-44b0-8664-e8c0a095cccb | Address Redacted | | | | |
| 68c68c05-d544-49cb-a3f5-14233c798569 | Address Redacted | | | | |
| 68c6c4dc-e244-43a3-95a4-7b402881d4f2 | Address Redacted | | | | |
| 68c6c6d1-b034-4ca7-ac17-e4278844c568 | Address Redacted | | | | |
| 68c6fdf7-82dd-4717-b6a1-8d27632b9d65 | Address Redacted | | | | |
| 68c709af-5a3e-46a1-a5f0-effa1aa0a9ac | Address Redacted | | | | |
| 68c7109d-edf0-4754-93bc-43b8a4536da1 | Address Redacted | | | | |
| 68c73966-e29a-42b8-84d6-b8a9c3fb100c | Address Redacted | | | | |
| 68c75dee-9515-4f52-a984-17d2660e1e7e | Address Redacted | | | | |
| 68c77ada-c6ff-4e85-8592-ecf353e4f887 | Address Redacted | | | | |
| 68c79cca-e542-4804-bf10-f15bf50cd090 | Address Redacted | | | | |
| 68c7aa50-295b-4937-9cc1-36fec7b7f248 | Address Redacted | | | | |
| 68c7aae4-844b-4ca2-a5e6-b1892be717dd | Address Redacted | | | | |
| 68c7eeb6-3a3e-4aba-b50f-f3cba4965ea4 | Address Redacted | | | | |
| 68c859dd-1db5-4828-b60a-7e73c30fa6cc | Address Redacted | | | | |
| 68c89f77-5a35-4c4d-a5ae-7cdd0d31aa04 | Address Redacted | | | | |
| 68c8bb32-9e34-4f20-a75b-c45de721ce4a | Address Redacted | | | | |
| 68c8c356-dbd5-4b91-bcc0-cf737bbafd7d | Address Redacted | | | | |
| 68c8dc0e-00f8-44fb-99be-49a99a045b8l | Address Redacted | | | | |
| 68c94a47-c8be-4724-8ddd-09df9b81f469 | Address Redacted | | | | |
| 68c98ef5-3ff0-4cb9-923c-bcf80cd45f8b | Address Redacted | | | | |
| 68c9b61a-58b9-434c-b25a-18e88a852873 | Address Redacted | | | | |
| 68c9faa8-2212-4afe-8c31-e7bc68aabfa3 | Address Redacted | | | | |
| 68ca4d64-a256-466b-9c07-a8f8317a939a | Address Redacted | | | | |
| 68ca4e14-b1d5-468b-9877-12b2e15e22a7 | Address Redacted | | | | |
| 68ca99d2-cebd-4022-907e-b9ab75edcac7 | Address Redacted | | | | |
| 68caac2e-ab2b-407d-b482-1dbb33d5fbf1 | Address Redacted | | | | |
| 68cac00e-0828-4474-8eb0-fe0a052951e5 | Address Redacted | | | | |
| 68cad098-6764-414e-9917-088ac5574b64 | Address Redacted | | | | |
| 68cb1f5d-f152-462a-aab5-457aaf408ff | Address Redacted | | | | |
| 68cb5c50-2b0f-4dcf-a4b9-ec7968fec5a4 | Address Redacted | | | | |
| 68cb8234-a06a-448b-a591-a05bbd654b0a | Address Redacted | | | | |
| 68cb8c68-d194-463e-b8ca-eedfe806a8bb | Address Redacted | | | | |
| 68cc423e-8454-45a1-868f-199d4bc3588d | Address Redacted | | | | |
| 68cc63ea-d131-4b1e-a7ac-9d9a0ec401d7 | Address Redacted | | | | |
| 68cc6d51-c0ed-46be-9096-8bcef54520b8 | Address Redacted | | | | |
| 68cc83cf-5ebf-481d-86ec-a247bcdc9239 | Address Redacted | | | | |
| 68ccd6db-fb16-47bd-988e-fdc22e13eb9e | Address Redacted | | | | |
| 68cd24f2-da8c-4604-8ec4-afc57f4e745C | Address Redacted | | | | |
| 68cda9df-e97d-458c-a8bf-7c223a22d1fd | Address Redacted | | | | |
| 68cdc7b5-17ea-4158-b30b-2f1738775f17 | Address Redacted | | | | |
| 68cdd685-09ca-46df-864e-000d87224014 | Address Redacted | | | | |
| 68ce2c2a-d55c-4784-b101-efb0b3331f85 | Address Redacted | | | | |
| 68ce4659-7858-4b4f-87c3-6f006850e42c | Address Redacted | | | | |
| 68ce4759-6bf8-4d56-8f59-18b27c1dce0f | Address Redacted | | | | |
| 68ce4fe0-89f6-4bee-ba63-4fde57a6105d | Address Redacted | | | | |
| 68ce620c-1881-410e-ac93-19d76e74eb2c | Address Redacted | | | | |
| 68ce8fcc-6052-4f3b-bae5-cce7cfcb9e4f | Address Redacted | | | | |
| 68ce9ed2-80ba-42cb-bb7b-0ef617e6b968 | Address Redacted | | | | |
| 68cea82f-d8d7-43d6-b3f4-28e6898bf5e7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68cef283-172c-4f56-8f85-c31ca70bb99d | Address Redacted | | | | |
| 68cef9a0-3ab6-4bb2-8a86-6a69588c1ef4 | Address Redacted | | | | |
| 68cf052a-e055-4952-b438-930f3b79c9b0 | Address Redacted | | | | |
| 68cf25a7-f368-4657-b819-148066fa6ba7 | Address Redacted | | | | |
| 68cf2ea9-1c0f-4bb2-a5bb-f8ab9327d458 | Address Redacted | | | | |
| 68cf3297-d19f-4989-a895-d66da167148! | Address Redacted | | | | |
| 68cf583a-3820-46a4-a4a3-4d636e0e5a3a | Address Redacted | | | | |
| 68cf6cc7-896f-4c2f-9f29-96cbe2b91337 | Address Redacted | | | | |
| 68cf9631-98ef-4427-828f-58b3d75defdb | Address Redacted | | | | |
| 68cfda4d-9211-4aa2-8bf7-af9c2693b874 | Address Redacted | | | | |
| 68cff252-4ae1-4bf8-95f2-e2ae19f0ab3£ | Address Redacted | | | | |
| 68cff455-be69-4d37-ba20-511291bb7db1 | Address Redacted | | | | |
| 68d00b5a-20a9-483e-b9e0-e8ffdde0e99c | Address Redacted | | | | |
| 68d06726-55fe-435f-814b-6fa4f0840abc | Address Redacted | | | | |
| 68d0843a-c2de-4a2a-ba8b-7ccaf210889a | Address Redacted | | | | |
| 68d08f9c-471e-467a-bc34-e51c6c310772 | Address Redacted | | | | |
| 68d0a2dd-5be9-4e9f-b2e1-8adb619dcfd8 | Address Redacted | | | | |
| 68d0b65c-9e29-4fe8-8251-e8447d3d2d94 | Address Redacted | | | | |
| 68d0fb9c-737d-42c7-94f6-7d337d1fbedf | Address Redacted | | | | |
| 68d104e6-841e-42c0-afc7-d2f2c0bae212 | Address Redacted | | | | |
| 68d1405a-60bf-4616-9589-82112d059ed7 | Address Redacted | | | | |
| 68d1405c-3bb3-418b-8052-eb54894be92d | Address Redacted | | | | |
| 68d15cbb-9c73-459d-943e-022ab6513e0f | Address Redacted | | | | |
| 68d16033-2995-4a57-83fe-db8d0d165318 | Address Redacted | | | | |
| 68d167ec-0a3e-468f-9ba2-7ce7883ef87e | Address Redacted | | | | |
| 68d16e8e-a973-4c41-bfc9-1358e34d6d3b | Address Redacted | | | | |
| 68d18e24-6ce3-4a5c-b346-8dbc3728621a | Address Redacted | | | | |
| 68d193ba-06fb-4cc7-b339-a7a73c9c7f9d | Address Redacted | | | | |
| 68d1abab-e083-48fb-a66d-eb779d276cba | Address Redacted | | | | |
| 68d21733-7e59-40fa-a907-c1c4dba41c2c | Address Redacted | | | | |
| 68d23bb3-e64f-46ac-8c57-4446447f1281 | Address Redacted | | | | |
| 68d25ee9-a6d0-49eb-ae9f-191878ea5dbe | Address Redacted | | | | |
| 68d27d49-d65b-46a8-a03c-97a93f0725b8 | Address Redacted | | | | |
| 68d2a35f-2c17-43f7-ab6f-ef5606c281a3 | Address Redacted | | | | |
| 68d2c54b-6fdf-4289-a936-51600e90ef0e | Address Redacted | | | | |
| 68d2e3dc-f841-43bc-92e6-93014d273522 | Address Redacted | | | | |
| 68d2f31e-db67-4859-8c84-a9f1a45b865£ | Address Redacted | | | | |
| 68d30844-4f2f-4121-9bba-0a7eb275a5f1 | Address Redacted | | | | |
| 68d31005-f379-46b4-9743-a56e6453b40a | Address Redacted | | | | |
| 68d348b4-be92-49a8-89ff-560a05f0f46£ | Address Redacted | | | | |
| 68d350dd-cebf-412b-a84f-7a7eaf7d20f0 | Address Redacted | | | | |
| 68d3b3ac-68be-4116-982d-8f87e11bfd01 | Address Redacted | | | | |
| 68d3c385-1e1e-4589-b350-70b19036c448 | Address Redacted | | | | |
| 68d3cdc0-37b1-4abd-8019-5a5efce4fd7e | Address Redacted | | | | |
| 68d3d7e8-613c-4f85-99bb-ac06dc39b6ec | Address Redacted | | | | |
| 68d3fd3a-09db-44e1-8e39-3f6167fa564£ | Address Redacted | | | | |
| 68d41495-09b3-408e-9e36-fea018b22f22 | Address Redacted | | | | |
| 68d41676-0a60-4513-ac9d-bb3fc8a6d530 | Address Redacted | | | | |
| 68d41e03-43eb-4db5-a58f-5b5bbff1a573 | Address Redacted | | | | |
| 68d429e6-4414-43ed-b04d-8a83f25f66fe | Address Redacted | | | | |
| 68d447f5-0345-4c38-888f-73d5d1aa08d2 | Address Redacted | | | | |
| 68d44caa-57b7-4c79-8764-01778debd167 | Address Redacted | | | | |
| 68d44de9-afdc-499d-a72d-3137f39df0d4 | Address Redacted | Page 4163 of 10184 | | | |
| 68d48ba7-6fa0-42c5-a785-4fe67c66855a | Address Redacted | | | | |
| 68d48cfe-6386-420f-9556-fef5337388f! | Address Redacted | | | | |
| 68d4a2f7-667a-4ff0-b806-d9d761804263 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68d4ad17-5cfa-409d-b7d5-023de276cdd4 | Address Redacted | | | | |
| 68d4b5f9-cedd-4060-9305-a94cb9a3a389 | Address Redacted | | | | |
| 68d4c6ed-a979-4173-8129-b39001b5a952 | Address Redacted | | | | |
| 68d4d09b-cf8b-4595-9453-2044194528d9 | Address Redacted | | | | |
| 68d4fd3d-d9e4-4228-8982-e5d6e873793C | Address Redacted | | | | |
| 68d50450-85e8-4577-ae72-3630a127a6d7 | Address Redacted | | | | |
| 68d53dde-395f-4fc4-894a-ed80006a5fd8 | Address Redacted | | | | |
| 68d569c1-3487-4304-8a5e-942300a1d509 | Address Redacted | | | | |
| 68d56d71-e0fd-4efc-8ccb-f48d572c92cf | Address Redacted | | | | |
| 68d575ea-972e-4e2d-b4d7-c7e01632c766 | Address Redacted | | | | |
| 68d599ad-5929-422a-b2b2-6c5163723313 | Address Redacted | | | | |
| 68d5ab5a-2199-461e-88a2-e225675ecaac | Address Redacted | | | | |
| 68d5d02c-8f7f-491b-861f-29aaf561b4a1 | Address Redacted | | | | |
| 68d5f9a6-aeeb-4c93-959d-1d8a41a9b3b5 | Address Redacted | | | | |
| 68d5feb6-e2a1-41de-9c11-8ad2a670a4cd | Address Redacted | | | | |
| 68d6238d-a608-46cf-8a51-32afd573c4c3 | Address Redacted | | | | |
| 68d626ed-3835-461f-8309-2541b00f92c2 | Address Redacted | | | | |
| 68d635c5-f28d-4803-9740-00ceb79aaa69 | Address Redacted | | | | |
| 68d64c20-08c1-4393-bf95-0499eab03ae6 | Address Redacted | | | | |
| 68d6546b-70a1-4c51-8f66-6b6cb569f3fc | Address Redacted | | | | |
| 68d6589f-5595-4b31-a410-28035672468e | Address Redacted | | | | |
| 68d66002-c460-4451-a7b0-7c6207ae441a | Address Redacted | | | | |
| 68d66b2b-fbd3-42e4-a176-36c24dbe8614 | Address Redacted | | | | |
| 68d670c2-6fbf-4c9c-b950-5bb54ac6d2e8 | Address Redacted | | | | |
| 68d686b7-ed78-4306-bc62-15bf291a2301 | Address Redacted | | | | |
| 68d6a6d6-98f5-474d-8df6-577d2056960b | Address Redacted | | | | |
| 68d6ab41-c3ae-4547-84dd-3469de38b80a | Address Redacted | | | | |
| 68d6b318-887e-48ff-a0d9-058747e06ce2 | Address Redacted | | | | |
| 68d6d6f4-19f5-40fc-b4fe-ab8ab8aa634b | Address Redacted | | | | |
| 68d6d96d-56aa-4c22-9fa5-83ee3d765f85 | Address Redacted | | | | |
| 68d6ed55-a364-4b90-a8c0-8e2070aba105 | Address Redacted | | | | |
| 68d6f599-23f2-46b0-b7a7-6ab32a4607f5 | Address Redacted | | | | |
| 68d6f957-c2e6-49e3-9beb-b4f71e46e97f | Address Redacted | | | | |
| 68d7080f-6498-45a4-b95b-a40033e45282 | Address Redacted | | | | |
| 68d72552-39b2-4deb-8b72-0ba053616102 | Address Redacted | | | | |
| 68d72db0-2f60-4c88-979d-5e2aa73d40cb | Address Redacted | | | | |
| 68d75dc1-ea60-47f7-a1fd-3558f4ee9f2e | Address Redacted | | | | |
| 68d76192-1e12-4b1b-89c4-ed3d5a64dceb | Address Redacted | | | | |
| 68d7a922-b239-46cf-93f7-220eaa359adc | Address Redacted | | | | |
| 68d7bd38-79c6-45e6-95f0-b54d25f607ad | Address Redacted | | | | |
| 68d7c2b1-4619-4c9b-91c5-a6637fa9e627 | Address Redacted | | | | |
| 68d7fa6b-5a68-4e47-b5a9-07daf66c8a4a | Address Redacted | | | | |
| 68d8232f-33b6-4028-8837-a93371ed4952 | Address Redacted | | | | |
| 68d83783-ba47-4a06-8dc9-966cc3d6f986 | Address Redacted | | | | |
| 68d84b29-6d7b-494a-807c-d8757556326b | Address Redacted | | | | |
| 68d864de-07f1-4093-a035-7f5235e7c281 | Address Redacted | | | | |
| 68d87806-2e4f-473a-9d58-8835ea18204e | Address Redacted | | | | |
| 68d89d93-7bec-4566-8bc6-f426291e539b | Address Redacted | | | | |
| 68d8a2b4-23c6-40a1-ac01-030dfaaffae4 | Address Redacted | | | | |
| 68d8a638-e8b1-4f2e-867c-1fa11f8e718e | Address Redacted | | | | |
| 68d8fb23-ba8c-470b-8eb2-b8ca130151df | Address Redacted | | | | |
| 68d90968-7d8c-4c69-b0ce-85796ee83c21 | Address Redacted | | | | |
| 68d9142c-cd8c-4cf8-bc9c-e07de0980a98 | Address Redacted | | | | |
| 68d9162b-e3b6-49dc-8deb-8f44df670ab1 | Address Redacted | | | | |
| 68d94569-e1e3-41d9-a2bb-f11de2b97791 | Address Redacted | | | | |
| 68d95531-f5c9-490d-b158-27e83a2d66b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68d95e0c-52d6-44e2-a70d-3e8fb05cb9b7 | Address Redacted | | | | |
| 68d9a396-9ee2-4c05-8856-910f5dda386( | Address Redacted | | | | |
| 68d9a64a-e04a-4d07-85e5-a1b8aa570fbc | Address Redacted | | | | |
| 68d9a88b-b34b-4f9f-ace2-f8992939e403 | Address Redacted | | | | |
| 68d9e07a-13d2-4da1-9fe6-8422d774dc1f | Address Redacted | | | | |
| 68da1220-90ff-421f-b652-ee8a60eca34b | Address Redacted | | | | |
| 68da6fe9-1295-4e89-8075-eb6bf54c4628 | Address Redacted | | | | |
| 68da8322-a3a8-4d46-a28c-509aff4651e7 | Address Redacted | | | | |
| 68daafb5-1362-4b51-b3c8-375cf062908C | Address Redacted | | | | |
| 68dab49a-5f4c-4cbb-ba83-47151637d56f | Address Redacted | | | | |
| 68dad146-61f4-4e29-b474-6bf7178cd523 | Address Redacted | | | | |
| 68dae3d0-2841-47dd-b604-e3aaf264c0e8 | Address Redacted | | | | |
| 68dae952-047a-4f2c-b9e0-7596e4264f33 | Address Redacted | | | | |
| 68daee01-17f0-44c9-9dcf-bc48a3fafc66 | Address Redacted | | | | |
| 68db0211-f408-45be-8968-31466642773S | Address Redacted | | | | |
| 68db44c9-8974-4f45-aa4f-3af31d8c42fb | Address Redacted | | | | |
| 68db5f04-80f1-4aef-8dea-9436cccb8a6b | Address Redacted | | | | |
| 68db6bdb-ef99-43b6-b6c7-b1841cc61ca4 | Address Redacted | | | | |
| 68db815e-34ce-425a-a213-04b90acda990 | Address Redacted | | | | |
| 68db957c-ada6-4ac8-8d9a-37f98643fc03 | Address Redacted | | | | |
| 68dba355-e10f-462a-8b6b-d71f18be2c7a | Address Redacted | | | | |
| 68dbff17-c53e-4e27-a066-5a1dceccee93 | Address Redacted | | | | |
| 68dc1089-6d40-4430-b1de-53bea17fed56 | Address Redacted | | | | |
| 68dc1dba-a41f-4eb6-ab19-21fcdac7e629 | Address Redacted | | | | |
| 68dc25b9-931e-4bff-a641-0336e1367df2 | Address Redacted | | | | |
| 68dc4e4b-ba3a-4806-8230-bb9a0e3d067f | Address Redacted | | | | |
| 68dc70b7-74fe-4c49-a9c6-58e66cc0aa48 | Address Redacted | | | | |
| 68dcb568-c9e6-4e7e-ab5f-f59c22db4dae | Address Redacted | | | | |
| 68dcc534-f5dc-4be1-ae1b-e7f0cdd65211 | Address Redacted | | | | |
| 68dcecc6-9d57-4056-ac08-14d65048f923 | Address Redacted | | | | |
| 68dd126e-1d77-4289-880a-4081fa6448aS | Address Redacted | | | | |
| 68dd7790-a1cb-4b7e-8e3d-359e0257b2f7 | Address Redacted | | | | |
| 68ddae7c-37b3-4349-95a5-bb2a2d1d9d6d | Address Redacted | | | | |
| 68dded3d-3a52-410c-84d3-13bc114afba5 | Address Redacted | | | | |
| 68de0373-8107-462b-86a1-c0ab851f7fff | Address Redacted | | | | |
| 68de66c1-b6e4-4f6d-a565-537d39906c10 | Address Redacted | | | | |
| 68de7a18-f9f1-4865-a628-6844f314df3e | Address Redacted | | | | |
| 68de7f47-c45c-4e69-896b-8bf41def9194 | Address Redacted | | | | |
| 68de9414-ea9a-4e4b-b3ed-872f93b842cf | Address Redacted | | | | |
| 68dedb4f-1e11-49ff-b54e-ce1e0b7f6a51 | Address Redacted | | | | |
| 68df1b9a-25a4-4e48-991a-05b30cc0f12b | Address Redacted | | | | |
| 68df5a9e-cbf5-4e06-9f77-31ed07057967 | Address Redacted | | | | |
| 68df6d89-c814-442b-80f5-ff37ee544d8f | Address Redacted | | | | |
| 68df7cdd-6236-436f-bb39-52599396ce43 | Address Redacted | | | | |
| 68df8bfa-ebf7-4e25-b7fa-67b1fb1cc56c | Address Redacted | | | | |
| 68df9cd3-6588-4e01-9278-ccbdff546a0d | Address Redacted | | | | |
| 68dfbcb6-d926-430a-b452-ef9d6629cecc | Address Redacted | | | | |
| 68dfcffa-3c51-470a-bbef-6687de047384 | Address Redacted | | | | |
| 68dfd243-b507-46df-9b0a-f1a06639b436 | Address Redacted | | | | |
| 68e06585-1efe-4030-bbd7-b3543dfa2c24 | Address Redacted | | | | |
| 68e08af8-59e8-4a2d-9d8c-da140ec050a5 | Address Redacted | | | | |
| 68e0bda4-e083-4e74-9589-420455afbce2 | Address Redacted | | | | |
| 68e0c79b-4c54-43a1-aa79-1a16f009745S | Address Redacted | | | | |
| 68e0d2b0-b243-4b29-ac5f-35e1a0399e9a | Address Redacted | | | | |
| 68e0db69-59ed-42d9-bbbc-e1500fee98b3 | Address Redacted | | | | |
| 68e11f7c-3a70-4689-be39-a97db8f41f85 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68e12990-a6c2-489b-a0cc-d778fbd98a71 | Address Redacted | | | | |
| 68e1748c-be48-4d20-9fa7-3e5475b03c8f | Address Redacted | | | | |
| 68e174a3-54f2-4695-b3a2-517cc7e21f1b | Address Redacted | | | | |
| 68e18be6-d041-443c-87aa-9e08e3d0b173 | Address Redacted | | | | |
| 68e19cf3-4561-47a3-aa59-58426c52578c | Address Redacted | | | | |
| 68e1ca5b-8fc8-416c-a171-428b44e0a0b3 | Address Redacted | | | | |
| 68e1e562-88b3-4b30-b789-5b786a804610 | Address Redacted | | | | |
| 68e2139c-9405-4a9e-9c72-9f360749c84f | Address Redacted | | | | |
| 68e21486-ca2b-4163-ac69-a4b28bed221f | Address Redacted | | | | |
| 68e2405c-866a-4cd5-959d-f137c0407aeb | Address Redacted | | | | |
| 68e24e9a-d6eb-47c3-9704-b2dd340ed1c8 | Address Redacted | | | | |
| 68e2550b-9ebb-493c-8845-a745bc5639f2 | Address Redacted | | | | |
| 68e26dde-bd3a-46cc-be7d-fb751d4c1ae9 | Address Redacted | | | | |
| 68e279c3-6907-4e65-806f-5cf9b03c72e3 | Address Redacted | | | | |
| 68e2b446-077e-4e9f-927c-c365b890e7e5 | Address Redacted | | | | |
| 68e2d4b9-c3e0-4fd1-9427-5f085abb73b6 | Address Redacted | | | | |
| 68e31b48-5138-4682-864f-7cfd8333ce08 | Address Redacted | | | | |
| 68e35108-6143-4222-bedf-8e47ecfdba6c | Address Redacted | | | | |
| 68e355ae-4eb4-41ca-9309-b631c2bcdb99 | Address Redacted | | | | |
| 68e377b5-9540-4130-b6d1-4688786febcf | Address Redacted | | | | |
| 68e38571-31d7-4316-93ae-1aabdf0bbb6e | Address Redacted | | | | |
| 68e38710-9de9-429b-b5b3-f41d4055b0ae | Address Redacted | | | | |
| 68e3c5ea-da37-4b5c-a408-c5f02c0cd170 | Address Redacted | | | | |
| 68e42f31-1ac0-4f88-a141-93d2d4e2a7da | Address Redacted | | | | |
| 68e43d23-ad05-470e-9fcd-422d171fa5f1 | Address Redacted | | | | |
| 68e43fb1-5e42-4a83-a300-1a6783ec6f13 | Address Redacted | | | | |
| 68e44790-6b5d-404b-a930-676f55781427 | Address Redacted | | | | |
| 68e449c6-c01a-43b1-92c8-0a39bd7cdf4c | Address Redacted | | | | |
| 68e4755f-8331-4dcb-ad32-a19c523bf0e6 | Address Redacted | | | | |
| 68e4946c-0895-4609-a7cd-f2e75ea1419d | Address Redacted | | | | |
| 68e4a233-feea-44a1-8690-47cafb6335cc | Address Redacted | | | | |
| 68e4b3f8-3720-47a6-bf61-0c3e0dfd57f1 | Address Redacted | | | | |
| 68e502ac-00f7-45a1-bd89-8a4975fed978 | Address Redacted | | | | |
| 68e54538-fb44-463e-a9f3-3c40ab70ee0a | Address Redacted | | | | |
| 68e5523f-9698-4b65-884a-c1ba49eaf5e3 | Address Redacted | | | | |
| 68e56090-ab85-412e-b04b-b4d89e697542 | Address Redacted | | | | |
| 68e58144-b388-4539-bb35-7d1aeca35fac | Address Redacted | | | | |
| 68e5aab3-9760-4320-bc5d-ea966d01ab12 | Address Redacted | | | | |
| 68e60015-7fa9-4408-93fd-66a068a247fe | Address Redacted | | | | |
| 68e60cdf-81fa-4967-91af-45eb9d8fca0b | Address Redacted | | | | |
| 68e61753-f21d-4291-858c-5df9126c31b8 | Address Redacted | | | | |
| 68e6651c-419a-4c0e-8d3a-918a634096f1 | Address Redacted | | | | |
| 68e673dd-54b5-4ca9-9af8-f16f64a03d1b | Address Redacted | | | | |
| 68e674b4-2de1-460a-ac98-8dc203fe646d | Address Redacted | | | | |
| 68e67bf6-8e0b-4bd8-a8f3-12461bfd889c | Address Redacted | | | | |
| 68e68086-5718-4fd6-8d6c-b811a6c0e18b | Address Redacted | | | | |
| 68e6a0c1-b194-47ff-9fe6-ec5268dac14e | Address Redacted | | | | |
| 68e6bf9c-dccd-4477-b9ec-9f0058ab25f2 | Address Redacted | | | | |
| 68e6c11e-9600-47d7-b01f-5c6af9c4e30e | Address Redacted | | | | |
| 68e6c14e-7a90-4e58-b422-dfe2bf5a5297 | Address Redacted | | | | |
| 68e6e631-140b-45b8-9cbe-2367059f63d3 | Address Redacted | | | | |
| 68e708a5-fd8c-4f06-bc79-3fb1c2442603 | Address Redacted | | | | |
| 68e70ca2-6628-44f8-a047-1fec55eb6435 | Address Redacted | | | | |
| 68e718f3-549e-4536-889b-2e7bd54fa194 | Address Redacted | | | | |
| 68e72992-e534-440a-8ddc-e5bc975fb189 | Address Redacted | | | | |
| 68e77a60-3e9c-426c-a47f-012ccf16057f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 68e786de-ae20-40a9-99b7-488c01dc636e | Address Redacted | | | | |
| 68e79996-d898-4ef2-ae99-b0653b132852 | Address Redacted | | | | |
| 68e79d27-82b6-43fe-9991-890d4045fde7 | Address Redacted | | | | |
| 68e7a30f-88f0-4222-ac08-21cfc392f9d4 | Address Redacted | | | | |
| 68e83dac-48f6-43bd-be72-cdaa0ba47ce7 | Address Redacted | | | | |
| 68e8a43f-f567-429a-b25e-f72f3a66c3cc | Address Redacted | | | | |
| 68e909b7-089d-4dc3-8231-bf0afc284d6d | Address Redacted | | | | |
| 68e91670-1b16-4d2c-96c6-d42b548cea4a | Address Redacted | | | | |
| 68e9276f-8c83-4d0a-8581-9d7dfb7f6b6c | Address Redacted | | | | |
| 68e959d8-51b2-4c90-a084-1b2a3884389C | Address Redacted | | | | |
| 68e9713b-4d14-48e9-ac73-16e13cba2419 | Address Redacted | | | | |
| 68e97d08-39dc-4c82-b3da-13450e49be7b | Address Redacted | | | | |
| 68e99bf9-7a69-4d69-a763-667711773ec2 | Address Redacted | | | | |
| 68e9a58c-9c88-4a5d-95ae-11e79804af0l | Address Redacted | | | | |
| 68e9a78e-89fd-4c7f-815b-1632a124da1l | Address Redacted | | | | |
| 68e9bbf9-ee54-4dde-b334-73200cec0b6a | Address Redacted | | | | |
| 68e9cdd5-ee31-4e07-be29-e9b9b45f85e4 | Address Redacted | | | | |
| 68e9e16e-0ff1-40af-ae1a-6b522ea1d42e | Address Redacted | | | | |
| 68e9e2f5-ebdd-4ef9-85dc-031abd997ff3 | Address Redacted | | | | |
| 68e9e6aa-f857-4f35-95cb-3ac061f6badC | Address Redacted | | | | |
| 68ea3ecc-c68e-4522-98b8-e7f356aa3c91 | Address Redacted | | | | |
| 68ea4a82-4f77-465e-88b6-0026cc2b1b5e | Address Redacted | | | | |
| 68ea4d79-c325-4e2b-9ad4-d4d6f4ed1f05 | Address Redacted | | | | |
| 68ea542b-dade-4502-914b-3d487b3f079b | Address Redacted | | | | |
| 68ea652a-6fff-47ce-b233-3bf16d3af75b | Address Redacted | | | | |
| 68ea9af0-79db-4b8b-9736-b82c95eb9f6f | Address Redacted | | | | |
| 68eab416-996c-4a52-b8af-5a5fa8243f7c | Address Redacted | | | | |
| 68eae326-cd12-498d-804f-786ebf906684 | Address Redacted | | | | |
| 68eaee9a-05e8-447c-b7b6-4a3cff059da9 | Address Redacted | | | | |
| 68eaf40b-ff25-474e-8552-37748ca665cb | Address Redacted | | | | |
| 68eaf8a6-993e-4f91-a9c9-d1cae4d182c5 | Address Redacted | | | | |
| 68eb21be-578f-457e-b276-87c1b608ff0e | Address Redacted | | | | |
| 68eb337c-c0ff-40dd-b71e-0e46ef9892bb | Address Redacted | | | | |
| 68eb516a-a1a4-438a-b983-f72cc215b90e | Address Redacted | | | | |
| 68eb71e1-2df4-4382-8950-383bbd213889 | Address Redacted | | | | |
| 68eb7689-d91b-4432-8218-3bd77f8ba732 | Address Redacted | | | | |
| 68eb7f56-7659-4ce5-8120-bb338c7267e9 | Address Redacted | | | | |
| 68eb98c4-4574-494f-8eba-3022ef935e47 | Address Redacted | | | | |
| 68ebab7d-83fc-479f-836e-bbf5c0692335 | Address Redacted | | | | |
| 68ebefd8-723e-4622-b852-084199ae986f | Address Redacted | | | | |
| 68ec012d-194c-475e-bf67-a99a2c5caf00 | Address Redacted | | | | |
| 68ec0f13-c110-41b3-9371-94a1826f4bbc | Address Redacted | | | | |
| 68ec18fd-a554-4221-8c81-ff12a93b1a98 | Address Redacted | | | | |
| 68ec471c-c80f-4333-918e-afcde9908e93 | Address Redacted | | | | |
| 68ec72f8-4b25-45c8-b2ae-9f5df35df98C | Address Redacted | | | | |
| 68ec7df9-1c7e-46d7-a5e2-362b98e13e24 | Address Redacted | | | | |
| 68ecb081-afbf-4c1e-9196-9bbf7a06cd60 | Address Redacted | | | | |
| 68ecd2e6-b700-4792-9983-d1d583c5c01e | Address Redacted | | | | |
| 68ecffbf-bfcf-4175-9eab-ae5af1488fd1 | Address Redacted | | | | |
| 68ed1ae6-2d91-4ffc-a320-8c4c99bc8425 | Address Redacted | | | | |
| 68ed35a8-76ac-45b7-aa85-290424323c0 | Address Redacted | | | | |
| 68ed3c26-2666-4901-934d-1375bfa07d8c | Address Redacted | | | | |
| 68ed4524-ec45-4853-af73-a4bb3c103403 | Address Redacted | Page 4167 of 10184 | | | |
| 68ed733b-e9d3-4ccc-952f-a7985dcf6234 | Address Redacted | | | | |
| 68ed8087-ce7b-41ba-b89f-0a7021e40a7c | Address Redacted | | | | |
| 68edca9f-e77a-4e87-bdb3-7d4564181049 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68edda0b-ab16-466d-8701-c85b58bf418f | Address Redacted | | | | |
| 68edf696-c89c-42d7-82a7-512c9f672c41 | Address Redacted | | | | |
| 68ee2248-c2be-47ed-be39-27b55480c8e4 | Address Redacted | | | | |
| 68ee24c3-0635-48da-a9fb-20deb0467315 | Address Redacted | | | | |
| 68ee756b-2397-47ad-8e3f-c76b5346a9c8 | Address Redacted | | | | |
| 68ee864c-a204-436f-946a-1d02cbb64cf0 | Address Redacted | | | | |
| 68eeb630-31bc-46e4-9a3c-d424482b8894 | Address Redacted | | | | |
| 68eeb98d-16e8-4f34-9573-c868a94ce1ec | Address Redacted | | | | |
| 68eeea23-de10-46dc-96c2-9db6da8f9632 | Address Redacted | | | | |
| 68ef194d-004d-4097-b3cc-f84089c0b100 | Address Redacted | | | | |
| 68ef1b1e-db94-4735-86fe-7c75731458e7 | Address Redacted | | | | |
| 68ef98cb-0422-4696-b29c-e61c85b289fc | Address Redacted | | | | |
| 68ef992f-fe0a-40d5-b3b3-384157a22619 | Address Redacted | | | | |
| 68efd1e7-b6a1-4758-b807-1a7bc579c0a1 | Address Redacted | | | | |
| 68efd566-aecd-42e0-b9a2-8d037e9c71bc | Address Redacted | | | | |
| 68efe0f4-0e29-4856-a417-0b99e064f8e5 | Address Redacted | | | | |
| 68efeee6-cdc6-44fd-9c06-98c54b07b5b5 | Address Redacted | | | | |
| 68f02c50-4be6-4382-8f3b-8b7995da1312 | Address Redacted | | | | |
| 68f0400b-b119-49a0-bf8a-b6dd902b0097 | Address Redacted | | | | |
| 68f0408e-4df2-4894-9e76-addfe77a04b3 | Address Redacted | | | | |
| 68f05646-44b8-460d-895f-9850e7c22601 | Address Redacted | | | | |
| 68f0863d-150c-4283-bd2c-6c2ca4b96e65 | Address Redacted | | | | |
| 68f08be7-2031-49e6-b6e0-f68f60b7f876 | Address Redacted | | | | |
| 68f09f8b-d7c2-41a4-8ffd-a9379d0b00f6 | Address Redacted | | | | |
| 68f0a1e6-16fb-4af3-8fb5-190d92c8b7dd | Address Redacted | | | | |
| 68f0aec2-3ed4-453e-9023-401ee389067c | Address Redacted | | | | |
| 68f0ba72-c215-4f30-8189-16febd3185dd | Address Redacted | | | | |
| 68f0beb9-bbae-497a-bdcb-b3422e150f80 | Address Redacted | | | | |
| 68f0ce36-1925-4148-bd49-a3f06f4a70d6 | Address Redacted | | | | |
| 68f0fc12-6bea-4074-894e-37d65c88db0e | Address Redacted | | | | |
| 68f10f1-a25a-449e-8dfb-ef385c414ccf | Address Redacted | | | | |
| 68f10df1-fd43-4c3f-82b8-2557538e8ffc | Address Redacted | | | | |
| 68f1220c-0d6e-4398-aaf7-6ff7864cc727 | Address Redacted | | | | |
| 68f12600-7c1f-4fb5-92ff-250cb610777a | Address Redacted | | | | |
| 68f13924-9f68-43ea-9e3d-ed8fd4a4ebcb | Address Redacted | | | | |
| 68f14437-14b4-4b9e-b0f4-044472927379 | Address Redacted | | | | |
| 68f17cbb-3d5c-4b59-b3bf-b3ce1beeb020 | Address Redacted | | | | |
| 68f182e7-f2ff-459b-80e3-e39e69c11c56 | Address Redacted | | | | |
| 68f18cbe-dd3f-4652-9935-fca6367457a9 | Address Redacted | | | | |
| 68f214f9-6765-4afe-bed3-c1e019ffd815 | Address Redacted | | | | |
| 68f22055-a6d1-4da1-870b-a6e728e0beaa | Address Redacted | | | | |
| 68f235f3-5749-4a4e-9ae6-d88a303c1bef | Address Redacted | | | | |
| 68f2e62b-d2ff-4106-8794-9db7531faa63 | Address Redacted | | | | |
| 68f2f72b-7063-4855-bd3c-74edb0e0f7db | Address Redacted | | | | |
| 68f2fb80-49b0-4160-8c84-a1662337f268 | Address Redacted | | | | |
| 68f3091c-8edb-47ea-8f20-68f085b20ad9 | Address Redacted | | | | |
| 68f3209d-ea2c-477f-a551-3ada97bcc658 | Address Redacted | | | | |
| 68f32d0a-32db-49c1-91b8-1e417dd87070 | Address Redacted | | | | |
| 68f3561e-0760-4fee-bf07-ca403c18b985 | Address Redacted | | | | |
| 68f3d639-916f-4afe-ae9e-5f606d051e8c | Address Redacted | | | | |
| 68f40838-d0a7-4585-b11b-1d153d588342 | Address Redacted | | | | |
| 68f43079-5545-40eb-b3eb-9956337102e5 | Address Redacted | | | | |
| 68f447dc-f421-44b1-8e26-b99516c3df3e | Address Redacted | | | | |
| 68f44b96-901b-483f-abc3-db119aa8537c | Address Redacted | | | | |
| 68f45439-ac82-4833-96a0-f50805dabcbe | Address Redacted | | | | |
| 68f48114-87f3-4f52-8e5b-fa9334a64f61 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68f4ffd5-c24a-4db3-8d27-af38cc1233fl | Address Redacted | | | | |
| 68f50eaf-aa13-4aed-a97d-fd321389ecc9 | Address Redacted | | | | |
| 68f5224d-5cb5-4456-b882-977da36a4ee1 | Address Redacted | | | | |
| 68f53552-99b8-455a-bf06-f05e50b3c06C | Address Redacted | | | | |
| 68f56004-6d15-4179-b4cb-c5b047845312 | Address Redacted | | | | |
| 68f56e87-3f6f-4e75-a9b5-1d5fe4638a29 | Address Redacted | | | | |
| 68f5895d-e055-4d3b-922e-aa424ad503c1 | Address Redacted | | | | |
| 68f58b8c-3895-4d7b-990f-ec25900455ef | Address Redacted | | | | |
| 68f5caf8-c3c0-41e2-886f-a465c18ff884 | Address Redacted | | | | |
| 68f5d7ea-d9a3-44ea-97f0-71cf3af40b5e | Address Redacted | | | | |
| 68f5dee7-af79-4036-b5c3-cda634322045 | Address Redacted | | | | |
| 68f653ec-f512-46c0-8f29-bff639bb296d | Address Redacted | | | | |
| 68f6b27c-f971-48ef-b152-992ab3932e0d | Address Redacted | | | | |
| 68f6bf29-3d3f-41f0-b9c6-b1b69759252d | Address Redacted | | | | |
| 68f6c612-90ba-4102-ae29-5c75f1f7d7f3 | Address Redacted | | | | |
| 68f70534-a396-44cb-89aa-ffb291cbb37c | Address Redacted | | | | |
| 68f739ab-556f-4e01-8ba3-82f1dc0b85e2 | Address Redacted | | | | |
| 68f747c8-a507-47eb-a99f-1fc95095e4d0 | Address Redacted | | | | |
| 68f74ab5-7bce-4837-ad29-3033118e432a | Address Redacted | | | | |
| 68f782ee-122b-47e2-bcf6-70e12e3d7f05 | Address Redacted | | | | |
| 68f7a5e3-895a-47af-b34c-5f78368ef65! | Address Redacted | | | | |
| 68f7e6cb-e139-4e08-a113-a42c594e2b6d | Address Redacted | | | | |
| 68f834de-a046-4220-87f9-66a6eb3e2ab3 | Address Redacted | | | | |
| 68f856d5-7f63-48f4-83e6-077761667d5b | Address Redacted | | | | |
| 68f85fca-d843-4027-a6ea-175ad823a3cb | Address Redacted | | | | |
| 68f861ee-c518-4767-b9e2-ebb39e3d1c4f | Address Redacted | | | | |
| 68f884b7-88d7-44e6-9dc9-1f4dd9680d97 | Address Redacted | | | | |
| 68f88d8f-a41d-411b-907d-8f38ea2f1aac | Address Redacted | | | | |
| 68f89258-d4de-482d-bfb8-17fdfee47150 | Address Redacted | | | | |
| 68f89794-e447-49b3-b64a-12e405fa0151 | Address Redacted | | | | |
| 68f89abf-5870-4708-a601-40748647330 | Address Redacted | | | | |
| 68f8b9a5-b907-4b9e-9959-7d37d98f4f4a | Address Redacted | | | | |
| 68f8c623-3122-4bf2-81c9-c49f840c8b09 | Address Redacted | | | | |
| 68f8cab2-68b3-493c-bbd3-2b000933506d | Address Redacted | | | | |
| 68f8da46-4116-47e3-aa06-9aab567da8ae | Address Redacted | | | | |
| 68f90c9e-cd98-4dac-828c-42bab75c794a | Address Redacted | | | | |
| 68f90ec0-ff5c-4172-8b84-2c3b32f77972 | Address Redacted | | | | |
| 68f91d22-a094-4784-8ae4-c49ed162f582 | Address Redacted | | | | |
| 68f92968-4893-4a7c-8150-9af78dec527! | Address Redacted | | | | |
| 68f9589c-5afb-43f0-aaa2-dbf62c941e53 | Address Redacted | | | | |
| 68f95b2d-81c9-41c5-a03f-6ea5cedfe577 | Address Redacted | | | | |
| 68f973b3-1e95-47b9-8904-8ca8888e5280 | Address Redacted | | | | |
| 68f97a01-c6be-4ecf-8a9e-a8fe42e1cfe6 | Address Redacted | | | | |
| 68f97ed9-2290-49bd-9811-277144765986 | Address Redacted | | | | |
| 68f98e57-692c-4977-a7dd-3427fa0fdfb2 | Address Redacted | | | | |
| 68f9979b-a3dc-4639-a31e-95a96f71d21b | Address Redacted | | | | |
| 68f9a4ae-f880-4068-a5a8-f4dfc471b16c | Address Redacted | | | | |
| 68f9e252-fbb6-4ad9-8890-5c3c7cab1997 | Address Redacted | | | | |
| 68f9eced-0416-44a6-8848-f2c9f6519539 | Address Redacted | | | | |
| 68f9fcdf-c5b6-4a0f-97b2-3dc3dae3c5d3 | Address Redacted | | | | |
| 68fa1051-8552-41d8-965e-6a603b93dbc0 | Address Redacted | | | | |
| 68fa20c8-631a-4d9b-85ba-b0f8cbf14479 | Address Redacted | | | | |
| 68fa411a-ccf6-443b-8349-fe3d0539a587 | Address Redacted | | | | |
| 68fa4a20-8bdd-47f3-b4f6-5d956867f368 | Address Redacted | | | | |
| 68fa5d36-f2be-4671-8abc-69f88edf2bbd | Address Redacted | | | | |
| 68fa6457-2c1b-49c8-85be-3fe52291476a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68fa7404-d2ec-494d-a80c-51d7b373de4e | Address Redacted | | | | |
| 68fa8631-0045-4f9d-8033-1792a99ae98t | Address Redacted | | | | |
| 68fa870a-d4d2-49ae-86b4-9b8b2d7766bb | Address Redacted | | | | |
| 68fa911c-b90b-491a-967e-195e51e1dcd9 | Address Redacted | | | | |
| 68fa9d68-afd9-4e6c-a97b-f0cabc5714eb | Address Redacted | | | | |
| 68faa15f-7340-4249-aa57-f4e4e64a642z | Address Redacted | | | | |
| 68fabb74-3275-4458-967c-077d670f48a1 | Address Redacted | | | | |
| 68fad101-fbf0-4d18-b55c-f1291ccfde3b | Address Redacted | | | | |
| 68fadcd8-70d5-41e0-adcc-9fcb27a6a738 | Address Redacted | | | | |
| 68fb173b-2677-4bcc-b1ce-65337133d582 | Address Redacted | | | | |
| 68fb2cef-b25e-48fe-8b78-6d44a962256c | Address Redacted | | | | |
| 68fb46c3-da67-4b22-9b48-5eebac3116c2 | Address Redacted | | | | |
| 68fb47f7-487f-4592-9e21-1b6e6b8b9715 | Address Redacted | | | | |
| 68fb72c6-cdf6-49f4-ac05-d481e39e6b32 | Address Redacted | | | | |
| 68fb7ae8-b984-49fe-8c89-6193ce6b791e | Address Redacted | | | | |
| 68fba6b6-1c03-444f-a8f1-90b4244da701 | Address Redacted | | | | |
| 68fbdccb-461b-4228-85ce-c4d6a3f32c19 | Address Redacted | | | | |
| 68fbe9ed-f20e-4473-bbe8-ff258b987b59 | Address Redacted | | | | |
| 68fc23e0-0fe9-48cd-942b-6b529b4e2e69 | Address Redacted | | | | |
| 68fc2790-bec2-42c6-b6a5-1494e60e72c1 | Address Redacted | | | | |
| 68fc5339-9b67-4580-b07e-d2153193e23c | Address Redacted | | | | |
| 68fc68d5-e29c-4844-9946-377fe54240a2 | Address Redacted | | | | |
| 68fc8305-01f1-4054-86b7-8e2de2f536cb | Address Redacted | | | | |
| 68fc8ab0-9c17-4ef6-8626-50b42034b3d7 | Address Redacted | | | | |
| 68fca158-ff1f-4f70-bd4d-b18e68c2a66c | Address Redacted | | | | |
| 68fcb0f4-46f3-4db9-a79d-e399441596ba | Address Redacted | | | | |
| 68fcc33c-e6e5-4653-9449-cccbfd26fa81 | Address Redacted | | | | |
| 68fceea2-f342-4a18-b31a-63c0351a22f7 | Address Redacted | | | | |
| 68fd1714-bd97-4a42-a40c-135dbf35ad0d | Address Redacted | | | | |
| 68fd1f42-5083-4d93-8fe2-bda18f41a892 | Address Redacted | | | | |
| 68fd3d6d-cee4-4f74-bef6-e04f7b37dd7f | Address Redacted | | | | |
| 68fd697d-23a2-4bea-822c-d61ba1ec2574 | Address Redacted | | | | |
| 68fd7286-92c6-4d69-8baa-f196bb79dd88 | Address Redacted | | | | |
| 68fd73d0-bd69-40a5-87c7-7eb7bf7336d7 | Address Redacted | | | | |
| 68fd747c-9a70-4f4b-b66d-73b3f8bdadf2 | Address Redacted | | | | |
| 68fdacab-4ce7-48d8-96ea-93ad5e5435f3 | Address Redacted | | | | |
| 68fdadff-2280-4142-a42d-18a6c7a85f6l | Address Redacted | | | | |
| 68fdb076-a511-4957-86e9-a69121c79104 | Address Redacted | | | | |
| 68fdb3a9-68ae-4ab6-b90c-6f88504925b4 | Address Redacted | | | | |
| 68fdbb6a-1afd-420f-96ba-409a0ab48c33 | Address Redacted | | | | |
| 68fde25c-f775-4592-b766-c6c550fade87 | Address Redacted | | | | |
| 68fdf61c-ad10-46aa-9515-cf62d45b4027 | Address Redacted | | | | |
| 68fe01f4-d692-43ea-9dec-fead992ce50f | Address Redacted | | | | |
| 68fe4b87-d12b-4c05-b1db-9eb0805e9389 | Address Redacted | | | | |
| 68fe5baf-1126-4c87-a703-73dc96bdc465 | Address Redacted | | | | |
| 68fe8b35-f8d7-4031-bab0-2b2df9c2875f | Address Redacted | | | | |
| 68fe8b3e-8b05-4afb-b8df-a545e8bab6bb | Address Redacted | | | | |
| 68fe9ac4-1787-4dcc-aba9-b618bc99a989 | Address Redacted | | | | |
| 68fea4a9-e85c-4380-9cf8-a3300a1fe60c | Address Redacted | | | | |
| 68fed723-116b-43c1-a286-b312f3efcc4e | Address Redacted | | | | |
| 68fef62c-50fb-4852-be89-59ddad388422 | Address Redacted | | | | |
| 68ff077a-6dfa-4566-a7a3-f3fb36c4217C | Address Redacted | | | | |
| 68ff0ab1-721b-4e7a-b88a-805c9bd16b4c | Address Redacted | Page 4170 of 10184 | | | |
| 68ff15a5-34ab-4b32-a8a1-9bce54900e57 | Address Redacted | | | | |
| 68ff2616-5c62-47bf-964c-73e3737af5d3 | Address Redacted | | | | |
| 68ff2de0-86ef-4b81-85cd-3f64da02d49e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 68ff3ec6-7add-4880-a73f-0e8462aa4486 | Address Redacted | | | | |
| 68ff713d-c849-4e05-a7b5-1f6f6479ad87 | Address Redacted | | | | |
| 68ff8d26-2f23-42e4-b408-f9dbac338563 | Address Redacted | | | | |
| 68ffb250-11d7-4b27-a8b5-79109d1b2b75 | Address Redacted | | | | |
| 68ffc84d-a976-4438-9ca7-db30ef6f4dba | Address Redacted | | | | |
| 68ffd2d8-c0e8-422e-bf9f-8e35038782ce | Address Redacted | | | | |
| 69000ea0-e872-4e7d-b892-d53149ceb4ad | Address Redacted | | | | |
| 690048f2-0724-452a-8215-96eb66f2dd6c | Address Redacted | | | | |
| 69005536-591b-4f66-9d40-26048812da7f | Address Redacted | | | | |
| 6900ad37-1713-4696-a2ec-20244bd08dfe | Address Redacted | | | | |
| 6900aec1-ee9f-42f7-9d9f-d0593d1caad0 | Address Redacted | | | | |
| 6900f4ab-ff8f-4fb7-85fe-46d375b072c0 | Address Redacted | | | | |
| 6900fb85-42f9-4d07-bcbf-23c44c9869a2 | Address Redacted | | | | |
| 6900fd8f-3916-41ef-ad9b-b192504c7196 | Address Redacted | | | | |
| 6901539a-1641-46f3-8dbc-2ac3379f7863 | Address Redacted | | | | |
| 690185fc-6d52-4f29-95b0-c9ebf097a12b | Address Redacted | | | | |
| 6901922d-62cf-4f2f-813f-3678932f54ec | Address Redacted | | | | |
| 69019735-335d-4c08-a776-a1f5bb9a1716 | Address Redacted | | | | |
| 6901fff8-a516-4a5b-ba9f-33404244c6e0 | Address Redacted | | | | |
| 69022625-f1fe-409d-9d98-86219e02ca77 | Address Redacted | | | | |
| 69023943-abd1-443c-853f-8aaf234dbcab | Address Redacted | | | | |
| 69026fc5-92f1-408e-934f-96d0130396c1 | Address Redacted | | | | |
| 6902e4ca-d629-4687-a4cb-9dc17c1b6c1c | Address Redacted | | | | |
| 6903e4e-4ed8-416d-8857-54564bf765e1 | Address Redacted | | | | |
| 6903524a-3de4-4bf1-b8e3-4c9ea8fc6255 | Address Redacted | | | | |
| 690377db-1eb7-4510-bad0-81247041f59c | Address Redacted | | | | |
| 6903792a-906d-4055-8700-ae20229943de | Address Redacted | | | | |
| 69037a3a-ed30-4360-9ee5-f85d85e76abd | Address Redacted | | | | |
| 69038581-292e-4ef6-bbe7-83189562deb4 | Address Redacted | | | | |
| 6903bcce-f099-4363-ac28-4ea8c9998e1f | Address Redacted | | | | |
| 6903c05d-7bb3-4117-b91c-d314bc913b0a | Address Redacted | | | | |
| 6903c224-cc8d-4189-927c-56e81c9759e5 | Address Redacted | | | | |
| 6903eb42-60cd-40aa-8915-6aa4f3333f1! | Address Redacted | | | | |
| 6903f924-fbbf-4a58-a18b-b1029351890a | Address Redacted | | | | |
| 69042935-fec6-49be-8d20-1ec5a276b3ca | Address Redacted | | | | |
| 6904369a-2f75-4ff0-b716-2593bcd9820a | Address Redacted | | | | |
| 69047702-0dfc-45c3-aa18-444b679a7825 | Address Redacted | | | | |
| 69049ea5-f884-4a7a-a0b4-0577ec990699 | Address Redacted | | | | |
| 6904a0bd-b7d3-4460-98ed-d40c5cc909eb | Address Redacted | | | | |
| 6904a8f3-90cd-4a09-b622-4e7cd8e15c88 | Address Redacted | | | | |
| 6904adae-f187-495c-a7f0-7653134b7c7c | Address Redacted | | | | |
| 6904b1a3-1e04-460f-914e-463306f0875€ | Address Redacted | | | | |
| 6904c442-166e-45f8-998a-71b21d4c3b54 | Address Redacted | | | | |
| 6904cdf0-3e8f-40aa-b95b-98037c2f07e7 | Address Redacted | | | | |
| 6904e18a-7b14-47ef-bab0-d26b8820f895 | Address Redacted | | | | |
| 69050794-0a5e-41d3-ba01-aafe38617b7f | Address Redacted | | | | |
| 69053928-b6b7-49b8-86a0-f6b9cf0cfd68 | Address Redacted | | | | |
| 69059e32-d262-4529-8c22-a7a4a1b5de20 | Address Redacted | | | | |
| 6905bb47-02e9-4c66-8f60-f1bcbd9eb025 | Address Redacted | | | | |
| 6905bce9-8197-483c-a518-da550611f3b1 | Address Redacted | | | | |
| 6905d871-956b-44f3-b017-2307ff6647de | Address Redacted | | | | |
| 6905e50c-8fed-4a5c-af91-b2f1829d5179 | Address Redacted | | | | |
| 6905fd34-9498-4459-93e1-ee953d39ae5a | Address Redacted | | | | |
| 690611a8-0ad3-4203-864b-fd5dcbca017a | Address Redacted | | | | |
| 6906179f-91b6-4bda-8cdb-48db997a351a | Address Redacted | | | | |
| 69065ec2-d58d-4762-a75a-d35eefbcc027 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 690660fa-ccce-4883-9336-303f8c1e84b8 | Address Redacted | | | | |
| 69066687-53bb-4020-9364-5529d582fc1b | Address Redacted | | | | |
| 690674de-6ba3-4a04-bc85-d96a7035b56b | Address Redacted | | | | |
| 6906a089-0a7f-4758-86bb-33e0de52a026 | Address Redacted | | | | |
| 690757b2-33fe-4750-ad47-c2038b0d2a47 | Address Redacted | | | | |
| 69075fd5-fbab-4943-ab38-927204a18c49 | Address Redacted | | | | |
| 6907614d-0bb8-41c6-b108-2dd43a73198e | Address Redacted | | | | |
| 69076199-a6ea-4415-a01c-504a2c3e4933 | Address Redacted | | | | |
| 6907853a-290e-491f-975d-3a55e56a29d1 | Address Redacted | | | | |
| 6907a2c0-c792-4864-98aa-6b2fe0bb9bd4 | Address Redacted | | | | |
| 6907a822-3d28-4fbe-b68e-9b340d4a1497 | Address Redacted | | | | |
| 6907c812-7b98-418e-b6d3-e89247d7fae7 | Address Redacted | | | | |
| 6907d802-2cc2-4cd8-8cbc-84b2c1b543d2 | Address Redacted | | | | |
| 6907d8f5-f00b-476d-809e-90638c762ff3 | Address Redacted | | | | |
| 6907e565-d037-496e-abd6-7cdf0c155925 | Address Redacted | | | | |
| 6907e842-e821-49d9-9ad1-4ac0f30adf1e | Address Redacted | | | | |
| 69082ea4-cefa-4a0a-b48a-31f2b9aad027 | Address Redacted | | | | |
| 6908a08c-e1bf-4fe3-a983-3687ab89bd21 | Address Redacted | | | | |
| 6908c40e-6670-400d-8dc1-8896cd712794 | Address Redacted | | | | |
| 6908e23e-f64e-4667-af4e-7bcacdfb4690 | Address Redacted | | | | |
| 6908e7f7-5b77-4050-ae55-5536e9a544c0 | Address Redacted | | | | |
| 69090f95-08d1-49a8-afc1-b970f540f30b | Address Redacted | | | | |
| 69092d1d-a38f-4a1f-b55c-dc24e4a431fc | Address Redacted | | | | |
| 690957de-1322-4ef2-8b42-db23b580b237 | Address Redacted | | | | |
| 69095d91-c0bc-4401-a4e4-efbb40cbe246 | Address Redacted | | | | |
| 6909d105-3d61-4dcc-a962-48cb40b54b0a | Address Redacted | | | | |
| 6909d719-aefd-462b-b1ac-66544fb23812 | Address Redacted | | | | |
| 6909e457-e267-4cf1-829f-08f9fd786b0c | Address Redacted | | | | |
| 6909e484-e239-44fa-a29d-22cd50f8f10c | Address Redacted | | | | |
| 6909e64a-b409-4bff-a909-de09d31a523b | Address Redacted | | | | |
| 6909ebf0-352c-45dc-a85e-c19a5d6fcd9a | Address Redacted | | | | |
| 6909ff1c-314b-41c5-b0d8-d250a7923c6a | Address Redacted | | | | |
| 690a0194-d3d3-4c22-b082-19a02ea37185 | Address Redacted | | | | |
| 690a0316-aed6-4d6a-be13-3fa7c0746ab6 | Address Redacted | | | | |
| 690a6b10-41ff-4cc9-b3fe-ac66c2ea935f | Address Redacted | | | | |
| 690a81c1-f947-4627-a3af-7476b5438915 | Address Redacted | | | | |
| 690a8d13-689c-4d1f-8a94-2098e72b9b9f | Address Redacted | | | | |
| 690ae14e-461e-4fea-9b12-3a86b6213078 | Address Redacted | | | | |
| 690b221c-1eb3-48b6-b1f9-07d50a3ee120 | Address Redacted | | | | |
| 690b5e49-7b91-4caa-a2fa-82ea415c6a89 | Address Redacted | | | | |
| 690b71b6-ea20-4b1c-82d0-f28370fc3b42 | Address Redacted | | | | |
| 690bb408-7bc3-4726-ab79-4e28bd833197 | Address Redacted | | | | |
| 690be740-e65f-49bc-8282-072ab2d8cada | Address Redacted | | | | |
| 690bfcac-a57f-464e-bb21-d8048af2a5c2 | Address Redacted | | | | |
| 690c9346-eaee-46c2-98f9-927f63d1f532 | Address Redacted | | | | |
| 690c9b24-bf74-4e71-84bb-8769fdb9a100 | Address Redacted | | | | |
| 690ca531-bef3-47be-abd6-43442616f22f | Address Redacted | | | | |
| 690cd873-0b84-4f13-ab26-e12153c6cc47 | Address Redacted | | | | |
| 690cee0a-7838-4126-a4bb-0b9349ffa881 | Address Redacted | | | | |
| 690d009b-98a5-4fb3-8b89-a9ae157ddc85 | Address Redacted | | | | |
| 690d2ffb-ca2b-4765-b16f-d9fd0c41dce6 | Address Redacted | | | | |
| 690d4e08-44b2-4b56-8d00-5a7bcd3d85b7 | Address Redacted | | | | |
| 690d5218-f116-4dbd-a4be-cabebd607435 | Address Redacted | | | | |
| 690d5b96-f665-4c61-a985-dbdbc3ce5182 | Address Redacted | | | | |
| 690d5d54-c81f-4b03-bd98-5c08d54677a7 | Address Redacted | | | | |
| 690d6428-b689-491a-a431-f54db15dc2df | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 690d6aad-296e-4550-bb6b-7332665e4f0C | Address Redacted | | | | |
| 690d7326-5756-4841-b113-7954af96806e | Address Redacted | | | | |
| 690d9cf7-1c45-44ba-9670-b02f17e52c5c | Address Redacted | | | | |
| 690dad71-1c24-467f-9044-a06361fff344 | Address Redacted | | | | |
| 690dc1d1-ff63-46cd-a315-d7780dc0d9e1 | Address Redacted | | | | |
| 690dc6c0-bbed-4a65-aa8b-21f83cd974de | Address Redacted | | | | |
| 690dd5bd-582d-4d7c-be3f-d1085ee0c1f6 | Address Redacted | | | | |
| 690dff81-d653-41d6-b00b-1f09a4fb850c | Address Redacted | | | | |
| 690e2a99-3e25-4db7-b03b-935b85c9a0ec | Address Redacted | | | | |
| 690e54c2-2d24-484d-a8cc-7f5e11b736ff | Address Redacted | | | | |
| 690e5d2a-bbc8-4802-8da9-01018bfab59b | Address Redacted | | | | |
| 690e5f50-2650-45a6-9719-d84256132f26 | Address Redacted | | | | |
| 690e840d-c050-41f5-a231-6b1e2f20ebe7 | Address Redacted | | | | |
| 690e8863-9dd4-4a05-8638-1c180039b593 | Address Redacted | | | | |
| 690eae98-aa28-4b43-91e4-d3e04a7f075b | Address Redacted | | | | |
| 690edd99-cee2-4ed3-987b-f789f035a4b4 | Address Redacted | | | | |
| 690ee9fb-8117-4d09-9035-51645a701ae2 | Address Redacted | | | | |
| 690eea77-f8a5-4624-99cc-4390d2fabebc | Address Redacted | | | | |
| 690f3011-a60f-401b-beac-0ca87e3c3968 | Address Redacted | | | | |
| 690f37e7-f988-4ba7-9043-4f462897c2bd | Address Redacted | | | | |
| 690f5c98-38bb-4690-ab82-15fc5d362eef | Address Redacted | | | | |
| 690f7d38-7e80-4006-9f26-49f79194d18c | Address Redacted | | | | |
| 690f90e0-88d6-40e1-8798-29a7d0b231d1 | Address Redacted | | | | |
| 690fa407-c8e7-463c-b444-8baae6d936de | Address Redacted | | | | |
| 69101ab6-4a95-4b2a-8930-1c9b0e0c55c0 | Address Redacted | | | | |
| 691027e2-9dce-46ce-a3bc-382aee64cdfe | Address Redacted | | | | |
| 6910477c-3441-4f29-a354-f3050a3594e0 | Address Redacted | | | | |
| 6910485e-e3aa-4d01-bb2f-113c082bd87f | Address Redacted | | | | |
| 691071c7-b413-4e30-9b2b-8f0d8d69584c | Address Redacted | | | | |
| 6910ae40-8081-41fa-a977-793e4cd29946 | Address Redacted | | | | |
| 6910e285-0460-41bf-841f-0856891b8c0b | Address Redacted | | | | |
| 69113622-e468-4aa8-9a62-c372f94fc147 | Address Redacted | | | | |
| 69117aac-cf9d-41fb-bbd2-c02a81d3a4ba | Address Redacted | | | | |
| 69118048-c69f-494d-820a-8e31ad0f1a56 | Address Redacted | | | | |
| 69119ec6-6c75-44e6-bf9d-5f976af57333 | Address Redacted | | | | |
| 6911a747-d087-415c-a3fa-5bb53e59969a | Address Redacted | | | | |
| 6911b0e4-5f70-4fa0-afd7-01a7e335ac78 | Address Redacted | | | | |
| 6911b25a-6714-4984-92f1-d4856f321fe2 | Address Redacted | | | | |
| 6911fd79-ac0a-48ca-bed4-32d268ce4dd7 | Address Redacted | | | | |
| 691218c3-38db-4f69-810b-b4b6f1676df5 | Address Redacted | | | | |
| 69123bac-3aa2-4477-a6c1-e14e7770fa1e | Address Redacted | | | | |
| 69124153-c47e-4ffe-b159-b1c71884ceb9 | Address Redacted | | | | |
| 69125768-6a0e-4028-9b82-3c9a9e57244a | Address Redacted | | | | |
| 6912783e-052f-4bbb-9b04-c1735c960978 | Address Redacted | | | | |
| 6912898f-1dce-44f3-8684-cd7abf742bc8 | Address Redacted | | | | |
| 6912b777-2e5f-4a3a-9849-fefeb20522ce | Address Redacted | | | | |
| 6912b781-990f-480c-95fd-5b1e0527cc29 | Address Redacted | | | | |
| 6912f901-0986-4462-b402-5a69d90350f3 | Address Redacted | | | | |
| 69132980-042c-422d-b3a5-05f7f8866f14 | Address Redacted | | | | |
| 69136bb1-dc95-4256-898a-8a56b2f3b80d | Address Redacted | | | | |
| 691377f7-1a04-4970-b412-51d3520b3fe8 | Address Redacted | | | | |
| 69137a23-ad48-4c74-9228-17d6b36088d0 | Address Redacted | | | | |
| 69139318-39ec-4ce9-9927-a97e963f44a4 | Address Redacted | Page 4173 of 10184 | | | |
| 6913a063-494e-4fa0-961f-637fb8a5e558 | Address Redacted | | | | |
| 6913abc3-3c08-4428-8d73-fe06601fbdfe | Address Redacted | | | | |
| 6913b393-1f3f-4844-b604-72e375617ab3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6913f229-be40-4f57-bc7f-095329bb7f20 | Address Redacted | | | | |
| 6913f2e6-85ad-4de3-92b2-79ae8d846fee | Address Redacted | | | | |
| 6913f723-5549-4c69-97dd-289e043c0225 | Address Redacted | | | | |
| 69141040-805c-4a9b-ba93-ce74dcb42efe | Address Redacted | | | | |
| 69143325-f757-4254-a32e-8424e6bb4b39 | Address Redacted | | | | |
| 69143d9d-05b0-4017-be9c-2f97f136e1b7 | Address Redacted | | | | |
| 6914439c-4140-43d6-acc2-abd9da86eb8e | Address Redacted | | | | |
| 691471c7-0549-4b5e-94e1-d2e32ffe2220 | Address Redacted | | | | |
| 6914944f-9145-46c3-ac86-28f3ac727900 | Address Redacted | | | | |
| 6914a121-e208-463f-bc34-033c4ff82a9e | Address Redacted | | | | |
| 6914c390-6418-4c12-824b-c63afbe0f4c7 | Address Redacted | | | | |
| 6915014d-7420-496f-b87b-0eac64ac8697 | Address Redacted | | | | |
| 691506e5-65a0-4634-a670-e4d13b38e1b0 | Address Redacted | | | | |
| 691517be-36d2-44a7-affb-6d99994d3426 | Address Redacted | | | | |
| 691557f1-1b55-4e25-b17d-a76e99ec3385 | Address Redacted | | | | |
| 69157abf-10f1-43ac-ab80-34c40b769e37 | Address Redacted | | | | |
| 69158152-0cb0-4007-b168-8e140f8a4593 | Address Redacted | | | | |
| 6915a7ed-4d99-48d9-8620-1108ddc2e89a | Address Redacted | | | | |
| 6915d4f8-3161-49d8-b971-c2077ca0d48a | Address Redacted | | | | |
| 6915eea1-0f41-4d42-94a8-ea38238fd6bf | Address Redacted | | | | |
| 6915fba5-5893-4c7d-9305-a61b5a96f8dc | Address Redacted | | | | |
| 691624e1-522b-4398-8a0b-1ebdf9239607 | Address Redacted | | | | |
| 6916279c-ea1c-427a-a14a-f24ece971ab5 | Address Redacted | | | | |
| 6916399c-8b08-48b7-84f1-323a0f0122b5 | Address Redacted | | | | |
| 69165de5-d529-46af-9f63-178b1c0a10b0 | Address Redacted | | | | |
| 6916a76d-c352-4554-8b43-072181e6c224 | Address Redacted | | | | |
| 6916b534-1caa-4667-a083-4dfea68806fc | Address Redacted | | | | |
| 6916bb2d-8183-4755-86bb-0a8d0179e3b0 | Address Redacted | | | | |
| 6916e971-b198-46be-a42c-613e4bc24059 | Address Redacted | | | | |
| 6916f764-206b-448c-9045-12a37d97f48a | Address Redacted | | | | |
| 69171720-81a3-4e1e-845d-4e7870bc8b50 | Address Redacted | | | | |
| 69172420-a22d-4b55-b255-e80cf6bc8479 | Address Redacted | | | | |
| 69173d62-0af3-4409-9b93-0b4d2c87fccf | Address Redacted | | | | |
| 6917651e-5ef6-4bb9-8747-e87cc25e92e6 | Address Redacted | | | | |
| 691786b9-af1b-4fca-8693-4ffe53187abe | Address Redacted | | | | |
| 6917eed1-6017-4e6f-8350-7f7b277ebf3C | Address Redacted | | | | |
| 69182a23-ae46-4361-b515-ca083ba677b2 | Address Redacted | | | | |
| 6918528f-870c-4f90-83b3-75a09cf465cl | Address Redacted | | | | |
| 69187077-002c-4081-92fe-d1890f31d437 | Address Redacted | | | | |
| 69187cf2-b91e-4582-9377-06b3f54ff5ba | Address Redacted | | | | |
| 69189716-964b-440e-8900-2f6e238310b7 | Address Redacted | | | | |
| 69189cd8-fe9e-4cfc-bfb7-19cc2f450666 | Address Redacted | | | | |
| 6918a264-a996-4932-bf17-11a64732a10a | Address Redacted | | | | |
| 6918b77c-cd94-45f2-8553-00103f6d5462 | Address Redacted | | | | |
| 6918cac0-2912-40d7-9861-c88a15480365 | Address Redacted | | | | |
| 6919084f-518d-4c64-a677-5e5bf639e74e | Address Redacted | | | | |
| 691913c7-6b91-408b-9e3d-d5d7c10b7a8a | Address Redacted | | | | |
| 69193486-22a2-4bbc-a595-5e06b7aa0d9b | Address Redacted | | | | |
| 69195d3f-99d6-4b7a-82b2-aa1a9beace24 | Address Redacted | | | | |
| 69195fc7-fc22-467d-bc3d-0392f3ad1d6d | Address Redacted | | | | |
| 69196469-5805-4cc1-9dae-789614acb8d8 | Address Redacted | | | | |
| 691a0d15-4899-48b9-a3cf-4b3ea83c5cc1 | Address Redacted | | | | |
| 691a7f45-900d-4cc2-89d7-088a63e75f7! | Address Redacted | | | | |
| 691a91ef-b482-4cc5-ace4-7db146ca66fa | Address Redacted | | | | |
| 691a9226-7bdf-4b90-9352-601331b4a9b8 | Address Redacted | | | | |
| 691aa1d7-0a99-49eb-a00b-fda270e1ee28 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 691a652-2802-459b-aa89-fa4f6de946bc | Address Redacted | | | | |
| 691b00f9-edcd-4d4c-bf30-ecb2ca4575a5 | Address Redacted | | | | |
| 691b0879-cad9-4856-a39f-08a293d4e745 | Address Redacted | | | | |
| 691b815e-3be5-4ef2-911a-06bb6e31d857 | Address Redacted | | | | |
| 691b85bd-8e8e-4751-b741-ba5150f9f9dd | Address Redacted | | | | |
| 691b8e11-63a0-4cae-8d13-137ca29bd90a | Address Redacted | | | | |
| 691b96b0-ba1d-4135-a67c-081c86a80947 | Address Redacted | | | | |
| 691bb776-3cb6-46a4-84fe-cb834ab7309f | Address Redacted | | | | |
| 691c38e2-2e4d-4b05-90a1-3075a4979a3c | Address Redacted | | | | |
| 691c45d2-2195-47f0-95f9-a9c921389b12 | Address Redacted | | | | |
| 691c74ac-5cfc-4f41-8a94-a5bf9337b2f8 | Address Redacted | | | | |
| 691c82fc-744e-4766-8a11-5e24f6890bf4 | Address Redacted | | | | |
| 691cd048-8eba-45e9-a789-80fdf65bc7f0 | Address Redacted | | | | |
| 691ce3f6-5b23-4288-9287-6b8a417b14fb | Address Redacted | | | | |
| 691ce483-0f2d-489c-b810-c0adb1575852 | Address Redacted | | | | |
| 691d45f0-0c2e-4e2b-b519-3c5dbb74bcad | Address Redacted | | | | |
| 691d61cb-0248-43e5-aea3-eab113c610a1 | Address Redacted | | | | |
| 691da126-e1cd-483d-a1f4-fcb063444e4f | Address Redacted | | | | |
| 691ddf44-55d7-4610-9c59-c07338d697df | Address Redacted | | | | |
| 691e0aaf-cff6-47c2-8599-8df21345b1f9 | Address Redacted | | | | |
| 691e2edd-daf0-40a0-ba6e-0849d9188c33 | Address Redacted | | | | |
| 691e3d4f-a746-4c7c-9d35-0d5d5b447dca | Address Redacted | | | | |
| 691e56d2-ac00-4bbc-936e-fff0d09b0f59 | Address Redacted | | | | |
| 691e6189-5405-4afc-b3dd-d520c86bf049 | Address Redacted | | | | |
| 691e8777-3080-4dda-b38c-86f89ec950cd | Address Redacted | | | | |
| 691ea244-d53f-4e4b-bba2-14c431820897 | Address Redacted | | | | |
| 691ed8b1-ddb5-4cfb-a1e3-cdfe182293c8 | Address Redacted | | | | |
| 691ef3c1-4010-467c-8ae0-dc860f6d4522 | Address Redacted | | | | |
| 691f5a4c-445c-4a9d-a4b2-c8dc0d535d9e | Address Redacted | | | | |
| 691f6554-c5c0-4b0a-bba8-8c1130804899 | Address Redacted | | | | |
| 691f76d5-0dc5-4d33-a674-a7b369daed70 | Address Redacted | | | | |
| 6920156b-36aa-4cf0-94e1-f99b192f6702 | Address Redacted | | | | |
| 69201f41-8ba7-4eea-85c9-2f936ab0fc7a | Address Redacted | | | | |
| 692065b4-2867-415b-85c8-fc2159e82d36 | Address Redacted | | | | |
| 6920711a-48da-4ccd-b787-d21e8dc2b670 | Address Redacted | | | | |
| 69208405-e0fa-4e88-92c8-ea474c0b669b | Address Redacted | | | | |
| 6920a0b1-edce-4e62-8220-ed8953cf9da7 | Address Redacted | | | | |
| 69210a01-13c2-443e-8b53-fb2f5f9f834{ | Address Redacted | | | | |
| 69214372-9a72-4334-a289-3bba409e8f1b | Address Redacted | | | | |
| 69217948-04c2-46c1-a24b-991b284262cf | Address Redacted | | | | |
| 69218746-e803-46a7-8892-284996645bc0 | Address Redacted | | | | |
| 69218975-be88-470c-ad31-9efb46164588 | Address Redacted | | | | |
| 6921a506-7a0b-4f73-9d5d-017a70ca8187 | Address Redacted | | | | |
| 6921ae80-4e60-44a9-b56b-655b74ebb341 | Address Redacted | | | | |
| 6921dd3d-737f-47ef-a475-4cc791cc8606 | Address Redacted | | | | |
| 69221318-284b-4b20-98fa-26acfbc7c270 | Address Redacted | | | | |
| 6922876f-780c-4a0d-bc4d-a99ed4f0541e | Address Redacted | | | | |
| 6922a3b0-eb94-4a39-a847-b3fd77935df2 | Address Redacted | | | | |
| 6922a428-e876-45cb-a4bb-af37e2037bcd | Address Redacted | | | | |
| 6922a7c7-45df-4ca3-9aa7-40d7c93dfad3 | Address Redacted | | | | |
| 6922c4da-0bbd-464b-9ca1-5d86491522db | Address Redacted | | | | |
| 6922df90-5625-45c1-9808-34a451e9e001 | Address Redacted | | | | |
| 6922dfa2-39c5-439c-8683-234491ef7684 | Address Redacted | Page 4175 of 10184 | | | |
| 6922e2e9-4959-4350-9ef3-2286693171d7 | Address Redacted | | | | |
| 6922e468-f0f6-480b-b085-76af040d496£ | Address Redacted | | | | |
| 692334ba-571f-4676-81cd-d4b772c56a52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6923639b-adb6-4c51-a99b-2d545f784ccb | Address Redacted | | | | |
| 69237aaf-3428-441c-9dc5-f2ef5b456a19 | Address Redacted | | | | |
| 6923aed1-f0c6-4093-b0fe-33d62075c836 | Address Redacted | | | | |
| 6923cfa6-c464-4d00-85ef-4fe4bd53561e | Address Redacted | | | | |
| 6923d2f8-f81e-469c-ad48-5db7935fc725 | Address Redacted | | | | |
| 6923dd16-f1b1-47e8-bfef-6602901f5975 | Address Redacted | | | | |
| 6923f4fa-117c-4974-802b-6e5a282a0dc4 | Address Redacted | | | | |
| 6924058f-e467-47f1-b421-dec9a9b73a62 | Address Redacted | | | | |
| 692440f-51d7-408e-bb45-3c0d516557c1 | Address Redacted | | | | |
| 69244dd3-e1fc-4204-90eb-f843895227a8 | Address Redacted | | | | |
| 69245617-6eab-4b8f-8ec8-e19553bec964 | Address Redacted | | | | |
| 69246d33-b3e6-447c-836f-e005f4af83ce | Address Redacted | | | | |
| 69247e4c-68d5-4e7c-9c48-397ce1c5110f | Address Redacted | | | | |
| 692488ec-43a7-49c1-a3c7-25bc27c68bf2 | Address Redacted | | | | |
| 69249316-4516-4468-8bc8-724e3171cd32 | Address Redacted | | | | |
| 69252ed9-12c2-4cd0-b92b-2f4e60f74c66 | Address Redacted | | | | |
| 692540c0-6df8-4bd3-afb9-a996b4bb138a | Address Redacted | | | | |
| 69255203-9952-412b-9f8c-a959eeb66eb3 | Address Redacted | | | | |
| 69258e40-ca98-436f-8539-a0a5b625ff89 | Address Redacted | | | | |
| 692592e9-8403-45d5-a463-fe81d4990ca9 | Address Redacted | | | | |
| 6925a607-ca96-4972-a2b7-8319271cf927 | Address Redacted | | | | |
| 6925a910-7a0a-446d-88dc-2e5fb171813c | Address Redacted | | | | |
| 6925bac6-949d-4225-8619-5c9e1b36b3ae | Address Redacted | | | | |
| 6925f8b7-c7c9-46c0-8c02-0597f1b2c6b5 | Address Redacted | | | | |
| 69260115-de5c-456d-a48c-8fcf8139c785 | Address Redacted | | | | |
| 6926313a-d716-444f-a8b1-ee8f6b4fd74c | Address Redacted | | | | |
| 692651aa-5035-4344-987b-1630195533b4 | Address Redacted | | | | |
| 6926562f-0435-42fc-8e06-c0fdf1a38f22 | Address Redacted | | | | |
| 692666d7-6829-4ce9-8035-470e29e9df8e | Address Redacted | | | | |
| 69268645-b1b6-4714-8b19-0a7608916384 | Address Redacted | | | | |
| 6926e27e-8408-4080-960f-7e7cd6396feb | Address Redacted | | | | |
| 6926f874-4e4d-41ec-9eea-77441f1e7e6b | Address Redacted | | | | |
| 69271ad2-5e11-48ae-8d80-d5656d022c27 | Address Redacted | | | | |
| 69274d31-6031-4320-983b-551ce7328f47 | Address Redacted | | | | |
| 6927512f-2b6e-4a5f-aec7-542d668d09d5 | Address Redacted | | | | |
| 6927672a-2286-455b-8bc7-dedf63da7cfc | Address Redacted | | | | |
| 6927be8b-3fe0-4fc2-99c0-ad0532c4a52f | Address Redacted | | | | |
| 6927c3af-988e-42df-a935-974a7d43f1b5 | Address Redacted | | | | |
| 6927dbf4-ab09-4d3a-8df6-8cfc50c726a5 | Address Redacted | | | | |
| 69281cbe-32da-4974-99ab-a1b1ddee1101 | Address Redacted | | | | |
| 69282359-db48-4cf4-9d06-c87efebada4a | Address Redacted | | | | |
| 69283ab9-dc4e-4fd2-9e4d-adf7665f73e5 | Address Redacted | | | | |
| 692871e6-2a89-4875-8eba-d0fd3fb45fc6 | Address Redacted | | | | |
| 6289576-f12d-4dfb-b7ea-feafac78b757 | Address Redacted | | | | |
| 6928ab26-df7c-4a95-89d6-af49f159ee85 | Address Redacted | | | | |
| 6928dd92-6b85-4038-90df-e39200a89f07 | Address Redacted | | | | |
| 6928dde0-9206-44cc-bde0-16702dd787dc | Address Redacted | | | | |
| 6928e01d-8dae-4c0f-9baf-7bfa083a9d94 | Address Redacted | | | | |
| 69290002-edcf-4215-bb71-221ab0998faf | Address Redacted | | | | |
| 6929199f-0481-43e6-bc94-7e3032bfba95 | Address Redacted | | | | |
| 692932e3-4e0c-406b-bdfd-3c99fb55e213 | Address Redacted | | | | |
| 69293b2d-60dd-4a4f-9e87-afa330cca198 | Address Redacted | | | | |
| 69294fef-1d9b-4e9f-adeb-8509b396ae8b | Address Redacted | Page 4176 of 10184 | | | |
| 69296945-ac7e-4432-a054-92d384edb24c | Address Redacted | | | | |
| 69298a4d-c89e-427e-9d32-a2be1f12280d | Address Redacted | | | | |
| 6929cfbd-4ff1-4d0a-bf49-7773b3e765d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6929f878-80c0-4e27-83ba-330c8a4a39fa | Address Redacted | | | | |
| 692a3004-fdc3-4835-acf2-aa8cbca40fb9 | Address Redacted | | | | |
| 692a4653-a242-413c-a94a-41e421e8d75b | Address Redacted | | | | |
| 692a8b3d-1860-4bfb-ae22-f88ddc6acadb | Address Redacted | | | | |
| 692a9669-e23f-478b-b688-8b7fc6fa5053 | Address Redacted | | | | |
| 692aafaf-d909-40c1-87a3-0e864a03be5b | Address Redacted | | | | |
| 692ae56e-71c0-4a1d-b264-0f2f9583b427 | Address Redacted | | | | |
| 692b209d-02d4-4d4a-a4aa-2fe850cbd08a | Address Redacted | | | | |
| 692b3c71-9e7b-4ad0-95ee-57bef0efeab1 | Address Redacted | | | | |
| 692b68ad-1ca0-45eb-b480-0f480d1f2c30 | Address Redacted | | | | |
| 692b9a6c-b072-4d19-868b-732fdc0279bf | Address Redacted | | | | |
| 692bda40-e56e-49b1-adab-8ed20990cd8d | Address Redacted | | | | |
| 692c0369-4256-4391-adf3-bacefebeabb5 | Address Redacted | | | | |
| 692c0c34-e916-4368-8baf-776e2e051c05 | Address Redacted | | | | |
| 692c124d-8475-48c2-82d6-7b3e9e5ee9a6 | Address Redacted | | | | |
| 692c2a32-bffb-43d1-b2c5-936fc8f104c1 | Address Redacted | | | | |
| 692c2cae-100a-443b-ae9e-037bb3431817 | Address Redacted | | | | |
| 692c378f-99f6-40a8-8ac4-33b033b13623 | Address Redacted | | | | |
| 692c5dea-7141-49aa-8154-30b892b4a625 | Address Redacted | | | | |
| 692c7d15-9e34-41f3-9b24-873143ce9fbd | Address Redacted | | | | |
| 692c9ea9-6d18-4eac-9585-ade33c2b33e9 | Address Redacted | | | | |
| 692ca308-6abd-4d94-a5d7-27e0e609e013 | Address Redacted | | | | |
| 692caede-f81d-4211-a0ed-201b28a6e597 | Address Redacted | | | | |
| 692cd6f3-93d1-425f-bdee-0fea25778bb4 | Address Redacted | | | | |
| 692cde71-f61a-44ab-83e8-68d9c9486a2f | Address Redacted | | | | |
| 692d087c-6e50-45f6-93b4-8c049dc9c2c8 | Address Redacted | | | | |
| 692d2a88-1e01-446e-9722-cf4ffe69e37a | Address Redacted | | | | |
| 692d47c8-6517-43c8-9b63-bc271a7c0ee8 | Address Redacted | | | | |
| 692d74cd-31bf-44f8-837f-f5d29f072305 | Address Redacted | | | | |
| 692db6da-8019-4299-9c66-59c34cc9ce21 | Address Redacted | | | | |
| 692e2be7-1d4b-4b55-84e9-787b8b067547 | Address Redacted | | | | |
| 692e4a79-8668-419c-9c68-9b11977882a9 | Address Redacted | | | | |
| 692e58d1-d4eb-4f5a-b255-cd1b3a607090 | Address Redacted | | | | |
| 692ea2b3-5a5a-4155-83e1-a4ea47cf55b9 | Address Redacted | | | | |
| 692eaca5-8d69-440e-afff-4f239ca0d377 | Address Redacted | | | | |
| 692ed643-cf16-4031-96ca-c8721a8e94a6 | Address Redacted | | | | |
| 692ed91c-f56a-4927-bc71-6422bc4a9b17 | Address Redacted | | | | |
| 692f019f-af45-472a-915b-afa356f0c688 | Address Redacted | | | | |
| 692f4ba4-e341-47cb-aa64-f4e9287bae6d | Address Redacted | | | | |
| 692f7976-1832-40a5-8b19-f79bcad10c81 | Address Redacted | | | | |
| 692fa8b9-7ddc-4455-bcf4-c498c9a91079 | Address Redacted | | | | |
| 692fb1de-092c-4398-b6e9-dd2fa32353ac | Address Redacted | | | | |
| 692ffdf6-f089-4496-8b7d-60e702f35f4c | Address Redacted | | | | |
| 693006c8-4d68-41cc-89fc-65998a97f053 | Address Redacted | | | | |
| 69300981-aec0-4475-a55a-6d1d2c30ba67 | Address Redacted | | | | |
| 693026d6-7254-4987-b808-061df45dd1c9 | Address Redacted | | | | |
| 6930308b-9260-40ba-8538-1a22f27a3bf7 | Address Redacted | | | | |
| 693059ee-d7b8-4129-8978-5c3e8fbf7006 | Address Redacted | | | | |
| 69308942-1467-4978-b495-dd720f2d9ae1 | Address Redacted | | | | |
| 69309a4f-2137-447e-8172-8bfb5a848feb | Address Redacted | | | | |
| 6930d8b4-c3fd-4829-9f08-ceee08729d44 | Address Redacted | | | | |
| 693106c8-a65d-44d7-8a71-67b572a51e15 | Address Redacted | | | | |
| 69311bcc-a68b-4272-8445-a5f2f40f87ae | Address Redacted | | | | |
| 693151b1-63fb-4edb-9694-07cb6094f788 | Address Redacted | | | | |
| 69315835-f671-4990-a95d-8f8f3b35f329 | Address Redacted | | | | |
| 69317a2e-59f1-4ca2-b0e7-531798e5a106 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69318b29-5bb4-46b8-888e-b167589c4a51 | Address Redacted | | | | |
| 693195b0-1254-4e64-9496-632d5fac929! | Address Redacted | | | | |
| 69320725-40b5-4f63-aae5-16b197824bf! | Address Redacted | | | | |
| 69322377-74b3-42d9-b25b-f89fb336e06d | Address Redacted | | | | |
| 69324153-330d-4813-a372-7398b771e62! | Address Redacted | | | | |
| 69324fe1-e768-4e41-91f8-cc0601f8d1b6 | Address Redacted | | | | |
| 6932759b-7fc9-4ad4-8f33-8b29fdf4ae6C | Address Redacted | | | | |
| 6932aa26-ac4a-405e-a3c3-e80cf17e2852 | Address Redacted | | | | |
| 6932dd3b-922e-46d6-9179-5a1b24073eed | Address Redacted | | | | |
| 6932df16-31e6-4db0-8688-1b61d8b09725 | Address Redacted | | | | |
| 6932f905-f71a-42be-b1a6-7dc0791145ab | Address Redacted | | | | |
| 69333cad-5c68-4df0-9227-26c7d60f766f | Address Redacted | | | | |
| 693378bd-4c62-4f89-bfe4-62cb1a814f1c | Address Redacted | | | | |
| 693387b1-f4bb-4633-9c7b-68bbef9f7c2b | Address Redacted | | | | |
| 6933987b-c1e3-46d7-bc12-17895fe40af5 | Address Redacted | | | | |
| 6933cc03-2b13-4194-931d-2cb84685a9da | Address Redacted | | | | |
| 69342773-a18c-4af4-a005-543359917ca1 | Address Redacted | | | | |
| 69343aa5-8d8f-4a4c-97a0-bb77ed271fb3 | Address Redacted | | | | |
| 69345b04-6166-4635-9a0d-4d1e1ce5fc53 | Address Redacted | | | | |
| 69345f97-8663-4926-80ba-3f99ba470c41 | Address Redacted | | | | |
| 6934a6db-e135-476b-9f17-720fac18a672 | Address Redacted | | | | |
| 6934bd67-cbf7-44f1-92db-e915db0cc520 | Address Redacted | | | | |
| 6934d9b4-5aef-4d1f-a1cb-50af6bedc48d | Address Redacted | | | | |
| 6934ddd2-c6f6-47dc-9a67-01e3d99bb90b | Address Redacted | | | | |
| 6934f6e2-6cdb-4356-884f-825909262dbf | Address Redacted | | | | |
| 6934fb96-f5f5-4aac-b431-4884fd122b8c | Address Redacted | | | | |
| 69323ab-3b73-4978-9085-1f94182f2f4c | Address Redacted | | | | |
| 6935718a-1329-4ee7-b7fd-92e3f1c274a! | Address Redacted | | | | |
| 6935e3be-4e7d-4fc7-9673-d1386ecc50ad | Address Redacted | | | | |
| 69360c6b-98fb-4c38-984b-fdd58feb7970 | Address Redacted | | | | |
| 69363261-e3a4-4169-8172-04464dc5e81a | Address Redacted | | | | |
| 69364b2a-3fce-4646-a139-5daad92cece1 | Address Redacted | | | | |
| 69365ae2-401a-4db1-a1d6-396ca525d7da | Address Redacted | | | | |
| 693664a5-0f22-4614-9431-6d61d30670e6 | Address Redacted | | | | |
| 69367af7-6ebd-4978-8fda-c1a72d63ed12 | Address Redacted | | | | |
| 6936be73-440c-47b1-ad5a-86f8452d3cd4 | Address Redacted | | | | |
| 6936d99d-84bd-4cc3-9a36-c901895beb3c | Address Redacted | | | | |
| 69370ab0-eabc-425f-afab-ef6a2234f83! | Address Redacted | | | | |
| 69372ed5-b5fb-4031-8db7-09c92163cf8a | Address Redacted | | | | |
| 69374952-8aec-4917-8d9d-65c992586572 | Address Redacted | | | | |
| 69375228-c7ac-4697-9f24-8fe7845bdd25 | Address Redacted | | | | |
| 69376513-4a07-4e56-b3c8-322cbfca82c1 | Address Redacted | | | | |
| 6937de94-644e-44e6-b9a7-d9c398acb835 | Address Redacted | | | | |
| 69380d8e-9749-4a20-a73f-06f9e7c0927! | Address Redacted | | | | |
| 69381177-23a6-4df2-bd6c-f476b6b2b141 | Address Redacted | | | | |
| 69385642-cbe4-4852-b74d-f1503e88fc97 | Address Redacted | | | | |
| 6938b6e8-12dd-4bef-8a43-2c02aca3fe3c | Address Redacted | | | | |
| 6938cb5c-042f-4d78-9aae-e8142a18d589 | Address Redacted | | | | |
| 6938d0f4-c62f-4df3-b4f1-9b5f8d96b80b | Address Redacted | | | | |
| 6938d9e0-1929-4205-8a7e-9404cd7f1c16 | Address Redacted | | | | |
| 6938dc98-aac9-4293-b84b-943a0188c7d1 | Address Redacted | | | | |
| 6938eee0-75a1-43bb-a5c1-82fdb77cb056 | Address Redacted | | | | |
| 6938fe0d-34fd-4f29-bb93-7f6d6d34852f | Address Redacted | | | | |
| 6938ff1e-b09c-4a5c-a25d-642d910f46c7 | Address Redacted | | | | |
| 69392ad3-213d-4cff-8959-56de7039ded0 | Address Redacted | | | | |
| 69394fa2-b390-41e2-a9ca-d56e9c67b830 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69394fe5-f65b-4d70-9a4a-2a6d681b6337 | Address Redacted | | | | |
| 693986f2-683e-45f5-b5b1-7e05b79ef38f | Address Redacted | | | | |
| 6939a82c-30c0-4634-8e74-d6ae66ec7a59 | Address Redacted | | | | |
| 6939b999-f203-4b52-8e00-3d582ff2fea8 | Address Redacted | | | | |
| 6939bb64-f2f3-451c-a2e6-5da50b21547b | Address Redacted | | | | |
| 6939d4ac-f945-49ea-8fd4-de05d249d175 | Address Redacted | | | | |
| 6939edce-5974-4043-869e-1c1bdb48931f | Address Redacted | | | | |
| 6939f154-c28a-47af-af70-0b52ee35a36e | Address Redacted | | | | |
| 693a2b6b-38aa-4fca-825b-c1b756bd868e | Address Redacted | | | | |
| 693a376a-3329-4c50-b636-122b548e22c5 | Address Redacted | | | | |
| 693a635a-93d3-459e-91f2-16536ec6cac7 | Address Redacted | | | | |
| 693a6faa-96ad-4c20-bc24-0cfdf35862ad | Address Redacted | | | | |
| 693a750f-9fc7-4dfb-9c96-afbeae45596d | Address Redacted | | | | |
| 693ac350-1804-4dff-a26e-c107e44d3a13 | Address Redacted | | | | |
| 693aeb24-ce56-422c-87b3-a9d9ed706386 | Address Redacted | | | | |
| 693b3b4d-7f1c-443a-83cc-62c1e4f450d0 | Address Redacted | | | | |
| 693b5a30-19d1-4e0c-811a-5cb974bdd919 | Address Redacted | | | | |
| 693b6d1b-e223-40b4-8e12-062d0980b221 | Address Redacted | | | | |
| 693b7f31-8dc5-4c08-ace9-50773539414c | Address Redacted | | | | |
| 693b9982-23cf-4f9b-bd41-403c372c3dc3 | Address Redacted | | | | |
| 693bc85f-b084-4744-90cf-40d4e0866046 | Address Redacted | | | | |
| 693be7ef-6801-45c2-86e0-9c7847fd0d46 | Address Redacted | | | | |
| 693bfb66-9439-475c-b0b5-5f86ffe78c6c | Address Redacted | | | | |
| 693bfc2e-28d2-4598-b7ad-c0c7101a232f | Address Redacted | | | | |
| 693c0de5-71cb-4767-893f-18f71284bb2c | Address Redacted | | | | |
| 693c0ec8-62e1-4be0-b7d7-7eef64e07ca8 | Address Redacted | | | | |
| 693c2c1c-0762-4d45-a3dd-975a837d76c0 | Address Redacted | | | | |
| 693c2e49-3ad7-472f-b4f4-65dcc957e7e8 | Address Redacted | | | | |
| 693c32e3-e5c7-4b9f-be46-2c522b8a17cf | Address Redacted | | | | |
| 693c7f1e-381c-40a2-b694-ad75a3894d6f | Address Redacted | | | | |
| 693c81f2-a8d2-4764-b465-4fb3026ebb1f | Address Redacted | | | | |
| 693c883c-da71-4dc9-8094-1da4a576dff9 | Address Redacted | | | | |
| 693cc296-87d7-41d9-9b57-c7a985ebdd66 | Address Redacted | | | | |
| 693ccf38-c473-4f9d-ab48-b19f21d7776a | Address Redacted | | | | |
| 693cf40c-659f-4f1f-bd3e-b52935d41e10 | Address Redacted | | | | |
| 693cfa81-3607-4ae1-88d4-4e6ee8274383 | Address Redacted | | | | |
| 693cfbcd-8e30-45ce-ac92-f76906b0b5b7 | Address Redacted | | | | |
| 693d3ade-d6d8-4d3e-bdca-3e4390b4e9b3 | Address Redacted | | | | |
| 693d5e53-e01f-4361-af72-1b1acf186e2f | Address Redacted | | | | |
| 693d664c-59d9-4d1a-9a11-3782c0f5c9ca | Address Redacted | | | | |
| 693dd0c2-acf8-4f4c-b005-7028ebb2b343 | Address Redacted | | | | |
| 693ddf93-129d-4fe8-9564-bd01791a95c9 | Address Redacted | | | | |
| 693df1f6-e42f-4ad0-b0e2-084dec1cfa51 | Address Redacted | | | | |
| 693e2013-05bf-45b6-bd29-d431f765e4be | Address Redacted | | | | |
| 693e2022-117d-45d3-a4c9-2aab44a7ceda | Address Redacted | | | | |
| 693e32f5-8f1a-49ce-8428-4e210882f29f | Address Redacted | | | | |
| 693e5435-270d-4997-b53a-3c0ad45634ea | Address Redacted | | | | |
| 693e9b4b-4e95-478c-a97a-2f9778b6d918 | Address Redacted | | | | |
| 693ec7dd-ef54-4c3c-a801-e05aa69ebb59 | Address Redacted | | | | |
| 693eda61-2098-44a2-8ba5-2610c0fe5725 | Address Redacted | | | | |
| 693f32a0-643d-4739-86cb-e0e1dbee663b | Address Redacted | | | | |
| 693f89b9-ed45-4d92-bbb9-70eb7c7cbf77 | Address Redacted | | | | |
| 693fc6a1-9281-419d-aa37-9c6a66a4955e | Address Redacted | | | | |
| 693fddcf-3818-4837-b5bb-54e41fcc2b4f | Address Redacted | | | | |
| 69400281-149b-4d7e-892a-59e65c8b5fb0 | Address Redacted | | | | |
| 69400697-a89b-4d13-a6e6-f6d216383331 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69401d85-232b-4347-b1ba-9076de0d082f | Address Redacted | | | | |
| 6940380a-b559-455e-b5a1-f7161a2429fc | Address Redacted | | | | |
| 69405877-f180-421d-ac9e-a1a270f602b3 | Address Redacted | | | | |
| 694088e3-55d5-4277-b9e3-113b2b52a68d | Address Redacted | | | | |
| 69409aeb-7bd2-4ce5-bd79-9b8a558806c7 | Address Redacted | | | | |
| 6940ce4c-ebc5-44fc-92a5-9cad75ecb866 | Address Redacted | | | | |
| 6940d771-d231-454b-b7fb-0da5a8cac1a0 | Address Redacted | | | | |
| 6940f544-e98b-453a-a692-77a6dea5c56c | Address Redacted | | | | |
| 6941365f-46f6-490f-af94-e8e0e8cacbda | Address Redacted | | | | |
| 694144bc-e979-4a4e-bbac-ac805646cbb7 | Address Redacted | | | | |
| 69415001-0452-4168-8074-ee9babfd154e | Address Redacted | | | | |
| 69417cc2-375c-45cf-8f3b-642c61107aa7 | Address Redacted | | | | |
| 6941866f-c149-43db-95c3-5a9c2f1fec38 | Address Redacted | | | | |
| 69418ac7-c6e5-4c16-80de-eb57c2c71f49 | Address Redacted | | | | |
| 6941a840-4c8c-4abf-a2c9-cd55a7c99a50 | Address Redacted | | | | |
| 6941d723-4a84-4121-a39b-34ef7555e876 | Address Redacted | | | | |
| 6924962-eb2f-4c99-bf46-8d611f238cd2 | Address Redacted | | | | |
| 694266f3-2700-435d-beef-ecdbebd06430 | Address Redacted | | | | |
| 69429b75-c8eb-46b3-9c16-3e7354b3aa32 | Address Redacted | | | | |
| 6942b838-aa6e-48d9-b4c1-1f823454afae | Address Redacted | | | | |
| 6942be03-2bc5-4beb-8114-ab71dca3e29b | Address Redacted | | | | |
| 6942c393-4ef9-493d-adf8-4c75d859dc3f | Address Redacted | | | | |
| 6942f5c4-3500-4905-94ae-9f9f6a66466c | Address Redacted | | | | |
| 694305d3-ee41-4497-8c26-7387411cc3bf | Address Redacted | | | | |
| 694314c1-0df9-4441-888d-9eca5debfbd4 | Address Redacted | | | | |
| 6943288e-135e-4020-bc9c-aa5af402af8! | Address Redacted | | | | |
| 69432a01-088c-462d-81d2-600bd90c05e6 | Address Redacted | | | | |
| 69436007-fef9-4e67-a06e-963764a27399 | Address Redacted | | | | |
| 69436af3-bcf2-47e6-a988-00a8df8e69e1 | Address Redacted | | | | |
| 69436d10-f5fc-4b61-bf0f-fd88f84e57a3 | Address Redacted | | | | |
| 69437613-ef32-4762-bba7-f0856dafd6c6 | Address Redacted | | | | |
| 694382f2-1c54-4443-bac1-92fb6e4f6f67 | Address Redacted | | | | |
| 69439e6b-731d-4ed7-b1ff-dc64e0636fd2 | Address Redacted | | | | |
| 6943aac4-2a33-461c-9a85-c452811e8fe3 | Address Redacted | | | | |
| 6943e577-6d8c-4ef7-9213-69e80c888f16 | Address Redacted | | | | |
| 69441346-b83e-4876-8b05-1bacd480186b | Address Redacted | | | | |
| 69441379-8185-4d5a-b617-eee3b32ccf62 | Address Redacted | | | | |
| 69441dcf-9abd-4068-90c1-6215ed7720d3 | Address Redacted | | | | |
| 69442a5d-58ce-48b4-b050-fe092eea94a2 | Address Redacted | | | | |
| 694450e2-9e81-4167-81f3-dd36a3bcc3fc | Address Redacted | | | | |
| 69445801-88a8-499f-ae16-652dc1e65cf4 | Address Redacted | | | | |
| 69447244-cf6f-4d5f-8b3f-07166917c423 | Address Redacted | | | | |
| 69447dc1-6731-47c5-bb5c-bfe865252544 | Address Redacted | | | | |
| 694495c0-5072-4bfa-9018-03b16b4f708c | Address Redacted | | | | |
| 6944a9a2-7218-4c8f-a2c3-72b6d382a305 | Address Redacted | | | | |
| 6944bd7a-dc02-4ecb-8be2-f34390b52fca | Address Redacted | | | | |
| 6944ce12-7e34-4054-81de-89afe59a3003 | Address Redacted | | | | |
| 6944e0c9-c3fc-46d6-a518-8d59573a0124 | Address Redacted | | | | |
| 6944eb8c-7363-4412-9bf5-29d25cb86c21 | Address Redacted | | | | |
| 69451698-5646-43b1-9a4d-4578f13b1360 | Address Redacted | | | | |
| 694525d4-567e-4450-9301-d455cbab056e | Address Redacted | | | | |
| 69454c7d-01a8-483e-8c41-d29d0a7d8bec | Address Redacted | | | | |
| 694551af-96f6-4442-9a36-844f6855419C | Address Redacted | Page 4180 of 10184 | | | |
| 69579be-0295-43cf-85bd-bc0960da762d | Address Redacted | | | | |
| 69457e41-0a72-4c6e-b94e-bcdd66c72a86 | Address Redacted | | | | |
| 69459372-1d29-44d1-a14b-4068f1f46d15 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6945a21b-ee39-41ea-8081-01a0aed53eab | Address Redacted | | | | |
| 6945d31a-aedd-4179-9496-027ebbe87889 | Address Redacted | | | | |
| 69460746-1cb7-46e7-a69b-ea32191bba77 | Address Redacted | | | | |
| 69461759-8f51-4eea-a62a-489c77ab7c75 | Address Redacted | | | | |
| 69464014-9c6f-4903-9344-d467417068c0 | Address Redacted | | | | |
| 69465e60-a123-451f-be89-c357c17205fe | Address Redacted | | | | |
| 69466730-c6c2-488d-8f4f-bf250102d4a1 | Address Redacted | | | | |
| 694671a8-6233-41f1-95f9-af200ecc683b | Address Redacted | | | | |
| 6946a9af-644b-4f0a-94c9-4c9d478ca95b | Address Redacted | | | | |
| 6946cb5e-3c30-4350-9d94-703476eae1bb | Address Redacted | | | | |
| 6946d536-a3fd-4810-8c31-f6d5f3fb1ab1 | Address Redacted | | | | |
| 6946de40-0aa8-4885-b8a0-ec63230410c9 | Address Redacted | | | | |
| 6947013b-5524-4437-89b0-789f34139686 | Address Redacted | | | | |
| 6947679d-86d2-46e7-939e-6a960d4ef404 | Address Redacted | | | | |
| 6947c746-42ba-41fc-b13e-a508ce595ee4 | Address Redacted | | | | |
| 6947c950-497a-4b28-95a8-87974dc5798a | Address Redacted | | | | |
| 6947df05-d8d1-47b4-8548-67cfab618cff | Address Redacted | | | | |
| 6947e48e-2d81-458f-8d79-19f79349a1b1 | Address Redacted | | | | |
| 6947ed99-f987-4076-a8f3-a0811eccbfc7 | Address Redacted | | | | |
| 69480abb-fe77-468c-9fa9-4388a24827c6 | Address Redacted | | | | |
| 69481341-0d46-427d-adbf-8655fdd2501e | Address Redacted | | | | |
| 69482407-2f8a-4c31-b718-5f4f3be4ffc7 | Address Redacted | | | | |
| 694832cd-b0a3-4ced-8666-ac1b98fc67e6 | Address Redacted | | | | |
| 69485133-1e9a-44ef-ac2d-d6aa78855628 | Address Redacted | | | | |
| 69485611-0964-43dd-b200-ff8cf23ea537 | Address Redacted | | | | |
| 69485be7-1062-4f8c-a64c-3477d8b73429 | Address Redacted | | | | |
| 69486c35-554c-4cae-bda9-f68793872409 | Address Redacted | | | | |
| 694875a1-3980-439a-b0f1-37b47a3753c9 | Address Redacted | | | | |
| 69488087-7c84-4e5f-9852-3b28e8fdb7b5 | Address Redacted | | | | |
| 6948fb18-3918-451e-8e52-5305f092d64b | Address Redacted | | | | |
| 69490dad-2192-4200-b505-5822b6adbc2c | Address Redacted | | | | |
| 69494243-b15c-48ba-a749-9a27309d0194 | Address Redacted | | | | |
| 6949430f-2ca2-41c7-b26c-07c6cdbd190e | Address Redacted | | | | |
| 69494a0c-db1b-466a-abad-7b75e45c6d7c | Address Redacted | | | | |
| 694957dd-b8c5-4701-86b2-0d05690b9c1a | Address Redacted | | | | |
| 6949e511-cdf1-46dc-9d02-93f7bf05613c | Address Redacted | | | | |
| 694a0d08-69c1-4362-afd9-c5b0604c0933 | Address Redacted | | | | |
| 694a5a79-e91d-4e6b-994b-499a99326c95 | Address Redacted | | | | |
| 694aa735-06e2-40c9-a980-b77084b34499 | Address Redacted | | | | |
| 694b487b-d954-417e-8557-f945e1f3623b | Address Redacted | | | | |
| 694ba0ad-a257-4584-89dc-89433ae27bd8 | Address Redacted | | | | |
| 694bb0c6-4035-428e-a231-16d63d906534 | Address Redacted | | | | |
| 694bc249-168a-4ac7-88f6-84fdfa16cb8d | Address Redacted | | | | |
| 694bc5b9-a899-4c07-9683-88435a04ed04 | Address Redacted | | | | |
| 694bdc6a-b8ea-4a72-9487-1a468ee87c50 | Address Redacted | | | | |
| 694c20b8-33ee-4741-9e50-1829f547ab2a | Address Redacted | | | | |
| 694c2a5c-ab74-44c3-9d4a-b6740f8edb6e | Address Redacted | | | | |
| 694c38f4-b77c-4116-9831-4df5c21c15cc | Address Redacted | | | | |
| 694c65f3-0919-4efd-9dbf-23ba1f5cc98c | Address Redacted | | | | |
| 694c9b24-0bb5-4084-ba4f-eb7cbc975332 | Address Redacted | | | | |
| 694cdc0d-4d8f-446c-bf20-585aa1ece785 | Address Redacted | | | | |
| 694cdedf-773d-482c-ab68-b7267ec4bfd8 | Address Redacted | | | | |
| 694cdffd-12a8-4cb6-b7a7-ec6be6488581 | Address Redacted | | | | |
| 694ced3d-79f4-4de8-b9be-e7d50779d9b1 | Address Redacted | | | | |
| 694d0461-5b7a-4375-8f20-a023ed635a41 | Address Redacted | | | | |
| 694d2e53-e9e1-4216-8ceb-e38906baaf3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 694d841d-c9de-448b-b606-58dd33993315 | Address Redacted | | | | |
| 694d876d-7f13-4b82-b9b7-fc542741c8a9 | Address Redacted | | | | |
| 694d9d8c-f8b0-43f1-80bd-86a2656b2e38 | Address Redacted | | | | |
| 694dd8c8-7ca6-4950-b19a-fec0387d0e6d | Address Redacted | | | | |
| 694e049a-3e6c-4568-b926-07c30e371825 | Address Redacted | | | | |
| 694e3fba-9814-45ac-9aa1-5d21ee3e7045 | Address Redacted | | | | |
| 694e418e-6b45-43ac-bd95-feacb571aa6a | Address Redacted | | | | |
| 694e49e2-4373-486f-90f2-04d7cfe1ea25 | Address Redacted | | | | |
| 694e4bbd-8edd-4fee-8047-bd01a9d676e5 | Address Redacted | | | | |
| 694e4fed-7787-4e25-aa66-9391df27e8fa | Address Redacted | | | | |
| 694e57f9-fd47-47bd-9ad2-fa94d179dc56 | Address Redacted | | | | |
| 694e6756-bdfd-49fe-8ae3-ccec2366085c | Address Redacted | | | | |
| 694e7ed7-0b62-41f2-9acb-4e0bfa3e650c | Address Redacted | | | | |
| 694eb4fd-3a19-4d84-b810-c571bc35686c | Address Redacted | | | | |
| 694eec55-3795-465e-9c10-30ff756d3bb2 | Address Redacted | | | | |
| 694f0200-f695-4f61-ada0-4a489f5d02e0 | Address Redacted | | | | |
| 694f1f0f-f27a-4cd6-8f9a-a873d54ec73€ | Address Redacted | | | | |
| 694f216d-5d9e-4f0b-808d-eba4f5a70719 | Address Redacted | | | | |
| 694f49d4-043e-4a94-ae50-c9fb3693203e | Address Redacted | | | | |
| 694f8ad5-5354-4640-ae32-83f8d681a6c4 | Address Redacted | | | | |
| 694fa72c-fed3-4260-b92e-7a79217d9b71 | Address Redacted | | | | |
| 694fa750-4ca7-46e0-b8e1-25f109bd3953 | Address Redacted | | | | |
| 694fb095-3804-4b73-ac48-8cdefd15f28a | Address Redacted | | | | |
| 694fd645-98af-41bd-a5e4-292c24b7579c | Address Redacted | | | | |
| 694fd6c6-5903-4a1a-a462-75bb3b29ef6b | Address Redacted | | | | |
| 694ff8e3-30e3-42bb-ac62-25df60d1e9cb | Address Redacted | | | | |
| 695009d9-4392-4635-8213-9306966dbb53 | Address Redacted | | | | |
| 6950117d-e801-49b8-b3ca-613d613aec1b | Address Redacted | | | | |
| 69503d27-9ce0-4614-a427-020b6e991d86 | Address Redacted | | | | |
| 6950d871-b90e-400f-abf4-b39264115c05 | Address Redacted | | | | |
| 69510da0-960e-4537-a04c-70e306b8d15f | Address Redacted | | | | |
| 695152b0-201f-434f-bf75-be242e50426€ | Address Redacted | | | | |
| 69515a95-1b5b-44d3-bf31-81643230b286 | Address Redacted | | | | |
| 69516bab-447c-4656-91d8-5dee8df2e9b9 | Address Redacted | | | | |
| 69517e47-69c6-4510-a896-99d93d770da5 | Address Redacted | | | | |
| 6951a590-d917-4642-9fc1-e511bd61f65b | Address Redacted | | | | |
| 6951af7a-ee2e-4781-a47e-bafb8f9b2e3b | Address Redacted | | | | |
| 6951b41c-5146-423e-a87b-fb14d024077c | Address Redacted | | | | |
| 6951c606-1f16-45ec-a2ca-5b3ec05ec93d | Address Redacted | | | | |
| 6951d82f-eae1-4b98-9ade-a413326b19c0 | Address Redacted | | | | |
| 6951e1c5-114d-4848-8171-90778bd6433C | Address Redacted | | | | |
| 695208eb-ef7d-46a1-9c31-86f020ee8449 | Address Redacted | | | | |
| 69525835-35f1-45b1-91f6-3afdca4d5d9C | Address Redacted | | | | |
| 695271c5-190b-4d32-b260-d41f91497672 | Address Redacted | | | | |
| 69528cb3-85fc-4d4a-853b-92282d1014a3 | Address Redacted | | | | |
| 69528f14-772d-4306-8931-5705d16f5763 | Address Redacted | | | | |
| 695297c2-37bd-4d6d-b190-91ce0fc9e226 | Address Redacted | | | | |
| 6952a08d-10e8-4fb4-abbe-b4bd8309d246 | Address Redacted | | | | |
| 6952aa53-cf06-44f9-a5e7-e4f2d01b1b39 | Address Redacted | | | | |
| 6952d2c7-c229-4014-a271-319079563bc2 | Address Redacted | | | | |
| 6952eeba-0951-468a-8d2a-4b324d031217 | Address Redacted | | | | |
| 6952faef-ca12-4e64-9815-941b0b345e12 | Address Redacted | | | | |
| 69530f7b-2388-402d-9bc1-b98f05f3ac71 | Address Redacted | | | | |
| 69532460-ad4a-4e04-9529-4a933345648C | Address Redacted | | | | |
| 695336c1-e02e-437a-b889-1918f6347748 | Address Redacted | | | | |
| 695344a8-2be7-40d3-87ef-327ab841405e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 695350d0-e1e6-44fd-af74-95d238948b46 | Address Redacted | | | | |
| 695355ab-16be-4a82-935f-7005e83e80e5 | Address Redacted | | | | |
| 69538a2d-66b0-41ba-a1a9-8e70d973b582 | Address Redacted | | | | |
| 6953cd07-9f64-423e-b0f5-78fe87a87fba | Address Redacted | | | | |
| 6953ddb5-b719-4e06-b74e-882e0a8b886e | Address Redacted | | | | |
| 6953fe65-ce0b-4341-93cc-d79faa509da4 | Address Redacted | | | | |
| 6954137e-c55e-474f-8f87-01f1dcedcf43 | Address Redacted | | | | |
| 695418a2-7c8d-453c-b3bc-eb3475f88dde | Address Redacted | | | | |
| 695436c4-3098-4944-84c6-a2d871aa258a | Address Redacted | | | | |
| 69543785-1181-4a6b-b041-ef4d0b56625c | Address Redacted | | | | |
| 69547441-d355-4ac8-becf-90738329a76a | Address Redacted | | | | |
| 6954a81-bee6-439b-988f-27336e722576 | Address Redacted | | | | |
| 69549114-6a5d-4d25-ab48-7b927207f00a | Address Redacted | | | | |
| 6954e49c-e353-4085-b6e7-16ad9adba752 | Address Redacted | | | | |
| 695511b7-cc35-4ad9-9604-45598cb58f72 | Address Redacted | | | | |
| 695561e5-17a6-4834-9e8c-86493f987ac4 | Address Redacted | | | | |
| 6955754f-85f8-46fb-93f6-9ba1fd955d2b | Address Redacted | | | | |
| 69558b28-d80d-4c55-9e6b-99b6161f5bec | Address Redacted | | | | |
| 6955e41c-6b05-4b4f-8cf9-4d1ed3b91662 | Address Redacted | | | | |
| 6955f0f5-8926-40e9-8ae0-df0a910df360 | Address Redacted | | | | |
| 6955fe4a-164e-4fb9-b8cf-daabd7eaacc8 | Address Redacted | | | | |
| 6955ff4f-3867-4022-b629-18fc7fe6d1cb | Address Redacted | | | | |
| 69561363-e999-4cff-ab88-5668274a2268 | Address Redacted | | | | |
| 6956696f-1604-4ad6-b7d5-b1e2563f35e5 | Address Redacted | | | | |
| 69570ba3-6fd6-45c8-a124-98c6b5cc8356 | Address Redacted | | | | |
| 6957331d-82d7-4888-b4ff-5f7aaee46b59 | Address Redacted | | | | |
| 6957518b-97c9-4df8-a358-87d9eaf0b04d | Address Redacted | | | | |
| 6957a5e0-f1b2-4709-8b90-88a0ae6139d8 | Address Redacted | | | | |
| 6957d590-11ec-4267-926f-397b986635c7 | Address Redacted | | | | |
| 6957fc13-65c7-4c26-bbd3-719a0c462e61 | Address Redacted | | | | |
| 6957fee6-3810-4661-ac37-055243d9eb39 | Address Redacted | | | | |
| 69582ed4-c5c0-4e89-86d5-3d30a1f53c44 | Address Redacted | | | | |
| 69586a69-62c3-48b4-be8d-bf3a4b0b2d21 | Address Redacted | | | | |
| 6958974e-ec71-43ef-a1bf-0aa7f1b4de9b | Address Redacted | | | | |
| 6958b2b7-40d7-4a34-b2a2-e02a5d578d18 | Address Redacted | | | | |
| 6958daaf-fb4c-4469-983c-9f0659b65864 | Address Redacted | | | | |
| 6958dc38-f054-497b-9493-376b78b91388 | Address Redacted | | | | |
| 6958f893-96e3-4660-8bcc-937ca3f36913 | Address Redacted | | | | |
| 69594fc5-22df-41b1-9b39-6148ac7a5df4 | Address Redacted | | | | |
| 6959a98b-eac1-4536-8dae-e9af2817f13c | Address Redacted | | | | |
| 6959c347-f684-4aa6-89e8-a302284bdd7b | Address Redacted | | | | |
| 6959c66b-abd2-45c7-a97a-7b6e703ce7ff | Address Redacted | | | | |
| 6959d1ec-e10c-4062-a77a-8c4aaa7cc8e3 | Address Redacted | | | | |
| 6959e046-7ce5-42a5-83c3-ed38de9ae51a | Address Redacted | | | | |
| 6959ec28-bda6-4d79-be14-c51e63a3e342 | Address Redacted | | | | |
| 695a184c-13e4-46e3-9d70-33061138370C | Address Redacted | | | | |
| 695a1c50-1988-4966-bbfe-6029ce946ec0 | Address Redacted | | | | |
| 695a2e63-1046-4807-b403-016536cb4a16 | Address Redacted | | | | |
| 695a3809-390f-4afb-9c5c-1b58608c518b | Address Redacted | | | | |
| 695a48c6-4c73-4c81-b631-ecc318d58005 | Address Redacted | | | | |
| 695a4fc2-8f93-4413-a921-5b5aa12b12f3 | Address Redacted | | | | |
| 695acfd4-14e4-4b08-8ba0-98a00cbd6393 | Address Redacted | | | | |
| 695af868-1e61-4080-8b74-13a79c0a868e | Address Redacted | | | | |
| 695b3fca-2cbb-48ff-9aba-d831e4326b10 | Address Redacted | | | | |
| 695b85dc-09a1-4090-9589-e3515d80e0e5 | Address Redacted | | | | |
| 695bc08b-f5c0-4958-9211-0de1bb2a7b28 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 695bd4f7-d463-45fd-96d0-a0cd704706b4 | Address Redacted | | | | |
| 695bf80a-6028-47e7-b440-b5313d9d76d6 | Address Redacted | | | | |
| 695c33a5-0ef3-42a2-a71f-11473be98fb6 | Address Redacted | | | | |
| 695c482b-a264-4cfb-8951-b13d88801684 | Address Redacted | | | | |
| 695c5a70-6fb8-478d-8a95-42c2f1b74635 | Address Redacted | | | | |
| 695c70fc-5c64-4441-b22d-88f2ab1e8cfb | Address Redacted | | | | |
| 695c8012-6af5-454c-9f52-85776a182d04 | Address Redacted | | | | |
| 695c9478-055e-4ca8-9910-d301bfe9f4aa | Address Redacted | | | | |
| 695cf651-7ad3-4d9c-954f-460baecc91d3 | Address Redacted | | | | |
| 695d3183-d286-44b0-b5c6-3f54b895d279 | Address Redacted | | | | |
| 695d4e9d-e41b-4e23-98dd-2dfb2285d78d | Address Redacted | | | | |
| 695d5883-32d8-437c-91a3-5fc6bc5f30e8 | Address Redacted | | | | |
| 695d691b-368e-4585-8100-f8fcff6977d6 | Address Redacted | | | | |
| 695d88dc-8016-4520-a93c-40771de78b4d | Address Redacted | | | | |
| 695db3a8-ece1-4c53-9862-296c0d2f6a80 | Address Redacted | | | | |
| 695db94d-d541-4abc-86f6-563dcea53caa | Address Redacted | | | | |
| 695dd884-071a-4ed7-aae4-7cf372b1fb9b | Address Redacted | | | | |
| 695de1e7-2e1e-4f3e-8aae-23d7402041a0 | Address Redacted | | | | |
| 695df44c-641f-46af-861d-7fc4e5128a14 | Address Redacted | | | | |
| 695e0132-ef89-4a89-a080-13991f970b00 | Address Redacted | | | | |
| 695e0b36-d8f6-428f-bba3-697753a3e31b | Address Redacted | | | | |
| 695e2c4f-d642-4b06-a6c8-bf8ae50f9212 | Address Redacted | | | | |
| 695e3cb9-0b08-4dc5-a8a0-63aafa951402 | Address Redacted | | | | |
| 695e76c6-3b33-409b-b813-522abcbb3f3c | Address Redacted | | | | |
| 695e8bde-c284-4880-95d5-3887c064dd9f | Address Redacted | | | | |
| 695e9637-6e90-43de-853d-b998c5645e30 | Address Redacted | | | | |
| 695ec038-6cbc-49a0-b857-2f07414e7569 | Address Redacted | | | | |
| 695ec79e-a3d1-4caa-94a5-fd6a3434904a | Address Redacted | | | | |
| 695ee9bf-a711-41fe-bad5-b37e345f9681 | Address Redacted | | | | |
| 695eec15-058a-4084-8dd5-ef27b360d072 | Address Redacted | | | | |
| 695eec65-c71b-4a12-b133-4926b19d51eb | Address Redacted | | | | |
| 695ef485-614d-4250-b9e4-01fea5f64fb1 | Address Redacted | | | | |
| 695f3511-213b-4901-8c97-bbe22916024f | Address Redacted | | | | |
| 695f4380-a008-4ebc-9f52-83945ce9d2fc | Address Redacted | | | | |
| 695f9e03-7e50-42c6-94aa-d54da185a552 | Address Redacted | | | | |
| 695faecb-9b41-40fe-930e-fef9f44cda35 | Address Redacted | | | | |
| 695fb6e7-0a1c-4f0f-8fc8-e587802dee8e | Address Redacted | | | | |
| 695fcfa5-b23f-4d95-8042-ac72556842f5 | Address Redacted | | | | |
| 695fd3ec-d3ea-410f-9f35-457aac3d2176 | Address Redacted | | | | |
| 695fec73-371f-4667-bb08-547dcd1f29e3 | Address Redacted | | | | |
| 696008fa-cd67-4ce7-b10a-c320544afc62 | Address Redacted | | | | |
| 696024b4-efa8-484e-9689-11990e0bd85c | Address Redacted | | | | |
| 6960424e-0c68-42d0-a789-30400a422b87 | Address Redacted | | | | |
| 69604815-207e-4127-91fd-96ce46b1adb5 | Address Redacted | | | | |
| 69606c96-9280-490e-819b-749c35394c89 | Address Redacted | | | | |
| 69607aa1-82b7-4907-a4f7-58186bfb2d0c | Address Redacted | | | | |
| 69608338-79b4-4681-bd4f-7560abd35dbb | Address Redacted | | | | |
| 69609941-7a4b-4377-b8e5-8b7fc1446382 | Address Redacted | | | | |
| 6960a610-e93f-455f-8c86-3c7d879e989c | Address Redacted | | | | |
| 6960aff1-38c4-4027-8d99-7c623e995a09 | Address Redacted | | | | |
| 6960bf3b-60c9-47e6-9c60-e6e0e7c52df1 | Address Redacted | | | | |
| 69610653-e661-498c-b4f5-7986884c9298 | Address Redacted | | | | |
| 69611b73-b8f4-41c9-9f27-f623f7e2c812 | Address Redacted | | | | |
| 69611cc5-ae33-4405-9b40-d78a4dd9f47e | Address Redacted | | | | |
| 69613073-c0d3-4390-8266-068e4a8ea85a | Address Redacted | | | | |
| 696137f9-4af1-46bd-b906-b057b967daea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69615b89-bb7e-4102-8de4-8a31b2709fed | Address Redacted | | | | |
| 69615e62-cfa5-471a-933a-6178e5029993 | Address Redacted | | | | |
| 69617420-b168-4686-a9e7-35efb09dbb77 | Address Redacted | | | | |
| 69619853-e225-41a7-824b-e69ca3b7577c | Address Redacted | | | | |
| 6961eaf5-9f7c-4706-82dc-f965cefeef4f | Address Redacted | | | | |
| 696222d0-92fc-424e-b580-7ab6cea1390f | Address Redacted | | | | |
| 6962285c-15c4-45e8-b67f-a24a0a16093c | Address Redacted | | | | |
| 69622c0d-bded-4ca0-a664-8cea0865b438 | Address Redacted | | | | |
| 69622cb7-15f9-4deb-b546-7e5cf687757c | Address Redacted | | | | |
| 696249dc-9548-4e02-84f2-068643ca1beb | Address Redacted | | | | |
| 6962507e-23af-43bd-91e2-bff6b35bef91 | Address Redacted | | | | |
| 69625aec-4555-415a-bec7-788965917618 | Address Redacted | | | | |
| 696267be-cab3-4b0b-9de4-8f6eb606803b | Address Redacted | | | | |
| 6962724b-e793-4241-9a2a-06bc9c080279 | Address Redacted | | | | |
| 6962855d-9a64-47e6-b8be-282d4d3119e0 | Address Redacted | | | | |
| 6962a235-521c-4541-ac5f-29c003319d5a | Address Redacted | | | | |
| 6962a394-5063-4abb-8d17-0c1b0022920d | Address Redacted | | | | |
| 6962a414-9380-4f23-89ff-79277ab905e8 | Address Redacted | | | | |
| 6962e357-6a1c-4dcc-8316-694bcbef944b | Address Redacted | | | | |
| 6962f82f-3233-46e2-8ccd-3f5d72521418 | Address Redacted | | | | |
| 696321ae-3c46-4a49-bd7a-cda2a9a8c5f1 | Address Redacted | | | | |
| 69633e6f-c3fb-463e-9a50-161c17c95d18 | Address Redacted | | | | |
| 69636a57-a53c-4e5d-a2ab-290806cff36a | Address Redacted | | | | |
| 6963ab9a-8128-4ac6-abed-137265b42981 | Address Redacted | | | | |
| 6963c143-7f27-4d5b-b2b3-ea4ad568aca4 | Address Redacted | | | | |
| 6963c467-ebb9-4141-9f5c-0a020b562595 | Address Redacted | | | | |
| 6963d979-a3fc-43d2-9b12-e76a06bdab70 | Address Redacted | | | | |
| 6963e016-2e5a-4375-9a61-b2f94063974c | Address Redacted | | | | |
| 6963f10d-2b37-4dc7-8272-dc94743e7edb | Address Redacted | | | | |
| 696443e1-3291-4f81-b45a-8b4ea7c60c28 | Address Redacted | | | | |
| 69691cb-9df9-40f4-8f15-9873d223c6ee | Address Redacted | | | | |
| 6964a714-83da-4991-9ab1-6002bfe1a05b | Address Redacted | | | | |
| 6964e55d-c029-47f3-9c2a-0a3be5a72d46 | Address Redacted | | | | |
| 6964f54d-fb81-4943-bf20-975859e13768 | Address Redacted | | | | |
| 6965024c-fda5-42d4-a8bf-1378fe022288 | Address Redacted | | | | |
| 69654296-3adb-4c12-96f1-0c49bf4e14c7 | Address Redacted | | | | |
| 69654e18-74f4-4921-ab83-ed54d297c4e6 | Address Redacted | | | | |
| 6965620a-d4a3-46ef-bfd3-fac4fc48609a | Address Redacted | | | | |
| 69657e25-9ad7-4980-85d6-7cf3fa9df619 | Address Redacted | | | | |
| 69659a6c-f63c-4938-a156-4ce02abdfbea | Address Redacted | | | | |
| 6965d35c-4e59-44a9-bc8e-ac42cb000923 | Address Redacted | | | | |
| 6965d578-b7e3-4ba3-9a71-d2e6f038a396 | Address Redacted | | | | |
| 6965f4b7-4604-4138-ae5b-73dcfcf721eb | Address Redacted | | | | |
| 69660289-5add-4257-bd00-0e802990fd56 | Address Redacted | | | | |
| 696628b3-7f55-46a8-b551-6085ed82e86a | Address Redacted | | | | |
| 69663792-1d3e-4153-a863-789ad4ccf114 | Address Redacted | | | | |
| 696659ec-1ec1-4329-a7ab-4b2765eebcbe | Address Redacted | | | | |
| 69665e28-0e9b-4b3d-a6c4-105766935255 | Address Redacted | | | | |
| 69665f2d-289f-4dbb-b973-d62421017ca5 | Address Redacted | | | | |
| 69666b71-0308-41a4-8831-a56aedcdf145 | Address Redacted | | | | |
| 69667808-34cd-4c98-ae88-a11b9957ab7e | Address Redacted | | | | |
| 696689a5-1734-45d0-af94-f739bbf2bce6 | Address Redacted | | | | |
| 696690cc-2d69-4d45-8ad4-b8cb471fb695 | Address Redacted | Page 4185 of 10184 | | | |
| 6966baf1-bd3b-45d3-a342-8a0d06f5bbc7 | Address Redacted | | | | |
| 6966bd76-1acb-45c9-8c52-06305f405bd9 | Address Redacted | | | | |
| 6966d40c-df69-4ae3-8229-b2318d496d3b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6966df1c-81dd-4129-b965-5425d9e2b437 | Address Redacted | | | | |
| 696717b8-826b-451b-beab-ccb67b0b3686 | Address Redacted | | | | |
| 69671bf2-68e2-4263-91ce-05fbd82720cd | Address Redacted | | | | |
| 6967592b-0758-403c-ae14-ed7d25050eab | Address Redacted | | | | |
| 69675dc9-3915-47db-bbe4-086c6ae3c768 | Address Redacted | | | | |
| 69677e74-557b-4c3f-a582-04607b9e7006 | Address Redacted | | | | |
| 6967d5e3-0e5d-49e5-a1c2-bb51b23b4510 | Address Redacted | | | | |
| 6967daa9-637c-41e0-8786-f73a671ac688 | Address Redacted | | | | |
| 6967e59e-2c43-4872-8238-576f08fc24d3 | Address Redacted | | | | |
| 6967e6d6-75d4-46d4-aa79-814c4267e883 | Address Redacted | | | | |
| 6967f07c-a2ee-43f4-8264-52ff2510d727 | Address Redacted | | | | |
| 696815fc-ab85-4ae3-af9a-4776f1c9f578 | Address Redacted | | | | |
| 6968235c-14f1-47ca-af27-cb0487ec0f56 | Address Redacted | | | | |
| 69685983-02e0-4060-921d-42c95aa52e4c | Address Redacted | | | | |
| 69686f81-1ea3-4ed5-90b2-1b68ea5b15a8 | Address Redacted | | | | |
| 696870e9-7ef5-477f-86cb-16dd7d9005c3 | Address Redacted | | | | |
| 696873f6-1bc6-421f-a859-7737a7691e38 | Address Redacted | | | | |
| 6968a4ac-2eb1-4fe8-b72d-0ea4d1c57df2 | Address Redacted | | | | |
| 6968e3d6-9ec9-4d93-992e-4b88929afcae | Address Redacted | | | | |
| 6968f5c0-9a0b-49b1-97ed-3da53893aa10 | Address Redacted | | | | |
| 6968fe34-698a-4346-bdb6-9a27b39ccb44 | Address Redacted | | | | |
| 696914e8-f12a-4e64-b1b6-02759edc58ab | Address Redacted | | | | |
| 66992a4a-a600-4a32-8645-f3fcf45bd51e | Address Redacted | | | | |
| 69693936-a575-467b-b086-cb8b60ce7c62 | Address Redacted | | | | |
| 69693d30-63bc-4c1e-93e8-4750263a68a3 | Address Redacted | | | | |
| 69694ffa-a0ac-49d6-8609-7a3eea7a5f5a | Address Redacted | | | | |
| 696966ff-fd7c-4821-83ef-d6f4cbc42fc0 | Address Redacted | | | | |
| 69697a83-c089-46b2-8bf5-61ea04c86c4f | Address Redacted | | | | |
| 69697f52-f4b9-4779-8eaf-a95442590298 | Address Redacted | | | | |
| 6969ba00-abe2-4b08-b111-3cacf6f744a2 | Address Redacted | | | | |
| 6969cde4-a1fb-440d-ac80-418ce07bd095 | Address Redacted | | | | |
| 6969d6af-ded4-455f-9daa-6d63e4e4bb3d | Address Redacted | | | | |
| 696a0225-bedb-4b60-bf76-3fb4e1586713 | Address Redacted | | | | |
| 696a180f-268a-4b34-9708-4b5a0cb68672 | Address Redacted | | | | |
| 696a44fb-2884-45cb-9a42-f3dfe0e925c2 | Address Redacted | | | | |
| 696a6320-1541-4a92-89f1-3d7038ff6730 | Address Redacted | | | | |
| 696a67fd-5299-4727-a105-b8fce12cf01e | Address Redacted | | | | |
| 696a74c5-15a0-4619-b62e-d1c2aabbe6bb | Address Redacted | | | | |
| 696a978f-8bc6-4506-8011-66af8a3429e3 | Address Redacted | | | | |
| 696aadc9-eb10-45f3-b267-ab3fbb4173bf | Address Redacted | | | | |
| 696ad069-0e02-4d79-b19c-16ef99cb8ed1 | Address Redacted | | | | |
| 696af02d-8c10-482f-97dc-2a8d812a7e76 | Address Redacted | | | | |
| 696afecd-e02e-4cff-ac78-f784e7e53cb8 | Address Redacted | | | | |
| 696b261d-03d4-4850-b390-73c6adc7f899 | Address Redacted | | | | |
| 696b678e-0c2a-4ff1-adfb-adfaf36d2cab | Address Redacted | | | | |
| 696b7141-bb7c-4861-bbcd-cd2941769b46 | Address Redacted | | | | |
| 696b7279-3b3f-49ea-a386-f92185e9c969 | Address Redacted | | | | |
| 696b818a-8a85-45ea-8637-60abf0c74ca8 | Address Redacted | | | | |
| 696bd3c5-23a8-42f9-9b34-4aa7d361916e | Address Redacted | | | | |
| 696c0d09-a8fa-40ab-84c5-c3b31ce3ff63 | Address Redacted | | | | |
| 696c184b-ca69-4d2b-a7c6-ef8245e372b7 | Address Redacted | | | | |
| 696c3120-ad39-4edb-a6bc-d391794406f1 | Address Redacted | | | | |
| 696c4346-c615-497d-b17c-0febfbc70350 | Address Redacted | Page 4186 of 10184 | | | |
| 696c4e2a-9583-480a-acc0-1350110dc818 | Address Redacted | | | | |
| 696c6006-2ea2-49c9-83ba-5da90086a43c | Address Redacted | | | | |
| 696c7b3d-47e5-4fcf-b3d4-d90e0ff29347 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 696cbcb1-267d-4bac-a437-8e8599266bca | Address Redacted | | | | |
| 696cc5c7-3d55-40d6-9ff1-53122a4b894e | Address Redacted | | | | |
| 696cda39-b64f-46f1-9537-279b8054d4af | Address Redacted | | | | |
| 696cf4d8-609c-4eda-81ee-10e3309e8795 | Address Redacted | | | | |
| 696cffb6-3b29-4ca6-a177-8faa9fa5d491 | Address Redacted | | | | |
| 696d0529-bb51-420c-87cf-f09ca3dfb9df | Address Redacted | | | | |
| 696d202e-fc81-4747-b0e5-43022a168ece | Address Redacted | | | | |
| 696d3023-79b2-4c0e-93d2-53b21ba3294c | Address Redacted | | | | |
| 696d54b9-d38f-43d3-87b2-ba5a537b200e | Address Redacted | | | | |
| 696d7833-e5b7-4d78-8a53-fe54b9b64bb3 | Address Redacted | | | | |
| 696d9916-7158-47c4-9aae-39a337a317c5 | Address Redacted | | | | |
| 696da8de-9b84-4541-a879-e83251c2b97d | Address Redacted | | | | |
| 696e0e0-d270-482e-8009-72d0d6956006 | Address Redacted | | | | |
| 696df4ec-7bad-439e-b801-68c3f5dcacce | Address Redacted | | | | |
| 696e1347-ea2e-454a-96da-3506b9e3459a | Address Redacted | | | | |
| 696e20b7-b876-4f1b-ad79-b3a32fb09541 | Address Redacted | | | | |
| 696e2e98-5a39-4398-bf68-5c4242622083 | Address Redacted | | | | |
| 696e9860-e3b8-4bcb-9789-5e38d58b7897 | Address Redacted | | | | |
| 696ecadc-de8d-4716-ba47-dafe700f062d | Address Redacted | | | | |
| 696eddf0-2dc7-479f-91f7-98fce6805464 | Address Redacted | | | | |
| 696f1a74-5a44-4530-80ff-3dae2d4b3af1 | Address Redacted | | | | |
| 696f1bd8-b3ec-4897-811c-5985ea2f2813 | Address Redacted | | | | |
| 696f27ef-e6c2-485a-a1f8-46363947f9ec | Address Redacted | | | | |
| 696f2832-e7e7-476b-a89b-ca07e7448571 | Address Redacted | | | | |
| 696f28a5-d619-488d-92aa-cdfac6a2e55e | Address Redacted | | | | |
| 696f47a6-aa1f-466f-aa08-650001831b6c | Address Redacted | | | | |
| 696f5409-6887-4f4e-95d6-7a167ff967c7 | Address Redacted | | | | |
| 696f71ed-71f4-41f2-b6f4-7d5a83fae287 | Address Redacted | | | | |
| 696f7430-3b63-4dc9-a734-dfc789f45cf6 | Address Redacted | | | | |
| 696f8d08-f169-4cf6-b844-998e109646f3 | Address Redacted | | | | |
| 696fa299-91ae-49df-bf66-3782808b7418 | Address Redacted | | | | |
| 696fc4b6-f861-46ec-9428-094dbb890da6 | Address Redacted | | | | |
| 696fe227-af91-4ae7-93f7-094dcb9a842c | Address Redacted | | | | |
| 696feef8-7bfc-4285-8344-eb3ee75387fe | Address Redacted | | | | |
| 69702be1-14e9-4042-b965-7368e5c1d775 | Address Redacted | | | | |
| 697053f7-e0b6-48a5-9e76-322300f2f1b5 | Address Redacted | | | | |
| 6970619a-66f4-4784-8ee6-be5fe0d6cc55 | Address Redacted | | | | |
| 697065ad-5f11-41c9-9850-f9578af59e03 | Address Redacted | | | | |
| 6970673c-17bf-4617-b5eb-3bcfc7abcc5a | Address Redacted | | | | |
| 69706a58-96fe-4a7a-8085-bb8f8d0918ff | Address Redacted | | | | |
| 69706a83-e00f-43fe-961d-2a29308d732e | Address Redacted | | | | |
| 6970782d-02a2-43c9-a7f8-4362fd9e40f6 | Address Redacted | | | | |
| 6970786d-2e17-4288-9ee0-fe8321bf84b3 | Address Redacted | | | | |
| 6970b990-e171-43d6-a7f8-72c9dfbff702 | Address Redacted | | | | |
| 6970da61-c6eb-4112-95d8-8a517be0be32 | Address Redacted | | | | |
| 6970e03c-d533-430f-b4de-76029ef61283 | Address Redacted | | | | |
| 6970e565-2ff7-4685-b59a-1266dafaacft | Address Redacted | | | | |
| 6970f63f-feee-4871-be81-42e1421a2384 | Address Redacted | | | | |
| 69712f9b-9bd7-4e85-9350-f38c8f8a3799 | Address Redacted | | | | |
| 69713162-0628-49bf-aad8-077bca55534C | Address Redacted | | | | |
| 6971a79f-15e6-4e3c-b56d-cbf26dcc6c3e | Address Redacted | | | | |
| 6971a9d6-910e-4ab2-9f40-f1d48dc5bb34 | Address Redacted | | | | |
| 6971c6c9-f085-40e8-9127-9ea2fb006cd1 | Address Redacted | | | | |
| 6971e15d-b7a9-4904-b779-324201d3f167 | Address Redacted | | | | |
| 697216c0-84ea-45c4-aa88-210c161456aa | Address Redacted | | | | |
| 69721879-00b2-4b3d-9a1c-49839af8c6c8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69722087-f911-41c9-95d8-0049765bc2b4 | Address Redacted | | | | |
| 69724c74-171e-42fb-b14c-0efeacd6ba46 | Address Redacted | | | | |
| 69726f98-a075-489a-b12f-d442c47d7f6e | Address Redacted | | | | |
| 6972851a-53ae-4755-b03d-068301d3b2d3 | Address Redacted | | | | |
| 69729be9-f498-4f64-942a-5901e001a591 | Address Redacted | | | | |
| 6972af7f-56f1-461c-9272-b555750011a7 | Address Redacted | | | | |
| 6972b6c9-c5e5-40e1-ab01-714e7b177330 | Address Redacted | | | | |
| 6972c2ca-4dea-45f1-990e-f86f8086d144 | Address Redacted | | | | |
| 6972ed0a-a26e-4006-ae3e-2d108f6a2d1f | Address Redacted | | | | |
| 697323f2-826f-4888-a529-28364142f385 | Address Redacted | | | | |
| 6973e1d0-35dd-4dd8-af51-2dc28d71538a | Address Redacted | | | | |
| 6973e50e-a382-4988-acbf-2b8679f35f54 | Address Redacted | | | | |
| 6973e658-d9ce-4ac9-ac56-026ff28a4382 | Address Redacted | | | | |
| 69740143-2602-4d80-961a-fbe09dd64cbe | Address Redacted | | | | |
| 69417ca-bda7-49df-ab33-92201aba40c0 | Address Redacted | | | | |
| 69743ebd-1a4e-4a45-8483-c4b01f73c002 | Address Redacted | | | | |
| 69745f92-cb1b-448a-8d77-b749c3153127 | Address Redacted | | | | |
| 69748aa6-edf0-434f-94f2-d3888425a2e3 | Address Redacted | | | | |
| 697491fa-4365-4624-afd0-d51aff881bdc | Address Redacted | | | | |
| 6974d7a3-5864-44a2-9a54-3376d7a34834 | Address Redacted | | | | |
| 6974e731-a108-41d5-96bb-61a1f91bb7fd | Address Redacted | | | | |
| 6974f449-96f0-4de3-b3e6-3ed52d9bdbd9 | Address Redacted | | | | |
| 69753bab-6d1f-4609-a0b3-4ff481ca3001 | Address Redacted | | | | |
| 69757d8d-0886-48ce-aac6-f107768b9993 | Address Redacted | | | | |
| 69584b7-aae7-414a-b0ea-998222d3394e | Address Redacted | | | | |
| 6975a28a-c916-408d-b993-62d013d742dd | Address Redacted | | | | |
| 6975beb4-3a10-46cf-b69b-405fec7a640b | Address Redacted | | | | |
| 6975c9f7-80b3-42a3-a0bc-92e7f2ea4907 | Address Redacted | | | | |
| 6975dcd6-fb1c-4ae6-9134-50f53a5d7dd1 | Address Redacted | | | | |
| 6975f3a4-8768-4e3c-8776-26b2b7434ea0 | Address Redacted | | | | |
| 69668d8-a115-4622-ba4f-ce493f41a9c2 | Address Redacted | | | | |
| 69767aa4-9d96-437d-9ac4-026db6612922 | Address Redacted | | | | |
| 6976a57e-134f-40ec-ac7f-ae5df3f6b564 | Address Redacted | | | | |
| 6976a5c5-d1fd-40ce-a589-13357a5d3f8e | Address Redacted | | | | |
| 6976ca0c-d895-4d5f-89d3-1b03de93b4cb | Address Redacted | | | | |
| 6976db06-5082-4872-a20d-cb85febd3e5e | Address Redacted | | | | |
| 69770c6f-fb2d-4b76-83ee-3958f999a74e | Address Redacted | | | | |
| 69772308-9730-4ae0-835c-607b8b9c9e2c | Address Redacted | | | | |
| 69772376-1e0f-4adc-a4cc-b0bdfc4ef653 | Address Redacted | | | | |
| 69772472-f88a-4fca-bca8-b76e1e5872d3 | Address Redacted | | | | |
| 6977a554-5877-49e0-bda7-be14882c0b88 | Address Redacted | | | | |
| 6977a8da-a205-44ec-a4fe-8810352570a0 | Address Redacted | | | | |
| 6977a8e7-ba86-416d-9974-515871e0f5ea | Address Redacted | | | | |
| 69782754-3df7-4c2c-9425-5fbdb0815b2e | Address Redacted | | | | |
| 69782bf1-bde8-49ed-8167-fa11af214b38 | Address Redacted | | | | |
| 69785d10-7a9d-41a0-a2b1-49477eb10148 | Address Redacted | | | | |
| 69788d8c-e891-47f3-9ba4-7e639d630ed3 | Address Redacted | | | | |
| 6979237d-4fa5-47bd-bbed-6c5b0d76d01e | Address Redacted | | | | |
| 69792713-2cde-42fa-bdd3-f2606eca5ed6 | Address Redacted | | | | |
| 69745de-0bb9-42bc-9e7b-42aede5d5bd1 | Address Redacted | | | | |
| 69798af5-5fb2-45cb-a779-8e708556d61a | Address Redacted | | | | |
| 69792a0-9f14-4672-94d2-7549caaab0ae | Address Redacted | | | | |
| 697996eb-f395-44b5-903b-b08300e8c4e6 | Address Redacted | | | | |
| 6979b363-cc1e-4af9-a457-932d2a2e7837 | Address Redacted | | | | |
| 6979b538-1073-4a90-97a0-8dd0653445c4 | Address Redacted | | | | |
| 6979c763-f26a-4ddf-b028-368aec3e35e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 697a24ad-115b-469d-83ba-81f63f18fffa | Address Redacted | | | | |
| 697a5122-2565-40e9-8c59-6c8b25676b52 | Address Redacted | | | | |
| 697ada1b-bb07-4e4a-a6fa-51fbe1c16e7d | Address Redacted | | | | |
| 697afedb-e95e-4eeb-bc3a-08e8b394835b | Address Redacted | | | | |
| 697b0e4d-d520-4aa1-961c-f4662032b97c | Address Redacted | | | | |
| 697b201c-ca39-45f2-9750-83b939d74d70 | Address Redacted | | | | |
| 697b29af-fdc3-4fc8-9cc8-1be14b4f2809 | Address Redacted | | | | |
| 697b321b-a469-4ecd-8333-357b29fd49c6 | Address Redacted | | | | |
| 697b8907-dcd5-430c-9fb5-6b5e54e6dc09 | Address Redacted | | | | |
| 697b8c18-67d7-4d60-9edf-9b8b305550af | Address Redacted | | | | |
| 697b921f-2af5-4ded-85ab-01516103ef52 | Address Redacted | | | | |
| 697bb83d-dbce-4f06-a5a2-236afb7b8b78 | Address Redacted | | | | |
| 697bc1ca-8641-40e0-aa58-2ca278518fec | Address Redacted | | | | |
| 697bf3a6-afb9-4c11-bda1-0d99a9f991f6 | Address Redacted | | | | |
| 697c2427-d365-4f68-a597-5971112084b1 | Address Redacted | | | | |
| 697c3766-7978-4330-991b-613559074d48 | Address Redacted | | | | |
| 697c38a6-be33-4bf3-9250-82068f3d85b2 | Address Redacted | | | | |
| 697c3d27-b799-4f7d-877c-cd456048965a | Address Redacted | | | | |
| 697c4b5e-50c6-489f-b756-b4a03ebf8270 | Address Redacted | | | | |
| 697c4e56-2b19-4006-a612-1b40059480a2 | Address Redacted | | | | |
| 697c9a9c-14c6-45c3-b603-c26f9a33bc1d | Address Redacted | | | | |
| 697cdf34-e0c9-4c2d-a50b-35b0364242e4 | Address Redacted | | | | |
| 697cf747-f234-46ae-9f57-88440bc822ea | Address Redacted | | | | |
| 697cfc56-8e1f-4f12-9d16-ffa5ab18fd5C | Address Redacted | | | | |
| 697d0334-7529-4286-88cb-3f3c08146b08 | Address Redacted | | | | |
| 697d07e1-0c71-4a34-b7d0-467daa34cc8C | Address Redacted | | | | |
| 697d190f-b9b7-436f-94b9-3d826ff77a86 | Address Redacted | | | | |
| 697d3bd8-87a2-4ef5-93c0-14c6f72a8f73 | Address Redacted | | | | |
| 697d4877-b183-455d-8250-d80be6b73bf2 | Address Redacted | | | | |
| 697d547d-4112-4e1d-ad1a-73f9c9a3bce8 | Address Redacted | | | | |
| 697d6b70-3577-40fe-9550-f8537ab0d4e7 | Address Redacted | | | | |
| 697d88ae-f648-4166-8222-0d0071f8d622 | Address Redacted | | | | |
| 697d980f-5024-4f44-82d4-aa03ce0db1d3 | Address Redacted | | | | |
| 697da180-cf7e-4a78-b7ac-a903c0eef64a | Address Redacted | | | | |
| 697dc7d0-4d06-43a5-9deb-0b566fdfd8e1 | Address Redacted | | | | |
| 697dd774-01c0-4199-91aa-1a2d0b9b9bc4 | Address Redacted | | | | |
| 697deaf2-7a2b-485a-a7c2-095a6248661' | Address Redacted | | | | |
| 697e4ef9-e9b1-4fbe-a0dd-76e7403a5e7a | Address Redacted | | | | |
| 697e6a9b-af12-4b00-994a-cee242f070fa | Address Redacted | | | | |
| 697e714d-1b28-4065-827c-f37a186e580C | Address Redacted | | | | |
| 697e82e3-48fe-429f-99fe-f06f3110bdc3 | Address Redacted | | | | |
| 697ea429-33e6-44b1-ae2a-d7add4e92e06 | Address Redacted | | | | |
| 697ea557-e16a-484d-bf8f-6b7adc0eb69c | Address Redacted | | | | |
| 697ecb5f-2dba-4f78-b8ed-7cd9937080f8 | Address Redacted | | | | |
| 697eea2a-5f3d-450b-9670-95c281f8c887 | Address Redacted | | | | |
| 697f02b0-1893-4f5a-9ecb-f285a8a567d4 | Address Redacted | | | | |
| 697f19c6-335a-4953-8675-e91dc5b185de | Address Redacted | | | | |
| 697f1a97-051c-4155-8093-35c88057004c | Address Redacted | | | | |
| 697f2015-64c6-4501-b09b-f1e617a52b05 | Address Redacted | | | | |
| 697f2d93-9ea5-45fc-aacc-40220be05709 | Address Redacted | | | | |
| 697f38f7-c959-4237-a167-a4e30ae2daeb | Address Redacted | | | | |
| 697f4241-ff75-4e0d-a980-1fe5037da1a8 | Address Redacted | | | | |
| 697f6d3c-1537-4a59-8ce9-55901ca12efe | Address Redacted | Page 4189 of 10184 | | | |
| 697f7f5c-9446-4db1-8342-9645ec9790bb | Address Redacted | | | | |
| 697f923e-1d96-44b6-9204-e2b249ae2051 | Address Redacted | | | | |
| 697fa70a-4ad0-45a2-9e4b-9a2db64643ef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 697fd35e-693e-46e3-8bd9-54dc0654f3a4 | Address Redacted | | | | |
| 697ff421-0425-4c69-950d-a328174394b! | Address Redacted | | | | |
| 698025bb-567d-4d14-9801-159823d9f613 | Address Redacted | | | | |
| 6980436a-2153-4e7b-a55d-098b732ae67e | Address Redacted | | | | |
| 69804b31-63e7-46fe-a811-1fed67ca06cc | Address Redacted | | | | |
| 6980804b-32e4-47ff-8827-79c35773d189 | Address Redacted | | | | |
| 6980aaf4-d353-46f8-aead-a0bb21e99906 | Address Redacted | | | | |
| 6980bc85-d1ef-483b-b0c0-7f6462fc705d | Address Redacted | | | | |
| 6980bdf6-9103-4f4d-b1ae-96d7f53320f6 | Address Redacted | | | | |
| 6981245a-db9f-4fa5-a1ff-dc728a94a50e | Address Redacted | | | | |
| 69813563-c43f-43df-bd7e-04c196630f61 | Address Redacted | | | | |
| 698136f1-d51e-48ef-8277-02429eee01b6 | Address Redacted | | | | |
| 69814adc-5373-4691-8009-64e411fc8b9! | Address Redacted | | | | |
| 698166b1-8896-486c-82ce-7fc89baa2d56 | Address Redacted | | | | |
| 6981704e-9d7e-4b53-b658-860f7b2a68d2 | Address Redacted | | | | |
| 69817f19-84b0-4630-bf9f-57e6072fe662 | Address Redacted | | | | |
| 6981a322-08b5-4700-8b0c-8efbfd19acfa | Address Redacted | | | | |
| 6981bf14-5b51-41b5-bd06-5c75da94db72 | Address Redacted | | | | |
| 6981c38f-65ec-4183-83ce-d0e78934777e | Address Redacted | | | | |
| 6981e956-662b-42b8-bd5d-2683c5bf524e | Address Redacted | | | | |
| 6981f20f-f370-4b98-9cdd-aaa1630069bd | Address Redacted | | | | |
| 69822ab4-ce79-49a0-853e-1467d19aa86b | Address Redacted | | | | |
| 6982535b-df69-45a4-8a80-c926a6c42c9e | Address Redacted | | | | |
| 698280c8-1a31-47c2-ad01-436d52e76540 | Address Redacted | | | | |
| 6982a003-0663-45fa-9303-c9d14d484e35 | Address Redacted | | | | |
| 6982b17b-3935-4f97-9360-18daa0ab67df | Address Redacted | | | | |
| 6982c7dd-8c00-4d43-94d2-e3ab43bd201a | Address Redacted | | | | |
| 6982eca0-6b03-4581-813e-d9fa11518bda | Address Redacted | | | | |
| 6982f3c7-ecbd-483b-80a7-6a851fe4619C | Address Redacted | | | | |
| 6982fd4f-e544-4c7a-a8e7-153d8b774dba | Address Redacted | | | | |
| 69833467-c6b7-4972-b8dc-935e51c6d7e9 | Address Redacted | | | | |
| 69834bc2-e0f7-49d0-a6ed-5d2878839d0a | Address Redacted | | | | |
| 6983c6b3-bc73-4b13-8999-85c5141e6a9c | Address Redacted | | | | |
| 6983d294-a632-45e7-9393-11bfaf88131c | Address Redacted | | | | |
| 6983d6e7-5804-41c6-8efa-069092ee7424 | Address Redacted | | | | |
| 6983e4cf-eeb9-4910-b0eb-e7c3ee2b8309 | Address Redacted | | | | |
| 6983ef32-047b-4861-bebe-0820224787e6 | Address Redacted | | | | |
| 6984049d-4396-491f-883c-71d89b9c099d | Address Redacted | | | | |
| 6984498f-6b48-4add-b9fa-98dc51be62bb | Address Redacted | | | | |
| 698464c6-616d-4b98-bfd8-a63924b27d24 | Address Redacted | | | | |
| 69849135-8ac9-4096-ae38-4a16440b2344 | Address Redacted | | | | |
| 698493ff-ef47-4367-b3c6-ee29bc7a8a3d | Address Redacted | | | | |
| 6984b46a-0f1a-4b04-833b-2c1eb6a1c919 | Address Redacted | | | | |
| 6984c0b5-897a-48f7-b324-51850967043c | Address Redacted | | | | |
| 6984d9d2-a931-4cae-8bf9-4f1541ec5c23 | Address Redacted | | | | |
| 6984e17a-93c8-4c36-9508-970441b87e12 | Address Redacted | | | | |
| 6984ebde-53c5-43b5-8424-73de5d430c93 | Address Redacted | | | | |
| 69850 6db-43c9-47cf-9f79-208033728dad | Address Redacted | | | | |
| 69850a5d-05dc-462f-9935-9e48f5ecada7 | Address Redacted | | | | |
| 69851c5d-1fa8-4a37-9a79-90ca75750994 | Address Redacted | | | | |
| 698533e3-fc96-48d7-a558-2fb38e656644 | Address Redacted | | | | |
| 6985596b-2650-4883-a9ec-c407a6608549 | Address Redacted | | | | |
| 6985b17c-bb0f-44c1-b06d-e0148aec9c74 | Address Redacted | | | | |
| 6985e5c3-297b-4588-a08f-a152687100da | Address Redacted | | | | |
| 6985ec07-4cd9-47b1-9a83-18c0a2b78142 | Address Redacted | | | | |
| 6985efdb-be71-4b59-a4e5-e49690fb486f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69860e68-8619-4cc3-845f-4225282be0bf | Address Redacted | | | | |
| 69861216-3984-42c3-a782-c763f0d767e6 | Address Redacted | | | | |
| 69861ad0-d4fe-4469-9959-a7af5f080b09 | Address Redacted | | | | |
| 69861ca2-f04b-4c5b-859c-32ef187ed68c | Address Redacted | | | | |
| 6986b830-7c1d-408c-bf7d-ff5565f4c1dd | Address Redacted | | | | |
| 6986d81c-9f49-40ad-8769-0ed103f99913 | Address Redacted | | | | |
| 6986d9cf-8da8-4b19-b453-9f6bdb6f5d82 | Address Redacted | | | | |
| 6986de0b-4bf3-4d46-9048-9bca1373b636 | Address Redacted | | | | |
| 6986f453-c726-482a-9c4b-8d4fa00ff8bb | Address Redacted | | | | |
| 698715e2-ed8a-45df-8dde-1ff81c44512f | Address Redacted | | | | |
| 6987218e-6db8-4943-ba0a-4d015cf300cd | Address Redacted | | | | |
| 69872a29-9495-4052-a07d-431be8ea4b46 | Address Redacted | | | | |
| 69873545-cab1-4f96-bc31-44c9df14911c | Address Redacted | | | | |
| 69873e71-7813-4095-9434-51e7e0c65c34 | Address Redacted | | | | |
| 69875fb9-5e2b-4d4a-bfbf-7510c3f52700 | Address Redacted | | | | |
| 69879292-bd89-46e1-b076-99bdc966bc52 | Address Redacted | | | | |
| 6987bf87-6460-46db-93ea-d6b68d424700 | Address Redacted | | | | |
| 6987c099-6b5f-4097-ab64-abf028b3b677 | Address Redacted | | | | |
| 6987fd02-2b74-4b98-9e2d-31e43b61bc62 | Address Redacted | | | | |
| 69882f40-599e-4b00-810c-1a51227be591 | Address Redacted | | | | |
| 698835ee-c62e-471f-9adf-684b6a3cc7fb | Address Redacted | | | | |
| 69883aa6-8f89-42a0-af32-20fca0013eaf | Address Redacted | | | | |
| 698856b9-2be1-4591-9b43-2a35eb3f514c | Address Redacted | | | | |
| 69885acf-90ed-4fb5-8611-09e60729ea7d | Address Redacted | | | | |
| 69886780-1751-49b5-b0b7-08665178c800 | Address Redacted | | | | |
| 698890c0-5064-4a08-ad0e-cd321b5a0170 | Address Redacted | | | | |
| 6988a770-4461-41cf-9030-224b23fcc471 | Address Redacted | | | | |
| 6988b537-b549-45e9-a2f9-450f963e3a10 | Address Redacted | | | | |
| 6988c4d3-24fb-4a24-b43b-ea250a8d96ee | Address Redacted | | | | |
| 69890889-5b63-4e17-9836-44382b35a856 | Address Redacted | | | | |
| 69892101-155a-408d-a830-c60559351e8c | Address Redacted | | | | |
| 69892dab-4ee2-40aa-99f0-936be1412fb0 | Address Redacted | | | | |
| 69893874-dc8d-4f49-85aa-2703eff45f11 | Address Redacted | | | | |
| 698939b2-7f4e-4617-b6dd-76a3dd21d55e | Address Redacted | | | | |
| 69893cf4-c6d0-403a-a76c-3729cd0e42bf | Address Redacted | | | | |
| 69895daf-6de7-4f7f-9c2a-f775376ec771 | Address Redacted | | | | |
| 69897c46-384a-4c1e-ab09-5648f1081f51 | Address Redacted | | | | |
| 69898378-8a23-4c11-9791-df8b5dbebc4a | Address Redacted | | | | |
| 69898b50-bf19-4073-a421-60b72e924b1e | Address Redacted | | | | |
| 6989a578-097e-495f-a7e4-9e78f4b3059c | Address Redacted | | | | |
| 6989a628-0856-46d4-99d4-051a3858d2fe | Address Redacted | | | | |
| 6989baab-65e3-4815-bafd-3bcda970ebfc | Address Redacted | | | | |
| 6989d4bc-a3b2-4b08-a6f5-1747d079abd1 | Address Redacted | | | | |
| 6989f004-a5db-4958-83d9-0a236f640175 | Address Redacted | | | | |
| 698a04dd-e557-4a68-ba3f-3ee494bbee09 | Address Redacted | | | | |
| 698a1443-209f-4d26-ac6e-bd3d126061c8 | Address Redacted | | | | |
| 698a505c-be01-4408-9394-ebc7e4b12ce4 | Address Redacted | | | | |
| 698a5897-522e-4346-ae46-4e71e19c91f6 | Address Redacted | | | | |
| 698a603e-d0e3-4d5b-90e2-bafbad43a864 | Address Redacted | | | | |
| 698a72c8-2fea-4f06-b365-31bcdcd4c8b6 | Address Redacted | | | | |
| 698a74d0-cf77-4370-9871-eafa33d836a8 | Address Redacted | | | | |
| 698a7dbe-cf47-44a2-8be7-25070e9b4768 | Address Redacted | | | | |
| 698a89b7-14a3-4c36-9cec-16b95feda2a9 | Address Redacted | Page 4191 of 10184 | | | |
| 698a9bd5-343c-4a4b-b76a-79d67f456af6 | Address Redacted | | | | |
| 698ab877-c1eb-49af-afd7-8fc893e6d4f1 | Address Redacted | | | | |
| 698b04ae-e0b4-44de-b8fb-b5123466e98a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 698b1baf-cc4d-4a15-b78c-8de2fad3b5de | Address Redacted | | | | |
| 698b2d8d-bee2-4d9e-812a-4d980c04be25 | Address Redacted | | | | |
| 698b4fe2-a9c8-4dbd-bc39-309d94022eee | Address Redacted | | | | |
| 698b6925-758a-4c89-972d-163e415a8cf8 | Address Redacted | | | | |
| 698b961e-e9a3-401e-ac14-25f688b629ed | Address Redacted | | | | |
| 698bb140-fdfb-48e4-86dc-21780a98ee35 | Address Redacted | | | | |
| 698bb160-1c77-4939-8270-82512fa9f827 | Address Redacted | | | | |
| 698bf661-a12f-4190-8d7e-d3de7ac7561C | Address Redacted | | | | |
| 698c3114-c7e2-4034-abff-1d151f328a59 | Address Redacted | | | | |
| 698c3fa8-9b0e-490b-9207-1a7620dda539 | Address Redacted | | | | |
| 698c4cf5-569f-4c78-9438-26244f230ceb | Address Redacted | | | | |
| 698c4e4f-e0d3-4899-85a3-d033d90b2fc2 | Address Redacted | | | | |
| 698c659c-76af-4c32-8a18-9f5524bb13eb | Address Redacted | | | | |
| 698c6970-8a52-4ed2-afc8-1b9a7e6300c4 | Address Redacted | | | | |
| 698c9115-9a9e-49c2-818a-97948e02120c | Address Redacted | | | | |
| 698cbb59-e550-4869-a351-d1c34c0d047c | Address Redacted | | | | |
| 698cbc3d-8dbf-4977-93fa-1b9c73d824de | Address Redacted | | | | |
| 698cc87c-63be-47f0-abbe-859d1b982cd3 | Address Redacted | | | | |
| 698cde65-d794-401a-ac27-652479e5cc73 | Address Redacted | | | | |
| 698ce0c3-4965-4d08-a1d6-69adea674988 | Address Redacted | | | | |
| 698cea13-425e-4661-a161-1285f4a6f45c | Address Redacted | | | | |
| 698cf73b-de1c-42c3-bab6-ed58d830c65f | Address Redacted | | | | |
| 698d271a-70f7-49ab-9553-eaf1ef6fc97! | Address Redacted | | | | |
| 698d58af-f0ec-4a14-af8d-f7869a03be0t | Address Redacted | | | | |
| 698db117-73cc-4abe-8fe6-08f2dc382ad5 | Address Redacted | | | | |
| 698dd83e-1ace-477c-bcee-49e317778989 | Address Redacted | | | | |
| 698deb8a-e55a-4b83-8092-3480eb2145cl | Address Redacted | | | | |
| 698e1c61-88dd-437e-8cb5-5117ec287496 | Address Redacted | | | | |
| 698e27db-081c-494b-9f80-707c77c7f126 | Address Redacted | | | | |
| 698e41ef-e163-4f20-b62b-028d67f3eea2 | Address Redacted | | | | |
| 698e87a2-7c55-4171-84e5-968c9681893C | Address Redacted | | | | |
| 698ea502-1a14-4071-bad9-cb727bef7612 | Address Redacted | | | | |
| 698ebb3b-ce65-45a1-8484-328cb3897915 | Address Redacted | | | | |
| 698ed232-1894-4232-8f87-4a76904c1fa1 | Address Redacted | | | | |
| 698ef062-7f7d-4594-a575-44728000fe9t | Address Redacted | | | | |
| 698f0a9b-a607-4b5b-923e-17799ff6786! | Address Redacted | | | | |
| 698f1719-e325-4048-9a32-69d1b6b83ff4 | Address Redacted | | | | |
| 698f18a6-bdb5-4173-a058-da5cef765b4f | Address Redacted | | | | |
| 698f2bbd-b06b-4e68-958b-4c40c6ea59e2 | Address Redacted | | | | |
| 698f4d57-e2a6-4e98-a7e5-30bc7d1cc162 | Address Redacted | | | | |
| 698f6f5b-8de2-4001-af70-99db97e85678 | Address Redacted | | | | |
| 698f899c-0054-401f-a10f-78f57827aeat | Address Redacted | | | | |
| 698fa20c-8a76-459e-b281-541840d4d0e2 | Address Redacted | | | | |
| 698fa8cb-a0e9-4cf1-be44-297ed392e5d3 | Address Redacted | | | | |
| 698faf8d-015b-464b-8e3b-2ed62202d7dd | Address Redacted | | | | |
| 698fc496-bf31-446c-9ed5-d6c4831bdbda | Address Redacted | | | | |
| 69900351-aa43-4300-9531-57b537ea36b9 | Address Redacted | | | | |
| 69900a0b-298f-42a8-a90a-b77586c8892a | Address Redacted | | | | |
| 69904aa5-15a6-4963-be8c-b3e874d23c7f | Address Redacted | | | | |
| 69904d8d-3589-4f6a-8c8d-fe328edab3bf | Address Redacted | | | | |
| 6990aa4f-579f-4d40-9e4f-43765e549d7c | Address Redacted | | | | |
| 6990cbf8-0e09-4e7f-b570-8bab7eee0690 | Address Redacted | | | | |
| 6990d129-e15c-4a76-ac86-d3db953d6225 | Address Redacted | Page 4192 of 10184 | | | |
| 6990e360-4ac8-4a2a-9147-a9bf4612c202 | Address Redacted | | | | |
| 6991071f-2c01-4746-beb7-c83d6487b813 | Address Redacted | | | | |
| 69912c15-a318-4e7e-b8ad-67dfaecf5854 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 699154da-bcfd-4475-86d1-cc08bac14a8d | Address Redacted | | | | |
| 69915eeb-1081-4957-a341-04a43554104e | Address Redacted | | | | |
| 69916cf8-2511-4abb-adb8-34e7fdbf0e50 | Address Redacted | | | | |
| 69917655-f6b4-43f2-8ec3-4895aeec8945 | Address Redacted | | | | |
| 69917cff-7e4d-4522-8df4-a416aabf151f | Address Redacted | | | | |
| 69919038-c227-4e78-abad-8c82e55c981e | Address Redacted | | | | |
| 699196c8-2f13-4644-b77d-a7b0bdc6a984 | Address Redacted | | | | |
| 6991a248-d586-466b-9f08-75a4b84632ce | Address Redacted | | | | |
| 6991af53-6786-4f70-9906-cb26cf6ade37 | Address Redacted | | | | |
| 6991cff9-4118-4844-8fe2-6ef7c715b3df | Address Redacted | | | | |
| 69920ac9-a443-451c-b39c-ee3b057f4b0c | Address Redacted | | | | |
| 69921dea-ba23-4d47-9687-8d84c371a4aa | Address Redacted | | | | |
| 69926949-3f1c-4f86-a4f2-730d723b9128 | Address Redacted | | | | |
| 69926eec-6733-4db9-8119-babaaf7e4b2d | Address Redacted | | | | |
| 69927b19-5e99-4619-a90d-50a97798b8f0 | Address Redacted | | | | |
| 699281b3-bf60-43df-a0cf-267edb000d4b | Address Redacted | | | | |
| 6992f431-8e83-4369-aea9-1dbbb1344ccf | Address Redacted | | | | |
| 69930c11-f8cc-4101-8421-08f504964878 | Address Redacted | | | | |
| 69936771-b248-467c-a017-a65d41b3292e | Address Redacted | | | | |
| 69936dbe-eb0c-48ae-ac60-9992ced28139 | Address Redacted | | | | |
| 6993a89b-d8a8-44a9-a654-c286370033a8 | Address Redacted | | | | |
| 6993cfc0-b082-4d0e-b427-b934424652d2 | Address Redacted | | | | |
| 69943a3a-1e2d-469b-a63d-746c64397685 | Address Redacted | | | | |
| 69943bce-9aae-4b73-a357-a98d07bc2d2c | Address Redacted | | | | |
| 69944a1c-d71c-4924-8d1b-afa2a19233cc | Address Redacted | | | | |
| 69945717-83b4-4c89-8bd6-62dbd92c697d | Address Redacted | | | | |
| 69948545-3180-4327-83c9-83eae31686e6 | Address Redacted | | | | |
| 6994c09d-478c-4b41-af9b-1c1620d28cac | Address Redacted | | | | |
| 6994d198-286d-4127-9eda-8d3825b7161d | Address Redacted | | | | |
| 699507d9-6b70-4adf-9c7e-4a1940ec375d | Address Redacted | | | | |
| 69951c75-55bc-4e59-94bc-52fe3a388ba4 | Address Redacted | | | | |
| 6995402b-fccc-49e2-87c5-6f693f120ae4 | Address Redacted | | | | |
| 6995588b-48d6-4d4a-8fea-8aaeca79ed9e | Address Redacted | | | | |
| 69957d04-ad52-4752-a3d2-9f5f7a72b3b6 | Address Redacted | | | | |
| 69957de6-db9b-41bb-adca-7c3851cf9dff | Address Redacted | | | | |
| 6995837c-958d-4b6e-a1c6-188956a2b41e | Address Redacted | | | | |
| 69958661-f566-442b-99d7-fd24508961b1 | Address Redacted | | | | |
| 6995e1ab-2154-42f5-aead-30fba301e13c | Address Redacted | | | | |
| 6995f263-e448-43ed-b336-efad81c49994 | Address Redacted | | | | |
| 69960ef9-5fdd-47a8-8f99-585a8a6b5acc | Address Redacted | | | | |
| 69963b55-72fe-4bd1-a1f9-3394282a280c | Address Redacted | | | | |
| 699659bb-709c-4b6c-860d-bf4d5ae0a1c8 | Address Redacted | | | | |
| 699663b6-f999-44da-9541-a8be167be5a7 | Address Redacted | | | | |
| 69967a33-9645-4cc1-bc16-56158e1574b1 | Address Redacted | | | | |
| 69967ed0-4503-43d9-9be1-85c3257c0cc4 | Address Redacted | | | | |
| 69968b98-8bd3-4484-abbc-89204662ec44 | Address Redacted | | | | |
| 69969ce1-ffd9-4391-910a-480ff0227e13 | Address Redacted | | | | |
| 69969f31-8a9c-46e2-af8e-6c02c63daca5 | Address Redacted | | | | |
| 6996c721-a676-454c-a1c7-0f48b03ae152 | Address Redacted | | | | |
| 6996d1ce-100c-4537-b405-340bd60ee92d | Address Redacted | | | | |
| 6996d2ea-264d-40da-99e3-8c0ca62c5ee8 | Address Redacted | | | | |
| 6996e6e3-721f-427e-b58d-3823ed65f72c | Address Redacted | | | | |
| 6996e7c1-34ac-41ef-b4ad-8f865614ed36 | Address Redacted | | | | |
| 6997009d-d763-4107-8eaf-f7717c08cc41 | Address Redacted | | | | |
| 69973492-3145-4cd3-9e7a-0c6295873dc7 | Address Redacted | | | | |
| 69975085-1745-4bbf-ab73-c627e87237c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69975ab7-78f7-42fb-b069-6bd7b82a8ff1 | Address Redacted | | | | |
| 69976918-0ffe-4602-ac27-109f06336b18 | Address Redacted | | | | |
| 6997957a-c494-48e6-85fc-bc083dd9e5f6 | Address Redacted | | | | |
| 6997bc41-9ae6-441e-9090-426223007a06 | Address Redacted | | | | |
| 6997d877-72f7-48c6-9cf0-95133290813b | Address Redacted | | | | |
| 6997dacc-2546-47a3-a248-7e64904084fb | Address Redacted | | | | |
| 6997e16d-00be-4f06-8dd7-155c3fbc3b3e | Address Redacted | | | | |
| 6997f174-b100-42cd-885c-b675bf27cb00 | Address Redacted | | | | |
| 6997fead-735f-49b9-8efe-705216798e97 | Address Redacted | | | | |
| 69980bdb-d48c-4b04-808d-1928b6764303 | Address Redacted | | | | |
| 69980d3c-2415-44c6-b49d-4ace43ea01c5 | Address Redacted | | | | |
| 699832f7-d986-468e-b5a1-448f1c1544b8 | Address Redacted | | | | |
| 69989d3f-b6e1-4911-b90d-2c386b2193fd | Address Redacted | | | | |
| 6998d400-e202-4f3f-b207-530136cf686e | Address Redacted | | | | |
| 69990f6b-8636-4ec8-b4e3-aea3e1b52a64 | Address Redacted | | | | |
| 69991bb6-158e-48ee-aa20-3f4b8d12b3df | Address Redacted | | | | |
| 69991d24-235a-4105-a875-e6de6a937d0e | Address Redacted | | | | |
| 699949fa-2d1c-43d7-a82a-255466b205be | Address Redacted | | | | |
| 69997c2c-c31f-4c6d-bf2e-517b829dc3e8 | Address Redacted | | | | |
| 6999896f-97b9-4239-a85a-49a94e70b0ea | Address Redacted | | | | |
| 69998fc8-c8fc-44e3-985d-9987efda9457 | Address Redacted | | | | |
| 6999c785-d73c-4aec-864c-d5cf87c59ef8 | Address Redacted | | | | |
| 6999c850-3317-4f61-9699-532a5e1b4f51 | Address Redacted | | | | |
| 6999cf8b-252b-4266-bff2-ef2656066066 | Address Redacted | | | | |
| 6999d508-d574-47a7-bcd1-70e6f0b4ffdb | Address Redacted | | | | |
| 6999eb95-e62e-4664-acd9-71e4017d8de7 | Address Redacted | | | | |
| 699a0318-aed6-44ef-b8d9-4d5510a6463a | Address Redacted | | | | |
| 699a8dac-f6f2-43a7-834a-944cdf625375 | Address Redacted | | | | |
| 699a93dc-af6d-487a-b837-18e4cef196b8 | Address Redacted | | | | |
| 699aae0f-b272-494e-bcc7-744004f7921c | Address Redacted | | | | |
| 699acc74-fc33-416f-8fdc-14ec0b2bf59f | Address Redacted | | | | |
| 699b03c5-1340-45f3-a647-25753b4c36bc | Address Redacted | | | | |
| 699b118a-2e94-4f43-b4e2-0ca35d84849b | Address Redacted | | | | |
| 699b6c37-35cf-422a-a1d1-e57ef7fac871 | Address Redacted | | | | |
| 699b967a-c1db-4e92-aa70-3796b6d4f119 | Address Redacted | | | | |
| 699ba2db-2b66-49ee-b52e-3d1fab7e0e28 | Address Redacted | | | | |
| 699bd34a-a7fc-46e7-a9e1-b7ab10b2287c | Address Redacted | | | | |
| 699be49b-33b0-400e-bcdf-a4eb586db896 | Address Redacted | | | | |
| 699be8a7-0d99-488b-a409-6818245a4ffc | Address Redacted | | | | |
| 699bf696-139a-4ee7-9bf8-6f83d83baf7c | Address Redacted | | | | |
| 699c3c96-8a3d-402d-8dcf-bde63521fea1 | Address Redacted | | | | |
| 699c4aa4-9136-4a64-9fd8-df48ee45018c | Address Redacted | | | | |
| 699c71de-eaf1-44a6-83b0-2dc023c30314 | Address Redacted | | | | |
| 699c7c81-5a46-4541-946c-b6020774c3d1 | Address Redacted | | | | |
| 699c8a8b-956b-455e-afd1-3cc9b3255aa8 | Address Redacted | | | | |
| 699ce790-ab17-4fb6-96f9-aad09b957b7c | Address Redacted | | | | |
| 699ce7a2-7dae-4d42-8223-9403ba454a02 | Address Redacted | | | | |
| 699cec9f-54fa-42b2-866c-89bbdb7be636 | Address Redacted | | | | |
| 699cf211-0181-41e2-bca2-9e3db6b6c720 | Address Redacted | | | | |
| 699cf27f-1b86-4589-a5a2-43e5a3af7d1c | Address Redacted | | | | |
| 699d21d4-c1c8-4efc-b398-9e86157156de | Address Redacted | | | | |
| 699d56c2-82f1-4844-ab53-9a105535660C | Address Redacted | | | | |
| 699d586c-b7a3-4571-94c3-e8323a3302d2 | Address Redacted | | | | |
| 699d6b80-d0ac-423f-97c0-dcd61e9185ed | Address Redacted | | | | |
| 699d7dcb-452f-47e2-9935-e83ac3e561b8 | Address Redacted | | | | |
| 699d7e25-92ed-4fd2-a2dd-26d496bcafc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 699d90fa-853e-4213-acd1-3015a3a81d04 | Address Redacted | | | | |
| 699dac28-f9f8-40e1-a07c-07ebdd056dec | Address Redacted | | | | |
| 699dc31e-077f-4aa2-add1-4d073715fac9 | Address Redacted | | | | |
| 699dc831-aeec-4e22-9e24-7fd7388382c8 | Address Redacted | | | | |
| 699dd1ef-5d2f-4455-a186-3a7de0924e5b | Address Redacted | | | | |
| 699dd627-2f0b-46db-831b-ecb744c8c0fe | Address Redacted | | | | |
| 699e3d49-bc8c-4c20-a6bf-17582caa06a6 | Address Redacted | | | | |
| 699e4e11-e562-4f45-b795-f4c9dc67f5e1 | Address Redacted | | | | |
| 699ecd2a-a91e-438e-9be0-749d8a157239 | Address Redacted | | | | |
| 699ed9fa-6fbf-47dc-93e3-464fa0073b94 | Address Redacted | | | | |
| 699ee66b-f7b6-4068-a902-f3d8c6d1adf2 | Address Redacted | | | | |
| 699f0afa-0554-4a86-bba1-45e5e98eed84 | Address Redacted | | | | |
| 699f0b3d-9177-46e6-98f0-d8012611a03b | Address Redacted | | | | |
| 699f103f-677f-4a1a-83c9-af0bc69c43d4 | Address Redacted | | | | |
| 699f2e98-28e5-441a-8d71-0186c60d5d25 | Address Redacted | | | | |
| 699f6034-87d8-4572-9fd6-34fbfa204cb9 | Address Redacted | | | | |
| 699f7719-8371-4f4d-892c-e5d44d22f637 | Address Redacted | | | | |
| 699f9f12-d113-4757-99ff-0c64d7fb9952 | Address Redacted | | | | |
| 699fad23-f4a5-4436-be9b-08d70e2a173a | Address Redacted | | | | |
| 699fce90-3019-4390-ac91-354f0724e404 | Address Redacted | | | | |
| 699fd3de-38f2-41ce-8e2c-639578489677 | Address Redacted | | | | |
| 699fd969-149d-46cf-9300-e9aadeeaa11f | Address Redacted | | | | |
| 699fdef3-e986-46c8-ad5f-3b5fede7f40c | Address Redacted | | | | |
| 699fe0dd-b7bf-4a29-823f-2808ee5a120c | Address Redacted | | | | |
| 699ffa5b-204e-409e-9bb2-544d31148192 | Address Redacted | | | | |
| 69a0101f-ecd7-44b9-ac31-be49e9cd15ea | Address Redacted | | | | |
| 69a021be-deea-4969-9508-cef08f9ab98a | Address Redacted | | | | |
| 69a05fd0-023b-486b-b5ce-6ca681e3274f | Address Redacted | | | | |
| 69a060c1-6843-4a02-863c-525a0760ba9c | Address Redacted | | | | |
| 69a08978-4b3c-42dc-88bd-3661fa7f3ee1 | Address Redacted | | | | |
| 69a095c8-7578-4497-bd5b-27a8c6c125b0 | Address Redacted | | | | |
| 69a0a76d-804d-426d-b162-18eb29b005e1 | Address Redacted | | | | |
| 69a0a9f5-58c5-4c41-bf84-bf9c934105f6 | Address Redacted | | | | |
| 69a0af65-2447-49ae-a305-b3715ce34098 | Address Redacted | | | | |
| 69a0bade-5d33-4c45-aed0-46f258fc5b89 | Address Redacted | | | | |
| 69a0d1b2-990f-4938-a891-ea66de4746c2 | Address Redacted | | | | |
| 69a0d973-084b-4b9b-8e5f-3fd4898e9d72 | Address Redacted | | | | |
| 69a0e3e2-3552-49f8-9f18-00beffdb1945 | Address Redacted | | | | |
| 69a0f458-7de0-49d3-bcf4-33c064330ecc | Address Redacted | | | | |
| 69a103ab-fd2b-4a03-9d17-20e3ad0b1ea9 | Address Redacted | | | | |
| 69a1173d-950c-4324-a791-0ad4416401e5 | Address Redacted | | | | |
| 69a152b2-5549-42b6-a1b7-2cae619020c0 | Address Redacted | | | | |
| 69a1691e-09f4-462e-9c58-bb233aeed527 | Address Redacted | | | | |
| 69a1889c-afa4-478c-8698-31bd277a4a9b | Address Redacted | | | | |
| 69a189b0-076f-46d9-8d48-dfb14da330f9 | Address Redacted | | | | |
| 69a1b50d-df47-495e-b247-58617a89d543 | Address Redacted | | | | |
| 69a1cd48-e587-4798-bd86-fc8387303528 | Address Redacted | | | | |
| 69a1d8de-9884-4daa-8290-56f30d7a9264 | Address Redacted | | | | |
| 69a23ae7-ae8c-4c7f-8d48-dab8b5dfbd34 | Address Redacted | | | | |
| 69a24c35-9182-4edf-81ef-ea67c6912b9b | Address Redacted | | | | |
| 69a27271-05d6-4a2d-8766-931f1d4f1b04 | Address Redacted | | | | |
| 69a289b0-78da-4b75-aac7-b38a0b693894 | Address Redacted | | | | |
| 69a2d36b-2edc-4539-abb0-c8e1a5edea01 | Address Redacted | | | | |
| 69a2f61f-3054-4547-b4de-19a5f5763861 | Address Redacted | | | | |
| 69a31676-30f0-4573-984a-ba197805011c | Address Redacted | | | | |
| 69a355cd-ea08-4308-b4d6-1a92a690ee79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69a384d8-83e9-4f59-aa0f-dc14d490083! | Address Redacted | | | | |
| 69a3dcbe-7ead-4985-9905-c6897a45c3dc | Address Redacted | | | | |
| 69a3dff9-9dc6-49f8-868b-58e36e7a643C | Address Redacted | | | | |
| 69a4118f-4281-4358-b7d3-b1785faa7895 | Address Redacted | | | | |
| 69a41849-3937-43c7-977c-d25d2d0e7f33 | Address Redacted | | | | |
| 69a427f3-4f55-40c8-95d2-71e7f21051b4 | Address Redacted | | | | |
| 69a4518c-e1b3-4296-a21d-68634be960eC | Address Redacted | | | | |
| 69a45239-f7dd-4e94-9d0b-03c78a7edb19 | Address Redacted | | | | |
| 69a48db5-cd03-4051-a333-cdfbfca8bdc5 | Address Redacted | | | | |
| 69a490c5-5a3a-461f-a317-b980e36b6167 | Address Redacted | | | | |
| 69a492d5-a3f9-4089-a4a5-b73ba58d198e | Address Redacted | | | | |
| 69a4d2f2-64c9-49de-a29d-c4462c99bb0b | Address Redacted | | | | |
| 69a4edfd-6245-431d-9369-29b17ba5417! | Address Redacted | | | | |
| 69a522d6-3f83-48d3-b872-f3af351378b3 | Address Redacted | | | | |
| 69a52aed-5acc-4a88-872f-b3b04fd63bd6 | Address Redacted | | | | |
| 69a530a0-0c8a-4c38-86ce-b758d0cca482 | Address Redacted | | | | |
| 69a53e69-3898-4932-9da0-582c1e8e3643 | Address Redacted | | | | |
| 69a55ffd-bd53-4674-baef-af18af013483 | Address Redacted | | | | |
| 69a563e4-96a9-4518-bb9d-db94c100d5da | Address Redacted | | | | |
| 69a56429-39ca-4015-b970-7f887d1da171 | Address Redacted | | | | |
| 69a57369-1fa8-4fc6-9ad5-6ec967d485cC | Address Redacted | | | | |
| 69a57886-a4cc-4d4b-ad74-a4749d901d64 | Address Redacted | | | | |
| 69a5a5c7-d90e-4335-a9e8-6b037cdbfcd2 | Address Redacted | | | | |
| 69a5c2d8-ab02-4e31-8801-cb5f8a0a3dfe | Address Redacted | | | | |
| 69a5dbda-2544-48e2-b57d-f7e874a10f37 | Address Redacted | | | | |
| 69a60554-6782-4545-a8ae-e9b51989f1ac | Address Redacted | | | | |
| 69a6208b-7ce9-4a5c-8696-a7359409380! | Address Redacted | | | | |
| 69a66bce-1ced-458d-bcfa-40ab668c0a72 | Address Redacted | | | | |
| 69a6de62-bad7-48c7-9fd1-f212cbc7876d | Address Redacted | | | | |
| 69a735b2-2009-4d32-8d1f-9df33585cb8c | Address Redacted | | | | |
| 69a74ad0-c1f3-401d-b5d0-3cd057a9be10 | Address Redacted | | | | |
| 69a77477-30b3-4322-a25d-6aa977e22a1€ | Address Redacted | | | | |
| 69a77b09-0454-4830-a2bb-41c88a1d12a7 | Address Redacted | | | | |
| 69a7b4ee-d70f-469d-89d4-7ca52b05a519 | Address Redacted | | | | |
| 69a7c63f-3e84-4415-83a1-6c401263c92€ | Address Redacted | | | | |
| 69a7d441-cd17-44af-bd43-f3fc9011e9e! | Address Redacted | | | | |
| 69a7dd26-acc7-48c2-8218-608194518a82 | Address Redacted | | | | |
| 69a7deb0-ffec-4e53-a21d-63a315c67aeC | Address Redacted | | | | |
| 69a7f1d1-f716-4cfd-b775-b3640379787c | Address Redacted | | | | |
| 69a8279e-7b73-46f0-ad17-299372682cd7 | Address Redacted | | | | |
| 69a83cb1-0565-4b55-ab33-87b5209d783d | Address Redacted | | | | |
| 69a84ecc-9065-44fa-9392-0397ec03a53b | Address Redacted | | | | |
| 69a8548d-046b-4dc1-a34f-ad85778e3fb2 | Address Redacted | | | | |
| 69a86d42-97f3-4086-b071-045cd59e923a | Address Redacted | | | | |
| 69a8790a-abd4-416c-bcd1-6b3ee4ea6922 | Address Redacted | | | | |
| 69a8863a-35ea-4092-aad7-d51cae9452fc | Address Redacted | | | | |
| 69a888c0-50df-421e-a1ce-45c4811cb789 | Address Redacted | | | | |
| 69a89195-8897-4a4b-a5d9-9e4d9a856bd4 | Address Redacted | | | | |
| 69a89903-f890-45ba-9479-fc940bfffd0€ | Address Redacted | | | | |
| 69a8eb01-c908-481c-bf42-1cf5eabc4294 | Address Redacted | | | | |
| 69a8f98d-5639-4c64-94f3-f254403fb294 | Address Redacted | | | | |
| 69a921bc-fe6c-4a85-a468-2f0b2dd1df01 | Address Redacted | | | | |
| 69a93fc8-7628-4d56-829f-e29d09d1b60a | Address Redacted | Page 4196 of 10184 | | | |
| 69a9a398-a023-41b5-92c3-13e81068616b | Address Redacted | | | | |
| 69a9c59d-8a37-4a17-b720-e02649c6b96e | Address Redacted | | | | |
| 69aa3c73-2183-47ef-98ce-c40b65b7f0db | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69aa67d8-22b0-4a9a-8dfb-e8136e7fa8bc | Address Redacted | | | | |
| 69aa81b7-b92c-4eb7-a8bd-fa77d5c1f295 | Address Redacted | | | | |
| 69aaa503-c72b-4195-81a0-1eeaab448195 | Address Redacted | | | | |
| 69aabcb7-aa22-4681-9675-5dff9c389a56 | Address Redacted | | | | |
| 69aaf439-ba3e-486c-884b-54695732a58b | Address Redacted | | | | |
| 69aaf7c9-ba16-4490-b42d-aee4f8aa174a | Address Redacted | | | | |
| 69aaf8dd-15a7-4bcc-a8b9-1c851b085868 | Address Redacted | | | | |
| 69ab1f8c-0f85-4554-8c42-6b33bc0240d3 | Address Redacted | | | | |
| 69ab6d16-a822-440c-b6bb-ffedceb19f31 | Address Redacted | | | | |
| 69ab9da1-e43f-40d8-81f1-efa3ba810dee | Address Redacted | | | | |
| 69aba8f6-e6fd-458b-b058-8ab5f3e5e1ce | Address Redacted | | | | |
| 69abb43d-4dcb-4c79-9b7f-069ae07e3ae7 | Address Redacted | | | | |
| 69ac19c3-0c53-4da4-b237-ef2d3099acf6 | Address Redacted | | | | |
| 69ac4150-9109-4825-9026-93660a929a0c | Address Redacted | | | | |
| 69ac46e5-a88e-4c06-a6b5-6faf7ef9f964 | Address Redacted | | | | |
| 69ac5a15-51e2-4cd6-a401-70d03d9de58b | Address Redacted | | | | |
| 69ac8147-dab2-43a2-92e2-68ee5e5915c4 | Address Redacted | | | | |
| 69ac8493-74b8-4beb-a745-f705d68f52cC | Address Redacted | | | | |
| 69ac9fe4-583d-4d8e-90f7-09bc6bbd2553 | Address Redacted | | | | |
| 69aca510-681c-4bd9-b81c-fb7e7cbd7655 | Address Redacted | | | | |
| 69acaa11-5658-4c00-9733-4932c7bdfed6 | Address Redacted | | | | |
| 69acda22-298b-4e75-900a-7884b7e85ffc | Address Redacted | | | | |
| 69acebf4-792f-45c3-85d6-56b84203248 | Address Redacted | | | | |
| 69acf3a1-8b9c-430d-8ff1-8a992a156ea2 | Address Redacted | | | | |
| 69ad031a-ec6c-4de5-b7be-2011a937aee5 | Address Redacted | | | | |
| 69ad5d7f-b925-46f4-8821-7343a86884e7 | Address Redacted | | | | |
| 69ad6aaa-8444-4cd8-98e3-afd550af4c34 | Address Redacted | | | | |
| 69ad6d20-cdd6-4b11-9ace-1799fdbf975b | Address Redacted | | | | |
| 69ad739e-62c2-4fff-bd9f-4d1bb1c9d48f | Address Redacted | | | | |
| 69ad9cec-1f1d-4939-8911-3f7523a78fef | Address Redacted | | | | |
| 69ad9e73-cfd9-4a44-9d6a-b8ad721eb126 | Address Redacted | | | | |
| 69ada515-5ae9-4c46-83c3-9e984545e5f5 | Address Redacted | | | | |
| 69ada765-e249-479d-a1cf-5fb3e0fbf23l | Address Redacted | | | | |
| 69adb965-a50f-41f1-a57e-ba207bcb4718 | Address Redacted | | | | |
| 69adb9e9-ac32-42d1-941f-4c524ae2d189 | Address Redacted | | | | |
| 69adba76-1fd2-49d3-a469-eb80c6e2ef6e | Address Redacted | | | | |
| 69adc96c-bbca-4c09-92a0-41e502bd8adf | Address Redacted | | | | |
| 69ae26e9-a150-43ca-a3f2-91cd220f13d4 | Address Redacted | | | | |
| 69ae3e9e-4a04-4574-a763-6ca8663431c4 | Address Redacted | | | | |
| 69ae41d4-ae5b-4e52-add6-dcc8e9263b9e | Address Redacted | | | | |
| 69ae5322-71a5-4af5-9432-bf1d12c7d5b7 | Address Redacted | | | | |
| 69ae560c-384c-4489-bdd2-afbff8330fbC | Address Redacted | | | | |
| 69ae6fc4-7abe-485c-a31e-bfefce542309 | Address Redacted | | | | |
| 69aeaae23-2dec-49fa-9541-b1775ee23ce4 | Address Redacted | | | | |
| 69af1bcd-5b42-46c8-8904-836dabbb8854 | Address Redacted | | | | |
| 69af2350-be08-416b-9f54-eeb358e18828 | Address Redacted | | | | |
| 69af36c9-201d-485a-a114-d11b46cb58f4 | Address Redacted | | | | |
| 69af3f4a-e99a-40de-8363-c8160346908c | Address Redacted | | | | |
| 69af5bff-786d-462e-a665-6e4eb9d5d79c | Address Redacted | | | | |
| 69af7144-84e9-4661-a678-66257d138123 | Address Redacted | | | | |
| 69af8f8c-e3b6-4e6f-95ca-520cc5e366f7 | Address Redacted | | | | |
| 69afb617-fb1f-4f7c-adb0-a820b0113e0c | Address Redacted | | | | |
| 69afc570-b040-48cf-9562-d312bb0436fc | Address Redacted | | | | |
| 69afc9bb-ef68-4890-b6f7-7a5bf48b1e77 | Address Redacted | | | | |
| 69afda69-ba7b-4601-85a7-bf5cda9422a3 | Address Redacted | | | | |
| 69afe2df-e52b-493b-a6db-ad1b971c819b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69b02cc4-e9e7-4be7-929e-87f0edc24023 | Address Redacted | | | | |
| 69b06f9e-f40e-4b5b-9371-94b4bba40e55 | Address Redacted | | | | |
| 69b09708-8fe0-4897-85ea-711fced7d4e4 | Address Redacted | | | | |
| 69b0e97c-5d0e-4534-bda5-db9bb98fbb1c | Address Redacted | | | | |
| 69b0ea33-1757-4e5f-8e14-bea8c5d30371 | Address Redacted | | | | |
| 69b143de-72bd-4c7a-a41a-5031b1bcf9fe | Address Redacted | | | | |
| 69b153a6-99db-482f-99d5-3b1aa58a6524 | Address Redacted | | | | |
| 69b153c4-b913-4c8a-848d-461fac06802a | Address Redacted | | | | |
| 69b1543c-f7c3-475e-9c99-449fac1b5da6 | Address Redacted | | | | |
| 69b1a0b0-0245-4a5c-8bf4-a2c2af4ebb2e | Address Redacted | | | | |
| 69b1aeb4-5b4b-4dcb-9196-d7a37685182e | Address Redacted | | | | |
| 69b1c88c-bdfa-4065-8212-9a203b3d92f0 | Address Redacted | | | | |
| 69b1eb08-9987-47e4-94bd-cff1b20e3564 | Address Redacted | | | | |
| 69b1f9b7-6a5d-42b0-9276-d8c6d8669679 | Address Redacted | | | | |
| 69b2338b-3d3d-407e-a268-56bd3e456b43 | Address Redacted | | | | |
| 69b27204-01dd-4e48-bf35-69e8a1e239bf | Address Redacted | | | | |
| 69b277ed-ab04-4099-8b33-2b8b25ae017a | Address Redacted | | | | |
| 69b27c1f-b441-4698-8e59-5673a7103d2a | Address Redacted | | | | |
| 69b28048-bd6c-40f1-bd6b-87549ef4f307 | Address Redacted | | | | |
| 69b282af-92cd-47f5-8d5d-a4f091c9bf13 | Address Redacted | | | | |
| 69b29093-97de-4c87-840e-b4c45b07490f | Address Redacted | | | | |
| 69b29536-eebe-4b7a-826f-40fb70f2ff58 | Address Redacted | | | | |
| 69b2a2ed-8b0e-403f-9394-164288a62923 | Address Redacted | | | | |
| 69b2b9ac-eb4b-4836-a422-ceb016ae4242 | Address Redacted | | | | |
| 69b2c66e-0537-4d82-8478-94263a1e45e7 | Address Redacted | | | | |
| 69b2e61f-6e0b-438b-92a5-7a1c5df089ae | Address Redacted | | | | |
| 69b2ecb2-0da4-4c7f-a039-a926d636a0ac | Address Redacted | | | | |
| 69b2fe4b-2e4b-4636-b803-3a975862b153 | Address Redacted | | | | |
| 69b312f0-8bb7-402e-8a69-76cf7f1c5520 | Address Redacted | | | | |
| 69b31ca0-620f-4fa8-8eca-2b44b2dc4753 | Address Redacted | | | | |
| 69b31e3f-fce5-49b0-932c-aa38209aefff | Address Redacted | | | | |
| 69b330c3-9830-4844-9513-dd8a6b9ba6d1 | Address Redacted | | | | |
| 69b348a6-9c60-48cf-8681-15b356dca97c | Address Redacted | | | | |
| 69b34d13-fb34-45f4-8e65-4b093369b6a1 | Address Redacted | | | | |
| 69b35e71-2a8a-46a8-b9ce-8efc0e825a25 | Address Redacted | | | | |
| 69b364b6-176f-4bda-a348-62375114ed5b | Address Redacted | | | | |
| 69b393b8-1b70-4cbd-a34c-c427175c7f2a | Address Redacted | | | | |
| 69b393cc-209c-4bbc-94bb-aaf66d7651ed | Address Redacted | | | | |
| 69b3be81-e00b-4484-b839-65abcb6eaf49 | Address Redacted | | | | |
| 69b3c221-c835-4037-9f62-b71a795aec65 | Address Redacted | | | | |
| 69b3eb13-f697-4add-a60c-4f70494ccb27 | Address Redacted | | | | |
| 69b43358-7f43-4570-a048-5ccef5d92b80 | Address Redacted | | | | |
| 69b4a62a-0f1d-452d-bfbf-cc3068b41069 | Address Redacted | | | | |
| 69b4c8b7-ce86-4dce-bdcc-35d0361faf93 | Address Redacted | | | | |
| 69b4cbc2-4f65-4271-a846-c863e1343d4a | Address Redacted | | | | |
| 69b4cbc9-0110-49bf-83d2-3cf282b2e766 | Address Redacted | | | | |
| 69b503b3-fb49-4df1-829e-74ff7e3dd673 | Address Redacted | | | | |
| 69b5100d-bd80-4eb1-9cb2-e81d56481598 | Address Redacted | | | | |
| 69b52713-c4bb-4ef7-82fb-cd3d5c5e2d0a | Address Redacted | | | | |
| 69b52d48-8d28-4be5-b4ea-9ed60ace9547 | Address Redacted | | | | |
| 69b536ec-bc0f-4b86-bf84-c46c53b846c6 | Address Redacted | | | | |
| 69b5398e-efcf-4c98-bcc4-1bc62a252f56 | Address Redacted | | | | |
| 69b54b29-53ed-4593-a675-113d209b3eb7 | Address Redacted | | | | |
| 69b5739d-b622-4f24-968f-ec147787eae7 | Address Redacted | | | | |
| 69b57571-1e13-4e6d-b709-6021a5cb0158 | Address Redacted | | | | |
| 69b5a1ff-56db-4d49-b8be-9bafa33f58c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69b5eb2b-c342-4238-a5aa-32f4117b5877 | Address Redacted | | | | |
| 69b60720-53e3-436c-b381-4b1f1ad8db80 | Address Redacted | | | | |
| 69b61564-f92c-4192-8878-e79cc6ca5a2c | Address Redacted | | | | |
| 69b61585-2eea-4f69-9b4a-c57a901496f7 | Address Redacted | | | | |
| 69b6228b-9cff-4ca4-82e0-08bdcdde24bc | Address Redacted | | | | |
| 69b6429f-1448-43e5-8a77-7ca213da1ab4 | Address Redacted | | | | |
| 69b6484d-4b6f-4453-bf8c-7d7919798d2b | Address Redacted | | | | |
| 69b64ebd-783a-47de-8c80-0e7a176f794e | Address Redacted | | | | |
| 69b6577d-a981-4a94-aded-db79e754a741 | Address Redacted | | | | |
| 69b6625a-3e99-4c95-aa98-944c7369079b | Address Redacted | | | | |
| 69b67e07-bc7f-4795-bf0e-fd48262b3707 | Address Redacted | | | | |
| 69b6815d-2506-459f-b41c-3547dd9d23bb | Address Redacted | | | | |
| 69b68300-2ed0-4b7b-8b07-9e740e3b481d | Address Redacted | | | | |
| 69b69c18-ce98-476d-9959-5750ee6a1cdf | Address Redacted | | | | |
| 69b6aa76-ca4d-4f24-b72e-283b57b1531f | Address Redacted | | | | |
| 69b6b4d0-8aa6-47a1-a824-c4b5136c92a0 | Address Redacted | | | | |
| 69b6d7d8-1d22-4494-a988-043e606c14b1 | Address Redacted | | | | |
| 69b6dda5-7356-4050-8a47-cdda0838cac3 | Address Redacted | | | | |
| 69b708ff-51f9-443a-9078-7aa4c9ebcc76 | Address Redacted | | | | |
| 69b733fb-2adb-41b3-8a06-a67acac3ef6f | Address Redacted | | | | |
| 69b73f21-2981-4acd-a9d4-4e203a0bac4b | Address Redacted | | | | |
| 69b75d19-9a8c-4350-b90b-9c189e88359c | Address Redacted | | | | |
| 69b78529-b312-46dc-84fc-f63e8c9eeea0 | Address Redacted | | | | |
| 69b7ab47-da77-4237-a42a-ee39f51aac82 | Address Redacted | | | | |
| 69b7afa1-89be-48c7-84c7-d4d414e8cb35 | Address Redacted | | | | |
| 69b7b3e8-a9f4-48e5-873c-ab7f9b62d8af | Address Redacted | | | | |
| 69b7d4c6-a752-44c5-a3ef-8ff2e8d5d655 | Address Redacted | | | | |
| 69b7fa78-c642-424a-af65-33b10abf7eb0 | Address Redacted | | | | |
| 69b80060-27ca-4de9-bbfe-15250f135516 | Address Redacted | | | | |
| 69b8062c-8304-4b6e-9e54-7e9a70fe8eca | Address Redacted | | | | |
| 69b8277b-0f09-4910-9416-81e89b88e2be | Address Redacted | | | | |
| 69b85b8f-b274-4098-8366-f050db380d5d | Address Redacted | | | | |
| 69b89180-b1c9-492c-aa79-4bb1a25078f4 | Address Redacted | | | | |
| 69b8b9f1-aa55-4770-b004-4255fd3f0759 | Address Redacted | | | | |
| 69b8e1bc-245e-4826-a68b-c3581eba113f | Address Redacted | | | | |
| 69b924d9-a7ab-4549-b313-5e38822d59e3 | Address Redacted | | | | |
| 69b96673-d89d-44fc-ae64-a5c515ea74d9 | Address Redacted | | | | |
| 69b98278-ab94-4a94-b641-7fa8add96236 | Address Redacted | | | | |
| 69b9b3f1-6f0b-460f-ad3c-d28afd05bf0d | Address Redacted | | | | |
| 69b9fb59-9c68-4f97-aa97-8cbc091e7694 | Address Redacted | | | | |
| 69ba02dc-17c6-4e9f-9933-5d043370e0d2 | Address Redacted | | | | |
| 69ba3098-0f7b-4809-8409-ed78c9001f6a | Address Redacted | | | | |
| 69ba416b-ff76-4544-a066-fbfdc16fe1ff | Address Redacted | | | | |
| 69ba5596-62f0-47f9-a715-147288d0dd93 | Address Redacted | | | | |
| 69ba6b08-c6df-4cbc-99b7-6271635128cf | Address Redacted | | | | |
| 69bade7a-56aa-4ef3-acbb-50d6dc2322de | Address Redacted | | | | |
| 69bb19cc-0311-49aa-82cf-8fadc588d32e | Address Redacted | | | | |
| 69bb1b0f-1f1c-4c22-96de-1f4109fc240d | Address Redacted | | | | |
| 69bb2f6c-89aa-4175-bc4c-c55fe11ae074 | Address Redacted | | | | |
| 69bb3100-2a17-48b8-ab76-0b64ab2838ad | Address Redacted | | | | |
| 69bb83ea-c4ec-43e8-ac9a-18b0c1610ab8 | Address Redacted | | | | |
| 69bb94ee-b452-4356-9636-5bf1a2830e92 | Address Redacted | | | | |
| 69bbb70d-9525-42cf-9149-334b61d28ba1 | Address Redacted | Page 4199 of 10184 | | | |
| 69bbc05a-9107-4925-a11a-a2fa1703a015 | Address Redacted | | | | |
| 69bc524a-0483-4a7f-9f19-33c48ca1f4aa | Address Redacted | | | | |
| 69bc531e-69cb-46e9-933c-eb475742fe76 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69bc5ab9-1ae0-472c-9526-b4f1311f1d05 | Address Redacted | | | | |
| 69bc5ade-8c0c-43b5-be64-eb28d6aa4793 | Address Redacted | | | | |
| 69bcbbac-7657-448e-a851-f39de43fa95b | Address Redacted | | | | |
| 69bd00cd-d55f-4c24-ae87-c1ed517e67d3 | Address Redacted | | | | |
| 69bd3619-e72b-4254-9332-b1c4a6c24e74 | Address Redacted | | | | |
| 69bd3ebf-2c29-412b-8f16-ae4eed563475 | Address Redacted | | | | |
| 69bd5061-3bf5-454e-b2b7-eb66f4fed6e6 | Address Redacted | | | | |
| 69bd5fae-4ce2-4d40-b29f-97bb8f56be0f | Address Redacted | | | | |
| 69bd6b03-4f6e-450c-a90c-71095e7bf784 | Address Redacted | | | | |
| 69bda28a-e856-45b2-85df-ce76dbf7daef | Address Redacted | | | | |
| 69bda769-64b2-4435-851a-6585554e2caa | Address Redacted | | | | |
| 69bdafaa-cda2-48e4-a2b2-62ae7d67dcc3 | Address Redacted | | | | |
| 69bdcfd8-8062-4200-a41a-fc25d611b3dd | Address Redacted | | | | |
| 69bdea4b-f1fe-473c-a30f-6a50fe7711ab | Address Redacted | | | | |
| 69bdf172-c5b8-47c4-b796-c7688001c3da | Address Redacted | | | | |
| 69bdf918-7a3f-4f98-b718-19364f44c7a5 | Address Redacted | | | | |
| 69be02fa-4b7d-407b-bba5-1eaad347df03 | Address Redacted | | | | |
| 69be4861-e9d9-4eee-8e4f-56d10ff968f5 | Address Redacted | | | | |
| 69be78cf-5156-499f-9134-b0f6bacc3a1e | Address Redacted | | | | |
| 69bed996-1006-47b4-a742-43858502030a | Address Redacted | | | | |
| 69bf0978-2ef9-4be3-8b8b-1ea0583f6d12 | Address Redacted | | | | |
| 69bf1c59-c00c-4871-b381-7e82f14b70d6 | Address Redacted | | | | |
| 69bf3828-486e-4d3f-8305-25f48e67a495 | Address Redacted | | | | |
| 69bf6720-b308-4afd-a3f5-1bb7912c1ec3 | Address Redacted | | | | |
| 69bf73db-4bb8-49bc-98cb-d2a78dd23296 | Address Redacted | | | | |
| 69bf9854-6e09-4a1d-969a-14085bd7e7a1 | Address Redacted | | | | |
| 69bfcd64-db5e-4210-957b-c800796cc4e1 | Address Redacted | | | | |
| 69bfdb99-25e0-4d25-b3d8-ccf9e58bdeeb | Address Redacted | | | | |
| 69bfe1a0-89d8-411c-a61a-6badae4a5f85 | Address Redacted | | | | |
| 69bfe9e3-1bae-4b12-9111-fdfd6f11bb8a | Address Redacted | | | | |
| 69bff730-9992-494e-b9a3-400f3beb5ebe | Address Redacted | | | | |
| 69c05387-4278-4ffa-a76c-172aadae57a2 | Address Redacted | | | | |
| 69c05b26-a817-42f2-98c9-1b900b12d13c | Address Redacted | | | | |
| 69c0845b-0a67-48fd-b260-3ad2f224e2e4 | Address Redacted | | | | |
| 69c08662-02b6-4698-a6c5-32b24099be0a | Address Redacted | | | | |
| 69c08b5f-513a-440e-96ed-17d11916937e | Address Redacted | | | | |
| 69c0a512-21c3-4e3d-a227-91d0c2281fd4 | Address Redacted | | | | |
| 69c0ddd1-910f-4103-a4eb-d3d441ff8619 | Address Redacted | | | | |
| 69c0e95a-62e5-4a96-90ad-33e42eb93b5e | Address Redacted | | | | |
| 69c11e07-9df9-4b5f-a64a-6d78e69236a9 | Address Redacted | | | | |
| 69c152a4-0bc6-4480-bb50-d1226cfd5d7d | Address Redacted | | | | |
| 69c154b2-b631-4ea7-8202-6e35dc578c45 | Address Redacted | | | | |
| 69c192f8-aa5b-456f-9d3f-3bcd48c622a8 | Address Redacted | | | | |
| 69c1a829-9f53-469d-ab3f-10a53000ac84 | Address Redacted | | | | |
| 69c1c1a6-5870-49f5-a447-a0eee0f5186c | Address Redacted | | | | |
| 69c1f6b1-158a-4619-acca-3b1db297105c | Address Redacted | | | | |
| 69c20238-48b6-4907-9dbe-72976281ff71 | Address Redacted | | | | |
| 69c21d77-c3b6-4584-9aa8-4e5e4daa69f6 | Address Redacted | | | | |
| 69c2294a-688a-4a49-b412-0d3a9bd74dfc | Address Redacted | | | | |
| 69c258e7-d378-4503-9dfa-53674e926256 | Address Redacted | | | | |
| 69c2713c-e804-4dcd-bc87-6dafa1a87da7 | Address Redacted | | | | |
| 69c2758f-b449-4c63-8e10-db09492abe53 | Address Redacted | | | | |
| 69c28403-1d57-4d2d-a5d5-c6919663cd72 | Address Redacted | | | | |
| 69c2cc54-404f-4520-9dbd-181b9558dc03 | Address Redacted | | | | |
| 69c2f281-43d3-4514-8cac-c3860daa4561 | Address Redacted | | | | |
| 69c2f7e1-c37c-44eb-bcef-b5bad066d21c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69c319f1-5a4a-45bf-a823-fcfe4b20810c | Address Redacted | | | | |
| 69c3527b-99ed-4c97-b157-16750ea9a395 | Address Redacted | | | | |
| 69c35b3d-666f-4127-9d8b-2a1177db46b9 | Address Redacted | | | | |
| 69c35eb7-44a0-478a-9791-e6f3a232a703 | Address Redacted | | | | |
| 69c39498-42ac-498c-bfc7-94ead6b42f44 | Address Redacted | | | | |
| 69c3af0e-f71c-4c28-9db8-844aab5a41de | Address Redacted | | | | |
| 69c3b027-75b4-4c44-9d7e-317b8d765bbf | Address Redacted | | | | |
| 69c427ab-c9b5-4f7a-ab07-cc45ea339e6c | Address Redacted | | | | |
| 69c428f4-b87f-4eae-bd23-ab9f86b61cd9 | Address Redacted | | | | |
| 69c4429c-5e52-45e2-b97d-6fd1bb223649 | Address Redacted | | | | |
| 69c45137-8002-4844-9029-488344bb7a45 | Address Redacted | | | | |
| 69c47245-b200-4e9d-b8a5-2ac5d46027db | Address Redacted | | | | |
| 69c48a0d-d63a-45a9-9eae-5fcd1c6913f7 | Address Redacted | | | | |
| 69c49234-4557-4129-9e11-5eeda9f4ae4d | Address Redacted | | | | |
| 69c4cdd8-cb32-42d1-be48-ec8cfa44b216 | Address Redacted | | | | |
| 69c4d508-e7a8-4115-ab17-e77b0c574b81 | Address Redacted | | | | |
| 69c5177a-0df3-483f-865e-561c5240f896 | Address Redacted | | | | |
| 69c5260b-2154-429e-90ae-8fc1d319f320 | Address Redacted | | | | |
| 69c52fc4-5fd6-4cd3-8499-16b5a06dc3d8 | Address Redacted | | | | |
| 69c53f7c-3f64-4ebc-a096-e36aa28ff466 | Address Redacted | | | | |
| 69c54216-c61e-4a1b-82a2-b28d7f37b7cb | Address Redacted | | | | |
| 69c55371-95f8-44ed-805e-b2f680f8c9fc | Address Redacted | | | | |
| 69c58f15-3ee0-4680-a9c2-a35f8b3bfb34 | Address Redacted | | | | |
| 69c58f80-2d01-4d3b-98af-1573764a0091 | Address Redacted | | | | |
| 69c5c036-8f91-4492-a8e2-ebf7903e82e5 | Address Redacted | | | | |
| 69c5c78a-2016-4b35-b507-7bac50b7b477 | Address Redacted | | | | |
| 69c5d624-a875-4dcb-a883-396c39e083e0 | Address Redacted | | | | |
| 69c61618-260f-40fc-a9c6-08500866bf86 | Address Redacted | | | | |
| 69c61b4e-2ad3-48eb-87e9-2e02b9aec02b | Address Redacted | | | | |
| 69c627d1-dc21-4040-a048-155f5660060a | Address Redacted | | | | |
| 69c631ee-782f-4755-8f8a-677600517b6c | Address Redacted | | | | |
| 69c6987b-0fb5-4154-ba1f-91dc2e467b0b | Address Redacted | | | | |
| 69c6af45-7aba-4bbb-9a1c-d4c81ae3b7ee | Address Redacted | | | | |
| 69c6c9f6-8ca6-479d-b436-259cd9541bfe | Address Redacted | | | | |
| 69c6cdfc-fe22-44f5-a29a-90edc481e539 | Address Redacted | | | | |
| 69c6cef8-d722-48df-8c3f-9163d938c83c | Address Redacted | | | | |
| 69c6daef-6e08-483e-9b98-720c268c2026 | Address Redacted | | | | |
| 69c6f194-8199-41a5-b4fd-2bfdc11579fe | Address Redacted | | | | |
| 69c6f207-3bfb-46a9-906d-26c3ddddeb39 | Address Redacted | | | | |
| 69c6f4e6-3e15-47b1-ad3a-668c6d2c149b | Address Redacted | | | | |
| 69c71c00-4d4c-411c-83d4-210397a07d02 | Address Redacted | | | | |
| 69c74330-9053-48df-8b19-96ab8f725e64 | Address Redacted | | | | |
| 69c7a503-e76d-4e98-a5bf-3239d59e0126 | Address Redacted | | | | |
| 69c7b461-b295-49b8-a440-d502a6a8329b | Address Redacted | | | | |
| 69c7cb84-7795-4312-8c61-9f36483a5472 | Address Redacted | | | | |
| 69c7da4c-66fa-4c40-bcb8-a3f574fb75a2 | Address Redacted | | | | |
| 69c7e83e-0eae-4755-b5c2-ee3fe2aaea05 | Address Redacted | | | | |
| 69c7f1cc-b8d0-4f55-985d-0e148ad4a30d | Address Redacted | | | | |
| 69c81264-30a7-4850-a889-ae5955bfba53 | Address Redacted | | | | |
| 69c81eb3-0960-4a29-ad14-46998d367588 | Address Redacted | | | | |
| 69c826ca-64e5-4af2-8b02-67390f052005 | Address Redacted | | | | |
| 69c836cd-82bd-4997-bc6d-8ef9989510ba | Address Redacted | | | | |
| 69c87fdf-44de-4f55-bb5f-ed801aa21229 | Address Redacted | Page 4201 of 10184 | | | |
| 69c88003-de11-4696-98c0-0ce3468afcc2 | Address Redacted | | | | |
| 69c8a2fb-f86a-472e-bf4e-669f3188c1ec | Address Redacted | | | | |
| 69c8a40c-4dd8-42b3-ac9f-87696c44116d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69c8b9a7-2fb9-497f-b7ce-9e56dd6d697f | Address Redacted | | | | |
| 69c8c618-a817-4073-98cb-1225025a3454 | Address Redacted | | | | |
| 69c8d0ad-1990-4f53-bc99-bc1d84ec3eb4 | Address Redacted | | | | |
| 69c8ebe3-8321-4e01-a315-46b6e01f1987 | Address Redacted | | | | |
| 69c8f085-ac77-440a-9911-f6b4ea46016c | Address Redacted | | | | |
| 69c8f448-07c6-42ff-b390-237a9124e49c | Address Redacted | | | | |
| 69c8f90e-cb40-4995-ba09-422030e2e652 | Address Redacted | | | | |
| 69c90244-bf36-47e8-973d-d026cf23dbaf | Address Redacted | | | | |
| 69c96eed-0c47-4fd9-8ad9-d106e7dbb5a1 | Address Redacted | | | | |
| 69c97691-0740-44a9-b28d-83bf19ca3339 | Address Redacted | | | | |
| 69c99a78-68d0-4253-bf2b-841b9a203d8e | Address Redacted | | | | |
| 69c9f851-93bf-48e5-a29c-c274de9a1fce | Address Redacted | | | | |
| 69c9fde5-7d26-4e66-a59b-b7dfa16fc597 | Address Redacted | | | | |
| 69c9ffaa-f6f3-4839-a4fc-7c5122ab9211 | Address Redacted | | | | |
| 69ca08c1-783f-4b4d-8b4b-cdd5ffc553c3 | Address Redacted | | | | |
| 69ca13de-fd32-44db-88d7-fc576aac0257 | Address Redacted | | | | |
| 69ca5296-3932-40dc-be68-7a1cdcd15520 | Address Redacted | | | | |
| 69cab308-fd7e-4cc1-8337-688f19806b96 | Address Redacted | | | | |
| 69cae020-4f8b-4b00-9fe9-b1eb89a5fdfd | Address Redacted | | | | |
| 69cb2ab2-6358-4fda-b508-1d39e0543593 | Address Redacted | | | | |
| 69cb687b-85ae-491c-806e-17c11c7e78d5 | Address Redacted | | | | |
| 69cb68c6-b227-48a7-9a2b-84e29aab6dc0 | Address Redacted | | | | |
| 69cb8642-d882-48f3-9c04-dbeebe976741 | Address Redacted | | | | |
| 69cb94a7-31b5-4260-afce-420f7ecec687 | Address Redacted | | | | |
| 69cba391-dec2-4d19-a119-9a97a1aa0c60 | Address Redacted | | | | |
| 69cc2999-aebf-433b-903f-51d499658cde | Address Redacted | | | | |
| 69cc5a14-9d8f-40a9-9dc1-3f5c25c49e48 | Address Redacted | | | | |
| 69cc71ae-8cba-43b3-9517-fc7a2915ea06 | Address Redacted | | | | |
| 69cc72c6-47f5-4bc8-bcba-511f9bda0206 | Address Redacted | | | | |
| 69cc74be-4496-40e1-8841-cff2aaf3d688 | Address Redacted | | | | |
| 69cc8b9e-79f6-46fd-a37f-606d8e48e819 | Address Redacted | | | | |
| 69ccdb08-a044-406c-a103-55a9306bf710 | Address Redacted | | | | |
| 69cce7d7-f422-46f3-a54c-8feb116c4d50 | Address Redacted | | | | |
| 69ccf4f9-a75d-47a0-b048-5575910bbb73 | Address Redacted | | | | |
| 69cd24b8-a982-45ad-b287-3ab5c9f9bd3e | Address Redacted | | | | |
| 69cd28d4-a6e2-4906-a323-aa37eeb82b21 | Address Redacted | | | | |
| 69cd495b-c369-456b-9cdc-1e5723cc4da1 | Address Redacted | | | | |
| 69cdb313-590e-4419-8fe3-fb3bcbea8f00 | Address Redacted | | | | |
| 69cde26b-06e1-4d68-b604-7d95678e9479 | Address Redacted | | | | |
| 69cde379-610b-44e4-acde-627aa86571f4 | Address Redacted | | | | |
| 69ce1feb-907c-442d-b1a1-003a6593dc75 | Address Redacted | | | | |
| 69ce23ae-f1d2-4f67-99db-c015b3fb58bb | Address Redacted | | | | |
| 69ce355f-b0e2-479f-b7cf-dabd35fa9e83 | Address Redacted | | | | |
| 69ce35d6-288e-4168-b7e7-2102f20b2811 | Address Redacted | | | | |
| 69ce6202-8d11-4aa2-b579-98bdf880dc84 | Address Redacted | | | | |
| 69ce65fd-0e88-45d6-86c1-1497b0f4e0e9 | Address Redacted | | | | |
| 69ce8472-ef63-4342-914b-f22b4953264b | Address Redacted | | | | |
| 69ce8a60-3c0a-4627-b507-dacbb260babf | Address Redacted | | | | |
| 69cebb93-2d55-453b-8141-5e52e05fa47e | Address Redacted | | | | |
| 69ceddb5-fadb-4657-a2bc-a71023c1b29f | Address Redacted | | | | |
| 69cee132-09e2-45ec-8ee8-a35cdf12aec2 | Address Redacted | | | | |
| 69cf08f0-3ded-4cd2-bc9f-24caaa687ee0 | Address Redacted | | | | |
| 69cf2ab2-4c98-4189-84dd-17294f10b3fd | Address Redacted | | | | |
| 69cf3d28-0edf-4bc2-b2ad-09ab5922cc4e | Address Redacted | | | | |
| 69cf42bc-f9b4-40cf-9b3d-98f58ac0c475 | Address Redacted | | | | |
| 69cf7b29-da60-41b7-8d61-a81e84783dbd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69cf879b-d91a-46df-8672-e880dd097599 | Address Redacted | | | | |
| 69cfa60e-56ac-4cf0-a1fb-ce30e77d1ea6 | Address Redacted | | | | |
| 69cfacac-2c5a-4678-a438-feec3ebf4620 | Address Redacted | | | | |
| 69cfde83-f4db-4e60-9a5d-6d3182268df3 | Address Redacted | | | | |
| 69cff8eb-2ac5-4c9e-957a-46b2be60850f | Address Redacted | | | | |
| 69cffe23-8dae-4387-96ee-61653bbee73f | Address Redacted | | | | |
| 69d05eaf-14b1-4564-b97b-4cb257109b5e | Address Redacted | | | | |
| 69d06eef-a694-4085-ad90-d47c5283b2ad | Address Redacted | | | | |
| 69d07ba9-4ad9-4256-b83e-b9662c47f75e | Address Redacted | | | | |
| 69d0a35a-fbf7-47fb-bea8-8f593c899f51 | Address Redacted | | | | |
| 69d0c0fd-6320-4f14-bb28-27ca2cfdadbe | Address Redacted | | | | |
| 69d0d755-5bdb-465d-b40e-473cfa08b3d5 | Address Redacted | | | | |
| 69d0e15f-6d64-4e13-954b-c9c47264bb14 | Address Redacted | | | | |
| 69d0ff75-d516-4c14-94b6-d63eaf7e1e9a | Address Redacted | | | | |
| 69d10014-7d98-4df9-9a72-fa525ca72a34 | Address Redacted | | | | |
| 69d109a2-ccdf-480f-9534-42fbb45039ce | Address Redacted | | | | |
| 69d1614d-6d1c-494d-9e94-a51381be5c34 | Address Redacted | | | | |
| 69d16e79-1d5a-4a93-8555-4254c1e4f889 | Address Redacted | | | | |
| 69d18ebd-edd3-4fd9-8efb-1474323901d3 | Address Redacted | | | | |
| 69d1930d-3fb6-4c44-aae4-4ae5dcfc61d3 | Address Redacted | | | | |
| 69d234d4-fd36-4484-bbd6-04afe97b3a5a | Address Redacted | | | | |
| 69d26cf5-b39d-488a-a607-5a4f61e8c553 | Address Redacted | | | | |
| 69d28e48-e8b5-43ee-998d-4f146b60c416 | Address Redacted | | | | |
| 69d29ed4-2dd5-4df9-bf83-5d2faa0f331f | Address Redacted | | | | |
| 69d2aa5a-1e00-45b6-a49b-c368112562b4 | Address Redacted | | | | |
| 69d2ba3f-6860-4006-9982-21a236a5b986 | Address Redacted | | | | |
| 69d2c193-568b-4050-9407-ee7cba019db5 | Address Redacted | | | | |
| 69d34170-b322-4421-9cea-d1e5596fb236 | Address Redacted | | | | |
| 69d3487c-3cf3-49f8-99f3-0221f407b959 | Address Redacted | | | | |
| 69d35c14-0473-41e1-846e-45aeecc7c584 | Address Redacted | | | | |
| 69d36f1a-cf6d-47be-a627-720814356aaa | Address Redacted | | | | |
| 69d3743e-608f-44e5-a068-2f95b0766f53 | Address Redacted | | | | |
| 69d38157-bd87-4303-ab8e-4c1434a026ed | Address Redacted | | | | |
| 69d3bfff-4705-4b9a-a378-75e28aca7afe | Address Redacted | | | | |
| 69d3cf5a-71a0-4e0c-a762-622d24f092ab | Address Redacted | | | | |
| 69d3d9b8-53a2-4505-9fae-2a5e4c7718b3 | Address Redacted | | | | |
| 69d3e61d-243b-4c3d-857b-573d4dab3832 | Address Redacted | | | | |
| 69d3f529-9713-4b24-bacb-0d81f04733c8 | Address Redacted | | | | |
| 69d4266f-fbe8-4673-bc3a-db5b135cc052 | Address Redacted | | | | |
| 69d4684c-4cbf-4b43-aa3b-e492171e6e80 | Address Redacted | | | | |
| 69d4a22b-179b-49ee-b68c-b97198ed2370 | Address Redacted | | | | |
| 69d4accf-c594-4fe1-ae43-cbdab47174fa | Address Redacted | | | | |
| 69d4c287-47db-46d4-b2a6-61995ef45d30 | Address Redacted | | | | |
| 69d4e5fc-9c5d-473e-bb4c-31fe29698513 | Address Redacted | | | | |
| 69d4fa80-570a-4ee3-9a97-02def3cbc860 | Address Redacted | | | | |
| 69d512bd-391b-4664-92bd-da89b0df11ff | Address Redacted | | | | |
| 69d5319e-bb86-4987-b6ec-311782c6976b | Address Redacted | | | | |
| 69d55c83-db43-4545-a275-4fa33eb4a642 | Address Redacted | | | | |
| 69d56341-64f9-421b-aaeb-1c9a57324f60 | Address Redacted | | | | |
| 69d579c9-157a-4775-b082-1327f19f657e | Address Redacted | | | | |
| 69d58196-cfa7-45ba-a039-28b89f2bde52 | Address Redacted | | | | |
| 69d588e7-b49e-4df9-8fae-a0ca57db81a5 | Address Redacted | | | | |
| 69d58a21-bb4d-41fd-a889-485905c3bfa6 | Address Redacted | | | | |
| 69d5b4dc-a2b9-437b-b08a-10a6e9e30aa6 | Address Redacted | | | | |
| 69d5c23b-6766-416a-9fdf-77c66804e900 | Address Redacted | | | | |
| 69d5c646-e4c3-403e-8490-7bf7d9a97bb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69d5e938-e2bb-4563-9205-cb8f58d34fd0 | Address Redacted | | | | |
| 69d60b0b-10ad-4cf3-b723-ccdc7a30f9b9 | Address Redacted | | | | |
| 69d60d89-a76c-4ab3-9342-ad85a03ca4b5 | Address Redacted | | | | |
| 69d61dd9-9c9c-47e7-8fae-80a9a44b632c | Address Redacted | | | | |
| 69d63b6b-c7f6-404c-9fe1-ac05b3cd2826 | Address Redacted | | | | |
| 69d66662-f251-4c86-aa06-ffe394c1a65c | Address Redacted | | | | |
| 69d66b2e-32e9-40f1-aef2-06c8d4315092 | Address Redacted | | | | |
| 69d6834a-80f7-4316-896a-5de1f3743f02 | Address Redacted | | | | |
| 69d6a56e-2f19-4bad-a533-d1ea246ebc07 | Address Redacted | | | | |
| 69d6a67a-f0c3-476a-a637-986d90bad71c | Address Redacted | | | | |
| 69d6b2ca-c848-45d3-b63c-4a83f545f4e5 | Address Redacted | | | | |
| 69d6b8b6-d27e-4a46-97b0-3011c874df2b | Address Redacted | | | | |
| 69d6e698-22cb-4836-b05c-27ea8f2778be | Address Redacted | | | | |
| 69d70ad2-61ba-483c-beec-cac1eecac42d | Address Redacted | | | | |
| 69d70e50-6888-4a59-9766-ce314d72b7ac | Address Redacted | | | | |
| 69d7160b-6cab-4186-823c-3213bba54f86 | Address Redacted | | | | |
| 69d7464f-5308-4af6-9876-b0ce3aa4a7e7 | Address Redacted | | | | |
| 69d77c3e-de60-4370-8ebe-d1a20282c1d1 | Address Redacted | | | | |
| 69d7cd26-07d5-432e-9c2b-29b698d4b8e6 | Address Redacted | | | | |
| 69d7dc23-65ee-47bf-b11b-c758aaa9a09f | Address Redacted | | | | |
| 69d7dd83-f458-40b3-8ad8-b75e3b63418a | Address Redacted | | | | |
| 69d7e195-3f83-4ffa-808c-b316c7e7e86f | Address Redacted | | | | |
| 69d80641-b59b-4964-8c99-081ee80f0801 | Address Redacted | | | | |
| 69d80e9e-dbcc-4f6a-a28f-2927790b904e | Address Redacted | | | | |
| 69d81403-bb97-43ba-bfc8-8def108cc724 | Address Redacted | | | | |
| 69d88e2a-6bab-4b49-b57a-47dc092dfa14 | Address Redacted | | | | |
| 69d890d0-36e4-487a-8d61-b4410742cda5 | Address Redacted | | | | |
| 69d8cb9c-f880-46a1-b527-d0531f1687e6 | Address Redacted | | | | |
| 69d8d8f0-9e46-4644-ad20-836760fad382 | Address Redacted | | | | |
| 69d8e2c4-27a1-4e7b-9b6b-8728090ab9cf | Address Redacted | | | | |
| 69d8ebad-17bf-4b98-bc5b-ad30400c66a0 | Address Redacted | | | | |
| 69d9003d-29c9-4c22-a6de-154a1a34c476 | Address Redacted | | | | |
| 69d9220b-bf27-4ecb-8b62-b03856f2ecaa | Address Redacted | | | | |
| 69d95373-fd9e-4777-a38b-754d4934f6d8 | Address Redacted | | | | |
| 69d98a92-b9e3-4be4-a860-592e7b59de31 | Address Redacted | | | | |
| 69d9911f-7745-48e0-ab8e-91958b0440ec | Address Redacted | | | | |
| 69d9cbcb-26f3-498f-87cd-f4b80993fd7c | Address Redacted | | | | |
| 69d9db2d-2134-49d5-a6b0-a52ee23a2382 | Address Redacted | | | | |
| 69d9e022-ec74-411e-8de7-7655c05d619a | Address Redacted | | | | |
| 69da3fce-103f-4cf6-8f92-7aa29ced1e95 | Address Redacted | | | | |
| 69da475b-b850-49cc-bdf7-a1cd4c75ad37 | Address Redacted | | | | |
| 69da5433-d44f-4324-b461-6535fdce77e4 | Address Redacted | | | | |
| 69da7073-2787-4980-824b-d787c8f501cb | Address Redacted | | | | |
| 69da760f-73a8-477a-ba06-a957cabe081b | Address Redacted | | | | |
| 69da7c51-d7fa-4dc7-8fdf-375c1e8d2bf5 | Address Redacted | | | | |
| 69daa192-8e58-4b72-b3b8-69db83610723 | Address Redacted | | | | |
| 69daae5f-552d-48a0-acd7-b8f163082f9b | Address Redacted | | | | |
| 69dab4ef-f2b4-40c4-88e8-40d40a8a652a | Address Redacted | | | | |
| 69dac7ad-d82d-41b7-b1d6-4aab48353edd | Address Redacted | | | | |
| 69dad24e-ed75-4103-8e93-3ccf94700bc8 | Address Redacted | | | | |
| 69dad697-6d51-465d-8dbd-245cfce1cfc7 | Address Redacted | | | | |
| 69dad932-d173-4a4f-9c71-ded878f033b1 | Address Redacted | | | | |
| 69dade8e-4180-4bf8-ab31-66f347c773d8 | Address Redacted | | | | |
| 69dae15b-f91b-4305-a952-018d1fefb4da | Address Redacted | | | | |
| 69daebdb-f304-4c8a-98b5-cbd817b9f349 | Address Redacted | | | | |
| 69db4d6e-4436-4861-b2f6-67305219bdc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69db90ca-e0e6-491a-a199-e73e87299f87 | Address Redacted | | | | |
| 69db9a9f-e026-4521-b2b3-a96d11d0f7d9 | Address Redacted | | | | |
| 69dbdef8-0c6d-4ce6-a48a-6cc52ea7e560 | Address Redacted | | | | |
| 69dbedb9-4786-4b24-bc2e-543331b19dd1 | Address Redacted | | | | |
| 69dc0d4d-237d-466a-bb08-843f756568f9 | Address Redacted | | | | |
| 69dc1322-4769-4eaf-a967-8a14e7b27813 | Address Redacted | | | | |
| 69dc3d40-eac8-469a-a9ee-de9c7e47b706 | Address Redacted | | | | |
| 69dc4985-bddb-4882-a1ef-df5d9d27784e | Address Redacted | | | | |
| 69dc6155-e06c-4357-80bf-b2d9c1b793fb | Address Redacted | | | | |
| 69dc65a3-50ff-4fc5-b2dc-c7c8ac992ff6 | Address Redacted | | | | |
| 69dcbab4-b972-4062-aa20-1b29d08ec86c | Address Redacted | | | | |
| 69dcc27b-71d2-4b7d-837b-1f138a63d35c | Address Redacted | | | | |
| 69dcc887-f8b1-4107-921c-2cfbe0cf73dd | Address Redacted | | | | |
| 69dce7e3-48b0-4e7b-aa45-7f82f6c5206f | Address Redacted | | | | |
| 69dd0db5-6ac0-459c-92c5-9a89e6b78239 | Address Redacted | | | | |
| 69dd5032-84aa-4c05-936a-c3b3b574a033 | Address Redacted | | | | |
| 69dd5226-5199-4959-95b4-ed4d65989a48 | Address Redacted | | | | |
| 69dd75ea-0c51-4961-8950-4dfdf7532131 | Address Redacted | | | | |
| 69dd8294-11db-47a1-9b61-53441a8b1f6e | Address Redacted | | | | |
| 69dd8880-4402-4aa2-8f42-2c179ea4f459 | Address Redacted | | | | |
| 69dd99fb-5e95-4326-b12c-6faec3b1343f | Address Redacted | | | | |
| 69ddb45c-edb0-4be4-b100-ef8446127d1b | Address Redacted | | | | |
| 69dde3a2-09fb-4e72-98fb-e95e7569cbb0 | Address Redacted | | | | |
| 69dde3eb-8c82-4a8f-8fc5-a7687f4e3342 | Address Redacted | | | | |
| 69de0896-0e0c-409d-8118-ba613feb271d | Address Redacted | | | | |
| 69de1370-fe38-43c0-9b70-27ae9b54c037 | Address Redacted | | | | |
| 69de193b-032d-4b79-92a0-85d6d8559490 | Address Redacted | | | | |
| 69de4b51-9f88-429a-a75b-3c1b1b7648b4 | Address Redacted | | | | |
| 69de6c68-a443-4b50-839f-4aa25884852C | Address Redacted | | | | |
| 69de8e10-f690-4255-9c79-a55d528311d7 | Address Redacted | | | | |
| 69de9c7a-9da9-4d73-bd18-8f96a2c621f7 | Address Redacted | | | | |
| 69ded0e7-4411-494f-bd23-f95e45ebae07 | Address Redacted | | | | |
| 69deff4c-d6ca-4733-b601-f6376b63d6d9 | Address Redacted | | | | |
| 69df204c-c2fc-478b-afb4-82084d83e60d | Address Redacted | | | | |
| 69df33dd-4867-4414-bb05-e4cb741ac357 | Address Redacted | | | | |
| 69df6eb3-9d4b-4190-8039-6ae3e90421b4 | Address Redacted | | | | |
| 69df87f8-e2ac-44df-9318-86a750bd2774 | Address Redacted | | | | |
| 69dfba16-6364-402b-aa3e-055a4586f4fe | Address Redacted | | | | |
| 69dfca52-c88c-4fa2-8dbd-a88a34ea1a3b | Address Redacted | | | | |
| 69dfcb7d-5e8e-4e15-a4c9-67651f4491e6 | Address Redacted | | | | |
| 69dfcd8a-322b-4da9-b266-3e674bb9d445 | Address Redacted | | | | |
| 69dfd5d2-4e83-4ec8-92fb-b0179a6051e5 | Address Redacted | | | | |
| 69dfe795-b9a7-4087-b077-a7c6fc7352f2 | Address Redacted | | | | |
| 69e00be3-3f1c-4668-ad77-4ba87f26f5d3 | Address Redacted | | | | |
| 69e030e7-5451-4e8b-b035-a1738a17a0b9 | Address Redacted | | | | |
| 69e03b01-1bcb-444f-9df2-c0bfbc1d99ab | Address Redacted | | | | |
| 69e0474c-d37b-4077-bd7b-37427bd8c9a9 | Address Redacted | | | | |
| 69e04a18-a9af-42a0-b64c-f487742bb0b7 | Address Redacted | | | | |
| 69e08267-5bd7-4b61-b598-69c258e1c462 | Address Redacted | | | | |
| 69e09970-50a0-4959-92d7-ce660fd23c92 | Address Redacted | | | | |
| 69e0a41a-1893-47bb-a2f1-326fddd4f8b3 | Address Redacted | | | | |
| 69e0bc95-5e58-454b-a62a-934075c9b165 | Address Redacted | | | | |
| 69e0c477-fa11-428a-bdd0-ef7c7671fe10 | Address Redacted | | | | |
| 69e0cea7-0011-46e5-9364-ee2a4bbc3ee2 | Address Redacted | | | | |
| 69e0d5dc-81f6-43d5-8a99-4c6bfc4f3211 | Address Redacted | | | | |
| 69e0e2ea-e126-479a-98f4-62f2a1a1fda0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69e0e7ee-31b7-41c8-9de1-4b04c352dde2 | Address Redacted | | | | |
| 69e10db4-b0f8-4dc3-844d-eeacf394d8e7 | Address Redacted | | | | |
| 69e11680-16fa-4c3b-812d-821e8e95d5fe | Address Redacted | | | | |
| 69e126ca-29da-4f59-8ecf-ddd9f2948089 | Address Redacted | | | | |
| 69e1a781-c34f-424d-925e-55fa6063106f | Address Redacted | | | | |
| 69e1f72f-98c3-454e-92f4-8e2befbb2095 | Address Redacted | | | | |
| 69e2482c-ba09-4030-aa83-db4d1b477fc8 | Address Redacted | | | | |
| 69e24eac-4e87-4423-9b38-ab65e6ec6107 | Address Redacted | | | | |
| 69e263eb-971a-49ad-824b-e309d9885d04 | Address Redacted | | | | |
| 69e27528-d5c8-4ed1-b043-fe9107b945a5 | Address Redacted | | | | |
| 69e28874-2407-420c-8a56-4a147eb58583 | Address Redacted | | | | |
| 69e28e9b-ac99-45c0-aeb8-140a4f83b7c6 | Address Redacted | | | | |
| 69e2b0f9-420d-4ba9-8017-32ffd7d3e3b0 | Address Redacted | | | | |
| 69e2b43d-e1f1-4d0f-a8f5-afb79a86edba | Address Redacted | | | | |
| 69e2c7e9-379b-4abe-80ba-85319482e086 | Address Redacted | | | | |
| 69e3201b-738c-4c6c-b104-6965a1a25559 | Address Redacted | | | | |
| 69e335ce-5124-4f0b-a196-2a55d46ab129 | Address Redacted | | | | |
| 69e3391f-2ed7-4b4f-8f4b-1284ab3ac939 | Address Redacted | | | | |
| 69e33b21-1443-4bf3-ab59-2e2a6495ecc4 | Address Redacted | | | | |
| 69e372eb-1b5a-48d5-bae9-3c335ef3059a | Address Redacted | | | | |
| 69e37fdd-f6c5-46f2-81ca-0e814333a937 | Address Redacted | | | | |
| 69e3822b-d301-404a-84de-c9f07c603a5c | Address Redacted | | | | |
| 69e3941f-7a9e-4cb8-b8ea-b293bf6aeb62 | Address Redacted | | | | |
| 69e3ef05-f6cd-4efc-8c81-14115b2cb482 | Address Redacted | | | | |
| 69e4062f-1f9b-4370-a0e8-515869efbac5 | Address Redacted | | | | |
| 69e41c7e-979c-46ca-a7ab-b296aa246985 | Address Redacted | | | | |
| 69e43fe0-8fd3-4d98-b157-f06c05e11ccd | Address Redacted | | | | |
| 69e4569f-8f3b-4a4d-a1b6-52afe604b946 | Address Redacted | | | | |
| 69e4abe8-3ccd-408e-b96b-2cefd48da07f | Address Redacted | | | | |
| 69e4f33b-1336-4f6d-aaa5-8a56e4e2c4a1 | Address Redacted | | | | |
| 69e52110-4a19-49ff-9e15-4af56ebbb8d1 | Address Redacted | | | | |
| 69e531db-bba5-4d28-9114-d47d0163f768 | Address Redacted | | | | |
| 69e53d4d-f6c8-44b4-b634-dacd59b02cbd | Address Redacted | | | | |
| 69e5418f-f262-4887-8eec-2434ea76ca33 | Address Redacted | | | | |
| 69e54560-19de-421a-9e6b-e38518947bbb | Address Redacted | | | | |
| 69e54d6a-e8b3-433e-bfcf-45131e18a85c | Address Redacted | | | | |
| 69e55d3e-2597-4e98-bb51-065899063706 | Address Redacted | | | | |
| 69e565b7-e13e-4b8e-b973-a51905481a6f | Address Redacted | | | | |
| 69e56cb7-5382-4ffd-a77f-792f72534fe8 | Address Redacted | | | | |
| 69e57d0d-ea7c-4ba7-b185-2713b704ef6e | Address Redacted | | | | |
| 69e5ab1a-a820-4271-9d83-2e3f6bd864d2 | Address Redacted | | | | |
| 69e5bec5-35d0-4a84-850e-f98926d11413 | Address Redacted | | | | |
| 69e5e445-0e28-4a5d-8e89-d4955a6e3872 | Address Redacted | | | | |
| 69e5ea42-9da2-44cf-a485-fe8907f1174c | Address Redacted | | | | |
| 69e5ec05-2616-4e66-b266-5809df1850c3 | Address Redacted | | | | |
| 69e60156-f868-47b5-b834-b80e32a8e3f4 | Address Redacted | | | | |
| 69e60d68-6288-497a-b91e-f67cc79fd381 | Address Redacted | | | | |
| 69e61245-1fcf-4940-9535-8968d170b9b0 | Address Redacted | | | | |
| 69e6255c-64d9-458f-853f-c4464abba51c | Address Redacted | | | | |
| 69e64c28-5f19-4674-ae6d-377bf366b33d | Address Redacted | | | | |
| 69e658d4-de44-4188-9d4a-4923c0d25734 | Address Redacted | | | | |
| 69e693ac-0373-4aa6-8fdf-0a47a44497e6 | Address Redacted | | | | |
| 69e6bf32-f7d3-4336-be56-f4035ada132c | Address Redacted | | | | |
| 69e6c65d-eee3-4414-908b-78dea517d844 | Address Redacted | | | | |
| 69e6e42c-96bf-4afa-9d10-d3c3cece59ad | Address Redacted | | | | |
| 69e70215-0f39-4bc1-adb3-849c25ef5ebb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 69e76d56-8ac9-4f37-a506-fb1b5fe2399a | Address Redacted | | | | |
| 69e770c7-df7c-4bc3-ada6-a34a3a14c0d7 | Address Redacted | | | | |
| 69e7924b-e0e6-4193-8f84-89dd2741a99f | Address Redacted | | | | |
| 69e79f84-2c9b-47fd-9115-f1a388acdaa8 | Address Redacted | | | | |
| 69e7a21e-4236-45a0-b665-d8fd4e046c3a | Address Redacted | | | | |
| 69e7bd1b-5f4b-4ec3-9c05-5c93f749e7da | Address Redacted | | | | |
| 69e7cd16-0b29-4df2-a1fd-5111ce5d77ca | Address Redacted | | | | |
| 69e80a90-7b76-4e21-893d-e5c3c43b6394 | Address Redacted | | | | |
| 69e81022-a940-4082-b31f-55072249801c | Address Redacted | | | | |
| 69e81546-e4a7-42fb-aece-261af00ef752 | Address Redacted | | | | |
| 69e81bed-d403-46d5-8e28-5856860738ca | Address Redacted | | | | |
| 69e82b5f-f7bc-4092-bc20-ff922f471b84 | Address Redacted | | | | |
| 69e8529a-bb61-4f23-b330-a5c51b43b685 | Address Redacted | | | | |
| 69e89df0-a0b7-41c1-8de1-9c5faf4cbd3e | Address Redacted | | | | |
| 69e8d878-b59e-4f98-ba81-4629008a1ad1 | Address Redacted | | | | |
| 69e8e21b-f97a-40d2-88a9-4d4da198c2e4 | Address Redacted | | | | |
| 69e8f914-659b-4094-b5f6-083338882fcc | Address Redacted | | | | |
| 69e9096d-6041-44cc-b7b1-6d3366c7d3a4 | Address Redacted | | | | |
| 69e909c6-db1e-4a44-a004-de3d60b8b56e | Address Redacted | | | | |
| 69e9119c-6053-4ea5-876d-1f2204530874 | Address Redacted | | | | |
| 69e94e32-d6de-4242-bb2a-18b497ae4a64 | Address Redacted | | | | |
| 69e96197-dcb9-40db-9494-d1650dcc392e | Address Redacted | | | | |
| 69e966c1-6a6a-4f18-b719-9930fedb4cfe | Address Redacted | | | | |
| 69e97c97-0cf8-4ddb-a2ed-e2c32e9c9b8f | Address Redacted | | | | |
| 69e97cbe-2c88-4f43-a0ab-3317816faa2a | Address Redacted | | | | |
| 69e9b05d-0dd0-4983-ba14-a8d2256b0e69 | Address Redacted | | | | |
| 69e9c695-04cf-4bb1-9749-7f86c5b7612d | Address Redacted | | | | |
| 69e9f377-9e1c-4d25-9455-0efb6921281f | Address Redacted | | | | |
| 69ea3283-68a7-4e64-a959-ae0e11f3913c | Address Redacted | | | | |
| 69ea8fe5-61fc-4ab5-95c7-10e2d2737515 | Address Redacted | | | | |
| 69ea9825-95a5-4a01-8903-c6baa48c4844 | Address Redacted | | | | |
| 69eaaf4a-1979-4a21-94c9-5c4a482ed4ef | Address Redacted | | | | |
| 69eab742-1c03-4a36-973e-bf4fe326cd64 | Address Redacted | | | | |
| 69ead50e-6ecd-48b7-a7a5-52ca640066f2 | Address Redacted | | | | |
| 69eadff7-3352-43a3-bea9-da5b2491bd1a | Address Redacted | | | | |
| 69eb042e-7a35-4dc1-937d-134fda25afce | Address Redacted | | | | |
| 69eb3b73-30d3-4314-bc84-5a76b4c6a170 | Address Redacted | | | | |
| 69eb72fc-2171-44af-8e5e-cf08a0b93845 | Address Redacted | | | | |
| 69eb7837-432f-485e-8354-f24829946b9b | Address Redacted | | | | |
| 69ebc467-bfec-4cca-8991-7af9223e69bf | Address Redacted | | | | |
| 69ec2c3f-cf08-4e3c-845e-7a36875c0eee | Address Redacted | | | | |
| 69ec7f85-0024-463f-ab2c-1a9822846c00 | Address Redacted | | | | |
| 69ecc776-3b43-410a-8709-6fb02f420f3l | Address Redacted | | | | |
| 69ed0620-d13f-4121-952f-db4728100f25 | Address Redacted | | | | |
| 69ed0b24-aab6-41af-b687-4072097d8d5d | Address Redacted | | | | |
| 69ed60a3-7835-43ff-9ee4-db5e2f1e06cf | Address Redacted | | | | |
| 69ed63d5-fe53-4f1d-9993-6764bd67ab3b | Address Redacted | | | | |
| 69ed982c-4baf-4b01-bc15-6c40662ab8ae | Address Redacted | | | | |
| 69edab9c-eaae-430a-bb12-8ae2d5b378cc | Address Redacted | | | | |
| 69edd03d-bf92-4761-a012-14cf2406154e | Address Redacted | | | | |
| 69edd2c5-98a2-45f7-ab16-30a99aca00e2 | Address Redacted | | | | |
| 69ede0fc-a042-4d65-8d7b-42baaf548213 | Address Redacted | | | | |
| 69edfa93-0edd-4106-8b9d-b19446a048af | Address Redacted | | | | |
| 69ee223f-49ad-4ebe-99ec-fa91e22eb8d5 | Address Redacted | | | | |
| 69ee4368-b810-43bf-8b9d-c7561047e28c | Address Redacted | | | | |
| 69ee5ab6-11cd-4f2e-b763-d75c3c90bb20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69eeaa31-f80a-420a-ba94-11fa56c3df74 | Address Redacted | | | | |
| 69eeaed0-fad8-435f-9c44-73a4e55b0ef1 | Address Redacted | | | | |
| 69eeb07a-f108-4d0d-a86c-6e2cf4a1fddc | Address Redacted | | | | |
| 69eebdb0-fc80-4550-b23f-a9a88cbea73e | Address Redacted | | | | |
| 69eec807-7b4d-4d1f-b4b2-fa731a8bc731 | Address Redacted | | | | |
| 69ef3db8-27ce-4cd6-bee8-f2a4365a1cc0 | Address Redacted | | | | |
| 69ef7588-be12-46bb-8193-61305e2b69df | Address Redacted | | | | |
| 69ef7ec6-b700-473a-8a1a-5238d3a925cd | Address Redacted | | | | |
| 69efb109-fec2-43e6-80c1-998031a8cb4d | Address Redacted | | | | |
| 69efbddd-5bb6-43f1-9522-1109edfdfbf6 | Address Redacted | | | | |
| 69efe5f1-7b9b-48f0-ae9c-d5139f3412f1 | Address Redacted | | | | |
| 69efebed-d5c0-4f6d-a4fc-1bde0d8ac61d | Address Redacted | | | | |
| 69efefe4-f1f4-4395-8649-48271939ecc2 | Address Redacted | | | | |
| 69f018a8-b742-4ffc-9c69-15a93020cd65 | Address Redacted | | | | |
| 69f024c1-3464-4e14-a1c7-eb54ac9fe745 | Address Redacted | | | | |
| 69f03971-6388-41e6-8e00-1e7722117c9d | Address Redacted | | | | |
| 69f081cd-c703-4b80-a64b-c0fef62892d1 | Address Redacted | | | | |
| 69f0b656-b10b-43a3-b84c-0f69c3b433db | Address Redacted | | | | |
| 69f0b92d-a1d6-43eb-a413-b517f8399b33 | Address Redacted | | | | |
| 69f0b9de-fcfa-4f6a-a9a0-0346af97c4c4 | Address Redacted | | | | |
| 69f0bbd5-2acc-4d0a-be6a-81c9666937cc | Address Redacted | | | | |
| 69f0d158-d71e-4047-80e9-e2986e401c60 | Address Redacted | | | | |
| 69f0d3f0-cca8-466f-932b-19a214dffa28 | Address Redacted | | | | |
| 69f106a3-4c50-4bd4-abc3-97fea67a2742 | Address Redacted | | | | |
| 69f10aa9-3bf7-4a8b-b344-8bb3304fba2c | Address Redacted | | | | |
| 69f12a51-c3fc-4b30-ae70-7c909e369d2c | Address Redacted | | | | |
| 69f14b57-de6b-48f4-853e-a39445879dfd | Address Redacted | | | | |
| 69f16995-c4c4-4d76-9699-981203ef20aa | Address Redacted | | | | |
| 69f1a7ed-a71e-424a-abdb-98be0b2c1f7a | Address Redacted | | | | |
| 69f1adb7-8d30-4417-a2c5-9273afd41177 | Address Redacted | | | | |
| 69f1b637-980f-4e6e-b0bf-abce053a9d04 | Address Redacted | | | | |
| 69f1c245-899e-4a14-953f-25537fbca19c | Address Redacted | | | | |
| 69f1c68e-e6fb-43b1-9d31-b2cb2cd11765 | Address Redacted | | | | |
| 69f20edb-76e6-417c-af76-06d214e630c8 | Address Redacted | | | | |
| 69f25542-fa1c-41e5-9234-cf911c4cad16 | Address Redacted | | | | |
| 69f283bf-fe49-48e2-ac83-0cb373c6d465 | Address Redacted | | | | |
| 69f2b569-0985-4cc3-9d32-ce37fbf21faa | Address Redacted | | | | |
| 69f2b5b1-5bb0-47ac-a6ff-2f23cbffa116 | Address Redacted | | | | |
| 69f2bc61-6317-4718-841c-98f12ba3feac | Address Redacted | | | | |
| 69f2caf5-cf01-4b51-8978-53677f6d2e9c | Address Redacted | | | | |
| 69f2d7d0-f86e-4143-a970-62cdd715519b | Address Redacted | | | | |
| 69f2dba6-0847-49e0-bb1d-bf8218697ec1 | Address Redacted | | | | |
| 69f2f78a-4421-4ee4-b595-8918ff7bdcef | Address Redacted | | | | |
| 69f31691-4b7d-44b5-88b2-b3fc9393c608 | Address Redacted | | | | |
| 69f31b3e-0495-499c-a8ea-285eeba46ba1 | Address Redacted | | | | |
| 69f34e92-a98f-42a3-8be7-a3ff4f041331 | Address Redacted | | | | |
| 69f3564a-b40b-4d1c-bd19-3aab98510119 | Address Redacted | | | | |
| 69f3593d-b61a-4fab-babb-1960c1e7dcb9 | Address Redacted | | | | |
| 69f36adb-c90a-4486-a347-6c9eb39657e2 | Address Redacted | | | | |
| 69f379c9-184e-482d-9ec9-a66a8f0eadcd | Address Redacted | | | | |
| 69f37a97-3d73-4d3f-986a-d9fef1241fc8 | Address Redacted | | | | |
| 69f3996f-66e7-4b65-8517-63f97f5b8b05 | Address Redacted | | | | |
| 69f3c23f-284e-43a8-a619-79465caf4143 | Address Redacted | Page 4208 of 10184 | | | |
| 69f3e338-9f25-4358-9de2-972a29a0ff11 | Address Redacted | | | | |
| 69f3f97f-66cf-4bae-8bb8-475056a4e43b | Address Redacted | | | | |
| 69f40f84-f031-480d-938b-79c32d9f9be8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69f40faa-8cf8-4160-8f19-de69ff709afi | Address Redacted | | | | |
| 69f410d5-c6b6-4778-a8e4-302a66d9b7f5 | Address Redacted | | | | |
| 69f4a4b4-cb61-412e-8db6-7fb1c051642c | Address Redacted | | | | |
| 69f4ea73-b0dd-48c6-a313-fe9cf45c44ef | Address Redacted | | | | |
| 69f50cb3-ebf8-403b-9d68-2d35b007a61b | Address Redacted | | | | |
| 69f5444a-392b-4a25-9ec4-3d02d8d6a027 | Address Redacted | | | | |
| 69f573a6-9eca-42e4-a3f3-15d54c02d28€ | Address Redacted | | | | |
| 69f5b91e-dfa9-4e2b-959b-b9e5f9bb06fd | Address Redacted | | | | |
| 69f5c229-ac8e-4221-9df4-d11295132d6b | Address Redacted | | | | |
| 69f5c7e8-8fef-418a-9d3d-237ad0d6a219 | Address Redacted | | | | |
| 69f5fa0c-c6cd-4695-99aa-b20b2f9a5ea4 | Address Redacted | | | | |
| 69f61c36-1767-4508-ab31-4cc3faae6187 | Address Redacted | | | | |
| 69f6276c-6cba-42f9-a61f-a7f66e89a73b | Address Redacted | | | | |
| 69f62bf8-b8b5-4459-8530-834bc7ad7865 | Address Redacted | | | | |
| 69f63c2a-a38a-4059-a36a-5d978f19fb05 | Address Redacted | | | | |
| 69f659eb-198f-4e8a-98c8-70e3f6f5ebc9 | Address Redacted | | | | |
| 69f660b5-9050-4f23-96ab-cf822a90b802 | Address Redacted | | | | |
| 69f9fa6-84c5-4a89-a1e4-8f315fdc48b4 | Address Redacted | | | | |
| 69f6b108-5749-423b-91f9-f98e592db542 | Address Redacted | | | | |
| 69f6c833-de2f-43d7-b3b2-413ff84e7e8b | Address Redacted | | | | |
| 69f6d211-aeb1-4915-8aae-95cd7e203418 | Address Redacted | | | | |
| 69f6dcb2-f824-4e4d-b78a-06671c0f0691 | Address Redacted | | | | |
| 69f6f063-6256-4971-addb-dedc21dde080 | Address Redacted | | | | |
| 69f6f845-eecf-436c-bae8-074c0601629e | Address Redacted | | | | |
| 69f6fb04-0b3b-45de-b743-fcabe3ffbf51 | Address Redacted | | | | |
| 69f6fd2d-e1ab-4200-9354-75849cd888c7 | Address Redacted | | | | |
| 69f72bf2-a9aa-446c-ad3a-7cc2a7b245ft | Address Redacted | | | | |
| 69f7372b-91fe-449c-9eea-707f3efc020b | Address Redacted | | | | |
| 69f78cd0-36d2-4103-b80e-3b33f7e59c74 | Address Redacted | | | | |
| 69f7a151-7ba3-4a2b-b4f7-1e771794722( | Address Redacted | | | | |
| 69f7a385-fe97-4b43-9efa-a864e5014c71 | Address Redacted | | | | |
| 69f7c473-ddae-4e80-bb25-f0ff0fc31b3d | Address Redacted | | | | |
| 69f7ccae-d559-4cfe-9072-c1e7802c8dab | Address Redacted | | | | |
| 69f7ddde-366f-442e-a9ad-b9c15ea54e02 | Address Redacted | | | | |
| 69f80bf0-c97d-4df1-b6e1-f7377665e03€ | Address Redacted | | | | |
| 69f818b9-bb67-4ba7-9818-0b1dd1f2c183 | Address Redacted | | | | |
| 69f84a88-e25e-4302-8e4b-22630bfc0037 | Address Redacted | | | | |
| 69f84bff-6c22-42d7-8380-2ad8884ea39C | Address Redacted | | | | |
| 69f84fe4-6d17-4e94-82ec-c61e8ee677a0 | Address Redacted | | | | |
| 69f852ec-e361-4a43-8d5a-d4787ecec29€ | Address Redacted | | | | |
| 69f872a2-3241-4ea9-9f11-3070a5a9b55a | Address Redacted | | | | |
| 69f87965-4209-4d77-9fb5-df8c1e1bb79c | Address Redacted | | | | |
| 69f8bedf-2533-4264-896e-40c83f0962d2 | Address Redacted | | | | |
| 69f8d076-4fe3-4cfa-a1ce-7e66f958461C | Address Redacted | | | | |
| 69f8e37f-8dfa-4c90-ad6e-40edaecddf15 | Address Redacted | | | | |
| 69f8e889-1c96-4471-9e35-59c4456a3407 | Address Redacted | | | | |
| 69f90651-d502-4d4c-a57d-402695d4b248 | Address Redacted | | | | |
| 69f910bc-5169-45ce-b143-3fa91a981cea | Address Redacted | | | | |
| 69f923d7-1c74-4d26-887a-942208058de5 | Address Redacted | | | | |
| 69f9330a-3ac2-45ab-b074-3d3794ecaae€ | Address Redacted | | | | |
| 69f93d3c-eb07-47f2-88b9-39e11b1ce4b4 | Address Redacted | | | | |
| 69f94adc-28e3-48a8-9f5b-b31c36d12e7a | Address Redacted | | | | |
| 69f95f3f-acdd-4ead-869c-821a84c280ea | Address Redacted | | | | |
| 69f981e5-8ed1-49c8-b99f-e7873c1d7527 | Address Redacted | | | | |
| 69f98460-33a3-47e2-bc38-2a6e4d59a625 | Address Redacted | | | | |
| 69f98da6-a029-4a0f-b6d9-46a326d09472 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69f9a4c1-0579-4b85-bbc3-a8336305ca75 | Address Redacted | | | | |
| 69f9b461-4bdd-4b64-974b-a86c7d27788b | Address Redacted | | | | |
| 69f9bb59-350a-45b9-a0d6-78737fea64eb | Address Redacted | | | | |
| 69f9dd27-8b2a-4238-85e8-e5faa36d41f2 | Address Redacted | | | | |
| 69f9e806-7fe0-49cf-ae6a-9ec816e38c43 | Address Redacted | | | | |
| 69f9fa70-9718-4d0d-98ed-e94b2e707a6f | Address Redacted | | | | |
| 69fa0787-2571-4887-bae2-719fb32ba8e2 | Address Redacted | | | | |
| 69fa0939-9961-44bf-89fe-fb3a40d8c330 | Address Redacted | | | | |
| 69fa256e-6002-4c11-8a2c-06ad7b0d7848 | Address Redacted | | | | |
| 69fa270b-768e-41e1-b937-8c0758feebe6 | Address Redacted | | | | |
| 69fa288b-60eb-4fd5-9870-1ba757b878ca | Address Redacted | | | | |
| 69fa2cd6-0092-4630-ad78-097422efd49f | Address Redacted | | | | |
| 69fa4709-768b-4e24-888a-9c0530bbaa93 | Address Redacted | | | | |
| 69fa88a6-3263-4c43-811d-8da596581d3e | Address Redacted | | | | |
| 69fa9154-82d4-41e0-b9ae-71d2f988d469 | Address Redacted | | | | |
| 69fa997a-19ef-416b-8c5d-9a0e2eee869e | Address Redacted | | | | |
| 69fad2e9-c028-4070-8d15-b10fc841e813 | Address Redacted | | | | |
| 69faf475-6594-4d8d-9e64-e92c0a753507 | Address Redacted | | | | |
| 69faf845-d135-450c-8db0-9beba986854d | Address Redacted | | | | |
| 69fb0db1-cec3-418a-8cc1-239da6fa4c83 | Address Redacted | | | | |
| 69fb2638-3995-4bc7-86ca-0fc24f74d67f | Address Redacted | | | | |
| 69fb7718-c5cf-49d0-a39c-2e5e1f39895C | Address Redacted | | | | |
| 69fb9397-b6c7-4dac-944b-6d21dfc05754 | Address Redacted | | | | |
| 69fba7cb-0a3d-4cbb-a2cf-1a2f8815ad3a | Address Redacted | | | | |
| 69fbca23-ea67-46ed-9862-a76ca41fac7a | Address Redacted | | | | |
| 69fbf877-c894-4558-8f50-25b4022a07a6 | Address Redacted | | | | |
| 69fc7270-f515-4aae-95e3-0143d23a1ea8 | Address Redacted | | | | |
| 69fcd4cd-3259-4788-865b-9c645435d91d | Address Redacted | | | | |
| 69fcda33-043c-465f-8e98-cebef2089407 | Address Redacted | | | | |
| 69fce7e5-b7a1-45ea-91be-69ea9f20e75b | Address Redacted | | | | |
| 69fcf58f-3e2c-4046-a62c-63e9e6d3af0C | Address Redacted | | | | |
| 69fd1202-ae0b-40cd-b4c8-baa32e276bec | Address Redacted | | | | |
| 69fd5150-b763-46be-adad-6eef8e7ecfa7 | Address Redacted | | | | |
| 69fd56dd-63cd-44af-bb87-6d8182cec70a | Address Redacted | | | | |
| 69fd5760-5ad5-4148-a168-145dbb3a319a | Address Redacted | | | | |
| 69fd78cf-a1dc-461a-a339-b27d5614a4f6 | Address Redacted | | | | |
| 69fd90f2-7dcf-4698-90ad-0bc25a5c17e8 | Address Redacted | | | | |
| 69fdad02-56c9-4197-aa1d-336a5717fe34 | Address Redacted | | | | |
| 69fdee3e-3821-4f97-b2db-3015eff87217 | Address Redacted | | | | |
| 69fdf7ba-6bdf-4cc2-9628-82bf28fb099e | Address Redacted | | | | |
| 69fe023b-faff-43bb-8ba7-510081ad4362 | Address Redacted | | | | |
| 69fe1344-8dd4-4a81-91e3-eaa158240c6b | Address Redacted | | | | |
| 69fe443a-ec25-41ca-b197-f852315052da | Address Redacted | | | | |
| 69fe58be-c8ad-40b7-9ebb-9492d0b07b4b | Address Redacted | | | | |
| 69fe59f1-21bf-4f0e-bbe9-6037af28f2f5 | Address Redacted | | | | |
| 69fe67ba-b59e-428f-a865-36a2314a5bbf | Address Redacted | | | | |
| 69fe8012-36e3-437d-bbe7-b692d2f7e703 | Address Redacted | | | | |
| 69fe83db-206d-4759-8321-84c5a3e7dc3e | Address Redacted | | | | |
| 69fe8fb7-7cab-4ee5-98d1-16d0a337509a | Address Redacted | | | | |
| 69fedbc7-9cc5-4104-95ed-26e82a47ca14 | Address Redacted | | | | |
| 69ff2897-ffc3-4dcf-9c97-919d3abd6927 | Address Redacted | | | | |
| 69ff7129-68df-4fa9-ae8b-d6f6500733d5 | Address Redacted | | | | |
| 69ff7db8-66cc-4f30-a19b-1600ab857fe4 | Address Redacted | | | | |
| 69ff9945-dc2c-49c2-be75-f713b9be1460 | Address Redacted | | | | |
| 69ffc7a2-ddce-4b8b-8781-220c126a1bd7 | Address Redacted | | | | |
| 69ffde8d-6275-4912-b7aa-3f386a07ef9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 69ffec74-623d-414c-8aaa-06eeb85ba78c | Address Redacted | | | | |
| 6a005e86-df7d-4b42-88b4-dc46d64eae16 | Address Redacted | | | | |
| 6a00aa5c-f415-42d4-b7aa-7a0d95e2024b | Address Redacted | | | | |
| 6a00b5fa-c6b4-4237-8f70-49c2526e908C | Address Redacted | | | | |
| 6a00e7c9-daa3-41e9-93c9-030e775b125d | Address Redacted | | | | |
| 6a01061d-bebc-4c05-acc3-e51c7b9f80a3 | Address Redacted | | | | |
| 6a0119c7-ef92-422f-8a2c-b000ad565a4l | Address Redacted | | | | |
| 6a0142a1-1e02-4e92-a921-d8fba9941569 | Address Redacted | | | | |
| 6a015d14-484c-4cb4-bd27-601ab09d29a0 | Address Redacted | | | | |
| 6a0164d5-44dd-4e46-90bf-43fbd2a3f31d | Address Redacted | | | | |
| 6a01ac20-baf2-4bab-adc7-9251f42ab457 | Address Redacted | | | | |
| 6a01bcfa-4cbd-4dfb-b0e5-0fe9729a685a | Address Redacted | | | | |
| 6a021e4c-d6f0-4160-8c70-d6d36b1d2caa | Address Redacted | | | | |
| 6a025397-a35e-4c77-af3b-898118729b28 | Address Redacted | | | | |
| 6a02a554-d0af-4eba-9b53-9643b6b38f63 | Address Redacted | | | | |
| 6a02c57c-1b95-4746-807b-3f966c7b5591 | Address Redacted | | | | |
| 6a02e837-020c-4355-ab95-bdb206319638 | Address Redacted | | | | |
| 6a02efec-f203-467f-9450-fe82ae2cb8be | Address Redacted | | | | |
| 6a0318fb-56a7-4262-96dc-44ce0641798c | Address Redacted | | | | |
| 6a0319b0-59a2-4ab4-80be-0e7e4f214e0e | Address Redacted | | | | |
| 6a031e8d-34f4-475b-9e88-be9860bc9ad3 | Address Redacted | | | | |
| 6a0348b3-f917-4783-8c96-e126e93e9c9b | Address Redacted | | | | |
| 6a035abc-a3b6-4e15-9d21-0f42e74c851l | Address Redacted | | | | |
| 6a039b37-0cca-4090-8daa-6b9b36644f5C | Address Redacted | | | | |
| 6a03d0a1-6680-4295-af46-2299842858ft | Address Redacted | | | | |
| 6a03da7a-599d-42ff-a006-8be568e7be9c | Address Redacted | | | | |
| 6a03dc8a-9265-4e0b-9c24-aa1c01184dcc | Address Redacted | | | | |
| 6a03fe87-c6b8-41d4-8c6d-46fb264bb8c2 | Address Redacted | | | | |
| 6a040b15-fd9e-476b-9e10-4b45682859f9 | Address Redacted | | | | |
| 6a042145-2d34-41ed-81e3-fc637d415f02 | Address Redacted | | | | |
| 6a0429e5-e097-4b11-b1ce-1ed59d198f7e | Address Redacted | | | | |
| 6a04463d-548a-4471-a25c-fcc5d8cf3265 | Address Redacted | | | | |
| 6a0467ba-7c01-479e-b784-175d2e7f83e1 | Address Redacted | | | | |
| 6a0471d2-8be3-440a-9483-c7321461e40b | Address Redacted | | | | |
| 6a0481fc-a2d1-42fd-b43c-847c24441a99 | Address Redacted | | | | |
| 6a04d43d-e538-4c6f-9717-34bd952ba855 | Address Redacted | | | | |
| 6a050c57-bb53-4706-8f2d-843917d8276d | Address Redacted | | | | |
| 6a050d6f-bcbb-463d-92f0-7bc21e466c27 | Address Redacted | | | | |
| 6a051d38-62cc-4bf6-a01d-5107e43fcdd0 | Address Redacted | | | | |
| 6a05219c-0d90-4c55-a3cf-0cda64ec3630 | Address Redacted | | | | |
| 6a054883-4e4a-49dd-9f6c-f226ecfc8a28 | Address Redacted | | | | |
| 6a0552fb-af13-4f58-ab42-2bd5ad88cbae | Address Redacted | | | | |
| 6a055a95-c4d8-4c18-aa64-964a8b39d524 | Address Redacted | | | | |
| 6a05dca2-fce0-4641-a55a-18a2d6d6f963 | Address Redacted | | | | |
| 6a066b7a-fb91-45a3-979b-15c3fe142734 | Address Redacted | | | | |
| 6a066e57-d07f-4961-b9fd-6f8188479c79 | Address Redacted | | | | |
| 6a067a5d-d525-42f1-8baf-dea9b4dcd750 | Address Redacted | | | | |
| 6a069b1d-0012-4a42-9641-646051e33240 | Address Redacted | | | | |
| 6a069e15-3517-4c0d-aa6a-c487ead1a4c0 | Address Redacted | | | | |
| 6a06abdc-d89a-4862-b465-85dd51cb9691 | Address Redacted | | | | |
| 6a06ec7c-ddd1-4ace-a4a7-58794f2f527c | Address Redacted | | | | |
| 6a06f883-9fde-4968-8dfc-75bba9caa3cb | Address Redacted | | | | |
| 6a06fa86-44f9-4daa-bc17-14937663be85 | Address Redacted | | | | |
| 6a074d56-7b79-486e-ad21-ee4b52aebf22 | Address Redacted | | | | |
| 6a078949-5e44-4921-a400-f81c22095a83 | Address Redacted | | | | |
| 6a079e08-724f-4a91-a454-18090d32b7f1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a0806b7-840f-495b-88e9-0a71097f50c0 | Address Redacted | | | | |
| 6a082e7e-8d5c-42bf-973d-0ce9d7a175ad | Address Redacted | | | | |
| 6a0831ef-8074-4f0f-9e13-75880a8f2765 | Address Redacted | | | | |
| 6a0875e7-8be6-4fd5-9e40-c2553946207c | Address Redacted | | | | |
| 6a089ade-452d-4128-a524-ff352290322a | Address Redacted | | | | |
| 6a08bb31-add8-43c4-8cc9-976c403634b5 | Address Redacted | | | | |
| 6a08dc14-b290-4ca1-8a21-3b643e2eb9e3 | Address Redacted | | | | |
| 6a095c05-ee7b-4df3-94da-d2acdd880f74 | Address Redacted | | | | |
| 6a097614-4b81-4ffd-9157-2452ec0f26c7 | Address Redacted | | | | |
| 6a09a106-4414-4ad4-9843-f068a9d0211 | Address Redacted | | | | |
| 6a09c314-1264-4e55-bb48-f276be379678 | Address Redacted | | | | |
| 6a09e760-200b-49b2-a333-72b0648d9323 | Address Redacted | | | | |
| 6a09f32f-1390-47a6-ab82-2d3009544ad6 | Address Redacted | | | | |
| 6a0a0021-8207-4a47-8a37-3ae72cf19f71 | Address Redacted | | | | |
| 6a0a073d-f638-4973-b1a3-353238612414 | Address Redacted | | | | |
| 6a0a1219-dd11-4082-a4c7-e3721ef296ff | Address Redacted | | | | |
| 6a0ac762-189b-4f0d-ab21-41fb5b38a209 | Address Redacted | | | | |
| 6a0accef-8680-4e7c-a630-cc55d9b376c6 | Address Redacted | | | | |
| 6a0b092d-c514-4479-8ad4-8cfeadab0744 | Address Redacted | | | | |
| 6a0b2bcb-3749-4eeb-b212-5edd878e01e1 | Address Redacted | | | | |
| 6a0b5c4b-5d53-4057-bc46-f3b0fb651121 | Address Redacted | | | | |
| 6a0ba9ad-1843-4053-bcd8-f08e4943e0bc | Address Redacted | | | | |
| 6a0bbc2e-39de-4d58-b505-e8fdb591e8b0 | Address Redacted | | | | |
| 6a0bd015-3ff2-4ba2-bb1c-cd7818f4871d | Address Redacted | | | | |
| 6a0bdc1b-b2aa-4847-8c83-e3767c10e3ff | Address Redacted | | | | |
| 6a0c0dcc-066b-438a-9daa-39b5ff690acf | Address Redacted | | | | |
| 6a0c148f-6ff0-459f-a1d4-3a22173eaad7 | Address Redacted | | | | |
| 6a0c15e4-9135-4e7b-91fa-dff995f83e9b | Address Redacted | | | | |
| 6a0c16e1-c364-4fae-8212-6ae18cd4780 | Address Redacted | | | | |
| 6a0c7281-1b1a-40bc-88a6-4fc6afc4439 | Address Redacted | | | | |
| 6a0cb43e-58fc-463b-b8aa-45e931d8d8b8 | Address Redacted | | | | |
| 6a0cca06-2b04-4b8a-829b-81dd7f727a0 | Address Redacted | | | | |
| 6a0cd768-ccf8-4060-a0f9-777e4d1b4fe6 | Address Redacted | | | | |
| 6a0d4d29-03f0-42d6-a295-edfa1e35dff | Address Redacted | | | | |
| 6a0d718e-9228-489e-abce-49b8ffe947b6 | Address Redacted | | | | |
| 6a0d737f-a8b3-4deb-912a-9ba8517b5e8e | Address Redacted | | | | |
| 6a0d7af0-75d9-49ba-95cd-ebec39cb5515 | Address Redacted | | | | |
| 6a0d8ec3-1758-4267-a486-f03b59136be1 | Address Redacted | | | | |
| 6a0dc296-e69d-426c-8072-ad446ee17ff5 | Address Redacted | | | | |
| 6a0dcebd-7846-4865-9203-084aedb8a9c9 | Address Redacted | | | | |
| 6a0de908-6a59-4942-a8a4-5eeca67a1483 | Address Redacted | | | | |
| 6a0e21a3-8aab-4a56-93ca-cd5ab06d9599 | Address Redacted | | | | |
| 6a0e2de9-e82e-48c0-b207-d9b4f18ffc65 | Address Redacted | | | | |
| 6a0e43fd-9cc7-4164-b319-26676f9b02d0 | Address Redacted | | | | |
| 6a0e4e0c-8dcc-404b-8d24-8536132ac258 | Address Redacted | | | | |
| 6a0e833a-360c-4bd1-bc26-9c7b774c77bc | Address Redacted | | | | |
| 6a0ed126-b8e1-4360-8136-7c0eadca8a60 | Address Redacted | | | | |
| 6a0ede91-c00d-4de5-8770-65ef83cb1f6b | Address Redacted | | | | |
| 6a0efd23-3ab8-414d-aaf7-74ce3563c5f5 | Address Redacted | | | | |
| 6a0f0d8a-4fd1-465f-bd5e-705547dd7c57 | Address Redacted | | | | |
| 6a0f4a59-a719-41c8-98cf-f19e4de277e6 | Address Redacted | | | | |
| 6a0f61e4-4537-497b-9d89-dd1f1db43eae | Address Redacted | | | | |
| 6a0f7c15-ffe7-4588-81a4-11b41ff6f35f | Address Redacted | | | | |
| 6a0f983d-6ff4-46fb-82d8-df16c57c1603 | Address Redacted | | | | |
| 6a0fab45-37ca-4859-a10e-c4b7ca3161e3 | Address Redacted | | | | |
| 6a0fad7f-f1af-4dca-8be4-211cc974ead2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a0fca19-53dd-45cc-b693-808122e95514 | Address Redacted | | | | |
| 6a0fd46b-de19-4791-b5f9-f291bc02827a | Address Redacted | | | | |
| 6a0fe2e2-a0c4-481b-b013-eab4433ab0e9 | Address Redacted | | | | |
| 6a100fee-7b71-4170-872e-a3b7bfbcbfe7 | Address Redacted | | | | |
| 6a1042e9-c603-4d25-88cf-d7d3b0e0c081 | Address Redacted | | | | |
| 6a104b8d-be64-4cb9-adbb-6a1381049dcb | Address Redacted | | | | |
| 6a104be5-b863-4f90-af95-4ab7bd74d06f | Address Redacted | | | | |
| 6a1068f4-7f45-4815-99ab-bb2ab0b8a73d | Address Redacted | | | | |
| 6a1078ef-919c-4f54-a7d0-0b099534cd16 | Address Redacted | | | | |
| 6a108869-25a6-4841-8ff5-19cdb0f23f7a | Address Redacted | | | | |
| 6a10d66f-d876-4608-9143-7e38d3792fe0 | Address Redacted | | | | |
| 6a10ff8b-77d0-4bbd-9c32-7def5150267a | Address Redacted | | | | |
| 6a110b17-8770-424c-a069-0fa5a8d10ef1 | Address Redacted | | | | |
| 6a111699-834c-4604-b71e-0fb1d098764b | Address Redacted | | | | |
| 6a114f83-dc1b-4620-946b-16442079546b | Address Redacted | | | | |
| 6a115f21-332e-448f-852a-9de1040407d2 | Address Redacted | | | | |
| 6a116503-54b5-4585-8086-1ce5af7292eb | Address Redacted | | | | |
| 6a1179ae-96bd-4118-8fe9-93fe10515d7b | Address Redacted | | | | |
| 6a11ad80-d9da-44d2-afda-6daab14811e9 | Address Redacted | | | | |
| 6a11b26d-bd2a-423d-b76b-213919fb2bbd | Address Redacted | | | | |
| 6a11bc07-9cfe-41c3-9c87-b16937128d34 | Address Redacted | | | | |
| 6a11c606-4572-4b88-91db-e2420daf0d12 | Address Redacted | | | | |
| 6a11ef2e-f73a-4910-8e63-3fd3e167bfa9 | Address Redacted | | | | |
| 6a122110-bf8d-4a0c-aee7-c0ce573b063c | Address Redacted | | | | |
| 6a123872-8ca0-442c-bf4d-cd42e447da2c | Address Redacted | | | | |
| 6a124bcf-d18f-4ba1-b822-2b14bfeec3bc | Address Redacted | | | | |
| 6a12848d-f0b4-40e4-8628-60b7ec0bc63a | Address Redacted | | | | |
| 6a12a2a7-626c-4414-b18b-c0588943597c | Address Redacted | | | | |
| 6a12ae49-3301-4176-9b58-cb18a375369f | Address Redacted | | | | |
| 6a132705-eee9-4276-b41d-54eedd9a1dba | Address Redacted | | | | |
| 6a133660-4737-4646-aaa6-c5eac5c8c008 | Address Redacted | | | | |
| 6a133ce5-8ac8-4c56-80a9-156efd0f0751 | Address Redacted | | | | |
| 6a13630d-c43d-407d-bbbd-20f0fb9769b9 | Address Redacted | | | | |
| 6a13b95b-dfde-48dc-985c-20e9f8912586 | Address Redacted | | | | |
| 6a13d396-87be-4eca-8984-08658d5c0622 | Address Redacted | | | | |
| 6a13dad8-a74c-45ca-bb17-f417ce697c4f | Address Redacted | | | | |
| 6a13ee24-f150-4cce-b8f1-80445718d0ec | Address Redacted | | | | |
| 6a144eb4-f564-48a4-93a8-062a9908a3a6 | Address Redacted | | | | |
| 6a146a76-1b1e-4756-90fe-0eb61031ba3a | Address Redacted | | | | |
| 6a1479fe-1933-4914-9571-5eba2726feaa | Address Redacted | | | | |
| 6a1534f3-ec85-475a-9235-7bfde7281b5c | Address Redacted | | | | |
| 6a1594dd-6f65-4f92-bf5d-84fb9683f62a | Address Redacted | | | | |
| 6a15ab25-d4ef-48a3-9353-3a72ab4a8d71 | Address Redacted | | | | |
| 6a15b367-2ca3-495c-9109-70a2590d9407 | Address Redacted | | | | |
| 6a15b997-c0f3-44c3-be24-e1ca814b11be | Address Redacted | | | | |
| 6a15c93f-62cd-473a-a72f-76f5bb38390f | Address Redacted | | | | |
| 6a15cae7-3d49-48e7-ae20-d565dc17749d | Address Redacted | | | | |
| 6a15d27b-ed93-44dc-985b-ecaf34748179 | Address Redacted | | | | |
| 6a15dd3c-5a82-45b9-bbf8-e4215b290931 | Address Redacted | | | | |
| 6a15e7a2-73e6-4947-9225-0dc1fca1633c | Address Redacted | | | | |
| 6a163c3d-ab66-4d8b-bf78-1fb2f9dd8859 | Address Redacted | | | | |
| 6a16437b-c7b9-4243-a41c-8142b718c499 | Address Redacted | | | | |
| 6a164dc2-dfec-440f-94ea-91285fb138f7 | Address Redacted | | | | |
| 6a16c83d-f09b-48ed-b12f-b9c2f4717f12 | Address Redacted | | | | |
| 6a16c9da-8fb4-4b7e-b842-e367e05497dd | Address Redacted | | | | |
| 6a16cf26-3768-4ea7-be09-f0532cb0b161 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a16cfdb-50ae-4bc9-8f9a-f494b62656a9 | Address Redacted | | | | |
| 6a16ec04-13de-4236-9922-132ea58e9138 | Address Redacted | | | | |
| 6a170614-4ac5-4872-bc1e-b61fdaf669b9 | Address Redacted | | | | |
| 6a172549-00af-4803-b7d2-663c911dd290 | Address Redacted | | | | |
| 6a172667-62a0-4c90-91d8-4ad479968c58 | Address Redacted | | | | |
| 6a174087-1f96-4a11-af23-64a5580addcc | Address Redacted | | | | |
| 6a171715d-d439-4f18-814a-7022e5ca6115 | Address Redacted | | | | |
| 6a17be9b-1a44-4717-84f1-f758816db6e| | Address Redacted | | | | |
| 6a17c26c-2062-4199-8530-f227d692f355 | Address Redacted | | | | |
| 6a17eb14-4ad2-4050-b743-c19a6e33c4b9 | Address Redacted | | | | |
| 6a1806e8-9cf1-4d37-bb51-980890f35a3c | Address Redacted | | | | |
| 6a180bbf-24c1-4eb2-856e-f43b98559978 | Address Redacted | | | | |
| 6a182bb6-793f-47d0-b960-377460b33d80 | Address Redacted | | | | |
| 6a1846ca-442e-4da3-8390-9275c3572c86 | Address Redacted | | | | |
| 6a185452-0d2b-4c3f-b175-9d56cf72f79c | Address Redacted | | | | |
| 6a1854fa-d07c-497a-8d9c-91711383bd03 | Address Redacted | | | | |
| 6a186273-aad6-494a-ae4d-dbc4154efd6a | Address Redacted | | | | |
| 6a188679-1374-433c-834f-396b9cdb6597 | Address Redacted | | | | |
| 6a189308-028f-4efe-95d0-12510b7cb7eb | Address Redacted | | | | |
| 6a189327-b4c9-40e4-b4bb-2d1eca09d030 | Address Redacted | | | | |
| 6a189976-9b9f-40bf-a1b3-05b84fef9698 | Address Redacted | | | | |
| 6a18b40b-952a-4f42-99fd-273f535052f1 | Address Redacted | | | | |
| 6a1900bc-6cc6-43ee-b781-4345a6ce22ac | Address Redacted | | | | |
| 6a192a30-7d0c-45fa-a59b-5aa24595845c | Address Redacted | | | | |
| 6a1990e1-54eb-462b-a609-3e8067fb6ffb | Address Redacted | | | | |
| 6a19de19-8e14-49af-9f87-6384e7c513c7 | Address Redacted | | | | |
| 6a19fb4e-04fe-4375-82ac-01b2b2bc2c88 | Address Redacted | | | | |
| 6a19fb9a-1fbc-4704-996e-4de3d40a5235 | Address Redacted | | | | |
| 6a1a5604-b096-4763-966e-5a5a14135501 | Address Redacted | | | | |
| 6a1a94b7-44ba-4b54-ae8d-1abff15c552e | Address Redacted | | | | |
| 6a1aa611-e70f-408b-a64a-d0dd22d98910 | Address Redacted | | | | |
| 6a1ab32e-db92-405c-84dd-1afe0370ed48 | Address Redacted | | | | |
| 6a1ac318-d3ba-47e6-b054-7132fcdf98bc | Address Redacted | | | | |
| 6a1ac439-f437-44e9-8ef8-949cf892598c | Address Redacted | | | | |
| 6a1ae6e9-f183-45c3-9246-5a40c326feba | Address Redacted | | | | |
| 6a1b1001-de9b-4618-95b1-25127613f1b9 | Address Redacted | | | | |
| 6a1b1101-fb3f-45a5-89ad-7f66b1ea8c2e | Address Redacted | | | | |
| 6a1b3512-3ad6-43e7-a1c6-17a0454f8bae | Address Redacted | | | | |
| 6a1b5a0f-e4d7-4dd1-b7cf-01a1091d58d6 | Address Redacted | | | | |
| 6a1b5f89-d53c-4d05-8f61-ede15b0be13a | Address Redacted | | | | |
| 6a1b8ff6-1779-4c09-9fdd-a5edff6280a1 | Address Redacted | | | | |
| 6a1b9189-73c0-4026-9fa6-e9065e36954a | Address Redacted | | | | |
| 6a1baaf3-5c66-439a-a750-68346578eeb3 | Address Redacted | | | | |
| 6a1bb390-363a-43e3-a291-f1b639fafa23 | Address Redacted | | | | |
| 6a1bd662-cb20-4e44-8b55-a8846b777743 | Address Redacted | | | | |
| 6a1bfa42-943d-416f-97dd-df50f23dacfb | Address Redacted | | | | |
| 6a1c12f5-bb84-46cc-af10-2abcf29fa8fa | Address Redacted | | | | |
| 6a1c20d2-b086-4afd-b7ea-569d9f6b0626 | Address Redacted | | | | |
| 6a1c5bb4-dd8a-4009-b5fb-d1613c2e8404 | Address Redacted | | | | |
| 6a1c63c5-3d0a-4095-ba2e-31ad54740b8c | Address Redacted | | | | |
| 6a1c6552-7ff9-4130-9edb-25708c11a382 | Address Redacted | | | | |
| 6a1c7ac4-0bb3-4d70-af14-82cb258fe659 | Address Redacted | | | | |
| 6a1caa8b-f0ce-4214-b51c-fb7c72e74dba | Address Redacted | | | | |
| 6a1cd278-5b32-42fe-9e60-f94021fa2169 | Address Redacted | | | | |
| 6a1ceb36-b510-4125-b380-4c9c224a5d63 | Address Redacted | | | | |
| 6a1cf93f-9be7-422a-82ec-efb7b7f6eaf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a1cff22-6b9b-4158-968a-deaa9f251a36 | Address Redacted | | | | |
| 6a1d2e36-1e6f-4204-9d2d-0de6da57dcaa | Address Redacted | | | | |
| 6a1d3c2e-dd33-4cb4-99a7-c13a810a3d06 | Address Redacted | | | | |
| 6a1d453c-a365-4fda-9135-be5aeb1e15dd | Address Redacted | | | | |
| 6a1d4f98-bb7c-40d9-af23-4bf217d9f6f7 | Address Redacted | | | | |
| 6a1d6502-dee6-4b37-b7cd-e682099b67ae | Address Redacted | | | | |
| 6a1d7847-e8dc-43c0-854c-d179775f94dc | Address Redacted | | | | |
| 6a1da654-8585-467a-969e-04d631da4a31 | Address Redacted | | | | |
| 6a1db5ed-be87-4535-b997-333f87a0ecb3 | Address Redacted | | | | |
| 6a1dfeec-4b57-4276-866f-d4ddc57ab7f4 | Address Redacted | | | | |
| 6a1e0970-8075-4921-a2e1-6f908ddd5723 | Address Redacted | | | | |
| 6a1e2eaf-c5a7-44bf-98b0-c45855b78f9d | Address Redacted | | | | |
| 6a1e388c-43c1-46c6-8b54-0aa8fb141779 | Address Redacted | | | | |
| 6a1e3ec2-9f43-488d-ab5e-d970709ee090 | Address Redacted | | | | |
| 6a1e57d5-b7d4-4e12-8611-7a2140c6cb31 | Address Redacted | | | | |
| 6a1e8e59-1930-4614-903c-5d141cc8e40d | Address Redacted | | | | |
| 6a1e9af1-6b80-4569-b9a8-657ea987c7e7 | Address Redacted | | | | |
| 6a1ea6b2-d0ee-41e4-83bd-68853a7bb06f | Address Redacted | | | | |
| 6a1ee81c-7b7c-43ee-b97a-c968da0cce40 | Address Redacted | | | | |
| 6a1efa21-4c50-4ad2-aec4-091c799a3a61 | Address Redacted | | | | |
| 6a1f0c06-93d3-4035-9aa2-9a75b7246d37 | Address Redacted | | | | |
| 6a1f2b38-9687-451f-bcdb-fddd3f5c8347 | Address Redacted | | | | |
| 6a1f4e04-6ca9-4d85-8562-52bcdb41050e | Address Redacted | | | | |
| 6a1f647a-fb28-442f-8ccc-cc73f610f5c7 | Address Redacted | | | | |
| 6a1f6c44-6cb8-4847-952f-5250d0a93e6a | Address Redacted | | | | |
| 6a1f771a-d111-4063-8ae3-9c83507c8274 | Address Redacted | | | | |
| 6a1f7a05-856d-49cd-bd3f-7dbdc0890987 | Address Redacted | | | | |
| 6a1f7eb9-76df-45e4-bba1-ab16e3aa5d89 | Address Redacted | | | | |
| 6a200f1c-7a9e-458b-bb2b-16458bc939b9 | Address Redacted | | | | |
| 6a2021d7-3a5a-4e3f-b9c2-a3b5062027a3 | Address Redacted | | | | |
| 6a20233e-2739-45df-b015-d0bfc89b1388 | Address Redacted | | | | |
| 6a203229-3fa1-460d-aee9-50f977ed86b8 | Address Redacted | | | | |
| 6a204b27-3e56-4d37-b106-2d906904f784 | Address Redacted | | | | |
| 6a205592-7f4b-455f-9cd3-167e2d77a29a | Address Redacted | | | | |
| 6a205eeb-b11c-4c3f-a34a-a1f5b3e7b338 | Address Redacted | | | | |
| 6a20a864-61ca-4965-96ed-19b3c4fe0525 | Address Redacted | | | | |
| 6a20d515-2b58-4375-8125-4ceccf624647 | Address Redacted | | | | |
| 6a20d8f5-6057-49d7-bf5d-97a2000807c3 | Address Redacted | | | | |
| 6a20dbcc-2ff8-41fc-8fec-39e3816368d6 | Address Redacted | | | | |
| 6a211720-2c28-4a29-8d05-c28202e61f0d | Address Redacted | | | | |
| 6a211c14-d9a4-40ee-a1ac-aff9dd92ea4a | Address Redacted | | | | |
| 6a21451e-52c8-40fa-9c94-20557ff0abdf | Address Redacted | | | | |
| 6a216870-2c13-4966-9ccb-eee96fa47132 | Address Redacted | | | | |
| 6a21a101-e9e9-406a-a5f4-3e2c959bcd21 | Address Redacted | | | | |
| 6a220c3c-8ed8-4bf3-abcb-58d79a57e8db | Address Redacted | | | | |
| 6a22362a-5c46-4883-bc52-55342c46ca46 | Address Redacted | | | | |
| 6a223a5c-68a1-4ac9-8ac7-926fca599c40 | Address Redacted | | | | |
| 6a223b64-064a-4e4f-8d69-74191d0e54d0 | Address Redacted | | | | |
| 6a223ff2-2dd2-4de4-b10d-5e296711f582 | Address Redacted | | | | |
| 6a224a80-9a6f-4e7f-ae11-a3f5af8c23fa | Address Redacted | | | | |
| 6a225d9e-7000-4573-a69f-d44222f3871b | Address Redacted | | | | |
| 6a2266fb-35ef-4d10-8c9e-909ca7d0a264 | Address Redacted | | | | |
| 6a226dd3-c5a9-4da9-bf55-eab71c5e3d0b | Address Redacted | | | | |
| 6a226e90-36df-4281-b96d-dc690b6ae3dc | Address Redacted | | | | |
| 6a2271fb-2f34-417d-bbbb-aa3ea9ecfbcf | Address Redacted | | | | |
| 6a2288bd-4e24-4f01-8f13-22f39a9766b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a2298c4-d019-4972-aaed-983bd2f38c2! | Address Redacted | | | | |
| 6a231833-32c6-4a01-aeb8-7ac65e8a8fe? | Address Redacted | | | | |
| 6a231b23-a305-4ef2-8de1-cee17c2a01b0 | Address Redacted | | | | |
| 6a232bbc-b9b4-4c48-ad8d-ebf69c787a4c | Address Redacted | | | | |
| 6a23458a-6f24-4d90-917b-9b4c735c58be | Address Redacted | | | | |
| 6a236737-ca83-4486-9d9c-be9d92e0fa47 | Address Redacted | | | | |
| 6a2375f0-d497-4878-89ae-b09710f026f9 | Address Redacted | | | | |
| 6a237c72-56e1-4077-9c78-57230e5fc7d8 | Address Redacted | | | | |
| 6a23c0eb-d0b0-42d8-af67-cc5520f2ee14 | Address Redacted | | | | |
| 6a23dfcd-40cd-475a-a2fe-9c27c5ec5a32 | Address Redacted | | | | |
| 6a23e8f6-96b6-46cf-a598-5e0b5c61ef69 | Address Redacted | | | | |
| 6a23e904-bc58-4e2e-ba19-e3811bf81532 | Address Redacted | | | | |
| 6a243110-9fb5-41bd-b92e-9335f65ba1c5 | Address Redacted | | | | |
| 6a24871c-be3e-41ec-8624-17db88acbdae | Address Redacted | | | | |
| 6a24a3ba-776f-4bd7-9599-fa558589298& | Address Redacted | | | | |
| 6a24f6e5-87d0-4bf5-b0b9-8d77ca60353a | Address Redacted | | | | |
| 6a24feed-69f7-40af-bbaf-ad19d787b425 | Address Redacted | | | | |
| 6a25069f-230a-404a-9927-4802020afb0! | Address Redacted | | | | |
| 6a2536e9-2eab-4e77-92ec-b92094318712 | Address Redacted | | | | |
| 6a253e48-f0a5-44cd-920e-79da1d13d488 | Address Redacted | | | | |
| 6a254770-46d6-4aaa-ae06-dd89ed7d0ca2 | Address Redacted | | | | |
| 6a2553de-b1d3-45d0-b5eb-39de9e1f006f | Address Redacted | | | | |
| 6a2554d6-c5cd-4782-b0b8-0534eb942095 | Address Redacted | | | | |
| 6a25675d-98f5-4e9c-833f-7f79f7bb7872 | Address Redacted | | | | |
| 6a258f16-5730-4d8c-b5e8-f393af93d07! | Address Redacted | | | | |
| 6a2590f1-9439-48fe-9784-e67892ea2944 | Address Redacted | | | | |
| 6a25b644-c98c-4e62-a9f6-ccc8850be42f | Address Redacted | | | | |
| 6a25f9e7-854a-498d-9ced-0676eb8d85d7 | Address Redacted | | | | |
| 6a260435-f452-4688-8449-4dba291ab487 | Address Redacted | | | | |
| 6a261a88-b88f-419d-bc79-a1d09dd42d1a | Address Redacted | | | | |
| 6a2666a9-2a5b-404c-afeb-02ae40a594f8 | Address Redacted | | | | |
| 6a271a46-1994-4c80-85dd-1ab247b6e32f | Address Redacted | | | | |
| 6a27452c-cff7-40e5-bd15-d904831417b5 | Address Redacted | | | | |
| 6a274c16-41b6-4df8-b364-035f390eb5fc | Address Redacted | | | | |
| 6a276759-7752-4246-bbc5-fd1dc2de1c1d | Address Redacted | | | | |
| 6a27a28c-1e68-4f37-bd27-9ea4a644bc1d | Address Redacted | | | | |
| 6a27f1df-e850-400b-9405-f343d7230063 | Address Redacted | | | | |
| 6a2831f9-80d8-40b7-8a73-a24cc50acec1 | Address Redacted | | | | |
| 6a283623-5364-42e7-a16b-3f85a59a481& | Address Redacted | | | | |
| 6a283f07-bec6-4ca1-8179-bff895f4e541 | Address Redacted | | | | |
| 6a28718d-3e74-42c9-b28d-2af18c1fc239 | Address Redacted | | | | |
| 6a2895c5-f9c2-4cb1-b61d-660e591ef899 | Address Redacted | | | | |
| 6a28a85e-1b6f-49e4-a46f-6b8099b0453& | Address Redacted | | | | |
| 6a293316-c401-4e9a-bf40-aca9a298d562 | Address Redacted | | | | |
| 6a294861-5b5a-430d-a1e2-09d57089a55& | Address Redacted | | | | |
| 6a294a9a-3adf-4bc3-9fe4-a6bd06cf83a6 | Address Redacted | | | | |
| 6a295ca0-f19b-4f10-9d72-b27515133b1c | Address Redacted | | | | |
| 6a297c7d-57bd-45d1-a7c9-be0273abd52a | Address Redacted | | | | |
| 6a297f5e-6ea9-4029-ae23-449960166202 | Address Redacted | | | | |
| 6a298ba2-e39a-4cf8-97f4-c8327876a4ca | Address Redacted | | | | |
| 6a29b337-c465-4521-a50a-abed654084f6 | Address Redacted | | | | |
| 6a29cfef-5b41-4fa5-98a5-ecccee89cdea | Address Redacted | | | | |
| 6a29d1c4-df65-491e-bd3f-12153c939314 | Address Redacted | Page 4216 of 10184 | | | |
| 6a2a359d-a054-4e97-a491-dffa266105b8 | Address Redacted | | | | |
| 6a2a681a-b0a3-4633-be81-2c1deb0938ec | Address Redacted | | | | |
| 6a2a8e3d-a6c6-4356-aa32-1a92702e81d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a2a8ec1-fa70-48fb-9bd0-22f271b5f24a | Address Redacted | | | | |
| 6a2a8f78-cb72-47bd-a235-456320c14807 | Address Redacted | | | | |
| 6a2ae69e-7a9c-4143-bab3-efe1446fe1a2 | Address Redacted | | | | |
| 6a2afbe8-ecfa-4787-bbed-41e8f157d6c1 | Address Redacted | | | | |
| 6a2b1a0f-50d1-4eba-b4c5-296c91d9f5f2 | Address Redacted | | | | |
| 6a2b3293-f072-4746-a576-a2fa5bbba67b | Address Redacted | | | | |
| 6a2b700a-00bb-4eb5-8b90-1e20664a88a0 | Address Redacted | | | | |
| 6a2b792b-af6d-43ec-ba6b-ddf123556a62 | Address Redacted | | | | |
| 6a2bc24d-6c66-4f99-b8f5-4e6b5f3674f9 | Address Redacted | | | | |
| 6a2bc2dd-930d-4906-aa14-b1b3c215755c | Address Redacted | | | | |
| 6a2bd201-8dd8-431f-81d7-30795686bad5 | Address Redacted | | | | |
| 6a2c0060-d14f-4ab3-a81f-a112af090c5a | Address Redacted | | | | |
| 6a2c03ec-3a58-4f8d-b36d-1351adc3066c | Address Redacted | | | | |
| 6a2c06e4-7d44-4564-baf0-08b158f93b75 | Address Redacted | | | | |
| 6a2c0c5e-ac58-4c6a-882e-ebe5454aa513 | Address Redacted | | | | |
| 6a2c2cac-0b6a-4208-b74c-655d3b911079 | Address Redacted | | | | |
| 6a2c3af6-0f02-4c4f-926a-bff6093e0338 | Address Redacted | | | | |
| 6a2c698a-d323-4014-8845-5b893cc0372e | Address Redacted | | | | |
| 6a2c8a6a-3f3c-4884-b4a0-77ec9fea1ef1 | Address Redacted | | | | |
| 6a2cb7fd-fc1b-4829-a492-714a54fd0481 | Address Redacted | | | | |
| 6a2cd564-990c-4af2-b273-b886e5746ff2 | Address Redacted | | | | |
| 6a2cd78a-a709-4d85-8836-26ed7b91b73a | Address Redacted | | | | |
| 6a2ce61b-fe14-49ed-89c6-e25f090d8006 | Address Redacted | | | | |
| 6a2cecc7-b38d-4a8f-acdf-a47e0132acbe | Address Redacted | | | | |
| 6a2d0070-3312-4baa-9628-4fc8a1c598f2 | Address Redacted | | | | |
| 6a2d08d2-1d65-417d-89e7-d243438f3e6b | Address Redacted | | | | |
| 6a2d19b3-3684-47c4-b4c3-be9be9ce9f6f | Address Redacted | | | | |
| 6a2d6860-ee32-496b-b8e6-c948c91800e7 | Address Redacted | | | | |
| 6a2da29b-12df-4f72-8b47-58f9aa6982d1 | Address Redacted | | | | |
| 6a2dd8c2-7680-4109-b0f0-94ad56751ceb | Address Redacted | | | | |
| 6a2ddbc2-7d3f-4e54-ac0c-770b1a8f266b | Address Redacted | | | | |
| 6a2e0f9d-8353-4633-9afb-994c137db8b3 | Address Redacted | | | | |
| 6a2e16e2-e569-4831-8a77-800d57a33f5c | Address Redacted | | | | |
| 6a2e2cee-28fd-451a-bb8f-d491e5fe5ad2 | Address Redacted | | | | |
| 6a2e4000-7506-469c-92a5-c301dbdfdbc0 | Address Redacted | | | | |
| 6a2e506e-1e59-40e1-a2c2-4194d1084a81 | Address Redacted | | | | |
| 6a2e5ce8-0973-46fb-8786-49fa9080f081 | Address Redacted | | | | |
| 6a2e9ddf-d124-40ca-832c-44a9b3da99a4 | Address Redacted | | | | |
| 6a2eafae-9a06-4eb3-af04-f50e80828b4b | Address Redacted | | | | |
| 6a2ec6a3-862a-4ec0-b2ff-95cc47d8b9f6 | Address Redacted | | | | |
| 6a2ec895-94bf-4886-bef7-47e4ba571271 | Address Redacted | | | | |
| 6a2eca4f-aa13-4713-87ff-e2cb738f387e | Address Redacted | | | | |
| 6a2eee72-2184-43af-8638-374c3c4cdfe7 | Address Redacted | | | | |
| 6a2f0a0a-ddf3-480b-8767-94bdd63f6941 | Address Redacted | | | | |
| 6a2f0b5c-88bc-4de0-a724-910518a1d883 | Address Redacted | | | | |
| 6a2f0d25-661c-41e8-b569-7fabf7fad385 | Address Redacted | | | | |
| 6a2f2ba7-090c-4648-8ae7-f80a900c3d35 | Address Redacted | | | | |
| 6a2f3abd-4eba-4a68-a190-25c971810d16 | Address Redacted | | | | |
| 6a2f4c78-1119-4f1e-82d4-a4a9b6059974 | Address Redacted | | | | |
| 6a2f4f5b-c1e8-444a-ba4c-842c60581d41 | Address Redacted | | | | |
| 6a2f6c0d-d476-42cb-81b4-5f9c870ae7f8 | Address Redacted | | | | |
| 6a2f81bf-b35e-4081-8461-72094dfab8d2 | Address Redacted | | | | |
| 6a2f8ad8-6a42-4ede-b826-c3a1c89d8427 | Address Redacted | | | | |
| 6a2ff412-21b9-426d-af4b-aa0c647c0a18 | Address Redacted | | | | |
| 6a3003a3-35ab-4de2-9e1e-285512531a1b | Address Redacted | | | | |
| 6a30102e-fc1b-4e32-81f1-1c64bd56bcc9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a301901-2468-4647-911a-24c7d9ef53e4 | Address Redacted | | | | |
| 6a3019a8-f332-46d0-84b6-ef7c1ee5c77c | Address Redacted | | | | |
| 6a301fee-3b5f-464e-835e-f861fc54406b | Address Redacted | | | | |
| 6a305353-3174-40a9-8276-f5f1fdccf5fa | Address Redacted | | | | |
| 6a30662b-914d-493a-8079-8cd2594e3400 | Address Redacted | | | | |
| 6a3087d6-3463-4a56-95fd-04c2491044f9 | Address Redacted | | | | |
| 6a308f8d-97df-4304-8258-0087373637c4 | Address Redacted | | | | |
| 6a30ab09-63fd-4dc8-bf59-4dfa55f12b83 | Address Redacted | | | | |
| 6a30b464-d2ef-4674-a04d-5bd16bbc55be | Address Redacted | | | | |
| 6a30bac7-66d4-4f73-bb13-c3fee672a023 | Address Redacted | | | | |
| 6a30c160-ec69-4ecc-be33-20c106585c38 | Address Redacted | | | | |
| 6a30ce16-6b34-41eb-b3ff-331773a3eb7c | Address Redacted | | | | |
| 6a310f39-7194-4158-92da-9f40d2879f42 | Address Redacted | | | | |
| 6a313da7-1028-40f8-97e5-8a88b3b6777 | Address Redacted | | | | |
| 6a31632f-9c4e-4edb-9847-6d87be2729e5 | Address Redacted | | | | |
| 6a3170b2-f2cf-4240-a481-5127b1a7457c | Address Redacted | | | | |
| 6a318891-174a-4085-baa1-9d6ce46f0bd8 | Address Redacted | | | | |
| 6a31b979-9080-4a1a-ac0d-9f10c275705a | Address Redacted | | | | |
| 6a31dd6a-1a1b-416f-99fe-ef5bf5524252 | Address Redacted | | | | |
| 6a31e2e8-3c4e-4b2b-a934-98e823306a76 | Address Redacted | | | | |
| 6a32168b-c037-421f-90da-cee65dec0210 | Address Redacted | | | | |
| 6a321b7d-bbd7-489e-911b-dba7b38b2ec4 | Address Redacted | | | | |
| 6a3271a3-87cf-4ce5-ad6b-b9a22adedc01 | Address Redacted | | | | |
| 6a328471-1582-4810-b31a-3b520c5b1412 | Address Redacted | | | | |
| 6a32c7ac-73f2-4474-b896-692bb623c28f | Address Redacted | | | | |
| 6a331665-073f-4b9c-b735-e0a61b9cf513 | Address Redacted | | | | |
| 6a335c59-144a-495e-816a-738814c3e1c7 | Address Redacted | | | | |
| 6a335dcf-5764-45bb-b613-068d838ce9dc | Address Redacted | | | | |
| 6a336102-4225-4f5a-91d0-9b9c3555c765 | Address Redacted | | | | |
| 6a336f57-e318-4ab0-85a7-2722f8a48a3b | Address Redacted | | | | |
| 6a33924e-e4b2-48bb-91ed-0989a8053d44 | Address Redacted | | | | |
| 6a33e4cc-e755-4e01-b66c-854a6d74cdce | Address Redacted | | | | |
| 6a33ed88-dbe3-46bf-b321-a222ff9c7801 | Address Redacted | | | | |
| 6a33fe7c-9263-4e40-9320-44dbe3ac339f | Address Redacted | | | | |
| 6a33fec2-4eb1-45a6-9f2b-78afd2f9d700 | Address Redacted | | | | |
| 6a341079-6c7f-4c01-a80e-64ff5f61e0c6 | Address Redacted | | | | |
| 6a3413fa-d6ed-4c57-ab63-d1df52a8d0f9 | Address Redacted | | | | |
| 6a3423f6-7b16-4ce6-ab2b-1599e7d2f222 | Address Redacted | | | | |
| 6a346105-8cb2-4487-b80e-a63b138b7de3 | Address Redacted | | | | |
| 6a348e32-6878-4739-8a26-8b292a38f407 | Address Redacted | | | | |
| 6a349100-1b77-4bce-afa7-b16104e95f5C | Address Redacted | | | | |
| 6a349313-545a-480b-9c14-46058953170e | Address Redacted | | | | |
| 6a349e41-2ef8-4b1d-b632-f3030d74e9c8 | Address Redacted | | | | |
| 6a34ca54-fcf1-47f0-8e9a-cd67629ed1cf | Address Redacted | | | | |
| 6a353b1f-2875-4ad0-9a8c-12f7fc85d815 | Address Redacted | | | | |
| 6a353ee6-dd84-4fa8-bc98-49b31ae6c3d7 | Address Redacted | | | | |
| 6a3540db-998a-4a83-b5d2-bde0c7c514a1 | Address Redacted | | | | |
| 6a354ab4-ffb7-4c99-a9f5-98549248151b | Address Redacted | | | | |
| 6a35846c-a8a4-49b9-89ed-f8ece82e4109 | Address Redacted | | | | |
| 6a359cd0-a576-445a-85ee-8c4dc70136c7 | Address Redacted | | | | |
| 6a35c6bf-5753-4a73-a7f3-fefdc0e51685 | Address Redacted | | | | |
| 6a35f559-d00a-42b7-bd23-05be7c281b0b | Address Redacted | | | | |
| 6a3609b8-1edd-4b3c-8e0c-3a8b5a393813 | Address Redacted | | | | |
| 6a3618a3-4689-471a-b826-effdf0a532f0 | Address Redacted | | | | |
| 6a361d4c-1c40-46a4-865d-eacd6995c83a | Address Redacted | | | | |
| 6a365ea1-8808-44b1-9b40-6aa3b8735820 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a366566-c07b-4ce8-9cff-1ab4db676ff | Address Redacted | | | | |
| 6a367d5a-0924-4edb-a0b6-9d298132f7f6 | Address Redacted | | | | |
| 6a369852-1943-46fd-8d2a-ceed948cb56c | Address Redacted | | | | |
| 6a36d303-9cf0-426e-af20-08a90b8eb742 | Address Redacted | | | | |
| 6a36ff84-1e1d-49bb-939f-6d58f496746c | Address Redacted | | | | |
| 6a370fd8-43de-4dac-9a9f-a1129aac637e | Address Redacted | | | | |
| 6a3726dc-c44f-45b2-b292-8f0b5fd83a29 | Address Redacted | | | | |
| 6a373042-2dbf-4ec6-9485-19d6eee8af16 | Address Redacted | | | | |
| 6a373ee7-145a-4b9e-a17f-d611ab2d108d | Address Redacted | | | | |
| 6a3747cd-9cd7-458b-80cb-60b7f66446ef | Address Redacted | | | | |
| 6a377159-eed1-4cfa-a305-eefe7cbb2bb1 | Address Redacted | | | | |
| 6a37aa21-7080-4d64-8ba3-82c31c5c9c76 | Address Redacted | | | | |
| 6a37edb6-7125-4eb7-9273-3a9912218f06 | Address Redacted | | | | |
| 6a38165e-51c0-4b1c-afea-78e64779b9c8 | Address Redacted | | | | |
| 6a382b65-5d63-4b30-8c26-f1874fb8da5b | Address Redacted | | | | |
| 6a384204-349f-41f4-9fe6-28a72d3e9a8 | Address Redacted | | | | |
| 6a38442f-c58c-4251-8784-d6fc46382871 | Address Redacted | | | | |
| 6a38517f-c3ab-43e5-87ba-7fa3cb7a302c | Address Redacted | | | | |
| 6a38767b-a1c3-41fe-89e9-412a134dd234 | Address Redacted | | | | |
| 6a388e6d-ce8c-44bb-96d0-e003e836629f | Address Redacted | | | | |
| 6a38b059-c66d-4880-832c-6377703e46a | Address Redacted | | | | |
| 6a38b819-2389-4e59-b26e-0c1693e73019 | Address Redacted | | | | |
| 6a38c99d-a5b9-4068-97e9-9876a21d5054 | Address Redacted | | | | |
| 6a38d2bb-09f5-4e75-8e41-ff3e4227e1a3 | Address Redacted | | | | |
| 6a38e5ca-9c4e-4579-b46e-797ce2a1ee0e | Address Redacted | | | | |
| 6a38fa6f-3149-4b84-959c-8070a4613d19 | Address Redacted | | | | |
| 6a3914e5-5a81-436c-910b-6b847459e219 | Address Redacted | | | | |
| 6a392342-e372-48c8-90bc-358e57acc528 | Address Redacted | | | | |
| 6a393a22-19c5-45a6-b008-251a661e70d | Address Redacted | | | | |
| 6a393d12-4f12-407d-b4f6-ff365c9fe306 | Address Redacted | | | | |
| 6a393eeb-26ac-48c4-bb25-694114508d73 | Address Redacted | | | | |
| 6a395c0b-f6c2-4ac0-8cfd-48d58747f63d | Address Redacted | | | | |
| 6a395f45-124d-45e7-9361-046080a75fab | Address Redacted | | | | |
| 6a3993ff-aeb1-4df6-a75d-6f2239a0cad9 | Address Redacted | | | | |
| 6a39e6a2-690a-45e7-9a3a-cf882832735 | Address Redacted | | | | |
| 6a39f23f-d42f-4048-a0c2-0824a61e8acc | Address Redacted | | | | |
| 6a3a4a66-6ad1-4adb-b54b-a6e891f3d0f9 | Address Redacted | | | | |
| 6a3a5ff2-e815-404d-9470-33cc4f8cc6b9 | Address Redacted | | | | |
| 6a3a7ec2-1c72-41d4-a34f-711f0187a013 | Address Redacted | | | | |
| 6a3a83df-541d-40c6-896d-fb6889719dae | Address Redacted | | | | |
| 6a3aa12d-5dbd-4980-a401-f95d4347deac | Address Redacted | | | | |
| 6a3ab5e9-f7cf-4ce8-a4bc-9ce6ad859aa3 | Address Redacted | | | | |
| 6a3ac64a-2cfa-4182-9ea7-feba652426f9 | Address Redacted | | | | |
| 6a3acdf4-7aaf-4da2-bcaa-54e837a8b19 | Address Redacted | | | | |
| 6a3af45e-98b1-47a2-b8d8-49fb27b8cbf8 | Address Redacted | | | | |
| 6a3afbd6-65cf-43b3-9921-ee9e64d30979 | Address Redacted | | | | |
| 6a3b51a2-89a9-4875-bff5-f917248a9c9c | Address Redacted | | | | |
| 6a3b8f71-ecca-44d1-af9d-b85edd9731f1 | Address Redacted | | | | |
| 6a3b9034-4a98-4308-9b15-a89ca761b88d | Address Redacted | | | | |
| 6a3ba2a1-bd83-456e-a686-83e30ab9e823 | Address Redacted | | | | |
| 6a3ba3f5-9b66-4ecb-8df6-ded957ae60e3 | Address Redacted | | | | |
| 6a3bc01e-ada0-410e-86fd-8820488a17de | Address Redacted | | | | |
| 6a3bc545-85a6-40b9-8663-fe778496560 | Address Redacted | Page 4219 of 10184 | | | |
| 6a3bdc7e-e0b1-4b6a-861c-268676ac103c | Address Redacted | | | | |
| 6a3bdfeb-ac2c-4da3-9278-da2e02e239bf | Address Redacted | | | | |
| 6a3bfa7c-8bd2-462c-954c-bed90b0bf931 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a3c12d7-5c36-426e-b5c3-6f50dbe0a459 | Address Redacted | | | | |
| 6a3c4f41-8ae1-4787-bbed-8aac18d6905a | Address Redacted | | | | |
| 6a3c8014-4194-4a86-bbc5-2da01443f8b1 | Address Redacted | | | | |
| 6a3cb4ff-a237-4010-8d00-369855b3b8d1 | Address Redacted | | | | |
| 6a3cc580-5c7a-4757-b5ef-e6e473d449c6 | Address Redacted | | | | |
| 6a3ccfe7-cf60-4d52-a6d1-31b7fd51d7ab | Address Redacted | | | | |
| 6a3cd3a3-8d25-4f19-9571-c4aa99e8b2e5 | Address Redacted | | | | |
| 6a3cf849-9081-4fbd-88d0-78f08f5717ac | Address Redacted | | | | |
| 6a3cfe63-dba7-4b93-af70-4576d737ac91 | Address Redacted | | | | |
| 6a3d1c77-da5d-4ed4-a493-9ffd95e4c473 | Address Redacted | | | | |
| 6a3d9e56-a7e0-4c6c-8cf0-319e52bd0c17 | Address Redacted | | | | |
| 6a3db58c-5155-4cff-8dab-32da3d716766 | Address Redacted | | | | |
| 6a3dd2ec-e6e3-4f68-86fe-ccc0e739b005 | Address Redacted | | | | |
| 6a3dd37f-2add-4d77-a7c8-2f7b98f4160b | Address Redacted | | | | |
| 6a3de215-3749-43cd-bfeb-d117ad90b77e | Address Redacted | | | | |
| 6a3df763-8465-4968-855e-8ea29e44ad75 | Address Redacted | | | | |
| 6a3e0be0-7b66-4f99-967e-6e9d349b4b0b | Address Redacted | | | | |
| 6a3e1cdb-f194-4c05-bb54-934ec1fdf20d | Address Redacted | | | | |
| 6a3e3b5d-15e3-4d78-aeae-f6312cd0809e | Address Redacted | | | | |
| 6a3e53f9-9399-480f-b9d9-f1e4205cf6a3 | Address Redacted | | | | |
| 6a3e7346-7f8c-4f57-8b87-e5d6c73d9d30 | Address Redacted | | | | |
| 6a3e7c77-e895-46d4-b430-7249248cdc4c | Address Redacted | | | | |
| 6a3ea17d-d8f3-4bef-986d-5ca631a66e3b | Address Redacted | | | | |
| 6a3ee89e-2ef4-4a19-bca8-bc27dfe5b39b | Address Redacted | | | | |
| 6a3f14c6-eb32-485d-abf3-c874aac56bf3 | Address Redacted | | | | |
| 6a3f52f3-4775-4f40-97cb-bc546995f595 | Address Redacted | | | | |
| 6a3f6480-d102-4cca-bd7e-a3440b955389 | Address Redacted | | | | |
| 6a3f8104-fc88-4aa2-9847-fe77beb1711S | Address Redacted | | | | |
| 6a3f8957-7c77-4c42-b8a9-e029d7c197a8 | Address Redacted | | | | |
| 6a3fc84c-6407-48b2-a08f-82d46168511€ | Address Redacted | | | | |
| 6a402de2-c935-4fa7-9afe-163b6dcf4e9e | Address Redacted | | | | |
| 6a403693-a399-4c93-909f-36ee429550e7 | Address Redacted | | | | |
| 6a4049a5-748b-448e-8139-db8b46d27231 | Address Redacted | | | | |
| 6a404acb-d929-477b-8e2c-8add6d1c25c1 | Address Redacted | | | | |
| 6a40577c-ac6b-494e-9544-f8361d9759ab | Address Redacted | | | | |
| 6a408987-5446-40f4-b74c-0c9eab197a2€ | Address Redacted | | | | |
| 6a40a404-9c12-4861-88ed-a77db74ed09€ | Address Redacted | | | | |
| 6a40dcc5-b857-4055-9873-d7bd37f53c57 | Address Redacted | | | | |
| 6a40f94f-7fb8-4232-89af-1a455d8cbb0€ | Address Redacted | | | | |
| 6a410e06-2e98-4879-81fd-23756a3806b1 | Address Redacted | | | | |
| 6a411205-f684-44c7-b70f-b1023544386a | Address Redacted | | | | |
| 6a4112a5-8677-4701-ad32-93b8414b0d0C | Address Redacted | | | | |
| 6a411f63-08ba-422c-b64e-1c3ffc9e7a53 | Address Redacted | | | | |
| 6a4137e8-3795-4443-ac51-6556a05f755S | Address Redacted | | | | |
| 6a4187a3-e427-4e1f-881f-cb85c022cf07 | Address Redacted | | | | |
| 6a41acb1-771b-4f14-8b51-95e3717bae64 | Address Redacted | | | | |
| 6a41fb71-3060-43e9-923d-ba1f660efdbS | Address Redacted | | | | |
| 6a4255e0-daf0-4d71-82d6-a1155001b1fi | Address Redacted | | | | |
| 6a4271b7-7f8f-4c66-a739-f64beda02bce | Address Redacted | | | | |
| 6a4279fc-a90e-40f2-8864-b36a5ab82e4€ | Address Redacted | | | | |
| 6a427a43-29f4-46e2-8da5-0bee3842c34€ | Address Redacted | | | | |
| 6a427e16-b016-4cdd-8760-1e03e2cfda8e | Address Redacted | | | | |
| 6a42a4ae-2810-4c91-b2ba-298796ceafe7 | Address Redacted | Page 4220 of 10184 | | | |
| 6a42fc2e-b588-44b1-b3d4-f39fb0178aca | Address Redacted | | | | |
| 6a434153-4802-471c-b453-fe1f55141fcS | Address Redacted | | | | |
| 6a4374f2-eac2-4353-99b4-777e1bb8ffb6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a438a3a-6ae7-4824-b77f-1f29ef3a5b3! | Address Redacted | | | | |
| 6a43cd63-709a-4a0e-a79a-a71cbf4e0d05 | Address Redacted | | | | |
| 6a43fe89-68b2-4697-bffb-17a54bfbaba5 | Address Redacted | | | | |
| 6a44056a-2960-46c3-8b7d-6a5856e5c44C | Address Redacted | | | | |
| 6a4427a0-ac83-433e-843a-96d24125ba99 | Address Redacted | | | | |
| 6a444119-a05f-4941-88b4-577f0e0a247& | Address Redacted | | | | |
| 6a444758-3f55-44de-9019-00f193d09e77 | Address Redacted | | | | |
| 6a444933-8594-45d4-88db-7184204e0b83 | Address Redacted | | | | |
| 6a445d1b-aeaf-4d7c-8f56-fabdf86d89c4 | Address Redacted | | | | |
| 6a446cf5-a788-4f10-bb0b-eda17364717b | Address Redacted | | | | |
| 6a44823c-6a2c-4def-a588-d4f8921af10e | Address Redacted | | | | |
| 6a44a273-35ca-4faa-8041-66a3b5634ecა | Address Redacted | | | | |
| 6a44fb39-6921-42cd-9cac-f61d20cc4100 | Address Redacted | | | | |
| 6a4541de-0f79-4b85-86e2-7d49c15ee825 | Address Redacted | | | | |
| 6a454eca-1962-4af4-8e29-798460911a71 | Address Redacted | | | | |
| 6a457987-05cb-47cc-a062-5d6ee91049fd | Address Redacted | | | | |
| 6a4581e7-b843-462c-bd0a-75cb0b594f47 | Address Redacted | | | | |
| 6a45bfe6-75f4-4b55-b56f-c28a87b764fl | Address Redacted | | | | |
| 6a45cd7c-5294-40db-b012-b32f52329cce | Address Redacted | | | | |
| 6a45ded0-63fd-40ca-8127-44920db86239 | Address Redacted | | | | |
| 6a45fc19-2aed-4756-9932-db0be02f8712 | Address Redacted | | | | |
| 6a46618b-b298-4660-ac77-b5c384eb1bac | Address Redacted | | | | |
| 6a4680f9-ebe1-47f5-b92d-2bf49492415& | Address Redacted | | | | |
| 6a46864a-5206-4ad1-875b-fa481234013ℑ | Address Redacted | | | | |
| 6a46932b-37be-4cca-bc9c-c9cd0e226aa9 | Address Redacted | | | | |
| 6a4696c1-ed57-4df9-90e8-ef696393e8c2 | Address Redacted | | | | |
| 6a46a035-bd91-4476-8c21-652d0f6944bι | Address Redacted | | | | |
| 6a46cd51-5362-4e2d-a514-18564f5bc2d8 | Address Redacted | | | | |
| 6a46d206-bf15-4326-8708-c1a977f02c61 | Address Redacted | | | | |
| 6a46dab8-2c63-499d-920f-d516846c4922 | Address Redacted | | | | |
| 6a46eef0-f3aa-42a3-98f8-d198f5a84d21 | Address Redacted | | | | |
| 6a473d83-f0e5-4e12-aa97-04e1f5edcfda | Address Redacted | | | | |
| 6a47497e-c3b9-458e-a2d0-0385be6ed51c | Address Redacted | | | | |
| 6a47503c-b606-451b-8819-094a40bf8cb1 | Address Redacted | | | | |
| 6a47514e-4d42-4130-8912-81b23900638b | Address Redacted | | | | |
| 6a47e628-21df-409b-8109-62115b94ec7ε | Address Redacted | | | | |
| 6a481414-b0ab-4713-b7a0-be6d88af6f1€ | Address Redacted | | | | |
| 6a4821ae-4df3-47e8-9e2c-93b0e8e1ac89 | Address Redacted | | | | |
| 6a4821ed-00df-4e7c-ac6e-0a8423b37689 | Address Redacted | | | | |
| 6a484707-fc42-46c7-a611-b3005acf6c7ε | Address Redacted | | | | |
| 6a48581e-f098-4b2f-b59e-d947ee7b65e7 | Address Redacted | | | | |
| 6a4869e2-fd69-469f-b6cf-52085f14dd02 | Address Redacted | | | | |
| 6a487193-e6fb-4ffe-9a28-b9fba2e7bd64 | Address Redacted | | | | |
| 6a48881a-13c6-41d0-ba57-0b9c7d1f8ee2 | Address Redacted | | | | |
| 6a488c32-39f8-415a-b8dc-2f896b02dce7 | Address Redacted | | | | |
| 6a48a276-c4fb-4f3a-ae6f-7039667ce50b | Address Redacted | | | | |
| 6a48c060-e213-421e-a990-b07c9a9c646€ | Address Redacted | | | | |
| 6a48cd2b-5cd8-4a3b-8824-aa5d2d391c2d | Address Redacted | | | | |
| 6a48e336-49ed-42ce-ba10-aa3f72841ddd | Address Redacted | | | | |
| 6a490051-72b0-4975-866a-23099df6dd13 | Address Redacted | | | | |
| 6a490731-a01d-49b1-9600-e3ff35e4443ε | Address Redacted | | | | |
| 6a491df4-987e-4acd-832c-bc88b49bd969 | Address Redacted | | | | |
| 6a495e8f-bf35-4835-9768-f1e1332ffed3 | Address Redacted | | | | |
| 6a4963ee-9d33-49a8-b125-ee80e8a375b3 | Address Redacted | | | | |
| 6a496676-cac7-453c-8faf-cf718c3b7663 | Address Redacted | | | | |
| 6a4993cf-a77f-4783-afd0-ec24102e7864 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a49a415-028c-4c3a-9ca8-e8600bbc6e86 | Address Redacted | | | | |
| 6a49a5a9-a709-4cdf-af51-f5701b57b1f6 | Address Redacted | | | | |
| 6a49aa53-5cc7-47cb-a980-813710fc3dc1 | Address Redacted | | | | |
| 6a49b118-449a-4668-855e-9e5d3b2846c8 | Address Redacted | | | | |
| 6a49db25-895b-4671-a5e6-dff167a0b0dd | Address Redacted | | | | |
| 6a4a04ed-eceb-4b3e-a76e-860f6961861f | Address Redacted | | | | |
| 6a4a4a2c-2a50-4663-8578-dc6243a1f5b2 | Address Redacted | | | | |
| 6a4a6f21-a8fb-45c1-861e-4b21afba9736 | Address Redacted | | | | |
| 6a4a81cf-5cf9-4a93-a84a-fce0e2f047a3 | Address Redacted | | | | |
| 6a4a8e7a-eab8-436e-a45d-8f60ce924a73 | Address Redacted | | | | |
| 6a4a8fc7-2dcb-4258-827c-c1c6e102d548 | Address Redacted | | | | |
| 6a4aa05d-3067-4b1b-b3ef-17229d15aca3 | Address Redacted | | | | |
| 6a4aacd2-8323-4b1c-85ff-df8afdbb013f | Address Redacted | | | | |
| 6a4aba6f-8e55-48bc-84cd-de92efc33ce5 | Address Redacted | | | | |
| 6a4adcf5-4996-4f05-a601-f9d8546ac07c | Address Redacted | | | | |
| 6a4af553-d1f1-408d-b139-bacb56f8a1c4 | Address Redacted | | | | |
| 6a4af696-d7df-463a-871f-faaa17c1b17c | Address Redacted | | | | |
| 6a4b06c7-600e-4763-b7e5-e611765ee95e | Address Redacted | | | | |
| 6a4b08d9-4334-4a8b-b451-a8a9d28b20f5 | Address Redacted | | | | |
| 6a4b1ac2-cdc6-441e-85cf-3cfef8246f4c | Address Redacted | | | | |
| 6a4b21f2-0f2b-4254-8799-7958df80cf36 | Address Redacted | | | | |
| 6a4b5faa-8812-4eab-bba1-d93fc640d017 | Address Redacted | | | | |
| 6a4b6501-f80f-4894-bc6b-b03741c53316 | Address Redacted | | | | |
| 6a4b7e43-c4a4-493c-b1f5-ad6a74e6fe67 | Address Redacted | | | | |
| 6a4b9e7b-a88a-46a6-9265-c6ea6e83debc | Address Redacted | | | | |
| 6a4bab9d-5210-43d7-b77f-0e303a97c3f9 | Address Redacted | | | | |
| 6a4bc5db-f5bd-4e81-9faf-32b70446be8d | Address Redacted | | | | |
| 6a4bcf16-0a0a-4789-96fe-0e867fb6f50! | Address Redacted | | | | |
| 6a4bd0f4-5c1c-451a-b583-42a00cdd0669 | Address Redacted | | | | |
| 6a4be685-39f5-44e9-aac6-7fe0c7fb89fc | Address Redacted | | | | |
| 6a4c07e4-9021-4b73-90c6-799948c8ccc0 | Address Redacted | | | | |
| 6a4c1bf4-51ae-4002-ac3a-8ee67e96fe3d | Address Redacted | | | | |
| 6a4c24d9-1e2e-49b6-94e0-8aa24b125c0d | Address Redacted | | | | |
| 6a4c2b3b-39ad-4cc5-90df-16b622565f71 | Address Redacted | | | | |
| 6a4c626e-8e82-4f57-86bf-c7edf3b52df0 | Address Redacted | | | | |
| 6a4c7f38-0f04-47a0-9cd7-59d06641e692 | Address Redacted | | | | |
| 6a4c892e-1227-4a83-a7f6-8772c97e5128 | Address Redacted | | | | |
| 6a4c8f91-9eae-420a-a6e1-9b0e475396e! | Address Redacted | | | | |
| 6a4cf727-9ba4-4c47-b206-e851371c73da | Address Redacted | | | | |
| 6a4d2549-2b1f-4508-a1de-6009221293e7 | Address Redacted | | | | |
| 6a4d2933-1501-438a-bdfc-254985ed45a9 | Address Redacted | | | | |
| 6a4d464e-fac8-4d2b-b086-17618a0c430e | Address Redacted | | | | |
| 6a4d638f-de64-43e0-b4c0-d2a10588b696 | Address Redacted | | | | |
| 6a4d885e-68e2-43f6-93d1-462fa283d93e | Address Redacted | | | | |
| 6a4da249-7d84-4e26-b80e-f73770d89d64 | Address Redacted | | | | |
| 6a4dc0bc-d155-4eba-9500-050c95e653e6 | Address Redacted | | | | |
| 6a4dc87b-4f0a-463b-87f9-e615499f6018 | Address Redacted | | | | |
| 6a4df0bc-09aa-4bf6-b1f7-6184e5ccef56 | Address Redacted | | | | |
| 6a4df6e0-33fc-496c-b31e-e9e689712523 | Address Redacted | | | | |
| 6a4e2950-295b-4602-906f-5ab8ce771ebb | Address Redacted | | | | |
| 6a4eb9fe-73f0-4b8f-b02b-2e8db6007b82 | Address Redacted | | | | |
| 6a4edcd7-bc48-4d1c-a03b-8ee14cb0d845 | Address Redacted | | | | |
| 6a4f0639-f254-4b7d-a259-92eecdb10d0c | Address Redacted | | | | |
| 6a4f1479-7f77-40fe-a595-5e92cb450003 | Address Redacted | | | | |
| 6a4f447e-8c4f-42ea-976b-2e05c952a0d1 | Address Redacted | | | | |
| 6a4f6767-d796-4779-a0b1-aaf35dc1d4d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a4f88ff-4dd8-4074-a00a-94f2c0d74f05 | Address Redacted | | | | |
| 6a4f8f9b-0bb0-416a-b106-5af04342d61c | Address Redacted | | | | |
| 6a4fb2b5-1348-4345-9cb6-8be761ac336e | Address Redacted | | | | |
| 6a4fb871-17d0-4d54-9486-1169856c432b | Address Redacted | | | | |
| 6a4fcfa0-c78e-4979-a2a0-f22d5174561c | Address Redacted | | | | |
| 6a4ffbad-777d-4e05-a297-8450d0c57665 | Address Redacted | | | | |
| 6a50226a-841c-4a5b-9e29-7c57c7ba4ce2 | Address Redacted | | | | |
| 6a5023bd-25e2-4707-8917-b7c2c9ff8041 | Address Redacted | | | | |
| 6a50355d-76bb-4b79-93d6-82125cc9de31 | Address Redacted | | | | |
| 6a508b04-6bbe-4185-ab55-d32e695ec1fd | Address Redacted | | | | |
| 6a509d0a-f77a-4242-bbd1-0592b1e4017b | Address Redacted | | | | |
| 6a50b4f9-5e4e-4206-b754-caca2e8e9346 | Address Redacted | | | | |
| 6a50de86-f290-41ce-bd35-07f55f1e5043 | Address Redacted | | | | |
| 6a50f135-5b9b-444b-b59c-3b0dffe345c2 | Address Redacted | | | | |
| 6a50f46e-4b28-4bcc-adfd-45164573611b | Address Redacted | | | | |
| 6a510aee-6afc-4d03-8d43-3dcfc68de960 | Address Redacted | | | | |
| 6a514d5a-b3c9-412d-bef3-25e940e4f6a2 | Address Redacted | | | | |
| 6a514e87-ca36-483d-8806-eeaff886a1c8 | Address Redacted | | | | |
| 6a515216-b42b-41f3-80bb-8e237176cf1e | Address Redacted | | | | |
| 6a515b67-5bc8-4a21-891d-f82345a36ac1 | Address Redacted | | | | |
| 6a515b6d-69c5-4920-ba88-43260942ca26 | Address Redacted | | | | |
| 6a517963-9b37-4594-b26b-2eb814cf2999 | Address Redacted | | | | |
| 6a518fbc-4119-4aae-b87c-552df8d72106 | Address Redacted | | | | |
| 6a51a73c-47cb-4be9-9824-180ee0c3f804 | Address Redacted | | | | |
| 6a51d0af-b3fb-4750-b642-3ce1fbf99f15 | Address Redacted | | | | |
| 6a51dbd4-1f72-4080-9d61-9da04fc24cca | Address Redacted | | | | |
| 6a5222be-448a-4240-aa8b-1d23cd927a2c | Address Redacted | | | | |
| 6a529114-41af-4257-8a5c-51a886d5a196 | Address Redacted | | | | |
| 6a529b3a-dd83-4198-b912-1a6bf2814484 | Address Redacted | | | | |
| 6a52ab77-6df1-435b-aeac-222f23c077b3 | Address Redacted | | | | |
| 6a52eb5a-2934-4d36-a61b-113b8d54ec02 | Address Redacted | | | | |
| 6a52ed49-a522-4a9d-9ca6-f05d91f3845b | Address Redacted | | | | |
| 6a530ec9-c98a-47cc-b4c4-63532a115d50 | Address Redacted | | | | |
| 6a530ef2-2bae-4d9e-8bd1-de6b5ad2d1c2 | Address Redacted | | | | |
| 6a534362-6199-4042-9fa8-52ffe890bf5c | Address Redacted | | | | |
| 6a53474e-4e79-4f2c-88fe-a672107da6fd | Address Redacted | | | | |
| 6a53649f-80e9-4bb7-b257-40750adb489e | Address Redacted | | | | |
| 6a536e83-c97c-4813-aebd-8159a5e842c1 | Address Redacted | | | | |
| 6a53c355-0cc4-4407-b76b-4c6e930b4c09 | Address Redacted | | | | |
| 6a53c748-f8f7-45ea-9bb2-024e4ee78fb1 | Address Redacted | | | | |
| 6a53e13a-da93-46c6-88ca-21f60f22a97 | Address Redacted | | | | |
| 6a540abc-8e32-48c2-9c97-75d6db289661 | Address Redacted | | | | |
| 6a541dec-b3aa-4f61-99f9-05f7fa0215d6 | Address Redacted | | | | |
| 6a5488e0-24d0-4028-9766-320fbd2954d4 | Address Redacted | | | | |
| 6a54994d-40a1-4e98-984f-edf3ea21838! | Address Redacted | | | | |
| 6a54de5d-74ce-4edd-bb17-b7ffb10ea37b | Address Redacted | | | | |
| 6a55551d-2b89-44f7-9a0a-137e4891d03b | Address Redacted | | | | |
| 6a55c417-640c-4d8d-86ba-825d0e9e8d34 | Address Redacted | | | | |
| 6a56081e-78bd-4eee-98fb-2e520a2be56f | Address Redacted | | | | |
| 6a561004-d58c-4b3a-a551-d5719de6a682 | Address Redacted | | | | |
| 6a56257d-d85b-4e9d-bcec-6627ca3dfc5d | Address Redacted | | | | |
| 6a562a0e-4221-49f1-b1d2-025a91bf41c9 | Address Redacted | | | | |
| 6a567fc3-46d4-45d3-b62c-be11f54a7cc8 | Address Redacted | | | | |
| 6a56bb07-ad82-4c2b-bdac-676030dc39fe | Address Redacted | | | | |
| 6a56ddde-a26d-4dc3-9581-6687ec5e581c | Address Redacted | | | | |
| 6a56e00c-45cf-4e89-9d81-e81852759c5e | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a56f6c3-21a4-4f95-a1ff-47390b1d56be | Address Redacted | | | | |
| 6a56fe2c-51c6-493a-a43c-ab9fc3c64b10 | Address Redacted | | | | |
| 6a570666-962f-459d-9fc8-011876db3251 | Address Redacted | | | | |
| 6a5741c8-84a7-4834-a14f-a6b61a4051f4 | Address Redacted | | | | |
| 6a57441e-e871-41e3-9665-0fbaca4dc180 | Address Redacted | | | | |
| 6a576186-74ee-41f4-9ad2-ccd4d21b1bf9 | Address Redacted | | | | |
| 6a57a67b-806b-4a2a-bb38-c5f3211f7718 | Address Redacted | | | | |
| 6a58037e-67fe-4f0b-bba7-371cbaa3f7e4 | Address Redacted | | | | |
| 6a580a28-4273-4290-aad8-e325184c78a7 | Address Redacted | | | | |
| 6a5824c5-6694-43c6-a3b3-8b30bc704142 | Address Redacted | | | | |
| 6a5851c1-4362-4ea5-8e8e-cb165284ea6c | Address Redacted | | | | |
| 6a585fc3-88ea-490c-be59-d7bc24de3076 | Address Redacted | | | | |
| 6a588385-d219-4c71-85b0-c5365d1ebc49 | Address Redacted | | | | |
| 6a589fa4-b2ac-4935-8b83-e5a2952b4d38 | Address Redacted | | | | |
| 6a58c560-d3c0-4055-bc55-7e38478a1a11 | Address Redacted | | | | |
| 6a58ef29-4a2d-47ac-be41-db2756dc80c4 | Address Redacted | | | | |
| 6a591dfd-1210-46b0-8115-0f7dfde1b9b8 | Address Redacted | | | | |
| 6a592083-5e0b-4d63-98f4-0a0c9c3dfabb | Address Redacted | | | | |
| 6a592b9a-e0ae-42c5-8d2a-ac13d769aa75 | Address Redacted | | | | |
| 6a595ecd-12d3-4c87-a639-f0e10600ce39 | Address Redacted | | | | |
| 6a596648-30e9-447e-8ea2-0fd4de31c701 | Address Redacted | | | | |
| 6a596c9e-e3f3-48f2-8c77-f137d46d7e20 | Address Redacted | | | | |
| 6a5971d5-7858-40e2-9d4f-1da65fbd2b90 | Address Redacted | | | | |
| 6a5985f0-194d-407a-8619-49e64db70dba | Address Redacted | | | | |
| 6a598ec0-d5a7-45d8-b8c9-b081d1b76904 | Address Redacted | | | | |
| 6a59b6d2-e568-4bb1-b67c-dca76db1d26d | Address Redacted | | | | |
| 6a59bb9a-50a5-483c-a819-1428d1e82d29 | Address Redacted | | | | |
| 6a59be13-a0f3-4c4a-a071-306d8d5bdab5 | Address Redacted | | | | |
| 6a59c1fa-40d1-451a-8cce-52845b783e2b | Address Redacted | | | | |
| 6a59d47d-9af0-47d5-b055-576e8477f043 | Address Redacted | | | | |
| 6a59e4c3-08ee-4609-a47f-a48a42678092 | Address Redacted | | | | |
| 6a59e883-b728-4a59-98a8-81aa5ae1985 | Address Redacted | | | | |
| 6a5a053f-6e1c-4023-8a66-bbeea07aa987 | Address Redacted | | | | |
| 6a5a0dbc-dd59-41fe-90c8-4ce64836892d | Address Redacted | | | | |
| 6a5a2dde-2baa-467b-b5e8-a765c2fa8315 | Address Redacted | | | | |
| 6a5a2fc0-1ade-41df-aa10-15c7be8d0ea4 | Address Redacted | | | | |
| 6a5a3f42-280e-4f0c-af62-88b930815e61 | Address Redacted | | | | |
| 6a5a50af-e714-4881-a6c5-5f17adb10e76 | Address Redacted | | | | |
| 6a5a97e4-7c16-4fe3-8589-11ac385ec955 | Address Redacted | | | | |
| 6a5ab650-8d30-48d5-9bfe-e52d37f5f107 | Address Redacted | | | | |
| 6a5ab79a-64c0-4602-a27d-23b30c8099e1 | Address Redacted | | | | |
| 6a5aecc5-0329-4f24-b424-2ceb38dcbd57 | Address Redacted | | | | |
| 6a5aedca-6cf6-44b4-9779-331d4e0df85c | Address Redacted | | | | |
| 6a5b2006-3bfb-45a0-bb6f-a0fad35a1ff4 | Address Redacted | | | | |
| 6a5b2455-4c55-473d-ae93-b994546bb732 | Address Redacted | | | | |
| 6a5b8f2f-a597-4761-9372-a658e4215662 | Address Redacted | | | | |
| 6a5bb2c7-124f-4a8a-b255-4dcb4527e732 | Address Redacted | | | | |
| 6a5bbcca-9224-4ce7-a7ec-f5ed9eac896f | Address Redacted | | | | |
| 6a5bbe0e-40e3-41aa-86ba-c8df26590fbb | Address Redacted | | | | |
| 6a5bef38-7ecb-4f36-a3a0-ca46c96b4fb0 | Address Redacted | | | | |
| 6a5bfecc-681c-417f-8d56-9023a6c67954 | Address Redacted | | | | |
| 6a5c0d4a-2497-49b3-9dfc-4955b8d4cfba | Address Redacted | | | | |
| 6a5c1f39-b2f7-431e-9faf-603ce4ed03cd | Address Redacted | | | | |
| 6a5c4f06-a7b6-4529-93e6-5dc227a7f3cb | Address Redacted | | | | |
| 6a5c567c-fb93-4acb-bdfb-6d4716321005 | Address Redacted | | | | |
| 6a5c616d-7afa-42be-9378-5d7d0082141c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a5c683f-570c-417b-80c8-785b88967d02 | Address Redacted | | | | |
| 6a5c8a3c-d9cd-4f96-bce7-e3658b9c0c92 | Address Redacted | | | | |
| 6a5cae2e-586b-413e-a141-7d7fb74d881a | Address Redacted | | | | |
| 6a5cbb65-045a-4186-873d-5572a49e15bc | Address Redacted | | | | |
| 6a5cddde-e140-4175-81ab-9dc803dedecf | Address Redacted | | | | |
| 6a5cdef2-661e-4fe0-8fa0-b5e5afd3f5de | Address Redacted | | | | |
| 6a5cf917-5755-4454-b5a1-bf1c05ee0a33 | Address Redacted | | | | |
| 6a5cf93a-dcf6-4ec6-8a05-621197070a5c | Address Redacted | | | | |
| 6a5d05ed-f9f9-40ee-8443-19eb869977fc | Address Redacted | | | | |
| 6a5d15f5-5580-4d37-84a3-50c28a0cf082 | Address Redacted | | | | |
| 6a5d2ae9-33e5-4483-a137-3ca76130bed1 | Address Redacted | | | | |
| 6a5d3706-0208-4fe4-9b06-3f25d88e591c | Address Redacted | | | | |
| 6a5d51b9-cb52-42c9-bffd-fbb4e1f786fb | Address Redacted | | | | |
| 6a5d53cd-d687-4139-b4e3-4bb23d065b55 | Address Redacted | | | | |
| 6a5d5d0b-fd32-40a2-be46-bd270b5057f3 | Address Redacted | | | | |
| 6a5d8600-15d8-4fc4-9c4c-8528a3bdfb1a | Address Redacted | | | | |
| 6a5d8cfd-39a3-4983-b728-1ce63dcace74 | Address Redacted | | | | |
| 6a5de1d5-0b6b-4a05-9f1c-9fd944a882e4 | Address Redacted | | | | |
| 6a5e4a8b-2c8d-41cc-8ec3-9cabbe182dbb | Address Redacted | | | | |
| 6a5e6170-6014-4ae4-b199-ec68b27a509c | Address Redacted | | | | |
| 6a5e8387-d8c3-4800-b527-40bed9af4cca | Address Redacted | | | | |
| 6a5ebdea-a8fe-4bb8-809e-4827d19b2d44 | Address Redacted | | | | |
| 6a5ecf72-033d-48a7-9a55-683719c5fe63 | Address Redacted | | | | |
| 6a5ed9a7-69cd-4e3d-8010-bbb61b59c363 | Address Redacted | | | | |
| 6a5edbe5-0d73-4da7-8c76-b01f8719fd62 | Address Redacted | | | | |
| 6a5edc28-a805-424d-b98f-6ba42561162C | Address Redacted | | | | |
| 6a5ee71d-4ff2-4825-a87e-470668e5a423 | Address Redacted | | | | |
| 6a5ef13f-1177-482b-9ead-311a631752e6 | Address Redacted | | | | |
| 6a5ef37a-ddf7-4d52-899b-8624888f84aC | Address Redacted | | | | |
| 6a5ef770-9c81-4c98-bc05-237c40aa24bf | Address Redacted | | | | |
| 6a5f11b5-d6c6-494a-a64a-c45e1ffed5eC | Address Redacted | | | | |
| 6a5f1426-c4cb-413d-962c-38d89526b882 | Address Redacted | | | | |
| 6a5f2d09-1c12-4199-9f3f-99811cb73b4d | Address Redacted | | | | |
| 6a5f2ebd-a9ba-4ace-882e-231abbdc1381 | Address Redacted | | | | |
| 6a5f41e3-0170-4210-ae46-c6e5cbf83abb | Address Redacted | | | | |
| 6a5f55d0-1582-45fd-84f1-2cf94623ef03 | Address Redacted | | | | |
| 6a5f6ae0-9a5c-47c8-979d-19c902f30249 | Address Redacted | | | | |
| 6a5f7831-755e-4d49-b770-af5111d72e9c | Address Redacted | | | | |
| 6a5f7c8c-83ec-403c-aaa7-bc4fb7ea29ff | Address Redacted | | | | |
| 6a5f8b9b-b13c-4353-9113-e6efcdbc9310 | Address Redacted | | | | |
| 6a5f8ee3-1a4a-4d47-824d-176b5c3d2473 | Address Redacted | | | | |
| 6a5fa340-0343-4a46-999e-99cd6b212b7e | Address Redacted | | | | |
| 6a5fc19f-cf94-4566-9aa5-e6e472df94ec | Address Redacted | | | | |
| 6a600cbe-c98a-4244-8e40-5ad75d72e0e0 | Address Redacted | | | | |
| 6a602cd5-7c77-4edd-9d36-15c24d70b4d0 | Address Redacted | | | | |
| 6a605e7c-8f5b-4fe1-8d22-00a924600dad | Address Redacted | | | | |
| 6a6064fc-5807-406f-964c-3c44fa5b863d | Address Redacted | | | | |
| 6a606824-6c85-4eeb-ad5d-685b9d30c657 | Address Redacted | | | | |
| 6a609040-50ca-465e-99b2-3ec3e3f09deC | Address Redacted | | | | |
| 6a609b9c-8177-4029-b829-44d8a96a61f7 | Address Redacted | | | | |
| 6a60c190-5f02-494a-898b-7af091a105c3 | Address Redacted | | | | |
| 6a60daff-de3d-4a1b-a36f-be4f78c18e6a | Address Redacted | | | | |
| 6a60ea14-3d1b-40d4-ae95-c3493a22466e | Address Redacted | | | | |
| 6a60f8fb-7f5d-4fe0-bfc9-85170acb20e6 | Address Redacted | | | | |
| 6a6119e4-ddfc-44f8-8f1e-67e18885b4e7 | Address Redacted | | | | |
| 6a61575d-f8b9-476f-98ce-5f3b90d0d198 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a619d1a-4dc6-4832-beff-333e7b5a88de | Address Redacted | | | | |
| 6a61d602-0047-46fb-bf55-26412cd024a8 | Address Redacted | | | | |
| 6a624d3c-3d9c-4e66-924e-944618f66185 | Address Redacted | | | | |
| 6a627b5a-696d-4a11-837d-2af599d19100 | Address Redacted | | | | |
| 6a62802f-d925-416c-823c-447db2e18911 | Address Redacted | | | | |
| 6a628398-c7a0-4416-bdfa-6a068c9146f7 | Address Redacted | | | | |
| 6a62c66b-534e-48d0-a895-dbabe15302b9 | Address Redacted | | | | |
| 6a62d51a-19b9-44d6-8812-bd2733f7ad88 | Address Redacted | | | | |
| 6a62df8c-c64b-4d9b-b360-52f464ba1f68 | Address Redacted | | | | |
| 6a6304b9-b4d6-4145-8ff0-1c442403762f | Address Redacted | | | | |
| 6a630524-983f-4277-89c5-73378ff55bf5 | Address Redacted | | | | |
| 6a635012-d24f-442e-a78c-33da0e27111b | Address Redacted | | | | |
| 6a639876-2ff3-40ee-94db-1346bfe31d8e | Address Redacted | | | | |
| 6a63a199-0121-4039-897e-6c5670d3c63a | Address Redacted | | | | |
| 6a63c6e0-9b13-454e-8534-71cafcb99653 | Address Redacted | | | | |
| 6a63d78d-581d-4e8b-a368-80d5f6ff5fb6 | Address Redacted | | | | |
| 6a63f60d-ee95-43ec-abe5-24bc39461025 | Address Redacted | | | | |
| 6a64044a-9fc5-4327-a622-f4910a6deafe | Address Redacted | | | | |
| 6a644bda-f580-4175-8c1e-4a261eb85776 | Address Redacted | | | | |
| 6a6480b8-fafd-4f11-96ff-1356a2aaca9a | Address Redacted | | | | |
| 6a64997a-a3f3-490e-aa28-acd3c08fd680 | Address Redacted | | | | |
| 6a64a299-2425-40a1-8547-04d78dcc9989 | Address Redacted | | | | |
| 6a64a906-cbeb-437d-9ccc-8f41a7e874bf | Address Redacted | | | | |
| 6a64ea45-b887-4b06-9ad6-a7b94484c487 | Address Redacted | | | | |
| 6a64fcb5-8a69-4940-b17f-9a12d7d3c82d | Address Redacted | | | | |
| 6a6510d2-ccb1-43b5-88f1-92175d6bd0d4 | Address Redacted | | | | |
| 6a6520f5-04b8-4fbd-b759-b24e1219b613 | Address Redacted | | | | |
| 6a652b49-f1d2-4ef1-a44d-a9c590e90731 | Address Redacted | | | | |
| 6a65335c-930f-4fc7-bc23-f1ce3baf4b63 | Address Redacted | | | | |
| 6a653d95-601f-44ce-a8ba-0495f6c8c6bc | Address Redacted | | | | |
| 6a655174-a95a-43f9-b389-8c904e38e0a7 | Address Redacted | | | | |
| 6a6569ad-ffcd-4447-a735-28632885155c | Address Redacted | | | | |
| 6a658aa4-1cb2-471b-9fa6-4a2827774eec | Address Redacted | | | | |
| 6a65a9c3-e87b-4050-9e19-ee234d5e874c | Address Redacted | | | | |
| 6a65ad89-a618-40df-8608-a6e9130547da | Address Redacted | | | | |
| 6a65fb98-6f8c-4426-8e56-111a15c5df70 | Address Redacted | | | | |
| 6a662050-2afd-4ed5-8ec6-e6f6921cd40f | Address Redacted | | | | |
| 6a663070-90d2-4c34-9895-b986c2c6b691 | Address Redacted | | | | |
| 6a663ab9-e5a6-4087-a19c-a3294e457e5c | Address Redacted | | | | |
| 6a63f03-0a20-4f42-85b1-b8177e7b28bf | Address Redacted | | | | |
| 6a664772-0610-49a2-a369-3fefed834c58 | Address Redacted | | | | |
| 6a66592e-41a0-4057-8433-a4c7a957a9fe | Address Redacted | | | | |
| 6a666441-2419-4319-b412-f3c26009e637 | Address Redacted | | | | |
| 6a667f1c-4865-4766-9952-c738f9b76715 | Address Redacted | | | | |
| 6a669947-c009-4e83-9141-7a106cac34cc | Address Redacted | | | | |
| 6a66c5d7-25cc-4869-9105-03c9e635fc7e | Address Redacted | | | | |
| 6a66d48a-8654-4d6a-b9cc-f7c34a3ac375 | Address Redacted | | | | |
| 6a66db7e-b9bf-4eb4-8737-0cdad174c8cb | Address Redacted | | | | |
| 6a670d6a-da0f-4d0a-8b26-79fe7500fa17 | Address Redacted | | | | |
| 6a670e3f-a51a-4837-bad9-df199b0e3a4a | Address Redacted | | | | |
| 6a671471-529e-46d3-bbe3-0f427af0a7ce | Address Redacted | | | | |
| 6a6729ba-051b-450a-bc9b-82fce7c82aec | Address Redacted | | | | |
| 6a674937-910a-4cb2-a350-776bde8d7d08 | Address Redacted | | | | |
| 6a676d27-ad68-48d7-81e2-c5a98342dd62 | Address Redacted | | | | |
| 6a677419-386b-48d4-a774-3da3d5777733 | Address Redacted | | | | |
| 6a67877d-fbc9-432b-a104-d0f22d523416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a67aa83-d0c9-4fe8-af71-6535ca577913 | Address Redacted | | | | |
| 6a67be96-ee7c-4b84-8fd8-a5554d8eb30b | Address Redacted | | | | |
| 6a67d11a-1bf3-4566-8954-627aaa30b876 | Address Redacted | | | | |
| 6a67feff-c74b-49c3-9896-b7596b0b981d | Address Redacted | | | | |
| 6a6813e0-d2a7-45f9-b796-b71da7cd7459 | Address Redacted | | | | |
| 6a681c1b-4efe-47c1-b909-ea0632dbbe54 | Address Redacted | | | | |
| 6a683c46-1d35-46c5-b8f2-26a3847d8d01 | Address Redacted | | | | |
| 6a6847d1-af84-4b18-befb-64f35d971a1e | Address Redacted | | | | |
| 6a6850ac-de14-40f7-89b3-139c03298052 | Address Redacted | | | | |
| 6a6865c2-1489-4783-a9ff-60e2d10bf262 | Address Redacted | | | | |
| 6a6869f5-b34c-478c-891b-823e00370194 | Address Redacted | | | | |
| 6a688fb2-27f2-4b76-a122-80ee7871c4d9 | Address Redacted | | | | |
| 6a689a95-2b19-42b3-8794-6f244a93b446 | Address Redacted | | | | |
| 6a68b3d1-ea78-415b-a94e-09c30a37c294 | Address Redacted | | | | |
| 6a68bb82-95b9-401a-bcbf-eafaeb24652e | Address Redacted | | | | |
| 6a68bd74-e843-4010-8f0a-564688cd64f1 | Address Redacted | | | | |
| 6a68bed1-fd23-4427-98e1-284e777747b5 | Address Redacted | | | | |
| 6a6936d1-5851-4149-a77a-780d465c2d69 | Address Redacted | | | | |
| 6a693c83-8c80-45c6-a7d4-a5872613bfc0 | Address Redacted | | | | |
| 6a6942ca-0e7c-4905-b55e-db59de280c2b | Address Redacted | | | | |
| 6a694ce0-4d0e-4eae-913c-34abd4ca303b | Address Redacted | | | | |
| 6a69619a-876b-4c95-b3ea-951c70cc112d | Address Redacted | | | | |
| 6a6964ce-e70b-4b22-95cd-6e9e8dd20338 | Address Redacted | | | | |
| 6a69961d-9b37-44dc-bfea-74d5395e2911 | Address Redacted | | | | |
| 6a69aa9f-07f0-417a-9344-112c73f0710c | Address Redacted | | | | |
| 6a69cbe2-3c4f-4f31-bd74-a3aeb10f18ba | Address Redacted | | | | |
| 6a69f1fc-8987-49c6-a854-14a50df2c764 | Address Redacted | | | | |
| 6a6a1324-7cf6-4eb3-9b40-ab7270f2373a | Address Redacted | | | | |
| 6a6a4bc6-aa85-401f-a510-d0e8dab45f27 | Address Redacted | | | | |
| 6a6abbb5-99da-48de-a001-50a98e9f419b | Address Redacted | | | | |
| 6a6b49cb-6da6-4b4f-a441-77fabe226d47 | Address Redacted | | | | |
| 6a6b4f8a-95e4-4388-9e16-6665bf5bc201 | Address Redacted | | | | |
| 6a6b6723-71af-4bf5-aa54-d1463b3a13b2 | Address Redacted | | | | |
| 6a6b8dd0-0142-4abb-b09e-422bc557c74f | Address Redacted | | | | |
| 6a6b93a2-0bfc-4790-b83a-a501ffd8d674 | Address Redacted | | | | |
| 6a6bd60a-7561-46d0-9ba3-a46923d0cd98 | Address Redacted | | | | |
| 6a6be35b-49ae-416b-afb4-0c5707352ef8 | Address Redacted | | | | |
| 6a6becfa-5ad3-4316-9aad-33abf27df42f | Address Redacted | | | | |
| 6a6bf000-024c-4080-b633-e9a1d16e9e1f | Address Redacted | | | | |
| 6a6c07ed-1aa1-4939-b129-5befaccf3a02 | Address Redacted | | | | |
| 6a6c34bf-18c2-47d9-a3f2-acfc0b346a7e | Address Redacted | | | | |
| 6a6c590a-57cb-4cf1-b7de-e025f0736cc9 | Address Redacted | | | | |
| 6a6c7076-179b-4327-a0ad-599e2a303a13 | Address Redacted | | | | |
| 6a6cd5af-b67e-470f-a1d4-2a69d2765299 | Address Redacted | | | | |
| 6a6d0053-0312-4217-9fed-bb3b4a7749f0 | Address Redacted | | | | |
| 6a6d3461-1284-49ca-818c-4dcdb68881e7 | Address Redacted | | | | |
| 6a6d5341-d29e-490f-b9db-5d5eb073cc06 | Address Redacted | | | | |
| 6a6d8885-d88c-4386-b8f6-d7b2536dbe41 | Address Redacted | | | | |
| 6a6d8d8d-bf04-4156-bb3e-afdf2d1fc184 | Address Redacted | | | | |
| 6a6da295-ea8f-4dc5-aa6b-2880f5d84c66 | Address Redacted | | | | |
| 6a6daaf9-fcfc-477a-83ad-9d8a7ee340ec | Address Redacted | | | | |
| 6a6dba02-276f-457e-ada8-bdf8af000aa5 | Address Redacted | | | | |
| 6a6dc0bc-629f-442d-9fa6-54f62f3d5d86 | Address Redacted | | | | |
| 6a6ddd77-c66d-409e-b134-9b19501937c6 | Address Redacted | | | | |
| 6a6dfd65-d770-4116-ab27-5d8f08bc7f50 | Address Redacted | | | | |
| 6a6dffa9-7754-4048-b0be-1be519c58eef | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a6e0f7c-df8d-4cdc-a824-b25afe9a0260 | Address Redacted | | | | |
| 6a6e1ebe-e670-46a2-8b35-bbb471466af8 | Address Redacted | | | | |
| 6a6e6cdb-eda5-4bf1-b935-2a48ca416946 | Address Redacted | | | | |
| 6a6eea9a-1bf7-4565-86e1-1f0bfa1fbd35 | Address Redacted | | | | |
| 6a6eec63-9355-4526-aec7-081db8015b79 | Address Redacted | | | | |
| 6a6f1f97-a34d-4511-b176-792eee28be7a | Address Redacted | | | | |
| 6a6f25dd-ade1-4f5d-a5af-63b348d2fe22 | Address Redacted | | | | |
| 6a6f3e6c-337e-4a0b-b748-eea9b8a3d9ee | Address Redacted | | | | |
| 6a6f3f4c-a149-4b20-94c8-449a8e0876ae | Address Redacted | | | | |
| 6a6f5d7e-5aef-4a40-80cb-0b711397c053 | Address Redacted | | | | |
| 6a6f6bcf-c6cd-4e6c-8657-b30190fcc8d8 | Address Redacted | | | | |
| 6a6f7d80-97cc-4803-abd6-87133ce11413 | Address Redacted | | | | |
| 6a6feea1-a566-4aad-bdf6-5e79f53d5217 | Address Redacted | | | | |
| 6a6ff672-300e-469e-90fa-f304ef9adae6 | Address Redacted | | | | |
| 6a6ff90b-a457-447b-bea2-93dbf252f8cc | Address Redacted | | | | |
| 6a6ffcb3-1b5a-4058-8208-29932dc911c2 | Address Redacted | | | | |
| 6a7030f8-5d94-4a26-a321-322ac094fcb3 | Address Redacted | | | | |
| 6a709a86-2e9b-4a0b-a6df-cb1768421728 | Address Redacted | | | | |
| 6a70a1de-d099-4553-831c-02083dce5618 | Address Redacted | | | | |
| 6a70b954-c2c6-4709-b3c7-6be1544a9a9f | Address Redacted | | | | |
| 6a70c7e8-b472-4c0d-a51c-04cd0a02bd67 | Address Redacted | | | | |
| 6a70c848-d1e4-4a06-a5bd-3245b8bc6887 | Address Redacted | | | | |
| 6a70e486-fed1-45bf-adec-94ad567d8700 | Address Redacted | | | | |
| 6a71118d-c2d2-44f8-958c-9970f740e322 | Address Redacted | | | | |
| 6a7111ed-0c6a-49e2-af9a-5236579ba159 | Address Redacted | | | | |
| 6a715183-a45f-4eb4-b413-5dd8300bdf69 | Address Redacted | | | | |
| 6a716364-7064-4113-8d21-037ffecb6323 | Address Redacted | | | | |
| 6a71789b-b477-4dec-9e47-3f08121995e7 | Address Redacted | | | | |
| 6a718042-2805-4eaf-bf6f-54bf0acf380b | Address Redacted | | | | |
| 6a71c262-b127-4c26-8627-d9e4f11e987f | Address Redacted | | | | |
| 6a71e8c3-2286-4c2e-a0f3-e3429e009cb3 | Address Redacted | | | | |
| 6a7200c7-b926-4d83-8eda-552b2c2b3ac6 | Address Redacted | | | | |
| 6a7204ec-6c27-463f-a0a6-699447f79e91 | Address Redacted | | | | |
| 6a722ced-de20-44bc-84dd-3ad70f4963b6 | Address Redacted | | | | |
| 6a723914-32b8-4ffd-b1f0-b15ab0611137 | Address Redacted | | | | |
| 6a724859-2bef-46b6-8406-404c327bcb0d | Address Redacted | | | | |
| 6a7270b4-7610-4d82-9f7a-4382fd94e089 | Address Redacted | | | | |
| 6a7296b4-8ee7-4493-873e-a670125e4106 | Address Redacted | | | | |
| 6a72c010-f81f-4f41-8bec-f5df5f114dc3 | Address Redacted | | | | |
| 6a73166f-ef39-4283-8df4-8fbce443df2d | Address Redacted | | | | |
| 6a731908-8c75-41f6-9a0f-855e96a368e0 | Address Redacted | | | | |
| 6a731b54-5142-493c-8ee7-1b61118018b0 | Address Redacted | | | | |
| 6a731f1e-dc52-4d32-a11c-0edbcb4dea4a | Address Redacted | | | | |
| 6a732271-3d85-4601-b893-7ad21f87e646 | Address Redacted | | | | |
| 6a73243a-8dd7-4ea2-88b3-fce35f0ea8b7 | Address Redacted | | | | |
| 6a7372e1-7b8f-48b9-976f-0ddb2976cb7b | Address Redacted | | | | |
| 6a73730e-5d9b-41b9-8976-0787e7ec3774 | Address Redacted | | | | |
| 6a73ba01-898d-4e39-af5a-fdbeba75bece | Address Redacted | | | | |
| 6a73c68b-5509-44a4-9cdd-d0d7f9806aeb | Address Redacted | | | | |
| 6a73dfa7-e451-4b00-9559-225e4504bf5d | Address Redacted | | | | |
| 6a741a58-0789-40b1-8642-04ee7fa2f1d8 | Address Redacted | | | | |
| 6a7434aa-6ae8-4dfd-b88b-82d7a7032f1c | Address Redacted | | | | |
| 6a744861-424b-4368-a4b0-88dfe3f00aab | Address Redacted | | | | |
| 6a74624b-a424-4dba-bd29-da6da3ebabef | Address Redacted | | | | |
| 6a746f7f-1349-40da-b43e-c935ef2ff1ec | Address Redacted | | | | |
| 6a74765a-0576-4285-9230-67c2fe0fe1b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a74892a-6900-4af8-8907-52af91f946c2 | Address Redacted | | | | |
| 6a749ade-8272-4e06-a918-52e4ca398672 | Address Redacted | | | | |
| 6a74c2d1-1882-42ff-819f-6a734c52a341 | Address Redacted | | | | |
| 6a74ccfe-0a6b-4e98-bb52-763d20967feb | Address Redacted | | | | |
| 6a74facf-12f2-4755-8b2b-676eacb2bc9b | Address Redacted | | | | |
| 6a750522-c17b-4396-8cf1-62df199114e1 | Address Redacted | | | | |
| 6a751210-ca28-4082-b82e-12bfead1d18b | Address Redacted | | | | |
| 6a751746-b145-4fbb-9b44-0c2bcf273c17 | Address Redacted | | | | |
| 6a756431-e69c-4fc5-9e8e-1df423bf103f | Address Redacted | | | | |
| 6a758d69-7c13-44f8-9803-e65f6fe7f079 | Address Redacted | | | | |
| 6a75a256-bda1-4295-b9f6-fb1b7fe077bd | Address Redacted | | | | |
| 6a75be63-4e21-49c7-9989-ba3d3b5564dd | Address Redacted | | | | |
| 6a75d849-20b6-4647-9258-eb8e36f12d62 | Address Redacted | | | | |
| 6a75f0c1-83e3-4ea2-ad23-d43153128951 | Address Redacted | | | | |
| 6a75fcc4-a438-45b0-bcf6-cb30dffb5516 | Address Redacted | | | | |
| 6a760f66-214a-4c46-8c91-e6a624ea0edb | Address Redacted | | | | |
| 6a7621a9-90c2-4f2f-9a55-9da89dce8ac1 | Address Redacted | | | | |
| 6a7624fa-69f3-4118-b677-4e9e9613eea4 | Address Redacted | | | | |
| 6a7628be-c5b9-45a7-a234-722e3c752958 | Address Redacted | | | | |
| 6a7628ed-b9d0-4798-81dd-3864efb98710 | Address Redacted | | | | |
| 6a762d04-291d-4a70-ae2b-081306d78620 | Address Redacted | | | | |
| 6a763976-53ee-438f-9daf-2b278acd09c1 | Address Redacted | | | | |
| 6a765099-a370-4953-980e-203699ef100c | Address Redacted | | | | |
| 6a766ae1-c587-43b9-b725-a95a437558ee | Address Redacted | | | | |
| 6a7680a7-a757-4383-86b2-ffae9d07bfc7 | Address Redacted | | | | |
| 6a76a1aa-7d65-4455-8c4a-61fc4134112a | Address Redacted | | | | |
| 6a76a6fc-55ab-495a-af94-1610981d0e83 | Address Redacted | | | | |
| 6a76c74f-f0e5-4b41-a9db-02512c61a1ac | Address Redacted | | | | |
| 6a76d4d5-a843-4df1-9f12-bf9340ed266b | Address Redacted | | | | |
| 6a76e83a-1795-4a6c-af28-e05b64b6522c | Address Redacted | | | | |
| 6a770b91-8b47-4ffa-a9b8-4e33022612a2 | Address Redacted | | | | |
| 6a771a7d-c830-4923-b4c4-6e40a00f2f43 | Address Redacted | | | | |
| 6a773618-706c-41f9-9334-2f33703d174b | Address Redacted | | | | |
| 6a7747c1-34ab-41d9-9a7d-6d64baaa8559 | Address Redacted | | | | |
| 6a7756e1-8cb8-4dba-8fcd-5000a112c3d4 | Address Redacted | | | | |
| 6a7761df-c790-45f3-9b0f-a6125694234c | Address Redacted | | | | |
| 6a778517-e794-4374-bf1a-47afe1ddaf14 | Address Redacted | | | | |
| 6a77b6be-24b4-482b-be96-7a98334de448 | Address Redacted | | | | |
| 6a77deb3-5f20-4e88-8d91-4abe7e6af59f | Address Redacted | | | | |
| 6a77f0c4-f9be-4484-822c-9e4969e47d7f | Address Redacted | | | | |
| 6a77f3e0-0fa9-4b27-8712-119b47e1749a | Address Redacted | | | | |
| 6a78018e-1156-4168-8356-f3f5af9a27a3 | Address Redacted | | | | |
| 6a7820e4-d83f-4d51-b8a2-1e51ad2337f7 | Address Redacted | | | | |
| 6a782e17-0a79-4d1c-92de-a8564c7c1520 | Address Redacted | | | | |
| 6a7836f3-d877-4923-b0b0-efc49b3cf3d3 | Address Redacted | | | | |
| 6a785bdf-5105-4bde-9cd0-6ae4acfc9050 | Address Redacted | | | | |
| 6a786fa8-f152-467f-9c91-15f0205ff8ec | Address Redacted | | | | |
| 6a787884-1c01-46b9-aeff-916ff47e269c | Address Redacted | | | | |
| 6a78a7c5-b6ad-4234-8d7a-e87c81aab183 | Address Redacted | | | | |
| 6a78a8fe-f263-4544-b75a-7aee920bdd9d | Address Redacted | | | | |
| 6a78b239-677e-45ff-9010-2d4c6c00fe98 | Address Redacted | | | | |
| 6a78c410-1faa-4763-a603-05949601046c | Address Redacted | | | | |
| 6a78e1e6-77b3-4968-beed-ee97011883ae | Address Redacted | Page 4229 of 10184 | | | |
| 6a78e2e5-8853-4920-9c6e-49cec5677524 | Address Redacted | | | | |
| 6a78ead2-de1e-4206-acd3-e9f93f232c5a | Address Redacted | | | | |
| 6a78f6ec-478f-41b1-a84f-d8de27a4fa7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a78fc95-6fd4-451a-8f7f-35de5cf40a71 | Address Redacted | | | | |
| 6a791d37-b434-4602-a9fd-c00de6469d20 | Address Redacted | | | | |
| 6a79213b-90d6-4018-bed0-f735b270d2fe | Address Redacted | | | | |
| 6a7939cc-1b59-4a16-a043-fd6bffaaf387 | Address Redacted | | | | |
| 6a79a6f6-9692-4045-8e54-3a9fe91cf1d3 | Address Redacted | | | | |
| 6a79e4ce-f096-4093-8f08-9e4c675bbb71 | Address Redacted | | | | |
| 6a79e898-817d-494f-803f-0a10f83fca3b | Address Redacted | | | | |
| 6a79ee65-8bc1-4630-bd9f-35d323a09d09 | Address Redacted | | | | |
| 6a7a0efc-beb9-418d-b817-a26f056bb68e | Address Redacted | | | | |
| 6a7a2591-a5c1-47f0-9311-d2e3714d5d10 | Address Redacted | | | | |
| 6a7a44eb-166d-4b9f-ad7a-7eac4d7a2cf2 | Address Redacted | | | | |
| 6a7a6db8-6271-476c-b390-1bb0791840a1 | Address Redacted | | | | |
| 6a7aa69c-5780-4b36-b330-546050006702 | Address Redacted | | | | |
| 6a7aa941-4e51-4d2e-83b8-5cccea67b13b | Address Redacted | | | | |
| 6a7ae217-c628-45a6-9178-7350edc248c5 | Address Redacted | | | | |
| 6a7af7e3-ee8c-43a6-9eef-a7fcfa3472a7 | Address Redacted | | | | |
| 6a7b12ee-bdc7-472a-b80a-5a9899d7fc3f | Address Redacted | | | | |
| 6a7b498f-935f-4258-aef1-b232e8be90f5 | Address Redacted | | | | |
| 6a7b4efd-5465-4070-b05d-0da51fd51e61 | Address Redacted | | | | |
| 6a7b534c-d970-446a-81b9-d08f22b507a7 | Address Redacted | | | | |
| 6a7b6a49-7231-43c3-b4fb-c820910daf14 | Address Redacted | | | | |
| 6a7b8b6b-7519-4fb2-b589-b9b4692343ee | Address Redacted | | | | |
| 6a7baf6f-1eec-47a1-bd20-20efbb372a7f | Address Redacted | | | | |
| 6a7bb45a-9e4e-49c3-8b66-b6251d08be8c | Address Redacted | | | | |
| 6a7bc02c-4283-44e6-8f1f-d1384fde0691 | Address Redacted | | | | |
| 6a7be772-71b2-45ab-ace9-b97e0e05fc92 | Address Redacted | | | | |
| 6a7be794-40e2-447e-9b41-24e3997e7da9 | Address Redacted | | | | |
| 6a7c5e89-3a7f-4f40-a1b1-5033ad3752e7 | Address Redacted | | | | |
| 6a7c688c-995a-4b40-9653-4bde81a696f0 | Address Redacted | | | | |
| 6a7c8a7d-b046-4754-bc88-e1b84f9f44d1 | Address Redacted | | | | |
| 6a7cc2cd-bdab-4204-a2cb-98c39150f826 | Address Redacted | | | | |
| 6a7cc56c-8bee-4cf6-939b-2cc1c989e619 | Address Redacted | | | | |
| 6a7cea75-a8d5-4d4c-b60d-f56d118df8e1 | Address Redacted | | | | |
| 6a7d21e5-fc56-452a-8ca1-7629d7641bf4 | Address Redacted | | | | |
| 6a7d3489-8773-4cb4-b05e-b14b4221ee12 | Address Redacted | | | | |
| 6a7d6567-520f-4c96-bc31-743af9bac1f6 | Address Redacted | | | | |
| 6a7db6a1-f968-422f-aa4b-06ec3f12bcb5 | Address Redacted | | | | |
| 6a7de33d-5da8-4ec9-a1d4-1175d448d420 | Address Redacted | | | | |
| 6a7ded1e-ddce-477a-bb24-874ab4220981 | Address Redacted | | | | |
| 6a7e2ef9-a0b8-45d8-afa1-1b68983b0f36 | Address Redacted | | | | |
| 6a7e8c86-1b8b-49fb-b1d5-d579b4352284 | Address Redacted | | | | |
| 6a7ea8c2-1c20-491f-922c-0d9f0835b022 | Address Redacted | | | | |
| 6a7ec2c9-38e1-4c4a-a21d-59b14e6b362e | Address Redacted | | | | |
| 6a7edbe2-ec90-4445-b8d0-1ca7ab34b233 | Address Redacted | | | | |
| 6a7eddd5-9a40-4d6f-bd96-754d2edde7aa | Address Redacted | | | | |
| 6a7eee8e-aef6-42f6-ae2f-903b6756159f | Address Redacted | | | | |
| 6a7ef404-adaf-4077-9662-071ca5d3e8db | Address Redacted | | | | |
| 6a7f1ee1-4a99-4005-8f6c-ee50d1f32e99 | Address Redacted | | | | |
| 6a7f35b9-cdb0-4ef0-980d-b35a965dd64e | Address Redacted | | | | |
| 6a7f39eb-f932-425e-a95a-1a317d32257e | Address Redacted | | | | |
| 6a7f420e-dfbc-4d40-b678-4c06e909599e | Address Redacted | | | | |
| 6a7f67a2-26b2-4a4d-9474-e9a331de52ac | Address Redacted | | | | |
| 6a7fc556-0fdf-4775-8cc8-76419453b682 | Address Redacted | Page 4230 of 10184 | | | |
| 6a80201d-29a8-434f-8185-d9a664dcc38c | Address Redacted | | | | |
| 6a804a05-1286-4f1f-bd37-50abc32d7d8f | Address Redacted | | | | |
| 6a806191-8dd8-43bb-91e5-49b8175e1b9d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a808274-0543-4912-8fc8-4f5b7404e4a1 | Address Redacted | | | | |
| 6a80965d-9bbb-4498-ae3a-510c0d2a53e8 | Address Redacted | | | | |
| 6a80a98d-afdb-4595-a1d9-5e896185ecb9 | Address Redacted | | | | |
| 6a80b0f6-877f-4024-8e71-95f34dd76ff9 | Address Redacted | | | | |
| 6a811dd9-34df-4b3b-8b16-117cd66ebdd8 | Address Redacted | | | | |
| 6a813730-b983-451d-a111-e33233afc3f0 | Address Redacted | | | | |
| 6a815f8d-9ba7-4cd9-8c97-cfdd652c8bce | Address Redacted | | | | |
| 6a8174b6-dc6d-4a1c-a400-d9e1e1cefd91 | Address Redacted | | | | |
| 6a81895a-3e5a-4244-bd32-1519343087ca | Address Redacted | | | | |
| 6a81a3df-6f06-4619-b3b9-0dab266132e6 | Address Redacted | | | | |
| 6a81af8c-e75e-47c8-a33e-8efd3b1f723f | Address Redacted | | | | |
| 6a81bb95-c166-41e6-a55b-143d6e103ef7 | Address Redacted | | | | |
| 6a81dab1-6ea2-4a29-8104-ee05b134cdcf | Address Redacted | | | | |
| 6a81e81f-302b-4f2b-8e84-356b38baee39 | Address Redacted | | | | |
| 6a81fa51-fdc1-4502-9f70-228dec38e922 | Address Redacted | | | | |
| 6a822037-e7e3-41f6-998a-9cf5a57a6b43 | Address Redacted | | | | |
| 6a826d74-9afb-47f1-94fd-5d39c7abdf6d | Address Redacted | | | | |
| 6a82709a-cbf9-4323-a502-9a856e210f85 | Address Redacted | | | | |
| 6a827bec-6285-48a8-9cff-ac0587546d7c | Address Redacted | | | | |
| 6a828897-4e44-41df-9e7c-220bef90f611 | Address Redacted | | | | |
| 6a82975d-eff6-4cd1-80ca-8dd1937a586d | Address Redacted | | | | |
| 6a82a9c1-d7f5-4393-bd5c-7666509ed92f | Address Redacted | | | | |
| 6a82b2ec-e935-4099-aa3d-24bc948345d4 | Address Redacted | | | | |
| 6a82e966-b113-42da-b262-0b15d4006e19 | Address Redacted | | | | |
| 6a82ef83-7e80-46ac-8933-f1f15ab24369 | Address Redacted | | | | |
| 6a82fbe3-7911-4998-b0ee-7dd9a254555e | Address Redacted | | | | |
| 6a8317c6-573a-4e63-873a-68e773dc5d73 | Address Redacted | | | | |
| 6a83461c-9ddc-41ae-9cd6-8d25eda67971 | Address Redacted | | | | |
| 6a835013-322e-4c87-a041-f1b70cdf6f39 | Address Redacted | | | | |
| 6a835958-b6a2-4c7f-bbaf-8055cabf6952 | Address Redacted | | | | |
| 6a8370c1-b81b-4e65-9197-819c7954aa10 | Address Redacted | | | | |
| 6a83a85c-c9e6-4096-9679-211f3815506d | Address Redacted | | | | |
| 6a83c5ed-cebe-4623-a813-4036c4408631 | Address Redacted | | | | |
| 6a83db93-f4f3-43e5-a8ff-7be252ba7ccc | Address Redacted | | | | |
| 6a83e955-e92e-4a15-86cb-5f47c51ea42c | Address Redacted | | | | |
| 6a84075f-b8aa-4636-b460-e8f1d524d483 | Address Redacted | | | | |
| 6a8429de-a7fb-4d85-bef5-0b7ab720eada | Address Redacted | | | | |
| 6a8466f5-d97c-4cb3-96d3-766269a44c97 | Address Redacted | | | | |
| 6a846b03-6a08-457a-b062-6fc4f45bd706 | Address Redacted | | | | |
| 6a847805-729e-4e3d-8124-2480aa2a040e | Address Redacted | | | | |
| 6a84aa9f-dea3-4f35-8c60-59b20131e167 | Address Redacted | | | | |
| 6a850ecd-48a4-49fd-ac40-25edbce4aa23 | Address Redacted | | | | |
| 6a851393-4666-415a-b9b1-abb549e8f7a0 | Address Redacted | | | | |
| 6a851c47-aca1-4d8e-a825-544e31ba984c | Address Redacted | | | | |
| 6a853999-8f60-4424-870d-e675ba79efbd | Address Redacted | | | | |
| 6a854334-6239-4626-9954-9b179bc91920 | Address Redacted | | | | |
| 6a854c4c-2ff4-45f9-b8c2-065a674902eb | Address Redacted | | | | |
| 6a8574e4-fe5b-41f5-bd14-e7515adcf69b | Address Redacted | | | | |
| 6a85e069-0891-41f1-b781-67d085d56e45 | Address Redacted | | | | |
| 6a85f33a-0a63-4b2b-adc9-1f4585ebd1ab | Address Redacted | | | | |
| 6a85f7bd-3676-4028-ba0a-ada0aa34af65 | Address Redacted | | | | |
| 6a85fbab-50be-457c-9495-57f862ff89fa | Address Redacted | | | | |
| 6a865b58-3f57-4410-9174-d77b747a33d9 | Address Redacted | | | | |
| 6a865f4c-fd5a-4b73-b5c2-b2a5e2456909 | Address Redacted | | | | |
| 6a866a3b-d6d8-4caf-bb1c-42be7d815dae | Address Redacted | | | | |
| 6a868174-1a68-4bfa-950a-a129b1899cca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a868f98-946a-44ee-af47-4fade65196ac | Address Redacted | | | | |
| 6a86aca6-cf00-44ca-81db-62fff752d47c | Address Redacted | | | | |
| 6a86f8a1-3d02-44da-83c8-08f96de60d4C | Address Redacted | | | | |
| 6a874422-d16b-401b-b64e-f6ea3d8af917 | Address Redacted | | | | |
| 6a875798-1994-4396-b0f8-e8adaf1a9f15 | Address Redacted | | | | |
| 6a875cc3-15d3-4102-834e-f1a3f613d7d3 | Address Redacted | | | | |
| 6a878077-abe8-4582-89e7-8000d6f49d61 | Address Redacted | | | | |
| 6a87deaf-f763-4d59-946e-e447fea3b593 | Address Redacted | | | | |
| 6a87e6c5-0112-4954-b860-389c23734fb3 | Address Redacted | | | | |
| 6a87f892-131f-409a-b75b-279b949ab091 | Address Redacted | | | | |
| 6a880dc8-821f-414a-801c-3191247ec8a9 | Address Redacted | | | | |
| 6a88119c-3c3e-44df-b5c7-128ee2149068 | Address Redacted | | | | |
| 6a882510-8363-48ac-9530-9b6b4ccff639 | Address Redacted | | | | |
| 6a8839c8-640a-44e6-979d-eb8e5c8cd1a1 | Address Redacted | | | | |
| 6a887c1e-974c-4b95-9d63-e12a9ef3648c | Address Redacted | | | | |
| 6a889915-ba06-4944-86b2-603119662cdb | Address Redacted | | | | |
| 6a88a747-14fa-49a6-8385-07ff36d531e1 | Address Redacted | | | | |
| 6a88ab12-9905-438e-ac6c-d6f6b1e040fc | Address Redacted | | | | |
| 6a891b1a-b458-418e-b31d-44759ab049b9 | Address Redacted | | | | |
| 6a89668d-3eeb-4d07-830d-1fd5e88dbf84 | Address Redacted | | | | |
| 6a8966f0-a09a-4b41-84de-abb92c561394 | Address Redacted | | | | |
| 6a899b2d-e1d3-49e0-9910-aeb1b06df1a3 | Address Redacted | | | | |
| 6a89a2f9-b37b-4d10-8943-c02ebecbabf9 | Address Redacted | | | | |
| 6a89cabb-fe27-4213-a45f-9aa4af91674c | Address Redacted | | | | |
| 6a89d695-66e7-4b4a-a77b-e270ccf1f592 | Address Redacted | | | | |
| 6a89d956-e6e0-491a-8b34-0bf16e2e1bc3 | Address Redacted | | | | |
| 6a89da60-34c2-4e65-af4d-d8ff6fd3ea83 | Address Redacted | | | | |
| 6a89e397-9c71-4dee-b383-a41633962cf4 | Address Redacted | | | | |
| 6a8a0655-b815-43ea-890e-9d3a555b4f76 | Address Redacted | | | | |
| 6a8a1690-921c-4683-b961-3270d3dfc4fe | Address Redacted | | | | |
| 6a8a23bf-6589-4c83-85bb-20048c309be4 | Address Redacted | | | | |
| 6a8a3d4a-4e30-4256-a7c6-07a7fc3b4791 | Address Redacted | | | | |
| 6a8a7746-ad4a-4e64-9ac2-349ee2cd02e5 | Address Redacted | | | | |
| 6a8aabb7-7068-4c15-b7d1-9afcb30d5d1f | Address Redacted | | | | |
| 6a8ab0a5-fff0-41db-8109-92b3ae77be2f | Address Redacted | | | | |
| 6a8abd78-6c8b-4337-be05-1d3329741512 | Address Redacted | | | | |
| 6a8ae556-c7f4-4e49-8f5a-865bd3224ca3 | Address Redacted | | | | |
| 6a8ae7f1-9b8c-46e6-aebc-16ac4cb0fad3 | Address Redacted | | | | |
| 6a8b1a91-6a34-4872-a3d7-e1167b2053ae | Address Redacted | | | | |
| 6a8b261c-03b8-4a21-8ae0-0b875747c900 | Address Redacted | | | | |
| 6a8b3f37-c69e-4e3b-b5ad-65cc503053f6 | Address Redacted | | | | |
| 6a8b4ba8-d299-4980-8cfc-de853ed7b2e4 | Address Redacted | | | | |
| 6a8b4f6e-de76-46bd-971b-ed7ba8690bf7 | Address Redacted | | | | |
| 6a8b5340-f22b-46ef-a166-4d026d659436 | Address Redacted | | | | |
| 6a8b6212-da67-4d71-8178-c1639e03710e | Address Redacted | | | | |
| 6a8b863c-f814-4ea7-9e45-764cbba0bae2 | Address Redacted | | | | |
| 6a8b8b19-3e97-4aeb-a86b-7dfcd3c8a264 | Address Redacted | | | | |
| 6a8b8fec-96ba-44bf-958a-50e89944d8f6 | Address Redacted | | | | |
| 6a8b9062-32f2-44b1-819c-0734717ebc54 | Address Redacted | | | | |
| 6a8bb0ad-5c05-44c7-a2cb-5d2539bab2fd | Address Redacted | | | | |
| 6a8beb38-1339-495d-97c9-bbcabbe29fa5 | Address Redacted | | | | |
| 6a8c026d-3a16-42c7-94a3-06305241b878 | Address Redacted | | | | |
| 6a8c08fa-dc56-45c8-9b9b-341c69f6cf7f | Address Redacted | | | | |
| 6a8c1c31-36ac-43ea-9a0d-2b09aecb04fc | Address Redacted | | | | |
| 6a8c4421-4464-4790-97ec-d0d9046681dc | Address Redacted | | | | |
| 6a8c5391-3c91-4fb3-9fbd-450ba3e4ce33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6a8c69c8-0911-42d6-a563-796ad81b7126 | Address Redacted | | | | |
| 6a8cc3d6-7348-4428-81db-bd0cfa6fd119 | Address Redacted | | | | |
| 6a8cd79f-d518-418d-a54d-de34d2a799e2 | Address Redacted | | | | |
| 6a8d14c6-e4f9-42e0-b271-51ddb6336b5f | Address Redacted | | | | |
| 6a8d3c40-8ffa-4eac-98d8-5de84215dfb5 | Address Redacted | | | | |
| 6a8d8ff2-6448-4fa5-a7e8-8e946cd93a2c | Address Redacted | | | | |
| 6a8da16a-5580-4251-ab32-c016c5bd3ced | Address Redacted | | | | |
| 6a8da786-d25b-4044-b489-28a82e719b51 | Address Redacted | | | | |
| 6a8db35f-2230-43ec-bb59-bdd3a2dce999 | Address Redacted | | | | |
| 6a8ddc37-3aaf-4ed8-9e15-238025489d83 | Address Redacted | | | | |
| 6a8def81-49d7-4a7b-9114-f7af5b991a5C | Address Redacted | | | | |
| 6a8e16d4-82bf-461a-b699-08228ebf1fdC | Address Redacted | | | | |
| 6a8e3761-f6de-418c-b56c-76e5274b4dbe | Address Redacted | | | | |
| 6a8e4c23-3a44-4120-8abc-c8ec7d136a1f | Address Redacted | | | | |
| 6a8e5931-236c-49dd-a87a-5ded8b0a92c3 | Address Redacted | | | | |
| 6a8e6b30-af37-4ee0-bc98-7b930ebca365 | Address Redacted | | | | |
| 6a8e7022-cd94-4a3b-ba30-5a03ed422b68 | Address Redacted | | | | |
| 6a8f0901-7d3f-4187-940f-377adf0e6d87 | Address Redacted | | | | |
| 6a8f1348-d7e6-43b1-bf0d-194a6bf3eb8e | Address Redacted | | | | |
| 6a8f3fb3-6278-48c3-ae08-de0eb093ffa2 | Address Redacted | | | | |
| 6a8f4544-e87c-481d-aee5-fc6c1154e149 | Address Redacted | | | | |
| 6a8f5474-a46f-40dd-8364-54183c5a3ff7 | Address Redacted | | | | |
| 6a8f5b55-160a-4cae-a2d1-839eb7324cd4 | Address Redacted | | | | |
| 6a8f955c-2857-464d-a0b5-dd73ce4ae12l | Address Redacted | | | | |
| 6a8faac6-8d9b-4f2c-9295-fc67ee395f3b | Address Redacted | | | | |
| 6a8fbc47-9eab-44ef-ac8d-e9235e16486a | Address Redacted | | | | |
| 6a902b96-a829-45cb-b34f-f1cf6761e72e | Address Redacted | | | | |
| 6a902d43-d390-45e5-91b1-ccf1286c13ae | Address Redacted | | | | |
| 6a903821-0c2b-4051-9443-194cdb68c90a | Address Redacted | | | | |
| 6a903b2d-b58e-4886-ad84-91011854ebfd | Address Redacted | | | | |
| 6a9066b3-9785-4394-b4e8-75bf6041e198 | Address Redacted | | | | |
| 6a907325-640b-4594-8ac5-af0738602c5c | Address Redacted | | | | |
| 6a909fac-da87-43a0-afb7-0b84c7053559 | Address Redacted | | | | |
| 6a90a32d-b274-4a78-b8e6-0c0b3b565665 | Address Redacted | | | | |
| 6a90de26-ea4b-4b11-beb1-79b3c61711c7 | Address Redacted | | | | |
| 6a90f288-989b-448d-bc90-51d9cc05eb4d | Address Redacted | | | | |
| 6a9101da-18be-479f-b485-b562789d39b2 | Address Redacted | | | | |
| 6a910875-4928-4abc-8d7f-676a4e930269 | Address Redacted | | | | |
| 6a912205-bb94-423d-a5d0-e173bbe90fcf | Address Redacted | | | | |
| 6a914023-02e1-4ddb-97ad-f968b742c992 | Address Redacted | | | | |
| 6a91765e-8ba4-4fac-b89b-e5464bd5ad69 | Address Redacted | | | | |
| 6a917b76-b2bc-4765-85c8-c5570862af8a | Address Redacted | | | | |
| 6a9181de-3e5b-4a0d-b40f-742f577d8c8C | Address Redacted | | | | |
| 6a9182a9-2968-4b43-a49e-12aa39b66c66 | Address Redacted | | | | |
| 6a91dfa9-6421-4cce-9c6e-93d9d5bfb9bc | Address Redacted | | | | |
| 6a91e75d-0de6-41ea-a45f-3a3b04b143ab | Address Redacted | | | | |
| 6a921954-b287-4d8d-9aa6-3e9ca1a1352e | Address Redacted | | | | |
| 6a924846-413f-43a0-8bb2-9b73093a3764 | Address Redacted | | | | |
| 6a929d79-1dc6-4886-af02-4444ae51451e | Address Redacted | | | | |
| 6a93007a-0cee-40b3-bcd1-5be018cecce3 | Address Redacted | | | | |
| 6a936300-0af1-4885-868f-3a2ad7d26ed! | Address Redacted | | | | |
| 6a9388b4-e46d-47ee-a0fe-656d6c152794 | Address Redacted | | | | |
| 6a938938-d496-4fee-8627-4ecdb939950d | Address Redacted | | | | |
| 6a93b074-461b-4410-83e1-f61e3abebdac | Address Redacted | | | | |
| 6a93e0cb-ffe4-40d5-a0f3-95963d8a315C | Address Redacted | | | | |
| 6a93ea95-406f-4108-9228-521392b541e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a93eba1-d32d-4d42-bf54-648ff046d904 | Address Redacted | | | | |
| 6a9438b7-9429-4ff7-8159-7a689b090267 | Address Redacted | | | | |
| 6a9449aa-cbf5-4523-a3a9-d81980dbf02b | Address Redacted | | | | |
| 6a948e41-4c92-4e57-8600-ee81c6b856a1 | Address Redacted | | | | |
| 6a94aebd-0cd5-4c88-af40-ae3de39e0318 | Address Redacted | | | | |
| 6a94b03a-a0f1-40e1-9b71-105e7b96e257 | Address Redacted | | | | |
| 6a94b091-95b1-4f33-a165-c85c681f9da4 | Address Redacted | | | | |
| 6a94bd6d-7bf1-4ac1-91ed-43021f4b8af3 | Address Redacted | | | | |
| 6a94c115-d215-4a0d-899d-17f282e2ddf4 | Address Redacted | | | | |
| 6a94cdfe-57ac-47a3-b9a5-e730d4af6cbc | Address Redacted | | | | |
| 6a94e5e2-c622-4770-8a98-b0c7254fed68 | Address Redacted | | | | |
| 6a94e6ee-d81e-4c9a-a9be-08c066f3d3c8 | Address Redacted | | | | |
| 6a950d35-33c2-479e-832d-b597c0e17507 | Address Redacted | | | | |
| 6a9518ed-4a55-4ee7-9a36-355ceed28f99 | Address Redacted | | | | |
| 6a951f6a-f6c3-4a5c-b15e-cff1ad8f3fb8 | Address Redacted | | | | |
| 6a9538d5-b3f4-407e-b98a-c7cfbe559c39 | Address Redacted | | | | |
| 6a9542b0-c989-411b-abc4-ed18b6868f12 | Address Redacted | | | | |
| 6a954ea0-475e-496d-a257-6ac02b41b4f3 | Address Redacted | | | | |
| 6a9565e3-9857-420d-8307-b7aa980ec2a9 | Address Redacted | | | | |
| 6a956ec4-d556-4b2a-b1fb-2740cd1376ac | Address Redacted | | | | |
| 6a958d4c-b68b-4b3a-ad16-2b5be358f257 | Address Redacted | | | | |
| 6a95b0e2-98d2-41e0-87f5-b692142c72a0 | Address Redacted | | | | |
| 6a95df8f-e05c-4d6e-8712-6eb99b504cd2 | Address Redacted | | | | |
| 6a95f8c3-8775-446f-9974-68a58fc4862c | Address Redacted | | | | |
| 6a960a53-236a-4da0-9565-44804d7b07cb | Address Redacted | | | | |
| 6a960bc3-5788-4e2d-a84a-42b489e3c0b0 | Address Redacted | | | | |
| 6a961a42-0c4c-498d-b800-40a3565c3480 | Address Redacted | | | | |
| 6a9628fd-d1b6-4b15-bc09-4c82fd49cf28 | Address Redacted | | | | |
| 6a965c06-5a8c-4eaa-a3b1-4ce5d08d0714 | Address Redacted | | | | |
| 6a968723-fdce-40f1-b74e-477395cb84e5 | Address Redacted | | | | |
| 6a9695cf-d545-4ddb-a58b-abfad0c331be | Address Redacted | | | | |
| 6a969a15-a49c-4692-9492-2a246b2b7e50 | Address Redacted | | | | |
| 6a96c5ac-09cb-4860-857b-f8d389240b93 | Address Redacted | | | | |
| 6a970356-55ca-4b1d-8825-8802f959b2f6 | Address Redacted | | | | |
| 6a9720b7-c00d-41bb-87e3-c57af6bc0235 | Address Redacted | | | | |
| 6a973511-6266-442e-a439-c6ad498adbda | Address Redacted | | | | |
| 6a978f6c-7afd-4590-a973-835d84a07883 | Address Redacted | | | | |
| 6a97ebd4-4438-42cb-bc40-d398eb9453e7 | Address Redacted | | | | |
| 6a97ee4c-759d-4c74-8af7-be30a8710a22 | Address Redacted | | | | |
| 6a981d28-5709-446e-8c04-a3594dda58f4 | Address Redacted | | | | |
| 6a982744-4d1e-4aeb-acc3-88e6590758bc | Address Redacted | | | | |
| 6a984592-0790-4fb9-9069-6f71c72426b1 | Address Redacted | | | | |
| 6a98506e-d120-4a00-8763-069d9e39716b | Address Redacted | | | | |
| 6a98c305-96f2-443b-94fc-c503169cbab9 | Address Redacted | | | | |
| 6a98d6bd-e7e3-4f47-8f42-d79cab2456ea | Address Redacted | | | | |
| 6a9914c5-db73-45ed-bfae-29a00970b3b1 | Address Redacted | | | | |
| 6a996271-99e6-4421-b758-268b1ecf34cb | Address Redacted | | | | |
| 6a997b41-cd04-4881-956b-e8a3957663ae | Address Redacted | | | | |
| 6a998557-2e6f-4743-a95d-33aa6fa67f41 | Address Redacted | | | | |
| 6a99a3aa-12d8-4b2f-aef2-2af26f961f93 | Address Redacted | | | | |
| 6a99aa6f-c31e-4ddb-9dd0-7bc23c39b7a5 | Address Redacted | | | | |
| 6a99b5fd-4c32-4901-99fd-e114d5ec02e5 | Address Redacted | | | | |
| 6a99ba2d-9d9b-4ba0-8a86-44f5817ffba3 | Address Redacted | | | | |
| 6a9a0e22-67d5-48d8-8b56-9ab6e1d1827a | Address Redacted | | | | |
| 6a9a24ad-3000-4068-b941-27a7233c1d17 | Address Redacted | | | | |
| 6a9a3cc2-b12d-45ec-8db3-f41844e2b700 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a9a83f0-8c53-40f3-b3e0-93e02d83956e | Address Redacted | | | | |
| 6a9a8f61-20bb-4337-bc8a-ca275dde6f85 | Address Redacted | | | | |
| 6a9a91e7-821b-42e2-ad66-f8c67b0cd254 | Address Redacted | | | | |
| 6a9ab427-5cec-43fa-aef4-2bd5ea2e9d61 | Address Redacted | | | | |
| 6a9ac086-db91-48a1-b4c6-7182987fef29 | Address Redacted | | | | |
| 6a9acb1c-e394-4de9-aa1a-177a194e7a09 | Address Redacted | | | | |
| 6a9ad942-b712-4f0e-8719-03810722f1d4 | Address Redacted | | | | |
| 6a9b1a9e-d0c7-4ade-859b-25071f4b7ec3 | Address Redacted | | | | |
| 6a9b2e59-ba39-4986-81e8-ca319776812c | Address Redacted | | | | |
| 6a9b401a-6e92-46eb-aa5a-bfe34f6ea709 | Address Redacted | | | | |
| 6a9b8727-c20f-4fc6-ad94-bf9f50ae5094 | Address Redacted | | | | |
| 6a9b9afc-5667-410b-a517-34e4e10876e2 | Address Redacted | | | | |
| 6a9bbf13-6e48-4066-ae03-a7eeefafedd4 | Address Redacted | | | | |
| 6a9bd974-0a25-49a6-acca-4ec432b5c711 | Address Redacted | | | | |
| 6a9c1ed9-8e10-4917-ab2f-d4aa839b4ded | Address Redacted | | | | |
| 6a9c20cd-2204-422f-9f6c-3263afeba0a4 | Address Redacted | | | | |
| 6a9c37b7-a025-45d6-b536-eb962e9248f0 | Address Redacted | | | | |
| 6a9c6dbe-650c-46e2-94d8-57081f9d00a4 | Address Redacted | | | | |
| 6a9ca4df-c2bc-4d7e-a711-2e5784d84b2b | Address Redacted | | | | |
| 6a9caccb-ee6f-4bfe-b8b3-7881692bf79a | Address Redacted | | | | |
| 6a9ccf06-e4c2-4c0c-9f01-7ae080a72769 | Address Redacted | | | | |
| 6a9d3688-7dcd-4fb5-a9c1-1b14cf21623C | Address Redacted | | | | |
| 6a9d48b3-f157-48b0-976b-a16e31622805 | Address Redacted | | | | |
| 6a9d49fc-8813-4da2-9e5e-0d70b186eb5c | Address Redacted | | | | |
| 6a9d5bfe-aae3-455a-aab5-5b1c0b8d1d90 | Address Redacted | | | | |
| 6a9d6751-05a3-4730-a7d6-c09eceef9d62 | Address Redacted | | | | |
| 6a9d7666-64b1-49ba-b410-a0483fe0281a | Address Redacted | | | | |
| 6a9db9cb-14b2-4496-95eb-2c064cc757b4 | Address Redacted | | | | |
| 6a9e0abd-c696-4ecd-9b76-75170c874263 | Address Redacted | | | | |
| 6a9e1b63-dc54-447b-b371-277e237f6453 | Address Redacted | | | | |
| 6a9e6da2-8a8b-4740-8dec-01daa0206fb5 | Address Redacted | | | | |
| 6a9e8036-8ebf-440f-92d8-e22c2bc17f04 | Address Redacted | | | | |
| 6a9e849c-8505-46e2-a4f3-705812cf24b4 | Address Redacted | | | | |
| 6a9ea361-ca76-40c6-8487-9325a4a8f36C | Address Redacted | | | | |
| 6a9eb4d8-e421-4c30-b971-2d2ad95177dc | Address Redacted | | | | |
| 6a9eb927-8015-4b70-84e0-089ecc503025 | Address Redacted | | | | |
| 6a9eea32-8426-4e89-9a11-e5471d51d3d1 | Address Redacted | | | | |
| 6a9eeaab-7b38-4c5f-bfce-42e00b89e977 | Address Redacted | | | | |
| 6a9ef04b-750a-4e37-ae37-d94c987cfffc | Address Redacted | | | | |
| 6a9f07f4-dab5-4e06-8951-5babd80c661a | Address Redacted | | | | |
| 6a9f496b-59d8-4e09-b441-3a0b1228896b | Address Redacted | | | | |
| 6a9f6bb6-8e9e-486c-ba76-89c4777c956b | Address Redacted | | | | |
| 6a9f8cb7-b9da-41ab-af35-93446ca5cd34 | Address Redacted | | | | |
| 6a9f98d5-d485-437c-bb6d-f654888117fe | Address Redacted | | | | |
| 6a9f9ef7-3cc6-4bb3-9f86-2737263011fb | Address Redacted | | | | |
| 6a9fcbbd-c28b-4c9e-a6d8-2fef77653cb7 | Address Redacted | | | | |
| 6a9ff7c6-73ab-4652-9b5a-f688768e4d6a | Address Redacted | | | | |
| 6a9ff7ed-3a4c-476b-bd51-940bdeeaf427 | Address Redacted | | | | |
| 6aa03036-e640-4824-ba34-2c147839ce4a | Address Redacted | | | | |
| 6aa0852a-12c3-47a8-9f4c-94a277b79e6f | Address Redacted | | | | |
| 6aa08c76-4f5a-4571-bdc7-3c03f3c66792 | Address Redacted | | | | |
| 6aa0a0fd-0937-4ec0-99ed-f21f83f0190C | Address Redacted | | | | |
| 6aa0d68b-5338-46b4-9f0e-9169ac7e804d | Address Redacted | | | | |
| 6aa0f6d9-fba7-4953-a2e2-6bbf4c4df784 | Address Redacted | | | | |
| 6aa1107f-d286-45f5-a19f-725e05c598b6 | Address Redacted | | | | |
| 6aa14e9a-6361-4cf9-ba7e-294e6bcb0fbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6aa162e7-f533-4e4f-9582-d45d5de14ef1 | Address Redacted | | | | |
| 6aa170f4-29ac-4432-978b-22b7e053e157 | Address Redacted | | | | |
| 6aa18975-5303-4e3e-ab6b-7f6219caf02e | Address Redacted | | | | |
| 6aa1ac1b-4f28-474c-9a6d-edf52a4d913e | Address Redacted | | | | |
| 6aa1b66a-6376-42c2-be49-01ba01cd32e5 | Address Redacted | | | | |
| 6aa1dbb8-17eb-4395-9094-04a5af0b8247 | Address Redacted | | | | |
| 6aa1e312-bf3b-41ec-8a04-6d818e749b36 | Address Redacted | | | | |
| 6aa20d0b-0c65-4dfa-9f97-d2afea29c217 | Address Redacted | | | | |
| 6aa20ebe-1a81-400a-b0e6-067f23120b13 | Address Redacted | | | | |
| 6aa21364-fea8-4af9-87c9-9e27dac929a1 | Address Redacted | | | | |
| 6aa22aca-b922-44ef-af22-7ad942e6de94 | Address Redacted | | | | |
| 6aa23408-7a51-4c8e-a9b3-c4ade4f970d5 | Address Redacted | | | | |
| 6aa24f8e-8190-4819-bd3b-0c856f316da5 | Address Redacted | | | | |
| 6aa25e79-cf3e-41fa-95f4-d33f2a46d1b9 | Address Redacted | | | | |
| 6aa27e7b-414a-4c83-b91f-4dca590c9aab | Address Redacted | | | | |
| 6aa282db-087f-4e55-86b6-22abbc1bcbf8 | Address Redacted | | | | |
| 6aa2a5a5-f1a0-41a7-b568-b50befe2e432 | Address Redacted | | | | |
| 6aa2aba0-ca5b-4938-9b0a-7e48ccec5120 | Address Redacted | | | | |
| 6aa2af6b-9af0-4112-a46c-d2519b99850f | Address Redacted | | | | |
| 6aa2bf8b-5e65-4646-bec3-f50d392e85f7 | Address Redacted | | | | |
| 6aa2f3ed-e335-4eff-b73a-048d7b39c069 | Address Redacted | | | | |
| 6aa2f712-d837-43f8-99c9-a3d005fcd2c8 | Address Redacted | | | | |
| 6aa3161a-1f48-4f4f-89f1-68a21d58f968 | Address Redacted | | | | |
| 6aa335fe-5a92-489e-8252-d57abdffb6c3 | Address Redacted | | | | |
| 6aa34e22-5150-4200-926f-d2147d4774d2 | Address Redacted | | | | |
| 6aa357bd-1ea2-42a7-ac8e-65c47bc1d4a6 | Address Redacted | | | | |
| 6aa368d2-8380-4dff-80f2-9044f0daeb0e | Address Redacted | | | | |
| 6aa37925-639d-4430-9ddb-2cee8100ab95 | Address Redacted | | | | |
| 6aa38927-19b1-4e28-b025-f92536f8097e | Address Redacted | | | | |
| 6aa3f8d5-2bd2-49ed-8e77-2b469f9c4f0d | Address Redacted | | | | |
| 6aa48137-3b2e-4b94-a96f-8ecad7216257 | Address Redacted | | | | |
| 6aa48b8a-4442-437a-b0bd-8aabdb92a0dd | Address Redacted | | | | |
| 6aa4b71b-8e96-4ae1-8a73-4c71cd5debb3 | Address Redacted | | | | |
| 6aa4bb78-5559-4a65-a8c3-f0ca35f7693C | Address Redacted | | | | |
| 6aa4e572-852e-4ba6-8253-d09054d732f5 | Address Redacted | | | | |
| 6aa4eb2b-d9af-4c58-ab0c-e91337d5c22f | Address Redacted | | | | |
| 6aa50f90-29bf-4825-9918-ecc548999b6C | Address Redacted | | | | |
| 6aa59f2a-d2c2-46ac-886b-721966754015 | Address Redacted | | | | |
| 6aa5dab0-9404-4552-a2a2-1412c0d4973f | Address Redacted | | | | |
| 6aa604b5-1cdd-4f0d-a27b-b79dbb2bfa24 | Address Redacted | | | | |
| 6aa62a39-8fae-41a7-b75c-2d052b60302e | Address Redacted | | | | |
| 6aa636a9-0d66-46e3-8b0f-bf37cb1314c8 | Address Redacted | | | | |
| 6aa644c4-c79b-4c71-b0ff-084e4e8c1dfc | Address Redacted | | | | |
| 6aa64f61-90d1-4ab8-a58e-5e5ca5a9af37 | Address Redacted | | | | |
| 6aa65b8f-7590-4f4c-a950-9c125048d7f7 | Address Redacted | | | | |
| 6aa66cdd-ef47-43b9-9a5c-1e1007b4b587 | Address Redacted | | | | |
| 6aa6805a-8b06-4de7-bb67-f52c869966d8 | Address Redacted | | | | |
| 6aa6bf55-8d91-44c3-b2d9-a1e7340a840a | Address Redacted | | | | |
| 6aa6da1b-6827-46e4-bdc0-0cab014781e4 | Address Redacted | | | | |
| 6aa6f957-067c-4ef2-86b5-12506e1d70af | Address Redacted | | | | |
| 6aa71ed2-d1d5-47b0-85de-79ae3f449f1d | Address Redacted | | | | |
| 6aa747b2-e297-40da-9994-2bb38e947bd0 | Address Redacted | | | | |
| 6aa75da8-3c02-4740-bfce-ebe7b184b4f8 | Address Redacted | | | | |
| 6aa7654c-4879-48f0-9d7d-56db6bac61e3 | Address Redacted | | | | |
| 6aa7f0c1-2d50-4a28-989e-96dc7af10a91 | Address Redacted | | | | |
| 6aa7f1ae-ce51-4910-aa15-813ec08d6ecc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6a8104e-6cd9-416a-b9ed-d79e96f7069a | Address Redacted | | | | |
| 6aa82c14-dcf5-4879-91c3-819abe2b1f60 | Address Redacted | | | | |
| 6aa8533b-cd4e-464a-a8f3-926b30189994 | Address Redacted | | | | |
| 6aa85c7a-825c-4690-a497-e656cc90f3f3 | Address Redacted | | | | |
| 6aa88cc9-ed6f-4bff-bd69-3738c9045cf5 | Address Redacted | | | | |
| 6aa89e1f-25e6-4047-ab30-b6ad1e3ed05e | Address Redacted | | | | |
| 6aa8be15-a219-4f4a-a899-fe1a15d06e5e | Address Redacted | | | | |
| 6aa91da8-e9ad-4572-a495-b0253aa32e9b | Address Redacted | | | | |
| 6aa95017-74de-4f9b-9c17-d241348f902c | Address Redacted | | | | |
| 6aa96a68-ae3f-48db-85a0-93915bcca362 | Address Redacted | | | | |
| 6aaa46ac-b39f-4c34-83d5-325d74373977 | Address Redacted | | | | |
| 6aaa4811-2b00-466c-8f88-e0e0a245d980 | Address Redacted | | | | |
| 6aaaabbb-b9fe-4461-87ed-a3bb4d5269aa | Address Redacted | | | | |
| 6aaad11d-7011-4258-90a6-ca02392bc895 | Address Redacted | | | | |
| 6aaae370-ee18-4bbb-8c30-746bf0dd5c0e | Address Redacted | | | | |
| 6aaaf68a-2224-4396-b73e-1a604fcef72b | Address Redacted | | | | |
| 6aaafd73-83fe-4d6e-9451-8e7b813b3ac2 | Address Redacted | | | | |
| 6aab29a3-ed1a-410e-b5d6-7146b15a02f7 | Address Redacted | | | | |
| 6aab2aed-79d0-409a-b57d-e9d639031e5a | Address Redacted | | | | |
| 6aab5a04-5b60-40e6-8521-2ddc4bef3cc5 | Address Redacted | | | | |
| 6aab6ac5-1252-4987-9e08-0de814182ee3 | Address Redacted | | | | |
| 6aab812f-ea0d-4683-a600-b9bf50f6ae1c | Address Redacted | | | | |
| 6aab9051-81c3-4f33-8995-c7583a428fb1 | Address Redacted | | | | |
| 6aabc2c5-59e8-4ca1-ba79-451582c9c34f | Address Redacted | | | | |
| 6aabd709-32c3-4518-8b97-1058bb3f3903 | Address Redacted | | | | |
| 6aabe257-d5eb-4326-92de-4cf4cca7898e | Address Redacted | | | | |
| 6aac1678-cfd9-4fa1-ba0f-b9aa5ca2a1e1 | Address Redacted | | | | |
| 6aac32e5-0532-4eeb-adf8-af30c37d2584 | Address Redacted | | | | |
| 6aac4d1b-c727-4b7f-bcb3-1fae1002ff22 | Address Redacted | | | | |
| 6aac5349-9c3b-4d39-ae92-164b756cf7c5 | Address Redacted | | | | |
| 6aac5eda-7ebd-4660-bd2d-1745d1ab4800 | Address Redacted | | | | |
| 6aac607f-3be6-4d64-95bb-e6e0a33956f8 | Address Redacted | | | | |
| 6aac72ce-09dd-4d06-88e1-fbb8290c7984 | Address Redacted | | | | |
| 6aac7ec1-286d-4768-8b56-099752bd09b9 | Address Redacted | | | | |
| 6aac8db0-224b-483e-b29c-44658a2caeea | Address Redacted | | | | |
| 6aaca4d8-eb9c-4008-97fb-fab73eea5d0e | Address Redacted | | | | |
| 6aacaad1-2807-44bb-b62c-cf3130d0f9f5 | Address Redacted | | | | |
| 6aaccd4b-9361-4683-9504-30ad53feb53b | Address Redacted | | | | |
| 6aacdb66-6d05-47ac-bea4-7fcae7fed039 | Address Redacted | | | | |
| 6aace8e1-af6f-4f1b-bc39-db0c718ad604 | Address Redacted | | | | |
| 6aae26aa-7448-433b-8ad9-a40ef761a7d3 | Address Redacted | | | | |
| 6aae52e8-f837-4114-931c-961ca74f402f | Address Redacted | | | | |
| 6aae5543-26df-436c-89a2-17316003e3cc | Address Redacted | | | | |
| 6aae9585-d873-4698-b5a4-fe2803f8d2f5 | Address Redacted | | | | |
| 6aaea990-e09e-4186-a10e-7d475c2f798f | Address Redacted | | | | |
| 6aaecba5-3c41-4ba0-99f1-b34d250719e8 | Address Redacted | | | | |
| 6aaeeb6a-6f49-453b-b06b-168298559c3d | Address Redacted | | | | |
| 6aaf2e7c-cf6e-427d-8076-100767d4834a | Address Redacted | | | | |
| 6aafc310-9a97-46bd-8cbc-d3ae53b669d8 | Address Redacted | | | | |
| 6aafc8ff-0ece-45bb-9c37-3244b9b86cfa | Address Redacted | | | | |
| 6ab01f52-49cc-45f3-8434-120a13b67498 | Address Redacted | | | | |
| 6ab0260f-17bf-4168-9726-f8b51b12379f | Address Redacted | | | | |
| 6ab036cb-6079-43f3-9994-d6ed84129a5d | Address Redacted | Page 4237 of 10184 | | | |
| 6ab05c8c-3ee6-44e0-bb4e-ef51837543b6 | Address Redacted | | | | |
| 6ab06e74-4486-4690-acd7-5cc769785feb | Address Redacted | | | | |
| 6ab0a025-8ed4-40d1-bbf7-c058df10f010 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ab0a525-a789-4091-9bda-15383572980i | Address Redacted | | | | |
| 6ab0ba62-6deb-4f18-8ab3-b6153bdd7bef | Address Redacted | | | | |
| 6ab0bf49-2f5c-46ef-a03f-f9a852d6b3al | Address Redacted | | | | |
| 6ab0cef4-2bfa-4de7-bbe0-33ce570bacd7 | Address Redacted | | | | |
| 6ab0d48c-eaf0-4e15-9ba4-d9e7200df7b2 | Address Redacted | | | | |
| 6ab0e10e-70c5-4642-b06e-ef8b8c94b1cd | Address Redacted | | | | |
| 6ab0eb4f-3d13-4dc8-8c70-22c33773e752 | Address Redacted | | | | |
| 6ab14269-4f81-4db2-9123-ff4e109948e5 | Address Redacted | | | | |
| 6ab16789-2156-49eb-8c54-9d64a3e77f1c | Address Redacted | | | | |
| 6ab18fe9-0676-4591-8086-51e1b21dd70d | Address Redacted | | | | |
| 6ab1e4ee-ae30-4237-af1e-ca1c4608b083 | Address Redacted | | | | |
| 6ab1fca7-8406-4394-8578-624e714a511c | Address Redacted | | | | |
| 6ab24418-f59a-4c1f-9f6f-911540fba9ae | Address Redacted | | | | |
| 6ab27833-162e-4ff0-a683-799327af62ce | Address Redacted | | | | |
| 6ab2b7aa-db5d-4f89-99c3-9fb2638f4108 | Address Redacted | | | | |
| 6ab2c513-baf2-40a2-9154-cc4b98679119 | Address Redacted | | | | |
| 6ab2c78b-e136-4f9f-92da-5ebf1339bb37 | Address Redacted | | | | |
| 6ab2c861-968a-4c2f-98c8-8921e56d25f8 | Address Redacted | | | | |
| 6ab2fac4-51da-4af9-ac6c-7989cbc02724 | Address Redacted | | | | |
| 6ab32263-e3e3-4fc2-a327-4e66be052245 | Address Redacted | | | | |
| 6ab33016-ef0c-4abd-a2e4-0c3a60d0b29a | Address Redacted | | | | |
| 6ab344b4-5ba0-4d21-898a-5005d92e975c | Address Redacted | | | | |
| 6ab39083-8f8b-4e1d-8496-3dd49c9a95a4 | Address Redacted | | | | |
| 6ab3a1cb-3a48-4d77-956f-1cb801cc4f12 | Address Redacted | | | | |
| 6ab3a70c-c200-4a4f-81d6-d92d1d6694a8 | Address Redacted | | | | |
| 6ab3c2ed-8d70-468b-9615-257ad6a95044 | Address Redacted | | | | |
| 6ab3d4b1-9c89-4e02-a213-facea0b4091c | Address Redacted | | | | |
| 6ab3fe4d-9bf9-4014-98ae-ace0aae827cd | Address Redacted | | | | |
| 6ab4164c-3a9a-4a35-9f3c-ed462ab5961a | Address Redacted | | | | |
| 6ab41ce4-b8a3-45e1-8af5-bbc8cff34467 | Address Redacted | | | | |
| 6ab449e2-4bf0-4c52-a72b-0730df3d2669 | Address Redacted | | | | |
| 6ab45fb9-aec4-4789-9183-193a642f0723 | Address Redacted | | | | |
| 6ab46af0-55ec-41d4-a6d3-dac117825dc9 | Address Redacted | | | | |
| 6ab47589-2b61-4b99-bf33-e9771133fd9c | Address Redacted | | | | |
| 6ab48e2e-a633-4e67-b1bc-0c2aac573831 | Address Redacted | | | | |
| 6ab4cdba-4a09-4879-8c8b-8bc74d4238ae | Address Redacted | | | | |
| 6ab4e482-8059-463a-a767-2eb0de686992 | Address Redacted | | | | |
| 6ab4f504-d607-4602-87a7-f6946741280t | Address Redacted | | | | |
| 6ab503b9-78d4-498f-9daa-506315541118 | Address Redacted | | | | |
| 6ab5096d-f150-4a4d-a975-3fafaa1e8a2a | Address Redacted | | | | |
| 6ab52795-65a8-46b9-bfaf-fa93317bae35 | Address Redacted | | | | |
| 6ab53f99-9f1b-41ac-9804-d9d88f9e8a36 | Address Redacted | | | | |
| 6ab555d4-958e-4c53-8596-b8b16c38cb69 | Address Redacted | | | | |
| 6ab5811b-fc95-40fb-8320-ba5e2059b3f6 | Address Redacted | | | | |
| 6ab5a512-a847-4ec5-89ea-5ace25f75fbc | Address Redacted | | | | |
| 6ab5e4df-e07e-477b-81a1-831a143a565e | Address Redacted | | | | |
| 6ab5fcfd-68f5-4c43-98ec-cec992d63fc9 | Address Redacted | | | | |
| 6ab648a5-438b-4490-886b-7f9d0bc7d6ed | Address Redacted | | | | |
| 6ab653ba-9d82-4eb0-9a0a-b862d5a91379 | Address Redacted | | | | |
| 6ab66458-c6c7-4757-9e0f-1c5acf1cb8b6 | Address Redacted | | | | |
| 6ab664ee-6ba8-40d9-893f-d48e176176ba | Address Redacted | | | | |
| 6ab668ee-d98b-4bba-9b3f-a7829941a21f | Address Redacted | | | | |
| 6ab69d20-5156-419f-934c-cb478bd5bd23 | Address Redacted | | | | |
| 6ab6b0ca-1a23-4082-8360-22edabcc548e | Address Redacted | | | | |
| 6ab6ca67-b03a-474c-93cd-affdb1ace558 | Address Redacted | | | | |
| 6ab6cb0d-86c2-48d7-8e9e-293e50b88e17 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ab6ed2b-84e5-4c7f-bbca-44103bdfea6d | Address Redacted | | | | |
| 6ab6ee20-be5f-4137-bf58-d570d1810f5f | Address Redacted | | | | |
| 6ab6feeb-426e-487b-84a4-16a07a66c0bb | Address Redacted | | | | |
| 6ab72f03-15c5-48fc-9b2b-9eee038dfd7f | Address Redacted | | | | |
| 6ab73de2-a6f8-455b-b3d0-9113cd3628cf | Address Redacted | | | | |
| 6ab78474-453e-4896-a0d8-dbfd612e6ceb | Address Redacted | | | | |
| 6ab7a920-2feb-48b8-afd2-44c20311c7d2 | Address Redacted | | | | |
| 6ab7b250-1a33-44b5-bc00-65d891396845 | Address Redacted | | | | |
| 6ab7df82-a570-469f-836e-bcac99db5a2d | Address Redacted | | | | |
| 6ab7e1c8-81fc-4fd9-9d08-a0145cb5529a | Address Redacted | | | | |
| 6ab7f9d0-db96-4a39-96e3-ff0f1da2e586 | Address Redacted | | | | |
| 6ab826c4-3b67-4ba2-8c57-ddde77883f44 | Address Redacted | | | | |
| 6ab8466f-2136-4690-aab6-05f1cb4b94dc | Address Redacted | | | | |
| 6ab854b1-d456-412b-82dc-62c5020a4925 | Address Redacted | | | | |
| 6ab8a5a7-0da2-410e-be28-6f4342c3bad6 | Address Redacted | | | | |
| 6ab8d607-4fb1-4b8f-84c4-c1e2a35c7f5d | Address Redacted | | | | |
| 6ab8dd8a-0d2c-410e-80a8-f7fd428e612e | Address Redacted | | | | |
| 6ab8e489-de03-4712-a054-b50b19ca43a3 | Address Redacted | | | | |
| 6ab8eeef-0c2d-44e7-8b2e-23f5bf90c3e6 | Address Redacted | | | | |
| 6ab90b27-b9f4-485d-8c31-cd118392f999 | Address Redacted | | | | |
| 6ab924c1-a291-4e12-953b-8a77b3cca775 | Address Redacted | | | | |
| 6ab92580-9e3d-44ad-8a15-d0d1413eab39 | Address Redacted | | | | |
| 6ab929a4-e9b3-4606-94fd-80b0fef15a3c | Address Redacted | | | | |
| 6ab94de8-cfe8-43fa-a1d0-c3f852e1fb10 | Address Redacted | | | | |
| 6ab960aa-0eb9-498f-a036-a188cc3b178e | Address Redacted | | | | |
| 6ab97301-6dd1-45c4-8055-463c4317d601 | Address Redacted | | | | |
| 6ab98ad2-8214-4f33-b131-72602c3957ft | Address Redacted | | | | |
| 6ab9ccea-60bc-4ac2-95f7-caf692a33880 | Address Redacted | | | | |
| 6ab9fad9-825c-4b6a-82a2-a4ff29f442a5 | Address Redacted | | | | |
| 6ab9fd0c-a045-4b02-961f-fe6d67aa3572 | Address Redacted | | | | |
| 6aba0457-2b7e-4011-8a94-47f28f8fb241 | Address Redacted | | | | |
| 6aba2291-66cb-40f7-9478-594247c3f031 | Address Redacted | | | | |
| 6aba2c37-d95d-4e87-9cee-aca0fa0b5afe | Address Redacted | | | | |
| 6aba77b6-34b6-48a0-9782-5f04d3fc332c | Address Redacted | | | | |
| 6abab19c-dadc-4252-99ca-8e04795adb9e | Address Redacted | | | | |
| 6abab574-1e98-4ffa-82c9-4a391bb75121 | Address Redacted | | | | |
| 6abafeb3-fad4-4dbb-87fa-8eef2d680c56 | Address Redacted | | | | |
| 6abb3b9f-657e-4797-b3c2-687f19d67447 | Address Redacted | | | | |
| 6abb5f10-0d4c-4353-b133-e87d1d3b074e | Address Redacted | | | | |
| 6abb612c-2de0-4221-aa84-8da96186515c | Address Redacted | | | | |
| 6abb61ba-69d4-48dd-9451-3d781e62f5a5 | Address Redacted | | | | |
| 6abb7d72-24d2-496d-a7e2-e594ed2d84b2 | Address Redacted | | | | |
| 6abb8968-b28a-423a-91a6-e8cc1c3b6838 | Address Redacted | | | | |
| 6abc60ce-b7dd-4580-acad-1f4f8cb840bc | Address Redacted | | | | |
| 6abc6ae0-6a56-489e-b70a-552e14bd6453 | Address Redacted | | | | |
| 6abc8548-9d56-4cc7-a69b-3bcbb03114fe | Address Redacted | | | | |
| 6abc9719-7333-4fb6-a74d-260758da2806 | Address Redacted | | | | |
| 6abcb988-d0de-4fa1-a868-47a5f1535ccc | Address Redacted | | | | |
| 6abce20d-9f42-4b3d-acd5-540a6940bf21 | Address Redacted | | | | |
| 6abd82c6-eef9-47cc-89ff-984456eb34bb | Address Redacted | | | | |
| 6abda606-31a6-4fbb-aba1-a8ff1786d0f6 | Address Redacted | | | | |
| 6abdd0fc-e55a-4c4c-abe9-3a0f3654025c | Address Redacted | | | | |
| 6abdd131-aa17-464f-9dcc-c6a72e3d9b16 | Address Redacted | | | | |
| 6abdd1e7-0cc9-44df-9219-e8cccfae6499 | Address Redacted | | | | |
| 6abdd465-c7c0-4f08-b4d5-ff26c56f47f8 | Address Redacted | | | | |
| 6abdeabe-d070-475c-bebd-f78a17e8644a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6abe4277-c94e-4507-bb82-fba2af40a08€ | Address Redacted | | | | |
| 6abe44f7-7775-4978-871d-4a8805b0bed1 | Address Redacted | | | | |
| 6abe4709-7218-4096-b2b8-c9e863dbe5e1 | Address Redacted | | | | |
| 6abe7736-dcbd-4009-9ea1-bb163f0d858f | Address Redacted | | | | |
| 6abe9594-aa8e-4b52-afcb-f9087a5d89d0 | Address Redacted | | | | |
| 6abea635-c475-4132-975f-61e66757347C | Address Redacted | | | | |
| 6abea916-4ed9-42f4-9c41-37747f75b756 | Address Redacted | | | | |
| 6abedbe8-8d85-4130-8349-2e216f5f1b99 | Address Redacted | | | | |
| 6abee3e5-5113-469f-ab9b-c334ebf940e5 | Address Redacted | | | | |
| 6abf2604-4d5d-4578-a855-a9ad40ff397a | Address Redacted | | | | |
| 6abf64ce-daf9-4160-b2d0-bdc29dbd329f | Address Redacted | | | | |
| 6abf652f-bc28-4654-8359-bc687451eaa5 | Address Redacted | | | | |
| 6abf6a13-3597-4904-810c-215cb427065€ | Address Redacted | | | | |
| 6abf6ae7-fe6d-49e7-9ac3-86a958216e4c | Address Redacted | | | | |
| 6abf9c9f-60e2-4398-bc4e-1fafa33589b0 | Address Redacted | | | | |
| 6ac054a1-fd5f-4d1e-ae7c-37e885879d30 | Address Redacted | | | | |
| 6ac0550a-acc9-44cb-900a-4808d349164d | Address Redacted | | | | |
| 6ac06c3c-0a25-49ba-aa5d-0105d409b23c | Address Redacted | | | | |
| 6ac07c9c-3d8a-49f6-88ab-04e6d9ebef1d | Address Redacted | | | | |
| 6ac09160-0c52-4839-ba62-a33f4a84923€ | Address Redacted | | | | |
| 6ac09344-8914-4a12-8358-29d697d883a8 | Address Redacted | | | | |
| 6ac09507-cbd9-4272-8300-b17a078dea51 | Address Redacted | | | | |
| 6ac116a3-2dcd-45cd-b6cb-7de77bbf8f70 | Address Redacted | | | | |
| 6ac1208a-df17-478a-a209-6adf6331ad87 | Address Redacted | | | | |
| 6ac16ab4-a264-48e3-9b04-c40efe841c66 | Address Redacted | | | | |
| 6ac17099-1e8b-4f0a-9e0c-02e92b3e5cb9 | Address Redacted | | | | |
| 6ac19c6d-c597-45ad-9072-2285d5446011 | Address Redacted | | | | |
| 6ac1b2c1-fd9e-43fc-bdd7-757eb27b3080 | Address Redacted | | | | |
| 6ac1cf9a-b94b-4fe3-99b3-e69d5c456afc | Address Redacted | | | | |
| 6ac1edf4-f0e1-4d73-bb85-8490c7272557 | Address Redacted | | | | |
| 6ac1f1d6-fb34-4c0f-876a-f70463a3bf1€ | Address Redacted | | | | |
| 6ac1f785-ec63-4fab-9649-241c7674015d | Address Redacted | | | | |
| 6ac22681-fb28-44aa-a64d-58ee9611f7b€ | Address Redacted | | | | |
| 6ac25bae-b467-49ff-830b-32b7424cf9f2 | Address Redacted | | | | |
| 6ac27aff-e235-475d-a27f-425849b3e27c | Address Redacted | | | | |
| 6ac2c4f8-e384-46ef-9f62-f04bd59976ba | Address Redacted | | | | |
| 6ac2ec7d-afd6-4f09-b9a3-cc50a232d436 | Address Redacted | | | | |
| 6ac2f755-8f88-4aef-8e0c-8ff85162c7f8 | Address Redacted | | | | |
| 6ac2f832-ca95-41f8-8d8d-c26138ab4057 | Address Redacted | | | | |
| 6ac30c8c-2975-4ab2-ad83-4c835674979a | Address Redacted | | | | |
| 6ac32d9f-679f-486a-9671-fbc5b78c1db7 | Address Redacted | | | | |
| 6ac3377f-1a0b-4c48-9dd9-82d5f8e7a173 | Address Redacted | | | | |
| 6ac33811-cd10-4dfa-8be8-1a46fc49c4db | Address Redacted | | | | |
| 6ac3c3d6-f09c-4431-b768-3ca031dfb37d | Address Redacted | | | | |
| 6ac3f346-80fe-414e-9b72-396344e7a75c | Address Redacted | | | | |
| 6ac4012d-6baa-43ae-8f84-d1fcd12a9cb4 | Address Redacted | | | | |
| 6ac41621-cff6-42e2-bdfc-1a85edb8a9f9 | Address Redacted | | | | |
| 6ac42f18-0808-4248-ba59-5e32f5cd722c | Address Redacted | | | | |
| 6ac4b943-72bd-46eb-897d-443abbb12a72 | Address Redacted | | | | |
| 6ac4c7b6-0bee-4953-9ea5-f142bbb6ed97 | Address Redacted | | | | |
| 6ac4e9fe-f3a3-4041-8979-a5aa56a5f522 | Address Redacted | | | | |
| 6ac4ec66-b474-44ae-9c82-b437d542bf18 | Address Redacted | | | | |
| 6ac4fbeb-dd0c-4097-b130-74e0fbbd91b4 | Address Redacted | | | | |
| 6ac524c3-933f-4fff-8447-4eb60c4f1ccc | Address Redacted | | | | |
| 6ac52b41-c820-476f-8b70-54b1a3df1055 | Address Redacted | | | | |
| 6ac53493-b2e0-448c-92db-9170e8a0000d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ac54bd4-e5af-45a1-a666-c18f39dbf9df | Address Redacted | | | | |
| 6ac54d79-01a8-4bae-a2c8-1fa968d40cbe | Address Redacted | | | | |
| 6ac57ca5-b9f3-4995-8f4c-89b129b5787a | Address Redacted | | | | |
| 6ac5ac95-fa25-401b-9277-3bbdfb1bee9a | Address Redacted | | | | |
| 6ac5cf6b-5abd-4865-87e4-1c16bf4fa488 | Address Redacted | | | | |
| 6ac5f213-fc9c-4f8e-aa55-b424344701d4 | Address Redacted | | | | |
| 6ac60a07-593a-4c33-a5a7-bfff4912610f | Address Redacted | | | | |
| 6ac60a6a-7d61-4837-a313-9525bd756282 | Address Redacted | | | | |
| 6ac6472c-4897-40fb-8b62-4c9f1de626aa | Address Redacted | | | | |
| 6ac657d6-4a26-48f3-9911-3c94709439b5 | Address Redacted | | | | |
| 6ac68070-5756-47d3-bcb4-6e2ce2f789ef | Address Redacted | | | | |
| 6ac6aa68-6f16-4d80-b49d-f20ddcaa44d9 | Address Redacted | | | | |
| 6ac6c0dd-c97c-4de9-9041-10ed51ac168f | Address Redacted | | | | |
| 6ac6e780-51d3-4e15-bd80-7206d32f7014 | Address Redacted | | | | |
| 6ac6e836-5216-4951-92f4-1116ec04f866 | Address Redacted | | | | |
| 6ac71ccc-1429-44af-8227-60d2cd8b7bad | Address Redacted | | | | |
| 6ac72ffc-b01b-4541-b877-acb6ded96de4 | Address Redacted | | | | |
| 6ac740b7-0f27-4301-b77c-6b66ebc27d64 | Address Redacted | | | | |
| 6ac75b37-6448-48ad-a6b1-d35dc3d90cae | Address Redacted | | | | |
| 6ac7a0c7-cd7e-409e-a7aa-82be3ac74264 | Address Redacted | | | | |
| 6ac7a682-7ca8-4a06-b6a8-dc6e56cbb04e | Address Redacted | | | | |
| 6ac7abec-b924-4931-a748-74dfb50019fe | Address Redacted | | | | |
| 6ac7b9ee-fcd7-4c78-9769-0e4e0957b55d | Address Redacted | | | | |
| 6ac7bb41-8ac7-4412-876f-3430728e038c | Address Redacted | | | | |
| 6ac7dd43-d0d8-4a4e-ae97-736389e85451 | Address Redacted | | | | |
| 6ac80481-77bf-4bab-bf9c-e0b335edff20 | Address Redacted | | | | |
| 6ac82f51-8e05-4fa4-b0ca-5982cf0fbd75 | Address Redacted | | | | |
| 6ac850ab-3098-4888-963e-8587cdfcbcda | Address Redacted | | | | |
| 6ac85909-009b-42de-be1c-513ad074a7f1 | Address Redacted | | | | |
| 6ac862f6-46eb-4814-92e7-2ebf6bd90a74 | Address Redacted | | | | |
| 6ac86f1c-6a38-4818-94e5-6e877c10ed06 | Address Redacted | | | | |
| 6ac87f8a-64a4-4a07-9d6e-56543d9f2702 | Address Redacted | | | | |
| 6ac88f1d-bfa2-4e85-afd9-cf3c438f473e | Address Redacted | | | | |
| 6ac890f9-df24-44c8-85e0-5cb2f58bfdd9 | Address Redacted | | | | |
| 6ac8995c-267e-4514-b9d7-7deb06f3a5f2 | Address Redacted | | | | |
| 6ac89d52-ba37-43b5-b786-e1e36e9288dc | Address Redacted | | | | |
| 6ac8a152-de27-4a88-8a82-9c4dd35bfd9d | Address Redacted | | | | |
| 6ac8c157-0bd5-45a5-8992-31ac22ea0081 | Address Redacted | | | | |
| 6ac8d7e8-7026-45da-9e9f-cd06f3b50e68 | Address Redacted | | | | |
| 6ac8e006-c0b8-4fb1-a125-062f3981d478 | Address Redacted | | | | |
| 6ac8fa83-6e7f-464f-8dd7-f88c0e65ca57 | Address Redacted | | | | |
| 6ac90aab-6d04-4cb2-98c0-d7bd5a2dee79 | Address Redacted | | | | |
| 6ac96a33-bb3f-40c6-8ffb-a671f7b420d3 | Address Redacted | | | | |
| 6ac98d25-b6f6-47f3-9a32-06710f65883c | Address Redacted | | | | |
| 6ac99ea9-4d84-406a-9941-186b4e95f36c | Address Redacted | | | | |
| 6ac9a856-cb5a-4f2a-9024-02198003580a | Address Redacted | | | | |
| 6ac9b482-5f30-4888-a4ca-9e1cc3d87e88 | Address Redacted | | | | |
| 6ac9ba17-94e2-4f06-a146-bc1039a4f61a | Address Redacted | | | | |
| 6ac9c4ed-4412-45ae-9361-bbd379739b24 | Address Redacted | | | | |
| 6ac9e9db-b6f5-4d24-b380-d4fbe4a00a4c | Address Redacted | | | | |
| 6aca1bbd-3d88-4257-9f99-cdf8a30298cb | Address Redacted | | | | |
| 6aca35f5-3310-4f38-b001-e40eae5fd114 | Address Redacted | | | | |
| 6aca4a9a-cb5b-441b-96b3-f87adfbff265 | Address Redacted | Page 4241 of 10184 | | | |
| 6aca5419-c36e-420b-a3ff-3110ce842f65 | Address Redacted | | | | |
| 6acaaf4d-a9e9-45f0-957d-0fe0439709f6 | Address Redacted | | | | |
| 6acab3fb-1b88-4465-87fb-3ffc744b8137 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6acaeab8-a91d-4a87-aa13-7f828c7a46c0 | Address Redacted | | | | |
| 6acaf7cf-cb85-4c0f-92d8-0f0a18fae054 | Address Redacted | | | | |
| 6acb21de-0b04-492c-a7b0-25c84d8cc05d | Address Redacted | | | | |
| 6acb3662-6396-4fc9-a5cb-042a4a1d2f1e | Address Redacted | | | | |
| 6acb3907-caf7-42ac-ae93-268a5f29c39b | Address Redacted | | | | |
| 6acb3af3-6d79-49e9-ab91-bc77701aea67 | Address Redacted | | | | |
| 6acb696d-46cc-404a-990b-442bd9990d19 | Address Redacted | | | | |
| 6acb6e00-5641-467c-a459-9f4a413e99e7 | Address Redacted | | | | |
| 6acb9375-e66f-4770-820d-db2e9ccacf0e | Address Redacted | | | | |
| 6acbc05f-9613-43f2-8c7f-3a92fa49e2a1 | Address Redacted | | | | |
| 6acc0c2f-0233-4f32-aca1-d7d7c7c941dc | Address Redacted | | | | |
| 6acc1e38-3d30-495b-8d8b-7ca7c966be4b | Address Redacted | | | | |
| 6acc3422-4cdf-43c1-87f5-e17b353f1388 | Address Redacted | | | | |
| 6acc387a-c99e-4dd4-a55b-17d77860f69f | Address Redacted | | | | |
| 6acc7708-592e-4ebf-946c-419384a09d54 | Address Redacted | | | | |
| 6acc9884-7516-42c9-a4ef-c844c03b8386 | Address Redacted | | | | |
| 6acccb78-4752-4ef6-bf33-cffd976c5ee8 | Address Redacted | | | | |
| 6accff65-04cb-4302-8567-27460a898d9c | Address Redacted | | | | |
| 6acd1b9f-4b8e-4478-acfd-265f2c29cef9 | Address Redacted | | | | |
| 6acdf4cb-5fec-45a7-98b4-2e6dc5237045 | Address Redacted | | | | |
| 6acdf646-a71b-4fc4-be85-968e691c0272 | Address Redacted | | | | |
| 6ace01d3-3b38-4db7-9fff-450057b053c6 | Address Redacted | | | | |
| 6ace112e-94ed-4573-b205-29a605576561 | Address Redacted | | | | |
| 6ace1f8c-616a-4c06-9d5a-0043a2d7bd8c | Address Redacted | | | | |
| 6ace474f-2030-4703-882b-16a4c1fb2120 | Address Redacted | | | | |
| 6ace55dd-ad13-4fc3-9831-c5efc95ff133 | Address Redacted | | | | |
| 6ace63bb-a39e-458f-8032-fb8b0e8278cb | Address Redacted | | | | |
| 6ace6d43-6246-4b53-8418-374cd4e7499b | Address Redacted | | | | |
| 6ace7093-3150-4624-ae14-fc69d78326e0 | Address Redacted | | | | |
| 6ace8982-b0e1-40d3-95f3-dd0b4383c255 | Address Redacted | | | | |
| 6ace948e-d446-4def-9dfb-d1b907a99ff8 | Address Redacted | | | | |
| 6acecaa3-1093-4dfc-9532-fe1d4a7657d1 | Address Redacted | | | | |
| 6acf0e35-158b-455d-bf0e-2aa44b46d946 | Address Redacted | | | | |
| 6acf3625-59e8-413f-a357-637c4d4be7bb | Address Redacted | | | | |
| 6acf3911-a378-441c-b574-b10f7813fe09 | Address Redacted | | | | |
| 6acf4755-4416-4631-9d39-3a6f047cb49e | Address Redacted | | | | |
| 6acf64ae-8a6e-456e-890a-012b7126ccd3 | Address Redacted | | | | |
| 6acf6958-708d-4354-80c0-dc8c25d3b1b9 | Address Redacted | | | | |
| 6acf7988-5674-4745-9da9-6619daa8c7c5 | Address Redacted | | | | |
| 6acfb9af-b804-44bb-bf6c-b9372941c0f2 | Address Redacted | | | | |
| 6ad001f4-8bd6-4fd9-a90f-fc2fa58ae4ff | Address Redacted | | | | |
| 6ad01192-e599-4ffa-be2f-cd7106ef4e9d | Address Redacted | | | | |
| 6ad058f9-8656-4bb5-bf9c-7a436ac56539 | Address Redacted | | | | |
| 6ad0bf74-14a8-4a50-bce4-e246bfa2aae5 | Address Redacted | | | | |
| 6ad0c724-73e8-4424-afc6-381c8028747e | Address Redacted | | | | |
| 6ad10cb2-e5ab-4bb7-8df9-bbaa79cce531 | Address Redacted | | | | |
| 6ad111a4-49d4-4190-b801-e627f4b21e81 | Address Redacted | | | | |
| 6ad11c53-1d64-4210-8c63-bb5add8ef411 | Address Redacted | | | | |
| 6ad13687-ed57-4c46-8db5-68180e720851 | Address Redacted | | | | |
| 6ad16069-134e-4f10-91e7-7d4e6071e1ca | Address Redacted | | | | |
| 6ad16b30-b84f-4d89-8425-43abf93f2cea | Address Redacted | | | | |
| 6ad16f2b-e3b0-46f1-bb5c-784dcef2e1cc | Address Redacted | | | | |
| 6ad1a111-c7f5-46e7-af96-8202edbe5d52 | Address Redacted | | | | |
| 6ad1fb42-7221-4427-989e-2e0fb5760a51 | Address Redacted | | | | |
| 6ad2137d-3c8d-4c70-aa53-864c23ca6f2f | Address Redacted | | | | |
| 6ad21941-ef54-4bab-aa7f-099829e1c588 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ad243b1-f980-4b39-b177-b0bcba829dd2 | Address Redacted | | | | |
| 6ad287dc-bece-4a70-af26-48471deca418 | Address Redacted | | | | |
| 6ad2984f-6a04-4018-a9e1-257f6242c60C | Address Redacted | | | | |
| 6ad2a63b-2a65-429e-80a1-625d684c9abd | Address Redacted | | | | |
| 6ad2e4b7-65a5-439b-b0a9-3a19a43644f5 | Address Redacted | | | | |
| 6ad301ac-8d17-4ec5-a552-9fce1fbb81cb | Address Redacted | | | | |
| 6ad35e7b-e693-4032-96f9-de9250dd18a1 | Address Redacted | | | | |
| 6ad38d7b-26db-47c5-a7cd-e806b2c03bb1 | Address Redacted | | | | |
| 6ad38f5b-d4de-4cda-a9ff-04118376fe76 | Address Redacted | | | | |
| 6ad3992a-44c7-4499-86e0-a9f3a086aabc | Address Redacted | | | | |
| 6ad39be5-d671-465c-aad8-2661c59476c8 | Address Redacted | | | | |
| 6ad3bbd4-3bdf-43c4-933a-f7f5f6e6706b | Address Redacted | | | | |
| 6ad3c01c-f917-4c9b-9f98-15523cfe8c29 | Address Redacted | | | | |
| 6ad3dc46-3f6a-4f10-a77c-052aa9fcfc65 | Address Redacted | | | | |
| 6ad40a01-32ba-4564-b57b-d57226b52cc3 | Address Redacted | | | | |
| 6ad41018-b725-4346-a395-fc8205d4849b | Address Redacted | | | | |
| 6ad41784-7ab6-4d17-923c-a31c62028c6( | Address Redacted | | | | |
| 6ad4194f-90a7-4147-afe9-7f0959804a61 | Address Redacted | | | | |
| 6ad4351c-894a-41d1-9825-44de3e68bbee | Address Redacted | | | | |
| 6ad45555-ea68-45e3-8cc8-bbe2b7d38402 | Address Redacted | | | | |
| 6ad4b58e-c4e7-46cf-a8a4-4ceb7e11e4a7 | Address Redacted | | | | |
| 6ad4cbea-beeb-46b6-9d41-7c68345f25a4 | Address Redacted | | | | |
| 6ad50da1-30ff-4a37-8d55-08c1dcdee5e4 | Address Redacted | | | | |
| 6ad51633-2832-439b-af26-a4fa65c4c42C | Address Redacted | | | | |
| 6ad54529-9739-4533-a15f-d6dfd08d5dc6 | Address Redacted | | | | |
| 6ad552b6-1bce-4a51-bfa5-387770e0e6dc | Address Redacted | | | | |
| 6ad5c7d4-20f4-4340-8730-c1bff80637aC | Address Redacted | | | | |
| 6ad5eca7-a1b9-4c9b-a811-b05d39141bdc | Address Redacted | | | | |
| 6ad6050e-fb2c-4652-b3d8-d1dd5721ab20 | Address Redacted | | | | |
| 6ad614d6-a9fd-4213-aa68-913b48b7f35e | Address Redacted | | | | |
| 6ad62d1b-03a3-4bf2-a458-4b0679be79d9 | Address Redacted | | | | |
| 6ad62fe9-9def-4a5a-88aa-9fbb63ecc450 | Address Redacted | | | | |
| 6ad6359f-c21e-4687-a637-da1bcaf78671 | Address Redacted | | | | |
| 6ad63c36-6f80-498b-afaf-11ab233d519C | Address Redacted | | | | |
| 6ad66785-ebfa-41e5-b5c1-5fa4c32540ec | Address Redacted | | | | |
| 6ad6bc03-dfaa-40ef-9628-2c53d665fb07 | Address Redacted | | | | |
| 6ad6f8af-fcbf-4c41-8bc3-001c95a40c26 | Address Redacted | | | | |
| 6ad707c8-2cd1-4084-8284-5faf2d465915 | Address Redacted | | | | |
| 6ad71cba-325f-4b78-9655-6ce0137b496a | Address Redacted | | | | |
| 6ad75370-0c43-4827-838e-d99b5e462b46 | Address Redacted | | | | |
| 6ad79370-118f-4af4-9a85-3a9c03e17dc1 | Address Redacted | | | | |
| 6ad7fede-249e-48b9-a0fd-ce11f7f5fe90 | Address Redacted | | | | |
| 6ad8163a-b2e1-4114-9c73-0744b3caef58 | Address Redacted | | | | |
| 6ad84d04-8460-43f6-a7e3-9ed0fc0ac219 | Address Redacted | | | | |
| 6ad87002-b445-4193-b40d-485cc230da0c | Address Redacted | | | | |
| 6ad88639-e189-4234-b2af-0e31d3828065 | Address Redacted | | | | |
| 6ad8880d-8d20-48c9-a70f-763f57d76698 | Address Redacted | | | | |
| 6ad8b5e2-71ab-4c0c-8ca1-920de51ccd1d | Address Redacted | | | | |
| 6ad8e72a-7178-45e2-9123-63f60fce5824 | Address Redacted | | | | |
| 6ad8eaef-b4c7-4fdb-b5de-8a4d8daefe0a | Address Redacted | | | | |
| 6ad8fbe4-db76-49c1-9b4f-1a1ab0d8b2a5 | Address Redacted | | | | |
| 6ad9659d-c326-48bb-bbdd-501dc0ec68a4 | Address Redacted | | | | |
| 6ad97d9d-8010-4a97-a186-788605a73fa1 | Address Redacted | | | | |
| 6ad984a8-2452-419f-917a-dcbde90b39a8 | Address Redacted | | | | |
| 6ad99621-0193-4ca9-9b66-67c0fc364c05 | Address Redacted | | | | |
| 6ad99ee0-64bb-484e-9151-a2ed2587d2ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ad9bbfc-a5e4-410b-a6a5-64897176683d | Address Redacted | | | | |
| 6ad9e32b-e89d-448f-824d-14eca99980f6 | Address Redacted | | | | |
| 6ada0050-a4ef-40c9-ad88-b80ddca856ba | Address Redacted | | | | |
| 6ada0f53-c8c8-4169-aaf9-e720bc5ab46a | Address Redacted | | | | |
| 6ada62ec-16e9-444b-b948-435253fdae02 | Address Redacted | | | | |
| 6ada7346-4375-4d14-9709-9f2ca8d10210 | Address Redacted | | | | |
| 6ada8ba2-f60a-4b7b-a35c-648cb52ffb00 | Address Redacted | | | | |
| 6ada9a7e-99fa-4a3d-ae8c-b115453e9b7c | Address Redacted | | | | |
| 6adaa508-d17b-48fd-b9c8-1df060190a65 | Address Redacted | | | | |
| 6adabdc5-16fd-4da2-9d1d-4cd6ea57482b | Address Redacted | | | | |
| 6adabec1-c73a-4d6e-b0c9-01611e97919c | Address Redacted | | | | |
| 6adb1dde-c81c-4784-8080-2e4b986fed96 | Address Redacted | | | | |
| 6adb7ab6-cf26-42ca-9511-3a352c468179 | Address Redacted | | | | |
| 6adbc6c3-5bca-4e7c-9848-2d1b62f711cb | Address Redacted | | | | |
| 6adbd1ea-37b0-43f8-bc5c-6c64adb28dbb | Address Redacted | | | | |
| 6adbd338-984a-4854-939d-dca00a815e04 | Address Redacted | | | | |
| 6adbd57c-50d4-49e9-b1a2-25ecbd8bcd5a | Address Redacted | | | | |
| 6adc28f4-45e1-48cf-9145-5b84a3af1b42 | Address Redacted | | | | |
| 6adc4f9f-8493-4c0b-8449-b2d5b5a19844 | Address Redacted | | | | |
| 6adc56da-41ee-4a90-bdd3-419e39e34cd8 | Address Redacted | | | | |
| 6adc61d7-04a6-4db3-89b8-bfc11ce9ffff | Address Redacted | | | | |
| 6adc6d26-6d26-4aed-8d9d-3a2ecd3bb74b | Address Redacted | | | | |
| 6adc6f17-a935-4300-a140-d22661d1c41e | Address Redacted | | | | |
| 6adca096-acec-47ed-a2f4-2f3ea4bfb781 | Address Redacted | | | | |
| 6adcd206-cdad-401b-b135-cd9cc2da0027 | Address Redacted | | | | |
| 6add1f5d-2bbe-474c-a095-054724775498 | Address Redacted | | | | |
| 6add2777-85eb-410e-a4e7-d16764e7e8f2 | Address Redacted | | | | |
| 6add33cf-0f51-4d38-baf9-e570c7623f61 | Address Redacted | | | | |
| 6add4d4e-123f-4490-adcb-372577c034f1 | Address Redacted | | | | |
| 6add6dde-d216-4909-b4f3-dc07fa813877 | Address Redacted | | | | |
| 6add701b-0eb1-4630-bd00-d50a7cf93365 | Address Redacted | | | | |
| 6adda356-814c-4054-9555-b007991fad29 | Address Redacted | | | | |
| 6addc1a7-5d76-49a1-b906-facd836fb6fb | Address Redacted | | | | |
| 6addc354-1808-4cbd-a34b-0c59f1192b8e | Address Redacted | | | | |
| 6addcaa0-7402-420c-9bee-5be63faa87fe | Address Redacted | | | | |
| 6adddad8-fd36-47cb-b001-52d02587df44 | Address Redacted | | | | |
| 6addf19d-df34-4a67-af33-1dc9145c831c | Address Redacted | | | | |
| 6ade12c2-dc26-48d4-a3f5-437ba98ff270 | Address Redacted | | | | |
| 6ade24e9-ed73-4366-95dd-93bf14bbc8ff | Address Redacted | | | | |
| 6ade32d5-63a6-4db6-8cf5-2429ebd1a070 | Address Redacted | | | | |
| 6ade332a-737c-4d9f-a23b-1c78047d2d6e | Address Redacted | | | | |
| 6ade3cbc-c876-460a-8722-9ee401d7201b | Address Redacted | | | | |
| 6ade3e34-2998-416b-b07b-d7fc0e321ebd | Address Redacted | | | | |
| 6ade7950-cbe5-40c5-835e-8a543a7a118b | Address Redacted | | | | |
| 6ade8b21-c0c4-4f26-b0f7-dd175842bb5a | Address Redacted | | | | |
| 6adf3562-4410-449f-beac-537c2dccf540 | Address Redacted | | | | |
| 6adf4beb-6a9d-4fe8-8997-60bd4b04e6a7 | Address Redacted | | | | |
| 6adf4f0f-f9ca-4d9b-819e-8951ffbc7a75 | Address Redacted | | | | |
| 6adf5f6a-041d-4ee9-b25e-b12387f7a13d | Address Redacted | | | | |
| 6adf6d00-3e6f-4197-9a7b-fae3875a7b90 | Address Redacted | | | | |
| 6adfc7af-258f-44ee-a1d7-88be8e818194 | Address Redacted | | | | |
| 6adfcbf1-3d6e-4b1e-a6eb-d0a4cc7c257c | Address Redacted | | | | |
| 6ae01407-9915-4f9f-8606-58853a365a19 | Address Redacted | | | | |
| 6ae01d2e-0b1b-41ec-88f9-df071566f5c2 | Address Redacted | | | | |
| 6ae08566-0f5e-42b5-be88-f2e80332b9e4 | Address Redacted | | | | |
| 6ae088b6-c167-4afe-b6a5-15ca410e66fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ae0b63f-91f0-427b-870f-225843ed200C | Address Redacted | | | | |
| 6ae0d504-13a2-41e7-869e-fe389a8ac94c | Address Redacted | | | | |
| 6ae0f7d1-bacf-42e5-97fa-f7291ee55f59 | Address Redacted | | | | |
| 6ae10bc6-bef7-4a67-b61c-2e6dbc9a7857 | Address Redacted | | | | |
| 6ae11386-ad9a-4c0f-a3ee-bfd2357fb6bf | Address Redacted | | | | |
| 6ae142c7-3fb9-4442-8ca8-7b425a4ebf42 | Address Redacted | | | | |
| 6ae19021-5e51-49e1-8de9-f1d2bfd4eb73 | Address Redacted | | | | |
| 6ae1b365-91e9-4f81-acaf-e2bf02203e45 | Address Redacted | | | | |
| 6ae1c6c8-56db-40b8-9315-1a513fb0e656 | Address Redacted | | | | |
| 6ae1e609-cbd8-4ad2-982e-7cddb57bb396 | Address Redacted | | | | |
| 6ae1f224-2c8b-42fd-bc94-979809bb93e5 | Address Redacted | | | | |
| 6ae25416-eb4a-487a-be01-542fea6087bb | Address Redacted | | | | |
| 6ae26cbd-8471-4d10-9edb-dd153121d86f | Address Redacted | | | | |
| 6ae27df6-1a4f-4f1e-851d-66529b3f0a2e | Address Redacted | | | | |
| 6ae289d7-3176-4713-8977-7181f4bd0de6 | Address Redacted | | | | |
| 6ae297f1-d36b-465e-8a82-a41e99115ddb | Address Redacted | | | | |
| 6ae29e44-1de3-4661-91a8-9a2ee33bc909 | Address Redacted | | | | |
| 6ae2a6d9-b8ee-4cb0-84b4-8b591d912bf8 | Address Redacted | | | | |
| 6ae2b06a-e15f-4cf0-9281-6ad1e15546b5 | Address Redacted | | | | |
| 6ae2b149-16ad-402c-98c5-9d0437c3adeb | Address Redacted | | | | |
| 6ae2d883-7260-420b-a9fb-267ee78d2040 | Address Redacted | | | | |
| 6ae2f305-48ee-4e55-8756-7114ed8866ac | Address Redacted | | | | |
| 6ae3438a-b73c-45b3-b1a3-f29520df1561 | Address Redacted | | | | |
| 6ae35d6a-f8d0-4369-9770-4eeaf0271f8c | Address Redacted | | | | |
| 6ae370d7-4120-439d-bf9a-1573421e4611 | Address Redacted | | | | |
| 6ae38e18-20e3-4a2a-956d-46b3a4b5bdfc | Address Redacted | | | | |
| 6ae3c7ec-d66d-4602-b4c4-0ad2456f8d67 | Address Redacted | | | | |
| 6ae3dc15-4863-4829-b397-b5257486bbcc | Address Redacted | | | | |
| 6ae44d90-7194-4c0a-b9d1-354cb0fe6557 | Address Redacted | | | | |
| 6ae452cc-a871-4f63-9014-9c6705a74f63 | Address Redacted | | | | |
| 6ae46616-0e85-4093-855a-2a1783d0e1f1 | Address Redacted | | | | |
| 6ae47508-c230-4b00-9233-0383680c3cdf | Address Redacted | | | | |
| 6ae4b32c-c039-47e9-a612-bc3c74238cc3 | Address Redacted | | | | |
| 6ae4c00d-0655-4610-86c4-248f65b690f4 | Address Redacted | | | | |
| 6ae4efa4-c5d9-48a0-9a3c-e9235ea798eb | Address Redacted | | | | |
| 6ae51c96-22b7-4565-a39f-c606eada479c | Address Redacted | | | | |
| 6ae520ce-e487-4faa-a891-5ae69c149ad1 | Address Redacted | | | | |
| 6ae53376-02fc-4522-a953-78f4b55707de | Address Redacted | | | | |
| 6ae54fb0-be5c-4f48-adfc-54206fdbf817 | Address Redacted | | | | |
| 6ae5ac76-d1b8-4a86-a5e7-73b9ce5e513f | Address Redacted | | | | |
| 6ae5bec8-10d8-4987-a8f2-ae52bc45c7f9 | Address Redacted | | | | |
| 6ae5f085-f30c-4f1a-8270-935829eea9e1 | Address Redacted | | | | |
| 6ae5fa78-44dd-4c70-acfc-412b1bf6ce0d | Address Redacted | | | | |
| 6ae61f39-d9e9-4f6d-9a75-165cf7c87c43 | Address Redacted | | | | |
| 6ae621ec-bcc1-4599-8c79-006f6b13505c | Address Redacted | | | | |
| 6ae670b1-84c9-4e17-8a1d-4b5773cdf43c | Address Redacted | | | | |
| 6ae69be5-d364-4421-a817-22d0978a0c92 | Address Redacted | | | | |
| 6ae6a50a-405f-4fcb-a64a-5911fb19be6! | Address Redacted | | | | |
| 6ae6d258-1152-4962-b9a4-d7acc6c2d8af | Address Redacted | | | | |
| 6ae6e2a7-fceb-4295-ac70-425f5d8976db | Address Redacted | | | | |
| 6ae714b5-fc5c-4670-9f11-3822334be9f5 | Address Redacted | | | | |
| 6ae725fe-aed1-4543-935b-ec5230439e09 | Address Redacted | | | | |
| 6ae73fb1-2fdc-42df-b781-d2a1937d3342 | Address Redacted | | | | |
| 6ae74e1e-c4f3-4375-b6eb-13468ad44e04 | Address Redacted | | | | |
| 6ae750c6-48ba-44ff-a53b-fb74b5d1ea95 | Address Redacted | | | | |
| 6ae782bc-2f17-48ac-9834-a8f696df0481 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ae7873d-507f-4014-bcd7-8b4212d14b97 | Address Redacted | | | | |
| 6ae7db2d-1571-4db7-952c-89c223a3fab5 | Address Redacted | | | | |
| 6ae80204-39a9-4e36-8647-644827a347e9 | Address Redacted | | | | |
| 6ae813d4-454c-4323-8848-578dd88a3817 | Address Redacted | | | | |
| 6ae83cb6-c4c4-42eb-a098-185f771454af | Address Redacted | | | | |
| 6ae8425e-b331-4d68-863b-18796c666cb8 | Address Redacted | | | | |
| 6ae846ed-0702-42c5-87aa-669eed79a398 | Address Redacted | | | | |
| 6ae8a9b4-a2a3-47ca-a9da-b052ae5f8ffb | Address Redacted | | | | |
| 6ae8d897-5920-4ff2-bfa6-9aaeb4c68400 | Address Redacted | | | | |
| 6ae8f376-c701-4821-9e35-f1f773491d23 | Address Redacted | | | | |
| 6ae90ed6-4d78-44bd-90ef-1e2ba3535a33 | Address Redacted | | | | |
| 6ae91999-74b0-43b4-81fb-cafc596e46f0 | Address Redacted | | | | |
| 6ae9619f-dac3-475b-b534-1b8f829cb1a9 | Address Redacted | | | | |
| 6ae9702b-dd76-43a0-be97-a8a1650de022 | Address Redacted | | | | |
| 6ae9adf5-25e3-424f-a286-968da654eb03 | Address Redacted | | | | |
| 6ae9bd01-fd8d-41aa-8421-e64314428f1! | Address Redacted | | | | |
| 6ae9ca46-8918-4bd7-a3ef-2132350e61c0 | Address Redacted | | | | |
| 6ae9eeb9-9a1a-4628-9a83-89936f0213b5 | Address Redacted | | | | |
| 6ae9f4e0-d7fc-45fb-be1a-5d034b55b5a2 | Address Redacted | | | | |
| 6aea248a-cef2-4ff7-bd3c-e23a5f3a49a8 | Address Redacted | | | | |
| 6aea26a4-9df6-4d5e-a611-fcf9b3a8440e | Address Redacted | | | | |
| 6aea2ea3-ed72-4ebe-a2ee-aadd003d2164 | Address Redacted | | | | |
| 6aea3689-ee5c-4f26-bd3f-33468dc5c029 | Address Redacted | | | | |
| 6aea66a4-facd-49b5-ab49-9a29de87933e | Address Redacted | | | | |
| 6aea67db-cc45-41a6-a710-05f59a83b00c | Address Redacted | | | | |
| 6aeaf569-1a4a-4750-af01-57261fc7f341 | Address Redacted | | | | |
| 6aeb0d72-5560-4ab8-a095-a5755437623a | Address Redacted | | | | |
| 6aeb216f-e9ce-4309-ae20-6c7c4a1c80a7 | Address Redacted | | | | |
| 6aeb44e9-d29e-4af2-8e97-699fd94fffba | Address Redacted | | | | |
| 6aeb7610-e0c7-4840-9a31-5ec4e91bfe1d | Address Redacted | | | | |
| 6aeb8f17-a5fa-499e-aaac-f0d5df0a00ac | Address Redacted | | | | |
| 6aeb9ae7-26b5-402f-b0e0-82b26c0df295 | Address Redacted | | | | |
| 6aeba90d-6d97-4e99-81b9-feab344ee0fe | Address Redacted | | | | |
| 6aebb3f3-0b8e-4f43-a460-0240f5ca7fcf | Address Redacted | | | | |
| 6aebd334-24c1-49c4-9c39-0ac7ad13540b | Address Redacted | | | | |
| 6aebe671-62aa-4327-918e-d73806cd743f | Address Redacted | | | | |
| 6aec0153-602b-4965-b82f-42e48f2b6b91 | Address Redacted | | | | |
| 6aec398c-5b6b-47c2-a22e-a90c46dce7a0 | Address Redacted | | | | |
| 6aec483b-97bd-4288-98f0-6e91e82887bc | Address Redacted | | | | |
| 6aec565d-0a40-42d4-b850-14fd3776da32 | Address Redacted | | | | |
| 6aec886b-18e7-4c0b-b46b-66cd17239d16 | Address Redacted | | | | |
| 6aec9a22-5dd8-41db-92b3-ed6ab42ae4d0 | Address Redacted | | | | |
| 6aed056c-b232-4d51-a3c5-eda4132b4a44 | Address Redacted | | | | |
| 6aed05be-cf18-4498-8e5b-bef62336ee19 | Address Redacted | | | | |
| 6aed2064-705f-4897-a17b-daabf0dc4094 | Address Redacted | | | | |
| 6aed326e-d1c5-46f4-ba4b-a0d22aff9d7f | Address Redacted | | | | |
| 6aed826b-375c-4ad6-98a0-feddd1919c19 | Address Redacted | | | | |
| 6aed84be-36e2-4571-b385-b5d45a3b7c2f | Address Redacted | | | | |
| 6aedcdfa-7780-425d-a5a8-c316903d438a | Address Redacted | | | | |
| 6aede7a7-5d99-43ea-8b4b-b18e490ede70 | Address Redacted | | | | |
| 6aede836-4530-4843-956a-e71747bed326 | Address Redacted | | | | |
| 6aedf1d5-e670-41b7-a7a4-369ee5a51d45 | Address Redacted | | | | |
| 6aee070f-1e75-450f-8d56-b37afa68ee5e | Address Redacted | | | | |
| 6aee23e3-419f-499a-9720-b11d22da598a | Address Redacted | | | | |
| 6aee27f8-af49-4093-a988-464172a771fc | Address Redacted | | | | |
| 6aee35b0-9318-44e9-a9d2-707c05c34f1f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6aee6ae4-5136-4184-8b99-00f51ec3b2f5 | Address Redacted | | | | |
| 6aee7a95-bab4-4040-8c0c-f9a4a3839d45 | Address Redacted | | | | |
| 6aee7dc1-7b0b-488c-9698-4ace0360157e | Address Redacted | | | | |
| 6aee962c-3960-4a78-b7a2-bdd947ef3f1b | Address Redacted | | | | |
| 6aee98c4-1e50-4310-b8be-e133fa691cfe | Address Redacted | | | | |
| 6aeec354-c8e7-492b-861f-83b767ac293b | Address Redacted | | | | |
| 6aeedd7d-cd0b-4d8c-aebd-9cc02e179907 | Address Redacted | | | | |
| 6aeee5a9-03d6-438f-855c-451f0568c6fd | Address Redacted | | | | |
| 6af5138-848b-4b39-98da-90a69b8ef86f | Address Redacted | | | | |
| 6aef5ef5-7163-48f2-b2d5-ec6e460ce8a0 | Address Redacted | | | | |
| 6aef695c-e2f9-4023-a31a-c95238b2663C | Address Redacted | | | | |
| 6aef80bb-423e-49ac-869a-a2093370d83e | Address Redacted | | | | |
| 6aef9797-b3e8-4785-bee3-99520cb27bd6 | Address Redacted | | | | |
| 6aef9a7c-3dc5-48e5-a466-9d8f5b9e4d1e | Address Redacted | | | | |
| 6aef9fde-17ae-4057-b5ab-7f87d44d4f66 | Address Redacted | | | | |
| 6aefe634-6125-43d5-99fe-5fceb90d45e3 | Address Redacted | | | | |
| 6aeff4e5-d93f-4f92-9d70-672e0e519869 | Address Redacted | | | | |
| 6af024e6-921b-4a24-9a1d-caf94ed8ab8c | Address Redacted | | | | |
| 6af0294d-626c-4bd1-a9cf-3a1b2ae1a4f3 | Address Redacted | | | | |
| 6af02a52-3094-46cb-8eec-0ff9e4c21fab | Address Redacted | | | | |
| 6af02ea4-4c58-4174-9229-56b24ae8e486 | Address Redacted | | | | |
| 6af03063-1f99-4b01-b28c-7c54c7a1b96a | Address Redacted | | | | |
| 6af05961-dfba-4409-84f0-981491dcdf8c | Address Redacted | | | | |
| 6af05b2e-a905-49d2-86c7-8d6abeb1c1f0 | Address Redacted | | | | |
| 6af0741a-f035-40ed-9af5-de979a05899E | Address Redacted | | | | |
| 6af08901-07a2-47f4-81df-05118552f48( | Address Redacted | | | | |
| 6af093c0-4b5b-4b76-a9f7-c25b54022a2E | Address Redacted | | | | |
| 6af095eb-3e58-44f2-b288-400681b9620E | Address Redacted | | | | |
| 6af0b17a-8ddf-4e09-96f0-f71711ef887b | Address Redacted | | | | |
| 6af0b493-b9c0-4fa2-96e7-d5e13cebaa56 | Address Redacted | | | | |
| 6af0b5e0-a6b9-4af8-9717-fabe9997244a | Address Redacted | | | | |
| 6af0c1fa-6834-4332-97cb-85295fa8c79b | Address Redacted | | | | |
| 6af0c875-fa8a-4664-8ab6-c7fc00bf9ff1 | Address Redacted | | | | |
| 6af0ef76-697a-4d22-aefe-5ff0528bd451 | Address Redacted | | | | |
| 6af10c19-4f7f-467c-bb0f-04a19532eb45 | Address Redacted | | | | |
| 6af11f73-9862-46b3-a07b-8b669a63c03e | Address Redacted | | | | |
| 6af123a8-4c57-4db9-82e5-3b535f416ea5 | Address Redacted | | | | |
| 6af1de86-3672-42de-92a1-8afcb542dcd2 | Address Redacted | | | | |
| 6af1f192-57be-4832-ad3a-ab8018208fb6 | Address Redacted | | | | |
| 6af21cbc-70f8-467b-8ed6-99fdb5be31a5 | Address Redacted | | | | |
| 6af22559-a69d-42da-b2c7-3de20d58948a | Address Redacted | | | | |
| 6af241e6-1e84-4de7-ab88-ceac6a3c004d | Address Redacted | | | | |
| 6af26efe-2521-4c8e-aa76-cf9917ef07eC | Address Redacted | | | | |
| 6af29c3f-8f06-4596-8b67-2caf684dc94f | Address Redacted | | | | |
| 6af2cf5d-f15d-4ed3-82b9-6b0d2e104236 | Address Redacted | | | | |
| 6af2f50d-541b-4a25-90d3-e4efd2e99c21 | Address Redacted | | | | |
| 6af316ba-e022-4603-818d-71abcd043b3d | Address Redacted | | | | |
| 6af3328e-419e-4bb0-b2b5-57116f5b468c | Address Redacted | | | | |
| 6af36001-8888-4089-bd0d-ede2724b156a | Address Redacted | | | | |
| 6af3737e-0b89-4611-a66c-a2749f95f823 | Address Redacted | | | | |
| 6af37906-66e5-4e57-b10f-6316c7a15e4c | Address Redacted | | | | |
| 6af38426-6f28-47eb-bf76-4d0c079dfddc | Address Redacted | | | | |
| 6af38f9b-c262-4edf-bb90-8eccee49481a | Address Redacted | | | | |
| 6af3b24b-cc4d-44ff-936f-dd8620d97675 | Address Redacted | | | | |
| 6af3f27a-a14c-48d7-a861-b342852fd7ac | Address Redacted | | | | |
| 6af41ff1-901e-4353-afb1-7a6401ff1a51 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6af48bb5-02cf-4561-b66d-f1eb3008e624 | Address Redacted | | | | |
| 6af49034-fa4e-45a8-b4d4-792117244f38 | Address Redacted | | | | |
| 6af4c988-0f0f-4b6d-a96e-4cbf4e3b267e | Address Redacted | | | | |
| 6af4f817-1db6-4690-809d-574bb8e2206f | Address Redacted | | | | |
| 6af511b0-d9ec-4466-bc78-145a6a121189 | Address Redacted | | | | |
| 6af527ac-b8ab-4430-bcc0-fb139f09ed20 | Address Redacted | | | | |
| 6af55f0a-1458-4495-a7cf-620fafafe35f | Address Redacted | | | | |
| 6af5a6a2-31a8-4804-88cb-630f3789deb4 | Address Redacted | | | | |
| 6af5adee-337c-4823-84e3-6d4c35538bf3 | Address Redacted | | | | |
| 6af5ba0e-8da7-46c4-9c49-ee9a6799583a | Address Redacted | | | | |
| 6af5d68a-6f1e-45b6-b3fd-befb91d83e64 | Address Redacted | | | | |
| 6af5dd08-f82b-4701-baf7-8a1758862f55 | Address Redacted | | | | |
| 6af5e84f-2c5e-45d7-951d-92f60cfac356 | Address Redacted | | | | |
| 6af5fe23-d340-425a-9e3f-a5eebf173aft | Address Redacted | | | | |
| 6af616e4-008c-4d6d-80d3-b225ede0f4fb | Address Redacted | | | | |
| 6af61c32-961d-496e-ae00-43206c01452e | Address Redacted | | | | |
| 6af64ad6-7ea1-47b1-b480-2cbe61d0260b | Address Redacted | | | | |
| 6af65b17-f6b1-42f8-ac92-df4c2ad306d4 | Address Redacted | | | | |
| 6af66b4d-4e14-46ee-855a-6d6ffd16e9f2 | Address Redacted | | | | |
| 6af67488-81df-469c-b0ee-8b000b0312c3 | Address Redacted | | | | |
| 6af6d184-0096-47af-b5f0-d4671c28d28b | Address Redacted | | | | |
| 6af6d564-d632-4314-8d08-ff953da3f1f8 | Address Redacted | | | | |
| 6af6ee31-48ad-4424-aa81-ad299bb8a6dc | Address Redacted | | | | |
| 6af6f552-add8-4497-bca2-0fca56363f5C | Address Redacted | | | | |
| 6af70f34-0e78-4466-9c98-1cd0c2148740 | Address Redacted | | | | |
| 6af72a05-6b4d-4753-9d35-d8de03376167 | Address Redacted | | | | |
| 6af740a3-6d0a-4cda-adcf-2835b90a04f5 | Address Redacted | | | | |
| 6af749e2-eed5-4df0-aded-204a6d143fe2 | Address Redacted | | | | |
| 6af74f07-b8dc-4d25-be09-1bf4e0cc5702 | Address Redacted | | | | |
| 6af76f8f-75aa-4c28-9791-eded7bb3a61C | Address Redacted | | | | |
| 6af792b8-91a6-481e-b5d4-9ede5aed52a7 | Address Redacted | | | | |
| 6af7b06c-f0d6-4caa-9f5b-a4faf01863b1 | Address Redacted | | | | |
| 6af7cd12-e62b-4fce-870c-c2918b91a5fc | Address Redacted | | | | |
| 6af7d07c-8029-4230-aad7-4ce4d91c88b4 | Address Redacted | | | | |
| 6af7de57-39f7-4573-afdb-1b4bb76ea8b7 | Address Redacted | | | | |
| 6af8254c-5290-4fc3-8be3-3fdd4966f49C | Address Redacted | | | | |
| 6af8264b-1965-455b-917a-d4a0d5145d16 | Address Redacted | | | | |
| 6af82fbb-f896-4977-ac3b-af7380d639ca | Address Redacted | | | | |
| 6af83014-01de-407a-8aee-e4d1f91f9278 | Address Redacted | | | | |
| 6af837fe-e339-4e91-9e64-9d683612bc1c | Address Redacted | | | | |
| 6af8982c-de74-44af-8b29-72a428f3494b | Address Redacted | | | | |
| 6af8ab75-7e9f-40c3-9696-a23755804594 | Address Redacted | | | | |
| 6af8c253-2b51-4303-924d-f85bce09197a | Address Redacted | | | | |
| 6af8dee6-a7b7-4480-865d-cb52bfefaa80 | Address Redacted | | | | |
| 6af91ad5-577d-4e93-b1d0-7d1e52d7d62d | Address Redacted | | | | |
| 6af91f4a-7064-4ead-bd9c-586990c30ba9 | Address Redacted | | | | |
| 6af94193-eacb-4637-bd30-8fbbcc2c3a83 | Address Redacted | | | | |
| 6af944a8-782e-4722-9768-5b8397f5339C | Address Redacted | | | | |
| 6af96522-25d2-4d56-8b7e-6b148fee15e1 | Address Redacted | | | | |
| 6af9678d-8286-4d4a-9405-6e419112fc73 | Address Redacted | | | | |
| 6af969b1-ab88-4e77-b11e-9c27aa35e2dc | Address Redacted | | | | |
| 6af98f31-bbe9-451c-a99d-8b4bb4157e40 | Address Redacted | | | | |
| 6af98f7d-cd3f-4925-ad6a-97576bd2200b | Address Redacted | | | | |
| 6af99212-edd4-46c4-a9cc-bcb6d0bd9d24 | Address Redacted | | | | |
| 6af9bdc3-11bd-44f9-a859-13c002c5a0c1 | Address Redacted | | | | |
| 6af9ee8b-bc91-41c3-8e46-76aef7dfa008 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6afa3c23-f4cb-4a30-b374-a7723dabe142 | Address Redacted | | | | |
| 6afa5f25-61db-4b79-ae14-7a42fc92d483 | Address Redacted | | | | |
| 6afa697b-c0fe-40c5-8cbf-acf68b6534c8 | Address Redacted | | | | |
| 6afa7b51-012a-4e63-b02e-54bf512bbe54 | Address Redacted | | | | |
| 6afac0fc-4b1d-4af5-8202-1ac0044dccc5 | Address Redacted | | | | |
| 6afac771-9444-4385-8cb2-64e531732e56 | Address Redacted | | | | |
| 6afae845-be6e-4459-a55b-48f2f03c50d6 | Address Redacted | | | | |
| 6afb184a-93e0-44a6-b592-2c34ff8c464a | Address Redacted | | | | |
| 6afb684b-3d25-49fb-9c6c-a8891399489b | Address Redacted | | | | |
| 6afb6cc2-eef8-47b4-986d-1cc90548c85a | Address Redacted | | | | |
| 6afb95cb-0b67-4cbe-b3b6-00bd8bc57940 | Address Redacted | | | | |
| 6afbba6c-0629-4e0b-a5d1-f39b6709ae5d | Address Redacted | | | | |
| 6afbf5f1-6bc0-4974-a7e3-a8ced6e8e649 | Address Redacted | | | | |
| 6afc0254-74f5-41c7-9611-3f97ce347c81 | Address Redacted | | | | |
| 6afc0cf1-d047-469a-9b9d-46b874e2ced9 | Address Redacted | | | | |
| 6afc31a0-71d0-4dd0-8793-b0d679516b49 | Address Redacted | | | | |
| 6afc35d9-3b5c-4682-aa57-f854b4e419d5 | Address Redacted | | | | |
| 6afcb615-1e5f-49c7-9706-218c26e16caa | Address Redacted | | | | |
| 6afcbc51-019d-4d48-a104-31953f819efd | Address Redacted | | | | |
| 6afd1596-04ab-498c-9586-f01eaec3915a | Address Redacted | | | | |
| 6afd2b19-7c15-492c-9145-f9fdd911ad2b | Address Redacted | | | | |
| 6afd3fa3-ec05-46dc-bf36-9d969e3e88f9 | Address Redacted | | | | |
| 6afd5463-21e4-4828-ab30-896f3de48364 | Address Redacted | | | | |
| 6afd7618-5850-4bf0-8a88-b12914ca4c7e | Address Redacted | | | | |
| 6afd7cc4-4372-4ce3-b062-b12eb8ffc102 | Address Redacted | | | | |
| 6afda3a6-d7aa-4a92-a5db-ff904d6c7333 | Address Redacted | | | | |
| 6afdb29d-af3a-4723-afa8-a7e8be3fa76c | Address Redacted | | | | |
| 6afdc756-04a1-4864-a0bf-d222144861a6 | Address Redacted | | | | |
| 6afdc9ae-1955-406c-b1a8-5333793ebb7e | Address Redacted | | | | |
| 6afe48db-ed35-4859-ab8d-f1a96804b83d | Address Redacted | | | | |
| 6afe5bb0-f4b9-4904-b992-2488d4159cd6 | Address Redacted | | | | |
| 6afe7d4e-1d86-4bdf-aacf-5cefa69b70b7 | Address Redacted | | | | |
| 6afe87e5-db24-45ba-abaf-5dbf03e2c496 | Address Redacted | | | | |
| 6afec00b-6408-4815-b53f-bc2dca1ef945 | Address Redacted | | | | |
| 6afef4cf-591f-4bcf-8482-12188bfae29e | Address Redacted | | | | |
| 6aff09e3-d264-4126-be13-efca6aa9a490 | Address Redacted | | | | |
| 6aff7a21-dae8-4780-a8dd-cbc99e8bb905 | Address Redacted | | | | |
| 6affadbf-121c-4999-8208-f58c9afa68a6 | Address Redacted | | | | |
| 6affd010-5eb7-414d-a540-07b4678ce3ac | Address Redacted | | | | |
| 6affef29-51b8-4b4e-9cb3-b2ea0be608cd | Address Redacted | | | | |
| 6afff2e4-936a-445e-9cb1-5dab421a198f | Address Redacted | | | | |
| 6afff916-dd68-491e-a48b-0df541e36588 | Address Redacted | | | | |
| 6b00480d-ed3e-4aa0-9c6b-8b1bad191933 | Address Redacted | | | | |
| 6b005699-65a7-48bd-90f3-9ea63c7e8d77 | Address Redacted | | | | |
| 6b007d8e-64ed-479c-880c-9ea2faebe6ec | Address Redacted | | | | |
| 6b008e59-7616-4ed3-8693-5f89ce401e8b | Address Redacted | | | | |
| 6b009d3d-be5a-4d88-a5f6-4e1e32d04523 | Address Redacted | | | | |
| 6b00e8e7-b5f2-4c37-847f-e68e6c655ce1 | Address Redacted | | | | |
| 6b00efaa-a936-41bb-bae9-f0c32edc6ec7 | Address Redacted | | | | |
| 6b010234-f809-4dbb-8b86-0d7f5317cc5e | Address Redacted | | | | |
| 6b017cd7-6590-473d-8dc6-d35481b13210 | Address Redacted | | | | |
| 6b01852b-e53a-4a0f-b288-f25876d45d71 | Address Redacted | | | | |
| 6b01e932-e79c-418c-97da-f2967442ca61 | Address Redacted | | | | |
| 6b02228f-d593-4782-8b51-605824400ba9 | Address Redacted | | | | |
| 6b0238ca-50e3-4416-9840-7f285e662b11 | Address Redacted | | | | |
| 6b024c7a-ab1e-49ef-8d95-620c7af8ce27 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b0258d1-c597-42c6-b722-798f778ff44c | Address Redacted | | | | |
| 6b026c6c-d2f9-4ac4-af47-17d65fef9736 | Address Redacted | | | | |
| 6b028786-3783-4e04-9a16-5d9112979a3e | Address Redacted | | | | |
| 6b029879-891b-4926-b210-8c55075ec037 | Address Redacted | | | | |
| 6b02a3be-2afb-4ebe-a601-297036ccc138 | Address Redacted | | | | |
| 6b02eb69-4ece-47ec-a95b-968349ecde71 | Address Redacted | | | | |
| 6b02f1aa-3985-4fd8-9be9-2f7f4cb8be92 | Address Redacted | | | | |
| 6b031b99-f595-4bcb-9159-7488fb46f2f7 | Address Redacted | | | | |
| 6b031fa7-42cc-4e60-a184-28fcd576f6ec | Address Redacted | | | | |
| 6b0339b1-5de5-43db-a275-4594c6b2b9ce | Address Redacted | | | | |
| 6b03453a-5964-4c03-b926-ad750cd506bb | Address Redacted | | | | |
| 6b035432-346a-4b8a-8e84-2cdabac42b00 | Address Redacted | | | | |
| 6b037313-85da-4a4a-89e3-270bde8f5fc7 | Address Redacted | | | | |
| 6b0382d8-0796-477a-ad25-d377f30292b3 | Address Redacted | | | | |
| 6b038c34-3b86-4738-97b9-6371ba10480a | Address Redacted | | | | |
| 6b038ff2-02dc-4ab9-bba1-5afd092db89f | Address Redacted | | | | |
| 6b039035-5815-407b-a35c-fae7458dcd75 | Address Redacted | | | | |
| 6b03c5f4-58b6-4ba5-82bf-8d7e90491723 | Address Redacted | | | | |
| 6b03e02f-31c7-4d06-b500-b0d35f9002a4 | Address Redacted | | | | |
| 6b03e39c-cdbc-4456-a895-06e578ccdddf | Address Redacted | | | | |
| 6b03ecd7-7cde-47bf-b362-c106b6b1f8cb | Address Redacted | | | | |
| 6b040a61-50f0-4fcb-99b2-6d5b4a9001f5 | Address Redacted | | | | |
| 6b041529-a7e5-4054-a6bf-174cbb9e302d | Address Redacted | | | | |
| 6b0418ab-3397-4e96-9c31-bf678c7db29a | Address Redacted | | | | |
| 6b046c87-a882-41a1-bc6b-aefb51f843c2 | Address Redacted | | | | |
| 6b0473aa-e210-4451-adab-9b07dffa333c | Address Redacted | | | | |
| 6b048070-3a8d-4b2e-913f-b213a36c903f | Address Redacted | | | | |
| 6b04c59e-22ff-44be-bea2-cf5fe1c7c34b | Address Redacted | | | | |
| 6b04e753-4911-4801-b910-1c29b036e673 | Address Redacted | | | | |
| 6b051389-e269-403b-a262-0b89da33a99b | Address Redacted | | | | |
| 6b051501-cce4-47ab-9c6d-064e67338d5b | Address Redacted | | | | |
| 6b053d05-ec87-4ae9-9902-842466f53e9c | Address Redacted | | | | |
| 6b054ee1-5c4c-47ad-86cc-b4ebbbd3428c | Address Redacted | | | | |
| 6b0558c1-41bd-4f02-a203-06c57d5d77d8 | Address Redacted | | | | |
| 6b055edf-942b-48b4-8465-70c00a901d86 | Address Redacted | | | | |
| 6b05645a-a862-4082-b85d-436d4c28a73a | Address Redacted | | | | |
| 6b059821-9cc5-48ed-90be-3a833401cb8c | Address Redacted | | | | |
| 6b05cf4d-5f30-49a2-bd8a-43203f2659a2 | Address Redacted | | | | |
| 6b05d1a9-e4df-478a-aa77-bcdc01440926 | Address Redacted | | | | |
| 6b05e301-726a-46a3-810d-b7cc7a02bbdc | Address Redacted | | | | |
| 6b05f70e-b2ab-4094-b0f8-ca02aa02816f | Address Redacted | | | | |
| 6b060b78-c9cc-4c82-b4cd-d312597fa4f6 | Address Redacted | | | | |
| 6b060d60-d24d-4a29-ab0c-7e3c33dd2cb7 | Address Redacted | | | | |
| 6b060e0d-3337-4347-96d0-15f45a482e07 | Address Redacted | | | | |
| 6b063729-4580-4d1d-ad58-533a82db6530 | Address Redacted | | | | |
| 6b063dbe-2144-435e-95e0-2b67cb3362ee | Address Redacted | | | | |
| 6b0653d1-47a2-49b5-a01c-4ad718e56d50 | Address Redacted | | | | |
| 6b065b9a-adfb-4576-bfcd-328f912a5e57 | Address Redacted | | | | |
| 6b0687dd-594b-4d13-8857-c9de9b22c6d2 | Address Redacted | | | | |
| 6b069e14-5fa1-480c-8b6e-ab476bd519ad | Address Redacted | | | | |
| 6b06b3a4-dd2e-4f29-bdaf-9554470db9a8 | Address Redacted | | | | |
| 6b06cd48-9094-410f-89ee-c713f469eac1 | Address Redacted | | | | |
| 6b06fac2-f85d-414a-99d9-42e27456bf58 | Address Redacted | | | | |
| 6b070457-19b0-4445-bd08-78401177cf9a | Address Redacted | | | | |
| 6b0710ab-c4d0-4013-9752-2bc7d4e14fb6 | Address Redacted | | | | |
| 6b071866-b53a-403e-b359-85d399f82c53 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b072f1c-3ec4-487a-9473-815473636d85 | Address Redacted | | | | |
| 6b07cbae-4db6-49aa-8dfd-556fedd24b1b | Address Redacted | | | | |
| 6b07cc62-3d06-423e-952c-d2af257d2a39 | Address Redacted | | | | |
| 6b07d221-5e8b-448b-a05f-2e880d7d7fc5 | Address Redacted | | | | |
| 6b07eef2-5e5d-4287-95f8-40015dcc3c51 | Address Redacted | | | | |
| 6b07f87a-59f5-4979-a380-82adb24cf342 | Address Redacted | | | | |
| 6b0829fd-7eab-452c-836b-23eed236d1b7 | Address Redacted | | | | |
| 6b085907-64b9-4e98-929f-8d94b36648a1 | Address Redacted | | | | |
| 6b0863ca-4aea-46fc-8ac2-049bbb47179e | Address Redacted | | | | |
| 6b086677-1e7e-4526-9234-9cbe9eed036a | Address Redacted | | | | |
| 6b087b8a-50f0-4fa7-9d32-28f0ca9c1278 | Address Redacted | | | | |
| 6b08880a-9bf7-471c-9816-8074f3e914b1 | Address Redacted | | | | |
| 6b088962-5d25-4278-befc-b1e770ebb4b3 | Address Redacted | | | | |
| 6b089417-78bc-455e-bdd1-37aeb0167941 | Address Redacted | | | | |
| 6b08fb2e-6c5a-4924-99d0-0f6139bdd9ef | Address Redacted | | | | |
| 6b0980fd-edef-429a-b351-8c1cf54fcba3 | Address Redacted | | | | |
| 6b0987a4-e5dc-4ec2-978b-8cf54a75dfa5 | Address Redacted | | | | |
| 6b09b99e-4235-4670-8069-256850f2b097 | Address Redacted | | | | |
| 6b09c517-3db5-4f2c-a814-08d9a0592802 | Address Redacted | | | | |
| 6b09cafa-879b-47fb-b33f-d04921091f8a | Address Redacted | | | | |
| 6b09e53c-97ef-492d-9281-e06f4640722e | Address Redacted | | | | |
| 6b09ff4b-0308-4f89-be89-a5320afbabf6 | Address Redacted | | | | |
| 6b0a0af8-cab2-41fb-b1ce-4f77d8ff45de | Address Redacted | | | | |
| 6b0a0c04-f140-4655-9d7e-bdf70bcc1a90 | Address Redacted | | | | |
| 6b0a2910-f36b-4c3f-9db4-0ada927c6bb7 | Address Redacted | | | | |
| 6b0a5a54-eea8-48aa-9aaf-0b318dfae7f5 | Address Redacted | | | | |
| 6b0ac8b2-6db4-45bc-afa1-fc683f60532e | Address Redacted | | | | |
| 6b0ad0dc-2ba3-461f-b9e1-4c7d29e1a49c | Address Redacted | | | | |
| 6b0b036a-55f3-4fca-b9ae-2cfed992278f | Address Redacted | | | | |
| 6b0b15d9-6168-4be0-b7b7-e8ee24968ed4 | Address Redacted | | | | |
| 6b0b163f-55c4-4c54-b719-ae5a53dd8668 | Address Redacted | | | | |
| 6b0b1c61-a844-491b-89e7-39ee1cfd23fe | Address Redacted | | | | |
| 6b0b6598-3837-4f97-933f-172c2ee48851 | Address Redacted | | | | |
| 6b0ba1cb-613c-4e11-b78f-495ffd96a5b7 | Address Redacted | | | | |
| 6b0bba8b-3d42-4db2-aee7-456b5ccca075 | Address Redacted | | | | |
| 6b0bdefb-9a51-41b0-8f0b-cc60c4fa10b0 | Address Redacted | | | | |
| 6b0c3427-d65b-4101-9d9d-8281901ab3cd | Address Redacted | | | | |
| 6b0c6b71-246f-4830-86f7-1b9bae35382d | Address Redacted | | | | |
| 6b0cb4fc-ed1a-4f92-9f23-f7ebba71be9c | Address Redacted | | | | |
| 6b0cc644-149a-4c76-b7a4-b94e6433eaf7 | Address Redacted | | | | |
| 6b0cf47d-8b25-4869-a172-0dde1fc617e3 | Address Redacted | | | | |
| 6b0cfbc7-a190-48c8-b44d-206d7b978541 | Address Redacted | | | | |
| 6b0d41f7-e38e-49ab-a17d-2c8b42b9597f | Address Redacted | | | | |
| 6b0d46a0-709e-4da0-8f4c-e7d4ce80bf71 | Address Redacted | | | | |
| 6b0d8e19-9085-4ed5-8837-68e83b5d4a0a | Address Redacted | | | | |
| 6b0dd10b-96fe-42ff-a97e-77d3e6b59536 | Address Redacted | | | | |
| 6b0de2c3-baf1-425b-9ddb-6fd651947586 | Address Redacted | | | | |
| 6b0defba-ac2c-4b35-b163-6ad091df4e11 | Address Redacted | | | | |
| 6b0e0770-42ae-47c7-be90-ef09214c6cd1 | Address Redacted | | | | |
| 6b0e815b-a399-441c-893a-a7d4a1a20ea9 | Address Redacted | | | | |
| 6b0e8b09-2fda-4faa-8f85-c24e9da5a4b8 | Address Redacted | | | | |
| 6b0e9959-290d-4d7b-8005-67083f2991db | Address Redacted | | | | |
| 6b0eaea1-9204-4829-a9aa-d032b38eab47 | Address Redacted | | | | |
| 6b0ecca7-2b26-4e36-973a-4bf9a4083609 | Address Redacted | | | | |
| 6b0ee7d1-8074-4651-afc2-cfc230baaf25 | Address Redacted | | | | |
| 6b0f103d-033d-4071-b903-e8c698db01ba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b0f211d-dbe2-460d-a612-c1d7c80c08c5 | Address Redacted | | | | |
| 6b0f3282-41c1-4f9d-ae31-c8287f82688a | Address Redacted | | | | |
| 6b0f3852-1d06-4b77-84e9-6b97168ea40d | Address Redacted | | | | |
| 6b0f6c27-2d0e-4942-8b3f-f21ef2afddf1 | Address Redacted | | | | |
| 6b0f735b-e79b-4cac-8843-e28fcc1e43c8 | Address Redacted | | | | |
| 6b0f9749-7a45-413b-8e7a-5068606bb8ce | Address Redacted | | | | |
| 6b0fa655-606e-4d82-b3fe-3aed842ed1f5 | Address Redacted | | | | |
| 6b0faccb-b47c-4641-88e2-47b09f4844aa | Address Redacted | | | | |
| 6b0fdfe9-2bf1-4e0d-991e-b644bd5f57af | Address Redacted | | | | |
| 6b0fe34a-b44c-4681-be74-b4864b98b4d1 | Address Redacted | | | | |
| 6b101583-2b32-444a-aa4d-cef649d02837 | Address Redacted | | | | |
| 6b101b47-a72b-4305-8671-b6ada07421d1 | Address Redacted | | | | |
| 6b1025fa-3831-4559-8831-f3bfd05cc5b5 | Address Redacted | | | | |
| 6b104ff7-32d8-4d1c-b192-918e953d616f | Address Redacted | | | | |
| 6b1074d4-e926-48aa-99ca-186dcbc9d125 | Address Redacted | | | | |
| 6b108ac4-07dc-4363-a457-bd0898d06ac0 | Address Redacted | | | | |
| 6b108d42-7fee-4ea5-874c-db9768ed061c | Address Redacted | | | | |
| 6b10d307-f03d-4f9a-b61a-6e45cf5b021f | Address Redacted | | | | |
| 6b10eab7-c2c1-4239-a729-ec8a8d7ffca7 | Address Redacted | | | | |
| 6b110073-87d1-41df-ad15-c96156958098 | Address Redacted | | | | |
| 6b111393-ec18-4d9f-88cb-272b41bee659 | Address Redacted | | | | |
| 6b111a91-8cd5-432a-90e9-193e633fd7b5 | Address Redacted | | | | |
| 6b1139dd-0aa8-470d-8aa2-68d29b82bfb3 | Address Redacted | | | | |
| 6b1147ca-cd95-4df5-8b72-0dd885bbdb61 | Address Redacted | | | | |
| 6b115fc2-4969-4869-9684-8020e208b093 | Address Redacted | | | | |
| 6b119fff-6f43-45a8-b524-18c354820abc | Address Redacted | | | | |
| 6b11bf43-321d-4e35-8888-7e6810fc3eb2 | Address Redacted | | | | |
| 6b11d08f-d286-4fe9-a8ae-68882f2b8a11 | Address Redacted | | | | |
| 6b11d509-dd27-4507-826f-95a8eda3d402 | Address Redacted | | | | |
| 6b11d7c1-0e57-4a44-a0fa-860e86e36702 | Address Redacted | | | | |
| 6b11e116-92fc-49b0-88ce-af86fd2edf0b | Address Redacted | | | | |
| 6b122151-29ba-432b-b856-9b55a1a23a1a | Address Redacted | | | | |
| 6b1242cc-8de9-4b92-a4e4-89cffee23008 | Address Redacted | | | | |
| 6b124b41-6078-45b9-a3f1-54b2f8cebec6 | Address Redacted | | | | |
| 6b1294b9-0939-4a06-b63d-ca598b9aa5ae | Address Redacted | | | | |
| 6b12ae2c-1d24-4993-82e3-048b4704955c | Address Redacted | | | | |
| 6b12b143-9267-46ff-8276-c0b76dc3a320 | Address Redacted | | | | |
| 6b12dca6-08da-47d9-9051-fe85ebf39d90 | Address Redacted | | | | |
| 6b12e6c6-a938-4fcb-8df4-7ff4133c63f7 | Address Redacted | | | | |
| 6b12f953-512b-4352-a9f0-ff32d54f9639 | Address Redacted | | | | |
| 6b135010-9bd8-46f4-9797-cabf6b6d8431 | Address Redacted | | | | |
| 6b13556a-fe7a-4c82-a946-1db2c4881c57 | Address Redacted | | | | |
| 6b136d71-484e-4c3f-a4d2-4b0c96194dfa | Address Redacted | | | | |
| 6b1381ad-182b-4afa-9354-fc21faaffc4e | Address Redacted | | | | |
| 6b1381fb-6dfd-4f08-b1cd-ce0983478baa | Address Redacted | | | | |
| 6b138723-84fe-476f-8582-38657bb6924e | Address Redacted | | | | |
| 6b139ee7-3a9a-4118-92c6-5bcabdace476 | Address Redacted | | | | |
| 6b13a28a-27c5-4ea4-95b2-14fdda9c07af | Address Redacted | | | | |
| 6b13bcb0-df22-4189-b6bb-323e618e1993 | Address Redacted | | | | |
| 6b13c69f-b85b-4440-8aae-5ab8d79d897c | Address Redacted | | | | |
| 6b13f9d8-2bb9-46e0-9011-366639f2a1a1 | Address Redacted | | | | |
| 6b13fd72-bdb0-45fc-9080-9b828a5fcccc | Address Redacted | | | | |
| 6b146c98-c9e3-4f69-8566-b2efeb65e1f7 | Address Redacted | | | | |
| 6b1472dc-cacc-442b-892f-fee75d4cd9bb | Address Redacted | | | | |
| 6b14747e-a942-40c9-bd9d-07d61b07a2ff | Address Redacted | | | | |
| 6b14deda-f138-4335-a2cb-7d63d06a8c33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b14df46-06fb-42a2-8a92-271d1daf648! | Address Redacted | | | | |
| 6b14fa84-f65e-4ab5-99aa-f6767fd0c91! | Address Redacted | | | | |
| 6b154d6b-68d4-4a8e-8f00-39cfdd5e8068 | Address Redacted | | | | |
| 6b155198-c53e-4154-a725-4dbf5aefcef6 | Address Redacted | | | | |
| 6b156831-0303-4d6d-9b8b-e2b8a46c631a | Address Redacted | | | | |
| 6b156f19-c0a0-4ec5-b65e-945b7118b9b7 | Address Redacted | | | | |
| 6b157ffa-6200-4627-833b-49fd3603ac15 | Address Redacted | | | | |
| 6b15b87f-1319-4604-b2ea-f3af544d0403 | Address Redacted | | | | |
| 6b15bcd1-6602-4f22-8f17-e0ccab4934f8 | Address Redacted | | | | |
| 6b164574-07f1-48f0-885c-5dbc4bad0fd9 | Address Redacted | | | | |
| 6b1648a8-7050-4219-a7e1-b878b538e022 | Address Redacted | | | | |
| 6b1672c1-a814-41f5-af00-d7ce527981c6 | Address Redacted | | | | |
| 6b168b35-dac8-4a04-aab6-b6dd2d0699b4 | Address Redacted | | | | |
| 6b169516-69b5-4ad1-af5c-4f6b54b790cc | Address Redacted | | | | |
| 6b16b2be-e7b3-4d96-9802-7a197ac02bc4 | Address Redacted | | | | |
| 6b170037-ee8a-402b-b36c-5163594c3ee2 | Address Redacted | | | | |
| 6b170566-af01-4d22-8e73-f54b822899c9 | Address Redacted | | | | |
| 6b170843-7b07-4e90-8aba-c610f6ad27d0 | Address Redacted | | | | |
| 6b173c2e-13e1-4375-b6a0-3add38b24226 | Address Redacted | | | | |
| 6b175220-e8c7-48d7-9fb8-f5cc9a7837e3 | Address Redacted | | | | |
| 6b178124-e67f-49c2-a6af-ed2c5180b896 | Address Redacted | | | | |
| 6b179791-0e42-49c2-b43b-03925d36c184 | Address Redacted | | | | |
| 6b180665-4be4-4311-8c53-ff181a98dc4a | Address Redacted | | | | |
| 6b182d3c-812b-43c8-b43e-7b9262e8aa2f | Address Redacted | | | | |
| 6b182efe-8617-4cd7-826e-e093dd4804ec | Address Redacted | | | | |
| 6b184e2c-015e-4c83-ba50-1e333107a3f8 | Address Redacted | | | | |
| 6b185659-893b-484c-a977-059887954e5a | Address Redacted | | | | |
| 6b185c5a-d388-4045-b6eb-fe1eb2bf1a61 | Address Redacted | | | | |
| 6b187147-8b35-427a-90b2-21e92e98b84b | Address Redacted | | | | |
| 6b18a4fc-0f55-4704-a4c2-8d37f2fc5b26 | Address Redacted | | | | |
| 6b18c112-bea1-47d8-8f94-b9e00199fcf0 | Address Redacted | | | | |
| 6b18ded4-1eb5-4948-abd5-518c03d99a13 | Address Redacted | | | | |
| 6b191f4d-a14b-4b80-a468-68a5bd95ba7e | Address Redacted | | | | |
| 6b1926d3-18c9-4635-a981-f4ba5c7fbd9f | Address Redacted | | | | |
| 6b194896-829f-4a03-aed4-b26658bb825d | Address Redacted | | | | |
| 6b194ea2-8eda-4204-b79a-c3ce484c1f7a | Address Redacted | | | | |
| 6b19579d-67fe-457d-8b96-ec122eee30dd | Address Redacted | | | | |
| 6b1967fc-48e3-4f00-9726-241d1e7befad | Address Redacted | | | | |
| 6b199b67-1f81-4d5b-aff0-7b012306d8e7 | Address Redacted | | | | |
| 6b19cfca-a384-4e45-9a3b-28373435fc7b | Address Redacted | | | | |
| 6b19d92e-0196-401d-bdfd-d13200be4aa0 | Address Redacted | | | | |
| 6b1a1caf-dc64-49ec-af31-276d2aaa9b7d | Address Redacted | | | | |
| 6b1a42c7-5828-4556-9343-6253a82a4b13 | Address Redacted | | | | |
| 6b1a5e63-f6d2-4cdc-963e-2d42c50a5f08 | Address Redacted | | | | |
| 6b1ab8bb-f06b-46c3-a799-a3ed23700af5 | Address Redacted | | | | |
| 6b1ac5a8-f865-4a80-be52-b27fdb85d766 | Address Redacted | | | | |
| 6b1aca4e-0c39-4ba1-a221-046eb2ded815 | Address Redacted | | | | |
| 6b1ae813-b8ef-4177-b860-e5200f96e27f | Address Redacted | | | | |
| 6b1af535-01d2-4c90-a63a-ea5f6db953a4 | Address Redacted | | | | |
| 6b1b02b6-51b7-419f-af8a-08e31e59d614 | Address Redacted | | | | |
| 6b1b1755-a5dd-46f2-b86d-c38fb2d1bc1f | Address Redacted | | | | |
| 6b1b204b-3578-4c99-9471-3065a6fe7d05 | Address Redacted | | | | |
| 6b1b3d59-289d-4873-b822-5129fe6230c2 | Address Redacted | | | | |
| 6b1b6953-1ae4-4ecd-9247-329400cf1982 | Address Redacted | | | | |
| 6b1b7431-d4af-4387-b77d-cd89f855bcb7 | Address Redacted | | | | |
| 6b1b8c0f-fcde-4360-be9c-d7681d303782 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b1b96c3-a110-442b-a6a7-a3c34db2287c | Address Redacted | | | | |
| 6b1b9d1b-d075-4e90-bea1-13f625bcfe5d | Address Redacted | | | | |
| 6b1bb355-e306-449f-bcf2-bb1e89846f31 | Address Redacted | | | | |
| 6b1bfc81-f2c6-4658-b1ea-4ad85a89b636 | Address Redacted | | | | |
| 6b1bff02-f3cf-4ef4-b790-9bcddff46b20 | Address Redacted | | | | |
| 6b1c1a56-c415-4105-8c57-6c982b772f2b | Address Redacted | | | | |
| 6b1c241d-9b27-49e3-8284-43a06b78b2d8 | Address Redacted | | | | |
| 6b1c3fd2-36b3-40e3-86ee-1678b3a9a5c8 | Address Redacted | | | | |
| 6b1c42ef-94a1-4d57-97b2-62af263f663c | Address Redacted | | | | |
| 6b1c5497-e41c-4294-93d8-7b780b549f66 | Address Redacted | | | | |
| 6b1c6685-fcc5-44a9-b03d-228460746969 | Address Redacted | | | | |
| 6b1c773c-e585-4b38-9001-3f2037a1074l | Address Redacted | | | | |
| 6b1c898c-0f85-44c5-aa10-8d55711380e4 | Address Redacted | | | | |
| 6b1c8d71-6515-4af6-9765-5bdfcb0df2f3 | Address Redacted | | | | |
| 6b1caf90-b922-4600-8953-1aec58d62c9d | Address Redacted | | | | |
| 6b1cb4ff-24c4-44e3-8739-4be59840ed23 | Address Redacted | | | | |
| 6b1cc1b8-1804-4063-870c-f4d087ca7c7a | Address Redacted | | | | |
| 6b1cdba9-2e6d-4bd3-a015-4548f923cb99 | Address Redacted | | | | |
| 6b1cec32-603d-4384-a79d-2d2c6ecfa75d | Address Redacted | | | | |
| 6b1d0dd7-18a2-4850-b43c-3381d5aea005 | Address Redacted | | | | |
| 6b1d6fe1-1636-4519-9451-4a6d24c1450e | Address Redacted | | | | |
| 6b1d7028-0058-4103-a4c4-e02f4281cfed | Address Redacted | | | | |
| 6b1ddd2c-671c-47a5-a60e-64e02a56f7fc | Address Redacted | | | | |
| 6b1de85b-bb58-4250-a78d-346e15179d85 | Address Redacted | | | | |
| 6b1dfd83-23b6-4899-ba26-c471e9c7da4d | Address Redacted | | | | |
| 6b1e24c1-4452-4dc2-8d93-9177bcb02d16 | Address Redacted | | | | |
| 6b1e3097-5917-43d8-a057-b7ac1e7e4a5l | Address Redacted | | | | |
| 6b1e83f3-5473-4cda-8152-c62f7e912267 | Address Redacted | | | | |
| 6b1e9eb8-1b18-46f1-b056-0efc1bdedb68 | Address Redacted | | | | |
| 6b1eaaa0-93aa-4981-8c77-f3540be069dc | Address Redacted | | | | |
| 6b1eefbc-61b3-4f77-8996-4ddb65b8e29a | Address Redacted | | | | |
| 6b1f0516-6948-4115-bc3d-10aaaa6f3383 | Address Redacted | | | | |
| 6b1f1d52-58c7-454f-b3ce-6203214487aa | Address Redacted | | | | |
| 6b1f21e1-1856-4146-89f3-1074a43c841c | Address Redacted | | | | |
| 6b1f4059-2871-40c3-8f4a-1febf9fddc12 | Address Redacted | | | | |
| 6b1f60ef-effe-4c43-9414-ceff06b6e250 | Address Redacted | | | | |
| 6b1f6aff-6d91-4271-acff-38ea18dc5071 | Address Redacted | | | | |
| 6b1f70ee-f84a-447a-b20d-fe64a02f0793 | Address Redacted | | | | |
| 6b1fd126-4d2f-4552-b0fa-89d6fa5f48b2 | Address Redacted | | | | |
| 6b1fdd56-aba8-4b35-bf1c-bbf32838d2b8 | Address Redacted | | | | |
| 6b1fe12e-ef53-4ca3-a626-ce1497a58534 | Address Redacted | | | | |
| 6b1ff2b3-c549-4451-86df-10b897b6d36d | Address Redacted | | | | |
| 6b1ff5c7-0ec9-471d-a845-29fca5bf9e0f | Address Redacted | | | | |
| 6b20210a-13f2-426d-aec8-d6f98ee1864C | Address Redacted | | | | |
| 6b203b3d-2b11-42dc-a1ef-4994da7848de | Address Redacted | | | | |
| 6b204690-922f-4194-b0fe-d473905d5da2 | Address Redacted | | | | |
| 6b205216-6d50-400f-9b54-84606a2cfc3C | Address Redacted | | | | |
| 6b205916-7326-4a05-8c52-deb2dc2819d6 | Address Redacted | | | | |
| 6b2065fa-7e0d-4456-bd6e-292d5974552b | Address Redacted | | | | |
| 6b2075fa-1fcf-4214-aa7d-ceaee2409d74 | Address Redacted | | | | |
| 6b208fb5-6d26-4301-8833-07724727b9d1 | Address Redacted | | | | |
| 6b208fdd-f528-4d82-9918-f7551e46447S | Address Redacted | | | | |
| 6b209390-381b-45bb-8d57-0a38a9702528 | Address Redacted | | | | |
| 6b20c1c2-75b3-4acd-9d18-8cf291d0858f | Address Redacted | | | | |
| 6b20cd20-d093-4c3b-9c25-ac2038f8df6e | Address Redacted | | | | |
| 6b20d83e-f6cf-41f4-83c1-232f72f697c2 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b20d962-f4b3-4662-b463-bb6683d31ebd | Address Redacted | | | | |
| 6b20e72d-3c6c-4e16-bffe-644fd0c1d0df | Address Redacted | | | | |
| 6b2112c5-7da8-4566-9057-335bbfff3b6a | Address Redacted | | | | |
| 6b212168-8dc7-4dd0-9030-9b2bdd3fdf2c | Address Redacted | | | | |
| 6b21345c-df14-4910-869a-759f5d20169c | Address Redacted | | | | |
| 6b215e22-2bb8-4bee-84c7-7a6552a7497b | Address Redacted | | | | |
| 6b21afe8-b983-47c8-893f-5fabe63b3380 | Address Redacted | | | | |
| 6b21b348-2ab6-487a-ae9f-16056432f018 | Address Redacted | | | | |
| 6b21e4e9-8458-46b5-a6d5-f4f777a3a37c | Address Redacted | | | | |
| 6b220a0d-6495-438d-b478-eb5a1d037caa | Address Redacted | | | | |
| 6b2210a9-2138-4f27-ad4d-1538251506ba | Address Redacted | | | | |
| 6b2216c5-86fb-4bc2-b5a6-efbeb5f5741f | Address Redacted | | | | |
| 6b222218-221e-4d70-8cf5-ad75e94f9b75 | Address Redacted | | | | |
| 6b222aac-0915-456f-be7c-4d56fa874c79 | Address Redacted | | | | |
| 6b226b5f-1205-434e-b132-c578c0a43ab9 | Address Redacted | | | | |
| 6b227005-fa96-46b8-a0b3-1a2c6b0cab7c | Address Redacted | | | | |
| 6b2280a0-fdb1-4b0c-8988-f413dc499f05 | Address Redacted | | | | |
| 6b228783-911f-417c-a9fe-bcd4386036aC | Address Redacted | | | | |
| 6b229ec7-8e8e-4f68-a487-c129017c6a77 | Address Redacted | | | | |
| 6b23303b-9214-4e6a-b347-8beb3015c05b | Address Redacted | | | | |
| 6b235d23-eb16-4b47-8ad6-4ec5e0578a42 | Address Redacted | | | | |
| 6b236d99-2dc5-4f4e-ab07-77db491412ff | Address Redacted | | | | |
| 6b2376e9-85a7-4d4f-8d89-313e528a14b5 | Address Redacted | | | | |
| 6b239982-d003-459a-be5b-dfd6ae8a69d0 | Address Redacted | | | | |
| 6b23a6b6-860e-4a3f-b1ff-4c11705b9175 | Address Redacted | | | | |
| 6b23c395-f6d5-4351-baf9-96e49fb9413C | Address Redacted | | | | |
| 6b23c5e8-bb55-4568-b26c-02973cc56694 | Address Redacted | | | | |
| 6b23c699-7834-4869-9d18-b758764d9f5b | Address Redacted | | | | |
| 6b23d768-0b3c-4b3e-b1e8-2f013ea60036 | Address Redacted | | | | |
| 6b23dfb6-d90d-4201-b8a9-4896e92954c0 | Address Redacted | | | | |
| 6b2409a3-5823-4a67-9080-dc3d52a5921b | Address Redacted | | | | |
| 6b241403-fc0a-4c75-a6f8-cebdcbcbb813 | Address Redacted | | | | |
| 6b244ade-81fa-4f38-98ed-7c08cba7ba9a | Address Redacted | | | | |
| 6b245937-9d22-40dd-bb4b-80e9fcfdaad1 | Address Redacted | | | | |
| 6b245b58-8a3c-4fee-b369-95cc1ca68fff | Address Redacted | | | | |
| 6b246efe-f85e-4f93-8c01-c3f41f2c2435 | Address Redacted | | | | |
| 6b24e734-489b-4d60-ae53-cb367c305d1a | Address Redacted | | | | |
| 6b24ed57-54a8-4099-8c30-81522530bd88 | Address Redacted | | | | |
| 6b24f35c-43d9-43c8-82f8-1a009d482db6 | Address Redacted | | | | |
| 6b25039d-c406-46e8-bd09-a036110eeed6 | Address Redacted | | | | |
| 6b250552-12b6-4523-a77d-d2927abce8a5 | Address Redacted | | | | |
| 6b2542ad-2c19-4e63-bb38-eac8335c7ab4 | Address Redacted | | | | |
| 6b254350-4e90-4d8c-8b6c-a7a35eca14bb | Address Redacted | | | | |
| 6b2564c8-d0af-4830-8426-1f3a5f20cf1e | Address Redacted | | | | |
| 6b2575dc-ffa2-4fd2-970a-35dfb98a757c | Address Redacted | | | | |
| 6b2578e9-e286-4122-9b21-991a41e1fe88 | Address Redacted | | | | |
| 6b25c267-f9c0-4abd-8c7f-9359ebe5d183 | Address Redacted | | | | |
| 6b25e9f7-246d-4663-96e4-0583d89e5bc5 | Address Redacted | | | | |
| 6b25ebc6-6011-427b-8482-fd76ed3ced32 | Address Redacted | | | | |
| 6b260ec9-0f3f-49cc-8fa7-4bf4ca7b0eb4 | Address Redacted | | | | |
| 6b260f66-dab2-4c04-8cce-3a3690c5ece4 | Address Redacted | | | | |
| 6b263bb9-6a1b-4d23-ad66-fc9e37492e99 | Address Redacted | | | | |
| 6b263efe-ff5c-4b3d-94a0-a499bc4641e0 | Address Redacted | | | | |
| 6b264a1c-a6d4-4cb1-9e26-26adeebfa39e | Address Redacted | | | | |
| 6b2660cb-86b7-485e-9586-21548e71d2f0 | Address Redacted | | | | |
| 6b269500-db6d-4252-89d0-8d868afb1c57 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b270bc9-7387-4f97-a993-40e341628821 | Address Redacted | | | | |
| 6b2749ff-9cff-422e-9317-bc58539c087C | Address Redacted | | | | |
| 6b2775f1-6e42-49be-881b-822cff6f2019 | Address Redacted | | | | |
| 6b277eba-2d67-4e71-90a0-4d540438eb28 | Address Redacted | | | | |
| 6b27a704-43c7-402b-ba2a-b6f1499b6f89 | Address Redacted | | | | |
| 6b27b0b2-8578-4a11-905b-398ba3a122a7 | Address Redacted | | | | |
| 6b27b10a-3ea6-431d-b3cb-83a00c4ea614 | Address Redacted | | | | |
| 6b27c5c6-2e4b-4600-84ee-d94fee8893a6 | Address Redacted | | | | |
| 6b28225c-f63f-4454-ab17-416c8c9cf0b3 | Address Redacted | | | | |
| 6b286863-f528-4ebf-ac6e-9d74eede228e | Address Redacted | | | | |
| 6b286c31-5387-4eec-a0e2-619ba3dea275 | Address Redacted | | | | |
| 6b2873d5-aef6-42a0-9ed4-02d4623e6bc2 | Address Redacted | | | | |
| 6b28b48b-21b5-499b-bf35-b2c800144bda | Address Redacted | | | | |
| 6b28d081-4655-45c1-9ee1-53261c6ef33d | Address Redacted | | | | |
| 6b28eed4-69a6-4df1-8124-810471379d7e | Address Redacted | | | | |
| 6b28f3cf-8764-41da-9e64-dc0372d0d1d6 | Address Redacted | | | | |
| 6b293bdf-0a26-4181-82cf-4d5a85591771 | Address Redacted | | | | |
| 6b294b13-93a1-46bb-8638-c611129779e2 | Address Redacted | | | | |
| 6b294bd7-75db-4c63-a56f-7f52fc4d9d51 | Address Redacted | | | | |
| 6b29840d-f636-43c5-a5b5-a8d98196220E | Address Redacted | | | | |
| 6b2987a5-2dfb-4f92-a864-72c057bdc448 | Address Redacted | | | | |
| 6b29a486-596c-4dcd-afee-9fc2491b7654 | Address Redacted | | | | |
| 6b29fe5c-6fe3-4263-a94b-996697a94e57 | Address Redacted | | | | |
| 6b2a22be-e64b-4b1b-9964-2ef4913b63ce | Address Redacted | | | | |
| 6b2a2b8b-9d2f-4c6b-a9df-ebee96efb967 | Address Redacted | | | | |
| 6b2a3edd-f8e5-4180-8fca-211be29415c3 | Address Redacted | | | | |
| 6b2a4d98-b52a-4652-a32d-415771775b3c | Address Redacted | | | | |
| 6b2a7bef-8323-44a7-ac72-89d2e336900d | Address Redacted | | | | |
| 6b2a9923-4450-4238-ad75-ebe064047362 | Address Redacted | | | | |
| 6b2adab3-93a8-4e14-ad1f-907e0bd3c775 | Address Redacted | | | | |
| 6b2adac2-d62d-49d7-9400-b4d177a92be2 | Address Redacted | | | | |
| 6b2b0ab2-a106-4d73-b61f-3cab176362e2 | Address Redacted | | | | |
| 6b2b0dce-c828-4e72-9610-58121f331f95 | Address Redacted | | | | |
| 6b2b1356-a274-4a37-8d07-c3d218f240ae | Address Redacted | | | | |
| 6b2b7972-b5fb-436c-a55b-0ad9ee75b5a2 | Address Redacted | | | | |
| 6b2b8e6d-e1f5-4025-a57a-c8914e41c46d | Address Redacted | | | | |
| 6b2ba0bc-2c16-40d2-a47b-d2c038293d80 | Address Redacted | | | | |
| 6b2bbba0-4ca3-4122-b379-f6bacd87d7ed | Address Redacted | | | | |
| 6b2bdd94-4732-4977-9f0f-3c3f75af5f1d | Address Redacted | | | | |
| 6b2c11ae-e3ce-4dbd-b463-3673fb4ccff3 | Address Redacted | | | | |
| 6b2c1bb4-fc6f-44ff-8a2c-e2b3196daa0c | Address Redacted | | | | |
| 6b2c2cc8-250e-41b7-8ffc-9d16b9a3fe0c | Address Redacted | | | | |
| 6b2c30af-49a5-4d08-b7b4-edeb7d395188 | Address Redacted | | | | |
| 6b2c3281-4267-4c40-9119-542164b6c590 | Address Redacted | | | | |
| 6b2c4a6b-687f-4061-90ab-23f42b7c57a7 | Address Redacted | | | | |
| 6b2c4b58-9b40-4dc6-bd30-6069f323e5ac | Address Redacted | | | | |
| 6b2c79a6-58fd-41ec-967a-33f41237626a | Address Redacted | | | | |
| 6b2c88eb-cc0c-48db-9e58-37756a91d797 | Address Redacted | | | | |
| 6b2c97b6-6d04-4e00-9cab-3c90d71ec283 | Address Redacted | | | | |
| 6b2c9fcb-76da-4682-9671-86840acbe87d | Address Redacted | | | | |
| 6b2ca672-f2fc-42e9-8df1-22f1f0a2090b | Address Redacted | | | | |
| 6b2cbbe9-d743-4e1d-8d1d-e0f64aedaf6e | Address Redacted | | | | |
| 6b2cbc1d-1b83-40fb-92d4-ae7278d53b59 | Address Redacted | | | | |
| 6b2cc2dc-e3df-4219-a924-5d92561603da | Address Redacted | | | | |
| 6b2cc349-7d65-4a5e-bdd0-dfb714f7e591 | Address Redacted | | | | |
| 6b2cea0b-c0ec-488d-be92-3209b93f319f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b2cf431-ea36-404b-9760-a1515286885c | Address Redacted | | | | |
| 6b2cfdf3-dbef-4e0b-af00-1679a1a2d9f9 | Address Redacted | | | | |
| 6b2d1aa9-9b02-405e-8232-a9edc0588bdc | Address Redacted | | | | |
| 6b2d2034-d654-4e7a-b830-29d0fa4122e2 | Address Redacted | | | | |
| 6b2d2b9c-b4bd-4361-9b9c-92b9cee01ac5 | Address Redacted | | | | |
| 6b2d2cab-af76-452a-8e15-6a5f6d50639f | Address Redacted | | | | |
| 6b2d38d2-f9ad-4334-ab6c-2f242424cf79 | Address Redacted | | | | |
| 6b2d3f94-c325-4514-9d7c-d1f5f90a91e0 | Address Redacted | | | | |
| 6b2d9b15-86fc-4b5d-811e-0973faae63bc | Address Redacted | | | | |
| 6b2d9df5-0fcb-44d3-8e3e-5fbc75ab85f1 | Address Redacted | | | | |
| 6b2e06e9-eb03-4f40-bba4-91a0ba67be2c | Address Redacted | | | | |
| 6b2e2b3f-f024-4867-9e47-3b67bcf20bf7 | Address Redacted | | | | |
| 6b2e4284-e193-49c0-942e-515ea6393c25 | Address Redacted | | | | |
| 6b2e4dd6-d1cb-4f5d-95ef-c52a9f6c2d4d | Address Redacted | | | | |
| 6b2e7aa8-5fec-429e-8f56-17e427a31e05 | Address Redacted | | | | |
| 6b2e7f07-846f-4bd0-a218-3f98044c9b34 | Address Redacted | | | | |
| 6b2e80e7-ec88-43b9-8989-32564c2b58d7 | Address Redacted | | | | |
| 6b2e8f98-2f60-418b-b882-8a0a70f87e02 | Address Redacted | | | | |
| 6b2e925e-7b3b-4847-9230-ad6cdc38599d | Address Redacted | | | | |
| 6b2ea10c-3cce-42b5-be92-59a3155c5df7 | Address Redacted | | | | |
| 6b2ea3c7-d0eb-43b4-9a9e-a2c0d7c61191 | Address Redacted | | | | |
| 6b2eb417-afc2-4d34-be88-6ede0e41043b | Address Redacted | | | | |
| 6b2ebf90-2310-470f-aba2-b8d52789aa02 | Address Redacted | | | | |
| 6b2ec0fd-b6bc-4f9c-8bb0-b389456e1181 | Address Redacted | | | | |
| 6b2ecf6b-67f5-4b9e-be1a-3d147fd18dd6 | Address Redacted | | | | |
| 6b2eda11-bddc-498d-9c4c-9ea563285f14 | Address Redacted | | | | |
| 6b2ee39e-0671-41c4-aaac-739c0ca3d840 | Address Redacted | | | | |
| 6b2ef035-9766-40bc-b480-3fa606fcfbec | Address Redacted | | | | |
| 6b2f0a55-9465-4cc6-911c-58751eff3222 | Address Redacted | | | | |
| 6b2f0c59-ccd2-4f30-a059-03bf7591c5bc | Address Redacted | | | | |
| 6b2f2672-5edf-4aaa-a150-7f7aaea2d050 | Address Redacted | | | | |
| 6b2f4cfa-313b-4d66-83a5-079f0ee07ef4 | Address Redacted | | | | |
| 6b2f55a9-8a8d-4a94-8c1a-86ab9492c2c5 | Address Redacted | | | | |
| 6b2f692f-8d77-4885-90b3-4388eaa8b0dc | Address Redacted | | | | |
| 6b2f82c9-d252-48fd-a461-7e4c917222b0 | Address Redacted | | | | |
| 6b2f8472-7061-4b17-8919-c1d77c24e673 | Address Redacted | | | | |
| 6b2f87a1-5afc-436c-b3d4-c02d243d89e6 | Address Redacted | | | | |
| 6b2f902e-c236-4ec4-800a-495cc773c234 | Address Redacted | | | | |
| 6b2fb132-4b85-4b79-a5d3-a137b14ddc5c | Address Redacted | | | | |
| 6b2fd111-9180-432c-ba75-c11fd393ce61 | Address Redacted | | | | |
| 6b2fe8cb-ab0f-4db8-a8f5-8b753731dae5 | Address Redacted | | | | |
| 6b2ff059-9365-434e-a174-ecdedefdf28d | Address Redacted | | | | |
| 6b2ffea0-9b2a-4340-9684-20b62aba27d4 | Address Redacted | | | | |
| 6b3017a0-0ab5-4043-9ae1-c3df8d605271 | Address Redacted | | | | |
| 6b301dc8-2687-4fe3-b4d4-7cef433b9924 | Address Redacted | | | | |
| 6b3034e8-1239-4569-b973-ec80719a0cfb | Address Redacted | | | | |
| 6b305d11-59ee-46d2-98a7-f658b6bd41bd | Address Redacted | | | | |
| 6b3062f1-2399-48ec-9701-b1675838fabf | Address Redacted | | | | |
| 6b307633-4722-4ec0-8229-26adca5449f9 | Address Redacted | | | | |
| 6b307bec-42ea-4d7d-8208-493301c5b11c | Address Redacted | | | | |
| 6b308995-e12b-44b3-947e-04cd0e446818 | Address Redacted | | | | |
| 6b30bbcc-415a-4113-8586-1e75abd6eb20 | Address Redacted | | | | |
| 6b30be7f-4e69-4b22-8ca9-e1f523e7214d | Address Redacted | | | | |
| 6b30da43-c78f-4b27-a669-e13a5e656c83 | Address Redacted | | | | |
| 6b30e5ac-ce5e-4bc9-bf3b-e1003b4e8338 | Address Redacted | | | | |
| 6b30ef98-2f04-4828-99c9-3c7487618e80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b3125ca-cf17-4cc0-b7ef-6e4be3145369 | Address Redacted | | | | |
| 6b3139ce-ff53-456a-8331-085099ff5303 | Address Redacted | | | | |
| 6b313faa-41d0-48a4-9914-ead2f4ee3c84 | Address Redacted | | | | |
| 6b3143e8-92b2-4b32-8af5-800d0069cda6 | Address Redacted | | | | |
| 6b314b5f-6980-44f6-9ee7-f53167840bb4 | Address Redacted | | | | |
| 6b31908c-0ec8-4a61-89e8-361fc6beee96 | Address Redacted | | | | |
| 6b3194cc-06e2-4a9a-8e55-d27b9e39d1e1 | Address Redacted | | | | |
| 6b31a9ca-b9d0-488b-9474-6a489655af2c | Address Redacted | | | | |
| 6b31ea54-2262-484e-8c9c-1f105586ffdc | Address Redacted | | | | |
| 6b325761-c941-4d92-b59d-8db5feba3091 | Address Redacted | | | | |
| 6b326ad1-211f-4417-9b5f-7ab7b3c3cb46 | Address Redacted | | | | |
| 6b32a014-48ee-4f18-82fd-ce59c43097b5 | Address Redacted | | | | |
| 6b32a5ab-bb36-4c66-8a4a-eaa1fd7b359e | Address Redacted | | | | |
| 6b32b01d-5592-453e-b17b-f3b02e7d257f | Address Redacted | | | | |
| 6b32bfa5-3340-4689-b40e-fd25e7d29538 | Address Redacted | | | | |
| 6b32d21e-d9ae-47e2-a3a4-e254edb313e8 | Address Redacted | | | | |
| 6b32f003-6e94-4a30-a4ca-dc37af3b8e36 | Address Redacted | | | | |
| 6b32f35b-62a9-4404-8b1d-48ba58692a7c | Address Redacted | | | | |
| 6b32f7d0-3ede-448d-9595-fe1768c658d6 | Address Redacted | | | | |
| 6b32fe86-900c-4144-8599-9dce7eab4138 | Address Redacted | | | | |
| 6b3307a0-3bb3-4e2a-998b-f1445aaa2535 | Address Redacted | | | | |
| 6b332c4e-9aba-473a-81eb-359741936c52 | Address Redacted | | | | |
| 6b338f82-5dad-493e-a13b-9bf08aaaf0ca | Address Redacted | | | | |
| 6b339a7e-a67c-4e38-875c-5fd55af1c5a5 | Address Redacted | | | | |
| 6b33c7c9-d667-4f47-8a9a-22b703c1d5bf | Address Redacted | | | | |
| 6b33d555-f698-4f93-a6ce-c9c1857709bc | Address Redacted | | | | |
| 6b33f3d3-fbbd-49c1-92f6-f08419cb7056 | Address Redacted | | | | |
| 6b34318a-2036-4a0f-bed7-72a4ed1a903a | Address Redacted | | | | |
| 6b34336d-76c8-49e0-969f-efe30a4e00ec | Address Redacted | | | | |
| 6b343720-0685-4ca7-b8f7-b5d74631d659 | Address Redacted | | | | |
| 6b343772-356b-477c-a938-e27120e7c013 | Address Redacted | | | | |
| 6b346ab2-c1c1-4da9-90cd-3bfaebe1e7ac | Address Redacted | | | | |
| 6b34974e-9c8d-4fd4-89d0-e62484189975 | Address Redacted | | | | |
| 6b3498fb-c4e5-4210-b80a-d3c43676b569 | Address Redacted | | | | |
| 6b34ad9f-88c4-4df4-b0c9-fba7cec152e8 | Address Redacted | | | | |
| 6b356ff6-3fae-45a3-9dbc-9ecddf2b2c3d | Address Redacted | | | | |
| 6b35c7fa-bb98-467f-8f2a-67e7f0354cd2 | Address Redacted | | | | |
| 6b35f40a-6563-4b43-bfa4-49834f2226ec | Address Redacted | | | | |
| 6b3634cc-0537-4a27-9354-0c44eb630732 | Address Redacted | | | | |
| 6b3636db-7dd1-4fa1-aeb6-a1b06068780f | Address Redacted | | | | |
| 6b363924-397c-4725-a013-960bf2d3b36e | Address Redacted | | | | |
| 6b364076-d44f-462e-99e7-c0a9b60db89a | Address Redacted | | | | |
| 6b3645d5-5323-49a5-8c8a-acfe730deab9 | Address Redacted | | | | |
| 6b36a26f-4684-40ff-8924-44312c6f7f57 | Address Redacted | | | | |
| 6b36f9ed-eeda-47b3-889f-ff7d98fb4304 | Address Redacted | | | | |
| 6b3743bf-ab59-451d-b040-6bf0e9590e63 | Address Redacted | | | | |
| 6b3784d0-b4db-4ad3-8630-de83df4922b5 | Address Redacted | | | | |
| 6b378da7-d7a3-445e-9bbc-6b200cbd3c16 | Address Redacted | | | | |
| 6b37d68c-3a8c-4bc6-a92f-60bc7ab6a0bb | Address Redacted | | | | |
| 6b37e42f-9cf9-40ce-bddf-e65eea312b89 | Address Redacted | | | | |
| 6b37edc9-67af-44b7-8659-cd3cacc09735 | Address Redacted | | | | |
| 6b37fcfb-6e08-47a9-9ef8-8b8e3ea1310a | Address Redacted | | | | |
| 6b380023-4e7e-4970-b243-517f27ceee55 | Address Redacted | | | | |
| 6b3826df-0578-4294-85ca-a4ad5f64f31a | Address Redacted | | | | |
| 6b382a82-dbd4-4c30-b3d2-ab6918afa3ef | Address Redacted | | | | |
| 6b382d0c-f33d-4cb4-9199-1ff19e7cbfaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b383ceb-341f-46d8-a5b4-b1157cbbbdd3 | Address Redacted | | | | |
| 6b384aca-afbe-4a32-9389-8e5b12baa812 | Address Redacted | | | | |
| 6b3871dd-2d73-4bc2-ab50-95f2b538473d | Address Redacted | | | | |
| 6b3886d4-22c4-4a04-bd52-1fa7fe9a7d54 | Address Redacted | | | | |
| 6b389726-1f8c-45b8-84cf-018841ea9a48 | Address Redacted | | | | |
| 6b389e04-efe9-4a77-a904-d680a4f44232 | Address Redacted | | | | |
| 6b38b415-3246-41bc-b5e8-ac03ac15096a | Address Redacted | | | | |
| 6b38d3cc-dd45-4c62-b6e6-f3756e66d7de | Address Redacted | | | | |
| 6b392cca-44d5-40ed-ba40-9d21129522e3 | Address Redacted | | | | |
| 6b393343-e389-48cf-96b3-7a6c7258559C | Address Redacted | | | | |
| 6b395106-8072-4275-af3b-d1ac2f8d444S | Address Redacted | | | | |
| 6b398f7d-fc33-4c1c-8bd0-b1cb052d237f | Address Redacted | | | | |
| 6b3bf69-d77b-4690-a191-2e05169ac5b8 | Address Redacted | | | | |
| 6b39ca36-b222-471d-ad8d-95fc675a6028 | Address Redacted | | | | |
| 6b39e3e5-7a01-4e16-a66b-37597293dbd2 | Address Redacted | | | | |
| 6b3a07bc-adf7-4d00-a9ea-86a187675dec | Address Redacted | | | | |
| 6b3a2b87-9f93-4dfe-beba-b0e149eb38eb | Address Redacted | | | | |
| 6b3a2e72-6603-443f-8053-04d5fbcbafbl | Address Redacted | | | | |
| 6b3a386f-0696-4517-846e-f9caf2594ab4 | Address Redacted | | | | |
| 6b3a3929-475b-4254-8727-1a5a5c915b9e | Address Redacted | | | | |
| 6b3a7eb2-c204-43fa-8109-42e230f6de4l | Address Redacted | | | | |
| 6b3a81b1-22ee-4bef-bafe-2e4c25357697 | Address Redacted | | | | |
| 6b3a82ed-bb54-4df8-9232-5ed2b17844b1 | Address Redacted | | | | |
| 6b3a83dc-49a3-4c5d-aaa6-34e21f7f7675 | Address Redacted | | | | |
| 6b3a8952-6fc4-4677-bc83-271d81158f77 | Address Redacted | | | | |
| 6b3ac6c9-a46e-4403-819d-7c8ef0d42c92 | Address Redacted | | | | |
| 6b3ad9b6-d0ac-455e-acad-cabd2840de47 | Address Redacted | | | | |
| 6b3aee55-546a-485d-a9d2-a3a5c9784591 | Address Redacted | | | | |
| 6b3b0d40-d231-4e2b-ad3c-674ff695dd55 | Address Redacted | | | | |
| 6b3b6738-67c3-44ae-8fdf-decd83e5a96d | Address Redacted | | | | |
| 6b3b8ab6-f394-47e2-8bab-9cb7f4ece6e5 | Address Redacted | | | | |
| 6b3bb14c-73de-4351-8133-e13687877ac6 | Address Redacted | | | | |
| 6b3bc380-0154-4624-8224-c71520b8a17b | Address Redacted | | | | |
| 6b3bfe95-982c-4729-bdcb-bfaed17243c0 | Address Redacted | | | | |
| 6b3c4a2f-0680-4c9e-936e-4fe69cfb08f5 | Address Redacted | | | | |
| 6b3ccf2d-3774-4914-a81e-6d4efde3110e | Address Redacted | | | | |
| 6b3cf129-0f11-444a-a953-4046a39376c5 | Address Redacted | | | | |
| 6b3cf5fb-fdac-49f7-8071-2085dc239a8C | Address Redacted | | | | |
| 6b3d2c98-0177-4465-ba19-2a168eb819d7 | Address Redacted | | | | |
| 6b3d41cd-bdd8-48aa-bc13-2e938afe47c6 | Address Redacted | | | | |
| 6b3d75fe-5b2a-4ca4-8fa8-dba0e67ee8d4 | Address Redacted | | | | |
| 6b3d7d13-27ce-4f86-8a37-d1cd66b037aC | Address Redacted | | | | |
| 6b3d89f7-5531-4f45-a5cb-f73258db51e7 | Address Redacted | | | | |
| 6b3db3b8-7a1d-43c0-84b6-791d62180d4a | Address Redacted | | | | |
| 6b3dc255-71f2-4541-a681-e6a75b306741 | Address Redacted | | | | |
| 6b3dd926-9c97-43a8-a49f-c3ec4d8b9e9f | Address Redacted | | | | |
| 6b3ddc27-9a87-4df6-a84f-cbe75d445da8 | Address Redacted | | | | |
| 6b3de1eb-9a75-4880-8d15-d428e90139be | Address Redacted | | | | |
| 6b3defbd-6568-42a0-9e8a-3791019efeef | Address Redacted | | | | |
| 6b3e3644-1770-474b-bab8-2628ab3b67f7 | Address Redacted | | | | |
| 6b3e38f9-59fb-4603-8225-852ccf2b9ab7 | Address Redacted | | | | |
| 6b3e41c8-cf34-4faf-9604-f4815d188b6a | Address Redacted | | | | |
| 6b3e42d3-e660-41b5-91d4-90d51342ef5c | Address Redacted | | | | |
| 6b3e52e3-0b49-4d9c-9449-6ab641b1ded6 | Address Redacted | | | | |
| 6b3e643e-c8ae-4c82-aca1-32123c681a6C | Address Redacted | | | | |
| 6b3e9741-913e-4cb6-823d-09ab90a8b080 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b3ed929-ddea-40df-8200-6ad20d5b2f08 | Address Redacted | | | | |
| 6b3ee0c9-186c-4e5c-b3b7-c6fd5aebd9f9 | Address Redacted | | | | |
| 6b3eef9b-35c2-4508-b01e-bc933812ff78 | Address Redacted | | | | |
| 6b3f4fd8-0c02-4222-ac01-477a89dc79f2 | Address Redacted | | | | |
| 6b3f515e-2310-4c35-ac56-d55114b6fdfb | Address Redacted | | | | |
| 6b3f95fb-11d8-413a-b90c-95e5d6833006 | Address Redacted | | | | |
| 6b3fe689-c935-47ff-8651-69ce67a25612 | Address Redacted | | | | |
| 6b3fff4e-b025-4cde-af25-46f3de5d81b8 | Address Redacted | | | | |
| 6b400eb8-c6e7-4d44-b35a-8f9401294098 | Address Redacted | | | | |
| 6b405598-4787-4551-9a89-046126135e2a | Address Redacted | | | | |
| 6b4071a6-c4f5-42dc-b3ab-f651ba79bd92 | Address Redacted | | | | |
| 6b4084f2-2cc6-4cbf-be0c-018b5506db85 | Address Redacted | | | | |
| 6b40bcea-403d-49bd-829c-65d03b7bca4f | Address Redacted | | | | |
| 6b40c745-1f44-4f51-82a2-0fb3e2f7a625 | Address Redacted | | | | |
| 6b4108ad-68d6-4725-a049-db1d712059b8 | Address Redacted | | | | |
| 6b4120ca-5c96-4431-b341-f91ed22eb949 | Address Redacted | | | | |
| 6b4123e8-8206-41ea-8f2d-1cc837b4de0f | Address Redacted | | | | |
| 6b412f4b-4789-434a-82f9-915d1f461a1c | Address Redacted | | | | |
| 6b4136bb-46ab-4e92-aa56-a2878c18b6e4 | Address Redacted | | | | |
| 6b4143f1-6857-4d77-b513-cf97d8117da6 | Address Redacted | | | | |
| 6b4144f1-7b52-44c7-8f1b-5a5dde2133ea | Address Redacted | | | | |
| 6b415701-fa30-4456-89dc-4fbc373cf2c9 | Address Redacted | | | | |
| 6b41b1f0-6d05-4039-bb97-8ba2673c3f6c | Address Redacted | | | | |
| 6b41bc7f-9acc-4a33-b771-f6c0fd6e1af6 | Address Redacted | | | | |
| 6b41cb41-3da4-4aa7-8263-62644fe4fcca | Address Redacted | | | | |
| 6b41eaba-cdbf-4c84-a588-72b4792a5d4c | Address Redacted | | | | |
| 6b41f22d-04ff-4534-9573-4c8254b6738c | Address Redacted | | | | |
| 6b423be8-5d6b-4078-bdf5-ec5b0bd0148f | Address Redacted | | | | |
| 6b4246c2-8dc9-4c93-8a76-acf73f9e47dc | Address Redacted | | | | |
| 6b425ad4-d0c5-4146-a59c-f6af657ff339 | Address Redacted | | | | |
| 6b426461-1d3b-4654-88c3-b03c106ce9a9 | Address Redacted | | | | |
| 6b428061-6668-4f00-af5a-c4ea5cda6cd9 | Address Redacted | | | | |
| 6b429780-083a-4b9c-ba12-f2a2d3761dcb | Address Redacted | | | | |
| 6b429877-b50d-4cc7-8d4b-ff58879b26c0 | Address Redacted | | | | |
| 6b42b18a-c0dc-484b-bf68-0e5004928653 | Address Redacted | | | | |
| 6b42b573-70dd-43a9-80d4-363637d32765 | Address Redacted | | | | |
| 6b430598-3e06-44a6-9e6b-e2d44b2faab5 | Address Redacted | | | | |
| 6b430d81-8c44-49bc-9494-9f0ea7bf0230 | Address Redacted | | | | |
| 6b431b4c-32a2-4955-92ad-5769de0fc34f | Address Redacted | | | | |
| 6b433815-f053-49f2-ab9b-6151aab2ed88 | Address Redacted | | | | |
| 6b43408a-f5d8-4ae4-b1aa-8cf753d4b46b | Address Redacted | | | | |
| 6b4342ec-5ac0-4413-a1c3-44e7bf1103fe | Address Redacted | | | | |
| 6b437bfd-73ca-43b6-b442-30db6b0e0edf | Address Redacted | | | | |
| 6b438a01-9835-40e4-bb15-f5b07c63dba2 | Address Redacted | | | | |
| 6b439707-ea8c-4a0b-8710-84c7bc5748dd | Address Redacted | | | | |
| 6b43ae13-56a9-4b06-8832-010cea808a16 | Address Redacted | | | | |
| 6b43af33-64aa-484a-bd34-c08ba7561afe | Address Redacted | | | | |
| 6b43b3dd-3c15-492d-8319-06208b6ea98e | Address Redacted | | | | |
| 6b43daf0-67bd-4558-a743-f914c06b5ed3 | Address Redacted | | | | |
| 6b43e1ba-9004-45d3-bc5f-6a61ae40a0bc | Address Redacted | | | | |
| 6b440410-8a8d-46ad-9eaa-e8da08f29fe4 | Address Redacted | | | | |
| 6b4474b7-1378-45ee-8faa-84d1ffa79c2a | Address Redacted | | | | |
| 6b44a0db-4b3b-462f-8b63-4719ce5f0539 | Address Redacted | | | | |
| 6b44c1cd-ba04-4b56-a448-ee2815ddae3e | Address Redacted | | | | |
| 6b44e798-740c-427a-af01-df4f1d35f29a | Address Redacted | | | | |
| 6b45214d-1728-465d-8961-8ea657f68358 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b452304-16a8-4f24-bc88-738acc26fdd7 | Address Redacted | | | | |
| 6b45288c-1f37-4622-97f2-2077731b72ae | Address Redacted | | | | |
| 6b456e6c-f219-4837-9ecc-0caf550962d3 | Address Redacted | | | | |
| 6b45b3f4-86af-4ffe-bdcf-d7cfabcd963c | Address Redacted | | | | |
| 6b45b78b-43cb-443e-a25a-b14aca78adff | Address Redacted | | | | |
| 6b45c287-c71b-4674-96ce-cc2d1dc9ff1e | Address Redacted | | | | |
| 6b45d77d-2026-45df-a822-fa4abd7ff0e8 | Address Redacted | | | | |
| 6b460566-fe65-439d-a387-0d5a8b9afb99 | Address Redacted | | | | |
| 6b4634c3-2b50-4d06-ba70-0bad3dde84b2 | Address Redacted | | | | |
| 6b463d26-ddff-48c7-bcdb-c5e8282a400d | Address Redacted | | | | |
| 6b4643ba-4f94-44ab-a129-056b5fcdfc75 | Address Redacted | | | | |
| 6b4652a6-0d25-4eba-9a84-94d98b3a11da | Address Redacted | | | | |
| 6b4656cf-df1c-4249-b3c5-594022a54f30 | Address Redacted | | | | |
| 6b4663a3-64b7-4238-be59-0c86c448a6c9 | Address Redacted | | | | |
| 6b4a959-1b23-4f79-8232-73d1458ec3be | Address Redacted | | | | |
| 6b46ba11-9ee4-4628-a288-b513f3be1859 | Address Redacted | | | | |
| 6b46ca8b-8e0b-4275-8d17-d3ae4b676996 | Address Redacted | | | | |
| 6b46d671-d0aa-4da5-b0d0-86be966c4eb7 | Address Redacted | | | | |
| 6b46d7f6-2563-4fd4-858a-617f06e1e100 | Address Redacted | | | | |
| 6b46ec2b-9bce-4676-8ed7-69f95b7beb4d | Address Redacted | | | | |
| 6b470fec-e245-42a6-80ea-6eeff54b233b | Address Redacted | | | | |
| 6b471632-c8b1-42b3-b4cd-7c7086731f11 | Address Redacted | | | | |
| 6b473678-ae4d-4399-afbf-d5c7bcd1d12e | Address Redacted | | | | |
| 6b473a23-3a9f-4736-98af-c5a06cf48ee3 | Address Redacted | | | | |
| 6b4759e9-c867-4a29-b2d0-b2a1078d3d2e | Address Redacted | | | | |
| 6b47656d-0de5-4214-8ed2-2219bfa4bf1f | Address Redacted | | | | |
| 6b476668-b244-4576-8845-0489dcccb739 | Address Redacted | | | | |
| 6b477862-2f89-4156-b90c-1846269d16a6 | Address Redacted | | | | |
| 6b477ad3-01ec-4698-aea6-79379547cbc9 | Address Redacted | | | | |
| 6b479630-a230-4fa3-aa25-51c86c93e6a3 | Address Redacted | | | | |
| 6b47edc0-0275-4128-a130-d2679e705f56 | Address Redacted | | | | |
| 6b4827cc-9ddd-4cf2-a1f1-afef8a2cbc56 | Address Redacted | | | | |
| 6b488278-8abe-41bc-b2f5-3a0115cea3d2 | Address Redacted | | | | |
| 6b48ba53-f556-42aa-9e5d-731cdf6cfbae | Address Redacted | | | | |
| 6b48d502-fd59-4fac-886a-bb6572ab306d | Address Redacted | | | | |
| 6b48fe03-4b14-4035-b149-5c008d6737c5 | Address Redacted | | | | |
| 6b490dc5-b9c4-418b-8e2e-2a7adff41ad3 | Address Redacted | | | | |
| 6b493537-2748-45aa-9107-e5292d133b0e | Address Redacted | | | | |
| 6b49469a-a8ac-4d51-aed6-8ba379197d9c | Address Redacted | | | | |
| 6b495bb1-c003-4caf-b517-6e64ab0d7de1 | Address Redacted | | | | |
| 6b4966ea-ffa7-442c-8059-56e53d9f5cf5 | Address Redacted | | | | |
| 6b4999f9-794d-4517-aba0-a039d6be8c8e | Address Redacted | | | | |
| 6b49ee6e-612d-4fe5-8af6-37829162422b | Address Redacted | | | | |
| 6b4a45b8-861b-4260-80a6-b82c102bd646 | Address Redacted | | | | |
| 6b4a4bf4-4975-47c0-877f-aafceaa2b4ec | Address Redacted | | | | |
| 6b4aa17f-b60d-4d3b-a33d-03b337ac7414 | Address Redacted | | | | |
| 6b4aa5d0-f5a0-42fa-801c-5646ba08fbe7 | Address Redacted | | | | |
| 6b4aec48-36fa-4722-b2c5-331c83f66699 | Address Redacted | | | | |
| 6b4b1cb5-b9a6-4f08-9d5a-7c09240c6287 | Address Redacted | | | | |
| 6b4b4dc3-9495-42d8-8f45-a6d8bf12c7a6 | Address Redacted | | | | |
| 6b4b74df-b1d6-4e09-9cfe-ea3ce4f7ac06 | Address Redacted | | | | |
| 6b4ba4e8-0fc7-4037-af98-67c7d8cd126f | Address Redacted | | | | |
| 6b4bc804-bfc3-4ee8-93c0-6cce86f6c953 | Address Redacted | | | | |
| 6b4bcbf9-086b-4e95-baad-451f81d16f5a | Address Redacted | | | | |
| 6b4bf2df-9153-446c-bb79-72bcd2c3cfaa | Address Redacted | | | | |
| 6b4bf8fe-ad58-4a4b-9c28-5d663c818b2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b4c2866-5c17-4eba-8a63-7c8bd1ed9bdf | Address Redacted | | | | |
| 6b4c3d43-5373-47ed-ade4-a30cc2ab0717 | Address Redacted | | | | |
| 6b4c3da4-e036-489c-9058-efa3ab4521e9 | Address Redacted | | | | |
| 6b4c54de-cad3-4fb5-8fac-10577ba08c98 | Address Redacted | | | | |
| 6b4c7976-5c85-41ab-a292-ab88e832de88 | Address Redacted | | | | |
| 6b4c9b4c-ef9b-449a-ac0c-a670bbf5e545 | Address Redacted | | | | |
| 6b4ca9aa-9b88-43c2-a059-fcc84116969c | Address Redacted | | | | |
| 6b4cb778-feaa-4844-964d-f33edd92d32b | Address Redacted | | | | |
| 6b4cf54d-6045-41ed-9586-dd72d22cf2ab | Address Redacted | | | | |
| 6b4d0247-c6a3-4d23-8877-7d47920635e4 | Address Redacted | | | | |
| 6b4d1a8a-b16b-4c0d-b212-afa993d0b27e | Address Redacted | | | | |
| 6b4d4630-ee0b-4bc5-bdc3-9653dc1d671a | Address Redacted | | | | |
| 6b4d5f9e-52c7-40d9-bfe8-89dac4ce8581 | Address Redacted | | | | |
| 6b4d7730-050c-4e79-9040-275d84ace6ac | Address Redacted | | | | |
| 6b4d7d13-44e9-496d-810a-193597f3212e | Address Redacted | | | | |
| 6b4d8554-570d-4279-aaca-f6c779cce91a | Address Redacted | | | | |
| 6b4d8dff-5a9c-4941-9ee1-9df7ded21063 | Address Redacted | | | | |
| 6b4dc5bf-5e62-4a77-b105-bba94e66a9b3 | Address Redacted | | | | |
| 6b4e215a-4e78-448a-aa1f-eb3a36389493 | Address Redacted | | | | |
| 6b4e2706-f6be-4968-9282-e149fab2ef81 | Address Redacted | | | | |
| 6b4e49e8-4cac-4349-abe5-8c8ad1de1d3b | Address Redacted | | | | |
| 6b4e4be6-a9fb-4f4d-b9d6-0c8922bbd905 | Address Redacted | | | | |
| 6b4e51cb-9a7f-424a-a5ee-0ce326dfc3c5 | Address Redacted | | | | |
| 6b4e5634-bf46-4735-b89a-3e9559c5779b | Address Redacted | | | | |
| 6b4e83ba-1d92-4ad5-b0d0-1dca9c44a587 | Address Redacted | | | | |
| 6b4ec85f-1e81-4d4e-95a7-c62559014a25 | Address Redacted | | | | |
| 6b4ececa-db28-48de-8034-9a499558581d | Address Redacted | | | | |
| 6b4ed58e-c8d5-445f-86d1-08933f746b39 | Address Redacted | | | | |
| 6b4edecb-3e1c-4e37-a22c-7c219090f3dc | Address Redacted | | | | |
| 6b4ee11a-dd22-44e1-b79d-4644a02b9cf3 | Address Redacted | | | | |
| 6b4ee340-acb4-4471-b68f-40237f423138 | Address Redacted | | | | |
| 6b4f34a2-6d8a-463b-a4ea-5df2be718ea0 | Address Redacted | | | | |
| 6b4f4517-49d2-48aa-a5fb-7350e75350bf | Address Redacted | | | | |
| 6b4f8b8e-a7e3-43bd-ab26-87e48472230d | Address Redacted | | | | |
| 6b4fbd85-b008-402f-a7f0-e4cfe794bc54 | Address Redacted | | | | |
| 6b4fe46e-7158-4db3-a22d-26d2545f94ba | Address Redacted | | | | |
| 6b4ff081-5c60-4bdd-b897-c98c1262b582 | Address Redacted | | | | |
| 6b4ff498-5fe0-4253-a4ee-99f1d8562000 | Address Redacted | | | | |
| 6b500f9d-086d-4129-83fd-f55feb8b65aa | Address Redacted | | | | |
| 6b502c30-39a8-4a72-871a-fe0f83688089 | Address Redacted | | | | |
| 6b50a96c-f2f0-4dd4-af3d-d16237e2e01e | Address Redacted | | | | |
| 6b50b89f-03a8-4a78-942a-8597f809d5bt | Address Redacted | | | | |
| 6b50d0d1-afac-49f0-bf50-50d33c146ff3 | Address Redacted | | | | |
| 6b50e3a9-2e50-4ac2-a6dd-aafe2c9fc4cd | Address Redacted | | | | |
| 6b50fb46-db4f-42e2-97c0-ddc16f1269dd | Address Redacted | | | | |
| 6b512795-b544-4941-adff-6944df41faca | Address Redacted | | | | |
| 6b512c9a-4c6a-4b75-ac86-7d7a1380defc | Address Redacted | | | | |
| 6b512e2e-6da4-4919-b10e-2a5ea37861e9 | Address Redacted | | | | |
| 6b5194bf-13c0-4d34-9ba3-b8097d3865b7 | Address Redacted | | | | |
| 6b51a2ff-5d16-4c9e-b225-f2f082a6e54c | Address Redacted | | | | |
| 6b51ae95-2c1e-4d3a-82de-8f881a77d6cd | Address Redacted | | | | |
| 6b51c256-5a80-43de-85b9-80c5ce37ef4e | Address Redacted | | | | |
| 6b51ed1d-47f4-4787-ba9a-f9c216532f20 | Address Redacted | | | | |
| 6b51faf9-8573-4ad4-97e4-343fc745f4d5 | Address Redacted | | | | |
| 6b51fd7a-ff58-4704-8089-4426955b0bd2 | Address Redacted | | | | |
| 6b523066-6a25-4218-9f9f-13e67393a716 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b52336c-abcf-4b1e-8883-39dd265fa219 | Address Redacted | | | | |
| 6b5239cd-2c9a-417a-87a8-264c88ca16c8 | Address Redacted | | | | |
| 6b528055-5735-4e90-96ab-02a395460ab9 | Address Redacted | | | | |
| 6b52ded7-e73a-4424-a89a-8fd348f426ba | Address Redacted | | | | |
| 6b5301fb-cfb6-4b15-91e6-3dc7bb0840a5 | Address Redacted | | | | |
| 6b53086a-b102-4a04-b891-fc5aad8511aa | Address Redacted | | | | |
| 6b531b0b-5cd6-4dbf-acbd-761b296fcaee | Address Redacted | | | | |
| 6b532ad0-d8c9-44ba-807c-ce6b51474be1 | Address Redacted | | | | |
| 6b532ddb-bfb1-446b-b97b-69ae88e8a892 | Address Redacted | | | | |
| 6b534008-314b-42d6-8db5-9c3926154182 | Address Redacted | | | | |
| 6b535e3d-5619-4a86-9fa8-53e85a60f920 | Address Redacted | | | | |
| 6b538648-0034-4eff-9a8a-798d993ff55c | Address Redacted | | | | |
| 6b53fe12-8041-45d5-9087-d8e82b1bc53f | Address Redacted | | | | |
| 6b540159-a30f-4b08-bec4-5087c2b2982a | Address Redacted | | | | |
| 6b5438cd-6c00-4f87-8420-24ed8f12d60a | Address Redacted | | | | |
| 6b54403c-0bc8-40cb-b6e4-3215aff280dc | Address Redacted | | | | |
| 6b54444f-d785-4bd1-a618-471d5e4efa08 | Address Redacted | | | | |
| 6b54992b-f421-4aed-a321-6565a843bfa2 | Address Redacted | | | | |
| 6b549b5b-2ba1-4f44-a8f7-153ff9c9a021 | Address Redacted | | | | |
| 6b54e422-3f84-409f-81f1-9700841531a7 | Address Redacted | | | | |
| 6b54f3e2-b176-4c25-94ce-6361798a9212 | Address Redacted | | | | |
| 6b54f3ed-30d9-48bf-b5e2-2b6d52dafedd | Address Redacted | | | | |
| 6b551f5a-959e-46ac-bec4-451e6ba0d906 | Address Redacted | | | | |
| 6b552989-8841-4ba5-890a-6097eb3e0fd6 | Address Redacted | | | | |
| 6b554827-7381-44c0-9c3f-c3c7ac7a8a00 | Address Redacted | | | | |
| 6b555ebf-0b3b-4c2f-8b9b-30d495bdb177 | Address Redacted | | | | |
| 6b5598ec-d0c2-4960-8368-8bc0089de678 | Address Redacted | | | | |
| 6b55a38a-5b71-41c1-88b3-5a5add9fb1c9 | Address Redacted | | | | |
| 6b55bdc8-b9f0-430b-8790-1952d65d96a0 | Address Redacted | | | | |
| 6b55cc86-51d3-4023-8f12-e521b2b2e4d1 | Address Redacted | | | | |
| 6b55dcfb-d840-4189-8d84-b988ec868a93 | Address Redacted | | | | |
| 6b561d91-6411-4fb1-851e-f0dabf3615cb | Address Redacted | | | | |
| 6b562688-882f-4c23-abe2-a5757757fb7b | Address Redacted | | | | |
| 6b562b74-a90d-4c35-82ab-ce8fcb52a48d | Address Redacted | | | | |
| 6b565f18-0f28-4b6a-aa4b-7ac9821b460c | Address Redacted | | | | |
| 6b5663aa-97f5-4c24-9ede-fc1c390d9f24 | Address Redacted | | | | |
| 6b5688a7-c5d4-4884-b370-efe6d32ec911 | Address Redacted | | | | |
| 6b5697c4-fc95-496b-8e3f-559bacee91b9 | Address Redacted | | | | |
| 6b569ab4-2c85-4611-a80a-f54859ca2a8b | Address Redacted | | | | |
| 6b56b041-d442-4d8f-8063-7c06dfee0496 | Address Redacted | | | | |
| 6b56e4a6-6abd-47ad-bc00-572117ffa58c | Address Redacted | | | | |
| 6b572774-2ee5-4ef0-9790-287f176c3646 | Address Redacted | | | | |
| 6b574a37-8171-4414-9d9c-a734c2b25481 | Address Redacted | | | | |
| 6b574ed7-1d88-44f4-a889-b9ec9fdcd2a3 | Address Redacted | | | | |
| 6b5761de-e812-48d4-a47f-9f72fb23c375 | Address Redacted | | | | |
| 6b577f78-166f-473c-98d8-5eda6cd33845 | Address Redacted | | | | |
| 6b5789da-e378-4b89-adee-4567819d348f | Address Redacted | | | | |
| 6b578a39-9314-4458-9384-13c4cb259dce | Address Redacted | | | | |
| 6b57b888-78b5-48ac-9157-9e341e19e602 | Address Redacted | | | | |
| 6b57be48-4d5d-4fef-b797-2d2a45415671 | Address Redacted | | | | |
| 6b57d4a0-9d87-4289-8142-6997c00ea896 | Address Redacted | | | | |
| 6b57ebe4-c108-4463-9b15-7fb4419586d2 | Address Redacted | | | | |
| 6b57ecd9-aac7-49c9-b084-7726885720f1 | Address Redacted | | | | |
| 6b58244f-826b-44c0-b68f-9937652ef052 | Address Redacted | | | | |
| 6b58658f-0ccd-4e31-be97-143c688c15c5 | Address Redacted | | | | |
| 6b586d43-fd3f-4acc-bc9c-48654737a2fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b58831a-c2ee-49aa-8c5a-8bd4c97cf3d7 | Address Redacted | | | | |
| 6b5883e8-a8ef-4935-8b42-1bf1c244b515 | Address Redacted | | | | |
| 6b589d87-010e-4d76-b3eb-6c6cfc3eb4c6 | Address Redacted | | | | |
| 6b58a73f-6251-43dc-ab80-eae7a81de3a3 | Address Redacted | | | | |
| 6b58bc28-efe3-4074-aa90-30b6c5b126c7 | Address Redacted | | | | |
| 6b59177d-955f-4f6f-9afd-4b5e6e878ff2 | Address Redacted | | | | |
| 6b591dd2-b5e4-4406-b2fd-f436ac87a82f | Address Redacted | | | | |
| 6b59c242-8475-44ff-a02a-47e9aa69ce10 | Address Redacted | | | | |
| 6b59d01e-5d25-4fea-9f11-98791b75976d | Address Redacted | | | | |
| 6b5a25fd-e102-47d0-94e4-f92bab93162f | Address Redacted | | | | |
| 6b5a6053-6cb5-42bb-b648-392ee0d429a4 | Address Redacted | | | | |
| 6b5a762a-7583-49ca-931f-a5094deb75e4 | Address Redacted | | | | |
| 6b5a77bb-bc40-4731-973a-d7b23f38c422 | Address Redacted | | | | |
| 6b5aaab1-97e6-44bb-8826-c0f08ebcd945 | Address Redacted | | | | |
| 6b5abadb-d762-4f2c-abaa-98c25f018ca2 | Address Redacted | | | | |
| 6b5ac2b4-33f2-448a-9537-b9e8b637c298 | Address Redacted | | | | |
| 6b5ae994-252c-48a5-953a-fb68131c4179 | Address Redacted | | | | |
| 6b5b0b75-0286-401a-a8f5-73bdef139b24 | Address Redacted | | | | |
| 6b5b41cc-e3cd-4b44-9e63-e9c4fc7c9866 | Address Redacted | | | | |
| 6b5b48af-692f-439e-9d69-10f8ea8cdeab | Address Redacted | | | | |
| 6b5b50d8-0c1a-4d7b-92ba-fef5e90e1eed | Address Redacted | | | | |
| 6b5bae5d-2532-44b1-9d45-0bbd772a7569 | Address Redacted | | | | |
| 6b5c573a-5cf0-4a60-9f99-b00128d60fae | Address Redacted | | | | |
| 6b5c65e1-df0f-4417-8914-37e34276327 | Address Redacted | | | | |
| 6b5c9b71-0c55-4293-a716-95fc5f63e5fe | Address Redacted | | | | |
| 6b5cbcc-017e-40a5-87a9-a3f78c72df32 | Address Redacted | | | | |
| 6b5cee55-e56f-4f78-aa42-a1a2b96d2e4b | Address Redacted | | | | |
| 6b5cf0c9-34fb-4037-91f1-208a4f135613 | Address Redacted | | | | |
| 6b5d1cc7-1fd4-47af-91ab-364addc07a69 | Address Redacted | | | | |
| 6b5d21fb-6389-4c3b-8d23-8a04350ddcd4 | Address Redacted | | | | |
| 6b5d48b4-c6ca-4f9e-81d3-b934f4d71d77 | Address Redacted | | | | |
| 6b5d5aa5-13a6-4c76-a821-d969f477357b | Address Redacted | | | | |
| 6b5d8422-9261-4e9e-821c-6b910a547161 | Address Redacted | | | | |
| 6b5d8df4-5878-48d0-8138-cfe33cab9fad | Address Redacted | | | | |
| 6b5d8f17-a307-47b7-9916-c9c1ac80f73f | Address Redacted | | | | |
| 6b5e38c9-b309-4434-add2-036206062c78 | Address Redacted | | | | |
| 6b5e3bd4-ae82-4f28-8f6b-338b3d0e3802 | Address Redacted | | | | |
| 6b5e3fcc-0e99-4e4e-9615-2ab5ef04af80 | Address Redacted | | | | |
| 6b5e4c67-6485-4534-98d1-bc5bbe880496 | Address Redacted | | | | |
| 6b5e5b83-af48-46a7-89aa-28ff2df000d9 | Address Redacted | | | | |
| 6b5e74a7-b55f-4785-a0cc-1c518e7941b5 | Address Redacted | | | | |
| 6b5e8972-a767-4de1-9a52-2862e3e26683 | Address Redacted | | | | |
| 6b5e8e4a-c1fe-4382-b306-978684af9f61 | Address Redacted | | | | |
| 6b5ea148-1c86-43ec-be34-cbcba24c6764 | Address Redacted | | | | |
| 6b5ebfbc-7ea3-4f12-9b97-4b9f9576d25c | Address Redacted | | | | |
| 6b5ee16a-2953-4493-b7ff-fd1aa3cc0f5e | Address Redacted | | | | |
| 6b5ee84b-fa06-41aa-ab97-b36343066c28 | Address Redacted | | | | |
| 6b5f0c42-2afa-4408-a7fa-e7cb1a1ba2ca | Address Redacted | | | | |
| 6b5f15d3-58d5-45ca-82e1-20260735bc30 | Address Redacted | | | | |
| 6b5f3099-1c6d-4e8b-bb58-e636674d6acd | Address Redacted | | | | |
| 6b5f30f4-fede-4442-b005-a1992676a76b | Address Redacted | | | | |
| 6b5f4ed6-dac0-45ce-93de-0fe9ab3d59d8 | Address Redacted | | | | |
| 6b5fd4e9-880c-4f9e-90a5-3df2509e0ac9 | Address Redacted | | | | |
| 6b5fe6c3-a1ba-40b1-be50-95722d81fb5d | Address Redacted | | | | |
| 6b5ffe62-e0e2-4b12-82cf-b546edb023d6 | Address Redacted | | | | |
| 6b603020-298b-4b78-8e49-6d5b69af5d64 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b60a210-8ab8-4bce-8269-4cf0feca334e | Address Redacted | | | | |
| 6b60b3ef-1be6-4586-9523-2d45ab903f19 | Address Redacted | | | | |
| 6b60fc76-a8f3-4948-8100-ed3154ea565a | Address Redacted | | | | |
| 6b613fdd-c828-4d9c-8f8e-e0e7d5bb5574 | Address Redacted | | | | |
| 6b6142ce-a6b1-4157-a588-6ab796eca071 | Address Redacted | | | | |
| 6b619d5a-f6d4-4820-84b4-5f21a54e0f15 | Address Redacted | | | | |
| 6b61bb3b-56c7-4b44-b76d-769bab29ce2e | Address Redacted | | | | |
| 6b61c3d9-0498-4a91-8f4b-9a72776e765f | Address Redacted | | | | |
| 6b61cb3c-0007-4d52-8d7b-3d3d15a1b791 | Address Redacted | | | | |
| 6b61cdb9-ac35-46a6-a2c4-f5bd98dc036a | Address Redacted | | | | |
| 6b61fb61-21a0-4a57-81d9-6d31d50edfdf | Address Redacted | | | | |
| 6b6200ce-9561-4403-a92b-44741abe906a | Address Redacted | | | | |
| 6b62285b-03fc-47b1-bb39-7851429253e6 | Address Redacted | | | | |
| 6b62375d-21cc-49f1-968b-d9570c782f96 | Address Redacted | | | | |
| 6b624482-843d-4bc4-bd29-755886c09067 | Address Redacted | | | | |
| 6b6246f5-3625-448d-a36e-7e6ed317d8b1 | Address Redacted | | | | |
| 6b624c3a-8e0a-4505-8ffb-ddf4ba822d12 | Address Redacted | | | | |
| 6b62535b-8204-488e-bb0f-244a8ae89a1b | Address Redacted | | | | |
| 6b6257f5-8648-404e-9882-524264bfa8ac | Address Redacted | | | | |
| 6b626a26-581a-4767-b9e1-2734638b1369 | Address Redacted | | | | |
| 6b6271d7-cff3-47eb-85a2-ec4f4a2eba23 | Address Redacted | | | | |
| 6b62b313-17e6-4c38-b3b9-9e03ec374ca2 | Address Redacted | | | | |
| 6b62b93c-2c2b-4b64-bcea-bf1e317d2855 | Address Redacted | | | | |
| 6b62ba5e-5a7d-441b-aa9b-b96a418028a0 | Address Redacted | | | | |
| 6b62bb48-cf34-42a0-93a9-a3f19b3228f9 | Address Redacted | | | | |
| 6b62cd35-3ad7-43b2-87a6-3ba929c5b17f | Address Redacted | | | | |
| 6b62db3d-b69b-46b5-b363-1142fe80f7dc | Address Redacted | | | | |
| 6b632386-b9af-4d03-91ea-cdb80862e9cf | Address Redacted | | | | |
| 6b635cea-ebf3-4338-985b-478f8b59f923 | Address Redacted | | | | |
| 6b63920b-0a11-4465-a567-6973aed3b1c0 | Address Redacted | | | | |
| 6b63c029-d861-4728-8b82-bea6967cef45 | Address Redacted | | | | |
| 6b63dcc5-30c2-4827-a00f-71477c3e27dc | Address Redacted | | | | |
| 6b63ea74-623f-46c9-ab49-337d63f4edf6 | Address Redacted | | | | |
| 6b645747-b715-401d-a2a3-44178014b05b | Address Redacted | | | | |
| 6b645da8-bf5c-4298-bf4b-3af00d16b973 | Address Redacted | | | | |
| 6b646a4e-673d-4fa3-8574-39522e9a5fae | Address Redacted | | | | |
| 6b646e39-6c3e-4f9a-a089-9d6f1711fb66 | Address Redacted | | | | |
| 6b648a35-c4ed-405b-932a-e5c6f02731aa | Address Redacted | | | | |
| 6b6496c3-f7b2-4214-b113-f7dabf51619a | Address Redacted | | | | |
| 6b64bbc2-6e5b-429e-bd0f-734847da169c | Address Redacted | | | | |
| 6b64befe-6544-463b-8dd2-eba513adb6ad | Address Redacted | | | | |
| 6b6528e2-65f4-468c-b041-a51f83d6723b | Address Redacted | | | | |
| 6b652d45-3c9c-40d6-a2fb-8e8b75f0a155 | Address Redacted | | | | |
| 6b653a88-9669-4228-bb7c-6fbbadfc3c4e | Address Redacted | | | | |
| 6b653ebc-1308-413a-a729-47faf54e2d1a | Address Redacted | | | | |
| 6b6552d7-ad2b-4d96-b593-eb62cff6e0ca | Address Redacted | | | | |
| 6b6557a5-0111-4fa2-941d-18579f67aa5 | Address Redacted | | | | |
| 6b6587ff-86d6-4a2d-a8bb-f99babfef20c | Address Redacted | | | | |
| 6b65bbd3-c4c0-4e38-b7a8-eeae854be852 | Address Redacted | | | | |
| 6b65db90-1f7a-43dc-8afc-c02e8e110f28 | Address Redacted | | | | |
| 6b65de9b-25f7-4d1a-b111-acabca769ef5 | Address Redacted | | | | |
| 6b65e40e-00ad-4034-9704-d9842d5ad7da | Address Redacted | | | | |
| 6b65e656-473e-4f29-a659-b12a3f3ccdb5 | Address Redacted | | | | |
| 6b660836-c4a5-408e-adea-2a05b4d66dbc | Address Redacted | | | | |
| 6b664366-fe94-47fc-84f5-1c822fa597bc | Address Redacted | | | | |
| 6b6655e0-b390-4de0-b712-d9e936116465 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b666e47-cd3f-47b0-a5f8-6e3c56eb76cd | Address Redacted | | | | |
| 6b667405-1aed-4bc8-86a4-375131317b58 | Address Redacted | | | | |
| 6b667f1a-416b-47e3-9eb5-fb2d30d7a20d | Address Redacted | | | | |
| 6b668566-c36d-4569-b1ef-751e7677c892 | Address Redacted | | | | |
| 6b6687a8-f753-4a70-ab56-2623c4c256e4 | Address Redacted | | | | |
| 6b668af0-882d-4e00-a21c-4caf2f799df7 | Address Redacted | | | | |
| 6b66a0c3-72ed-4219-b115-d8e916754607 | Address Redacted | | | | |
| 6b66ab79-160a-4205-8cbe-8d46e2232dca | Address Redacted | | | | |
| 6b66b2c1-d027-49ad-9cb8-f500de122b08 | Address Redacted | | | | |
| 6b66b30a-1d5a-4e26-a7b5-9f6188c20b7l | Address Redacted | | | | |
| 6b66f463-27c2-41c8-8ad9-4de78514e62c | Address Redacted | | | | |
| 6b6714ed-b706-4fe6-bb37-4a36b7081b84 | Address Redacted | | | | |
| 6b67159e-4689-4c13-88de-fe5ad412264b | Address Redacted | | | | |
| 6b67238e-03be-4c1c-bc09-97f44bff219a | Address Redacted | | | | |
| 6b677988-00e3-4240-9276-1f2cd04fb593 | Address Redacted | | | | |
| 6b67aa6d-d960-440d-9b49-ea9a42353c07 | Address Redacted | | | | |
| 6b67b174-98fb-49ba-8ed0-97f622093a53 | Address Redacted | | | | |
| 6b67f6b6-6f58-4767-93c5-4971ed8ac927 | Address Redacted | | | | |
| 6b682958-a033-4560-ab2c-d52ac4538aba | Address Redacted | | | | |
| 6b6863df-52d9-4cbd-80dc-14de4d0af990 | Address Redacted | | | | |
| 6b68ac2d-bb03-4d87-ab9c-e9a00d9cce5e | Address Redacted | | | | |
| 6b68c234-38cc-48f1-9958-6d746dcfd5e9 | Address Redacted | | | | |
| 6b68d79d-46df-4a93-afd9-6f3902479e38 | Address Redacted | | | | |
| 6b68eef9-3247-4bae-850a-4d81f521c0c4 | Address Redacted | | | | |
| 6b690c8a-6c2b-45a4-a6d4-5f449fd44047 | Address Redacted | | | | |
| 6b692a89-fdde-4741-936e-4eaa526d85c5 | Address Redacted | | | | |
| 6b6952b5-1909-445a-a92b-4ea45ebca6f0 | Address Redacted | | | | |
| 6b695e77-badb-4bab-bec4-946bac2b8587 | Address Redacted | | | | |
| 6b69e6a8-eb2f-4de2-9d12-a631c022afa0 | Address Redacted | | | | |
| 6b6a238d-fbe0-4c17-b6c2-ad602d8db398 | Address Redacted | | | | |
| 6b6a388d-6c48-4993-aef1-b7ef6f03402b | Address Redacted | | | | |
| 6b6a3999-98a1-4908-866e-7aa11b30dfe0 | Address Redacted | | | | |
| 6b6a4035-37f9-4127-b274-a2674e747dcc | Address Redacted | | | | |
| 6b6a42ce-29ab-44bb-a88c-cfe1c8716555 | Address Redacted | | | | |
| 6b6a652d-6ca1-4f1e-8d7b-2cc357ab8998 | Address Redacted | | | | |
| 6b6a7203-a652-42fb-9e89-3603a392f7dc | Address Redacted | | | | |
| 6b6a8cd9-0e01-48c0-bd16-644fa9939e83 | Address Redacted | | | | |
| 6b6aa16e-584d-4a47-a678-47cb1217504a | Address Redacted | | | | |
| 6b6aa1c1-edfc-4183-ac79-de5e68f6be57 | Address Redacted | | | | |
| 6b6aa581-ed33-4ea8-bfec-895fbc25d2f4 | Address Redacted | | | | |
| 6b6ab773-4abe-4ba0-8ed8-3b8da54c606e | Address Redacted | | | | |
| 6b6b019b-381a-4acc-b0ac-be0b5b1ba577 | Address Redacted | | | | |
| 6b6b048f-c977-45cc-bf59-d8a6e0b853ee | Address Redacted | | | | |
| 6b6b2281-8b5a-4e78-af7a-4e5115b42507 | Address Redacted | | | | |
| 6b6b3ccd-7660-4354-8ad0-4300933c8d7a | Address Redacted | | | | |
| 6b6b4e49-5e7a-47b6-84a8-7f189db551ce | Address Redacted | | | | |
| 6b6b82f5-803a-44c0-8771-96e3de2a27e1 | Address Redacted | | | | |
| 6b6b84f4-f7ee-480e-b8d5-f260ee631197 | Address Redacted | | | | |
| 6b6ba429-2788-4e98-a5aa-7e29d98238fl | Address Redacted | | | | |
| 6b6bb4a0-568c-4bbe-8966-ed6fdae03417 | Address Redacted | | | | |
| 6b6bc271-6812-42b6-8605-65e008384807 | Address Redacted | | | | |
| 6b6be06c-60e0-4398-8eb9-98394ab9c2d2 | Address Redacted | | | | |
| 6b6c0684-4ae7-4c44-91f0-a97447c4ade1 | Address Redacted | | | | |
| 6b6c1e12-0f3e-4452-bb50-78807a7fc4bd | Address Redacted | | | | |
| 6b6c7d48-c6c4-47ce-9117-dfa7d3f0ad22 | Address Redacted | | | | |
| 6b6ceae9-dad3-4061-8b54-6d32b18f0f3a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b6cf13e-71a8-4915-a894-009ed693e634 | Address Redacted | | | | |
| 6b6d020c-7289-4e1c-a85e-10d122e0b681 | Address Redacted | | | | |
| 6b6d1257-b684-4f6d-bf38-c80ccb4579dd | Address Redacted | | | | |
| 6b6d1abe-041d-49f8-b009-73d83ec95c2f | Address Redacted | | | | |
| 6b6d2795-742a-46ce-a195-f2d2ab109352 | Address Redacted | | | | |
| 6b6d3824-a01f-4d8a-ab0a-060d0a7f632f | Address Redacted | | | | |
| 6b6d396d-e42a-4d37-8d75-185f3c6222e5 | Address Redacted | | | | |
| 6b6d5b09-8609-4f84-95fb-5f62f557315a | Address Redacted | | | | |
| 6b6da192-f79e-45e2-8325-e75702343a97 | Address Redacted | | | | |
| 6b6e000c-1f37-4851-a566-af832472cc25 | Address Redacted | | | | |
| 6b6e10e1-eb06-4225-9190-b97c5857aeeb | Address Redacted | | | | |
| 6b6e15db-9b75-44c8-9a51-1ca25d63eb27 | Address Redacted | | | | |
| 6b6e2bb4-a6af-4c56-93d3-3552500229da | Address Redacted | | | | |
| 6b6e2e82-9103-4e6f-8e60-5b81aeca68ae | Address Redacted | | | | |
| 6b6e5ce1-6291-4dd1-810c-433d8b1e86ab | Address Redacted | | | | |
| 6b6e6167-7058-4338-b5f6-8f3a197e1621 | Address Redacted | | | | |
| 6b6e8bbb-d0fc-4807-97c6-f0caaca359d7 | Address Redacted | | | | |
| 6b6e8ce1-0293-4c25-8e00-42f8df949937 | Address Redacted | | | | |
| 6b6e95c5-41df-40bf-8531-f91f963eb11d | Address Redacted | | | | |
| 6b6ebd17-c47e-4ff2-8a86-167cf8c0989c | Address Redacted | | | | |
| 6b6ecaa2-7a6a-428f-87b6-a0f2f82acceb | Address Redacted | | | | |
| 6b6ed3df-0bba-424a-8c99-ff33bc31af57 | Address Redacted | | | | |
| 6b6ed65a-b62e-4c8f-8d24-6e416821f2ca | Address Redacted | | | | |
| 6b6eeb71-9d0f-4f90-8e61-1fe20fae8916 | Address Redacted | | | | |
| 6b6f0801-e09c-4073-833d-f3f700327ca7 | Address Redacted | | | | |
| 6b6f161e-9b24-4e54-8d9e-b2f9dea36bfe | Address Redacted | | | | |
| 6b6f2813-71a5-4cc9-ae89-d44a2f29f342 | Address Redacted | | | | |
| 6b6f2c0d-1498-49c0-8142-87b8dd6c5724 | Address Redacted | | | | |
| 6b6f5611-53cb-4447-b772-b005d0cdd8ba | Address Redacted | | | | |
| 6b6f74b3-625f-4aab-9e3f-671ed0ba44cb | Address Redacted | | | | |
| 6b6f7c55-c49a-4a07-886f-1bc664f3ada2 | Address Redacted | | | | |
| 6b6f7fdf-6ca5-4405-9e3b-89cfe0ad689e | Address Redacted | | | | |
| 6b6fd169-ee70-420e-8cf6-3b460e02e817 | Address Redacted | | | | |
| 6b6fd250-dcd2-409d-a2d7-1756a29aa11d | Address Redacted | | | | |
| 6b6fe15a-7fb4-43e5-9589-97c0e24d9cc3 | Address Redacted | | | | |
| 6b701251-6dc1-4268-aa7e-dbcbe041955b | Address Redacted | | | | |
| 6b70204e-de1c-426c-8e42-e02b225407ac | Address Redacted | | | | |
| 6b703004-63b3-42e0-8bda-30082e955bab | Address Redacted | | | | |
| 6b7032b0-91ef-4a9d-b217-9a1a9d868e53 | Address Redacted | | | | |
| 6b703cf9-af7a-41a7-aa05-ed37c5e5b36d | Address Redacted | | | | |
| 6b707a91-c248-4eb6-89f2-309077b8b36b | Address Redacted | | | | |
| 6b709c9f-0dad-4b15-82a9-42a0d3d022ff | Address Redacted | | | | |
| 6b70ecfc-2978-4200-8e6b-bef3778a588a | Address Redacted | | | | |
| 6b710320-02e0-450b-9098-044390f6d59d | Address Redacted | | | | |
| 6b7111df-4072-4b84-a4d4-53d66ede121d | Address Redacted | | | | |
| 6b7166d2-05e1-40f3-87cb-60fbcc027b9e | Address Redacted | | | | |
| 6b719354-0605-4abf-9cd9-2b7c55834a0d | Address Redacted | | | | |
| 6b7197b2-6228-4ece-88eb-de19ac082d3f | Address Redacted | | | | |
| 6b71d2ef-0b53-4714-bd68-14af68f963bb | Address Redacted | | | | |
| 6b71e6c7-a9e5-4c0f-8b6a-b4f0e15c58e2 | Address Redacted | | | | |
| 6b71f0f7-859a-44b3-93be-2f7aa1fac46c | Address Redacted | | | | |
| 6b72052a-128b-4d75-b2f3-4213f0db26a6 | Address Redacted | | | | |
| 6b721da5-9f19-4906-a93f-ea5d682c9ccf | Address Redacted | | | | |
| 6b7228f3-5eb3-432e-b932-fcee597de3fe | Address Redacted | | | | |
| 6b722cff-8f32-44b7-8a47-978759b3392c | Address Redacted | | | | |
| 6b723313-cf68-4aa4-b50a-02170048fb86 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b7239f3-00d6-4320-b0ad-fb45fadcae49 | Address Redacted | | | | |
| 6b723ac6-516d-4fc1-818c-733b5a9054c2 | Address Redacted | | | | |
| 6b724070-9ebb-4929-8808-0ce5683e9cfb | Address Redacted | | | | |
| 6b7292f0-3fd8-48bd-be33-bff0e8daab30 | Address Redacted | | | | |
| 6b72939a-fe1f-4b61-94a7-0b458511c4f8 | Address Redacted | | | | |
| 6b72a3ca-855d-4d6d-acfc-de4d9e5c646d | Address Redacted | | | | |
| 6b72a6a6-e1cb-4489-9577-50034b822b48 | Address Redacted | | | | |
| 6b72dc82-6f02-4295-b31c-01f785a10d93 | Address Redacted | | | | |
| 6b730c47-a8fc-4347-9732-4ae59aec91ec | Address Redacted | | | | |
| 6b731b65-40d1-4c28-9f16-68ff56fccbaa | Address Redacted | | | | |
| 6b731c2b-9a6c-4cad-b946-2c1cbbe4f81f | Address Redacted | | | | |
| 6b732308-9404-489b-ac05-ce660701f084 | Address Redacted | | | | |
| 6b733872-4e73-421f-bf83-4634235dd3e8 | Address Redacted | | | | |
| 6b7338a4-676b-4cde-ba34-c5aa1a18bed9 | Address Redacted | | | | |
| 6b736e06-8d0c-4889-9ad1-ff5a3931786b | Address Redacted | | | | |
| 6b737e19-62cc-4651-a18b-87384a080036 | Address Redacted | | | | |
| 6b73a0bd-0319-4b54-bef0-bae1d0ce4df8 | Address Redacted | | | | |
| 6b73b081-a442-4796-91aa-c4277048e6e5 | Address Redacted | | | | |
| 6b73d0ee-b6d5-4faa-8cc4-39ad9af4e074 | Address Redacted | | | | |
| 6b73dd3b-80fe-4ee4-a83e-36b11afd7359 | Address Redacted | | | | |
| 6b73e1b5-32b7-4a29-9c68-f49c2507fb07 | Address Redacted | | | | |
| 6b73fe67-04cb-4616-b3f2-8aa9b37f3c0c | Address Redacted | | | | |
| 6b741f34-b855-4ff7-a838-ddcf5c041c4a | Address Redacted | | | | |
| 6b742b11-077e-4ee7-aeb3-9d0d713fed69 | Address Redacted | | | | |
| 6b745379-8b89-4330-a2ee-33b48205e595 | Address Redacted | | | | |
| 6b7456ec-e00c-4eb1-b71f-10b241c42c09 | Address Redacted | | | | |
| 6b746775-93c5-4c37-b44b-455a9a36dab5 | Address Redacted | | | | |
| 6b74841d-62e5-4175-aeb8-c802beaadc73 | Address Redacted | | | | |
| 6b749580-2bea-458c-8d98-bc7493ba8a07 | Address Redacted | | | | |
| 6b74a528-e878-400a-8ca8-daecb6bb50e8 | Address Redacted | | | | |
| 6b74c2e7-9222-4917-8c5c-86d80096fdbc | Address Redacted | | | | |
| 6b74d22e-c0c4-417a-ad3b-38195cc184bf | Address Redacted | | | | |
| 6b74e259-be5d-46c3-920d-1e14383b36bd | Address Redacted | | | | |
| 6b74fd54-addf-4f43-8a12-fc9508ac3929 | Address Redacted | | | | |
| 6b750b55-c34d-48e5-a608-f9e84fd66092 | Address Redacted | | | | |
| 6b7543b5-e84e-470c-9c95-d2a6d13d6c30 | Address Redacted | | | | |
| 6b755e8b-6dbf-4c1e-90a6-081ea64013ca | Address Redacted | | | | |
| 6b756ce2-8d41-435e-8b10-a0b208164852 | Address Redacted | | | | |
| 6b75869d-400b-4e84-87d4-a616e419133e | Address Redacted | | | | |
| 6b759929-5730-4524-af0c-95c760933667 | Address Redacted | | | | |
| 6b759e24-1523-4693-ad24-25289a12391b | Address Redacted | | | | |
| 6b75ac0c-b4ef-4e92-b9d0-6fb9eeb93c3e | Address Redacted | | | | |
| 6b75d2ff-c297-412c-96c7-1e820be3d6b6 | Address Redacted | | | | |
| 6b75ef89-9400-4d7a-a1e4-8562e6bb995c | Address Redacted | | | | |
| 6b7635b2-937e-48ca-b193-061cf10605ef | Address Redacted | | | | |
| 6b768121-73cc-40a4-8e47-9dd08c332696 | Address Redacted | | | | |
| 6b76b2ee-cf93-41cc-94eb-bcf779c69c31 | Address Redacted | | | | |
| 6b76b6d5-7fc5-4720-9fa4-2eb2a5a7eba2 | Address Redacted | | | | |
| 6b76b712-c4e5-4655-bf77-51e1e33f8837 | Address Redacted | | | | |
| 6b7723fc-8fa2-4c27-9176-2a8d59f43f98 | Address Redacted | | | | |
| 6b773345-2a47-4aa3-b6bb-b81f9f6484f1 | Address Redacted | | | | |
| 6b776dfd-89d5-4577-ae55-5372f586bff6 | Address Redacted | | | | |
| 6b777778-2211-4204-a911-b0f24116a62e | Address Redacted | | | | |
| 6b777dc3-841d-44a9-be36-daf9d3ee655c | Address Redacted | | | | |
| 6b77822d-a33d-470a-871e-7d82f17a386b | Address Redacted | | | | |
| 6b77823d-fa99-486e-a06a-87017e0ee769 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b779c9e-118d-4548-8213-5c0955510b45 | Address Redacted | | | | |
| 6b77d3f3-b8ca-4012-83e6-277c7af850fc | Address Redacted | | | | |
| 6b77dbdf-b720-430a-8e67-97d39d7e384b | Address Redacted | | | | |
| 6b780776-d99a-4c26-ba44-52e8d9cf6eb2 | Address Redacted | | | | |
| 6b7813b9-39f7-4963-a6c0-b34d7173b762 | Address Redacted | | | | |
| 6b781c86-a73a-4150-b760-a948d348f03b | Address Redacted | | | | |
| 6b784163-a6f6-4331-b4d1-fb27f961ccb0 | Address Redacted | | | | |
| 6b7866d5-2dd0-4cb5-bcaa-d2b96e2c5533 | Address Redacted | | | | |
| 6b78743c-fd93-498c-8553-af60ec6644a1 | Address Redacted | | | | |
| 6b7876fd-431d-49c5-8b19-5b93ca2aa024 | Address Redacted | | | | |
| 6b787d41-1ff1-499f-bd32-21279aa2a2d5 | Address Redacted | | | | |
| 6b78940a-5ea1-4ba4-b5e9-882426ab52e1 | Address Redacted | | | | |
| 6b78cdab-25d2-46c4-99b0-7eb9758f0b8b | Address Redacted | | | | |
| 6b78cf8b-e288-4249-b44c-4a8e58a06bc9 | Address Redacted | | | | |
| 6b78da90-c767-4eff-951b-40453be6cb24 | Address Redacted | | | | |
| 6b78eb84-d11e-49b0-8e40-e4306a6f45c3 | Address Redacted | | | | |
| 6b78f7c0-6a77-4478-9d1e-a3fb541e8d9C | Address Redacted | | | | |
| 6b78fda3-5c91-4697-9c5d-826f937c21c1 | Address Redacted | | | | |
| 6b79388c-7413-4865-92df-1b071cab838a | Address Redacted | | | | |
| 6b7997e9-5ad6-433f-b13c-56501e280a8b | Address Redacted | | | | |
| 6b79bb26-f601-426e-b96a-27dc7c50e7fd | Address Redacted | | | | |
| 6b79c9f7-e473-438d-b09f-4fcd39c39398 | Address Redacted | | | | |
| 6b7a254f-1c9c-4cea-b597-c9cac938d3f3 | Address Redacted | | | | |
| 6b7a55cf-3de7-4285-8d15-a9267d3b67a8 | Address Redacted | | | | |
| 6b7a597a-58f4-49c6-b5ea-736528c57283 | Address Redacted | | | | |
| 6b7a7914-6407-4cde-ba6e-c210bc1575a4 | Address Redacted | | | | |
| 6b7a7be6-8627-49ea-b6c7-818826f69095 | Address Redacted | | | | |
| 6b7a86a2-6fdd-4d45-be18-1fd9d21c6384 | Address Redacted | | | | |
| 6b7a913b-ff2f-40af-a503-66ea5f997eb6 | Address Redacted | | | | |
| 6b7b1602-becf-44ef-8f7a-8f89cb295a64 | Address Redacted | | | | |
| 6b7b32d8-588a-47f2-8cb4-5acdf4fbe38e | Address Redacted | | | | |
| 6b7b3dfa-c461-4d9b-b30a-cc5048dac794 | Address Redacted | | | | |
| 6b7b4d25-dac1-403c-a572-0e29dcbc1452 | Address Redacted | | | | |
| 6b7b4f7a-1062-4541-890f-b61cc9249439 | Address Redacted | | | | |
| 6b7b6580-95c9-4781-80fd-ff836d41f497 | Address Redacted | | | | |
| 6b7b8f1f-ac6f-45a6-a1d8-a675d99dcf89 | Address Redacted | | | | |
| 6b7b9f9a-018b-4e02-b90c-463989e11fcc | Address Redacted | | | | |
| 6b7bbfcb-2aea-4d5f-8ef5-768c0d0f709a | Address Redacted | | | | |
| 6b7bd062-d107-4ed6-a96c-d24b0d389fba | Address Redacted | | | | |
| 6b7be6ef-5011-41f0-9616-ed4c6cd67ebb | Address Redacted | | | | |
| 6b7bf2dc-4e3b-48b3-8f6e-dd6828fe978c | Address Redacted | | | | |
| 6b7bfca1-4fec-42c5-ad30-581d590217c7 | Address Redacted | | | | |
| 6b7c01c2-be85-4026-9810-f1e96f168b70 | Address Redacted | | | | |
| 6b7c312c-fadd-46eb-988f-82421b612e73 | Address Redacted | | | | |
| 6b7c39d2-145c-45b6-b56b-b2bd739e79e6 | Address Redacted | | | | |
| 6b7c7631-eb93-404a-9b56-c6319e247949 | Address Redacted | | | | |
| 6b7cb929-937f-4fe5-9252-dc82372eee79 | Address Redacted | | | | |
| 6b7cc09a-fcb4-4857-9a97-ecacfb25d7ac | Address Redacted | | | | |
| 6b7ce8c0-26f7-4966-8f56-68967d70bb07 | Address Redacted | | | | |
| 6b7cf94f-e00e-4c8a-9f61-4f354020ad29 | Address Redacted | | | | |
| 6b7d1c7d-c6da-4cec-aab7-47943b62a7ca | Address Redacted | | | | |
| 6b7d2191-40f6-4a5b-8150-f986c82297cd | Address Redacted | | | | |
| 6b7d341a-ce8b-4629-b20a-57cc5ac6192c | Address Redacted | Page 4269 of 10184 | | | |
| 6b7d6856-ba6c-4354-9377-92a951cbb836 | Address Redacted | | | | |
| 6b7d6c72-37eb-4e6e-b66c-55a79b7a6600 | Address Redacted | | | | |
| 6b7d7427-f6a7-4dc5-9a4c-dbb527030aeb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b7d8671-281b-48d8-bb90-12b6f434631a | Address Redacted | | | | |
| 6b7da0bf-c638-443a-8827-18407b53eb55 | Address Redacted | | | | |
| 6b7dfe2f-c34f-4626-af06-5609237a5e85 | Address Redacted | | | | |
| 6b7e04e3-954d-48f7-8d9d-a75b64c3ce31 | Address Redacted | | | | |
| 6b7e10b7-8165-4d96-8786-2782b8d49e86 | Address Redacted | | | | |
| 6b7e1852-a91d-4af2-bd89-ec09fabcbc20 | Address Redacted | | | | |
| 6b7e197a-a4d7-42ad-8133-e95a08f285b0 | Address Redacted | | | | |
| 6b7e2f28-3100-46c5-9c77-0a97d42c4edb | Address Redacted | | | | |
| 6b7e523c-5587-48a1-942f-55c7dcccc1f4 | Address Redacted | | | | |
| 6b7e5998-c6fa-480f-853f-18a61db480b0 | Address Redacted | | | | |
| 6b7e60a5-17b7-4237-a186-5b128ea73f0c | Address Redacted | | | | |
| 6b7e6f0f-6325-4f93-a37e-5da24d329565 | Address Redacted | | | | |
| 6b7e7849-d3a4-49a9-b9c6-f9d653454b1d | Address Redacted | | | | |
| 6b7e85d0-8935-4a38-b223-737578833f7e | Address Redacted | | | | |
| 6b7e9db3-e4b1-4025-920d-1c914252a949 | Address Redacted | | | | |
| 6b7ea70c-2983-45ad-bbcb-e9f83d127548 | Address Redacted | | | | |
| 6b7ebb97-4986-4f08-a6b4-5f26503ca12f | Address Redacted | | | | |
| 6b7ecb88-39bd-407e-8144-db89851049a7 | Address Redacted | | | | |
| 6b7ed8bc-c666-4bf2-b0e1-fc1af8e94c4e | Address Redacted | | | | |
| 6b7f0507-6e19-4ea3-a0db-df95b5d0feb7 | Address Redacted | | | | |
| 6b7f41ae-e393-4626-8444-f867030c5577 | Address Redacted | | | | |
| 6b7f5354-deb9-403a-a3f1-5a16b97025b2 | Address Redacted | | | | |
| 6b7f6af1-5b4e-46d5-a562-e5870fb0096a | Address Redacted | | | | |
| 6b7fa31e-6e9c-454f-ad54-53f44308776f | Address Redacted | | | | |
| 6b7fb0d8-99d5-4b01-95f1-15fb5fc2e749 | Address Redacted | | | | |
| 6b7ff70b-fa6a-4572-8462-b1efd1ae62c2 | Address Redacted | | | | |
| 6b8015d9-9366-4b40-8c10-91f582361e60 | Address Redacted | | | | |
| 6b8019aa-2499-40d7-ae44-b8fe19042a7e | Address Redacted | | | | |
| 6b804ec3-0721-4a21-9872-546be9d22b17 | Address Redacted | | | | |
| 6b806e28-9685-4990-8b9e-e222ca41c092 | Address Redacted | | | | |
| 6b8081d5-1ecb-4837-94e1-4290690baae1 | Address Redacted | | | | |
| 6b8083e3-7df4-419e-8230-41c3d85cce12 | Address Redacted | | | | |
| 6b80c103-1f43-48a5-8759-d4616f5a8472 | Address Redacted | | | | |
| 6b80c234-ff85-48ed-97bc-ab42d55f5306 | Address Redacted | | | | |
| 6b80c3c5-e8a7-48b1-b1fe-20fa14acdf8d | Address Redacted | | | | |
| 6b80c491-5365-4b6b-937b-8301a165353b | Address Redacted | | | | |
| 6b80d6d7-a829-4782-943a-29d6f7e5f48c | Address Redacted | | | | |
| 6b80fa9e-ccbf-4d57-838a-8a24e9fc22c3 | Address Redacted | | | | |
| 6b814836-4b71-45ec-b3b4-cfb4dadc3cc7 | Address Redacted | | | | |
| 6b815101-90b0-4948-84f7-d710b6f020b9 | Address Redacted | | | | |
| 6b816201-6589-477a-b96b-66e73d716f44 | Address Redacted | | | | |
| 6b816e49-410c-4565-aa71-3d930d7bc6d7 | Address Redacted | | | | |
| 6b8178c2-86c2-40eb-9b7a-91f7a52bd5cd | Address Redacted | | | | |
| 6b81851f-e651-4e39-9367-5226538ad01a | Address Redacted | | | | |
| 6b81adf8-fb78-473f-8874-0ea34dd8b3eb | Address Redacted | | | | |
| 6b81afc9-4a3f-4078-ae68-cead02ef2fdf | Address Redacted | | | | |
| 6b821fb3-b2a8-4915-9435-b21403636b29 | Address Redacted | | | | |
| 6b82566d-7758-4184-b1e9-3608406e9a61 | Address Redacted | | | | |
| 6b827165-3926-4952-aebf-1a553442332f | Address Redacted | | | | |
| 6b82735e-71cf-47f8-95cb-22703673023b | Address Redacted | | | | |
| 6b828333-7677-41b5-8e6e-c15ccb970b10 | Address Redacted | | | | |
| 6b82b9af-238a-4629-9ae0-aede66d81347 | Address Redacted | | | | |
| 6b82ba7f-d1d5-41c2-9c3b-8d7206022ade | Address Redacted | | | | |
| 6b8332f7-8ddd-4f66-9af7-6234bf6f2938 | Address Redacted | | | | |
| 6b835710-3650-409c-89f5-2b534ae40915 | Address Redacted | | | | |
| 6b836060-e05a-4437-bffe-4956ab5e07e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b837f0d-f9ea-45d6-8260-0d918dfd67cf | Address Redacted | | | | |
| 6b839348-7d0a-4fb0-bf01-83438d0f8773 | Address Redacted | | | | |
| 6b83d750-ada7-46ce-89c8-ae082b0f91c3 | Address Redacted | | | | |
| 6b83e512-bc5c-41fd-b65f-5a33415c24d0 | Address Redacted | | | | |
| 6b84030b-e2f9-4d39-9072-c883a11031b5 | Address Redacted | | | | |
| 6b842858-642f-4b93-b4ce-cede8c7106fe | Address Redacted | | | | |
| 6b843e9a-1bbd-4c3d-b8a1-a40158fe4a5a | Address Redacted | | | | |
| 6b8446fa-d98a-43a1-ae56-33009e1f98a5 | Address Redacted | | | | |
| 6b844986-f51f-4742-9a40-8a25382277c5 | Address Redacted | | | | |
| 6b84591e-7b70-4cb5-acd1-5a978f06d072 | Address Redacted | | | | |
| 6b845bfc-a5a4-45e2-ad79-f9b3ae4f1ce7 | Address Redacted | | | | |
| 6b846ef7-f1a8-4004-9d22-2a0e2018161b | Address Redacted | | | | |
| 6b848941-93e3-4cf1-802c-c08ca8f9368e | Address Redacted | | | | |
| 6b84a09c-4c6f-4997-859b-41a14e06f344 | Address Redacted | | | | |
| 6b84bc21-4906-46dd-b63a-a116ce6708a5 | Address Redacted | | | | |
| 6b84c778-deaa-4b0f-8f2a-564fc9bbe18c | Address Redacted | | | | |
| 6b84d625-f88d-4389-aa0c-bad505883d58 | Address Redacted | | | | |
| 6b84ff5b-7a38-47b1-a5fa-0878c5dcd655 | Address Redacted | | | | |
| 6b850100-7c50-41d9-8124-9c6f9f719ec6 | Address Redacted | | | | |
| 6b8502d1-c779-454f-806b-9c74e8fa03b7 | Address Redacted | | | | |
| 6b850424-1c08-48c5-8a51-56a442a0607c | Address Redacted | | | | |
| 6b850c76-330c-4352-8eb9-7638022401cf | Address Redacted | | | | |
| 6b855f28-9070-4e77-9f72-0442e0a99a4c | Address Redacted | | | | |
| 6b8570f2-a516-4598-8923-237720bcfdf8 | Address Redacted | | | | |
| 6b85ae06-196b-4251-b124-4dc49b7fa29a | Address Redacted | | | | |
| 6b85fa54-0319-422d-8013-494ceaf86ca8 | Address Redacted | | | | |
| 6b861d36-634a-4a6b-8980-e99a8119f4c9 | Address Redacted | | | | |
| 6b8620ba-7a55-4f50-aced-aa6e8ec9baa7 | Address Redacted | | | | |
| 6b862e3b-b1be-41e7-8deb-bba2d9d26266 | Address Redacted | | | | |
| 6b86bbdb-0117-4089-8dc9-534d527130b3 | Address Redacted | | | | |
| 6b86c0eb-d254-4c7a-b1eb-bdd1823201ff | Address Redacted | | | | |
| 6b86e972-8029-405e-aa3a-0e1186d488fc | Address Redacted | | | | |
| 6b87325f-af9d-48e2-8fdb-abf3b3044683 | Address Redacted | | | | |
| 6b87344f-ed9a-4234-b2bc-6f053c35a358 | Address Redacted | | | | |
| 6b874717-776c-447c-b215-9320a30a48f8 | Address Redacted | | | | |
| 6b878a76-decd-4979-a92a-f874a6e0c4f5 | Address Redacted | | | | |
| 6b879860-142d-4fc3-a2ab-861d677caa27 | Address Redacted | | | | |
| 6b87c6a2-92af-4cf5-91be-c18bd2687526 | Address Redacted | | | | |
| 6b87e7b0-c5d0-4b12-9041-2756eebd7b2d | Address Redacted | | | | |
| 6b87f575-c57e-46ee-9377-71e92a719059 | Address Redacted | | | | |
| 6b87f90f-16a1-4004-91f1-4a591ec3d56c | Address Redacted | | | | |
| 6b8834c9-e5fb-4bb0-8608-63d1fd0e1fd8 | Address Redacted | | | | |
| 6b8866b8-0ef4-42c1-9e2e-83c4ca4aeaf5 | Address Redacted | | | | |
| 6b88b76f-5b08-4fd0-b2b3-acdef0a886fa | Address Redacted | | | | |
| 6b88d428-f277-4aa5-b649-4a1ce3b9507f | Address Redacted | | | | |
| 6b88d526-6f6f-4452-be39-305862cb9ffc | Address Redacted | | | | |
| 6b88d926-5aab-448c-8a5e-5ca987a90207 | Address Redacted | | | | |
| 6b890118-eb6c-4ae8-9b42-362c8d38d12a | Address Redacted | | | | |
| 6b89169c-a655-49bb-9100-ac9a92c0dbc5 | Address Redacted | | | | |
| 6b892a1a-a9a9-4add-9f58-f1f58784ffd6 | Address Redacted | | | | |
| 6b898d04-0de1-4bf5-a5df-e3ac051b27b8 | Address Redacted | | | | |
| 6b89c1a9-3d9f-4637-b407-81f634eef97f | Address Redacted | | | | |
| 6b89cb4a-41be-4e97-a9b7-9c52419dc326 | Address Redacted | | | | |
| 6b89e2a6-998f-42c3-9fbb-3f9b513a50fc | Address Redacted | | | | |
| 6b8a0314-c328-483d-992a-8ebf1e6d92d2 | Address Redacted | | | | |
| 6b8a0c3b-7cb0-45a5-bcf4-c21ad9c0b107 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b8a1b8e-8979-43cf-b757-89c2b2e20aa2 | Address Redacted | | | | |
| 6b8a2f5a-9f25-483d-a9bc-d57ac56bd6e8 | Address Redacted | | | | |
| 6b8a44d0-cebc-4188-bde5-36851b76ead0 | Address Redacted | | | | |
| 6b8a9af8-502e-4f71-95c6-35c0b6b7af3e | Address Redacted | | | | |
| 6b8aa52e-eee5-420d-b659-ebe946a626c7 | Address Redacted | | | | |
| 6b8abc70-918b-4f8f-9d07-8e304d4fbab6 | Address Redacted | | | | |
| 6b8ac520-d23f-4fc5-b751-b4c8d3fa415f | Address Redacted | | | | |
| 6b8af34a-0c0a-4a1e-ad47-b02fcf60dfda | Address Redacted | | | | |
| 6b8af5ec-a583-4f8a-b744-7759d20e40de | Address Redacted | | | | |
| 6b8afb07-5e72-4249-ba68-43ecea8edb49 | Address Redacted | | | | |
| 6b8b01b5-dfaa-4e62-aa60-0466f50ef0f0 | Address Redacted | | | | |
| 6b8b08c4-67a9-4262-ad3a-07a4dd573961 | Address Redacted | | | | |
| 6b8b0a21-03b2-4c4a-b94e-1efc68b51a18 | Address Redacted | | | | |
| 6b8b190e-fd1d-432b-bbce-c8fb7a6a68f7 | Address Redacted | | | | |
| 6b8b47b2-bdfa-4530-ae7b-1ea1c3fe8515 | Address Redacted | | | | |
| 6b8b6930-c3e8-435b-9558-9e8eff352044 | Address Redacted | | | | |
| 6b8b7573-19ee-4b78-b8c7-01644b14e94e | Address Redacted | | | | |
| 6b8b7618-1ab5-4e4e-8338-5fd85ea0813a | Address Redacted | | | | |
| 6b8b79a6-3680-4565-b28e-f42b57f50a24 | Address Redacted | | | | |
| 6b8b8cc4-0625-4624-beb0-5d19bcb82535 | Address Redacted | | | | |
| 6b8b9fb0-faaf-4785-8c98-681f0481f8e5 | Address Redacted | | | | |
| 6b8bbc69-895c-4b44-b2c0-5aef9e9cae5c | Address Redacted | | | | |
| 6b8bc8d5-78e3-4df1-b8fc-74584fa22813 | Address Redacted | | | | |
| 6b8bd17e-a7f4-45bf-ae3d-a3fdd43632b3 | Address Redacted | | | | |
| 6b8be35a-8fe9-441e-b61c-4ccaae269e4e | Address Redacted | | | | |
| 6b8c1733-f6fa-41c7-b949-e9e67a85183b | Address Redacted | | | | |
| 6b8c32e1-0a9a-4d12-92d2-2ffecbbd0999 | Address Redacted | | | | |
| 6b8c5921-af38-48e9-9735-f8e570a3d632 | Address Redacted | | | | |
| 6b8c6c9e-6c94-4792-a4f1-d2e54d50eb87 | Address Redacted | | | | |
| 6b8c82c8-d898-45ca-b84c-4dddb62707be | Address Redacted | | | | |
| 6b8cac95-c8a9-4859-8929-4b01fea5e120 | Address Redacted | | | | |
| 6b8cdc44-81e1-410c-8657-ae4653a5547c | Address Redacted | | | | |
| 6b8ced8d-5f54-49a3-89fe-6ace9203c984 | Address Redacted | | | | |
| 6b8cf0bf-b9ff-415a-b309-f69f3a6ec9fc | Address Redacted | | | | |
| 6b8d0e4e-32af-424d-b020-cd599f32be1d | Address Redacted | | | | |
| 6b8d1bc4-a73a-479c-ad64-ddc7fc8d0e38 | Address Redacted | | | | |
| 6b8d502e-2825-4bf9-b119-6de9754a7a06 | Address Redacted | | | | |
| 6b8d5eec-2f93-434f-90f4-f9d03bc0a0ea | Address Redacted | | | | |
| 6b8d65ee-255b-4d2a-b407-83faf1206cea | Address Redacted | | | | |
| 6b8d74e9-fd6a-4d7c-a0b8-9361fb7653b9 | Address Redacted | | | | |
| 6b8d8351-1b1a-40bb-934c-d56ed531d607 | Address Redacted | | | | |
| 6b8da8a8-1361-4b4c-9c34-a531611d2163 | Address Redacted | | | | |
| 6b8da949-99ab-4778-b57c-b02d2e59c9d9 | Address Redacted | | | | |
| 6b8dbe09-888d-4a92-b722-780a10033a7c | Address Redacted | | | | |
| 6b8dd5a9-04c0-4f48-8bfb-2781378f0e22 | Address Redacted | | | | |
| 6b8dd5fa-3472-4cc1-b59e-bd81bfba2261 | Address Redacted | | | | |
| 6b8ddfd0-2d1a-449c-a011-5d57ca61a15b | Address Redacted | | | | |
| 6b8de491-38a6-47ba-bdf5-d2108b69ded5 | Address Redacted | | | | |
| 6b8e082a-93e6-4eac-9fea-99c80a9fa9d0 | Address Redacted | | | | |
| 6b8e2dda-1862-4908-a6c1-7378f958894c | Address Redacted | | | | |
| 6b8e5844-d00a-409a-b368-7c4ee6c29f09 | Address Redacted | | | | |
| 6b8e726b-a564-4a8b-a3d3-03105dfdd274 | Address Redacted | | | | |
| 6b8e7711-f709-4383-b711-dc638e9b88d3 | Address Redacted | | | | |
| 6b8ec9e6-bb30-4b0e-87f5-e75b5e02f3d1 | Address Redacted | | | | |
| 6b8ed537-a30c-491d-8511-2e17b0dfff2d | Address Redacted | | | | |
| 6b8ee4d0-693b-481e-bac7-05136b264fe1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b8ef5b5-a354-4c9f-b782-2e8ffba9b3d4 | Address Redacted | | | | |
| 6b8efab7-4656-4942-a361-06b7263bbd88 | Address Redacted | | | | |
| 6b8f260f-d16d-4dbc-8c89-0ec458f85f49 | Address Redacted | | | | |
| 6b8f5509-3bea-4ef3-b491-e3b459ad35ce | Address Redacted | | | | |
| 6b8f630b-44a2-42a2-9c18-b17d6dd06ef0 | Address Redacted | | | | |
| 6b8f7c23-a893-4711-bc6a-9542dc73d162 | Address Redacted | | | | |
| 6b8faaee-b7a2-46cc-91de-e2a62852d318 | Address Redacted | | | | |
| 6b8fd519-2456-41fb-bb1d-8fdf3d4c0d75 | Address Redacted | | | | |
| 6b8fe006-6671-4da0-ac05-d6da9291e1ec | Address Redacted | | | | |
| 6b8ffa74-2072-4a70-8602-0dc46a1e2559 | Address Redacted | | | | |
| 6b8ffeaf-cba2-4ea4-9c71-8a24c0ad1c56 | Address Redacted | | | | |
| 6b903bb7-1d17-4eef-8e49-8da9e5c15463 | Address Redacted | | | | |
| 6b909a3f-bc03-45fb-a3a2-30a058220cf0 | Address Redacted | | | | |
| 6b90d9d6-b4ef-4739-8a08-e5c92f9f03f3 | Address Redacted | | | | |
| 6b90dd96-64ad-48ab-a8a7-36c810c92ce5 | Address Redacted | | | | |
| 6b910394-b1c1-4ce5-acca-5f4f4411e54e | Address Redacted | | | | |
| 6b914609-aec4-47f9-81d5-f391b0615c50 | Address Redacted | | | | |
| 6b9155e7-f88e-4376-a99b-3e2baf49d0cd | Address Redacted | | | | |
| 6b915a9d-e9ab-4092-9b9b-3278e716cddf | Address Redacted | | | | |
| 6b91803b-49a4-42d9-be7c-66fee4e2144a | Address Redacted | | | | |
| 6b919808-84ac-40a1-93fe-0bd2a5e3c2e9 | Address Redacted | | | | |
| 6b91a189-8a6a-4c9e-a733-a4ab703ba904 | Address Redacted | | | | |
| 6b91afe3-2c0e-42d3-a807-30983b271f3b | Address Redacted | | | | |
| 6b91cb5b-e2e2-4d24-a13a-3078b05b5dfc | Address Redacted | | | | |
| 6b91e02b-aeeb-4d09-963f-aa1ae436997c | Address Redacted | | | | |
| 6b920b9a-e311-48b2-a6f5-ea924d2fb6a7 | Address Redacted | | | | |
| 6b922cb2-5160-4095-a435-e3cb0882966c | Address Redacted | | | | |
| 6b9248dc-913a-44c5-a20f-690f440cef90 | Address Redacted | | | | |
| 6b926b78-6d88-45f8-9fd9-7e05d9718297 | Address Redacted | | | | |
| 6b92a40f-9529-4ddd-9329-c303f5cabf05 | Address Redacted | | | | |
| 6b92a9c8-82bf-4741-98ae-3fdc7e010348 | Address Redacted | | | | |
| 6b92e4f2-541a-4ab9-9e7f-839d32e8f4f7 | Address Redacted | | | | |
| 6b92fb1d-b2a4-44cb-a923-df8e60e761df | Address Redacted | | | | |
| 6b932573-822d-49ec-99df-d53c0df0ff31 | Address Redacted | | | | |
| 6b93b61b-8979-44b7-ad5a-b74d02b601bd | Address Redacted | | | | |
| 6b93e89d-48cd-4754-9151-6c7cd5729bad | Address Redacted | | | | |
| 6b93f5cd-ce2c-4375-b833-5a482e78ce1d | Address Redacted | | | | |
| 6b942379-a3ac-4f8c-be1d-d333bc7b050c | Address Redacted | | | | |
| 6b9451b0-bd41-4dbd-9251-82b461cf03ac | Address Redacted | | | | |
| 6b9478b0-e652-4102-b4f1-ffe2a95fa51a | Address Redacted | | | | |
| 6b94c92b-4f77-4c06-9eac-45fe9f2fce28 | Address Redacted | | | | |
| 6b94cbeb-c21d-4657-ac70-cb73e39a7221 | Address Redacted | | | | |
| 6b94cd98-4767-465c-b774-996d62656212 | Address Redacted | | | | |
| 6b94ced2-2198-421a-acce-7ec7907bacff | Address Redacted | | | | |
| 6b94d7d6-9692-42e2-beb2-45df4dd3b6cb | Address Redacted | | | | |
| 6b94e622-9a82-4552-afcf-1dd8ac91a15b | Address Redacted | | | | |
| 6b950868-4ceb-4270-898c-8eaed71643f9 | Address Redacted | | | | |
| 6b950cc6-4a16-4821-92b2-36fc22e69bad | Address Redacted | | | | |
| 6b951606-30f7-422b-be94-416c2948e073 | Address Redacted | | | | |
| 6b951a83-a202-43d4-9364-52e9bcea6fe7 | Address Redacted | | | | |
| 6b9525ec-255a-4b30-ac16-205f0474b2dc | Address Redacted | | | | |
| 6b9534bd-612b-4bf5-ad26-126ebef35ec7 | Address Redacted | | | | |
| 6b9550c8-9d77-47c0-beca-ff6c70c17fd0 | Address Redacted | | | | |
| 6b959d65-0285-4f14-999f-9da1bdb79dec | Address Redacted | | | | |
| 6b95a113-c54f-4674-99e5-84493f89991c | Address Redacted | | | | |
| 6b95abd1-cda4-45e0-bf26-75b673686791 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b95b753-7aaa-471e-9580-f9de610e06be | Address Redacted | | | | |
| 6b95c124-9f4d-40f3-bc4a-0577768f571a | Address Redacted | | | | |
| 6b95d079-4e1a-4653-b873-3e6f88577a0c | Address Redacted | | | | |
| 6b95d533-ffde-447e-8c46-e84881b0b114 | Address Redacted | | | | |
| 6b95dc85-e8b7-4ab8-9702-ae7fb1f51c94 | Address Redacted | | | | |
| 6b962ee2-b312-46a6-87f2-24eca06590c7 | Address Redacted | | | | |
| 6b96414a-4630-4a05-bb01-164bbd3ed728 | Address Redacted | | | | |
| 6b9649e5-1a8f-42db-ba97-db13590d9c36 | Address Redacted | | | | |
| 6b965a84-a230-4790-8972-5e85cc9a0352 | Address Redacted | | | | |
| 6b965cb0-a32a-432e-bc2e-6956050cf6bc | Address Redacted | | | | |
| 6b967339-9fb9-4614-ade7-95fc6ec13ad7 | Address Redacted | | | | |
| 6b96cf40-6381-4b87-b9b9-7bdbfbd51f1b | Address Redacted | | | | |
| 6b96ebd6-4ded-4134-a391-e3385368c219 | Address Redacted | | | | |
| 6b9702cb-ad7b-4271-b188-eb4717330e51 | Address Redacted | | | | |
| 6b976f0b-e553-4219-8d6f-1e47822e54b5 | Address Redacted | | | | |
| 6b979cc7-0f9b-4968-9789-490ab055718d | Address Redacted | | | | |
| 6b97a4d8-9fbc-49ab-85c7-188ce1af8fa1 | Address Redacted | | | | |
| 6b97bf76-36f4-40d0-8688-dee4e91d8690 | Address Redacted | | | | |
| 6b97c938-4170-4a93-91b8-f1e878fe1e24 | Address Redacted | | | | |
| 6b97e7d2-4b4d-4752-b6b7-a5b4add141e1 | Address Redacted | | | | |
| 6b980687-73e1-432d-98cc-b10cd686e208 | Address Redacted | | | | |
| 6b984235-7f4f-467b-8d10-418f837ba617 | Address Redacted | | | | |
| 6b984871-800d-46cb-8f80-b4f6217fa9cd | Address Redacted | | | | |
| 6b985e30-9e53-4261-a32d-dab39b220c9b | Address Redacted | | | | |
| 6b987759-67ed-4030-be74-e28f27b73957 | Address Redacted | | | | |
| 6b98791c-9802-4266-b70f-a42f09ecee26 | Address Redacted | | | | |
| 6b9881ab-2aa3-43c3-8dcc-3babbbbf14ff | Address Redacted | | | | |
| 6b988c80-6282-4c7a-a0eb-f170268233d5 | Address Redacted | | | | |
| 6b98a58d-0f91-455e-89cb-c07ae88fc439 | Address Redacted | | | | |
| 6b98b463-2eb9-4318-9eb4-6c42a5e20221 | Address Redacted | | | | |
| 6b98cf0d-fd91-47c1-a885-8c1323a1e4e4 | Address Redacted | | | | |
| 6b98e845-1f61-4659-86ca-88d0155b8e83 | Address Redacted | | | | |
| 6b98fe67-467c-4699-965d-dd6f8b0990f2 | Address Redacted | | | | |
| 6b991799-7bbf-4984-a19a-94076a9882d7 | Address Redacted | | | | |
| 6b9945ff-88bf-45d4-b4b5-22d12dbaa376 | Address Redacted | | | | |
| 6b994c8f-83b0-42e3-992c-cef3c3a9d84a | Address Redacted | | | | |
| 6b997abe-f8c0-4f0f-a1be-f437e1c74c6c | Address Redacted | | | | |
| 6b997bff-8360-420f-9dc6-011067c39ce9 | Address Redacted | | | | |
| 6b9981a1-9eb9-48a1-a29e-4055a8dc8746 | Address Redacted | | | | |
| 6b99837c-732e-4b33-b184-3da490e02e36 | Address Redacted | | | | |
| 6b99a250-7af9-4f99-bc25-c31596465c92 | Address Redacted | | | | |
| 6b99aff5-7316-4099-b719-741d10565e15 | Address Redacted | | | | |
| 6b99b389-d998-4535-b499-97482d09a1db | Address Redacted | | | | |
| 6b99b594-6ed1-4d1e-895f-84ab0bf6b6da | Address Redacted | | | | |
| 6b99cff7-26ea-4cf0-94a5-279ef640924 | Address Redacted | | | | |
| 6b99e5b0-46d0-495d-b850-86be64068e18 | Address Redacted | | | | |
| 6b99f83d-95bd-4d7f-b660-ca2acc5d6a13 | Address Redacted | | | | |
| 6b9a38e3-5367-48f6-aa30-09c45c60eace | Address Redacted | | | | |
| 6b9a6a54-9002-4778-b49f-f8323cee44aa | Address Redacted | | | | |
| 6b9a6ade-0d5c-4f0f-9e82-1cb096ed09b0 | Address Redacted | | | | |
| 6b9a7049-44a7-415d-9bcc-027579c35788 | Address Redacted | | | | |
| 6b9a7110-b5a7-4fba-a1b2-4e056b3ebb31 | Address Redacted | | | | |
| 6b9a7294-53dc-4b1f-b73a-46fee2f37472 | Address Redacted | | | | |
| 6b9a8b5e-9e7b-4dd8-8985-3c1d243d1655 | Address Redacted | | | | |
| 6b9abc05-2c75-4848-bb90-97da699f5117 | Address Redacted | | | | |
| 6b9abdce-1e23-4b72-b7c2-69bc5cdc4389 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6b9b20bd-145f-4f61-87d4-3bec3d3f1f85 | Address Redacted | | | | |
| 6b9b3326-b29e-48bd-b3c1-2a1daed4333b | Address Redacted | | | | |
| 6b9b798a-5840-4945-9d4c-bcd5a2e92f53 | Address Redacted | | | | |
| 6b9b79bb-b38a-4b07-a1de-36f9c35fab5d | Address Redacted | | | | |
| 6b9bcc3b-8bb0-4cdf-b343-93efc81b3301 | Address Redacted | | | | |
| 6b9bfdbd-1cfb-434b-ad66-dda76126042a | Address Redacted | | | | |
| 6b9c006a-77a5-49d8-ae17-05fe0b52ca7c | Address Redacted | | | | |
| 6b9c3422-a51a-4a54-8dcf-66918335e58! | Address Redacted | | | | |
| 6b9c79a8-b1eb-4b63-bc96-fe7ec1945dd7 | Address Redacted | | | | |
| 6b9c7ee2-52f0-4b7c-a3d4-33aeb4c5a0d9 | Address Redacted | | | | |
| 6b9cbd1c-3535-4e97-a1d6-7af0cbe371b5 | Address Redacted | | | | |
| 6b9cd830-f49a-4344-9c33-4fb8d6270e85 | Address Redacted | | | | |
| 6b9cdb12-ea1f-472c-a09e-ac29f35c5a47 | Address Redacted | | | | |
| 6b9cf195-8289-44f7-9d92-923ff2e9144! | Address Redacted | | | | |
| 6b9d82cd-834c-45e4-9247-c213b30a4da7 | Address Redacted | | | | |
| 6b9d9548-21a1-442f-8b7a-cacf09308d61 | Address Redacted | | | | |
| 6b9db705-234f-4b57-8b93-8e086c79d765 | Address Redacted | | | | |
| 6b9e0508-373b-468c-b1ce-25a3529b9c8e | Address Redacted | | | | |
| 6b9e7bc2-bc30-4b4f-8bb9-e8114e4909ca | Address Redacted | | | | |
| 6b9e93f2-128b-473c-b3c9-fb079dafb56C | Address Redacted | | | | |
| 6b9e94ea-8448-4811-9197-d5cec084bba1 | Address Redacted | | | | |
| 6b9eaa8d-6fa6-400d-931a-6b4b77f88764 | Address Redacted | | | | |
| 6b9ee2f2-a361-485b-b5e9-cb54e91348f9 | Address Redacted | | | | |
| 6b9f05d6-c652-4f93-a78d-2da3990383ef | Address Redacted | | | | |
| 6b9f38ae-ac21-4cdc-a9ca-9ce003c20562 | Address Redacted | | | | |
| 6b9f5815-bf0f-4b57-aa73-3bf1349a7a08 | Address Redacted | | | | |
| 6b9f8321-bd88-436e-a064-bf3488872e72 | Address Redacted | | | | |
| 6b9f9280-8387-4746-ba32-504bda18b870 | Address Redacted | | | | |
| 6b9fc414-10a7-40d9-971f-354a5c8be668 | Address Redacted | | | | |
| 6b9fca9d-22f1-4b46-8fc5-8e9c1570f3da | Address Redacted | | | | |
| 6b9fd8a1-1666-42b2-b6d1-5a33d792fe74 | Address Redacted | | | | |
| 6b9fdc2c-29f6-4382-9578-d68dfd1cad8d | Address Redacted | | | | |
| 6b9fe263-1317-410a-a6d7-159c316f496€ | Address Redacted | | | | |
| 6ba017ca-2c57-4b56-b9b4-9305a7bde9f9 | Address Redacted | | | | |
| 6ba01cb1-cd5f-4e0d-add8-158aa9af1ecb | Address Redacted | | | | |
| 6ba03001-0ce7-4942-a4dc-dfc323db8a5e | Address Redacted | | | | |
| 6ba04304-4a5c-46d7-974a-10e0200b4ba7 | Address Redacted | | | | |
| 6ba047cf-0e9d-4dd1-adc4-8d14694a050a | Address Redacted | | | | |
| 6ba053fc-2e86-4414-8fcc-3f4acd19ac1b | Address Redacted | | | | |
| 6ba081ae-38b2-4599-b812-3983d22a55c2 | Address Redacted | | | | |
| 6ba097c9-4048-418c-bdef-2b69d40683b5 | Address Redacted | | | | |
| 6ba0a193-6eec-47b0-94c8-e80a5bd8102c | Address Redacted | | | | |
| 6ba0db23-a2d3-4fe0-b38b-48a69e70f4ac | Address Redacted | | | | |
| 6ba0f606-66c4-45c0-a84f-82026b3e9df5 | Address Redacted | | | | |
| 6ba120ed-fb61-4159-b84a-0902c22593b7 | Address Redacted | | | | |
| 6ba16257-1d87-4e36-be8e-ffada2f97dc7 | Address Redacted | | | | |
| 6ba166cb-2ee0-4c96-a554-916e8c652ab8 | Address Redacted | | | | |
| 6ba1a7fb-8714-4d33-8938-e163bb53ec95 | Address Redacted | | | | |
| 6ba1b971-00b6-40d4-856e-d5408b7b4d71 | Address Redacted | | | | |
| 6ba1c530-b3c0-4cd6-8f3a-918dc548857€ | Address Redacted | | | | |
| 6ba1df1c-8cf9-4931-8141-5e8c186537c1 | Address Redacted | | | | |
| 6ba1e9ef-3247-4718-8882-14fe93900cd4 | Address Redacted | | | | |
| 6ba1ebd0-9c50-4d38-a5c1-27ba4ac0c773 | Address Redacted | | | | |
| 6ba1fa17-c2aa-4e08-b5a4-e7ac875ecb07 | Address Redacted | | | | |
| 6ba1eea-797a-4fbc-bce8-70713929bd69 | Address Redacted | | | | |
| 6ba232eb-f635-4831-b8d5-3abc170b9c8b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ba25f36-a6e2-4d6a-9d94-0b7ee9161c24 | Address Redacted | | | | |
| 6ba26034-792f-449a-ab77-5790b0105512 | Address Redacted | | | | |
| 6ba262b8-a216-45a3-9f6d-35753fc79de6 | Address Redacted | | | | |
| 6ba26670-1a1b-4645-81af-bf28e7347d73 | Address Redacted | | | | |
| 6ba26b47-150c-4555-951c-d2d01b8f529d | Address Redacted | | | | |
| 6ba27738-e63d-4b27-8b7d-d275ea459711 | Address Redacted | | | | |
| 6ba2b6d1-2d89-441c-9644-df8ae944bf3b | Address Redacted | | | | |
| 6ba30533-5dc3-4002-be3a-59814dbf30ba | Address Redacted | | | | |
| 6ba30a94-6af9-4baf-b9b3-4155d5dab7e1 | Address Redacted | | | | |
| 6ba31779-0900-4e11-8ef5-6d821ee04506 | Address Redacted | | | | |
| 6ba349b8-50a9-4697-af14-f542e6e50ab4 | Address Redacted | | | | |
| 6ba36826-3686-4fa3-9e5c-a979c8b27928 | Address Redacted | | | | |
| 6ba36ea8-9529-48ff-8f4c-f845e70961b6 | Address Redacted | | | | |
| 6ba378c9-0e13-48cc-974d-a68cd8be4f3c | Address Redacted | | | | |
| 6ba3881f-27b1-4ea4-8a85-a258bc3a5f93 | Address Redacted | | | | |
| 6ba393a0-5415-43dc-97cb-08ba166efba4 | Address Redacted | | | | |
| 6ba3b28a-b4e6-483d-9db2-56f20d6d8a41 | Address Redacted | | | | |
| 6ba41ae8-8945-41a3-a43c-b144756d26b8 | Address Redacted | | | | |
| 6ba42f78-1e8a-45b0-9263-11d07e0afa5c | Address Redacted | | | | |
| 6ba432a0-c4ee-41d1-980a-dd6baf8906da | Address Redacted | | | | |
| 6ba47ae1-a5ac-481d-b0c2-817b23a45ed8 | Address Redacted | | | | |
| 6ba48aea-e857-4aba-8094-9b66689ffe24 | Address Redacted | | | | |
| 6ba49c71-9fed-4d2a-ae2f-ac99a76e1626 | Address Redacted | | | | |
| 6ba4d29e-50f2-4ab0-90df-af8893332aee | Address Redacted | | | | |
| 6ba50adb-9f0a-4a2e-ae3a-721f5dd89277 | Address Redacted | | | | |
| 6ba52029-d427-4fc2-96c1-6b85e407ff51 | Address Redacted | | | | |
| 6ba58328-daa1-4f56-9ac8-09d6f4c995bc | Address Redacted | | | | |
| 6ba59006-38f4-4dae-9660-4ea471bb9b9b | Address Redacted | | | | |
| 6ba59dbe-17b5-43ae-bdca-4a829074e6a9 | Address Redacted | | | | |
| 6ba5e2bc-1489-4a51-bdc0-509e8e732183 | Address Redacted | | | | |
| 6ba61bb6-bc37-4b5f-b50c-2968cdefc5a1 | Address Redacted | | | | |
| 6ba6c6f4-7f8b-4a6b-a983-b2b17f3ef1c7 | Address Redacted | | | | |
| 6ba6f552-1154-47a8-8cf6-438b007267a5 | Address Redacted | | | | |
| 6ba71697-415a-40bd-a0ad-fce4b5141cbc | Address Redacted | | | | |
| 6ba7267a-a8fd-4592-a4b2-a5ac53109a83 | Address Redacted | | | | |
| 6ba7271d-8c4a-49a8-974d-0ad4e8e8a3ba | Address Redacted | | | | |
| 6ba73cbd-32f2-48a0-9ff3-4d4e80faeb5d | Address Redacted | | | | |
| 6ba73e84-1d6b-4a31-8c4e-ab64e2535bf5 | Address Redacted | | | | |
| 6ba74a86-165a-4ad0-afce-b435d851d2d0 | Address Redacted | | | | |
| 6ba75d5c-a9d4-4136-9e9e-5b4dce904600 | Address Redacted | | | | |
| 6ba76d09-46f9-4ae5-8982-96d842fb19b1 | Address Redacted | | | | |
| 6ba78088-cba3-4ee0-84eb-50fbd2939924 | Address Redacted | | | | |
| 6ba78110-aeba-4dba-97e2-0d8e6b53ec7a | Address Redacted | | | | |
| 6ba7953b-287f-4d08-9d60-f4af67b557b5 | Address Redacted | | | | |
| 6ba7b996-96a6-4251-8279-a835a2d4b853 | Address Redacted | | | | |
| 6ba7cbb8-3946-435c-bff6-f993d0dfae18 | Address Redacted | | | | |
| 6ba7d9b3-b89f-4dea-a5c0-6fa1491d81a1 | Address Redacted | | | | |
| 6ba7ea1c-a942-4aca-9851-f03d044cdfc6 | Address Redacted | | | | |
| 6ba7f8d5-5f7b-4d77-8495-9993688183a0 | Address Redacted | | | | |
| 6ba81af6-5519-482a-8c71-67d105ac4ec8 | Address Redacted | | | | |
| 6ba83529-1b4e-43f1-9b96-154ef8f23015 | Address Redacted | | | | |
| 6ba844b9-99aa-4e44-b614-51f5817c1860 | Address Redacted | | | | |
| 6ba8cf78-1105-4b75-ae09-f7ef6d18b273 | Address Redacted | | | | |
| 6ba8e0e3-f56e-4321-b125-7372370fea5f | Address Redacted | | | | |
| 6ba8e99c-c42c-41e1-8c52-0f9aa19ae764 | Address Redacted | | | | |
| 6ba96b6e-f008-42c4-8316-338b0991104f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ba96fdd-e11e-44fe-8d10-790f984e56ec | Address Redacted | | | | |
| 6ba9898b-602e-4d4e-b35e-32d863e402b6 | Address Redacted | | | | |
| 6ba9cb9e-6abf-4312-922c-0354c60a5bf0 | Address Redacted | | | | |
| 6baa0493-dcd4-4a41-bb9e-6cc291e0610d | Address Redacted | | | | |
| 6baa0fb9-f188-429e-8b0c-38b4becb764a | Address Redacted | | | | |
| 6baa32a9-5303-4a1e-93bc-fdbaf7d7db37 | Address Redacted | | | | |
| 6baa33a5-4332-4d04-a9cd-168516a5304C | Address Redacted | | | | |
| 6baa4add-b71c-45b5-b853-19fc59043b0c | Address Redacted | | | | |
| 6baa5813-f014-45de-9bcd-63f3d7cf823a | Address Redacted | | | | |
| 6baa61dd-b68a-49b1-b56e-4afbcbfdb835 | Address Redacted | | | | |
| 6baa7ab8-0433-4b35-9c25-74cbb02c8be7 | Address Redacted | | | | |
| 6baa7ab8-82df-4bb0-acd9-78cdae2cd0f1 | Address Redacted | | | | |
| 6baabb4e-a353-449b-b679-6eb2436e05f1 | Address Redacted | | | | |
| 6baac589-ea28-425e-837a-06576f15da4c | Address Redacted | | | | |
| 6baae04b-e629-4eaf-b0ba-880276d6d427 | Address Redacted | | | | |
| 6baaeb34-e882-42c8-8292-cde2057d4d54 | Address Redacted | | | | |
| 6bab0dc7-4c97-44ba-aab9-075c657cb526 | Address Redacted | | | | |
| 6bab0f5d-c810-4d42-9d30-5386ca65eda9 | Address Redacted | | | | |
| 6bab144d-0391-4568-893d-f218b5df1c15 | Address Redacted | | | | |
| 6bab14af-1440-4076-860d-ec85a04e9273 | Address Redacted | | | | |
| 6bab2832-cad4-4eed-8b98-4755efda4b2f | Address Redacted | | | | |
| 6bab5b09-9136-45d1-bdd9-beba6d51d500 | Address Redacted | | | | |
| 6bab8f7e-1273-4d39-b38f-c7d5592602e8 | Address Redacted | | | | |
| 6babb3c3-1838-445b-973f-9294bbf62d98 | Address Redacted | | | | |
| 6babc2e2-dd8a-4c1f-ae75-f90235aa106l | Address Redacted | | | | |
| 6babe7b8-863d-4d31-8f9f-fc8456c21ec3 | Address Redacted | | | | |
| 6bac3808-b03b-40c3-a00c-2f4eebd02d30 | Address Redacted | | | | |
| 6bac6be3-892f-4dc5-93d4-103162ff9f05 | Address Redacted | | | | |
| 6bac8791-75ae-4a8a-9415-40d5b12446f2 | Address Redacted | | | | |
| 6bacd6af-33ff-4678-869c-07bfed63a8b1 | Address Redacted | | | | |
| 6bace647-5d3a-4b23-9683-6ad13aee881f | Address Redacted | | | | |
| 6baceef0-bbc8-45a5-93e1-0eb9770bb5d9 | Address Redacted | | | | |
| 6bacfed0-1dbc-4b89-b5ae-200bc7658782 | Address Redacted | | | | |
| 6bad107c-7e0d-461b-bce3-92905bb7a5af | Address Redacted | | | | |
| 6bad1418-2477-4df8-a509-a8c809eb2b5! | Address Redacted | | | | |
| 6bad38b3-8721-4f5d-9295-84a96144b87c | Address Redacted | | | | |
| 6bad3a7e-5942-4259-a778-df35f2b49772 | Address Redacted | | | | |
| 6bad3ab9-f1da-407e-8986-122ede4802b8 | Address Redacted | | | | |
| 6bad3bc3-823d-42ee-a06e-5a1af2cec768 | Address Redacted | | | | |
| 6bad5a1f-702c-4db7-a54e-5d6d64d27588 | Address Redacted | | | | |
| 6bad89f4-df2b-4ca0-8ed9-a5aa4229ec04 | Address Redacted | | | | |
| 6bad8ea3-5e18-4839-8a04-6e083b286c46 | Address Redacted | | | | |
| 6badd045-1e6f-4336-9627-5587409c4c29 | Address Redacted | | | | |
| 6badf16b-b3d9-4406-93e9-c2fa3976e311 | Address Redacted | | | | |
| 6badfbff-953e-450f-877b-05f39d9d0e74 | Address Redacted | | | | |
| 6bae0442-b463-4fbc-ac8f-d6462e479d81 | Address Redacted | | | | |
| 6bae6053-0873-414c-a083-3104c1b3d1f2 | Address Redacted | | | | |
| 6bae68df-0e14-4159-8f7e-ce4b9546e1ac | Address Redacted | | | | |
| 6bae7773-b081-478f-80ab-7388a3c5392a | Address Redacted | | | | |
| 6bae8d8f-09bc-4e03-8896-38b503d057da | Address Redacted | | | | |
| 6baea679-5b9c-482e-9821-a3045b96289! | Address Redacted | | | | |
| 6baeabd0-5199-4ec3-8aa1-ec77d0511212 | Address Redacted | | | | |
| 6baec170-a986-4a8d-813d-719bf4e00e7b | Address Redacted | | | | |
| 6baec66e-34aa-4305-8720-f4d040a0acd8 | Address Redacted | | | | |
| 6baeeeb0-181c-4609-9927-f15d61651c35 | Address Redacted | | | | |
| 6baf101b-9a43-42ad-9844-ebd895ac6ea7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6baf13af-e735-4661-b92f-59c478d320ac | Address Redacted | | | | |
| 6baf1f34-643d-45c9-9444-0199ccbaa135 | Address Redacted | | | | |
| 6baf4d77-f29e-4fbe-b939-39839101dd31 | Address Redacted | | | | |
| 6baf6a47-929d-4881-bc4b-538bafec3be6 | Address Redacted | | | | |
| 6baf768f-4bb8-442e-be21-c93411d3f4e1 | Address Redacted | | | | |
| 6baf9fc2-1775-4df7-a9cd-dbe7824a37b4 | Address Redacted | | | | |
| 6bafda40-dd76-4740-93e0-5e4f7622636b | Address Redacted | | | | |
| 6baffe44-0ad5-4b54-860e-1cbba415d05f | Address Redacted | | | | |
| 6bb02954-0fea-41fa-ba4b-9b49bee0d88c | Address Redacted | | | | |
| 6bb05a3d-e84c-4527-9096-abd431129afe | Address Redacted | | | | |
| 6bb072c9-e5c6-4388-bfdc-0714a9e873a4 | Address Redacted | | | | |
| 6bb07a29-07fc-4467-9615-c7ea4f24e678 | Address Redacted | | | | |
| 6bb08481-03e3-4778-be98-33a7631c5c1a | Address Redacted | | | | |
| 6bb0c61c-3436-4f22-a8e6-ee29a5ff1042 | Address Redacted | | | | |
| 6bb0d766-7312-4cb8-909e-09a3e6fbdcf7 | Address Redacted | | | | |
| 6bb1211e-57fe-49e2-a1b5-ea1df37f1cdd | Address Redacted | | | | |
| 6bb14d0b-a147-408c-98cd-375c0a2bd795 | Address Redacted | | | | |
| 6bb16f9c-f227-4d4a-9e7a-c3d17c0d4752 | Address Redacted | | | | |
| 6bb174c3-ccb8-46f5-a62a-c2c2c604196a | Address Redacted | | | | |
| 6bb18f43-7481-4f44-9fe5-8e0600233fc | Address Redacted | | | | |
| 6bb1a838-8709-4d56-a8d1-01818c3c7474 | Address Redacted | | | | |
| 6bb1cb59-11e2-4c42-b1e6-7727162bd65a | Address Redacted | | | | |
| 6bb1d045-4312-44a7-8058-9a4e493687f6 | Address Redacted | | | | |
| 6bb1d5cf-9129-4cd4-99ae-639e81e27d8e | Address Redacted | | | | |
| 6bb1d6e7-1774-42f3-9abc-9d50b31251da | Address Redacted | | | | |
| 6bb1e2f0-beed-4caf-8de2-a9dda934d874 | Address Redacted | | | | |
| 6bb1e740-cc9f-4cde-87b8-f6e3eeac279c | Address Redacted | | | | |
| 6bb1e8f5-c5a3-477f-81f3-7a022424a568 | Address Redacted | | | | |
| 6bb235e8-fef4-44b3-b416-254d4507436e | Address Redacted | | | | |
| 6bb272b0-3734-4a90-9c21-696c771d1ddd | Address Redacted | | | | |
| 6bb2a783-8fc0-4ebf-bde6-423d403b38db | Address Redacted | | | | |
| 6bb2bad3-84c6-448b-a69c-4dde87597b46 | Address Redacted | | | | |
| 6bb2ca07-85eb-45ff-9cc6-c7dbece576f0 | Address Redacted | | | | |
| 6bb2ec2c-62f0-4140-b393-251c3c089d2f | Address Redacted | | | | |
| 6bb2f331-55a1-4a17-923f-afc18b68a010 | Address Redacted | | | | |
| 6bb2f787-37a5-4525-87c0-8cf7f5f10db2 | Address Redacted | | | | |
| 6bb307e8-c032-4977-803b-234e9018ed7d | Address Redacted | | | | |
| 6bb30d7d-0a4f-4553-a699-8802f0c088f2 | Address Redacted | | | | |
| 6bb31910-51ce-4dc4-aff1-61f6fc0c1f84 | Address Redacted | | | | |
| 6bb326e4-83e5-4e61-ba2d-547d5df6465b | Address Redacted | | | | |
| 6bb35812-48f9-4b2c-ae48-0a7b04b24c0e | Address Redacted | | | | |
| 6bb3a0cf-9f6a-4ca5-862d-5edfaed32f9e | Address Redacted | | | | |
| 6bb3adbe-086a-4b27-bbfe-a950625824ea | Address Redacted | | | | |
| 6bb3b001-515e-4f51-a88d-effbb8f207d2 | Address Redacted | | | | |
| 6bb3bbeb-c2d8-4aaf-b019-bfd65be9d0aa | Address Redacted | | | | |
| 6bb3c931-d4ab-4225-ad74-776e2a1bc256 | Address Redacted | | | | |
| 6bb400a5-f3ad-4842-8797-33f0eecccf39 | Address Redacted | | | | |
| 6bb40871-3caa-45f7-9819-c1714460b8f2 | Address Redacted | | | | |
| 6bb41e36-59b7-4926-ad53-aa2fc25c0a1c | Address Redacted | | | | |
| 6bb441b9-250a-4044-a332-82ce3cd6f252 | Address Redacted | | | | |
| 6bb451cb-5e4a-4ba9-a987-a64452d3580b | Address Redacted | | | | |
| 6bb4d36e-9bda-470f-940d-7ed4d368c615 | Address Redacted | | | | |
| 6bb4d7d7-0a0f-4ab9-b226-092c02360953 | Address Redacted | | | | |
| 6bb4dbf1-b3b6-428b-bc9f-01ea8611c937 | Address Redacted | | | | |
| 6bb4ddbd-f578-44fb-b8fa-29c1288100d4 | Address Redacted | | | | |
| 6bb4e08f-032d-4f59-9540-b5ffcc47369e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6b4e89a-b935-4c57-a4d1-3a63e34d8e60 | Address Redacted | | | | |
| 6bb4ef8a-c017-493f-b8fd-aa26854c3148 | Address Redacted | | | | |
| 6bb4f4e5-26c7-41db-a362-a77184313c23 | Address Redacted | | | | |
| 6bb4fcdc-7c53-4256-bdaa-1fa24a7bf1a8 | Address Redacted | | | | |
| 6bb50920-d53a-4e3e-ad68-496187605a8b | Address Redacted | | | | |
| 6bb57d62-40f8-4afd-8538-eb247003c8d2 | Address Redacted | | | | |
| 6bb5a224-4422-4f9a-a5a3-6b4158a95e34 | Address Redacted | | | | |
| 6bb5a66f-ad7c-4f2b-8e45-50782e6758f0 | Address Redacted | | | | |
| 6bb642b2-f128-4f09-a896-dc5514fc50b5 | Address Redacted | | | | |
| 6bb65ca0-6464-43f2-9cbb-b5019753298a | Address Redacted | | | | |
| 6bb6724c-7966-4d8b-a319-5ab33c22f905 | Address Redacted | | | | |
| 6bb678fc-dcd9-4d77-84b5-4ed051ffe954 | Address Redacted | | | | |
| 6bb67ed1-1c8b-49cd-9ff0-c8b1ea372317 | Address Redacted | | | | |
| 6bb67f27-2d48-449c-ac0e-a65d78963f76 | Address Redacted | | | | |
| 6bb6979d-d7d3-438c-98eb-e56a955fe7f1 | Address Redacted | | | | |
| 6bb69d85-c972-42fe-8e7c-67b3092ed424 | Address Redacted | | | | |
| 6bb6a65e-254f-4ea8-a277-b62ede578f78 | Address Redacted | | | | |
| 6bb6a7ac-2100-481f-99d9-898eb92fa23l | Address Redacted | | | | |
| 6bb6dcab-acb1-40bc-b463-145d6a0c5a6e | Address Redacted | | | | |
| 6bb6e87f-6d7f-49b6-a79c-a536681b4a51 | Address Redacted | | | | |
| 6bb6ee67-80ff-415c-a779-4037c1f2772b | Address Redacted | | | | |
| 6bb75f9e-d48d-4d55-b63f-8233504620a4 | Address Redacted | | | | |
| 6bb76cbf-6478-445c-807a-3a3b4f9d358b | Address Redacted | | | | |
| 6bb76f7b-7118-4d91-995a-d9cd2d175055 | Address Redacted | | | | |
| 6bb78fe7-c58a-47bb-a0bf-0e6ea120017d | Address Redacted | | | | |
| 6bb794cc-ff1d-4b9d-ad26-47b6a1aae5ce | Address Redacted | | | | |
| 6bb7962b-2f7e-43e6-a340-19b573436c4c | Address Redacted | | | | |
| 6bb7a643-5264-4110-9ffd-5900ef90c4a6 | Address Redacted | | | | |
| 6bb8273c-2c7c-497b-92a0-fce427eb4767 | Address Redacted | | | | |
| 6bb82822-d845-4e6b-84dc-75a94c8291c8 | Address Redacted | | | | |
| 6bb82f28-4c8b-4f52-b368-b13b32a882e5 | Address Redacted | | | | |
| 6bb83cba-97c2-40ed-a785-1ff12c6d1116 | Address Redacted | | | | |
| 6bb84460-c461-43e4-98aa-b921582aee36 | Address Redacted | | | | |
| 6bb85d53-4ea8-49a9-b191-d34478b0eb05 | Address Redacted | | | | |
| 6bb85d76-d672-4d2a-9285-2ebce339b51c | Address Redacted | | | | |
| 6bb86cee-48d9-4511-8da4-217348ba7d24 | Address Redacted | | | | |
| 6bb87b0c-5a1c-4c52-951a-e0170c352ae9 | Address Redacted | | | | |
| 6bb8958e-b520-414a-8b4c-01870fd84362 | Address Redacted | | | | |
| 6bb8a840-7404-4442-b81b-179d50718e2e | Address Redacted | | | | |
| 6bb8aab5-f942-4423-8c69-7236db97a9db | Address Redacted | | | | |
| 6bb8b32c-4897-4486-82d4-330370208bd3 | Address Redacted | | | | |
| 6bb8e9d8-01d9-4f5e-8431-1b90b67884b9 | Address Redacted | | | | |
| 6bb8ea77-0cb5-4c7f-b321-f03c78a99404 | Address Redacted | | | | |
| 6bb95a80-10d2-486e-9243-9e811da64046 | Address Redacted | | | | |
| 6bb9c418-0bec-4745-8da9-96ccb312019c | Address Redacted | | | | |
| 6bb9dd17-b3e8-4224-a6f6-b19149757ab5 | Address Redacted | | | | |
| 6bb9fdfb-5418-4bec-8d38-c10360e33047 | Address Redacted | | | | |
| 6bba2347-1b3a-4f8c-8c31-51a9406c2501 | Address Redacted | | | | |
| 6bba50af-23c8-4cdc-a378-1912bd8387bc | Address Redacted | | | | |
| 6bba919f-f91f-4ca3-af96-c2342ad4b91d | Address Redacted | | | | |
| 6bbaa55d-f2d3-434a-80f6-0ad0371abfe2 | Address Redacted | | | | |
| 6bbaa7b5-a862-44ed-910f-3d69a40fc891 | Address Redacted | | | | |
| 6bbab901-95ba-4983-bdda-12cb832a23fe | Address Redacted | | | | |
| 6bbac605-37d6-401b-9d99-83087ee77558 | Address Redacted | | | | |
| 6bbac623-cacf-4d26-8249-21f9bb1a1851 | Address Redacted | | | | |
| 6bbacd5-2d1a-47e9-97f1-981f803003fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bbacddd-e4c0-435c-99e3-2c851e14d91a | Address Redacted | | | | |
| 6bbacefd-7da1-44c4-a8c2-530a7b1eeabd | Address Redacted | | | | |
| 6bbb0a8d-650c-4005-9fa8-230b70c4d4bf | Address Redacted | | | | |
| 6bbb3c3f-149e-470b-9fcd-96628c7e70f2 | Address Redacted | | | | |
| 6bbb4a90-4b59-4492-afce-37019c39f334 | Address Redacted | | | | |
| 6bbb5ac3-a15e-4d65-9c46-b1f91000cc02 | Address Redacted | | | | |
| 6bbb6ec4-9b55-4a02-914b-99343a4104f7 | Address Redacted | | | | |
| 6bbba423-2cd8-4437-bd26-e2c128bd7350 | Address Redacted | | | | |
| 6bbbd4bf-73cb-43f3-bebc-a8bef40e7762 | Address Redacted | | | | |
| 6bbbd5ed-07b5-4af2-bc7f-92e56fcaa7f6 | Address Redacted | | | | |
| 6bbbee5e-70c6-455c-b018-b9815580d638 | Address Redacted | | | | |
| 6bbc4612-eda2-4084-a992-b19f7eaa311f | Address Redacted | | | | |
| 6bbc76da-a166-45af-bedc-ddd1f93bd9fb | Address Redacted | | | | |
| 6bbc7998-d524-432f-b916-13ba05dffe44 | Address Redacted | | | | |
| 6bbc7b2d-5408-45d4-b12e-98524127e926 | Address Redacted | | | | |
| 6bbcbfd3-d5ba-4a7b-b03e-035b4810b819 | Address Redacted | | | | |
| 6bbd2b36-7c37-420d-b9e1-45ee5057e7d7 | Address Redacted | | | | |
| 6bbd5faf-a40b-4d7d-a977-0fc8b997000e | Address Redacted | | | | |
| 6bbd6bce-9fd2-4fde-ba2d-b9aa6257419d | Address Redacted | | | | |
| 6bbd8b5e-ec41-4632-ba14-d162a2fb34dc | Address Redacted | | | | |
| 6bbdb219-4f7c-43ad-9e90-0620d7ce01fc | Address Redacted | | | | |
| 6bbde9fe-c96c-49fa-937b-41d1921d6bf4 | Address Redacted | | | | |
| 6bbdee9e-6288-4312-82b4-122a36b8a17e | Address Redacted | | | | |
| 6bbe1c7f-5fa0-476d-bb6b-7261f169e80a | Address Redacted | | | | |
| 6bbe1e8c-e631-475a-b001-7b6496470790 | Address Redacted | | | | |
| 6bbe5b97-5aa3-4453-9b42-1386a203f342 | Address Redacted | | | | |
| 6bbe9a63-a1b1-46ea-b06f-4e780e96c4b1 | Address Redacted | | | | |
| 6bbe9b43-aa4d-42dd-a7a2-cd48ee793226 | Address Redacted | | | | |
| 6bbe9b47-3c0d-42b8-ba1d-9b57d750204d | Address Redacted | | | | |
| 6bbea386-4c6d-4268-8d1a-2ec0efafbac2 | Address Redacted | | | | |
| 6bbeaa69-dc0e-4421-b63f-cce87dbd640d | Address Redacted | | | | |
| 6bbeb073-2a4b-48c4-98d7-d73ed0588a44 | Address Redacted | | | | |
| 6bbecf0a-e8d0-4092-b4d7-f6837771a984 | Address Redacted | | | | |
| 6bbf0729-3987-4c94-a0f7-14cd29a0dc22 | Address Redacted | | | | |
| 6bbf7a6a-0f5e-436e-bffe-47ff52b2e7f4 | Address Redacted | | | | |
| 6bbfb816-977c-44d5-b0f4-43d1fa1124c3 | Address Redacted | | | | |
| 6bbfeae9-9eec-40ea-a4e7-aea0c748f8ce | Address Redacted | | | | |
| 6bbff0c1-d58a-4f87-bb70-93d065ca0f7c | Address Redacted | | | | |
| 6bc00cce-890b-4f61-8f1f-cbdba5f6f6d9 | Address Redacted | | | | |
| 6bc00ff1-16d8-4f43-91f5-dac30efbf64b | Address Redacted | | | | |
| 6bc01548-8dfb-4a40-8ef2-efe36d912bed | Address Redacted | | | | |
| 6bc01fd6-47db-4f14-a6f0-f113faef3163 | Address Redacted | | | | |
| 6bc049b2-f2b0-40e4-a0b0-ddd0dafa0a6f | Address Redacted | | | | |
| 6bc04b16-4bcf-4b3e-bfe1-afad8430fa4b | Address Redacted | | | | |
| 6bc05dbc-054d-4c3f-8340-cb5180de4fb2 | Address Redacted | | | | |
| 6bc06b92-14dd-45f0-9cd2-3eb0bc762cbb | Address Redacted | | | | |
| 6bc07b9f-d69a-4b7d-adb6-dea95f682c44 | Address Redacted | | | | |
| 6bc08176-a44c-40c2-87ec-dc86c0df8b69 | Address Redacted | | | | |
| 6bc08d93-f8c1-4a3d-96a5-fd3e3ccce738 | Address Redacted | | | | |
| 6bc0946e-2353-4a47-a25c-ae382ac45865 | Address Redacted | | | | |
| 6bc0e972-bd3f-4fbd-a9a3-477db48d915e | Address Redacted | | | | |
| 6bc0f8ee-3ad3-4562-8f01-4cd42e2f5363 | Address Redacted | | | | |
| 6bc12409-a583-4da7-b465-42bbb0dbb609 | Address Redacted | | | | |
| 6bc13c5d-a732-42c0-b0db-df64e8108ed7 | Address Redacted | | | | |
| 6bc14a92-db79-425d-a2f2-b78833fba95e | Address Redacted | | | | |
| 6bc157f7-0eec-4e45-b9e1-c395e78a0511 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bc15c69-baf1-40fa-a410-71319b627ae3 | Address Redacted | | | | |
| 6bc18043-d251-4429-83cc-d5e83015a971 | Address Redacted | | | | |
| 6bc186eb-ea0f-47ea-82d0-ecc97685142a | Address Redacted | | | | |
| 6bc1aff4-086e-4496-b493-051ce0aaae9f | Address Redacted | | | | |
| 6bc1f168-d0ee-4dd7-9c4f-5660af844e36 | Address Redacted | | | | |
| 6bc208e4-795c-4a34-8497-2c90d976f9bd | Address Redacted | | | | |
| 6bc2286b-db9f-4880-8905-30003177c252 | Address Redacted | | | | |
| 6bc24129-6dcb-469b-98cd-2154ebc8785b | Address Redacted | | | | |
| 6bc24de2-5501-4e69-af8c-9e84675cec6d | Address Redacted | | | | |
| 6bc2a31f-b1b8-4914-a06d-495c18912c0b | Address Redacted | | | | |
| 6bc2a91f-6a28-4ff0-82ec-e984c0743e86 | Address Redacted | | | | |
| 6bc2c9b8-4a2b-4dc0-bac0-5091d980c025 | Address Redacted | | | | |
| 6bc2e112-efbe-46b4-80fd-056b087e660d | Address Redacted | | | | |
| 6bc2f1f4-9b55-430d-b5a2-1a4ce15eef38 | Address Redacted | | | | |
| 6bc3020f-7e73-4690-931a-1df784dd7903 | Address Redacted | | | | |
| 6bc36c6a-d2f3-48af-9dfb-ec5682b2cc76 | Address Redacted | | | | |
| 6bc378d8-5643-4cdc-9718-f82d7d438f82 | Address Redacted | | | | |
| 6bc3c744-5472-4e2b-87c6-463b5a90e44c | Address Redacted | | | | |
| 6bc3fa5a-aae2-4e8f-974c-5a7b8d08aa82 | Address Redacted | | | | |
| 6bc418ff-d9b8-4462-bf0e-5f0887c6a2c2 | Address Redacted | | | | |
| 6bc41ec2-e671-450f-a4c8-175a11efb22f | Address Redacted | | | | |
| 6bc46cb7-d30c-4233-b445-cfd4b58d1a10 | Address Redacted | | | | |
| 6bc46ce8-8967-48ec-8d22-edac14bde0a4 | Address Redacted | | | | |
| 6bc49281-21e7-4a40-839b-eb4feed4713a | Address Redacted | | | | |
| 6bc4d352-c25e-4fa4-8e98-943f5df3e1c0 | Address Redacted | | | | |
| 6bc4e5b4-f1bc-47be-bd3f-ff6fe2c8a03c | Address Redacted | | | | |
| 6bc4f1ac-5c47-4d67-8ef3-3a88f558731f | Address Redacted | | | | |
| 6bc51e25-d7cc-4639-b166-4c72f1b47494 | Address Redacted | | | | |
| 6bc53375-13b8-46b2-8b2f-d06fb674c7ee | Address Redacted | | | | |
| 6bc541eb-49cf-4b78-ae68-d3bac912daef | Address Redacted | | | | |
| 6bc55027-d1e5-420a-bbbd-5cfd252bc76a | Address Redacted | | | | |
| 6bc55d95-bea2-49e2-a317-a8a825f7a1d4 | Address Redacted | | | | |
| 6bc56375-16d9-4b01-9a7a-a5c6a77f758b | Address Redacted | | | | |
| 6bc58130-6fcd-4c22-80fa-e2b120cb3240 | Address Redacted | | | | |
| 6bc595a7-484e-48e3-a54e-6f51a97a29a9 | Address Redacted | | | | |
| 6bc5d4e8-b1ac-4202-be91-cdccaf755e6a | Address Redacted | | | | |
| 6bc5ec57-0331-463e-9240-4100d610077e | Address Redacted | | | | |
| 6bc60968-17e3-47bd-8019-8d1ac7d8581e | Address Redacted | | | | |
| 6bc6212d-c158-47c0-8e8f-9d54f55bfd8f | Address Redacted | | | | |
| 6bc67750-32af-4c5a-a339-7e723eef3cb3 | Address Redacted | | | | |
| 6bc682b0-2c34-41a0-9e0c-acc2e392f2e3 | Address Redacted | | | | |
| 6bc6a4a2-9736-4851-bcfa-81d8f53119e7 | Address Redacted | | | | |
| 6bc6aa5d-4f5d-459c-ad07-a8f9030c5c99 | Address Redacted | | | | |
| 6bc70cf0-6a52-4adf-a040-ed96acf0f39c | Address Redacted | | | | |
| 6bc74d31-2fca-4ed1-b31a-522c0e88451f | Address Redacted | | | | |
| 6bc7556b-3191-44d3-bfeb-2fbcfb1eb102 | Address Redacted | | | | |
| 6bc760a3-a776-421d-9215-80cc419fd417 | Address Redacted | | | | |
| 6bc76dc8-a282-4bb8-ad5d-e4db343b84d4 | Address Redacted | | | | |
| 6bc77c82-9a78-450c-a313-21f99f97392e | Address Redacted | | | | |
| 6bc78bc8-fc2d-4ef1-90f9-043c80d157a7 | Address Redacted | | | | |
| 6bc78cbd-1932-4d5b-9a33-4617f719bc4c | Address Redacted | | | | |
| 6bc791c2-51dc-41a2-a90c-4aa0b4fdd6bb | Address Redacted | | | | |
| 6bc79898-6a70-487d-b904-45efa7b3483a | Address Redacted | | | | |
| 6bc79add-c7bd-47c5-a762-c2e78b1f4638 | Address Redacted | | | | |
| 6bc7ad0c-e2fe-4195-9523-4cd327aee807 | Address Redacted | | | | |
| 6bc7b340-0205-4d49-83f0-de5827b89416 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bc7bde4-0d9a-4ca8-ba16-8dc30f50cde9 | Address Redacted | | | | |
| 6bc81a09-291f-4b18-9e99-f084d1f9112f | Address Redacted | | | | |
| 6bc82546-c0b2-4ade-b4a2-2df17a71bca0 | Address Redacted | | | | |
| 6bc8338a-07f1-4024-ac99-c6f86161a946 | Address Redacted | | | | |
| 6bc83aa5-b4fd-4c38-b0b1-bf17ab5cb08e | Address Redacted | | | | |
| 6bc85f78-0b57-424d-980a-f449315d1c04 | Address Redacted | | | | |
| 6bc870f7-44df-4168-9059-7c008f3c6a35 | Address Redacted | | | | |
| 6bc87988-2cc6-45af-946d-eedbc8358e16 | Address Redacted | | | | |
| 6bc89307-1913-4cfc-89df-a4173f3e33b6 | Address Redacted | | | | |
| 6bc8968e-ec34-4512-a0cf-a57b953d8578 | Address Redacted | | | | |
| 6bc8cf8c-d3fe-47c1-a1f2-b989e2e1762c | Address Redacted | | | | |
| 6bc8d5a2-783a-4e9d-81e1-b8f2112114c7 | Address Redacted | | | | |
| 6bc8e05e-75f8-43f4-8354-6ec8f7792d7e | Address Redacted | | | | |
| 6bc8ea7c-a0bf-4871-8d5c-70a16de14746 | Address Redacted | | | | |
| 6bc9029b-e289-44a6-b020-4e85f590adac | Address Redacted | | | | |
| 6bc90820-e5e1-4fd4-a19a-7f3106ddf803 | Address Redacted | | | | |
| 6bc9094c-9cfc-430d-92ab-ea0c36adef7c | Address Redacted | | | | |
| 6bc920e7-f255-4578-85ff-1235baa7483a | Address Redacted | | | | |
| 6bc95021-8762-48b1-a9a2-4f80c1c50d79 | Address Redacted | | | | |
| 6bc9568f-b981-4c26-9c29-7db4e3b08c29 | Address Redacted | | | | |
| 6bc95abc-8b2a-4e11-855e-1d96777fafb5 | Address Redacted | | | | |
| 6bc95bb0-e72f-4eca-af94-283b4e9aa3fb | Address Redacted | | | | |
| 6bc95c84-194f-4f41-9b0b-2f52dfc9d001 | Address Redacted | | | | |
| 6bc969a2-628b-4b3f-9867-b8a2a911235c | Address Redacted | | | | |
| 6bc969bd-f9da-476d-a2a5-5dacf5e15a33 | Address Redacted | | | | |
| 6bc9819f-ec17-4908-8dbe-6e0d1aea7755 | Address Redacted | | | | |
| 6bc99d38-d4e7-4b9c-a081-1fcc555b333a | Address Redacted | | | | |
| 6bc9d686-955f-49b2-857c-f972266c4cb5 | Address Redacted | | | | |
| 6bca1948-2d11-4a32-9a05-5144c2ee548f | Address Redacted | | | | |
| 6bca1e5b-a044-49d6-a6c7-d97aae8a4e25 | Address Redacted | | | | |
| 6bca26c3-7db6-4638-bd0f-744ecafee9e0 | Address Redacted | | | | |
| 6bca313a-726f-4fdc-9fb9-1e1ed4626ff5 | Address Redacted | | | | |
| 6bca55c3-c291-430e-be7b-b212f71b4354 | Address Redacted | | | | |
| 6bcaaa91-5257-4dfc-b75f-a1f8e5b41fab | Address Redacted | | | | |
| 6bcab7c1-e807-45a3-87a1-45d03e1817a5 | Address Redacted | | | | |
| 6bcaeea5-a8ef-429c-aa83-ab2246a0b1a1 | Address Redacted | | | | |
| 6bcafc5c-1b2c-4075-a2ad-3a9d8a92af69 | Address Redacted | | | | |
| 6bcb03d9-4b61-4b82-806c-66ad21cc20b4 | Address Redacted | | | | |
| 6bcb44b7-072b-47a8-8e9a-83102faefee6 | Address Redacted | | | | |
| 6bcb71aa-4ec3-4d24-9105-a2e7c2c996b9 | Address Redacted | | | | |
| 6bcbb86e-ba87-4794-a33d-f4c7ea657537 | Address Redacted | | | | |
| 6bcbe081-8386-4717-93c7-4001cf19bc32 | Address Redacted | | | | |
| 6bc16d8-866f-4498-9f5d-79ab052a94fc | Address Redacted | | | | |
| 6bcc1d0b-2d78-48bd-bc9a-1ce3b096a7c4 | Address Redacted | | | | |
| 6bcc2a60-d586-4a24-8b37-3b8f1d8aa471 | Address Redacted | | | | |
| 6bcc4933-75db-437b-b108-bf03608ea04d | Address Redacted | | | | |
| 6bcc49d9-7898-474c-a62d-4ab5a206d316 | Address Redacted | | | | |
| 6bcc4b57-63c7-435a-92c4-09f2603f6fe3 | Address Redacted | | | | |
| 6bcc5297-cec8-4e17-825a-91c20f261b5d | Address Redacted | | | | |
| 6bcc63aa-c0f2-41f5-9db3-52f45c467448 | Address Redacted | | | | |
| 6bcc6d69-10bb-4e85-9f90-d1618e1b4330 | Address Redacted | | | | |
| 6bcc6e86-fc7d-4ae2-8731-023ee151bb6a | Address Redacted | | | | |
| 6bcc7a29-db1c-4f9f-a2e7-75574c1520e9 | Address Redacted | | | | |
| 6bcc7dd4-3b42-4520-9fb9-b28b1613b6c1 | Address Redacted | | | | |
| 6bccc0af-3471-4312-bba6-9ab1e4a9ef97 | Address Redacted | | | | |
| 6bccf9a1-090d-44ba-86e7-f3a3828f591f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6bccfc08-a237-457e-a651-10614166b7f8 | Address Redacted | | | | |
| 6bcd01a5-b338-4098-b26a-74b36ca8b89d | Address Redacted | | | | |
| 6bcd0d6c-4e0c-4822-ac35-4e4a6a48d0da | Address Redacted | | | | |
| 6bcd1361-0933-440d-a798-1a13ffcc58c7 | Address Redacted | | | | |
| 6bcd1bc6-0910-4961-b0f9-aafd73954168 | Address Redacted | | | | |
| 6bcd692d-330a-43be-9d52-fe763f36f54a | Address Redacted | | | | |
| 6bcdbe68-8e04-448d-bb98-165884184fe1 | Address Redacted | | | | |
| 6bcddb3a-6a97-40d7-a974-05c017022885 | Address Redacted | | | | |
| 6bce167-2c5c-497d-a4b4-552eaa081857 | Address Redacted | | | | |
| 6bce5dab-4c63-4dc3-beb3-dcf04c797e0f | Address Redacted | | | | |
| 6bce6b85-0b89-47ed-98e1-9e432c73da17 | Address Redacted | | | | |
| 6bce9bc0-b149-45dc-bbcc-119a33af01d5 | Address Redacted | | | | |
| 6bceb961-bb8f-43fb-8c72-f83cf8004ad0 | Address Redacted | | | | |
| 6bced3b2-7528-4257-9c3d-edc50bfa4da6 | Address Redacted | | | | |
| 6bced50f-1c60-4164-9747-c8bf09970819 | Address Redacted | | | | |
| 6bcee7a0-34e7-40bb-b553-918079b4b1a3 | Address Redacted | | | | |
| 6bcef116-a6b3-4afa-9ac9-af8d7e4cdb30 | Address Redacted | | | | |
| 6bcf25a8-a0bd-4b13-9829-7845e9fb3cae | Address Redacted | | | | |
| 6bcf65bc-1c3a-4827-afea-87c02a22c632 | Address Redacted | | | | |
| 6bcf83ad-cf83-4fd8-9d12-c209a2c4a402 | Address Redacted | | | | |
| 6bcfc561-e548-424e-9093-c5ca7fe8ac29 | Address Redacted | | | | |
| 6bd00a2e-4143-4f5f-b9e0-7f75c9ddd5e7 | Address Redacted | | | | |
| 6bd02208-e523-44d4-83b4-4859f2d7b738 | Address Redacted | | | | |
| 6bd030f2-fca4-4a90-bcc7-dd0a0a23415C | Address Redacted | | | | |
| 6bd04bea-9f2e-4dad-a4a1-5c7183fa9047 | Address Redacted | | | | |
| 6bd06dc2-bdce-4a2c-bdc2-b1c44c8b5c46 | Address Redacted | | | | |
| 6bd0932d-0aa1-48f0-9d20-bc04199517e4 | Address Redacted | | | | |
| 6bd0a391-cf0f-4fa0-9795-6565e51f364C | Address Redacted | | | | |
| 6bd0df35-bbad-4154-bc1c-4944d5838f48 | Address Redacted | | | | |
| 6bd0f567-6677-465d-93ff-222ac193d84e | Address Redacted | | | | |
| 6bd109d0-5687-44c6-9755-e26f2ce130ee | Address Redacted | | | | |
| 6bd121cc-6df9-4138-8086-b0279f744fdc | Address Redacted | | | | |
| 6bd14c69-8f1a-4731-8c3c-71ad3bdfe3cc | Address Redacted | | | | |
| 6bd16c78-f345-4378-88b0-5dbeee352f52 | Address Redacted | | | | |
| 6bd1a881-9595-4b6f-946a-4933812951ab | Address Redacted | | | | |
| 6bd1a898-e84c-4081-9f9a-5772c67c77ae | Address Redacted | | | | |
| 6bd1d44a-e337-4b33-8c60-6170fa0197da | Address Redacted | | | | |
| 6bd1d835-0ccc-4fea-8326-0e809af74bf2 | Address Redacted | | | | |
| 6bd1e9f7-d574-4748-bdf7-138f9b057659 | Address Redacted | | | | |
| 6bd1f1c6-2d63-4069-a55c-c487a1309ec6 | Address Redacted | | | | |
| 6bd24991-03ee-411f-9c1c-8ee68839d238 | Address Redacted | | | | |
| 6bd282f4-bc6c-4740-a936-5aa0fd49cbfc | Address Redacted | | | | |
| 6bd292a7-9765-47f7-8fb0-b8cd1bad4946 | Address Redacted | | | | |
| 6bd2ccf9-7e57-4998-beaf-75fd35053f2a | Address Redacted | | | | |
| 6bd30428-ccf6-461f-8fcd-8f9a07dcf794 | Address Redacted | | | | |
| 6bd36213-2b92-454e-a8bb-01a5e8640f8C | Address Redacted | | | | |
| 6bd386f3-ab04-4075-9144-df5946f0b231 | Address Redacted | | | | |
| 6bd38b60-6524-4d0c-9935-b7e16111705d | Address Redacted | | | | |
| 6bd39034-74f0-49b4-bf3b-4362c564bd9d | Address Redacted | | | | |
| 6bd3c6d2-09cb-42ee-8c57-3712f96e208c | Address Redacted | | | | |
| 6bd3c7e0-7df2-4e9f-9a22-876da3aef593 | Address Redacted | | | | |
| 6bd3cd60-bd22-4a19-972c-0effa674d388 | Address Redacted | | | | |
| 6bd3ceb0-0ccd-4a84-b71a-9b33c3ad1eaf | Address Redacted | | | | |
| 6bd4053b-4dc8-43dc-845a-f20a81c8f852 | Address Redacted | | | | |
| 6bd41b14-31da-4caa-81e4-06d990fb503d | Address Redacted | | | | |
| 6bd42e16-5dd8-47d9-8193-8b9431f4fac7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6bd453e5-5476-40bd-a651-6b3a2270046a | Address Redacted | | | | |
| 6bd45985-07b3-48f6-b820-12d1ea5d7567 | Address Redacted | | | | |
| 6bd48302-e784-40ae-a07a-7127f43b0eb3 | Address Redacted | | | | |
| 6bd48603-ad65-4d1b-923b-a3ca8a2a4160 | Address Redacted | | | | |
| 6bd491dd-1406-48fd-85ea-470f41e89af1 | Address Redacted | | | | |
| 6bd4ef2e-4bb2-4bfe-9057-ea3d5e4d04e2 | Address Redacted | | | | |
| 6bd50535-9e02-4f9b-a2bd-fa276a820fac | Address Redacted | | | | |
| 6bd51204-f734-4122-97dc-6e8751dd5019 | Address Redacted | | | | |
| 6bd52ce8-073f-4c7c-bf8c-fcaeecebb977 | Address Redacted | | | | |
| 6bd52fa6-c74d-4ac2-a008-4d16e43eae04 | Address Redacted | | | | |
| 6bd550c5-d8d7-41f4-b0a2-2dc4e0adc5e8 | Address Redacted | | | | |
| 6bd55ab2-de0d-49b4-882f-e7a01d2a5350 | Address Redacted | | | | |
| 6bd55b78-8f24-496f-a81e-29c78c0aabfa | Address Redacted | | | | |
| 6bd595fa-1dcf-430f-a756-9f67a04275b4 | Address Redacted | | | | |
| 6bd5b9dc-a271-4ebe-8c76-1ff2cc077614 | Address Redacted | | | | |
| 6bd5d76d-d742-4a10-b7af-21d019fd1fc0 | Address Redacted | | | | |
| 6bd5eb52-4f76-40ca-9892-e2bdec7aa9dd | Address Redacted | | | | |
| 6bd618ae-33cb-4738-a60d-ecd9e8e5bbfa | Address Redacted | | | | |
| 6bd63f19-9f5a-4a7e-836c-44eb73ffdc07 | Address Redacted | | | | |
| 6bd6613f-b041-457b-b753-248098757994 | Address Redacted | | | | |
| 6bd67230-9bf8-4556-9dc3-63965c9d90fc | Address Redacted | | | | |
| 6bd6b3b4-b727-403c-8e4d-a9cdce9faae9 | Address Redacted | | | | |
| 6bd6c926-712b-4964-a5cb-f7693a9de141 | Address Redacted | | | | |
| 6bd6cbe7-1561-48aa-8e56-cd93aa6ffde6 | Address Redacted | | | | |
| 6bd6cd32-930f-40b3-ac7b-7b4f311b0008 | Address Redacted | | | | |
| 6bd6e60f-4a3d-4664-b72e-f51c90aa44e4 | Address Redacted | | | | |
| 6bd6e663-8846-47b5-aab5-c561e2525f09 | Address Redacted | | | | |
| 6bd6f5fb-c4b6-4f9f-8462-304fb129326b | Address Redacted | | | | |
| 6bd70744-97c0-497e-b950-f10306b68ff4 | Address Redacted | | | | |
| 6bd708f8-c332-4839-99aa-42f66b898dab | Address Redacted | | | | |
| 6bd73855-54d7-4b16-8e54-dc58b1280afb | Address Redacted | | | | |
| 6bd7387c-f47e-4801-93ae-225188be4516 | Address Redacted | | | | |
| 6bd74b89-6b7d-4f0e-ae80-e2fc0be875e8 | Address Redacted | | | | |
| 6bd78380-a2a7-49bc-92ab-abcb8ea272f1 | Address Redacted | | | | |
| 6bd783b1-a3d2-4bc5-84ec-97f178ca4afb | Address Redacted | | | | |
| 6bd79958-c1e7-4141-9016-b7db28c9c59f | Address Redacted | | | | |
| 6bd7ac8a-af41-453d-bbd3-ef3718c50613 | Address Redacted | | | | |
| 6bd7ad21-0171-45ed-8a2c-a211223bc117 | Address Redacted | | | | |
| 6bd7ad2b-8c01-4f7c-80a1-b3f66a80846a | Address Redacted | | | | |
| 6bd7c058-cad5-403d-aa71-4a71b99b1fa0 | Address Redacted | | | | |
| 6bd80986-ddf3-415e-a08c-a9c66598734e | Address Redacted | | | | |
| 6bd80a88-7136-4cd6-903f-5c05bfebe7d9 | Address Redacted | | | | |
| 6bd80e5d-63d6-4fc7-b90c-26f901bf1f58 | Address Redacted | | | | |
| 6bd81fa4-aa7c-4e61-a7e7-44ed92527c91 | Address Redacted | | | | |
| 6bd825e3-95fe-49a1-951e-4015b5545073 | Address Redacted | | | | |
| 6bd82eb7-ca57-43cb-ba02-ac1072d535d8 | Address Redacted | | | | |
| 6bd831ea-00a7-4821-83bd-5c0b28a06373 | Address Redacted | | | | |
| 6bd84917-1f2a-450e-a1d9-5af603fe086a | Address Redacted | | | | |
| 6bd85036-8a18-4750-a895-5ce8f762abf7 | Address Redacted | | | | |
| 6bd852dd-4778-463d-ae72-2e5574905e7a | Address Redacted | | | | |
| 6bd89aee-3855-45b3-a8ed-82b20b2c8be1 | Address Redacted | | | | |
| 6bd8a701-dfac-4794-88bd-232b9b412b83 | Address Redacted | | | | |
| 6bd8ad7a-1a54-4013-92c9-eed14e1abf1b | Address Redacted | | | | |
| 6bd8bade-e56a-4d77-bcb7-65d4cc9a37dd | Address Redacted | | | | |
| 6bd8ce2e-ff79-4ced-9031-32d8acd0a633 | Address Redacted | | | | |
| 6bd8d1e7-75c7-433f-951e-d0d28c4bf468 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bd8ef59-6af1-4402-8362-7501219f5e74 | Address Redacted | | | | |
| 6bd90e52-70fc-4cc7-99ad-444f6de80977 | Address Redacted | | | | |
| 6bd9243e-9d2a-4393-99de-9274d5c66d5d | Address Redacted | | | | |
| 6bd96cd1-943b-41e3-a2a2-2b2ad8fcd922 | Address Redacted | | | | |
| 6bd98043-6c22-43ed-b378-45db86cea993 | Address Redacted | | | | |
| 6bd98e8e-c867-4692-87db-5c45b49cf1d2 | Address Redacted | | | | |
| 6bd99ea4-aa97-4eb8-b9da-1cba630b18c4 | Address Redacted | | | | |
| 6bd9a876-5834-4f3f-8d92-3463c59ae364 | Address Redacted | | | | |
| 6bda327a-010c-4c25-8b35-5b2192a7cda6 | Address Redacted | | | | |
| 6bda3f28-44ec-4bf6-9219-b00c9ac36c6a | Address Redacted | | | | |
| 6bda6691-aca0-408e-b928-204f8054be64 | Address Redacted | | | | |
| 6bda69ea-8a1f-4105-aa86-87902269c427 | Address Redacted | | | | |
| 6bda9a15-1a9e-4c9f-9536-bd9b325a2c16 | Address Redacted | | | | |
| 6bdaaaca-c3fb-41e3-a38e-49fcc2a0f121 | Address Redacted | | | | |
| 6bdab425-8edb-4eee-9c28-a8a2d8f3f8cf | Address Redacted | | | | |
| 6bdad2dd-2dad-4f14-8c74-7ddb66e63dfb | Address Redacted | | | | |
| 6bdae275-bf04-40af-ab87-bc6ce65fb3f8 | Address Redacted | | | | |
| 6bdb05d4-935e-4c60-aa1e-c4a6e6392bdc | Address Redacted | | | | |
| 6bdb39e5-913d-4334-a497-1a0077607b9d | Address Redacted | | | | |
| 6bdb6b00-f829-4bd8-b209-6d4eb8115777 | Address Redacted | | | | |
| 6bdb92a4-589f-4327-a789-e00232db7868 | Address Redacted | | | | |
| 6bdb98b8-692c-4674-891c-4018a87da5b0 | Address Redacted | | | | |
| 6bdb9bc6-0619-4f74-9290-e2cd78de699b | Address Redacted | | | | |
| 6bdbd30e-5e26-4ff9-a18a-65640135be39 | Address Redacted | | | | |
| 6bdbe3fa-c053-4dbf-a73f-859c839f8c32 | Address Redacted | | | | |
| 6bdbfade-4e61-4352-b088-626452b0f98e | Address Redacted | | | | |
| 6bdbffe1-09a6-49b0-8c97-09523eac2577 | Address Redacted | | | | |
| 6bdc3d1c-d7a4-454b-8fa7-c31005f5389b | Address Redacted | | | | |
| 6bdc56dd-e615-41be-87c6-d67c29f07f62 | Address Redacted | | | | |
| 6bdc5e9e-16ec-4add-a290-3347e8acc1fc | Address Redacted | | | | |
| 6bdc6cb3-ac09-4481-9fee-2b7f6ffde80f | Address Redacted | | | | |
| 6bdc8bec-c83c-4b48-b6af-334fb037cdf0 | Address Redacted | | | | |
| 6bdc944b-1abc-49c9-abe4-87b0db4fadb6 | Address Redacted | | | | |
| 6bdc9b42-ead9-4705-aa8d-5845ed53eda3 | Address Redacted | | | | |
| 6bdcacbf-0fe0-47fd-8341-ce591a3dae10 | Address Redacted | | | | |
| 6bdcb106-cf6c-4475-8d7d-01dfacfb1ffe | Address Redacted | | | | |
| 6bdccc91-9a0b-4534-9491-d41167305b3d | Address Redacted | | | | |
| 6bdd0caa-426e-4c4e-892c-3e0ba06ac5d3 | Address Redacted | | | | |
| 6bdd2537-8e72-4c61-85ec-d903a37b0a9e | Address Redacted | | | | |
| 6bdd3f0a-ea99-48a6-9ad4-f60984e149bc | Address Redacted | | | | |
| 6bdd6f05-ade6-47d2-a14d-63c2fc3b9781 | Address Redacted | | | | |
| 6bddbfcf-c029-4148-ab38-a6c15c71dea4 | Address Redacted | | | | |
| 6bddc144-8af8-400d-a7ab-d03aa0124404 | Address Redacted | | | | |
| 6bddd920-754f-4b7e-bc57-dda87d75fc38 | Address Redacted | | | | |
| 6bde18b8-ed35-4b38-b12c-0341e81b5242 | Address Redacted | | | | |
| 6bde5409-c59b-47d1-94ec-d85d8672414d | Address Redacted | | | | |
| 6bde693f-6c41-4ea4-948b-a949d35e8692 | Address Redacted | | | | |
| 6bde8947-a3fd-435b-9a76-d3a45730a55c | Address Redacted | | | | |
| 6bde8a62-7090-4087-af1f-d1f58f2100ac | Address Redacted | | | | |
| 6bdee262-f869-4fad-b85f-fe530fd6999c | Address Redacted | | | | |
| 6bdeff80-41d9-49eb-bffa-1cb5d2959882 | Address Redacted | | | | |
| 6bdf254c-0a52-4226-8d0c-108c5fcab7ed | Address Redacted | | | | |
| 6bdf3179-91fd-4d98-b1c0-54e4b7bfbde5 | Address Redacted | | | | |
| 6bdf7a6f-e710-4fc6-b919-de2240ab8c6e | Address Redacted | | | | |
| 6bdfea97-5ff0-4f7a-b4c0-7696733e1cc6 | Address Redacted | | | | |
| 6bdff4c3-940e-4cf9-9d2b-7a09ebeceac1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6be02c81-8f6d-4914-9494-73b31c5812e8 | Address Redacted | | | | |
| 6be03bbf-bc9c-4ef6-9876-08309da16787 | Address Redacted | | | | |
| 6be05267-f604-455e-adbb-b6e7d4226688 | Address Redacted | | | | |
| 6be07046-7526-4c27-8a30-b65c2d2b3639 | Address Redacted | | | | |
| 6be08b11-bc69-4fd8-9b64-6078e1f8e6c9 | Address Redacted | | | | |
| 6be09a6d-6489-4957-9fd8-f23be3c186ca | Address Redacted | | | | |
| 6be09b46-a889-4b6a-a9e2-1f4721db1eee | Address Redacted | | | | |
| 6be0ae28-9488-4ecd-8b47-0eff951a3bf9 | Address Redacted | | | | |
| 6be0bbde-b090-4523-bd96-a6aa3d572a86 | Address Redacted | | | | |
| 6be0ce7e-24e8-4189-88ac-12e4b06375a9 | Address Redacted | | | | |
| 6be0eeca-e68f-43a1-9579-908d3cf5d9e7 | Address Redacted | | | | |
| 6be129ea-c1f7-4362-bb9e-ca7b98f0b88e | Address Redacted | | | | |
| 6be1628b-b2c7-44a4-aaf5-548b59d37143 | Address Redacted | | | | |
| 6be168b3-b2fa-4b07-a5b4-0190541c24a7 | Address Redacted | | | | |
| 6be16b0a-28cc-4529-b1de-6fdb3cd00fc0 | Address Redacted | | | | |
| 6be1a3fb-8d22-4bd0-a469-fee340c60873 | Address Redacted | | | | |
| 6be1e8b1-2f42-44f3-b148-2a2444d831b4 | Address Redacted | | | | |
| 6be22385-83f1-466c-91ca-b91d4218a304 | Address Redacted | | | | |
| 6be226a5-f379-46fc-b7c0-78bfed594279 | Address Redacted | | | | |
| 6be29529-a1e9-44e5-be0f-837a6684ce25 | Address Redacted | | | | |
| 6be29b06-5f7b-4a32-933e-1b15756c7911 | Address Redacted | | | | |
| 6be2aa49-bc83-426e-90cb-3677e3ee2c9a | Address Redacted | | | | |
| 6be2b391-a40e-44a8-8f2f-b9e24303c16f | Address Redacted | | | | |
| 6be2bd2b-07c9-4a40-ae41-c2b9d79eaf5c | Address Redacted | | | | |
| 6be2d3c7-c20c-4b84-b3b4-1fcef7a46f99 | Address Redacted | | | | |
| 6be2e022-692b-4edd-97b0-5b15f5106f6c | Address Redacted | | | | |
| 6be2e49c-b699-4173-b145-17953fc911a6 | Address Redacted | | | | |
| 6be2ee04-6153-4d69-8ba6-30af442a5867 | Address Redacted | | | | |
| 6be308a8-57a4-4dcb-8d9b-e6c47c4277fc | Address Redacted | | | | |
| 6be30e38-88de-45e6-9519-b55c96ba134d | Address Redacted | | | | |
| 6be328ca-c0ec-4367-92e9-36b22ff708f4 | Address Redacted | | | | |
| 6be3291d-e11a-49bb-8b86-130057930df4 | Address Redacted | | | | |
| 6be32a33-1bac-4e16-a493-ec6b9ba84bd1 | Address Redacted | | | | |
| 6be32aae-5c32-4e0d-a095-994aa5056fd8 | Address Redacted | | | | |
| 6be33ec6-889a-4576-8694-3f5c8d85ef57 | Address Redacted | | | | |
| 6be34678-f03a-4d9e-b2d7-397cf2fd8a14 | Address Redacted | | | | |
| 6be38e54-66f0-45dd-9e7a-4a591a30081b | Address Redacted | | | | |
| 6be39104-1974-4026-badc-f4158079d168 | Address Redacted | | | | |
| 6be39b2d-d29d-4b25-9b6e-fc5985f36c1d | Address Redacted | | | | |
| 6be3a55a-8669-4030-a769-eeb3483b42f7 | Address Redacted | | | | |
| 6be3c5d0-75aa-48d2-bfa7-de3d75df8eaa | Address Redacted | | | | |
| 6be3d07a-e281-4f05-bdb4-19052f95e9bd | Address Redacted | | | | |
| 6be40da7-2823-4351-9bac-3232bc98a733 | Address Redacted | | | | |
| 6be41fe1-4f4a-47fe-ae4d-c62d476a7938 | Address Redacted | | | | |
| 6be42559-803c-43a0-a310-efe0bf7a4b42 | Address Redacted | | | | |
| 6be44a99-3831-4eac-8d0f-4e3d8ded2c2b | Address Redacted | | | | |
| 6be47eb4-ce0b-42f3-a001-2d16f3a0e80d | Address Redacted | | | | |
| 6be483ce-b8cf-4962-971b-89bf2220ae6e | Address Redacted | | | | |
| 6be4c341-6624-4c1a-8fc6-49593e7350cc | Address Redacted | | | | |
| 6be4c77a-8ee7-4208-898d-7ddb840f7e94 | Address Redacted | | | | |
| 6be4f55c-df7c-4bc4-967c-ca48ac2b49f2 | Address Redacted | | | | |
| 6be530a1-dcde-424e-a430-338159913389 | Address Redacted | | | | |
| 6be57e10-8907-4504-abb9-d5737af937b9 | Address Redacted | | | | |
| 6be593d5-c5ca-45e9-b1da-de29486d2f1c | Address Redacted | | | | |
| 6be6047a-51b9-411c-b66c-9adef7e84387 | Address Redacted | | | | |
| 6be637e5-e901-4f5c-b186-5ccfedf6d699 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6be64953-6dc2-42b6-9395-60d240267f96 | Address Redacted | | | | |
| 6be652ae-09b3-40a3-9bab-01f4e5ef777 | Address Redacted | | | | |
| 6be67c75-cbf5-47f8-ae78-b6ac771d0174 | Address Redacted | | | | |
| 6be6e949-06d8-49fa-88e1-41b89e52e7d | Address Redacted | | | | |
| 6be725e3-3acc-4777-aad7-2e542a0621ce | Address Redacted | | | | |
| 6be72c37-868f-4bb9-8f76-abe0f8bc0dd2 | Address Redacted | | | | |
| 6be754ae-6241-470f-95fe-0e542f292ac7 | Address Redacted | | | | |
| 6be7806c-c850-4591-a53a-61a4fe46715 | Address Redacted | | | | |
| 6be78123-904a-4055-ab4b-1b7953a1c6a1 | Address Redacted | | | | |
| 6be78a71-0438-43fb-b79e-dc77e048fc50 | Address Redacted | | | | |
| 6be79ed3-6df1-4f13-bb4a-662ae9be97dc | Address Redacted | | | | |
| 6be79f91-ca06-4b09-b3f7-9c8b6b88de56 | Address Redacted | | | | |
| 6be7d3d2-eb26-4a9c-997c-831a4c7898fb | Address Redacted | | | | |
| 6be7db6f-3e75-42e0-abf9-c20815b9d136 | Address Redacted | | | | |
| 6be84e7a-b0dc-4203-bcd6-6ad95195083b | Address Redacted | | | | |
| 6be86704-0623-4074-bb33-6837f1b60895 | Address Redacted | | | | |
| 6be88059-e25e-4e7f-9dcd-954620172fed | Address Redacted | | | | |
| 6be88f26-f803-4de6-9aa5-11c8e31f5a54 | Address Redacted | | | | |
| 6be8a912-2d96-43d8-a706-b51e8b38e207 | Address Redacted | | | | |
| 6be90137-8f9e-401c-b155-14163d15c154 | Address Redacted | | | | |
| 6be925e5-c171-444e-9966-16b66d14400 | Address Redacted | | | | |
| 6be92aa9-3d83-46d8-9fa4-e0395cdd2f61 | Address Redacted | | | | |
| 6be92d8a-afbd-4b90-bdc0-8939ad042cd5 | Address Redacted | | | | |
| 6be938e9-a80e-469d-85b0-a6328601608 | Address Redacted | | | | |
| 6be93c3d-7ad7-4fcb-a58b-0621ea1baecf | Address Redacted | | | | |
| 6be95d1c-d467-42a0-a710-add3e4195d69 | Address Redacted | | | | |
| 6be961b0-d63d-4702-bf91-582d082be71d | Address Redacted | | | | |
| 6be977e9-8d58-4d04-bb8d-787b98942f0a | Address Redacted | | | | |
| 6be9a144-10c5-4038-911c-2bd52ff074a | Address Redacted | | | | |
| 6be9dba0-d865-4f23-9638-e068ffbe7283 | Address Redacted | | | | |
| 6be9e48a-1be8-45d8-a78f-04f2e70115b | Address Redacted | | | | |
| 6be9f1f3-5859-47e5-a0c6-65fd9e6cc72c | Address Redacted | | | | |
| 6be9f811-3b91-4b08-bd52-94078f6463c7 | Address Redacted | | | | |
| 6bea0450-ccf2-4d36-b493-bf08ccc9556a | Address Redacted | | | | |
| 6bea2c92-d733-454c-b059-4a915a3ad8f | Address Redacted | | | | |
| 6bea37ac-fb61-48c9-9ad4-016d3b82945e | Address Redacted | | | | |
| 6bea3e58-2156-4629-bf93-a35c81fe7f8 | Address Redacted | | | | |
| 6bea6349-bce2-40f4-9994-2dd3febcf2c8 | Address Redacted | | | | |
| 6bea7c44-3bfe-4b5a-a25c-12d5baa52bfc | Address Redacted | | | | |
| 6beaa063-84ad-45fc-bf62-212e2a26660 | Address Redacted | | | | |
| 6beaa30c-5077-44ea-a531-e7df23cc819c | Address Redacted | | | | |
| 6beac50c-2d1f-4d7f-ab17-a66572d778f | Address Redacted | | | | |
| 6beb04a1-7e09-474d-86d2-78efe2f401b5 | Address Redacted | | | | |
| 6beb04b4-3f56-4ad9-90e0-7aaefecc362 | Address Redacted | | | | |
| 6beb3d62-456c-42b1-9d6d-ec81272673e5 | Address Redacted | | | | |
| 6beb50e3-ab77-4011-b22f-5a24a669217d | Address Redacted | | | | |
| 6beb51dd-6f0e-4e06-893c-5a62e558224c | Address Redacted | | | | |
| 6beb9263-38d6-4a50-8af7-400e10bfb1f | Address Redacted | | | | |
| 6beb9ecd-ca16-4972-97a7-0594985f5d02 | Address Redacted | | | | |
| 6bebb4fb-82ae-4ed6-9c6c-95e4c4f608b5 | Address Redacted | | | | |
| 6bec3c45-d70c-4de9-8e04-eb6f5f64175a | Address Redacted | | | | |
| 6bec4dbd-e95e-42bd-a83a-5ee79162a3dd | Address Redacted | | | | |
| 6bec6f5f-317e-4e15-8a89-5afb0f1aa18 | Address Redacted | | | | |
| 6bec71b9-4c27-47d3-8bd3-088f8c459b4d | Address Redacted | | | | |
| 6becb833-f392-4680-b892-31c241fc4af | Address Redacted | | | | |
| 6becc814-7ce1-476b-9efd-866ae7841503 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6bed16d6-f7c1-4f38-b7d4-0541a1740f40 | Address Redacted | | | | |
| 6bed2b94-5813-4ebb-9263-3cf617ec08ea | Address Redacted | | | | |
| 6bed6eb3-833f-453f-8360-9f60214cd891 | Address Redacted | | | | |
| 6bed78a1-ca22-4ddc-92b2-86374f4c1033 | Address Redacted | | | | |
| 6bed8247-35fc-4b67-9c23-ec1d568d7817 | Address Redacted | | | | |
| 6bed8560-f977-45c7-9adb-1acc083849a2 | Address Redacted | | | | |
| 6bedd51e-fa09-44ae-9bc1-3e6f9fc7a4d1 | Address Redacted | | | | |
| 6bede1b0-b376-45e4-bfc9-a9d66850579f | Address Redacted | | | | |
| 6bee0401-b0da-48c9-a0ad-f9ef40e99f26 | Address Redacted | | | | |
| 6bee1c81-2db0-4c15-a991-b9468ad582a5 | Address Redacted | | | | |
| 6bee3f54-d4c1-4f49-9b77-391cfdde2795 | Address Redacted | | | | |
| 6bee656a-e7ee-422d-81a9-2d425ec33820 | Address Redacted | | | | |
| 6beed692-40b8-41a5-bfd8-8876d45f07a2 | Address Redacted | | | | |
| 6bef40eb-c1c1-497d-8cac-6f5ab9b08eb8 | Address Redacted | | | | |
| 6bef5c50-3c8f-4d97-9ea7-fabe33ba1779 | Address Redacted | | | | |
| 6bef7114-cc0c-4160-aae1-8e891d7b9201 | Address Redacted | | | | |
| 6bef76a5-621e-4c9d-8e5a-bb086e10dd50 | Address Redacted | | | | |
| 6bef8053-03b3-4dff-8312-559818c8f29e | Address Redacted | | | | |
| 6befa871-abd7-4912-9d2b-c74052733061 | Address Redacted | | | | |
| 6befb7e1-6683-4b1e-93bc-d6b33d8727a4 | Address Redacted | | | | |
| 6befdfe3-2b15-4398-9f68-180de0ac86e9 | Address Redacted | | | | |
| 6bf00237-6c46-4b78-be8d-fc76ad2b65a3 | Address Redacted | | | | |
| 6bf03806-e823-42c8-a7a9-4651f9e9fe42 | Address Redacted | | | | |
| 6bf04c33-eead-4d68-9f5a-2917353cbdaa | Address Redacted | | | | |
| 6bf0548f-1651-4cf1-b0eb-ecbc413eff6e | Address Redacted | | | | |
| 6bf05ee8-629f-4061-b0a6-2d8599333ed5 | Address Redacted | | | | |
| 6bf06d0b-2e31-46c7-a268-c42493634d98 | Address Redacted | | | | |
| 6bf0b1be-7560-4a60-8914-72bb19ed780e | Address Redacted | | | | |
| 6bf0cbbe-beaa-4df0-8672-8d61c05c83e5 | Address Redacted | | | | |
| 6bf0f33b-e64e-413e-8f98-085a6cf91d51 | Address Redacted | | | | |
| 6bf0fc95-f9ff-4aa6-a68c-f6ea05da48d5 | Address Redacted | | | | |
| 6bf12342-4be9-4d54-83d8-1d5981070884 | Address Redacted | | | | |
| 6bf12431-7eb2-455b-8522-499e820a0739 | Address Redacted | | | | |
| 6bf14da3-51c2-4be9-a6aa-c0f0e7e2f0f7 | Address Redacted | | | | |
| 6bf15c26-25ca-43cc-a429-592602962a13 | Address Redacted | | | | |
| 6bf16360-2e7a-46a8-b98d-ba70baa1cf88 | Address Redacted | | | | |
| 6bf1896f-470b-4eb4-b50e-713a4d7e77e3 | Address Redacted | | | | |
| 6bf1c680-ece1-4cc9-b83f-57cf0db5db38 | Address Redacted | | | | |
| 6bf1cc93-1d55-48e5-9d88-26a053bee1d5 | Address Redacted | | | | |
| 6bf1ee91-61db-4c27-9e42-504b774d62e5 | Address Redacted | | | | |
| 6bf20802-5663-4a15-86b6-078d9cfd58f9 | Address Redacted | | | | |
| 6bf240e7-f0c0-4713-8ead-88b730c21f1a | Address Redacted | | | | |
| 6bf2b289-1701-48ff-9d22-2fee16fdefdb | Address Redacted | | | | |
| 6bf2c4ac-25c0-46de-baed-00d5cf67ee80 | Address Redacted | | | | |
| 6bf2cf0b-0de2-4079-80b2-35e8df8c3558 | Address Redacted | | | | |
| 6bf2df6a-c00e-4955-84da-57a12c0a00cb | Address Redacted | | | | |
| 6bf3372c-5ae7-47a3-af60-1dc261d6ba89 | Address Redacted | | | | |
| 6bf396b6-06af-45ff-b319-1e4af59ceb58 | Address Redacted | | | | |
| 6bf3a158-7c54-4e84-8caf-88072c8ea1a9 | Address Redacted | | | | |
| 6bf3f57a-af26-4aaa8-a478-d05928d5f8be | Address Redacted | | | | |
| 6bf3ff06-98a6-41d9-9c2d-ed96bdc39105 | Address Redacted | | | | |
| 6bf42014-fa04-4968-b4ba-a97b322e0309 | Address Redacted | | | | |
| 6bf43ccb-87b6-4f4b-a76c-850dcbbfc18a | Address Redacted | Page 4288 of 10184 | | | |
| 6bf44d64-7064-41c3-a4de-88499409a6dc | Address Redacted | | | | |
| 6bf4584d-f471-402a-98c7-622d2385fdd2 | Address Redacted | | | | |
| 6bf485e1-f62a-47ef-9de4-28d969668d98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6bf4b5af-5e33-4b80-8577-12bf7deb57d3 | Address Redacted | | | | |
| 6bf4cc2b-573c-4dea-a5a7-6ca6c327dd05 | Address Redacted | | | | |
| 6bf4d6db-df32-4789-94b8-d5cb56bbbe48 | Address Redacted | | | | |
| 6bf4fa9f-46a1-4272-8eb8-9b49080a8bfc | Address Redacted | | | | |
| 6bf50e1f-f77a-4d45-bdd3-f39952879b13 | Address Redacted | | | | |
| 6bf50f30-efdc-4aa2-952e-ec81cf646c73 | Address Redacted | | | | |
| 6bf51a84-abda-4eae-a9af-44dd59b70a29 | Address Redacted | | | | |
| 6bf53e8c-850e-438f-a113-590a68e069da | Address Redacted | | | | |
| 6bf53f25-7236-4b27-b0c9-9d6197f23096 | Address Redacted | | | | |
| 6bf57936-ae5d-407c-a635-3f5dfcb16b4f | Address Redacted | | | | |
| 6bf5a4b6-ae4e-426e-b262-ab3000898034 | Address Redacted | | | | |
| 6bf5a5ad-4875-45fc-9224-a163bc68d986 | Address Redacted | | | | |
| 6bf5aded-d5f2-4170-a9a2-143d849a7420 | Address Redacted | | | | |
| 6bf5b094-90e3-4183-9689-da14b3c309be | Address Redacted | | | | |
| 6bf5b2b6-4562-4987-9bd8-01ffcb92889f | Address Redacted | | | | |
| 6bf5bc6d-c1f7-4a20-8183-a760a74c7065 | Address Redacted | | | | |
| 6bf62592-1e4a-4ae4-8801-97a3e8287114 | Address Redacted | | | | |
| 6bf668e6-4ce9-47e8-8609-bf9904fc2de3 | Address Redacted | | | | |
| 6bf669cf-70ad-4e21-8d51-678665800bae | Address Redacted | | | | |
| 6bf6902d-0da8-4fa0-bc87-a64df0e135ee | Address Redacted | | | | |
| 6bf6b9b7-381e-403c-97c7-2e8880798b0f | Address Redacted | | | | |
| 6bf6cf35-5ade-48a3-b849-e455866430e1 | Address Redacted | | | | |
| 6bf7018a-68a3-4315-9b8d-7c2c22c15086 | Address Redacted | | | | |
| 6bf702e7-5520-4957-8055-ef30b462441b | Address Redacted | | | | |
| 6bf7032b-8408-44a3-a543-15aa7dac1032 | Address Redacted | | | | |
| 6bf71ada-d430-4193-bcd1-30bc74030e89 | Address Redacted | | | | |
| 6bf73b36-249d-402b-aee7-2b5b742d03ab | Address Redacted | | | | |
| 6bf74637-a0b4-43c9-b187-5025504d10a0 | Address Redacted | | | | |
| 6bf74e8b-1ea6-4885-bd38-f8489977fe85 | Address Redacted | | | | |
| 6bf76ce6-0263-4322-a088-c045c8db853c | Address Redacted | | | | |
| 6bf79670-b6d4-4ebd-b4eb-9acb25efa392 | Address Redacted | | | | |
| 6bf7c776-54af-42b8-8e8b-c65467282a2d | Address Redacted | | | | |
| 6bf7c8ca-4b5b-4525-b4e1-ba36b5a1129c | Address Redacted | | | | |
| 6bf7f4a9-d6ef-4572-af53-049f9838052c | Address Redacted | | | | |
| 6bf80ba9-76cb-4259-a5a0-fe61cb2e9e89 | Address Redacted | | | | |
| 6bf842ef-00ae-42d2-8f76-f9a7adcad2dc | Address Redacted | | | | |
| 6bf8a5b0-32b9-4899-8e76-f5a3cabdaa5c | Address Redacted | | | | |
| 6bf8a652-9cc5-45a5-a6bb-d650495ee895 | Address Redacted | | | | |
| 6bf8a8d4-a366-47fd-907b-419615705c74 | Address Redacted | | | | |
| 6bf8eb25-bf80-44d0-975c-b448e3e05491 | Address Redacted | | | | |
| 6bf91ee1-4610-4874-aa83-a7f957f44530 | Address Redacted | | | | |
| 6bf920c7-ac64-4c1d-8035-d9802b080604 | Address Redacted | | | | |
| 6bf94750-09f8-4d4d-990f-10478e2f29a8 | Address Redacted | | | | |
| 6bf9521f-2495-48df-87ba-dc4cc65f1b3c | Address Redacted | | | | |
| 6bf96ab7-2c13-40ed-acd6-9fa1ff58bb17 | Address Redacted | | | | |
| 6bf9ac7c-224a-4b15-875e-07347e483893 | Address Redacted | | | | |
| 6bf9cabb-fee0-4b21-8c46-c8b12450207f | Address Redacted | | | | |
| 6bf9f281-75d2-45e6-aed8-2c50c174d86f | Address Redacted | | | | |
| 6bf9f60a-cf08-414a-97f2-d5cd1e317b73 | Address Redacted | | | | |
| 6bf9fc2e-3120-4f0e-a858-304e85e9d2d9 | Address Redacted | | | | |
| 6bfa2a54-9ab0-4177-82b1-50e34db12baa | Address Redacted | | | | |
| 6bfa34c4-ac4e-441d-86a1-0e8109e8bf72 | Address Redacted | | | | |
| 6bfa4044-0721-4f5e-b8f0-c6d59a465fe4 | Address Redacted | | | | |
| 6bfa5e07-d81c-4852-97f4-b344ebc11dd3 | Address Redacted | | | | |
| 6bfa71da-0db2-4298-a21c-34e8cae1d1a0 | Address Redacted | | | | |
| 6bfa9332-b356-479c-9edf-0ee214c74570 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6bfab80e-14ee-4299-a8a1-75ca0914d83b | Address Redacted | | | | |
| 6bfabc57-df77-417a-bc3d-2884c5f10e01 | Address Redacted | | | | |
| 6bfacb01-cc5d-4124-9a86-b5cf173988f8 | Address Redacted | | | | |
| 6bfb1f8c-aa76-451f-83aa-d0c8038e9c5a | Address Redacted | | | | |
| 6bfb2f8c-3723-40e2-be4c-0df475a3bdc2 | Address Redacted | | | | |
| 6bfb3c24-0f67-4be8-8ef8-2a25d4bfd5d3 | Address Redacted | | | | |
| 6bfb6cc8-6394-493e-a0ff-b48af44ae2a1 | Address Redacted | | | | |
| 6bfb8999-e135-400d-a565-4fdeb575376e | Address Redacted | | | | |
| 6bfb8e61-03e0-435f-857f-68d644ab87e6 | Address Redacted | | | | |
| 6bfbee67-3b8d-4f25-a6d8-4b46091bc86d | Address Redacted | | | | |
| 6bfc3224-115f-45b0-b56e-e74d2c6a669e | Address Redacted | | | | |
| 6bfc39e2-2b28-43a0-b646-4c0a8d89ee14 | Address Redacted | | | | |
| 6bfc5fd3-79e5-46b4-a74a-9161feb3c983 | Address Redacted | | | | |
| 6bfc6973-39a8-46c2-ae6d-c51505e57874 | Address Redacted | | | | |
| 6bfca4e7-c8ae-41e7-920c-0a59519acdf2 | Address Redacted | | | | |
| 6bfca80c-cb3c-4429-a0bf-3f40549a16e5 | Address Redacted | | | | |
| 6bfcdd5d-f51a-4c35-89b4-78331ae55d6f | Address Redacted | | | | |
| 6bfce815-3dba-4ca2-b08b-23fc59639e82 | Address Redacted | | | | |
| 6bfd2876-23da-4a2c-95df-8187a263ccae | Address Redacted | | | | |
| 6bfd37b6-017b-4ea2-9205-8fd3ebb93193 | Address Redacted | | | | |
| 6bfd68b4-9101-4292-963a-be761174cefl | Address Redacted | | | | |
| 6bfd695f-8490-4b82-8f2a-531483d8d534 | Address Redacted | | | | |
| 6bfdae18-b7b8-49b2-9ad0-53cada897d12 | Address Redacted | | | | |
| 6bfdd404-910d-4591-83b7-260202ce8fb5 | Address Redacted | | | | |
| 6bfdddc3-28cd-4a8b-a23a-193b7811eed7 | Address Redacted | | | | |
| 6bfde208-17a8-4b1e-a4e6-7fb0163b9ecf | Address Redacted | | | | |
| 6bfde67e-c55b-4152-a0eb-8354a4c8bad2 | Address Redacted | | | | |
| 6bfdea07-d0e5-434e-b223-0e7f44132521 | Address Redacted | | | | |
| 6bfe5821-66f7-4716-9ee4-c71dbd6bacbe | Address Redacted | | | | |
| 6bfe778f-6555-47cf-966b-8b77df0b81ca | Address Redacted | | | | |
| 6bfe78a9-ac5c-4245-9b34-52535730e9c7 | Address Redacted | | | | |
| 6bfe81f5-2852-4f31-985b-e86e658398e0 | Address Redacted | | | | |
| 6bfe8f88-7bcb-4c6d-bc5e-710749dfed9b | Address Redacted | | | | |
| 6bfe969e-8832-4aa3-9f64-61c9dd0a58f9 | Address Redacted | | | | |
| 6bfeac87-28f5-42fc-9899-d6bcd1e27804 | Address Redacted | | | | |
| 6bfec417-9831-448f-90bc-a1e11ca50522 | Address Redacted | | | | |
| 6bfed16d-f8d1-4e24-b3fe-af14f0a971a7 | Address Redacted | | | | |
| 6bfed91d-5824-4af3-ba3b-f9dfaccc382d | Address Redacted | | | | |
| 6bfedcf6-81d6-48e9-b8f3-7010a3348023 | Address Redacted | | | | |
| 6bff229f-97c9-4a97-81f0-089f999ea8bc | Address Redacted | | | | |
| 6bff2748-a88a-4654-80a5-e51b87cef40a | Address Redacted | | | | |
| 6bff6094-1066-417f-aa1b-d90aacf29c4l | Address Redacted | | | | |
| 6bff6e94-ada4-4d95-8150-76ccf92ef415 | Address Redacted | | | | |
| 6bff8984-1c9a-44b4-9a23-664d43ac8285 | Address Redacted | | | | |
| 6bffbbad-3c60-4685-b0e8-9b350bba9d79 | Address Redacted | | | | |
| 6bffe1e8-5bdb-4cec-ad4a-6ec00267251f | Address Redacted | | | | |
| 6c002f8c-0e2b-49a1-9237-f413af4df67e | Address Redacted | | | | |
| 6c00303a-4ba8-4ef7-963e-2c784297113c | Address Redacted | | | | |
| 6c0048df-6328-4664-bb11-bde2a4676f04 | Address Redacted | | | | |
| 6c0074ca-a4d0-41e9-97fd-e1735209ce37 | Address Redacted | | | | |
| 6c0090f8-d4cd-45e1-9b59-04ab10faa153 | Address Redacted | | | | |
| 6c00a16e-eff7-403c-a5db-a1061183803d | Address Redacted | | | | |
| 6c00b29e-0c86-4c18-a53c-ea36cd70be48 | Address Redacted | | | | |
| 6c012e51-e582-4b65-b02b-4539ff7e1628 | Address Redacted | | | | |
| 6c014e69-9586-419e-b54c-c1c69c4fd846 | Address Redacted | | | | |
| 6c01870d-ccd5-452d-8dd5-d3e2da370a43 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c01dc7-37fb-4586-9fba-33e36fcc90ee | Address Redacted | | | | |
| 6c01f5f9-3234-4369-98f0-ac6432aa62a0 | Address Redacted | | | | |
| 6c020b7c-5584-4472-a153-402fbe9e2c48 | Address Redacted | | | | |
| 6c023e7d-4e6b-4a01-ab02-06faa5ee74e2 | Address Redacted | | | | |
| 6c02891b-71fc-4857-acde-25b2b0bab91e | Address Redacted | | | | |
| 6c02c7b9-4846-425a-904c-786c7340db2c | Address Redacted | | | | |
| 6c02cfd9-d05a-489d-8961-71e781731918 | Address Redacted | | | | |
| 6c02e676-3f8d-46f0-8be1-e84a44df12d8 | Address Redacted | | | | |
| 6c02f828-08b7-44c7-a583-65d7778fe1a2 | Address Redacted | | | | |
| 6c02f95c-b3b0-4d73-a55e-0eff2ef99280 | Address Redacted | | | | |
| 6c03076f-2791-4dd0-97bb-4fbd24cfd6e7 | Address Redacted | | | | |
| 6c030c4d-c1f4-47f0-a10c-4aa2932ef8ae | Address Redacted | | | | |
| 6c0358a5-1519-475c-876d-b72f0434aa3b | Address Redacted | | | | |
| 6c0387b8-b2bf-4031-a79f-7948e9d515bb | Address Redacted | | | | |
| 6c03b611-cae4-4ece-9a57-ae1d9dbdaa4a | Address Redacted | | | | |
| 6c03bf49-08db-43ae-a857-d34a72628cb6 | Address Redacted | | | | |
| 6c03fc7b-c34d-45a6-ab77-a6b7125c9554 | Address Redacted | | | | |
| 6c040935-2b0e-4330-bb67-2997a1db0b3a | Address Redacted | | | | |
| 6c041251-ea83-4638-af85-1dc0def3863c | Address Redacted | | | | |
| 6c0422ea-0c45-4914-8c25-a765f2d8d5b0 | Address Redacted | | | | |
| 6c0429cb-794c-465b-bae8-dc669a2926df | Address Redacted | | | | |
| 6c0439ca-ddea-4441-98e7-c30e53076bcd | Address Redacted | | | | |
| 6c046723-437b-4855-9077-24cc9843a1f0 | Address Redacted | | | | |
| 6c047505-db9d-4778-aafb-592cef603014 | Address Redacted | | | | |
| 6c0487a0-73bf-4bd6-9024-a0c8bad3e6c2 | Address Redacted | | | | |
| 6c049e21-d8b8-48a4-9a84-d2789ac88c2e | Address Redacted | | | | |
| 6c04b044-8834-42d2-9334-a6690655ddb5 | Address Redacted | | | | |
| 6c04b5ea-6773-4a55-9642-aabdb34c550b | Address Redacted | | | | |
| 6c05107e-0c2d-4d6a-be5a-bf72054d9c15 | Address Redacted | | | | |
| 6c0530d9-7381-4039-bedd-912b4297f38d | Address Redacted | | | | |
| 6c054dc1-d38d-448c-b24a-3c458d484b6c | Address Redacted | | | | |
| 6c05816a-b4a7-4187-ad09-d461c0194b14 | Address Redacted | | | | |
| 6c059f6d-824a-4398-9768-062543798207 | Address Redacted | | | | |
| 6c05c922-daa9-4586-83a0-4052a161ce76 | Address Redacted | | | | |
| 6c05eba9-63a3-463b-9e82-ed66fac0c663 | Address Redacted | | | | |
| 6c05efce-8a78-407d-ac41-06059c4e0d03 | Address Redacted | | | | |
| 6c0617eb-0a4b-47dc-ab27-491f0c2701dd | Address Redacted | | | | |
| 6c062995-7ee2-4a8b-bac0-44f26f037efb | Address Redacted | | | | |
| 6c067404-ae45-4fad-85f9-c832b7058dff | Address Redacted | | | | |
| 6c067536-4f40-469e-aa69-88a65ce52106 | Address Redacted | | | | |
| 6c067deb-d9dc-4f2b-b4c9-96b4ee52d177 | Address Redacted | | | | |
| 6c0690b6-b451-4325-b46b-7d2382b3f797 | Address Redacted | | | | |
| 6c069892-e083-450a-8f85-10c71b240a12 | Address Redacted | | | | |
| 6c069c08-c5a9-4ed5-b82c-fd5d3ce43989 | Address Redacted | | | | |
| 6c0abac-f071-4b11-bf52-386ac6438bb2 | Address Redacted | | | | |
| 6c0bcd9-ff7d-466b-844a-ebf6bbef06c6 | Address Redacted | | | | |
| 6c0be3f-6ae1-430a-bee3-ad716ed6eb60 | Address Redacted | | | | |
| 6c0c1ac-fa0c-4536-ac2e-f7aa12724a84 | Address Redacted | | | | |
| 6c0ccdb9-23e9-4910-9dda-70c7826553e8 | Address Redacted | | | | |
| 6c0d21b-1da3-403d-8e8d-9ee7bbd04770 | Address Redacted | | | | |
| 6c0703a1-dd38-4760-b416-b36616550701 | Address Redacted | | | | |
| 6c070ae4-b32f-4cf7-92ac-d1ebbc76159e | Address Redacted | | | | |
| 6c074d9c-5a5e-40e8-b336-b8b6773a9ad9 | Address Redacted | Page 4291 of 10184 | | | |
| 6c075338-5bdb-4e69-bd25-5a0728ef025a | Address Redacted | | | | |
| 6c075409-5d65-46b6-82f4-06f9930753b8 | Address Redacted | | | | |
| 6c075c3a-f367-4b21-af55-31060fb3cd05 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c075dc6-1fc8-4a96-ac63-0f3e4c84fb3f | Address Redacted | | | | |
| 6c07655f-e705-43c0-8869-c91a8bdd60df | Address Redacted | | | | |
| 6c076c2d-c589-40ad-9b9b-d4135550850e | Address Redacted | | | | |
| 6c07a3c8-2ce0-44c4-b13e-2191dcfa4dcc | Address Redacted | | | | |
| 6c07e4d2-9abf-44f9-8759-f195c290151a | Address Redacted | | | | |
| 6c07fd31-57e6-4f01-a0da-4d2f0773f79b | Address Redacted | | | | |
| 6c080086-5ea0-40e1-9434-e9ab27d4de8c | Address Redacted | | | | |
| 6c08026d-7c92-4c7a-b130-8d8c0549b943 | Address Redacted | | | | |
| 6c080d6e-90bb-4594-852d-45ec8eb11204 | Address Redacted | | | | |
| 6c081f1b-5384-4821-acb1-a06d7cc64512 | Address Redacted | | | | |
| 6c082651-31ea-4d36-9d9f-ec6579e7ad8C | Address Redacted | | | | |
| 6c0843dc-0aad-46f1-abdd-d562d68f63bc | Address Redacted | | | | |
| 6c0872de-4731-4fb1-b7d7-7775bbef8c20 | Address Redacted | | | | |
| 6c08831a-cc53-4636-875d-da395d01c9d1 | Address Redacted | | | | |
| 6c0883d4-eb82-4a6a-9f69-fbd19c450931 | Address Redacted | | | | |
| 6c08ac13-d7dd-42a5-ba2d-1db575d56bb7 | Address Redacted | | | | |
| 6c08f2e2-ce30-495a-8b69-5447b445469d | Address Redacted | | | | |
| 6c094f69-f871-4c93-9da4-e265c4912b9a | Address Redacted | | | | |
| 6c09876c-94e4-497c-bf52-a02c48560dc4 | Address Redacted | | | | |
| 6c098fd0-903e-4af7-b7bd-937ff76af644 | Address Redacted | | | | |
| 6c09ac02-32ec-445d-8dcf-76f39998c15b | Address Redacted | | | | |
| 6c09bf23-fbc8-499b-98cc-c9e30529ff2e | Address Redacted | | | | |
| 6c09db07-9fce-4e25-aa77-f07acdfcc988 | Address Redacted | | | | |
| 6c09ecef-7ef4-4723-95c0-e66ebf8a9c9f | Address Redacted | | | | |
| 6c0a1895-8bdf-418f-996a-2c43675a72bt | Address Redacted | | | | |
| 6c0a19bf-25ba-4333-8d0f-1880e520e78b | Address Redacted | | | | |
| 6c0a328a-44bb-45d4-8b1b-df2468dd32e1 | Address Redacted | | | | |
| 6c0a3f47-7014-461c-ba86-61f5e323138E | Address Redacted | | | | |
| 6c0ab0b8-ac4f-4b8b-8279-75a695d3233b | Address Redacted | | | | |
| 6c0ac6a8-9e56-4132-9429-d4134714c914 | Address Redacted | | | | |
| 6c0adb5b-d833-4269-8edc-d23af1669b3d | Address Redacted | | | | |
| 6c0ae461-3cd1-44c2-9e8c-544bb2ba0e20 | Address Redacted | | | | |
| 6c0ae50b-21d7-43dd-bdd9-b470f7ed1f69 | Address Redacted | | | | |
| 6c0b1f02-ff22-408d-bca4-ca9e1936e838 | Address Redacted | | | | |
| 6c0b45eb-6f25-4369-8da0-7b7c8300fd84 | Address Redacted | | | | |
| 6c0b50b0-965b-4cff-918a-431a360e5042 | Address Redacted | | | | |
| 6c0b6b88-4e3a-41c0-bcec-3f86ae68f7b4 | Address Redacted | | | | |
| 6c0b7e20-7a8c-4d74-9fb6-b0529a2e9208 | Address Redacted | | | | |
| 6c0b833e-bc37-4816-9b7d-a8170c5ed157 | Address Redacted | | | | |
| 6c0bab1d-abb0-46b7-a7a3-afbaca4a2c5e | Address Redacted | | | | |
| 6c0bae5e-223b-4406-88bb-76becc2e5773 | Address Redacted | | | | |
| 6c0bb3b4-6c82-4c1d-8e35-02aadff1f491 | Address Redacted | | | | |
| 6c0bc08c-adc1-477f-ae01-41657a05805e | Address Redacted | | | | |
| 6c0bc77b-ccd1-4be1-84ae-418630bc46ab | Address Redacted | | | | |
| 6c0bd70f-87c4-4cf6-a0c7-948902a903e1 | Address Redacted | | | | |
| 6c0bdedf-e362-40e5-8d66-57966857cb2a | Address Redacted | | | | |
| 6c0c0790-05d0-440b-a03c-e055a0948185 | Address Redacted | | | | |
| 6c0c0d5b-c54c-43d7-ad41-c844b8a21f2d | Address Redacted | | | | |
| 6c0c1f39-c0a9-447b-a42b-e457b477bf3c | Address Redacted | | | | |
| 6c0c40c2-2cae-44f9-ae03-1470b0f38c8f | Address Redacted | | | | |
| 6c0c4221-657a-4d03-997c-02ae9be48475 | Address Redacted | | | | |
| 6c0c4eb6-9b80-4e35-bb8f-83fc6e6d4fba | Address Redacted | | | | |
| 6c0c5f47-b5ed-4f75-aa4f-461f5b31113e | Address Redacted | | | | |
| 6c0c72c5-fdee-4dbe-a0ae-ae55446a9971 | Address Redacted | | | | |
| 6c0c8374-d675-400f-ae44-2a8170f61fe3 | Address Redacted | | | | |
| 6c0c8df6-0119-4ae5-a218-133f110f0373 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c0cae47-0a8e-4c2d-85d1-4f57a58c7328 | Address Redacted | | | | |
| 6c0cce6d-9e7d-4eee-9967-9006baa951f6 | Address Redacted | | | | |
| 6c0cd985-c720-454d-8dfb-cd82dc4b2b6b | Address Redacted | | | | |
| 6c0cf7d2-9f0b-4497-a3be-8755f1f805cc | Address Redacted | | | | |
| 6c0cf9a0-a9bf-49ff-b602-c436bdee8943 | Address Redacted | | | | |
| 6c0d03fa-a36a-40b0-a6b7-9985e60e8200 | Address Redacted | | | | |
| 6c0d2953-9c95-43dd-bccb-5e818ced84fb | Address Redacted | | | | |
| 6c0d3824-7c78-475e-87b0-ba0d79ef27fd | Address Redacted | | | | |
| 6c0d3d84-3e60-4897-a43f-f5aee512b0b4 | Address Redacted | | | | |
| 6c0d449c-4e6b-41ad-8336-7fffb8acce87 | Address Redacted | | | | |
| 6c0d4b63-452e-45db-a46c-92f87aaadb1f | Address Redacted | | | | |
| 6c0d72e9-a7d6-452e-9770-a5d4694e7307 | Address Redacted | | | | |
| 6c0d7878-1b30-4c5e-ba92-3d7f4b1c7c7b | Address Redacted | | | | |
| 6c0d83f2-4b74-4199-b686-d94050165d6b | Address Redacted | | | | |
| 6c0d8fa8-338e-4442-9516-1781f3d78b31 | Address Redacted | | | | |
| 6c0d9562-6976-407b-abcd-ede4d1eaa968 | Address Redacted | | | | |
| 6c0db657-0759-4e45-8e67-278534f114f4 | Address Redacted | | | | |
| 6c0dba22-b2b5-4c50-8b3d-cce07d38a504 | Address Redacted | | | | |
| 6c0dcca3-2086-4d84-85bb-64e3d4d7c662 | Address Redacted | | | | |
| 6c0dd86c-c0e9-4433-be65-a31ee499dad8 | Address Redacted | | | | |
| 6c0e24cd-8351-4c1f-95bd-1226875ceeec | Address Redacted | | | | |
| 6c0e4186-e8b7-4d99-b954-8011a8932704 | Address Redacted | | | | |
| 6c0e51a4-acfc-4bb8-8ffb-01ac37a1f60e | Address Redacted | | | | |
| 6c0e6283-5453-46c2-a86d-fdd4525c6033 | Address Redacted | | | | |
| 6c0e7221-a671-43c3-a530-ed41ea3a4762 | Address Redacted | | | | |
| 6c0e7fb3-9950-429a-be15-922d513b5dc8 | Address Redacted | | | | |
| 6c0e8def-6299-4d4f-8933-6a4fe93c6d11 | Address Redacted | | | | |
| 6c0e8fd5-bc99-4088-8654-75f159a2f675 | Address Redacted | | | | |
| 6c0eaf3a-720d-4190-94c2-ad97fb67e5a4 | Address Redacted | | | | |
| 6c0ec081-8f9d-4335-8454-78a05b3ad521 | Address Redacted | | | | |
| 6c0edce6-cf82-42cf-b7cd-335d70b687af | Address Redacted | | | | |
| 6c0eeeac-2580-428e-a07c-237880fcf66e | Address Redacted | | | | |
| 6c0ef067-45d6-4ccd-a776-6862e7f41fe6 | Address Redacted | | | | |
| 6c0f2619-f3b6-448e-8d7d-cd8bfdc1580a | Address Redacted | | | | |
| 6c0f6af8-b6c4-4cc8-914d-511ff3013449 | Address Redacted | | | | |
| 6c0f7a14-be19-4528-be20-a0c4eb5a25d2 | Address Redacted | | | | |
| 6c0fa5aa-3381-4b3b-946d-65f1e21a8b10 | Address Redacted | | | | |
| 6c0fa6b4-3b80-484f-9cf2-8a0e9e739621 | Address Redacted | | | | |
| 6c0faa5c-9b2d-45c5-a568-59ef2f8be111 | Address Redacted | | | | |
| 6c0fc315-c12a-49e1-b633-cdfad97bdee4 | Address Redacted | | | | |
| 6c0fcfdc-59d7-4891-a77f-e2bd74fc5357 | Address Redacted | | | | |
| 6c100045-7da4-4192-952d-2769bf472722 | Address Redacted | | | | |
| 6c103132-f751-43ed-9a80-dbf6e7d323dd | Address Redacted | | | | |
| 6c10700e-97aa-4fb4-90fd-1f8ca427fef1 | Address Redacted | | | | |
| 6c109789-a4da-48f5-9b8e-5fbf9b9a094a | Address Redacted | | | | |
| 6c10cf28-c158-48cd-828f-901208ad5f44 | Address Redacted | | | | |
| 6c10d70b-24c0-4fc2-a222-1f4b6dc12bba | Address Redacted | | | | |
| 6c10dde1-0093-4857-ac05-0cb7c4610f2b | Address Redacted | | | | |
| 6c117b81-8a6a-4871-afdc-fc5745f415b9 | Address Redacted | | | | |
| 6c11bc7a-3db0-4980-a3f8-bb0545d0b1d8 | Address Redacted | | | | |
| 6c11efd8-e55b-42a5-8b73-08d88fc11a9d | Address Redacted | | | | |
| 6c122291-7535-4786-8260-e67fe926bc76 | Address Redacted | | | | |
| 6c122c87-c69a-4d5e-867d-4da33827fb96 | Address Redacted | | | | |
| 6c1239e4-3db2-494f-8d7f-ac36a0b132c9 | Address Redacted | | | | |
| 6c12674e-edef4-461c-8914-c5864a776c08 | Address Redacted | | | | |
| 6c129227-e93e-42a0-a3fd-3817cd987dc3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c12bfd8-6b5a-46b0-ac47-81ed1d77144c | Address Redacted | | | | |
| 6c12c599-9670-4408-a199-7be246bdcaa0 | Address Redacted | | | | |
| 6c12d8f0-0e21-404d-9e90-86736b043460 | Address Redacted | | | | |
| 6c12df75-4547-4670-a4cd-f3c64d3adc7f | Address Redacted | | | | |
| 6c12e835-b369-45a1-bec5-b3870c116bf6 | Address Redacted | | | | |
| 6c12f355-08a4-4428-a288-426401af8e10 | Address Redacted | | | | |
| 6c12f73b-f22a-42b9-8074-429fffdea669 | Address Redacted | | | | |
| 6c1314f5-4abb-4668-93d0-d6ddeee4bb5d | Address Redacted | | | | |
| 6c133125-e679-4859-9f3d-0d8d2b0f17fa | Address Redacted | | | | |
| 6c1338d0-91de-45d9-b155-52198369b86c | Address Redacted | | | | |
| 6c1385c5-6215-4fe2-ba6b-db24c16e2750 | Address Redacted | | | | |
| 6c1392a8-1a0a-47f1-9dbe-576d2cf53f46 | Address Redacted | | | | |
| 6c13bc39-acdf-4220-ab87-638d8bf0492e | Address Redacted | | | | |
| 6c1409f1-e2c2-4401-a0a5-ad7dbac43deb | Address Redacted | | | | |
| 6c1420f3-2116-40c4-a071-1ad50d3bef24 | Address Redacted | | | | |
| 6c143f9d-337f-4510-85be-80d292d88b89 | Address Redacted | | | | |
| 6c146ece-1ac6-47a2-a67b-56036374e4c0 | Address Redacted | | | | |
| 6c14852d-6f30-4c9c-9535-c4d937da5b68 | Address Redacted | | | | |
| 6c14b072-0f8b-48b4-9ba4-976282637192 | Address Redacted | | | | |
| 6c14b805-d3fe-4754-9898-ac82ec68169c | Address Redacted | | | | |
| 6c14cfe9-6751-4e09-a6ae-27d3af4b676f | Address Redacted | | | | |
| 6c14eedb-4d74-4bc7-ad3f-cae98998fa0d | Address Redacted | | | | |
| 6c14f1b8-e294-4ce1-9196-e2bbf8a428b6 | Address Redacted | | | | |
| 6c14f28d-78d7-4bcf-85f5-f34b30add037 | Address Redacted | | | | |
| 6c150202-7eb4-4716-b72a-91cd3ad0217f | Address Redacted | | | | |
| 6c150e1c-9ba8-4e61-a3d3-4daa4f79bd56 | Address Redacted | | | | |
| 6c152da2-bf0a-46cd-aa1f-5ed07a8cf65e | Address Redacted | | | | |
| 6c153863-4eed-4b5b-8484-ce25348b0360 | Address Redacted | | | | |
| 6c1579fd-e0b7-4428-b432-485079a8fa46 | Address Redacted | | | | |
| 6c158cfc-53f9-4263-aa85-ff5973eafd5e | Address Redacted | | | | |
| 6c159aec-bc25-4a84-8900-b745e9db06ae | Address Redacted | | | | |
| 6c15b3fe-4712-4dc0-8967-1a101fa3e05b | Address Redacted | | | | |
| 6c15c541-2a28-45a8-86b4-3576eea17069 | Address Redacted | | | | |
| 6c15e209-8583-46d0-9bb9-d0179fe41fe1 | Address Redacted | | | | |
| 6c1617bc-3a34-476b-a54b-d5a1d610c035 | Address Redacted | | | | |
| 6c161d60-acf1-4fa9-b923-9b5ec9753bc5 | Address Redacted | | | | |
| 6c16272c-0a6a-4c67-8bef-a540f0f52a71 | Address Redacted | | | | |
| 6c163c7d-bf31-4052-9d26-dfbecaa007d5 | Address Redacted | | | | |
| 6c16486d-fff8-4808-b92b-66c12a914084 | Address Redacted | | | | |
| 6c16dc35-c01f-4462-a028-643cf14fbc71 | Address Redacted | | | | |
| 6c1705cd-87bd-4e35-a0f9-30efa263361c | Address Redacted | | | | |
| 6c171a95-4a10-4336-b4cb-bd73791d8688 | Address Redacted | | | | |
| 6c17280a-b60d-47e9-ac58-3f67e35d29ce | Address Redacted | | | | |
| 6c1747f5-f0d8-487a-9082-16741ed7a0b4 | Address Redacted | | | | |
| 6c175da6-1bae-4e6c-a3d4-3c387e374b28 | Address Redacted | | | | |
| 6c177afc-d63a-464b-a9ea-c9d1ab7d6ae9 | Address Redacted | | | | |
| 6c17a240-f13a-49f3-b5d0-2e3476aac68c | Address Redacted | | | | |
| 6c17aa08-3a60-4911-893d-bd41e7e346e0 | Address Redacted | | | | |
| 6c17bbce-cd77-45a1-8de2-091d58fcbf55 | Address Redacted | | | | |
| 6c17beec-fa5f-4ed4-9f21-b4bc0a8d9247 | Address Redacted | | | | |
| 6c17ce8a-ef6b-43e7-90aa-133e30f4389e | Address Redacted | | | | |
| 6c17e056-d5a6-45df-a42a-765e25330da5 | Address Redacted | | | | |
| 6c181486-07ad-4b62-af74-3f5f4d8a6dfd | Address Redacted | | | | |
| 6c181c70-3ddd-4ded-a24c-1d4a6cc9de1b | Address Redacted | | | | |
| 6c185cd2-ea5f-47c4-81bc-223c3c530f24 | Address Redacted | | | | |
| 6c187d9f-b2d8-48cc-91dc-ff433c0365bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c18b610-709f-4e01-b05c-92d65d34d737 | Address Redacted | | | | |
| 6c18b860-b06c-4a9f-81f4-cd2b780c401c | Address Redacted | | | | |
| 6c18c488-d65b-4395-a48b-43eb80d1fc8e | Address Redacted | | | | |
| 6c18f15f-804e-4595-ac16-ba737a432c55 | Address Redacted | | | | |
| 6c18fa9a-fc78-4959-bb30-bd8df399ee1a | Address Redacted | | | | |
| 6c19110f-4fd7-49ca-86a8-df0db2eb3541 | Address Redacted | | | | |
| 6c1953ca-8be7-4e48-b69d-c317c8cd71a0 | Address Redacted | | | | |
| 6c1983c9-abcb-4fe8-889c-dcfc5f8f96b5 | Address Redacted | | | | |
| 6c19886c-0403-4594-a6b0-535d8b9056af | Address Redacted | | | | |
| 6c19b650-9714-4464-8ec3-44ec47009e07 | Address Redacted | | | | |
| 6c19ba55-531c-46d7-a1aa-10dfb6c29c5d | Address Redacted | | | | |
| 6c19e44c-3a1a-42c0-a40f-6c8f23caf877 | Address Redacted | | | | |
| 6c19fee4-83ae-4a3f-84b6-f708f88db11b | Address Redacted | | | | |
| 6c1a04a6-0327-4ca3-b507-e2051056f21a | Address Redacted | | | | |
| 6c1a16c8-f844-4e44-905e-f8d403606d6c | Address Redacted | | | | |
| 6c1a1c20-5e8a-4866-88ce-f865ddfaf984 | Address Redacted | | | | |
| 6c1a2084-696f-4a39-8ea1-b3c72cb61574 | Address Redacted | | | | |
| 6c1a88a5-a827-446e-bf2b-176d385630da | Address Redacted | | | | |
| 6c1abee4-16b2-4899-ba16-9682b86005ed | Address Redacted | | | | |
| 6c1ac068-2922-4509-ae5d-f946e50d486c | Address Redacted | | | | |
| 6c1ad512-14f0-4208-a7e7-08e9a0563258 | Address Redacted | | | | |
| 6c1ae115-d79e-4eb1-a658-dee123a455d2 | Address Redacted | | | | |
| 6c1b241a-9a4c-4ce6-adf4-ca1e0f7efb0a | Address Redacted | | | | |
| 6c1b77c8-14a4-4b66-a534-fec4ec7527af | Address Redacted | | | | |
| 6c1b88b6-39d5-4179-91be-5228494c93a9 | Address Redacted | | | | |
| 6c1ba96d-d3bd-49e7-9814-8cb575e7e95c | Address Redacted | | | | |
| 6c1be329-c78a-48c7-b707-4b6999668247 | Address Redacted | | | | |
| 6c1bfa55-ad06-4411-8c52-90b8533307f4 | Address Redacted | | | | |
| 6c1c2223-af13-413e-8de5-832b0dd3fa96 | Address Redacted | | | | |
| 6c1c5319-3511-47e1-a966-9212f4a93e53 | Address Redacted | | | | |
| 6c1c7d54-567f-4acc-a1a3-c49feb4e9842 | Address Redacted | | | | |
| 6c1cdf57-adc2-4687-8e8e-b463175b1fe8 | Address Redacted | | | | |
| 6c1cfb8b-b070-4780-82dd-b2de8d0358d7 | Address Redacted | | | | |
| 6c1d1b53-2ce3-4714-9c51-8f0b5847d3c9 | Address Redacted | | | | |
| 6c1d1f21-4ffc-4d0b-9c4d-d86b2969acb2 | Address Redacted | | | | |
| 6c1d3b8b-9c06-49b8-abe0-1cf02550cba6 | Address Redacted | | | | |
| 6c1d47fa-e3ca-4a71-9d66-b2114520e13d | Address Redacted | | | | |
| 6c1d59bd-ec43-4e80-98d8-51539453d9bb | Address Redacted | | | | |
| 6c1d5ee8-2232-4a36-a2b0-9d39f7144843 | Address Redacted | | | | |
| 6c1de570-749f-4970-9482-7f41c22cdcaa | Address Redacted | | | | |
| 6c1def56-3fc1-46b8-aa6a-fac6444736d3 | Address Redacted | | | | |
| 6c1e08c1-bda6-4a8e-9d7e-42e747a6216d | Address Redacted | | | | |
| 6c1e479e-2754-4c6a-beae-9d2af91882aC | Address Redacted | | | | |
| 6c1e9d17-a92a-4b31-a487-6b2f7b48a915 | Address Redacted | | | | |
| 6c1ec017-279b-4f3e-95c3-6151db13b9f0 | Address Redacted | | | | |
| 6c1ecc09-868c-4e95-b5e4-3cba43ad2f13 | Address Redacted | | | | |
| 6c1ece60-eb34-4a8d-babb-cb3aa9ca51bd | Address Redacted | | | | |
| 6c1ed882-78fa-464d-8151-4608e45d27d7 | Address Redacted | | | | |
| 6c1edcfd-83e5-4804-a486-f759a061ddc8 | Address Redacted | | | | |
| 6c1efe50-2057-4165-b33b-1f3ffb26ddb2 | Address Redacted | | | | |
| 6c1f2a05-0687-4c12-8b6c-0904ef6803a9 | Address Redacted | | | | |
| 6c1f9c70-f9c8-414c-8940-23f48b13ed6d | Address Redacted | | | | |
| 6c1fcec0-0bbf-44d5-9d92-80f5375b3757 | Address Redacted | Page 4295 of 10184 | | | |
| 6c1fd63c-f46e-4db5-b9b8-449a68e4547b | Address Redacted | | | | |
| 6c1ff454-85bd-4e74-a57b-b9e890bbdb92 | Address Redacted | | | | |
| 6c1ffc65-9eed-414f-af0d-2f4b711ee185 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c2020c4-56b8-4f30-a25c-df3d2abbb4ba | Address Redacted | | | | |
| 6c2028dc-e87a-4aac-828a-ffbbd005348a | Address Redacted | | | | |
| 6c20a170-08d5-43f5-9dd9-5d70e85b83d5 | Address Redacted | | | | |
| 6c20e4a4-d986-465a-9e62-9619efde88cc | Address Redacted | | | | |
| 6c20e597-3216-4f10-89e2-2956d5bce484 | Address Redacted | | | | |
| 6c21061a-63df-48df-b763-46925ecdc148 | Address Redacted | | | | |
| 6c211e84-fd78-4cdc-8db8-d7dde5f24c56 | Address Redacted | | | | |
| 6c21321f-0549-4ad1-9514-516a323d0f4c | Address Redacted | | | | |
| 6c219ff2-49e1-4bb3-acc8-264259457d1a | Address Redacted | | | | |
| 6c21b07a-a1e2-4eab-958c-b13fbbbb0c43 | Address Redacted | | | | |
| 6c21fc5b-836f-419f-835f-4243ef5f48f7 | Address Redacted | | | | |
| 6c2237fb-bd75-4cef-ac6a-03834d834a1f | Address Redacted | | | | |
| 6c224ce7-2ec6-4ced-87fa-f332d4b5d26e | Address Redacted | | | | |
| 6c227bd5-3ad7-46ba-a7be-1f1b9c2a161c | Address Redacted | | | | |
| 6c2280cb-0323-4f21-bb2d-39ca8144dbcf | Address Redacted | | | | |
| 6c229eff-f5d2-42e6-8916-0015b942251c | Address Redacted | | | | |
| 6c23106a-dcff-4011-9404-c8e683e38c3c | Address Redacted | | | | |
| 6c232048-3ac4-41cf-ae6a-b53fd8d1a9ef | Address Redacted | | | | |
| 6c232ca5-fff8-4dea-8ce9-92545173bea5 | Address Redacted | | | | |
| 6c23586f-276f-48f0-a789-eaea8f9f149C | Address Redacted | | | | |
| 6c236c6e-a1d2-4244-ae36-1d378e8ada5c | Address Redacted | | | | |
| 6c23f3d3-3579-47fc-a329-8d5834a8b762 | Address Redacted | | | | |
| 6c24298d-aa4f-4fe3-b3dd-68d57fddb094 | Address Redacted | | | | |
| 6c244cdc-9e4a-4731-bb2e-818cf631ee59 | Address Redacted | | | | |
| 6c245842-ef04-4b09-9b26-cb5dad77a261 | Address Redacted | | | | |
| 6c24bbe4-c5f0-420c-a7f9-40b1a388f494 | Address Redacted | | | | |
| 6c24bf50-ca1f-4805-8035-02264b25c691 | Address Redacted | | | | |
| 6c250cc7-eee5-49a4-9926-204fe0e0142e | Address Redacted | | | | |
| 6c252d81-2eba-47a4-b3b7-d84ad2524871 | Address Redacted | | | | |
| 6c253914-f21a-409a-a942-6b1c035ec814 | Address Redacted | | | | |
| 6c2539ce-c5b5-4dd6-8b92-90015656bbeb | Address Redacted | | | | |
| 6c253a93-4cb5-42c9-81cd-9fcedbd52126 | Address Redacted | | | | |
| 6c2543b4-3c66-4903-a36c-1151b7983e3c | Address Redacted | | | | |
| 6c2597fd-fb3f-4dc2-965a-5404c1c4bcab | Address Redacted | | | | |
| 6c259dcc-031a-422b-b5af-9d764e8bb6bd | Address Redacted | | | | |
| 6c25b464-048e-4490-9dcf-3de5b328782C | Address Redacted | | | | |
| 6c25c633-a703-4631-b05e-69be0cae0338 | Address Redacted | | | | |
| 6c25d60d-c710-4269-8c8b-f0c5889dac09 | Address Redacted | | | | |
| 6c25df03-2ce6-40c9-a288-ce6faa62a3af | Address Redacted | | | | |
| 6c2627eb-06e9-44fa-a587-f4757497130e | Address Redacted | | | | |
| 6c263ce9-592b-405f-87ab-fdc022f2433c | Address Redacted | | | | |
| 6c264a39-6de5-48b9-98fe-0c87633e96f6 | Address Redacted | | | | |
| 6c265745-21cd-448b-aba1-4a6c22745c5C | Address Redacted | | | | |
| 6c268214-ee92-4df9-bfe3-1dcbc4e58cce | Address Redacted | | | | |
| 6c2684e4-fee3-4796-8772-1f713774b6da | Address Redacted | | | | |
| 6c26be48-c838-42e0-8981-1d197ef7b98c | Address Redacted | | | | |
| 6c270d41-3626-44fb-870e-96ef9a9b0a74 | Address Redacted | | | | |
| 6c2746ca-320d-4c26-b51f-908d94d8ad43 | Address Redacted | | | | |
| 6c276d7d-0969-4c66-8298-e1d5cafcbae5 | Address Redacted | | | | |
| 6c279644-a717-4105-ac99-daa38f74691a | Address Redacted | | | | |
| 6c279fff-aa98-4511-9fb9-febf9597779b | Address Redacted | | | | |
| 6c27d4f2-0308-4bcf-a342-3aa3cd601ddc | Address Redacted | | | | |
| 6c27dab9-4967-41fa-b5c9-a431b78c0b3e | Address Redacted | | | | |
| 6c27f690-72cc-4454-b618-5b55c47a26c5 | Address Redacted | | | | |
| 6c27fa84-4a41-43da-8c43-f96daa5695b2 | Address Redacted | | | | |
| 6c285f8f-eddd-40f5-b485-d8e3edec58b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c287bf4-a8a3-4a78-80bd-60e7621f3c58 | Address Redacted | | | | |
| 6c288291-ce40-4dbd-82a3-3a274312d83a | Address Redacted | | | | |
| 6c28841e-262f-4143-a866-14faa28f3ccb | Address Redacted | | | | |
| 6c28a397-88d2-4a63-a873-d602ab00cb52 | Address Redacted | | | | |
| 6c28a5a3-42df-4756-b96a-4cf8687bd6b8 | Address Redacted | | | | |
| 6c28c649-e737-4a5d-9c01-42405ddb4590 | Address Redacted | | | | |
| 6c28ec30-ecec-43a0-a040-5693a438e96b | Address Redacted | | | | |
| 6c290029-b00f-4a92-aee1-7083a6c2def9 | Address Redacted | | | | |
| 6c2930f2-0420-4c7b-a298-f616da1a12a1 | Address Redacted | | | | |
| 6c295adb-da0b-4c34-9555-8118963f7204 | Address Redacted | | | | |
| 6c296601-c0ed-4efe-8135-fbb28aeab01a | Address Redacted | | | | |
| 6c297015-2f11-4361-ba76-d150160c0cbb | Address Redacted | | | | |
| 6c297c7b-908f-4e32-bf97-222e31ce0e41 | Address Redacted | | | | |
| 6c298bde-bad0-4235-9a15-c625312fcad4 | Address Redacted | | | | |
| 6c299974-6fd9-4f72-918a-9bab8b9d4852 | Address Redacted | | | | |
| 6c29a7dc-36ee-4e71-b89e-b93eb8586f6a | Address Redacted | | | | |
| 6c29b426-0076-43b9-be4e-3ad4866bf40f | Address Redacted | | | | |
| 6c29c41e-6ab1-40d9-902c-ac04c03a0660 | Address Redacted | | | | |
| 6c29d4c8-877a-4470-b7ae-0ec71b630def | Address Redacted | | | | |
| 6c29e6d6-7680-4398-bd67-a8358047b16c | Address Redacted | | | | |
| 6c29e9a9-4fed-4113-a578-7a92361731ac | Address Redacted | | | | |
| 6c2a3fc6-3bec-4251-bf9f-59033f64b857 | Address Redacted | | | | |
| 6c2a913a-cb85-46a9-9f82-1a28669b6b2e | Address Redacted | | | | |
| 6c2ac1bc-7574-4a30-a2db-6225eeeeb29d | Address Redacted | | | | |
| 6c2ac884-233e-43df-8eb8-1a70d1823ff0 | Address Redacted | | | | |
| 6c2ad06a-e0da-40cf-b566-a17c2e429fa9 | Address Redacted | | | | |
| 6c2b10df-1e75-49a2-a681-4b824a8f0ecc | Address Redacted | | | | |
| 6c2b4308-3d5f-4024-baa7-e0a4113c0326 | Address Redacted | | | | |
| 6c2b6260-8458-40b8-8a9a-d0f39aaf6e12 | Address Redacted | | | | |
| 6c2b63e2-14aa-44e8-a572-df51e21e3330 | Address Redacted | | | | |
| 6c2b7bc9-023c-420c-809c-3b7524a3b9da | Address Redacted | | | | |
| 6c2bb510-4f51-4ea9-b580-9bd876448836 | Address Redacted | | | | |
| 6c2be511-a211-4054-9058-52dab22e4a5c | Address Redacted | | | | |
| 6c2c0b0f-0afd-4f18-bf2e-5234d805557b | Address Redacted | | | | |
| 6c2c313c-d072-431d-aec4-b494595f28ed | Address Redacted | | | | |
| 6c2c76e0-e184-4eb0-9074-927744b7b02c | Address Redacted | | | | |
| 6c2c7c63-b638-4102-8941-dd036e8e9cab | Address Redacted | | | | |
| 6c2cbf02-999e-4de7-8809-4043048098ff | Address Redacted | | | | |
| 6c2d12b5-c556-415a-8867-56b59c236202 | Address Redacted | | | | |
| 6c2d3abc-0425-4e03-bdb9-467110e76c50 | Address Redacted | | | | |
| 6c2d50cd-12f8-4e8e-bcbd-594f04cc5148 | Address Redacted | | | | |
| 6c2d6365-116c-41bd-9967-7e9fe07ff1ee | Address Redacted | | | | |
| 6c2d6973-bc08-42ba-b036-c5e094eff4a6 | Address Redacted | | | | |
| 6c2d7c2f-fd41-4a3e-ac25-2dd46d5535eb | Address Redacted | | | | |
| 6c2da3ae-d786-479a-8a71-221090589492 | Address Redacted | | | | |
| 6c2db349-c4f4-4d82-b6c6-da513b973420 | Address Redacted | | | | |
| 6c2db44b-b229-4859-9764-b7e45b3b4973 | Address Redacted | | | | |
| 6c2ddb3c-b3f4-4895-ad28-a13ad9db1dae | Address Redacted | | | | |
| 6c2de893-abd4-410a-bf56-9766d322f361 | Address Redacted | | | | |
| 6c2df524-3935-4785-808e-864ef2048a59 | Address Redacted | | | | |
| 6c2e02ee-84e4-46a6-963a-7e04c329beae | Address Redacted | | | | |
| 6c2e0ff8-aaf0-4c7a-9cc2-d32f7a8d673C | Address Redacted | | | | |
| 6c2e2dc7-df20-45a8-a4b0-83156c042134 | Address Redacted | | | | |
| 6c2e2e73-8c25-4b61-a874-8459109b8c01 | Address Redacted | | | | |
| 6c2e3fa2-efc2-443a-be50-b7f6b330e041 | Address Redacted | | | | |
| 6c2e700d-2a3f-4623-83f6-673d34b8d429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c2e707d-0e94-4cad-aa57-526f53a6614a | Address Redacted | | | | |
| 6c2f091d-a637-4f5a-93b6-379bf02bf221 | Address Redacted | | | | |
| 6c2f0e6e-4a22-45d0-8420-887dde54318e | Address Redacted | | | | |
| 6c2f0e9c-398e-475f-ac6d-5ecca56bea11 | Address Redacted | | | | |
| 6c2f16e8-47d4-4dbb-abe4-a9203d24886a | Address Redacted | | | | |
| 6c2f1f43-ebdd-4138-8c63-8cd7654f53d5 | Address Redacted | | | | |
| 6c2f66cf-18b4-4db9-9cb5-4e91b02f17eb | Address Redacted | | | | |
| 6c2f8b2c-b8c7-4b92-b833-5ea474b2a5bb | Address Redacted | | | | |
| 6c2fce0c-c403-495c-ab9d-36753472fd8c | Address Redacted | | | | |
| 6c2fd07d-2f7c-4698-a401-56b44821cdcd | Address Redacted | | | | |
| 6c2fd231-6316-4fe7-ab9a-30c3be0cdfc5 | Address Redacted | | | | |
| 6c2fd493-ffd7-4384-9fc6-3f96a6115a9c | Address Redacted | | | | |
| 6c2ff3c0-56ae-469f-855d-720768dcde1f | Address Redacted | | | | |
| 6c2ffa87-ffbb-4b0b-b678-cb98b27739b7 | Address Redacted | | | | |
| 6c306250-c1d1-4f80-a6bb-f20fb40d7fce | Address Redacted | | | | |
| 6c306f98-51c4-443a-946f-d6feb992ba50 | Address Redacted | | | | |
| 6c30a182-92d8-43f8-b73c-31a02b50d96e | Address Redacted | | | | |
| 6c30b995-47f1-4a25-b50d-8f63aac12a76 | Address Redacted | | | | |
| 6c30bae4-7678-4462-a979-5a63db8ebb39 | Address Redacted | | | | |
| 6c30c44a-b343-428a-a018-653fb8bd7f1c | Address Redacted | | | | |
| 6c30dd59-9c31-4ff8-90dd-78f3fbb9ca91 | Address Redacted | | | | |
| 6c30e7f6-f616-47f8-ae11-2cb71306dc69 | Address Redacted | | | | |
| 6c312c63-f2e4-450b-9835-5bd0dea38593 | Address Redacted | | | | |
| 6c313ce9-49b5-43af-ba9b-70c695559311 | Address Redacted | | | | |
| 6c31619c-3bb0-42f4-a051-edfbcc2c7155 | Address Redacted | | | | |
| 6c317edd-34c9-42d1-99df-b482c7f69f84 | Address Redacted | | | | |
| 6c31c93b-292b-49fd-9fd3-a3ccc0014e53 | Address Redacted | | | | |
| 6c31cf34-1849-4449-b7e4-5d3950a73fde | Address Redacted | | | | |
| 6c31d350-951a-451c-a01e-705f20c85523 | Address Redacted | | | | |
| 6c31df2a-587f-41ea-aab4-8f37a8de80a7 | Address Redacted | | | | |
| 6c31ecb0-fe7b-40e2-98eb-749ccccfd1f9 | Address Redacted | | | | |
| 6c32017a-9ffe-4d31-9033-503ad81ce4fb | Address Redacted | | | | |
| 6c3203b5-257c-4e94-89ab-e7e63c917216 | Address Redacted | | | | |
| 6c322389-69db-4f40-a5c7-5c83e8acbe8a | Address Redacted | | | | |
| 6c323434-5b0f-44ac-9c29-1bbbad036a40 | Address Redacted | | | | |
| 6c3234bd-533a-44ee-a911-d9e6b8c8be60 | Address Redacted | | | | |
| 6c3248cf-a7de-428f-ae3c-3741170b4db3 | Address Redacted | | | | |
| 6c32a7d1-2f93-4885-a623-1263482038dc | Address Redacted | | | | |
| 6c32b8c0-2275-42aa-aad8-4f2459dd5590 | Address Redacted | | | | |
| 6c32c275-ea79-468c-8eeb-e8abac319457 | Address Redacted | | | | |
| 6c32d836-dcdc-4727-ad41-b73bfca3653a | Address Redacted | | | | |
| 6c32d83e-9a77-4408-97da-ee81e35576d5 | Address Redacted | | | | |
| 6c331ae8-ed02-4dd5-83c4-50732520edbc | Address Redacted | | | | |
| 6c333090-a400-4a56-afaf-383ddb418e8c | Address Redacted | | | | |
| 6c335cc0-6ffc-4790-88a1-6ff35aa9e684 | Address Redacted | | | | |
| 6c3368ac-aa07-4907-b239-ea05e440ca73 | Address Redacted | | | | |
| 6c337293-5f13-46ac-9f27-156b8384990c | Address Redacted | | | | |
| 6c33b57b-37c4-4cb2-8eec-bdf0d511037a | Address Redacted | | | | |
| 6c33b77b-493c-4302-90a2-41d7b6a7dc5c | Address Redacted | | | | |
| 6c33b8aa-a3c9-4371-869f-1830deef9272 | Address Redacted | | | | |
| 6c33b925-5247-47d8-a3c2-0384ebd8ff7e | Address Redacted | | | | |
| 6c33fb32-a73b-4187-87c1-ba4e5cdb4ef3 | Address Redacted | | | | |
| 6c341f73-bc0b-48d1-922e-9ef1aa1f0cbd | Address Redacted | | | | |
| 6c3438d4-ee4f-4896-8781-32efbed7a91e | Address Redacted | | | | |
| 6c34916c-c744-444a-805c-05e76a8eee00 | Address Redacted | | | | |
| 6c34a85d-8e0c-4a4c-8043-3270d1376d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c34c2a6-5e6c-4bd4-a142-453d0b1905f2 | Address Redacted | | | | |
| 6c34dfc6-fa13-40cb-a636-3e359745e2e2 | Address Redacted | | | | |
| 6c34e70b-1c34-406d-b09a-6bba6623b407 | Address Redacted | | | | |
| 6c34f249-c9ae-4475-8549-a5b6604965e0 | Address Redacted | | | | |
| 6c350165-e62f-4923-9851-c031c49e37a2 | Address Redacted | | | | |
| 6c3511ac-af83-48c6-8a07-9c9d80845891 | Address Redacted | | | | |
| 6c352c24-b102-46d8-8fb9-4023a5d3ac72 | Address Redacted | | | | |
| 6c353ad4-7bf5-471b-83f5-9da12e5e7a96 | Address Redacted | | | | |
| 6c35450b-f635-468a-9fdc-811fb26fc91f | Address Redacted | | | | |
| 6c354699-edb8-4f2d-9695-731f5df85f2f | Address Redacted | | | | |
| 6c3554cb-3321-415b-a461-c262c4acbf74 | Address Redacted | | | | |
| 6c356651-7542-4939-bdc1-4f6ab6705a35 | Address Redacted | | | | |
| 6c35a3da-2eab-49f2-a753-994659603de6 | Address Redacted | | | | |
| 6c35b818-18fa-4542-bf96-471955b2931c | Address Redacted | | | | |
| 6c35b8be-9c6f-453c-87a2-23af0df61642 | Address Redacted | | | | |
| 6c35b984-bb09-4ae0-93ac-220127aca3d7 | Address Redacted | | | | |
| 6c363e02-62d8-419d-8c93-770af908a632 | Address Redacted | | | | |
| 6c365eb4-bb7a-4e18-8ee8-8c4d4a28e27c | Address Redacted | | | | |
| 6c365f9f-fcee-4138-8278-e838fc6fff9b | Address Redacted | | | | |
| 6c36866f-53fb-4494-be78-afa81dea5fb9 | Address Redacted | | | | |
| 6c368ae4-5abe-4560-bfe5-ec3c74614e01 | Address Redacted | | | | |
| 6c3691f4-a982-4946-87c5-5c0d58e4929d | Address Redacted | | | | |
| 6c36abb4-7dce-438a-9130-fb62cc7694f6 | Address Redacted | | | | |
| 6c36b8b1-7575-44cb-ad98-8050575847df | Address Redacted | | | | |
| 6c36c461-5301-4025-abc7-a328f6732d7f | Address Redacted | | | | |
| 6c3704cf-3a3d-457e-a4df-cc903370558c | Address Redacted | | | | |
| 6c371c28-00ea-435c-a7be-65f37c54235f | Address Redacted | | | | |
| 6c374b61-6f60-4cee-8efb-6d3f0681ecb3 | Address Redacted | | | | |
| 6c374f39-82fc-4ea5-ba25-9a9f4c2978ed | Address Redacted | | | | |
| 6c3759d9-7317-42b7-a03f-46c0be4bada3 | Address Redacted | | | | |
| 6c376ca0-d21b-42ee-b478-a08bb510c925 | Address Redacted | | | | |
| 6c377e6e-e55f-45a2-bc5a-95856c50f7e1 | Address Redacted | | | | |
| 6c3785e9-90ea-4ace-95ea-fd9c4bfbc169 | Address Redacted | | | | |
| 6c37997b-70d9-4183-9436-f2eef8d93365 | Address Redacted | | | | |
| 6c379c02-2915-497a-9bbb-3ad64ab97b25 | Address Redacted | | | | |
| 6c37b3e6-2e0c-4386-94b9-0bb2634dc495 | Address Redacted | | | | |
| 6c37b5ec-8eda-4338-8904-ee89dcd0e967 | Address Redacted | | | | |
| 6c37bd9d-8701-4bb1-a13c-62a4c9422d13 | Address Redacted | | | | |
| 6c3800b8-a121-4ea0-b499-c75d9b7e9bc5 | Address Redacted | | | | |
| 6c380e54-8b6d-4c15-a7c9-304802fbaa7a | Address Redacted | | | | |
| 6c381215-cafb-4a0f-8d7c-2b05676a5c71 | Address Redacted | | | | |
| 6c38143a-8f44-4def-a1a4-2c166599c1e7 | Address Redacted | | | | |
| 6c381f9b-9b71-4e71-a09f-9b8faa2f8308 | Address Redacted | | | | |
| 6c385e33-4e5c-473a-88d4-9318444ffb49 | Address Redacted | | | | |
| 6c385f1e-c9e4-48c1-82c5-713f732ef2f4 | Address Redacted | | | | |
| 6c38acca-d1fd-4c48-9fcb-2f960770dc4f | Address Redacted | | | | |
| 6c38d4d8-b514-49f3-b294-33afa219d1d3 | Address Redacted | | | | |
| 6c38e8fe-01e5-4332-99e7-369ad1abf7ba | Address Redacted | | | | |
| 6c392004-b579-4b20-80a1-61c8310dcfa9 | Address Redacted | | | | |
| 6c395ff6-5d17-4b95-b404-0103c4f9ee4d | Address Redacted | | | | |
| 6c3977e2-7962-40cb-87b4-ce948c9f32c5 | Address Redacted | | | | |
| 6c39805a-94f9-485f-b140-5bf1bf620849 | Address Redacted | | | | |
| 6c399481-16c0-47a5-aab6-1eb759d575b9 | Address Redacted | | | | |
| 6c39be8c-0567-4c0e-9427-981a7a3e5489 | Address Redacted | | | | |
| 6c39efcf-4ccb-421c-8839-d7ed378a8c1b | Address Redacted | | | | |
| 6c39f511-6c88-417d-9e5d-a5980ba4de84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c3a31be-aaae-4958-bd29-ac07fd4c07a9 | Address Redacted | | | | |
| 6c3a5ac7-a313-459b-9096-5f4f1265eed4 | Address Redacted | | | | |
| 6c3a9295-4072-485b-8481-9c7157d81834 | Address Redacted | | | | |
| 6c3a9835-30d9-4b7a-a640-5740f512cce9 | Address Redacted | | | | |
| 6c3a986b-1b30-4192-93b3-3bb8d84e1b25 | Address Redacted | | | | |
| 6c3adf3e-0edc-4f59-af0d-4b2e94b55715 | Address Redacted | | | | |
| 6c3b18b9-3703-4f19-a88c-97a21e7ab197 | Address Redacted | | | | |
| 6c3bf8c4-f474-40e1-8494-60cceeeabb2c | Address Redacted | | | | |
| 6c3c059a-04e8-4618-a9b9-acbdcd10fdda | Address Redacted | | | | |
| 6c3c10f2-bad2-42ec-ad5c-49f39c7a5bae | Address Redacted | | | | |
| 6c3c3abf-0c06-4374-8611-6f04e64126bb | Address Redacted | | | | |
| 6c3c3e77-254e-488d-aa84-86ddf5cd19e4 | Address Redacted | | | | |
| 6c3c4821-f20f-40d4-a026-65af6d322f14 | Address Redacted | | | | |
| 6c3c4a1d-6605-4d89-aba4-1b458bfc9594 | Address Redacted | | | | |
| 6c3c8071-841b-417e-abe9-7181e6e4bcce | Address Redacted | | | | |
| 6c3c8f54-c90e-4193-9a4a-7cc10820b96d | Address Redacted | | | | |
| 6c3ca2d2-fd49-4264-ad87-149d9df53d43 | Address Redacted | | | | |
| 6c3d276d-4c6d-43e1-8f43-b5215fed9f51 | Address Redacted | | | | |
| 6c3d66f5-a320-47f7-bcc5-575e70a62f9b | Address Redacted | | | | |
| 6c3d85da-f2bb-4ce2-a26f-042aa809a574 | Address Redacted | | | | |
| 6c3d8aa4-ee98-40f0-aed1-c983b9dab270 | Address Redacted | | | | |
| 6c3d8f6d-90e4-4f5a-aae6-2b8e0b2eb30a | Address Redacted | | | | |
| 6c3da353-c6ca-4e61-a8e8-60ddf66ede33 | Address Redacted | | | | |
| 6c3df98b-cec1-4cde-b817-936021797232 | Address Redacted | | | | |
| 6c3e057e-6fef-43a1-ac3d-1ee14b2fda26 | Address Redacted | | | | |
| 6c3e1a27-6c2c-400c-b40b-6f2867b2ba05 | Address Redacted | | | | |
| 6c3e4aa2-cdaf-4c58-84f6-ecd4a8323644 | Address Redacted | | | | |
| 6c3e6924-f6a4-4841-b97c-24acdb71891e | Address Redacted | | | | |
| 6c3e85fd-8cc5-41c8-a0d7-e5219210d609 | Address Redacted | | | | |
| 6c3e8a5f-5d97-409c-b29a-0d440f76338C | Address Redacted | | | | |
| 6c3e90e9-956f-4829-8977-b19e02a8cc76 | Address Redacted | | | | |
| 6c3e9a36-93aa-4348-a8bf-008da9028373 | Address Redacted | | | | |
| 6c3ee985-65d0-46ad-a10d-15fc0afa4e6e | Address Redacted | | | | |
| 6c3eed1b-bb50-4bc5-9b0e-747920904ce2 | Address Redacted | | | | |
| 6c3f0fb5-4b82-421b-b61d-b256ec80987d | Address Redacted | | | | |
| 6c3f2775-cba7-487c-bfb9-4b9aa45f15e3 | Address Redacted | | | | |
| 6c3f3610-d401-44ff-a639-cb72799e0679 | Address Redacted | | | | |
| 6c3f48cf-8ebb-4df3-8732-ed32823b47c0 | Address Redacted | | | | |
| 6c3f6d26-270f-43dc-bcce-670f1846a797 | Address Redacted | | | | |
| 6c3f6df0-c805-4f22-98e2-244c41b4fb41 | Address Redacted | | | | |
| 6c3f9d15-199b-43cb-9168-d90ace513c32 | Address Redacted | | | | |
| 6c3fe84b-1d6f-4c56-bfce-1fc239350812 | Address Redacted | | | | |
| 6c3fecaa-a765-40b8-af4e-d2bc805d8bbd | Address Redacted | | | | |
| 6c400a6a-ef08-4919-ba10-bf094029551e | Address Redacted | | | | |
| 6c40692d-2dc4-4ffb-8183-a0e9a0761319 | Address Redacted | | | | |
| 6c40988d-c0ce-4921-845d-1dcf45633728 | Address Redacted | | | | |
| 6c4099b6-dc11-457c-b04c-67f1f8e5a967 | Address Redacted | | | | |
| 6c40c483-1d3d-4cad-aa10-8265ad39945a | Address Redacted | | | | |
| 6c40c6be-a79a-4126-8e07-3d9859f53417 | Address Redacted | | | | |
| 6c40cf9e-b8f4-4985-b275-3a68a43cee03 | Address Redacted | | | | |
| 6c410591-6dea-43d8-9d02-422da7dc2cd2 | Address Redacted | | | | |
| 6c4136cf-5329-405d-81e5-7a374a184542 | Address Redacted | | | | |
| 6c414fb8-9db4-4dc0-aa0c-66d03ec35449 | Address Redacted | Page 4300 of 10184 | | | |
| 6c4154d8-9f0b-47e1-9ee7-c70451f5752a | Address Redacted | | | | |
| 6c418652-aa38-48c5-838f-a1d61f4eb33! | Address Redacted | | | | |
| 6c418681-dcd1-4d93-8f82-3e7d44c35d0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c41b28e-85e8-41df-80b1-80a69f9ea8c9 | Address Redacted | | | | |
| 6c41b2ef-19cf-43bb-9ea2-e2a61b2d6991 | Address Redacted | | | | |
| 6c41ba3d-4149-4220-9e05-e2d8d996769c | Address Redacted | | | | |
| 6c41c82e-74e8-42a5-a955-998f7485a4b7 | Address Redacted | | | | |
| 6c421f0e-56fa-44ec-91ed-64ff1b7b1232 | Address Redacted | | | | |
| 6c4257a2-42cb-4ffd-8645-144951e0687c | Address Redacted | | | | |
| 6c427990-408c-4410-80fd-26ac9de04452 | Address Redacted | | | | |
| 6c4289d1-d78b-4455-a1dd-f2cf935937e9 | Address Redacted | | | | |
| 6c4290ba-1315-4179-adf5-efb8aaef37f6 | Address Redacted | | | | |
| 6c429b0d-cb0b-4fc4-b3f6-38fa5d6ec2ab | Address Redacted | | | | |
| 6c42cf4f-fa89-45db-b8e7-c4f4f1c3dafb | Address Redacted | | | | |
| 6c42d503-1286-4103-9377-30558137955b | Address Redacted | | | | |
| 6c42f0a7-3b4b-488a-8609-a2f57e441829 | Address Redacted | | | | |
| 6c42ff15-02a8-485e-8f5e-ab0cda09736c | Address Redacted | | | | |
| 6c430a0c-4318-4ed2-be5a-a641fbd26bc2 | Address Redacted | | | | |
| 6c430e7a-b4ff-4385-b63f-12b2d44fbc30 | Address Redacted | | | | |
| 6c43157e-9faf-4f1b-90d7-ab28990e8724 | Address Redacted | | | | |
| 6c431ff2-f817-4728-9180-725c0a6b40d1 | Address Redacted | | | | |
| 6c43343d-d768-4a22-a6fb-03799890ff0c | Address Redacted | | | | |
| 6c436e80-cfe0-47ec-8ac2-c44fbb464324 | Address Redacted | | | | |
| 6c439cd9-555c-4353-aab0-c34e6f424fe1 | Address Redacted | | | | |
| 6c43a3de-4342-4d5e-8d02-bbd2e5af50cc | Address Redacted | | | | |
| 6c43b722-8c2a-4e19-a77e-ccba772416ea | Address Redacted | | | | |
| 6c43d28d-58ef-4453-8951-560d9b02273e | Address Redacted | | | | |
| 6c43dc81-1a3c-46f3-954c-6aaaddf8ff24 | Address Redacted | | | | |
| 6c43f30c-ecb3-4341-bb40-e36f4131fa4d | Address Redacted | | | | |
| 6c43f842-467c-4d85-bb39-9d2f4b43282c | Address Redacted | | | | |
| 6c441216-c00e-43a9-a6d9-ace20ef2afd0 | Address Redacted | | | | |
| 6c441b1d-a170-4a26-9dab-260412b54f28 | Address Redacted | | | | |
| 6c445c69-182a-4aac-9a75-a2e08a0db100 | Address Redacted | | | | |
| 6c447666-9656-49e2-98bd-ef9970d4c2eb | Address Redacted | | | | |
| 6c447eb0-6335-4da4-a205-a9a436ed208a | Address Redacted | | | | |
| 6c4498dd-9533-4ccb-a42d-74197a2a3df0 | Address Redacted | | | | |
| 6c44997b-7ea3-48f2-bd2d-42e418afde25 | Address Redacted | | | | |
| 6c44b176-b7ba-4aad-ab8e-95e4e70d8d4d | Address Redacted | | | | |
| 6c44e28e-4cd0-4af7-8d6c-a2f2d54515ff | Address Redacted | | | | |
| 6c44f4da-4043-4395-9dd7-302cf0ae9ccc | Address Redacted | | | | |
| 6c450408-4b87-4947-be5a-0d48f30570b5 | Address Redacted | | | | |
| 6c450ce5-5762-4f2f-873b-0ef5765b255e | Address Redacted | | | | |
| 6c452a07-39e2-4b5a-991a-6901fb747982 | Address Redacted | | | | |
| 6c4552b1-aea8-4e0f-99c5-adc75633f80d | Address Redacted | | | | |
| 6c457af4-8d1b-4959-92cf-6bb4f3550e27 | Address Redacted | | | | |
| 6c4587ca-181a-46fa-9910-77c887122cd7 | Address Redacted | | | | |
| 6c458d27-a65d-47b1-bf64-933c47eedb7a | Address Redacted | | | | |
| 6c459a45-e738-4a83-98b0-7c524823c989 | Address Redacted | | | | |
| 6c45c892-41fc-4efa-ae2f-4b8bf9790303 | Address Redacted | | | | |
| 6c45d0e0-3fa4-4775-bbdf-522398b0f30c | Address Redacted | | | | |
| 6c45d666-beaa-4f7d-876e-f379b2b7a0b6 | Address Redacted | | | | |
| 6c45e410-92c8-43e9-906e-277f552af68b | Address Redacted | | | | |
| 6c45e4a2-7928-4301-b1de-ec4a5c46cd80 | Address Redacted | | | | |
| 6c45e81d-fe10-40fb-b242-a498de7eb234 | Address Redacted | | | | |
| 6c45eb4b-e4d5-44ed-80d3-a248b67a8d91 | Address Redacted | | | | |
| 6c46001d-9a7b-49c1-955f-dd84a225431e | Address Redacted | Page 4301 of 10184 | | | |
| 6c4633df-39ce-41a9-9223-c152e7d5332a | Address Redacted | | | | |
| 6c469a3a-0e5a-428d-9278-11d33ce97ab6 | Address Redacted | | | | |
| 6c469d59-dbd4-4cae-9dac-84f974a01c97 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c46a351-7ea8-4952-b460-012aa5098783 | Address Redacted | | | | |
| 6c46c3f5-1ab2-460a-a7c2-a7b97a7442ef | Address Redacted | | | | |
| 6c46d0c7-6baf-453d-892b-ef4a1bd869f0 | Address Redacted | | | | |
| 6c46f131-19a1-4b4f-bee9-3d494b968fce | Address Redacted | | | | |
| 6c47248a-3677-417d-917b-a575f1f4b122 | Address Redacted | | | | |
| 6c473a31-5f75-4904-9cc4-13f67e2134fc | Address Redacted | | | | |
| 6c473ab2-7382-441b-ac43-6894f55b6907 | Address Redacted | | | | |
| 6c47cdf9-0494-4171-a4b5-41b61126853e | Address Redacted | | | | |
| 6c480654-fb8e-462e-9c38-0988dd754507 | Address Redacted | | | | |
| 6c480998-c6ea-4014-933b-14b6333a518d | Address Redacted | | | | |
| 6c4811f9-1942-47bf-b9ef-2f9a51a36bb9 | Address Redacted | | | | |
| 6c481ccb-cd16-491d-a39c-195133f0b0c8 | Address Redacted | | | | |
| 6c482163-cdbf-4d70-a48c-3f9e4e73e8c1 | Address Redacted | | | | |
| 6c48275a-4f01-4399-b991-f05ac31cd03e | Address Redacted | | | | |
| 6c488ca2-5b37-4cd0-9b3f-9e1e8e76a2f2 | Address Redacted | | | | |
| 6c48aa24-7f4f-4b19-9269-1cfcb78f006C | Address Redacted | | | | |
| 6c48bdbe-2b9d-4962-b9ea-b5b73dc0cfc8 | Address Redacted | | | | |
| 6c48d5dc-fa4c-4df9-a108-36d5b2c7cef5 | Address Redacted | | | | |
| 6c48dcfd-0ece-4415-bcbc-bf7dff3337ca | Address Redacted | | | | |
| 6c4945ea-59b3-40cb-abc5-dac948836de2 | Address Redacted | | | | |
| 6c494ac3-7773-4176-929f-24ba788bf803 | Address Redacted | | | | |
| 6c4959a7-6a47-4931-8384-312535e77f83 | Address Redacted | | | | |
| 6c498462-586c-4e73-81e5-850c74d66616 | Address Redacted | | | | |
| 6c499164-7b87-4910-89a7-863a694bfb0c | Address Redacted | | | | |
| 6c49bb3e-ac26-473c-a9d2-3bc038db8f41 | Address Redacted | | | | |
| 6c49c325-bb6a-474e-937b-29ea06b8a2ac | Address Redacted | | | | |
| 6c49d7ac-de99-4338-9dd4-e3628aef758c | Address Redacted | | | | |
| 6c4a140f-8c80-4203-b15b-615210b1138c | Address Redacted | | | | |
| 6c4a6003-340b-4c61-8615-15c43c80722b | Address Redacted | | | | |
| 6c4a88a7-6587-47d4-b22e-0d2326191804 | Address Redacted | | | | |
| 6c4a8aeb-1eb7-4d76-bb1d-a26e0164f0b5 | Address Redacted | | | | |
| 6c4a90ac-cfc1-4ca3-a779-100cedef47cc | Address Redacted | | | | |
| 6c4ac541-340f-4c81-b14e-3db9d0db8fde | Address Redacted | | | | |
| 6c4afb35-6011-46d0-8ec0-da1211dfede1 | Address Redacted | | | | |
| 6c4b04b7-a776-4335-9397-51395cd56fd5 | Address Redacted | | | | |
| 6c4b194d-f92e-4771-8468-d401288f99c0 | Address Redacted | | | | |
| 6c4b34fd-9ca1-4c2a-8499-5474aafca9ec | Address Redacted | | | | |
| 6c4b4068-6397-4c9f-a955-0341d114257b | Address Redacted | | | | |
| 6c4b486d-953e-4bcf-9fc5-c349c34b39e3 | Address Redacted | | | | |
| 6c4b4e87-a204-402d-9ee3-2d9e92ce5f23 | Address Redacted | | | | |
| 6c4b61be-e023-4740-b2f2-c3c1c920ac25 | Address Redacted | | | | |
| 6c4b6941-3911-4616-b921-3000e7bed2eC | Address Redacted | | | | |
| 6c4b8cab-4b2d-4db5-9d3d-53b92cc1c0bc | Address Redacted | | | | |
| 6c4bb51f-b9f7-4456-80ea-cdbdc8f1f971 | Address Redacted | | | | |
| 6c4bcce9-d443-4440-9e86-6c8ff4ef322d | Address Redacted | | | | |
| 6c4c00f2-95bf-42e1-95c0-9f3b28fefd5e | Address Redacted | | | | |
| 6c4c08d1-c3bd-4e00-8afa-ff99f9f4a38C | Address Redacted | | | | |
| 6c4c11ed-1095-4443-914d-5ef5c5dc2531 | Address Redacted | | | | |
| 6c4c18a4-8ae4-4b75-b7ee-1941548b03e4 | Address Redacted | | | | |
| 6c4c2874-3ec2-4bf5-8246-32741602a057 | Address Redacted | | | | |
| 6c4c44a1-a4e7-4428-8bf4-5106d212f704 | Address Redacted | | | | |
| 6c4c4bb2-936b-4134-a6c8-e4809d164d62 | Address Redacted | | | | |
| 6c4c7e38-7ed9-470a-b67a-e111edbd88b9 | Address Redacted | Page 4302 of 10184 | | | |
| 6c4c82a5-48ff-4bbe-8dc9-1c8c3f804d0a | Address Redacted | | | | |
| 6c4c9c3e-3f44-4046-b80c-c5ab09bc5da4 | Address Redacted | | | | |
| 6c4cb1bb-4bed-466d-a153-4e2802ef8983 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c4d0d6d-8e90-47bb-8cfb-36494f2ab628 | Address Redacted | | | | |
| 6c4d1e36-876c-4315-8eba-509089938b16 | Address Redacted | | | | |
| 6c4d46c7-896b-415d-97de-9538ff36faea | Address Redacted | | | | |
| 6c4d4ab7-fdcb-475f-b2d3-8ce1ca25c5f1 | Address Redacted | | | | |
| 6c4d4e10-c326-4807-8dff-52675d21f129 | Address Redacted | | | | |
| 6c4d56ea-2d59-4878-8dc7-d43b679e97ab | Address Redacted | | | | |
| 6c4d83fe-bd29-4c50-980c-9ba2b52d8ecc | Address Redacted | | | | |
| 6c4d8f10-bc92-4fd4-bf0b-4eaa9a3eb32d | Address Redacted | | | | |
| 6c4ddbf3-a810-4a1b-bf4a-4aa1320492e6 | Address Redacted | | | | |
| 6c4e209f-9246-4173-9518-584cbc442312 | Address Redacted | | | | |
| 6c4e25c5-60b3-4f13-b6fa-d54c31abb3e5 | Address Redacted | | | | |
| 6c4e36b5-79f6-472d-9b9c-b7a9cc5d7c63 | Address Redacted | | | | |
| 6c4e6453-0926-4993-91cf-92cdf5bbce89 | Address Redacted | | | | |
| 6c4ebf78-a1c4-4e84-a0b4-05605a01260b | Address Redacted | | | | |
| 6c4ee952-f977-4b92-a1ae-a8dcc094dab0 | Address Redacted | | | | |
| 6c4f1bda-efd1-41ef-8185-075388bdafa7 | Address Redacted | | | | |
| 6c4f43e2-fa6a-4c2c-bf8c-688fbe4015fc | Address Redacted | | | | |
| 6c4f9ab5-a17b-4bea-88e5-8cd33f5aa5ba | Address Redacted | | | | |
| 6c4f9ae2-49b6-4b17-b4fb-1ce235affdf6 | Address Redacted | | | | |
| 6c4fb770-464a-4cfb-9385-45d14dfa14a0 | Address Redacted | | | | |
| 6c4fcd37-3b40-4e22-a6d7-2cba51847317 | Address Redacted | | | | |
| 6c4fdecc-197f-4705-8407-b8a314863fac | Address Redacted | | | | |
| 6c501769-d080-47fe-b085-bc4ec960ff12 | Address Redacted | | | | |
| 6c508314-4992-4c89-a333-43da0670c78e | Address Redacted | | | | |
| 6c5091ba-f9fc-4a9f-ba90-2b5f37990ab0 | Address Redacted | | | | |
| 6c509dab-6b67-4179-8de0-877f4ef16c00 | Address Redacted | | | | |
| 6c50d092-fcf7-4d6e-b434-7b8bb9feafc1 | Address Redacted | | | | |
| 6c50e383-6ce6-48e2-bf60-5d48207afa36 | Address Redacted | | | | |
| 6c50fa09-2999-41fb-a85b-95214181d1c5 | Address Redacted | | | | |
| 6c51059c-bdaf-4d04-b24f-55cc5a7b8d57 | Address Redacted | | | | |
| 6c510db5-06a7-4bee-8a29-f92f0a972b79 | Address Redacted | | | | |
| 6c510e25-d1a7-496e-9cae-ae2229395d8d | Address Redacted | | | | |
| 6c5110a7-7edb-4300-bc22-1d71a17450ae | Address Redacted | | | | |
| 6c51248f-0a10-4c6a-be86-83a34d21df67 | Address Redacted | | | | |
| 6c51305c-8a37-461b-9f7b-8b7e3b1dce9e | Address Redacted | | | | |
| 6c513acc-484e-4a83-80ed-a4f33be5776c | Address Redacted | | | | |
| 6c513c0d-df3d-485c-9a61-22ed7c83ffb8 | Address Redacted | | | | |
| 6c5188fd-c228-4f39-8228-42520e39ec80 | Address Redacted | | | | |
| 6c51931d-8965-48f4-86e0-b726a7bcb50b | Address Redacted | | | | |
| 6c519a91-7141-4470-8765-96a3e0569c60 | Address Redacted | | | | |
| 6c51b386-0750-479f-8835-511f57980c21 | Address Redacted | | | | |
| 6c51b56f-c072-4d1a-8ffd-0944fed4d998 | Address Redacted | | | | |
| 6c51ea7d-003b-48c9-9018-6ad152d8fe2d | Address Redacted | | | | |
| 6c51eb0b-f728-44b0-8231-7356e4f59943 | Address Redacted | | | | |
| 6c51f8ee-f09f-42de-b136-c06db8366934 | Address Redacted | | | | |
| 6c521ba5-aa07-4891-9808-5e697f2ed6a0 | Address Redacted | | | | |
| 6c524db8-2449-4802-89f3-680dd04e595d | Address Redacted | | | | |
| 6c52b190-abb2-4a1c-a1f4-f85470a4803b | Address Redacted | | | | |
| 6c52b822-a7eb-4bb3-a593-f48e55e52e8e | Address Redacted | | | | |
| 6c52ea8a-3c37-48a7-8792-ec810c67b6bd | Address Redacted | | | | |
| 6c5307fa-62ba-474f-94ad-7387c50ee8fa | Address Redacted | | | | |
| 6c5354ed-05e5-4585-bb69-19e724bede76 | Address Redacted | | | | |
| 6c536eed-774c-4517-b7be-c4223cabc53b | Address Redacted | Page 4303 of 10184 | | | |
| 6c53927a-c53a-4c4d-ac91-ce1fa7b97d47 | Address Redacted | | | | |
| 6c535945a-e1a7-41a0-826d-f92600be013f | Address Redacted | | | | |
| 6c53ac03-a4dc-4f19-825f-5c56cb68749a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c54031b-e728-4210-b145-a803fcfae00a | Address Redacted | | | | |
| 6c545d3f-95f3-4a41-9eda-a78a18c104dd | Address Redacted | | | | |
| 6c545f66-ca05-4451-b502-4f46032bd2ed | Address Redacted | | | | |
| 6c548d50-76c2-4f92-8ad5-55962e6d2939 | Address Redacted | | | | |
| 6c54bdd0-c9bc-4871-8b39-017da763a5cb | Address Redacted | | | | |
| 6c550e62-5d0b-4398-bdcc-3a53db627f05 | Address Redacted | | | | |
| 6c5533bb-50c3-4823-bdd6-6903185cfd70 | Address Redacted | | | | |
| 6c5547a0-ab5f-42ed-8e57-331aa5e60cc9 | Address Redacted | | | | |
| 6c555ecf-0d67-45f7-a892-2fb7b7c61001 | Address Redacted | | | | |
| 6c559ded-7618-4c48-9126-b9ef8663b4cf | Address Redacted | | | | |
| 6c55fb01-a183-4eae-8cab-8aa72df906c6 | Address Redacted | | | | |
| 6c560a9d-7e86-44ba-99c6-99471bbbed33 | Address Redacted | | | | |
| 6c560f4c-0c95-47ce-8288-a7e40fc4e31a | Address Redacted | | | | |
| 6c562543-5fee-413c-9adc-015a9d1e734d | Address Redacted | | | | |
| 6c565158-ba96-46f7-90b8-458483d6c732 | Address Redacted | | | | |
| 6c565a84-7763-4fa0-9686-8885d5597195 | Address Redacted | | | | |
| 6c565fc0-c1d1-423c-9e82-8d7440ec7674 | Address Redacted | | | | |
| 6c568e42-6c9a-43da-89b9-0c6fbf97f462 | Address Redacted | | | | |
| 6c5705a4-184a-4d01-9631-b9ee6559469a | Address Redacted | | | | |
| 6c570a50-897b-4449-b3c5-3096a9c4359c | Address Redacted | | | | |
| 6c572fc0-0b58-4697-bea6-76f68bd303e8 | Address Redacted | | | | |
| 6c575506-b82a-492d-800e-4e09a199d524 | Address Redacted | | | | |
| 6c5779fd-da7e-4148-b1f1-527a098e950a | Address Redacted | | | | |
| 6c57a941-980a-49f7-8c82-02ecc5a5d6e1 | Address Redacted | | | | |
| 6c57b124-2360-411f-abe2-398e80b62eed | Address Redacted | | | | |
| 6c57c753-6261-430b-8a64-2455804d4703 | Address Redacted | | | | |
| 6c580112-a47d-45e7-b25d-2029b8021a38 | Address Redacted | | | | |
| 6c58048c-ca6e-4924-9d90-cda9f828e60e | Address Redacted | | | | |
| 6c584d2d-2ebe-4554-8936-344bdc9a172a | Address Redacted | | | | |
| 6c58699d-4516-4bc0-9acb-d569a23ebf62 | Address Redacted | | | | |
| 6c5886e1-2bd6-4f1c-ad35-a34b5ed295fa | Address Redacted | | | | |
| 6c589e89-de6c-469e-9a4e-132556006d39 | Address Redacted | | | | |
| 6c590608-e09c-4fe1-b59b-a3537ae9a0e6 | Address Redacted | | | | |
| 6c59222b-cc24-4a61-8eaa-1cc81abcfeba | Address Redacted | | | | |
| 6c593bb5-414e-468a-9498-2ca9856cf2a3 | Address Redacted | | | | |
| 6c594c97-9ef5-43bd-b1a9-7d69d7eed9ec | Address Redacted | | | | |
| 6c597dc4-7833-4b09-92d1-2c2c102e1ee8 | Address Redacted | | | | |
| 6c5986ce-193a-4103-b877-fedfd2a35b11 | Address Redacted | | | | |
| 6c5a265c-b10b-423e-a749-78325abeae19 | Address Redacted | | | | |
| 6c5a487a-fa20-4ccf-ad3a-979c149ea5a0 | Address Redacted | | | | |
| 6c5a5586-0315-4586-aa6f-bba2e09d22e2 | Address Redacted | | | | |
| 6c5a55f8-61b7-4ff7-8665-924a4478b51c | Address Redacted | | | | |
| 6c5a854d-3992-4841-89c5-19eb49a8ce96 | Address Redacted | | | | |
| 6c5a9589-e6d2-4c06-8fa7-9f3da4ed0ace | Address Redacted | | | | |
| 6c5abb9a-cc99-4971-a831-90adf0d41517 | Address Redacted | | | | |
| 6c5ae3be-3086-4834-b9c3-f8e650f46948 | Address Redacted | | | | |
| 6c5af25b-7231-4d93-8868-0a5acfca1263 | Address Redacted | | | | |
| 6c5af40a-6185-424e-a8bf-886fbf33444c | Address Redacted | | | | |
| 6c5b04a1-5526-44eb-9139-08b84a3bbf6b | Address Redacted | | | | |
| 6c5b0cc0-a345-4ffc-b2f5-7ccb99f68282 | Address Redacted | | | | |
| 6c5b346b-2cca-4f56-8ef3-2dff56fdfb49 | Address Redacted | | | | |
| 6c5b36f2-4ec5-409a-99f8-ec6453acead6 | Address Redacted | | | | |
| 6c5b382e-6c53-4945-9b6f-9b5d903a50ac | Address Redacted | | | | |
| 6c5b386b-d6a2-4481-9f3b-038adbf04e20 | Address Redacted | | | | |
| 6c5b4ab5-2224-4e1e-a36d-e69cd6c4a99a | Address Redacted | | | | |
| 6c5b4eab-3a58-44c0-a94c-07660bdc997f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c5bb8ee-381d-41d3-b8a4-2b236b52e07e | Address Redacted | | | | |
| 6c5bf274-e49f-4278-9e0b-4becd1a86988 | Address Redacted | | | | |
| 6c5c2b8a-cbc6-4fd9-8d78-40c27c80b10f | Address Redacted | | | | |
| 6c5c2dbb-403f-4289-9dea-7913eb7ada51 | Address Redacted | | | | |
| 6c5c5bb3-e4fb-4766-8939-f5cf6470a1a9 | Address Redacted | | | | |
| 6c5c78b4-26b8-44be-9ec8-2f36e79e27b7 | Address Redacted | | | | |
| 6c5c8500-a825-4fab-83f2-0876f486981c | Address Redacted | | | | |
| 6c5d05a1-ff2c-45da-bcc7-92f7adb2fa62 | Address Redacted | | | | |
| 6c5d135b-97e3-4bd3-842d-5417840f70f6 | Address Redacted | | | | |
| 6c5d15bc-c822-4fbb-847c-f212e3264f30 | Address Redacted | | | | |
| 6c5d19c9-400b-4822-b38c-c4399c1215f9 | Address Redacted | | | | |
| 6c5d29a5-8828-41f3-9b68-f9344550e43c | Address Redacted | | | | |
| 6c5d3636-b99b-4f68-95fb-060915664515 | Address Redacted | | | | |
| 6c5d37b0-eecd-4741-b8c8-f30f3caf405d | Address Redacted | | | | |
| 6c5d3b39-4b43-496c-852c-5740edee5617 | Address Redacted | | | | |
| 6c5d862e-5bbb-42d2-b7f5-e6ecdaa4d4e6 | Address Redacted | | | | |
| 6c5d8656-0eba-4e09-982a-1d4a732aef96 | Address Redacted | | | | |
| 6c5d89b2-6fc1-422f-a479-cecebb305db5 | Address Redacted | | | | |
| 6c5da19e-ed40-49dc-9c35-91eefb0957ed | Address Redacted | | | | |
| 6c5dba8f-afa9-49f0-b5d9-6b8905dcd294 | Address Redacted | | | | |
| 6c5df32a-f0c6-4b64-bbdd-e14a19ae4490 | Address Redacted | | | | |
| 6c5e25b6-f8aa-4e36-aefa-6240b6a195f3 | Address Redacted | | | | |
| 6c5e2734-75d4-4ea5-9557-d68b5b8eceec | Address Redacted | | | | |
| 6c5e725a-667f-47e9-98c9-4a83e56980e5 | Address Redacted | | | | |
| 6c5e9dcd-12ec-4175-8893-0ee8d78aab38 | Address Redacted | | | | |
| 6c5ecfd0-ddeb-4a26-a213-8160b5521a01 | Address Redacted | | | | |
| 6c5ee098-0214-48fd-903a-0a1b4d0018c6 | Address Redacted | | | | |
| 6c5ef84f-c7ac-4da8-84e6-69acfccb2732 | Address Redacted | | | | |
| 6c5f07c2-1e31-421f-9671-1a57424bea6e | Address Redacted | | | | |
| 6c5f22fe-3e13-4070-95a1-367522dd1031 | Address Redacted | | | | |
| 6c5f269d-fe69-48b5-a142-d5a9979b45d3 | Address Redacted | | | | |
| 6c5f52e2-6718-4df7-b471-70e9a6d76bab | Address Redacted | | | | |
| 6c5f5457-9310-411e-9d2d-f8fa855dfef3 | Address Redacted | | | | |
| 6c5f7377-8d4e-4ac0-a57d-4a18b1b68547 | Address Redacted | | | | |
| 6c5f8c92-b10c-41aa-b3fa-1fffeeb9fb1f | Address Redacted | | | | |
| 6c5f9f67-b763-4f31-b804-989b01d99fa8 | Address Redacted | | | | |
| 6c5facc3-7381-4add-a29e-52acd8f6f91d | Address Redacted | | | | |
| 6c5fcf5c-f3e9-410a-99dc-9bbf5453c343 | Address Redacted | | | | |
| 6c5fe9c1-5d8b-4287-af9c-5f859531ea1b | Address Redacted | | | | |
| 6c5fe9da-1e0f-4953-8c79-6b6857fad774 | Address Redacted | | | | |
| 6c6001d4-f722-4460-af2c-f54d9dcc30b3 | Address Redacted | | | | |
| 6c6002f3-668e-42b9-b608-f3f4726fc857 | Address Redacted | | | | |
| 6c605ca8-fa2f-4eb0-970a-55b9289728aa | Address Redacted | | | | |
| 6c6084c1-d168-4262-a1aa-c3e3c4780c98 | Address Redacted | | | | |
| 6c6094ac-efd7-46a6-bc90-75906ea1670d | Address Redacted | | | | |
| 6c609a1b-b721-4d80-a520-891fc924b047 | Address Redacted | | | | |
| 6c60bc35-dd71-4f71-82b0-c6963849602d | Address Redacted | | | | |
| 6c60e783-85be-4521-b7ef-4bc47896016f | Address Redacted | | | | |
| 6c60e917-5a82-4e38-a7dd-fc1b45c36ab0 | Address Redacted | | | | |
| 6c6126a3-caa9-40b9-bb47-ad5d1611b707 | Address Redacted | | | | |
| 6c61391a-188d-4451-9383-726d5f266efe | Address Redacted | | | | |
| 6c614245-84c9-4205-b19a-94e2ed0268eb | Address Redacted | | | | |
| 6c615de5-4133-4bde-a4f3-c2555ccde4fb | Address Redacted | | | | |
| 6c6160ef-e4ee-4e79-9c8e-7ba1976c0e6e | Address Redacted | | | | |
| 6c61862a-86cb-46ca-bae8-65034a7e361c | Address Redacted | | | | |
| 6c618c72-2f2a-4acd-be92-97865ff7342a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c61b3ba-b00d-4ec9-ab4a-5f3ac0ae9c2c | Address Redacted | | | | |
| 6c61cdc1-d50b-4fd5-8c5b-39e8917ac4eb | Address Redacted | | | | |
| 6c61d0bb-c33b-4e82-be94-cb39fd671713 | Address Redacted | | | | |
| 6c6204cc-0587-4fae-b535-f4402796b452 | Address Redacted | | | | |
| 6c620897-c29e-4f1d-b03f-2e825497efd2 | Address Redacted | | | | |
| 6c623dfb-0de7-461a-80cc-511c8c4829fc | Address Redacted | | | | |
| 6c62576f-1dcf-4029-ada9-280bfcb451de | Address Redacted | | | | |
| 6c62679a-2e8d-4a9b-94aa-6f8c700d41cf | Address Redacted | | | | |
| 6c627dd5-c7e4-4ed7-8d5c-f1fecf38c664 | Address Redacted | | | | |
| 6c62a8b2-543d-4fc9-988a-c9ac991324e8 | Address Redacted | | | | |
| 6c62aaeb-2593-411f-866a-f5e1de5d510a | Address Redacted | | | | |
| 6c62ee61-b337-4d02-9cb5-0f1915ed0f87 | Address Redacted | | | | |
| 6c631948-7888-4670-9488-7d338912d0b5 | Address Redacted | | | | |
| 6c63abf2-e3be-44de-a177-31c155df678c | Address Redacted | | | | |
| 6c63bc78-bcf4-4597-a983-dc6e2a1d764e | Address Redacted | | | | |
| 6c63d375-5f52-4817-b3ac-190b8b53fb09 | Address Redacted | | | | |
| 6c640047-5669-4b33-bb03-709d2dba0476 | Address Redacted | | | | |
| 6c64031f-1c6d-4bc1-9bff-55cfaf294598 | Address Redacted | | | | |
| 6c64415c-1363-4c6b-8fe0-579f2b6a6e76 | Address Redacted | | | | |
| 6c6448af-fb2c-451f-a33f-b10e40f00a5c | Address Redacted | | | | |
| 6c64770e-8cb7-4617-abdd-9c59ccb7d17c | Address Redacted | | | | |
| 6c64ca6b-ffc8-4beb-ba43-9908e4585d2a | Address Redacted | | | | |
| 6c64e5f8-8408-46f9-9d4a-80d7718cb3dd | Address Redacted | | | | |
| 6c653f58-2264-4e30-bf7a-dd30e11d80ad | Address Redacted | | | | |
| 6c655ad0-0d6a-43c4-ad40-54ea3b65909a | Address Redacted | | | | |
| 6c65680f-82e1-4561-8fdf-1193e6715afc | Address Redacted | | | | |
| 6c657c82-d78e-43a6-944b-4c24e40b9df1 | Address Redacted | | | | |
| 6c657e19-d6d0-4590-9d56-a10f73540a65 | Address Redacted | | | | |
| 6c65bbeb-f365-450f-8aa3-3bda905d3051 | Address Redacted | | | | |
| 6c65c249-4759-49c5-9935-ff89640fb5ae | Address Redacted | | | | |
| 6c65caec-7289-40eb-8b91-b6f0ff9d9160 | Address Redacted | | | | |
| 6c65e719-3c38-4d62-98ec-1c89cbf8e989 | Address Redacted | | | | |
| 6c665710-f2f8-4b59-8591-dc52856b7f0d | Address Redacted | | | | |
| 6c665e0b-013a-4a99-927b-7d491facfb3d | Address Redacted | | | | |
| 6c66614b-6764-4027-bcc4-794284dbc86c | Address Redacted | | | | |
| 6c667124-0e00-4bac-bfc0-5dd0f51ddf52 | Address Redacted | | | | |
| 6c6688fb-4d08-43ba-85f4-0b56b7cce1a7 | Address Redacted | | | | |
| 6c668f39-0087-45e0-88b0-fdf710086195 | Address Redacted | | | | |
| 6c66906c-b18b-4272-8130-669f1e661f3c | Address Redacted | | | | |
| 6c66abd6-aaf4-43be-9c10-84d086be66a6 | Address Redacted | | | | |
| 6c66b672-6e19-4dc6-a240-34673b9ce27d | Address Redacted | | | | |
| 6c66bfef-3ce0-45bd-a267-ab0a3f3b6960 | Address Redacted | | | | |
| 6c66e181-37d7-487b-a7cb-826f40391c7f | Address Redacted | | | | |
| 6c66e9d9-483f-4c6d-9f2e-7eb7f5959a56 | Address Redacted | | | | |
| 6c6734e3-de90-43b4-b2c1-2f9e7e135de1 | Address Redacted | | | | |
| 6c675830-3bfa-4014-853f-67e33115b9d7 | Address Redacted | | | | |
| 6c6760c8-04fc-41cc-bd7b-978ec08ed98e | Address Redacted | | | | |
| 6c6788bd-8a59-462d-bdb4-552b000f7b38 | Address Redacted | | | | |
| 6c67df02-671c-4467-819a-8b7de7af5707 | Address Redacted | | | | |
| 6c67df43-0303-4807-ba0f-594fd5e4914e | Address Redacted | | | | |
| 6c67e38d-cad8-4317-907f-cbdfa0a02f24 | Address Redacted | | | | |
| 6c686632-a52c-47c2-9430-86f16ab80a83 | Address Redacted | | | | |
| 6c6967a8-dd7f-441c-a569-0cc09c53029b | Address Redacted | | | | |
| 6c6987f8-af04-450a-9ece-1941aea34b31 | Address Redacted | | | | |
| 6c69946f-5e37-4dcc-925f-535c8d1ed654 | Address Redacted | | | | |
| 6c6a6b15-8119-4bdc-9eda-8ed4aea0368a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c6a6d5a-2577-4517-8965-068d98448ba4 | Address Redacted | | | | |
| 6c6a77c9-3b00-4237-9753-14df54996de8 | Address Redacted | | | | |
| 6c6a861f-3d57-45de-9257-6a5e860e2997 | Address Redacted | | | | |
| 6c6aaa4f6-4ff7-442e-b2f7-ec801c7b5c53 | Address Redacted | | | | |
| 6c6aade0-fb8c-4dc0-af68-0b7133b77883 | Address Redacted | | | | |
| 6c6abecc-4f0d-4de8-8c01-828724d62cd2 | Address Redacted | | | | |
| 6c6ac478-0ec9-4a74-a7a6-db8f77c03f05 | Address Redacted | | | | |
| 6c6b1126-fb07-4584-b0a8-a7987b7c7b75 | Address Redacted | | | | |
| 6c6b1d72-6797-46c5-99db-2be4f1c098e8 | Address Redacted | | | | |
| 6c6b37e2-95a5-469a-b59b-80c569e3e31f | Address Redacted | | | | |
| 6c6b57ef-7a88-48ee-8c3c-586416c6d103 | Address Redacted | | | | |
| 6c6b5fc7-e388-4095-b618-ff50f7c075fc | Address Redacted | | | | |
| 6c6b7c63-606f-40ba-80a6-f7cf8484a209 | Address Redacted | | | | |
| 6c6b8676-35eb-4e3b-bb48-70f6d28749e9 | Address Redacted | | | | |
| 6c6b8e60-3f4c-429d-9dd4-543e01b6e89c | Address Redacted | | | | |
| 6c6bad28-08c4-4ee4-8f66-d431400e3168 | Address Redacted | | | | |
| 6c6befc2-12dd-466c-9628-7ef837088603 | Address Redacted | | | | |
| 6c6c0e6b-dd93-4a87-aa09-c46949aee6ee | Address Redacted | | | | |
| 6c6c2f4d-3791-4919-b1d3-1f5fa742ac98 | Address Redacted | | | | |
| 6c6c3cbf-1a58-49e7-90d0-cb17043d79a5 | Address Redacted | | | | |
| 6c6c45fd-5c61-47ab-bdbe-6e03b7325acb | Address Redacted | | | | |
| 6c6c4e20-848c-4066-84a5-c0dd806cbfe4 | Address Redacted | | | | |
| 6c6c61b6-395c-407b-b8c8-0ec2f91da7ed | Address Redacted | | | | |
| 6c6ca816-0701-4411-ae50-6421cffbcc80 | Address Redacted | | | | |
| 6c6cc5f2-a9d6-4b31-8ed8-649c377539e9 | Address Redacted | | | | |
| 6c6cd418-9667-477f-ab5a-ec0950f16c5b | Address Redacted | | | | |
| 6c6cd44e-7161-4aa9-8797-f1ffe5a10751 | Address Redacted | | | | |
| 6c6cfdff-b160-433c-8df1-a509d041ebc4 | Address Redacted | | | | |
| 6c6d20fe-36e6-437a-be3c-5db0a7ed3366 | Address Redacted | | | | |
| 6c6d51a0-f744-465a-bfa8-4a7590e22d6f | Address Redacted | | | | |
| 6c6d5651-9379-4b48-a228-c741d2f63b90 | Address Redacted | | | | |
| 6c6d74dc-9071-4de0-b82d-b6c01749012c | Address Redacted | | | | |
| 6c6d798a-d72f-4897-a729-0b7e91d7558d | Address Redacted | | | | |
| 6c6dc0f6-b6fa-4d73-9bf7-23fdb1c409af | Address Redacted | | | | |
| 6c6e0048-d0b8-4767-ac3c-c340b52985f5 | Address Redacted | | | | |
| 6c6e1487-d73c-4d60-8388-74dc32a4b494 | Address Redacted | | | | |
| 6c6e30e5-a762-4276-a63f-20f4a38b477e | Address Redacted | | | | |
| 6c6e3479-aabc-4a79-b092-504e70721662 | Address Redacted | | | | |
| 6c6e526f-e265-4947-a1b0-42d37dee542f | Address Redacted | | | | |
| 6c6e53cb-151d-4409-b94e-1df2cc5d4171 | Address Redacted | | | | |
| 6c6e6e6a-37ef-492f-bf44-0c1a96fed8dc | Address Redacted | | | | |
| 6c6e7d52-9dd0-4279-87ac-8e7dd31a4c83 | Address Redacted | | | | |
| 6c6e84eb-ac96-48da-99c1-b723a2ea1d03 | Address Redacted | | | | |
| 6c6e85f9-51da-40e3-a1fc-f8b6c48db66e | Address Redacted | | | | |
| 6c6ea039-8f92-4c57-a314-90b4c314cf6e | Address Redacted | | | | |
| 6c6eac9e-e743-4319b-9185-299041c6124c | Address Redacted | | | | |
| 6c6ed263-3bea-436e-9635-94dbe927fa6c | Address Redacted | | | | |
| 6c6ed73f-b250-474e-ab8f-5c62456eb148 | Address Redacted | | | | |
| 6c6ef587-b3de-44a0-b785-e6de41792b21 | Address Redacted | | | | |
| 6c6f076a-06aa-4fea-a2ce-400d4288662 | Address Redacted | | | | |
| 6c6f60d1-a79e-4723-9b3e-2fafd8879f39 | Address Redacted | | | | |
| 6c6f6181-87ad-44e9-974b-d0eccb723520 | Address Redacted | | | | |
| 6c6fbec8-84e3-418f-ac38-fec1f4298902 | Address Redacted | Page 4307 of 10184 | | | |
| 6c6fdefe-3f8e-47c8-8bfb-319b78cab7dd | Address Redacted | | | | |
| 6c6fe504-7f15-4944-8e4d-a59e44e5ba4e | Address Redacted | | | | |
| 6c6fe5a8-2394-4b12-be4a-854169be7dfa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c6ff0bd-25ec-423b-850a-4000dd00d3be | Address Redacted | | | | |
| 6c7003d6-aed0-4fb0-96f7-8211bf225dc7 | Address Redacted | | | | |
| 6c7005a7-6159-4105-9f69-e3b6a82d9d78 | Address Redacted | | | | |
| 6c700c43-6f56-4d14-bafd-df560cd073c4 | Address Redacted | | | | |
| 6c70144f-8632-4217-af4f-bad015a0342c | Address Redacted | | | | |
| 6c7019c8-8779-438e-9c1d-3d54f5e1f68a | Address Redacted | | | | |
| 6c702053-2bde-4160-8ed4-d44b671a0834 | Address Redacted | | | | |
| 6c703edf-656a-42d0-ba96-91a44e692b71 | Address Redacted | | | | |
| 6c704b9b-d12b-47af-aaa2-55eefff9256e | Address Redacted | | | | |
| 6c709d4a-e1ec-4586-9896-9130a9b19063 | Address Redacted | | | | |
| 6c70aa89-9056-4116-8fa5-d1dbb3454e02 | Address Redacted | | | | |
| 6c70b90f-f1f0-4e07-aaa3-9bbc4cc0099c | Address Redacted | | | | |
| 6c70d4b2-7191-409d-8605-15dea647f720 | Address Redacted | | | | |
| 6c70d873-6ac8-46d3-81ac-9adcf4e495a8 | Address Redacted | | | | |
| 6c710998-a036-4d00-91a5-98e19369c270 | Address Redacted | | | | |
| 6c712b3b-033c-4d6b-b111-d76d47935ebb | Address Redacted | | | | |
| 6c714aae-a976-40c0-b716-eb97859afcb7 | Address Redacted | | | | |
| 6c7154de-b07c-4d6b-b329-c691b596f91d | Address Redacted | | | | |
| 6c71b204-4596-464a-a4e4-bca5b76f932l | Address Redacted | | | | |
| 6c71bbb3-ebfd-4205-8bbe-5add61d66e8e | Address Redacted | | | | |
| 6c71c277-6170-4566-bcc3-3df86ef98964 | Address Redacted | | | | |
| 6c71f9f4-cffb-4b39-a8b3-d0c001b36a66 | Address Redacted | | | | |
| 6c720768-eb33-447c-9e95-6e16628b617b | Address Redacted | | | | |
| 6c721d9c-cc65-4e4c-932c-6b04c355fce4 | Address Redacted | | | | |
| 6c725a2a-62c3-4ef3-b32a-8cb22c423a6e | Address Redacted | | | | |
| 6c728847-58b4-4eda-bc7a-ef4a8acb5719 | Address Redacted | | | | |
| 6c72c365-ccdd-46d1-a550-707c0b962258 | Address Redacted | | | | |
| 6c730827-8bdb-4380-9ee0-e8eba729028a | Address Redacted | | | | |
| 6c730f27-681f-4916-a280-54ffee1bdbd5 | Address Redacted | | | | |
| 6c731bfe-1766-452e-be1f-6f68b231de6d | Address Redacted | | | | |
| 6c731e8c-a9fb-4ffb-997e-4cbf9b13752e | Address Redacted | | | | |
| 6c7321b0-1abe-4f3f-a706-a75469b7eb31 | Address Redacted | | | | |
| 6c73600b-5d3d-47bc-b307-58bab1d44d11 | Address Redacted | | | | |
| 6c736c31-a73f-47a5-bb85-1cf001ad08f9 | Address Redacted | | | | |
| 6c73781d-57e8-45c4-899c-01ce22105697 | Address Redacted | | | | |
| 6c7384d1-2e70-4966-ae86-81bd6c15685f | Address Redacted | | | | |
| 6c743a33-a624-458f-b9d2-c2817c7b57cb | Address Redacted | | | | |
| 6c746a35-5aac-4747-8910-767a8a2bc762 | Address Redacted | | | | |
| 6c74812c-89fc-4106-992e-965843ae9eb6 | Address Redacted | | | | |
| 6c74848d-eccf-480f-9d0c-07348c6b219d | Address Redacted | | | | |
| 6c74d417-bbc4-409c-9c1e-7404c6c780ce | Address Redacted | | | | |
| 6c74d7d6-aacc-409a-ac6c-07591b8d6e66 | Address Redacted | | | | |
| 6c74fbae-0ee3-4945-95b9-4f6ff7e35298 | Address Redacted | | | | |
| 6c750535-cf88-4eca-9883-143e4814e61f | Address Redacted | | | | |
| 6c753e8b-fdf7-4bcc-b01f-521b16f4cf17 | Address Redacted | | | | |
| 6c757df6-cecc-4e94-ab94-44a63f1c9b19 | Address Redacted | | | | |
| 6c757e73-3c6f-4ed0-948f-65c72ac28691 | Address Redacted | | | | |
| 6c758ca7-0ee5-46d1-8425-ad4930ee3acb | Address Redacted | | | | |
| 6c75baf5-eb30-4c32-aad4-69a44bade303 | Address Redacted | | | | |
| 6c75fbdf-4d3e-4b26-b623-7e69bcf62a1d | Address Redacted | | | | |
| 6c7604fb-ded1-40a9-93a6-c2e7bbeb8afe | Address Redacted | | | | |
| 6c76267c-cf1a-466c-8a70-5b52af3ac156 | Address Redacted | | | | |
| 6c7632df-7230-4325-9090-a3d9db1f9d5c | Address Redacted | | | | |
| 6c763f1d-0cb9-413e-a6cf-fd01d5035fef | Address Redacted | | | | |
| 6c766765-5d6a-45a1-9b47-cc00af02c76d | Address Redacted | | | | |
| 6c767fb4-8967-4b1a-bbbb-7f6ad3ad5f50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c774362-ca3a-4e61-bc4f-c18abece36a4 | Address Redacted | | | | |
| 6c776815-83c9-40b4-9437-f20c7b885b48 | Address Redacted | | | | |
| 6c778c5a-008e-40d5-9e3e-708a2e333a05 | Address Redacted | | | | |
| 6c779535-3f54-4e3c-b39e-1a52b3d010aa | Address Redacted | | | | |
| 6c77ae99-6997-4bbf-ab4b-5679b1ff9a21 | Address Redacted | | | | |
| 6c77b01c-10e1-4e64-9d12-e74975bdd723 | Address Redacted | | | | |
| 6c77b2f6-64a2-4a03-a8e8-5ea3c0c13aa4 | Address Redacted | | | | |
| 6c77be48-0b15-4a97-a858-d06f42785345 | Address Redacted | | | | |
| 6c77d57d-0582-4847-90fc-a9c69a22182C | Address Redacted | | | | |
| 6c783447-eb13-47da-84f8-7898cf17f531 | Address Redacted | | | | |
| 6c7869e7-0826-457b-974e-59a70090e58b | Address Redacted | | | | |
| 6c7890a9-ec5b-443e-aa9a-67d8166a64b3 | Address Redacted | | | | |
| 6c789dbe-d31b-43ea-9e3f-fad96b0a900a | Address Redacted | | | | |
| 6c78a09c-60f1-4401-9871-a0f896a65b8c | Address Redacted | | | | |
| 6c78a424-cd02-4e6b-8238-10c28e81d832 | Address Redacted | | | | |
| 6c78b8a1-eafc-43cc-ab33-98a08e76baba | Address Redacted | | | | |
| 6c78d868-5573-4337-a689-be96e5057279 | Address Redacted | | | | |
| 6c7919e8-cd3f-45f5-93ea-be8db004b076 | Address Redacted | | | | |
| 6c793936-63e1-444a-b616-8bf6f66627e5 | Address Redacted | | | | |
| 6c794b58-15d1-4fc8-9d80-dba6307616e7 | Address Redacted | | | | |
| 6c797116-d3f2-42c3-895c-30bac99ef6d2 | Address Redacted | | | | |
| 6c797951-33e3-40da-972d-e659658c8c42 | Address Redacted | | | | |
| 6c79848b-441b-4aa6-864f-9b241875b8c7 | Address Redacted | | | | |
| 6c79a878-73e4-40ca-9cd7-660d8fee4b4a | Address Redacted | | | | |
| 6c79afc8-09df-460f-aeb5-70ef574d9e48 | Address Redacted | | | | |
| 6c79b23b-821d-4383-a335-2255b294ef5b | Address Redacted | | | | |
| 6c79d994-1f06-4e8a-a22b-cb293910d5a4 | Address Redacted | | | | |
| 6c79da20-192c-4923-a97a-eba4eba77e63 | Address Redacted | | | | |
| 6c7a0c75-adce-48e6-ae49-488f142ed598 | Address Redacted | | | | |
| 6c7a41e9-1cbb-4d05-aeab-e181b2a27ae3 | Address Redacted | | | | |
| 6c7a4a15-7d81-458b-9ff4-4d7fda9d080e | Address Redacted | | | | |
| 6c7a52bd-64e0-4780-b7da-acbe21e6e20d | Address Redacted | | | | |
| 6c7a880e-10b2-47eb-b7a2-ebf69f21f088 | Address Redacted | | | | |
| 6c7ab4f3-d1ea-488b-8576-c457b814eb0d | Address Redacted | | | | |
| 6c7b06af-cf48-444f-95a6-327397cef90C | Address Redacted | | | | |
| 6c7b39ca-4a64-48e4-84ea-a9f37a14a82f | Address Redacted | | | | |
| 6c7b4189-bee9-4e8b-b488-94fbcdb8f34f | Address Redacted | | | | |
| 6c7b41af-6440-4b21-b549-384952f2fb62 | Address Redacted | | | | |
| 6c7b5977-3fc6-43c2-b9f7-c816fcc6c754 | Address Redacted | | | | |
| 6c7b826d-2413-4360-a699-ff580038868f | Address Redacted | | | | |
| 6c7b98e6-6a77-48b2-916e-64014bdd6fcf | Address Redacted | | | | |
| 6c7b9964-aa34-4937-af7d-9c3d545c4ad6 | Address Redacted | | | | |
| 6c7be06c-4674-46e6-b0eb-9581b79e2c1c | Address Redacted | | | | |
| 6c7be21c-d728-416d-b0e8-7b29e8c5a9db | Address Redacted | | | | |
| 6c7c912c-b15f-4e01-abbd-df307757f2d6 | Address Redacted | | | | |
| 6c7ca025-5fb8-424e-b6dd-6b9374c93df8 | Address Redacted | | | | |
| 6c7cbc39-f787-40d9-a263-c533f889ad27 | Address Redacted | | | | |
| 6c7cc6cf-34a8-430c-8e1b-6f26e2a3c9a9 | Address Redacted | | | | |
| 6c7d0e3a-b5c1-4247-b53c-7592c44b995c | Address Redacted | | | | |
| 6c7d161d-a7fd-4afd-bd1d-ce10e6374513 | Address Redacted | | | | |
| 6c7d3123-95b1-4e6b-92d3-7189e87c6dc5 | Address Redacted | | | | |
| 6c7d3da3-32b2-47d3-9145-b36c68ee3a53 | Address Redacted | | | | |
| 6c7d552a-4d36-49c1-b9d4-5d7f87d704ee | Address Redacted | Page 4309 of 10184 | | | |
| 6c7d9840-8426-4c7e-a8ef-bbd2d3e7d90a | Address Redacted | | | | |
| 6c7da24d-aea3-4123-9dd6-6df86f7b5c5a | Address Redacted | | | | |
| 6c7da27f-aab5-4157-b773-e6242f679bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c7dae9d-3309-4cf1-984e-3269f4ca08e9 | Address Redacted | | | | |
| 6c7db198-5129-4e22-99c6-aa2683f051ae | Address Redacted | | | | |
| 6c7df7f6-111b-4c84-ae60-d854c76d122e | Address Redacted | | | | |
| 6c7e2da0-e549-4155-97a8-eb069d11c526 | Address Redacted | | | | |
| 6c7e5d1a-68ac-410f-b83b-deeb368a91a4 | Address Redacted | | | | |
| 6c7e7214-9d8f-4cc1-9a2e-a5e7e4c95bb0 | Address Redacted | | | | |
| 6c7e95dc-62f7-4c81-9d97-806f7a6ecb76 | Address Redacted | | | | |
| 6c7ea8ee-2459-497e-a08e-be8ff85bbb61 | Address Redacted | | | | |
| 6c7ec0a2-f5b6-4366-9424-9b59088fe1f1 | Address Redacted | | | | |
| 6c7ef4aa-923a-4bff-9e84-a801205cc7c0 | Address Redacted | | | | |
| 6c7f3f1d-bfd7-4dcc-963c-2784e80bc3b3 | Address Redacted | | | | |
| 6c7f4733-2d92-4553-ba07-74abb8376eff | Address Redacted | | | | |
| 6c7f5c26-1fb9-4915-9eb7-4ef58e9d2d11 | Address Redacted | | | | |
| 6c7f8b12-3971-4a3c-9616-d3e3f4416eeb | Address Redacted | | | | |
| 6c7fd206-932b-456e-bb55-76663eafbc81 | Address Redacted | | | | |
| 6c7fe427-81cc-4385-9183-60be8cca7c33 | Address Redacted | | | | |
| 6c7fe9e8-42d2-4c8c-9cbf-382c91b0a070 | Address Redacted | | | | |
| 6c7ff00c-bf0c-4499-9dff-14891ae72fd5 | Address Redacted | | | | |
| 6c800833-b9a3-4e47-8042-51f7bf648e99 | Address Redacted | | | | |
| 6c8045ba-44c4-47d3-b654-b55cbcba80de | Address Redacted | | | | |
| 6c8045e5-f765-482c-a93b-0cb267ad864e | Address Redacted | | | | |
| 6c8095a7-6062-43bf-8d54-da5552168ec1 | Address Redacted | | | | |
| 6c8098c8-87bb-4247-bfda-17911afd4863 | Address Redacted | | | | |
| 6c80be56-c3b2-436c-9067-ab05a2d58607 | Address Redacted | | | | |
| 6c80bff7-5c6f-4fed-8439-671832ec3b64 | Address Redacted | | | | |
| 6c80cfa1-1003-497d-b9eb-23c13a68cc42 | Address Redacted | | | | |
| 6c80d4c7-dbad-4a16-afe7-87980d06c9b9 | Address Redacted | | | | |
| 6c80d8d6-1f01-4bed-a25b-fad0694437af | Address Redacted | | | | |
| 6c80e893-e44f-4e07-acb3-cbae5617d265 | Address Redacted | | | | |
| 6c80fc07-6381-4985-afca-2256d3dc841b | Address Redacted | | | | |
| 6c80fd0b-0c22-426f-9e7d-3c6dd55808e6 | Address Redacted | | | | |
| 6c810a6f-3baf-43e7-82ab-d5777bfad5fa | Address Redacted | | | | |
| 6c8121e8-794e-4981-8bbd-6cfc7305d6df | Address Redacted | | | | |
| 6c813346-895b-4d82-9bf4-1ffe96c0a774 | Address Redacted | | | | |
| 6c813622-c3b2-4a5d-9f21-424bc1f46082 | Address Redacted | | | | |
| 6c813892-caf1-4a86-ad16-cf8a2167f231 | Address Redacted | | | | |
| 6c81405b-26b4-49a7-ace4-e55459adaeb7 | Address Redacted | | | | |
| 6c814503-bf88-4b4d-bf86-31d9e8053b56 | Address Redacted | | | | |
| 6c81664a-064e-4866-90c9-fa05360f64fe | Address Redacted | | | | |
| 6c81735b-20cb-41a4-96c3-1c537290b908 | Address Redacted | | | | |
| 6c817482-71f1-43b5-b6f5-f1cb60507a48 | Address Redacted | | | | |
| 6c818415-d4bd-40ba-8c9f-70e68a149925 | Address Redacted | | | | |
| 6c81885e-53cf-4c79-9f43-622fc233c33l | Address Redacted | | | | |
| 6c81a54f-d1c7-41bd-af95-11e1fd9d945b | Address Redacted | | | | |
| 6c81b4ec-7dac-4bf8-9f68-5513fac31c7d | Address Redacted | | | | |
| 6c81b9ec-d071-4953-a563-f45b7650484a | Address Redacted | | | | |
| 6c81dbad-99b8-4acb-86f9-8cad445bacba | Address Redacted | | | | |
| 6c81df61-92af-4847-8204-12d00b929d56 | Address Redacted | | | | |
| 6c81eadc-67d4-4987-b6d1-6b355aada615 | Address Redacted | | | | |
| 6c81fb46-6a40-4605-8995-55d9d3a7cbf9 | Address Redacted | | | | |
| 6c82101d-cff0-4012-8358-92f7c3c43bd5 | Address Redacted | | | | |
| 6c825fee-587e-442e-8476-e646f429a870 | Address Redacted | | | | |
| 6c8294a8-2d3e-4af4-b7ee-9a197f3392b4 | Address Redacted | | | | |
| 6c82974a-a33d-46b6-b2b2-0dad4aacddec | Address Redacted | | | | |
| 6c829854-8f58-44a6-88fd-065b582f7fdc | Address Redacted | | | | |
| 6c829ee9-f7c1-4857-8737-a9289d706eea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c82ccf1-285b-4674-a789-af18dfa9776d | Address Redacted | | | | |
| 6c83030d-ee22-4272-89da-196f353ca17c | Address Redacted | | | | |
| 6c830ddf-cf9c-4330-8244-71bbf3c5a142 | Address Redacted | | | | |
| 6c8357b0-47f7-4a9b-9ffa-34c6266851dc | Address Redacted | | | | |
| 6c836389-e127-43f9-9531-ff16d120fddd | Address Redacted | | | | |
| 6c8376d5-a6bb-4121-81d7-1c8157891861 | Address Redacted | | | | |
| 6c838384-805d-4d7b-8e79-2ad66eb1da9e | Address Redacted | | | | |
| 6c83d9cd-3917-4b22-9589-163b63e94e79 | Address Redacted | | | | |
| 6c83eee0-2097-4f88-826a-da965fb18798 | Address Redacted | | | | |
| 6c83f25c-166f-4a27-8229-866f17980ac8 | Address Redacted | | | | |
| 6c83fca8-7200-4417-90aa-181fa724f8b3 | Address Redacted | | | | |
| 6c842416-a652-4ea2-9be1-c6c38a599214 | Address Redacted | | | | |
| 6c842a30-67c6-414b-b5cf-82b1bbdd513d | Address Redacted | | | | |
| 6c846371-5523-429c-b97d-d64dbfd18431 | Address Redacted | | | | |
| 6c84829d-3f8f-4910-90d4-454a21d2fe8C | Address Redacted | | | | |
| 6c848dbf-d341-4128-b5a6-7bfd43495b63 | Address Redacted | | | | |
| 6c8492ac-4a78-45cf-aec2-fb5fb4d3d080 | Address Redacted | | | | |
| 6c84ae53-6cfa-4f7d-9a3b-c50d3fead77a | Address Redacted | | | | |
| 6c84b5c8-0559-4ec4-8c3e-6ce73b54ae07 | Address Redacted | | | | |
| 6c84cdb1-9dd1-44f0-9263-d2c0e56ecc33 | Address Redacted | | | | |
| 6c84d085-3af8-4e59-bfd1-ddf013f72962 | Address Redacted | | | | |
| 6c84e204-93aa-4760-815e-3d0d2ac5a43a | Address Redacted | | | | |
| 6c850b41-3a25-4c63-8579-1bec3e95e283 | Address Redacted | | | | |
| 6c852378-70a6-49be-833c-183dc5fe8630 | Address Redacted | | | | |
| 6c853ab6-4366-44a4-9ae1-94ff9d467979 | Address Redacted | | | | |
| 6c855979-c8f7-4f1f-b41e-f543944688ac | Address Redacted | | | | |
| 6c856356-5144-4b8e-9505-020756c43e34 | Address Redacted | | | | |
| 6c857312-5339-4926-b7fe-ccb61e4ab92a | Address Redacted | | | | |
| 6c85b24b-9a1f-4974-811c-bdb797bbd01f | Address Redacted | | | | |
| 6c85b836-f05e-4c92-bad3-413584aeff4b | Address Redacted | | | | |
| 6c85cb2d-0307-40a1-a70b-2dcd14e6c675 | Address Redacted | | | | |
| 6c85d384-715c-42f5-a788-ce0bc0cd5eba | Address Redacted | | | | |
| 6c85d86e-5039-460f-884f-39286f1d1859 | Address Redacted | | | | |
| 6c85f390-8caa-4462-9e0e-ef324bdc02ad | Address Redacted | | | | |
| 6c86021f-0efe-4d16-8aeb-bb055778b634 | Address Redacted | | | | |
| 6c8606c9-7b9f-47c9-857e-efc48a20187a | Address Redacted | | | | |
| 6c861d05-86b8-458f-95be-2c45e86b66cd | Address Redacted | | | | |
| 6c8657fc-a81f-4041-ac78-d6ed0d1ac349 | Address Redacted | | | | |
| 6c8658c8-24c9-4d76-89d7-60dc432a8089 | Address Redacted | | | | |
| 6c865b5e-83d6-4e0c-a5a2-7ed3375d1220 | Address Redacted | | | | |
| 6c8669d9-4d02-49ae-9de1-e437b2afda29 | Address Redacted | | | | |
| 6c868a93-363c-471e-b764-df105ec04d76 | Address Redacted | | | | |
| 6c8694bd-52b8-43d0-9617-7f69f69bf0c9 | Address Redacted | | | | |
| 6c869ad4-2867-41cd-b8e8-705aab68cd0f | Address Redacted | | | | |
| 6c86b985-5c5c-4830-8616-15c6e44c47d9 | Address Redacted | | | | |
| 6c86ba68-f2cf-4d92-861c-d0242cbc8301 | Address Redacted | | | | |
| 6c86e827-7e26-45a6-b965-8de16cdd5ab3 | Address Redacted | | | | |
| 6c86ef06-3ea6-4837-bd1f-a571b94b89dc | Address Redacted | | | | |
| 6c87689b-0f37-421e-b20b-41a7fe4cebf0 | Address Redacted | | | | |
| 6c878987-7fa6-45ac-803d-ffef03ce02a8 | Address Redacted | | | | |
| 6c879b69-b217-4788-8810-9ff24e79784b | Address Redacted | | | | |
| 6c87d7f5-e631-48ae-99be-74e859a106b1 | Address Redacted | | | | |
| 6c87ee12-3067-4649-a64e-eb5d05c6a35a | Address Redacted | | | | |
| 6c887911-11a4-42f5-8633-3ef210684834 | Address Redacted | | | | |
| 6c8904d1-1191-4545-b9e3-f2753614644 | Address Redacted | | | | |
| 6c8905c8-6212-4365-ab76-e05513e92bd5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c89181d-989f-4409-87b7-0fa877a725fa | Address Redacted | | | | |
| 6c89213b-38be-47b9-bb51-851adda2daf3 | Address Redacted | | | | |
| 6c8921b8-55f5-4173-9e07-7ea716d54605 | Address Redacted | | | | |
| 6c89370f-d1de-446e-8bed-8b684e2cbaab | Address Redacted | | | | |
| 6c895add-9c4c-494e-b6d7-64c56ad5f788 | Address Redacted | | | | |
| 6c899986-d14f-43e8-8302-cee94479ef05 | Address Redacted | | | | |
| 6c89c5b1-e7a2-4c40-a7df-54b9b557542d | Address Redacted | | | | |
| 6c89c941-5a7d-4085-8b6c-b0cfc2abded0 | Address Redacted | | | | |
| 6c89e1ff-7787-42e1-bd1f-db07da935026 | Address Redacted | | | | |
| 6c89f1a7-9dda-43bd-9475-1595f04644a9 | Address Redacted | | | | |
| 6c89f51c-54c7-4c4e-8af0-81adae71dd5c | Address Redacted | | | | |
| 6c8a02b0-97f8-4988-966b-ca82f4c226b2 | Address Redacted | | | | |
| 6c8a7128-3787-4b45-ac6c-aa35f8d12922 | Address Redacted | | | | |
| 6c8a7165-f595-46c2-b14b-cec393193794 | Address Redacted | | | | |
| 6c8a8bb4-cbe0-4a97-87de-e49ae5c26b57 | Address Redacted | | | | |
| 6c8a9d1a-a190-4ac4-b55f-55837cdc846d | Address Redacted | | | | |
| 6c8ab3f0-ced0-4cec-a93c-b8bb49dbc1b1 | Address Redacted | | | | |
| 6c8b11aa-9566-492a-b60f-00e7e51cc056 | Address Redacted | | | | |
| 6c8b1d94-142e-4f85-9dba-e30f471b9078 | Address Redacted | | | | |
| 6c8b25a0-28ad-4f34-a41f-b3d0c73ba42b | Address Redacted | | | | |
| 6c8b2895-0749-4e58-ab45-7f4995db6d0e | Address Redacted | | | | |
| 6c8b41d3-6323-4b35-a927-4cce1a17f1aa | Address Redacted | | | | |
| 6c8b5755-8627-4cea-8457-71c5011c3303 | Address Redacted | | | | |
| 6c8b7550-c8f5-4f8d-a971-1f2f68b7f064 | Address Redacted | | | | |
| 6c8b839b-cf98-4093-8859-7775beabace8 | Address Redacted | | | | |
| 6c8b9df5-3662-4931-b754-2bdd96b09125 | Address Redacted | | | | |
| 6c8ba971-987a-4d58-b611-37fb919a7e6c | Address Redacted | | | | |
| 6c8bab1e-3d02-4bc1-9e05-442c8d58237a | Address Redacted | | | | |
| 6c8bb571-699c-4043-95a0-f71f4fe90b8b | Address Redacted | | | | |
| 6c8bbe8a-0b1b-442b-b6ee-fa08b6dd9e77 | Address Redacted | | | | |
| 6c8bcca6-a673-4c58-a1e6-bac4d71cf3bc | Address Redacted | | | | |
| 6c8bda67-5c26-452b-9347-65ee80fdc0e0 | Address Redacted | | | | |
| 6c8c1647-ded0-41a1-a21b-593154574fc0 | Address Redacted | | | | |
| 6c8c48a4-d3a1-4b09-9b65-3319c1f848aa | Address Redacted | | | | |
| 6c8c516c-8fd1-423d-be27-b428983be1fc | Address Redacted | | | | |
| 6c8c6ce2-ab91-42f1-a87c-27920eed7112 | Address Redacted | | | | |
| 6c8c6f81-11cb-4bee-8911-6e0cc2930c54 | Address Redacted | | | | |
| 6c8c8d08-ea9d-4e17-a0c3-96eda7b9883d | Address Redacted | | | | |
| 6c8c8df2-449e-4f95-9491-1cb69dbdab13 | Address Redacted | | | | |
| 6c8c8e79-5d16-4d55-a02c-1ff52965e29c | Address Redacted | | | | |
| 6c8c9286-91d9-466a-a8ee-7642210c8810 | Address Redacted | | | | |
| 6c8c9554-b144-4467-b98e-3bbadf4f7c4a | Address Redacted | | | | |
| 6c8ca039-cf0e-4f8d-83f6-0e653992641f | Address Redacted | | | | |
| 6c8cab60-6a47-45e3-8c9e-73997e879b98 | Address Redacted | | | | |
| 6c8cc121-46fb-40fb-b7d3-289e1da270a1 | Address Redacted | | | | |
| 6c8cdb78-cee1-43ff-a7df-667555e3917c | Address Redacted | | | | |
| 6c8cfad1-91e3-486d-b9f2-6a4bb75d7f8b | Address Redacted | | | | |
| 6c8d3eac-b15f-4d7d-97fc-4eee5f4972d2 | Address Redacted | | | | |
| 6c8d425f-e28a-427c-b2c2-7052eaa38f99 | Address Redacted | | | | |
| 6c8d46cb-d8b8-43ec-be27-74b99dd17aff | Address Redacted | | | | |
| 6c8d4ec8-4e30-4d72-af78-ad6ca09642bd | Address Redacted | | | | |
| 6c8d4f49-7334-4ef3-b0e8-90ee0bc16932 | Address Redacted | | | | |
| 6c8d6954-fc29-43f5-b20f-9c5e00e72221 | Address Redacted | Page 4312 of 10184 | | | |
| 6c8d7b25-8f46-4c64-acf6-8d0b69f246ad | Address Redacted | | | | |
| 6c8d9487-1ffa-406c-8533-ce752f160a8b | Address Redacted | | | | |
| 6c8dc978-1fd9-4e96-adfc-db5ba0f10ea3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c8dd622-d5bc-42b0-b737-4e5b17a364ee | Address Redacted | | | | |
| 6c8de20d-7905-4cdf-b7bb-e917d243cf9d | Address Redacted | | | | |
| 6c8e950c-e44f-436e-9512-977d92cacd63 | Address Redacted | | | | |
| 6c8e9945-0a0e-4f21-b007-b427791c6f9b | Address Redacted | | | | |
| 6c8ebd27-b85d-47ce-b5a6-528f4280ed73 | Address Redacted | | | | |
| 6c8f5b4a-91d9-485f-b0a3-6e95a5a3bae2 | Address Redacted | | | | |
| 6c8f66b3-6eb6-4b1e-bcb6-d12291d29d1f | Address Redacted | | | | |
| 6c8f9ae6-e292-48c7-abc0-a5108fbe814a | Address Redacted | | | | |
| 6c8fb94b-94ed-44de-b068-dec7c659b2a7 | Address Redacted | | | | |
| 6c8fcfa3-ad42-4aa5-9be8-4c009dff2521 | Address Redacted | | | | |
| 6c9025e8-66f5-40ed-b3b9-0fc5d7d5931d | Address Redacted | | | | |
| 6c905aee-756d-4ad5-9071-7c31ebfb8751 | Address Redacted | | | | |
| 6c905f33-abb4-4bb0-8d7e-15f093e9c857 | Address Redacted | | | | |
| 6c90b4d9-edb3-42ca-9ffa-bf663546acfe | Address Redacted | | | | |
| 6c90da8a-7fb5-4425-be7a-4f2c5dc5cc55 | Address Redacted | | | | |
| 6c90fa08-f573-4023-9df9-97d65e2f98b7 | Address Redacted | | | | |
| 6c910344-9b67-41e9-8332-f1deee37cafC | Address Redacted | | | | |
| 6c911a7f-9943-4105-9378-b9eeefe930c1 | Address Redacted | | | | |
| 6c91399a-fad0-4275-b04d-a371c61ab5fc | Address Redacted | | | | |
| 6c915471-9b98-48fa-9001-a80d066ce59c | Address Redacted | | | | |
| 6c915a46-c8f8-4545-922e-20b2f9f702d4 | Address Redacted | | | | |
| 6c917dd3-b46a-4139-a3d8-1724c8a30a91 | Address Redacted | | | | |
| 6c91c359-cc3a-4bdb-8f25-1819bb9afda7 | Address Redacted | | | | |
| 6c91ffd5-88ee-4535-8301-ca8b56adde52 | Address Redacted | | | | |
| 6c920185-0248-462c-ad62-a08e7e7d3b9f | Address Redacted | | | | |
| 6c920f82-534a-49d3-8671-91e0fd54c433 | Address Redacted | | | | |
| 6c922ec7-5f3e-4a36-8190-35e6a72a0219 | Address Redacted | | | | |
| 6c924a6f-5f34-4ac0-9e15-41131a725e44 | Address Redacted | | | | |
| 6c926621-5500-4b27-b6ff-7995f738c1d2 | Address Redacted | | | | |
| 6c92847d-acd4-486e-8eea-2bdd2762929d | Address Redacted | | | | |
| 6c9299f9-cb71-429e-b6de-f1c3aa153b8f | Address Redacted | | | | |
| 6c92b305-bb04-4d46-90e4-7e99f9c41b7f | Address Redacted | | | | |
| 6c92d486-43ac-439d-aed0-ba7d69b1d052 | Address Redacted | | | | |
| 6c92f040-e862-4d99-9778-351092d5187C | Address Redacted | | | | |
| 6c92f279-592a-4332-b711-f36e382115de | Address Redacted | | | | |
| 6c933bab-0ab9-4229-a413-cf5cfa59b783 | Address Redacted | | | | |
| 6c934036-35af-4652-b7ec-ca692f9bdc64 | Address Redacted | | | | |
| 6c93ca00-f68b-4396-8252-dc930c9478e7 | Address Redacted | | | | |
| 6c93d2d9-9d96-4fba-9ded-5131391f2708 | Address Redacted | | | | |
| 6c944421-46d9-4881-a9ff-7ecc6945660a | Address Redacted | | | | |
| 6c9499bd-3d27-44eb-ac6c-1bacc0c8c380 | Address Redacted | | | | |
| 6c94a42c-471f-44c7-9744-57b8da71a30l | Address Redacted | | | | |
| 6c9552bd-eff9-4fff-8b25-40a936bae53b | Address Redacted | | | | |
| 6c9590ed-5a37-4e3e-b647-18f8520751c4 | Address Redacted | | | | |
| 6c959884-00e8-46bd-830a-99487ac975e5 | Address Redacted | | | | |
| 6c959926-33f2-4e29-b714-bdf6bbd1c639 | Address Redacted | | | | |
| 6c95ac3f-b222-43cf-ba28-aefcfa7c82e4 | Address Redacted | | | | |
| 6c95c1b4-cdb2-47a5-bbe5-0db3e0a6ebcd | Address Redacted | | | | |
| 6c96417a-80fc-4fe0-88d6-3297da202f0€ | Address Redacted | | | | |
| 6c965044-cfd8-44e5-9ef4-82f63da007d8 | Address Redacted | | | | |
| 6c965a5c-5208-43d5-8927-dd3b0a5f5e2f | Address Redacted | | | | |
| 6c966a9d-3a3e-4149-b797-188ad0122203 | Address Redacted | | | | |
| 6c9676ba-178b-415e-89c0-7558db7d793e | Address Redacted | | | | |
| 6c968294-456d-4d76-a7bd-582d6f97bfc3 | Address Redacted | | | | |
| 6c96a27f-b445-4254-8eb7-8191d0a79665 | Address Redacted | | | | |
| 6c96b703-f10e-43a6-b022-7e348d83b086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6c96e2ae-9b5c-4420-a455-412ef4d37ecb | Address Redacted | | | | |
| 6c970763-76cf-4fef-84bd-b6d7ead093d6 | Address Redacted | | | | |
| 6c97323d-d80a-4ba9-a9d9-41f97291e1d9 | Address Redacted | | | | |
| 6c974e66-a162-4383-a0cd-d4928848bc65 | Address Redacted | | | | |
| 6c97790c-47fc-4cb2-968e-5b477e40fe5d | Address Redacted | | | | |
| 6c97836d-eb72-456c-97fe-e9fc1faa7754 | Address Redacted | | | | |
| 6c97aa86-773e-4992-9dbe-dd1dbbcbdd3a | Address Redacted | | | | |
| 6c97b56f-c5eb-4ae3-b4fa-5dee39193750 | Address Redacted | | | | |
| 6c97bde1-1ed1-488f-80b9-cfa32a9fa789 | Address Redacted | | | | |
| 6c97da01-afbe-4c48-840a-90737cfe8500 | Address Redacted | | | | |
| 6c980553-a2b3-4b14-bfad-c70589c53df5 | Address Redacted | | | | |
| 6c9821a0-a879-48d3-a86e-80b1a86b9363 | Address Redacted | | | | |
| 6c984f3d-0199-4652-a2af-848fc8e27b81 | Address Redacted | | | | |
| 6c986051-bb12-442d-9568-da126a0acf2f | Address Redacted | | | | |
| 6c987032-d46c-4f49-ae80-4cf80e794c4C | Address Redacted | | | | |
| 6c987cd9-1957-4eac-86d6-640d7a542d93 | Address Redacted | | | | |
| 6c989525-a604-4714-ae52-d3c1799c22bc | Address Redacted | | | | |
| 6c98aca8-8c6a-481e-a218-0b8e27ea88d8 | Address Redacted | | | | |
| 6c98b010-3ad0-4d53-a479-e75006d88e2C | Address Redacted | | | | |
| 6c98bbf4-f7a4-4398-8121-985e5e7ad69f | Address Redacted | | | | |
| 6c98d70c-5946-4ef2-a6d9-d27c5443606f | Address Redacted | | | | |
| 6c98da2c-9e35-4629-a059-64774e53a7d4 | Address Redacted | | | | |
| 6c98e5f0-0d36-4531-acdc-06732612682c | Address Redacted | | | | |
| 6c995e49-826d-4b9d-a878-24fe52428d67 | Address Redacted | | | | |
| 6c99c6f1-92b7-48cb-9b18-766c88e0e79a | Address Redacted | | | | |
| 6c99cacb-99bc-464a-8fd7-5ef3c9cffed6 | Address Redacted | | | | |
| 6c99cbca-8506-498a-8f13-2009ae4a269a | Address Redacted | | | | |
| 6c99e0ca-5871-4ead-89e2-5e5d60e178a3 | Address Redacted | | | | |
| 6c9a2506-6527-4a2d-92d6-c767c9a55f4c | Address Redacted | | | | |
| 6c9a2f11-e7a6-40b7-b17e-f5ca36e38a60 | Address Redacted | | | | |
| 6c9a53d2-5b39-450f-a10d-b1baeac41741 | Address Redacted | | | | |
| 6c9a5b59-8310-4b21-850c-48fe7d9c22e7 | Address Redacted | | | | |
| 6c9b1d08-6908-4a50-85ce-658df5fabe16 | Address Redacted | | | | |
| 6c9b5555-35b2-4b16-8f6c-bc8a81060b44 | Address Redacted | | | | |
| 6c9b617c-7752-4eac-bcec-0d68920967ef | Address Redacted | | | | |
| 6c9b7b73-0658-41e8-99f1-fbd646de2d45 | Address Redacted | | | | |
| 6c9b8e3f-c34b-4480-82eb-139d4c949e23 | Address Redacted | | | | |
| 6c9ba372-3b9c-4f62-a572-b2796090333c | Address Redacted | | | | |
| 6c9bac2e-d12a-493f-bf76-6155885d3b68 | Address Redacted | | | | |
| 6c9bbb15-7d16-44bb-a531-a69c710e60eb | Address Redacted | | | | |
| 6c9be0aa-e4a6-4c47-a78f-526b91624e14 | Address Redacted | | | | |
| 6c9c309c-db25-4896-aa01-e1b1e8429c37 | Address Redacted | | | | |
| 6c9c37fc-8870-45fa-ba34-97f8ed3b596C | Address Redacted | | | | |
| 6c9c6a7e-155a-4540-9016-09848434ae8a | Address Redacted | | | | |
| 6c9c7e7b-b3c8-4f51-bbe3-4f7d039d7cd0 | Address Redacted | | | | |
| 6c9cb824-a936-4e94-a825-d689c7f2500C | Address Redacted | | | | |
| 6c9ce270-c651-4067-a26d-a11c931a2404 | Address Redacted | | | | |
| 6c9d1213-50af-434b-93f8-e8a44045fff9 | Address Redacted | | | | |
| 6c9d23fb-06f6-49f5-b308-a56380bb2ae9 | Address Redacted | | | | |
| 6c9d2794-359c-4331-9890-495bd344b5cc | Address Redacted | | | | |
| 6c9d4c9e-58a0-4bdb-86fa-0d935771d21e | Address Redacted | | | | |
| 6c9d58be-c42b-4452-b27b-cef36900cf2b | Address Redacted | | | | |
| 6c9d5ae8-9a69-4b61-a252-a61313140f96 | Address Redacted | | | | |
| 6c9d629c-8e4a-45d1-b31e-f96ed5498596 | Address Redacted | | | | |
| 6c9da750-d82f-4342-8f01-d0a3474dffb8 | Address Redacted | | | | |
| 6c9e016d-a247-4abb-9769-c324a11cb3fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6c9e063b-4199-412f-bfb7-e699b4456312 | Address Redacted | | | | |
| 6c9e1c68-1a6e-4be1-aab9-995a1e36af11 | Address Redacted | | | | |
| 6c9e33fd-4f80-49e9-b463-d09a1cca7383 | Address Redacted | | | | |
| 6c9e4926-9ecd-4bb6-a0be-0d6354708754 | Address Redacted | | | | |
| 6c9e6678-bbbd-473c-b6c4-85e3f025ab20 | Address Redacted | | | | |
| 6c9e9cd8-797e-4d9b-ab58-57d688511ff8 | Address Redacted | | | | |
| 6c9ebcc1-6d42-4060-bdf4-4ec08f08f89d | Address Redacted | | | | |
| 6c9f1540-8a4d-4323-91d0-f5c204a01504 | Address Redacted | | | | |
| 6c9f2b24-3c5a-473a-94cd-d574be80542a | Address Redacted | | | | |
| 6c9f303d-7f23-4676-b793-683bb185b91c | Address Redacted | | | | |
| 6c9f4113-e966-49e1-a5c3-046cbac2c16c | Address Redacted | | | | |
| 6c9f8637-9bd5-487f-88d1-8c0736b30501 | Address Redacted | | | | |
| 6c9f87e8-9517-4189-8f3b-4e44b85d094a | Address Redacted | | | | |
| 6c9fb620-eecb-4f63-9988-dce5df0ac125 | Address Redacted | | | | |
| 6c9fec68-a8cd-46c4-afc2-0e5223c1d18f | Address Redacted | | | | |
| 6c9ff01a-0134-4213-a0dc-b69133c15905 | Address Redacted | | | | |
| 6ca012a3-ad1c-4e59-9412-287dd3f5e6c9 | Address Redacted | | | | |
| 6ca014c0-cf2f-48b4-a694-d36da439687c | Address Redacted | | | | |
| 6ca02076-ead2-457e-8a17-0becde413d60 | Address Redacted | | | | |
| 6ca05965-0f36-4334-bcf5-7f20310b4eea | Address Redacted | | | | |
| 6ca06002-62f7-42d8-997b-8b7990d40506 | Address Redacted | | | | |
| 6ca09a81-42f3-4aa9-abf0-8fe32ebaf58d | Address Redacted | | | | |
| 6ca0a75c-060d-4a43-9492-fecd30c1b647 | Address Redacted | | | | |
| 6ca0af04-6d15-4d91-8098-0e10b018bdc5 | Address Redacted | | | | |
| 6ca0aff1-9c12-4d8e-a638-ec1ca7017952 | Address Redacted | | | | |
| 6ca0b109-f94c-411a-b742-e7be4f45d62e | Address Redacted | | | | |
| 6ca0bbc6-6e23-46b2-845b-be3fe7ef674b | Address Redacted | | | | |
| 6ca0c94c-9474-40b2-acce-00b2fc59dee0 | Address Redacted | | | | |
| 6ca0c985-eefd-4c6a-86fe-b918463d287f | Address Redacted | | | | |
| 6ca0ee68-963f-47f2-b3f2-2454a80ca88c | Address Redacted | | | | |
| 6ca0fcb7-68cc-4f03-9c68-ef7ba20628db | Address Redacted | | | | |
| 6ca1101e-62b8-4f85-82f0-9c4ec5b68b4a | Address Redacted | | | | |
| 6ca12a2e-0862-4420-a795-bd0915a6cf64 | Address Redacted | | | | |
| 6ca1954c-a70e-4143-a443-dffdd6374653 | Address Redacted | | | | |
| 6ca19681-61c6-474b-99ff-10808867ff32 | Address Redacted | | | | |
| 6ca1b5dc-a822-45ed-a106-5ccee58456a2 | Address Redacted | | | | |
| 6ca1b82f-e45b-4093-8fa6-d95224b33aeb | Address Redacted | | | | |
| 6ca1f308-0827-4e5a-8b30-de5799e67463 | Address Redacted | | | | |
| 6ca23471-3767-4b78-bd21-b061025a658e | Address Redacted | | | | |
| 6ca24384-f6c8-4a4b-a583-0f36875a4a2f | Address Redacted | | | | |
| 6ca27078-fe06-4d63-8489-0a91999aad18 | Address Redacted | | | | |
| 6ca2aa4f-7d57-435e-8fd9-3975bf39e505 | Address Redacted | | | | |
| 6ca2ba11-91cc-42a5-8ddc-5a0c86c4d37a | Address Redacted | | | | |
| 6ca2bc6e-05ce-4ded-b0db-e78e0a54f96d | Address Redacted | | | | |
| 6ca2c099-2842-4640-a851-f1063a1128e2 | Address Redacted | | | | |
| 6ca2c9a6-8156-4b05-94ed-2200c44385ff | Address Redacted | | | | |
| 6ca2cbc2-6986-4e8b-b7b2-efc869e7f936 | Address Redacted | | | | |
| 6ca2cd76-500d-423a-a2b4-353c74d78e06 | Address Redacted | | | | |
| 6ca2e5c9-0064-4d95-aa9c-24c3ab449f74 | Address Redacted | | | | |
| 6ca2e9a2-531a-4601-bd38-c79102cd23b0 | Address Redacted | | | | |
| 6ca2fef6-702e-41cc-a0e1-43600be17b20 | Address Redacted | | | | |
| 6ca3163d-5bcd-43a9-9c7e-450dae7623e9 | Address Redacted | | | | |
| 6ca32240-941a-42ed-a03f-ee79641465e0 | Address Redacted | | | | |
| 6ca32b0f-24dc-4e4c-8dd1-78b615e73c29 | Address Redacted | | | | |
| 6ca377f0-3662-4f33-bf83-336e3acb27e7 | Address Redacted | | | | |
| 6ca384f4-c332-404a-b354-66fa818be4a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ca38632-f557-41d0-a3ec-ea5eae9589df | Address Redacted | | | | |
| 6ca3a5e3-3d3e-4658-ba3e-7b64d85efd30 | Address Redacted | | | | |
| 6ca3a971-14ed-4e59-b0f5-abbcdb825707 | Address Redacted | | | | |
| 6ca3b207-ac0a-4489-b49b-aa5848e0b535 | Address Redacted | | | | |
| 6ca3c7a5-c885-49c4-aa8c-4fff8da4dae5 | Address Redacted | | | | |
| 6ca3fd6b-0b42-4863-b820-94d13a5ecedc | Address Redacted | | | | |
| 6ca429ec-6e73-439e-8c08-1523278dc421 | Address Redacted | | | | |
| 6ca43288-6878-4a3d-ae51-c5b391b74cc9 | Address Redacted | | | | |
| 6ca4372a-8a21-47be-92c9-f37f4a9e4f5f | Address Redacted | | | | |
| 6ca499d7-9887-4609-819d-f12b3a60a0c2 | Address Redacted | | | | |
| 6ca4d356-9f2d-42b9-8909-ae4e90a854d6 | Address Redacted | | | | |
| 6ca4e3db-5964-428f-8965-2b443b370546 | Address Redacted | | | | |
| 6ca51bfa-d039-44b4-95ed-45fb52cdc451 | Address Redacted | | | | |
| 6ca526e8-bd6c-4c7d-9569-1228bca45bb1 | Address Redacted | | | | |
| 6ca534a4-ba69-43dd-9759-a4a4ee6f0329 | Address Redacted | | | | |
| 6ca55601-489a-4ba3-bb5c-f5bace4235a6 | Address Redacted | | | | |
| 6ca55e7d-a395-440b-ac62-614ad39f29c9 | Address Redacted | | | | |
| 6ca5ff48-2858-4582-adb8-d4a0a57448ac | Address Redacted | | | | |
| 6ca61309-01bf-4d1a-bdff-e869b4867165 | Address Redacted | | | | |
| 6ca6523a-fd2c-4bf5-ad71-21ea3d9fdb58 | Address Redacted | | | | |
| 6ca67ace-a580-4623-a61b-44ab7d1d8a7f | Address Redacted | | | | |
| 6ca6ed31-31e0-46a8-8df6-dcc279be97d1 | Address Redacted | | | | |
| 6ca70bad-3fcc-49a2-baf1-9c8ece0687f7 | Address Redacted | | | | |
| 6ca72f9c-c465-4a85-93f2-79e0637aad1a | Address Redacted | | | | |
| 6ca75dd5-da19-424e-9e4e-af53e677c997 | Address Redacted | | | | |
| 6ca76f51-b75e-40da-b409-5fcd6be23a66 | Address Redacted | | | | |
| 6ca7874c-c9cf-44e0-b809-3c85fadea307 | Address Redacted | | | | |
| 6ca78d90-d1f0-481a-a673-899a69028d09 | Address Redacted | | | | |
| 6ca79daa-ec08-4780-a0f6-a5e5c2999588 | Address Redacted | | | | |
| 6ca7b183-adf0-4902-85e0-5afabd366b1e | Address Redacted | | | | |
| 6ca7d967-6cc0-49cc-a68b-aba807a7c93f | Address Redacted | | | | |
| 6ca81025-6167-47ef-a4cb-21f02dae7cd9 | Address Redacted | | | | |
| 6ca81c64-5545-4b3b-95e3-f8f41577d4a4 | Address Redacted | | | | |
| 6ca823df-988d-4211-bbb6-ba4fecb3b8de | Address Redacted | | | | |
| 6ca85720-9123-4017-96b6-1ac28804ede2 | Address Redacted | | | | |
| 6ca85b76-b0fb-4d3b-914a-2b093f78b7fe | Address Redacted | | | | |
| 6ca8770c-73bd-45ca-85a2-510c8b3d9139 | Address Redacted | | | | |
| 6ca88d10-d850-4d61-8849-bed1f577d77c | Address Redacted | | | | |
| 6ca89db8-7528-441e-aead-56a2318f4562 | Address Redacted | | | | |
| 6ca8f85e-1a36-47ff-8dd2-04dae09eabe0 | Address Redacted | | | | |
| 6ca9033c-6d92-4271-b8cf-210caef49b91 | Address Redacted | | | | |
| 6ca911f3-64e8-4b3d-b0e5-510447f5611f | Address Redacted | | | | |
| 6ca917ed-884f-40ec-b494-8b504e88d76a | Address Redacted | | | | |
| 6ca92ec2-2c59-4ca4-a3e2-b6a61e874b64 | Address Redacted | | | | |
| 6ca962ea-f96d-4168-8d5c-75f2111517cf | Address Redacted | | | | |
| 6ca96c34-6646-4404-aa89-0e80f13ed500 | Address Redacted | | | | |
| 6ca96e62-a6d8-40ad-a954-28b2f67383b2 | Address Redacted | | | | |
| 6ca97105-ddac-46dc-b433-3e5321aff0e7 | Address Redacted | | | | |
| 6ca97532-ba5c-440d-8a65-b7ca4943020f | Address Redacted | | | | |
| 6ca9d3c4-13c5-4423-b16c-9ee1ce1f6c8e | Address Redacted | | | | |
| 6ca9e702-913e-465d-bd85-efeb81555010 | Address Redacted | | | | |
| 6ca9f000-b738-4742-a71f-018718e5d184 | Address Redacted | | | | |
| 6caa19ba-38d7-4513-9d14-bf7d09085471 | Address Redacted | | | | |
| 6caa2404-4f49-4852-bc42-720808fb5068 | Address Redacted | | | | |
| 6caa8f19-836e-4b67-a33e-0bd9c6d261b1 | Address Redacted | | | | |
| 6caabf50-0d9b-46e1-a11e-40f56fea70da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6caadc6e-b947-4157-a456-4b4cee1e355d | Address Redacted | | | | |
| 6caaea79-cc1a-45f3-95f5-4ae9099fd0e2 | Address Redacted | | | | |
| 6cab0b5a-20d1-4644-b639-ebacdf4c15cd | Address Redacted | | | | |
| 6cab10ca-f052-4376-8ad4-9c63c213372f | Address Redacted | | | | |
| 6cab1ca1-74f9-498c-8a34-c2ee3d55abde | Address Redacted | | | | |
| 6cab301f-fb8d-4c83-8a46-971c78fa9c49 | Address Redacted | | | | |
| 6cab30cd-8488-43bb-a77e-1289e8ed5947 | Address Redacted | | | | |
| 6cab3a4d-b521-4057-b33e-46323916b0dd | Address Redacted | | | | |
| 6cab63d6-feee-44d0-a64b-c6118a4c7925 | Address Redacted | | | | |
| 6cab736d-9d1e-4b0d-88cc-0f6b405e97a4 | Address Redacted | | | | |
| 6cabcfbe-d4fc-4d40-8c2c-2f4d057a8fba | Address Redacted | | | | |
| 6cac0736-f1d8-4770-8487-6a0ed6d58cf0 | Address Redacted | | | | |
| 6cac1333-2314-4c2b-9e35-3392072ffd05 | Address Redacted | | | | |
| 6cac182a-3ad4-4874-9caa-4beea3e9ba1b | Address Redacted | | | | |
| 6cac78ae-2ce3-4f49-a328-c3fb518d5151 | Address Redacted | | | | |
| 6cac9acb-0354-42d6-9dc4-0fa8df915fcd | Address Redacted | | | | |
| 6cac9eb4-9ddc-4c24-beb0-b4da4bc3a685 | Address Redacted | | | | |
| 6cacc8a7-468e-4fbb-b71d-3aa9b5d16380 | Address Redacted | | | | |
| 6cacecee-ded3-4c3b-8d43-fd5b4b009fe0 | Address Redacted | | | | |
| 6cad7d5d-df62-4117-a7cc-b1ffbeaeeed4 | Address Redacted | | | | |
| 6cad835d-af0c-4573-abd9-cee40c9397e3 | Address Redacted | | | | |
| 6cadc6d5-72a3-4bf4-9682-70dacb3d7e82 | Address Redacted | | | | |
| 6caddb1f-1c6b-475c-8959-4f86bb29b726 | Address Redacted | | | | |
| 6cadebb1-99bc-4242-ac52-642226ec9e7d | Address Redacted | | | | |
| 6cae0611-35ac-4e4c-834b-b29b93795795 | Address Redacted | | | | |
| 6cae0841-e6ad-4ebf-97d9-352f31c61e9b | Address Redacted | | | | |
| 6cae1aec-26b3-4e6e-8870-429e8f4947e0 | Address Redacted | | | | |
| 6cae1d72-144f-4dde-b0f3-c37618b38b00 | Address Redacted | | | | |
| 6cae508a-352b-47a2-84ea-1c44f2038c53 | Address Redacted | | | | |
| 6cae67bc-f526-4a64-b80c-de65b694dbee | Address Redacted | | | | |
| 6cae7071-0592-4d0f-8786-d4c8a9b4fc2e | Address Redacted | | | | |
| 6caeb941-dc0d-414d-9f37-61eea020f992 | Address Redacted | | | | |
| 6caec068-36ba-4bf2-8de6-e94d8c28f839 | Address Redacted | | | | |
| 6caec320-525a-4138-aa17-9967374e69e3 | Address Redacted | | | | |
| 6caf0520-a96c-4b0d-80da-2c268a90af99 | Address Redacted | | | | |
| 6caf1f0a-71df-4b03-aa7f-d1ad72f85edc | Address Redacted | | | | |
| 6caf8926-da30-4dbc-8e2e-4ffa732814ca | Address Redacted | | | | |
| 6cafaa09-8de0-4ce6-afc0-766b1a27f33a | Address Redacted | | | | |
| 6cafb681-ff5b-41e5-8d78-e8b66a013819 | Address Redacted | | | | |
| 6cafd78c-9e87-4206-b873-a4f4c962b81e | Address Redacted | | | | |
| 6cafe1bb-63c4-485d-a736-6bfeb197d01c | Address Redacted | | | | |
| 6cb02233-634f-4bf3-b367-d82a448bd94d | Address Redacted | | | | |
| 6cb030c3-089e-4498-bb97-5315eae2fd07 | Address Redacted | | | | |
| 6cb09345-3055-4bdc-a7cb-6db6a1bc3849 | Address Redacted | | | | |
| 6cb0fea6-e30c-4d51-bf35-614fd8625f16 | Address Redacted | | | | |
| 6cb115ca-10bd-420b-b509-a1bf99ad8dd9 | Address Redacted | | | | |
| 6cb11a87-1463-4984-ae92-4043fa0bca9b | Address Redacted | | | | |
| 6cb1904a-1aa4-4e55-81e3-08c6e7520ba1 | Address Redacted | | | | |
| 6cb19e30-7c19-4f89-b141-62fd90323d5d | Address Redacted | | | | |
| 6cb20e83-4353-4609-8afb-df659b49e068 | Address Redacted | | | | |
| 6cb21551-b288-45e3-8027-e3b82c832b92 | Address Redacted | | | | |
| 6cb22646-270f-4739-bd5b-b7ea1d0d4f9d | Address Redacted | | | | |
| 6cb2293f-7ec4-4cdb-898c-c4857af29240 | Address Redacted | | | | |
| 6cb25430-7368-4b19-b30f-6080a3307ade | Address Redacted | | | | |
| 6cb26864-c481-4937-a4a2-d3e6cba2e002 | Address Redacted | | | | |
| 6cb2eacd-87ba-413b-8be2-1d73ecdd8cb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6cb2faa9-9d73-4ac5-bd05-596a1e3174d3 | Address Redacted | | | | |
| 6cb31832-6208-483e-b8db-cda1dd540a1e | Address Redacted | | | | |
| 6cb34978-9135-4622-aa2c-9f44048a0933 | Address Redacted | | | | |
| 6cb34ac6-6d28-4f25-8ef0-7e4f7f812fd8 | Address Redacted | | | | |
| 6cb35a3b-e8aa-48bc-bd6d-e1b99a8d2240 | Address Redacted | | | | |
| 6cb37baf-8acf-436e-b68d-6e468e24740d | Address Redacted | | | | |
| 6cb39ca7-ab52-4550-b9c1-671758984f5c | Address Redacted | | | | |
| 6cb3a468-2f67-4856-9c1a-b4b0eb82313d | Address Redacted | | | | |
| 6cb3abfb-c3af-45b0-9a99-39997d1f7d06 | Address Redacted | | | | |
| 6cb3b39b-b81e-4f94-a0a0-74bf0f02369l | Address Redacted | | | | |
| 6cb3c473-abbb-4ca7-a870-b25b9cc3698e | Address Redacted | | | | |
| 6cb3ce2a-4512-4968-afc8-193c06c6665b | Address Redacted | | | | |
| 6cb413a8-0148-4fca-9f71-7f4e2918e341 | Address Redacted | | | | |
| 6cb415b1-8c11-48f4-97ba-44b0f06da3ec | Address Redacted | | | | |
| 6cb42f7d-530e-4e3a-92e8-5d9c16d1bcf2 | Address Redacted | | | | |
| 6cb433b0-46f3-4125-bf93-320f37e8754a | Address Redacted | | | | |
| 6cb43ba9-7628-40b1-896d-cd55487c666c | Address Redacted | | | | |
| 6cb450d8-9609-4691-aac1-9f4ad407e261 | Address Redacted | | | | |
| 6cb48914-f293-415a-a112-3a1b65facaf7 | Address Redacted | | | | |
| 6cb4a70d-adf7-4e92-8469-756f7ddc206c | Address Redacted | | | | |
| 6cb4ab29-b1ce-4d93-95d0-b408c83aaa0f | Address Redacted | | | | |
| 6cb4af6a-e8a3-4389-ad0a-5013c2ea9205 | Address Redacted | | | | |
| 6cb4df0c-c4e6-4b97-9557-5d3387c5491f | Address Redacted | | | | |
| 6cb4ee2b-78a8-4751-9ff4-e3212d3e2daf | Address Redacted | | | | |
| 6cb50293-6ad7-48fa-a5d8-7abdb735df9d | Address Redacted | | | | |
| 6cb51d1f-c147-4c84-8343-9ca9e0203ff3 | Address Redacted | | | | |
| 6cb520ee-71b3-4f15-9295-7768edba8884 | Address Redacted | | | | |
| 6cb52614-ba68-4d36-8a5f-da9c6b56d8f6 | Address Redacted | | | | |
| 6cb53864-f86c-4222-9d8f-a6848f8a1095 | Address Redacted | | | | |
| 6cb56729-21ad-48b2-9982-f2b910afce26 | Address Redacted | | | | |
| 6cb572e3-d20e-49f8-b8a6-01a74fdc9aa0 | Address Redacted | | | | |
| 6cb5863b-a423-42fe-b561-5d6c576dcdb4 | Address Redacted | | | | |
| 6cb5e692-ac07-4ed7-b014-3978df5fbcef | Address Redacted | | | | |
| 6cb5f15c-36de-4e43-ad84-b0c7c5b69d1c | Address Redacted | | | | |
| 6cb60bbe-1f07-4b96-aa46-5d8b67c17bca | Address Redacted | | | | |
| 6cb62272-099a-429a-aff7-ec8bb137a75C | Address Redacted | | | | |
| 6cb62bed-41fb-40ee-9965-b7b842cfd801 | Address Redacted | | | | |
| 6cb66d94-a7e8-4a1c-96ce-c419fa98855d | Address Redacted | | | | |
| 6cb672de-5d1b-4e94-b261-2aec938071c5 | Address Redacted | | | | |
| 6cb6894d-c61a-4ef6-825a-29290c274baa | Address Redacted | | | | |
| 6cb6b059-351e-4c1a-8c29-51eba6f34c11 | Address Redacted | | | | |
| 6cb6bf09-4a84-44c0-8727-d4894de7afb3 | Address Redacted | | | | |
| 6cb6cc3e-ee44-4f00-981d-d68e78aa4967 | Address Redacted | | | | |
| 6cb6e53f-fcb2-4e39-adfc-deb2bbdc723b | Address Redacted | | | | |
| 6cb6f473-203f-432a-a2c2-170373db672f | Address Redacted | | | | |
| 6cb705fc-7c1e-4f1e-a3d2-99373f70fbe5 | Address Redacted | | | | |
| 6cb706ea-6675-4ef8-9ab0-a89578463f0b | Address Redacted | | | | |
| 6cb74489-91cb-4b09-b1b0-e3584684de3d | Address Redacted | | | | |
| 6cb7af38-c273-45f2-88b5-f9b9b73609bd | Address Redacted | | | | |
| 6cb7be39-ba0f-4030-84e6-3a1cf52484ff | Address Redacted | | | | |
| 6cb7cd6e-0aca-4405-9e2b-c010fca0fa4c | Address Redacted | | | | |
| 6cb7d8bc-2450-49b5-bb70-556435cca511 | Address Redacted | | | | |
| 6cb7ebbe-0964-4389-8acc-94f7f2250069 | Address Redacted | Page 4318 of 10184 | | | |
| 6cb7edd9-7c9a-4219-8661-e223fa4282e9 | Address Redacted | | | | |
| 6cb7f9a8-b1ff-4e2f-beb9-976e7064c65d | Address Redacted | | | | |
| 6cb7fff0-a3ab-4971-a699-4fc7b2e28e19 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cb81c47-403d-4fdb-aa8c-c114b5a6b860 | Address Redacted | | | | |
| 6cb83f3c-2778-4fd3-8108-0b5d39c1d97a | Address Redacted | | | | |
| 6cb8558d-5267-46df-8f83-2279fb3ffb7c | Address Redacted | | | | |
| 6cb8cb42-71d4-4c86-be65-feae01784811 | Address Redacted | | | | |
| 6cb8dbc2-ab86-4040-b7c9-a91457e345a5 | Address Redacted | | | | |
| 6cb8fd73-0076-4706-bd80-f158fd1317ec | Address Redacted | | | | |
| 6cb93b19-f476-424a-9577-c211bdb2963b | Address Redacted | | | | |
| 6cb959cf-9027-4e08-ae44-0898d29baad0 | Address Redacted | | | | |
| 6cb96d89-51da-4fd7-b022-026bc66e7f81 | Address Redacted | | | | |
| 6cb96f98-6a99-4826-9932-462527215a51 | Address Redacted | | | | |
| 6cb97c32-2372-4cbe-a92a-3353c99c9978 | Address Redacted | | | | |
| 6cb984d2-8921-4022-9d68-21e8d80db5bf | Address Redacted | | | | |
| 6cb991db-cd83-480a-9f15-d7e8cab8a168 | Address Redacted | | | | |
| 6cb9a49b-7025-4676-bd6e-5537d24fa952 | Address Redacted | | | | |
| 6cb9afda-607d-4175-96d2-e98f5209e7a7 | Address Redacted | | | | |
| 6cba26c7-b5f2-494f-9bc1-b04e590e7381 | Address Redacted | | | | |
| 6cba3e14-cf05-444a-8ee9-60636d2c9b48 | Address Redacted | | | | |
| 6cba5384-f9a1-4ffd-903c-528c7da9d479 | Address Redacted | | | | |
| 6cba8713-bc22-41b3-91de-1852d40c2979 | Address Redacted | | | | |
| 6cba97f2-7b4f-4cc5-8400-90134367cbe9 | Address Redacted | | | | |
| 6cbaadf0-f7ae-4f4a-aee2-9e431e50853f | Address Redacted | | | | |
| 6cbab471-5200-4ae2-b326-cf809927f91f | Address Redacted | | | | |
| 6cbac16a-b8fe-45ea-acee-ab32b6719b54 | Address Redacted | | | | |
| 6cbaff82-b0c6-4633-8f3e-2009e513d5b1 | Address Redacted | | | | |
| 6cbb05eb-96c9-4f4b-bcf3-c04661ed8f00 | Address Redacted | | | | |
| 6cbb1e91-0cbe-4091-8112-118bf41e7f71 | Address Redacted | | | | |
| 6cbb2b4f-1fc1-427d-bcf4-8da0766f6dd5 | Address Redacted | | | | |
| 6cbb65c8-a3b9-4ec1-946d-9b32ec983c24 | Address Redacted | | | | |
| 6cbb6650-7cc0-4df0-8a86-a61e16b6aaa4 | Address Redacted | | | | |
| 6cbb7f1b-0ab2-4420-8c9c-50a708a24627 | Address Redacted | | | | |
| 6cbbaa77-bcb0-4cd6-a5aa-7a85fb4547ab | Address Redacted | | | | |
| 6cbbc399-08c1-49c5-ad1f-d7298ae91746 | Address Redacted | | | | |
| 6cbc46be-47fb-41fb-8bcc-1e35087efa1d | Address Redacted | | | | |
| 6cbc65ba-fe2b-45f0-92e6-dae3f96d2782 | Address Redacted | | | | |
| 6cbcba2c-36ac-4972-b284-8bf04696e80f | Address Redacted | | | | |
| 6cbcdb8a-6e56-48b1-8308-fc8309b25d34 | Address Redacted | | | | |
| 6cbce6aa-2cf6-4e54-bea4-f3fa1fd8d329 | Address Redacted | | | | |
| 6cbced2e-3336-49cc-ae6d-60751e1af457 | Address Redacted | | | | |
| 6cbd3dd1-054f-46c0-a61c-1765e2e2dfa5 | Address Redacted | | | | |
| 6cbd5f88-abf8-4196-b708-1325b5499c6c | Address Redacted | | | | |
| 6cbd6fdd-8bdc-428d-bb88-efbab1d2a220 | Address Redacted | | | | |
| 6cbd76e6-42ad-4428-91ef-7401a4f08daa | Address Redacted | | | | |
| 6cbd7a9f-8321-4159-8e99-24a081b73cbd | Address Redacted | | | | |
| 6cbe0631-e4a7-48a3-acfa-b7402a1d731a | Address Redacted | | | | |
| 6cbe0b76-5ad8-49af-b598-6eedc0d9d084 | Address Redacted | | | | |
| 6cbe0f77-16eb-4870-94c0-7ef9a6881f2e | Address Redacted | | | | |
| 6cbe154e-c219-4610-a40d-d9a4fa6da186 | Address Redacted | | | | |
| 6cbe2317-43f8-4fcd-94d6-173e7cec1e9b | Address Redacted | | | | |
| 6cbe43c2-988c-45f1-81c2-33cdf546a099 | Address Redacted | | | | |
| 6cbe6cb2-1c0c-43d8-abb0-ddc6923b14c7 | Address Redacted | | | | |
| 6cbe7a96-7d4a-4cf9-9401-56b287275244 | Address Redacted | | | | |
| 6cbeab0f-cac1-431d-8565-c275e05434b4 | Address Redacted | | | | |
| 6cbf7637-dc0e-4ab3-871b-4f40923691f9 | Address Redacted | | | | |
| 6cbfa1ff-c68b-4c9d-9eac-be8cc2a01bcd | Address Redacted | | | | |
| 6cbfa52c-e053-45f7-93d4-a0cda6c6e046 | Address Redacted | | | | |
| 6cbfc9fb-825d-4893-8d62-925b73ad20e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cbff1dd-019a-4070-a7af-67ac4c730db9 | Address Redacted | | | | |
| 6cc00310-1267-410a-baab-979b349dc6d3 | Address Redacted | | | | |
| 6cc016bb-e9b1-4643-8661-7e31ecd9d5ac | Address Redacted | | | | |
| 6cc03068-12a4-4131-9104-76d0efa81995 | Address Redacted | | | | |
| 6cc04137-31d1-4570-a4ba-0b28ef59952d | Address Redacted | | | | |
| 6cc08855-0972-4418-831f-dd2b78ac8c92 | Address Redacted | | | | |
| 6cc09399-44ae-4fee-b5ab-f3443d3ca8ab | Address Redacted | | | | |
| 6cc0af2a-5a64-48a7-a59d-090b6eb1f7a7 | Address Redacted | | | | |
| 6cc0c56b-cf26-435b-8748-bcd2ce53dc41 | Address Redacted | | | | |
| 6cc0d140-3ac5-4a0e-b7ef-50992441d051 | Address Redacted | | | | |
| 6cc0edb2-d70f-4495-a7bd-dd81a0a8f03f | Address Redacted | | | | |
| 6cc10395-305f-4001-9ef0-b38ff3d249ee | Address Redacted | | | | |
| 6cc121bc-8754-466c-8ce8-46c04b1629e0 | Address Redacted | | | | |
| 6cc16a76-49d2-4db5-bf4e-0602e9ae87ee | Address Redacted | | | | |
| 6cc1b382-8641-4973-be6a-14e392f0f804 | Address Redacted | | | | |
| 6cc1c0c9-ad39-4fb8-bb0a-99ed3bf5a64a | Address Redacted | | | | |
| 6cc1d332-e24f-49a5-832e-1ea302f31ba5 | Address Redacted | | | | |
| 6cc1e23b-eed5-455a-ae61-3b8c9b3ca1be | Address Redacted | | | | |
| 6cc1e87a-60db-4d40-855d-28ead3f611a2 | Address Redacted | | | | |
| 6cc1f925-ccae-44b6-82d5-b0e8c90e7427 | Address Redacted | | | | |
| 6cc1fb96-b88c-4cf2-aa9b-40ece818c728 | Address Redacted | | | | |
| 6cc221fe-c31e-412e-8b3a-85772bbfe28e | Address Redacted | | | | |
| 6cc22ab0-a0cb-40d9-9c5f-7029706fad53 | Address Redacted | | | | |
| 6cc22b8a-f557-4268-8931-51cb64980bce | Address Redacted | | | | |
| 6cc23ee3-a98f-478c-a125-59a933c1792e | Address Redacted | | | | |
| 6cc26ed4-cfc4-4a72-9f2e-54d887831b9d | Address Redacted | | | | |
| 6cc28f63-d4cf-4b6f-bffc-fa24fe3ff9b2 | Address Redacted | | | | |
| 6cc2925f-1ad2-44bc-90d6-22db5979c8fd | Address Redacted | | | | |
| 6cc29bf9-d9db-4d4f-a029-879e69796727 | Address Redacted | | | | |
| 6cc2aaa1-98fe-43cd-95b9-7b81decd5721 | Address Redacted | | | | |
| 6cc2ac2f-5c81-4b8c-8ee6-d8a8e6691d5b | Address Redacted | | | | |
| 6cc2c32d-534f-4a78-80b5-9b931928019d | Address Redacted | | | | |
| 6cc2ccaa-9960-431d-9fe8-97c982e5cd26 | Address Redacted | | | | |
| 6cc2cf93-1f71-4a87-b1aa-688ebe130082 | Address Redacted | | | | |
| 6cc2edbf-75cd-4df1-b2be-e2354e0dcb1f | Address Redacted | | | | |
| 6cc2f9a1-91ad-4ee8-870a-c331818507d3 | Address Redacted | | | | |
| 6cc30c77-c333-4711-ab10-a3ad64567c81 | Address Redacted | | | | |
| 6cc35dd8-5217-4c8e-829d-e84abfeb7fd7 | Address Redacted | | | | |
| 6cc35fef-7f1e-42d6-9b09-a8b91e223a9e | Address Redacted | | | | |
| 6cc38404-a8b5-4199-b712-27744b72395a | Address Redacted | | | | |
| 6cc38f69-ef1e-400e-941d-16c770215feb | Address Redacted | | | | |
| 6cc39383-c6be-48a7-82c5-0033a9bc0679 | Address Redacted | | | | |
| 6cc39e56-7b8a-42d9-9c2e-dd90039a4a95 | Address Redacted | | | | |
| 6cc3bd8c-a942-4643-94a0-58032f4fa99b | Address Redacted | | | | |
| 6cc3d360-c69e-4cca-ab6e-f4d266b3848c | Address Redacted | | | | |
| 6cc3d5b5-6b75-42e5-bf81-275e7c8c1143 | Address Redacted | | | | |
| 6cc44833-e7a3-42b1-aad5-8a780c12a6a8 | Address Redacted | | | | |
| 6cc4572f-658f-4654-9b17-0e1cde5049bd | Address Redacted | | | | |
| 6cc48f51-b0e3-4347-81b7-83e7c9904c3d | Address Redacted | | | | |
| 6cc49d51-c02a-4ea5-91e7-77c893033baa | Address Redacted | | | | |
| 6cc4ad69-74a3-4793-8119-caf83740d932 | Address Redacted | | | | |
| 6cc549eb-efcd-4ac2-92f5-0153641b81f8 | Address Redacted | | | | |
| 6cc55f41-4d83-4e8c-b4c2-9462d000f3e7 | Address Redacted | | | | |
| 6cc5bacf-a548-4848-8b40-f10a45a81dc2 | Address Redacted | | | | |
| 6cc5c5c6-9b7f-4b0d-b908-8ac2d11ee073 | Address Redacted | | | | |
| 6cc5e3ec-12c9-4296-8390-a0122b019cba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cc5e9c1-ca62-45ee-9859-d6f392be2d22 | Address Redacted | | | | |
| 6cc5ebb1-2bd9-4d93-8e4c-08b1198aba9c | Address Redacted | | | | |
| 6cc5f9cf-d0a9-474c-a26b-b1ebc480a8ea | Address Redacted | | | | |
| 6cc61d5c-d999-434f-b0b3-56197059e198 | Address Redacted | | | | |
| 6cc62824-bc48-4f9c-b2ff-8de85ee2417f | Address Redacted | | | | |
| 6cc64277-6baf-4c5c-8bf3-5b3b62efc576 | Address Redacted | | | | |
| 6cc64a46-7420-458c-8df3-f348aff30607 | Address Redacted | | | | |
| 6cc64dac-1dfa-4491-9c32-3b9260cb5754 | Address Redacted | | | | |
| 6cc6e7f5-0558-4bfa-bad7-2f5bc0297b37 | Address Redacted | | | | |
| 6cc71c75-2067-451a-a7b4-4c263b62fce1 | Address Redacted | | | | |
| 6cc71f5a-ef52-4c9b-b3da-616a3f08db6f | Address Redacted | | | | |
| 6cc7277a-7e7f-4a93-99fe-5ad8c3289a6b | Address Redacted | | | | |
| 6cc76ecb-637b-4bec-9d80-dd697eb74b50 | Address Redacted | | | | |
| 6cc7905d-e712-430f-bdda-360f353ee206 | Address Redacted | | | | |
| 6cc7a315-b191-4bae-9c28-e04350c7f311 | Address Redacted | | | | |
| 6cc7aa56-32ab-40e8-aa17-d3c73b29144b | Address Redacted | | | | |
| 6cc7ab36-9be9-46b6-ac14-5fbd04080f83 | Address Redacted | | | | |
| 6cc7f775-c29e-4dc9-b314-0e4f2acafcbc | Address Redacted | | | | |
| 6cc80177-4996-43ab-af30-f8628059e310 | Address Redacted | | | | |
| 6cc81cd7-abca-4b33-bedd-92e3e210f495 | Address Redacted | | | | |
| 6cc8608e-ef1c-4bf9-83a3-8c0b3e222de5 | Address Redacted | | | | |
| 6cc8721c-4992-43b8-84e6-c1f7e2037625 | Address Redacted | | | | |
| 6cc87359-97b9-44ff-9e00-03ae4a377af1 | Address Redacted | | | | |
| 6cc88ee6-9897-4481-9d3b-a1e3ea52110b | Address Redacted | | | | |
| 6cc92280-5934-40b0-ad3a-bd8444fdcb1c | Address Redacted | | | | |
| 6cc92c08-fd19-45e7-9166-b2d7a7904d15 | Address Redacted | | | | |
| 6cc96635-6200-4cdd-a9cd-9b6997a50898 | Address Redacted | | | | |
| 6cc97ebd-197c-411f-9dd2-feaafe4b7479 | Address Redacted | | | | |
| 6cc9b698-f4ba-4b75-a368-9195ac31a7df | Address Redacted | | | | |
| 6cc9b9c4-d8f8-4e86-ac78-7c74ef1cdbd6 | Address Redacted | | | | |
| 6cc9d5d8-b261-4bde-84b7-5418e98823bd | Address Redacted | | | | |
| 6cc9f603-dd8c-4cc5-a699-753e0ed1ade0 | Address Redacted | | | | |
| 6cca28ce-fb17-4323-9a12-a73a1f936ec8 | Address Redacted | | | | |
| 6cca2a8a-6bf4-460e-a3c0-e175bcd1f241 | Address Redacted | | | | |
| 6cca571a-aff6-49aa-838a-5c33974e68d5 | Address Redacted | | | | |
| 6cca67bd-2c36-4dcf-a065-86e6849b698a | Address Redacted | | | | |
| 6cca8066-38e7-419e-9a09-004402cbafb4 | Address Redacted | | | | |
| 6ccac5a9-ebbe-4977-b272-d818f87337b0 | Address Redacted | | | | |
| 6ccad50e-a008-4f2c-bc80-65c072225936 | Address Redacted | | | | |
| 6ccaf0c1-428a-4019-8e09-9ec3051cabff | Address Redacted | | | | |
| 6ccb3d25-15b0-452a-993b-30563f864d8c | Address Redacted | | | | |
| 6ccb46f4-5ea6-424d-8cf6-828b87ffe312 | Address Redacted | | | | |
| 6ccb708c-7ee6-4a1a-930b-ba40eeb9a206 | Address Redacted | | | | |
| 6ccb9d0a-ccdb-4f19-a7d5-5d68101bf054 | Address Redacted | | | | |
| 6ccb9e3f-614a-4eea-af91-dd24078b14fd | Address Redacted | | | | |
| 6ccba947-02ea-4d5d-8497-471c9536c58a | Address Redacted | | | | |
| 6ccbc8d3-a03c-4438-a1b6-196f96084f25 | Address Redacted | | | | |
| 6ccbdc94-fa4d-41e8-b450-8ce5626cb7e6 | Address Redacted | | | | |
| 6ccbe01a-f4c6-4d16-8777-dda8c90d1da3 | Address Redacted | | | | |
| 6ccc0147-1f67-4300-b5c2-cfc53b07c4fc | Address Redacted | | | | |
| 6ccc3979-850b-46a7-99dd-57f069eb0d6c | Address Redacted | | | | |
| 6ccc47b1-049d-4023-9133-62f6ae1638d5 | Address Redacted | | | | |
| 6ccc496f-8725-4b90-83ce-353fb0acc04b | Address Redacted | | | | |
| 6ccc5646-d6c4-48f8-9fde-efef50bd1c4c | Address Redacted | | | | |
| 6ccc6cbf-23cd-4096-94e2-785651339407 | Address Redacted | | | | |
| 6ccc74e6-3ca7-4a58-a807-4385d7ceec50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ccc9cf2-ddb5-4252-82a4-3d0dc63869f4 | Address Redacted | | | | |
| 6cccb344-d307-4fd6-af24-6f63caa9d424 | Address Redacted | | | | |
| 6cccb7c4-5f3b-4a2c-9393-605c54f68977 | Address Redacted | | | | |
| 6cccc895-7c1b-4d28-b5d6-d5c298f6d267 | Address Redacted | | | | |
| 6ccd78d-98ed-4b95-89de-7a9bdf29d6fa | Address Redacted | | | | |
| 6ccd151a-ae82-4837-89cc-b097a6fbfb4c | Address Redacted | | | | |
| 6ccd4a15-20b2-4fec-9e76-a29cd55e324f | Address Redacted | | | | |
| 6ccd564d-9948-41e7-b33d-fe3977c0448e | Address Redacted | | | | |
| 6ccd57ea-a629-431f-b98b-db90fe0d4b3b | Address Redacted | | | | |
| 6ccd5b57-041d-4a7e-8a58-96b2675e35ee | Address Redacted | | | | |
| 6ccd629c-96b8-427e-a7f7-95792a2a2ee5 | Address Redacted | | | | |
| 6ccd8a6a-a153-48a6-88bf-fd6e493dcf73 | Address Redacted | | | | |
| 6ccd9788-4624-43a3-9919-f193820b830a | Address Redacted | | | | |
| 6ccda951-4437-4abf-8f66-994d10ef7440 | Address Redacted | | | | |
| 6cce1966-2b49-49b9-a4cc-bdb69208dd18 | Address Redacted | | | | |
| 6cce638d-3a86-414d-a5fb-39837adaddca | Address Redacted | | | | |
| 6cce725b-d559-4b36-b225-6381c0aaad6a | Address Redacted | | | | |
| 6cce87f7-a90e-41f9-a443-4a36dd421eee | Address Redacted | | | | |
| 6ccf0cbd-fc71-44ba-b5fd-6e0f55463ac2 | Address Redacted | | | | |
| 6ccf1060-dcfc-4ea1-8b10-aeaf7e707b34 | Address Redacted | | | | |
| 6ccf1d80-1cb1-4e37-a668-209a72a1ff3e | Address Redacted | | | | |
| 6ccf2d6f-a4c4-4694-8a61-bec40cc56e93 | Address Redacted | | | | |
| 6ccf2dfb-eeda-4032-8872-16023fe260e3 | Address Redacted | | | | |
| 6ccf31f1-11bb-47fd-a367-e2fa6f0d95b5 | Address Redacted | | | | |
| 6ccf5ddd-355c-46ab-99c2-b8f4b5f4082b | Address Redacted | | | | |
| 6ccfb2d5-74a3-4a15-b2b5-8d0614dbd315 | Address Redacted | | | | |
| 6ccfc003-f123-4f07-ab68-82519d3ee913 | Address Redacted | | | | |
| 6ccfc3b4-eba5-4226-b623-77447d005a3c | Address Redacted | | | | |
| 6cd0095d-8d5d-4f94-bf88-5e03806e79cd | Address Redacted | | | | |
| 6cd02efe-fdb2-4a4d-bcfc-e67a94b267e1 | Address Redacted | | | | |
| 6cd03a22-01a5-4584-b9cd-7dd89ec4c6ab | Address Redacted | | | | |
| 6cd07359-1768-4188-8e79-e14af6175588 | Address Redacted | | | | |
| 6cd0cc35-3683-4ab7-8bf9-3de8f960a3e4 | Address Redacted | | | | |
| 6cd0e50e-311c-46ac-9045-2448b30e6d20 | Address Redacted | | | | |
| 6cd0f708-ecac-4bf2-9ddf-8da6dda3c33e | Address Redacted | | | | |
| 6cd10d3d-2352-44b2-88be-30918294cc0f | Address Redacted | | | | |
| 6cd10fb9-9bf8-4759-9d6b-8d52fa0681fc | Address Redacted | | | | |
| 6cd14950-1f95-41bf-9ee6-c6af8a68bd06 | Address Redacted | | | | |
| 6cd1667b-35c4-4581-bba2-a30b293144f7 | Address Redacted | | | | |
| 6cd17271-04db-49ae-9e46-4f3970347bbc | Address Redacted | | | | |
| 6cd17a99-4371-4d97-9922-4d4a3a6cbaea | Address Redacted | | | | |
| 6cd1b2d8-b88a-44a0-92db-515399b72f85 | Address Redacted | | | | |
| 6cd1d985-3224-47a5-9ec2-8bedea10f12d | Address Redacted | | | | |
| 6cd1ea09-4b9a-4a3e-b827-3b0351318cb8 | Address Redacted | | | | |
| 6cd1ff2f-07e1-4dcb-aee4-4eded795c8f1 | Address Redacted | | | | |
| 6cd205de-ed61-4d2f-8a9f-a52db60768ad | Address Redacted | | | | |
| 6cd22483-6336-4548-9977-465d37376ae4 | Address Redacted | | | | |
| 6cd23db2-7b69-4a06-9236-b9cafbb0b73c | Address Redacted | | | | |
| 6cd253f2-c561-4954-b4e1-9b3aacfba289 | Address Redacted | | | | |
| 6cd26a2b-616f-480d-ab66-ffa689df4950 | Address Redacted | | | | |
| 6cd27dcb-3353-4bd5-b98b-a7fc2511fd16 | Address Redacted | | | | |
| 6cd2a786-03a2-433a-9660-bf826f96b4a1 | Address Redacted | | | | |
| 6cd2b803-d2a2-469f-9967-bab90eefca32 | Address Redacted | Page 4322 of 10184 | | | |
| 6cd2dbff-53f1-49ff-bcc8-603f8c87a058 | Address Redacted | | | | |
| 6cd2f815-1bf3-4f3d-944e-d93ed5924415 | Address Redacted | | | | |
| 6cd2fb70-0252-4595-8e73-230e3f4795b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cd3179e-4143-4a5e-9a11-554eeaa4f754 | Address Redacted | | | | |
| 6cd345c1-ee4c-42cd-b339-94bf3abde471 | Address Redacted | | | | |
| 6cd34a1c-0629-4d77-86f1-1634c29f35e0 | Address Redacted | | | | |
| 6cd352f4-4edd-47ef-8cfa-975582d52700 | Address Redacted | | | | |
| 6cd35886-a36e-4312-ba3e-0a418f02d5d0 | Address Redacted | | | | |
| 6cd35a40-94a7-4f9b-aec3-b57d60d70c8e | Address Redacted | | | | |
| 6cd35e59-fd05-483e-b441-ff420182c370 | Address Redacted | | | | |
| 6cd386b2-715a-49d1-9b5c-804d49ca5617 | Address Redacted | | | | |
| 6cd38af1-ebf5-4934-a610-40b85c62a96b | Address Redacted | | | | |
| 6cd395b1-a762-496b-abd8-e272c315a239 | Address Redacted | | | | |
| 6cd39da0-7b2d-4e0b-9531-74ca9aef4cb1 | Address Redacted | | | | |
| 6cd3ee23-464e-4f8e-aca8-2c347f221bbe | Address Redacted | | | | |
| 6cd3f870-f06f-4d98-889c-83645bc6b986 | Address Redacted | | | | |
| 6cd43565-f6a5-47f8-a46a-5711ef72b46e | Address Redacted | | | | |
| 6cd44942-14a0-4e91-bde4-292a9dae995b | Address Redacted | | | | |
| 6cd44c68-dd0b-41a5-932b-deccde852aa2 | Address Redacted | | | | |
| 6cd44c74-5f86-4b8f-ad50-ef92ee7c020c | Address Redacted | | | | |
| 6cd4782e-bfb2-432e-a92b-e7e01c2cee65 | Address Redacted | | | | |
| 6cd484dd-e598-4e3a-8a4c-a01354f03d18 | Address Redacted | | | | |
| 6cd484e6-b8c9-4617-8017-5779d4dfc566 | Address Redacted | | | | |
| 6cd48a28-2f39-4479-ac10-1f0878b35905 | Address Redacted | | | | |
| 6cd48b9d-f005-4b90-9299-09e07f33c809 | Address Redacted | | | | |
| 6cd4a50f-651b-41d2-a35b-b843b71b662e | Address Redacted | | | | |
| 6cd4b2e8-994d-4c0f-b337-a2f15a29506d | Address Redacted | | | | |
| 6cd4be0d-f947-4437-b74c-8572dce83f84 | Address Redacted | | | | |
| 6cd4cd3a-2519-4eef-abb4-2e32b65bfa4b | Address Redacted | | | | |
| 6cd4db7e-028b-492e-852a-ee8245c0c927 | Address Redacted | | | | |
| 6cd4e252-3e8b-4c7d-807e-c3d0df8f9123 | Address Redacted | | | | |
| 6cd4f618-9c15-403f-8ff8-a1817e5d7402 | Address Redacted | | | | |
| 6cd529ba-6f34-49cb-966e-4f6e058e1b5d | Address Redacted | | | | |
| 6cd56360-4f5d-49b9-b82e-3e2471b1087c | Address Redacted | | | | |
| 6cd578d3-d5da-47e0-a2ad-fc621fe4bc51 | Address Redacted | | | | |
| 6cd58902-88c2-4ea6-8d05-a49b81b1ec5e | Address Redacted | | | | |
| 6cd609fc-74a5-4ed2-892a-cf80a930ed0b | Address Redacted | | | | |
| 6cd6307d-20cf-49cf-90d9-bab9cece7b0c | Address Redacted | | | | |
| 6cd6431d-3eb8-4590-ad3f-df425105765a | Address Redacted | | | | |
| 6cd64f31-a967-435e-bb81-21105cc20a9e | Address Redacted | | | | |
| 6cd651d9-38f9-42a5-967f-6bb5411aad4c | Address Redacted | | | | |
| 6cd685f1-b876-425d-ae48-e593c75ba8c3 | Address Redacted | | | | |
| 6cd6887a-b541-46f3-8ff7-0245edb58e27 | Address Redacted | | | | |
| 6cd6c151-78ca-4222-baac-333be050bd12 | Address Redacted | | | | |
| 6cd6d137-bc91-4c3b-9185-11a7ce2826e0 | Address Redacted | | | | |
| 6cd70305-02fa-47b3-8879-df8fdbb463e3 | Address Redacted | | | | |
| 6cd704f4-d3aa-4413-9b1b-e8e7df57b473 | Address Redacted | | | | |
| 6cd70ad1-9d43-4c32-a6e5-c8b3e8838c1f | Address Redacted | | | | |
| 6cd72506-f59f-41dc-8958-7e1ce4c3f08e | Address Redacted | | | | |
| 6cd73e40-1ae2-4e29-8b43-4ab268abb013 | Address Redacted | | | | |
| 6cd75a73-be17-4331-adf8-18ef2f5b4ed4 | Address Redacted | | | | |
| 6cd76c62-f242-4d65-b9b3-e21e0d153ff1 | Address Redacted | | | | |
| 6cd7778f-4689-411f-91b8-52640419a25e | Address Redacted | | | | |
| 6cd829a0-d86e-44a8-a30e-636600b886f0 | Address Redacted | | | | |
| 6cd8320f-9ed8-4b25-8b16-bd6534ce99c5 | Address Redacted | | | | |
| 6cd8637a-8c1e-4b45-8cb8-b80d7efdf135 | Address Redacted | | | | |
| 6cd871c2-6a4c-4865-bb7f-bc9e15f48629 | Address Redacted | | | | |
| 6cd87571-1eda-4eba-bb79-a1a58b5360ed | Address Redacted | | | | |
| 6cd8797e-06cc-4517-87ad-0b8413b34b23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6cd8b342-ad45-4989-88d0-fa79f0d651f1 | Address Redacted | | | | |
| 6cd8e004-6382-4a2c-885d-132308c024c9 | Address Redacted | | | | |
| 6cd8f302-b64b-4c9a-b05d-019213993fe2 | Address Redacted | | | | |
| 6cd90204-412d-45f1-8a7d-95fabc449c95 | Address Redacted | | | | |
| 6cd91468-7d47-4fad-b7d4-1241bae4fcbd | Address Redacted | | | | |
| 6cd939d4-fef3-4307-8a49-f03121b58e37 | Address Redacted | | | | |
| 6cd93c6c-64db-42bb-93d7-fc8281d10763 | Address Redacted | | | | |
| 6cd93ec8-6431-4972-99aa-8c6218792334 | Address Redacted | | | | |
| 6cd9662d-bb22-469f-9228-7a317e079986 | Address Redacted | | | | |
| 6cd9667d-65ee-409d-a9a1-f8be005c7a84 | Address Redacted | | | | |
| 6cd97c22-30fe-4268-8509-7db389ceaadc | Address Redacted | | | | |
| 6cd989c6-aaec-49c6-b6ac-75e0a77b7db0 | Address Redacted | | | | |
| 6cd99444-143b-434d-9405-ea2aed8ffc9b | Address Redacted | | | | |
| 6cd99645-8907-458e-a526-1d24699b7d33 | Address Redacted | | | | |
| 6cd99f82-4179-4557-95f0-d249c9cf1d0a | Address Redacted | | | | |
| 6cd9ac83-22c6-4f48-b510-89bde4c44571 | Address Redacted | | | | |
| 6cd9b389-6b0e-461d-bc6d-d379d39d1e48 | Address Redacted | | | | |
| 6cd9c37c-db3e-48ac-9991-af5d863f6d44 | Address Redacted | | | | |
| 6cd9dc85-f56f-458e-8d11-c28feb424ed3 | Address Redacted | | | | |
| 6cd9df31-9ac0-4db1-9c81-ed6c13ed404f | Address Redacted | | | | |
| 6cda06f8-2227-4574-8e59-0bc7f559919c | Address Redacted | | | | |
| 6cda13eb-e7d2-494c-8838-e49674348eeb | Address Redacted | | | | |
| 6cda3d1c-8263-46ef-99a5-e7e0f3388244 | Address Redacted | | | | |
| 6cda7dbb-598b-4408-b055-e8420e0e0d6f | Address Redacted | | | | |
| 6cda9456-3fc0-42d3-9446-2dae5e094f46 | Address Redacted | | | | |
| 6cdac292-7830-42e5-b9d5-3fcddeb9eb67 | Address Redacted | | | | |
| 6cdac8bb-39b3-4656-88d7-ec33e28ce6f6 | Address Redacted | | | | |
| 6cdaeaf4-bcee-4bc3-a517-92a6b414c500 | Address Redacted | | | | |
| 6cdb4013-9419-401b-a553-b712d01503e9 | Address Redacted | | | | |
| 6cdb416e-c5b5-4a47-8745-c8ca6143d082 | Address Redacted | | | | |
| 6cdb4923-63a5-4870-b3c6-158af2bdcf3e | Address Redacted | | | | |
| 6cdb4e9e-d7d2-47f5-a0ce-afac530cb741 | Address Redacted | | | | |
| 6cdbe95b-32b7-4cb5-bbcb-21e376221d72 | Address Redacted | | | | |
| 6cdc1307-a047-4242-bfb0-ebfed97abda3 | Address Redacted | | | | |
| 6cdc1710-cdfa-4b08-8db0-a68fed667862 | Address Redacted | | | | |
| 6cdc17a0-42cc-4f2b-9d56-5da817f6376d | Address Redacted | | | | |
| 6cdc234a-e5a2-4e58-8fe3-adb430e544fc | Address Redacted | | | | |
| 6cdc31df-e06d-46cd-a0fe-948a8027b4a7 | Address Redacted | | | | |
| 6cdc6834-de61-463e-9a3e-b77ec77d4c33 | Address Redacted | | | | |
| 6cdc975c-6074-406a-a055-96d652151cbd | Address Redacted | | | | |
| 6cdc9cd3-a263-4c30-be2c-d284bff2adf3 | Address Redacted | | | | |
| 6cdcea3c-84b6-43e6-ab64-862207d2a59e | Address Redacted | | | | |
| 6cdcfe89-84a3-40da-8a57-dbc2629e2bab | Address Redacted | | | | |
| 6cdd0b4b-8542-4a9c-970f-420afe2b3a0a | Address Redacted | | | | |
| 6cdd4b7f-0653-433b-bd54-407e529c0437 | Address Redacted | | | | |
| 6cdd5e4e-9463-4e0e-96c6-3f7f799e8cb6 | Address Redacted | | | | |
| 6cdd5f40-5286-40a9-a2b1-46e7e1ce4734 | Address Redacted | | | | |
| 6cdd8f73-cc94-41a6-a823-7622cfac0238 | Address Redacted | | | | |
| 6cddb69c-49a3-4558-8eed-e9d01a0a9cda | Address Redacted | | | | |
| 6cddd70d-b1d2-4621-8b25-96f36465fc3e | Address Redacted | | | | |
| 6cde0e54-6019-4eb9-8123-6b19785142d0 | Address Redacted | | | | |
| 6cde2264-1b2c-4969-8032-b04fa789d609 | Address Redacted | | | | |
| 6cde2afa-44c5-4b7e-8c6c-babf8d3bef0a | Address Redacted | Page 4324 of 10184 | | | |
| 6cde39e2-9652-4189-a7a5-fc2e83ca7776 | Address Redacted | | | | |
| 6cde4a3e-c068-4906-a99e-f024a722a09c | Address Redacted | | | | |
| 6cde7ab2-908c-4215-a4d8-8c2fbf762454 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cde85d3-70fc-488c-b8d3-e773aeb720d3 | Address Redacted | | | | |
| 6cde98c4-968d-4d3b-ab1a-94b12340cd0a | Address Redacted | | | | |
| 6cde9c48-6bfa-4418-9ddb-2a9cc5d752de | Address Redacted | | | | |
| 6cdea166-c1ed-469c-94ff-1717bd05ec1b | Address Redacted | | | | |
| 6cdec045-40fa-4eb5-b53f-b9232510ef7f | Address Redacted | | | | |
| 6cdf0b96-811d-4cbd-a688-a2019636aaa4 | Address Redacted | | | | |
| 6cdf27bb-ee27-4d8a-9913-e7f8068c35a7 | Address Redacted | | | | |
| 6cdf3bb1-1401-4730-8d54-07b64a4816e8 | Address Redacted | | | | |
| 6cdf3c39-a3fe-4a46-aee5-2e15db894004 | Address Redacted | | | | |
| 6cdf6516-398a-40cf-8294-560ed51ca5aa | Address Redacted | | | | |
| 6cdf9d18-8b0b-4531-a5fc-1f85de41451f | Address Redacted | | | | |
| 6cdfa45d-2766-42f9-845a-a09f24ed7072 | Address Redacted | | | | |
| 6ce01c60-f724-4919-9dbf-0eac5e2715eb | Address Redacted | | | | |
| 6ce024e3-7121-4bdd-9376-1858fafe8447 | Address Redacted | | | | |
| 6ce03920-8d5a-4f4c-9cb0-cf6332c516b8 | Address Redacted | | | | |
| 6ce066f7-ac26-40b6-9728-264d6ee5d4e7 | Address Redacted | | | | |
| 6ce067b2-d911-488d-bb3e-ccbef1b620a2 | Address Redacted | | | | |
| 6ce06a45-1f69-4b77-a301-88ee8fa5d35c | Address Redacted | | | | |
| 6ce07d6d-2137-46fb-a740-f31cf850d068 | Address Redacted | | | | |
| 6ce082b6-1ed3-4667-ad98-cecfe23ad949 | Address Redacted | | | | |
| 6ce0859c-819e-42f2-8419-3f1a42e73e7d | Address Redacted | | | | |
| 6ce0949c-b908-4b23-9dd0-6e3b36d30ad2 | Address Redacted | | | | |
| 6ce0c803-7823-4159-bd7a-c787b8f611c6 | Address Redacted | | | | |
| 6ce0cbcd-7354-4e84-984d-cb27b7770ee2 | Address Redacted | | | | |
| 6ce0d2e3-a57c-4be9-8e22-c707133ede7c | Address Redacted | | | | |
| 6ce0e452-0dda-4a63-93c5-474a6bbaa780 | Address Redacted | | | | |
| 6ce0e6cc-c234-4c6f-8420-f6b3cc8ea8f2 | Address Redacted | | | | |
| 6ce1015a-0f99-451e-a274-752edb95b29d | Address Redacted | | | | |
| 6ce1128b-c001-4542-8cdd-fa175c178739 | Address Redacted | | | | |
| 6ce11748-c791-4ea7-b6d8-39495f35507a | Address Redacted | | | | |
| 6ce12185-240a-44d3-9b16-5adcb302c5e7 | Address Redacted | | | | |
| 6ce1352b-1096-4d1d-95ac-f35d9ac5e8a2 | Address Redacted | | | | |
| 6ce1483c-7e80-4372-96c3-b86b946c99b2 | Address Redacted | | | | |
| 6ce16f48-39c0-4ed2-91c1-03128719f704 | Address Redacted | | | | |
| 6ce17840-bfb1-4b2c-8bf5-6e72f25637d2 | Address Redacted | | | | |
| 6ce17c64-a01b-44ce-a352-a62596dd3a3e | Address Redacted | | | | |
| 6ce18c74-b99b-40f7-9a80-1074cf35340b | Address Redacted | | | | |
| 6ce19a50-a70c-4851-b5d4-ad1f11547833 | Address Redacted | | | | |
| 6ce1ad92-aaa3-4203-a6ab-7d838ea7823a | Address Redacted | | | | |
| 6ce1e644-52df-40e8-b04d-9aa3444bfe4a | Address Redacted | | | | |
| 6ce215de-dd13-4863-b071-eca41ed80471 | Address Redacted | | | | |
| 6ce25eef-bf88-40f8-841a-bdee505f803c | Address Redacted | | | | |
| 6ce2c7b1-76b5-424c-ad35-7976e199bdb3 | Address Redacted | | | | |
| 6ce2d15e-341c-414a-932c-253c763e3f09 | Address Redacted | | | | |
| 6ce32696-5303-44a9-8ead-ff41f9316fa5 | Address Redacted | | | | |
| 6ce32db0-45ab-4472-a9ce-de7f8c7d856a | Address Redacted | | | | |
| 6ce332d5-4bc1-4d71-a2b1-6a6622f5581a | Address Redacted | | | | |
| 6ce349f9-3915-4842-a47a-9d2b85a0dd24 | Address Redacted | | | | |
| 6ce35875-e69f-43d5-9abf-db8af1e7af87 | Address Redacted | | | | |
| 6ce361c7-0516-4a2c-a486-92dc7ee32bee | Address Redacted | | | | |
| 6ce3b111-658f-4d57-8cc9-84675d0fbf54 | Address Redacted | | | | |
| 6ce3bdab-5fd6-4fa9-ae5b-35c247c72e14 | Address Redacted | | | | |
| 6ce3c0c4-626a-4eb7-b0df-53f1d04ed850 | Address Redacted | | | | |
| 6ce40848-a53b-4d6c-aff6-e5e19a80aea5 | Address Redacted | | | | |
| 6ce4100b-e1cb-4d90-ab60-4f8192136fe8 | Address Redacted | | | | |
| 6ce47ae3-adb1-4600-95f4-bbb4df164f88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ce48023-ecde-4595-99d3-e49e3df859f5 | Address Redacted | | | | |
| 6ce4839a-fa22-4c0a-aba0-e6883f9237c5 | Address Redacted | | | | |
| 6ce48edb-9ea4-48b0-a446-18d63d6f6eb8 | Address Redacted | | | | |
| 6ce49442-3855-46f4-ba8e-2661f7efe227 | Address Redacted | | | | |
| 6ce4b3f7-17ab-42d9-81ab-66f7b33342d9 | Address Redacted | | | | |
| 6ce4b69b-5e6c-4d02-8579-2a71157bbb6a | Address Redacted | | | | |
| 6ce4e0ad-37db-4deb-a719-71b75ef5f86a | Address Redacted | | | | |
| 6ce4e37f-3bac-469b-bad6-69af91707323 | Address Redacted | | | | |
| 6ce4f3af-2243-4c36-a9d4-c215b50de15a | Address Redacted | | | | |
| 6ce4fff3f-7e40-4e95-a02a-e6b843e0ddb2 | Address Redacted | | | | |
| 6ce51e25-52d9-46aa-b576-500a323092a9 | Address Redacted | | | | |
| 6ce55571-c1f7-4cd6-a8ac-684f158501c1 | Address Redacted | | | | |
| 6ce5561c-f09c-44c6-ac10-8e4e182180f7 | Address Redacted | | | | |
| 6ce56c8b-c646-4cae-b679-6503b6165bc8 | Address Redacted | | | | |
| 6ce5b57c-7ce5-477d-b68a-7064dab02ecd | Address Redacted | | | | |
| 6ce5d013-ed34-4235-ac12-f2d8bce3e061 | Address Redacted | | | | |
| 6ce5daea-2020-4900-9567-0bbd1db7dd93 | Address Redacted | | | | |
| 6ce5ec5f-b6d6-4eb3-af1c-ebd445ed6271 | Address Redacted | | | | |
| 6ce5fdbf-062c-4643-9736-16313e37fcd3 | Address Redacted | | | | |
| 6ce61335-b2f2-4cf1-b861-a9d6c0f3aa9e | Address Redacted | | | | |
| 6ce62dc2-b83c-46f2-b109-4c809dcf3337 | Address Redacted | | | | |
| 6ce650f2-4213-4430-b3bc-b007dabe1f97 | Address Redacted | | | | |
| 6ce66612-acb7-4bc2-9a03-24eae397187f | Address Redacted | | | | |
| 6ce695c0-20f8-45cc-844a-5b0d3bc14415 | Address Redacted | | | | |
| 6ce6a38d-2deb-47ec-924c-83ba0eaf856d | Address Redacted | | | | |
| 6ce6b63f-2ac8-4f9d-a3c6-c50a0ed09f67 | Address Redacted | | | | |
| 6ce6bc78-9092-4119-bbb1-48b245639555 | Address Redacted | | | | |
| 6ce6bcb9-319b-4c56-9c2f-b4f08dd19773 | Address Redacted | | | | |
| 6ce6cc39-ecd6-4bf9-8b4b-e857acae4543 | Address Redacted | | | | |
| 6ce6de92-10c8-4c5e-9471-979c1ac0c707 | Address Redacted | | | | |
| 6ce6ec2c-46a9-4b78-ab73-86d2172f92cf | Address Redacted | | | | |
| 6ce705ba-bd49-4afc-ac3f-2a892ab13ae4 | Address Redacted | | | | |
| 6ce736d0-dd27-40c2-9716-b790231e33e7 | Address Redacted | | | | |
| 6ce73d5a-1c52-47d7-bd7f-9d75f363f604 | Address Redacted | | | | |
| 6ce799e9-bbdc-431b-8a22-d5b19caf6209 | Address Redacted | | | | |
| 6ce7a44e-8b36-4e0b-8589-6cb0482638bf | Address Redacted | | | | |
| 6ce7baa3-4c05-4404-98bb-4e9ecf7fc1a8 | Address Redacted | | | | |
| 6ce7dcad-2958-45df-8364-a617b38401b3 | Address Redacted | | | | |
| 6ce7e2cc-9e0b-4db1-a3c4-f4b0a9bcbce5 | Address Redacted | | | | |
| 6ce7f180-7d9a-4195-8cd7-bdf9a7cbb8ff | Address Redacted | | | | |
| 6ce82138-62ea-4256-b1e1-30ea268b7ae9 | Address Redacted | | | | |
| 6ce841be-a0f0-42aa-9664-f66785a637bc | Address Redacted | | | | |
| 6ce862b0-8010-49f4-9e7e-eef8f81fbd5f | Address Redacted | | | | |
| 6ce865ec-2d1e-4b72-b2a6-a7c613fd8334 | Address Redacted | | | | |
| 6ce87b72-4f96-4d6f-9afe-31b0cdfaee69 | Address Redacted | | | | |
| 6ce8863a-5ee1-4fc8-8384-84c80c4ee149 | Address Redacted | | | | |
| 6ce888e3-8f56-4be5-8d35-b12812eeba92 | Address Redacted | | | | |
| 6ce8a269-1081-4f6c-9540-a89e11c744f1 | Address Redacted | | | | |
| 6ce8cb29-4358-4610-aa6f-eb8004f221b1 | Address Redacted | | | | |
| 6ce909dc-3f70-4917-aa13-a4321154e089 | Address Redacted | | | | |
| 6ce91b3c-e115-4495-9afe-8382c9a45c75 | Address Redacted | | | | |
| 6ce944a7-ea3c-4240-a25b-55f9f943bea8 | Address Redacted | | | | |
| 6ce947d7-1e9d-4875-938b-907f10caeca1 | Address Redacted | | | | |
| 6ce956ee-66fc-4641-b4a2-1bb8a18d3e27 | Address Redacted | | | | |
| 6ce9e9e9-68e3-4820-99f2-e8b3928f11b7 | Address Redacted | | | | |
| 6cea2235-f654-4b73-bcf1-839d50b1868f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6cea2f38-f58f-46a9-93be-765c10b2e3b0 | Address Redacted | | | | |
| 6cea776a-e126-4342-88dc-a440bd728149 | Address Redacted | | | | |
| 6cea969d-9624-4072-9c34-0345629a8d24 | Address Redacted | | | | |
| 6ceaa793-d842-4fb0-9ccb-51550803a1e3 | Address Redacted | | | | |
| 6ceadc53-65e9-4a8f-9eb6-9d608cd39a7d | Address Redacted | | | | |
| 6ceafb03-9a31-463d-9958-6f41248f7e49 | Address Redacted | | | | |
| 6ceafd1f-95fa-4d92-8239-5dcf5caaaefc | Address Redacted | | | | |
| 6ceb0231-969b-4f3b-aa5a-97d60171c4f2 | Address Redacted | | | | |
| 6ceb42c5-6d37-4f37-b32f-fede3d3541ca | Address Redacted | | | | |
| 6ceb816a-5acb-4cb8-8665-dc2e89aa5597 | Address Redacted | | | | |
| 6ceb9d3f-40c4-454e-bbd6-32043151309d | Address Redacted | | | | |
| 6cebab55-ee9a-4940-be20-4d1c1942fcc3 | Address Redacted | | | | |
| 6cebb104-6181-403c-b533-f85171c86426 | Address Redacted | | | | |
| 6cebfd41-959b-48e4-a6a1-3c3fc5f8d08c | Address Redacted | | | | |
| 6cec1eaa-ac82-4fab-8ec0-16624234c871 | Address Redacted | | | | |
| 6cec30fb-c574-4630-9a3a-9e5fb34db275 | Address Redacted | | | | |
| 6cec353a-6e3c-41fe-b538-4bfcd16ab7ba | Address Redacted | | | | |
| 6cec4460-b08c-4cf1-958c-a04c6caba847 | Address Redacted | | | | |
| 6cec5dab-bfda-4680-a1a8-6f23d78442ee | Address Redacted | | | | |
| 6cec7660-55b1-4855-9b93-6388625a2efb | Address Redacted | | | | |
| 6cec9220-4d1a-43b6-9781-697eaf5de081 | Address Redacted | | | | |
| 6ceca3db-df09-4295-bfca-cee82c8826a9 | Address Redacted | | | | |
| 6cecb4d0-ed60-41c8-98af-4d6a7707f3e9 | Address Redacted | | | | |
| 6cecb82a-f339-4bae-8e21-a2fd62652b79 | Address Redacted | | | | |
| 6cece5f3-2be2-42a7-b5af-6d4f7c3cc79c | Address Redacted | | | | |
| 6ced8207-65a2-4eed-bcda-995d00465639 | Address Redacted | | | | |
| 6ced877a-6ddc-44c2-b98b-9daf5b563287 | Address Redacted | | | | |
| 6ced9486-4520-45ff-8cb1-c2c90eedf7d9 | Address Redacted | | | | |
| 6ced95a8-1ad4-4c71-abea-3f072cc56227 | Address Redacted | | | | |
| 6cedb6b7-d86b-4539-8a7f-461b583c8d11 | Address Redacted | | | | |
| 6cede3c1-73a4-4f10-b043-2584ff1b4e9c | Address Redacted | | | | |
| 6cee03ac-45e8-4d4a-b0cd-b172a8428e4e | Address Redacted | | | | |
| 6cee313e-17b0-4e10-a29d-d85b56e3344e | Address Redacted | | | | |
| 6cee9acd-9648-4f81-9451-ea6125067e95 | Address Redacted | | | | |
| 6cef15b7-c94a-4fd1-b0ba-cd24a7266a7d | Address Redacted | | | | |
| 6cef3311-394b-4458-8625-5f1a26767108 | Address Redacted | | | | |
| 6cef4738-1c72-452d-abe8-c6be97ecb21c | Address Redacted | | | | |
| 6cef8d1e-75cc-4e0f-9b84-9b9372af59c7 | Address Redacted | | | | |
| 6cef94ae-7c98-4dc1-b5c6-aacad10cdd86 | Address Redacted | | | | |
| 6cefa1b0-b489-4c7c-b1c9-6c15562348c6 | Address Redacted | | | | |
| 6cefbd28-384d-4dc5-9241-5b815b8baac8 | Address Redacted | | | | |
| 6cefd2ae-9d62-4f70-9797-714fcbf61d45 | Address Redacted | | | | |
| 6cefeefd-4484-4471-8e3a-e8025fea86a4 | Address Redacted | | | | |
| 6cf01dc3-1cd3-4650-8c92-0b21b53abdce | Address Redacted | | | | |
| 6cf0b942-8046-45a6-9fc1-eb6f703cd7b9 | Address Redacted | | | | |
| 6cf0c257-3137-4a4b-b42e-eb5c9bf28d5c | Address Redacted | | | | |
| 6cf10c1d-48ab-4ee1-bf8a-99473ef50118 | Address Redacted | | | | |
| 6cf14d20-64cd-4019-aa78-19d7d6def2e1 | Address Redacted | | | | |
| 6cf15f52-db5b-49eb-a500-d51d4913c877 | Address Redacted | | | | |
| 6cf17128-55c0-4f7f-a7a6-8626ea9be3ad | Address Redacted | | | | |
| 6cf1752f-738b-4a5e-b314-e3a1aac5e901 | Address Redacted | | | | |
| 6cf18869-13a7-40d7-be19-030b29d9b902 | Address Redacted | | | | |
| 6cf1983b-0ce4-4f30-8096-eeadeb8d48db | Address Redacted | | | | |
| 6cf1a279-5a1a-4e20-9d5b-887698d5b708 | Address Redacted | | | | |
| 6cf1a70f-80e8-45b9-811f-c5e8fea08aeb | Address Redacted | | | | |
| 6cf1cbeb-9321-4bee-9d4b-49a9787e50a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cf1e449-4f6c-48b1-8600-6d43d7d20a4f | Address Redacted | | | | |
| 6cf20436-34ca-4f92-825b-899c6ec8e892 | Address Redacted | | | | |
| 6cf20f59-4e68-4244-8603-df795a4c5bd9 | Address Redacted | | | | |
| 6cf22f4a-7ad6-4ced-b5d6-ad3e3ed72372 | Address Redacted | | | | |
| 6cf2781a-d073-43aa-91c9-2b25233b6d59 | Address Redacted | | | | |
| 6cf28a00-a259-4ec3-8c86-d9645f3d57c9 | Address Redacted | | | | |
| 6cf28aef-f2e0-4ca8-a45d-f27f77a3041a | Address Redacted | | | | |
| 6cf2a696-93db-4ff4-a682-9eb7bc497d59 | Address Redacted | | | | |
| 6cf2d249-b4b0-4b3a-aba7-328c09e7f04f | Address Redacted | | | | |
| 6cf2eed9-a1a1-4fd3-aa0c-c47f0df3ea75 | Address Redacted | | | | |
| 6cf2f270-465f-4766-9b76-3760a4d7999d | Address Redacted | | | | |
| 6cf2f34b-60ed-4943-b7a3-838afc7d8815 | Address Redacted | | | | |
| 6cf30c15-9857-4883-8891-be97d19425a2 | Address Redacted | | | | |
| 6cf34341-bb33-40d7-97c4-5483f0c4a88f | Address Redacted | | | | |
| 6cf38ae4-3aad-4809-9cfb-1c7fd0d2759a | Address Redacted | | | | |
| 6cf3a22a-1069-4e91-9acd-3571d3389fff | Address Redacted | | | | |
| 6cf3d147-c1e1-46f7-b50b-9d98fd91e5a5 | Address Redacted | | | | |
| 6cf3e7d9-32df-49c9-8b3e-73b0ae8c602a | Address Redacted | | | | |
| 6cf3fd1b-068e-4b30-9204-25eeda7869c2 | Address Redacted | | | | |
| 6cf402bc-98fb-4176-af64-d6bd459c40b0 | Address Redacted | | | | |
| 6cf4090f-f8d7-400b-86ad-0de772277c1c | Address Redacted | | | | |
| 6cf41aee-cf45-4e83-a96b-4d67bd31e598 | Address Redacted | | | | |
| 6cf44813-5b73-420c-aafa-5f7f583dff6f | Address Redacted | | | | |
| 6cf48888-5886-49c3-a960-ede78d17525c | Address Redacted | | | | |
| 6cf4958c-e057-4931-b80f-73a37d1b1785 | Address Redacted | | | | |
| 6cf49d8b-a9a0-4f45-87d5-7ed7c0f15301 | Address Redacted | | | | |
| 6cf4cceb-c3b2-4b8e-b4d5-68dd26182511 | Address Redacted | | | | |
| 6cf4d532-921e-4e4f-ab97-44c2af63199d | Address Redacted | | | | |
| 6cf4e408-5220-426c-a6ac-deb4be7cbc50 | Address Redacted | | | | |
| 6cf51835-b466-4b1c-be89-35d857486bd9 | Address Redacted | | | | |
| 6cf52d97-b29d-4a92-b4b4-cdb6204e27b1 | Address Redacted | | | | |
| 6cf5472d-b118-4a23-bfdb-d3b93d45b7c5 | Address Redacted | | | | |
| 6cf56639-fc0d-403e-aa23-ddeb3681343b | Address Redacted | | | | |
| 6cf59cba-b61e-4a7f-ae8f-d156904e2aff | Address Redacted | | | | |
| 6cf5a504-e6be-4c5a-bd7d-5ae7d07a7502 | Address Redacted | | | | |
| 6cf5aac0-1cb4-449d-82b4-1be020a3f2e6 | Address Redacted | | | | |
| 6cf5ade3-8549-4e8a-8138-c074d962cde0 | Address Redacted | | | | |
| 6cf5b322-f4fa-4b28-95db-40f4171b3146 | Address Redacted | | | | |
| 6cf5c0cd-427e-4cb1-886c-4275bd8b98f8 | Address Redacted | | | | |
| 6cf5d8a5-8bad-48c8-85cd-a90c82c851ce | Address Redacted | | | | |
| 6cf5f2a5-0488-4249-b156-12ad4711b835 | Address Redacted | | | | |
| 6cf60369-9017-4ba2-b90c-b4756bf362e3 | Address Redacted | | | | |
| 6cf606c6-68a0-4b6e-910b-86f737ec5082 | Address Redacted | | | | |
| 6cf63578-92a6-4ecd-9367-5a8e3581f174 | Address Redacted | | | | |
| 6cf645ea-4140-4fca-800a-86135d4529d3 | Address Redacted | | | | |
| 6cf649c1-d358-4ac3-b9f3-eb6fcadfd3cf | Address Redacted | | | | |
| 6cf6705c-383d-42c4-b50d-be1afd296c2a | Address Redacted | | | | |
| 6cf6911a-9f87-4417-94b7-ae08425d4b4e | Address Redacted | | | | |
| 6cf6fc5e-87f0-4665-b6d9-486dd6ebf638 | Address Redacted | | | | |
| 6cf71622-7430-46ea-82b6-dc35be656d8f | Address Redacted | | | | |
| 6cf71f12-396c-421b-b395-5a31dd28b6fa | Address Redacted | | | | |
| 6cf743d7-9d06-4fd7-a74a-4a3604048ad8 | Address Redacted | | | | |
| 6cf770d9-5c3b-40e1-9405-a549c2cef13b | Address Redacted | | | | |
| 6cf7a621-b33b-424f-a07a-ae5a630a3a47 | Address Redacted | | | | |
| 6cf8064e-1fa1-4e32-bb49-120a9075d1cb | Address Redacted | | | | |
| 6cf810bf-67f9-4fe9-a876-ee89d8a5a596 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cf83782-8b4a-4b62-b1ae-378b80a4d049 | Address Redacted | | | | |
| 6cf865bb-99a7-47a6-b400-48211b9a5abc | Address Redacted | | | | |
| 6cf89f54-9a2a-4c66-85b4-f70c98f1e22c | Address Redacted | | | | |
| 6cf90b0b-df5e-4161-bc71-2c4d1065aa45 | Address Redacted | | | | |
| 6cf95a60-ab9e-42a3-b75b-945b136576fe | Address Redacted | | | | |
| 6cf96037-cb28-46cf-9d79-7e8f540db384 | Address Redacted | | | | |
| 6cf96bc2-abee-41b9-adbd-c36ed02a9c53 | Address Redacted | | | | |
| 6cf96f0a-2bab-468b-8087-6b05b9431507 | Address Redacted | | | | |
| 6cf98650-41ae-44c8-ae12-b23760855657 | Address Redacted | | | | |
| 6cf98d03-fd8a-4077-82d6-f78a84ed7690 | Address Redacted | | | | |
| 6cf98d3b-2059-44da-b40e-c6a2bc17e205 | Address Redacted | | | | |
| 6cf99cae-b736-413d-a83e-520539e18d63 | Address Redacted | | | | |
| 6cf9d2bd-e7c2-454a-9b12-dcc3e937d9c3 | Address Redacted | | | | |
| 6cf9d3cd-081b-423c-8148-5dd2693f55a8 | Address Redacted | | | | |
| 6cf9dc4c-82b5-4756-aeb1-110e958636c3 | Address Redacted | | | | |
| 6cf9f4a6-eb54-451e-9126-f8223baf4022 | Address Redacted | | | | |
| 6cfa4486-be5e-44b0-a35a-0bacd13264e9 | Address Redacted | | | | |
| 6cfa73af-12bd-405f-969a-3b083c422d52 | Address Redacted | | | | |
| 6cfa78ae-9d0d-46f4-ad8b-1879c0722cd5 | Address Redacted | | | | |
| 6cfaab75-7f93-48da-94bd-03de0ef95ebd | Address Redacted | | | | |
| 6cfaabfc-a3be-4794-bd63-4b7c5d457beb | Address Redacted | | | | |
| 6cfab873-fbe2-4970-995d-4c695c607c12 | Address Redacted | | | | |
| 6cfae3ef-88dc-41df-b22f-1e628ea1b6d8 | Address Redacted | | | | |
| 6cfaecec-f291-4c83-9c4b-814124ad863c | Address Redacted | | | | |
| 6cfb2639-2c78-4ed3-9ebc-0d07b52dda40 | Address Redacted | | | | |
| 6cfb4451-4716-4edf-8ded-712d72bbc529 | Address Redacted | | | | |
| 6cfb7085-add7-437f-916a-d92e6b7313f7 | Address Redacted | | | | |
| 6cfb77ea-e317-4784-8806-d213d330dc3b | Address Redacted | | | | |
| 6cfb7ca9-178f-44c4-8695-b8ff9bb59035 | Address Redacted | | | | |
| 6cfb8511-ed1a-40e7-814f-bffa38fd8f74 | Address Redacted | | | | |
| 6cfbb14e-fb30-4da7-9e24-325b58ed532c | Address Redacted | | | | |
| 6cfbbf2c-c6e6-42ea-abb8-20a030472a2d | Address Redacted | | | | |
| 6cfbc1fd-198b-48dc-987e-2d75ff0d7af9 | Address Redacted | | | | |
| 6cfbdf47-e571-45eb-b09d-806ce99c885f | Address Redacted | | | | |
| 6cfbf898-98d8-4609-92ab-50b25df9f1cd | Address Redacted | | | | |
| 6cfbf8f4-b67e-4f8c-a9f3-fd7fcf5d6129 | Address Redacted | | | | |
| 6cfc039e-af0a-41d0-9045-7c1086195785 | Address Redacted | | | | |
| 6cfc09d8-a62c-4333-ba39-f8becea5cec1 | Address Redacted | | | | |
| 6cfc4025-f4e9-42a2-a43c-dee080922278 | Address Redacted | | | | |
| 6cfc4718-472d-4e07-8197-df92a80661f5 | Address Redacted | | | | |
| 6cfc58b9-34ed-44a0-9232-2165f99cba13 | Address Redacted | | | | |
| 6cfc9217-135a-4e40-a8aa-10d54ea27360 | Address Redacted | | | | |
| 6cfcbd91-a51d-47bd-b691-95fb85247f13 | Address Redacted | | | | |
| 6cfcc64d-7f3c-45bb-af7e-2ebcbc58e547 | Address Redacted | | | | |
| 6cfcd211-04f3-4e05-881b-0800e7c8f7ef | Address Redacted | | | | |
| 6cfd01eb-7c57-410f-aa67-d9c30e369a71 | Address Redacted | | | | |
| 6cfd2710-554e-4648-8f12-8cedb25a2afd | Address Redacted | | | | |
| 6cfd63ce-e685-43fd-bcac-d6ce0a657827 | Address Redacted | | | | |
| 6cfd68d9-17f2-4541-b809-44cdf30b7baa | Address Redacted | | | | |
| 6cfda30f-0a07-457f-a11e-d87814800f94 | Address Redacted | | | | |
| 6cfda968-f2f2-4a68-a290-fde183027538 | Address Redacted | | | | |
| 6cfda9b8-11d3-4f32-b13d-626c864ff3f5 | Address Redacted | | | | |
| 6cfdb78e-f2b5-4d37-aa36-50d45d0d8219 | Address Redacted | | | | |
| 6cfdc1b4-e076-4c53-ac26-85586844674a | Address Redacted | | | | |
| 6cfdd7f7-8306-431f-923b-3c4d5bfbc342 | Address Redacted | | | | |
| 6cfdef0f-4fad-42df-93b8-080f0cdf222b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6cfdfe20-cf6f-48f2-87bf-6cc4e5131696 | Address Redacted | | | | |
| 6cfe0317-92f9-4095-878a-4cd106469b65 | Address Redacted | | | | |
| 6cfe15e9-1fc0-476f-bdf8-fefac41935ea | Address Redacted | | | | |
| 6cfe246d-5d77-475a-bae4-8af12f9303cc | Address Redacted | | | | |
| 6cfe30ad-5c10-4adc-a0c3-9e7c32fd0845 | Address Redacted | | | | |
| 6cfe470c-0023-460b-9e02-80bea8cda1c1 | Address Redacted | | | | |
| 6cfe681d-442e-4500-b724-508242c8aa1f | Address Redacted | | | | |
| 6cfe7c84-c2a8-486a-845a-afb233d56074 | Address Redacted | | | | |
| 6cfe8e3b-75b4-4f2f-8e8d-873401743648 | Address Redacted | | | | |
| 6cfeba47-b56b-403c-ae1d-2d515393bba0 | Address Redacted | | | | |
| 6cfed774-0067-4b1a-b60d-41f2348a27cc | Address Redacted | | | | |
| 6cfefbe7-fc09-4fae-b83f-7bf12e355f4a | Address Redacted | | | | |
| 6cff0a05-10c9-47cd-8dd4-aa63bb5213c5 | Address Redacted | | | | |
| 6cff101e-119b-41f9-9101-7f186a80003f | Address Redacted | | | | |
| 6cff1f8c-9cf8-4d66-a50d-1d50846c61ad | Address Redacted | | | | |
| 6cff49fb-964e-43e0-b912-19d6023dad71 | Address Redacted | | | | |
| 6cff6b12-4186-458a-9fd5-a5a17819694a | Address Redacted | | | | |
| 6cff97c8-b362-4358-95f7-b3200dbdf844 | Address Redacted | | | | |
| 6cffa5e5-b1a2-4039-8466-df9063ad1bc9 | Address Redacted | | | | |
| 6cffba34-06f2-484e-9539-267705b21c9c | Address Redacted | | | | |
| 6cffc1de-9e14-4a41-a3b5-70119b031921 | Address Redacted | | | | |
| 6d001992-8b2d-44f2-afcf-aa0ba5ba01d9 | Address Redacted | | | | |
| 6d00442a-e379-4a85-9c14-e7b8dd418512 | Address Redacted | | | | |
| 6d0045b9-1cf5-46e6-83f0-ad16d17a9569 | Address Redacted | | | | |
| 6d004ddf-437c-4436-9fac-e07ebf1cdb1d | Address Redacted | | | | |
| 6d006bcd-5d83-4843-9140-7c68640fc34c | Address Redacted | | | | |
| 6d006f05-2991-49f2-9370-8a99ba26de7c | Address Redacted | | | | |
| 6d008324-77ab-44e7-ac8d-a0c7a7129fa3 | Address Redacted | | | | |
| 6d0096c9-3df8-45f0-9954-bd59b7cec08d | Address Redacted | | | | |
| 6d00a9fe-6120-4c8d-b043-1be46815556c | Address Redacted | | | | |
| 6d00fdd3-09dc-4ca6-925e-5bb33b2e6e41 | Address Redacted | | | | |
| 6d0108dd-6c6d-4eb2-b649-d84ae72108a6 | Address Redacted | | | | |
| 6d015301-7925-401e-967a-4c15177533d6 | Address Redacted | | | | |
| 6d019b99-544c-4e26-8ce6-822356ec368c | Address Redacted | | | | |
| 6d01c965-9f99-46fe-824f-8792495806cb | Address Redacted | | | | |
| 6d01d132-0a11-4049-8135-7ac747f2ec27 | Address Redacted | | | | |
| 6d01d753-3f9b-4e20-916b-a91d960a013c | Address Redacted | | | | |
| 6d020796-23d9-4b06-b318-133ce35e519f | Address Redacted | | | | |
| 6d02134b-302e-4684-ae70-dd6756148d6b | Address Redacted | | | | |
| 6d022438-bfcf-4d0a-9c56-561eb7816e51 | Address Redacted | | | | |
| 6d022c23-f692-4c31-9a14-966ebd87e257 | Address Redacted | | | | |
| 6d025a5e-f50f-4675-82e3-5c5dff5d40bd | Address Redacted | | | | |
| 6d025f9f-9266-4084-95a8-ddb398f5f26c | Address Redacted | | | | |
| 6d029684-7c23-4c37-b099-02febe0a76a2 | Address Redacted | | | | |
| 6d02a79a-e7fc-452e-94c7-a1f5de1f8c11 | Address Redacted | | | | |
| 6d02ca6b-2725-4683-ba41-7e52558a6774 | Address Redacted | | | | |
| 6d02d06e-bdfd-474b-9a88-6728416be558 | Address Redacted | | | | |
| 6d02e91a-93c0-438b-b786-cb4c5af48dbc | Address Redacted | | | | |
| 6d02f732-9113-4ae8-8390-130014cd1f39 | Address Redacted | | | | |
| 6d03258a-4908-4f32-aeb9-b7ad7654f185 | Address Redacted | | | | |
| 6d03422b-4c9c-4066-a11f-ec61c29a4f47 | Address Redacted | | | | |
| 6d037e6f-c5a8-48b3-b5d5-418662d29784 | Address Redacted | | | | |
| 6d03ab8b-4b0e-4509-8ed0-440b3af70c6a | Address Redacted | | | | |
| 6d03d60e-a890-4dcf-91e0-b7fe09f87588 | Address Redacted | | | | |
| 6d04b185-83d0-4217-b66f-41dea74aa9d0 | Address Redacted | | | | |
| 6d04c90c-89b3-406f-8956-db51fd268dc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d04cb07-aca0-4158-bb0c-2e12efc83c7e | Address Redacted | | | | |
| 6d04f9ed-1b70-4cf6-a7d7-5de57619a2e5 | Address Redacted | | | | |
| 6d0510f9-daa4-460d-a997-a862800d6b57 | Address Redacted | | | | |
| 6d05263d-302c-43c1-a524-807d41f787b0 | Address Redacted | | | | |
| 6d052a40-a6ac-47cf-91b1-25074f04f5e5 | Address Redacted | | | | |
| 6d055cb4-2d60-4178-9856-1050c960b1f3 | Address Redacted | | | | |
| 6d055fbb-58a7-4449-b2d7-e8eeeee879f5 | Address Redacted | | | | |
| 6d0581b0-c8c1-4f22-9077-688b82f4eab4 | Address Redacted | | | | |
| 6d0594b6-5deb-44c2-a22d-4a9d423b7e8b | Address Redacted | | | | |
| 6d05b339-57b5-4a06-8395-05bc082f5dcd | Address Redacted | | | | |
| 6d05bbf2-463b-4d7c-ba02-393467b4dc41 | Address Redacted | | | | |
| 6d05c461-96ab-4afb-9bf5-9c1766ad121e | Address Redacted | | | | |
| 6d05d582-a389-4d17-ba70-7e8bbbb96c52 | Address Redacted | | | | |
| 6d06131d-b44c-4dde-8eeb-2ac7788cea07 | Address Redacted | | | | |
| 6d062f48-3b73-4fde-b2e9-20e14010dd4e | Address Redacted | | | | |
| 6d063b61-1e3c-4ba2-92b9-bbdb6f8aa7ad | Address Redacted | | | | |
| 6d064082-17eb-46c6-85b8-0d7b2181014f | Address Redacted | | | | |
| 6d06604b-3d20-4e90-8dc4-ebac8df90b88 | Address Redacted | | | | |
| 6d067982-f660-4e0a-987d-33062cdd36b2 | Address Redacted | | | | |
| 6d0693ab-f2e0-4933-9338-eefcd01e127d | Address Redacted | | | | |
| 6d069586-b021-4525-b059-d0df74550faa | Address Redacted | | | | |
| 6d06a15d-7780-480d-9bbb-1827a1e6dd4a | Address Redacted | | | | |
| 6d06c4d5-6da8-4520-bcdf-7b413b0b9d95 | Address Redacted | | | | |
| 6d06c9e6-e896-49e1-b443-dd69fe39acc3 | Address Redacted | | | | |
| 6d06e346-dd75-42d1-b949-e3b1b1dedd15 | Address Redacted | | | | |
| 6d06fc06-1200-4c7d-92fb-fea8d8388fda | Address Redacted | | | | |
| 6d071721-3708-49c9-b1ca-c4f8af6d347d | Address Redacted | | | | |
| 6d07536f-1819-4261-8e7a-425eb5941d91 | Address Redacted | | | | |
| 6d0760ac-f188-4532-a144-c01c6081b04c | Address Redacted | | | | |
| 6d0764e1-afd0-47f8-896a-e73b1227a4e5 | Address Redacted | | | | |
| 6d07a5a6-a62c-463c-96fb-93c12e873d11 | Address Redacted | | | | |
| 6d07b868-be06-486c-95ed-d5367cc78683 | Address Redacted | | | | |
| 6d07bb48-52c0-4e1a-a08e-8e4b61337f2a | Address Redacted | | | | |
| 6d07e64f-1738-456d-bf6f-d8fc1a5304eb | Address Redacted | | | | |
| 6d07f2cf-5dc3-4c81-b479-0b9eef589dfc | Address Redacted | | | | |
| 6d08133d-634e-4cec-9c22-49b2e36143ca | Address Redacted | | | | |
| 6d082b5a-e1de-4b49-8c2d-2278d3345fb8 | Address Redacted | | | | |
| 6d083aac-4a97-454e-9c35-8cd47efd688c | Address Redacted | | | | |
| 6d084d33-5ee5-4676-9baf-84e3589a1c87 | Address Redacted | | | | |
| 6d095b31-7be7-40ff-8972-c576df3be2bc | Address Redacted | | | | |
| 6d096e8a-1f6a-4603-831e-5700b924ad5e | Address Redacted | | | | |
| 6d0982ae-f636-4e2f-aefd-940156734285 | Address Redacted | | | | |
| 6d09be3f-41ea-4c1e-8f42-2072c7e414e4 | Address Redacted | | | | |
| 6d09c82c-d01d-4bd5-8dc8-7206d1d9a6c4 | Address Redacted | | | | |
| 6d09edf6-d347-49ee-a4b7-df2b99513ebf | Address Redacted | | | | |
| 6d09f28c-c729-4122-bd02-45797d71e8ec | Address Redacted | | | | |
| 6d09fd48-b0d0-4053-933d-16913126248f | Address Redacted | | | | |
| 6d09ffe5-0335-417c-97a5-e8977ea6d88b | Address Redacted | | | | |
| 6d0a11cf-0b07-4553-b068-3531b5dd8a53 | Address Redacted | | | | |
| 6d0a6410-b860-485c-a7be-a65a647761a6 | Address Redacted | | | | |
| 6d0a736f-887e-4c12-ba9a-d2c5b9621926 | Address Redacted | | | | |
| 6d0a7863-a676-464e-a766-b3391b40e114 | Address Redacted | | | | |
| 6d0a86bd-bc86-4df0-afc5-057fb46de532 | Address Redacted | Page 4331 of 10184 | | | |
| 6d0aaa4cf-353e-4544-9090-63f23f1d74f7 | Address Redacted | | | | |
| 6d0ab84a-9068-4c42-a98e-c6f8068bc587 | Address Redacted | | | | |
| 6d0abbdd4-6ba3-4d0a-93f4-e4dc5300b77c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d0ac72b-04a0-412f-9957-67ead1fd6eb5 | Address Redacted | | | | |
| 6d0ae3f3-32ad-4ccc-acf5-6ab9090e0ff9 | Address Redacted | | | | |
| 6d0b06fd-39b4-403c-9608-fdffa68a98fd | Address Redacted | | | | |
| 6d0b6504-912f-4d78-84c9-ac685ffe2019 | Address Redacted | | | | |
| 6d0b7344-4033-4269-9629-5db98714c529 | Address Redacted | | | | |
| 6d0b8636-e76a-4ab4-8e5f-c30508625479 | Address Redacted | | | | |
| 6d0bdbb6-d071-4d24-9163-4891d34f937f | Address Redacted | | | | |
| 6d0beb2b-0b72-4a8e-a5a8-a1aa7c9225b1 | Address Redacted | | | | |
| 6d0c1943-5abd-4bb9-bd85-299103406c84 | Address Redacted | | | | |
| 6d0c1b6d-eaed-42cf-98d5-b4cb5852d3f1 | Address Redacted | | | | |
| 6d0c2188-d223-43ae-9daf-10e50d540e47 | Address Redacted | | | | |
| 6d0c56a4-5753-4a04-b28f-82fa0d5b08a3 | Address Redacted | | | | |
| 6d0c75d4-2a31-4947-a619-9fbbeb122c14 | Address Redacted | | | | |
| 6d0c7b98-17f3-4518-951e-04ce5309b9ad | Address Redacted | | | | |
| 6d0c81c1-6a0b-4946-8be5-cf959cb52e5a | Address Redacted | | | | |
| 6d0c95b5-128c-4d9b-98fa-1b0ef6c54bb7 | Address Redacted | | | | |
| 6d0c9e32-b9be-4b9c-b7fe-757317042e70 | Address Redacted | | | | |
| 6d0caa34-f592-46ff-bc62-5be3c7714e94 | Address Redacted | | | | |
| 6d0cb5e4-d657-4d95-ba2e-c956cdcb0e7a | Address Redacted | | | | |
| 6d0cb8ae-2748-4083-a737-602eff30ffd9 | Address Redacted | | | | |
| 6d0cd142-ca7e-4ead-90ca-ee72cb24816a | Address Redacted | | | | |
| 6d0cda15-0b34-490e-bb45-b71efc2cf2fc | Address Redacted | | | | |
| 6d0cda92-568f-4d42-a12f-f8e9371ea2f2 | Address Redacted | | | | |
| 6d0cefe2-6681-40a5-8956-efe6834dfa56 | Address Redacted | | | | |
| 6d0cf0f6-9882-468b-917d-a9bfcdd6c43a | Address Redacted | | | | |
| 6d0cfd1d-bb8a-4ba1-bb14-abce17898179 | Address Redacted | | | | |
| 6d037a8-6630-4d59-84e1-8c2a9f7c2279 | Address Redacted | | | | |
| 6d0d3ba6-c324-4466-bd17-069c3cc2ce10 | Address Redacted | | | | |
| 6d0d5cfd-0589-4ab9-a10c-395f14a5813b | Address Redacted | | | | |
| 6d0d69a5-3c4d-4fe9-8bb1-c98916b7cd4a | Address Redacted | | | | |
| 6d0d7aa5-c98c-408f-a196-8ccd0b5642d3 | Address Redacted | | | | |
| 6d0d8e64-cf5f-4740-aca3-54adda512a53 | Address Redacted | | | | |
| 6d0db4e6-2d43-484d-b2a5-d4becae788f4 | Address Redacted | | | | |
| 6d0ddf6a-ec54-4bc8-bed2-1bd6a5b68ddb | Address Redacted | | | | |
| 6d0df3fa-b092-42e8-854f-7b1f32cb52d8 | Address Redacted | | | | |
| 6d0e8107-5a99-4c9e-acb9-f6e63fff754C | Address Redacted | | | | |
| 6d0e8511-a498-48f8-b2f7-a82cff3c9b44 | Address Redacted | | | | |
| 6d0eac32-6259-4c5d-bb48-41a0c7e9e89b | Address Redacted | | | | |
| 6d0ed8a6-1e3a-43b0-8669-09d244a0386a | Address Redacted | | | | |
| 6d0f10e6-bcb6-43d2-ba29-da8de7c47e98 | Address Redacted | | | | |
| 6d0f3237-1b7e-4eda-8162-428235480f3c | Address Redacted | | | | |
| 6d0f45ca-5e6e-48a3-97e5-2cd71121a3c8 | Address Redacted | | | | |
| 6d0f77ac-c8a0-433d-8b9d-35688893ad86 | Address Redacted | | | | |
| 6d0f9958-988c-4c16-91da-c7f42199a64a | Address Redacted | | | | |
| 6d0f9dbc-72fa-4b15-8144-0a1536596629 | Address Redacted | | | | |
| 6d0fa1c4-e965-4fb7-af01-75fdb907aefd | Address Redacted | | | | |
| 6d0ff0b5-d126-4ecc-a806-a532612433a1 | Address Redacted | | | | |
| 6d0ff13c-339c-4143-8b62-ccbfb15e84e2 | Address Redacted | | | | |
| 6d1001eb-a1bd-4c78-96d6-758450d5bb53 | Address Redacted | | | | |
| 6d1023e3-5942-4ed0-bd7b-96d5e47083fe | Address Redacted | | | | |
| 6d103c77-9188-48b7-aa61-f057b2e19113 | Address Redacted | | | | |
| 6d107254-711d-4eb0-aba1-13d8655b5063 | Address Redacted | | | | |
| 6d107959-88e4-4503-a2b3-807505515c16 | Address Redacted | | | | |
| 6d10c3d8-88f7-4c3a-8372-bf24ceea36a1 | Address Redacted | | | | |
| 6d10d765-6993-4dc6-9d6a-1937a83a8913 | Address Redacted | | | | |
| 6d10dbd4-4fae-4813-96d1-c89844a0c668 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d10f85a-73c2-4e16-9250-85d439cbd2a0 | Address Redacted | | | | |
| 6d110e32-3c08-4be7-a58c-9249543a7389 | Address Redacted | | | | |
| 6d1112a6-672b-4bf5-96be-91bdd3c96317 | Address Redacted | | | | |
| 6d1115c7-c7ed-4499-bc47-67224f7f4e8a | Address Redacted | | | | |
| 6d113e4f-c84b-4012-91d9-787127c4304d | Address Redacted | | | | |
| 6d118594-bf38-49a0-ba4a-7e8b33bc5d7c | Address Redacted | | | | |
| 6d1189e1-b7a2-40e4-8a9c-3625dfe5559a | Address Redacted | | | | |
| 6d11cb51-9c02-4cbe-9baa-63086fc44397 | Address Redacted | | | | |
| 6d123266-5ddb-40c3-8a07-562b14c41113 | Address Redacted | | | | |
| 6d123b49-34ee-4df9-8726-ed388a94a4c1 | Address Redacted | | | | |
| 6d124cbd-0aee-4627-bb5a-1cfd5db7b110 | Address Redacted | | | | |
| 6d1262cb-b5e7-45ac-99fc-0fabcb9cba6b | Address Redacted | | | | |
| 6d126481-53c4-48df-9a0a-fe39801166e0 | Address Redacted | | | | |
| 6d129093-8c7b-4fc6-be08-67d0b505a299 | Address Redacted | | | | |
| 6d12ae9a-f95b-41a7-b05f-47eed25d7e29 | Address Redacted | | | | |
| 6d130039-3960-4d43-8e70-5d2e8d933dda | Address Redacted | | | | |
| 6d13052d-b38c-46b2-b367-bff72d76672f | Address Redacted | | | | |
| 6d130689-8ffc-4a47-9f61-e9a4a8d81d2f | Address Redacted | | | | |
| 6d1332a9-4331-44f6-9d15-cf580c35cb3c | Address Redacted | | | | |
| 6d133685-e99b-4456-a8f0-8475214cae57 | Address Redacted | | | | |
| 6d134dae-e1f2-42c9-b0d0-e7c381059265 | Address Redacted | | | | |
| 6d135304-8e4d-45d4-8c62-ce4c2f1837d6 | Address Redacted | | | | |
| 6d13677d-efef-4e13-a476-60eab3585715 | Address Redacted | | | | |
| 6d1371dc-7d5c-4d13-851a-501149f5d29a | Address Redacted | | | | |
| 6d137d31-cf1a-4eb3-aa7e-f1be4b9d0821 | Address Redacted | | | | |
| 6d13ad3e-9c28-450c-96ed-21fe8518e2b6 | Address Redacted | | | | |
| 6d13e4c6-557d-4cff-8125-b52001a0b593 | Address Redacted | | | | |
| 6d140496-7da9-4d5d-9326-8180b7cab482 | Address Redacted | | | | |
| 6d1407de-8fce-4994-8353-7367cd8a0841 | Address Redacted | | | | |
| 6d141b13-e8c6-4ca7-b470-7f8a597e58c1 | Address Redacted | | | | |
| 6d145f3e-847d-4e97-be91-38d63ea2f311 | Address Redacted | | | | |
| 6d146f07-cc7a-40e3-b73a-eb1efcc53252 | Address Redacted | | | | |
| 6d14cb48-be64-446b-9ca1-ce590864492a | Address Redacted | | | | |
| 6d14ff6d-ac74-484b-aadc-8fc87b3ef91d | Address Redacted | | | | |
| 6d150fc7-c33e-4755-9820-08ac72ff3cbb | Address Redacted | | | | |
| 6d151da0-859e-4ea5-b887-bab75a1d1263 | Address Redacted | | | | |
| 6d15238d-2a0e-470a-8962-7f3cf41396f5 | Address Redacted | | | | |
| 6d15290e-ffc3-4b0d-b383-d4a38bd5b996 | Address Redacted | | | | |
| 6d154402-5043-4689-b317-3343077bc8e4 | Address Redacted | | | | |
| 6d156755-76aa-43b6-8e0d-486a6b63c4e4 | Address Redacted | | | | |
| 6d15704c-3f19-484a-af16-803222117853 | Address Redacted | | | | |
| 6d158ce4-819b-438a-ae15-c3510eb0d74b | Address Redacted | | | | |
| 6d1598db-0d3e-4ac4-86eb-a37b49b4f17b | Address Redacted | | | | |
| 6d15cd31-ba3b-4d88-97fb-431b86364fc4 | Address Redacted | | | | |
| 6d15f6d0-58c4-42fe-a8d9-968bd2ddc512 | Address Redacted | | | | |
| 6d15fde3-03ec-4888-a73f-89307018730c | Address Redacted | | | | |
| 6d160ada-c057-42b3-9022-bfbe9f0d8d23 | Address Redacted | | | | |
| 6d160c70-5a9f-4faf-b0b9-8dd8af34768f | Address Redacted | | | | |
| 6d1622c1-7256-41cd-8d35-05f40d77bf86 | Address Redacted | | | | |
| 6d16305d-a3de-431b-9d53-53fb964a60f1 | Address Redacted | | | | |
| 6d166100-cdbc-43f0-9acb-f4a94b9b71a6 | Address Redacted | | | | |
| 6d16659b-fc68-46c1-b415-6918d1c99eac | Address Redacted | | | | |
| 6d169b5a-6cf2-41c5-a3af-2795623cf920 | Address Redacted | | | | |
| 6d1720af-ba78-4052-af5e-7a2e827985d3 | Address Redacted | | | | |
| 6d175364-a14d-48e8-88df-bb08febebe99 | Address Redacted | | | | |
| 6d175ff5-8c07-462b-83c8-60364a9e0a7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d177652-e15d-4f66-8018-c02ff06a3b03 | Address Redacted | | | | |
| 6d17a6bb-bd0a-4cbd-aa97-9a28c2c29402 | Address Redacted | | | | |
| 6d17b25b-95a3-4984-a721-6a2827f9e69c | Address Redacted | | | | |
| 6d17b328-679d-4fcf-8580-ad1409fc03e5 | Address Redacted | | | | |
| 6d17c695-26b0-4858-9d6b-0e665121f0c3 | Address Redacted | | | | |
| 6d17f48b-99ef-4b64-a59e-78dd4e7dda6e | Address Redacted | | | | |
| 6d17ff4b-8525-4c5b-9a2f-99c3b75a035 | Address Redacted | | | | |
| 6d181408-b96a-410a-90b0-ae9e458eb164 | Address Redacted | | | | |
| 6d182d73-757a-4049-96e8-39feae766e45 | Address Redacted | | | | |
| 6d184afd-25c1-46d8-baa2-f207b76db192 | Address Redacted | | | | |
| 6d185027-b962-4865-ac01-379681a01c1 | Address Redacted | | | | |
| 6d18556c-aec6-4d84-aa1e-c14cb2376186 | Address Redacted | | | | |
| 6d185ed0-168c-492f-a020-ee20ad4d2a26 | Address Redacted | | | | |
| 6d18bfb9-caa1-4e3d-9748-95def3d339c9 | Address Redacted | | | | |
| 6d18c728-5b75-4f89-b7df-471dbd6b936e | Address Redacted | | | | |
| 6d18d79e-2e0f-462e-9de1-9962fdb7153e | Address Redacted | | | | |
| 6d18e894-e0ee-4ba8-bf88-08cbbbb7b8d2 | Address Redacted | | | | |
| 6d18ecf2-1073-4c27-bd05-79ac1f410e5c | Address Redacted | | | | |
| 6d1921ca-12da-4637-9461-b7b5bd0cc5a1 | Address Redacted | | | | |
| 6d1950d8-e91f-4944-a308-6d2864edf7ee | Address Redacted | | | | |
| 6d198a7b-e750-492d-8fea-42c345ab7d6C | Address Redacted | | | | |
| 6d1998d7-af54-484c-9817-cc1500629f52 | Address Redacted | | | | |
| 6d19a541-5379-4319-9a90-e5cb2cb32908 | Address Redacted | | | | |
| 6d19b23f-85ba-490b-a89e-eb736518395e | Address Redacted | | | | |
| 6d19c0d0-3159-4e26-b42d-f37398b81e72 | Address Redacted | | | | |
| 6d19e02e-1c5d-4592-bf33-ebb11ff7990f | Address Redacted | | | | |
| 6d19ea4f-a7d2-47da-9d50-b6d40474ffdd | Address Redacted | | | | |
| 6d19ffbe-2fef-4046-a3cc-486b175c0833 | Address Redacted | | | | |
| 6d1a013c-40e1-4a7a-8123-09247ae450c9 | Address Redacted | | | | |
| 6d1a1f75-2aa5-4355-a6b9-5f8b9ee1af46 | Address Redacted | | | | |
| 6d1a6a74-4486-4c70-9ae8-06163c4c8ee0 | Address Redacted | | | | |
| 6d1a92c7-43da-4ead-b161-e60e7c3d2ed5 | Address Redacted | | | | |
| 6d1aaf92-e4bb-4165-8cd1-31b86955714e | Address Redacted | | | | |
| 6d1ac112-0407-4feb-970c-83cf02d37f1C | Address Redacted | | | | |
| 6d1af3d3-978e-44be-9617-5406c8a2aa7e | Address Redacted | | | | |
| 6d1b0003-d0cb-4257-86ea-119b1d2cc473 | Address Redacted | | | | |
| 6d1b0ae5-3d64-4fac-b4b9-ddeb202cc804 | Address Redacted | | | | |
| 6d1b1c62-3858-4d61-a28e-fe46f49c7464 | Address Redacted | | | | |
| 6d1b1eff-0a1e-40c7-9dae-6a91c1cfbd11 | Address Redacted | | | | |
| 6d1b7229-65b1-4ac4-b702-fd6bdfb10af1 | Address Redacted | | | | |
| 6d1b8b5f-4de6-4120-9f3f-acbebe75b8e8 | Address Redacted | | | | |
| 6d1ba1f0-6cec-41d4-bbff-d9701e7c5c53 | Address Redacted | | | | |
| 6d1bdc46-5e71-4a34-a101-1dd4748dda05 | Address Redacted | | | | |
| 6d1bf280-4d2d-482a-9cb1-23261bb2fa6f | Address Redacted | | | | |
| 6d1bff71-04c1-4132-a0cb-e7b3398e97e0 | Address Redacted | | | | |
| 6d1c051f-e58e-49d3-b88e-d4bbad1472e5 | Address Redacted | | | | |
| 6d1c2247-a8a4-41e8-a08b-b4c3ac5213ed | Address Redacted | | | | |
| 6d1c24f6-363f-4e1c-9f35-89d4a4ceb07f | Address Redacted | | | | |
| 6d1c2eb9-1cc6-4fc1-8f0e-2b04944c7240 | Address Redacted | | | | |
| 6d1c4b60-f33d-4113-b173-11ecaa0487a8 | Address Redacted | | | | |
| 6d1c5e3d-9994-4367-81c8-13fa535b6a7e | Address Redacted | | | | |
| 6d1c7f1e-cc82-4fee-aa78-400eecc276c2 | Address Redacted | | | | |
| 6d1c87db-2ec7-4edb-9345-31b669512d29 | Address Redacted | | | | |
| 6d1cce1b-d1d1-409b-862c-f8a9940f661d | Address Redacted | | | | |
| 6d1c22a-5078-4c25-9274-5d4a264be07a | Address Redacted | | | | |
| 6d1cf71b-47ae-4350-9060-d562c0298887 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d1d1465-c14b-400c-8ed4-30ff63d459cc | Address Redacted | | | | |
| 6d1d1844-8114-4607-9fdb-e4de7a4a62e8 | Address Redacted | | | | |
| 6d1d3770-e410-40f1-8f35-b582e0105019 | Address Redacted | | | | |
| 6d1d4a4d-e178-42ec-9b7b-925ce151dd5c | Address Redacted | | | | |
| 6d1d5931-fd46-425f-bc00-9a9b0063d5e1 | Address Redacted | | | | |
| 6d1da45d-eb75-49bc-a244-9809d1422ab4 | Address Redacted | | | | |
| 6d1dc608-2bf8-4401-a62a-b50f96f9e8da | Address Redacted | | | | |
| 6d1e103c-c2e9-43ab-924d-b98d6b865c78 | Address Redacted | | | | |
| 6d1e4066-693c-44a9-a4c7-3247b4860872 | Address Redacted | | | | |
| 6d1e6f9f-4c2c-4dea-9c4d-488ba851a31e | Address Redacted | | | | |
| 6d1e7f80-f887-4e54-be80-85f7b8a6ef6d | Address Redacted | | | | |
| 6d1e8c26-b949-495a-a973-af5b698819f9 | Address Redacted | | | | |
| 6d1ef88b-d60e-4511-96b2-02519af02372 | Address Redacted | | | | |
| 6d1f06f9-b2a9-4486-8ae4-c7df71b99386 | Address Redacted | | | | |
| 6d1f0afc-2658-455a-b482-539f582e979c | Address Redacted | | | | |
| 6d1f0fb7-7fa2-4341-85be-aba080b08029 | Address Redacted | | | | |
| 6d1f163c-15a2-4798-a3b7-20c894db3832 | Address Redacted | | | | |
| 6d1f1964-20d0-453f-80d3-c002e2042826 | Address Redacted | | | | |
| 6d1f27f0-8598-4763-88f3-1df644a49844 | Address Redacted | | | | |
| 6d1f2ee2-1f84-47d9-a0be-a67c8ea6be8e | Address Redacted | | | | |
| 6d1f33b1-571b-4fbb-843a-41d49bd7a934 | Address Redacted | | | | |
| 6d1f4479-bca0-4550-be17-00cb796c987b | Address Redacted | | | | |
| 6d1f54b5-0397-4ca2-818a-d2778cfeed0e | Address Redacted | | | | |
| 6d1f5526-a395-48cc-886d-1371e1b5e949 | Address Redacted | | | | |
| 6d1f63e7-0385-4c5c-8c05-9d146d6b0da4 | Address Redacted | | | | |
| 6d1f6781-c4b3-446d-a4bd-cd67f865868e | Address Redacted | | | | |
| 6d1f6cf0-17c1-4558-9e16-0edadc382f04 | Address Redacted | | | | |
| 6d1f71c3-7932-43af-9829-279a8ee25231 | Address Redacted | | | | |
| 6d1f7a6d-17c2-43e3-957f-6eb17d262c2b | Address Redacted | | | | |
| 6d1f83c3-0e47-4b06-bd16-6aced254bc6d | Address Redacted | | | | |
| 6d1fb6d3-3bf8-4e59-9ebd-19c29cb039d8 | Address Redacted | | | | |
| 6d1fbe4b-d2a5-4e64-9c47-a65789c62ac8 | Address Redacted | | | | |
| 6d202b0c-a80f-47ae-99e6-20cda4f57838 | Address Redacted | | | | |
| 6d20440d-071b-44db-8107-45bcb0eeeed6 | Address Redacted | | | | |
| 6d2051f2-763b-439e-96d0-e766d5aebab8 | Address Redacted | | | | |
| 6d2075bc-db90-400d-b65f-d796bcbf3ce3 | Address Redacted | | | | |
| 6d2076ad-c893-47f1-bea1-2232ad03e13e | Address Redacted | | | | |
| 6d2087b2-09cb-40be-bedf-8ab80271d0f8 | Address Redacted | | | | |
| 6d2097c4-beee-4b54-bb56-55295b2e552c | Address Redacted | | | | |
| 6d20ade0-2234-40b1-a4dc-a9ccb8da67e1 | Address Redacted | | | | |
| 6d21b432-d4f5-41d1-8557-7f8ef7cb019d | Address Redacted | | | | |
| 6d21bda4-c0d2-4b96-90f7-13ddc15386e5 | Address Redacted | | | | |
| 6d21d37e-4bdb-4f74-aefd-01515a891e6e | Address Redacted | | | | |
| 6d21d584-2e34-4375-8eb6-d9f344ec961a | Address Redacted | | | | |
| 6d21ebac-4c60-4c62-8d6c-177af17d7c49 | Address Redacted | | | | |
| 6d2225a2-5e57-49f6-921d-3e47aa3463a0 | Address Redacted | | | | |
| 6d226a92-e77f-46c8-83cd-98a8029f0e2C | Address Redacted | | | | |
| 6d227339-0050-46a0-b141-fc6e6064ee6e | Address Redacted | | | | |
| 6d22b8f0-b6c0-4499-9e98-d45683b3b612 | Address Redacted | | | | |
| 6d22e00f-372f-4de8-a116-b3ffd324e2b7 | Address Redacted | | | | |
| 6d22f69a-5b92-4186-b7f7-28999e51619b | Address Redacted | | | | |
| 6d2300f3-bf49-402a-b037-a3bd2eab173b | Address Redacted | | | | |
| 6d23054e-37ba-466a-aed7-c73aa2fc14cc | Address Redacted | Page 4335 of 10184 | | | |
| 6d233110-912c-4fe2-bcc1-1e57ca0bfbbd | Address Redacted | | | | |
| 6d2342fc-02ce-4e09-b73b-7f77a091990e | Address Redacted | | | | |
| 6d235983-e9a8-407f-b2c9-90f272f6ca8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d23a662-beb9-4415-b4a6-c1c163440754 | Address Redacted | | | | |
| 6d23ada8-2e26-43e7-92dc-098de7a58f2b | Address Redacted | | | | |
| 6d23b627-dbb9-4fd2-afcb-dd351b381e60 | Address Redacted | | | | |
| 6d23d985-404c-47a7-84ff-165b4c0d0e8c | Address Redacted | | | | |
| 6d23e9ea-b0bd-46f5-b45b-316b7674f87e | Address Redacted | | | | |
| 6d23efdb-bbbd-42e9-8214-cff11598847f | Address Redacted | | | | |
| 6d23f41a-794d-4ca1-86fe-423e3acf0b3e | Address Redacted | | | | |
| 6d243a56-ee5a-4b93-9e65-50ef91990f37 | Address Redacted | | | | |
| 6d243c6c-ccf0-4fe4-9c47-323b3ed52ff2 | Address Redacted | | | | |
| 6d244f0d-daf4-4e7d-a5e8-5c0d32f263cb | Address Redacted | | | | |
| 6d245493-9247-4db1-9186-3bf335e6013e | Address Redacted | | | | |
| 6d246bbe-fbad-4419-afaa-86ccc48b78e0 | Address Redacted | | | | |
| 6d2483e7-b646-4ce1-ab2d-6410da979e6c | Address Redacted | | | | |
| 6d248e42-da10-483c-a61f-5d26e5410242 | Address Redacted | | | | |
| 6d248ed7-4373-4d79-80f4-d48b08f626c4 | Address Redacted | | | | |
| 6d24a79e-92b5-40bf-accf-cad2c8c98c43 | Address Redacted | | | | |
| 6d24b3fa-d82b-4729-a753-b5aff94dbece | Address Redacted | | | | |
| 6d24b9ae-740b-4968-ab05-c10aeae51571 | Address Redacted | | | | |
| 6d24d21c-bd95-4d85-a35b-bb5cf5a5a6f0 | Address Redacted | | | | |
| 6d251fef-a4c2-474a-93da-c80883cdce34 | Address Redacted | | | | |
| 6d254486-b12b-4417-8fc4-18462739b3f8 | Address Redacted | | | | |
| 6d255c34-f5f4-47ae-978d-6de648cd3bbc | Address Redacted | | | | |
| 6d258653-bfc4-41a6-ab81-7cd2346ae222 | Address Redacted | | | | |
| 6d25b939-d4ec-4687-81a1-b9f332b369f2 | Address Redacted | | | | |
| 6d25ec02-6a1c-48ed-849e-2e1a2166e011 | Address Redacted | | | | |
| 6d26470b-c582-42a4-af09-9c864da76e3e | Address Redacted | | | | |
| 6d264fca-f354-446e-b43c-b498771f6967 | Address Redacted | | | | |
| 6d2660b6-84b5-424e-b5aa-be920c2816cc | Address Redacted | | | | |
| 6d26a22c-9d8d-4f2a-b960-da2767ec002d | Address Redacted | | | | |
| 6d26b601-40a1-4222-84f5-448d042a6a40 | Address Redacted | | | | |
| 6d26efa1-66ab-4805-97c6-98c06fec85c1 | Address Redacted | | | | |
| 6d26f31f-9272-4b62-b647-d04a2a931af4 | Address Redacted | | | | |
| 6d271a4d-9799-489e-b69e-c316a8b5afd0 | Address Redacted | | | | |
| 6d273eb6-0dd7-4559-b2c6-649d72c72b5a | Address Redacted | | | | |
| 6d2740e8-4e2d-4c21-8bc3-acd64233d46f | Address Redacted | | | | |
| 6d274b94-7a11-4e80-8253-89988182ae08 | Address Redacted | | | | |
| 6d276222-97a7-4989-af73-2924d6a1d260 | Address Redacted | | | | |
| 6d276429-1261-4793-b3b8-55ff51fca3c5 | Address Redacted | | | | |
| 6d2768eb-5417-4047-8c1e-f5fbc56a5951 | Address Redacted | | | | |
| 6d279738-c450-46c9-90ed-9186a5c32759 | Address Redacted | | | | |
| 6d27a318-b80d-4063-8252-64ca53cc2fa8 | Address Redacted | | | | |
| 6d27c19f-f2e9-4594-9a0c-6de739588c3e | Address Redacted | | | | |
| 6d280fba-e98a-4b79-8e55-9bc8dc300baf | Address Redacted | | | | |
| 6d283f07-abdf-4f8b-95ad-d31f6b236f6f | Address Redacted | | | | |
| 6d283f24-cd44-440b-ac27-3fcc6cfd53f7 | Address Redacted | | | | |
| 6d2853d3-346c-4306-bbc6-91dfc16d421c | Address Redacted | | | | |
| 6d2879a2-c285-4b83-bcfb-09457e5c1676 | Address Redacted | | | | |
| 6d289b4f-08fd-47ee-822b-2a6341b1a430 | Address Redacted | | | | |
| 6d28af74-6715-4ca3-b7c3-a1fe0f5b37fe | Address Redacted | | | | |
| 6d2910e2-6312-438d-866e-fbfe5d671d54 | Address Redacted | | | | |
| 6d293f71-98e8-4619-9d24-382ea5d77948 | Address Redacted | | | | |
| 6d294551-b2b9-4389-832f-3d10c4b43887 | Address Redacted | | | | |
| 6d294cf2-8494-4bbc-8cd4-03d7872c07ae | Address Redacted | | | | |
| 6d2955fc-695b-4161-a00b-3cd10a0d58ff | Address Redacted | | | | |
| 6d29658d-ae80-470c-8b7b-8ca4e3d0b09c | Address Redacted | | | | |
| 6d29a5ea-bf0a-471b-82ae-d4846aaaf120 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d29a746-3c1f-49b3-8307-c8c698078cb4 | Address Redacted | | | | |
| 6d2a1da9-f6e9-484c-9bc5-808a70677333 | Address Redacted | | | | |
| 6d2a32fa-6f5c-4e6d-8202-283e026b8653 | Address Redacted | | | | |
| 6d2a5e91-c66d-4ae1-ae1d-337ba116e186 | Address Redacted | | | | |
| 6d2a7da0-2ec1-4e6d-af5d-92d0314f7af3 | Address Redacted | | | | |
| 6d2a8187-f097-4aba-a592-baf42fc9bee8 | Address Redacted | | | | |
| 6d2a983b-3f21-4249-8c2a-7381ad2a1877 | Address Redacted | | | | |
| 6d2a9bfb-3ad7-45ea-a0d6-6c4287efedac | Address Redacted | | | | |
| 6d2adbd8-0883-4014-9e39-bcf56c6b9e7c | Address Redacted | | | | |
| 6d2af8e1-5b9e-4be2-86e3-24ca17f02786 | Address Redacted | | | | |
| 6d2b002a-0541-4fcd-afe8-af745672d3fd | Address Redacted | | | | |
| 6d2b18a9-b0f6-45f4-85d0-967fc9597969 | Address Redacted | | | | |
| 6d2b3e72-d656-4901-8f7a-91eaaaac5ae4 | Address Redacted | | | | |
| 6d2b5d31-b074-4cad-aff9-dac236117ce4 | Address Redacted | | | | |
| 6d2b65af-918e-4dc2-aa31-8e7edd13804d | Address Redacted | | | | |
| 6d2b8d26-84a3-467e-bb0f-ecb6a25abd35 | Address Redacted | | | | |
| 6d2b9968-efc6-432f-8ba7-63cdd5521577 | Address Redacted | | | | |
| 6d2ba91f-1d0a-48f2-9b4a-acbf57e49dd1 | Address Redacted | | | | |
| 6d2bf83b-6f11-4b19-b55e-e035fd9b3977 | Address Redacted | | | | |
| 6d2c2c49-e961-43e0-87ac-949295da367c | Address Redacted | | | | |
| 6d2c62e5-91bb-48a1-b18f-0f8889553083 | Address Redacted | | | | |
| 6d2c9833-3c03-4735-926d-47148d897a7c | Address Redacted | | | | |
| 6d2cc33d-b78b-461b-830e-92bda767e093 | Address Redacted | | | | |
| 6d2ce77c-01b6-475c-a100-1ba5adce3d4f | Address Redacted | | | | |
| 6d2ce9ad-53b6-4d68-bd76-749fb382e435 | Address Redacted | | | | |
| 6d2cf123-58bb-432f-a972-fe7c0e43f3ef | Address Redacted | | | | |
| 6d2d0abe-370e-48f7-a1e6-255e769a9b75 | Address Redacted | | | | |
| 6d2d1153-c43a-4211-822b-2cf4e42d83d5 | Address Redacted | | | | |
| 6d2d2407-db5d-4055-895e-00e7cc054595 | Address Redacted | | | | |
| 6d2d6786-6236-4713-bd28-70ddbe5faf2f | Address Redacted | | | | |
| 6d2d898f-168e-42fa-aeed-a8e9b240757d | Address Redacted | | | | |
| 6d2d8b5f-67d0-4046-8455-7de5d212fda6 | Address Redacted | | | | |
| 6d2dc8d2-9c45-463a-a528-9ad2950ae835 | Address Redacted | | | | |
| 6d2dea48-f096-4adb-9b83-ba84d00f2954 | Address Redacted | | | | |
| 6d2e0054-549e-46de-af8f-22e400394b5f | Address Redacted | | | | |
| 6d2e13fd-d20c-4d0b-b25c-e89793bb8c6f | Address Redacted | | | | |
| 6d2e164d-9810-45b2-ac19-43f46b13d494 | Address Redacted | | | | |
| 6d2e29c7-1f5c-4871-bb03-136a8439432a | Address Redacted | | | | |
| 6d2e55e6-a592-46a5-ba19-4fdf3eff30d1 | Address Redacted | | | | |
| 6d2e5cd6-b14b-454d-a15c-cd3856c52b75 | Address Redacted | | | | |
| 6d2e6658-42d9-454c-8f46-fe864b9551b4 | Address Redacted | | | | |
| 6d2ea7e2-1e20-4adf-98b4-fbed040db917 | Address Redacted | | | | |
| 6d2ef662-9178-4c6f-81fe-9c8f5c76fe59 | Address Redacted | | | | |
| 6d2f40c3-88dc-473b-90c3-ff008d8a67f1 | Address Redacted | | | | |
| 6d2f5e3a-cbb3-4660-9253-f1a6aec630b3 | Address Redacted | | | | |
| 6d2f73f0-5efc-4912-95f6-98ed1ced47aa | Address Redacted | | | | |
| 6d2f76dd-d23f-4d27-9c31-aa08479ccbb8 | Address Redacted | | | | |
| 6d2f9751-5aa5-468b-b6a1-a5dfc207fef9 | Address Redacted | | | | |
| 6d2fa4e7-0578-46e5-8897-9ca618bee887 | Address Redacted | | | | |
| 6d2fd8b5-e3f0-479f-bee7-3a858b8f6283 | Address Redacted | | | | |
| 6d2ff58a-660c-47ba-aea8-794ca6bf9d87 | Address Redacted | | | | |
| 6d2ff7de-f3d4-44d8-8b13-13a0c356eb56 | Address Redacted | | | | |
| 6d302acf-1234-43c0-91dd-38a39d751837 | Address Redacted | | | | |
| 6d305874-769e-412a-a027-edb1b5f3d0c9 | Address Redacted | | | | |
| 6d309a71-7515-45e0-b569-a5a767f5ce63 | Address Redacted | | | | |
| 6d30c318-3024-4bbc-8ccf-caf765220775 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d30df76-7b95-4eb8-95a1-e9157b392795 | Address Redacted | | | | |
| 6d30e342-dbf0-49b3-924e-51c84d67d920 | Address Redacted | | | | |
| 6d310762-feea-4065-a364-3a8e8e36a6b2 | Address Redacted | | | | |
| 6d310b9e-3445-4018-8a39-4ef0f05d4bal | Address Redacted | | | | |
| 6d310f81-f3d6-4dc7-b0f2-9053ddae7d8b | Address Redacted | | | | |
| 6d31503e-5a28-4eb2-8e32-4cdcf5f86ee0 | Address Redacted | | | | |
| 6d3159ba-6059-461f-97ea-b04dddb0c3ce | Address Redacted | | | | |
| 6d317aa1-aedc-462b-a749-a8cf77a9247a | Address Redacted | | | | |
| 6d317d26-40f5-4089-b06f-5dc5242a0944 | Address Redacted | | | | |
| 6d319dab-15ce-4ca6-8904-0f83e23a6642 | Address Redacted | | | | |
| 6d31a8ef-9f12-4535-a102-466f7f6bc467 | Address Redacted | | | | |
| 6d31b2b3-727b-429a-9e36-68af258bac29 | Address Redacted | | | | |
| 6d31be0b-19cc-499e-82b0-6a21663f0d56 | Address Redacted | | | | |
| 6d31e014-fcad-4e14-a160-901c2ab1f33b | Address Redacted | | | | |
| 6d31e244-d5dc-4880-b96d-c5675af0919e | Address Redacted | | | | |
| 6d31e724-263b-4fe2-a8a6-bb0eb125e979 | Address Redacted | | | | |
| 6d31f0d2-dfc5-47a2-84eb-cb722b698da5 | Address Redacted | | | | |
| 6d327efb-68b7-4adb-8891-c0dd49bf2e0c | Address Redacted | | | | |
| 6d328450-723b-4319-92bb-a529d1fc6fe4 | Address Redacted | | | | |
| 6d32c221-e719-488d-bc70-060e9e4f6a65 | Address Redacted | | | | |
| 6d32c9d8-60be-4671-9fa3-e513e09de538 | Address Redacted | | | | |
| 6d33112b-3bd2-4300-a9b7-78132ef61e7a | Address Redacted | | | | |
| 6d337ef5-23d7-4812-bac5-86b48516ba46 | Address Redacted | | | | |
| 6d339733-70a8-43c1-b939-f1da5624f166 | Address Redacted | | | | |
| 6d345202-218c-4bbb-b6bf-d77df20fe065 | Address Redacted | | | | |
| 6d345240-8cf3-43b1-85d5-1b5389001745 | Address Redacted | | | | |
| 6d345441-6e12-47cc-b908-e1489259660c | Address Redacted | | | | |
| 6d346353-7bbb-44fb-8ced-b06f41a67638 | Address Redacted | | | | |
| 6d34667e-1916-453c-9d98-219ecd2e55b5 | Address Redacted | | | | |
| 6d349803-a7c4-4fdf-90c4-b5936bc3438d | Address Redacted | | | | |
| 6d349890-65c2-4942-885f-d74636108779 | Address Redacted | | | | |
| 6d34f4a0-422a-442f-afc8-6ebac9eb6a1C | Address Redacted | | | | |
| 6d34fba9-c425-45b7-9163-ae4ad3c3dfaa | Address Redacted | | | | |
| 6d3517fd-2f38-4d38-8dc6-356662ec7978 | Address Redacted | | | | |
| 6d35267f-3df0-446c-a7ad-807d34020ed1 | Address Redacted | | | | |
| 6d355253-7468-4590-8db7-2a0c67dcd50b | Address Redacted | | | | |
| 6d356bf6-c387-4aeb-bb71-2ebee62f6885 | Address Redacted | | | | |
| 6d35813d-c44b-4094-a663-30b1021e4474 | Address Redacted | | | | |
| 6d35840d-a806-4c66-aad3-e62e6adb19eb | Address Redacted | | | | |
| 6d359a15-7d49-443d-8620-0aa13ba05931 | Address Redacted | | | | |
| 6d35dfd9-8671-4cb0-b0f0-ca9fb14cb50c | Address Redacted | | | | |
| 6d35e685-c314-4a36-b801-e39b2875ba93 | Address Redacted | | | | |
| 6d35ee9d-f259-426b-a9b7-c53cac9c1256 | Address Redacted | | | | |
| 6d362bf8-8c88-4b21-b318-4fc78a7490d3 | Address Redacted | | | | |
| 6d363b50-ce1a-4e1e-bcc4-b474b1d1fc05 | Address Redacted | | | | |
| 6d36582a-9771-4df5-898f-18f3476acb4C | Address Redacted | | | | |
| 6d367f61-742a-4b1c-a485-11556cd826b7 | Address Redacted | | | | |
| 6d36b47c-23af-4f3c-a642-b53fafc7ba52 | Address Redacted | | | | |
| 6d36bac3-d9a6-4944-ac6f-f66e5c49ad76 | Address Redacted | | | | |
| 6d36f2ff-cd1e-4da1-884e-7a7c024fe061 | Address Redacted | | | | |
| 6d370a7f-a81c-4bfb-b6cf-d24d1fcb8748 | Address Redacted | | | | |
| 6d3726ff-165b-4e36-a5b5-b98106fb1e5d | Address Redacted | | | | |
| 6d37468d-0171-4410-9940-3b1f18eb02e9 | Address Redacted | | | | |
| 6d37fd00-603e-40f4-a93d-dc7d77cbce57 | Address Redacted | | | | |
| 6d381a47-2979-4f43-8eb8-bff02b77125b | Address Redacted | | | | |
| 6d3845de-17bc-492a-9849-ae93389540bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d38d289-5600-4d2c-bed4-63358520f2fd | Address Redacted | | | | |
| 6d38e30f-92ec-430a-8bea-693f3f74c363 | Address Redacted | | | | |
| 6d394029-e040-4cdd-91eb-03146f619dc8 | Address Redacted | | | | |
| 6d395b07-17b1-4a9c-aa67-06c0d923bf7c | Address Redacted | | | | |
| 6d399637-1aa7-4d0f-a46c-7b77203dee56 | Address Redacted | | | | |
| 6d39c25d-f03d-49a9-b4a2-01d220218e57 | Address Redacted | | | | |
| 6d39ea4f-a3c3-42e1-bb9a-19b6a4e33f0f | Address Redacted | | | | |
| 6d39fd43-4a40-4f8c-a384-dd3f1556a0c3 | Address Redacted | | | | |
| 6d3a31d7-323b-4772-a3ab-0e9b1358a267 | Address Redacted | | | | |
| 6d3a3756-a857-4c23-96df-e82c0fea1037 | Address Redacted | | | | |
| 6d3a43b2-d877-4022-b3af-eaabba254288 | Address Redacted | | | | |
| 6d3a55da-f0e8-4267-ae7b-49d9f0bb2c63 | Address Redacted | | | | |
| 6d3a9050-64a9-4bc5-ac4d-4a0dc9117141 | Address Redacted | | | | |
| 6d3a9c3a-70c8-4076-97d4-0435a7af5f34 | Address Redacted | | | | |
| 6d3a9d7f-c9b6-4ab9-8a5e-2fac4eaf70db | Address Redacted | | | | |
| 6d3a9f29-d3f3-4fe7-9bbb-b58a26bbd10a | Address Redacted | | | | |
| 6d3ab1bd-ab0c-4608-8a5b-ef801f5e4370 | Address Redacted | | | | |
| 6d3ad773-d6d8-44b9-8a3c-7608e314adb1 | Address Redacted | | | | |
| 6d3ae4bd-5698-4da4-a115-55448796ec4b | Address Redacted | | | | |
| 6d3b0184-b8d1-4ad5-81e6-ff7905f5c169 | Address Redacted | | | | |
| 6d3b0ddd-506b-4f6b-844a-d823a3b60beb | Address Redacted | | | | |
| 6d3b15a5-e28c-4695-b444-adc95678fc41 | Address Redacted | | | | |
| 6d3b2ab5-790d-4236-8423-7949fd8f6c19 | Address Redacted | | | | |
| 6d3b5ebc-7817-45ec-9d34-429baf5cc44c | Address Redacted | | | | |
| 6d3b7868-3f94-4e60-a087-b2a73e8b16d6 | Address Redacted | | | | |
| 6d3b7f23-02e2-405b-b829-c2404e729899 | Address Redacted | | | | |
| 6d3bb0eb-a649-4af0-82d0-c2719f133acd | Address Redacted | | | | |
| 6d3bb44b-cb25-4e3c-af92-63f79815bbb8 | Address Redacted | | | | |
| 6d3bc4f4-7be4-4a02-94d5-641f4b3b339f | Address Redacted | | | | |
| 6d3bffcf-4185-4fbe-82a4-87e392a3e721 | Address Redacted | | | | |
| 6d3c0331-93dd-46ef-a78f-3e4cb28b5f3b | Address Redacted | | | | |
| 6d3c5715-d568-443d-b90c-ba014f034f46 | Address Redacted | | | | |
| 6d3c5de5-130c-462e-88e4-0cf7a5f9af81 | Address Redacted | | | | |
| 6d3c62f9-38cf-45a1-b895-63436b80e1fd | Address Redacted | | | | |
| 6d3c6827-1d46-4f08-b51d-7f2f054554d4 | Address Redacted | | | | |
| 6d3c734c-f3b6-4d34-b9ef-6c7f3b9297a9 | Address Redacted | | | | |
| 6d3c7f21-c73f-495a-9937-f5bdd7c2308c | Address Redacted | | | | |
| 6d3c89e9-4376-4102-99e8-6aefc7e7bcc4 | Address Redacted | | | | |
| 6d3c9fd4-3784-4222-8f66-9a7e24977fe4 | Address Redacted | | | | |
| 6d3ca932-77ca-477a-8dc1-4047533e1da4 | Address Redacted | | | | |
| 6d3cb3bc-ae82-4c76-8573-ffebf1aa0188 | Address Redacted | | | | |
| 6d3cd96d-11c2-451c-a7a3-b1d17099265a | Address Redacted | | | | |
| 6d3cf23e-26f4-4b5a-95d7-ee85d13f35d2 | Address Redacted | | | | |
| 6d3cfa74-db86-4a27-a516-3701da1e463d | Address Redacted | | | | |
| 6d3d2660-c39c-4382-bfa8-866db2ac8d09 | Address Redacted | | | | |
| 6d3d2865-7ac5-4623-b37d-221990834e31 | Address Redacted | | | | |
| 6d3d2f2a-c68f-4a5c-8df2-467b6ef89817 | Address Redacted | | | | |
| 6d3d5c1c-cb7c-42b2-b57c-6c8b4020565b | Address Redacted | | | | |
| 6d3d6f52-e9d4-47dd-8658-563f9031a412 | Address Redacted | | | | |
| 6d3da067-5264-44b6-8363-99893d0de000 | Address Redacted | | | | |
| 6d3dc63e-ed7f-4ce0-aeae-86290c3aa818 | Address Redacted | | | | |
| 6d3deaf6-9127-4b5e-b132-ec73089e8513 | Address Redacted | | | | |
| 6d3e13be-7cd5-4005-8104-260bcb8c505f | Address Redacted | | | | |
| 6d3e2bfe-787e-4d52-97d6-7c94e3a14c48 | Address Redacted | | | | |
| 6d3e39c4-ec86-454d-b232-1d871ad0457e | Address Redacted | | | | |
| 6d3e4098-3a62-4120-8131-8425184ed97c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d3e537a-59a9-416b-84cf-1d624a796351 | Address Redacted | | | | |
| 6d3ed688-68b0-41e2-8b74-1fd5cae7693b | Address Redacted | | | | |
| 6d3edd58-d7c7-4fd4-93e8-aff321f76ce1 | Address Redacted | | | | |
| 6d3ee296-dcd2-4c28-8ebd-7e13fe8586c5 | Address Redacted | | | | |
| 6d3ee55b-716e-413e-a6c6-0fde19c7c624 | Address Redacted | | | | |
| 6d3f2b46-a685-4410-b223-2e1fe1f54c19 | Address Redacted | | | | |
| 6d3f3760-f2cd-4646-9268-a10336d7481 | Address Redacted | | | | |
| 6d3f43c0-93bc-4d53-b57b-327ab135541e | Address Redacted | | | | |
| 6d3f703b-8de0-4cad-babc-b04f61c6c95c | Address Redacted | | | | |
| 6d3f7f97-3cfa-4f9f-ab73-2b8a442d988d | Address Redacted | | | | |
| 6d3f8995-3d7a-49da-a658-fc522d8a8085 | Address Redacted | | | | |
| 6d3fa487-d5ad-4f92-8d37-511eae76e907 | Address Redacted | | | | |
| 6d3fee0e-b53a-4ed3-afad-1016aab9b398 | Address Redacted | | | | |
| 6d400ee6-6274-40ad-96df-5c7d02a8e5eb | Address Redacted | | | | |
| 6d40147e-fff5-4b7c-801d-ed40c763eb72 | Address Redacted | | | | |
| 6d401e1b-2d6b-4aa2-9120-a3ef6393f293 | Address Redacted | | | | |
| 6d402845-6c2e-494b-826d-885adc8ba93e | Address Redacted | | | | |
| 6d4047b7-2fbd-4ae4-beb2-8b59a4d7424a | Address Redacted | | | | |
| 6d4087f5-904a-413d-9d35-b3d28d0a6d7b | Address Redacted | | | | |
| 6d40a031-5736-42f7-8c26-63d011639147 | Address Redacted | | | | |
| 6d40a16e-41a4-494a-9260-562d3f23d3b5 | Address Redacted | | | | |
| 6d40bacd-6f53-492b-b0d7-a66e0930401d | Address Redacted | | | | |
| 6d40bb14-251b-4a27-8cc0-45e43056ffad | Address Redacted | | | | |
| 6d40d566-fbcd-44e2-9124-77596dc95e20 | Address Redacted | | | | |
| 6d40dc5c-246c-4ff3-8aeb-35d95d38fb88 | Address Redacted | | | | |
| 6d410e95-cc2e-42d8-ad29-482e05160927 | Address Redacted | | | | |
| 6d41148f-0eeb-42cb-80b2-cffcec63362d | Address Redacted | | | | |
| 6d412055-cb9c-465f-8c04-2efce6358b02 | Address Redacted | | | | |
| 6d416e88-8e3c-40fc-97eb-84b36b298b23 | Address Redacted | | | | |
| 6d4188cb-ed11-4ac5-8d9b-55c2e842e539 | Address Redacted | | | | |
| 6d419484-b263-498e-8c28-865a57cde922 | Address Redacted | | | | |
| 6d41cb7e-7008-4d70-9321-10e54188fd74 | Address Redacted | | | | |
| 6d41cefa-c6a9-459b-9753-4ab054fc07f9 | Address Redacted | | | | |
| 6d420669-0b9a-4887-bf4b-608b6065a548 | Address Redacted | | | | |
| 6d421235-9e8a-4715-a929-69b46340ca49 | Address Redacted | | | | |
| 6d426915-fca2-479c-8b72-bedb94478aff | Address Redacted | | | | |
| 6d42e944-a08d-45aa-b793-e0450bd3fe77 | Address Redacted | | | | |
| 6d42f85a-c872-4cbe-80e5-0ee5d33695b1 | Address Redacted | | | | |
| 6d43093d-2743-48f9-bab2-ff831e5bcaac | Address Redacted | | | | |
| 6d430ef9-ca99-4067-98f2-d7df9046a238 | Address Redacted | | | | |
| 6d432d41-e9fe-46e8-80a2-aaf5c49dc396 | Address Redacted | | | | |
| 6d433f0f-a285-4622-b9ea-cfb28441b2af | Address Redacted | | | | |
| 6d43758d-8b63-4a2d-94e5-7649ee4450fd | Address Redacted | | | | |
| 6d438218-c898-4b93-825f-606c12f12dc2 | Address Redacted | | | | |
| 6d43a92c-f004-4266-bf4c-e6bf99958ec9 | Address Redacted | | | | |
| 6d43b89c-6070-4f28-b353-ca29461c61a6 | Address Redacted | | | | |
| 6d43f1b4-32f0-4a26-8c1c-77a4dd135d74 | Address Redacted | | | | |
| 6d43f4a2-72b6-49ed-8465-8212b711a80c | Address Redacted | | | | |
| 6d440ea2-dae9-47f3-bb03-be1bb8b118c0 | Address Redacted | | | | |
| 6d44216a-3cf3-4391-b0c9-733cb1a0bdba | Address Redacted | | | | |
| 6d44410b-0628-43a2-bbd6-16c5a5d80df2 | Address Redacted | | | | |
| 6d444ed9-9a7a-45c7-8654-8f2efb42924e | Address Redacted | | | | |
| 6d4456d2-1af8-410d-b549-4988253ed287 | Address Redacted | | | | |
| 6d445b1d-6788-4dfe-98db-325a8ad23559 | Address Redacted | | | | |
| 6d445dc6-6c16-45cc-ac5f-50ae7cdac760 | Address Redacted | | | | |
| 6d446c63-c653-4842-b3dd-f7f0d0f738d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6d446d63-4290-4d20-9a0d-623d26e7859a | Address Redacted | | | | |
| 6d449e25-0b89-4b3a-9121-6564b0fc7391 | Address Redacted | | | | |
| 6d44ae4e-42f9-4ae4-8cf4-7848d426a941 | Address Redacted | | | | |
| 6d44d925-22ca-4b96-83b8-50682500a00f | Address Redacted | | | | |
| 6d451cdc-e8fa-4f6f-a8ce-404c03f09288 | Address Redacted | | | | |
| 6d454fbc-6bca-4624-8387-a5c95854a09f | Address Redacted | | | | |
| 6d457741-11df-416f-a97f-cab6adc8445a | Address Redacted | | | | |
| 6d458582-f04f-42bc-8c9c-41be8d8e549d | Address Redacted | | | | |
| 6d45986b-05cf-411b-9e67-8ef98d7c1c7e | Address Redacted | | | | |
| 6d45b3f5-ad14-4fbf-a2c6-e18a47e38903 | Address Redacted | | | | |
| 6d45ec5b-2be2-4b2d-bd98-3515b463df10 | Address Redacted | | | | |
| 6d46034b-d19c-4f6c-b6ec-0d740d1f6958 | Address Redacted | | | | |
| 6d46086e-288d-48d2-9d9e-0c95148052bb | Address Redacted | | | | |
| 6d4609b-5b6d-48a6-b0fe-9aaa85b53d92 | Address Redacted | | | | |
| 6d461532-5edc-4b0c-babb-167951784aee | Address Redacted | | | | |
| 6d461b1f-852f-4525-8bce-05a4333d636f | Address Redacted | | | | |
| 6d4628f8-04e6-4fe4-af10-355500863161 | Address Redacted | | | | |
| 6d46492a-e1c9-4d2f-b992-1301784aa79e | Address Redacted | | | | |
| 6d469a82-d59c-4272-af6d-da7694935203 | Address Redacted | | | | |
| 6d46a2ea-f341-4509-83ff-8aa6974dfd8c | Address Redacted | | | | |
| 6d46a479-a49b-465a-bf39-9baa7bfca9c9 | Address Redacted | | | | |
| 6d46d4f8-271f-4357-8f87-46695d41fb4a | Address Redacted | | | | |
| 6d46e757-9caf-4010-9cf4-5a316dc7ec36 | Address Redacted | | | | |
| 6d470693-c978-45c1-ab16-1929167d5ecf | Address Redacted | | | | |
| 6d4717b7-97e5-4d42-857e-2ac0eee1f4e7 | Address Redacted | | | | |
| 6d472e20-d48e-434c-971a-a8376a9893f1 | Address Redacted | | | | |
| 6d4732c1-655e-4b64-9611-39bdbe1862d9 | Address Redacted | | | | |
| 6d47451e-1ef8-4971-8ec2-5c74355c9cd7 | Address Redacted | | | | |
| 6d4757b3-9744-4041-8df1-7c135bb23777 | Address Redacted | | | | |
| 6d478255-95f7-40ad-8fad-46e9fb4fc382 | Address Redacted | | | | |
| 6d47a1e6-5305-410d-98c2-fe02a65292e6 | Address Redacted | | | | |
| 6d47a94d-1d81-47ce-8f91-7b3d6934307a | Address Redacted | | | | |
| 6d47b14d-16da-4e7b-8273-d4e430003a71 | Address Redacted | | | | |
| 6d480e6c-4342-40a8-a29a-a76e5094e7d9 | Address Redacted | | | | |
| 6d481650-b774-4ba4-9c6f-a3008c4c1bfb | Address Redacted | | | | |
| 6d48332e-8f60-4868-b509-87b00d3b33dd | Address Redacted | | | | |
| 6d4834ba-9bc7-42cf-8f3d-aaf7a0a00fab | Address Redacted | | | | |
| 6d483da0-e8bf-4988-abd1-320857ffbc73 | Address Redacted | | | | |
| 6d487438-11fe-494a-a7b4-833ef062d14e | Address Redacted | | | | |
| 6d489f4a-9c74-4ba7-8700-96616157365f | Address Redacted | | | | |
| 6d48a8c2-a4bd-40dd-83f5-6f9211b8a1ef | Address Redacted | | | | |
| 6d48b204-c835-414d-99b7-b4a75c35080d | Address Redacted | | | | |
| 6d48f375-67c3-42e3-a6b0-7bb0a4c849f3 | Address Redacted | | | | |
| 6d48f958-0973-46d7-8e4c-61ef997f1e42 | Address Redacted | | | | |
| 6d490b10-2b44-4683-ab7b-bc04e773b8f4 | Address Redacted | | | | |
| 6d490e1b-24bd-400e-8676-4a8391b28dc2 | Address Redacted | | | | |
| 6d491e63-dbc1-416e-b248-593cc178866c | Address Redacted | | | | |
| 6d49354b-966a-40b1-8e20-ad2fbf3e0289 | Address Redacted | | | | |
| 6d495551-2d51-4830-9393-be248322579d | Address Redacted | | | | |
| 6d495afa-7033-458d-a0b5-9b0cb12e6f85 | Address Redacted | | | | |
| 6d49a616-1d96-4df9-8cfd-c9ada4bc9d60 | Address Redacted | | | | |
| 6d49cdd1-b03e-4308-8a68-e90df28c3f82 | Address Redacted | | | | |
| 6d49dec5-fd0b-44d5-8821-808399624247 | Address Redacted | | | | |
| 6d4a0515-cdd5-4871-8c14-4dc240b026eb | Address Redacted | | | | |
| 6d4a05be-5835-4407-b3f4-0f52721f8373 | Address Redacted | | | | |
| 6d4a0d63-428f-4d53-a7a0-e5a8e01de0bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d4a13bb-16b2-40e9-bb28-d65969ed2abc | Address Redacted | | | | |
| 6d4a7b20-0090-4708-8ce4-431a72d87212 | Address Redacted | | | | |
| 6d4a8a91-7fb0-4895-a96a-19ba2b9731e6 | Address Redacted | | | | |
| 6d4a8ab9-6b9f-42f9-9509-1aaa42d85cafe | Address Redacted | | | | |
| 6d4ab384-9213-4bd5-9e1d-155b41c2cd6f | Address Redacted | | | | |
| 6d4ae9a2-b51e-4a52-9ffb-c5f78c9a8eb4 | Address Redacted | | | | |
| 6d4af8d9-9407-49ad-a2f9-28df17ced08f | Address Redacted | | | | |
| 6d4b0ad9-1932-45cc-ad5e-f4ead3e6ebe7 | Address Redacted | | | | |
| 6d4b26c0-c84b-40b3-9e8b-4d71e1efc442 | Address Redacted | | | | |
| 6d4b5b68-8aad-4754-858c-1776a59296a6 | Address Redacted | | | | |
| 6d4b6f27-199d-43c9-b402-af0d39b9bd07 | Address Redacted | | | | |
| 6d4b9003-8197-4e07-a5bb-1111ff5ba869 | Address Redacted | | | | |
| 6d4ba340-d5f6-4ccb-a3f0-2dfb752e2639 | Address Redacted | | | | |
| 6d4be102-5d46-4fa6-a76f-d9d32c4c9256 | Address Redacted | | | | |
| 6d4c214c-c0e4-41a7-b11b-701a64ee3f3f | Address Redacted | | | | |
| 6d4c3197-7816-43ab-9e95-7f29ec40e4af | Address Redacted | | | | |
| 6d4c416d-e7d5-4ba0-b70b-d6265e229b3b | Address Redacted | | | | |
| 6d4ca222-2774-4cad-a370-2d60326c8e9a | Address Redacted | | | | |
| 6d4caf38-0009-4b57-b1ba-124b28d64b7e | Address Redacted | | | | |
| 6d4cb277-fbf6-4d57-a694-4b82bff1138d | Address Redacted | | | | |
| 6d4cba16-d725-4637-bb4e-35529ba13802 | Address Redacted | | | | |
| 6d4d07a3-6b36-4282-be6c-d514664fee86 | Address Redacted | | | | |
| 6d4d3d1f-b3d4-464f-8a15-813d293423f5 | Address Redacted | | | | |
| 6d4d5655-78f2-4d61-a10c-8a15e5e56fd3 | Address Redacted | | | | |
| 6d4d5ce9-e358-4002-8021-51d3d9c390ed | Address Redacted | | | | |
| 6d4d72f4-84fc-481a-9eb7-7807585faed2 | Address Redacted | | | | |
| 6d4d7525-7276-492b-95d8-121848bac3e6 | Address Redacted | | | | |
| 6d4dc7b8-e1a5-4f71-b157-0a329dc7807d | Address Redacted | | | | |
| 6d4dff1e-1d37-438b-b141-e33532e435de | Address Redacted | | | | |
| 6d4e0c59-b765-4bc0-9e31-808a54617364 | Address Redacted | | | | |
| 6d4e14d3-1b40-485d-a692-a411707150b9 | Address Redacted | | | | |
| 6d4e1f7b-c9da-43d0-ac90-a1a93ead39a3 | Address Redacted | | | | |
| 6d4e304e-909f-493f-8b0a-07ea1e0eeeb7 | Address Redacted | | | | |
| 6d4e37d3-8a19-4249-9554-ce21637889b1 | Address Redacted | | | | |
| 6d4e5a89-da8c-4429-9e99-715533c273d6 | Address Redacted | | | | |
| 6d4e803c-890c-4177-ac0c-aab546effa62 | Address Redacted | | | | |
| 6d4e9112-4ea1-4d10-a310-982100061ee9 | Address Redacted | | | | |
| 6d4e9e17-07ab-4323-8c1e-3a059de2b5d5 | Address Redacted | | | | |
| 6d4eb772-d8b0-4827-9a44-93c40088ff77 | Address Redacted | | | | |
| 6d4ec563-92a4-46b2-b17a-4e7e7e4dd9d2 | Address Redacted | | | | |
| 6d4ecf5a-9166-4402-bec0-ef087940ba91 | Address Redacted | | | | |
| 6d4f3f49-e097-4282-a441-01bfcd0efa6d | Address Redacted | | | | |
| 6d4f64a0-f8da-4ef0-82dc-667c07db7f83 | Address Redacted | | | | |
| 6d4f7c09-da69-47d6-a2a3-11f04dfe4eab | Address Redacted | | | | |
| 6d4f7c2b-e1a1-42f2-8949-2a0fbd0b9be9 | Address Redacted | | | | |
| 6d4f89ba-bb74-456c-9832-24c1fb9f7f49 | Address Redacted | | | | |
| 6d4f9da9-21ca-4f88-8171-786932c73692 | Address Redacted | | | | |
| 6d4fa2d8-44ca-4ac6-9ee7-c19516809937 | Address Redacted | | | | |
| 6d4fc4db-d2d8-437c-bab6-6f09e0dae00d | Address Redacted | | | | |
| 6d4fcd8b-92d2-43db-af05-d6d2d9920020 | Address Redacted | | | | |
| 6d500835-37b1-4c4f-a31d-7c029fc4a65b | Address Redacted | | | | |
| 6d50a23a-e546-4681-9f4f-d4a3ba1e53f6 | Address Redacted | | | | |
| 6d50acce-8584-43c3-b82d-5d4c0c8b9bcd | Address Redacted | | | | |
| 6d50b72b-dd0b-41a3-b176-5d28c622bef2 | Address Redacted | | | | |
| 6d50c215-ced5-42c6-b18b-eb617a23f366 | Address Redacted | | | | |
| 6d50c6f8-66c5-40fa-abd2-4b0afb186ddf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d50e5ba-ab2e-4fad-ad2d-32c7623f7769 | Address Redacted | | | | |
| 6d50edf2-9ab3-4fab-821d-619ca3682d64 | Address Redacted | | | | |
| 6d510608-843e-4c2b-9f83-aee027eaa29d | Address Redacted | | | | |
| 6d51095d-9a38-43bd-b671-9086f5ef0996 | Address Redacted | | | | |
| 6d511c72-11f8-4cf9-9e20-11dafbb33dfb | Address Redacted | | | | |
| 6d51216f-fc54-435a-96e7-54058f779f19 | Address Redacted | | | | |
| 6d513c79-0cb5-43b7-9d02-5319f11c3982 | Address Redacted | | | | |
| 6d5156ee-b928-4540-b58c-9cbeb9521a49 | Address Redacted | | | | |
| 6d51582c-133a-49c2-b16e-deda711bf6d5 | Address Redacted | | | | |
| 6d51684f-3464-44d2-a40b-17f73acba967 | Address Redacted | | | | |
| 6d516983-2c4b-4dc9-aec1-25bae363da60 | Address Redacted | | | | |
| 6d516ffc-3957-4562-a16f-c041b3fc1c88 | Address Redacted | | | | |
| 6d5170b9-f9ff-4173-b15c-996d56ad8206 | Address Redacted | | | | |
| 6d518748-7503-458e-accf-1521e9a8b820 | Address Redacted | | | | |
| 6d5193f2-0f52-4ad0-ae40-3cc95bd2f752 | Address Redacted | | | | |
| 6d5198c8-9eba-406b-994e-2af4374b08ad | Address Redacted | | | | |
| 6d51dc83-7557-4e24-91aa-5fca77d8fe92 | Address Redacted | | | | |
| 6d522874-3312-4156-988c-1bb8b0d2c835 | Address Redacted | | | | |
| 6d52873a-df00-4f18-b5fc-b1ec62b8ff9f | Address Redacted | | | | |
| 6d52ad93-2bf8-4fbd-9bba-f4f53379f227 | Address Redacted | | | | |
| 6d52af1d-724c-4ceb-9643-be89764bb772 | Address Redacted | | | | |
| 6d52bb60-5c46-414d-be96-67e851effa29 | Address Redacted | | | | |
| 6d52bcd7-894a-453d-9cb9-8d360a4a9997 | Address Redacted | | | | |
| 6d52c5e6-80c2-479e-8b5b-31d3a7123069 | Address Redacted | | | | |
| 6d52e221-11b9-43a9-8bf5-8d8698cd5a67 | Address Redacted | | | | |
| 6d52edcd-0b87-4916-9210-4356fbcfd088 | Address Redacted | | | | |
| 6d530962-6845-4816-bee2-9be96eb201a3 | Address Redacted | | | | |
| 6d5311ad-25b8-4e11-9d0a-3a3160954cba | Address Redacted | | | | |
| 6d5312c8-aa49-432d-a17e-9e37c1caac30 | Address Redacted | | | | |
| 6d5315c8-1eb8-4902-9fbb-83825285e76d | Address Redacted | | | | |
| 6d536a53-83e8-49f3-9e85-253e14bba2c8 | Address Redacted | | | | |
| 6d537559-ab25-4910-8d52-b49570812396 | Address Redacted | | | | |
| 6d538212-9720-4e4f-9c46-aa153d6edf6e | Address Redacted | | | | |
| 6d538c46-796b-430a-98c0-0ec1af5caa62 | Address Redacted | | | | |
| 6d53c1a9-9a19-4445-ac31-9db3549286af | Address Redacted | | | | |
| 6d53ea74-b923-478c-b3bd-d244653a6a06 | Address Redacted | | | | |
| 6d53f49f-7143-4850-be2f-73c5e192197f | Address Redacted | | | | |
| 6d53fefd-fe2c-4388-9baf-fe59ccd5d6da | Address Redacted | | | | |
| 6d540533-f3f7-43ca-aef9-d99151abd378 | Address Redacted | | | | |
| 6d5438f2-a9aa-4478-893d-35d51cfb2d51 | Address Redacted | | | | |
| 6d5472ba-b764-4355-87c5-b4b830d73cff | Address Redacted | | | | |
| 6d54814a-650b-4f16-8534-b7d403c0a36b | Address Redacted | | | | |
| 6d548303-5441-492a-a45d-dcc40ed52aef | Address Redacted | | | | |
| 6d54d084-f4e4-4e87-9c01-43085f270f33 | Address Redacted | | | | |
| 6d54fc2c-be05-489e-911c-cc97482a0ba7 | Address Redacted | | | | |
| 6d5536b6-6056-4c6c-b8aa-31851343141f | Address Redacted | | | | |
| 6d554ebe-9963-46c9-bca9-aecbe85900c4 | Address Redacted | | | | |
| 6d555697-7306-4b97-af6b-ea06c9e9c335 | Address Redacted | | | | |
| 6d557a71-84ef-41f5-8d4c-6b41320206b7 | Address Redacted | | | | |
| 6d55838e-6ddd-4232-8a2b-50aadd5aeaab | Address Redacted | | | | |
| 6d5583c1-03a8-429a-bc82-79f2f60def75 | Address Redacted | | | | |
| 6d55a88e-d2d6-4e36-a10d-eceb62a9c0e8 | Address Redacted | | | | |
| 6d55c6cf-2d89-448f-967d-3bf673d8e74b | Address Redacted | | | | |
| 6d55c97a-f80f-42a1-a676-a9c6499028ed | Address Redacted | | | | |
| 6d55eb1c-c2a4-49ca-a817-326beb8f7152 | Address Redacted | | | | |
| 6d5607d1-0cf1-4d72-857a-332728188dd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d5627c6-65c0-4410-b041-b653beaf2446 | Address Redacted | | | | |
| 6d562801-aa26-4b9c-ae97-57e0c0db381b | Address Redacted | | | | |
| 6d562961-9621-4a7f-b712-e1a10584239f | Address Redacted | | | | |
| 6d56487e-a7fc-471c-970c-7ea66f11f5d4 | Address Redacted | | | | |
| 6d567523-4d64-48c7-93d2-c7c1da03b766 | Address Redacted | | | | |
| 6d567b0c-cd12-493a-b549-6bde89a9c7ea | Address Redacted | | | | |
| 6d567ee3-ca53-40da-8aee-c2ec0777602a | Address Redacted | | | | |
| 6d5708da-3a36-413a-8260-19198ec1d0df | Address Redacted | | | | |
| 6d573629-f729-4fcd-95f2-625ec4c8bba4 | Address Redacted | | | | |
| 6d573e4d-b3a4-40e0-b602-fbe4ae3a22fe | Address Redacted | | | | |
| 6d5741d9-0a11-427d-a682-82bcbe7194f0 | Address Redacted | | | | |
| 6d5744b2-7263-4eb1-a4ea-389d407f2c10 | Address Redacted | | | | |
| 6d57554b-1d13-4b10-a2fc-e6fab05333d8 | Address Redacted | | | | |
| 6d576008-4f4a-457f-bf29-e1522e7b637e | Address Redacted | | | | |
| 6d57689a-8039-4fb6-9b72-232df6cf80b1 | Address Redacted | | | | |
| 6d576a61-4a57-462a-83f3-c1d433780b0d | Address Redacted | | | | |
| 6d57a9ae-a6e6-42ea-aaf2-a6759b511da2 | Address Redacted | | | | |
| 6d570e5-64cb-479f-bb6e-6c496612a273 | Address Redacted | | | | |
| 6d57b7ba-2d97-4551-a131-8acf2a5c6286 | Address Redacted | | | | |
| 6d57be60-1053-43af-a5fb-24786ed2bd68 | Address Redacted | | | | |
| 6d57df9a-1c19-4252-bc6b-1a65e6a3c149 | Address Redacted | | | | |
| 6d57efb3-0b27-4707-8eb5-fdb3309b13de | Address Redacted | | | | |
| 6d581089-2d34-48a9-9ed7-a1a4e137f8e1 | Address Redacted | | | | |
| 6d5872df-9da3-4539-a77f-1ceb41c39bf1 | Address Redacted | | | | |
| 6d5899f8-82d2-4309-b48c-464215cd0f44 | Address Redacted | | | | |
| 6d58b407-a0ec-4605-9e4a-9fb7924cd210 | Address Redacted | | | | |
| 6d58c36a-8d12-40e5-bcf0-ef87958b6524 | Address Redacted | | | | |
| 6d58d41e-1644-4062-ad5d-1c84f1395c6a | Address Redacted | | | | |
| 6d58df37-765a-4190-8774-c44cdb53db46 | Address Redacted | | | | |
| 6d590916-5460-476f-9c28-ed5e32edb880 | Address Redacted | | | | |
| 6d5916b9-56a9-4d66-850b-cb74c26d7977 | Address Redacted | | | | |
| 6d5932bf-e14d-48ce-9bf1-c64033fec48a | Address Redacted | | | | |
| 6d593ddf-88ee-459f-a047-461a330a89b7 | Address Redacted | | | | |
| 6d595690-64d2-4a39-9b1c-4551011fcc9e | Address Redacted | | | | |
| 6d5995ba-f4a4-4fd1-bbc3-c0646d25561d | Address Redacted | | | | |
| 6d59bb7a-e563-4df2-b38e-e50052cc2a83 | Address Redacted | | | | |
| 6d59e054-d83a-4d67-b5f2-2985e389bfb6 | Address Redacted | | | | |
| 6d59e087-4f52-422c-a816-9ee05025eb7b | Address Redacted | | | | |
| 6d59e735-ab12-4d93-9c3d-835be16bba11 | Address Redacted | | | | |
| 6d5a7b7d-32ba-41cd-8425-7aa70c271b6d | Address Redacted | | | | |
| 6d5a8096-c9f5-4264-9ebc-6eb297b4a473 | Address Redacted | | | | |
| 6d5a9a36-8144-44a4c-b2ba-ad45b7c347b1 | Address Redacted | | | | |
| 6d5a9e70-b979-46a0-98df-56dc2e6ee8f8 | Address Redacted | | | | |
| 6d5ab0a6-38e9-4120-bb95-412b168f7e34 | Address Redacted | | | | |
| 6d5b068d-bc92-42c9-939d-e75a45535b22 | Address Redacted | | | | |
| 6d5b174d-c5ba-4140-8734-bdf45f93fd21 | Address Redacted | | | | |
| 6d5b2689-22a1-4055-9a68-9a04f92ec08b | Address Redacted | | | | |
| 6d5b27b6-945e-4613-8681-f087b6dd54be | Address Redacted | | | | |
| 6d5b2874-cc4b-488f-8a9a-89bf2f54531d | Address Redacted | | | | |
| 6d5b44ee-d954-4f70-b6b6-8821e058a504 | Address Redacted | | | | |
| 6d5b489d-ef89-4f2e-b0de-b43d70029764 | Address Redacted | | | | |
| 6d5b5155-c949-40f8-a0ed-f856dab625ba | Address Redacted | | | | |
| 6d5b7a28-50ac-46a5-bb2f-541c9077df15 | Address Redacted | Page 4344 of 10184 | | | |
| 6d5b9050-796c-4d08-84e2-89eb524aa5db | Address Redacted | | | | |
| 6d5babf7-1aee-47bc-8081-421d51d90d74 | Address Redacted | | | | |
| 6d5bb9a7-7a00-460d-9cfa-037355a33f26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d5bd90f-625b-493a-8ca3-76cbf00ddb1c | Address Redacted | | | | |
| 6d5bfbb8-bbeb-41f7-a913-439f6fd6940e | Address Redacted | | | | |
| 6d5c130f-cddf-4c6d-9616-02e1df0e30f2 | Address Redacted | | | | |
| 6d5c3678-d3cd-461d-b0f9-87c0497491b5 | Address Redacted | | | | |
| 6d5c8585-3536-4496-a1eb-6d1f9fc7c179 | Address Redacted | | | | |
| 6d5c8be0-0346-4135-88d3-4282d184f153 | Address Redacted | | | | |
| 6d5ca1e6-7ada-4840-a758-3d427f4da359 | Address Redacted | | | | |
| 6d5ca2fd-4631-4a73-be77-a21281188d33 | Address Redacted | | | | |
| 6d5cc580-f43e-401e-999e-f38514f5c575 | Address Redacted | | | | |
| 6d5cf392-fba5-4141-8496-027d275d5a17 | Address Redacted | | | | |
| 6d5cfc0c-8549-4dea-8678-10c260c7a10d | Address Redacted | | | | |
| 6d5d085c-c7dc-4b74-838c-570ec8dcea9e | Address Redacted | | | | |
| 6d5d2016-497b-4acc-a3d6-c6a46e3a40dd | Address Redacted | | | | |
| 6d5d34fc-50f3-48fe-b01f-2cf327d80c5a | Address Redacted | | | | |
| 6d5d6d31-3f4a-4f07-ac44-82bdefc37fa2 | Address Redacted | | | | |
| 6d5d9806-7d44-4f2c-9d21-1001521c0c0f | Address Redacted | | | | |
| 6d5daf41-a36f-4ab3-9a9d-63ce5de20a1a | Address Redacted | | | | |
| 6d5dcb6d-dc96-4e85-b80d-5a1a6e64cb4e | Address Redacted | | | | |
| 6d5dd512-06f9-4119-9db7-3c69194b01e8 | Address Redacted | | | | |
| 6d5de117-4766-4652-b633-4348daec1b1b | Address Redacted | | | | |
| 6d5e0655-0d52-4a67-b463-d11b4e4ca785 | Address Redacted | | | | |
| 6d5e12b4-da5a-42ac-8154-e324d0faac81 | Address Redacted | | | | |
| 6d5e239b-08d7-45b4-9dbb-d91846e910c1 | Address Redacted | | | | |
| 6d5e2946-313f-40e7-bc42-ab6f3604548d | Address Redacted | | | | |
| 6d5e376b-06b1-43f7-9bf1-31baaf699468 | Address Redacted | | | | |
| 6d5e3b18-16a6-4166-a8a0-9909c8c29d0c | Address Redacted | | | | |
| 6d5e5b98-9162-4b52-8b55-96abfc801707 | Address Redacted | | | | |
| 6d5e8c90-e814-489b-9762-c1d771216ab8 | Address Redacted | | | | |
| 6d5edaa2-092f-46e5-ad9f-993bba265694 | Address Redacted | | | | |
| 6d5ef78d-5c66-4d44-85ec-254654f5214c | Address Redacted | | | | |
| 6d5f3dc2-07d3-43ed-b590-804cfb83b3a5 | Address Redacted | | | | |
| 6d5f4f22-4a2a-4bd4-98b8-1606ea8b3b6C | Address Redacted | | | | |
| 6d5f620a-aa69-4584-989b-812a0be165e2 | Address Redacted | | | | |
| 6d5f65ce-6b17-497d-a634-90accce141b0 | Address Redacted | | | | |
| 6d5f8cee-f0bc-4700-ba8d-a57883a59564 | Address Redacted | | | | |
| 6d5f94ee-e4c3-4799-bc79-5d4024fdeed9 | Address Redacted | | | | |
| 6d5fa710-bb32-4907-ba9f-5f24243bc879 | Address Redacted | | | | |
| 6d5c95a-929c-4274-bf7f-bab4ca64c9e4 | Address Redacted | | | | |
| 6d5fd70c-0544-463f-8e00-e77fe3eb1fa3 | Address Redacted | | | | |
| 6d5fd802-c88e-4bd8-bfa7-549d7a94495c | Address Redacted | | | | |
| 6d5fdf0a-4ec4-4138-8da1-a9ea3c30796a | Address Redacted | | | | |
| 6d60115b-e462-4fc4-8c91-7509d0dcc833 | Address Redacted | | | | |
| 6d601a24-c008-45e4-807d-c17e41020fd9 | Address Redacted | | | | |
| 6d603415-402d-4148-945c-9f7841f8232c | Address Redacted | | | | |
| 6d603b4c-23da-4f25-bb30-474863a4b8e4 | Address Redacted | | | | |
| 6d604501-fd38-4ff7-a08b-9b52d9ae9585 | Address Redacted | | | | |
| 6d605e8c-5208-4a34-81f4-30ab6d86e38e | Address Redacted | | | | |
| 6d606cc9-7af0-4b0e-bf29-29e378bc006b | Address Redacted | | | | |
| 6d607d2f-67c8-4094-844d-e7a1ce396a56 | Address Redacted | | | | |
| 6d609738-3cd6-47e1-9b64-51752f064876 | Address Redacted | | | | |
| 6d60a77b-c367-4a41-bc8b-48465a4dc5a2 | Address Redacted | | | | |
| 6d60af60-a3c6-4dbe-a3a7-c15032e9fcb3 | Address Redacted | | | | |
| 6d60b9e4-a1c5-4a06-9ed4-6a583d0eeac4 | Address Redacted | | | | |
| 6d60c121-38d7-40f9-9e5c-182c1af23dfb | Address Redacted | | | | |
| 6d60f6d5-a4d8-437f-8f38-63cd5fdb9649 | Address Redacted | | | | |
| 6d612b9a-160f-4a5b-9b39-ba049f4dc2e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d612bc4-7e9b-435d-a152-5cbf70e62721 | Address Redacted | | | | |
| 6d6146a2-51cc-46c4-b40d-133a45477506 | Address Redacted | | | | |
| 6d61540f-39f2-478f-bc32-ee69a0853ca8 | Address Redacted | | | | |
| 6d615be3-809c-44ab-8c14-581b14ea4945 | Address Redacted | | | | |
| 6d6164f5-4246-42ad-955a-5f31cb76c47a | Address Redacted | | | | |
| 6d616679-290a-47e9-9304-f1acad0b160a | Address Redacted | | | | |
| 6d616c8e-246a-42d7-b129-9fc1618e44d7 | Address Redacted | | | | |
| 6d617218-da05-4826-a74b-1ec2d3fd49c5 | Address Redacted | | | | |
| 6d618ed7-8715-45a0-ae72-71c55dd25a37 | Address Redacted | | | | |
| 6d6198ff-01ca-43fb-a262-8b8093031611 | Address Redacted | | | | |
| 6d61b0c5-b48b-494f-b906-92275f4f15ae | Address Redacted | | | | |
| 6d61d7fe-e851-4a2f-9d49-f6f01e6f83c9 | Address Redacted | | | | |
| 6d61e9af-30f6-47ea-b854-5d9fbb8db243 | Address Redacted | | | | |
| 6d62286e-8db0-42c7-80bd-f0f0dc09c830 | Address Redacted | | | | |
| 6d623015-fcdd-44c2-947a-d306ec596289 | Address Redacted | | | | |
| 6d62356d-5ca0-4dce-b2e5-41b255795d93 | Address Redacted | | | | |
| 6d62a101-e85a-4b18-8364-b422459e2432 | Address Redacted | | | | |
| 6d62a4c4-d9d4-4134-9ffd-94c9033fad9a | Address Redacted | | | | |
| 6d62aa2c-d06e-452e-91f5-461b14cc68e7 | Address Redacted | | | | |
| 6d62f895-3a94-4da5-85e0-7172e3ade4b2 | Address Redacted | | | | |
| 6d630338-7558-4a0c-abe5-0c675a436363 | Address Redacted | | | | |
| 6d63275f-5755-49a6-bc3e-7b6cc0fdf9c9 | Address Redacted | | | | |
| 6d632c0f-d03f-4528-a4e2-cbac4ab77f3d | Address Redacted | | | | |
| 6d633595-b9f8-4e64-9b0b-17746b689345 | Address Redacted | | | | |
| 6d63460b-0dfa-4ee8-b43e-e8e620bb37eb | Address Redacted | | | | |
| 6d6346c6-41d0-4f0c-8738-4f5d937234a3 | Address Redacted | | | | |
| 6d63668b-6fa5-4f83-a487-fb5f21671e38 | Address Redacted | | | | |
| 6d63686b-5171-49c9-ae49-9f2b6afc05b5 | Address Redacted | | | | |
| 6d63962d-2350-41ba-a129-ab4223edabe4 | Address Redacted | | | | |
| 6d63c7ef-d005-4545-bff4-3cffe6d335e5 | Address Redacted | | | | |
| 6d6421a3-fcf5-4c67-912d-717c1dda9867 | Address Redacted | | | | |
| 6d644466-7260-43ae-b766-25965178817c | Address Redacted | | | | |
| 6d6476c3-d503-403f-9557-b91f9ed98b3a | Address Redacted | | | | |
| 6d647aee-4fb8-4ee6-bbb3-ff4eedbc34b4 | Address Redacted | | | | |
| 6d64ca82-e6ff-4713-8550-176be3c83142 | Address Redacted | | | | |
| 6d64cf75-49fd-4f92-be24-537b4eff771e | Address Redacted | | | | |
| 6d64d85e-27d6-47ec-886e-21cccfe7dba5 | Address Redacted | | | | |
| 6d653196-0423-4de2-902d-e03534869262 | Address Redacted | | | | |
| 6d65387c-376b-407b-bb48-1b361f840842 | Address Redacted | | | | |
| 6d657e51-f740-4c93-aa76-74108653bf6b | Address Redacted | | | | |
| 6d658a2c-f0b4-4a74-a7ec-3b9f970098ab | Address Redacted | | | | |
| 6d65da0a-2717-4f1e-871e-26426bf2921b | Address Redacted | | | | |
| 6d65dd2c-560e-42fd-8fb7-0d15c917c15b | Address Redacted | | | | |
| 6d65e4be-5dd9-498b-af6b-98a4293624d5 | Address Redacted | | | | |
| 6d6613f2-55ab-4637-941c-13f0f06e6c39 | Address Redacted | | | | |
| 6d6622f6-3f19-4f4f-a530-0ecc97107d6b | Address Redacted | | | | |
| 6d66283f-67c6-4b78-aaf3-abc276594404 | Address Redacted | | | | |
| 6d662ab3-b2dd-412e-ba6d-10b846a45b94 | Address Redacted | | | | |
| 6d662d76-9a67-44d7-a007-b8f001f5d398 | Address Redacted | | | | |
| 6d66fc52-fa9c-4818-913e-dc6706d078c7 | Address Redacted | | | | |
| 6d66ff29-78a5-4e79-b7f7-d1475fe20ab7 | Address Redacted | | | | |
| 6d66ff50-bf79-48aa-acad-04f1caa00775 | Address Redacted | | | | |
| 6d670cc7-8bd9-441b-9a88-969377a297f0 | Address Redacted | | | | |
| 6d674526-4443-4d84-b3a8-3d106600de65 | Address Redacted | | | | |
| 6d676eb2-0c00-4198-837a-f55300d4ee9b | Address Redacted | | | | |
| 6d677c47-76af-4c8a-a676-c7ef6383cdd1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d67ba9b-72be-4cba-91d8-dade034eda97 | Address Redacted | | | | |
| 6d6803bd-15ec-4e3b-84d4-618a23b1393a | Address Redacted | | | | |
| 6d68077c-4431-4b61-8a10-e1162b8277cl | Address Redacted | | | | |
| 6d6818d7-447b-4ccf-a30b-c22c4de9d742 | Address Redacted | | | | |
| 6d68317d-3f34-4c14-b074-950284e11927 | Address Redacted | | | | |
| 6d687214-31a9-47bf-bbb1-9d40995536200 | Address Redacted | | | | |
| 6d6877e9-1a2a-41d7-a838-966ad1f7e63c | Address Redacted | | | | |
| 6d689363-fd77-4a7c-9c29-de7fafade5dd | Address Redacted | | | | |
| 6d68af6b-cf9f-47fc-81a4-a99c3fa190bC | Address Redacted | | | | |
| 6d68ce4c-6702-4907-938a-0005bf2fc86C | Address Redacted | | | | |
| 6d68d8db-dce2-43c8-b0ab-99f474af9849 | Address Redacted | | | | |
| 6d68e897-149b-46cd-9905-48049f0d1051 | Address Redacted | | | | |
| 6d68f69c-55c7-4b3a-a935-f97e053c5d6e | Address Redacted | | | | |
| 6d68fc12-9b83-4635-a114-bbe436fd3a6c | Address Redacted | | | | |
| 6d6911a3-add1-4c9b-ac47-b4a6bd2c6774 | Address Redacted | | | | |
| 6d6955c0-2db7-4a80-99cd-5bd5ff25ec0f | Address Redacted | | | | |
| 6d695ba1-8ac2-4975-8577-47e6fcf1732c | Address Redacted | | | | |
| 6d696853-320c-48f8-b893-ed5c827abbb8 | Address Redacted | | | | |
| 6d699c22-6673-4c66-b727-89b60e34faf6 | Address Redacted | | | | |
| 6d699fa8-7d62-496b-8899-2340674ca5d! | Address Redacted | | | | |
| 6d69d7ee-08f7-4490-ab1d-ce5e439adde3 | Address Redacted | | | | |
| 6d69dfb5-b255-4568-afd5-4bda2eeca637 | Address Redacted | | | | |
| 6d69fa33-256c-476c-9628-a289f672f55c | Address Redacted | | | | |
| 6d6a2124-ee9f-4eca-bd54-05f3b8336697 | Address Redacted | | | | |
| 6d6a2b8a-20a4-40b5-9a5d-69868095f6f6 | Address Redacted | | | | |
| 6d6a3e1a-74c8-4d88-8fba-b8286358525C | Address Redacted | | | | |
| 6d6a45e9-9a0b-4f0a-a4ef-7f39db3fe9a9 | Address Redacted | | | | |
| 6d6a7431-6398-4c07-8c5a-fdde56885a87 | Address Redacted | | | | |
| 6d6a87d9-e480-495e-b307-fe5486e4c275 | Address Redacted | | | | |
| 6d6a9bad-097d-49cc-889b-1ded99d124db | Address Redacted | | | | |
| 6d6a9f4b-58e4-4648-b857-269b415d459b | Address Redacted | | | | |
| 6d6a9f8d-debc-48f2-8126-dc088cd26010 | Address Redacted | | | | |
| 6d6adb63-f528-4413-a69a-a4d695164ed6 | Address Redacted | | | | |
| 6d6b2a88-be7c-4c02-ac20-70bda37a29ba | Address Redacted | | | | |
| 6d6b2d4c-eb88-420a-b6ea-bd528798c3e8 | Address Redacted | | | | |
| 6d6b820a-98f3-4931-b4ff-5d2812d71a6c | Address Redacted | | | | |
| 6d6be31b-f7f3-4fdd-8c24-34ea9156f2e8 | Address Redacted | | | | |
| 6d6c266f-a2cc-466f-8f91-531f6ddac21C | Address Redacted | | | | |
| 6d6c27d6-5ef0-4603-923a-dfd48938bb6b | Address Redacted | | | | |
| 6d6c33a4-e887-4873-a804-3223421caeda | Address Redacted | | | | |
| 6d6c51ab-112c-4661-8141-14fd7f6ad7d2 | Address Redacted | | | | |
| 6d6c6e8d-102f-4e2d-8e67-bc3d019cdd0c | Address Redacted | | | | |
| 6d6c7843-f7d9-4653-9544-069b0daa722d | Address Redacted | | | | |
| 6d6c92ea-142d-4cb1-8ae1-a50139c75f7d | Address Redacted | | | | |
| 6d6c98e6-ab93-4517-b35a-adc4c8e041c6 | Address Redacted | | | | |
| 6d6cbd75-a81d-4b2e-b5b6-c538e745e9e1 | Address Redacted | | | | |
| 6d6cc344-a59a-4374-b914-6875dddeef31 | Address Redacted | | | | |
| 6d6cfaa5-879d-454d-8068-93e0cc986c36 | Address Redacted | | | | |
| 6d6d001b-ed6f-484b-aa2b-735cc80e1c30 | Address Redacted | | | | |
| 6d6d0a3d-007d-41b0-8a53-a2d21b6fcab6 | Address Redacted | | | | |
| 6d6d2f17-7f08-4fa4-9e10-e0cec8b3f765 | Address Redacted | | | | |
| 6d6d5a9c-d2e1-4a9e-a229-e92e8fec6b03 | Address Redacted | | | | |
| 6d6d8867-1508-4d0c-97a1-f5acbc7eb14c | Address Redacted | | | | |
| 6d6d89b8-3208-4f69-870d-4e1b0fd11f6c | Address Redacted | | | | |
| 6d6dc9db-7f2f-40ff-a350-d8404407c954 | Address Redacted | | | | |
| 6d6df25f-3bf1-45ab-a747-3bc2763c2dba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d6df781-c9d8-4db3-a10f-b6b1c89c4126 | Address Redacted | | | | |
| 6d6e05ac-b186-425a-9ad4-f758c92f80ef | Address Redacted | | | | |
| 6d6e1c50-7fa4-4d06-8b30-509062005074 | Address Redacted | | | | |
| 6d6e4b68-4aa9-499a-8cce-f07788aff3b9 | Address Redacted | | | | |
| 6d6e8178-a309-47e7-b660-0121a5857279 | Address Redacted | | | | |
| 6d6e9b9e-707f-47b9-b4ad-895afee4b1c5 | Address Redacted | | | | |
| 6d6edb54-881a-4ae0-b1ce-73b5ca25dc62 | Address Redacted | | | | |
| 6d6f0f56-d1ac-4d14-83c2-21e2504c774c | Address Redacted | | | | |
| 6d6f1094-cb22-4d43-9d8b-e30042ca4d72 | Address Redacted | | | | |
| 6d6f2080-92c3-4dd9-8aa9-2657f357617C | Address Redacted | | | | |
| 6d6f30bd-4efa-4d26-a30c-211a4bb5959d | Address Redacted | | | | |
| 6d6f390b-902a-44a7-b754-0cf1746cb199 | Address Redacted | | | | |
| 6d6fb8f8-2df8-4333-bbc8-62f3fcbaa05b | Address Redacted | | | | |
| 6d6fc69a-00f1-439b-b094-fda98fa3aab5 | Address Redacted | | | | |
| 6d6fd84c-5d11-4810-8308-94ddbe483cf3 | Address Redacted | | | | |
| 6d6fe2f1-f72d-43c5-b726-ea342b9f1c8a | Address Redacted | | | | |
| 6d6fee31-940a-43c4-a61a-e602070df4bb | Address Redacted | | | | |
| 6d700cbc-4a62-4601-adc0-4f832b1fe72e | Address Redacted | | | | |
| 6d7014a5-b19a-4c9d-bf8a-b3450fc8ad45 | Address Redacted | | | | |
| 6d70246e-f39e-4e16-8900-fa698675b123 | Address Redacted | | | | |
| 6d704b56-234c-4db3-bfbf-4cc576ce3583 | Address Redacted | | | | |
| 6d707037-44d9-44d0-9c09-a583defb2eb4 | Address Redacted | | | | |
| 6d70a1e5-80a2-4b32-890b-8d99c65f55be | Address Redacted | | | | |
| 6d70ad11-6135-41dd-9961-d24a14d11c47 | Address Redacted | | | | |
| 6d70aff5-c249-4ab8-9754-e6454caf2cf9 | Address Redacted | | | | |
| 6d70c407-93a8-4f8c-a317-0a14677e40d1 | Address Redacted | | | | |
| 6d70ddf1-390d-4447-a5c2-b8e14beeaa2b | Address Redacted | | | | |
| 6d710a98-cd86-4865-9e35-02bf37654c6f | Address Redacted | | | | |
| 6d716265-be8d-4aa3-879c-a01690cc58b3 | Address Redacted | | | | |
| 6d717f20-0981-41f1-83d3-8c00946060a7 | Address Redacted | | | | |
| 6d71aafb-94a1-474f-95a7-3b02f6966c11 | Address Redacted | | | | |
| 6d71d449-f03a-4485-af60-4cb03d673563 | Address Redacted | | | | |
| 6d71e42e-5ea8-434a-addb-58e768901533 | Address Redacted | | | | |
| 6d72071c-2037-4f84-b2e0-c9d5fa1c2f46 | Address Redacted | | | | |
| 6d7235d0-2925-416a-9bdd-0f47371b4deb | Address Redacted | | | | |
| 6d728d2d-9c5b-4e1a-9023-b7e717f23c4f | Address Redacted | | | | |
| 6d72c8d4-80c1-41e8-97c2-47195127c1d4 | Address Redacted | | | | |
| 6d72f1fb-9638-418d-9820-d499a685940C | Address Redacted | | | | |
| 6d731050-423f-457a-9779-478d6187a3dC | Address Redacted | | | | |
| 6d731c10-2c21-4664-941b-34727144fb3f | Address Redacted | | | | |
| 6d732510-d73d-4f60-bfb1-e1a0db307af1 | Address Redacted | | | | |
| 6d735257-d63f-4de4-9140-c324f3829dcb | Address Redacted | | | | |
| 6d7385f5-8d99-43bd-90b5-b258a76249d3 | Address Redacted | | | | |
| 6d73abf2-615e-4bde-943c-ba143b4ac3e4 | Address Redacted | | | | |
| 6d73beb6-4fa9-43e9-ba4a-93f533d3c195 | Address Redacted | | | | |
| 6d73c8c6-fee5-44f4-92d0-d169e601883a | Address Redacted | | | | |
| 6d73cd1e-6e77-45bb-b61e-e3e89d11f448 | Address Redacted | | | | |
| 6d74255c-1d43-4e7e-bd71-4594309ea372 | Address Redacted | | | | |
| 6d743279-52bc-4fe1-8530-e95719c453c7 | Address Redacted | | | | |
| 6d7448fe-67b8-42e7-8431-8bbe8dafca25 | Address Redacted | | | | |
| 6d747556-189d-409f-99ef-a5faa0a32ee | Address Redacted | | | | |
| 6d74891f-1964-4743-be7a-07d7eeee9dc1 | Address Redacted | | | | |
| 6d74e49d-e837-43ef-8ff2-aa995292c089 | Address Redacted | | | | |
| 6d751449-e922-4494-83f8-e0183e9789bC | Address Redacted | | | | |
| 6d753795-0daf-412e-9a64-e739b3bf9bf2 | Address Redacted | | | | |
| 6d754938-55f3-4c4a-865b-dae550d2a879 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d754fa5-4c67-4b87-80f6-68f94fbf1b22 | Address Redacted | | | | |
| 6d756e63-5e01-4824-87fd-1898d0b1c2f0 | Address Redacted | | | | |
| 6d75757b-15ed-4b0b-9f6c-3c4c2fb81a2b | Address Redacted | | | | |
| 6d757ff7-2acf-4a18-82fd-0ce3510e4d81 | Address Redacted | | | | |
| 6d7586e7-ea08-4c38-b516-848df0387d48 | Address Redacted | | | | |
| 6d759950-4729-4455-a4a7-fca4d31fbfa4 | Address Redacted | | | | |
| 6d75bd80-e358-4d60-8d84-0ff0658fc697 | Address Redacted | | | | |
| 6d75cb92-c472-48fa-8e8d-026c6321ac21 | Address Redacted | | | | |
| 6d75ec4e-8067-4f3b-9376-8efc773de9ee | Address Redacted | | | | |
| 6d761199-a487-42e5-a665-e28b9e3de467 | Address Redacted | | | | |
| 6d762c75-cefb-4ff1-aa64-7c09714ba270 | Address Redacted | | | | |
| 6d768f2b-a5e8-493d-8228-677266f8bc5c | Address Redacted | | | | |
| 6d76c17b-2f5e-4068-945a-804ed956e498 | Address Redacted | | | | |
| 6d76d774-1687-4e80-a6ba-287a4d84136e | Address Redacted | | | | |
| 6d76f836-3f0e-4a71-8012-e681644ebf06 | Address Redacted | | | | |
| 6d773871-09fb-4b9d-b673-ea2cd8d942bd | Address Redacted | | | | |
| 6d7750e7-5055-477d-9f19-9066847bf6f5 | Address Redacted | | | | |
| 6d77950e-89f7-42eb-97b8-82dcb90cc7e0 | Address Redacted | | | | |
| 6d77b597-82f9-4362-9c5f-e80e7a3b6373 | Address Redacted | | | | |
| 6d77c264-08ea-45b6-96d1-0efda387461c | Address Redacted | | | | |
| 6d77c554-e8ea-4d99-9791-533a0f5988bb | Address Redacted | | | | |
| 6d77e390-e649-4e74-a952-30fb61b9181e | Address Redacted | | | | |
| 6d77e78c-b28f-4533-bd48-29cad7cf2981 | Address Redacted | | | | |
| 6d77ea16-d8fb-4400-b8a8-b353a4619ec4 | Address Redacted | | | | |
| 6d77f875-f9fd-43d6-a8f4-3f1eeda2cae3 | Address Redacted | | | | |
| 6d77fde8-90a0-44e5-a5d0-5d4e8fe34cd1 | Address Redacted | | | | |
| 6d78193e-a9fd-4fdf-8fb2-82016205778c | Address Redacted | | | | |
| 6d7827ea-f819-473b-a7cd-e750aafa3441 | Address Redacted | | | | |
| 6d784971-fc58-4485-8d68-69c4819a84d4 | Address Redacted | | | | |
| 6d78542f-0fe3-4649-89cc-edd2c354fa0f | Address Redacted | | | | |
| 6d786fe6-4464-4e9a-8d12-ed9119b50dc4 | Address Redacted | | | | |
| 6d787614-f4d3-4cdd-964f-b64d89e0ef0a | Address Redacted | | | | |
| 6d788967-5bef-4816-88db-6bd64daef871 | Address Redacted | | | | |
| 6d78df24-e7b6-4ff2-b5c3-3721982e0ceb | Address Redacted | | | | |
| 6d78e5bd-81c0-412d-bf81-18b6bee519e6 | Address Redacted | | | | |
| 6d7925fc-2b46-4c20-bd85-865789c6f9a8 | Address Redacted | | | | |
| 6d792d50-3e9a-4343-b610-91d9980484d3 | Address Redacted | | | | |
| 6d793db5-ebee-41ab-afb8-48537941f811 | Address Redacted | | | | |
| 6d798cd2-6f22-421e-a48a-e57c3485d3a9 | Address Redacted | | | | |
| 6d799d5f-a203-45f5-b6ad-57aaf058f04e | Address Redacted | | | | |
| 6d79d015-557f-49ff-a3fc-1b2b7c36498b | Address Redacted | | | | |
| 6d79f0bb-03da-4f75-b5db-2eef2afba13b | Address Redacted | | | | |
| 6d79f588-cf18-4b18-a22e-c476d2b4de7d | Address Redacted | | | | |
| 6d79f5ed-fe48-40fc-9d91-191b2a1fc8e1 | Address Redacted | | | | |
| 6d7a1b61-35c8-4193-99c3-d46b5153c60a | Address Redacted | | | | |
| 6d7a2ca3-27bf-4158-8958-79d0075fb50a | Address Redacted | | | | |
| 6d7a3106-cfe4-4a4f-9d16-f981279dca92 | Address Redacted | | | | |
| 6d7a3c92-93b9-48bf-97e7-d804d54b6b1b | Address Redacted | | | | |
| 6d7a4c70-e17c-4aac-88d8-1e0c505b5849 | Address Redacted | | | | |
| 6d7a96c4-fe40-45bc-bb04-441dabe30525 | Address Redacted | | | | |
| 6d7acbe7-aca4-40f3-b310-3c035e90955e | Address Redacted | | | | |
| 6d7b5489-27ec-4d5e-9b86-a75e4d60f291 | Address Redacted | | | | |
| 6d7b6a84-687c-4189-82ff-974d8dd0f8d4 | Address Redacted | | | | |
| 6d7b70be-cbb7-4238-be3a-d627da92d82f | Address Redacted | | | | |
| 6d7b73ec-757c-420d-ac02-cbbccafc3a12 | Address Redacted | | | | |
| 6d7b7ad1-1803-49fc-afcd-9027b22e7c2b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d7b8b48-3214-47d4-bce7-f3ca76de464c | Address Redacted | | | | |
| 6d7b98e4-a970-4622-b4bc-c0b34760eccc | Address Redacted | | | | |
| 6d7b9d67-9344-4375-9e43-b99ee76fcbe1 | Address Redacted | | | | |
| 6d7ba2f8-ab6a-494b-8925-e2550bf6827e | Address Redacted | | | | |
| 6d7ba708-1519-4d55-94c1-85ed2a6f3af8 | Address Redacted | | | | |
| 6d7bb1d8-de60-4c2f-84ab-31db2280fce3 | Address Redacted | | | | |
| 6d7bbd9d-684e-47b8-9fdb-b9d4a624792d | Address Redacted | | | | |
| 6d7bddf7-ec83-4c85-86a8-a7c8447bcba6 | Address Redacted | | | | |
| 6d7bf269-2878-4600-8620-e7f2dbcb5e76 | Address Redacted | | | | |
| 6d7c19ce-0261-45b7-853e-b6e2fe868f52 | Address Redacted | | | | |
| 6d7c5c8c-2ee1-4f2d-91e6-38272ddd36c6 | Address Redacted | | | | |
| 6d7c6ab5-908b-48f1-aba3-2ad9f983596e | Address Redacted | | | | |
| 6d7c982c-8182-4f96-b401-823b676a1d18 | Address Redacted | | | | |
| 6d7ca230-5145-4e5b-a1ac-c5af636c27f2 | Address Redacted | | | | |
| 6d7ca300-1760-49f4-a97f-dcc99d5699f0 | Address Redacted | | | | |
| 6d7ca64d-fe00-4283-8a15-d1ee292cea14 | Address Redacted | | | | |
| 6d7cb838-67ad-4d81-910e-801c23c6c14e | Address Redacted | | | | |
| 6d7cc4b6-7dd6-4076-a9b6-b47551f24e83 | Address Redacted | | | | |
| 6d7cccad-b187-4d32-98ab-debbf93236fc | Address Redacted | | | | |
| 6d7cd0ef-6d3f-4b7b-869d-9c36996e8481 | Address Redacted | | | | |
| 6d7ce988-f830-45a5-a586-1531db7a01f3 | Address Redacted | | | | |
| 6d7cf2ff-6250-4fb0-a25d-c6a97bafac8c | Address Redacted | | | | |
| 6d7cfb01-a1ac-4b34-a99b-5deda7202868 | Address Redacted | | | | |
| 6d7d022d-90e1-4288-9ca1-38a636d9f10e | Address Redacted | | | | |
| 6d7d22fa-0726-45b9-8d22-fca63dc6a32f | Address Redacted | | | | |
| 6d7d2bb7-3204-4036-8e96-e47b2b906d2c | Address Redacted | | | | |
| 6d7d2ec0-d548-438a-8b1a-d884f738bc97 | Address Redacted | | | | |
| 6d7d600c-e3a5-4bb1-9d1f-bb9e409f5936 | Address Redacted | | | | |
| 6d7d836a-24f3-4733-bebc-0dd8fec22990 | Address Redacted | | | | |
| 6d7d8d9c-d1d4-443b-98cd-c08d5ddad128 | Address Redacted | | | | |
| 6d7d9984-9185-4999-b56a-515503024c60 | Address Redacted | | | | |
| 6d7dbc6c-5375-45b9-8ca2-f387c7d3761d | Address Redacted | | | | |
| 6d7dc386-5a79-43ac-aab2-bec05bb49d6f | Address Redacted | | | | |
| 6d7de5a0-9fbc-41ab-983d-3ce6bbf03037 | Address Redacted | | | | |
| 6d7de972-c807-40b2-a90c-4e9b83f9554b | Address Redacted | | | | |
| 6d7e0f9e-8818-4301-8fdb-745e0306a8f4 | Address Redacted | | | | |
| 6d7e2db6-c609-4772-9582-e54babcd7e83 | Address Redacted | | | | |
| 6d7e57c6-486f-46ce-8e4a-bd837db9628f | Address Redacted | | | | |
| 6d7e7fcb-7726-42ab-b858-c5d53b49eb1f | Address Redacted | | | | |
| 6d7ed0f2-cf2f-4a87-a0ed-7b6ab347058c | Address Redacted | | | | |
| 6d7ee108-c371-4667-8dab-e979478ad373 | Address Redacted | | | | |
| 6d7ee630-7383-4ff1-aa76-54a7eeb457fd | Address Redacted | | | | |
| 6d7eebb3-dece-4684-8c5f-f6074104ba0f | Address Redacted | | | | |
| 6d7f01ef-9d85-4277-b469-fc5aff5ca5bf | Address Redacted | | | | |
| 6d7f4133-0d97-4f8a-a892-1cc38cb7bf7d | Address Redacted | | | | |
| 6d7f4b97-b905-4f1d-9c0f-da55e86944c1 | Address Redacted | | | | |
| 6d7f5402-8b2e-4433-84d1-7c345a626298 | Address Redacted | | | | |
| 6d7f5f08-16ba-430b-97c7-80d9e7710f0c | Address Redacted | | | | |
| 6d7f638d-b0ac-425c-bb2c-0d8572d2724c | Address Redacted | | | | |
| 6d7f7423-8b88-476a-ac6b-7b451c094922 | Address Redacted | | | | |
| 6d7f92bf-a201-4552-9732-5ffcd98214cb | Address Redacted | | | | |
| 6d7fb143-1a4a-48c5-9651-03b179bafe53 | Address Redacted | | | | |
| 6d800c60-51ea-418d-855d-de008cbb0f95 | Address Redacted | | | | |
| 6d8033c7-bb49-4742-8690-c6c621c3faa0 | Address Redacted | | | | |
| 6d803e76-da80-4354-81b4-d9f7cbaeb781 | Address Redacted | | | | |
| 6d804b2e-a682-40ee-bf6f-f8a13f49c426 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d80807b-1140-4b3b-af7d-639e3d0bc4ca | Address Redacted | | | | |
| 6d808b9e-766a-4c8a-95c1-bbc384154a29 | Address Redacted | | | | |
| 6d809cc3-7bba-4535-b334-b9fba0e53780 | Address Redacted | | | | |
| 6d80b680-dc6e-48d1-8c3b-0e3be11b90ba | Address Redacted | | | | |
| 6d80cfa8-f63b-4687-9e0a-a050f9e266e7 | Address Redacted | | | | |
| 6d80e345-3e30-4a10-9db6-670b28d4cf26 | Address Redacted | | | | |
| 6d80f404-ac44-4507-821c-39f9a36fbc4l | Address Redacted | | | | |
| 6d812428-2814-4cc0-b9d5-5fddaf6e3c69 | Address Redacted | | | | |
| 6d812522-cdc8-4834-8a75-3bff58a50e27 | Address Redacted | | | | |
| 6d813220-a259-432a-8d37-928af196061c | Address Redacted | | | | |
| 6d8136d8-09d7-4f7a-8fc7-46b0eea7d791 | Address Redacted | | | | |
| 6d813e1f-dbd6-4edd-a301-462a72dd09a1 | Address Redacted | | | | |
| 6d815b14-e89d-4b51-b008-bbb9e7741154 | Address Redacted | | | | |
| 6d816974-4ee4-4152-9efa-b0ea02e68e7l | Address Redacted | | | | |
| 6d816fd9-c7ff-4ba5-905e-49718352478c | Address Redacted | | | | |
| 6d818d3e-59b9-498f-b241-3577da463fee | Address Redacted | | | | |
| 6d819151-5fd7-47ce-933c-caabaeb64a21 | Address Redacted | | | | |
| 6d819418-0ec8-42c1-b939-d7558a8a9f3l | Address Redacted | | | | |
| 6d819864-2dc5-4a1e-aa4b-7fc330df4311 | Address Redacted | | | | |
| 6d81a293-ca12-4074-937e-5b9cf00016f2 | Address Redacted | | | | |
| 6d81d0a1-8774-4d2a-b6ae-8875c6bb4be8 | Address Redacted | | | | |
| 6d81d50c-d126-4d8b-ac4a-a09b7ec9f7e2 | Address Redacted | | | | |
| 6d81d63f-fa89-45f0-b12c-279ffcac30al | Address Redacted | | | | |
| 6d81e28c-5922-4955-9298-b2a9ba9ee071 | Address Redacted | | | | |
| 6d81ece0-298e-4af5-a85b-73f846fa2e65 | Address Redacted | | | | |
| 6d81f40e-003c-4a1d-9d39-d047d289819a | Address Redacted | | | | |
| 6d821582-dc45-4a1b-9534-809fcace498a | Address Redacted | | | | |
| 6d8240b3-3692-45ea-808e-97eead2d90b3 | Address Redacted | | | | |
| 6d8248e0-8a1c-467c-8ce8-8611ec42c660 | Address Redacted | | | | |
| 6d8249f5-be0b-413e-9f93-913c6f310e72 | Address Redacted | | | | |
| 6d824c4a-62d2-4db1-836a-9244816790fc | Address Redacted | | | | |
| 6d825b71-3505-4474-af5b-0c8194ac16d8 | Address Redacted | | | | |
| 6d828700-efe1-4d8c-ac16-89bd3ee00997 | Address Redacted | | | | |
| 6d828e5e-4e73-48fc-a556-40a0a9f0f8a7 | Address Redacted | | | | |
| 6d828edc-d1aa-4c25-901a-4250ffe1b3d0 | Address Redacted | | | | |
| 6d82b58c-0123-4081-963c-58ce499044e6 | Address Redacted | | | | |
| 6d82b5c0-7d41-44fd-b66d-ef281e942a35 | Address Redacted | | | | |
| 6d82b87f-aa7b-4a02-81a3-f89851db0ab0 | Address Redacted | | | | |
| 6d82e18f-d019-4573-ab1f-4ac536f657b3 | Address Redacted | | | | |
| 6d839397-a334-4ffb-ad44-ffbaad6d4db5 | Address Redacted | | | | |
| 6d83e6a4-1dc3-4271-b06e-9fc90c44692c | Address Redacted | | | | |
| 6d83ff26-95ce-4992-a1dd-1c69ccff5a28 | Address Redacted | | | | |
| 6d840824-2db3-4f48-b09a-244ff300a71c | Address Redacted | | | | |
| 6d846f06-2a5f-4c19-9b17-336ef1d761f1 | Address Redacted | | | | |
| 6d848d29-743e-4794-b999-b20c448ca97f | Address Redacted | | | | |
| 6d849349-5e7e-4e13-aac2-5a12f9d9796d | Address Redacted | | | | |
| 6d8496cc-ecc4-45df-9670-96885eba060d | Address Redacted | | | | |
| 6d8498a0-f53a-4063-bee4-01b680e04d09 | Address Redacted | | | | |
| 6d84f5aa-edb6-46ee-b80b-48b3ab32d520 | Address Redacted | | | | |
| 6d84facb-2d45-4a31-9a8b-a792ece3450d | Address Redacted | | | | |
| 6d851144-75ee-4bb5-93ad-d497934afdb6 | Address Redacted | | | | |
| 6d854948-a10a-4cd7-9a4c-d6677ad69601 | Address Redacted | | | | |
| 6d8549f9-f43d-4e2e-b017-3321eba851fc | Address Redacted | | | | |
| 6d8544f-dbec-4f9e-ba0a-f1bd85fe8554 | Address Redacted | | | | |
| 6d855a7b-22a5-4096-83e2-df92a1a2fa21 | Address Redacted | | | | |
| 6d855b71-2795-474f-9373-19384466dfb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d855e6f-b6a8-4258-9abe-34392b95513a | Address Redacted | | | | |
| 6d856505-a34e-4826-bb9f-1b8e27403b43 | Address Redacted | | | | |
| 6d858f4b-c3ac-41b2-bcd1-8319a0ee59e2 | Address Redacted | | | | |
| 6d85910f-427d-4489-b124-ec3ef625048a | Address Redacted | | | | |
| 6d8593c8-c95f-4ad2-be01-46f35cfdf8da | Address Redacted | | | | |
| 6d85b515-6821-47f9-ba9e-64caad132b76 | Address Redacted | | | | |
| 6d85dadd-4dca-4c05-90c2-a0f554b0dd42 | Address Redacted | | | | |
| 6d8602ab-c3cd-4aa0-a422-e8b98cab32a9 | Address Redacted | | | | |
| 6d8614cf-caf8-4651-a308-ff98782cee6C | Address Redacted | | | | |
| 6d86230b-8e7a-4767-88ad-315a71d727dl | Address Redacted | | | | |
| 6d8662bd-6681-4694-beb3-ad3465fa1e8e | Address Redacted | | | | |
| 6d869312-2b70-43fb-bf72-0f31db8bff08 | Address Redacted | | | | |
| 6d869d67-70ac-4363-9ce7-6eb84a59851l | Address Redacted | | | | |
| 6d86d16d-886d-4307-9fd5-5adeb7d09e95 | Address Redacted | | | | |
| 6d86f387-4110-4b78-9cd6-2ce911be99cc | Address Redacted | | | | |
| 6d870e92-3df0-4187-8ae6-d0313b369db7 | Address Redacted | | | | |
| 6d87333c-da13-4543-b6a4-91c1aa721737 | Address Redacted | | | | |
| 6d87348a-f80c-4184-9450-b8bf85be45b7 | Address Redacted | | | | |
| 6d87389e-5b0e-4e3d-8657-3e6661cde611 | Address Redacted | | | | |
| 6d873f42-8c08-4ffb-8d94-f7379d45da1d | Address Redacted | | | | |
| 6d874302-c16e-4179-bc5e-f262b09fdb8d | Address Redacted | | | | |
| 6d874c45-c9ad-41e8-97eb-2533105bd75d | Address Redacted | | | | |
| 6d875af1-cc6c-4737-a7c3-745d234d0a9b | Address Redacted | | | | |
| 6d87c5d1-1fbc-4b80-8f7b-ea3472e5a88b | Address Redacted | | | | |
| 6d87de0a-95e4-4138-a753-a7ca7029bd9c | Address Redacted | | | | |
| 6d87de83-1fd2-4565-974c-37e1f11ccfeb | Address Redacted | | | | |
| 6d87f891-66c4-4cce-9336-23a8fae8a11E | Address Redacted | | | | |
| 6d87fd4d-a855-4200-96c7-d5d283962d39 | Address Redacted | | | | |
| 6d881952-e6e1-4474-bff2-08135f6bc6ea | Address Redacted | | | | |
| 6d8866ee-969d-402d-8939-0c915049b995 | Address Redacted | | | | |
| 6d88b2b3-8aff-4bbb-a585-3dc572f0e7b4 | Address Redacted | | | | |
| 6d88bcc7-1014-4a20-bd4b-832586494521 | Address Redacted | | | | |
| 6d88bf80-fffa-4227-bf9a-a74d67a302d4 | Address Redacted | | | | |
| 6d88ddb3-4f45-4e56-b830-416e914c71bb | Address Redacted | | | | |
| 6d88e7d9-514e-44b5-9350-1e897cc9c005 | Address Redacted | | | | |
| 6d8907f4-bdc0-4b56-96fa-f06763eaa58c | Address Redacted | | | | |
| 6d892353-31ad-476d-8d3e-4c27138735d1 | Address Redacted | | | | |
| 6d892d1f-4ad3-484d-b759-ed5fd33c580a | Address Redacted | | | | |
| 6d892e64-5611-448d-83cc-df4c901e489l | Address Redacted | | | | |
| 6d896882-fe73-4366-97d2-0ae263e64529 | Address Redacted | | | | |
| 6d89e413-98d0-47e8-b3c9-baea1690e4b9 | Address Redacted | | | | |
| 6d8a2cac-f91e-4401-890e-93b4f725d32d | Address Redacted | | | | |
| 6d8a5148-0ced-4b0d-b9fc-3e361ce8d6d3 | Address Redacted | | | | |
| 6d8a878d-ab7d-4a2a-9ae0-2b683a5df70e | Address Redacted | | | | |
| 6d8a90ee-bb47-4360-8ff1-bd727be37587 | Address Redacted | | | | |
| 6d8acd67-0b69-4f53-9fd3-9fa51bd8be05 | Address Redacted | | | | |
| 6d8ae6cd-2e49-4857-a268-5f9b13e563d5 | Address Redacted | | | | |
| 6d8b07cd-6334-4be5-a60a-4c5800c75e6a | Address Redacted | | | | |
| 6d8b1254-5d92-49f7-9d84-bfad5a53687a | Address Redacted | | | | |
| 6d8b46c1-7c18-413a-9924-d54ec71fd792 | Address Redacted | | | | |
| 6d8b4e15-865e-4a89-bd6d-72669a04e065 | Address Redacted | | | | |
| 6d8bbcc7-40f9-41ca-89ff-b05f5e3ce7d7 | Address Redacted | | | | |
| 6d8bd205-1b9e-42e9-884b-8d74deac6f92 | Address Redacted | | | | |
| 6d8bef71-75ee-4a63-8615-200b8e34b9e8 | Address Redacted | | | | |
| 6d8bf4fe-9999-48e7-bc1d-32f0e9f66e22 | Address Redacted | | | | |
| 6d8bfbc2-d6bb-4547-8839-326fdbf3907f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d8bfcc3-5e4c-4e88-bcab-467609893aa1 | Address Redacted | | | | |
| 6d8c8028-cff3-4d52-b4af-d616ef74d746 | Address Redacted | | | | |
| 6d8ca3dc-2924-4346-9ae2-c92a9c43ee58 | Address Redacted | | | | |
| 6d8cbd0a-fbb2-45e5-be1f-5ff3f6241c10 | Address Redacted | | | | |
| 6d8ceea2-b829-4808-a8a2-31e5586cc79e | Address Redacted | | | | |
| 6d8d25f5-c911-4099-8645-69591dd2f947 | Address Redacted | | | | |
| 6d8d38bb-067c-42ee-a4b5-80e6e41aa876 | Address Redacted | | | | |
| 6d8d61a4-6ca0-4cbb-9d83-d51902e19f0f | Address Redacted | | | | |
| 6d8dc897-13c1-4638-a9da-6dc15bc339b0 | Address Redacted | | | | |
| 6d8dcae3-bf1c-4b42-bd7c-2ff1e7f0c082 | Address Redacted | | | | |
| 6d8dce6c-ab42-4df2-9b1b-0c800c574e49 | Address Redacted | | | | |
| 6d8df3e1-ca0f-4ab4-bddf-2d7b536fa0e1 | Address Redacted | | | | |
| 6d8e8ad7-927b-44b4-a562-1a5538f63ee8 | Address Redacted | | | | |
| 6d8e8ca8-95ce-4547-ae1a-667528f4155C | Address Redacted | | | | |
| 6d8ec8ba-3d58-4d8c-97d5-5c1703e4d1e4 | Address Redacted | | | | |
| 6d8f007b-a679-42d4-b7bc-c50796501df6 | Address Redacted | | | | |
| 6d8f1178-94e2-4e43-a6db-ab4735bbe6b8 | Address Redacted | | | | |
| 6d8f7950-96f9-4585-8656-b65c92a7db33 | Address Redacted | | | | |
| 6d8fa5d-f16a-4820-ab0e-f565a0612f31 | Address Redacted | | | | |
| 6d8f8add-8b90-425c-9647-81ae8dfad89d | Address Redacted | | | | |
| 6d8fa96d-645c-4ba6-bbb8-c72c5122be00 | Address Redacted | | | | |
| 6d8fb551-783f-4a9b-aadc-53545efbcba1 | Address Redacted | | | | |
| 6d8fc001-3328-49da-88b6-bcff6ff2e8a0 | Address Redacted | | | | |
| 6d8fd429-7dee-4092-bed0-b043c4609bd4 | Address Redacted | | | | |
| 6d8ff47c-8660-4107-aaea-d0c1114a29bb | Address Redacted | | | | |
| 6d8ff9c7-9bf1-4330-8019-c0139b70614C | Address Redacted | | | | |
| 6d900570-495a-4cfc-a185-eefaebf4a753 | Address Redacted | | | | |
| 6d900698-1ae3-424f-aa25-f9bbb013d361 | Address Redacted | | | | |
| 6d90176f-b170-4678-a134-8c8d554e4f6b | Address Redacted | | | | |
| 6d903ea1-5785-4cbb-996d-10ba8d0fbdc3 | Address Redacted | | | | |
| 6d909018-4657-4d9c-995e-7e85d94dcdcf | Address Redacted | | | | |
| 6d909439-5976-4570-8012-24c7b044ecd6 | Address Redacted | | | | |
| 6d90c0d1-bcec-4c2b-92fa-c4d3f750587e | Address Redacted | | | | |
| 6d90d3ca-fb9c-4c01-bac0-50f127ad6357 | Address Redacted | | | | |
| 6d910dfb-b928-4a21-a7d0-32a28eb60b27 | Address Redacted | | | | |
| 6d913ec2-62b1-4ae7-882d-8bb2468ff1d5 | Address Redacted | | | | |
| 6d9147d8-facd-4fab-8bea-abf0d5f5309e | Address Redacted | | | | |
| 6d916eec-57f3-4084-ab97-36efee198265 | Address Redacted | | | | |
| 6d916f99-45f3-4193-b5b9-e91b3cbd27e8 | Address Redacted | | | | |
| 6d9185b9-9347-49a1-af34-fd80fee45b2e | Address Redacted | | | | |
| 6d91d8eb-4334-433c-8baa-5da45a5db630 | Address Redacted | | | | |
| 6d91e2bd-af5c-491a-8429-dc63c6ca7949 | Address Redacted | | | | |
| 6d91ee99-a9b7-4a0c-b154-8177ef7e5316 | Address Redacted | | | | |
| 6d92395d-ac25-4357-8113-95e0c95616cc | Address Redacted | | | | |
| 6d923ce9-fe4a-46cf-a3c1-a5d51a0d41e4 | Address Redacted | | | | |
| 6d926138-ba48-4f73-8ce2-85cde4c91758 | Address Redacted | | | | |
| 6d92728f-c0a2-4dac-8230-cb3c34a37a66 | Address Redacted | | | | |
| 6d928559-4e3c-4d3f-9ff4-831cd6c5af72 | Address Redacted | | | | |
| 6d929c81-4b5e-46b5-9338-9d9199b59208 | Address Redacted | | | | |
| 6d92b139-8e0b-4f29-a920-961152ee70fe | Address Redacted | | | | |
| 6d92cce8-e9b0-410f-9643-439a219b8dea | Address Redacted | | | | |
| 6d92dd13-6349-45a0-bb0a-8fce3e1d6b82 | Address Redacted | | | | |
| 6d931134-f155-4bf3-a7d4-beaeef52f268 | Address Redacted | | | | |
| 6d93115d-90f6-43d9-8e8c-a7c988c1df7c | Address Redacted | | | | |
| 6d932f65-303b-4ef8-8b99-67f2b9c5c6a5 | Address Redacted | | | | |
| 6d934661-431a-4e4f-ab6a-80f529c6f1c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d934b46-873b-49e7-a4fc-07d1bc10e7c7 | Address Redacted | | | | |
| 6d935971-8d03-4b03-ae74-82320544c433 | Address Redacted | | | | |
| 6d9365fc-03e1-4377-b811-942ec107511f | Address Redacted | | | | |
| 6d936639-c3bf-4ee7-bb38-0ab1c39c4b0f | Address Redacted | | | | |
| 6d937e24-e4b3-4f03-82d8-f579680d6a31 | Address Redacted | | | | |
| 6d9398e9-7c57-4c4f-8d8c-daa095fecbc2 | Address Redacted | | | | |
| 6d939fbb-0bbd-4770-8123-cc6c794d06ca | Address Redacted | | | | |
| 6d93bf02-53b7-42ab-82fe-ee3e210bc45f | Address Redacted | | | | |
| 6d93c057-b596-4475-809b-b4877c61f60f | Address Redacted | | | | |
| 6d93e206-ac79-4acc-a219-42a19feddbf4 | Address Redacted | | | | |
| 6d94133a-b962-4592-9a7c-6adb6be73e69 | Address Redacted | | | | |
| 6d944a34-f995-4a8d-8027-7ea577e78ed2 | Address Redacted | | | | |
| 6d9467e4-04b5-4081-a69e-05721b724fc3 | Address Redacted | | | | |
| 6d9476fa-4da2-41ed-bcdf-91c942e7aa68 | Address Redacted | | | | |
| 6d94a2de-7c2d-4342-b172-d9e413966216 | Address Redacted | | | | |
| 6d94a8df-1dbf-4f7e-bc8b-508ad0f6b4b2 | Address Redacted | | | | |
| 6d94c2f9-f1be-4e48-b2a3-acde1da6428d | Address Redacted | | | | |
| 6d94ee67-a6a7-4598-84ba-d2429b43ba5b | Address Redacted | | | | |
| 6d94ee68-d359-47d8-acdf-25b4a80ffc30 | Address Redacted | | | | |
| 6d954e0e-f186-4580-a20c-10f23ebb94e8 | Address Redacted | | | | |
| 6d958b51-5c3f-4954-8845-c1cae62041b4 | Address Redacted | | | | |
| 6d95bcde-6210-4c25-85b1-9156b790b916 | Address Redacted | | | | |
| 6d95d9af-df5c-4790-a809-077cd638a452 | Address Redacted | | | | |
| 6d96025b-0fa6-4ed5-a7aa-b6f16ff3c11c | Address Redacted | | | | |
| 6d960dfa-16ae-46eb-b602-59d1bd49ef15 | Address Redacted | | | | |
| 6d9626ec-5f4b-43e0-a149-3c35f460a9bc | Address Redacted | | | | |
| 6d962981-10c4-44ec-84b0-9b922335e06c | Address Redacted | | | | |
| 6d964e4e-3db7-45f7-928e-33555a9e9e9b | Address Redacted | | | | |
| 6d964f2f-0073-4000-8fba-deff5daa2a73 | Address Redacted | | | | |
| 6d96c715-7de0-47d1-ac01-19a9450b0d65 | Address Redacted | | | | |
| 6d96cabe-a22e-4f5c-b6d3-8e06d60b9d54 | Address Redacted | | | | |
| 6d970b94-008c-4b04-9314-fd4b0cf7681e | Address Redacted | | | | |
| 6d972b99-6502-44f1-a73c-40836961e137 | Address Redacted | | | | |
| 6d973cb8-fc4f-48f7-b83c-934b7e727e0a | Address Redacted | | | | |
| 6d97489a-9004-42eb-8b4f-1ab3b1ba80ab | Address Redacted | | | | |
| 6d9773b7-1f7d-44b1-a458-ed73bc1f4262 | Address Redacted | | | | |
| 6d978535-cede-4580-b03d-ce8e37888e87 | Address Redacted | | | | |
| 6d97888a-800f-4ffb-9b37-2dd4334ddf70 | Address Redacted | | | | |
| 6d978eec-068e-4d7e-91be-c3a295612d32 | Address Redacted | | | | |
| 6d97ba04-819d-49e1-b359-02bcdc1e9584 | Address Redacted | | | | |
| 6d97e318-9fcf-44f7-b1c1-e4f742cf1f27 | Address Redacted | | | | |
| 6d97ef42-c168-45fa-92f5-bddecef1e0df | Address Redacted | | | | |
| 6d981de9-2552-41d9-b549-d8400a533a70 | Address Redacted | | | | |
| 6d984028-7864-468e-b54a-55b9b64d8350 | Address Redacted | | | | |
| 6d986e68-36e9-426d-a36b-5d70a9b8b9c1 | Address Redacted | | | | |
| 6d98954f-fa5f-41ef-afd5-0344aae9fa6a | Address Redacted | | | | |
| 6d98988c-a8e2-4c93-9c35-13e94bb0fb95 | Address Redacted | | | | |
| 6d98a015-2373-4952-92a4-b16d3e3d95c6 | Address Redacted | | | | |
| 6d98b5a9-1a6b-4861-a2b3-12b2983151f9 | Address Redacted | | | | |
| 6d98c1e1-37f5-4c72-9d8d-37e1b29a7e1e | Address Redacted | | | | |
| 6d98ca99-099a-46ab-9e83-d211701c2bec | Address Redacted | | | | |
| 6d992a6b-aeb9-428d-869e-df41850d0f78 | Address Redacted | | | | |
| 6d9946c4-1aea-4f90-8884-4adc8be5ca7c | Address Redacted | | | | |
| 6d9799f-50fa-4464-83a0-f75f7002747 | Address Redacted | | | | |
| 6d9989f3-0861-4e01-9a91-d16d8350f8f4 | Address Redacted | | | | |
| 6d99c6d8-da70-4160-aecb-995a2d281b36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6d99ff48-61d9-4389-b470-db0a941cf262 | Address Redacted | | | | |
| 6d9a1759-3b68-4888-b1f1-706630b6f437 | Address Redacted | | | | |
| 6d9a35d8-493f-453d-8476-dce9b8f407e7 | Address Redacted | | | | |
| 6d9a53d1-e8db-4564-8f0b-37a571f9de22 | Address Redacted | | | | |
| 6d9a6d35-af41-4d63-b01d-db6cae9163c5 | Address Redacted | | | | |
| 6d9a9f92-aab2-41a8-b34c-b4c4b8772efb | Address Redacted | | | | |
| 6d9af19b-a763-4c60-8653-defeb82ddece | Address Redacted | | | | |
| 6d9b11ea-9270-4023-aa46-e7f950bbc562 | Address Redacted | | | | |
| 6d9b1b9e-41ac-4b64-9c24-1b2e0a8bad72 | Address Redacted | | | | |
| 6d9b2635-fc86-4a8b-80ce-2474ee6f99dd | Address Redacted | | | | |
| 6d9b3f9a-3387-4e92-a159-7a0ddb12568f | Address Redacted | | | | |
| 6d9b768c-0989-468a-933f-6b8eae252c82 | Address Redacted | | | | |
| 6d9bcde7-5124-437e-94ac-260eac8f5eb9 | Address Redacted | | | | |
| 6d9be305-feea-4912-9380-a40b3f0a6776 | Address Redacted | | | | |
| 6d9bf64f-63bf-4ce9-8295-1b9db737718a | Address Redacted | | | | |
| 6d9c03cb-541d-479f-9031-c117c2f84c89 | Address Redacted | | | | |
| 6d9c4985-1a53-4704-b2d1-2be0c6180a4e | Address Redacted | | | | |
| 6d9c55d5-0111-4310-b605-5fd3111f733d | Address Redacted | | | | |
| 6d9c63ae-43a5-4338-914c-73bd05f144f2 | Address Redacted | | | | |
| 6d9c9ca5-85c7-414a-a3f4-9ab8238a7ae1 | Address Redacted | | | | |
| 6d9ca8a5-2931-4f4f-a6f0-618a1060f824 | Address Redacted | | | | |
| 6d9ca9d0-6bdb-49b1-97f0-617b2ca95696 | Address Redacted | | | | |
| 6d9cc738-0416-4255-a419-5f129c8a4d66 | Address Redacted | | | | |
| 6d9ccde1-83df-4e88-933d-6e34f98a386b | Address Redacted | | | | |
| 6d9cdb1b-267e-4fb6-84ff-16a50b76ab2e | Address Redacted | | | | |
| 6d9cee18-e621-44c2-a0db-bd3fd740de73 | Address Redacted | | | | |
| 6d9cf511-1caf-4b91-b0cd-998c9e91797b | Address Redacted | | | | |
| 6d9d0a21-db25-4c62-83df-4f505eabc179 | Address Redacted | | | | |
| 6d9d30e2-838d-490a-8a97-3b07f6f03c3C | Address Redacted | | | | |
| 6d9d4d65-2dcd-4cff-8ad5-c37fc1eb47ea | Address Redacted | | | | |
| 6d9d5721-9159-48af-b18b-cfbc46aa1f7l | Address Redacted | | | | |
| 6d9d7932-4e95-4b42-8b88-f0c77e0debac | Address Redacted | | | | |
| 6d9d8928-1b80-4565-9314-93cc04db2c47 | Address Redacted | | | | |
| 6d9d98e2-132b-4ec2-abc9-7679e9be255f | Address Redacted | | | | |
| 6d9da38c-abda-469c-8dcd-666ad1787f16 | Address Redacted | | | | |
| 6d9dbe65-011b-4612-8860-c463e5ced503 | Address Redacted | | | | |
| 6d9e01c0-931f-4b07-9a01-3fd7ac9dd693 | Address Redacted | | | | |
| 6d9e069f-fe01-4fe8-afe6-9564aefbd06d | Address Redacted | | | | |
| 6d9e65de-89c4-4746-9c43-15b8c701deaa | Address Redacted | | | | |
| 6d9e75db-b156-45a5-9e6b-b01d69b15059 | Address Redacted | | | | |
| 6d9e79e6-8cab-4710-a1fb-ffc53fe22eff | Address Redacted | | | | |
| 6d9e839c-cd30-4d53-930a-2f5888430ea0 | Address Redacted | | | | |
| 6d9e8a82-6368-43b8-870e-841617b0001f | Address Redacted | | | | |
| 6d9ee816-1aad-4728-98e0-cf461e400f20 | Address Redacted | | | | |
| 6d9f4de4-7aff-43bb-9cef-644cc5e24d72 | Address Redacted | | | | |
| 6d9f6336-fd3f-48b9-902d-b7c0af2bcea1 | Address Redacted | | | | |
| 6d9f6f1d-3c87-4acc-a903-5b71c350ab76 | Address Redacted | | | | |
| 6d9f8f10-c595-44fc-988f-959e11821e6b | Address Redacted | | | | |
| 6d9f96dc-b1a3-4bb8-80ad-9fc938cf22d6 | Address Redacted | | | | |
| 6d9fa54f-5078-4295-a382-bca50ac86d7! | Address Redacted | | | | |
| 6d9fa81b-9259-46f6-8576-703c3e300d80 | Address Redacted | | | | |
| 6da01de9-c427-473d-a141-ebfa7d90bcb4 | Address Redacted | | | | |
| 6da0213e-db5b-428b-b6e2-07207f22c453 | Address Redacted | | | | |
| 6da02e7f-28f6-44df-be16-b77fc4cd70ea | Address Redacted | | | | |
| 6da04ab5-5249-4d78-a088-e59238699322 | Address Redacted | | | | |
| 6da0e979-73de-460a-8a5c-40e78d0c380f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6da0fcf7-036d-451c-bf83-5fb60b4fc7b0 | Address Redacted | | | | |
| 6da1259d-2b35-4cbe-aa0b-2906cae061a5 | Address Redacted | | | | |
| 6da14be0-84f3-4e94-8fb0-d27ed55be89c | Address Redacted | | | | |
| 6da1531f-5d6f-47a0-83f6-28395d0801e7 | Address Redacted | | | | |
| 6da173c3-2baf-483a-9f36-e29e804af049 | Address Redacted | | | | |
| 6da17f0d-8529-4f51-beff-822a4f599257 | Address Redacted | | | | |
| 6da1a3b5-06c2-4e65-99ed-1ac54bf9d41b | Address Redacted | | | | |
| 6da1d2ab-a5b9-4a0f-8e35-61a76141a93c | Address Redacted | | | | |
| 6da2010f-2bd0-4111-8d53-26f7fb7d1745 | Address Redacted | | | | |
| 6da2489f-7c98-4c61-b85e-6469849ea8ea | Address Redacted | | | | |
| 6da28b1d-07bf-47c5-b782-87b3c2646707 | Address Redacted | | | | |
| 6da28cd7-15f4-4aa3-8322-699af802ff2 | Address Redacted | | | | |
| 6da2a21c-d17b-4729-9b35-95adcc4a0b4f | Address Redacted | | | | |
| 6da2b47f-9812-4854-9b0f-df4a890e36d3 | Address Redacted | | | | |
| 6da305b7-938e-45a4-8016-3963dad5c2ea | Address Redacted | | | | |
| 6da310a2-fea3-4422-a614-67c787eff0f5 | Address Redacted | | | | |
| 6da34956-3f3e-4547-813a-30d17773057 | Address Redacted | | | | |
| 6da366b5-636f-428d-b292-5fa97811d283 | Address Redacted | | | | |
| 6da371e9-c578-4182-a93b-f2b1837f9a08 | Address Redacted | | | | |
| 6da3d451-6e87-4078-9062-9777cb7cba47 | Address Redacted | | | | |
| 6da3d4ab-b3e4-481c-92cd-56d13720e95a | Address Redacted | | | | |
| 6da3dba7-3622-4a37-ba8f-dba0beb733db | Address Redacted | | | | |
| 6da3dbb6-4d27-42d9-b871-df27fe092bcf | Address Redacted | | | | |
| 6da3eea1-af5e-49c5-b771-72c49ac4de1d | Address Redacted | | | | |
| 6da40d13-daac-46c1-ac0d-11d80139c145 | Address Redacted | | | | |
| 6da48f81-4d72-41d3-ad0c-c9dd51c6f739 | Address Redacted | | | | |
| 6da49a0b-0165-427b-94de-e535d4c5a7cb | Address Redacted | | | | |
| 6da4d9b8-c4b7-41c2-a714-8b422795636c | Address Redacted | | | | |
| 6da52e8e-0cb8-41c3-8fc2-7bf92dc1bcd1 | Address Redacted | | | | |
| 6da53597-7c31-4e18-91cc-942207e7c238 | Address Redacted | | | | |
| 6da54dae-b6be-4bf3-8be9-d348248053fa | Address Redacted | | | | |
| 6da5540f-cce0-470c-bf77-790a90b616af | Address Redacted | | | | |
| 6da56da4-e17f-41e0-ab8e-49b2b6d83e32 | Address Redacted | | | | |
| 6da57df3-a288-4218-9636-976de3b7fbd7 | Address Redacted | | | | |
| 6da58dee-575b-4370-b344-5c0fb66d9f9c | Address Redacted | | | | |
| 6da5bf04-93ab-4cf1-b894-f2669530fd1c | Address Redacted | | | | |
| 6da5d095-5709-41cc-81a7-b67ce57b1981 | Address Redacted | | | | |
| 6da5d3ed-336a-4d13-953b-72062c60c010 | Address Redacted | | | | |
| 6da5ed72-586f-4199-bd5d-eb835b2c8459 | Address Redacted | | | | |
| 6da5f634-f504-45f0-90bf-7fe356227ede | Address Redacted | | | | |
| 6da5ff10-253e-4db2-b136-94146c95321a | Address Redacted | | | | |
| 6da61f0a-7425-49e0-abee-d5ec4a09a5c5 | Address Redacted | | | | |
| 6da62217-3e63-4140-a980-a17f631d4a39 | Address Redacted | | | | |
| 6da63a36-3d9b-41be-922f-2c09a45aad6f | Address Redacted | | | | |
| 6da66711-c6ac-425d-88a0-f807d39d81bc | Address Redacted | | | | |
| 6da66f6f-0e04-45cb-ba6c-78c85bc0ff20 | Address Redacted | | | | |
| 6da67370-1904-4faa-a94d-7df92efb510b | Address Redacted | | | | |
| 6da6a01d-2ace-45ff-b776-e34dbc5048cf | Address Redacted | | | | |
| 6da6b561-f6c2-4ee0-8a8b-eee77ad006c3 | Address Redacted | | | | |
| 6da6d646-919c-41f6-b863-90629f02a710 | Address Redacted | | | | |
| 6da6d725-7132-437b-8de8-7fcd2c04316f | Address Redacted | | | | |
| 6da6e4c0-a98a-4445-9ace-39f5c81b582a | Address Redacted | | | | |
| 6da6e5f7-e782-4b64-8f39-d8830b3f99da | Address Redacted | | | | |
| 6da701ec-1626-42a9-b904-5ec4ef576a09 | Address Redacted | | | | |
| 6da704af-d15e-4597-96ef-aa3c983b3fa2 | Address Redacted | | | | |
| 6da7227e-6ae1-4679-96d7-4f5cd9f29305 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6da7d795-47e7-4128-ac8a-bef06abd201c | Address Redacted | | | | |
| 6da7dd8d-92a5-4c54-986f-b85875c65e57 | Address Redacted | | | | |
| 6da7e4e7-2eec-456c-8b60-1f5b90bb10cb | Address Redacted | | | | |
| 6da7f792-5f73-4a45-a2b5-b1bd2e990463 | Address Redacted | | | | |
| 6da84cd9-a4d3-4808-b109-0f571e075d16 | Address Redacted | | | | |
| 6da852e5-c6d1-400e-8cb4-1fdf69f8a016 | Address Redacted | | | | |
| 6da8546b-f9d3-4a66-8be9-7360128d3d9d | Address Redacted | | | | |
| 6da8900c-060a-4fe7-93dd-01cad6dc78f5 | Address Redacted | | | | |
| 6da899cd-b433-47e3-9ea3-05649ecc393f | Address Redacted | | | | |
| 6da8e0ac-dc2e-4b68-958e-55aa6c1b5637 | Address Redacted | | | | |
| 6da91274-f249-40dd-9133-c0e70a37b688 | Address Redacted | | | | |
| 6da9227e-acbb-423f-b9a7-ab182ac3bb79 | Address Redacted | | | | |
| 6da97439-2725-4788-84fa-00d53a0c5c72 | Address Redacted | | | | |
| 6da9782c-80c0-427c-a214-c31887c101fc | Address Redacted | | | | |
| 6da9c9b9-69f9-4e20-ab3f-a733705fe9e7 | Address Redacted | | | | |
| 6da9f42d-e10f-459e-a23a-0477abb77664 | Address Redacted | | | | |
| 6daa1447-4102-405f-9997-5d5f04fba202 | Address Redacted | | | | |
| 6daa3b75-7e24-4a90-8d3e-5991455a5060 | Address Redacted | | | | |
| 6daa6132-4e54-4b2a-a033-fd1d402a0817 | Address Redacted | | | | |
| 6daa7358-830c-4abd-a86f-264c18aa7df4 | Address Redacted | | | | |
| 6daa881a-79b2-42cd-b529-fc9840b901a3 | Address Redacted | | | | |
| 6daa884e-6a58-4482-a741-d30f42a84be4 | Address Redacted | | | | |
| 6daa90b6-bd39-4c80-beb7-14783622293d | Address Redacted | | | | |
| 6daa9fd3-b025-41ab-83ba-5991fd4d7f31 | Address Redacted | | | | |
| 6daac028-61c7-4e24-8887-7abf473189ac | Address Redacted | | | | |
| 6daae3e5-b847-4ee6-9a48-034ea5279f9a | Address Redacted | | | | |
| 6dab5096-2ad5-4fe7-9e1c-d3d0199a694d | Address Redacted | | | | |
| 6dab60d2-1621-4b0c-91ce-d2420e13f9e5 | Address Redacted | | | | |
| 6dab9c57-457b-478c-922a-10b20537f78b | Address Redacted | | | | |
| 6daba6e8-5198-43f9-9a9e-87711d6f69f5 | Address Redacted | | | | |
| 6dabc29c-d995-4897-a892-f209c37236c1 | Address Redacted | | | | |
| 6dabe6b8-08f2-4c57-818c-41d409a381d6 | Address Redacted | | | | |
| 6dabeb95-e09e-4855-affe-6ccb7c7cbd8c | Address Redacted | | | | |
| 6dabebbf-c3ad-44b2-9a82-2866ecb6e0ed | Address Redacted | | | | |
| 6dabf691-b046-4a95-a2c3-441ab66df2e8 | Address Redacted | | | | |
| 6dac71d0-b4a2-481a-8c6f-3ca51486bd91 | Address Redacted | | | | |
| 6dacaa32-3984-405b-b744-b52ae61de767 | Address Redacted | | | | |
| 6daccc75-073a-41b2-ba92-6d55ae539dab | Address Redacted | | | | |
| 6dacead1-750d-46a3-9c62-56e48c110bd7 | Address Redacted | | | | |
| 6dacefe8-15b4-46df-9df2-d070b11d2158 | Address Redacted | | | | |
| 6dad15e8-9557-4113-a339-f9c9944ff408 | Address Redacted | | | | |
| 6dad52a7-0993-4d45-ab9c-101e5f9d54cc | Address Redacted | | | | |
| 6dad543f-5bd0-4809-b13a-35a350fa0567 | Address Redacted | | | | |
| 6dada09c-dcf3-4ad3-b428-64d8cfe65036 | Address Redacted | | | | |
| 6dada160-3a5d-447b-a51b-8be91d59a073 | Address Redacted | | | | |
| 6dadbe26-8e54-4082-a140-3eb102e3115c | Address Redacted | | | | |
| 6dadc08e-bcf9-4b76-b322-7feb5a30d9c8 | Address Redacted | | | | |
| 6dae0285-91b4-4cbb-9b04-054116f285bb | Address Redacted | | | | |
| 6dae5070-5181-4892-b1cd-86ce33597c12 | Address Redacted | | | | |
| 6dae538c-618e-42c6-ba1c-227a5e66b348 | Address Redacted | | | | |
| 6dae5811-6754-40d0-a3ac-1538f9b8cd3a | Address Redacted | | | | |
| 6dae60d1-6bf9-46d3-87ee-7c270c15f5cc | Address Redacted | | | | |
| 6dae7e4e-419b-4be3-8bc7-6ca793537ae3 | Address Redacted | | | | |
| 6dae8b81-c613-4d78-8306-357fa9673aa5 | Address Redacted | | | | |
| 6daeb32c-d75d-4e56-88d2-0ccf4cf999f0 | Address Redacted | | | | |
| 6daec143-3b33-4cfc-a69f-dd333bf7bf4e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6daedd91-7be2-4787-888d-238f5610a81c | Address Redacted | | | | |
| 6daefdbc-94fd-469c-8ee1-417e10307bcc | Address Redacted | | | | |
| 6daf6bc4-ffa2-40af-ab3c-41591c4d93ef | Address Redacted | | | | |
| 6daf6c6d-c0c8-4820-a8bf-68c6b8d8a8df | Address Redacted | | | | |
| 6daf6f81-0da7-42f5-a10d-0631103cf8a8 | Address Redacted | | | | |
| 6daf818f-b758-4a7a-ba13-9f54d389425b | Address Redacted | | | | |
| 6dafbd6a-239c-4d00-858a-bc8f7880fdca | Address Redacted | | | | |
| 6dafe901-4539-4598-b66a-4a3dc3918c17 | Address Redacted | | | | |
| 6db02067-b000-46e3-a310-81214056561e | Address Redacted | | | | |
| 6db02dc8-1383-4a0f-92ff-de92f6ea5f79 | Address Redacted | | | | |
| 6db03c63-5e50-4974-b0f5-1cdc84d3cb38 | Address Redacted | | | | |
| 6db05d50-c4cd-4f72-a53a-6fc9698069fc | Address Redacted | | | | |
| 6db07fec-affe-49fb-8a5c-76adcf625c95 | Address Redacted | | | | |
| 6db08521-b069-46f3-8955-85f814cde828 | Address Redacted | | | | |
| 6db085ef-ff63-4ddd-b08c-06785e99e494 | Address Redacted | | | | |
| 6db09b16-b49f-45f7-b206-3db3a7b6a9cb | Address Redacted | | | | |
| 6db0c33a-836b-4237-9205-e9a306a00e65 | Address Redacted | | | | |
| 6db0eed0-3987-46f7-8d9d-f42872797372 | Address Redacted | | | | |
| 6db11b11-7279-486f-abd0-867806b6ace8 | Address Redacted | | | | |
| 6db1643e-0d24-42b1-b473-05dc7061dcf5 | Address Redacted | | | | |
| 6db19dae-22c4-4cfe-b507-ef81b69ad9c4 | Address Redacted | | | | |
| 6db1a207-9387-4e6f-b8c7-7577e98b3dda | Address Redacted | | | | |
| 6db1a786-b70a-4ad5-9091-6eace3baaa46 | Address Redacted | | | | |
| 6db1b226-ae5c-4c50-bd3c-388477c2b654 | Address Redacted | | | | |
| 6db1bb88-a0f2-41cc-a916-b17e746fd15b | Address Redacted | | | | |
| 6db1bdbf-74b3-40a3-85e7-2263682aaad9 | Address Redacted | | | | |
| 6db1d9a5-9d64-45d1-8513-56df3c7df164 | Address Redacted | | | | |
| 6db2179e-d6f7-4719-931c-b11ba670d54b | Address Redacted | | | | |
| 6db22bdd-fcc4-4c09-8c5f-2213e7430c37 | Address Redacted | | | | |
| 6db25797-54c9-46cb-aef7-bc79bd61a772 | Address Redacted | | | | |
| 6db2641a-4241-426d-bcc4-bdb317f5c708 | Address Redacted | | | | |
| 6db27a80-7e53-4847-8445-ae0f09b7d77e | Address Redacted | | | | |
| 6db2a5ee-4c06-4f68-b703-3d82cc0ecfee | Address Redacted | | | | |
| 6db2b6ff-7a42-4b38-a312-027d9b735cb4 | Address Redacted | | | | |
| 6db2be30-11d1-4ea3-9224-ea97ff075491 | Address Redacted | | | | |
| 6db2ea23-f66b-48f3-898b-5f37ea62ce10 | Address Redacted | | | | |
| 6db2ebd3-1c5c-440d-ab80-3c1eaac7b970 | Address Redacted | | | | |
| 6db361cb-f394-4f99-8662-7cbdf26bbb14 | Address Redacted | | | | |
| 6db37a08-2120-40b4-865d-2527cd68e653 | Address Redacted | | | | |
| 6db387c1-e2b5-4d22-b5e8-11afac0a4e88 | Address Redacted | | | | |
| 6db3a0bf-374f-4d03-9311-9d27645d45b2 | Address Redacted | | | | |
| 6db3d51b-51bc-4d5e-92b9-bbf2791d7cb1 | Address Redacted | | | | |
| 6db3da24-22c8-4c36-96df-c40afc934ea5 | Address Redacted | | | | |
| 6db4577e-ffdd-4675-aac7-559ee9000e33 | Address Redacted | | | | |
| 6db45d45-6c54-4601-9a64-c0029fef954e | Address Redacted | | | | |
| 6db52b98-d1d7-4b90-b281-9ad2495fae11 | Address Redacted | | | | |
| 6db52c9e-c323-4b0d-9213-e9e5fc88361b | Address Redacted | | | | |
| 6db52ff3-d39b-4d50-bb1a-6171fa976644 | Address Redacted | | | | |
| 6db598d6-81dc-4d8f-9f13-325f0fc6d7c0 | Address Redacted | | | | |
| 6db5b5c9-7f95-4a26-a5c2-c2aff60ee90c | Address Redacted | | | | |
| 6db5b72c-8c82-40df-8b78-343d9099ef0e | Address Redacted | | | | |
| 6db5e770-eabf-4a29-85de-3bbe5daa2844 | Address Redacted | | | | |
| 6db5f05f-96a8-4839-90a4-bbd95bc933bc | Address Redacted | | | | |
| 6db5ff35-ded3-4765-a386-c2c717d59d9f | Address Redacted | | | | |
| 6db6357a-e83c-48b1-b133-06c73b0e4cdf | Address Redacted | | | | |
| 6db6420b-15c3-4177-88ec-5f9b0cbf7f84 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6db67742-efe8-4b2d-ae12-ea995960e27c | Address Redacted | | | | |
| 6db67d0c-1098-4817-b3be-17cf013c16e8 | Address Redacted | | | | |
| 6db68338-85d1-483a-9f63-2811130a124f | Address Redacted | | | | |
| 6db6a380-8706-43f1-b42a-96c336b0044c | Address Redacted | | | | |
| 6db71a0f-b0c4-41c3-8b16-a25ffb9033aa | Address Redacted | | | | |
| 6db74a91-d7ba-40ed-bf7f-d6396ae94da0 | Address Redacted | | | | |
| 6db7618a-2faa-4be7-9a31-b68d8dd43cf4 | Address Redacted | | | | |
| 6db7e215-1fde-4dba-a056-4939d81d91a2 | Address Redacted | | | | |
| 6db817f7-938b-4a93-bcba-b07ff5b98065 | Address Redacted | | | | |
| 6db82b32-f058-4db2-803c-a15d425b7cd9 | Address Redacted | | | | |
| 6db83526-8525-4df6-a837-2a9779e3a13a | Address Redacted | | | | |
| 6db84156-b060-4d48-9e45-2d0e28dfbdc1 | Address Redacted | | | | |
| 6db855ed-977c-4522-ba32-8ed45aee3114 | Address Redacted | | | | |
| 6db8affc-2a7e-4984-8c88-60630f15c89a | Address Redacted | | | | |
| 6db8bd04-2fe0-40a7-8ff1-604c9c8fecdc | Address Redacted | | | | |
| 6db8cc07-e623-4449-9d13-50c63dd8438e | Address Redacted | | | | |
| 6db8ea51-3907-40e7-9998-a95b6755eda9 | Address Redacted | | | | |
| 6db908a3-a2ab-42dc-bf60-e83e1ce278f7 | Address Redacted | | | | |
| 6db90e63-f181-4256-ab50-78515fe7d474 | Address Redacted | | | | |
| 6db91217-9842-4249-b0d4-6a002339ff50 | Address Redacted | | | | |
| 6db91b3b-affb-406e-b5f8-6b2f084d1772 | Address Redacted | | | | |
| 6db93b64-e633-475e-9a70-203789cb0fc4 | Address Redacted | | | | |
| 6db93be8-a70e-4ab6-a5fd-fc222624c28c | Address Redacted | | | | |
| 6db94aa2-fa33-483c-b751-130a71efa751 | Address Redacted | | | | |
| 6db96ccb-a5d7-4f30-8270-9141adfea03d | Address Redacted | | | | |
| 6db97c75-c810-49e3-9e50-b6b492a96a13 | Address Redacted | | | | |
| 6db99190-bd83-4c22-873f-b405ee7f8dc2 | Address Redacted | | | | |
| 6db9a349-afdd-408f-bb19-57f77548c9ec | Address Redacted | | | | |
| 6db9aab5-e027-4d15-8400-c33cd3767acd | Address Redacted | | | | |
| 6db9ac83-af6d-4a20-9948-6ceb31f0ca31 | Address Redacted | | | | |
| 6db9b582-de7c-4e78-bd36-7eaa95494751 | Address Redacted | | | | |
| 6db9d501-57d5-4b6f-8320-0b1bbe7e746a | Address Redacted | | | | |
| 6db9e9b2-f14e-4aa0-bfc6-09ef8d7f7030 | Address Redacted | | | | |
| 6dba26b7-aeca-4ebd-b46c-f15cc7916dd1 | Address Redacted | | | | |
| 6dba2c42-5b66-4d16-b478-07f36d854baa | Address Redacted | | | | |
| 6dba46b1-b32e-4e79-b921-644439940ab9 | Address Redacted | | | | |
| 6dba4aa6-2745-43d9-bf68-346ff2750d21 | Address Redacted | | | | |
| 6dba8154-21c9-4374-ac79-92020617c949 | Address Redacted | | | | |
| 6dbad0a3-a54e-4204-a743-1c773442d20e | Address Redacted | | | | |
| 6dbb283b-5438-42ed-8556-49ae1f20ea67 | Address Redacted | | | | |
| 6dbb5c0e-c15f-458f-9d6f-845b965de418 | Address Redacted | | | | |
| 6dbb5f4c-93fa-4b13-b507-4bf6d06f2258 | Address Redacted | | | | |
| 6dbb6800-9b50-4850-a2f9-933d41ad9b61 | Address Redacted | | | | |
| 6dbb93fe-e92c-41f5-a41a-39502b93c36f | Address Redacted | | | | |
| 6dbc5eff-8dfd-44d3-a0d9-c838294c50fd | Address Redacted | | | | |
| 6dbc7394-1b43-493a-a87c-74d414bd1930 | Address Redacted | | | | |
| 6dbc795d-354f-4ebd-9390-a87e518360d8 | Address Redacted | | | | |
| 6dbc82d8-5be2-405e-94f3-ef6a94caf8ec | Address Redacted | | | | |
| 6dbcae45-3dd9-41da-b704-e2dc9df5b15e | Address Redacted | | | | |
| 6dbcc2f8-253d-420a-88f7-6b3fddc0e0b5 | Address Redacted | | | | |
| 6dbcc663-6f04-4207-a0a2-1d6198a0e0a5 | Address Redacted | | | | |
| 6dbcf131-92d3-479c-8035-8ea4331a3a89 | Address Redacted | | | | |
| 6dbcf51a-79d2-4db4-8908-94dd8c669a8f | Address Redacted | | | | |
| 6dbcf756-5de2-4d7c-9608-0b5d041aef2f | Address Redacted | | | | |
| 6dbd00a1-059f-4381-82a1-74b339710574 | Address Redacted | | | | |
| 6dbd4486-b239-4b88-8a75-f375e870e0b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dbd6d5e-788f-4436-9b1a-53d18c9fe1d1 | Address Redacted | | | | |
| 6dbd94ac-12b7-4186-a210-70cce5ec321f | Address Redacted | | | | |
| 6dbd9e12-32a9-4bf8-a2ba-82bd0480cf59 | Address Redacted | | | | |
| 6dbdb899-3d57-4490-a99f-1da51590ec44 | Address Redacted | | | | |
| 6dbdfc66-44a1-4ff6-95cf-79d0b779629d | Address Redacted | | | | |
| 6dbe3018-0fd9-4faa-ba7a-3e4a4722fa76 | Address Redacted | | | | |
| 6dbe4d3d-0555-4b17-ac55-a17fe117b7b0 | Address Redacted | | | | |
| 6dbe7672-d6e4-49cc-a926-ea2ce67c8c8f | Address Redacted | | | | |
| 6dbed601-9921-4ca7-977c-cba533311b7f | Address Redacted | | | | |
| 6dbef464-a3b9-4445-bd84-1a0f1d97dcb1 | Address Redacted | | | | |
| 6dbef621-b621-4fc6-912f-e6a4768902d9 | Address Redacted | | | | |
| 6dbefbad-aab2-42f1-8137-ee6d60dd4176 | Address Redacted | | | | |
| 6dbf409b-b5ff-4a83-b75f-88806b524e0e | Address Redacted | | | | |
| 6dbf4f82-9817-4ab3-9a27-0d4486e17c41 | Address Redacted | | | | |
| 6dbf618a-c695-4868-a6dc-322db4916e73 | Address Redacted | | | | |
| 6dbf6192-6f51-4d91-a240-dc8a0f24fc18 | Address Redacted | | | | |
| 6dbf7952-f129-4fd8-80b8-a9de7fa2ea04 | Address Redacted | | | | |
| 6dbf81c0-4aee-4eff-8f1e-8fd31952652b | Address Redacted | | | | |
| 6dbfb560-6c53-4ef7-bc48-3bb86e329ff5 | Address Redacted | | | | |
| 6dc005b0-d0a3-423b-943e-7e8cf3112aef | Address Redacted | | | | |
| 6dc008b7-a68b-4dfb-87ee-0b53e17a932d | Address Redacted | | | | |
| 6dc030e6-a4e4-4bca-8d4f-b94f90096391 | Address Redacted | | | | |
| 6dc07dd3-1732-437b-80b4-272c40f94a1f | Address Redacted | | | | |
| 6dc095a3-7382-48bf-a960-adc7158245a6 | Address Redacted | | | | |
| 6dc0affc-eb10-4427-a8f6-b38e5a53aace | Address Redacted | | | | |
| 6dc0cfe0-e64e-4886-8248-00aa9034e35f | Address Redacted | | | | |
| 6dc0e80d-8c0a-4cee-985b-65025622be15 | Address Redacted | | | | |
| 6dc0fac5-763c-496e-a63d-0dfb949c38ab | Address Redacted | | | | |
| 6dc124cf-19ab-417d-b7ff-bd16b70ef94c | Address Redacted | | | | |
| 6dc13146-06a6-4f32-a8e5-15c5a4e866a8 | Address Redacted | | | | |
| 6dc142c4-526c-4fa4-b8d5-1e459f21d7b6 | Address Redacted | | | | |
| 6dc164cf-df8c-45b1-86c9-597975bd8f9c | Address Redacted | | | | |
| 6dc17bc1-e9dd-4da0-b64b-8ca1884a72f7 | Address Redacted | | | | |
| 6dc1a56c-3ee1-4226-b491-63d9663690c9 | Address Redacted | | | | |
| 6dc20a29-eed9-4bd9-9cd7-f618fb2e1a1f | Address Redacted | | | | |
| 6dc20f46-1fd2-4064-a215-6198af3e378b | Address Redacted | | | | |
| 6dc22581-f96b-4bd0-9049-e940e999f429 | Address Redacted | | | | |
| 6dc22fc0-a044-4318-85e6-e7dfcdd2c86d | Address Redacted | | | | |
| 6dc2a8cb-fde0-4d97-8d6d-d9da315398ae | Address Redacted | | | | |
| 6dc2ba6c-7b33-4f60-81e8-a06d9518b88b | Address Redacted | | | | |
| 6dc301db-4902-4887-bcc2-824a49bf186f | Address Redacted | | | | |
| 6dc30214-91f3-49a6-bd71-d0058ebe34c7 | Address Redacted | | | | |
| 6dc3243c-805c-42ff-b7de-c0c700f647b1 | Address Redacted | | | | |
| 6dc324b1-a4d6-4c69-aa0e-211d45a8b7a2 | Address Redacted | | | | |
| 6dc324c6-9168-4172-9dec-2ac92cc36cea | Address Redacted | | | | |
| 6dc33b12-2245-4bfa-8142-b736618603df | Address Redacted | | | | |
| 6dc376e0-41f6-44bf-99e4-b84d235e5abc | Address Redacted | | | | |
| 6dc3e6ea-8a13-4863-972e-e08b7f86c4fa | Address Redacted | | | | |
| 6dc407ac-9039-488a-9086-8485b628cb92 | Address Redacted | | | | |
| 6dc40e04-89d9-43d3-84e7-418ab4aa2746 | Address Redacted | | | | |
| 6dc43864-3a55-4137-96dd-aea8ec371921 | Address Redacted | | | | |
| 6dc44102-4f3c-4a7b-b6f2-13d341014cf3 | Address Redacted | | | | |
| 6dc44fd4-10ec-4840-b69c-737f8f5bbc92 | Address Redacted | | | | |
| 6dc48e27-f332-4e12-96c1-50b33234a0c4 | Address Redacted | | | | |
| 6dc49aaa-cf21-4baa-a963-b9b7ba81b841 | Address Redacted | | | | |
| 6dc51f9c-c094-4c6f-8899-4e4ea63090ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dc525e2-02c4-48ff-8b01-8028a0d43b58 | Address Redacted | | | | |
| 6dc5331f-ee63-4e91-9af3-3502bb49a365 | Address Redacted | | | | |
| 6dc5350f-2b6c-4971-bbf3-ad7f9b7159aa | Address Redacted | | | | |
| 6dc59247-a22f-4bc3-b533-256cd1abd9d4 | Address Redacted | | | | |
| 6dc5aa07-1213-42d2-824d-ddb747e964b8 | Address Redacted | | | | |
| 6dc5ff92-bfbf-456f-9b86-26986c220ea3 | Address Redacted | | | | |
| 6dc631cf-7226-4ff0-9c9d-a54ea5388f2c | Address Redacted | | | | |
| 6dc63dbc-01a9-4d49-86b8-a91cf44601df | Address Redacted | | | | |
| 6dc63f34-cf59-4ca7-8dce-692855d6abed | Address Redacted | | | | |
| 6dc6672a-5c97-4055-836b-f5ff12259bbd | Address Redacted | | | | |
| 6dc6a88f-4dc1-4bcd-b253-549053432659 | Address Redacted | | | | |
| 6dc6fe21-e41d-4011-af9c-987697f5e732 | Address Redacted | | | | |
| 6dc7040e-ba3a-46ba-8242-bb754904f996 | Address Redacted | | | | |
| 6dc71168-9225-4ceb-a656-eae3db2b62ad | Address Redacted | | | | |
| 6dc73c77-c117-4624-8c8c-9fdb9f2bbd4f | Address Redacted | | | | |
| 6dc74dd1-5977-4487-b691-a789240bd005 | Address Redacted | | | | |
| 6dc74f1c-233b-47a5-912b-1cc2d601fa37 | Address Redacted | | | | |
| 6dc75b0a-d6c6-4dff-b9f2-429c7f70be55 | Address Redacted | | | | |
| 6dc761ac-ae0d-4342-83af-af1436519215 | Address Redacted | | | | |
| 6dc77c13-700b-4014-8c8d-9c3635050b99 | Address Redacted | | | | |
| 6dc7d5df-c1a7-4d4e-8c36-fb5786289138 | Address Redacted | | | | |
| 6dc7f377-bc77-4d5a-9f04-b283fb850796 | Address Redacted | | | | |
| 6dc7f40e-d077-49a7-aec2-67b6f11571b7 | Address Redacted | | | | |
| 6dc7fafd-8c2a-4516-8595-dc2630fcb470 | Address Redacted | | | | |
| 6dc85041-6988-40df-9b84-2e9404d5137a | Address Redacted | | | | |
| 6dc85f11-0bd4-4875-9673-5521b0542b2e | Address Redacted | | | | |
| 6dc86c33-4fb5-4d93-a283-8bd31ac0cb1e | Address Redacted | | | | |
| 6dc87b39-35a3-492b-b938-4ab7e28ffe21 | Address Redacted | | | | |
| 6dc88c44-32c8-43a5-a963-c81ff861ee03 | Address Redacted | | | | |
| 6dc89870-e06f-48f7-9b4a-c17e910a833b | Address Redacted | | | | |
| 6dc8af63-ff38-4b62-b564-1b227820a846 | Address Redacted | | | | |
| 6dc8b380-efe9-43b8-8009-706d84f9725d | Address Redacted | | | | |
| 6dc8b9a0-06fa-4e0e-9732-64f4ab090e87 | Address Redacted | | | | |
| 6dc8d5c0-49a9-4af6-8336-1e7a3f9d23b9 | Address Redacted | | | | |
| 6dc90ab5-2f9d-4596-af53-28d0b0c7462c | Address Redacted | | | | |
| 6dc91028-26ca-4e33-a756-a43bb7692956 | Address Redacted | | | | |
| 6dc92f33-6bc8-4a5d-bd53-4eea5611f7a9 | Address Redacted | | | | |
| 6dc93d84-52c5-4426-8b1a-e235309935d8 | Address Redacted | | | | |
| 6dc93e05-9a86-4219-8611-475cdc1a602b | Address Redacted | | | | |
| 6dc94ab5-db73-47ed-af24-2547a3d017ce | Address Redacted | | | | |
| 6dc97026-4ddb-41f7-8cda-b53d061dbe67 | Address Redacted | | | | |
| 6dc97893-2cfe-4a55-aca5-41d9760d4b7d | Address Redacted | | | | |
| 6dc9aefa-42b4-429d-ae3e-fcf8096d6fe4 | Address Redacted | | | | |
| 6dc9d460-93e1-494e-815d-8a04e76775d2 | Address Redacted | | | | |
| 6dca5934-606f-4607-b6e5-72032ac30d27 | Address Redacted | | | | |
| 6dca6083-4770-493a-849c-4003729339a9 | Address Redacted | | | | |
| 6dca6a99-18fc-4b11-9354-6d7054dac084 | Address Redacted | | | | |
| 6dca72d9-f8a9-4559-b57e-8b1a0efc6522 | Address Redacted | | | | |
| 6dca7403-f544-4ced-84a8-eb9b138f21b2 | Address Redacted | | | | |
| 6dca92a1-eeec-48a6-b75d-c2b482ba48ad | Address Redacted | | | | |
| 6dca982e-f891-4546-9623-0a27d73f2c9c | Address Redacted | | | | |
| 6dca9e64-68d4-4246-9967-4245918aec66 | Address Redacted | | | | |
| 6dcab992-2e7b-4ddc-bbd3-2f81becceb7d | Address Redacted | | | | |
| 6dcac78f-92ba-431e-9414-0432a2991947 | Address Redacted | | | | |
| 6dcaf934-e22a-4004-a686-6e76072939e9 | Address Redacted | | | | |
| 6dcb3690-66e8-47c2-926f-91abb8f6c43c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dcb3bd4-47ea-4208-8ece-3043b61b8f70 | Address Redacted | | | | |
| 6dcb52bf-146e-44d9-b8e3-9581d5034ae7 | Address Redacted | | | | |
| 6dcb78b1-1e18-4c66-b8e4-af82488b080d | Address Redacted | | | | |
| 6dcbb625-290d-488d-8eb0-de4a9468371e | Address Redacted | | | | |
| 6dcbc1ba-7421-4972-9323-c2ae4ba18c63 | Address Redacted | | | | |
| 6dcbc4c6-3f3f-4458-89af-e3112e3bfe7e | Address Redacted | | | | |
| 6dcbf6de-364c-4ec1-9759-252281b8fe94 | Address Redacted | | | | |
| 6dcc044b-8928-4edf-b567-019abdab83be | Address Redacted | | | | |
| 6dcc078f-48bf-45cb-ab6b-e6f39c883604 | Address Redacted | | | | |
| 6dcc31dd-6ae3-4003-b063-2938a26dac48 | Address Redacted | | | | |
| 6dcc4e7f-1f3b-4456-9d49-3390fab34c88 | Address Redacted | | | | |
| 6dcc50c1-1e6f-440a-baf0-d8b7fbbc32b3 | Address Redacted | | | | |
| 6dcc589f-62f9-461b-9e42-8116f4391a01 | Address Redacted | | | | |
| 6dcc6830-5379-43e3-955a-542a9a8f5f97 | Address Redacted | | | | |
| 6dcc6a7d-656e-4735-b93c-44bda334261b | Address Redacted | | | | |
| 6dcc9bb0-f038-4bcc-90c6-9f3fde8e41d2 | Address Redacted | | | | |
| 6dccc761-c49c-4a16-9895-22576e17f11a | Address Redacted | | | | |
| 6dccd885-2d22-4172-89ee-9e25b777b95f | Address Redacted | | | | |
| 6dccf60b-4ea3-4e9f-acfb-4200f549620d | Address Redacted | | | | |
| 6dcd0b93-2590-410a-9e3b-0a7020f7c017 | Address Redacted | | | | |
| 6dcd356c-d9b0-43d6-a025-900698bf440b | Address Redacted | | | | |
| 6dcd591a-e575-45fc-9c5c-9ca8a071999e | Address Redacted | | | | |
| 6dcd898f-ebd0-486d-9cc9-27670f211ba6 | Address Redacted | | | | |
| 6dcd91af-e4d6-456b-86fc-cb3bae73798c | Address Redacted | | | | |
| 6dce1007-2fc8-4e13-902a-dd2fde997f30 | Address Redacted | | | | |
| 6dce172d-9638-4594-beaa-14fcb7d935f5 | Address Redacted | | | | |
| 6dce7612-a987-47c4-a389-f786541acf5e | Address Redacted | | | | |
| 6dce772c-b738-4ac1-a049-3d845720b58e | Address Redacted | | | | |
| 6dce7b40-1df3-453c-9260-8243af9f5a64 | Address Redacted | | | | |
| 6dce7d24-d07e-4053-a4b4-681d4aa615c3 | Address Redacted | | | | |
| 6dce9960-68ae-4b60-8c7b-b977a77c3d91 | Address Redacted | | | | |
| 6dced007-a76c-4179-8204-f1cde14e82e9 | Address Redacted | | | | |
| 6dcf0441-eb8e-429c-b334-de858c70e1bc | Address Redacted | | | | |
| 6dcf1d06-fbc7-492b-a1c7-8d71e748cc9e | Address Redacted | | | | |
| 6dcf4ff5-7da0-4d63-8d00-8a4cac57bd9c | Address Redacted | | | | |
| 6dcf5a9e-a47e-4104-a73a-d532a46d60bc | Address Redacted | | | | |
| 6dcf5d1b-a50f-4193-b00a-93be7e9eb49d | Address Redacted | | | | |
| 6dcf7225-cf41-4cf2-8ecf-3f40b9d6167d | Address Redacted | | | | |
| 6dcf734e-b7de-4d08-a5ce-1243e7dcc8d7 | Address Redacted | | | | |
| 6dcf7a62-8ea2-494b-a9aa-edec927335a7 | Address Redacted | | | | |
| 6dcf99f0-921c-4329-82d3-2ff71a8227cc | Address Redacted | | | | |
| 6dcfd28b-8133-4700-a4ec-5395addf9f2f | Address Redacted | | | | |
| 6dd0024f-7fa5-4cff-9f01-6a142da09391 | Address Redacted | | | | |
| 6dd0770f-bc4c-40be-9cf4-e4f87a60423b | Address Redacted | | | | |
| 6dd09307-5d8d-4482-987e-620b1384d050 | Address Redacted | | | | |
| 6dd0aed7-0cf8-4c1c-ae3e-d52e2dd03019 | Address Redacted | | | | |
| 6dd0bd2a-6c86-48a3-92c3-ab5ff650a17d | Address Redacted | | | | |
| 6dd0d347-4a03-4208-a06d-8ae6fd0d1ffC | Address Redacted | | | | |
| 6dd0e954-c446-4b45-9020-19192699176C | Address Redacted | | | | |
| 6dd0ea38-1d79-43e7-9a82-19b91883fa6d | Address Redacted | | | | |
| 6dd14bd9-f70a-46d6-80cd-8bcdde43882e | Address Redacted | | | | |
| 6dd16a3b-cad0-4aca-96ea-ea7405b0ff59 | Address Redacted | | | | |
| 6dd181e7-4d5f-4dc5-96a9-a4d30f62d133 | Address Redacted | | | | |
| 6dd1a7d3-fb45-4bb2-b042-0f49e16c11ab | Address Redacted | | | | |
| 6dd1fce0-7681-41a5-96e4-d368b5445cac | Address Redacted | | | | |
| 6dd218b7-4df6-4465-9a8c-ec59115b062e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dd22058-6643-4591-bbd8-cb254d6afe10 | Address Redacted | | | | |
| 6dd22929-8cb4-460c-b6d2-9f8778d81b81 | Address Redacted | | | | |
| 6dd22b71-d33b-4e9c-bbdd-b82efc7a691c | Address Redacted | | | | |
| 6dd23383-c5e4-4afd-83ae-a0650943a2bb | Address Redacted | | | | |
| 6dd24439-f908-4ac6-8058-a4970903f627 | Address Redacted | | | | |
| 6dd2658e-efbd-4acb-8f82-d9c30a9a511a | Address Redacted | | | | |
| 6dd2bd00-43eb-4b6f-b28d-bea87b12c898 | Address Redacted | | | | |
| 6dd2c8c4-8200-47f1-92fd-0fabdee317de | Address Redacted | | | | |
| 6dd2ccc0-0d05-4a12-88a6-2ea8b42cb959 | Address Redacted | | | | |
| 6dd3085c-02f8-4014-b5dd-0316be4e3005 | Address Redacted | | | | |
| 6dd31037-3f78-491a-a9ea-8daafa2286f4 | Address Redacted | | | | |
| 6dd315f0-bdc2-4453-a542-bedf2b29579a | Address Redacted | | | | |
| 6dd3183b-7103-47de-8ebc-5592bb1ba530 | Address Redacted | | | | |
| 6dd31b74-a8e3-4984-a440-b2cba01c06c8 | Address Redacted | | | | |
| 6dd346df-04f8-4759-9228-00bc2a38f0c0 | Address Redacted | | | | |
| 6dd35bdf-0395-43f5-ba52-d7c60f143dc0 | Address Redacted | | | | |
| 6dd37aad-dc84-462b-ba4c-bd415d5fc563 | Address Redacted | | | | |
| 6dd397c1-d62b-41d6-9a26-bbe478ce4ee7 | Address Redacted | | | | |
| 6dd3add7-3531-4778-9aca-43833102851c | Address Redacted | | | | |
| 6dd3bff5-9411-4beb-a716-7de7f58b26db | Address Redacted | | | | |
| 6dd3e384-6ec5-4756-ada2-9e9cdbbe66b6 | Address Redacted | | | | |
| 6dd445bf-292d-46ac-ba2b-11c78d395895 | Address Redacted | | | | |
| 6dd446a9-20a9-4623-a256-f94aafe7d866 | Address Redacted | | | | |
| 6dd45860-d2bd-4333-a8cc-0ae625396b18 | Address Redacted | | | | |
| 6dd47252-9c68-4654-9fa6-8cd698185f19 | Address Redacted | | | | |
| 6dd4a884-42c9-436c-bdfe-a725bda6abbe | Address Redacted | | | | |
| 6dd4d264-bdf1-42ee-82ed-3c2e6644fbf2 | Address Redacted | | | | |
| 6dd4d330-b801-40ab-9609-973c553f134f | Address Redacted | | | | |
| 6dd537df-fc92-463f-95dc-c2a3feb125a5 | Address Redacted | | | | |
| 6dd5540c-73dc-4339-b6f6-47ba6c0d2993 | Address Redacted | | | | |
| 6dd585b9-58e4-48d9-8886-4ee0081e79ca | Address Redacted | | | | |
| 6dd5ef9c-2f6d-4926-852b-5bea20bfa4f9 | Address Redacted | | | | |
| 6dd60e41-8971-4a81-bdb2-0da2d4d30584 | Address Redacted | | | | |
| 6dd62f6d-9179-4ce8-81ce-ab31d388dd66 | Address Redacted | | | | |
| 6dd63eda-8520-4f00-95b3-2755ccbaab37 | Address Redacted | | | | |
| 6dd6f716-8b0b-4cab-baf6-b90fa6b0979e | Address Redacted | | | | |
| 6dd6f98a-2982-4448-8873-2f546f59778f | Address Redacted | | | | |
| 6dd70110-5699-4afe-b265-442c984abce9 | Address Redacted | | | | |
| 6dd703be-ea63-41d9-81e6-871067b40ebc | Address Redacted | | | | |
| 6dd721e0-9097-4faf-b869-829df2c2d9e9 | Address Redacted | | | | |
| 6dd725f8-0ffa-43aa-8d15-5ac05ed65084 | Address Redacted | | | | |
| 6dd75fa3-6cc8-4d64-8d68-14a303b4251c | Address Redacted | | | | |
| 6dd77093-6ad8-44a1-89c0-93adfd6aafed | Address Redacted | | | | |
| 6dd7d3f8-30fd-4f9d-98f9-d15f02173e2b | Address Redacted | | | | |
| 6dd80944-f251-4f02-a20c-ca74a568497e | Address Redacted | | | | |
| 6dd84dab-9d94-4931-981d-795d563e4235 | Address Redacted | | | | |
| 6dd85432-076d-47f5-b690-ab768c16b05a | Address Redacted | | | | |
| 6dd89ec2-dcb4-4d0e-ba41-74f507da617a | Address Redacted | | | | |
| 6dd8a2f6-2b5b-4178-a49a-89bb17cc00b0 | Address Redacted | | | | |
| 6dd8c41c-aea3-4312-802f-a8debe0e01dd | Address Redacted | | | | |
| 6dd8f818-6847-45df-bac8-fc507d5aca27 | Address Redacted | | | | |
| 6dd9a41a-a7ab-4245-a431-7de1e0ccbaa1 | Address Redacted | | | | |
| 6dd9d635-0681-4f05-9bb3-288b385fef16 | Address Redacted | | | | |
| 6dd9ea4e-2a44-4609-bd9e-f80ec90e8e77 | Address Redacted | | | | |
| 6dda536a-6b12-4963-81ad-0f7551fb1fd2 | Address Redacted | | | | |
| 6dda745e-c9f0-49e8-9904-d1770348afc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dda78f1-de1d-4c34-9ca9-d8bce0e279f2 | Address Redacted | | | | |
| 6dda9a78-6967-4594-803f-0a60dba04269 | Address Redacted | | | | |
| 6dda9b4c-1934-4b38-ad26-e82c0df7b966 | Address Redacted | | | | |
| 6ddaefe3-f14c-440a-91b6-4617007446a8 | Address Redacted | | | | |
| 6ddaf03f-c363-46b4-8a0f-f36b0450f3fb | Address Redacted | | | | |
| 6ddb1e4e-e689-4ca6-a074-d83f739f088a | Address Redacted | | | | |
| 6ddb41f3-9593-4f9f-8b2d-1b844b221031 | Address Redacted | | | | |
| 6ddb62ad-2a4a-4c58-bc96-d60891bdd1b1 | Address Redacted | | | | |
| 6ddbae0d-6d81-4037-b348-a7fad2957c7a | Address Redacted | | | | |
| 6ddbcc81-a25e-45b7-b344-9bfe66908f8c | Address Redacted | | | | |
| 6ddbd735-e269-4459-97f6-318c45521977 | Address Redacted | | | | |
| 6ddbdb29-6c9b-450b-a03e-30027db89f0a | Address Redacted | | | | |
| 6ddc35d7-d3dd-44df-b440-a8951de78f0c | Address Redacted | | | | |
| 6ddc605a-418b-46b1-913c-41751a2e3c1f | Address Redacted | | | | |
| 6ddc69c8-12ac-4419-966d-dc68ec191d50 | Address Redacted | | | | |
| 6ddc6d7a-d05d-4a50-ba7e-5c063d0fa251 | Address Redacted | | | | |
| 6ddc804f-c750-4f17-936b-f881caa29555 | Address Redacted | | | | |
| 6ddc86bc-bf8a-4f63-855d-483f931d0200 | Address Redacted | | | | |
| 6ddc894a-0b9c-44e3-b312-f61fd8be2fec | Address Redacted | | | | |
| 6ddcdafc-850a-4124-b4bb-af3f7c0d3b3c | Address Redacted | | | | |
| 6ddce161-993e-41bd-ab28-b7ace596a2f6 | Address Redacted | | | | |
| 6ddce1a5-8ff8-48ea-96d9-de7fcb7a1be9 | Address Redacted | | | | |
| 6ddcf175-84e8-432a-8536-6de9ed014fbd | Address Redacted | | | | |
| 6ddcf60e-3771-4230-b27f-ffd261e35160 | Address Redacted | | | | |
| 6ddcfdcb-175f-4bcd-9a76-85a163415f3b | Address Redacted | | | | |
| 6ddd0ece-8d64-4369-b912-99ff4b214178 | Address Redacted | | | | |
| 6ddd17b6-91cc-47b9-9dfc-15678bf38632 | Address Redacted | | | | |
| 6ddd46df-9b8a-4824-bd70-7f49ed9eb646 | Address Redacted | | | | |
| 6dddc908-0f42-4321-b7c2-2a05dcca81b9 | Address Redacted | | | | |
| 6dddcca5-9d4a-4584-a218-4ee2bd0f03ca | Address Redacted | | | | |
| 6dddff54-bc59-4edc-87d5-f79af3798028 | Address Redacted | | | | |
| 6dde122e-cd15-4f3b-9622-1023f527623d | Address Redacted | | | | |
| 6dde20fc-4d9e-4fda-893e-0c72110a85bc | Address Redacted | | | | |
| 6dde2afe-8d61-4cc4-95e8-2a841ba7b56f | Address Redacted | | | | |
| 6dde4804-4649-43d8-8f72-075f49bf2bf3 | Address Redacted | | | | |
| 6dde5473-6009-4c08-83ec-81aed31e8617 | Address Redacted | | | | |
| 6dde6d35-76c1-46ad-b5d7-57cf855ad452 | Address Redacted | | | | |
| 6ddedd07-6b88-446f-80ab-88d2e16cadf6 | Address Redacted | | | | |
| 6ddef50d-d707-4da8-b2be-28554fa7d813 | Address Redacted | | | | |
| 6ddf324e-cc46-4149-af43-d36a0d5c37a1 | Address Redacted | | | | |
| 6ddf650d-9a73-462e-afe6-b069c2b8c6d9 | Address Redacted | | | | |
| 6ddf9904-48a6-464c-9bec-09de28fd94c5 | Address Redacted | | | | |
| 6ddfaad6-047b-4de2-ae94-d70f157dd00f | Address Redacted | | | | |
| 6de003c6-4b44-4ab3-a621-9125e28b8238 | Address Redacted | | | | |
| 6de00fac-3630-4f8a-980c-eb47c3f7ed09 | Address Redacted | | | | |
| 6de01d5c-1c68-45a9-81fa-412f5f286b16 | Address Redacted | | | | |
| 6de069fa-e08e-4a04-a256-8914c9036baa | Address Redacted | | | | |
| 6de06cba-d43d-496a-b97f-9dd89f5fd90a | Address Redacted | | | | |
| 6de08310-57c2-4cba-8f2c-b5f5bd8bde89 | Address Redacted | | | | |
| 6de08b13-f166-4eeb-a347-175758a16934 | Address Redacted | | | | |
| 6de09620-1a38-48a7-95ac-ccc14db40535 | Address Redacted | | | | |
| 6de0a6ed-1f06-4975-9d20-622fc1eeeccf | Address Redacted | | | | |
| 6de0b04f-5736-4458-870c-a9b719bdf84e | Address Redacted | | | | |
| 6de0b407-9d3e-4eed-9d5d-27937f624037 | Address Redacted | | | | |
| 6de0cd2d-3d67-4c71-92f9-d5ef00b79f10 | Address Redacted | | | | |
| 6de0f5d3-9217-479d-9347-8962a97ed417 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6de0f609-223d-477a-9ae7-54e862808b77 | Address Redacted | | | | |
| 6de1739b-46c1-4c79-a1f1-50cfef5c60e2 | Address Redacted | | | | |
| 6de17fa3-bee7-4b22-bbbb-38bb89977aef | Address Redacted | | | | |
| 6de1947d-4242-4136-a78b-fd0f9f5d2352 | Address Redacted | | | | |
| 6de195f9-1d02-4845-a5fb-17a664e96918 | Address Redacted | | | | |
| 6de19850-933b-4b86-8533-ddb91f71ca64 | Address Redacted | | | | |
| 6de1b9b5-2aa3-42ec-892b-247fc5c6a91c | Address Redacted | | | | |
| 6de1f32f-9cf3-4328-b1bf-debac24fe1dc | Address Redacted | | | | |
| 6de2068a-3b12-4ae4-ad81-5d3fa55bc5e9 | Address Redacted | | | | |
| 6de238f5-ed2f-4fc7-90ff-040853a77e0c | Address Redacted | | | | |
| 6de25fcc-314d-4c60-b616-b0fe853f580d | Address Redacted | | | | |
| 6de2bc4f-42a5-467c-bf28-0dacfc99e442 | Address Redacted | | | | |
| 6de2c87a-de1b-44b6-9dc5-2ff95d13287b | Address Redacted | | | | |
| 6de30ac8-4624-47c9-99f5-308571fd2f94 | Address Redacted | | | | |
| 6de31ecd-c635-4c00-b684-070fd703961d | Address Redacted | | | | |
| 6de32fd0-45f8-4cd2-b05f-a92749cdc4a8 | Address Redacted | | | | |
| 6de33c77-f622-4ace-a13f-d1d41edefa76 | Address Redacted | | | | |
| 6de377bb-3609-439e-8b85-b6ee087ac394 | Address Redacted | | | | |
| 6de3aa90-2591-452a-bbf5-3296b1578d74 | Address Redacted | | | | |
| 6de3c6c8-66b8-494a-b667-088d9bbec863 | Address Redacted | | | | |
| 6de40b99-757e-4a93-921d-e9993a1d6780 | Address Redacted | | | | |
| 6de42fc4-f520-46e1-8a76-62cc2eda4cea | Address Redacted | | | | |
| 6de43810-7680-446a-a1cb-c2bb06b415f4 | Address Redacted | | | | |
| 6de43e00-f057-4084-acbb-e26d11e17684 | Address Redacted | | | | |
| 6de455f7-8b93-43b3-8aae-60e2583d71d7 | Address Redacted | | | | |
| 6de4684e-cc97-48e5-8e7d-0480aa1398ea | Address Redacted | | | | |
| 6de49e4d-32be-4da8-835f-0aacd42e0d58 | Address Redacted | | | | |
| 6de4b0b1-18d5-476a-8f86-15b912eb4a30 | Address Redacted | | | | |
| 6de4f2a3-98cb-42e2-a468-495a5fc684f7 | Address Redacted | | | | |
| 6de4f7a5-6815-4d54-b2e7-7b3d63d2ed28 | Address Redacted | | | | |
| 6de51dd0-6131-48a9-9f10-f616ddd3452c | Address Redacted | | | | |
| 6de5333f-7bd3-43aa-8a82-1265f2d2609e | Address Redacted | | | | |
| 6de53d6a-d907-4323-9131-e4aa840d4eac | Address Redacted | | | | |
| 6de55677-742d-4c3b-9634-d0fa37b8d89a | Address Redacted | | | | |
| 6de5578b-c5fe-4356-8df3-e328acf595da | Address Redacted | | | | |
| 6de56a73-84d2-45f4-8ef3-dc847f1676a6 | Address Redacted | | | | |
| 6de57d5f-011f-445c-ae0d-6610e3526863 | Address Redacted | | | | |
| 6de57ec7-3946-4c3e-a2eb-558ba0b4b38a | Address Redacted | | | | |
| 6de5ab9e-ce57-4b4d-9dfa-a9abc651ce99 | Address Redacted | | | | |
| 6de5e308-2522-40b1-a6a0-7d2932952395 | Address Redacted | | | | |
| 6de5e402-b471-4410-89ea-7c57a3fd17a5 | Address Redacted | | | | |
| 6de5ec4d-0505-4f7a-b212-58dcff2c38be | Address Redacted | | | | |
| 6de5fc2f-2951-4e26-a33a-a4a504523b53 | Address Redacted | | | | |
| 6de6272b-5274-4903-83b4-69ea674e6b94 | Address Redacted | | | | |
| 6de6846a-abff-4417-abc8-0b230b5d953a | Address Redacted | | | | |
| 6de687d6-083b-4f0e-aa40-242c5069d83c | Address Redacted | | | | |
| 6de73465-4f95-43a8-bef3-70ac03b368fc | Address Redacted | | | | |
| 6de74ef6-e968-4e7b-bb60-4c2283c3bdf6 | Address Redacted | | | | |
| 6de77f09-14da-4589-ad31-4ba8b34005f8 | Address Redacted | | | | |
| 6de785db-1795-4bef-8391-988b8b57472d | Address Redacted | | | | |
| 6de78e17-7f7d-4498-bba1-23e607786c8d | Address Redacted | | | | |
| 6de81d81-3be2-4ec4-8506-ff717fec03e2 | Address Redacted | | | | |
| 6de83dcb-5915-42ef-b900-57392cc29e35 | Address Redacted | | | | |
| 6de847cb-7166-45dc-aca2-22b823ee85f5 | Address Redacted | | | | |
| 6de86462-565c-44cc-8359-a92708d74052 | Address Redacted | | | | |
| 6de86fbf-b402-4960-80e6-acac9c609a7b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6de88e75-6100-470d-8abc-cf2d28ef5337 | Address Redacted | | | | |
| 6de89119-5dd3-4e0c-851e-59332dc7dbaf | Address Redacted | | | | |
| 6de8b30c-104b-4fad-b713-667208d5409b | Address Redacted | | | | |
| 6de8c422-f733-4efd-af24-55b859b964fb | Address Redacted | | | | |
| 6de8fbb8-78a6-4f28-b0e0-5084dd6afb23 | Address Redacted | | | | |
| 6de94c08-a035-4b40-8bdf-8963a57dd6de | Address Redacted | | | | |
| 6de96c51-0aea-4dbe-b2dc-ff0cc281dcd4 | Address Redacted | | | | |
| 6de970db-4174-4267-9735-3720c4a7e14a | Address Redacted | | | | |
| 6de980bc-6b74-4019-bd54-71a19df42a03 | Address Redacted | | | | |
| 6de9b9ae-5a7c-4d98-b608-96f0a4046a38 | Address Redacted | | | | |
| 6de9ce21-3629-4375-8397-579d735a37bb | Address Redacted | | | | |
| 6de9e082-693a-4d9c-bbf7-3f092e9fbb85 | Address Redacted | | | | |
| 6de9fa51-6e19-45a9-8ba4-42d595a0f92c | Address Redacted | | | | |
| 6dea1954-d4c3-4d7d-be29-df419116f82b | Address Redacted | | | | |
| 6dea5a78-c0c3-4e2a-87c2-2f9958b33666 | Address Redacted | | | | |
| 6dea7239-c7c6-40bb-bfc6-dfb0537f46ba | Address Redacted | | | | |
| 6dea879d-e62a-4725-81f4-7c2a43cccce7 | Address Redacted | | | | |
| 6dea8e9a-c6d0-4e60-8070-69b2f578cbdc | Address Redacted | | | | |
| 6deaa4aa-9c0e-45db-b62f-7efd4df2bf65 | Address Redacted | | | | |
| 6deac6dd-13bb-4253-a516-a0e4935cb3c7 | Address Redacted | | | | |
| 6deaddc9-79ea-4e55-a543-dcbd4c5e44a6 | Address Redacted | | | | |
| 6deb3400-8ab5-40b4-9be1-0edf2c721ae7 | Address Redacted | | | | |
| 6deb6e6c-cba6-4ae2-8afc-f592c6189594 | Address Redacted | | | | |
| 6deb89a4-14c8-4f6d-b63c-9d6a720e0b43 | Address Redacted | | | | |
| 6debb96f-413a-486d-bbb3-e1c1176c3d15 | Address Redacted | | | | |
| 6debc498-a8e5-4a2d-8de4-898c15d7dd60 | Address Redacted | | | | |
| 6debdd28-5e36-48cd-8edc-8225435f7cab | Address Redacted | | | | |
| 6debec47-641b-41c6-9ad2-54cdb2b6ae3e | Address Redacted | | | | |
| 6dec2f92-f39c-482a-9d1a-cb8d5db97978 | Address Redacted | | | | |
| 6dec4de6-c5b0-47c9-98b0-f7e9d2966220 | Address Redacted | | | | |
| 6dec5b4e-a3f6-452c-8b74-19ef859acef9 | Address Redacted | | | | |
| 6dec7ba1-72d9-48b5-9a2a-34e90834ad27 | Address Redacted | | | | |
| 6dec7dd3-d3b9-4399-a85a-90c7b3bf101d | Address Redacted | | | | |
| 6dec9163-eda2-4789-9575-a53acfe6395e | Address Redacted | | | | |
| 6decca79-75a1-4860-ba35-596d4a865839 | Address Redacted | | | | |
| 6decd43b-eb1b-412f-823a-c2665a192306 | Address Redacted | | | | |
| 6decd94e-bf68-45ba-afee-83b47a7f5e8a | Address Redacted | | | | |
| 6dececfc-f10c-41f5-bbf5-1cfbcaf32544 | Address Redacted | | | | |
| 6decf177-15a5-4b46-ad5f-5beee197153d | Address Redacted | | | | |
| 6decf9c6-64c4-442f-9cef-7a5b51b4b6c6 | Address Redacted | | | | |
| 6ded1a4b-330c-48f2-92e0-47ea5b1a599b | Address Redacted | | | | |
| 6ded1e05-690e-48de-be96-339d184066a2 | Address Redacted | | | | |
| 6ded38bb-cb08-4426-b6ca-2d5c83a8fbb9 | Address Redacted | | | | |
| 6ded5d5e-aef1-4612-97ab-070f60750029 | Address Redacted | | | | |
| 6ded6147-6dc0-4a26-888d-47f81fa6a5aa | Address Redacted | | | | |
| 6ded6e8d-a9f6-49c1-b7bb-d414cf22ad20 | Address Redacted | | | | |
| 6ded71f8-b797-403c-87f8-4350f4fd31ab | Address Redacted | | | | |
| 6dedaf9e-b4ea-4bbf-9c90-63db1392158a | Address Redacted | | | | |
| 6dedec7d-bf70-4936-8075-a4d88887a3e4 | Address Redacted | | | | |
| 6dee0287-597d-4c08-8f5c-fd0981be3a56 | Address Redacted | | | | |
| 6dee34e6-57be-48bc-8ef0-b3a3ed90f5be | Address Redacted | | | | |
| 6dee3c6e-51c9-4d58-ad12-153f54cbe438 | Address Redacted | | | | |
| 6dee494b-a6c0-4dc1-afbc-f001b7739ed3 | Address Redacted | | | | |
| 6dee5187-227c-43c5-bad1-e41ebf1f1d81 | Address Redacted | | | | |
| 6dee52f4-c10e-457e-a37d-fabfccb235e8 | Address Redacted | | | | |
| 6dee6beb-3d9b-4c15-a0db-5ccf188e6263 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6dee7821-18bb-4210-9b55-9677304a5874 | Address Redacted | | | | |
| 6dee7b0d-1d98-4a3a-b0d2-56d1f64b23dc | Address Redacted | | | | |
| 6dee90c1-6617-4fcc-965d-9ab41fd38274 | Address Redacted | | | | |
| 6dee948c-c785-4a43-b755-a857d2de9c3d | Address Redacted | | | | |
| 6deec403-9bf7-48a1-968f-dc21f6022bda | Address Redacted | | | | |
| 6def1b0d-7cb3-4696-9b44-55979e3bff0e | Address Redacted | | | | |
| 6def27c5-fce7-458b-92cb-1b817440c491 | Address Redacted | | | | |
| 6def4c91-fb99-4592-b2f2-717d2c236f0a | Address Redacted | | | | |
| 6def717d-6970-42c8-8293-6c965533f6c4 | Address Redacted | | | | |
| 6def89d7-a770-4c93-b728-5e2e81892ca5 | Address Redacted | | | | |
| 6def92cb-7cd3-4e03-bc75-fab34413bd77 | Address Redacted | | | | |
| 6def95ef-d117-4491-9af7-229efb6b3dfc | Address Redacted | | | | |
| 6defabf7-1610-4e96-90c5-dba12d80e77e | Address Redacted | | | | |
| 6defb5a8-67f1-41d0-9ce1-aebd8abc7ba8 | Address Redacted | | | | |
| 6defb6a9-db95-4052-9522-805247e842f1 | Address Redacted | | | | |
| 6defba16-b9c6-4456-ae9b-2082d8d88e75 | Address Redacted | | | | |
| 6defd42b-3374-46de-a2c4-2a2962fa9791 | Address Redacted | | | | |
| 6df0043c-a305-459a-9b60-f378544bd93e | Address Redacted | | | | |
| 6df01503-3d6c-414a-a92f-2a1ebc3880d0 | Address Redacted | | | | |
| 6df01873-7598-42c1-8037-c65576d0e953 | Address Redacted | | | | |
| 6df03f25-a0fc-4cc2-8c45-e797b58b1278 | Address Redacted | | | | |
| 6df04493-1199-4ac1-a7b3-9a39cde80951 | Address Redacted | | | | |
| 6df044cb-073c-4b55-be59-4280d46fefc3 | Address Redacted | | | | |
| 6df0516a-f5c9-4460-8343-4f307135402e | Address Redacted | | | | |
| 6df0714a-981a-4876-a1c8-cfe2fd256831 | Address Redacted | | | | |
| 6df07450-1e0a-4bae-ad9e-1d9d773c17cc | Address Redacted | | | | |
| 6df08c96-3380-4477-8b01-da081bf044e7 | Address Redacted | | | | |
| 6df09123-259a-4ba5-a473-f85cb44500d0 | Address Redacted | | | | |
| 6df09673-b170-4be5-b85a-5d56f8fd973f | Address Redacted | | | | |
| 6df0a796-d9cc-47a2-ba75-5bdc4bfdc782 | Address Redacted | | | | |
| 6df11286-6d01-473b-9e75-3ad2c083b0b7 | Address Redacted | | | | |
| 6df11e0b-d945-4b15-bbdb-221e8a312c1d | Address Redacted | | | | |
| 6df14696-0ad1-4bda-bfee-997648b8617b | Address Redacted | | | | |
| 6df1a404-e4c2-4d23-8b01-1b21cb0743de | Address Redacted | | | | |
| 6df1b575-8073-4edf-ac3b-4a382266bb5d | Address Redacted | | | | |
| 6df1ddae-d91e-447d-8c2d-0bf06abf5a47 | Address Redacted | | | | |
| 6df200f6-b5eb-4001-9c23-4ee6fe1a19f5 | Address Redacted | | | | |
| 6df208a9-ec13-40da-ad5f-16ecd6826be3 | Address Redacted | | | | |
| 6df2442d-ec91-4213-81a4-48735828b9ea | Address Redacted | | | | |
| 6df250c8-82cf-4deb-932f-3b51167f880e | Address Redacted | | | | |
| 6df2868e-7f79-4fd9-848f-ef441546a17f | Address Redacted | | | | |
| 6df28eb5-4cf5-425e-a74b-dcc164c8a5cb | Address Redacted | | | | |
| 6df2cbf7-4add-4db5-afe0-a6adb60907b5 | Address Redacted | | | | |
| 6df2d4d2-0c4f-46f1-8e6d-d73edbf0087d | Address Redacted | | | | |
| 6df2defa-518c-4cc5-bde7-a9668847fd7a | Address Redacted | | | | |
| 6df2ee12-69bd-49d4-8647-32d88ef03d39 | Address Redacted | | | | |
| 6df30603-2eeb-4c8c-821e-7846cbfd1563 | Address Redacted | | | | |
| 6df3079b-d588-4171-b1cd-72df499b837d | Address Redacted | | | | |
| 6df312e8-2cde-4c81-94ff-2446d90eee9a | Address Redacted | | | | |
| 6df34abf-b7a6-4919-acba-b7c192c9723a | Address Redacted | | | | |
| 6df35e5f-3f90-4476-b7ca-95cb311f0ee4 | Address Redacted | | | | |
| 6df3a7ff-b8ac-485d-867c-6c5e9108035c | Address Redacted | | | | |
| 6df3aede-8ebb-4092-beb2-564b25c2c13d | Address Redacted | | | | |
| 6df3eade-4fe5-4e0c-84e2-f6e3baaa2552 | Address Redacted | | | | |
| 6df408ce-47a8-464d-bb34-e3fcce6ccb79 | Address Redacted | | | | |
| 6df422b0-e7c6-4566-a66e-94111dedf64d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6df424f2-ec9d-4206-b2f7-daf463fa0f34 | Address Redacted | | | | |
| 6df44a75-fbf7-4236-85e9-585c2a39f0da | Address Redacted | | | | |
| 6df47bb6-369b-445d-99e7-216d8d1c0892 | Address Redacted | | | | |
| 6df499a0-be2b-4d62-9c60-2838b7bdf5f4 | Address Redacted | | | | |
| 6df4c311-e00e-4d88-818f-5e3a85fbfae1 | Address Redacted | | | | |
| 6df4ea7b-100f-4faf-b9b2-615e9752063c | Address Redacted | | | | |
| 6df4faaa-0fa6-49e0-a6bb-3b4884a9a421 | Address Redacted | | | | |
| 6df4fe28-f0de-4bab-8b72-1278349cbc98 | Address Redacted | | | | |
| 6df504c9-ccf7-466b-8368-d12619819fd4 | Address Redacted | | | | |
| 6df514c7-28fd-4ccc-810c-4b2dc075ccf3 | Address Redacted | | | | |
| 6df5483a-af1f-4e91-83f3-ecb51f124567 | Address Redacted | | | | |
| 6df5667f-957c-4e4e-a821-4174328c1815 | Address Redacted | | | | |
| 6df59091-2ad4-4656-ac10-44bc2a1aa627 | Address Redacted | | | | |
| 6df5b9ff-e70f-48ae-8e72-0eb564c229d0 | Address Redacted | | | | |
| 6df6046b-168b-410c-abd5-6896503f1d4b | Address Redacted | | | | |
| 6df6089d-550d-44a0-aa9d-106bd95c1820 | Address Redacted | | | | |
| 6df608e1-2ee6-4520-b9e2-f14f7be81a1b | Address Redacted | | | | |
| 6df6396b-c697-470b-91e8-a7356a23ad40 | Address Redacted | | | | |
| 6df66789-ec49-4de9-922c-6070d93bace3 | Address Redacted | | | | |
| 6df682d9-081f-48aa-acd9-87b7c1b01bad | Address Redacted | | | | |
| 6df69b4b-45a9-44b5-8c38-346d4af28279 | Address Redacted | | | | |
| 6df6a4ba-4ec0-48af-89ff-253ddfc4897a | Address Redacted | | | | |
| 6df6d65e-80ca-4dbb-ab08-fef0ec5e6e74 | Address Redacted | | | | |
| 6df6d6e2-a1b1-4c9d-addf-44daa3e40c8b | Address Redacted | | | | |
| 6df6f5d0-307b-4e61-8020-761296020e21 | Address Redacted | | | | |
| 6df7106f-544f-4044-b77c-d0b864ae7ca5 | Address Redacted | | | | |
| 6df7119b-a019-4bf3-ac6e-84e262bce3cc | Address Redacted | | | | |
| 6df71a08-9ca9-4419-b321-cac04ca1f3c6 | Address Redacted | | | | |
| 6df71cdc-7c42-4dad-bd47-fc2398a339b1 | Address Redacted | | | | |
| 6df725d9-4b33-4baf-a25c-c54e7a88237f | Address Redacted | | | | |
| 6df72efe-3c61-42a4-a431-0f73ce89eebe | Address Redacted | | | | |
| 6df72fc9-5f22-47b2-b4cf-af4ed656da45 | Address Redacted | | | | |
| 6df74967-42c7-426b-b980-94114a25af0b | Address Redacted | | | | |
| 6df74aa6-4340-4969-b696-716290018cc3 | Address Redacted | | | | |
| 6df759f4-c9db-47ca-bb7f-99a78ee37a75 | Address Redacted | | | | |
| 6df7619a-bb93-4122-a6be-d87e7c035afa | Address Redacted | | | | |
| 6df76a25-a6ed-4e3b-bc14-ef2e2738275f | Address Redacted | | | | |
| 6df77272-73a2-46ec-a443-31636b9f9069 | Address Redacted | | | | |
| 6df78e33-d95f-4753-a6da-3491214df2a3 | Address Redacted | | | | |
| 6df7b3f8-5c6c-4b14-8576-5fdb6c755339 | Address Redacted | | | | |
| 6df7ea41-7f86-42d9-8b76-0ec6fc7a73b3 | Address Redacted | | | | |
| 6df7f564-3d27-44e2-b27f-078ff6e1e14d9 | Address Redacted | | | | |
| 6df80ada-eb17-4d2f-8bbe-cd4207262c3e | Address Redacted | | | | |
| 6df811c5-5fb0-43a3-896c-7cec33ce691f | Address Redacted | | | | |
| 6df82fb6-847f-4c9b-8303-a06c7d703a2f | Address Redacted | | | | |
| 6df83746-17e4-4e12-9961-690321e11228 | Address Redacted | | | | |
| 6df84f7b-79fb-4971-9bdd-a3ca96014d42 | Address Redacted | | | | |
| 6df8654e-1762-4763-bb3a-644e33b32fa3 | Address Redacted | | | | |
| 6df8aa42-6de6-44e0-899b-e5b832d8c833 | Address Redacted | | | | |
| 6df8dd3d-0b58-4a5e-977b-48f19b2261bf | Address Redacted | | | | |
| 6df8e164-43f7-42d6-bd9e-e295b0c51793 | Address Redacted | | | | |
| 6df8fdc4-78a2-49a2-a9ff-30640265f1b9 | Address Redacted | | | | |
| 6df933b3-5da0-4292-8aec-507deb460f8a | Address Redacted | | | | |
| 6df941b2-fb25-4312-9c89-12fd4290c82a | Address Redacted | | | | |
| 6df94e87-7c66-4b38-b32d-67c8a709cf49 | Address Redacted | | | | |
| 6df96430-a521-4681-80e3-a4e26b8c1b48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6df9823a-2c38-41c2-9bc7-57a5fa292ea7 | Address Redacted | | | | |
| 6df98d79-7e6a-40cf-b657-77c0b61199f8 | Address Redacted | | | | |
| 6df9b988-4446-4ec1-bc6e-725dfaae1f53 | Address Redacted | | | | |
| 6df9d228-0f53-4375-8ce0-11245c68c615 | Address Redacted | | | | |
| 6dfa4bd3-61e0-46bf-84b8-c3ac30f0e11c | Address Redacted | | | | |
| 6dfa872d-8edf-45d8-8832-3186e662654a | Address Redacted | | | | |
| 6dfab163-b2cc-470f-88dc-e63d6e946c36 | Address Redacted | | | | |
| 6dfab902-754f-47ed-9d98-9c8dd8e8b413 | Address Redacted | | | | |
| 6dfaecca-deae-40ed-800d-0add3728a206 | Address Redacted | | | | |
| 6dfafefa-fc35-4a55-9a9b-3813b1ccbe5f | Address Redacted | | | | |
| 6dfb06f0-fbe8-402e-8e29-21f61ed07108 | Address Redacted | | | | |
| 6dfb08a2-67ae-4b35-bea3-c221d130db56 | Address Redacted | | | | |
| 6dfb2b89-f495-482f-b342-5823e9183898 | Address Redacted | | | | |
| 6dfb7f70-3367-4633-b1b6-f2e6eadb2cae | Address Redacted | | | | |
| 6dfb867e-f741-4256-b774-ca7a2966b210 | Address Redacted | | | | |
| 6dfc387a-aa2f-46ff-a40f-0691c2eaf713 | Address Redacted | | | | |
| 6dfc65bd-3af5-4438-a6f9-c2f5c1d81a1d | Address Redacted | | | | |
| 6dfc6b5e-d45a-4441-bc8c-5b9cf875867a | Address Redacted | | | | |
| 6dfc98ec-fdc9-48cd-b7e6-681f189a2371 | Address Redacted | | | | |
| 6dfd0bee-f337-4bf8-a102-d201988dc901 | Address Redacted | | | | |
| 6dfd1b20-07be-48d3-aafa-1b7357f24db1 | Address Redacted | | | | |
| 6dfd2ba8-445d-4312-8d08-005ecbda3c99 | Address Redacted | | | | |
| 6dfd3666-c204-496f-829a-d22f9915be72 | Address Redacted | | | | |
| 6dfdc64d-f3c8-4b5e-bc82-da87e8b59a29 | Address Redacted | | | | |
| 6dfe038c-5413-454b-afb3-9471c75b2d6c | Address Redacted | | | | |
| 6dfe0790-d0a8-4bfb-895e-ca20a3cd29e3 | Address Redacted | | | | |
| 6dfe0b65-eac5-48e9-b6d6-f1cef78a5973 | Address Redacted | | | | |
| 6dfe4b81-2fbb-4b36-8a8c-4587c25325ec | Address Redacted | | | | |
| 6dfe8387-065c-4d14-b74b-7b9131b9a79d | Address Redacted | | | | |
| 6dfe8a27-afbd-44a8-88df-c2b397cb6a59 | Address Redacted | | | | |
| 6dfee60b-2ea9-419a-be44-f215e87f5244 | Address Redacted | | | | |
| 6dff0fcc-b8fc-4f0f-827b-26e178f6be70 | Address Redacted | | | | |
| 6dff1d3a-6e40-4d41-ba92-67fef82b419b | Address Redacted | | | | |
| 6dff5fd9-f3f8-40d9-b69b-106a390d19d9 | Address Redacted | | | | |
| 6dff6394-aabb-45d2-83ca-3f7f2c2e95a3 | Address Redacted | | | | |
| 6dff7474-e045-4b74-9771-86864289f922 | Address Redacted | | | | |
| 6dff8dd1-afac-4113-b05f-101e7ce5a27e | Address Redacted | | | | |
| 6dff9046-0bd3-4ce3-8f4b-f46e0ee1e898 | Address Redacted | | | | |
| 6dffba06-738f-4e0b-ac53-9ccf74706820 | Address Redacted | | | | |
| 6dffd19c-fda6-4c14-8889-0800d1867fea | Address Redacted | | | | |
| 6dfff32d-3227-4a02-a9cc-9735048e6f9d | Address Redacted | | | | |
| 6e003002-34b3-4fe8-88c3-dc832f675e63 | Address Redacted | | | | |
| 6e003feb-e594-4d3e-9db9-b9fdc024f79c | Address Redacted | | | | |
| 6e005c10-5298-4224-bbda-a961de7bce8a | Address Redacted | | | | |
| 6e0087bf-a3e2-4747-b58c-dc2e8d542991 | Address Redacted | | | | |
| 6e00a5d0-20b3-43bc-82ec-ecddcc489fef | Address Redacted | | | | |
| 6e00b227-bcd8-47df-9744-5acfce54a447 | Address Redacted | | | | |
| 6e00b4f8-e4fb-4a1b-a4d0-4e59ab43b48l | Address Redacted | | | | |
| 6e010fa3-7289-43c8-9125-6b459d3b1144 | Address Redacted | | | | |
| 6e012ab5-69b1-4cea-9ce8-a46f5e8714b6 | Address Redacted | | | | |
| 6e012d64-d16f-4c51-83f3-511e0a50347b | Address Redacted | | | | |
| 6e012efd-76f4-4e02-b0c7-8794a8a99b50 | Address Redacted | | | | |
| 6e014556-8810-4d23-8999-35d56447d33b | Address Redacted | | | | |
| 6e014b4f-76c2-4a9a-951b-ef3d7bded66f | Address Redacted | | | | |
| 6e016525-5f31-4863-b03b-1c9d62bf4bba | Address Redacted | | | | |
| 6e01a34e-5ad9-4b2e-8f7c-67e0be52d89d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e01c284-4757-43a6-bc7a-4346749ed36a | Address Redacted | | | | |
| 6e021922-3278-4a97-a5b3-bd0bf8fda45f | Address Redacted | | | | |
| 6e0223a8-de84-47d1-90ab-33bb9f4822d0 | Address Redacted | | | | |
| 6e022c0e-454b-4ea2-95b8-533af5c824bc | Address Redacted | | | | |
| 6e0251fa-70dd-406d-9da2-d4a93af8836a | Address Redacted | | | | |
| 6e02ceb3-fade-4307-bd3e-2e50ac697f0f | Address Redacted | | | | |
| 6e02fd1e-b717-4643-9984-936c1dc25898 | Address Redacted | | | | |
| 6e033719-e6e2-46ce-8f23-b84c2976930c | Address Redacted | | | | |
| 6e03a1cb-2526-4920-985d-604b1aa4fd8c | Address Redacted | | | | |
| 6e03a80a-484f-4029-a383-2313c671cd34 | Address Redacted | | | | |
| 6e03aac2-3010-440c-837c-52628b577f62 | Address Redacted | | | | |
| 6e03baba-990f-4c5c-8c04-ef20babfac19 | Address Redacted | | | | |
| 6e03cda2-3f1b-418b-83cb-cce3cd1c49f8 | Address Redacted | | | | |
| 6e03f4e3-d510-40af-9e68-408afbfe65fa | Address Redacted | | | | |
| 6e0407cd-1b08-437d-a2ac-1950483e7195 | Address Redacted | | | | |
| 6e041a21-b54c-41eb-9235-3a34ed8d9cbf | Address Redacted | | | | |
| 6e0439b9-4862-4bd2-aaef-50ad9e9cbe3c | Address Redacted | | | | |
| 6e044bed-1d5b-40ae-b022-96ab6d16a051 | Address Redacted | | | | |
| 6e046da2-9ebe-4340-88a4-cc73ffbd239c | Address Redacted | | | | |
| 6e04724f-0f2d-49b0-a30a-0bee505e1efc | Address Redacted | | | | |
| 6e048975-fabb-4560-acd2-8b3addd210b1 | Address Redacted | | | | |
| 6e049fbb-a5f7-459e-ae85-027025b15c46 | Address Redacted | | | | |
| 6e04b3d7-51dc-4a65-8548-2f0ff14bdd4f | Address Redacted | | | | |
| 6e04ef4d-7f69-4feb-9397-8e6a6a3b2ab5 | Address Redacted | | | | |
| 6e0503c6-1528-4b4b-b329-12b584d28ebf | Address Redacted | | | | |
| 6e0518e2-ba78-4dba-98b7-36d26d55dab7 | Address Redacted | | | | |
| 6e0519ff-d185-41de-bb2a-59d6c285e377 | Address Redacted | | | | |
| 6e052dfa-79ea-4a26-873f-5cc5411fdde0 | Address Redacted | | | | |
| 6e054ed5-d88a-40c5-b1f3-022bdb59e061 | Address Redacted | | | | |
| 6e0550eb-defe-4092-9e9a-77e3aaad9518 | Address Redacted | | | | |
| 6e055da3-4dc8-4f67-b406-a52e961aa8e6 | Address Redacted | | | | |
| 6e055ef9-09fd-41ba-bc08-e6ee9d328d6c | Address Redacted | | | | |
| 6e0569ab-a4e9-47bf-a5ce-1cba9de3d7ab | Address Redacted | | | | |
| 6e057414-092a-4d1c-ab14-4bf648e8d3b7 | Address Redacted | | | | |
| 6e058ab7-3dbe-42d0-b5e5-22c339383bba | Address Redacted | | | | |
| 6e05acb1-174f-41e6-a171-b76bfef8d2a1 | Address Redacted | | | | |
| 6e05d23d-ff8d-4a62-822c-5df2e997a313 | Address Redacted | | | | |
| 6e05dff5-12c6-46fe-aaf1-913807deec60 | Address Redacted | | | | |
| 6e05ea09-3818-4e5c-bcc3-25c33a9ef243 | Address Redacted | | | | |
| 6e063d55-8aa5-437b-8438-92ae2484b468 | Address Redacted | | | | |
| 6e065885-95c3-409c-837e-da3a7bc48452 | Address Redacted | | | | |
| 6e066acb-d03e-4d5f-a63d-bc1f5b8cb6d5 | Address Redacted | | | | |
| 6e0686fc-3186-4be7-8502-b2168dfc4979 | Address Redacted | | | | |
| 6e069119-0269-46e9-8f41-c39a52957587 | Address Redacted | | | | |
| 6e069634-8267-41af-9fef-8fe6439adc1e | Address Redacted | | | | |
| 6e06abd0-d02f-4d19-afca-f10a84c430d2 | Address Redacted | | | | |
| 6e06dadb-1d60-4f7e-a9d1-3cf263a01b76 | Address Redacted | | | | |
| 6e06df30-5902-4210-b7f7-0d4afe06a049 | Address Redacted | | | | |
| 6e06e21f-3b36-4613-bb28-d2c137f6ac3a | Address Redacted | | | | |
| 6e06e2d0-b082-4b9b-8395-61f78c1504a6 | Address Redacted | | | | |
| 6e06edc4-04b7-45fc-aa99-bc78b9e75cba | Address Redacted | | | | |
| 6e06fcba-368a-4204-a69d-e3fe659d525e | Address Redacted | | | | |
| 6e070434-1bc5-419f-95af-91ac9af59cd1 | Address Redacted | | | | |
| 6e071629-73f7-4a7c-98ca-b9a0c5796519 | Address Redacted | | | | |
| 6e07197e-a2ad-4a4b-bfd5-1cbad12fdff9 | Address Redacted | | | | |
| 6e0750b7-09fc-482f-a17a-88d983914c93 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e0774ee-1449-40be-883a-71714e336b55 | Address Redacted | | | | |
| 6e07798f-a0ed-49eb-a71c-f0d2d140ed17 | Address Redacted | | | | |
| 6e07b528-f872-4fc9-b00a-8af6ad3445af | Address Redacted | | | | |
| 6e07be40-ef14-4ab6-936b-fdb5f2872c98 | Address Redacted | | | | |
| 6e07d79a-a5c2-408e-a343-a573922cecd1 | Address Redacted | | | | |
| 6e07e40b-2537-4624-aa52-106f125223c1 | Address Redacted | | | | |
| 6e08000a-e8e2-41ca-ba74-3ad401c3e0ce | Address Redacted | | | | |
| 6e083c74-75a9-40db-80a5-0d2cd84014a8 | Address Redacted | | | | |
| 6e0849dc-8bde-4399-82d6-c2f9dea2c506 | Address Redacted | | | | |
| 6e08a9bc-5a9f-4f0a-8532-763b85913e4c | Address Redacted | | | | |
| 6e08ed38-d2ec-4d68-94a1-db5ddf9e4ee6 | Address Redacted | | | | |
| 6e0905f6-b08f-424c-9623-ae389aca8a18 | Address Redacted | | | | |
| 6e090db8-1c04-406f-99a2-e3111031d3f3 | Address Redacted | | | | |
| 6e09111d-a2ae-4359-bc56-ee9302fcf2fc | Address Redacted | | | | |
| 6e093a2e-250f-4714-a6ad-392ffc0617b5 | Address Redacted | | | | |
| 6e094af8-d586-4690-b269-26269f28ef7b | Address Redacted | | | | |
| 6e09644e-80bb-440c-b43b-5fa375b98140 | Address Redacted | | | | |
| 6e09bec9-54a7-4f95-bb53-1b448d4256e7 | Address Redacted | | | | |
| 6e09c59b-fa7e-4483-ad48-f4e399db9a4a | Address Redacted | | | | |
| 6e09c6ac-ccda-4bb9-bfa7-d59890faf4b6 | Address Redacted | | | | |
| 6e09dbea-462c-4a82-95b1-6a061ba8c834 | Address Redacted | | | | |
| 6e0a1cf1-20ec-4c72-8177-187175772f7e | Address Redacted | | | | |
| 6e0a309f-6e32-4179-89e8-e03fae5941af | Address Redacted | | | | |
| 6e0a3a95-3a06-4435-838d-c9a6a3281ea6 | Address Redacted | | | | |
| 6e0a553f-bcf7-4b7d-af8a-15a6313d5509 | Address Redacted | | | | |
| 6e0a74d2-a865-4192-8a2a-10a9e26689cb | Address Redacted | | | | |
| 6e0a767a-6652-438c-8735-21f3534f45de | Address Redacted | | | | |
| 6e0aaeef-4980-46e2-bc90-2b99716a04ba | Address Redacted | | | | |
| 6e0abbf7-8ad0-481f-8f0e-01d6571f1d64 | Address Redacted | | | | |
| 6e0b073c-b6b2-4b68-aa80-13396fb99a00 | Address Redacted | | | | |
| 6e0b19d9-74e5-400b-976f-fb2bddfe951e | Address Redacted | | | | |
| 6e0b1c04-3739-417a-88bf-8d7e4eccb74a | Address Redacted | | | | |
| 6e0b3563-79fe-489b-a80a-5b40f16b11ee | Address Redacted | | | | |
| 6e0b506a-1867-4e7a-926b-d63cb2a987d8 | Address Redacted | | | | |
| 6e0b6127-ea41-4da6-af18-a76e6535cbc9 | Address Redacted | | | | |
| 6e0b7a27-24fb-430b-8407-80aa8f66d850 | Address Redacted | | | | |
| 6e0b859f-b4a7-49a5-89b0-bb7c7d014930 | Address Redacted | | | | |
| 6e0bab2d-6f69-418e-a720-4db0e954063c | Address Redacted | | | | |
| 6e0bf92c-587c-40fd-9c0e-e5518bb3f3c7 | Address Redacted | | | | |
| 6e0c10ab-46bf-4cd9-9377-cec5c8d7c403 | Address Redacted | | | | |
| 6e0c29f8-72d6-476b-b3be-3541d19142ed | Address Redacted | | | | |
| 6e0c3215-c145-4b48-ab95-b0076f147ff6 | Address Redacted | | | | |
| 6e0c3307-695b-4ce3-8b35-fcab16ff12e9 | Address Redacted | | | | |
| 6e0c7abc-9bb4-4dd3-b2e2-9dc1ab6a0a39 | Address Redacted | | | | |
| 6e0c8627-8fe5-4380-b364-5dcedfcaa77a | Address Redacted | | | | |
| 6e0cb236-47ed-4eea-adf1-02476d7824ad | Address Redacted | | | | |
| 6e0cd515-fe56-467d-880b-947e76317188 | Address Redacted | | | | |
| 6e0cd51b-f051-4feb-899b-295bafdf9cd6 | Address Redacted | | | | |
| 6e0cd820-2036-42a0-a1aa-6612f96da4fc | Address Redacted | | | | |
| 6e0ceb2a-c6cd-43d7-8efe-fe695efb5c12 | Address Redacted | | | | |
| 6e0d1302-82e9-4df3-8a09-74ad6c4c0b67 | Address Redacted | | | | |
| 6e0d7d6-3782-47db-b0b2-8cc654edfda7 | Address Redacted | | | | |
| 6e0d6283-f322-4acb-a89c-3b30be0d8a21 | Address Redacted | | | | |
| 6e0d8c86-1367-4604-9c55-e0a0c1db85f1 | Address Redacted | | | | |
| 6e0db1e1-e712-412b-9f96-85458002a8d4 | Address Redacted | | | | |
| 6e0ddf2e-105b-4ced-bcce-3b82e948314d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e0debf4-dc19-4380-8701-cd82e551815e | Address Redacted | | | | |
| 6e0df682-e835-4094-a959-8ad74ee47ba1 | Address Redacted | | | | |
| 6e0dfba8-8374-4557-a53a-93c699602514 | Address Redacted | | | | |
| 6e0e29bf-1e86-411e-aff1-2326717be86d | Address Redacted | | | | |
| 6e0e2f68-9279-440d-b45c-942a70e36af3 | Address Redacted | | | | |
| 6e0e3e5d-f7f0-4412-86c2-5adc91d30f9a | Address Redacted | | | | |
| 6e0e567a-18f4-4271-95db-9c3930adda83 | Address Redacted | | | | |
| 6e0e6479-f785-4884-892c-5c7198ad1715 | Address Redacted | | | | |
| 6e0e8a15-9d9a-4fe3-9312-7ef174aec243 | Address Redacted | | | | |
| 6e0eb250-c428-4417-a87a-694c0be56e12 | Address Redacted | | | | |
| 6e0eda41-ccab-4dcb-897d-f5c4b75a7e59 | Address Redacted | | | | |
| 6e0ee373-3bc7-44b1-be41-4161e5bcce2e | Address Redacted | | | | |
| 6e0eec90-16a1-4960-b647-d5625294bcd8 | Address Redacted | | | | |
| 6e0f0100-4b6f-4da7-a18b-dde8989af90f | Address Redacted | | | | |
| 6e0f0bc6-e737-40dc-9a44-6c71d1f0cbfd | Address Redacted | | | | |
| 6e0f356b-a5e8-4ecc-8581-fe13689cf236 | Address Redacted | | | | |
| 6e0f790f-a399-45e4-8555-fbff0ce507d7 | Address Redacted | | | | |
| 6e0fb01a-a37e-4bd4-b2f3-9562f7bf9887 | Address Redacted | | | | |
| 6e0fe052-9ae1-4497-9424-4e6d57b9d201 | Address Redacted | | | | |
| 6e1011e9-4d10-4437-ab9f-cc8866f0d231 | Address Redacted | | | | |
| 6e105110-bd68-4111-86d4-264d98a1e4f6 | Address Redacted | | | | |
| 6e106267-71dd-4c32-9233-3a866a98d281 | Address Redacted | | | | |
| 6e106342-5135-49ca-82b0-ac3911e53b7c | Address Redacted | | | | |
| 6e109f36-0fd1-4371-943b-3b0cc25e8501 | Address Redacted | | | | |
| 6e10a503-ea71-4744-b2da-d7a69edf72e2 | Address Redacted | | | | |
| 6e10a9df-a41c-465b-ab86-c9d9f361ada1 | Address Redacted | | | | |
| 6e10e184-a298-4990-be8c-7e7f190d6c62 | Address Redacted | | | | |
| 6e110cc6-091b-4ff4-ad6d-8caa020828b2 | Address Redacted | | | | |
| 6e1144de-9ac8-40e3-b1f8-3cc00336fccc | Address Redacted | | | | |
| 6e115acd-fc9f-482a-a9c0-e058a8c31ae6 | Address Redacted | | | | |
| 6e1175e4-e51d-48ee-ac36-4defb2f21d62 | Address Redacted | | | | |
| 6e11975d-37eb-40ff-98cc-492d1cb81871 | Address Redacted | | | | |
| 6e11a4c0-a326-41e3-827d-724cc909454b | Address Redacted | | | | |
| 6e11cce3-bb36-44c0-ba4f-5fc9acd9a55c | Address Redacted | | | | |
| 6e122b46-94fb-4851-bcbb-a9ed9e6487e2 | Address Redacted | | | | |
| 6e124466-48df-40ba-aa90-3728359bc759 | Address Redacted | | | | |
| 6e125d9e-77de-41a2-819e-fc1d50f7212c | Address Redacted | | | | |
| 6e12626f-6cc3-4259-90ef-9a64de7afc0f | Address Redacted | | | | |
| 6e126dba-0547-446b-8e32-ebcf5de151a1 | Address Redacted | | | | |
| 6e12841d-d0ee-4a8d-8d99-c59d779cfa6a | Address Redacted | | | | |
| 6e12b9aa-25cc-492b-9f2f-5cf7cc3fea07 | Address Redacted | | | | |
| 6e12c86f-5cb6-4ee4-ad06-56decc08c434 | Address Redacted | | | | |
| 6e12e63d-03ae-4960-ba0a-5cb45b1313e1 | Address Redacted | | | | |
| 6e13181c-c0cf-4b52-837e-898b776f4444 | Address Redacted | | | | |
| 6e133163-7a4b-45fe-914d-a07491c43bc1 | Address Redacted | | | | |
| 6e1337a1-40b8-4b85-b18d-9a23e65393d9 | Address Redacted | | | | |
| 6e1368a1-4fd5-4fe9-a416-c221243f32cc | Address Redacted | | | | |
| 6e13878d-54c6-4cb9-acfa-49908012929c | Address Redacted | | | | |
| 6e13cb57-c399-408d-8e81-add9af60d3d2 | Address Redacted | | | | |
| 6e13e0f9-b0c5-412e-8254-78732b9dc9fa | Address Redacted | | | | |
| 6e13e8d8-a5ea-427d-8272-6c323f647a63 | Address Redacted | | | | |
| 6e140201-bc1a-4b7f-9348-d222295a203a | Address Redacted | | | | |
| 6e1468a8-a5c5-4184-99f3-a8f2bb326894 | Address Redacted | | | | |
| 6e146e56-3c83-40bc-9ada-8e051754f229 | Address Redacted | | | | |
| 6e1486fd-f682-4ad0-bed7-34f863970387 | Address Redacted | | | | |
| 6e148b16-25fd-474f-9c70-fc1b913b4efc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e14b1b1-8bfd-457c-8ca5-e63e50ced75b | Address Redacted | | | | |
| 6e14bf95-3359-4cc9-83fd-85b112ea2d2d | Address Redacted | | | | |
| 6e14d696-92ec-42e3-b04c-31a9bad3ed79 | Address Redacted | | | | |
| 6e150231-8cad-4cde-b913-20b646af1988 | Address Redacted | | | | |
| 6e154b9a-0caf-48de-b463-50fdfa9f5d2d | Address Redacted | | | | |
| 6e1625a5-708d-41d1-a63c-d7daabf3c5e9 | Address Redacted | | | | |
| 6e164ab0-8fb0-4932-84f3-c339fc3bfb7a | Address Redacted | | | | |
| 6e168468-db35-44a6-92ce-b2de517e1528 | Address Redacted | | | | |
| 6e16890a-3819-4807-8ea8-d06c87e6df95 | Address Redacted | | | | |
| 6e1694a0-ee23-47a5-8127-3dabd4088ee6 | Address Redacted | | | | |
| 6e16983b-2a75-4eba-bd93-2ef03e5457d2 | Address Redacted | | | | |
| 6e16a5d4-eb79-4634-87f9-709f505c8a80 | Address Redacted | | | | |
| 6e16c698-3ecd-4302-882d-10fb08354d3a | Address Redacted | | | | |
| 6e16e4a2-cffc-4a95-97fd-7ac8e6327e4d | Address Redacted | | | | |
| 6e16f4ac-7bf4-48e4-9d64-29da9bef158d | Address Redacted | | | | |
| 6e170870-99bf-4a3a-8ae8-2111ac00815b | Address Redacted | | | | |
| 6e1710c1-6d5b-430d-8a39-808db2c4480d | Address Redacted | | | | |
| 6e1722fb-277c-4a7c-beb0-7017fdc4acf0 | Address Redacted | | | | |
| 6e177a9c-9c92-4f80-a178-2ed889ca944c | Address Redacted | | | | |
| 6e17b5a9-8da8-49a9-a51d-33b1ebae3ce3 | Address Redacted | | | | |
| 6e17dbcc-752c-4a84-a68a-1b015e497bed | Address Redacted | | | | |
| 6e17dee2-cc49-41ad-bdeb-8a65e268722c | Address Redacted | | | | |
| 6e17e5bf-37a8-489d-86f0-69a8c0ae9cae | Address Redacted | | | | |
| 6e17feaf-bdb4-48b3-814b-85da4c07a452 | Address Redacted | | | | |
| 6e189271-dda6-4520-80f7-f946d433da5a | Address Redacted | | | | |
| 6e18ba76-e919-418f-90dd-e921dace6ce1 | Address Redacted | | | | |
| 6e18c523-1cbf-406d-b426-bb5218e19199 | Address Redacted | | | | |
| 6e18d948-41ca-4401-951b-eadfcad632bb | Address Redacted | | | | |
| 6e18eeda-d9e3-49e4-8c14-c723820d7d85 | Address Redacted | | | | |
| 6e18f9af-49a5-40c8-a98e-6663df4fd6f4 | Address Redacted | | | | |
| 6e19051f-d5e5-4e03-946f-2585c8b13e3b | Address Redacted | | | | |
| 6e190b4a-2b0e-4736-81b1-302819e885a7 | Address Redacted | | | | |
| 6e19168a-1a88-4303-8c1c-4493b68101bc | Address Redacted | | | | |
| 6e191b59-1380-4d58-803c-9d41f8e40e58 | Address Redacted | | | | |
| 6e19722c-7f91-45f8-85de-596ce0b15e44 | Address Redacted | | | | |
| 6e1982bf-71ca-4de1-95d4-b9821c8a899e | Address Redacted | | | | |
| 6e1984fe-f61b-4aa7-b0b0-b45b1ef00c7b | Address Redacted | | | | |
| 6e199d01-3427-41f7-a152-26911060205 | Address Redacted | | | | |
| 6e19addc-cb03-4f14-b7eb-d0de7b248a4c | Address Redacted | | | | |
| 6e19d933-189e-497f-8a84-072a1ec5d7f1 | Address Redacted | | | | |
| 6e19e0df-6793-44ba-9be9-3299dedddcc | Address Redacted | | | | |
| 6e19e1f0-9123-41d1-8868-41e8c49c3d73 | Address Redacted | | | | |
| 6e1a104a-08c1-4665-bf51-6518718f82bc | Address Redacted | | | | |
| 6e1a15d6-8579-4f5d-a6e0-cd085366cfd1 | Address Redacted | | | | |
| 6e1a2291-0d26-4aeb-84f5-1d4f6d74ca45 | Address Redacted | | | | |
| 6e1a57ac-2da9-4e7e-be2f-973648db11f8 | Address Redacted | | | | |
| 6e1a6470-282a-4b74-bb6f-60ef0035ad9d | Address Redacted | | | | |
| 6e1a74ee-0c50-4733-b3c7-75b6ea22ef8a | Address Redacted | | | | |
| 6e1a7655-0a13-434b-ac36-59963391c22c | Address Redacted | | | | |
| 6e1aa9a9-3479-407a-b856-c01bb9788dfe | Address Redacted | | | | |
| 6e1af15c-f4c7-44d2-b694-57054008417c | Address Redacted | | | | |
| 6e1b1b88-7efe-45c1-80fe-e6b3d9444328 | Address Redacted | | | | |
| 6e1b244d-8c1e-4fbb-a737-b1875271c909 | Address Redacted | | | | |
| 6e1b4422-569b-40f3-8c5f-31e385d03311 | Address Redacted | | | | |
| 6e1b98c2-1ab6-43a5-8e7b-da1506e6e949 | Address Redacted | | | | |
| 6e1baa0a-72d8-4e1a-b3e8-4cbf1596b207 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e1bb124-12be-4494-9cc6-9a5d1ef12acd | Address Redacted | | | | |
| 6e1bb128-a00a-47ae-afc4-83571824d6c8 | Address Redacted | | | | |
| 6e1bb2e3-f427-48e3-ac26-fa35c430fe14 | Address Redacted | | | | |
| 6e1bcac9-5459-47f3-888f-51c8fe13de96 | Address Redacted | | | | |
| 6e1bda8d-0728-4d1a-89de-865a340e3764 | Address Redacted | | | | |
| 6e1c1117-a721-408c-a010-a2795dcbee7c | Address Redacted | | | | |
| 6e1c251e-32b1-48d5-a105-e7ffbaf79d3d | Address Redacted | | | | |
| 6e1c28dd-8812-4cd3-9ac1-5e24fe554dc4 | Address Redacted | | | | |
| 6e1c28f1-0d30-44e4-8d26-ea8b0349bef3 | Address Redacted | | | | |
| 6e1c5c5b-3236-48a3-8002-ac65258a0475 | Address Redacted | | | | |
| 6e1c8d41-e81f-417f-bbda-2811ff84424b | Address Redacted | | | | |
| 6e1cafbc-6925-44d9-a200-701b5451f36f | Address Redacted | | | | |
| 6e1cbdf1-5f57-4da7-a375-1d2099ccc7de | Address Redacted | | | | |
| 6e1cc76a-decf-46ba-944e-d3121ad8f053 | Address Redacted | | | | |
| 6e1cd5a0-0e88-4fc7-97d0-4fcd46d5b16b | Address Redacted | | | | |
| 6e1ced8b-d5e4-4341-9513-d33d30e54841 | Address Redacted | | | | |
| 6e1d1398-76b8-41c4-bcbf-90b4dd8ea140 | Address Redacted | | | | |
| 6e1d1d45-27e1-424f-a94b-434926a97979 | Address Redacted | | | | |
| 6e1d225f-c860-4604-bfa8-1ce75db8f368 | Address Redacted | | | | |
| 6e1d5bb9-e395-4f61-927c-457e1a836434 | Address Redacted | | | | |
| 6e1d6250-7e97-4bcd-a655-bd98e92d049d | Address Redacted | | | | |
| 6e1d8a1a-31f7-409b-b4ba-676fc49383f3 | Address Redacted | | | | |
| 6e1da0d4-0426-4ed7-9598-3fb8ca5d5c9b | Address Redacted | | | | |
| 6e1dcdb1-a9a7-4f74-82ae-225ccd6e74ab | Address Redacted | | | | |
| 6e1deb1e-0dcc-41e9-b962-25933f784b9b | Address Redacted | | | | |
| 6e1dedf9-8efe-4cbe-bc8a-e7d7b678caba | Address Redacted | | | | |
| 6e1df20d-e55b-4334-880f-77dc53f23d5f | Address Redacted | | | | |
| 6e1e7430-f284-49b4-b3db-36a839b7a6ba | Address Redacted | | | | |
| 6e1ea752-b7f9-4848-b56f-7337c5143cb4 | Address Redacted | | | | |
| 6e1ec334-5e4b-4b19-8f89-a4ccd02266b9 | Address Redacted | | | | |
| 6e1ec9a4-009d-4dc2-9f38-ed4bb029dadd | Address Redacted | | | | |
| 6e1ecd2b-c6ff-4ee2-9758-dd598ddeb4dc | Address Redacted | | | | |
| 6e1ed28b-a105-412e-8354-7bc80d6c84d1 | Address Redacted | | | | |
| 6e1ee5de-ec50-4732-8567-b80ea381ac25 | Address Redacted | | | | |
| 6e1f0346-fdf5-4ca0-96f0-40eeb5926778 | Address Redacted | | | | |
| 6e1f05a7-9d12-4f74-92f7-50cfeb41d151 | Address Redacted | | | | |
| 6e1f347e-52af-4c40-9d99-3b3043021377 | Address Redacted | | | | |
| 6e1f3afd-61e0-4731-bfaa-19aa39aa4a7t | Address Redacted | | | | |
| 6e1f43dd-ceb9-4fe7-88d1-9b0e383e5bcd | Address Redacted | | | | |
| 6e1f52de-c0b0-4d34-9592-6ef7b27e7187 | Address Redacted | | | | |
| 6e1f7993-a580-4f8c-8807-642a972dabc9 | Address Redacted | | | | |
| 6e1f81b8-4daa-4dab-b96b-a32597afb6fc | Address Redacted | | | | |
| 6e1fe4c6-0631-4578-8552-9ecb3281d8a8 | Address Redacted | | | | |
| 6e205973-4117-441a-8fd8-fabb8e55a4b2 | Address Redacted | | | | |
| 6e2062b4-f7c6-48e5-a806-9b443a867c9f | Address Redacted | | | | |
| 6e2068f9-81ad-44bd-a416-f0a36faaf1c0 | Address Redacted | | | | |
| 6e206d07-eab8-4d22-8444-95b905a0837c | Address Redacted | | | | |
| 6e209fc8-2ee9-4146-a0ff-d83ba0b5dc05 | Address Redacted | | | | |
| 6e20a507-d282-4606-a2af-84bb863eef77 | Address Redacted | | | | |
| 6e211209-e44f-44e9-ae52-85ec461916dc | Address Redacted | | | | |
| 6e214ab5-e750-45bc-86f5-5fcb90a742e4 | Address Redacted | | | | |
| 6e214ba8-4337-4cf3-99ad-8ab06fd38f3e | Address Redacted | | | | |
| 6e2186a0-c46a-4125-bd58-6ad65b54ac3c | Address Redacted | | | | |
| 6e21906b-34f1-400d-b92f-22ab6f6562f4 | Address Redacted | | | | |
| 6e219084-8329-4bb7-8802-a9bbbe325da8 | Address Redacted | | | | |
| 6e21af7b-f547-40f5-b7e0-584ee9054eb4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e21b056-0824-45e1-8b0f-c06844575235 | Address Redacted | | | | |
| 6e21d523-df2e-4730-8c85-3e310130a571 | Address Redacted | | | | |
| 6e21eca6-8b98-4e7b-b2fb-b73f186463ee | Address Redacted | | | | |
| 6e22307c-9721-4a43-b60d-7e3da7f735f3 | Address Redacted | | | | |
| 6e2253f1-f5cd-4760-a9cc-570b5d7a7181 | Address Redacted | | | | |
| 6e227f21-4ce5-4cc6-8f9b-8bb0b9c62d03 | Address Redacted | | | | |
| 6e22d45f-5371-454b-9562-20f6581ba85a | Address Redacted | | | | |
| 6e22e206-a78f-4ffa-8b44-d980fdb5069d | Address Redacted | | | | |
| 6e230e48-889b-4abc-8c53-47341b32ce1c | Address Redacted | | | | |
| 6e2351ae-9f80-46fc-ab9c-7922e62ec24d | Address Redacted | | | | |
| 6e23623e-8832-495a-a7fa-8ce15cbc888e | Address Redacted | | | | |
| 6e23934e-8189-4f3a-b4dd-5e5da9946ecc | Address Redacted | | | | |
| 6e23cc7a-8227-448d-ab05-876a8a7f33c1 | Address Redacted | | | | |
| 6e23dcfd-0a1f-4d5e-aec8-3269451a5de2 | Address Redacted | | | | |
| 6e23e860-2fc1-4fda-a3a9-2adb2e07148C | Address Redacted | | | | |
| 6e240b81-59d6-4bab-9027-09e60936ca7f | Address Redacted | | | | |
| 6e241a9d-0030-4ebe-a03b-485b3328160e | Address Redacted | | | | |
| 6e2438ca-a933-45f5-85ea-250fc6356b9b | Address Redacted | | | | |
| 6e244de3-7ba3-4684-a7d9-8cee8b6f773c | Address Redacted | | | | |
| 6e249bbe-3682-4ca8-bd52-ecf10e24b7dd | Address Redacted | | | | |
| 6e24a099-69ed-4d05-8ecd-0901531eb47f | Address Redacted | | | | |
| 6e24bccf-e149-4247-93df-294a68dd9264 | Address Redacted | | | | |
| 6e24d14b-e732-4227-b2c0-3812585c1fc3 | Address Redacted | | | | |
| 6e24f83b-5bcf-4d86-b514-a6fddbc6c6c2 | Address Redacted | | | | |
| 6e24ff63-d3db-4f61-b55d-4fad73470df6 | Address Redacted | | | | |
| 6e250015-d0c1-472c-aae1-d4370304c226 | Address Redacted | | | | |
| 6e250a30-d739-42c2-add5-fc20cf106503 | Address Redacted | | | | |
| 6e250a3f-2a0b-44d5-8561-5863ed284d33 | Address Redacted | | | | |
| 6e250f00-82af-4d6c-b7f1-8d1ecef59fcf | Address Redacted | | | | |
| 6e251978-fc6c-464c-b163-e9d6198ace43 | Address Redacted | | | | |
| 6e255e80-c024-49f5-8a56-f0c44a9a4ea1 | Address Redacted | | | | |
| 6e258ade-b970-4f41-aa08-21e233c6f76c | Address Redacted | | | | |
| 6e25e509-9b5f-4ab1-90f2-cec186a1607e | Address Redacted | | | | |
| 6e25e52e-4bf7-4c1a-93c2-96d360b2b254 | Address Redacted | | | | |
| 6e25ef08-95c4-40f6-947e-b6903a26afeb | Address Redacted | | | | |
| 6e263528-4bfd-490b-8bd9-382d1f47797e | Address Redacted | | | | |
| 6e26391c-8729-4905-b2f8-ad6715686c35 | Address Redacted | | | | |
| 6e265d31-4236-4f52-8c17-2d16599f3905 | Address Redacted | | | | |
| 6e2689b0-325d-4f51-bcda-eb62d59c380d | Address Redacted | | | | |
| 6e26ccb7-20b5-4941-aa1f-4660558283a5 | Address Redacted | | | | |
| 6e26ddac-e295-403f-a056-ee2bcb3f9181 | Address Redacted | | | | |
| 6e27081b-85bf-4ca3-b134-da8510517b2b | Address Redacted | | | | |
| 6e271294-f66b-45db-a68d-521f968928e3 | Address Redacted | | | | |
| 6e27442a-1e00-4dce-ab1d-d1151bbbdb95 | Address Redacted | | | | |
| 6e27850c-703f-4521-9b5a-ae977d8f6a22 | Address Redacted | | | | |
| 6e2786ee-7f71-47a6-a657-be33e28664f3 | Address Redacted | | | | |
| 6e278c89-94dc-4e23-af01-d6104000dc53 | Address Redacted | | | | |
| 6e2797b9-6777-4cca-bc9f-d0cff4da8191 | Address Redacted | | | | |
| 6e27c3ec-cedb-4e7a-8dd6-2918f7e7090e | Address Redacted | | | | |
| 6e27dd7a-cd49-48c6-9762-5942c88bf776 | Address Redacted | | | | |
| 6e280201-1468-4b2c-bcb6-f56ec65c4c15 | Address Redacted | | | | |
| 6e2812bc-1d18-4b6e-85bf-25602174de40 | Address Redacted | | | | |
| 6e284cc5-8709-495d-a1b9-8eb47e187b3e | Address Redacted | | | | |
| 6e284f2b-e5ac-451d-b9ab-1ca0761a543e | Address Redacted | | | | |
| 6e285951-45dc-48a2-a77b-c401f066f738 | Address Redacted | | | | |
| 6e2868e3-4096-4312-b8be-40d21589663! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e288fb4-f89d-4901-872b-c6551ad2f3a3 | Address Redacted | | | | |
| 6e28a2db-d92d-4e6a-8340-d16d0fc08aeb | Address Redacted | | | | |
| 6e28b5ff-749f-496f-b7f1-8d3970d76ea3 | Address Redacted | | | | |
| 6e28b885-86d8-4263-a8ac-6c3e4b6244b5 | Address Redacted | | | | |
| 6e290448-6997-46c6-83b2-308afd5635e1 | Address Redacted | | | | |
| 6e290f3d-d745-450e-8ef4-88fe3171142f | Address Redacted | | | | |
| 6e2989fc-77cf-404c-8d82-dc2db3a7236d | Address Redacted | | | | |
| 6e29b264-ada8-4c42-8e4d-74b9df437375 | Address Redacted | | | | |
| 6e29b4a2-cf1a-4ba2-8195-78da4e0071c4 | Address Redacted | | | | |
| 6e29f3d1-d9bb-43a5-8559-4f2dd71d9e64 | Address Redacted | | | | |
| 6e2a07ab-c372-4b19-ba52-726eb6542ccf | Address Redacted | | | | |
| 6e2a0c13-27c2-4eb4-b88f-78402cdf645d | Address Redacted | | | | |
| 6e2a18b4-af00-4259-b0cc-75f623571c64 | Address Redacted | | | | |
| 6e2a190b-4a38-4de1-92dd-d13db6acfccd | Address Redacted | | | | |
| 6e2a2177-2fb6-4b02-b411-34a13b0e13e8 | Address Redacted | | | | |
| 6e2a4d64-3b0d-497f-b4e1-431ddcb34a20 | Address Redacted | | | | |
| 6e2a82dc-fa80-4ff4-b462-b61450cd7c00 | Address Redacted | | | | |
| 6e2a962f-190c-40bb-88a9-2f684cc0f7bc | Address Redacted | | | | |
| 6e2ac4bf-9d17-46fc-9252-4aafbda4934e | Address Redacted | | | | |
| 6e2adf5d-4d4f-4927-a840-9d1d84654b82 | Address Redacted | | | | |
| 6e2ae23f-b496-40c7-96c8-3d226241461a | Address Redacted | | | | |
| 6e2af285-c884-47d3-86ec-f83a573c0296 | Address Redacted | | | | |
| 6e2b83b3-d261-4651-a4bc-3f5779220db7 | Address Redacted | | | | |
| 6e2ba8f6-b2fe-46e6-b62d-566345dc6431 | Address Redacted | | | | |
| 6e2bbe50-d3e6-43f0-8065-1d7f30d3d8d0 | Address Redacted | | | | |
| 6e2bc94c-93a4-41ec-ae41-6253e49b039b | Address Redacted | | | | |
| 6e2bd130-7589-497b-8cdb-14507b33a184 | Address Redacted | | | | |
| 6e2bfa9d-0124-438e-a6ee-e44cb382613e | Address Redacted | | | | |
| 6e2c2629-2b48-486b-acf1-8c7b8ad21216 | Address Redacted | | | | |
| 6e2c2fd9-0f29-4b28-a9f5-85a0d4ca9f63 | Address Redacted | | | | |
| 6e2c3634-b086-4a62-8308-bf7b8a384c73 | Address Redacted | | | | |
| 6e2c36ce-a92e-4b52-997d-532ec768db68 | Address Redacted | | | | |
| 6e2c44f7-4fb4-4d8f-9feb-13d526fe2d49 | Address Redacted | | | | |
| 6e2c466d-9af7-4a30-8901-30bf9917d0ec | Address Redacted | | | | |
| 6e2c5f79-bb4b-4a00-8593-072aac77ed75 | Address Redacted | | | | |
| 6e2c67cb-8b98-4c8d-a13d-afd84d7251cf | Address Redacted | | | | |
| 6e2c94e0-0a6e-401e-83bf-9f9bebe021c3 | Address Redacted | | | | |
| 6e2cb38c-a004-4ed5-bcd8-c539c201d15a | Address Redacted | | | | |
| 6e2cb538-debe-4017-8042-e3cc5bd09581 | Address Redacted | | | | |
| 6e2ccfd8-d78b-450f-a475-edfb531ecd05 | Address Redacted | | | | |
| 6e2cf35c-3ab8-4e71-82d8-cb2ed8828473 | Address Redacted | | | | |
| 6e2d06aa-320a-4412-a222-f3149903741 | Address Redacted | | | | |
| 6e2d36af-5c10-4e64-89d5-35448c760803 | Address Redacted | | | | |
| 6e2d492e-29bb-4059-a9ea-a82d471aff23 | Address Redacted | | | | |
| 6e2d6c5f-d135-4ec2-8323-408323ec8456 | Address Redacted | | | | |
| 6e2d752c-6252-41da-b6d7-f86f17983d13 | Address Redacted | | | | |
| 6e2d7660-c2ee-4e0a-9b9c-77e079e0d644 | Address Redacted | | | | |
| 6e2d9a0b-2971-428f-acb5-83d997fbd96e | Address Redacted | | | | |
| 6e2dae8a-d8d7-47e4-8223-c6e00b522c89 | Address Redacted | | | | |
| 6e2db6f9-3165-4d98-81fa-3fa445007094 | Address Redacted | | | | |
| 6e2db9c8-39b0-4eba-a2a8-dc26337e4699 | Address Redacted | | | | |
| 6e2dfd810-26b2-4b6b-8bd8-c725e08a0542 | Address Redacted | | | | |
| 6e2dfa1f-e303-4eef-98ad-a07a59cfd061 | Address Redacted | Page 4376 of 10184 | | | |
| 6e2e3862-0080-4c58-8b1d-48a4c86c0aac | Address Redacted | | | | |
| 6e2e6f19-7606-4368-818b-11caa8db4903 | Address Redacted | | | | |
| 6e2ed438-08ac-4eaf-8613-1d97eaee1a60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e2edeee-f3ee-49f1-8262-b2af5a0c9d0a | Address Redacted | | | | |
| 6e2ef4ad-138a-492a-9707-a23d25d5a7ae | Address Redacted | | | | |
| 6e2ef823-29a0-44c0-958e-f184bd23c4af | Address Redacted | | | | |
| 6e2f0510-10e6-4fb1-a140-f64f04461633 | Address Redacted | | | | |
| 6e2f15ad-3a9e-4d04-9dc5-23e4d0f7dbbb | Address Redacted | | | | |
| 6e2f6299-3a21-4b63-b30d-d1b93f0ae921 | Address Redacted | | | | |
| 6e2f7d78-7da1-45b8-be34-7fce7fb05089 | Address Redacted | | | | |
| 6e2f8f1f-7632-4d57-b6c5-852e11ca2885 | Address Redacted | | | | |
| 6e2f9368-2c27-4fe8-aade-806c9575a199 | Address Redacted | | | | |
| 6e2f9a2d-2fcb-487f-a34b-b03e5617b194 | Address Redacted | | | | |
| 6e2fd35b-a54a-433f-beb4-f60aaf6ec4d0 | Address Redacted | | | | |
| 6e2fec0f-0f28-4502-b6e0-9d60c43917dd | Address Redacted | | | | |
| 6e302704-c8a5-4dcc-a001-71d45de4ef48 | Address Redacted | | | | |
| 6e302bbc-a43f-4070-8818-6216fd981e45 | Address Redacted | | | | |
| 6e303569-ae68-4a45-831c-a37cc037f484 | Address Redacted | | | | |
| 6e30659a-a353-4412-b3b3-7f1bfdcdafc3 | Address Redacted | | | | |
| 6e3097f8-5f5e-496b-95bf-3cf0b0a6616c | Address Redacted | | | | |
| 6e30a1d9-fe73-4560-be20-a47bacd52410 | Address Redacted | | | | |
| 6e30a21f-a66a-4773-83b1-69a04cb9a4ae | Address Redacted | | | | |
| 6e30cc8b-4b9f-47f6-8447-04c742f6fd31 | Address Redacted | | | | |
| 6e30d8dd-901f-4aa3-8e32-13a3960bd197 | Address Redacted | | | | |
| 6e30e9a6-4e64-4341-b9b3-37b475ef6816 | Address Redacted | | | | |
| 6e3114f0-182d-4efb-abd9-1879a19811fc | Address Redacted | | | | |
| 6e312b99-c7d7-429a-b492-629df242a9b2 | Address Redacted | | | | |
| 6e31443c-a6fb-4afa-88a7-8d9275647d24 | Address Redacted | | | | |
| 6e316a56-b3fc-480e-8a9a-848d7920c25b | Address Redacted | | | | |
| 6e317d59-3d27-485e-813a-a851481b8721 | Address Redacted | | | | |
| 6e317f3a-8303-4d01-8230-dffa9978192! | Address Redacted | | | | |
| 6e318e9d-3c41-4df3-ac7a-d65a85485767 | Address Redacted | | | | |
| 6e319330-f677-483c-8590-2c1bbf17508( | Address Redacted | | | | |
| 6e319473-67da-4375-a4ed-659f291331ab | Address Redacted | | | | |
| 6e319f35-af5d-480e-bfc8-33dacfc7a02e | Address Redacted | | | | |
| 6e321d3b-27b6-480f-b5e9-46876aa11f76 | Address Redacted | | | | |
| 6e321ed2-632b-4d14-a378-2ce1244f443c | Address Redacted | | | | |
| 6e3220e4-0c1a-4094-b6a7-c5d6766690f1 | Address Redacted | | | | |
| 6e322b68-776e-46d9-a8fb-2c5c2f77765( | Address Redacted | | | | |
| 6e327100-9599-4ef2-beb5-f505d2eac1e6 | Address Redacted | | | | |
| 6e328091-f4ec-4f05-86a7-2fd2b6eef87b | Address Redacted | | | | |
| 6e334a1c-8ec8-412f-8fa3-eb37c008acde | Address Redacted | | | | |
| 6e33735f-145b-46bb-b77a-4b89c567be7f | Address Redacted | | | | |
| 6e340903-cda3-4f61-8997-08ca48dd1eel | Address Redacted | | | | |
| 6e3437b4-4213-4ed8-87fd-bb0fddd8ad2a | Address Redacted | | | | |
| 6e345064-c2fc-4c2e-966e-e7b04568bd54 | Address Redacted | | | | |
| 6e346dab-fabf-4fd2-a160-2a1a0f93301b | Address Redacted | | | | |
| 6e34892d-0c0e-472e-94a5-7f667156160C | Address Redacted | | | | |
| 6e34abbf-ddce-408e-89b9-f3c9001e4106 | Address Redacted | | | | |
| 6e34c14a-1abc-4513-a578-508e967c1118 | Address Redacted | | | | |
| 6e34c300-0696-4a1b-a406-c285e2ed1921 | Address Redacted | | | | |
| 6e34cb17-6090-4a65-b02c-01a0c8049cbe | Address Redacted | | | | |
| 6e34f0d4-6af3-4443-90f9-f19c490f8aa | Address Redacted | | | | |
| 6e3500ec-a249-4eba-bfec-906fa0e89ab4 | Address Redacted | | | | |
| 6e35047f-0c62-4275-921f-237da72cd967 | Address Redacted | | | | |
| 6e352e03-8cc2-4380-b2db-11e11f8b1bd2 | Address Redacted | Page 4377 of 10184 | | | |
| 6e3549f8-7739-48fd-bf25-2bed0f89e552 | Address Redacted | | | | |
| 6e355da5-309c-442c-9dea-13f99390554c | Address Redacted | | | | |
| 6e35a68c-3adb-4ef5-9e09-233dbf769e88 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e35b120-ad89-40b4-a0d4-0297713feb4f | Address Redacted | | | | |
| 6e35b39a-3d52-4bf6-82ad-8b8e8c71158e | Address Redacted | | | | |
| 6e35b90e-a715-4ad5-96c6-0f98c3a64141 | Address Redacted | | | | |
| 6e360689-bacc-4c14-9d2c-5107cd96d69b | Address Redacted | | | | |
| 6e3640ae-4b53-4753-9399-c6b4009cda4a | Address Redacted | | | | |
| 6e3643ca-4f20-44fd-8e9f-ceb9b1d0649a | Address Redacted | | | | |
| 6e367d8c-5cf0-4462-9819-060155c4b9bd | Address Redacted | | | | |
| 6e367e4e-c53f-4637-8e40-0c5bb05abdff | Address Redacted | | | | |
| 6e367f9a-e57b-462d-ac1f-ba898553e922 | Address Redacted | | | | |
| 6e36f6ad-1a85-45c2-baa7-ebe0b67d45c9 | Address Redacted | | | | |
| 6e37197f-8986-4788-af8e-98a59a715f1 | Address Redacted | | | | |
| 6e3730fc-e78d-4c1d-8d15-6c8f7a14784c | Address Redacted | | | | |
| 6e37a6cf-f447-4c44-95b3-bb140bb5c611 | Address Redacted | | | | |
| 6e37b3e8-9057-406e-80da-77bfb92bfc40 | Address Redacted | | | | |
| 6e37b8b2-ca02-4202-b4ca-a705c31260ec | Address Redacted | | | | |
| 6e37c100-8b31-43e5-8896-9a6558ffeb11 | Address Redacted | | | | |
| 6e37f100-4244-4846-b7ff-8ba8ed0b7387 | Address Redacted | | | | |
| 6e38320c-d790-4d13-b8e8-415f516335c1 | Address Redacted | | | | |
| 6e38366c-ba80-41fa-9c64-066ea68c6c4a | Address Redacted | | | | |
| 6e384778-e988-49f8-914a-6287d45bf38b | Address Redacted | | | | |
| 6e38792c-642e-43ba-a008-933a0741de4e | Address Redacted | | | | |
| 6e38933c-8bf0-480a-b719-f25e203ed52f | Address Redacted | | | | |
| 6e38b2ce-e6e0-4d10-a947-681ee791f3f7 | Address Redacted | | | | |
| 6e38b589-207b-4eb0-97bc-97714d3efb7e | Address Redacted | | | | |
| 6e38b632-8793-4773-8f19-236181e9512b | Address Redacted | | | | |
| 6e38c2d6-c8cc-4c27-8a93-d28f35af1117 | Address Redacted | | | | |
| 6e38e5f3-79d3-42ef-b09c-3b60a58f4d98 | Address Redacted | | | | |
| 6e38f4b2-6cbd-4b08-9131-800ae2710a9a | Address Redacted | | | | |
| 6e38f931-5fe6-4f05-b385-6b3fa5c9f34d | Address Redacted | | | | |
| 6e394243-3173-4ff3-a0cd-3f063cba83dd | Address Redacted | | | | |
| 6e396dee-da4b-4e68-92d8-b0924d5be708 | Address Redacted | | | | |
| 6e3991db-8b52-4e0b-ac18-eed2a5aea5bf | Address Redacted | | | | |
| 6e39935c-1c7c-42d4-9354-110ccef5ca42 | Address Redacted | | | | |
| 6e3996a0-acd6-44be-be56-0e8149b4f477 | Address Redacted | | | | |
| 6e39adf7-6d7f-4655-add6-f5184754f700 | Address Redacted | | | | |
| 6e39cfe0-57d7-4b61-ad74-368bd226a988 | Address Redacted | | | | |
| 6e39d7b0-6df6-4dbb-80c8-6d1e218f2fb1 | Address Redacted | | | | |
| 6e39ecdb-a2c6-4023-b647-919d8b613bfd | Address Redacted | | | | |
| 6e3a15e1-adae-4f05-bcd2-4d4052a3a363 | Address Redacted | | | | |
| 6e3a4546-a795-4a00-8fbc-c06fd5c8af90 | Address Redacted | | | | |
| 6e3a7021-3335-4c46-b65d-18ec7b872e5d | Address Redacted | | | | |
| 6e3aa880-ea42-43af-be2b-fde34a059a57 | Address Redacted | | | | |
| 6e3b114a-2d57-4d10-a9df-fabfecb9784a | Address Redacted | | | | |
| 6e3b2bcc-1208-44e9-b3a4-437cb65b6367 | Address Redacted | | | | |
| 6e3b4129-08b4-49b9-93aa-9dab7e999f01 | Address Redacted | | | | |
| 6e3b4d9d-a1ad-461d-a192-45c134b0369d | Address Redacted | | | | |
| 6e3b5635-c545-4d39-a006-21941007bdf3 | Address Redacted | | | | |
| 6e3b7350-b347-4585-8ff1-d7c6a5b176d4 | Address Redacted | | | | |
| 6e3b78bc-6803-40e3-8dde-7bd096708bcf | Address Redacted | | | | |
| 6e3b8e0f-dafa-4877-a07d-70862457446c | Address Redacted | | | | |
| 6e3ba6ba-57ab-4d4d-86ee-332d2e59b678 | Address Redacted | | | | |
| 6e3bd418-3162-4c6b-9e27-67a3a6804a15 | Address Redacted | | | | |
| 6e3bf96f-3732-401a-87c6-1c40452824d5 | Address Redacted | | | | |
| 6e3c3652-e204-4a17-bc40-85ba928f0418 | Address Redacted | | | | |
| 6e3c510c-b5d5-42d4-950e-d64abbdfc004 | Address Redacted | | | | |
| 6e3c6775-803f-4609-a223-da041280ee8e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6e3c8d63-d178-47e5-8d3e-4f663156f5fa | Address Redacted | | | | |
| 6e3cacd6-7e10-4373-9a20-2da7262a2c9f | Address Redacted | | | | |
| 6e3ce862-a62a-4d43-b59e-30f3f221714e | Address Redacted | | | | |
| 6e3cf701-7cdd-4c99-9d0e-4264f4705be1 | Address Redacted | | | | |
| 6e3d1e4a-e5a9-4cd1-81d9-58239992cdc2 | Address Redacted | | | | |
| 6e3d4159-d706-4e0b-8d28-e8f6c13df76b | Address Redacted | | | | |
| 6e3d44b8-294a-4483-915c-e65366de8dba | Address Redacted | | | | |
| 6e3d855e-2b31-4213-b2b1-af3b5fd16899 | Address Redacted | | | | |
| 6e3d878e-df09-4948-85e6-52597b06a958 | Address Redacted | | | | |
| 6e3dab09-945f-4e24-9732-e2e936b99bdf | Address Redacted | | | | |
| 6e3dbd5f-1757-42e3-9ae8-d8862c4c60bb | Address Redacted | | | | |
| 6e3dc4e0-7da8-4b5f-af51-345642a29067 | Address Redacted | | | | |
| 6e3dd017-e378-4cbf-b789-dcebcae1ca31 | Address Redacted | | | | |
| 6e3dda06-84e0-446b-9fe6-6c69bb9d756b | Address Redacted | | | | |
| 6e3e10da-6d3e-4319-a762-a75c335de352 | Address Redacted | | | | |
| 6e3e2248-269b-4a54-bab3-b95d37b139ec | Address Redacted | | | | |
| 6e3e3b45-6894-473d-9de8-1c44ab7d8bc7 | Address Redacted | | | | |
| 6e3e42c0-a6c2-4cd5-b937-05b45131e427 | Address Redacted | | | | |
| 6e3e880f-e137-41ee-9d7b-25e43bab7ca7 | Address Redacted | | | | |
| 6e3ea893-a5be-4a4f-b0fe-f3c141589d22 | Address Redacted | | | | |
| 6e3ed1b7-5804-4540-bc96-07b721e1750d | Address Redacted | | | | |
| 6e3ee50f-ecd1-47a7-b00b-53dec0f174a8 | Address Redacted | | | | |
| 6e3f0ced-6e93-4ad0-8deb-af5dda4f8d5f | Address Redacted | | | | |
| 6e3f15ee-e2bc-4627-92f5-e38db2a4ecec | Address Redacted | | | | |
| 6e3f58fa-40c3-4e55-83dd-34f662652125 | Address Redacted | | | | |
| 6e3f5935-0af1-4124-a517-705622af7633 | Address Redacted | | | | |
| 6e3fe324-68bb-4470-8f03-41db91d2ef20 | Address Redacted | | | | |
| 6e400b7f-c8b1-4a56-9a2f-1186d5887ce7 | Address Redacted | | | | |
| 6e4024b4-2579-457a-8e89-67acf9a221da | Address Redacted | | | | |
| 6e406bce-7d9e-4f00-9761-8a49e01f6d6f | Address Redacted | | | | |
| 6e407ef5-86cd-47b1-8918-bd2ff069c958 | Address Redacted | | | | |
| 6e4098d2-2739-4211-85b2-71f7e7056dd4 | Address Redacted | | | | |
| 6e40c5c2-8dc8-4638-a794-d99cd4675ea5 | Address Redacted | | | | |
| 6e411337-f229-40d3-893a-ed34b0401877 | Address Redacted | | | | |
| 6e4119a8-ebc3-458f-8fe7-08cacd055f44 | Address Redacted | | | | |
| 6e411b4b-a40a-45d4-97d2-21efce03df82 | Address Redacted | | | | |
| 6e412495-fd02-4aec-aa23-34cd60cb55a3 | Address Redacted | | | | |
| 6e416a72-e4e1-4644-b527-4393d53f93f6 | Address Redacted | | | | |
| 6e418952-9177-45ab-87e9-a4aecff98214 | Address Redacted | | | | |
| 6e41c570-ab59-405e-ba0e-e2a27894a254 | Address Redacted | | | | |
| 6e41e41b-1614-41da-8b82-15d38b2fb19e | Address Redacted | | | | |
| 6e420e64-98c9-4f45-a0bc-47d0553a2f9f | Address Redacted | | | | |
| 6e42100b-be3d-4b57-ad26-f89ee56de621 | Address Redacted | | | | |
| 6e4246bc-0558-45c3-8f1c-e3391bbf7e5d | Address Redacted | | | | |
| 6e427891-9632-4488-804e-e74e79a15c72 | Address Redacted | | | | |
| 6e4297f8-4700-4bfe-8724-5e44a3aa952a | Address Redacted | | | | |
| 6e42bd70-7511-4f38-bbea-8b1467c5a48f | Address Redacted | | | | |
| 6e42bfe8-6130-45b7-a4d4-25bba531148e | Address Redacted | | | | |
| 6e42e170-eba0-4057-8ea1-a6847e3ffa89 | Address Redacted | | | | |
| 6e43173f-9a83-41b6-aaad-5acb4f5e49ef | Address Redacted | | | | |
| 6e432c75-54bc-47ff-9067-592ae825fc68 | Address Redacted | | | | |
| 6e432f28-c721-4cc0-b178-fafe82e80717 | Address Redacted | | | | |
| 6e43516d-de32-4136-a5b6-d014f64df9de | Address Redacted | | | | |
| 6e43b3aa-8849-48bb-84d9-921b265163bd | Address Redacted | | | | |
| 6e43b955-1c9d-427c-80ed-f77419ce6236 | Address Redacted | | | | |
| 6e43da29-9a52-45a3-9e49-98ee75835f0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e43e360-542f-43db-b158-dcb33dfe8482 | Address Redacted | | | | |
| 6e4418ac-2adf-4403-a346-dec9320dec24 | Address Redacted | | | | |
| 6e442090-69c7-4ee9-be11-4754e0ae7312 | Address Redacted | | | | |
| 6e443fa3-3549-4d4b-97ab-04b6ebf7104b | Address Redacted | | | | |
| 6e4452a7-b828-41ac-80d9-07635906acda | Address Redacted | | | | |
| 6e44d2cd-5713-4a15-8a21-7a340accb3d9 | Address Redacted | | | | |
| 6e44e75c-5cf0-4462-a665-a00f912b30c3 | Address Redacted | | | | |
| 6e44f548-4ede-498c-bdbb-111d66326c5c | Address Redacted | | | | |
| 6e451174-5996-4e4e-8445-8686713f38e5 | Address Redacted | | | | |
| 6e451180-d7e9-450b-a8a5-7a13e69e5de3 | Address Redacted | | | | |
| 6e45450f-0d2d-4b91-8c9a-2f039863d4d0 | Address Redacted | | | | |
| 6e458350-bb9d-4c7a-a8d6-86403d8ce977 | Address Redacted | | | | |
| 6e458412-726a-4a7f-9995-2525e58421f3 | Address Redacted | | | | |
| 6e458711-c9ab-4239-bfe3-88cf090696d2 | Address Redacted | | | | |
| 6e458b67-9aff-48f6-b1b1-3a3d61e286c4 | Address Redacted | | | | |
| 6e45a6f7-df98-4eb0-8159-485304bda6ff | Address Redacted | | | | |
| 6e45ace7-cec7-459c-80f0-56aa2345b7b5 | Address Redacted | | | | |
| 6e45b61d-5f05-49ca-92ed-52fe9103fbfd | Address Redacted | | | | |
| 6e45c039-2b5c-48d3-b818-385f537ded5b | Address Redacted | | | | |
| 6e45ccb5-4b74-4766-9139-a5cdb40a2a9b | Address Redacted | | | | |
| 6e45f993-82df-4878-9c94-4f327c119edb | Address Redacted | | | | |
| 6e460cbd-aee5-42b3-b276-83e87a473a23 | Address Redacted | | | | |
| 6e462529-5f6c-420d-8f41-b29a57e0e59a | Address Redacted | | | | |
| 6e4640cf-13ca-48d6-844d-39e05cce81f4 | Address Redacted | | | | |
| 6e464b67-7c71-4c3a-8fe4-8c226810e1de | Address Redacted | | | | |
| 6e464d7a-09db-4a80-87c8-d37861130d7f | Address Redacted | | | | |
| 6e466500-8000-4629-9ced-57b6afa5cb63 | Address Redacted | | | | |
| 6e468a19-8f30-427f-818a-3d570ba90249 | Address Redacted | | | | |
| 6e46a3fd-161d-430d-97d7-686fb18a18ba | Address Redacted | | | | |
| 6e46cfd8-703e-4057-851c-297f54dc4f7b | Address Redacted | | | | |
| 6e46e816-364f-4523-9c62-75850e07e33f | Address Redacted | | | | |
| 6e472413-96d9-40ca-b1f1-7740084ff818 | Address Redacted | | | | |
| 6e474563-5d09-4d06-b93c-27abb276200b | Address Redacted | | | | |
| 6e4775f2-03b1-4464-b18a-0dbb9db2c730 | Address Redacted | | | | |
| 6e4776ef-e4f6-46ff-a55a-4931a2a81861 | Address Redacted | | | | |
| 6e477c93-df0b-491d-b822-b505ac9f3b41 | Address Redacted | | | | |
| 6e477ead-9075-41c4-a45e-238828be9921 | Address Redacted | | | | |
| 6e47c2c1-b972-4eac-ac1c-51f57617870e | Address Redacted | | | | |
| 6e47dbec-125a-458b-96c9-419a898d0433 | Address Redacted | | | | |
| 6e47df47-9a17-415d-a5ff-1348cb8ccd56 | Address Redacted | | | | |
| 6e47ee47-403c-4116-9d40-dca4a68f98a5 | Address Redacted | | | | |
| 6e47fe5c-5aa4-4a48-8705-c91e9062863c | Address Redacted | | | | |
| 6e480223-4b69-4f1a-91e9-0e29144d889f | Address Redacted | | | | |
| 6e48511e-52c4-46fd-9f96-6ff962a1c464 | Address Redacted | | | | |
| 6e487616-ddc8-42a6-a599-97a3aa66ac07 | Address Redacted | | | | |
| 6e487c96-904f-4e37-8de3-6633d7230cc4 | Address Redacted | | | | |
| 6e489f1d-ad3c-4f4f-8ed8-ff67fc625e63 | Address Redacted | | | | |
| 6e48ab44-776a-41ed-a29d-6d99e192d38f | Address Redacted | | | | |
| 6e48b1f6-8d12-4c08-bb5d-8c7015cbdec9 | Address Redacted | | | | |
| 6e48b20d-3a37-48fb-bf2e-ee8c8b002e72 | Address Redacted | | | | |
| 6e48d831-69e5-44da-99c8-b2e97993546b | Address Redacted | | | | |
| 6e48dcdd-cb31-4503-b821-52c60bc15855 | Address Redacted | | | | |
| 6e48e6a6-7569-42da-870b-dedcff21ee80 | Address Redacted | | | | |
| 6e493d9e-6124-4e6f-b0a7-a4d70552224c | Address Redacted | | | | |
| 6e494e47-7140-4c09-8ea4-7e41d080a8ec | Address Redacted | | | | |
| 6e49518f-67b8-454b-a8aa-c572f07b238c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e498d45-42bf-479a-8eb0-3af6af484359 | Address Redacted | | | | |
| 6e499be2-dfe4-4347-b5ff-f029444b5431 | Address Redacted | | | | |
| 6e49b0d0-0aff-4a18-bc2d-4a7aa7b83d0a | Address Redacted | | | | |
| 6e49e289-c34e-4f0c-bdd7-50c5ff4c14d4 | Address Redacted | | | | |
| 6e4a0733-b28b-4dfc-9313-c0d4154da38d | Address Redacted | | | | |
| 6e4a6f6d-33da-4110-9d47-da5816c43613 | Address Redacted | | | | |
| 6e4a7832-444b-46d3-b1c6-b2c922b86cca | Address Redacted | | | | |
| 6e48da4-952f-4000-b7ba-9238a1763185 | Address Redacted | | | | |
| 6e4aa5b2-d38e-40b4-ab0f-42f10bee05cb | Address Redacted | | | | |
| 6e4ab741-112a-47f1-aee9-6fa76ebf4e5! | Address Redacted | | | | |
| 6e4ac304-85ae-4766-8d06-9a8f0b4b7df5 | Address Redacted | | | | |
| 6e4add10-ca8d-41ff-96f7-eb684b82f32e | Address Redacted | | | | |
| 6e4ae1f8-5a88-4b81-9cdf-306539a86b65 | Address Redacted | | | | |
| 6e4aeb38-d0c7-40cd-a6d6-fb198933d175 | Address Redacted | | | | |
| 6e4b21fa-9f78-4dfd-b429-183d5acf4a4b | Address Redacted | | | | |
| 6e4b4872-b20f-4692-917c-5052ee844f25 | Address Redacted | | | | |
| 6e4b4a29-fb4f-4309-9a29-abbbce337e38 | Address Redacted | | | | |
| 6e4b8321-ce9b-465c-a78d-5b7f570ccfcb | Address Redacted | | | | |
| 6e4b8375-3a7b-4fec-a576-719f508e0b48 | Address Redacted | | | | |
| 6e4b94de-7ea8-425a-ac47-a1deab81ea24 | Address Redacted | | | | |
| 6e4bd760-e6f8-452d-8fef-e77cbc0acfc9 | Address Redacted | | | | |
| 6e4be7e7-24e3-47f7-b21d-8b49167991fd | Address Redacted | | | | |
| 6e4c0c0f-3890-4d8b-848e-a2c59d311cb8 | Address Redacted | | | | |
| 6e4c1f2c-6178-4b7e-ad9a-c89372377323 | Address Redacted | | | | |
| 6e4c211d-df08-46cf-9886-a7cec25802c3 | Address Redacted | | | | |
| 6e4c47f5-fad8-4951-bed1-d3e118532da1 | Address Redacted | | | | |
| 6e4c5507-0d03-49d2-87c2-e6109520f064 | Address Redacted | | | | |
| 6e4c7167-54d9-4405-83dd-eae4c7be7dbb | Address Redacted | | | | |
| 6e4c80b6-99d0-4a57-bd26-14803e99b510 | Address Redacted | | | | |
| 6e4cb23b-8456-4d51-bd8f-ad64ec3d239e | Address Redacted | | | | |
| 6e4cd5d8-dd6a-443b-86cc-ecd86b78dcb8 | Address Redacted | | | | |
| 6e4ce943-9ac9-4b8b-9769-f57e96ee3a6d | Address Redacted | | | | |
| 6e4d0fe4-5985-4c2f-b6b8-155775df94c6 | Address Redacted | | | | |
| 6e4d1fa8-ffa7-4bbd-97e7-d8a94ecbd28f | Address Redacted | | | | |
| 6e4d2509-a677-444a-8102-470429975adb | Address Redacted | | | | |
| 6e4d7653-110d-41e8-b70a-f05fffc962d0 | Address Redacted | | | | |
| 6e4d8302-c73c-417c-8830-e559eb41e086 | Address Redacted | | | | |
| 6e4d9761-7800-45f8-940c-0842a288c5d4 | Address Redacted | | | | |
| 6e4dae50-ece0-415e-b17c-dc31f25693e0 | Address Redacted | | | | |
| 6e4dbe3f-29e2-4ce3-9c44-a565769ed9b8 | Address Redacted | | | | |
| 6e4de683-6981-4c1d-aabf-64e7a6e28cc2 | Address Redacted | | | | |
| 6e4ded79-e4c3-42f7-bd62-d18ae27ee05c | Address Redacted | | | | |
| 6e4e2e0b-57ea-4cda-acf9-34b9ace4dfad | Address Redacted | | | | |
| 6e4e3a49-5c6f-41c7-94b8-c4b90d7bb7fe | Address Redacted | | | | |
| 6e4e7213-c485-4609-881a-2de064ee7c42 | Address Redacted | | | | |
| 6e4e8c69-8fe6-4efa-93a5-7f478dc3479c | Address Redacted | | | | |
| 6e4ed0e2-d7a0-4001-9d8d-3dc60dbbb07c | Address Redacted | | | | |
| 6e4ede80-7c34-455f-9b23-1d365bee072f | Address Redacted | | | | |
| 6e4ee894-62c9-4c3d-9755-41cce21127ae | Address Redacted | | | | |
| 6e4f13a9-b820-424a-b9e1-d828f270476C | Address Redacted | | | | |
| 6e4f145d-d95b-4acd-84e0-381b07d69610 | Address Redacted | | | | |
| 6e4f20fc-6d61-404f-9182-3fad0d0bf101 | Address Redacted | | | | |
| 6e4f6528-a727-4e0f-b7c6-4a0b3ecda7e8 | Address Redacted | | | | |
| 6e4f6ba9-f17a-4df3-b0b0-8930452c9d63 | Address Redacted | | | | |
| 6e4f8ca3-f9e9-49e0-b05b-7f95d9b06c5c | Address Redacted | | | | |
| 6e4fa770-6fb9-4e11-b657-2748aec449f! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e4fb55a-1e7e-420b-9695-6e7f4dcd518d | Address Redacted | | | | |
| 6e4fb5b5-4a48-4e15-9efa-14dbdf7728db | Address Redacted | | | | |
| 6e4fb7d9-03f3-4d8d-9273-b35f009e5125 | Address Redacted | | | | |
| 6e4fdfc2-f403-4b98-8e05-35711644b8a4 | Address Redacted | | | | |
| 6e501611-0651-474c-8dd5-f10c299bccae | Address Redacted | | | | |
| 6e502db3-c0a5-4eff-8b0e-d6104da66871 | Address Redacted | | | | |
| 6e503be7-4368-4cf8-85f1-38ad6a802ad4 | Address Redacted | | | | |
| 6e5067fc-4b0f-4879-a254-eb94b9437025 | Address Redacted | | | | |
| 6e5090aa-fadd-49c8-a222-088614c16118 | Address Redacted | | | | |
| 6e50ad10-1fb9-40e2-b29a-d4a20532db93 | Address Redacted | | | | |
| 6e50bc03-4683-495a-9d38-2570661867bc | Address Redacted | | | | |
| 6e50c8a4-718b-451a-b5b2-2cb6837c77ef | Address Redacted | | | | |
| 6e50d436-a0ff-4f8c-89d7-a561ca85d891 | Address Redacted | | | | |
| 6e50e258-22e2-4201-bce7-65bbeee3f848 | Address Redacted | | | | |
| 6e5126ed-1358-48c0-afe6-de2bcb8a8827 | Address Redacted | | | | |
| 6e515658-1dac-4f1b-88d7-39ef6f56a139 | Address Redacted | | | | |
| 6e517e04-04fe-4449-99a9-72ac13aabe63 | Address Redacted | | | | |
| 6e5187b4-322c-4e87-8747-3477516b17fd | Address Redacted | | | | |
| 6e518a73-f7e1-410e-b53e-7397ac460c1d | Address Redacted | | | | |
| 6e518a87-6d68-4484-8dc8-e5de58ff660d | Address Redacted | | | | |
| 6e5194d7-8b9d-4a75-94af-97732fb96469 | Address Redacted | | | | |
| 6e51d6bb-8769-4121-b620-d0786be0a5b6 | Address Redacted | | | | |
| 6e51d872-cfb2-4436-8b66-5cdb4309c902 | Address Redacted | | | | |
| 6e51dded-e611-470d-ad01-84c3d542ff84 | Address Redacted | | | | |
| 6e51e5ce-a50f-47cf-a40f-db52c97eef8b | Address Redacted | | | | |
| 6e51eed2-1df4-4d19-9318-cae2d083fac6 | Address Redacted | | | | |
| 6e520a1f-4ea8-4118-adc2-c395cf35bdc0 | Address Redacted | | | | |
| 6e520eb5-0734-4b35-adf0-267d31d68cd7 | Address Redacted | | | | |
| 6e52b4dc-2686-4202-b8b2-b004b2d0a7f9 | Address Redacted | | | | |
| 6e52db27-8183-425f-8417-94dac2798ac9 | Address Redacted | | | | |
| 6e532529-9301-407c-9468-a4e692c406c8 | Address Redacted | | | | |
| 6e532df3-472d-4ae9-abe1-7d43b499b910 | Address Redacted | | | | |
| 6e53544a-bc2f-447b-8319-02f0d350afb6 | Address Redacted | | | | |
| 6e5379d0-e77f-469e-8f76-bae6f4be93d3 | Address Redacted | | | | |
| 6e538184-1253-49f6-8c7e-b2a0bb4df427 | Address Redacted | | | | |
| 6e538604-4002-425d-bb95-0093e94b49db | Address Redacted | | | | |
| 6e53b70b-ac4c-49d6-b3a0-40efc1ebf478 | Address Redacted | | | | |
| 6e53cc98-7e3f-40b8-9086-9a2bee6bd9a1 | Address Redacted | | | | |
| 6e53cdc7-ad93-4d1e-855d-2ec46c27d5b8 | Address Redacted | | | | |
| 6e53efb9-40d0-45c7-bb35-8b11bf32e74c | Address Redacted | | | | |
| 6e5420ea-420d-4ba7-b4b4-944cec67cf7a | Address Redacted | | | | |
| 6e543cc7-e414-4e86-9591-4b41c3e25e25 | Address Redacted | | | | |
| 6e545e85-82a2-48be-8d0c-536a733fe081 | Address Redacted | | | | |
| 6e548238-1316-4a2b-96ea-bf0f0478ff99 | Address Redacted | | | | |
| 6e548f7d-f4bd-4e91-97f0-133bf56fa01e | Address Redacted | | | | |
| 6e549158-f831-4e44-ab6e-752afc9f09a9 | Address Redacted | | | | |
| 6e54a9e0-689e-4657-8691-5f203f883fb5 | Address Redacted | | | | |
| 6e54c0a3-edae-4e9f-a164-cbaa76e17c4b | Address Redacted | | | | |
| 6e54df12-1235-4c45-8d4b-51219b9db599 | Address Redacted | | | | |
| 6e552f7c-8ff8-4cb6-bfd7-75a884538baa | Address Redacted | | | | |
| 6e553d0e-c706-4eaf-bd3c-ab0a3758d0af | Address Redacted | | | | |
| 6e553e68-f891-4ac9-b64c-ba24b995293a | Address Redacted | | | | |
| 6e55607e-9064-4d79-a265-4ecb662d685d | Address Redacted | | | | |
| 6e5584ab-5de8-44d4-a87a-0d0680adf179 | Address Redacted | | | | |
| 6e55860a-734b-4c61-8da5-3f1d334a834b | Address Redacted | | | | |
| 6e558839-7288-4657-98b4-073f6450c617 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e558dcb-47ac-4973-9135-df075f9b0f01 | Address Redacted | | | | |
| 6e55a930-2509-4c2e-a985-1dbc33fa6f6C | Address Redacted | | | | |
| 6e55cf44-d3a4-4c89-95ae-ee073fe7a8a5 | Address Redacted | | | | |
| 6e55d773-e314-4503-9bf5-6fe415784202 | Address Redacted | | | | |
| 6e55e046-ea93-4d31-abc8-43d81d9062bf | Address Redacted | | | | |
| 6e55fd8e-09b6-4401-9ad8-ea388c689888 | Address Redacted | | | | |
| 6e5611d9-e4ff-4bc4-9797-50cb167845d6 | Address Redacted | | | | |
| 6e561716-44ac-453a-8d59-04f64e4ead07 | Address Redacted | | | | |
| 6e563ba0-a3f0-4aae-b9db-ce790255fed0 | Address Redacted | | | | |
| 6e56549e-ec47-4208-8e13-bdceb82d349c | Address Redacted | | | | |
| 6e566c5b-6fc8-424a-b0ea-cbf128b4b631 | Address Redacted | | | | |
| 6e5688e6-d93f-4f8a-9a87-c8827935538‍5 | Address Redacted | | | | |
| 6e5690da-f2ea-4a17-8890-6f566e4976ca | Address Redacted | | | | |
| 6e56e5b4-4de3-41d1-aab0-050b7bbf1d66 | Address Redacted | | | | |
| 6e56fc1f-fec7-491a-b071-394f1cae3749 | Address Redacted | | | | |
| 6e5705a3-1ce6-4e0d-afe1-2e024336cba8 | Address Redacted | | | | |
| 6e57209e-b667-48c4-8714-b72e004ce2c3 | Address Redacted | | | | |
| 6e572e93-839c-4fe2-84d6-f3a3398236b6 | Address Redacted | | | | |
| 6e57363c-e19f-486a-a80a-9a577a20e4a4 | Address Redacted | | | | |
| 6e574d18-fc66-4799-a43c-e327a7eeb87a | Address Redacted | | | | |
| 6e575c19-9e63-4e55-af29-06e9ecd7e169 | Address Redacted | | | | |
| 6e576610-0ca3-490a-900e-25734c0bafd6 | Address Redacted | | | | |
| 6e57767b-04aa-44d0-baed-f3a20d85b7fe | Address Redacted | | | | |
| 6e578e9a-2c4b-4650-8758-622c42be02b1 | Address Redacted | | | | |
| 6e579ed3-a338-4340-b948-77161c195242 | Address Redacted | | | | |
| 6e57bc31-01cd-4cf3-a5af-ed27c7d6d7d7 | Address Redacted | | | | |
| 6e57fa48-8d9c-43d3-9368-237787995d31 | Address Redacted | | | | |
| 6e57fddd-b4fa-48d4-9249-7b0f88de7063 | Address Redacted | | | | |
| 6e582085-9fdd-448f-8f44-eb98dfd2a7b3 | Address Redacted | | | | |
| 6e58291b-7271-4c1a-94ac-bded777b8806 | Address Redacted | | | | |
| 6e585b26-690e-4a26-9f28-46342aa1a975 | Address Redacted | | | | |
| 6e586dd4-7fe7-447a-9c18-11373ea51fc5 | Address Redacted | | | | |
| 6e588e28-4319-47b7-9f1c-398fade0422c | Address Redacted | | | | |
| 6e5907fd-9287-42ed-bfb7-d89550c9f996 | Address Redacted | | | | |
| 6e590f3a-9e2b-4e8b-847c-3a72cb389b54 | Address Redacted | | | | |
| 6e592625-4978-4b70-a3a5-049f2c4faa5b | Address Redacted | | | | |
| 6e595dca-7739-4f45-b7d2-96a093a15063 | Address Redacted | | | | |
| 6e597ecf-59f6-46b6-95e7-2fe988dbf695 | Address Redacted | | | | |
| 6e59853d-1dad-4728-9a70-6ae467b24492 | Address Redacted | | | | |
| 6e59b25e-5772-4313-b5b1-06fac65270f1 | Address Redacted | | | | |
| 6e59beb3-f9e5-480e-bcc2-61d35223ed72 | Address Redacted | | | | |
| 6e59e01f-f9f3-445a-917d-6f9741f75fdC | Address Redacted | | | | |
| 6e59f04f-a711-42ba-b255-d75223152008 | Address Redacted | | | | |
| 6e5a060c-8cb8-45d2-bdad-e5d1e22c7026 | Address Redacted | | | | |
| 6e5a1504-17bb-467f-964c-7f61280e574c | Address Redacted | | | | |
| 6e5a179c-7e65-418a-be0c-4c710fe2a7da | Address Redacted | | | | |
| 6e5a8c44-7443-4391-ac8a-da95aa32b3de | Address Redacted | | | | |
| 6e5aea20-527d-4c06-b09a-045812e820e5 | Address Redacted | | | | |
| 6e5af32a-1f05-461b-b89b-aad65d7c12b2 | Address Redacted | | | | |
| 6e5b017b-6256-4fa3-acb1-7573d4d0bacb | Address Redacted | | | | |
| 6e5b03b1-ba94-4018-a017-9436ee80c9f5 | Address Redacted | | | | |
| 6e5b4c71-d0ae-4a6d-96bd-ebfa7adc2bdf | Address Redacted | | | | |
| 6e5b6f8e-8874-40ba-bd02-49ed27be281f | Address Redacted | | | | |
| 6e5ba4dc-ba04-4bd4-932e-bddc2fa94ea8 | Address Redacted | | | | |
| 6e5bb5f9-76d7-4384-b770-6dfc9880c035 | Address Redacted | | | | |
| 6e5be94c-82aa-487d-a61e-13872ba2136b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e5bf48e-796b-4ace-943d-2b7caa2be879 | Address Redacted | | | | |
| 6e5bf767-d8a7-4899-9a1a-ba675abe1152 | Address Redacted | | | | |
| 6e5bf87a-9bc4-4360-a661-09366bf96d92 | Address Redacted | | | | |
| 6e5bf9f9-7cd1-4715-ac6a-100cdcd51909 | Address Redacted | | | | |
| 6e5c326a-649f-4124-856a-af05e7c97ffa | Address Redacted | | | | |
| 6e5c3a6d-b3d9-4fc8-8789-3c186fedb3b2 | Address Redacted | | | | |
| 6e5c5bdb-b04a-405f-a495-fd6e965288f0 | Address Redacted | | | | |
| 6e5c7ce1-a809-49c3-b5f8-de22e60d41e0 | Address Redacted | | | | |
| 6e5c821d-6ff7-4a14-910b-5fcc38a95de8 | Address Redacted | | | | |
| 6e5ca9a6-2469-4a13-bcfd-5b48bf752789 | Address Redacted | | | | |
| 6e5cbf61-a2f9-4431-85ec-d3df67d8d7f2 | Address Redacted | | | | |
| 6e5cd4f7-3e7d-4bc9-a011-07602ceac6f7 | Address Redacted | | | | |
| 6e5cfb2e-781c-40ec-9d9a-f444a3a9c656 | Address Redacted | | | | |
| 6e5d172c-0297-4b9c-8495-b41dd2ec8de7 | Address Redacted | | | | |
| 6e5d4899-fd23-4577-8f49-09ae5cf1bc1b | Address Redacted | | | | |
| 6e5d694a-d63a-48cb-b7ff-36eac8c16929 | Address Redacted | | | | |
| 6e5d8b32-4edf-4641-b209-c9384bf0824e | Address Redacted | | | | |
| 6e5dba24-085f-4ade-85c3-d4db02a1dde6 | Address Redacted | | | | |
| 6e5dbcd0-484e-4db5-8ea3-0efa8c07ce15 | Address Redacted | | | | |
| 6e5dee35-db09-41fa-92b7-45dea65d1915 | Address Redacted | | | | |
| 6e5df322-072a-41b6-935d-ce5db5953930 | Address Redacted | | | | |
| 6e5e0154-f901-4686-b34a-3996aa344554 | Address Redacted | | | | |
| 6e5e11b5-dd9c-4e04-b3ad-8808751456df | Address Redacted | | | | |
| 6e5e23cb-a006-4029-a0ce-831d45a038eb | Address Redacted | | | | |
| 6e5e5def-52e1-49aa-b756-39bb4aad4517 | Address Redacted | | | | |
| 6e5e80f4-e7b9-4db8-87de-e7e3f10d1024 | Address Redacted | | | | |
| 6e5ea113-76ce-41fe-8088-fc971efb03b0 | Address Redacted | | | | |
| 6e5ebbfa-181e-4612-bda9-b6ff58851ca5 | Address Redacted | | | | |
| 6e5ec128-ed79-4ea4-82f9-716cced88c1d | Address Redacted | | | | |
| 6e5ec870-2bf4-414b-9576-5e3a1e78c615 | Address Redacted | | | | |
| 6e5ef631-78b4-4f1b-84cc-4d9b15fa8970 | Address Redacted | | | | |
| 6e5f08ac-5ba1-44eb-9c9d-2cdaafb0b79a | Address Redacted | | | | |
| 6e5f2039-7f36-45f3-97a5-e0e50b433c9a | Address Redacted | | | | |
| 6e5f9bcd-89cb-439a-ad22-8ad6cd9376a9 | Address Redacted | | | | |
| 6e5fb0e9-f101-4cf5-9c3c-60dbc7c067bd | Address Redacted | | | | |
| 6e5fbfb5-8a80-4792-b36a-6fab347a99e7 | Address Redacted | | | | |
| 6e600c57-9f83-4ca5-a4f6-c098b7561a1e | Address Redacted | | | | |
| 6e6042aa-d3df-4f9a-b12d-7d560daad1b8 | Address Redacted | | | | |
| 6e609ee6-b3b8-4322-a825-e6a90184a7c0 | Address Redacted | | | | |
| 6e60a566-add0-47a6-9dec-e6372c89a680 | Address Redacted | | | | |
| 6e60afd8-8fa7-4d0c-b8d8-814b81f234b2 | Address Redacted | | | | |
| 6e60be47-f760-43a5-8ef4-5f8552743227 | Address Redacted | | | | |
| 6e611afd-5214-4670-a08c-dfa76fc96a9a | Address Redacted | | | | |
| 6e614da0-2737-4957-bb3d-2142b72c3948 | Address Redacted | | | | |
| 6e61da9f-b484-4e38-9810-3e8c27f38945 | Address Redacted | | | | |
| 6e61f446-25aa-4e9d-8d27-6b5aae5c7ed0 | Address Redacted | | | | |
| 6e61f7cd-1d0c-4afa-8028-9058160b1c02 | Address Redacted | | | | |
| 6e62188d-9b35-454e-9812-b80d23a97f51 | Address Redacted | | | | |
| 6e6259ac-621a-40f6-b751-1ec863dd92e4 | Address Redacted | | | | |
| 6e628630-1b76-41bc-9256-613093f7e050 | Address Redacted | | | | |
| 6e62a005-b92c-4ac6-8c49-1c2cecfdea21 | Address Redacted | | | | |
| 6e62a108-c042-4fcc-a621-5a210d8cd43f | Address Redacted | | | | |
| 6e62d776-a932-45b0-acff-8fcf3b33a794 | Address Redacted | | | | |
| 6e62f63a-ee94-49be-8bc9-b801e75c3c06 | Address Redacted | | | | |
| 6e6375a4-0095-4625-8eeb-f95f3a3b171b | Address Redacted | | | | |
| 6e638952-44ca-4079-ad75-952e9e46116a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e639765-91d2-4d42-8bb6-476c2bbf4815 | Address Redacted | | | | |
| 6e63a2ef-520a-4da1-a7cc-e8433e53c5e9 | Address Redacted | | | | |
| 6e63a5e0-f6dd-4a1f-ad0d-c5a084469c35 | Address Redacted | | | | |
| 6e63ae3a-758b-4a86-8de7-f600c981d51a | Address Redacted | | | | |
| 6e63b09d-3d55-4e21-a78f-3e936e257d6e | Address Redacted | | | | |
| 6e63bd39-3e15-4d39-b776-e775f10d725f | Address Redacted | | | | |
| 6e63c088-26c4-4f33-9bee-9080dc68c67c | Address Redacted | | | | |
| 6e63c309-8372-475f-86b0-a2d5573a38f0 | Address Redacted | | | | |
| 6e641132-67f6-47ee-9c05-81e15cfe2c42 | Address Redacted | | | | |
| 6e645f23-5a0f-4080-aedb-a4e5ee175d90 | Address Redacted | | | | |
| 6e64672e-8439-493c-b6b2-1a7fe39199cc | Address Redacted | | | | |
| 6e6474f0-70b9-4880-9aac-ca8b50f2cbe6 | Address Redacted | | | | |
| 6e64946e-fc51-4c66-83a6-84007e9b5008 | Address Redacted | | | | |
| 6e64a6c6-254a-4c46-82ec-ec63aecf6e8f | Address Redacted | | | | |
| 6e64c7f9-a13a-4f02-9309-1fb68eb491f2 | Address Redacted | | | | |
| 6e64f8c6-fe6f-4eed-bb95-6176bef36700 | Address Redacted | | | | |
| 6e64ffd9-b6e0-4ada-b6ea-6520aa25c1c4 | Address Redacted | | | | |
| 6e653a8f-e66f-4d29-88fe-835a710d1b4c | Address Redacted | | | | |
| 6e6556ad-5531-4153-b857-db35a185d9ab | Address Redacted | | | | |
| 6e657e71-384d-4e7c-b308-f7ae76c218a2 | Address Redacted | | | | |
| 6e661be4-68ea-48e1-830c-1f3d8cb20633 | Address Redacted | | | | |
| 6e661da0-18dc-4bc2-bdb1-e68ce6894eb6 | Address Redacted | | | | |
| 6e662313-2192-4a41-b7af-5aaad770cb22 | Address Redacted | | | | |
| 6e665cb6-5416-4d13-9936-4a1018e19e11 | Address Redacted | | | | |
| 6e6699d2-7617-4599-bac0-6e58ed8b8be9 | Address Redacted | | | | |
| 6e66a33f-4e2a-4d82-b1ff-fb5b9864a243 | Address Redacted | | | | |
| 6e66e322-63a5-42c4-8993-99f4a5eb576f | Address Redacted | | | | |
| 6e66ed54-4352-484a-afd8-36f0ee5f163a | Address Redacted | | | | |
| 6e6725d6-08a2-4214-ab2a-fb0f1d39ecf8 | Address Redacted | | | | |
| 6e674acd-c25b-4788-bafd-a94f58939181 | Address Redacted | | | | |
| 6e67d294-46b9-472c-b33e-d808a7a86fb6 | Address Redacted | | | | |
| 6e6808ce-b65d-40c8-a514-ea51a88efc87 | Address Redacted | | | | |
| 6e6823ad-ab5a-4105-8422-cfac718180ed | Address Redacted | | | | |
| 6e6865f6-2525-42d5-96b1-63278c2711f8 | Address Redacted | | | | |
| 6e687d27-945d-4fbf-9477-2e88f975f2a1 | Address Redacted | | | | |
| 6e6894a6-6cd4-43ac-9aff-eac0e8026cbd | Address Redacted | | | | |
| 6e68eba8-9142-4c41-a1f7-f59a1a1d835c | Address Redacted | | | | |
| 6e69053b-5e24-43ad-a615-26cfba4ff022 | Address Redacted | | | | |
| 6e690e9a-f707-4639-918f-00ec4a8a1a0a | Address Redacted | | | | |
| 6e690f96-cd00-487f-a7cd-bb14d346fd9a | Address Redacted | | | | |
| 6e69365b-ea1b-4433-96d6-9639ef4534be | Address Redacted | | | | |
| 6e6940f5-0ea8-4fdb-97f4-11bdb9a16a77 | Address Redacted | | | | |
| 6e699d80-0a87-4a49-8bd2-d2eb576fcfe6 | Address Redacted | | | | |
| 6e69a055-8edf-40ba-acfd-6611474d66a1 | Address Redacted | | | | |
| 6e69b9a4-cac2-4f85-b956-e77194586275 | Address Redacted | | | | |
| 6e69cc08-f5b8-474a-a04c-2b7b350214f4 | Address Redacted | | | | |
| 6e69d1ee-dbb7-4c1a-8edb-f69bfcb900ab | Address Redacted | | | | |
| 6e6a40a6-ec41-4199-9e8c-09d678110a42 | Address Redacted | | | | |
| 6e6a81a2-d566-429d-9d35-ddcbb4d90169 | Address Redacted | | | | |
| 6e6a8bb5-f24b-4b9a-8364-97900fe1e553 | Address Redacted | | | | |
| 6e6a9483-e088-477c-826b-f894f59a15db | Address Redacted | | | | |
| 6e6ac50f-9dfe-4e08-9a17-d8f21224c6e9 | Address Redacted | | | | |
| 6e6b2675-6b58-43da-a1e8-675f81ac4067 | Address Redacted | | | | |
| 6e6b6114-8d89-448c-8926-3024cc12a47c | Address Redacted | | | | |
| 6e6b6a3a-5bb7-4695-a659-a08de096375e | Address Redacted | | | | |
| 6e6b8750-eeab-4f20-8d59-511f10bff1f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e6b95df-e451-4537-a12a-5d80d70629f2 | Address Redacted | | | | |
| 6e6b9e5a-ab49-44b0-aa26-3ba962beae53 | Address Redacted | | | | |
| 6e6bc688-2ded-4e36-9459-d373a96c679b | Address Redacted | | | | |
| 6e6c2c8e-abd2-40d7-b39a-497889ac30d3 | Address Redacted | | | | |
| 6e6c35bd-6a07-49e1-9c0c-2e7d377068e6 | Address Redacted | | | | |
| 6e6c400c-8341-421a-9165-35b88902485a | Address Redacted | | | | |
| 6e6c488a-2694-4af0-9003-76c2bbf8bbc5 | Address Redacted | | | | |
| 6e6ca9d6-eb76-45de-a315-4d36fdfe1e56 | Address Redacted | | | | |
| 6e6cb111-6b85-435e-a21d-689f9d385a45 | Address Redacted | | | | |
| 6e6cd2c6-1567-4c5e-8e28-664d622078bc | Address Redacted | | | | |
| 6e6cda1b-3774-464d-9f06-f35073caa93C | Address Redacted | | | | |
| 6e6cdeb3-1303-4756-a176-3cd104ceb52c | Address Redacted | | | | |
| 6e6cfa2f-fda9-4bb8-8455-9fc1d46aa4fa | Address Redacted | | | | |
| 6e6d18ae-6a02-4a60-ade1-a3026a5e2773 | Address Redacted | | | | |
| 6e6d2e10-d97d-42b6-966c-ffa04369b964 | Address Redacted | | | | |
| 6e6d5562-5a9a-4b6b-94be-eb32256ab592 | Address Redacted | | | | |
| 6e6d6d67-dcaf-4349-99b9-4afb2ac9405E | Address Redacted | | | | |
| 6e6d751a-7706-4fec-a4df-38fa0f485ef4 | Address Redacted | | | | |
| 6e6dac0e-6f37-4b9e-848f-22610c811d1d | Address Redacted | | | | |
| 6e6d6fb-ef4b-48b3-9a8a-43a4150f026b | Address Redacted | | | | |
| 6e6dc01e-48be-4e8f-9342-aac7268b7d73 | Address Redacted | | | | |
| 6e6de2e1-7d83-4baa-a350-13c16bf31a28 | Address Redacted | | | | |
| 6e6df1f0-2d11-42bf-9abb-e001a1c4cdf6 | Address Redacted | | | | |
| 6e6e0e77-5eda-44a7-851f-1f5668b1653c | Address Redacted | | | | |
| 6e6e1071-7e5e-4801-b526-8c16d7244b5a | Address Redacted | | | | |
| 6e6e2b17-9c7f-4bbf-a935-d957eca85655 | Address Redacted | | | | |
| 6e6e43e2-5a06-4ef8-9e1e-23e2869776d6 | Address Redacted | | | | |
| 6e6e567c-1bb1-49da-b765-71afd303b17a | Address Redacted | | | | |
| 6e6e79bc-ca3f-443a-b5b6-f6495a9c4980 | Address Redacted | | | | |
| 6e6ea664-3753-4a18-af90-824c0052d782 | Address Redacted | | | | |
| 6e6eb603-fea5-4819-9e6b-c5715ed8a398 | Address Redacted | | | | |
| 6e6ecb76-fb83-4b28-8530-03cda09f31ff | Address Redacted | | | | |
| 6e6ed544-4f22-4874-88a3-c19f50cf9f3a | Address Redacted | | | | |
| 6e6ed5fe-22c3-4044-b521-15cd9403251f | Address Redacted | | | | |
| 6e6ee166-9aaf-4365-b9d3-dee28cc049c2 | Address Redacted | | | | |
| 6e6eecb0-f429-476e-9af8-17a4664cb0a2 | Address Redacted | | | | |
| 6e6f0e3e-0887-4b59-841b-93151187651e | Address Redacted | | | | |
| 6e6f3780-95e5-4003-a029-c29f53f2fc5c | Address Redacted | | | | |
| 6e6f3c5f-ef8f-4972-91c8-bf04f031ca9c | Address Redacted | | | | |
| 6e6f58fc-d6be-491f-8022-33292714f8f1 | Address Redacted | | | | |
| 6e6f73ff-178d-40d5-902e-7e6b3174377e | Address Redacted | | | | |
| 6e6fa0cf-1ac5-49cc-8ee6-7f4017057a56 | Address Redacted | | | | |
| 6e6fd59c-85e2-478f-a97c-3e23c09a9906 | Address Redacted | | | | |
| 6e70114d-a3f0-42fa-b777-e42f0334d877 | Address Redacted | | | | |
| 6e7037f2-bd7f-44bc-91db-1aafbd63c6aa | Address Redacted | | | | |
| 6e704df6-b0b5-48a6-b11d-a8e299393158 | Address Redacted | | | | |
| 6e707ca9-b5be-4db1-b3e7-0571bd2fea11 | Address Redacted | | | | |
| 6e7095d9-7075-4f28-b7ee-3ea109e2aee! | Address Redacted | | | | |
| 6e709d77-839a-47d3-a69b-0eefca489a72 | Address Redacted | | | | |
| 6e70a534-4618-4d31-8cd1-c06dadf1d726 | Address Redacted | | | | |
| 6e70c45f-6311-446f-8430-b9c967cecec0 | Address Redacted | | | | |
| 6e70ca64-e14a-4837-a5d9-854353af7e39 | Address Redacted | | | | |
| 6e70eac6-fad6-49b0-a43f-e0c6ef329e8C | Address Redacted | | | | |
| 6e70ef54-e3ec-40f0-84a8-d8877923c973 | Address Redacted | | | | |
| 6e70f441-9c05-478a-ae8c-513ab67ec8fb | Address Redacted | | | | |
| 6e7107b2-4f90-4365-a0fb-64cc38603a13 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e710a19-00eb-42f6-a005-1d4e5795c712 | Address Redacted | | | | |
| 6e71201d-6d38-41cb-a81b-e27f8456c7b4 | Address Redacted | | | | |
| 6e712695-4838-41fe-b7d8-c3824252cd17 | Address Redacted | | | | |
| 6e7136e1-ea3d-434c-bad1-0111eaefb457 | Address Redacted | | | | |
| 6e714519-69f2-4b3b-9c48-69c130592db1 | Address Redacted | | | | |
| 6e71710b-470f-4984-b42c-2947dbc3e5e0 | Address Redacted | | | | |
| 6e71a09f-8b55-4760-8122-ca9807ba5155 | Address Redacted | | | | |
| 6e71d535-2974-4fba-9b63-9ae3bf182b94 | Address Redacted | | | | |
| 6e7210a1-a77a-4e1a-9e73-adb6f641cb88 | Address Redacted | | | | |
| 6e722063-72d3-44f3-8304-84e8971a8029 | Address Redacted | | | | |
| 6e72665e-beff-4d7a-9425-d353ea4d5c8c | Address Redacted | | | | |
| 6e727572-dea1-4f96-8203-aec76fb56bbb | Address Redacted | | | | |
| 6e728d55-c4a8-4976-a63f-ada72f11bb67 | Address Redacted | | | | |
| 6e7292d3-d571-4f6a-be4c-2fea7d895841 | Address Redacted | | | | |
| 6e72be70-4695-4dbd-9a01-bc0fdd677476 | Address Redacted | | | | |
| 6e72c56d-e0d4-4d3b-af3f-57fe7976d779 | Address Redacted | | | | |
| 6e72da67-e08f-4a68-a9cf-51018976181c | Address Redacted | | | | |
| 6e731b34-a2e1-46c9-973b-b3cb0134bc9a | Address Redacted | | | | |
| 6e737b25-b1e2-4fe3-a733-3ef24b73787c | Address Redacted | | | | |
| 6e73e421-7d8f-4fdf-9d07-5688aa253a8e | Address Redacted | | | | |
| 6e7418a6-b643-4967-ba08-53a1a84b7b99 | Address Redacted | | | | |
| 6e743576-fc87-44ac-85f3-6758de3f09a0 | Address Redacted | | | | |
| 6e748878-2b3c-40ac-9759-82ec06eeba47 | Address Redacted | | | | |
| 6e748f3a-e6fa-4b12-9518-f05f9acace08 | Address Redacted | | | | |
| 6e74cd62-407c-49e9-9aff-610215844aa9 | Address Redacted | | | | |
| 6e74fcb2-ce00-4b39-aeea-e1de5d4ec584 | Address Redacted | | | | |
| 6e7505d1-7ed0-4ccf-bfc1-242ab65f3ad3 | Address Redacted | | | | |
| 6e7521a4-b4aa-4fd0-bcad-9e8cda3648f4 | Address Redacted | | | | |
| 6e753f81-0134-45a1-9064-5800d8f2e748 | Address Redacted | | | | |
| 6e756425-52b1-4118-a9f7-50122c25f951 | Address Redacted | | | | |
| 6e758294-1716-4d24-bbc8-0cd005126d53 | Address Redacted | | | | |
| 6e75983b-d96a-48e0-a426-686da3065081 | Address Redacted | | | | |
| 6e759933-4778-49e0-8eaa-94e051c060aa | Address Redacted | | | | |
| 6e759f53-002e-450f-926f-cdc5c3c3709e | Address Redacted | | | | |
| 6e75b4ca-7484-4bc9-bf22-4c290fb6e27f | Address Redacted | | | | |
| 6e75db23-e11a-4ff5-8a26-ff2879f53e61 | Address Redacted | | | | |
| 6e762ed8-9bff-4d5f-8ca0-7407efd2a5f2 | Address Redacted | | | | |
| 6e763ab4-6800-4ab8-ad81-b24cbf10288a | Address Redacted | | | | |
| 6e7665f4-c204-44b7-bfbf-8020183a5321 | Address Redacted | | | | |
| 6e769142-7a34-49b5-8906-b936759f8b92 | Address Redacted | | | | |
| 6e769c4b-24ae-4523-8d69-1d91026d5b83 | Address Redacted | | | | |
| 6e76a324-8993-4880-b31c-5b306a0d602b | Address Redacted | | | | |
| 6e76a802-b2f3-4d62-a9ea-6c2bae8cee43 | Address Redacted | | | | |
| 6e76ab71-db64-4907-b871-e918dd90e1c2 | Address Redacted | | | | |
| 6e76b024-d3dd-41c4-9601-52168e156392 | Address Redacted | | | | |
| 6e76d476-0408-4de2-81cb-0d40c04ee31e | Address Redacted | | | | |
| 6e770896-8a61-4b3b-b2a6-f7aafce9f5ce | Address Redacted | | | | |
| 6e771e99-2312-405c-b17c-89db349829c8 | Address Redacted | | | | |
| 6e773262-b2d6-419c-9522-5c71441c3d5c | Address Redacted | | | | |
| 6e7744e9-a676-4154-86a0-15a57d650575 | Address Redacted | | | | |
| 6e77651f-31d8-4d83-ab08-6cc91bd6bcf6 | Address Redacted | | | | |
| 6e776c9f-efbf-45dc-b829-542d91982f45 | Address Redacted | | | | |
| 6e77836d-b33b-4d38-bfa8-743fe2b2fde2 | Address Redacted | | | | |
| 6e7784e4-5fdc-4375-967f-dc306e69dee1 | Address Redacted | | | | |
| 6e7793cf-3047-47ba-9997-d995cb83d429 | Address Redacted | | | | |
| 6e77c0e8-798a-4bee-a90d-dbdbc51c7b56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e77c379-5656-40ec-a46a-f72d163fd8f1 | Address Redacted | | | | |
| 6e77d364-8172-4b92-80a6-02f09ee8a457 | Address Redacted | | | | |
| 6e77e634-c58d-4eba-891b-db24df1bc8a3 | Address Redacted | | | | |
| 6e77ec45-9698-49fa-9f8b-8bf288591e42 | Address Redacted | | | | |
| 6e77f6a9-bfe8-40b7-a7c6-9df1e023dd28 | Address Redacted | | | | |
| 6e77fd96-bcf2-4310-ac7d-ea67862f84c7 | Address Redacted | | | | |
| 6e77fe58-17f8-4946-a9b7-4ba142ed9b7f | Address Redacted | | | | |
| 6e78156b-4cec-4e9f-a9df-50410c9fa411 | Address Redacted | | | | |
| 6e783fee-e8c7-4ec0-817b-3d72aa000256 | Address Redacted | | | | |
| 6e785964-94da-4b0e-99c1-e5dcdff538ba | Address Redacted | | | | |
| 6e786334-6756-401c-8645-f8ecc07c8482 | Address Redacted | | | | |
| 6e7863c7-ea1a-45a4-9b4d-bb1c10fe65cf | Address Redacted | | | | |
| 6e786bbd-119f-497f-92f6-af9c3a957c85 | Address Redacted | | | | |
| 6e788855-75d4-4ee4-a612-488129697df8 | Address Redacted | | | | |
| 6e78925d-48eb-4ae3-988a-3945a0627ef1 | Address Redacted | | | | |
| 6e789fd8-122c-46c0-a8f4-0bac46ef8a80 | Address Redacted | | | | |
| 6e78aaa9-aa01-4ace-8450-482b73828a71 | Address Redacted | | | | |
| 6e78b1ef-dd37-4434-8e2d-560c15744b50 | Address Redacted | | | | |
| 6e78c956-1e00-4ce7-8396-01347b72bcbb | Address Redacted | | | | |
| 6e78e381-d451-46a0-b213-d387bf1c30ba | Address Redacted | | | | |
| 6e795be5-0aeb-4aae-8c8e-848c37a9b60f | Address Redacted | | | | |
| 6e795c8c-d283-4e79-9478-590bc98eb7a3 | Address Redacted | | | | |
| 6e796b91-354a-4c29-9fc5-b3dcb1d799d9 | Address Redacted | | | | |
| 6e798bef-7166-4d47-9055-614c0d851ccd | Address Redacted | | | | |
| 6e79ae56-2b44-43a7-a75a-784e8a6db7cf | Address Redacted | | | | |
| 6e79cae5-b1a0-41e3-b829-f5a5e5607dcd | Address Redacted | | | | |
| 6e79ceb5-a6eb-4103-980b-e7237fc459c5 | Address Redacted | | | | |
| 6e79f147-edd8-40d3-be87-de42ea2633fe | Address Redacted | | | | |
| 6e79f55e-09cb-4e55-ab7f-ec04f774aeaf | Address Redacted | | | | |
| 6e7a03f3-8b7e-4499-95b2-92a42d22e308 | Address Redacted | | | | |
| 6e7a36b2-fddf-4d2c-814a-2b87d5c6a24d | Address Redacted | | | | |
| 6e7a4fc5-c14f-4f15-900b-8a28e0d72ce6 | Address Redacted | | | | |
| 6e7a98bf-c207-42b1-adbf-b21e1fd38a0e | Address Redacted | | | | |
| 6e7aa369-f0d8-498b-bb22-1c5822d5eed6 | Address Redacted | | | | |
| 6e7aa6fa-5fd2-466e-a1a5-3f0c208cfeac | Address Redacted | | | | |
| 6e7aac4b-8ce3-4b37-899c-37a3eeb03827 | Address Redacted | | | | |
| 6e7ab530-cc06-4866-a310-347565db3174 | Address Redacted | | | | |
| 6e7abb03-b020-42d9-9df1-2024eefd1ae5 | Address Redacted | | | | |
| 6e7ad13a-8dcb-4adc-9152-b2933499b9fd | Address Redacted | | | | |
| 6e7b1f25-3f96-463d-9e3f-499ecf22df6a | Address Redacted | | | | |
| 6e7b5750-a8c8-4810-8a96-3186dba0afae | Address Redacted | | | | |
| 6e7b7e27-c6d7-4ccf-bcb5-dba60d46487f | Address Redacted | | | | |
| 6e7c337b-78a2-4b9c-ad49-9eeef312158b | Address Redacted | | | | |
| 6e7c35eb-e1f7-4138-97c9-8e57835a44bf | Address Redacted | | | | |
| 6e7cad91-47b0-4722-bbc6-022b0da11373 | Address Redacted | | | | |
| 6e7cd42a-23fb-4144-b082-ee3ae50ddc99 | Address Redacted | | | | |
| 6e7cd57d-c610-4974-80c5-42f97f88760a | Address Redacted | | | | |
| 6e7ce4aa-a4bd-4081-ae4f-6979db6f2e31 | Address Redacted | | | | |
| 6e7d235f-b958-4887-922d-034dcca71840 | Address Redacted | | | | |
| 6e7d2ed6-33c8-4537-82fc-fb609f65c4e5 | Address Redacted | | | | |
| 6e7d4785-d293-4a1e-9716-f851132a68f4 | Address Redacted | | | | |
| 6e7d645b-6d4c-4da8-be52-fe99f314dbfa | Address Redacted | | | | |
| 6e7dcdc9-b439-489a-8591-ba23978bd1f4 | Address Redacted | | | | |
| 6e7de738-e408-42ea-9b91-88730df2a414 | Address Redacted | | | | |
| 6e7defde-94ff-4fe0-b82a-ebdb5d6bb79a | Address Redacted | | | | |
| 6e7e019f-cfd5-455d-9897-f1dddc41709a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e7e1d12-912c-4aff-a494-ada021c71fb6 | Address Redacted | | | | |
| 6e7e30e8-8914-4021-a44c-43976a9fafa6 | Address Redacted | | | | |
| 6e7e3ddb-cfb5-4136-bcf5-2ce473989733 | Address Redacted | | | | |
| 6e7e43ac-c119-49cc-9ff1-d71f4a0ae843 | Address Redacted | | | | |
| 6e7e7390-3ae1-495b-9e56-1e1466c2eacf | Address Redacted | | | | |
| 6e7eacd6-d9ef-435f-9956-d48262599752 | Address Redacted | | | | |
| 6e7eb4d0-20a5-4eb6-94d7-6e03911374a8 | Address Redacted | | | | |
| 6e7f07cc-5be9-4953-8167-dcdfc086b1e7 | Address Redacted | | | | |
| 6e7f104b-10f5-493a-ba35-5be395ad75b3 | Address Redacted | | | | |
| 6e7f2560-39c1-400d-bf74-dfdb8aadf537 | Address Redacted | | | | |
| 6e7f4a18-b9aa-4442-a25e-35f6f1233f3b | Address Redacted | | | | |
| 6e7f50d5-12cb-4eac-99fa-8204a9a27f7c | Address Redacted | | | | |
| 6e7f74f8-c7b9-4b88-a636-bcbb15a4afb2 | Address Redacted | | | | |
| 6e7fcb1c-476a-4c1d-8a95-bb97148aa789 | Address Redacted | | | | |
| 6e7fcc3f-170c-4802-b7c3-1b654a42a20e | Address Redacted | | | | |
| 6e8031bb-1747-4df8-af54-a596b3e1fc4c | Address Redacted | | | | |
| 6e803edd-eea1-4ad2-96f1-239c911830ac | Address Redacted | | | | |
| 6e804fe3-169a-4fc6-a626-f46355e2faae | Address Redacted | | | | |
| 6e805482-7b45-4430-b808-1b7666fcf167 | Address Redacted | | | | |
| 6e809f1e-0527-49f3-bf89-535728a2feb4 | Address Redacted | | | | |
| 6e80a8a2-c5fb-4bed-9fff-8ed76f7ce85e | Address Redacted | | | | |
| 6e80b03a-2fab-4ba8-9b22-94cef9ee344a | Address Redacted | | | | |
| 6e80babb-3167-4efa-a056-d3b933b2df79 | Address Redacted | | | | |
| 6e80cec0-4ea0-461c-bd0d-db3f4843681d | Address Redacted | | | | |
| 6e80f44a-8595-4dd1-9b5b-2ea004762e70 | Address Redacted | | | | |
| 6e811aef-09a6-4c9a-97f0-3c11cba9709 | Address Redacted | | | | |
| 6e814e4b-abf4-4193-aad2-2a4f5d5c8bb8 | Address Redacted | | | | |
| 6e8154b5-7cfc-4961-9d05-b07d44d06e9b | Address Redacted | | | | |
| 6e819c9b-a02e-48e7-81c8-c5f7ecc1020f | Address Redacted | | | | |
| 6e81aa40-bec6-46af-8266-8e636f1eb316 | Address Redacted | | | | |
| 6e81b7ab-7146-48d9-960d-1500a6a0936e | Address Redacted | | | | |
| 6e81c468-3262-4ace-a400-568126fd357a | Address Redacted | | | | |
| 6e820abb-a58a-41ca-a443-92169f0d3da9 | Address Redacted | | | | |
| 6e820ad1-37f3-4904-a1fe-0e18762b7ddf | Address Redacted | | | | |
| 6e827aa6-424b-4f62-915e-79f88f9a6891 | Address Redacted | | | | |
| 6e82ccee-2263-4bcd-95cb-865b6eb132af | Address Redacted | | | | |
| 6e82d59d-62be-428b-aa0a-3e214ce03a2f | Address Redacted | | | | |
| 6e82d8b7-e572-4ea2-95a7-3ff2d5eaeeef | Address Redacted | | | | |
| 6e8309f1-9a54-408e-b9d9-32dcfbf2f64c | Address Redacted | | | | |
| 6e83214f-9d55-456b-9561-d828fde2f244 | Address Redacted | | | | |
| 6e833c08-f7ca-420e-ba12-872f7662a2e8 | Address Redacted | | | | |
| 6e83511e-43e1-49d2-88c0-da6f21911254 | Address Redacted | | | | |
| 6e836dfa-d5cc-4228-b7f2-3d507ea1fe28 | Address Redacted | | | | |
| 6e837e67-9752-4f5d-b8ce-19c556ec29c1 | Address Redacted | | | | |
| 6e83a45d-7b8b-4a80-9afb-22209335f6b8 | Address Redacted | | | | |
| 6e83a628-06b3-4cc5-9f6f-a31ee3596a9e | Address Redacted | | | | |
| 6e83d7ca-3b78-49a6-be70-162d5e7ac0a2 | Address Redacted | | | | |
| 6e841a53-8c35-4371-9980-4fde83e7bafb | Address Redacted | | | | |
| 6e84445d-c222-4ebb-8b1b-3a1c87dd4e60 | Address Redacted | | | | |
| 6e848316-e52d-4a24-9e05-fa7bf74fa2dc | Address Redacted | | | | |
| 6e8490b0-3e7b-4986-9be3-56ea27406e4f | Address Redacted | | | | |
| 6e84f7c3-5f9a-4730-b8fc-9cef4102d112 | Address Redacted | | | | |
| 6e853467-d1a5-41e5-93fb-c9a67180d98f | Address Redacted | | | | |
| 6e8534bd-55ce-4fad-85fe-3f0a63c8aa3e | Address Redacted | | | | |
| 6e855c64-2f74-44ad-b8ba-1ddd6a1b3d4d | Address Redacted | | | | |
| 6e855f9c-55f4-4576-8aeb-ff7a28506645 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e8576db-1408-4301-b37b-c657dda18787 | Address Redacted | | | | |
| 6e857f2d-787e-4eba-9fb5-9dbd66b1167c | Address Redacted | | | | |
| 6e858c61-04b9-41f0-b242-ad5315a5fa26 | Address Redacted | | | | |
| 6e85ca7d-a3b7-467b-bfca-2f1fea498b97 | Address Redacted | | | | |
| 6e8602b0-1d0c-49c4-984b-463e299933eb | Address Redacted | | | | |
| 6e8616ef-4ffa-4fc6-a827-fe1e0f8c725d | Address Redacted | | | | |
| 6e861ca8-f35a-403b-b849-0604341315a3 | Address Redacted | | | | |
| 6e862394-9e1a-4116-8d2b-f159d0eaf8e3 | Address Redacted | | | | |
| 6e863b9b-0741-448f-9255-7b5cec7fd9a8 | Address Redacted | | | | |
| 6e864aac-bcd6-4437-9708-003862593685 | Address Redacted | | | | |
| 6e864d1e-d9ce-4adb-9e68-abdbfbbda6f1 | Address Redacted | | | | |
| 6e86593f-6fce-419a-8d02-7d2b7c125d13 | Address Redacted | | | | |
| 6e866bb6-3d4c-4afe-894f-06f9e693ef6f | Address Redacted | | | | |
| 6e8673d7-91f4-433d-944f-270f9901a197 | Address Redacted | | | | |
| 6e868958-9076-4a56-ad49-cde43b8abdc3 | Address Redacted | | | | |
| 6e86cc17-8e32-47a9-947b-d630cda33789 | Address Redacted | | | | |
| 6e870a28-e4fd-412a-b467-2e6074865d83 | Address Redacted | | | | |
| 6e870d61-e80f-4213-900f-b0efc3656ab7 | Address Redacted | | | | |
| 6e87266d-8704-4d37-bbb5-5b4c2da8311e | Address Redacted | | | | |
| 6e874fb5-f1d8-44da-b6e5-a6720c458cfc | Address Redacted | | | | |
| 6e87577d-1b7b-4536-9b08-4481e95c7910 | Address Redacted | | | | |
| 6e87719b-78c8-426e-aed2-a25ac16c06f9 | Address Redacted | | | | |
| 6e880f11-9ac2-4f68-8610-7b1eb4ddf66a | Address Redacted | | | | |
| 6e882541-1197-4d72-bbaf-4cd8934a2b14 | Address Redacted | | | | |
| 6e888268-df80-4c0a-9e06-0acd14975f12 | Address Redacted | | | | |
| 6e8885b2-230a-4c8f-9f34-dd7644d496a8 | Address Redacted | | | | |
| 6e888a7d-1812-4e9b-b674-7325f5c62329 | Address Redacted | | | | |
| 6e889960-e2e2-4a51-a157-beb979d5b290 | Address Redacted | | | | |
| 6e88f19f-dfdc-4642-87c5-8dc6018c90d4 | Address Redacted | | | | |
| 6e890286-7334-45a4-8bbd-f5bb9907508a | Address Redacted | | | | |
| 6e892a7f-4229-4d2b-b790-ec5e4d2a7d33 | Address Redacted | | | | |
| 6e8931c7-5398-4136-8f0b-80a9a913d4c3 | Address Redacted | | | | |
| 6e8955e8-42f6-417f-a6dc-b48352f16659 | Address Redacted | | | | |
| 6e897269-5298-468b-bbcd-2d16ac17a805 | Address Redacted | | | | |
| 6e899a55-9cf1-45e4-8dd0-3974d51a426e | Address Redacted | | | | |
| 6e89a2ea-9c3a-4356-81b5-3d5cbad9c605 | Address Redacted | | | | |
| 6e89d5e9-0765-42f8-8baa-d3fd90886fd2 | Address Redacted | | | | |
| 6e89dc9d-fb2b-4c3e-b707-3d4431ff629b | Address Redacted | | | | |
| 6e89eebc-96d9-48fd-8dd2-3050495eff57 | Address Redacted | | | | |
| 6e8a02fc-4603-43ce-9a23-d4fde3371215 | Address Redacted | | | | |
| 6e8a2b2b-1059-42bd-8c3a-cc9d4a562960 | Address Redacted | | | | |
| 6e8a767a-b66a-4e03-926d-e05cd70381d2 | Address Redacted | | | | |
| 6e8ab90f-611e-4bae-93c7-2955435e9bf0 | Address Redacted | | | | |
| 6e8ad810-cb1b-410b-bd11-ee3505d06c6b | Address Redacted | | | | |
| 6e8b0dad-60b0-4d08-a5a5-043fa23e0948 | Address Redacted | | | | |
| 6e8b5aaf-9969-492c-a51a-108cbad80d0e | Address Redacted | | | | |
| 6e8b60ac-acdf-46aa-a44e-3675867adb83 | Address Redacted | | | | |
| 6e8b7179-fcbc-435a-9e72-30c9bf0ffd13 | Address Redacted | | | | |
| 6e8b7977-6952-4178-83a9-2ab1c75b73b5 | Address Redacted | | | | |
| 6e8b8342-6a6f-4cc4-a1d4-9f9350cc89a0 | Address Redacted | | | | |
| 6e8b849a-35f8-41bc-b037-bc1ad9a1cce8 | Address Redacted | | | | |
| 6e8b9ba4-0eed-4bba-a4e1-51f21f9809b3 | Address Redacted | | | | |
| 6e8ba0b9-3596-48c8-b8b7-1d5b81cb7ebb | Address Redacted | | | | |
| 6e8ba590-c8ec-4b2a-9585-d05297c3f678 | Address Redacted | | | | |
| 6e8c05ca-2c58-4c06-aa49-f500d5523a96 | Address Redacted | | | | |
| 6e8c1030-60f2-4151-afa6-d29dffa15b44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e8c123d-0fa9-4827-abdf-4f3aa8484cdd | Address Redacted | | | | |
| 6e8c1c6e-1912-4597-aa92-287370871119 | Address Redacted | | | | |
| 6e8c39a5-14f0-4102-bb07-80775ef73994 | Address Redacted | | | | |
| 6e8c3ed2-7ea5-48a5-a456-c94816885f71 | Address Redacted | | | | |
| 6e8c7259-a655-47cf-b6fe-de724be3ce4e | Address Redacted | | | | |
| 6e8c9e9b-a631-43d0-98a2-e86aba4dff64 | Address Redacted | | | | |
| 6e8cc409-4025-4d4e-b963-392269636631 | Address Redacted | | | | |
| 6e8d0446-b006-4751-bbe4-24218c043c2f | Address Redacted | | | | |
| 6e8d0d6c-a9ca-42cf-ac19-4f06d06d4750 | Address Redacted | | | | |
| 6e8da065-d014-48d3-9f10-1f27d327de96 | Address Redacted | | | | |
| 6e8dad73-9986-452b-a233-de4b4b764902 | Address Redacted | | | | |
| 6e8e1cff-5cb3-4a50-946c-1e6e740f513c | Address Redacted | | | | |
| 6e8e5f91-588c-4fb1-b839-7b811d9b0f49 | Address Redacted | | | | |
| 6e8e92c1-a96b-414c-8a15-fadd58017eec | Address Redacted | | | | |
| 6e8ecab3-0a28-4aa9-98f8-096893093de0 | Address Redacted | | | | |
| 6e8ed893-47e3-463f-9587-29fbc57c9981 | Address Redacted | | | | |
| 6e8f3d40-ad93-4d75-9294-e6807f67a4fb | Address Redacted | | | | |
| 6e8f47f9-c603-4c94-96dc-64c48faa00a0 | Address Redacted | | | | |
| 6e8f6100-4a5f-4065-b032-e2f3b351ace8 | Address Redacted | | | | |
| 6e8f9258-d1ea-49d0-bb3e-22f8b8c23fb3 | Address Redacted | | | | |
| 6e8f9cd7-a0ce-40a2-a220-e77c3d97eb2d | Address Redacted | | | | |
| 6e8fa52e-c5ce-4533-a49b-5313fb5d10c0 | Address Redacted | | | | |
| 6e8fa83c-b9b1-4724-8709-42ddcef52634 | Address Redacted | | | | |
| 6e8faf9c-c657-43a8-9bd0-88cc2afcc3c2 | Address Redacted | | | | |
| 6e8fbe48-7602-44dd-b7d3-3b71390c77d2 | Address Redacted | | | | |
| 6e9046e4-c306-4110-9187-8662dcc46ebb | Address Redacted | | | | |
| 6e9064de-a3d1-4b15-b7ee-076a7dbb2f16 | Address Redacted | | | | |
| 6e909a63-216a-4ee0-a590-d8753c7de1a0 | Address Redacted | | | | |
| 6e909b94-337a-4cde-80db-982f0d3fe41f | Address Redacted | | | | |
| 6e90a070-6231-42f7-90c7-4051a46616f7 | Address Redacted | | | | |
| 6e90b7e7-9948-4d73-ae7a-f709574a1a52 | Address Redacted | | | | |
| 6e90b883-7e1e-480b-a06c-d7feaaf9152b | Address Redacted | | | | |
| 6e915247-cab1-4ebe-bff8-9e0fb676b753 | Address Redacted | | | | |
| 6e9168b2-af18-4670-be4e-5ee8bfe1f719 | Address Redacted | | | | |
| 6e91695d-79b0-4abb-ac77-f062b8e4adfd | Address Redacted | | | | |
| 6e918e11-0946-4de7-880c-ec39eb5b5c72 | Address Redacted | | | | |
| 6e919c3-d98b-4af5-9fe9-2d01749460cc | Address Redacted | | | | |
| 6e91fc1f-712b-4aa5-9a6a-836fd70279f9 | Address Redacted | | | | |
| 6e921a01-216c-4f2f-8593-10cec9618a45 | Address Redacted | | | | |
| 6e92390c-3eea-430a-b94f-5eacc02a9447 | Address Redacted | | | | |
| 6e92417b-2312-4f13-96c5-f4ec578da3ef | Address Redacted | | | | |
| 6e92aefb-4408-4a45-815b-a541f81b04da | Address Redacted | | | | |
| 6e92b6a9-6b21-467e-baeb-5ad2d94f5bfb | Address Redacted | | | | |
| 6e92dfd3-5a4c-43b2-be83-e0b7cdf2dc49 | Address Redacted | | | | |
| 6e92f88a-abc1-458c-902d-b4694382681e | Address Redacted | | | | |
| 6e93597a-e034-4dab-8f75-ee80a94b16c2 | Address Redacted | | | | |
| 6e939b85-4043-4601-b173-ed7ef05a7ee3 | Address Redacted | | | | |
| 6e93a62d-444c-4d8f-b333-117dd774519c | Address Redacted | | | | |
| 6e93dd13-df6b-4bff-a639-b2190136071c | Address Redacted | | | | |
| 6e945ddd-78b9-4fd5-897d-4899620396ea | Address Redacted | | | | |
| 6e94b6c7-6304-48a2-b5db-d6e09de8a633 | Address Redacted | | | | |
| 6e94d43b-cbbf-428e-832e-10ca737824ed | Address Redacted | | | | |
| 6e94dc82-469a-4ce4-981d-03a5f94750ad | Address Redacted | Page 4391 of 10184 | | | |
| 6e94fd79-453c-4e90-b5b3-038e04a353bc | Address Redacted | | | | |
| 6e950a86-6975-4209-83ae-92c8b6633658 | Address Redacted | | | | |
| 6e952604-487f-4f06-a317-f369881ea431 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e9529b2-edbc-47ed-85f8-df373ee583af | Address Redacted | | | | |
| 6e958206-e9cf-4325-b951-16e9097661e0 | Address Redacted | | | | |
| 6e95b092-c61b-4ffc-882a-713a209d4f39 | Address Redacted | | | | |
| 6e95b938-8523-4eaf-be01-aed3df852696 | Address Redacted | | | | |
| 6e95bfe9-4303-4e59-88a7-c1240ce2b0db | Address Redacted | | | | |
| 6e96200c-3ccf-4087-a9d2-3561be6152c4 | Address Redacted | | | | |
| 6e962c6a-32fb-4594-9509-4cba788139c1 | Address Redacted | | | | |
| 6e9642d2-fbec-4260-b98c-a598bbaa90da | Address Redacted | | | | |
| 6e965d7a-af93-47b8-ad5f-b57780642de4 | Address Redacted | | | | |
| 6e96b537-a9bd-437d-87aa-f134a6b31940 | Address Redacted | | | | |
| 6e96be1f-f3d9-4936-a890-bde5d61a8bbc | Address Redacted | | | | |
| 6e96daa1-9e1a-415f-8fba-dd6a161db0ef | Address Redacted | | | | |
| 6e973e4b-4eb8-49f2-bcf8-463f56d20ea0 | Address Redacted | | | | |
| 6e9774ca-788c-42ca-8780-0e2707e87ca3 | Address Redacted | | | | |
| 6e977aa2-73a8-4d46-9a63-becd4fda4ba8 | Address Redacted | | | | |
| 6e97c079-caf8-4aa1-97ed-4eb9280f268e | Address Redacted | | | | |
| 6e97c641-0239-4e1b-b932-383772cd9d4a | Address Redacted | | | | |
| 6e97d800-5d38-44e8-830d-5193797768a9 | Address Redacted | | | | |
| 6e980173-2c3b-41fa-acf9-9f4861680b25 | Address Redacted | | | | |
| 6e9802d8-050d-4381-bdf3-c890c53e34ba | Address Redacted | | | | |
| 6e98484a-1f3d-4f80-88cf-917a674a6477 | Address Redacted | | | | |
| 6e985b58-9b4a-4a7b-bcf4-2c18df5df740 | Address Redacted | | | | |
| 6e9883c1-a4a1-4457-8189-1f79f4449b0c | Address Redacted | | | | |
| 6e98bda3-92a2-4dbd-b5b2-6a145c86a97b | Address Redacted | | | | |
| 6e98c726-c894-4065-ac40-d7518d9021aa | Address Redacted | | | | |
| 6e98cbc4-cb3a-422e-a53c-42f06a9f356b | Address Redacted | | | | |
| 6e98d8d6-df9a-41a5-90d5-7d476ff1393e | Address Redacted | | | | |
| 6e98eb00-5d90-4202-aa88-bdff57c46aec | Address Redacted | | | | |
| 6e992b58-31e2-47f1-9287-2e909bf10563 | Address Redacted | | | | |
| 6e99420e-e13d-4b01-9a3c-54fa852b0b56 | Address Redacted | | | | |
| 6e995165-52c0-46b2-87f6-110364e4ac36 | Address Redacted | | | | |
| 6e99d0bc-57d7-42e2-af86-40556a3b8bfe | Address Redacted | | | | |
| 6e9a2520-43ec-4297-a485-1e6383485387 | Address Redacted | | | | |
| 6e9a8960-4df9-4d8e-90e1-062a2a768dae | Address Redacted | | | | |
| 6e9aa07b-b7fc-455e-8bb7-9ba5d98c3174 | Address Redacted | | | | |
| 6e9acc9a-a360-4872-bc91-1572ccaaf1d9 | Address Redacted | | | | |
| 6e9af40e-5d17-4d3c-8895-011d173529fd | Address Redacted | | | | |
| 6e9b0c74-8e4b-446c-b435-5f6df4e0399a | Address Redacted | | | | |
| 6e9b16eb-cdd6-4159-bb0f-e655d100c310 | Address Redacted | | | | |
| 6e9b5133-b0b4-4f7e-b0e1-3f530e48c684 | Address Redacted | | | | |
| 6e9b5424-16c3-405a-940a-55d7d1c61691 | Address Redacted | | | | |
| 6e9b8ff2-38c4-4697-83d9-0fffc2526313 | Address Redacted | | | | |
| 6e9bc22e-e434-4a58-9b91-2da414801c5c | Address Redacted | | | | |
| 6e9bdf6b-e336-4233-86b3-1249583c9b77 | Address Redacted | | | | |
| 6e9bdf9f-96d0-480d-802d-fc894b4cc31a | Address Redacted | | | | |
| 6e9be962-9883-4c16-a125-b5f6eeede59e | Address Redacted | | | | |
| 6e9bf566-d3ff-4d73-a7e3-248fd3dd2994 | Address Redacted | | | | |
| 6e9c0145-be64-49ad-84f5-053671fd3a9a | Address Redacted | | | | |
| 6e9c04c0-3236-47ba-acaa-8ba596e67b8c | Address Redacted | | | | |
| 6e9c28e9-a664-48f5-9ee8-0b65ad32de3b | Address Redacted | | | | |
| 6e9c3e9e-b453-4ea3-90f6-85aa7e93cf6f | Address Redacted | | | | |
| 6e9c6778-41ff-4e4e-82d6-a26d6663b528 | Address Redacted | | | | |
| 6e9c8029-992d-46fe-b5a3-26edb13503c0 | Address Redacted | | | | |
| 6e9cd292-0867-4b9c-8833-215cd006dd25 | Address Redacted | | | | |
| 6e9cdc08-7876-4155-8436-cc967dccc78d | Address Redacted | | | | |
| 6e9ce9e8-9d6a-4030-84e5-d7491f365331 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6e9ceb65-e69d-4f04-9a23-d1ebbeeeef04 | Address Redacted | | | | |
| 6e9d054a-b32d-46da-a70c-565fd7731179 | Address Redacted | | | | |
| 6e9d1221-b3b7-4aa8-916c-5f4894ec954c | Address Redacted | | | | |
| 6e9d12de-7d93-4385-94c6-46932332c284 | Address Redacted | | | | |
| 6e9d3250-ee8d-45f2-97fb-d66a8f2fd363 | Address Redacted | | | | |
| 6e9d3960-e76e-4856-9c29-504803bf259e | Address Redacted | | | | |
| 6e9d5268-8407-424a-ba7d-8edeb6bd4eb1 | Address Redacted | | | | |
| 6e9d566e-6ba8-4fe8-8690-547e876f4feb | Address Redacted | | | | |
| 6e9d5aa1-8b13-4cc8-bec1-519b839c3f58 | Address Redacted | | | | |
| 6e9d6bcc-5e17-4de3-b2ce-e3c72c323a8f | Address Redacted | | | | |
| 6e9d7bf3-b09a-404e-bffa-14d53e8e5ac5 | Address Redacted | | | | |
| 6e9d9698-32b1-48ca-9338-6bdbf551e37a | Address Redacted | | | | |
| 6e9daa4a-cc2d-44ac-8c1e-7f6c662f0873 | Address Redacted | | | | |
| 6e9db896-2590-4f2e-a679-759e2ef0cbd7 | Address Redacted | | | | |
| 6e9db94a-9c74-4935-b559-0e67211a9285 | Address Redacted | | | | |
| 6e9ddc3b-a627-45c2-bb28-c8aa40e2ffb6 | Address Redacted | | | | |
| 6e9ddf64-cba4-493f-ba15-cdbae9e3df48 | Address Redacted | | | | |
| 6e9e2f5c-1e80-4f49-9772-3027946c9291 | Address Redacted | | | | |
| 6e9e692d-0111-4e29-abed-a6d8d3ac8e47 | Address Redacted | | | | |
| 6e9e88fa-e373-4d70-9695-d39084787acb | Address Redacted | | | | |
| 6e9e8b7a-a84e-436e-af36-5e2a716cdff8 | Address Redacted | | | | |
| 6e9f0316-5f21-48c8-b8b8-0071db2bb89a | Address Redacted | | | | |
| 6e9f318a-aeba-4a6b-9e7f-a7884576bea0 | Address Redacted | | | | |
| 6e9f4d14-92e8-467b-96ce-fa705cbb2a74 | Address Redacted | | | | |
| 6e9f7977-d87c-442e-9665-8ce122ef266c | Address Redacted | | | | |
| 6e9f8efc-ed23-4b19-9f63-b0116a717c67 | Address Redacted | | | | |
| 6e9f9114-9fb7-44fa-8e5b-c86653dd46b0 | Address Redacted | | | | |
| 6e9f9407-5f42-45d8-bc53-8c63fa1fac29 | Address Redacted | | | | |
| 6e9fb7ea-e8a6-4697-b3e2-b7e878c12346 | Address Redacted | | | | |
| 6e9fe4a6-0275-4d0c-afb3-dc8b506b5698 | Address Redacted | | | | |
| 6ea03409-9b8a-4413-9ccf-d72fc31a52c0 | Address Redacted | | | | |
| 6ea03b15-33e5-4f9c-8cb2-ac18eb2dcd83 | Address Redacted | | | | |
| 6ea03df3-02e3-4b90-895a-75ac8155f6c5 | Address Redacted | | | | |
| 6ea03f28-6bb3-4219-9938-de2276541a4d | Address Redacted | | | | |
| 6ea0730d-900e-4522-b095-67a6b911e849 | Address Redacted | | | | |
| 6ea07dc7-3b57-41c5-8968-85b8e01861d2 | Address Redacted | | | | |
| 6ea0b515-eb7d-4b35-8751-103170fc277e | Address Redacted | | | | |
| 6ea0b752-aaff-452e-b0ca-cb10d9e9e968 | Address Redacted | | | | |
| 6ea0bc53-ca07-4738-8617-21edc12b75e6 | Address Redacted | | | | |
| 6ea0f2c3-9da4-49ec-a867-5b094788a73a | Address Redacted | | | | |
| 6ea10426-34ef-4926-9a49-c04f10f7c774 | Address Redacted | | | | |
| 6ea10c36-3b17-4ba7-a6a7-7d68983dd463 | Address Redacted | | | | |
| 6ea10c5c-7a2e-45cf-a92d-7a2b6c7afdba | Address Redacted | | | | |
| 6ea10de8-0b4e-460c-a7e5-87bd0cc874ee | Address Redacted | | | | |
| 6ea123a2-69c9-410a-a332-02a0fc8b0bea | Address Redacted | | | | |
| 6ea1be68-af32-4cd3-8dea-5a44d9c2a294 | Address Redacted | | | | |
| 6ea1ccaf-2252-4d92-9ec5-b595892e43e6 | Address Redacted | | | | |
| 6ea1ddd3-7f11-4e67-994b-e42cda9a7dfe | Address Redacted | | | | |
| 6ea1f417-98d6-4064-a5bc-8450fa3e00aa | Address Redacted | | | | |
| 6ea1fce9-899d-4731-90c8-9e22e5869a8b | Address Redacted | | | | |
| 6ea2328e-fe60-41bc-a819-c19cb0385974 | Address Redacted | | | | |
| 6ea29fa1-574c-48fe-ad42-0a8bc000dbc1 | Address Redacted | | | | |
| 6ea2c537-d631-4d79-b095-31f9b693dbd1 | Address Redacted | | | | |
| 6ea2d138-3189-4392-b349-73689427d2b1 | Address Redacted | | | | |
| 6ea2dc7b-6420-4d66-9bde-04bc343e2ce0 | Address Redacted | | | | |
| 6ea2e218-affd-4c1e-b754-b6734bcfee71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ea2faf5-867f-42d9-84f7-8980af685aa2 | Address Redacted | | | | |
| 6ea30f10-3e27-41b2-8c2d-cda7232727ac | Address Redacted | | | | |
| 6ea327ec-6a50-421c-943e-86f6ac3f195c | Address Redacted | | | | |
| 6ea334de-ca5b-437c-b8a2-454054878348 | Address Redacted | | | | |
| 6ea33ee7-8c2a-45cc-906c-96be53613f67 | Address Redacted | | | | |
| 6ea34e14-5892-4623-ae5c-2e04cc42be1c | Address Redacted | | | | |
| 6ea35d41-6e1a-4ab5-b7ab-e78ad1ebd935 | Address Redacted | | | | |
| 6ea36feb-037e-4448-b461-8177f6cc31e2 | Address Redacted | | | | |
| 6ea38cbe-ee41-4f57-ae70-c7faef3281ce | Address Redacted | | | | |
| 6ea39f76-d774-4e33-a296-e536e8f6b9de | Address Redacted | | | | |
| 6ea3ab05-8fd0-40a7-833c-3e1d484a1251 | Address Redacted | | | | |
| 6ea3aed6-bb31-44ef-b8c6-8d09273f81df | Address Redacted | | | | |
| 6ea3bdc2-fc67-493e-b16b-0ba9fda6fed0 | Address Redacted | | | | |
| 6ea3c772-8155-4fd0-8945-e7ae96e964bf | Address Redacted | | | | |
| 6ea3d824-40d0-43b4-8da2-0c21c6bc87e5 | Address Redacted | | | | |
| 6ea43d10-23bc-466f-9082-d8b54d3f710b | Address Redacted | | | | |
| 6ea4595a-6d5d-4bfe-9fb2-55a9dc9b35b9 | Address Redacted | | | | |
| 6ea4b8ce-eb5a-488c-8c13-90f72e641803 | Address Redacted | | | | |
| 6ea4fab6-ff22-4d35-9cfd-5f85537db0af | Address Redacted | | | | |
| 6ea5196c-c291-4e2e-985b-412ab85d547e | Address Redacted | | | | |
| 6ea524d5-85c8-425c-a90c-1e3ea5e5979d | Address Redacted | | | | |
| 6ea58265-9a25-4fa2-aaf4-f8e998f2b5fc | Address Redacted | | | | |
| 6ea59384-e013-4537-8588-4fd414b3e058 | Address Redacted | | | | |
| 6ea594e7-734a-4a81-a325-c4d992c69034 | Address Redacted | | | | |
| 6ea5f391-6055-47c5-877b-71e8a2dee58f | Address Redacted | | | | |
| 6ea61a27-eca3-402e-90f1-bc835cdfa169 | Address Redacted | | | | |
| 6ea61aa8-b457-4988-af5a-3bb2ca1af7bc | Address Redacted | | | | |
| 6ea62843-d8bf-4d9b-a5e5-badf3050f386 | Address Redacted | | | | |
| 6ea62b7f-ba0e-4f10-ae76-34bf0a2fb79f | Address Redacted | | | | |
| 6ea64ca7-b318-4541-8915-7fcd94d1bf87 | Address Redacted | | | | |
| 6ea67d40-009a-486a-bd25-34ca7a9e249b | Address Redacted | | | | |
| 6ea686b7-0d97-4d3f-8ad1-1e8fe597e3bf | Address Redacted | | | | |
| 6ea6ee1d-2994-4435-a503-5a4f806e8a32 | Address Redacted | | | | |
| 6ea70b28-765b-456d-8260-67e9d621bba7 | Address Redacted | | | | |
| 6ea713a6-7f65-40b7-bca3-3e842024be3b | Address Redacted | | | | |
| 6ea750b4-2ca2-457a-b86d-a5440cb6667e | Address Redacted | | | | |
| 6ea767dd-5d3b-4fe4-8d44-1de2c2012c60 | Address Redacted | | | | |
| 6ea78c7e-9dd5-4456-ab3a-3a8d5bc1c193 | Address Redacted | | | | |
| 6ea7d008-924c-4063-ae6e-ac23de9d5a9C | Address Redacted | | | | |
| 6ea7d73a-c666-4703-bd62-45b434fc578a | Address Redacted | | | | |
| 6ea83202-1851-4de6-b9a7-7a2e9437fff2 | Address Redacted | | | | |
| 6ea87b97-0d6d-45cd-ae28-3a25045e58c8 | Address Redacted | | | | |
| 6ea87f00-ca50-40a0-82c3-0171ec6eb65c | Address Redacted | | | | |
| 6ea88816-ab6b-457d-9534-728a4ee51328 | Address Redacted | | | | |
| 6ea89935-0c41-4086-b823-4c048c79569b | Address Redacted | | | | |
| 6ea89a76-ca6b-4454-b9ef-df1c5c88199a | Address Redacted | | | | |
| 6ea89ea6-15d3-43fe-abe1-a03e593c8838 | Address Redacted | | | | |
| 6ea8bbc7-a00c-4dd8-b4e9-09498d7d2688 | Address Redacted | | | | |
| 6ea8cf79-ad62-45d9-b31c-5f015455a1c2 | Address Redacted | | | | |
| 6ea8d860-9c29-414e-b795-8887e4bb188f | Address Redacted | | | | |
| 6ea8f038-e9b7-4975-b491-bdc09e360702 | Address Redacted | | | | |
| 6ea9035c-5271-404a-a4e0-99bcc9e59fe7 | Address Redacted | | | | |
| 6ea90957-379e-49bf-8fc4-21aad9d56975 | Address Redacted | | | | |
| 6ea90e88-8338-446a-9916-6521d06ca0e7 | Address Redacted | | | | |
| 6ea9a101-f661-4c84-bc49-135a6e294c5d | Address Redacted | | | | |
| 6ea9ac84-c969-4f55-a068-27be581e0bfe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ea9d758-cbd0-4261-b89d-c26ac0b67167 | Address Redacted | | | | |
| 6ea9da59-f541-4e78-91cc-16592f94cfb4 | Address Redacted | | | | |
| 6eaa03ad-2b72-4ca5-846b-1809218ec935 | Address Redacted | | | | |
| 6eaa4d24-9d6b-4e34-986e-96bbc638a49d | Address Redacted | | | | |
| 6eaa5b05-14d7-42c1-8af4-3104d6e436b3 | Address Redacted | | | | |
| 6eaaf5de-912a-44a0-bbb7-5403692b4b92 | Address Redacted | | | | |
| 6eaaff75-8ae2-42c1-8904-76ae9d17e2f2 | Address Redacted | | | | |
| 6eab21ab-a3b4-410a-8d61-726f5a07076 | Address Redacted | | | | |
| 6eab2edc-97cc-4385-88f4-8b84c0214b46 | Address Redacted | | | | |
| 6eab7721-cf1a-44e0-b963-4dd18b0553e7 | Address Redacted | | | | |
| 6eabc605-26e7-42e0-babf-84b68a54e07c | Address Redacted | | | | |
| 6eabed83-4000-4b3c-94e2-906251ab5010 | Address Redacted | | | | |
| 6eac1a69-8663-463a-90fe-563f6235554a | Address Redacted | | | | |
| 6eac2aa1-666f-4ae0-a36b-0e2773675dde | Address Redacted | | | | |
| 6eac46c3-0624-4330-9d64-db9fdfe12509 | Address Redacted | | | | |
| 6eac53b4-0396-43e5-a838-568f3b00a809 | Address Redacted | | | | |
| 6eac7052-dc26-4686-90b5-d625a461646 | Address Redacted | | | | |
| 6eac99f9-aebe-4c13-b441-7f2828b199cd | Address Redacted | | | | |
| 6eaca724-a196-40b6-989a-159b23ecd443 | Address Redacted | | | | |
| 6eaccbee-ba58-4048-81b3-07368c0b5ccc | Address Redacted | | | | |
| 6eacd059-ddff-47d0-8b9a-d72379115423 | Address Redacted | | | | |
| 6eace090-de26-45cc-99d9-2e790f1128e0 | Address Redacted | | | | |
| 6ead18d3-96bb-49dd-a4d6-7e52f6177307 | Address Redacted | | | | |
| 6ead50a1-2a70-4a06-824d-c8527b67f223 | Address Redacted | | | | |
| 6ead6333-4de5-49b1-ba4c-547a287b009c | Address Redacted | | | | |
| 6ead6594-20aa-4863-905e-276b09db9507 | Address Redacted | | | | |
| 6ead748d-98c4-482e-9904-3421668dcb71 | Address Redacted | | | | |
| 6eadee86-ef54-461c-9d33-d0999b8cf2c5 | Address Redacted | | | | |
| 6eadf4b2-609e-478d-8a42-d837ec574f3e | Address Redacted | | | | |
| 6eadfcc9-0ad6-496d-a54b-26c9ef5e2c32 | Address Redacted | | | | |
| 6eae0441-0187-494f-ba6e-81f78caf5220 | Address Redacted | | | | |
| 6eae0823-d0cc-428e-984b-3904f1dc3567 | Address Redacted | | | | |
| 6eae56b6-bcd8-4a39-ae4a-d7483b19b665 | Address Redacted | | | | |
| 6eae67f2-3a9b-4491-ae2c-f1ca66fe19bf | Address Redacted | | | | |
| 6eae7c08-6a12-4047-b382-c3119d22543a | Address Redacted | | | | |
| 6eaf026b-0f12-46fe-9393-255492d07d15 | Address Redacted | | | | |
| 6eaf1d96-ed69-477a-b434-eb69030ab44b | Address Redacted | | | | |
| 6eaf5d19-5e83-4299-b84c-c93eddd83e64 | Address Redacted | | | | |
| 6eaf5f58-7384-4036-ac94-7ec8946b1572 | Address Redacted | | | | |
| 6eaf7aa9-48df-4208-a66b-59ad3137664b | Address Redacted | | | | |
| 6eafb492-9082-454c-9627-687b2aae312c | Address Redacted | | | | |
| 6eafb7fa-6da3-4f76-b4df-a82d3fa6effd | Address Redacted | | | | |
| 6eafba23-9d50-4a04-94a6-6e57add7bb3e | Address Redacted | | | | |
| 6eafc4ed-6258-43e3-ac85-22038c49c7b8 | Address Redacted | | | | |
| 6eb00a04-0973-4772-8469-c443b29fa588 | Address Redacted | | | | |
| 6eb011f1-e7a4-490c-870f-26e032c19ff4 | Address Redacted | | | | |
| 6eb02138-a2d6-40de-b233-405a77829df1 | Address Redacted | | | | |
| 6eb02950-5665-4276-b097-84a34b5ae4cb | Address Redacted | | | | |
| 6eb03054-51c6-4303-97f4-f61345505fe6 | Address Redacted | | | | |
| 6eb050cd-3dbd-487c-912f-c36300d52b86 | Address Redacted | | | | |
| 6eb059b8-54f8-4fe9-bfcc-bec0d3f4aef6 | Address Redacted | | | | |
| 6eb08367-7548-462a-aed7-582f754f7099 | Address Redacted | | | | |
| 6eb08383-dad6-49ae-984f-bc23444d7349 | Address Redacted | Page 4395 of 10184 | | | |
| 6eb0b14f-425a-4a46-a80b-666536394b17 | Address Redacted | | | | |
| 6eb0ce07-8d7e-4673-a447-87a165ec1a3d | Address Redacted | | | | |
| 6eb0de1c-cf43-46b1-ad73-5d074992f65d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6eb0f1af-ab2c-46be-8ffe-d69be0507cd3 | Address Redacted | | | | |
| 6eb0f798-d066-401c-b623-057401d7739d | Address Redacted | | | | |
| 6eb10bc7-ab82-492e-a9ae-b565f1262f41 | Address Redacted | | | | |
| 6eb10eb6-b7c6-4185-b0ab-f7565538e5aa | Address Redacted | | | | |
| 6eb118db-d2e8-470d-81c7-2497d4c1a797 | Address Redacted | | | | |
| 6eb121bb-336e-4333-8c3d-2fc22d33359e | Address Redacted | | | | |
| 6eb14712-8df3-4821-ad0d-74445a0bb9e4 | Address Redacted | | | | |
| 6eb15137-2185-457a-9612-b6a33b647074 | Address Redacted | | | | |
| 6eb1645f-cfd3-4513-9a6c-0523bbbb5ae3 | Address Redacted | | | | |
| 6eb1a1ff-3756-419b-aafd-550ec5e70975 | Address Redacted | | | | |
| 6eb1c144-05cd-4e99-ba9d-361408b5775f | Address Redacted | | | | |
| 6eb1c749-7230-498e-b269-ac760178bb01 | Address Redacted | | | | |
| 6eb1d447-172b-4d9f-9413-fc3b766cebce | Address Redacted | | | | |
| 6eb1ea21-7b17-4f30-8e04-e69497fc1e5a | Address Redacted | | | | |
| 6eb20faa-4204-4e8b-95e7-7a772b4f1313 | Address Redacted | | | | |
| 6eb213ee-a391-4f1d-9e8b-9b928852f8ca | Address Redacted | | | | |
| 6eb21c91-d7c9-4b6e-8203-abc7337f53d0 | Address Redacted | | | | |
| 6eb23ef2-d4b5-41ef-9a27-8e96fcdb6426 | Address Redacted | | | | |
| 6eb278d9-6b4e-4383-9112-294896c05445 | Address Redacted | | | | |
| 6eb284a1-531b-42cf-90e7-34a93628893b | Address Redacted | | | | |
| 6eb291b9-ed99-4bff-89b1-aa5337269568 | Address Redacted | | | | |
| 6eb2965e-bdb6-4cb1-9216-5467312533cf | Address Redacted | | | | |
| 6eb30005-bb6a-4011-930e-83e26e0457ac | Address Redacted | | | | |
| 6eb302cb-5e7c-41db-ae10-0c573fb0a4ef | Address Redacted | | | | |
| 6eb324cb-9810-41a2-beb4-a93fb38152db | Address Redacted | | | | |
| 6eb326ce-7557-42e2-9f3e-9f87f4ee0302 | Address Redacted | | | | |
| 6eb3336c-e70d-499e-935c-09c72b88134e | Address Redacted | | | | |
| 6eb358b9-85b6-4e7d-a19e-2a678c62bd67 | Address Redacted | | | | |
| 6eb36afc-1154-466d-a02a-c49464ebc286 | Address Redacted | | | | |
| 6eb38028-2669-4a30-9016-90a193644274 | Address Redacted | | | | |
| 6eb3861e-2410-4a8d-b6c7-58d1245a5495 | Address Redacted | | | | |
| 6eb3a7a7-77fd-40c4-915b-bb47ccdaeabf | Address Redacted | | | | |
| 6eb3afb4-392a-45b2-9122-c716b002ca86 | Address Redacted | | | | |
| 6eb3e673-bb30-4fb9-9bcb-7b02a5c4d162 | Address Redacted | | | | |
| 6eb3ff75-7d3d-41aa-b706-62f35d966e61 | Address Redacted | | | | |
| 6eb44fc3-7188-46bc-a8ae-44ce01cbfab6 | Address Redacted | | | | |
| 6eb46008-6e9f-4762-a078-da7d7ae7969c | Address Redacted | | | | |
| 6eb48108-45e4-43ec-84f2-c65f5435c628 | Address Redacted | | | | |
| 6eb496d2-e712-4534-83db-842cc6802c78 | Address Redacted | | | | |
| 6eb4a09d-f1e3-4b91-a6ac-c3680540b1d4 | Address Redacted | | | | |
| 6eb4c22b-d535-46a0-84ed-ec79b6f5499f | Address Redacted | | | | |
| 6eb4cacb-25a3-4c91-8e3c-78fb7341509e | Address Redacted | | | | |
| 6eb504e1-19fb-46e0-bf25-edf8ab292d08 | Address Redacted | | | | |
| 6eb5062e-e533-4a80-ae04-9d64da714af2 | Address Redacted | | | | |
| 6eb52f18-addd-4597-b205-308e0d8bff51 | Address Redacted | | | | |
| 6eb539ac-fb32-479a-8532-83e36a9e96ce | Address Redacted | | | | |
| 6eb56b33-c4fd-46d6-90f3-3f4185820847 | Address Redacted | | | | |
| 6eb57566-424c-4786-8ca4-86dc4e396b0c | Address Redacted | | | | |
| 6eb5c99a-0181-44fd-9a17-fa0ff311e49e | Address Redacted | | | | |
| 6eb61a63-3e9d-4261-ab5a-75718bef006c | Address Redacted | | | | |
| 6eb66836-91aa-4619-b59a-a9066881caa5 | Address Redacted | | | | |
| 6eb6757c-ef61-47ba-a1d0-93ca0c43ca15 | Address Redacted | | | | |
| 6eb69035-5ce8-4817-ab1f-0d1ebd916d22 | Address Redacted | | | | |
| 6eb69b2b-c941-4eb6-a039-32ecf299863d | Address Redacted | | | | |
| 6eb69c29-e346-449d-b28e-04d52ae74e74 | Address Redacted | | | | |
| 6eb69cfb-fce1-40d4-9465-0805bfb0c369 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6eb6ae69-0611-474d-8eec-e0af48fe7291 | Address Redacted | | | | |
| 6eb6c185-e4ba-4bae-b1c6-f0c795a0d465 | Address Redacted | | | | |
| 6eb6d4cf-5bfc-4efd-a2fc-c677fffb0413 | Address Redacted | | | | |
| 6eb73c7e-72a6-47c4-b27b-16ff793f2fac | Address Redacted | | | | |
| 6eb75b90-0434-4013-9652-81bc1a3eb458 | Address Redacted | | | | |
| 6eb7b743-1ef7-47df-8c1d-8e3e4db5976e | Address Redacted | | | | |
| 6eb7cb22-c9fb-4a93-9a99-5f9e6bfec8ab | Address Redacted | | | | |
| 6eb839b9-9e13-4944-b807-deb1a07ccc84 | Address Redacted | | | | |
| 6eb83f89-4fea-45fd-822c-d7f33018acb4 | Address Redacted | | | | |
| 6eb86b8c-763a-41fe-b802-2353b70e6de7 | Address Redacted | | | | |
| 6eb86ebd-1d4b-4fc9-86ef-544c7291c78e | Address Redacted | | | | |
| 6eb89597-0003-46a5-ba53-8032936810b4 | Address Redacted | | | | |
| 6eb896ff-a6a6-4816-8cfa-524c0a401b7b | Address Redacted | | | | |
| 6eb8b3ef-2ee0-4f21-b4ba-b1865a8e8426 | Address Redacted | | | | |
| 6eb919b3-3a56-44f5-97a4-0d718876f05a | Address Redacted | | | | |
| 6eb94069-b284-46c2-a7e4-71803844e3e6 | Address Redacted | | | | |
| 6eb95317-539d-44ea-a83c-d10fe96fbe43 | Address Redacted | | | | |
| 6eb99e00-885b-4b62-9c75-8639eb24ef54 | Address Redacted | | | | |
| 6eb9aa96-9a28-45be-9daa-4729c49e0f8e | Address Redacted | | | | |
| 6eb9b618-9241-495d-b0d0-12c5080688da | Address Redacted | | | | |
| 6eb9b7e1-dde5-4013-b515-274fb820e97e | Address Redacted | | | | |
| 6eb9ffe4-4ade-4b76-8a82-68102aa437a2 | Address Redacted | | | | |
| 6eba2ff3-2e7c-41a4-909a-21df6aceee5e | Address Redacted | | | | |
| 6eba3203-d298-41b4-990b-b0b618f2433f | Address Redacted | | | | |
| 6eba5a76-d087-4258-9b13-f6b5b6d9f446 | Address Redacted | | | | |
| 6eba6bfe-5c80-4f8e-8f22-b47ef91d871e | Address Redacted | | | | |
| 6eba8263-58d2-4ae9-a49a-5345b98133b0 | Address Redacted | | | | |
| 6eba8346-fa60-4f9b-991e-4516931e4a09 | Address Redacted | | | | |
| 6eba8877-75d2-4cea-bf12-0cb089ff1717 | Address Redacted | | | | |
| 6eba8fa4-ee24-48c5-962d-fd4292075945 | Address Redacted | | | | |
| 6eba96ed-c426-4918-b08c-f3eb4113976a | Address Redacted | | | | |
| 6ebaa4b9-b215-4414-b8d1-c9f3d2b509f1 | Address Redacted | | | | |
| 6ebaa7a4-57db-4c5a-9f13-9499efd531b1 | Address Redacted | | | | |
| 6ebb093b-3b6c-475d-8b7d-4e680300dd40 | Address Redacted | | | | |
| 6ebb1a40-084d-4c43-9549-da71eece2e0e | Address Redacted | | | | |
| 6ebb2c77-5eeb-41ad-815d-191435cfbb1e | Address Redacted | | | | |
| 6ebb82a1-3308-4afc-8474-67d72d996476 | Address Redacted | | | | |
| 6ebb83ed-1223-40ec-999a-7281eaf41e37 | Address Redacted | | | | |
| 6ebb8bfb-e432-400a-a619-b9fd89f71aa1 | Address Redacted | | | | |
| 6ebb8e0c-f335-4740-af0e-c9dc5996f9c3 | Address Redacted | | | | |
| 6ebb9d1d-f7a6-46f6-b20a-44aa0b1de83c | Address Redacted | | | | |
| 6ebbb1a9-969a-4df5-9d46-f011a208d1a0 | Address Redacted | | | | |
| 6ebbba2a-0c97-4f9a-8138-98c8d796cfe5 | Address Redacted | | | | |
| 6ebbc6be-bee4-4fea-8ceb-2f5ff22e75b6 | Address Redacted | | | | |
| 6ebbed24-e4bb-4e73-ae29-bc1a553f998f | Address Redacted | | | | |
| 6ebc7318-9b5a-4381-8599-b51dfca15643 | Address Redacted | | | | |
| 6ebc8677-20b8-468b-bc4b-d4ae3fdae787 | Address Redacted | | | | |
| 6ebc96ae-d815-4573-a9d7-20ab9de6720d | Address Redacted | | | | |
| 6ebcc203-aa88-4010-8bce-6287ee0ea6b1 | Address Redacted | | | | |
| 6ebd2cba-ab62-4213-8062-63068bb76fdf | Address Redacted | | | | |
| 6ebd4678-8f90-4fdb-a2a6-08b6d38c94e0 | Address Redacted | | | | |
| 6ebd6da6-dbff-4ca6-8b46-21ddab90e6a3 | Address Redacted | | | | |
| 6ebd8228-882d-457c-98f2-daafb1568b11 | Address Redacted | | | | |
| 6ebda454-7e20-4cec-a093-cc6504727cff | Address Redacted | | | | |
| 6ebdafe5-dd5b-4b0c-903e-dc3dd28851b2 | Address Redacted | | | | |
| 6ebdbe2c-97fa-402e-a111-e0b8feccbf24 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ebdc002-745a-4908-ba78-bae8efde4163 | Address Redacted | | | | |
| 6ebe02e1-90ec-4e6a-ab35-febf86ffbcf1 | Address Redacted | | | | |
| 6ebe1fad-f0f2-4c22-a3cc-55c160c744fd | Address Redacted | | | | |
| 6ebe4fa0-4349-44fb-83e5-7c93fd4813a5 | Address Redacted | | | | |
| 6ebe67dc-fe68-4121-af01-b3d5c04bd349 | Address Redacted | | | | |
| 6ebe6bdf-20a8-49a3-bb58-b27d92b58bae | Address Redacted | | | | |
| 6ebe9a65-d8d9-40d0-8a35-7dd0a515ff97 | Address Redacted | | | | |
| 6ebecd53-9331-4666-880c-7d306ea2ae94 | Address Redacted | | | | |
| 6ebedaad-143e-4d30-8bb6-6c8662a199e6 | Address Redacted | | | | |
| 6ebf1ac1-972e-45f0-bbb5-0c295b833a94 | Address Redacted | | | | |
| 6ebf4526-a46d-40d6-b835-56ce5aa8378f | Address Redacted | | | | |
| 6ebf6d94-4f47-4648-afe5-fb95e516729b | Address Redacted | | | | |
| 6ebf76c3-3dd7-499f-81a3-fd4f70282cec | Address Redacted | | | | |
| 6ebf8484-ffd8-421a-b21e-5a8112897df6 | Address Redacted | | | | |
| 6ebf964f-9dfa-48a0-b914-570e5c99b798 | Address Redacted | | | | |
| 6ebfd57e-0995-4430-972b-6eb79100c2c0 | Address Redacted | | | | |
| 6ec036b7-e978-41dc-8a44-c21841907aa5 | Address Redacted | | | | |
| 6ec042a3-5a08-4f69-9eaf-820cb790a4df | Address Redacted | | | | |
| 6ec05f9b-5c68-447e-a250-eca2d0f71cfc | Address Redacted | | | | |
| 6ec0616c-8ff1-403b-90d9-09787153f60f | Address Redacted | | | | |
| 6ec0805b-b90e-42c2-bfde-afe53bb30ca3 | Address Redacted | | | | |
| 6ec095fc-76ab-421b-931a-c830f03dfb8c | Address Redacted | | | | |
| 6ec0b32a-95ff-488f-a4fe-ee5738ce274f | Address Redacted | | | | |
| 6ec0ec77-651a-402d-99dd-4aab967039a4 | Address Redacted | | | | |
| 6ec0ecf2-38f0-4d20-b864-a442ba5c4842 | Address Redacted | | | | |
| 6ec10076-8708-49f2-8435-a0da349aa0a5 | Address Redacted | | | | |
| 6ec118e3-0b24-4095-a8cb-bea81b374dfe | Address Redacted | | | | |
| 6ec1222f-6645-4b56-83ec-dedf798d28be | Address Redacted | | | | |
| 6ec13fba-13ad-4ee0-82b1-329a708af6f9 | Address Redacted | | | | |
| 6ec14340-7c57-4ac2-ba1f-736a52dd7554 | Address Redacted | | | | |
| 6ec147b3-8c5a-4b2c-be82-149bfa024703 | Address Redacted | | | | |
| 6ec1860b-1c0d-41ec-81bb-8b799e5672f3 | Address Redacted | | | | |
| 6ec1883b-4051-4fb8-b1e3-37f73b77044b | Address Redacted | | | | |
| 6ec19af3-830e-48f1-9921-a9adee51cfc9 | Address Redacted | | | | |
| 6ec1ca03-e459-4b9e-b0ce-d9d253dbda3b | Address Redacted | | | | |
| 6ec1e8a1-fac6-4c58-9574-1bb6369deee9 | Address Redacted | | | | |
| 6ec216f5-9388-4c86-a842-1e08e8116c8f | Address Redacted | | | | |
| 6ec246ae-670e-417e-a180-24a9d322da7c | Address Redacted | | | | |
| 6ec28883-005d-4c15-a36a-c556ca3006c6 | Address Redacted | | | | |
| 6ec2b3f6-8024-4319-b043-6d1b5c218d29 | Address Redacted | | | | |
| 6ec2c126-e9c2-4872-81e0-bc2c165b29fc | Address Redacted | | | | |
| 6ec2c1eb-b9eb-4e61-ac19-81ace72b4fa1 | Address Redacted | | | | |
| 6ec2cb52-9144-465a-821c-64480712350c | Address Redacted | | | | |
| 6ec30391-4f29-4c8d-8192-f89f3dc0efff | Address Redacted | | | | |
| 6ec314d4-914c-4671-9001-0ac60d71eb9a | Address Redacted | | | | |
| 6ec321b3-a419-46d6-b758-400542e6833d | Address Redacted | | | | |
| 6ec3a54b-8656-4987-8aad-fa3635b2424b | Address Redacted | | | | |
| 6ec3d0fc-aaba-4084-9ac7-62e62bee6f03 | Address Redacted | | | | |
| 6ec3f5d5-d588-450b-9d95-15ede173b9c4 | Address Redacted | | | | |
| 6ec42e73-a533-4047-b0cf-7fa05b0c6334 | Address Redacted | | | | |
| 6ec4dfc5-ee93-4c91-ab20-3e0bf2fea7cc | Address Redacted | | | | |
| 6ec4f5f9-9852-426c-a9f3-42fc5466eb68 | Address Redacted | | | | |
| 6ec4f90e-18d7-4675-a89b-92727b498215 | Address Redacted | | | | |
| 6ec4ff66-7c72-48d9-a5c7-8d67f6e9e54e | Address Redacted | | | | |
| 6ec51320-fa06-44c4-919d-2bb5e07a0d39 | Address Redacted | | | | |
| 6ec51452-f33f-408c-aa4d-e20aa4360281 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ec54ada-4ee7-467c-a32d-b7440b29e058 | Address Redacted | | | | |
| 6ec5893c-7c2f-4a8f-8fd8-465841ec26b9 | Address Redacted | | | | |
| 6ec5b03a-1a1f-4560-8e98-617d60a0746e | Address Redacted | | | | |
| 6ec5c19a-1296-48fe-9cd8-e22de297123b | Address Redacted | | | | |
| 6ec6118c-0c1f-4c67-a12a-5e8949be5463 | Address Redacted | | | | |
| 6ec618f2-d8f7-486b-a2db-74d30c41fb91 | Address Redacted | | | | |
| 6ec62f30-6f43-4682-b878-ca977d207513 | Address Redacted | | | | |
| 6ec693cd-2c43-44a9-a823-1e714841c2f5 | Address Redacted | | | | |
| 6ec6d41b-1490-4a30-958a-04678dc0985c | Address Redacted | | | | |
| 6ec6ddca-e433-49ac-9615-a17801381b96 | Address Redacted | | | | |
| 6ec7722c-17e5-43d0-8b83-0de1ef3cc627 | Address Redacted | | | | |
| 6ec7996f-a518-482f-9c4d-bcc5b83d46b8 | Address Redacted | | | | |
| 6ec7a897-f73d-4081-b552-229841e7993b | Address Redacted | | | | |
| 6ec7b56f-49e7-4426-8c99-eec15ae89971 | Address Redacted | | | | |
| 6ec7de83-ff23-48a4-9a19-25254d7135fa | Address Redacted | | | | |
| 6ec7f5d1-80ba-4fa3-ad58-0ebe0b5f7897 | Address Redacted | | | | |
| 6ec81ac1-3689-4f50-ae3b-0abe01b35031 | Address Redacted | | | | |
| 6ec857f6-6f7a-4354-9140-8002c2846e03 | Address Redacted | | | | |
| 6ec85f8f-9a45-4a74-a316-f6e4c7422681 | Address Redacted | | | | |
| 6ec86a39-2d19-468b-abed-1df5c92fb0cc | Address Redacted | | | | |
| 6ec8a04e-5944-46da-93b6-901bd837e17e | Address Redacted | | | | |
| 6ec8e091-58e8-4940-bfc9-c259008bf25f | Address Redacted | | | | |
| 6ec90f6d-54ba-47e6-8978-efffe1ccfa9d | Address Redacted | | | | |
| 6ec91ce5-6277-4e61-b524-338c2827dcc6 | Address Redacted | | | | |
| 6ec93b97-7fce-4cb5-81b8-1c72a0318156 | Address Redacted | | | | |
| 6ec945d7-5845-4538-842c-2726164cb6b2 | Address Redacted | | | | |
| 6ec9df85-add3-4a16-811d-bedb30df8ec8 | Address Redacted | | | | |
| 6ec9e8e7-2e9c-48df-b2ec-e55398fb952b | Address Redacted | | | | |
| 6eca52d2-a7f9-459d-ad4c-fce5951ba51c | Address Redacted | | | | |
| 6ecacd92-946b-42be-877c-4b4e93ff3ac9 | Address Redacted | | | | |
| 6ecb1310-30ac-48b9-9bc0-12373195c598 | Address Redacted | | | | |
| 6ecb20b9-8fa1-4135-a29a-35372b9bea7f | Address Redacted | | | | |
| 6ecb3a5d-47c4-400d-a6ce-43c7427468ce | Address Redacted | | | | |
| 6ecb4729-cef7-43d9-9475-21679c29e7b0 | Address Redacted | | | | |
| 6ecb53bd-c236-4667-ab34-ed598b6dac69 | Address Redacted | | | | |
| 6ecb6c1f-50fb-4ff0-9402-f1287f0b7131 | Address Redacted | | | | |
| 6ecb7485-3a56-4aca-8e06-bdbfc91a7a98 | Address Redacted | | | | |
| 6ecb7736-0a8f-4c6c-954b-0c8f1a07b223 | Address Redacted | | | | |
| 6ecb8169-4430-43b4-b4b5-b210b1e1f9f1 | Address Redacted | | | | |
| 6ecbb91a-3d21-4b5f-810b-afa829cfc0d4 | Address Redacted | | | | |
| 6ecbd9af-0da6-446e-a358-3007c35d5ce0 | Address Redacted | | | | |
| 6ecbeecf-86d1-4330-959a-66d60c4caf8d | Address Redacted | | | | |
| 6ecbef77-fdb9-4c19-a23f-3c7769df0299 | Address Redacted | | | | |
| 6ecc2a48-27ca-4076-97bc-f727c5d3c584 | Address Redacted | | | | |
| 6ecc59ac-f209-41d1-ae33-a0cbac006802 | Address Redacted | | | | |
| 6ecc5d41-67ca-4e9d-b3e2-dd2f66ed2db6 | Address Redacted | | | | |
| 6ecc6dad-28f8-46f2-bb42-6724b9156d1e | Address Redacted | | | | |
| 6eccd3cd-dd9d-42ac-8a91-22453cb40775 | Address Redacted | | | | |
| 6ecce5f6-76c1-4fea-8464-56909df4d015 | Address Redacted | | | | |
| 6eccf912-a50a-47b4-b20d-478192ca11d9 | Address Redacted | | | | |
| 6eccfed0-bd39-4deb-ad1a-1b8960df673d | Address Redacted | | | | |
| 6ecd00df-8eae-4d57-bb12-96d47d10d0cb | Address Redacted | | | | |
| 6ecd3a1b-37a0-4c63-8c80-0f313bc83580 | Address Redacted | | | | |
| 6ecd421a-ba00-4868-bade-39b4e312b798 | Address Redacted | | | | |
| 6ecd4cc1-477b-4f17-bb34-1023ca0d376e | Address Redacted | | | | |
| 6ecd544c-467b-41cf-8c13-ff4ec3050002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ecd590f-15ea-4c39-ab8c-a34cd21e9a64 | Address Redacted | | | | |
| 6ecd6281-a348-4f18-aad4-cbf35c93eb38 | Address Redacted | | | | |
| 6ecd6fa3-75ba-41aa-ae58-f5dfc2f2b7fd | Address Redacted | | | | |
| 6ecdb98a-ef37-4f27-875d-9bea09c18f11 | Address Redacted | | | | |
| 6ecdbe0e-c0e4-4595-9815-e72fe891d588 | Address Redacted | | | | |
| 6ecdc2f3-e5e4-4bba-9bd9-c4b3174b776b | Address Redacted | | | | |
| 6ecddd51-4720-4353-ad62-d452e02f0051 | Address Redacted | | | | |
| 6ecde2dd-c3f4-4395-a46d-7072a5a1347b | Address Redacted | | | | |
| 6ecde56d-8154-4ff6-aece-4794f5941a41 | Address Redacted | | | | |
| 6ece29fc-a8ea-4fb9-aca9-dcbc0e9293bc | Address Redacted | | | | |
| 6ece2aa5-5ea3-467d-9033-34c7264766d8 | Address Redacted | | | | |
| 6ece3021-4019-49fd-93a1-b9f626526d29 | Address Redacted | | | | |
| 6ece3424-30d1-476c-979d-387552324535 | Address Redacted | | | | |
| 6ece5033-f5f0-4c06-aae5-893860b93c52 | Address Redacted | | | | |
| 6ece71a2-5b35-4866-ac71-a9d73a4f3562 | Address Redacted | | | | |
| 6ece802d-1628-4bbc-8ebf-8e1a683fa7ef | Address Redacted | | | | |
| 6eced2a4-e2c1-4526-b08d-a49bdb55bcb7 | Address Redacted | | | | |
| 6ecef4b9-90b2-4a83-a1e8-b7a15e3a1d4b | Address Redacted | | | | |
| 6ecf2982-c92e-4f29-91a2-49de88f193d9 | Address Redacted | | | | |
| 6ecf499b-d00d-4f46-aad6-8368d9e78e95 | Address Redacted | | | | |
| 6ecf4cee-7377-4e8f-b4b2-afcfcf840ccc | Address Redacted | | | | |
| 6ecf71a2-ce45-4b8d-ac24-3640bef7b716 | Address Redacted | | | | |
| 6ecfa225-1581-464b-a5e9-1d623153e38l | Address Redacted | | | | |
| 6ecfb56e-93aa-4c98-88da-6abc07591bdd | Address Redacted | | | | |
| 6ecfd085-8478-4fb6-8bd2-9c08782b1ad1 | Address Redacted | | | | |
| 6ecff12b-92f2-42ae-9752-c2677f534b52 | Address Redacted | | | | |
| 6ed0174a-3e40-4741-b043-559c561f887 | Address Redacted | | | | |
| 6ed03331-e23f-43eb-95e5-839978269139 | Address Redacted | | | | |
| 6ed04443-04d9-46f7-8277-53516fd365f9 | Address Redacted | | | | |
| 6ed06d6c-96be-4ff9-8f19-bc08e43e85b3 | Address Redacted | | | | |
| 6ed0705a-1bb3-463b-89b9-f14c79f21d30 | Address Redacted | | | | |
| 6ed07f0a-3313-4038-a956-18bda81aab32 | Address Redacted | | | | |
| 6ed09482-8558-4a06-8343-ea9820f63045 | Address Redacted | | | | |
| 6ed0c14c-b72d-4fe7-9589-c16778d4ccea | Address Redacted | | | | |
| 6ed11153-e5e1-4d84-a089-237e34d35bb9 | Address Redacted | | | | |
| 6ed1596f-9600-4655-950a-e7e93399d1d7 | Address Redacted | | | | |
| 6ed16aa8-b101-43e2-bb73-84a1c33b862a | Address Redacted | | | | |
| 6ed170f5-d6ec-4651-993a-8e29c54eecc1 | Address Redacted | | | | |
| 6ed1e1fa-ff8c-4ab1-b0c2-65079904a043 | Address Redacted | | | | |
| 6ed1f157-1b11-41ac-bb8c-2318b6f3ee7b | Address Redacted | | | | |
| 6ed1fb05-9c23-47df-8118-33e73573125b | Address Redacted | | | | |
| 6ed20850-6685-41cd-99b2-0450974fcde1 | Address Redacted | | | | |
| 6ed20e03-3958-4266-bee0-de0790f2d653 | Address Redacted | | | | |
| 6ed20f3d-ae60-4638-bfa4-8f5d53c466e8 | Address Redacted | | | | |
| 6ed22149-8c60-49a4-9f51-2185e4a201d6 | Address Redacted | | | | |
| 6ed23e55-755e-4c98-a542-9a6618710e7! | Address Redacted | | | | |
| 6ed24bec-28cd-48bc-9b92-edaa7029d90e | Address Redacted | | | | |
| 6ed25605-3130-4267-8367-161ab8aa2d16 | Address Redacted | | | | |
| 6ed2c1d4-9578-4329-be0d-35dfad07962b | Address Redacted | | | | |
| 6ed31ce0-06d1-4921-9675-51d064753946 | Address Redacted | | | | |
| 6ed326f8-3e72-4284-a297-3fcadca71419 | Address Redacted | | | | |
| 6ed359f8-56ff-4bf6-bf1f-1188412ac17d | Address Redacted | | | | |
| 6ed36ccc-8763-4764-858a-a9c946df070b | Address Redacted | | Page 4400 of 10184 | | | |
| 6ed36f49-5505-43fd-b116-57451d615c08 | Address Redacted | | | | |
| 6ed395ac-2fec-457f-b6c0-2fd3983b8013 | Address Redacted | | | | |
| 6ed3af19-961b-48a0-81ad-39d68da80f7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ed3f745-5ddc-423f-aa84-808c1b7ba7b8 | Address Redacted | | | | |
| 6ed421ba-b238-4a5f-9120-cd730d7452a9 | Address Redacted | | | | |
| 6ed4559b-31bb-47d0-8ff3-912d0e6aa279 | Address Redacted | | | | |
| 6ed46c6c-8f66-4a75-a081-829b057d8211 | Address Redacted | | | | |
| 6ed49453-bbee-4f00-a24b-7c0bf6343f70 | Address Redacted | | | | |
| 6ed4d40f-5c94-4c12-bc0f-f7da6b4cbccd | Address Redacted | | | | |
| 6ed4f154-5a1c-4ccd-acd1-83a04fc00bc7 | Address Redacted | | | | |
| 6ed4f3a3-2f09-416e-9e01-7a7233013882 | Address Redacted | | | | |
| 6ed520f6-d329-4d8e-810a-1a90590851c3 | Address Redacted | | | | |
| 6ed57b7c-dc2b-4cad-b92f-d171acc269fe | Address Redacted | | | | |
| 6ed58562-ae1a-4f3c-b8a9-dd5a34370735 | Address Redacted | | | | |
| 6ed5b205-3af0-4c8f-b111-509cdf954851 | Address Redacted | | | | |
| 6ed5b333-f27b-408b-968a-c987e3963e9e | Address Redacted | | | | |
| 6ed5c5dd-4ce7-4fe9-8c40-45b9849c2c00 | Address Redacted | | | | |
| 6ed5f480-41b9-46cd-8db7-0a092d0a1a9d | Address Redacted | | | | |
| 6ed5f8ef-4cf0-4226-ad4d-59a936680bdd | Address Redacted | | | | |
| 6ed60caf-a08a-4bb1-a613-31065e659e94 | Address Redacted | | | | |
| 6ed62cbe-d7c0-49d0-9f11-22b9427bcb03 | Address Redacted | | | | |
| 6ed631f7-e41d-4601-b34a-10fb40701d15 | Address Redacted | | | | |
| 6ed649b3-ccb0-421f-8700-619b74b51942 | Address Redacted | | | | |
| 6ed65066-1f74-40cc-976a-3877f6713e56 | Address Redacted | | | | |
| 6ed66075-8b5b-4404-920b-559e591fba67 | Address Redacted | | | | |
| 6ed66f31-59af-426e-8c2b-f7e48d14926b | Address Redacted | | | | |
| 6ed67468-9afc-4922-b648-65fc2de8aa1c | Address Redacted | | | | |
| 6ed69068-cd92-4b8e-bb6c-7938a5681233 | Address Redacted | | | | |
| 6ed69142-314c-4413-98ce-393dc87b9f63 | Address Redacted | | | | |
| 6ed6cacf-88f7-40eb-8479-ac29e27d5e44 | Address Redacted | | | | |
| 6ed6fd3a-e4d8-45c4-8750-04edf05a67c0 | Address Redacted | | | | |
| 6ed6fede-5b13-49f8-9402-3ac380aa3e48 | Address Redacted | | | | |
| 6ed73dfc-c155-41bd-a019-a6cd4af29904 | Address Redacted | | | | |
| 6ed74cd6-100e-45e2-919b-43e5a35c1f08 | Address Redacted | | | | |
| 6ed75052-dde4-4a0f-9643-49fee6cabde9 | Address Redacted | | | | |
| 6ed791f3-8623-423e-beb7-7dc396cd2429 | Address Redacted | | | | |
| 6ed7a0d5-74ad-4eab-90b5-b3e9a9094249 | Address Redacted | | | | |
| 6ed7b5a0-f25d-44a2-9103-8450ad11df53 | Address Redacted | | | | |
| 6ed7c126-0962-4316-9861-b30d0a1a4e63 | Address Redacted | | | | |
| 6ed7c229-e4cd-476a-930b-463f479b663d | Address Redacted | | | | |
| 6ed7eca9-607c-4008-b403-83f9c714b38e | Address Redacted | | | | |
| 6ed7edab-5517-4500-99a1-aa353ab33d11 | Address Redacted | | | | |
| 6ed80871-ff97-4602-a0c7-d20394d7749d | Address Redacted | | | | |
| 6ed809bc-97c8-4d6c-9672-b9f32115a2c7 | Address Redacted | | | | |
| 6ed821ff-b528-4688-883f-0837cf78d911 | Address Redacted | | | | |
| 6ed8358e-8fa1-4ba5-8718-5b4fc65c1e76 | Address Redacted | | | | |
| 6ed8476d-1d18-4bbc-8bb5-4ed90fdb9334 | Address Redacted | | | | |
| 6ed84955-2abe-4732-a546-401ceaa58b1d | Address Redacted | | | | |
| 6ed85d87-d7b0-43d6-a419-2f4606458aa3 | Address Redacted | | | | |
| 6ed882f7-8b42-457e-acc3-81d19f4dbed6 | Address Redacted | | | | |
| 6ed89a66-f4b3-4119-af4b-d8e90b14701e | Address Redacted | | | | |
| 6ed8a409-7141-457f-bb50-a4389d3c1619 | Address Redacted | | | | |
| 6ed8c2a5-4ace-4c4a-a928-ab8605ce8ac7 | Address Redacted | | | | |
| 6ed8c902-3626-435b-85a8-512f195ed877 | Address Redacted | | | | |
| 6ed913b1-3eaa-40e9-8829-fb14da0785ba | Address Redacted | | | | |
| 6ed9188c-146a-4db5-b3fc-8a0be1468aca | Address Redacted | | | | |
| 6ed91e97-e326-4417-9df9-3394b83e02fd | Address Redacted | | | | |
| 6ed92671-3409-4c86-bbb7-589ec2872b83 | Address Redacted | | | | |
| 6ed99806-22e4-46ac-9c71-d211db684b2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ed9aa6e-aab1-44c9-bac8-1e62c1a615c8 | Address Redacted | | | | |
| 6eda1ee1-4d84-481c-87a4-b2e1b7276bfc | Address Redacted | | | | |
| 6eda241f-64b9-4d98-a860-411e74f53e38 | Address Redacted | | | | |
| 6eda3814-9772-4eef-a3f9-98f37a57daf4 | Address Redacted | | | | |
| 6eda41eb-c9f3-48e6-9528-9fb18ba73961 | Address Redacted | | | | |
| 6eda87bf-11bd-492c-b189-9617f757f599 | Address Redacted | | | | |
| 6eda98d0-abb1-4dc3-bcb6-cec9acfc7319 | Address Redacted | | | | |
| 6eda9de5-9b0c-4426-a98e-fbf556622f0c | Address Redacted | | | | |
| 6edab848-afc9-4715-8266-ba56772e78df | Address Redacted | | | | |
| 6edb2417-b62b-4807-b84c-5adb762b33c3 | Address Redacted | | | | |
| 6edb5080-4c29-4fd6-a8a8-95e431e0388f | Address Redacted | | | | |
| 6edb5f26-a346-4c28-85af-2428747e63b9 | Address Redacted | | | | |
| 6edb936c-b3ef-47a2-bfe1-6091ff96b43c | Address Redacted | | | | |
| 6edbb1e1-0ed2-40f4-83c7-fa37ba75ef40 | Address Redacted | | | | |
| 6edbb35e-5d98-4eda-baf0-08bccccd2461 | Address Redacted | | | | |
| 6edbe76a-8381-4561-8b71-18b236f3912C | Address Redacted | | | | |
| 6edc1980-7833-41a2-ab36-3277e2ead146 | Address Redacted | | | | |
| 6edc689e-bbd2-431a-b157-97f40f6ce164 | Address Redacted | | | | |
| 6edca871-19cf-4ce1-8d1a-444d77c82350 | Address Redacted | | | | |
| 6edcd48e-2679-4a43-a21c-e4a440352d9f | Address Redacted | | | | |
| 6edcd955-cc6e-4126-8c7c-ba66aba86db2 | Address Redacted | | | | |
| 6edcdf7b-d926-487d-af29-00ca28d1e67b | Address Redacted | | | | |
| 6edd1ecb-a9c0-47a5-86a7-99fccea927c1 | Address Redacted | | | | |
| 6edd2eb7-5fcf-4c82-b10f-3be03f2f00e5 | Address Redacted | | | | |
| 6edd41d7-7638-4cc1-8ff9-c244f5e5de43 | Address Redacted | | | | |
| 6edd784c-279c-421c-be77-7fcd55539077 | Address Redacted | | | | |
| 6edda406-21a5-4618-bdf6-57ed66a0a7c1 | Address Redacted | | | | |
| 6edda49d-b23e-4b4e-b7b0-c489ae92773a | Address Redacted | | | | |
| 6edda9dc-811a-4047-8c34-678ec1300488 | Address Redacted | | | | |
| 6eddaf33-61e3-43ee-9e8f-8bc09bb217ee | Address Redacted | | | | |
| 6eddbf5a-ec9e-4f76-962c-3ef6d005b012 | Address Redacted | | | | |
| 6ede40a9-9b4f-4e8e-87de-3c04db701471 | Address Redacted | | | | |
| 6ede55f7-f6e6-476f-a2d0-1fb7fb775548 | Address Redacted | | | | |
| 6ede7a6f-7798-4298-940a-14793de948e4 | Address Redacted | | | | |
| 6edea171-a4f1-4f21-b2fc-4769445aa689 | Address Redacted | | | | |
| 6edecabd-abb5-4888-9120-cea55468afb4 | Address Redacted | | | | |
| 6edefc75-1879-420e-84c5-4f57798dac3f | Address Redacted | | | | |
| 6edf17b0-b6ae-40dd-ae94-811329c3191b | Address Redacted | | | | |
| 6edf2245-832e-49c2-9b51-93423cdfcbf2 | Address Redacted | | | | |
| 6edf2c0b-96db-4986-bc88-0b8828a08c8b | Address Redacted | | | | |
| 6edf3bb1-1e37-45cb-b887-94d7635de8a7 | Address Redacted | | | | |
| 6edf3c7a-b4a2-4399-bac2-eb97d35a8815 | Address Redacted | | | | |
| 6edf772d-5937-4314-9295-39826261b554 | Address Redacted | | | | |
| 6edfad87-d64a-4a93-919c-2907eb44ffed | Address Redacted | | | | |
| 6edfbc5d-c2df-44dc-b24e-245bb30f8564 | Address Redacted | | | | |
| 6edfcde9-e4c5-49c9-9924-a6f19338e129 | Address Redacted | | | | |
| 6edfd7f8-cdd0-40d1-83e8-91bab64a65be | Address Redacted | | | | |
| 6edfe513-928d-4a64-969e-30b0708eb524 | Address Redacted | | | | |
| 6edfe640-41c8-45b5-9665-dc365bb1589a | Address Redacted | | | | |
| 6edff1c5-38d4-4065-ab5d-b65357a26ab1 | Address Redacted | | | | |
| 6ee02aa7-5ac9-404b-bbfc-d22c98135bbb | Address Redacted | | | | |
| 6ee03c83-1727-41dd-8132-3823d844bf0c | Address Redacted | | | | |
| 6ee05d67-96b6-46a8-91fb-78ff043161dC | Address Redacted | | | | |
| 6ee0ad1b-6002-434f-b367-0e0bd21e4237 | Address Redacted | | | | |
| 6ee0ad51-9f0b-4856-805b-decffddf2b1f | Address Redacted | | | | |
| 6ee0c091-23a7-4b48-8e04-6d5c421e1600 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ee0dc63-924a-45ba-a8d4-d62a09301fd9 | Address Redacted | | | | |
| 6ee0e912-0f01-43fd-b9f6-9c22019f5c05 | Address Redacted | | | | |
| 6ee14e45-b6f6-4430-816a-1a4e81dba454 | Address Redacted | | | | |
| 6ee15a8d-1025-452c-b82b-369b3de9cf12 | Address Redacted | | | | |
| 6ee15fb9-c82b-45d1-9006-6c72713d1017 | Address Redacted | | | | |
| 6ee168ae-821f-487a-8bc4-906d35152bdc | Address Redacted | | | | |
| 6ee17691-6b1e-4254-b9db-df175cbf24b1 | Address Redacted | | | | |
| 6ee1b0e5-6338-42dc-8ab0-c37e13a1dec1 | Address Redacted | | | | |
| 6ee1ba93-dbfd-4dc3-9bbe-44c281129cd7 | Address Redacted | | | | |
| 6ee1c151-0b77-48bc-9236-05b385bc4df6 | Address Redacted | | | | |
| 6ee1c7d2-9ef8-4ebd-829b-61fd9c42b31c | Address Redacted | | | | |
| 6ee1d80e-d968-4004-b470-5ef222df5307 | Address Redacted | | | | |
| 6ee1fe2d-4dcb-47bd-b998-9bc4be893565 | Address Redacted | | | | |
| 6ee240f9-b6c0-43f8-9693-bad26093375e | Address Redacted | | | | |
| 6ee242d4-3634-4ffa-9d46-461912bf3a87 | Address Redacted | | | | |
| 6ee25541-0e9e-419e-b965-eae7eba21e06 | Address Redacted | | | | |
| 6ee2c273-012b-4552-b56e-da6ce6e25e7f | Address Redacted | | | | |
| 6ee2cf0a-69b5-4984-b730-93f8a3c3eb97 | Address Redacted | | | | |
| 6ee2e934-2292-47e4-9d8f-d7394462a7c4 | Address Redacted | | | | |
| 6ee2ec54-07cd-476f-8bf1-807031f8a64a | Address Redacted | | | | |
| 6ee30d78-8295-4265-9738-2e5285546feb | Address Redacted | | | | |
| 6ee316af-cfdb-4b2a-98d4-062ef943efda | Address Redacted | | | | |
| 6ee324e1-b9f5-4dbd-8aea-ec0780c5de22 | Address Redacted | | | | |
| 6ee355d7-d425-43c4-85e4-c31494792d2a | Address Redacted | | | | |
| 6ee35973-ed37-4f76-8412-f97145bb5a6c | Address Redacted | | | | |
| 6ee3d1c4-84d9-400e-a52c-b60bf957fe28 | Address Redacted | | | | |
| 6ee3f542-908b-4b94-9673-63862de81963 | Address Redacted | | | | |
| 6ee3f82e-c626-4cbc-ad52-bf71bb88abf6 | Address Redacted | | | | |
| 6ee3fb40-f8b6-4c5b-8107-c48f4b10b29e | Address Redacted | | | | |
| 6ee413bf-ce37-48e3-ad59-c1d238454922 | Address Redacted | | | | |
| 6ee41eac-7332-4d6f-a171-37b116809f28 | Address Redacted | | | | |
| 6ee430fe-3eef-4777-92a1-ab625622728e | Address Redacted | | | | |
| 6ee46573-eaf5-4369-805d-1f622b820854 | Address Redacted | | | | |
| 6ee48919-a5cb-492e-94bc-5e99b977060f | Address Redacted | | | | |
| 6ee496cb-7855-49f9-89db-b5b5dcd9880c | Address Redacted | | | | |
| 6ee4bf15-7068-4eda-987a-da0be6b8c3f7 | Address Redacted | | | | |
| 6ee4ca1e-4d9d-4c1e-8a53-a66b49027187 | Address Redacted | | | | |
| 6ee4cb47-aa25-453f-a317-d93da97d8dbb | Address Redacted | | | | |
| 6ee4d6d4-4e2a-4819-8ce9-544198b58cb6 | Address Redacted | | | | |
| 6ee4e18b-6920-410a-9d58-69deec8e53f1 | Address Redacted | | | | |
| 6ee5250c-3ce8-40d9-a5bc-1c465607e9dc | Address Redacted | | | | |
| 6ee53986-a974-4037-a34c-f26d14be15fd | Address Redacted | | | | |
| 6ee53ddd-e52f-4a50-a2ab-878898774003 | Address Redacted | | | | |
| 6ee54c94-a481-4f8d-8ef2-02bb0e8c2769 | Address Redacted | | | | |
| 6ee55af7-131c-4cca-b616-38d181735629 | Address Redacted | | | | |
| 6ee58d28-27a1-417e-8a9e-495ce5c2e555 | Address Redacted | | | | |
| 6ee59e19-5461-4803-b830-f242a75b330c | Address Redacted | | | | |
| 6ee5ad6b-4b12-4ce3-9aad-5db0c3a66451 | Address Redacted | | | | |
| 6ee5f645-f620-43aa-91f8-963aa8472487 | Address Redacted | | | | |
| 6ee62c57-c85b-494f-8619-06283741474b | Address Redacted | | | | |
| 6ee630ee-845b-4cd8-a876-6b3d42199f01 | Address Redacted | | | | |
| 6ee642d8-2743-491d-9262-c2b157b3d1cc | Address Redacted | | | | |
| 6ee644f3-f1ef-45a1-b6f1-f8c508889d5f | Address Redacted | | | | |
| 6ee65f59-9321-455f-9865-f06a0792f458 | Address Redacted | | | | |
| 6ee66457-78cd-4a18-88b1-d35e9363ab48 | Address Redacted | | | | |
| 6ee6989a-d10c-487f-bf83-9612ae5ba381 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ee6a4ce-b538-46ec-a3ba-78885e8afb9d | Address Redacted | | | | |
| 6ee6b550-9c43-4dbb-af00-135d70092624 | Address Redacted | | | | |
| 6ee710aa-2f80-4c51-ab9a-ef85790fd7dc | Address Redacted | | | | |
| 6ee722de-c8cb-41b5-b90a-8dba765a6ec6 | Address Redacted | | | | |
| 6ee737c5-9e5c-44ac-a257-898dbd524d0a | Address Redacted | | | | |
| 6ee73f15-6258-4acb-ae2d-b02051032157 | Address Redacted | | | | |
| 6ee7516a-911f-45db-8606-ba51d2e3aa47 | Address Redacted | | | | |
| 6ee755ae-dcb0-481f-996c-2a412912569c | Address Redacted | | | | |
| 6ee7632c-1771-4c20-a9f6-34b4b1be1224 | Address Redacted | | | | |
| 6ee77899-2dd5-4507-a7a4-f4920d75a2a9 | Address Redacted | | | | |
| 6ee78f5a-802d-4642-945f-677cd0bf1eb6 | Address Redacted | | | | |
| 6ee7990b-c90c-4bce-9843-0f94ef23e454 | Address Redacted | | | | |
| 6ee79b0d-4bbf-446b-92a1-2dfda89b92f5 | Address Redacted | | | | |
| 6ee7ada5-5ec9-484f-8e5d-5142cb9f47e2 | Address Redacted | | | | |
| 6ee7b2dd-ae03-4381-b1c8-b4b38362b287 | Address Redacted | | | | |
| 6ee7e5ea-7d95-4eb6-8975-0375c60ee7ed | Address Redacted | | | | |
| 6ee80818-4c6b-4b40-9a98-4c9ba083af01 | Address Redacted | | | | |
| 6ee82822-f61c-4aa4-a358-a7a12646318a | Address Redacted | | | | |
| 6ee84246-d0ff-4f85-8b3c-880b7067983e | Address Redacted | | | | |
| 6ee85868-1252-409b-8984-83885f0f5c8c | Address Redacted | | | | |
| 6ee883f8-5424-49c8-b8cb-67694abea305 | Address Redacted | | | | |
| 6ee8981a-4f7f-410a-8010-537c83e07a68 | Address Redacted | | | | |
| 6ee89ac4-6491-4b2a-bd7f-01ed7e04d095 | Address Redacted | | | | |
| 6ee8b377-9da1-4cf9-a10b-88710579dfbd | Address Redacted | | | | |
| 6ee8cb19-7213-41ae-94b1-842bc7f9243f | Address Redacted | | | | |
| 6ee8f74a-7039-4ad2-9279-6f5f29b83712 | Address Redacted | | | | |
| 6ee8f74b-b2bd-42b8-99a9-098542fccf8a | Address Redacted | | | | |
| 6ee90d5c-4719-46b6-ba2e-4c27826f7418 | Address Redacted | | | | |
| 6ee93269-ecbd-409c-beca-a7bf5775db60 | Address Redacted | | | | |
| 6ee955b4-155e-4bbe-a1bb-fd88540bb316 | Address Redacted | | | | |
| 6ee967c9-62b1-4bee-8472-201eb65948ed | Address Redacted | | | | |
| 6ee9717f-ebd2-4137-bf3d-a1496dc01282 | Address Redacted | | | | |
| 6ee9d6c8-b4ea-4d27-a437-56eb9c244506 | Address Redacted | | | | |
| 6ee9db58-463e-4eea-8411-5325f3c77f86 | Address Redacted | | | | |
| 6eea1b33-d9a0-4ed6-a072-bf921d7cafb9 | Address Redacted | | | | |
| 6eea2e8b-3ec0-4ef3-9133-f8411cec4225 | Address Redacted | | | | |
| 6eea5094-266e-474e-939b-186e61d7e475 | Address Redacted | | | | |
| 6eea5960-63a8-484d-a484-e5f9fa7b2b4l | Address Redacted | | | | |
| 6eea66d2-34bb-4fc1-8c20-a21a5651d295 | Address Redacted | | | | |
| 6eea80a7-296a-4510-bc6b-5a804c7be845 | Address Redacted | | | | |
| 6eeae00f-2f94-44e6-a151-fa495529cc02 | Address Redacted | | | | |
| 6eeaef4e-3ee8-4a97-81a1-2e41a8dd3a69 | Address Redacted | | | | |
| 6eeb0158-df46-4597-8e23-e26981cd71f7 | Address Redacted | | | | |
| 6eeb08f3-418c-4c29-a3b0-241f599f6a07 | Address Redacted | | | | |
| 6eeb1196-617f-4884-bfb2-3cd40a53c491 | Address Redacted | | | | |
| 6eeb14c2-456b-413f-b9fd-5906574b4cc3 | Address Redacted | | | | |
| 6eeb183b-4919-4ee1-a0a4-81aa866d4415 | Address Redacted | | | | |
| 6eeb285a-96c4-4c2e-b672-473b8d0f4745 | Address Redacted | | | | |
| 6eeb33fb-9609-4c2a-afbd-df2f1d595baf | Address Redacted | | | | |
| 6eeb7c54-73bc-4899-b101-cd3bf15edf9f | Address Redacted | | | | |
| 6eeba662-932b-4963-a23a-25091c41f2b7 | Address Redacted | | | | |
| 6eec0ab4-225e-4c52-b0d4-bee181d44f33 | Address Redacted | | | | |
| 6eec576a-7d71-41ad-b59b-e3865ceac73d | Address Redacted | | | | |
| 6eec68c9-be23-4665-8b56-f46372256535 | Address Redacted | | | | |
| 6eec7597-986b-4427-999e-5aa2bd82a02C | Address Redacted | | | | |
| 6eec7711-7098-44f4-8a0a-7551cabdc2e9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6eec975f-f268-4db5-acc7-2b11681a22db | Address Redacted | | | | |
| 6eec9b48-65ed-4c7f-9886-fa022154d9e8 | Address Redacted | | | | |
| 6eec9f95-93e3-4d3b-8823-b5750692076d | Address Redacted | | | | |
| 6eeca221-6ba7-4303-b318-8aaa3f26568b | Address Redacted | | | | |
| 6eecbb55-e748-46be-b15d-ba17371dc4a3 | Address Redacted | | | | |
| 6eecbdfd-2fba-472d-abae-89112d6d8917 | Address Redacted | | | | |
| 6eecf00c-14ad-4c86-a109-678c0043a9e1 | Address Redacted | | | | |
| 6eecf982-8f45-4ef4-9eea-6ae556e9f497 | Address Redacted | | | | |
| 6eed1af3-0941-4d0f-8f13-83a4194b5cb6 | Address Redacted | | | | |
| 6eed45c1-8d2f-4208-b0b4-6674f5bd0231 | Address Redacted | | | | |
| 6eed489d-1b9b-41f5-a56b-ff6a7bee99f9 | Address Redacted | | | | |
| 6eed5d7e-3bd4-42a1-a030-197ed217110b | Address Redacted | | | | |
| 6eed6b43-625d-42d6-a407-099d732018a8 | Address Redacted | | | | |
| 6eed7f06-4187-45cb-9f81-cfd9421ac035 | Address Redacted | | | | |
| 6eedc4f7-4c4d-48b4-be0d-95f6dc115c57 | Address Redacted | | | | |
| 6eedcbc5-1a2a-4b60-bc55-877a194f4d93 | Address Redacted | | | | |
| 6eedd2eb-bebe-4cc9-9076-bccc25d58536 | Address Redacted | | | | |
| 6eeded6b-ea93-4f60-84ed-394b3f4ea2cf | Address Redacted | | | | |
| 6eedf142-5c6c-4067-8dba-0456d92b08d3 | Address Redacted | | | | |
| 6eedf414-4658-4c89-92e2-3768e8a34473 | Address Redacted | | | | |
| 6eee029d-31a5-4724-8288-2d6859774a87 | Address Redacted | | | | |
| 6eee09e1-55a2-4888-8aed-c04042ca329c | Address Redacted | | | | |
| 6eee5518-647e-43a2-aea2-2f46adf5af77 | Address Redacted | | | | |
| 6eee6109-f992-456a-9c6c-e63c8cfc9497 | Address Redacted | | | | |
| 6eee74ac-804b-4730-b9b5-7e6b0d7cf191 | Address Redacted | | | | |
| 6eee858a-1cc3-4285-b782-cf3d71aac31f | Address Redacted | | | | |
| 6eee8f82-2761-449b-893a-e3dbf89009a8 | Address Redacted | | | | |
| 6eeeb008-267c-4084-b27c-d3b9d258854c | Address Redacted | | | | |
| 6eeeb2c8-938a-49da-b045-6f629b7fb849 | Address Redacted | | | | |
| 6eeebd9d-8263-4349-b76c-f33237f1da6f | Address Redacted | | | | |
| 6eeecd96-bf9a-4eee-a3dd-ab86bf6ffe22 | Address Redacted | | | | |
| 6eeed15a-7e28-44f6-8572-3f0660a70e76 | Address Redacted | | | | |
| 6eeed23e-f5fd-4365-ae4c-40c4f674a743 | Address Redacted | | | | |
| 6eeeede9-1f24-43e3-9433-41b9514102f8 | Address Redacted | | | | |
| 6eef04e3-669b-44d4-9505-3f791801e531 | Address Redacted | | | | |
| 6eef2113-b7ef-4663-9ad4-87add0475cf5 | Address Redacted | | | | |
| 6eef33d7-2044-476c-ba80-8138f65d7020 | Address Redacted | | | | |
| 6eef5693-442a-495b-9d75-4dea5f5113cc | Address Redacted | | | | |
| 6eef5dfc-3e74-475e-becd-3e15b8b21bd3 | Address Redacted | | | | |
| 6eef623a-6141-4f59-abb5-f32a561b5837 | Address Redacted | | | | |
| 6eef8efa-7923-4108-b885-89d572998e7b | Address Redacted | | | | |
| 6eefbb9a-1c47-469e-a557-83cd97e8f5b4 | Address Redacted | | | | |
| 6eefd7db-5f1e-4197-b4f4-6f3df03fadd1 | Address Redacted | | | | |
| 6eeffa0c-7e6e-4f73-beac-da2458d198e0 | Address Redacted | | | | |
| 6ef01cee-1caa-4f05-8c4e-4e56d181a2f3 | Address Redacted | | | | |
| 6ef05332-15de-4be6-b3f6-e29ac34edda3 | Address Redacted | | | | |
| 6ef0681f-0b43-474f-856f-2dae3009b1dc | Address Redacted | | | | |
| 6ef07391-5b7a-4c07-bbdb-c191555429e3 | Address Redacted | | | | |
| 6ef07534-0fb7-4461-9477-0cdca146e588 | Address Redacted | | | | |
| 6ef0c7b3-04b3-4d62-ac1e-c15d116ab134 | Address Redacted | | | | |
| 6ef0dfa9-8efa-4096-8c36-6163d9c53265 | Address Redacted | | | | |
| 6ef0f892-05e7-4538-9fbe-5dce0e57cc0c | Address Redacted | | | | |
| 6ef10289-b0c6-4892-9cac-7b1f09131f5C | Address Redacted | | | | |
| 6ef102a4-ee79-4222-9c7c-411e2afacac2 | Address Redacted | | | | |
| 6ef1051e-e03a-4c97-9c78-48fdb5a37324 | Address Redacted | | | | |
| 6ef106f4-8ea1-4745-bbd1-9b4217086b7d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ef114a1-561e-4a69-aece-cd40799f771c | Address Redacted | | | | |
| 6ef12ce7-9e62-48ff-9fba-44a39ac38e62 | Address Redacted | | | | |
| 6ef139a6-2a72-4818-9d7b-e709c45872d3 | Address Redacted | | | | |
| 6ef15fa4-bb8e-444b-a2e9-c002c75045be | Address Redacted | | | | |
| 6ef16155-2279-4079-aaa4-8fe0c342ec82 | Address Redacted | | | | |
| 6ef1ad1c-36e7-42d2-9ea3-a50e0221388 9 | Address Redacted | | | | |
| 6ef1f3df-0fec-4e8c-bff5-f5e77d607334 | Address Redacted | | | | |
| 6ef20928-6dd5-4003-bf39-ca6beb0af239 | Address Redacted | | | | |
| 6ef235bd-2753-464f-bc19-3b0c2febf3d4 | Address Redacted | | | | |
| 6ef23ea9-c6bd-465a-a10a-e7f2ab47f520 | Address Redacted | | | | |
| 6ef2476e-aaed-43c1-9074-ccd795086ed2 | Address Redacted | | | | |
| 6ef27209-c416-45d6-a218-ab9043e782db | Address Redacted | | | | |
| 6ef27fe4-01ab-4853-8a3b-b690fd967d52 | Address Redacted | | | | |
| 6ef29445-2f26-4dfb-bb29-1ac5d8bf8a01 | Address Redacted | | | | |
| 6ef2b645-5d2f-428a-af25-931f663b9172 | Address Redacted | | | | |
| 6ef31d82-524f-49f5-bab4-a9c8943dd06e | Address Redacted | | | | |
| 6ef32272-66fe-4470-977b-ccb1ae2e387 0 | Address Redacted | | | | |
| 6ef32a48-3eb8-4b53-9e7d-fce810c045b5 | Address Redacted | | | | |
| 6ef347f7-9418-4a6b-9145-c461262df3e5 | Address Redacted | | | | |
| 6ef35e63-abbf-4d6b-a1f0-a771513e26f4 | Address Redacted | | | | |
| 6ef36f8e-0135-4e21-8f9e-54536fddc634 | Address Redacted | | | | |
| 6ef38d1c-d244-44bc-b2c8-a6db39edebd4 | Address Redacted | | | | |
| 6ef3b5eb-6c69-4070-a073-f5192f0293e4 | Address Redacted | | | | |
| 6ef3b706-321b-42ae-9de1-d9324fddc1ad | Address Redacted | | | | |
| 6ef3c21e-000f-4f26-ad15-1918c62eddcc | Address Redacted | | | | |
| 6ef3dd6c-e684-4313-ae38-dd5111e46f83 | Address Redacted | | | | |
| 6ef3eabd-e0b6-4b5b-9a7c-6e858d78db0b | Address Redacted | | | | |
| 6ef40c8d-68fc-461c-805b-ef66e59a9f6b | Address Redacted | | | | |
| 6ef432b9-dd5e-4e86-87a9-2e212b639c9d | Address Redacted | | | | |
| 6ef47a18-7af2-44fd-ac84-437dbb9230b2 | Address Redacted | | | | |
| 6ef47c70-463c-4a7b-bfc2-c92c16ba661b | Address Redacted | | | | |
| 6ef4b012-a704-44d7-af45-c9398302088 a | Address Redacted | | | | |
| 6ef4f11b-6fde-4363-98fa-0808e153581c | Address Redacted | | | | |
| 6ef533d4-587a-4625-9016-a90a102e828 a | Address Redacted | | | | |
| 6ef55ccf-3001-4652-b3e6-6e0d2bc8c626 | Address Redacted | | | | |
| 6ef56e3b-c170-4151-8cc8-b0a9abc7e0f1 | Address Redacted | | | | |
| 6ef5c398-4421-4c28-a4c2-e0d46ac68ebf | Address Redacted | | | | |
| 6ef5f81e-2847-4a57-8937-b82f8766dd3c | Address Redacted | | | | |
| 6ef62ee3-8e46-4af9-8ea2-9ab9428376d3 | Address Redacted | | | | |
| 6ef64932-506d-4946-855e-b06a5c7dcaf1 | Address Redacted | | | | |
| 6ef653e5-8db8-4509-8f94-b99ba1c4725b | Address Redacted | | | | |
| 6ef6a334-dbc9-484a-9b16-b6db11b06f14 | Address Redacted | | | | |
| 6ef7041b-a8b8-43a4-9b6b-87b8d216ab6b | Address Redacted | | | | |
| 6ef71234-457e-4409-880c-5eb8d240655 a | Address Redacted | | | | |
| 6ef7153a-4a59-4909-b7a4-a23f894c377b | Address Redacted | | | | |
| 6ef72dd2-22c2-4a1a-b148-b15833805bec | Address Redacted | | | | |
| 6ef76264-acf6-45a2-93e6-2600fa027db5 | Address Redacted | | | | |
| 6ef76afc-b47b-4778-a27f-9c575e8161c4 | Address Redacted | | | | |
| 6ef78f4e-2df4-420e-b325-e7f8d9c87253 | Address Redacted | | | | |
| 6ef7a3b2-aac1-48ff-bc1d-b8ea375748b6 | Address Redacted | | | | |
| 6ef7b279-37f9-49e2-a4c7-ac399e7b00a2 | Address Redacted | | | | |
| 6ef7f085-cc42-459c-b9f8-f9bcf5d65280 | Address Redacted | | | | |
| 6ef80c04-0e5d-4b7d-8983-67867120d831 | Address Redacted | | | | |
| 6ef867e7-23b8-4703-af24-6f0b8820a2a0 | Address Redacted | | | | |
| 6ef89357-eaaf-4f2c-a8f2-603394d3817a | Address Redacted | | | | |
| 6ef8a64a-473d-4515-8c96-cc550da0b4a8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ef8acbf-7ed5-4928-bd20-409def1e6326 | Address Redacted | | | | |
| 6ef8bf9d-6bdb-4e95-a654-7d7a0a1058bb | Address Redacted | | | | |
| 6ef8d60b-2135-4dfc-a7b7-1637aadc6fe8 | Address Redacted | | | | |
| 6ef8e681-3844-450f-a638-d3efaa499703 | Address Redacted | | | | |
| 6ef8f801-591c-4d9c-af8d-1ccd4385a4dc | Address Redacted | | | | |
| 6ef8f877-bda3-498f-a3f8-0d079712da61 | Address Redacted | | | | |
| 6ef90ad1-ecee-4fe6-a5d6-531476d2c789 | Address Redacted | | | | |
| 6ef92c9a-3ac4-483b-806d-afc0f0bf0d0e | Address Redacted | | | | |
| 6ef92e57-57a1-480c-8e13-9dcde7fda9e2 | Address Redacted | | | | |
| 6ef933b8-57a0-4e85-a8e1-a53c84ad2168 | Address Redacted | | | | |
| 6ef9372f-3a31-4370-863c-ab1530f99ad7 | Address Redacted | | | | |
| 6ef9472c-fc5e-429d-9b3d-cfca2f484837 | Address Redacted | | | | |
| 6ef9c356-f098-40ed-8ebb-84d9f97395b1 | Address Redacted | | | | |
| 6ef9ca98-fcde-450c-be76-bc64a4eb535a | Address Redacted | | | | |
| 6ef9f4ed-bb6b-4b56-8826-c845eba866f3 | Address Redacted | | | | |
| 6efa11ba-1fc2-41b6-b05d-6bec8a4c9493 | Address Redacted | | | | |
| 6efa1d5d-0b1f-489b-8d07-398e63d380a6 | Address Redacted | | | | |
| 6efa2cd8-7eee-4d76-9f67-532157fe5b38 | Address Redacted | | | | |
| 6efa8f02-d095-4666-a60c-469a2118cf6C | Address Redacted | | | | |
| 6efaa94c-6d36-4e8f-b8e1-9b5c20b22ebd | Address Redacted | | | | |
| 6efab309-531b-4900-a355-164b19971b13 | Address Redacted | | | | |
| 6efad32b-3f0f-4b67-89f9-1a09db0dd1bc | Address Redacted | | | | |
| 6efae345-7c08-4d2b-b90c-a4f78971ecda | Address Redacted | | | | |
| 6efb0aaa-86d3-4275-9876-33cc9a999bfC | Address Redacted | | | | |
| 6efb19b8-44a0-413a-851d-1b769b2d2688 | Address Redacted | | | | |
| 6efb1b3b-e3c4-45f3-8309-cfd8dd8bf947 | Address Redacted | | | | |
| 6efb2bc9-2ed2-4380-b73e-60c84573cebd | Address Redacted | | | | |
| 6efb4159-7e1e-45fd-9cb0-9976fe63d158 | Address Redacted | | | | |
| 6efb62f4-756d-40e2-b6c9-85ef087b47cf | Address Redacted | | | | |
| 6efb6337-861e-4aec-bdfa-3a93fa701c73 | Address Redacted | | | | |
| 6efb747f-a529-4a5f-abdc-6c146b1bfeb0 | Address Redacted | | | | |
| 6efb7921-351b-4297-8c09-0a5f3c4969c4 | Address Redacted | | | | |
| 6efbafbd-4c52-42aa-a178-c585cc089f91 | Address Redacted | | | | |
| 6efbb06f-5e43-4bc0-984c-3fe54599872e | Address Redacted | | | | |
| 6efbb496-5735-49e6-8eca-839435491196 | Address Redacted | | | | |
| 6efbbd20-4ef4-4522-875b-f8e798748401 | Address Redacted | | | | |
| 6efbbd8b-6b36-4b6d-adfd-80e311bf0f4d | Address Redacted | | | | |
| 6efbd7f0-28f5-4613-8a93-d855a9aebd11 | Address Redacted | | | | |
| 6efc0ab8-e4d0-449f-a827-32f607a1261c | Address Redacted | | | | |
| 6efc1305-7359-4b50-a4a1-0bcea39ac42a | Address Redacted | | | | |
| 6efc1502-e648-4efa-8a0f-864652e72c24 | Address Redacted | | | | |
| 6efc4258-cdeb-447a-8455-9e3d5faaef1a | Address Redacted | | | | |
| 6efc5b64-ce05-4287-b585-2059e0073c58 | Address Redacted | | | | |
| 6efc7fc0-d1fd-4e3d-954f-0a9ecbc3ccf6 | Address Redacted | | | | |
| 6efc8c5f-fa8d-4c74-beb7-b3af5b8558a4 | Address Redacted | | | | |
| 6efca256-cf5a-4163-984a-c3420ae68bc9 | Address Redacted | | | | |
| 6efcc088-5b67-487f-8d92-3d39b49888f5 | Address Redacted | | | | |
| 6efd0d8a-ba4f-434c-9b7c-7b859e14b54c | Address Redacted | | | | |
| 6efd74ae-0f85-47e9-bfc4-87e922b28fc2 | Address Redacted | | | | |
| 6efd939f-0e6f-40e5-a9cc-33131665828d | Address Redacted | | | | |
| 6efdd296-1626-4773-9ec4-301ccc73bb22 | Address Redacted | | | | |
| 6efde57f-d097-4814-8254-0d717997ed94 | Address Redacted | | | | |
| 6efdee37-0360-4266-bf37-d01ae5d088a3 | Address Redacted | | | | |
| 6efdf362-f2f3-444a-be67-73239e059d64 | Address Redacted | | | | |
| 6efdfa0e-a63d-4457-bbac-f9309a91258a | Address Redacted | | | | |
| 6efe6dae-8ab5-4003-8dea-7c0d601d749d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6efe7302-f274-4f60-99d8-532205324ddd | Address Redacted | | | | |
| 6efea850-56a0-4082-8598-ccd4e6cf25ce | Address Redacted | | | | |
| 6efec792-6b6c-473f-b19b-6fbe20126109 | Address Redacted | | | | |
| 6efec79c-a4d9-43df-930e-cf464ffeeaa6 | Address Redacted | | | | |
| 6efee017-cb9a-4340-b681-0c52c901eeec | Address Redacted | | | | |
| 6eff2736-1430-45d1-894d-a9877fa74b31 | Address Redacted | | | | |
| 6eff4b80-9bf5-4d94-8e1d-7dcae4c5e18d | Address Redacted | | | | |
| 6eff5a6c-186d-4399-9647-e8295627bc3b | Address Redacted | | | | |
| 6eff8f92-548a-4b79-9c60-81deb5416cd1 | Address Redacted | | | | |
| 6eff9300-544c-4131-8af8-640161f08d25 | Address Redacted | | | | |
| 6effadd7-6e03-4457-9aac-591fddccef88 | Address Redacted | | | | |
| 6effae27-0598-4f09-93fd-0b3541ea2e9a | Address Redacted | | | | |
| 6effc9ae-4fab-4371-82aa-5e9a04d0939f | Address Redacted | | | | |
| 6effe1a8-41c9-4f21-a823-c5898231189e | Address Redacted | | | | |
| 6f000212-eb5c-4aa1-9029-1ecce89146d7 | Address Redacted | | | | |
| 6f00e29a-2cbb-4d85-9e4e-cb1aff11828a | Address Redacted | | | | |
| 6f00e499-d3f7-4d8c-9155-fdf408ad08d5 | Address Redacted | | | | |
| 6f010625-ba06-4d44-a14a-1ab34d3ad64f | Address Redacted | | | | |
| 6f0124d2-15b2-41d0-9df3-99c27721690e | Address Redacted | | | | |
| 6f014253-3395-4646-ac80-b98cb820c8b1 | Address Redacted | | | | |
| 6f0149b1-53e9-4e5c-9eb5-0568b810f3fd | Address Redacted | | | | |
| 6f016bb8-b86d-4afc-8288-ab41cf3aa32b | Address Redacted | | | | |
| 6f01718e-ce8b-462e-8eac-018b38378182 | Address Redacted | | | | |
| 6f017223-e1f1-47bb-bba6-79d21ad99888 | Address Redacted | | | | |
| 6f0178d8-9e45-4c7e-bde8-e909ac7a0bed | Address Redacted | | | | |
| 6f0187fb-f633-4ff3-b353-389fc7885ff5 | Address Redacted | | | | |
| 6f019db4-441a-4715-bd07-380335c1363C | Address Redacted | | | | |
| 6f01b86a-c513-454d-9607-38a31e2d9f66 | Address Redacted | | | | |
| 6f01c6aa-6fde-45c2-90cb-6a7bde998475 | Address Redacted | | | | |
| 6f024d68-cb42-45ca-be15-5cefb5e3c1c9 | Address Redacted | | | | |
| 6f0256fa-9a0d-46fe-a220-e4362985399a | Address Redacted | | | | |
| 6f0274bf-8e43-4f62-b623-bc71ca852bf4 | Address Redacted | | | | |
| 6f0278b0-2267-41f9-a59d-f173b1f6d2d5 | Address Redacted | | | | |
| 6f029ba6-5005-4ab0-a97c-eaf051323da7 | Address Redacted | | | | |
| 6f02d8d8-a591-426a-a4d9-8bf497adaa45 | Address Redacted | | | | |
| 6f02ddf7-0013-4227-9372-c1bb4257353c | Address Redacted | | | | |
| 6f031e9b-441b-4f8c-b10e-789309344946 | Address Redacted | | | | |
| 6f035b69-d84a-49dd-8ada-2fe8fa0b2f23 | Address Redacted | | | | |
| 6f036d51-13b0-462b-91e2-84e8fe58436d | Address Redacted | | | | |
| 6f037f78-04d6-44d4-9c66-e89c54cc2ebc | Address Redacted | | | | |
| 6f03b05c-2d64-41f9-88bc-326156eceeeb | Address Redacted | | | | |
| 6f03be42-95a7-45ec-b410-b6cd97599f10 | Address Redacted | | | | |
| 6f03c4d8-5276-47e9-9fd4-04d83634f9db | Address Redacted | | | | |
| 6f03d872-52ca-4130-9d8b-20c4b45936a1 | Address Redacted | | | | |
| 6f03eec7-73b2-40bc-97d9-954e4949be51 | Address Redacted | | | | |
| 6f03febe-4bec-46c6-8751-9f562af06eb8 | Address Redacted | | | | |
| 6f043282-5b7c-4147-a710-9cd533957fa7 | Address Redacted | | | | |
| 6f0490d0-e71a-4799-8a81-eff127ab40e5 | Address Redacted | | | | |
| 6f049f10-3e56-4b86-99c1-72b2e4a4de3e | Address Redacted | | | | |
| 6f0a61b-2142-49db-a7f9-c7fb952cc449 | Address Redacted | | | | |
| 6f04aebe-c264-4630-908b-ac2e333b7a4e | Address Redacted | | | | |
| 6f04f620-cde5-47f5-b4e2-397a8eadfd3a | Address Redacted | | | | |
| 6f050907-7807-4e26-9d85-a47613b8c2f7 | Address Redacted | Page 4408 of 10184 | | | |
| 6f051c21-7a11-412b-bcde-013c29ddb3f0 | Address Redacted | | | | |
| 6f0558e1-d370-490d-88db-a7d4b793033a | Address Redacted | | | | |
| 6f058e21-af40-431a-bba4-5adb30a99013 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f05a906-510d-4120-b44d-77d3e706a879 | Address Redacted | | | | |
| 6f05ace1-6453-40e5-ae43-4ad5862bae4b | Address Redacted | | | | |
| 6f05cdde-2a46-461f-919b-dc03f5f3f660 | Address Redacted | | | | |
| 6f05ce3d-26ea-416b-8da7-e4de91589b4b | Address Redacted | | | | |
| 6f05d441-42b9-44bd-aeb1-78fae1da8fc2 | Address Redacted | | | | |
| 6f05dc3a-d550-4921-b4f9-b27a7c3e899c | Address Redacted | | | | |
| 6f06099a-c8fd-4dd4-9df7-ba3b4c95d4f4 | Address Redacted | | | | |
| 6f06318e-c899-4ff2-b7d6-e8471f2da5f3 | Address Redacted | | | | |
| 6f063dfc-d90d-444a-b938-22958948828 | Address Redacted | | | | |
| 6f068121-d9f0-4772-8c15-3eec5bbdb591 | Address Redacted | | | | |
| 6f068ff4-901c-4b57-af5f-bfb02005ca14 | Address Redacted | | | | |
| 6f069659-1ce4-4741-b4af-988a944295f8 | Address Redacted | | | | |
| 6f069659-ef13-44f6-99be-273578e819da | Address Redacted | | | | |
| 6f06cca3-a284-4da0-a500-3adf1dfda522 | Address Redacted | | | | |
| 6f074bb7-753d-4569-a9d6-aab843903fe5 | Address Redacted | | | | |
| 6f075a6a-e2b7-4de1-81b5-459d9859180f | Address Redacted | | | | |
| 6f07987f-f1bb-426e-9c91-6e948940b8f6 | Address Redacted | | | | |
| 6f07b442-526d-4098-b6c2-7dc4d84e3f10 | Address Redacted | | | | |
| 6f07f8b8-be2e-42b6-93ee-1850021103bf | Address Redacted | | | | |
| 6f081094-da7f-4856-8949-2c1475f91682 | Address Redacted | | | | |
| 6f084ced-db81-46ab-84d8-98f60ecc5c57 | Address Redacted | | | | |
| 6f0868cd-ce99-4be4-8851-e0f7173a0def | Address Redacted | | | | |
| 6f087753-b3f9-49df-9512-4dcd7f04e809 | Address Redacted | | | | |
| 6f08943b-efc2-4881-92f6-c79d97971c9e | Address Redacted | | | | |
| 6f08c582-a559-45ff-a16f-1c484a09177 | Address Redacted | | | | |
| 6f08cb76-abf8-4118-a70f-fd7e4c213ad7 | Address Redacted | | | | |
| 6f08e66c-0426-43a5-8647-327ceb1f3b41 | Address Redacted | | | | |
| 6f091b2c-c932-485a-a8cb-b5d34bae52bd | Address Redacted | | | | |
| 6f09214b-5666-4d32-b2a8-e997c31dde98 | Address Redacted | | | | |
| 6f09441e-f8bb-43cb-aa8c-5cf2b4abfd21 | Address Redacted | | | | |
| 6f094a84-f8f5-43f5-aa47-d38e951d3b25 | Address Redacted | | | | |
| 6f095bc7-41d8-4e26-a1c0-d76852c52273 | Address Redacted | | | | |
| 6f096305-0adc-483d-8b45-0efc3c15468e | Address Redacted | | | | |
| 6f09638d-294b-4bf4-a9a1-005f6d9a8375 | Address Redacted | | | | |
| 6f096901-5c3a-412f-99f8-4a42b5094349 | Address Redacted | | | | |
| 6f09b6ba-fd64-4493-8c4a-496238d309c1 | Address Redacted | | | | |
| 6f09b83a-d054-457a-9438-9f0d53986a81 | Address Redacted | | | | |
| 6f09cc52-f31b-4161-aba6-4be02c765f26 | Address Redacted | | | | |
| 6f09f618-aac8-426b-8519-54df51e8882a | Address Redacted | | | | |
| 6f0a22b0-7131-411d-a388-5f40895eed8e | Address Redacted | | | | |
| 6f0a2d52-e580-4540-b5e9-29b6be0bc43a | Address Redacted | | | | |
| 6f0a3d95-05d3-41ab-98d1-4c95186b0058 | Address Redacted | | | | |
| 6f0a7f98-324c-423a-9bef-919d75d954c8 | Address Redacted | | | | |
| 6f0a922e-d409-467a-ad39-9da3927b7230 | Address Redacted | | | | |
| 6f0aa16a-7d66-4378-8b88-44267dfd0c54 | Address Redacted | | | | |
| 6f0aa5ff-65c7-41bd-ac4e-4e0b04ba6a5e | Address Redacted | | | | |
| 6f0ac3a7-67e3-411a-854a-5f228461209c | Address Redacted | | | | |
| 6f0ad49d-1eeb-4b1a-9edc-235a94238ac6 | Address Redacted | | | | |
| 6f0ad86d-a769-4b03-8d54-dc95da26d961 | Address Redacted | | | | |
| 6f0af033-b3b3-4596-973c-4c86eb79282c | Address Redacted | | | | |
| 6f0afe3e-8723-4267-8267-8e04905f9e08 | Address Redacted | | | | |
| 6f0b540d-81b5-4aba-960a-75ce5da7d0f1 | Address Redacted | | | | |
| 6f0b62db-ed6f-462a-9817-fc7767b7a621 | Address Redacted | | | | |
| 6f0b78f9-9c97-414d-8fa8-6561bef55477 | Address Redacted | | | | |
| 6f0b8e1a-d9be-46b5-b8ad-39ab1f0d85cd | Address Redacted | | | | |
| 6f0b9daf-9fa4-4062-9544-65f87969c706 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f0bc14a-86dd-41dd-a914-8718e1b2a27b | Address Redacted | | | | |
| 6f0bda84-6f0f-47ad-ba36-df77819cf1a6 | Address Redacted | | | | |
| 6f0be127-382b-4a2f-9977-735bdbf7944f | Address Redacted | | | | |
| 6f0be2a6-940a-41f7-a0a5-cf39685ecccf | Address Redacted | | | | |
| 6f0c02d1-c0c7-4e1c-a341-a955ea7669f1 | Address Redacted | | | | |
| 6f0c0df9-97d0-4810-bce5-9323ecb264e9 | Address Redacted | | | | |
| 6f0c1040-1771-46ad-8e07-4bd546cf73ce | Address Redacted | | | | |
| 6f0c10a3-1434-4747-abaa-c3e2b67ebe58 | Address Redacted | | | | |
| 6f0c3b34-5535-4a26-abc1-5ebefe8e619f | Address Redacted | | | | |
| 6f0c42d7-c59e-4f8d-b6f3-5d76fc619738 | Address Redacted | | | | |
| 6f0ce74e-53ac-440c-b97d-cd0264160ea8 | Address Redacted | | | | |
| 6f0d244d-58b1-4963-9267-3be887cc6783 | Address Redacted | | | | |
| 6f0d3e21-662a-4ad4-b4c0-c51dc4a9380e | Address Redacted | | | | |
| 6f0d4590-e1ba-4b2f-b957-179ca7cf06e7 | Address Redacted | | | | |
| 6f0d6cda-973d-4298-89d3-ad96e6f74d26 | Address Redacted | | | | |
| 6f0d7748-3216-4219-b000-bc31f1038c9b | Address Redacted | | | | |
| 6f0d782a-2857-4b62-88eb-45aee0cbc8ee | Address Redacted | | | | |
| 6f0d9747-f7d4-41a7-9f4e-1a330174b3b8 | Address Redacted | | | | |
| 6f0daaa59-61d2-4048-bf63-535f5d34c8c8 | Address Redacted | | | | |
| 6f0dae83-370d-46dd-816a-d3026b2c82ad | Address Redacted | | | | |
| 6f0dc164-f1d0-4d6e-89e5-524eb64c28e3 | Address Redacted | | | | |
| 6f0e1817-334e-4516-a74b-7cfbe4b462e3 | Address Redacted | | | | |
| 6f0e1b9b-3361-4027-b147-f33fd9cc398d | Address Redacted | | | | |
| 6f0e25a9-27c0-4096-bdff-24c10314a15d | Address Redacted | | | | |
| 6f0e3b33-b3d2-446f-b3b0-02a900622c7a | Address Redacted | | | | |
| 6f0e5a8d-a8e6-4d50-af4e-ea010827cbeb | Address Redacted | | | | |
| 6f0e8cef-e28a-456c-b641-76d6aed2b1ac | Address Redacted | | | | |
| 6f0e97e2-623d-47af-8231-ed2c9bd2278b | Address Redacted | | | | |
| 6f0ec5c9-9096-4aa5-8d3b-46ddaaca1b73 | Address Redacted | | | | |
| 6f0ef294-7433-485a-8906-642de0dc1459 | Address Redacted | | | | |
| 6f0ef6e1-74b2-42a2-8822-5fab74acabec | Address Redacted | | | | |
| 6f0f0403-d222-4e38-9593-2412c3e31cd7 | Address Redacted | | | | |
| 6f0f47e7-8232-42c5-af77-5337f693407c | Address Redacted | | | | |
| 6f0f5083-3da5-49fc-8972-6979e9a48b44 | Address Redacted | | | | |
| 6f0f7fc3-bab6-4b9d-9f77-43d13269783a | Address Redacted | | | | |
| 6f0f8f9d-d5af-419a-a562-5afb07399e68 | Address Redacted | | | | |
| 6f0fb9a9-ab3b-427e-b915-5e9ac68c2e40 | Address Redacted | | | | |
| 6f0fdf75-bc63-41a4-9b5f-07f707be0087 | Address Redacted | | | | |
| 6f10263a-5ee3-4ba0-a9b0-fb6f995c3ab4 | Address Redacted | | | | |
| 6f103242-8fd9-4e18-9385-3655dfb6773f | Address Redacted | | | | |
| 6f10680c-d08b-4ab2-808e-5e099634649a | Address Redacted | | | | |
| 6f106ec6-f7bf-4cf9-930c-cf0ca2b08800 | Address Redacted | | | | |
| 6f109875-29f2-4544-9f5e-92bebea23cfc | Address Redacted | | | | |
| 6f10a111-123e-4cc3-860f-d0af37463d00 | Address Redacted | | | | |
| 6f10b71c-faa0-4e0c-8722-8936ac57cbc1 | Address Redacted | | | | |
| 6f10c908-41f8-44f9-a9ed-42b06f6300d7 | Address Redacted | | | | |
| 6f10cf47-67ca-4459-a824-28ec44be65b7 | Address Redacted | | | | |
| 6f115724-c1be-48b4-adae-2894830b0039 | Address Redacted | | | | |
| 6f115f83-7f26-4922-ae6e-f76974812e34 | Address Redacted | | | | |
| 6f11c165-fd5a-4620-9cdc-548923358ae4 | Address Redacted | | | | |
| 6f11d45b-fc31-4bd4-b9d8-57c856af72b0 | Address Redacted | | | | |
| 6f11e8b3-e231-4b97-838d-6371b607806b | Address Redacted | | | | |
| 6f11fd24-e8fa-486d-98b9-90b8b10e9083 | Address Redacted | | | | |
| 6f1204c3-5d6b-4a40-935b-e75dc9d11860 | Address Redacted | | | | |
| 6f1209dc-1757-4213-b186-1d4b9e25d550 | Address Redacted | | | | |
| 6f120b09-e3d8-4c37-b0dc-ca67e2f0bc52 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f122639-fd0e-40a6-8688-045c2d22cabb | Address Redacted | | | | |
| 6f12263a-4f4e-4b1d-93e4-90ec6ad582f8 | Address Redacted | | | | |
| 6f122b34-c568-4f2f-87ea-35d5d38e802f | Address Redacted | | | | |
| 6f124873-d7f8-4431-bd42-94eb25308fdc | Address Redacted | | | | |
| 6f12680a-b8f7-4a9c-b6b4-b225466644a5 | Address Redacted | | | | |
| 6f126dbd-356a-48f6-b31a-4c24e5c93556 | Address Redacted | | | | |
| 6f1279ca-69d5-482f-8cbe-d971fb1f16ec | Address Redacted | | | | |
| 6f12b713-1b5c-4c8e-99c5-97d82fa6d0ee | Address Redacted | | | | |
| 6f12c361-01e8-4f0a-b8d1-0407185c9a06 | Address Redacted | | | | |
| 6f12ce8d-a4e6-4a39-9a99-ccaf72eb8e9c | Address Redacted | | | | |
| 6f130152-7269-465e-b47f-384f9395f4b9 | Address Redacted | | | | |
| 6f136a98-1d9d-4142-a8e1-09a87f2ea089 | Address Redacted | | | | |
| 6f1399c7-62c5-477e-8f6a-2e2afd22c7ac | Address Redacted | | | | |
| 6f13bd51-54d5-4ff2-9f2a-f89b824fc16f | Address Redacted | | | | |
| 6f13f9a1-8c3f-44b7-ab7f-a50357cc0ded | Address Redacted | | | | |
| 6f1418d2-1230-4857-b203-b643a63eb26c | Address Redacted | | | | |
| 6f141957-03ef-4bd3-9be3-13f742aab52e | Address Redacted | | | | |
| 6f143738-7b41-4908-8ab4-d789e7ca6a16 | Address Redacted | | | | |
| 6f146c26-fd53-4b80-86bb-e043e0469aa5 | Address Redacted | | | | |
| 6f148497-2f2b-47c0-80c2-d74181398f6b | Address Redacted | | | | |
| 6f14a7c8-75db-4d44-b4ff-dd067d42a19a | Address Redacted | | | | |
| 6f14e996-16d4-412b-9287-e760417ac033 | Address Redacted | | | | |
| 6f14ec88-9895-4c21-95d6-853ca3d47157 | Address Redacted | | | | |
| 6f15582f-ab53-4a8f-8d02-56ece0a3e920 | Address Redacted | | | | |
| 6f159359-4b7d-48ca-b64e-9fe37340b11c | Address Redacted | | | | |
| 6f15aab6-0eaf-45bc-b2d1-c72b7fc87028 | Address Redacted | | | | |
| 6f15aec8-dbdb-4bc6-8781-b512fe0f8e0f | Address Redacted | | | | |
| 6f15c39b-78ed-47ec-9ba2-77be8447f2ff | Address Redacted | | | | |
| 6f16939e-95e2-4859-b9ca-fe1e2be743d9 | Address Redacted | | | | |
| 6f16c496-1396-4eaa-b2a2-85bcd7893d86 | Address Redacted | | | | |
| 6f16fca6-a9d0-47b8-8e80-64b7ca36ab8b | Address Redacted | | | | |
| 6f1717b0-8886-48fa-9ef0-9a1ebe806bac | Address Redacted | | | | |
| 6f1733c3-2f2f-4051-bb41-bd7801e0ac42 | Address Redacted | | | | |
| 6f1764bc-da4c-42a4-bcce-ea730249dbb9 | Address Redacted | | | | |
| 6f1765ad-5308-4aec-a468-802cedc27c3e | Address Redacted | | | | |
| 6f1799e0-7645-4bd3-9845-56398979afbc | Address Redacted | | | | |
| 6f17a5b6-39f1-4372-bcc3-53c67e6530b6 | Address Redacted | | | | |
| 6f17c18c-6613-4df9-ab7f-61f365a2f613 | Address Redacted | | | | |
| 6f17efa2-8c9d-44b5-9de3-d13e3b3122ac | Address Redacted | | | | |
| 6f181074-efcb-4c9c-a767-102c951d4973 | Address Redacted | | | | |
| 6f181c11-63d1-42ca-a4cf-42c641bcd226 | Address Redacted | | | | |
| 6f182ba7-2efc-4d9c-90b5-bc1e45f0f33a | Address Redacted | | | | |
| 6f18822a-69d8-4d1a-96c4-b5ec6114309c | Address Redacted | | | | |
| 6f1886b8-8a10-4b6c-85ef-e4ce4473b77e | Address Redacted | | | | |
| 6f189524-ab40-4e72-85c7-161888daf16c | Address Redacted | | | | |
| 6f18a431-d5a5-4818-84db-eabd1f50c5a2 | Address Redacted | | | | |
| 6f18a436-5d7c-4e2b-90e8-02415696c0fe | Address Redacted | | | | |
| 6f18be53-8342-45c6-8587-e6e39c6ebae1 | Address Redacted | | | | |
| 6f18ca07-79a6-4003-bf45-d927ccd11a95 | Address Redacted | | | | |
| 6f18ecc6-4793-4f03-bf32-14f161f6bab9 | Address Redacted | | | | |
| 6f19454d-26b1-43e8-ae08-0b5fe5ecb14e | Address Redacted | | | | |
| 6f197274-ea60-4740-83f4-da1a009929f7 | Address Redacted | | | | |
| 6f198441-0b09-4056-9ac4-4a3d84ddff23 | Address Redacted | Page 4411 of 10184 | | | |
| 6f198e68-e5e1-4931-a0c2-e89457962e3b | Address Redacted | | | | |
| 6f1990e2-7b85-4cff-9896-a353d1476fe5 | Address Redacted | | | | |
| 6f19f3dd-a3af-449b-ac62-6feb4a4cf527 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f1a18de-8590-48c5-ab76-e159a6eb4023 | Address Redacted | | | | |
| 6f1a2ce7-0521-430d-a965-b4b4311f2874 | Address Redacted | | | | |
| 6f1a3389-3d07-4325-8c58-b6c9f4e14d36 | Address Redacted | | | | |
| 6f1a3412-4492-40ce-8249-d5eb6a2e8b04 | Address Redacted | | | | |
| 6f1a90c4-06fb-4ca8-9b25-c9d5c0f07a1C | Address Redacted | | | | |
| 6f1aa6d4-feb8-4a50-91e0-ac5405abed4f | Address Redacted | | | | |
| 6f1aab4a-9b21-472b-9561-5dd5d8c4314b | Address Redacted | | | | |
| 6f1abb0c-0b0d-4557-890e-7d0dd0cf88a7 | Address Redacted | | | | |
| 6f1aec2f-ee85-452f-be56-15942e1f76ac | Address Redacted | | | | |
| 6f1b0f51-3f9c-4c70-a4d8-16c518ecc5dc | Address Redacted | | | | |
| 6f1b2167-5984-4903-9842-9117c10dc62d | Address Redacted | | | | |
| 6f1b3a51-be96-4891-9fdc-cfe2bf7b75fd | Address Redacted | | | | |
| 6f1b541a-cabb-4e44-9f57-c8c37a0e2130 | Address Redacted | | | | |
| 6f1b5d66-6e72-4b1b-8b5a-a58230e605a1 | Address Redacted | | | | |
| 6f1b688e-f5e2-4069-bc6e-d811677b8167 | Address Redacted | | | | |
| 6f1b68b9-b263-4409-aa5c-94a77ac8bed8 | Address Redacted | | | | |
| 6f1b941d-3e73-4e7a-95d8-a7f0a3f1bf37 | Address Redacted | | | | |
| 6f1bd6a3-b936-4687-8bb0-2f1d67b864eb | Address Redacted | | | | |
| 6f1bf60e-a4e0-4028-b0b7-5b27d78a542! | Address Redacted | | | | |
| 6f1bfd4b-b63a-4ad1-a454-27425b5664cC | Address Redacted | | | | |
| 6f1c23aa-8e83-465e-ad5f-db6ba86cded0 | Address Redacted | | | | |
| 6f1c507e-4b74-4835-96b4-1e3e948eba4b | Address Redacted | | | | |
| 6f1c546a-76d6-4cfb-9776-783fd46db6ae | Address Redacted | | | | |
| 6f1ca10e-2cda-4ee1-a912-c147b4a73245 | Address Redacted | | | | |
| 6f1cba49-4660-48ac-b422-8994e2a26c93 | Address Redacted | | | | |
| 6f1cef0f-4153-42f8-b434-44e8b0db48f0 | Address Redacted | | | | |
| 6f1cf1dc-aa2b-4853-afe0-a8b979712faa | Address Redacted | | | | |
| 6f1cfc2e-87ef-4ca8-845e-5e1013b19afc | Address Redacted | | | | |
| 6f1d1f88-aa1a-4f1c-ac2d-d5e634ffdae5 | Address Redacted | | | | |
| 6f1d652c-322c-44c9-9b93-accee449aa6d | Address Redacted | | | | |
| 6f1d837e-9c24-4a6e-a83d-4fbc5fb53e53 | Address Redacted | | | | |
| 6f1d8e6b-ca96-44cb-bfaa-56323200ad67 | Address Redacted | | | | |
| 6f1db1cf-5188-4a24-b911-f67f226cc7b8 | Address Redacted | | | | |
| 6f1df259-77e8-40bf-95c4-c04d973b256a | Address Redacted | | | | |
| 6f1e0d94-e867-44f2-873c-ad278073e773 | Address Redacted | | | | |
| 6f1e0f1d-7f51-43c6-b0d1-8c7604010faf | Address Redacted | | | | |
| 6f1e1faf-d09e-48e1-942c-1bf66f9d4fd5 | Address Redacted | | | | |
| 6f1e27ed-8095-43c9-8fb4-47779f2b1329 | Address Redacted | | | | |
| 6f1e4960-9b58-4f59-8c3f-41a331aec4e7 | Address Redacted | | | | |
| 6f1e6ef0-5a4d-4f61-9935-fd6b8898542! | Address Redacted | | | | |
| 6f1ea927-51da-437f-8fa6-69bcb4353e36 | Address Redacted | | | | |
| 6f1ec23d-e270-4e87-a044-1b197eabef92 | Address Redacted | | | | |
| 6f1f13ad-45fd-44be-afdd-3068b136fd5e | Address Redacted | | | | |
| 6f1f2bab-b630-4988-9490-be41d348f451 | Address Redacted | | | | |
| 6f1f453c-33dc-4066-ab47-b9eb05749a86 | Address Redacted | | | | |
| 6f1f4784-88a8-491d-86db-8dea200acb9b | Address Redacted | | | | |
| 6f1f4cd2-d32a-46f1-8b0d-f9118516a00c | Address Redacted | | | | |
| 6f1f5064-1d01-4c28-bf8c-1384fe90601C | Address Redacted | | | | |
| 6f1f63d6-8f23-4e08-8df3-04654d2decdf | Address Redacted | | | | |
| 6f1f77fd-d380-4a3c-b267-7bca9021bfd6 | Address Redacted | | | | |
| 6f1fa0a2-cdf4-4050-8e5d-979f8b26dabb | Address Redacted | | | | |
| 6f1fa0e7-0606-4f5e-87ba-0de0e6fe660C | Address Redacted | | | | |
| 6f1fabdb-2cfe-4ab6-9809-3ad539aab198 | Address Redacted | | | | |
| 6f1fb2ba-5c1d-4ed8-ae7b-22db72663d1c | Address Redacted | | | | |
| 6f1fee20-046c-488f-9618-77fde19f198C | Address Redacted | | | | |
| 6f2057a0-f1a4-40ab-a14a-dbee9a1f61ee | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f2069ba-cfde-46b8-8009-cae6eaedcd69 | Address Redacted | | | | |
| 6f2071f8-15c4-4a34-ab69-0d9d427bb3b7 | Address Redacted | | | | |
| 6f207f32-48e3-4847-a101-55aebd7b3d2C | Address Redacted | | | | |
| 6f2091dc-99d1-4bf4-871b-e1000693d2f9 | Address Redacted | | | | |
| 6f210122-701e-4f17-80b6-80aa6640d5ec | Address Redacted | | | | |
| 6f211c09-9821-4b10-b996-97be18e1f72e | Address Redacted | | | | |
| 6f2123a6-d169-4351-ad05-f41349ce7485 | Address Redacted | | | | |
| 6f2163d3-8d5c-447f-8f1d-c749516ec636 | Address Redacted | | | | |
| 6f216e02-ef79-40c6-9b36-9676c0400875 | Address Redacted | | | | |
| 6f2186d9-81d3-41a6-88a0-99b1a76287dC | Address Redacted | | | | |
| 6f219232-9e00-4e61-a39e-f709d91d914a | Address Redacted | | | | |
| 6f2203e6-e08c-492c-9c34-4ca5fd01c346 | Address Redacted | | | | |
| 6f222986-0924-4a64-9463-0391949d3f85 | Address Redacted | | | | |
| 6f22398d-68ad-4283-b1d3-25c76ce29710 | Address Redacted | | | | |
| 6f226f23-1dcf-41cb-a95f-bdd6b23a4820 | Address Redacted | | | | |
| 6f229685-1327-47bc-b9c4-7644fcb5f22e | Address Redacted | | | | |
| 6f22a7f3-6479-45a2-b2b4-2412f919b44b | Address Redacted | | | | |
| 6f22e203-f49b-4a0c-8173-cdf018cd06e1 | Address Redacted | | | | |
| 6f230e6e-01b7-41f2-985e-af55e8f05059 | Address Redacted | | | | |
| 6f23124b-6c99-492f-bf64-c4b20c062411 | Address Redacted | | | | |
| 6f232e31-3a16-4dc7-abdf-f289cfbd3d13 | Address Redacted | | | | |
| 6f23359e-827d-44ce-8ab5-f6e445944c01 | Address Redacted | | | | |
| 6f234992-800c-40c3-b62e-1128fbd247ef | Address Redacted | | | | |
| 6f2380bd-e2bc-4074-aa46-b9dba554dcf3 | Address Redacted | | | | |
| 6f23982d-7e66-40f9-8a47-d4735535362c | Address Redacted | | | | |
| 6f23c3ab-002d-47ac-9664-d91d1bc49bea | Address Redacted | | | | |
| 6f23d8f4-a99f-4922-a706-eb55e6ce2d24 | Address Redacted | | | | |
| 6f23e06c-073b-49f8-b485-962a29d9d247 | Address Redacted | | | | |
| 6f241c53-856e-47ea-8531-20b5fef4751b | Address Redacted | | | | |
| 6f242909-d46c-4705-9187-d2d997bc803e | Address Redacted | | | | |
| 6f244db8-ff52-45fc-b388-b06d31fb690C | Address Redacted | | | | |
| 6f247d70-6e14-437c-914d-56d7cb6f51ae | Address Redacted | | | | |
| 6f24add3-d69d-442c-a52c-f6cd56e496af | Address Redacted | | | | |
| 6f24af23-3f1b-4252-8296-cd8fb789bd8C | Address Redacted | | | | |
| 6f24b0d2-4c22-466f-8281-30286d2317d8 | Address Redacted | | | | |
| 6f24b16b-1f3d-4571-b6fa-9f97cb6e8d06 | Address Redacted | | | | |
| 6f24c8c8-82e5-45f5-b1a6-67c4936986b7 | Address Redacted | | | | |
| 6f24d9b4-86b4-4694-821e-483c0e9cf841 | Address Redacted | | | | |
| 6f252841-2851-419e-8446-0a36a59148c8 | Address Redacted | | | | |
| 6f2530cc-8b78-43f8-b519-c83aa7380be2 | Address Redacted | | | | |
| 6f253142-2b82-4606-80dd-d5b2a36ec133 | Address Redacted | | | | |
| 6f254524-31c2-4f1d-8e36-eeb7408a0d9e | Address Redacted | | | | |
| 6f25646b-7a2f-4b60-aabc-c5440adbf08C | Address Redacted | | | | |
| 6f256b4c-3cf9-48d4-b81c-f99cdc6c6cf0 | Address Redacted | | | | |
| 6f256eb7-2c23-4a88-a641-e905a4ed89a8 | Address Redacted | | | | |
| 6f257372-5040-456b-8d1e-ace71d7f72a6 | Address Redacted | | | | |
| 6f259d25-b14b-4c50-a4f0-5498fc350189 | Address Redacted | | | | |
| 6f25a7fa-9b65-4663-92fc-080800ec357b | Address Redacted | | | | |
| 6f260a72-1574-4db8-b33f-dc6d1947d8ec | Address Redacted | | | | |
| 6f261eb6-41ac-4fc8-a91a-c4d9257e8883 | Address Redacted | | | | |
| 6f2643de-e2a4-4015-83b3-53c4f2039c3d | Address Redacted | | | | |
| 6f265314-321b-47ad-b6a1-a16af2fa35ab | Address Redacted | | | | |
| 6f265e41-6d0c-4105-aacc-76d901e5c530 | Address Redacted | | | | |
| 6f2660e4-4209-4177-8240-57a5fd724581 | Address Redacted | | | | |
| 6f2675ac-107c-4c90-b276-83c0e32f13de | Address Redacted | | | | |
| 6f267c16-efd0-4eba-97ab-47202aa8e05a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f269242-d165-4e7b-86b6-7134c59fdba2 | Address Redacted | | | | |
| 6f26a838-5bd5-4379-b0cf-802101cf87cc | Address Redacted | | | | |
| 6f26ae14-6dfd-4ca4-8c62-5d5327c3c37f | Address Redacted | | | | |
| 6f26f3b3-9e53-4f2e-870e-85bdb47ebfed | Address Redacted | | | | |
| 6f26ff3f-bc2e-4767-affe-81765c7b7332 | Address Redacted | | | | |
| 6f26ff82-14d7-4547-b0fc-61ebba802667 | Address Redacted | | | | |
| 6f270447-0e25-4983-b238-cfe5c271123f | Address Redacted | | | | |
| 6f27181d-c340-4afe-bb65-fab27b7c5ee4 | Address Redacted | | | | |
| 6f272e33-443a-4d93-a2f4-af2db53414d2 | Address Redacted | | | | |
| 6f273d9b-3a25-406a-be69-20bb0a12370a | Address Redacted | | | | |
| 6f274067-39e8-48bf-bb3d-d9023ffa73dc | Address Redacted | | | | |
| 6f274076-292b-4a81-b1ed-1741ee3c8a76 | Address Redacted | | | | |
| 6f279680-b1d4-4d93-b347-26353826d989 | Address Redacted | | | | |
| 6f27c531-5c9f-47c2-97b9-e80361ceeb42 | Address Redacted | | | | |
| 6f27f5d3-61db-44f5-bb72-aeccf91012bb | Address Redacted | | | | |
| 6f2810cc-19bd-4c5a-967e-64b269ab175b | Address Redacted | | | | |
| 6f2817fc-ad1c-4177-9d30-d266add48940 | Address Redacted | | | | |
| 6f283535-4158-4fba-9240-db26fe087ed8 | Address Redacted | | | | |
| 6f284533-3087-416f-a4b6-066269852e9f | Address Redacted | | | | |
| 6f2845bb-7e69-4a62-b882-c658d5280b7f | Address Redacted | | | | |
| 6f2869d4-796f-460e-97d1-b8e0cfd7b995 | Address Redacted | | | | |
| 6f287bc8-f1ed-4998-89af-bf610ba85d5e | Address Redacted | | | | |
| 6f289c6b-1627-4337-abec-45a8fe19d5e5 | Address Redacted | | | | |
| 6f28b1a6-b0b3-4b32-a132-8b478e97579d | Address Redacted | | | | |
| 6f28ba04-dd0e-4658-9a53-45b310fc6d1a | Address Redacted | | | | |
| 6f28f7f7-ea97-468a-8260-93db28bfb4f2 | Address Redacted | | | | |
| 6f2901ce-1668-40d4-b29d-0ee48eeb8ea0 | Address Redacted | | | | |
| 6f296d66-e909-4a75-9d33-252f5fd2f799 | Address Redacted | | | | |
| 6f29771f-cc74-466e-8e6d-8188fd085791 | Address Redacted | | | | |
| 6f297c41-b6af-45da-84fa-79a25c527eac | Address Redacted | | | | |
| 6f29a5d1-fa57-4511-a9ea-eb8c2cc2be9d | Address Redacted | | | | |
| 6f29b9fd-bced-4c88-a625-6f3bf40cbffa | Address Redacted | | | | |
| 6f29c252-3620-4368-b9b1-084be1817d4b | Address Redacted | | | | |
| 6f29ee5e-4923-48e5-805e-40c2f43825b0 | Address Redacted | | | | |
| 6f29ffc3-d262-44e4-8a02-6c4347e43963 | Address Redacted | | | | |
| 6f2a1889-a3ad-4787-829e-6a52f011b3c8 | Address Redacted | | | | |
| 6f2a2491-50c6-4f12-b3f2-10a78a98239f | Address Redacted | | | | |
| 6f2a3481-d46b-4159-9694-3cefeb581670 | Address Redacted | | | | |
| 6f2a35e7-9fb1-414d-9391-c587cf55a07d | Address Redacted | | | | |
| 6f2a4f41-1ddc-4d83-9985-1eddb0deb4a0 | Address Redacted | | | | |
| 6f2a9088-b571-45ed-9e6a-7767acc75651 | Address Redacted | | | | |
| 6f2a9f46-b0b3-4728-aa10-3f2ec4a64128 | Address Redacted | | | | |
| 6f2aac8f-0b0c-48ff-a1ba-a474c81d4b4d | Address Redacted | | | | |
| 6f2b60a1-50eb-43f8-83b1-8e2379ebe1d8 | Address Redacted | | | | |
| 6f2bbae3-fd81-4aa9-a1a6-f9f3fd348c2f | Address Redacted | | | | |
| 6f2bcabf-e1f3-4834-bb53-6793b750c069 | Address Redacted | | | | |
| 6f2c2c0b-8a64-4a47-b60a-aeb70bc7a9a7 | Address Redacted | | | | |
| 6f2c4795-1900-462c-a1e0-ca7b5246d918 | Address Redacted | | | | |
| 6f2c504f-9c19-478e-ab0d-4b470d9e539e | Address Redacted | | | | |
| 6f2c79ef-cab4-476c-8679-fadbb5f1e8d9 | Address Redacted | | | | |
| 6f2c8e00-58fb-4982-9960-0469a41b2ce2 | Address Redacted | | | | |
| 6f2c8e80-20cf-4cea-8496-73f233e39f35 | Address Redacted | | | | |
| 6f2c99b8-cc64-4203-923a-e9b0831e101c | Address Redacted | | | | |
| 6f2ca4f5-2c9d-4e50-88f1-bca47f48f146 | Address Redacted | | | | |
| 6f2cbd36-19df-4730-bdcc-c5ced2a1762b | Address Redacted | | | | |
| 6f2cce78-255a-4751-8b74-cecc090133c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f2cdfe8-ee9b-40c6-8c26-da3df208e1af | Address Redacted | | | | |
| 6f2cfcf2-bf14-4665-b411-021163d336c3 | Address Redacted | | | | |
| 6f2d092b-53f9-4f94-9542-040b0bbe802a | Address Redacted | | | | |
| 6f2d1b24-8498-4b73-bf40-aaddda648262 | Address Redacted | | | | |
| 6f2d40c4-accf-461d-bb59-480258e5217e | Address Redacted | | | | |
| 6f2d57c2-8d8d-4e24-8132-394f0db75005 | Address Redacted | | | | |
| 6f2d6544-4b7f-4e5a-846f-62ed4047d1ca | Address Redacted | | | | |
| 6f2d65b8-2030-4e77-ba60-d87f8496d82e | Address Redacted | | | | |
| 6f2d71a3-9654-4c95-a59b-0060022b697b | Address Redacted | | | | |
| 6f2d72a2-e3c2-4bf0-93c8-8e16807f47ab | Address Redacted | | | | |
| 6f2d8811-3a92-4530-8d91-c32a3b09a3e7 | Address Redacted | | | | |
| 6f2dad75-8640-4d35-b806-1161d6f47ed9 | Address Redacted | | | | |
| 6f2dbcc2-2072-4ef5-98fb-6f1f9a9b9c3e | Address Redacted | | | | |
| 6f2dc279-b157-446d-b363-ee5ed228d51c | Address Redacted | | | | |
| 6f2dc669-3200-4f8a-af8b-00f79f25415l | Address Redacted | | | | |
| 6f2dc745-3a88-48eb-9ca0-fb602e3ced6c | Address Redacted | | | | |
| 6f2dd5b1-f8bf-4c6c-89c2-94dba7896975 | Address Redacted | | | | |
| 6f2e5ee9-5b8f-448b-b58a-627d3404c641 | Address Redacted | | | | |
| 6f2e5f39-a1bb-4095-9d90-77484c5ec300 | Address Redacted | | | | |
| 6f2e66bd-b4bb-4bed-983c-176a65ab68fc | Address Redacted | | | | |
| 6f2e6972-f897-434a-886c-97ff74ec8d97 | Address Redacted | | | | |
| 6f2e697e-2f2c-44fc-a7bb-580027b6ac42 | Address Redacted | | | | |
| 6f2e6b33-5b14-41b7-b18a-1c9eef17a320 | Address Redacted | | | | |
| 6f2e8ce7-682b-4241-a654-f2b764734c98 | Address Redacted | | | | |
| 6f2e8e11-513f-47d5-b9f0-0735ef97e395 | Address Redacted | | | | |
| 6f2e9e42-ec94-4811-8d54-5a6c4b3252d2 | Address Redacted | | | | |
| 6f2ef0ff-c328-4813-acec-82b12b48eadc | Address Redacted | | | | |
| 6f2ef100-de45-4f19-98b6-b9437011b641 | Address Redacted | | | | |
| 6f2f47f8-ee28-4ae0-bcb0-66e5c61d0242 | Address Redacted | | | | |
| 6f2f665a-b620-4a4d-a45d-0514b700a607 | Address Redacted | | | | |
| 6f2f9684-32bd-4668-a0bb-94841a010b25 | Address Redacted | | | | |
| 6f2f99c2-a9fb-4606-84b4-fb3416729bbd | Address Redacted | | | | |
| 6f2fad41-62e2-4a46-9878-79ea5c0ae269 | Address Redacted | | | | |
| 6f2fe0b2-7db5-441a-bc91-a6d43d01b133 | Address Redacted | | | | |
| 6f3005ab-9add-42c9-b194-c8d7bc0b91f3 | Address Redacted | | | | |
| 6f306633-874c-4df2-8ed6-6e3bdc0f9afe | Address Redacted | | | | |
| 6f309d71-b7f8-4241-a715-a41db52dbf39 | Address Redacted | | | | |
| 6f30a492-d299-48e5-aba6-076159d567d5 | Address Redacted | | | | |
| 6f30aeb3-1144-49a1-9129-d0063622794 | Address Redacted | | | | |
| 6f30ecbe-731a-44fe-923f-146670d2cbe6 | Address Redacted | | | | |
| 6f3125e0-cc62-415b-ae1c-3409f36dfdfd | Address Redacted | | | | |
| 6f313e45-48e2-4843-a2ba-2aebaf231f48 | Address Redacted | | | | |
| 6f315e0d-2eef-4b55-8eb8-0cae5ec47902 | Address Redacted | | | | |
| 6f319770-b1d3-4996-99e4-eca6c042262d | Address Redacted | | | | |
| 6f31b9a0-0932-4deb-aaec-9e665a041dc1 | Address Redacted | | | | |
| 6f31dd7e-785c-4f83-aa49-287ed816b4a8 | Address Redacted | | | | |
| 6f31ee1b-bf0d-4087-a507-f254ff6c6f06 | Address Redacted | | | | |
| 6f31f270-5299-4551-99b0-7310962a120l | Address Redacted | | | | |
| 6f325fb2-8443-405b-bbc5-b6f767c0428l | Address Redacted | | | | |
| 6f327800-e6ba-4e98-93ac-4ef90d232767 | Address Redacted | | | | |
| 6f32780c-2c71-48de-bc09-d2ae299d7698 | Address Redacted | | | | |
| 6f32844a-8929-4f0e-b691-0283044e8d3d | Address Redacted | | | | |
| 6f32848a-8435-449b-a5b9-7a8b5f9d13e9 | Address Redacted | Page 4415 of 10184 | | | |
| 6f32940e-1cf9-4dbb-aa84-92e958f33158 | Address Redacted | | | | |
| 6f32b1d6-8fbe-408f-a3f5-9f340b1ad9f9 | Address Redacted | | | | |
| 6f32dc41-8a7d-4391-8a8a-23e7168276b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f32f877-9373-495d-a2f9-efa72377a48e | Address Redacted | | | | |
| 6f3322c2-562f-4ce8-849f-b8f68e2f9ecc | Address Redacted | | | | |
| 6f332429-de93-42db-9446-91e908dd27b8 | Address Redacted | | | | |
| 6f3377f1-a676-4be4-b0e7-4a28acf43f34 | Address Redacted | | | | |
| 6f33a768-a1d2-4f82-8ba2-5f1f6f58b1c8 | Address Redacted | | | | |
| 6f3ede4-c2bf-45bb-8b17-1c138154e9e3 | Address Redacted | | | | |
| 6f341142-0b8f-4c60-9086-1111da07dada | Address Redacted | | | | |
| 6f343dd2-5dee-4d28-9ed9-cf603bfeb290 | Address Redacted | | | | |
| 6f344bb7-eab4-41dc-a2d7-0c09e25af485 | Address Redacted | | | | |
| 6f346855-da60-42ef-9155-e45b8b482e26 | Address Redacted | | | | |
| 6f347432-bb0d-4c25-af30-54da918e6aeb | Address Redacted | | | | |
| 6f348840-bdff-4294-893b-4df30fcee174 | Address Redacted | | | | |
| 6f348eae-00a0-4977-abe1-47ef0e5b392e | Address Redacted | | | | |
| 6f34aa94-0973-4188-9c15-7803444089bc | Address Redacted | | | | |
| 6f34afc2-0890-4094-ae3b-fe68e8afa45C | Address Redacted | | | | |
| 6f34c403-eb5c-4143-83f4-6c571fe9ed92 | Address Redacted | | | | |
| 6f350a5d-2d2d-4205-a667-60e5b7243194 | Address Redacted | | | | |
| 6f3527af-4cc8-4591-ab76-eb6e82158069 | Address Redacted | | | | |
| 6f353a6b-11d4-402e-9668-60ad75db1e96 | Address Redacted | | | | |
| 6f353d92-65bf-47be-81f3-c974bace562b | Address Redacted | | | | |
| 6f3543c3-c3b6-411b-b85f-0a799a1ff57f | Address Redacted | | | | |
| 6f356d13-b014-4edc-bcdd-9b827756fef5 | Address Redacted | | | | |
| 6f35af71-c077-4e46-9486-97c8ef331dd8 | Address Redacted | | | | |
| 6f35b24b-a52f-4ffa-807c-c2c7f77703ac | Address Redacted | | | | |
| 6f35b556-aad3-4d37-b6ad-5fcc599fdfde | Address Redacted | | | | |
| 6f35c8fd-8ef3-49dd-9b57-ef465f220a74 | Address Redacted | | | | |
| 6f35e21e-ecaf-4006-b82e-d72630c5975C | Address Redacted | | | | |
| 6f35f295-791a-4dc2-9133-627d10e92375 | Address Redacted | | | | |
| 6f36342a-ee13-4ff7-a2c6-69e8e0a0b96f | Address Redacted | | | | |
| 6f365c7b-25f7-49cd-a2b6-18da10550d95 | Address Redacted | | | | |
| 6f3673e7-b48e-4329-895d-4b18bc5b4792 | Address Redacted | | | | |
| 6f36cb1f-7f09-40c7-923b-c4edf5a66cab | Address Redacted | | | | |
| 6f36ce0d-16d5-4938-9003-ea36f94220c6 | Address Redacted | | | | |
| 6f36d462-205b-4f9e-98b9-cb21173fcf29 | Address Redacted | | | | |
| 6f36d5a8-50d0-4334-b330-082989672711 | Address Redacted | | | | |
| 6f3741fb-9b44-431f-9647-be0a6defeec2 | Address Redacted | | | | |
| 6f375575-df46-4b7c-91d6-6d6b39201c37 | Address Redacted | | | | |
| 6f379780-bc15-4637-bb7c-877e541eb509 | Address Redacted | | | | |
| 6f37a6b1-41c2-4e23-ac82-ac65020ec327 | Address Redacted | | | | |
| 6f37aa9a-8e39-4491-9e1a-ddb022f3dba8 | Address Redacted | | | | |
| 6f37eb59-7b26-4dc3-bbb5-833eb481299c | Address Redacted | | | | |
| 6f38258d-a897-4c3b-8991-537ea15e832f | Address Redacted | | | | |
| 6f388397-d911-459f-8cb2-b9d1d5d7fca4 | Address Redacted | | | | |
| 6f388d84-b5e1-4242-81bc-6059cd16a7f3 | Address Redacted | | | | |
| 6f38ac40-3c5e-4da9-9a8e-6a094dee642d | Address Redacted | | | | |
| 6f38c376-0897-4a92-a837-2b72f9106dab | Address Redacted | | | | |
| 6f38c9ac-1e84-4341-a98e-2e201479d001 | Address Redacted | | | | |
| 6f395200-720e-4a5a-8fb6-9bdca0373682 | Address Redacted | | | | |
| 6f39721c-94ce-485a-abd4-d428e5827458 | Address Redacted | | | | |
| 6f3992df-c818-40ba-96b9-5611785c491a | Address Redacted | | | | |
| 6f3997cd-1592-4d8b-9651-de9b5580c9ca | Address Redacted | | | | |
| 6f399827-bdb6-4fb9-999d-667c65a0069b | Address Redacted | | | | |
| 6f39c228-7b76-40f0-aba5-e016fa66d56c | Address Redacted | | | | |
| 6f3a200f-0a0b-4d6f-80d8-b8253c078b7a | Address Redacted | | | | |
| 6f3a4e4b-9ebb-4a71-95be-80892a716c08 | Address Redacted | | | | |
| 6f3a6447-2068-47b6-a8f7-0d34efb270c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f3a67dc-b124-4a9b-952f-5afac166ea47 | Address Redacted | | | | |
| 6f3a72b4-539e-43c8-af35-4342f74c99eb | Address Redacted | | | | |
| 6f3a8156-ea6f-4205-b9c0-16019688ef3l | Address Redacted | | | | |
| 6f3a8f1b-021c-4c4a-b1cd-851e4961305C | Address Redacted | | | | |
| 6f3a8fa8-2c55-40e7-8a68-f1b33405db67 | Address Redacted | | | | |
| 6f3aa8c5-c747-4c06-9a0f-4868a1f4c30S | Address Redacted | | | | |
| 6f3ac15f-9acd-4fce-92c2-cc045139ba4d | Address Redacted | | | | |
| 6f3b1272-b7cf-4e61-be48-4270c0f472a1 | Address Redacted | | | | |
| 6f3b2f95-22e8-4349-b5b2-b8b2fe06239l | Address Redacted | | | | |
| 6f3b52e2-c995-43df-ae48-3eadc1223ff2 | Address Redacted | | | | |
| 6f3b7396-55de-40ad-ac13-818669dbe3c7 | Address Redacted | | | | |
| 6f3b7eb2-db24-45fd-bc69-1f2b6df2cdf5 | Address Redacted | | | | |
| 6f3b8931-d85c-42fb-be3e-dd421c1eac20 | Address Redacted | | | | |
| 6f3bde2a-8e7c-47d7-a6c3-4b8762b5607b | Address Redacted | | | | |
| 6f3c32e4-421e-4e03-9a5b-644dca697c7d | Address Redacted | | | | |
| 6f3c4c2f-6ec9-4674-bafe-f84f2f4381c6 | Address Redacted | | | | |
| 6f3c66dc-f9fd-4ae7-a471-ebf3523387d9 | Address Redacted | | | | |
| 6f3c6d75-1f5f-4e5f-9458-12e57be6b58e | Address Redacted | | | | |
| 6f3c7235-6982-494f-ad69-ea7c0f9c2204 | Address Redacted | | | | |
| 6f3c7472-a2a4-4577-a6c8-c69a16c4a31c | Address Redacted | | | | |
| 6f3c7572-b625-46c5-8a40-d9aee3a36a52 | Address Redacted | | | | |
| 6f3c7cff-063e-418f-b505-e07f9cf89214 | Address Redacted | | | | |
| 6f3c88f1-fdf7-4ec9-bcda-81b782ee0d51 | Address Redacted | | | | |
| 6f3c9788-5d8a-46a1-9f3b-2bb3c5988ab3 | Address Redacted | | | | |
| 6f3cbd28-a1e1-44c3-95a6-cef023e5a42l | Address Redacted | | | | |
| 6f3cc202-da7d-4bb0-90eb-43fbec6b4f31 | Address Redacted | | | | |
| 6f3cc3a5-444d-4672-a689-04e293257d57 | Address Redacted | | | | |
| 6f3d0e83-fedd-4684-b469-ad2a9c1474a5 | Address Redacted | | | | |
| 6f3d16ea-465b-400b-9c65-fa8f86077535 | Address Redacted | | | | |
| 6f3d50c4-bf07-4ef7-9419-eb5e9969e82l | Address Redacted | | | | |
| 6f3dad27-5494-4c26-88bf-3032da2b2bbc | Address Redacted | | | | |
| 6f3dc060-c87d-4a55-adb7-baf9fbfe6a4d | Address Redacted | | | | |
| 6f3dce2f-d445-4ea0-92b9-eec29f35646c | Address Redacted | | | | |
| 6f3e7a8a-8b5d-4c25-9740-ae3f2fd5fb3a | Address Redacted | | | | |
| 6f3e83c1-7e53-435c-8848-844cab97fef1 | Address Redacted | | | | |
| 6f3e8e40-e580-47a0-bdf3-b76595cfd067 | Address Redacted | | | | |
| 6f3ea62b-d844-4e5d-bf17-276982ad0687 | Address Redacted | | | | |
| 6f3ea6b8-8854-472d-8790-e36c324819db | Address Redacted | | | | |
| 6f3ec03b-bad9-4401-8c48-377d8cb76ef6 | Address Redacted | | | | |
| 6f3ecf1a-f018-4bb7-b2dc-ee6b433b0663 | Address Redacted | | | | |
| 6f3f0674-4caf-45cd-bcae-f1223d16a08c | Address Redacted | | | | |
| 6f3f1f66-5e19-4c4c-b5a5-5bd049b694d5 | Address Redacted | | | | |
| 6f3f21ae-1f09-418c-8205-0b25c53b756c | Address Redacted | | | | |
| 6f3f2bed-db4a-4044-93c1-7acd03bac3a8 | Address Redacted | | | | |
| 6f3f4954-c00c-43e7-bf25-6b7bc907afd4 | Address Redacted | | | | |
| 6f3f84f9-f9b2-484d-a13c-130ec997aac1 | Address Redacted | | | | |
| 6f3f9019-d7a0-4d1c-83b8-05ee003114a7 | Address Redacted | | | | |
| 6f3f9fd7-1055-45d4-ae99-538743338b34 | Address Redacted | | | | |
| 6f3fbfa7-54b7-4b85-800b-8d2ec63f2766 | Address Redacted | | | | |
| 6f3fdbf7-bc80-4a56-84b3-7c2e6b16d72a | Address Redacted | | | | |
| 6f3fe5dc-47b1-4b4e-b7fa-8b6efcd41d96 | Address Redacted | | | | |
| 6f403af2-a947-42c0-8f41-4dd5007b75cb | Address Redacted | | | | |
| 6f405f7b-fc0b-4732-9e6a-c1eea84d3935 | Address Redacted | | | | |
| 6f406eb6-99ed-4d32-ac35-26493676eb29 | Address Redacted | | | | |
| 6f407062-6f2d-4dad-a617-42365804efb8 | Address Redacted | | | | |
| 6f40a9ba-f488-452e-803d-a312d0f9a3d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f40b5d6-68c0-4ebe-b804-bef8602431d9 | Address Redacted | | | | |
| 6f40bf2e-cf47-4d75-b8b7-6405eee42966 | Address Redacted | | | | |
| 6f40f4ac-9574-424b-92ec-6812a2f8463e | Address Redacted | | | | |
| 6f41070c-f363-454e-928d-6d2f7f856674 | Address Redacted | | | | |
| 6f410867-6026-434b-b72a-348fb60ad666 | Address Redacted | | | | |
| 6f410e58-fe45-4c10-a9b9-1310b7b430e1 | Address Redacted | | | | |
| 6f415ec9-1d1a-4f89-90a6-7e1bf9c6f978 | Address Redacted | | | | |
| 6f417669-4421-4794-a18b-dee8bb5748f2 | Address Redacted | | | | |
| 6f418f12-6c04-41b0-b3a7-3e23934a83c5 | Address Redacted | | | | |
| 6f4192ec-baf8-4d7d-b24c-9818538433fd | Address Redacted | | | | |
| 6f419ece-8559-44db-be01-49c2adba557f | Address Redacted | | | | |
| 6f41a0b8-8570-41a5-a9c6-95c25f69195c | Address Redacted | | | | |
| 6f41a711-0582-4653-9992-77e7f169a1de | Address Redacted | | | | |
| 6f41a886-f8b3-4db2-81bd-1ad8b58497df | Address Redacted | | | | |
| 6f41c512-6c48-4aa5-8650-bb33595dc982 | Address Redacted | | | | |
| 6f41cbdd-c718-4985-aba7-bd049d6e8af4 | Address Redacted | | | | |
| 6f41d4c0-8edd-4046-bc47-b5994e69a4e9 | Address Redacted | | | | |
| 6f41e3a0-532d-4a7f-ba5d-6edb2d778e00 | Address Redacted | | | | |
| 6f41ee23-0c8a-42dc-97b7-1b63151bd7ea | Address Redacted | | | | |
| 6f420c75-09b8-4434-bc10-f127928e5c82 | Address Redacted | | | | |
| 6f424466-7863-43b7-b0c8-15ad43b2632f | Address Redacted | | | | |
| 6f42723b-f46e-4d08-a023-60e6ff6c6f27 | Address Redacted | | | | |
| 6f42793e-caca-4832-931b-a9f43b88db9a | Address Redacted | | | | |
| 6f427afe-7067-4854-909b-b2e3eb227443 | Address Redacted | | | | |
| 6f428217-2b9c-423e-9c97-a42cf5571032 | Address Redacted | | | | |
| 6f4282d8-4628-4075-9904-132b44a5d730 | Address Redacted | | | | |
| 6f4290d5-d2c5-49e6-8e01-6b3f9466d6f7 | Address Redacted | | | | |
| 6f4294fd-892d-4a07-b79d-30039cecd12b | Address Redacted | | | | |
| 6f42966e-ae1d-48a1-9f43-aa5f6958718c | Address Redacted | | | | |
| 6f42a859-9ecc-49af-b916-4eb7f6381021 | Address Redacted | | | | |
| 6f42ad1d-5b5f-4728-ac9e-9fdc7824389a | Address Redacted | | | | |
| 6f42e6c5-225e-4286-8dd4-af1b29c4a44f | Address Redacted | | | | |
| 6f430b62-ffef-46fd-a8ad-8a3c2bc81341 | Address Redacted | | | | |
| 6f432800-b785-4727-8ba5-00e5edb221d9 | Address Redacted | | | | |
| 6f432ae2-e40a-4a4b-af6b-5563e641294a | Address Redacted | | | | |
| 6f434097-b7f7-4c8b-90a2-e8759a6068f1 | Address Redacted | | | | |
| 6f43527d-45b7-477f-8301-3b01473bf6eb | Address Redacted | | | | |
| 6f436407-20a8-442d-9070-e777e656d158 | Address Redacted | | | | |
| 6f4367da-93fa-4902-8b04-f2f33ca43e65 | Address Redacted | | | | |
| 6f438437-845d-4b6f-b966-56b030c024a8 | Address Redacted | | | | |
| 6f438d24-91bf-4d55-a934-236982d4384c | Address Redacted | | | | |
| 6f439814-1df5-4b78-af25-a0c8f8987b55 | Address Redacted | | | | |
| 6f43aebf-37ae-48a1-b003-0bd63ef69586 | Address Redacted | | | | |
| 6f43e7d5-420f-4e85-87cb-f05a0dbff6b4 | Address Redacted | | | | |
| 6f43f3bd-d040-4bbd-b135-e5ba1b4ccd39 | Address Redacted | | | | |
| 6f440ed8-347a-4054-8a48-1b4e1c877456 | Address Redacted | | | | |
| 6f441896-5897-47e0-9c30-e4d85644289e | Address Redacted | | | | |
| 6f443557-1515-473a-9d40-22b966111a17 | Address Redacted | | | | |
| 6f4436ca-2842-4229-9e2e-37b5caeeda57 | Address Redacted | | | | |
| 6f44403e-51fd-4f91-be05-05369d4babf5 | Address Redacted | | | | |
| 6f446039-23aa-42ee-af8a-0befd1573470 | Address Redacted | | | | |
| 6f447b47-a630-4af5-a563-bf6787632871 | Address Redacted | | | | |
| 6f44cf4e-8db2-4c40-a553-8cbe43f5a146 | Address Redacted | Page 4418 of 10184 | | | |
| 6f44e9f1-aa4d-44f6-80c7-192b13c5218e | Address Redacted | | | | |
| 6f450bc7-d4c5-4e58-8ed1-a043f600ef64 | Address Redacted | | | | |
| 6f45131d-b351-4779-a761-b4fc22dd21d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f4515b0-952d-4752-b869-134989e156c2 | Address Redacted | | | | |
| 6f452649-0eec-453e-9c19-f7773e752a1f | Address Redacted | | | | |
| 6f454563-d9be-4f6e-b129-978c45da4dca | Address Redacted | | | | |
| 6f454b38-be31-4b0c-8b85-a6cea2ff2222 | Address Redacted | | | | |
| 6f45518d-9433-405e-8d13-ff3dd015ed63 | Address Redacted | | | | |
| 6f4567f8-ae00-4dbe-95d5-8adabc959fc8 | Address Redacted | | | | |
| 6f4575df-3806-4130-9058-ff977c9ebe97 | Address Redacted | | | | |
| 6f4587c9-77f2-4c85-b537-f624d7e6966c | Address Redacted | | | | |
| 6f45f6a0-d4b0-4e91-84e8-69eb5abc7741 | Address Redacted | | | | |
| 6f460b89-3fdf-4a75-a935-88d7cb298259 | Address Redacted | | | | |
| 6f460b8c-55a1-4c4b-8bfe-271220394054 | Address Redacted | | | | |
| 6f461c7f-b300-4fd7-825c-1283b0541721 | Address Redacted | | | | |
| 6f4641a4-c6b9-43c0-ab08-989c7b1e5559 | Address Redacted | | | | |
| 6f465031-6587-4b95-afe4-cd4b2cd38cf9 | Address Redacted | | | | |
| 6f465dea-cc3e-4c05-8890-895202592cfc | Address Redacted | | | | |
| 6f467740-b15e-4606-83f7-a5fe1446d262 | Address Redacted | | | | |
| 6f46a1ee-ce8c-4083-bc8c-3ada372d922b | Address Redacted | | | | |
| 6f46b556-d1a2-4284-93b1-6445ae93aea9 | Address Redacted | | | | |
| 6f46f173-8ab4-4b42-a08c-f0f14a2775ec | Address Redacted | | | | |
| 6f46fa35-ab5f-4eee-807c-b06ec02f094f | Address Redacted | | | | |
| 6f475d99-febb-46e1-895f-bdab229e8a42 | Address Redacted | | | | |
| 6f476026-3ddc-437d-8457-f4252cb079ba | Address Redacted | | | | |
| 6f47b954-b417-4f79-98b1-8ce2a4ceb2b5 | Address Redacted | | | | |
| 6f47d0ae-6f80-4c27-be55-f347767d0156 | Address Redacted | | | | |
| 6f47d3f7-a536-4453-97a8-f75afa467765 | Address Redacted | | | | |
| 6f47d5e7-06aa-4d15-848e-aa65ad675091 | Address Redacted | | | | |
| 6f47e4ff-4358-4043-8d33-e0ec50b9bfe8 | Address Redacted | | | | |
| 6f4816e4-21e0-4dea-b453-b9a87bdc718e | Address Redacted | | | | |
| 6f4858a3-dfae-4ce9-95fe-7c552670b9ce | Address Redacted | | | | |
| 6f4858ff-abd5-4af7-bc8f-872d5fb20159 | Address Redacted | | | | |
| 6f485a30-5b67-43fd-b712-9068519f7515 | Address Redacted | | | | |
| 6f486712-ceae-4364-b301-5ee40e161e06 | Address Redacted | | | | |
| 6f4870e7-4e25-4c7b-b002-7919395a212a | Address Redacted | | | | |
| 6f4873de-da77-45ea-b71e-62311a845c43 | Address Redacted | | | | |
| 6f48d031-3e15-42e2-86dc-4e14df657bf2 | Address Redacted | | | | |
| 6f48d42a-1f25-4bde-ad47-ecea84febacc | Address Redacted | | | | |
| 6f48e5fc-f67f-4d65-b82f-8d46c65ccebf | Address Redacted | | | | |
| 6f48feff-5946-41ee-8278-9ace08c15d8c | Address Redacted | | | | |
| 6f491471-f526-4a99-9ce0-7b088dcf064c | Address Redacted | | | | |
| 6f492463-6023-4240-9660-d609c628e82e | Address Redacted | | | | |
| 6f4930b6-a2c8-4b05-9b98-3e97d673c204 | Address Redacted | | | | |
| 6f494a7a-02fa-420c-80be-64d05e96a914 | Address Redacted | | | | |
| 6f499e5f-6f9a-49f1-9bdf-c2c88b630813 | Address Redacted | | | | |
| 6f49ac5e-c883-4ef5-b104-2cab5d5b8835 | Address Redacted | | | | |
| 6f49dc3d-224a-45e8-bc8a-bbeab99633ca | Address Redacted | | | | |
| 6f4a0210-bc3d-4a3a-8240-ddb434d90e77 | Address Redacted | | | | |
| 6f4a3335-cf7c-49a0-9973-862ebc4e1e2c | Address Redacted | | | | |
| 6f4a3a3e-98b5-4732-8c01-3ffb9137081c | Address Redacted | | | | |
| 6f4a7da1-69fc-44b5-b3b5-b3e9bbc1bbf2 | Address Redacted | | | | |
| 6f4ab8e7-e8b4-4b9e-8a43-33f05543588c | Address Redacted | | | | |
| 6f4b3a39-19bd-48ae-85a6-049e93aa26fe | Address Redacted | | | | |
| 6f4b5243-cf70-4e54-83ff-4914fcff39a7 | Address Redacted | | | | |
| 6f4b7a67-6fc7-42fb-899b-e0b1d42c29ae | Address Redacted | | | | |
| 6f4b7dcb-2aef-4fa2-bfe4-6904f9bd631b | Address Redacted | | | | |
| 6f4b8b23-9a67-459e-a9a9-a4678eb96ca3 | Address Redacted | | | | |
| 6f4bbbfe-7563-446f-9d64-c7a32a87507f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f4bd357-3cb6-4492-a13d-4dac25b2eaf4 | Address Redacted | | | | |
| 6f4bfcb6-bd33-4f35-a768-d9a03a535764 | Address Redacted | | | | |
| 6f4c09b4-8521-4365-83f4-eb54f42f1895 | Address Redacted | | | | |
| 6f4c2ef6-78eb-49d8-a05b-5bf693bff581 | Address Redacted | | | | |
| 6f4c39f0-b277-490c-8b78-284d7501b329 | Address Redacted | | | | |
| 6f4c6183-53e1-46f7-9e89-54077e5c2508 | Address Redacted | | | | |
| 6f4c8a92-758b-47d3-82ab-6fdeff2123b8 | Address Redacted | | | | |
| 6f4c8e92-8383-46fc-bbca-9ebefb021858 | Address Redacted | | | | |
| 6f4cc922-27b0-45a8-8198-6cbb7d76d1cd | Address Redacted | | | | |
| 6f4cf69c-f6c4-4cab-b818-2ee03efff9b7 | Address Redacted | | | | |
| 6f4d20af-fdd7-4e4d-894c-8b3241489319 | Address Redacted | | | | |
| 6f4d7702-e447-40eb-ab3f-d24d6e2cc09c | Address Redacted | | | | |
| 6f4d8042-97e2-4365-8804-35205cbaf76f | Address Redacted | | | | |
| 6f4d97fa-b3f2-4451-acb7-575e626b9429 | Address Redacted | | | | |
| 6f4da009-e479-4372-a168-fa416b8be9ec | Address Redacted | | | | |
| 6f4db7ad-d34c-48e7-a842-7167b03e2a4d | Address Redacted | | | | |
| 6f4db93b-e592-493d-a043-cf09c5110a17 | Address Redacted | | | | |
| 6f4dc0d6-d652-4016-ba70-2bd58a1ed172 | Address Redacted | | | | |
| 6f4dc96d-8e2f-435e-baf7-3f1b1933cd29 | Address Redacted | | | | |
| 6f4dd8c1-9dd8-4a51-9eed-33e5165aeeb8 | Address Redacted | | | | |
| 6f4df334-9ff6-4e0e-b547-0b6a0bddb52b | Address Redacted | | | | |
| 6f4df34c-ef88-4d59-b639-d3fd6de4ab1a | Address Redacted | | | | |
| 6f4e0f4c-cb4e-4a94-9928-484ab216a55d | Address Redacted | | | | |
| 6f4e257f-7770-45b4-805e-3a6fc38e7f00 | Address Redacted | | | | |
| 6f4e2699-ada6-400f-a0a0-caef9dfb7d70 | Address Redacted | | | | |
| 6f4e5da3-61a5-45e3-a7ab-ad50d3cc9a72 | Address Redacted | | | | |
| 6f4e6c30-57b6-4621-98b8-01c541205c87 | Address Redacted | | | | |
| 6f4e8fca-c00b-49d1-9ce2-ba37f270494c | Address Redacted | | | | |
| 6f4ecf35-a23c-4111-8b9f-820c9e0a986f | Address Redacted | | | | |
| 6f4eddb2-3567-45e5-be75-1916777be987 | Address Redacted | | | | |
| 6f4f282e-4a01-4ad1-b072-7816d8c2afc7 | Address Redacted | | | | |
| 6f4f2d46-c1bc-48a9-8095-e574f03746a1 | Address Redacted | | | | |
| 6f4f4bb1-5b20-47dc-9965-3334f2c282df | Address Redacted | | | | |
| 6f4f4ca2-ea4f-4094-9430-fd94056b1dcf | Address Redacted | | | | |
| 6f4f69e7-67bb-48a9-8261-eed4613fc37b | Address Redacted | | | | |
| 6f4f7f6b-7a28-4a9e-8112-49f716d9dcf6 | Address Redacted | | | | |
| 6f4f8a4c-0ef6-426f-8fc4-f677db46bdfc | Address Redacted | | | | |
| 6f4f8c13-d374-454c-91a3-35ac1db5c433 | Address Redacted | | | | |
| 6f4f8d9f-0a4f-46fa-8653-f83546545f55 | Address Redacted | | | | |
| 6f4f9a0a-b5b7-44f1-b127-5abe47cf4cde | Address Redacted | | | | |
| 6f4fd038-ce70-415a-8789-3e53828a6c68 | Address Redacted | | | | |
| 6f4ff5c3-f2e2-44b0-bb1f-bfce9453180d | Address Redacted | | | | |
| 6f5007c1-7a37-4bc0-b948-58e616ec682c | Address Redacted | | | | |
| 6f501366-34c6-4bd0-b185-598e4b2714a7 | Address Redacted | | | | |
| 6f501636-1344-45c2-b5d2-b8e3e2b0f056 | Address Redacted | | | | |
| 6f502192-d714-46f3-9403-c2882d73afd2 | Address Redacted | | | | |
| 6f505384-8434-4df1-a54e-e78254f7419c | Address Redacted | | | | |
| 6f505b50-7b0a-47fd-bdf9-78eb7d6c79bd | Address Redacted | | | | |
| 6f50732a-8fce-4a38-9a96-4768ed61b128 | Address Redacted | | | | |
| 6f507e02-07e3-4323-91c3-6d8984d87edd | Address Redacted | | | | |
| 6f50b6db-f812-4732-ab95-50e1a7e9310c | Address Redacted | | | | |
| 6f50f8fc-015b-48de-9e08-a2590bca4d92 | Address Redacted | | | | |
| 6f513b72-4aec-4e1e-affe-f7ebd07afff9 | Address Redacted | | | | |
| 6f516b1b-f7ed-47fe-a2c1-a8b1d6f2582e | Address Redacted | | | | |
| 6f517070-91d0-40cd-b338-f967b2593bb1 | Address Redacted | | | | |
| 6f517b7b-cfff-42c0-ac8a-f0df6bf0bfec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f51a016-dbb9-4744-abf3-929dd23bbe5d | Address Redacted | | | | |
| 6f51a59a-9056-490e-bbbf-c7ada8932e2a | Address Redacted | | | | |
| 6f51a63d-369f-44e2-a3ce-473edcd0197e | Address Redacted | | | | |
| 6f51e157-22ca-4a93-86ba-79a028db2920 | Address Redacted | | | | |
| 6f52472f-0f4d-4dbd-b256-65396f99d81c | Address Redacted | | | | |
| 6f5275c5-9b08-40d9-be31-c78705d067e7 | Address Redacted | | | | |
| 6f52a541-8df5-4835-b9ef-e619ee07ad63 | Address Redacted | | | | |
| 6f52aa5e-17f1-469c-bd42-998a928caa5a | Address Redacted | | | | |
| 6f52e07b-63f0-4f70-9de9-90ecbd0d6d7b | Address Redacted | | | | |
| 6f52f66b-6956-40b5-bec5-86a305900719 | Address Redacted | | | | |
| 6f53206c-9716-42c4-b5ba-f209a62e11e5 | Address Redacted | | | | |
| 6f537f55-63fe-430e-a962-fec06a931998 | Address Redacted | | | | |
| 6f53aaaa-49bb-4226-880d-2c118a5be3b5 | Address Redacted | | | | |
| 6f545bcd-351a-4ab2-b0cc-2496bf67d69e | Address Redacted | | | | |
| 6f54a49d-82a9-4a3e-b2c6-d36a4a2678d8 | Address Redacted | | | | |
| 6f54d96b-2296-4a7a-b04a-a08e14388b3e | Address Redacted | | | | |
| 6f54e2eb-9f27-4b67-962c-6e3439710654 | Address Redacted | | | | |
| 6f54fccb-c12f-42b4-b037-c0c440bef722 | Address Redacted | | | | |
| 6f550364-982a-42f7-8a72-83b91516a418 | Address Redacted | | | | |
| 6f5507d8-d2c0-4f9b-81db-5e13329e5c81 | Address Redacted | | | | |
| 6f552b74-416b-4d2b-ba9d-ffcd8f0cab6b | Address Redacted | | | | |
| 6f553638-c060-4027-b180-ddcc1790b9d2 | Address Redacted | | | | |
| 6f558684-2853-4523-8180-3c1f269f95ea | Address Redacted | | | | |
| 6f55a8cb-408c-494f-8e1c-d783edd2ddf0 | Address Redacted | | | | |
| 6f55bb2a-756e-4cc2-8cb0-a1317eb1a1c8 | Address Redacted | | | | |
| 6f56033c-1cec-4a6d-86c4-a9876a7a10c2 | Address Redacted | | | | |
| 6f56034b-0125-4f75-8384-2452552eef11 | Address Redacted | | | | |
| 6f5605a3-2f07-458b-aec4-19357de301a7 | Address Redacted | | | | |
| 6f561659-8f72-41eb-83bb-819da3160010 | Address Redacted | | | | |
| 6f5637f4-e824-4da3-8273-7ef68491faa2 | Address Redacted | | | | |
| 6f564607-e27d-4160-8966-21c8f4add38d | Address Redacted | | | | |
| 6f565811-7ef2-41aa-bcde-19401adb93de | Address Redacted | | | | |
| 6f568d8c-2f1d-4dae-94e2-5a72e4e77d40 | Address Redacted | | | | |
| 6f56c8a3-5cf8-4cfb-ae5f-f2bc47a37012 | Address Redacted | | | | |
| 6f56ddef-70bc-402b-a98c-def268f9360f | Address Redacted | | | | |
| 6f56e6df-bde1-4e09-a265-89051af4143c | Address Redacted | | | | |
| 6f56fb94-4b1c-4136-b8b8-22a0c68ccc8b | Address Redacted | | | | |
| 6f571139-78f7-412d-b2d2-b5b6712d167e | Address Redacted | | | | |
| 6f572032-0c4e-410a-bf4b-e908854adfe7 | Address Redacted | | | | |
| 6f578a61-54f2-4edb-979b-b8c27ac1f5be | Address Redacted | | | | |
| 6f579d43-1657-4d7f-b8d0-0bbe43cf4941 | Address Redacted | | | | |
| 6f57b655-839b-4a45-89b2-c65b24431fef | Address Redacted | | | | |
| 6f57cacc-8a1f-4384-837f-56d32164f9d9 | Address Redacted | | | | |
| 6f57ef0a-9fdb-4f81-904c-1aa3f7916c2e | Address Redacted | | | | |
| 6f58014e-aa21-499a-aaaf-0fb80420422a | Address Redacted | | | | |
| 6f582129-7121-4d88-980d-ae8b2d9ed3b9 | Address Redacted | | | | |
| 6f582f31-bed0-4060-9068-3d6eefbae7a6 | Address Redacted | | | | |
| 6f585660-c6ba-41a4-8e9c-de49250b74d1 | Address Redacted | | | | |
| 6f5863a1-78cd-4d2d-8d65-aaed48514b0f | Address Redacted | | | | |
| 6f586846-daf3-4436-9a78-ab1c5b878344 | Address Redacted | | | | |
| 6f58747b-adbf-40c1-9284-38b95c2f2ec1 | Address Redacted | | | | |
| 6f5884a7-72e5-43d4-94a3-1477a1577b86 | Address Redacted | | | | |
| 6f588554-4b93-491d-aba5-f1aa7b3781b9 | Address Redacted | | | | |
| 6f588d18-1389-4824-8402-11efd7c79ab0 | Address Redacted | | | | |
| 6f58b0d2-df67-4033-9801-34c7ee923c6a | Address Redacted | | | | |
| 6f58fa5e-313e-4c90-95a8-56961a10d818 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f591049-d224-4710-b8d9-9b3bb816ed00 | Address Redacted | | | | |
| 6f591c64-0f74-48bd-9144-ff9e1cf8eec5 | Address Redacted | | | | |
| 6f591c6e-a564-48ea-bd73-d7ca64f9f153 | Address Redacted | | | | |
| 6f5923c7-39da-41fd-bebd-938c749b7dfa | Address Redacted | | | | |
| 6f5953aa-b3f9-427b-8b5e-d5edc19bb673 | Address Redacted | | | | |
| 6f596e03-cc36-4b36-8a47-d7ef0f0ce7ca | Address Redacted | | | | |
| 6f5989ab-5d29-49b7-a98b-1016e87e7602 | Address Redacted | | | | |
| 6f59c665-e52e-431a-a504-f414543a6600 | Address Redacted | | | | |
| 6f5a2bb0-7f2d-43cf-b60f-d9573e8c0906 | Address Redacted | | | | |
| 6f5a4778-336b-44df-86bd-cdba7bf175d1 | Address Redacted | | | | |
| 6f5a7827-9d3a-4f4a-86c1-baba2a106a67 | Address Redacted | | | | |
| 6f5a7d6d-cb94-4f01-9640-109dc34f9374 | Address Redacted | | | | |
| 6f5a8323-5c83-42ac-81b4-5693fd07c70d | Address Redacted | | | | |
| 6f5aaa6e-9988-46d5-b807-54cd46309c71 | Address Redacted | | | | |
| 6f5acc12-cf15-4601-86e3-fb186d3654dd | Address Redacted | | | | |
| 6f5ae576-5d2c-4a3f-a094-f617d7c477c7 | Address Redacted | | | | |
| 6f5af160-d5e6-4f81-84a1-5460371cf9d4 | Address Redacted | | | | |
| 6f5b0933-e99c-4913-b8db-5639118397f4 | Address Redacted | | | | |
| 6f5b1547-feac-4785-8bd4-e67888540225 | Address Redacted | | | | |
| 6f5b382f-b1d0-4697-8970-d5a999c985df | Address Redacted | | | | |
| 6f5b3f8b-9215-4903-b65d-54fe3e904ef1 | Address Redacted | | | | |
| 6f5b3fc3-836f-47be-80d2-44d67053bd91 | Address Redacted | | | | |
| 6f5b4fa5-31c1-4f66-b90d-c514f7666bd5 | Address Redacted | | | | |
| 6f5b52f8-faff-4d1b-bf94-07deb49e5f05 | Address Redacted | | | | |
| 6f5b9796-85de-47f1-ba38-de1b6524a6e3 | Address Redacted | | | | |
| 6f5bc85e-55f7-4ae4-9b0b-25db5f3cbd56 | Address Redacted | | | | |
| 6f5bc940-72ac-40b8-a3d7-22f0e66e9a81 | Address Redacted | | | | |
| 6f5beffe-5c04-4d42-9df0-ba43d4f37f92 | Address Redacted | | | | |
| 6f5c0206-d726-4fbb-bfdf-26bb4c03ff1d | Address Redacted | | | | |
| 6f5c0472-b029-4f2e-bbea-ef770e257464 | Address Redacted | | | | |
| 6f5c1983-367c-4d3b-b8ea-4b35b27f684b | Address Redacted | | | | |
| 6f5c19f1-e86e-436a-a643-93e68db5b3d9 | Address Redacted | | | | |
| 6f5c36e8-0588-4d4a-89ec-1876f9b68d33 | Address Redacted | | | | |
| 6f5c5185-5eb1-4d90-83e1-4e906ad83a98 | Address Redacted | | | | |
| 6f5c7296-9fd0-458e-b126-591f186f8ba5 | Address Redacted | | | | |
| 6f5c7b9c-c25e-4b60-a725-63acb529d7f8 | Address Redacted | | | | |
| 6f5c8810-0845-4a56-9616-dba7ceb0a238 | Address Redacted | | | | |
| 6f5cb3c0-fbd9-4321-b89a-44afa3f4c7e9 | Address Redacted | | | | |
| 6f5cbc6f-5dee-4600-9cc1-d65e5ef3c606 | Address Redacted | | | | |
| 6f5cf4ba-ce1a-4e2c-93f2-e61c5cb1834d | Address Redacted | | | | |
| 6f5cf769-0000-4528-9ce8-d98dcf28a8d5 | Address Redacted | | | | |
| 6f5d0afe-3f32-4bc3-afeb-869e1d550dca | Address Redacted | | | | |
| 6f5d3a62-0e8c-4b20-a125-7009d32d4c65 | Address Redacted | | | | |
| 6f5d59d2-e96a-4e3e-aec4-73d2ba8cab1e | Address Redacted | | | | |
| 6f5d8031-d3c6-4ed1-a39e-040cd1a2aa2d | Address Redacted | | | | |
| 6f5dbb5b-c0df-4387-b0bb-668b50cc214f | Address Redacted | | | | |
| 6f5e11ae-075b-49af-817e-7f5dd63c3e75 | Address Redacted | | | | |
| 6f5e11b8-766b-4bf8-8891-ddfcdb191490 | Address Redacted | | | | |
| 6f5e6796-3ec5-4e72-a5d8-af304c4eaaa7 | Address Redacted | | | | |
| 6f5e71ca-7ba2-4faf-b42e-372ccef53186 | Address Redacted | | | | |
| 6f5e8d9d-6361-433a-8e0d-2ad6703a5ac7 | Address Redacted | | | | |
| 6f5e93ff-ec92-4519-b129-268a4c501a6e | Address Redacted | | | | |
| 6f5ec155-a545-4044-935e-4013d3cbcf1a | Address Redacted | | | | |
| 6f5ee11b-15e6-4f3f-a79c-0ef5a722909b | Address Redacted | | | | |
| 6f5ef409-7914-41dc-9f6f-d13339cde4b1 | Address Redacted | | | | |
| 6f5f0faa-1904-4386-99b9-84dad2cb8c7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f5f3d79-fc6c-403b-8285-2c2847e20af2 | Address Redacted | | | | |
| 6f5f46be-546d-4b14-8de4-9a7e8d403559 | Address Redacted | | | | |
| 6f5f4b65-7b6a-4367-8959-d8bc11db38e6 | Address Redacted | | | | |
| 6f5f4e71-5006-4eb7-9d35-9ce9d0009adc | Address Redacted | | | | |
| 6f5f4e96-2cd0-47ce-835a-b5f3797668a3 | Address Redacted | | | | |
| 6f5f605e-7a79-4398-918f-5892c4276061 | Address Redacted | | | | |
| 6f5f691e-92c9-4d8f-93ba-84c0000147ac | Address Redacted | | | | |
| 6f5fbd86-d2cd-4597-9b64-760d5bed5794 | Address Redacted | | | | |
| 6f5fd52f-e5a2-497b-a8dd-5851f477d2f2 | Address Redacted | | | | |
| 6f600837-127f-4c8b-8057-ca141ee6f1ea | Address Redacted | | | | |
| 6f601ec2-9df5-4e96-98bb-cc14a109eb1c | Address Redacted | | | | |
| 6f608452-0825-4168-8186-09a2240cb447 | Address Redacted | | | | |
| 6f60974c-068b-48f8-a306-1b5ad981ef92 | Address Redacted | | | | |
| 6f60dd6b-46f9-4f4b-a261-0e9e4ae19463 | Address Redacted | | | | |
| 6f60e05f-7a3f-4b79-b5b2-aa2a0cd06127 | Address Redacted | | | | |
| 6f6106d3-e74f-49f1-9173-4adc55bf0296 | Address Redacted | | | | |
| 6f611898-edd3-42f3-a219-b67a456b8b03 | Address Redacted | | | | |
| 6f61410f-8561-4951-af21-e8654f631fd0 | Address Redacted | | | | |
| 6f6154b3-09b3-451f-8d46-6368ed7376be | Address Redacted | | | | |
| 6f61c974-0dfe-4947-b306-974bbe87d198 | Address Redacted | | | | |
| 6f61cf29-3d9c-4483-baf2-838d3cc48034 | Address Redacted | | | | |
| 6f6209c3-891f-4c5a-b665-8339db9a7563 | Address Redacted | | | | |
| 6f621c2d-3ebd-4439-8ea7-a28d595c5e2c | Address Redacted | | | | |
| 6f621f1f-fff6-4c33-a4e5-d71c98b43525 | Address Redacted | | | | |
| 6f623592-f635-4e18-9a7c-14fb308347eb | Address Redacted | | | | |
| 6f624795-7f79-4a37-9557-52be533554a4 | Address Redacted | | | | |
| 6f62479f-e4a3-4c76-8ebd-c69f84900e22 | Address Redacted | | | | |
| 6f625e59-09a1-4fc5-a104-a8d08656eb0f | Address Redacted | | | | |
| 6f625f8d-2032-4613-8519-539d00461d3e | Address Redacted | | | | |
| 6f6286ca-3296-4f0e-b5c2-76366cce33d7 | Address Redacted | | | | |
| 6f62ec9d-33ed-47c9-8543-e8b5f77085b9 | Address Redacted | | | | |
| 6f6315fe-6a62-4f33-9b4f-4b0dd32aecb0 | Address Redacted | | | | |
| 6f63223c-b85a-471d-80b7-80aa819e0dc2 | Address Redacted | | | | |
| 6f634923-0de5-41bd-9b47-51786dbc36ce | Address Redacted | | | | |
| 6f634fac-c879-4219-ac0a-05fb78c123b6 | Address Redacted | | | | |
| 6f636085-9aed-4ef7-bb12-4aab7d81cafb | Address Redacted | | | | |
| 6f637a40-c72f-4d40-aaf2-66d372d76818 | Address Redacted | | | | |
| 6f638d2f-1be5-4064-9d17-880aa5f1fd43 | Address Redacted | | | | |
| 6f639a4f-ac12-4a82-91f5-671f16418e12 | Address Redacted | | | | |
| 6f639fd9-0391-41c3-939a-920678027094 | Address Redacted | | | | |
| 6f63bcdc-7909-4fff-b09a-a64af4ae6a1e | Address Redacted | | | | |
| 6f63c609-e320-46f7-9891-54f881b77d18 | Address Redacted | | | | |
| 6f63e95f-086a-456f-94f1-a703b31a6b79 | Address Redacted | | | | |
| 6f64267b-a558-4e93-aff1-709d16842efc | Address Redacted | | | | |
| 6f64591f-ed89-4eb5-b1e0-e83338ab6ce5 | Address Redacted | | | | |
| 6f645f41-14be-433e-8682-11cfb0fbf77a | Address Redacted | | | | |
| 6f648b54-79a9-4165-a58c-772055ca4f7a | Address Redacted | | | | |
| 6f64aa39-52a2-41bf-ad25-662eb46f199f | Address Redacted | | | | |
| 6f64b474-5486-46b6-b776-1c43723e0fe9 | Address Redacted | | | | |
| 6f64e133-e644-4ec9-8056-13015b85cb39 | Address Redacted | | | | |
| 6f64f7c6-df21-4c3d-bcf9-f7c9cfcaa4d7 | Address Redacted | | | | |
| 6f650862-d179-42d1-947c-f15f8da371b0 | Address Redacted | | | | |
| 6f6510ec-a02b-47ef-a4eb-9c3769874d9a | Address Redacted | | | | |
| 6f651c3a-f1f7-4cc6-863a-91621eb6fc60 | Address Redacted | | | | |
| 6f655e5b-235a-452b-8d30-83ecd87eb13c | Address Redacted | | | | |
| 6f657ef1-1aee-43e2-8ae0-3f57f8555aab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6f6587b6-4893-4aab-9b03-adb1ebc71414 | Address Redacted | | | | |
| 6f658ce3-3416-403a-ad95-435ee56cf97c | Address Redacted | | | | |
| 6f659fb8-740c-42ca-b0c0-5b45f8dff41e | Address Redacted | | | | |
| 6f65d702-7b60-48ed-abc8-3cb141a19b1d | Address Redacted | | | | |
| 6f65f5aa-3aac-4e1b-b329-9a2a4138573e | Address Redacted | | | | |
| 6f660889-b951-4a3a-b174-babb8da470e5 | Address Redacted | | | | |
| 6f66261e-976e-47b8-831e-a1d60a76ef4c | Address Redacted | | | | |
| 6f66660d-5228-43a9-9c22-9af17b1e11f5 | Address Redacted | | | | |
| 6f66752d-cd3a-4ca9-8b1d-bd4c24fd178f | Address Redacted | | | | |
| 6f667bc3-ccf1-4ae1-b968-381e22e7ec4b | Address Redacted | | | | |
| 6f66b93c-df35-4dd0-80ac-59fbc89f1045 | Address Redacted | | | | |
| 6f66c02f-a9a9-4c8f-b1bf-4c4e2967ccc5 | Address Redacted | | | | |
| 6f670b27-442a-460f-92ec-7e35d3d492f4 | Address Redacted | | | | |
| 6f673963-d05d-4caf-b2f7-6fd3991683a4 | Address Redacted | | | | |
| 6f67627c-7f45-4164-853f-013753fbe344 | Address Redacted | | | | |
| 6f6762a3-250e-4fd4-b4d7-5e9896959c28 | Address Redacted | | | | |
| 6f676ff3-7af1-4627-8de9-fd41a7e32cd3 | Address Redacted | | | | |
| 6f67752a-9e02-4420-93cf-ea3ccfcc5f45 | Address Redacted | | | | |
| 6f677de3-d208-47a4-adaf-ba6a89b54259 | Address Redacted | | | | |
| 6f67b00a-dbc4-48ff-bd08-42a86f1e53da | Address Redacted | | | | |
| 6f67ca7f-ca92-4a8a-8df7-d088feb666e7 | Address Redacted | | | | |
| 6f67d1bc-257c-4922-9251-f41b37a7541f | Address Redacted | | | | |
| 6f67f7a1-453d-4fb7-9378-d87d14b4dab1 | Address Redacted | | | | |
| 6f682584-65d3-4454-909c-684600291b92 | Address Redacted | | | | |
| 6f685459-bb49-4e2b-a02e-63ea2196d998 | Address Redacted | | | | |
| 6f687eb9-e21d-4e43-b0cb-67c50efb9e51 | Address Redacted | | | | |
| 6f689fbb-5576-4b28-8c93-b8a75f0e974c | Address Redacted | | | | |
| 6f68c9e7-3044-43b6-a3dd-16ee7166bb35 | Address Redacted | | | | |
| 6f68ca25-6ac4-49f5-a81a-d3e10aeec704 | Address Redacted | | | | |
| 6f68e520-c6a9-4c41-867f-63a9cd8ef3e1 | Address Redacted | | | | |
| 6f68f7ab-ed79-4df1-acb1-23c9125f9480 | Address Redacted | | | | |
| 6f69036d-b4c4-47c7-b991-38ec7e797db4 | Address Redacted | | | | |
| 6f690c93-ee6f-484e-b0d2-5268e5a8cf48 | Address Redacted | | | | |
| 6f6919b6-b2e2-45d7-9dff-21726fbfa152 | Address Redacted | | | | |
| 6f69347d-b208-4d64-bc0c-5e8eaceefd8d | Address Redacted | | | | |
| 6f694c79-9f92-4530-b581-0349cc53fd78 | Address Redacted | | | | |
| 6f698fae-20a6-4b9c-8477-b41d7ea75843 | Address Redacted | | | | |
| 6f699a2e-4b7f-4eb2-bb6f-c4bddb137751 | Address Redacted | | | | |
| 6f69f46e-bc07-46b4-aa1c-457167b130b8 | Address Redacted | | | | |
| 6f69f79a-5ab8-4546-925f-d7470c4c13fc | Address Redacted | | | | |
| 6f6a5633-ce8e-41e8-8c50-ea31984f24cd | Address Redacted | | | | |
| 6f6a90bd-b911-445e-9ccb-27204247b0d1 | Address Redacted | | | | |
| 6f6a9dfc-1ecc-41ca-a7d7-71d96f27446e | Address Redacted | | | | |
| 6f6aaca7-9e9e-49be-9e67-3ba88863b198 | Address Redacted | | | | |
| 6f6ad79c-d67c-4672-9475-030fa7aa1d0c | Address Redacted | | | | |
| 6f6ae1e1-c5c0-4144-8a68-58d67089e33e | Address Redacted | | | | |
| 6f6ae5a4-1f3a-4931-96b6-ce6c6eb9d048 | Address Redacted | | | | |
| 6f6af6f4-128b-49a3-9729-030b6fd4ca4b | Address Redacted | | | | |
| 6f6af7eb-2796-4070-98d6-95415fea01ec | Address Redacted | | | | |
| 6f6b1e33-8b9a-4d6b-ba24-f68a48dcf3bd | Address Redacted | | | | |
| 6f6b2367-f05e-4d23-84f4-cee5abae7d3b | Address Redacted | | | | |
| 6f6b28f0-ef4a-4918-83c9-adc2ae4bba14 | Address Redacted | | | | |
| 6f6b369e-4e11-454d-89ef-bb902a74fabe | Address Redacted | | | | |
| 6f6b6048-8e3e-452e-a003-d4e043fa8703 | Address Redacted | | | | |
| 6f6b736d-3735-44d7-afe0-3a7c130e7b42 | Address Redacted | | | | |
| 6f6b84ea-0f04-424f-be70-8299fd22850c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f6b9372-7d6e-4d83-98f6-982fbc1dfbdc | Address Redacted | | | | |
| 6f6bd10b-7c1e-433a-9041-8fe3a5c48504 | Address Redacted | | | | |
| 6f6bd328-1dbe-4f14-9d3c-9b92b639aa23 | Address Redacted | | | | |
| 6f6bd385-60c1-401f-a17f-848e26900717 | Address Redacted | | | | |
| 6f6bf9e9-7038-4079-81cd-1659b2190a92 | Address Redacted | | | | |
| 6f6bfa59-c3c8-4547-892f-fcc4018ac307 | Address Redacted | | | | |
| 6f6c340d-8257-4367-b1ad-7898eb5a9ade | Address Redacted | | | | |
| 6f6c4aab-7400-464b-b482-f9d41ecda4d1 | Address Redacted | | | | |
| 6f6c4c58-6a17-4d0d-a44d-c6354dcc1556 | Address Redacted | | | | |
| 6f6c6312-87f7-4320-ae4e-755ccb4d120b | Address Redacted | | | | |
| 6f6c9650-33b2-437b-99b6-eb8fa1b31575 | Address Redacted | | | | |
| 6f6ce3b5-f491-4d33-a55e-b29ec1273b37 | Address Redacted | | | | |
| 6f6cefc8-fd35-424d-b2b4-52d25eb24b44 | Address Redacted | | | | |
| 6f6d00e1-9bfd-43f1-9768-9f73ab89c039 | Address Redacted | | | | |
| 6f6e1da3-c7f2-46e1-a17f-37f9a497a2b1 | Address Redacted | | | | |
| 6f6e48ed-2666-4567-944c-15ea8bb21577 | Address Redacted | | | | |
| 6f6e49e8-0df8-4b95-9d44-0ab1ad6f5171 | Address Redacted | | | | |
| 6f6e5781-178f-449e-99de-dd7e196cff83 | Address Redacted | | | | |
| 6f6e85cb-bc69-4e49-9151-e8bfbbb328a0 | Address Redacted | | | | |
| 6f6e8698-8b13-4ca9-9582-8a50e10de705 | Address Redacted | | | | |
| 6f6e88af-b0cf-44b2-aef8-53a8757d94b9 | Address Redacted | | | | |
| 6f6e8e7b-a245-41c6-9bc0-12f911b21657 | Address Redacted | | | | |
| 6f6eab6a-f71c-4e3d-9b8a-aa6e23114cf3 | Address Redacted | | | | |
| 6f6eaf0a-68fd-470b-a620-c6cc2a33a3cf | Address Redacted | | | | |
| 6f6eef6d-defd-4921-b129-a4a10686757 | Address Redacted | | | | |
| 6f6f0bc4-0d69-4e0d-b84e-713d18152769 | Address Redacted | | | | |
| 6f6f1a75-9f55-4cb4-b14a-ae63338d7b1d | Address Redacted | | | | |
| 6f6f4382-c1fc-4c34-86e7-ddc5a20857fe | Address Redacted | | | | |
| 6f6f64b4-1084-467a-b799-d241cd3e4b6e | Address Redacted | | | | |
| 6f6f9994-2d16-4ed7-bbc5-71699bfabf43 | Address Redacted | | | | |
| 6f6fb404-dd69-485d-a6d2-79391025428c | Address Redacted | | | | |
| 6f6fd02a-86d0-45a4-9520-838511ffaba8 | Address Redacted | | | | |
| 6f6fd34a-48d4-43f1-8333-f54a2fbd5196 | Address Redacted | | | | |
| 6f6fe4f8-f720-40a8-b3f8-e982f968e223 | Address Redacted | | | | |
| 6f6fed77-4a0d-416a-bf2c-39222cee9442 | Address Redacted | | | | |
| 6f6ff1f2-2287-4bda-8f31-ca83f915177a | Address Redacted | | | | |
| 6f703553-5507-40db-a939-a96b5187f634 | Address Redacted | | | | |
| 6f703f8d-ddc1-49fa-982e-aac143b4a2a6 | Address Redacted | | | | |
| 6f704830-7610-4b68-a211-2ce6ad8f3565 | Address Redacted | | | | |
| 6f705e8d-3e4c-4bf8-86cc-9d34cbd4060d | Address Redacted | | | | |
| 6f707e99-ad2b-4530-8c06-7d01411b9dfa | Address Redacted | | | | |
| 6f709570-e8f1-4f0d-b6a4-c8ee4ce2733a | Address Redacted | | | | |
| 6f70b52b-8dcf-4790-8eb3-5fb972107eae | Address Redacted | | | | |
| 6f70d4d0-6cf9-498d-a352-e36436718819 | Address Redacted | | | | |
| 6f70ff70-3f1e-4947-812c-3c58f891890b | Address Redacted | | | | |
| 6f710001-e27e-4ec3-94a4-6455170c83d4 | Address Redacted | | | | |
| 6f712fac-9340-4de2-bc21-fc04ef6a53cb | Address Redacted | | | | |
| 6f714ac7-f2a9-421d-9b45-659f0d0540f8 | Address Redacted | | | | |
| 6f715b23-5dd6-4c11-a175-85676f8b610b | Address Redacted | | | | |
| 6f716566-2aad-40a7-b80e-6cb55b1e3968 | Address Redacted | | | | |
| 6f71675a-27d3-4a4c-8041-124098ee48ce | Address Redacted | | | | |
| 6f716f55-f3d7-457e-85ed-8fb0b78630c6 | Address Redacted | | | | |
| 6f719327-f053-4942-a767-0bd0685fa2a7 | Address Redacted | Page 4425 of 10184 | | | |
| 6f719e6d-4c55-468d-8690-6f0060ece237 | Address Redacted | | | | |
| 6f71a057-961b-4d80-99e1-b3974556c0cb | Address Redacted | | | | |
| 6f71bb3a-ba26-45da-a9be-e81ba952d8c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f71ce93-e393-4481-a537-885a11cd9cd3 | Address Redacted | | | | |
| 6f71f5be-36a3-4527-bc54-c8b7829ceacb | Address Redacted | | | | |
| 6f7215bb-4d30-469c-97e6-56089a9f6ba7 | Address Redacted | | | | |
| 6f721e98-986b-409b-a50f-ffe122ea2d02 | Address Redacted | | | | |
| 6f724893-e72d-4135-9922-4262b7a3715 | Address Redacted | | | | |
| 6f726136-f558-4735-8f34-254c406ad02e | Address Redacted | | | | |
| 6f72697a-a5f2-4f8e-bec4-94b1d5a04ed3 | Address Redacted | | | | |
| 6f72af11-4006-4fc4-89b3-ea8dd8cca8f4 | Address Redacted | | | | |
| 6f72d807-0ad0-40be-9a03-fb572730e69 | Address Redacted | | | | |
| 6f72e588-7fa0-411b-86bc-166be52b4d15 | Address Redacted | | | | |
| 6f72f71b-0d00-484f-9919-7933d163557c | Address Redacted | | | | |
| 6f73314c-ff2d-446a-92dd-997d45481994 | Address Redacted | | | | |
| 6f736ccb-04d0-4eb8-8970-1b4652a7a92a | Address Redacted | | | | |
| 6f738923-9f2b-4baf-93d2-9f056cd8824b | Address Redacted | | | | |
| 6f73958e-75be-4890-9422-1c1f489fdeca | Address Redacted | | | | |
| 6f73a890-94aa-4c39-807d-81cf017dd843 | Address Redacted | | | | |
| 6f73acfe-85f1-4130-97b0-0a1fe1c7ec34 | Address Redacted | | | | |
| 6f73e4d6-ffaa-4779-b953-ab1f6be17a2c | Address Redacted | | | | |
| 6f742688-8c9b-440b-b845-504223b92d85 | Address Redacted | | | | |
| 6f748ae9-f1e4-4257-ba41-55a78bd204d8 | Address Redacted | | | | |
| 6f74f9c5-fc15-464b-8061-1fe3c2fd2f65 | Address Redacted | | | | |
| 6f750a8e-2ca0-4a27-bdd3-2c758899425 | Address Redacted | | | | |
| 6f752e34-4b3e-491e-86e3-3353b4d49d10 | Address Redacted | | | | |
| 6f753eac-f098-4d7e-917e-fa8dbebd4586 | Address Redacted | | | | |
| 6f753fa5-2954-4ecf-b924-8c59721bd183 | Address Redacted | | | | |
| 6f754847-f499-48af-9224-33a5abcdd26 | Address Redacted | | | | |
| 6f754ee1-6176-411d-8670-9dc1afe175d7 | Address Redacted | | | | |
| 6f759148-8a6c-4667-8114-b24d9d31759 | Address Redacted | | | | |
| 6f75dd4f-d985-420e-8588-c95ae1fb6952 | Address Redacted | | | | |
| 6f7609ac-decd-4aba-ab83-ed5fdcef56a7 | Address Redacted | | | | |
| 6f760a7a-283d-4221-82e2-1e4de49bf951 | Address Redacted | | | | |
| 6f762e16-5254-4d44-83a0-093245d914eb | Address Redacted | | | | |
| 6f765d53-7a9d-4139-a1af-d68e3de59cc7 | Address Redacted | | | | |
| 6f766993-980c-4395-ac72-d99aa6d83c0 | Address Redacted | | | | |
| 6f766ed1-b04d-4736-a7ad-27bc1236c4cb | Address Redacted | | | | |
| 6f76a4ef-feb2-4627-b8e4-50724ad6ce0d | Address Redacted | | | | |
| 6f76b319-8b09-4016-9742-147a88401e7 | Address Redacted | | | | |
| 6f76d1dd-c27b-417f-8f68-91720214515 | Address Redacted | | | | |
| 6f76d471-d7f2-4d47-9bcd-93fdc625dee2 | Address Redacted | | | | |
| 6f76dc83-b284-430a-baf1-e05dec459126 | Address Redacted | | | | |
| 6f76eb56-9bec-4dd1-a92f-39f079dc7c1b | Address Redacted | | | | |
| 6f76fbdc-e22d-4b69-80f3-0eebf2b19288 | Address Redacted | | | | |
| 6f7721ee-1de0-4af8-8514-947cff555e86 | Address Redacted | | | | |
| 6f77317d-dc4c-402d-9e0d-e8eabf85992e | Address Redacted | | | | |
| 6f774693-d553-410c-ac69-8bf94bb8ea81 | Address Redacted | | | | |
| 6f775712-698c-4f85-9058-9aa2518733f | Address Redacted | | | | |
| 6f77a859-c9e6-4f88-9ae8-9a663db182f2 | Address Redacted | | | | |
| 6f77e60b-4d67-41b4-a52c-5d21e6bc0d43 | Address Redacted | | | | |
| 6f780317-b8c0-43b0-be05-f2ce43134943 | Address Redacted | | | | |
| 6f780bff-6580-4694-b071-31a49ec6086c | Address Redacted | | | | |
| 6f783299-bc71-4302-b70e-00ba9a8c34a4 | Address Redacted | | | | |
| 6f7835cf-a673-4a55-a10b-b9a1dc6d081 | Address Redacted | | | | |
| 6f78362e-1004-46ea-96d9-e64f1dba394 | Address Redacted | Page 4426 of 10184 | | | |
| 6f78aa7a-bc85-44f4-93d5-0638a2bf7c0 | Address Redacted | | | | |
| 6f78ad8b-4df2-44fb-b3fe-4f1f3c306ec1 | Address Redacted | | | | |
| 6f78b664-2682-4649-8fb7-a31e40d54cc2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f78d1cc-b3f8-4c66-a1a5-ec0a1bedc51f | Address Redacted | | | | |
| 6f78d455-dcc4-4a47-a35d-12b51d373f50 | Address Redacted | | | | |
| 6f78dfb7-e1bf-4293-94ff-5209a238fe09 | Address Redacted | | | | |
| 6f79443b-9369-4a18-be2f-0085388b4aab | Address Redacted | | | | |
| 6f79a59b-9b58-4e55-bccc-85289f1e1766 | Address Redacted | | | | |
| 6f79ed05-158a-4df3-9f50-dbdfc59ba150 | Address Redacted | | | | |
| 6f79f148-c050-4af8-8dee-4b845ee0f038 | Address Redacted | | | | |
| 6f7a0e9d-7ddb-489b-8707-585a68928c09 | Address Redacted | | | | |
| 6f7a2b89-78bb-4138-988e-5887ac1acc04 | Address Redacted | | | | |
| 6f7a2bd0-135f-4c75-bce1-7119571ca421 | Address Redacted | | | | |
| 6f7a413d-97d8-4499-a469-c3f237dfd9c0 | Address Redacted | | | | |
| 6f7a66d0-37c3-4786-ab29-c1095e816149 | Address Redacted | | | | |
| 6f7a6f5d-3ed7-414b-a9fa-4c456eb48139 | Address Redacted | | | | |
| 6f7a86e4-c193-4dde-94b9-179baa5420ec | Address Redacted | | | | |
| 6f7a9fb2-5c96-42cc-9435-ce6ac37369ae | Address Redacted | | | | |
| 6f7aa39a-16be-4605-9260-40f2d3b326f8 | Address Redacted | | | | |
| 6f7adaf8-d1b9-4584-b328-264294373f9c | Address Redacted | | | | |
| 6f7ae5ba-d49f-4e1b-845b-17c36ac8fd67 | Address Redacted | | | | |
| 6f7b81d9-0a22-4da6-a190-eebec7fa84fe | Address Redacted | | | | |
| 6f7bbcd6-cf38-4d43-92bc-a7eedf0bb3de | Address Redacted | | | | |
| 6f7bc71b-a211-4de6-b286-8df72e5f408e | Address Redacted | | | | |
| 6f7bf383-3110-4845-a600-d6962058c13c | Address Redacted | | | | |
| 6f7c4036-d1ca-42a2-9413-313827a8682e | Address Redacted | | | | |
| 6f7c486a-4bf5-4dc2-bdd5-a1c57558e98a | Address Redacted | | | | |
| 6f7c625c-e96a-4b44-a823-71ce503c417e | Address Redacted | | | | |
| 6f7cb5b3-63bd-47f6-b4ec-a3117445b743 | Address Redacted | | | | |
| 6f7cbb5b-494e-49c0-a9eb-e5e3def68f89 | Address Redacted | | | | |
| 6f7cca93-96eb-4044-8dae-18ca748e345c | Address Redacted | | | | |
| 6f7ce512-bb2c-4731-ab4a-a8bc7e9cf411 | Address Redacted | | | | |
| 6f7cf633-bbc9-49b4-aa8d-2caee6763528 | Address Redacted | | | | |
| 6f7d4feb-08dc-4e8e-8917-9520d390e70e | Address Redacted | | | | |
| 6f7d6000-f8fc-4b45-963f-67704023195b | Address Redacted | | | | |
| 6f7d60ab-3b69-40cd-a255-68dcbe5eb850 | Address Redacted | | | | |
| 6f7d951b-b4e4-4f80-9cd3-c86da0c2fb52 | Address Redacted | | | | |
| 6f7dc49e-c557-4b16-a4a6-d7df39b8c426 | Address Redacted | | | | |
| 6f7dc79f-8ecf-4e4e-932a-ba64e1999f21 | Address Redacted | | | | |
| 6f7ddc36-f396-4977-abc6-dcb5e44b669e | Address Redacted | | | | |
| 6f7e0ca3-1b17-413a-bf01-749a24bad1a9 | Address Redacted | | | | |
| 6f7e109a-bbf0-4d26-bb30-d064f49bbe80 | Address Redacted | | | | |
| 6f7e3840-a41d-47c4-a903-a7bc37a704bc | Address Redacted | | | | |
| 6f7e8b49-a82d-4310-9e32-9658fd767da5 | Address Redacted | | | | |
| 6f7ead48-b37b-421b-ad80-94357875fa6c | Address Redacted | | | | |
| 6f7eba24-7e14-4103-a129-e5bb50ae61f9 | Address Redacted | | | | |
| 6f7ec4f6-63bc-4cd5-82de-6560493ab8c7 | Address Redacted | | | | |
| 6f7edd62-4fa2-475b-bd23-f28d20653958 | Address Redacted | | | | |
| 6f7f52c4-3fcb-4c0a-b00e-4949128877ee | Address Redacted | | | | |
| 6f7f729e-6b7d-404b-b5d2-1a23ba6e9ed1 | Address Redacted | | | | |
| 6f7fb864-4325-4ed1-8d11-e2c876cb849f | Address Redacted | | | | |
| 6f7fd422-390b-4f2e-85c4-2836449b939c | Address Redacted | | | | |
| 6f7fde6c-95b7-4640-b618-2818293040b4 | Address Redacted | | | | |
| 6f7ff31d-104e-4c50-b7db-0e1bafc3a287 | Address Redacted | | | | |
| 6f7ffdb2-0093-45e6-9d7a-f48bdc5e04d0 | Address Redacted | | | | |
| 6f801056-7729-4c3e-b206-6078df98e527 | Address Redacted | | | | |
| 6f8010de-f70a-4030-b61e-3b84b5297b0e | Address Redacted | | | | |
| 6f803608-c1fb-495b-8346-f8fbf742c68c | Address Redacted | | | | |
| 6f80416c-9bd9-427f-89ef-0298a0b6b9fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f8045e1-477c-4328-9ad0-662a9e3a5e1f | Address Redacted | | | | |
| 6f804b9b-cb90-4e29-959b-da2cda33284e | Address Redacted | | | | |
| 6f8066e7-8eb0-4e12-8975-f19cae14f01c | Address Redacted | | | | |
| 6f8074a5-fb14-41b6-bef1-eb3ab63f9e6f | Address Redacted | | | | |
| 6f809d26-b26a-425a-bdd5-f9b84782c906 | Address Redacted | | | | |
| 6f80afd7-5426-45d0-8dd9-47eaabe6cdfd | Address Redacted | | | | |
| 6f80b2b3-fa07-4e38-ac70-d7d7c0eee763 | Address Redacted | | | | |
| 6f80f2ac-3e15-4b7a-9ec2-99560a641ddc | Address Redacted | | | | |
| 6f8122ba-1a74-4478-b0d8-054309bf700f | Address Redacted | | | | |
| 6f8129fd-230c-4d16-a495-87bb31b54ae5 | Address Redacted | | | | |
| 6f8141c7-b303-4841-a352-8f5d10518af1 | Address Redacted | | | | |
| 6f8147f4-225d-4d5f-b856-d1ee7c6ba5f2 | Address Redacted | | | | |
| 6f814ecb-cb5f-4a4b-a859-f74618278f73 | Address Redacted | | | | |
| 6f81555b-3f4c-4966-97c4-6d5f09caed81 | Address Redacted | | | | |
| 6f81878c-187c-4adc-b5fc-9f735cf121bc | Address Redacted | | | | |
| 6f81a7e4-cfdf-4267-b23c-98000e3c8a0a | Address Redacted | | | | |
| 6f81b98c-8bcc-404a-b599-12a0d1fc9d01 | Address Redacted | | | | |
| 6f8234de-fcbf-4d1e-89c5-618d75f294c7 | Address Redacted | | | | |
| 6f82364b-a4c8-4459-a07a-a46b2842935f | Address Redacted | | | | |
| 6f825d8f-58e6-46e6-8195-2a255cfc25a4 | Address Redacted | | | | |
| 6f82632f-9f0c-402f-8857-349fe8100129 | Address Redacted | | | | |
| 6f829451-3874-4898-a56c-395b874b145c | Address Redacted | | | | |
| 6f82bb9d-c236-426f-abe5-e20be9e49574 | Address Redacted | | | | |
| 6f82fb7b-f863-4b64-9d11-bc3e1be1ef95 | Address Redacted | | | | |
| 6f830968-cd73-496f-8b72-5664fa88d754 | Address Redacted | | | | |
| 6f830d9a-27ac-463f-9ece-3c50c2e534a1 | Address Redacted | | | | |
| 6f831bad-a226-4ab9-aff3-efa654d24c75 | Address Redacted | | | | |
| 6f8346d7-2f59-4810-b15b-e23fb4d511b8 | Address Redacted | | | | |
| 6f835263-0509-44c6-abde-9876c37e5a67 | Address Redacted | | | | |
| 6f838c4c-9b53-4520-bafd-9c70c9a152c6 | Address Redacted | | | | |
| 6f839333-df00-437d-800f-0b9a48658482 | Address Redacted | | | | |
| 6f8426d9-df33-46ae-a886-49eda58f64eb | Address Redacted | | | | |
| 6f8438ab-7dad-41c4-a9a3-cc4462a86349 | Address Redacted | | | | |
| 6f8453da-3376-4390-8896-87b6170da7d5 | Address Redacted | | | | |
| 6f845d45-dced-497b-be40-a090bd7dd105 | Address Redacted | | | | |
| 6f846eb6-53c7-44f2-a528-fcf8b237f1bc | Address Redacted | | | | |
| 6f847cc6-ee5b-4fe9-8095-cf3dcde330e1 | Address Redacted | | | | |
| 6f849999-b285-4b53-af5e-f4fe015f55da | Address Redacted | | | | |
| 6f84ce38-7c57-4473-80ef-10a26f33b6a0 | Address Redacted | | | | |
| 6f853053-15e0-4dd7-ac2d-4c7993993212 | Address Redacted | | | | |
| 6f85d0b3-3457-48d0-bdf1-3350b952df16 | Address Redacted | | | | |
| 6f85ed2e-72af-417a-912c-feb826ae7bb5 | Address Redacted | | | | |
| 6f85f67a-b007-4d28-baad-c99dd08b267f | Address Redacted | | | | |
| 6f86097f-39fc-449c-9a8b-527ae63ef066 | Address Redacted | | | | |
| 6f862793-4b5c-4034-b5f1-72d0804ee76b | Address Redacted | | | | |
| 6f8638ac-5248-4373-9cfe-975fadfe61a6 | Address Redacted | | | | |
| 6f866f16-7c6b-458f-82ff-3ae9801612bd | Address Redacted | | | | |
| 6f8698fd-bccc-4631-993c-b604017dca6f | Address Redacted | | | | |
| 6f86a73b-20e6-4ab6-ab47-e84b8d20e512 | Address Redacted | | | | |
| 6f86d995-c23f-4205-a7ba-0a525dfb4913 | Address Redacted | | | | |
| 6f86eea5-160a-486b-ac26-4f8a824fa4db | Address Redacted | | | | |
| 6f870559-bf85-4f98-9f10-03607df492eb | Address Redacted | | | | |
| 6f877ea5-9f3e-4041-bb82-2d169f1efd10 | Address Redacted | | | | |
| 6f87885d-12a6-493c-870c-ad01ce32e4c4 | Address Redacted | | | | |
| 6f87a63a-d5f8-4dd7-aed2-aacc2f27bfff | Address Redacted | | | | |
| 6f87b6fd-e256-47bf-9091-3e5551ca55e3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f87c17d-fad9-48f9-94e9-12a43dc099fc | Address Redacted | | | | |
| 6f87d20f-9b77-4969-bfcc-c1969325962f | Address Redacted | | | | |
| 6f87fb4a-8d38-4222-bdf8-2bea66e06cf3 | Address Redacted | | | | |
| 6f880f2f-4d19-41f9-b4d7-29a857718ccC | Address Redacted | | | | |
| 6f882101-9d5d-4ee8-bbd5-163c3d41c996 | Address Redacted | | | | |
| 6f88303f-9230-4dc7-ab2f-af7cf9eb37d5 | Address Redacted | | | | |
| 6f884822-3b88-496e-a276-18fe87c16a62 | Address Redacted | | | | |
| 6f885403-01dc-4d05-b2c2-0d980d89efa5 | Address Redacted | | | | |
| 6f888f58-c10e-46be-91f0-e610fd57f964 | Address Redacted | | | | |
| 6f889633-0866-4e1f-8acd-dcfb9c97630e | Address Redacted | | | | |
| 6f88b31d-7ff4-4c9b-8a35-672c2fb79fc6 | Address Redacted | | | | |
| 6f88b4e6-0061-43ba-9388-44888e8d3089 | Address Redacted | | | | |
| 6f88d30b-d7d3-4d83-9921-2eebea649e3f | Address Redacted | | | | |
| 6f88fa29-9aa2-41df-86f9-33bde84c1d43 | Address Redacted | | | | |
| 6f88fc07-4ecd-427f-ba9d-c4a96caafd69 | Address Redacted | | | | |
| 6f891351-f443-4fdb-8931-65b1391be32e | Address Redacted | | | | |
| 6f894437-4880-41b8-a2ff-3bddaa37db49 | Address Redacted | | | | |
| 6f894ab5-312f-4203-9b0d-1065623c503b | Address Redacted | | | | |
| 6f896dbb-4f27-4463-bfa3-f074c40fc6a4 | Address Redacted | | | | |
| 6f897e2b-4e1f-4396-b650-2cb98a61479f | Address Redacted | | | | |
| 6f8985ae-bdea-4f8a-be03-b95e0edb12a1 | Address Redacted | | | | |
| 6f899169-21b0-4291-bc20-d3ac5d12a966 | Address Redacted | | | | |
| 6f8a0d7a-be8d-4a32-9e72-7991def92eb8 | Address Redacted | | | | |
| 6f8a146e-2f5b-4757-b15b-9fbcc07057cf | Address Redacted | | | | |
| 6f8a2208-d53c-47d7-bdcf-e37af92786c7 | Address Redacted | | | | |
| 6f8a51c4-251b-4f18-b3c4-98172d1b3c0e | Address Redacted | | | | |
| 6f8a5c94-861e-4344-aced-fe8c635d7fa7 | Address Redacted | | | | |
| 6f8a6902-9311-4ffd-9634-a42d9554222! | Address Redacted | | | | |
| 6f8a7ce7-ab24-4123-9ec3-76744dfc369a | Address Redacted | | | | |
| 6f8a7cf5-24f8-45a2-9143-9d6d30e039cc | Address Redacted | | | | |
| 6f8a86a1-651c-419d-accf-aa984c2648fc | Address Redacted | | | | |
| 6f8aa4e1-c3d4-4b69-846d-8cce9414c63b | Address Redacted | | | | |
| 6f8b07e3-7c3e-4ab4-908a-4f1cbfd7df79 | Address Redacted | | | | |
| 6f8b2344-f13b-45b3-a0bb-50afe6306392 | Address Redacted | | | | |
| 6f8b619a-27bb-4594-afbf-b664e3560dbe | Address Redacted | | | | |
| 6f8b6737-da7a-4848-b084-f8c6fa5d332c | Address Redacted | | | | |
| 6f8b793c-36cd-40a8-9433-c378c78be720 | Address Redacted | | | | |
| 6f8b7be0-9064-4999-a67f-a897a7249b75 | Address Redacted | | | | |
| 6f8b8e87-ab2d-48ec-9ffa-7b960c6cfd76 | Address Redacted | | | | |
| 6f8b969a-6c82-4a2d-b329-baf50a1f6a76 | Address Redacted | | | | |
| 6f8ba0c7-fcc4-48f0-9585-28c6cffce622 | Address Redacted | | | | |
| 6f8bb908-af42-4f7c-b234-655dc1bfbf3a | Address Redacted | | | | |
| 6f8bbe2f-b13a-4c1e-819a-87c9821942e3 | Address Redacted | | | | |
| 6f8bd4a7-dfb3-4a38-91ce-b0c57e1bbfcf | Address Redacted | | | | |
| 6f8c2a07-bd9f-49d2-93f5-1cee26e985d3 | Address Redacted | | | | |
| 6f8c2f82-1700-457b-9da3-79448406912€ | Address Redacted | | | | |
| 6f8c30aa-b4c6-4943-8de6-1ddafe63bd27 | Address Redacted | | | | |
| 6f8c6276-3244-47b-bb36-933bd1aa3107 | Address Redacted | | | | |
| 6f8c7351-ea5c-404b-bd51-e91c0ab2f663 | Address Redacted | | | | |
| 6f8c86b2-4532-431d-9a2e-5d396a09a37€ | Address Redacted | | | | |
| 6f8c8abb-af4d-447d-ae38-5078427cd707 | Address Redacted | | | | |
| 6f8cc90c-1cc0-41a1-b8af-53f64d90fc14 | Address Redacted | | | | |
| 6f8cd785-27cf-4760-8e4f-e9f2e0fe2417 | Address Redacted | Page 4429 of 10184 | | | |
| 6f8cfc0c-879f-4d31-92d0-556184f6efc3 | Address Redacted | | | | |
| 6f8d3a60-e907-40e9-ac6f-19c5633bd5ac | Address Redacted | | | | |
| 6f8d4262-dffb-44c1-ac27-c92259814f8! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f8d6d3c-cf71-477b-beb4-b82f14467b4d | Address Redacted | | | | |
| 6f8d73c8-4635-4615-bd93-e639c00a3625 | Address Redacted | | | | |
| 6f8daa1a-24ad-4895-a0df-43b671c81ab1 | Address Redacted | | | | |
| 6f8dd748-79fc-47ee-9df8-652c5bd51d95 | Address Redacted | | | | |
| 6f8de9d3-c58c-4540-8bd6-ce8aaf8fe78b | Address Redacted | | | | |
| 6f8df1d9-7352-4a68-8cf2-101bd507deeb | Address Redacted | | | | |
| 6f8e323a-d515-40a5-9336-1c86b481d04c | Address Redacted | | | | |
| 6f8e3f7c-3679-45a0-b56c-dd4179edee5f | Address Redacted | | | | |
| 6f8e486a-117f-4a79-a596-ab021eac9b9c | Address Redacted | | | | |
| 6f8e58bf-972a-451e-b05a-020ce0481b8d | Address Redacted | | | | |
| 6f8eb1ae-5256-48da-93ea-8287acc8ec7d | Address Redacted | | | | |
| 6f8eba54-7882-448c-b430-2ba9f81f2dcb | Address Redacted | | | | |
| 6f8ec10d-24cc-4e81-970d-93c73693b324 | Address Redacted | | | | |
| 6f8ee706-d84e-496a-907b-0d7453697b4C | Address Redacted | | | | |
| 6f8eedd8-0aeb-49dd-85b8-1da0594a2d23 | Address Redacted | | | | |
| 6f8ef630-550c-4b96-842f-1c353ba3c494 | Address Redacted | | | | |
| 6f8f20c1-be88-42a3-b5ff-1a328211957 | Address Redacted | | | | |
| 6f8f635f-7117-4252-a0e6-1e36ef515cbf | Address Redacted | | | | |
| 6f8f70d8-5d40-4ab7-a32f-16427deb9c8c | Address Redacted | | | | |
| 6f8f737a-884e-4abd-a7d0-5060edb1e0dC | Address Redacted | | | | |
| 6f8f9553-e7b4-4de0-8446-51376e550e76 | Address Redacted | | | | |
| 6f8f9e05-42be-4b21-b58d-539c5f7ea98€ | Address Redacted | | | | |
| 6f8fa223-481d-4deb-bf24-d77d900aae71 | Address Redacted | | | | |
| 6f8fb24e-60e9-424c-8cd2-4c7332b16b6d | Address Redacted | | | | |
| 6f8fc5c2-e310-4a20-9d70-b81d0cae8a5b | Address Redacted | | | | |
| 6f8fe051-5cd9-469a-a90e-a088364cb2fa | Address Redacted | | | | |
| 6f8ff7a2-f7ee-47c0-8d37-528c3ce44240 | Address Redacted | | | | |
| 6f8ff9ec-a4a8-4d25-9d4d-24c30eeade21 | Address Redacted | | | | |
| 6f90137c-af2a-41f8-af01-3c55151074e€ | Address Redacted | | | | |
| 6f901eb9-b004-46ce-9bba-7d694065530d | Address Redacted | | | | |
| 6f903862-3da5-4ba0-a089-b16e02271933 | Address Redacted | | | | |
| 6f903cbc-dc37-4533-8854-2cb46eefc1b7 | Address Redacted | | | | |
| 6f906ea2-a339-4d4b-bff8-46a710b9de0a | Address Redacted | | | | |
| 6f908a35-7eaa-47bc-ae62-a296cc2e647e | Address Redacted | | | | |
| 6f908bfe-55c8-405a-ab50-ebd92a49f82d | Address Redacted | | | | |
| 6f908cce-c878-492d-8231-03ee7b165cf2 | Address Redacted | | | | |
| 6f91021a-5220-4ba8-ba62-ecea2b7edcc2 | Address Redacted | | | | |
| 6f9115a4-ce96-45bd-89cf-54c7ec0ba917 | Address Redacted | | | | |
| 6f915a7f-e0ed-47ca-90f8-6ddedf7fcf76 | Address Redacted | | | | |
| 6f9168dc-edac-474e-9568-ff6ecf8a330a | Address Redacted | | | | |
| 6f9176f8-9a27-46a0-b9c2-87d039762767 | Address Redacted | | | | |
| 6f91b6cf-43ba-4158-8fbe-b5e6ff8add08 | Address Redacted | | | | |
| 6f91f709-ed4b-4948-b97a-0b4d3f4d2376 | Address Redacted | | | | |
| 6f91fdad-7d67-4b6a-bd0e-7c45f9272575 | Address Redacted | | | | |
| 6f92191c-15de-45f1-88c8-8539ae83803e | Address Redacted | | | | |
| 6f925f2f-7afc-40ca-b8c2-2986fdc4f90d | Address Redacted | | | | |
| 6f927445-366a-4df8-b73c-63f9257e18ee | Address Redacted | | | | |
| 6f92943d-c49a-4b73-85df-9c2ae8f9e16c | Address Redacted | | | | |
| 6f92cb88-8c14-4f77-9447-311183a4c1d4 | Address Redacted | | | | |
| 6f9339f1-7652-4473-9e3d-1d5f17651c03 | Address Redacted | | | | |
| 6f934e91-8188-4b26-a125-ccb36e4902fc | Address Redacted | | | | |
| 6f93536c-bff4-45f6-9715-b26bd3c9a6dd | Address Redacted | | | | |
| 6f936b5c-66ae-48dc-a160-79ef07b0322€ | Address Redacted | | | | |
| 6f9388c5-c47d-403c-a2f8-c1be3074f931 | Address Redacted | | | | |
| 6f93db76-11f0-4c10-b3a2-a8b092827b7c | Address Redacted | | | | |
| 6f93f57f-154a-4063-9333-d05fe8e3eb54 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f93fe6c-d192-4cb3-81fd-2eaa686bbd9d | Address Redacted | | | | |
| 6f9406c6-6565-405a-a35a-1c5f20037704 | Address Redacted | | | | |
| 6f9407fe-188d-45f8-b02c-28d5e3c9d59a | Address Redacted | | | | |
| 6f940cc6-d2c4-4fcd-a6ed-d5a2e7bc8504 | Address Redacted | | | | |
| 6f9423ee-3c36-4ecf-9574-41d9949254d9 | Address Redacted | | | | |
| 6f94403d-b43f-403a-96a7-f4dbbbc05011 | Address Redacted | | | | |
| 6f946a60-08d5-47e9-b8d9-9ccc688b7dab | Address Redacted | | | | |
| 6f946ba0-e084-408e-8dae-51a1150630b6 | Address Redacted | | | | |
| 6f9473d3-d608-4b93-ad76-1bd245858ea3 | Address Redacted | | | | |
| 6f949ecd-2ec3-4694-a40d-bf5ffd6161a8 | Address Redacted | | | | |
| 6f94e718-6332-490d-ab56-c7000bb667ca | Address Redacted | | | | |
| 6f94f8ba-1b74-4e71-a25b-92706ba6923b | Address Redacted | | | | |
| 6f950007-a064-488a-9c73-1842e40cd65b | Address Redacted | | | | |
| 6f950b71-0211-40c5-8a3d-3d07e592e2db | Address Redacted | | | | |
| 6f950f5e-aa38-4608-a034-2590a35eccbc | Address Redacted | | | | |
| 6f9544df-9bba-4e7c-87ef-2866458a129a | Address Redacted | | | | |
| 6f95513b-6bfc-4e36-9c69-8d3045518ba7 | Address Redacted | | | | |
| 6f955d23-91c4-43eb-932d-6acabad04f68 | Address Redacted | | | | |
| 6f959682-bd90-425f-9883-68e7fb23ff65 | Address Redacted | | | | |
| 6f95a9ae-07a7-4049-816f-55279729fff7 | Address Redacted | | | | |
| 6f95ace4-30f2-4fe2-a39d-846bc60a50bf | Address Redacted | | | | |
| 6f964313-77e8-47cf-8088-a52883a14c43 | Address Redacted | | | | |
| 6f9647ba-64d4-45c3-afa4-0040a9ace2ec | Address Redacted | | | | |
| 6f96b76f-76a8-4a23-b03d-1e518c8852a2 | Address Redacted | | | | |
| 6f96e07e-51ff-444b-9e5a-d2c9b3872d39 | Address Redacted | | | | |
| 6f96f498-d95c-4c0f-a39f-40ee87737578 | Address Redacted | | | | |
| 6f96fb26-b2ce-4f7d-b513-997ac9a2823d | Address Redacted | | | | |
| 6f973483-b87a-44c6-8d58-1a0b58c25903 | Address Redacted | | | | |
| 6f97404d-4b0a-44d2-b9ed-66c67d6b29b7 | Address Redacted | | | | |
| 6f9745b5-e368-42b8-b9c2-adb97dcd92b4 | Address Redacted | | | | |
| 6f974729-872b-4d3b-8642-5dc55471f8a8 | Address Redacted | | | | |
| 6f9756ac-4f1c-4973-93c1-7c30886eb735 | Address Redacted | | | | |
| 6f9775b9-c254-4719-a305-de2fe8512f12 | Address Redacted | | | | |
| 6f97854a-5077-4cbd-93a1-7ef4e1641fd9 | Address Redacted | | | | |
| 6f978887-ab65-44e6-a97c-8b93d803011f | Address Redacted | | | | |
| 6f97b293-a46a-4847-a312-06994d2b236e | Address Redacted | | | | |
| 6f97beb7-427c-4b1b-9b09-13f474d838cc | Address Redacted | | | | |
| 6f97d508-f700-4bbf-acac-e9f98eb1720b | Address Redacted | | | | |
| 6f97d95d-2a55-4db8-8e24-fa74d8c31da8 | Address Redacted | | | | |
| 6f981f23-663c-48d4-b046-b3f67daa0f4c | Address Redacted | | | | |
| 6f982e0e-0b2d-4224-979d-c83f35a9a477 | Address Redacted | | | | |
| 6f985daa-5994-492c-b58f-32a156dc91fa | Address Redacted | | | | |
| 6f986f3e-3bc0-4fad-bc17-45e60e3fdb55 | Address Redacted | | | | |
| 6f988a75-c9b0-4c67-8e13-e41bf88629ea | Address Redacted | | | | |
| 6f988e6d-ccc1-4e6d-a3bd-78ec8667363d | Address Redacted | | | | |
| 6f989b70-fbdf-4809-bfb0-f73efa5cac5b | Address Redacted | | | | |
| 6f98df9e-ab68-4b6a-8c68-395c29bfbc96 | Address Redacted | | | | |
| 6f98f274-274a-4245-bb52-18e497167d2c | Address Redacted | | | | |
| 6f98f826-e2a7-4144-8582-fc51bc3bc96a | Address Redacted | | | | |
| 6f99402c-a73a-4e85-8f17-75528fc797db | Address Redacted | | | | |
| 6f995008-3117-4265-ab88-63c69c475ccb | Address Redacted | | | | |
| 6f99890b-6c5b-48cc-96c3-4847ce05669c | Address Redacted | | | | |
| 6f999f24-11a8-4497-b20c-d7c53435ec5f | Address Redacted | | | | |
| 6f99b552-c4e2-4b11-9390-0996219452ac | Address Redacted | | | | |
| 6f99bb53-ad55-492c-be06-b214d15ded87 | Address Redacted | | | | |
| 6f99f68b-378e-4403-b598-b8a4eb5abf89 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f9a0e95-000e-40da-ad3e-543594eb53bb | Address Redacted | | | | |
| 6f9a2630-8595-446b-9cdd-ec942f447871 | Address Redacted | | | | |
| 6f9a4049-c76c-45a1-b9f7-2db91eef08a2 | Address Redacted | | | | |
| 6f9a424b-d3e0-45d2-ac4e-264e2e70034f | Address Redacted | | | | |
| 6f9a425c-df70-46b4-8b62-7fa7b61a5497 | Address Redacted | | | | |
| 6f9a5e67-54e3-4fa5-8992-07ce85b77369 | Address Redacted | | | | |
| 6f9a78fd-4dc0-42a6-8dcd-2ed29655facb | Address Redacted | | | | |
| 6f9aa49c-3fae-4502-b7d2-6cc50ca30886 | Address Redacted | | | | |
| 6f9acba8-f8e6-4ba3-b886-2240238c69d8 | Address Redacted | | | | |
| 6f9ad23d-8101-4be0-b6d8-e32c8cf3043d | Address Redacted | | | | |
| 6f9ad802-a4a1-4ff9-b707-3b68849dfe9a | Address Redacted | | | | |
| 6f9aeb53-6cc6-47ed-9af8-d21ce452d258 | Address Redacted | | | | |
| 6f9aedca-091a-476e-9473-1bf073b72266 | Address Redacted | | | | |
| 6f9b00f4-f796-447d-bae6-f9d792c89f55 | Address Redacted | | | | |
| 6f9b1331-a163-49ee-8346-4f05fe9b0d22 | Address Redacted | | | | |
| 6f9b1b32-a198-49fb-8011-2558bb12cb9d | Address Redacted | | | | |
| 6f9b3132-b23b-48c5-8968-9fda243c8ace | Address Redacted | | | | |
| 6f9b634b-855e-41f5-abf2-837f17343ce0 | Address Redacted | | | | |
| 6f9b75ce-e7a2-4abe-bf62-8e978c1f4052 | Address Redacted | | | | |
| 6f9b84ca-8e8d-41c0-adea-d9aed07ce544 | Address Redacted | | | | |
| 6f9b8be4-e0f1-4e38-97d8-da4f4f1a521a | Address Redacted | | | | |
| 6f9bba5b-2311-430f-806a-f7d7a6bab391 | Address Redacted | | | | |
| 6f9bdebe-2654-4d39-ac25-16361636077b | Address Redacted | | | | |
| 6f9c0eec-26cf-452b-bc9c-95ebe1d8c688 | Address Redacted | | | | |
| 6f9c2d33-e3ef-4a52-a426-4c4bf1adbf6e | Address Redacted | | | | |
| 6f9c65ad-850b-4c9f-9ac8-f85bda558dc1 | Address Redacted | | | | |
| 6f9c6c9e-f3a9-4ac3-a7b6-efc9321f94c7 | Address Redacted | | | | |
| 6f9c6e23-cc13-461c-b347-82eac3c0f8f7 | Address Redacted | | | | |
| 6f9c6ffb-2a8e-4870-b7f6-6d1fd4af03b7 | Address Redacted | | | | |
| 6f9c8bd9-0572-4343-a3bf-57203fef6f0e | Address Redacted | | | | |
| 6f9ce114-7218-427e-848a-739f7fa89ae8 | Address Redacted | | | | |
| 6f9ceb2d-a3dc-46aa-89c5-48b5028b2dd2 | Address Redacted | | | | |
| 6f9d2830-31db-46a3-a4bb-2a9123a91f57 | Address Redacted | | | | |
| 6f9d296d-626b-4bf8-bba6-fb5b38e311d7 | Address Redacted | | | | |
| 6f9d34a1-5a11-43dc-aa3c-fcb7ae9373d8 | Address Redacted | | | | |
| 6f9d5a0d-be56-4cad-a4c2-e6660c002ea2 | Address Redacted | | | | |
| 6f9d671c-7c70-4c58-9403-2d5f21056f4e | Address Redacted | | | | |
| 6f9d7405-bfe4-4ad1-923a-1c3516d2852c | Address Redacted | | | | |
| 6f9d9581-f642-4acc-9bab-215a9c70a00f | Address Redacted | | | | |
| 6f9d9a21-9048-44c1-9cef-22ba935b871a | Address Redacted | | | | |
| 6f9d9c9f-dc85-4225-877f-3f664d0c9c4a | Address Redacted | | | | |
| 6f9db901-964b-4ce1-8b6c-116de48e207c | Address Redacted | | | | |
| 6f9dbadb-8c35-4c5c-8e74-9af198c825c6 | Address Redacted | | | | |
| 6f9dd5b5-7097-4d14-bf29-73c7f1886284 | Address Redacted | | | | |
| 6f9e3f7e-8230-4ceb-8ce2-dcdecfde0934 | Address Redacted | | | | |
| 6f9e6bb7-015d-486c-b182-37e04c07bea8 | Address Redacted | | | | |
| 6f9e70ac-e62b-4ad0-95db-f75756ab017a | Address Redacted | | | | |
| 6f9e8f38-6281-4ce5-9de6-52abfe8c5e76 | Address Redacted | | | | |
| 6f9e925b-383b-41f6-bb5f-5cc77fb266c2 | Address Redacted | | | | |
| 6f9e980c-cc31-4c3e-9649-93fd40ba1e98 | Address Redacted | | | | |
| 6f9eb7a8-9c54-482d-b802-0b5b209a0b07 | Address Redacted | | | | |
| 6f9ec078-842f-42ea-843f-04cd9d4cc07f | Address Redacted | | | | |
| 6f9ec84a-bc96-47fe-9bde-22767503900a | Address Redacted | Page 4432 of 10184 | | | |
| 6f9ecb96-c006-4d04-b132-2997f1f2d678 | Address Redacted | | | | |
| 6f9ee2b8-a2af-49fd-b9c1-f434a0a2d30a | Address Redacted | | | | |
| 6f9ee6d5-74cf-4f1b-b6cd-e38d26f6b8d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6f9ef492-f1e0-46ce-ba6a-05d5e98d608d | Address Redacted | | | | |
| 6f9f1f8c-39e1-42f4-889f-f2f20688de4e | Address Redacted | | | | |
| 6f9f2a77-f3e3-44ab-aa91-c87bbe9885b5 | Address Redacted | | | | |
| 6f9f34a4-9b27-4215-be5b-aa6be8116b91 | Address Redacted | | | | |
| 6f9f5db0-a405-45c9-9bb8-2cc5e7d80d67 | Address Redacted | | | | |
| 6f9f6acc-7af3-4888-ab35-11a8abf1dd0b | Address Redacted | | | | |
| 6f9f7301-5355-40f6-9d66-688b1c757a20 | Address Redacted | | | | |
| 6f9f90eb-64a4-4630-a21e-589870c588fa | Address Redacted | | | | |
| 6f9f9b76-269a-4794-84fc-f78a1670d750 | Address Redacted | | | | |
| 6f9fc721-6b3e-4d03-abac-74e94e8e85ba | Address Redacted | | | | |
| 6f9fc9b4-786f-444b-8feb-8302ae9c1a0b | Address Redacted | | | | |
| 6f9fd417-d5be-4a0a-9121-6dedabc4bbbc | Address Redacted | | | | |
| 6f9fd714-b63e-45ae-a830-75979ff857b5 | Address Redacted | | | | |
| 6f9fdef2-92bb-4a95-9595-1103ac178a08 | Address Redacted | | | | |
| 6f9fe445-b560-416b-8672-dbc644abce54 | Address Redacted | | | | |
| 6fa0306a-da4a-4ac6-9ad9-caebeff13679 | Address Redacted | | | | |
| 6fa034f6-d262-4851-aa7d-02e66af681d3 | Address Redacted | | | | |
| 6fa0429c-15b0-46dc-8b5d-af6faca7b472 | Address Redacted | | | | |
| 6fa05e11-7c07-4559-a560-6bf2f7d7e699 | Address Redacted | | | | |
| 6fa095ff-a40f-4cca-b7c5-9c4f943913dd | Address Redacted | | | | |
| 6fa0a74e-a1a5-4eaf-a6ab-1d131e8cb56f | Address Redacted | | | | |
| 6fa0bc5b-3da5-440b-9a33-678b098b55bb | Address Redacted | | | | |
| 6fa0dd2f-84fa-4b2d-9862-b53e6c672d85 | Address Redacted | | | | |
| 6fa0e47c-87df-493b-bf67-94139fd885bf | Address Redacted | | | | |
| 6fa0ed8c-6a05-4c76-aadf-59dd4d4fac40 | Address Redacted | | | | |
| 6fa0f473-3ef9-4157-b98c-d62ebbe8824a | Address Redacted | | | | |
| 6fa14750-8f1b-4f42-9d22-c9c0d9169df3 | Address Redacted | | | | |
| 6fa15cb8-0f79-4067-ac27-d54c1411d814 | Address Redacted | | | | |
| 6fa1747f-efb9-401f-88de-426c46ae0f1a | Address Redacted | | | | |
| 6fa18316-f4a8-4c3a-878c-1dc5de9719cd | Address Redacted | | | | |
| 6fa188bb-e00a-42b5-bd4c-31a11a96f9a2 | Address Redacted | | | | |
| 6fa1926f-8f73-4eea-9826-58ec4569f91b | Address Redacted | | | | |
| 6fa1a2c1-f7de-400f-aca0-2528d2b02a3b | Address Redacted | | | | |
| 6fa1cd1e-cf83-44d9-b375-846c32731483 | Address Redacted | | | | |
| 6fa1ed39-de2a-4729-838a-ec9febedc29f | Address Redacted | | | | |
| 6fa217b6-29c2-40ac-99a9-c8e536ae0e13 | Address Redacted | | | | |
| 6fa22349-2aa1-4000-b1c1-e1631d842e91 | Address Redacted | | | | |
| 6fa22d02-6da5-4f02-9c75-6f7094fb361! | Address Redacted | | | | |
| 6fa23706-b7db-4b89-bff3-12e55a6ba78f | Address Redacted | | | | |
| 6fa272e0-a4cc-462f-bdd9-5f8283b95047 | Address Redacted | | | | |
| 6fa2d385-72a6-4217-9cbf-d55c52bf36c9 | Address Redacted | | | | |
| 6fa30b0b-043b-4c5d-a086-19ef6d74880d | Address Redacted | | | | |
| 6fa31061-d846-4938-979d-af5fd68b088a | Address Redacted | | | | |
| 6fa31385-43ea-46b4-b63f-36df34c55feC | Address Redacted | | | | |
| 6fa3155b-c664-4f10-b4a3-76391a86427a | Address Redacted | | | | |
| 6fa31883-57a2-4fec-981b-48cf02060fb4 | Address Redacted | | | | |
| 6fa31d26-adef-4b5e-b7f2-9dd31b3cd290 | Address Redacted | | | | |
| 6fa35727-77bb-40aa-8cb2-8d46ae012100 | Address Redacted | | | | |
| 6fa35b26-6a69-42c3-853f-977aaefb2af6 | Address Redacted | | | | |
| 6fa3a949-6646-42fe-8c70-d704d00576cc | Address Redacted | | | | |
| 6fa3af7c-6adb-41ec-9d67-aa3993c193a6 | Address Redacted | | | | |
| 6fa3b009-9e4b-41a9-9a9b-b4c213e37e30 | Address Redacted | | | | |
| 6fa3cc88-e642-41eb-bd0e-2646f33fd0e0 | Address Redacted | | | | |
| 6fa3e7c6-b7e2-4b82-8b1f-8348802d86ae | Address Redacted | | | | |
| 6fa40c80-1725-47d2-ba8c-9629226ae267 | Address Redacted | | | | |
| 6fa45335-d74f-46b2-8764-796c838db6d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6fa45c61-6d94-4df2-8a53-3ee79f56f1d7 | Address Redacted | | | | |
| 6fa46d0d-c905-4743-b9c5-d80de2d52856 | Address Redacted | | | | |
| 6fa48ece-e3ed-4a8e-950b-8b34afa773c4 | Address Redacted | | | | |
| 6fa4993e-f2a3-42b0-a96e-1e76ac83859c | Address Redacted | | | | |
| 6fa4ac2e-425e-4a1e-9e70-4b745486799b | Address Redacted | | | | |
| 6fa4d8d3-4ae8-433c-a329-79bd87d49606 | Address Redacted | | | | |
| 6fa4e029-cdd0-4b9d-9e57-a1aa0319ad52 | Address Redacted | | | | |
| 6fa4e50b-0a6e-4285-8994-e2de9ac3a336 | Address Redacted | | | | |
| 6fa4f920-76c7-41e2-b9eb-9e382d3f88a7 | Address Redacted | | | | |
| 6fa50b38-a441-40d8-b437-d847526e9a83 | Address Redacted | | | | |
| 6fa55edd-090f-43f5-b398-87eb38c48a12 | Address Redacted | | | | |
| 6fa59108-1600-49ff-b029-f21530dcb053 | Address Redacted | | | | |
| 6fa5995c-4fec-4a3d-ae37-2e74b6a77ae5 | Address Redacted | | | | |
| 6fa59ec0-6ddf-464a-a9f3-5ba214480a6f | Address Redacted | | | | |
| 6fa5cbe2-f5e6-43fb-bb39-1ba8503d5162 | Address Redacted | | | | |
| 6fa5d1c1-6a32-4902-83c3-ca6e73ec420f | Address Redacted | | | | |
| 6fa5f36e-12a7-486a-9366-0e952120ca2C | Address Redacted | | | | |
| 6fa5f4ff-b34f-4084-be54-c08bedb754ac | Address Redacted | | | | |
| 6fa61d3b-fa5d-40b9-bc63-85e5142de175 | Address Redacted | | | | |
| 6fa63c75-202c-42ed-bbb8-c246050a55df | Address Redacted | | | | |
| 6fa65b6b-9ef1-48ca-b238-f6d568af3954 | Address Redacted | | | | |
| 6fa65ca3-9e4a-427d-97b4-441d4bf50cd2 | Address Redacted | | | | |
| 6fa67b26-f98f-419c-ac90-25805864e0de | Address Redacted | | | | |
| 6fa6f945-ae11-471b-8288-04781e1c828e | Address Redacted | | | | |
| 6fa6fa52-fd93-4595-99cb-88b1cfd1c5f2 | Address Redacted | | | | |
| 6fa703bd-ffb1-435e-a851-a103fa76132e | Address Redacted | | | | |
| 6fa711e8-1e99-4e5e-9408-a4ba73832f89 | Address Redacted | | | | |
| 6fa717cd-c9a1-4bb0-ad47-03061be48225 | Address Redacted | | | | |
| 6fa720c3-aab2-4ad3-be00-f609398ce7ea | Address Redacted | | | | |
| 6fa7945b-68dc-45f4-969c-bb797b69f59e | Address Redacted | | | | |
| 6fa7a923-5bd0-42c8-863c-3fe96327a252 | Address Redacted | | | | |
| 6fa7b8b7-43ca-459c-b09e-6c9b2bae7fa0 | Address Redacted | | | | |
| 6fa85ae6-d5cc-46d6-848f-a9ddd67b5b6f | Address Redacted | | | | |
| 6fa87a01-d159-4afd-a074-097d5d42a506 | Address Redacted | | | | |
| 6fa89c66-c727-4e47-98c1-badfd2a042ef | Address Redacted | | | | |
| 6fa8b53a-bd11-49b7-b9ff-9ce79c15f972 | Address Redacted | | | | |
| 6fa90bc6-9fee-49c2-a95e-988efc450f62 | Address Redacted | | | | |
| 6fa92db0-a905-4eaa-8b42-9c6513f6736c | Address Redacted | | | | |
| 6fa9635d-4cbc-4d78-aeac-3dd51f445b9d | Address Redacted | | | | |
| 6fa99183-4ea2-4365-8e52-07902033228C | Address Redacted | | | | |
| 6fa9a671-177c-4da9-8388-63383c79cf34 | Address Redacted | | | | |
| 6fa9bde4-f8cc-4b4f-9fe3-a71ca114c5a9 | Address Redacted | | | | |
| 6fa9d98d-a2a9-4f0e-8c87-06b3736523cb | Address Redacted | | | | |
| 6fa9e549-1c70-44aa-ac34-38c9ea4ccd15 | Address Redacted | | | | |
| 6fa9fc4e-9d4a-4387-92dc-dc27632d7127 | Address Redacted | | | | |
| 6faa0b7b-c4b7-4feb-b225-60dc83fa3793 | Address Redacted | | | | |
| 6faa3ce6-71c0-4031-9d94-748af7fc8583 | Address Redacted | | | | |
| 6faa46f6-1f26-4f49-bbe8-f595082ee31f | Address Redacted | | | | |
| 6faa5514-72dc-4ca4-b038-009bda8488fb | Address Redacted | | | | |
| 6faa554b-6e81-499b-94b0-3cf3a93d947e | Address Redacted | | | | |
| 6faa736f-e618-4522-a8a1-bea150d7d059 | Address Redacted | | | | |
| 6faa7f75-3b06-4049-988a-97828875c3a6 | Address Redacted | | | | |
| 6faa85d6-0e12-4aee-94a3-5221045ea253 | Address Redacted | | | | |
| 6faab0a0-93ae-4c5a-bfca-e01ac54a3118 | Address Redacted | | | | |
| 6faac19c-9d0b-4d9c-b278-5af4fbb65d21 | Address Redacted | | | | |
| 6faad2d8-fb83-4b2e-beda-dbd7c17cbd5d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6faadd3a-5eb7-4a55-baf2-8339d99f848c | Address Redacted | | | | |
| 6faaf8f4-f322-4041-93a8-fc5496f59c09 | Address Redacted | | | | |
| 6fab0435-51cf-4017-a55b-13cbf8cf505b | Address Redacted | | | | |
| 6fab160e-a293-4040-9cfc-a5bfd7249085 | Address Redacted | | | | |
| 6fab532d-5c41-4323-afb0-1f1a22639302 | Address Redacted | | | | |
| 6fab539f-db5f-4a64-842e-0550499d8a67 | Address Redacted | | | | |
| 6fab5641-8797-41d9-92ed-4be7fde4151b | Address Redacted | | | | |
| 6fab62d9-b754-4381-a2f8-6eb42e3e6b87 | Address Redacted | | | | |
| 6fab8a53-a680-4602-bdb0-3943ec7032c0 | Address Redacted | | | | |
| 6fab933f-efeb-42e4-bc3c-1e59ea23e713 | Address Redacted | | | | |
| 6faba79e-ba36-461d-882f-97dafc11819b | Address Redacted | | | | |
| 6faba81d-497d-4fdc-b842-111da3180537 | Address Redacted | | | | |
| 6fabd35c-6fab-453a-b6b9-583015fec0db | Address Redacted | | | | |
| 6fabe858-6463-4846-9930-7da8b8eea326 | Address Redacted | | | | |
| 6fabfbfb-e267-4d2e-9d70-0a4603d1a6ac | Address Redacted | | | | |
| 6fabfc38-57fa-4bb1-bccc-4cd0a6dc5163 | Address Redacted | | | | |
| 6fac0ddf-c93e-4ec0-8225-ec5344dedd73 | Address Redacted | | | | |
| 6fac24db-1031-4862-a8b5-7e9e7838acf8 | Address Redacted | | | | |
| 6fac29a7-4fa0-4101-bf04-8d721ba7ffb9 | Address Redacted | | | | |
| 6fac36d3-c197-4672-88c6-7ae3f44b8ed7 | Address Redacted | | | | |
| 6fac3821-74c3-439c-b99a-5e23c5a20049 | Address Redacted | | | | |
| 6fac853d-2579-479d-acd5-7fea17fd19a8 | Address Redacted | | | | |
| 6fac8ec7-e7e6-4fab-b44e-7daa54cd4a41 | Address Redacted | | | | |
| 6fac91cd-9a07-460c-a2a0-61c753a09865 | Address Redacted | | | | |
| 6facc1e3-6f4f-400c-b989-a095e6aa3ad1 | Address Redacted | | | | |
| 6facd5c4-a165-4d56-921e-87f541642cb2 | Address Redacted | | | | |
| 6facf65f-fc30-47a2-9c57-2b7086126b98 | Address Redacted | | | | |
| 6fad26bf-55e6-44b3-89ea-c72b83b0cf5e | Address Redacted | | | | |
| 6fad4696-6e68-4e8f-a218-c912a803401a | Address Redacted | | | | |
| 6fad5328-e9ed-4dd9-8fb4-d2109030ce5f | Address Redacted | | | | |
| 6fad9937-87b2-487f-9a12-c46f4e7a285a | Address Redacted | | | | |
| 6fad9c81-3774-4627-a7c2-96dc429c58ee | Address Redacted | | | | |
| 6fade315-a8e2-46cc-b414-bce73580def1 | Address Redacted | | | | |
| 6fadf2c9-38a0-4862-8656-6bffbecf4f7b | Address Redacted | | | | |
| 6fadfecf-1101-4fdc-a740-c058914da4f4 | Address Redacted | | | | |
| 6fae27dc-973b-4d58-add6-0ad6aa28251d | Address Redacted | | | | |
| 6fae2ad4-e1e6-452b-9a87-8b6e9fff3f08 | Address Redacted | | | | |
| 6fae582d-a322-4352-b470-c8331f1a2a15 | Address Redacted | | | | |
| 6fae5bac-d023-4dab-ae8e-f0e6364e8a4e | Address Redacted | | | | |
| 6fae60d3-6da6-4e01-ade7-abc52ddeb1a5 | Address Redacted | | | | |
| 6fae68a9-a113-44d8-be6a-74f37bb4f21c | Address Redacted | | | | |
| 6fae729b-c9d8-42d8-970e-4ba11d36daf6 | Address Redacted | | | | |
| 6fae93d1-07f6-4cd1-89f4-a21cfbe5a20l | Address Redacted | | | | |
| 6faec700-8606-4a2e-bfee-01a5109c5b52 | Address Redacted | | | | |
| 6faec9cb-4111-4b54-b62c-01cf555810af | Address Redacted | | | | |
| 6faed24d-2dc5-425e-b421-33764e4c1586 | Address Redacted | | | | |
| 6faeddbf-9c42-4765-8320-1cfaacbd5afa | Address Redacted | | | | |
| 6faf0c0e-0042-4ac9-80e7-41a653029608 | Address Redacted | | | | |
| 6faf1c65-46ab-4a52-afe7-e72b43e9a8d| | Address Redacted | | | | |
| 6faf78e9-328b-4f5f-9414-39f3bb44a164 | Address Redacted | | | | |
| 6fafbee0-31c0-43b6-8775-4c1e8757db3c | Address Redacted | | | | |
| 6fb00202-d74d-43bc-ad0f-da7fefdd88d6 | Address Redacted | | | | |
| 6fb0312e-fa35-4f54-a443-00a0dd1a51e7 | Address Redacted | | | | |
| 6fb06302-0354-43dd-bcfd-9845e6a34046 | Address Redacted | | | | |
| 6fb06d8e-5a47-45e7-92e5-005754ba5053 | Address Redacted | | | | |
| 6fb0b166-2c43-423b-a10a-dffb4b2ec8b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fb0da9f-e8b1-4706-a9a5-bc264734391c | Address Redacted | | | | |
| 6fb0e13e-8ddb-4ffb-b0be-983f6a32a6a9 | Address Redacted | | | | |
| 6fb0fa41-32e7-4794-944e-9ccf9abfe229 | Address Redacted | | | | |
| 6fb136b9-5d6e-409c-b534-0385ba49cc46 | Address Redacted | | | | |
| 6fb14946-8980-4b95-98cf-fc62a5a21a0b | Address Redacted | | | | |
| 6fb160d4-587f-44a0-8157-c4cbe494b43e | Address Redacted | | | | |
| 6fb162bc-0241-4198-a346-ff65b0526012 | Address Redacted | | | | |
| 6fb1cfb6-51db-424b-a2e3-128b1dc9714f | Address Redacted | | | | |
| 6fb1d74e-47e6-4440-8bae-58f455b2387b | Address Redacted | | | | |
| 6fb1dc73-d647-44f1-bbea-6c36fb8f7b60 | Address Redacted | | | | |
| 6fb1f708-a6fd-47bb-b6c7-c782c9c239c5 | Address Redacted | | | | |
| 6fb21387-1361-4765-bfca-250fd276dbef | Address Redacted | | | | |
| 6fb215d1-f4e6-41fb-8d57-1f87ed148923 | Address Redacted | | | | |
| 6fb23c37-0e1a-4f33-820b-f601e6284677 | Address Redacted | | | | |
| 6fb2688a-a1b2-4b47-9f36-6ce34c48b9e8 | Address Redacted | | | | |
| 6fb27628-c58c-4dbb-82f6-1e8c50723fcb | Address Redacted | | | | |
| 6fb28b36-f421-4341-bd05-1c00443b1093 | Address Redacted | | | | |
| 6fb2ae75-ac42-4249-ba7c-a51760fc2414 | Address Redacted | | | | |
| 6fb2b277-cef6-445e-96ac-26851da90773 | Address Redacted | | | | |
| 6fb2b8ae-0618-468f-817e-094bb4ecc67b | Address Redacted | | | | |
| 6fb2dab8-742b-41f3-8bf3-de84bad32952 | Address Redacted | | | | |
| 6fb38244-ec54-4d7d-86ef-45719952a8d5 | Address Redacted | | | | |
| 6fb3bae4-3de1-4e4b-ad54-d90eee8a4549 | Address Redacted | | | | |
| 6fb3e619-b720-4dba-ac74-0dd290f88ed5 | Address Redacted | | | | |
| 6fb3ff0e-3eb0-4872-b215-0ba1ccbcd661 | Address Redacted | | | | |
| 6fb40c82-1ea3-4682-b9eb-6fea7f49db4a | Address Redacted | | | | |
| 6fb4235d-b6b8-4570-8ecf-c08d58031c8b | Address Redacted | | | | |
| 6fb43b26-587c-4b30-920c-819d0d958a6e | Address Redacted | | | | |
| 6fb43dc8-180d-4f60-8223-9d02cd243097 | Address Redacted | | | | |
| 6fb46eb0-05de-43d7-aa32-f76ca36db2ab | Address Redacted | | | | |
| 6fb48393-36a3-42e0-8e3c-cc4c0f205cb7 | Address Redacted | | | | |
| 6fb497b6-d220-4fec-9f4f-d39e35399b40 | Address Redacted | | | | |
| 6fb4c385-48bd-439e-a7cd-fc9d125e4c30 | Address Redacted | | | | |
| 6fb4d7d8-b102-4c2a-bf5c-b0964e0ec0a6 | Address Redacted | | | | |
| 6fb4e0af-0375-4633-b0f7-e5cc0eac34cb | Address Redacted | | | | |
| 6fb4fda9-347d-4c34-a4f2-c6e33c661919 | Address Redacted | | | | |
| 6fb50fd3-6572-4030-8492-6a4bd22bf59c | Address Redacted | | | | |
| 6fb515f3-edd3-4559-a1d9-d5630d62c824 | Address Redacted | | | | |
| 6fb525c6-a5b2-47f6-bb95-7ec664b0c074 | Address Redacted | | | | |
| 6fb556fc-62e2-4ab4-85c4-0268c6899901 | Address Redacted | | | | |
| 6fb5582c-e3c9-471b-bcff-8cd105d5d064 | Address Redacted | | | | |
| 6fb57fcb-79ca-4ee1-82d6-5214146388d6 | Address Redacted | | | | |
| 6fb58245-ee13-405c-a89e-0954ba4f4351 | Address Redacted | | | | |
| 6fb5a869-0fdd-4f74-836f-fa864edfc689 | Address Redacted | | | | |
| 6fb5e6fa-0a65-43d5-9dd1-49fc4552eda0 | Address Redacted | | | | |
| 6fb61924-56da-4ec5-a9dc-79596564b8f7 | Address Redacted | | | | |
| 6fb6230a-a671-4c45-bc80-f580ec5f53da | Address Redacted | | | | |
| 6fb6383d-e42d-4650-a495-a9943f39b77f | Address Redacted | | | | |
| 6fb658eb-4b5d-4f6c-9066-b0a3c678169f | Address Redacted | | | | |
| 6fb6673a-aa49-4f5e-9420-19bce21d04bc | Address Redacted | | | | |
| 6fb697bb-0bac-4196-bb14-878b52f6f8f8 | Address Redacted | | | | |
| 6fb697d4-75ee-4aae-9cd7-6187310faa17 | Address Redacted | | | | |
| 6fb69fd5-3e55-4f1c-8db8-5fbe88537588 | Address Redacted | | | | |
| 6fb6a036-d35f-462a-9e9d-8addb2a1f66c | Address Redacted | | | | |
| 6fb707a6-4407-49a0-9fa3-77d7d7bb0309 | Address Redacted | | | | |
| 6fb7101b-e5ec-441a-ba09-10780ee8b6bb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6fb74c03-9e32-48c5-a7b8-83275a42154C | Address Redacted | | | | |
| 6fb76000-996f-469b-99bf-89fe15bd0196 | Address Redacted | | | | |
| 6fb761b0-5948-41cb-bbd8-596f7db30262 | Address Redacted | | | | |
| 6fb763ca-9f00-4d3f-ba58-4a85da6a950e | Address Redacted | | | | |
| 6fb773b7-53c9-4fa0-a940-e18347b8279b | Address Redacted | | | | |
| 6fb77c57-e64d-4559-a306-5ff1c2809429 | Address Redacted | | | | |
| 6fb77fa4-28e4-4d5c-bd42-aac2653f6177 | Address Redacted | | | | |
| 6fb7b4a3-eca6-4d9e-b522-f305d4dea97f | Address Redacted | | | | |
| 6fb7f415-7ca7-4f62-b4c3-b3c6b8b28d25 | Address Redacted | | | | |
| 6fb80644-961d-4e84-bfaa-84ba1aa0636b | Address Redacted | | | | |
| 6fb817c4-bb05-4d6c-84db-795f5371a1b7 | Address Redacted | | | | |
| 6fb84e1e-e211-418b-83b4-ab2f918b2ebb | Address Redacted | | | | |
| 6fb896c1-13a8-4128-a8d5-7ea4fd46b26C | Address Redacted | | | | |
| 6fb8b2ec-1d66-40a6-867c-c383e65d817d | Address Redacted | | | | |
| 6fb8be14-764f-4793-8669-9c5ec5323615 | Address Redacted | | | | |
| 6fb8cdfa-7ba6-4901-912e-f7eeb8ebe8a6 | Address Redacted | | | | |
| 6fb8edca-a968-4d7d-9b8e-978013e4987f | Address Redacted | | | | |
| 6fb8ee47-bd63-46a0-9dbf-1eef620fde75 | Address Redacted | | | | |
| 6fb90157-bd4b-4c71-8641-bac6bd2dcb5d | Address Redacted | | | | |
| 6fb912a6-568a-4b23-ab25-939bcd22ca15 | Address Redacted | | | | |
| 6fb92f43-ba6f-42be-a5f6-013f25ea47c2 | Address Redacted | | | | |
| 6fb96f85-c362-4aeb-a599-26838f84d70d | Address Redacted | | | | |
| 6fb9ee34-1c3c-4774-a8ee-686011cd1b2b | Address Redacted | | | | |
| 6fba0e24-a6bb-40af-94eb-5df5e527a9ae | Address Redacted | | | | |
| 6fba18c0-2d3e-4ef3-bbf7-422dacbb99de | Address Redacted | | | | |
| 6fba2bb6-5922-4639-9796-ff11aa7f735C | Address Redacted | | | | |
| 6fba2fb0-ed73-435a-88ee-67549981047e | Address Redacted | | | | |
| 6fba7e3a-d333-4508-b355-93e723d5521b | Address Redacted | | | | |
| 6fba83ab-7a0a-49d9-af49-0a761abbac1c | Address Redacted | | | | |
| 6fba86e9-ab67-47fe-a8b9-35f6051eb243 | Address Redacted | | | | |
| 6fba976f-844b-4d9c-9dd0-8c0cd2c1f02c | Address Redacted | | | | |
| 6fbacc3b-6791-4a52-96e9-9019cf277ad1 | Address Redacted | | | | |
| 6fbacdc9-6c02-409a-b92e-c2e170f530df | Address Redacted | | | | |
| 6fbad322-9b5e-4756-8b99-4a9bea0fd0e3 | Address Redacted | | | | |
| 6fbae4fe-af8f-4fe9-87a4-dffd57b05c4e | Address Redacted | | | | |
| 6fbb1edf-0f37-464e-88de-ca502b2c734c | Address Redacted | | | | |
| 6fbb55ae-27b1-4bba-afbf-5dce7b61c7fa | Address Redacted | | | | |
| 6fbb977d-e68c-46e2-80d9-7ca19987d209 | Address Redacted | | | | |
| 6fbb98eb-2fad-4017-996a-a1f0c6f0710e | Address Redacted | | | | |
| 6fbba8fa-44b6-4a45-8ca7-1a4eac3ecd75 | Address Redacted | | | | |
| 6fbbae34-ef6c-4b6f-af6c-6845b1a0a0ed | Address Redacted | | | | |
| 6fbbc484-a7b2-43d8-90ec-f890e7fb1790 | Address Redacted | | | | |
| 6fbbcabe-7727-4e65-a7f4-bc520fd0bfa9 | Address Redacted | | | | |
| 6fbbdc2e-ef25-4d73-bfff-4bdaf823c83a | Address Redacted | | | | |
| 6fbbeef9-8798-4520-941e-4b1599533ac6 | Address Redacted | | | | |
| 6fbc0bc5-8695-4b32-89f3-fdab9862bf0a | Address Redacted | | | | |
| 6fbc0ddd-6b23-4763-96f7-a0875e1b4a18 | Address Redacted | | | | |
| 6fbc11b9-447e-4b84-922f-bba85038bfc3 | Address Redacted | | | | |
| 6fbc485e-8b71-4fe9-836d-df0497a162d4 | Address Redacted | | | | |
| 6fbc5d04-2398-4112-8790-72863fa4c79e | Address Redacted | | | | |
| 6fbc6da3-41bd-4688-8ec1-2446b2327b59 | Address Redacted | | | | |
| 6fbc7427-51c7-4239-9e40-81197159283f | Address Redacted | | | | |
| 6fbc868b-f51e-4b00-a060-03ccf9ee8fe3 | Address Redacted | | | | |
| 6fbc94bd-4433-4dd8-b88c-13aab0405677 | Address Redacted | | | | |
| 6fbcb6d4-af6c-452f-b2bb-7c6f31942414 | Address Redacted | | | | |
| 6fbccae1-e316-4796-9da1-760b86cb7294 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fbcde32-c815-412c-ae7b-11487cd14fab | Address Redacted | | | | |
| 6fbce260-cfa5-4dcb-b39e-d650b6f1bfc1 | Address Redacted | | | | |
| 6fbcf81e-e90c-4a0e-b72f-165a00f08f67 | Address Redacted | | | | |
| 6fbd0ed2-09c3-458f-9e05-b8ccecb2a078 | Address Redacted | | | | |
| 6fbd1305-914a-4704-9b51-937f576e8417 | Address Redacted | | | | |
| 6fbd19b0-3498-4cf0-a06c-745e113598cc | Address Redacted | | | | |
| 6fbd226e-e8f7-4d8c-8c1d-4e8d619620e3 | Address Redacted | | | | |
| 6fbd24c4-4194-4f28-bdfc-9818e93cdb3e | Address Redacted | | | | |
| 6fbd33f7-91d4-426a-ba14-159e46317734 | Address Redacted | | | | |
| 6fbd5d0f-4d05-4e77-899f-83fc3e3b5986 | Address Redacted | | | | |
| 6fbd68f9-e04e-4fe8-b71d-97e063f1a042 | Address Redacted | | | | |
| 6fbd69df-e324-47f7-9485-88cc629f0995 | Address Redacted | | | | |
| 6fbd822c-020b-4870-8f11-6c79b7c561a3 | Address Redacted | | | | |
| 6fbdbf6f-9d37-47f9-a9d1-d51c9852ec51 | Address Redacted | | | | |
| 6fbde169-f73d-4c4e-82cb-158267be8a8b | Address Redacted | | | | |
| 6fbde40b-3d94-4515-b98c-2238b78bbc8f | Address Redacted | | | | |
| 6fbdfbb3-e037-42c5-a3fc-d898b8c0c1fb | Address Redacted | | | | |
| 6fbe0943-34e9-40b7-9744-d52ddf237894 | Address Redacted | | | | |
| 6fbe0eca-9f56-41ba-9627-6113b935fddc | Address Redacted | | | | |
| 6fbe1c49-7121-4329-95be-4bed58c02712 | Address Redacted | | | | |
| 6fbe4b24-0267-4554-aaec-21b68b8a966a | Address Redacted | | | | |
| 6fbe91b6-0cc1-464e-8246-69a1dfbb723c | Address Redacted | | | | |
| 6fbe9925-e225-4521-8148-4daddf1c038l | Address Redacted | | | | |
| 6fbe9a89-06d1-4404-b474-0bf1a2f7602e | Address Redacted | | | | |
| 6fbed57a-757d-4c54-b2f2-5f9c7c1f5b1e | Address Redacted | | | | |
| 6fbf0277-7e59-4fd9-8414-32e3fc7c9a32 | Address Redacted | | | | |
| 6fbf2a47-1bd7-4b79-88ef-5b954a18f465 | Address Redacted | | | | |
| 6fbf56d0-8e5a-43b8-b42e-d59f3df5277e | Address Redacted | | | | |
| 6fbf5955-f6e4-475e-aa22-a5662d885e9l | Address Redacted | | | | |
| 6fbf5f1c-6f6d-4d40-bf39-6f8a0c282f6c | Address Redacted | | | | |
| 6fbf63d6-abb4-4472-b996-1f849f42d8d3 | Address Redacted | | | | |
| 6fbf6deb-53f1-44a4-a91d-397cd1501725 | Address Redacted | | | | |
| 6fbf9513-d866-469a-b165-989e240822el | Address Redacted | | | | |
| 6fbffe88-58ea-415c-b1d7-9a75076bc851 | Address Redacted | | | | |
| 6fc017ba-24ec-46d6-9798-6a3c5b6b6c0a | Address Redacted | | | | |
| 6fc04e36-e445-4516-887a-23c2eb9095ac | Address Redacted | | | | |
| 6fc05489-c978-47a3-870f-daca32f4c36b | Address Redacted | | | | |
| 6fc05bea-8b13-4bfa-af4d-934172b49559 | Address Redacted | | | | |
| 6fc0611b-3183-46f8-96ce-dab1ae246c36 | Address Redacted | | | | |
| 6fc06328-f65b-4a7f-a406-c1df2bf3fde6 | Address Redacted | | | | |
| 6fc06337-ad5c-44f9-8ecb-0562f3f22af1 | Address Redacted | | | | |
| 6fc068a6-0202-41ff-b5fc-650f5c4c2dcc | Address Redacted | | | | |
| 6fc0b1ac-ef1f-4c1b-afc3-795f728e3b5C | Address Redacted | | | | |
| 6fc0d843-3716-413e-ac71-1d755e2316f9 | Address Redacted | | | | |
| 6fc0f083-13dd-4ad4-a96e-0306fb88bc61 | Address Redacted | | | | |
| 6fc121a4-c4c0-46b4-a531-3fef875645bc | Address Redacted | | | | |
| 6fc14330-81df-45e1-85d3-8352c9abf0f3 | Address Redacted | | | | |
| 6fc160ee-a43b-4e82-af2d-9b11c2ddeb30 | Address Redacted | | | | |
| 6fc183a9-dc5c-4580-a8ea-25a85389b5bc | Address Redacted | | | | |
| 6fc185a4-5e30-4bd2-aeb9-fc66c0993eb9 | Address Redacted | | | | |
| 6fc1d9e8-65ce-4453-b898-2fcbe6b9344e | Address Redacted | | | | |
| 6fc231d0-a6c2-4530-be42-bfc05cf05ebf | Address Redacted | | | | |
| 6fc248ae-dae9-49a7-9e01-f067c0847e63 | Address Redacted | | | | |
| 6fc29ab1-7332-493f-b5be-094676dfef88 | Address Redacted | | | | |
| 6fc2c78c-2a44-44d5-bf82-21ba0baab287 | Address Redacted | | | | |
| 6fc2d985-0f0b-48f5-b838-d05e8349ebc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6fc2ecb8-a9fb-48d1-b1fa-a01833300a15 | Address Redacted | | | | |
| 6fc30cca-99c5-495d-b577-326bf2f0be3d | Address Redacted | | | | |
| 6fc32700-9631-48b6-98a5-4458acef1b34 | Address Redacted | | | | |
| 6fc36904-5a79-42f7-b0d4-1ef7c0aa5089 | Address Redacted | | | | |
| 6fc38198-35ac-4eff-b52f-d3895300cc6d | Address Redacted | | | | |
| 6fc38c1f-8cd0-4fc6-9142-401fed186af1 | Address Redacted | | | | |
| 6fc3a734-8254-4ae7-81b6-a04b218c1821 | Address Redacted | | | | |
| 6fc3bfd9-13b2-4dd5-bb19-b17771e37a68 | Address Redacted | | | | |
| 6fc3c177-dd7e-4e1c-9873-fb73f40ca15c | Address Redacted | | | | |
| 6fc3f24a-e7a3-449a-825c-a89d5d701573 | Address Redacted | | | | |
| 6fc40d91-2de2-4b20-a6f0-84767da2c9ea | Address Redacted | | | | |
| 6fc4328e-b2c1-4c61-b367-5b72016cee5f | Address Redacted | | | | |
| 6fc448f7-a0da-4dac-b4fc-e73b68ed1d1a | Address Redacted | | | | |
| 6fc45e61-d7c5-4ca6-84b2-fa4932853178 | Address Redacted | | | | |
| 6fc4658e-bf25-45b0-912a-9d2936482bb7 | Address Redacted | | | | |
| 6fc465ce-a163-4077-9b8f-5cd86e6f73bb | Address Redacted | | | | |
| 6fc473ca-b372-4e70-8ac8-03c6ff069979 | Address Redacted | | | | |
| 6fc47596-5d1a-4299-90b8-737b64c061ee | Address Redacted | | | | |
| 6fc47a77-8978-47c8-8f86-5194bd721d37 | Address Redacted | | | | |
| 6fc48cf7-4db5-4621-b1d6-67d781966274 | Address Redacted | | | | |
| 6fc4f047-4f2b-4c50-bb85-9f8485077629 | Address Redacted | | | | |
| 6fc4f0d7-259b-4212-a53e-130cdff8838d | Address Redacted | | | | |
| 6fc500dc-07ea-4158-a905-d88326b1c5e8 | Address Redacted | | | | |
| 6fc501fb-c6c8-4559-a531-3d06b92ca553 | Address Redacted | | | | |
| 6fc50446-fb95-41c3-afa1-a0cbad4b5898 | Address Redacted | | | | |
| 6fc51759-6666-4ce9-8754-22a98bea0be6 | Address Redacted | | | | |
| 6fc518dd-b7e0-4c03-a644-48b2361bad77 | Address Redacted | | | | |
| 6fc5626a-d3d1-4016-beaa-a922a57d28ea | Address Redacted | | | | |
| 6fc5850a-9819-4901-9dfd-2bd71cf0a746 | Address Redacted | | | | |
| 6fc586f1-7f63-46f4-9d56-07c0f74f33ac | Address Redacted | | | | |
| 6fc5b1df-c177-4ec8-8cb6-fd37f37ae935 | Address Redacted | | | | |
| 6fc5fe58-9dfe-4584-a7f7-76c3e575774a | Address Redacted | | | | |
| 6fc657f2-b1bd-4a0a-9e28-87df311b8abc | Address Redacted | | | | |
| 6fc661d7-56d9-43b2-9411-164ee71fc88f | Address Redacted | | | | |
| 6fc66248-a2ca-4a71-a148-2c7a19a57ffc | Address Redacted | | | | |
| 6fc66e4b-9383-43ee-bb4a-29f7d141b694 | Address Redacted | | | | |
| 6fc67e03-8ba4-4e5b-ab4b-6f6eaabe6237 | Address Redacted | | | | |
| 6fc68731-d6c2-4d7b-8749-8305845aaece | Address Redacted | | | | |
| 6fc6b2f4-4640-45c7-81ec-0e7a540f4d4b | Address Redacted | | | | |
| 6fc6cdf0-3808-401b-89a4-2153e7166677 | Address Redacted | | | | |
| 6fc6e34f-8b85-4b66-b90c-4f747c9ecf54 | Address Redacted | | | | |
| 6fc6fd0e-ad20-4b7c-8385-b2d56bb86fc0 | Address Redacted | | | | |
| 6fc6ff8d-c423-4817-b2e7-5814c6b8af1a | Address Redacted | | | | |
| 6fc702e1-28db-4e48-a736-7db268d1d9db | Address Redacted | | | | |
| 6fc7242d-eec2-4c40-bd33-c84631edbc0d | Address Redacted | | | | |
| 6fc73db8-fe91-409c-a1df-9c1920b349d0 | Address Redacted | | | | |
| 6fc7406d-1244-4cb4-88cb-925621e54d9f | Address Redacted | | | | |
| 6fc7435a-6e86-4a72-b3b2-baed8692c346 | Address Redacted | | | | |
| 6fc75779-d62c-4ca1-98f8-c24d7d7dae0a | Address Redacted | | | | |
| 6fc76514-8986-4a3c-ad45-964bf0ae3d2c | Address Redacted | | | | |
| 6fc7f9f8-770c-4273-8cd8-57d8ae0ca625 | Address Redacted | | | | |
| 6fc7fdb0-e552-41f1-a3bb-62b914d14d00 | Address Redacted | | | | |
| 6fc803c6-5d28-48a1-91df-6778f0340ae4 | Address Redacted | Page 4439 of 10184 | | | |
| 6fc828b8-67d2-4945-8590-4816d880e845 | Address Redacted | | | | |
| 6fc82a6d-3c4c-47fa-a60b-34a00081622c | Address Redacted | | | | |
| 6fc86218-432b-4d57-b848-cfb7062f1b8c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6fc89fbc-41ab-4f2b-808d-ad3066e4cab0 | Address Redacted | | | | |
| 6fc8a6f4-2840-4738-811c-8efd8124aa6a | Address Redacted | | | | |
| 6fc8ccbc-4410-4578-9d80-a6b10bb84c39 | Address Redacted | | | | |
| 6fc941ee-ca23-4658-bf53-649b70bea848 | Address Redacted | | | | |
| 6fc9478e-7370-4117-9c2c-97a74528afcc | Address Redacted | | | | |
| 6fc95788-9dc8-4d61-a007-cf05d0b8b826 | Address Redacted | | | | |
| 6fc99c79-f412-406c-88dc-91299db809ea | Address Redacted | | | | |
| 6fc9b711-4fe2-4f27-b338-444c910096c6 | Address Redacted | | | | |
| 6fc9d786-82b3-4de6-8eb7-eae8f85bdfbb | Address Redacted | | | | |
| 6fc9e110-8526-4905-8a08-99cd368c1163 | Address Redacted | | | | |
| 6fca0e79-7b4d-4c96-923e-751228dcde6b | Address Redacted | | | | |
| 6fca0fd2-9bf4-4c22-b479-8a3cc4ec2ce9 | Address Redacted | | | | |
| 6fca2b2d-64f5-4d42-940e-1e7c5bef2a14 | Address Redacted | | | | |
| 6fca2dec-2b9b-4f13-8185-b79291a24e33 | Address Redacted | | | | |
| 6fca4e5b-ae5e-463c-b7c2-716c1f13d187 | Address Redacted | | | | |
| 6fca66f1-bcdc-41f0-995b-fb687244d290 | Address Redacted | | | | |
| 6fca7cfe-b303-4b7d-bae8-fe6428ad036d | Address Redacted | | | | |
| 6fca827f-0445-4c4f-a0c2-de47257448fd | Address Redacted | | | | |
| 6fca885c-186a-4475-9b3d-16a6ff7b860b | Address Redacted | | | | |
| 6fcaa7fa-1396-4388-b9c1-2a79fdb765e0 | Address Redacted | | | | |
| 6fcaaa2f-dbed-49f8-8c40-bbc6cf7b36a4 | Address Redacted | | | | |
| 6fcadb2f-1c54-4523-868a-b3cdafbcc06d | Address Redacted | | | | |
| 6fcae149-c2c5-48af-a747-0e214d5e2b85 | Address Redacted | | | | |
| 6fcb1f67-b75d-4a37-a42a-ad86bd271728 | Address Redacted | | | | |
| 6fcb3884-6828-4f9a-81bb-9528bf57f088 | Address Redacted | | | | |
| 6fcb438a-43ca-4a0a-84b5-b1f3e4ba865d | Address Redacted | | | | |
| 6fcb9056-a317-4f60-ac20-d1cf182d2fa5 | Address Redacted | | | | |
| 6fcb95b1-07cb-4fcf-9277-a27f33a9ecc1 | Address Redacted | | | | |
| 6fcc5cfc-03d2-4a33-b252-c29dac976529 | Address Redacted | | | | |
| 6fcc9547-77c3-454e-a593-449582d5ad4d | Address Redacted | | | | |
| 6fcd1e67-b496-409f-9c00-d84e49c78df3 | Address Redacted | | | | |
| 6fcd578d-bed1-4403-9990-a62d62074dbb | Address Redacted | | | | |
| 6fcd5e23-f04a-427d-985e-f49bf4fa78ed | Address Redacted | | | | |
| 6fcd6c2b-9d30-44da-9a85-f7e3825cebce | Address Redacted | | | | |
| 6fcd6dfa-815f-4cd3-b98c-c6507909d676 | Address Redacted | | | | |
| 6fcd735f-09b4-419a-b4dc-dca7fe9aa2ea | Address Redacted | | | | |
| 6fcd8d3d-b433-47b3-badf-51fef54fe71f | Address Redacted | | | | |
| 6fcdca76-f8c9-4287-aed5-1e491b56e224 | Address Redacted | | | | |
| 6fcdd748-5c5e-40e1-8779-a4ec2a12e82a | Address Redacted | | | | |
| 6fce0c39-8d05-4bd0-be90-d07625ec4a86 | Address Redacted | | | | |
| 6fce7753-51d3-468a-80b5-aec1bd974a87 | Address Redacted | | | | |
| 6fce8655-7364-432b-ad97-202ece505332 | Address Redacted | | | | |
| 6fceb78a-d766-4c54-9289-b019761c2e4b | Address Redacted | | | | |
| 6fceb868-b7f7-478c-8bac-4d65728c899c | Address Redacted | | | | |
| 6fcec760-9a86-4ce9-bda5-43832f2e9f80 | Address Redacted | | | | |
| 6fcf0dc1-78d6-403e-89b8-1640cefaa7ec | Address Redacted | | | | |
| 6fcf2749-5aeb-4e40-b0bd-3968f130d97c | Address Redacted | | | | |
| 6fcf3d84-fce2-4998-8593-733de15d6b55 | Address Redacted | | | | |
| 6fcf4031-f30a-4d73-9dbe-a1d294022ffd | Address Redacted | | | | |
| 6fcf5e64-1cfb-43c7-903d-94b940784f7c | Address Redacted | | | | |
| 6fcf62f9-ff3c-4606-9f0c-843d15e290ea | Address Redacted | | | | |
| 6fcf6407-efc4-455d-8283-a9d7ae285451 | Address Redacted | | | | |
| 6fcf7801-1953-4a9f-9a28-c518f0838c4a | Address Redacted | | | | |
| 6fcf9046-0f44-4906-8b70-95266e198bdb | Address Redacted | | | | |
| 6fcf9383-2453-4ff3-8bff-0b04e6c20735 | Address Redacted | | | | |
| 6fcf947e-74c4-4376-9354-a2553e237a14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fcfc831-07c9-4d6f-9b6d-1845af9f4999 | Address Redacted | | | | |
| 6fcfdaca-5a0e-4463-9ded-b4686fae8d02 | Address Redacted | | | | |
| 6fcffe99-38f4-490f-a6b4-2d1573fec964 | Address Redacted | | | | |
| 6fd025db-dd68-4653-bba4-9cd15a74d338 | Address Redacted | | | | |
| 6fd05856-e6d2-41f9-b8dd-6139904bd1a0 | Address Redacted | | | | |
| 6fd068e7-36b0-4045-958e-446b50e7be5c | Address Redacted | | | | |
| 6fd0743b-eb62-4cca-a53e-737c310454c5 | Address Redacted | | | | |
| 6fd0a051-6c95-4c21-abe4-8a6746dee44e | Address Redacted | | | | |
| 6fd0d0a7-1d98-49a3-a3c2-65f68c2bfd8b | Address Redacted | | | | |
| 6fd11958-a7cd-47fc-b8bf-84f54e80e906 | Address Redacted | | | | |
| 6fd122a3-32b6-4983-87f7-923be994f03a | Address Redacted | | | | |
| 6fd13536-cd90-48cb-8e6e-68fe65f02f9b | Address Redacted | | | | |
| 6fd1617b-4f8f-4798-af52-7113cadcc792 | Address Redacted | | | | |
| 6fd18785-853a-47be-89b8-8a5e01974c0c | Address Redacted | | | | |
| 6fd19b66-9764-4910-86db-989e5bdc7784 | Address Redacted | | | | |
| 6fd1aff8-7e7a-4213-9024-02b101242e52 | Address Redacted | | | | |
| 6fd22a2b-bed2-4522-9e5c-786e911ac57f | Address Redacted | | | | |
| 6fd235e2-0ac7-45bb-8db3-7695ac0fb06c | Address Redacted | | | | |
| 6fd24eb5-0dd6-4bcd-a9fe-530d8377e258 | Address Redacted | | | | |
| 6fd254a8-de38-40da-9272-9c3b58bc6ec3 | Address Redacted | | | | |
| 6fd258f6-1d84-43d0-bb8e-c07319977ca2 | Address Redacted | | | | |
| 6fd2709b-32a2-429d-bd62-0ebf3ac11429 | Address Redacted | | | | |
| 6fd27389-e64f-48e1-bd93-aff6339c186f | Address Redacted | | | | |
| 6fd2836b-88f9-4aff-bc87-36e6803c5c3a | Address Redacted | | | | |
| 6fd2cd9e-1315-4fe0-af96-66ea62d47288 | Address Redacted | | | | |
| 6fd2dae5-9eea-4fde-aa19-af4c50b75e8f | Address Redacted | | | | |
| 6fd2f8c7-c4e0-41c7-8e71-f58e461b3acf | Address Redacted | | | | |
| 6fd2f9ea-c403-4359-bcb1-62ffe373813C | Address Redacted | | | | |
| 6fd36b93-b1c4-4fc1-a533-59b167b16e11 | Address Redacted | | | | |
| 6fd3829b-8747-481f-b64f-d797c845a6a9 | Address Redacted | | | | |
| 6fd3a625-0509-4a43-adb0-35ea65c2dd56 | Address Redacted | | | | |
| 6fd3a72a-d41d-4304-b5db-96baa8cf5c82 | Address Redacted | | | | |
| 6fd3b00f-08d1-4257-94c6-1f8f212641fc | Address Redacted | | | | |
| 6fd3b58c-ff7b-451d-8201-83e68d1f13d1 | Address Redacted | | | | |
| 6fd3c504-9884-434e-ab9d-ee9de3bb3591 | Address Redacted | | | | |
| 6fd40cd1-3b1a-4a58-8f9f-e362e8ea8a23 | Address Redacted | | | | |
| 6fd417d8-9c9d-46f9-81ca-2b49553b739d | Address Redacted | | | | |
| 6fd4361f-1ad7-45ba-baed-2c8570dad951 | Address Redacted | | | | |
| 6fd45867-6de9-455e-8204-e170d4957909 | Address Redacted | | | | |
| 6fd4b4c6-7dde-4c9a-9ede-e9c12b2d53e4 | Address Redacted | | | | |
| 6fd4bcaa-8fef-475a-86f2-3cb89199860a | Address Redacted | | | | |
| 6fd4daa2-7bc0-4e66-adae-a633f8b0a949 | Address Redacted | | | | |
| 6fd53011-583d-483a-9454-10d224d35654 | Address Redacted | | | | |
| 6fd54aef-e62c-4800-99c6-b57158e3f9be | Address Redacted | | | | |
| 6fd5a7f1-7071-4edc-b02e-f0adb8445c28 | Address Redacted | | | | |
| 6fd5c87c-baa2-4ebc-89b1-f3bc29bca259 | Address Redacted | | | | |
| 6fd5e4d9-4c77-42c2-af9c-52f6a878456C | Address Redacted | | | | |
| 6fd6190c-06ab-4984-a59a-5f4a91ab4fc9 | Address Redacted | | | | |
| 6fd623d6-f443-4434-9468-297dc052d277 | Address Redacted | | | | |
| 6fd62dca-c64c-4c06-917b-4e018f01be37 | Address Redacted | | | | |
| 6fd644a6-9081-4bbb-b824-259b2bdf3c5f | Address Redacted | | | | |
| 6fd64aaf-257e-43b8-a840-3dcc8228291e | Address Redacted | | | | |
| 6fd66c68-7e4f-4261-8acd-1cb73484ccc1 | Address Redacted | | | | |
| 6fd671dd-0d6c-4a6c-a9ae-e3bacd454ede | Address Redacted | | | | |
| 6fd6765d-5d3f-4ea4-a6c6-86acdd190e75 | Address Redacted | | | | |
| 6fd69ce8-c1e9-4923-921f-a4ae12b91e20 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fdbeb5-4ea2-48d7-8480-44e0c593d992 | Address Redacted | | | | |
| 6fd6dbcb-26b6-4d0f-a8b1-46fb55421bbc | Address Redacted | | | | |
| 6fd6dfca-5f96-4911-82be-fc8efdb50c1b | Address Redacted | | | | |
| 6fd742f2-abc3-425a-b04b-52a6334bd463 | Address Redacted | | | | |
| 6fd7436d-bc5d-4c55-abe8-adc4253c8d1a | Address Redacted | | | | |
| 6fd75238-9e56-4ad6-8edf-5c452b0ce3ca | Address Redacted | | | | |
| 6fd795f1-02bf-4a4d-bcbb-c6a1d56f8557 | Address Redacted | | | | |
| 6fd79a53-5262-4e8d-a8f8-6de4b956e9ab | Address Redacted | | | | |
| 6fd7ca4c-e07a-4521-9aef-a201c3533c85 | Address Redacted | | | | |
| 6fd82303-1d57-4bac-b1ea-33ed8ac44752 | Address Redacted | | | | |
| 6fd82a36-35aa-47ee-83b4-c447ca6a577 | Address Redacted | | | | |
| 6fd82eb0-8bd6-4571-b72d-26d3dfa44e35 | Address Redacted | | | | |
| 6fd832ec-75ab-4e95-b74f-d0c90ba3b993 | Address Redacted | | | | |
| 6fd8459e-1ee3-439f-bfd6-d401ecda0c11 | Address Redacted | | | | |
| 6fd88e34-27a8-4ffe-b87b-6c28daa55ab6 | Address Redacted | | | | |
| 6fd8c4cb-596d-4ba8-904c-5768af7c1d27 | Address Redacted | | | | |
| 6fd901d6-de81-451b-9dfa-3f2303deadf6 | Address Redacted | | | | |
| 6fd90cb2-5a8e-4450-bfba-ab6b151cecc3 | Address Redacted | | | | |
| 6fd91bd9-a26f-4ceb-80ca-050227387fc4 | Address Redacted | | | | |
| 6fd91fc2-d8c6-45b0-a4af-53a1609e0b52 | Address Redacted | | | | |
| 6fd97003-e27c-4ba9-b008-0763625bb227 | Address Redacted | | | | |
| 6fd9a17b-ab54-45a8-a168-b1c5aa86031e | Address Redacted | | | | |
| 6fd9d922-fb3f-4d3d-9c8f-a9bb3b6312cc | Address Redacted | | | | |
| 6fd9f316-2ebc-48d6-9f31-3b7bb27f623f | Address Redacted | | | | |
| 6fda06f7-4007-4c09-8e3e-79c3ca68c8a7 | Address Redacted | | | | |
| 6fda2cf7-0595-4552-b308-8d71ef093abe | Address Redacted | | | | |
| 6fda3348-26f0-4af5-9dd4-d2e88dbdd989 | Address Redacted | | | | |
| 6fda40f8-14b6-453b-82e0-84d7e2fb91c9 | Address Redacted | | | | |
| 6fda62d1-0b89-4e68-aca8-aca5bcaab2d7 | Address Redacted | | | | |
| 6fda6edc-e00e-49e4-95f1-cfed1f686a99 | Address Redacted | | | | |
| 6fda9111-fbff-4bd1-9181-9c627f31f20b | Address Redacted | | | | |
| 6fdabc11-6065-47a5-9223-0692a6cee3da | Address Redacted | | | | |
| 6fdad327-7bf7-4f95-9f14-640c862053bd | Address Redacted | | | | |
| 6fdb2e56-ba2e-4cfa-bed5-ebc6c43f7ad6 | Address Redacted | | | | |
| 6fdb351c-39f8-47c0-abdf-653083bf4b62 | Address Redacted | | | | |
| 6fdb6295-ccbc-4b66-99db-436c0fe9c251 | Address Redacted | | | | |
| 6fdba6d8-8aa0-4fb7-b423-f11504776c80 | Address Redacted | | | | |
| 6fdbb9a8-346f-482c-b8d4-044f6f044c70 | Address Redacted | | | | |
| 6fdbf31c-0a57-466c-9699-0c135f6cc8b5 | Address Redacted | | | | |
| 6fdc0ac0-bd8e-4c21-8a7d-32f392ebaf30 | Address Redacted | | | | |
| 6fdc257b-2fa3-4fd1-a3f7-b499542dc663 | Address Redacted | | | | |
| 6fdc3a78-267f-419d-bd2c-9b5c0ec35699 | Address Redacted | | | | |
| 6fdc57a8-aba1-4bfc-80b0-f652bc9b10c3 | Address Redacted | | | | |
| 6fdc5c28-a104-4398-934b-7a2ed3572e68 | Address Redacted | | | | |
| 6fdc6cb8-14b0-44a4-a988-8403f1b4f5ce | Address Redacted | | | | |
| 6fdc82f1-3d26-4490-a081-ac16ceb2faae | Address Redacted | | | | |
| 6fdc8f14-bb75-4ea2-a33a-70917fff629e | Address Redacted | | | | |
| 6fdc9d53-6a97-408b-94a7-55e342cbeca0 | Address Redacted | | | | |
| 6fdcab8b-a645-4efb-8e71-e091ca09589f | Address Redacted | | | | |
| 6fdcaf73-8d0a-47bd-85d2-7c8ed1f54fe9 | Address Redacted | | | | |
| 6fdcb65b-4a50-4801-819e-7bb316960d52 | Address Redacted | | | | |
| 6fdd315f-b377-4255-b1ce-b3652913cf50 | Address Redacted | | | | |
| 6fddbb28-a755-4647-b782-36326ea6429 | Address Redacted | | | | |
| 6fde169c-b8c1-49fb-93ed-fa3ac6007494 | Address Redacted | | | | |
| 6fde3bc4-f110-4d20-b6b3-71c2ddb3a790 | Address Redacted | | | | |
| 6fde5325-4a06-4445-8bb8-3f600db9c446 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fe64e1-9071-4fd9-9cc8-6f60d9f2705b | Address Redacted | | | | |
| 6fde9e50-af65-4f26-89d6-cabadeca90dd | Address Redacted | | | | |
| 6fdea579-a73b-4d14-88ac-6d34d15ae7c8 | Address Redacted | | | | |
| 6fdf0be4-148a-43e6-848f-ca4c6434d260 | Address Redacted | | | | |
| 6fdf0e2f-9db7-47db-932b-838b341f60ee | Address Redacted | | | | |
| 6fdf1902-807b-41a1-a469-b261c0d8b9af | Address Redacted | | | | |
| 6fdf27a8-2af6-4ae1-a20c-fa8213738621 | Address Redacted | | | | |
| 6fdf3189-861e-47ad-88c2-33cc6c71cf64 | Address Redacted | | | | |
| 6fdf963f-e052-4f38-8758-b3abc8e99cea | Address Redacted | | | | |
| 6fdfa8ef-544a-419a-b2a6-03438be3fc62 | Address Redacted | | | | |
| 6fe0130d-2b78-4c72-af27-ca70a895c167 | Address Redacted | | | | |
| 6fe03a85-ce1c-4589-a96a-64d8ae2617fd | Address Redacted | | | | |
| 6fe0461b-db47-4a13-885b-8e4b73db63fe | Address Redacted | | | | |
| 6fe0695b-3da0-4bc5-b8eb-c9dd87a9f3b1 | Address Redacted | | | | |
| 6fe07927-6be3-408c-91ee-879a9519c7ff | Address Redacted | | | | |
| 6fe0a407-3afc-4175-83a8-1719fd7e1e8e | Address Redacted | | | | |
| 6fe0c133-f37d-4f76-8081-07780d5a350b | Address Redacted | | | | |
| 6fe0d043-c3fa-475b-9c0a-2dafc7718e41 | Address Redacted | | | | |
| 6fe0d1e1-5422-4726-916d-8439383df8c6 | Address Redacted | | | | |
| 6fe0d2f3-2739-453b-88f0-f612613e3f44 | Address Redacted | | | | |
| 6fe0f162-4c01-45c9-90d2-c07ec1e4708c | Address Redacted | | | | |
| 6fe0faac-0ecc-4848-b323-585922a474c5 | Address Redacted | | | | |
| 6fe0ffd4-edd2-49a9-beea-2a292c2f51a1 | Address Redacted | | | | |
| 6fe11680-25c0-4b7a-8757-70dcad3e1e16 | Address Redacted | | | | |
| 6fe13e2c-346b-4b14-9a29-f6297225ce71 | Address Redacted | | | | |
| 6fe146a2-7339-42fe-97eb-bf933826f37c | Address Redacted | | | | |
| 6fe151e3-4a8a-4624-b0ba-a1438c034931 | Address Redacted | | | | |
| 6fe1995b-5446-4bcc-abf1-7c030fde60ce | Address Redacted | | | | |
| 6fe1ae8c-bedd-41b8-9c7c-be172c697ba3 | Address Redacted | | | | |
| 6fe1f093-3bab-4d5c-81e4-34809e8f17df | Address Redacted | | | | |
| 6fe22dc0-0f9d-4142-8a7d-82ebec5463ce | Address Redacted | | | | |
| 6fe2318e-daeb-4209-a24c-f4348c14f2fc | Address Redacted | | | | |
| 6fe24642-24f1-4c5c-a38f-d5d7921fc1a9 | Address Redacted | | | | |
| 6fe2a699-f81a-452e-ad6a-24a7ac2c3ba2 | Address Redacted | | | | |
| 6fe2a996-25a7-4d6d-bcab-c7e8a4a53664 | Address Redacted | | | | |
| 6fe2b4e7-5177-4fdb-b8e6-3565d70ba00a | Address Redacted | | | | |
| 6fe2b4ea-eda6-44f3-b949-776966b1e347 | Address Redacted | | | | |
| 6fe2dba0-4c39-4c60-8155-bab5806b4da6 | Address Redacted | | | | |
| 6fe2f129-d098-4deb-9fb1-ca3b99ceb83b | Address Redacted | | | | |
| 6fe2f747-4a68-4889-bc3b-068de7e5f637 | Address Redacted | | | | |
| 6fe2ff6e-8c5a-4c52-a559-9ebebdc6365f | Address Redacted | | | | |
| 6fe3065c-0c9f-4cad-be2c-50a6a12f3786 | Address Redacted | | | | |
| 6fe33461-c76e-4cfe-bfbf-0db9cda013d8 | Address Redacted | | | | |
| 6fe35793-bba1-4959-817c-0a006f894403 | Address Redacted | | | | |
| 6fe35e50-3647-4ae2-a903-730c52708d7c | Address Redacted | | | | |
| 6fe35f0a-bbc1-487c-a04d-2359d2b653d7 | Address Redacted | | | | |
| 6fe37c4b-9a55-41bb-9f6a-560fe45d9469 | Address Redacted | | | | |
| 6fe3ba58-2de0-49fe-bd4c-493628688746 | Address Redacted | | | | |
| 6fe3ce15-17b4-4642-b94b-44f2f5e015d1 | Address Redacted | | | | |
| 6fe3d0cc-e9d6-4283-ac32-8df9ede4b4b1 | Address Redacted | | | | |
| 6fe405a7-cb64-4711-b0ab-488ebf21c7ec | Address Redacted | | | | |
| 6fe42082-69a7-4082-adaf-739d702c481b | Address Redacted | | | | |
| 6fe45d41-86b3-4fb7-bf49-a74f4f47ebcf | Address Redacted | Page 4443 of 10184 | | | |
| 6fe466f1-9464-4379-be8b-4a9cf8ebbf7b | Address Redacted | | | | |
| 6fe4707c-2ed6-4e56-85ca-72098d2289c3 | Address Redacted | | | | |
| 6fe47dc8-b3c6-4bbb-bc9a-137ee20ba5b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fe4cb35-6bc2-44fc-9384-15776dbff015 | Address Redacted | | | | |
| 6fe4f2c3-869d-40c7-be91-c9ba0279e0a5 | Address Redacted | | | | |
| 6fe5006f-0df3-4d74-a7bb-f8219590e789 | Address Redacted | | | | |
| 6fe501e8-fc3d-4093-ae99-92541126a995 | Address Redacted | | | | |
| 6fe50e13-24f8-4351-bb74-53beca453b80 | Address Redacted | | | | |
| 6fe50f89-9539-4c9f-9dbb-5f5d94a18f35 | Address Redacted | | | | |
| 6fe5173f-c41d-46e2-b5c4-bf2c473aa171 | Address Redacted | | | | |
| 6fe52138-9c5f-4b29-b02e-3aabe00d291c | Address Redacted | | | | |
| 6fe55ea2-3b21-493f-88a2-1549af016e90 | Address Redacted | | | | |
| 6fe56392-743f-4e7f-abcf-22994f7fd523 | Address Redacted | | | | |
| 6fe587fc-af6f-4bcc-9a40-443f9aa5af3C | Address Redacted | | | | |
| 6fe5880a-64e3-455a-b8a0-49550d05bffc | Address Redacted | | | | |
| 6fe59c54-02ea-4250-bafb-0702021ea389 | Address Redacted | | | | |
| 6fe59f66-ade7-49e6-8ffc-434bad10959a | Address Redacted | | | | |
| 6fe5a5e4-8332-46a3-b08e-72346f8f913b | Address Redacted | | | | |
| 6fe5b1a1-7167-49f5-b4ca-033415bf47b7 | Address Redacted | | | | |
| 6fe5f568-efbc-4577-9ed2-b187cd309c8e | Address Redacted | | | | |
| 6fe6241a-fcb3-4e36-9a6a-ae88acea7341 | Address Redacted | | | | |
| 6fe6337e-f1d5-4231-b8ec-0c7358bc6c73 | Address Redacted | | | | |
| 6fe666c0-8474-46dd-a3e8-7fbcc3b19a98 | Address Redacted | | | | |
| 6fe66823-31ed-43ba-aa86-f39fb24aec4a | Address Redacted | | | | |
| 6fe68ed2-94fe-4b9f-b05f-fbbd4705ab6c | Address Redacted | | | | |
| 6fe6915a-464c-4715-b5d3-05284ead7621 | Address Redacted | | | | |
| 6fe69d6f-f434-4f5b-a27b-4b10ee0c077b | Address Redacted | | | | |
| 6fe6b240-25bb-423f-b019-b8b6b5ab126b | Address Redacted | | | | |
| 6fe6cb1d-19b3-4bfd-8364-9c65c6ef48f8 | Address Redacted | | | | |
| 6fe6d16b-3eda-47cb-92a3-d4320ecfdf2e | Address Redacted | | | | |
| 6fe6dfea-4009-482c-9beb-1843af4569b5 | Address Redacted | | | | |
| 6fe6f1bb-e807-4a54-995b-10a66b69d4e7 | Address Redacted | | | | |
| 6fe70391-a6bc-42e1-8efc-cd2ff60dbbbc | Address Redacted | | | | |
| 6fe733a5-28d0-4850-9130-b066af0b4d56 | Address Redacted | | | | |
| 6fe73733-0663-435d-b3d1-6d644a126945 | Address Redacted | | | | |
| 6fe7481c-8d5d-4867-a811-82f8737354d3 | Address Redacted | | | | |
| 6fe78967-ec7d-427e-a3c3-1a0637d119ae | Address Redacted | | | | |
| 6fe78eb1-55ec-456d-b916-a07b89e65e35 | Address Redacted | | | | |
| 6fe7adcd-4614-450f-a3e1-772fc54bcf17 | Address Redacted | | | | |
| 6fe86198-b5a7-4f3d-982f-597825c6a482 | Address Redacted | | | | |
| 6fe861da-ef49-43f8-8f56-318b5e73d695 | Address Redacted | | | | |
| 6fe88b84-cb68-43bc-bd31-05ce243a26a6 | Address Redacted | | | | |
| 6fe8dbfe-0fe9-4296-a88a-1ab20f358dc3 | Address Redacted | | | | |
| 6fe8e449-aee2-4e53-9215-ab339d1a01fc | Address Redacted | | | | |
| 6fe8e81f-b779-4368-868f-19e8b8dc683b | Address Redacted | | | | |
| 6fe8ef2f-8ca2-4f32-87ac-f3208ccfda42 | Address Redacted | | | | |
| 6fe915e8-5c7b-4eba-a5e5-ca422be2f151 | Address Redacted | | | | |
| 6fe97baf-151b-4300-a9b5-160b43d377ac | Address Redacted | | | | |
| 6fe97bd4-bcee-40b0-b941-268b7b07ab04 | Address Redacted | | | | |
| 6fe99649-b042-4aeb-a034-524cfa4a658c | Address Redacted | | | | |
| 6fe99e49-4bd8-4a91-a270-ebfa26935b7a | Address Redacted | | | | |
| 6fe9a974-0c6f-47fe-a043-91faeccb64b1 | Address Redacted | | | | |
| 6fe9c3b8-a060-47b5-83ac-df3df56ee535 | Address Redacted | | | | |
| 6fe9cdcf-b9a4-45fd-8809-f09062107652 | Address Redacted | | | | |
| 6fe9d363-b0a1-4102-8f4f-ba6f0085d5a1 | Address Redacted | | | | |
| 6fe9e175-98c9-44b8-91ff-c89d9f4d8e3f | Address Redacted | Page 4444 of 10184 | | | |
| 6fea1285-1301-4eef-bd6e-9ec9d257cce8 | Address Redacted | | | | |
| 6fea2c30-1e71-4faa-b4f4-c7c33f7663b9 | Address Redacted | | | | |
| 6fea3e79-68ad-4176-906d-b1c1614cd04f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6fea5c6c-2778-4e10-b0e9-62f4c3a184cc | Address Redacted | | | | |
| 6fea9201-4b1a-42a7-aace-82bf9ad014c7 | Address Redacted | | | | |
| 6fea9ab2-c058-4bee-a5f7-0b83e32d8319 | Address Redacted | | | | |
| 6feae611-7fb2-4896-9438-e009cbac9189 | Address Redacted | | | | |
| 6feb04ef-82a6-472a-a24c-6eaf480cff44 | Address Redacted | | | | |
| 6feb0acf-ac0e-47ba-a794-43d166c7421d | Address Redacted | | | | |
| 6feb0ccf-b3fe-47ad-9c5b-758e6f686b9f | Address Redacted | | | | |
| 6feb1757-08c8-4493-837b-5d9daa932e9a | Address Redacted | | | | |
| 6feb32d2-7bda-4d21-a492-6600fb1f191d | Address Redacted | | | | |
| 6feb4de9-ada9-455d-80a1-e58303c6d31d | Address Redacted | | | | |
| 6feb56f0-73ec-48e8-9cae-3eccf531e5a6 | Address Redacted | | | | |
| 6feba119-d7ad-4760-9d11-fbc6a37a151b | Address Redacted | | | | |
| 6febc5b7-714f-44d2-8d7e-017cfbc0cec8 | Address Redacted | | | | |
| 6febd4eb-923e-44fa-8986-011ce99b6338 | Address Redacted | | | | |
| 6fec0a0b-8db3-43db-84bb-20e9239397fc | Address Redacted | | | | |
| 6fec5912-f864-4430-99cd-0e23689cafeb | Address Redacted | | | | |
| 6fec65f5-2cc9-4af7-b540-f9c49015d4c0 | Address Redacted | | | | |
| 6fec6625-9afe-4c2f-bab2-62a15a56d5b8 | Address Redacted | | | | |
| 6fecddaa-047f-43f0-9f4b-dd98bc48e2ad | Address Redacted | | | | |
| 6fed0800-6be0-488f-b2e9-b33fc6ca6843 | Address Redacted | | | | |
| 6fed0950-8090-4d95-a0dd-31d3f2140543 | Address Redacted | | | | |
| 6fed1c60-dd7d-41c8-a638-0de1cb7699f5 | Address Redacted | | | | |
| 6fed29a3-7064-400e-98e6-414c8f3d8b46 | Address Redacted | | | | |
| 6fed30e4-ced7-4cfc-adab-d98150d6457e | Address Redacted | | | | |
| 6fed4e4e-8f10-439b-bde2-2fe038ab7c0c | Address Redacted | | | | |
| 6fed587e-744b-4411-9417-139ebc54c442 | Address Redacted | | | | |
| 6fed7fe8-9db2-4153-af59-70a0bfac894C | Address Redacted | | | | |
| 6fedd2ea-043a-4dd1-9e5b-275a4975ea5f | Address Redacted | | | | |
| 6fee00af-517c-4b8b-afcf-5b399d17c86c | Address Redacted | | | | |
| 6fee05df-8338-47db-bf70-edbb204faefe | Address Redacted | | | | |
| 6fee06a2-3197-45e9-a447-4080d70b6f9c | Address Redacted | | | | |
| 6fee3114-20df-46cc-94c6-cae55efe77fe | Address Redacted | | | | |
| 6fee5ee1-36c1-4050-ba94-6262139e0ee0 | Address Redacted | | | | |
| 6fee8e18-3011-4380-94e3-07eadfef210a | Address Redacted | | | | |
| 6fee9079-5b67-44de-81ca-b00d2ba8c668 | Address Redacted | | | | |
| 6fee9cd3-0041-4992-9e6a-b72d1c6bf497 | Address Redacted | | | | |
| 6fee9ed6-5156-4fe9-a042-b200c2156007 | Address Redacted | | | | |
| 6feeb5ef-89b8-4f8c-9f90-e9ebc905ec80 | Address Redacted | | | | |
| 6feec3f5-5cb9-4eb3-b939-3fa095a960f4 | Address Redacted | | | | |
| 6feee1ef-9a60-498b-9c8e-a3fedc51a18f | Address Redacted | | | | |
| 6feee2b3-6324-46b3-a31a-524d76a9448e | Address Redacted | | | | |
| 6feee665-d099-4bcb-9182-2567ef7d8fbc | Address Redacted | | | | |
| 6fef2b2e-1263-4f47-bd60-a88ba298e343 | Address Redacted | | | | |
| 6fef41d6-fe98-434d-a161-bf8222bf0d9b | Address Redacted | | | | |
| 6fef46e0-4e30-41d3-abf9-0c134d1a0938 | Address Redacted | | | | |
| 6fef4a6a-6ba1-4e46-acef-a6a8056843a4 | Address Redacted | | | | |
| 6fef5bb0-1b2b-49c4-b731-6017f7a170f8 | Address Redacted | | | | |
| 6fef5fb0-e93f-4ad7-a121-0378dd44c1e9 | Address Redacted | | | | |
| 6fef997a-f71d-42ce-8902-d615b060197d | Address Redacted | | | | |
| 6fefd2bd-eace-4baa-bdbd-86552c4b421c | Address Redacted | | | | |
| 6fefeab0-ac4a-4362-bc4e-f65e37494b42 | Address Redacted | | | | |
| 6feff1de-2399-4eec-bf54-c3cb835e51be | Address Redacted | | | | |
| 6ff013db-ddd7-4617-a8d6-8094a3ad049f | Address Redacted | | | | |
| 6ff02b37-12d2-469d-a827-bedfafad42c4 | Address Redacted | | | | |
| 6ff03372-d67d-453a-af00-ab11d4aa0b7f | Address Redacted | | | | |
| 6ff06a77-7ed2-433c-9176-8fa7a404840a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 6ff0826f-9304-4536-a1db-0fa6e3e65b92 | Address Redacted | | | | |
| 6ff08cfb-2105-4051-a034-a8cc1069f5a6 | Address Redacted | | | | |
| 6ff0ca3d-174a-4a4e-a67c-68c68ab867e7 | Address Redacted | | | | |
| 6ff13481-7104-46fd-8bad-fe63f09cd6de | Address Redacted | | | | |
| 6ff134c0-e6df-450e-a2b4-e86e69327445 | Address Redacted | | | | |
| 6ff13997-6692-4383-b303-cee3e1eb608f | Address Redacted | | | | |
| 6ff14a51-50af-4010-bf1c-71c462bf213f | Address Redacted | | | | |
| 6ff17ad9-aeed-43b7-8736-6902f34555ac | Address Redacted | | | | |
| 6ff185b4-94cc-4a4e-9c51-a7ab9e605247 | Address Redacted | | | | |
| 6ff1d7e6-6e61-46fe-970a-49944d017efa | Address Redacted | | | | |
| 6ff1deba-1a1f-449b-878f-4be57160cbc2 | Address Redacted | | | | |
| 6ff24818-1236-4d6d-91dd-ad9018bd0572 | Address Redacted | | | | |
| 6ff261d2-1d6c-4f40-8dd9-957bad2ef38b | Address Redacted | | | | |
| 6ff26cc2-75eb-4e60-a0f9-ef5f6b1f685d | Address Redacted | | | | |
| 6ff29a80-2061-486b-a3b0-06bccd6272d3 | Address Redacted | | | | |
| 6ff2a023-c0f8-40dc-a8c7-3175ff12f3c4 | Address Redacted | | | | |
| 6ff2e427-013e-44aa-881b-2f5ce1274b5e | Address Redacted | | | | |
| 6ff319e1-2ec1-4d2a-957c-49254cc0d3d0 | Address Redacted | | | | |
| 6ff33070-b493-4fdc-bb2d-baba277d0521 | Address Redacted | | | | |
| 6ff3422e-5edf-4545-b338-1be6d13b7e24 | Address Redacted | | | | |
| 6ff39e40-62cb-4d6a-9b2c-a30b6ae34934 | Address Redacted | | | | |
| 6ff3eb48-e1dd-4781-adc0-87ca84026aa7 | Address Redacted | | | | |
| 6ff3fb3f-f22e-4371-b4a8-208e394ac7b5 | Address Redacted | | | | |
| 6ff44ebf-9d4c-4c7e-a72c-2a3fde43fca6 | Address Redacted | | | | |
| 6ff48ae7-a949-4ed6-ac45-e88a4e38e243 | Address Redacted | | | | |
| 6ff4a55d-f2cb-4e3c-948a-5c9fb3ee4098 | Address Redacted | | | | |
| 6ff4b321-30bd-4417-a62f-139641773885 | Address Redacted | | | | |
| 6ff4c5a1-a31b-4e37-8e5c-208819c1eb72 | Address Redacted | | | | |
| 6ff4de66-0e62-4bcb-bb52-7f1cf4ceea4f | Address Redacted | | | | |
| 6ff4fd18-20f1-4795-b5ff-550ec799e353 | Address Redacted | | | | |
| 6ff54a5d-34a1-47f8-bf59-1dca301b2d62 | Address Redacted | | | | |
| 6ff550e5-f205-4b1a-8c81-f4de0f15a233 | Address Redacted | | | | |
| 6ff56bd6-42df-464b-b2d3-f474cda71e2a | Address Redacted | | | | |
| 6ff5ac4e-6bdf-4922-9cf4-749169d5c2d5 | Address Redacted | | | | |
| 6ff5e55f-b6ca-4d3f-8e31-c3782d09084c | Address Redacted | | | | |
| 6ff6176b-9434-40f3-9f1a-7e23471cdf9f | Address Redacted | | | | |
| 6ff66188-f7fd-4203-bcaa-5f933823dca6 | Address Redacted | | | | |
| 6ff6b6f2-fdcd-4e89-90f0-4d0c70aa8534 | Address Redacted | | | | |
| 6ff6c3bb-9193-4773-9041-ea2f509f7651 | Address Redacted | | | | |
| 6ff6d3c4-7854-47a0-8b51-4614c833d466 | Address Redacted | | | | |
| 6ff6dcc2-a164-485e-8d0d-a8f9017aa398 | Address Redacted | | | | |
| 6ff6dec9-57d6-45d9-8dd5-868fa9df1ec3 | Address Redacted | | | | |
| 6ff7024f-8c00-43d5-af86-e7899153de1b | Address Redacted | | | | |
| 6ff70b22-b999-45b0-8720-ebfc2a525a5e | Address Redacted | | | | |
| 6ff72fae-cfad-41b7-8179-73645adcbc19 | Address Redacted | | | | |
| 6ff752fc-6947-4834-be71-d7e602fc60ca | Address Redacted | | | | |
| 6ff7782a-680b-4010-b7e0-c3c1b2e63724 | Address Redacted | | | | |
| 6ff7ec6c-f1e1-4a89-90d9-d9f255ded559 | Address Redacted | | | | |
| 6ff7f2fb-850e-4968-b042-0382f3200f79 | Address Redacted | | | | |
| 6ff7fbb8-79c5-49dc-b152-b81a5f75d6b9 | Address Redacted | | | | |
| 6ff867e0-a867-469b-adf2-2790f64af978 | Address Redacted | | | | |
| 6ff8735d-fe68-42a5-97dd-2dd95bad6515 | Address Redacted | | | | |
| 6ff877a7-f5a6-467a-bfb0-fa94fcbbd3af | Address Redacted | | | | |
| 6ff88abe-e433-410d-b138-4e256556e9f9 | Address Redacted | | | | |
| 6ff8bb25-7ddd-4056-8385-ad5dfd47bda1 | Address Redacted | | | | |
| 6ff8c7e6-00c3-492f-a7af-66c325233bfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 6ff9134e-3d13-4661-89b1-e1a8c388a433 | Address Redacted | | | | |
| 6ff9234b-d71e-4dbd-9989-afeedd52cd14 | Address Redacted | | | | |
| 6ff92e9d-7721-482f-a7f2-1c5bb69201e2 | Address Redacted | | | | |
| 6ff94383-0b91-4194-80f2-16fef24d1e5e | Address Redacted | | | | |
| 6ff9b336-e166-4d40-a07f-60d9730244de | Address Redacted | | | | |
| 6ff9cde8-912d-4a8e-a35d-b17718fef20e | Address Redacted | | | | |
| 6ff9f2ee-071e-4de5-8ba5-8ecc788be8d1 | Address Redacted | | | | |
| 6ff9f92e-9817-4bbf-b5ba-b4fdc35c76bc | Address Redacted | | | | |
| 6ffa1c02-1a85-48fb-8a2d-0e4501df904c | Address Redacted | | | | |
| 6ffa2c08-dbce-4d38-90c0-23fdf315d738 | Address Redacted | | | | |
| 6ffa90de-b5f4-470e-b733-1521aa0bca6e | Address Redacted | | | | |
| 6ffaa6ce-5206-4898-b993-b8960279f3d2 | Address Redacted | | | | |
| 6ffab732-36ec-4dfe-9c4b-65da7161cbe0 | Address Redacted | | | | |
| 6ffaba67-9e07-4809-86d5-def18279605c | Address Redacted | | | | |
| 6ffac23a-bbab-46ba-9f4f-1311c6e92bee | Address Redacted | | | | |
| 6ffad9a9-b019-4afa-aa57-d455ee71d8e5 | Address Redacted | | | | |
| 6ffb310c-235a-4dea-892f-eea80e400d28 | Address Redacted | | | | |
| 6ffb4720-11a9-446f-abae-6686d76f71ba | Address Redacted | | | | |
| 6ffb572e-30a9-4a8e-a4ad-4f76b70f9ae2 | Address Redacted | | | | |
| 6ffb71cd-6e01-4516-88d4-78c60c72edf7 | Address Redacted | | | | |
| 6ffbb940-0d93-41b1-b5d2-951c8e4684c7 | Address Redacted | | | | |
| 6ffbd286-29a4-4515-a514-71b6941ca4f3 | Address Redacted | | | | |
| 6ffbf200-6680-499b-95af-616db7768994 | Address Redacted | | | | |
| 6ffbfb3f-a806-4135-9e8c-0fc108044c71 | Address Redacted | | | | |
| 6ffc5105-c161-43b8-9d10-b9f859b37230 | Address Redacted | | | | |
| 6ffcedb8-fc04-4453-8305-3d23fc1e5a2f | Address Redacted | | | | |
| 6ffcfe89-0e17-48e7-8c56-02f3661f4ff5 | Address Redacted | | | | |
| 6ffd4605-b4b2-4096-9b9f-68f874eab4af | Address Redacted | | | | |
| 6ffd6e0f-75d3-4605-bf1b-6f6fbdc76829 | Address Redacted | | | | |
| 6ffd7bcb-0847-467b-8261-7e3468eb2657 | Address Redacted | | | | |
| 6ffd9df0-a6da-45d6-ac91-817ce9a45f24 | Address Redacted | | | | |
| 6ffdd3a2-122f-470e-9526-a2aff22e66f2 | Address Redacted | | | | |
| 6ffe237f-0036-4b45-94b4-edf3ad3f7433 | Address Redacted | | | | |
| 6ffe5c91-b6fd-4252-be14-caee70c9f778 | Address Redacted | | | | |
| 6ffe5d10-da9c-4a6b-8e0c-fa30029d7601 | Address Redacted | | | | |
| 6ffe75e5-f68d-4b17-97f9-ddd5fc603308 | Address Redacted | | | | |
| 6ffe9a05-10fa-47a4-bbda-8ed3a053da2a | Address Redacted | | | | |
| 6ffecc87-c71c-4181-9c14-6b12438d8929 | Address Redacted | | | | |
| 6ffeef55-6321-45c1-bd82-add09605b82b | Address Redacted | | | | |
| 6ffefdeb-77b8-4784-ba03-84ede68d5cb0 | Address Redacted | | | | |
| 6fff6807-61c7-44ae-afe6-2f8d6b6099f3 | Address Redacted | | | | |
| 6fff7ee2-0a4f-4e33-8c72-68382e4309b2 | Address Redacted | | | | |
| 6fff80b3-e331-4b22-a0b4-606e43c517c1 | Address Redacted | | | | |
| 6fff9997-3eec-4917-85fe-75492e29fee6 | Address Redacted | | | | |
| 6fffa8b9-3bc9-4c4b-bed0-520741804597 | Address Redacted | | | | |
| 70001001-992e-4eaf-b58c-27ea60fd88e0 | Address Redacted | | | | |
| 7000194a-b63a-456c-98bf-e1bb7a1b3af9 | Address Redacted | | | | |
| 7000203b-abc4-499f-8e65-2b61acd3beee | Address Redacted | | | | |
| 700035a2-305c-46d6-93c7-5221dcfea729 | Address Redacted | | | | |
| 70005e34-4882-4b58-acff-55811da39e22 | Address Redacted | | | | |
| 70008017-c04f-42e3-8b14-c2ed1f85518c | Address Redacted | | | | |
| 700083d8-9e5c-4446-9fcd-6f1f92e9e02a | Address Redacted | | | | |
| 70008513-7b6f-401e-9fa8-69ac7d095d08 | Address Redacted | | | | |
| 70009db8-dbb4-401c-a018-8580d6b528c0 | Address Redacted | | | | |
| 7000a143-1396-4484-b93b-60bc5595aa44 | Address Redacted | | | | |
| 7000a6b9-0598-43c9-a335-393c6d54e76c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7000d0a7-610c-4edd-a367-be2a1c882635 | Address Redacted | | | | |
| 7000d36f-54df-48cb-bbdb-b73e857c7488 | Address Redacted | | | | |
| 700128b6-84a9-4d00-824b-4f8b3c3bc557 | Address Redacted | | | | |
| 70016453-8b50-4a4e-bc8c-02951924478e | Address Redacted | | | | |
| 700167a9-939c-42e9-88d5-1a7ff6597c6b | Address Redacted | | | | |
| 700174bd-07e1-462e-a9b6-693bf832cd75 | Address Redacted | | | | |
| 700198bf-711b-40dd-aae3-81326e40db2c | Address Redacted | | | | |
| 70019bcf-24e9-481e-ae59-43e5de4a0a37 | Address Redacted | | | | |
| 7001bc48-b74b-4244-a7e5-0e6b537f4232 | Address Redacted | | | | |
| 7001be14-bd03-4b89-9379-df33cc6bcf02 | Address Redacted | | | | |
| 7001cbd1-4bec-468c-8ac9-2e4a7f68a195 | Address Redacted | | | | |
| 7001d2a4-6951-4701-8bc0-c15bd1a517f7 | Address Redacted | | | | |
| 7001d6f9-2a48-4391-b616-6067d814283b | Address Redacted | | | | |
| 7001e792-1b24-448c-80df-52a5fa354f4c | Address Redacted | | | | |
| 700208f6-717b-4497-a689-011a2ab9dce6 | Address Redacted | | | | |
| 70020b13-9427-4d4f-ad23-c5b8fd883761 | Address Redacted | | | | |
| 70021a64-a4e8-447b-b53b-8ea936182c02 | Address Redacted | | | | |
| 70027683-d93f-476a-89be-355318d9d7a4 | Address Redacted | | | | |
| 7002a403-a24b-4998-a6e3-821ebb3df694 | Address Redacted | | | | |
| 7002c053-6e4a-4684-b1c3-e96cad55f754 | Address Redacted | | | | |
| 7002dbc4-4cde-46a1-b147-278604d28133 | Address Redacted | | | | |
| 7002e053-4097-4d2c-98d0-166d8f33dd3e | Address Redacted | | | | |
| 7002e8c7-32ec-4f91-9915-08706d6627e0 | Address Redacted | | | | |
| 7002fdbb-c529-44b3-a284-7edf37f5c2d2 | Address Redacted | | | | |
| 700320f8-51e9-44df-839d-96f85295275c | Address Redacted | | | | |
| 700345e6-c11f-4ff4-be76-f2c8f6edd813 | Address Redacted | | | | |
| 700366d1-1255-436c-9580-f61b8e62789c | Address Redacted | | | | |
| 7003841b-f677-4744-8452-cc965941f4a8 | Address Redacted | | | | |
| 70038aac-5e72-4641-a222-3ba2d446f2c8 | Address Redacted | | | | |
| 7003919d-e75e-4475-b8d2-286b6ff4657b | Address Redacted | | | | |
| 7003b282-8a27-476d-a6ad-6a0d1a705db4 | Address Redacted | | | | |
| 70040faf-7c25-420e-a1de-0f4d29c0b7ab | Address Redacted | | | | |
| 7004143a-fce6-4980-aafa-632f4b5c4973 | Address Redacted | | | | |
| 70042e95-6908-40e1-a0ac-3304e952aec5 | Address Redacted | | | | |
| 70043b1f-6baa-414f-a16e-03a7498e59c2 | Address Redacted | | | | |
| 70046627-d664-4e1f-9948-e4deec447659 | Address Redacted | | | | |
| 7004946f-dec0-4b68-af63-2cfaceb8d241 | Address Redacted | | | | |
| 7004a562-97a2-42f4-ad93-c3764ff3e0ce | Address Redacted | | | | |
| 7004a6e9-8c13-469f-a9a1-97020b300ade | Address Redacted | | | | |
| 7004abf1-9339-4723-9e13-46c55f28ea13 | Address Redacted | | | | |
| 7004b255-6807-44b1-9f20-300e77b5b99c | Address Redacted | | | | |
| 700516d1-ab01-4233-b4f2-8b80d9a91174 | Address Redacted | | | | |
| 700532cc-ba3d-47cc-90ff-d593ed6d523a | Address Redacted | | | | |
| 70056621-f36b-4a6e-8242-291c0909f8e0 | Address Redacted | | | | |
| 7005be23-c705-4e9a-baea-65fceb10b367 | Address Redacted | | | | |
| 7005ea1d-7cad-4691-8c7c-b508edc0b7fd | Address Redacted | | | | |
| 7005fb0d-ce24-4b4a-ba37-902249624984 | Address Redacted | | | | |
| 7006014f-289e-4f6e-a75e-8e116e4444e2 | Address Redacted | | | | |
| 70060487-58b4-453e-90a4-912f3fe9aac | Address Redacted | | | | |
| 7006103f-6076-4daa-9cef-e4365f5bec6d | Address Redacted | | | | |
| 70061df3-435b-4b6c-9fa9-cc131d8bed20 | Address Redacted | | | | |
| 70062377-4d2f-4b86-a641-6a60600c439c | Address Redacted | | | | |
| 700646be-2a4b-4438-84e2-dfffbf701c5e | Address Redacted | | | | |
| 70064fe4-dc0f-4bb0-82e1-bb182a89897c | Address Redacted | | | | |
| 700662c0-02eb-44be-90c3-07abd8e2dc01 | Address Redacted | | | | |
| 700673f0-06db-4d36-9702-4b3eb79a4c23 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7006a89d-3135-4986-aeac-532449389812 | Address Redacted | | | | |
| 7006d883-f648-4917-8924-c39c8c984771 | Address Redacted | | | | |
| 700706f2-37e0-4250-984c-8a5dc6da4d52 | Address Redacted | | | | |
| 7007077b-a971-4f69-971a-537a8c1e2507 | Address Redacted | | | | |
| 70073e57-3248-4252-a6e6-364fdc1ab42b | Address Redacted | | | | |
| 70074944-ad18-44f2-84f9-e508bdcde24a | Address Redacted | | | | |
| 70075274-375f-4a68-8599-79a162cab0b4 | Address Redacted | | | | |
| 70076b4a-4692-4575-9120-dde330a1c292 | Address Redacted | | | | |
| 7007b364-8023-45cb-bde2-abdbeb724cd1 | Address Redacted | | | | |
| 7007c248-c329-4a47-a9ae-3e7d30a7a049 | Address Redacted | | | | |
| 7007c53c-8c8b-4c13-8746-8d83fc96bd4b | Address Redacted | | | | |
| 7007d8c4-90b0-4371-98b9-bba93243462b | Address Redacted | | | | |
| 7007f8e2-b37f-49e6-9c78-bd6930183a10 | Address Redacted | | | | |
| 7007fa7b-1fc6-49ed-8d65-0b7016f2dc78 | Address Redacted | | | | |
| 70080a47-4b69-40b2-80c8-df57eb74ede4 | Address Redacted | | | | |
| 70085042-fb29-4d06-a07e-06eae59bfd8f | Address Redacted | | | | |
| 70088032-a532-48a3-8160-51e773879b7a | Address Redacted | | | | |
| 7008aba6-c1f5-4511-837f-416ed8c28ea9 | Address Redacted | | | | |
| 7008be62-50aa-4002-9f91-a8098655fee2 | Address Redacted | | | | |
| 700912d0-ccd8-4eaf-aac5-e06fa6083282 | Address Redacted | | | | |
| 70091742-e497-497e-8c4b-d5c15c5afc54 | Address Redacted | | | | |
| 70091ace-8584-4af6-b1e2-c8093515fcd4 | Address Redacted | | | | |
| 70092610-1af3-4afa-99a9-ce272e244262 | Address Redacted | | | | |
| 70097ec0-f84b-47e4-acd8-92902dc41495 | Address Redacted | | | | |
| 7009807b-e3f7-4e2c-b3ac-f971d80f07db | Address Redacted | | | | |
| 70098562-b469-489d-afe5-b85103c04b31 | Address Redacted | | | | |
| 70098a33-a0eb-4920-9565-5ee43c50a67b | Address Redacted | | | | |
| 70099eed-7f8a-408b-b2e7-893724b07333 | Address Redacted | | | | |
| 7009a781-728c-4ac4-b4bc-03857f61dab7 | Address Redacted | | | | |
| 7009ac69-422d-45a8-9c92-076f09f53123 | Address Redacted | | | | |
| 7009ba23-590a-49cf-b7de-b36f2ed9ce68 | Address Redacted | | | | |
| 7009ca2e-14b2-4d72-9b18-3e5156fe71c1 | Address Redacted | | | | |
| 7009ced2-7ad2-4f26-9211-b7ea57e774f4 | Address Redacted | | | | |
| 7009cf1c-76ce-4a20-806f-b3daf2f90bca | Address Redacted | | | | |
| 7009debf-bd6b-4069-8850-d9030696fc47 | Address Redacted | | | | |
| 7009f3f0-29f9-41be-b157-512f8d7df73f | Address Redacted | | | | |
| 700a704e-ab4d-4297-b94b-3cd28ef69a44 | Address Redacted | | | | |
| 700aaa7d-791e-46b6-85bf-48dc060145fb | Address Redacted | | | | |
| 700aaf0b-85b6-4532-afbe-0fde73bf0bf5 | Address Redacted | | | | |
| 700ace52-f5a0-475c-99bc-4ce0867d590b | Address Redacted | | | | |
| 700af5ad-5a5f-441d-9237-7fcf055cfe78 | Address Redacted | | | | |
| 700b1bb6-af66-4f0a-80d3-5ac2e768659C | Address Redacted | | | | |
| 700b7208-de98-4fd4-bb77-f8db09d608c2 | Address Redacted | | | | |
| 700b7215-5137-452f-a40d-57478e9ee24C | Address Redacted | | | | |
| 700b8778-4e47-4327-9b81-37bc212dbcb1 | Address Redacted | | | | |
| 700b8837-13ac-4e40-90cc-674b20c9d192 | Address Redacted | | | | |
| 700bb36a-ca6c-40be-a768-df4f1664f4b1 | Address Redacted | | | | |
| 700bbf99-491c-43a3-a290-375433df42d9 | Address Redacted | | | | |
| 700bbfbb-9b5d-4f22-bf44-ab3969f0d087 | Address Redacted | | | | |
| 700bcb25-566a-4756-9c68-1d4b1e05b62c | Address Redacted | | | | |
| 700bd893-2cf8-4275-9752-6c13a1bd097d | Address Redacted | | | | |
| 700c216b-5d70-4946-bd39-3e5c0e6da719 | Address Redacted | | | | |
| 700c7d2a-a299-4e6e-89ce-2a67d91a160! | Address Redacted | Page 4449 of 10184 | | | |
| 700cdd66-f481-48cb-93d7-726a63a10ba7 | Address Redacted | | | | |
| 700cf233-547f-4fd9-8515-eeb18cc5d5d6 | Address Redacted | | | | |
| 700cfa8f-a185-47ad-aa36-85410c9925e5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 700cfb6d-6e6d-4498-83b5-8a7d19e9d23d | Address Redacted | | | | |
| 700d0946-f49a-4e68-85b4-0a7d9606b85f | Address Redacted | | | | |
| 700d307b-7681-499a-935e-33f48b06d00e | Address Redacted | | | | |
| 700d453f-7150-4826-ae13-d4941e1fe17C | Address Redacted | | | | |
| 700d4f1c-a5ba-4db6-88e6-e395d60a6fb0 | Address Redacted | | | | |
| 700d5a15-4577-4e56-9d19-4808d7ca65a9 | Address Redacted | | | | |
| 700d7aa1-a679-4676-8c68-419a94ff3a1C | Address Redacted | | | | |
| 700db9a9-3066-470f-98cc-9755abb8cd0f | Address Redacted | | | | |
| 700dda71-a08d-4332-9c18-51026708a37f | Address Redacted | | | | |
| 700e052d-1dd8-4c65-8f4a-a754dbe9e964 | Address Redacted | | | | |
| 700e0e82-c3a7-4ff8-b056-6c271a1ae60e | Address Redacted | | | | |
| 700e5285-134d-4aea-b7cb-a70a85abcfa3 | Address Redacted | | | | |
| 700e92aa-be90-4753-9f16-12faf065abff | Address Redacted | | | | |
| 700ea2cf-9eec-4af0-90c3-8ff195fb70fc | Address Redacted | | | | |
| 700ea481-7eeb-45e5-8644-9a59f129aaaa | Address Redacted | | | | |
| 700ebf77-0da9-420b-98fc-3e11510b42f1 | Address Redacted | | | | |
| 700ef5f8-d5d7-4398-aff8-e6e784723966 | Address Redacted | | | | |
| 700f765f-6b3c-4154-b76a-36dff9529dfC | Address Redacted | | | | |
| 700f8e1e-dbc9-4d26-ac9f-a882a8d770fc | Address Redacted | | | | |
| 700fa804-221d-479f-8926-0bdc532ae7c8 | Address Redacted | | | | |
| 700fbdd9-054f-4cec-8288-a7c09640c543 | Address Redacted | | | | |
| 700fc242-6989-44e0-a3ff-773bd739233b | Address Redacted | | | | |
| 700fc441-36fe-4dee-bb6c-3eacee48b279 | Address Redacted | | | | |
| 700fc452-bfe7-46d9-b802-88095c358761 | Address Redacted | | | | |
| 700fdcb0-eef3-48f9-a76e-b393f71054f9 | Address Redacted | | | | |
| 7010446e-527b-46fc-ae33-44a0daea86ea | Address Redacted | | | | |
| 70108684-3d0f-4bf2-b3df-25a5611ecb77 | Address Redacted | | | | |
| 70108a6f-f97c-4d3b-b1d7-1b3498deb8a9 | Address Redacted | | | | |
| 70109b80-7fb2-4f32-99b5-907bc81edf55 | Address Redacted | | | | |
| 7010aac7-2770-48a0-8f51-12d3dcbbee83 | Address Redacted | | | | |
| 7010c1ea-e453-43af-85b6-a102e2df8c39 | Address Redacted | | | | |
| 7010d559-cd2f-4bd7-8067-b2e07778845f | Address Redacted | | | | |
| 7010e97e-f051-46a8-82dc-8fcc93c1c6dd | Address Redacted | | | | |
| 70110ef9-6521-4282-b245-df2196d9cf59 | Address Redacted | | | | |
| 70111320-ce79-4a20-8785-a0ab3f31a074 | Address Redacted | | | | |
| 701145bf-9745-475f-b752-a66b73a62f7f | Address Redacted | | | | |
| 7011461f-7d45-4909-b1db-59e6cd1c02e4 | Address Redacted | | | | |
| 7011632c-4eb7-4ca6-805b-40e64520ffab | Address Redacted | | | | |
| 70117be-044c-4955-a0b3-f91a4991fd6E | Address Redacted | | | | |
| 701189f6-862e-4809-ac01-ed51bbdc371a | Address Redacted | | | | |
| 701192ab-c9d0-4222-b16b-dfed0a9a19bf | Address Redacted | | | | |
| 701193ff-e8d8-475f-8e8d-8d3b593e5377 | Address Redacted | | | | |
| 7011a146-88fb-4131-b6ad-6cffe3a2ffd9 | Address Redacted | | | | |
| 7011b5ea-2f3f-4973-b6d3-6df4e6b45758 | Address Redacted | | | | |
| 7011b60a-d2e4-446b-9a32-599af17db288 | Address Redacted | | | | |
| 7011e4f0-a295-414f-8696-da85ac9eb6dd | Address Redacted | | | | |
| 7011f2fa-39e8-4ccd-a0eb-5f0044a9c0f7 | Address Redacted | | | | |
| 7011fc50-8b9e-4ef7-beb4-7d1bcffce406 | Address Redacted | | | | |
| 70120a11-f2b6-42d1-9060-b85e9a6dfc1C | Address Redacted | | | | |
| 70124143-b864-4a7b-96f8-c9d4a6c27115 | Address Redacted | | | | |
| 70124520-b313-445f-bdda-2e59bb1766da | Address Redacted | | | | |
| 7012499c-569f-450e-933f-1b36adbaf00f | Address Redacted | | | | |
| 70125b8f-c905-4226-81f6-4d6c8cf281cd | Address Redacted | Page 4450 of 10184 | | | |
| 7012a8eb-7203-4992-b63e-7245d6ac696f | Address Redacted | | | | |
| 7012e028-a5d6-4ec3-9948-51837a767e98 | Address Redacted | | | | |
| 7012e250-58a7-4b12-8a9a-b05e4508ba7f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7012f099-4cf2-405f-8dee-894f3e7a63ac | Address Redacted | | | | |
| 701320c8-5d6d-40d2-a43d-46bd8a1f54e5 | Address Redacted | | | | |
| 70132d16-7efc-4117-a436-5de2bbc9e7a8 | Address Redacted | | | | |
| 701337f1-a388-45fa-86e5-6cb4136f3d11 | Address Redacted | | | | |
| 701364f8-89b2-4f01-8886-023818f3c218 | Address Redacted | | | | |
| 701374e0-287c-435d-b52a-47552c4b0600 | Address Redacted | | | | |
| 7013bd71-2223-40eb-8ec1-eab655e5add6 | Address Redacted | | | | |
| 7013bedd-847d-4442-8d75-7e8d319c8e09 | Address Redacted | | | | |
| 7013e042-b11b-455f-8130-6174ecaa7bda | Address Redacted | | | | |
| 7013e911-4118-4c06-ab27-127be46cbac3 | Address Redacted | | | | |
| 7014223d-8411-4e0f-bc52-55009eae16d9 | Address Redacted | | | | |
| 701436a9-82a1-4269-85db-375b25c36fce | Address Redacted | | | | |
| 701445c2-3164-47c7-9c5e-7fe807b0677f | Address Redacted | | | | |
| 70146007-405f-4d7f-b3ef-98e9222904c8 | Address Redacted | | | | |
| 70146ce0-9a75-446c-a0b1-020f9b8d267a | Address Redacted | | | | |
| 70147864-4f7c-451f-b7c9-d490543eb658 | Address Redacted | | | | |
| 701492fd-c779-4868-bf7c-c33deccf076c | Address Redacted | | | | |
| 7014a84c-2eee-4053-97ad-e0f0fc13f629 | Address Redacted | | | | |
| 7014c9c7-9c27-4942-82ff-214b7de6b9a4 | Address Redacted | | | | |
| 7014d71d-275e-48e0-872f-efe4d019aab8 | Address Redacted | | | | |
| 7014dbeb-f426-42a1-bf89-428326c55cbb | Address Redacted | | | | |
| 70155c6c-80ed-41ce-849c-4239263ada97 | Address Redacted | | | | |
| 701574f5-5a18-48ce-9f8f-10309b83adf1 | Address Redacted | | | | |
| 7015d71b-c322-418e-97b1-b3a348e592de | Address Redacted | | | | |
| 7015ea82-a0e2-446d-bc50-d31bd88c0a5a | Address Redacted | | | | |
| 7015ebf9-fd98-414e-be98-a77b020ba5ce | Address Redacted | | | | |
| 70163c5d-3c66-49f9-87b3-ad23ebc491a3 | Address Redacted | | | | |
| 701645d9-9001-45e6-b10c-de211f85eac7 | Address Redacted | | | | |
| 7016c05f-8993-44f8-a305-3d84fb299d07 | Address Redacted | | | | |
| 7016e8de-0793-43f6-972c-5c5bd696e87f | Address Redacted | | | | |
| 7017196c-e432-4907-bf42-d1bc48c75387 | Address Redacted | | | | |
| 70172b1d-2b83-4975-b7f6-4fd90ae38c34 | Address Redacted | | | | |
| 70173964-6f59-42c8-b061-c6ce2c937767 | Address Redacted | | | | |
| 70175237-a8f4-46bd-9942-9069d944831C | Address Redacted | | | | |
| 70175e93-1a1d-4988-a928-ed81e664f418 | Address Redacted | | | | |
| 7017780c-5fdd-471b-9cbd-9b6756cc3afb | Address Redacted | | | | |
| 701783ae-1f55-4d67-ba00-1c9198d8039e | Address Redacted | | | | |
| 70178c11-ca0d-445f-9584-d541cdebbe2c | Address Redacted | | | | |
| 70179880-9d6b-4322-9a47-ba860cd8dd26 | Address Redacted | | | | |
| 70179cb0-dae9-4c79-a446-cbf84e51dd1a | Address Redacted | | | | |
| 7017a2ed-1936-406f-9ca3-30292fdeeb62 | Address Redacted | | | | |
| 7017b7fe-9453-429c-bea8-7a6ef579930b | Address Redacted | | | | |
| 7017e132-a0df-4cdf-8084-4bd405ce2f62 | Address Redacted | | | | |
| 7017e771-b392-4524-bab7-47a068fe607f | Address Redacted | | | | |
| 70180460-7fbc-42f6-b624-44737fb88368 | Address Redacted | | | | |
| 7018609a-c11e-4451-b759-d459443a5d9b | Address Redacted | | | | |
| 70189804-0ca4-4a3b-a925-6aa4dba02cf1 | Address Redacted | | | | |
| 7018a175-23e2-412e-8046-3cc8eb7ae753 | Address Redacted | | | | |
| 7018b6a6-ce4b-44aa-8adb-8b6255f4ac0a | Address Redacted | | | | |
| 7018ec90-ccb1-4bc6-983e-cd61f7279e1a | Address Redacted | | | | |
| 70190c2c-78fe-4d77-aa95-a1ee9f749373 | Address Redacted | | | | |
| 70193770-0d6d-47ee-852b-1d609e6c924d | Address Redacted | | | | |
| 70194af0-3716-49f5-9a54-3988c48b1d79 | Address Redacted | | | | |
| 70198195-fb22-47b9-85eb-f75983c42c89 | Address Redacted | | | | |
| 70199f67-2b5b-40c7-a8d6-523f4963bda7 | Address Redacted | | | | |
| 7019ab62-741b-481e-a8fa-2675051608f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7019e756-a5e3-4bf6-a188-81fae797e01b | Address Redacted | | | | |
| 7019ed81-4cae-4c3d-9649-5415a3bfa392 | Address Redacted | | | | |
| 701a0461-68fe-409b-8b17-b3b23936ba55 | Address Redacted | | | | |
| 701a312d-729d-4b01-aa50-bd92f2e0d240 | Address Redacted | | | | |
| 701a578f-e0e1-4a25-bd91-616975d25215 | Address Redacted | | | | |
| 701a733b-2c9d-45b6-8453-02ba03aa6181 | Address Redacted | | | | |
| 701a8448-44f2-4729-ac67-0e41ff43b1e1 | Address Redacted | | | | |
| 701aa74d-a533-4954-a55a-aaa46dee3331 | Address Redacted | | | | |
| 701ab55f-fc28-4d9c-a8f9-54b59ccdcb56 | Address Redacted | | | | |
| 701ac22b-4d24-4a32-bf58-bd4908b8de9f | Address Redacted | | | | |
| 701ac581-0db5-4868-8efc-dbde3ef1eae7 | Address Redacted | | | | |
| 701ae894-04b1-4913-96b6-2a38bf4b56a7 | Address Redacted | | | | |
| 701ae991-580d-4ae0-b6e2-da5c249d0f50 | Address Redacted | | | | |
| 701b08de-1bf3-4af0-9396-ec6be81d75f5 | Address Redacted | | | | |
| 701b183a-82a5-476c-b166-2bb4ba1e2305 | Address Redacted | | | | |
| 701b3df5-1fb8-4b79-8458-db8b84e4a774 | Address Redacted | | | | |
| 701b4b29-8048-4280-a99e-c5c2e3b4d0e7 | Address Redacted | | | | |
| 701b5c16-04cd-4591-b71a-4028ac1a6faa | Address Redacted | | | | |
| 701bbc91-00f5-460f-ab7c-6dc38b5edcc5 | Address Redacted | | | | |
| 701bdaf9-9588-4d82-8b33-820f08e57bcd | Address Redacted | | | | |
| 701bec04-f301-482e-8f65-b2ce708e40e4 | Address Redacted | | | | |
| 701c146e-de09-419b-8fd2-a00a2369d291 | Address Redacted | | | | |
| 701c1af7-a219-46f1-98ac-da3d996f6d46 | Address Redacted | | | | |
| 701c311a-9428-4625-87cd-6cbd8c63843c | Address Redacted | | | | |
| 701c4209-f103-4917-bca6-e96ac592e707 | Address Redacted | | | | |
| 701c64eb-b53d-46c2-9219-78083ca9fef4 | Address Redacted | | | | |
| 701c78d7-7e8c-4c7f-b767-a792116feb1c | Address Redacted | | | | |
| 701c8b1e-aec1-49d6-8c98-5deac09af2ae | Address Redacted | | | | |
| 701cc465-709f-4df9-98c4-6b2280bcf7a2 | Address Redacted | | | | |
| 701cef79-7ab4-49f0-bc67-0b8ea7a8f8f0 | Address Redacted | | | | |
| 701d247e-a8a0-4bef-b760-27cff9b23609 | Address Redacted | | | | |
| 701d41a4-eacf-4e00-ba06-e41534b924e5 | Address Redacted | | | | |
| 701d7bf6-a27e-4875-aa53-d5c0d0e8a4f6 | Address Redacted | | | | |
| 701d9ee1-d083-4ea2-a6c7-6a7b2413c8ed | Address Redacted | | | | |
| 701e2a73-f15c-478e-946c-6c486210108C | Address Redacted | | | | |
| 701e648e-38dc-4ec3-bb88-b0dedef65550 | Address Redacted | | | | |
| 701e70bb-b392-4c44-84f1-97bc5cd417fd | Address Redacted | | | | |
| 701e736a-cd53-4290-8b8d-2e7fac06af47 | Address Redacted | | | | |
| 701e778e-a842-4849-be08-56edd47f3554 | Address Redacted | | | | |
| 701e9fc2-fff2-4589-8d64-ec14cdbe8d91 | Address Redacted | | | | |
| 701ea6b4-1c6e-41e5-ad8f-d00138a63467 | Address Redacted | | | | |
| 701eb516-10d2-42d0-9f6d-72f14c960ae1 | Address Redacted | | | | |
| 701ec915-d93f-4195-90d9-928cc194e3e7 | Address Redacted | | | | |
| 701ef78f-626c-40d9-b5dc-a95ed6fa23fe | Address Redacted | | | | |
| 701f04a9-de97-43ef-805c-347897777bef | Address Redacted | | | | |
| 701f7505-5058-4256-a874-5b7b09eb842b | Address Redacted | | | | |
| 701f8f7a-3d0f-4c54-994a-9d1211d4593a | Address Redacted | | | | |
| 701fb533-a01b-4be6-8b74-f7894acbb6df | Address Redacted | | | | |
| 70201d73-1163-40fb-9486-0e3247b41fd8 | Address Redacted | | | | |
| 70204444-8ff8-4849-aa26-a2722a6f7f1b | Address Redacted | | | | |
| 702066ae-0214-4b25-901c-49f3f1f39794 | Address Redacted | | | | |
| 7020d7e0-4c66-48ee-be19-30539bde2459 | Address Redacted | | | | |
| 7020ef49-ce1a-4a4a-9d6f-abc2b1ab35d6 | Address Redacted | | | | |
| 70211c6c-5724-4ab4-9be2-02e68306472{ | Address Redacted | | | | |
| 70214af3-7143-47ff-abfb-a2e86a15fb17 | Address Redacted | | | | |
| 70214bc2-03a1-4fc0-a188-e4a2e44e73ae | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7021726e-b73c-4604-a68c-3ba56166e1ea | Address Redacted | | | | |
| 70217680-0666-4dda-91f7-78bcdfa5616d | Address Redacted | | | | |
| 70218576-cd8a-4b0f-9d4c-526807d67dfa | Address Redacted | | | | |
| 7021bf75-fc0a-43f5-9d53-8971e674f5a9 | Address Redacted | | | | |
| 7021c96e-7973-48ec-96c7-2f53d439a664 | Address Redacted | | | | |
| 7021d238-b39b-48b9-aef3-deb84f34648e | Address Redacted | | | | |
| 7021e3c2-cf70-443b-8b9f-c514d88afc4b | Address Redacted | | | | |
| 7021e8cf-3eab-4d81-ae62-ba912b835acd | Address Redacted | | | | |
| 70225b4d-be59-4646-bca9-c70833c282eb | Address Redacted | | | | |
| 70227fa9-eb4a-4b37-ba3b-7e9d9f32b956 | Address Redacted | | | | |
| 7022a778-b704-4294-9b64-7b5b11ea3dce | Address Redacted | | | | |
| 7022ac6a-27e1-4394-8a58-5e777ea8f0e2 | Address Redacted | | | | |
| 7022b231-fc19-48d4-91e5-ff9864bcd322 | Address Redacted | | | | |
| 7022ba5c-a7f9-4153-8d7e-821c8ddd275c | Address Redacted | | | | |
| 7022da01-43a1-4481-a3af-f3e7d077f7f2 | Address Redacted | | | | |
| 7022fb80-b52b-4de8-90df-53e292d395fb | Address Redacted | | | | |
| 70231c4f-7808-4537-99c1-fa4ef455de96 | Address Redacted | | | | |
| 70232172-e1b2-476f-81d6-a1d095356e51 | Address Redacted | | | | |
| 70234041-402d-4dfe-baa0-02deffb1710a | Address Redacted | | | | |
| 70236d43-2a5b-47c0-bbad-5028dc88b45c | Address Redacted | | | | |
| 7023b59d-2d4f-4227-8b1e-c1addadf9b0a | Address Redacted | | | | |
| 7023ebe2-1601-4030-a97c-4a4b4d68df57 | Address Redacted | | | | |
| 7023f0ae-1947-4eb1-917f-46981fa710c7 | Address Redacted | | | | |
| 702424c4-4d74-4b94-ac1d-56a2fbd226cf | Address Redacted | | | | |
| 7024585f-8fe7-42f8-a70d-205f4eef1f2d | Address Redacted | | | | |
| 70248682-cb3f-4b98-8609-301d79c03ac4 | Address Redacted | | | | |
| 7024bd59-e9cc-4eb5-aaaf-992733ad7f68 | Address Redacted | | | | |
| 7024e502-8012-4adf-8982-ea7a5ba12c0c | Address Redacted | | | | |
| 7024ec0c-18cd-4b6a-ad18-9e29891d2dfa | Address Redacted | | | | |
| 7024fcd6-150f-4bf8-86e0-428fbb310073 | Address Redacted | | | | |
| 702526ac-9570-4630-b16b-882a17dc8fcb | Address Redacted | | | | |
| 702581db-f8ab-4f35-be2f-565a7eebeb71 | Address Redacted | | | | |
| 70259831-5440-4b60-b683-e12d9ee60fe7 | Address Redacted | | | | |
| 7025a90b-950f-410d-a9d3-caa9570fab4c | Address Redacted | | | | |
| 7025bb04-9446-479f-b350-2969fb5aad6a | Address Redacted | | | | |
| 7025d70d-9401-4dd9-a6f5-2a58310fa192 | Address Redacted | | | | |
| 70262929-fac1-4d92-954c-9009402e23b5 | Address Redacted | | | | |
| 7026386f-3476-435e-bed9-17b624ba7c2a | Address Redacted | | | | |
| 70265d18-060a-4e93-99e9-20e2381c24c4 | Address Redacted | | | | |
| 70266076-0a97-402c-8748-dd42b6b20ea1 | Address Redacted | | | | |
| 70266ef8-3fc8-470a-b5f6-0b49f3b9131f | Address Redacted | | | | |
| 70268b93-f4f5-49e2-b4ce-74e9be6356c8 | Address Redacted | | | | |
| 7026bd68-0dbc-45e4-ba58-7a157d316325 | Address Redacted | | | | |
| 7026cb90-dd83-4923-a0d5-49bf67e297d4 | Address Redacted | | | | |
| 7026f695-1585-4f82-957b-922489b344f1 | Address Redacted | | | | |
| 7026f75f-7b17-4681-8d69-fc82dacc92be | Address Redacted | | | | |
| 7027079a-80a0-4678-a865-575316c3944e | Address Redacted | | | | |
| 7027082e-bdb6-441f-8ceb-3a056b4a29aa | Address Redacted | | | | |
| 70270878-a238-4dd8-a099-364c768a0b76 | Address Redacted | | | | |
| 7027fc53-0ae8-406d-96a2-01aa6a545bcf | Address Redacted | | | | |
| 70275b0e-2a70-4aa2-91b6-269bc5e8b024 | Address Redacted | | | | |
| 70279515-3c76-4219-a11f-b9288ac54264 | Address Redacted | | | | |
| 7027a14b-442e-4eec-bb1c-4ddde0a01cd3 | Address Redacted | Page 4453 of 10184 | | | |
| 7027a9a5-d152-4a67-be3c-c0c66398d3f4 | Address Redacted | | | | |
| 7027aa3c-e635-4088-b2ed-583bb5d57583 | Address Redacted | | | | |
| 702807f4-f3d6-4284-907d-0194a73f5f5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70283760-e0f3-4f8f-ac20-be264a8304de | Address Redacted | | | | |
| 70284596-4ce6-4f15-9351-3322399db81d | Address Redacted | | | | |
| 70284d0a-7fb5-4a21-a4d2-e5eba9737a12 | Address Redacted | | | | |
| 702852cc-7de2-49e8-a88c-c6ed12f27632 | Address Redacted | | | | |
| 7028683d-9df3-454e-9321-c4da7ac086bc | Address Redacted | | | | |
| 70287365-82f5-44fa-a56d-5abe01ef59e5 | Address Redacted | | | | |
| 7028cbe8-14b2-4aeb-8ade-1ddc00e4fbbe | Address Redacted | | | | |
| 7028e882-6109-40fd-b707-f070ddf94a89 | Address Redacted | | | | |
| 7028ebfb-d068-4b1f-8bae-e9885c74257d | Address Redacted | | | | |
| 70290202-be33-466f-a61a-9b0204b06515 | Address Redacted | | | | |
| 702930d8-2bed-452e-8c77-2a5d78c1c6b3 | Address Redacted | | | | |
| 70294726-2160-4162-be53-d268a7131dea | Address Redacted | | | | |
| 702953de-a850-4885-81a0-2566d79d2af1 | Address Redacted | | | | |
| 7029ccf4-31ba-4e3f-8625-3546114b0c7e | Address Redacted | | | | |
| 702a00b4-4b7f-4e29-bd1d-354a96ec7d30 | Address Redacted | | | | |
| 702a14c8-43b1-4a6f-a29d-40acb5a62275 | Address Redacted | | | | |
| 702a1cea-6a7c-443a-9fe5-fdbd3fbaa7ee | Address Redacted | | | | |
| 702a375e-a9a3-4b77-8305-9e56ac103fe7 | Address Redacted | | | | |
| 702a47ae-3864-440c-ab05-baac47683c55 | Address Redacted | | | | |
| 702a511f-817b-4e46-a8a1-8000db643bcl | Address Redacted | | | | |
| 702a77cf-6274-4f98-afa9-dd65297f4535 | Address Redacted | | | | |
| 702a89af-3dba-4eeb-bf09-f25fffd8fa48 | Address Redacted | | | | |
| 702aa99b-288e-481d-9434-632b2fca57e6 | Address Redacted | | | | |
| 702aae39-7675-42a3-bd91-78f5763a4e17 | Address Redacted | | | | |
| 702ab144-5641-42ce-a1cb-bb1ddf4f8c1f | Address Redacted | | | | |
| 702ac74e-6186-4f07-b085-a64fe2bbd2b6 | Address Redacted | | | | |
| 702b0010-8577-4748-bf81-649a2cd89e7d | Address Redacted | | | | |
| 702b0ac8-3ad5-4270-a64c-3913db33b3b6 | Address Redacted | | | | |
| 702b1fd6-f1bb-421e-bf2b-df97525cf2ee | Address Redacted | | | | |
| 702b47d8-c499-4eec-90d6-517b0036edf8 | Address Redacted | | | | |
| 702b75b0-9893-4875-9d45-55fe7ca0e466 | Address Redacted | | | | |
| 702b79aa-5b66-4d7e-807b-acf7c3bed8a4 | Address Redacted | | | | |
| 702b8a15-0a88-42cb-b1d0-754f2434d27e | Address Redacted | | | | |
| 702baef4-bf66-492d-9aa4-f8403987bdc0 | Address Redacted | | | | |
| 702bc773-6780-4895-b424-6a6b635b1310 | Address Redacted | | | | |
| 702bd2d7-9c0e-4ddc-9a47-d1b04c2d06d5 | Address Redacted | | | | |
| 702c3006-6dc9-46a5-8dc8-fde8382437af | Address Redacted | | | | |
| 702c365b-1898-4946-bda5-45586a380f9C | Address Redacted | | | | |
| 702c4cd9-3e5f-41d5-9a1d-6c66760a3842 | Address Redacted | | | | |
| 702c5a42-d68f-438b-bded-3c1e87058771 | Address Redacted | | | | |
| 702caf1c-5159-4f3a-aba0-f2ee1175a444 | Address Redacted | | | | |
| 702cc31e-1da9-4b34-baf2-c6861a73f0d8 | Address Redacted | | | | |
| 702ccc74-6be3-4ca4-97b8-85a319e4cd57 | Address Redacted | | | | |
| 702cd178-5188-42b9-a7ac-beab05d5b8b8 | Address Redacted | | | | |
| 702cd664-1666-4f6f-ab30-e245ed45ed93 | Address Redacted | | | | |
| 702cd9a0-fba5-471e-9db1-57d696a223f7 | Address Redacted | | | | |
| 702d2c1b-247b-4573-ab1c-7dc685df7bf9 | Address Redacted | | | | |
| 702d3144-dfb6-4e65-99f1-6000e345c63d | Address Redacted | | | | |
| 702d4fd2-9a98-4981-8e1b-1a07654cdd3a | Address Redacted | | | | |
| 702d5213-48a8-4179-8872-3d80fd6eb38! | Address Redacted | | | | |
| 702d5a0d-a9be-4d76-966d-019ad22871fe | Address Redacted | | | | |
| 702d74c7-fcf1-4d97-bd27-f0ce7d2ba217 | Address Redacted | | | | |
| 702d81be-06ed-4641-b329-26155136f435 | Address Redacted | Page 4454 of 10184 | | | |
| 702d8a7a-6d1f-4b0a-9fda-39a61cba11f4 | Address Redacted | | | | |
| 702d8f10-04ef-45cc-b7c0-faeae8fef43a | Address Redacted | | | | |
| 702d9da5-b0bc-4768-aa7d-bb77f4ffb660 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 702df004-68fa-4b5c-b204-2dc6064c2992 | Address Redacted | | | | |
| 702e00c3-1942-42f1-a405-4ebef07250e8 | Address Redacted | | | | |
| 702e3b32-c565-4011-b07f-e8efe473ee41 | Address Redacted | | | | |
| 702ea6dc-75e0-4070-8999-6c8a759aab3f | Address Redacted | | | | |
| 702ee064-a348-4c01-97df-947b36ca4864 | Address Redacted | | | | |
| 702f2369-69f0-4c72-94c0-7368895136d0 | Address Redacted | | | | |
| 702f478a-e008-414e-8ed7-196aa665705c | Address Redacted | | | | |
| 702f50d6-bf0e-46ad-aceb-65cc8ea5eef6 | Address Redacted | | | | |
| 702fa935-b6e0-4129-8ca3-5a8bcffacf9f | Address Redacted | | | | |
| 702fbb57-9aa1-4223-b849-075a513cea3e | Address Redacted | | | | |
| 702fc305-ead5-46b2-9678-0b33cf2fa2db | Address Redacted | | | | |
| 702fd8c3-b017-4db1-aaf2-48a2aa083c1d | Address Redacted | | | | |
| 702ff92b-0678-41f3-af80-7edc9742291f | Address Redacted | | | | |
| 703022ce-b4e3-4704-af28-24160f512dcb | Address Redacted | | | | |
| 70302a0c-adb3-4ce7-8f24-029369ff0dc6 | Address Redacted | | | | |
| 7030307a-93b7-466b-a147-b9f0485a31b1 | Address Redacted | | | | |
| 70305363-3273-4920-a1b0-b6f6adafd4be | Address Redacted | | | | |
| 7030ab1-5c25-4150-b397-451a50487594 | Address Redacted | | | | |
| 70307ae2-104b-46da-a72f-676e365fd008 | Address Redacted | | | | |
| 7030e145-5df0-4198-a8b8-8df0e82916ac | Address Redacted | | | | |
| 7030f240-a76f-4f7d-9ea7-7567f2ee9c73 | Address Redacted | | | | |
| 7030f7c8-e8cb-4297-94ed-818ac2e8e503 | Address Redacted | | | | |
| 70312a2f-4029-417e-954a-35af6b2f7d64 | Address Redacted | | | | |
| 70314242-ab52-4b4e-ba44-f9b14939f67b | Address Redacted | | | | |
| 7031493b-b87e-438c-ad8d-5f5ce504b4a0 | Address Redacted | | | | |
| 703162d5-94eb-49f3-bdb0-a0e59ea2feb5 | Address Redacted | | | | |
| 70317fe0-5c07-4dfa-9027-451ea01b9565 | Address Redacted | | | | |
| 7031a237-ba09-4b78-aa81-c6815d0153af | Address Redacted | | | | |
| 7031f4e9-4df0-460e-89cd-704af11193d4 | Address Redacted | | | | |
| 7031f623-a51e-4695-9512-c31d03ed1a9c | Address Redacted | | | | |
| 7031ff63-10ab-4877-a2ce-ca25e4134c74 | Address Redacted | | | | |
| 70322dc2-ac9e-46a2-b029-a9095e2875e1 | Address Redacted | | | | |
| 70325807-f394-4106-b0e4-c00e5b228665 | Address Redacted | | | | |
| 70327c58-857e-4a6d-9a6b-a7ba1af00f66 | Address Redacted | | | | |
| 70329425-3805-4565-912e-9e422e3113e4 | Address Redacted | | | | |
| 70329cfc-be81-412c-9ed4-c59e2b4f2410 | Address Redacted | | | | |
| 7033072b-1b1b-461e-a353-52d874d32ca8 | Address Redacted | | | | |
| 70331609-384b-48ed-8817-84ba6fc3fdb1 | Address Redacted | | | | |
| 70335b57-1ef8-45f3-97f1-761398cca027 | Address Redacted | | | | |
| 7033c4ea-6799-4a9b-a94d-2e9a07013f39 | Address Redacted | | | | |
| 7033d768-1623-4937-83ff-dbeb8fdc318a | Address Redacted | | | | |
| 7033f644-b64d-4faa-b8cc-2ea7b9a4246C | Address Redacted | | | | |
| 70344cbb-2c17-4534-9644-46861960ab32 | Address Redacted | | | | |
| 70345adc-40ff-4226-9c07-29576b3f433e | Address Redacted | | | | |
| 70346582-2668-40d7-afc3-8e5efd06f1a6 | Address Redacted | | | | |
| 7034a75f-90ca-4562-bada-798232c64587 | Address Redacted | | | | |
| 7034efd2-93eb-4143-83e8-e13d092d5570 | Address Redacted | | | | |
| 70353653-6ef9-4404-b623-2cf2681b8969 | Address Redacted | | | | |
| 70356465-06f4-4d1f-8faa-85ec20879b81 | Address Redacted | | | | |
| 703564db-4f1e-4c2f-b90a-95f92b2a8cfc | Address Redacted | | | | |
| 703568f9-8e2e-484d-b759-6137dcdb573a | Address Redacted | | | | |
| 7035a2a9-db77-49bd-8448-a360130bffb6 | Address Redacted | | | | |
| 7035a494-69c9-4850-8c5e-219c11516b26 | Address Redacted | | | | |
| 7035aa96-9071-46fa-ad00-f3105b1f028C | Address Redacted | | | | |
| 7035d0e9-1f9f-4d71-87bb-3502a8a96028 | Address Redacted | | | | |
| 7035d126-79d4-4f8e-9833-7095e4b554a9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 703607e4-31ee-4b82-a812-0b797c09807f | Address Redacted | | | | |
| 70360a51-13ac-4301-b597-c5d7ef78c632 | Address Redacted | | | | |
| 70369cb5-d311-4219-8150-dd5b447548cf | Address Redacted | | | | |
| 7036a956-5913-4999-b7c9-fdf72563f619 | Address Redacted | | | | |
| 7036c42e-4fca-47db-a422-240c39307163 | Address Redacted | | | | |
| 7036c67d-9ff1-42f5-835f-46d8ec6801f3 | Address Redacted | | | | |
| 7036d1e8-8a95-4b7f-ae76-3f3ffc49a39a | Address Redacted | | | | |
| 7036d501-e2bd-4c67-8aeb-7f52fc21df70 | Address Redacted | | | | |
| 7036eb96-0d9b-423a-8f25-a350c33b614b | Address Redacted | | | | |
| 7036f9b4-3909-4f2e-8b04-1c48a333fd9e | Address Redacted | | | | |
| 70370081-189b-40a0-9f83-2d2680920bfc | Address Redacted | | | | |
| 7037156a-9de0-420f-8892-769f74245fc7 | Address Redacted | | | | |
| 703747da-26a4-436d-87da-58c681ac4793 | Address Redacted | | | | |
| 703771c9-dc92-428e-accb-730ca893edbc | Address Redacted | | | | |
| 70385b27-7330-436f-8a10-a990a6a39fe6 | Address Redacted | | | | |
| 70385c88-bdf3-46da-a67e-269d0a6daf32 | Address Redacted | | | | |
| 70387f75-7fec-4cd4-a0ac-492b17d2b0fa | Address Redacted | | | | |
| 7038a081-4566-433e-a4fd-498a1fc04613 | Address Redacted | | | | |
| 7038d047-2978-42f8-8d32-60e746e6bbb6 | Address Redacted | | | | |
| 7038d8b8-3688-48da-b294-20768e93132a | Address Redacted | | | | |
| 703927f0-efe2-41ad-b35b-4a3b61f4a7cf | Address Redacted | | | | |
| 70392c93-cb6a-4299-9100-f532d4c2c42c | Address Redacted | | | | |
| 70393026-521c-4104-ad81-40e6797d4220 | Address Redacted | | | | |
| 70394552-b30f-4238-8015-b02e5be2fb05 | Address Redacted | | | | |
| 70396686-5295-411e-b0d4-0d0c54745573 | Address Redacted | | | | |
| 70397e71-9e71-400b-a30a-07510d3d3f34 | Address Redacted | | | | |
| 70397f06-d7e5-48fc-a7f1-7619f70eaa62 | Address Redacted | | | | |
| 703989d0-425b-4217-8a33-9b14055f9898 | Address Redacted | | | | |
| 70399a4c-685d-49de-87e3-e1bfd50c48b5 | Address Redacted | | | | |
| 7039d671-b87b-4e7e-838e-4d001997d334 | Address Redacted | | | | |
| 7039f233-edac-4b6a-a4ec-ca86056bf553 | Address Redacted | | | | |
| 703a14bc-6730-41fa-8611-e3e11d62cbf6 | Address Redacted | | | | |
| 703a5758-020c-4931-ac71-d1f6c091d6c2 | Address Redacted | | | | |
| 703a5edd-f4d8-4e70-93f7-8cc2f5f637f0 | Address Redacted | | | | |
| 703a6b2f-5bf2-4cd8-a3d0-fb873f62be66 | Address Redacted | | | | |
| 703a781f-d1b9-48d1-9de7-e8a15b74abe7 | Address Redacted | | | | |
| 703aaad1-9102-4c79-9d5a-e681d7f77fb5 | Address Redacted | | | | |
| 703aad9c-4175-436b-9e84-bd6a8a5852c0 | Address Redacted | | | | |
| 703abf42-e260-4f1c-ad14-110420c2173c | Address Redacted | | | | |
| 703ac606-cccd-4874-9b86-b1b11dd9437e | Address Redacted | | | | |
| 703ae665-60d0-4fb2-a1b3-08470af9066c | Address Redacted | | | | |
| 703b1522-ce91-4996-b400-0e5246e2b5b0 | Address Redacted | | | | |
| 703b3778-9fad-4f0f-8f0a-886d4fa58d8f | Address Redacted | | | | |
| 703b3fc7-b40f-480c-9de7-ebdbee17f64e | Address Redacted | | | | |
| 703b43e1-df1a-4015-aec8-bc464c411431 | Address Redacted | | | | |
| 703b6103-fcb0-453b-a6ce-27d44ff6faa2 | Address Redacted | | | | |
| 703b8fc9-c424-490a-9881-8acfe84f213b | Address Redacted | | | | |
| 703ba80f-901b-4019-9d78-97d7f595d893 | Address Redacted | | | | |
| 703bf0ff-9f70-4840-abf2-4ea97e6e1acd | Address Redacted | | | | |
| 703c2f8f-10bc-47fe-84e5-a536e868252c | Address Redacted | | | | |
| 703c3da5-1aaf-4f4d-bd20-752a64c43ed0 | Address Redacted | | | | |
| 703c4dd8-bfae-4a7b-8258-5db6f82a2e63 | Address Redacted | | | | |
| 703c60e1-2a45-4cc2-ae4f-1f955cae2d6d | Address Redacted | Page 4456 of 10184 | | | |
| 703c799d-9485-4604-a380-267a21fe90c7 | Address Redacted | | | | |
| 703c9bc7-5e62-4aef-ad57-f24d784af101 | Address Redacted | | | | |
| 703ca42f-7955-4613-b9cb-f02195e7bc92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 703cb158-c73f-4502-b2d8-462eb448123e | Address Redacted | | | | |
| 703cb669-a835-467c-94f9-8f8f3d222f3e | Address Redacted | | | | |
| 703ce995-0880-4823-992b-f2628a6b8c84 | Address Redacted | | | | |
| 703cea3c-d0cc-4574-9586-daa9529d4ed9 | Address Redacted | | | | |
| 703d253d-faf0-4748-b7df-c6e5f4f102d9 | Address Redacted | | | | |
| 703d4ac1-621c-45ac-98e5-b41acd7d9195 | Address Redacted | | | | |
| 703d4f51-73aa-4ed8-bde6-4334e1b0a796 | Address Redacted | | | | |
| 703d7a81-f728-43b0-9694-b3e23edb36bb | Address Redacted | | | | |
| 703d8efe-c015-44a1-98cb-8907069b8c79 | Address Redacted | | | | |
| 703d9b78-ebc9-4f1d-9887-c09b6937170a | Address Redacted | | | | |
| 703dbbaf-ed85-4bd1-95d4-75137b1633d5 | Address Redacted | | | | |
| 703df263-add7-4ba3-b5a6-6617cc88355e | Address Redacted | | | | |
| 703e2ef8-f77b-4876-89b0-90f5bd16bdf1 | Address Redacted | | | | |
| 703e36e3-8059-4eb8-bc58-fa7d30b3985e | Address Redacted | | | | |
| 703e4063-7244-45cd-9a4a-67dfa8bcd519 | Address Redacted | | | | |
| 703e4615-a21a-4c47-82c8-60a65fb424db | Address Redacted | | | | |
| 703e5192-22b7-4b2b-b721-cb7048ed3475 | Address Redacted | | | | |
| 703ea10c-8338-48c5-ae14-931a9d103883 | Address Redacted | | | | |
| 703ec7d8-b931-468b-b54a-7d648a24357e | Address Redacted | | | | |
| 703ef123-3b0a-47e5-ab21-93acfb1b08c8 | Address Redacted | | | | |
| 703f06b9-f532-4b99-b2c1-5f614ebeed17 | Address Redacted | | | | |
| 703f0dc4-4180-4820-9788-a2911a4cd52a | Address Redacted | | | | |
| 703f6151-7b8a-42ba-a970-6987fd00fa5b | Address Redacted | | | | |
| 703f7d26-1e31-4328-a5dc-8e257c0a226C | Address Redacted | | | | |
| 703f9f85-4cb4-4ca9-8cd4-dccaff188776 | Address Redacted | | | | |
| 703fa639-d112-4c69-82a9-d9c70c4ea4de | Address Redacted | | | | |
| 703fb18b-8659-40b8-9712-571c13c553e3 | Address Redacted | | | | |
| 703fc44b-850f-447f-85bb-5c7cc4dd64c4 | Address Redacted | | | | |
| 703fcb90-5c66-4c01-8b31-d67f366450ad | Address Redacted | | | | |
| 703ff244-c748-436e-bb9a-ad37f64cf847 | Address Redacted | | | | |
| 7040028a-bd03-4088-8a49-3f95f7cb871c | Address Redacted | | | | |
| 70405515-6737-4c5a-9267-d4669957f1df | Address Redacted | | | | |
| 7040dee3-a819-43e3-beb3-10d015b21864 | Address Redacted | | | | |
| 704112d2-58ec-4f81-b024-498cc1e89f02 | Address Redacted | | | | |
| 70413525-a54a-4000-825b-0bfe3a21a148 | Address Redacted | | | | |
| 7041561b-11cf-458a-9dd9-e3f24fc2788b | Address Redacted | | | | |
| 704157e4-fc44-433a-8c3a-4b554489ec5c | Address Redacted | | | | |
| 70415e7c-e2a1-4816-92d5-cc34323b3c77 | Address Redacted | | | | |
| 70417002-2485-4187-82e1-3d04e05ae392 | Address Redacted | | | | |
| 7041ca81-9541-48e8-a99e-55767b8663c4 | Address Redacted | | | | |
| 7041d376-1617-4527-a907-4181fd572d09 | Address Redacted | | | | |
| 704210db-548c-4262-a818-a4312cc81766 | Address Redacted | | | | |
| 70428bf0-6136-4c64-9825-927b0412458b | Address Redacted | | | | |
| 70428eb6-82b8-4528-95f5-0ad68260eeae | Address Redacted | | | | |
| 704295d8-c635-4309-91b1-2d594bcfe118 | Address Redacted | | | | |
| 7042aaf0-8bc9-4cb7-95c1-a19b7996c868 | Address Redacted | | | | |
| 7042c414-6719-43e4-879d-be7990b1ec94 | Address Redacted | | | | |
| 70431ee0-2d4b-40f9-a29f-bdce5ff65cb8 | Address Redacted | | | | |
| 7043256a-5669-4c2f-908d-aaf0825b3531 | Address Redacted | | | | |
| 704325e9-d97f-4dc2-8ed2-fe7f1b06d605 | Address Redacted | | | | |
| 70432d49-18c1-44c2-b513-00e99a22db39 | Address Redacted | | | | |
| 704343d9-a25d-491d-adb7-2195d40feddf | Address Redacted | | | | |
| 70435362-83ed-4d8e-9e43-ceb72e2fb568 | Address Redacted | | | | |
| 7043a659-7299-48cd-bd4b-486b905ef046 | Address Redacted | | | | |
| 7043c6f-132e-4db2-825e-f94d063638c7 | Address Redacted | | | | |
| 7043786f-1d37-42ed-9dfb-92e93b2945ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 704381e9-4d1a-474d-b454-451f175c135d | Address Redacted | | | | |
| 7043b27d-550e-47af-89d9-a197b2d3cb41 | Address Redacted | | | | |
| 7043cb9b-6cf0-4afc-8322-0659f68ae703 | Address Redacted | | | | |
| 7043d85e-11d7-4ba1-9a06-34a1ecba7003 | Address Redacted | | | | |
| 7043f25f-3896-4165-8f7f-715dad0230d2 | Address Redacted | | | | |
| 70443192-902c-45a8-ab14-c33579502ea1 | Address Redacted | | | | |
| 70448747-8689-46b3-ad68-ec61b80e226c | Address Redacted | | | | |
| 70449223-8156-4e84-b0d2-c264e3e5605C | Address Redacted | | | | |
| 70449d57-f8fb-42a9-910d-01d79d3ddc3a | Address Redacted | | | | |
| 7044f921-e134-4645-8f70-6590edf0f0b8 | Address Redacted | | | | |
| 7045070a-56f7-4fae-acea-9bd93bc24f69 | Address Redacted | | | | |
| 7045114c-b787-4ad4-8d77-04f82522d0db | Address Redacted | | | | |
| 70451839-9b33-4400-8a3a-430d159c4444 | Address Redacted | | | | |
| 70452135-fc66-4181-aec6-9ee921cea70c | Address Redacted | | | | |
| 7045341c-cc72-407b-982e-695b235b6718 | Address Redacted | | | | |
| 704571a4-5947-4d4e-bbfb-93ce824ab5f3 | Address Redacted | | | | |
| 7045936e-e022-44f1-b57c-094a018d4ed7 | Address Redacted | | | | |
| 7045b37c-4340-425b-94e8-62a1d12315f5 | Address Redacted | | | | |
| 7045bd1d-9463-410d-a7ec-7174034825c2 | Address Redacted | | | | |
| 7045cd4d-191b-4c17-ae30-80073e728602 | Address Redacted | | | | |
| 70469d10-6cf0-4273-bc9a-a5ccb743e7bd | Address Redacted | | | | |
| 7046e82d-9fba-4cee-bf41-82bd8bde45ac | Address Redacted | | | | |
| 70470a7d-d323-4a42-91a7-e74027ddad6c | Address Redacted | | | | |
| 7047224f-e46c-4b97-bd6b-3d863afb2e5b | Address Redacted | | | | |
| 704745e3-f754-4725-ae0d-2645769a826e | Address Redacted | | | | |
| 70474d1b-5e60-4b25-93cd-eaa9bd8097a4 | Address Redacted | | | | |
| 70475771-b50f-41d1-a8d6-0b50a30b0461 | Address Redacted | | | | |
| 704758de-7258-4b4d-a5a2-ef2d8e6d89b7 | Address Redacted | | | | |
| 70479bea-8138-4eca-9eca-c9d51d259a54 | Address Redacted | | | | |
| 7047a9e5-5d2c-4bdf-bd98-36b375a2b7f1 | Address Redacted | | | | |
| 7047beea-5192-42a4-8f73-1d37a538df1c | Address Redacted | | | | |
| 70480974-6740-4c67-907b-9ca91923dd16 | Address Redacted | | | | |
| 70482f1d-ea5d-4e81-bcc4-04cd93d193ed | Address Redacted | | | | |
| 70485ee1-365f-4e4b-a959-601fe435431b | Address Redacted | | | | |
| 7048773c-bd82-4736-889d-253b7fa411cc | Address Redacted | | | | |
| 70488a9f-ff25-470e-8820-0162d397acc4 | Address Redacted | | | | |
| 704893dc-7cbc-4532-be3f-25cda904b217 | Address Redacted | | | | |
| 70489bfa-44d4-489b-a7cc-ef6c835a353b | Address Redacted | | | | |
| 7048a373-e612-40f7-88a5-f9312d235de9 | Address Redacted | | | | |
| 7048bb13-636f-4f92-b88e-a86abebacd28 | Address Redacted | | | | |
| 7048fe29-0176-4754-9449-4ca353e6ae31 | Address Redacted | | | | |
| 70490a7e-da6e-49c2-93db-b83bfbeeab40 | Address Redacted | | | | |
| 70490c24-cd61-42db-a206-fa98c6ddd307 | Address Redacted | | | | |
| 70491e46-b34d-4056-8fdb-0f697952ba95 | Address Redacted | | | | |
| 70492a39-a57a-4c01-a9b3-b2eaae5e02fc | Address Redacted | | | | |
| 70494fb3-be44-4e4f-ab35-95f098a3274d | Address Redacted | | | | |
| 70495dda-2f50-442e-b298-1527583f434f | Address Redacted | | | | |
| 7049674f-5218-4dc0-b0a9-3fe3cf7db3e8 | Address Redacted | | | | |
| 70498360-f7a7-4a97-aaa8-b827cd1fbb7e | Address Redacted | | | | |
| 70498951-75f2-4ad0-a2d0-1ac54b9aa82a | Address Redacted | | | | |
| 704990a2-7b21-4829-a983-74eb44a69bd0 | Address Redacted | | | | |
| 70499b72-720b-475b-ad1c-032a9a75614e | Address Redacted | | | | |
| 7049a0ad-aa92-43f8-bed8-8c33239d2c5c | Address Redacted | | | | |
| 7049b2ff-610c-4238-8922-97345fb28cf2 | Address Redacted | | | | |
| 7049b6e2-a512-4be8-a565-e3b536d58d7a | Address Redacted | | | | |
| 7049c990-56bd-471c-ada2-d8a89bfb254c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7049deaa-f916-4956-bb55-bb8ceee7f0b9 | Address Redacted | | | | |
| 704a1941-32c2-442a-a5b3-9b5723238e4e | Address Redacted | | | | |
| 704a1efc-903e-41b7-8575-146d05683665 | Address Redacted | | | | |
| 704a2baf-af14-4c4b-9610-16ef383c09dd | Address Redacted | | | | |
| 704a395f-f25c-4967-b7d6-4e7ce41589a0 | Address Redacted | | | | |
| 704a6321-177d-4cfa-b51c-9311a47ae4b9 | Address Redacted | | | | |
| 704a9192-701e-4005-a79d-89a470abed20 | Address Redacted | | | | |
| 704a9efc-4686-42c2-ab63-14491f7bbd25 | Address Redacted | | | | |
| 704aba9d-2464-4029-9534-43291f298924 | Address Redacted | | | | |
| 704abc99-330b-4df1-93b8-087710ba78d8 | Address Redacted | | | | |
| 704ac97d-cdec-4793-a8c2-94b06053f8f4 | Address Redacted | | | | |
| 704b04b9-1472-4453-8075-ba57cc20d114 | Address Redacted | | | | |
| 704b1cfc-6a52-4ecd-81b8-d2ad4c9915aa | Address Redacted | | | | |
| 704b2d20-7f11-472e-a577-24ed6a8ca207 | Address Redacted | | | | |
| 704b3394-d1a7-4640-a516-453ab07fe914 | Address Redacted | | | | |
| 704b6c7b-4dcc-4dd7-b2f0-f75f93c12202 | Address Redacted | | | | |
| 704bab98-348e-413b-b869-8c25fa82fafe | Address Redacted | | | | |
| 704bce93-4ff9-45dc-a5f1-749c9ffe2392 | Address Redacted | | | | |
| 704be203-ac9b-4992-bbbf-281b1d2d2fb4 | Address Redacted | | | | |
| 704bfa83-b1e6-44aa-99b1-5817a4428161 | Address Redacted | | | | |
| 704c4523-4060-4297-a190-e2841a7142f5 | Address Redacted | | | | |
| 704c575d-5ac1-40de-bd80-11df5f875ace | Address Redacted | | | | |
| 704cb6bb-43ab-4eff-9636-706414dc39fb | Address Redacted | | | | |
| 704cb6ca-40b0-407e-968d-722624fc60d8 | Address Redacted | | | | |
| 704cde42-9420-4af1-8676-3575dea9cf6c | Address Redacted | | | | |
| 704d2ea6-b246-4471-a4dd-227089d99bec | Address Redacted | | | | |
| 704d4dbd-d2f7-4038-886c-0b7a54d417b3 | Address Redacted | | | | |
| 704d7567-4470-4ccf-a4d6-0acbc34ccaac | Address Redacted | | | | |
| 704d9aad-477c-4abb-a326-4f14802a73bc | Address Redacted | | | | |
| 704dd13b-2ee9-460e-ae39-e54f104c528d | Address Redacted | | | | |
| 704df6ae-3b99-4dd3-9fad-7205f03254ef | Address Redacted | | | | |
| 704dfc0c-987f-4499-92eb-5d43eed9c734 | Address Redacted | | | | |
| 704e2a64-bde8-48ba-b232-c5d1d994e766 | Address Redacted | | | | |
| 704e3342-e90f-4056-b426-3ac0f710a7c8 | Address Redacted | | | | |
| 704e626d-9f8e-4d2c-beff-d9c8c9627410 | Address Redacted | | | | |
| 704e6875-8392-485e-baf8-74d18e07215e | Address Redacted | | | | |
| 704e70ff-159f-4b8e-9327-3a54c424ebfc | Address Redacted | | | | |
| 704eb2b8-c415-4c0b-86f6-1856f895b0c9 | Address Redacted | | | | |
| 704ebc83-4612-454d-93ae-99db63208d33 | Address Redacted | | | | |
| 704ecf5c-b87f-43a2-a566-63fc9b28e19b | Address Redacted | | | | |
| 704f04e4-c00e-4665-b466-1b3635ab99bf | Address Redacted | | | | |
| 704f0957-1997-4357-ada6-afce4f8db496 | Address Redacted | | | | |
| 704f18a3-c20a-4380-b8a3-931503b5436b | Address Redacted | | | | |
| 704f1bd2-1cc7-4c60-81cf-4ec29dc8b009 | Address Redacted | | | | |
| 704f3f4b-916b-42fc-b119-1c8c6e40aa9e | Address Redacted | | | | |
| 704f4716-5139-4d66-8813-ea04a012d528 | Address Redacted | | | | |
| 704f5e12-6446-49ff-ad41-a22c959f3dcd | Address Redacted | | | | |
| 704f6c5d-1175-4222-9c5e-8034abb51535 | Address Redacted | | | | |
| 704f6ee8-36a1-4e24-9acb-30d31c0bebe0 | Address Redacted | | | | |
| 704f8729-6a0b-47fe-8908-fce11850f275 | Address Redacted | | | | |
| 704fdf1f-0587-4ba4-9b6c-a2e93d914378 | Address Redacted | | | | |
| 704ff016-f7b8-4861-a086-13ed4348da42 | Address Redacted | | | | |
| 704ff83c-4687-46ca-bdc5-1a996c4a6b6b | Address Redacted | | | | |
| 70504d69-c160-4f18-9c3f-d67c453b6660 | Address Redacted | | | | |
| 7050583b-7f51-4556-8c7e-4247e64a010d | Address Redacted | | | | |
| 70506cfd-48c7-4160-af50-e5d2809308b1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70508ebe-830f-44b5-bdde-a4c8e86421ac | Address Redacted | | | | |
| 7050ba7e-992a-4cb5-97c4-2d0465b36020 | Address Redacted | | | | |
| 7050c23a-cf3e-4bdc-9f06-0ea2d02e8081 | Address Redacted | | | | |
| 7050e2dc-a48d-4935-b405-d810c38c202e | Address Redacted | | | | |
| 7050e5bc-e01b-4e32-909b-967e9b52749c | Address Redacted | | | | |
| 705156cc-8de5-4b56-86fb-77f6aa5a377c | Address Redacted | | | | |
| 70516b46-0a5d-4ba8-a4b4-14120208ff34 | Address Redacted | | | | |
| 70518ea3-62fb-4d41-8f32-8faace7d9e79 | Address Redacted | | | | |
| 7051b1a0-be88-4848-a38e-d88ea63d10fb | Address Redacted | | | | |
| 7051c939-26db-40e8-9c04-5df289033acd | Address Redacted | | | | |
| 7051dac9-c556-4cf8-830a-8fc999f47308 | Address Redacted | | | | |
| 7051e24e-fa77-4523-886a-44b9a2e5e321 | Address Redacted | | | | |
| 7052164a-305d-4a2a-aa22-838cb12032a6 | Address Redacted | | | | |
| 705222c7-5151-40d7-b36a-b4618abbcc4f | Address Redacted | | | | |
| 70522eb6-6bc8-4910-97dd-d50e737bd831 | Address Redacted | | | | |
| 70525137-8bb2-4df7-83e5-f3bf11123275 | Address Redacted | | | | |
| 70527b8c-6dc9-46ec-92f9-a641dc357209 | Address Redacted | | | | |
| 705281f1-8fec-49f3-a21f-200aff2fd3c6 | Address Redacted | | | | |
| 70528be6-2c5c-4cb4-bf12-a4030d303bee | Address Redacted | | | | |
| 7052b639-2977-4d5a-a216-82118e437538 | Address Redacted | | | | |
| 7052b69f-9e1e-46b7-b1a0-d2fbae2d259a | Address Redacted | | | | |
| 7052bd92-d93c-4324-8c7c-a7a3c7d2ed9b | Address Redacted | | | | |
| 7052cff5-7743-4596-b8fc-6c372e61fab0 | Address Redacted | | | | |
| 7052f161-d07b-46d8-8d4c-cbb1c95ae7d3 | Address Redacted | | | | |
| 7052f812-cbdd-4d3a-a223-af142e2bc778 | Address Redacted | | | | |
| 7052fc5d-bbc3-4c4c-9875-4dd85b21cfab | Address Redacted | | | | |
| 70530f92-bb29-41a7-8e8b-1d6d0b259258 | Address Redacted | | | | |
| 7053110e-4c24-41e3-8583-8976f60f1989 | Address Redacted | | | | |
| 70534a60-ae4f-41f5-b9db-1f6a3a78f578 | Address Redacted | | | | |
| 7053af07-3c1d-4cde-ae97-3b1f7d0186e3 | Address Redacted | | | | |
| 7053cb2c-3950-4593-8df4-61d3bfb310df | Address Redacted | | | | |
| 7053f7c6-2685-4fd0-b1d5-d721e7aaa029 | Address Redacted | | | | |
| 70540b59-5a54-4e40-9534-e5e42fcb140e | Address Redacted | | | | |
| 70543085-9fe0-4224-b6f8-237d3282f44c | Address Redacted | | | | |
| 70544afc-593d-4a59-95be-d943f79d18c0 | Address Redacted | | | | |
| 705454a3-8ba8-4502-a35f-e6611c5c2785 | Address Redacted | | | | |
| 705457c8-8b35-48d5-9b2b-51a67084017c | Address Redacted | | | | |
| 70547314-2f9b-4770-b11f-abdc1ed110ab | Address Redacted | | | | |
| 70547a24-b301-46d8-9e47-bd3c85a704c3 | Address Redacted | | | | |
| 70547fd7-b092-454b-a041-09c82a399b38 | Address Redacted | | | | |
| 705490b1-a9c4-4fca-8ac1-acb75c2bbc47 | Address Redacted | | | | |
| 7054da77-4a01-4231-918c-4bd2259edd99 | Address Redacted | | | | |
| 7054f362-c4ca-4586-b026-282a8376467c | Address Redacted | | | | |
| 70551cc2-b081-4108-ae98-4dcdfe7e33cf | Address Redacted | | | | |
| 70553777-b765-48e5-889a-6134695fd26c | Address Redacted | | | | |
| 70553bcf-e583-4066-a9ee-58cbb6969295 | Address Redacted | | | | |
| 70555dc0-2574-409e-a4fa-a9d19cbbf345 | Address Redacted | | | | |
| 70555f52-af7e-4d7b-95d3-f7cab6826ff2 | Address Redacted | | | | |
| 705567ee-2052-41d9-98b0-cab080bf8618 | Address Redacted | | | | |
| 70556b23-fea8-4ae9-af5d-7e5574588b33 | Address Redacted | | | | |
| 7055ba2f-5ef4-44f7-a413-233bb910228e | Address Redacted | | | | |
| 7055be38-1319-4b04-975e-85fc2f0cd0bc | Address Redacted | | | | |
| 7055c9ff-bedd-469c-93fb-15d75848328d | Address Redacted | Page 4460 of 10184 | | | |
| 7055ca0f-c8ae-4e23-9a73-dd5a498d4962 | Address Redacted | | | | |
| 7055dba4-60ae-4447-bf4d-50c68dc8566b | Address Redacted | | | | |
| 70562c5c-f6eb-4941-8c32-84be310369ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70563419-2caf-45b9-997d-a7aca7b626e! | Address Redacted | | | | |
| 70564cdf-be86-4473-b0a3-80b4c489b7d8 | Address Redacted | | | | |
| 70564eae-f63e-48bc-99e6-18b5903076f7 | Address Redacted | | | | |
| 70566c5d-8a54-41c6-81dc-c6fabe744e61 | Address Redacted | | | | |
| 70567929-444c-4ad0-8dc6-7070c38f4d23 | Address Redacted | | | | |
| 705683ab-e462-4d2c-9a63-5430335827e3 | Address Redacted | | | | |
| 705693f3-47a2-409b-abeb-0dcca03e585a | Address Redacted | | | | |
| 705695c2-2fbc-4ee4-a31e-1e051fdefa54 | Address Redacted | | | | |
| 7056aaa5-a73c-44f8-a796-0861b3ba0d4c | Address Redacted | | | | |
| 7056f77f-f7bb-4a4f-ac4f-edb6939ea54e | Address Redacted | | | | |
| 70570434-1c18-4de4-8a09-8987e2bc1f52 | Address Redacted | | | | |
| 70571543-8621-491a-94fa-9976388267d8 | Address Redacted | | | | |
| 70572f89-cf8d-48e6-87e8-5e08de64ed1e | Address Redacted | | | | |
| 705735d7-7d30-407d-8e84-4fa9bf1ebc1d | Address Redacted | | | | |
| 70573e23-66d6-4020-8846-e158afe2b734 | Address Redacted | | | | |
| 705771de-8795-4236-8ca5-17fdbf5e6f4e | Address Redacted | | | | |
| 70577ade-6d59-4dc8-8e55-e09f0b962738 | Address Redacted | | | | |
| 70579c8d-3332-4fdc-974f-99a13bd0ff98 | Address Redacted | | | | |
| 7057c6ef-b81c-4034-977c-d1746fd6783a | Address Redacted | | | | |
| 7057d239-feef-46ce-b6df-e92a2fd55839 | Address Redacted | | | | |
| 7057dc16-dd20-4e4e-a6ec-176a5ee461f2 | Address Redacted | | | | |
| 7057f9df-0ee3-4fbd-a19c-3d644bd3eadb | Address Redacted | | | | |
| 7058055a-6a0a-467d-941a-ad3656bce272 | Address Redacted | | | | |
| 70581e45-41b0-4b1f-a254-2547f6d6219C | Address Redacted | | | | |
| 705863b3-d139-4990-8b5e-044be503ae77 | Address Redacted | | | | |
| 70587648-bae6-4fff-b67c-8b87e84ea215 | Address Redacted | | | | |
| 705887e8-f274-48d7-8e4e-cf3e328304c5 | Address Redacted | | | | |
| 70589cab-3c09-438a-97e8-c5b1f47555ee | Address Redacted | | | | |
| 7058c09a-5c0e-4674-82a6-1c4303e4a7c8 | Address Redacted | | | | |
| 7058e492-02a7-4903-9f9e-af1f373f595f | Address Redacted | | | | |
| 70592901-e4e3-42dd-9130-7c8543532736 | Address Redacted | | | | |
| 70593e41-4cc0-41b8-bbcc-d4b00e74c02b | Address Redacted | | | | |
| 7059404a-7988-4667-9e6e-1995cde1810b | Address Redacted | | | | |
| 7059460c-5f53-4919-8b94-fbffa5d0425c | Address Redacted | | | | |
| 70594cd9-f48e-49ac-b6e8-d2da001e881f | Address Redacted | | | | |
| 70595495-61e7-4247-ac67-7605e597a39e | Address Redacted | | | | |
| 705979d8-e5af-45d3-8d9f-ddb6b1a6effd | Address Redacted | | | | |
| 70599c1b-1a56-4dd2-bb21-91ddffddbf2e | Address Redacted | | | | |
| 705a1676-0cb5-424c-8fcc-82933e027152 | Address Redacted | | | | |
| 705a1e72-144b-4c04-8a80-59e6ce45c036 | Address Redacted | | | | |
| 705a4502-382a-40c6-ab22-99d400f61a4c | Address Redacted | | | | |
| 705a676b-4f97-4c2a-b31b-5f5135637a6C | Address Redacted | | | | |
| 705a6d62-a183-4be3-ae8f-ebb8deaca5f9 | Address Redacted | | | | |
| 705a7b3c-1660-45a4-92a9-7f0389d54afc | Address Redacted | | | | |
| 705a994d-2ba6-4c1a-a060-2a5845e94dde | Address Redacted | | | | |
| 705aa7fb-d316-4882-92ce-2be51627487a | Address Redacted | | | | |
| 705ab656-be90-4f76-8f00-9507aa3c211f | Address Redacted | | | | |
| 705acdab-23ae-47ae-b91c-a8bccb307bb9 | Address Redacted | | | | |
| 705af6e9-f9f1-4599-90e5-617bf3bceeb3 | Address Redacted | | | | |
| 705afa8a-8142-4c42-b2d9-0db53564be9b | Address Redacted | | | | |
| 705b2b43-c539-49d8-8f8d-56319817350c | Address Redacted | | | | |
| 705b30e2-37e7-4b6f-ad7a-27f619ead9e8 | Address Redacted | | | | |
| 705b61cc-8db8-4175-bd8a-22a1d2f2fdd7 | Address Redacted | | | | |
| 705b85e7-b392-473e-b482-6fdb263ff663 | Address Redacted | | | | |
| 705ba981-b9a0-43da-89e0-52552fe39b69 | Address Redacted | | | | |
| 705bb832-ea02-4237-8642-62cf2f76e435 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 705be1c3-d29d-4f57-9e73-d3d22c37f347 | Address Redacted | | | | |
| 705bf26e-31bd-4073-b1b6-edfd34c2bfa0 | Address Redacted | | | | |
| 705bf574-a664-474f-8ae5-d681f68841ab | Address Redacted | | | | |
| 705c422b-e0fa-43cf-9db3-4e55588f92fe | Address Redacted | | | | |
| 705c5219-8e36-435b-87dc-2551c4d618be | Address Redacted | | | | |
| 705c677c-4e0b-4189-93ec-5edf0d36d03b | Address Redacted | | | | |
| 705c79ce-afac-4db5-a49c-ef380f16ef12 | Address Redacted | | | | |
| 705caf11-41f7-4f7d-a4d9-44e38b72ad66 | Address Redacted | | | | |
| 705cbf5d-8085-49fa-ae46-5419efb20354 | Address Redacted | | | | |
| 705cc7f5-b84b-4d1f-9d73-b7e6fb825c91 | Address Redacted | | | | |
| 705d01a1-43d3-48bb-92dc-40b9eb50c036 | Address Redacted | | | | |
| 705d53a5-e0e8-4791-a25f-c9e201751f55 | Address Redacted | | | | |
| 705d6a69-c310-49be-af55-cc0b8aafd74f | Address Redacted | | | | |
| 705d6bc0-9f3a-4c39-8895-558bc1d1ec9d | Address Redacted | | | | |
| 705d6c66-7170-4a77-bde9-607e703670cl | Address Redacted | | | | |
| 705da64d-d5ec-473d-a782-0700bc0413e6 | Address Redacted | | | | |
| 705daa48-b0a2-4fae-8868-4c68ad602013 | Address Redacted | | | | |
| 705df76c-6bf6-47ef-a63b-4265a94a71e6 | Address Redacted | | | | |
| 705e09c4-4d03-481f-9a28-836fe836d08a | Address Redacted | | | | |
| 705e153d-0291-4327-a0ab-f067de334bcl | Address Redacted | | | | |
| 705e2df3-91fb-4e93-b0aa-9540aa1ff2f6 | Address Redacted | | | | |
| 705e92df-4de5-4af9-bdf4-24ee3df2ba5b | Address Redacted | | | | |
| 705ea42e-5d2e-43fb-bc50-1c1472a48561 | Address Redacted | | | | |
| 705ebe00-6aff-4cc6-b7d5-7383137a8b17 | Address Redacted | | | | |
| 705ebffe-4667-4811-8eee-5797cfc4864b | Address Redacted | | | | |
| 705ef8e5-e104-4b5c-8e98-aae226b1c158 | Address Redacted | | | | |
| 705f19fc-0bc7-4f74-90d8-53ca1cbcaff9 | Address Redacted | | | | |
| 705f5179-46f6-4de5-9d2e-12d95ac7276e | Address Redacted | | | | |
| 705f574d-6900-4564-bcc2-630bea9306b1 | Address Redacted | | | | |
| 705f7c6b-7442-4be9-a5c0-89911942eaab | Address Redacted | | | | |
| 705f8af4-a823-4926-b978-bd50930e1d3c | Address Redacted | | | | |
| 705f9cf5-28fb-442b-a622-63cbbd84ae12 | Address Redacted | | | | |
| 705fabed-437b-45cf-a134-4536751ec7c9 | Address Redacted | | | | |
| 705fc552-f6cb-4e50-9b28-c27ae16bcf04 | Address Redacted | | | | |
| 705fc90f-bd6f-4491-9529-2b6df773971e | Address Redacted | | | | |
| 705fec7d-3eba-4852-ab23-992ae98f9b8b | Address Redacted | | | | |
| 705ff80e-3c57-4bed-8b1e-783c6d220705 | Address Redacted | | | | |
| 70600045-949c-402c-8804-d1d553ab4eee | Address Redacted | | | | |
| 706010a1-31fb-4b73-b818-629922b4bad1 | Address Redacted | | | | |
| 706017fd-f03e-4753-bed0-8655e704afab | Address Redacted | | | | |
| 70603323-0596-4735-bc4e-6c581c2183c7 | Address Redacted | | | | |
| 706053e5-7d7a-4713-851e-68c7ef282575 | Address Redacted | | | | |
| 70608f36-0aee-4cd2-808f-ee835e9cea76 | Address Redacted | | | | |
| 7060a7ae-31ed-4dd2-b538-79f2dd3ba45b | Address Redacted | | | | |
| 7060bd77-5a58-4253-bc34-1635fa0aee22 | Address Redacted | | | | |
| 7060cc85-4255-4835-b852-b253e4242af3 | Address Redacted | | | | |
| 7060d538-1e96-4d8a-8ed1-a9571648ee4C | Address Redacted | | | | |
| 7061129d-027a-4a11-9424-26eda84065fe | Address Redacted | | | | |
| 7061521d-163a-428c-b98c-d466a88da7dd | Address Redacted | | | | |
| 70618737-fefb-402e-ae3e-fcd27e48f85C | Address Redacted | | | | |
| 7061e144-ed45-4041-9e4a-44c1c3b4df8C | Address Redacted | | | | |
| 7061e166-6547-40b7-b122-a9d1ad3e499a | Address Redacted | | | | |
| 7062266a-0bdc-44bd-a31a-a2fd34cfda0C | Address Redacted | | | | |
| 70623852-ead0-4001-9f4d-4b68b567276d | Address Redacted | | | | |
| 70624b98-ffff-48a7-8a86-568ee1bebdb5 | Address Redacted | | | | |
| 70629168-9dc9-4354-aeb9-69cf7e86058C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7062ba38-0368-49c0-bb39-b96598295f7a | Address Redacted | | | | |
| 7062cc8c-1b42-4563-b2c9-d4db713e4b77 | Address Redacted | | | | |
| 7062da5c-28f7-4a19-b401-c5ec9b11b62f | Address Redacted | | | | |
| 706306c4-519b-4b6d-9634-32e923a0f0e3 | Address Redacted | | | | |
| 7063766d-cccd-4fb8-ba8a-424360afb739 | Address Redacted | | | | |
| 70638c8b-13d5-4bdb-adef-e9716252514f | Address Redacted | | | | |
| 70638eb8-2321-497e-9112-6f42f2e4cc69 | Address Redacted | | | | |
| 7063902f-a8e1-419e-b3c9-f8585121dc00 | Address Redacted | | | | |
| 70639f97-b148-4ba6-aef4-445166c89aec | Address Redacted | | | | |
| 7063b4cc-16b9-4a17-991a-9f696d96430a | Address Redacted | | | | |
| 7063ba2b-3a80-469d-a0a8-a74457cd1d87 | Address Redacted | | | | |
| 7063c67a-fd74-41c5-8bb8-f30883ec013f | Address Redacted | | | | |
| 7063f3ca-dcb7-4780-896c-3730fd31dd0f | Address Redacted | | | | |
| 70640a54-25b5-4e64-832e-25f8a177f06l | Address Redacted | | | | |
| 70640d28-4b61-4a2a-9793-78b13517c01f | Address Redacted | | | | |
| 706434fb-19d3-438f-8f7f-bafebb25797c | Address Redacted | | | | |
| 706445ad-9450-497d-b2f3-06fbaf80d5b9 | Address Redacted | | | | |
| 70644fc1-76a9-4522-9c95-98f0bd834461 | Address Redacted | | | | |
| 70649e7a-b769-43a1-9fa6-b703288a639b | Address Redacted | | | | |
| 7064a93d-3533-4883-bc96-f1f3e26d197f | Address Redacted | | | | |
| 7064e440-d487-4397-abec-d64ccb80ea9f | Address Redacted | | | | |
| 7064e550-0931-4a47-b293-21d5a53c45e7 | Address Redacted | | | | |
| 70652088-f8f1-4da9-9329-56f4fe898f1f | Address Redacted | | | | |
| 7065259a-eb26-4e6b-96b5-900ff6995131 | Address Redacted | | | | |
| 706529ab-44f3-45f8-96ab-9ec51e9d622c | Address Redacted | | | | |
| 706542c5-26a2-4363-9402-6bafacafa747 | Address Redacted | | | | |
| 7065a9a0-434c-4a84-9154-277a407f24f0 | Address Redacted | | | | |
| 7065caec-f702-4ca5-aed0-d97b4f5b626e | Address Redacted | | | | |
| 7065d5f4-4980-4f23-9d5c-2730d7f3c74d | Address Redacted | | | | |
| 7065db25-de65-4daf-b8be-01919594eeee | Address Redacted | | | | |
| 70661b09-8739-4037-83af-b64f12da9068 | Address Redacted | | | | |
| 70662826-d659-4022-9bdf-26bfaf032eed | Address Redacted | | | | |
| 70663f93-ff91-4867-aef8-6d4e1666a1dc | Address Redacted | | | | |
| 706643e1-25eb-4a81-a6a2-b64e8b099fdb | Address Redacted | | | | |
| 70667bcc-48fb-4a2b-826a-3afd4d5e63f8 | Address Redacted | | | | |
| 70667e19-bf3c-44e7-8650-f52964acfbf7 | Address Redacted | | | | |
| 70669382-d7d9-4695-a1a6-5988243dc852 | Address Redacted | | | | |
| 7066bed5-6c4a-47c1-9fa4-29ec2267b332 | Address Redacted | | | | |
| 7066d5cf-ced2-483e-8906-19d5616c93e9 | Address Redacted | | | | |
| 7066d96f-189d-4960-ac8b-251568fb7b28 | Address Redacted | | | | |
| 706706e4-dddd-4e49-8042-d9311e0ef7f5 | Address Redacted | | | | |
| 706718d8-f36b-4a03-99ac-bf680c194089 | Address Redacted | | | | |
| 70671c91-4778-42c2-9e11-50ead4a5f5c4 | Address Redacted | | | | |
| 70671f15-b493-4e63-b414-f16e02a1231c | Address Redacted | | | | |
| 706721ac-7c7c-4380-bb63-7e7e2751acdf | Address Redacted | | | | |
| 70675d31-93ea-434b-90da-ac59ec44590f | Address Redacted | | | | |
| 7067853d-d5d2-4e49-b832-2eee73272585 | Address Redacted | | | | |
| 706785f2-b57f-4e95-b8a1-55f1377319f7 | Address Redacted | | | | |
| 7067bfe3-7e7e-47be-bcb9-9d1d6325a5c6 | Address Redacted | | | | |
| 7067f184-65e9-4e4d-803f-179d9cecd74a | Address Redacted | | | | |
| 70682f01-3be6-466c-9171-5828a7b4b983 | Address Redacted | | | | |
| 70684da-afb8-4c45-b5d4-a66e66068194 | Address Redacted | | | | |
| 70684dfb-c288-48b3-aed4-fe69e738d2b1 | Address Redacted | | | | |
| 70688f16-2e3f-4f02-a34d-7d0f3087673f | Address Redacted | | | | |
| 7068a9ac-8f2e-40fb-9834-d6f184e68ec6 | Address Redacted | | | | |
| 7068ddc1-ff5a-45b3-9f9b-b78655d03619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7069131f-883e-4293-89b2-71c8df24e7f6 | Address Redacted | | | | |
| 70691215-a839-4ab3-a566-490e659c8bf2 | Address Redacted | | | | |
| 7069167b-9b6e-4bef-8422-fc07ddb7c0d4 | Address Redacted | | | | |
| 70691f4a-40e3-4384-9caf-9105b7c6c3d2 | Address Redacted | | | | |
| 70692625-0471-4f43-a382-bffa13a8fc6b | Address Redacted | | | | |
| 706944fe-b7c0-456e-9c09-c5bd7e41461c | Address Redacted | | | | |
| 706993cc-b1f4-434d-a6a2-1a96e480af30 | Address Redacted | | | | |
| 70699915-0fa8-43be-8219-1f862f39816a | Address Redacted | | | | |
| 7069e1bc-5099-4b34-aff5-a89f3dd44632 | Address Redacted | | | | |
| 706a0d35-d6d3-48b1-a506-67251aa14709 | Address Redacted | | | | |
| 706a4a5a-9419-41fb-ae8d-4005dba06fa3 | Address Redacted | | | | |
| 706a5c75-3b8e-436b-b29e-54a145024535 | Address Redacted | | | | |
| 706a6d06-3b39-46b6-9223-c5822a6a8b26 | Address Redacted | | | | |
| 706a7dd9-80af-40c2-b74a-098619917706 | Address Redacted | | | | |
| 706a81d5-ba3a-46cc-a06b-b90d3bce2529 | Address Redacted | | | | |
| 706a8504-461b-4e67-ba87-9a0acba16387 | Address Redacted | | | | |
| 706a9059-4e56-413a-8b60-253a58e4dc0c | Address Redacted | | | | |
| 706ade11-736f-4d3f-9df8-733f747c360c | Address Redacted | | | | |
| 706b0b93-735b-4515-a9ad-e5c4c7c7540d | Address Redacted | | | | |
| 706b4a65-dc41-4d2d-a402-e4120b69e5cb | Address Redacted | | | | |
| 706b5cdd-136d-4b3e-b26d-1c20b332e700 | Address Redacted | | | | |
| 706b6d81-5911-4c78-b009-6e2c77a188dc | Address Redacted | | | | |
| 706b90fc-f117-4600-bdc3-d3e4b0919020 | Address Redacted | | | | |
| 706ba456-99b2-405f-921b-d9177a4d40a3 | Address Redacted | | | | |
| 706c35aa-494a-4b32-bcc3-2261054d1977 | Address Redacted | | | | |
| 706c35fe-105c-4c30-b2a0-22e33d286efc | Address Redacted | | | | |
| 706c45a4-481f-435d-abb9-d056047f2c9b | Address Redacted | | | | |
| 706c45ad-f956-4924-b776-26b98d941aa1 | Address Redacted | | | | |
| 706c5e02-8499-4bbd-b192-7ff9e5fd996c | Address Redacted | | | | |
| 706c6192-5de8-49c0-aab2-8cc7aa88fbd5 | Address Redacted | | | | |
| 706c7ef0-5a28-497b-a0a0-19b38fb41c99 | Address Redacted | | | | |
| 706c89a2-964c-4d4d-a69e-f95b6dd7e11f | Address Redacted | | | | |
| 706cafc0-f0d9-455d-be2f-19f7392a21f8 | Address Redacted | | | | |
| 706cb909-41a2-472c-8216-3cc176a81102 | Address Redacted | | | | |
| 706cd93e-0476-4743-bfcd-729b9f60ba85 | Address Redacted | | | | |
| 706cf7ab-37cd-4b7a-9340-17b7833e6473 | Address Redacted | | | | |
| 706d0359-364b-4eaa-84d8-88ff83710a40 | Address Redacted | | | | |
| 706d0542-ed98-45bb-8434-36288c6c8443 | Address Redacted | | | | |
| 706d0b59-269b-4fd1-b3d9-660cf435136c | Address Redacted | | | | |
| 706d3031-1ec3-451b-80e9-7df7b3f6c339 | Address Redacted | | | | |
| 706d31b4-50e6-44ef-92f0-32c23be6d5f1 | Address Redacted | | | | |
| 706d5045-ac2c-4088-9c1b-ec777935d6ef | Address Redacted | | | | |
| 706d5b21-b8a6-476d-a0d1-57f91949008a | Address Redacted | | | | |
| 706d77f9-7941-4aab-9dc0-1a2aa36dcfal | Address Redacted | | | | |
| 706d910d-1557-4aa7-b6ba-5ab09c618c16 | Address Redacted | | | | |
| 706db329-1be5-4bc1-b2b0-0f26b86f198f | Address Redacted | | | | |
| 706dd736-dae8-4cea-8e0c-0ea3065ba0ae | Address Redacted | | | | |
| 706de552-b18c-485e-b71d-10b03c704a91 | Address Redacted | | | | |
| 706df8ad-fffc-489c-b41e-72d2ae93fe22 | Address Redacted | | | | |
| 706e1003-844f-458c-895e-39629d2fbcdd | Address Redacted | | | | |
| 706e11a5-9510-4630-9112-1af625e2d81a | Address Redacted | | | | |
| 706e16d1-6a6e-4d5d-aa37-9d5244db1afa | Address Redacted | | | | |
| 706e46c6-0a8e-4330-8a28-842401cbb3ec | Address Redacted | | | | |
| 706e48cb-0789-4f0b-95e5-173cdf8b05c7 | Address Redacted | | | | |
| 706e535c-023d-4a69-94b0-187c38d50718 | Address Redacted | | | | |
| 706e9d2f-e214-48df-82d6-dc24f68c6c0c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 706ed399-85a4-4217-b1d6-a8534afb3f3e | Address Redacted | | | | |
| 706ef0e7-d221-45ba-b047-012d57c04824 | Address Redacted | | | | |
| 706ef5d6-875d-4a9e-be9c-2e1aac479cf5 | Address Redacted | | | | |
| 706f160d-58af-4c61-8231-7237167a3f17 | Address Redacted | | | | |
| 706f579b-4a2c-4e32-b0a6-dde8f7ff0a35 | Address Redacted | | | | |
| 706f7029-51c4-4520-b5ea-80ee546ada45 | Address Redacted | | | | |
| 706f7eff-c1a2-44a4-81ab-3ed1b9fb3816 | Address Redacted | | | | |
| 706f8ed2-4b1f-4194-a8f3-009cb88f05f7 | Address Redacted | | | | |
| 706ff8fa-3bf2-43db-8c72-14f02f4ca748 | Address Redacted | | | | |
| 70701780-f429-4e76-b1b9-ba09afecfd30 | Address Redacted | | | | |
| 70701c9a-03db-4999-a940-b5a04523f6c1 | Address Redacted | | | | |
| 70704666-a6dc-4df8-89e0-76348894a83d | Address Redacted | | | | |
| 70705746-23fe-41c6-99e4-5c633180e28c | Address Redacted | | | | |
| 70706920-b341-4f81-8d26-ead99596782C | Address Redacted | | | | |
| 707070f8-4ab4-4bf9-a3e5-169558872281 | Address Redacted | | | | |
| 707085c3-f0d0-4393-9991-172cf00d753c | Address Redacted | | | | |
| 7070b0b8-3c1a-4e4a-99a4-dc80caf1b4dd | Address Redacted | | | | |
| 7070f29f-c1b6-4570-a7e0-49366a76c3a1 | Address Redacted | | | | |
| 7070f463-8aaf-487d-800a-dd37222ad959 | Address Redacted | | | | |
| 707142e7-93d6-44e5-9345-893ab481f72! | Address Redacted | | | | |
| 70717dbc-ec51-4134-ba85-2b637a76c8da | Address Redacted | | | | |
| 7071af09-d41e-45b8-a9e5-81827ecad899 | Address Redacted | | | | |
| 7071b875-196c-45f6-91cd-b6b95b323fc9 | Address Redacted | | | | |
| 7071c3dd-5c82-4022-85ee-9c5fb495bbba | Address Redacted | | | | |
| 7071d433-b67e-462c-a6d7-10335d2eaba6 | Address Redacted | | | | |
| 7071dfa0-b6f0-4133-bcee-d4eea42e0b3a | Address Redacted | | | | |
| 7071e515-0699-48b0-a4fb-1254df341c4e | Address Redacted | | | | |
| 7071ead8-1ac5-40c5-a273-a1f9230782a2 | Address Redacted | | | | |
| 7071f3e9-a0b0-473d-bf91-3291f38b56c1 | Address Redacted | | | | |
| 707231e1-564d-464e-84da-cfcc2319593c | Address Redacted | | | | |
| 70726af8-3649-4502-b084-b130f1dfabbc | Address Redacted | | | | |
| 70726f39-e68d-45f9-a2c3-5c0bcd2ce72a | Address Redacted | | | | |
| 7072afeb-f019-4a92-b1ea-55947f5b4f1e | Address Redacted | | | | |
| 7072be0e-d32b-46b2-80e7-35fc2eca19bc | Address Redacted | | | | |
| 7072c45d-d181-4b24-87ec-83dd884af083 | Address Redacted | | | | |
| 7072d78c-8de1-44b2-9f51-53493f314d9b | Address Redacted | | | | |
| 7072d975-b9a4-495d-99ed-76b53535e39f | Address Redacted | | | | |
| 7072e9e1-cd6d-4347-8778-99d337de605b | Address Redacted | | | | |
| 7072fa86-9f3f-4a6a-9868-475ec0cb0038 | Address Redacted | | | | |
| 70720eb-3305-41f7-9ebd-8ae03b7f089a | Address Redacted | | | | |
| 70737c4b-af72-4d76-b586-3750c6ec9f77 | Address Redacted | | | | |
| 7073a3e9-d40e-4de5-b960-be7a7ba44907 | Address Redacted | | | | |
| 7073a440-b5f5-4ddf-82d1-8a08d4f1017d | Address Redacted | | | | |
| 7073aab8-13ab-4d37-af57-2f0768f6df37 | Address Redacted | | | | |
| 7073cd3b-13c0-4aa8-80e6-3f41f04ed9a8 | Address Redacted | | | | |
| 7073d354-07fd-43b2-b0ff-9c6fe6f19344 | Address Redacted | | | | |
| 7073ded5-7370-408e-bc76-075c2f0bbfda | Address Redacted | | | | |
| 70743b6b-7aa5-4c42-8454-61ab8b000f1f | Address Redacted | | | | |
| 70745188-98fe-4c48-9727-e7384852a5c6 | Address Redacted | | | | |
| 70747 be98-3125-42eb-8eef-f9f6324b5b75 | Address Redacted | | | | |
| 7074a831-86e3-4bcb-b2ee-123df6cb1ae4 | Address Redacted | | | | |
| 7074d888-9c3c-47f6-9ac5-0013609ce46l | Address Redacted | | | | |
| 7074dd6c-34d5-4ba8-89d7-7ba0196dc3dd | Address Redacted | | | | |
| 7074fa0e-f9bd-44ab-8402-03f88d2abf06 | Address Redacted | | | | |
| 70750711-375a-47d1-8344-fb4b4a7ba05d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7055283a-e4e3-4397-b03f-c85ac77b34fa | Address Redacted | | | | |
| 70752892-fc22-486a-96a8-4bfef7e19949 | Address Redacted | | | | |
| 70752961-23f2-4baa-a86b-f68b9843a351 | Address Redacted | | | | |
| 705529d6-3c48-42e1-a195-8d78f006f1c7 | Address Redacted | | | | |
| 70752d2e-0a94-403d-9795-c32f546c7fda | Address Redacted | | | | |
| 70753aba-46f0-4045-8dea-c66ac38cf329 | Address Redacted | | | | |
| 707540d5-3972-4b87-a86e-df30e634e804 | Address Redacted | | | | |
| 70754852-e70f-41f6-b5b8-a3d89c53e278 | Address Redacted | | | | |
| 70755325-24cc-4e2a-a170-a84235af9a00 | Address Redacted | | | | |
| 7075599b-15ff-437f-81a2-e3190f84994e | Address Redacted | | | | |
| 707559d1-0381-4e95-ba2f-a35cc151aafc | Address Redacted | | | | |
| 70756206-958c-4dee-9ead-75f5089278ce | Address Redacted | | | | |
| 70756e2d-4eda-4db2-b009-b0c499c7ce4f | Address Redacted | | | | |
| 70757321-0569-4893-b4c5-b263269d62d4 | Address Redacted | | | | |
| 70758e70-9c85-4a8d-8337-f762a40bff6 | Address Redacted | | | | |
| 7075a40f-3a09-4326-bea8-1e93a0aba756 | Address Redacted | | | | |
| 7075b02a-a4ad-47e2-83e0-53382d7ec646 | Address Redacted | | | | |
| 7075b098-fa40-4139-954f-6e2d2af57f5c | Address Redacted | | | | |
| 70763200-9825-4c7c-b9ac-1eb44f2d165a | Address Redacted | | | | |
| 707636fc-8beb-4691-8473-a95aff28fba9 | Address Redacted | | | | |
| 70763cb2-99f7-4c59-878c-bc97be1ef23a | Address Redacted | | | | |
| 70766875-77ba-4c5b-95c4-86e81ca172ba | Address Redacted | | | | |
| 707672f7-626a-4eb7-a26a-2d4f17d7f2c4 | Address Redacted | | | | |
| 7076aaaa-1b3a-48ee-8475-20c795339355 | Address Redacted | | | | |
| 7076e9aa-7e8d-4d32-afd9-e6358118b422 | Address Redacted | | | | |
| 7076ed7d-22ec-490f-90f0-27359620d1bb | Address Redacted | | | | |
| 70773bf9-44c0-449b-90d4-fe1585ea0835 | Address Redacted | | | | |
| 70773c4a-c2ea-4333-b7e2-a65d77c2e676 | Address Redacted | | | | |
| 70774ad3-67e8-4795-9e2a-50d2adda2579 | Address Redacted | | | | |
| 70774fe2-bfc9-4ccf-bf18-c71c0b09cf9b | Address Redacted | | | | |
| 70777474-0a33-446e-b875-324d87d4188c | Address Redacted | | | | |
| 707796c1-357f-49a7-9626-d2dafcdbd926 | Address Redacted | | | | |
| 70782387-4ab4-4ca3-8a0c-ae523f4d27f1 | Address Redacted | | | | |
| 7082a86-d141-403c-af4c-2669ae6a75cc | Address Redacted | | | | |
| 70787822-2193-48d6-bb65-3ff585afb9a5 | Address Redacted | | | | |
| 707892de-29ee-46ab-bab5-37e3c0547d55 | Address Redacted | | | | |
| 707931cb-b209-4118-85f8-2fcdaa5ac0c0 | Address Redacted | | | | |
| 70794f3e-f8b0-4fe6-92f1-d500020fbbc4 | Address Redacted | | | | |
| 70795c58-06d4-416d-aa01-d809eea8c110 | Address Redacted | | | | |
| 70796d0b-11d5-4bcc-903f-8fb1c46cc778 | Address Redacted | | | | |
| 70797555-f56f-471a-8d5a-10afcd8339c2 | Address Redacted | | | | |
| 70797560-1b57-498c-9568-54b8f7ff153C | Address Redacted | | | | |
| 7079c077-fdc3-4a29-a836-07f2bb4bfe4d | Address Redacted | | | | |
| 7079cf5f-b225-42e2-b687-bf1f3eb0cc39 | Address Redacted | | | | |
| 7079e161-d3cc-44a7-8ea3-1bf26dbcbbff | Address Redacted | | | | |
| 7079f15f-36bb-4730-a338-1555bc1ad35b | Address Redacted | | | | |
| 707a19e0-5e42-4feb-a767-c45ccaf3b212 | Address Redacted | | | | |
| 707a19e2-4253-409a-b445-ddecfea55959 | Address Redacted | | | | |
| 707a3271-4b8a-4f55-8d91-183ce2e6cdbc | Address Redacted | | | | |
| 707a41a4-a476-4c23-88cb-e757fc13cd4C | Address Redacted | | | | |
| 707a4e46-defd-4cc7-b444-b5883812b4ad | Address Redacted | | | | |
| 707a5aae-2814-4b64-9d94-b865d4f19df3 | Address Redacted | | | | |
| 707a63b2-9c8e-4562-96fb-54392415f0b7 | Address Redacted | | | | |
| 707a6a1c-3a27-4e5b-aadd-3b7862b22905 | Address Redacted | | | | |
| 707abffd-a850-4487-8a60-fe1faf82117b | Address Redacted | | | | |
| 707ac9b8-b366-4865-805e-eb683881ed33 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 707ae6a0-0a1b-4303-9998-f0e9afeb0bf4 | Address Redacted | | | | |
| 707af745-ae74-4f8b-8f0e-ff79aac7227b | Address Redacted | | | | |
| 707b060f-b27b-4f68-96ca-c689744ab52f | Address Redacted | | | | |
| 707b3326-0f32-44ca-ab95-1bd23adf9ffc | Address Redacted | | | | |
| 707b343f-29c4-435a-a787-25ba947ca60c | Address Redacted | | | | |
| 707b4a7d-b292-4586-8363-8502047e2acb | Address Redacted | | | | |
| 707b8ecf-537e-47dd-951c-502f595c5957 | Address Redacted | | | | |
| 707b9296-585c-42d8-b3b0-2b50a9ff055a | Address Redacted | | | | |
| 707b9c9a-301d-44d6-8e10-8a39bdce8998 | Address Redacted | | | | |
| 707ba061-ea18-4ada-ab8b-4bfe600cb498 | Address Redacted | | | | |
| 707c0db0-9a3c-4565-8ad0-bf9ab1797f61 | Address Redacted | | | | |
| 707c1bfb-e9d6-4afd-808e-07531c03feb7 | Address Redacted | | | | |
| 707c3bf5-1c7d-4021-9011-281f6a21cf9b | Address Redacted | | | | |
| 707c3edd-07f0-4ed5-9c5a-25231e367702 | Address Redacted | | | | |
| 707c4410-b90e-4026-81f0-f2cdb2f53a7f | Address Redacted | | | | |
| 707c5680-d5f0-43d0-965d-de0f77050aa1 | Address Redacted | | | | |
| 707c6252-1ac6-4cd8-8bbb-a1df8a516b0b | Address Redacted | | | | |
| 707c6808-0c3c-45c8-a0d5-97485c47f038 | Address Redacted | | | | |
| 707ccfd2-57b2-40a3-b341-959cd828f29e | Address Redacted | | | | |
| 707cd9f7-0c8a-408f-b39a-292efa153dbe | Address Redacted | | | | |
| 707cf7f4-7848-42fe-be3d-f96044256ddc | Address Redacted | | | | |
| 707d2e19-f7a5-48e6-86fc-4574d4ae9b0e | Address Redacted | | | | |
| 707d6ab8-4169-4189-be60-6f93edf471b6 | Address Redacted | | | | |
| 707d8937-dd90-46d4-aee1-dedec1e49ee4 | Address Redacted | | | | |
| 707d8d3f-b25d-4455-8cd6-fd6c78b46f61 | Address Redacted | | | | |
| 707db833-9c90-44bd-8ad9-841ad609ba56 | Address Redacted | | | | |
| 707dc248-a260-4602-a06b-91cf2a38aaab | Address Redacted | | | | |
| 707defd7-a11b-4a71-bb29-4f97eb68b36a | Address Redacted | | | | |
| 707e1c23-d9b5-4e56-92d9-ff43a478462e | Address Redacted | | | | |
| 707e311d-7b61-4b96-b93e-43a4aa9da921 | Address Redacted | | | | |
| 707e35d4-31cf-4d0e-ae12-8fe8aad6139c | Address Redacted | | | | |
| 707e58b0-c0dd-41b8-8d5a-f950eeed4b2b | Address Redacted | | | | |
| 707e606b-d38d-430f-b9e8-c29c6534473f | Address Redacted | | | | |
| 707e6c62-6896-45df-9e11-11ff122cee67 | Address Redacted | | | | |
| 707e7847-b891-4129-9ee4-45a22f16239c | Address Redacted | | | | |
| 707ecf75-11df-444e-a413-38d702085e77 | Address Redacted | | | | |
| 707edc6c-77d8-4297-a044-533c72519a06 | Address Redacted | | | | |
| 707edf59-b61e-4622-b81d-13d28c620cf1 | Address Redacted | | | | |
| 707ee34d-a380-4dd8-827a-f0261e829faa | Address Redacted | | | | |
| 707ef0f6-cea3-40ff-8009-5c8996168804 | Address Redacted | | | | |
| 707f16c0-17b5-474f-9caa-babbe9fdb4a3 | Address Redacted | | | | |
| 707f4c6e-0573-4b8c-a070-8332b5cc0970 | Address Redacted | | | | |
| 707f9c49-b64c-4dc4-80d0-1d989041c1bc | Address Redacted | | | | |
| 707fbd95-6374-44c7-8c7d-00708c4226ef | Address Redacted | | | | |
| 707fcc6c-aace-4027-a0a2-6b0c25b28d41 | Address Redacted | | | | |
| 70801cd2-422a-4a2a-a09d-1c203c29fc77 | Address Redacted | | | | |
| 7080391d-3928-4768-b7c3-72e268a6ce4d | Address Redacted | | | | |
| 70804fc1-adde-4521-a5a0-1eb0abb66305 | Address Redacted | | | | |
| 70806168-d923-42fc-8fb4-c0c3403c5c47 | Address Redacted | | | | |
| 7080631b-16a6-4b1f-99ab-d853c5906128 | Address Redacted | | | | |
| 7080c92c-cfa5-40fa-907f-1d0ea2e1b6a7 | Address Redacted | | | | |
| 70812074-8d4d-4262-81cf-65a73ea06cab | Address Redacted | | | | |
| 708123d4-d425-4a5e-bce3-543c592f98f2 | Address Redacted | | | | |
| 70813508-069a-4832-888d3-c1b0fc652861 | Address Redacted | | | | |
| 70813ba7-5f50-4b86-a6e4-2c2c2ccf2c76 | Address Redacted | | | | |
| 70816df3-c7d0-421f-b8e2-39b19c9a36a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70817c41-f872-4c6f-a224-d8fa15d2ded5 | Address Redacted | | | | |
| 70818184-ba6c-4f45-8324-b3a42c1444da | Address Redacted | | | | |
| 7081a3c5-b39b-4223-adf9-74f8cc6b1c97 | Address Redacted | | | | |
| 7081a969-ae9b-477f-a623-5e413ecb8d31 | Address Redacted | | | | |
| 7081b9e2-9fda-4e52-9183-c2fb416949d9 | Address Redacted | | | | |
| 7081bfe9-aa37-46f4-9789-72ff89477601 | Address Redacted | | | | |
| 7081e935-88dd-461c-8a5e-28f2b3e463dd | Address Redacted | | | | |
| 708206e5-af62-4799-8cad-f048853f28a7 | Address Redacted | | | | |
| 7082170a-131d-4f85-9327-67cbc681511b | Address Redacted | | | | |
| 70825dac-51e1-4c71-9df1-e280f78b8342 | Address Redacted | | | | |
| 708285a5-a173-48c5-b3d1-e68974bb2fc0 | Address Redacted | | | | |
| 7082c11d-27bb-4142-b8f3-c03303a76b38 | Address Redacted | | | | |
| 7082e7f9-e964-4800-89fc-82a5c532f195 | Address Redacted | | | | |
| 7082fbb9-2d7c-4843-a497-aa7da734ad7d | Address Redacted | | | | |
| 70830ce4-40bc-4f52-b669-5b121f673c7b | Address Redacted | | | | |
| 70831e1d-0586-43a5-9b7f-10a15e8c0280 | Address Redacted | | | | |
| 70835e79-c6cc-4dd0-b3fb-ffa32f2b062c | Address Redacted | | | | |
| 7083aad7-3fb6-43fd-8520-0839237c8d88 | Address Redacted | | | | |
| 7083c845-d219-4235-98d0-12ce8e85d546 | Address Redacted | | | | |
| 7083cb50-a9cd-438f-bfd1-1671a32bfada | Address Redacted | | | | |
| 7083e634-b481-4744-b802-0d5deeeb2c15 | Address Redacted | | | | |
| 7083f7f7-718c-4e8f-981c-5b12f9c0563e | Address Redacted | | | | |
| 70841477-d707-4fcb-9159-fb115cf4624c | Address Redacted | | | | |
| 7084180c-7e43-4665-804f-a8ac3ff1a809 | Address Redacted | | | | |
| 7084274d-f17e-4c10-976f-c55fe0664cb1 | Address Redacted | | | | |
| 70843c46-5120-450e-a643-72f199276a82 | Address Redacted | | | | |
| 708443f4-547e-4c7a-852f-5d2a9958310f | Address Redacted | | | | |
| 70844d36-4a5e-4419-946e-bf22aa924fd4 | Address Redacted | | | | |
| 708452fe-4976-42f2-b081-a77fc28e0c99 | Address Redacted | | | | |
| 70845d2e-d7d9-4f68-81d9-8b5c28641712 | Address Redacted | | | | |
| 708483fb-2d3e-455f-aab3-15ed13e568e2 | Address Redacted | | | | |
| 7084a564-7cfb-465c-993a-b352713f2f44 | Address Redacted | | | | |
| 7084f0eb-18f0-4f01-92b6-5653341378e9 | Address Redacted | | | | |
| 7085004b-32bd-47c7-bf06-8692e875d775 | Address Redacted | | | | |
| 70851638-99ae-43d3-917b-856018b27c4c | Address Redacted | | | | |
| 70853447-00a9-4a37-a0f7-7a4204e64a7e | Address Redacted | | | | |
| 7085498c-8566-427a-8fcd-4a42083a0409 | Address Redacted | | | | |
| 7085965a-b33c-40c5-b3d2-bb438cc16d85 | Address Redacted | | | | |
| 708627c4-93d3-4ccf-a814-a0d9836c9847 | Address Redacted | | | | |
| 70865651-650a-48e0-8d63-54f376f3bdd9 | Address Redacted | | | | |
| 7086577f-24c8-40f0-ad31-8a71d2007bb9 | Address Redacted | | | | |
| 708682f0-f2e3-4d14-8a96-6fd0aeae0436 | Address Redacted | | | | |
| 7086853b-20f1-4f17-9842-4832537cdf88 | Address Redacted | | | | |
| 70868fc5-47fd-45ab-8cbc-d577ff204cc9 | Address Redacted | | | | |
| 7086e578-7f1d-4dc7-b856-ce58d28bf090 | Address Redacted | | | | |
| 7087002a-574e-4633-ba8d-e30e08ae0aec | Address Redacted | | | | |
| 70870666-a4ab-4b2a-a49f-3b0ffe582dd2 | Address Redacted | | | | |
| 70871024-b570-43b0-944b-69d29deae1d7 | Address Redacted | | | | |
| 70871480-3eaf-4232-83c1-784fa198e946 | Address Redacted | | | | |
| 70871b26-e1d1-4cad-aa01-450a43132028 | Address Redacted | | | | |
| 708723e1-e583-48da-a34b-8e440ed4ebd8 | Address Redacted | | | | |
| 70873ba2-27d0-47de-993e-b40ba49994e1 | Address Redacted | | | | |
| 70878d90-4e59-495b-8eb7-726ce61002f7 | Address Redacted | | | | |
| 70878fc5-1a22-4344-88e0-9cc85d54a4e7 | Address Redacted | | | | |
| 7087b4f1-090f-4694-a697-e62004571345 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7087b94c-d390-48d5-b3f5-bdda81236124 | Address Redacted | | | | |
| 7087bb85-ac70-4700-ab5b-56230ecee5c7 | Address Redacted | | | | |
| 7087f8ff-0776-457c-9bf3-9560d2d4c1a0 | Address Redacted | | | | |
| 708818a4-6000-4947-90f4-bf3a34f1e726 | Address Redacted | | | | |
| 7088204b-a631-4204-b9a7-5142018b192c | Address Redacted | | | | |
| 708832b2-2019-4a8c-abb4-75204bc5c857 | Address Redacted | | | | |
| 70885fc5-d5dd-4de6-8be8-e7457ec4f8b6 | Address Redacted | | | | |
| 708868bb-a537-4936-a95e-6d75e9114695 | Address Redacted | | | | |
| 70887b07-5d7d-4eb6-a56f-b9de8e7de69b | Address Redacted | | | | |
| 7088b63f-cbdb-407d-a639-2d2a9d389c9a | Address Redacted | | | | |
| 7088e789-5eaa-4ee9-a007-33a7460046dc | Address Redacted | | | | |
| 7089173a-392d-4496-839e-a699fbcbbf17 | Address Redacted | | | | |
| 70896a8d-7880-4b7e-b834-4000ac3fb19b | Address Redacted | | | | |
| 70898f19-0a64-4300-aa64-f0013ba8817c | Address Redacted | | | | |
| 70899b51-3fe5-4875-96c4-b8eb613b2dae | Address Redacted | | | | |
| 7089a26a-733a-4fc9-b07a-3a8cd41b714c | Address Redacted | | | | |
| 7089fe83-7b72-4895-8696-7453de455631 | Address Redacted | | | | |
| 708a68e0-a899-4bcc-9f8d-d61cc125916a | Address Redacted | | | | |
| 708a7005-c9fb-4a9c-bc3f-794721465beb | Address Redacted | | | | |
| 708a7520-6a07-460a-9a3d-50335e21b5b2 | Address Redacted | | | | |
| 708a7823-98f8-4007-b2cc-aaf7c94577a3 | Address Redacted | | | | |
| 708a817a-f0a2-4742-bda3-1e65a668d9d7 | Address Redacted | | | | |
| 708af319-eb8d-4309-8faf-f5850777b8cc | Address Redacted | | | | |
| 708b10da-1c49-435d-adf4-1754f41cf848 | Address Redacted | | | | |
| 708b3320-ad52-4eeb-8b94-82506bfee532 | Address Redacted | | | | |
| 708b6762-4ae9-4817-8bd3-e7a2ebe0111d | Address Redacted | | | | |
| 708b844b-6881-47db-862b-bb24e9dc0d98 | Address Redacted | | | | |
| 708ba00e-daca-478b-a360-47086042e691 | Address Redacted | | | | |
| 708ba8be-aeed-4172-9d8b-ff1db4263fff | Address Redacted | | | | |
| 708bb60f-fb44-4ecb-ac9e-52d905c4cdb3 | Address Redacted | | | | |
| 708bba53-aff4-408f-8275-97407d2b60e0 | Address Redacted | | | | |
| 708bc56b-b677-458d-b493-6c518ecc900d | Address Redacted | | | | |
| 708bcc83-033f-4d70-94ca-15cdac1d621b | Address Redacted | | | | |
| 708bdf13-928b-44ad-bc7c-222a0867bc75 | Address Redacted | | | | |
| 708be59f-f5ed-4155-8675-b9dfdc3f3486 | Address Redacted | | | | |
| 708c1514-2385-4f8a-b0b2-1ddad105a18b | Address Redacted | | | | |
| 708c31a8-2446-4b8b-8443-61d07c9e23ad | Address Redacted | | | | |
| 708c92ae-3183-414d-83ec-f6e4ab52d2d8 | Address Redacted | | | | |
| 708c9eac-3c55-4c76-aa30-a4fee9d14e37 | Address Redacted | | | | |
| 708ca3c6-867c-4a03-9bc5-81184e23afcf | Address Redacted | | | | |
| 708cfdd0-154b-4e88-b852-13086361d3bd | Address Redacted | | | | |
| 708d25f6-18af-4ce6-9ee6-a23297800105 | Address Redacted | | | | |
| 708d7069-abe2-4ab6-a44c-cd6b24a297fa | Address Redacted | | | | |
| 708d7a1e-b150-4523-876b-7fd6ba74c10e | Address Redacted | | | | |
| 708d8dc1-8ed3-4f96-b4db-3398994c2617 | Address Redacted | | | | |
| 708d9a01-a92e-4ba9-8beb-46e8209a86de | Address Redacted | | | | |
| 708dae57-85e7-4f3a-9566-d45b788707b4 | Address Redacted | | | | |
| 708db9d6-f98b-4461-b8cb-5fac5f78927d | Address Redacted | | | | |
| 708e0f6b-50fe-4969-b89b-12f45d882878 | Address Redacted | | | | |
| 708e250a-ee12-4f1b-9b13-8fa48ababb3b | Address Redacted | | | | |
| 708e26c2-7785-4162-9c1e-a45a9003af9f | Address Redacted | | | | |
| 708e3fa1-0247-4961-a6c2-cc236d0d366a | Address Redacted | | | | |
| 708e5e98-17c0-4cd8-be73-db2669c81bd9 | Address Redacted | | | | |
| 708e7678-2289-472c-baef-f6bd6fd890fe | Address Redacted | | | | |
| 708e9325-e120-4bf2-af6a-ee60e12c61e5 | Address Redacted | | | | |
| 708ec18f-b90a-4d09-94e9-8daba2072be1 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 708ec3ad-5ad2-4a79-98ea-d68b6c6bda3f | Address Redacted | | | | |
| 708edbfd-5669-4fc5-b3c6-40b9c048ae1d | Address Redacted | | | | |
| 708f2282-c39c-44e4-9058-988b7390002e | Address Redacted | | | | |
| 708f4470-d63c-4d92-8e68-3a83a598fff5 | Address Redacted | | | | |
| 708f64f9-8527-44a9-83de-f4845b95d469 | Address Redacted | | | | |
| 708f78e6-2826-40a4-8623-0e6c1c036278 | Address Redacted | | | | |
| 708f78f3-d531-492e-8ce2-057740dd077d | Address Redacted | | | | |
| 708f7c52-b598-4542-91ca-09476a765c9a | Address Redacted | | | | |
| 708f9dca-6cb0-4294-a044-d10710622d22 | Address Redacted | | | | |
| 708fa187-5b4c-45d6-9781-dcb35fb51aef | Address Redacted | | | | |
| 708fa803-fdcf-4657-9004-c8f14f2f0701 | Address Redacted | | | | |
| 708ff027-b63e-470a-978e-440fd4b444e2 | Address Redacted | | | | |
| 708ff3e9-d1fe-48fa-ad6b-c56c00e91579 | Address Redacted | | | | |
| 708ffdfb-234b-4632-a7fb-9e2ffdcf890c | Address Redacted | | | | |
| 7090095b-096c-4b3a-9af3-56677a796a7c | Address Redacted | | | | |
| 70901973-782e-4699-84a7-da3d0c781036 | Address Redacted | | | | |
| 70903ceb-b60d-4648-9db0-d52cbc44ee70 | Address Redacted | | | | |
| 709056da-9ed1-4d6e-b012-26d2f311759b | Address Redacted | | | | |
| 70906cda-df09-4a2d-91c6-65d46003227b | Address Redacted | | | | |
| 70909577-2675-4b85-922f-f5e7349525a6 | Address Redacted | | | | |
| 7090b394-eebc-42a0-aa94-2999cc8a3207 | Address Redacted | | | | |
| 7090c233-edbc-43a0-b39a-be9b03d44df5 | Address Redacted | | | | |
| 7090ced2-f640-4017-b3b6-c283de2438bb | Address Redacted | | | | |
| 7090f463-24d5-4454-a683-91bd4737545c | Address Redacted | | | | |
| 70910c46-0a3d-4a45-a750-cc56215a000f | Address Redacted | | | | |
| 7091330e-1fdc-48d2-92b0-9547b660da9a | Address Redacted | | | | |
| 709154cd-7eb5-450d-b518-3b1e0f743622 | Address Redacted | | | | |
| 70916504-bc30-4599-a064-a0362067c840 | Address Redacted | | | | |
| 709176cd-cb27-4c4b-b3e5-8589293d472f | Address Redacted | | | | |
| 70917bc9-4ca8-408c-bd99-c74f0a70cbda | Address Redacted | | | | |
| 70919af3-6bf8-40cb-a3a0-819b7a038588 | Address Redacted | | | | |
| 7091afd7-cd76-49ce-a528-bdc6e13d2552 | Address Redacted | | | | |
| 7091c15e-7047-4c8a-9efc-cb2dad39008b | Address Redacted | | | | |
| 7091c2a1-3a3d-4bd0-b6d9-5d5dd9683499 | Address Redacted | | | | |
| 7091d027-2c2c-4b26-a036-fccb1d393f64 | Address Redacted | | | | |
| 7091fd25-0046-4d29-bd06-7eaf7c471c7a | Address Redacted | | | | |
| 70923bd5-46d9-4380-a4d5-1292ee737804 | Address Redacted | | | | |
| 70925ccd-6efd-42aa-af61-b104372ebf14 | Address Redacted | | | | |
| 709263ad-b35f-41a3-bf6a-c6968ce4eccc | Address Redacted | | | | |
| 709277f6-f8c9-4fe7-894e-438d80978dc8 | Address Redacted | | | | |
| 70928176-ff12-45c5-99e3-fb8023f8721c | Address Redacted | | | | |
| 70928753-b56c-4a30-a786-0844826924dl | Address Redacted | | | | |
| 7092af91-3399-4e27-a200-e34aef96cbe4 | Address Redacted | | | | |
| 7092e899-1aad-4631-96cb-87d166f09d76 | Address Redacted | | | | |
| 709314df-15b1-4dcb-8c71-7a38fa19db5f | Address Redacted | | | | |
| 709335c2-e972-4ed1-96a3-fe8dfbd21d45 | Address Redacted | | | | |
| 70934714-8db3-4225-9ad1-5d670df43982 | Address Redacted | | | | |
| 70934820-efb3-4f67-9f03-4a651edf222c | Address Redacted | | | | |
| 70935e63-c934-4e79-83c7-f4e875b8e7e4 | Address Redacted | | | | |
| 709363b3-1b41-4cf3-9818-ea88ecca6142 | Address Redacted | | | | |
| 7036abd-8adf-430f-8a4b-99509a18f9d9 | Address Redacted | | | | |
| 7036c87-03e8-4c41-820d-5b04bc2f0d9a | Address Redacted | | | | |
| 70937d46-5a88-44c3-8163-5f0a30f71077 | Address Redacted | Page 4470 of 10184 | | | |
| 70938f0d-024c-4a2a-8caa-3f13000e93fb | Address Redacted | | | | |
| 7093d53a-b063-4683-8818-60fc353fa4e7 | Address Redacted | | | | |
| 7093e7dc-5ffa-4e35-9b03-ed400d16d01c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 709409a5-7b5e-4541-8ad1-eaefd608b771 | Address Redacted | | | | |
| 70940ef4-d3bd-401a-8d0a-0e26b6da9d53 | Address Redacted | | | | |
| 70940f67-0a19-4472-ac89-560f13e7f39b | Address Redacted | | | | |
| 70941ed9-e64d-434c-9517-5e107970504b | Address Redacted | | | | |
| 70942c70-958a-46a2-8bcc-67cce0f8d2a1 | Address Redacted | | | | |
| 70948c59-4721-49eb-b9cf-421fbc59a1e1 | Address Redacted | | | | |
| 70948cbf-143e-4f41-9f16-4bcf6c921287 | Address Redacted | | | | |
| 7094b5c7-fafc-4846-8250-e2a11f39fe45 | Address Redacted | | | | |
| 7094cdf5-9d64-4792-93f2-e4225d8e95e6 | Address Redacted | | | | |
| 7095083c-76ac-49b2-bb79-94f8d9fb9357 | Address Redacted | | | | |
| 7095209c-9568-4c37-90e2-68b279013d26 | Address Redacted | | | | |
| 70952e87-f84a-4ec6-86eb-4942011e48da | Address Redacted | | | | |
| 7095665e-6b12-4817-9daa-8e14cca89259 | Address Redacted | | | | |
| 709590d3-d22a-4b45-a91a-0d77c3c6de0c | Address Redacted | | | | |
| 7095a834-f748-4d16-bd9f-f76362b7ad1b | Address Redacted | | | | |
| 7095b137-98fc-4f64-8b5c-314f2f887bab | Address Redacted | | | | |
| 7095d052-3005-4ac8-b3dc-2d14a54c76c6 | Address Redacted | | | | |
| 7095d40f-af89-4620-bd32-1ba8e47d02b8 | Address Redacted | | | | |
| 70961098-ad2a-44e1-9a36-00b71b117796 | Address Redacted | | | | |
| 70962947-9f57-4175-a2db-3a4c11850cb5 | Address Redacted | | | | |
| 70963750-3298-4488-8632-724849ce9b09 | Address Redacted | | | | |
| 709657a9-16f8-4dde-9360-52ff08ddf046 | Address Redacted | | | | |
| 7096e53a-70bb-42d0-afdf-e84c54aa08a1 | Address Redacted | | | | |
| 7096f9df-fe2c-4a11-ad59-830af6aba6aa | Address Redacted | | | | |
| 709702c9-6e50-4647-a8cc-515921340548 | Address Redacted | | | | |
| 709737ed-688c-4306-80ac-a3f511107aa1 | Address Redacted | | | | |
| 70973b64-3507-4148-a17e-9ad4e198f5d7 | Address Redacted | | | | |
| 709781fa-6190-4d0a-9189-ccefa36a8fba | Address Redacted | | | | |
| 7097b152-993e-4c16-8abb-e648fd816e49 | Address Redacted | | | | |
| 7097b8f2-81d4-4c30-96ee-e901fb30d444 | Address Redacted | | | | |
| 7097badb-e4cc-43f2-9bd2-39532743803b | Address Redacted | | | | |
| 7097fa70-0d98-4f9f-870a-80b66001c17a | Address Redacted | | | | |
| 70981b9e-0896-4215-8e2c-e64bc8a1e1c6 | Address Redacted | | | | |
| 70982707-e500-4a06-967f-2abe9e8db243 | Address Redacted | | | | |
| 70989e59-7eb4-44d2-a832-9f0fab08a7f8 | Address Redacted | | | | |
| 7098ae67-8cd9-4541-84de-3edd9abb81eb | Address Redacted | | | | |
| 7098f7e9-1f0e-41d0-a4a9-725dca92ec53 | Address Redacted | | | | |
| 70994c73-78b6-4e8e-9bca-ae840172ae58 | Address Redacted | | | | |
| 70997d03-4972-4eef-b760-9d948e1ae060 | Address Redacted | | | | |
| 70999cbb-c032-422f-a33d-ac3c2beb0c17 | Address Redacted | | | | |
| 7099fb71-5296-49e2-ad96-4cd158d48ec4 | Address Redacted | | | | |
| 709a0ae0-2812-49f2-90bb-f86fc34d1837 | Address Redacted | | | | |
| 709a0cda-e1ff-4920-9f4b-b6bfb3fa16a9 | Address Redacted | | | | |
| 709a5dc4-66e5-4a84-b339-519ed49302eb | Address Redacted | | | | |
| 709a875d-ceeb-4b25-82b9-4589fe458d2c | Address Redacted | | | | |
| 709affc6-63b4-499f-bc87-6e6bb7047aa1 | Address Redacted | | | | |
| 709b1a88-a38c-45e4-ad7b-dc4fb0ae336d | Address Redacted | | | | |
| 709b2ab8-fc76-4f11-b6a6-662b2f1396c6 | Address Redacted | | | | |
| 709b6f37-45ed-4462-8330-603b56546f1c | Address Redacted | | | | |
| 709b820e-f4df-46d5-9143-f4af8d49e703 | Address Redacted | | | | |
| 709bad5f-48ea-42d5-8da5-8ba488f1f6b4 | Address Redacted | | | | |
| 709bae5c-1582-47e0-abb5-8ad584c8e8a3 | Address Redacted | | | | |
| 709bb4d1-b735-4bb3-9198-49c8f420251b | Address Redacted | | | | |
| 709bc1ab-2a98-4d52-a6f5-ab964d7f17a1 | Address Redacted | | | | |
| 709bd878-135e-40d3-a69a-b1e407b44f0f | Address Redacted | | | | |
| 709c30e5-996d-48e2-a40a-c7fa8e089580 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 709c3e4a-4eac-4c8f-a342-76262f77b2c8 | Address Redacted | | | | |
| 709c4419-ffde-42d0-b8d1-471b02b9a7e0 | Address Redacted | | | | |
| 709c4833-a7fb-421f-9b06-0090a18f558a | Address Redacted | | | | |
| 709c5c7a-96a7-435f-8161-634de970894e | Address Redacted | | | | |
| 709c6601-a9bd-414a-be50-07f0dd250009 | Address Redacted | | | | |
| 709c8350-a230-4519-9be7-dc7bd7508ff0 | Address Redacted | | | | |
| 709ca3fa-8d44-4e93-b0bf-9bd553fb6718 | Address Redacted | | | | |
| 709cb202-c708-4c85-9179-5e19306692e8 | Address Redacted | | | | |
| 709cf741-b660-4cd6-8137-34d6a54cdcaf | Address Redacted | | | | |
| 709d037f-a52e-45a9-ae1c-e973c3dc7b71 | Address Redacted | | | | |
| 709d541f-1fa9-4658-b735-c2df29a1921b | Address Redacted | | | | |
| 709d5eab-64e3-4c86-b6cd-0cefe48e9bf3 | Address Redacted | | | | |
| 709d640a-2958-4f01-9443-2b98b4797d76 | Address Redacted | | | | |
| 709d6b52-e8f5-4144-9385-c330b4cab6a9 | Address Redacted | | | | |
| 709d90dc-6564-4e90-a72d-7f2c4fb226cf | Address Redacted | | | | |
| 709d9343-7c7b-42e1-9f6b-b37bb6dae7d1 | Address Redacted | | | | |
| 709da2fa-ba1f-46ad-a1e8-a72fc11b6ae7 | Address Redacted | | | | |
| 709db6bd-4f44-49ca-9dd6-568ca5443d0c | Address Redacted | | | | |
| 709dba90-8053-46f5-9b0c-5159f54833b7 | Address Redacted | | | | |
| 709dcee5-c893-4f4f-97c8-74987d56aca1 | Address Redacted | | | | |
| 709e0bb6-8952-46f8-857c-b65be3ce18ba | Address Redacted | | | | |
| 709e119d-6d27-44f5-9e22-53b93cd22ed8 | Address Redacted | | | | |
| 709e126b-71f0-4b67-9ccf-1f2fe2a2ffbf | Address Redacted | | | | |
| 709e1b82-8067-4988-94dc-589a6a9328e2 | Address Redacted | | | | |
| 709e7c87-b04e-4762-955a-ff0180f79089 | Address Redacted | | | | |
| 709ebccf-74fb-4062-9454-ca8b9dd52a63 | Address Redacted | | | | |
| 709edc57-e786-4b46-9739-6fbc202a0e7b | Address Redacted | | | | |
| 709eae4e6-2a25-40f8-88e3-69e01db950c4 | Address Redacted | | | | |
| 709ee979-5fa9-4f06-aee3-221c01ad7392 | Address Redacted | | | | |
| 709f023b-1064-4e3c-939c-15eeff7e5aa0 | Address Redacted | | | | |
| 709f072e-9c92-42e2-9a0c-8e0817611a59 | Address Redacted | | | | |
| 709f10f3-005c-4376-ac13-c141848cea88 | Address Redacted | | | | |
| 709f228b-5348-416e-9d29-f6e32f4ef078 | Address Redacted | | | | |
| 709f2b8f-a5df-49cc-bf29-b5936ac89eb1 | Address Redacted | | | | |
| 709f4547-297d-407a-93aa-61d0447c3855 | Address Redacted | | | | |
| 709f534a-a8c3-4aab-82d1-c68809cef4c8 | Address Redacted | | | | |
| 709f54a8-6bec-41c5-9051-7c203e4a16ff | Address Redacted | | | | |
| 709f7281-8d61-416a-8419-dee72a6b071b | Address Redacted | | | | |
| 709f8733-3b9b-4023-b23d-73f8c1d7220c | Address Redacted | | | | |
| 709f90c6-dc40-4361-a2de-7114ae76f4cd | Address Redacted | | | | |
| 709f9c1c-92f1-47c5-924a-d5b165ff3578 | Address Redacted | | | | |
| 709fb272-f393-4e13-9e70-9121d1d34fc6 | Address Redacted | | | | |
| 709fb314-4e7f-4375-af27-e92a3ddaebd0 | Address Redacted | | | | |
| 709fbaff-fd2a-4ca2-a169-3dde1525cd85 | Address Redacted | | | | |
| 709fcd57-17e6-4348-8ec8-7da8b5ba52e9 | Address Redacted | | | | |
| 709ffff4-fc72-4463-98d6-b0bb3cc73d71 | Address Redacted | | | | |
| 70a003cd-1688-441d-9cdb-a8f914d97cf9 | Address Redacted | | | | |
| 70a020a5-fa4f-4461-87d4-c815f73f3567 | Address Redacted | | | | |
| 70a04c03-43db-43a6-9b9d-ac6fc94e655d | Address Redacted | | | | |
| 70a083ab-b12f-4355-b651-04c5c5837235 | Address Redacted | | | | |
| 70a08e9e-76a6-4af3-9433-debf0457e662 | Address Redacted | | | | |
| 70a0c4a7-956d-4243-b875-71d505d0dfc4 | Address Redacted | | | | |
| 70a0d8a2-8484-4899-8eb3-9f8e58a8eb31 | Address Redacted | Page 4472 of 10184 | | | |
| 70a0f502-6db3-443a-82f1-086b688e757e | Address Redacted | | | | |
| 70a0fab4-d431-4ea7-98d1-6f17138c3d24 | Address Redacted | | | | |
| 70a11725-d40c-4d31-9339-c36dd3441411 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70a131e7-8b87-4f32-80c7-1cdb439cdf3a | Address Redacted | | | | |
| 70a1439f-7c19-41fd-9e8a-cb5fa1cdb93c | Address Redacted | | | | |
| 70a14fb3-b76a-4500-921b-1436aed2068d | Address Redacted | | | | |
| 70a15976-0382-4055-97d9-0fb5b592e93c | Address Redacted | | | | |
| 70a16b70-c646-426d-8efb-7e7926da8297 | Address Redacted | | | | |
| 70a188d4-a13f-4135-844d-51967bf88615 | Address Redacted | | | | |
| 70a1ad76-47bf-4338-8875-a983f5fcb72b | Address Redacted | | | | |
| 70a1cd93-7be7-488d-bef1-f9f6941b1450 | Address Redacted | | | | |
| 70a1d43f-bdb7-4307-9561-e392f598dbbd | Address Redacted | | | | |
| 70a1e6ca-77cc-4dd0-8d4d-e860475d5d10 | Address Redacted | | | | |
| 70a236eb-86d9-4d69-983d-4c001545e3e1 | Address Redacted | | | | |
| 70a23ea8-b626-414d-8f7f-40ad79715c0a | Address Redacted | | | | |
| 70a241a3-2ae0-4320-88dc-f9692f708b51 | Address Redacted | | | | |
| 70a256fa-ce39-4c56-a765-5b1196916d94 | Address Redacted | | | | |
| 70a25aa1-cf3c-4cbd-9c66-d3477c022b1f | Address Redacted | | | | |
| 70a2676d-8742-432d-ab0d-f19e30371433 | Address Redacted | | | | |
| 70a29f52-b771-4427-abf4-aef31dde6949 | Address Redacted | | | | |
| 70a2a698-6972-47a3-af8e-1fbd0a74b137 | Address Redacted | | | | |
| 70a2a6b9-8b3e-4eba-a095-7df4180928f6 | Address Redacted | | | | |
| 70a2a701-64da-4f0c-95e6-6f2168c69d12 | Address Redacted | | | | |
| 70a2db77-37ed-4b0b-b7d1-3b0aafa4407d | Address Redacted | | | | |
| 70a2e9ad-5077-4656-808f-0644a731cad1 | Address Redacted | | | | |
| 70a2f9ed-7184-4523-bc26-58274a863841 | Address Redacted | | | | |
| 70a33394-bcbd-44cc-9fe8-31bb11b486dc | Address Redacted | | | | |
| 70a33e1f-ac5b-49db-9d86-49e9c6727e4c | Address Redacted | | | | |
| 70a3412e-f4c6-4a1e-8d21-1f6dca8b5ece | Address Redacted | | | | |
| 70a34b06-1937-498f-90e5-2065485a9ef7 | Address Redacted | | | | |
| 70a35f35-de36-4ba8-94ad-f8daaf73cc68 | Address Redacted | | | | |
| 70a386c1-8b99-4a4a-ab12-93b26f118303 | Address Redacted | | | | |
| 70a3be80-b767-4f98-9ff1-c58d3b42d88c | Address Redacted | | | | |
| 70a40c88-2567-4cb2-ab43-5deef3794018 | Address Redacted | | | | |
| 70a4412e-67f8-4685-96de-a032f5f4181b | Address Redacted | | | | |
| 70a44513-d1f0-4130-80d7-bf156d4b1c26 | Address Redacted | | | | |
| 70a4488b-25cb-4565-add0-6425024b78d8 | Address Redacted | | | | |
| 70a463c6-5fce-485f-98f2-530fcffeb782 | Address Redacted | | | | |
| 70a467f1-c8d1-426d-ae8b-d1d1a4595d73 | Address Redacted | | | | |
| 70a47552-5e4d-4dae-8033-fd0005890b3b | Address Redacted | | | | |
| 70a4954f-164e-4679-9bde-8156ef18f9f2 | Address Redacted | | | | |
| 70a4b101-a357-47e1-b3e8-d2bdcafbb483 | Address Redacted | | | | |
| 70a4c843-4e45-44fc-ae14-0cfb899a778c | Address Redacted | | | | |
| 70a4c9bd-a30b-485d-b1e5-dd08c319f166 | Address Redacted | | | | |
| 70a4e317-f55d-4cd1-a840-3a10e033db73 | Address Redacted | | | | |
| 70a50ed7-a4f2-43d2-a32e-c84e2a1e1a59 | Address Redacted | | | | |
| 70a51ca2-74e8-45fe-9169-92d12b948a19 | Address Redacted | | | | |
| 70a52650-22b7-45d6-8e2b-0b21a43c4b88 | Address Redacted | | | | |
| 70a55837-cd34-44f2-9ac6-11e0a26e5bd1 | Address Redacted | | | | |
| 70a55a4e-f52b-4ac1-97c7-64fda9a34b05 | Address Redacted | | | | |
| 70a55f23-59be-4853-a1d9-3e0eb925c51a | Address Redacted | | | | |
| 70a56402-2c4d-47ed-a93a-c6f3b4d8eb6d | Address Redacted | | | | |
| 70a579a3-685f-4765-b2b3-0f0f6b13968b | Address Redacted | | | | |
| 70a58480-2eee-41e7-bec3-6249df95709f | Address Redacted | | | | |
| 70a5d60e-40ae-43e9-9184-12c4f64f96c7 | Address Redacted | | | | |
| 70a61dac-11df-45cd-899a-5d5c181ad9e6 | Address Redacted | | | | |
| 70a63661-a09f-46a9-b6b7-24bd44373222 | Address Redacted | | | | |
| 70a638cd-1922-4a9c-b320-7fba3f941bef | Address Redacted | | | | |
| 70a64482-56ec-4e7f-b638-ac9deb96a937 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70a64a82-caeb-4d7f-ab88-4651c6ccca15 | Address Redacted | | | | |
| 70a65913-1e9a-4f17-acd7-95af18ba8a4! | Address Redacted | | | | |
| 70a66066-94c7-4111-90df-410818851c04 | Address Redacted | | | | |
| 70a66299-1d70-436a-a313-732f6a67a19! | Address Redacted | | | | |
| 70a67e1c-c84c-4b65-bdcd-a7fbe116b287 | Address Redacted | | | | |
| 70a6897e-c52b-47e1-a21a-0a5cd808d47a | Address Redacted | | | | |
| 70a6a161-6ba2-4fb2-b40f-5db50894593b | Address Redacted | | | | |
| 70a6b112-c956-4be0-817a-bd902e60e19c | Address Redacted | | | | |
| 70a6d170-12f6-421b-88eb-9748fa213fa6 | Address Redacted | | | | |
| 70a6f4c0-3137-4aba-91d5-02548a3f0f2b | Address Redacted | | | | |
| 70a6f9cc-7c3a-48fa-b394-3fa157989b43 | Address Redacted | | | | |
| 70a70a41-3d5a-40ec-99f2-b5f470fe01b6 | Address Redacted | | | | |
| 70a73d8e-f815-4ae4-ab7e-9ef421f69301 | Address Redacted | | | | |
| 70a75036-5c17-424a-842f-ebff64ad2341 | Address Redacted | | | | |
| 70a76a4e-a5df-4aaf-b1ba-428ecf3210c0 | Address Redacted | | | | |
| 70a776bf-7186-4bf6-bb37-daa3d011e527 | Address Redacted | | | | |
| 70a79613-7134-4566-89ba-3ccb5ed34d4c | Address Redacted | | | | |
| 70a7bdb6-d9ca-4634-b099-fe18b2f59ba7 | Address Redacted | | | | |
| 70a7d22f-c7c9-47c0-a9fe-ab478fbf02f3 | Address Redacted | | | | |
| 70a7ead0-a5a3-4a2b-9803-a1a6608fa567 | Address Redacted | | | | |
| 70a7efd6-fc34-4944-8159-147f361b2074 | Address Redacted | | | | |
| 70a8083f-4d68-43e7-aeb4-7b0a948c0f7a | Address Redacted | | | | |
| 70a815af-2502-4df0-9a71-31fb19404812 | Address Redacted | | | | |
| 70a85877-f463-4777-9631-0e6b7896456e | Address Redacted | | | | |
| 70a8776e-efc8-4f21-876d-5660121d5c1f | Address Redacted | | | | |
| 70a877bd-ac99-4dc6-b800-e6893af3daf3 | Address Redacted | | | | |
| 70a87a74-179a-43ce-9dd2-b6afb5e5cd98 | Address Redacted | | | | |
| 70a87ea6-fa1f-4a00-8411-2b4a275a0e5f | Address Redacted | | | | |
| 70a89ed5-9a3f-413b-be28-343faebdded8 | Address Redacted | | | | |
| 70a906ee-1d08-4939-adac-7b86e5d21f4d | Address Redacted | | | | |
| 70a91c38-c23f-41d5-b847-a840abf10603 | Address Redacted | | | | |
| 70a92ff7-3abe-45ea-9f3a-00932101a0ce | Address Redacted | | | | |
| 70a95ea1-048a-4279-88f6-546ac7c23582 | Address Redacted | | | | |
| 70a98be7-a955-4e54-ae3b-d526bffa5e42 | Address Redacted | | | | |
| 70a98bf3-2263-4dcb-b33b-1d404747a261 | Address Redacted | | | | |
| 70a98d63-bf1f-482f-b71a-89f6544f5a19 | Address Redacted | | | | |
| 70a98f79-1175-471e-aeb0-f43f9ec74979 | Address Redacted | | | | |
| 70a9a42f-46f3-45c2-b0c4-ad2a1328b99€ | Address Redacted | | | | |
| 70a9be05-278c-4f88-a74d-24960e44f4a4 | Address Redacted | | | | |
| 70a9edb5-4ac5-456a-91f1-0e3c314de58e | Address Redacted | | | | |
| 70aa2dfd-e192-4067-9c41-00dcbfd6db5a | Address Redacted | | | | |
| 70aa38cf-021b-4373-9ed4-1182c49081ef | Address Redacted | | | | |
| 70aadca0-18e0-48c3-8838-906cd06d952b | Address Redacted | | | | |
| 70ab19af-5696-4968-b8c8-b94a343982e8 | Address Redacted | | | | |
| 70ab384f-58f3-4d23-894f-d4f2e0b0e63a | Address Redacted | | | | |
| 70ab5a34-4707-452b-ba50-f9048b1b7276 | Address Redacted | | | | |
| 70abbd24-3224-42bc-af6c-36600aea79a! | Address Redacted | | | | |
| 70abc589-d887-4baf-9e9d-1284baec7ac6 | Address Redacted | | | | |
| 70abeae7-e00b-491f-929a-f7dfad871a26 | Address Redacted | | | | |
| 70abf70f-1917-4aad-a445-6da372de3dd3 | Address Redacted | | | | |
| 70abf7d3-21fa-4d69-a619-d3f872bc3128 | Address Redacted | | | | |
| 70abfd59-9365-4403-bfec-90f61f7631d1 | Address Redacted | | | | |
| 70ac00c2-2ef0-4f51-b5de-235f722bad25 | Address Redacted | | | | |
| 70ac0857-20b8-43d2-baf0-4fbf11f18a4c | Address Redacted | | | | |
| 70ac151c-2648-4376-8cc9-e4dc4ff3693c | Address Redacted | | | | |
| 70ac49a4-8d15-494f-be24-5e81e3fc8120 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 70ac7040-da6d-4345-b97e-c136b02067a7 | Address Redacted | | | | |
| 70acb0a2-6ca5-41e8-891a-031cdcfc87b2 | Address Redacted | | | | |
| 70acf239-a8b5-4301-9ec0-5875df241c4a | Address Redacted | | | | |
| 70ad076a-1560-4914-8cec-1cb370ff9686 | Address Redacted | | | | |
| 70ad32b7-986e-4ec2-8371-c452539c81b1 | Address Redacted | | | | |
| 70ad437c-4485-41e0-a882-2b3da760b792 | Address Redacted | | | | |
| 70ad5057-9da1-4a34-af9f-fb6c59100735 | Address Redacted | | | | |
| 70ad598d-380e-4ca3-8822-75f716bb15b3 | Address Redacted | | | | |
| 70ad7842-7d05-49a1-b7c2-e92812dedcbb | Address Redacted | | | | |
| 70ad7a35-bb43-42ce-bad3-caf2ba921b65 | Address Redacted | | | | |
| 70ad9007-00ca-4c42-afca-8ce8a3635da8 | Address Redacted | | | | |
| 70adde52-45b1-4b48-ba9f-529784fb9f6C | Address Redacted | | | | |
| 70ae04ad-9a91-4cd3-8867-713541c93818 | Address Redacted | | | | |
| 70ae1a3b-94a6-416c-a69a-df751adad456 | Address Redacted | | | | |
| 70ae7a30-4751-432c-a4aa-18b717885df4 | Address Redacted | | | | |
| 70ae7cdd-8e11-4e21-8582-30538a37d5e2 | Address Redacted | | | | |
| 70ae7ec4-e4ad-445a-85cc-d2ad3228513c | Address Redacted | | | | |
| 70ae8266-45e2-4d00-8bee-8d2b3d82baf5 | Address Redacted | | | | |
| 70ae8292-733c-4ce0-9bbe-632b65da596c | Address Redacted | | | | |
| 70ae842c-bb70-4011-af54-72373d22c0a7 | Address Redacted | | | | |
| 70ae960b-c790-4ce5-9f1d-80d980390991 | Address Redacted | | | | |
| 70aeabeb-5222-4b72-be36-337b50baa490 | Address Redacted | | | | |
| 70aeaee6-794c-4224-be5a-9df3d5e9d5d6 | Address Redacted | | | | |
| 70aeb1b5-cf6a-4cf4-afb8-bdd6952a0c57 | Address Redacted | | | | |
| 70af1e09-5a69-4ad8-8691-2ca5f9f76a58 | Address Redacted | | | | |
| 70af8826-f8c0-48b9-ac1d-bb3256a1babc | Address Redacted | | | | |
| 70afaf60-97e4-4c48-9bc1-e5a431617b79 | Address Redacted | | | | |
| 70afb3ea-8c19-4820-aaac-32c1660356fe | Address Redacted | | | | |
| 70b02ab5-5e2c-4513-8c97-6598cead40cc | Address Redacted | | | | |
| 70b11a06-f01c-4106-af78-82bf8f8be21c | Address Redacted | | | | |
| 70b11d23-7c69-4af6-9f34-f61f78d194bC | Address Redacted | | | | |
| 70b13531-b4b6-4db9-b5ab-497502bde4ac | Address Redacted | | | | |
| 70b13ffb-4f16-4533-848c-626973700505 | Address Redacted | | | | |
| 70b155b1-4e1d-4a6e-a67a-91039ef70e85 | Address Redacted | | | | |
| 70b163e3-3a70-4531-b835-3a0a099e1810 | Address Redacted | | | | |
| 70b1663d-a228-46ba-a6d5-8fce1555cfef | Address Redacted | | | | |
| 70b16e77-2dae-4d11-8733-d038a2291071 | Address Redacted | | | | |
| 70b17cb2-5999-445e-b97d-7428be82c1e6 | Address Redacted | | | | |
| 70b1a13f-ca34-433b-b42e-d977110e3cc9 | Address Redacted | | | | |
| 70b1c96e-6fec-45ed-9c3a-440e415556c0 | Address Redacted | | | | |
| 70b1d76f-e7d2-49b1-8c41-63cc3b240397 | Address Redacted | | | | |
| 70b22083-ad9c-451a-b515-0012d9969fa7 | Address Redacted | | | | |
| 70b23a0f-0f1c-4d21-a132-c9b345fe7245 | Address Redacted | | | | |
| 70b26758-2a5a-4b6e-8b2e-7b8fdaa2353C | Address Redacted | | | | |
| 70b28c23-7fc3-41a1-ab8b-f0ec8ced1cc2 | Address Redacted | | | | |
| 70b28c83-0bdb-47c0-97e6-26c17644dee5 | Address Redacted | | | | |
| 70b291bb-abc1-45d3-bb11-e35686fbb4ab | Address Redacted | | | | |
| 70b29543-819c-4dc2-bac7-050aea457ac9 | Address Redacted | | | | |
| 70b2f07e-b6a9-4207-a77c-97ea6906c427 | Address Redacted | | | | |
| 70b2fbfe-d6b0-43a8-b248-900fd61bda8f | Address Redacted | | | | |
| 70b30691-9bce-4554-a987-3f8c1e2fcaae | Address Redacted | | | | |
| 70b331ab-99c7-40a5-8737-3e3224a99a54 | Address Redacted | | | | |
| 70b34477-33bc-4dde-b8a9-68c4fa0925fb | Address Redacted | | | | |
| 70b35de2-5ea1-48b0-a33d-358554cdf599 | Address Redacted | | | | |
| 70b37a00-996d-4983-b9e0-2b4e2e4fe627 | Address Redacted | | | | |
| 70b37d44-5721-4ea3-903e-bf7fea8e2b4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70b3ce88-54ef-41d4-8b42-80108e8c0115 | Address Redacted | | | | |
| 70b3d478-a4aa-4667-a3ed-44232083828c | Address Redacted | | | | |
| 70b3daf4-de6c-4488-88f1-e429e2390cb2 | Address Redacted | | | | |
| 70b3fd36-a531-4946-b8e6-33cad99d4c7e | Address Redacted | | | | |
| 70b44231-578a-45ad-a3a6-3e529acf3467 | Address Redacted | | | | |
| 70b47ea0-b4eb-4327-9449-ed6cffb6248d | Address Redacted | | | | |
| 70b4b694-cb3e-4292-b527-dd6c362cc379 | Address Redacted | | | | |
| 70b4c7d0-41f3-4b12-a27f-43e19ff874a2 | Address Redacted | | | | |
| 70b4e127-443d-4f5c-af93-0eac8b67c5a5 | Address Redacted | | | | |
| 70b5607d-55c4-47d2-a8b6-96b65bbc3f62 | Address Redacted | | | | |
| 70b57a1d-9665-41e9-891e-b3be0fbb0c14 | Address Redacted | | | | |
| 70b5b770-ea69-44fc-bca3-c1eaa413c3af | Address Redacted | | | | |
| 70b5cd7a-800a-4c2b-af54-c71c88512958 | Address Redacted | | | | |
| 70b5d956-bc15-4c10-ad36-da0b7b597866 | Address Redacted | | | | |
| 70b5e1d8-721a-473f-ad83-099938c579ca | Address Redacted | | | | |
| 70b60f0f-e357-446d-b4aa-f738e77d7f28 | Address Redacted | | | | |
| 70b61459-1c22-4f24-9ef5-dbbc549fd0c9 | Address Redacted | | | | |
| 70b687a5-3c77-408e-8b43-13e9665ce5ab | Address Redacted | | | | |
| 70b6af8b-e7ab-4162-ac4a-e4c4a79f5ed6 | Address Redacted | | | | |
| 70b6e06e-f200-4e5b-8999-7dd6bb0214ee | Address Redacted | | | | |
| 70b708b7-0987-44ec-8797-ecb673ead342 | Address Redacted | | | | |
| 70b7297f-9389-4bda-8942-411194e0ca66 | Address Redacted | | | | |
| 70b74f85-61eb-4691-a025-c2074c000ccc | Address Redacted | | | | |
| 70b76f50-a925-48ad-bc47-581ae4062864 | Address Redacted | | | | |
| 70b78b4f-d792-4e66-af69-50f7540cee00 | Address Redacted | | | | |
| 70b7b62e-5f90-40a7-86f2-cf69cfd0f0fc | Address Redacted | | | | |
| 70b7cf11-079d-4128-9225-41c43c1fefec | Address Redacted | | | | |
| 70b7d4ce-10fb-4bbc-a099-305f0ec19c80 | Address Redacted | | | | |
| 70b8180f-971c-42f3-9766-77d1a771e1ec | Address Redacted | | | | |
| 70b8227c-b975-474b-8d51-26475b96509e | Address Redacted | | | | |
| 70b83e09-4233-4bda-82a2-36054ed0817c | Address Redacted | | | | |
| 70b85381-9242-4ad7-a98e-ed0cac43aa9e | Address Redacted | | | | |
| 70b85e1c-b7c9-48f0-9647-2d5e24f6d5ea | Address Redacted | | | | |
| 70b876b9-4968-4337-b686-68ebc990fb2b | Address Redacted | | | | |
| 70b882b3-186a-429e-961f-5d4da29632af | Address Redacted | | | | |
| 70b88851-433f-4b6a-8241-ff6dbdda5707 | Address Redacted | | | | |
| 70b88ba3-46cb-48ed-8511-a123dd5e961c | Address Redacted | | | | |
| 70b89d14-618c-4a78-a1fd-6eec65304ec5 | Address Redacted | | | | |
| 70b8ebbd-4911-4d84-9053-3cee5ceba7ba | Address Redacted | | | | |
| 70b90db9-736b-4d84-a9a6-f42a78d77f37 | Address Redacted | | | | |
| 70b91577-17a6-40e3-a73d-3160a28c29bb | Address Redacted | | | | |
| 70b91b21-9a64-4b8e-9147-fe7b623f689d | Address Redacted | | | | |
| 70b9223e-74c8-4f86-a4d1-541c3bde0c18 | Address Redacted | | | | |
| 70b9354a-950e-4226-9447-cb926e36200a | Address Redacted | | | | |
| 70b9779c-cdb3-4cd5-ae31-2568d85fcd51 | Address Redacted | | | | |
| 70b97df4-f5ea-4a21-bfb5-756bf286611f | Address Redacted | | | | |
| 70b99b37-fe5d-403e-a97a-24d01edd8d75 | Address Redacted | | | | |
| 70b9b5b7-3796-4705-8688-11ccd436f859 | Address Redacted | | | | |
| 70b9dc62-feda-4310-9a73-539fd6131aed | Address Redacted | | | | |
| 70ba0583-1642-4da5-9844-551cfd5d2115 | Address Redacted | | | | |
| 70ba1085-5e58-460b-a25e-9d4f5e7a2969 | Address Redacted | | | | |
| 70ba453f-7214-4b0d-9067-84cd7cf3cf88 | Address Redacted | | | | |
| 70ba5f30-7f51-471e-8dac-68f7bdb9c6fb | Address Redacted | | | | |
| 70ba60f6-856a-47a8-8d36-873a25f88bd2 | Address Redacted | | | | |
| 70baa0f7-68bc-4cc9-bc93-a92da8466c53 | Address Redacted | | | | |
| 70bab199-e11f-4b17-b49c-0b4f34559ad7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70bab893-e3aa-42ca-88de-01e2ea147461 | Address Redacted | | | | |
| 70bac0f7-472e-4a26-aa4c-d0174f83827a | Address Redacted | | | | |
| 70bac1dc-2b22-4c60-a474-ee1ac4e55b10 | Address Redacted | | | | |
| 70bb3303-0391-4e96-b944-6d11d92d56ae | Address Redacted | | | | |
| 70bb55d7-3f1c-49e2-b93b-e83de80a8ae9 | Address Redacted | | | | |
| 70bb59bc-c9cd-4ef3-b0b6-612a1a5eff8c | Address Redacted | | | | |
| 70bb5a2a-9a35-49c3-89de-1c169a00d598 | Address Redacted | | | | |
| 70bb6997-955e-4ac9-b3c2-f87a8065f02c | Address Redacted | | | | |
| 70bba4dc-b518-42aa-97bd-645b61190c8a | Address Redacted | | | | |
| 70bbb22a-3eb1-4a65-8c5d-97327be1e836 | Address Redacted | | | | |
| 70bbc0d1-3301-46e8-b0e0-4868e2e34577 | Address Redacted | | | | |
| 70bbfa0d-f426-49e0-b081-16f433143475 | Address Redacted | | | | |
| 70bc07c6-3088-44e6-a384-58573434e29C | Address Redacted | | | | |
| 70bc15f6-79d3-44f4-9d85-0cadf8093987 | Address Redacted | | | | |
| 70bc28a2-6dd8-4e5a-a7e3-a581909b9a8e | Address Redacted | | | | |
| 70bc2bfe-61f6-4b5c-9d9e-230cc533de6d | Address Redacted | | | | |
| 70bc4bd1-e117-4ab3-90e7-eaec74b6c806 | Address Redacted | | | | |
| 70bc4c73-e97a-48ba-b98c-b939a9863d29 | Address Redacted | | | | |
| 70bc62af-5211-4ad2-9d67-8d828c7af835 | Address Redacted | | | | |
| 70bc664d-ce52-4168-ae84-19b3e45bf7e4 | Address Redacted | | | | |
| 70bc8da6-cabd-406c-ac48-77c693d0089d | Address Redacted | | | | |
| 70bc9cd8-b857-4140-98f5-3bf41d57ce58 | Address Redacted | | | | |
| 70bcaedc-7f25-45aa-8fa6-dba605676e5a | Address Redacted | | | | |
| 70bd0359-f4e8-4d44-b45b-df7dd24d7e1a | Address Redacted | | | | |
| 70bd0998-9d89-4749-b59e-36a009ee137b | Address Redacted | | | | |
| 70bd09d3-7bb8-47f6-bd9a-1fc60ac1d3ef | Address Redacted | | | | |
| 70bd187b-1bb5-4146-b221-7272d5ad0f56 | Address Redacted | | | | |
| 70bd1b65-c3b9-4868-b2cb-f57f311d037a | Address Redacted | | | | |
| 70bd1d4c-0b1f-4151-a87e-6cddff7bf71b | Address Redacted | | | | |
| 70bd30ad-2d34-4a16-8c18-eae664b4b543 | Address Redacted | | | | |
| 70bd3dc3-3f31-45f2-9cb6-5dae4ca6fc9d | Address Redacted | | | | |
| 70bd50ae-dd87-4d2b-aa32-39b084802a4e | Address Redacted | | | | |
| 70bd90f6-199e-4559-8eaf-81f641ccbd7b | Address Redacted | | | | |
| 70bd915a-5c80-4e00-bbea-e127f1cc9ea1 | Address Redacted | | | | |
| 70bd9413-874f-4c25-8e66-c5349f77aed5 | Address Redacted | | | | |
| 70bdcde8-0cdb-4ef6-bd57-638af53a8597 | Address Redacted | | | | |
| 70bdd126-3f08-4daf-aac0-e9f52522fef! | Address Redacted | | | | |
| 70be043b-3a2b-4322-a0b8-34aab8c29add | Address Redacted | | | | |
| 70be20a9-feca-4df9-81dc-cc5c0e82353a | Address Redacted | | | | |
| 70be4277-e8d3-41f1-ab7f-a5355cf620e6 | Address Redacted | | | | |
| 70be7c79-4ae1-4069-a211-d5d107a35367 | Address Redacted | | | | |
| 70be97a2-4da1-4f8e-9ecf-36131fb5a0fc | Address Redacted | | | | |
| 70be9a80-6d49-4d82-b0c8-b00574fd2d5d | Address Redacted | | | | |
| 70beaadb-3e84-4032-bb95-5db1d7c220f9 | Address Redacted | | | | |
| 70beb4a8-52dd-4a5a-b94a-264042a6367b | Address Redacted | | | | |
| 70bedaa1-8eab-49b0-9a7d-62a873126a05 | Address Redacted | | | | |
| 70bee409-f56e-4c32-8010-35d5ad862fa6 | Address Redacted | | | | |
| 70beeffc-9a2a-4e5c-900a-79ac5e0f9ba6 | Address Redacted | | | | |
| 70bf0ae7-1168-440c-8f72-c903d02218b4 | Address Redacted | | | | |
| 70bf10d1-e00e-499b-80e9-fdfb6d1ca4d7 | Address Redacted | | | | |
| 70bf1dde-433e-4596-941a-243fc5f51c45 | Address Redacted | | | | |
| 70bf44d0-306b-4359-90d3-e0f39d8f115e | Address Redacted | | | | |
| 70bf4b9d-8033-46ef-8c2c-4a348e722ec1 | Address Redacted | | | | |
| 70bf4eab-8336-44c1-a610-51a4f3353cf5 | Address Redacted | | | | |
| 70bf5991-f162-457a-a5b5-000a1c6c18d5 | Address Redacted | | | | |
| 70bf69b8-3cb3-49b9-98b5-20418c12e45c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70bff538-d93e-4ea8-b60f-78e453abfcb2 | Address Redacted | | | | |
| 70c04441-b4ef-4677-bd51-0a84f5e09c44 | Address Redacted | | | | |
| 70c055b2-54bb-431c-a9c7-84f3d9ff4947 | Address Redacted | | | | |
| 70c0773c-b29e-4e56-b408-d397494b7fcd | Address Redacted | | | | |
| 70c08a54-1c61-44aa-892f-47ec9f0a6343 | Address Redacted | | | | |
| 70c09675-5082-4557-b1db-c5acf5222a03 | Address Redacted | | | | |
| 70c09b02-ddaa-4e92-b0fd-213c9e5338a8 | Address Redacted | | | | |
| 70c0a684-e73d-4d27-9720-dfdfffaea7b4 | Address Redacted | | | | |
| 70c0a7ff-a3eb-47cf-b0dd-fc597afc2099 | Address Redacted | | | | |
| 70c0aeb3-d2cb-4063-9bca-e21612281303 | Address Redacted | | | | |
| 70c11d1e-2dcc-41fc-974a-0eff6db60980 | Address Redacted | | | | |
| 70c13eab-9735-497e-89d9-b71c4c3358df | Address Redacted | | | | |
| 70c15201-7001-4aaa-9160-4fdc4be104c8 | Address Redacted | | | | |
| 70c18344-4db2-450a-8657-417a205136ft | Address Redacted | | | | |
| 70c19a66-0719-4923-b150-044a87d8f9d1 | Address Redacted | | | | |
| 70c1d18d-babd-4816-b4e5-e7a0abc80e6d | Address Redacted | | | | |
| 70c1e8a0-5c20-476f-a39d-ed64dcd86e67 | Address Redacted | | | | |
| 70c1f9a5-6e51-433c-bb8b-8dc4135582d2 | Address Redacted | | | | |
| 70c200f3-643e-4282-8c7f-528ea45aef0e | Address Redacted | | | | |
| 70c2484f-6a27-437e-94e9-1e66409630ba | Address Redacted | | | | |
| 70c2748f-f3b6-4a03-81a0-e6c8829c5f24 | Address Redacted | | | | |
| 70c29c18-c2d4-4358-9f23-8b4e20a28207 | Address Redacted | | | | |
| 70c2b493-de75-4aa2-b1dd-9d05e91264ba | Address Redacted | | | | |
| 70c2c6ad-292f-4d00-9623-a5b4d85df6b0 | Address Redacted | | | | |
| 70c3107f-9fe9-4bdc-8f2a-d110c665b488 | Address Redacted | | | | |
| 70c38acd-1ceb-442a-b693-d58a101bcc3f | Address Redacted | | | | |
| 70c39c40-dbc8-49ee-9774-7cbcc4241979 | Address Redacted | | | | |
| 70c3a806-2670-4468-b286-a5dde0aaa341 | Address Redacted | | | | |
| 70c3b153-c6bd-4f0a-a977-dfdc8c72ff15 | Address Redacted | | | | |
| 70c3b51e-fbfd-4516-8f76-0e732f7153d3 | Address Redacted | | | | |
| 70c3c7df-00d5-4dbb-b76a-7f3dab953edc | Address Redacted | | | | |
| 70c3ce6c-0328-449d-bfa2-afaaf5e9127f | Address Redacted | | | | |
| 70c3df62-4bed-41ec-95cd-cecc959580ad | Address Redacted | | | | |
| 70c44199-21b8-42f1-a71e-7bbcbd4887a6 | Address Redacted | | | | |
| 70c45a7a-ad3c-456f-8819-59d63106553! | Address Redacted | | | | |
| 70c4717d-b5a7-4b92-af1c-06e4550540a7 | Address Redacted | | | | |
| 70c4a1e7-159c-4a13-aa02-f0ca80469277 | Address Redacted | | | | |
| 70c4b4d3-d84b-42b6-94ef-f0377546fdac | Address Redacted | | | | |
| 70c4d52d-59a4-4c74-9d61-52afcaac9b97 | Address Redacted | | | | |
| 70c50924-505b-4329-a1e1-1d8b98d2a193 | Address Redacted | | | | |
| 70c50d30-0e5b-440e-8325-f646b8a0279e | Address Redacted | | | | |
| 70c51a39-b610-480f-8a49-d8f3ae3b3879 | Address Redacted | | | | |
| 70c5e84-241b-4df0-8ca5-7440ba11fd3d | Address Redacted | | | | |
| 70c5930b-de52-4b8b-9a2a-f148cba6ca19 | Address Redacted | | | | |
| 70c5d3c0-34b1-4b44-9c19-deebf4abf55a | Address Redacted | | | | |
| 70c5df45-ca1a-41b3-8368-304d25b96cce | Address Redacted | | | | |
| 70c5e663-f3e7-4f95-bec6-2eb110d1a158 | Address Redacted | | | | |
| 70c5ecad-2495-471f-a17b-4be4aece3106 | Address Redacted | | | | |
| 70c61e6d-47e5-420a-889c-87228c20c14c | Address Redacted | | | | |
| 70c63f45-b03e-45d3-b346-4dc91f6c4579 | Address Redacted | | | | |
| 70c642af-b52b-4c0e-b193-9598327f6a1C | Address Redacted | | | | |
| 70c65418-f39f-4379-a0cb-6da73ca27ac2 | Address Redacted | | | | |
| 70c66acd-e1b6-4c5d-9144-d130c0be0fea | Address Redacted | Page 4478 of 10184 | | | |
| 70c6ad6b-76b9-4687-a4d1-ff32de20e2a9 | Address Redacted | | | | |
| 70c6aee3-7251-4171-8720-07f75b2fa4dd | Address Redacted | | | | |
| 70c6b1ec-0f33-40ab-af5d-4cd3f6fc0724 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70c6bcc9-7472-4386-8a84-683779652c87 | Address Redacted | | | | |
| 70c6c6c6-6528-49c8-bdda-d99734ba942b | Address Redacted | | | | |
| 70c6e246-e91e-4a1a-9d94-b457e9bf5944 | Address Redacted | | | | |
| 70c6f002-36be-4171-9344-b2a5b35ddadc | Address Redacted | | | | |
| 70c6f28a-3acb-478b-88ee-c058f2c7e0cd | Address Redacted | | | | |
| 70c70575-e8d1-4924-bf12-f979e227febb | Address Redacted | | | | |
| 70c7501c-8f6f-4965-abd8-bbac906ebb1e | Address Redacted | | | | |
| 70c75361-41b9-4f53-83e3-b82de8403d1b | Address Redacted | | | | |
| 70c789b2-b855-42eb-87a0-187ed7744155 | Address Redacted | | | | |
| 70c7c834-f3a7-4f25-bd4d-31d896137a68 | Address Redacted | | | | |
| 70c7e099-7a42-4de1-8118-576a9029873 | Address Redacted | | | | |
| 70c7f664-87f4-45a3-95d9-f13e66ec2eb3 | Address Redacted | | | | |
| 70c7fdf4-1d0c-4aa5-b0a3-58e4dc1b8421 | Address Redacted | | | | |
| 70c844ac-28df-4120-be95-c951e31ddf5e | Address Redacted | | | | |
| 70c850ca-f4fc-4d21-b3d8-106c7839c141 | Address Redacted | | | | |
| 70c8bab8-3445-4042-9b58-990d3ac0691( | Address Redacted | | | | |
| 70c8da7d-52bd-482b-957d-bfd80958d2f7 | Address Redacted | | | | |
| 70c8f095-34c4-4faf-87a4-0fb58ad90aaa | Address Redacted | | | | |
| 70c8fcc7-6aef-4371-830f-232c7c049911 | Address Redacted | | | | |
| 70c900d7-d8ca-425e-8db9-d8fec643b52a | Address Redacted | | | | |
| 70c90125-b48f-442f-a571-970b9677aeb( | Address Redacted | | | | |
| 70c901a3-69b7-4c6f-ac70-54e9666d60ce | Address Redacted | | | | |
| 70c90b15-7910-4d6e-a282-74b027b4b837 | Address Redacted | | | | |
| 70c93bf7-2a86-428f-ab67-281bf156719( | Address Redacted | | | | |
| 70c94e8d-83d2-4474-aad0-99ae08764d64 | Address Redacted | | | | |
| 70c95733-0091-4f6f-9d98-235645ebd7b7 | Address Redacted | | | | |
| 70c96ce8-42d2-4115-8190-00d1a10d528a | Address Redacted | | | | |
| 70c98edf-9187-4e3f-93d6-b0593f29fa0e | Address Redacted | | | | |
| 70c99148-262d-4ef2-9fcc-3d9fb142f68c | Address Redacted | | | | |
| 70c999c3-fd48-4d49-8545-e56efc66ca9a | Address Redacted | | | | |
| 70c9baa4-569f-4226-81ca-32123635e1b5 | Address Redacted | | | | |
| 70c9bca2-61e7-43cd-8bd0-76ca2132f063 | Address Redacted | | | | |
| 70c9bf6e-2fe8-49d0-aa22-6c08ee7518ed | Address Redacted | | | | |
| 70c9e2e7-e7a9-425e-96e9-b159698540d4 | Address Redacted | | | | |
| 70ca1444-2dfa-4fb4-a20c-b4f3cde57b64 | Address Redacted | | | | |
| 70ca2f25-3f5b-4be8-a655-1c613b78e0d( | Address Redacted | | | | |
| 70ca4ac2-fa44-4a02-a219-d3dd1b8fc5f1 | Address Redacted | | | | |
| 70ca4fab-b6c0-4cb5-92bb-4af64fa4a76a | Address Redacted | | | | |
| 70ca7dbe-4635-4962-b7ac-6bf21d62a3a1 | Address Redacted | | | | |
| 70ca7e36-3cc5-4f83-8f79-8b0dcc156787 | Address Redacted | | | | |
| 70caa00c-f80d-4423-9aa8-902386effa54 | Address Redacted | | | | |
| 70caa834-8448-460b-b02f-152bd6c29ad9 | Address Redacted | | | | |
| 70cad4c5-d458-47d3-8315-3e0c7fe32a32 | Address Redacted | | | | |
| 70cae5b8-e6b0-4b4d-8847-f94f964103e1 | Address Redacted | | | | |
| 70caf7bd-5a65-43b8-b1fe-3ccd391292e3 | Address Redacted | | | | |
| 70cb830f-3ffb-40af-bba3-6e65a0222e74 | Address Redacted | | | | |
| 70cbb804-9694-4b25-93fd-046763e93810 | Address Redacted | | | | |
| 70cc1502-b472-4adc-94cb-216b8ef6fec2 | Address Redacted | | | | |
| 70cc282c-7709-42d4-ae34-2659ca3b7625 | Address Redacted | | | | |
| 70cc333e-4abb-4c73-a56b-fb8580a190fe | Address Redacted | | | | |
| 70cc3a87-c677-43b5-95bc-7467029d4c4e | Address Redacted | | | | |
| 70cc3b4f-b5d3-49b8-8f4e-3a5cad7db398 | Address Redacted | | | | |
| 70cc5198-6ad0-41bb-9c7f-ede7a0d3ac2b | Address Redacted | | | | |
| 70cc6e6f-7676-4063-b022-bb65899ed43c | Address Redacted | | | | |
| 70cc7982-da69-40c3-ad30-5a7b3c3c907c | Address Redacted | | | | |
| 70cc7b60-6600-43da-89ae-f4b04b997987 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70cc9adb-55d7-4fee-ac39-d442a332c07b | Address Redacted | | | | |
| 70ccaf47-ee05-4d00-8735-5fb2c30dd24b | Address Redacted | | | | |
| 70ccb8a3-e3cc-4524-a629-fe31fb35a623 | Address Redacted | | | | |
| 70ccd042-9a63-42c8-a01f-fd4be3538215 | Address Redacted | | | | |
| 70cd0bb5-42e1-43af-8ffd-9131c47e55d7 | Address Redacted | | | | |
| 70cd42bd-e4cd-4367-9607-601b37be917f | Address Redacted | | | | |
| 70cd5758-56dc-4684-9cc0-7d754753c516 | Address Redacted | | | | |
| 70cd5809-560e-481f-a5c2-6a50fc62e1el | Address Redacted | | | | |
| 70cd82ad-f14e-44d4-b6f8-65a8c3f7b04e | Address Redacted | | | | |
| 70cd84fc-257a-4de7-bdda-be13c2c04d21 | Address Redacted | | | | |
| 70cdc5d7-11c0-468d-9696-4f7bda14a15f | Address Redacted | | | | |
| 70cde41b-f5b9-4df8-9fef-fdb14b882257 | Address Redacted | | | | |
| 70cdf38c-c0e2-425f-8227-e79a22e58083 | Address Redacted | | | | |
| 70ce81b3-9a6b-45c5-8463-012cf2ebe61f | Address Redacted | | | | |
| 70ce86e1-6e06-4d19-a67f-5a2fcc07ed89 | Address Redacted | | | | |
| 70ce906d-5e71-43c1-b1aa-085dc934ebbb | Address Redacted | | | | |
| 70ceaced-3cc4-44dc-9001-6ae15cec9ef0 | Address Redacted | | | | |
| 70cebde5-0d2a-4d15-a03c-6543d1e542f1 | Address Redacted | | | | |
| 70cec7a2-6ff1-4184-837a-11347a6db944 | Address Redacted | | | | |
| 70cf203f-7b7d-4288-91d0-76c2c08610c5 | Address Redacted | | | | |
| 70cf2928-530f-444e-968e-7c84975018a6 | Address Redacted | | | | |
| 70cf2eac-09f8-4548-befd-99abac258705 | Address Redacted | | | | |
| 70cf33b8-8db9-469e-9b60-affbdc9c3534 | Address Redacted | | | | |
| 70cf37f1-7a03-4721-a883-b19a8abe4351 | Address Redacted | | | | |
| 70cf45a8-77a1-4e59-b67a-c1047e480705 | Address Redacted | | | | |
| 70cf47de-4acc-49ef-adb7-4a6408cc9528 | Address Redacted | | | | |
| 70cf52bc-99a5-4a4f-aa26-d5fe6e645441 | Address Redacted | | | | |
| 70cf58f6-96ab-4e47-9aec-7d66894a91cb | Address Redacted | | | | |
| 70cfb591-4398-441d-bf6c-6e41870c8bdb | Address Redacted | | | | |
| 70cfc1b5-9322-42fe-98a0-4af4955fd16a | Address Redacted | | | | |
| 70cfc4aa-59cd-4a88-88e4-dbf41bf32fb5 | Address Redacted | | | | |
| 70cfd5d1-b77c-48e0-b8d9-bd163c415324 | Address Redacted | | | | |
| 70cffe1a-833a-45f1-a751-93ec039fe458 | Address Redacted | | | | |
| 70cffef5-12ed-4512-94a8-b865ca04128d | Address Redacted | | | | |
| 70d01fc1-4428-4ba1-8d1e-2fb31b1bf04d | Address Redacted | | | | |
| 70d03e61-39e6-4425-aeaf-c41eafb334ab | Address Redacted | | | | |
| 70d04b2b-c5f3-45c6-b1d1-9d93fc20304b | Address Redacted | | | | |
| 70d04fd4-ceef-4059-8ccf-e38107ab82d9 | Address Redacted | | | | |
| 70d08e27-2b77-489f-88eb-7787711767c7 | Address Redacted | | | | |
| 70d09449-040c-4207-8477-9f197117f82! | Address Redacted | | | | |
| 70d10ca3-c18b-425d-9b84-29f5dc347de2 | Address Redacted | | | | |
| 70d12910-88d7-4680-a0cb-7a0be514a023 | Address Redacted | | | | |
| 70d131ae-bb35-4f77-b373-b97ce509dc9c | Address Redacted | | | | |
| 70d18492-149a-4811-b0a6-efeb9674e8ba | Address Redacted | | | | |
| 70d18ea7-474c-4c86-9cd9-76ec673b4488 | Address Redacted | | | | |
| 70d1bbb4-8f16-4e86-a6f2-f1ca7e35085e | Address Redacted | | | | |
| 70d1c289-6b2b-4a36-b28c-6db27ff23786 | Address Redacted | | | | |
| 70d1d387-820e-42fd-b78b-dd365c224230 | Address Redacted | | | | |
| 70d1db3a-2058-4aca-b9ae-229fa7531f78 | Address Redacted | | | | |
| 70d1e8f2-1cfd-4f75-903e-ecc79fb5b6a0 | Address Redacted | | | | |
| 70d23e96-ee17-456e-9b32-d97212821ed1 | Address Redacted | | | | |
| 70d24164-720c-4402-9e74-6a8a7afd3e38 | Address Redacted | | | | |
| 70d24941-09e5-47ba-bcbd-0637d0556089 | Address Redacted | | | | |
| 70d2586c-38d4-45d1-aada-9e6e8c9f6f88 | Address Redacted | | | | |
| 70d2659e-ca3d-407f-91c4-397c6ea06a2c | Address Redacted | | | | |
| 70d29171-0881-4126-a60b-8016d7dedcda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70d2b470-e08d-4895-84f3-ff0b2bd94e0d | Address Redacted | | | | |
| 70d2e0ae-a6f3-42f8-9623-d500bc50469c | Address Redacted | | | | |
| 70d2e253-2691-493c-a4c1-c31b34b6e3d3 | Address Redacted | | | | |
| 70d2ffae-bc7b-4832-823f-90cb42cc8f35 | Address Redacted | | | | |
| 70d315df-c9d5-4401-bb22-fb0dce2be095 | Address Redacted | | | | |
| 70d3182a-ae36-4154-9c8c-8ca3360d8fc5 | Address Redacted | | | | |
| 70d34f4a-b128-439c-ba83-dc60ed7641df | Address Redacted | | | | |
| 70d3786d-3159-4fe9-9fa4-6264952cd11e | Address Redacted | | | | |
| 70d37c89-25ed-4ed4-b147-0f2b18d7b625 | Address Redacted | | | | |
| 70d39188-44a5-4c24-95b4-da980d72ee25 | Address Redacted | | | | |
| 70d395e2-2933-4ccc-b0b2-519e75406c50 | Address Redacted | | | | |
| 70d3ac0a-ed2d-44fa-8458-1fbc811e2195 | Address Redacted | | | | |
| 70d3af18-924c-4ea0-8943-8822a4db15cb | Address Redacted | | | | |
| 70d3bfe1-8a92-4310-9a13-4f6408164d3e | Address Redacted | | | | |
| 70d3c84a-1b8d-4a0a-9459-5776ff3fd222 | Address Redacted | | | | |
| 70d3d99e-891e-439e-beee-c0108371499c | Address Redacted | | | | |
| 70d43e29-1a34-41c8-8de1-5d02beafef01 | Address Redacted | | | | |
| 70d44441-8f2b-41de-91ee-faaba35402e8 | Address Redacted | | | | |
| 70d4471e-aff1-44f4-8f27-28306c7cdc2b | Address Redacted | | | | |
| 70d4555c-8c98-4e9f-a035-d36bd6ba2b94 | Address Redacted | | | | |
| 70d481c6-6c8f-4745-9a56-e7d92d892fa5 | Address Redacted | | | | |
| 70d48d65-8842-4c98-b231-96b2dacb28e0 | Address Redacted | | | | |
| 70d4cbd1-a477-4148-981f-d97a78c13417 | Address Redacted | | | | |
| 70d4d636-b9b7-498f-92a4-cc9dc8a74c52 | Address Redacted | | | | |
| 70d4f6b6-eaaf-407c-a6d0-a7a567698654 | Address Redacted | | | | |
| 70d4fbfa-0131-44ca-a5a7-db5439a90ec3 | Address Redacted | | | | |
| 70d51575-f3de-436b-8f86-9fdce5dd94b8 | Address Redacted | | | | |
| 70d51a98-1645-4d07-8848-8192a88042c2 | Address Redacted | | | | |
| 70d52b17-8ae9-4b19-a127-f50ea0beacf3 | Address Redacted | | | | |
| 70d540b9-5efc-4f96-8330-4619167a6a5a | Address Redacted | | | | |
| 70d5a3e2-aa39-4463-9698-c9ed4d5cd4b6 | Address Redacted | | | | |
| 70d5c568-6664-4f9e-a945-bc42710c9b94 | Address Redacted | | | | |
| 70d5d0f0-1003-4334-b7eb-37bb39a27bbf | Address Redacted | | | | |
| 70d5f3f2-f119-4d2e-8983-c00ff167e3c6 | Address Redacted | | | | |
| 70d60bfd-2337-4331-8efa-f11e388c4b43 | Address Redacted | | | | |
| 70d63656-efe0-4afc-aaf9-c23a57bcec5b | Address Redacted | | | | |
| 70d63a33-f435-46d6-b242-059dc69542b1 | Address Redacted | | | | |
| 70d64009-19bb-4c8a-8f8d-5763744edbce | Address Redacted | | | | |
| 70d66051-6944-4b7a-8cb4-03e63052d76a | Address Redacted | | | | |
| 70d66088-bebf-48b1-8842-ee7c964cd288 | Address Redacted | | | | |
| 70d687fe-4ac5-46e7-bfc1-ff17558e3a2c | Address Redacted | | | | |
| 70d698d4-cf41-40bd-99fd-e9ffdc3a5f61 | Address Redacted | | | | |
| 70d6b841-7063-4fdd-885c-cb713515f700 | Address Redacted | | | | |
| 70d6bfdd-bd48-478d-99c3-46134aa26d6f | Address Redacted | | | | |
| 70d6f744-9fad-417e-b28a-3303352a805c | Address Redacted | | | | |
| 70d70fb3-20f1-4a28-84c9-b89c749c5ef0 | Address Redacted | | | | |
| 70d7260c-bd91-4388-aba1-7d7d0807641c | Address Redacted | | | | |
| 70d75465-b08f-4e9c-82d3-9790471b438b | Address Redacted | | | | |
| 70d75562-b77c-4242-b181-6762a4098c09 | Address Redacted | | | | |
| 70d76553-b0f5-4716-9957-a801792bbd6c | Address Redacted | | | | |
| 70d7696f-1d34-43f6-9e3a-d19ca1a27415 | Address Redacted | | | | |
| 70d773ec-9c03-465a-97ef-ae26d5383169 | Address Redacted | | | | |
| 70d79ef1-a36e-4949-a5d6-e6343dd15be0 | Address Redacted | | | | |
| 70d7a4d2-9e48-4f59-839f-36e67b043087 | Address Redacted | | | | |
| 70d7afcc-5d9d-4afb-b22a-506575138ed4 | Address Redacted | | | | |
| 70d7b08d-286e-45a0-b915-9d01df92eeb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70d7d75b-1329-4f03-8ff2-ed1e03968401 | Address Redacted | | | | |
| 70d80475-8250-442a-bd15-1c011d6fa3f( | Address Redacted | | | | |
| 70d806bc-acfb-439a-ae07-b5bc922452b9 | Address Redacted | | | | |
| 70d81674-e228-452b-b8dc-f646a7ac0789 | Address Redacted | | | | |
| 70d82748-cfb1-4a59-9eb0-6e58c58311a6 | Address Redacted | | | | |
| 70d82a23-cf7d-4634-bf27-d0d14d8fd60b | Address Redacted | | | | |
| 70d84a92-d7dc-4ef5-8e75-135cec6c06e7 | Address Redacted | | | | |
| 70d886b6-18de-4e3b-aaa6-38344c931739 | Address Redacted | | | | |
| 70d8901e-be16-4b54-9dc5-cb36bebe578a | Address Redacted | | | | |
| 70d89976-918b-4e7f-b60f-166606be7ace | Address Redacted | | | | |
| 70d89a57-1ad3-4b91-bb3f-47767d4b5dd7 | Address Redacted | | | | |
| 70d89d57-d732-46aa-ad3e-4c7413632ad1 | Address Redacted | | | | |
| 70d8a3ae-bc50-4633-b357-9501823b6b45 | Address Redacted | | | | |
| 70d8ec19-d0b4-4db0-8a8f-a84d0ea3f658 | Address Redacted | | | | |
| 70d93b03-148e-4320-be12-4224164d7556 | Address Redacted | | | | |
| 70d9488f-94e9-4869-bc85-356d8ed582e7 | Address Redacted | | | | |
| 70d94b6d-c153-4ab2-94f4-7191019b425f | Address Redacted | | | | |
| 70d94ef6-a91b-460f-8904-1ec71490039( | Address Redacted | | | | |
| 70d96eab-c145-415e-9e5b-35f8dcfde30e | Address Redacted | | | | |
| 70d9b5c1-324b-47b4-985a-ecb2ea90014d | Address Redacted | | | | |
| 70d9e932-13ae-438c-969c-8991efa45b5C | Address Redacted | | | | |
| 70da3969-4236-4e23-95ac-7c85c3f08714 | Address Redacted | | | | |
| 70da4a34-d82d-481c-85d7-8cf6c92b2698 | Address Redacted | | | | |
| 70da5da9-fed3-4c5c-8857-08edcb866e85 | Address Redacted | | | | |
| 70da5e88-4cc3-4e73-99a3-73a9e857a3eb | Address Redacted | | | | |
| 70da88e3-4975-4d74-851d-5fe396763ef4 | Address Redacted | | | | |
| 70dad464-9f52-4b5b-afb5-68a3d3a2fb3e | Address Redacted | | | | |
| 70daf0c6-6b97-4644-a22f-7603a672580b | Address Redacted | | | | |
| 70daf353-f6d6-46dd-a91e-d9dc90bbd84b | Address Redacted | | | | |
| 70daf8a0-ed19-4de3-b511-763b1e544819 | Address Redacted | | | | |
| 70db00f5-978d-4dff-b5a7-38d39aa2372€ | Address Redacted | | | | |
| 70db129d-a20d-47dc-80ab-3aa11478f06b | Address Redacted | | | | |
| 70db2765-7ed8-42d2-9867-003f9822d0c6 | Address Redacted | | | | |
| 70db4eef-dc3f-422d-9a99-956afea5be61 | Address Redacted | | | | |
| 70dbdbf4-53bc-4d5d-9304-d95a04eed71d | Address Redacted | | | | |
| 70dc10bb-775b-4077-8cde-637c36e3483c | Address Redacted | | | | |
| 70dce501-0483-4899-b360-6fb2af42b56f | Address Redacted | | | | |
| 70dd205f-a36f-4e0a-9ab9-8a1debb04548 | Address Redacted | | | | |
| 70dd6b47-faf9-4731-a4f2-6f62d248aec4 | Address Redacted | | | | |
| 70dd7da2-7087-4a7b-bb20-8130cac98e0c | Address Redacted | | | | |
| 70dd7fb2-5b3a-4b0a-a0a0-773f2419ae69 | Address Redacted | | | | |
| 70dda775-5c43-419b-af05-ac291d2db186 | Address Redacted | | | | |
| 70ddc6d7-15ba-4d9e-8c85-34986213525C | Address Redacted | | | | |
| 70ddd78a-f3c2-469f-bc2d-c770a0227dcd | Address Redacted | | | | |
| 70ddff5d-84d1-47dd-9b4f-a89cf0c94703 | Address Redacted | | | | |
| 70de5917-2aba-4141-aa87-a8d8066aaf34 | Address Redacted | | | | |
| 70de6c22-03ba-4e30-864b-90e5f10cae56 | Address Redacted | | | | |
| 70de6ce7-c894-4463-9abd-0182d872897€ | Address Redacted | | | | |
| 70de747d-cea0-454c-9850-564379831907 | Address Redacted | | | | |
| 70de813e-839e-4169-a24d-75eea0a59c6€ | Address Redacted | | | | |
| 70de941b-e974-4b29-aebe-4ed90310ea6d | Address Redacted | | | | |
| 70dea82a-e041-465f-94e8-7c70a4fea431 | Address Redacted | | | | |
| 70dec8bb-a7ce-4c7f-8bd6-81fc713def77 | Address Redacted | | | | |
| 70ded02c-6adb-4d81-805a-3704e380adb3 | Address Redacted | | | | |
| 70def1df-c490-49c3-90e6-d40b9d87810f | Address Redacted | | | | |
| 70df20e1-20af-4759-9ca0-cc868e7a1a2C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70df318d-a9e1-4df6-adb2-401431b053c2 | Address Redacted | | | | |
| 70df49bc-1b3a-4962-ba0a-3cf0e6d8695a | Address Redacted | | | | |
| 70df53f9-6100-478f-b3f6-3131154b22c6 | Address Redacted | | | | |
| 70df5881-935c-4b28-a70b-cb659f04ae5f | Address Redacted | | | | |
| 70df62bb-f367-47ea-b967-c451f766d0d3 | Address Redacted | | | | |
| 70df88d5-f8c5-4fc6-ad60-8f204728ab5b | Address Redacted | | | | |
| 70dfb16c-16a5-4d05-af9d-5713e7b429d3 | Address Redacted | | | | |
| 70dfb548-5b34-4153-9e75-c0fdf1f90d7d | Address Redacted | | | | |
| 70dfdbaf-8af5-49fb-916c-2b1ccb45b8d9 | Address Redacted | | | | |
| 70dfea25-d9e1-4113-b63f-b4297c6b7e2b | Address Redacted | | | | |
| 70dff885-3924-406b-8157-36fde2bfe2ac | Address Redacted | | | | |
| 70dffa65-6772-4493-aa16-3d649475e912 | Address Redacted | | | | |
| 70e00d5f-1cb8-4872-acd0-bca1d4365f1f | Address Redacted | | | | |
| 70e042e3-a6f3-4350-bf13-4dc8eea4f85C | Address Redacted | | | | |
| 70e04710-ba5f-4ab0-bc2e-abe67fddb1f1 | Address Redacted | | | | |
| 70e07c79-3bc6-4318-9f52-f2aae2c59b0c | Address Redacted | | | | |
| 70e0a090-7397-4b10-9e07-cec8448d8cea | Address Redacted | | | | |
| 70e0abae-023b-42b4-a04e-5cddc4c3e61c | Address Redacted | | | | |
| 70e0e36a-9981-4d72-9f36-64ccad117e88 | Address Redacted | | | | |
| 70e0fe02-a8f9-4375-9125-94e4c84b960C | Address Redacted | | | | |
| 70e11b93-4602-4b3d-944c-e03fd415ac93 | Address Redacted | | | | |
| 70e161f2-bba3-4db1-b9bd-1dbe2cbf6838 | Address Redacted | | | | |
| 70e17c79-3c3c-49c5-b7ea-59a6f36911e3 | Address Redacted | | | | |
| 70e1b260-5301-4336-b3e3-e8ce955dec47 | Address Redacted | | | | |
| 70e1dbdd-dbe3-4f49-9f94-ac584813324f | Address Redacted | | | | |
| 70e2481f-51f9-4b4d-941d-2eaacfd00134 | Address Redacted | | | | |
| 70e286c6-de1e-4a8b-afd9-23c36755c4b5 | Address Redacted | | | | |
| 70e2a70d-1415-4af2-8c0b-2c47ee344f65 | Address Redacted | | | | |
| 70e2b99b-cfaa-4cb4-be13-2fd85ef00518 | Address Redacted | | | | |
| 70e2ba48-98e3-407b-8850-98ac9d22d692 | Address Redacted | | | | |
| 70e2f977-cde3-4517-941c-bcf7a1a88a95 | Address Redacted | | | | |
| 70e2fae3-7f2b-4fc4-9e2d-6240596ee29c | Address Redacted | | | | |
| 70e300d5-5ca2-4159-9ba6-b7b246cc9c45 | Address Redacted | | | | |
| 70e31464-8fe2-48bd-b7f7-e8cf8e07c840 | Address Redacted | | | | |
| 70e31c92-32f8-402d-9f64-cba6f3e24023 | Address Redacted | | | | |
| 70e34452-15f5-4857-aad6-029bb6c0be05 | Address Redacted | | | | |
| 70e39587-c564-4a4a-836d-d95e55fddde6 | Address Redacted | | | | |
| 70e3a32f-af7e-4fa0-b337-94f8e754f60c | Address Redacted | | | | |
| 70e3b412-4ab0-4695-adaf-b6f5fed7057c | Address Redacted | | | | |
| 70e3bd52-af9b-4243-8799-0b16fc55423C | Address Redacted | | | | |
| 70e3bdc4-dd59-4a9d-94fa-bbb8025644ed | Address Redacted | | | | |
| 70e3cb5d-26bd-41a3-b4ad-b571a08f311a | Address Redacted | | | | |
| 70e3d6a0-fd7b-45e8-af6a-766980c2dc97 | Address Redacted | | | | |
| 70e416d7-892d-4f98-94dc-08dc6d61ff46 | Address Redacted | | | | |
| 70e41bad-6c2f-4441-81a4-4646a831f239 | Address Redacted | | | | |
| 70e41bb7-9724-45e1-aeb1-90f3f7640b3e | Address Redacted | | | | |
| 70e444c3-89df-4a2b-b78f-45015de7b154 | Address Redacted | | | | |
| 70e44a2a-fd13-42ca-a2db-c451f9b543a5 | Address Redacted | | | | |
| 70e44de9-585d-404d-b408-d32ab10f93fd | Address Redacted | | | | |
| 70e45073-8d4b-4e2f-b5de-4dcc5cf6bec9 | Address Redacted | | | | |
| 70e47ae1-c814-4f29-9413-7ce2398e4b64 | Address Redacted | | | | |
| 70e47c2d-923f-47ab-a999-1e01edde64af | Address Redacted | | | | |
| 70e4a77d-ddbb-4c74-bc06-f7ff6772da27 | Address Redacted | | | | |
| 70e4a85e-5254-411f-ba83-28eb0ee5b7fd | Address Redacted | | | | |
| 70e4c08c-8baf-4ea9-9fa8-bc214eb66b48 | Address Redacted | | | | |
| 70e4c23b-8e32-45f1-8be7-9ec8204e4cd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70e4c2c0-5d77-4fe6-b1f2-cbad9333a4d0 | Address Redacted | | | | |
| 70e4cffa-5790-4af3-bd62-775e75b7dad0 | Address Redacted | | | | |
| 70e4ec2c-471b-45b0-b6e8-b6b4b9ccaedf | Address Redacted | | | | |
| 70e4fe94-becf-42ff-bb80-77d8659acf2d | Address Redacted | | | | |
| 70e517f4-706f-4e64-b78d-104530cc9689 | Address Redacted | | | | |
| 70e5246b-bcd1-4f6f-96b4-9d54686d0634 | Address Redacted | | | | |
| 70e53aff-b18e-4e41-ad63-dc8682e8efc0 | Address Redacted | | | | |
| 70e54295-fed0-407f-94dd-99e1b606cc6e | Address Redacted | | | | |
| 70e549b0-7161-45f4-8b71-527e5d66c81a | Address Redacted | | | | |
| 70e54cea-2c64-4097-8784-c3c57ce36d2f | Address Redacted | | | | |
| 70e55680-c564-4275-878e-bc879b934b70 | Address Redacted | | | | |
| 70e5896d-292a-4a2a-a6b5-b313e4020e4f | Address Redacted | | | | |
| 70e5a0cc-d373-4a77-8cb0-d674f854c3de | Address Redacted | | | | |
| 70e5efbe-2e56-4de6-be33-2810c66dedeb | Address Redacted | | | | |
| 70e5f735-df9c-42f5-b97d-77f6b630535a | Address Redacted | | | | |
| 70e61682-163f-4d07-85b7-9818d6578364 | Address Redacted | | | | |
| 70e632ea-1a5f-42c1-9754-01ad98475183 | Address Redacted | | | | |
| 70e662f6-275c-4466-8292-c6091c2c59ee | Address Redacted | | | | |
| 70e6d1e2-405e-46b6-93d5-01f3b8465944 | Address Redacted | | | | |
| 70e6e3c5-f0b1-4f8c-87c1-548ee564a10c | Address Redacted | | | | |
| 70e6e6c8-b3c7-4019-a61d-688a06fde02b | Address Redacted | | | | |
| 70e6fa39-51fe-497b-b5a6-2b2f89c6631c | Address Redacted | | | | |
| 70e72d25-db86-419e-af08-2aca3745420f | Address Redacted | | | | |
| 70e748d2-8435-49a4-9611-596a0c79e79c | Address Redacted | | | | |
| 70e750b6-aa2c-40a1-9b2f-32b9fe39714c | Address Redacted | | | | |
| 70e76fa2-1d36-4c4b-8853-eaeb974d7211 | Address Redacted | | | | |
| 70e78496-f7d2-423f-9de1-32a5a1cbddd8 | Address Redacted | | | | |
| 70e7a5b4-63a5-47ee-86a7-0c8081ff7c74 | Address Redacted | | | | |
| 70e7b3a0-dd79-49f5-8634-216b91f12c97 | Address Redacted | | | | |
| 70e7c5d9-8046-4074-bd73-909ef13c424d | Address Redacted | | | | |
| 70e7ca63-ed54-483c-b56a-95fa0b4b35b6 | Address Redacted | | | | |
| 70e7dfe1-1081-4b90-b778-fa57173e32ea | Address Redacted | | | | |
| 70e80bf6-86bd-45b3-a545-85862f93881b | Address Redacted | | | | |
| 70e82448-7bbe-485c-99ae-046b59416d69 | Address Redacted | | | | |
| 70e8b2b0-2b25-4a49-ab44-df8dd3385deb | Address Redacted | | | | |
| 70e8e2fa-7d72-480f-b067-0d77af0510c7 | Address Redacted | | | | |
| 70e90ef7-3d19-4161-9fdd-10e26efd4cd2 | Address Redacted | | | | |
| 70e92503-ed60-4563-b782-0b7209f78c9f | Address Redacted | | | | |
| 70e93bec-44db-449f-87bb-8abacad150c5 | Address Redacted | | | | |
| 70e9456c-9b8e-49ff-aef9-a6d00dbe5521 | Address Redacted | | | | |
| 70e948de-b364-4e5f-b56c-15f2369678fe | Address Redacted | | | | |
| 70e94f2c-48b3-419c-bec3-763b44f6eab9 | Address Redacted | | | | |
| 70e95a55-7746-4a69-a6b8-3ef596db0bba | Address Redacted | | | | |
| 70e95d21-631a-490e-afff-e2697e10108f | Address Redacted | | | | |
| 70e991ba-ef11-4166-86ee-73a2c31cb73c | Address Redacted | | | | |
| 70e9c043-bdb0-4ab7-b706-d88b8fc7e1ef | Address Redacted | | | | |
| 70e9e254-2607-4eb3-a71d-e3a4d9448d2c | Address Redacted | | | | |
| 70ea1505-93b4-4e13-ab06-d9e5fd2fdcdd | Address Redacted | | | | |
| 70ea2a66-1ebf-4074-a0f2-9104834c1a45 | Address Redacted | | | | |
| 70ea317c-901b-403c-86dd-6bc50d98294c | Address Redacted | | | | |
| 70ea3a9f-1bec-43ca-b366-c3f4aa79eece | Address Redacted | | | | |
| 70ea4f51-d223-45c9-9fd1-167726e2dfde | Address Redacted | | | | |
| 70ea672b-d5ab-4516-a11e-e7f4d1584ed0 | Address Redacted | | | | |
| 70ea9a60-34ff-401b-8a16-9cc341d432ee | Address Redacted | | | | |
| 70eaafaf-c841-4963-84cf-ce38f2f54555 | Address Redacted | | | | |
| 70eab934-3f1c-46bb-ab24-6431c29a2ebd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70eaf1dc-4a17-415f-b25c-492e958530e8 | Address Redacted | | | | |
| 70eafe12-2f73-4d39-9477-3ad082e6d304 | Address Redacted | | | | |
| 70eb2ad0-ae7a-445e-aa11-1bd1ffd06623 | Address Redacted | | | | |
| 70eb6745-83b9-4250-ba79-bf82a5116c0f | Address Redacted | | | | |
| 70eb7aa7-d64b-43b9-9816-23e53e4ca2e7 | Address Redacted | | | | |
| 70eb82b4-7829-4663-9727-a580de3e19db | Address Redacted | | | | |
| 70eb8882-b66d-47a2-b844-08229a97aa42 | Address Redacted | | | | |
| 70ebc499-95f3-46b8-b1c2-2e9256d2676f | Address Redacted | | | | |
| 70ebd464-3989-47e0-a57d-f0bdb7aae4bb | Address Redacted | | | | |
| 70ec061d-1de5-430e-aaec-5ffefc6a9e70 | Address Redacted | | | | |
| 70ec454c-3b44-461c-bcec-b79657ec30ab | Address Redacted | | | | |
| 70ec657c-76c2-41f5-8ed7-e88f251e4eba | Address Redacted | | | | |
| 70ecd17f-b801-4d02-92a3-3231567298eb | Address Redacted | | | | |
| 70ecdb73-ee8c-4589-a621-938015895ccc | Address Redacted | | | | |
| 70ecebe1-ff07-4ecc-940d-4bffe6f67c28 | Address Redacted | | | | |
| 70ed17b4-b282-4217-8807-cb60e1e855e8 | Address Redacted | | | | |
| 70ed2888-107a-4c24-a185-28b5a5432cc3 | Address Redacted | | | | |
| 70ed3d82-b2c1-4d2f-9058-e783c875288d | Address Redacted | | | | |
| 70ed576f-9aa4-46ee-b015-c41e14c37985 | Address Redacted | | | | |
| 70ed5d92-51dc-4f7a-baa7-e44b97c8e2ba | Address Redacted | | | | |
| 70ed6400-09f8-42ee-9970-3e28e697be7e | Address Redacted | | | | |
| 70ed685a-ebbe-4c00-ac98-2b343e41bbcb | Address Redacted | | | | |
| 70ed693e-e74c-40fc-956b-d5da6d739fdb | Address Redacted | | | | |
| 70ed6bc9-4560-4b51-8682-3bfb444c3ce4 | Address Redacted | | | | |
| 70ed7064-f1f1-4871-b68f-5b07bf303ef6 | Address Redacted | | | | |
| 70edd0c2-a49f-42cd-a834-336bebd0d4a4 | Address Redacted | | | | |
| 70edd122-2a01-4e08-8e05-e4c5cd36a4d2 | Address Redacted | | | | |
| 70edf4d2-a440-4323-a9b7-1cfb79690fee | Address Redacted | | | | |
| 70ee3735-7538-4e90-99c1-35dab7a2e725 | Address Redacted | | | | |
| 70ee5613-f513-465d-b8a1-3a25c91e5008 | Address Redacted | | | | |
| 70ee5e09-cc63-4a89-a744-c7255846c492 | Address Redacted | | | | |
| 70ee64d4-3a29-46e8-9595-69e894b79e9c | Address Redacted | | | | |
| 70ee6669-0ab6-4db4-863c-1a8c17f46a91 | Address Redacted | | | | |
| 70ee6ab4-aec2-4dde-a388-345ab0523d25 | Address Redacted | | | | |
| 70ee73a8-d6ba-4007-b437-8b54b7235da1 | Address Redacted | | | | |
| 70ee73c4-0747-43b8-a349-16c19da5c3e9 | Address Redacted | | | | |
| 70ee7894-aac1-4703-a9ae-edf8fb1243cb | Address Redacted | | | | |
| 70ee7d2d-b456-46a4-a704-8db2652790b5 | Address Redacted | | | | |
| 70eea460-c430-4976-a958-51eff693cdfa | Address Redacted | | | | |
| 70eeb914-ae61-48c5-b11d-be9e38f2e05b | Address Redacted | | | | |
| 70eebadf-8b44-4caf-9044-f6c976f9bf5e | Address Redacted | | | | |
| 70eecfe0-edfd-4d42-afd2-22dad9975ffe | Address Redacted | | | | |
| 70ef5b44-cd74-4f22-b79a-d37b405335aa | Address Redacted | | | | |
| 70ef68f5-1a1b-4eda-aa71-db9e0754fdee | Address Redacted | | | | |
| 70ef7020-8b0b-40ca-9f3a-82920956b2cb | Address Redacted | | | | |
| 70ef8590-a774-4328-8526-7f88ad4b3d12 | Address Redacted | | | | |
| 70efaafe-06f4-4dc9-a861-aaa5b1455a26 | Address Redacted | | | | |
| 70eff8e4-80ca-48a2-bc67-e40eda258a7e | Address Redacted | | | | |
| 70f00537-377f-4924-a4ad-a25710757fe1 | Address Redacted | | | | |
| 70f0566b-5c2e-477c-a169-b5362a0eb5a5 | Address Redacted | | | | |
| 70f05872-65c9-4dd9-9911-b3a1865c37ed | Address Redacted | | | | |
| 70f083de-67e7-4483-adba-97d700ce0447 | Address Redacted | | | | |
| 70f08942-86f1-4dcb-83bd-2cf21a9a8bd0 | Address Redacted | | | | |
| 70f0b047-1dbd-413b-ab83-62f33f74de7c | Address Redacted | | | | |
| 70f0e250-04f0-46ae-a7a3-5e092597f0b1 | Address Redacted | | | | |
| 70f0e2f5-530d-4d4f-801f-13b3dfa5c4f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70f0e407-c228-4913-92cb-0d81b137cd2e | Address Redacted | | | | |
| 70f1250e-e396-4984-928c-c561c7a05a89 | Address Redacted | | | | |
| 70f133c6-3cef-4c4e-83de-398996e2008a | Address Redacted | | | | |
| 70f16a03-6bbb-4028-bcd6-e0650476e7c6 | Address Redacted | | | | |
| 70f171e2-3fd0-483e-8f1f-5c2bb7b59762 | Address Redacted | | | | |
| 70f184cd-eeb7-4735-8991-8ae57db15d1f | Address Redacted | | | | |
| 70f1872e-980d-48fc-a140-5bb48e7caad6 | Address Redacted | | | | |
| 70f189d6-a8ac-450b-83c4-e572ad481726 | Address Redacted | | | | |
| 70f1ca98-af37-4618-b49b-a68caabdb95a | Address Redacted | | | | |
| 70f1ce26-4cde-4581-b2d5-e67e27fb5921 | Address Redacted | | | | |
| 70f1cf14-8cbd-4261-9fb8-aaa7dfdd3cf6 | Address Redacted | | | | |
| 70f1f31f-a6f3-4287-95db-e951a5054dda | Address Redacted | | | | |
| 70f22ac4-703b-4eb0-b8b9-6ec43d556861 | Address Redacted | | | | |
| 70f23753-2522-4187-be73-87c4cfed8b5b | Address Redacted | | | | |
| 70f2555b-2a8b-42ae-b5c0-ecf9c3674159 | Address Redacted | | | | |
| 70f275cc-bb19-461f-bbef-84b1d2bc4d3f | Address Redacted | | | | |
| 70f28b17-69aa-4594-b839-09824aa6e437 | Address Redacted | | | | |
| 70f2b595-adac-4aa4-b354-572602c4f9b3 | Address Redacted | | | | |
| 70f2eaf0-34ce-430a-90ed-ae4a80f9098f | Address Redacted | | | | |
| 70f36d7b-070d-49d7-9a52-1ae441aa346a | Address Redacted | | | | |
| 70f3a4e9-466b-4303-8ac8-ce143738d012 | Address Redacted | | | | |
| 70f3bc80-e9cf-46a5-bc34-43b21903b062 | Address Redacted | | | | |
| 70f3d889-7848-4827-84b1-0b779b62551b | Address Redacted | | | | |
| 70f3e02e-9a59-431a-bdcd-c28aac5545ea | Address Redacted | | | | |
| 70f40644-e5c5-4e18-ba89-cc3bc00fcc8b | Address Redacted | | | | |
| 70f40955-694b-458b-b2cb-c80a38f310c4 | Address Redacted | | | | |
| 70f438c1-4601-4c5d-af17-4233122440e7 | Address Redacted | | | | |
| 70f4424a-504d-4080-9d14-d4e42ec5bcae | Address Redacted | | | | |
| 70f442b7-f068-47ff-b87f-1d2d830daf87 | Address Redacted | | | | |
| 70f46861-e26d-44a8-b7ee-c4de8c1d11c1 | Address Redacted | | | | |
| 70f46f8a-e5e2-4d89-9f91-aeff711ee788 | Address Redacted | | | | |
| 70f4825b-c4f2-4d95-b546-c053f45bf499 | Address Redacted | | | | |
| 70f49549-ac21-4ef5-8c92-9ab58fe40bb6 | Address Redacted | | | | |
| 70f4f50f-1f4b-4ae8-9827-7d2e2a80aef4 | Address Redacted | | | | |
| 70f5b2db-7489-4ec8-9368-205a1870c9ec | Address Redacted | | | | |
| 70f5dea9-b71a-40bf-9d65-d6425c4fc1b7 | Address Redacted | | | | |
| 70f5f0b5-96de-4404-bc8e-b61a8d63c3d9 | Address Redacted | | | | |
| 70f60eaa-5bc5-4ff9-9f4e-030d778facbb | Address Redacted | | | | |
| 70f6361a-59c1-4fda-aa89-d81e1811e52c | Address Redacted | | | | |
| 70f67a0f-f26f-461c-8ec8-f2b495558e64 | Address Redacted | | | | |
| 70f6b864-3233-4c05-ac8c-de3e9ea1adb3 | Address Redacted | | | | |
| 70f6db33-e515-462e-8ec6-7bf07fa756cd | Address Redacted | | | | |
| 70f6fcad-dadb-45e0-8c13-51b9e7ba9065 | Address Redacted | | | | |
| 70f70e72-e8d6-4d85-bc1c-0d7ef1027ea7 | Address Redacted | | | | |
| 70f72551-7307-4dc2-a7cf-a7f5e1a9ee0c | Address Redacted | | | | |
| 70f72910-4188-4c62-8771-45c3f87bce2a | Address Redacted | | | | |
| 70f734f8-869e-4da0-b0af-2e930bf7eae0 | Address Redacted | | | | |
| 70f747dc-ee89-4a6b-8761-73dffb9db689 | Address Redacted | | | | |
| 70f751f0-7b0b-48c8-8af8-9268eb423620 | Address Redacted | | | | |
| 70f75d2c-e7c0-42f2-956a-227bf680ee19 | Address Redacted | | | | |
| 70f75f8a-85a4-4aa1-93d2-126c94f1cf18 | Address Redacted | | | | |
| 70f78132-f08c-42d4-b4a8-bd3f22d207da | Address Redacted | | | | |
| 70f798ab-b862-47db-9450-d544df2b8ece | Address Redacted | | | | |
| 70f7e2b6-768b-4ad1-9e34-98b80a819a33 | Address Redacted | | | | |
| 70f7e37b-6807-42b1-a084-d6660b3767df | Address Redacted | | | | |
| 70f7e951-65a0-47d4-ae18-1399320fff37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70f7f15c-6f53-403a-ad07-f1336981e425 | Address Redacted | | | | |
| 70f81057-6e25-4463-a012-5ce4ef94e3d3 | Address Redacted | | | | |
| 70f86184-9e98-4fb7-b357-b363f6551a99 | Address Redacted | | | | |
| 70f861b1-1b69-4448-bbe7-66e73847f4e6 | Address Redacted | | | | |
| 70f86f3a-7abe-466d-a273-01c4483d86ca | Address Redacted | | | | |
| 70f8878e-35cb-4c94-bf14-87d98455202b | Address Redacted | | | | |
| 70f8a57b-007a-4487-806d-b0c7d25b45a5 | Address Redacted | | | | |
| 70f92305-9154-4e2e-8a24-35dd1c71e600 | Address Redacted | | | | |
| 70f9398d-7e55-41f3-934d-9325c8ac6388 | Address Redacted | | | | |
| 70f953b2-b20b-4e81-ad89-1aae43ab71b0 | Address Redacted | | | | |
| 70f99217-c7de-4e0b-8af7-8269d5001909 | Address Redacted | | | | |
| 70f99c6e-0d31-4058-bfa4-381b4ddc759e | Address Redacted | | | | |
| 70f9b7e1-71e5-4902-a12b-d6039a04ff35 | Address Redacted | | | | |
| 70fa2414-bd48-4425-a6a6-c35bcebdaa2a | Address Redacted | | | | |
| 70fa27d0-36a9-46f9-bdec-b39f00ce9cd7 | Address Redacted | | | | |
| 70fa2cb3-14b7-403a-a212-5cc6ef5847ec | Address Redacted | | | | |
| 70fa5a15-7d78-4e45-916f-18de08ca070b | Address Redacted | | | | |
| 70fa8a1c-56f4-4917-aa5a-098b24c460b2 | Address Redacted | | | | |
| 70fa8d28-b1a6-4bda-86f2-f0e6d85390f5 | Address Redacted | | | | |
| 70fa9b6a-dfe5-4fba-8fb7-d38e0c6d4c5a | Address Redacted | | | | |
| 70faa358-eac3-404d-a280-6e4e1b7ce052 | Address Redacted | | | | |
| 70fac0ec-18ad-4a64-b650-0e853d0c496a | Address Redacted | | | | |
| 70fadcf6-3139-4a8f-ab60-c4a4548779a1 | Address Redacted | | | | |
| 70fae31d-c3dc-4486-be0d-40822c97ee56 | Address Redacted | | | | |
| 70fae336-0bfa-4a11-80c8-591dbf979e76 | Address Redacted | | | | |
| 70faf81f-2ebd-4956-b3df-8285b0466f57 | Address Redacted | | | | |
| 70fb0c1c-45f4-4877-99c9-cc9a84aabc90 | Address Redacted | | | | |
| 70fb0e51-3534-4cb9-ba1f-3307965e7938 | Address Redacted | | | | |
| 70fb155a-5f08-47f0-a9a2-931a18dd92e4 | Address Redacted | | | | |
| 70fb27a5-6d6d-4130-95f0-3be60716af69 | Address Redacted | | | | |
| 70fb5e86-3a57-4810-882d-caf08603509c | Address Redacted | | | | |
| 70fb7764-ea51-462a-bc92-66038913e83e | Address Redacted | | | | |
| 70fb8c68-bfb4-4743-9e47-4c87d5d58a50 | Address Redacted | | | | |
| 70fb9f67-9547-49cc-aef1-7b3a1bd4301b | Address Redacted | | | | |
| 70fbb3dc-6310-45ff-90ad-57e2d8d17e73 | Address Redacted | | | | |
| 70fbb8f7-5e10-4d3e-b9c9-8f7ef4c8691b | Address Redacted | | | | |
| 70fbc025-3afb-47ae-926d-ec402977de66 | Address Redacted | | | | |
| 70fbfc44-f6fd-4ff0-88d9-4008e0efeb1d | Address Redacted | | | | |
| 70fc13de-250e-48b5-9ac5-704c3da63246 | Address Redacted | | | | |
| 70fc549e-1099-43c5-a74a-54871d0fbe67 | Address Redacted | | | | |
| 70fc58bf-e641-42e7-a756-95d3ec598fd0 | Address Redacted | | | | |
| 70fc6192-b5cd-4701-ac43-09ef45330b4b | Address Redacted | | | | |
| 70fc74be-2130-42e4-a05c-645f5bda0e3f | Address Redacted | | | | |
| 70fc81f3-3512-4ec8-81f7-80e783f958ce | Address Redacted | | | | |
| 70fc97ab-f92c-465a-81e2-696bc6e0f900 | Address Redacted | | | | |
| 70fcc77f-bebd-4277-9578-b695143e5537 | Address Redacted | | | | |
| 70fcd565-26fa-4952-82e1-047956733687 | Address Redacted | | | | |
| 70fcd586-76fb-4587-aec8-73ed9dacbb96 | Address Redacted | | | | |
| 70fcd88b-b692-43e3-ae67-a32558797598 | Address Redacted | | | | |
| 70fcf8c7-d143-42e0-8405-65f626791b3d | Address Redacted | | | | |
| 70fd04a1-2b8e-40c9-98b4-07d410d39daf | Address Redacted | | | | |
| 70fd0c34-a910-43f0-a1bb-22b5ae6811de | Address Redacted | | | | |
| 70fd33fe-6337-4fca-910f-4173a599c8c0 | Address Redacted | | | | |
| 70fd577f-6149-4c81-912a-91d4aaae0ea0 | Address Redacted | | | | |
| 70fd5c36-2b49-4ea7-ae47-c9affc53cb15 | Address Redacted | | | | |
| 70fd8694-2956-4f09-9713-cdc2e8abbeb7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 70fdb208-5474-4326-9963-d26cf48dfd01 | Address Redacted | | | | |
| 70fdc205-985a-4cb4-82bb-ddfbe40e4ff3 | Address Redacted | | | | |
| 70fdc9b4-25c8-402d-a581-0cba63db48fc | Address Redacted | | | | |
| 70fdf3ca-5e09-401d-b9e1-95051460543e | Address Redacted | | | | |
| 70fdf411-9c7b-4790-b2f2-812caec7b260 | Address Redacted | | | | |
| 70fe2453-af80-48e4-982f-a01016d9e1b1 | Address Redacted | | | | |
| 70fe2fec-ee50-4827-8533-70efa39cf6f9 | Address Redacted | | | | |
| 70fe3001-6d88-48c5-aa65-39148da9620 | Address Redacted | | | | |
| 70fe4f74-dfd7-4d4b-a933-4c61d3f38472 | Address Redacted | | | | |
| 70fe69f6-21a1-40b8-9451-02d7a3691e1e | Address Redacted | | | | |
| 70fe6f87-d6c8-4a39-aed2-4f97b5e440c0 | Address Redacted | | | | |
| 70fe8027-9e1a-4e47-b945-688722af6c37 | Address Redacted | | | | |
| 70fe81dd-fa60-458b-9555-b2da9e910772 | Address Redacted | | | | |
| 70fea036-da1a-42c4-9692-f2958441ad4e | Address Redacted | | | | |
| 70feca44-9853-48c0-b542-03a506c81e27 | Address Redacted | | | | |
| 70fee677-9bf9-4fa3-abc5-4c49d393d2f0 | Address Redacted | | | | |
| 70fef697-869d-44a3-909f-eb6bae242529 | Address Redacted | | | | |
| 70fefafe-b847-4455-8034-a58c42cd35fc | Address Redacted | | | | |
| 70ff70b3-4f78-406d-92b7-27dc57fcd976 | Address Redacted | | | | |
| 70ff81a3-df07-4a1b-8681-68dab17c3161 | Address Redacted | | | | |
| 70ff9236-a110-4eea-a945-1b03cc944afc | Address Redacted | | | | |
| 70ff9d87-11ee-4034-aff1-d68f41f27a83 | Address Redacted | | | | |
| 70ffc8b2-99e3-4058-aa46-b04158b57e99 | Address Redacted | | | | |
| 70ffe4a7-3016-4e5d-b96c-f4bd9d218581 | Address Redacted | | | | |
| 70ffeb0a-d374-4a29-be0b-d9b8f90d0fb3 | Address Redacted | | | | |
| 71002ffe-26ba-4dbc-a9f8-c1f6311238ec | Address Redacted | | | | |
| 71003e3f-c026-44dd-8164-04d74607a721 | Address Redacted | | | | |
| 71004c31-8402-45db-93f4-b94bcfc85971 | Address Redacted | | | | |
| 7100bcb1-e7cc-4c02-8b58-7ea7def572ea | Address Redacted | | | | |
| 7100d985-d49f-4078-892e-850eac8531f6 | Address Redacted | | | | |
| 7100edcc-c6fc-4ff3-b55f-87425c870f9b | Address Redacted | | | | |
| 71010775-1189-412c-a203-69d7effb342a | Address Redacted | | | | |
| 710145a3-e46f-44d8-a729-299a946df466 | Address Redacted | | | | |
| 71015345-983b-44c5-92b0-d0628ff341f3 | Address Redacted | | | | |
| 710182d4-bce5-4f1c-ba99-6d749dd40437 | Address Redacted | | | | |
| 7101837a-6ad1-42ac-9914-c35df8d073ce | Address Redacted | | | | |
| 71018b9e-417f-4126-a4b7-88dc89f916c1 | Address Redacted | | | | |
| 7101e661-7a73-41d4-b1b2-dd5d2fe62d2b | Address Redacted | | | | |
| 7101eaa6-1771-40ae-b4e5-2aac779f3d1e | Address Redacted | | | | |
| 71021509-8368-4953-9864-af72b03f3ec | Address Redacted | | | | |
| 7102ac50-d640-4173-9f9f-8e281ab36b25 | Address Redacted | | | | |
| 7102b260-f189-49dc-834c-9ef969e2df61 | Address Redacted | | | | |
| 7102b4a1-18de-479a-a03e-ab9a984c886e | Address Redacted | | | | |
| 7102c092-5f14-4d90-8215-45b7650dc59e | Address Redacted | | | | |
| 7102c0d1-70ea-4a4c-8198-8749f01635ee | Address Redacted | | | | |
| 7102d5f9-41db-4727-87e0-42372cc2985e | Address Redacted | | | | |
| 7102ea69-9def-4f16-9026-8744e5ba31e4 | Address Redacted | | | | |
| 7102f742-3bc7-48d1-857f-26fc69bccacc | Address Redacted | | | | |
| 71030891-0d1f-4e5a-a8ab-d4dfd09135d9 | Address Redacted | | | | |
| 71032175-1aa6-4efe-b0f6-c2f2c1a60d6f | Address Redacted | | | | |
| 71032af7-903c-4c32-bab0-459d67d42252 | Address Redacted | | | | |
| 7103369e-7eb9-4872-bbbf-7c3e1d8b24cb | Address Redacted | | | | |
| 71034f51-a2a9-43eb-bae8-1863e3130dcd | Address Redacted | | | | |
| 71038d50-b9c4-451b-bcf4-e1e0bdb0cc1e | Address Redacted | | | | |
| 7103d666-9fe2-4d7d-bc1a-3ee49e98fa4f | Address Redacted | | | | |
| 7103dd65-a3e6-4c8e-95b6-631613f438b7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7103f5de-7487-45f6-ab06-7287738aaf83 | Address Redacted | | | | |
| 710417c8-c235-479b-99cb-a06c32fb4cef | Address Redacted | | | | |
| 71043b69-4f0c-4bfa-a23b-870b29c9ec24 | Address Redacted | | | | |
| 710446c2-3a8b-4a8b-b35a-9c83a84ed97b | Address Redacted | | | | |
| 71045cec-b85c-42c2-a07a-62cf844900e1 | Address Redacted | | | | |
| 71046098-27ee-42a0-8c45-b3422b537ccc | Address Redacted | | | | |
| 710489f1-7d39-4556-8fb5-c30a957ef2ef | Address Redacted | | | | |
| 7104aa04-6504-4114-902c-fc23ce385791 | Address Redacted | | | | |
| 7104b09e-df7a-4975-985e-90ec7f5acb79 | Address Redacted | | | | |
| 7104c5c8-53d2-422e-84e8-f847f7621673 | Address Redacted | | | | |
| 7104c908-a468-4b7a-949e-a8024d6b9a81 | Address Redacted | | | | |
| 7104f9d3-b2ca-487c-8bd6-9a407dccf50f | Address Redacted | | | | |
| 71051677-5284-4621-9421-ac56a8de4730 | Address Redacted | | | | |
| 71056c04-e282-42d7-ba29-fbe5bb7bd2ce | Address Redacted | | | | |
| 71057b03-90ab-43bf-9b63-799044eb4e1d | Address Redacted | | | | |
| 71057b0e-5d54-49ad-8389-9366be698d8c | Address Redacted | | | | |
| 71058f5a-5b85-46e1-8278-538902ea9496 | Address Redacted | | | | |
| 71059405-7166-448b-b6b2-7c6808c791de | Address Redacted | | | | |
| 7105e2ba-d897-41db-a30d-dec9384985f9 | Address Redacted | | | | |
| 7105fc9f-bd06-43cf-849c-94b027e610fc | Address Redacted | | | | |
| 71060d1d-ba09-4843-9bb2-b195633c9f13 | Address Redacted | | | | |
| 7106170b-fdf8-4945-9676-b192c4dd9b1c | Address Redacted | | | | |
| 71061f26-d1d2-40ea-bd39-3c99769240b3 | Address Redacted | | | | |
| 7106383b-9770-49fc-950b-a808c07c7871 | Address Redacted | | | | |
| 71064ba3-587b-458a-b925-a754a7cd9d88 | Address Redacted | | | | |
| 71067477-cc8f-408a-abbc-11dda609b0b9 | Address Redacted | | | | |
| 71068d1a-e4d1-43f9-9993-53a4c572eb41 | Address Redacted | | | | |
| 71071f34-8899-4188-bc23-3c5f850b40e4 | Address Redacted | | | | |
| 71073a79-dc94-4f54-b0f1-fb309b12a1da | Address Redacted | | | | |
| 71073be7-60e5-429f-8fee-487b1edc7008 | Address Redacted | | | | |
| 71075f71-b6d3-409e-8895-66f441d7c780 | Address Redacted | | | | |
| 7107673e-a973-4062-98e0-9ffbf6e1fe19 | Address Redacted | | | | |
| 7107678b-ef03-4a7f-8eff-04177332bca6 | Address Redacted | | | | |
| 7107b00b-6e40-43f5-b2ee-692b56dd2a79 | Address Redacted | | | | |
| 71081eec-f0a3-44a1-9e33-99fa752528e3 | Address Redacted | | | | |
| 710838aa-b0c1-451b-876e-2bad76a801c7 | Address Redacted | | | | |
| 710899fd-cd2f-4cff-be3c-bcd49d0eaeaf | Address Redacted | | | | |
| 7108c324-1f17-419f-89fb-44cf319e06b6 | Address Redacted | | | | |
| 7108e1af-8d12-40dd-aa7f-5747fda86d47 | Address Redacted | | | | |
| 7108eaad-7d35-47e3-b7fd-add69b5b771d | Address Redacted | | | | |
| 71090fb2-c687-4b5e-a0dc-c6bc2b42af45 | Address Redacted | | | | |
| 71093ee6-3e29-419b-9d43-81e5e7ef5db9 | Address Redacted | | | | |
| 7109584e-37d1-467a-a025-9a84ba2ed06f | Address Redacted | | | | |
| 71096a4e-de97-4bfd-929a-3cb1f8c90b06 | Address Redacted | | | | |
| 71097159-dc20-4802-806d-2b5105442705 | Address Redacted | | | | |
| 710986e2-02cc-4741-bb7c-34dd327e72bb | Address Redacted | | | | |
| 7109da82-1bc0-4a14-8b3b-e88cf2c25b16 | Address Redacted | | | | |
| 7109e1f0-e958-4078-8f27-de91ea76004f | Address Redacted | | | | |
| 710a0f66-7982-45e6-a21d-8fffc0c50637 | Address Redacted | | | | |
| 710a6158-6b9a-48bf-bb93-c2f0f4efdc64 | Address Redacted | | | | |
| 710a6855-7477-4680-b098-7a36a70d8aca | Address Redacted | | | | |
| 710a7f0d-9358-4d41-8648-01721374dcac | Address Redacted | | | | |
| 710aa306-24b4-4a42-850a-d01e72e87504 | Address Redacted | Page 4489 of 10184 | | | |
| 710aaf6c-e326-44dc2-8c77-21d72c6779e4 | Address Redacted | | | | |
| 710afd33-b057-4242-bb8d-827bf52736b5 | Address Redacted | | | | |
| 710b7f05-9eed-4568-9db0-4287783acfc0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 710b88e6-e4dd-4a63-a174-93142311d0e6 | Address Redacted | | | | |
| 710bad96-f794-4856-9826-14948dddeb9c | Address Redacted | | | | |
| 710bb8ad-70fa-4ba7-ae57-40b4169ef0dc | Address Redacted | | | | |
| 710bbbaa-b0ab-4ed1-857e-6036e2b869da | Address Redacted | | | | |
| 710bd093-b5c0-4066-831d-5c4ca9ab8698 | Address Redacted | | | | |
| 710bd433-f2d1-4def-b9e0-3ba947c80aab | Address Redacted | | | | |
| 710be07a-665b-4d80-88a0-55ddde8f0608 | Address Redacted | | | | |
| 710c32a1-c58a-44f3-9ac8-5a00707eab18 | Address Redacted | | | | |
| 710c68d1-a29b-43eb-ab49-1a0ca40ef168 | Address Redacted | | | | |
| 710c8cd7-d0ef-4eaf-8124-786cadbbcd18 | Address Redacted | | | | |
| 710c9259-91ab-4a76-8654-ee912cba2c9b | Address Redacted | | | | |
| 710c9b14-7642-4265-8504-2c6ed8a552c9 | Address Redacted | | | | |
| 710ca161-ed3b-4793-9d98-0a2d2c743b15 | Address Redacted | | | | |
| 710ce02a-8a5b-435f-a30a-0769f15b6bc8 | Address Redacted | | | | |
| 710ce200-a8eb-4750-a5da-354d8e9af941 | Address Redacted | | | | |
| 710ce283-1e68-4884-93c3-782591ed1da9 | Address Redacted | | | | |
| 710cf700-9e30-4fa8-bba9-013bb903127C | Address Redacted | | | | |
| 710d0723-423a-4d57-9c42-d2244b3cee8a | Address Redacted | | | | |
| 710d1b4d-806b-4ce7-b6de-ee0994ce0fed | Address Redacted | | | | |
| 710d24ae-493b-4301-9181-f19531ca7d71 | Address Redacted | | | | |
| 710d3d27-bebd-4e9a-ac34-efd05e2a589c | Address Redacted | | | | |
| 710d4371-b656-4a0e-aea0-7b151e66136a | Address Redacted | | | | |
| 710d59e9-5988-4715-b499-3751f8bc95db | Address Redacted | | | | |
| 710d5d62-1bed-4f96-b98c-f8ed40674199 | Address Redacted | | | | |
| 710d5f26-8efc-489a-96e7-ac72af66da2f | Address Redacted | | | | |
| 710d7d5f-5ec4-4536-83ca-5327fdc1edc5 | Address Redacted | | | | |
| 710d9f37-c519-4ac3-98d3-033e3a6a3307 | Address Redacted | | | | |
| 710db162-3495-4c8b-a333-354a0ae463f4 | Address Redacted | | | | |
| 710dc024-8358-4aa6-98eb-69ceee737657 | Address Redacted | | | | |
| 710de19a-193a-414c-b1b9-60ab4601a558 | Address Redacted | | | | |
| 710e07a9-a8b2-4be9-af00-60010a3ae401 | Address Redacted | | | | |
| 710e15cc-e8d6-4550-bd99-2e9a7c0520fd | Address Redacted | | | | |
| 710e2308-801e-4575-8499-4ad465d9c03c | Address Redacted | | | | |
| 710e2d50-8227-43ae-823e-ae8a2aed0af5 | Address Redacted | | | | |
| 710e45fb-3533-4eda-ab3c-eae2e8fcef7e | Address Redacted | | | | |
| 710e563c-e428-4e03-b0db-30a0d875e0c2 | Address Redacted | | | | |
| 710e6834-b5cc-434e-8677-c9282436221f | Address Redacted | | | | |
| 710e7523-448c-4f98-827c-ca5f8d3540dC | Address Redacted | | | | |
| 710e7715-825f-4adf-b943-03aba8494e9a | Address Redacted | | | | |
| 710e7d24-a17c-4098-a7c7-4db0e7b1a8c9 | Address Redacted | | | | |
| 710e7ee3-5528-4227-b118-30926660fabe | Address Redacted | | | | |
| 710e7f54-4322-41b4-8880-a5ef67fcbd4b | Address Redacted | | | | |
| 710eb460-b413-420b-8ba6-a25b26d0b70b | Address Redacted | | | | |
| 710ec4e0-9e0e-4a90-9f2b-b77aaa5181cd | Address Redacted | | | | |
| 710ec5cf-59f7-4673-8e47-b59815cf22b8 | Address Redacted | | | | |
| 710ecae7-4439-4d92-a8fd-9c414cd6195e | Address Redacted | | | | |
| 710ee3dc-c43e-4d39-b23d-afd71580c9dc | Address Redacted | | | | |
| 710ee5a8-cc65-49c3-a7f0-780eed848688 | Address Redacted | | | | |
| 710eefe9-4cfc-45a0-b504-4f68b909c7fd | Address Redacted | | | | |
| 710f026b-d4de-4fb2-9e10-c1488fe6ef17 | Address Redacted | | | | |
| 710f4279-ab72-4ee2-9b7b-af49d9d6fb3b | Address Redacted | | | | |
| 710f4343-3dc5-465b-abd7-eca8022a8443 | Address Redacted | | | | |
| 710f909d-5fe2-405a-a71c-a43b0a2c749a | Address Redacted | | | | |
| 710fe9e8-b3a1-4b22-b5e3-e87ffb19e9a9 | Address Redacted | | | | |
| 710ff5e4-e9cc-4be4-a8ff-e52323205575 | Address Redacted | | | | |
| 71102748-ab8c-4ec4-891e-456c01265132 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 71103308-8bbe-41b1-9088-f9c6088022a4 | Address Redacted | | | | |
| 71105c38-72a8-4812-a383-ad52c869f3bd | Address Redacted | | | | |
| 71107532-79ac-484b-97dd-d7daef210966 | Address Redacted | | | | |
| 7110a162-e0b0-4fba-97b5-c92f4b6b077e | Address Redacted | | | | |
| 7110a299-99dd-4e35-bb33-07efda3cddcf | Address Redacted | | | | |
| 711112bb-21ff-42ee-a08a-ae91568a104b | Address Redacted | | | | |
| 7111a6a-54f9-46cd-8dd6-d34a3a6156d8 | Address Redacted | | | | |
| 71119c62-578c-434d-bb1f-39b81c007ad4 | Address Redacted | | | | |
| 7111a334-eee5-4927-843a-fa5f40684aa9 | Address Redacted | | | | |
| 7111a72d-3b4c-4d4c-b9a0-c89d0c327812 | Address Redacted | | | | |
| 7111d31c-bb4e-4cc5-a914-40779da81c2d | Address Redacted | | | | |
| 7111dafd-212c-4aba-89b8-66a44f0e50d7 | Address Redacted | | | | |
| 71120211-d8d1-4078-9fa3-e295b2aa14d2 | Address Redacted | | | | |
| 7112264c-1462-4752-a8af-f045b7b5b8d4 | Address Redacted | | | | |
| 71123d3c-dead-4d64-96fc-dfb98ca3c8f4 | Address Redacted | | | | |
| 71124ddb-0efc-40bf-ae7e-13f7c27278ac | Address Redacted | | | | |
| 71250ab-68c9-4a7d-8a14-3c61adc9189b | Address Redacted | | | | |
| 7112acaa-c89f-4f90-944c-e83fd06089c3 | Address Redacted | | | | |
| 7112be53-8898-4f15-987e-433c47c8e372 | Address Redacted | | | | |
| 71131beb-7339-486e-a4fa-b4677a5d11da | Address Redacted | | | | |
| 71133513-b7c4-407a-9026-a177b527aa7c | Address Redacted | | | | |
| 71137c95-5881-423e-b547-d9f60c1be06c | Address Redacted | | | | |
| 711389e8-0d99-4ad3-bbc9-6989016436bb | Address Redacted | | | | |
| 71138c98-d26d-4022-afa9-13bd5d5f62cf | Address Redacted | | | | |
| 7113c3f0-37af-4217-8ee1-1b94ba2041e4 | Address Redacted | | | | |
| 71140fd4-ba0b-44aa-9023-d1cd40dca86d | Address Redacted | | | | |
| 711433db-2be6-4bc8-93f8-97650fe59055 | Address Redacted | | | | |
| 711434aa-d1c0-4649-ad54-929de0179c12 | Address Redacted | | | | |
| 7114636c-676f-44f0-ace4-285e7324c7dc | Address Redacted | | | | |
| 71146440-d3cd-4340-9480-5804cb56189b | Address Redacted | | | | |
| 71477bd-d378-41e0-8823-ba7e9f988408 | Address Redacted | | | | |
| 71147d91-e588-448f-8cc0-87f09a4d51fc | Address Redacted | | | | |
| 7114a274-c754-4112-9f43-c745ca8e6d3e | Address Redacted | | | | |
| 7114f9cb-7197-4ac4-9cf8-004fa3580da2 | Address Redacted | | | | |
| 711508a5-209a-4d67-91c9-316ebc168e42 | Address Redacted | | | | |
| 71151b46-5173-4036-a30d-859632caa972 | Address Redacted | | | | |
| 71152c10-503c-4142-afbb-a7c518913141 | Address Redacted | | | | |
| 71153eb4-7ebe-45b4-96ec-a07b27eb2f2e | Address Redacted | | | | |
| 71154f02-22ab-449f-95bc-56b51db9e1b5 | Address Redacted | | | | |
| 711575b9-c160-4914-bb6c-5a7071ccee01 | Address Redacted | | | | |
| 711578fc-e9ad-47a9-a885-0208edb8c73b | Address Redacted | | | | |
| 71159c0e-a17b-40d0-ab79-6aa53c55892b | Address Redacted | | | | |
| 7115ad7f-68a3-4a43-a78e-b77e991eb01c | Address Redacted | | | | |
| 7115b72e-286f-4002-962e-05c645fc93ab | Address Redacted | | | | |
| 7115ba78-2bd0-4e61-97ec-67212cc96405 | Address Redacted | | | | |
| 7115caa9-c0a7-40a8-8c56-a194659f7841 | Address Redacted | | | | |
| 7115f0b5-0d09-45b4-8e3b-65df21346d3d | Address Redacted | | | | |
| 71160309-262d-421e-9526-2afb76e8d83f | Address Redacted | | | | |
| 7116031f-151e-4e9e-be8c-5815e054005c | Address Redacted | | | | |
| 71165b81-2d5e-4667-8a62-967cc8cf7102 | Address Redacted | | | | |
| 71166e1a-5abc-416e-a22e-bf2d9ddc3a01 | Address Redacted | | | | |
| 7116a2f9-fdc2-4a84-9a5d-b56e65753e37 | Address Redacted | | | | |
| 7116e2c1-613f-4df8-b04a-1ece4ff7618c | Address Redacted | | | | |
| 7117407b-8b9e-47a9-bac0-8120f0dfb8b6 | Address Redacted | | | | |
| 71177e24-dd40-44fd-ab9e-2fed18107cbd | Address Redacted | | | | |
| 7117ae21-fe51-431e-be55-15deffa3ccd9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7117ec52-b757-4557-85a4-c636362c3b73 | Address Redacted | | | | |
| 7117f755-a298-4a0a-84cf-75da5c6276d1 | Address Redacted | | | | |
| 7118268b-846b-44f9-9934-4256324d11c0 | Address Redacted | | | | |
| 711856e6-eaee-4394-a682-2bf996ed13c9 | Address Redacted | | | | |
| 7118647c-cf1c-4a92-80ed-57c4c8b02c79 | Address Redacted | | | | |
| 71186d24-b661-4891-8b8e-6673fdda1f75 | Address Redacted | | | | |
| 71189956-9c85-4429-bf3e-6a6e55ea8774 | Address Redacted | | | | |
| 7118e347-e7ec-49af-8e6f-bc803bf8cefd | Address Redacted | | | | |
| 7118e999-6f0a-44e6-b3e7-9f09373a47d2 | Address Redacted | | | | |
| 7118ed53-f660-4694-830a-a7f8c80ac7ab | Address Redacted | | | | |
| 7118f053-c327-42f3-865b-9d1d13dd7da9 | Address Redacted | | | | |
| 7118f2dc-6d0f-46fd-a0e3-6a100df8ac2f | Address Redacted | | | | |
| 711911a9-7de5-47c6-b261-f646886413f4 | Address Redacted | | | | |
| 7119136c-5fbf-4985-a177-ba81fdb00ce0 | Address Redacted | | | | |
| 71191562-bc1d-4b03-9443-c8b85c69070d | Address Redacted | | | | |
| 71194ecc-2b0c-44af-ad35-405a17d8981d | Address Redacted | | | | |
| 711980b5-4d98-4e36-870a-7dba84963e09 | Address Redacted | | | | |
| 711992be-960a-4873-960e-39e885ecdcf4 | Address Redacted | | | | |
| 7119a951-e816-4809-a603-afa27782c256 | Address Redacted | | | | |
| 7119b72c-81a1-435c-af50-212ecffc3d6b | Address Redacted | | | | |
| 7119bfa5-d51f-4d9e-9f5d-eb1e46bbeab7 | Address Redacted | | | | |
| 7119c94d-8b39-4e4d-b59f-6d252c9d74e9 | Address Redacted | | | | |
| 7119d521-d1ca-4b91-b912-e2379d66288e | Address Redacted | | | | |
| 7119f0bd-877a-4009-aaff-c98ed93b46db | Address Redacted | | | | |
| 711a0463-ed79-4b07-bbdd-f5209c21591c | Address Redacted | | | | |
| 711a19af-d2d6-49f5-95d2-697bf48cd4ca | Address Redacted | | | | |
| 711a3d93-b9c9-4e9d-8000-03e8d4629049 | Address Redacted | | | | |
| 711a4e02-da3b-4e22-b4cd-fbd648dce0de | Address Redacted | | | | |
| 711a7a7b-85e5-48ea-9e42-77d47e3158d3 | Address Redacted | | | | |
| 711a9b69-e8bb-4612-9d1f-ba7f504ed22c | Address Redacted | | | | |
| 711aab50-10fc-4c01-ba72-0d26f5f3a7b1 | Address Redacted | | | | |
| 711aee37-1113-48bf-8a2d-42df71caa2a9 | Address Redacted | | | | |
| 711b181e-48dd-4c68-b48b-fbbe576471de | Address Redacted | | | | |
| 711b5143-ef37-4332-875e-c6762633b40d | Address Redacted | | | | |
| 711b5ce5-159a-4286-a3b6-51a3beefeefb | Address Redacted | | | | |
| 711b680a-9f11-4848-b9ee-ac2f42bc6da2 | Address Redacted | | | | |
| 711b838b-6d21-42be-8cf9-923521765019 | Address Redacted | | | | |
| 711be50b-df74-4989-97e5-ef8139bf5795 | Address Redacted | | | | |
| 711befea-ec3e-4195-87c2-bf016ad34597 | Address Redacted | | | | |
| 711c06fd-e742-4c47-941f-634567d76a55 | Address Redacted | | | | |
| 711c7609-d7e4-4607-a1fe-c2d3901d3d81 | Address Redacted | | | | |
| 711c773c-ecb2-4bac-9deb-43a5fe963da8 | Address Redacted | | | | |
| 711c8986-6ad2-4705-bedb-3d48034a9551 | Address Redacted | | | | |
| 711cc65c-3047-4670-9f81-ba026c1defd9 | Address Redacted | | | | |
| 711cf0a6-0517-4f5e-8ea9-b347a9b29049 | Address Redacted | | | | |
| 711cf43c-4423-4576-bda8-d035f62c58c3 | Address Redacted | | | | |
| 711d0ccb-de1c-4c7d-8ed9-0c00bad6724e | Address Redacted | | | | |
| 711d12ab-4bf0-4b8c-b9fb-8694a3b0529c | Address Redacted | | | | |
| 711d1b71-05e0-4be2-9e59-686a2d5b7f23 | Address Redacted | | | | |
| 711d1f59-38d4-4c2b-81b0-5084874decc9 | Address Redacted | | | | |
| 711d3c4e-5934-4476-a057-8c8b659c8486 | Address Redacted | | | | |
| 711d7340-e1e1-426d-aee7-badff8fd4601 | Address Redacted | | | | |
| 711d810b-28bc-4aa0-8ed1-c5fb049a0e37 | Address Redacted | | | | |
| 711d95ab-9539-4a0c-b0d0-a4f3b7c86f5b | Address Redacted | | | | |
| 711da022-c387-4f35-b57b-f822b10ce958 | Address Redacted | | | | |
| 711daa68-a558-45b9-be62-1adbba338e83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 711e0fe8-d2e6-42aa-9319-48618e01324C | Address Redacted | | | | |
| 711e57b2-988b-42fe-9f16-c33ac5a177ce | Address Redacted | | | | |
| 711ebddd-d3d7-44b3-b9fc-1679f8334171 | Address Redacted | | | | |
| 711ec501-5ca3-4668-a220-8223eb66440d | Address Redacted | | | | |
| 711f1759-fcc2-4709-a858-87b4b6cd08aC | Address Redacted | | | | |
| 711f63f8-719d-4245-a646-dafc1d82714e | Address Redacted | | | | |
| 711f8d17-739d-4d9e-bf3d-b8d7c2f95330 | Address Redacted | | | | |
| 711f952d-5368-4130-b2b0-0ac8373253ac | Address Redacted | | | | |
| 711facbe-3f60-43b5-bac3-6e06f13b6b04 | Address Redacted | | | | |
| 711fb8d6-0f3b-450b-a9b4-c75bbfa27c44 | Address Redacted | | | | |
| 71200301-a458-45e3-9b24-8ff4da18036b | Address Redacted | | | | |
| 71200b10-d040-494b-9fd0-dca4cb1dc22d | Address Redacted | | | | |
| 71201419-7e42-4fa2-867e-0a5671d48055 | Address Redacted | | | | |
| 7120236a-ad0e-432e-a6c8-9e0e02b5e1c5 | Address Redacted | | | | |
| 71203732-c048-4a2f-b271-fb7afcdd0f2b | Address Redacted | | | | |
| 712047bd-769a-4908-91cc-d852207fd900 | Address Redacted | | | | |
| 71206d51-2bd7-4e63-b21b-b7e0a446d9cb | Address Redacted | | | | |
| 71206d68-998b-4672-b6c5-dac53ed60b5f | Address Redacted | | | | |
| 712072e5-a26b-4b41-a6cc-84481f8ff8d4 | Address Redacted | | | | |
| 712078c0-9d2f-44f2-8b4d-459ee2ef7af8 | Address Redacted | | | | |
| 7120aa4d-470f-4860-ab03-bda6569c4c57 | Address Redacted | | | | |
| 7120bb09-6f4c-4131-aa5f-151ce63be3e2 | Address Redacted | | | | |
| 7120c437-f7dd-4294-aa85-82da7417ad55 | Address Redacted | | | | |
| 712113cd-450f-4046-91f4-ac2d6ebd8283 | Address Redacted | | | | |
| 71211ee7-c263-4ba8-b879-42026094361c | Address Redacted | | | | |
| 7121535d-6848-4998-a537-3d58775dd656 | Address Redacted | | | | |
| 712158eb-6fa4-43fc-b3de-ba2c17d64056 | Address Redacted | | | | |
| 71217549-f6ec-4f9c-b7eb-3b0cb9cc6598 | Address Redacted | | | | |
| 7121ad0e-b974-4475-98f6-89ed7bf409b7 | Address Redacted | | | | |
| 7121d695-2399-4078-b7d2-2182d0ed7f5c | Address Redacted | | | | |
| 71220c96-1536-4c10-958d-a5d4d34c034e | Address Redacted | | | | |
| 71222203-4aa4-47d4-b81c-52a24a7ad66a | Address Redacted | | | | |
| 71222d5a-0ee6-4c7c-b8fa-095b91ba0a05 | Address Redacted | | | | |
| 71222f52-dd58-43ea-8ee8-5c30cd08c073 | Address Redacted | | | | |
| 71224a1b-99fe-49a6-9545-a852f65c951b | Address Redacted | | | | |
| 71226d36-37e7-40f1-a378-9e5871a5fc05 | Address Redacted | | | | |
| 71227313-fd5f-47ba-a978-1e3f56e7a495 | Address Redacted | | | | |
| 7122a1ae-4b87-4ada-969e-2a08de84c00a | Address Redacted | | | | |
| 7122d447-7ba7-45f1-a23c-bd854375ef12 | Address Redacted | | | | |
| 7122fbc3-5817-4edc-9d67-4027ab1261a1 | Address Redacted | | | | |
| 712303b1-adc0-44be-8c28-246115ed28b2 | Address Redacted | | | | |
| 71232d6d-9f8c-49b3-9965-145e40a4dbe5 | Address Redacted | | | | |
| 712331f2-45e8-464e-be07-c80ac7d6796e | Address Redacted | | | | |
| 712349b0-eb5c-4d04-9db0-c3b22a950418 | Address Redacted | | | | |
| 71238db7-2fbf-4ef9-945c-8cbf3ff2665c | Address Redacted | | | | |
| 7123a11d-e12c-4766-9de3-dc190f11d78f | Address Redacted | | | | |
| 7123a11d-e12c-4766-9de3-dc190f11d78f | Address Redacted | | | | |
| 7123ad8b-37e8-4823-a07d-986af4522ca1 | Address Redacted | | | | |
| 7123b609-f75c-45a3-a0df-852377999e66 | Address Redacted | | | | |
| 7124b793-085a-489c-9ca5-5367314a3265 | Address Redacted | | | | |
| 7124c944-15ee-4ae1-92e3-7e2c87c31826 | Address Redacted | | | | |
| 7124ccc8-f341-4b58-90f4-1aabdd4427f6 | Address Redacted | | | | |
| 71250112-6da8-4ff0-a6e6-0a04881c2412 | Address Redacted | | | | |
| 71250be2-1daf-4897-8323-2b9591cbb001 | Address Redacted | | | | |
| 712534cb-ef76-437d-b995-594936e81922 | Address Redacted | | | | |
| 712561c1-bc12-467d-a155-d93c4605a13e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71258af2-6144-41cd-8e9c-773d79ddd480 | Address Redacted | | | | |
| 7125ae70-cf65-4e98-94b9-2b0f4d6e00d4 | Address Redacted | | | | |
| 7125c0ea-af67-423a-a761-69922c03b0bc | Address Redacted | | | | |
| 7125cdf5-4fef-4905-9f95-7441549cccc0 | Address Redacted | | | | |
| 712605cf-114d-42ce-b3ae-e2599a9a86c1 | Address Redacted | | | | |
| 7126102e-3bc0-4aaa-a68e-ba52822b0ff5 | Address Redacted | | | | |
| 71261378-b2c9-49a4-a844-417b0369915a | Address Redacted | | | | |
| 71261880-ca5d-44f8-93c7-6cd1b3fb08f8 | Address Redacted | | | | |
| 7126c5b-b613-4705-8644-da2f1b062c08 | Address Redacted | | | | |
| 7126293e-64d7-455f-83ca-867579dd1bac | Address Redacted | | | | |
| 71262d2e-dc83-4b7f-b15a-75ef223e2f3d | Address Redacted | | | | |
| 712670f5-91df-4277-b987-ea37f7eace60 | Address Redacted | | | | |
| 71269275-e721-4274-9ef0-1280fe719324 | Address Redacted | | | | |
| 71269594-1294-4265-b519-27b94599e755 | Address Redacted | | | | |
| 7126d338-53a7-415c-92a0-210f0390f2f5 | Address Redacted | | | | |
| 7126d45a-bd36-456b-9f02-8a1f6d4e10d5 | Address Redacted | | | | |
| 7126dc81-54aa-481d-b373-02ce58cb45dd | Address Redacted | | | | |
| 71274167-e097-48ea-b6bd-70294eef6f2c | Address Redacted | | | | |
| 71274376-096f-4b28-bebb-13fd2c4b4340 | Address Redacted | | | | |
| 71274478-5bd6-4b05-b3ff-45816b173e35 | Address Redacted | | | | |
| 7127bc2e-3e63-4d9a-8157-3d8b0f81b9f3 | Address Redacted | | | | |
| 7127d323-d5c5-4f3b-89a7-95ec8d629c0d | Address Redacted | | | | |
| 7127d873-c70b-4dfe-8469-501773953f7c | Address Redacted | | | | |
| 7127ea77-abc4-4fa2-8909-a99e9870f606 | Address Redacted | | | | |
| 71281727-efec-420d-9091-d88c793dc3ee | Address Redacted | | | | |
| 71281822-ca75-4d42-9839-2091ca9e04eb | Address Redacted | | | | |
| 71284cb4-4554-41c4-b438-cb8cc6120b05 | Address Redacted | | | | |
| 71284d0a-2fc9-4adc-a81a-91fec465236f | Address Redacted | | | | |
| 7128c1fe-f29e-4c49-94cb-2981f4d8a833 | Address Redacted | | | | |
| 7128f3ec-80cc-41cd-be75-5c43970e9c6d | Address Redacted | | | | |
| 7128f8f2-bf6f-4f5a-a253-350fb85e4bc7 | Address Redacted | | | | |
| 712901f9-bfe8-4e3f-b0e1-ae3124b1811b | Address Redacted | | | | |
| 729304f-74c9-46f7-ba72-f74d63217b72 | Address Redacted | | | | |
| 71295260-5770-4330-a05d-18aaf281f502 | Address Redacted | | | | |
| 71296164-c558-484a-9ccb-c870503e8572 | Address Redacted | | | | |
| 71297dff-2f81-416e-a040-5cf9249101eb | Address Redacted | | | | |
| 7129a2f0-5edb-4ff2-9d35-d4d62f02386f | Address Redacted | | | | |
| 7129b32b-5210-4556-93eb-829899582fec | Address Redacted | | | | |
| 7129b538-c649-4b00-a924-40d37d7e520d | Address Redacted | | | | |
| 7129cbc1-d7bd-4836-bd18-7dd4a0165e24 | Address Redacted | | | | |
| 7129e54d-7597-4a90-bf11-7566858c5de4 | Address Redacted | | | | |
| 712a09e9-283e-4600-80fd-b85d35bd694c | Address Redacted | | | | |
| 712a0ae5-4ac0-4802-8429-776e5f79aaf8 | Address Redacted | | | | |
| 712a1725-d5db-4846-ae12-df4dafe1a855 | Address Redacted | | | | |
| 712a1858-d0b2-4a1e-a1c6-465770d1bab5 | Address Redacted | | | | |
| 712a2ed7-699d-4386-8075-53b4a30368d7 | Address Redacted | | | | |
| 712a2f83-6931-4b4c-9325-3aadf60352a5 | Address Redacted | | | | |
| 712a38c9-a83a-4f93-ae3c-7c8e70e64bc0 | Address Redacted | | | | |
| 712a3b1e-5153-4332-9429-e93ec0753a00 | Address Redacted | | | | |
| 712a56cb-11bc-44be-996c-f8e13f5ceafc | Address Redacted | | | | |
| 712a5a82-735d-454c-9555-eddfe0e99013 | Address Redacted | | | | |
| 712a7334-eba7-4d0e-aa18-dde4eb812e51 | Address Redacted | | | | |
| 712a7f52-23e9-445f-8c55-8def1148340c | Address Redacted | | | | |
| 712a8a44-bbaa-4821-888e-edb87e3bac9e | Address Redacted | | | | |
| 712a97cf-f133-4df7-936f-97d429d45b1C | Address Redacted | | | | |
| 712abb89-b715-4264-8c40-f61521013c7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 712abe37-16f0-4b1a-b9ec-c4528b7ad6c3 | Address Redacted | | | | |
| 712ac22d-d0a9-409b-82a8-a5b46b90f655 | Address Redacted | | | | |
| 712ae1aa-8948-459e-ac74-b236d646fb3c | Address Redacted | | | | |
| 712af5ca-0fc3-4037-aa53-ad4f294f3c15 | Address Redacted | | | | |
| 712b284e-0c46-409e-ad54-d5b55a797397 | Address Redacted | | | | |
| 712b54ab-1192-43fa-8f5d-e4a5b38a907f | Address Redacted | | | | |
| 712b5c8c-4ad5-4694-b3a2-94944aa2a20b | Address Redacted | | | | |
| 712b7824-03bf-4c93-81f6-62fa67b1b737 | Address Redacted | | | | |
| 712b8da4-ac32-4fa7-984e-3570d605a42c | Address Redacted | | | | |
| 712bbdb2-325c-4a51-b87e-d0b183874933 | Address Redacted | | | | |
| 712bbdb7-80f6-453b-b65d-99ed64fa5a8c | Address Redacted | | | | |
| 712bc0fe-4349-4120-a432-489da39ca651 | Address Redacted | | | | |
| 712c1a26-cf2e-4ce7-8be5-19160ead83d3 | Address Redacted | | | | |
| 712c29f6-275b-4b4f-8652-8fb0730c001a | Address Redacted | | | | |
| 712c311b-cad2-4e44-be94-d0c65df3052f | Address Redacted | | | | |
| 712c31b9-f47c-4055-9f47-728eaa64b65c | Address Redacted | | | | |
| 712c384a-d476-48f1-ac34-e27dd18aee24 | Address Redacted | | | | |
| 712c5764-73fc-46c2-ac1d-e53ea36d1f67 | Address Redacted | | | | |
| 712c9b13-b718-4d93-ab5d-bc13d04b24e7 | Address Redacted | | | | |
| 712cad52-01e9-4c8a-8b36-9e47dbc6a315 | Address Redacted | | | | |
| 712cbb1b-9269-4993-b50f-db97987171d4 | Address Redacted | | | | |
| 712d02b1-b5c4-4ccf-8e3e-0f8eabd93271 | Address Redacted | | | | |
| 712d238b-a2cb-4666-bbb2-346319baa638 | Address Redacted | | | | |
| 712d2425-6775-4236-8981-5123afdd1d86 | Address Redacted | | | | |
| 712d3fc4-ab5d-46f5-b07f-cf150a8e293e | Address Redacted | | | | |
| 712d713b-4745-4287-81fb-fd1fc9911cc9 | Address Redacted | | | | |
| 712da717-0932-4a0a-831f-74d4e00ba4a3 | Address Redacted | | | | |
| 712db082-c502-47c7-a27f-b71523482c6b | Address Redacted | | | | |
| 712db6a1-3fa3-43a7-91ae-08e239728df1 | Address Redacted | | | | |
| 712de8ad-2c2d-47ae-b80a-e2e9953f2e65 | Address Redacted | | | | |
| 712e2bd0-bb40-4ffa-a345-f4739643667b | Address Redacted | | | | |
| 712e2f20-2b57-4085-9219-e264764a1ddc | Address Redacted | | | | |
| 712e46a8-86b6-4f5c-8322-c05890db34b5 | Address Redacted | | | | |
| 712e4d10-ea42-4406-9226-facb9ab3a028 | Address Redacted | | | | |
| 712e85df-2d48-4bef-82a0-294c740fc179 | Address Redacted | | | | |
| 712eb0a5-94e9-410d-8114-938e555f7900 | Address Redacted | | | | |
| 712eb0f6-629e-4113-aa2d-d9fa89716387 | Address Redacted | | | | |
| 712ef63d-d64e-4fcc-9f7b-9313edaecb52 | Address Redacted | | | | |
| 712f0d5a-d90a-40fb-b19a-8522ca6b5637 | Address Redacted | | | | |
| 712f139f-e33f-408a-9b2c-6cdcadb6f624 | Address Redacted | | | | |
| 712f573e-6641-4087-8b26-4172cabec5c8 | Address Redacted | | | | |
| 712f6b1d-9b8a-4efc-9035-698a09fc118c | Address Redacted | | | | |
| 712f9570-4c34-42fe-9aec-c03c57d016e3 | Address Redacted | | | | |
| 712fd9ec-70f2-4b00-b7a7-3961b631e7cf | Address Redacted | | | | |
| 712fe176-c320-40ba-a601-9580c1fe48d9 | Address Redacted | | | | |
| 712fe2d8-f26a-4040-8c94-354e1c552404 | Address Redacted | | | | |
| 71301d2b-6468-43bf-a7ff-e0e6d368fcbf | Address Redacted | | | | |
| 71304882-824b-413e-9e43-73832ff0bdf7 | Address Redacted | | | | |
| 71304a14-cf7b-4929-b713-02475d195c3C | Address Redacted | | | | |
| 71305475-a0f4-4b77-a9e5-863038bd1244 | Address Redacted | | | | |
| 713075b9-e9a7-450a-9f8b-0241f880d09e | Address Redacted | | | | |
| 71308065-5ba5-4f9d-9c1b-71c3d806319f | Address Redacted | | | | |
| 7130979e-1c5d-4cae-b42e-b1e561b0d92d | Address Redacted | | | | |
| 7130a2d1-bbb6-458c-b57a-773e3c78880d | Address Redacted | | | | |
| 7130bed7-cf5c-4ea6-910f-788a9ae5100b | Address Redacted | | | | |
| 7130c501-18b4-4678-9e8a-7cd17525a9ed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7130caa5-b31c-44de-b552-a6d0065d9f8d | Address Redacted | | | | |
| 7130d28f-4f5c-4d75-843e-883beed98c9e | Address Redacted | | | | |
| 7130d533-3fe1-40de-8b4a-ee0606346d55 | Address Redacted | | | | |
| 7130ea90-852e-4c52-8a1b-d72c4a97a1fa | Address Redacted | | | | |
| 713112bc-fa1f-449f-b373-3cbcebaef6a5 | Address Redacted | | | | |
| 71313218-4f49-40cc-b363-71208b3e01ae | Address Redacted | | | | |
| 7131c91-58c0-43b0-8c2f-bb47c78615ee | Address Redacted | | | | |
| 71317ac0-b485-4165-8848-e2bfdcfdd8bc | Address Redacted | | | | |
| 713181bc-5051-4826-90b7-57e1b0857e0c | Address Redacted | | | | |
| 71318e8b-23dd-44b6-a2ee-bcf8b5e3832f | Address Redacted | | | | |
| 7131bc01-4b4f-49dd-b51f-cfecb1f8f376 | Address Redacted | | | | |
| 7131c2cb-ce51-4cf2-b5d3-46a432c210ba | Address Redacted | | | | |
| 71320869-b553-4656-8373-cc37adfa0e89 | Address Redacted | | | | |
| 713234e7-bab2-49c3-b3ed-ef920e98f13a | Address Redacted | | | | |
| 71323e3b-b73f-4ea6-96e9-c47a6e887c19 | Address Redacted | | | | |
| 713246fe-ff92-4399-bc53-c2d713fa5075 | Address Redacted | | | | |
| 71326bf3-583e-4bdc-87db-0bbc7b739a07 | Address Redacted | | | | |
| 71327947-58d9-4f3e-8ec1-aa316bcbe11c | Address Redacted | | | | |
| 71328dad-019c-4a0e-8bdc-b8dee57f89d8 | Address Redacted | | | | |
| 71328f86-87d9-452d-88e2-5637eb7588a3 | Address Redacted | | | | |
| 7132917a-cb70-45f1-88d1-f424e3fb875a | Address Redacted | | | | |
| 7132dab1-3e36-4206-b596-c76d8a9a13e6 | Address Redacted | | | | |
| 7132f559-f67a-4ecc-a988-077b6444f901 | Address Redacted | | | | |
| 71331489-7c7e-436a-aa34-7ad9fc8c4b35 | Address Redacted | | | | |
| 71316fa-3866-441c-be21-2870d9e65178 | Address Redacted | | | | |
| 713317d8-24e6-4c4a-890c-498899a569ac | Address Redacted | | | | |
| 71333e08-8fc8-4682-8557-6256b46fd8e5 | Address Redacted | | | | |
| 71336218-c1f4-44f0-8c03-a44d954de1a4 | Address Redacted | | | | |
| 7133bc2a-bc36-4e47-a181-7a03f36c0eaa | Address Redacted | | | | |
| 7134174d-abbf-4c9e-9afb-f947e6a0a98b | Address Redacted | | | | |
| 713423da-1653-4169-8b4c-e1da5be9772C | Address Redacted | | | | |
| 7134245e-4954-40ab-9b8b-69f11c94f6ee | Address Redacted | | | | |
| 7134405c-b3cd-4dbe-a2a8-509988d0b4df | Address Redacted | | | | |
| 713458e5-c4b8-41ef-ad35-72610f7bcc4b | Address Redacted | | | | |
| 71345ee1-143d-4a6a-b199-4e18eae83dbe | Address Redacted | | | | |
| 71347727-a544-48c5-9819-e36387b064c5 | Address Redacted | | | | |
| 7134e75d-8f9d-4487-abff-c06174c9674b | Address Redacted | | | | |
| 7135088f-29a8-4cbe-a5d1-feeedb633f96 | Address Redacted | | | | |
| 71352374-7112-48c7-86db-babf1de197be | Address Redacted | | | | |
| 71354805-0591-4285-942b-2d7424e9f8b1 | Address Redacted | | | | |
| 71355641-7277-4623-b867-afaf2b640d91 | Address Redacted | | | | |
| 713571b4-ca15-488f-ae9c-7bef6a5e0145 | Address Redacted | | | | |
| 71359de1-9a6a-43b8-b050-d3cdd20c13e9 | Address Redacted | | | | |
| 7135ef86-f351-4e36-be43-a1b9ca1d3a14 | Address Redacted | | | | |
| 7135f27e-fa23-4312-9d41-c61ab4cf969! | Address Redacted | | | | |
| 7135fb84-0c5d-4b66-8c8f-5b075ed9960e | Address Redacted | | | | |
| 7135fc63-f0c0-4ab9-8bae-e6e1851ca2ae | Address Redacted | | | | |
| 7135fcc4-0219-4e9d-87b4-5f4f7ad7ddfc | Address Redacted | | | | |
| 713606f3-96f0-4854-9218-89246e98d61e | Address Redacted | | | | |
| 7136179c-df0b-48ce-8d2d-ec123ce15492 | Address Redacted | | | | |
| 71361b6e-b61d-4ba0-809c-3fb86a546c6a | Address Redacted | | | | |
| 71365abb-a48b-4cfc-a2d7-526fc32937df | Address Redacted | | | | |
| 7136d6f7-2771-408a-ab3e-302d507c67d3 | Address Redacted | | | | |
| 713721ca-3071-4d1f-8892-15a3f397213e | Address Redacted | | | | |
| 713734a5-7c16-49e5-8ea1-2e4fc8149f86 | Address Redacted | | | | |
| 71376e2e-97b5-4c9e-8ab2-8c76f20b9bbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71377dba-48bd-4f3d-950d-6642ef7bdaae | Address Redacted | | | | |
| 7137ead4-d931-4ac5-a3a1-a6c7c09027ec | Address Redacted | | | | |
| 7137f74f-fe9f-4b23-b45e-bfb599856a91 | Address Redacted | | | | |
| 713801f8-17fa-42bf-8443-be2c39a57b63 | Address Redacted | | | | |
| 71380c83-3caa-47cb-bac6-c2351bdeec1b | Address Redacted | | | | |
| 71383790-acd4-4a68-8ff2-d48951c07b95 | Address Redacted | | | | |
| 713859c0-95e9-4768-9739-f90a1a9f1df5 | Address Redacted | | | | |
| 71389046-ba77-4eab-a547-7c41cfc0d975 | Address Redacted | | | | |
| 71389e21-e715-458d-979c-0e2aa69d772a | Address Redacted | | | | |
| 7138a05e-2f72-4914-9fbb-e435105517e9 | Address Redacted | | | | |
| 7138b0fc-611b-48ec-bbe1-5218dae48319 | Address Redacted | | | | |
| 7138dbfb-1c58-4922-aad7-9dec4f8256d4 | Address Redacted | | | | |
| 71392b94-9c83-4976-a91c-a3cdc60a0dbc | Address Redacted | | | | |
| 713965d0-fa6a-44ac-8d74-9286b79cf1c2 | Address Redacted | | | | |
| 713971ea-dfe2-4468-859e-2755bf8024f5 | Address Redacted | | | | |
| 713984e3-5bbb-44a2-ba7c-ba7057ccac7f | Address Redacted | | | | |
| 7139aa70-ef4a-4c33-970f-656208475b4t | Address Redacted | | | | |
| 713a0251-508a-44b7-8341-73add535659c | Address Redacted | | | | |
| 713a5d46-236e-48f7-8600-0495624d5f3! | Address Redacted | | | | |
| 713a983a-7285-4e64-acfb-f48fef48cc7c | Address Redacted | | | | |
| 713aba7b-fde5-461f-bcf8-de8837612d11 | Address Redacted | | | | |
| 713ad325-7094-47c0-ba71-7aadbb84c1e4 | Address Redacted | | | | |
| 713adba3-6503-49d7-ad3e-8b6c6a0ed710 | Address Redacted | | | | |
| 713afcb2-a408-4239-a44d-011ce0938816 | Address Redacted | | | | |
| 713b05e5-c9d6-4423-9fc4-a01ac4571af7 | Address Redacted | | | | |
| 713b0897-0345-4516-9eb6-f7674f82ae23 | Address Redacted | | | | |
| 713b1f1c-00c0-4a99-a2c6-d8493d9c78b5 | Address Redacted | | | | |
| 713b2645-a136-4598-9b68-46fe2e97e9f5 | Address Redacted | | | | |
| 713b2f5e-aa57-49f7-9c52-46c603fd465d | Address Redacted | | | | |
| 713baf6a-0a81-4b55-a412-57287a1d1b7! | Address Redacted | | | | |
| 713bd37f-aa35-40ee-ad8e-a0fda56bd4a9 | Address Redacted | | | | |
| 713be82e-03a8-4062-9160-d28f6b98c442 | Address Redacted | | | | |
| 713bfb15-dcbf-4431-8021-a384bf7cb2a7 | Address Redacted | | | | |
| 713c174e-9c31-4b84-89e3-bdcdbf92e6e8 | Address Redacted | | | | |
| 713c503b-6f68-4261-88f8-963d2238367€ | Address Redacted | | | | |
| 713c63fa-b9b6-4302-9569-1d86fad4c5bd | Address Redacted | | | | |
| 713c73ac-7009-41ad-a7c8-0290804ca60C | Address Redacted | | | | |
| 713c97d0-d3dc-4083-b34a-0c2eaa63fa1b | Address Redacted | | | | |
| 713d28b5-4eb4-43da-adad-4ea404354edc | Address Redacted | | | | |
| 713d2d0a-2acf-42d4-9b0d-5271e849fb2b | Address Redacted | | | | |
| 713d3338-0a8c-4397-a895-ac36094beeb2 | Address Redacted | | | | |
| 713d4147-3f88-4091-b339-1a810e6607a | Address Redacted | | | | |
| 713d6b59-6f61-4bfb-aac5-ee1cd957748a | Address Redacted | | | | |
| 713d815f-de26-4d04-87e1-d97ad1699e8a | Address Redacted | | | | |
| 713d86cc-16d4-4a65-bc2b-b2ef4e456f8b | Address Redacted | | | | |
| 713da947-7553-4f23-b015-e07cc69eb3de | Address Redacted | | | | |
| 713db9d4-d322-453b-a99e-96fb69bb23bd | Address Redacted | | | | |
| 713dc068-e5e7-46c0-a710-4910663e8eb7 | Address Redacted | | | | |
| 713de9c3-090d-422a-9b37-cf91fc4058ac | Address Redacted | | | | |
| 713e5c4a-fe4d-41ac-b0a7-1ef1193628c4 | Address Redacted | | | | |
| 713e9245-4085-4fad-b548-bd67ecb3bb00 | Address Redacted | | | | |
| 713ea178-ab9b-44ed-a7a2-f46b12119154 | Address Redacted | | | | |
| 713eaf4a-cd79-4c71-a598-5d4dabe75c8b | Address Redacted | Page 4497 of 10184 | | | |
| 713ed562-51dd-4b10-bf87-430947137e6c | Address Redacted | | | | |
| 713ed872-2ca9-4d73-8a29-9a73a68d4b6! | Address Redacted | | | | |
| 713efee7-1957-430b-88b8-0209112b9ea1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 713f2c11-ac0d-4e66-bd52-4f291fc735b8 | Address Redacted | | | | |
| 713f3ed8-4760-4d2d-9d46-085393c4cc7b | Address Redacted | | | | |
| 713f5205-c80e-4a4a-a787-b86ed5c84ff6 | Address Redacted | | | | |
| 713f9997-9860-4c94-9678-5d1bb3c3bc40 | Address Redacted | | | | |
| 713f9e9d-9748-401c-a398-a30ac35f114e | Address Redacted | | | | |
| 713fbe5b-c766-44e7-a951-a85e52c6c935 | Address Redacted | | | | |
| 71403882-b5c6-48e4-95c6-3002873f067a | Address Redacted | | | | |
| 71405e02-5285-4fb5-b13c-0322e0cf0c6d | Address Redacted | | | | |
| 7140e1d7-7a23-4e3b-8aec-e00624a20e48 | Address Redacted | | | | |
| 7140e8b3-47b5-499b-bdab-bced2960df22 | Address Redacted | | | | |
| 7140f4dd-5602-4252-b7bc-2eef51dec394 | Address Redacted | | | | |
| 7140f671-080c-4bff-8d88-73fa056dcb46 | Address Redacted | | | | |
| 71410f3b-b64a-4b60-8bab-85cab7772ccc | Address Redacted | | | | |
| 7141171b-23e9-4647-b297-2bdff4794268 | Address Redacted | | | | |
| 714129d6-f574-44e8-a5e5-1e202cd236d6 | Address Redacted | | | | |
| 71412e2b-89fc-4a5c-9dee-8fbcba547303 | Address Redacted | | | | |
| 71414c58-5744-4a33-8a40-7d7aa598ec3b | Address Redacted | | | | |
| 71418da5-5238-46f9-83d3-d0f5753c4ae3 | Address Redacted | | | | |
| 71418f74-8073-4e62-bc59-2a2c64e31624 | Address Redacted | | | | |
| 7141940e-62df-4945-bd04-5d8f6a71e036 | Address Redacted | | | | |
| 7141b4e4-fefe-4114-8093-31e3faf516f3 | Address Redacted | | | | |
| 7141be2a-a6a1-442e-a75a-1500a41608d9 | Address Redacted | | | | |
| 71421dca-b92e-4f41-821d-1857fb346aff | Address Redacted | | | | |
| 71427338-faed-42d4-bfe7-68a90a94d9f7 | Address Redacted | | | | |
| 71428359-2304-402f-b44e-099c91652539 | Address Redacted | | | | |
| 7142acd5-a147-4d0b-981d-4b98cabe610f | Address Redacted | | | | |
| 7142bc3d-d898-4302-8f61-879fb3ad9554 | Address Redacted | | | | |
| 7142bd82-f7a9-455c-beeb-7919212af34d | Address Redacted | | | | |
| 7142d03e-c47d-4a84-888e-4d4ed1613a05 | Address Redacted | | | | |
| 71437f0e-2cab-4dd1-b04d-fe4e72e67163 | Address Redacted | | | | |
| 71439996-6ed1-45ac-9c72-c55a6165b85f | Address Redacted | | | | |
| 7143d739-b572-42cc-afc4-6c4744802a7c | Address Redacted | | | | |
| 7143e326-25d3-4d3a-b702-1f45fc5faca9 | Address Redacted | | | | |
| 7143e32a-908c-44ff-a4c2-a14362cf8a5e | Address Redacted | | | | |
| 714428a7-a449-4b47-ac7e-4ee50b319aa5 | Address Redacted | | | | |
| 714436a1-7eb5-4966-9872-ece36cbee01a | Address Redacted | | | | |
| 714439e8-a4b8-421b-b9f2-379bcd359a2a | Address Redacted | | | | |
| 71443f6-fc3f-42f3-aa2f-8585f714a2d6 | Address Redacted | | | | |
| 7144506c-acf6-44f9-a2c1-b826bbba3f6b | Address Redacted | | | | |
| 71448e21-091c-4d9a-8436-68e08cd2d6e3 | Address Redacted | | | | |
| 7144a76c-4fbd-4c24-95cc-e06047d498d7 | Address Redacted | | | | |
| 7144edb3-f10d-4265-b157-3fab86b2b141 | Address Redacted | | | | |
| 71454540-8818-46cc-b07d-a4610f82e4fe | Address Redacted | | | | |
| 714545d6-4715-426a-9708-040d09dfa0ac | Address Redacted | | | | |
| 714548df-c660-4721-a095-f4fb8ac21251 | Address Redacted | | | | |
| 71456110-e076-4c5c-8126-034c3a21d6b5 | Address Redacted | | | | |
| 714577dd-d3cb-46fa-955a-fea88f6ea139 | Address Redacted | | | | |
| 71457997-1ccf-4920-8449-d63bc754d16e | Address Redacted | | | | |
| 71458c12-43d3-4ffd-8c4d-5295133bf923 | Address Redacted | | | | |
| 71459c9b-61fe-4e3e-b082-3b1c11b1dde8 | Address Redacted | | | | |
| 7145d8c9-d345-4a3e-b855-2c8d04bb3786 | Address Redacted | | | | |
| 7145dfa8-a941-4892-9042-3dabbebcc7ff | Address Redacted | | | | |
| 7145ec20-1637-4d8e-bd08-fd8e436d6dcb | Address Redacted | | | | |
| 7145f0d1-afab-4eca-9671-c0592a481602 | Address Redacted | | | | |
| 7145fb4f-a026-4ae0-98f2-070cb76f06c7 | Address Redacted | | | | |
| 7145ff55-a614-4572-8e3d-f1b7fa7e304a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71461989-8591-448f-9c34-ccb5c698f8cd | Address Redacted | | | | |
| 7146334c-9493-4206-b8b6-2ae71c67e120 | Address Redacted | | | | |
| 7146511c-3a36-40e0-af73-dec3459cf554 | Address Redacted | | | | |
| 71466e6c-ca8f-4946-8a90-edcdcd9fbc73 | Address Redacted | | | | |
| 7146a22d-3c57-4e73-b55f-85b1a78fb62b | Address Redacted | | | | |
| 7146b049-108d-46ac-a5a9-c688ef7644b6 | Address Redacted | | | | |
| 7146c943-f330-46f4-a614-9f437037d19a | Address Redacted | | | | |
| 7146f5d7-0f1d-4e60-a7f7-b38a8b80ff32 | Address Redacted | | | | |
| 7146f983-d7fd-4ee6-b6e5-c96eb17d12ab | Address Redacted | | | | |
| 714710b8-efd2-4477-b783-ebb3a9922ce4 | Address Redacted | | | | |
| 714730a0-45c7-4aad-b596-039b15105bb5 | Address Redacted | | | | |
| 7147382b-a4ec-456a-9b7b-53b7b9b4e85e | Address Redacted | | | | |
| 71480a0e-024d-4f4c-9ff0-cc2074055668 | Address Redacted | | | | |
| 71481f46-c665-4711-a908-edc039901f3a | Address Redacted | | | | |
| 71486ee9-c14f-4901-aabd-6ba232de4a76 | Address Redacted | | | | |
| 7148840b-d623-48a7-a639-162c25a66ca7 | Address Redacted | | | | |
| 71488ce9-0edd-445f-a6d6-c978c81455ab | Address Redacted | | | | |
| 71489710-2c92-4b11-bf8d-5af3b0055293 | Address Redacted | | | | |
| 7148c469-95a8-4527-8267-913852ffb2d4 | Address Redacted | | | | |
| 7148e26c-3b01-4c7a-8cb7-9659ac282e07 | Address Redacted | | | | |
| 71491d23-4b84-42a3-a540-89849a83d175 | Address Redacted | | | | |
| 71493462-1d12-4061-9ec5-ab89215104d1 | Address Redacted | | | | |
| 71496227-fff7-4286-b9b8-80f4bccd156c | Address Redacted | | | | |
| 71497d8a-b58b-4241-9908-6a5d896cbb43 | Address Redacted | | | | |
| 711986af-856f-451a-a9d5-688eac2f72d4 | Address Redacted | | | | |
| 71499278-51de-4c16-9c68-3251b2fd4f04 | Address Redacted | | | | |
| 71499d0b-dc83-4682-a60b-5a47d9f31d30 | Address Redacted | | | | |
| 7149b55f-6fcf-44be-81cc-9659921b3db8 | Address Redacted | | | | |
| 7149b57a-b126-4699-983d-45edf45d3a97 | Address Redacted | | | | |
| 714a1f96-0c37-4bdf-b988-c089d7201a55 | Address Redacted | | | | |
| 714a6ea4-3f28-4638-a522-1989ddacd168 | Address Redacted | | | | |
| 714a754c-73f1-4f7b-ac74-abc3f0f9391e | Address Redacted | | | | |
| 714a77fd-8bca-4103-b61e-5a6f7b6dae31 | Address Redacted | | | | |
| 714aa70f-d644-48c3-bb6c-64e97755e0e9 | Address Redacted | | | | |
| 714aea55-b5cc-48b6-852b-440b8b6b6f4c | Address Redacted | | | | |
| 714aefed-557d-451e-9aee-628953fc85f3 | Address Redacted | | | | |
| 714af697-e683-4670-b880-7d78849a903 | Address Redacted | | | | |
| 714b2645-a313-4559-8aa3-8cef06e24b2b | Address Redacted | | | | |
| 714b363e-8ab0-4e57-8e28-fc99232a0bad | Address Redacted | | | | |
| 714b43d2-033b-46e4-b7ec-9706502b3faf | Address Redacted | | | | |
| 714b46c4-ba87-42df-b533-d71bd96605b0 | Address Redacted | | | | |
| 714b530b-6c1f-42a0-b6fc-4e89a7bf65b2 | Address Redacted | | | | |
| 714b6dbd-efd1-428f-81e0-009dc39b5a14 | Address Redacted | | | | |
| 714b8565-44dc-42da-816e-ee8193d47849 | Address Redacted | | | | |
| 714bc9d9-b865-42cf-8800-e573deeb5ca1 | Address Redacted | | | | |
| 714bfb75-47d8-4395-8cac-f3205f1a833c | Address Redacted | | | | |
| 714c29ca-5b93-40e3-a2e5-63724a1cd0e6 | Address Redacted | | | | |
| 714c343d-6004-40f9-b7d9-08ae83ae8f8c | Address Redacted | | | | |
| 714c5845-1d96-4561-8c11-54308c2b07f6 | Address Redacted | | | | |
| 714c6885-a5ef-41e9-a4d2-ad2d537382d3 | Address Redacted | | | | |
| 714c9c0a-a232-474f-9f8c-93f94b46af65 | Address Redacted | | | | |
| 714caefc-7cda-4e2b-84c7-8c173408f026 | Address Redacted | | | | |
| 714ce924-f817-47f7-bf0d-d2a3669661a6 | Address Redacted | | | | |
| 714cf600-4023-41ae-8680-4ec383dfc2c1 | Address Redacted | | | | |
| 714d17d0-c33b-42ac-b383-5d86955da7be | Address Redacted | | | | |
| 714d4c8b-d126-4b00-af7b-5fde72716a5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 714d5654-6c56-4c37-89fc-3842a52c927! | Address Redacted | | | | |
| 714d5c7d-fca0-43a0-83e0-911df85d3464 | Address Redacted | | | | |
| 714d84e1-89d1-4f02-989e-d6eb36fafb43 | Address Redacted | | | | |
| 714d97dc-cdbb-4825-a8d6-fe315166a450 | Address Redacted | | | | |
| 714dbc8f-3e60-4efe-87f2-8c90b82fb120 | Address Redacted | | | | |
| 714dd80d-4c56-4c13-92c1-9dbebc764f3e | Address Redacted | | | | |
| 714ddd73-babb-4174-8a07-a881a6c4673c | Address Redacted | | | | |
| 714de61f-829f-446e-a05f-0fc01635f5ba | Address Redacted | | | | |
| 714df396-28cf-4f0e-b083-354480f38502 | Address Redacted | | | | |
| 714e2673-86d8-4e62-b859-60b1e4f40ac6 | Address Redacted | | | | |
| 714e5026-68c7-4c07-bd64-1cda7ca8fbc3 | Address Redacted | | | | |
| 714e8ade-c7e0-4fde-8ef0-ecf0c892e0ab | Address Redacted | | | | |
| 714e965b-cac2-46a7-b4f4-87f16980d066 | Address Redacted | | | | |
| 714ea512-1d19-4a6c-a60e-892b993e655a | Address Redacted | | | | |
| 714ea704-7e9e-4e2d-a63a-70a6efcc291c | Address Redacted | | | | |
| 714f194b-87b6-49bd-b6d1-1afc1f65e73c | Address Redacted | | | | |
| 714f1d72-f9e7-4b93-bb81-3b2440e4c452 | Address Redacted | | | | |
| 714f6ced-8cca-4a7a-9e47-ba1d1ea3176e | Address Redacted | | | | |
| 714f6dbf-044c-44b4-aef3-ad15e7f2413a | Address Redacted | | | | |
| 714f7c5a-8d7b-4337-aba6-04ae68d94695 | Address Redacted | | | | |
| 714fc816-15f2-4602-a3fe-0a1a83555aab | Address Redacted | | | | |
| 714fd691-8409-46ab-87ba-9730076b36c6 | Address Redacted | | | | |
| 714ff3e5-2d16-456b-a4ed-47122efb27f0 | Address Redacted | | | | |
| 71501457-7dc9-4876-aa3a-404012b5c432 | Address Redacted | | | | |
| 715030a7-9af3-4816-bfdf-6ef62878e71! | Address Redacted | | | | |
| 71504043-db93-479e-8a37-5df121ee665b | Address Redacted | | | | |
| 71504515-d7c5-454f-88ee-a793e1ebe297 | Address Redacted | | | | |
| 71508b47-030f-4d2b-9203-53d67ba7cd71 | Address Redacted | | | | |
| 71508f64-d5e9-4771-812d-78e770e7cec0 | Address Redacted | | | | |
| 7150b7f3-7b50-4c83-b62a-769c32996e6b | Address Redacted | | | | |
| 7150c013-fa0d-452e-b450-bd775d620251 | Address Redacted | | | | |
| 7150c014-00eb-4213-94bc-a0833614d2ec | Address Redacted | | | | |
| 7150f3fc-8880-4f5b-9e83-46ee58e1928C | Address Redacted | | | | |
| 7150fdd1-ddc1-4a24-a960-9d9520aa85c6 | Address Redacted | | | | |
| 715105a4-684c-4ee7-9a8b-b0cf1c72598€ | Address Redacted | | | | |
| 715110ba-b388-42a3-94be-334ffab3ff76 | Address Redacted | | | | |
| 715129ee-ddfa-4ddd-b10e-7427e64d8112 | Address Redacted | | | | |
| 715130cf-aa07-4427-8243-4e21d6962327 | Address Redacted | | | | |
| 71514715-0e71-4366-bfa0-7aef3c86918c | Address Redacted | | | | |
| 71515711-0af1-45e4-9981-11d342bfede2 | Address Redacted | | | | |
| 715196dd-93ec-483b-acd6-09268083b09a | Address Redacted | | | | |
| 7151b160-00e4-4125-8d80-8ce1319c75a3 | Address Redacted | | | | |
| 71521c28-8378-43b3-a1cd-dcf674014aa1 | Address Redacted | | | | |
| 71521f91-e434-470d-a468-4c602904b1f2 | Address Redacted | | | | |
| 715248e4-a008-4110-96b5-55f28f0f5b7c | Address Redacted | | | | |
| 715278f1-b693-487e-be30-0c18279e57dc | Address Redacted | | | | |
| 71529e1b-d765-4b12-a41b-b680402632f3 | Address Redacted | | | | |
| 7152a7f9-6019-4bfd-9b7a-b581ff94f918 | Address Redacted | | | | |
| 7152c3bf-b597-492b-8e2d-e3e876d67749 | Address Redacted | | | | |
| 7152c7f5-4161-468d-98d0-223301488162 | Address Redacted | | | | |
| 7152d386-424a-4025-b3df-1c3902ceeccc | Address Redacted | | | | |
| 7152ef68-65e6-4e13-bbad-c144214e711c | Address Redacted | | | | |
| 715353dd-84c3-40be-b94d-9ad4809d8d5d | Address Redacted | | | | |
| 71536c86-1715-40a4-a7ac-d51d82e186cc | Address Redacted | | | | |
| 71536f3f-75f6-4a95-a2d1-57519cc8958C | Address Redacted | | | | |
| 715370c2-2e7f-44c3-be54-0814f739d1d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71537267-f90c-43ab-8dc6-fa6f2ea75563 | Address Redacted | | | | |
| 7153787b-d625-48fa-a812-ddfacf3a6e99 | Address Redacted | | | | |
| 71538211-8517-4b2c-8835-d679d5fcf26e | Address Redacted | | | | |
| 71539443-d003-48f2-9ee0-b238ef7b6917 | Address Redacted | | | | |
| 7153a52d-f75e-4b00-b3a9-88ae00194c14 | Address Redacted | | | | |
| 7153e48c-ef26-49a1-9bd3-4a8d2d60247f | Address Redacted | | | | |
| 7153f312-8ccc-4958-9747-c59eaee24573 | Address Redacted | | | | |
| 71543014-a23d-40eb-b0f7-7b8ee688fcbf | Address Redacted | | | | |
| 71543bf0-f251-4434-bf13-a6d8a6383212 | Address Redacted | | | | |
| 715444bc-01f8-415b-ad32-50b2f13e7e62 | Address Redacted | | | | |
| 715444ef-c0a0-46ea-b241-4334598e3507 | Address Redacted | | | | |
| 715474fc-74f4-43aa-9ade-7ee71b7e0197 | Address Redacted | | | | |
| 71548809-f1a2-4131-b153-8706964ce0d6 | Address Redacted | | | | |
| 71548d03-6b65-41a2-ba31-d4d0e60bd556 | Address Redacted | | | | |
| 71549261-fd38-4f9b-8a21-32a7eb94e85a | Address Redacted | | | | |
| 7154b79a-2097-467e-81c0-237ae3376eaf | Address Redacted | | | | |
| 715531b3-38c3-4872-b996-e878312f8bcb | Address Redacted | | | | |
| 7153fa0-9cf1-4c0f-a469-7e6d6fee1a45 | Address Redacted | | | | |
| 71542a6-40a4-4a0c-bd34-cc88059d0f37 | Address Redacted | | | | |
| 71555ae8-056e-4952-af2c-fe108d5d8691 | Address Redacted | | | | |
| 71556b76-94f9-4336-a9e6-42e37c0f5fcb | Address Redacted | | | | |
| 7155b7aa-600c-47c1-b652-63e105eeb7c3 | Address Redacted | | | | |
| 7155c4f8-890d-492a-aa7a-04ba39da431b | Address Redacted | | | | |
| 7155c9c1-54a5-4368-bef3-6f734b0c0253 | Address Redacted | | | | |
| 7155cf6b-ebf0-47e1-8cee-16e4c5e00f01 | Address Redacted | | | | |
| 7155d599-6ea8-44c6-ad20-f4106f4f1639 | Address Redacted | | | | |
| 71561539-7c13-4e3f-9893-73c83aeea7af | Address Redacted | | | | |
| 7156b0e6-4e33-4d55-ac83-4ac11d0ae595 | Address Redacted | | | | |
| 7156d4f2-d4b9-4cd5-bb91-640c73515103 | Address Redacted | | | | |
| 7156f6dc-c474-4822-99f1-98d3f002738a | Address Redacted | | | | |
| 71575f23-3e04-464a-90ff-5d8551942ae1 | Address Redacted | | | | |
| 7157977f-2c2b-4edc-9800-5216b3a24755 | Address Redacted | | | | |
| 7157ba9d-1c9b-4aa5-be46-aeebb43c35b4 | Address Redacted | | | | |
| 7157c8f5-8cb1-4da3-bf7c-09bbc0e6f815 | Address Redacted | | | | |
| 7157ceee-bd41-4b08-85ef-aa1e03b467d2 | Address Redacted | | | | |
| 7157e460-9748-4f2b-8d4e-4b5c558d825e | Address Redacted | | | | |
| 71580f80-efa6-4670-bdde-a40b338d9497 | Address Redacted | | | | |
| 71581315-dae2-4920-94e5-141391b14c3c | Address Redacted | | | | |
| 715843c5-8c49-4af1-b94f-e9da7cc1cc74 | Address Redacted | | | | |
| 71584863-6407-4537-847a-c3c84d5b4100 | Address Redacted | | | | |
| 71586a0a-430a-4dac-85cb-baa9178d064e | Address Redacted | | | | |
| 71587ca2-a49f-4d87-872b-2cdd957159f9 | Address Redacted | | | | |
| 71589592-0ef6-4bbf-b39e-034acf155e27 | Address Redacted | | | | |
| 7158a9c3-455b-4da8-9cd3-67955effe73a | Address Redacted | | | | |
| 7158f36f-0e4a-4512-9268-7b5412ac89fa | Address Redacted | | | | |
| 715918c5-0888-4bff-8868-3385129b127c | Address Redacted | | | | |
| 715942c2-fd9f-4476-8e6a-90eb0b75276e | Address Redacted | | | | |
| 71597412-9855-431e-b907-2abd2834500b | Address Redacted | | | | |
| 71597680-23c4-48a7-b871-b591d3b50f18 | Address Redacted | | | | |
| 715980b4-e39a-465d-8ab3-ddb3cb1928f7 | Address Redacted | | | | |
| 71598baf-0477-49d6-a6b0-12a0041f0d55 | Address Redacted | | | | |
| 7159bf6d-09a6-4ca4-a53b-20913a3ea6ce | Address Redacted | | | | |
| 7159ca98-e5e2-485a-b5bb-81532bd8f10c | Address Redacted | | | | |
| 7159d56e-64a4-4e20-9419-c986fc99ae6d | Address Redacted | | | | |
| 7159f4ca-c657-47d1-875a-152778b2e730 | Address Redacted | | | | |
| 715a00e7-0814-4a97-ae41-25112d78c857 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 715a2665-8bbd-498f-84f5-6b094ae7c724 | Address Redacted | | | | |
| 715a3330-c00b-46c4-8aa6-6b2b8790dc31 | Address Redacted | | | | |
| 715a5aeb-39b2-4b7e-9df4-7258f2fa8171 | Address Redacted | | | | |
| 715a715d-84d3-497d-86e4-3a0b9724656C | Address Redacted | | | | |
| 715a9d15-30d8-4cfd-9fc4-eb4f841aa847 | Address Redacted | | | | |
| 715ab372-bd18-4468-a8d4-86900130433f | Address Redacted | | | | |
| 715ac329-559f-4a93-9ce0-792b17924bb8 | Address Redacted | | | | |
| 715ac4d5-3bd0-41a6-8f64-2ddb3229eafd | Address Redacted | | | | |
| 715ae869-7194-482e-ad3b-e10a4942429b | Address Redacted | | | | |
| 715b15cc-242e-4a51-95a4-2b7aed282000 | Address Redacted | | | | |
| 715b2a3b-15f7-4624-aa3b-79acf7e38169 | Address Redacted | | | | |
| 715b4946-b50b-4183-a404-3d6ab29bb22f | Address Redacted | | | | |
| 715b93bc-851c-484a-a7f0-1fd86090502S | Address Redacted | | | | |
| 715c096b-e4ef-4720-8638-adbad6741ca6 | Address Redacted | | | | |
| 715c0ddb-c849-4d04-82f6-a46dc970da06 | Address Redacted | | | | |
| 715c12a2-a725-4041-9b37-80fdf79a1b0S | Address Redacted | | | | |
| 715c3fbb-1fcf-4f75-b2ed-2d84fd3475c1 | Address Redacted | | | | |
| 715c8c14-cb03-483b-b772-2638b7b3263f | Address Redacted | | | | |
| 715c9860-1d1c-4ec8-be11-c9380c0943dc | Address Redacted | | | | |
| 715cf278-880d-4968-81ac-a5bb7db20098 | Address Redacted | | | | |
| 715d02ca-274b-41d6-95ef-10f817ca237S | Address Redacted | | | | |
| 715d50c6-8ea2-4ffa-9c89-26d594254f67 | Address Redacted | | | | |
| 715d69a6-ff9f-42be-8169-4e5e76ea0ecb | Address Redacted | | | | |
| 715da64e-14be-4dcf-99d3-382ab0982573 | Address Redacted | | | | |
| 715df5bf-ca8e-4697-a27b-41e800f954a8 | Address Redacted | | | | |
| 715e2500-e9d6-4d41-8f34-dfb4b0075b07 | Address Redacted | | | | |
| 715e2854-2b1c-40cd-9d18-ad8ef22fdfe0 | Address Redacted | | | | |
| 715e5a9c-08fb-47af-ab0a-ec19a9af29e8 | Address Redacted | | | | |
| 715e6af8-ce3a-4b74-b4ce-b430d7ba4918 | Address Redacted | | | | |
| 715e749c-9df9-43b5-8597-e9a0cb078334 | Address Redacted | | | | |
| 715e8c5b-70b0-4aa7-a00b-8ec87175893d | Address Redacted | | | | |
| 715eb59b-8fc8-4550-a61f-ea4902e2bee4 | Address Redacted | | | | |
| 715ebe2e-7d5f-4959-bb4f-3225329549b0 | Address Redacted | | | | |
| 715eec89-dce8-4d1b-a0d7-260c79989ef3 | Address Redacted | | | | |
| 715eef11-cea5-4fc3-a0f1-10bdb5f08589 | Address Redacted | | | | |
| 715ef42f-2f2c-4566-837e-3b7871c58c6b | Address Redacted | | | | |
| 715f1bd1-bc7a-4cee-9bea-133e7be6fccb | Address Redacted | | | | |
| 715f1d42-2aa6-4292-ace4-9e203d9e663f | Address Redacted | | | | |
| 715f26b9-76f7-489e-919e-13deb80f13bb | Address Redacted | | | | |
| 715f38b7-088d-4e20-9f62-c38cfd94f97e | Address Redacted | | | | |
| 715f48a8-2cc9-43f5-9074-1295e007c0e7 | Address Redacted | | | | |
| 715f4b41-4099-45c9-b67d-89a73a965311 | Address Redacted | | | | |
| 715f55d4-302a-4aed-bbfb-336ed4669561 | Address Redacted | | | | |
| 715f5b32-c5c9-42f9-975c-4cd58f8ea545 | Address Redacted | | | | |
| 715f60a0-cdb7-4a69-bee8-d76c1fb5d888 | Address Redacted | | | | |
| 715f8136-e9ef-423d-b46e-fb06906db831 | Address Redacted | | | | |
| 715f91bb-1def-4e7f-a75d-fc54d1691c18 | Address Redacted | | | | |
| 715fe700-2a94-4386-bf56-43f085788211 | Address Redacted | | | | |
| 71602d06-d551-4499-a4d3-ea063b7e4c15 | Address Redacted | | | | |
| 71607513-5f65-49a9-b0d9-c2b555ce9dac | Address Redacted | | | | |
| 71608e30-81b4-452e-a5a7-2819f15619e7 | Address Redacted | | | | |
| 716131ba-db4e-4f13-98e8-3299e1c08691 | Address Redacted | | | | |
| 716185e8-fa41-4e1b-807a-d78b363fd865 | Address Redacted | | | | |
| 7161a4be-99de-4fe8-80b4-406928224c8€ | Address Redacted | | | | |
| 7161f339-5d65-43dc-844d-86ec63e5dd09 | Address Redacted | | | | |
| 71623fac-3d02-4621-bea1-c2da748a649€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 716246c1-5fad-42b0-a22a-bef5ad453cd7 | Address Redacted | | | | |
| 71625704-0cc0-4748-9a35-cf9a17c760d6 | Address Redacted | | | | |
| 7162903e-9e5c-4348-890c-ad2e3ba02fdd | Address Redacted | | | | |
| 716290c6-531c-4fea-9211-5585703a6e49 | Address Redacted | | | | |
| 716290f1-2dad-4c1d-a111-b78e8552fa6a | Address Redacted | | | | |
| 7162a9e3-0d8d-44cf-8aea-b76721d81060 | Address Redacted | | | | |
| 7162b1fa-7cd0-4efa-bfda-5e9ea1c186bd | Address Redacted | | | | |
| 7162b6ee-fa89-4470-9ee7-b4dce0485c59 | Address Redacted | | | | |
| 7162b75f-dc39-4299-99b8-b71984665d5e | Address Redacted | | | | |
| 7162ece3-7d9f-4c8c-be51-e09456d4ef2a | Address Redacted | | | | |
| 71630f87-c014-4a8b-8f59-a7e229ca8cbf | Address Redacted | | | | |
| 716311cc-c03b-4632-9ce1-39894462a03a | Address Redacted | | | | |
| 71631a63-1fe5-4b7e-b8f2-600b4c934e29 | Address Redacted | | | | |
| 71631bf1-f79a-44b6-9496-416018961e62 | Address Redacted | | | | |
| 7163349e-9186-475d-a65b-2fcea6e9bf94 | Address Redacted | | | | |
| 716368a-5c6c-4700-b29c-51829e13138b | Address Redacted | | | | |
| 7163517f-a59e-48fb-955b-4e79d343da29 | Address Redacted | | | | |
| 716393d8-b1b5-4ed6-9522-f9b4255a1e31 | Address Redacted | | | | |
| 71639fc9-f85c-4e78-b975-4ca59197ff95 | Address Redacted | | | | |
| 7163a3d3-4941-4272-b0be-7f8ae43673a3 | Address Redacted | | | | |
| 7163ddb3-c3a8-4a88-a21c-9f5ea594d582 | Address Redacted | | | | |
| 71640e57-d775-4e5b-8115-0883820a0307 | Address Redacted | | | | |
| 716423c4-b786-41dd-aa82-d2ffb509a8eb | Address Redacted | | | | |
| 71643ce1-b303-454e-9e80-1cb51709fa24 | Address Redacted | | | | |
| 7164680d-fba6-40c6-ac12-9e1cb91737a5 | Address Redacted | | | | |
| 71646b05-f89a-4265-9f5b-245e41102115 | Address Redacted | | | | |
| 716471a0-5772-469f-bda6-51442392a1ff | Address Redacted | | | | |
| 71648625-a140-4095-b236-758555c32467 | Address Redacted | | | | |
| 71649b18-451f-4e22-9edf-c86e48b86de4 | Address Redacted | | | | |
| 7164c3e8-99f5-4dfe-8bb4-7897ee313926 | Address Redacted | | | | |
| 7164cfdc-ef7a-4929-87b8-1650ef0aa069 | Address Redacted | | | | |
| 7164d3e7-72d7-4746-9d13-99a3c4d2b752 | Address Redacted | | | | |
| 7164d8ee-8498-4bda-9f29-d44371af4a16 | Address Redacted | | | | |
| 7164edfd-400a-4cc1-ace6-b7eef8e7ac1a | Address Redacted | | | | |
| 7165085c-10ee-4ad8-b65b-3714d2b27f6e | Address Redacted | | | | |
| 71651711-25ad-4e7d-b317-542c57fe9df0 | Address Redacted | | | | |
| 7165220e-e43f-4ad8-9ae9-dce8f26aa56b | Address Redacted | | | | |
| 71653542-1db4-4c8c-a1e1-f1fa974810e0 | Address Redacted | | | | |
| 7165644b-2fc7-437e-876d-e6b633d2a9b2 | Address Redacted | | | | |
| 71657f7f-f8b2-4eeb-84c4-5f8169f0655e | Address Redacted | | | | |
| 7165e4ae-c02e-48df-b791-10f30db19482 | Address Redacted | | | | |
| 7165e80b-0d1f-4eaf-8b01-5fc82643e1e8 | Address Redacted | | | | |
| 7166078a-c399-4ed4-a8f8-d00000072879 | Address Redacted | | | | |
| 71661524-1a9c-4f02-b621-87ca18b9e9b3 | Address Redacted | | | | |
| 716622f1-ebf9-4747-8a7a-a62df12d27d7 | Address Redacted | | | | |
| 716633a2-8f50-466f-9963-9ad8bf5821d9 | Address Redacted | | | | |
| 71666160-45d9-476f-ba67-427c21512b23 | Address Redacted | | | | |
| 71666319-4520-412e-a700-2d32d3e4f6f6 | Address Redacted | | | | |
| 71669195-1c3a-4c2e-ae6b-3b7b152f9974 | Address Redacted | | | | |
| 7166cb11-aba9-42c8-9c2b-ab70372e3456 | Address Redacted | | | | |
| 7167057f-61d4-4ce9-85c7-643c77f94e59 | Address Redacted | | | | |
| 7167427c-bfb1-4e72-b56c-bbf1ed0089f4 | Address Redacted | | | | |
| 716784e7-3dfb-4d74-8ffa-8caf3b47ba4b | Address Redacted | | | | |
| 71678f06-76c2-4c94-ae34-a18ff791272a | Address Redacted | | | | |
| 7167b055-6631-477b-ad4d-0976989bf5e8 | Address Redacted | | | | |
| 7167edb0-fe1e-40c7-b1b1-63ed54de42d2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 716817ec-c44b-4ca0-a4b7-68e8a808d92f | Address Redacted | | | | |
| 7168195c-886b-458b-aee5-8edba2b713b0 | Address Redacted | | | | |
| 716829a1-7271-44ee-bf27-7d9d7c796634 | Address Redacted | | | | |
| 7168559b-0aa0-4f3d-8fd0-d7c2d082518d | Address Redacted | | | | |
| 71685920-4908-402f-b060-ff585a4841cb | Address Redacted | | | | |
| 71686f0c-b8c6-4f6e-b98a-84261c804292 | Address Redacted | | | | |
| 71689c6d-4682-497a-aa0d-8d1745527ffc | Address Redacted | | | | |
| 7168a574-0c7c-4a52-a8c8-818c4e865de9 | Address Redacted | | | | |
| 71691606-36e2-47cd-a5f1-0eb9cfe6ee38 | Address Redacted | | | | |
| 71691779-4545-4a2e-b0d0-51c4c99ba5cb | Address Redacted | | | | |
| 71693c37-cefa-4c15-ac0c-9896f5ff324a | Address Redacted | | | | |
| 71694f97-0401-41e5-8975-67933a099a18 | Address Redacted | | | | |
| 71698ff1-8265-4dbe-addd-7ceef8b94418 | Address Redacted | | | | |
| 7169c531-96c4-4b65-8056-fa82a290e3f1 | Address Redacted | | | | |
| 7169d7eb-fee2-48c4-9b26-2d4fefee7fed | Address Redacted | | | | |
| 716a0276-a577-442e-a4f4-e2cb8809cc43 | Address Redacted | | | | |
| 716a2d01-6d45-42f3-9068-b67c691197c4 | Address Redacted | | | | |
| 716aa544-6855-401b-a237-860b39690379 | Address Redacted | | | | |
| 716ac21d-3243-4c7a-b6fe-0f0f32d91076 | Address Redacted | | | | |
| 716ac334-3365-4a10-9a78-fae6bbc25d63 | Address Redacted | | | | |
| 716ac9fd-261d-49dc-a761-9aa8a133e145 | Address Redacted | | | | |
| 716acd0f-0de2-46df-8b1e-7bef73b7255c | Address Redacted | | | | |
| 716ad394-718c-41e0-9c8a-9e2a5d13a8e1 | Address Redacted | | | | |
| 716ad89a-d547-4a57-9421-8fbaa5b965ca | Address Redacted | | | | |
| 716b58d1-9cf0-4212-bd13-71ef6c240669 | Address Redacted | | | | |
| 716c0272-1b4a-4651-8c03-1a935e6e1ccf | Address Redacted | | | | |
| 716c6682-c77b-4a11-84f9-f50f0eb059f4 | Address Redacted | | | | |
| 716c714a-466c-4fbb-aa6d-4b08972caa71 | Address Redacted | | | | |
| 716c797f-332d-4012-9f39-1eaf30d74b6b | Address Redacted | | | | |
| 716cb006-d63c-4336-aefe-b5ad5d69927d | Address Redacted | | | | |
| 716cb178-1086-4440-84b1-8c25af297282 | Address Redacted | | | | |
| 716ce7cc-26cb-46c0-80bc-950d895b7238 | Address Redacted | | | | |
| 716d0ea4-ca97-4eec-a5a2-7a5d3dd00bdd | Address Redacted | | | | |
| 716d24e0-918b-4a3f-8278-e554a5c94904 | Address Redacted | | | | |
| 716d6541-7a6b-4246-be35-b5c0bd59286c | Address Redacted | | | | |
| 716d6fc4-073b-4748-9486-48ef7f3b8163 | Address Redacted | | | | |
| 716dacd3-46ac-4dfd-a405-c9865ff10151 | Address Redacted | | | | |
| 716ddbba-b841-47ed-9a3d-635501d79193 | Address Redacted | | | | |
| 716de926-e87b-4b7a-bec1-952382bd8f18 | Address Redacted | | | | |
| 716e1fce-a38e-4ea3-9099-5ca84f4fc54c | Address Redacted | | | | |
| 716e34e5-ebe3-496b-948f-33472631b034 | Address Redacted | | | | |
| 716e4a50-4a3a-49bb-afb6-f121d139101c | Address Redacted | | | | |
| 716e5587-b143-4c68-8afe-4833e830532c | Address Redacted | | | | |
| 716e5b95-3ee8-49cc-a054-c68e58cafe7f | Address Redacted | | | | |
| 716ea09a-40ec-4a1c-b7ec-f3872cc5bed1 | Address Redacted | | | | |
| 716eba4b-4dfb-4515-aa2e-d58d76848081 | Address Redacted | | | | |
| 716ec196-9fab-42b4-8409-2d7dc5af885d | Address Redacted | | | | |
| 716edbe6-1ed5-41a4-8fae-c3e65f714609 | Address Redacted | | | | |
| 716ee3f3-6080-4ab4-ae86-2c409b16e78d | Address Redacted | | | | |
| 716ef9af-9d3a-4ce5-a1ce-1361b1e42cf7 | Address Redacted | | | | |
| 716f014d-f916-4120-98ea-e3b713164bf1 | Address Redacted | | | | |
| 716f2244-ac97-484a-8446-e7b8d4b78d58 | Address Redacted | | | | |
| 716f4c2a-bb7f-4493-8d94-b2d0f9ccdb98 | Address Redacted | Page 4504 of 10184 | | | |
| 716f52bf-f2af-4657-998c-a39131580e00 | Address Redacted | | | | |
| 716f558b-1c34-4543-bdd9-4e8a870b20d8 | Address Redacted | | | | |
| 716f612d-50a2-4e19-ac0a-28066aa7181c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 716f7363-7d78-42b9-8d13-bae27c82bf2c | Address Redacted | | | | |
| 716f73d4-1186-4a90-ae55-2c6125cb59a4 | Address Redacted | | | | |
| 716f9c58-9e0a-4eaf-ba57-5bdb9efe28ec | Address Redacted | | | | |
| 716fc4bd-6ec6-42e1-ae44-adcb7641ea2f | Address Redacted | | | | |
| 716fcecd-bf63-48be-980b-0fdee2b5d433 | Address Redacted | | | | |
| 716fed71-9aec-4f78-968c-46e169669801 | Address Redacted | | | | |
| 716ff5e8-aaf0-4a37-be87-eefaad8e8b72 | Address Redacted | | | | |
| 716ffe6d-3d91-4785-897e-75321aaec7bf | Address Redacted | | | | |
| 71701bba-f887-4ad4-8eaf-abf33b72c0e2 | Address Redacted | | | | |
| 7170219f-ad0b-4cf7-99eb-d1dedaa59b8d | Address Redacted | | | | |
| 7170684e-5ae7-4fbd-b9f4-b5b44283a0c1 | Address Redacted | | | | |
| 717069cc-cd5b-4d43-a16d-baa148495caf | Address Redacted | | | | |
| 71706e18-eb3a-4bbf-9292-9eda673693cf | Address Redacted | | | | |
| 71707c44-f211-4d4e-b78e-e241cf3eb406 | Address Redacted | | | | |
| 717099b3-a060-4c84-b0e9-4f497ed1f721 | Address Redacted | | | | |
| 7170b089-22cb-4f8f-a2e6-96222e09529c | Address Redacted | | | | |
| 7170c521-5d76-4c3d-991d-a1e74b79a7d1 | Address Redacted | | | | |
| 7170d515-c280-434b-8532-6b317e94177c | Address Redacted | | | | |
| 7170d5a1-22ec-4a42-b746-f8b5996ffb51 | Address Redacted | | | | |
| 7170e797-6e82-4b87-b3d3-c1508bfea0fd | Address Redacted | | | | |
| 717104aa-67c4-4d29-b610-2626819a543a | Address Redacted | | | | |
| 71712008-e3f7-4aa1-8154-d655b32eced8 | Address Redacted | | | | |
| 7171326b-036c-475e-b362-4a67a25d87c3 | Address Redacted | | | | |
| 717147b5-fd15-4886-aee9-81dc549ec0c4 | Address Redacted | | | | |
| 71716cdd-3717-4e79-8a85-5c11a7ffe45e | Address Redacted | | | | |
| 7171a493-4ba9-4f9b-8377-b0522014f281 | Address Redacted | | | | |
| 7171b891-b7c7-4656-92d6-2be9fd7ea18e | Address Redacted | | | | |
| 71720b0f-6b9b-4c40-bff1-5edb08b591b6 | Address Redacted | | | | |
| 7172482d-6af2-43e7-8157-0640628aac8e | Address Redacted | | | | |
| 71727279-e83b-42cf-aa1c-dc49cece759b | Address Redacted | | | | |
| 7172ad73-b526-4110-97dd-d79232de0ba5 | Address Redacted | | | | |
| 7172c45f-e829-4e1f-9ff8-0b5573d21b38 | Address Redacted | | | | |
| 7172c71e-34e0-4fb7-95fb-77abac092301 | Address Redacted | | | | |
| 7172d068-cb31-48d3-8891-2cb0aba254ac | Address Redacted | | | | |
| 7172d149-5a0a-40c2-8fd5-270fed3522c2 | Address Redacted | | | | |
| 7172f150-7b6a-405a-ae38-c5ff7c64bb9e | Address Redacted | | | | |
| 7172f869-eab2-4e7b-a709-67570e0cbc09 | Address Redacted | | | | |
| 71732073-2b5b-491e-b935-ed07c4e8cdf5 | Address Redacted | | | | |
| 7173484e-18a8-406d-8554-f4a8d23e96e4 | Address Redacted | | | | |
| 71738274-5066-4fa4-95c5-7fbc0a7d398e | Address Redacted | | | | |
| 7173847d-aa9a-48df-99eb-4b34de329505 | Address Redacted | | | | |
| 7173d248-cbd7-42c4-8f58-a7531cf978a2 | Address Redacted | | | | |
| 7173df0f-24ca-451c-896b-c94d777d5cdb | Address Redacted | | | | |
| 7173eb0e-b0a2-47e9-9f7d-371c1488f107 | Address Redacted | | | | |
| 717488e9-e7f6-4e32-a9c8-fb9268bc5ce4 | Address Redacted | | | | |
| 71749db6-d3c1-4b66-9d33-36dfa5d63930 | Address Redacted | | | | |
| 7174c573-7b2c-4db0-8c85-863ed20e1064 | Address Redacted | | | | |
| 7174d3ec-6412-4997-b689-fa546d2767b5 | Address Redacted | | | | |
| 7174db27-0810-4470-a7a9-75152c5b8f1a | Address Redacted | | | | |
| 71753a79-9164-495d-8d6a-eb9bdbd090c3 | Address Redacted | | | | |
| 71758ca9-6708-4d9b-b69f-706062e13328 | Address Redacted | | | | |
| 71759b4e-d7a3-4f1c-936e-1e1b9948e3a8 | Address Redacted | | | | |
| 7175ba70-d91f-4a3c-a3aa-1964a6cd3b88 | Address Redacted | | | | |
| 7175bf34-1c54-4784-92bb-240d90b7299e | Address Redacted | | | | |
| 7175c6f3-3feb-49f0-89a4-bf6d793bce2f | Address Redacted | | | | |
| 7175dc72-ee88-49cc-8bb1-9172e0311a50 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7175e3d7-77d7-4b90-87d0-7c4d0ba98219 | Address Redacted | | | | |
| 7175e806-fd5e-4d78-baf3-14b1fa664720 | Address Redacted | | | | |
| 7175ef80-cf7c-4738-be04-e7f30392845f | Address Redacted | | | | |
| 717654c7-3fc1-41ee-b4a5-e3253f7bd19a | Address Redacted | | | | |
| 71765c79-e73d-47c8-8c82-74d4ff9b1ae7 | Address Redacted | | | | |
| 7176c70f-7bc3-4c2d-a4bc-d07f81f2e70b | Address Redacted | | | | |
| 7176ecdc-bf2f-4ace-b5de-35daf2de542a | Address Redacted | | | | |
| 71771993-3871-489b-af7a-3a9e6014c673 | Address Redacted | | | | |
| 71773641-9c4b-42bf-8ce2-259221dc5dc5 | Address Redacted | | | | |
| 71776105-8445-4ae3-b47b-f4027387681d | Address Redacted | | | | |
| 717777b7-43a3-406e-aff2-11ec638fccf4 | Address Redacted | | | | |
| 7177cc6f-b108-45ba-8ec9-e13073f649b4 | Address Redacted | | | | |
| 7177cfe4-cbfc-4851-a08b-3b1e709914ad | Address Redacted | | | | |
| 7177f7f7-f573-42a1-819b-dd16b8e6e910 | Address Redacted | | | | |
| 71783fab-c5a5-424f-95be-9daca9a65d21 | Address Redacted | | | | |
| 71784e16-d3e7-40cf-bc37-2d8139b00ae8 | Address Redacted | | | | |
| 7178822e-6bbf-4a6d-ad6d-4e4d88fc1572 | Address Redacted | | | | |
| 7178d082-cb0b-461d-b14f-b05e1186ec89 | Address Redacted | | | | |
| 7178d450-ae2d-4458-9b45-2049e0f7f6a5 | Address Redacted | | | | |
| 7178daeb-090c-4c49-9b64-c95379811b5c | Address Redacted | | | | |
| 7178e0e3-6b8d-4a43-a61d-dac76fd57c6d | Address Redacted | | | | |
| 7178e43c-797d-4ccb-9347-e8fa0e5fbe57 | Address Redacted | | | | |
| 7178ea6b-e699-4c1d-a6f1-3a3cbd1fdb69 | Address Redacted | | | | |
| 717914c4-0fde-42b3-93eb-bd6c03471d5b | Address Redacted | | | | |
| 71792775-7c3f-4e2d-ba8a-0f76370af959 | Address Redacted | | | | |
| 717928f4-06f6-4786-89ee-a27441295eb1 | Address Redacted | | | | |
| 71795638-54fd-4a2f-9d88-eff5793bc288 | Address Redacted | | | | |
| 71795b6f-8188-4e22-940f-9c1a207fca86 | Address Redacted | | | | |
| 71797e44-5eea-4150-9a0f-39f8437bf0a8 | Address Redacted | | | | |
| 7179985e-1fa5-43bd-ac42-7097e126e00f | Address Redacted | | | | |
| 7179a8f1-a147-4a9f-ba7e-296314feec10 | Address Redacted | | | | |
| 7179b27b-ff6d-448b-9d17-3d40d0820d93 | Address Redacted | | | | |
| 7179b2cd-429b-46ca-9e64-e0f5aa022b92 | Address Redacted | | | | |
| 7179f6ea-c551-4e77-b5ab-ff74649036b3 | Address Redacted | | | | |
| 717a39bf-3f00-4e0a-b85a-a57cb46aa11c | Address Redacted | | | | |
| 717a3a1e-9e2c-4c22-8b51-85610cc4e235 | Address Redacted | | | | |
| 717a452c-2f19-4897-8891-670411f32bf4 | Address Redacted | | | | |
| 717a5091-c4a1-4512-9de2-1f87712e3b31 | Address Redacted | | | | |
| 717a7056-0739-4aea-ab79-5753f16c9dbc | Address Redacted | | | | |
| 717a7d4d-e452-4729-9ce3-1c20a3abe58e | Address Redacted | | | | |
| 717a87b8-69a3-41f1-ac15-07124d9ea918 | Address Redacted | | | | |
| 717ac6cd-4c64-4359-910d-955a3d823b65 | Address Redacted | | | | |
| 717ad394-df9e-4a48-a743-740b93186d29 | Address Redacted | | | | |
| 717b01e9-dcf7-475b-ad26-c8ca1efa5a4f | Address Redacted | | | | |
| 717b18e1-1cb6-42b7-930b-4ee9efc79c7a | Address Redacted | | | | |
| 717b24a3-1f6a-46cb-a2a4-3d63fbf554aa | Address Redacted | | | | |
| 717b4e1f-0a83-4c8b-8c05-c7e2b94956d9 | Address Redacted | | | | |
| 717b7231-7996-4ad3-bcd9-4f5ac1dc9300 | Address Redacted | | | | |
| 717b88bb-01f4-4798-9963-2a0a137e9482 | Address Redacted | | | | |
| 717b8cb2-a0eb-4c5a-8d97-1abd50b90e59 | Address Redacted | | | | |
| 717b903f-37b1-49d1-8c52-4d9005a70484 | Address Redacted | | | | |
| 717be0f8-d3d4-4102-ae0d-a094c5577fd2 | Address Redacted | | | | |
| 717bf972-b27e-47e3-83d5-3f0ec892e663 | Address Redacted | | | | |
| 717c618f-f5cc-4ff8-9975-66e80deedd91 | Address Redacted | | | | |
| 717c8113-ef94-4c54-a95d-74328d9479ba | Address Redacted | | | | |
| 717ca799-0fb7-4b87-8a70-6c968d1c8048 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 717cd0f0-9a88-4b81-aa84-130ee8b2d9be | Address Redacted | | | | |
| 717ce143-5b72-47c1-abeb-46ace9b4b196 | Address Redacted | | | | |
| 717cf3b9-c3ad-413f-8e62-352f59e3044e | Address Redacted | | | | |
| 717cfd92-9447-48ac-8b57-4854988182c2 | Address Redacted | | | | |
| 717d148a-ce6f-449c-9f16-30c79c5baf03 | Address Redacted | | | | |
| 717d14e4-c243-4783-9355-ea8aab52b396 | Address Redacted | | | | |
| 717d3694-2382-41bf-b72c-6e8c6f0e05a0 | Address Redacted | | | | |
| 717d5fc3-e788-4167-8b14-2e6d91b6db38 | Address Redacted | | | | |
| 717d6df7-a6ae-4839-b2c6-38fb76f15fc3 | Address Redacted | | | | |
| 717d7677-60cf-4ed9-9594-8f0c7db25446 | Address Redacted | | | | |
| 717d9cdd-6bd4-454e-83b5-1458f6e8c9da | Address Redacted | | | | |
| 717db92a-2dc8-46de-812d-9ac377e6afcc | Address Redacted | | | | |
| 717dd224-399e-4340-a315-c1a191df93b8 | Address Redacted | | | | |
| 717df2ba-00b1-4d46-9a93-78e544215865 | Address Redacted | | | | |
| 717e03ca-4227-4aa9-89bf-fe32792462c0 | Address Redacted | | | | |
| 717e2d08-421d-4594-abae-aaeeaa671598 | Address Redacted | | | | |
| 717e3618-a0e5-4104-af46-64974c56cdf0 | Address Redacted | | | | |
| 717e48d0-80a0-416c-8177-6f5fb4d0ee85 | Address Redacted | | | | |
| 717e520b-3961-4ec4-a3c6-2c57d97501dd | Address Redacted | | | | |
| 717e6cda-8c0c-48ec-9a87-1d5fb3be91b3 | Address Redacted | | | | |
| 717e7fa4-181d-47dd-b11a-5d7be8c85d95 | Address Redacted | | | | |
| 717ea734-3f66-46d8-a6cd-1036f5bdf3d2 | Address Redacted | | | | |
| 717ee607-af4a-4882-8fff-ce18a1173f1c | Address Redacted | | | | |
| 717eef3e-81ef-4222-b4a5-71ff4961eb98 | Address Redacted | | | | |
| 717f116f-3cf6-4bf9-af88-ffaecd53bb94 | Address Redacted | | | | |
| 717f25e6-3b93-4c72-a108-347f04c34b41 | Address Redacted | | | | |
| 717f29aa-552d-4e12-bf1f-9a549efac14a | Address Redacted | | | | |
| 717f4369-c21a-4c5c-893b-3315767ccdb1 | Address Redacted | | | | |
| 717f4396-80e6-4458-bf95-e35c0d92b865 | Address Redacted | | | | |
| 717f44ec-f4f7-45a9-9696-8f513994b288 | Address Redacted | | | | |
| 717f4631-4604-4759-8b4b-260ab8400b81 | Address Redacted | | | | |
| 717f5325-9c34-4f76-89ee-df747efc7be9 | Address Redacted | | | | |
| 717f69ba-e0fb-48c6-9dcb-1858c6d51ebb | Address Redacted | | | | |
| 717f7f46-c3aa-4af8-a2be-28b266df0e3c | Address Redacted | | | | |
| 717f9686-a11a-4dfa-8101-9bbc51978d09 | Address Redacted | | | | |
| 717fcf57-41c8-4373-9400-387033b5e8be | Address Redacted | | | | |
| 717fe361-5aab-4edc-b748-5567cc2d72fa | Address Redacted | | | | |
| 717fff4d-b0f7-4357-9c3e-53396da48c68 | Address Redacted | | | | |
| 7180012c-c884-45da-b810-0cd0fe0da789 | Address Redacted | | | | |
| 71801712-0244-4de0-9778-f380ee0395c3 | Address Redacted | | | | |
| 71801a88-9d34-44b0-9a4f-bad726f092ee | Address Redacted | | | | |
| 71801d9f-9933-4e53-b015-e1c8b6a59f0f | Address Redacted | | | | |
| 71803a23-891e-47a2-a929-c306970b1dc2 | Address Redacted | | | | |
| 71804df8-7e2b-4071-8478-41bfba05de14 | Address Redacted | | | | |
| 7180634b-7fa3-47e9-804d-61141c178b33 | Address Redacted | | | | |
| 718063ab-a7f8-4887-95bf-0c1de4a7d1b0 | Address Redacted | | | | |
| 7180771b-036f-4db5-8355-62bb79aee55f | Address Redacted | | | | |
| 71807e26-9550-4182-b2dd-3813c1a97fc3 | Address Redacted | | | | |
| 7180932c-be52-4f30-985b-d82c75d0dd68 | Address Redacted | | | | |
| 71809670-3c8b-444e-b19a-668823402cdc | Address Redacted | | | | |
| 7180a297-33fc-4267-81fd-14cfcd26b391 | Address Redacted | | | | |
| 7180ac30-3dfb-440c-9311-8ffec5afee08 | Address Redacted | | | | |
| 7180d5a1-7dbe-41e5-8869-98861e720ca9 | Address Redacted | | | | |
| 7180d744-d763-401c-bba7-94ae3e0657af | Address Redacted | | | | |
| 7180e81e-93f0-4f66-bf8d-4cf0bd73fc8f | Address Redacted | | | | |
| 7180e92e-feea-4cc7-a49e-e5834f43673a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7180ec15-4e68-436e-8a80-4815a3c7f9ae | Address Redacted | | | | |
| 7180f98d-8f00-4773-92ee-8aaa20a56fd8 | Address Redacted | | | | |
| 71813263-f7a1-43e5-a0dc-3fe0de7eb101 | Address Redacted | | | | |
| 718136dc-8349-424b-82e1-fbe7dd1f1e5f | Address Redacted | | | | |
| 71814b2c-a655-466b-bc3e-db53f84cc566 | Address Redacted | | | | |
| 718156b9-46a1-4e78-8f72-7deb5893fc10 | Address Redacted | | | | |
| 71815c60-ef28-41d5-8b50-859b238326f1 | Address Redacted | | | | |
| 71815fe4-d939-41ee-855e-6545dc09560b | Address Redacted | | | | |
| 7181a52a-e217-4850-80cc-e03a64ec25b2 | Address Redacted | | | | |
| 7181a8a9-55e9-4f80-9d69-9ddb22e45cf7 | Address Redacted | | | | |
| 7181bc73-7cde-41a4-84c3-9f9d3b7769e4 | Address Redacted | | | | |
| 71822884-8998-4f10-b11c-2b68ea7991a4 | Address Redacted | | | | |
| 71824353-6420-448c-8884-93554aae8f17 | Address Redacted | | | | |
| 71826ae3-8511-4b12-b060-a9a8703009dc | Address Redacted | | | | |
| 71827833-3f77-4ee0-8eb0-665dd29aa1b2 | Address Redacted | | | | |
| 71828dd9-d0aa-4014-bba2-4e16900c5a1c | Address Redacted | | | | |
| 7182b12c-5ecf-4b0e-91c4-708fb03a3fbe | Address Redacted | | | | |
| 7182b940-163f-4223-b935-54d923ef8e63 | Address Redacted | | | | |
| 7182ccb4-8775-483e-bcb9-3a4921a56523 | Address Redacted | | | | |
| 7182ceb7-5a24-45b4-9e8c-2d8793adad09 | Address Redacted | | | | |
| 7182d60c-0885-4d2e-be57-384cfbd61e6c | Address Redacted | | | | |
| 7183036a-e411-435e-83ab-63f479a31a9a | Address Redacted | | | | |
| 718306cf-61bb-49dc-b050-aae8779d8d28 | Address Redacted | | | | |
| 71832dcf-ca28-43de-b156-29a2546cfd6e | Address Redacted | | | | |
| 71832fb5-38a6-447a-8876-254cbf64e67e | Address Redacted | | | | |
| 7183cb99-9142-4c7d-8b44-e0b8f1387d68 | Address Redacted | | | | |
| 7183ff3e-7a36-4ba1-914f-334a6fc3c1f8 | Address Redacted | | | | |
| 7184017a-22d8-4ac9-8880-b3d53530787e | Address Redacted | | | | |
| 71843709-4c23-42c2-85a5-44d85ab1f22c | Address Redacted | | | | |
| 71844564-c06e-4120-a3e5-e71355c35d93 | Address Redacted | | | | |
| 71848cc0-7741-481f-941d-c3f5a68bc943 | Address Redacted | | | | |
| 7184a712-5c10-419d-86ff-4dabd8112a91 | Address Redacted | | | | |
| 7184eeff-0b5c-4e2c-abb8-170c3f0ed068 | Address Redacted | | | | |
| 7184f39b-30e0-45a9-9f06-7c48cc9c0267 | Address Redacted | | | | |
| 71850970-1d4f-42ab-9026-d49450c9b9ef | Address Redacted | | | | |
| 718529e5-d9b3-40d9-83f4-6c5c433a5818 | Address Redacted | | | | |
| 71852dfb-01ad-4242-a72a-e87e22fea486 | Address Redacted | | | | |
| 71854dc4-83d1-4ca0-96eb-4c2c41f0b97c | Address Redacted | | | | |
| 7185549a-bba2-4640-b90d-eacdc0c187a4 | Address Redacted | | | | |
| 718561ce-9062-45d4-aeb5-4ad3b4a5e72f | Address Redacted | | | | |
| 718567b5-4418-4f21-9a8f-27aea82acfd7 | Address Redacted | | | | |
| 718572db-1217-4836-a8ba-3c24d6db7e7a | Address Redacted | | | | |
| 7185792d-2575-409e-a4c4-09aef4742b8l | Address Redacted | | | | |
| 718582a4-d7ab-44f4-8fa3-741ca48caddd | Address Redacted | | | | |
| 7185891d-e2e2-44d0-90a7-8d536eb7ba00 | Address Redacted | | | | |
| 71858a7c-459a-4880-be76-25859ea06c95 | Address Redacted | | | | |
| 7185a432-5cd9-4fbb-b457-d1ff037312ac | Address Redacted | | | | |
| 7185aaba-7280-4434-a882-0a1c06346902 | Address Redacted | | | | |
| 7185eea9-1f0e-4f71-ad83-1eaa5cd133dc | Address Redacted | | | | |
| 71860667-a27c-4e13-a810-1c705fca3bf6 | Address Redacted | | | | |
| 71860b8a-184a-42b4-9b7f-2c18da8a0fec | Address Redacted | | | | |
| 718623da-9f88-46d7-9aad-3ffc49949721 | Address Redacted | | | | |
| 718636fa-43ce-4166-bc4c-027c14eebc18 | Address Redacted | Page 4508 of 10184 | | | |
| 71864670-c74b-4ba5-8b2e-ffb968432eda | Address Redacted | | | | |
| 71869402-4e3c-4910-a688-aaa8340c4399 | Address Redacted | | | | |
| 7186b980-ddbe-464e-888b-f7123de639d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7187b7aa-d3fa-47c6-a8d1-169c774ab054 | Address Redacted | | | | |
| 7187bb73-a612-43ff-81fc-2f19eb19e4de | Address Redacted | | | | |
| 7187eaa7-dbe9-4d16-b7f0-b0193817cb05 | Address Redacted | | | | |
| 7187ef92-5a89-44a0-9929-9ce361f91f2c | Address Redacted | | | | |
| 71881775-e16a-4757-b96a-15690d2baf15 | Address Redacted | | | | |
| 718838dd-6ac3-49f5-9593-8c53a75fc88c | Address Redacted | | | | |
| 71885ae5-1066-41f9-b90f-de40868e91e3 | Address Redacted | | | | |
| 718895d6-bca6-4adf-98fd-da7aaef2a6de | Address Redacted | | | | |
| 71889717-8363-44de-ac60-0e3c2f07af32 | Address Redacted | | | | |
| 71889926-6df5-4ebf-adf2-50953c32d5fb | Address Redacted | | | | |
| 71890cc0-1de2-4fc8-9ae3-1442fe6ed7be | Address Redacted | | | | |
| 718945ae-93bc-464b-9b2c-a8b59fb01881 | Address Redacted | | | | |
| 7189651a-9f4f-4d0f-bdbd-eaac6a24bf75 | Address Redacted | | | | |
| 71896e50-e57a-455e-a19f-55c04b4125f3 | Address Redacted | | | | |
| 718982b7-0d82-4802-8b1d-9371e260cbf3 | Address Redacted | | | | |
| 71899270-2c05-407b-aa51-5e8f58f00571 | Address Redacted | | | | |
| 7189c34c-2446-470f-8d5e-e53ee3f6b18e | Address Redacted | | | | |
| 718a4c8b-ebc9-4fe2-b458-c800cd93ced4 | Address Redacted | | | | |
| 718a5944-6c10-4875-a45c-b9234e6d9065 | Address Redacted | | | | |
| 718a67b2-96c9-49a1-bf99-3207d1a6dbe0 | Address Redacted | | | | |
| 718ad880-15c3-48b8-91f5-62a4f34a37ec | Address Redacted | | | | |
| 718adc4d-7023-4241-a9c0-19b06bc2386f | Address Redacted | | | | |
| 718b3d71-f0e3-44d6-bf37-1e5172060fbc | Address Redacted | | | | |
| 718b4329-12ff-4bc2-a7b3-4d938cced2a4 | Address Redacted | | | | |
| 718b5bf4-7a89-4e31-8788-cf25a40093c1 | Address Redacted | | | | |
| 718b79fc-d7b1-4cd2-a9a2-a2ae0bd7e586 | Address Redacted | | | | |
| 718b7a2c-3771-4f5b-930a-3870a8121fce | Address Redacted | | | | |
| 718b9e73-23d2-40b6-821b-f1db8e7bac1f | Address Redacted | | | | |
| 718bd646-9b87-4eda-8670-1be255234953 | Address Redacted | | | | |
| 718be805-0b5c-4f55-be32-2ec787e4ad10 | Address Redacted | | | | |
| 718bef55-cdbe-49f0-8f32-e8299de1d54b | Address Redacted | | | | |
| 718bfb90-6306-495e-ad82-c7920823f039 | Address Redacted | | | | |
| 718c1fc0-07ee-44f3-9577-28b40abef2db | Address Redacted | | | | |
| 718c55e0-eeee-4a19-bb24-02f33537204C | Address Redacted | | | | |
| 718cba23-f533-4f57-a1d3-b78e68bece04 | Address Redacted | | | | |
| 718d01f2-3646-4e96-86b1-2ed8a9073dc0 | Address Redacted | | | | |
| 718d25f3-9dc9-4cc6-9943-658e020286b3 | Address Redacted | | | | |
| 718d38da-771e-4ada-b7e9-f7788df7b8c0 | Address Redacted | | | | |
| 718d5a58-3eae-434f-9e07-29da3ac555d6 | Address Redacted | | | | |
| 718da97b-5b29-4a5d-b63e-9c973fabbef7 | Address Redacted | | | | |
| 718da9aa-1169-4203-99c7-2ee806749a57 | Address Redacted | | | | |
| 718ddbfa-7ed5-4e82-b6f0-de16b809e87a | Address Redacted | | | | |
| 718de137-e69e-4ef1-bc01-1e38878a33cb | Address Redacted | | | | |
| 718de7f1-a344-4114-9cea-56c115617bfc | Address Redacted | | | | |
| 718e054a-a41d-41d0-b34a-6070d3234a6e | Address Redacted | | | | |
| 718e11be-8646-467b-a783-0a0a5e91433a | Address Redacted | | | | |
| 718e5bae-56ed-43ed-be6f-f0e2e9589fda | Address Redacted | | | | |
| 718e705f-74f2-44f7-b35d-989006d8f51f | Address Redacted | | | | |
| 718e8d53-1e2b-464f-adb2-2b231929901d | Address Redacted | | | | |
| 718eb18c-b048-4a8f-a4f0-72228deeb742 | Address Redacted | | | | |
| 718f10c8-fa3f-4108-8217-fd4f6fc5b88e | Address Redacted | | | | |
| 718f2b44-89cd-4199-ab25-1aa38d5f26ad | Address Redacted | | | | |
| 718f6f89-edbf-40e0-9ea5-28d8eb053011 | Address Redacted | | | | |
| 718f81b3-4fbd-4266-834f-a0f6cec6b5df | Address Redacted | | | | |
| 718faf1e-c66f-488e-87ae-5fdb695a8e15 | Address Redacted | | | | |
| 718ff490-8f40-43b3-ad25-c5e5088bcea2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 718ff494-2a23-4f6d-bb0d-dfaf6d0f22d6 | Address Redacted | | | | |
| 71900615-cb54-4c5d-b415-793053092547 | Address Redacted | | | | |
| 71906e16-e8a2-43c2-a457-83eb1490e991 | Address Redacted | | | | |
| 71907095-fd67-49a4-a850-8eb4cf949d0c | Address Redacted | | | | |
| 71907ff9-3db1-4ea2-93b7-12f4a10d8f69 | Address Redacted | | | | |
| 7190acd6-d65d-44bc-b568-149771dc8ab0 | Address Redacted | | | | |
| 7190eb55-cc80-4ee4-94ec-8ced9414f898 | Address Redacted | | | | |
| 7190fa53-71ee-408a-8c27-ea64d197aeed | Address Redacted | | | | |
| 719104cb-8e1e-47b3-b686-880bca498b99 | Address Redacted | | | | |
| 719109a9-be03-4e7b-b09e-4ec551ba0bd8 | Address Redacted | | | | |
| 71911ee5-6c21-4364-bcda-c8578c22eeb0 | Address Redacted | | | | |
| 71913c37-d549-4495-a981-1c2373860145 | Address Redacted | | | | |
| 71915188-250a-4ced-885f-17304d6b1d1b | Address Redacted | | | | |
| 719155d1-edce-4a92-b86e-25bd8b5b7787 | Address Redacted | | | | |
| 719189f4-1b6a-41f0-9a0b-096d51da2d6c | Address Redacted | | | | |
| 71919ef7-2d26-4955-826c-38c2e34ff05l | Address Redacted | | | | |
| 7191a1f9-0c05-4c94-9580-4f31492b20e4 | Address Redacted | | | | |
| 7191a4d1-7561-456a-857d-c7f0ecfbbcdc | Address Redacted | | | | |
| 7191bd41-10d7-4ba9-b3b5-abd2e14fdb0c | Address Redacted | | | | |
| 7191cad0-9e05-4370-8be0-b2877003055e | Address Redacted | | | | |
| 7191dfb0-a04a-4a20-8a6f-86cd48edd8c4 | Address Redacted | | | | |
| 7191f851-5c78-41e5-baca-595dba70cecb | Address Redacted | | | | |
| 719204c1-9ebf-47d6-a323-7ccd62ecc205 | Address Redacted | | | | |
| 7192121c-23da-4196-bac3-8aede096fd66 | Address Redacted | | | | |
| 719239e3-fd8c-43fb-8e02-c191267329e6 | Address Redacted | | | | |
| 71923aa3-c89b-418b-a00f-a36b6241f96l | Address Redacted | | | | |
| 71924f71-ac28-4908-92a6-8f0084f09682 | Address Redacted | | | | |
| 71925f91-fabc-4113-8fe2-5d61819d2702 | Address Redacted | | | | |
| 719270cf-40c1-4cc9-9afa-89026683ed67 | Address Redacted | | | | |
| 7192910f-dfbd-4f22-aeb9-f962e99061f9 | Address Redacted | | | | |
| 71929595-c784-4ec4-9ee0-ad07539a709a | Address Redacted | | | | |
| 7192976f-66cf-449d-9e9a-5c2b82d2db55 | Address Redacted | | | | |
| 7192b5c2-cb79-4703-a439-66c701b2f096 | Address Redacted | | | | |
| 7192bf4a-a78f-4cf0-ba73-f2683fbae2a5 | Address Redacted | | | | |
| 7192fb5e-f91c-4564-b1de-a590c461ef93 | Address Redacted | | | | |
| 719314f0-07ac-4845-88af-3e1ad7aee08c | Address Redacted | | | | |
| 71931987-ab8c-475e-abfa-d1f5d8ba1209 | Address Redacted | | | | |
| 71931c50-9cc6-4391-a640-f290b030e5a9 | Address Redacted | | | | |
| 71935942-7142-4601-8f66-6ec86bd576f3 | Address Redacted | | | | |
| 71938797-14d1-430e-8573-7d7b81197e3d | Address Redacted | | | | |
| 71938a2f-610e-4ca0-8de0-cdad2e07134a | Address Redacted | | | | |
| 7193a5ca-9580-413d-a330-3c5f9e747b2C | Address Redacted | | | | |
| 7193bce9-54e9-46b3-93a4-c6fc64d73e07 | Address Redacted | | | | |
| 71940deb-18ef-4c44-b3f4-dbe399d34adc | Address Redacted | | | | |
| 7194cb7b-028b-4b93-a663-4077c963902e | Address Redacted | | | | |
| 7194d797-c7db-413a-8d07-1b78edb14a0e | Address Redacted | | | | |
| 7194d7e7-6bb1-4f62-8263-48f332eeab4c | Address Redacted | | | | |
| 71951c1a-f21f-4768-8b88-c3dfe4c06479 | Address Redacted | | | | |
| 719550b1-4fac-41d6-8bc2-76d9f6c3dd42 | Address Redacted | | | | |
| 719552eb-0a2a-4bbb-9a16-c1fcb05dcb57 | Address Redacted | | | | |
| 7195672d-cac9-447c-9ddf-82ce5d0a5804 | Address Redacted | | | | |
| 719568f7-b50f-437b-9774-b97228ef1ca9 | Address Redacted | | | | |
| 7195752f-9838-4fc6-bdf3-afeea9449f21 | Address Redacted | | | | |
| 71958f01-81b2-4f0b-80da-56b9897a957C | Address Redacted | | | | |
| 7195a0c1-5511-4ca2-82e2-55730062c4fb | Address Redacted | | | | |
| 7195a3fd-e5c6-4a21-82fb-7ee1450447d6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7195c388-04a2-425f-b310-249d4aa38a6! | Address Redacted | | | | |
| 7195e950-6332-4a47-86c7-06422a9c0d9( | Address Redacted | | | | |
| 71960248-e455-4a56-9c0b-6e806d9d356I | Address Redacted | | | | |
| 71960f4e-0d95-4d57-8a6f-5e3717fafd5I | Address Redacted | | | | |
| 71961008-4f85-45b8-9e8c-bf0603ad8b43 | Address Redacted | | | | |
| 71961c6f-1a4b-468e-8fac-9e583239f89; | Address Redacted | | | | |
| 71968af0-136f-4c5c-af6a-e5a4fbf8dbfa | Address Redacted | | | | |
| 71969006-c954-4987-8116-f1e8db11df8a | Address Redacted | | | | |
| 7196923e-0e46-4a09-924d-0c66e969b6e! | Address Redacted | | | | |
| 719696be-fc1f-4cc9-9d69-a9c28d67fd9e | Address Redacted | | | | |
| 7196d658-8272-49d2-bed0-5c326367fa88 | Address Redacted | | | | |
| 7196f46c-74f6-4a6e-b772-11a4bc500091 | Address Redacted | | | | |
| 719748c5-2dce-4126-883c-5fa2b1d960e6 | Address Redacted | | | | |
| 71976e59-8706-4a8e-8da3-881b27c9878b | Address Redacted | | | | |
| 71976f06-ab67-48d2-9534-9155186ac451 | Address Redacted | | | | |
| 71977371-a5bf-484c-bdf9-9ee3b14e7719 | Address Redacted | | | | |
| 719789cf-8d0b-47b6-8067-797b4289919e | Address Redacted | | | | |
| 71979734-494c-43db-9fef-509a3690c3al | Address Redacted | | | | |
| 7197a3b4-639e-4cf7-a99d-13ecaa77d80! | Address Redacted | | | | |
| 7197d0b7-40f0-402f-a1cb-a2e9d65f34fc | Address Redacted | | | | |
| 7197d2bc-5662-4651-a170-a9e37c817fb3 | Address Redacted | | | | |
| 7197d878-288c-4214-846e-c953f58ce7fC | Address Redacted | | | | |
| 7197ddc8-a5b0-41b0-bb2d-1829417118ce | Address Redacted | | | | |
| 719825e1-60c4-4c9d-a5a2-9e652f823e4c | Address Redacted | | | | |
| 71982af6-5e49-4dde-9cb0-624ea24f46f4 | Address Redacted | | | | |
| 71985775-9b83-4f84-9dfb-85f9c69e6b73 | Address Redacted | | | | |
| 719860b6-282d-46c9-a9c6-7b8d3a7ed5ce | Address Redacted | | | | |
| 71987979-6736-4976-9139-892eaf2fced3 | Address Redacted | | | | |
| 71987e20-dec6-420d-83af-6c06acd93e95 | Address Redacted | | | | |
| 719887c2-566b-4136-848f-a293a6efd5e3 | Address Redacted | | | | |
| 7198aa28-f3e2-4c1b-83e2-07abbb11cfc3 | Address Redacted | | | | |
| 7198edc7-a59a-4f75-aeaf-4679db769a3c | Address Redacted | | | | |
| 7198f964-bee3-4327-9a6c-b04bd0976bba | Address Redacted | | | | |
| 71992320-9d7a-47d5-a447-0329f7279d7: | Address Redacted | | | | |
| 71993e63-6bf3-434f-8e83-62b31a6e59b2 | Address Redacted | | | | |
| 71994690-b596-4e81-884b-a9ef93412b38 | Address Redacted | | | | |
| 71995b8c-a511-4585-8616-6a2101f94b0c | Address Redacted | | | | |
| 719961a0-9386-4aec-954d-7c4d8a74ebdI | Address Redacted | | | | |
| 7199628e-ecba-46eb-aa73-973c6f4335cC | Address Redacted | | | | |
| 719969d2-4684-409a-a68a-91a5e6b32a7; | Address Redacted | | | | |
| 71997d68-5a80-478b-a98f-253d4f73333: | Address Redacted | | | | |
| 7199ab1a-fb13-48e5-adde-a9d07b7c6e1d | Address Redacted | | | | |
| 7199be8a-7d6d-4688-b2d7-fc805cc0b344 | Address Redacted | | | | |
| 7199e751-7e6c-4eb1-b355-a23e7adf414a | Address Redacted | | | | |
| 719a1793-54fd-4e92-bcf7-fe91851473d3 | Address Redacted | | | | |
| 719a3873-9a49-490f-a8ba-29e074d0aaaa | Address Redacted | | | | |
| 719a5be7-fba9-4c0a-97f4-e5dd53b9f80C | Address Redacted | | | | |
| 719a961a-279b-4559-8c00-7b477772099a | Address Redacted | | | | |
| 719a972a-b3ab-4a2d-8028-bbbe60a9c713 | Address Redacted | | | | |
| 719aaa04-b395-4f17-95fc-6667b826bc8a | Address Redacted | | | | |
| 719adcfc-663c-4609-8350-18bbc999c55b | Address Redacted | | | | |
| 719b1296-5804-4012-bd59-4763c55a2b41 | Address Redacted | | | | |
| 719b327b-e2af-41e1-8557-c90464c5daf5 | Address Redacted | Page 4511 of 10184 | | | |
| 719b35a2-f0bd-4a1f-b056-b5dadb9d39fd | Address Redacted | | | | |
| 719b5225-5e98-44fb-b31f-3f937ee462b1 | Address Redacted | | | | |
| 719b58d3-7579-4902-a71f-c8dd4060f3e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 719b6c9b-299f-442c-9405-138d76417a78 | Address Redacted | | | | |
| 719b7663-5b58-4e5a-b62f-9074749651ce | Address Redacted | | | | |
| 719b8043-e3b1-4b3c-8d00-e6a10bffb921 | Address Redacted | | | | |
| 719b9cdf-d5bf-4336-8927-ba7870d87472 | Address Redacted | | | | |
| 719ba328-346f-4fe4-9bd1-9f40ee9c6fda | Address Redacted | | | | |
| 719bb184-fe5e-4f98-a678-ed03d499cfd2 | Address Redacted | | | | |
| 719bb51a-7619-47cb-aae2-bc972b2f050c | Address Redacted | | | | |
| 719c0e4e-0b8e-4afd-ba23-8c32da50f50a | Address Redacted | | | | |
| 719c2b3c-8b2e-4372-8977-c0b997335d13 | Address Redacted | | | | |
| 719c7358-5db9-4f9a-bf02-dbc3313efcb4 | Address Redacted | | | | |
| 719c77cc-14c6-4d01-9e33-96358d808f26 | Address Redacted | | | | |
| 719c98e9-de5a-4c6f-b64e-b9e9ce7b17c0 | Address Redacted | | | | |
| 719cb1bc-8330-49cd-a889-94318349597f | Address Redacted | | | | |
| 719cb936-42eb-4f67-b61d-8e8f52c8f839 | Address Redacted | | | | |
| 719cc47b-ad28-4504-baa9-be6c7305654a | Address Redacted | | | | |
| 719d275e-8bc4-412f-9640-c854cd851f37 | Address Redacted | | | | |
| 719d2998-c009-4be2-ac96-cf5ac9883e56 | Address Redacted | | | | |
| 719de400-7afb-4198-967f-fc9054cc8955 | Address Redacted | | | | |
| 719df265-44f8-49a5-8d9e-c476f4719d8b | Address Redacted | | | | |
| 719e1435-c6b7-4e89-b58b-400ab6b8a2df | Address Redacted | | | | |
| 719e3523-c927-42b3-9816-c9cbb3157463 | Address Redacted | | | | |
| 719eb19e-a600-4064-8d10-7a605d50ed80 | Address Redacted | | | | |
| 719eca0e-243d-4625-9139-eab89a0aaa3e | Address Redacted | | | | |
| 719ece18-a1ae-420c-86c6-e8ff24dd13d4 | Address Redacted | | | | |
| 719ee6a6-6179-49bb-bf5a-c5c5b3e025f8 | Address Redacted | | | | |
| 719ef1fe-33e8-4e00-a7e1-71ad2a05ee15 | Address Redacted | | | | |
| 719f2731-4452-433a-9ddb-d3d11a1bdda3 | Address Redacted | | | | |
| 719f6250-f3a0-4e00-961d-e21a55089531 | Address Redacted | | | | |
| 719f7061-88b9-4001-a3ab-ba1d82dac32c | Address Redacted | | | | |
| 719fe38e-d837-49ce-8c95-c2923d125d19 | Address Redacted | | | | |
| 719fe3d9-b4a9-4860-833d-d9305afb2414 | Address Redacted | | | | |
| 719fe6c2-48a0-4d79-9928-93985ecbe870 | Address Redacted | | | | |
| 71a040af-66e5-43e5-bd64-693772f8c9b3 | Address Redacted | | | | |
| 71a069f6-352e-472c-ad81-d2b7df869c6f | Address Redacted | | | | |
| 71a076d3-75b9-4d0f-8296-e92b15b5d359 | Address Redacted | | | | |
| 71a08709-e738-4e34-a803-3dcf101da24c | Address Redacted | | | | |
| 71a0addc-4994-4608-b417-eb27ef6855fd | Address Redacted | | | | |
| 71a0adf3-19ec-4a9b-8090-dfc89628a6b3 | Address Redacted | | | | |
| 71a0c130-45d8-415d-9789-73a4ce6a73e8 | Address Redacted | | | | |
| 71a0ea1c-bcae-4323-af3a-ce51899e868b | Address Redacted | | | | |
| 71a1260a-93cb-4db4-8fca-bb469ef8d344 | Address Redacted | | | | |
| 71a13a14-ff4b-419b-a4f1-e7636809894e | Address Redacted | | | | |
| 71a164f8-6748-4132-b263-61134dbb89ea | Address Redacted | | | | |
| 71a18f80-e513-45f6-81ee-aa8b87bb16a3 | Address Redacted | | | | |
| 71a19d44-0d2f-46b9-b464-e537c73fb89e | Address Redacted | | | | |
| 71a1bb38-bda2-4b76-bc2b-f931dfac9500 | Address Redacted | | | | |
| 71a1d489-daab-4015-9e03-8e4230bdbe38 | Address Redacted | | | | |
| 71a1f904-7ba6-45d3-be88-a959e4841fd1 | Address Redacted | | | | |
| 71a20f9c-9fef-476e-b1b8-f911334e9d82 | Address Redacted | | | | |
| 71a251dd-7f75-4e86-a342-eb3012823121 | Address Redacted | | | | |
| 71a2616b-f731-450a-9865-61090ec38846 | Address Redacted | | | | |
| 71a29aa1-83d0-4bf0-85b7-803654191647 | Address Redacted | | | | |
| 71a2b84e-a82d-4928-ac42-1937d4e52bd1 | Address Redacted | | | | |
| 71a2d0f9-4fa6-475a-95b5-67391a98bc06 | Address Redacted | | | | |
| 71a32c84-c5f3-405d-bd12-aac9ab353354 | Address Redacted | | | | |
| 71a332ff-ffe9-44e3-b011-dc01ce1a634f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71a33376-7d03-4a42-8b81-717b719fbf15 | Address Redacted | | | | |
| 71a3be90-06f4-4459-83b9-cb2a56ae0c61 | Address Redacted | | | | |
| 71a3c682-b896-4f3c-b897-a9ae39b337e3 | Address Redacted | | | | |
| 71a3d74f-55a3-41b4-8a39-b87dd00474c0 | Address Redacted | | | | |
| 71a3e832-3ff5-42c4-921d-abbd9c5a042a | Address Redacted | | | | |
| 71a3eba4-d7b7-453a-96e6-17fdd7ee1990 | Address Redacted | | | | |
| 71a40bb5-8719-48d5-a1bc-9db2a1ffd4c8 | Address Redacted | | | | |
| 71a44978-0ef3-4059-bf24-b6ae8ab08137 | Address Redacted | | | | |
| 71a48fc7-054d-44bb-8b0b-8f30644bfe40 | Address Redacted | | | | |
| 71a4a5ad-05a8-4e95-8d51-ebafb2d2baa6 | Address Redacted | | | | |
| 71a4b5d7-c450-4cdb-be50-92b6bb8e78ba | Address Redacted | | | | |
| 71a4dbb4-fc58-4d17-9feb-174889ca6a0c | Address Redacted | | | | |
| 71a4f512-2e7f-4f3b-b9db-69b5575d1630 | Address Redacted | | | | |
| 71a51e2e-3e40-49c0-bd68-a42896eef1d0 | Address Redacted | | | | |
| 71a55132-9881-4279-8d5c-aa2531dad3a1 | Address Redacted | | | | |
| 71a567bc-fccf-4133-a17b-36c81182e577 | Address Redacted | | | | |
| 71a571b8-4b12-47d1-89d0-4e657e771e10 | Address Redacted | | | | |
| 71a579d2-9a94-47c7-bb48-ec7e8c81730c | Address Redacted | | | | |
| 71a57aa6-34e8-4148-a1bf-f4c064414f5c | Address Redacted | | | | |
| 71a59468-5848-47ab-baa2-c6ba889d93b5 | Address Redacted | | | | |
| 71a5a869-e8c5-40cb-b3ce-bf45cdd79548 | Address Redacted | | | | |
| 71a5ab5d-2a36-4e2f-ac89-fbfe643f787b | Address Redacted | | | | |
| 71a5c5a2-fe34-4515-a9cd-c912bb9c74d6 | Address Redacted | | | | |
| 71a5e696-71b3-4363-bcc3-2442f07a114f | Address Redacted | | | | |
| 71a5e6d6-eef1-42ee-bc9f-ec7b83e6a1c6 | Address Redacted | | | | |
| 71a5e84e-344a-4b48-8fae-14c70f226b11 | Address Redacted | | | | |
| 71a5fb26-f57c-4adf-b3e1-7f8154bfe625 | Address Redacted | | | | |
| 71a61271-ec36-425c-8901-e11b92c4182c | Address Redacted | | | | |
| 71a64d47-0609-4ffb-86be-7030a7abdcce | Address Redacted | | | | |
| 71a6502c-5ca5-409c-b529-2c7b81819af7 | Address Redacted | | | | |
| 71a65b29-b51d-4183-9a2d-8b838b3aff73 | Address Redacted | | | | |
| 71a65bdc-bbb6-4b23-a0b2-8298fa48c273 | Address Redacted | | | | |
| 71a668b1-a8b5-42d3-be66-1306a908bf55 | Address Redacted | | | | |
| 71a681e1-5fcc-400f-bc3e-97a8a1d8dae3 | Address Redacted | | | | |
| 71a68f89-a0eb-4ca9-b387-8ec2e2ce5f92 | Address Redacted | | | | |
| 71a68fd3-615d-4872-b1db-0708491bb208 | Address Redacted | | | | |
| 71a69137-cc4d-4b11-9b03-65450f6da757 | Address Redacted | | | | |
| 71a69551-c279-448a-a678-83a109e8bcf4 | Address Redacted | | | | |
| 71a6aff8-0b0b-4f29-9b69-85e89013b5b4 | Address Redacted | | | | |
| 71a6b271-3be3-4c7f-9c60-4a7fd388190b | Address Redacted | | | | |
| 71a6c404-4b4e-4db8-811f-5810c8b61450 | Address Redacted | | | | |
| 71a6e863-6ff1-4da4-b3f0-682eb06a09b6 | Address Redacted | | | | |
| 71a6f080-bc8d-438a-a0bd-a46b5bc87fe8 | Address Redacted | | | | |
| 71a6f953-731d-4709-a054-a7ffd941af14 | Address Redacted | | | | |
| 71a70efa-fc58-4070-839a-9a2a4f79cef2 | Address Redacted | | | | |
| 71a776ee-fdf4-407b-9fdc-1c86974d7caf | Address Redacted | | | | |
| 71a778df-ffb8-4e60-b1af-e28c857b7bf5 | Address Redacted | | | | |
| 71a78e8c-9c27-488a-9d11-4408d1a494e1 | Address Redacted | | | | |
| 71a7a541-70fd-4d7e-bbf2-2202012f4ced | Address Redacted | | | | |
| 71a7acb4-66ea-4487-bd1a-ff04a4fd6cce | Address Redacted | | | | |
| 71a7caa7-9ae2-4016-98eb-076e7a4a18c6 | Address Redacted | | | | |
| 71a7cb5c-bf4f-4095-af3c-c6f6ab3ff726 | Address Redacted | | | | |
| 71a7e30a-adbb-4921-babf-d609b8b0036c | Address Redacted | | | | |
| 71a7e916-1e89-4339-80a7-36d9b6338b46 | Address Redacted | | | | |
| 71a8377d-f5b9-4aea-a29f-9b7787aab4a5 | Address Redacted | | | | |
| 71a84e1e-eab9-46ef-b77e-a7cc455aad92 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71a856d3-2a89-4656-bab1-c0e28d6a80b4 | Address Redacted | | | | |
| 71a86f1a-07c9-4e4a-ba57-ceb042398762 | Address Redacted | | | | |
| 71a88115-ab2c-4641-b17e-b542f81eefc5 | Address Redacted | | | | |
| 71a883f9-f422-4053-93e8-40e19d9bcd35 | Address Redacted | | | | |
| 71a898dd-3555-4ab9-b0ca-a85c215e43b9 | Address Redacted | | | | |
| 71a8adff-ffa5-4722-a560-dcf76cc26177 | Address Redacted | | | | |
| 71a8d539-76c2-4774-a931-63aefd5956e2 | Address Redacted | | | | |
| 71a8db9d-e348-4b24-9086-cb0fdd7a696a | Address Redacted | | | | |
| 71a92bf8-bbec-4a09-ae4a-e7dce3fd53b2 | Address Redacted | | | | |
| 71a969d1-0e16-4075-8f49-0ad7c424eebb | Address Redacted | | | | |
| 71a9738d-839f-46dc-85d3-cae9a27c98fc | Address Redacted | | | | |
| 71a9d2fa-dd37-472f-8358-a2628a08f721 | Address Redacted | | | | |
| 71a9f181-bcf8-4a3a-b00f-12c3f7e828dd | Address Redacted | | | | |
| 71aa359a-b6af-4a89-93a3-0ea5cda7eac8 | Address Redacted | | | | |
| 71aa4568-5857-4249-a32f-3bf4a45383eb | Address Redacted | | | | |
| 71aa5f06-5b98-4f65-8930-87a5595210e9 | Address Redacted | | | | |
| 71aa75a7-0b40-4213-941a-16db0c7a6444 | Address Redacted | | | | |
| 71aa8905-7549-4d5a-9ea9-d2e9591be8c8 | Address Redacted | | | | |
| 71aa9ffb-b273-49f9-bc3d-1b1e2a050ccc | Address Redacted | | | | |
| 71aabc7e-2e08-4374-84b8-b19bf3cf72a4 | Address Redacted | | | | |
| 71aaf649-fd3a-4041-8102-7cbfc3a9677f | Address Redacted | | | | |
| 71ab003a-2d34-45e2-8a9e-d9c10127698c | Address Redacted | | | | |
| 71ab05a9-a65b-4614-aeed-b327afc48ba1 | Address Redacted | | | | |
| 71ab0a3b-385a-441b-aefc-cabfe34ea2e1 | Address Redacted | | | | |
| 71ab1677-d238-42c2-bdbc-c5d3d7668907 | Address Redacted | | | | |
| 71ab2492-d513-4257-9019-e778e01d5b63 | Address Redacted | | | | |
| 71ab3089-01ce-4291-96e8-2130da6b440d | Address Redacted | | | | |
| 71ab3b38-1030-4d3a-a0ed-86bdf2dc1abd | Address Redacted | | | | |
| 71ab5a50-98c3-42ea-87db-d674b81afdf9 | Address Redacted | | | | |
| 71ab632a-597a-4a28-a745-e3ec7e635f98 | Address Redacted | | | | |
| 71ab6733-0472-4fcd-96d0-12e66111835b | Address Redacted | | | | |
| 71ab828c-8aec-4f46-80cc-11e72eea5ef4 | Address Redacted | | | | |
| 71aba134-2979-4760-a950-1b92038994d8 | Address Redacted | | | | |
| 71abab2c-456f-415e-841b-ce4e1a46dc9f | Address Redacted | | | | |
| 71ac0fdf-c373-431c-9ba4-a6bd1f51f4d3 | Address Redacted | | | | |
| 71ac21ad-713e-4b16-bd17-d495b9898769 | Address Redacted | | | | |
| 71ac21b6-4e47-4786-aa09-6a9a6d0270bc | Address Redacted | | | | |
| 71ac2aca-7b8c-4ca6-a87b-b84f65f02015 | Address Redacted | | | | |
| 71ac612a-250b-4820-a232-21716ed3e5ea | Address Redacted | | | | |
| 71ac79a9-5f1a-4e17-834a-6302e21a0b69 | Address Redacted | | | | |
| 71ac97ad-b354-44ce-b937-8ef84a250461 | Address Redacted | | | | |
| 71acbd17-d1a5-4a41-979c-0e52a60a68d9 | Address Redacted | | | | |
| 71ad089f-0a60-46d9-8aef-0197473c308e | Address Redacted | | | | |
| 71ad4b32-616f-4d35-bf57-17bdf0675ea8 | Address Redacted | | | | |
| 71ad73ec-c715-46e6-86d1-bcfba9b99521 | Address Redacted | | | | |
| 71adc0f7-07f9-417b-abe5-63e59fd64ee8 | Address Redacted | | | | |
| 71adf79d-c3fc-4ef5-a36c-767eae536202 | Address Redacted | | | | |
| 71adfcba-7bfd-406b-a1e3-1b37c393ee3b | Address Redacted | | | | |
| 71ae12f4-2b08-479f-94ec-97daf1a212fe | Address Redacted | | | | |
| 71ae2664-1c48-4ba4-a181-98e253c3e28f | Address Redacted | | | | |
| 71ae359b-79b9-4e21-92e9-b3a77638dd0a | Address Redacted | | | | |
| 71ae644e-b7ab-4fda-91e6-bc84f4897ea8 | Address Redacted | | | | |
| 71aec4cd-016a-45ce-b5ce-9012688cc823 | Address Redacted | | | | |
| 71aec5d7-a2c8-4ec8-9eb4-68439e4aba20 | Address Redacted | | | | |
| 71aed4cd-4ef4-4ef4-be68-a322935d26d2 | Address Redacted | | | | |
| 71aedbe3-d933-4ab2-b70d-20f8442fcc1d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71af0723-8728-409c-a02b-5a74d799a9dc | Address Redacted | | | | |
| 71af1524-c2a4-4af3-9f6a-d720e49ce53a | Address Redacted | | | | |
| 71af1942-8e20-40dc-bbc7-56e6604ca7b8 | Address Redacted | | | | |
| 71af5446-0c73-4d18-8a45-d4e19b763500 | Address Redacted | | | | |
| 71af7393-8737-4da9-85bd-16ad3a3597c1 | Address Redacted | | | | |
| 71af8d49-aa32-4d74-ad34-9881c5edd3e1 | Address Redacted | | | | |
| 71af8fdd-f582-4750-b2a7-6c27d61225e0 | Address Redacted | | | | |
| 71af9cd0-d015-4588-9a75-e04cd9ec90de | Address Redacted | | | | |
| 71afa318-b545-4808-9e68-9987650a88a3 | Address Redacted | | | | |
| 71afa826-0865-445a-b1e7-fc7947e01ee2 | Address Redacted | | | | |
| 71afb672-19a8-417c-a03c-43176105a16f | Address Redacted | | | | |
| 71afcbd4-4b7f-495b-ae10-786ae07f0a32 | Address Redacted | | | | |
| 71afcdbf-99c4-4eb3-94e0-b09abb4a0988 | Address Redacted | | | | |
| 71afe16f-ccc3-4bf8-933d-d7217151ffda | Address Redacted | | | | |
| 71b04f74-20a4-46aa-b4fa-697c7eaca9e5 | Address Redacted | | | | |
| 71b0503f-10e8-45f7-acce-2166e03d751b | Address Redacted | | | | |
| 71b063ac-d5f0-4bf3-a419-31ac945ddabf | Address Redacted | | | | |
| 71b0c4e7-7da6-4f0c-97bb-fa348d977bb5 | Address Redacted | | | | |
| 71b1428d-58ec-47a2-8a26-9bc0db47ee56 | Address Redacted | | | | |
| 71b15ecc-97f2-4a5d-8490-504ef78fd82f | Address Redacted | | | | |
| 71b18601-db8a-4217-85d5-1fcdaf636a47 | Address Redacted | | | | |
| 71b1cb1b-2252-46bd-b8c9-239caed71cc4 | Address Redacted | | | | |
| 71b1d1d3-0166-46df-b4d3-474116edaea2 | Address Redacted | | | | |
| 71b1f0c4-f625-4d35-a33a-67e30242088b | Address Redacted | | | | |
| 71b1f872-217f-47fc-b082-8a7e7fa4e2d7 | Address Redacted | | | | |
| 71b21266-7536-4ef5-b6df-fe919dd7bd58 | Address Redacted | | | | |
| 71b23332-4606-43fb-8efa-d7132819c910 | Address Redacted | | | | |
| 71b25b8c-4d50-4512-bc76-61ce5d210b18 | Address Redacted | | | | |
| 71b26e05-4cdd-477b-9abb-e5a2c5a3ac1b | Address Redacted | | | | |
| 71b28fad-a8db-4cad-9a72-cb183145c3d4 | Address Redacted | | | | |
| 71b2d58f-6106-4638-9a7e-ee6ad871ab73 | Address Redacted | | | | |
| 71b2e221-7792-4d02-86b2-879b014b54cb | Address Redacted | | | | |
| 71b31acc-1cf7-4cc8-8e1f-84b123bde103 | Address Redacted | | | | |
| 71b32187-9024-460e-9418-eff45453ae77 | Address Redacted | | | | |
| 71b322f4-0f37-4602-8c0f-7dd79f7de55c | Address Redacted | | | | |
| 71b3409d-bb94-49ae-a54c-ae35d2dea629 | Address Redacted | | | | |
| 71b34516-f67a-4190-b397-1c4d7672ecb1 | Address Redacted | | | | |
| 71b34bf3-3d48-478d-b1f1-db00d4378693 | Address Redacted | | | | |
| 71b34d59-52d3-4561-85d2-dbd0b2257630 | Address Redacted | | | | |
| 71b40b0d-aaa0-4a54-a394-31c8f1bd58f5 | Address Redacted | | | | |
| 71b40f8e-3b3f-4e30-b41d-58fae224900f | Address Redacted | | | | |
| 71b4252d-e1f6-4884-b733-0a84934b6c47 | Address Redacted | | | | |
| 71b42df0-3937-4ce5-8914-a4b15ccb3ea9 | Address Redacted | | | | |
| 71b441dd-a464-4b39-b517-f34d9968716d | Address Redacted | | | | |
| 71b45417-7a8f-44b6-bf98-1de5af7d75b8 | Address Redacted | | | | |
| 71b47015-4c83-4e0f-9c6f-27d678e9152e | Address Redacted | | | | |
| 71b48933-9027-4c3a-bc1f-a4d94b5e3775 | Address Redacted | | | | |
| 71b4e100-10c2-4665-b616-debbd92d09a1 | Address Redacted | | | | |
| 71b539da-98e2-4014-b923-e12d29005141 | Address Redacted | | | | |
| 71b551a0-f230-4e45-b884-a9717f0e4fe1 | Address Redacted | | | | |
| 71b5586d-1b74-4b25-9995-170812d03a25 | Address Redacted | | | | |
| 71b56e38-467f-4b41-a549-41d56aac0ea9 | Address Redacted | | | | |
| 71b57242-8517-4f9b-bb4b-a9aacfc6c752 | Address Redacted | | | | |
| 71b57980-6eb3-4283-a78c-07c48073e560 | Address Redacted | | | | |
| 71b5a2d8-3fd1-4bb5-a4f7-c6c9528c72a2 | Address Redacted | | | | |
| 71b5d4db-0d73-42b8-883b-f5c593cc7519 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71b6055b-42a2-4e3a-adbb-665f6fa9174f | Address Redacted | | | | |
| 71b63180-3b9d-4fab-b67f-e9ed0514f676 | Address Redacted | | | | |
| 71b659ad-ba87-4977-89d0-e35f0e15b47b | Address Redacted | | | | |
| 71b6a290-9ead-4411-92c3-376bfb5c3a74 | Address Redacted | | | | |
| 71b6a703-fea8-44c3-90ce-1856c720d87e | Address Redacted | | | | |
| 71b6f11a-180e-4173-9b03-1ceab5492131 | Address Redacted | | | | |
| 71b72b50-420b-4dd0-b49b-10f6476f52ba | Address Redacted | | | | |
| 71b743a6-3114-411a-bdf7-53cf4302a82f | Address Redacted | | | | |
| 71b757a6-6618-494e-964b-aea1fc7c951c | Address Redacted | | | | |
| 71b759bc-82ab-4cf4-a935-fb2d099a36c7 | Address Redacted | | | | |
| 71b76309-2fbd-427f-86d8-4fbc9c9725b0 | Address Redacted | | | | |
| 71b77e7a-7434-4ead-990f-e3fa947a2e6c | Address Redacted | | | | |
| 71b7a7a8-b335-48c2-84b3-3888096d0fc1 | Address Redacted | | | | |
| 71b7ac51-03d5-4229-8318-2fa0b8ead96b | Address Redacted | | | | |
| 71b801b2-e523-4b6d-a834-ab38c48cb5ff | Address Redacted | | | | |
| 71b83952-a0e7-479d-82e5-6eacbfaefe36 | Address Redacted | | | | |
| 71b85671-0fcb-4932-a621-1cc2745ae617 | Address Redacted | | | | |
| 71b8646e-61bd-4825-ba09-4f8e6a239241 | Address Redacted | | | | |
| 71b86fa1-530d-4c91-84e6-9d6a17730cca | Address Redacted | | | | |
| 71b89be8-19fd-4fc2-b6d7-61a22f751f69 | Address Redacted | | | | |
| 71b89e42-af8a-4971-b2ff-1e9a3c7d6732 | Address Redacted | | | | |
| 71b8d76d-756c-4816-aedd-c4ffc7ab913c | Address Redacted | | | | |
| 71b8fcdb-6fbe-4b00-83a9-ded09f722336 | Address Redacted | | | | |
| 71b905ff-e7a1-441d-a80f-4c599d158e5c | Address Redacted | | | | |
| 71b93836-6e11-421a-8a8a-786d6366d395 | Address Redacted | | | | |
| 71b94ba0-0efa-4d95-8b3d-e7090450fc2b | Address Redacted | | | | |
| 71b96143-ddec-4cdc-9f55-8b49b478baa2 | Address Redacted | | | | |
| 71b96d20-2c3c-498c-b87b-85614f54208c | Address Redacted | | | | |
| 71b99db8-0777-4040-8db2-79dbc0363d29 | Address Redacted | | | | |
| 71b9bd93-b83c-46e9-af14-cb89a54fef8b | Address Redacted | | | | |
| 71b9d558-ac8b-4d18-8d39-a210965b4ddd | Address Redacted | | | | |
| 71b9e1b7-19af-410f-ac36-5df1d8a3e06C | Address Redacted | | | | |
| 71b9e4d2-837c-4710-91b1-34ae1cf296d4 | Address Redacted | | | | |
| 71b9ea25-ad47-42ae-b32c-a798edaec725 | Address Redacted | | | | |
| 71ba0cc3-de9f-4e05-aaa9-b137cb3f05fb | Address Redacted | | | | |
| 71ba10bc-ad64-4bd7-9bc7-173a24c8bfe8 | Address Redacted | | | | |
| 71ba27e1-f568-4e1d-acda-a6c098125c2e | Address Redacted | | | | |
| 71ba5a94-6775-4408-9d77-9eaf1509fe15 | Address Redacted | | | | |
| 71ba6563-9641-4582-96e0-b3ed3d51fc70 | Address Redacted | | | | |
| 71ba88e4-f271-4b38-8663-b3f1bcd4bc77 | Address Redacted | | | | |
| 71bab4ae-aab6-43a8-ade3-0a80b7281de6 | Address Redacted | | | | |
| 71bad8e3-0f81-4334-8e36-6dc5cc3d7a8d | Address Redacted | | | | |
| 71bb034f-bfeb-4bcd-99c6-36456a341f4f | Address Redacted | | | | |
| 71bb1a69-0925-4990-bb2d-8c7b32cdb80e | Address Redacted | | | | |
| 71bb27df-0cbe-4033-b4dc-17cba3c8e026 | Address Redacted | | | | |
| 71bb347b-9d06-41f6-a401-4ffe16ab1c7e | Address Redacted | | | | |
| 71bb5ab4-4ebe-422b-b6f3-954c7061bfe1 | Address Redacted | | | | |
| 71bb7028-a167-42e7-91e3-972a7376654c | Address Redacted | | | | |
| 71bb91aa-ff39-4ffb-81c5-0854e60ed0d9 | Address Redacted | | | | |
| 71bb9af5-1910-48e7-9dce-29e984e515ec | Address Redacted | | | | |
| 71bbe4a7-7ca9-46ba-b6a7-3cca4b97f667 | Address Redacted | | | | |
| 71bbeccc-7ce9-47f7-850c-8e41f10a00fa | Address Redacted | | | | |
| 71bc15fa-1d20-4d27-81a8-d94c4eaa5302 | Address Redacted | | | | |
| 71bc168d-6a3f-4540-9eea-36f3f75b1ed2 | Address Redacted | | | | |
| 71bc1df0-ebd4-4533-82a9-1cf9163e0aea | Address Redacted | | | | |
| 71bc440e-7aa6-4060-a311-52ec86482c59 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71bc585e-3f98-4861-b747-0a90de0644b4 | Address Redacted | | | | |
| 71bc58d2-f3e2-4cc3-ba76-a70f871456cc | Address Redacted | | | | |
| 71bc7cd8-0975-401f-bf30-532c9573e31f | Address Redacted | | | | |
| 71bca808-b52e-48b7-9cf2-726c323798dc | Address Redacted | | | | |
| 71bd15bb-bc1d-4745-b7be-2d03ef82e4a3 | Address Redacted | | | | |
| 71bd35f1-4808-4dea-8810-78274d17b9dd | Address Redacted | | | | |
| 71bd6525-8bc7-4666-acd6-cdf50f4ffa75 | Address Redacted | | | | |
| 71bd9484-f621-4531-b4eb-520dbcb3f72c | Address Redacted | | | | |
| 71bd9702-600f-45f6-bc84-a7d062734ec0 | Address Redacted | | | | |
| 71be112a-7e32-456e-857d-a38eeeb8959f | Address Redacted | | | | |
| 71be375e-893a-4dc9-81bb-59bb71503fac | Address Redacted | | | | |
| 71be4bd3-907d-4e57-89b9-f3c6ece4fe63 | Address Redacted | | | | |
| 71be7ace-00c6-43e9-8f6c-184b8c15039c | Address Redacted | | | | |
| 71bf5d56-58df-49d9-9b48-97fb64696efa | Address Redacted | | | | |
| 71bfc9dc-00a1-4951-8f8a-581563d750fc | Address Redacted | | | | |
| 71bfcecd-a5f9-4b84-8bea-3d9e50c4a2f7 | Address Redacted | | | | |
| 71bfe124-f405-487a-a9f3-9d0fd6388141 | Address Redacted | | | | |
| 71c00583-33e4-4dcd-8547-9048196a364b | Address Redacted | | | | |
| 71c048cc-7bad-44e6-9e40-319b4e572d3d | Address Redacted | | | | |
| 71c051c8-49b6-4aff-9ac1-da08a6632b14 | Address Redacted | | | | |
| 71c0752c-5bdf-42c5-8537-34a27c497d99 | Address Redacted | | | | |
| 71c08e7f-6ec9-4270-8345-41b676cf4d3e | Address Redacted | | | | |
| 71c08fa5-0448-45d6-8374-edc0ce8cf88a | Address Redacted | | | | |
| 71c0a819-0d95-4c19-86f1-7e91b2f5aa3e | Address Redacted | | | | |
| 71c0b5d3-775b-43d7-98d1-d598f4467a21 | Address Redacted | | | | |
| 71c0cbb3-f63a-4746-83cd-b260d1c3d621 | Address Redacted | | | | |
| 71c1001a-4a78-424d-be00-332f908d4bf4 | Address Redacted | | | | |
| 71c10ecb-d8ba-4ea0-8b29-1bb718c7016d | Address Redacted | | | | |
| 71c11e60-5f3a-4c14-8463-ec75c749ad43 | Address Redacted | | | | |
| 71c148e2-27a6-48ff-9b5d-eac54e548ba7 | Address Redacted | | | | |
| 71c14d45-b3a8-4026-967f-d0660cc0acbb | Address Redacted | | | | |
| 71c14dc0-9b66-4524-a50e-8057758a8e92 | Address Redacted | | | | |
| 71c1c141-8904-4c9a-81a0-e43344bf2fa5 | Address Redacted | | | | |
| 71c27956-9652-42d4-83ab-a8ce0e0f7eb3 | Address Redacted | | | | |
| 71c27a24-5f29-4e1a-8bef-8d299b9e84c6 | Address Redacted | | | | |
| 71c297bb-defd-4989-9805-f2aaf64bad3f | Address Redacted | | | | |
| 71c2b6d0-56e2-4e77-bbe9-269d83ff0f16 | Address Redacted | | | | |
| 71c2d75f-3528-49d2-901a-5bdb3c02b49e | Address Redacted | | | | |
| 71c310aa-8705-49b5-a539-e832c950bc28 | Address Redacted | | | | |
| 71c31a33-f8fa-4127-b0b4-86532fb3524f | Address Redacted | | | | |
| 71c3281e-a3a2-44cd-ada0-87b8e077f6ea | Address Redacted | | | | |
| 71c33a0d-1bd2-4352-924c-4da5f39e2e09 | Address Redacted | | | | |
| 71c33eb4-866c-42a4-8bf2-8c09c69609f3 | Address Redacted | | | | |
| 71c348c7-0f39-4292-a976-0eb359397133 | Address Redacted | | | | |
| 71c34c18-efff-4f7a-8883-2bf9a08577b9 | Address Redacted | | | | |
| 71c35524-e909-49df-a4ab-c79034d765de | Address Redacted | | | | |
| 71c36700-e7fc-4c62-a611-ef3312ddb7ae | Address Redacted | | | | |
| 71c380cb-51e0-44d1-a705-c7bfb9162601 | Address Redacted | | | | |
| 71c3c64a-e4c2-40a6-bfbb-02140eb2a42c | Address Redacted | | | | |
| 71c3d31f-a2e8-49b1-ad7e-3d6cf1a0a335 | Address Redacted | | | | |
| 71c3d4ad-251c-4c30-9494-782e0fbc49a1 | Address Redacted | | | | |
| 71c4239b-1f60-4d02-8a29-e4288ae0e99d | Address Redacted | | | | |
| 71c4299c-3054-4b65-afc3-7f877acc437b | Address Redacted | | | | |
| 71c42f41-8d1c-402b-910e-5653f4b1d90f | Address Redacted | | | | |
| 71c44284-4fb1-4e5d-a3e1-e3ec5bc3acf6 | Address Redacted | | | | |
| 71c442de-da5c-4dcf-8501-906fdd636a30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 71c4498e-25a6-41a4-82f0-440b7f76d2c2 | Address Redacted | | | | |
| 71c490d3-91b3-41d1-84f0-fd5dfab224ae | Address Redacted | | | | |
| 71c491e1-8663-4323-b305-9359bf8c55e9 | Address Redacted | | | | |
| 71c4a5c7-94f8-4c12-a45f-70299f2b794! | Address Redacted | | | | |
| 71c4aae0-c71e-4423-80a0-09f3e7385265 | Address Redacted | | | | |
| 71c4b40c-9b82-4f55-8683-29db3a199e70 | Address Redacted | | | | |
| 71c4e8ba-decd-4aa4-92f6-6555e884bf4b | Address Redacted | | | | |
| 71c4f894-2f8a-460a-abcd-4f45d2a0bb37 | Address Redacted | | | | |
| 71c4fa37-45ea-441b-8e11-84d8b49fc8db | Address Redacted | | | | |
| 71c50883-7407-41a6-b662-88f3e2a23132 | Address Redacted | | | | |
| 71c51825-c4ab-4aba-9a43-5e40a1901548 | Address Redacted | | | | |
| 71c524cc-dd1f-478f-8119-3e100768a153 | Address Redacted | | | | |
| 71c54030-a5c6-4e5e-bc75-8ac5dd15bad1 | Address Redacted | | | | |
| 71c54453-9ae3-40f3-ad3e-1817722a62f2 | Address Redacted | | | | |
| 71c5588a-ce02-4e84-a60c-1a14f18f9911 | Address Redacted | | | | |
| 71c5897c-2f95-496c-8f83-ffb2dd2ebbd5 | Address Redacted | | | | |
| 71c5b815-8b18-4bc7-8f3c-e203ab74e8df | Address Redacted | | | | |
| 71c5bd6b-fc68-4de7-98db-970c6b5ef4e7 | Address Redacted | | | | |
| 71c5c729-8593-412a-b1d7-0892f33a4ecf | Address Redacted | | | | |
| 71c5d5f3-3a25-483d-b67f-e25e7cb4523b | Address Redacted | | | | |
| 71c5eaad-6cc0-4a3a-81ec-346730622df4 | Address Redacted | | | | |
| 71c63a21-7854-4887-ba43-995498682f5( | Address Redacted | | | | |
| 71c6ad89-a7cf-451e-a354-c4b6fb70ca77 | Address Redacted | | | | |
| 71c6b0e8-450d-4cb2-959f-697ea3e7bec7 | Address Redacted | | | | |
| 71c6c92d-bb76-42bd-9bca-48d76dbc3d37 | Address Redacted | | | | |
| 71c6d932-934f-4728-ab49-6888f2516869 | Address Redacted | | | | |
| 71c6ed47-dcd7-4b18-b5db-86641d484b99 | Address Redacted | | | | |
| 71c6f32d-8492-47f3-b0d4-f449315b696! | Address Redacted | | | | |
| 71c705fe-2e68-4235-88d2-f7d49473d59c | Address Redacted | | | | |
| 71c70c7a-7e32-45c4-88fa-3a44f523d613 | Address Redacted | | | | |
| 71c7289f-7a7e-404d-a4d5-b5c57425d820 | Address Redacted | | | | |
| 71c73de1-d7e6-4266-8a36-c4e634071aaC | Address Redacted | | | | |
| 71c76863-97e3-42a3-93af-5260689ef7ae | Address Redacted | | | | |
| 71c77964-5449-44e7-8209-a02c0d03b3f1 | Address Redacted | | | | |
| 71c7c850-ffeb-4568-b501-740e0394deb2 | Address Redacted | | | | |
| 71c7f97a-55cb-486c-8077-83262cc48fc3 | Address Redacted | | | | |
| 71c80cce-5b94-49b9-a2bb-f9b799911f4c | Address Redacted | | | | |
| 71c833be-1a66-42c7-b08c-760a30b7a971 | Address Redacted | | | | |
| 71c86236-61e3-41cf-bcb1-cfffc62c1416 | Address Redacted | | | | |
| 71c87dd2-782a-4f93-8e2b-5b5b1b6eee77 | Address Redacted | | | | |
| 71c882b0-7a68-441e-939f-08bea6c63db7 | Address Redacted | | | | |
| 71c8e4c6-0a4a-4e47-a83c-faf39c020323 | Address Redacted | | | | |
| 71c8eb99-2cd5-452d-8dea-f18b213cdf26 | Address Redacted | | | | |
| 71c8fc27-7fd1-4988-be49-2ebf69ff48a3 | Address Redacted | | | | |
| 71c90428-d4dd-4e05-b39d-489d0a0d3e75 | Address Redacted | | | | |
| 71c95121-549a-4b37-b113-e5d65109f01a | Address Redacted | | | | |
| 71c99c8c-bf12-4400-8b90-817b5547ad44 | Address Redacted | | | | |
| 71c9a4fe-24e3-4762-ab52-9dbe53494b1b | Address Redacted | | | | |
| 71c9addf-16a8-4bde-8b7e-9900e6b77910 | Address Redacted | | | | |
| 71c9c36a-ce96-4afe-aca4-ae1145c6a1f4 | Address Redacted | | | | |
| 71c9c8f2-7253-47d8-93b4-3f03f8267ce3 | Address Redacted | | | | |
| 71ca0595-02a0-44d3-ab21-b1c4a1a9545c | Address Redacted | | | | |
| 71ca0cf4-42bc-4db2-be6a-0e2dc985ef99 | Address Redacted | | | | |
| 71ca1864-94c8-484f-8d23-6c3be0fd2d85 | Address Redacted | | | | |
| 71ca3302-e551-42ef-9035-a158407fef6k | Address Redacted | | | | |
| 71ca349f-93c1-44d9-9531-e3e2e79e01b8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71ca9277-f12d-430b-b091-7025720bcf7a | Address Redacted | | | | |
| 71cb03b9-7758-4009-ac79-2786a63b1df5 | Address Redacted | | | | |
| 71cb0d9b-ad2a-4b42-9efe-dc9ef0cada69 | Address Redacted | | | | |
| 71cb6a63-91f8-414b-8d0c-5d391fe8983e | Address Redacted | | | | |
| 71cb806a-2688-4bc4-96d5-eb4e6f9d17a9 | Address Redacted | | | | |
| 71cb8f56-211c-4a29-97c9-714bbd07236d | Address Redacted | | | | |
| 71cb9a7b-1664-4b5f-ae89-943fb077997e | Address Redacted | | | | |
| 71cba96a-b700-4fb6-bb33-5842922fa3ac | Address Redacted | | | | |
| 71cbbc08-0d01-4491-b3f6-2bf09fe68429 | Address Redacted | | | | |
| 71cbd147-858f-40ae-a9e0-cf1f3d03ab39 | Address Redacted | | | | |
| 71cc0252-93a4-491e-a7ac-85a101c680f5 | Address Redacted | | | | |
| 71cc0ee1-5aa7-408e-aeb8-1dc2aca77a4a | Address Redacted | | | | |
| 71cc1833-102b-4ab6-9bf0-4a49635b6c93 | Address Redacted | | | | |
| 71cc2118-8ec8-4431-ac0e-1a64a3492a06 | Address Redacted | | | | |
| 71cc456f-cb1e-41d0-b3e1-0db47c74980d | Address Redacted | | | | |
| 71cc4797-0a5c-4bcb-bf01-66ad1e4bffc0 | Address Redacted | | | | |
| 71cc4894-e35b-4ed6-addc-c74abe3b167b | Address Redacted | | | | |
| 71cc4d89-1811-4392-a311-3b6afe70752f | Address Redacted | | | | |
| 71cc798e-a555-4cd1-be77-84e74036d047 | Address Redacted | | | | |
| 71ccb0a1-8250-49b6-a3d2-a961ea7ba906 | Address Redacted | | | | |
| 71ccc590-19ab-414e-a19e-a36b7430d6b8 | Address Redacted | | | | |
| 71cd1c72-c0ca-4a3d-87aa-816cd4bb9b4c | Address Redacted | | | | |
| 71cd32de-ed81-4e8a-a580-84b966c3ed96 | Address Redacted | | | | |
| 71cd35d9-8de9-4627-813c-01a7171543d2 | Address Redacted | | | | |
| 71cd396d-b251-4d88-8105-3eb5d2f00bd0 | Address Redacted | | | | |
| 71cd3ec8-53fa-4d63-bd5c-77f9475295c1 | Address Redacted | | | | |
| 71cd4305-112a-40bb-b193-3e72c2e0db35 | Address Redacted | | | | |
| 71cd5d67-151e-4fb3-bece-9c75bbf28d1f | Address Redacted | | | | |
| 71cd6152-1d62-419e-a349-f2e87420fc64 | Address Redacted | | | | |
| 71ce1073-75ec-4f83-b804-b379058a6618 | Address Redacted | | | | |
| 71ce29fb-cb4f-4f28-b8f8-65eb1b066528 | Address Redacted | | | | |
| 71ce2b09-c3fc-45b4-a4c0-2d846dc143b8 | Address Redacted | | | | |
| 71ce3d85-2077-4eca-ba98-d54d05fc6d47 | Address Redacted | | | | |
| 71ce425a-2f18-4041-bd2f-87222c43b46a | Address Redacted | | | | |
| 71ce4668-0ec2-4b5a-8151-202cb190fc4a | Address Redacted | | | | |
| 71ce4bc5-84d4-4912-9007-7e9abaefe426 | Address Redacted | | | | |
| 71ce5030-32df-4c83-992f-9bd4105519a8 | Address Redacted | | | | |
| 71ce60d3-d7a8-4ed3-b476-c403b91ee688 | Address Redacted | | | | |
| 71ce722a-5855-4438-ad4a-babb8f8871a8 | Address Redacted | | | | |
| 71cea234-9d0e-4f0e-8fb6-09b9c592d82c | Address Redacted | | | | |
| 71cea6d2-9236-4c21-8b5b-e3f67219507a | Address Redacted | | | | |
| 71ceb570-54c0-4634-887c-f21ce397d5af | Address Redacted | | | | |
| 71cef364-79a8-46ac-b476-7d51c71d2805 | Address Redacted | | | | |
| 71cf02a3-7b51-4926-8160-18673713571 | Address Redacted | | | | |
| 71cf19e4-1889-4686-a82d-799b78cf8679 | Address Redacted | | | | |
| 71cf21d7-e342-498d-a39b-e69206fd647a | Address Redacted | | | | |
| 71cf23c1-0038-4c08-8cad-dfe177f47129 | Address Redacted | | | | |
| 71cf9dee-600a-45bd-b9a5-18fd2e516a4b | Address Redacted | | | | |
| 71cfaea6-b2fc-4be7-b8c6-c2424084e2b4 | Address Redacted | | | | |
| 71cfb270-bfc4-4636-9662-88c463e7dfe3 | Address Redacted | | | | |
| 71cfcffd-066c-49ae-87aa-b04ff4c8f735 | Address Redacted | | | | |
| 71cfd448-22da-4c1d-b801-e86a22255144 | Address Redacted | | | | |
| 71cfe511-2355-4520-9924-63b5ce2e8918 | Address Redacted | Page 4519 of 10184 | | | |
| 71cfeec2-b772-47f2-92b6-5c1ac23efbe1 | Address Redacted | | | | |
| 71cffdbf-3378-48ee-9431-01c03eb44c56 | Address Redacted | | | | |
| 71d00a2f-5e33-4f2d-9aff-b2caab473da3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71d022f5-ce21-49ac-9b99-935a182b4f3c | Address Redacted | | | | |
| 71d02b4e-e892-4a30-ad4a-f298a3bb74c9 | Address Redacted | | | | |
| 71d03209-7182-444b-a921-b038bd9e2e79 | Address Redacted | | | | |
| 71d0358c-38eb-4698-a0b0-4206133ac853 | Address Redacted | | | | |
| 71d05379-a3d8-49d5-97ee-11975d300927 | Address Redacted | | | | |
| 71d068e2-ad7c-4e90-8647-b1b6ef04b970 | Address Redacted | | | | |
| 71d07913-4add-4a39-9270-006bfb77e472 | Address Redacted | | | | |
| 71d09324-d57d-4753-b86a-0590eb6f0af0 | Address Redacted | | | | |
| 71d0aa89-f086-4906-9c5d-2e6ddec0226f | Address Redacted | | | | |
| 71d0ac8c-ee8b-4af7-aea2-16773a8fddfa | Address Redacted | | | | |
| 71d0b6dc-5e25-4ac7-86f3-06a82c1a30a3 | Address Redacted | | | | |
| 71d0d036-c07a-4e90-8fef-1f2b592923b5 | Address Redacted | | | | |
| 71d0d9f0-dff7-4ad2-b8d0-9c1b0cc79855 | Address Redacted | | | | |
| 71d0e7ab-c65f-4df7-be5f-0c48f45d7993 | Address Redacted | | | | |
| 71d0ffc7-2865-4f7a-b550-515e75cc0544 | Address Redacted | | | | |
| 71d14a02-d8d1-4efd-bccd-3014975f8bb1 | Address Redacted | | | | |
| 71d1660c-8ae2-4dc1-a765-f6fa11f7fca1 | Address Redacted | | | | |
| 71d1beeb-443c-4038-a2fe-8d09604714a9 | Address Redacted | | | | |
| 71d1c06d-6a56-4f3c-b3e1-e0f1f29f53ca | Address Redacted | | | | |
| 71d1c39c-e97f-4e21-bbc1-07b8daa0d793 | Address Redacted | | | | |
| 71d1d1f3-6aab-48b9-8bc0-8f13509f7d0f | Address Redacted | | | | |
| 71d1d94c-5d4b-4407-a80a-275d0c72279f | Address Redacted | | | | |
| 71d1e846-181b-4c4c-a3dc-a4d7da010e46 | Address Redacted | | | | |
| 71d1f1ab-f778-493e-98e9-c2bae746f690 | Address Redacted | | | | |
| 71d207b9-916f-4144-ba07-42785f2ea288 | Address Redacted | | | | |
| 71d20d8d-c033-4450-bbce-e79655b3862c | Address Redacted | | | | |
| 71d21cf2-4faf-4c92-94a0-c570c23d6677 | Address Redacted | | | | |
| 71d220fb-155d-46d4-a19b-ecb884ac6bb5 | Address Redacted | | | | |
| 71d2607a-83d8-45f3-832e-41571c9b4651 | Address Redacted | | | | |
| 71d27913-0b49-4288-8d80-1bdcbb6a3bfc | Address Redacted | | | | |
| 71d29e53-86db-482e-ae49-7c46152abd14 | Address Redacted | | | | |
| 71d2a6a8-097a-44e6-b79c-0a2d377a8d77 | Address Redacted | | | | |
| 71d2d8af-9a80-4d10-9931-11cf37216c9e | Address Redacted | | | | |
| 71d2d996-8b66-45ec-bd82-103b450c00cd | Address Redacted | | | | |
| 71d2ddc7-38f8-417f-892b-5b2191470d34 | Address Redacted | | | | |
| 71d30244-bc71-48f7-ac7f-b8a6eaa476a9 | Address Redacted | | | | |
| 71d31246-c523-4b8d-ab6f-b3d5fa1ad59d | Address Redacted | | | | |
| 71d33cfb-1ec0-4264-b903-e13b58836e21 | Address Redacted | | | | |
| 71d3405c-c6e5-4edb-a2a5-fc1cd836bb47 | Address Redacted | | | | |
| 71d355ae-2de9-4da5-ab03-847eb9697573 | Address Redacted | | | | |
| 71d36374-bed7-42e4-949d-5d13623d835a | Address Redacted | | | | |
| 71d365c1-3b58-48a1-b63d-ea0db52e110d | Address Redacted | | | | |
| 71d3cd5e-0b89-45f7-82b5-92406a1f504f | Address Redacted | | | | |
| 71d41148-4f6a-4654-bca4-93c2d6756f70 | Address Redacted | | | | |
| 71d411b9-6aa3-4768-8d37-b23e480c9034 | Address Redacted | | | | |
| 71d44c0b-3087-4a74-892c-900d20c66008 | Address Redacted | | | | |
| 71d44d10-aeb2-43c2-8625-6509e8299c60 | Address Redacted | | | | |
| 71d4896e-53ea-4087-bbda-975b920514ce | Address Redacted | | | | |
| 71d49919-8ba4-4050-ac79-4b0ed99cc093 | Address Redacted | | | | |
| 71d49cd8-aaaf-473e-ad35-14a5e3d2e0f9 | Address Redacted | | | | |
| 71d49d5f-5595-472f-ab6b-c7bf8415fd16 | Address Redacted | | | | |
| 71d4e799-5f96-4bf6-9fc5-f57d73c90fbb | Address Redacted | | | | |
| 71d5172d-f6c1-49bb-82d0-838186c333bf | Address Redacted | | | | |
| 71d52a94-b1a4-4fdb-bf99-942f939e45f6 | Address Redacted | | | | |
| 71d531cf-d3e9-4891-a37d-8ff6a8f24d94 | Address Redacted | | | | |
| 71d55fc9-3ecf-4e47-8c38-1e88e7f8f520 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71d58b8c-64e0-4aa2-905e-bc66ac4b42d7 | Address Redacted | | | | |
| 71d5e3f1-a4a4-4f8c-ab06-ac08509c4ce4 | Address Redacted | | | | |
| 71d5e6bd-b6ca-4c29-95c1-9e626ba097c2 | Address Redacted | | | | |
| 71d61260-76ad-4645-9e60-d395bb07d797 | Address Redacted | | | | |
| 71d6332b-9643-409b-b5d5-3d8e127a20bf | Address Redacted | | | | |
| 71d6e605-852e-416a-9f37-5610d74375bb | Address Redacted | | | | |
| 71d6ec6c-14f5-4756-872b-7eaf6755299f | Address Redacted | | | | |
| 71d6f039-cb2e-4a2f-87eb-e9d0641c6e75 | Address Redacted | | | | |
| 71d70865-b649-4283-a009-6c3601239b25 | Address Redacted | | | | |
| 71d724af-27c1-484e-9e73-efd2213ff842 | Address Redacted | | | | |
| 71d72973-9ff6-4fbd-b392-fc4e30cae6c5 | Address Redacted | | | | |
| 71d737ec-5923-4ba8-84b7-d642a7eac8dc | Address Redacted | | | | |
| 71d738a9-175e-447d-b6f7-f595789222d5 | Address Redacted | | | | |
| 71d73aa6-f097-4d09-8dad-5bfdbf00e990 | Address Redacted | | | | |
| 71d74e03-41df-444a-9029-5c0c583db401 | Address Redacted | | | | |
| 71d77f5e-79cc-4c0e-b276-2e41431951b0 | Address Redacted | | | | |
| 71d783d3-16d7-415b-8c1c-45deb7595dcb | Address Redacted | | | | |
| 71d7a131-2761-4e98-b31b-3b07add765a1 | Address Redacted | | | | |
| 71d7eb1d-5551-486b-83d1-3f46c80ef8f2 | Address Redacted | | | | |
| 71d7f225-a360-4b56-a19b-afe8232fa359 | Address Redacted | | | | |
| 71d7fb4d-7991-436e-b3f7-e4728f8e506c | Address Redacted | | | | |
| 71d80632-c702-4722-b679-258c4a352f0e | Address Redacted | | | | |
| 71d823cd-a468-4c60-92ed-229d179896b1 | Address Redacted | | | | |
| 71d82e76-accf-4120-88c1-8f548600cb53 | Address Redacted | | | | |
| 71d82e81-e9f1-4c1e-92ea-dfbe6b24af61 | Address Redacted | | | | |
| 71d8597b-4b6f-4ca3-90aa-3c508da9de1a | Address Redacted | | | | |
| 71d862d7-8542-44c5-b3b0-dd71afdd307d | Address Redacted | | | | |
| 71d88448-d554-4a48-9d33-4131f2289a00 | Address Redacted | | | | |
| 71d89532-ae33-4a15-a444-e8cfd01c87a2 | Address Redacted | | | | |
| 71d8b719-b611-4caa-8978-504b5fba1d1b | Address Redacted | | | | |
| 71d8bebf-42c3-4e15-aba5-2da9ceaff979 | Address Redacted | | | | |
| 71d8c845-6555-4d43-ba91-603bc11dfe36 | Address Redacted | | | | |
| 71d8d2ef-6775-43f8-adc3-64a459f2996d | Address Redacted | | | | |
| 71d8fb90-39e1-4977-bb1f-f4a23e167673 | Address Redacted | | | | |
| 71d91475-15f7-48b4-99d9-5a2e745ab06c | Address Redacted | | | | |
| 71d9337c-685b-4d7b-9aaa-77d469ca2ae6 | Address Redacted | | | | |
| 71d95676-1123-4e9c-acbc-4b5cf5a4e5d1 | Address Redacted | | | | |
| 71d99420-d362-40ad-ab90-2d54d275c4e3 | Address Redacted | | | | |
| 71d995ad-622f-4f0c-92ad-e4532292a982 | Address Redacted | | | | |
| 71d998b6-d3fa-4020-a477-720962d19c73 | Address Redacted | | | | |
| 71d9a4f5-314d-4b90-b237-91a335656004 | Address Redacted | | | | |
| 71d9b585-e888-4acd-a286-de8d4c110469 | Address Redacted | | | | |
| 71d9c65b-a411-4be5-b068-6f0bdd8ba443 | Address Redacted | | | | |
| 71d9f61d-cce3-46cc-b94f-ae7c30e8b388 | Address Redacted | | | | |
| 71d9fada-f041-4b4a-bbf8-101128c577af | Address Redacted | | | | |
| 71da1c02-5358-4b78-8991-21bc76d9ced5 | Address Redacted | | | | |
| 71da48a9-e8a4-4342-b6d2-6af5db34d846 | Address Redacted | | | | |
| 71da5a66-8d79-438c-a129-0b61e2463fe0 | Address Redacted | | | | |
| 71da6873-8369-448b-a1d2-1c650717803c | Address Redacted | | | | |
| 71da6d14-2a81-4dce-8399-991ef5db0a59 | Address Redacted | | | | |
| 71daa2fc-526e-4e2b-88a7-ca137610997f | Address Redacted | | | | |
| 71daae0e-37ac-43dd-af38-fe1e3fd62b5f | Address Redacted | | | | |
| 71db16de-f74b-402f-9db8-e070ceec8863 | Address Redacted | | | | |
| 71db213b-8074-4072-a1b2-6b77c1254a9e | Address Redacted | | | | |
| 71db64a7-cf5a-41fd-8dd1-13ae34625d52 | Address Redacted | | | | |
| 71db7fb4-41ce-4ccd-8de4-4c3300a89a9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71db8670-a99c-417d-9af0-ac42b9300ed8 | Address Redacted | | | | |
| 71dbdf4b-019f-401a-a485-30a80e57b5f8 | Address Redacted | | | | |
| 71dbf552-35b1-493e-9efb-6044c1b02909 | Address Redacted | | | | |
| 71dbf961-0670-4c50-b890-9112bf9dfbbc | Address Redacted | | | | |
| 71dc1b00-6b00-432a-b7f1-110307b406e5 | Address Redacted | | | | |
| 71dc1c4e-9fee-4a0f-9b07-f5506cf763fb | Address Redacted | | | | |
| 71dc2f72-6993-4d5d-b028-d4a4aec696b6 | Address Redacted | | | | |
| 71dc3727-03c4-446a-ba08-37b09c7fd340 | Address Redacted | | | | |
| 71dca497-48cf-4c89-9158-bc1a5bb3e67a | Address Redacted | | | | |
| 71dcaf42-edda-482a-95c6-60e439b05f73 | Address Redacted | | | | |
| 71dcb0ff-3c10-4e2c-a405-173bdea3c572 | Address Redacted | | | | |
| 71dcc605-18d0-48eb-a04e-7591744426f1 | Address Redacted | | | | |
| 71dce7ec-000a-4d49-83ec-bca1b96fd56e | Address Redacted | | | | |
| 71dce7ec-dee3-44fd-ab78-8ec3292b0b36 | Address Redacted | | | | |
| 71dce847-2f52-4382-8761-4128202dedd6 | Address Redacted | | | | |
| 71dcf7fc-a2fb-4ee2-9871-310bed4b7ee9 | Address Redacted | | | | |
| 71dd02ad-cbe8-4ed7-b1da-7889105761c7 | Address Redacted | | | | |
| 71dd0c97-0de7-433f-9916-08e86be13bfa | Address Redacted | | | | |
| 71dd31a5-3433-4f7b-ad88-adac4eebbf3f | Address Redacted | | | | |
| 71dd5569-5248-40c5-b56c-1f0238b2cc1b | Address Redacted | | | | |
| 71dd6279-cded-4063-8f30-45b2d32a3d68 | Address Redacted | | | | |
| 71ddaeb2-14bb-4b3d-b94b-e966d5a5c5e0 | Address Redacted | | | | |
| 71ddcc1c-9e04-4d5a-9c05-9db1af4641b8 | Address Redacted | | | | |
| 71de2363-4d87-4a91-9c8d-47a25abecfd8 | Address Redacted | | | | |
| 71de2b3c-1057-492a-9947-bc2285ddb6d0 | Address Redacted | | | | |
| 71de2cb0-c515-4977-bca9-5dc514923e85 | Address Redacted | | | | |
| 71de6247-30bf-4060-92f2-d871d2bcaed5 | Address Redacted | | | | |
| 71de940b-f5c4-425f-8e1e-30eece56d747 | Address Redacted | | | | |
| 71de9785-9d2d-4ad9-b6b5-480bd7522e9b | Address Redacted | | | | |
| 71deb939-2352-4e5f-9a2a-c69afb109d7a | Address Redacted | | | | |
| 71df3f7b-c192-4896-95bc-966194285a28 | Address Redacted | | | | |
| 71df4975-fff3-4c13-8bbb-8701c84e4956 | Address Redacted | | | | |
| 71df5d4a-bed8-4541-8ca6-ff8532cb6fbe | Address Redacted | | | | |
| 71df5ddb-f054-4978-aee9-f1e7d7d41c16 | Address Redacted | | | | |
| 71dfdf71-5d1f-462c-94c2-24c2c88802e4 | Address Redacted | | | | |
| 71dfeeaa-1fa5-4d43-ae58-66f4b2b9bbc1 | Address Redacted | | | | |
| 71e0195d-9d9a-41fb-bf62-6fdc4c24a507 | Address Redacted | | | | |
| 71e073cf-e3c9-4a63-9b73-03fba7e26515 | Address Redacted | | | | |
| 71e07753-0439-4ce8-befd-00833c441292 | Address Redacted | | | | |
| 71e0a51d-56eb-432a-a848-cc6404a6f355 | Address Redacted | | | | |
| 71e0ab3b-1140-4c5a-94c4-a60b0a5c0b8f | Address Redacted | | | | |
| 71e0ca51-5b60-44bb-8fe5-5c73cbe1763d | Address Redacted | | | | |
| 71e0d76b-4177-4c97-a73a-75406f4dee63 | Address Redacted | | | | |
| 71e12d34-9567-450f-88cd-a56f29599cd2 | Address Redacted | | | | |
| 71e142ce-1ad9-438c-b91a-26b0ec6c6254 | Address Redacted | | | | |
| 71e187a3-bd19-43d0-bd2f-b6b83c179734 | Address Redacted | | | | |
| 71e1a301-97a1-4394-8467-ef9d1c642b53 | Address Redacted | | | | |
| 71e1b826-25f5-4e86-934a-6854d35e2804 | Address Redacted | | | | |
| 71e1df90-52df-449f-9d34-858333e79f8c | Address Redacted | | | | |
| 71e223f6-3da8-4104-b85c-952e1bb4fdb1 | Address Redacted | | | | |
| 71e23103-aa22-4300-9441-8449454ea32b | Address Redacted | | | | |
| 71e23824-84f9-4dae-b9ce-2f3fedbcfeca | Address Redacted | | | | |
| 71e242fd-d838-4987-8121-995c2fb39f8f | Address Redacted | | | | |
| 71e24ef9-dee8-4309-8b80-e271c3a1c5c1 | Address Redacted | | | | |
| 71e26b2a-56fd-4399-858e-0d494f92e9a9 | Address Redacted | | | | |
| 71e26d00-577b-4aee-88b5-733edfa54b03 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71e2ba6f-09ce-42d0-b886-b1ab377013e6 | Address Redacted | | | | |
| 71e2bac4-cecf-4fc7-b218-5c0a55bc4241 | Address Redacted | | | | |
| 71e2c64b-a6fc-46e7-baf4-578964b85181 | Address Redacted | | | | |
| 71e2e693-81f3-4321-9c1b-d2f26d7ce7a7 | Address Redacted | | | | |
| 71e2fed4-2cf4-4612-85d2-8f396a13e7a0 | Address Redacted | | | | |
| 71e3241e-04e6-437a-8db8-5b673cca90af | Address Redacted | | | | |
| 71e38511-1179-4b27-ba79-5438ec456c13 | Address Redacted | | | | |
| 71e38c0c-9baa-4863-945b-94392aba5232 | Address Redacted | | | | |
| 71e38ced-2061-42b6-8e50-7bfe62b33353 | Address Redacted | | | | |
| 71e38e7a-0918-40ad-9b7e-684a938a4896 | Address Redacted | | | | |
| 71e39873-b104-4bc4-ad55-787d732001b7 | Address Redacted | | | | |
| 71e3a819-e2e3-4444-8d66-9404e28dc35c | Address Redacted | | | | |
| 71e3d6b0-0fdd-4ddf-b197-70c77fce9613 | Address Redacted | | | | |
| 71e3e4da-e7b8-4d5d-9a0a-47764c58d2a1 | Address Redacted | | | | |
| 71e3fd90-4005-4e1b-963f-aa94fa422449 | Address Redacted | | | | |
| 71e42887-d216-49dd-9b56-a0fde4df7c41 | Address Redacted | | | | |
| 71e42e76-0ce5-4eeb-91d9-054598ae6db8 | Address Redacted | | | | |
| 71e42eee-bfba-4c16-afea-9d13f4d5fa9b | Address Redacted | | | | |
| 71e433b8-524a-4dee-98bb-1acd25f683f6 | Address Redacted | | | | |
| 71e43cd4-1a8a-4c77-945b-69be9bb03786 | Address Redacted | | | | |
| 71e43dd7-6a7a-48c6-9119-cfb8567fc0ed | Address Redacted | | | | |
| 71e46d10-6f6f-4d4f-adc7-264fef3e84f4 | Address Redacted | | | | |
| 71e47e1c-fa1f-4556-8fef-7fb147303c9! | Address Redacted | | | | |
| 71e48077-33ce-49cd-9c99-9d44322df53a | Address Redacted | | | | |
| 71e4b0e6-3631-416d-a2b3-ae7c5d68501! | Address Redacted | | | | |
| 71e4c0cd-02a8-4ca9-b8df-136df36b8ea1 | Address Redacted | | | | |
| 71e4cabe-b562-429c-b509-598fc7d24b20 | Address Redacted | | | | |
| 71e4cfa2-84f6-4743-9aaa-aa46ae535c75 | Address Redacted | | | | |
| 71e4d9b1-2726-419a-9b77-9a1370ac5079 | Address Redacted | | | | |
| 71e4ea19-21d8-48b8-8cf5-dd35428545a6 | Address Redacted | | | | |
| 71e4ecbf-4872-4b16-b25d-91749e5ced8b | Address Redacted | | | | |
| 71e50544-83aa-4d11-ae3c-5fd26d232841 | Address Redacted | | | | |
| 71e51968-60f2-435a-ac08-e3a1c2f6e062 | Address Redacted | | | | |
| 71e53c3d-3bb1-4e4d-b0f2-e12923a4ba4e | Address Redacted | | | | |
| 71e54b80-bd1d-4469-87a8-2f6cc3947fbc | Address Redacted | | | | |
| 71e566c9-ff09-4650-b2c4-c7756ded9189 | Address Redacted | | | | |
| 71e59fcd-c8c3-4d56-bf1f-18fbc1f0ba8c | Address Redacted | | | | |
| 71e5ad95-03f4-445c-90db-c5bad7c55375 | Address Redacted | | | | |
| 71e5bb73-4f16-41df-8177-9999cf6973b7 | Address Redacted | | | | |
| 71e5dd81-abbd-452e-853c-b3fe4740fcb0 | Address Redacted | | | | |
| 71e5ea8d-92f5-4a2d-a7a6-55f7798d6bc6 | Address Redacted | | | | |
| 71e5eeac-5373-464c-8ced-ed31f0331024 | Address Redacted | | | | |
| 71e602c1-2d32-482a-b56d-bfbbbc1517b8 | Address Redacted | | | | |
| 71e636ab-52d2-4ec3-a942-73b654457c87 | Address Redacted | | | | |
| 71e64c47-afbe-434a-9339-cadacab234ed | Address Redacted | | | | |
| 71e64fc2-51a7-4d02-bf1c-7bc221b2ac49 | Address Redacted | | | | |
| 71e68ef4-df08-43e3-87b5-0adac9798aad | Address Redacted | | | | |
| 71e69c0e-2b01-4bdb-aaaa-867707b8b3cc | Address Redacted | | | | |
| 71e6b274-b301-4e03-8d0f-ba3d32ed378c | Address Redacted | | | | |
| 71e6c0dd-fe98-4414-8104-e9278ecf503C | Address Redacted | | | | |
| 71e6d14c-a126-4602-acb4-86343194fd5e | Address Redacted | | | | |
| 71e6dd16-7ea4-4dc7-b886-fa39f73a9f4c | Address Redacted | | | | |
| 71e6dd38-7a6d-4226-a4ea-13e6f0c64088 | Address Redacted | | | | |
| 71e6decd-0680-417b-b0d4-124de7d7f339 | Address Redacted | | | | |
| 71e6e2cc-da21-4dba-b777-16a8b7634c24 | Address Redacted | | | | |
| 71e7019b-8e51-4b91-ada4-5348078f3f9a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71e70559-b991-4595-aefd-ad6e4e94161b | Address Redacted | | | | |
| 71e72638-72d9-4362-89c9-5daca7c8784b | Address Redacted | | | | |
| 71e72ad8-4275-4396-9c26-09a00ea90e94 | Address Redacted | | | | |
| 71e73ee0-bb9c-4700-8ebc-14c31db8ec7e | Address Redacted | | | | |
| 71e7673d-9dfa-4007-9751-ba0d4bd8f91c | Address Redacted | | | | |
| 71e7800c-0f8f-4b77-ab0a-6e973215b761 | Address Redacted | | | | |
| 71e7839d-9891-4406-8ff2-68280388095a | Address Redacted | | | | |
| 71e7947e-4a23-45f0-94b2-9edbcc0beb87 | Address Redacted | | | | |
| 71e7c509-784b-4664-9043-21805b838441 | Address Redacted | | | | |
| 71e7d107-75c3-427b-88f2-8f403be69f8d | Address Redacted | | | | |
| 71e7e7c2-886f-4761-ba56-8ed81ae292fe | Address Redacted | | | | |
| 71e7ed4b-65b3-46d2-a4b6-2d3eccf2b158 | Address Redacted | | | | |
| 71e7f0e4-4f05-4f0c-8d35-1a36f685b66a | Address Redacted | | | | |
| 71e8394e-d032-47ef-9c58-810efbdcee2c | Address Redacted | | | | |
| 71e83bac-b8a9-400f-8532-7e5580867c1a | Address Redacted | | | | |
| 71e85574-4a03-48e0-a616-282075ca9eab | Address Redacted | | | | |
| 71e85bf9-03fb-4253-b5b4-d830e2c2a3b9 | Address Redacted | | | | |
| 71e86edc-253a-4411-8a5b-7ddbf483c265 | Address Redacted | | | | |
| 71e8828c-8f88-4fc0-a0e3-414dfd164bd5 | Address Redacted | | | | |
| 71e88b06-65b6-4aff-9bd0-1f64194276b3 | Address Redacted | | | | |
| 71e8a4bf-bb47-4741-8185-bfb25da72fd7 | Address Redacted | | | | |
| 71e8ea4c-28f5-4385-ac54-a59c6b9123e9 | Address Redacted | | | | |
| 71e8f52a-2534-4a89-82fb-19958cf14283 | Address Redacted | | | | |
| 71e8ff33-723d-43de-ab76-7b29f8d07d62 | Address Redacted | | | | |
| 71e92080-3e8c-4b2c-9048-57ac1f656bba | Address Redacted | | | | |
| 71e95317-9147-43a9-803b-dba5e7b5e829 | Address Redacted | | | | |
| 71e9781a-f7e1-4bfc-8276-03f0942d6629 | Address Redacted | | | | |
| 71e979fe-d6e6-408e-8361-eb468e2c5356 | Address Redacted | | | | |
| 71e97fa5-03af-42b1-ac66-ccf4664560a3 | Address Redacted | | | | |
| 71e99dc4-2eea-47ed-9db7-9c8d25eca5e4 | Address Redacted | | | | |
| 71e9a7de-d642-49cd-8368-bda4263c61e4 | Address Redacted | | | | |
| 71e9b11a-d294-41b0-bdbb-45e73a011f28 | Address Redacted | | | | |
| 71e9eb28-7453-4b37-90e4-3f5f9e023894 | Address Redacted | | | | |
| 71ea287f-025b-4a1b-ba6a-0fecf3c955ee | Address Redacted | | | | |
| 71ea2a6d-4f89-465a-8a0f-12517522a67t | Address Redacted | | | | |
| 71ea2bdc-1889-420a-9fa2-c8e4aa63f47f | Address Redacted | | | | |
| 71ea31aa-820b-48d0-8d19-129a9df8684b | Address Redacted | | | | |
| 71ea3dc0-68d0-4d5a-bafb-eac50698b9bb | Address Redacted | | | | |
| 71ea657b-8df1-4016-a5ae-0e836ed6108f | Address Redacted | | | | |
| 71ea74c6-ea62-4b18-8028-c8c3a568272d | Address Redacted | | | | |
| 71ea7c89-9415-4733-9501-43ae817e92a7 | Address Redacted | | | | |
| 71ea89e7-f1d9-4465-9a62-24b8c2204f5b | Address Redacted | | | | |
| 71ea8efb-066f-4c9b-a8a5-b355bbcedb2f | Address Redacted | | | | |
| 71eab791-9f82-46c9-99c6-22da8789b274 | Address Redacted | | | | |
| 71eabf91-5172-403e-90f3-e80d29293753 | Address Redacted | | | | |
| 71eaf399-b317-448d-b379-3ae2887e7cdf | Address Redacted | | | | |
| 71eafeb4-fbe2-41c0-908e-d960284340f2 | Address Redacted | | | | |
| 71eb04a9-eeb6-406d-97fd-b55e5945dd30 | Address Redacted | | | | |
| 71eb2e17-e422-4ac6-87f5-694f575eed9c | Address Redacted | | | | |
| 71eb33da-7ec8-4344-bed8-81730256103e | Address Redacted | | | | |
| 71eb35fb-77ba-48f8-80ac-64d8ac548c36 | Address Redacted | | | | |
| 71eb48b9-224c-40d0-a8f4-834d7bd0c7c5 | Address Redacted | | | | |
| 71eb5065-bbf5-4e10-983c-392f86a994bb | Address Redacted | | | | |
| 71eb5663-50ac-4b67-af04-a3ec931e6a09 | Address Redacted | | | | |
| 71eb5ff7-caef-418c-bd5a-e63a7ea51b56 | Address Redacted | | | | |
| 71ebd1e5-87ca-48f5-9d3c-cd0f5a40b8c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 71ebe554-2327-4bad-8440-f35096adf11a | Address Redacted | | | | |
| 71ebf280-42cd-4a05-8dec-aa96b7099b0c | Address Redacted | | | | |
| 71ebfb24-37ff-4e6b-84ec-a6bb6f6f90ba | Address Redacted | | | | |
| 71ec2d47-99ff-4ef4-a8e5-7a07552bd83e | Address Redacted | | | | |
| 71ec4226-cc00-479b-938e-de4eb5b2127a | Address Redacted | | | | |
| 71ec95ed-62ab-44d7-ae43-78895f5c229a | Address Redacted | | | | |
| 71ecaef3-486b-417d-85ff-d6a2596b04e3 | Address Redacted | | | | |
| 71ecaf4f-fc3c-4071-a6da-63badb523343 | Address Redacted | | | | |
| 71ecb53e-752d-4bfe-b8a0-48def6e057c1 | Address Redacted | | | | |
| 71ecb601-d433-440f-ac96-d7f5eaaf18b9 | Address Redacted | | | | |
| 71ecb71d-e22e-48d9-8808-ab0167a19f14 | Address Redacted | | | | |
| 71ecc2c1-9217-4ab6-8c01-b840318b1467 | Address Redacted | | | | |
| 71ed0aaa-842f-4a2e-8108-db17f051b17c | Address Redacted | | | | |
| 71ed1280-5f76-4f33-899f-41c5ebcc43cd | Address Redacted | | | | |
| 71ed1dc0-dd44-46d0-a999-c19d82224093 | Address Redacted | | | | |
| 71ed28c6-2514-414b-a4b9-dd68108e8c58 | Address Redacted | | | | |
| 71ed321b-c964-49c8-a6b3-45a2738b105d | Address Redacted | | | | |
| 71ed3c63-29fa-452a-8acd-a17b967a037b | Address Redacted | | | | |
| 71ed6366-da50-4d9f-86ba-67f69196d492 | Address Redacted | | | | |
| 71ed8d5e-0d0e-45f2-9ad7-d9bbf5c46508 | Address Redacted | | | | |
| 71ed9251-8e96-4bfd-bb2f-1583fcbdc05c | Address Redacted | | | | |
| 71eda3f1-cade-4bdc-b381-5f07a6e90b07 | Address Redacted | | | | |
| 71eda9b0-da50-4ec2-8797-17b88e7c4f7a | Address Redacted | | | | |
| 71edabaf-2265-4692-994f-1e2f1f1b4aa2 | Address Redacted | | | | |
| 71edbc43-d031-425c-8834-569d7f09381d | Address Redacted | | | | |
| 71edd44a-ca35-48db-9c4d-cf7508e3f7b9 | Address Redacted | | | | |
| 71edec32-4348-4c41-8031-5ebc8a52b202 | Address Redacted | | | | |
| 71ee4ec8-8751-458d-8c6d-4e2b347e2db0 | Address Redacted | | | | |
| 71ee4f2e-5ae2-4471-b215-4a1791462c95 | Address Redacted | | | | |
| 71ee53c0-066e-4949-9006-361d0a48640c | Address Redacted | | | | |
| 71ee7492-e72d-4bc7-bbfb-3a3bad7489d4 | Address Redacted | | | | |
| 71eeae8d-266e-48b5-bb60-cc006934cad0 | Address Redacted | | | | |
| 71eed0bb-2d19-4c10-b80f-60f4887e172a | Address Redacted | | | | |
| 71eefcc8-4305-4f86-aa5c-c320b01ade67 | Address Redacted | | | | |
| 71ef20eb-e27f-423a-bae7-851970fad8ea | Address Redacted | | | | |
| 71ef7092-37e3-4c28-8ba2-54832fd92709 | Address Redacted | | | | |
| 71efaf96-2252-4aba-9157-5c2b78cd76fl | Address Redacted | | | | |
| 71efb250-2cc2-426d-b721-95fcd3db032f | Address Redacted | | | | |
| 71efb825-2f2f-4eb3-8a9b-1fa2c9c005a4 | Address Redacted | | | | |
| 71efba9f-90f9-4aab-9f65-4542a6d202f0 | Address Redacted | | | | |
| 71efbe95-45ec-4967-9d7a-a08fad678b03 | Address Redacted | | | | |
| 71efebbc-99d2-4fdd-b5e9-d86ba75571d8 | Address Redacted | | | | |
| 71f00dad-d5ee-41b0-ae89-ac0aafab3c3f | Address Redacted | | | | |
| 71f01692-efc1-45c7-a31c-c7031694b25e | Address Redacted | | | | |
| 71f02858-6cd8-41c0-adab-0219a782e0ef | Address Redacted | | | | |
| 71f0cece-335a-4fd6-866f-c074e8a03e02 | Address Redacted | | | | |
| 71f0fe01-644c-427c-97d7-4df50dd16088 | Address Redacted | | | | |
| 71f10dfa-bffa-4a4b-ad79-34a1e498c087 | Address Redacted | | | | |
| 71f15c29-7d0b-4679-a4eb-6c133421e859 | Address Redacted | | | | |
| 71f17476-48a5-4a8d-bb1d-fd45cb78247f | Address Redacted | | | | |
| 71f19bae-0b30-4267-80ac-0b8ea788137f | Address Redacted | | | | |
| 71f1a0e1-12c7-4763-9261-a10db6ae74d6 | Address Redacted | | | | |
| 71f22479-0bf3-4bce-9f69-04fdc528c1ff | Address Redacted | | | | |
| 71f227e3-6964-48c8-9f06-bb0c5863f9cc | Address Redacted | | | | |
| 71f2465d-a3dd-42ba-a0c2-2813ec17448c | Address Redacted | | | | |
| 71f250c2-a297-4865-950f-347452cd31c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71f2c295-3674-43bb-861f-d63a0342b749 | Address Redacted | | | | |
| 71f2cb40-5996-40b4-a5d4-ee68aeb295a1 | Address Redacted | | | | |
| 71f2d21a-7ff0-41cf-a40e-af80a266c35b | Address Redacted | | | | |
| 71f2effd-0f7e-4662-b22b-abfaca90e87b | Address Redacted | | | | |
| 71f31de2-449c-4dd2-aa01-6c27c514282c | Address Redacted | | | | |
| 71f32fe8-66ae-4787-941d-0cb42ac608c5 | Address Redacted | | | | |
| 71f334a2-9d19-4bf2-9a37-d90917be0eb3 | Address Redacted | | | | |
| 71f33820-cb29-4ac7-b1cb-684580a27902 | Address Redacted | | | | |
| 71f347ba-6a2f-441d-8561-5d14c01b9721 | Address Redacted | | | | |
| 71f36eda-0e9b-4efd-86ea-60dae50024ec | Address Redacted | | | | |
| 71f38df9-4bca-491b-a911-e7b82e306751 | Address Redacted | | | | |
| 71f3a657-391e-4351-94b1-3deba0ff4ad6 | Address Redacted | | | | |
| 71f3c25c-e725-400d-93f5-486df70f5346 | Address Redacted | | | | |
| 71f4328f-3dc7-48be-8316-acdf1d180e94 | Address Redacted | | | | |
| 71f43e35-975a-4406-992c-9d55a05d5a78 | Address Redacted | | | | |
| 71f47ba3-7947-4cd6-8432-0effd1c963be | Address Redacted | | | | |
| 71f47e31-28e2-433c-a793-39357288d1e6 | Address Redacted | | | | |
| 71f4a2b7-9031-4bb8-8a40-8bda4edfa67f | Address Redacted | | | | |
| 71f4b8d5-a893-40dd-a092-8200bc5aa1de | Address Redacted | | | | |
| 71f4ba44-7412-4cdc-9375-8fbdf523fc8f | Address Redacted | | | | |
| 71f4dfeb-e16a-4fd5-8ca7-f4efb41b907c | Address Redacted | | | | |
| 71f4e6a8-d462-4d73-af83-ee296381556f | Address Redacted | | | | |
| 71f4e7c4-3c45-49ea-86c7-9a0eeded362e | Address Redacted | | | | |
| 71f521af-8bb5-438a-9afd-47e40f267882 | Address Redacted | | | | |
| 71f55685-907b-47ee-b126-8a806ffc04df | Address Redacted | | | | |
| 71f565c5-9ea8-4dd8-9ab7-b4b1f698d5ee | Address Redacted | | | | |
| 71f580e7-111b-4e2e-8186-17d3d1130474 | Address Redacted | | | | |
| 71f58a93-51dd-421a-9f35-19c46c4e7da0 | Address Redacted | | | | |
| 71f5ba48-4b68-4de8-8fc6-726afba43ede | Address Redacted | | | | |
| 71f5e0de-1ef6-4fde-a1ea-2795b8a7dde0 | Address Redacted | | | | |
| 71f5e70b-4438-4300-89c2-5edd21eac017 | Address Redacted | | | | |
| 71f65a54-73d2-4503-97f4-1fd45256fb7e | Address Redacted | | | | |
| 71f6a536-aa24-46d5-a63c-d58bd6d8fd8a | Address Redacted | | | | |
| 71f6c90f-876c-46ee-be3c-a205e907f7e8 | Address Redacted | | | | |
| 71f6d802-5b10-49dd-aabb-4adde3a7bd7a | Address Redacted | | | | |
| 71f6ed90-42dd-44b5-8b59-4440f1b898cb | Address Redacted | | | | |
| 71f706e3-0fc0-492d-b3df-ffebb35165ef | Address Redacted | | | | |
| 71f70869-abfc-45c7-8739-ba3539334cba | Address Redacted | | | | |
| 71f72216-cb8e-425f-8ef8-9faa0cd8c4f0 | Address Redacted | | | | |
| 71f74b59-8795-4db9-b958-0db77a8a6472 | Address Redacted | | | | |
| 71f7528c-eeac-4f98-8405-e50ce03265ba | Address Redacted | | | | |
| 71f763ac-a17d-48ba-88db-6216e461872e | Address Redacted | | | | |
| 71f77c1a-4bf3-445f-b0ea-8a212ce9aaf1 | Address Redacted | | | | |
| 71f77e46-9d74-4362-abd8-5abc67738a48 | Address Redacted | | | | |
| 71f7851c-93cc-4547-a05d-a8159b3eebf9 | Address Redacted | | | | |
| 71f7c0ec-6343-4ec5-98bf-b5d638d8f741 | Address Redacted | | | | |
| 71f7d7d7-b554-47d6-98b2-016f4c0bdd1b | Address Redacted | | | | |
| 71f7ea81-58c5-4381-99b0-8f5429359de0 | Address Redacted | | | | |
| 71f7efb7-2503-4dfb-bc40-36ff25d42590 | Address Redacted | | | | |
| 71f7f7b7-81ff-4dca-a138-6d7cee62f9b4 | Address Redacted | | | | |
| 71f8177d-b101-4e7f-a7c0-805428560942 | Address Redacted | | | | |
| 71f8673d-37b7-47a7-9bdb-d16003e28749 | Address Redacted | | | | |
| 71f88bc4-9fc9-46cc-89cb-5029b1cd6d9b | Address Redacted | Page 4526 of 10184 | | | |
| 71f8acb6-dc4a-4d96-9fb1-750014a4a6d6 | Address Redacted | | | | |
| 71f8f530-ea22-4973-96dd-b57671445c03 | Address Redacted | | | | |
| 71f93dda-118d-4939-a9bd-1440786a1455 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71f94b31-e106-4320-b248-ed5132773eed | Address Redacted | | | | |
| 71f97900-d552-42d8-9db1-63f6adff574C | Address Redacted | | | | |
| 71f9a19c-dec2-4d57-8dd6-a1a46a6ca6a3 | Address Redacted | | | | |
| 71f9bc6d-5bcd-4e11-9c48-b6e5e35c8159 | Address Redacted | | | | |
| 71f9ddec-22f1-48b9-a156-30ab9645fca8 | Address Redacted | | | | |
| 71f9f2e6-d1ea-428e-b61e-152282fb52aC | Address Redacted | | | | |
| 71f9f53b-9d09-4a09-965c-6b655774d1d7 | Address Redacted | | | | |
| 71f9fefd-3c00-415f-91ea-4b777e5fd513 | Address Redacted | | | | |
| 71fa3fce-1730-4dc0-879a-db852b4c3e96 | Address Redacted | | | | |
| 71fa448c-104d-48c5-bba7-b201419eda51 | Address Redacted | | | | |
| 71fa44fa-ff9a-4b31-b964-21ed54c5c469 | Address Redacted | | | | |
| 71fab8ec-08ba-4021-80a2-c529df65d84e | Address Redacted | | | | |
| 71fab964-ec67-44e7-a938-c742c24d4428 | Address Redacted | | | | |
| 71fad855-0983-48f9-a6f9-978a31d976b6 | Address Redacted | | | | |
| 71fae095-7eb1-4212-b601-4d2afc647fb1 | Address Redacted | | | | |
| 71fae0a0-c282-4f8b-90ba-054c7b4e53c8 | Address Redacted | | | | |
| 71faf1f5-b46f-4928-b940-d053c7e2ad4e | Address Redacted | | | | |
| 71fb020d-687d-4d86-9854-2ed0b5571087 | Address Redacted | | | | |
| 71fb06bb-7ef3-462f-8353-0e67c7a12dce | Address Redacted | | | | |
| 71fb0d10-4377-4a8e-a686-dab31496e3ae | Address Redacted | | | | |
| 71fb1df8-50b4-4d35-8928-cb01597bd86e | Address Redacted | | | | |
| 71fb8b2c-f837-494f-96ca-a03391ac5b98 | Address Redacted | | | | |
| 71fb994d-736b-47f9-a8f6-e4d3fa496b65 | Address Redacted | | | | |
| 71fba04d-8794-487c-bdc7-9dad79051675 | Address Redacted | | | | |
| 71fbe99f-701b-499b-824e-f466672bb489 | Address Redacted | | | | |
| 71fbfdce-32e2-4695-8ff2-56bdbd324b4e | Address Redacted | | | | |
| 71fbfe72-d510-45a3-b902-f0e5ca1a6eca | Address Redacted | | | | |
| 71fcdd70-0eb2-4361-8988-15efca34833a | Address Redacted | | | | |
| 71fd1b08-70c7-4116-91bd-0f6e8e0f7133 | Address Redacted | | | | |
| 71fd26e6-708b-4333-9d5f-8653307c8636 | Address Redacted | | | | |
| 71fd5815-ceb8-47bd-9e8c-3519072acfde | Address Redacted | | | | |
| 71fd6460-c6e2-4860-b13c-a25a612fcd99 | Address Redacted | | | | |
| 71fd67f9-fab6-45b0-8d17-f05fafb86840 | Address Redacted | | | | |
| 71fd7af4-cd1c-444c-9084-131f2158d9fb | Address Redacted | | | | |
| 71fd9eeb-5aae-4133-9e8b-eccb776d2650 | Address Redacted | | | | |
| 71fc54b-8901-45bb-802d-60dcdf1d0979 | Address Redacted | | | | |
| 71fdc719-980d-405f-a1fa-98f3b9a61323 | Address Redacted | | | | |
| 71fdc8f1-d5cc-41cf-9c4f-fb601a8af3e4 | Address Redacted | | | | |
| 71fdeffc-9172-4378-ad30-c77450b0321d | Address Redacted | | | | |
| 71fe011d-7df3-4a8a-8bb2-f1ad18b2979c | Address Redacted | | | | |
| 71fe0f99-7eab-4dba-b468-d9db3cff98fa | Address Redacted | | | | |
| 71fe2bb7-0a3a-4dc2-9e11-0053d0f6a24a | Address Redacted | | | | |
| 71fe2ea6-2998-4b13-a255-6e76ba904093 | Address Redacted | | | | |
| 71fe4da0-dd5d-42b6-80c8-9140022a13ad | Address Redacted | | | | |
| 71fe562f-3320-4e4f-a9f5-dcf039c330a1 | Address Redacted | | | | |
| 71fe9297-f71a-4e80-936f-b9a6fa26d8a7 | Address Redacted | | | | |
| 71fea864-e87f-4d8e-8cb2-7ed2bd64a811 | Address Redacted | | | | |
| 71fee9ec-dc8a-4043-8141-8e3840fea8c9 | Address Redacted | | | | |
| 71fef8bb-4edf-4a99-82ba-ec3eee91a849 | Address Redacted | | | | |
| 71feffd5-9bee-4ee6-9d36-a1355567d8d6 | Address Redacted | | | | |
| 71ff3609-061b-43e5-802b-902d75cf1669 | Address Redacted | | | | |
| 71ff42d4-7223-4fec-b152-fa1aa80f776d | Address Redacted | | | | |
| 71ff4633-f3b0-4160-9607-49e7b5d24e36 | Address Redacted | | | | |
| 71ff50c9-a973-4ee9-aabe-f4a6c23a6369 | Address Redacted | | | | |
| 71ff57d7-5851-48cc-a726-125e878eb9c2 | Address Redacted | | | | |
| 71ff937c-da4d-41aa-a018-5098b449db0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 71fb07f-0e45-4670-aa90-8f6ff1b6c5d6 | Address Redacted | | | | |
| 71ffb0fe-c37c-4092-bae6-2de530273ca6 | Address Redacted | | | | |
| 71ffbf12-668c-4970-865e-fab076b006d8 | Address Redacted | | | | |
| 71ffc290-7290-4d21-b319-be6055b716f9 | Address Redacted | | | | |
| 71ffd1be-8886-4a24-a1a4-ef6e57e49d3a | Address Redacted | | | | |
| 71ffd3b0-92b6-490e-b211-72ec7c3ca3cf | Address Redacted | | | | |
| 71ffdaca-cae3-4a1c-b1b1-114e7ffea4f3 | Address Redacted | | | | |
| 71fff93c-d6dd-4d49-8dd2-1adc43c17eb2 | Address Redacted | | | | |
| 72001621-f58e-414c-b0dd-fa21b7c983e0 | Address Redacted | | | | |
| 72003456-d966-46c2-b660-d25eafecf398 | Address Redacted | | | | |
| 72006b06-0b31-407c-b8ab-8422fad29032 | Address Redacted | | | | |
| 720076e4-5a79-4c18-abec-84665c3fc1e5 | Address Redacted | | | | |
| 7200b687-6bb6-4ed0-91ff-78628ef0c846 | Address Redacted | | | | |
| 72011384-85cf-43af-be30-779996a999d4 | Address Redacted | | | | |
| 72012d22-a1c4-4dd9-873a-3b5edea28409 | Address Redacted | | | | |
| 72016981-ca92-499d-bd16-7bc89129dc5d | Address Redacted | | | | |
| 72018045-8263-4e8e-a1cb-4b312065e79d | Address Redacted | | | | |
| 72018bb3-80d1-43b5-aab3-7cebe9c87b65 | Address Redacted | | | | |
| 7201967e-c7f1-4c74-8a96-f24de1aa9f4e | Address Redacted | | | | |
| 7201ccff-3130-4af0-aaee-4760f8022a14 | Address Redacted | | | | |
| 7201eb80-743a-438c-a033-2085e71b5e01 | Address Redacted | | | | |
| 7201eff0-36bd-45f0-aaf9-53dda12fec76 | Address Redacted | | | | |
| 7201f1d6-a021-4cb9-90dd-ca7bbf2a38c5 | Address Redacted | | | | |
| 72020e69-a10f-4753-9c51-751a0c108345 | Address Redacted | | | | |
| 72022652-bbcb-431b-925a-a67dd2e4d07d | Address Redacted | | | | |
| 7202527c-bb95-4e68-b6e5-88ae952234e7 | Address Redacted | | | | |
| 72026175-68a5-457f-9922-a5078500045 | Address Redacted | | | | |
| 7202a9f2-92ef-42b9-b62d-4c03e66746d9 | Address Redacted | | | | |
| 7202b687-e198-482e-825a-f569a2b5f51b | Address Redacted | | | | |
| 7202c86f-bc41-4c97-bb87-4cd87e059a86 | Address Redacted | | | | |
| 72030b8c-4dd2-4c75-957d-84c944f7b059 | Address Redacted | | | | |
| 7203213c-9902-47e7-9fdb-60d1a44ca661 | Address Redacted | | | | |
| 7203427e-555c-47d3-87e9-c4d1d799dc41 | Address Redacted | | | | |
| 72034a6a-824f-4b12-b3ef-e8a49d19bfe4 | Address Redacted | | | | |
| 72035583-8d41-4da1-9796-2bf49f46d630 | Address Redacted | | | | |
| 72037869-d064-43e7-bd6d-ee78e185cc25 | Address Redacted | | | | |
| 72039360-b572-43ce-aa1b-3817f7d0fb8b | Address Redacted | | | | |
| 720398e6-07ae-4b12-8a0b-1c850dc87959 | Address Redacted | | | | |
| 7203ca3a-55d7-4a1d-abb0-b4078fab56a5 | Address Redacted | | | | |
| 7203dace-763c-43d0-9927-92936c93be97 | Address Redacted | | | | |
| 7204389b-1e2f-412b-9d61-a6038f05328 | Address Redacted | | | | |
| 720460cf-e8ee-458b-87de-d60c4abbf36c | Address Redacted | | | | |
| 720473fc-6570-4a61-bff5-3dd3c25d52a1 | Address Redacted | | | | |
| 7204b4c0-4e8c-451c-a2b6-d58a1ede39f0 | Address Redacted | | | | |
| 7204d194-4e40-42bd-b715-6c49c55256c7 | Address Redacted | | | | |
| 7204e213-11bf-4a2c-a1e8-cbbb63ee9bb0 | Address Redacted | | | | |
| 7204e709-3369-4bd6-8e44-290f329a81f6 | Address Redacted | | | | |
| 72054693-3eb5-4d5c-9ef3-f8106bc63def | Address Redacted | | | | |
| 720568a3-3b56-43f0-b263-63b58c14d4cb | Address Redacted | | | | |
| 72056eaa-fd41-4f02-a6a9-cc10c27a4835 | Address Redacted | | | | |
| 72058b94-d5dd-4248-bcf6-8fe7cd0b326d | Address Redacted | | | | |
| 7205c61b-d9e8-4f0d-9161-5bd952aee465 | Address Redacted | | | | |
| 7205e8e9-ce35-4522-80fa-2fba2f44284 | Address Redacted | | | | |
| 72060f00-0ba9-4c0b-9633-da295d5892c5 | Address Redacted | | | | |
| 72063635-afb6-4365-8135-ab87472b1b66 | Address Redacted | | | | |
| 7206586c-79c7-4f82-b65b-e1ee83377d65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72066cb9-999f-4d01-acec-fd7aa3276c25 | Address Redacted | | | | |
| 7206cf8b-dbff-40cb-b2ec-5f6eb1a4ab74 | Address Redacted | | | | |
| 7207250d-7eb5-4540-92b2-85c2b06132db | Address Redacted | | | | |
| 72073aef-3962-497d-bd95-5a9efcb29695 | Address Redacted | | | | |
| 72073fab-cbd8-4233-b6c7-7ef45cb91ccd | Address Redacted | | | | |
| 72074d2b-05e2-4cac-a58c-a7b8962859b4 | Address Redacted | | | | |
| 72075709-acbf-4a07-9a3f-c877a90eed26 | Address Redacted | | | | |
| 72075eda-d633-41a9-8b7f-b8257929f845 | Address Redacted | | | | |
| 7207916a-edc9-4330-9089-42dd9a71172b | Address Redacted | | | | |
| 7207a52e-fbf9-4c54-b65b-6f214630382c | Address Redacted | | | | |
| 7207a76a-b982-4bb6-8c8b-64acb3b81877 | Address Redacted | | | | |
| 7207a7b3-c0c8-4aa5-bd51-40171d7e91d7 | Address Redacted | | | | |
| 7207ae68-e87b-40bf-ae04-48685d8cc7bf | Address Redacted | | | | |
| 7207ca5e-21c7-4c0f-b726-93d9dce69dfa | Address Redacted | | | | |
| 7207d843-971b-4dec-86a5-4119a10dcb83 | Address Redacted | | | | |
| 72082afc-fc65-4dbe-928e-ea51addcd90b | Address Redacted | | | | |
| 72083afd-d41d-491a-88ba-c707477b8f6a | Address Redacted | | | | |
| 72083d13-afb0-4364-83b1-aaabf1b46cef | Address Redacted | | | | |
| 72085dba-5b27-4d11-98b6-304953ed7c2e | Address Redacted | | | | |
| 720876c6-d20a-4433-b4b1-e65947b45f5b | Address Redacted | | | | |
| 72089243-6fa6-4179-882a-3d7524f8b7da | Address Redacted | | | | |
| 7208a091-853d-419e-853a-0eab040d1865 | Address Redacted | | | | |
| 7208c9a0-b4b3-48dd-80cc-9a3482616a0e | Address Redacted | | | | |
| 7208da34-f835-485a-a64a-0466a4234e6 | Address Redacted | | | | |
| 7208deee-88aa-4402-bd87-3bcaaa560db7 | Address Redacted | | | | |
| 7208e83f-a5ea-4766-89d0-25b6f56a4421 | Address Redacted | | | | |
| 7208fc12-6604-426a-a42f-7f6e1d615693 | Address Redacted | | | | |
| 72090c8d-47ca-4bad-849e-0898efb2b59c | Address Redacted | | | | |
| 72095425-f6f4-499b-8909-dda41318bb1f | Address Redacted | | | | |
| 72097dd1-8525-4886-bb41-cb48b5df9d63 | Address Redacted | | | | |
| 7209cce0-f470-4bf5-9e7d-799ca8c2c620 | Address Redacted | | | | |
| 7209f7ad-64a8-40c3-a9c8-f444ee39759 | Address Redacted | | | | |
| 7209fd5b-6184-4248-901d-b4e8a6b8693C | Address Redacted | | | | |
| 720a00a9-7b2d-4743-8bf5-5fc84d4d3dbf | Address Redacted | | | | |
| 720a0334-879d-47f1-b22c-b18947a0eaac | Address Redacted | | | | |
| 720a0f51-78b0-4466-a0bb-764872147617 | Address Redacted | | | | |
| 720a18a1-edda-484a-afed-b7a90512114 | Address Redacted | | | | |
| 720a1b95-001c-4af3-bcda-cc9f4dee6207 | Address Redacted | | | | |
| 720a3300-eef8-48f1-af9b-4284fcbd6302 | Address Redacted | | | | |
| 720a3350-bff6-420d-98ad-ff6c3e3b83eb | Address Redacted | | | | |
| 720a3812-7d8a-4fd2-adbc-cae3c38cdf21 | Address Redacted | | | | |
| 720a6123-8afc-405e-9cec-f58df864b675 | Address Redacted | | | | |
| 720a7db2-14c5-4338-8b2f-1586cfd4b43b | Address Redacted | | | | |
| 720aa24b-bfa6-489f-83af-209ec337006e | Address Redacted | | | | |
| 720ac445-df8f-401d-90af-1b7dac076ce2 | Address Redacted | | | | |
| 720af018-e30f-44a4-888e-2f062474a1b | Address Redacted | | | | |
| 720b2feb-9a1b-4575-8e8e-51ec6c711f82 | Address Redacted | | | | |
| 720b4c61-39fb-49e7-a946-edeaadcac3a6 | Address Redacted | | | | |
| 720b6333-99ab-4991-9359-1fbaed242d7C | Address Redacted | | | | |
| 720b7eb7-894a-4d3d-8563-87d36e1ab0d0 | Address Redacted | | | | |
| 720b80ed-ee2c-4817-93d4-e40dcdf361db | Address Redacted | | | | |
| 720b94e6-63f4-40f6-b84a-4bb8365853cb | Address Redacted | | | | |
| 720bb1b2-1587-40b5-a6c5-7f4ab9a9d79C | Address Redacted | | | | |
| 720bcb6d-6390-42f8-90bd-684c4a5ad643 | Address Redacted | | | | |
| 720c1f1d-775a-44e7-878a-c666227de483 | Address Redacted | | | | |
| 720c3ef8-78d0-4cc5-9d3a-6ae50e9373e8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 720c4a9e-f76b-49b5-a5ab-c34c3d3e002d | Address Redacted | | | | |
| 720c54d6-29c6-4b91-96fb-b5557c4a2fc7 | Address Redacted | | | | |
| 720c591c-8010-42c0-8220-9147502dcbfb | Address Redacted | | | | |
| 720c63b1-3437-4638-ba4a-07946a844d80 | Address Redacted | | | | |
| 720c6f1b-19ef-443a-8261-9c930654e242 | Address Redacted | | | | |
| 720c6f82-bbf6-4130-915f-874c973de1f2 | Address Redacted | | | | |
| 720c9266-e649-4fd0-9c33-74a9bf3b6f0d | Address Redacted | | | | |
| 720ca41f-29ea-4731-98f9-9c07ae2dad8e | Address Redacted | | | | |
| 720ca729-1339-434b-8e93-e0fa1887ec80 | Address Redacted | | | | |
| 720cd6ee-8a9e-449d-bc14-9469302d1119 | Address Redacted | | | | |
| 720ce5e5-4e77-4a55-b085-dd299b25bac2 | Address Redacted | | | | |
| 720ce708-d388-4ed3-aaee-e33bad8bbc66 | Address Redacted | | | | |
| 720ce8f3-264d-45e0-b366-97ea7887d673 | Address Redacted | | | | |
| 720d35f5-074a-4f36-b113-caf12f49195e | Address Redacted | | | | |
| 720d5441-2796-412e-9412-475f9befd159 | Address Redacted | | | | |
| 720d6b40-2a6b-4c9a-bc16-0942e9bb5dc4 | Address Redacted | | | | |
| 720d73bc-142d-494b-a0f6-d46a55674a73 | Address Redacted | | | | |
| 720d856f-aca2-4334-b297-c05c8731babd | Address Redacted | | | | |
| 720d964f-fa7b-4cfe-abba-5bc5d8349355 | Address Redacted | | | | |
| 720d9fe4-fedc-49ef-9a3c-ad1ff16a9fd3 | Address Redacted | | | | |
| 720dbe8c-a9b4-4cb9-9184-399e33d9e266 | Address Redacted | | | | |
| 720dbf46-c8d5-4717-8d95-5f2406ee058a | Address Redacted | | | | |
| 720dbf87-42b5-4a4b-b3fb-000fe8a0abeb | Address Redacted | | | | |
| 720dd805-0655-42ce-92ad-af29601e7877 | Address Redacted | | | | |
| 720ddb0e-a3a7-4661-9450-fec93b13d931 | Address Redacted | | | | |
| 720ddb64-7e03-44d5-b5c3-5a65e10dabf8 | Address Redacted | | | | |
| 720e53f1-faa8-49a6-af9e-ba281dfb934f | Address Redacted | | | | |
| 720e86ba-767c-4e0f-bb9b-4ca4f62d0636 | Address Redacted | | | | |
| 720eb472-e03f-455d-abd7-5b1986d5a3b4 | Address Redacted | | | | |
| 720ed339-d1c5-4d9e-b584-4c931c61b837 | Address Redacted | | | | |
| 720ee654-00b8-4faa-8b6e-57ecd1e511fc | Address Redacted | | | | |
| 720ef15e-fba2-4bdf-b4d5-64ecbfd3249d | Address Redacted | | | | |
| 720f2a2d-219d-4bb7-a4a3-9dc1c8daf18f | Address Redacted | | | | |
| 720f2fce-6161-47a8-acbb-1c5f62998072 | Address Redacted | | | | |
| 720f3661-7d43-42c0-bff7-01ad61da6c7c | Address Redacted | | | | |
| 720f367f-e558-4499-bc4a-24e40a4d616f | Address Redacted | | | | |
| 720f4c46-a0b3-4ca1-a6cc-a355a631579f | Address Redacted | | | | |
| 720f6a0e-a719-4b75-bdce-abcc3d6526e1 | Address Redacted | | | | |
| 720f88cf-0dc2-4229-8339-a38129c52be4 | Address Redacted | | | | |
| 720fbc40-63a3-44d1-9a2b-fd181f7a292f | Address Redacted | | | | |
| 720fc3d9-21f7-46b9-8576-a4863472df02 | Address Redacted | | | | |
| 72100c3e-330b-4449-a4b3-b2524c62dfae | Address Redacted | | | | |
| 72101362-5880-45f7-97d5-c0e2e1089e9b | Address Redacted | | | | |
| 721038e3-1689-47bb-88ae-75011cee8c8d | Address Redacted | | | | |
| 72108548-8016-4ff4-a3eb-329044bf1df6 | Address Redacted | | | | |
| 72108a2d-3d2a-4dc3-adb2-d3926e9feafd | Address Redacted | | | | |
| 72109ad2-3d3a-4112-a5ad-7501deb6693c | Address Redacted | | | | |
| 7210a06b-e6bd-428f-971e-111380dfa71f | Address Redacted | | | | |
| 7210a0b1-8855-4e3d-975b-aba0d338eae0 | Address Redacted | | | | |
| 7210ac9b-59b3-435f-854f-9d255e82a489 | Address Redacted | | | | |
| 721118c2-d25e-4a43-b2cd-9dc782a6b530 | Address Redacted | | | | |
| 7211409f-b609-4cde-9abb-012fc1aba871 | Address Redacted | | | | |
| 7211a13e-86bc-40b0-8baf-be3938bc3db2 | Address Redacted | | | | |
| 7211abd1-5099-4027-8d9c-8dbcf476382d | Address Redacted | | | | |
| 7211e20d-9490-4873-bc3e-4cc7328d844f | Address Redacted | | | | |
| 7211f12c-ea01-4e36-96c8-09788100cb0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7212003b-c6e6-4e5c-9699-ce730e012af5 | Address Redacted | | | | |
| 72121a3e-a6b5-4466-883c-ed7e76037342 | Address Redacted | | | | |
| 721220c6-b80a-4bc0-a9c6-8266786add3d | Address Redacted | | | | |
| 72122e2d-a5da-4ba0-813d-f3c0ddbb75a1 | Address Redacted | | | | |
| 721230d0-7004-42d8-9da2-a37ff871e3d0 | Address Redacted | | | | |
| 72124a9a-d113-4e84-a037-070f3b786bec | Address Redacted | | | | |
| 7212d3c4-4478-4df9-b9ec-6f60934e194b | Address Redacted | | | | |
| 7212ded0-33de-487c-b548-154ab685c372 | Address Redacted | | | | |
| 7212df2a-aab9-4adf-b229-815d79cf350c | Address Redacted | | | | |
| 721309f7-312e-4a83-ab55-42687f67f909 | Address Redacted | | | | |
| 72130f77-edb2-4f00-98e4-7f975bec5aa6 | Address Redacted | | | | |
| 72132623-4de3-4c21-9bd6-7f23519e8783 | Address Redacted | | | | |
| 72132b3e-058c-4078-8e46-4e7500950d7c | Address Redacted | | | | |
| 72133f70-0b73-4045-bee1-81329696296C | Address Redacted | | | | |
| 72134dc9-4ccf-45e3-b731-070509ecb8f9 | Address Redacted | | | | |
| 72136245-9cb7-4d14-9e3b-aefcc64966c8 | Address Redacted | | | | |
| 72136f56-f640-4e29-bfb8-273bf7a5385c | Address Redacted | | | | |
| 7213a7ba-c333-46ca-b911-d7504650bda9 | Address Redacted | | | | |
| 7213a827-1eb5-4132-8bc5-cc40e0f9199a | Address Redacted | | | | |
| 7213b890-4cd7-40cd-8b22-a2117911aaeb | Address Redacted | | | | |
| 7213de53-cb38-4b78-be49-55d116c4fef8 | Address Redacted | | | | |
| 721400f4-a7a8-4f39-8fbf-5f7b2a4da8fc | Address Redacted | | | | |
| 72141667-076f-4a57-b486-244a0b55b761 | Address Redacted | | | | |
| 7214257d-730f-4386-9307-f53ba5d600eb | Address Redacted | | | | |
| 721442df-fe68-49ec-958a-947cbac07adb | Address Redacted | | | | |
| 7214853c-0357-4789-a236-51d0beb89813 | Address Redacted | | | | |
| 72148f39-822d-4d8f-be2d-97050922a499 | Address Redacted | | | | |
| 7214921b-154f-400b-a2f8-e94a4d00e416 | Address Redacted | | | | |
| 7214be86-0f11-4480-983a-bb1aed159afe | Address Redacted | | | | |
| 7214c7af-74e6-436c-a2b2-37c3df0363e7 | Address Redacted | | | | |
| 721565b3-145a-41ce-a989-cb5ddb45b5b9 | Address Redacted | | | | |
| 721576c8-331b-4ac8-a13e-5f650bedba2c | Address Redacted | | | | |
| 7215ab37-cdc5-4e2a-aaf2-80e1a5605b51 | Address Redacted | | | | |
| 7215caa0-13ea-4f93-8b7d-6804dd6e5400 | Address Redacted | | | | |
| 7215e6d0-163f-4f69-bd24-ebd529ab64d3 | Address Redacted | | | | |
| 7215e821-1673-458c-afa9-bfa730bab399 | Address Redacted | | | | |
| 7215f866-0da3-4785-9e2e-263a851239a3 | Address Redacted | | | | |
| 7216064b-1e15-478e-92fe-1667bbc5e187 | Address Redacted | | | | |
| 7216126e-b295-4c7c-972d-2ef0433b0664 | Address Redacted | | | | |
| 721615a8-fe56-44a6-93e6-069ad7aa370e | Address Redacted | | | | |
| 721619de-ad09-4c12-9970-cd724457093c | Address Redacted | | | | |
| 72162963-3baa-405c-849e-77d7cb4af7b! | Address Redacted | | | | |
| 72164bf8-e0fb-470a-b02e-a2e6e36db5a1 | Address Redacted | | | | |
| 72168446-aec7-4431-a01a-3b7f84e52cdd | Address Redacted | | | | |
| 7216b939-1640-4b73-990f-4acb0471d7ca | Address Redacted | | | | |
| 7216c888-bf0a-4c22-a4b0-e2c663f39033 | Address Redacted | | | | |
| 7216cdb7-4c7b-40e4-ba35-f2878743cc84 | Address Redacted | | | | |
| 7216d45f-3874-4244-96fc-1314fff87adcc | Address Redacted | | | | |
| 7216df4b-6f76-4462-84b8-46475a1cd7ca | Address Redacted | | | | |
| 7217101e-c21f-4a5d-bf5c-7c9776071603 | Address Redacted | | | | |
| 72171b21-2f48-45be-895d-2d29ec7da9cf | Address Redacted | | | | |
| 7217c4b2-2c40-4c8e-affb-4aa7a4a4dae7 | Address Redacted | | | | |
| 72171ee3-f710-4225-a780-dc487952cbab | Address Redacted | Page 4531 of 10184 | | | |
| 7217a6a9a-f937-4cfd-aec4-246cb070993C | Address Redacted | | | | |
| 721779c6-00e4-4735-840c-2a0cff7a8122 | Address Redacted | | | | |
| 7217a044-abb6-4a14-96ba-e67be14e5ee8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7217a904-5baa-4a57-82e1-6b5556ebd705 | Address Redacted | | | | |
| 7217b9d8-bc69-453a-b027-05031280588e | Address Redacted | | | | |
| 7217c3c9-0ea7-46eb-aad5-6bbe5e4448b2 | Address Redacted | | | | |
| 7217d968-7324-4fde-9323-9b727978a373 | Address Redacted | | | | |
| 72184e0a-7858-4531-b679-27dfb1c473b3 | Address Redacted | | | | |
| 721866df-ded6-43bc-9f02-2d05623d4aef | Address Redacted | | | | |
| 72188d7f-73d1-4b6e-b063-840d297cd808 | Address Redacted | | | | |
| 72189201-5a6c-402c-af0d-c4e9ee2fcec5 | Address Redacted | | | | |
| 7218c6aa-19ce-4ffe-a243-df09f9e1f83b | Address Redacted | | | | |
| 7218db6c-aafd-49a8-ae79-62f43d6d631c | Address Redacted | | | | |
| 7218f285-d67f-47a0-ab58-ac04b50cdb9a | Address Redacted | | | | |
| 721950ec-5ca0-4028-a901-42c06a018704 | Address Redacted | | | | |
| 7219a574-c4c1-4ef8-b25d-75b6d80d9402 | Address Redacted | | | | |
| 7219b5b6-6d50-4ba8-9d63-87e15b974825 | Address Redacted | | | | |
| 7219c1b7-4cb0-4fc9-b14e-074adcc06c41 | Address Redacted | | | | |
| 721a0ff1-f9f9-4fb2-93ed-87ff29d1edae | Address Redacted | | | | |
| 721a2dde-2174-4656-ac83-db5f9c8dd181 | Address Redacted | | | | |
| 721a642e-14ce-4aed-b833-049d1856f0da | Address Redacted | | | | |
| 721a893e-2ed5-46d0-82bf-111bbd4395e2 | Address Redacted | | | | |
| 721aa02b-c2ef-4e09-9bc3-bf9ac0e08f58 | Address Redacted | | | | |
| 721ad3d1-48f6-47b3-9084-a6e89447567f | Address Redacted | | | | |
| 721ae436-85d5-4cbf-b472-955e74321739 | Address Redacted | | | | |
| 721ae977-001f-42ab-a9ee-67397c316622 | Address Redacted | | | | |
| 721af04e-d6e1-499c-830f-5f08a18b023c | Address Redacted | | | | |
| 721b34bb-b319-47dd-b238-40f99d8793af | Address Redacted | | | | |
| 721b3f2c-56c8-44d9-bbbb-5767e0d2c06c | Address Redacted | | | | |
| 721b6487-e059-4c84-80b0-e6fa52d14833 | Address Redacted | | | | |
| 721b774f-8162-4e67-b891-8f25f68bc51e | Address Redacted | | | | |
| 721b8b61-5f3b-4cdc-ae74-487fb30777e5 | Address Redacted | | | | |
| 721b8d3b-d2db-4fd6-9c30-95ee7cfb2186 | Address Redacted | | | | |
| 721ba72a-efd9-4982-afe4-7e6091b2f6a9 | Address Redacted | | | | |
| 721bb443-cb49-406e-b7f8-18302c3d3c74 | Address Redacted | | | | |
| 721bb832-f0c5-4552-9602-3f9227f921db | Address Redacted | | | | |
| 721bd9fa-5260-4012-b14f-4e219b495c28 | Address Redacted | | | | |
| 721c09ff-056f-40f0-a256-75b08686f6dc | Address Redacted | | | | |
| 721c1317-44d1-46ae-9310-c1cd71ac618f | Address Redacted | | | | |
| 721c2ae2-f8bd-48bf-8cc5-42a81b2499e3 | Address Redacted | | | | |
| 721c2b6a-9ffb-4737-8f60-0db0d082e694 | Address Redacted | | | | |
| 721cd528-94bb-4f18-aca1-d969d664e717 | Address Redacted | | | | |
| 721cf3e8-0199-47f4-b24c-d02a894b1a0c | Address Redacted | | | | |
| 721d198e-98d2-4901-a2a9-cc7ec84a9f6f | Address Redacted | | | | |
| 721d1b94-abdb-40f1-8728-328de878d230 | Address Redacted | | | | |
| 721d3118-dc57-41b6-aaf8-0e21f4ed2ff2 | Address Redacted | | | | |
| 721d5f18-76aa-440e-8c55-b621a2d78808 | Address Redacted | | | | |
| 721d6404-0a83-4a33-9eff-2aa3790b1c7c | Address Redacted | | | | |
| 721d871b-90c6-4021-8960-e038d9e494c4 | Address Redacted | | | | |
| 721dbe03-dada-49ac-8101-f757e7122db6 | Address Redacted | | | | |
| 721e2dd5-fccd-4153-b1f4-c5fd73cccb63 | Address Redacted | | | | |
| 721e4591-e2c3-41bd-bcf0-11c4c5cbed61 | Address Redacted | | | | |
| 721e660c-5149-4b3a-bb15-cc498fa9d493 | Address Redacted | | | | |
| 721e8e73-4d7f-4692-9526-210231f36219 | Address Redacted | | | | |
| 721ec858-f22d-4934-aca1-5d1233373eae | Address Redacted | | | | |
| 721ef549-ddf1-4b6e-9033-8ce2c1b89539 | Address Redacted | Page 4532 of 10184 | | | |
| 721f02da-3365-4edb-b08e-5d1f95685adc | Address Redacted | | | | |
| 721f0f3e-f6ec-4bc2-8738-e4dd32142554 | Address Redacted | | | | |
| 721f31ab-d68b-40d7-81d7-28f467be2589 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 721f52d5-e0bb-4b9c-89bb-482d035e9b90 | Address Redacted | | | | |
| 721f53d6-ffa2-4806-a690-717e160c1fdb | Address Redacted | | | | |
| 721f6bd9-c1c4-4925-9c2d-1c4ff1ed969c | Address Redacted | | | | |
| 721f7fe4-519b-4c4c-9453-222b2b90fdcf | Address Redacted | | | | |
| 721f86ef-0df1-46d5-85b2-624e27a4e538 | Address Redacted | | | | |
| 721f91b0-6438-403c-ab6a-a824e10f3f53 | Address Redacted | | | | |
| 721fae0b-5557-4d06-b801-4df2a7f6b98c | Address Redacted | | | | |
| 721fb7d4-794f-4864-9744-d1bd4f4e43b7 | Address Redacted | | | | |
| 721fd3ba-6a29-48ab-947f-c38397da49d5 | Address Redacted | | | | |
| 721fffb4-1db7-4944-9c68-77408db23e6a | Address Redacted | | | | |
| 7220015b-cf8d-4ceb-bc90-13284e8725e9 | Address Redacted | | | | |
| 72200a83-2d85-40d4-8bb7-d38002a6c3fb | Address Redacted | | | | |
| 7220277b-5e94-431d-a903-0f8c92cfa8a4 | Address Redacted | | | | |
| 72202c53-6eff-4a45-848f-593031ded479 | Address Redacted | | | | |
| 7220b774-ebaa-42e4-8629-6be861466213 | Address Redacted | | | | |
| 7220e554-3f29-40b8-82f3-dbd11f585d2c | Address Redacted | | | | |
| 7221b3d6-0f75-40fe-b195-91e975cad526 | Address Redacted | | | | |
| 7221bae4-43c7-4fcc-9084-253b355958d9 | Address Redacted | | | | |
| 7221dff9-70b1-4387-b0c9-da989b5008f1 | Address Redacted | | | | |
| 7221f257-5861-408f-95ce-380fae49c2e9 | Address Redacted | | | | |
| 72220583-f58d-46b7-9ea1-28aa1ad25968 | Address Redacted | | | | |
| 722218ff-f13f-4322-abba-43ecec1cd47f | Address Redacted | | | | |
| 72221ca6-c278-47f6-a791-60c79251e194 | Address Redacted | | | | |
| 722247da-9339-43b7-b19a-f468628ae4d5 | Address Redacted | | | | |
| 7222516d-8754-48ec-82b0-2c9ab2a0d615 | Address Redacted | | | | |
| 7222669e-7e5a-4f85-bd15-07a2cfefd3ee | Address Redacted | | | | |
| 72287ce-d3e2-4794-80bb-56280f074955 | Address Redacted | | | | |
| 722290a9-e9ca-4a34-a2a0-ff3543993e88 | Address Redacted | | | | |
| 72229b40-7c03-4466-971f-3c3ae8fceac9 | Address Redacted | | | | |
| 7222b32d-1938-4e4f-9a83-0f76f052982a | Address Redacted | | | | |
| 7222ba24-72d9-4134-9581-5993cec30ae9 | Address Redacted | | | | |
| 7222ceef-4aa7-4b98-99a9-6505fd60e8c6 | Address Redacted | | | | |
| 7222d696-6731-45e8-a21c-8412a26c5888 | Address Redacted | | | | |
| 7222e76d-ddf7-428b-8425-3c2473b033e8 | Address Redacted | | | | |
| 7222ecbc-675f-4abc-b204-97af240fad27 | Address Redacted | | | | |
| 7222ed2d-7d47-4c92-94a1-a92e3686a75f | Address Redacted | | | | |
| 7222f7dd-4cf9-42dc-963e-fcfd27b78f31 | Address Redacted | | | | |
| 72231fdd-16ba-4dd7-b723-4cfec05399a7 | Address Redacted | | | | |
| 72233e64-e9ad-4d29-a528-c2bb40e2bdc4 | Address Redacted | | | | |
| 7223574b-1989-4da0-b6e5-cc97538fa412 | Address Redacted | | | | |
| 72238a1e-b5cb-4836-bf08-c7fb1639f7ee | Address Redacted | | | | |
| 7223a65e-4afc-4060-b8fc-2db5e8ca7f87 | Address Redacted | | | | |
| 7223c9c1-a5c5-4eb6-adf9-3331c9bf7c3d | Address Redacted | | | | |
| 7223da81-49b9-4596-ae47-9851646de4ee | Address Redacted | | | | |
| 7223dabc-6b7f-4e04-9086-3d7a0d6f0ecc | Address Redacted | | | | |
| 72240921-228b-4dd8-afff-d2870f8bead5 | Address Redacted | | | | |
| 72241924-3816-473d-b7f9-cb28696702f7 | Address Redacted | | | | |
| 72242058-ddc8-4821-af85-c3fdf2aa6f81 | Address Redacted | | | | |
| 72244ce8-8349-43ab-8508-c6d08c3011f7 | Address Redacted | | | | |
| 72245efb-ff58-47fe-b727-dee09e2218cc | Address Redacted | | | | |
| 722461d9-7092-4652-93bd-1e73b7773ab7 | Address Redacted | | | | |
| 722476d0-8566-45dc-a65e-b2eba83ba3d7 | Address Redacted | | | | |
| 7224a87e-981e-489f-9820-4768d58d0c2a | Address Redacted | | | | |
| 7224a8a3-4916-4a69-af1b-a0c56a06d9e1 | Address Redacted | | | | |
| 7224bee7-7b0c-4fec-919a-70cbc024b7b8 | Address Redacted | | | | |
| 7224ccc4-d366-46e3-b668-04913e6278d4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7224eeee-86d2-42e0-aabe-5ef6a4b93b03 | Address Redacted | | | | |
| 7225131e-84c3-4559-ba90-1c341f0271f2 | Address Redacted | | | | |
| 722553cd-437d-4cd0-bfa8-767192d1a40e | Address Redacted | | | | |
| 722557fd-f4a9-48b9-b02b-b637f8b41abb | Address Redacted | | | | |
| 722579bd-648f-47c0-9c1f-89d1f1ac2d56 | Address Redacted | | | | |
| 7225af13-2876-46fb-b291-58a1e5e01a23 | Address Redacted | | | | |
| 7225b7a4-4733-4684-8d7c-1d611e8e894 | Address Redacted | | | | |
| 7225c8a1-ca42-48da-bb2c-93d629afc163 | Address Redacted | | | | |
| 7225dacb-dcf7-44a8-b7aa-bcebd6e884bf | Address Redacted | | | | |
| 7225edf9-9b3f-4ffe-9d1e-7caade00dc87 | Address Redacted | | | | |
| 7225fb91-f18e-48f6-983a-5a8c05337b79 | Address Redacted | | | | |
| 72260605-fdfb-42b4-b50c-c7a8e7c52c49 | Address Redacted | | | | |
| 72269d09-ef10-4f57-bc08-afffafc7525e | Address Redacted | | | | |
| 7226e04b-3284-4f51-8b99-77e78d058eb4 | Address Redacted | | | | |
| 7226f159-a668-4169-b58d-9c799515d180 | Address Redacted | | | | |
| 722706e9-bf07-45d6-b15e-509b077cc0dd | Address Redacted | | | | |
| 72271926-2e6b-4916-b319-6ea5f9668491 | Address Redacted | | | | |
| 722722e3-22d8-4d24-a8d2-dfe6273437c0 | Address Redacted | | | | |
| 72276e9c-555c-4071-ad19-c3fd015badf2 | Address Redacted | | | | |
| 72276fcf-4ce9-4291-8c8d-6cd5673c1840 | Address Redacted | | | | |
| 722783e5-52dd-41e4-babb-f882c1cb5cd0 | Address Redacted | | | | |
| 72279b1d-3cf2-421b-8e77-64c3a49834b4 | Address Redacted | | | | |
| 7227a49a-c50d-4f39-b72f-b09e5db4f1cd | Address Redacted | | | | |
| 7227af36-eec7-4203-9733-87db579931a | Address Redacted | | | | |
| 7227c289-ab9d-4cbf-9347-98446eecf24e | Address Redacted | | | | |
| 7227c919-733e-4a59-9ddb-ae412ed137df | Address Redacted | | | | |
| 7227d6bd-4505-44ee-af0b-91cbc6c55f91 | Address Redacted | | | | |
| 7227e06f-057e-447d-a3a4-ef5680df921f | Address Redacted | | | | |
| 7227e774-3bfd-4462-9e8f-66fd569f6995 | Address Redacted | | | | |
| 722812de-2c86-4175-a0fa-071f6552459 | Address Redacted | | | | |
| 722857a6-7ef5-41c8-8ca0-1dd9979e0f10 | Address Redacted | | | | |
| 7228767e-247b-4987-b83c-befd8c7c03c0 | Address Redacted | | | | |
| 72289a46-f6a5-41b2-892f-342629d0f34 | Address Redacted | | | | |
| 7228a74e-e2ff-4c99-bdf4-4bf5d2d635c6 | Address Redacted | | | | |
| 7228afa3-a54b-44c9-8cac-9f3520e2b1e3 | Address Redacted | | | | |
| 7228b50f-70fc-41e6-bd6b-747d8a59346b | Address Redacted | | | | |
| 7228b659-7375-45df-a2d6-686f5b9c157 | Address Redacted | | | | |
| 7228c81a-5297-4e09-9ba8-4efc5a6e975a | Address Redacted | | | | |
| 7228da80-8803-4c73-93b0-477e1eba5384 | Address Redacted | | | | |
| 7228fccd-07ec-4b44-9f8a-6f5867814c1c | Address Redacted | | | | |
| 7229083f-3ea8-4ef6-9905-4659472073e5 | Address Redacted | | | | |
| 72292912-49ab-4b96-958a-172e91db9a11 | Address Redacted | | | | |
| 72294538-0a20-4b23-b60f-707ecfa13d94 | Address Redacted | | | | |
| 72294636-d827-4ab2-af8f-dbdbc0636b39 | Address Redacted | | | | |
| 72296169-0ab6-4e4d-8830-5425f0092f8e | Address Redacted | | | | |
| 7229772a-105c-4234-8a60-a5cead68c89 | Address Redacted | | | | |
| 722988cc-0606-4e30-b2de-188ef38340a9 | Address Redacted | | | | |
| 722995da-fad3-4b78-92bd-c2eb4dc545a5 | Address Redacted | | | | |
| 7229951-dec6-4b57-afde-b03610c9bafb | Address Redacted | | | | |
| 7229cbb7-ccaf-4ed4-ac4a-bc21f020aead | Address Redacted | | | | |
| 7229d568-e6a1-4ec5-be8c-3d7e2c71c037 | Address Redacted | | | | |
| 7229db16-5d38-4498-933c-b38e9a4dcafe | Address Redacted | | | | |
| 7229f4e1-e6e7-4e65-9367-2813a7395b6 | Address Redacted | | | | |
| 722a11f1-39f6-4140-bb46-f1bd824bdc79 | Address Redacted | | | | |
| 722a1afd-2cb6-4f39-a658-2313fb00d496 | Address Redacted | | | | |
| 722a2df8-5407-41ea-9915-e7e9a1d2360 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 722a39fb-2158-4f1e-8142-1b6de1dc01eb | Address Redacted | | | | |
| 722a3add-0e9b-446d-97ce-bcf8b5087a50 | Address Redacted | | | | |
| 722a47bf-1d3e-4a9d-8e97-f6506419b65c | Address Redacted | | | | |
| 722a6132-7e9c-4c50-b1f3-4cdf10b4f8a7 | Address Redacted | | | | |
| 722a726c-d436-4b54-ac26-900f1fe6519c | Address Redacted | | | | |
| 722acd7d-5ebb-4061-a2c5-d803a587f35b | Address Redacted | | | | |
| 722b0956-fd38-45ec-b867-24514cc4df2a | Address Redacted | | | | |
| 722b181e-c0ad-452a-923f-82e14336040( | Address Redacted | | | | |
| 722b2a76-491f-40cb-93cc-25fa3b332267 | Address Redacted | | | | |
| 722b2eca-dc09-4dcf-b42b-6ee87cac36b6 | Address Redacted | | | | |
| 722b8ddc-e532-4729-89ba-937cad6c53fe | Address Redacted | | | | |
| 722b928f-8f0b-443f-8c15-dd0743c3528a | Address Redacted | | | | |
| 722b9ede-7a11-4804-a6ea-b1d2b00f0d0a | Address Redacted | | | | |
| 722ba9df-fd05-4a60-b70e-0982477b7a58 | Address Redacted | | | | |
| 722c1fe0-e638-4694-b4cf-508f2eac6bb1 | Address Redacted | | | | |
| 722c2770-21ab-4515-bbeb-b8ff2168f0d1 | Address Redacted | | | | |
| 722c3b2f-32c2-4e65-86a1-72063b9b1d8e | Address Redacted | | | | |
| 722c9ddc-af30-4b88-8deb-98a5c1d69f2c | Address Redacted | | | | |
| 722ccf3d-a577-4df8-a55a-ae870c66b7bf | Address Redacted | | | | |
| 722cd99b-0e63-4d7d-8ba8-08e0e1eb4d36 | Address Redacted | | | | |
| 722d3f9e-5358-481e-9e17-c6ea310ee608 | Address Redacted | | | | |
| 722d408a-f361-4019-bf05-abacb3bcd0aa | Address Redacted | | | | |
| 722d4976-b4d4-422e-a565-56f809559a76 | Address Redacted | | | | |
| 722d547f-28db-4a7a-ab2e-00e7feb76830 | Address Redacted | | | | |
| 722d70f3-6b9d-474e-97f9-a213153a4b8a | Address Redacted | | | | |
| 722d773b-5c0a-4841-9a88-a9b1a3e81333 | Address Redacted | | | | |
| 722d7a08-9bdd-44d9-be1e-c6f82ca0a45c | Address Redacted | | | | |
| 722d8be3-3758-4c7e-ae41-63331e4122f8 | Address Redacted | | | | |
| 722d9433-9252-43ba-bbb0-255e24ae1617 | Address Redacted | | | | |
| 722d9c49-b2f0-4c56-9de9-127bf8d7861c | Address Redacted | | | | |
| 722dad2b-81a1-42d0-a329-78b029bd36aa | Address Redacted | | | | |
| 722dba0d-8045-4862-9388-030c5abf0a37 | Address Redacted | | | | |
| 722dd5ac-4886-4d1d-9c4d-b4d8b1d2a9da | Address Redacted | | | | |
| 722dd6de-eef4-48b5-bd96-952fff4ab7db | Address Redacted | | | | |
| 722e4c20-e24d-43fa-b2da-04a27b7a69a3 | Address Redacted | | | | |
| 722e6d37-820d-416f-84d5-dfccc16db508 | Address Redacted | | | | |
| 722e6eef-12d3-4b64-b4e4-5c6f4c38ff83 | Address Redacted | | | | |
| 722e7e2c-d345-4f9b-8fec-6299c3e96591 | Address Redacted | | | | |
| 722ea504-3655-4fb8-b1b2-586b40da8aab | Address Redacted | | | | |
| 722eae5b-07ff-4e14-a00d-c435557b9867 | Address Redacted | | | | |
| 722eb12f-83e4-4572-abb0-9ac4e1946f67 | Address Redacted | | | | |
| 722eb7a2-b8fe-4a95-8f7d-64273cb7f5d6 | Address Redacted | | | | |
| 722ece94-1bf5-4227-a138-1db4b313f518 | Address Redacted | | | | |
| 722ee169-9de3-4dcb-84b3-aceb37198581 | Address Redacted | | | | |
| 722ee5a4-8965-4abf-9e79-83ebdfdbc7d5 | Address Redacted | | | | |
| 722f05cf-c545-45d9-bce5-6d8fb6ddcd31 | Address Redacted | | | | |
| 722f2eea-54bb-4826-87f0-98c559b19133 | Address Redacted | | | | |
| 722f3b98-48ce-471d-bddb-243fe162151c | Address Redacted | | | | |
| 722f563e-49f4-422e-9c85-00a811269ff| | Address Redacted | | | | |
| 722f59f5-d807-484c-b7a9-27215a288f9( | Address Redacted | | | | |
| 722fc099-86ce-433c-bc3e-922c9d08c697 | Address Redacted | | | | |
| 722fe799-7500-4a97-932f-83121037c08a | Address Redacted | | | | |
| 722ffe9f-cf6c-4f20-9906-f4c306f12d6e | Address Redacted | | | | |
| 72302955-b46b-47de-a842-e9b2db496cc5 | Address Redacted | | | | |
| 723038d4-1f19-4296-bcdc-56c85d507baa | Address Redacted | | | | |
| 72305748-476b-4959-a3e8-dbb7c3598066 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72306c0b-8dd6-41bd-be8d-85646bd7877c | Address Redacted | | | | |
| 72307fd7-40aa-4cd3-acfb-0265dadfb865 | Address Redacted | | | | |
| 72308b7d-c38d-4ce4-b51f-4906f8ace8df | Address Redacted | | | | |
| 7230a7a5-9cd7-4813-99ea-e59bce1a334a | Address Redacted | | | | |
| 7230b6c2-5bca-49c3-93b8-afdffff92d92 | Address Redacted | | | | |
| 7230bdc5-5c8a-48af-9202-50e38e83ecde | Address Redacted | | | | |
| 7230ea47-20f4-4b7a-adae-720b8f81bc95 | Address Redacted | | | | |
| 7231139a-2b62-4fea-9e57-5f76dee9800f | Address Redacted | | | | |
| 7231452e-9dec-4e3a-9ea2-167f6c291a92 | Address Redacted | | | | |
| 7231885a-632c-44f3-8121-c898f46b4f0c | Address Redacted | | | | |
| 723188ca-cdc9-476e-8b04-c7b07d084c18 | Address Redacted | | | | |
| 7231be14-0acc-4a12-891c-fa36388b1c8c | Address Redacted | | | | |
| 7231d883-7475-448d-8b8e-be0fcc42e55b | Address Redacted | | | | |
| 72320ddd-487e-476c-b78a-10d18ee70e0d | Address Redacted | | | | |
| 72320f42-ce55-4761-828c-f526e3cee821 | Address Redacted | | | | |
| 72321a08-cbc1-4584-a2d7-43ed13fdfbcf | Address Redacted | | | | |
| 72321d3a-b05c-449e-85ff-14a235b8b836 | Address Redacted | | | | |
| 72323bf1-bfa9-4369-90c1-daff6f0da0b1 | Address Redacted | | | | |
| 72324568-8de2-44a3-b09a-73ee0c01ff77 | Address Redacted | | | | |
| 723270a3-6729-422c-acd1-6a9c408319be | Address Redacted | | | | |
| 72328c9d-fe73-4669-b6d2-059b38251eef | Address Redacted | | | | |
| 723293a5-b95c-4232-950a-c0ae01d26bc6 | Address Redacted | | | | |
| 7232955c-4c54-41cc-8e7a-63b108daf8c8 | Address Redacted | | | | |
| 7232c282-7183-41e9-a9fb-ac36218e4f9c | Address Redacted | | | | |
| 7232ec97-64ee-4cac-b556-0bc50f11c594 | Address Redacted | | | | |
| 7233099b-366a-4af0-b334-dce33ade0a1b | Address Redacted | | | | |
| 72332eb8-cfac-4a92-b4bd-c68dc0dd603e | Address Redacted | | | | |
| 72336489-5868-4b7c-b18f-bf5d2a0ee195 | Address Redacted | | | | |
| 72337039-6799-420f-8c6e-6d8672c77ce4 | Address Redacted | | | | |
| 7233742b-992f-41ea-962e-66754c86cf05 | Address Redacted | | | | |
| 72337b5e-fb74-4b7b-9267-ac2d76042992 | Address Redacted | | | | |
| 72338182-fd68-4c67-8f97-b10e040551ca | Address Redacted | | | | |
| 723392ed-479f-4fb1-bca4-5dbefda9f96b | Address Redacted | | | | |
| 7233f5e4-2856-4faf-ac0c-294890554b37 | Address Redacted | | | | |
| 72341f69-f4ea-4d9e-9641-b7015d57a463 | Address Redacted | | | | |
| 72342943-c897-4701-a09a-e6822084188c | Address Redacted | | | | |
| 72342d2d-fdd9-4f2a-b572-ef4525d4bf7c | Address Redacted | | | | |
| 723430be-deb5-488a-91b4-e8df4b14608C | Address Redacted | | | | |
| 72344f14-d88f-41c8-b0b9-1c614aa08f7C | Address Redacted | | | | |
| 7234ea07-b599-487a-a42f-804276a2beae | Address Redacted | | | | |
| 7234f175-2d34-4c43-92df-ab375380f18c | Address Redacted | | | | |
| 7234fe34-34cf-49ac-ad5a-88ed0ba6d59c | Address Redacted | | | | |
| 72350455-a933-44e9-9e0c-aaf0663b854e | Address Redacted | | | | |
| 7235191f-1d38-48e8-96a9-bc5a5b88d725 | Address Redacted | | | | |
| 723523d0-b6c1-48d9-8d96-eda257f45a9d | Address Redacted | | | | |
| 72353816-5af9-4a72-8790-4dcf9bc2ac81 | Address Redacted | | | | |
| 723551cb-454a-4019-b0f7-d03e45a318ca | Address Redacted | | | | |
| 7235591b-a77d-4a0e-9453-e25eed2afa89 | Address Redacted | | | | |
| 723565a4-b47f-4b33-94f6-57c77bb55555 | Address Redacted | | | | |
| 72357222-e490-4da5-b83e-9bcbfbead5fb | Address Redacted | | | | |
| 72357ff0-2ca9-4281-ba3e-ae9d613ae41e | Address Redacted | | | | |
| 7235bf66-a0d0-4629-bb9e-08fed69a3fd2 | Address Redacted | | | | |
| 7235c917-d078-489b-8b2a-d2d1466a5bcb | Address Redacted | | | | |
| 7235e992-6e93-4538-9a6c-98385c61e845 | Address Redacted | | | | |
| 72367d80-c9d8-4b8a-8fe5-87a55083aaa7 | Address Redacted | | | | |
| 723688fa-4836-4971-868e-5cf2dda12097 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72369243-148b-4e56-973b-89f274747649 | Address Redacted | | | | |
| 7236de09-34fc-4436-ba80-aa36c41cb041 | Address Redacted | | | | |
| 72372989-8f31-46aa-8732-08b9aed73b1c | Address Redacted | | | | |
| 723750f8-508e-45f7-86da-b7c4add6e5d7 | Address Redacted | | | | |
| 7237cc01-d4c6-43dc-9794-4eda817d11b7 | Address Redacted | | | | |
| 723850af-2941-4b00-9ffe-1503d4a19484 | Address Redacted | | | | |
| 72385762-a6f9-40bf-a6c6-6330fef6cd92 | Address Redacted | | | | |
| 723873fe-a90e-42ef-9f5f-b12772b5fa5c | Address Redacted | | | | |
| 72387630-e492-4f0f-9c14-7a2b1b04153c | Address Redacted | | | | |
| 72388641-c3df-482d-afd9-55226ab4e4f5 | Address Redacted | | | | |
| 72388ba2-6ce4-4a00-8f0b-51b3dc4e0372 | Address Redacted | | | | |
| 72388f98-6828-484d-8b2a-5de7bf2f01a8 | Address Redacted | | | | |
| 72389639-0545-4203-9784-faf98e7d78a2 | Address Redacted | | | | |
| 72389f44-0798-4cd2-b0dc-295e42af66c8 | Address Redacted | | | | |
| 7238a0db-00c9-4caf-9bb9-73961822fd2c | Address Redacted | | | | |
| 7238c71d-5d92-4c65-a7dc-d790203955b1 | Address Redacted | | | | |
| 7238f866-0397-4620-a05a-7c17a50e1b82 | Address Redacted | | | | |
| 7238fcf8-2fa7-471c-96d5-a2c50adfd8a2 | Address Redacted | | | | |
| 72394582-6411-4b51-a281-2aa16f76735c | Address Redacted | | | | |
| 72395387-fb3a-4576-8d6a-d96c7251032c | Address Redacted | | | | |
| 723958ef-02e1-408d-b3ad-e268fc344da5 | Address Redacted | | | | |
| 723970ab-3a53-44e0-bdbf-1a2b801d71cc | Address Redacted | | | | |
| 72399902-c8c7-4a64-b0c1-48b1990c0087 | Address Redacted | | | | |
| 7239a035-8bfd-477e-abe3-fc1f90f6f1ac | Address Redacted | | | | |
| 7239ca84-352e-4dc4-b826-5ed7737017eb | Address Redacted | | | | |
| 7239f798-820b-4438-ac08-f8da3c09edbc | Address Redacted | | | | |
| 723a0b8f-e9d9-4eb9-9f5d-492d915a06d5 | Address Redacted | | | | |
| 723a16a6-25cf-48b5-bb09-965e81ec65c7 | Address Redacted | | | | |
| 723abd35-c8b4-4c0a-abbb-5657373386c6 | Address Redacted | | | | |
| 723af3ae-e911-45c8-ab2e-dd84aec022f2 | Address Redacted | | | | |
| 723b1c04-a40b-4db1-9fd3-34905c4da90f | Address Redacted | | | | |
| 723b2995-de6c-469a-8249-cb607265dc60 | Address Redacted | | | | |
| 723b3e65-75a1-42d6-93a8-06d85aaaa122 | Address Redacted | | | | |
| 723b42f8-ec8e-411e-9dfe-79bd62c87ff8 | Address Redacted | | | | |
| 723b4878-ad1e-4ab9-8f99-8d243323a560 | Address Redacted | | | | |
| 723b5245-5704-4aec-a2c3-a9952fe59369 | Address Redacted | | | | |
| 723b9eee-2482-4bc2-ae23-21483ee1b40c | Address Redacted | | | | |
| 723c1fea-e35f-4080-8934-f2598aa49cd1 | Address Redacted | | | | |
| 723c2969-23bd-4ef5-a761-a781e0312e94 | Address Redacted | | | | |
| 723c60e4-aa1c-44cd-8546-ddee88c6a513 | Address Redacted | | | | |
| 723c82e6-3877-4a57-9c1b-c05e38ed2ced | Address Redacted | | | | |
| 723c889c-f673-4183-915c-53985131ee3f | Address Redacted | | | | |
| 723c95a0-96fd-44e2-996b-4e51b5ffa04C | Address Redacted | | | | |
| 723c9c0d-3198-43aa-a16a-c83a9731652C | Address Redacted | | | | |
| 723ca016-b42f-4541-800d-0d2bc11b9bd2 | Address Redacted | | | | |
| 723cc2cf-4f73-4da6-9983-aa7d305d09fb | Address Redacted | | | | |
| 723cca0e-834a-49e0-a3a6-3826d1738743 | Address Redacted | | | | |
| 723cea24-2859-4b6a-940c-f08d6d682c0d | Address Redacted | | | | |
| 723cffae-08e5-4ff3-9056-aac3f5f7ea77 | Address Redacted | | | | |
| 723d1883-341b-4d28-8292-f41543c92095 | Address Redacted | | | | |
| 723d4cf6-73d0-4140-b1cc-8a3dacff9437 | Address Redacted | | | | |
| 723d8322-dfed-4f67-847d-895259e0f0f5 | Address Redacted | | | | |
| 723d858b-e435-426d-943c-40037b520c23 | Address Redacted | | | | |
| 723dad23-028f-438a-a4da-ef7161f1bc1e | Address Redacted | | | | |
| 723dc160-33c2-40cc-8835-60748af9a53€ | Address Redacted | | | | |
| 723dd318-2020-475c-a42c-db4cc997eee7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 723e4a68-6e6f-4c4e-bab0-11608b9de560 | Address Redacted | | | | |
| 723e5f60-e533-4b93-9f07-188bf9f25018 | Address Redacted | | | | |
| 723e7dfe-68da-42a3-b679-6c4edd1b1441 | Address Redacted | | | | |
| 723e89b0-1cab-48c0-9a01-c1953ad6fb40 | Address Redacted | | | | |
| 723e9a7c-5d11-4b86-81e1-b0798a0e9825 | Address Redacted | | | | |
| 723f0415-1091-49e0-8f19-d6b8ae58e712 | Address Redacted | | | | |
| 723f4351-657c-4e40-89ea-6045b66b1ac5 | Address Redacted | | | | |
| 723f5014-ee74-4f46-8aca-150a9746df2e | Address Redacted | | | | |
| 723f6910-d0aa-4470-b266-06bd85f54d7a | Address Redacted | | | | |
| 723f7204-f263-425a-8428-75da38b80799 | Address Redacted | | | | |
| 723f7638-7f5a-46c0-8674-d20ff54b13a8 | Address Redacted | | | | |
| 723f8a58-0600-48e2-9753-65e88e0043fc | Address Redacted | | | | |
| 723f9c53-bf25-415e-a455-241a55cc8635 | Address Redacted | | | | |
| 723fb795-9f7e-4f8e-ac8a-d6f595eacbdc | Address Redacted | | | | |
| 723fd6ee-0ea8-4a9f-99d9-655c7cf91d69 | Address Redacted | | | | |
| 723fec8b-18e3-45f2-9b8b-fe93b401aa0e | Address Redacted | | | | |
| 72401dca-a1b3-47f9-9c0d-fae71620c510 | Address Redacted | | | | |
| 72403b7b-46f1-4328-9948-e55217742d72 | Address Redacted | | | | |
| 72405b42-f012-4a30-93b2-cbd170cb00ee | Address Redacted | | | | |
| 72405d5d-64d2-4925-a718-a333dab69969 | Address Redacted | | | | |
| 72408333-a06e-4413-bd04-0491c4c76e1c | Address Redacted | | | | |
| 7240892c-09ba-49c5-a581-d7f397e8590c | Address Redacted | | | | |
| 7240cc85-a8d7-4020-9f10-fa096fe80095 | Address Redacted | | | | |
| 724105e8-284e-4b4d-9234-efa32bc7cf97 | Address Redacted | | | | |
| 72410d2a-4335-4ac0-b417-c52953255ec0 | Address Redacted | | | | |
| 72410e56-9ca6-4a24-ab00-987659066e02 | Address Redacted | | | | |
| 72411e75-5f00-4e93-a1cd-2966f4943aeb | Address Redacted | | | | |
| 72413da9-6b6c-4b98-b49c-ce4b9f84ba54 | Address Redacted | | | | |
| 72415fa2-d134-46a6-bef4-0a916650bc3e | Address Redacted | | | | |
| 72417cbc-efd2-4d91-9a47-b38020c5d91f | Address Redacted | | | | |
| 72418cde-77e2-4d9c-bc10-9bd080b36c80 | Address Redacted | | | | |
| 72418fe2-f8c4-45aa-a014-600be18e8df2 | Address Redacted | | | | |
| 7241b125-cf84-422b-a35a-05bf527ddbf9 | Address Redacted | | | | |
| 7241b557-eb54-444a-8c47-d9179ac3ef68 | Address Redacted | | | | |
| 7241ce24-78b0-498c-8cee-3772d16a9363 | Address Redacted | | | | |
| 7241f45f-5c3d-47d3-be49-702bb69d2533 | Address Redacted | | | | |
| 7241fa06-7e31-4396-9723-3d97c34e3d42 | Address Redacted | | | | |
| 724202ce-3f3b-43a1-bfe6-1534209114a8 | Address Redacted | | | | |
| 724206b9-326a-4ef7-a77c-b3baf0a6b679 | Address Redacted | | | | |
| 72425466-bf7f-414f-a1c4-ed0653b826a6 | Address Redacted | | | | |
| 724262ff-f216-4710-99f2-2174af681881 | Address Redacted | | | | |
| 72427154-3947-4a74-a615-744736a4cb9b | Address Redacted | | | | |
| 72427ea4-1e08-491c-b5c8-5728bae25abc | Address Redacted | | | | |
| 7242960c-1747-47fa-80bf-449b355ac9cd | Address Redacted | | | | |
| 724296b9-20f1-4416-b283-a0a8a2669b5a | Address Redacted | | | | |
| 724299dc-7800-4d44-843a-5a6e5fd175b6 | Address Redacted | | | | |
| 7242a488-563b-4b04-ab04-7a67d7c735b1 | Address Redacted | | | | |
| 7242a71f-5d57-4f1b-bdb1-8853f9c65121 | Address Redacted | | | | |
| 7242b68c-9083-4125-a07f-b410bdf01a2d | Address Redacted | | | | |
| 7242e76b-c38e-4610-86fe-1df6e749dc0b | Address Redacted | | | | |
| 7242e958-07ed-4b7e-8eb7-aaf4874abcdd | Address Redacted | | | | |
| 7242f8ec-5e9e-4109-96aa-a7ca0ee6573e | Address Redacted | | | | |
| 72434012-4537-4f6b-8400-b11673d79ab8 | Address Redacted | | | | |
| 72435ed8-de23-4a05-a5f1-cf3179704135 | Address Redacted | | | | |
| 7243657d-35ff-4fc6-a4bb-58725d777f04 | Address Redacted | | | | |
| 724393e7-9964-4bb4-9fd5-6d64fd51c58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7243cad7-2994-458b-b51c-445830d633dd | Address Redacted | | | | |
| 7243fe7e-9060-45b4-83f7-4948e428cea7 | Address Redacted | | | | |
| 7244477b-0527-457c-90a4-b3a16d8931cb | Address Redacted | | | | |
| 72446120-b99e-4bd9-aa75-6810fe8f5af8 | Address Redacted | | | | |
| 72449551-4ebc-428a-942f-0147561eeb2b | Address Redacted | | | | |
| 7244cfa1-4c5b-4019-a56f-db890c1ad762 | Address Redacted | | | | |
| 72450922-3d28-491b-aca2-768e3b09fb4b | Address Redacted | | | | |
| 724530e6-0766-4937-867b-20e2c74eca12 | Address Redacted | | | | |
| 7245332c-10fc-4c08-8e2c-bef41d2b9bd0 | Address Redacted | | | | |
| 724551ea-280d-45b5-9f15-25cf4dcd8ac8 | Address Redacted | | | | |
| 7245587f-2b12-4add-ae0a-04171eef69bC | Address Redacted | | | | |
| 72459734-552d-4ace-bd3f-5781ec79eff3 | Address Redacted | | | | |
| 7245aca7-4c6f-4888-8d34-9dbffe8d0ffb | Address Redacted | | | | |
| 7245e697-53db-4b16-be38-44ee8028444d | Address Redacted | | | | |
| 72461db9-b83b-418c-bcc8-b0c93462997d | Address Redacted | | | | |
| 7246578e-8488-47ad-8477-f1b6e0017d49 | Address Redacted | | | | |
| 724657ab-636f-4cb2-9bf1-bc3390cb3688 | Address Redacted | | | | |
| 72466421-43e4-4a1e-a796-a90f771e2408 | Address Redacted | | | | |
| 72466c01-1f43-4040-929e-cfc0cf9e4d02 | Address Redacted | | | | |
| 724676bd-86ae-4cfc-801c-b7e3e8d37038 | Address Redacted | | | | |
| 72468452-0bf7-4153-b72f-964df9620749 | Address Redacted | | | | |
| 72469174-20dd-49e9-9a31-be96f1587cd5 | Address Redacted | | | | |
| 7246ab22-93be-4e3d-bca6-e7fcd7c56c28 | Address Redacted | | | | |
| 7246ab83-7ec9-43d6-9939-01e8907d1ceb | Address Redacted | | | | |
| 7246b5f0-966f-4362-8e04-d209cc11b29a | Address Redacted | | | | |
| 72470ebd-ab60-43c9-b00f-2a4719d1f668 | Address Redacted | | | | |
| 72471769-31e1-4acb-8741-23c76b8bae51 | Address Redacted | | | | |
| 72472801-bad8-4e1e-95b8-d702fc788ba2 | Address Redacted | | | | |
| 72473e08-c551-405a-a9e3-512d5a128966 | Address Redacted | | | | |
| 72475588-8cf1-4a7f-b134-6f2e37073da8 | Address Redacted | | | | |
| 72477bac-043b-414d-8b4a-db3836aefb8c | Address Redacted | | | | |
| 72478c2b-9ece-407c-94d9-7ff833e0530d | Address Redacted | | | | |
| 7247a269-376c-4335-9175-1209aba13401 | Address Redacted | | | | |
| 7247b00b-a6bd-4d01-afe7-f3a3d0dc37d3 | Address Redacted | | | | |
| 7247d860-35a3-41b8-8515-002795aa868e | Address Redacted | | | | |
| 7247de12-8a40-4b99-b425-54a51d4a74d9 | Address Redacted | | | | |
| 7247f0ad-7c6b-4cd9-b530-d68dd5a34809 | Address Redacted | | | | |
| 72482290-560c-4ff2-988a-f2c645c65365 | Address Redacted | | | | |
| 7248280c-5b6e-4019-a09a-962129c3fe27 | Address Redacted | | | | |
| 724838c8-232a-45b2-9bc7-715958284881 | Address Redacted | | | | |
| 7248427d-22dd-4063-a0c7-477d70c7f35b | Address Redacted | | | | |
| 72485204-ca65-4e22-8606-d000d7f047e7 | Address Redacted | | | | |
| 72486650-ca34-4b7e-a891-f03e6854a3bC | Address Redacted | | | | |
| 724881fa-eda8-4017-9498-24dd7fb0946c | Address Redacted | | | | |
| 7248864e-f384-45e8-82fc-aa131bcabd28 | Address Redacted | | | | |
| 7248b1d8-3742-4803-b2ff-cbf0fcd8e324 | Address Redacted | | | | |
| 7248b2bb-f976-4c54-ae8f-fd2e21f6fc75 | Address Redacted | | | | |
| 7248c1f9-9d97-4f53-816c-c45ecd905f13 | Address Redacted | | | | |
| 7248eaae-0631-471a-90b9-dbc42f68f8d5 | Address Redacted | | | | |
| 724907b3-a30f-49fd-9857-e3e74396569b | Address Redacted | | | | |
| 72490dd9-af58-4700-a8cf-52835647785b | Address Redacted | | | | |
| 72493c8a-1ddd-410e-9470-d1754c259ee3 | Address Redacted | | | | |
| 7249409f-20da-41ea-8ae7-1a9d07042673 | Address Redacted | | | | |
| 72494b15-8ccb-4a7c-aebb-d4c0484389eb | Address Redacted | | | | |
| 72494d30-23f2-421b-9656-cf28bbad39b4 | Address Redacted | | | | |
| 72499211-4ba5-43f2-ab54-9995b4b2567c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7249aefe-4047-49aa-abd7-a3bb3f98a7ac | Address Redacted | | | | |
| 7249e5b6-4e9b-4579-a3a5-60dd87f3f695 | Address Redacted | | | | |
| 724a3db2-2112-4f9a-93a8-292d215d8cfl | Address Redacted | | | | |
| 724ab462-f27c-4c63-9a37-d5e7d8986191 | Address Redacted | | | | |
| 724added-4621-4ca1-9f29-8c79dfb610f2 | Address Redacted | | | | |
| 724afab4-0b2a-4bd4-856b-2bf2d9fc01e7 | Address Redacted | | | | |
| 724b115f-2577-4661-ba58-524a2418fb39 | Address Redacted | | | | |
| 724b1a80-b316-49b1-95bb-8487ff8aac6b | Address Redacted | | | | |
| 724b5ad3-957a-4e15-81d9-3a93973009db | Address Redacted | | | | |
| 724ba0c0-243d-49f5-b297-f2d82258bc31 | Address Redacted | | | | |
| 724bb540-a4a1-4172-b80b-6d6738d66e47 | Address Redacted | | | | |
| 724bb7c3-f50a-465a-84f8-46af7dc3b7af | Address Redacted | | | | |
| 724bb9ef-d0e4-4f77-b6d5-ec8e1c21d914 | Address Redacted | | | | |
| 724bd1ed-bbbb-44b1-88ab-e6840cadb62a | Address Redacted | | | | |
| 724bebf1-ff5e-4e45-bff0-15c3c0b7bb7d | Address Redacted | | | | |
| 724bec11-b0d0-4cee-9329-b0c427110194 | Address Redacted | | | | |
| 724bf4f1-46d7-4505-a6ed-7f27ea245a7c | Address Redacted | | | | |
| 724c1194-28c0-4666-81af-db1b9d16ff5a | Address Redacted | | | | |
| 724c37cb-0edd-4a2f-992d-d3c77a266879 | Address Redacted | | | | |
| 724c4f37-aa24-4788-b175-8408192676e2 | Address Redacted | | | | |
| 724c538e-478d-49b0-b130-3434efcb4919 | Address Redacted | | | | |
| 724c57c3-645c-4289-a496-2e08451ec917 | Address Redacted | | | | |
| 724c6590-23bc-46dd-9fef-132d295a8100 | Address Redacted | | | | |
| 724c7ae8-2fec-4cfe-a907-d74d02cf21f6 | Address Redacted | | | | |
| 724c80d8-0ed3-4d0c-8359-509f8e9d31b9 | Address Redacted | | | | |
| 724c8b53-52f2-4a67-8380-0c55b424e38d | Address Redacted | | | | |
| 724c943e-628c-44c3-915c-5cc5542543c1 | Address Redacted | | | | |
| 724ca1a2-e1f9-4cb3-b564-569e2393ef97 | Address Redacted | | | | |
| 724cd6f3-d5f7-44e9-b372-9525c4e1c6ad | Address Redacted | | | | |
| 724cd87b-b06e-4611-8fbd-2e0a1e55e81b | Address Redacted | | | | |
| 724cea91-5209-4a70-9f86-91be7dc14d71 | Address Redacted | | | | |
| 724cf1e8-9364-455f-9080-2933b5b66456 | Address Redacted | | | | |
| 724d2c72-44fc-4e59-aab5-dedd4348f74e | Address Redacted | | | | |
| 724d2ca4-a17e-4080-940e-8cb5334ec419 | Address Redacted | | | | |
| 724d3dea-6068-45c9-8fdf-244179782c49 | Address Redacted | | | | |
| 724d6480-e3e3-47b6-afdc-dcc90ac755de | Address Redacted | | | | |
| 724d757c-e171-478a-bb06-465dc32e4591 | Address Redacted | | | | |
| 724dc237-b558-44b4-bf6e-8fea2d3da3ec | Address Redacted | | | | |
| 724deb68-9e9d-461c-a503-6f5566d8439f | Address Redacted | | | | |
| 724e0ff6-cf00-4ba9-8dd8-4ef15f14aab9 | Address Redacted | | | | |
| 724e201b-bc3a-4587-97aa-45fb8d898221 | Address Redacted | | | | |
| 724e40c9-e59e-4478-9416-2cc216e697d1 | Address Redacted | | | | |
| 724e4bbe-9a9d-48db-86a5-2036481a1637 | Address Redacted | | | | |
| 724e9e53-b816-4197-91d2-b81bb4ce78a3 | Address Redacted | | | | |
| 724ec44c-09e2-41e3-96bf-9f9206c9c2a5 | Address Redacted | | | | |
| 724ee92d-1931-4eee-877b-958c2f2d9b3d | Address Redacted | | | | |
| 724f3456-b6e3-4f75-8d0b-60bacdc44d56 | Address Redacted | | | | |
| 724f58fe-2ef7-40f8-bc70-3d5eb309e62c | Address Redacted | | | | |
| 724f5ae0-a16e-45d4-8814-bd4234631464 | Address Redacted | | | | |
| 724f5d2b-2023-4f8b-a2fc-478b95125fec | Address Redacted | | | | |
| 724f7e8c-20fe-449c-a463-5e090afae5c2 | Address Redacted | | | | |
| 724fa517-a91e-476e-abe2-3e3161bc1c1c | Address Redacted | | | | |
| 724fa624-3fcc-479d-a261-91507998edbb | Address Redacted | | | | |
| 724fb702-4ff6-4d83-a9b6-9cb54b53483b | Address Redacted | | | | |
| 724fc2d8-a8b4-41c0-83f1-6a436cf13c23 | Address Redacted | | | | |
| 724fcfaa-d6cd-453c-b632-563c3e341a83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 724fd9b7-1eb5-4ae7-8d68-8bb958efdb5c | Address Redacted | | | | |
| 724fe659-d65d-4960-a741-bd2150f52e84 | Address Redacted | | | | |
| 724feaaa-d1af-4694-bea9-565b8aa1f514 | Address Redacted | | | | |
| 724ff1a4-c4df-4e84-9ae7-f50aab498219 | Address Redacted | | | | |
| 72503772-e8ae-453a-aae0-e4b08cf13194 | Address Redacted | | | | |
| 7250406a-2194-424c-bf15-f217bfb8154e | Address Redacted | | | | |
| 72506410-d512-4d1d-9fb0-76d78b80c0b0 | Address Redacted | | | | |
| 72508338-c3f6-48e4-b416-70e052a3876a | Address Redacted | | | | |
| 72508620-1fbe-4de1-8763-fd1b1451281f | Address Redacted | | | | |
| 725136f3-5c78-421f-9900-bfdca0b7455c | Address Redacted | | | | |
| 72516f4b-43c0-4529-ae25-80901823a6e4 | Address Redacted | | | | |
| 725198d9-7fda-4b06-b193-ba7e373d52ac | Address Redacted | | | | |
| 7251b01f-8d63-4893-b0e4-3d7e153fcf91 | Address Redacted | | | | |
| 7251b22b-1d26-41ce-bb9c-9be2b64bcf29 | Address Redacted | | | | |
| 7251c38e-c713-4b37-8cab-1a168956bf02 | Address Redacted | | | | |
| 7251c5e3-786d-45c5-9470-9999371bea07 | Address Redacted | | | | |
| 7251ec50-4fa5-4cff-ae46-789b66b2477b | Address Redacted | | | | |
| 72520e1c-edad-44b4-9782-7c66401cd9da | Address Redacted | | | | |
| 7252217a-4ec3-43f9-98d7-00f667366dcb | Address Redacted | | | | |
| 72523394-57c2-4eeb-8738-bb8f4e46002c | Address Redacted | | | | |
| 7252c46-d30e-4b8c-8fdd-8155b6cc8520 | Address Redacted | | | | |
| 72524099-7f65-4c08-8872-73f5f69de234 | Address Redacted | | | | |
| 72525200-3432-4735-92a0-222460d47199 | Address Redacted | | | | |
| 72526b07-ec0c-46b4-8f96-49c715cd4695 | Address Redacted | | | | |
| 7252995a-463a-4d17-b65a-73220022c028 | Address Redacted | | | | |
| 7252a59d-093e-4beb-8939-1449790b7a50 | Address Redacted | | | | |
| 7252b350-f4ea-450c-bd34-6f452d2160a0 | Address Redacted | | | | |
| 72530135-0768-4621-983d-5564c3889ab1 | Address Redacted | | | | |
| 72530bdd-957e-456d-b96d-c595298aee65 | Address Redacted | | | | |
| 7253247e-1ea3-4a06-b047-42c990d6343b | Address Redacted | | | | |
| 72533d58-562e-4dbf-9877-9e810ddf59fe | Address Redacted | | | | |
| 72535cca-737d-4bbc-8af2-7f10a8f6476a | Address Redacted | | | | |
| 725367fd-a35c-49b1-b18e-3d3b1a3e46d1 | Address Redacted | | | | |
| 72539c0d-243c-42c4-9ede-958f51ea0814 | Address Redacted | | | | |
| 7253b69b-31fc-45f2-86d8-583ecbe543ff | Address Redacted | | | | |
| 7253d5fb-8764-4f8c-93ae-102c58eb75a9 | Address Redacted | | | | |
| 72541478-0e13-4283-9f99-1fde62b4a195 | Address Redacted | | | | |
| 72543303-fcec-4744-96bc-44a55718134f | Address Redacted | | | | |
| 72544900-83bf-4a19-8896-4f68763851a4 | Address Redacted | | | | |
| 725456ed-95d1-4ecc-9b99-41b93be324c1 | Address Redacted | | | | |
| 725464aa-6a6a-4dd1-8a3a-f2bb375f432b | Address Redacted | | | | |
| 72546680-74a9-477c-b0d0-26f4252733e0 | Address Redacted | | | | |
| 725488cc-e356-450e-aa0f-52ef127aafd2 | Address Redacted | | | | |
| 7254a5d0-22f6-41c1-b541-f08686129c36 | Address Redacted | | | | |
| 7254e2bf-3386-451e-bc25-58506a31245f | Address Redacted | | | | |
| 7255094a-0e50-4e49-8395-5b54299a951c | Address Redacted | | | | |
| 72550b00-499a-4264-9d50-49321a5429d5 | Address Redacted | | | | |
| 72551e57-ffdb-4e0e-970e-0745b7552e31 | Address Redacted | | | | |
| 7251f9a-d13f-4fa8-9785-0a6183e56b2 | Address Redacted | | | | |
| 7255225a-4cbd-4cc1-9958-03bf02512f36 | Address Redacted | | | | |
| 72554dff-f3e4-40c5-998c-124d00800cae | Address Redacted | | | | |
| 72555c00-f952-47fb-888b-faee4d677d5b | Address Redacted | | | | |
| 72556d7d-4db5-44b9-9fa4-1e1667085cdc | Address Redacted | | | | |
| 72556df3-b342-42f6-b603-a0216b2c38a1 | Address Redacted | | | | |
| 7255861f-6f9a-4c57-95bf-0b43aeca0da4 | Address Redacted | | | | |
| 7255bbe9-95fa-4e09-a0c5-449f0b504b2c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7255c67a-6547-4b70-b388-3e2753497ebc | Address Redacted | | | | |
| 7255e5b8-12ee-499c-a8d9-5330797bebb0 | Address Redacted | | | | |
| 7255ecd4-45f3-4c9d-84bf-187c9c9cd5f4 | Address Redacted | | | | |
| 7255f7ca-74b9-4bf9-90e8-95302f686d0a | Address Redacted | | | | |
| 72562259-8172-46ea-9813-61bc69bc7868 | Address Redacted | | | | |
| 72566d6e-ddc7-4864-9bbe-843776091002 | Address Redacted | | | | |
| 72566de2-c71b-44b3-993a-bd4172347dcf | Address Redacted | | | | |
| 72569337-3539-4442-8daf-3a345dc3afac | Address Redacted | | | | |
| 7256a515-dcad-4872-802e-f0905003c4c1 | Address Redacted | | | | |
| 72571dd0-9c9b-4a8d-a800-fd7db916ae49 | Address Redacted | | | | |
| 72573e5d-82fa-49e8-9d5e-a5d35e4a4941 | Address Redacted | | | | |
| 72574663-9a75-47cf-a2d0-ffcdcd363997 | Address Redacted | | | | |
| 725746ef-8acc-4d5a-a55e-006c565df8e6 | Address Redacted | | | | |
| 72575687-683b-4605-b6ea-997dae4b9c76 | Address Redacted | | | | |
| 72575e51-00e9-443a-b66e-66af1e038ecb | Address Redacted | | | | |
| 7257ac52-4490-4109-bec4-ec024076b254 | Address Redacted | | | | |
| 7257e26d-8614-4e55-9ecc-37716ce2dbee | Address Redacted | | | | |
| 72580767-190b-40b1-87bc-bf6a1ed7fa9d | Address Redacted | | | | |
| 72584bb1-c04b-4442-a62e-a64a6f906f2a | Address Redacted | | | | |
| 725874a6-52ee-47bb-9ac1-f85bd8af7a88 | Address Redacted | | | | |
| 72589013-88ad-46d4-8715-5ace8e0a40e3 | Address Redacted | | | | |
| 72589901-6b45-4151-973d-933e7a7a4d47 | Address Redacted | | | | |
| 7258bf3d-0458-43f9-9e11-ee3e0164863c | Address Redacted | | | | |
| 7258d8ec-582a-4038-bbcc-2f7568232fd4 | Address Redacted | | | | |
| 7258e0de-c16c-44dd-bd57-101b4d32eab6 | Address Redacted | | | | |
| 7258e554-597c-4247-91b8-63b38c64c695 | Address Redacted | | | | |
| 7259173d-064f-4e13-8df7-d95b1153419b | Address Redacted | | | | |
| 7259289a-171e-4da2-b126-3b40ea4dd826 | Address Redacted | | | | |
| 72596957-1452-4add-b812-423c062c0ef4 | Address Redacted | | | | |
| 72597391-2094-41ce-ab43-2292c40f29ac | Address Redacted | | | | |
| 7259ba23-b2a8-49b8-9ec1-158bfa587137 | Address Redacted | | | | |
| 7259ce3a-c749-46d0-8291-b5f0a1deba0c | Address Redacted | | | | |
| 7259db93-5391-4111-b22f-e7d175c95756 | Address Redacted | | | | |
| 725a252c-db82-4f3b-a3e2-5a94e943ab7a | Address Redacted | | | | |
| 725a3f04-abb8-463b-bd53-45ca2ba7754f | Address Redacted | | | | |
| 725a515f-1a9c-4658-b456-df5b145bf1e4 | Address Redacted | | | | |
| 725a6a17-d9bf-4e8c-bda6-0de8dbcdd9e4 | Address Redacted | | | | |
| 725aa814-ebb5-4227-bd23-d40f2d3e4113 | Address Redacted | | | | |
| 725aaae4-81ec-4b2f-a44f-e85daba7ff38 | Address Redacted | | | | |
| 725aad90-456a-4a86-bea4-6b94e14a7a5a | Address Redacted | | | | |
| 725b0b0b-737b-4466-8bd1-9d7b511189d9 | Address Redacted | | | | |
| 725b2428-3a5f-4686-bf12-1a9e53514793 | Address Redacted | | | | |
| 725b7b2b-61a5-4e9e-af52-0ef9cbda8a77 | Address Redacted | | | | |
| 725ba264-6eae-43c2-9036-9045088fc250 | Address Redacted | | | | |
| 725ba7c7-7a19-435f-8099-58507527543c | Address Redacted | | | | |
| 725bc64e-8197-4f0c-8f3b-26c6b0243d01 | Address Redacted | | | | |
| 725bc795-3212-477d-b285-8bffa18b8a85 | Address Redacted | | | | |
| 725bd3d1-ccbb-484f-9e71-8bc62f4b21cb | Address Redacted | | | | |
| 725bd7ac-c880-4b24-8da3-7c5e4ce1dd3f | Address Redacted | | | | |
| 725bf665-d8d4-4801-af5a-dab9f33ea10 | Address Redacted | | | | |
| 725c1a0d-fca6-4e95-8f72-d81464170d8f | Address Redacted | | | | |
| 725c31be-5536-4ca4-a3f3-04d7781bca5 | Address Redacted | | | | |
| 725c8557-6bb0-4672-a4d9-546579e11532 | Address Redacted | | | | |
| 725ca32f-7be3-406a-8068-c7ce58ae26bc | Address Redacted | | | | |
| 725ca741-27de-41d4-9e0e-4c18ff1e5e89 | Address Redacted | | | | |
| 725cb7a5-d4ed-4fab-bb3a-2b96acfbd768 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 725cc224-ddf6-4bca-ab23-d125d7d2554e | Address Redacted | | | | |
| 725ce11e-3172-475e-8850-cc3045f1226b | Address Redacted | | | | |
| 725d0fe2-336b-43a0-a526-491fd27c7703 | Address Redacted | | | | |
| 725d147b-8e3e-4c38-bb9c-1bba090e318f | Address Redacted | | | | |
| 725d3f97-01ac-47af-ad82-914943a8b9c4 | Address Redacted | | | | |
| 725d474c-20fc-4f13-a1fe-18c25514a821 | Address Redacted | | | | |
| 725d48f7-aa1b-4927-9563-20e6b5bfd112 | Address Redacted | | | | |
| 725d60ba-4e00-4580-a9c2-6ac6d5d91f5b | Address Redacted | | | | |
| 725d802d-979b-4c12-8731-9ba783347c6b | Address Redacted | | | | |
| 725d88bc-ef7d-403f-b4b9-d4b66ce4c408 | Address Redacted | | | | |
| 725d8b88-5380-410d-9551-477a9da794f1 | Address Redacted | | | | |
| 725da193-2b2a-481b-91fe-23e90c8179d3 | Address Redacted | | | | |
| 725dad73-67e8-4756-aed9-d6f968c4505e | Address Redacted | | | | |
| 725df4b4-f92e-40ee-a057-f931df106937 | Address Redacted | | | | |
| 725e16b3-4a9c-47e7-8931-e1160bfe9202 | Address Redacted | | | | |
| 725e3780-d365-48e1-8e5f-97030e9defe4 | Address Redacted | | | | |
| 725e44fd-6610-4521-86ac-590695d93cb7 | Address Redacted | | | | |
| 725e76fb-2c1d-4bfb-8492-48097eba1d34 | Address Redacted | | | | |
| 725eaea6-063d-473b-9c12-2e00a5d331d1 | Address Redacted | | | | |
| 725ebc83-c638-498d-a40d-8a11bb0d369b | Address Redacted | | | | |
| 725eeb99-d49d-48bb-b96d-b13455d54998 | Address Redacted | | | | |
| 725f0fd8-bde3-4bd1-ad44-7f202683fd77 | Address Redacted | | | | |
| 725f5f9d-2c8b-4d62-8c84-a3e2d163583c | Address Redacted | | | | |
| 725fa8d4-ed13-48d0-b0f8-af3bfa8c4647 | Address Redacted | | | | |
| 725fb780-b454-4dd4-9af7-9a488062f23t | Address Redacted | | | | |
| 725fbe2b-66d9-41e4-8975-3bd2dd5d5052 | Address Redacted | | | | |
| 725fbeb6-530b-42a0-94bb-6d84eafabc23 | Address Redacted | | | | |
| 725fcd66-e8e3-459d-822a-96d07968f1ee | Address Redacted | | | | |
| 725ff88c-6dab-40c5-81ae-1cd0de00d039 | Address Redacted | | | | |
| 72601a27-9ecf-44ed-96fc-04712dfcdcfd | Address Redacted | | | | |
| 72601dab-73ac-410f-8094-653bddad0eed | Address Redacted | | | | |
| 7260628d-e3d5-447b-a4a8-bcb7cb72b094 | Address Redacted | | | | |
| 72606d02-2bb4-4997-bc27-702f06f09c8f | Address Redacted | | | | |
| 72607440-2bea-4380-97f0-96a78ef8c52t | Address Redacted | | | | |
| 72607871-950b-4095-9b1c-00b6a98b3668 | Address Redacted | | | | |
| 726089e8-3501-4426-b70f-a1728b75132b | Address Redacted | | | | |
| 72609274-f3fc-4009-9c60-c20fde9b2fb0 | Address Redacted | | | | |
| 7260a9d0-89b0-40bb-bbce-be2b87b6d14c | Address Redacted | | | | |
| 7260b90f-359c-43c6-adca-3cf8ee2e9eb6 | Address Redacted | | | | |
| 7260c067-e7a8-4ceb-bbc3-6be22d1ce2ae | Address Redacted | | | | |
| 7261100f-e525-4e1f-b0b4-521b530df4a7 | Address Redacted | | | | |
| 72611fed-69b2-419c-b0b8-730d89fc8b1e | Address Redacted | | | | |
| 7261633a-5d1a-4f87-a13c-4e49178b96f| | Address Redacted | | | | |
| 72616fbd-35c3-45ad-a4f0-76ce8f39a455 | Address Redacted | | | | |
| 72617568-017c-4378-8d3e-9f404b6922fe | Address Redacted | | | | |
| 72619d20-0aab-47e0-bc38-8c91cd3d80bc | Address Redacted | | | | |
| 7261f6e1-3d46-4cc7-b3ee-184b02baabae | Address Redacted | | | | |
| 7261f88d-96c4-428b-864f-ab9d53ecd78a | Address Redacted | | | | |
| 72620b25-e829-45a9-849b-cefda1d960a8 | Address Redacted | | | | |
| 72626edf-7821-43e7-9a95-c39ab8292317 | Address Redacted | | | | |
| 726273be-c962-440a-b985-5e51349a12d9 | Address Redacted | | | | |
| 7262aa93-3b3c-4bb9-b586-9c9fb3614d50 | Address Redacted | | | | |
| 7262b603-7b6b-44b6-b013-472a6c98f3ee | Address Redacted | Page 4543 of 10184 | | | |
| 7262ec85-d1bb-4cbe-ae16-4ab13ce996ac | Address Redacted | | | | |
| 726302fb-6642-4dc0-9927-825c61353beb | Address Redacted | | | | |
| 7263153a-88c3-48bb-bc52-d4d72a2e8968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7263240d-426c-4a38-9f0a-aba8417cc3c1 | Address Redacted | | | | |
| 72637e98-b3c4-4b52-ad75-744a78cbab2e | Address Redacted | | | | |
| 7264325a-172f-4266-b10d-2c3975a7f99a | Address Redacted | | | | |
| 72643ed0-85dd-4099-960f-19326a30ea1a | Address Redacted | | | | |
| 72646bae-fd51-4746-88c9-50ee8c58b2b7 | Address Redacted | | | | |
| 72646d84-6741-458e-be15-4480b3fed5ac | Address Redacted | | | | |
| 7264b741-3610-4cce-84e6-9ff8f6190908 | Address Redacted | | | | |
| 7264de04-843e-402d-b824-05f2ab046a3a | Address Redacted | | | | |
| 7264fc03-4ea0-4730-8b22-3ad0f2e18551 | Address Redacted | | | | |
| 72650b54-57d0-4f70-b4cf-627e4f6900f3 | Address Redacted | | | | |
| 72652bfd-a9a9-4af6-93c1-a551d59ee04c | Address Redacted | | | | |
| 72653a12-a3b9-4164-904c-c7e9b258eacb | Address Redacted | | | | |
| 72653c1c-3163-4c4d-bc2d-d803c42a9e7b | Address Redacted | | | | |
| 726581f2-7c06-4a6f-b455-8be51223e46c | Address Redacted | | | | |
| 72658d7a-384b-456a-82ba-e5b5019332b0 | Address Redacted | | | | |
| 7265a875-1909-4de3-9d63-c53587516974 | Address Redacted | | | | |
| 7265aec8-b3aa-496a-9a68-c06ba65f940c | Address Redacted | | | | |
| 7265c2a6-d97e-47c2-8c56-114c269cc55b | Address Redacted | | | | |
| 7265cf39-ebe5-4f6a-817a-8122dc5eba8f | Address Redacted | | | | |
| 726603a3-cb83-4305-bae6-99ea164667ca | Address Redacted | | | | |
| 726632b9-7fa8-4607-b64b-ec5bbf40efd5 | Address Redacted | | | | |
| 72663691-db33-481c-a33e-155f599ab0ec | Address Redacted | | | | |
| 726642ce-998e-4154-9056-4257d1f9b48a | Address Redacted | | | | |
| 726658c7-ee93-48e9-8de2-8f5f53a61f5c | Address Redacted | | | | |
| 72665eef-e866-4b0a-87dd-5b469117cd89 | Address Redacted | | | | |
| 72666189-4893-4339-a0db-4db3d2c467d0 | Address Redacted | | | | |
| 72667ee1-8612-4320-80fa-91f71e0330c8 | Address Redacted | | | | |
| 7266a7a7-ddfa-47be-8412-ed88918bd373 | Address Redacted | | | | |
| 7266ab0b-cdcb-46c3-97c0-280c63aa86e3 | Address Redacted | | | | |
| 7266b3da-4fb9-4599-946f-8076af8eca32 | Address Redacted | | | | |
| 7266d2d6-e5d5-48bd-826a-223a12f7aed0 | Address Redacted | | | | |
| 7266ee5d-1748-444f-a042-8065454453ca | Address Redacted | | | | |
| 72672e11-d5a1-47a5-98fd-326a4adf94c1 | Address Redacted | | | | |
| 72675933-b7fe-4095-bc24-70cca582b055 | Address Redacted | | | | |
| 726762df-3ea8-4cdc-a6a3-c0d015ca8b0a | Address Redacted | | | | |
| 7267666f-1f10-45d8-a0c8-fd68d52d31af | Address Redacted | | | | |
| 7267c52d-b454-49f6-9e05-593d33188605 | Address Redacted | | | | |
| 7267f682-bebd-48ee-868c-4473ce033057 | Address Redacted | | | | |
| 726806b4-6b98-487e-bb84-a3975117ca84 | Address Redacted | | | | |
| 72680f03-5e52-464d-b334-24995613ef28 | Address Redacted | | | | |
| 72689f3a-34cd-4e55-af7d-44911d5c4e9f | Address Redacted | | | | |
| 7268a0e1-3b43-4017-aade-737691248b86 | Address Redacted | | | | |
| 7268b9d8-c641-4525-b842-5c40689191a7 | Address Redacted | | | | |
| 7268c15b-520e-40dc-80e2-f850be7e1dc7 | Address Redacted | | | | |
| 7268c7b1-a879-4dca-9ac0-a3c5e242d9a1 | Address Redacted | | | | |
| 7268ca96-a7ca-48dd-9f0f-6a3818b53623 | Address Redacted | | | | |
| 726927e1-9dee-41b3-9d4e-621ba4557376 | Address Redacted | | | | |
| 72695c4a-c19b-4f36-a435-a2a5d2353488 | Address Redacted | | | | |
| 726972e2-2ec1-4895-84c5-87569ed1757c | Address Redacted | | | | |
| 72697b8c-018d-4459-8a16-849c1100aaa4 | Address Redacted | | | | |
| 72697e26-a48b-43cb-b697-d58b63f28850 | Address Redacted | | | | |
| 72698aeb-1c7f-4254-aa68-81053f0f379e | Address Redacted | | | | |
| 7269acb5-f9e2-45b7-9e05-fc2f01cdc561 | Address Redacted | | | | |
| 7269f35d-2198-4b92-84fc-06b7a4252a77 | Address Redacted | | | | |
| 726a3b86-e8ce-4172-a864-25533216a46e | Address Redacted | | | | |
| 726a4ccd-9af6-4e5f-a774-95d03d3a0d3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 726a588d-87f5-4db5-8d7c-a9b5524c271b | Address Redacted | | | | |
| 726a5c42-8ae4-48e4-99ac-80d5b744084( | Address Redacted | | | | |
| 726a6775-b68d-40e0-a5c4-1de5b8dd8d93 | Address Redacted | | | | |
| 726a682a-c2b9-4e3e-ba09-d2bff2a644c4 | Address Redacted | | | | |
| 726a68b4-730c-4801-ab84-ce4257704b4e | Address Redacted | | | | |
| 726a69e2-1db8-4a4c-baba-0f9a4cd9eba6 | Address Redacted | | | | |
| 726a7c3e-4b42-4531-b2b0-8010f21486e5 | Address Redacted | | | | |
| 726a9629-79c1-4f8a-aba9-fbb1406785e1 | Address Redacted | | | | |
| 726af00a-21a5-4ce5-a5b3-c67f5def79d9 | Address Redacted | | | | |
| 726b1217-a791-46ba-986b-247462519992 | Address Redacted | | | | |
| 726b30e7-0528-48c1-807c-bbb6cbfb638b | Address Redacted | | | | |
| 726b5644-0cc9-4397-a297-4915b8a39225 | Address Redacted | | | | |
| 726b756b-7ba4-4cb8-be71-323a094c7586 | Address Redacted | | | | |
| 726b76ee-73ec-48da-8792-56b09105de33 | Address Redacted | | | | |
| 726bd17c-69ef-45cc-af40-6d2ac82e63cc | Address Redacted | | | | |
| 726bd341-70cb-4ac2-8ce1-3abb34831897 | Address Redacted | | | | |
| 726bdd95-77e5-400c-84ad-33e934cc55a0 | Address Redacted | | | | |
| 726bdf56-c5c8-4da4-9a2d-a0101e533e1b | Address Redacted | | | | |
| 726bf0b1-5832-4329-acf8-b77c232d8fdc | Address Redacted | | | | |
| 726c00d2-d4f7-49dd-8a6c-da1139e099b3 | Address Redacted | | | | |
| 726c13f9-63a2-4ebe-9e1f-5fb75f4582fe | Address Redacted | | | | |
| 726c1974-e872-4eec-b24d-84bbb6638cf4 | Address Redacted | | | | |
| 726c1b51-0f5a-4c41-97f9-18f4a90d7425 | Address Redacted | | | | |
| 726c2238-d21a-493c-bdd7-949b63e7c105 | Address Redacted | | | | |
| 726c5afc-f3ec-41a9-ad10-061f7baa84a9 | Address Redacted | | | | |
| 726c7a1e-dd42-4a8e-9498-f3fca6513585 | Address Redacted | | | | |
| 726ccbdc-acf9-47d9-b9c2-a3b6921d75d3 | Address Redacted | | | | |
| 726ccfd7-c68e-4810-856e-a58d01f0bf9b | Address Redacted | | | | |
| 726cd3f4-b0e0-48ce-a22e-bbde5e06257b | Address Redacted | | | | |
| 726cf374-587c-44f7-b142-01b021d3623e | Address Redacted | | | | |
| 726cf618-a764-4263-9cee-9f9d8e15bf26 | Address Redacted | | | | |
| 726cf792-5d92-4846-8f78-2fc70bd5b9d1 | Address Redacted | | | | |
| 726d0be9-2c61-4459-a1f5-289ed3cf63ba | Address Redacted | | | | |
| 726d2597-ec17-430c-a17a-00c753716c52 | Address Redacted | | | | |
| 726d41d7-849c-41e6-9f33-1b63c408a61e | Address Redacted | | | | |
| 726d8ad5-c42c-47a4-a324-cf228a3de9ca | Address Redacted | | | | |
| 726da276-e2db-46da-845b-ad3a27e8654f | Address Redacted | | | | |
| 726dd336-5868-4e72-b976-b5d2a65166db | Address Redacted | | | | |
| 726df7cc-d77d-4ef6-9b2f-2135110aa81e | Address Redacted | | | | |
| 726e0c74-92e0-4c45-9ebb-4306ae5cf695 | Address Redacted | | | | |
| 726e2997-6610-4198-a2ae-a0fd4b275e11 | Address Redacted | | | | |
| 726e34c0-78a5-48c1-ace1-13e04e171925 | Address Redacted | | | | |
| 726e8394-7d28-427c-a7b0-4dc8a5335654 | Address Redacted | | | | |
| 726e9d18-e105-4294-ae75-0b753e8f8824 | Address Redacted | | | | |
| 726eb6e1-ae8a-4eaa-99d8-dad4262b4f62 | Address Redacted | | | | |
| 726eca49-aa80-40f2-a115-2ff6f3ee0e4! | Address Redacted | | | | |
| 726ed03f-d820-4d18-bb01-bab8c9a71573 | Address Redacted | | | | |
| 726efb4a-dbca-4fea-888e-61fe48f994d7 | Address Redacted | | | | |
| 726f5a48-28fc-465d-b9a7-31cae01999b( | Address Redacted | | | | |
| 726f7d9e-1fdc-4e76-a078-cf747153f5d3 | Address Redacted | | | | |
| 726fb219-566f-468f-8f19-88af91d499c3 | Address Redacted | | | | |
| 726ff332-0ed8-40dd-a4ab-321dc277fa43 | Address Redacted | | | | |
| 72700a8c-3b8d-4ba3-ac5f-0afe5f378704 | Address Redacted | | Page 4545 of 10184 | | |
| 72701b9e-4753-4a00-b7ce-b0caa225682b | Address Redacted | | | | |
| 72701fda-2ea0-4f1e-96ea-94d44f17f1e5 | Address Redacted | | | | |
| 72702c1a-dfe0-49a1-8be5-b273acce5357 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72705520-8561-46c6-a9dd-6cd8e1626e9a | Address Redacted | | | | |
| 7270596c-c6e0-4e01-a78b-46dff7a12585 | Address Redacted | | | | |
| 72707c27-db32-49c7-a1b2-337153f10e71 | Address Redacted | | | | |
| 7270808a-f889-46cd-b504-809061b0c1d9 | Address Redacted | | | | |
| 727096b9-a81a-460a-9ab4-7648774c5b31 | Address Redacted | | | | |
| 7270e4e-c999-4001-a982-221221925560 | Address Redacted | | | | |
| 7270cf64-baba-49f0-9d67-77cc797fb30e | Address Redacted | | | | |
| 7270e86a-24e7-4ec1-b0e7-b9bac39b89b2 | Address Redacted | | | | |
| 7270fab7-779d-4341-b455-ca24283739fc | Address Redacted | | | | |
| 727118ae-e024-4f01-b558-4777f8696e80 | Address Redacted | | | | |
| 72712d62-4de0-47cc-bdbe-1746432df098 | Address Redacted | | | | |
| 72713204-71b0-4f25-9b21-17fafde3df96 | Address Redacted | | | | |
| 7271529e-a96e-4b18-9dcf-87aa4638663c | Address Redacted | | | | |
| 72715817-c155-4477-9812-791f4554659c | Address Redacted | | | | |
| 7271617b-4d59-4a8f-8733-4c56a73b997f | Address Redacted | | | | |
| 72716bf1-f0c0-4c7b-a1d7-db9c321a26fd | Address Redacted | | | | |
| 72719292-216b-4d00-8d85-c52bc64ad417 | Address Redacted | | | | |
| 727195f6-211c-48f4-bf76-e41fbcff7d3b | Address Redacted | | | | |
| 7271a798-e9b5-42ef-b440-146cfad9e8ec | Address Redacted | | | | |
| 7271aa33-b060-48f0-9c42-dbd3ca65f84e | Address Redacted | | | | |
| 7271b749-69b5-4c51-845c-eeaf7a1d2c7f | Address Redacted | | | | |
| 7271beb3-861b-4fad-af62-2c845f1dc956 | Address Redacted | | | | |
| 7271c66a-afe1-4449-978d-ba0cf2d437a2 | Address Redacted | | | | |
| 72724d0c-a0ca-466f-bf0c-27f5dcb62663 | Address Redacted | | | | |
| 72725076-fc9d-4a03-9a01-38f788dc5887 | Address Redacted | | | | |
| 72727c01-a9c2-4f9b-a9aa-1ce067806827 | Address Redacted | | | | |
| 72728075-5e9a-48b0-a41c-294fe42fdc89 | Address Redacted | | | | |
| 72728954-90ec-4e6c-b211-488b46ecc3c4 | Address Redacted | | | | |
| 72729950-656c-46d1-a41c-fa4fcdc3c1b9 | Address Redacted | | | | |
| 7272c0b0-9c3b-4f5a-a18c-9f0bdaf8557f | Address Redacted | | | | |
| 7272db93-8db2-488b-a7f3-988210821916 | Address Redacted | | | | |
| 7273045d-ce8e-4afe-8539-de822503b752 | Address Redacted | | | | |
| 72733aac-a02b-4a7a-9460-b254f638e067 | Address Redacted | | | | |
| 72734059-bdd7-49c7-b8a3-e878f1a540d1 | Address Redacted | | | | |
| 72739e53-4cc3-4127-9e67-d7658b6cba1c | Address Redacted | | | | |
| 7273a1a9-f157-4d6a-99ed-75c980f68009 | Address Redacted | | | | |
| 7273d1eb-6f69-436d-b544-d6773f128395 | Address Redacted | | | | |
| 7273f48b-4cb1-43af-8cd4-26b61d8ad84b | Address Redacted | | | | |
| 727401a9-4039-434c-9f2e-4cf4474341e1 | Address Redacted | | | | |
| 72740381-3154-4af0-a57c-66d112580a04 | Address Redacted | | | | |
| 727417db-6db1-4555-a990-ff808a4bed42 | Address Redacted | | | | |
| 7274186e-d2c2-425e-8d30-f6d593d3d012 | Address Redacted | | | | |
| 72742fdf-8714-4ca0-80ef-6148b2b27e4b | Address Redacted | | | | |
| 7274505a-16e4-44cc-af29-7ce550f1bd99 | Address Redacted | | | | |
| 727452b7-5883-41fe-b5a0-00f793ddee92 | Address Redacted | | | | |
| 72747aa2-5c83-42d8-96fd-9294839f4468 | Address Redacted | | | | |
| 72749130-7bfe-447d-80c3-fe873270402a | Address Redacted | | | | |
| 72749de0-0ab8-48de-a2e6-0ee407a868bd | Address Redacted | | | | |
| 7274b864-ef85-4170-b918-63ea2510d70e | Address Redacted | | | | |
| 7274c6ea-0d81-4f12-a0f2-9f3678475d6c | Address Redacted | | | | |
| 727505bc-a92b-4fc5-b1a0-f93da94543a0 | Address Redacted | | | | |
| 72754307-bf4a-4438-91d6-f221b119eefc | Address Redacted | | | | |
| 7275432d-6e99-438d-bbd3-538521736804 | Address Redacted | | | | |
| 72754c0e-9fae-49f7-acd4-f4e35279ac88 | Address Redacted | | | | |
| 72756cd2-3b36-4077-8f8a-0e6639097bbd | Address Redacted | | | | |
| 72757211-71d7-4ac2-8be1-7a60f7f304f7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 727597b4-c804-4836-8f75-68f34ac68f68 | Address Redacted | | | | |
| 7275c44b-3805-4a53-985b-bd02fa060241 | Address Redacted | | | | |
| 7275d2bd-91dc-4d4e-b861-b9f0eb6d22ec | Address Redacted | | | | |
| 7275d730-38ce-49b2-b128-d98881c70b4f | Address Redacted | | | | |
| 7275e584-1cb6-4d09-b9a8-25ff2bcbeec1 | Address Redacted | | | | |
| 7275ec48-c291-4a03-bb51-b0523a890515 | Address Redacted | | | | |
| 7275ffbc-2e22-474f-885a-c2742c938611 | Address Redacted | | | | |
| 7276236a-d521-4787-b0c7-79447e1e5d8c | Address Redacted | | | | |
| 7276td0a-923c-463a-a401-5cebcd98ec95 | Address Redacted | | | | |
| 72767c5e-ba7b-4250-861e-ce2534f6996a | Address Redacted | | | | |
| 72768bfb-f3a5-49cf-9719-c715d9fff433 | Address Redacted | | | | |
| 7276a1d2-e234-4f50-9c13-7e1c543a5255 | Address Redacted | | | | |
| 7276de70-3d4b-4991-a1db-7863c66fee8e | Address Redacted | | | | |
| 7276df4f-272d-416a-905b-99850dedbda3 | Address Redacted | | | | |
| 7276f905-5dcf-40f9-beca-34cbed0e0f1e | Address Redacted | | | | |
| 7277084b-6209-4ac4-b733-c7ecc4163580 | Address Redacted | | | | |
| 72770ac5-96cf-442e-b581-f05465af1dc8 | Address Redacted | | | | |
| 72772868-e1f0-4c1c-bbf2-2209581006ee | Address Redacted | | | | |
| 72776e54-4494-4bee-a84a-590e905ec217 | Address Redacted | | | | |
| 7277c83-8d90-4735-84e9-77f46fb92815 | Address Redacted | | | | |
| 7277d9d68-348a-4c29-aa31-aeb788e822b0 | Address Redacted | | | | |
| 7277b30c-45ff-42c5-a5ca-708f5f9ef3a3 | Address Redacted | | | | |
| 7277edfe-ee16-4f32-88f2-ed0521cba0e3 | Address Redacted | | | | |
| 7277f3dd-6f9b-48a2-9451-bf0b0b608ac8 | Address Redacted | | | | |
| 727828fa-7d75-4f3d-af1f-24e5b4b6950b | Address Redacted | | | | |
| 7278312b-a376-4c86-a522-c14676883871 | Address Redacted | | | | |
| 7278a420-5e24-4173-9c8c-5b32576a4576 | Address Redacted | | | | |
| 7278a977-53d8-4fe8-a885-8d86c0acf34a | Address Redacted | | | | |
| 7278e0ac-394a-496a-a9c7-97c8588bfa32 | Address Redacted | | | | |
| 7278f1a3-411d-49d6-a78f-d37643c9a4f5 | Address Redacted | | | | |
| 7278ff616-7373-4777-b95b-b3dfa7a4de84 | Address Redacted | | | | |
| 72790595-58f9-487b-988c-f6eaa2e96842 | Address Redacted | | | | |
| 72797157-9d1e-444a-a3e0-5cddabf2c4b0 | Address Redacted | | | | |
| 72797b42-a329-4656-9e9a-da7c8446c101 | Address Redacted | | | | |
| 727991e8-5474-4a52-9b1d-dab7a5b9f271 | Address Redacted | | | | |
| 72799386-37b2-43fe-9795-36dd6deff3f7 | Address Redacted | | | | |
| 727993bc-a32c-4178-9223-93f78a5b1b46 | Address Redacted | | | | |
| 7279e6f4-182c-4ac7-8b01-ec5c450c7909 | Address Redacted | | | | |
| 727a029e-a054-48fd-bd28-3519cf6e8cb8 | Address Redacted | | | | |
| 727a02b1-5874-4276-86fc-2c33530407ba | Address Redacted | | | | |
| 727a13c7-c303-4a77-9e05-2e2d6817ee31 | Address Redacted | | | | |
| 727a4b36-4fef-4ae6-aefa-f2eff9e5c8d5 | Address Redacted | | | | |
| 727a59e0-c53b-489e-9261-3ad1c2eb4a28 | Address Redacted | | | | |
| 727a5f3b-9c13-424e-85a5-b72d16c11e2l | Address Redacted | | | | |
| 727a679c-970d-45d5-83ac-df65743b0486 | Address Redacted | | | | |
| 727a8f0f-7524-44f8-8bf6-ea18850ae1c7 | Address Redacted | | | | |
| 727aa434-1228-4510-87e8-fddad1967ca | Address Redacted | | | | |
| 727aa5f1-8a88-4f2e-9c7e-40b8cb76b9fd | Address Redacted | | | | |
| 727abe63-d52c-4c54-8944-1172cb8ccfe8 | Address Redacted | | | | |
| 727abfc6-9414-4640-9cae-a95a7b256df8 | Address Redacted | | | | |
| 727ad173-3bfb-43a3-9f2b-25a694e87d4a | Address Redacted | | | | |
| 727af00a-3127-4dfb-85ff-133d153699c3 | Address Redacted | | | | |
| 727afaad-7a2d-47bf-b24f-2354c6add77e | Address Redacted | | | | |
| 727b0a1a-50d3-493f-a67e-8eb7bf35489e | Address Redacted | | | | |
| 727b3208-0731-4462-a182-cfb9832b0674 | Address Redacted | | | | |
| 727b405d-eb4f-4640-850b-01b179b1ab70 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 727b607a-7e08-4d60-82e8-d9323da6cff3 | Address Redacted | | | | |
| 727b6886-11e4-4520-afa7-be3d0a76e87e | Address Redacted | | | | |
| 727bd7d9-2e79-4ad5-acf3-cde04b8b285d | Address Redacted | | | | |
| 727c4450-84b4-4de4-a05f-9d6a5fed08b6 | Address Redacted | | | | |
| 727c4f59-b132-447f-a41b-21ce12b8b8f4 | Address Redacted | | | | |
| 727c84b0-f32c-4557-a356-50540a61c96b | Address Redacted | | | | |
| 727cc039-87c7-41a6-9f8f-e680b8462593 | Address Redacted | | | | |
| 727d07c8-1107-47cb-ae18-80cb1e609140 | Address Redacted | | | | |
| 727d0a94-d537-42b9-b4cc-877d97a65c8d | Address Redacted | | | | |
| 727d26f8-18d8-4973-92e7-5c6f6c75c6c4 | Address Redacted | | | | |
| 727d524f-9c59-4cbd-a115-ff30473db8e2 | Address Redacted | | | | |
| 727da1f8-0bba-448f-8a94-6ac0310d5701 | Address Redacted | | | | |
| 727dafdd-59ff-4617-8f82-ea3ca2f742cl | Address Redacted | | | | |
| 727dc4c0-acc2-45ac-96b6-f5aee5de2952 | Address Redacted | | | | |
| 727e189b-9d83-42c7-a810-a1638dc4c7d2 | Address Redacted | | | | |
| 727e1de0-89d5-4228-806f-12360571fe12 | Address Redacted | | | | |
| 727e2a49-7b48-412a-9429-811e8efdc731 | Address Redacted | | | | |
| 727e34f9-0918-4807-b510-d421cd76b4c5 | Address Redacted | | | | |
| 727e3bac-388c-4b0c-bc6c-e87bb5b99c04 | Address Redacted | | | | |
| 727e5634-5fbc-4632-9c06-c702d2578444 | Address Redacted | | | | |
| 727e659a-4306-4642-a7db-b1688dc45289 | Address Redacted | | | | |
| 727e6ccd-1f3f-434a-b3d5-f189add98ac1 | Address Redacted | | | | |
| 727ed75d-0cf2-4b92-96cb-a1936a85b977 | Address Redacted | | | | |
| 727ef015-f4ce-4d29-aea0-6b6dc2a0f52f | Address Redacted | | | | |
| 727ef556-32fd-472e-9b8f-0011ffac5817 | Address Redacted | | | | |
| 727f4826-5a45-46e9-83ac-5dac273bf19b | Address Redacted | | | | |
| 727f4c36-4d01-4275-9552-7a05a2111ec7 | Address Redacted | | | | |
| 727f6bba-5391-45b0-8959-af64a93b24d3 | Address Redacted | | | | |
| 727f7442-436b-4ba2-bb38-077f371e125e | Address Redacted | | | | |
| 727f8c02-75f7-48bb-b440-e7d3aa6c1ac9 | Address Redacted | | | | |
| 727f9b1f-eaad-44fd-bf23-276342c99fc9 | Address Redacted | | | | |
| 727fe7a1-6176-4324-a4fd-8eec90a9f063 | Address Redacted | | | | |
| 72801b84-1165-42ef-9ef3-7f837cc32a8l | Address Redacted | | | | |
| 72803044-bcba-4afa-b57e-f749b7c6b05e | Address Redacted | | | | |
| 728082e8-d957-42cf-aa77-820e730cd88C | Address Redacted | | | | |
| 7280859d-8b02-43be-be5b-92b3717ba40b | Address Redacted | | | | |
| 72809b16-23c7-4e8c-8ed6-cfc5cf733d63 | Address Redacted | | | | |
| 7280a04f-3f62-4cff-b4e1-ec7b2e652042 | Address Redacted | | | | |
| 7280bbce-4635-4538-9e1f-e3d72cf5ce94 | Address Redacted | | | | |
| 7280bc9d-b6ce-4984-8e65-56272c634732 | Address Redacted | | | | |
| 728119dd-371f-40b6-809b-43c632c5a06a | Address Redacted | | | | |
| 72812565-289f-46de-a124-bf90811510ee | Address Redacted | | | | |
| 72815b0b-6bfa-42aa-9cab-b98d0277cf1f | Address Redacted | | | | |
| 72817042-9d9c-4cd3-a597-0f6175cab2a7 | Address Redacted | | | | |
| 728190e9-0cee-4b04-80a8-7529c3c5b455 | Address Redacted | | | | |
| 7281a534-d1f3-4fca-8088-1431517a7a1b | Address Redacted | | | | |
| 7281af8a-5d20-4389-b17d-491c037d0e1a | Address Redacted | | | | |
| 72822165-d6e5-4530-8f02-843f1671b9e6 | Address Redacted | | | | |
| 72824c8e-140b-4cc6-99ec-f9b85f8c7076 | Address Redacted | | | | |
| 72826542-f72a-4f40-a033-c350fb57c73c | Address Redacted | | | | |
| 728269ac-6ee9-4346-991b-02fb256f9282 | Address Redacted | | | | |
| 72826b5b-0df1-4ff9-9af0-69223890efba | Address Redacted | | | | |
| 7282872c-751f-46d3-8dba-4b068b91e694 | Address Redacted | | | | |
| 72829b28-8d5c-4963-989a-2b4add237e79 | Address Redacted | | | | |
| 7282ee41-9464-4ad7-9482-9c23f33aeb17 | Address Redacted | | | | |
| 7282f4b6-f0ca-44d3-a733-05f41166dc9f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7282ff8a-b166-4196-a189-faad23fa5a09 | Address Redacted | | | | |
| 728305d8-84a5-443b-8b55-4be5820e910c | Address Redacted | | | | |
| 728334ca-7c4d-4fc4-a43a-23ab3a6436b1 | Address Redacted | | | | |
| 72833ea3-55e4-424c-8bff-da270eb4bb77 | Address Redacted | | | | |
| 72837d60-36f0-43be-b9f1-19d8c1ad7b8f | Address Redacted | | | | |
| 7283854c-436d-4cb9-bdb3-52bf20b03c7d | Address Redacted | | | | |
| 7283c2e4-5371-4865-b102-90cc9d6c9c68 | Address Redacted | | | | |
| 7283fb93-40b2-4cbf-826a-c48e545c75de | Address Redacted | | | | |
| 72840f58-4a3b-41b3-a0f2-28ac85aa7a3b | Address Redacted | | | | |
| 72841222-07a9-4c7a-bbc7-06daa6e4da89 | Address Redacted | | | | |
| 72841626-b931-4834-9444-55a8b7c143fa | Address Redacted | | | | |
| 72842966-61c8-4af5-b3f0-2d909aec3762 | Address Redacted | | | | |
| 72845c44-a251-43a7-9842-e11f018d0739 | Address Redacted | | | | |
| 728493cb-90cf-4d34-9259-314e1ce144ec | Address Redacted | | | | |
| 728497ee-2e73-4f67-9bca-f8ac885c9dcb | Address Redacted | | | | |
| 72849a26-2e71-4550-8031-c75176324ed4 | Address Redacted | | | | |
| 7284db8f-b3f9-49a1-95b7-7edffed872af | Address Redacted | | | | |
| 7284fab8-84e3-4421-9194-69e0a0a44c7c | Address Redacted | | | | |
| 728521f3-750b-4660-b3c7-db0ff980452e | Address Redacted | | | | |
| 72852f41-d934-4be5-baf4-7de0a4b3fa24 | Address Redacted | | | | |
| 728553be-3ea5-43cb-90a5-0c9dcd581871 | Address Redacted | | | | |
| 72859dc4-397b-48b6-adb4-84a1c1f2cd5c | Address Redacted | | | | |
| 7285bcc3-af22-4fa6-8c2b-53ecd878aa42 | Address Redacted | | | | |
| 7285e513-8de4-4969-9407-d3ded310c67c | Address Redacted | | | | |
| 728602f-c164-4122-9fbf-92ea2b988e7a | Address Redacted | | | | |
| 72860b4a-a4f5-46fb-89e3-3c66ddc7af93 | Address Redacted | | | | |
| 72861423-45b9-4e39-8456-9c74dd57e9c5 | Address Redacted | | | | |
| 72868773-4a45-4e13-8425-e13a71f01594 | Address Redacted | | | | |
| 72868ecc-da87-44ee-aba8-9e4ec9b73fd1 | Address Redacted | | | | |
| 72869a59-2c66-4c49-8e85-d8c44cc8415a | Address Redacted | | | | |
| 7286a1da-14ee-487d-89b1-929fcd2282e4 | Address Redacted | | | | |
| 7286bf2c-d037-4d43-b957-09df915d2c25 | Address Redacted | | | | |
| 7286e40b-cfde-4207-a0d7-d087d9463cdf | Address Redacted | | | | |
| 7286f2d4-1ebf-42e3-83f7-252c9425f0c9 | Address Redacted | | | | |
| 7286f5a2-2baa-4613-bf31-1bf42e7e4a84 | Address Redacted | | | | |
| 7286fe08-440b-4a44-b988-58eb96546ae7 | Address Redacted | | | | |
| 7287224f-f461-4227-b729-f3424cb2cf43 | Address Redacted | | | | |
| 728724cb-9cc4-455c-8d64-277833cd2c0b | Address Redacted | | | | |
| 72873539-25f0-4645-b13d-612d86ca75a1 | Address Redacted | | | | |
| 72874efe-f822-4d43-9ab6-08f57b8e5128 | Address Redacted | | | | |
| 72876476-a3b6-4af3-9972-fcd811e38bf2 | Address Redacted | | | | |
| 728775b0-0956-4073-8477-8b7818581ab4 | Address Redacted | | | | |
| 72878c03-2f36-4a3e-99f9-8b100b648d93 | Address Redacted | | | | |
| 7287ae6b-fa60-4b5e-b549-5e6aba0eb192 | Address Redacted | | | | |
| 72883662-c86a-4948-a7bf-3e5287772b49 | Address Redacted | | | | |
| 72885ae3-2b77-4a01-8af0-a0817d1346ce | Address Redacted | | | | |
| 728878e0-cf7a-46ad-9a69-100b82ba776c | Address Redacted | | | | |
| 7288aaa8-24b4-4805-8c27-449b85b80023 | Address Redacted | | | | |
| 7288cff2-b780-4d7c-9512-b0ce0d2af5a1 | Address Redacted | | | | |
| 7288dc6b-15a7-4735-bac6-268d64c6cce3 | Address Redacted | | | | |
| 7288e0dd-f5a5-49cc-88d8-554624124127 | Address Redacted | | | | |
| 72890242-a727-4f6b-a6b8-49601be10345 | Address Redacted | | | | |
| 728938b2-7cb0-466e-b6f6-78742fe8ff0b | Address Redacted | Page 4549 of 10184 | | | |
| 72894a0f-ac64-4868-b5ec-e6d8d4746c3e | Address Redacted | | | | |
| 728965f5-fccb-49a7-b3de-18881d47aa19 | Address Redacted | | | | |
| 7289d124-e565-4287-8a6d-ee2503b14037 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7289e3ce-fc49-4605-8522-dac87348a6be | Address Redacted | | | | |
| 7289ff59-e845-47a7-837b-350d7f4341d0 | Address Redacted | | | | |
| 728a07c9-d990-4659-9d1b-6bdf727a8870 | Address Redacted | | | | |
| 728a0859-a9a3-403a-abc1-29dec2de05fa | Address Redacted | | | | |
| 728a1991-210e-419f-bd82-f973a63be4e0 | Address Redacted | | | | |
| 728a4074-20bd-4142-a598-41b830a9b308 | Address Redacted | | | | |
| 728a6baf-2d2d-4b06-b963-2a44229c6580 | Address Redacted | | | | |
| 728a6dd2-1e32-47ca-81d2-37284b2462f0 | Address Redacted | | | | |
| 728a80f9-df3d-45c3-b2fb-37ed6e8e99fc | Address Redacted | | | | |
| 728aa6d2-1821-406d-9ef0-420d1c395466 | Address Redacted | | | | |
| 728abc74-5688-4401-aa1f-03ea45b566a2 | Address Redacted | | | | |
| 728adc18-43c7-4488-a089-1d1dd3a576af | Address Redacted | | | | |
| 728af166-5393-4173-b8d5-09cb827788a1 | Address Redacted | | | | |
| 728b0669-7308-4fde-8d9b-3af7dba17b90 | Address Redacted | | | | |
| 728b0e2a-75b5-4b09-8e59-db644b71cf79 | Address Redacted | | | | |
| 728b3651-89b5-4332-a0fc-6f73d65c3f58 | Address Redacted | | | | |
| 728b75f3-a719-47ba-a23c-c99cca5f07e0 | Address Redacted | | | | |
| 728b7676-91b5-4b47-9cfe-041550cbb5eb | Address Redacted | | | | |
| 728b7947-433e-4fda-afea-209473326e86 | Address Redacted | | | | |
| 728b8833-6ddb-4bee-b797-7d9f544bad4f | Address Redacted | | | | |
| 728b89bf-8502-4879-8b0f-5eda7f2fb289 | Address Redacted | | | | |
| 728b9639-d939-42ac-a8b6-b88fb4d4ccee | Address Redacted | | | | |
| 728bc36c-af50-4911-997d-87e9ef7b636C | Address Redacted | | | | |
| 728bc3d6-02ec-4025-aa46-c05af1ba2ca5 | Address Redacted | | | | |
| 728bf5d8-c339-4d7a-8892-9206aac14f9e | Address Redacted | | | | |
| 728c08c0-7db5-448c-a829-50b04d1759c0 | Address Redacted | | | | |
| 728c3aea-056b-40f4-8882-3897387a734! | Address Redacted | | | | |
| 728c68fc-73ba-480a-89f1-355b937f06eC | Address Redacted | | | | |
| 728cb0a0-498f-4790-bfa2-d556958fc91c | Address Redacted | | | | |
| 728cb7d0-654d-45bd-8f8d-e56294d113ef | Address Redacted | | | | |
| 728cc0b1-c5dc-47bf-83b9-28ca068020f5 | Address Redacted | | | | |
| 728cc90d-1d79-4668-9f63-78aaf6bf68d7 | Address Redacted | | | | |
| 728ccbba-b15c-4bb3-b884-32a47111d2cc | Address Redacted | | | | |
| 728cfc9c-9127-4bc8-910e-f1644bba1811 | Address Redacted | | | | |
| 728d1ee7-f082-4e92-92c5-cc15650d214f | Address Redacted | | | | |
| 728d3121-2762-4b04-988c-1cc9545bc711 | Address Redacted | | | | |
| 728d3805-ae78-4f82-b055-31919bf86135 | Address Redacted | | | | |
| 728d5059-5829-4b03-bd53-e558c10581e7 | Address Redacted | | | | |
| 728d77f0-e76d-462a-b772-c3593dd9bbd3 | Address Redacted | | | | |
| 728d9a47-402f-4bd5-8572-60dc6e11be3c | Address Redacted | | | | |
| 728dafdc-ad8d-4824-99a5-70065ada32fa | Address Redacted | | | | |
| 728dc11c-1f4d-40b1-95c5-0658ee057ba6 | Address Redacted | | | | |
| 728dc167-8ead-418d-bf65-76e9d134de8c | Address Redacted | | | | |
| 728df528-64d3-40eb-8398-f360bf6e7bf3 | Address Redacted | | | | |
| 728e1be5-568f-4b30-a015-a61e6802b808 | Address Redacted | | | | |
| 728e70fb-27bc-428f-b34e-0aa41775f155 | Address Redacted | | | | |
| 728efe22-7676-43f2-a735-04c72b96a24C | Address Redacted | | | | |
| 728f0602-d2aa-40c2-8ad8-f2caa2f516f1 | Address Redacted | | | | |
| 728f069d-d731-4acb-8a3e-dc49f5b4a30f | Address Redacted | | | | |
| 728f4221-c635-40a6-8239-b394ccd3ab05 | Address Redacted | | | | |
| 728f7006-26d7-44a3-89d5-470246f24432 | Address Redacted | | | | |
| 728f9751-dfd5-4e7d-94d0-1f8504e48c02 | Address Redacted | | | | |
| 728fa7b7-f32d-4ed6-a481-91dae00fe7d4 | Address Redacted | Page 4550 of 10184 | | | |
| 728fa7ce-1ef4-47ea-99c5-2c793685b3bb | Address Redacted | | | | |
| 728ffc50-41b7-4917-aec6-f0e91ec803b9 | Address Redacted | | | | |
| 72903976-5935-4a30-8c8b-38401604a8d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 72903e38-bfab-4768-a7c9-da1bd747912c | Address Redacted | | | | |
| 7290957d-838f-49aa-961e-3fd2d4870587 | Address Redacted | | | | |
| 7290b8b1-8929-4b58-b4da-70ad45bb7a51 | Address Redacted | | | | |
| 7290c710-f297-4cea-8d7e-e67f5396dbb1 | Address Redacted | | | | |
| 7290cc05-b2f7-4dfb-b805-4efcd9a07814 | Address Redacted | | | | |
| 7290d790-6f75-4fb4-a43e-a2f05f95106b | Address Redacted | | | | |
| 72911b8b-25fd-417a-bc96-8d17e9ec1916 | Address Redacted | | | | |
| 72915c9c-403a-427a-9fba-dd85726427c3 | Address Redacted | | | | |
| 72916a75-0146-4d0c-afb4-efebfafdbe20 | Address Redacted | | | | |
| 7291de96-7d0e-4881-99d4-a4e1d8f1a053 | Address Redacted | | | | |
| 729201e0-8271-4949-909f-09c9c2fc4de7 | Address Redacted | | | | |
| 72921d66-3bea-4b04-9a88-9dd31a677d82 | Address Redacted | | | | |
| 72922ed7-3c92-4f02-819b-0457a15cd672 | Address Redacted | | | | |
| 729238ef-ebc6-4c73-bba0-2c8546c2fd27 | Address Redacted | | | | |
| 72924080-9023-45be-97be-b2d5be7f2e13 | Address Redacted | | | | |
| 729242 8f-bc69-4bbe-bdab-e2d1bc5f3e47 | Address Redacted | | | | |
| 72924a34-b373-425d-8e6d-0b3405782137 | Address Redacted | | | | |
| 729290f5-7a71-4d0f-a8c0-eebb3f9a3ab4 | Address Redacted | | | | |
| 729299a7-36ce-4c9e-a7e3-16aa172ef85e | Address Redacted | | | | |
| 7292e2f0-be32-47c4-ba7f-e9d0bb8a8e06 | Address Redacted | | | | |
| 7292ff0e-efe0-41e2-af9f-517564aa09ff | Address Redacted | | | | |
| 729321e1-5704-4dfd-b7ba-11dc6fc4b7f9 | Address Redacted | | | | |
| 72934f25-b99f-4e3e-aa98-26cf357800d4 | Address Redacted | | | | |
| 72937769-6c31-4d89-94c5-862a86fa2c82 | Address Redacted | | | | |
| 7293a802-977e-4005-b7eb-b5f604400a84 | Address Redacted | | | | |
| 7293c893-e64b-4249-a4bd-b8fe1254074b | Address Redacted | | | | |
| 7293cfc7-a3cf-4001-89d0-35ada11d391c | Address Redacted | | | | |
| 7293dd2c-0865-4f2c-9772-df6a6b98d282 | Address Redacted | | | | |
| 7293e46d-66a8-48c2-be9a-59b4c477d567 | Address Redacted | | | | |
| 729408ba-b905-4938-b070-9dfb623fd858 | Address Redacted | | | | |
| 7294163c-2215-49b2-8ef3-ebe4118f4304 | Address Redacted | | | | |
| 72943b3a-8ffe-47ef-8caf-0aaf2ae17742 | Address Redacted | | | | |
| 72944438-1968-4282-8deb-1b1da8d90c98 | Address Redacted | | | | |
| 72945fe7-4ac3-45ba-af30-425c10f98cf7 | Address Redacted | | | | |
| 72947084-cd53-466d-8d78-ad32abef4e37 | Address Redacted | | | | |
| 72947505-ce8d-442a-9fd6-a115ccd6e4b5 | Address Redacted | | | | |
| 72947ebc-5549-411d-bf84-1fb71dec1848 | Address Redacted | | | | |
| 72948a68-2522-4e4f-9828-483f7a64d374 | Address Redacted | | | | |
| 72948bba-2757-46d4-aaa5-c90f6c81526c | Address Redacted | | | | |
| 7294a145-8ebb-403a-99d6-5a9850b49471 | Address Redacted | | | | |
| 7295013f-ebf7-4e23-9cd4-8699808f892c | Address Redacted | | | | |
| 72953f06-6db3-4612-89fe-64dce5d245c6 | Address Redacted | | | | |
| 72956300-e955-4d16-978f-d1c33032fd20 | Address Redacted | | | | |
| 7295ba8f-abd2-425b-8856-641c39072a0a | Address Redacted | | | | |
| 7295f8f0-0030-4481-a78e-b8c2c6cbb2e0 | Address Redacted | | | | |
| 729639e5-d38f-4956-b443-4870b5b9c602 | Address Redacted | | | | |
| 72964766-1e22-4f8c-bed7-eafb5b5504e9 | Address Redacted | | | | |
| 72965eae-5f80-42cb-8345-df81e2c66c93 | Address Redacted | | | | |
| 72967065-b3fe-47c2-b34e-80359b7df476 | Address Redacted | | | | |
| 72967ebe-096a-487a-a217-cb8a5e54ebbb | Address Redacted | | | | |
| 729696fa-6224-4d95-b938-063f3cbde1ef | Address Redacted | | | | |
| 7296bacc-bd2e-4427-9477-76e9b578912a | Address Redacted | | | | |
| 7296d257-45fd-4283-babe-1bcbd569e710 | Address Redacted | Page 4551 of 10184 | | | |
| 7296d6d7-ec40-47bd-9808-e227d87f015d | Address Redacted | | | | |
| 7296e9d9-8c3e-4735-a3ae-bcfd1103ac2e | Address Redacted | | | | |
| 729720d7-d383-4c42-85ef-6bdbc5c8bfd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72973a48-f644-4888-bbd2-e375beba31cf | Address Redacted | | | | |
| 72974e8a-2cb1-482b-8110-8a2e96a1f07f | Address Redacted | | | | |
| 729763f5-9599-4135-9589-41a348cbc98c | Address Redacted | | | | |
| 7297778b-f410-40fe-89a9-42f579181ac9 | Address Redacted | | | | |
| 72979567-8c3d-415c-b6bc-7eb010f38e24 | Address Redacted | | | | |
| 7297a9ea-7442-4211-8820-0cca4e401339 | Address Redacted | | | | |
| 7297d4c3-1aac-487b-bc63-6c5080dfc217 | Address Redacted | | | | |
| 72982981-0a07-446b-bc68-229033fe4102 | Address Redacted | | | | |
| 729859ca-5068-4577-be70-5434b77960d9 | Address Redacted | | | | |
| 72987a24-18be-4a64-a174-a187f6c461b8 | Address Redacted | | | | |
| 729891ea-e41f-4862-8196-db7d3b32d910 | Address Redacted | | | | |
| 7298a36a-9e85-4969-aa52-aad24e4c00c7 | Address Redacted | | | | |
| 7298cca1-6f38-47e0-a63b-33707b3e7dd3 | Address Redacted | | | | |
| 7298d9cd-e026-4093-8713-c9a739ea9748 | Address Redacted | | | | |
| 7298f659-2a23-4fbc-83a3-306d86e8dda8 | Address Redacted | | | | |
| 72992f35-0669-470d-9a3d-3969c5e48b4c | Address Redacted | | | | |
| 72994921-1956-4fc9-9669-ec14a9ca8039 | Address Redacted | | | | |
| 72995669-67a1-49dd-a1fc-5048870546f1 | Address Redacted | | | | |
| 7299741b-84f5-4f2f-8889-ab4d1a1c8e3e | Address Redacted | | | | |
| 7299759a-cf16-4e2f-9195-50536143252c | Address Redacted | | | | |
| 729999d4-b6f0-452a-85b7-04d788e84c50 | Address Redacted | | | | |
| 7299dfc3-44a8-4048-87ee-70aa92ea2944 | Address Redacted | | | | |
| 7299fac1-2a43-49cb-a6ed-d40f4b44625f | Address Redacted | | | | |
| 729a0b51-38e9-4a02-b4a9-d4a60ef2400c | Address Redacted | | | | |
| 729a2436-f9c3-4aa3-b50c-a55f6ddb4c18 | Address Redacted | | | | |
| 729aa1f3-11bd-4ceb-87f1-ee4fda8d695d | Address Redacted | | | | |
| 729ac0bc-2893-44e0-b0ca-e05b1b4084cd | Address Redacted | | | | |
| 729ac13a-d551-4919-82fd-aa2dd9503cba | Address Redacted | | | | |
| 729ac781-e1e4-4f61-8034-b8f40be8c9ea | Address Redacted | | | | |
| 729acb6a-1cd3-4ebe-8337-76d9deee51d3 | Address Redacted | | | | |
| 729ad972-851c-42a5-af7a-dd82a8ace1bf | Address Redacted | | | | |
| 729aea97-2606-4d80-b3a7-fe72acc3071f | Address Redacted | | | | |
| 729b0af2-889f-4df7-8bb8-a6b49b684b51 | Address Redacted | | | | |
| 729ba729-bf7e-464d-b344-e659a96e0103 | Address Redacted | | | | |
| 729bee7d-d461-4763-8644-7d60b7757f66 | Address Redacted | | | | |
| 729c0547-ae9d-4f4f-9227-cb5805117beb | Address Redacted | | | | |
| 729c16e5-2d1f-477c-a9fa-0d7ab596c2bb | Address Redacted | | | | |
| 729c3a7b-c0b6-4fd1-8369-4951f03b1702 | Address Redacted | | | | |
| 729c5333-4e47-44a5-a79f-c8ec3cfb8830 | Address Redacted | | | | |
| 729c66e6-1414-49d0-8fd2-33248cc2e549 | Address Redacted | | | | |
| 729c835b-b819-4b70-8715-7d159676d29c | Address Redacted | | | | |
| 729ca25e-a0b0-4936-83e7-e3abd39d1fe5 | Address Redacted | | | | |
| 729cc88b-8a01-4bd8-a918-b85bae50aed9 | Address Redacted | | | | |
| 729cde10-b9dd-4a67-becf-e6c821908414 | Address Redacted | | | | |
| 729ce9d4-36bc-4916-a48f-b1628d9539bd | Address Redacted | | | | |
| 729d3100-3399-433e-9650-4661d8a7d8b0 | Address Redacted | | | | |
| 729d45b1-8533-46c1-8c9c-5624aad1396d | Address Redacted | | | | |
| 729d47ee-e9c8-435b-ba18-3faf83d1f875 | Address Redacted | | | | |
| 729da337-7b92-4de0-bf92-d0c5ff715acf | Address Redacted | | | | |
| 729db5ab-1a30-43ab-8358-aae48251dd23 | Address Redacted | | | | |
| 729db702-e8a3-435d-8230-7ce10936cba4 | Address Redacted | | | | |
| 729df3fd-58c3-4561-80d5-510a314e1eae | Address Redacted | | | | |
| 729df685-d623-4e20-862a-cf50902bef02 | Address Redacted | | | | |
| 729e484f-56e4-4cda-a50d-1e11125f8889 | Address Redacted | | | | |
| 729e57cf-acaf-4394-a018-035a3f1fdb3d | Address Redacted | | | | |
| 729e5d22-f541-4b3b-884f-388d2a847464 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 729e8658-747e-4e60-b3ac-351396635463 | Address Redacted | | | | |
| 729ec943-25a6-46aa-b5ea-f67759b68878 | Address Redacted | | | | |
| 729ed062-9f36-4887-a1b9-8d38a000623C | Address Redacted | | | | |
| 729ed52a-96de-4a48-9ae6-f116e1fc5bf4 | Address Redacted | | | | |
| 729ee600-572b-4c6d-8fc1-e278e1c34c6f | Address Redacted | | | | |
| 729ee6b2-c50d-43a5-9488-12f8108808aC | Address Redacted | | | | |
| 729ee7e0-7aee-46ef-9ef2-303340c2589E | Address Redacted | | | | |
| 729eebd7-3326-4470-9805-d2ad2dba8cd8 | Address Redacted | | | | |
| 729eece1-c8b7-41b6-9b8a-af314dd2758c | Address Redacted | | | | |
| 729f0692-bbb3-49ba-a803-a08373d3ebca | Address Redacted | | | | |
| 729f11da-c513-424f-b60b-a5b8c7cd2d15 | Address Redacted | | | | |
| 729f16c4-3aaa-47e6-83a7-41b0bb30e2b7 | Address Redacted | | | | |
| 729f2917-6072-41d6-bf89-123ada647bd6 | Address Redacted | | | | |
| 729f57b9-592a-48eb-b9f8-df07377f310a | Address Redacted | | | | |
| 729f5ecb-ff45-418f-833d-b37fa13e3699 | Address Redacted | | | | |
| 729ffc0c-5418-4e92-8630-5829e3474a13 | Address Redacted | | | | |
| 72a00cf2-0c52-4f4d-9e74-184e3ed2e073 | Address Redacted | | | | |
| 72a021d7-5006-4ac5-84af-ad20b59b9a1C | Address Redacted | | | | |
| 72a02467-c135-4dbb-80bb-6acc5fcb5d18 | Address Redacted | | | | |
| 72a033d3-799c-4b48-ab62-de9723f2ac6c | Address Redacted | | | | |
| 72a04ce8-c4ee-4288-958a-3da794f817f4 | Address Redacted | | | | |
| 72a07598-b294-4103-ab6a-0e5ca9281a64 | Address Redacted | | | | |
| 72a0b99c-7f39-485d-86ee-727882b23b61 | Address Redacted | | | | |
| 72a0c163-e2da-4f05-89c6-65bf7a4129d1 | Address Redacted | | | | |
| 72a0e0f8-4178-49f8-a59c-90e7b1faef51 | Address Redacted | | | | |
| 72a10209-1200-4317-a992-6c265072278e | Address Redacted | | | | |
| 72a105f0-efe6-43f4-96c3-04fc58d42d05 | Address Redacted | | | | |
| 72a119c2-1386-41ee-9aab-17106cd6f227 | Address Redacted | | | | |
| 72a120f6-6d74-4aa5-960f-4efe6da97eb1 | Address Redacted | | | | |
| 72a132d5-e5c2-4952-9140-6ce48af39dad | Address Redacted | | | | |
| 72a1bb45-4865-46fd-95e1-0d41f8d66432 | Address Redacted | | | | |
| 72a1d500-382f-40c5-8e49-1491ca21e308 | Address Redacted | | | | |
| 72a2080c-6a20-42c0-b0d2-2dd7b122ca6c | Address Redacted | | | | |
| 72a2613a-c436-400d-90ab-7b44ab317e83 | Address Redacted | | | | |
| 72a26e39-a9f9-4d58-9d7d-dbbc3df616ba | Address Redacted | | | | |
| 72a2bcc0-225b-480f-81c5-7e9e6ff9008b | Address Redacted | | | | |
| 72a2c861-cc56-4547-b9cd-73fbee52421a | Address Redacted | | | | |
| 72a3004b-6719-48fe-a119-25d07ec80a59 | Address Redacted | | | | |
| 72a324a2-f015-4d24-88bf-0df2ce3ef27e | Address Redacted | | | | |
| 72a337c3-649f-4ba5-a81b-032abf26a812 | Address Redacted | | | | |
| 72a34fd9-6f0e-4ff2-97b2-805e849e086e | Address Redacted | | | | |
| 72a35341-a687-4416-baf2-b67ef572fdfa | Address Redacted | | | | |
| 72a3690e-7dfa-4e6f-9535-a0ca6c595132 | Address Redacted | | | | |
| 72a3b10e-57f6-4bf4-91ee-6e91f34d07f5 | Address Redacted | | | | |
| 72a3b91c-5dd6-4dcd-83b0-188d9952b817 | Address Redacted | | | | |
| 72a3db5b-4c7f-48fd-9d19-ce2c3b3d6f8e | Address Redacted | | | | |
| 72a3dee5-216a-4623-86ff-cfef0e1643ea | Address Redacted | | | | |
| 72a407c5-227f-479a-9ce2-84072c2647c6 | Address Redacted | | | | |
| 72a438aa-0c4a-48a0-bd09-19d89e7a20d2 | Address Redacted | | | | |
| 72a4397b-db9f-4562-a5b1-9ddc81108628 | Address Redacted | | | | |
| 72a4663c-f727-46ea-8d90-40befde73edf | Address Redacted | | | | |
| 72a47411-45fb-4dad-92f3-59ad4520242C | Address Redacted | | | | |
| 72a47c6e-2d47-4b59-8c55-64f0097fee45 | Address Redacted | Page 4553 of 10184 | | | |
| 72a4866c-ed67-471d-8362-07b6712bf277 | Address Redacted | | | | |
| 72a48814-e273-4332-961f-e3b5c498e7ca | Address Redacted | | | | |
| 72a4b434-6c40-42f4-a0ac-7cf9fc3c9bc8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72ad866-3b7f-46fa-bbdf-0431cb767cfd | Address Redacted | | | | |
| 72a53d0d-4849-4df4-9340-697f3435a4d8 | Address Redacted | | | | |
| 72a585a5-1435-4324-be52-81384bae1df2 | Address Redacted | | | | |
| 72a5a51a-690d-4ff7-b2f3-1de28750404a | Address Redacted | | | | |
| 72a5bbdf-b88c-4ee9-a3de-3385f0c4b4da | Address Redacted | | | | |
| 72a63e83-8636-4865-b12c-58459aaba439 | Address Redacted | | | | |
| 72a65286-f1c2-408a-9cfd-fecdadc72d46 | Address Redacted | | | | |
| 72a688e5-6c4e-4cd4-941a-33247c9bb377 | Address Redacted | | | | |
| 72a6f533-d6dd-43e3-b800-8205d640844a | Address Redacted | | | | |
| 72a72bf4-11da-4bf1-8979-4833fb8818c6 | Address Redacted | | | | |
| 72a77776-bb4e-4ab3-b83b-e14a2066b23f | Address Redacted | | | | |
| 72a77e65-9ec7-4d57-b96a-f7c3ff68d73e | Address Redacted | | | | |
| 72a79ee6-3efe-4863-81f0-2131c0260261 | Address Redacted | | | | |
| 72a7d985-bdaf-46d1-bbca-128f86c1b4a0 | Address Redacted | | | | |
| 72a7f54e-6920-4f6f-986e-f74fba7e8469 | Address Redacted | | | | |
| 72a805e0-faf1-4b37-9b6d-3ac6f763dad4 | Address Redacted | | | | |
| 72a81001-c39a-4b4b-9d17-4908ad9b81ba | Address Redacted | | | | |
| 72a813d9-a025-49f5-926c-5a65fc0b0ab9 | Address Redacted | | | | |
| 72a826a4-a6f5-40f0-b5f0-9d99232bb8a2 | Address Redacted | | | | |
| 72a86603-3021-4555-8602-8d84aaec85fc | Address Redacted | | | | |
| 72a89dbe-84a0-478b-afb4-9d5f068f34f0 | Address Redacted | | | | |
| 72a8a389-2c5f-400d-932b-d88ba37451a7 | Address Redacted | | | | |
| 72a8b0c1-57d7-4660-86e0-72e3c8cc9a7d | Address Redacted | | | | |
| 72a8fc2d-c2b5-49f7-a166-f5686fd3a30c | Address Redacted | | | | |
| 72a942dc-bbc1-4532-ba9c-31818ca5d37f | Address Redacted | | | | |
| 72a95f27-e286-44c5-bacf-6f8c7c9cfacc | Address Redacted | | | | |
| 72a9c718-f86a-4c4b-991b-e51881843b5C | Address Redacted | | | | |
| 72aa0464-ab67-4f56-b1d7-c51a2dccb192 | Address Redacted | | | | |
| 72aa0a0d-b4b8-400c-9d9b-32af0b8cd7bd | Address Redacted | | | | |
| 72aa487b-3e27-4b5d-a916-ba1a2b6cb7a0 | Address Redacted | | | | |
| 72aa4e02-60b1-4535-8eac-5620819d625c | Address Redacted | | | | |
| 72aa5a05-5b90-4469-8d35-8602481d95c8 | Address Redacted | | | | |
| 72aaa254-98ba-42e4-a101-a556d20b5084 | Address Redacted | | | | |
| 72aaa36d-aec3-4665-921f-98315fdb5c36 | Address Redacted | | | | |
| 72aac136-b90d-42a2-82cb-260fd39f26d2 | Address Redacted | | | | |
| 72aad91c-601c-4d79-9315-905b0454b9c4 | Address Redacted | | | | |
| 72ab6592-c3cc-4854-a09c-d2a1f5dd0cf0 | Address Redacted | | | | |
| 72ab81e5-1b0b-4b9f-9cc5-2ed97018c6e9 | Address Redacted | | | | |
| 72ab85b2-d7dd-4551-be18-4d1de48f789e | Address Redacted | | | | |
| 72abb272-abb0-4cd1-b3c6-7c838d188702 | Address Redacted | | | | |
| 72abb85b-803f-4464-8cd4-aa99997dd88a | Address Redacted | | | | |
| 72abbe39-dce1-4acf-822c-622aca13e177 | Address Redacted | | | | |
| 72ac0f90-a2d4-4544-837a-19cbc2d5fb18 | Address Redacted | | | | |
| 72ac1208-b2e7-4b14-af7a-3fbf34798494 | Address Redacted | | | | |
| 72ac5023-1bed-4a77-a2c2-c8b493db4514 | Address Redacted | | | | |
| 72ac7668-4b9b-49b3-bd6e-938d4836ede3 | Address Redacted | | | | |
| 72ac7834-5f5f-474e-95ac-8505078caab4 | Address Redacted | | | | |
| 72ac8e20-c407-4ce1-83ef-740af9a5c695 | Address Redacted | | | | |
| 72acb586-5f0d-4a76-b47c-62f428b50c7b | Address Redacted | | | | |
| 72acbb49-8ddd-4ece-9833-0f813c16d76f | Address Redacted | | | | |
| 72acd1d3-1c30-4a3f-b4f0-24c7c93c3e8c | Address Redacted | | | | |
| 72acd39e-34ef-4a40-a6df-974701355d3d | Address Redacted | | | | |
| 72acda96-0333-46a2-9445-f45723694424 | Address Redacted | Page 4554 of 10184 | | | |
| 72aced62-f0b5-4135-9bd6-50ecb9420d28 | Address Redacted | | | | |
| 72acfd3e-94c0-4c48-bf75-d58d2d2b978d | Address Redacted | | | | |
| 72ad0111-a05a-4b55-ae1e-6fb621df3464 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72ad0aff-04fe-4e4b-b6e3-c9a1510b40a6 | Address Redacted | | | | |
| 72ad3578-5df6-44ef-bc32-81e90ae38d68 | Address Redacted | | | | |
| 72ad382c-4c8c-4259-b889-0609adbf5187 | Address Redacted | | | | |
| 72ad582a-c5ce-4c54-b8d7-7a9a485787f2 | Address Redacted | | | | |
| 72ad762f-5997-49bc-ab5c-1f872e04e18C | Address Redacted | | | | |
| 72ad7aec-8281-4860-a9a9-b1418a77ec01 | Address Redacted | | | | |
| 72ad7fe5-27cc-4ef2-befa-65fc02ac6321 | Address Redacted | | | | |
| 72ad9ae1-4d5f-46a7-876b-887d497681f3 | Address Redacted | | | | |
| 72ada2c4-256e-4cef-a226-14fe4eb2f16b | Address Redacted | | | | |
| 72adc018-e9d6-4577-b6cc-31fdf63e1efa | Address Redacted | | | | |
| 72add482-003a-4981-8fe5-fa47396024cc | Address Redacted | | | | |
| 72ae0f54-2506-404e-9a51-8a5219fecb79 | Address Redacted | | | | |
| 72ae1b0c-e2a1-40d3-862d-1be12a27570C | Address Redacted | | | | |
| 72ae68fa-e3f3-4f22-a854-9b77d9b07fbb | Address Redacted | | | | |
| 72ae6f23-9bbf-42ce-9131-8713a5abdf1e | Address Redacted | | | | |
| 72ae83b2-1b4f-4873-88a9-64ac7fade1d1 | Address Redacted | | | | |
| 72aea2f9-e94f-4ee9-8195-905bfe6f8291 | Address Redacted | | | | |
| 72aeb1dc-1a87-4ed0-a9ba-94da85c17052 | Address Redacted | | | | |
| 72af0baa-77bd-4f2e-80ec-e1cf63c7e2e7 | Address Redacted | | | | |
| 72af2739-0ffd-4d4d-b48c-1d6771fb4842 | Address Redacted | | | | |
| 72af2eee-a335-47df-a752-4c4c23d4eef3 | Address Redacted | | | | |
| 72af419b-f5e0-4f58-bf64-7b295d05a26e | Address Redacted | | | | |
| 72af4943-53c0-43da-ab77-a54f87e05c42 | Address Redacted | | | | |
| 72af4fe6-26b8-4f3e-85f3-aa2849d96845 | Address Redacted | | | | |
| 72af7e8f-5c86-4cc2-a7bf-201bbb255099 | Address Redacted | | | | |
| 72b007f1-acbf-427f-b2c9-31f0a84ff347 | Address Redacted | | | | |
| 72b01597-183c-430d-88a8-6b5056ff16e3 | Address Redacted | | | | |
| 72b01fe9-f918-444e-8827-10ee02c6d57f | Address Redacted | | | | |
| 72b02762-5404-47a9-ac70-99fe26583b1c | Address Redacted | | | | |
| 72b05bce-d729-4143-abeb-cdfde32935dc | Address Redacted | | | | |
| 72b05eae-5ce9-4039-82ad-e8a9b075f361 | Address Redacted | | | | |
| 72b06c09-fa34-44b3-8107-3064b6bee6a5 | Address Redacted | | | | |
| 72b07a42-4f2e-4738-8959-3a4d7001ac5! | Address Redacted | | | | |
| 72b07e6e-25e8-463c-b96e-090875a0e09e | Address Redacted | | | | |
| 72b07ebb-3abb-4b6f-9bf9-dad01c9d868f | Address Redacted | | | | |
| 72b07fda-7b6a-4076-bfaf-b605dd9a29ec | Address Redacted | | | | |
| 72b08f49-779e-4035-849d-ca176d92a694 | Address Redacted | | | | |
| 72b0db96-f4f2-4cd1-8321-763fd39a7803 | Address Redacted | | | | |
| 72b0df51-5b9f-4c5d-9fcf-08ab23d84e68 | Address Redacted | | | | |
| 72b0f1f2-82a8-4846-a79b-1e48ba8d30a5 | Address Redacted | | | | |
| 72b10773-81f2-4cfc-af6f-215aae7f0d7e | Address Redacted | | | | |
| 72b112b1-cd1b-4042-980e-05fd5bf2f301 | Address Redacted | | | | |
| 72b11ff1-017a-4ec1-810d-7e6262e39ec8 | Address Redacted | | | | |
| 72b12094-e52d-47af-8e85-3b8240adbb9e | Address Redacted | | | | |
| 72b13c64-bf70-4363-abe4-84a4bdf3858a | Address Redacted | | | | |
| 72b16155-807f-4376-b4b6-5fa511e8d647 | Address Redacted | | | | |
| 72b16aa7-1fde-47a5-ab50-b9858d49bcba | Address Redacted | | | | |
| 72b17895-c3f7-469a-89c4-508fd53c2226 | Address Redacted | | | | |
| 72b1a4b1-0aba-4f3d-9170-b976fcae2bc6 | Address Redacted | | | | |
| 72b1e0cd-1012-419b-9652-6b76751aef57 | Address Redacted | | | | |
| 72b1e76e-a3bf-4709-b0c4-c4cc45928a58 | Address Redacted | | | | |
| 72b1f266-15e6-4a5a-bd7e-015550f20de8 | Address Redacted | | | | |
| 72b2107a-6b55-459c-9ace-0b037832e38e | Address Redacted | | | | |
| 72b210a1-64db-46f6-a68f-445da6fb6893 | Address Redacted | | | | |
| 72b21e3c-e969-4301-9535-0803dc1fa881 | Address Redacted | | | | |
| 72b2aa4e-37f2-4047-8503-ee2df2645114 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72b2bba3-32bb-4c72-b292-0bc13ebe53c4 | Address Redacted | | | | |
| 72b2e709-a53a-4ec4-9e22-2e49300858ee | Address Redacted | | | | |
| 72b31e2f-aa4d-4c12-a676-92b84cb40cb7 | Address Redacted | | | | |
| 72b32d94-c402-4f8c-a46c-47740aae4257 | Address Redacted | | | | |
| 72b36e21-d571-43e8-a7bc-dc198921968b | Address Redacted | | | | |
| 72b398e0-54b2-4881-a011-125f2d9a16a0 | Address Redacted | | | | |
| 72b3ab1d-d031-4c48-836c-edd9d8478c54 | Address Redacted | | | | |
| 72b3d1cc-c94b-4eda-a4a2-e4f9a7dd4e03 | Address Redacted | | | | |
| 72b3e9c6-24cc-4de6-adfc-fc96e08a452f | Address Redacted | | | | |
| 72b41f05-62da-4ae2-8baf-2f044d644415 | Address Redacted | | | | |
| 72b43a47-5611-4ac6-9dc6-575322bf0cf7 | Address Redacted | | | | |
| 72b4840a-fae2-4ced-bf3e-cadb2edbf797 | Address Redacted | | | | |
| 72b49b13-c8ea-40c4-a118-7f22dbed5513 | Address Redacted | | | | |
| 72b4c550-17d0-45fc-952d-047f7800ac51 | Address Redacted | | | | |
| 72b4c5f0-ce75-48f1-b8cd-6cc76d3ed6d6 | Address Redacted | | | | |
| 72b4cb2a-2613-4d13-9c5c-d3bd2767a4af | Address Redacted | | | | |
| 72b4df81-e3c3-4847-8898-434a0068aa22 | Address Redacted | | | | |
| 72b4e942-8215-4e60-9322-43fde9b6e6b6 | Address Redacted | | | | |
| 72b506c2-cd71-4ca4-842d-e51badeb8cd7 | Address Redacted | | | | |
| 72b53b81-0c25-410c-888f-61d0728f97aa | Address Redacted | | | | |
| 72b581b2-2da4-43ef-b271-f384ce2f2b69 | Address Redacted | | | | |
| 72b5b367-b053-44aa-8308-ba70a49d29e7 | Address Redacted | | | | |
| 72b5cf22-31ae-44f3-84ee-ec5843d9491C | Address Redacted | | | | |
| 72b5d802-a6eb-422b-bcd1-cd9a520910cc | Address Redacted | | | | |
| 72b5ddea-0642-4ed7-9db2-dba8f79edaa0 | Address Redacted | | | | |
| 72b62387-f2e0-4ad3-a0df-7cd270108c8e | Address Redacted | | | | |
| 72b63e39-6ecd-4437-9977-a9b76000e486 | Address Redacted | | | | |
| 72b6786f-ac82-4ab5-9ef0-ab82331774e9 | Address Redacted | | | | |
| 72b682e0-81b2-4299-bce2-1815794f5ecb | Address Redacted | | | | |
| 72b68ced-c710-435e-8937-8916bd4cc3cf | Address Redacted | | | | |
| 72b6a9b9-d8b1-4558-be8b-4ae037d4d4ad | Address Redacted | | | | |
| 72b6b2a3-8dc9-415e-a7fe-3b5d220a2d7b | Address Redacted | | | | |
| 72b6b94f-2c75-4771-9e18-a85e2f10ffee | Address Redacted | | | | |
| 72b6c3f8-f6c4-4c72-a5b3-d863c16d848f | Address Redacted | | | | |
| 72b6ca9f-b28d-4cae-a1ee-6dd9f1470409 | Address Redacted | | | | |
| 72b6db17-33e6-4d58-8b32-ad0cb02cee9d | Address Redacted | | | | |
| 72b6f10e-0ec4-4ac6-b19a-b51625833a2b | Address Redacted | | | | |
| 72b70e6b-3ba4-42a2-ad7b-47c761386e21 | Address Redacted | | | | |
| 72b72e02-c660-4120-b719-b4e3880e35b9 | Address Redacted | | | | |
| 72b759a6-0c96-4617-b9dd-30f0d477d29f | Address Redacted | | | | |
| 72b7719b-6ab2-4229-bff8-36a429c1644c | Address Redacted | | | | |
| 72b7c90f-8e27-46c0-9427-80f340fedf74 | Address Redacted | | | | |
| 72b7e4b9-2064-47aa-86c7-681b53a709f4 | Address Redacted | | | | |
| 72b82a11-4b75-4a2d-a8a3-a0a61ef9a8ba | Address Redacted | | | | |
| 72b84366-defa-4e83-9ad3-b5af67813e7e | Address Redacted | | | | |
| 72b84a65-5ad2-41b8-9212-bf50ebbb7c55 | Address Redacted | | | | |
| 72b85554-ceff-431a-a982-89b36add7c1d | Address Redacted | | | | |
| 72b85770-0f26-451c-ae8b-d986b6aee486 | Address Redacted | | | | |
| 72b87995-2a7c-4340-b318-8ade740599c4 | Address Redacted | | | | |
| 72b87e64-0e18-4dbb-8747-42634186dd48 | Address Redacted | | | | |
| 72b90cac-2cfe-43d1-8427-33f6a0f3701c | Address Redacted | | | | |
| 72b954a2-3fda-48b0-8d00-6037db5f74aC | Address Redacted | | | | |
| 72b97689-8511-405a-8d29-59697ba340a7 | Address Redacted | | | | |
| 72b9d8f8-3cdb-4455-b5de-c69235ac3a75 | Address Redacted | | | | |
| 72ba02d9-ac6c-4976-9547-e48a13041ca9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72ba0d57-da7f-405c-89ef-e0c7c8dbfb12 | Address Redacted | | | | |
| 72ba38a4-3660-4fad-ad75-3bc80e8d54a3 | Address Redacted | | | | |
| 72ba3916-a61f-42c4-8fcf-7cdbfb4fb5a3 | Address Redacted | | | | |
| 72ba46ae-bbba-4844-8411-275473b140fc | Address Redacted | | | | |
| 72ba9ff5-1e7d-4dd3-a106-5e5876e91795 | Address Redacted | | | | |
| 72bac628-b30e-4975-b0e2-96c8b414bc56 | Address Redacted | | | | |
| 72bad922-3d5f-4249-8e00-3c2d85b649fd | Address Redacted | | | | |
| 72baf331-43ee-4791-a17d-ff255cac8c50 | Address Redacted | | | | |
| 72bb1f22-3a7e-4d20-9f62-495a81e0a217 | Address Redacted | | | | |
| 72bb2263-5232-449d-ac93-53f85a657759 | Address Redacted | | | | |
| 72bb2cf9-8f4b-4a41-91ed-1b11a1f3d9cc | Address Redacted | | | | |
| 72bb5319-98d5-4699-b9cb-ecba5c4b93dd | Address Redacted | | | | |
| 72bb7bc3-2a80-4404-9ada-d07ce0b3bde6 | Address Redacted | | | | |
| 72bb9307-5be1-4f1c-aa98-72796d96c10a | Address Redacted | | | | |
| 72bba011-d84f-4bc5-bb49-3a2dc114449c | Address Redacted | | | | |
| 72bbb1a8-417d-48b5-872d-2b6ec6957ce3 | Address Redacted | | | | |
| 72bbc555-3dc2-4675-b8a6-9f527f6a1a4a | Address Redacted | | | | |
| 72bbd529-8b7c-4ea8-8613-1455d37163f4 | Address Redacted | | | | |
| 72bbdb15-eb96-4816-9083-005905edd533 | Address Redacted | | | | |
| 72bbf093-0151-4c3d-9ec9-2d91e31d615a | Address Redacted | | | | |
| 72bc187a-b184-44e4-b567-19af62de9fe2 | Address Redacted | | | | |
| 72bc9afa-9b2e-46ea-97f8-0035e72ce808 | Address Redacted | | | | |
| 72bc9b31-a1b6-49b7-9bbd-b89d28a7780e | Address Redacted | | | | |
| 72bca07b-9d09-4e6c-85d6-7a4e17242004 | Address Redacted | | | | |
| 72bcbc4c-b087-4f42-8835-038457d96681 | Address Redacted | | | | |
| 72bcee67-e367-4451-8961-b817ad9684d8 | Address Redacted | | | | |
| 72bcf345-471d-488e-ad34-65c1de47d7a4 | Address Redacted | | | | |
| 72bcf7a8-6b1e-46af-8c99-697a97b8f6de | Address Redacted | | | | |
| 72bd006e-b650-41ff-b4ad-cf36451d2382 | Address Redacted | | | | |
| 72bd0cf2-f56d-4fe2-a745-41ed4bd1c0fa | Address Redacted | | | | |
| 72bd1d5e-dc28-4264-a480-819310f3ce1b | Address Redacted | | | | |
| 72bd6a75-3731-4622-abeb-d79cdfa0a8db | Address Redacted | | | | |
| 72bd7334-a1eb-4d29-a23c-ab612e04a039 | Address Redacted | | | | |
| 72bd8589-a23d-4462-ade4-d9d1fdbc5549 | Address Redacted | | | | |
| 72bdadf0-0633-46fd-b827-f61e5fed8ca2 | Address Redacted | | | | |
| 72bdb8e6-5b94-4980-87fd-175be9e3e42e | Address Redacted | | | | |
| 72bddff8-52ed-4256-ae12-5ce9352a6a8f | Address Redacted | | | | |
| 72bde02b-b5c8-4c7d-90ed-6879eb0c6f70 | Address Redacted | | | | |
| 72be1a5e-9ca0-42b4-aa6e-8ce424813922 | Address Redacted | | | | |
| 72be1ad5-15b0-46ba-8155-d1939eda60c9 | Address Redacted | | | | |
| 72be2978-1367-4ad6-9408-4ef41a81ccaa | Address Redacted | | | | |
| 72be39df-1bfe-42cc-8548-22c02f7e2bd8 | Address Redacted | | | | |
| 72be4414-650b-4875-a3e5-5ffc0f501a36 | Address Redacted | | | | |
| 72be4c27-1418-482c-8fd5-3e73b5961da8 | Address Redacted | | | | |
| 72be62df-1cd0-4d4d-9581-7429075b3fbc | Address Redacted | | | | |
| 72be8ac9-8bcb-4404-998b-818622da1933 | Address Redacted | | | | |
| 72be987a-f4d4-4bd7-adc9-6d12f876f185 | Address Redacted | | | | |
| 72beaa5f-c787-4bd3-a94c-82d93e003f9c | Address Redacted | | | | |
| 72bf347d-3f22-4794-b648-ec4d2bdf7cc4 | Address Redacted | | | | |
| 72bf364c-8d5a-42e1-a7da-9109c596ad48 | Address Redacted | | | | |
| 72bf38c5-83cd-419c-ad28-a68a945e92b3 | Address Redacted | | | | |
| 72bfbd76-b6da-4049-bf75-e6eb8ba56a43 | Address Redacted | | | | |
| 72bfc493-ed65-4d9d-a470-fd524d7c2024 | Address Redacted | | | | |
| 72bfd879-368b-4c0a-a656-929030d67582 | Address Redacted | | | | |
| 72c018d2-f0f7-476d-8ba3-5575db998f0c | Address Redacted | | | | |
| 72c0439f-287e-4dca-97e7-467eb7214834 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72c0465c-c6e8-409a-8c1e-f46c489343e8 | Address Redacted | | | | |
| 72c04f95-4917-4560-884f-dad422fa3f7a | Address Redacted | | | | |
| 72c0585f-b2d8-4b69-b3ff-a8b602b54ce6 | Address Redacted | | | | |
| 72c05909-72da-480a-8167-7912191bb76d | Address Redacted | | | | |
| 72c06a0f-e047-4dce-beeb-628726136c25 | Address Redacted | | | | |
| 72c06c7c-a5ba-4e6f-92dd-9ee976df1c79 | Address Redacted | | | | |
| 72c0bc5d-95d8-4d79-a533-8caa3d3ba257 | Address Redacted | | | | |
| 72c0bc9c-f783-4e6d-af73-83473c60d5b3 | Address Redacted | | | | |
| 72c0d28c-52e5-4cb2-aa23-112a07619513 | Address Redacted | | | | |
| 72c0e01e-64fa-4c97-a518-9f6dc84afd41 | Address Redacted | | | | |
| 72c17f85-3fc2-4ccd-9880-bd929e176619 | Address Redacted | | | | |
| 72c1872d-1612-46d2-b637-d8bcd38c2570 | Address Redacted | | | | |
| 72c1a5d3-cfcc-4380-bd60-5daaa5cca724 | Address Redacted | | | | |
| 72c1b90c-7d60-4721-beb6-1376a137fa2b | Address Redacted | | | | |
| 72c205d0-07db-4d59-96b2-5cd866d6d577 | Address Redacted | | | | |
| 72c23ca5-7a96-4f71-aca6-bfc03e5fb41c | Address Redacted | | | | |
| 72c25d52-152f-44b8-bf60-0ba2ff5d2c2b | Address Redacted | | | | |
| 72c25e36-b303-4140-8746-36b1e8aa0f24 | Address Redacted | | | | |
| 72c26a9b-9df4-4416-aa6e-60f8d04335b3 | Address Redacted | | | | |
| 72c291d9-e78a-453e-a854-c51658b8b55a | Address Redacted | | | | |
| 72c29fab-b33f-45ab-bffa-1353a07e2a2e | Address Redacted | | | | |
| 72c2a984-4aae-408e-8303-087a23a4d953 | Address Redacted | | | | |
| 72c2ab5e-583a-4a19-a2a6-e0498a7d47f1 | Address Redacted | | | | |
| 72c2c279-8936-4b75-9c6f-f3fa7892f91c | Address Redacted | | | | |
| 72c2cdee-698b-4fc8-b151-e8dc9ead10be | Address Redacted | | | | |
| 72c2d1a0-2e8f-40ce-94f4-95d68d8cf836 | Address Redacted | | | | |
| 72c2f562-8f2d-4b25-badd-5a1e4928e1b5 | Address Redacted | | | | |
| 72c31481-cd76-48e4-a4f6-b3923f21c27d | Address Redacted | | | | |
| 72c334c4-6f07-4ba1-a4cc-29a5cb5aa910 | Address Redacted | | | | |
| 72c33a04-4f14-4666-8550-d437ad151133 | Address Redacted | | | | |
| 72c34940-f22b-4213-847f-f1b59056a9ed | Address Redacted | | | | |
| 72c353ce-0a36-4649-b4c0-ff9bb411ddf7 | Address Redacted | | | | |
| 72c356a0-fcd0-44f4-822a-72b6cc2fe364 | Address Redacted | | | | |
| 72c36839-e6f3-4a0a-81a8-d8bf8e7ff8a2 | Address Redacted | | | | |
| 72c3c953-5690-44f9-946b-842ca25ea104 | Address Redacted | | | | |
| 72c3cd9e-9a47-4563-b486-07e8121c8959 | Address Redacted | | | | |
| 72c43833-6d8b-4806-a644-e88591268162 | Address Redacted | | | | |
| 72c43b27-a762-4d24-a6dd-fb2adacc6b92 | Address Redacted | | | | |
| 72c4a784-40df-417d-8466-c033275c4ae9 | Address Redacted | | | | |
| 72c4f913-cfc9-4122-b40e-7f565b552c7c | Address Redacted | | | | |
| 72c551c9-fb11-44e2-8205-3be7d93dfbcd | Address Redacted | | | | |
| 72c5bc8c-98be-4d0d-bbbd-350f186bc77c | Address Redacted | | | | |
| 72c5c1a2-d81b-4ee8-9870-f6f5a72590f6 | Address Redacted | | | | |
| 72c5cf49-5968-47fa-8749-4266fdebcafc | Address Redacted | | | | |
| 72c5ebe9-a77a-46fb-806d-02f4d8851b26 | Address Redacted | | | | |
| 72c5ff28-8ee5-45c0-9ffa-f6bf5836dea8 | Address Redacted | | | | |
| 72c61d31-aa18-4ecf-acb2-c91ecd9ed28a | Address Redacted | | | | |
| 72c62759-01b7-407d-824b-f6c2e64f73be | Address Redacted | | | | |
| 72c64eed-92bd-4b94-9bfb-9a6e9ae55de5 | Address Redacted | | | | |
| 72c65ef5-acda-4097-a29d-59113d64008b | Address Redacted | | | | |
| 72c66386-0e6c-4650-83a2-562deb9b734c | Address Redacted | | | | |
| 72c677ee-6f10-48d1-b1fe-800cd3030dcd | Address Redacted | | | | |
| 72c68f53-01b9-42ba-8112-9a21eabbb690 | Address Redacted | | | | |
| 72c6b0c1-8272-40e8-89c0-887001a02b76 | Address Redacted | | | | |
| 72c6c33d-a267-47ba-b582-dc336df86b12 | Address Redacted | | | | |
| 72c6f05a-2be6-46f8-b6a6-fc6196978b67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72c7343b-cb2d-472b-b7de-f8ec7c50891d | Address Redacted | | | | |
| 72c77603-727a-4e20-a661-c99500b8fd06 | Address Redacted | | | | |
| 72c7892c-9722-4926-bd1c-38dbbeb4d8f3 | Address Redacted | | | | |
| 72c796fc-6bee-419f-ab4b-ab5372e5a16b | Address Redacted | | | | |
| 72c7a5e6-0394-4a54-8e9d-ba7721f82985 | Address Redacted | | | | |
| 72c7bcb6-2e99-4831-88f7-72e7ba2acc17 | Address Redacted | | | | |
| 72c7f6b8-adbb-4753-8d2a-c793ceff8580 | Address Redacted | | | | |
| 72c7f8b1-54de-4e80-b9df-8cc4d2f2fc8d | Address Redacted | | | | |
| 72c806dc-50a0-49c8-ada5-55f511fe8f7e | Address Redacted | | | | |
| 72c81db3-18da-4e3a-a036-f2105ec20496 | Address Redacted | | | | |
| 72c85920-b48e-47ad-a3bd-0694c9698ef8 | Address Redacted | | | | |
| 72c860fa-a8a7-41a3-8e23-399421ff832a | Address Redacted | | | | |
| 72c865e7-8c06-4f0e-a9ff-22d215836133 | Address Redacted | | | | |
| 72c86643-96dc-4465-af78-c539abbc3526 | Address Redacted | | | | |
| 72c87485-18c4-4fa4-9a9b-d1218d172b7d | Address Redacted | | | | |
| 72c8779b-fc81-4d98-86b1-01a50e21b0b9 | Address Redacted | | | | |
| 72c88288-df86-486c-9908-9613b8f86e78 | Address Redacted | | | | |
| 72c89250-4556-4b9e-aacf-a0e03efa8f4f | Address Redacted | | | | |
| 72c8c586-dd03-43ce-a846-b3534dc0054e | Address Redacted | | | | |
| 72c8cad1-9e2f-4b0f-86da-6eee6bb3d8a0 | Address Redacted | | | | |
| 72c8d1fc-0d38-4545-9996-33ca69e1f23f | Address Redacted | | | | |
| 72c8e961-7900-4e18-9610-d3bbc0614ad8 | Address Redacted | | | | |
| 72c91003-3e0c-4511-a72a-f7202e1560f2 | Address Redacted | | | | |
| 72c9295a-0734-4e42-93d0-2977f2bcae90 | Address Redacted | | | | |
| 72c95bc6-fa93-43a5-95ab-839e58830331 | Address Redacted | | | | |
| 72c96d0a-9317-4ccf-b49c-5d20b179b8dd | Address Redacted | | | | |
| 72c97272-bb6c-4dd5-97b7-a369fad49bad | Address Redacted | | | | |
| 72c99a3c-1488-45ae-9ac4-efb8e756b4bf | Address Redacted | | | | |
| 72c9a7d8-f8b1-405a-8160-54c22737edcb | Address Redacted | | | | |
| 72ca01c3-9883-45cb-b16e-b1b6921921a7 | Address Redacted | | | | |
| 72ca0f96-e8fd-480b-897d-ec55b8453e1d | Address Redacted | | | | |
| 72ca423b-a950-4641-ae7d-e5ae677fdb6e | Address Redacted | | | | |
| 72ca4b05-2cd2-4ebe-b18c-bedd5b7b395e | Address Redacted | | | | |
| 72ca86ea-9353-4480-b25e-d28ea1ef0777 | Address Redacted | | | | |
| 72ca8ba1-c2af-4f28-b207-60ed5ee191ef | Address Redacted | | | | |
| 72ca9924-55fe-4004-aeaa-1aaf4fa5e3b9 | Address Redacted | | | | |
| 72cab4e1-d7c2-40ef-9e7f-6a93dbff46f3 | Address Redacted | | | | |
| 72caccaa-d5ff-453f-b0c9-554abd67f93d | Address Redacted | | | | |
| 72cae7db-1edc-4f9b-9345-4175278fb3e5 | Address Redacted | | | | |
| 72cb504d-a0c6-4fe4-befb-12bf6060d7d5 | Address Redacted | | | | |
| 72cb9794-7463-4d4c-9040-feab9f4b8a23 | Address Redacted | | | | |
| 72cb9b7b-6b31-408b-afec-e3ff30e6ea52 | Address Redacted | | | | |
| 72cba0fc-f29b-49c9-a6cd-e2fe3041e6a6 | Address Redacted | | | | |
| 72cbde91-2abe-410c-bbb8-eef6b8c69784 | Address Redacted | | | | |
| 72cbf397-71b5-41dd-ac2e-ab177f78a895 | Address Redacted | | | | |
| 72cc26e2-9865-452d-8e94-655b8927b006 | Address Redacted | | | | |
| 72cc4aa3-5734-4c5b-98f2-80dff1d1f803 | Address Redacted | | | | |
| 72cc7918-7bfd-4260-afc8-3fb693e40a88 | Address Redacted | | | | |
| 72cca0bc-4ee2-485a-b5e9-4893e98ca5cb | Address Redacted | | | | |
| 72ccaa4a-f603-4441-98b6-e9e5c49289bf | Address Redacted | | | | |
| 72ccaf5e-8ac2-4471-a4a5-6b81f27e255c | Address Redacted | | | | |
| 72ccb7cf-5c59-4afb-a1b0-1e76707122e9 | Address Redacted | | | | |
| 72ccc86b-76cf-403b-92b9-ae874690b787 | Address Redacted | | | | |
| 72ccd75e-f4c2-4f56-88be-849a7a528778 | Address Redacted | | | | |
| 72ccd936-dc23-4738-806a-09a3fa09ebfb | Address Redacted | | | | |
| 72ccf24e-b067-4c34-9c43-f800362a15fd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72cd04bd-ef1e-45b7-b621-3a65a873bc6c | Address Redacted | | | | |
| 72cd1af5-6b98-4fc6-8844-d3597facab43 | Address Redacted | | | | |
| 72cd39a2-3622-48b3-9008-a1295b3bf56c | Address Redacted | | | | |
| 72cd456d-fbea-4b2a-9136-75acf2f7616c | Address Redacted | | | | |
| 72cd548c-04fc-4c4e-8315-b9598f6aa70c | Address Redacted | | | | |
| 72cd6625-38a1-43fd-8b19-592ace37983c | Address Redacted | | | | |
| 72cdb9c9-20b2-40c4-92fc-595e06d944ea | Address Redacted | | | | |
| 72cdbe4f-5c2f-444e-81e1-34a32970e09C | Address Redacted | | | | |
| 72cdc835-bac8-46fe-aa20-397df21397f8 | Address Redacted | | | | |
| 72cddf80-f80b-4510-a35f-d94720cd9942 | Address Redacted | | | | |
| 72cde4f9-0557-452f-9f4e-52b02237974c | Address Redacted | | | | |
| 72ce02d4-de80-4906-81d3-81b198c062fa | Address Redacted | | | | |
| 72ce128c-d5cd-489d-a509-8ea22ea48a5d | Address Redacted | | | | |
| 72ce2954-cce5-4ea7-8d0c-70cf01c74b16 | Address Redacted | | | | |
| 72ce2aae-3d13-402f-be06-c14cd553a91b | Address Redacted | | | | |
| 72ce2eaa-c8b5-45a9-8082-4d870212d45d | Address Redacted | | | | |
| 72ce3fbc-3ff9-40cd-926d-f58dc756b095 | Address Redacted | | | | |
| 72ce487f-8238-44f7-83a0-d69e0c1d62f6 | Address Redacted | | | | |
| 72ce5350-603a-487a-aebe-81c7f571117c | Address Redacted | | | | |
| 72ceaaba-fa86-4635-b40e-c6f7a2ca5af3 | Address Redacted | | | | |
| 72ced211-7187-422d-ba9c-488f81273cf1 | Address Redacted | | | | |
| 72cef349-4f55-4eea-9e2b-7b656761b622 | Address Redacted | | | | |
| 72cf2a64-4ac6-40bf-9d3e-3a7f88e801a9 | Address Redacted | | | | |
| 72cf497a-40d4-4d96-822e-f16b55d309c4 | Address Redacted | | | | |
| 72cf57c7-e25b-4e63-8286-c400dc23f893 | Address Redacted | | | | |
| 72cf8019-6622-4db8-ac6a-be1d45706ed4 | Address Redacted | | | | |
| 72cf8ed1-f79a-4bd0-849b-d9b0df751244 | Address Redacted | | | | |
| 72cfcb35-b857-4b19-b2c6-b480a05c2677 | Address Redacted | | | | |
| 72d0199a-360d-4978-95a9-7fa1900627e3 | Address Redacted | | | | |
| 72d0a005-1b79-43a4-8b1e-1a68ed7376b6 | Address Redacted | | | | |
| 72d0a4b5-2eed-4ee4-a69c-c7943d734ab7 | Address Redacted | | | | |
| 72d0b374-bcc2-4848-a3e3-cc2fc5794489 | Address Redacted | | | | |
| 72d0baea-6fba-44e4-98f8-827cf6f026d4 | Address Redacted | | | | |
| 72d0ce73-c94c-45c2-b08d-d471a9691e12 | Address Redacted | | | | |
| 72d11671-ac9b-45c4-b238-abe48eb6f8bb | Address Redacted | | | | |
| 72d1270e-c556-45ce-b3be-62ed5f5a6fff | Address Redacted | | | | |
| 72d158f2-f599-46b6-af2d-d654dca54f52 | Address Redacted | | | | |
| 72d15ed4-8209-44db-af39-53decfcb1d04 | Address Redacted | | | | |
| 72d170b4-2dfa-4526-ac04-aee2dfa2e7a3 | Address Redacted | | | | |
| 72d17f2f-bdb3-44aa-a47a-9b91038175f9 | Address Redacted | | | | |
| 72d1b083-782e-4dfb-92f3-d111e8b266ac | Address Redacted | | | | |
| 72d1ca13-fbba-4f4c-ae7b-ff34feb652ad | Address Redacted | | | | |
| 72d1fc37-afe4-4919-a67f-d3d272a2b7bf | Address Redacted | | | | |
| 72d22b5d-1f80-447f-9819-fd32873745db | Address Redacted | | | | |
| 72d23123-f6d2-418a-b319-cd4f9cd5b2e9 | Address Redacted | | | | |
| 72d26b25-c46b-4da9-9ab7-f21966b44fab | Address Redacted | | | | |
| 72d29fcf-a2b0-4af9-b8d1-61462a4a93b3 | Address Redacted | | | | |
| 72d2dbef-3f04-4546-a43f-865b9d719de2 | Address Redacted | | | | |
| 72d2edd4-b80f-4f89-b499-a97234848db7 | Address Redacted | | | | |
| 72d31fb6-24d4-4fda-b5f3-47c1fecda425 | Address Redacted | | | | |
| 72d32a2f-5c3f-41c4-a325-44f725887281 | Address Redacted | | | | |
| 72d340d4-b447-4abf-83d7-db0be1b12909 | Address Redacted | | | | |
| 72d346e6-9aa3-4d9d-aa86-a919f46f8988 | Address Redacted | | | | |
| 72d36cde-f5ac-4b29-bb58-85ec77390ee2 | Address Redacted | | | | |
| 72d38868-a65f-4fa9-a82c-d3af0267319c | Address Redacted | | | | |
| 72d3b0f5-b453-44f3-b97c-40395d816805 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72d3b44a-ea86-4bff-8b59-d9a179e9cb9a | Address Redacted | | | | |
| 72d3f012-8da7-4f84-9a13-733bcd4476e6 | Address Redacted | | | | |
| 72d461ba-11e6-44b6-9ec0-43cb68658e95 | Address Redacted | | | | |
| 72d467c8-86f3-4da4-b3e2-8f935d8bd1b2 | Address Redacted | | | | |
| 72d4a9d2-f4ff-4a2c-b484-10b821717907 | Address Redacted | | | | |
| 72d4e3ed-fd57-412f-aeed-871b32be22d7 | Address Redacted | | | | |
| 72d52d50-7e1a-4bd9-b7eb-9069ca097473 | Address Redacted | | | | |
| 72d55d2a-2f76-40b1-a449-ad5bdf2fb9f0 | Address Redacted | | | | |
| 72d55f25-728d-4446-accd-db3f44614a20 | Address Redacted | | | | |
| 72d56b60-cc46-4f3d-9eed-d32f4c22cbe1 | Address Redacted | | | | |
| 72d58c62-2560-4bd9-ac42-9d92ff10c103 | Address Redacted | | | | |
| 72d59181-2aa0-4275-9afd-9587f99d8beb | Address Redacted | | | | |
| 72d59398-99c5-4cc8-ad16-c1a9cf86786c | Address Redacted | | | | |
| 72d5ab41-5ff2-455d-82c3-482c520ba249 | Address Redacted | | | | |
| 72d5af00-2df5-4e59-84a8-ac898436aad5 | Address Redacted | | | | |
| 72d5ff09-ab54-4145-be9f-847466517dc1 | Address Redacted | | | | |
| 72d62d67-25c8-4f6b-a745-6b0a43e3f1e2 | Address Redacted | | | | |
| 72d63bfb-77fe-4177-a967-96f42b82c62a | Address Redacted | | | | |
| 72d65057-ba7a-4820-9914-48478e098411 | Address Redacted | | | | |
| 72d65096-5ff2-4290-8c6f-97e5374bc3c1 | Address Redacted | | | | |
| 72d6ae72-8898-4ffb-81c7-faaf0e4418a3 | Address Redacted | | | | |
| 72d74c3d-8fdc-4a08-a05b-b37e931870a9 | Address Redacted | | | | |
| 72d75aab-a626-4f6f-890f-4807c5aae718 | Address Redacted | | | | |
| 72d78c0b-f7f9-443e-8390-fd86cabd5c01 | Address Redacted | | | | |
| 72d796db-ee4e-4821-9ca7-b5ba04a5b927 | Address Redacted | | | | |
| 72d797e2-4a8f-4b60-91f4-b975a121c939 | Address Redacted | | | | |
| 72d7cbbd-35f2-4cd5-a48c-a462d1193828 | Address Redacted | | | | |
| 72d84daf-7159-458d-8675-30fc3dc83e92 | Address Redacted | | | | |
| 72d855e3-1803-414b-a961-a6497d3ae8fb | Address Redacted | | | | |
| 72d859a5-9607-4944-9b1d-c14bae774ec8 | Address Redacted | | | | |
| 72d87301-5773-4d22-9abe-979dde0cf2a2 | Address Redacted | | | | |
| 72d8afe0-46d2-40e2-ad90-d91642c92f04 | Address Redacted | | | | |
| 72d8e196-e841-4a02-99f4-ee4818ce23a0 | Address Redacted | | | | |
| 72d91ed2-4796-4434-b34b-803fc44405a0 | Address Redacted | | | | |
| 72d94d4c-cc73-4482-83ff-492cfdfd3cf3 | Address Redacted | | | | |
| 72d96885-a0ac-4fe9-b372-0a9c7d9fae34 | Address Redacted | | | | |
| 72d98220-da09-4068-88d3-6a70ab60dd17 | Address Redacted | | | | |
| 72d9b968-9f52-4c95-8bb8-0799b546b52c | Address Redacted | | | | |
| 72d9daaa-ad42-4cd7-a2b3-3d4910833fa3 | Address Redacted | | | | |
| 72d9e932-ee3d-43e2-b14d-214723703c07 | Address Redacted | | | | |
| 72da05ab-a191-4669-a5c7-57bceec65832 | Address Redacted | | | | |
| 72da2823-f957-479f-92f2-2b94e60cc936 | Address Redacted | | | | |
| 72da64ba-210d-4173-ba07-54c18213bf81 | Address Redacted | | | | |
| 72da8225-b4d1-4667-8794-1351162e6160 | Address Redacted | | | | |
| 72da82dd-adfc-4135-9497-59b394542ba0 | Address Redacted | | | | |
| 72da8939-7aba-4928-b09d-799d3986bb09 | Address Redacted | | | | |
| 72da8ecf-5f4e-426a-8dee-72b79782d7b6 | Address Redacted | | | | |
| 72da91ed-7844-40b5-a2f6-912e8d0b5503 | Address Redacted | | | | |
| 72daac18-44a8-4a87-86f4-479ba0d14786 | Address Redacted | | | | |
| 72daf98e-2b25-43cc-9125-c081f447a0fe | Address Redacted | | | | |
| 72dafeef-2ad9-40d7-b911-41642dc5f683 | Address Redacted | | | | |
| 72db1666-0791-4fa3-897b-cbb83fdffcae | Address Redacted | | | | |
| 72db2213-6509-47d2-9fa8-c8a3a820ff00 | Address Redacted | | | | |
| 72db2897-c1fe-45ce-879b-887b766bcf5c | Address Redacted | | | | |
| 72db2a3c-566f-4627-9c9e-c5bb5d3a27c0 | Address Redacted | | | | |
| 72db5b48-6643-4b27-9206-e593df1152b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72db8c12-4847-47fd-82e9-67f282259d54 | Address Redacted | | | | |
| 72dbb2ee-ad99-457d-8b67-2117d8e943a8 | Address Redacted | | | | |
| 72dbb86c-e56d-4c84-b18c-531328505cca | Address Redacted | | | | |
| 72dbc1e5-5dd7-467f-bd53-d055192a7486 | Address Redacted | | | | |
| 72dbc59a-78c0-4452-adbf-53846818c02a | Address Redacted | | | | |
| 72dbd2a7-979b-41f9-a86a-da010630e266 | Address Redacted | | | | |
| 72dbde1e-0c4c-49a6-8584-1d0212b2d3d2 | Address Redacted | | | | |
| 72dbe1fd-459c-4e94-b10f-f6dbb6b47027 | Address Redacted | | | | |
| 72dbf1ee-d910-4495-a94c-73cb46f95bdc | Address Redacted | | | | |
| 72dc38ad-fc58-426f-8e87-6f5c3f2c322b | Address Redacted | | | | |
| 72dc4820-e061-4dcd-b0fb-5ee4d2f7f840 | Address Redacted | | | | |
| 72dca97f-f7ec-471b-9095-93f8205b2b82 | Address Redacted | | | | |
| 72dcb3ed-65d8-4cc2-9a70-662dcb1a75b5 | Address Redacted | | | | |
| 72dcbb9d-b73f-4d80-b20b-40d536172790 | Address Redacted | | | | |
| 72dcc233-f363-441f-b423-f3d85dc6f6db | Address Redacted | | | | |
| 72dcd872-34ae-4841-a8e8-4b75f7676a3a | Address Redacted | | | | |
| 72dcf369-14ee-4c45-bc96-295dfb084d50 | Address Redacted | | | | |
| 72dd1191-3654-4821-b457-41ea0286f150 | Address Redacted | | | | |
| 72dd21ee-ce5c-4807-afd5-3e311e04c132 | Address Redacted | | | | |
| 72dd4f6e-4630-4666-b14d-27dadbe23b4c | Address Redacted | | | | |
| 72dd5f08-066a-44a2-ab62-cd66773f8968 | Address Redacted | | | | |
| 72ddda87-cee4-4518-8d5c-f921058849d7 | Address Redacted | | | | |
| 72dddf59-3428-4a9b-aadd-ec125e4da13b | Address Redacted | | | | |
| 72de3085-33c0-4dde-8276-5ab7377d09b6 | Address Redacted | | | | |
| 72de5676-5868-4889-8242-de4d8d89e2c6 | Address Redacted | | | | |
| 72de7cba-1e7e-43e6-8b50-ff5e966494d2 | Address Redacted | | | | |
| 72de95c3-d531-4c77-95aa-7496fd8d2478 | Address Redacted | | | | |
| 72de9be4-c3dd-482e-8841-55ee210ffc7b | Address Redacted | | | | |
| 72de9d03-e29e-41ca-b80a-9bbdcfb7904c | Address Redacted | | | | |
| 72dea43e-52e8-482c-a180-e3c7b29d310a | Address Redacted | | | | |
| 72dee402-fe79-4100-9464-cffa4b8b8672 | Address Redacted | | | | |
| 72defc9f-da5c-4fb4-81f9-058407a7e3b4 | Address Redacted | | | | |
| 72defd81-55c9-4995-8e23-66b316460c40 | Address Redacted | | | | |
| 72dfedf1-4c30-4fbf-8e50-864aba2fc3bd | Address Redacted | | | | |
| 72df0227-27db-4610-a275-3f3c20882c4f | Address Redacted | | | | |
| 72df26ae-a5ee-4f88-81d4-f49701f3cc6f | Address Redacted | | | | |
| 72df45fc-fd6f-4999-bc94-26e2ecc02f4c | Address Redacted | | | | |
| 72df5819-36f0-436f-8b63-3d1de87da47a | Address Redacted | | | | |
| 72df638c-5ee9-4752-9938-1ed67cdeedee | Address Redacted | | | | |
| 72df6d1b-bf0d-436e-849e-1709546544ec | Address Redacted | | | | |
| 72df6d47-90ec-43fb-aa07-03478feb3825 | Address Redacted | | | | |
| 72df7e32-0476-48ae-9180-53e934cc829b | Address Redacted | | | | |
| 72dfa76b-8b8d-4689-a901-3644678e97c9 | Address Redacted | | | | |
| 72dfd2bc-7a88-485f-bfe2-44ea5a880c6f | Address Redacted | | | | |
| 72e005e2-88a3-49ae-9b1a-32845546233a | Address Redacted | | | | |
| 72e00ec8-70c8-4bfa-a0a4-f81a76ffe04f | Address Redacted | | | | |
| 72e0337c-07c9-4a39-8289-bf027e3c722b | Address Redacted | | | | |
| 72e068f8-f785-41da-b330-7ad557b6493c | Address Redacted | | | | |
| 72e06e3c-f52b-4181-b7cc-f07b4818ca1a | Address Redacted | | | | |
| 72e06e62-997b-4c15-a150-9ca863b29fa3 | Address Redacted | | | | |
| 72e082ad-c0bd-42d2-aeaf-d5bc75391741 | Address Redacted | | | | |
| 72e086f0-19c9-4ed2-867b-8f9c84f8ff3e | Address Redacted | | | | |
| 72e0c35c-2093-414a-bdb8-8c03c7b4e143 | Address Redacted | | | | |
| 72e0c707-df73-4d49-9ae5-685f7279ed33 | Address Redacted | | | | |
| 72e0d186-835c-4dc5-a8a6-a0bb733a24f9 | Address Redacted | | | | |
| 72e0fd9f-530f-4755-a468-3d3b24b921ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72e1083a-c0fe-4818-8cc5-56c9e7b43060 | Address Redacted | | | | |
| 72e10ed9-71d1-422f-b72d-de18981689c2 | Address Redacted | | | | |
| 72e15eb3-6b56-44d7-9391-20797719c93a | Address Redacted | | | | |
| 72e1630d-fd46-4316-bf50-fbe2bfac2bd9 | Address Redacted | | | | |
| 72e18340-c9a1-437b-8f6e-985df4e12172 | Address Redacted | | | | |
| 72e1e0b9-cd3f-4bda-9ebe-50c73511d552 | Address Redacted | | | | |
| 72e2072c-e6dc-407c-9b02-eca147246a19 | Address Redacted | | | | |
| 72e22898-db51-44aa-9dd8-cda896d34aa1 | Address Redacted | | | | |
| 72e257e0-3c21-4e1a-b5b8-4eaa91b646b0 | Address Redacted | | | | |
| 72e258d3-6f76-40b4-97ba-c825e918920 | Address Redacted | | | | |
| 72e26332-1e94-42cc-898b-6de59df45370 | Address Redacted | | | | |
| 72e27d8d-816f-4296-819b-458a6cacb3da | Address Redacted | | | | |
| 72e29715-3c1a-4d5d-a9dd-11b0d5b88403 | Address Redacted | | | | |
| 72e2ad23-8ccb-4f42-b425-ef0e08a3c9f2 | Address Redacted | | | | |
| 72e2bbdc-6b37-4fd1-95f8-c7470864d842 | Address Redacted | | | | |
| 72e2d0cd-5f43-4767-bdea-c3608240eaab | Address Redacted | | | | |
| 72e32da3-3371-418f-bb3b-c01680cf6904 | Address Redacted | | | | |
| 72e34d4c-70e5-4645-a31b-59ad60b190c1 | Address Redacted | | | | |
| 72e35386-7206-405d-9d3a-c66bdfaf5113 | Address Redacted | | | | |
| 72e35cb7-4c7d-441d-997c-29601d4d3654 | Address Redacted | | | | |
| 72e3632e-12bb-4ec8-94a4-7f8c7cb81ac4 | Address Redacted | | | | |
| 72e373b7-e90c-4112-adaf-74675bdcd743 | Address Redacted | | | | |
| 72e380d1-6d4a-4ac6-84ae-498a4948396c | Address Redacted | | | | |
| 72e3b6be-5f1e-416d-bdec-c814218763ed | Address Redacted | | | | |
| 72e3c46d-2f9d-494d-88e1-1778a5fa2b62 | Address Redacted | | | | |
| 72e3cae3-fd5c-40c0-8faf-5896c70fb598 | Address Redacted | | | | |
| 72e3d805-ea23-4df4-8edf-9d51c7514807 | Address Redacted | | | | |
| 72e3e533-1ac1-4ca2-845d-7960547d7358 | Address Redacted | | | | |
| 72e413da-150e-491e-b81a-74a7344402c1 | Address Redacted | | | | |
| 72e4155a-f6f4-4954-9e3b-bd37b34e5281 | Address Redacted | | | | |
| 72e486a6-f3ed-4d12-99d3-7759ce945144 | Address Redacted | | | | |
| 72e4ae23-b1be-4d1d-968e-43264e59d322 | Address Redacted | | | | |
| 72e4eb57-e536-48b1-a0f7-add1135ad60a | Address Redacted | | | | |
| 72e4ecb5-1434-4aa0-9c55-d537b9a04052 | Address Redacted | | | | |
| 72e5081d-9aa0-42ec-af65-d068ab4b866c | Address Redacted | | | | |
| 72e528fe-cb84-49da-a556-e7d86ee1b291 | Address Redacted | | | | |
| 72e54341-5ef5-4244-893c-5097c6a1860b | Address Redacted | | | | |
| 72e54f21-4661-45d0-9b90-2d056835dd97 | Address Redacted | | | | |
| 72e550cc-9a77-4668-bb9f-7d68c89f6857 | Address Redacted | | | | |
| 72e59128-1941-46a0-a9f5-868d6f905815 | Address Redacted | | | | |
| 72e59c68-0f7b-4fec-b7c8-60aa1d119a51 | Address Redacted | | | | |
| 72e59f80-3c0b-4435-9d8c-60112fa123dl | Address Redacted | | | | |
| 72e5b20c-ad1a-4a4a-a59c-6d22e457eb60 | Address Redacted | | | | |
| 72e5baa7-6777-4314-a5a1-efb2949af691 | Address Redacted | | | | |
| 72e5d838-1bd8-4acc-ad18-8a2c350fd01e | Address Redacted | | | | |
| 72e5eee7-e34d-4720-a294-83ee7787efc8 | Address Redacted | | | | |
| 72e62a91-703f-4508-b77b-cc0b092568a3 | Address Redacted | | | | |
| 72e63c10-0043-401f-881c-ee5d4a1fb7a6 | Address Redacted | | | | |
| 72e667eb-e64c-4fce-9238-fae279e35808 | Address Redacted | | | | |
| 72e66a57-2bb1-4869-877f-e396776400c9 | Address Redacted | | | | |
| 72e67090-f5d3-43d2-ad09-fc5c677fb25d | Address Redacted | | | | |
| 72e68b39-2297-4e1e-a5b1-aae1e9d488e5 | Address Redacted | | | | |
| 72e6d511-62fc-4ef7-8680-9ffb4a0939cd | Address Redacted | Page 4563 of 10184 | | | |
| 72e6f433-f373-4ddb-a75f-4647ef48b385 | Address Redacted | | | | |
| 72e6fc18-2223-49c1-a08f-40904fab849€ | Address Redacted | | | | |
| 72e7069a-7961-4732-a67d-56042a7ab927 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72e7069d-97d8-453a-8c4a-1e94b3edcf57 | Address Redacted | | | | |
| 72e71929-76f6-4741-83f5-5d5c2396082c | Address Redacted | | | | |
| 72e72baa-508d-4223-9f7a-9a8374dcb20b | Address Redacted | | | | |
| 72e74aa3-23e0-4da3-8651-d3234ca26ec4 | Address Redacted | | | | |
| 72e752dd-0cb5-44e7-9858-05bd8ef45f53 | Address Redacted | | | | |
| 72e77dd2-40ef-4a04-ba6e-9df01153d541 | Address Redacted | | | | |
| 72e783eb-b29b-4c8d-9e51-9ce3c97944d0 | Address Redacted | | | | |
| 72e7a940-0cb8-48b5-9e93-b127e377e4a5 | Address Redacted | | | | |
| 72e7dcee-9092-4ffb-8f1c-a7282b5f4af7 | Address Redacted | | | | |
| 72e7e7cc-51af-45b1-9cbf-b11a48b12a74 | Address Redacted | | | | |
| 72e8410c-b25a-4cb1-8dda-103ff062946c | Address Redacted | | | | |
| 72e84402-8773-461a-b8dc-2d46a9acf99e | Address Redacted | | | | |
| 72e86242-39d1-42c6-b83a-d2dcb9800bcb | Address Redacted | | | | |
| 72e86459-7601-4088-9ac0-1cf50c6f85e8 | Address Redacted | | | | |
| 72e8cba1-ab11-414d-8474-513d3d7c05ad | Address Redacted | | | | |
| 72e8ef6f-2b78-4af5-a2e6-d12cc64bf896 | Address Redacted | | | | |
| 72e91d3d-aea7-474b-92ad-7a405ef9deb1 | Address Redacted | | | | |
| 72e928ad-f9df-4586-8b4f-0d388ff66c75 | Address Redacted | | | | |
| 72e9387f-37ea-4181-b926-7d0f8a5b5620 | Address Redacted | | | | |
| 72e95648-b563-4ee6-b6b7-7cbfc29b968f | Address Redacted | | | | |
| 72e995a6-4e88-4747-87fd-6cad201238f | Address Redacted | | | | |
| 72e9ceed-f81c-49c4-af7f-778b5e164d3b | Address Redacted | | | | |
| 72e9cf63-a63b-4a60-ab8e-2db4f58d4cf9 | Address Redacted | | | | |
| 72e9e596-de36-4f18-bbaa-e66ccf84dcc4 | Address Redacted | | | | |
| 72ea4f3d-a2ad-420d-9e67-94ca8c2ddf61 | Address Redacted | | | | |
| 72ea77e0-068a-4df4-b517-79e4a9c12e3a | Address Redacted | | | | |
| 72ea799c-b5c0-46d6-bb21-56ef07a88472 | Address Redacted | | | | |
| 72ea79d6-7ab1-4777-b0de-14b0d30e4cca | Address Redacted | | | | |
| 72ea87e2-e956-44e5-93a4-9a0127b72a65 | Address Redacted | | | | |
| 72ea8a19-a36e-4614-83f3-878935ea6b0b | Address Redacted | | | | |
| 72eacee2-9f40-4898-a2f5-ed465ce48dca | Address Redacted | | | | |
| 72eae7da-4754-4f27-8a59-b06e393cd1c2 | Address Redacted | | | | |
| 72eaea20-8035-406c-883c-84e3cf0e8e37 | Address Redacted | | | | |
| 72eaf5ff-86a4-41f1-b346-cab6315d64f | Address Redacted | | | | |
| 72eb28c0-edf0-466b-b0f0-909903ff6b01 | Address Redacted | | | | |
| 72eb2c99-f135-437b-a865-4d17560bb467 | Address Redacted | | | | |
| 72eb3c7d-30df-4f66-9821-cc6044aa9358 | Address Redacted | | | | |
| 72eb4c5e-f764-49e8-85ea-6ca624a9019e | Address Redacted | | | | |
| 72eb7f86-95c6-4ce1-a4c7-761246bb59a1 | Address Redacted | | | | |
| 72ebdcc0-1d70-4f43-883f-422af002fb64 | Address Redacted | | | | |
| 72ebf2fe-042a-4b4a-a4ac-ba8b8811b79c | Address Redacted | | | | |
| 72ebfb57-f22b-45b0-8563-dadff253bae | Address Redacted | | | | |
| 72ebfc14-5acf-4524-aee5-b6b511282cb3 | Address Redacted | | | | |
| 72ec00b2-de83-41a9-820d-31ba707bad8f | Address Redacted | | | | |
| 72ec17ad-89a4-4a9c-8d63-729ae30cbc04 | Address Redacted | | | | |
| 72ec3964-a5c6-40df-b309-cbe76dbd2c23 | Address Redacted | | | | |
| 72ec7a3d-29eb-4bac-8f4d-d57e8b5ff359 | Address Redacted | | | | |
| 72ec8d0f-d847-46bb-b5d6-f32bdb6391a6 | Address Redacted | | | | |
| 72ec9dd9-4093-4a18-9dd1-3a4aa3cdd799 | Address Redacted | | | | |
| 72ecbdaa-0001-4d58-900d-4fe23edb6dd3 | Address Redacted | | | | |
| 72ecd396-800e-4173-8f15-cffb581edef1 | Address Redacted | | | | |
| 72ece5e2-734e-4cdc-9aad-f9d14a4cf3bd | Address Redacted | | | | |
| 72ed1d1d-5db9-4d75-9f44-7c5d77e9e1b8 | Address Redacted | | | | |
| 72ed236f-25e1-48e9-97f9-c2d7c489e7e2 | Address Redacted | | | | |
| 72ed3ecc-4f87-459f-95e2-33e8c09b9e68 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72ed46f2-622e-40da-9543-193716d8314c | Address Redacted | | | | |
| 72ed843b-aa46-44c9-84a4-cd9706c22b3a | Address Redacted | | | | |
| 72ed868d-0891-4590-92a4-0f99afb1d457 | Address Redacted | | | | |
| 72ede665-ba79-4839-abe5-ec5e3649418f | Address Redacted | | | | |
| 72ee07da-6320-49e2-99cb-fd4e1e60b6a3 | Address Redacted | | | | |
| 72ee0807-cf97-43f6-9c41-eb36a4138077 | Address Redacted | | | | |
| 72ee1436-c787-481e-8b32-08380488ee9d | Address Redacted | | | | |
| 72ee271d-4fd4-4d5f-85be-dad7508f8621 | Address Redacted | | | | |
| 72ee325f-bfb8-4d95-ab13-8877d083ab11 | Address Redacted | | | | |
| 72ee4f41-0c23-4796-8565-9991ab55a139 | Address Redacted | | | | |
| 72ee5cc7-654d-4514-aed7-e5ebbb3e8158 | Address Redacted | | | | |
| 72eecd37-06a6-473f-8a26-6855e3fed11e | Address Redacted | | | | |
| 72ef0da0-302b-44ab-9d75-5604a9568b9c | Address Redacted | | | | |
| 72ef1fdf-9212-460f-9a8e-8f8b3a7bbccf | Address Redacted | | | | |
| 72ef3c39-df80-43ab-a7f8-6b5121f4c8fd | Address Redacted | | | | |
| 72ef3d2a-2dd2-4f28-be4f-a401ed6af213 | Address Redacted | | | | |
| 72ef4416-3652-49c7-8191-a79bd9cccf08 | Address Redacted | | | | |
| 72ef52e4-f8e8-4d40-ac9e-da993d3a4af8 | Address Redacted | | | | |
| 72ef584a-7ee2-4c38-8cb1-2fc6c4356eb8 | Address Redacted | | | | |
| 72ef684d-65b0-4e6b-9107-6be6c8c6366c | Address Redacted | | | | |
| 72ef6c20-89d7-42ef-a179-5a1fe736677c | Address Redacted | | | | |
| 72ef6ffc-1df5-4ec0-82b7-979e7f0ad3cf | Address Redacted | | | | |
| 72ef708f-9aac-4d60-8674-1a98fac89282 | Address Redacted | | | | |
| 72ef771e-cead-4d96-85a2-b76d03aa51cf | Address Redacted | | | | |
| 72efed62-bf79-448f-bbc3-5bd8f98e2897 | Address Redacted | | | | |
| 72effa05-0f6b-4c41-837a-6ec6cc9e870f | Address Redacted | | | | |
| 72f05e69-979c-412c-b029-76a81d5a9a93 | Address Redacted | | | | |
| 72f09572-7e52-478d-a05f-d3d3fb31163d | Address Redacted | | | | |
| 72f0e513-af5c-427f-bf58-e6855d0e5529 | Address Redacted | | | | |
| 72f10326-2a23-483a-b1d3-082d5694173e | Address Redacted | | | | |
| 72f10e29-3e35-408b-98ef-e876eef37402 | Address Redacted | | | | |
| 72f11e4e-19e1-4b64-b589-3a41a1c785a0 | Address Redacted | | | | |
| 72f11ec1-9157-491a-944f-80b99706323f | Address Redacted | | | | |
| 72f140dd-7be0-4f6c-8554-9a5fc1bc6c8a | Address Redacted | | | | |
| 72f14617-1fcf-493e-890a-b1632005d5d6 | Address Redacted | | | | |
| 72f14c07-73d7-40b7-9b15-1b2c9e1bb2ca | Address Redacted | | | | |
| 72f156a6-4f61-45b9-bc73-c2e63e0dfdf3 | Address Redacted | | | | |
| 72f18dc7-f774-409c-9e86-b6c50dd89e3a | Address Redacted | | | | |
| 72f1c187-2e71-44e6-a43f-37dddf319840 | Address Redacted | | | | |
| 72f1ce14-4721-45d2-8525-7228084b821f | Address Redacted | | | | |
| 72f1edf5-5895-401b-bda9-375263054bf4 | Address Redacted | | | | |
| 72f26bcd-f5bf-4e11-ae80-3633fc890549 | Address Redacted | | | | |
| 72f27297-e572-4d0a-bf71-241313dc3b2e | Address Redacted | | | | |
| 72f28325-91bc-4a04-9906-c2bca7a22535 | Address Redacted | | | | |
| 72f283dc-22bd-49a8-ba35-5d05246828cc | Address Redacted | | | | |
| 72f295bb-c04a-4192-9118-6d383135957 | Address Redacted | | | | |
| 72f29737-8a8e-4994-b525-fde6b6f35227 | Address Redacted | | | | |
| 72f2a120-304e-402c-9961-3dc4470ddba6 | Address Redacted | | | | |
| 72f2e15f-9d9c-4dee-bc0f-cafc8159fee6 | Address Redacted | | | | |
| 72f34060-0b35-4867-8c80-bcf2d2531e6b | Address Redacted | | | | |
| 72f350dc-5ceb-4d85-baea-468036dfbc3f | Address Redacted | | | | |
| 72f37ec0-9870-4c6c-af28-8112639e0705 | Address Redacted | | | | |
| 72f3902f-a051-42f8-b968-2f631940844a | Address Redacted | | | | |
| 72f3a7cb-5429-4c67-8880-e2ae03dd7c7d | Address Redacted | | | | |
| 72f3bdeb-be8a-48ab-b3c9-46f4c76bdee1 | Address Redacted | | | | |
| 72f3cb87-4008-4473-9194-36178c636bd3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 72f410ac-8c71-4090-865a-bad78c3da6f2 | Address Redacted | | | | |
| 72f41994-08cb-4d85-a5bd-870e6870aaad | Address Redacted | | | | |
| 72f44efa-39b3-4fdd-a293-68fb43044dfc | Address Redacted | | | | |
| 72f482ed-6af7-43fd-8812-71694a3474f5 | Address Redacted | | | | |
| 72f4b70c-28dd-401d-8499-203e74421b53 | Address Redacted | | | | |
| 72f4bd85-f5b7-4cf1-9e92-28606f0fba2e | Address Redacted | | | | |
| 72f4f4c6-28c0-4033-99e9-b268bc5d26b3 | Address Redacted | | | | |
| 72f51977-92d2-49c5-aebf-406cdd1654b6 | Address Redacted | | | | |
| 72f524a8-30b5-4cad-90df-0a56524920c8 | Address Redacted | | | | |
| 72f52c0d-da5e-4485-b497-fe2019c7be5c | Address Redacted | | | | |
| 72f57563-8cf1-4c7f-bf39-55b3ce4d8a91 | Address Redacted | | | | |
| 72f5a93f-30e6-4b5c-8a16-dfe0f0ec57dd | Address Redacted | | | | |
| 72f5eda5-81f0-4538-ab2f-7a030d98f9c7 | Address Redacted | | | | |
| 72f60379-879a-4e5b-9817-dea70f64e73c | Address Redacted | | | | |
| 72f6123e-74de-4242-bdf5-54ce39bf52f5 | Address Redacted | | | | |
| 72f61c5a-05aa-478e-b4b3-f9124bdceed5 | Address Redacted | | | | |
| 72f6538d-860b-4ade-a871-29c5510676c8 | Address Redacted | | | | |
| 72f67581-6548-4ee8-a729-b906fbbc6184 | Address Redacted | | | | |
| 72f67b43-a471-4209-8883-e9380157698S | Address Redacted | | | | |
| 72f68302-6cd6-42de-8bbe-858c4c92fda9 | Address Redacted | | | | |
| 72f68daf-30fc-4b91-a34f-08e5abbd690c | Address Redacted | | | | |
| 72f6b329-3b29-4310-b0d4-b98246388733 | Address Redacted | | | | |
| 72f6c03b-e23b-4741-9aac-296f35e6b627 | Address Redacted | | | | |
| 72f6e1d8-93bc-49b2-8555-eac3975a5387 | Address Redacted | | | | |
| 72f6e6bf-b3ed-4194-8321-5aeae272767d | Address Redacted | | | | |
| 72f6e888-140e-4dac-acbd-47aecc144474 | Address Redacted | | | | |
| 72f72cdb-2916-4693-9312-7b4766decd27 | Address Redacted | | | | |
| 72f738ce-0ff4-4cda-9710-a4c28f2250a2 | Address Redacted | | | | |
| 72f78135-8fff-4c17-9bb3-e0137f0174e6 | Address Redacted | | | | |
| 72f78914-75c3-4f6a-99db-0f51d49331eC | Address Redacted | | | | |
| 72f7a36c-06eb-4ea2-87a3-004cdda309f2 | Address Redacted | | | | |
| 72f7c557-0d9d-41ed-8808-9cd198fe2260 | Address Redacted | | | | |
| 72f7ea72-c7e9-4e94-847f-f10bffbd5eb5 | Address Redacted | | | | |
| 72f7fff93-114b-43fa-9488-7aef5c65fea7 | Address Redacted | | | | |
| 72f851f1-dc4c-41bd-aff6-b2f75a73431d | Address Redacted | | | | |
| 72f85993-9556-45a8-9775-e7659e13b41b | Address Redacted | | | | |
| 72f871c4-08a0-4e38-9a63-16e3b66649f4 | Address Redacted | | | | |
| 72f88d14-c674-4e21-b75f-7998cbb65704 | Address Redacted | | | | |
| 72f88fad-6446-4879-8337-94df3afe7eab | Address Redacted | | | | |
| 72f8a2fc-e351-41dc-8967-eefe95f4e5df | Address Redacted | | | | |
| 72f8b473-05ae-4f87-b61f-b75629739d3b | Address Redacted | | | | |
| 72f8bf46-cb82-4bef-b8aa-0bcce0f13999 | Address Redacted | | | | |
| 72f8ea71-50ce-42ee-a7ac-d6e73e9673eC | Address Redacted | | | | |
| 72f9004a-0ab1-4eec-9765-e5134ad9e481 | Address Redacted | | | | |
| 72f90147-5204-43df-9a13-57300f0158d5 | Address Redacted | | | | |
| 72f9282c-c3a1-4111-b8bd-2cf786e06386 | Address Redacted | | | | |
| 72f9316b-b654-4faf-b1f3-48ec59f0362S | Address Redacted | | | | |
| 72f96dfc-0331-4cc9-a7f1-df4ebd9de3aa | Address Redacted | | | | |
| 72f9a6ea-ff91-4dc3-9591-6f0c139d2158 | Address Redacted | | | | |
| 72f9b87f-2f71-4ca4-aeb0-e5f0c0f7df2C | Address Redacted | | | | |
| 72f9fa48-467a-4a11-8f66-0ef0c2c36141 | Address Redacted | | | | |
| 72fa0576-1067-400f-91ed-6457855f9d88 | Address Redacted | | | | |
| 72fa09cc-c837-465d-9638-8fba190f42ae | Address Redacted | Page 4566 of 10184 | | | |
| 72fa1ab1-a078-46c2-a8ea-dd95941323d4 | Address Redacted | | | | |
| 72fa1c59-6937-4259-b941-0ee29d36cbb0 | Address Redacted | | | | |
| 72fa2ff0-ab35-4b1b-86a6-e3f690080211 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 72fa6327-e862-47e5-9569-e032988dc9b2 | Address Redacted | | | | |
| 72fa905e-b1bb-4c29-b593-6802ae3722b4 | Address Redacted | | | | |
| 72faa74d-1790-42e1-83c5-4800d9d8d471 | Address Redacted | | | | |
| 72fab8d7-2f47-42e9-898c-21049825fe94 | Address Redacted | | | | |
| 72fac007-55dd-495e-ad49-40ed6f2b1928 | Address Redacted | | | | |
| 72facae1-cf27-4f3a-a979-c7b56f9aac5f | Address Redacted | | | | |
| 72fb1f51-0bb4-47a2-a0f3-6f70331e8a62 | Address Redacted | | | | |
| 72fb2396-aace-4f04-980b-0f49c06dfda2 | Address Redacted | | | | |
| 72fb2ccc-cf61-4ae6-9691-9575681378ac | Address Redacted | | | | |
| 72fb38c0-b4b9-4fa2-920e-e49c0664f654 | Address Redacted | | | | |
| 72fb514b-e63b-4903-8b40-43ba54e3c521 | Address Redacted | | | | |
| 72fb768d-3d03-4885-ab7a-98abf1547ceb | Address Redacted | | | | |
| 72fb9271-dfb1-4d47-a14b-e2c87099c8cb | Address Redacted | | | | |
| 72fba7c9-6d07-440c-8663-ab43b20d0106 | Address Redacted | | | | |
| 72fbd412-8206-4b43-b356-0122265969ad | Address Redacted | | | | |
| 72fc5c7a-c411-472c-9281-776f44c2481c | Address Redacted | | | | |
| 72fc7ba5-9fbd-47ae-b046-489dcfc44606 | Address Redacted | | | | |
| 72fc94d6-5103-42ec-bf46-965f6766e9dd | Address Redacted | | | | |
| 72fcacf8-95c8-449d-986d-d0c076cc9eb2 | Address Redacted | | | | |
| 72fcb904-dd34-43d0-b569-209f3f57f90b | Address Redacted | | | | |
| 72fcbb53-acf6-4278-b2ce-965d4ef886d3 | Address Redacted | | | | |
| 72fcbc12-6e77-4eeb-8c2f-84bc10b92e59 | Address Redacted | | | | |
| 72fcc0b5-0bcf-46c4-b944-91a328ed588b | Address Redacted | | | | |
| 72fcc1c4-9181-487c-b4f8-2238a9768cc7 | Address Redacted | | | | |
| 72fcca1b-10f3-4916-8980-a4285b801e1c | Address Redacted | | | | |
| 72fcd957-0760-4ac0-862b-3a6a97cc83e6 | Address Redacted | | | | |
| 72fd14da-ebec-4f31-a0a1-543479dd866c | Address Redacted | | | | |
| 72fd19f0-df7f-410b-bee0-00efad047641 | Address Redacted | | | | |
| 72fd3279-721b-4559-9024-80135c30add3 | Address Redacted | | | | |
| 72fd36ba-49e0-428b-9116-2f13e30ec64c | Address Redacted | | | | |
| 72fd4230-0562-4492-b3f8-5989a19f397c | Address Redacted | | | | |
| 72fd60d4-3063-47b9-98f3-f73639440c96 | Address Redacted | | | | |
| 72fdb9cb-6e5f-4bd4-8eca-97b79a9857df | Address Redacted | | | | |
| 72fdd05a-280c-490b-9030-c3db9d61a4a0 | Address Redacted | | | | |
| 72fdd674-0f63-4ff2-82e8-51c78340779a | Address Redacted | | | | |
| 72fddc08-c631-4433-9689-8f61e1828477 | Address Redacted | | | | |
| 72fddfd3-3a2d-4960-8c5a-4ddc8cb8b4d7 | Address Redacted | | | | |
| 72fe185c-d94e-4662-a6cc-b0c64bd4bf71 | Address Redacted | | | | |
| 72fe1d40-feb1-4195-aad8-70f8d5a7d7d7 | Address Redacted | | | | |
| 72fe2546-a937-4f4b-bdbd-53edefb343a0 | Address Redacted | | | | |
| 72fe2e39-306d-4c52-bad7-a03c1685578c | Address Redacted | | | | |
| 72fe32a7-679f-49c7-9dbb-977cdc00e89c | Address Redacted | | | | |
| 72fe6f65-d7de-4c44-9366-50e0dfcb3763 | Address Redacted | | | | |
| 72feb225-42dd-4317-a8da-ae5c4da4bf3f | Address Redacted | | | | |
| 72fec893-abd8-485c-8222-1fde002a6f20 | Address Redacted | | | | |
| 72fed4c2-62ab-482c-b12a-a1643608eb84 | Address Redacted | | | | |
| 72feeee4-c91b-497b-8923-b66ef984b8e8 | Address Redacted | | | | |
| 72feff9e-c18d-4089-b25e-2a6e5e73a019 | Address Redacted | | | | |
| 72ff0c44-d998-4615-b643-00ccb2a60ef5 | Address Redacted | | | | |
| 72ff7524-5c07-4b0c-ae01-4955e76e553f | Address Redacted | | | | |
| 72ff8aa3-19ac-4803-a6ad-512009fa921a | Address Redacted | | | | |
| 72ff909c-5b0a-4f63-b0c9-6c026eebe05d | Address Redacted | | | | |
| 72ffa0b3-157e-47f9-b773-823cf3c35e72 | Address Redacted | | | | |
| 72ffc67c-a6fb-469a-b089-c8e6520726c1 | Address Redacted | | | | |
| 72ffd66a-765a-4802-9a91-9ec0a439b66b | Address Redacted | | | | |
| 72fff596-2a77-4d79-ad3d-3f5b69a0a888 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7300015d-4967-49d5-b17a-870db751a74a | Address Redacted | | | | |
| 7300055b-7642-4474-910c-af799a099ad0 | Address Redacted | | | | |
| 7300238c-5ba9-420f-bfc7-a16004c82a5d | Address Redacted | | | | |
| 730049b3-92bf-439b-8c85-bf1dc97118d1 | Address Redacted | | | | |
| 73004c35-72a2-4391-bd58-37ab9ba33e7a | Address Redacted | | | | |
| 73009834-bf02-442e-b48f-9d361e08b28a | Address Redacted | | | | |
| 7300ae7a-4a17-4afb-9202-537974a1cd23 | Address Redacted | | | | |
| 7300ce6b-4c61-46c9-8e0d-e3c9dc5ac7fe | Address Redacted | | | | |
| 7300f110-c7c9-4d6a-8db5-20d214f313ff | Address Redacted | | | | |
| 730119cf-21e9-46bd-a067-5777bd627bed | Address Redacted | | | | |
| 730143af-2fa3-4b92-b495-829ed1da468f | Address Redacted | | | | |
| 73016eb1-c418-4705-815f-a24b04456cdc | Address Redacted | | | | |
| 73017281-8ea4-43d8-b645-1640c3fb2077 | Address Redacted | | | | |
| 730186ca-c5a5-43a5-8b19-4d370391e381 | Address Redacted | | | | |
| 73018d41-0232-4071-baca-ec9e5ad24a00 | Address Redacted | | | | |
| 7301927b-dd6e-4877-ae0e-de11d3c749f1 | Address Redacted | | | | |
| 7301d4a0-0586-45b8-8356-636d649b1a8c | Address Redacted | | | | |
| 7301d5d6-fb41-4205-9400-06c1f66dc883 | Address Redacted | | | | |
| 73021917-c08e-4718-9b2c-f01def1cc773 | Address Redacted | | | | |
| 7302a52-d87f-4432-97a0-b8ae08bd143f | Address Redacted | | | | |
| 730237a8-5659-4310-8e0d-2616d183fab0 | Address Redacted | | | | |
| 73024c01-c8ee-425d-af14-b8cc6851f18f | Address Redacted | | | | |
| 73024e36-3505-4289-845f-35c845c5937c | Address Redacted | | | | |
| 73027027-df64-40c7-b41c-a73922df995c | Address Redacted | | | | |
| 730276c7-c1bc-4f37-aea5-6f5040cf6814 | Address Redacted | | | | |
| 73029bec-0367-48d7-87e2-31b48b82b168 | Address Redacted | | | | |
| 7302c594-b857-42ac-bb89-71cbebf8324b | Address Redacted | | | | |
| 7302deb9-fa5d-43e6-9c03-4a5ad96e3fa6 | Address Redacted | | | | |
| 73031617-718a-4bb8-97df-f777b4c6242c | Address Redacted | | | | |
| 73032d80-0266-418a-9cc8-83542515947a | Address Redacted | | | | |
| 7303390c-01f0-43a3-be82-d572d7edd6ac | Address Redacted | | | | |
| 73037d5b-763d-4e46-aea1-004e729cac86 | Address Redacted | | | | |
| 7303cd73-7b73-410f-b7d5-fd5393038947 | Address Redacted | | | | |
| 7303da4b-0847-468c-9d34-9e45dbf35b43 | Address Redacted | | | | |
| 730405c8-9649-407e-9ae9-bec59afe5827 | Address Redacted | | | | |
| 730416db-b887-4393-a2d0-364e19bff7b0 | Address Redacted | | | | |
| 73041fd1-988f-4464-8f9e-c9ca25e1256d | Address Redacted | | | | |
| 7304258e-35f4-462f-b9fb-55fff7fc576e | Address Redacted | | | | |
| 730438f3-29a0-486e-91bc-8da84f376d11 | Address Redacted | | | | |
| 73043ab0-e0cb-4cd9-81a0-011ebff6fbb2 | Address Redacted | | | | |
| 73045be8-b3db-4e5b-9c43-b9e1d4233f39 | Address Redacted | | | | |
| 7304731d-67e9-4f03-9db7-e63f43ff5172 | Address Redacted | | | | |
| 7304754b-6750-4de9-b299-d88f7e81789f | Address Redacted | | | | |
| 73048ce5-bdfc-414d-a87f-23067d50e607 | Address Redacted | | | | |
| 73048fb3-33ae-4ee7-a8f4-4367005bcecf | Address Redacted | | | | |
| 730491c2-008d-4a86-9f23-93270f6fd89c | Address Redacted | | | | |
| 7304ef68-51cf-49f2-8818-2f6b1d7ba202 | Address Redacted | | | | |
| 73050955-183d-4b84-9fda-e9ffc44a9ae5 | Address Redacted | | | | |
| 730528ea-6b67-4f26-bbca-0a6ecc5f5488 | Address Redacted | | | | |
| 73053140-a460-4f08-8126-8d0ffda7a8d3 | Address Redacted | | | | |
| 730551d4-a5a7-45d2-90a3-7137b60f12c | Address Redacted | | | | |
| 730559bc-6228-4d21-b4ae-11182dc12a04 | Address Redacted | | | | |
| 730561d3-06c4-445e-980b-5d5b8edba6e5 | Address Redacted | Page 4568 of 10184 | | | |
| 730572b9-b45e-4e0c-b11e-d244ade237e5 | Address Redacted | | | | |
| 73059fb5-c93e-446d-933c-a02bee374103 | Address Redacted | | | | |
| 7305a983-d80e-4b65-acba-cd1442304a10 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7305d8e4-a4ac-4ded-a1e2-c8e237b76de6 | Address Redacted | | | | |
| 7305e261-49ab-443a-8432-ab71368585e0 | Address Redacted | | | | |
| 7305f26d-dcb5-4c41-a0d6-bd295f61b45a | Address Redacted | | | | |
| 7305fc70-3703-4102-9912-be273a7d05e0 | Address Redacted | | | | |
| 73060eb5-e073-44c8-8cbe-33842a62cfea | Address Redacted | | | | |
| 730611b9-747b-46aa-b8ca-87d463293212 | Address Redacted | | | | |
| 73064117-1916-40f1-9b7e-c5e0d221f6fb | Address Redacted | | | | |
| 7306523c-2eb3-4bc0-ba0f-d3a4268eb3a9 | Address Redacted | | | | |
| 7306597f-d23c-4629-a0d7-24f34034147c | Address Redacted | | | | |
| 730678af-9337-4034-9a8d-e3acd9740a7f | Address Redacted | | | | |
| 73067fa6-8502-41ac-8b56-d92c1602b20a | Address Redacted | | | | |
| 73069ab5-8acc-428b-a8a4-9e2f159396be | Address Redacted | | | | |
| 73069c16-fd05-40bf-8b3c-4594a9d673b4 | Address Redacted | | | | |
| 7306b91d-5238-40db-a690-15f1c3f84776 | Address Redacted | | | | |
| 73070464-9e9e-45f6-8f26-707677fd04a4 | Address Redacted | | | | |
| 73072c58-ead1-48c3-9f82-af220edc3282 | Address Redacted | | | | |
| 7307446e-5816-4741-804f-4756a0b73857 | Address Redacted | | | | |
| 73080e0b-f985-4821-9725-cdbf01031734 | Address Redacted | | | | |
| 73081398-c46c-41bb-814f-3501a1531762 | Address Redacted | | | | |
| 73088593-9ffb-4d6c-a999-415df997bc81 | Address Redacted | | | | |
| 73089bf9-e466-4536-b8bc-b55773f7f10e | Address Redacted | | | | |
| 7308ffdb-7cc5-42ba-b6f3-6bafde552344 | Address Redacted | | | | |
| 7309012d-fb67-49c7-a14d-e8562ebb436b | Address Redacted | | | | |
| 73091fd8-db76-48f2-a8b7-f8282e018565 | Address Redacted | | | | |
| 73094cbb-5e23-4568-bce7-6af8aef069dc | Address Redacted | | | | |
| 73095eaa-b7e6-4012-9713-fc09cb1a3d6a | Address Redacted | | | | |
| 73096a17-2e53-4b28-a7e6-0bfcde4cb4b2 | Address Redacted | | | | |
| 73096a79-62ff-4989-bb54-7934c4c18f66 | Address Redacted | | | | |
| 73099394-515a-4ffc-bbfa-4450e7e117d0 | Address Redacted | | | | |
| 7309a9f2-a8bc-4d5b-bda3-6429b5c791b3 | Address Redacted | | | | |
| 7309dc01-b5eb-4fd9-a412-68f4b18b3b07 | Address Redacted | | | | |
| 7309e471-1147-47a9-870c-307f3cea96e7 | Address Redacted | | | | |
| 7309ef00-fa68-4dbc-b981-6b9ae4c3861d | Address Redacted | | | | |
| 7309f8f5-a380-4edb-b93f-a97706bd15b3 | Address Redacted | | | | |
| 730a0a1b-af40-4969-b776-fc6fd6c166df | Address Redacted | | | | |
| 730a1280-526e-4bc1-8807-cf9fc093ec0b | Address Redacted | | | | |
| 730a201e-4ca2-4b36-ba06-6f4bbf3406f6 | Address Redacted | | | | |
| 730a2ff2-18d0-48e2-adab-05360aea010c | Address Redacted | | | | |
| 730a54fb-6042-4ae0-a827-8a42de2bc613 | Address Redacted | | | | |
| 730a719d-0700-41c1-8959-14ca0fea2175 | Address Redacted | | | | |
| 730a7e68-66dd-44e9-bd5c-57fff622198d | Address Redacted | | | | |
| 730a8660-168c-4354-9123-370bee74410c | Address Redacted | | | | |
| 730a948e-4208-4b6a-9e66-0ff3280cf7fe | Address Redacted | | | | |
| 730adc28-a063-4da5-acc1-af9ca5311a29 | Address Redacted | | | | |
| 730af143-9117-48e9-bcf6-9dfba65d7424 | Address Redacted | | | | |
| 730b019c-f544-4879-ad6c-8b31f29e1357 | Address Redacted | | | | |
| 730b050b-162f-4b9a-8980-559bc6dd9207 | Address Redacted | | | | |
| 730b14d2-f4a7-4db7-bb02-3a076be24f61 | Address Redacted | | | | |
| 730b17ed-864d-405d-8489-b5a9401e9f81 | Address Redacted | | | | |
| 730b1de9-f380-451d-bc82-a4072a54fdda | Address Redacted | | | | |
| 730b24b6-aa59-4017-b6ca-06b6a578a91e | Address Redacted | | | | |
| 730b586b-f616-4e70-84fa-19394c6e108c | Address Redacted | | | | |
| 730b6001-f8cf-4618-9640-133e96a4a452 | Address Redacted | | | | |
| 730b71f5-2128-4739-866d-e7c81c631ba5 | Address Redacted | | | | |
| 730b8269-daa8-429b-ab95-ac288a1302e0 | Address Redacted | | | | |
| 730ba85c-3439-462b-815c-9acf736c1e0c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 730bb335-202d-4513-aa3a-a85137ba2968 | Address Redacted | | | | |
| 730bd917-b011-485a-a0c4-d772b662c3ae | Address Redacted | | | | |
| 730be71e-b74e-46a5-946c-dab7e1eecc16 | Address Redacted | | | | |
| 730bf03b-d4ad-4d3f-a7bb-6fb4416a1aa2 | Address Redacted | | | | |
| 730bfe9e-5713-4408-b3a2-94922026de6c | Address Redacted | | | | |
| 730c0392-66b9-42f4-9e33-03dc6858ceb6 | Address Redacted | | | | |
| 730c11fc-b3b5-4f77-bd86-7a5b0866d500 | Address Redacted | | | | |
| 730c13a6-be55-4061-86cb-40889a59792b | Address Redacted | | | | |
| 730c21dd-c30b-4da0-81e4-60b666ff61d7 | Address Redacted | | | | |
| 730c5aaa-40aa-40ff-ba6d-73fe974e1afc | Address Redacted | | | | |
| 730c604d-7a30-4a45-922e-6487a1183ee8 | Address Redacted | | | | |
| 730c98b8-3f8b-4ad1-9c53-62b17286bcd6 | Address Redacted | | | | |
| 730cd9a7-88bd-4ff1-9181-7464a8464661 | Address Redacted | | | | |
| 730ce310-f4a6-458a-96c4-d59caa08036c | Address Redacted | | | | |
| 730ceb3e-a69b-4402-8888-eb5f04f96caC | Address Redacted | | | | |
| 730cf36f-2640-47a2-961d-fc043d7129a7 | Address Redacted | | | | |
| 730d519a-23c8-4894-a20a-a509554cfc6b | Address Redacted | | | | |
| 730d5a18-eeed-4f9d-9b99-0e650b63f74a | Address Redacted | | | | |
| 730d6d43-7fdf-4bd4-9442-0d970329afda | Address Redacted | | | | |
| 730d9ba9-b444-420e-b29b-c55cd70328d8 | Address Redacted | | | | |
| 730da493-424c-4323-b994-4006e47c3aed | Address Redacted | | | | |
| 730dfabf-5371-4345-9102-41d176395e92 | Address Redacted | | | | |
| 730dffd0-3482-47c5-8f10-45256292ac7c | Address Redacted | | | | |
| 730e01f3-a84e-4955-ba0f-98ec48fd73d9 | Address Redacted | | | | |
| 730e4288-f241-417c-8036-9fdf1cf096d2 | Address Redacted | | | | |
| 730e42a3-113d-4376-b601-775eca653c66 | Address Redacted | | | | |
| 730e7410-5ea4-4afd-bb4d-e71c167a3302 | Address Redacted | | | | |
| 730e8f60-e196-41a3-a94e-4d680569c7a3 | Address Redacted | | | | |
| 730e8fb6-962d-47f3-b752-29b817f0523c | Address Redacted | | | | |
| 730e9f4d-e3e9-4206-9163-60885f0d1446 | Address Redacted | | | | |
| 730ebd39-9029-4f67-ba24-acb07683dd65 | Address Redacted | | | | |
| 730ee787-8edd-4f4a-9b09-fd008d119877 | Address Redacted | | | | |
| 730f0004-1171-48b0-ab29-addfa979affa | Address Redacted | | | | |
| 730f2d77-1043-4f3e-bbd4-cac21946040a | Address Redacted | | | | |
| 730fa301-1e30-4208-be10-34046bbaaa29 | Address Redacted | | | | |
| 730fc918-e329-433d-bb18-a48124ae8c03 | Address Redacted | | | | |
| 730fd1b2-f96e-4560-8604-8431af8dfb51 | Address Redacted | | | | |
| 730ff259-e54a-4c2d-a13e-be0f44acba3a | Address Redacted | | | | |
| 73100ca1-778e-4d1c-8e3c-be5b7fc6eeb2 | Address Redacted | | | | |
| 73102397-6edb-436a-8e51-1d25cfff4759 | Address Redacted | | | | |
| 7310493c-4693-42aa-8f7f-99ce22262597 | Address Redacted | | | | |
| 73105966-6bd4-4cb9-bef9-d2faf4f795e8 | Address Redacted | | | | |
| 7310858c-0e85-49d2-a6da-f6bed795d732 | Address Redacted | | | | |
| 73108c71-74a7-491b-b970-f54dbd497971 | Address Redacted | | | | |
| 7310f656-9dc0-4590-8df4-8544d57c5043 | Address Redacted | | | | |
| 73110847-b7e4-45e2-8605-e6fbdea9fade | Address Redacted | | | | |
| 73115c68-dbc9-48cd-a8dd-7b7991ff72e2 | Address Redacted | | | | |
| 73116b5c-8233-4ae7-b9b0-881b84dfd733 | Address Redacted | | | | |
| 7311944d-f58a-496b-a81d-04b0255fb5e4 | Address Redacted | | | | |
| 7311c46b-fa1b-455f-9b73-742a4aa5aa5b | Address Redacted | | | | |
| 73121500-811a-4bc0-8970-d5553734046b | Address Redacted | | | | |
| 73126d8e-71ee-4166-bfcb-97eb962a87c5 | Address Redacted | | | | |
| 73127886-3c9c-468d-80f5-7a4c78b002f6 | Address Redacted | | | | |
| 7312ae75-d12d-4574-9f3f-195a1690f03b | Address Redacted | | | | |
| 7312b5be-78a8-4e98-88a5-02c8a2bf035b | Address Redacted | | | | |
| 731303f9-2bc0-448d-9381-117f57b70c8f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73131b01-811d-44e8-9447-c51fd055e04e | Address Redacted | | | | |
| 73132bdf-3935-44ac-887d-04ee2adeda6b | Address Redacted | | | | |
| 73134deb-6f6a-403d-bcf6-60462180fba9 | Address Redacted | | | | |
| 73135357-0be7-4ce4-8c1e-8547f066105e | Address Redacted | | | | |
| 73137311-ab58-42b2-bfca-c1c2a54362be | Address Redacted | | | | |
| 7313e1d8-8351-4a81-8885-a62d4e0dc462 | Address Redacted | | | | |
| 7313f92c-77ab-4bde-8152-c9b5cbb37670 | Address Redacted | | | | |
| 7314003d-0566-485c-bb1e-930f464188db | Address Redacted | | | | |
| 73141881-d118-4fef-a4b5-e468c04f4c04 | Address Redacted | | | | |
| 731430b8-9e9a-4625-9505-eeed8a48255c | Address Redacted | | | | |
| 73143c93-15d5-4b8f-aea8-ccc7eb4edf8e | Address Redacted | | | | |
| 73144fce-596c-4a0c-86e9-88b53cd06b2c | Address Redacted | | | | |
| 73145d8a-aa40-42d3-894a-4d122a9ec5db | Address Redacted | | | | |
| 73147e55-cc57-459a-8f40-344453d3656a | Address Redacted | | | | |
| 7314a4fa-504b-49cd-97e3-57b654c0d500 | Address Redacted | | | | |
| 7314accd-7f6a-43f2-923c-61929ac6c654 | Address Redacted | | | | |
| 7314c759-1aef-4f94-9903-ac2776ce8f12 | Address Redacted | | | | |
| 73153ead-8c20-440f-b134-9a38d1aa3127 | Address Redacted | | | | |
| 7315414f-8f4e-401c-bf14-4cf5e8169347 | Address Redacted | | | | |
| 7315a597-3954-471d-a5d0-8b13339e900c | Address Redacted | | | | |
| 7315d8bd-fb66-40ba-9eae-d1d4a87f8061 | Address Redacted | | | | |
| 7315f549-38aa-4293-b7b2-ae3ed389027f | Address Redacted | | | | |
| 73161503-fcd5-4ce9-ab86-4b8f2b97b2e1 | Address Redacted | | | | |
| 7316a05b-6328-4f5a-a1fa-9e04662b0ca0 | Address Redacted | | | | |
| 7316b987-73a8-4cac-92c4-f26e6e4d1d55 | Address Redacted | | | | |
| 7316cc3d-e0f0-4fcf-9d17-5c430a41e964 | Address Redacted | | | | |
| 7316db5d-55a8-4cc0-9dc9-15312859b3de | Address Redacted | | | | |
| 7316ee70-d41c-4df8-b26d-0b59dcad60d8 | Address Redacted | | | | |
| 7316ff0a-af52-4414-a89a-72ef7215998c | Address Redacted | | | | |
| 73170cfa-16af-40d6-b906-7d043a0a4514 | Address Redacted | | | | |
| 7317202b-d71d-4818-859e-aff512c5d7c1 | Address Redacted | | | | |
| 73172e09-f4ec-4bfb-94ac-57d9c6c7233e | Address Redacted | | | | |
| 731743d9-383a-4a5f-a5ff-615b47fa2f4f | Address Redacted | | | | |
| 7317c425-783f-436b-8097-a85f93d184d5 | Address Redacted | | | | |
| 7317ed10-89ea-4962-99ab-302cd8e4bc2a | Address Redacted | | | | |
| 7317ed38-120a-46ae-a46d-927fc81ed4ea | Address Redacted | | | | |
| 73180b06-42ce-4188-a1b9-e7b253a7808c | Address Redacted | | | | |
| 731826b7-9b95-4864-8996-0dbc45ae3eda | Address Redacted | | | | |
| 73182bef-2c0d-4e7e-ae90-c6348c1ccbdf | Address Redacted | | | | |
| 73185e84-c79a-4ef8-84e3-47c96fa69a51 | Address Redacted | | | | |
| 73187ef9-85cf-4b1f-b82e-8f6b743d20e5 | Address Redacted | | | | |
| 7318d17b-b3a6-44d1-8f01-b28188191c91 | Address Redacted | | | | |
| 7318daa2-dff2-4c45-9d11-21262d3df61b | Address Redacted | | | | |
| 73192a0a-3f03-4636-8be0-7d0af1fc990f | Address Redacted | | | | |
| 73192cac-0ecd-4f36-8836-abab73155e71 | Address Redacted | | | | |
| 731937b7-884b-4f93-9a4c-93838052310c | Address Redacted | | | | |
| 731939dd-e1d7-4d09-a6db-7fe4376ab7fa | Address Redacted | | | | |
| 73195a64-c79a-41bc-a793-c35941b6be3e | Address Redacted | | | | |
| 7319710e-3fbf-48a8-b13c-dff71c934683 | Address Redacted | | | | |
| 73197d8d-ef15-409d-99b2-76c228d332f3 | Address Redacted | | | | |
| 7319889f-7d6c-4aa5-b615-d824d5db4e97 | Address Redacted | | | | |
| 7319bae0-967c-4d94-8f90-f938c40e0f98 | Address Redacted | | | | |
| 7319bf44-26fc-4910-a126-8b112c282ed3 | Address Redacted | | | | |
| 7319c46f-333f-44bd-a84c-bcc8f0a5d901 | Address Redacted | | | | |
| 7319c507-07a8-435b-8f00-c5da20489883 | Address Redacted | | | | |
| 7319c825-2ee1-4d8d-afb9-f8515c811ed7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7319e8ba-720f-45c2-8add-e1f493da5ee5 | Address Redacted | | | | |
| 7319eecd-76e0-4f16-965e-b17e4f20f039 | Address Redacted | | | | |
| 731a08ff-1c98-4f63-befe-105b873c33ee | Address Redacted | | | | |
| 731a178f-31c0-48ac-adbe-a47ec8339954 | Address Redacted | | | | |
| 731a4876-53b9-402b-b96b-813fcf3018ed | Address Redacted | | | | |
| 731a7bab-2027-4059-97a8-5b9309fd1d72 | Address Redacted | | | | |
| 731a815e-18b5-49f5-b9d4-c1f651eb11bd | Address Redacted | | | | |
| 731ac7c2-b939-4924-bc5c-a22ea62f9fee | Address Redacted | | | | |
| 731ad0b0-2611-49e5-bcd8-d413b9aba8b5 | Address Redacted | | | | |
| 731af453-cea3-4454-9dfc-d418f922103a | Address Redacted | | | | |
| 731b3471-893e-40e6-b387-43853fdf5bdb | Address Redacted | | | | |
| 731b67b3-cbd1-4798-97b3-64dcd954d8a6 | Address Redacted | | | | |
| 731beb28-356a-4d77-8f22-904554c04a51 | Address Redacted | | | | |
| 731bee60-dce3-4dde-b659-f413a52bdc21 | Address Redacted | | | | |
| 731bf0c7-27d2-47e5-879d-92dcd341c559 | Address Redacted | | | | |
| 731bff13-8899-46f1-a0f5-73fa1414a560 | Address Redacted | | | | |
| 731c1591-7b30-404f-bbd5-b37ca0d00561 | Address Redacted | | | | |
| 731c489e-a327-45f6-b03b-596c9a20ae08 | Address Redacted | | | | |
| 731c49b0-97dc-425b-9f12-567dbfb1cd6e | Address Redacted | | | | |
| 731c4a41-5b70-4489-ada2-b2250b552c45 | Address Redacted | | | | |
| 731c4c8f-567d-473e-9b03-3054c458ea84 | Address Redacted | | | | |
| 731c8370-c7ec-4dd9-a0a8-b4c205afefd4 | Address Redacted | | | | |
| 731c9057-e34e-438a-89fb-e007932bd0dd | Address Redacted | | | | |
| 731ca892-0d4a-4753-a0d6-6f8fb3d67857 | Address Redacted | | | | |
| 731cc075-05e1-44de-8bf9-35c2e61b6f06 | Address Redacted | | | | |
| 731cd4d3-666f-47cb-add8-b3931e3f2762 | Address Redacted | | | | |
| 731cd5a7-6a77-4a26-b31c-36bd15d0ce18 | Address Redacted | | | | |
| 731cdeaa-3ccd-4f4b-b1d4-1fe85c241e61 | Address Redacted | | | | |
| 731ce42c-a917-4698-9f7b-fc0e75964ce2 | Address Redacted | | | | |
| 731ce837-4821-4e18-9ef8-9d7cf8c766b6 | Address Redacted | | | | |
| 731ceaa8-085e-4890-970e-d56457d5b201 | Address Redacted | | | | |
| 731cf426-5230-4e83-8772-58ee22c6887b | Address Redacted | | | | |
| 731cfa56-8937-4550-bc90-4119e4eec426 | Address Redacted | | | | |
| 731d0c38-2b02-47e5-94ea-ab869045c4ae | Address Redacted | | | | |
| 731d0ca5-12b7-4311-9b87-8d9050853a28 | Address Redacted | | | | |
| 731d47a1-d4f1-4df7-bacc-fba8224728d4 | Address Redacted | | | | |
| 731d4f6a-8804-4286-b734-76104a7084e9 | Address Redacted | | | | |
| 731d5d4b-0d82-4050-ae3b-a65082e48318 | Address Redacted | | | | |
| 731d66c3-8bec-4b02-b459-c5bd46b06f7e | Address Redacted | | | | |
| 731dbb91-a156-4c9e-a9a7-07528d25f71c | Address Redacted | | | | |
| 731df5a2-d8cb-454b-ac18-2134de622345 | Address Redacted | | | | |
| 731e31c1-c8ca-4a40-a294-1805e239136c | Address Redacted | | | | |
| 731e3759-7eec-43c3-bdc7-4bfa9b733ff8 | Address Redacted | | | | |
| 731e3aeb-5488-4097-bb28-c463122d55d1 | Address Redacted | | | | |
| 731e7b7d-da53-488d-93c1-83dcda81ff3f | Address Redacted | | | | |
| 731e8dbc-ba81-4378-ac01-4b90d4b68072 | Address Redacted | | | | |
| 731e950d-433a-4da1-be3e-a4993a0c662! | Address Redacted | | | | |
| 731e9c25-1caa-4900-aa50-47126309814! | Address Redacted | | | | |
| 731ece2d-5022-4c08-a8ff-620ae8da970e | Address Redacted | | | | |
| 731f2549-0f30-428d-a565-1080ac6f1719 | Address Redacted | | | | |
| 731f2721-275e-4d7c-a9c3-8a89d3aada8d | Address Redacted | | | | |
| 731f39b2-9729-4fac-9654-736286398aee | Address Redacted | | | | |
| 731f45b0-7012-41d5-b21f-2cd19e42335b | Address Redacted | | | | |
| 731f8bda-421e-41ab-a1a5-d90861ae6e19 | Address Redacted | | | | |
| 731f9667-a272-448f-b8cd-7cb04ca3b364 | Address Redacted | | | | |
| 731f9a0b-bfee-43b4-b04b-fede0be1d585 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 731fb299-b9d0-4466-b817-0f7414d54aad | Address Redacted | | | | |
| 731fe85d-8aed-4138-8cf3-aea1f4bc4cff | Address Redacted | | | | |
| 731fef1a-7d85-4564-900b-7ce5704041ab | Address Redacted | | | | |
| 73204712-2a70-471d-bb49-756ee3513c37 | Address Redacted | | | | |
| 73206366-6b75-4d1a-aa5c-60d4aaa8afd! | Address Redacted | | | | |
| 73206f97-8792-412a-a3d8-cf6c47be599! | Address Redacted | | | | |
| 732079af-cef7-4975-9022-bd2f7e5fdd8€ | Address Redacted | | | | |
| 7320a051-25b9-47e6-bd81-4181806d04c6 | Address Redacted | | | | |
| 7320b578-4893-48a5-9f1c-a57921e18ff4 | Address Redacted | | | | |
| 7320c876-c275-4928-80c3-1d64ffdc7b4f | Address Redacted | | | | |
| 7320dcf8-acff-4a0e-b229-ca8ab36bcc19 | Address Redacted | | | | |
| 73210c0c-7816-4d25-aab9-bf0279623f18 | Address Redacted | | | | |
| 73211601-abc5-4fa0-a56c-7aa88c88beb8 | Address Redacted | | | | |
| 73213d2f-9ebb-4f5a-a1fa-2ef20ee08e9b | Address Redacted | | | | |
| 73218889-ff25-415a-9a00-49ee57027d0t | Address Redacted | | | | |
| 732188d0-2348-498b-8efd-9633370ee818 | Address Redacted | | | | |
| 73218e01-beab-454a-8b5b-6d6eb81e5b5e | Address Redacted | | | | |
| 7321d76f-01ae-45f7-8820-95e8bd65ad5c | Address Redacted | | | | |
| 7321ef3a-060a-4f99-8473-6a17d1c66dac | Address Redacted | | | | |
| 7321ff3f-de87-42f4-94e8-e7718e1a591€ | Address Redacted | | | | |
| 73220566-3df3-40c0-8ee1-f75f70268382 | Address Redacted | | | | |
| 73221b53-dcad-4f2d-a793-c94c58932842 | Address Redacted | | | | |
| 732224fe-a3f6-4928-aeea-f75adaa0a2d0 | Address Redacted | | | | |
| 73223095-cb13-4cf5-aa0d-ec0e9b9c5035 | Address Redacted | | | | |
| 73223653-eea1-4b67-aabc-63c471ee01d9 | Address Redacted | | | | |
| 73224c81-b027-4ed4-ad23-eae416d1fd5a | Address Redacted | | | | |
| 732268c1-74ec-4cd9-b7fb-973a31bac369 | Address Redacted | | | | |
| 7322be71-2332-439c-a7f5-e6532bf23cbd | Address Redacted | | | | |
| 7322ee04-ee07-430a-8d82-d04a82f7994b | Address Redacted | | | | |
| 7323083e-b3b8-4f11-902a-4d01245904db | Address Redacted | | | | |
| 732310e8-2ac0-441c-a991-60e3eec73c37 | Address Redacted | | | | |
| 73232c7f-fca4-4217-95f8-253344cd5f48 | Address Redacted | | | | |
| 723378f-cfa3-4033-84c1-1793fccb6513 | Address Redacted | | | | |
| 73234fa8-35d9-4940-a874-d5d2e4ab8834 | Address Redacted | | | | |
| 73237c23-2e5d-448f-b05e-98bb0322a706 | Address Redacted | | | | |
| 73240d33-b07a-40bf-a886-2bfafc11c296 | Address Redacted | | | | |
| 7324274 5-fc55-4714-bc9a-4e9332e06e8! | Address Redacted | | | | |
| 73242e35-7126-42b7-87c6-e3377ee453d0 | Address Redacted | | | | |
| 73244bec-dc87-428c-9f84-a3a3c074e5a2 | Address Redacted | | | | |
| 7324c6c6-e746-47a9-b51c-34f3a5608c8d | Address Redacted | | | | |
| 7324ebbb-ccd6-4ad6-8831-af3e6e96e567 | Address Redacted | | | | |
| 73254df4-b7d7-447f-a5f9-605e2353ba34 | Address Redacted | | | | |
| 73257812-051f-4de0-bf20-8dce3f6dd6ad | Address Redacted | | | | |
| 7325ce6f-82ef-4f2f-9fe7-c279749932a8 | Address Redacted | | | | |
| 7325d2bd-2d45-4bc7-8c5c-c2baaffe664e | Address Redacted | | | | |
| 7325d531-6b5a-424f-97e3-925b52b52145 | Address Redacted | | | | |
| 73260fa3-2b7c-4ceb-a1cf-00861414c058 | Address Redacted | | | | |
| 73262a5a-a90d-4cd6-bec7-3f9c9d8e9ddc | Address Redacted | | | | |
| 7326592a-00f1-45ba-8a52-834bd882a8aa | Address Redacted | | | | |
| 7326af6f-a8af-44a0-97bb-d4462728bd3€ | Address Redacted | | | | |
| 7326b41b-ac1e-4627-9df1-14317004b803 | Address Redacted | | | | |
| 7326c366-640d-494b-b3bc-760ec07e822e | Address Redacted | | | | |
| 7327001e-9ae2-466d-82af-1b6758f89e5a | Address Redacted | | | | |
| 73271 5af-7959-4e1c-99a1-a83e62fe1b7a | Address Redacted | | | | |
| 73271eba-0bda-4205-aec5-0e783a8885f! | Address Redacted | | | | |
| 732769e2-af2e-46c9-b98e-0e488521038a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73276d0d-490e-4cf1-90a3-0822af8cc7e6 | Address Redacted | | | | |
| 73277794-437b-4fd8-ab48-68b3dfe14a9a | Address Redacted | | | | |
| 73277e9e-0065-4a74-b634-c593f4fcdf1f | Address Redacted | | | | |
| 73279cfc-eec1-4080-896b-db3487ae95a5 | Address Redacted | | | | |
| 7327b459-6a50-4f8e-b193-e5d5cef4fbc8 | Address Redacted | | | | |
| 7327d198-fc85-4fe7-ae31-3bb787a3b341 | Address Redacted | | | | |
| 732820a2-997b-4ca1-bd22-2133e2cdbbfc | Address Redacted | | | | |
| 73288604-3f4a-49e2-8189-e25bd4acb8da | Address Redacted | | | | |
| 73288bfe-fa1c-4907-a2fd-cdd12681b14c | Address Redacted | | | | |
| 7328b0a6-9e49-4a0a-a448-401610b73ab4 | Address Redacted | | | | |
| 7328b967-c35f-45da-8b02-c5efa1e355b5 | Address Redacted | | | | |
| 7328d40f-0ba5-414d-81a9-716f69195c27 | Address Redacted | | | | |
| 732917ff-4c9b-4fab-952e-6510890e4e24 | Address Redacted | | | | |
| 732994da-bedb-4197-9888-a5d7006af92c | Address Redacted | | | | |
| 7329b691-2014-4bab-be56-741b7e421d76 | Address Redacted | | | | |
| 7329df0d-3355-48dd-8771-99cf089881aa | Address Redacted | | | | |
| 732a07bc-e140-431f-b4b0-776bf0c63f32 | Address Redacted | | | | |
| 732a0b39-8b7c-4362-8b75-a2dd144e487f | Address Redacted | | | | |
| 732a1300-6d3d-4694-8278-d0c276b1e238 | Address Redacted | | | | |
| 732a15fd-a55a-49f3-a74d-7aa6563162de | Address Redacted | | | | |
| 732a1a66-e4ed-401b-bc4a-a7fe7f43449 | Address Redacted | | | | |
| 732a1f8a-aea1-4475-aa04-0967653c7ea1 | Address Redacted | | | | |
| 732a2e0f-aba4-49fc-95fb-6259518c4feb | Address Redacted | | | | |
| 732a3cbe-a4c8-4bab-b119-33696dfd57f2 | Address Redacted | | | | |
| 732a3f5b-7fb2-42b9-bd05-4a590220784 | Address Redacted | | | | |
| 732a6f41-7e9a-405a-bc87-272f4745dbaf | Address Redacted | | | | |
| 732a710d-d253-41cd-bcf2-df753896bd37 | Address Redacted | | | | |
| 732a98f4-4c3f-4232-9531-39191dfee7da | Address Redacted | | | | |
| 732ac186-aa33-4d6c-b66d-930e529c4f64 | Address Redacted | | | | |
| 732b23b5-732d-4ba5-af6c-a4513daecf7b | Address Redacted | | | | |
| 732b440f-5801-4506-9837-a53361119f3c | Address Redacted | | | | |
| 732b78d6-3250-4985-8033-beff3a47541e | Address Redacted | | | | |
| 732bc581-e702-492f-b092-04abda3cf1f6 | Address Redacted | | | | |
| 732be106-b6dd-4800-810b-155e7ab00c7a | Address Redacted | | | | |
| 732bf76b-2f84-4d0d-a067-646cf39bc873 | Address Redacted | | | | |
| 732c35e6-24a0-4ab9-835b-5e669e5b380a | Address Redacted | | | | |
| 732c42c5-a3c2-48d2-bfc2-6e4116dcb361 | Address Redacted | | | | |
| 732c710b-a4cb-43e2-b859-4a318056854b | Address Redacted | | | | |
| 732cbd74-cf17-463c-9ad3-c65ddd6fc5f2 | Address Redacted | | | | |
| 732cfc38-36d1-4628-b7de-bfb0c963558f | Address Redacted | | | | |
| 732d2b4e-f9d4-453d-9ac7-520d1af2c421 | Address Redacted | | | | |
| 732d4ce5-b80b-40e8-baa9-ac606840a747 | Address Redacted | | | | |
| 732d5c23-b30d-4a59-b713-ff5762177f67 | Address Redacted | | | | |
| 732d6447-75a3-45a4-9a65-38782f0c5112 | Address Redacted | | | | |
| 732d811f-f440-4a9d-ba0e-4586a8aa53b2 | Address Redacted | | | | |
| 732db8bb-9f71-4307-8946-011f9440b307 | Address Redacted | | | | |
| 732dc4e6-7642-4093-9b8a-a5bae1dbfbdf | Address Redacted | | | | |
| 732dd7ad-761e-411f-b3ef-d8cd31e3f91b | Address Redacted | | | | |
| 732e1c75-ce21-4af5-89e0-2a8bce5466dc | Address Redacted | | | | |
| 732e2419-fcd5-4ae2-9eb6-f5e749b59b41 | Address Redacted | | | | |
| 732e32dc-3954-4eae-b6ad-930347e9ccf7 | Address Redacted | | | | |
| 732e3bd2-10a8-4a9d-b8a4-7fdc42f5fef6 | Address Redacted | | | | |
| 732e3cab-119a-460f-80e6-2c8d622abbe8 | Address Redacted | | | | |
| 732e3d48-42f2-4a7d-bb4b-0f47b5034b4a | Address Redacted | | | | |
| 732e5629-e974-4b6d-88b1-6baa5f904e9f | Address Redacted | | | | |
| 732eabc5-52d8-41f1-80d8-a972189657ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 732ee89a-6f26-4693-a85f-8593453a6b3 | Address Redacted | | | | |
| 732efa90-961c-4dbd-b177-423469396e69 | Address Redacted | | | | |
| 732f113c-edd0-4937-aabb-b0767670a48C | Address Redacted | | | | |
| 732f2dc5-40f3-45d3-8d5a-b9099887304d | Address Redacted | | | | |
| 732f6636-f091-45f2-95bf-fa514b89e2ae | Address Redacted | | | | |
| 732f90fe-f531-48ad-a679-8d6d7af647cc | Address Redacted | | | | |
| 732fd91b-c392-4216-a5ce-c1f05a990e17 | Address Redacted | | | | |
| 73303e5d-1597-4893-8f77-4566c3fc9a21 | Address Redacted | | | | |
| 73305777-8719-4e8c-8123-cdab4b053e65 | Address Redacted | | | | |
| 73306033-8658-4a19-a488-ccedaa7ec0e7 | Address Redacted | | | | |
| 7330a612-c6ce-4ef1-b48c-a52f5e925c27 | Address Redacted | | | | |
| 7330a875-0ffd-4ee3-8608-fa80b3ad8d31 | Address Redacted | | | | |
| 7330e2a2-20b3-4233-b747-039c49505ffe | Address Redacted | | | | |
| 7330eeb3-5ca7-405a-8691-76d260b6a574 | Address Redacted | | | | |
| 7330f15e-3a66-4e1f-8042-0a9c8cd50a29 | Address Redacted | | | | |
| 7331054b-a542-4f03-894d-de885c049bf4 | Address Redacted | | | | |
| 73310841-dbac-451a-bb89-39750f276bd0 | Address Redacted | | | | |
| 733177eb-964c-45c2-b705-18ba136f4052 | Address Redacted | | | | |
| 7331982e-6cf5-433f-b7a2-8da8fc93e91e | Address Redacted | | | | |
| 73319d0a-9f80-491e-9f1d-6445b9f6ec6e | Address Redacted | | | | |
| 73319d31-0b43-4b6c-bf1b-0c253364db44 | Address Redacted | | | | |
| 7331c561-0741-4832-bd17-c33ef53e407d | Address Redacted | | | | |
| 73320548-b4b3-48ae-8ab8-7112073cfd38 | Address Redacted | | | | |
| 73321207-e5ff-4b0f-a460-42529772dd53 | Address Redacted | | | | |
| 73322650-aee1-4685-8276-a0b995d63724 | Address Redacted | | | | |
| 7332794f-008d-43fa-9a63-cc6380081345 | Address Redacted | | | | |
| 7332a55b-c12d-401d-9039-4ac67d892caa | Address Redacted | | | | |
| 7332ccdb-e52b-463c-9534-7f5006cc16ce | Address Redacted | | | | |
| 7332fc51-53fb-4d94-8631-841c4bd09142 | Address Redacted | | | | |
| 73330c0b-04ce-4ecd-b88a-5c313b943213 | Address Redacted | | | | |
| 7333162f-67b8-4f14-929d-a22f316be3a1 | Address Redacted | | | | |
| 73334867-be23-423e-91f0-625e264a991c | Address Redacted | | | | |
| 73337d23-a3c3-43d8-a2b3-ecab26d0210b | Address Redacted | | | | |
| 7333b70e-58ff-4d56-ba93-b8af3853ae4b | Address Redacted | | | | |
| 7333c3b0-0fdb-48e0-b37c-65b593127487 | Address Redacted | | | | |
| 7333df23-835c-4863-9579-bde97030545e | Address Redacted | | | | |
| 7333efa1-42f3-4ae0-824c-a78de72a4013 | Address Redacted | | | | |
| 7334399a-9ed7-4d87-9443-3a447d86fe83 | Address Redacted | | | | |
| 73343f41-42fa-4ab9-90bd-1dc826a5d8a3 | Address Redacted | | | | |
| 73345926-82e7-4eac-bf4f-93350caf4a8b | Address Redacted | | | | |
| 7334cfbb-f725-43f8-8805-bbb4419d2ddb | Address Redacted | | | | |
| 733551a1-6f46-4359-936e-84ade1dd5fc5 | Address Redacted | | | | |
| 73573b8-1c5c-476e-bdb5-78324f8c89ea | Address Redacted | | | | |
| 73358356-c24d-4f96-943d-e291a57517ce | Address Redacted | | | | |
| 733583ea-4390-4792-af9c-00df2a7dd44c | Address Redacted | | | | |
| 733585fb-1d19-442c-96a6-20acebb57147 | Address Redacted | | | | |
| 73358e9a-e96e-4fb0-9d49-598b3ea0f0a7 | Address Redacted | | | | |
| 7335976c-289a-4b68-9f8e-c55bb0d1352c | Address Redacted | | | | |
| 7335aad2-99e8-4c2e-9789-63dc2601f6a2 | Address Redacted | | | | |
| 7335b1db-8518-4b54-a361-c1f9f07dd982 | Address Redacted | | | | |
| 7335b48f-eb22-4484-a168-87a0b515cb2e | Address Redacted | | | | |
| 7335d4f0-e000-4bad-b3cd-e0ed7183b471 | Address Redacted | | | | |
| 7335edfd-2df1-404e-8ad1-e41790d4ff8d | Address Redacted | Page 4575 of 10184 | | | |
| 7335f05a-799d-4649-8560-5ded3ba087b0 | Address Redacted | | | | |
| 7335f214-6621-4484-8393-ef261a5c5093 | Address Redacted | | | | |
| 7335f4e0-aa82-429f-aa15-2be2b3fb1504 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73360cd7-5a58-407a-adc2-ad636253f9a0 | Address Redacted | | | | |
| 73361082-d911-4402-8f95-926747560ad0 | Address Redacted | | | | |
| 733615cc-933d-40e8-a001-6ef2400ae310 | Address Redacted | | | | |
| 733620b6-b813-4a49-86a4-f83ec5301d6c | Address Redacted | | | | |
| 733620f8-164a-4d27-9013-7c1af1cbe33! | Address Redacted | | | | |
| 73365161-1588-4bb5-9baf-fa45cafd9f2€ | Address Redacted | | | | |
| 73365dde-e03a-4c10-8834-679319dd916b | Address Redacted | | | | |
| 73366708-9158-4d35-884b-2c63606870e9 | Address Redacted | | | | |
| 73368698-b4ed-4daf-bf98-92e0572acee8 | Address Redacted | | | | |
| 7336a672-94fe-47ae-909c-31ce20639a29 | Address Redacted | | | | |
| 7336b458-4ab6-486b-aabe-1ac095d1a2b7 | Address Redacted | | | | |
| 7336c6e5-809a-478a-8eaf-8c7786d8355! | Address Redacted | | | | |
| 7336eaa3-69a0-4370-a592-482afeb97a82 | Address Redacted | | | | |
| 73372313-720b-4136-bdb2-6859b3853a93 | Address Redacted | | | | |
| 733749e1-ecaf-4456-9fd1-31f34192c025 | Address Redacted | | | | |
| 73375612-97bc-4a71-9345-f7044f9cbd1c | Address Redacted | | | | |
| 733782b5-60a6-4d0e-8df0-e69a99a64c74 | Address Redacted | | | | |
| 73378ff9-eca9-47c0-9dc8-2938ca5f5c34 | Address Redacted | | | | |
| 733792e4-2d86-4bcc-94ca-c9c51c79aab4 | Address Redacted | | | | |
| 73379cf8-013e-42e4-bbb7-24d6ec450831 | Address Redacted | | | | |
| 7337aa46-ae5a-4aea-b5da-b69d4ac70f48 | Address Redacted | | | | |
| 7337b94f-dd97-4d20-9272-99827d8d5758 | Address Redacted | | | | |
| 7337b952-69b7-419e-9487-b175fbd73b7d | Address Redacted | | | | |
| 7337e30c-cfc6-474a-ae9f-9cc42a1637fa | Address Redacted | | | | |
| 7337f259-5ad1-4ad0-9eaa-05e17a10cbf1 | Address Redacted | | | | |
| 7338040d-6ded-476d-b9a9-2db7688cadb0 | Address Redacted | | | | |
| 73383de4-2ab1-459e-8de5-20d0b4db8952 | Address Redacted | | | | |
| 733840d5-0919-40cd-81d6-794c716c9b57 | Address Redacted | | | | |
| 73386b16-7a09-488c-af1d-38ae4617b32C | Address Redacted | | | | |
| 73387a9e-6f6d-465e-aadd-ef0dc6372f9C | Address Redacted | | | | |
| 7338909d-bfb9-4ba4-95b3-4412efcd6099 | Address Redacted | | | | |
| 73389123-7672-4187-bc9a-edd1f5832af3 | Address Redacted | | | | |
| 7338a80e-e5ab-483a-ac6b-9b51b44aa5ca | Address Redacted | | | | |
| 7338b0e4-97a7-4bd0-b770-2e345cdf36cf | Address Redacted | | | | |
| 73390987-a991-4382-89a1-cd576f2a5343 | Address Redacted | | | | |
| 733949c0-69a8-4f48-80d1-559aaffce7d4 | Address Redacted | | | | |
| 733954ee-69a3-4544-ab3e-a29727f7c944 | Address Redacted | | | | |
| 73399dea-5aea-4b8d-99c3-84bd237fbfbf | Address Redacted | | | | |
| 7339e6c9-e245-41ec-90c3-ce179b4446f0 | Address Redacted | | | | |
| 7339fca1-b02f-4276-abd1-1e9780215579 | Address Redacted | | | | |
| 733a33f6-0146-4a36-9b84-4d5237f6a334 | Address Redacted | | | | |
| 733a4372-8f02-44da-bd0d-986e225768d9 | Address Redacted | | | | |
| 733a545d-337c-4b5b-8ecf-7817cf794445 | Address Redacted | | | | |
| 733a5778-ae4a-4a37-9944-54f91c8d6f08 | Address Redacted | | | | |
| 733a65ae-fd9c-4f3e-920d-5db121688ee3 | Address Redacted | | | | |
| 733a8c60-ddc9-4f1f-b9ce-3587c2225740 | Address Redacted | | | | |
| 733a96ae-0859-4679-9c60-a7dd27daeae7 | Address Redacted | | | | |
| 733a96cc-74e5-4403-8ef8-840a50cef829 | Address Redacted | | | | |
| 733ab065-59db-4b29-b157-4bc8a99d62f3 | Address Redacted | | | | |
| 733ab102-3b77-4a99-b308-8f1c50412ba€ | Address Redacted | | | | |
| 733aca7d-23fd-4b09-a116-7419fb630d3f | Address Redacted | | | | |
| 733ae8a1-e60e-4907-b9e3-9ecd41ca7224 | Address Redacted | | | | |
| 733b0dc4-8bb7-4f45-9b69-69cc06c7c2af | Address Redacted | Page 4576 of 10184 | | | |
| 733b349b-0ad2-454a-aef3-b056a5d02567 | Address Redacted | | | | |
| 733b877a-32a8-4cc2-ae9d-d95a0139b4d8 | Address Redacted | | | | |
| 733b9f5d-0138-446d-9a9e-563771bd6387 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 733bb1b4-e84c-45d6-8c05-04d88da0e2fc | Address Redacted | | | | |
| 733be798-0e5c-4c45-8f14-a78b6afc7dc2 | Address Redacted | | | | |
| 733bf8dd-6f72-4579-96b3-3e7aa8ef2f35 | Address Redacted | | | | |
| 733c14fb-3c8d-44f9-9b6c-886561d1af64 | Address Redacted | | | | |
| 733c1589-d058-4755-a557-517239c6adf4 | Address Redacted | | | | |
| 733c2cf1-82c7-48ba-a155-3b1e15a985a6 | Address Redacted | | | | |
| 733c3114-b3c2-47af-923b-be1e10d461f5 | Address Redacted | | | | |
| 733c9d39-de19-4d05-9809-e6a198a4fd7b | Address Redacted | | | | |
| 733ca7f3-e23a-4cf8-838b-5c2f2181b576 | Address Redacted | | | | |
| 733cc5b9-3552-4735-85c7-4e22d03a679e | Address Redacted | | | | |
| 733cc8c0-06f0-4398-9eeb-e08e63d713f0 | Address Redacted | | | | |
| 733cc9d6-8c65-486a-8f7e-0843ee0074d5 | Address Redacted | | | | |
| 733cdfac-ee46-47b7-89e2-1202f6cedd55 | Address Redacted | | | | |
| 733ce21f-5ff8-4b5d-9c33-9fc18311d3ae | Address Redacted | | | | |
| 733cec21-7fab-4688-96e1-3e8344b4d6a1 | Address Redacted | | | | |
| 733d69af-0cfa-4ec6-a5b2-50600853f2de | Address Redacted | | | | |
| 733d6ef5-70bc-4506-8dd2-61527a430c2e | Address Redacted | | | | |
| 733df407-732c-4bc0-9c48-504bc9e1275b | Address Redacted | | | | |
| 733e0e8e-531f-4847-b896-7bbfadb1294d | Address Redacted | | | | |
| 733e3e3a-7b7e-4391-b8a3-d9a6e6c1c7e9 | Address Redacted | | | | |
| 733e7544-a5a0-4045-80e3-94ad0c84640c | Address Redacted | | | | |
| 733e83ff-65ae-4f00-8213-f8681ad1d20e | Address Redacted | | | | |
| 733eabaa-fda5-44df-80b3-1b3b11af5e10 | Address Redacted | | | | |
| 733eb79b-6cd2-4260-b8ab-d3b8fe2dc906 | Address Redacted | | | | |
| 733ec2af-e025-4702-ac6b-d539f78eca6f | Address Redacted | | | | |
| 733ec8c0-a757-42ca-bd00-9628995ffed4 | Address Redacted | | | | |
| 733ee0a7-fe57-44ac-8233-d94331c151e0 | Address Redacted | | | | |
| 733eeb07-35ea-4897-8979-b0c78c007279 | Address Redacted | | | | |
| 733f2cdd-77de-49f9-a0a1-f9002101719I | Address Redacted | | | | |
| 733f40c2-fa15-4f6a-b4c9-ed75e8754bd5 | Address Redacted | | | | |
| 733f4b25-8e4e-4e4a-b2f8-a86783755bd8 | Address Redacted | | | | |
| 733f7f3e-6a56-4d48-8975-50276b24cb18 | Address Redacted | | | | |
| 733f7f7e-545b-4ea3-9925-89b64c5ef766 | Address Redacted | | | | |
| 733fa52e-a8aa-4abc-8f85-14fa81634f2c | Address Redacted | | | | |
| 733ffbf2-3e6d-4f4c-9b46-30568f1ba46c | Address Redacted | | | | |
| 73406b82-dfc2-41b9-8d8d-3b6caf6c3021 | Address Redacted | | | | |
| 7340758a-a781-48a1-9734-cd6da01a49d9 | Address Redacted | | | | |
| 73409894-5d12-47fe-b0c0-de07e5f177d4 | Address Redacted | | | | |
| 73409a4f-ced5-430b-b042-a86b524d7b48 | Address Redacted | | | | |
| 7340cc9c-00b7-4f2c-8c8f-cd8ddc32ef50 | Address Redacted | | | | |
| 7340e651-548e-4968-800d-68d740481b07 | Address Redacted | | | | |
| 73411579-3ad3-45aa-b44e-e557b4300a60 | Address Redacted | | | | |
| 73411746-14e1-4ecc-8f67-716bd5377ccb | Address Redacted | | | | |
| 73411f41-cd5c-4513-990f-a09374448c6c | Address Redacted | | | | |
| 7341466d-dc0c-4e7b-8dd7-efaabc3fe622 | Address Redacted | | | | |
| 73415c46-c01f-44cf-a1d0-cc8fccaa50c6 | Address Redacted | | | | |
| 73417e5e-9be5-466d-9718-5559708a5e84 | Address Redacted | | | | |
| 7341be5e-d071-4337-a749-27999aeb4255 | Address Redacted | | | | |
| 7341f38a-8c29-4c13-a96a-f1ba543f18d6 | Address Redacted | | | | |
| 7341f99f-cb6a-4cfc-80c5-016f4661c2d5 | Address Redacted | | | | |
| 73420ba7-9493-46c9-8abf-115befd4893c | Address Redacted | | | | |
| 73426234-5f1d-4012-b6e5-66ccb11b74b0 | Address Redacted | | | | |
| 73429745-2cda-4cd6-9451-51fb6085e85a | Address Redacted | | | | |
| 7342a824-a09e-4a10-b852-74e0e4b42d5e | Address Redacted | | | | |
| 7342f6d4-0fbc-4c04-add2-46c77849009a | Address Redacted | | | | |
| 7342fa6d-cf9a-4782-9003-68fe2704ce0b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73432d37-fe52-49f7-af8c-ac16194a6bd9 | Address Redacted | | | | |
| 73433060-4a41-4ff7-bc37-ac915b68cb96 | Address Redacted | | | | |
| 7343c74-0efc-48c9-9d23-b1e512fcef33 | Address Redacted | | | | |
| 7343a846-b38a-48e3-96b9-bb66195008500 | Address Redacted | | | | |
| 7343e2a8-e866-468d-abfa-8d6f9dc72ade | Address Redacted | | | | |
| 7343fc34-9f72-4393-a322-0c47faa6f0ac | Address Redacted | | | | |
| 73440f64-1fdc-47a2-bdfd-3d19c5eeb94b | Address Redacted | | | | |
| 734437b8-69c0-41f0-8f4f-4a50cfaf479b | Address Redacted | | | | |
| 734448dd-51b4-4e7d-87e5-adb10501c711 | Address Redacted | | | | |
| 734457ce-027a-4360-9e92-d023e3ddb02e | Address Redacted | | | | |
| 73449b61-ee80-4000-a955-ae06f8b732bd | Address Redacted | | | | |
| 7344a996-e97b-4e0f-a4a5-5d12d363969a | Address Redacted | | | | |
| 7344b7e3-0743-489e-ac59-a4bf77cbb432 | Address Redacted | | | | |
| 7344c8b5-31d5-4a37-af10-455f6ac551b4 | Address Redacted | | | | |
| 7344ca6a-f03b-4d9c-895b-5b92428a5698 | Address Redacted | | | | |
| 7344cd7a-e6ef-4aea-b69d-4f6307cf5120 | Address Redacted | | | | |
| 7344d4fc-9e87-416b-acf6-a3eb935a0cb8 | Address Redacted | | | | |
| 7345315d-3c56-4c81-97db-587f09b1796e | Address Redacted | | | | |
| 73458081-494b-4eed-9abd-aff663fe5073 | Address Redacted | | | | |
| 734598b8-abb9-4c32-b2f0-82f1f16cc31b | Address Redacted | | | | |
| 7345ead6-4903-48e8-83f0-f1271b2f1339 | Address Redacted | | | | |
| 7345f20a-e013-4c65-8a58-28090977f678 | Address Redacted | | | | |
| 734616c9-8003-4d76-a876-01a7fbad8e15 | Address Redacted | | | | |
| 73461945-6f23-427e-a8e0-f86819da22f5 | Address Redacted | | | | |
| 7346240f-e056-497a-94cb-d702b7415339 | Address Redacted | | | | |
| 734646af-8e16-40b7-a435-bc791306b97e | Address Redacted | | | | |
| 73464a04-fac4-4eb7-8a51-990086f35923 | Address Redacted | | | | |
| 7346747f-3580-44b8-a81c-4249075c8e04 | Address Redacted | | | | |
| 73468732-1037-45c9-b727-ea847fdcf4c5 | Address Redacted | | | | |
| 7346a85e-5367-47b2-820b-8e4d63477c5c | Address Redacted | | | | |
| 7346ec36-743b-4b12-86b5-a8bc8b0ede24 | Address Redacted | | | | |
| 7346ecc8-5e5d-471b-9c65-3e416d74bab2 | Address Redacted | | | | |
| 73470676-a7e4-43ee-b4e8-2926875c5f1e | Address Redacted | | | | |
| 73471343-e358-4d56-8a3e-9f106587d531 | Address Redacted | | | | |
| 73472452-b00f-4da4-ba00-e8b3eb171f8c | Address Redacted | | | | |
| 734744f6-2408-40cc-8a55-f38e774dc25b | Address Redacted | | | | |
| 734745b0-3b3f-42e8-9b73-fbf188e622d1 | Address Redacted | | | | |
| 73474ff0-0809-4a36-9449-51cd85b7b3b0 | Address Redacted | | | | |
| 734758f2-fdc3-4771-b527-45e2b940af7a | Address Redacted | | | | |
| 73477d44-ace7-4280-95d7-ba85eaf92f04 | Address Redacted | | | | |
| 734788ab-18f4-47da-9ca7-8dc02fb40cd2 | Address Redacted | | | | |
| 73478906-5ba6-439e-a227-95d488f08230 | Address Redacted | | | | |
| 73479bdc-0669-42fc-9edb-7c24f3966f34 | Address Redacted | | | | |
| 7347aabc-d5b0-442c-b5a1-f640e3aead66 | Address Redacted | | | | |
| 7347e8fa-a395-4979-9288-a2a23280303e | Address Redacted | | | | |
| 7347f2b9-1a07-4eff-b4e6-559f7f4ecb25 | Address Redacted | | | | |
| 73480ca6-aa47-43a2-a109-5fe052a6f94b | Address Redacted | | | | |
| 734854dc-741f-47c3-a4b4-d206bb7555be | Address Redacted | | | | |
| 734883e0-93c9-4a28-9b16-cac0524990cb | Address Redacted | | | | |
| 73488c13-4ea5-4d20-a611-eb393b066b7c | Address Redacted | | | | |
| 734894b2-4aef-41c0-944a-f03fb0b5e44e | Address Redacted | | | | |
| 7348a932-b79f-449a-8110-854e22a05362 | Address Redacted | | | | |
| 7348a964-7096-4437-bfab-036d06374a80 | Address Redacted | | | | |
| 7348af99-eed9-4b9d-ab38-787a74ebcdf2 | Address Redacted | | | | |
| 7348b7d2-c215-410b-bcfb-7ebb39e827be | Address Redacted | | | | |
| 73490464-4d13-4ed7-97a4-68dda8eb31b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73490dbb-5595-4ddf-9f04-758ce55db714 | Address Redacted | | | | |
| 7349135c-67ef-43e8-b481-06f94ac6605c | Address Redacted | | | | |
| 734940fd-28ca-4311-b7ca-2259e4d7180d | Address Redacted | | | | |
| 7349485c-fcd0-43f6-a48c-dba497a198c4 | Address Redacted | | | | |
| 73495178-0d11-4d56-8f63-660198f8df0b | Address Redacted | | | | |
| 73497e9b-17ef-4585-9fd7-1e672de1d4d9 | Address Redacted | | | | |
| 734984cc-2b05-4340-bfcf-8eba73d3bd43 | Address Redacted | | | | |
| 734998b7-4307-4219-b8d2-d22baa893402 | Address Redacted | | | | |
| 7349a557-02c8-46cb-8a77-6465db420884 | Address Redacted | | | | |
| 7349c1ca-87ef-4718-9671-b7811f9d120e | Address Redacted | | | | |
| 7349c539-2b07-4ebc-853b-421f97110703 | Address Redacted | | | | |
| 7349d69e-bcec-44be-8f1b-768863452dbf | Address Redacted | | | | |
| 734a02e6-df4e-40e0-86f9-42cb5c837eb1 | Address Redacted | | | | |
| 734a03ff-0c96-4080-a8a9-5dc0b2d718d9 | Address Redacted | | | | |
| 734a1a21-b4cd-404f-9562-67c67c42e6f8 | Address Redacted | | | | |
| 734a98e1-3a25-4090-9d68-9dcd05a2db77 | Address Redacted | | | | |
| 734a9a88-c8ea-4264-a37f-2f459dda2061 | Address Redacted | | | | |
| 734aa58c-54bc-406f-9c28-578600948ca6 | Address Redacted | | | | |
| 734ada8c-2657-405a-9e5b-617737abd5b6 | Address Redacted | | | | |
| 734b023c-7bad-455a-b576-143cecd213cc | Address Redacted | | | | |
| 734b048a-a838-4d72-97ec-e9eb49ddb36f | Address Redacted | | | | |
| 734b072a-72a8-42f5-9570-1ccf0cf7e989 | Address Redacted | | | | |
| 734b0e55-30fb-4e17-9cc9-a07c2d3d0e07 | Address Redacted | | | | |
| 734b346e-d249-409e-9fe5-635e676a111b | Address Redacted | | | | |
| 734b3fcf-101d-4935-bbf6-c52ae56f9419 | Address Redacted | | | | |
| 734b54fc-242b-434d-90f8-26c35cde2faa | Address Redacted | | | | |
| 734bb3a3-9410-4cbf-bc99-b87f73dffc54 | Address Redacted | | | | |
| 734c2992-19ea-4e15-bf5c-070bf42d48cc | Address Redacted | | | | |
| 734c96bc-52f8-448a-b5c5-d55cecec3e8e | Address Redacted | | | | |
| 734ca2f2-de70-4d6e-b32b-fccfa0b3d0e9 | Address Redacted | | | | |
| 734cad92-2cb3-41df-b30a-7e8ef95ea313 | Address Redacted | | | | |
| 734cc28c-c73d-441f-9f12-f21a73cfc66f | Address Redacted | | | | |
| 734cda25-489f-487c-87d5-809246c2d9f1 | Address Redacted | | | | |
| 734cfa3e-b322-4990-a232-bd5c60a6e1d1 | Address Redacted | | | | |
| 734d16bb-6e3c-4ec3-a9fb-4c3c0fdafa4e | Address Redacted | | | | |
| 734d22c9-cfff-4588-8cc5-21929e819c03 | Address Redacted | | | | |
| 734d44e7-4d47-44ef-8ad7-6e723570ea13 | Address Redacted | | | | |
| 734d5304-67a8-4001-882a-32839bee2179 | Address Redacted | | | | |
| 734d5d4a-01d8-4f33-9c70-22be94aa24fb | Address Redacted | | | | |
| 734da96f-1868-4643-9f7b-df9df099396e | Address Redacted | | | | |
| 734dd442-f8f5-4534-b54c-65cdfb19e4c9 | Address Redacted | | | | |
| 734def76-e938-4e9b-9193-df77dc99aaec | Address Redacted | | | | |
| 734dfa01-2bf8-4eeb-9759-392c45a01d06 | Address Redacted | | | | |
| 734e41a8-28c3-4737-b488-71c992bbb4de | Address Redacted | | | | |
| 734e4b43-b384-42c4-82a8-8ac75f3ddb07 | Address Redacted | | | | |
| 734e4cf4-1632-466d-ba0e-9e38fb3c4cf5 | Address Redacted | | | | |
| 734e5ab2-d2f1-4c92-bf69-8831ac9ca3fc | Address Redacted | | | | |
| 734e63c5-eb75-4125-8600-d386814ed266 | Address Redacted | | | | |
| 734e6da6-7917-4e70-9b4d-0218ef897617 | Address Redacted | | | | |
| 734ebbad-e7f9-419a-8b19-08d9af0ac103 | Address Redacted | | | | |
| 734ec090-59c3-4c37-9c9d-0bca18b1bd82 | Address Redacted | | | | |
| 734efc30-3ab3-4145-9494-9b5d13256ce6 | Address Redacted | | | | |
| 734f06af-2957-43e7-81a8-2462a42566f0 | Address Redacted | Page 4579 of 10184 | | | |
| 734f1f3e-77b5-4528-9443-5c6044f514cf | Address Redacted | | | | |
| 734f3a89-ec86-449b-9e09-64f6feb210ed | Address Redacted | | | | |
| 734f5146-801b-411b-9eeb-96e825ac5e0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 734f61cd-79ab-4c0c-8e4d-3ef05ca5d39f | Address Redacted | | | | |
| 734f9e0c-7a19-4b3a-b943-f51a592e0cce | Address Redacted | | | | |
| 734fdb9d-4815-4a42-8e70-ee0da37b9924 | Address Redacted | | | | |
| 734ff4be-8615-49a2-bf5f-7498a1f15cd | Address Redacted | | | | |
| 73500974-6590-48a4-a831-e87e0016106 | Address Redacted | | | | |
| 73501497-428e-4790-b6c5-10c96652348 | Address Redacted | | | | |
| 73501d68-b039-4cc1-a0c1-d5b7b40199e5 | Address Redacted | | | | |
| 73502238-b658-424b-ab20-b4d3ecd497ad | Address Redacted | | | | |
| 7350365b-b7e1-4699-bd44-f66a3911de47 | Address Redacted | | | | |
| 73504aca-0ed3-4af9-9562-f8956b6a952 | Address Redacted | | | | |
| 73505d1f-5340-4ecf-ba51-1f09427dbaaa | Address Redacted | | | | |
| 73508b6b-869f-49af-96fa-4c4b68ee5392 | Address Redacted | | | | |
| 73509646-adeb-4320-a8e4-3cf168cf0cc | Address Redacted | | | | |
| 73509b90-ff5c-410f-972e-6c572c73a175 | Address Redacted | | | | |
| 7350ac1d-9144-4916-9b1f-09f9cf315ae7 | Address Redacted | | | | |
| 7350ac41-c0ca-4181-aba4-0a59f0af164 | Address Redacted | | | | |
| 7350cd98-296d-4f78-80f9-4d9c14cb017 | Address Redacted | | | | |
| 7350d6e7-b02a-461e-9820-ca8894699567 | Address Redacted | | | | |
| 7350e6c2-28ec-4dab-81e7-51bef15ddc2c | Address Redacted | | | | |
| 7350f175-5d5e-4cd5-9c83-4679e192dc03 | Address Redacted | | | | |
| 73512ba8-0857-4ed2-9d63-c0aa492fb002 | Address Redacted | | | | |
| 7351396b-92cc-438a-8ace-c96b6caa8715 | Address Redacted | | | | |
| 7351890d-3ff3-44f5-be47-5164c13e8b75 | Address Redacted | | | | |
| 7351aca7-70b7-43f1-a504-deb98e8cf1b | Address Redacted | | | | |
| 7351b9f5-3cf0-40fe-989f-a02441ec9dc0 | Address Redacted | | | | |
| 7351c316-d71b-4d0d-9593-f97b22b97760 | Address Redacted | | | | |
| 7351d070-8564-4f51-a1ad-1c4258b87847 | Address Redacted | | | | |
| 73523319-f61f-44df-8591-350e2739746c | Address Redacted | | | | |
| 73523ef3-27c6-41f6-9592-490406536d16 | Address Redacted | | | | |
| 735251a8-c844-45ba-a01a-b1cad70702b | Address Redacted | | | | |
| 73526399-ef70-4052-876c-90b6086812d | Address Redacted | | | | |
| 735284b9-e70e-4aae-b342-ed1e55fb648 | Address Redacted | | | | |
| 73529a44-7303-491e-b4e9-5dc40a91a7c2 | Address Redacted | | | | |
| 7352aa6e-3515-4c49-a6a3-f29bb1e9a77 | Address Redacted | | | | |
| 7352d399-04d7-486b-a012-1ce82bc8e5c7 | Address Redacted | | | | |
| 7352e07c-68f3-41f0-90b2-26d48c36eeb4 | Address Redacted | | | | |
| 735300a1-38c3-42b8-bb60-3e3c573d8622 | Address Redacted | | | | |
| 73531d8b-5bbd-49d3-a514-0157ca8914f7 | Address Redacted | | | | |
| 73531df7-e4f1-4936-8d31-85dfc58e8533 | Address Redacted | | | | |
| 73537dd0-3e8e-4f69-9727-a81d27fd73a | Address Redacted | | | | |
| 735393cf-3abb-45d2-9d93-e63c905ca686 | Address Redacted | | | | |
| 7353dc2b-3afe-4944-82b7-4577eee148e5 | Address Redacted | | | | |
| 7353ecd7-6f00-4d25-ac4d-1c3bc2df67d0 | Address Redacted | | | | |
| 7354120b-54c2-49e0-80f8-d02e790395b | Address Redacted | | | | |
| 73542cb1-6fc4-4ccd-9e1b-40deea5b49a3 | Address Redacted | | | | |
| 73542f8a-ca5f-477d-a000-a2acc1da0b8 | Address Redacted | | | | |
| 735443b3-c931-42ac-8423-29b22601ccd7 | Address Redacted | | | | |
| 7354cfb9-a367-407c-a4a0-fcb7927a448 | Address Redacted | | | | |
| 7354fd14-a75a-4889-9ddb-48cfa12db859 | Address Redacted | | | | |
| 73550482-a356-4bf8-8389-bcf5e6e772c7 | Address Redacted | | | | |
| 7355123b-79dd-41fc-a609-d62d00ad0bee | Address Redacted | | | | |
| 73551e2c-3d60-476e-afce-06fd3d423ccc | Address Redacted | | | | |
| 73552480-fde6-4213-ba21-be05c76adc81 | Address Redacted | Page 4580 of 10184 | | | |
| 73557d89-9795-4ebc-b0bf-3d024a9ab046 | Address Redacted | | | | |
| 7355c559-4059-417a-9392-5c6b2f986771 | Address Redacted | | | | |
| 7355d3f7-1324-4a33-a314-3aed4248570 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7355f21b-0c4a-484f-a759-45c36fe78dae | Address Redacted | | | | |
| 73560472-9b21-40dd-9554-c725aa2b68f9 | Address Redacted | | | | |
| 7356255d-b029-4ded-a3f2-171d55c8cfea | Address Redacted | | | | |
| 73562618-741d-4488-87d7-af645fa457fc | Address Redacted | | | | |
| 735633ce-8f6f-4537-ae68-44318aa5ee4a | Address Redacted | | | | |
| 73566667-79ee-407f-a728-deee152762b0 | Address Redacted | | | | |
| 73567d05-77d0-4c6b-a4af-0f8f2354f7a9 | Address Redacted | | | | |
| 73569f22-de59-4e48-9428-d1325ffc65a8 | Address Redacted | | | | |
| 7356aefe-7b90-4517-b638-9163bb065eec | Address Redacted | | | | |
| 7356b509-f41c-48b6-850d-47740f508c7b | Address Redacted | | | | |
| 735734c8-d41d-47d9-8bd9-7eb9aa43b57a | Address Redacted | | | | |
| 7357585c-226f-4548-9f76-beb2943d14f5 | Address Redacted | | | | |
| 73575eba-e541-4a2d-9998-abd8f05adc3a | Address Redacted | | | | |
| 73579fcb-98fd-4474-b155-b0ce84ffb994 | Address Redacted | | | | |
| 7357a815-6c74-4f1d-b070-79bc211fe06f | Address Redacted | | | | |
| 7357bdc3-4b98-41d3-96c0-c9d8b932c344 | Address Redacted | | | | |
| 7357e2ed-e1aa-44b8-b8a1-9d738a777d38 | Address Redacted | | | | |
| 73581354-08ed-460a-a22f-538724fc5366 | Address Redacted | | | | |
| 735840fa-e6da-46ae-a8bd-e3e776df713c | Address Redacted | | | | |
| 7358925f-9510-45af-a912-a16e2523862 | Address Redacted | | | | |
| 73589889-e166-4ae8-aa62-f7bee6b927c | Address Redacted | | | | |
| 7358c04c-b8b7-4b5c-979f-86ee5d495ce1 | Address Redacted | | | | |
| 7358c086-a23c-4e5f-aa69-b3de8493edd4 | Address Redacted | | | | |
| 7358faf0-aacf-45ee-97f5-85b1023c7ba0 | Address Redacted | | | | |
| 73597076-0ecc-4174-b169-7120a52d813e | Address Redacted | | | | |
| 73598c54-f1c0-4f83-a4cf-da9aba998def | Address Redacted | | | | |
| 735993c6-36b8-48a8-8d14-edc4190b1498 | Address Redacted | | | | |
| 735998b9-d60e-4fd6-92f5-c24482921a47 | Address Redacted | | | | |
| 7359b73d-2f52-4e97-b030-3769dfb47ff8 | Address Redacted | | | | |
| 7359eeba-87d0-40a3-bdc5-768b6e6d6a82 | Address Redacted | | | | |
| 735a09a4-e9b8-4bf4-b0e2-134105138781 | Address Redacted | | | | |
| 735a1051-a0ef-4ce2-8775-e18bc8450efa | Address Redacted | | | | |
| 735aa59b-702c-4aba-b2f5-652bbcf67bba | Address Redacted | | | | |
| 735abd73-c225-4675-bbff-3aa1077c86c8 | Address Redacted | | | | |
| 735ac3ad-6dd8-48dd-b6dc-433d530c0374 | Address Redacted | | | | |
| 735aeb87-f10b-480f-9b8d-af8bb44174f5 | Address Redacted | | | | |
| 735b1baf-87dc-43ad-adfb-4f4ed6250c28 | Address Redacted | | | | |
| 735b2d9e-d38b-4bbc-93b8-756d1615a5c7 | Address Redacted | | | | |
| 735b4fdf-86c1-457b-bd15-7364a4392647 | Address Redacted | | | | |
| 735b8693-762e-4502-83ed-370ba5e56e3e | Address Redacted | | | | |
| 735b888b-7a4e-4713-bf73-eff2d753fd17 | Address Redacted | | | | |
| 735b8908-a862-4363-a11b-22b55a7da9c5 | Address Redacted | | | | |
| 735be339-fd5a-4528-9510-0d86d59a9a74 | Address Redacted | | | | |
| 735bff55-959e-4225-b9b3-4b8a12ef1c2c | Address Redacted | | | | |
| 735c0af7-9ae3-46b0-a309-9df3b386da85 | Address Redacted | | | | |
| 735c121d-bbda-4aad-a54e-5871ec1e2c4c | Address Redacted | | | | |
| 735c296f-1031-441f-8147-4c1e6e09508e | Address Redacted | | | | |
| 735c9894-23c0-4d97-beeb-350f8f907f7a | Address Redacted | | | | |
| 735cb6b1-1557-4eb4-94b3-d6f24f024b11 | Address Redacted | | | | |
| 735cdd51-6c27-49d3-9e86-b4a37e2c5d62 | Address Redacted | | | | |
| 735cee3e-73ff-4be1-8c05-2e205d38f926 | Address Redacted | | | | |
| 735cf0de-6b24-4a6d-86fb-752845654e0c | Address Redacted | | | | |
| 735d1540-421f-4e88-8882-d3339ecbb13a | Address Redacted | | | | |
| 735d249a-f2a1-4cbe-9d53-aab21e277949 | Address Redacted | | | | |
| 735d7bb5-486e-4e6f-a511-cadcff37c19f | Address Redacted | | | | |
| 735d8082-128d-4b55-98ae-30d80e70bc18 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 735d9069-b760-4b36-ade5-ed7c9c421938 | Address Redacted | | | | |
| 735dcfca-bd01-4716-aa34-6ad9a5ba15f8 | Address Redacted | | | | |
| 735de318-d8da-4202-a720-a7e78345ab04 | Address Redacted | | | | |
| 735de95e-be9e-469e-b18e-95a42fa4c6ea | Address Redacted | | | | |
| 735dede8-8c5e-4b36-952b-5190f4208203 | Address Redacted | | | | |
| 735df37d-ad9f-455c-a6e0-48236bf810da | Address Redacted | | | | |
| 735dfe8d-c9c0-473e-89b1-76f31a6acc09 | Address Redacted | | | | |
| 735e0911-b526-4676-81b8-4fea46dda36c | Address Redacted | | | | |
| 735e2640-5c95-4b9d-b6a9-28a015300c39 | Address Redacted | | | | |
| 735e3197-4e10-4aee-adc7-10bbb7691463 | Address Redacted | | | | |
| 735e3731-9200-4436-ae45-1d4e8c234c4b | Address Redacted | | | | |
| 735e592b-4ba1-4e96-a059-b3599dab2461 | Address Redacted | | | | |
| 735e726e-eda4-4893-898e-291f79eff6c5 | Address Redacted | | | | |
| 735e924c-ac08-4e68-910a-40e041eeed7a | Address Redacted | | | | |
| 735ea243-a351-4709-a658-0944dff8c0cc | Address Redacted | | | | |
| 735ea5f2-c815-4d82-9602-3a683df9d2a8 | Address Redacted | | | | |
| 735eba6e-010f-4819-9c92-4117c32b8023 | Address Redacted | | | | |
| 735ec389-bb1f-4467-ba67-2c2dd8415226 | Address Redacted | | | | |
| 735ecbed-303f-4ca6-b0e2-b57fb025a8d5 | Address Redacted | | | | |
| 735ee661-8a88-4485-85f8-4e2da9584591 | Address Redacted | | | | |
| 735f1d66-0849-465e-a6f6-ad8a305708d6 | Address Redacted | | | | |
| 735f2c7f-b021-40ab-a768-781f6a82af4e | Address Redacted | | | | |
| 735f37c2-6983-489a-a7ca-dd55393ff079 | Address Redacted | | | | |
| 735f6a62-1c04-4f2d-9e2c-4980918fb224 | Address Redacted | | | | |
| 735fb07e-552d-4c2c-98a6-3251875190da | Address Redacted | | | | |
| 735fd249-a3e1-4273-956e-566a9a9f912c | Address Redacted | | | | |
| 735fd7f2-5402-495c-b53e-3fab38e09eal | Address Redacted | | | | |
| 735fe0d6-56a2-49d6-b44a-fce3347b0113 | Address Redacted | | | | |
| 736016a0-4cc0-4586-afbb-04d1d6972144 | Address Redacted | | | | |
| 736043aa-63c9-4ac2-9309-9b773b59b9cc | Address Redacted | | | | |
| 73605970-757c-40de-8a52-7d8107dbc800 | Address Redacted | | | | |
| 73605fec-f0df-406e-893c-3502e2f8a993 | Address Redacted | | | | |
| 7360690f-a990-4ff2-a446-c86b620c5c60 | Address Redacted | | | | |
| 73608817-0cd8-4ecb-bd85-53130c437666 | Address Redacted | | | | |
| 73609650-5ec2-4b9e-8f4f-825c8948778b | Address Redacted | | | | |
| 7360b7fd-ba44-479f-a34c-172c1e54d7c5 | Address Redacted | | | | |
| 7360c078-9685-48dc-ba51-8af541d2056C | Address Redacted | | | | |
| 7360d9f1-e9db-44f9-a729-7a4511645bce | Address Redacted | | | | |
| 7360db17-50d4-488e-9297-72ece22823a7 | Address Redacted | | | | |
| 7360e3af-34a9-4f3b-b3b6-0ffcf0231823 | Address Redacted | | | | |
| 7360f2ff-a76a-4bc3-bb78-1db5ac746320 | Address Redacted | | | | |
| 73610e78-ca70-4712-bb14-b826422e5e74 | Address Redacted | | | | |
| 73612e97-87b2-47c3-ad20-78476bbfa4b9 | Address Redacted | | | | |
| 736143d4-8bae-41bb-85bb-a4686ee7971b | Address Redacted | | | | |
| 736158b9-68ad-42bf-99d1-be2d831f3bfa | Address Redacted | | | | |
| 73615e30-e23c-4d1e-b8b9-6aecf8523965 | Address Redacted | | | | |
| 73618e7d-a036-422b-9a21-5995eed1caa1 | Address Redacted | | | | |
| 7361f06c-5e5a-4e57-828d-2d666cab188e | Address Redacted | | | | |
| 73621135-f230-4bd4-8aca-3f2c460436ae | Address Redacted | | | | |
| 73622085-b445-4e8d-b1d2-a788d8beb747 | Address Redacted | | | | |
| 736233c6-ac58-4999-9f80-681e966aee5a | Address Redacted | | | | |
| 73624328-751a-42b0-a7d7-0be2f375f0fe | Address Redacted | | | | |
| 7362 6a60-888b-454c-beb0-21ab57423485 | Address Redacted | | | | |
| 736284a3-2aa8-463e-a7da-5a237b4bf550 | Address Redacted | | | | |
| 73629c44-9133-411f-9367-4a46f9b35922 | Address Redacted | | | | |
| 7362ac8f-6105-4c84-a677-5693174f7e7e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7362c4c5-eeaf-4d5c-807b-128538c5af61 | Address Redacted | | | | |
| 7362d25c-74f6-4070-88f8-0eb61c54e68e | Address Redacted | | | | |
| 7362dcdb-1b4b-43f8-be21-55a31f3c7429 | Address Redacted | | | | |
| 7362de46-8e47-4a55-8ca2-2c17ce0dd53f | Address Redacted | | | | |
| 7362de4-c93d-4118-a930-faa0c9e81a1d | Address Redacted | | | | |
| 73637a1c-ce9d-4419-8871-387ea1942a74 | Address Redacted | | | | |
| 73639b83-8eb5-4647-980b-aa048692570c | Address Redacted | | | | |
| 7363a94d-5c09-4bb9-84c5-81116f16e780 | Address Redacted | | | | |
| 7363cca0-f1a8-47c1-a5de-00021f8c979d | Address Redacted | | | | |
| 73646614-e5d8-453f-a982-ce1488399e7b | Address Redacted | | | | |
| 736468aa-0c7d-4570-bf9a-44bde424f0fb | Address Redacted | | | | |
| 73648a32-2bdb-4b8e-9ce3-3c06f0784e6f | Address Redacted | | | | |
| 7364b6fd-12ae-4e6f-b11d-e4b7482b8382 | Address Redacted | | | | |
| 7364c58c-4452-4090-a581-141974758554 | Address Redacted | | | | |
| 7364d37a-8c19-4e78-a91e-e923997c2362 | Address Redacted | | | | |
| 7364e55b-149c-432f-90de-c887a5c3f9bb | Address Redacted | | | | |
| 7364eae7-c464-433f-93df-57abe545d73b | Address Redacted | | | | |
| 7364eeed-3b30-4a7b-a56d-10d64659ac2a | Address Redacted | | | | |
| 736510c7-7084-407b-ba89-8f649b5f44dc | Address Redacted | | | | |
| 7365165e-6aa8-488f-8b7c-808a226a2d28 | Address Redacted | | | | |
| 73651e3d-b827-4163-8163-8655141eb1db | Address Redacted | | | | |
| 73653808-c4bd-4a0b-8913-db7832de8858 | Address Redacted | | | | |
| 7365fb70-2dc5-4365-b63b-6650ad1c68cb | Address Redacted | | | | |
| 73660c54-d1f2-4380-8dbc-39ecd59f8d91 | Address Redacted | | | | |
| 736671f3-e9d9-444a-b91a-735e97fa2708 | Address Redacted | | | | |
| 736673d7-735b-4406-8d61-1a79a3750f23 | Address Redacted | | | | |
| 73675127-7b95-4597-b8bc-9bd49f557924 | Address Redacted | | | | |
| 73675e13-b0b6-41af-b617-23a911ed7029 | Address Redacted | | | | |
| 73676021-2b06-4daa-9a2f-2edd2b1e5d39 | Address Redacted | | | | |
| 73676f0d-d736-4a84-9285-0006aab187f5 | Address Redacted | | | | |
| 73678db1-f0ab-44e5-9641-517da3169b73 | Address Redacted | | | | |
| 736790a2-451c-48ba-80d1-7cd831692e41 | Address Redacted | | | | |
| 7367a5b4-468c-4ab3-ae98-ab45dd2e9d13 | Address Redacted | | | | |
| 7367b629-0a32-46e1-b617-e477e94dae63 | Address Redacted | | | | |
| 7367bd7e-3ad7-4d13-b66a-337f008f6889 | Address Redacted | | | | |
| 7367cea5-990f-45c8-ba97-4eff54c0fac | Address Redacted | | | | |
| 7367d3e6-9651-4fd8-8d5f-cd096e8f93bb | Address Redacted | | | | |
| 7367e8d0-1bdf-4c18-b0f6-ef02077867c4 | Address Redacted | | | | |
| 7367f6dc-c443-4eae-8796-0819456db6a8 | Address Redacted | | | | |
| 7368033b-50ac-42aa-8f0a-b8b050b98b07 | Address Redacted | | | | |
| 73683384-e54d-48f2-9637-1ebc5deb2778 | Address Redacted | | | | |
| 73683675-92cc-4073-b881-25258f7b6948 | Address Redacted | | | | |
| 73683b52-5290-4d2f-bc28-7c7ea86b760a | Address Redacted | | | | |
| 73684d3d-6a2d-4aca-a281-c964b74cb7f2 | Address Redacted | | | | |
| 73684de4-6f3c-4423-b005-a63642eae47e | Address Redacted | | | | |
| 736875af-e7f2-466d-9a04-57e08e107f38 | Address Redacted | | | | |
| 73689fec-7bfb-4bbe-8bf6-e6d86b580048 | Address Redacted | | | | |
| 7368bce6-ed72-43d7-a8c6-9e75d6cb3b6d | Address Redacted | | | | |
| 7368d06e-ba02-4746-a70c-04941d9214d0 | Address Redacted | | | | |
| 7368ec57-3d3e-4344-8006-f88c7cfe2999 | Address Redacted | | | | |
| 7368efef-3ab0-435a-8e4a-6d45a15b722c | Address Redacted | | | | |
| 73690cc7-0619-4499-9816-568a2fd9359c | Address Redacted | | | | |
| 73691fcd-4db7-4e1a-928c-e859e9fddefb | Address Redacted | | | | |
| 736930ea-e524-4379-88e4-449e2920d520 | Address Redacted | | | | |
| 73693ec4-fbae-4fa7-a1a9-2f26ef62853b | Address Redacted | | | | |
| 73697258-59b4-4f21-bbd6-eb1334eff61c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7369f9e6-4f53-459f-a241-a7207050807: | Address Redacted | | | | |
| 736a2168-7ac0-4235-a08a-512193ec5f6c | Address Redacted | | | | |
| 736a5908-2269-47f6-8270-4425acb5a21: | Address Redacted | | | | |
| 736a61ea-b5f5-4437-85b4-6134866d50e; | Address Redacted | | | | |
| 736a69d4-f710-4dd1-b972-0eb01924faa9 | Address Redacted | | | | |
| 736a7be0-70e8-4106-bffb-e44cd1fa76a2 | Address Redacted | | | | |
| 736a9009-5e0c-4f57-b915-c2b6921bc643 | Address Redacted | | | | |
| 736ab092-cd21-420a-93ca-1eb8f1c7ff4c | Address Redacted | | | | |
| 736aeadf-c7a5-4f20-9e23-8cc6a64c3b0f | Address Redacted | | | | |
| 736b07df-f745-4dae-9258-4d8b3e7dd75C | Address Redacted | | | | |
| 736b20e4-74f4-4bbe-9839-3beb55a0c062 | Address Redacted | | | | |
| 736b4b16-7418-4fa9-8a57-cb9eb430f7ab | Address Redacted | | | | |
| 736b6884-c315-4aa8-99c9-9077000d4ffa | Address Redacted | | | | |
| 736b6bc8-d500-429e-84da-12023e4c9437 | Address Redacted | | | | |
| 736b76ab-9503-4766-9c84-ceb918463e8e | Address Redacted | | | | |
| 736b79d7-d834-458d-bbb9-da16236f9998 | Address Redacted | | | | |
| 736ba5bb-f847-4a77-ba68-9091b8114eb7 | Address Redacted | | | | |
| 736bbdac-ce83-4e02-85b5-3fa2683831ea | Address Redacted | | | | |
| 736bd3dc-e34e-4476-b213-8af1b7feca69 | Address Redacted | | | | |
| 736bd6a0-a03d-4351-ac40-f38ccf6b2d46 | Address Redacted | | | | |
| 736be595-f1d1-4129-865f-88e9b4f5b4ab | Address Redacted | | | | |
| 736bf4bb-d6b8-43aa-a357-ab22cfcbe53f | Address Redacted | | | | |
| 736bfa59-9c1b-4239-965f-e0fdb7fa1cf3 | Address Redacted | | | | |
| 736c400d-130f-4968-a9cf-02f99b9c084€ | Address Redacted | | | | |
| 736c4578-ef7e-4090-b4be-dccc52eff360 | Address Redacted | | | | |
| 736c5501-1c3e-43e7-bbeb-60077895144c | Address Redacted | | | | |
| 736c583b-6d0f-4bdf-9392-1b6754462e8d | Address Redacted | | | | |
| 736ca469-fdbd-42f5-9ddc-add1430ea988 | Address Redacted | | | | |
| 736cd33b-925d-464b-97ce-7262ffbb52f8 | Address Redacted | | | | |
| 736ce97e-ddcd-4678-be73-20ae899b89a1 | Address Redacted | | | | |
| 736d35ee-b10e-4fce-9b93-81e00f08f209 | Address Redacted | | | | |
| 736d50fc-70c9-4171-9556-6d5623d04dfb | Address Redacted | | | | |
| 736d7f74-5dfd-43ad-ae55-3e615522a6f€ | Address Redacted | | | | |
| 736deb33-e882-46cb-bbfc-906baa362a66 | Address Redacted | | | | |
| 736dfa3d-9242-4fc8-96bf-7086db234695 | Address Redacted | | | | |
| 736e1563-beed-4bbc-be3e-318f7caabafc | Address Redacted | | | | |
| 736e2034-9e8b-41bf-91b1-42256785f8d2 | Address Redacted | | | | |
| 736e269b-f7d7-47e3-9c72-1f00050775a€ | Address Redacted | | | | |
| 736e38c7-9739-4ae0-aed5-4ecab03713e2 | Address Redacted | | | | |
| 736e4b69-28bd-45af-8508-d357c2b43669 | Address Redacted | | | | |
| 736e8429-01ad-4282-9b7e-58e3f0575bc1 | Address Redacted | | | | |
| 736e8a2a-e782-456f-9793-e6b28e621c47 | Address Redacted | | | | |
| 736e9565-002c-4aea-a3f5-e4036555b9e! | Address Redacted | | | | |
| 736ec6ce-4b1a-434b-bffc-91901300220f | Address Redacted | | | | |
| 736ee30f-abd7-4903-b7c4-8a655373a24C | Address Redacted | | | | |
| 736efc9d-1b50-46d3-b6f0-14be8d75feec | Address Redacted | | | | |
| 736f0517-a4e6-4d8c-bffd-67585dfb1483 | Address Redacted | | | | |
| 736f2e23-532b-45e2-916a-803082575e74 | Address Redacted | | | | |
| 736f4564-5c5c-49f5-a5d3-abf9f0c8e7e5 | Address Redacted | | | | |
| 736f52a1-0375-47ae-9a7a-fbe559dc9d78 | Address Redacted | | | | |
| 736f745b-4a08-4223-ac3c-056ca856b328 | Address Redacted | | | | |
| 736fa058-5e8f-4721-9753-7703df0db689 | Address Redacted | | | | |
| 736fae82-b2a8-4113-aab7-53c5146ef49€ | Address Redacted | Page 4584 of 10184 | | | |
| 736fdb77-f120-4fde-b94d-5f24a6995c2f | Address Redacted | | | | |
| 736fe582-dfeb-4aae-a671-84da11b2054a | Address Redacted | | | | |
| 73700ef0-15ae-486f-a937-261efcf3f919 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7370252e-3e18-455d-86b5-246609a1ef79 | Address Redacted | | | | |
| 737027d8-f1ec-43d2-91bb-e6d2efac3a22 | Address Redacted | | | | |
| 73704ab3-1f1f-4324-84ba-13c591e5b763 | Address Redacted | | | | |
| 73707593-2fb5-4f33-befd-e8ec6f10ef4a | Address Redacted | | | | |
| 7370c22b-b530-4282-a67a-160656fa15c3 | Address Redacted | | | | |
| 7370c6cf-2472-4ddb-a148-cb7f838d8eed | Address Redacted | | | | |
| 7370df54-8684-42dc-ab60-7206cd8645c9 | Address Redacted | | | | |
| 7370e909-fd01-49fe-b5f0-a2d508eaf113 | Address Redacted | | | | |
| 7370ea4d-d16a-45a2-9805-49ca463552e6 | Address Redacted | | | | |
| 73710748-9172-420f-adec-75e8d78f6fa9 | Address Redacted | | | | |
| 73711895-91a0-44d6-b741-895f7ea2a0ft | Address Redacted | | | | |
| 73711b7b-ba80-4861-b502-447b7c0df91a | Address Redacted | | | | |
| 7371312e-6e73-433b-b2cc-e92693e021d5 | Address Redacted | | | | |
| 737132f6-901f-4e61-9a50-da5ff9d8f1ft | Address Redacted | | | | |
| 737138bc-15fe-4970-92df-ffd3bdb31d5d | Address Redacted | | | | |
| 73714b7b-addf-422f-be09-7f525910bbb2 | Address Redacted | | | | |
| 73715959-568c-4a04-8c15-d495d9b644ce | Address Redacted | | | | |
| 73715b6d-8b73-4dd0-bce0-804c1246d363 | Address Redacted | | | | |
| 7371663e-5857-4214-8d63-f3c207dad74e | Address Redacted | | | | |
| 73716b40-9327-443c-a3c9-37e94536a34b | Address Redacted | | | | |
| 73716daa-a784-4358-a9d2-474e1552889c | Address Redacted | | | | |
| 73718565-d215-44bb-974d-b790a72a5260 | Address Redacted | | | | |
| 737198d5-8a4a-4627-8f1b-f779325b82b0 | Address Redacted | | | | |
| 73719d15-16be-4654-b711-6c10d006b82e | Address Redacted | | | | |
| 73719e8c-8ab9-4eb1-8733-5ce8cfded8c5 | Address Redacted | | | | |
| 7371aa40-582a-425c-b5e3-afe6a99ad6eb | Address Redacted | | | | |
| 7371fb19-04ea-49c1-89c9-d3610619a163 | Address Redacted | | | | |
| 73720934-c47e-4166-b1af-1fa4b47cad2c | Address Redacted | | | | |
| 73720d16-6a2d-4d51-b36c-04b1b6c414df | Address Redacted | | | | |
| 73720eab-a330-4ab3-a242-2c487ae0de57 | Address Redacted | | | | |
| 7372188b-61be-487e-bd37-60b2b607c631 | Address Redacted | | | | |
| 737229a8-81a3-439a-89f4-355cc36d6198 | Address Redacted | | | | |
| 73724b41-ec63-411e-8791-ac2bfb0c7b26 | Address Redacted | | | | |
| 73727704-3db7-49c2-b472-0e6774cadd33 | Address Redacted | | | | |
| 73728a3-1bae-4539-aa23-5285b656e407 | Address Redacted | | | | |
| 737293ee-d0e2-4d0f-ab45-3d38880583d6 | Address Redacted | | | | |
| 7372e1e7-ac20-4b2d-8a7c-37e2095fe919 | Address Redacted | | | | |
| 7373319e-bc93-474c-8f4b-b6d4d63f21de | Address Redacted | | | | |
| 73733504-46d1-4c60-a66c-cd70363a3c91 | Address Redacted | | | | |
| 73733e95-0f42-43c8-9078-99b059e44a0l | Address Redacted | | | | |
| 73733ec8-d354-49ef-9adc-758c659a6d1f | Address Redacted | | | | |
| 73734ca1-0472-4594-8c03-0996b1de7bec | Address Redacted | | | | |
| 73735421-3e98-4e67-890b-838982711bc9 | Address Redacted | | | | |
| 73735ceb-f280-4160-8b70-045681aa1ef9 | Address Redacted | | | | |
| 73739275-100d-43a3-ba2d-2544099d6677 | Address Redacted | | | | |
| 7373b6f1-dac1-4ccb-a1df-4cffbb56fb73 | Address Redacted | | | | |
| 7373b970-2528-4451-8b2c-5414205dddd6 | Address Redacted | | | | |
| 7373e312-6c79-4c4c-af0e-beaf775b0d4e | Address Redacted | | | | |
| 7373f249-1741-4dda-863a-3814ded9e0c7 | Address Redacted | | | | |
| 737408c0-7b23-4e97-9202-0f561ab46195 | Address Redacted | | | | |
| 73741363-2931-4a67-a63d-fd27ca58a150 | Address Redacted | | | | |
| 7374563b-6c17-427a-a3a6-1adb2502bd09 | Address Redacted | | | | |
| 737470fb-23ac-4be2-bdda-18d342361065 | Address Redacted | Page 4585 of 10184 | | | |
| 73748b31-da32-4ba6-94b9-9a383a8b65el | Address Redacted | | | | |
| 7374afbe-5856-431f-ad95-4914b44fdb92 | Address Redacted | | | | |
| 7374caf1-cd4f-44d6-9e51-c613709dc42e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7374ce2d-a0fc-4dbd-8882-848bbf59749e | Address Redacted | | | | |
| 73751be0-b9fe-4be8-a8ec-a0b5f4769f59 | Address Redacted | | | | |
| 7375224e-1554-4641-9cc3-e69304389985 | Address Redacted | | | | |
| 73752802-dfd2-4b2a-9b1a-8b34557959eb | Address Redacted | | | | |
| 73753328-1a0e-48e0-91bc-f22fe75b178c | Address Redacted | | | | |
| 73755a45-96e0-4c29-93ac-442111eb202a | Address Redacted | | | | |
| 73757321-9350-4176-8f1d-27b74aa278b9 | Address Redacted | | | | |
| 73758725-219f-4b7d-8f49-cb0897fae419 | Address Redacted | | | | |
| 73758a9b-6f8f-450f-b90f-444729ba8c63 | Address Redacted | | | | |
| 7375f358-e656-40fc-99e5-47967a1f593e | Address Redacted | | | | |
| 7375f46d-b3ca-48d3-af2f-0142580515d6 | Address Redacted | | | | |
| 737617cc-0c30-403b-a900-7b9a61abb33b | Address Redacted | | | | |
| 73761b33-bf27-453d-84bd-3c5299379bc5 | Address Redacted | | | | |
| 737632a0-06f1-48e1-85c3-8a15052e60c9 | Address Redacted | | | | |
| 73763e70-d140-438f-95ea-e28612daad8c | Address Redacted | | | | |
| 73763e86-f528-4752-8773-afab60e2e99f | Address Redacted | | | | |
| 73768190-f71d-4ff7-90e8-41259231737a | Address Redacted | | | | |
| 73769de4-5a1f-4618-beeb-4bc4b3f69369 | Address Redacted | | | | |
| 7376dc1a-2618-42a6-afac-61a3ed0c8bdc | Address Redacted | | | | |
| 7376f979-d688-4ed9-9054-f24e74e9ba70 | Address Redacted | | | | |
| 737745eb-051c-4d25-be09-b09a473aac17 | Address Redacted | | | | |
| 73779840-d4d6-43f2-aa37-d47895b657b6 | Address Redacted | | | | |
| 7377af1d-d75b-4ef2-ab4e-1d7de66a3929 | Address Redacted | | | | |
| 7377cb30-d112-40a0-bc14-7e1355796300 | Address Redacted | | | | |
| 73781405-f17f-459b-b8d9-a2724c434aea | Address Redacted | | | | |
| 73781810-74b8-4d95-91a4-a1c40d6da9db | Address Redacted | | | | |
| 737856d8-1912-46fb-832a-f6e0db8fb3a1 | Address Redacted | | | | |
| 73785b79-6294-48ea-b5cf-56de31c70f04 | Address Redacted | | | | |
| 73787fa9-2fce-4e76-b21b-ef59b2c9f60b | Address Redacted | | | | |
| 7378831b-01ca-47e2-b89e-e0d5194d89ae | Address Redacted | | | | |
| 737892bf-e987-4238-8e2a-af80604038ea | Address Redacted | | | | |
| 7378b222-ad35-43ac-ae06-d84285883f75 | Address Redacted | | | | |
| 7378b289-97d9-492a-828a-1c2634b0c57a | Address Redacted | | | | |
| 7378c345-0ec7-433d-899b-068a42a62146 | Address Redacted | | | | |
| 7378f8d5-71b5-4626-b0d9-b350d7175702 | Address Redacted | | | | |
| 7379072e-c39d-470c-acd6-275339f64d0b | Address Redacted | | | | |
| 73790869-a628-4d66-9345-5617cd9fecfb | Address Redacted | | | | |
| 7379139c-a003-4898-9c73-4e6012f97f22 | Address Redacted | | | | |
| 7379210f-49ab-4d71-ade4-143228dd07dd | Address Redacted | | | | |
| 737925da-ec41-45d0-a637-8596f28da8cf | Address Redacted | | | | |
| 73795a75-8fe8-430d-b382-ce000dc149ab | Address Redacted | | | | |
| 737985d1-b4c0-49d6-88bf-d35c6319ba41 | Address Redacted | | | | |
| 73799f36-31b9-4b18-bf93-58f7e206e1bf | Address Redacted | | | | |
| 7379d72f-f5a2-4c71-bcd0-64a25368a85c | Address Redacted | | | | |
| 737a30f2-506e-4e53-9623-d9ee4e82d76a | Address Redacted | | | | |
| 737a6784-b6e8-4027d-9c1e-edb464dd5c92 | Address Redacted | | | | |
| 737a73fb-424a-427c-b70d-903e3b8c44ec | Address Redacted | | | | |
| 737a76f7-756e-4a4e-9d41-05e1bed32027 | Address Redacted | | | | |
| 737a79af-0216-42ee-be3c-0d968aa21edf | Address Redacted | | | | |
| 737a7bea-9018-45ef-93e4-b631af41102f | Address Redacted | | | | |
| 737a8c12-8c7e-478c-bc26-cb7611d97bb5 | Address Redacted | | | | |
| 737a8d1d-0dd7-47c9-9d91-1a91634cb34f | Address Redacted | | | | |
| 737a90a1-1039-49a3-b60e-2f428a97de43 | Address Redacted | | | | |
| 737a9959-bcc5-4c75-9b21-d2752ff89fde | Address Redacted | | | | |
| 737aa1c1-ad52-4d65-8f9a-56608d902bc1 | Address Redacted | | | | |
| 737ab8a5-c33a-41bf-bbb8-9d5f25fff179 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 737ac951-95c0-4fcb-9416-cdf7ed2255c2 | Address Redacted | | | | |
| 737ae510-2cd5-4ad4-8018-4d2b226fcb52 | Address Redacted | | | | |
| 737ae71b-4192-4b9c-a21b-388eb69e224d | Address Redacted | | | | |
| 737aef63-e441-43c2-8963-5dcb5c9b5101 | Address Redacted | | | | |
| 737aefb2-0359-49ce-955f-d3076a5b02ab | Address Redacted | | | | |
| 737af039-1c12-4ddc-aaa9-edc6972b1031 | Address Redacted | | | | |
| 737af9df-4526-444a-95c6-554cbe7da578 | Address Redacted | | | | |
| 737afecc-003e-4dea-865a-874ec604a6a4 | Address Redacted | | | | |
| 737b071f-f142-48dc-93b4-31f7ebd4059c | Address Redacted | | | | |
| 737b2b58-5f23-4bc5-9b6c-6661ffc79e41 | Address Redacted | | | | |
| 737b2bfe-db4a-457b-8ec7-69ad56fc629d | Address Redacted | | | | |
| 737b45c2-1882-46ba-aed3-86a06a2f2d5d | Address Redacted | | | | |
| 737b466c-2953-475d-9fb7-bb50b80de534 | Address Redacted | | | | |
| 737b54d9-853d-47b6-92c1-dde2496414d1 | Address Redacted | | | | |
| 737bd749-f2b1-485f-bfe7-3a5dad9c21c3 | Address Redacted | | | | |
| 737bd793-6933-4621-a8eb-6d1370dc50dc | Address Redacted | | | | |
| 737bd89b-c173-41c5-82e3-0400090a6554 | Address Redacted | | | | |
| 737c267f-6aa5-41f3-bdd4-093cd7b81e1a | Address Redacted | | | | |
| 737c2fb8-8d95-4b32-bff2-b0f0bc278bf1 | Address Redacted | | | | |
| 737c49d4-0a7c-4cf8-9d8c-ecb6a6a87602 | Address Redacted | | | | |
| 737c581d-db80-4be6-9a87-1c7f5b5f1c1b | Address Redacted | | | | |
| 737c9489-db0b-47e1-b141-964637126525 | Address Redacted | | | | |
| 737cad53-72e4-4288-a852-eb783f21ef23 | Address Redacted | | | | |
| 737cb8c3-8ce7-46dd-96f7-7922278cd808 | Address Redacted | | | | |
| 737d136e-b868-463d-94fd-99cbc7868961 | Address Redacted | | | | |
| 737d3063-b0ca-4141-b80e-f21cc4946c37 | Address Redacted | | | | |
| 737d3921-c1e1-4815-b34e-4fda51636f4f | Address Redacted | | | | |
| 737d9b9d-da26-4c4a-aea6-76634b1d870b | Address Redacted | | | | |
| 737d9cab-f00e-41c6-9442-cb57600473de | Address Redacted | | | | |
| 737dc977-d9fd-447b-912e-5edd293cd7cb | Address Redacted | | | | |
| 737deccb-207a-4c80-962d-ec1e891238ae | Address Redacted | | | | |
| 737e0519-3ead-4ab2-ad4c-eaf67800450e | Address Redacted | | | | |
| 737e5f3b-7481-4a5b-8ede-952de046726c | Address Redacted | | | | |
| 737ebcdd-7987-4d02-b051-317d46b065db | Address Redacted | | | | |
| 737ec8e0-e49a-4499-9f62-0d3adbb2bd8e | Address Redacted | | | | |
| 737eca8f-58b1-4d54-9f00-146377e24f5e | Address Redacted | | | | |
| 737edaa0-a9e8-42e8-a293-43351396d820 | Address Redacted | | | | |
| 737f5855-00bf-4da9-b3f3-f8c9827755ee | Address Redacted | | | | |
| 737f6dcc-af97-4b7b-9a00-a57b1072ef91 | Address Redacted | | | | |
| 737fba0e-0a12-4b68-a2c6-449992333f9b | Address Redacted | | | | |
| 737fd94d-168d-43e2-8b71-89b37388228d | Address Redacted | | | | |
| 73801bda-dca8-4d21-9540-bdae01b2a3f6 | Address Redacted | | | | |
| 73803be9-3194-41ce-8ba3-1809430e9488 | Address Redacted | | | | |
| 7380e983-403b-4294-908a-7e0be8836611 | Address Redacted | | | | |
| 7381063a-3884-442b-a9e7-a89bf8dafd81 | Address Redacted | | | | |
| 7381154e-8458-4b5f-bb82-b74c0d246a95 | Address Redacted | | | | |
| 73811a93-7cb5-425e-b97b-5baf2da7b4cc | Address Redacted | | | | |
| 73815d81-780d-4bce-9c7d-a89cbaae580c | Address Redacted | | | | |
| 73818068-e669-45f3-be2a-b5db9843ab80 | Address Redacted | | | | |
| 7381b72a-1fac-4076-9939-62ff9de711f7 | Address Redacted | | | | |
| 7381c3a7-2bb7-459e-b14e-a742598a1f28 | Address Redacted | | | | |
| 7381cd62-9dca-437a-955a-2aa18b4626ed | Address Redacted | | | | |
| 7381d9e7-7fcf-4b63-bcb7-de4060d08d32 | Address Redacted | | | | |
| 7381f5a1-0ff0-4aab-bac9-b4640d0a12d0 | Address Redacted | | | | |
| 738204e7-cab4-4237-9a84-a5fdbcc306d6 | Address Redacted | | | | |
| 73821438-d109-493a-9b0a-ba3cb1d8c83d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73821871-9700-41e7-bc09-7e22216d53c3 | Address Redacted | | | | |
| 738248ee-b9ac-474f-aba2-d83e0a8331e4 | Address Redacted | | | | |
| 738252ab-7a3b-4a17-8c5d-b1187587b8d7 | Address Redacted | | | | |
| 73826569-78cd-48ca-9a3e-ca87418f8ae5 | Address Redacted | | | | |
| 73827b13-89fa-49e4-b273-6ab2ddff9612 | Address Redacted | | | | |
| 7382a094-60d7-4e54-86ce-56f30087e2ce | Address Redacted | | | | |
| 7382bde9-dd95-4a62-b4c4-3fe0eb6e7d48 | Address Redacted | | | | |
| 7382c801-2b78-486e-a31d-6957de47ee6b | Address Redacted | | | | |
| 7382f302-e957-4bfd-8def-fb7603382cdd | Address Redacted | | | | |
| 7382f40f-48f4-4f28-9473-103c3b2f9208 | Address Redacted | | | | |
| 738313e0-c9d2-457b-9d0b-c360b37693cd | Address Redacted | | | | |
| 73831508-33f6-47e9-9b86-245794ec85bb | Address Redacted | | | | |
| 7383168e-6c9a-4896-9958-c75a2e212e12 | Address Redacted | | | | |
| 73832d40-ab62-4ac7-9601-29e2859ad7c4 | Address Redacted | | | | |
| 738349fd-e862-4b28-9452-0a5877a93a63 | Address Redacted | | | | |
| 73835d0b-29c7-4c07-8ee9-56cccbda7dd6 | Address Redacted | | | | |
| 73836769-e8c3-4b76-987c-fb7596ab8498 | Address Redacted | | | | |
| 73838bdf-1901-4b3d-953a-372c188c36ee | Address Redacted | | | | |
| 73839468-0bb3-4b75-b01c-fdd353564907 | Address Redacted | | | | |
| 7383ec52-be82-435a-9dc1-611621a170dd | Address Redacted | | | | |
| 738408bb-1301-48ea-bec6-5effdebdca0b | Address Redacted | | | | |
| 73842604-5cce-4c55-930f-333a6240b156 | Address Redacted | | | | |
| 73848175-431a-432d-944a-48e7beb4f9b5 | Address Redacted | | | | |
| 738484d6-9b11-4453-b8e0-a873f51ea709 | Address Redacted | | | | |
| 7384b4c0-6a96-4bfb-8d1c-ef400187efc9 | Address Redacted | | | | |
| 73853e99-dabb-48e3-b7c9-0701951d247a | Address Redacted | | | | |
| 738570fd-63fb-4670-800b-05bc2e47160b | Address Redacted | | | | |
| 7385725e-4bb1-480b-b80d-7b406c139b4c | Address Redacted | | | | |
| 73859f55-3ee0-4644-ad7e-265e8621f1e6 | Address Redacted | | | | |
| 7385b031-8320-4e73-a5d4-b79bd8847e7f | Address Redacted | | | | |
| 7385d4da-4bbe-402a-8038-28864e4f8fcf | Address Redacted | | | | |
| 7385e16d-6555-4eb0-a875-24b3fefebf66 | Address Redacted | | | | |
| 7385ec27-22f6-4151-bc32-613eb4bfd0ad | Address Redacted | | | | |
| 7385fa2e-1636-41aa-a54c-f3549b182dbc | Address Redacted | | | | |
| 73862124-556e-471f-89cc-553197d4bc6a | Address Redacted | | | | |
| 73865392-3304-4282-9950-30a448a19694 | Address Redacted | | | | |
| 73865864-b8cb-4884-b60d-3da6b443c941 | Address Redacted | | | | |
| 73867098-9c8d-4289-9679-345ea937ae7f | Address Redacted | | | | |
| 738683b3-ff41-48ef-b170-5af0cc67cb22 | Address Redacted | | | | |
| 73868e9e-06c2-4367-80eb-79a9d3ea8021 | Address Redacted | | | | |
| 7386a7ab-80a6-438b-a5dd-2cc802dd947c | Address Redacted | | | | |
| 7386e2e2-6db7-4b27-ae92-4a0fc2fa740d | Address Redacted | | | | |
| 73871956-7f19-4f28-8d3e-871b5df4b6ee | Address Redacted | | | | |
| 73874d47-e240-4a98-a0f9-e97b989938e1 | Address Redacted | | | | |
| 738752e5-c0eb-485e-b037-c6ef0f96beda | Address Redacted | | | | |
| 738763a0-fd70-4f00-a869-f5803904c193 | Address Redacted | | | | |
| 73876c2b-7adb-4386-a7ac-f1bb1f19468a | Address Redacted | | | | |
| 73877709-c67e-4662-86f3-d66629a3eb06 | Address Redacted | | | | |
| 73878ac0-44df-4f13-9adf-67367efa557f | Address Redacted | | | | |
| 73879439-0bbd-4a84-8369-06b30d363288 | Address Redacted | | | | |
| 7387b7d3-8939-47e5-8995-615d564ee2a4 | Address Redacted | | | | |
| 7388259e-3bcd-48db-b6b5-4f99cd6a8860 | Address Redacted | | | | |
| 7388440f-e67b-436f-8650-acbe00e3a03b | Address Redacted | | | | |
| 73884a19-a23b-41be-8fac-96f0380fdc1d | Address Redacted | | | | |
| 7388a44a-68f9-4280-a6c6-b992ac046a2f | Address Redacted | | | | |
| 7388bb59-2601-4f3f-bed3-95eba55e07ec | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7388f917-99cf-4bd8-bb67-b2317a66a61d | Address Redacted | | | | |
| 73891882-b578-48ce-bd0b-5fd8cd03b161 | Address Redacted | | | | |
| 73891e9d-0dfb-4b8c-b357-9dad04e8b613 | Address Redacted | | | | |
| 73893be1-d421-4e93-b70a-86c4c722e013 | Address Redacted | | | | |
| 73895146-7617-42e0-930a-139ce1b7ae05 | Address Redacted | | | | |
| 73895465-1b2d-49c9-a259-a7ec7c47efba | Address Redacted | | | | |
| 73897077-9c6e-452e-939f-692ccf305c6C | Address Redacted | | | | |
| 73897b6a-08c7-4acc-90d0-f9244a695573 | Address Redacted | | | | |
| 73898a44-2e91-48c1-8d45-8ab262945443 | Address Redacted | | | | |
| 7389af89-8ce0-422b-ba14-e3c0d6351ce3 | Address Redacted | | | | |
| 7389bda3-0da2-467a-bfda-8b01d14374c9 | Address Redacted | | | | |
| 7389d216-cc89-4178-a7ca-78a357471d55 | Address Redacted | | | | |
| 7389dce0-ada0-46d5-a775-ad1ea06217ec | Address Redacted | | | | |
| 7389ea7c-98cd-4482-b477-6417dbf38faa | Address Redacted | | | | |
| 738a3e93-9990-445a-8f98-c43248be002c | Address Redacted | | | | |
| 738a5750-deb0-43b6-b76a-31d6ad587e68 | Address Redacted | | | | |
| 738aef30-f6b3-44b9-b035-401ba3ccf448 | Address Redacted | | | | |
| 738af854-3648-46e6-aa87-57c6fe01d968 | Address Redacted | | | | |
| 738b0dd6-6bc9-4dbe-b6d1-59f1b6154255 | Address Redacted | | | | |
| 738b335d-5504-444a-9928-a4ee81b9817C | Address Redacted | | | | |
| 738b7ac3-8ff7-47e5-bace-7576cf68fe21 | Address Redacted | | | | |
| 738bf167-9f7a-48bc-bc3e-dc6cd4daa29f | Address Redacted | | | | |
| 738c0c92-a8c3-4f73-9dc4-6de09f752fe0 | Address Redacted | | | | |
| 738c1538-c425-4515-b5bf-0c4dcb4c3ed7 | Address Redacted | | | | |
| 738c4d58-8365-4281-ae52-982cb16b1c04 | Address Redacted | | | | |
| 738c7031-c11f-4108-bcf3-d419db286bfe | Address Redacted | | | | |
| 738c7289-c98e-4d2f-b339-0e9fe267779e | Address Redacted | | | | |
| 738c8a26-990b-4fcd-97d5-1d507f384edf | Address Redacted | | | | |
| 738cf06f-bc5c-485e-9e32-ffb60dcc9c8f | Address Redacted | | | | |
| 738d05f2-bfde-4515-ae5a-ce9e54e30ca2 | Address Redacted | | | | |
| 738d8b40-22d2-4e5d-87fa-0d7a86e5aa11 | Address Redacted | | | | |
| 738da071-2719-4b0e-b2e2-39fc6ebcedc7 | Address Redacted | | | | |
| 738da97a-f2bb-45a9-8592-020d97287a54 | Address Redacted | | | | |
| 738dac86-99f5-40de-a059-e5e67cc5941e | Address Redacted | | | | |
| 738dd34a-ccd7-461a-b0e3-423f791b1a28 | Address Redacted | | | | |
| 738de937-1e12-4b9f-b2a4-3802296c3681 | Address Redacted | | | | |
| 738def61-2566-4eb3-98f4-b4ab5082dcce | Address Redacted | | | | |
| 738e3a83-b71e-400e-a570-3176e32a86f5 | Address Redacted | | | | |
| 738e5cac-cbbf-4959-ac5c-87470c0ac605 | Address Redacted | | | | |
| 738e8543-05d6-4587-980b-5edea521b17c | Address Redacted | | | | |
| 738eb28e-79bf-4a19-bdec-04954ad1c660 | Address Redacted | | | | |
| 738ed655-6bed-4276-93c8-2f9a83a35446 | Address Redacted | | | | |
| 738efbc0-ba85-4b46-aa4c-baf6eed08f4d | Address Redacted | | | | |
| 738f115f-fd61-43ae-b9cf-90d1c3c37434 | Address Redacted | | | | |
| 738f26e8-50fa-4d7f-902e-9b0c78869fa7 | Address Redacted | | | | |
| 738f279f-2894-42e3-a519-ec250968a3d9 | Address Redacted | | | | |
| 738f98f9-b4d1-42be-adf3-141d68648a55 | Address Redacted | | | | |
| 738fa22a-b053-4117-a5ff-cacd396e17b2 | Address Redacted | | | | |
| 738fbf8d-b960-4a71-894f-43103353bf45 | Address Redacted | | | | |
| 73900b65-157e-4526-8349-e5bc45517189 | Address Redacted | | | | |
| 73901ce8-5b14-46f0-8da9-64c38c6cf9c7 | Address Redacted | | | | |
| 739052f8-2934-4368-b18e-c2f55a2bc4a6 | Address Redacted | | | | |
| 7390567f-8f1d-4e82-998e-a5f51057a04C | Address Redacted | | | | |
| 73907758-9687-40b3-9110-6a195e408391 | Address Redacted | | | | |
| 73908fe8-b8ef-4afc-bbaf-d4016ecba78c | Address Redacted | | | | |
| 7390be92-010c-4d80-8d87-6c518e9dd8cd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7390c965-119f-4d07-8b42-f0f084165436 | Address Redacted | | | | |
| 7390e343-3049-4eab-a361-d081c481148e | Address Redacted | | | | |
| 739100cb-c3bf-476c-82db-aaa2f49b09ab | Address Redacted | | | | |
| 7391174b-3e63-4318-8822-ca4478676ed7 | Address Redacted | | | | |
| 73914055-64e1-4cd3-bf63-90d8e78e27bb | Address Redacted | | | | |
| 73916100-fa3b-49ce-a94c-d45899a55418 | Address Redacted | | | | |
| 73919071-432d-4f55-bb1c-24f99844a43c | Address Redacted | | | | |
| 73919dd7-96c5-4214-848f-6aacd10dc8e8 | Address Redacted | | | | |
| 7391bb88-7149-4815-a3d6-2c832475131b | Address Redacted | | | | |
| 7391e3d9-aa83-4806-afa9-7c61d8ba35a0 | Address Redacted | | | | |
| 7391eb33-ab18-48f6-b1f8-45114e7100e3 | Address Redacted | | | | |
| 7391ef0e-3f4e-4fac-bff6-f423366376a3 | Address Redacted | | | | |
| 7391f1b3-dbd3-47d9-82a2-cf7aeb662ff8 | Address Redacted | | | | |
| 7391fba9-74ef-467d-85aa-8b1ece9fb950 | Address Redacted | | | | |
| 7391fc8c-ae88-41af-a95b-42305bec76e2 | Address Redacted | | | | |
| 73922318-9cd4-402e-a8b3-062c686317e7 | Address Redacted | | | | |
| 73923ebc-8baf-4e97-a131-778788adc3ac | Address Redacted | | | | |
| 73924ad9-135a-46d6-a9fb-111ad8cc61f9 | Address Redacted | | | | |
| 73925068-c4d2-4e3c-bb11-1e919828dbae | Address Redacted | | | | |
| 7392698b-6fe3-4508-9833-5a541b2ad8cb | Address Redacted | | | | |
| 73926ca2-8684-463b-af72-376f12640c58 | Address Redacted | | | | |
| 73926f4b-8cf8-4742-b784-090ce4c490ac | Address Redacted | | | | |
| 739289ce-1ecc-45f7-a6f7-92dff9b11523 | Address Redacted | | | | |
| 73928b0a-2bb8-4226-8801-982e4485bfea | Address Redacted | | | | |
| 73928e7f-d302-4eea-940c-26a20e1c890d | Address Redacted | | | | |
| 7392a81c-48bb-4d5a-b8a3-1c6928df2598 | Address Redacted | | | | |
| 7392a96f-575a-4887-aa2d-75e57d577d1c | Address Redacted | | | | |
| 7392a9c2-7957-47fc-a74a-626b356d7cb3 | Address Redacted | | | | |
| 7392b4b6-bf2f-45ed-b9eb-cfd19ed277c7 | Address Redacted | | | | |
| 7392e3ce-4961-4bc1-b64b-36b020c4a41b | Address Redacted | | | | |
| 739300c7-dd51-4598-a2fd-0d9528df0364 | Address Redacted | | | | |
| 7393154b-b9dc-4775-83b0-f94449d6b293 | Address Redacted | | | | |
| 73931f3a-f806-492d-b60f-1f7c510bebd3 | Address Redacted | | | | |
| 73935f3d-2e50-423f-8701-959fae65db75 | Address Redacted | | | | |
| 73937047-3435-4585-963e-d4f91d6d8662 | Address Redacted | | | | |
| 7393c944-2200-4349-875b-b85998cb9151 | Address Redacted | | | | |
| 739405c7-3539-4796-a023-4a5d7de519b5 | Address Redacted | | | | |
| 739406ee-356a-4e54-8a6d-0868fc0ca94e | Address Redacted | | | | |
| 73941b92-df60-44dd-91a6-9cf8dcb9459a | Address Redacted | | | | |
| 73943a1f-6c81-45b5-8e22-955a5bef3ff5 | Address Redacted | | | | |
| 73947579-4b00-4c0f-bfe3-821ff2cb86b6 | Address Redacted | | | | |
| 739486d4-a3e6-408c-bbc1-98a560382b5b | Address Redacted | | | | |
| 7394b2b7-78dd-45ac-b0d3-ef8ed991843b | Address Redacted | | | | |
| 7394bf80-6547-42ee-915e-dee3dfa8102a | Address Redacted | | | | |
| 73951d21-559d-494c-bf90-3775823a53e1 | Address Redacted | | | | |
| 739546dd-8527-445f-87f2-31bc230a2588 | Address Redacted | | | | |
| 73956fe3-0da2-4fae-8a5e-55ba023da1bl | Address Redacted | | | | |
| 7395b9a6-8c2b-4b46-ad8e-2e87febcb72e | Address Redacted | | | | |
| 7395db5e-a705-4f4f-932e-53701365211a | Address Redacted | | | | |
| 7395dda2-0bec-46b8-911e-ef47bb967d81 | Address Redacted | | | | |
| 7396307a-7dbf-42a7-b09c-b93cedfbcd05 | Address Redacted | | | | |
| 739640d1-6ecc-4c9a-bc71-d172815bc265 | Address Redacted | | | | |
| 739654f7-19dc-4a76-87cd-812c91a5f447 | Address Redacted | Page 4590 of 10184 | | | |
| 73968e26-4f6a-418f-a579-52b380fcc6be | Address Redacted | | | | |
| 7396b1ee-a816-4916-8372-c8ea8371ed1a | Address Redacted | | | | |
| 7396e6a1-b1a7-408d-bf7a-dc620a31e3bf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7396ef84-0475-405f-9448-9a5ff3cc7784 | Address Redacted | | | | |
| 73971de0-b088-431c-b7e6-9e89c4d483f7 | Address Redacted | | | | |
| 7397275f-3350-4f50-b682-7a73dd56187c | Address Redacted | | | | |
| 7397456f-1129-4675-88aa-59e5ed9956b7 | Address Redacted | | | | |
| 73974960-4e82-410a-bc41-51fceb9a321f | Address Redacted | | | | |
| 73974a74-b472-479d-b627-998dab116ecc | Address Redacted | | | | |
| 73977f76-b652-48e1-a329-224b439b364b | Address Redacted | | | | |
| 739786de-78f4-4138-a497-ad85684828a8 | Address Redacted | | | | |
| 73979c49-6b3d-4c24-8b53-7240bf69cd79 | Address Redacted | | | | |
| 7397aae6-08e9-41f2-b1f8-7c67944807a7 | Address Redacted | | | | |
| 7397c4d2-3c45-4700-9447-d78e9902d5b6 | Address Redacted | | | | |
| 7397ef6e-d6dc-44a8-8e15-31e9fb631bb4 | Address Redacted | | | | |
| 7397f21e-a701-4aaa-b96e-5627c7d0cd51 | Address Redacted | | | | |
| 739832ef-441b-45af-85a0-e58e4c9ae28c | Address Redacted | | | | |
| 739842ea-6458-4e72-acc7-1c7fe5dcf21f | Address Redacted | | | | |
| 73984cf4-e6d2-481d-9ab7-5865e37b6868 | Address Redacted | | | | |
| 73989a04-3576-490e-9726-86c6bbcc76b0 | Address Redacted | | | | |
| 7398b86e-adeb-46af-aad4-0e570007ef44 | Address Redacted | | | | |
| 7398e768-47df-4a85-86e2-b29240acba34 | Address Redacted | | | | |
| 73990f3b-d8c4-4c61-97d8-36765fea402f | Address Redacted | | | | |
| 739914bc-5d91-47bf-89d9-28b3d91c0066 | Address Redacted | | | | |
| 73993146-1e1c-426e-98d9-2fcd9f6a5e63 | Address Redacted | | | | |
| 73995d4d-d41f-4c8c-87a5-1b391b60a38f | Address Redacted | | | | |
| 73999001-db88-401f-8133-a0f98e71aed9 | Address Redacted | | | | |
| 73999fd2-fbd7-40ed-8ddd-cdf7648932e7 | Address Redacted | | | | |
| 7399b0c5-24b8-4158-9ee8-833b808c0cfa | Address Redacted | | | | |
| 7399cf81-15dc-4462-828e-b57e5882f456 | Address Redacted | | | | |
| 739a1ec4-911a-4bc7-ae3f-2c8f4940c482 | Address Redacted | | | | |
| 739a30c4-201e-4074-9193-31de1a496676 | Address Redacted | | | | |
| 739a5fc9-637a-4b5c-9362-32129d0e065f | Address Redacted | | | | |
| 739a6203-f1d1-4915-884b-a9b79d5a4ce5 | Address Redacted | | | | |
| 739a7c93-6816-4699-8bb7-3710628cbf45 | Address Redacted | | | | |
| 739ab3f3-19bf-4c4a-9098-2c7b9bb7e99b | Address Redacted | | | | |
| 739ac440-f42e-45ad-80a6-f0130dcab7a4 | Address Redacted | | | | |
| 739ad3d5-6afa-4592-87fb-67ce221ea9be | Address Redacted | | | | |
| 739af4aa-c0f8-4d93-8963-cb3a13f4f9c9 | Address Redacted | | | | |
| 739b149e-5cae-4a4e-a670-b59b8b8165c7 | Address Redacted | | | | |
| 739b20b2-348e-46f1-8079-d7dbd8a20ed0 | Address Redacted | | | | |
| 739b33be-1dba-4163-9a1a-3f45751a4399 | Address Redacted | | | | |
| 739b3dc2-7803-4202-a7cf-23f74d15c040 | Address Redacted | | | | |
| 739b48f7-e0f4-42d2-aa1f-b909503ce981 | Address Redacted | | | | |
| 739b6895-375b-48d4-ad49-539b54be3cb9 | Address Redacted | | | | |
| 739b75cf-0bac-4cdc-b479-ac50531551f5 | Address Redacted | | | | |
| 739b8e32-d949-4e6d-bf3c-a98df5a35759 | Address Redacted | | | | |
| 739bb13b-a52d-4cbd-ab33-fbdd5af844c5 | Address Redacted | | | | |
| 739bb89f-9c10-4bd6-b617-69bea79de249 | Address Redacted | | | | |
| 739bb974-761e-4e9a-b38c-574118711892 | Address Redacted | | | | |
| 739bc2e7-c27b-4ef4-b68f-0b339e2506cf | Address Redacted | | | | |
| 739bd942-00b7-402c-bb04-438c9ad9c8fe | Address Redacted | | | | |
| 739be2e8-1746-48ca-815c-f9084c7f9bcf | Address Redacted | | | | |
| 739bfef9-0632-46c9-a764-a20bf00b9f8e | Address Redacted | | | | |
| 739c182e-8a84-48a2-98a8-ddce02c2d7e0 | Address Redacted | | | | |
| 739c4294-639f-40e8-8fb7-8687bb081abc | Address Redacted | | | | |
| 739c4dc1-2fbb-4fd6-8842-a22640a34955 | Address Redacted | | | | |
| 739c6348-ea44-403e-a296-7dcc4f3fdd19 | Address Redacted | | | | |
| 739cadef-13e4-4887-8646-3886aead0961 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 739cf251-814f-43a9-b104-98d7e693f23b | Address Redacted | | | | |
| 739cf68a-d544-44b0-84bf-394b507485f0 | Address Redacted | | | | |
| 739d1a67-a338-49c0-84ef-52e97b39965e | Address Redacted | | | | |
| 739d3dfa-f658-44a9-b4c2-47cfa7f14406 | Address Redacted | | | | |
| 739d4eb2-0877-4064-9e18-ed4ab52b001a | Address Redacted | | | | |
| 739d9cb8-eb57-43ed-be4f-41de63be9574 | Address Redacted | | | | |
| 739dbd6f-1405-4e28-8745-a681ecf25945 | Address Redacted | | | | |
| 739dc31f-0579-4e5c-a688-459b8cc0b711 | Address Redacted | | | | |
| 739de821-0c7f-499c-a644-eedb95b4076b | Address Redacted | | | | |
| 739e1c5c-a91c-42d0-af61-3f7a492a4c9b | Address Redacted | | | | |
| 739e2057-1ba2-4ae9-92c5-684756d1d1bc | Address Redacted | | | | |
| 739e2822-7efb-4bc5-9410-a8cc471c0a54 | Address Redacted | | | | |
| 739e399b-4063-4ebc-957e-128a761790f8 | Address Redacted | | | | |
| 739e583b-8501-4eba-a86f-47f12e892754 | Address Redacted | | | | |
| 739e779b-6c47-471a-8c41-6d8521cdf171 | Address Redacted | | | | |
| 739e7e88-49be-4e25-a34c-742ceebcdaba | Address Redacted | | | | |
| 739ea226-c9f8-491f-9a56-a1f23144d94b | Address Redacted | | | | |
| 739ee52b-5bca-4471-b99e-d6eb883d0ade | Address Redacted | | | | |
| 739f0801-89a2-4022-b926-654406ff87f2 | Address Redacted | | | | |
| 739f2240-e92b-40be-8430-b38dcbbc680f | Address Redacted | | | | |
| 739f45c1-2775-43dd-b227-62327889e7be | Address Redacted | | | | |
| 739f594a-d026-4273-b2a4-75745f1f4fb0 | Address Redacted | | | | |
| 739fa291-e378-40e0-a6cf-d15fc69d8c71 | Address Redacted | | | | |
| 739ff496-8f87-4cd5-a08b-74aded2f6df5 | Address Redacted | | | | |
| 739ffa1c-a5e3-4dc5-8abb-b7525ca7ae22 | Address Redacted | | | | |
| 73a01c87-4e03-4a73-ae04-f21ec5f2eabd | Address Redacted | | | | |
| 73a03454-20aa-424a-b5ff-8ca0a36dee58 | Address Redacted | | | | |
| 73a07ddf-8643-4d9f-972d-1a8162b73cc4 | Address Redacted | | | | |
| 73a0813a-cd0e-4d09-879f-56f41144ad9c | Address Redacted | | | | |
| 73a0b227-ca89-4544-83f5-ac7ce60d416e | Address Redacted | | | | |
| 73a0cc8a-2f6d-4e89-b34c-3a04551e482c | Address Redacted | | | | |
| 73a0ea53-a074-426d-b463-a5580ee560de | Address Redacted | | | | |
| 73a0f4bd-7f73-4d34-a3e0-3e1aedd2a55f | Address Redacted | | | | |
| 73a0fa5a-7e19-44ca-a55f-931a2269cfc7 | Address Redacted | | | | |
| 73a10197-933c-4757-919f-483e983f0003 | Address Redacted | | | | |
| 73a11eff-cac0-4eca-840d-6af5ea97fb83 | Address Redacted | | | | |
| 73a11f8f-8b17-4d2a-bfe2-cfaaf629ae06 | Address Redacted | | | | |
| 73a14e20-3bb9-4a4c-9158-cafdcbef1651 | Address Redacted | | | | |
| 73a15e84-6727-4b11-9bd3-e8e0dc76fcf9 | Address Redacted | | | | |
| 73a1cfd1-75c8-4af9-a5c7-1a30dafb1165 | Address Redacted | | | | |
| 73a1e19c-bcab-45fe-9ee9-1614162d9c42 | Address Redacted | | | | |
| 73a1f1f4-7a0c-4b5b-82b0-99e9ad15f9a6 | Address Redacted | | | | |
| 73a2122a-f9bf-4601-a958-64f0ddb29bbe | Address Redacted | | | | |
| 73a291f3-3604-4bdc-aa5d-f664879c9f36 | Address Redacted | | | | |
| 73a2df9f-8ad6-48d4-8751-2c0fc3e0244e | Address Redacted | | | | |
| 73a2e314-cdca-45db-83af-b3075b0f848d | Address Redacted | | | | |
| 73a2fa24-35d4-4c1c-983c-d3bdf51e992e | Address Redacted | | | | |
| 73a33598-9a1c-49d5-9b9a-2f3ae4c489e5 | Address Redacted | | | | |
| 73a33e1b-4825-4cbf-80d8-e2b321076d80 | Address Redacted | | | | |
| 73a36782-c40e-4aeb-8cce-acfbad38d3a7 | Address Redacted | | | | |
| 73a38693-7a71-48f8-99bd-a4d40f945b60 | Address Redacted | | | | |
| 73a39ecb-63c3-4fc7-af52-bc54a2209a9d | Address Redacted | | | | |
| 73a3d9d0-6496-4026-883f-bbe63e3d1433 | Address Redacted | | | | |
| 73a3fd33-089e-4f56-96a5-ce22a54f4d04 | Address Redacted | | | | |
| 73a4336a-9b61-4af4-a23c-d844ef01dae6 | Address Redacted | | | | |
| 73a43c79-4c35-472f-b315-fd271b5de8da | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73a4494c-74c5-4f0c-8e00-d07472440437 | Address Redacted | | | | |
| 73a47265-fd67-44d3-8a83-70865147af6e | Address Redacted | | | | |
| 73a47dd7-22cc-4714-a992-4cc41baaff95 | Address Redacted | | | | |
| 73a48170-3065-4993-95d0-6d4d4df4c2a4 | Address Redacted | | | | |
| 73a48cc1-8b06-4326-9b9a-1e365fac102c | Address Redacted | | | | |
| 73a49007-7ee3-47ba-9bbe-c5327e2ea885 | Address Redacted | | | | |
| 73a4b298-d650-4c77-87f7-9d16df925b25 | Address Redacted | | | | |
| 73a4b5f0-e021-4ab0-95e9-8e5f90bb6451 | Address Redacted | | | | |
| 73a51086-093c-4ba5-b6d8-ee36ff0d9a9e | Address Redacted | | | | |
| 73a531fa-5184-42c3-acf6-0c6efe457ac1 | Address Redacted | | | | |
| 73a5d25e-09d4-4d7a-9fef-c59c295e968d | Address Redacted | | | | |
| 73a5dd8d-806e-4c6d-ae4a-80378093cadc | Address Redacted | | | | |
| 73a6197e-fec2-4fed-9be8-3aad70511833 | Address Redacted | | | | |
| 73a63ccd-d887-468b-88fb-bae0d3009dd9 | Address Redacted | | | | |
| 73a6546d-81c9-4fd0-b7ae-c35df8310b84 | Address Redacted | | | | |
| 73a6b369-8d65-46d8-9bfa-824b0c7bafa3 | Address Redacted | | | | |
| 73a7049f-c966-4236-b187-157dd48b7608 | Address Redacted | | | | |
| 73a70652-e466-4ab8-9aa9-96a0c99a3c46 | Address Redacted | | | | |
| 73a71444-ee36-480c-abb2-677d4a7dc65f | Address Redacted | | | | |
| 73a7321f-b3e8-4158-87a7-50ecaebd975c | Address Redacted | | | | |
| 73a73b4c-0736-4bd4-b92a-98a6c4b2eac2 | Address Redacted | | | | |
| 73a745bb-4e4c-4124-bee3-e8bb6242ff52 | Address Redacted | | | | |
| 73a74826-1d23-47e3-a345-8a4c988adba8 | Address Redacted | | | | |
| 73a75b65-6394-4c6c-96f5-e23585829708 | Address Redacted | | | | |
| 73a79c02-95be-4f45-9e98-08c565614679 | Address Redacted | | | | |
| 73a7b7a7-f93f-486c-8fd5-a361a9850b09 | Address Redacted | | | | |
| 73a7c20b-db73-4823-a030-e694878dd612 | Address Redacted | | | | |
| 73a7e7de-5982-4f8f-8a70-944116536b41 | Address Redacted | | | | |
| 73a7f0b1-3b98-41d6-8d7c-590b7600ce22 | Address Redacted | | | | |
| 73a7fe5e-02c7-48f0-8973-891b4b990432 | Address Redacted | | | | |
| 73a82c85-9abb-4a69-9557-997510117f42 | Address Redacted | | | | |
| 73a86615-93bb-4812-8ab1-8cd22fe467f7 | Address Redacted | | | | |
| 73a89286-f115-4793-8b17-e7ed15dc9ea7 | Address Redacted | | | | |
| 73a899bb-ea78-4813-8224-79afa8a5fd29 | Address Redacted | | | | |
| 73a89e05-630a-4c44-9069-fedf2fd8b81a | Address Redacted | | | | |
| 73a8c776-7132-4865-bf18-37b4dc70659a | Address Redacted | | | | |
| 73a8d8e8-4b89-4f9e-9432-214f5babcd6b | Address Redacted | | | | |
| 73a8e2ae-809b-47cc-91d7-a7a8004019fa | Address Redacted | | | | |
| 73a8e805-319b-46fa-830a-389a6ba64d3f | Address Redacted | | | | |
| 73a90484-4e9d-48c0-9cb6-73c9efccb113 | Address Redacted | | | | |
| 73a91048-73dc-4a3d-ad68-d1a9db0feb39 | Address Redacted | | | | |
| 73a918cc-de23-4361-b794-b96906d85f7d | Address Redacted | | | | |
| 73a960eb-69dd-47e5-aca9-89c7f6a1f734 | Address Redacted | | | | |
| 73a97545-6066-44e9-9eb5-5679716c3862 | Address Redacted | | | | |
| 73a979f8-5b92-4c5c-8447-4a058c36ba3e | Address Redacted | | | | |
| 73a97b4f-6e58-457c-a018-d207f8f6d588 | Address Redacted | | | | |
| 73a99858-79f2-40ec-bc72-5e60701d04bd | Address Redacted | | | | |
| 73a9c128-c9cc-4a38-96c9-d06ff82d95c0 | Address Redacted | | | | |
| 73a9e93b-e8e8-4abf-a4e0-2dc703881b24 | Address Redacted | | | | |
| 73aa0041-aa1b-4931-bf96-2b9a06092aa1 | Address Redacted | | | | |
| 73aa0148-6932-4dd3-b3ee-37912c2f3ed8 | Address Redacted | | | | |
| 73aa28f1-1449-4582-afdb-13150c67de52 | Address Redacted | | | | |
| 73aa89f0-d0cb-41dd-871f-aff937bfae41 | Address Redacted | | | | |
| 73aa9947-3eec-4fb0-b4c2-fad5c63ce2b8 | Address Redacted | | | | |
| 73aace15-4fbf-4116-b8dd-8089fbe0f318 | Address Redacted | | | | |
| 73aad3e1-193d-470f-b141-45c01d1b69e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73aaf913-aef2-4a10-9e84-707bdeeb7a3c | Address Redacted | | | | |
| 73ab0638-ee3e-465f-9267-88e3bad56628 | Address Redacted | | | | |
| 73ab0f23-349e-45fb-87fa-d2093d2b5c57 | Address Redacted | | | | |
| 73ab1939-cc91-47cf-b248-1a13cd10a76l | Address Redacted | | | | |
| 73ab26cd-811d-4c4e-928b-18b91c8f86fa | Address Redacted | | | | |
| 73ab2827-cbda-4b50-8001-ac32842c7ad5 | Address Redacted | | | | |
| 73ab9a0f-e135-46fd-b671-e61def3b43f6 | Address Redacted | | | | |
| 73abbc7a-8f3c-47e3-8856-919a3823410c | Address Redacted | | | | |
| 73ac01d8-5e7c-4304-a617-e12e5f1a636b | Address Redacted | | | | |
| 73ac4c4b-0bc1-460a-8284-9a8052b7907C | Address Redacted | | | | |
| 73ac7afc-faa0-4ce5-a597-c596e7e7e29l | Address Redacted | | | | |
| 73acbd0e-2357-4284-8a1c-707a6b88bf59 | Address Redacted | | | | |
| 73accbc3-e6e8-4aec-908d-a30e61417410 | Address Redacted | | | | |
| 73acf939-c583-4bf5-8c47-cd7d039fa57c | Address Redacted | | | | |
| 73ad35fe-1728-481d-a8c7-ed0246221d3C | Address Redacted | | | | |
| 73ad4b4e-f23e-4a0a-85fb-e01338d224d4 | Address Redacted | | | | |
| 73ad706f-7197-432f-8292-eacc0f627408 | Address Redacted | | | | |
| 73ad75ca-a03f-441e-ae57-7bbdf07c8267 | Address Redacted | | | | |
| 73ade36b-57b1-4543-b205-be3b16650637 | Address Redacted | | | | |
| 73ae0208-620c-4930-b1a3-4cb5f46daeb5 | Address Redacted | | | | |
| 73ae46a9-ca4c-4eda-866d-eb335828b907 | Address Redacted | | | | |
| 73ae5f18-ca7d-49cc-9f01-b0170a613fe1 | Address Redacted | | | | |
| 73ae7166-39eb-488f-8cb9-c924e1d0378d | Address Redacted | | | | |
| 73ae8f2b-2fc3-4b6c-8a3d-ffdbfc1b768c | Address Redacted | | | | |
| 73ae93f7-e394-4d35-8209-b3f479393a3l | Address Redacted | | | | |
| 73aea0ae-21f2-4fd5-bc50-a68a147f823c | Address Redacted | | | | |
| 73aea896-593f-43ab-b92f-171f5612070c | Address Redacted | | | | |
| 73aeb37f-8980-46aa-b3d0-51fea4c1c22b | Address Redacted | | | | |
| 73aef32e-8b1c-45f5-98df-d902a0fe66fa | Address Redacted | | | | |
| 73af0665-5ed8-4ae9-8f73-47fd0412796a | Address Redacted | | | | |
| 73af3410-cc16-4c52-a1a5-f6a4ec7fe90C | Address Redacted | | | | |
| 73af39b5-7384-4f82-b7f7-b3490f11d7b3 | Address Redacted | | | | |
| 73af3a8d-2673-4c39-8555-6d003a53efc1 | Address Redacted | | | | |
| 73af44b5-fb0c-43db-b808-e1b3ea7812f7 | Address Redacted | | | | |
| 73af4d95-7bab-44ea-9f40-5af887415854 | Address Redacted | | | | |
| 73af54e9-8156-4fd6-a7c9-df999d2d50eb | Address Redacted | | | | |
| 73af668a-0668-48e1-80aa-bee35944f8b1 | Address Redacted | | | | |
| 73af7426-6b2f-48a0-9729-3387d12c7965 | Address Redacted | | | | |
| 73afb724-f64a-45d2-ad87-ea781a3f9bdl | Address Redacted | | | | |
| 73afda19-b529-4671-96ce-657f788e9dbd | Address Redacted | | | | |
| 73afdc97-214c-4b1d-8fec-ba58f85a46a7 | Address Redacted | | | | |
| 73b00af6-b4c1-4eab-aaea-2f9ddd9cc7c2 | Address Redacted | | | | |
| 73b02c2e-5c53-47cb-bfc9-d62e28c81f53 | Address Redacted | | | | |
| 73b03533-7f7a-4530-b6a8-36c6c108b604 | Address Redacted | | | | |
| 73b037a8-723a-4c13-9c42-0b61bf334868 | Address Redacted | | | | |
| 73b04d05-5dfc-495e-8e50-911992130b5c | Address Redacted | | | | |
| 73b085d6-f951-479d-a396-e32953150da1 | Address Redacted | | | | |
| 73b0c343-50eb-41c8-a26f-e59571426ac5 | Address Redacted | | | | |
| 73b0c7ac-6a67-4cee-80bf-f08125cd1331 | Address Redacted | | | | |
| 73b0d268-ed1d-4d2e-af23-a166444a7885 | Address Redacted | | | | |
| 73b0d660-670f-41f9-bf7d-adcb5f7a5442 | Address Redacted | | | | |
| 73b0e20a-6bce-41ed-a2c6-bbaab49c89ca | Address Redacted | | | | |
| 73b0e322-d693-4acb-b900-d3a9c98a0874 | Address Redacted | | | | |
| 73b1083b-df98-4919-9cb4-310026fc97fe | Address Redacted | | | | |
| 73b10cd5-9917-4fb1-a9ee-e220364c108l | Address Redacted | | | | |
| 73b12d13-6221-42ba-9672-670027d0ac6e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73b13562-3397-43b3-aab0-f0ade1a80073 | Address Redacted | | | | |
| 73b1c5b6-0063-4d5c-afb7-16e5d6cc2bd7 | Address Redacted | | | | |
| 73b1c74a-09e8-4135-a978-f6c284d75a8e | Address Redacted | | | | |
| 73b1d097-394d-4d58-9e75-e55083316bcd | Address Redacted | | | | |
| 73b1e1f8-f47a-42b9-9dbd-93a0a0d92b18 | Address Redacted | | | | |
| 73b1e25b-1da7-484d-a293-388cbb7e3e07 | Address Redacted | | | | |
| 73b1f038-0279-4650-a613-769750e0f5f6 | Address Redacted | | | | |
| 73b1fe70-d42a-4b0d-9a96-fe1fb2123dfd | Address Redacted | | | | |
| 73b20853-e6c8-4b81-b7f1-c7f6c07f31b3 | Address Redacted | | | | |
| 73b20f80-54b9-4f91-91d5-24e54bdb362c | Address Redacted | | | | |
| 73b2204e-4968-4786-a383-ee5760d5ce3f | Address Redacted | | | | |
| 73b25b92-4cfc-41b8-bedc-612ae7acab29 | Address Redacted | | | | |
| 73b26139-3824-4ccb-ba54-9b424e9178f1 | Address Redacted | | | | |
| 73b26d6f-b41f-44b1-98b8-5226e6a0ad15 | Address Redacted | | | | |
| 73b27165-8d3f-43e6-aa61-40b2f6af03f5 | Address Redacted | | | | |
| 73b27558-7462-495f-a273-108eb251b14e | Address Redacted | | | | |
| 73b2d7a3-c767-4f98-89bf-41a618802474 | Address Redacted | | | | |
| 73b2fd0e-4db5-49d9-9620-2b58831fed96 | Address Redacted | | | | |
| 73b307f1-bbe4-457e-b6a1-5bfece1e25fe | Address Redacted | | | | |
| 73b31a83-bc92-4e1f-883f-546a812630cc | Address Redacted | | | | |
| 73b31ac8-3cb4-4ff9-89fd-a5feb8d7fa5c | Address Redacted | | | | |
| 73b3473a-e846-4808-aaf9-34cb0f5c8eb9 | Address Redacted | | | | |
| 73b34ba7-2eff-4525-ba8d-8abaae1af158 | Address Redacted | | | | |
| 73b3702f-fd47-4ecb-b496-284e26530e2c | Address Redacted | | | | |
| 73b399cb-3605-49ea-a266-2e8899277efd | Address Redacted | | | | |
| 73b3b7c1-a9ce-4184-a8eb-aafea972ae8b | Address Redacted | | | | |
| 73b3d673-707c-407d-b6ef-b4cb1c418d60 | Address Redacted | | | | |
| 73b4117e-4a69-492d-a0f2-8d2171b2e52c | Address Redacted | | | | |
| 73b413d8-ea1e-48cd-b822-d12eb74c14dd | Address Redacted | | | | |
| 73b46e1a-d108-432b-bdc3-184d170045f4 | Address Redacted | | | | |
| 73b4700c-c60e-4d2c-9661-50e0ac48e6c6 | Address Redacted | | | | |
| 73b470be-14ee-49f6-9bfe-9574e2482e81 | Address Redacted | | | | |
| 73b48094-e662-4934-93f6-78becbd60984 | Address Redacted | | | | |
| 73b48853-74d2-45bf-9120-52214b6bf3e6 | Address Redacted | | | | |
| 73b48a1b-69ad-4d57-9a47-bb92cd93e2f1 | Address Redacted | | | | |
| 73b49ef3-7175-47c1-bf4f-df6f4e0bfe8c | Address Redacted | | | | |
| 73b4ab35-beb6-4c94-b527-d50e679211bd | Address Redacted | | | | |
| 73b4b45a-1c5e-40a8-b1e4-f28b9372490b | Address Redacted | | | | |
| 73b4e715-a0cf-44ad-b18c-b02a0b9d8898 | Address Redacted | | | | |
| 73b4f2d8-96a0-4fdf-ae29-b45e7d917be7 | Address Redacted | | | | |
| 73b55eeb-4058-4c39-95a8-1394d739e7e4 | Address Redacted | | | | |
| 73b570cc-99d7-45e5-8002-b88e69445dfb | Address Redacted | | | | |
| 73b5a2a7-848e-457d-8b8f-2b2a5e659f72 | Address Redacted | | | | |
| 73b5bc70-6b68-4f57-a14f-b728a510636C | Address Redacted | | | | |
| 73b5e88d-35a6-4853-b9bb-02aef1c0a561 | Address Redacted | | | | |
| 73b5fced-ba81-46ff-b955-419f3c928c60 | Address Redacted | | | | |
| 73b60426-3d5d-4722-9aa5-2ca9f6b20708 | Address Redacted | | | | |
| 73b62726-3f6d-459a-a271-6c3210863e6b | Address Redacted | | | | |
| 73b655ba-8d68-4f66-a267-f31d4afdd414 | Address Redacted | | | | |
| 73b68df0-4b48-4d6f-9645-a06f5da33701 | Address Redacted | | | | |
| 73b6a590-e572-470b-933c-7d2e0f92bcf2 | Address Redacted | | | | |
| 73b6e79a-51e7-4871-8317-b253eaa7b51c | Address Redacted | | | | |
| 73b6ef5c-e994-454e-bd1f-c82b7c72491b | Address Redacted | | | | |
| 73b73182-d882-4428-93b8-59924e5ebd4e | Address Redacted | | | | |
| 73b737f8-9d0b-46f1-b4ad-53afda2314cb | Address Redacted | | | | |
| 73b7a109-771d-4cd0-a65c-d8747b182968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73b7b16e-bdff-4d1a-9931-fcff65fbedee | Address Redacted | | | | |
| 73b7c58c-e597-4329-8770-f039ad7f623e | Address Redacted | | | | |
| 73b7c837-f36d-4ac1-81c9-1a36de1c9be9 | Address Redacted | | | | |
| 73b7f098-c6a4-4caf-a890-c773d93d645e | Address Redacted | | | | |
| 73b7f7fa-a506-429b-bce7-a5c4491b0a72 | Address Redacted | | | | |
| 73b80d43-b829-4b7f-a70b-05021b587213 | Address Redacted | | | | |
| 73b8373c-80fc-4dd9-8405-d976d062eae1 | Address Redacted | | | | |
| 73b8aa1f-b982-413d-935b-0398a208b9c0 | Address Redacted | | | | |
| 73b8b132-59f0-43d1-8ef2-6901876617cb | Address Redacted | | | | |
| 73b8b3ba-b5ce-40cf-aefd-4163e35ab10c | Address Redacted | | | | |
| 73b8d7d1-022e-4005-9080-4d56c89c40b5 | Address Redacted | | | | |
| 73b90583-541f-4a32-883a-3a381627e299 | Address Redacted | | | | |
| 73b938be-65dd-4aec-b788-4fc407bea178 | Address Redacted | | | | |
| 73b95d5b-0aea-414c-951f-fd55345d5899 | Address Redacted | | | | |
| 73b95f6c-4329-46c1-9a5f-b3878f667f29 | Address Redacted | | | | |
| 73b9bf82-d9e7-47cd-b4e9-7875bb1d992b | Address Redacted | | | | |
| 73b9d196-9a00-45dd-b7b8-e9b33fa84df7 | Address Redacted | | | | |
| 73b9d826-f2cb-4baa-9bcc-7073c9a62772 | Address Redacted | | | | |
| 73b9e9d3-7cea-4ec0-9263-c80eb7b6d0d3 | Address Redacted | | | | |
| 73b9f347-de3b-403d-81a8-7cb7a6023af3 | Address Redacted | | | | |
| 73ba6441-8ff9-45e1-9910-b21d7331613c | Address Redacted | | | | |
| 73ba6830-ed15-4e47-a04d-35069fecc260 | Address Redacted | | | | |
| 73ba9ba7-6e05-4826-8bf1-6644e76d4e11 | Address Redacted | | | | |
| 73ba9e63-2a05-4a49-ad16-066d89493eb6 | Address Redacted | | | | |
| 73babf78-f1df-4429-8818-64e7c340d7c8 | Address Redacted | | | | |
| 73bacb88-8dd2-406e-9f57-f870e8b841c7 | Address Redacted | | | | |
| 73bad482-c7e2-47d5-b008-8bd3c05cad6e | Address Redacted | | | | |
| 73bb1e97-f142-4140-80c3-dfb7b3250bed | Address Redacted | | | | |
| 73bb2140-8ece-4c46-8016-6583cca5da21 | Address Redacted | | | | |
| 73bb275a-a558-4202-8394-a1b99c4bd1b5 | Address Redacted | | | | |
| 73bb2c43-0513-4e65-b8c3-ceb0dea2980b | Address Redacted | | | | |
| 73bb3212-c985-4db5-a50b-918f4c05241c | Address Redacted | | | | |
| 73bb5ada-bc63-4cce-84b0-26a09083e1bb | Address Redacted | | | | |
| 73bb8572-b017-4fee-914d-bcefac165e3c | Address Redacted | | | | |
| 73bb8720-7b4d-4857-9b47-ebbef998ba0d | Address Redacted | | | | |
| 73bb8b3b-e79b-4d91-9930-0f26b1740fd6 | Address Redacted | | | | |
| 73bb9457-50c6-417b-9301-32616e8122ec | Address Redacted | | | | |
| 73bbb9b6-3199-48ef-87cf-3cbd4db663e2 | Address Redacted | | | | |
| 73bbcd70-5cdf-460b-be46-46275c5fe62f | Address Redacted | | | | |
| 73bbf0fc-ac6f-4001-a36d-5b63b18c9e4e | Address Redacted | | | | |
| 73bc1be6-3433-4e58-8277-324d71677fe9 | Address Redacted | | | | |
| 73bc5293-b58d-437f-93da-4e1592d613ca | Address Redacted | | | | |
| 73bca851-1044-4e4f-90d8-40c40d5b85e7 | Address Redacted | | | | |
| 73bcb1c5-28fb-4c6b-92c1-56e335896435 | Address Redacted | | | | |
| 73bcc405-c45e-41b4-b672-c761422aeb01 | Address Redacted | | | | |
| 73bcd809-363c-404a-b77b-31383f3e9f15 | Address Redacted | | | | |
| 73bce738-8521-4078-b649-f0fe48486924 | Address Redacted | | | | |
| 73bcee19-02b9-4380-a5d9-c3885885a04e | Address Redacted | | | | |
| 73bdcbc0-394c-40c4-9cea-d26b914f4fd2 | Address Redacted | | | | |
| 73bddbb6-9940-4110-a8f3-cb18d4784f3f | Address Redacted | | | | |
| 73bde1f8-d467-41e2-ae33-fed576877d87 | Address Redacted | | | | |
| 73bde456-d0b6-4d0c-86d7-da2d4021b3cd | Address Redacted | | | | |
| 73be8c05-8eae-4f09-bb75-aea160a35f06 | Address Redacted | | | | |
| 73beac4c-2668-448a-bc23-eb16e6dbcf05 | Address Redacted | | | | |
| 73beddce-27e7-4426-b8db-815aa96f3b24 | Address Redacted | | | | |
| 73bf08f0-93e2-428e-82ac-20dd7ab6849a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73bf4421-8129-4ede-afab-0c450d861bbb | Address Redacted | | | | |
| 73bf67b1-d27b-4e67-805d-a929c37d277a | Address Redacted | | | | |
| 73bf7e2b-81a2-4d47-af18-c3f697ec284a | Address Redacted | | | | |
| 73bfb056-cd96-4e36-a378-d11852058d1a | Address Redacted | | | | |
| 73bff315-41c2-47f4-a7ec-6bc6b918ed96 | Address Redacted | | | | |
| 73c00d26-de88-46f2-9a1a-91531e5040db | Address Redacted | | | | |
| 73c01455-ce50-4067-acec-d0dfba23cc6b | Address Redacted | | | | |
| 73c014ee-f0a0-4e34-9c48-c721738246b8 | Address Redacted | | | | |
| 73c01a7f-1f61-4405-9258-c328970513ee | Address Redacted | | | | |
| 73c01cb4-41a7-429f-a6d0-efa4a50b0243 | Address Redacted | | | | |
| 73c032c4-8a71-4ba3-9211-c7ce47b85fa8 | Address Redacted | | | | |
| 73c062ad-e1e5-4c45-b08e-e4102fb05b33 | Address Redacted | | | | |
| 73c06477-f1f2-4b17-9bdb-877e8406ad9e | Address Redacted | | | | |
| 73c06a19-8261-40b3-8cec-089078c19be1 | Address Redacted | | | | |
| 73c06cc1-33c6-40ff-a59f-7504b748a0ee | Address Redacted | | | | |
| 73c078cb-2377-4da2-937b-c175b723c2e6 | Address Redacted | | | | |
| 73c07e6d-8213-4b8f-a046-087f11f35c5l | Address Redacted | | | | |
| 73c089ca-00b7-46fa-bea5-6a7f407cea6c | Address Redacted | | | | |
| 73c09b40-29f1-494b-b4f2-6ac9e8cc38a9 | Address Redacted | | | | |
| 73c0f1eb-af64-4632-8d53-8f15f45d1784 | Address Redacted | | | | |
| 73c1336a-7b9c-4961-b1cf-576f2ec43da1 | Address Redacted | | | | |
| 73c13b6b-4988-4f8b-a41b-6ee410c895bf | Address Redacted | | | | |
| 73c15259-fd2a-4ae7-aa2d-1e4ef500de48 | Address Redacted | | | | |
| 73c15633-1ae1-4ec9-b623-3dd5d2ed2afa | Address Redacted | | | | |
| 73c18afb-0c0a-4f76-8634-0a7900086a66 | Address Redacted | | | | |
| 73c1bc59-a670-4e7b-a9ac-809e1a326f96 | Address Redacted | | | | |
| 73c1bdaa-462b-441b-945b-3271f7984eb9 | Address Redacted | | | | |
| 73c20547-8de6-4d2b-9838-c6542601fdaf | Address Redacted | | | | |
| 73c209e0-1f6a-4563-ad76-750c9a2c2aba | Address Redacted | | | | |
| 73c222e8-3fb6-474d-8930-d41784f05feb | Address Redacted | | | | |
| 73c224ed-3f87-4770-a3cf-fddf37e6d623 | Address Redacted | | | | |
| 73c24544-107b-437e-b642-5e58092a73ca | Address Redacted | | | | |
| 73c2b4f8-3eb4-41d1-aa5c-5910639f5af7 | Address Redacted | | | | |
| 73c2e92e-aa20-40a7-b67f-b741c71da0cf | Address Redacted | | | | |
| 73c2fb51-2c86-4e2a-a139-725798dffaaa | Address Redacted | | | | |
| 73c2fe93-cff2-448f-801e-28947c10636b | Address Redacted | | | | |
| 73c3068d-4bee-4981-b284-e4750b37d080 | Address Redacted | | | | |
| 73c30f5c-5de2-4522-9bf3-eee87d91a19l | Address Redacted | | | | |
| 73c33870-333f-4a6d-b494-e1384ef1ee4e | Address Redacted | | | | |
| 73c33872-3e27-4fd4-b493-f41973e9cd0e | Address Redacted | | | | |
| 73c393ca-657e-4c57-b97d-18ac0db2941f | Address Redacted | | | | |
| 73c3a6c1-fb8b-475e-88dc-cacd912f2ce6 | Address Redacted | | | | |
| 73c3af58-fea2-4a48-b0cf-5fe4249b45a7 | Address Redacted | | | | |
| 73c3da73-3181-48eb-99f8-2b1d42c605cc | Address Redacted | | | | |
| 73c3dc28-8a5f-426c-906f-39d735077a3b | Address Redacted | | | | |
| 73c3ea1f-42a8-4059-9272-fad8311ff986 | Address Redacted | | | | |
| 73c43cdb-bf56-4aee-a29d-a0fb02e527bb | Address Redacted | | | | |
| 73c46966-e76d-4775-bb05-7197885731f8 | Address Redacted | | | | |
| 73c4a534-7ca4-4674-b6e8-b0c941e5c32a | Address Redacted | | | | |
| 73c4b99f-d37d-4261-aca9-a22d6661bdc2 | Address Redacted | | | | |
| 73c4df35-85e5-48c9-b1bf-f33cbea29f5f | Address Redacted | | | | |
| 73c4e32d-46fd-4fb9-8fed-75b77b1e2e83 | Address Redacted | | | | |
| 73c4e7be-b32e-487f-bd9d-57a1b7f51bb8 | Address Redacted | | | | |
| 73c4f4c7-36a0-4d8b-9194-5902873a0c52 | Address Redacted | | | | |
| 73c526d0-b5ea-42b2-9325-53755090dd7f | Address Redacted | | | | |
| 73c54d87-a146-4b29-ac37-fee66d604a80 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73c5724c-07fd-4f75-ac02-128b2e759b4e | Address Redacted | | | | |
| 73c57a91-68a1-475e-a6ac-93cc7022fabe | Address Redacted | | | | |
| 73c57f38-177b-410f-9cfb-c48a56788c3e | Address Redacted | | | | |
| 73c5bbf8-bdae-449d-8ec1-6b991a8ffee9 | Address Redacted | | | | |
| 73c60321-177c-4b2e-a248-bf192415a7cc | Address Redacted | | | | |
| 73c60f9b-1bf6-4116-bde1-9cb704fec664 | Address Redacted | | | | |
| 73c6163f-330f-4f13-9604-83abc3da1aaC | Address Redacted | | | | |
| 73c62d4d-c34c-40ce-a649-52edc54b159b | Address Redacted | | | | |
| 73c6605b-49dc-4ca6-8b91-5af16c02e0a1 | Address Redacted | | | | |
| 73c66c53-3e37-47cf-91bf-42516ebddb9f | Address Redacted | | | | |
| 73c6a71a-f698-4aa1-a168-00d71c6a8e52 | Address Redacted | | | | |
| 73c6b2c6-7aea-437f-ab2b-7b059f63688a | Address Redacted | | | | |
| 73c6cc87-35ec-49c2-8083-00187e323a78 | Address Redacted | | | | |
| 73c6dd61-b494-4bfc-ae79-f99c539ae114 | Address Redacted | | | | |
| 73c6f1d1-129f-4a0a-94ea-c41247d33028 | Address Redacted | | | | |
| 73c716c0-29b8-42ec-911b-a675d1da8619 | Address Redacted | | | | |
| 73c75099-60d9-4698-814c-e4a37e30577c | Address Redacted | | | | |
| 73c78c85-4f56-4119-88cc-85bdb3046962 | Address Redacted | | | | |
| 73c79715-9a6d-4efb-9db4-f7ac8e74abaC | Address Redacted | | | | |
| 73c79807-9747-4e2f-aebf-286c9e8d7dad | Address Redacted | | | | |
| 73c79ab9-100e-4a2e-9dc9-8b480e5a9e75 | Address Redacted | | | | |
| 73c7a572-337f-4006-a2dd-11101cd824b1 | Address Redacted | | | | |
| 73c7b6db-6738-4af4-91a7-44f67d6f614c | Address Redacted | | | | |
| 73c7bcff-0fc6-4541-90b2-7e6ef761a9a5 | Address Redacted | | | | |
| 73c7c929-bdbb-4dbe-9eb5-eed8d2f4211a | Address Redacted | | | | |
| 73c820bc-15e5-4907-928d-d06435f41f93 | Address Redacted | | | | |
| 73c8b474-b279-4ce4-8469-15fecb0f0deb | Address Redacted | | | | |
| 73c8bd95-e6b9-411d-b2de-7197d5e43c9d | Address Redacted | | | | |
| 73c8d4f0-41e6-4b26-9aa4-1a72f2550421 | Address Redacted | | | | |
| 73c8f104-d01f-4e1c-b067-9079c4978dc3 | Address Redacted | | | | |
| 73c8f9a3-f6c3-4e8e-86cc-02d61e516c91 | Address Redacted | | | | |
| 73c9152a-0931-4944-a531-53c88f73a52! | Address Redacted | | | | |
| 73c93af5-96cc-4a85-b616-dbc5bf2c9d9d | Address Redacted | | | | |
| 73c95650-42d3-47ba-94f4-006b70c41f9e | Address Redacted | | | | |
| 73c95e15-3f08-4c10-8558-121d3ce651f6 | Address Redacted | | | | |
| 73c96961-3289-4623-b17e-99f6f1b4bca7 | Address Redacted | | | | |
| 73c9a974-1594-46c5-b148-f54af9a53721 | Address Redacted | | | | |
| 73c9ac3f-113e-49bc-891b-bbc67f9657f4 | Address Redacted | | | | |
| 73c9d9b5-aaec-42db-bca4-c881abc615e5 | Address Redacted | | | | |
| 73ca0879-024e-448f-9854-b91a604e5e5a | Address Redacted | | | | |
| 73ca2bf2-f112-4ef7-8c46-45bf504784bf | Address Redacted | | | | |
| 73ca6031-87ae-4d7f-a7f5-e05119677a15 | Address Redacted | | | | |
| 73ca6c21-8861-4d21-bea2-ce56c88c46e0 | Address Redacted | | | | |
| 73ca8378-aba9-4003-86ef-5bc44ce66a0C | Address Redacted | | | | |
| 73ca85c4-ddda-4638-beec-178883cfcc9a | Address Redacted | | | | |
| 73cafee5-ac3f-40b1-ad37-793e4ece8c95 | Address Redacted | | | | |
| 73cb19a7-ee48-487c-a6d6-3d700ca7e745 | Address Redacted | | | | |
| 73cb1ec6-f0c6-4374-ba9b-2023b4800d96 | Address Redacted | | | | |
| 73cb25e1-1791-4e86-92b4-36c77a223fa8 | Address Redacted | | | | |
| 73cb37ba-252d-47f4-b34b-1f4f68105cd0 | Address Redacted | | | | |
| 73cb3b08-ee7a-4833-bdb3-073104165e3d | Address Redacted | | | | |
| 73cb4fc1-acf6-4b9e-bb9e-ccb2954a0acf | Address Redacted | | | | |
| 73cb579b-bced-479f-855b-053b094f6974 | Address Redacted | Page 4598 of 10184 | | | |
| 73cb70c5-c2e8-4d11-8cd2-9de7293c05b7 | Address Redacted | | | | |
| 73cb7ae1-c689-4b69-9ceb-9eb33e8ef0d0 | Address Redacted | | | | |
| 73cba11f-1839-46bf-93ed-a5d4929c89a5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73cbc578-7444-4db4-b557-8c35edc9b6e2 | Address Redacted | | | | |
| 73cbcd20-56ef-4e7f-bef2-691015ed30bb | Address Redacted | | | | |
| 73cbe61e-708d-4757-b440-027ffc53cf08 | Address Redacted | | | | |
| 73cc3980-03b6-46fd-817a-edecd304074c | Address Redacted | | | | |
| 73cc5497-01da-4aa7-b6ee-c5d44b52312f | Address Redacted | | | | |
| 73cc74ff-0377-418a-9251-bb3f8cc0588d | Address Redacted | | | | |
| 73cc7ec3-3487-4c87-bbda-f3af70895ac6 | Address Redacted | | | | |
| 73cc8c66-ed57-4a93-8e2a-a629c4a448cb | Address Redacted | | | | |
| 73cc8fae-e674-4319-838c-d996e1933954 | Address Redacted | | | | |
| 73cca62a-d376-4804-80be-232e67e43a54 | Address Redacted | | | | |
| 73cccd9d-8d6b-4543-b3d7-c1f1ce7e056d | Address Redacted | | | | |
| 73cce797-904d-4a88-a2dc-10ab5dfbf1bf | Address Redacted | | | | |
| 73cce9db-32df-499a-964d-1f872e067ca2 | Address Redacted | | | | |
| 73ccffac-dccf-40d7-a602-92fc90dea895 | Address Redacted | | | | |
| 73cd02b6-59e7-42cf-859f-f90283849975 | Address Redacted | | | | |
| 73cd07f1-b94e-482e-97aa-c94403b52845 | Address Redacted | | | | |
| 73cd28eb-b1df-4794-9280-3d52587ca0d8 | Address Redacted | | | | |
| 73cd6c9c-b597-41cd-9c57-b6984beb2d09 | Address Redacted | | | | |
| 73cd6edd-1d9c-438b-a8c4-44f79b043b0d | Address Redacted | | | | |
| 73cd9589-5e60-40ab-bb82-4786b8f65bce | Address Redacted | | | | |
| 73cd98e3-b074-465b-9de9-78e66107e93b | Address Redacted | | | | |
| 73cda8de-b394-4e78-91a2-b09c7a54887f | Address Redacted | | | | |
| 73cdbaff-d623-4054-9d08-1388e2a61b5d | Address Redacted | | | | |
| 73cdbb51-a81d-43db-9263-263a713e686a | Address Redacted | | | | |
| 73cdbe1f-c41f-4281-bdb0-bfc0ecb06ab9 | Address Redacted | | | | |
| 73cdfcb9-f049-4e70-84ea-263948579645 | Address Redacted | | | | |
| 73ce09e1-0a7a-45d7-9671-c9347a28a777 | Address Redacted | | | | |
| 73ce11a7-7e9c-4090-9f8b-30ba9207f18b | Address Redacted | | | | |
| 73ce1659-60df-4ea1-9d76-b0c75241525e | Address Redacted | | | | |
| 73ce2440-b46c-4b83-b7a1-017b7736a499 | Address Redacted | | | | |
| 73ce2f8a-634c-4bc0-a277-1d697af4bcf0 | Address Redacted | | | | |
| 73ce5668-99fa-491d-8af2-d59f8b95bc2b | Address Redacted | | | | |
| 73ce56aa-e203-4cd0-98b1-c5dce237d13c | Address Redacted | | | | |
| 73ce98b3-246a-461f-9d69-86f6331e6596 | Address Redacted | | | | |
| 73cebecb-0f4c-4f31-8bb3-5ca08e978878 | Address Redacted | | | | |
| 73cef66d-38b8-4aab-87b8-005c8f2a2d82 | Address Redacted | | | | |
| 73cefa7c-d5d9-4317-9785-fd8977ef2e7d | Address Redacted | | | | |
| 73cf1a3a-d7e8-48ca-8db0-b304d957c1bd | Address Redacted | | | | |
| 73cf3502-24f0-42ce-a67f-80373655923e | Address Redacted | | | | |
| 73cf6ecd-1711-4735-b1aa-738188db7303 | Address Redacted | | | | |
| 73cf79c5-6e61-444d-8886-d0a8d3d6a3e6 | Address Redacted | | | | |
| 73cf8f16-ba4d-4b17-ae9c-1b87b89cf26b | Address Redacted | | | | |
| 73cfc910-a4cd-4e58-8a46-97f6d7bfd7a1 | Address Redacted | | | | |
| 73d00cac-a4b1-4da9-9b47-ab1c8a2fc4ff | Address Redacted | | | | |
| 73d02ade-cd77-4bdf-a8a9-e5b026716d79 | Address Redacted | | | | |
| 73d03e54-4d68-4edc-a82d-22eb4caf1823 | Address Redacted | | | | |
| 73d06701-fab4-43a2-b4a8-16df6e4a8aeb | Address Redacted | | | | |
| 73d0b2c3-02b3-439f-bc03-8a35e96bb1f5 | Address Redacted | | | | |
| 73d0b93d-150d-47a2-8b1d-8487db44d64b | Address Redacted | | | | |
| 73d0cba0-ed17-41eb-a4ee-b8559169b0c2 | Address Redacted | | | | |
| 73d0d65c-5fad-4c79-a7f2-d9a3c4c746df | Address Redacted | | | | |
| 73d0df2a-c093-4f36-8d8c-fc62441ad64b | Address Redacted | | | | |
| 73d0e99c-ff40-43d8-ae2a-d85bd7c5a4bb | Address Redacted | | | | |
| 73d0f543-3ed9-48e1-88a1-c19cddb5c850 | Address Redacted | | | | |
| 73d15901-3035-4658-b608-01694f368943 | Address Redacted | | | | |
| 73d1796e-6172-455e-b53e-171e448760a4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73d18317-aea4-46ad-ba71-5e069dd1c96b | Address Redacted | | | | |
| 73d1bf91-1e78-4f37-be44-6b4e4b758c1d | Address Redacted | | | | |
| 73d1c2d6-4cf9-42a1-afcf-66ce8801b7fc | Address Redacted | | | | |
| 73d1d399-4051-405a-bfad-ba375db3fc04 | Address Redacted | | | | |
| 73d1eeb7-6ea8-4319-bacc-6e0d41431321 | Address Redacted | | | | |
| 73d22e7e-035f-464d-82cb-77e51b1e4420 | Address Redacted | | | | |
| 73d25436-44a7-444d-b424-68561dc2a71c | Address Redacted | | | | |
| 73d25b16-843a-419c-9f8b-b5ff673f1f70 | Address Redacted | | | | |
| 73d25b7d-5baf-4886-b2b5-a86c1ec0095c | Address Redacted | | | | |
| 73d28f22-fa7c-46af-a2ae-50093b0fd97c | Address Redacted | | | | |
| 73d29a51-f428-409e-9964-c136aaae17b7 | Address Redacted | | | | |
| 73d2a2bb-ad93-4a24-845a-1c83018ea876 | Address Redacted | | | | |
| 73d2a7b6-fdca-4f08-84fa-a8429cf71adb | Address Redacted | | | | |
| 73d2c1e3-1a64-40ac-8559-7a03f8160a8b | Address Redacted | | | | |
| 73d2cb39-c090-4a89-9f86-939c2900ec79 | Address Redacted | | | | |
| 73d2e05b-8bde-4f35-bf86-d8dd5fed1962 | Address Redacted | | | | |
| 73d2f7c0-0746-486f-89ee-047a638bcf0c | Address Redacted | | | | |
| 73d31325-9c13-411f-b0e3-988194f893d5 | Address Redacted | | | | |
| 73d31cef-95ab-44cd-8a65-90b5d45ed998 | Address Redacted | | | | |
| 73d321a2-ffe9-4e5a-a99e-510831ff42e7 | Address Redacted | | | | |
| 73d348ba-a9e0-4f03-a441-037edd3f2779 | Address Redacted | | | | |
| 73d34c14-78f0-436b-a688-4d4c5253c944 | Address Redacted | | | | |
| 73d37306-eac6-4f8d-ad17-05c15a513f9c | Address Redacted | | | | |
| 73d396e7-0519-4db0-9d75-b73c517b8430 | Address Redacted | | | | |
| 73d3fd47-765f-4e8d-9dc0-73013ffa56e1 | Address Redacted | | | | |
| 73d400ee-1d9b-456b-9dc0-2891254431a0 | Address Redacted | | | | |
| 73d48b3e-b1c7-4b07-94cd-d6b2486e327e | Address Redacted | | | | |
| 73d49d0b-1598-438f-a54a-3aac6d8b4375 | Address Redacted | | | | |
| 73d4b601-3720-4a5f-9a4d-3455326b9c14 | Address Redacted | | | | |
| 73d4c27b-57c4-4ed2-bd16-c4decf72675d | Address Redacted | | | | |
| 73d4cccf-9eb1-4cd1-b966-2651cc735078 | Address Redacted | | | | |
| 73d4d53e-475f-4f7e-9227-cf0e2a1a44ba | Address Redacted | | | | |
| 73d4f69c-d805-47f2-8dd5-9410165b132d | Address Redacted | | | | |
| 73d507a3-e6a7-4ea6-a6f6-efc488e3e64e | Address Redacted | | | | |
| 73d568c7-d42e-4b00-b94b-5b7093c73028 | Address Redacted | | | | |
| 73d5a26c-5240-4d1b-82cb-1452ab9bf0f5 | Address Redacted | | | | |
| 73d5c298-46ba-4544-9996-57b6aed6c632 | Address Redacted | | | | |
| 73d61254-61b8-497c-8fe0-bb740a7d3ba8 | Address Redacted | | | | |
| 73d62582-d70d-4abf-a10e-0d6dc7b7afc5 | Address Redacted | | | | |
| 73d62af7-b6e2-460b-931c-b55d11b4b8d6 | Address Redacted | | | | |
| 73d65483-9aa1-4d5c-b177-fda01f6417dc | Address Redacted | | | | |
| 73d67012-ee71-4d36-b74d-d2e580299ad8 | Address Redacted | | | | |
| 73d68b7f-3c9b-48c9-9272-397597faef37 | Address Redacted | | | | |
| 73d68c5e-0196-4d20-be17-682a574605ef | Address Redacted | | | | |
| 73d6a544-7eb5-4f83-bc72-bc5ec61c401e | Address Redacted | | | | |
| 73d6dcdd-d5bf-4e8e-b327-ac4e55d89b85 | Address Redacted | | | | |
| 73d71df5-19c3-4b31-b9ab-07a81f363d6e | Address Redacted | | | | |
| 73d73433-28b4-4c5c-af1a-4c04ed69fe23 | Address Redacted | | | | |
| 73d75d6f-9957-4d21-b0d6-f1557fc99a7a | Address Redacted | | | | |
| 73d761b7-96dd-4a07-ad23-0ce3b220cffd | Address Redacted | | | | |
| 73d797fe-b9b2-4061-9615-70525d96a931 | Address Redacted | | | | |
| 73d7dbdf-fbec-4706-9d22-10aa4dc78064 | Address Redacted | | | | |
| 73d7e041-c1c7-498a-b496-f44db4fecad0 | Address Redacted | | | | |
| 73d806ef-b263-4ea9-a067-4f5676b5102a | Address Redacted | | | | |
| 73d813a3-67f8-4282-9d6c-a1101878cfc1 | Address Redacted | | | | |
| 73d82ae7-dba8-4602-b32b-6f200afeb354 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73d82c99-0e17-45de-9feb-6635be23f4cc | Address Redacted | | | | |
| 73d835b4-6016-4098-bef5-eba21ffe913c | Address Redacted | | | | |
| 73d8c2c5-e64e-478c-ba54-fdfa7c0b8f95 | Address Redacted | | | | |
| 73d8dcb3-ff6d-4e00-8f4a-ffa433d0e4bd | Address Redacted | | | | |
| 73d8dce8-7ce0-454e-b4b6-1cd6ba864c70 | Address Redacted | | | | |
| 73d9044a-70aa-49bd-b105-9e66a1fd6504 | Address Redacted | | | | |
| 73d94ae0-8323-4a3c-833b-a2702680753e | Address Redacted | | | | |
| 73d979d8-f65e-420a-81a5-c993cc3e5f9a | Address Redacted | | | | |
| 73d98c5b-4e12-45c3-b066-37b948cb6564 | Address Redacted | | | | |
| 73d99e21-7c4d-4a3e-b184-b26fa1cd43f7 | Address Redacted | | | | |
| 73d9b6ee-53b3-4224-aeb2-b6f45cdd9354 | Address Redacted | | | | |
| 73d9b85c-98d1-43a5-859d-a0b25f33ef0a | Address Redacted | | | | |
| 73d9c7a8-ad2d-45d5-a8fd-d0e223849506 | Address Redacted | | | | |
| 73d9d2bc-1c11-4371-bbfa-a451e5f2ee09 | Address Redacted | | | | |
| 73da1197-0b44-4a2e-833f-3e99f4eee734 | Address Redacted | | | | |
| 73da3afe-5686-42d3-a202-d50c2a84dcf5 | Address Redacted | | | | |
| 73dab57a-5992-41d5-b3ba-00f9c4b61256 | Address Redacted | | | | |
| 73dab956-3e62-4558-9e8b-bcc02d640001 | Address Redacted | | | | |
| 73dab9fd-f11b-4e75-9d74-011babe61ff1 | Address Redacted | | | | |
| 73dabd73-ef37-44fa-9582-2b29d7de1d0a | Address Redacted | | | | |
| 73dac290-0adf-4b24-a271-9e34bad6aba3 | Address Redacted | | | | |
| 73dac8ff-29fc-4ebc-9bf2-f84dcf295db7 | Address Redacted | | | | |
| 73dac91d-4652-41bd-b5bf-25862dbe612b | Address Redacted | | | | |
| 73dadbd6-75c5-4539-b168-c8003c2641d2 | Address Redacted | | | | |
| 73dae230-fb3d-453d-bda3-f5ca40e9f22b | Address Redacted | | | | |
| 73db01df-d610-4793-a15b-754999f4c820 | Address Redacted | | | | |
| 73db09c8-acbe-43e5-b644-d6d4d71aa0d5 | Address Redacted | | | | |
| 73db0c6b-56e9-40ee-bc9c-c104a490758c | Address Redacted | | | | |
| 73db10b9-2655-4777-a0d9-fcc56a9d2c54 | Address Redacted | | | | |
| 73db3603-2bdd-4f19-80f1-c661125d95cb | Address Redacted | | | | |
| 73db3874-953a-4604-b4a6-92166e652b9b | Address Redacted | | | | |
| 73db3c06-04a0-4152-a2ce-b4255518b4b7 | Address Redacted | | | | |
| 73db52f7-6b3b-4b9c-80dc-932ae8578536 | Address Redacted | | | | |
| 73dbafe4-6c09-48ec-9d20-830a2d1936c5 | Address Redacted | | | | |
| 73dbaffa-d02f-44d0-be16-1c0c4e12fdde | Address Redacted | | | | |
| 73dbcae1-6b36-4cf3-b123-e93e9299f421 | Address Redacted | | | | |
| 73dbd697-ff0e-4a71-ba5d-09f29529063 | Address Redacted | | | | |
| 73dc0fae-c75d-4b7d-bce1-4d47a0f045c1 | Address Redacted | | | | |
| 73dc1a6d-0b51-4102-a3fa-b7b1cf15d819 | Address Redacted | | | | |
| 73dc2592-5e3c-40f4-b5be-38fad55bf579 | Address Redacted | | | | |
| 73dc3278-b340-4e8e-97f4-764904e9920d | Address Redacted | | | | |
| 73dc8743-d0bf-43d1-a88a-626db1e43139 | Address Redacted | | | | |
| 73dc97f2-7a59-4ea9-be63-f2585fd4abf6 | Address Redacted | | | | |
| 73dcbeb0-5c15-4cbf-bcb4-0f16ac2a9884 | Address Redacted | | | | |
| 73dccad6-da82-44ae-a608-8c6e2c4541b6 | Address Redacted | | | | |
| 73dcefdf-836b-4e5f-bf3c-39d8d6f31327 | Address Redacted | | | | |
| 73dd0fde-f9d2-450f-873b-05663f8a7e1c | Address Redacted | | | | |
| 73dd21b0-333c-4d8e-a4e3-f06bd806de32 | Address Redacted | | | | |
| 73dd28ba-fac2-4c09-bcd5-af2f8919fe05 | Address Redacted | | | | |
| 73dd2ad2-f0ce-4291-9e87-14b822df6a2b | Address Redacted | | | | |
| 73dd52da-a6c9-44e6-b6d8-9c83bb57a63e | Address Redacted | | | | |
| 73dd7d86-dd2a-46ff-8192-0e9955695fbf | Address Redacted | | | | |
| 73dd8312-3911-4de2-ac14-96eeea2304c9 | Address Redacted | | | | |
| 73ddbaf8-e888-4381-9a94-6daa613c7fc1 | Address Redacted | | | | |
| 73dfd03-8da4-4fe3-b36b-d98dd5f57ed8 | Address Redacted | | | | |
| 73de12e1-f75c-47ac-bac7-be80ca1bf363 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73de4730-0635-4718-a5a8-6b657892e652 | Address Redacted | | | | |
| 73de5575-4fdc-4984-b20a-5869641a8ebb | Address Redacted | | | | |
| 73de5576-4c9c-4fd1-b5bf-279f4e0b484d | Address Redacted | | | | |
| 73deab64-d262-48cf-aa18-1f9737cb22bd | Address Redacted | | | | |
| 73deed19-0479-4321-aed4-4f079035083a | Address Redacted | | | | |
| 73def864-2cf3-40b1-ad94-04b07079ada3 | Address Redacted | | | | |
| 73df4e5f-c8d5-412b-920c-96f734fa42fd | Address Redacted | | | | |
| 73df5fc6-b807-4620-a542-b689726617b | Address Redacted | | | | |
| 73df8aa5-0861-4a91-a9f5-cac6fb306385 | Address Redacted | | | | |
| 73df8c55-24da-4183-a347-2df3564cdf95 | Address Redacted | | | | |
| 73df8f6a-1ef8-471f-8fd2-f5fd2779fb9e | Address Redacted | | | | |
| 73df97ed-5215-427f-ae00-e2771bc8f2a7 | Address Redacted | | | | |
| 73dfaade-04e3-445e-bb83-de109be41bd5 | Address Redacted | | | | |
| 73dfedeb-1d40-4c24-ada4-4fc3200420dd | Address Redacted | | | | |
| 73dffb5a-e9be-41f5-bb0d-9674f1a239aa | Address Redacted | | | | |
| 73e01f88-17fe-4ff0-8b7a-7cb5f1526c85 | Address Redacted | | | | |
| 73e05e21-43b9-4da3-b619-06a4e92ec3a9 | Address Redacted | | | | |
| 73e079a3-59ba-463f-b772-bf1041cad054 | Address Redacted | | | | |
| 73e0a666-e05a-4b57-bde5-090a080eb602 | Address Redacted | | | | |
| 73e0b21d-c19e-49b3-a3b7-c2cab0c3f61a | Address Redacted | | | | |
| 73e15afb-ecf7-47ab-ad95-76c4c2987ad9 | Address Redacted | | | | |
| 73e18da4-d74d-4854-9891-7d1396ea7f68 | Address Redacted | | | | |
| 73e1ae4f-e7f6-47eb-8a55-4550715538ee | Address Redacted | | | | |
| 73e1afbd-049a-4bf0-a49e-deade60e14e0 | Address Redacted | | | | |
| 73e20125-0001-4415-ac47-a11ece649ab1 | Address Redacted | | | | |
| 73e221c3-10c7-47ed-8517-a652f9b56fe7 | Address Redacted | | | | |
| 73e24805-b99b-4f40-99fd-2493178f727e | Address Redacted | | | | |
| 73e251c8-4963-4c35-a3f9-1dfab77adb28 | Address Redacted | | | | |
| 73e2c55a-cc1a-47a6-b843-28cc36378e84 | Address Redacted | | | | |
| 73e2d300-19ae-4fc5-85f5-904bb9c9d3e6 | Address Redacted | | | | |
| 73e3044d-9c61-4987-aa21-3358066a201c | Address Redacted | | | | |
| 73e33bc1-8ccd-4f7e-b8f7-86e3236c4002 | Address Redacted | | | | |
| 73e3452f-470a-4657-89f6-37de234820ac | Address Redacted | | | | |
| 73e359db-4ac4-487b-a9e6-f6179fa1086a | Address Redacted | | | | |
| 73e37eab-a383-4d40-bb60-9a7602e5bc85 | Address Redacted | | | | |
| 73e39dec-0236-422d-8cf4-d8e964147c4b | Address Redacted | | | | |
| 73e3ce15-d1c8-45e8-9de8-5519f3e78d0b | Address Redacted | | | | |
| 73e42f09-4276-4fb6-bdbe-48982e0005bd | Address Redacted | | | | |
| 73e44b06-7fb3-4e82-b865-7f3f9bd2e8f0 | Address Redacted | | | | |
| 73e467cd-9d46-43e5-8bfd-bd00286a4d2a | Address Redacted | | | | |
| 73e49f2b-8768-4e18-ad14-f0cdbec535af | Address Redacted | | | | |
| 73e4a4f9-9b55-4515-8d5a-133ab7255249 | Address Redacted | | | | |
| 73e4c769-2c14-445b-89b7-dd12d33cc7e3 | Address Redacted | | | | |
| 73e4ecab-078d-4944-8862-88869666e3e4 | Address Redacted | | | | |
| 73e4edf7-62c0-4b6d-bb00-45785a01ae55 | Address Redacted | | | | |
| 73e5187b-5307-497c-af5e-c342ba1c8353 | Address Redacted | | | | |
| 73e52b70-20e9-4745-864b-e18e1fda20d4 | Address Redacted | | | | |
| 73e540ab-e856-4938-9c21-84294daa9a42 | Address Redacted | | | | |
| 73e56af7-5ac3-4e99-8525-02f7993b541C | Address Redacted | | | | |
| 73e56cce-5f68-4dd2-a96d-c4ae00750568 | Address Redacted | | | | |
| 73e58162-eb5b-44f8-8fc2-a7fe08c5ff42 | Address Redacted | | | | |
| 73e59ee1-aec0-4b42-8e9a-e8e85017546d | Address Redacted | | | | |
| 73e5ca70-1102-4585-a6bc-ac2d2c36b100 | Address Redacted | | | | |
| 73e5d27c-8e93-443e-b8e3-6a28a78abd2e | Address Redacted | | | | |
| 73e5efbe-c4c8-4f04-bc27-ca1fa830a3b9 | Address Redacted | | | | |
| 73e617ff-183a-4d22-9726-a56cf034b546 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73e68d65-e459-4b79-91d2-3086f34d2573 | Address Redacted | | | | |
| 73e6947c-1a87-4416-bc95-a874726cce4b | Address Redacted | | | | |
| 73e6ce5c-b8ee-44e6-b490-fcc54fd5e474 | Address Redacted | | | | |
| 73e6f8c7-62ec-4669-9104-a7863283d0f | Address Redacted | | | | |
| 73e764cf-40b8-43cc-96eb-5703d4418f61 | Address Redacted | | | | |
| 73e77548-02cd-4fe3-968a-24af09d3e216 | Address Redacted | | | | |
| 73e782f8-99b1-416d-a85b-c36f04ffffe2 | Address Redacted | | | | |
| 73e785ac-ce7b-468c-8658-9b204eb9921e | Address Redacted | | | | |
| 73e79f9f-92c8-40de-823b-d86134c7136b | Address Redacted | | | | |
| 73e7db27-9110-46ba-a43f-f1e567509557 | Address Redacted | | | | |
| 73e7de4a-5be4-4875-9ffc-0f79700a23b8 | Address Redacted | | | | |
| 73e7f581-1d0f-4f1c-ba5d-fe48a31b5711 | Address Redacted | | | | |
| 73e8131c-4ff6-439b-b401-4377ec94ab6d | Address Redacted | | | | |
| 73e81b83-55b1-4ea8-bd7a-72af4718be76 | Address Redacted | | | | |
| 73e83260-c54d-4822-947a-39b835597923 | Address Redacted | | | | |
| 73e83c1f-2f94-4d83-8ead-4d289cb6dfa1 | Address Redacted | | | | |
| 73e85d61-207c-40e9-bc3c-5a952d9503f5 | Address Redacted | | | | |
| 73e867ba-0917-45cc-b4b5-314995dd694c | Address Redacted | | | | |
| 73e8c0b7-19fe-42cc-be1a-0e20166a738c | Address Redacted | | | | |
| 73e8c98f-662b-4758-8f0b-e9e7eb753563 | Address Redacted | | | | |
| 73e8d0af-3654-499b-9b69-6d98dac5c56a | Address Redacted | | | | |
| 73e8d12f-35c3-4836-97c4-0f0fd418b1b9 | Address Redacted | | | | |
| 73e90fa9-6713-4fe1-b859-f9ef90d1e814 | Address Redacted | | | | |
| 73e9138b-f589-4e2f-804f-0c25e052f051 | Address Redacted | | | | |
| 73e92f7b-be5b-4054-aab4-f096a5fc4b51 | Address Redacted | | | | |
| 73e976cb-bb83-41dd-af8e-8a4cfe9eb772 | Address Redacted | | | | |
| 73e9850e-bf3b-4801-a055-5637319ac657 | Address Redacted | | | | |
| 73e9915a-a3ba-4ad0-adfd-b982b2fbf458 | Address Redacted | | | | |
| 73e9a835-34df-4455-955d-31742bcc183c | Address Redacted | | | | |
| 73ea9b7c-740c-40c0-adc9-3a5b2acc9746 | Address Redacted | | | | |
| 73eab3e8-0073-4638-9038-03c6c7531682 | Address Redacted | | | | |
| 73eac751-f45b-4b4e-ac0b-5db93dfa905f | Address Redacted | | | | |
| 73eac7fa-7b06-4fd6-a41b-16bccd21a854 | Address Redacted | | | | |
| 73eacfd8-9569-40eb-abbc-69e2c5fb539f | Address Redacted | | | | |
| 73eadc3a-1065-46d9-a4cd-6f42bf7c3d4d | Address Redacted | | | | |
| 73eb4dad-a348-46cd-8907-a1d478381687 | Address Redacted | | | | |
| 73eb87ad-fab3-4a6b-9f50-0f95a2071155 | Address Redacted | | | | |
| 73eb8bbf-9e76-4aac-901a-9665c6001b85 | Address Redacted | | | | |
| 73eba22b-2820-45a6-a840-5b57a9a98a75 | Address Redacted | | | | |
| 73ebb35a-4e07-487a-bc24-aabb109bab36 | Address Redacted | | | | |
| 73ebc01c-998e-4526-82ef-6da6fff85c5a | Address Redacted | | | | |
| 73ebc9f4-afab-4c7f-8439-7a93ba8c67c0 | Address Redacted | | | | |
| 73ebea19-d2c6-4bae-a380-9002251fd5a1 | Address Redacted | | | | |
| 73ec24a8-c242-4b0b-b8d7-8a0b680ceb4e | Address Redacted | | | | |
| 73ec3dca-1cdd-49ba-bd6d-1dde39e52b27 | Address Redacted | | | | |
| 73ec4038-5022-4b7a-a4f5-d66ed8d6b07a | Address Redacted | | | | |
| 73ec6bae-6f8d-4a8a-9e04-2d6145274058 | Address Redacted | | | | |
| 73ec9761-46a3-44b4-916d-28f12a61bb10 | Address Redacted | | | | |
| 73ecaed0-258c-4a11-96f0-a045511c69eC | Address Redacted | | | | |
| 73ecb47a-fc3c-43ac-bd75-b5007fe546ff | Address Redacted | | | | |
| 73ecb4e8-177b-4c44-9075-5d5f7c0cdae1 | Address Redacted | | | | |
| 73ecbb85-a154-45ca-ae79-8c28036474b0 | Address Redacted | | | | |
| 73ed4443-aeae-4332-80ed-59be98aa67c8 | Address Redacted | | | | |
| 73ed59b0-3864-48f0-905e-03f3fcebaedf | Address Redacted | | | | |
| 73ed77e8-8725-4bc5-9004-24771f9eb13f | Address Redacted | | | | |
| 73ed7cc2-f671-4726-a5b9-0b6ad232e8aa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73ed8159-5851-453c-87d6-39d300bcfbea | Address Redacted | | | | |
| 73ed9888-e22a-43a0-97cf-3f4ee2c4df37 | Address Redacted | | | | |
| 73eda003-b4fb-4da7-ab44-a61ebbfa6fc4 | Address Redacted | | | | |
| 73edb08c-c9fa-4048-a2e4-1b627509f48a | Address Redacted | | | | |
| 73edc293-6644-46d1-b563-b091572ce7ee | Address Redacted | | | | |
| 73edef54-2957-43c9-9d9d-44a745b8db7a | Address Redacted | | | | |
| 73ee0134-d219-4a77-9e3c-b0e98c51cbf4 | Address Redacted | | | | |
| 73eea656-9850-497b-9b7d-328a487cb839 | Address Redacted | | | | |
| 73eec70f-a0d0-41ae-8fe7-68c49e1fc182 | Address Redacted | | | | |
| 73eed506-67ff-41a8-ada3-8b9aef99900l | Address Redacted | | | | |
| 73eedb56-7ad0-471c-a555-0114ff6f53fd | Address Redacted | | | | |
| 73eedc44-f738-4e1c-98d4-808e58db1fbb | Address Redacted | | | | |
| 73eefb70-2c7e-40c6-958e-e1c985849261 | Address Redacted | | | | |
| 73eefd41-6210-4274-a3c9-223e970a7e28 | Address Redacted | | | | |
| 73ef07f4-44e3-40f2-9ee4-e5d972bdb888 | Address Redacted | | | | |
| 73ef1d91-7214-44ee-a2d9-0daafcfe4da1 | Address Redacted | | | | |
| 73ef265c-ccef-4286-9537-691b367eb2f8 | Address Redacted | | | | |
| 73ef38c7-f1af-4f68-b6f8-6760b17ff57f | Address Redacted | | | | |
| 73ef4160-416e-4c48-a7f8-c8a43459b0b6 | Address Redacted | | | | |
| 73ef5100-5626-4524-8e7d-f28439d32ffd | Address Redacted | | | | |
| 73ef52c8-9c53-4294-99f2-c61d17827e63 | Address Redacted | | | | |
| 73ef620b-9350-4c55-a411-06d0a4253011 | Address Redacted | | | | |
| 73efbebb-b46d-4786-8f36-7cce92fca256 | Address Redacted | | | | |
| 73efde53-7dce-41ee-b1e1-483e5b972725 | Address Redacted | | | | |
| 73efde6a-86f9-4e03-a6a7-9ec5c102e1ce | Address Redacted | | | | |
| 73f00a74-6911-4752-b3b8-a0911ec7e6f4 | Address Redacted | | | | |
| 73f03e4f-ffcf-4c09-b9b7-bed718895a4C | Address Redacted | | | | |
| 73f03f79-3120-47c8-b26c-7000ff826283 | Address Redacted | | | | |
| 73f04858-25d6-427e-bd80-ae3b7bc08e74 | Address Redacted | | | | |
| 73f05f46-9d70-4d94-96b5-5ac884f8fc1C | Address Redacted | | | | |
| 73f068ae-d2d8-4be5-9582-c953e3089c32 | Address Redacted | | | | |
| 73f09509-b09f-45c7-86e2-2aa6777c6189 | Address Redacted | | | | |
| 73f0a2c3-6fe6-4c3d-abd2-57f7ebc149c6 | Address Redacted | | | | |
| 73f0b8f0-9869-472b-b062-be82e302deb6 | Address Redacted | | | | |
| 73f0bdad-4f7d-4a52-8087-ea9199c18fe3 | Address Redacted | | | | |
| 73f0c6b0-b388-441d-96c9-fe90e9331995 | Address Redacted | | | | |
| 73f0ca32-fbd1-4ba9-bcc6-0474a8a3beff | Address Redacted | | | | |
| 73f0f7f5-7ab4-40c4-9c85-8917977351c9 | Address Redacted | | | | |
| 73f0fa9b-1a89-4765-9cca-5304eb416bf2 | Address Redacted | | | | |
| 73f105ae-46d6-441e-a2fe-ef387a2ef91l | Address Redacted | | | | |
| 73f108d5-ead9-4854-9fc4-1f2b5d231c29 | Address Redacted | | | | |
| 73f10bbf-7fbc-4533-a288-a6651ee8faae | Address Redacted | | | | |
| 73f14915-8e9d-43d6-86fd-1d3496447d83 | Address Redacted | | | | |
| 73f1b542-47ad-432b-9349-b4e8d68791ca | Address Redacted | | | | |
| 73f1b8de-5ca0-42ed-bac1-eb8a1e34ccfc | Address Redacted | | | | |
| 73f1ee90-170b-4c23-a38c-7934276e0822 | Address Redacted | | | | |
| 73f21b7f-7327-4d82-8388-1052438b287e | Address Redacted | | | | |
| 73f22a6b-35e8-4fd3-a1cb-a6e87fd5dc1c | Address Redacted | | | | |
| 73f22e8a-d1f4-40e5-a36a-64ca6054bad4 | Address Redacted | | | | |
| 73f23db1-56e3-42ca-8cc7-e80871c1a675 | Address Redacted | | | | |
| 73f25b48-e4ff-4644-a7b4-4c65b04c3255 | Address Redacted | | | | |
| 73f28863-b839-4a57-9d07-a30440fb397l | Address Redacted | | | | |
| 73f2b36c-d416-4d2e-90cb-50bb25e2faa9 | Address Redacted | Page 4604 of 10184 | | | |
| 73f2ba9e-abe1-4c03-b0b2-fe5d32d04a1c | Address Redacted | | | | |
| 73f2cac9-9064-434d-95a0-71975fc17408 | Address Redacted | | | | |
| 73f30c6f-ecf9-4cf0-b304-b70a9b9285e6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 73f30f9c-a219-4d49-8272-f24387bd3a8! | Address Redacted | | | | |
| 73f35795-8fe7-4a34-952c-c5c8f4f9927b | Address Redacted | | | | |
| 73f39c04-12af-4c0c-883f-09563fa84eca | Address Redacted | | | | |
| 73f3b78c-e79c-4528-b7eb-82857d26da3c | Address Redacted | | | | |
| 73f3de37-4950-4513-b3c8-ceac6f6ad373 | Address Redacted | | | | |
| 73f42cd6-506a-4175-a22f-9f9163e945e! | Address Redacted | | | | |
| 73f43247-ef0b-4f39-b478-c841c100925e | Address Redacted | | | | |
| 73f453b1-6ba8-4a7b-9082-acdf5c74aafa | Address Redacted | | | | |
| 73f4ff638-f20b-42cb-bcdd-5be16ca6a4ef | Address Redacted | | | | |
| 73f5454c-19f5-41bb-894b-0cfd6ec9d001 | Address Redacted | | | | |
| 73f55301-47e7-4181-831c-41ed9e78a344 | Address Redacted | | | | |
| 73f557ce-1df1-4f46-ba5d-0ee7747ff376 | Address Redacted | | | | |
| 73f575f2-275c-4a43-827c-01be70fb8cd1 | Address Redacted | | | | |
| 73f58533-5d5e-4972-83f3-1908fd99de9? | Address Redacted | | | | |
| 73f5c75c-43c5-41d1-85c1-8b89836ac71c | Address Redacted | | | | |
| 73f5d495-6313-4322-b8e9-fa8cf81e918! | Address Redacted | | | | |
| 73f5e473-b409-46ec-928c-048848277ed? | Address Redacted | | | | |
| 73f5f539-b429-4ce6-a143-04f5c67baa2b | Address Redacted | | | | |
| 73f61585-871b-4acf-8d49-9476cbf2fb7e | Address Redacted | | | | |
| 73f6280e-053c-42fe-8ae3-5d6e9973d8d8 | Address Redacted | | | | |
| 73f679cc-39c6-44a7-bf4a-88b7cc76df5a | Address Redacted | | | | |
| 73f68059-908c-452a-ba4f-acdeb8607a52 | Address Redacted | | | | |
| 73f68470-7bf9-494f-9f47-5223d03dd7a6 | Address Redacted | | | | |
| 73f6b846-d175-4cb8-873c-de7bcf99c2ff | Address Redacted | | | | |
| 73f6d1c3-4185-44d6-aba1-aa576d15fe9! | Address Redacted | | | | |
| 73f6d33d-8e81-4fa7-8cb0-113f9ba7429c | Address Redacted | | | | |
| 73f6ee412-788f-49d8-98d8-e85581466e42 | Address Redacted | | | | |
| 73f75fc2-ac76-40ae-9e0f-e9d3d0d80c3C | Address Redacted | | | | |
| 73f773b4-018b-43dd-8511-780747558e56 | Address Redacted | | | | |
| 73f7a0d6-a501-4a17-a79e-df8e44e3621? | Address Redacted | | | | |
| 73f7cee7-af6e-4835-9231-a440f41eb6ec | Address Redacted | | | | |
| 73f81952-01ca-4072-a364-290bf64b78b! | Address Redacted | | | | |
| 73f828c5-d649-42d6-a258-69ca57f5207? | Address Redacted | | | | |
| 73f82e1e-a7f1-45d1-b6b2-c395a36bacae | Address Redacted | | | | |
| 73f863a7-f7a0-43b8-989a-26b3d73c8831 | Address Redacted | | | | |
| 73f877dd-7758-4fd9-b769-b6aec8789e9a | Address Redacted | | | | |
| 73f888da-e407-4245-b18e-9cc29e54015! | Address Redacted | | | | |
| 73f8a364-894d-490a-a6e1-8dfbbd4f801! | Address Redacted | | | | |
| 73f8b8ba-5fea-43f8-8c8f-8511f9770c9? | Address Redacted | | | | |
| 73f8e556-9dbd-4d41-b37d-b867e4fc6eae | Address Redacted | | | | |
| 73f8f479-b9c5-4d43-a482-b44facd0509? | Address Redacted | | | | |
| 73f90417-db0f-4b6c-a2f8-768b8a4e355b | Address Redacted | | | | |
| 73f904f8-3388-457b-a63b-acb136dd8bdf | Address Redacted | | | | |
| 73f93e8c-2883-4f91-b4c1-3e1e673ddc72 | Address Redacted | | | | |
| 73f95095-a8c6-4d81-af44-730372ba770b | Address Redacted | | | | |
| 73f9a265-d84c-4a3c-a121-220add2ce462 | Address Redacted | | | | |
| 73f9bdb4-ef20-42b9-bb1b-135152d40817 | Address Redacted | | | | |
| 73f9eb72-91b5-4ef8-a41c-0df0aa5f8a7c | Address Redacted | | | | |
| 73f9f329-1f15-4ed6-a22a-1410cdfe324? | Address Redacted | | | | |
| 73fa086e-ab9f-4e29-a861-d73805d59cd9 | Address Redacted | | | | |
| 73fa0d95-d61b-4712-9690-f7bd1dbd44e8 | Address Redacted | | | | |
| 73fa2a62-87ff-48df-9b85-640d0dd5c18f | Address Redacted | | | | |
| 73fa31b5-4a3d-4c3c-bfd8-39ddc2cab79b | Address Redacted | Page 4605 of 10184 | | | |
| 73fa37dd-c95f-4c25-899f-b318c7884bb3 | Address Redacted | | | | |
| 73fa9803-1938-44f5-8a5d-c25a0933a98? | Address Redacted | | | | |
| 73faa4b2-87cc-42ea-b57b-0e0c94e9f968 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 73fac449-2139-4115-a135-bbbf4a84a9fc | Address Redacted | | | | |
| 73fae01e-9dbc-41ad-9ee8-5d0a1cc35b3f | Address Redacted | | | | |
| 73fafe5e-1fdf-40fb-8c61-e9aedeace58b | Address Redacted | | | | |
| 73fb03ee-79c9-4f26-a4db-e80b31bb313d | Address Redacted | | | | |
| 73fb0eae-d3b5-448e-9480-89fe249098a6 | Address Redacted | | | | |
| 73fb18f9-91f4-48be-911c-ecae17e315ed | Address Redacted | | | | |
| 73fb2152-f2e0-4e93-87cd-acb42461bca8 | Address Redacted | | | | |
| 73fb2a7a-12ca-4723-98ff-a467d05667d2 | Address Redacted | | | | |
| 73fb36d4-3de9-455c-8378-f3366a89569c | Address Redacted | | | | |
| 73fb377b-d4b4-47b9-81ef-65bf62154e7d | Address Redacted | | | | |
| 73fb44c2-4926-44ec-b9b0-d51786703658 | Address Redacted | | | | |
| 73fb6f4c-36c5-4d86-b105-afba1ca9b6ca | Address Redacted | | | | |
| 73fb7113-153b-4438-adb7-ea242f75de2a | Address Redacted | | | | |
| 73fb8f9a-f227-4db6-b403-2cd1611062ac | Address Redacted | | | | |
| 73fb9d8d-5c1b-4c1f-8fb7-22174efb9a27 | Address Redacted | | | | |
| 73fbaaa1-f6bd-4670-8bec-79e1aa8607b9 | Address Redacted | | | | |
| 73fbd999-3bd2-4064-bbc5-54ed4e1c2157 | Address Redacted | | | | |
| 73fbeb60-f65f-4eb8-8bbe-c7bf174eca51 | Address Redacted | | | | |
| 73fc1357-c1ee-4985-90d7-544a3234be6b | Address Redacted | | | | |
| 73fc3209-b697-4740-9e59-6e781f0b0dcd | Address Redacted | | | | |
| 73fc7e85-1bb7-4d3f-afce-f0bd4d0c8c29 | Address Redacted | | | | |
| 73fc819d-e032-4d7b-ae00-93fbe9041733 | Address Redacted | | | | |
| 73fca8a6-78e0-406b-a787-c2c955e1dd5c | Address Redacted | | | | |
| 73fd15b5-3bf3-4c2e-bd33-b2e933592f0c | Address Redacted | | | | |
| 73fd70b0-c300-4431-8a11-5b3a3bf49b4f | Address Redacted | | | | |
| 73fd7818-e55d-434c-9b0b-123911e68c32 | Address Redacted | | | | |
| 73fd9d39-3800-4d86-9024-9e45e2d05490 | Address Redacted | | | | |
| 73fda029-d0e4-41b7-9788-eff3ceafc1c6 | Address Redacted | | | | |
| 73fdcc07-4179-434d-96c9-39546f5a9b89 | Address Redacted | | | | |
| 73fdd4fe-7b7c-4022-90b9-6bab028f9324 | Address Redacted | | | | |
| 73fdfd71-976d-4b59-972c-5189b4fff0d6 | Address Redacted | | | | |
| 73fe381d-dfae-400a-bd85-5f2057031011 | Address Redacted | | | | |
| 73fe4220-36be-429e-ac02-6cf16ea2c711 | Address Redacted | | | | |
| 73fe7660-a425-44de-b8b7-5a5824bd36c2 | Address Redacted | | | | |
| 73fe7f70-9530-48ef-a51a-0964b158947f | Address Redacted | | | | |
| 73fe81c7-35cc-41c9-86a1-058fa5f53211 | Address Redacted | | | | |
| 73fe8d9b-1942-4614-a002-91ca83999a96 | Address Redacted | | | | |
| 73feb2ba-5f03-4051-b15c-202286e82bef | Address Redacted | | | | |
| 73ff20c3-d0e3-4719-9e5d-55f155e60d27 | Address Redacted | | | | |
| 73ff390b-9d83-4683-afaf-8bf6aeec3f79 | Address Redacted | | | | |
| 73ff72ed-8b09-488d-828b-c4eb78b7ebc3 | Address Redacted | | | | |
| 73ff847e-f119-4100-999f-a508df441d1c | Address Redacted | | | | |
| 73ff9984-e698-41c6-a016-748ea2ac6994 | Address Redacted | | | | |
| 73ffa10e-3d68-4ba2-956e-e72cf4f1cb87 | Address Redacted | | | | |
| 73ffad75-fa5a-4516-b84b-9c521e48f4f7 | Address Redacted | | | | |
| 73ffddf9-e6d8-4a52-aa43-aaf799e1e352 | Address Redacted | | | | |
| 74000c0d-36a1-46a6-966e-4fbcd1398905 | Address Redacted | | | | |
| 74001a10-860b-4ac0-b46f-9ee8d4bddb88 | Address Redacted | | | | |
| 74001fdb-784a-4ef6-81ec-455ce64e4456 | Address Redacted | | | | |
| 74003edb-c445-438f-b30a-34be0d549f3d | Address Redacted | | | | |
| 74004ef0-cea9-4e41-8322-663c40a1ab10 | Address Redacted | | | | |
| 74005cef-854c-4613-a09a-160134aa7731 | Address Redacted | | | | |
| 74006249-dcac-4052-8408-2001db3319d9 | Address Redacted | | | | |
| 7400636b-fb40-4e7c-a3ed-a40260c2a953 | Address Redacted | | | | |
| 74008e59-8673-4bcb-89d3-bc476278de12 | Address Redacted | | | | |
| 7400a5dc-9e68-41b9-bddc-4e2b5c6f10af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7400b5d2-907f-40af-adf0-d9bf064a5057 | Address Redacted | | | | |
| 7400b6ec-604a-446f-9947-d8db2af52e85 | Address Redacted | | | | |
| 7401062f-a827-4d32-b4fd-b2db4313df5c | Address Redacted | | | | |
| 74010a9f-33e6-49b0-b4c3-cd53edd3052d | Address Redacted | | | | |
| 74011b45-c206-4b92-8417-2103714bf566 | Address Redacted | | | | |
| 7401260b-9ed0-481c-b204-86f407428118 | Address Redacted | | | | |
| 74013821-4e4c-4081-8082-982755a197c1 | Address Redacted | | | | |
| 740145da-01fa-4c63-abff-52170e094da6 | Address Redacted | | | | |
| 74014633-cc42-42bd-ba1c-473a622fb755 | Address Redacted | | | | |
| 74015727-3196-45db-982f-5d964f91ba06 | Address Redacted | | | | |
| 740177d1-e251-4a9a-9d1b-ec76afa6b749 | Address Redacted | | | | |
| 740183d2-5dd1-465f-afd0-ca4cc8709f20 | Address Redacted | | | | |
| 74018b69-468b-43dd-b519-eb2d863a38d2 | Address Redacted | | | | |
| 74019d7a-77e9-43bc-b40c-ae7d1aa8027b | Address Redacted | | | | |
| 7401baed-dfd3-4def-8fe5-21549823546a | Address Redacted | | | | |
| 7401d9fc-f02f-4595-bd00-4efaafdcc34a | Address Redacted | | | | |
| 7401f6c2-92f2-40fc-a48a-81d065166fce | Address Redacted | | | | |
| 74022f67-e6eb-48f2-8df3-107d9a6ae895 | Address Redacted | | | | |
| 74024327-c7e2-42c2-a36b-bc6a8b9678a8 | Address Redacted | | | | |
| 740288c7-9f92-45da-8c3d-b4691411f1b5 | Address Redacted | | | | |
| 74028d69-ba66-4a38-9189-a6186992c7f1 | Address Redacted | | | | |
| 74030386-efb4-4ace-a364-021daad7d0fa | Address Redacted | | | | |
| 7403047c-ab49-4341-8c36-ee6d0ca742ab | Address Redacted | | | | |
| 7403128a-628c-4e3a-acd8-3cb5a21887e9 | Address Redacted | | | | |
| 74032dfa-c8fe-4ff1-a2d2-bd0a355b2f8f | Address Redacted | | | | |
| 7403414f-ca9f-479f-ba15-392ebbccb62a | Address Redacted | | | | |
| 74035d9c-869e-4617-9dd9-a1713cb5376f | Address Redacted | | | | |
| 7403739c-b652-4422-9c7d-9c5b5c64c70a | Address Redacted | | | | |
| 74039a77-9da9-419a-af23-8c20219f78dt | Address Redacted | | | | |
| 7403d513-1106-418e-bab7-d5fa4f8596da | Address Redacted | | | | |
| 7403f2f1-b68b-493f-8d82-c3e6a3036c09 | Address Redacted | | | | |
| 7403fd7a-dd95-4c85-bd61-98caf8cee403 | Address Redacted | | | | |
| 74040003-ea85-4dbc-b4d0-a719550c8b6f | Address Redacted | | | | |
| 740412a7-eb0a-4564-8e1c-2db478efa206 | Address Redacted | | | | |
| 74043565-e01a-4c53-98f8-a401aa01261c | Address Redacted | | | | |
| 74045c19-be72-4033-b138-6082b11a8fcd | Address Redacted | | | | |
| 74046529-98ce-4e1f-aa7f-55bffcbc7be0 | Address Redacted | | | | |
| 740481f6-3c7b-4160-9049-485a7467822c | Address Redacted | | | | |
| 740483c0-eaad-4d9c-86df-aa85591d0dab | Address Redacted | | | | |
| 7404bc92-ce96-4780-9003-2ee2efc02d66 | Address Redacted | | | | |
| 7404c5f7-1ea5-482d-a94c-9dfc25aa5f21 | Address Redacted | | | | |
| 7404c70f-fa2c-44fe-8300-702784a711fc | Address Redacted | | | | |
| 7404dee4-bdb7-406c-858a-48db2495c419 | Address Redacted | | | | |
| 740519cd-9015-4443-82b9-a45ef4aa6e53 | Address Redacted | | | | |
| 74052303-dddb-4d48-a6a9-dd06d3c51926 | Address Redacted | | | | |
| 74052f4f-4eca-4a97-87e8-21d862fb7856 | Address Redacted | | | | |
| 74053927-eeef-414a-b432-7f071297f03f | Address Redacted | | | | |
| 7405c8f7-cef6-4c66-a81c-67a49ea7dedf | Address Redacted | | | | |
| 7405d61d-b9e2-4425-bf2c-3571581e4dce | Address Redacted | | | | |
| 74061711-09f8-4905-bcb9-2f1d420851b2 | Address Redacted | | | | |
| 74064b3a-7882-434d-9b21-23a6b11794b1 | Address Redacted | | | | |
| 74064ce1-7ad3-4baa-9257-8b76a6951b64 | Address Redacted | | | | |
| 74065e1e-7fd2-4709-ab98-dabc2a1da127 | Address Redacted | Page 4607 of 10184 | | | |
| 740698ee-41d0-4057-a83f-03ec4674f399 | Address Redacted | | | | |
| 74069d2b-f493-45e3-87d0-2151f7f589d8 | Address Redacted | | | | |
| 7406a0da-da62-4c93-ac84-f8a089a29b36 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7406a529-d66e-4e9b-8d08-2128456e9419 | Address Redacted | | | | |
| 7406b1de-6a8e-44e9-9c95-9b063c596d15 | Address Redacted | | | | |
| 7406e957-8a36-411b-ab4b-d9799720adaa | Address Redacted | | | | |
| 7406fdc1-0a60-4ad5-b7cd-6df8c242e14d | Address Redacted | | | | |
| 74071f84-6312-4af5-aa30-af74ad8a64fa | Address Redacted | | | | |
| 7407b0e3-0cc7-43ca-9f48-eb67d2ee111c | Address Redacted | | | | |
| 7407bd51-325b-4c01-9245-be8ecd751251 | Address Redacted | | | | |
| 7407f648-cb8d-43cc-9551-e2597105681a | Address Redacted | | | | |
| 740822d0-a02d-41f9-aa06-9cc2a9db612c | Address Redacted | | | | |
| 7408444e-550f-4bcd-a67a-670b08988c4C | Address Redacted | | | | |
| 740864bf-4627-456e-896b-9b85650a6afC | Address Redacted | | | | |
| 74087cb1-343c-4481-b761-4af174095a3c | Address Redacted | | | | |
| 740890dc-9d9f-43ce-8d44-d150bb5a6037 | Address Redacted | | | | |
| 74089bf6-ce50-42e8-8701-68498540d945 | Address Redacted | | | | |
| 7408a0bc-027d-4b16-9235-dd10d1dc2a14 | Address Redacted | | | | |
| 7408ad27-a530-4c20-9273-6bc8653d311a | Address Redacted | | | | |
| 7408b57a-2a1a-4629-9054-158b963179dc | Address Redacted | | | | |
| 7408d72d-90bd-4b63-bd10-d2069a0211e3 | Address Redacted | | | | |
| 74090455-1233-4282-a46f-20415326646e | Address Redacted | | | | |
| 740905ba-093e-49e5-bf50-ecc927fd612d | Address Redacted | | | | |
| 74090b4f-c6dd-46ff-8f16-f85a5ea0a1d5 | Address Redacted | | | | |
| 7409334c-1f5e-4f4e-8718-4be44b89ec88 | Address Redacted | | | | |
| 74098604-f43a-4ff5-8d7f-11e3b2b8a946 | Address Redacted | | | | |
| 740a1508-00de-499b-83b6-12229a08aaf6 | Address Redacted | | | | |
| 740a2436-0bcf-4d69-914e-8006ac06e527 | Address Redacted | | | | |
| 740a4037-cf52-4a8a-9e39-d3261146c843 | Address Redacted | | | | |
| 740a61ce-01f5-4249-8755-becf641f4d81 | Address Redacted | | | | |
| 740a6eb3-1228-4cb4-b057-cfb2b087cfff | Address Redacted | | | | |
| 740a722e-d6ea-4f01-beba-d2988e782096 | Address Redacted | | | | |
| 740a8a99-ba35-449c-9a97-647c5a3f4843 | Address Redacted | | | | |
| 740aa243-23fc-44fd-93db-c4b2c3ade374 | Address Redacted | | | | |
| 740aa2ce-a576-4621-92ff-a8e664189b21 | Address Redacted | | | | |
| 740aa64b-1219-405c-aff0-5f81d2c4dd98 | Address Redacted | | | | |
| 740aaf24-db5b-4772-ba64-06c88f7ace0b | Address Redacted | | | | |
| 740ac603-8113-4b6b-935f-25efb1b027a1 | Address Redacted | | | | |
| 740ac781-4df9-4ef6-857c-41b04fe02132 | Address Redacted | | | | |
| 740accd5-e1b2-4760-98af-4f590b76301C | Address Redacted | | | | |
| 740acd9e-0af4-4c9b-9755-e2656588fdc5 | Address Redacted | | | | |
| 740b435f-2e89-4c41-83af-473dbf090c8C | Address Redacted | | | | |
| 740b9a9a-f6ef-430d-9984-579ade9895c7 | Address Redacted | | | | |
| 740b9ed9-fdb8-4b00-b6de-9aa395c894c5 | Address Redacted | | | | |
| 740bad50-0150-4a0a-9f5c-f02f79a1cca1 | Address Redacted | | | | |
| 740bb871-c267-4194-b0b7-8eed6e5f045a | Address Redacted | | | | |
| 740bf28f-bbcf-4c35-aa47-5d622b36313a | Address Redacted | | | | |
| 740c117b-0b1b-4dfa-add8-85d2412f542C | Address Redacted | | | | |
| 740c1d3f-a4cb-47cc-a801-159459890b4a | Address Redacted | | | | |
| 740c4dd4-2716-48b5-b315-df03edc982b1 | Address Redacted | | | | |
| 740c55aa-468d-41c6-8733-484270dc8bb3 | Address Redacted | | | | |
| 740c582a-ce9b-4a78-af90-41c909e1323a | Address Redacted | | | | |
| 740c6331-9c0e-4888-8844-c0849d4fdf31 | Address Redacted | | | | |
| 740c7628-448e-4a80-a15d-b560c44d5481 | Address Redacted | | | | |
| 740c8f6c-5ee9-4df6-93db-33268f40b591 | Address Redacted | | | | |
| 740ce923-73b8-4714-8f28-15a8d09bf82f | Address Redacted | | | | |
| 740d25d3-ed91-4b67-b6dd-4be9a1f57808 | Address Redacted | | | | |
| 740d2f91-c5c0-4153-b219-1acc1dd3cd7e | Address Redacted | | | | |
| 740d54ba-9c3e-4cfd-8e4b-d90051080dab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 740d7800-2312-4bc2-997c-6f5633257bff | Address Redacted | | | | |
| 740da085-f051-4676-a9c0-5f7202e5d0bb | Address Redacted | | | | |
| 740db116-b5fd-403d-ad16-353a7b96dd2b | Address Redacted | | | | |
| 740dea17-755b-4e44-ad6a-a5ae4a491428 | Address Redacted | | | | |
| 740e0d4a-07b8-481a-8dfc-d58d74d61b4b | Address Redacted | | | | |
| 740e13ad-2b16-4fe6-8150-4cd9f222ae51 | Address Redacted | | | | |
| 740e1a66-d8cf-4376-a23e-6086210522a3 | Address Redacted | | | | |
| 740e5405-f283-468c-8918-df88bca9db1d | Address Redacted | | | | |
| 740e7dc4-6e03-426f-bb3e-1b4d8ad07f41 | Address Redacted | | | | |
| 740eb065-8700-435e-895d-ef632101506a | Address Redacted | | | | |
| 740eb3b0-6f7a-44e5-932c-ab4f914da3ff | Address Redacted | | | | |
| 740ebaa7-7cbf-495a-9448-bc94c0cdf9a5 | Address Redacted | | | | |
| 740ebcb7-f4b3-4b6a-a180-9a215f6abc22 | Address Redacted | | | | |
| 740ec13c-0cf6-4d3d-ad2e-949f7975948d | Address Redacted | | | | |
| 740ed7e2-fb13-4f28-8a88-ce54eaa1429c | Address Redacted | | | | |
| 740ee5c3-0b87-465b-ac81-3fac58a8dd5d | Address Redacted | | | | |
| 740f0042-c6e8-43e6-bdea-e9d7a9026679 | Address Redacted | | | | |
| 740f4955-5ba9-48d3-84b4-1c106605bb8b | Address Redacted | | | | |
| 740f49bf-55b3-4aed-b755-f818a735db59 | Address Redacted | | | | |
| 740f53d3-c6cf-4c35-9107-9b3107d7f51f | Address Redacted | | | | |
| 740fbc0d-efa3-4d3d-953c-a237bc82ca6b | Address Redacted | | | | |
| 7410230b-4b30-4d23-bfd4-2d0fa9b09564 | Address Redacted | | | | |
| 741031dd-e30f-4ad0-ae8a-ec984a6f070f | Address Redacted | | | | |
| 74103c00-bdf5-4317-9422-3f17a7d34d95 | Address Redacted | | | | |
| 74105b4a-f9d9-43a5-9d6d-2e51542c7053 | Address Redacted | | | | |
| 741065c8-3ba9-48e8-a9a1-9e70fb06599c | Address Redacted | | | | |
| 7410fb37-5d04-4f47-9323-1e03b8656dbd | Address Redacted | | | | |
| 7410fcc6-d4d1-4c0b-9126-b7e249ba1540 | Address Redacted | | | | |
| 74113c11-04a8-4013-8d9c-3fb97ec5801d | Address Redacted | | | | |
| 74116f8f-955e-4605-b3e2-8ef0e29f91ec | Address Redacted | | | | |
| 741177df-713d-463e-9f89-41fb0f1918fe | Address Redacted | | | | |
| 7411846b-21be-47b9-9431-48f4a6991b90 | Address Redacted | | | | |
| 74119c60-a990-4d3e-85af-68b6160ecfe9 | Address Redacted | | | | |
| 7411cee3-5734-456e-b17e-7575d18df58f | Address Redacted | | | | |
| 7411dab0-e960-49eb-a5b1-4addc3ccf4c4 | Address Redacted | | | | |
| 7411f6de-da08-4dc0-9407-c1fb7f2c5f60 | Address Redacted | | | | |
| 7411fdcc-979d-44dd-a841-bb44164f77f7 | Address Redacted | | | | |
| 741215ac-673c-4b3e-8125-05526be13d4b | Address Redacted | | | | |
| 741234ac-47be-4b73-b2f8-261f669e0415 | Address Redacted | | | | |
| 74123fcd-76d0-450e-8473-8475fcef5ba9 | Address Redacted | | | | |
| 74125576-1dd7-4dd1-bb55-7f644b34a6ef | Address Redacted | | | | |
| 74126af3-dae8-432d-8ef5-e946c348bf5c | Address Redacted | | | | |
| 7412763a-dbc7-47e8-a0b3-95e8dd68e98d | Address Redacted | | | | |
| 741277c9-9ca4-49cb-b844-b5c2b41ebb15 | Address Redacted | | | | |
| 74127a58-7286-41b5-a37e-dc5069c6a733 | Address Redacted | | | | |
| 74128b77-b11e-493e-898a-95314e11fe19 | Address Redacted | | | | |
| 741295ba-76d9-4953-a2f9-d97957f4ceec | Address Redacted | | | | |
| 7412d247-b132-43f2-94c6-8b66b7269053 | Address Redacted | | | | |
| 7412f44c-cdde-40a0-9a25-24074f60b0a1 | Address Redacted | | | | |
| 7412f629-b01a-40c6-9256-0f0f6259a3d1 | Address Redacted | | | | |
| 74131489-0337-4315-8c4e-f993635710de | Address Redacted | | | | |
| 741315b3-52a9-4aaf-b8c6-c83b1bdb53a3 | Address Redacted | | | | |
| 741335f0f-888c-4ef6-a36f-72342bf0dbf3 | Address Redacted | | | | |
| 741354ef-7894-44ba-be84-da94b6095fd3 | Address Redacted | | | | |
| 7413774b-5b70-488a-b919-ca1fe0576b83 | Address Redacted | | | | |
| 741398c7-3a0f-4172-9455-297373e8d5bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74139d89-b471-41c0-b613-b1be71b338e0 | Address Redacted | | | | |
| 74143bbf-112f-411b-894f-25c8fc4048ba | Address Redacted | | | | |
| 74144c04-bf98-4275-b894-15c36b96f3e5 | Address Redacted | | | | |
| 741482e0-f240-4185-a619-5f8d86e177ab | Address Redacted | | | | |
| 7414cfff-7d06-4455-9055-bfa616c4514c | Address Redacted | | | | |
| 7414d932-5179-4bc7-b626-7a9675f05a1a | Address Redacted | | | | |
| 7414d9eb-ab6a-48e6-af69-b5a7d115ea99 | Address Redacted | | | | |
| 7414e156-ba3f-4ff9-b2f4-5d9b491dc4a2 | Address Redacted | | | | |
| 7414ff2d-7dfe-4f42-b5ee-2ed2cb7cd019 | Address Redacted | | | | |
| 74150467-471e-4587-8fec-f7ca8d6c259a | Address Redacted | | | | |
| 741523b9-c026-440a-a824-1ef7756374fb | Address Redacted | | | | |
| 74152b7b-3a17-476c-a2ce-fb74bf815e75 | Address Redacted | | | | |
| 741533a6-c400-47cd-842b-977ac1cd4138 | Address Redacted | | | | |
| 74156fd2-0d1d-41bb-a143-3fef7e1001f1 | Address Redacted | | | | |
| 741571e5-142e-45c1-b7ba-3bab5f8c23ad | Address Redacted | | | | |
| 741577b6-e521-4d92-84d5-3f2e0bc18366 | Address Redacted | | | | |
| 74157c3e-6e2d-4611-aaca-52e1088d159d | Address Redacted | | | | |
| 74157f9c-94a5-4fc9-82b2-a45d7beeec8e | Address Redacted | | | | |
| 7415f486-b345-431c-a756-23c7f58ac69e | Address Redacted | | | | |
| 7416138a-143a-4429-9c29-44d2158d75dc | Address Redacted | | | | |
| 74165b05-4e53-4ff4-b656-c3cf8cda0e85 | Address Redacted | | | | |
| 741669fc-dd30-4f8e-80da-9d254023b75b | Address Redacted | | | | |
| 74167004-ae9e-4fb6-b0a1-f647806e80c0 | Address Redacted | | | | |
| 74169ce1-730c-429c-8699-1fd0073928f2 | Address Redacted | | | | |
| 7416c600-4f59-47a0-b216-9e54e636c02e | Address Redacted | | | | |
| 7416cf65-912b-4152-8800-16d0edf5f1d8 | Address Redacted | | | | |
| 7416d316-ca5d-4f68-945a-a8a957fb98d3 | Address Redacted | | | | |
| 7416e8fb-0c19-4ca5-bd15-4b33ae79ba2a | Address Redacted | | | | |
| 7416f1cb-1db5-4e25-ae12-917654ba0d06 | Address Redacted | | | | |
| 7416f6eb-7634-4d6c-a432-ac93c17cf3ef | Address Redacted | | | | |
| 74172657-4041-4a38-9fe0-c60b66d32b0a | Address Redacted | | | | |
| 74172a66-f8a3-44aa-bd7a-cb1c3a59b021 | Address Redacted | | | | |
| 74173176-50c8-4ed3-b914-1e4fdd45cae3 | Address Redacted | | | | |
| 74173b2a-0f62-4b3c-a3b4-05db051a08dc | Address Redacted | | | | |
| 74176391-48c3-4969-8fee-e1175815f19f | Address Redacted | | | | |
| 74176e65-e7a4-4312-b9ab-67e87c15c52b | Address Redacted | | | | |
| 741796d8-2793-4456-b858-21f0e8db0794 | Address Redacted | | | | |
| 7417f9b3-c595-49e6-8739-810283dc83ab | Address Redacted | | | | |
| 7417f9c6-c4bb-4d1e-b3a5-790befa6f639 | Address Redacted | | | | |
| 7417fd81-33fb-4d98-9cfd-19a521e650b8 | Address Redacted | | | | |
| 741805f8-2cf0-4a55-a3b8-63236c713a53 | Address Redacted | | | | |
| 74184210-71b1-4a0b-99a8-298c5f7ae0b9 | Address Redacted | | | | |
| 74185feb-84b1-4729-9b09-1a60ee35e9c1 | Address Redacted | | | | |
| 74189c1d-b1f9-441a-885c-ba30b72308c4 | Address Redacted | | | | |
| 7418a016-ab31-4033-bbe4-7d886cac800d | Address Redacted | | | | |
| 7418b865-927e-4685-b9c8-0ce7247c38fe | Address Redacted | | | | |
| 7418e216-3092-474a-bf6e-f1185e4feaa3 | Address Redacted | | | | |
| 741918e9-4a28-498b-91d0-f22138eb2c94 | Address Redacted | | | | |
| 74192609-1f5c-4425-aa6a-2d1525c48867 | Address Redacted | | | | |
| 741955b5-bd42-4a52-860a-7246f199b376 | Address Redacted | | | | |
| 74195ba6-42db-4edd-945e-b80cdd51b264 | Address Redacted | | | | |
| 74196a4c-fd55-4d41-82fc-5ea9d9d54c42 | Address Redacted | | | | |
| 7419d2dc-7168-4653-a12d-5cae54129a53 | Address Redacted | | | | |
| 7419e5b0-0361-4da3-9b17-e858444ca21b | Address Redacted | | | | |
| 7419e80f-b88b-499a-8290-a7f502b805e4 | Address Redacted | | | | |
| 741a0a53-a27c-4b98-8f37-d311c255fb47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 741a14ca-09c9-4cfd-9153-a7dd00ed5ba6 | Address Redacted | | | | |
| 741a2b51-5f08-422b-b7ae-325630718241 | Address Redacted | | | | |
| 741a349f-d72a-45f4-9c24-50abf8012206 | Address Redacted | | | | |
| 741a3de0-6b29-49ac-9912-59a67f50adf5 | Address Redacted | | | | |
| 741a7358-5271-423e-a82e-cbaa8c3d683b | Address Redacted | | | | |
| 741a8f7e-58bd-44ac-801c-72958e7b6735 | Address Redacted | | | | |
| 741aac20-e968-4452-97e6-efa3e73cac8c | Address Redacted | | | | |
| 741adda5-4c87-4c69-a2c6-c14514eb1440 | Address Redacted | | | | |
| 741b1e76-2e31-43a6-a4ef-04b474cafe25 | Address Redacted | | | | |
| 741b30a3-e679-4d98-afe0-2c60ebaa760b | Address Redacted | | | | |
| 741b69d3-5ef5-4825-86f1-6e8d47761af3 | Address Redacted | | | | |
| 741b6c2b-0baf-42d6-bf45-b6ec05b9dd78 | Address Redacted | | | | |
| 741bbc9a-2d63-49c9-8ecd-b44f84d9c0b9 | Address Redacted | | | | |
| 741bcb92-b2c1-4469-aace-ab72558c2893 | Address Redacted | | | | |
| 741c132b-b16d-4ba1-97ef-5d2e04013f84 | Address Redacted | | | | |
| 741c2b42-942e-4c8e-9e49-051bfeb933b3 | Address Redacted | | | | |
| 741c61f2-edb9-4180-a159-aa40f5582dd9 | Address Redacted | | | | |
| 741c7c31-a5f8-44fa-8541-a5437749133c | Address Redacted | | | | |
| 741c8c9a-d591-4559-b0c1-d29605bfefd9 | Address Redacted | | | | |
| 741ca33e-2a99-41a9-8ed3-4274262672a9 | Address Redacted | | | | |
| 741cb8b2-5beb-456c-9a0a-0b363e97418f | Address Redacted | | | | |
| 741ce96c-9fa6-4b50-b98d-d69829e96c57 | Address Redacted | | | | |
| 741d0ec2-9e17-4a56-b5a7-986dd1bafcba | Address Redacted | | | | |
| 741d9abb-91c8-46d4-8878-11d5052a2102 | Address Redacted | | | | |
| 741d9cd3-8f5e-4a45-b3cd-8e2bc93bdd97 | Address Redacted | | | | |
| 741ded5e-af92-4bdd-84b4-d33e926a8848 | Address Redacted | | | | |
| 741e18b5-26ba-4c69-b5c9-e02c6dfefe16 | Address Redacted | | | | |
| 741e58bc-d837-47fc-837c-ab156547eb80 | Address Redacted | | | | |
| 741e6755-4467-4d10-9718-0371c91292b1 | Address Redacted | | | | |
| 741e9e34-09d4-4eab-9017-ab8e65191b54 | Address Redacted | | | | |
| 741edeea-8e80-4a61-8eb6-9df7398030b6 | Address Redacted | | | | |
| 741f0f94-6597-4622-b430-e3f4a67f5d1e | Address Redacted | | | | |
| 741f63d6-8659-497a-a7c9-ff1b3dcdac21 | Address Redacted | | | | |
| 741f7527-6277-44e2-abe1-e1b9b9337113 | Address Redacted | | | | |
| 741fad64-df99-4200-9a3f-9851450e96c7 | Address Redacted | | | | |
| 74200096-d3f3-4c4f-8f24-1ac5bd508405 | Address Redacted | | | | |
| 74200d04-8b82-43b3-8e2d-b16a6ec09618 | Address Redacted | | | | |
| 74200daa-d367-4d4c-ba13-411136f40e3c | Address Redacted | | | | |
| 742024ec-94c9-4646-bba4-851073926c45 | Address Redacted | | | | |
| 7420295e-0c08-44c8-87f3-a5e43078fd3C | Address Redacted | | | | |
| 74206146-8d29-45d7-8ad0-1eac967e4cb5 | Address Redacted | | | | |
| 74206548-a2e6-4003-ae5a-9e6bec07bb4a | Address Redacted | | | | |
| 7420c5d1-ffcc-48d4-9dc3-ffd49b983ba5 | Address Redacted | | | | |
| 7420fbb0-9d25-4fe5-8098-b816f96c2db3 | Address Redacted | | | | |
| 74212d49-909e-4a1e-b146-6105b6db354c | Address Redacted | | | | |
| 74212fbd-d9f0-44c6-a559-5a838725eb3c | Address Redacted | | | | |
| 74218afb-d5c8-4be0-9e96-44df3479bec7 | Address Redacted | | | | |
| 7421a097-1cd7-4263-bbee-7bf78ae05994 | Address Redacted | | | | |
| 7421cecd-1062-48b1-87bd-df408ef939e5 | Address Redacted | | | | |
| 7421dfcc-81da-4efb-971c-e6551fa4aff5 | Address Redacted | | | | |
| 7421f927-34f4-49b7-b2b7-8e7970add9b5 | Address Redacted | | | | |
| 74220f9d-dad1-46cc-ab8e-b9a29efa95fa | Address Redacted | | | | |
| 742244b3-7d29-4f9d-a682-33eca0902d82 | Address Redacted | | | | |
| 7422bab7-50cf-46e6-b330-6944003c00f0 | Address Redacted | | | | |
| 7422f720-562d-4c6c-86fe-f7532c4ef2aa | Address Redacted | | | | |
| 742333c9-beba-4bfa-8e68-a1ab40d9e12f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7423b06a-e655-4cb4-b364-434799d2312e | Address Redacted | | | | |
| 7423bbd9-dfe6-4929-8588-e81831b98ab9 | Address Redacted | | | | |
| 7423ca7c-5e55-4e5d-a7a8-6a65f48edc1a | Address Redacted | | | | |
| 7423f287-0afe-47cf-8704-96c97090d162 | Address Redacted | | | | |
| 742437b2-15bc-4323-b96d-44f33b865259 | Address Redacted | | | | |
| 7424579a-a4cf-41a7-965d-94b30d0dc072 | Address Redacted | | | | |
| 74248a81-f0a2-48d0-a225-c5f09891a97c | Address Redacted | | | | |
| 7424b8f1-1084-4508-b16f-1db5d1d2aa2c | Address Redacted | | | | |
| 7424bc11-d92f-4caa-bcd7-9599f5d64284 | Address Redacted | | | | |
| 7424bc68-a2e0-4d73-b3d5-4235a3efa226 | Address Redacted | | | | |
| 7424bea8-e449-4a03-9268-348bb4273e2a | Address Redacted | | | | |
| 7424d9f4-60cd-4be7-a0a6-b823cb97d6b3 | Address Redacted | | | | |
| 7424db1a-a387-4618-baef-ea80ed383ce3 | Address Redacted | | | | |
| 7424ddfe-027d-4b60-898f-98bdc1eb2edd | Address Redacted | | | | |
| 74250a58-680a-4449-b075-3730425eff66 | Address Redacted | | | | |
| 742526bd-d426-440b-89bc-85060e224d18 | Address Redacted | | | | |
| 74252ebd-9de7-4e42-824e-66525b52742d | Address Redacted | | | | |
| 74253953-7642-4bb8-b270-189d3713d90b | Address Redacted | | | | |
| 74254857-c3db-4408-8716-0a686d7c72c0 | Address Redacted | | | | |
| 7425702e-4bea-4798-8fc3-8aa906036e79 | Address Redacted | | | | |
| 7425839c-3b43-44d7-8b6b-c20f38948b41 | Address Redacted | | | | |
| 7425aba8-0507-4a4a-aca8-1a05f582ba89 | Address Redacted | | | | |
| 7425b1d2-ef0f-4028-a233-c2bdc9b8c4ef | Address Redacted | | | | |
| 7425c0f0-6194-4c4e-b4a5-0d0258914d4f | Address Redacted | | | | |
| 7425e108-c571-4878-adf0-dab6a4575a64 | Address Redacted | | | | |
| 74260de7-89b0-4a2c-a8d2-97daf1117188 | Address Redacted | | | | |
| 74261fb9-19f1-4abe-ae6c-445c63c3d5a4 | Address Redacted | | | | |
| 74264267-74c0-4b70-a224-e20854277fca | Address Redacted | | | | |
| 742644e5-19e0-4faf-a222-def265e93ba5 | Address Redacted | | | | |
| 742645c1-b187-497e-9c16-a109579882cd | Address Redacted | | | | |
| 7426af6e-2894-43d7-8065-43ffd7e3b256 | Address Redacted | | | | |
| 7426de0b-afdf-4ca1-bde0-f59b1acc98e1 | Address Redacted | | | | |
| 7426e921-321a-4ed3-9c93-1f1368a79ca8 | Address Redacted | | | | |
| 7427159c-9db7-432d-bf1e-ff316c744167 | Address Redacted | | | | |
| 742718ce-cef5-48b2-a5c5-02efcdaa184c | Address Redacted | | | | |
| 7427 1da4-86a2-4c45-8ee5-3bd1d49b16d5 | Address Redacted | | | | |
| 74272058-e953-4ab4-9538-24cbb64706eb | Address Redacted | | | | |
| 742724c3-0969-46d2-b96d-57a87d2ee7b0 | Address Redacted | | | | |
| 74272668-0ada-404c-94c5-148095ffd106 | Address Redacted | | | | |
| 74275ce6-b51e-4da4-9f47-ddba09b5cb9f | Address Redacted | | | | |
| 74277172-10dd-4979-8230-157e5ecb11ee | Address Redacted | | | | |
| 7427727e-6c43-4653-8875-ba061d486f5e | Address Redacted | | | | |
| 7427764c-48aa-4a62-ba56-04db6ae3c322 | Address Redacted | | | | |
| 74278f29-e4c2-4ea8-9939-e57a71dbd933 | Address Redacted | | | | |
| 74279d25-971e-48a3-bc1b-062a06891589 | Address Redacted | | | | |
| 7427f138-55bc-4183-8046-45fdccd6ac11 | Address Redacted | | | | |
| 742827fa-437f-4624-ab1a-0ceda4b42a22 | Address Redacted | | | | |
| 742841f9-a789-4fed-91c7-086849613524 | Address Redacted | | | | |
| 74284807-dfdb-4017-8bf4-e21c3c719a45 | Address Redacted | | | | |
| 74289323-bbe5-4036-9c69-529dba01a239 | Address Redacted | | | | |
| 74289b8c-8d7d-4403-b224-a2ec21071ffc | Address Redacted | | | | |
| 7428a5d1-0a39-4cc9-8a16-d9cf1e3467bb | Address Redacted | | | | |
| 7428a98a-ce7d-45d5-8d85-622ea577623c | Address Redacted | | | | |
| 7428b603-f424-4ae2-b145-8a52df19d6c6 | Address Redacted | | | | |
| 7428e5ad-fdac-4585-b26d-90349b8ada5f | Address Redacted | | | | |
| 7428ef6d-cf69-4a8f-92eb-37e3d15e0ec6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7428fa2b-6c3e-4675-bc25-fb3197a70ce9 | Address Redacted | | | | |
| 7428fd05-2e5c-4df2-a07c-ebc6ecd42221 | Address Redacted | | | | |
| 74290959-1180-4a40-9708-fd8175d1e82b | Address Redacted | | | | |
| 74290bf9-8972-46ff-bc95-10b592edc5cf | Address Redacted | | | | |
| 74298cbe-94fa-4b37-9cb8-5126700ec9ba | Address Redacted | | | | |
| 7429c571-fe8e-4ead-9532-7d7a3fa2c83e | Address Redacted | | | | |
| 7429f470-9b39-4aa1-81d5-ecffcd21c839 | Address Redacted | | | | |
| 742a17b7-7885-45d4-870f-73ae70023cac | Address Redacted | | | | |
| 742a4156-66d8-4ebb-b0c0-a05f9a2f7f12 | Address Redacted | | | | |
| 742a573a-8221-4618-a09f-f80311c3334a | Address Redacted | | | | |
| 742a705f-0265-40ea-b808-cfa3861c3c62 | Address Redacted | | | | |
| 742a724c-a713-47b7-88e9-535dcc8d8676 | Address Redacted | | | | |
| 742a9876-8966-40af-88cd-9a28a494b74e | Address Redacted | | | | |
| 742abe08-d8e4-47e2-acac-a9c6a498cd04 | Address Redacted | | | | |
| 742acef6-e03c-453e-b8b1-077264149f61 | Address Redacted | | | | |
| 742aea70-bafb-4639-9d27-e67699ec5aa5 | Address Redacted | | | | |
| 742af947-a068-4d0b-9893-f18c0494fa7b | Address Redacted | | | | |
| 742b1dc7-5306-470a-a2ae-8820cc7f71e9 | Address Redacted | | | | |
| 742b2cd3-f04a-4e24-bb5c-0c3188625716 | Address Redacted | | | | |
| 742b331a-1351-4e9f-b297-a41011a15701 | Address Redacted | | | | |
| 742b54ad-0ff1-48f4-afef-ba4a4dd32a27 | Address Redacted | | | | |
| 742b6d09-c813-49a8-91a4-3b89241491c6 | Address Redacted | | | | |
| 742b7b1a-fdc4-4710-96e9-d8b0f486b069 | Address Redacted | | | | |
| 742b8979-b883-4c41-be6a-15caa0908663 | Address Redacted | | | | |
| 742b8d49-e8c7-4932-8745-4a4b1f39921d | Address Redacted | | | | |
| 742b97a0-a067-44da-8162-f3ffd2727eba | Address Redacted | | | | |
| 742ba53d-2df6-47ea-ac6c-23230a4e9db1 | Address Redacted | | | | |
| 742bde4d-0fdf-420d-8f68-4d81ae1d9d85 | Address Redacted | | | | |
| 742be776-1c79-45ca-a69d-df633ec13922 | Address Redacted | | | | |
| 742be9dc-8332-4bda-8ab9-5599d0625bba | Address Redacted | | | | |
| 742becaa-3f62-48c4-8b4b-2bb9e5c85cc6 | Address Redacted | | | | |
| 742c1b8b-27df-46d4-a782-17b7fdccbc24 | Address Redacted | | | | |
| 742c21b2-3b73-49cd-bfd5-6da74136fb47 | Address Redacted | | | | |
| 742c3ba7-0dbb-44df-b66f-581d43c32054 | Address Redacted | | | | |
| 742c7d59-37aa-4923-84a0-e059079a236c | Address Redacted | | | | |
| 742c81b6-9deb-43d7-81ee-80be2b92c328 | Address Redacted | | | | |
| 742cb2c0-e0cf-413d-8c46-b6e1944a2b71 | Address Redacted | | | | |
| 742cc06b-8cc5-45fa-b911-89fdc069084c | Address Redacted | | | | |
| 742cc9fe-8563-450b-9798-236c4d1e4629 | Address Redacted | | | | |
| 742cde7d-88c1-4b91-86be-a62fec819d66 | Address Redacted | | | | |
| 742ce810-d782-4c1b-96a8-4286a0e72948 | Address Redacted | | | | |
| 742ceb47-8007-4ad0-a7cc-18d5a4d877b0 | Address Redacted | | | | |
| 742d28e6-452e-409e-b13e-5c21c45ad35e | Address Redacted | | | | |
| 742d47ba-ab12-4f75-bb71-f935378c02dc | Address Redacted | | | | |
| 742d5288-9560-4845-a0ab-6032b4a013a0 | Address Redacted | | | | |
| 742d5efc-6a13-43a7-b5fd-91772aded387 | Address Redacted | | | | |
| 742d7718-5721-4d1a-a69f-1cb7b8ca7abe | Address Redacted | | | | |
| 742d8bff-f4b5-48be-9c23-eb9f05afaed6 | Address Redacted | | | | |
| 742dac52-8e0f-4623-812a-d248b226b946 | Address Redacted | | | | |
| 742de6fe-8976-4205-bc2c-e510e08eb2c6 | Address Redacted | | | | |
| 742debdd-a8eb-4baf-9099-2295b6f5d27d | Address Redacted | | | | |
| 742dfaaa-4800-4ee6-b126-1ef2bc84ebc3 | Address Redacted | | | | |
| 742e170a-17a2-43a2-946b-ffaba477070S | Address Redacted | | | | |
| 742e2526-a313-4e02-a4c9-e74e03c60aft | Address Redacted | | | | |
| 742e5592-3a4c-49c8-b76e-d54925f96f59 | Address Redacted | | | | |
| 742e59d8-93f2-4e25-ae6d-3a42596490e3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 742e8c4d-f2de-4bd2-b7f9-56f7040fab4a | Address Redacted | | | | |
| 742e92e9-bfd2-4a57-bdbe-b23a0b458c08 | Address Redacted | | | | |
| 742e9cab-d874-4ed9-8722-d92f70f33233 | Address Redacted | | | | |
| 742ea023-9a0b-47e1-8ada-75ae4d935675 | Address Redacted | | | | |
| 742eba33-4a48-42eb-bbb8-1bbe6539984e | Address Redacted | | | | |
| 742eba44-8751-48bc-b01b-d8f602b741db | Address Redacted | | | | |
| 742ee6c1-7e35-4cfe-bc78-e1098c94a557 | Address Redacted | | | | |
| 742eeca7-8188-4060-9780-ad49c4761698 | Address Redacted | | | | |
| 742eef85-4384-40bf-83c5-520cba777968 | Address Redacted | | | | |
| 742f0ee4-fecf-489a-b825-a8c6f1068031 | Address Redacted | | | | |
| 742f2422-5485-4f4e-8617-e9c6683a7237 | Address Redacted | | | | |
| 742f3467-2df4-4581-a7ae-46fae7bb0f5C | Address Redacted | | | | |
| 742f3c44-d8b6-4fba-b185-b5a9d43ec972 | Address Redacted | | | | |
| 742f3de0-6103-44bf-ba0b-f3f0779ef20C | Address Redacted | | | | |
| 742f5486-d6f9-47bf-94fb-8242e8d12c3e | Address Redacted | | | | |
| 742f6013-737a-4e26-82c4-355519a74beC | Address Redacted | | | | |
| 742f9e81-1bf1-4f8d-81d4-61d05df75bbf | Address Redacted | | | | |
| 742fc9e2-f4d0-43f9-a1a5-fc585991124I | Address Redacted | | | | |
| 742fca18-ec08-4145-8235-301340b1c02I | Address Redacted | | | | |
| 742fcb17-7288-47b7-aa53-5a5378feec6a | Address Redacted | | | | |
| 742fcf87-a095-44ec-8015-edada8be1824 | Address Redacted | | | | |
| 742fdab7-f0e4-4348-add5-c177010e3bdd | Address Redacted | | | | |
| 74300ed6-7464-4ede-a5bf-d0b2b3df41d0 | Address Redacted | | | | |
| 74301b63-0fba-4c8a-a9e6-459adf7f0e9C | Address Redacted | | | | |
| 74302c00-b736-4549-8ec4-75ad64c1ca1c | Address Redacted | | | | |
| 74302c7b-29cd-4a41-b7b4-a23fe8273138 | Address Redacted | | | | |
| 74303250-7785-487d-be8a-68c9f1251ba6 | Address Redacted | | | | |
| 743052f9-d7ba-4de8-a085-c4b9407e073e | Address Redacted | | | | |
| 743080a5-d631-4a2f-8d7f-b2039e4a2dc5 | Address Redacted | | | | |
| 743084ae-3417-48ab-83a5-181fecd9f5e9 | Address Redacted | | | | |
| 7430cbf5-b5cd-4929-8238-5ff826d45dbf | Address Redacted | | | | |
| 7430d105-ac1c-4268-8da2-7cc71ec2246d | Address Redacted | | | | |
| 7430d128-d552-4ac0-99ee-11351c90f31d | Address Redacted | | | | |
| 74310727-553a-4714-9b3d-b5e191f30b97 | Address Redacted | | | | |
| 74310aeb-d4c7-4179-8635-a168fd121b0a | Address Redacted | | | | |
| 74311847-a7ce-41d2-8368-5edf6d68d4c9 | Address Redacted | | | | |
| 743118f4-d067-498e-a38c-24b313b5fcfa | Address Redacted | | | | |
| 74314e4a-1a72-4c36-8dbf-132a9418248c | Address Redacted | | | | |
| 7431a23e-c53c-4366-8f5d-d78813b6d93b | Address Redacted | | | | |
| 74321a6b-cd06-4e4f-9238-9363bcb731ad | Address Redacted | | | | |
| 7432287c-5614-4fee-9374-f63d1389c44d | Address Redacted | | | | |
| 74322e5e-c45e-4e18-9fe4-e1c8fa7156f4 | Address Redacted | | | | |
| 7432432b-8ccf-4d3c-b58f-b5466d73c5d8 | Address Redacted | | | | |
| 743253ea-dde9-4cc0-ac5b-4e0ad4c0c26e | Address Redacted | | | | |
| 7432594f-e5bb-41c4-9c8a-3266f340be0d | Address Redacted | | | | |
| 74326ab7-1f7b-46a8-9f15-341539045b78 | Address Redacted | | | | |
| 74327e05-7775-428f-94a5-092d50cef7e6 | Address Redacted | | | | |
| 7432986c-73d4-4326-85c9-902e61b689d6 | Address Redacted | | | | |
| 7432a167-1ebe-41ab-ada8-0ae8fa3a53d3 | Address Redacted | | | | |
| 7432a901-6523-40de-8804-92d42d40a191 | Address Redacted | | | | |
| 7432b2f0-5319-4d77-a3aa-3a2a00b3cb35 | Address Redacted | | | | |
| 7432fac7-c6dd-46c6-9480-4dc433d58b5f | Address Redacted | | | | |
| 7432fba1-af73-498d-8ad0-111531a3b57e | Address Redacted | | | | |
| 743331dc-c923-4ed7-b2b0-bdf49856f28f | Address Redacted | | | | |
| 74335d4d-c9ff-4f85-8994-c55f05065d8c | Address Redacted | | | | |
| 74338e85-6354-4385-85a7-ed99bb7bc64e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7433ca6f-6c60-4b47-b643-3a43d41f392c | Address Redacted | | | | |
| 7433e631-ba0c-4cb5-b468-28143f1919b7 | Address Redacted | | | | |
| 7433e8bd-32c3-4705-997b-0a98788ae886 | Address Redacted | | | | |
| 7433ec79-486f-4af3-ac31-3ad541fb5bab | Address Redacted | | | | |
| 7433f10c-50cc-4a84-9a43-a87d2971b6dc | Address Redacted | | | | |
| 7433fd5a-9358-4ca0-8881-fbd207c09c53 | Address Redacted | | | | |
| 743406c2-fd4b-4984-9e95-4bb54c63669c | Address Redacted | | | | |
| 743413d8-f3df-45bf-a988-b897ae793fba | Address Redacted | | | | |
| 74341b88-233b-4e70-b745-3bb6235f929c | Address Redacted | | | | |
| 74341f3a-5c3c-41e9-a1fa-885f0969d36c | Address Redacted | | | | |
| 74346364-9df3-47f0-bfed-0569960e791f | Address Redacted | | | | |
| 74346619-9049-4e19-b516-1680a4be7619 | Address Redacted | | | | |
| 7434a991-6078-4f0c-8ced-5c36bf684969 | Address Redacted | | | | |
| 7434a9c4-4074-4d32-9933-944ce2c21aa0 | Address Redacted | | | | |
| 7434b58c-c790-4141-bf41-6bf16c4cc18c | Address Redacted | | | | |
| 7434c21e-d21e-4854-844e-d6a4f5367eff | Address Redacted | | | | |
| 7434dc06-5093-4ae7-a26d-3a33629fbb46 | Address Redacted | | | | |
| 7434e97c-c26b-4544-9c08-c19f4a644f6l | Address Redacted | | | | |
| 7434f39f-ce75-4d84-bea6-9ab8cad13d33 | Address Redacted | | | | |
| 743549d2-c727-4c4d-b8b1-163a9aeee5b1 | Address Redacted | | | | |
| 74354f3f-cf00-4d07-b26c-60d1d6ec9ee8 | Address Redacted | | | | |
| 743550c0-e8b8-435b-a104-9cb1da92a238 | Address Redacted | | | | |
| 74356e08-6b06-4d44-808d-f02e3ba2604a | Address Redacted | | | | |
| 7435aa63-9781-4c1a-91ec-1907ae141942 | Address Redacted | | | | |
| 7435b108-1921-47a1-a25d-d95105b63bc4 | Address Redacted | | | | |
| 7435b1c2-61bf-4682-a24b-38f2a0b2c608 | Address Redacted | | | | |
| 7435c507-7ece-4530-90c1-ee06a52847ea | Address Redacted | | | | |
| 7435c8e9-4794-4d03-899b-d447b88e759f | Address Redacted | | | | |
| 74361075-8791-4ee0-a66c-e8db8a0281c6 | Address Redacted | | | | |
| 74361daa-5191-4074-aa46-be6bc6df442b | Address Redacted | | | | |
| 7436238f-01b9-4ccd-8fb3-a67011ca38cc | Address Redacted | | | | |
| 7436299d-fbfe-4051-a4c7-5c7d74e69e1c | Address Redacted | | | | |
| 74362d24-cd2b-498b-965d-70849b81af49 | Address Redacted | | | | |
| 743637ae-fedc-40da-98c7-dde26ec576ed | Address Redacted | | | | |
| 74363a9d-c593-48b5-a0d7-78db35c6b4e0 | Address Redacted | | | | |
| 74369999-2cd4-4f4d-ad90-0a6ef488deb3 | Address Redacted | | | | |
| 7436b1f3-9481-4e77-8b0d-1de409447a4e | Address Redacted | | | | |
| 7436bf94-8f5a-4428-aa54-ffdcacf62c6a | Address Redacted | | | | |
| 7436d483-38ae-4602-a1f2-1d52f7f3ee9C | Address Redacted | | | | |
| 7436e1c8-ffdf-4b78-b3d2-74e949b0692g | Address Redacted | | | | |
| 743722b7-d67a-4194-b178-9f1733cf8a69 | Address Redacted | | | | |
| 74374c9d-d5f2-40fb-be04-1bdb5f5115b8 | Address Redacted | | | | |
| 74374cbf-6645-4fcc-85c9-5257e7a28a9b | Address Redacted | | | | |
| 74375279-bb9f-41cb-baef-2ab2354ab379 | Address Redacted | | | | |
| 743755b3-a2c1-41c8-9c37-e4cfa8fc6618 | Address Redacted | | | | |
| 74376a00-31c2-4024-ad01-c1798e452f56 | Address Redacted | | | | |
| 743781dc-fb33-495c-9e9f-e9456b45d36f | Address Redacted | | | | |
| 7437b320-15e8-466b-ab02-6d1e664acb97 | Address Redacted | | | | |
| 7437be9b-2530-4a47-91bd-63b12b403529 | Address Redacted | | | | |
| 7437e12d-24e7-4ad2-9f16-06ce354b30bc | Address Redacted | | | | |
| 7437f095-6e68-4937-9391-ce66fac8588! | Address Redacted | | | | |
| 7437f381-b538-4385-a87f-03522dd3980a | Address Redacted | | | | |
| 743822f2-6819-4e67-8112-73f88833378g | Address Redacted | Page 4615 of 10184 | | | |
| 743844f4-03e6-4dfa-a3e7-7875abc67f07 | Address Redacted | | | | |
| 74386153-f9b0-4c53-ad8f-bddcca0b8c7f | Address Redacted | | | | |
| 743867ee-5804-4f99-8bf2-27b120589ea3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74386a93-c627-4196-b19a-4dd10dba9117 | Address Redacted | | | | |
| 743875e5-5f76-4ab8-82d7-ac58768a78bf | Address Redacted | | | | |
| 74389996-975e-4b35-bfb8-8ec417df7506 | Address Redacted | | | | |
| 7438a75f-446e-4e8d-b7a5-a793e7b8a1f8 | Address Redacted | | | | |
| 7438a795-41b8-4f5f-8606-85f0eed8c99b | Address Redacted | | | | |
| 7438acb8-6916-47d4-8078-f1e711a50259 | Address Redacted | | | | |
| 7438c662-6245-4ab2-831e-055945fa66d6 | Address Redacted | | | | |
| 7438ccfe-04e9-42c1-9e0b-714ae1847d57 | Address Redacted | | | | |
| 74390617-6d14-4ce3-8d88-0b9d3bba8cb5 | Address Redacted | | | | |
| 74392295-a7c7-4749-bf83-742da14fd3f5 | Address Redacted | | | | |
| 74394e41-af64-4044-9d58-5dc3230c4d79 | Address Redacted | | | | |
| 743952c7-ea70-48d3-9e33-b2e77f598b2b | Address Redacted | | | | |
| 743954b3-642f-41e6-a355-7ab06e66773c | Address Redacted | | | | |
| 7439940b-1554-40e0-a0dc-47c57f224c30 | Address Redacted | | | | |
| 7439b29d-2308-4c81-bcbb-0ccad626747f | Address Redacted | | | | |
| 7439b8bf-06e8-480f-ac87-42aff1fcc5c6 | Address Redacted | | | | |
| 7439bcee-0c8a-443c-8139-3d683d39a6cc | Address Redacted | | | | |
| 7439e565-c619-4405-a091-1c8a0dfeb674 | Address Redacted | | | | |
| 7439f744-4a64-4ef7-ae29-f1cf681b7424 | Address Redacted | | | | |
| 7439f7c0-7d39-4cd4-857c-4784f3d46fac | Address Redacted | | | | |
| 743a03d8-83c5-43ed-8960-7878da4f67d6 | Address Redacted | | | | |
| 743a1daa-d76d-448d-b28e-20f1463fdee9 | Address Redacted | | | | |
| 743a3336-8841-41ea-96ab-cf2870e0655c | Address Redacted | | | | |
| 743a6afe-bb49-459f-8b2c-846dd82c9557 | Address Redacted | | | | |
| 743a748d-0cc6-43ad-99a2-4d3a9c2f439e | Address Redacted | | | | |
| 743a829b-711b-4eae-8fa2-87d1938ed3e7 | Address Redacted | | | | |
| 743abbc9-e5f6-4bd4-b886-cdb8fb1f164b | Address Redacted | | | | |
| 743ac26c-216d-4990-8d7e-d95e8fb024e6 | Address Redacted | | | | |
| 743ac28d-cd47-40da-8703-9aff59701609 | Address Redacted | | | | |
| 743ac3e1-7125-4a9c-8311-5adb611d1598 | Address Redacted | | | | |
| 743b3139-b116-48f2-9ae5-ccf09228696f | Address Redacted | | | | |
| 743b3857-cd71-4160-8b2b-fcebb79131fb | Address Redacted | | | | |
| 743b6e98-c060-4794-b45c-017163b030f0 | Address Redacted | | | | |
| 743b81e1-35fd-4314-af6e-a39a5677aa28 | Address Redacted | | | | |
| 743b841d-6b98-41a4-9e94-7079ed979f13 | Address Redacted | | | | |
| 743bca69-ebe3-49ca-9b14-6f3661c6c4c9 | Address Redacted | | | | |
| 743bcad1-84f8-4d41-9a4d-5d309b6caa0f | Address Redacted | | | | |
| 743c1dfc-9d05-4103-8971-f7a4dcce4e4c | Address Redacted | | | | |
| 743c3ce3-f197-42fe-bbb1-e1cb4d982d4c | Address Redacted | | | | |
| 743c7e62-d8e1-4847-bdc1-224e0c96ddb4 | Address Redacted | | | | |
| 743c7f55-f0b9-4699-80de-e48b153bb44d | Address Redacted | | | | |
| 743cb1b5-c538-4d76-a468-ba0bda45f60c | Address Redacted | | | | |
| 743cc5c9-5529-4bc0-b158-5140183a0b65 | Address Redacted | | | | |
| 743cd630-7924-48ca-a19e-e7c417e777b1 | Address Redacted | | | | |
| 743cdb40-9711-465e-9675-285905980c98 | Address Redacted | | | | |
| 743d0b5c-6999-4057-9b20-0fb230ec288c | Address Redacted | | | | |
| 743d0feb-9f1f-42b9-a423-ffb3256b853e | Address Redacted | | | | |
| 743d148e-ebec-41de-9148-2848640d8ad0 | Address Redacted | | | | |
| 743d1b61-5675-48e6-9a81-08231060f1ft | Address Redacted | | | | |
| 743d21c4-6096-4ed8-8ed5-2f956d206e5a | Address Redacted | | | | |
| 743d2ab2-d2a8-443a-9d04-0e82fbf53679 | Address Redacted | | | | |
| 743d44f0-dd69-4349-a92f-b8a5409f361e | Address Redacted | | | | |
| 743d5325-59f8-43e9-97f6-ad7c31540d3a | Address Redacted | Page 4616 of 10184 | | | |
| 743d64a7-084e-417b-acad-18ebb81df3f2 | Address Redacted | | | | |
| 743da2de-e778-4446-b255-c659907042d5 | Address Redacted | | | | |
| 743de117-2365-4d40-819b-15805c64e4bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 743de7ee-c3ab-4318-bbd6-dfe1ecdbca79 | Address Redacted | | | | |
| 743def1d-31bd-42d0-bfb2-7aa2697b5ffa | Address Redacted | | | | |
| 743df13e-e9e7-4fec-b694-df6d7a924353 | Address Redacted | | | | |
| 743e11f3-296a-46ef-a15c-675e5d16d457 | Address Redacted | | | | |
| 743e5cef-c1b0-43ac-b2b1-cef782868ab4 | Address Redacted | | | | |
| 743e8366-253c-436f-903f-31fa8556eb36 | Address Redacted | | | | |
| 743e865e-1676-4684-8194-88eda93f0bbf | Address Redacted | | | | |
| 743ea69a-db56-4c76-93d4-4121762650dc | Address Redacted | | | | |
| 743eabf1-9577-4744-a010-9c05a8c9fce4 | Address Redacted | | | | |
| 743ead03-0e8c-4757-8d1c-d746183edc47 | Address Redacted | | | | |
| 743eb50c-5a5f-460c-8a2e-444c135a71a7 | Address Redacted | | | | |
| 743ec7f7-2615-4ea9-bd5f-3852446ae4dc | Address Redacted | | | | |
| 743eed4a-e496-482e-8c30-4bac0d916d11 | Address Redacted | | | | |
| 743f0436-7482-4cd1-93be-e99be08e0228 | Address Redacted | | | | |
| 743f36d9-2478-453a-a6f0-13da70a6dc7c | Address Redacted | | | | |
| 743f4aab-d02e-46fd-af59-02c8eff90eac | Address Redacted | | | | |
| 743f81c0-78cf-40fd-97dd-e1869d8064bd | Address Redacted | | | | |
| 743f90ba-307c-46e6-a107-9f11e6038c03 | Address Redacted | | | | |
| 74403a4d-f58f-4cf3-8ac9-5ff163af4d86 | Address Redacted | | | | |
| 74407d0e-f3f3-4cb1-b31b-d5089e982935 | Address Redacted | | | | |
| 7440bd24-5bed-43a2-a2ed-56a94bb0f083 | Address Redacted | | | | |
| 7440d06d-8910-4897-a789-7f09571cfb25 | Address Redacted | | | | |
| 7440fcf8-bb9a-4cbc-bc35-c58670d0e8bf | Address Redacted | | | | |
| 7441098b-eda5-41eb-bda7-3f2d902339e8 | Address Redacted | | | | |
| 744110e8-0063-4580-9da4-9f43e5801e9c | Address Redacted | | | | |
| 74412e1e-0829-46d9-b02f-7758f44ba804 | Address Redacted | | | | |
| 744131d1-c797-4bef-84de-8ba7696cb00a | Address Redacted | | | | |
| 74413d18-45ef-45c1-9b9b-b5c146295d91 | Address Redacted | | | | |
| 74413ed2-a8be-4138-9946-896a74a97fa4 | Address Redacted | | | | |
| 74418d4c-6469-464e-affa-f27dd8dbba1b | Address Redacted | | | | |
| 7441d705-f94f-42af-8eda-a80ad6b338ab | Address Redacted | | | | |
| 7442001a-b65d-4dc9-8d12-2e1929c1010e | Address Redacted | | | | |
| 74422209-0ad6-48ae-8c58-53454c255cb1 | Address Redacted | | | | |
| 74423548-c86f-4b1a-a059-64c3c66de875 | Address Redacted | | | | |
| 74425259-d2d0-4cf9-b41c-2d39b5860cfb | Address Redacted | | | | |
| 7442683c-8393-482c-8fc0-5c41d1900948 | Address Redacted | | | | |
| 7442ac21-3867-4770-b54c-593b269489f3 | Address Redacted | | | | |
| 7442eaa5-4329-4889-98c5-f37d98deced7 | Address Redacted | | | | |
| 7442f54c-b0f8-4413-8188-e70490abfacc | Address Redacted | | | | |
| 74431ce4-b208-40b3-bef9-f45466199a43 | Address Redacted | | | | |
| 744320e0-4559-4cce-8185-0cebddfa81bc | Address Redacted | | | | |
| 74434101-b7c1-4d97-a931-9a5ad71991d7 | Address Redacted | | | | |
| 744366ad-34b8-4815-9bca-5c54c32a6ec8 | Address Redacted | | | | |
| 7443af5b-810b-4a1a-8b42-07031d2df994 | Address Redacted | | | | |
| 7443c7f6-5d6a-4205-b4a8-60355df4e79c | Address Redacted | | | | |
| 7443ed12-a5f3-4486-9309-995f98bd5ed2 | Address Redacted | | | | |
| 744416e1-d1d2-472a-912f-920e419a36c1 | Address Redacted | | | | |
| 74441a67-1f87-4647-9496-de43561a9e0c | Address Redacted | | | | |
| 74441c02-1797-48e3-a515-8c4e59a658f4 | Address Redacted | | | | |
| 74443d06-b74b-4f26-a590-ce78682152a9 | Address Redacted | | | | |
| 74444cc6-a021-4295-9a6e-532cba2e714b | Address Redacted | | | | |
| 744462f2-8c8e-4d5b-86d6-a5518d2e0e45 | Address Redacted | | | | |
| 74446730-d0f6-40dc-86e6-cb52bec8da74 | Address Redacted | Page 4617 of 10184 | | | |
| 7444c4b9-cd25-4049-a817-3c5b6cfca428 | Address Redacted | | | | |
| 7444d7ea-bc8d-4827-b0f2-55e5d66b5485 | Address Redacted | | | | |
| 74452492-b0ea-4edb-966e-214883caab22 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 74456490-b14c-4318-a1ff-72f046373c68 | Address Redacted | | | | |
| 744570bf-80cd-4192-8e65-3045a1aae24e | Address Redacted | | | | |
| 74458c39-439c-46d0-8da8-ad357c0dd34e | Address Redacted | | | | |
| 74460912-3106-42d7-8fac-ce1409586da8 | Address Redacted | | | | |
| 74461491-a235-42a7-85b2-e9b49edbe0a8 | Address Redacted | | | | |
| 74461d10-8ee9-431a-8ede-2ccc279121f9 | Address Redacted | | | | |
| 74463670-8d6c-4a52-bfc7-1f3c5e105e11 | Address Redacted | | | | |
| 74466159-17ef-42ee-8e02-e3136d9b751f | Address Redacted | | | | |
| 744673a2-7636-485d-902d-f6998126923c | Address Redacted | | | | |
| 7446b15c-1c46-4760-bfee-d465af2bee18 | Address Redacted | | | | |
| 7447173a-1e60-44cd-a229-fe849b7ca256 | Address Redacted | | | | |
| 7447408c-a476-4cdc-8b32-9ad26a3fca4b | Address Redacted | | | | |
| 74474d94-226d-4463-a041-85cea1332234 | Address Redacted | | | | |
| 74476677-ab00-4511-8027-e912c521652c | Address Redacted | | | | |
| 744769ab-93b9-4328-9c6b-49ec7a98cc83 | Address Redacted | | | | |
| 7447bbc5-cbae-48f0-a388-ac3e821f4e6d | Address Redacted | | | | |
| 7447f8f3-7381-4e1f-91b6-aa42cb6fdd79 | Address Redacted | | | | |
| 7448093c-6fec-404c-b8ec-50cae74f06e5 | Address Redacted | | | | |
| 744861ed-d620-4b4f-bb36-feb898b3be46 | Address Redacted | | | | |
| 74486ed7-0a0e-409e-89d8-037b82f3841b | Address Redacted | | | | |
| 7448a503-82cc-426e-8ff6-0466e56eefb5 | Address Redacted | | | | |
| 7448c9e9-eb2b-4c2d-a100-93223edde509 | Address Redacted | | | | |
| 7448d914-ab46-49e5-8fd0-013492c25b0b | Address Redacted | | | | |
| 7448e111-b824-41f6-abd0-ea2f3295081e | Address Redacted | | | | |
| 74490815-5be6-441f-b132-940ec4d51dd7 | Address Redacted | | | | |
| 74490fa4-1a89-4e0c-918c-a7962492baf7 | Address Redacted | | | | |
| 74494029-7651-4744-bef0-c4ec4476a347 | Address Redacted | | | | |
| 74497c7f-2ae0-4317-9f23-bdecdf0cc655 | Address Redacted | | | | |
| 7449e93e-8f5a-4870-92b5-582f4fe220ea | Address Redacted | | | | |
| 7449ee1d-6dba-4d26-9232-c7faafc8c7b9 | Address Redacted | | | | |
| 7449facb-24f7-4f2a-aaf8-01813df2dfc1 | Address Redacted | | | | |
| 744a003a-a568-4851-8fbf-6a6ad5ad1559 | Address Redacted | | | | |
| 744a3254-4691-427a-966f-48a9af76b5f0 | Address Redacted | | | | |
| 744a518f-5e13-42ac-8e75-8b98c20414da | Address Redacted | | | | |
| 744a7740-69ab-4b71-8f14-afedc83884ea | Address Redacted | | | | |
| 744ac558-b515-431c-a635-798567e0086f | Address Redacted | | | | |
| 744ad4cc-b522-47b2-8662-e69a93139d79 | Address Redacted | | | | |
| 744b0582-d01e-4162-96a4-2c7eeb9060ae | Address Redacted | | | | |
| 744b063e-dbb7-4114-80db-a6c4ab96291d | Address Redacted | | | | |
| 744b2501-039e-4c75-a982-e4508e9275a2 | Address Redacted | | | | |
| 744b4cdb-ff47-4fd6-8cc8-eba83ab19edd | Address Redacted | | | | |
| 744b82e8-0cc0-4298-841b-c8cf3f41217a | Address Redacted | | | | |
| 744b9877-6806-4890-be3e-16f08793982e | Address Redacted | | | | |
| 744b99fb-f32f-43ae-bcac-b3daf0127147 | Address Redacted | | | | |
| 744bd0cc-3932-49cb-b3de-9b7c1a159145 | Address Redacted | | | | |
| 744c039e-b51c-4de2-a7ba-81777c54803e | Address Redacted | | | | |
| 744c364e-95a3-479d-a263-75fa1edcdb85 | Address Redacted | | | | |
| 744c3cd0-1739-488b-a64b-e33bce33bd8c | Address Redacted | | | | |
| 744c4de9-d71c-4cb7-bac7-a8a4111401dc | Address Redacted | | | | |
| 744c9ae0-52af-4d9c-a910-e93c5103ce39 | Address Redacted | | | | |
| 744cb9c2-c663-4f7a-8901-4716a4b0ba1d | Address Redacted | | | | |
| 744cba2c-5aaa-4a9e-b589-9c5b26e0cd48 | Address Redacted | | | | |
| 744cba53-39a9-44de-a101-90ab3797eba9 | Address Redacted | Page 4618 of 10184 | | | |
| 744d004b-872d-481d-a50c-b17d3854bf96 | Address Redacted | | | | |
| 744d0166-1104-4b35-8da3-a674f54e5d2e | Address Redacted | | | | |
| 744d5a11-812e-43a0-91ef-48649d779c02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 744da40d-bfd0-44cf-b8c8-d0decf7956d4 | Address Redacted | | | | |
| 744dccdf-4543-4460-a66a-bf3303c548c9 | Address Redacted | | | | |
| 744ddb96-ec88-40d3-b6e0-0e9cebfffc61 | Address Redacted | | | | |
| 744deb1f-a553-4aa3-9009-2df4b99dee1b | Address Redacted | | | | |
| 744df1ad-b736-47ba-8c4c-5a7300ec59b1 | Address Redacted | | | | |
| 744e5713-5d9a-4ef2-8a9d-986bf3dfbc54 | Address Redacted | | | | |
| 744e580a-b4f6-4b6b-ab99-2446087165d8 | Address Redacted | | | | |
| 744e9122-2fb1-4dfe-8851-90b4e8827bd0 | Address Redacted | | | | |
| 744eae5a-908e-4af4-8ab0-e29731fb9475 | Address Redacted | | | | |
| 744eb546-03b4-407c-97e2-10f27e9976ec | Address Redacted | | | | |
| 744ec4ce-dfe6-423d-a29c-d130a1cf0fcc | Address Redacted | | | | |
| 744ec802-db84-4034-8437-89bcf7333704 | Address Redacted | | | | |
| 744efe5c-d4e8-4cfd-a31a-3646684a741f | Address Redacted | | | | |
| 744f005b-0f6d-4381-846a-bfc838e7421c | Address Redacted | | | | |
| 744f0ab0-1ca5-455a-95f6-2edff9da02b7 | Address Redacted | | | | |
| 744f19c7-314c-4e4b-b80b-0a3794413948 | Address Redacted | | | | |
| 744f1f53-7c53-427b-a88b-cf251184cac7 | Address Redacted | | | | |
| 744f3dca-9dd1-4787-a404-e65346fe406a | Address Redacted | | | | |
| 744f4b4e-c660-4bcd-bd82-066ca91d3d69 | Address Redacted | | | | |
| 744f9657-2ae6-4ab5-88bc-7c0957423c08 | Address Redacted | | | | |
| 744f9b9a-0148-4b69-a52e-18a2bef676a6 | Address Redacted | | | | |
| 744fa8e6-51ac-4371-ad50-dfb39e0251c9 | Address Redacted | | | | |
| 744fb2bb-8f35-4e15-a152-740103d672e9 | Address Redacted | | | | |
| 744fcd4d-3a39-4a01-959e-281a60c668d1 | Address Redacted | | | | |
| 744fd1e9-615e-46e7-9842-99262ef01073 | Address Redacted | | | | |
| 7450004f-3c6e-463c-afca-ed89b54ebf55 | Address Redacted | | | | |
| 74500932-7a83-4ed0-9ddd-38d9abd17ec1 | Address Redacted | | | | |
| 74503c97-a944-49b7-85fc-6c6396cc8e72 | Address Redacted | | | | |
| 74504b09-8bb8-48f3-94ce-42f8ed5e0bdb | Address Redacted | | | | |
| 74509b8c-b481-4838-b89f-db410acde371 | Address Redacted | | | | |
| 7450b090-214e-4a73-bf23-b88264dce0a2 | Address Redacted | | | | |
| 7450b164-5feb-4db5-88d6-24f8ca7b8a38 | Address Redacted | | | | |
| 7450da4d-8a0b-448b-bc67-eaf1a491fdc9 | Address Redacted | | | | |
| 7450ecb0-09b3-404f-a295-dd1b801839c8 | Address Redacted | | | | |
| 745109ee-685a-46d3-8e0d-9022b7585bab | Address Redacted | | | | |
| 74511119-0c42-4a20-bb3a-9c5be286c96a | Address Redacted | | | | |
| 7451134b-16f9-49ee-9b34-111a5375e88a | Address Redacted | | | | |
| 745181ba-ac13-4ade-8a0a-bca98c25b11a | Address Redacted | | | | |
| 745188d4-4585-4cfb-9ce2-49be4221452f | Address Redacted | | | | |
| 74519eac-8426-4420-920e-6d85260b5e56 | Address Redacted | | | | |
| 7451abe1-a4cb-4a57-9e78-aca19c2e5795 | Address Redacted | | | | |
| 7451c470-64e6-4576-9c20-481bde860fd9 | Address Redacted | | | | |
| 7451cdb8-c3af-43f9-a6f5-e36b1c102d07 | Address Redacted | | | | |
| 7451f648-3908-4f8e-8cd9-f06ce7255ca8 | Address Redacted | | | | |
| 745201f1-a9af-4347-bec3-8e81908bf2c2 | Address Redacted | | | | |
| 74522e8a-eded-46da-aa69-a45f1a0e557c | Address Redacted | | | | |
| 74523eee-1baa-4042-b65a-80216e3dfa17 | Address Redacted | | | | |
| 74527798-f21d-4ca4-a70c-44bd341011bf | Address Redacted | | | | |
| 74528dc5-5db8-4aed-8ad8-3c0bb1c7836a | Address Redacted | | | | |
| 74529356-f0aa-40d4-95dd-5a78f7de825d | Address Redacted | | | | |
| 74529cf4-5342-4800-b638-5d7bff0216dc | Address Redacted | | | | |
| 74534a24-0e99-4138-a1d2-0ff21a79c453 | Address Redacted | | | | |
| 74538be9-65ac-492e-bb53-959e6114fef1 | Address Redacted | | | | |
| 74539f3b-416b-4eee-94cb-9a1bb00143b0 | Address Redacted | | | | |
| 7453a2ee-1f18-46ca-b5f6-676cc4566fc2 | Address Redacted | | | | |
| 7453a79c-916a-4fda-9a22-32fe2608ce9e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7453bb9f-bdad-4108-a464-a6400f869efe | Address Redacted | | | | |
| 7453cb0e-b581-4ba6-b93d-4f67466c7ef5 | Address Redacted | | | | |
| 7453e415-8ec5-4198-a65e-3386bd8d1df6 | Address Redacted | | | | |
| 7453f0e8-9120-4b26-91b1-84c391a77390 | Address Redacted | | | | |
| 74541451-36a7-413c-a0d8-6f0bda9dd7fd | Address Redacted | | | | |
| 745433b9-be77-49b0-ab28-2ca0c0938fb5 | Address Redacted | | | | |
| 7454b52-35b1-4822-bfae-b2998808a673 | Address Redacted | | | | |
| 74544533-4028-4a10-93b8-8f0291aed13a | Address Redacted | | | | |
| 74544a33-bbf1-45fa-baa0-0436f73997a | Address Redacted | | | | |
| 7454590f-6354-495c-8623-c259c7ecc3f2 | Address Redacted | | | | |
| 74547cd8-bea6-41ab-8064-0ad650a002a3 | Address Redacted | | | | |
| 7454d136-b2fa-478e-9a0a-e49a350c5433 | Address Redacted | | | | |
| 7454d905-27de-4536-b851-f6180a0424d4 | Address Redacted | | | | |
| 7454e33f-8540-4137-85f9-08a70af24e16 | Address Redacted | | | | |
| 74551dc2-d561-4fec-a147-a7c4524ef4f4 | Address Redacted | | | | |
| 7454f6d-7441-4bcf-97ad-81b7bedb3ceb | Address Redacted | | | | |
| 74555845-b4bf-43bc-ac50-4c9a9ecee42e | Address Redacted | | | | |
| 74558083-bf6a-497e-991d-51ba2c54347e | Address Redacted | | | | |
| 74558305-6668-4892-ac80-f01b6a64b27c | Address Redacted | | | | |
| 745583a9-5bdf-4bdd-955b-197f72086cca | Address Redacted | | | | |
| 74559cc1-ea26-4bd6-aeee-d94fc4ed1959 | Address Redacted | | | | |
| 7455d47f-670d-4858-9098-f0c51d2abaa6 | Address Redacted | | | | |
| 7455db35-dbbd-4f39-824d-9e0ea5d85ae5 | Address Redacted | | | | |
| 745607e4-190d-46d2-9961-540ae326e802 | Address Redacted | | | | |
| 7456136d-d1b0-4ead-9340-f33272d78263 | Address Redacted | | | | |
| 745645fc-c9d8-4003-9e79-b8a1a0e5f7d1 | Address Redacted | | | | |
| 74567a65-19a2-4d77-b93e-8584516156dc | Address Redacted | | | | |
| 745687be-e013-46d7-a8ac-2adf9acb1169 | Address Redacted | | | | |
| 745689a9-b40a-4720-ac63-6741d009bcfe | Address Redacted | | | | |
| 74569ed3-fe5c-4801-be3e-923f15e65306 | Address Redacted | | | | |
| 7456a1fc-e5cd-4112-8cbf-0f63ebf3e503 | Address Redacted | | | | |
| 7456a595-5038-4ca7-bd6b-096f113ab51c | Address Redacted | | | | |
| 7456b408-7776-40ee-b23c-4ba127f3643d | Address Redacted | | | | |
| 7456da92-5c58-421a-8671-3377869df6a8 | Address Redacted | | | | |
| 74570eff-edbb-403b-bc00-9a0f6ea4bd36 | Address Redacted | | | | |
| 745728fb-106b-4392-ace4-2b07700aec2a | Address Redacted | | | | |
| 7457bc4c-6ec3-46b2-9d02-20f5250b59fe | Address Redacted | | | | |
| 7457cb75-dcfb-4312-a7e4-6aea8c430b8d | Address Redacted | | | | |
| 7457ff14-54d7-47af-84f5-e038a4f92e85 | Address Redacted | | | | |
| 74580099-c1f8-40c6-862c-a51ee1c43c98 | Address Redacted | | | | |
| 745824a7-f298-4325-9c83-9d1b3ee42bea | Address Redacted | | | | |
| 74582a8e-92b9-4058-9579-a3f3ddf6d566 | Address Redacted | | | | |
| 74583fc3-aeb1-4d1f-abf9-36c8fa80e3fa | Address Redacted | | | | |
| 745848ad-57fb-48bc-948e-eb511afed8a5 | Address Redacted | | | | |
| 74585566-0c28-4955-9de8-aa04eacd2a91 | Address Redacted | | | | |
| 74587ead-592a-4c7b-b4cb-13b3f0089242 | Address Redacted | | | | |
| 74587eca-8040-41fc-9004-8baeef169d53 | Address Redacted | | | | |
| 74588fe9-67a2-4057-b864-e42a9dd93234 | Address Redacted | | | | |
| 7458f66f-85ad-40e4-a931-16e6efc05f48 | Address Redacted | | | | |
| 74591e05-c0d1-4707-981f-748670db4572 | Address Redacted | | | | |
| 74592f17-0a14-4d7d-8174-398862a3a41e | Address Redacted | | | | |
| 74593258-7b06-49d1-9e6f-fb8be79454b8 | Address Redacted | | | | |
| 7459438f-56eb-4b55-878e-8d47d18f978b | Address Redacted | Page 4620 of 10184 | | | |
| 74595cd0-1057-460d-9263-3d4cef13473C | Address Redacted | | | | |
| 745964f4-d652-471b-8a6d-1d385d26a2ba | Address Redacted | | | | |
| 74599357-6bb9-4a80-a59c-8f84c07bf270 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7459b2b0-2836-44ff-94b5-c097125c9f2d | Address Redacted | | | | |
| 7459c676-b086-4fa1-a540-7672126adca5 | Address Redacted | | | | |
| 7459d19a-73f8-4e2e-9ce4-1c7d5974ead3 | Address Redacted | | | | |
| 745a005a-f78d-4f84-b33b-b6efbaa2cf80 | Address Redacted | | | | |
| 745a02b1-79b2-4cfb-b52e-ba66ec4cda30 | Address Redacted | | | | |
| 745a3a6c-6b41-47f4-82a7-977cdabca48c | Address Redacted | | | | |
| 745a3ecd-a491-418c-8f84-b8f24a72dce2 | Address Redacted | | | | |
| 745a53b4-366d-4f1c-873b-ead9a2c19a04 | Address Redacted | | | | |
| 745a60a7-e14e-44c9-a2db-30cb95cb8cf1 | Address Redacted | | | | |
| 745a8064-3c9f-438a-89f4-47b134370a94 | Address Redacted | | | | |
| 745aa394-dcce-4151-b81a-746b54d1d3d1 | Address Redacted | | | | |
| 745b130c-b744-4365-b97b-cfd0dde95232 | Address Redacted | | | | |
| 745b252a-b0f8-41bb-a4f6-a95e5bd05e8l | Address Redacted | | | | |
| 745b35c3-c8ed-4345-95e0-420e3fea332a | Address Redacted | | | | |
| 745b77e0-ec41-4309-b575-1a6529225ea1 | Address Redacted | | | | |
| 745b85b1-fafb-44ee-bc8d-68b82f39a487 | Address Redacted | | | | |
| 745be4df-fd60-4388-acbe-abcabbbac340 | Address Redacted | | | | |
| 745c11a3-4f49-410a-a7e7-84ae05c769f6 | Address Redacted | | | | |
| 745c15e9-2543-47bb-a546-84d71aaf1124 | Address Redacted | | | | |
| 745c225b-aa9a-4de3-bb2e-b03a4d43618d | Address Redacted | | | | |
| 745c2d9e-6993-4354-b419-4a6c485ec8f9 | Address Redacted | | | | |
| 745c3e2e-7b88-4979-bbd8-2e98df9fbbd3 | Address Redacted | | | | |
| 745c9bbc-8417-4b77-91f0-eaf523aefbda | Address Redacted | | | | |
| 745caa3b-0508-4879-b433-7ae50c4d6064 | Address Redacted | | | | |
| 745cad2a-ecdb-40c2-8fc8-6a4ab3a188c8 | Address Redacted | | | | |
| 745cb4ef-c9c3-49dc-ac79-db8ad608b42a | Address Redacted | | | | |
| 745cb7fc-3409-41c7-b9d3-7e7fd5edb4df | Address Redacted | | | | |
| 745cd710-d2b1-4538-8243-6f38f159cc67 | Address Redacted | | | | |
| 745cd8b3-2cc6-4249-88da-902587856c93 | Address Redacted | | | | |
| 745cf6a8-149a-4b9c-8dcf-b4ab51f21582 | Address Redacted | | | | |
| 745cfdb7-ecd9-4323-94a6-810584263ccd | Address Redacted | | | | |
| 745d0a80-b782-41c4-9bae-3417efdaaf6a | Address Redacted | | | | |
| 745d0e26-f798-4aec-b7a1-f1d47eb9c060 | Address Redacted | | | | |
| 745d2dea-25ea-4174-aee7-980652989f85 | Address Redacted | | | | |
| 745d5e27-f024-41b5-bd9d-50aa8d3742a0 | Address Redacted | | | | |
| 745d7546-6d64-4d7d-9dc1-f6df86406c0c | Address Redacted | | | | |
| 745dba83-efe0-4570-8e0c-43f2aa012764 | Address Redacted | | | | |
| 745dd0df-ccfc-4a5e-9d1a-9fa88b445c3a | Address Redacted | | | | |
| 745e28c7-1e16-4543-aeac-d45d6c6c1580 | Address Redacted | | | | |
| 745e3182-83c1-4022-acaa-a0bacee7e26b | Address Redacted | | | | |
| 745e446e-82a8-4183-ba94-8f5054568ddc | Address Redacted | | | | |
| 745e47ac-3667-419e-96f0-7d03562c5c5e | Address Redacted | | | | |
| 745e5bf6-b143-47f0-8f3b-a73ac5a01938 | Address Redacted | | | | |
| 745e80fb-c18e-4ed7-93d3-545d65a571df | Address Redacted | | | | |
| 745ea217-9ddf-4b7e-911c-f4b821c35b40 | Address Redacted | | | | |
| 745eaf4b-5bc0-42d6-a880-93142ef022e4 | Address Redacted | | | | |
| 745ec5e2-5efe-4808-884d-aa1b842bb33c | Address Redacted | | | | |
| 745ed484-cd00-4cbe-97a8-32791bef0197 | Address Redacted | | | | |
| 745eeae8-56f2-454b-9024-559e5a80812C | Address Redacted | | | | |
| 745eebb2-1509-4aa9-bd30-68103da40b35 | Address Redacted | | | | |
| 745efe19-2094-4cf1-ad43-286e6dc996b9 | Address Redacted | | | | |
| 745f4f56-80f3-4185-bf0c-50bf4dc99617 | Address Redacted | | | | |
| 745f506d-2504-4fbb-afd7-4e4f7a089a25 | Address Redacted | | | | |
| 745f5f0f-a1b3-4f69-8b7b-492bdd29ebed | Address Redacted | | | | |
| 745f75b9-b95b-4994-81ee-f676ce19a29b | Address Redacted | | | | |
| 745f766d-9a15-4905-afa4-9714f99e83d3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 745f995b-f6cc-4e49-926a-0c4a2e16c25b | Address Redacted | | | | |
| 745fa0e2-e1eb-4cfd-b5de-e8623dddb206 | Address Redacted | | | | |
| 745fc64a-41e2-44f1-9e7d-17f5ac3bb4a6 | Address Redacted | | | | |
| 745fcf0f-d9f0-4970-aa69-567c3105fbcc | Address Redacted | | | | |
| 74602aeb-ab5f-43ee-81e8-7d7ad1f9e5eb | Address Redacted | | | | |
| 7460304e-e99a-41ab-9eda-cb23717ac596 | Address Redacted | | | | |
| 74607cd5-9084-4bcc-aa21-fcf78faa848e | Address Redacted | | | | |
| 7460aa8f-93cb-4ae1-82ab-ef5e2a2b6c64 | Address Redacted | | | | |
| 7460ba34-f657-433b-b1c2-68e06b00beff | Address Redacted | | | | |
| 7460da36-4718-4628-b6de-e5fc4c1b12e0 | Address Redacted | | | | |
| 7460f101-b137-4490-a26f-e9e8fd6470a5 | Address Redacted | | | | |
| 74610d45-ad9c-4292-8b59-3f60508101e2 | Address Redacted | | | | |
| 74613dbb-43ff-4709-b4e7-53b829d8c8e6 | Address Redacted | | | | |
| 746155a8-0508-4b1b-be3c-7216398e02a7 | Address Redacted | | | | |
| 746175d4-b9f2-4e01-9025-78f7b774bf82 | Address Redacted | | | | |
| 74618229-b7ae-4254-ba79-49a7c4f6e6df | Address Redacted | | | | |
| 74618dd5-5069-42cd-8bb6-4506c60d0cfb | Address Redacted | | | | |
| 7461a490-9471-4ca8-be67-4529b3618f94 | Address Redacted | | | | |
| 7461ab6a-2aae-4434-9765-a699c5a0ac92 | Address Redacted | | | | |
| 7461b5d0-1c50-4531-af55-0359e1b9e448 | Address Redacted | | | | |
| 7461db7c-4109-45a7-ac4d-aaef2dd335ed | Address Redacted | | | | |
| 7461e040-70c4-464d-a05d-da2ed0545e14 | Address Redacted | | | | |
| 7461fbd7-c83d-43bf-8cf9-b7baa58b6157 | Address Redacted | | | | |
| 74620e7a-83aa-4207-a6eb-08dff72dfd55 | Address Redacted | | | | |
| 74623226-44fd-4485-a476-10f43de5367f | Address Redacted | | | | |
| 74625b53-be34-4117-90b3-deff9b061696 | Address Redacted | | | | |
| 74627275-f9d2-4cd1-ba21-70f1ff883724 | Address Redacted | | | | |
| 7462995b-4226-4570-a372-aec8833e5390 | Address Redacted | | | | |
| 7462c36f-e9ea-4c3c-8cbd-19b504c482d9 | Address Redacted | | | | |
| 7462eac3-520f-4618-9782-5d47a9d1c382 | Address Redacted | | | | |
| 7462eb93-a188-49d2-8fd6-5ef6b337ac10 | Address Redacted | | | | |
| 7462f1c1-009d-45cb-b548-b6b66118ebce | Address Redacted | | | | |
| 7462f371-b418-4a5a-9dc5-55116ffac58b | Address Redacted | | | | |
| 746337ba-20b1-42f8-a120-c90c155bbfe1 | Address Redacted | | | | |
| 74633fbc-df3a-4130-ad67-42875141e266 | Address Redacted | | | | |
| 74634ca9-c2a5-4a61-8e4e-c7de1014016c | Address Redacted | | | | |
| 74634d85-412b-46b0-be01-dbfc5808d58e | Address Redacted | | | | |
| 74635a17-0739-494c-910c-f8a06811a30e | Address Redacted | | | | |
| 74638585-d86a-49e4-a6d4-3caa2c6361a8 | Address Redacted | | | | |
| 74639529-7196-4017-9518-08e55231b38b | Address Redacted | | | | |
| 7463a451-edc1-4652-903c-5c1e8ec0edab | Address Redacted | | | | |
| 7463db56-632e-4f5f-9ec5-bee1372433d9 | Address Redacted | | | | |
| 7463e48b-2dce-4496-ba2d-8a8284f2d57e | Address Redacted | | | | |
| 74641f20-07b7-4b57-ac8e-14200b7259f8 | Address Redacted | | | | |
| 74644275-3c03-4581-b7f3-fd0d5a062ba4 | Address Redacted | | | | |
| 7464430e-9869-42eb-ba7e-2606800b2295 | Address Redacted | | | | |
| 746462fd-3887-4522-81b1-4fd4debda7b7 | Address Redacted | | | | |
| 7464a11f-02f1-4959-beaa-8219802d162b | Address Redacted | | | | |
| 7464a44e-3ca8-4813-93c3-37e32e3c2b2b | Address Redacted | | | | |
| 7464b449-6f2c-4b88-9a1f-34c67911533c | Address Redacted | | | | |
| 7464effe-96a5-4207-892c-814b6b64e05f | Address Redacted | | | | |
| 746522e6-ed4f-444e-8d66-cddcc0fc4d74 | Address Redacted | | | | |
| 74654917-0417-4ac0-a81e-b36f85a4603e | Address Redacted | | | | |
| 74655b31-4bcf-4f29-be07-cb5a19dc67be | Address Redacted | | | | |
| 746565b8-642e-4b15-88eb-4c05bf175180 | Address Redacted | | | | |
| 746571a0-31b6-480c-b0d3-a1d9e40bc7a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7465a382-463d-4091-8170-a69efbcf7e45 | Address Redacted | | | | |
| 7465a61d-56e5-4189-9507-5ee8aa3d3ee5 | Address Redacted | | | | |
| 7465a6ca-3816-4ba0-ba6c-f7b2f2694cf7 | Address Redacted | | | | |
| 7465b2f3-2496-4f25-8108-a5793af2bdce | Address Redacted | | | | |
| 7465c9da-5e5c-4b5f-9a16-d8c392f8fa77 | Address Redacted | | | | |
| 7465d9ef-d78f-4d69-9a90-a369302f1b09 | Address Redacted | | | | |
| 7465da3f-99d1-49b7-9901-b3952247ad72 | Address Redacted | | | | |
| 7465e772-9a93-4fbc-bb3c-8d54fab074f1 | Address Redacted | | | | |
| 7465ff06-3d1e-4e7c-b5c1-38adbb4f690d | Address Redacted | | | | |
| 74660da9-5e92-4e20-a1f8-871d38636862 | Address Redacted | | | | |
| 7466223a-613d-4f58-bf24-282a204e28b0 | Address Redacted | | | | |
| 466658e6-fc46-4b1b-827f-cb1be36de055 | Address Redacted | | | | |
| 746698aa-950d-4aea-8f19-b9061842882b | Address Redacted | | | | |
| 7466b248-28fa-4de5-8079-e6995e182303 | Address Redacted | | | | |
| 7466b413-3665-43e5-8f55-bc34b67e6963 | Address Redacted | | | | |
| 74670da7-2f6b-4b9d-a541-5eaa18656745 | Address Redacted | | | | |
| 74675b5a-5bb4-4fd8-a009-1e83c0fb707b | Address Redacted | | | | |
| 467605e-c52d-4bd8-b785-5ca3d38e6c4c | Address Redacted | | | | |
| 74676ffa-563c-43f0-8a61-cfff1e543f37 | Address Redacted | | | | |
| 74678665-4405-47e2-a050-a75c7243eb8c | Address Redacted | | | | |
| 746797af-a52c-42f8-b768-0cdbcd4ae984 | Address Redacted | | | | |
| 74679841-02a6-447e-9618-662c583959d2 | Address Redacted | | | | |
| 7467a50e-9fa2-4a28-8b8e-56c16c24cf40 | Address Redacted | | | | |
| 7467af26-0857-4db6-8d16-174e6f3ea491 | Address Redacted | | | | |
| 7467b244-8786-48f1-82e6-d57c18dfcc4e | Address Redacted | | | | |
| 7467b45e-296e-44dd-a7d6-94147551ab9d | Address Redacted | | | | |
| 7467bfd3-2f4a-4ea0-b8ae-e64038c356fc | Address Redacted | | | | |
| 7467cb8b-9757-40d3-b104-45fd19af445b | Address Redacted | | | | |
| 7467ceb7-c82a-49db-93f9-e38207c2836b | Address Redacted | | | | |
| 746811a2-fd28-4297-a919-a675dc8eed4e | Address Redacted | | | | |
| 7468226e-f332-417f-9d9c-d9d5b9bab256 | Address Redacted | | | | |
| 74682a19-ae07-441f-826c-401f1b9a069c | Address Redacted | | | | |
| 74683ad8-ed5d-47f0-b1ff-afd991e1167f | Address Redacted | | | | |
| 7468499a-8eb1-4f49-b6c6-029b5cc215ee | Address Redacted | | | | |
| 7468a75b-1011-4e83-b1e4-f52f488b616C | Address Redacted | | | | |
| 7468b52a-c5aa-4611-83e0-e3ebcba5df73 | Address Redacted | | | | |
| 7468bd1c-7449-4e68-9ecc-f2e142bd1839 | Address Redacted | | | | |
| 7468d780-d20b-451a-bd03-0a80a3ceb8c0 | Address Redacted | | | | |
| 74691689-d482-4c5e-a3a1-4fa554cf7e29 | Address Redacted | | | | |
| 74691dfb-5a8a-4771-a35c-99c3b7e38af6 | Address Redacted | | | | |
| 74692b06-1c01-4088-b6b0-6ecdf285a3a7 | Address Redacted | | | | |
| 746930fb-bc03-4e51-a7ca-9d6c19111888 | Address Redacted | | | | |
| 74694401-7422-466c-815e-911ab9f0de72 | Address Redacted | | | | |
| 74696dcc-7e57-49f0-a547-0dd5ac909e1c | Address Redacted | | | | |
| 74696f74-5d2c-4611-a8cb-7eaed89888af | Address Redacted | | | | |
| 746977a6-b64f-4ed0-b80a-218f84699609 | Address Redacted | | | | |
| 7469867c-e39d-42c9-81a3-e31d85fa4ac4 | Address Redacted | | | | |
| 7469adde-8ea4-411f-84a5-c17d36237fee | Address Redacted | | | | |
| 7469b50a-69a2-4131-ab73-3cbe6d4b5e0b | Address Redacted | | | | |
| 7469cb83-f33a-4ea2-83fc-00420acf5a05 | Address Redacted | | | | |
| 746a5129-9f84-4793-873f-d1bc8ae8d7f2 | Address Redacted | | | | |
| 746a7492-2b88-4db2-b78b-f3f23b490138 | Address Redacted | | | | |
| 746a85f7-ceb0-4ddd-a3eb-33ea156b7d00 | Address Redacted | Page 4623 of 10184 | | | |
| 746a873e-a658-473c-b3ce-8407d1ac973a | Address Redacted | | | | |
| 746a8cad-6b26-43d6-ab27-3702bd00406d | Address Redacted | | | | |
| 746ac57a-7905-401b-a5dc-a5c3fa17620f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 746b0676-d2cf-4992-b335-a9070193fb87 | Address Redacted | | | | |
| 746b07c1-e80c-4647-8376-12585e78b9d7 | Address Redacted | | | | |
| 746b3bc3-c3fe-462f-b896-5c43fb000bd5 | Address Redacted | | | | |
| 746ba6f7-55f8-4854-a396-7cdb9e28efd8 | Address Redacted | | | | |
| 746bbb88-e2f8-4c0b-8546-eb4b32c46277 | Address Redacted | | | | |
| 746bc3f7-c89f-4fd3-9ea7-ca4100e3a3fc | Address Redacted | | | | |
| 746bd8b9-4453-4846-bb8f-f2e06fb1fec5 | Address Redacted | | | | |
| 746c0754-0b78-443a-b1a6-5c3bd7612a28 | Address Redacted | | | | |
| 746c61df-f466-463f-9435-98aa094bee5c | Address Redacted | | | | |
| 746c86b7-afea-4db9-b2c8-8cebdb2aa2a8 | Address Redacted | | | | |
| 746c8c0d-5f49-49de-be85-941378e335b4 | Address Redacted | | | | |
| 746c94d8-72c4-4219-b23b-92db726f629d | Address Redacted | | | | |
| 746cbf7e-5021-4e1b-a750-1eaa6771819c | Address Redacted | | | | |
| 746ce326-b5bb-428f-85d7-1d7a56dc311a | Address Redacted | | | | |
| 746cef0f-ce06-4468-92d9-3d7b4b623211 | Address Redacted | | | | |
| 746d17f4-745c-4558-8102-9ff835a8e22c | Address Redacted | | | | |
| 746d4a03-81dc-47e4-8d29-7fed9180dc14 | Address Redacted | | | | |
| 746d573e-86f6-4d8e-8187-6c1b99e79a1b | Address Redacted | | | | |
| 746d5cd1-a524-4cae-af03-4d3feb72196a | Address Redacted | | | | |
| 746d6a98-be68-4045-9d8f-5640b226728b | Address Redacted | | | | |
| 746defd0-7328-45bb-aa6c-5668d088c2d0 | Address Redacted | | | | |
| 746df1e4-3841-421c-8b60-a0cbc3c69208 | Address Redacted | | | | |
| 746e18ee-113d-4d25-98fc-0d114e714b0e | Address Redacted | | | | |
| 746e4100-e552-42b3-9a8c-e981b311b5ba | Address Redacted | | | | |
| 746f07e7-69e2-49b5-9aff-6bc1b1bb43eb | Address Redacted | | | | |
| 746f7bee-5e71-4953-b4b7-2c5c0e40d8f4 | Address Redacted | | | | |
| 746fbe02-2862-4e34-a38c-0db9171bd382 | Address Redacted | | | | |
| 746fc190-07f6-4857-baad-e9a8a27b6893 | Address Redacted | | | | |
| 746ff800-7e87-4fc6-a260-721c1bd63a98 | Address Redacted | | | | |
| 74700ae9-8cb7-4246-8e8b-7ebbce9a6e46 | Address Redacted | | | | |
| 747017e0-2824-4750-bcf6-68996d03c6b5 | Address Redacted | | | | |
| 74701841-bc07-413c-af28-716b31ab0b41 | Address Redacted | | | | |
| 74704522-9a12-4905-b469-d36dc8612552 | Address Redacted | | | | |
| 74705335-6f83-45e2-9725-5678d2f80dc5 | Address Redacted | | | | |
| 74706645-1046-492b-a712-56efb494e7d0 | Address Redacted | | | | |
| 74706c67-f7bc-4fbf-acc0-e07951ebe379 | Address Redacted | | | | |
| 74706f79-5454-4e0e-b604-b248775757a9 | Address Redacted | | | | |
| 747092cf-7005-4c16-b716-fc248a2b9f6d | Address Redacted | | | | |
| 7470bfc3-19d8-4d03-a33c-5a91036f01ce | Address Redacted | | | | |
| 7470d465-9ce4-4d19-93db-f9ef191fcbd8 | Address Redacted | | | | |
| 74710ec0-5e4b-482b-b4e0-9a8d3803b9fd | Address Redacted | | | | |
| 74711295-f799-4965-b5cf-b029ecfc3563 | Address Redacted | | | | |
| 74711e82-dea7-41a4-8a90-0d6dd2063c53 | Address Redacted | | | | |
| 74715a6a-d558-4873-8cc1-b71091a6fcbc | Address Redacted | | | | |
| 74715d1f-61f4-4501-a11d-8b2deacb963e | Address Redacted | | | | |
| 74716234-d966-4f87-8903-5001c79ee3ec | Address Redacted | | | | |
| 747170f1-f997-479a-88a5-44feb901721e | Address Redacted | | | | |
| 74717584-9bd1-4f2b-9062-6346ed28d905 | Address Redacted | | | | |
| 74717844-489e-4c42-9458-7fcf3594988l | Address Redacted | | | | |
| 74717a8f-f083-4703-b69e-61bee78cbb19 | Address Redacted | | | | |
| 747183dd-67b7-4e29-8684-c4c46f61cbeb | Address Redacted | | | | |
| 74718471-e05d-4268-8105-51c0490edeb7 | Address Redacted | | | | |
| 7471a8fe-287a-4f19-a922-92cdf086144e | Address Redacted | Page 4624 of 10184 | | | |
| 7471d131-2567-41a8-a981-f858d7a7c536 | Address Redacted | | | | |
| 7471e5e7-ee60-4326-9b69-57feb4b2e4b1 | Address Redacted | | | | |
| 7471f5ca-106b-44a2-b5c2-8049484cd077 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74720747-740c-47d8-adf9-c4e85784a8ca | Address Redacted | | | | |
| 747220e1-5ef3-48a8-aa18-3a1f06df3155 | Address Redacted | | | | |
| 74723b72-04b9-40ae-9184-c3fe0d7171c9 | Address Redacted | | | | |
| 74729100-3cb4-4785-b386-802f6f693d6c | Address Redacted | | | | |
| 7472a422-b064-497f-939c-b9eb7ed2daf7 | Address Redacted | | | | |
| 7472aeb3-b3e3-4672-8dd9-11fd359a8aea | Address Redacted | | | | |
| 7472cd4d-eff7-4808-8e07-cbbf55c8db1c | Address Redacted | | | | |
| 7472f44c-bc06-47c2-bbc3-938ea4071601 | Address Redacted | | | | |
| 7473047c-9578-4f37-b830-8f7a184fb83a | Address Redacted | | | | |
| 74732642-db77-4ac9-8deb-c9266faa08cd | Address Redacted | | | | |
| 74732b2c-458d-4a7b-b104-a210099e9c2e | Address Redacted | | | | |
| 74732bf2-8802-4fb9-a4ef-260fb15ea15a | Address Redacted | | | | |
| 74735756-5352-492f-89c1-df24d115da73 | Address Redacted | | | | |
| 747377f9-fa0a-4386-9a56-0762b693ecc9 | Address Redacted | | | | |
| 74739158-68a7-441a-b5e6-e5d91bbaa83a | Address Redacted | | | | |
| 74739521-4179-4fd4-9d03-61153754b913 | Address Redacted | | | | |
| 7473d307-fa8d-4008-b1cd-0e32ce8d330e | Address Redacted | | | | |
| 7473e565-4746-4912-8329-416faeb63af | Address Redacted | | | | |
| 7473e76e-48fa-465c-ac3f-7948b7a8bc9c | Address Redacted | | | | |
| 7473e944-e682-40b9-88a9-82e31dc06ec | Address Redacted | | | | |
| 747421ee-7ce9-4ba9-bad3-bb32fd957f0f | Address Redacted | | | | |
| 74748f92-8212-405e-b750-b15d969b2ca5 | Address Redacted | | | | |
| 7474a162-6914-45a4-a23d-da95b34c0c27 | Address Redacted | | | | |
| 7474a87d-4f9f-4094-a89c-525e1cff3d86 | Address Redacted | | | | |
| 7474fc0d-7f60-44b8-ba9d-d26e8c002c4e | Address Redacted | | | | |
| 74750453-f2d9-456f-9081-c063ba98c834 | Address Redacted | | | | |
| 747519c0-b261-4ef9-8bc7-0b65d6e659ef | Address Redacted | | | | |
| 74753771-9717-4008-8b57-17fda98ccd9e | Address Redacted | | | | |
| 74753de3-0436-4626-9a8e-2b191df01902 | Address Redacted | | | | |
| 74755645-b473-4160-907d-efb59b5774fb | Address Redacted | | | | |
| 747559a8-4c36-4269-9196-c01564e78348 | Address Redacted | | | | |
| 7475619b-42c3-437b-8088-b3e3fda9f137 | Address Redacted | | | | |
| 747569a7-ad38-4615-8cdf-e9589d44b939 | Address Redacted | | | | |
| 74757250-29b3-496d-b7cf-662e89ce4899 | Address Redacted | | | | |
| 747575d3-719f-4b08-bad4-afa20c798ebb | Address Redacted | | | | |
| 74758265-25bb-492b-98d9-92d9cc961da4 | Address Redacted | | | | |
| 7475892d-6e87-4cb4-a7f7-e5739a5fb1da | Address Redacted | | | | |
| 74758c51-ed82-495b-bb67-ff4886038ead | Address Redacted | | | | |
| 74759895-d98b-427b-965a-2a9368a4b9b8 | Address Redacted | | | | |
| 7475a130-ac4b-4d10-abef-1b20c0b32907 | Address Redacted | | | | |
| 7475b542-4c60-4ac6-a4d3-0f966bee94e5 | Address Redacted | | | | |
| 7475e846-e605-43bc-ac87-fbad2966ec7e | Address Redacted | | | | |
| 747654be-aa9b-4aac-9d1e-f2d8909fcf21 | Address Redacted | | | | |
| 74766446-a96d-4e50-9eee-adb3852410e8 | Address Redacted | | | | |
| 74766605-03ba-4722-a5cb-977d76f68882 | Address Redacted | | | | |
| 7476909f-d131-412f-8ef3-74269a8993e7 | Address Redacted | | | | |
| 74769c27-041d-46a6-95fe-4ede13713c6d | Address Redacted | | | | |
| 7476bcc7-d51c-4ca9-8441-597d30da8bac | Address Redacted | | | | |
| 7476f432-3121-4a66-8b6d-1e89b099bc72 | Address Redacted | | | | |
| 74770883-190f-4a74-97a6-d9f43a84a9f5 | Address Redacted | | | | |
| 747711e9-4aa2-4054-b6d6-8f3ec691e757 | Address Redacted | | | | |
| 747732a-92cd-4d9f-930a-f8956ea53bd8 | Address Redacted | | | | |
| 74773a9d-1fee-4628-ae9c-87382cacc2a4 | Address Redacted | | | | |
| 7477447d-c34a-4fd3-85a4-451008d93474 | Address Redacted | | | | |
| 7477517a-ef8e-4937-a54a-6193e96bc22a | Address Redacted | | | | |
| 74778a2c-f2a3-421e-90b5-41b4f4dda177 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 74779e9f-e5bc-4434-8197-896a74f75873 | Address Redacted | | | | |
| 7477b24b-1adb-44ac-8775-d21e8216cb9e | Address Redacted | | | | |
| 7477b796-5f06-4b68-93aa-65a564525fc7 | Address Redacted | | | | |
| 7477c0a4-41b9-4927-94a5-dbcf22fdc83f | Address Redacted | | | | |
| 7477cf74-bc67-46ed-bc8c-55a77e57bb38 | Address Redacted | | | | |
| 74780474-32f0-434f-87be-c55ee12a4423 | Address Redacted | | | | |
| 747813c5-00e6-40d2-aa75-434b1fefb8a8 | Address Redacted | | | | |
| 74782cad-50c3-406d-813c-01c8c715d7c1 | Address Redacted | | | | |
| 747831f6-f562-42e6-a93c-0a581c4cfc4a | Address Redacted | | | | |
| 74784f1b-0c02-4f76-bfbc-178099607bf9 | Address Redacted | | | | |
| 747870b1-5038-450e-a3bc-24d09e8973db | Address Redacted | | | | |
| 74787572-afe3-4d48-8cee-cf6e2543a025 | Address Redacted | | | | |
| 7478a26a-6a2c-4244-95ec-687d004af063 | Address Redacted | | | | |
| 7478bd8c-ce60-4441-827b-76479997125C | Address Redacted | | | | |
| 7478c4a3-f923-423f-a2fa-42755fd31314 | Address Redacted | | | | |
| 7478dd8b-0b3e-4061-820f-368f2c803030 | Address Redacted | | | | |
| 7478eeb5-54d6-4acd-b8de-cefb2423c923 | Address Redacted | | | | |
| 747900ef-8919-4854-ae14-dfd16d3c11cd | Address Redacted | | | | |
| 74790224-1188-4054-9286-a6c886a2f203 | Address Redacted | | | | |
| 74796db3-21f1-4768-8bec-f098b069e352 | Address Redacted | | | | |
| 74798208-e499-4019-ad17-3d4a153055f7 | Address Redacted | | | | |
| 74798222-9394-4f9b-87be-e7bfd7eda1fb | Address Redacted | | | | |
| 74798614-5a56-4545-a0d5-27cdef7140ba | Address Redacted | | | | |
| 74799317-d3b5-4ff5-81ef-65bd7667423f | Address Redacted | | | | |
| 7479b5c6-6186-4c1a-9425-20ddf5761671 | Address Redacted | | | | |
| 7479cd70-233c-482b-9ded-a333d444896f | Address Redacted | | | | |
| 7479d3cf-9044-477a-9aaf-ce7dda41f21b | Address Redacted | | | | |
| 7479e9be-7ec7-435f-8afd-28b41596e8ab | Address Redacted | | | | |
| 7479eae1-4f59-4e9c-a0fe-6f3cb0e239be | Address Redacted | | | | |
| 7479fcc2-ce9a-4fd4-8e3d-39a4ef68a4de | Address Redacted | | | | |
| 747a07e4-4e98-4d47-9835-15515886e95b | Address Redacted | | | | |
| 747a97f8-81b7-402d-a044-4bb9cefdc79d | Address Redacted | | | | |
| 747ad17a-8110-46a5-80ac-89cda99d2778 | Address Redacted | | | | |
| 747ae9e0-f3eb-488c-a6b1-8dc2f3c8c4d8 | Address Redacted | | | | |
| 747b1fe3-87de-45cc-9c0b-0d3172beb849 | Address Redacted | | | | |
| 747b297b-eba9-4f62-bf28-80106a210df8 | Address Redacted | | | | |
| 747b374c-3112-481b-acca-3808eb065c4f | Address Redacted | | | | |
| 747b44d3-f345-485f-a0b8-283606a5c031 | Address Redacted | | | | |
| 747b4b6c-4780-49ae-bbe9-c6fdf22ca130 | Address Redacted | | | | |
| 747b94a1-9ad1-407c-99b5-ac6a37bce9b5 | Address Redacted | | | | |
| 747b96e2-0edf-49c1-b7c1-62556441c379 | Address Redacted | | | | |
| 747ba636-d4e2-42a4-aafd-d0ef6cfbb2cd | Address Redacted | | | | |
| 747bafce-d8f6-4295-9093-af78d2544f63 | Address Redacted | | | | |
| 747bb567-c1e0-423b-9cac-9a132e74a585 | Address Redacted | | | | |
| 747bbfae-3025-4e66-b270-eb8f83466fd2 | Address Redacted | | | | |
| 747bfe4c-c62d-4489-8bec-fa04bfbfc654 | Address Redacted | | | | |
| 747c0200-2184-4286-beef-fcb5f8ee9516 | Address Redacted | | | | |
| 747c1a90-8593-4bed-9f13-eb012813b40d | Address Redacted | | | | |
| 747c2547-c6d7-436e-92d3-e6f8feabb5d1 | Address Redacted | | | | |
| 747c74d8-7b58-4f2d-92ce-2e32b2841cc3 | Address Redacted | | | | |
| 747c9961-488e-48e9-8245-c7d5955fa4ab | Address Redacted | | | | |
| 747cc0f3-813b-4ad3-b7f3-8e42033407ef | Address Redacted | | | | |
| 747cca0f-c365-4154-9883-faa00df24fdc | Address Redacted | | | | |
| 747cf13a-b63d-4304-a005-3afa04157f64 | Address Redacted | | | | |
| 747cf1a1-ac54-4a79-b20c-46ce29086b2C | Address Redacted | | | | |
| 747d156a-1f0e-42d5-9e3b-0bd37c4bede8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 747d4591-de14-4e3b-bdd1-1074834d2782 | Address Redacted | | | | |
| 747d7d06-679f-4d89-af37-963deb94f27C | Address Redacted | | | | |
| 747dc3d4-e671-45c6-9d75-217aed61acd6 | Address Redacted | | | | |
| 747dda0b-63fb-4e22-aae7-d2e50f6740f4 | Address Redacted | | | | |
| 747df598-3005-4d82-873b-8d2807543bd4 | Address Redacted | | | | |
| 747e0ede-5037-468d-b142-f27622b70485 | Address Redacted | | | | |
| 747e2584-8572-442a-a5ba-1dff9fbf0b9f | Address Redacted | | | | |
| 747e49eb-6a22-4640-a789-14b10c62c1ec | Address Redacted | | | | |
| 747e910f-582c-47c2-bcb2-33a1239660b4 | Address Redacted | | | | |
| 747e9474-41bc-4bf0-a910-45c139b590ef | Address Redacted | | | | |
| 747eae68-0ce3-4230-9444-418e9546d5ec | Address Redacted | | | | |
| 747ef1d3-10fb-477c-88ca-654b6a1acfdd | Address Redacted | | | | |
| 747f1d27-4dd6-449e-afe7-a620edee8888 | Address Redacted | | | | |
| 747f2999-feed-428a-aa7e-04d37440d9c5 | Address Redacted | | | | |
| 747f41db-dc67-4f77-a954-acf6e2e78949 | Address Redacted | | | | |
| 747f6004-6909-42ab-92fc-e7cca421ed9b | Address Redacted | | | | |
| 747f67c5-cb98-4bdc-9543-62c01bd9277d | Address Redacted | | | | |
| 747f71a0-cc4c-4017-830a-d51247e8439b | Address Redacted | | | | |
| 747f9fe2-fcc3-4cea-bf05-008de4ba767d | Address Redacted | | | | |
| 74800408-c2bf-4d1a-b5af-ab432a9cc819 | Address Redacted | | | | |
| 7480617d-f489-4b08-adc3-93b66c0364fc | Address Redacted | | | | |
| 748064f6-903f-4c0b-9fb2-9e753446ea5! | Address Redacted | | | | |
| 7480851f-4ecf-4007-bf75-498e7f7bd9ab | Address Redacted | | | | |
| 7480cfbf-f6d3-48a1-a479-d017825e3fd6 | Address Redacted | | | | |
| 748111fa-0b0d-4b15-acbe-3088cf4e04c4 | Address Redacted | | | | |
| 748156cf-67a8-4736-81f1-1962bdda2b4C | Address Redacted | | | | |
| 7481736c-3d44-45e3-a9ee-fb2359dbfe53 | Address Redacted | | | | |
| 74817e58-b812-4eee-a259-b9d588253719 | Address Redacted | | | | |
| 7481836c-ed75-4549-b6b4-f5cb7a784f3f | Address Redacted | | | | |
| 7481928e-fc6e-4f4f-b7b4-43c7d3726ac7 | Address Redacted | | | | |
| 7481be85-9513-4471-9302-5bf6b4f27235 | Address Redacted | | | | |
| 7481d32c-7565-431c-be98-a12ada9a1eb9 | Address Redacted | | | | |
| 7481d3a5-5117-4912-9277-2794fc426d04 | Address Redacted | | | | |
| 7481f9a0-7281-40a0-8f23-ca308bca533! | Address Redacted | | | | |
| 748203f6-4d4b-432d-b9da-2fa85a160724 | Address Redacted | | | | |
| 7482161b-4be9-4cb6-adfd-24978fd56d12 | Address Redacted | | | | |
| 7482209a-11e4-434c-9ce8-fccc8c49e5a2 | Address Redacted | | | | |
| 74826d9c-48c4-4945-b425-7d3764236f45 | Address Redacted | | | | |
| 74827497-77a9-4eaa-86fe-70beb6db80c3 | Address Redacted | | | | |
| 74828e74-c35d-4fc9-a4e3-f4be5d526534 | Address Redacted | | | | |
| 74829863-02ce-4863-a3b0-26f9b4a8e79c | Address Redacted | | | | |
| 74829e83-f544-4bf6-ae2e-7e953f49cf89 | Address Redacted | | | | |
| 7482a686-6d11-42ae-8018-5cc5d1a2518C | Address Redacted | | | | |
| 7482acec-2a87-4b1a-9530-653286d0cba4 | Address Redacted | | | | |
| 7482bd12-c7c3-429b-bdf9-c00eb644f9b8 | Address Redacted | | | | |
| 7482cf7a-591b-4ca3-aa35-d7ee8ad5bf18 | Address Redacted | | | | |
| 7482df6f-10f4-4dc3-9877-f7098041657! | Address Redacted | | | | |
| 74830f4b-4a6e-4998-899c-ab65fe9ebaa€ | Address Redacted | | | | |
| 74833c29-ad8c-411a-8e5a-bc49bb4cdf12 | Address Redacted | | | | |
| 74833c80-18d5-45a9-88fd-09e0e3dc731d | Address Redacted | | | | |
| 74834b1a-f2ba-4889-a2a0-d7c4ffc78289 | Address Redacted | | | | |
| 74835d97-a455-4031-9756-02f03f8d7ed5 | Address Redacted | | | | |
| 748364f4-499b-4165-a60f-2bb30d23cc1C | Address Redacted | | | | |
| 748374fd-eb47-4ba5-8463-9632c95fba7b | Address Redacted | | | | |
| 7483966e-1bf2-4984-b886-b1306eeb452f | Address Redacted | | | | |
| 7483b041-acd6-4f6e-9599-aba13a2ceab1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7483c220-4d65-417e-864e-349ca91e4948 | Address Redacted | | | | |
| 7483c763-ab3a-4f2f-8dd4-f66f2efe9f63 | Address Redacted | | | | |
| 7483cdd4-7bc2-412e-aa6a-9bbdd02126d1 | Address Redacted | | | | |
| 7483de1d-8bed-4d40-886c-ccb83fbb7488 | Address Redacted | | | | |
| 7483e26c-12a8-42c3-b5f9-5efd5158b6d7 | Address Redacted | | | | |
| 7483e2b3-37b1-4e5c-9289-7e964a778785 | Address Redacted | | | | |
| 7483eef2-b279-43ed-bdda-ed1c58b7876c | Address Redacted | | | | |
| 7484282c-f7ff-450e-852f-c98d493a6c8b | Address Redacted | | | | |
| 74845053-cb58-4746-8034-b010f1f01b3a | Address Redacted | | | | |
| 74845a22-0b06-4839-88f4-b3fc7a338a61 | Address Redacted | | | | |
| 74848832-a4f3-442d-bd41-ec9ff59dc375 | Address Redacted | | | | |
| 7484b24e-746a-4a7d-8806-30c6dbb2b14e | Address Redacted | | | | |
| 7484b968-a870-4b41-982d-6013ce9cb34e | Address Redacted | | | | |
| 7484cac8-91be-43f0-9b34-f9f13ec0968d | Address Redacted | | | | |
| 7484e1a8-2e16-4e63-9839-2305e775e036 | Address Redacted | | | | |
| 74856fb1-4c5e-4d2c-9fe7-7312c8948ed3 | Address Redacted | | | | |
| 74858420-27d4-4e21-9c92-dee7b6872ff6 | Address Redacted | | | | |
| 7485b37e-d0a7-41d1-bdeb-eb34147436f1 | Address Redacted | | | | |
| 7485bbf8-ac21-4862-9638-4396fc1a8cf2 | Address Redacted | | | | |
| 7485e677-7bf3-4b43-8157-a856bebfc8b8 | Address Redacted | | | | |
| 74860afc-72ea-4335-9ce8-8c1e8f925c33 | Address Redacted | | | | |
| 74861e6c-f2d3-442d-b857-74bec23043ac | Address Redacted | | | | |
| 74862890-3f7a-42c1-a045-910e3ea89e60 | Address Redacted | | | | |
| 748689be-461a-4168-88eb-8f2d9cb2885a | Address Redacted | | | | |
| 7486b2b6-bc7f-4926-9805-683dae734106 | Address Redacted | | | | |
| 7486bdbf-2042-477a-ad21-6194eef52ed5 | Address Redacted | | | | |
| 7486e67b-fe94-49cb-9c10-47a17667095e | Address Redacted | | | | |
| 7486e86f-0dcd-4b90-bc72-6351a41b7c4f | Address Redacted | | | | |
| 74873490-52bc-43d0-a68f-c33b3703c02b | Address Redacted | | | | |
| 74876dc7-a853-47b9-b733-a9b3cd0f4b46 | Address Redacted | | | | |
| 74877854-3d46-4460-8ab2-e9a37da25d1a | Address Redacted | | | | |
| 7487828f-eff3-4922-8f10-5f8769700e82 | Address Redacted | | | | |
| 74879a5c-9f22-455f-9b07-ae7ea8520ff5 | Address Redacted | | | | |
| 74882165-197d-4d97-9219-7b58525a718c | Address Redacted | | | | |
| 74883100-2436-4432-8bc1-08694b235dfb | Address Redacted | | | | |
| 74889574-1330-4417-a93f-7ee4a04afbd1 | Address Redacted | | | | |
| 7488b1fb-245c-4960-9367-4a8de6849cd4 | Address Redacted | | | | |
| 7488d40a-57fb-4b52-9a9e-afd884ba8772 | Address Redacted | | | | |
| 7488d813-8675-4224-a655-ccd74449d1a2 | Address Redacted | | | | |
| 7488de83-e4b4-436a-b3d8-157585cb4bc7 | Address Redacted | | | | |
| 7488f753-8aea-4ec6-8513-aca7b5dd1e19 | Address Redacted | | | | |
| 74890254-dec3-4b97-8d60-7664e4dd87c8 | Address Redacted | | | | |
| 748904d0-7b56-40a8-994a-1862201c749a | Address Redacted | | | | |
| 748947b9-7001-4a0e-a1f1-45c9b9fa59f1 | Address Redacted | | | | |
| 7489547e-0842-4a45-93ac-e2312e66c8f6 | Address Redacted | | | | |
| 7489641d-be85-4b79-9816-e4a0583603e3 | Address Redacted | | | | |
| 74896919-4832-4298-a2b6-8245746327a8 | Address Redacted | | | | |
| 74899c91-19f1-484a-9cd7-11eb25004393 | Address Redacted | | | | |
| 7489bae8-9b1f-42af-a9ec-2206aba95faf | Address Redacted | | | | |
| 7489e426-1f16-463e-90ea-8f2ebe4ab406 | Address Redacted | | | | |
| 7489edb8-2b6c-4bc6-80bb-9a838626a4ef | Address Redacted | | | | |
| 748a1090-e07d-4750-8249-c52cac000293 | Address Redacted | | | | |
| 748a312a-ec7c-4778-9b10-3ca9292b0071 | Address Redacted | | | | |
| 748a4b0d-409b-48d7-80c8-3697a8c3e913 | Address Redacted | | | | |
| 748a5e2d-d236-460e-a788-df684f6d83ab | Address Redacted | | | | |
| 748a704f-cad4-45c4-8cdc-d4d3fc397467 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 748a8893-1365-42b4-ad67-eabb0f7cdbcc | Address Redacted | | | | |
| 748aa30e-a061-45b0-b44d-39690df4dbcc | Address Redacted | | | | |
| 748b1067-c2fb-4f58-a939-4913e90c3bf8 | Address Redacted | | | | |
| 748b1780-8b7b-4c39-98ab-5c85093f4b94 | Address Redacted | | | | |
| 748b35a5-bdeb-407c-ae22-7646df15d939 | Address Redacted | | | | |
| 748b84d2-302f-4426-9b14-1cea0fac1f0a | Address Redacted | | | | |
| 748ba285-05ab-4b6b-86c4-1d7baf3451f0 | Address Redacted | | | | |
| 748bb3b2-381a-4163-8e9b-1419325af308 | Address Redacted | | | | |
| 748bc6a9-7fd4-4e1b-93fd-2e764381c331 | Address Redacted | | | | |
| 748bcc33-5f9f-45dc-8e70-05e3b277ee42 | Address Redacted | | | | |
| 748bf30c-97d2-4cc8-aaac-e69bb299cf60 | Address Redacted | | | | |
| 748bfcb5-59ca-4b9a-b41d-211d1812f423 | Address Redacted | | | | |
| 748c412c-1816-4206-a33e-ba79405981c6 | Address Redacted | | | | |
| 748c52b6-ebd0-409f-824a-d153f525bd04 | Address Redacted | | | | |
| 748c7261-8f7e-496a-bbae-fb7d791f0b36 | Address Redacted | | | | |
| 748c8675-cda5-4786-9852-81ab4b3579cc | Address Redacted | | | | |
| 748c9396-ef03-475e-86b6-6108ecdf563c | Address Redacted | | | | |
| 748c9bce-4bf3-4b56-8651-28bdf39b4721 | Address Redacted | | | | |
| 748cbce1-6dc8-4c64-95c3-0cede0679a46 | Address Redacted | | | | |
| 748cc47c-856b-4787-a590-d8eb8322d618 | Address Redacted | | | | |
| 748cc5d1-df01-4996-b6ea-5a3a83afb0de | Address Redacted | | | | |
| 748c73e-9f51-4b81-8a5c-4dba52a8b715 | Address Redacted | | | | |
| 748c7de-9b1d-43fa-9a2a-e661bdd3b258 | Address Redacted | | | | |
| 748d4502-ae87-4d92-a820-b16aa566b668 | Address Redacted | | | | |
| 748d736c-a435-472a-b59d-517508399423 | Address Redacted | | | | |
| 748d8456-57ac-4999-b017-30971b3c4b6a | Address Redacted | | | | |
| 748da7c5-e578-467a-9658-dc03edf885c0 | Address Redacted | | | | |
| 748daf19-0b89-4eea-842e-1bb61b174cc6 | Address Redacted | | | | |
| 748db0cb-1cff-4a40-a82f-9270cd534989 | Address Redacted | | | | |
| 748e0c06-fb7a-4721-b04d-79e11aa1ba4a | Address Redacted | | | | |
| 748e232c-08a7-45f5-b652-99c0e84807ad | Address Redacted | | | | |
| 748eb258-dbd0-45ce-83e1-71351c070f05 | Address Redacted | | | | |
| 748ed324-4880-4e2f-bfc1-f539debe39fd | Address Redacted | | | | |
| 748ed4ae-c00e-4f32-b6d3-868978ec6938 | Address Redacted | | | | |
| 748f4538-e40f-4200-96b4-4efeae74147b | Address Redacted | | | | |
| 748f5a61-a5ae-46e0-adcb-f980ceb85feb | Address Redacted | | | | |
| 748f8ce6-c789-4d83-a255-e5038a7a2e3f | Address Redacted | | | | |
| 748f8e5e-2bef-44f1-b758-0623a987993f | Address Redacted | | | | |
| 748fa6aa-c6cc-4bd1-bfcc-67c4e957e13e | Address Redacted | | | | |
| 748fae3a-820b-4b48-a6bb-679b9c739aa2 | Address Redacted | | | | |
| 748fe23f-5248-4dce-8c99-3565e2b21561 | Address Redacted | | | | |
| 7490162f-1769-431e-91f3-43eecc3f7916 | Address Redacted | | | | |
| 7490990c-fc7f-4b27-b9ac-df7310798a01 | Address Redacted | | | | |
| 7490bb5f-fc6d-4c0a-a5bb-26e5462ed81f | Address Redacted | | | | |
| 7490e1e4-88d5-4243-9e39-5780aa245fd4 | Address Redacted | | | | |
| 7490fabe-c923-4e1e-a796-edc7aa8509d6 | Address Redacted | | | | |
| 74910d67-8b3f-4568-8404-3e6d0ff3981c | Address Redacted | | | | |
| 7491137d-a5dd-4f5c-ad50-d982aa46c3fc | Address Redacted | | | | |
| 74911951-e7fe-4334-a476-c1b0265a7a8f | Address Redacted | | | | |
| 74918584-c552-4244-89bf-86f5feba5887 | Address Redacted | | | | |
| 749199fd-2014-4ca0-bd49-141b4b462f37 | Address Redacted | | | | |
| 7491dbdc-d356-4b35-97e9-69b7e5d4a69d | Address Redacted | | | | |
| 7491e61c-b15a-40cb-818e-23960390c322 | Address Redacted | Page 4629 of 10184 | | | |
| 7491ea38-22ba-4efc-811e-e3babdcb6b74 | Address Redacted | | | | |
| 749207b3-0afd-4d9e-80be-a120f791b593 | Address Redacted | | | | |
| 74920f73-7ba2-4c6f-b73a-2c545da896c2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7492114b-fc18-4f40-b1eb-f587bcfe8a0c | Address Redacted | | | | |
| 749240a6-a4f6-4bb4-8811-d2930c284f93 | Address Redacted | | | | |
| 74924f04-3d93-46c3-aaab-8f44431f65b1 | Address Redacted | | | | |
| 74928643-bfd5-4586-bb73-af2c6ce6be57 | Address Redacted | | | | |
| 7492a98f-7062-48dd-b925-df4a3ab9b182 | Address Redacted | | | | |
| 7492d984-e044-4ea8-a504-7c1e1f7029e5 | Address Redacted | | | | |
| 7492e6f8-f24f-4a22-9914-27bc5357ff15 | Address Redacted | | | | |
| 74937599-be9c-4ee0-b564-a8383b6fef2d | Address Redacted | | | | |
| 7493a9c0-f4c3-4b63-baff-49e1b95523a3 | Address Redacted | | | | |
| 7493bd3a-0b5b-446f-b771-012c4de61589 | Address Redacted | | | | |
| 7493c64b-f63f-48b3-8afb-117e8ffc2b61 | Address Redacted | | | | |
| 7493f0e3-aaf3-4715-b3e9-0cfc303bc73e | Address Redacted | | | | |
| 7493f351-aa49-47ae-be85-8b6934933714 | Address Redacted | | | | |
| 74941f3e-8dd1-4ec9-a6ec-31a46d2bd36d | Address Redacted | | | | |
| 74943b73-27cb-450f-92a3-2aa79d384c49 | Address Redacted | | | | |
| 74944dcf-d1a3-47c2-8215-f2644eee0d91 | Address Redacted | | | | |
| 74945d4f-51ca-458b-86fd-12c2f2984f20 | Address Redacted | | | | |
| 7494693b-7f91-49fe-890a-622951ec4670 | Address Redacted | | | | |
| 74946b9f-a9ab-4785-b037-dd65b9c0cff9 | Address Redacted | | | | |
| 7494a4ab-5494-474c-a879-740895626168 | Address Redacted | | | | |
| 7494c548-8a33-402f-b06f-68088070ef62 | Address Redacted | | | | |
| 7494cce1-315c-4f9f-9de7-1c176b9e1da6 | Address Redacted | | | | |
| 749507f0-4e51-4b04-ab44-87494171e981 | Address Redacted | | | | |
| 74950b80-9e34-4076-86e7-87f82475dfc5 | Address Redacted | | | | |
| 74952b49-3ab0-4d4b-9f5c-58cc1bc6bceb | Address Redacted | | | | |
| 74955139-2b90-4134-ac0d-1f755565fae4 | Address Redacted | | | | |
| 749570d7-f91c-425d-8076-5cc6cabb47f5 | Address Redacted | | | | |
| 749571df-6ef0-410a-ad58-c75183026602 | Address Redacted | | | | |
| 74957d2b-d75b-4c47-be58-0857364bf0d5 | Address Redacted | | | | |
| 74957e9f-72d1-4578-a396-079beb04f4be | Address Redacted | | | | |
| 7495943c-1fd4-47e5-b681-6c35ff4c60d8 | Address Redacted | | | | |
| 7495951f-9a66-4d8c-96f1-bccf73ea258d | Address Redacted | | | | |
| 74959a9e-2606-4b04-bd06-543974efeac0 | Address Redacted | | | | |
| 7495a1e0-8455-4f7a-99da-56e6b1aa8e4c | Address Redacted | | | | |
| 7495a693-9f06-46c8-97f3-fe19eabee56a | Address Redacted | | | | |
| 7495b006-867c-48b2-915d-e9fd92b4a24e | Address Redacted | | | | |
| 7495ef4b-5a25-495a-bf17-3bd400b63941 | Address Redacted | | | | |
| 7495f216-832c-4449-b0cd-876ac1f05186 | Address Redacted | | | | |
| 749600fd-9556-4d85-9b29-5011f2e2a98c | Address Redacted | | | | |
| 74961179-5086-4e2f-b12c-3459b4abb21d | Address Redacted | | | | |
| 7496558f-e3a4-455f-b02f-5c52f76d3f3a | Address Redacted | | | | |
| 74967d9f-4fcd-43b0-8d04-ea5b2fdcc888 | Address Redacted | | | | |
| 7496ad5b-8216-4b22-9779-22957b24118e | Address Redacted | | | | |
| 7496b9eb-c080-4b0b-bcc0-3070e7675389 | Address Redacted | | | | |
| 749700d1-6b01-4c99-b4f6-5b84c47b2224 | Address Redacted | | | | |
| 74973821-55e5-493f-b2b1-7d60eaeee0cc | Address Redacted | | | | |
| 7497a70a-cb59-40ee-bf24-63a73f5b20fc | Address Redacted | | | | |
| 7497c8cb-7c59-4994-8852-4ab536459688 | Address Redacted | | | | |
| 7497e2ff-34ef-4e56-af56-51f40a064a2c | Address Redacted | | | | |
| 7497ee73-594e-4a39-ba6c-4e4884c1bdf1 | Address Redacted | | | | |
| 74980d65-5e81-4004-993a-47f70dc6fc25 | Address Redacted | | | | |
| 74981553-84e3-4b22-b989-9e5c9afafb1c | Address Redacted | | | | |
| 74981c86-5796-4294-93d4-5c8db1c9415e | Address Redacted | Page 4630 of 10184 | | | |
| 74984780-a388-42c2-ad99-f60f92049eba | Address Redacted | | | | |
| 74985334-ff03-4bbe-8629-f9cfe5209ee0 | Address Redacted | | | | |
| 749872c1-d3a4-48e1-be8e-15025196117f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74988e6e-7627-4384-bc39-a831b299b07e | Address Redacted | | | | |
| 7498a7c3-bf36-4364-9a70-626d3919e50c | Address Redacted | | | | |
| 7498d5fd-cd65-40bf-b009-e6fdda8c9814 | Address Redacted | | | | |
| 7498e351-2502-4bfb-b8ed-29359e1df912 | Address Redacted | | | | |
| 74990387-c428-42c0-ba3f-94133f769a81 | Address Redacted | | | | |
| 74998432-ccca-4a46-ae04-5dcfb6ef90c6 | Address Redacted | | | | |
| 7499b46c-2a9e-441a-b141-d410b6574aef | Address Redacted | | | | |
| 749a457f-a217-44bd-a2f0-ba74687ea059 | Address Redacted | | | | |
| 749aa319-9df8-42e2-9840-9141991a3362 | Address Redacted | | | | |
| 749abc9c-775a-4581-ad55-61dd850a8fe4 | Address Redacted | | | | |
| 749ac0ff-5650-465e-add9-e88a06f0931l | Address Redacted | | | | |
| 749addf2-75f0-4b99-a6cd-64cab6b3cf8b | Address Redacted | | | | |
| 749aed21-24e3-4b44-98aa-5705f542be2e | Address Redacted | | | | |
| 749af7e6-4256-4589-a34c-aaed3da9e1d2 | Address Redacted | | | | |
| 749b0d5b-f5b7-459b-aaa1-d68ab076cab6 | Address Redacted | | | | |
| 749b7509-b6fa-4d96-92ba-2759bcaa8990 | Address Redacted | | | | |
| 749b85c3-ea6c-48cd-8db6-e96ceff013d7 | Address Redacted | | | | |
| 749b899a-a008-4c29-a2df-09c97e142f32 | Address Redacted | | | | |
| 749bedb6-b192-4495-b107-9a251bb03335 | Address Redacted | | | | |
| 749c19bd-e88c-4d7e-8213-57d518de912e | Address Redacted | | | | |
| 749c1f31-7cbd-45a0-b562-ccdc1713b819 | Address Redacted | | | | |
| 749c6cd2-62ca-4e37-87bf-107d28b96d68 | Address Redacted | | | | |
| 749c8066-3894-40bf-a27e-8589da6cb0c3 | Address Redacted | | | | |
| 749c9b3d-e013-4b3c-814f-0cf4b19a683e | Address Redacted | | | | |
| 749cb169-d7b0-4ef6-9efe-bef6d8f80e39 | Address Redacted | | | | |
| 749cbb9f-db80-46ab-8c23-1a2c76c6d543 | Address Redacted | | | | |
| 749cc9a0-f890-46ef-87b4-8a9eaf04d29b | Address Redacted | | | | |
| 749d1afc-d895-416b-ad0f-48deb5c9461e | Address Redacted | | | | |
| 749d5663-b785-49b0-b59e-48da93f16da9 | Address Redacted | | | | |
| 749d5b4b-2816-4f53-9edf-7de7aa06cc9c | Address Redacted | | | | |
| 749d716c-0f0c-4d65-9c18-296a90d14751 | Address Redacted | | | | |
| 749d7a2a-9286-4f5c-9cad-98a9a0e76027 | Address Redacted | | | | |
| 749da285-4f40-4e50-9878-df4bcbeeb378 | Address Redacted | | | | |
| 749db845-c675-4608-8e22-aed343fe6331 | Address Redacted | | | | |
| 749dbdd5-b1ef-424c-8245-d51fc0a75b3a | Address Redacted | | | | |
| 749dbeb4-3165-4849-9ba6-50c5098ed242 | Address Redacted | | | | |
| 749dc2a4-29ba-4e6d-8a70-49d618e5b0db | Address Redacted | | | | |
| 749ddf6a-8959-4134-a3bf-b203bebeeb05 | Address Redacted | | | | |
| 749e8dd5-fded-4e7d-9495-47a28a593b84 | Address Redacted | | | | |
| 749ed0b7-ea3e-4d25-aeee-805fa2aac42d | Address Redacted | | | | |
| 749ef690-30b6-4559-ad47-0bb74df6387e | Address Redacted | | | | |
| 749ef76f-778e-4d46-829c-fcd6d5de718e | Address Redacted | | | | |
| 749f0604-67de-48b8-9eed-0e2c54308517 | Address Redacted | | | | |
| 749f0ab1-30d4-4096-b8b9-8e9381a82208 | Address Redacted | | | | |
| 749f0c7f-03c9-41fd-a4ad-1f70f45af553 | Address Redacted | | | | |
| 749f3d34-3833-4ce3-bea0-4133fbbc8222 | Address Redacted | | | | |
| 749f453d-324d-4e59-a588-9c0a40bc84eb | Address Redacted | | | | |
| 749f4641-2e7c-4403-9e29-e783f3fb3062 | Address Redacted | | | | |
| 749f46bb-1485-43c8-9c23-97c774ac1bff | Address Redacted | | | | |
| 749f47fb-7774-4e26-b2ae-b4ba53ddec97 | Address Redacted | | | | |
| 749f54f6-cd9c-46fd-8ff8-4c1569abc031 | Address Redacted | | | | |
| 749f5690-27b1-4615-b87c-26207357405e | Address Redacted | | | | |
| 749f5b33-f636-4f9b-90c8-7f35b9a8b17a | Address Redacted | | | | |
| 749f74ae-f874-4883-a8af-fd3ea393cd27 | Address Redacted | | | | |
| 749f8e14-6446-4ec8-b910-3729111973c1 | Address Redacted | | | | |
| 749fab0a-d1cc-4f15-aff1-81a7db68c619 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 749fe3a3-2dcf-496e-870b-909ab30b605b | Address Redacted | | | | |
| 749ff13d-9920-4d4f-ad82-a90dd56d0891 | Address Redacted | | | | |
| 74a00cc4-ec8c-4726-b26e-6c4dd4075f20 | Address Redacted | | | | |
| 74a01389-3cbe-4b9e-bc03-a50becab17c7 | Address Redacted | | | | |
| 74a01736-5367-43f5-8bfb-8b176713beb0 | Address Redacted | | | | |
| 74a03951-c7f9-46f7-8526-b905cc4077cd | Address Redacted | | | | |
| 74a03be7-61e5-4b12-9360-9fef2e348c05 | Address Redacted | | | | |
| 74a045a1-af4e-42ba-bdd4-ed215664f60b | Address Redacted | | | | |
| 74a053ec-ae1e-4d3a-9659-9aa5dab0b785 | Address Redacted | | | | |
| 74a063ce-5c5e-4d93-8381-a43ecbe68543 | Address Redacted | | | | |
| 74a0725a-341d-48ef-9641-07e134e5af03 | Address Redacted | | | | |
| 74a08a15-99c2-4a68-86cf-50e341e868d7 | Address Redacted | | | | |
| 74a0bbd3-4661-49f0-9da4-8456765cf10b | Address Redacted | | | | |
| 74a0ca44-0d40-454a-82d2-21697ce31a2c | Address Redacted | | | | |
| 74a0e009-2553-45d4-9a4e-c798d2f578fd | Address Redacted | | | | |
| 74a0f3ec-2055-4ae3-8e69-1e2cc1b9734a | Address Redacted | | | | |
| 74a10cbe-3cb1-4acb-b712-88b69db906de | Address Redacted | | | | |
| 74a138f1-6d44-4110-9643-c5d61642976e | Address Redacted | | | | |
| 74a1560a-cb0e-47e6-8f6a-2ab516dc17d8 | Address Redacted | | | | |
| 74a1867e-a543-47c7-85e9-85854e008d91 | Address Redacted | | | | |
| 74a1a8f7-fb0e-4775-a324-78907439eff5 | Address Redacted | | | | |
| 74a1b1bb-ff8e-443e-b2f5-507d2e2d14a7 | Address Redacted | | | | |
| 74a1c962-4a2b-4aaa-9f14-c7687037e4cc | Address Redacted | | | | |
| 74a20e1d-21b8-4adc-adc7-3ca798d17681 | Address Redacted | | | | |
| 74a20e5a-701c-4abb-992b-25b12008a586 | Address Redacted | | | | |
| 74a21477-076c-4b10-a1d4-8c441a0c036f | Address Redacted | | | | |
| 74a22aad-9e22-4523-8aa7-f29beb7965a8 | Address Redacted | | | | |
| 74a23b47-d4d8-4043-9e12-1812e8c8c09b | Address Redacted | | | | |
| 74a241e1-ef8b-4bcf-bb1a-c30a96b16896 | Address Redacted | | | | |
| 74a246e3-6428-44d6-9d7b-70a9eae82dca | Address Redacted | | | | |
| 74a24f52-3cbe-4f32-a372-ffd26533bfd3 | Address Redacted | | | | |
| 74a26c4a-ddb4-43f8-80a8-501aaa6986d8 | Address Redacted | | | | |
| 74a29008-bef4-44c5-9e45-deef2311df3a | Address Redacted | | | | |
| 74a29feb-05f7-42fb-9868-8de513604f11 | Address Redacted | | | | |
| 74a2a028-f0d4-44dd-92d3-9482111ade6e | Address Redacted | | | | |
| 74a2a0a0-bf52-4b90-9447-3a9b759928e1 | Address Redacted | | | | |
| 74a2ad8a-6717-4764-8953-707cd15361f1 | Address Redacted | | | | |
| 74a2b8da-0eee-4abf-a656-386800c1c70f | Address Redacted | | | | |
| 74a2dad4-b616-4e97-bc33-95478044548C | Address Redacted | | | | |
| 74a30f36-a612-4702-87e5-2ac234954c5a | Address Redacted | | | | |
| 74a313db-4684-4f08-a198-bcac24d3d47a | Address Redacted | | | | |
| 74a31d17-26bc-4cb8-8eb0-33586cf6f81c | Address Redacted | | | | |
| 74a33a78-ebf7-4f42-a724-ba1af9ce2b9! | Address Redacted | | | | |
| 74a33c6b-f7c0-4ad9-a703-436f43b7d0c7 | Address Redacted | | | | |
| 74a34a1e-e0a4-45a3-b34c-77909bbb5873 | Address Redacted | | | | |
| 74a351aa-719a-4fd5-af59-eb3ee5451aa9 | Address Redacted | | | | |
| 74a3584b-10df-428a-b94c-20cbc5f01bc4 | Address Redacted | | | | |
| 74a3589f-a8ae-4faa-8819-808b4816c2b6 | Address Redacted | | | | |
| 74a361c2-7901-4cd4-9beb-76a01458dad2 | Address Redacted | | | | |
| 74a36686-004f-4b9c-aa96-3fe6a37e982f | Address Redacted | | | | |
| 74a38b38-6373-4826-a237-47280f808612 | Address Redacted | | | | |
| 74a3adda-ea2b-4661-91f3-dc50003fac18 | Address Redacted | | | | |
| 74a3b891-1b94-4126-b794-1d544be80682 | Address Redacted | | | | |
| 74a3c0bb-2305-4021-a341-1b3b684d7042 | Address Redacted | | | | |
| 74a3fef2-ea89-4bad-8234-c2a812c4bb8a | Address Redacted | | | | |
| 74a437f5-b12f-48e5-bcc1-c9273a8e2c60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74a43d76-4a2d-45bb-a0fb-fa384eddf47b | Address Redacted | | | | |
| 74a44d2c-ef5f-4c20-826f-e3a9e97d123f | Address Redacted | | | | |
| 74a485bf-b455-484a-91d4-5000fd7dfda2 | Address Redacted | | | | |
| 74a4ad92-547e-4932-b2c7-208093d8ce86 | Address Redacted | | | | |
| 74a4b826-5344-4d43-ae08-6ea02eacb46f | Address Redacted | | | | |
| 74a4cb9f-b7fa-4101-9cdd-ab037121f0e3 | Address Redacted | | | | |
| 74a4eda3-f81f-4443-8454-3d0cfcc0a891 | Address Redacted | | | | |
| 74a4ff819-ca9e-4768-90be-775da222bead | Address Redacted | | | | |
| 74a569cb-bb25-4ed6-9543-0452acccfe1d | Address Redacted | | | | |
| 74a56c13-a9f1-4710-8bb0-cc7347bf264f | Address Redacted | | | | |
| 74a58948-eb60-47ae-b0e0-55a4b1e22c1c | Address Redacted | | | | |
| 74a58afc-85a5-4b7d-bcb5-51a52a09d217 | Address Redacted | | | | |
| 74a5b537-18d1-488d-9933-4bf273053c72 | Address Redacted | | | | |
| 74a5f702-58d5-4e01-8f9a-55059fa1c777 | Address Redacted | | | | |
| 74a638b5-cd54-4d1d-89ea-fd4521c39a03 | Address Redacted | | | | |
| 74a64c84-f7c9-41a0-b0b5-47131a95dbed | Address Redacted | | | | |
| 74a65bf2-d31e-490a-9027-152bd76bf4b3 | Address Redacted | | | | |
| 74a65d7e-2f35-47fd-aee3-841dccbf78ee | Address Redacted | | | | |
| 74a66117-1937-476c-9f46-acb7d4e8e897 | Address Redacted | | | | |
| 74a66790-5836-47d3-978b-bd0bb4a50e08 | Address Redacted | | | | |
| 74a66a87-78cc-4efd-b7d3-915560c6327f | Address Redacted | | | | |
| 74a66b81-f67c-40eb-8f42-75de30423c2a | Address Redacted | | | | |
| 74a6a725-2c22-4f19-bd22-27697e66cd2f | Address Redacted | | | | |
| 74a6d557-bf97-4f10-9e30-db5b8d114d11 | Address Redacted | | | | |
| 74a6d9bb-9cfd-4231-91e7-a4aec4250f97 | Address Redacted | | | | |
| 74a6dc4e-1478-4f16-be7f-ad9312838f67 | Address Redacted | | | | |
| 74a6dcba-7c81-4ed8-a751-35eb3e5c5523 | Address Redacted | | | | |
| 74a6ef67-20a8-4384-99a6-d297b50e7e17 | Address Redacted | | | | |
| 74a70517-afe2-4650-b003-55704ce0490c | Address Redacted | | | | |
| 74a72a8e-38c1-4bd4-aaa0-3cb377f8f0c6 | Address Redacted | | | | |
| 74a78e16-3543-4875-930f-fa41fe5f728f | Address Redacted | | | | |
| 74a79d28-d713-47b1-8771-48a961184d45 | Address Redacted | | | | |
| 74a7af36-dc64-4f08-aaf1-1627069cd60f | Address Redacted | | | | |
| 74a7c794-350e-4389-917c-31bb4d20678d | Address Redacted | | | | |
| 74a7d171-8cc3-4789-8def-20508c902f49 | Address Redacted | | | | |
| 74a803f9-38d2-4c8f-9406-8dab64eb41e3 | Address Redacted | | | | |
| 74a84bfa-2804-425e-9178-df4f502a3005 | Address Redacted | | | | |
| 74a87136-341f-4290-87dd-991d4b55785d | Address Redacted | | | | |
| 74a8ce9d-5de2-4b2f-8a42-ffc9d8285a1f | Address Redacted | | | | |
| 74a8dbf2-6483-40e9-a3db-5747ef303454 | Address Redacted | | | | |
| 74a8f056-37d9-4fb7-b7da-aadb0a2fb272 | Address Redacted | | | | |
| 74a8f08f-5ef1-4f3b-a480-a96cbb4a5ff | Address Redacted | | | | |
| 74a8fdbc-c4d3-45c9-bfe9-f66177f81f64 | Address Redacted | | | | |
| 74a912ae-7d78-48a9-9c75-7c02912c4233 | Address Redacted | | | | |
| 74a913b0-46a2-418c-86f7-a00fb7f3ad69 | Address Redacted | | | | |
| 74a916cf-ba1e-48d5-a70d-04b9618d749f | Address Redacted | | | | |
| 74a9397f-d1cf-4f05-99e2-58f0c9ad4daf | Address Redacted | | | | |
| 74a96c14-67a8-4cc6-9e6f-8c0844689933 | Address Redacted | | | | |
| 74a97d77-9f58-43e4-bd29-a46f9e4bde2e | Address Redacted | | | | |
| 74a9d2ab-c22f-4635-a004-9b0ba7f0f27f | Address Redacted | | | | |
| 74a9deaf-8a1f-4863-8cb1-52ce8b29532c | Address Redacted | | | | |
| 74a9dff4-2418-41d3-899f-ca02e3625ef4 | Address Redacted | | | | |
| 74a9e650-5ed5-4447-ac76-493788cc310b | Address Redacted | | | | |
| 74a9ed88-0088-4093-a0ef-5d3ed681acbc | Address Redacted | | | | |
| 74aa0ce1-945a-4204-80de-2b173fd3540b | Address Redacted | | | | |
| 74aa2718-5d3c-4cc1-a177-5389f4a8fa4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74aa577b-0b78-4efd-a4b6-8b4e949ed68d | Address Redacted | | | | |
| 74aa674f-9ce6-4696-97d5-35848cc5301a | Address Redacted | | | | |
| 74aa7702-1d5c-4f78-8037-d573816a421f | Address Redacted | | | | |
| 74aa7918-3bd5-42d4-814d-87d4f6cbfb71 | Address Redacted | | | | |
| 74aa7ca0-fe08-4081-8deb-26ed24f73e5a | Address Redacted | | | | |
| 74aa88a3-f3c0-426a-9be9-b1beff39dae4 | Address Redacted | | | | |
| 74aab9b9-488d-4b81-a6c8-b44cd3ac3063 | Address Redacted | | | | |
| 74aad1b0-a5d8-4399-be4f-c28d78daab28 | Address Redacted | | | | |
| 74ab337c-a635-45dc-8982-f3f230359b2b | Address Redacted | | | | |
| 74ab3eb2-83f9-40ee-896c-8e75b1471a92 | Address Redacted | | | | |
| 74ab5996-480f-4675-9677-ad5ab836e832 | Address Redacted | | | | |
| 74ab7e1a-1758-47b9-aff5-af74b7e24ef0 | Address Redacted | | | | |
| 74ab9cc3-5ab0-41d5-adc3-d7d774ce1b6b | Address Redacted | | | | |
| 74abcc3f-c7a6-4e28-9afc-3b80e07d87eb | Address Redacted | | | | |
| 74ac1c1d-a382-4b03-8982-c2c8eb87f9ce | Address Redacted | | | | |
| 74ac30b7-5fa0-4649-b3c8-1816d92e824d | Address Redacted | | | | |
| 74ac4147-6b61-4907-afaf-0b5c69fba6dc | Address Redacted | | | | |
| 74ac461b-d762-426b-8414-0ee4c81ad1ba | Address Redacted | | | | |
| 74ac8103-fc50-4e1d-b598-8011e4c618cb | Address Redacted | | | | |
| 74ac84a7-1474-4c9d-b713-d2bb3ef49f34 | Address Redacted | | | | |
| 74aca15f-8213-4229-b51d-a061210a02b9 | Address Redacted | | | | |
| 74acad50-f4a0-442b-ad0d-90bfb7a383d4 | Address Redacted | | | | |
| 74acb27f-1f2f-4d49-aee5-ead0350b3a9e | Address Redacted | | | | |
| 74acbc78-a56f-4c5d-8468-146e5f0b87d2 | Address Redacted | | | | |
| 74acda32-c378-4ef4-9e59-615cf4f4ffe8 | Address Redacted | | | | |
| 74acebdb-f69e-4e48-b86a-5b91eac63bf2 | Address Redacted | | | | |
| 74acfed7-a0f9-4cde-a465-678cd74b4628 | Address Redacted | | | | |
| 74ad2d61-218f-43e4-bd36-96fcca3432f8 | Address Redacted | | | | |
| 74ad35d8-7dbb-465a-ac23-f84a5662d26f | Address Redacted | | | | |
| 74ad37fc-5fc4-4f6a-ad32-6a3360378ed1 | Address Redacted | | | | |
| 74ad3c16-6edc-4747-bdf6-3ab1d5b25106 | Address Redacted | | | | |
| 74ad5779-ed0c-4cae-8056-f533758945e7 | Address Redacted | | | | |
| 74ad7578-9fda-4bc0-9152-895281d0008d | Address Redacted | | | | |
| 74ad828c-e024-43dc-b546-f1423ecc1f12 | Address Redacted | | | | |
| 74adcbdd-243e-4584-bb74-bc4fb0f74ff7 | Address Redacted | | | | |
| 74adce54-4889-48ad-b342-6671b71c9bc2 | Address Redacted | | | | |
| 74add31d-8267-4c7e-9dcc-583a369551c3 | Address Redacted | | | | |
| 74add66b-d3cd-4941-84c3-5e8c65a3155b | Address Redacted | | | | |
| 74adf114-4fe2-4e49-a14c-a1e5402100a7 | Address Redacted | | | | |
| 74adf3d3-9976-481b-8682-b6c9fd91e1c4 | Address Redacted | | | | |
| 74ae24d3-8124-49d8-9479-cca60bc26ddc | Address Redacted | | | | |
| 74ae49c1-766d-474f-bfb1-ffb509f13aaf | Address Redacted | | | | |
| 74ae6f89-b40e-486d-bd05-82ea8b9aaf48 | Address Redacted | | | | |
| 74ae9f01-c85c-4030-9750-8a5ffc7ed950 | Address Redacted | | | | |
| 74aea97c-eaad-48d1-97dc-c6afd8db6616 | Address Redacted | | | | |
| 74aebb0c-2e1a-451d-b0d3-d125c6305f8d | Address Redacted | | | | |
| 74aec61b-1cc5-40a0-92cb-4c8dad4b5302 | Address Redacted | | | | |
| 74aecadd-9808-41f9-a192-674f29aac55f | Address Redacted | | | | |
| 74aedfef-453c-47ba-b945-f925fa78341c | Address Redacted | | | | |
| 74aeed81-cda4-4d69-841c-0ed109cf10c1 | Address Redacted | | | | |
| 74af351e-a165-4b15-990f-3a190c03ff04 | Address Redacted | | | | |
| 74af433d-cd82-4ec4-9f0c-ff25aee9469d | Address Redacted | | | | |
| 74af7c2e-4c12-4a70-ab0f-02432822f9b2 | Address Redacted | | | | |
| 74af7d9f-11ae-45ed-9cc6-b8dd6dfeec42 | Address Redacted | | | | |
| 74afb1d0-405f-4f7e-9c36-b8be8898907f | Address Redacted | | | | |
| 74afce22-2f16-4334-8de6-76ff9f2b216d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74afd1d1-7ca8-4fcf-871a-aed8f8f8933c | Address Redacted | | | | |
| 74afddad-6577-402b-a778-355baa44c9ae | Address Redacted | | | | |
| 74afe018-5d5b-41d0-975e-71d4eb67a083 | Address Redacted | | | | |
| 74afe44b-b812-4a72-a68c-31bcc8328f5d | Address Redacted | | | | |
| 74b0158f-3108-4283-a191-b525f6513cf3 | Address Redacted | | | | |
| 74b05c3b-55cd-440e-abeb-3b6956a01b8b | Address Redacted | | | | |
| 74b0a5ab-39fb-4c2f-936d-008c42136e02 | Address Redacted | | | | |
| 74b0d543-1d95-41bf-9eb6-3710b98670a7 | Address Redacted | | | | |
| 74b0d593-6bae-4a11-9b04-11d643493c1e | Address Redacted | | | | |
| 74b0e8d9-2e8a-4725-93f5-68d3d3d1ad50 | Address Redacted | | | | |
| 74b0f123-895c-486f-b1a2-fd97c14567e6 | Address Redacted | | | | |
| 74b122de-2c6b-4642-96f7-364cb5988306 | Address Redacted | | | | |
| 74b133c8-8ff0-4bc0-8d22-a4bec9b5cf50 | Address Redacted | | | | |
| 74b14b41-d863-42f8-aea6-674a4305c4d9 | Address Redacted | | | | |
| 74b164e9-a6c3-46b5-a59c-d6189cb61a98 | Address Redacted | | | | |
| 74b175ef-9b71-43b2-8e74-b9dda9ad5ee0 | Address Redacted | | | | |
| 74b1c5c9-4fd7-4378-806c-cb46cbc3f301 | Address Redacted | | | | |
| 74b20715-b09a-4b57-8d41-c3db18caf829 | Address Redacted | | | | |
| 74b260f6-c2d7-4bcc-b2cd-20db2551e60a | Address Redacted | | | | |
| 74b2b02c-7de5-4770-b4be-11ecefe295ad | Address Redacted | | | | |
| 74b2c3a9-151b-4423-9af0-72dede37e285 | Address Redacted | | | | |
| 74b2ed18-690f-4fa0-94e9-4d5a553be450 | Address Redacted | | | | |
| 74b32e50-6fd6-4cda-9f72-06ef89895092 | Address Redacted | | | | |
| 74b33131-1654-43e2-bb7c-3e083fae8b04 | Address Redacted | | | | |
| 74b368f2-1229-406f-b415-20c786e49f43 | Address Redacted | | | | |
| 74b3917d-5023-4093-8095-463da3953b77 | Address Redacted | | | | |
| 74b3b001-7b96-48c2-9e54-a168899e98eb | Address Redacted | | | | |
| 74b3b004-61b0-470b-abef-974967158204 | Address Redacted | | | | |
| 74b3b264-4c08-4914-bbe5-6704bdb20855 | Address Redacted | | | | |
| 74b42338-c0ea-4352-be37-02997b59cd0b | Address Redacted | | | | |
| 74b44f3e-3492-4cf5-87a8-94b2b2572d39 | Address Redacted | | | | |
| 74b45937-e4e9-40a0-9aa8-359503775e12 | Address Redacted | | | | |
| 74b47e5f-c62f-41a6-af42-03424c95876f | Address Redacted | | | | |
| 74b485c2-953d-419b-b567-669eb3e25492 | Address Redacted | | | | |
| 74b4a10b-f35e-472d-85cd-7db3e4c3cc6d | Address Redacted | | | | |
| 74b4f946-d0ef-4a5a-b746-5d5caa99d799 | Address Redacted | | | | |
| 74b51e33-6fe9-4a99-b735-6e86da9838fd | Address Redacted | | | | |
| 74b54a08-e9a4-4ac8-829b-86b11518c714 | Address Redacted | | | | |
| 74b56495-281d-4cf5-b83d-1cd4941f3bc2 | Address Redacted | | | | |
| 74b5747b-4839-4a33-8cb9-38363c3c73d4 | Address Redacted | | | | |
| 74b596a4-4ae6-4441-9afd-944b11928e2a | Address Redacted | | | | |
| 74b5ac32-d622-49d9-9e5f-c18869f2d7ad | Address Redacted | | | | |
| 74b5ac4e-0c67-4685-be62-c52491718ec8 | Address Redacted | | | | |
| 74b5b480-6392-48da-bce2-a1876b8d11fb | Address Redacted | | | | |
| 74b5c418-f5a1-4805-92ac-09760c743bf8 | Address Redacted | | | | |
| 74b5cceb-074f-41cc-8141-827a54db6dcb | Address Redacted | | | | |
| 74b5e97b-a1df-458d-9b6e-95ead2ba9b2c | Address Redacted | | | | |
| 74b654f1-aa6b-490f-855c-88dd3358beb8 | Address Redacted | | | | |
| 74b67b38-f29e-4dbe-a295-b2f2bbebc249 | Address Redacted | | | | |
| 74b69173-ba77-410a-961b-610706ffcba3 | Address Redacted | | | | |
| 74b6a739-cffe-4e58-a231-f9dc0ce3faeb | Address Redacted | | | | |
| 74b6b26e-5db4-4de7-ac2f-b653d39eef9e | Address Redacted | | | | |
| 74b6b973-63bc-4f58-8064-ddf01da95aa0 | Address Redacted | | | | |
| 74b6c569-d8ac-49f9-aa59-0d29826946ba | Address Redacted | | | | |
| 74b6d622-0a14-4a55-b29e-392d795dde73 | Address Redacted | | | | |
| 74b703d2-3ece-4fa2-84e2-72788daa9767 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 74b70bff-fabb-4f26-a001-a6dbaa682fbb | Address Redacted | | | | |
| 74b74ce2-f32d-490d-8afd-0835c9fe69e3 | Address Redacted | | | | |
| 74b7908c-576b-494b-a628-e298439e1069 | Address Redacted | | | | |
| 74b7aa73-6c4a-4a3d-9206-89c1f92ebfc7 | Address Redacted | | | | |
| 74b7ecf7-bc21-4287-8b56-c3e06a2e5c28 | Address Redacted | | | | |
| 74b7edbd-6239-4257-8a78-6be073d3b3b5 | Address Redacted | | | | |
| 74b7ffc7-dcb5-42d4-9a1c-aecfdf6ef339 | Address Redacted | | | | |
| 74b80cc5-a9ed-45ef-b270-5951393bd059 | Address Redacted | | | | |
| 74b80dbd-2e3d-443e-876a-3e4739d1a120 | Address Redacted | | | | |
| 74b81cb1-7edf-49cc-a6da-08a80a1d1836 | Address Redacted | | | | |
| 74b82de6-e6c9-4372-8444-d72a8a408262 | Address Redacted | | | | |
| 74b834cb-0657-4f13-b5c5-6365035e9150 | Address Redacted | | | | |
| 74b8417f-0754-4e62-a75d-c32cbfb44aca | Address Redacted | | | | |
| 74b87417-a7b0-46d9-8203-dae044735e7b | Address Redacted | | | | |
| 74b88408-18d0-45cc-8854-795de98f08c6 | Address Redacted | | | | |
| 74b89c0c-869c-4fcc-93ea-fbba8bda6a14 | Address Redacted | | | | |
| 74b8a94e-3fa1-4b09-a0f8-deea06b7b7e9 | Address Redacted | | | | |
| 74b8c4a5-96c2-412e-91f2-fc9435e55959 | Address Redacted | | | | |
| 74b8f90f-48a4-4db1-b194-30e71c161b2c | Address Redacted | | | | |
| 74b9215d-6d93-473d-9e0f-b35958dee49b | Address Redacted | | | | |
| 74b96b3e-c8de-4e02-990d-da2c0b531e5a | Address Redacted | | | | |
| 74b96b90-dbab-484c-bf55-a5c48204c64b | Address Redacted | | | | |
| 74b97d85-9a9d-41f9-b38f-13198e496706 | Address Redacted | | | | |
| 74b98c27-0961-454b-8417-8c8336002eca | Address Redacted | | | | |
| 74b9aa66-7e0e-4b5d-80cc-3b5b7fe2d6b7 | Address Redacted | | | | |
| 74b9ac03-a2af-4e80-8cf5-afbbccc737b2 | Address Redacted | | | | |
| 74b9b0ca-9497-403d-9276-c56f757a191c | Address Redacted | | | | |
| 74b9d2e5-8684-4f84-a32b-d17602cdba2e | Address Redacted | | | | |
| 74b9e0be-6759-44e2-a69a-55c3f6739c2d | Address Redacted | | | | |
| 74b9f6e9-aa47-4180-b25c-52517930ec6f | Address Redacted | | | | |
| 74ba28f6-fc03-432a-b997-efb369606b22 | Address Redacted | | | | |
| 74ba2cb5-49c2-462b-9f20-e216c568ed06 | Address Redacted | | | | |
| 74ba2ddb-2626-4646-9bca-ae84445c85fb | Address Redacted | | | | |
| 74ba5fca-31d0-4b72-b330-d544456735be | Address Redacted | | | | |
| 74ba72d2-4711-468e-bb91-6c41be3fbd90 | Address Redacted | | | | |
| 74ba8cdf-bbaa-4657-9102-18000508e57e | Address Redacted | | | | |
| 74bacf8a-2650-493b-b1ee-14059469db43 | Address Redacted | | | | |
| 74baf562-6cee-43d4-88a2-537bfb01da34 | Address Redacted | | | | |
| 74bb1ab1-bea8-4585-92ec-44f0f3930a23 | Address Redacted | | | | |
| 74bb2d25-d8aa-4adc-ac54-8db18b134157 | Address Redacted | | | | |
| 74bb37ec-6209-4d2f-a982-2bb97bd30cf0 | Address Redacted | | | | |
| 74bb3de1-91ab-4f05-8458-d13746f039a9 | Address Redacted | | | | |
| 74bb7261-069a-4c12-8ec2-07154370981d | Address Redacted | | | | |
| 74bb75c5-7c16-4ca0-858a-3fe31e5061cd | Address Redacted | | | | |
| 74bb7db5-338f-4edb-83c8-c7446523efa7 | Address Redacted | | | | |
| 74bbe1bb-2d90-454c-b5b7-579d7993d178 | Address Redacted | | | | |
| 74bbe6aa-f87c-4519-96e7-1cc9b065423d | Address Redacted | | | | |
| 74bc0487-7ca1-4460-b5c3-e797205a09f7 | Address Redacted | | | | |
| 74bc097d-a2e3-4f9a-857f-78b68b98b185 | Address Redacted | | | | |
| 74bc2412-1ee8-4567-ae87-6a31c6630c00 | Address Redacted | | | | |
| 74bc5b17-7cdb-4cc1-939e-2ed607017c08 | Address Redacted | | | | |
| 74bc6a3f-62b7-4c62-8a92-e6eea5c604ee | Address Redacted | | | | |
| 74bc8a9a-d443-45b8-a0d4-406768cb3822 | Address Redacted | | | | |
| 74bccd8f-3922-4ba3-88ca-e3c26394c960 | Address Redacted | | | | |
| 74bcd88d-548b-48b3-b573-55af81f0b75b | Address Redacted | | | | |
| 74bce64b-5044-46ac-9efa-1986732a96f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74bcfc4b-261f-41b3-9ec8-a7d98fe7ab13 | Address Redacted | | | | |
| 74bd7f73-6771-474b-8c49-4a5ac03b245e | Address Redacted | | | | |
| 74bdb379-a3e9-4e0c-8d81-938c6f76ef17 | Address Redacted | | | | |
| 74be052a-eddc-48f6-829b-062550bf7abc | Address Redacted | | | | |
| 74be149f-d68a-4576-b638-f8db1ba7b53a | Address Redacted | | | | |
| 74be1929-69ae-45ab-9de4-90fba697d768 | Address Redacted | | | | |
| 74be22d9-1ad4-413f-883b-6777c8075297 | Address Redacted | | | | |
| 74be31e5-a6f2-45cb-8ee8-c4857e60f212 | Address Redacted | | | | |
| 74be7024-3cd4-4c75-b8a3-3d5329602e22 | Address Redacted | | | | |
| 74be93a8-2372-4fd5-827e-1eec924e076b | Address Redacted | | | | |
| 74bea359-192e-4cf0-8ed5-6caf7c1d193a | Address Redacted | | | | |
| 74befd73-60a1-4058-8a75-98044b7bf562 | Address Redacted | | | | |
| 74befd72-537c-40b5-b9eb-4661209a877c | Address Redacted | | | | |
| 74bf0bbd-4482-4da1-9717-52f4e7c42e80 | Address Redacted | | | | |
| 74bf200f-fc4e-4a67-b416-89861f0d5a9f | Address Redacted | | | | |
| 74bf3300-1d7c-4a5c-844a-1c48e4445bda | Address Redacted | | | | |
| 74bf39bf-0843-4ddb-a043-57509d56200b | Address Redacted | | | | |
| 74bf79c9-46bb-4914-b0c0-45d89ccf9433 | Address Redacted | | | | |
| 74bf830c-a3b0-4408-8eb4-bd411a7d3832 | Address Redacted | | | | |
| 74bf9be7-ccd1-48a1-8812-846177fe0f54 | Address Redacted | | | | |
| 74bfa11d-d558-4235-873d-ee4b2b4fafd6 | Address Redacted | | | | |
| 74bfba93-8691-4549-865f-2da32541403c | Address Redacted | | | | |
| 74bfe855-2270-4c14-8d29-95919caf0245 | Address Redacted | | | | |
| 74c0142a-53b2-4cd0-ac97-071a8e413487 | Address Redacted | | | | |
| 74c0212c-1a16-4410-8ce0-93fe6ac564fb | Address Redacted | | | | |
| 74c05e5a-cceb-4601-ac8e-19777878eeff | Address Redacted | | | | |
| 74c07aac-9f8f-4a6a-9c46-45ac8e2a80a0 | Address Redacted | | | | |
| 74c07fc6-555e-4f4e-ae5a-6a0666436ed5 | Address Redacted | | | | |
| 74c083ee-5490-43a7-8dad-27360f1aa1d2 | Address Redacted | | | | |
| 74c08bac-9e3d-4798-bb7b-bb99f5b68e1f | Address Redacted | | | | |
| 74c094cd-1a66-4cc7-976d-b3b36cb81f94 | Address Redacted | | | | |
| 74c0a1c2-6061-4695-8bf5-3becc38e1c67 | Address Redacted | | | | |
| 74c0a2b7-f6c3-40fa-9a29-22c2f27c9755 | Address Redacted | | | | |
| 74c0c156-78c2-4891-a3df-908f61b8c5aa | Address Redacted | | | | |
| 74c0e027-34f6-4e68-8d4f-25f8d54d1f32 | Address Redacted | | | | |
| 74c0eff2-3617-4688-979a-71745f2e6d08 | Address Redacted | | | | |
| 74c0fe90-05ad-4716-b954-0e896505aab4 | Address Redacted | | | | |
| 74c0fe9f-2077-4b3b-a5ac-1e97f89f3ef0 | Address Redacted | | | | |
| 74c13c7c-70ae-4baa-bb9e-bab8446a710f | Address Redacted | | | | |
| 74c14937-73ec-4adf-b65c-8db2f0c4bf69 | Address Redacted | | | | |
| 74c16b8e-b858-48eb-8bd0-88016ef8b54b | Address Redacted | | | | |
| 74c1a197-4358-4b1a-b80c-a2d611f2e2d0 | Address Redacted | | | | |
| 74c1bac5-20c7-490e-8557-86d4a205dd03 | Address Redacted | | | | |
| 74c1bd75-288e-43dc-b681-5364f1507ac2 | Address Redacted | | | | |
| 74c1c9dd-8c2f-48f9-b243-67b2ff27dbd4 | Address Redacted | | | | |
| 74c1cbc6-7fc2-4fd6-8152-9b973ff83121 | Address Redacted | | | | |
| 74c1d3b9-f536-495e-95b3-f3c4506715d3 | Address Redacted | | | | |
| 74c2082c-ddb7-46d5-bb60-beb611aadce1 | Address Redacted | | | | |
| 74c21c97-907c-4c20-92f1-abcf856d0b34 | Address Redacted | | | | |
| 74c22d49-36fc-40a0-a434-3ac2a5cb208f | Address Redacted | | | | |
| 74c25800-5113-43dc-abca-53e8ed711837 | Address Redacted | | | | |
| 74c2a6e6-29df-4aea-9581-d7db125360fc | Address Redacted | | | | |
| 74c2c4a4-f37a-447d-9b36-df797a79749e | Address Redacted | | | | |
| 74c30b64-54dc-49ea-a349-7e44ceadaf1c | Address Redacted | | | | |
| 74c31c47-7463-4044-9044-4e188ca8d6fc | Address Redacted | | | | |
| 74c328dc-8ab7-448b-951c-422009d6906f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74c32a57-8f65-4173-b131-183365498bc5 | Address Redacted | | | | |
| 74c33eab-fc5d-497b-a5a0-0bc4dacba809 | Address Redacted | | | | |
| 74c346f9-09e5-484f-8f50-c9aa96f00e32 | Address Redacted | | | | |
| 74c36359-b49c-4bc3-a45b-09aab6ed2fe2 | Address Redacted | | | | |
| 74c36d5d-299c-40f5-abb1-fa4fb4c4d386 | Address Redacted | | | | |
| 74c37f68-889b-4476-894a-4fb42a6de2f6 | Address Redacted | | | | |
| 74c389c3-171c-4dbe-a741-d639fa6153a4 | Address Redacted | | | | |
| 74c39eeb-3dca-4e6a-b73d-a7e330b430d9 | Address Redacted | | | | |
| 74c3e6a9-d58b-4783-89ea-a5acf8f620f3 | Address Redacted | | | | |
| 74c4080a-3edb-4c56-a5ef-c4d7d19b09ef | Address Redacted | | | | |
| 74c41d19-4735-4bac-8bc5-96813bd12ba0 | Address Redacted | | | | |
| 74c4f71c-9c8c-4fe7-b4c1-1a8d9ab718b9 | Address Redacted | | | | |
| 74c54e6f-1fde-43af-b65c-5c727800c508 | Address Redacted | | | | |
| 74c5513c-51f6-4072-adc7-9a0f9e76a5c2 | Address Redacted | | | | |
| 74c5a982-bc0d-4e64-93e4-3d087a048fc2 | Address Redacted | | | | |
| 74c5c36d-0828-44fe-8331-8edad004279d | Address Redacted | | | | |
| 74c602cc-87d4-4c60-b7d2-e9a179595efe | Address Redacted | | | | |
| 74c60570-1d4a-4962-970d-9636d5487294 | Address Redacted | | | | |
| 74c61232-4481-4f6f-9adb-4e9c8ab18edd | Address Redacted | | | | |
| 74c6259f-adc0-4af9-a9af-7572130c720C | Address Redacted | | | | |
| 74c66f53-100a-4a78-9943-80c0ee33b70e | Address Redacted | | | | |
| 74c699f7-37ac-41e2-98b3-ab2e488f2bcc | Address Redacted | | | | |
| 74c6a07f-1d49-42a0-aa9e-5bd211672cd5 | Address Redacted | | | | |
| 74c6c0a7-bdbb-4e9f-b4b0-ec21c8db3c3b | Address Redacted | | | | |
| 74c6d012-cffa-430f-b04e-eb7bd0445b93 | Address Redacted | | | | |
| 74c702bc-a29f-4217-a7fc-10cb401f565a | Address Redacted | | | | |
| 74c704e5-d178-4bf0-bcbb-1a45a005b2d4 | Address Redacted | | | | |
| 74c70b79-4e3a-4b3e-b916-1b0152f0c765 | Address Redacted | | | | |
| 74c7317c-7534-4f52-982e-824493f5352a | Address Redacted | | | | |
| 74c73a9e-e652-4bdf-97dd-6961f0a54a97 | Address Redacted | | | | |
| 74c740e1-4ae9-4644-a476-0da589923e76 | Address Redacted | | | | |
| 74c74c7d-520a-4414-83af-ac88e5e66267 | Address Redacted | | | | |
| 74c76561-a4f6-4687-9026-e38fd49877fe | Address Redacted | | | | |
| 74c76d31-c82a-4d0b-ae9a-05e953a34dee | Address Redacted | | | | |
| 74c78d27-0a69-489a-9bb9-b50308766917 | Address Redacted | | | | |
| 74c7a241-c777-402f-b80a-db10a4b342fa | Address Redacted | | | | |
| 74c7abc1-ecf9-4a25-a882-e6aa4c2d6fd9 | Address Redacted | | | | |
| 74c7bc5f-a1ef-4ed5-908f-2fa6564029bf | Address Redacted | | | | |
| 74c7d6b4-a8a7-4fe0-afe7-86bea630aa8c | Address Redacted | | | | |
| 74c7e224-1e8a-4524-842c-3c892c4c6f14 | Address Redacted | | | | |
| 74c7e4b5-ca08-494a-b20f-487c1c2733d2 | Address Redacted | | | | |
| 74c813c7-2dee-4809-9de4-815a164255c4 | Address Redacted | | | | |
| 74c81708-baa7-48a0-8946-efa6c7aa17c5 | Address Redacted | | | | |
| 74c82cf8-a714-4695-bc7a-e8315e70094a | Address Redacted | | | | |
| 74c8510d-4a79-4a75-b81f-02cd8fbe3ae1 | Address Redacted | | | | |
| 74c85e4e-b3cb-4770-80c0-b20f8d057b64 | Address Redacted | | | | |
| 74c864ba-d96f-4a1b-bc04-84c7ef9ace7a | Address Redacted | | | | |
| 74c8667f-23f9-46a4-b0bc-8bac4e12002d | Address Redacted | | | | |
| 74c88d32-d00d-4945-8a49-e83fb6bf2948 | Address Redacted | | | | |
| 74c89040-8e6c-4011-b637-66bcc84ad510 | Address Redacted | | | | |
| 74c89948-e79c-43d5-9eea-d8f0e6b81d8d | Address Redacted | | | | |
| 74c8ccf3-c1f9-49dd-a3d0-1872afbb84d9 | Address Redacted | | | | |
| 74c8fbb8-7170-4111-aba7-4bf791eadc5a | Address Redacted | | | | |
| 74c914dd-cbb9-49d3-b351-b2d06019c781 | Address Redacted | | | | |
| 74c9199a-aad6-483c-adf2-c2770db865d3 | Address Redacted | | | | |
| 74c919b8-8693-44ec-ade3-be82091495d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74c91e2e-61c6-43ec-893b-64a0d8d80bd7 | Address Redacted | | | | |
| 74c926cd-14db-475c-a708-0b1b120d79ab | Address Redacted | | | | |
| 74c93619-1c6c-4fe7-a1a3-17ff8407d6e3 | Address Redacted | | | | |
| 74c93f66-9b07-4a04-9ecd-267638d6ea92 | Address Redacted | | | | |
| 74c99d66-56ab-4f19-b3cf-5ccab5d9fa71 | Address Redacted | | | | |
| 74c9ba99-7022-46ec-a0ff-7792fcdc87dc | Address Redacted | | | | |
| 74c9f428-9500-44b6-94fd-120c46612fbc | Address Redacted | | | | |
| 74ca2684-9d09-4cf8-b739-8bfe81065da8 | Address Redacted | | | | |
| 74ca2cef-543c-44c3-ba86-ce9127aa1552 | Address Redacted | | | | |
| 74ca37b2-e417-4d35-bc97-37b0d89060db | Address Redacted | | | | |
| 74ca3cd9-2601-4c6e-8a78-d8adad755373 | Address Redacted | | | | |
| 74ca6e5d-c65a-4997-a444-f84b0230caeb | Address Redacted | | | | |
| 74ca853e-fc7e-49ad-a273-3ba1b3945a6C | Address Redacted | | | | |
| 74cad815-f036-42f6-bd11-3beedcfe69e1 | Address Redacted | | | | |
| 74caddf9-203d-4161-ab3e-1cb2e7d4b129 | Address Redacted | | | | |
| 74cae887-96f7-4d17-8c14-fb4df19b76fa | Address Redacted | | | | |
| 74caf0a5-846b-45cf-8adc-ec4db676fbd4 | Address Redacted | | | | |
| 74cb28b7-804e-49bf-b90f-820a5f0b2d9c | Address Redacted | | | | |
| 74cb35a2-925c-477d-bef5-2846bdfa1fd4 | Address Redacted | | | | |
| 74cb569c-3b9c-4a00-a50e-f0b7cf22cf48 | Address Redacted | | | | |
| 74cc1740-fad1-4007-8292-197d31dff2db | Address Redacted | | | | |
| 74cc1a1f-7b11-4a0d-830a-d9f72018f1ce | Address Redacted | | | | |
| 74cc43cf-07c6-445d-8526-6ca6480e520e | Address Redacted | | | | |
| 74cc5b42-57d1-4650-a61f-10f0633061ec | Address Redacted | | | | |
| 74cc91a0-44bb-4b06-a5e0-3a8358544e77 | Address Redacted | | | | |
| 74cca496-9cbb-4c09-b388-206cbbd66bc6 | Address Redacted | | | | |
| 74ccd3a0-db29-4dae-b7f2-4ce0152631b3 | Address Redacted | | | | |
| 74ccf498-83e7-4860-b0a3-2d0faabb197E | Address Redacted | | | | |
| 74ccf6b6-c4a3-48f4-b673-fb20ac3ae86e | Address Redacted | | | | |
| 74cd01dd-f1fb-45af-867f-58414bd60749 | Address Redacted | | | | |
| 74cd0527-b44e-4301-ba37-0d75a043283! | Address Redacted | | | | |
| 74cd0579-4f2a-4a87-9a27-ccf983bf9e64 | Address Redacted | | | | |
| 74cd23b2-0fc3-45a4-96c8-b9a83fda9921 | Address Redacted | | | | |
| 74cd2765-467f-4cf4-8858-62888ae9888c | Address Redacted | | | | |
| 74cd43b9-e360-4143-b567-6cca7bb9a1bb | Address Redacted | | | | |
| 74cd8aea-0fd0-454e-9e2d-fa811d03d576 | Address Redacted | | | | |
| 74cd92e7-b9e1-4a91-9c6e-04f690351e47 | Address Redacted | | | | |
| 74cd9b59-8e01-4aef-84b9-64c4892413d7 | Address Redacted | | | | |
| 74cdac56-2267-408c-a3cc-1ce94de548b1 | Address Redacted | | | | |
| 74cdb7e1-1e87-4cb8-a2f0-7f8bbae00276 | Address Redacted | | | | |
| 74cdbafb-993b-4ccf-8bf2-323a352e1c84 | Address Redacted | | | | |
| 74ce0c35-8491-4581-9b81-4b6a428cdbc7 | Address Redacted | | | | |
| 74ce0e74-464a-426d-97a0-3943e1e625b2 | Address Redacted | | | | |
| 74ce1820-24cc-4756-9b95-1450d94930d0 | Address Redacted | | | | |
| 74ce3a17-893b-4002-9e23-ddd63b30b3a9 | Address Redacted | | | | |
| 74ce405b-4476-478a-94ca-71c5b39a8c0C | Address Redacted | | | | |
| 74ce4a19-7a28-4748-869f-6fc047de8428 | Address Redacted | | | | |
| 74ce50a8-0c30-4b57-a427-6f6901aaedd3 | Address Redacted | | | | |
| 74ce7bf5-83fe-432a-a749-7a6933f634f7 | Address Redacted | | | | |
| 74ce7db9-53d3-47cf-aa42-e6b46cfe4dd1 | Address Redacted | | | | |
| 74ce88d0-4c54-488a-b54c-8f2b1f38319d | Address Redacted | | | | |
| 74cefd42-e4da-4cf6-8309-30c4d29fb047 | Address Redacted | | | | |
| 74cf3f18-ea5e-432b-b927-91e1de69f7b4 | Address Redacted | | | | |
| 74cf4818-8a3d-4948-b3ac-2eb62c97d02f | Address Redacted | | | | |
| 74cf7d60-de3e-4086-b7cc-1dafb563a1ec | Address Redacted | | | | |
| 74cfada8-915d-42ae-8fbe-fbc6dadc4853 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74cfd1b0-def2-4942-9a7d-baac317a1401 | Address Redacted | | | | |
| 74cfe51b-e17a-40cb-aa94-9ca702277098 | Address Redacted | | | | |
| 74cffb9e-5b2f-4e4e-a196-736d9ceeeecb | Address Redacted | | | | |
| 74d003c5-8520-4cc6-a73c-ae109493dfd4 | Address Redacted | | | | |
| 74d0706a-7219-4c35-8981-d1661e8e1a87 | Address Redacted | | | | |
| 74d09af7-1efd-4a98-9077-3500ef4b361c | Address Redacted | | | | |
| 74d106ab-b93b-4cc8-938f-81e4423f2d85 | Address Redacted | | | | |
| 74d11270-373e-497b-bf8c-0046f13983ae | Address Redacted | | | | |
| 74d164fe-6356-4daf-8484-40c7ebe04697 | Address Redacted | | | | |
| 74d173a5-ab63-4bda-bd63-b41a9650aeb7 | Address Redacted | | | | |
| 74d173d1-34b1-407b-91a1-5e365627a736 | Address Redacted | | | | |
| 74d1798a-62bb-4e1a-a26c-fec13f20f97a | Address Redacted | | | | |
| 74d192a2-e9b3-4f3d-9e44-430db79a7962 | Address Redacted | | | | |
| 74d19fe0-cb7c-4681-8332-4202ebbf6b8e | Address Redacted | | | | |
| 74d1b714-ce1f-4ee2-a5c7-9e29a3b785a8 | Address Redacted | | | | |
| 74d1b8fc-7692-4ff9-952f-08746415cb73 | Address Redacted | | | | |
| 74d1dae3-fe23-40c7-bb7f-427049f2de63 | Address Redacted | | | | |
| 74d1dcd0-c5b5-43bf-a7d8-cb7468f3b7ca | Address Redacted | | | | |
| 74d1e2cb-00ef-4c4f-a2ac-72c95f05cef8 | Address Redacted | | | | |
| 74d1f743-fead-412f-9eef-5ffbf1d672ec | Address Redacted | | | | |
| 74d20199-0864-4457-a5b2-dfd40e408c52 | Address Redacted | | | | |
| 74d2041b-c6e8-487c-9836-90bd6bcca196 | Address Redacted | | | | |
| 74d21675-5fe3-48e2-a7cc-b0270bee40cd | Address Redacted | | | | |
| 74d22840-d869-40d6-9ff8-ad1000a8cde0 | Address Redacted | | | | |
| 74d2482d-5003-40ea-8d6f-6ddf0665dde5 | Address Redacted | | | | |
| 74d274fa-0605-4380-80f4-796ae229767f | Address Redacted | | | | |
| 74d2884e-f463-4a3e-8cd1-520ab4f4621b | Address Redacted | | | | |
| 74d2895b-ab17-457a-834e-b4c9500697bc | Address Redacted | | | | |
| 74d28e5b-f6c9-43cd-8420-973ead0146d1 | Address Redacted | | | | |
| 74d2a414-fbde-47f0-9011-4d702efd6fa0 | Address Redacted | | | | |
| 74d2aec1-596b-44f2-b077-c3ea9319cc58 | Address Redacted | | | | |
| 74d2b3cc-25f2-4710-aae2-93f8871d8f72 | Address Redacted | | | | |
| 74d2e5b8-57f4-4cde-ad9f-6ebbdc9c5315 | Address Redacted | | | | |
| 74d2f533-2a5e-46df-8479-84e313d577e6 | Address Redacted | | | | |
| 74d303c6-5853-40b2-9eee-e90db6cc2ddb | Address Redacted | | | | |
| 74d32109-3bb3-4cb5-84fc-c666e7236d45 | Address Redacted | | | | |
| 74d32d26-1f49-416d-aae5-4eb1034fbf08 | Address Redacted | | | | |
| 74d32d69-9201-426c-b0bd-ab0a697541f1 | Address Redacted | | | | |
| 74d32df1-c03a-43ab-9541-7a55a70ae2a5 | Address Redacted | | | | |
| 74d37234-a525-406d-ae27-baa241559913 | Address Redacted | | | | |
| 74d3870a-d7de-463f-babe-3fe2a998f9e1 | Address Redacted | | | | |
| 74d3a3f9-0ae9-43ba-9a1a-088f0f88a5d1 | Address Redacted | | | | |
| 74d3a605-1762-4932-9d3c-444c4a49110b | Address Redacted | | | | |
| 74d3b734-a100-425b-bbab-0633b8872f3b | Address Redacted | | | | |
| 74d3c9cf-db08-47ce-ad5e-9fe54c082fad | Address Redacted | | | | |
| 74d3deb7-5264-407c-b4ad-6a8457392014 | Address Redacted | | | | |
| 74d4182d-78a8-4d79-bfcc-0dbe55544989 | Address Redacted | | | | |
| 74d41912-7cf8-40ab-a13f-e735267be67e | Address Redacted | | | | |
| 74d42ef7-cbd0-4f36-925c-ba6c5949ad9d | Address Redacted | | | | |
| 74d430b8-6799-4153-9581-c33d78a6aad0 | Address Redacted | | | | |
| 74d4754b-c462-4b11-8dd4-82c8811a3f94 | Address Redacted | | | | |
| 74d4a0bd-6275-486e6-87f3-96799c65bea9 | Address Redacted | | | | |
| 74d4b157-33ef-420e-b7db-999f9f19ba13 | Address Redacted | | | | |
| 74d4d2be-5e9a-4ad5-976b-77be8919f59f | Address Redacted | | | | |
| 74d5228f-94cf-4f33-838f-15fdce322405 | Address Redacted | | | | |
| 74d5309f-b0dc-4e87-ab7f-590227b2c6b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74d5313a-4b46-492f-8b89-877977cd9bf4 | Address Redacted | | | | |
| 74d532f9-88c1-4787-9542-76426f15033c | Address Redacted | | | | |
| 74d55334-7cd2-4257-816d-f8008d57815d | Address Redacted | | | | |
| 74d59b7a-e4ab-46e3-b25c-80f4ab19f77a | Address Redacted | | | | |
| 74d5a89f-e5b4-4429-874a-1556fb176d50 | Address Redacted | | | | |
| 74d5cbac-b5ce-461d-97fc-ddfc0a812c28 | Address Redacted | | | | |
| 74d5ec97-fccb-43a3-bce9-026a48cf20f9 | Address Redacted | | | | |
| 74d5fe93-ab2b-49d9-8e95-e6fad042632d | Address Redacted | | | | |
| 74d62822-43ba-4a13-8b2e-a43c1ce778f3 | Address Redacted | | | | |
| 74d63556-8bdc-465d-b8e1-029bd20dd861 | Address Redacted | | | | |
| 74d651c7-7a4d-4f57-8902-e8e2e04177a9 | Address Redacted | | | | |
| 74d65c6f-294b-485b-9f9e-4da1f97ab8e3 | Address Redacted | | | | |
| 74d66ebe-8b0a-4b6c-a8ca-1eea7fdf9397 | Address Redacted | | | | |
| 74d67ab9-c66d-43f7-99f6-0ce3377ca424 | Address Redacted | | | | |
| 74d68ccf-b3eb-4e10-a7d5-67e877fc62ec | Address Redacted | | | | |
| 74d6b1f1-8c55-4108-be2c-d614f476327e | Address Redacted | | | | |
| 74d6c819-c64d-4854-b945-fc73dc5d1789 | Address Redacted | | | | |
| 74d6d829-45c2-4f92-aeef-7557f5ac01a3 | Address Redacted | | | | |
| 74d70f52-78ac-4f2d-a8d6-d24b19c4d380 | Address Redacted | | | | |
| 74d74959-ef35-4500-825d-4f4b39a44f54 | Address Redacted | | | | |
| 74d79172-5eb8-49c0-873f-6c96837d6ef4 | Address Redacted | | | | |
| 74d7cecd-b7d3-4044-bfd5-1d491978b4f7 | Address Redacted | | | | |
| 74d7ef92-5797-4b19-b501-29d5c0044bb3 | Address Redacted | | | | |
| 74d8240e-eef4-499e-ab5f-e41c7bdd79fd | Address Redacted | | | | |
| 74d82a14-06b5-4c58-9660-ab74b843d8b9 | Address Redacted | | | | |
| 74d87015-bfd0-401c-9980-04d0856424a1 | Address Redacted | | | | |
| 74d87c99-a930-4ebe-820e-f4bdd08abb52 | Address Redacted | | | | |
| 74d88e6e-2d4a-4135-8174-cf869eb86e44 | Address Redacted | | | | |
| 74d896f2-bc2a-48f9-adab-478995c324d6 | Address Redacted | | | | |
| 74d897d9-f5ad-4aae-872c-c9c8967b205d | Address Redacted | | | | |
| 74d8af15-2fe9-49ac-934f-3f5bb1bf0a64 | Address Redacted | | | | |
| 74d8ba05-d8ff-411a-980c-13e793185563 | Address Redacted | | | | |
| 74d8c658-e101-4e2b-912e-1123fdb555c7 | Address Redacted | | | | |
| 74d8d98b-7508-4863-b9e9-e3fd79dceb00 | Address Redacted | | | | |
| 74d8dfd8-f398-42b8-a27d-dc360caa9308 | Address Redacted | | | | |
| 74d8e810-f83a-4e95-b0bb-b9f875bdf8ef | Address Redacted | | | | |
| 74d908ea-1cf1-4b34-a9c6-1dfa5c2be89a | Address Redacted | | | | |
| 74d911a2-698d-4231-8679-dc9f0dfbf4ee | Address Redacted | | | | |
| 74d921ab-21d3-4b99-a6ca-57a02359669c | Address Redacted | | | | |
| 74d93833-432d-4c5f-905b-69479a45c51e | Address Redacted | | | | |
| 74d93a9f-2afd-4615-a8f7-30cf6629342e | Address Redacted | | | | |
| 74d95cb2-24fb-4ae8-8461-3a25b4609dc6 | Address Redacted | | | | |
| 74d9761e-672e-45ea-888b-a7a778d5d9ce | Address Redacted | | | | |
| 74d994b3-749e-456f-8287-6a75dccc45cd | Address Redacted | | | | |
| 74d99c9b-8177-4935-8c92-945ae4bcc8fc | Address Redacted | | | | |
| 74d9be98-073c-4ec2-9938-c1da4aeefda1 | Address Redacted | | | | |
| 74d9c802-85b3-4e07-89b3-2641994c9d59 | Address Redacted | | | | |
| 74d9cf57-3b5e-40f2-91bf-4b0784d2403d | Address Redacted | | | | |
| 74d9e2af-91d7-4d14-b820-8a17d84617b2 | Address Redacted | | | | |
| 74d9fd83-a89e-484a-a19f-7fd3fb236791 | Address Redacted | | | | |
| 74da0557-ddf7-4a62-8768-445537587a6b | Address Redacted | | | | |
| 74da2cdc-5576-4887-ae4a-189b88f19b4c | Address Redacted | | | | |
| 74da3667-92b9-4525-8794-49ad9589838c | Address Redacted | | | | |
| 74da56c3-4078-49cd-bc71-1d948566627e | Address Redacted | | | | |
| 74da8dc2-5c99-45e9-8c81-9bffd685bb32 | Address Redacted | | | | |
| 74dad6e3-0a5d-4469-adbb-e907463d99de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74db00eb-02c3-4816-9a37-31a295911e98 | Address Redacted | | | | |
| 74db4813-6ae0-47f8-b4eb-399096164bb0 | Address Redacted | | | | |
| 74db51c3-2e98-4182-bab9-3adaa52ddbda | Address Redacted | | | | |
| 74db5ea6-f679-421b-a8f5-fe7f47a51635 | Address Redacted | | | | |
| 74db8bb2-f93c-44c6-805f-78760bdc8c0b | Address Redacted | | | | |
| 74db970f-6408-4ae4-a3e3-d401e8e4f167 | Address Redacted | | | | |
| 74db9c9f-dc89-4d19-82c9-1988053181e9 | Address Redacted | | | | |
| 74dbbff8-3ab1-495f-b1e4-9a03de54ae9a | Address Redacted | | | | |
| 74dbca2c-8356-4172-bb4c-f152e0a95c34 | Address Redacted | | | | |
| 74dbce32-97dd-4a48-bf33-e41bd2ab7739 | Address Redacted | | | | |
| 74dbd849-0d71-48f9-80c1-a581c099f210 | Address Redacted | | | | |
| 74dbe2e5-d65e-484d-a292-936cc7017b69 | Address Redacted | | | | |
| 74dc2089-1b64-48e9-b253-d840bff9f40b | Address Redacted | | | | |
| 74dc3746-8f48-42de-80ec-cd7356466efe | Address Redacted | | | | |
| 74dc63ba-55a8-4320-b319-d4c74942003l | Address Redacted | | | | |
| 74dc6aab-16f3-4954-aea0-176f0893c39b | Address Redacted | | | | |
| 74dc6be7-14ce-4e3c-91f3-bd3b1e40970a | Address Redacted | | | | |
| 74dc7ead-c5ea-4b31-ad5c-7fde858dd833 | Address Redacted | | | | |
| 74dce735-4db0-45dd-96a1-3e0e66462143 | Address Redacted | | | | |
| 74dd0505-ef99-4a61-87d9-32852163d894 | Address Redacted | | | | |
| 74dd1e97-93af-4aa1-b7ae-b345252f3069 | Address Redacted | | | | |
| 74dd45fc-1369-46a2-92ec-62c52f9a3ef0 | Address Redacted | | | | |
| 74dd4923-1593-4c7e-bb7d-330e637e4175 | Address Redacted | | | | |
| 74dd86ba-d54e-4659-9591-207129bffa13 | Address Redacted | | | | |
| 74dd9661-da6b-4426-b09b-8b5058b74f90 | Address Redacted | | | | |
| 74dda964-5879-4aa0-9456-e4497495256b | Address Redacted | | | | |
| 74ddf4c5-6bef-43c1-b1dd-4b563e4d5649 | Address Redacted | | | | |
| 74de0bce-d2ec-4bf7-82f5-ed234cb5f8f5 | Address Redacted | | | | |
| 74de2ef1-20c7-4e89-b0ff-dbf088a0795b | Address Redacted | | | | |
| 74de745c-c3d7-48c1-b2c1-3e305d35e31b | Address Redacted | | | | |
| 74decef4-87df-49f4-83ba-84c4e0403b4f | Address Redacted | | | | |
| 74deda6d-a2cc-4eaa-ad9b-69997f4c4cf7 | Address Redacted | | | | |
| 74df1549-c047-4805-8589-f243560b7c32 | Address Redacted | | | | |
| 74df4374-ea98-4707-9071-0cce379d157d | Address Redacted | | | | |
| 74df7215-4a79-43ee-8e3c-954ef4623c4e | Address Redacted | | | | |
| 74df74e8-e59b-45ad-b83b-f548975a5d0e | Address Redacted | | | | |
| 74dfa263-e13e-4639-80de-d3ac86338b01 | Address Redacted | | | | |
| 74dfc0ad-bef4-483e-97c9-cfd17f8e5d0e | Address Redacted | | | | |
| 74dfc855-0b86-4e56-8cdf-d59ddde8a2ae | Address Redacted | | | | |
| 74dfe57e-851a-49c3-bfff-cb21f6288540 | Address Redacted | | | | |
| 74e02770-2eac-44ea-acf4-263075622995 | Address Redacted | | | | |
| 74e068b6-dd14-4198-9a5f-14d9310cbdd6 | Address Redacted | | | | |
| 74e06fc0-8810-4e41-a6b1-a68b9f159835 | Address Redacted | | | | |
| 74e084b7-8811-404b-a8f3-cd7ea5b547d7 | Address Redacted | | | | |
| 74e0b2e6-12db-4424-8b91-4a0271fd273l | Address Redacted | | | | |
| 74e0b2f1-3256-42ac-b508-c54571b00941 | Address Redacted | | | | |
| 74e0b798-4510-46de-8216-f4dd31e428cd | Address Redacted | | | | |
| 74e12af0-0c9e-44f1-bddf-2d6fb3045450 | Address Redacted | | | | |
| 74e12cfc-185f-4773-abde-b496a35b471e | Address Redacted | | | | |
| 74e12f3b-1ca0-4792-bfb5-60016c6eb2a9 | Address Redacted | | | | |
| 74e15212-014f-4cc4-94b9-125720c8aa26 | Address Redacted | | | | |
| 74e16afe-904e-4a69-8d81-44165d17394e | Address Redacted | | | | |
| 74e16f48-d169-49bd-9e76-b4c324cd84b2 | Address Redacted | | | | |
| 74e18048-649e-449e-a19a-d1f4f04ee980 | Address Redacted | | | | |
| 74e1baab-a11f-4454-9ac0-c159af99b4e8 | Address Redacted | | | | |
| 74e1d611-6ded-42f0-acbb-19d25918a6bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 74e23d91-f8ca-4712-a707-8d3d688fb10a | Address Redacted | | | | |
| 74e2446f-fb0e-42d6-b066-9f1e3b8ab5c6 | Address Redacted | | | | |
| 74e24a18-3856-42d4-b843-de98c5163bed | Address Redacted | | | | |
| 74e28fa4-148d-40eb-b273-18880c018567 | Address Redacted | | | | |
| 74e2931f-1714-4e88-9545-07d8c85e99ec | Address Redacted | | | | |
| 74e2bdf5-5cbf-40d0-97f3-58290b60e95b | Address Redacted | | | | |
| 74e2c03d-54d3-4583-89e4-1d52bb2319c2 | Address Redacted | | | | |
| 74e2daa2-55ff-445f-a426-af9c42a4950C | Address Redacted | | | | |
| 74e2f4c9-d24b-46ed-93ad-8d86ba1e530e | Address Redacted | | | | |
| 74e2f8c8-b337-4b81-b3c5-15fabbe564f9 | Address Redacted | | | | |
| 74e33b44-4d78-4160-9011-cb5d63c89e2e | Address Redacted | | | | |
| 74e34ff3-128d-42f4-8ad1-d1343b044a65 | Address Redacted | | | | |
| 74e36382-5eb2-4682-b68a-83d24e04bf61 | Address Redacted | | | | |
| 74e36c77-6a22-45de-90d0-70713535d84d | Address Redacted | | | | |
| 74e3a8a1-0b83-4987-b068-3dc8a632de6c | Address Redacted | | | | |
| 74e3c397-94e2-4f4c-80e1-de76529d2423 | Address Redacted | | | | |
| 74e3c69d-d56a-45b1-b9d5-f0e01cf59812 | Address Redacted | | | | |
| 74e40816-8057-4974-b2f6-68f55d3e7d7c | Address Redacted | | | | |
| 74e40d77-2f4c-4653-ae68-77e3fdb106a7 | Address Redacted | | | | |
| 74e4358d-51a4-4cc1-958b-05274c9b9f28 | Address Redacted | | | | |
| 74e459aa-7789-4045-b9e9-33596db8974b | Address Redacted | | | | |
| 74e4a96a-9027-4e53-b0ca-f5ac0ec201a1 | Address Redacted | | | | |
| 74e4e418-a88e-4bfd-b16e-e6620f60663d | Address Redacted | | | | |
| 74e4f8e3-a45e-43e7-bc6c-da80d4205b45 | Address Redacted | | | | |
| 74e50d36-3e4d-4e9f-9b97-6127e248e982 | Address Redacted | | | | |
| 74e533be-5129-4af6-b520-9ca3d7f7eeef | Address Redacted | | | | |
| 74e5429c-2688-4f2c-8221-0fe9b4ef099b | Address Redacted | | | | |
| 74e5817e-df55-4a23-908c-8092be474225 | Address Redacted | | | | |
| 74e5a61b-8cf7-4678-8e8f-9485c30539d1 | Address Redacted | | | | |
| 74e5a884-264d-499e-8e90-07835b65383f | Address Redacted | | | | |
| 74e601cc-743b-4739-a21b-f9bf51f311d0 | Address Redacted | | | | |
| 74e63c9a-df04-4bab-b1b4-39f83e6e4765 | Address Redacted | | | | |
| 74e63f55-f060-4e34-959e-7e9b0637e95d | Address Redacted | | | | |
| 74e644e6-9313-4124-92b1-b1a8b1fb5574 | Address Redacted | | | | |
| 74e657be-515a-4012-aa4a-9dec730cb2b8 | Address Redacted | | | | |
| 74e65fc6-0aae-43cc-9c71-4fe6702fd79b | Address Redacted | | | | |
| 74e66fab-d738-4cfb-86de-adfb00be1ea4 | Address Redacted | | | | |
| 74e6923c-eb83-484e-8fb9-aa6908592b53 | Address Redacted | | | | |
| 74e69f65-773a-4395-b672-b8722f8264c3 | Address Redacted | | | | |
| 74e6a41d-bd87-44f1-89f5-6b619b4dd14a | Address Redacted | | | | |
| 74e6e598-0190-499b-acad-b6e000ef8132 | Address Redacted | | | | |
| 74e6e65c-8834-4a56-a5c8-cf81d400b744 | Address Redacted | | | | |
| 74e6fcc7-05eb-41f6-b832-b3149887ace9 | Address Redacted | | | | |
| 74e72d15-50e7-4dd9-b36c-41a5609a0843 | Address Redacted | | | | |
| 74e74f4c-11ab-434c-9c8d-22d3e8207abd | Address Redacted | | | | |
| 74e78a46-b4f1-4d4f-bac4-7249b26fbb77 | Address Redacted | | | | |
| 74e794dd-bc18-4ab0-a602-a829ec8e43b4 | Address Redacted | | | | |
| 74e7b0bb-cb9f-458b-8667-4490387df819 | Address Redacted | | | | |
| 74e7cd76-eb34-478d-9039-62ad14a85c79 | Address Redacted | | | | |
| 74e7ce1c-4831-49a2-96e9-e7ac9cfe6e36 | Address Redacted | | | | |
| 74e81248-4605-45b3-ab8c-695331e10c2e | Address Redacted | | | | |
| 74e815b9-a04e-4a3e-a2b8-b19f1d9071ee | Address Redacted | | | | |
| 74e8289b-72ff-4549-b22d-17d543539031 | Address Redacted | | | | |
| 74e84a6c-dbc8-454f-a4f5-d6dd585816a9 | Address Redacted | | | | |
| 74e861db-4408-44a9-ada5-e0601cb7d5b3 | Address Redacted | | | | |
| 74e8656b-980b-4591-97af-056bdfdfcf48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74e8bcbe-0c9f-4cd1-a8f4-420e466c8dee | Address Redacted | | | | |
| 74e8bcff-0b39-4f9e-826e-2330ca895b70 | Address Redacted | | | | |
| 74e8d64a-e541-41c4-b5ed-8d98b8a8a26f | Address Redacted | | | | |
| 74e909b0-1123-44a6-9989-0f874ba40c0d | Address Redacted | | | | |
| 74e94271-9212-4dfc-a448-398746991eae | Address Redacted | | | | |
| 74e94591-5e30-4507-a58e-1d58e6434a9e | Address Redacted | | | | |
| 74e96ed5-2d8e-4c3f-a7d1-929419d17498 | Address Redacted | | | | |
| 74e989da-7985-447e-83f6-b3b4d09e750d | Address Redacted | | | | |
| 74e9ca40-c10e-4b20-b434-ae2af22e799f | Address Redacted | | | | |
| 74e9e4ef-68b6-4b6b-b137-42c2d889b54e | Address Redacted | | | | |
| 74e9ec76-1bca-4a84-a8b3-fbcd6267b473 | Address Redacted | | | | |
| 74e9f8c6-1490-4c1e-b445-ebf8f00a703c | Address Redacted | | | | |
| 74ea35bd-cf31-4792-9343-9618f0b21815 | Address Redacted | | | | |
| 74ea3f55-5468-4951-a6d6-0be1d837fdde | Address Redacted | | | | |
| 74ea5bee-67a0-4e8f-8154-30b856fba31d | Address Redacted | | | | |
| 74ea809c-3500-48a3-a5cf-c6ee15a3d6bd | Address Redacted | | | | |
| 74ea812e-7997-4fa7-b723-32eaf9a4716a | Address Redacted | | | | |
| 74ea8f41-accf-48be-b035-2a93ac942706 | Address Redacted | | | | |
| 74eacadf-0e36-48cc-af53-6f4a984533d2 | Address Redacted | | | | |
| 74eb003b-1d43-4157-a864-8c5ee7639b63 | Address Redacted | | | | |
| 74eb04c3-bc80-4542-ab65-64e586d18d67 | Address Redacted | | | | |
| 74eb1b61-502a-40cc-84f2-fcdce42c4e23 | Address Redacted | | | | |
| 74eb1c51-c54e-4412-8596-d7d475976257 | Address Redacted | | | | |
| 74eb814e-6b72-4e8d-b807-53b7971c480e | Address Redacted | | | | |
| 74eba28c-bf18-4581-8280-c5d62bf99c39 | Address Redacted | | | | |
| 74ebb8a6-cf8f-4179-a79b-c1db2a834d93 | Address Redacted | | | | |
| 74ebbb1b-4b7f-4df7-9a8b-7c8a5da91189 | Address Redacted | | | | |
| 74ebd8d9-d4cb-4a16-9fc3-59ff34fc96c7 | Address Redacted | | | | |
| 74ebdfca-1a20-4e4c-9363-2be0e3eb3614 | Address Redacted | | | | |
| 74ebf200-54e8-4b96-a941-4a9d006ffe05 | Address Redacted | | | | |
| 74ec1c28-40ed-469a-a053-e5acc5b94c97 | Address Redacted | | | | |
| 74ec6b17-d99f-47c3-810f-d2a18b7a8b51 | Address Redacted | | | | |
| 74ec721d-a64c-4755-8f71-1c47d8d0a7b2 | Address Redacted | | | | |
| 74ec8f60-338b-4721-a0e1-553f608794ed | Address Redacted | | | | |
| 74ec9f5d-5858-42e1-b18f-927413e6962c | Address Redacted | | | | |
| 74ecb817-355c-4bc4-9574-50b82a319130 | Address Redacted | | | | |
| 74ece321-5916-4c2e-b08d-bdd268bfbcd1 | Address Redacted | | | | |
| 74ecec10-6adf-4733-b148-0e445a4bbd4d4 | Address Redacted | | | | |
| 74ed1ed3-4bb6-4537-a917-caa4fb43b39d | Address Redacted | | | | |
| 74ed68eb-9b6d-4b20-a00a-35da8ae729fa | Address Redacted | | | | |
| 74ed77b0-0e77-47e4-b283-03c2a1deb550 | Address Redacted | | | | |
| 74ed8df1-c6f5-482f-92a4-edf46aff73f4 | Address Redacted | | | | |
| 74ed9508-b4a5-4f5b-85e2-99c212d6dd6f | Address Redacted | | | | |
| 74ed9ff2-be3d-474a-9f54-232498670f30 | Address Redacted | | | | |
| 74edb0ac-97b0-402b-a423-3f0e5daa2785 | Address Redacted | | | | |
| 74edb89a-86a9-490e-b7a9-8dcfbeb78b50 | Address Redacted | | | | |
| 74ee0704-4c1e-43e8-9bee-9bfbd7837c39 | Address Redacted | | | | |
| 74ee664b-f672-4f8c-bcec-39139d5a908d | Address Redacted | | | | |
| 74ee8c26-18e3-4216-806f-d8be963a49fa | Address Redacted | | | | |
| 74ee9c03-ea31-49eb-877c-1230caaa4895 | Address Redacted | | | | |
| 74eeb84f-e781-4785-ae82-c5bc1c3ed72a | Address Redacted | | | | |
| 74eec223-ad4c-4443-81d9-080fc432443c | Address Redacted | | | | |
| 74ef1cce-eef5-42ff-9076-210380997b3e | Address Redacted | | | | |
| 74ef7c9c-3688-45e2-8240-02890b4d3d91 | Address Redacted | | | | |
| 74ef824c-ad72-49f1-9b3a-6e34f3d526e0 | Address Redacted | | | | |
| 74ef90c3-dfeb-489e-9467-e827f95e329e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74efc47a-75bc-40bf-b647-e0a8e17e9ab4 | Address Redacted | | | | |
| 74eff823-8ded-47af-8f2b-fa30a84a0e93 | Address Redacted | | | | |
| 74f00e05-1d90-4767-a7ae-867b39d02762 | Address Redacted | | | | |
| 74f04b1f-7cbf-4133-a209-e958470057e6 | Address Redacted | | | | |
| 74f059e2-657e-488e-9e62-050302557e49 | Address Redacted | | | | |
| 74f07f45-e5a4-462c-8c55-1f149eacb9f6 | Address Redacted | | | | |
| 74f08a91-a2c2-46e6-a82e-a74716b7e95f | Address Redacted | | | | |
| 74f0b490-91d2-4cd0-8a4a-af5d65662c06 | Address Redacted | | | | |
| 74f0f40d-9a31-44d1-8878-5a056688ae8f | Address Redacted | | | | |
| 74f18a1f-33b6-4ad0-9c5a-f0410ea406ba | Address Redacted | | | | |
| 74f191e4-902c-41cb-8674-1d4094ca8628 | Address Redacted | | | | |
| 74f1d13c-5301-4d60-8159-be906a4f55dc | Address Redacted | | | | |
| 74f241d1-aec5-4073-bc2c-2006d5270f57 | Address Redacted | | | | |
| 74f27315-cb3d-46a0-a101-e1bda358d449 | Address Redacted | | | | |
| 74f28b2b-07d8-4bd1-a949-48707e9d5809 | Address Redacted | | | | |
| 74f2a182-a46e-4538-bbcc-4a9bdf9a21df | Address Redacted | | | | |
| 74f2ce38-024e-44de-af32-636bfb8729dc | Address Redacted | | | | |
| 74f2d4c4-0631-444c-b6d0-af923ff3cfcc | Address Redacted | | | | |
| 74f2d7e7-588c-45f5-8b4e-13c29c7dd201 | Address Redacted | | | | |
| 74f2ec0a-29d4-42ba-95ff-d7e8fc4aa6e1 | Address Redacted | | | | |
| 74f3124f-14c5-4dec-8d58-79dc34c171a3 | Address Redacted | | | | |
| 74f34048-0bc0-4285-a8c2-6fa14793e04b | Address Redacted | | | | |
| 74f35a84-6545-4508-a6c2-52485e3dcb12 | Address Redacted | | | | |
| 74f36a28-97a1-4a00-83d1-8910c25f1623 | Address Redacted | | | | |
| 74f38e24-7dce-43d5-a5ee-fddaacc4a6b2 | Address Redacted | | | | |
| 74f392d4-da0d-489b-bf88-84e434324404 | Address Redacted | | | | |
| 74f39f18-ddd0-4fe8-ad0f-f4472c04ebe7 | Address Redacted | | | | |
| 74f3adf5-1676-42aa-877f-751b684f1521 | Address Redacted | | | | |
| 74f3b352-c9a1-40bf-abbc-5eb49908a60f | Address Redacted | | | | |
| 74f3bfcb-fc71-43aa-bf0c-f73fe34dd03e | Address Redacted | | | | |
| 74f3cfc4-56de-4e73-830e-d068367bf847 | Address Redacted | | | | |
| 74f3cffe-1adf-45ab-9e45-f4015a0a775b | Address Redacted | | | | |
| 74f40fbe-5891-4836-84a9-5256cabb3003 | Address Redacted | | | | |
| 74f4149e-b1c5-4339-852b-1b2f251e18d0 | Address Redacted | | | | |
| 74f425dd-1cb9-4ae6-810a-caba329ba323 | Address Redacted | | | | |
| 74f42b1c-2596-4eb7-a367-47b97db39fb7 | Address Redacted | | | | |
| 74f42c4a-b5bd-4c9b-9ed3-0ccc55059a34 | Address Redacted | | | | |
| 74f45889-467b-42ea-99e9-98d371deb314 | Address Redacted | | | | |
| 74f468a5-e9e5-41dd-b7b4-e3110c8969c6 | Address Redacted | | | | |
| 74f48357-4a85-4156-965d-e87be2906ab0 | Address Redacted | | | | |
| 74f496f6-7233-43b9-840b-8568a8c3b086 | Address Redacted | | | | |
| 74f4dc4c-bced-4729-9ed2-48e5fb24f7e8 | Address Redacted | | | | |
| 74f5006d-e3fc-4a33-8be9-251d00959bde | Address Redacted | | | | |
| 74f51a2b-142b-4136-aa58-df6ae51d6c5c | Address Redacted | | | | |
| 74f52715-93b2-4191-ad80-9e10a0a1c8df | Address Redacted | | | | |
| 74f5a0b1-3286-4194-a714-0a27e2fca97f | Address Redacted | | | | |
| 74f5bd1a-e0df-4265-8027-5d62bcae57eb | Address Redacted | | | | |
| 74f5c958-255f-4e62-9790-2602571d833b | Address Redacted | | | | |
| 74f5d77f-98b2-4670-a8fd-ee0c8282dcfd | Address Redacted | | | | |
| 74f60121-abe0-40c5-bb6e-e8856ebb8658 | Address Redacted | | | | |
| 74f66373-fc41-4553-a78e-ef03d2d5f1d9 | Address Redacted | | | | |
| 74f6ac43-599f-4a1e-b1df-830bbd4c851e | Address Redacted | | | | |
| 74f6c3bc-c4e7-43a8-aafd-9da50e8f3886 | Address Redacted | | | | |
| 74f73195-cbd8-4477-848b-477ed383d480 | Address Redacted | | | | |
| 74f734b6-d517-40b4-a1a4-dfcd5ce72621 | Address Redacted | | | | |
| 74f735f1-2c9c-4748-b886-84eae40b27d7 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74f750fb-8841-43d7-8211-52d42bc12a04 | Address Redacted | | | | |
| 74f792be-e64d-4d9f-9f03-69345f30ac2d | Address Redacted | | | | |
| 74f7d16c-78f2-4148-9207-725815e7dbf4 | Address Redacted | | | | |
| 74f7f5f0-4ce3-4af3-ae1b-ce284830a526 | Address Redacted | | | | |
| 74f82d57-dc45-4c5c-ba1c-c81965504c7f | Address Redacted | | | | |
| 74f83f1f-a460-4264-89d4-c5687f5f409e | Address Redacted | | | | |
| 74f84816-be01-46c0-9f99-c181c513c63f | Address Redacted | | | | |
| 74f858a2-c6b7-4605-9d70-b74ca3981318 | Address Redacted | | | | |
| 74f8b9fb-050d-42d9-91e4-bda3a7fbe986 | Address Redacted | | | | |
| 74f8ddc2-121d-4ef9-b20f-59529caa4c4f | Address Redacted | | | | |
| 74f8e96f-fba7-4bd6-8ca6-c93cb9274999 | Address Redacted | | | | |
| 74f8ea22-1103-4c64-b6f5-2d8f196df6c8 | Address Redacted | | | | |
| 74f8f1bf-6c22-4956-96ce-0b23284ad12c | Address Redacted | | | | |
| 74f913d3-bfdf-4a30-8141-44648fedf117 | Address Redacted | | | | |
| 74f9318d-2790-443c-aedc-fb83b1f30670 | Address Redacted | | | | |
| 74f934c4-5942-49fb-8030-31eef3535336 | Address Redacted | | | | |
| 74f95212-3e2b-43b0-9161-95ae0b6d269d | Address Redacted | | | | |
| 74f98bfb-ea38-45fc-b4c8-28d0074366dd | Address Redacted | | | | |
| 74f99cf8-e51c-4953-95ce-45356ee82375 | Address Redacted | | | | |
| 74fa29c9-fc52-4066-bb52-06501365e7fa | Address Redacted | | | | |
| 74fa2c0e-b04d-4904-afb0-d176fe2f121a | Address Redacted | | | | |
| 74fa71eb-51b1-4459-9972-b6f6ace8f66c | Address Redacted | | | | |
| 74fa7840-38b7-4eb4-bacb-07e95e3912b4 | Address Redacted | | | | |
| 74fa8b5c-1f1a-4dce-a7c3-e1a796c9720e | Address Redacted | | | | |
| 74fa8bbf-c106-4c17-aef2-5e26bfa04664 | Address Redacted | | | | |
| 74fadb86-792a-4120-84f6-634303ee564a | Address Redacted | | | | |
| 74fb0662-de6f-41ea-ae33-872742b41ac3 | Address Redacted | | | | |
| 74fb18a5-748b-4585-9bf7-efe6bec6222d | Address Redacted | | | | |
| 74fb50d4-250c-4157-beaa-5d91a383ea89 | Address Redacted | | | | |
| 74fb59d2-c458-4dca-a6c9-554f46ce7cd3 | Address Redacted | | | | |
| 74fb6124-8dd9-40df-be68-433acbac8d42 | Address Redacted | | | | |
| 74fb6ec2-7e30-476c-a699-f04d2718b5a3 | Address Redacted | | | | |
| 74fb8292-3498-4469-9e2b-3f17b9ccb3d4 | Address Redacted | | | | |
| 74fb838e-cb7e-40d1-a2b4-ce0706df7fbf | Address Redacted | | | | |
| 74fbb6e9-e8e3-4289-8b2c-188c148a9cf1 | Address Redacted | | | | |
| 74fbc340-7b48-4d80-8319-6f838e525938 | Address Redacted | | | | |
| 74fbdffe-b405-4be3-9b45-205a6db2be82 | Address Redacted | | | | |
| 74fbec71-b88c-4672-94d0-f2edb77b3cd0 | Address Redacted | | | | |
| 74fc3a74-9631-4e5d-b297-53452b320ff7 | Address Redacted | | | | |
| 74fc632d-86e4-4874-9f0d-2f255e180861 | Address Redacted | | | | |
| 74fc646f-05a7-4904-b588-c557fe3202ea | Address Redacted | | | | |
| 74fc7364-6a89-41de-8c9c-08509747f5a0 | Address Redacted | | | | |
| 74fcb13d-ed87-4a90-8b53-d2264bb902ad | Address Redacted | | | | |
| 74fcb2f3-e3c1-4fac-83fa-a073b3edcb76 | Address Redacted | | | | |
| 74fcf251-06c3-4a63-af0b-e088b5f683e7 | Address Redacted | | | | |
| 74fd099b-209b-49ee-b7f4-cc4621d91319 | Address Redacted | | | | |
| 74fd09a5-bd35-4310-9aba-a48092797d71 | Address Redacted | | | | |
| 74fd2048-10c2-4ae7-99be-764386cf3b14 | Address Redacted | | | | |
| 74fd251b-7b39-4ebc-a77d-e0c1fc208d39 | Address Redacted | | | | |
| 74fd869e-cba9-4774-965d-600ff75274a3 | Address Redacted | | | | |
| 74fd86b2-79a7-4f90-9fe3-137e2aee01ae | Address Redacted | | | | |
| 74fde37f-5ede-4882-8aef-4f8e2634d456 | Address Redacted | | | | |
| 74fdf420-5e6c-4304-a9df-6a2203e3d8f6 | Address Redacted | | | | |
| 74fe665f-c0ec-4000-89b1-dd7679ad4d2b | Address Redacted | | | | |
| 74fe66a4-5d42-4664-8ec5-f5cd24b0ab00 | Address Redacted | | | | |
| 74fe732b-0bc0-475f-a3ba-72e0a5539f48 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 74fe7738-06b4-41d8-a4dd-c6a82b76ff9c | Address Redacted | | | | |
| 74fead37-4350-498c-86d1-da8127baad66 | Address Redacted | | | | |
| 74fec82f-fb8d-4475-a6c2-3e631c2fde87 | Address Redacted | | | | |
| 74fec899-9176-47e3-ac33-7cff4c0edef4 | Address Redacted | | | | |
| 74fee18c-04c9-43bc-a295-242cc97cad28 | Address Redacted | | | | |
| 74fee4c3-8bad-4dcc-b648-823f484bc9ca | Address Redacted | | | | |
| 74fef285-1c32-474a-b8fb-507a2df3e681 | Address Redacted | | | | |
| 74ff1b5f-b1d4-4930-ab0e-3fafb29413a6 | Address Redacted | | | | |
| 74ff27c4-0e12-4493-8bfe-8f7d2649ef54 | Address Redacted | | | | |
| 74ff36b5-7e6b-45dd-af75-0f7e594a6d9c | Address Redacted | | | | |
| 74ff4c1b-6404-4be7-a70b-8ceec134b1af | Address Redacted | | | | |
| 74ff5246-30d4-4f2b-9c3b-a8035e1ff30a | Address Redacted | | | | |
| 74ff615d-760c-443d-b54e-b7100fd2bde0 | Address Redacted | | | | |
| 74ff784a-5b6f-42b3-bca2-7d0ee4f7101d | Address Redacted | | | | |
| 74ffa98c-45e3-4173-9360-4e5c477edf74 | Address Redacted | | | | |
| 74ffcaa6-a94a-4b73-beee-46e1ba5441e5 | Address Redacted | | | | |
| 74ffef07-86ea-4972-b5b1-7d5aa0ff2131 | Address Redacted | | | | |
| 74fff881-0348-448c-b3d0-e282567241d2 | Address Redacted | | | | |
| 74fffee9-9296-4320-81ba-d341f743de86 | Address Redacted | | | | |
| 75008451-572b-4184-aec2-51c90b721948 | Address Redacted | | | | |
| 7500c094-1b12-4849-9403-443a5976e6f7 | Address Redacted | | | | |
| 7500c221-b79a-46b2-befa-8e504401df9b | Address Redacted | | | | |
| 7500ddfd-ee49-4bdc-b0e1-f6f9606a45d8 | Address Redacted | | | | |
| 75010545-710a-4954-a301-642cf4a2b257 | Address Redacted | | | | |
| 75012253-863b-438f-89e8-c74aacd1486b | Address Redacted | | | | |
| 750145e2-9381-4b9d-b3ac-844eef852d1a | Address Redacted | | | | |
| 75014fa7-d343-4e55-ac1e-b333159b3119 | Address Redacted | | | | |
| 75016d18-62f7-4b3c-b98e-dea1b7e88bcf | Address Redacted | | | | |
| 7501a0c2-5a38-474c-a43c-cfee9eb26243 | Address Redacted | | | | |
| 7501a7bc-ac24-4edd-a5f8-0a858b2d247b | Address Redacted | | | | |
| 7501a7d4-5893-4a94-9e60-a82eaa39d553 | Address Redacted | | | | |
| 7501fe1d-56a5-49ba-be23-728cb6df6467 | Address Redacted | | | | |
| 75023112-7dfa-4035-aea1-9c18364d3569 | Address Redacted | | | | |
| 7502470b-9a33-4426-a6dd-e9e7daafb277 | Address Redacted | | | | |
| 750274ee-a18b-4dde-9f88-08fb6f9b6d16 | Address Redacted | | | | |
| 7502aa53-bfdd-4955-aec0-f75649aab064 | Address Redacted | | | | |
| 7502e240-3a26-4bcb-b17a-14ea3659febd | Address Redacted | | | | |
| 7502e696-ba87-4490-a3e3-c33964260a7c | Address Redacted | | | | |
| 750328c1-9c3a-4d9e-82d7-f1c51614b71a | Address Redacted | | | | |
| 750332f6-97e8-4e9e-a996-2ca8b1b35d1c | Address Redacted | | | | |
| 75036c6a-7fbe-4a65-b312-9a1d0ac9a034 | Address Redacted | | | | |
| 7503771d-25e6-43cb-858f-7ae00d2bb86e | Address Redacted | | | | |
| 750395e2-9f6e-4c3f-bcb4-1b42c13c90e2 | Address Redacted | | | | |
| 7503d3d1-5f85-42c4-80bd-ecf267b0bb2d | Address Redacted | | | | |
| 7503daa0-5cab-4215-a94c-bdc8fed33b1b | Address Redacted | | | | |
| 7503ec21-5e39-4983-8963-485a5ef145b3 | Address Redacted | | | | |
| 7504006d-aa98-4830-a4d0-52ad842e23ec | Address Redacted | | | | |
| 750415f1-6451-450b-a8a6-129a77ce44c2 | Address Redacted | | | | |
| 75042e23-216a-416c-9c13-f064303e0325 | Address Redacted | | | | |
| 75044c70-ba43-4477-865f-45fe32d3954e | Address Redacted | | | | |
| 75046987-0624-46be-9469-48c2309569ca | Address Redacted | | | | |
| 7504a2d8-1336-49a5-bdfb-a08db0a2b13d | Address Redacted | | | | |
| 7504bd5f-f88f-4da1-9620-05d59749abec | Address Redacted | | | | |
| 7504ded8-b8ee-43b2-a918-d04846fc61c9 | Address Redacted | | | | |
| 7504ff2f-cbca-4a9d-9bbd-ada219070ba0 | Address Redacted | | | | |
| 75050423-1ab1-4ef8-861e-31aba73949fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 750505da-32bc-4fc1-abfe-4b672d91e4b0 | Address Redacted | | | | |
| 7505097a-c431-447c-9e6a-c44fd9f1668b | Address Redacted | | | | |
| 7505158f-84ee-436a-b5d3-8f49b6d81a39 | Address Redacted | | | | |
| 75053626-23f8-4e47-96d1-80a2fd0dec90 | Address Redacted | | | | |
| 75053c13-d7b7-4e05-b1e4-941b5ce60b54 | Address Redacted | | | | |
| 75054243-e0dc-4104-b6f2-013c6a12f74f | Address Redacted | | | | |
| 750549b2-0bd1-4087-b807-b12438533f42 | Address Redacted | | | | |
| 75054a78-000b-42df-9cdb-d3e1ce149c35 | Address Redacted | | | | |
| 750560dc-1ecb-4a08-9fb2-e8515a485072 | Address Redacted | | | | |
| 7505943e-e969-46de-8329-b4f8dbc6b8bf | Address Redacted | | | | |
| 7505a187-ed4b-4261-82f2-455987412839 | Address Redacted | | | | |
| 7505a686-6d1e-4e21-aabb-4cc04e6c1aef | Address Redacted | | | | |
| 7505b54d-f4bc-4535-9efe-b525137bd22a | Address Redacted | | | | |
| 7505c540-ca57-468e-84c5-90991f668a4f | Address Redacted | | | | |
| 7505e2d8-c797-42c4-948c-1051c35ca490 | Address Redacted | | | | |
| 7505f51c-e3f5-4375-a86c-bf2b0ca2fb8d | Address Redacted | | | | |
| 7505fd58-2378-4dd7-ae3d-9eadae236129 | Address Redacted | | | | |
| 75068388-4dfa-40f9-b6d6-7b59f705f509 | Address Redacted | | | | |
| 7506a3a1-8f05-4af9-947d-93fc2623b70a | Address Redacted | | | | |
| 7506cadf-7fc4-4e90-bd26-433c90ee46eb | Address Redacted | | | | |
| 7506df25-7180-4a7b-84b9-8109d54ce0de | Address Redacted | | | | |
| 7506f6d2-9587-4a44-8c1e-66dbf4ccab02 | Address Redacted | | | | |
| 75072128-7b97-4420-bff5-bbf92f7a6399 | Address Redacted | | | | |
| 750721eb-bdef-44c5-929b-f700ec6323c1 | Address Redacted | | | | |
| 7507252f-fddb-462b-8d87-23a865ddba04 | Address Redacted | | | | |
| 75075f55-a826-42cf-b5a7-af0ea0b5c4e4 | Address Redacted | | | | |
| 75076523-dc8c-4317-9e8e-ef7e89c95e66 | Address Redacted | | | | |
| 75077eef-8c03-431e-95b3-7315b8b25396 | Address Redacted | | | | |
| 750783a7-6269-4fb5-9f64-cd7ed1cced51 | Address Redacted | | | | |
| 750787b1-2cb4-4dc4-a8b0-9df121c41016 | Address Redacted | | | | |
| 75079170-6293-4535-9945-c7268bf74e75 | Address Redacted | | | | |
| 7507c0e2-d718-4ce5-96ce-e5e838d5575f | Address Redacted | | | | |
| 7507c50b-3ea4-4b74-833f-7f602836cae1 | Address Redacted | | | | |
| 7507d9c5-b54b-47f1-a714-3c6dc41a7188 | Address Redacted | | | | |
| 7507f346-885e-41e4-b66b-38b206f253cd | Address Redacted | | | | |
| 750811fe-4a0e-437b-99b6-986734c22868 | Address Redacted | | | | |
| 75082169-6f98-45f2-a074-9f291aec31bc | Address Redacted | | | | |
| 7508251f-dab5-4e0b-9d71-a2bb3c6cf931 | Address Redacted | | | | |
| 7508424a-1b05-4688-af6f-cfdbe634de3a | Address Redacted | | | | |
| 750846dd-2651-40cf-b893-f9334363676e | Address Redacted | | | | |
| 75085590-45bc-42b8-a145-860406832ec9 | Address Redacted | | | | |
| 75086fd4-2a9d-4157-a8be-a6e145c0912f | Address Redacted | | | | |
| 75089ba7-e275-45a3-ad2e-599ecaf97517 | Address Redacted | | | | |
| 7508acdb-262e-4366-a0c2-19ba0ed58f41 | Address Redacted | | | | |
| 7508b07e-fe87-4837-b2c1-5c3b1b204776 | Address Redacted | | | | |
| 7508c3c9-ceb0-4445-a93f-dadbd39e7b38 | Address Redacted | | | | |
| 7508d9bc-3777-490d-8c81-ce2455287462 | Address Redacted | | | | |
| 7508defe-5e26-4874-9644-8fbe107838ce | Address Redacted | | | | |
| 7508edef-b81f-4833-87a7-0cf11bae1de2 | Address Redacted | | | | |
| 7508f675-f91a-4b88-9d7a-56050d7062ce | Address Redacted | | | | |
| 7508f9cb-e137-4bd5-ad39-e3b574566a6b | Address Redacted | | | | |
| 75095e5f-547c-4c62-af01-3d27fb74831c | Address Redacted | | | | |
| 75097795-d0e4-45a7-8152-b43e4754287c | Address Redacted | | | | |
| 7509f7f7-fa46-4efd-abd0-4c9e88eef9da | Address Redacted | | | | |
| 750a0cc8-817d-4c28-a975-602847f5ca59 | Address Redacted | | | | |
| 750a2076-0d06-4291-8d12-dfc98a27e37c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 750a23f7-d9af-4cd5-998b-f8662549ebbe | Address Redacted | | | | |
| 750a3735-924f-4756-ab6b-efb73b955b9d | Address Redacted | | | | |
| 750a4099-3cdf-43d7-819a-8332bed0245e | Address Redacted | | | | |
| 750aa069-7c1a-420e-b6c5-9a9274ae6b60 | Address Redacted | | | | |
| 750ab376-5cdc-43ea-bbc0-da7c629d6ad5 | Address Redacted | | | | |
| 750ac98b-e495-4943-af56-f0f2842b0c8e | Address Redacted | | | | |
| 750afcb3-10c5-4e86-a379-5beddc55fb14 | Address Redacted | | | | |
| 750b5902-d728-4abd-8f22-c44f917b7ec0 | Address Redacted | | | | |
| 750b954a-27a1-4a88-95d4-364296215932 | Address Redacted | | | | |
| 750bb7b8-fc26-415a-b404-6fe3057c087f | Address Redacted | | | | |
| 750bde6a-727e-42d0-8038-57494456ac16 | Address Redacted | | | | |
| 750c2995-a47e-424f-bc47-e6aeff8a490c | Address Redacted | | | | |
| 750c329a-31cd-411d-822e-d28164eb593c | Address Redacted | | | | |
| 750c6593-7de3-4a9f-8518-dd656df2af47 | Address Redacted | | | | |
| 750c75a9-3277-4a63-a383-411704115a47 | Address Redacted | | | | |
| 750cae40-e9e6-471a-85cb-037881eeb9b5 | Address Redacted | | | | |
| 750ce3ef-7b28-4c90-aa64-95210ee7de46 | Address Redacted | | | | |
| 750d0466-1ecc-4dc9-b481-33fb269a4597 | Address Redacted | | | | |
| 750d5953-5dd2-4f2a-8dc3-3f80e83f3b05 | Address Redacted | | | | |
| 750d64b6-c0ab-43d2-b5f7-b348a5902288 | Address Redacted | | | | |
| 750d7348-5a9d-4d2d-8a96-f9b7d9c40c65 | Address Redacted | | | | |
| 750d7a59-4d43-4820-a1e7-b311f4405b69 | Address Redacted | | | | |
| 750d8572-4647-44eb-a324-aa68d07a6c69 | Address Redacted | | | | |
| 750d9aa0-c7e0-44f8-a2fe-b7f6484952c3 | Address Redacted | | | | |
| 750da361-c83d-47c0-b20c-87c51037ef53 | Address Redacted | | | | |
| 750da4e8-f227-4537-96d8-9eb2e6c0c67e | Address Redacted | | | | |
| 750db5ea-111f-4777-9355-354025365027 | Address Redacted | | | | |
| 750dd4d5-004e-4eec-9336-5335e3c022aa | Address Redacted | | | | |
| 750e1b3d-3356-4ac6-adbf-8ff0ce557d10 | Address Redacted | | | | |
| 750e2c4c-96f3-42e9-979a-8672e09f5ae0 | Address Redacted | | | | |
| 750e2ca7-3aa4-4237-99fb-805c44b56c30 | Address Redacted | | | | |
| 750e536b-70b2-42c4-afab-13e3f48a0da2 | Address Redacted | | | | |
| 750e8361-2116-4273-892f-3b340b049824 | Address Redacted | | | | |
| 750ebbaf-cbb7-4fce-8882-2b84e604d7d4 | Address Redacted | | | | |
| 750ed51f-6e6d-4e58-b09c-3d6936165f91 | Address Redacted | | | | |
| 750eefc0-4bcd-4b15-8c1d-67b8255d7719 | Address Redacted | | | | |
| 750ef429-195d-4599-ab1e-6cef7a8ab86a | Address Redacted | | | | |
| 750f0ff5d-4d73-42fe-b797-9322cb20abcb | Address Redacted | | | | |
| 750f46e8-9a77-4fbd-9a00-64bf79e5bf37 | Address Redacted | | | | |
| 750f5228-2e03-47d2-b520-40c5332d5056 | Address Redacted | | | | |
| 750f554e-177e-43ad-a19c-4f483af14cd7 | Address Redacted | | | | |
| 750fa99d-55f2-4c2d-9aa5-809783668bbc | Address Redacted | | | | |
| 750fb33e-54c3-46ad-a6b3-184b56455694 | Address Redacted | | | | |
| 75102ea5-1347-47ca-bca1-d129246db6d4 | Address Redacted | | | | |
| 751039b0-2509-42d0-849c-364ad8fbd186 | Address Redacted | | | | |
| 75103c56-bdf4-4151-8aaa-bd345fa3f3d1 | Address Redacted | | | | |
| 75106295-93c8-441d-aadd-442f5227fe87 | Address Redacted | | | | |
| 751088a6-4e0e-4609-ac71-257ecdfa5388 | Address Redacted | | | | |
| 7510b866-fcf1-4f26-bf9d-a3c1f28af96b | Address Redacted | | | | |
| 7510fdab-f4db-4ac8-957b-069820379e6a | Address Redacted | | | | |
| 751107f6-0d42-4c48-81b3-969b1cab6770 | Address Redacted | | | | |
| 75110cad-7942-4657-a18c-90ae326d4285 | Address Redacted | | | | |
| 75111187-a0ad-487e-bda6-80b50490ca63 | Address Redacted | Page 4649 of 10184 | | | |
| 7511261a-6b2e-4c1e-986e-a76376c0f229 | Address Redacted | | | | |
| 75112760-fa09-463a-a5e9-447c4c86a5b9 | Address Redacted | | | | |
| 751128d1-b0a2-4ae9-98cb-af163eaee734 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 751145f6-32c7-450e-9c26-6d6ee656d04d | Address Redacted | | | | |
| 75118737-9501-47aa-ae9b-0d04515ea210 | Address Redacted | | | | |
| 7511d24a-351a-4c87-bf38-187e0b3c4394 | Address Redacted | | | | |
| 7511e76e-5351-4871-9262-fb7b8a21eb8c | Address Redacted | | | | |
| 7511ecd5-76b6-41e0-a648-ad9481e26694 | Address Redacted | | | | |
| 7511efc4-089c-4542-8828-35cad9794cf4 | Address Redacted | | | | |
| 7511f955-cfae-4dc9-88a7-c1cc9710258b | Address Redacted | | | | |
| 751217b9-d67c-47c0-8834-3dfa6d67c712 | Address Redacted | | | | |
| 75123c46-5377-473e-837b-1240479582a5 | Address Redacted | | | | |
| 75126486-9500-4f7e-8f4f-b331036af12a | Address Redacted | | | | |
| 751273c9-74e2-4ca8-95b8-7ab10a81189! | Address Redacted | | | | |
| 75127eee-3962-463f-8d4a-489c4828b5ea | Address Redacted | | | | |
| 75129115-af49-4844-a1cc-6ccf1d482747 | Address Redacted | | | | |
| 7512a803-c1f0-4ffd-bbce-6fc1e6503dc2 | Address Redacted | | | | |
| 7512ada5-8527-4121-9308-883ecac1aa50 | Address Redacted | | | | |
| 7512c833-7189-45e7-9219-8106e2e20280 | Address Redacted | | | | |
| 7512f43e-533c-475b-8706-45227ef40c32 | Address Redacted | | | | |
| 75134784-ab30-4c05-a5e5-cb7936025107 | Address Redacted | | | | |
| 751352d6-d2e5-4b32-a733-a3ec9ed0bd10 | Address Redacted | | | | |
| 7513596f-8256-4d83-b732-bd4e29a68f6b | Address Redacted | | | | |
| 7513660b-8fe4-41f5-a560-54ea8cf30dd4 | Address Redacted | | | | |
| 751375c2-815d-43ff-bbf3-1c7b8f1beccd | Address Redacted | | | | |
| 751393af-ef51-4e4c-b747-4c1b5ee7caaf | Address Redacted | | | | |
| 75142340-0a1e-4f5b-b94d-acaa2ba6c275 | Address Redacted | | | | |
| 75142a5b-a8c1-41bd-a88f-57ac3a3d722a | Address Redacted | | | | |
| 75147c75-f725-40ec-ad7a-0c178c210a20 | Address Redacted | | | | |
| 7514e52b-426d-4bf0-b708-7cdb3da574b3 | Address Redacted | | | | |
| 75151f3b-e24a-40aa-af25-3a0ceb23e8d6 | Address Redacted | | | | |
| 75154569-ea1c-44d3-9c55-e16fc0a3c28a | Address Redacted | | | | |
| 75155706-d226-41de-9a11-e8ac293f1c5e | Address Redacted | | | | |
| 751574bb-3db5-4b54-89ab-a86f9ce66fc5 | Address Redacted | | | | |
| 7515867b-576f-462f-9b6d-bc206c274281 | Address Redacted | | | | |
| 7515bd1a-3bff-49e1-a462-506778506c94 | Address Redacted | | | | |
| 7515d25b-5614-498b-848a-8092bac5efa2 | Address Redacted | | | | |
| 751615da-c1d5-4162-a3bd-bbc10563ee4c | Address Redacted | | | | |
| 75162022-e235-4ad3-adc2-8063d0bda394 | Address Redacted | | | | |
| 75163719-c88e-4278-8e83-578ba85ea496 | Address Redacted | | | | |
| 7516863e-dbca-4ded-9efe-298390292cd9 | Address Redacted | | | | |
| 75169b1e-af6c-4a1d-bd21-70e0dbb0ce75 | Address Redacted | | | | |
| 75169b69-7869-444c-b613-92ef35e39dde | Address Redacted | | | | |
| 7516a018-f658-4eed-9351-a31a10299a05 | Address Redacted | | | | |
| 7516c8b4-337c-4bc5-9ca5-2f0ec34aed75 | Address Redacted | | | | |
| 75175210-6b27-4ef2-a40d-7ad8249650be | Address Redacted | | | | |
| 75178487-10d1-4f48-9002-debd4638122c | Address Redacted | | | | |
| 75178890-b49b-415a-a1d4-aaff0f272d4! | Address Redacted | | | | |
| 75179ad0-0061-4d44-9262-920da68f423! | Address Redacted | | | | |
| 75179fa4-daed-449e-9da3-6a647b4235a7 | Address Redacted | | | | |
| 7517de81-f1ca-43cd-86fb-b5a7212666e5 | Address Redacted | | | | |
| 7518085b-2d82-4e8f-b80d-8bd1f2190123 | Address Redacted | | | | |
| 7518204b-5780-440c-865a-a14bae238c56 | Address Redacted | | | | |
| 75184604-c5b2-4e23-8c33-402451abe707 | Address Redacted | | | | |
| 75184ce2-88aa-45c7-b8a6-3edec3c5155a | Address Redacted | | | | |
| 751853f2-92b3-4a01-a9d2-6d2f4f2a743C | Address Redacted | Page 4650 of 10184 | | | |
| 75186d64-8428-4432-8f44-3a50a7e56ea6 | Address Redacted | | | | |
| 7518a2d1-935d-44da-9833-f12613d842f2 | Address Redacted | | | | |
| 7518c060-f2c1-49ff-b4ba-46186d71919C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7518e388-a2be-48d0-820d-194bb1dc5048 | Address Redacted | | | | |
| 7518f199-9708-4c50-8cb4-ec8e37359e96 | Address Redacted | | | | |
| 751928d9-9dd1-4408-83a9-ff1ec09762b2 | Address Redacted | | | | |
| 75195de6-a461-472d-8bb2-234b0f3b83c7 | Address Redacted | | | | |
| 75198b28-2594-46a9-b6fc-6d9ca0a04f7c | Address Redacted | | | | |
| 75199edc-92e4-4540-9e6b-b641ec6902e2 | Address Redacted | | | | |
| 7519a9db-10d8-4133-b8ad-4bedb6a88725 | Address Redacted | | | | |
| 7519bfdb-f8cc-46f9-92c3-8a4bf43e0fc4 | Address Redacted | | | | |
| 7519c4bd-37cf-4d6f-8bc3-a459e114d5ac | Address Redacted | | | | |
| 7519dcbb-cad2-461b-839f-86c9fe0071fc | Address Redacted | | | | |
| 7519e0f9-9a50-4f07-9d5b-c98ec5aee936 | Address Redacted | | | | |
| 7519e4b5-e28a-4eb9-a358-46801c988b2e | Address Redacted | | | | |
| 7519ec94-1f44-4fae-b656-8b61c6ccb51c | Address Redacted | | | | |
| 751a2124-a528-45b0-bb92-a95316d09a6b | Address Redacted | | | | |
| 751a646e-13a6-4ac2-89b6-1e35cc516827 | Address Redacted | | | | |
| 751a6786-ad39-4ba8-bd66-42f5a0f7f0e8 | Address Redacted | | | | |
| 751ac9a4-1f0d-44eb-8f64-da70e03c32a8 | Address Redacted | | | | |
| 751ad465-c063-41e4-adba-dd38501ad9db | Address Redacted | | | | |
| 751adfcc-f4e0-4106-8cd8-215434024961 | Address Redacted | | | | |
| 751afa11-9dcd-48b0-89f6-95e086a4a765 | Address Redacted | | | | |
| 751b1477-29e3-4aa6-84f0-2b1db3e9bd6a | Address Redacted | | | | |
| 751bbe67-ade5-4872-981d-23bc5761f728 | Address Redacted | | | | |
| 751c1323-135d-4624-9df3-fcc9536fd89d | Address Redacted | | | | |
| 751c39d0-7518-4c32-969e-8344523f645e | Address Redacted | | | | |
| 751c4c5e-8a18-45c1-b9a7-d445b0e66077 | Address Redacted | | | | |
| 751c532c-bbbf-4c8a-9d72-7f04ab28ff3c | Address Redacted | | | | |
| 751c5413-3104-4aab-8d0f-224b9ae86eb7 | Address Redacted | | | | |
| 751c64af-cfd9-4eb3-9ae5-d17b8a986c05 | Address Redacted | | | | |
| 751c7b8b-963d-4285-a9e4-eb77ee0ce3ed | Address Redacted | | | | |
| 751c88b5-05bf-43bc-a717-aa424cad6e38 | Address Redacted | | | | |
| 751c8f63-9e39-4d1b-b67d-5c2b05bf3fd2 | Address Redacted | | | | |
| 751ca531-2fd3-4d2b-80e4-6d882cbcdae7 | Address Redacted | | | | |
| 751cbaf7-4826-4ced-9d5a-a465e6ea19b9 | Address Redacted | | | | |
| 751cd27d-dead-407f-9097-56d8bca73f78 | Address Redacted | | | | |
| 751cd422-c1d0-4f4d-885a-d63ed91486de | Address Redacted | | | | |
| 751ce80b-53d8-4f3f-8652-469ebfe306a1 | Address Redacted | | | | |
| 751cf054-0046-45a5-96b3-15be93d7bd9a | Address Redacted | | | | |
| 751d21c2-9cda-44d1-98ab-70f7aee388fe | Address Redacted | | | | |
| 751d2d20-05ee-4a35-930d-5342d2ea4cef | Address Redacted | | | | |
| 751d36a7-d2d4-4818-9f33-807364c798cd | Address Redacted | | | | |
| 751d4833-b33b-4bcb-9b90-76c13aaee5c9 | Address Redacted | | | | |
| 751d51f0-3657-42a8-b66a-edcf0517393b | Address Redacted | | | | |
| 751d543e-521b-4c8d-a23c-102aaf873e02 | Address Redacted | | | | |
| 751d6983-d2c0-4af7-b810-d2e4f778f7cf | Address Redacted | | | | |
| 751d7ab0-55ef-49dc-893f-197b1939c541 | Address Redacted | | | | |
| 751d998d-828c-482a-be81-6be357188ef2 | Address Redacted | | | | |
| 751da5a8-ed74-46e1-8ce5-0edf648da75d | Address Redacted | | | | |
| 751da986-5ec1-4d43-ad0b-e1810944174b | Address Redacted | | | | |
| 751ddc23-e663-47d2-be27-ae86a1377eae | Address Redacted | | | | |
| 751de87e-559b-429e-9e28-051ec279507e | Address Redacted | | | | |
| 751deabb-23f7-4a7f-a0d9-5972d38e4a6f | Address Redacted | | | | |
| 751e3376-f6d3-4a9d-a14e-b96a6b431583 | Address Redacted | | | | |
| 751e5eb6-ae2c-4c42-94ca-08c16c804b86 | Address Redacted | | | | |
| 751e688a-c9ca-43c5-8ab3-85f720da16e8 | Address Redacted | | | | |
| 751e8529-135a-40c6-9780-cb3cd9b2fe99 | Address Redacted | | | | |
| 751e8e4d-afe2-4e46-98ba-9c40ae64d353 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 751eb373-c920-4537-b544-c44fa4e1bd44 | Address Redacted | | | | |
| 751ef1d5-3011-464f-a527-6dbc6b3f15f5 | Address Redacted | | | | |
| 751f2748-16d2-4c38-90ef-953fc20feab3 | Address Redacted | | | | |
| 751f45a4-e372-4e99-ad1b-33495d8e8e1f | Address Redacted | | | | |
| 751f606f-5b8a-4cc8-a115-0567c55772f1 | Address Redacted | | | | |
| 752003a4-8d17-4f6a-bd3d-ee1e7f863ef5 | Address Redacted | | | | |
| 7520089e-badc-46d7-aff1-3217753cb313 | Address Redacted | | | | |
| 752052a6-caaa-4bb2-999d-32412de12e1c | Address Redacted | | | | |
| 75206253-ce28-4a2f-b6bf-2eccda899c9c | Address Redacted | | | | |
| 75207d85-d837-4872-9ccb-0579de9777ca | Address Redacted | | | | |
| 7520954a-c373-48c9-ab63-7ec0215b1e14 | Address Redacted | | | | |
| 7520bb19-2099-4e82-b675-fd570f6c5999 | Address Redacted | | | | |
| 7520bc28-b1a1-4c38-b166-4e06f0249ae5 | Address Redacted | | | | |
| 7520d8d2-64e3-482a-8abf-32748ea67a97 | Address Redacted | | | | |
| 7520f4ec-279f-4cb9-8fae-1269238adbb0 | Address Redacted | | | | |
| 75217f7c-fa07-4d5a-9603-c265a8af43ea | Address Redacted | | | | |
| 7521a70a-5d1d-418b-8b13-754805a031f0 | Address Redacted | | | | |
| 7521a9f6-96e9-4d3c-86d5-2c002dd0ff53 | Address Redacted | | | | |
| 7521b7a2-8f6f-4a88-aa7a-255ad3e9814f | Address Redacted | | | | |
| 7521ddd7-87da-4726-81f6-04499558538f | Address Redacted | | | | |
| 7521dee3-4a6e-44c1-ace6-c6162ae470a5 | Address Redacted | | | | |
| 75220841-b1e1-4f0d-85aa-d9d4785061d0 | Address Redacted | | | | |
| 7522417a-cf40-42d8-894e-35c8ecfa8dca | Address Redacted | | | | |
| 7524f93-07f3-4390-8acb-7418cd2e8ec5 | Address Redacted | | | | |
| 7527def-5d4d-48d5-a13f-d332383b707c | Address Redacted | | | | |
| 752285d9-c4ca-4738-8082-06ba9609306e | Address Redacted | | | | |
| 7522a1de-aa25-4bc6-a314-62112d6aaddd | Address Redacted | | | | |
| 7522df63-9c02-48fc-a650-0f23ae3a05d4 | Address Redacted | | | | |
| 7522f397-ea15-4677-9bc0-3ac50f948b5c | Address Redacted | | | | |
| 7522fb6b-61b9-449e-803a-1dbb523cb155 | Address Redacted | | | | |
| 75230e0d-6044-4da9-b288-7094b6a57133 | Address Redacted | | | | |
| 752318f3-a4ea-41ad-ad18-91c92d037fef | Address Redacted | | | | |
| 75234008-5270-4e41-a271-6a0f7d6a4827 | Address Redacted | | | | |
| 752360fe-b2ef-499e-beff-ef71baa3f001 | Address Redacted | | | | |
| 7523a7e0-0ce9-4054-a4e7-b590d4d6781e | Address Redacted | | | | |
| 7523a9c6-e588-4504-85d8-2b30da9de8d5 | Address Redacted | | | | |
| 7523be04-7df6-457e-9c07-53afefcd3175 | Address Redacted | | | | |
| 7523d343-364e-4ea0-8853-8af143700841 | Address Redacted | | | | |
| 7523d379-e62a-486c-bb54-ac91b5f13f4f | Address Redacted | | | | |
| 7523dd1b-c9e2-497e-a912-d15e5f35310e | Address Redacted | | | | |
| 7523eabf-4b1f-48a6-8a07-e8433aa2cbd5 | Address Redacted | | | | |
| 75241406-5253-47a0-b298-aba2ae44e579 | Address Redacted | | | | |
| 752420fc-1f48-4a56-b09d-4de0cb6d46fb | Address Redacted | | | | |
| 75242eff-45df-4a4b-8153-6f5d4b942461 | Address Redacted | | | | |
| 75246875-977f-4df7-a0df-48385f3da441 | Address Redacted | | | | |
| 75248985-4ded-4261-80c1-7cae4975ffc0 | Address Redacted | | | | |
| 7524dcb5-de79-4742-ad9d-955fa57347d3 | Address Redacted | | | | |
| 7524e104-5462-4b9a-a7a3-e562dad467b7 | Address Redacted | | | | |
| 75250dd4-d059-48fa-b8db-c3f69a95ef61 | Address Redacted | | | | |
| 75250e27-ddf9-4675-bf95-9c46febe20ea | Address Redacted | | | | |
| 75251c77-848e-49c8-a497-dd27c9b1fe43 | Address Redacted | | | | |
| 752536f2-200e-4850-9791-3c0b83331d2f | Address Redacted | | | | |
| 75253f52-a055-4fce-bdca-c51f304b80a0 | Address Redacted | | | | |
| 752541e9-3fdf-4814-85c9-e6fbefe86c97 | Address Redacted | | | | |
| 752543ef-c536-499d-816d-5b3bfa4e9935 | Address Redacted | | | | |
| 75256d4d-c5b0-4bb2-8831-4c2d18fa8616 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75258101-93ea-40b2-96d0-e13bb5b23b6a | Address Redacted | | | | |
| 75258c8d-ef90-4c86-a0d8-02a2d6e7d2dd | Address Redacted | | | | |
| 7525adde-8b64-4579-9681-fc6730a1e03c | Address Redacted | | | | |
| 7525b376-aca7-42fd-bc5b-d2864f86f7e5 | Address Redacted | | | | |
| 7525f4d5-a0ff-49a7-940a-666fb6edb0e0 | Address Redacted | | | | |
| 7525f875-58d9-48dc-8bec-7bf16d53bace | Address Redacted | | | | |
| 7526020f-1ba6-4d35-b7c5-dbf4b5b83563 | Address Redacted | | | | |
| 752625ac-ccbb-4a15-8957-774c7269fda3 | Address Redacted | | | | |
| 75263196-5ebe-4a82-8ca4-3c16b9084f0c | Address Redacted | | | | |
| 75263b25-807c-4d1a-93ca-c885bd396e8f | Address Redacted | | | | |
| 752640ec-24bd-4aec-a820-9e52cc74c0c9 | Address Redacted | | | | |
| 7526728b-39c7-4d56-92ca-951a4b67d1a9 | Address Redacted | | | | |
| 75267c31-15ef-4c15-9cdc-51afd97ebdac | Address Redacted | | | | |
| 7526916a-c9c0-471e-8d4c-442ad3e25208 | Address Redacted | | | | |
| 752699ff-d7d4-4047-84b9-59d16512965e | Address Redacted | | | | |
| 7526a3a7-306a-4269-96b1-7b32a4ca87d1 | Address Redacted | | | | |
| 7526a499-1b3e-44e2-a84e-448efae1065e | Address Redacted | | | | |
| 7526ac6a-aea8-46b1-93e5-8d3fabd8d443 | Address Redacted | | | | |
| 7526ac82-3754-4da3-8a80-4de751dc6e48 | Address Redacted | | | | |
| 7526b2f1-d99b-4991-b996-93d1830f8f97 | Address Redacted | | | | |
| 7526c6f2-cbd9-494e-9dcf-780379805d83 | Address Redacted | | | | |
| 7526dab6-5705-4986-987d-839ce6dd0696 | Address Redacted | | | | |
| 7526ef57-4085-45fd-8d2e-93fe39a3ed1e | Address Redacted | | | | |
| 7527004b-f4db-4f8e-aee8-18f1820973e1 | Address Redacted | | | | |
| 752720f1-55ae-47af-8049-f04b4a7d143b | Address Redacted | | | | |
| 7527231d-99fe-4332-95d9-38c5ae222ef3 | Address Redacted | | | | |
| 75272b20-6574-4608-91d4-75f5e4ebb972 | Address Redacted | | | | |
| 7527ed9-5d71-4727-9065-bc7a3f8b44ea | Address Redacted | | | | |
| 752747e7-2d81-4b8c-ae0b-093a23962f3f | Address Redacted | | | | |
| 7527c592-560b-4b78-a48f-a90abbe8ec84 | Address Redacted | | | | |
| 7527cff2-8b39-4d57-9f5d-49bf964fc0ce | Address Redacted | | | | |
| 7527dcb0-8541-4a7e-850e-63b3c8522e68 | Address Redacted | | | | |
| 7527e86a-84ca-472e-a7a0-fe4b98b08782 | Address Redacted | | | | |
| 7527e918-141a-4248-bb7f-d1cdfb0ed9ed | Address Redacted | | | | |
| 752802e6-c733-4b1b-94de-c0a4ad9a1a51 | Address Redacted | | | | |
| 75280c2e-a228-40a5-b185-ce08160c51b7 | Address Redacted | | | | |
| 752812c8-0aff-498e-97d5-7e8096638f54 | Address Redacted | | | | |
| 752828ec-3cfa-4475-b539-8c1837ee94cd | Address Redacted | | | | |
| 75283ee9-3c09-4de8-b7d6-ecdf722b2c51 | Address Redacted | | | | |
| 75284666-da2b-4503-a01d-8bca4b8874e1 | Address Redacted | | | | |
| 75285400-d2cf-41df-9327-23992b3a3812 | Address Redacted | | | | |
| 752874da-7d67-4dc7-abd9-d50eb90911b0 | Address Redacted | | | | |
| 7528ee11-9441-45f1-9d4f-85b03ae70aft | Address Redacted | | | | |
| 75290de4-cf01-44a1-88ea-dad7c106f39f | Address Redacted | | | | |
| 75294329-0000-48e8-9418-013eeb8bc8a3 | Address Redacted | | | | |
| 75295164-44f7-4287-b67b-cef0e55063db | Address Redacted | | | | |
| 7529566b-81b1-4300-8d24-bc2bcb9b7cfb | Address Redacted | | | | |
| 7529684b-99d0-460d-90c6-201d9a20e0cb | Address Redacted | | | | |
| 752968f9-201f-40aa-ba09-3ec7bd911695 | Address Redacted | | | | |
| 75296bcd-45c5-4f35-a37d-7b5e231dd167 | Address Redacted | | | | |
| 75297390-82db-411d-b45a-04a4c4a674e7 | Address Redacted | | | | |
| 75298a8b-fa8e-4f52-bac2-e446d97b1e95 | Address Redacted | | | | |
| 75298b81-8e47-4e0d-8022-c2ecffefce10 | Address Redacted | | | | |
| 7529aeca-d66c-4229-83ca-127c36905da5 | Address Redacted | | | | |
| 7529b1db-eff3-4de5-9b9a-7bc7ce6e4644 | Address Redacted | | | | |
| 7529e633-e647-4eb7-b82a-d43fd7654f04 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7529f1b2-38f9-460a-9323-ba96c91133e6 | Address Redacted | | | | |
| 752a1a8b-73ae-4937-b016-dd29d4ca8e73 | Address Redacted | | | | |
| 752a4a51-d37f-49cb-9904-9ab118056c7c | Address Redacted | | | | |
| 752a502a-5985-4c6d-af68-39e75cd244f6 | Address Redacted | | | | |
| 752a87a0-e8c7-47e7-b4d5-1f98a514f345 | Address Redacted | | | | |
| 752a9d0f-4ecb-4c94-bb9e-da7c5c5cb83e | Address Redacted | | | | |
| 752aa291-0b0e-4858-a9ad-62dfc82839a4 | Address Redacted | | | | |
| 752ac263-f3bd-4006-9159-ba0e55596261 | Address Redacted | | | | |
| 752ae4d8-c9ca-4461-aa80-af4f5254cbb0 | Address Redacted | | | | |
| 752af994-3c55-4cfb-b9d5-f29253592e27 | Address Redacted | | | | |
| 752b6160-5e30-4c02-8bb0-bfd465e78235 | Address Redacted | | | | |
| 752b8da1-eae7-4934-b583-6c3e4d8673a2 | Address Redacted | | | | |
| 752ba768-cd7f-451b-8195-d30ca0a8f335 | Address Redacted | | | | |
| 752bbabf-c800-4675-974b-f1059c42c8a1 | Address Redacted | | | | |
| 752bdc41-da26-402f-9cd3-7cdd8e98d90b | Address Redacted | | | | |
| 752c0117-8ec9-4de0-acf0-e6b34bdbf97d | Address Redacted | | | | |
| 752c0b1a-87ef-4d7d-9371-2b4cc095c201 | Address Redacted | | | | |
| 752c1177-18bb-472d-92ec-fbae6e9d6e77 | Address Redacted | | | | |
| 752c189c-bb7c-4918-9cab-73cce1c69141 | Address Redacted | | | | |
| 752c1c52-b643-48b2-85fa-93eed03f14ae | Address Redacted | | | | |
| 752c235f-5fd1-45d3-80d6-6fd1cc4e059d | Address Redacted | | | | |
| 752c9f59-b2ad-4d6f-8201-cd82aa126797 | Address Redacted | | | | |
| 752c0db-c9f0-4453-b898-2156a807a302 | Address Redacted | | | | |
| 752cf876-86ca-435b-b03b-6e0ef998ab4b | Address Redacted | | | | |
| 752d2146-6e3a-4978-908d-b7dd705e3120 | Address Redacted | | | | |
| 752d2977-b0f8-4dd3-b971-dff4d3802d31 | Address Redacted | | | | |
| 752d3132-48f3-4625-9724-0003f4b94188 | Address Redacted | | | | |
| 752d4f95-5c6f-44e2-88b3-13670e5178e8 | Address Redacted | | | | |
| 752d8688-494a-4ded-8711-f6b6728dbcf6 | Address Redacted | | | | |
| 752e6ec3-2f4b-46dc-a72e-22ae3153659f | Address Redacted | | | | |
| 752ebbda-f0b8-433a-9e76-b59352aff172 | Address Redacted | | | | |
| 752ebc94-7f3b-4683-afac-58a856f86c66 | Address Redacted | | | | |
| 752ecd88-fb56-4942-85b6-ecfe1b6e1587 | Address Redacted | | | | |
| 752f081f-0f51-4deb-b132-ca26723675e0 | Address Redacted | | | | |
| 752f1608-44da-4cd4-90b9-49958c30d6e0 | Address Redacted | | | | |
| 752f1d7c-2800-4372-8f12-1074ffd3086e | Address Redacted | | | | |
| 752f5a8f-a150-4121-9a26-7f54a059e445 | Address Redacted | | | | |
| 752f610a-569a-4af1-81ef-f7db71e48eb3 | Address Redacted | | | | |
| 752f6fe8-d232-4975-ba9e-2a7a912a27f0 | Address Redacted | | | | |
| 752f90a0-a298-4503-b73f-5321dd2e0767 | Address Redacted | | | | |
| 752f9eea-b806-4290-877d-3fa831b135d3 | Address Redacted | | | | |
| 752fb905-0a25-47a8-a125-457584d284b3 | Address Redacted | | | | |
| 752fe344-98d7-401d-b81a-11c4d1166c18 | Address Redacted | | | | |
| 7530040f-13b0-4181-869d-698f7de9107a | Address Redacted | | | | |
| 7530143e-d739-40a6-b209-c833c62951c3 | Address Redacted | | | | |
| 753030dd-5b63-4328-baf9-71dcff4cdf0a | Address Redacted | | | | |
| 753049c0-4ca3-450f-bbaf-a9197c0309d0 | Address Redacted | | | | |
| 753065b1-f712-4c00-b917-09b7e1069601 | Address Redacted | | | | |
| 75307324-2fa6-4dc6-a5a5-d32876eab135 | Address Redacted | | | | |
| 75307b84-082a-4086-a03c-8f2a396060e4 | Address Redacted | | | | |
| 75311205-6531-4a1c-b3c2-07e18a471a23 | Address Redacted | | | | |
| 75313cdb-71ca-42d2-9649-c982409ac604 | Address Redacted | | | | |
| 75314b79-a318-4d4e-814b-2309ddd43311 | Address Redacted | | | | |
| 753181ed-ec53-40c6-9014-454d7c66a0ed | Address Redacted | | | | |
| 7531d51d-2d7d-41e4-af1d-3eedc1d04a36 | Address Redacted | | | | |
| 7531dc4a-35c7-48c8-b44f-9ae6cee62f06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7531fed6-b591-4856-93ec-7b8e6bd1a73e | Address Redacted | | | | |
| 75322ef8-3c88-4e25-a3f5-51b3012245db | Address Redacted | | | | |
| 753236dc-1bc7-4152-949f-b3be285808a5 | Address Redacted | | | | |
| 75323829-cc42-4de1-ba71-450bb954b70c | Address Redacted | | | | |
| 75325ef2-f6dc-4336-9f77-31f563e957bc | Address Redacted | | | | |
| 7532a271-b547-47a0-af48-32d0a5ef83ec | Address Redacted | | | | |
| 7532af14-9f00-4eb7-84cc-3e1a26942d0a | Address Redacted | | | | |
| 7532d813-5293-4083-9335-6ddd83659514 | Address Redacted | | | | |
| 7532e204-617b-4b5d-bfc8-165ec7da1edb | Address Redacted | | | | |
| 7532e9a4-bbc2-4a46-b3dd-21ef4d64a0a6 | Address Redacted | | | | |
| 7532fdab-4962-4b9e-a5c2-95834dca13d9 | Address Redacted | | | | |
| 75332838-6f26-4100-8799-0dfef985804C | Address Redacted | | | | |
| 7533323b-d3de-4264-9f9a-49a820f81925 | Address Redacted | | | | |
| 75335346-0e6c-4f08-8be3-c7f8e4c07bf9 | Address Redacted | | | | |
| 753375fd-6561-488e-b017-08e27592781 | Address Redacted | | | | |
| 7533a333-16a7-49d4-ba65-f03da3fb8d94 | Address Redacted | | | | |
| 75341f8c-7ff6-4a3d-a63f-145b6d081857 | Address Redacted | | | | |
| 75343d36-f158-43b4-9661-dc57543ee8d0 | Address Redacted | | | | |
| 75344eb5-621f-43b0-a014-16bc485a64c9 | Address Redacted | | | | |
| 75347418-0443-4025-ace9-e2c5d6273005 | Address Redacted | | | | |
| 75347c8d-cbd6-41e7-b609-95120a02c51d | Address Redacted | | | | |
| 75348973-793b-4920-b1b8-f8f0a64a5776 | Address Redacted | | | | |
| 75349120-2895-4d02-b9d4-25d37758ff41 | Address Redacted | | | | |
| 7534b25a-45dd-484f-979c-a86775ec9f86 | Address Redacted | | | | |
| 7534d6ff-9234-4fea-ae1f-2e67cc5e2646 | Address Redacted | | | | |
| 753555c1-7d28-45a2-8b3d-993e525d040f | Address Redacted | | | | |
| 75355bf0-e118-42d1-898b-733f606b7f0c | Address Redacted | | | | |
| 7535667a-f195-4457-aab7-f3d615450a9 | Address Redacted | | | | |
| 75357af1-b1d0-4891-87a2-1d7f04d4633a | Address Redacted | | | | |
| 75358e59-30c8-4ff7-962a-b97e6d5b8717 | Address Redacted | | | | |
| 753596c3-3439-4f54-a211-72a344ee11b1 | Address Redacted | | | | |
| 7535a790-eb2c-4e1f-9b1f-9969e1aabe59 | Address Redacted | | | | |
| 7535b2f8-2069-4f04-981c-09952da98481 | Address Redacted | | | | |
| 7535ba5d-99a2-49e9-821f-12eec13b165e | Address Redacted | | | | |
| 7535ccb3-983e-4ca5-b37e-e53372b65521 | Address Redacted | | | | |
| 7535cdaa-cb6a-4e76-9033-6dcbfc2aa821 | Address Redacted | | | | |
| 7535dd4d-c87d-43dd-96bb-37187d87b0a6 | Address Redacted | | | | |
| 7535f51d-ff64-4d2c-8957-22541f911412 | Address Redacted | | | | |
| 75361295-8fae-4fea-837c-efb341aca632 | Address Redacted | | | | |
| 7536140f-99d8-44bb-ae3e-6c0a9699b4f5 | Address Redacted | | | | |
| 75362d64-caa2-4cb7-af64-a84611344e8b | Address Redacted | | | | |
| 75365298-d54b-48e3-8a7c-cb8aa0de0748 | Address Redacted | | | | |
| 753699bc-57c5-48a5-9ba9-106d4fc04c48 | Address Redacted | | | | |
| 7536be73-198c-4e82-b98e-78eb4b823ca4 | Address Redacted | | | | |
| 75371f80-3981-4412-be43-5ed034c788a5 | Address Redacted | | | | |
| 75373d22-4e6e-438f-805a-854c778c727b | Address Redacted | | | | |
| 75375bbf-a5cf-45ae-88ec-3063628bb499 | Address Redacted | | | | |
| 75378211-bc14-450c-8e93-2cbc3a094f08 | Address Redacted | | | | |
| 753786dd-026e-4479-a56e-521dc4f98596 | Address Redacted | | | | |
| 75379398-c1d9-475a-8a7b-c4b2cea72796 | Address Redacted | | | | |
| 75379cca-8112-4d2a-8385-2ed8ba2a40d0 | Address Redacted | | | | |
| 7537a24a-78b5-4fa8-95a8-8101507f7f6b | Address Redacted | | | | |
| 7537ae6d-83cf-4b8c-a883-c4b8fd113b6b | Address Redacted | | | | |
| 7537ebfa-0105-4e77-8ac9-1e65c3c82c16 | Address Redacted | | | | |
| 7537f880-ab9a-4944-96cf-b590d042142e | Address Redacted | | | | |
| 75381058-e5ef-49ec-bae8-1e693fb2dcf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 753814fb-0e65-4143-8369-014ef6a6e69! | Address Redacted | | | | |
| 7538278b-e644-45ec-8c80-02cf7cabc34c | Address Redacted | | | | |
| 7538334b-3bda-46cd-a38a-ecd914b17c2f | Address Redacted | | | | |
| 753886b7-460a-452b-976f-260e251f38dt | Address Redacted | | | | |
| 7538fbc9-edd0-48b5-bffe-113df67aadc2 | Address Redacted | | | | |
| 7539598a-0dce-485f-9172-a510cc147674 | Address Redacted | | | | |
| 75396596-b87c-4365-ac0c-0437cfca49f7 | Address Redacted | | | | |
| 75396abf-e1df-44e4-89ba-d0e7ac783037 | Address Redacted | | | | |
| 753973c4-8d5f-4857-bb93-28f4931745a1 | Address Redacted | | | | |
| 75399032-31bd-4f49-808f-6ef8be55e11€ | Address Redacted | | | | |
| 75399c56-b3e5-4cab-b697-7c28bc7c35db | Address Redacted | | | | |
| 7539af5a-4afa-4403-8a59-dbd14c1cb978 | Address Redacted | | | | |
| 7539b294-c635-494b-b738-476a470425e8 | Address Redacted | | | | |
| 7539b51b-3a29-40fe-a5bc-c0b72ca5cce6 | Address Redacted | | | | |
| 7539c6ec-9ed6-46fa-8310-23b2c47d575c | Address Redacted | | | | |
| 7539c869-33cf-493f-b1b2-c321b5e5bbf3 | Address Redacted | | | | |
| 7539dd40-7e17-47d9-9009-318ff8a1f97a | Address Redacted | | | | |
| 7539f3ab-7ddc-4f17-a385-a7e43b3a9482 | Address Redacted | | | | |
| 753a2b5e-0afc-4adf-8185-c97ba5112c8c | Address Redacted | | | | |
| 753a4d49-f95e-495a-90d2-25780ee60bba | Address Redacted | | | | |
| 753a8030-f1da-4c2f-8ae0-eca453716002 | Address Redacted | | | | |
| 753a825f-0e1a-4a68-94d3-9f747f33e92S | Address Redacted | | | | |
| 753ab23a-c4bc-4faa-a93d-b1fb9820106€ | Address Redacted | | | | |
| 753ac21d-d1fa-41c1-bd2e-83af6fe591c8 | Address Redacted | | | | |
| 753ac8dc-491f-4296-9f35-3416d265c30€ | Address Redacted | | | | |
| 753acdfc-bf26-4c56-8a1e-28ca3a24e5c7 | Address Redacted | | | | |
| 753b0c11-e092-42a8-b34b-8c24a9dce3c7 | Address Redacted | | | | |
| 753b30bb-bc89-4eb1-8b67-f251298d1bd3 | Address Redacted | | | | |
| 753b41f7-d184-41a4-9150-ff739c245a6! | Address Redacted | | | | |
| 753b431c-38fd-425c-acf5-30a4c359ca48 | Address Redacted | | | | |
| 753b56de-f8b3-4f2e-9a12-bf7e879c7415 | Address Redacted | | | | |
| 753b601f-710e-44dc-ad83-7b69b4e8faac | Address Redacted | | | | |
| 753b60f5-8a25-4ee0-bc0e-7d0f3d6365b6 | Address Redacted | | | | |
| 753b7a2e-b815-47c7-8090-450da0d805c1 | Address Redacted | | | | |
| 753b9b43-daf3-4059-8cc7-85b818ad2753 | Address Redacted | | | | |
| 753ba86f-54a4-4063-bf03-4326b48efc28 | Address Redacted | | | | |
| 753bae95-90e8-4917-ab64-77563227db4€ | Address Redacted | | | | |
| 753bb1ce-659a-4e0d-b61a-9845bf7201e7 | Address Redacted | | | | |
| 753bbb98-4cb4-4810-b29d-d2c05b382453 | Address Redacted | | | | |
| 753bdca1-7d3d-44b6-aac1-331bcff55584 | Address Redacted | | | | |
| 753c515c-1839-4027-bc33-1c4ffca658c3 | Address Redacted | | | | |
| 753c59f8-7a82-4966-8821-0099e6858bat | Address Redacted | | | | |
| 753c7580-0ee3-410c-9e07-5e422964ba49 | Address Redacted | | | | |
| 753ca114-8bb8-4c10-acbb-7f268b861f6c | Address Redacted | | | | |
| 753ca314-111d-43ad-af38-7759ef21e621 | Address Redacted | | | | |
| 753cad83-68aa-4c37-9f25-84f08355f66C | Address Redacted | | | | |
| 753cca82-7d81-459a-9463-90385a6b5a08 | Address Redacted | | | | |
| 753cd9dd-4ded-4442-bd74-46d4c1fecd10 | Address Redacted | | | | |
| 753d4b09-492f-401d-9191-612681ae703€ | Address Redacted | | | | |
| 753d61df-6086-439b-befe-ddd40e1eb1cd | Address Redacted | | | | |
| 753d7f4a-5d84-443a-99b6-f1514981048S | Address Redacted | | | | |
| 753db545-ff25-45b3-bfc3-b4297ddd6958 | Address Redacted | | | | |
| 753dc272-1b94-4900-a19c-eeaa05572e8a | Address Redacted | | | | |
| 753e2d7d-6a1f-4534-ae89-63a993d8e243 | Address Redacted | | | | |
| 753e51a3-44f9-4af0-8a4c-696a65f82b2t | Address Redacted | | | | |
| 753efb08-4732-4745-b92b-687732078d06 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 753f2f02-80f8-47fa-ab1b-77b504b6d840 | Address Redacted | | | | |
| 753f4413-eb71-4001-a0e7-2e52f6b77744 | Address Redacted | | | | |
| 753f9424-8eaa-4401-b01c-2532aeffaa7b | Address Redacted | | | | |
| 753f9e74-a541-495e-acca-b6fa278ffddc | Address Redacted | | | | |
| 753fa75c-c3a8-47c4-83a4-3563b454c601 | Address Redacted | | | | |
| 753faacf-d9be-471a-9394-a9b60354f006 | Address Redacted | | | | |
| 753fb2ee-a243-4548-b2cc-dbf791a58351 | Address Redacted | | | | |
| 753fbf42-5ea0-4c16-81d4-982919de2c92 | Address Redacted | | | | |
| 753fcc36-548a-44f6-9de2-48faecd8b8bc | Address Redacted | | | | |
| 7540016f-8c58-4822-a6cf-70a57019235b | Address Redacted | | | | |
| 75403fc5-4009-4c1f-b547-161c4be27a81 | Address Redacted | | | | |
| 754040fe-d675-497e-a255-382c2acda6b6 | Address Redacted | | | | |
| 7540569f-7fac-4a43-b9d1-cf3a61b603a1 | Address Redacted | | | | |
| 75406466-d4e9-4d94-9062-c9b14c7003f5 | Address Redacted | | | | |
| 75407ce7-0c6c-453d-aa55-67913cc3ea09 | Address Redacted | | | | |
| 75408f3f-1899-4c26-a803-994979fc44fc | Address Redacted | | | | |
| 7540a07c-42c2-41dd-bdac-3a1981bd20af | Address Redacted | | | | |
| 7541320d-abe3-4355-be41-dd0789dafa1b | Address Redacted | | | | |
| 75416303-c04a-469a-9bd7-980ff6f2c0f1 | Address Redacted | | | | |
| 75418992-7473-40ed-9d98-5e1e75a11eb7 | Address Redacted | | | | |
| 7541a7ed-93ba-403f-a63e-4491fcbd3809 | Address Redacted | | | | |
| 7541e190-270b-4d5a-a830-4bdaa66934cc | Address Redacted | | | | |
| 7541f7e7-852b-41e8-970f-ffb59a5cf192 | Address Redacted | | | | |
| 75421b72-bf4a-4d95-98ea-8bcbf7ad241a | Address Redacted | | | | |
| 7542390b-e386-48ef-8289-e69efb93c89d | Address Redacted | | | | |
| 75423f38-7a72-43de-995c-7f42dcb5ba9b | Address Redacted | | | | |
| 75427324-6a90-4c84-857c-49298aa0b369 | Address Redacted | | | | |
| 754282ab-bf7e-4e50-af44-259303680847 | Address Redacted | | | | |
| 754288e5-f1a7-41ea-a4d0-ffc919e833a9 | Address Redacted | | | | |
| 75429369-6d92-498e-a28b-140ac0d37bbf | Address Redacted | | | | |
| 7542ad0e-21c8-4978-a6a1-35777b419ddb | Address Redacted | | | | |
| 75433963-3dd2-4409-a236-1c99aac10ef4 | Address Redacted | | | | |
| 75434450-fb97-4697-bef8-6d5bd3819004 | Address Redacted | | | | |
| 75435308-2e4d-4183-80e7-f82b2d0cd3ae | Address Redacted | | | | |
| 75436fbc-bf9b-4ba5-b18c-730f448082d6 | Address Redacted | | | | |
| 75439ae4-9f21-4aad-9c70-e7bd494d1854 | Address Redacted | | | | |
| 7543a926-72ec-467c-aa7f-6248d636551c | Address Redacted | | | | |
| 7543a93f-6370-4f4b-9862-1bc5c8ed65fb | Address Redacted | | | | |
| 7543ad5e-0719-477d-972b-64004a9c8975 | Address Redacted | | | | |
| 7543dee5-8c04-4f2a-99c2-83a440e28f13 | Address Redacted | | | | |
| 7543fc15-d749-4204-a7e8-b2d35ab7ceb3 | Address Redacted | | | | |
| 75443159-814a-4ae7-89e2-f15d64491c1b | Address Redacted | | | | |
| 75446da8-3a78-4aab-af37-db64f82a1eaf | Address Redacted | | | | |
| 75447c1c-cb1f-4b3b-bfb6-92a4d264249b | Address Redacted | | | | |
| 7544bec3-1f52-460b-93b3-5c6002201d7c | Address Redacted | | | | |
| 7544f999-89da-43ef-9822-355768bdb766 | Address Redacted | | | | |
| 7544fe4f-47e0-4e16-9238-ee65e51948ac | Address Redacted | | | | |
| 7544fe66-3aa9-4ef9-bd60-b60eb1712034 | Address Redacted | | | | |
| 7545298e-8cf0-4f13-b72b-9e2b494b29f9 | Address Redacted | | | | |
| 75454160-73f5-4906-a741-024f18372e30 | Address Redacted | | | | |
| 75454314-9d29-4d45-9e73-2130e8868a7b | Address Redacted | | | | |
| 7545ec7-808b-4c92-a5c9-d32c92962138 | Address Redacted | | | | |
| 7545571a-6594-4fef-b8f3-fe65a393af00 | Address Redacted | Page 4657 of 10184 | | | |
| 7545574e-db7c-4603-aa10-4db84644d98b | Address Redacted | | | | |
| 75457eeb-c81a-4eae-8e28-49d60cae51b9 | Address Redacted | | | | |
| 7545822c-659d-4f28-8f11-091d2ca0bcfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 754586a2-4707-4a7c-bb1b-eedbad6f0f19 | Address Redacted | | | | |
| 75459525-1f93-4148-b75c-cc3ba87b9e65 | Address Redacted | | | | |
| 7545a2e6-4983-4b07-b1f8-35f833f96a7a | Address Redacted | | | | |
| 7545a4d9-3b28-4c20-b391-dfff20914fd5 | Address Redacted | | | | |
| 75461413-f949-4dfc-80f4-d9f59f256a48 | Address Redacted | | | | |
| 754619f4-2926-4cf3-819f-0dcae0938a9f | Address Redacted | | | | |
| 754632ae-fdbb-46a0-b581-fd66c1f76a69 | Address Redacted | | | | |
| 75466335-8032-4a94-b46c-03b791299dec | Address Redacted | | | | |
| 7546cb87-10d5-4c28-8bed-7ab1dc8860c2 | Address Redacted | | | | |
| 7546f53c-1a7d-4371-93b4-a979b3f1bfbC | Address Redacted | | | | |
| 75470863-8e3d-4170-9ef1-3033d9a47fac | Address Redacted | | | | |
| 75470ac4-1323-4488-a82c-2e47d87e63f8 | Address Redacted | | | | |
| 75471d24-ceda-42aa-8128-c9382840f85b | Address Redacted | | | | |
| 75475cb1-e71b-4884-b7ab-290d60e0d308 | Address Redacted | | | | |
| 754779af-40a6-41a8-ace3-d52450bcc496 | Address Redacted | | | | |
| 7547aad8-0c71-4824-8c38-20868e54180f | Address Redacted | | | | |
| 7547b0eb-cb69-434a-a0cb-a2aaefc52a3€ | Address Redacted | | | | |
| 7547eedf-eb1b-4b2e-b83f-4c64f92b364d | Address Redacted | | | | |
| 7547f2d5-9238-4550-a2c9-f0195f17568b | Address Redacted | | | | |
| 75480b77-9d78-42c1-b348-e4d62aa9adb7 | Address Redacted | | | | |
| 754815e1-9f0c-4d53-8275-2257e40a4d57 | Address Redacted | | | | |
| 75482a9b-77bf-4310-9633-60e1b7f2d128 | Address Redacted | | | | |
| 75484093-a166-47ea-b423-640535e00bab | Address Redacted | | | | |
| 75484a81-4358-45a7-b172-2c040f3cd223 | Address Redacted | | | | |
| 75484d4f-8dfe-4221-b671-0e5ad063f25C | Address Redacted | | | | |
| 754874fc-ed35-406b-be25-c4def001c27f | Address Redacted | | | | |
| 7548c713-71bf-4fc0-a9bf-f7804f15c1d3 | Address Redacted | | | | |
| 7548ced1-4ed2-4f35-86bd-c46b237da523 | Address Redacted | | | | |
| 7548cf2f-cf14-4e06-b2b5-694b73db0e00 | Address Redacted | | | | |
| 7548d2bf-ed94-4b95-96ba-a120da656c11 | Address Redacted | | | | |
| 7548d490-38f6-4bd5-8234-812457f199ba | Address Redacted | | | | |
| 7548d87f-37f3-4f70-b302-38d70af541f3 | Address Redacted | | | | |
| 7548e1bc-442f-4744-9926-60fac43fd1b2 | Address Redacted | | | | |
| 7548f44a-c65b-4eea-9dfb-eef41668d0fc | Address Redacted | | | | |
| 75490a6b-bc3c-4809-8dc4-1257c62ba4c7 | Address Redacted | | | | |
| 754936b7-1121-413c-908b-bad89f837367 | Address Redacted | | | | |
| 75494a52-ae33-4893-b840-1d3f879543a€ | Address Redacted | | | | |
| 75496f3e-87e0-44b0-9eb4-7ef5730c669b | Address Redacted | | | | |
| 75498633-4799-494d-af96-014d9138f0dc | Address Redacted | | | | |
| 754990eb-1b97-4652-928f-097f94ad632b | Address Redacted | | | | |
| 7549a605-2a2d-492c-904b-a3fa963fa1f8 | Address Redacted | | | | |
| 7549c4be-cc27-4bcb-9b0d-bee7cd0c9ddb | Address Redacted | | | | |
| 7549c4f5-b99b-4f0a-b232-f07e1ac2be8C | Address Redacted | | | | |
| 7549c540-5070-4a5c-9df1-1e4d7ac20eb4 | Address Redacted | | | | |
| 7549df48-3672-4a83-935c-3df4097d4d1b | Address Redacted | | | | |
| 7549ec71-4e0f-4174-b0f2-8ab8c77513d3 | Address Redacted | | | | |
| 7549f8d9-949b-4e62-bd60-f2a06282b70e | Address Redacted | | | | |
| 754a0f7c-cbbb-41ee-ad08-02eb61db467d | Address Redacted | | | | |
| 754a1a84-fe7a-4e87-bed2-9d7f41b68054 | Address Redacted | | | | |
| 754a573f-b81c-4427-87c3-7d87a993ae2b | Address Redacted | | | | |
| 754a7c43-c04a-46d7-aeac-775b8ed26876 | Address Redacted | | | | |
| 754a917b-7c23-4a72-8c34-4e41c4c99f1C | Address Redacted | | | | |
| 754a97ab-e989-4c15-8c0c-aec921bea560 | Address Redacted | | | | |
| 754ad57f-b98a-4a62-8fd7-141c94ed1be4 | Address Redacted | | | | |
| 754adbfd-affe-496a-b3d0-7052401c16b8 | Address Redacted | | | | |
| 754af430-8307-4e6b-bf7a-411ed300af0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 754afdeb-633f-4441-94d5-4ff291307bcb | Address Redacted | | | | |
| 754b0d60-7f6e-466f-8d8c-c07ee6f72b84 | Address Redacted | | | | |
| 754b1ca6-e97c-43f1-af83-31843633c54C | Address Redacted | | | | |
| 754b2b4b-9984-46b9-9695-d191a6445397 | Address Redacted | | | | |
| 754b4bfa-3282-4d62-afc5-8d77a661c34a | Address Redacted | | | | |
| 754b8ae5-d25f-418d-af5e-45ea81451b7a | Address Redacted | | | | |
| 754ba8df-9212-49cf-8163-6499bee7ec71 | Address Redacted | | | | |
| 754bb5ee-8d03-41c1-9564-9ebeb9de2800 | Address Redacted | | | | |
| 754bcf59-58e3-44da-9474-ffdeaf6e71e1 | Address Redacted | | | | |
| 754bd5b4-1269-42c3-9b50-da84fd104d63 | Address Redacted | | | | |
| 754c15b1-34d6-40fe-90ab-d9352fb55dad | Address Redacted | | | | |
| 754c1bd6-afcb-4897-891f-95d56c761122 | Address Redacted | | | | |
| 754c2834-2328-4a5d-b1e8-7297bfe514c1 | Address Redacted | | | | |
| 754c2b4b-1472-4a83-b3fd-7b28dcfa3127 | Address Redacted | | | | |
| 754c31e3-631d-4935-b210-6b29186feabd | Address Redacted | | | | |
| 754c7554-9182-4193-a4b9-9d5bf9da3dfe | Address Redacted | | | | |
| 754c78d5-6d3c-44f4-b841-4f23681cd9fa | Address Redacted | | | | |
| 754c8ccf-7be4-4eb4-9381-992284b8313C | Address Redacted | | | | |
| 754cde60-30a8-4cd9-9d53-09d2f21f0a8c | Address Redacted | | | | |
| 754cf22f-eede-4db7-9dd4-b7efb3eba2b2 | Address Redacted | | | | |
| 754cfa86-2764-48f6-b933-6cceec7c1e9f | Address Redacted | | | | |
| 754d0734-aca1-44ae-889b-d022f3586892 | Address Redacted | | | | |
| 754d195a-5594-4195-882a-840b3d88c0b2 | Address Redacted | | | | |
| 754d2e48-f4ae-4935-9a42-f502eaa2be22 | Address Redacted | | | | |
| 754d4897-88f5-4154-9fb4-8fa225d3d1a8 | Address Redacted | | | | |
| 754d4f50-1133-4423-b8d8-4fa452bf20e1 | Address Redacted | | | | |
| 754db1e5-5438-43b8-aa69-c54d7a73343d | Address Redacted | | | | |
| 754e09c0-8ec4-4a6b-9277-c23ab6b4500C | Address Redacted | | | | |
| 754e1b4e-07e9-4cd6-9bff-0de1d8f62669d | Address Redacted | | | | |
| 754e9f1c-dd94-4720-88fa-f6498c884481 | Address Redacted | | | | |
| 754edd6c-75c4-4274-94b0-410cc5b16b0c | Address Redacted | | | | |
| 754ee8bf-2f92-47e0-9799-003c89649015 | Address Redacted | | | | |
| 754f014c-a876-483c-9b25-53ef5223820C | Address Redacted | | | | |
| 754f15ba-350a-4498-863e-8518308cfaac | Address Redacted | | | | |
| 754f1726-f8a2-4340-9442-95f466173cf2 | Address Redacted | | | | |
| 754f2d12-fe4d-49be-aed1-62a041299cc6 | Address Redacted | | | | |
| 754f8210-18f9-42d1-881e-3cf93bc8b457 | Address Redacted | | | | |
| 754fca20-1ed9-43e0-9cac-150ea694bf5b | Address Redacted | | | | |
| 754fe296-a3ef-4220-a073-630c92ca6011 | Address Redacted | | | | |
| 75501edc-33cb-4a06-bdf5-2ca17945a6de | Address Redacted | | | | |
| 75503b98-a698-462c-aa8c-eadf5d4cef86 | Address Redacted | | | | |
| 755047e5-8b60-4412-b987-ce939a5c08fc | Address Redacted | | | | |
| 75507083-426f-492e-9096-a9788e5c88a7 | Address Redacted | | | | |
| 7550f35a-241b-48db-b1e5-173b97e7c0e1 | Address Redacted | | | | |
| 7550f8e7-40f1-4b4c-8f57-411d1b78c9b2 | Address Redacted | | | | |
| 7550fb8c-89e1-44a2-97b6-6630e56c29b5 | Address Redacted | | | | |
| 7551087c-4ece-4932-a6e0-10263434f52d | Address Redacted | | | | |
| 75512b98-ad73-4459-99fe-2980fa8df009 | Address Redacted | | | | |
| 75514144-08ac-4497-b12b-68e8dfa36bd4 | Address Redacted | | | | |
| 75514475-0b6e-487d-bf05-f7f954985e74 | Address Redacted | | | | |
| 75517566-dd8a-44e4-bf34-1145a00214ec | Address Redacted | | | | |
| 75519fc4-525f-41a0-8e84-f128d32ae5ft | Address Redacted | | | | |
| 7551b766-75e4-4cfc-8aea-5d8403bd4dba | Address Redacted | | | | |
| 7551d18a-4d39-4d9b-b63c-45722a050bbb | Address Redacted | | | | |
| 7551f6fa-f156-45b7-9781-fbf3900e9959 | Address Redacted | | | | |
| 75521c4c-d6f9-439b-a542-70d18bc87bca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7552228b-89fe-49d5-871b-af1cb00d907b | Address Redacted | | | | |
| 75523e92-4855-446e-a1f7-4007f1854bc5 | Address Redacted | | | | |
| 755268da-20ed-475b-8128-9ea5aa23cb4f | Address Redacted | | | | |
| 75526b8e-565b-44cc-97ee-74d9f85416bc | Address Redacted | | | | |
| 75286fd-839c-41ff-8374-0c4e8c69c8fa | Address Redacted | | | | |
| 75529809-9f73-4ed3-82ba-33312baf1e04 | Address Redacted | | | | |
| 7552ad62-5498-45c3-b460-2aa8056e9cf5 | Address Redacted | | | | |
| 75532908-876d-4726-a193-07fd63b29e49 | Address Redacted | | | | |
| 75532d4d-55b3-4bb4-89f1-6419e8d9822d | Address Redacted | | | | |
| 755338cb-5198-4fba-8190-172b2967a122 | Address Redacted | | | | |
| 75535680-6c20-4496-91c0-2899f65e43e6 | Address Redacted | | | | |
| 755372dd-916c-4d3f-8062-b47482e2fa29 | Address Redacted | | | | |
| 755399db-014b-490a-9153-0401fe93b352 | Address Redacted | | | | |
| 7553ae21-0e68-454b-9b4e-2023ca6d895d | Address Redacted | | | | |
| 7553c782-fefc-45d1-84ad-3b012aea7dd3 | Address Redacted | | | | |
| 7553ca05-6913-4256-bfc0-937ce724a2e5 | Address Redacted | | | | |
| 7553d843-5781-4019-8e1b-ab58d09740f2 | Address Redacted | | | | |
| 7553e799-bd16-4ce0-9766-250689649168 | Address Redacted | | | | |
| 7553ebcc-ce78-41ea-988b-b6365ae5ae4f | Address Redacted | | | | |
| 755451f7-6aed-4062-bed9-c723fcab138c | Address Redacted | | | | |
| 755461e8-cc6f-4f1f-8a8f-b64faf3984f0 | Address Redacted | | | | |
| 755487ea-b0d3-4db9-b895-b006fcd7ab9c | Address Redacted | | | | |
| 7554e758-5877-4ac0-82ee-adfcecd71617 | Address Redacted | | | | |
| 7554f658-3ddf-4079-9029-bb9465c1b851 | Address Redacted | | | | |
| 75553a3e-1576-4ec8-b719-a4635428b380 | Address Redacted | | | | |
| 7553e92-96c5-4751-b9c9-7eae126f2cfd | Address Redacted | | | | |
| 755546af-dc9b-4d93-99e0-11b4f209b376 | Address Redacted | | | | |
| 755571fd-0c4b-4e33-a273-bd2deb8512d0 | Address Redacted | | | | |
| 75559949-6027-457c-bcd7-a229b04a0997 | Address Redacted | | | | |
| 7555c503-fbe8-4d9b-b2f8-f70f633ff20b | Address Redacted | | | | |
| 7555d8cc-68ca-4964-86fd-8f9910028e59 | Address Redacted | | | | |
| 7555e392-d733-4e01-9080-9e2e28ee9c3e | Address Redacted | | | | |
| 75560da6-61ee-4777-850f-25bb4abd5449 | Address Redacted | | | | |
| 75561266-1249-46da-9143-10e7497bfd6a | Address Redacted | | | | |
| 755619cd-a3ca-49fa-b1b6-cf6f0039b87c | Address Redacted | | | | |
| 75565588-76b2-4092-9df5-9a766f8d9126 | Address Redacted | | | | |
| 75566c3e-b5e7-4796-aa92-1177b81052b5 | Address Redacted | | | | |
| 75569246-b362-4b5d-abd1-77e9d658862c | Address Redacted | | | | |
| 7556ab45-7e42-49d8-949e-7707ccc5a3ed | Address Redacted | | | | |
| 7556abc7-72e9-4a34-9730-54c1a77e2dd3 | Address Redacted | | | | |
| 7556d249-b34f-43fb-b9dd-91657ae2a9fd | Address Redacted | | | | |
| 7556f7ee-cdd5-42fc-bbcf-b73e6770d9c5 | Address Redacted | | | | |
| 75570e2c-faaf-4525-ba9f-8f1ac66bf565 | Address Redacted | | | | |
| 75571582-d108-433a-b27a-96838063e398 | Address Redacted | | | | |
| 75571727-a79d-43b2-ad29-57f6fcb2b453 | Address Redacted | | | | |
| 75573243-1486-4a03-a814-074cb1c20f47 | Address Redacted | | | | |
| 75573250-e211-4d67-96ae-8dd1f9e9a75d | Address Redacted | | | | |
| 755743f5-842e-4c1a-a369-e1cea1dd33e9 | Address Redacted | | | | |
| 755775b4-877e-491c-9e71-456e9e01a9ca | Address Redacted | | | | |
| 75577cbf-07b3-4def-b31b-bb5e063e6efc | Address Redacted | | | | |
| 7557a9f0-d39d-472b-a664-1b109591f072 | Address Redacted | | | | |
| 7557b351-f273-4bd9-b93b-f375a03ce37f | Address Redacted | | | | |
| 7557d866-7575-4162-926b-901f7d6e7ac7 | Address Redacted | | | | |
| 7557e264-7e10-4c2e-989b-eb02500745b1 | Address Redacted | | | | |
| 7557f333-1a44-4361-928c-766466c0a58b | Address Redacted | | | | |
| 75580a0b-a843-4113-84a2-e48d155be8de | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75580c99-4da7-4df2-a9b5-6ee62f2483a1 | Address Redacted | | | | |
| 75582478-d554-4cc4-a920-fa2a353a2c2a | Address Redacted | | | | |
| 75588771-55e9-4754-9925-e2904d463b09 | Address Redacted | | | | |
| 75589976-86da-4f1a-ad39-9552167d989 | Address Redacted | | | | |
| 7558a534-13f1-404c-8575-45c198032ae2 | Address Redacted | | | | |
| 7558b664-7502-4c01-875d-504d948d4997 | Address Redacted | | | | |
| 7558cf23-3825-4c73-b0fe-79837f3dcbbl | Address Redacted | | | | |
| 7558d680-54c0-4eb7-9056-9dd79d2d715e | Address Redacted | | | | |
| 7558e628-7fb2-4540-99dd-58cea293a01c | Address Redacted | | | | |
| 75590252-d035-4ead-b567-9a7c3afe0573 | Address Redacted | | | | |
| 75590858-41d5-4195-afc8-6bfa16aa755 | Address Redacted | | | | |
| 75592713-6231-445b-a4d3-4db8f86bd61d | Address Redacted | | | | |
| 75592da1-8b24-478e-a5ce-a5e93178a5b | Address Redacted | | | | |
| 75593a42-c3bd-4c3d-a612-bebdeacdcad2 | Address Redacted | | | | |
| 7559461b-26b9-43c7-bfbc-7ad19ec115e6 | Address Redacted | | | | |
| 75594b74-35c0-44a7-9d78-dec556384f23 | Address Redacted | | | | |
| 75594d03-d3ba-401e-8c24-6774ffb0569c | Address Redacted | | | | |
| 75595669-908b-42ef-be5e-955faa3864aa | Address Redacted | | | | |
| 755989ee-4e44-4338-b164-050d185ed6c1 | Address Redacted | | | | |
| 755995ee-9101-4528-9c44-90f8d714d66d | Address Redacted | | | | |
| 755998f0-c7a9-4c9c-8110-52f22dde4cbd | Address Redacted | | | | |
| 7559a9b6-800c-4357-b132-52886d824d61 | Address Redacted | | | | |
| 7559ba1e-28e5-4a23-93aa-2aed31aeb3ab | Address Redacted | | | | |
| 7559ddf2-e773-4f6c-bbee-05b3d38265b2 | Address Redacted | | | | |
| 7559ee4d-c971-4be4-be0d-307cef1de2a4 | Address Redacted | | | | |
| 755a0673-d642-4362-969a-34e8add85f70 | Address Redacted | | | | |
| 755a0e80-214a-4d7e-a324-c5a7095b323 | Address Redacted | | | | |
| 755a2353-6b2e-43c1-8328-3465606066e | Address Redacted | | | | |
| 755a31b7-b40e-491f-b91e-b9edd61cd062 | Address Redacted | | | | |
| 755a4091-58df-4f65-9ba7-5143f5c0062 | Address Redacted | | | | |
| 755a5792-69a9-406b-8d37-53ded43eb043 | Address Redacted | | | | |
| 755a73d7-6684-4029-86a5-7531148bb912 | Address Redacted | | | | |
| 755aa254-ad0f-484e-8a5b-e8f73eeb2f3d | Address Redacted | | | | |
| 755aa73b-ec65-459d-b145-c09f8f0c6737 | Address Redacted | | | | |
| 755aae94-9fc7-4eca-8687-d8d752ec156a | Address Redacted | | | | |
| 755ac432-774b-4b59-90f5-c2b3a5fe877l | Address Redacted | | | | |
| 755acd22-cf1d-443c-98b4-501ed004c738 | Address Redacted | | | | |
| 755af242-588f-48cc-a0c2-1649899d8d7l | Address Redacted | | | | |
| 755b1c9c-2a10-4965-b745-5b777ab8557C | Address Redacted | | | | |
| 755b2ec1-8845-418a-91f0-792a97adb0f | Address Redacted | | | | |
| 755b7aeb-cdad-4e76-8a14-73196b428cel | Address Redacted | | | | |
| 755b9a96-63fc-4df6-aff2-1ac785976fb | Address Redacted | | | | |
| 755c25fb-7cea-4b7a-b0da-4e76f26521a9 | Address Redacted | | | | |
| 755c3222-049b-40d3-a0c6-2c8736045659 | Address Redacted | | | | |
| 755c4b12-de0e-447e-acf1-126a20e4922c | Address Redacted | | | | |
| 755c9205-35f7-4703-a827-14bf2812a89 | Address Redacted | | | | |
| 755cb4cb-16b5-4bde-8395-dfc68908ba82 | Address Redacted | | | | |
| 755cb7d7-53ff-40cc-a057-bed625ac5f93 | Address Redacted | | | | |
| 755cc9f6-d40b-4932-9c8e-bc2d0cbdaa6e | Address Redacted | | | | |
| 755cd238-5344-4e3f-a72f-59cae935657 | Address Redacted | | | | |
| 755cd75a-7eb2-45fd-9ebe-673c1692be30 | Address Redacted | | | | |
| 755d2295-8c75-4d25-9849-1243babeffe | Address Redacted | | | | |
| 755d596a-1350-49c5-8a0d-ec68a6254899 | Address Redacted | Page 4661 of 10184 | | | |
| 755d6044-987e-4a95-a28b-ed9cf3db8a78 | Address Redacted | | | | |
| 755d60b9-edff-415c-8510-971e8b01651f | Address Redacted | | | | |
| 755d681c-6a77-4170-9b9e-8198b294345b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 755d76a7-9651-4ebd-9504-221b42baab54 | Address Redacted | | | | |
| 755d931d-2b85-4233-bcb1-5ed26540f9fb | Address Redacted | | | | |
| 755da87f-25b1-41a6-be28-27d6a46d5d3d | Address Redacted | | | | |
| 755db778-5f1d-4276-b2dd-874b14eb5243 | Address Redacted | | | | |
| 755dd1fc-f750-4293-aad9-54d15d39c3c9 | Address Redacted | | | | |
| 755de15c-63a3-4de3-bca8-a3f9ecdcd6ab | Address Redacted | | | | |
| 755e5b8-f7af-4d52-b8a2-495acd0b8b1e | Address Redacted | | | | |
| 755dfa49-c091-4e1d-a799-ffa0d6f1ab28 | Address Redacted | | | | |
| 755dfe7d-354b-437c-a1a0-6ff26183ec31 | Address Redacted | | | | |
| 755e469c-b9c6-4f2b-a099-53f66646558a | Address Redacted | | | | |
| 755e5679-9465-4eee-b315-29ea775fcc6d | Address Redacted | | | | |
| 755e74b0-1b8a-428f-abbe-65d03d706b61 | Address Redacted | | | | |
| 755e7c8a-67fb-4706-b0f4-c035d81637a8 | Address Redacted | | | | |
| 755ea2fe-883a-4b00-9334-57216cf3cb4c | Address Redacted | | | | |
| 755ea4fc-4c40-47a3-92e7-31bfcd4ebd21 | Address Redacted | | | | |
| 755ebd36-3e24-4808-aa1a-7be106e7d119 | Address Redacted | | | | |
| 755ec426-2776-430b-b745-72630047a88c | Address Redacted | | | | |
| 755f1a80-47e3-4b89-8ff4-7d219abaa0c9 | Address Redacted | | | | |
| 755f31db-4cca-48ce-a1e2-0fabef869198 | Address Redacted | | | | |
| 755f39d6-4a38-42f6-bd63-e04d87b43dbc | Address Redacted | | | | |
| 755f6713-cfa6-47d2-b6e9-fd1a8d43c2a7 | Address Redacted | | | | |
| 755f93cd-7540-4636-9e49-51fc1e3f52a2 | Address Redacted | | | | |
| 755f946c-0b33-4f49-9620-cc0147167423 | Address Redacted | | | | |
| 755f9ba6-1515-46e4-8a91-1a6de4de03b5 | Address Redacted | | | | |
| 755fac73-4a2f-4171-902d-f3a3679710f9 | Address Redacted | | | | |
| 755fb235-d15f-4ab7-9918-ea2a84a712f6 | Address Redacted | | | | |
| 755fd6f3-3e80-4d18-815c-b9a45f22ba12 | Address Redacted | | | | |
| 755ff104-1668-47d8-ad7e-91217525a60c | Address Redacted | | | | |
| 755ffc70-1630-4747-91c3-269b520fe6c5 | Address Redacted | | | | |
| 75600108-8770-4af5-b308-29aabdd28d69 | Address Redacted | | | | |
| 75602a74-f9c3-46c4-b337-f56596f00d73 | Address Redacted | | | | |
| 75609e24-1e83-4642-937f-5f75a31784e8 | Address Redacted | | | | |
| 7560c159-bdc7-480d-a4a7-deaacb864fda | Address Redacted | | | | |
| 75611e80-86c5-4977-8f56-347ec8bc1abb | Address Redacted | | | | |
| 75612784-ac99-41de-a7b7-2abffad70244 | Address Redacted | | | | |
| 756127ac-d42e-474a-b309-c10423041683 | Address Redacted | | | | |
| 7561ba1c-e7bf-4804-8971-e0a638dc077d | Address Redacted | | | | |
| 7561cf1f-8339-44e1-855f-d9ab71f96ba9 | Address Redacted | | | | |
| 7561e186-7d8b-4ae2-b260-152b0bafc475 | Address Redacted | | | | |
| 7562041c-b1e2-4292-8cc0-5bb8c61864c0 | Address Redacted | | | | |
| 75623abd-1eb5-4791-a9bc-8ae711cff05d | Address Redacted | | | | |
| 75625475-5e11-4600-b883-08200452ce47 | Address Redacted | | | | |
| 756298d3-8483-434b-b7e0-7a825067c60f | Address Redacted | | | | |
| 7562ede5-8216-43e2-9a77-254f48d8b0ba | Address Redacted | | | | |
| 75632ac7-2473-47d2-a3e8-f5c4ac18cea3 | Address Redacted | | | | |
| 75639ff1-b834-46e9-92d6-bfd3199fb675 | Address Redacted | | | | |
| 7563b68b-7556-4691-8dcd-90b50e0bcbcc | Address Redacted | | | | |
| 7563b718-18dc-46a5-8ce9-a0ec8a20c2c2 | Address Redacted | | | | |
| 7563e55b-5703-4901-9b6b-7202dfcab915 | Address Redacted | | | | |
| 75640ef2-28aa-4d2c-acc0-1983286f235c | Address Redacted | | | | |
| 75641867-bf8f-40c5-a946-2cfc9a175505 | Address Redacted | | | | |
| 75642dcf-bb92-457a-88af-976ad38ae25d | Address Redacted | | | | |
| 75644863-ba6c-4730-9169-018d6879cf99 | Address Redacted | | | | |
| 75647a04-5cac-4214-a70c-698506ae2e39 | Address Redacted | | | | |
| 7564a2fd-7aa9-4291-98c0-a86343ee4b1c | Address Redacted | | | | |
| 7564a5e3-afab-41f6-9264-c21c46044dd2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7564aa1b-ee8b-49eb-9ef9-9969b67fdce5 | Address Redacted | | | | |
| 7564e591-8d36-493b-b7df-1d69019aee9b | Address Redacted | | | | |
| 7564fa2e-2020-4d44-a791-41039e1ba90b | Address Redacted | | | | |
| 75651442-e26f-4851-801e-14f58129c616 | Address Redacted | | | | |
| 75651f79-7893-4bcf-90b2-2b4bb255ea8b | Address Redacted | | | | |
| 756534cc-8257-472b-9fe7-8b71d9076d26 | Address Redacted | | | | |
| 75654a04-b599-462e-809d-2e3af6c1d368 | Address Redacted | | | | |
| 75657a8b-3146-427e-b6c7-aca49054fb58 | Address Redacted | | | | |
| 7565b4bb-4e53-4e38-80e4-2fa10a0d5e2d | Address Redacted | | | | |
| 7565dbb5-367a-45a8-87a6-b28224bb6e37 | Address Redacted | | | | |
| 7565ddb0-0c3f-4c82-9de5-fe0237033545 | Address Redacted | | | | |
| 7565e8aa-df04-443d-a9fc-f4df8152f377 | Address Redacted | | | | |
| 7565f9b4-88cf-4344-9c48-00eb00a7b7a6 | Address Redacted | | | | |
| 75665be5-9ed5-4883-aa79-32aa47b8014a | Address Redacted | | | | |
| 756679bf-4482-4f66-9ee0-d8d404e039c3 | Address Redacted | | | | |
| 756689a8-1710-4a81-8caf-ca198dde2ed6 | Address Redacted | | | | |
| 7566d549-f503-48d9-a0f7-d51eded456e6 | Address Redacted | | | | |
| 7566fac6-d2f9-483e-97a4-a4f8f681bf5b | Address Redacted | | | | |
| 756707a5-19fa-4ebb-9ffa-28a0bebddd7b | Address Redacted | | | | |
| 756711b1-2268-47b9-9dfa-59f06012ce7f | Address Redacted | | | | |
| 75671ea4-6380-44d4-9238-f0260b1b02ad | Address Redacted | | | | |
| 75672d4c-db98-491f-b104-b65aae99bfe7 | Address Redacted | | | | |
| 756742ff-1651-419d-9dd5-3ab73f78199c | Address Redacted | | | | |
| 7567439a-ce0a-4cf5-99f7-c26c1c3992af | Address Redacted | | | | |
| 75674630-c9c0-4533-a94e-f8ab60840a41 | Address Redacted | | | | |
| 756799a1-05ea-44f9-8922-30f5e7ef739f | Address Redacted | | | | |
| 75679c13-7724-4c44-8423-e7a15effab73 | Address Redacted | | | | |
| 7567b2af-b313-42d5-a025-59415adce52b | Address Redacted | | | | |
| 7567b823-87f3-4e0e-a4b2-6042012f5f6c | Address Redacted | | | | |
| 7567bc01-5408-4d90-9c26-ac33c654f158 | Address Redacted | | | | |
| 7567c99e-a2ce-41b3-94b7-f9317f0bc7e3 | Address Redacted | | | | |
| 7567d5a3-3d05-442d-9701-5463057ab6c5 | Address Redacted | | | | |
| 7567dd65-06c4-446f-b41b-67b7de7ca593 | Address Redacted | | | | |
| 7567fe6f-5fad-4623-bbfb-2d17654f95f5 | Address Redacted | | | | |
| 75680da8-d746-4ff2-99ac-de79834e46d1 | Address Redacted | | | | |
| 756816e7-dcda-48ec-ba1f-6f7126bdb2bf | Address Redacted | | | | |
| 7568263a-6e2e-4d78-8ce8-ccdf4e4c2fd7 | Address Redacted | | | | |
| 756828e4-1a20-47e3-97f5-0882e9922cfi | Address Redacted | | | | |
| 7568313b-d205-4ef5-8164-c47b666dde57 | Address Redacted | | | | |
| 75684086-1136-4168-8c46-8d2802845863 | Address Redacted | | | | |
| 75685de1-bcb8-42df-8dce-215e8afc508d | Address Redacted | | | | |
| 7568646c-c7b7-4481-9027-faf0692a7d44 | Address Redacted | | | | |
| 756879b0-d4ec-475b-8b40-2c7d97d155e2 | Address Redacted | | | | |
| 75688650-955c-4c65-b29c-4e5a1d3130fb | Address Redacted | | | | |
| 75688ac0-21a6-4d7a-aa7a-c12a0925cee3 | Address Redacted | | | | |
| 7568b5ae-9800-4229-aae2-fa7f46f9b76b | Address Redacted | | | | |
| 7568b951-b1eb-4908-86bc-5ab742c29062 | Address Redacted | | | | |
| 7568ead9-f9e3-4adc-9238-b316843b73d2 | Address Redacted | | | | |
| 7568f768-eb15-4aea-9707-be9efac7dddc | Address Redacted | | | | |
| 75693095-ef36-4d65-ad15-f322807c5a77 | Address Redacted | | | | |
| 75693bf8-c7d1-42a0-a265-974a6e102e24 | Address Redacted | | | | |
| 756943e2-8d91-4290-b45c-773a8ddbc1b1 | Address Redacted | | | | |
| 7569488c-4e04-4304-bcb1-4d3faf946d53 | Address Redacted | | | | |
| 75695d07-58e6-4cca-b05a-f6bd359d0533 | Address Redacted | | | | |
| 75697193-cd47-4f9c-a2a2-ad0e9012fc01 | Address Redacted | | | | |
| 75698749-d68d-4ace-88de-7b57448f0851 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75699318-d438-42b3-9788-78fe23604e93 | Address Redacted | | | | |
| 7569c5df-530c-4332-971e-337dff202f5c | Address Redacted | | | | |
| 7569daa1-f3d8-4d4a-8232-845996c4c255 | Address Redacted | | | | |
| 7569e7a6-c4dc-4fa5-a9b5-2348081d1845 | Address Redacted | | | | |
| 756a01a7-a1f3-4aa7-965d-c4dc34d5f018 | Address Redacted | | | | |
| 756a21e6-9ed9-419c-8455-eed24158250f | Address Redacted | | | | |
| 756a4df9-e8ef-4467-b9df-db7a7282111b | Address Redacted | | | | |
| 756a62f4-0416-4824-8b5e-7e1ca50350a0 | Address Redacted | | | | |
| 756ae975-337d-443b-accd-46592c943445 | Address Redacted | | | | |
| 756b0a9f-138a-499f-b846-97a52a89627f | Address Redacted | | | | |
| 756b0dd6-8935-4317-a936-737608f78dd5 | Address Redacted | | | | |
| 756b1c9f-a155-4930-9f91-2d6aaad07df8 | Address Redacted | | | | |
| 756b32b2-eb97-4cd2-b7ac-7793992ff813 | Address Redacted | | | | |
| 756ba58c-634e-4db3-9ed6-735bfdece36f | Address Redacted | | | | |
| 756ba5cd-0f21-47e2-88af-e4f7c28ef57a | Address Redacted | | | | |
| 756bbdd3-2341-46e5-b298-4c3f7c5cc3dc | Address Redacted | | | | |
| 756bcba4-dae5-411c-b856-d8e0d42bf116 | Address Redacted | | | | |
| 756bcfbd-abef-4fe8-b825-268d5465eedd | Address Redacted | | | | |
| 756bfa7f-c4a6-4706-a617-4b47010ebbe5 | Address Redacted | | | | |
| 756c2bf8-fde6-4314-82a3-baf67c15f445 | Address Redacted | | | | |
| 756c4054-0a1d-4c79-8ba3-588ebbc06cdf | Address Redacted | | | | |
| 756c4704-1ddd-4a92-96f4-9bc96898ccb4 | Address Redacted | | | | |
| 756c650d-2b9d-4e0d-aa43-64ee0c8d32a1 | Address Redacted | | | | |
| 756c8414-6c4d-472b-89af-fb6a64a1a974 | Address Redacted | | | | |
| 756ca57b-a018-4f3c-a270-e9adecbc4612 | Address Redacted | | | | |
| 756cab9b-8b35-4431-9d0b-2017d4dbd1b3 | Address Redacted | | | | |
| 756cb2b4-28a4-438e-88a3-b7b4cd815c24 | Address Redacted | | | | |
| 756cdb97-fd98-4516-b543-96a4953bc78f | Address Redacted | | | | |
| 756ce12d-7932-4138-8038-2cb4dcf5f0a5 | Address Redacted | | | | |
| 756cf06c-dae7-42db-ab8e-3753d7c97b8e | Address Redacted | | | | |
| 756d098b-3011-4e96-830f-81b57fb34617 | Address Redacted | | | | |
| 756d303a-c72a-4dc0-b0f7-bdcc85dc82eb | Address Redacted | | | | |
| 756d490f-5977-44b4-ad32-02d96bdf7472 | Address Redacted | | | | |
| 756d667b-d844-4cd6-9c0a-05fd68b3b035 | Address Redacted | | | | |
| 756d7a9e-a82d-4478-a22c-ce23619b6d83 | Address Redacted | | | | |
| 756dae15-c32f-43d3-b0cf-fc69da4e212d | Address Redacted | | | | |
| 756dd6e3-dece-4b1e-b221-1922a421d8ce | Address Redacted | | | | |
| 756de57a-97b9-41ed-a649-5c1839208898 | Address Redacted | | | | |
| 756df203-b3f7-4109-87a0-d152fa821c06 | Address Redacted | | | | |
| 756e18eb-3369-4ec0-9154-23e37e0d2cc5 | Address Redacted | | | | |
| 756e430b-2f61-4f04-8e7e-f21dceee6bbb | Address Redacted | | | | |
| 756e5893-32e1-4c5f-bccb-0cb9f107203b | Address Redacted | | | | |
| 756e86df-318f-4535-a69d-ecbb8bc702dd | Address Redacted | | | | |
| 756ec0db-ed98-480b-a23b-770f7fbdadd8 | Address Redacted | | | | |
| 756ec17c-dcc9-40e7-96de-c36928e86237 | Address Redacted | | | | |
| 756ed23c-8bb3-4345-bf5a-95944a5a113b | Address Redacted | | | | |
| 756ee053-26e4-4bb2-b7fb-5bdc30ec3483 | Address Redacted | | | | |
| 756ee25b-f72c-4f48-8eee-f2ca3cd683be | Address Redacted | | | | |
| 756f33b3-f0ad-4bb9-8308-a1fb4229fe32 | Address Redacted | | | | |
| 756f34a1-fe9c-4f6a-944b-4d792285d7fd | Address Redacted | | | | |
| 756f4490-5cc1-470d-a06e-487183343444 | Address Redacted | | | | |
| 756f64bc-2172-407d-a358-12f3c00ebc5a | Address Redacted | | | | |
| 756f79c8-ec1b-4bc0-8f59-c5392fba1ddf | Address Redacted | | | | |
| 756f8000-1de9-4b7a-bf20-a216fe0297de | Address Redacted | | | | |
| 756f87c2-d5de-48c9-bdfd-cfcaafe15f10 | Address Redacted | | | | |
| 756f8ebd-1c68-4b96-9cb2-1cf174657098 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 756fb98f-6f96-4714-ae4d-7347618de29! | Address Redacted | | | | |
| 756fd010-d751-44e8-9920-882163fe5d2( | Address Redacted | | | | |
| 756fea62-2148-427f-97b3-98f3411e0455 | Address Redacted | | | | |
| 757000ef-b0d3-4471-b7ed-3df71ffcae5a | Address Redacted | | | | |
| 7570099e-6cf2-4075-bb67-36489146ec43 | Address Redacted | | | | |
| 75703874-c23a-425d-8b72-22148f13b5ea | Address Redacted | | | | |
| 75703943-3864-4f15-a116-d8b4fcd36af4 | Address Redacted | | | | |
| 75704c57-57fd-4c48-bc7f-b0f11edd505a | Address Redacted | | | | |
| 75707e7c-701d-43a1-91f5-f05519b1da34 | Address Redacted | | | | |
| 75707f5f-5610-4251-b560-075a52e361b( | Address Redacted | | | | |
| 75708323-f0f7-4f20-80e2-0bf666387fd! | Address Redacted | | | | |
| 75709fe7-6467-45eb-a5f8-e89fe9ca853a | Address Redacted | | | | |
| 75710144-7528-4367-ac81-10d9c6f53293 | Address Redacted | | | | |
| 75711d3c-c6e6-4fa9-b1bd-2b32bf75598f | Address Redacted | | | | |
| 75714df9-6f98-4326-a7ed-6fc50d012c4d | Address Redacted | | | | |
| 7571735e-5f9b-4708-8352-ebd19ba78abe | Address Redacted | | | | |
| 7571742f-fed4-4794-b463-3d96da1b9293 | Address Redacted | | | | |
| 7571af44-7f55-4901-b813-d147f66f9a71 | Address Redacted | | | | |
| 7571b4fb-dd80-41bb-8be7-cc6005916c89 | Address Redacted | | | | |
| 7571bf22-4e3d-4f20-bd07-58daa3daf958 | Address Redacted | | | | |
| 7571c577-ef15-4a12-94e5-081bb7d9bfe6 | Address Redacted | | | | |
| 7571cfca-f49c-4b6a-b48c-b6af696f4596 | Address Redacted | | | | |
| 7571e44c-4a16-4904-a019-86df8d9c636( | Address Redacted | | | | |
| 7572001e-8f2f-4c32-86fa-102d2fdfb5f8 | Address Redacted | | | | |
| 75721f12-07e8-4012-9050-45a57465e1b7 | Address Redacted | | | | |
| 75722561-e040-4cb6-a45f-03cea498068( | Address Redacted | | | | |
| 75722d02-2851-4608-90c7-fbd205952a88 | Address Redacted | | | | |
| 75724daa-400b-4e50-9dd8-65a4b8d19695 | Address Redacted | | | | |
| 75727ef9-f9ba-4e70-98f3-177b818cc014 | Address Redacted | | | | |
| 7572ae60-4975-4b4c-99e7-3fc3485a21dl | Address Redacted | | | | |
| 75730090-9596-4a15-a437-951110fb48e9 | Address Redacted | | | | |
| 757318b6-c870-4f85-98d4-6e4c59d53fbe | Address Redacted | | | | |
| 75731d5f-41f2-49f3-98cc-41ba8fc97869 | Address Redacted | | | | |
| 75733bdf-c94e-4e3f-99ff-dd850d939a50 | Address Redacted | | | | |
| 75735d79-b282-4977-944e-80fa43bb1c8a | Address Redacted | | | | |
| 757366a8-812d-4926-9c18-83134373bd1! | Address Redacted | | | | |
| 75736ce6-7e51-480c-af15-74d4f400b512 | Address Redacted | | | | |
| 75738a91-6bd4-44e8-b573-06a83c1dbcec | Address Redacted | | | | |
| 7573ca14-0c36-468c-a446-921ce6021552 | Address Redacted | | | | |
| 7573cd66-8d64-43fc-927d-d0aeeb5a96a1 | Address Redacted | | | | |
| 7573d5a2-68a0-4b65-bca7-db90e995d264 | Address Redacted | | | | |
| 7573d905-1eea-4c09-98cb-1e29c7a1e78a | Address Redacted | | | | |
| 7573eb35-c455-49fd-a681-fff7b133734a | Address Redacted | | | | |
| 75741e9a-1714-4f68-98fb-c5d6067dd17( | Address Redacted | | | | |
| 75744ba3-27c0-4f9e-a57e-8a7a2d597bbb | Address Redacted | | | | |
| 757460c1-6502-4138-bf8f-dccfc74a1824 | Address Redacted | | | | |
| 75749815-669f-4e41-a54d-f8ac664d894b | Address Redacted | | | | |
| 7574c0e9-65b6-400e-9aa6-2abcb7e6b71e | Address Redacted | | | | |
| 7574e183-1c52-4b87-8cd1-db1e2d4d3373 | Address Redacted | | | | |
| 75752044-7c3f-49ff-8b1a-b527f7f96bb3 | Address Redacted | | | | |
| 75755a6d-b553-42db-9132-e727d27ca3cf | Address Redacted | | | | |
| 75759283-2c74-411e-b3c1-a8dde27b0a11 | Address Redacted | | | | |
| 757a080-add0-4fd0-8a8a-a66dee15a1e5 | Address Redacted | | | | |
| 757b53d-0ee6-4252-9212-726af4b824cd | Address Redacted | | | | |
| 757c664-29b1-4093-a2c1-e6878deef8f( | Address Redacted | | | | |
| 75762551-84d3-4042-a1b9-c09b435b2024 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7576622b-504f-4e55-9a37-0175dfaff957 | Address Redacted | | | | |
| 7576824e-2fb0-4ac7-9cf8-de82d5bfd5b5 | Address Redacted | | | | |
| 757684d8-43e3-45b7-882b-709a21c45e6a | Address Redacted | | | | |
| 7576af02-d31c-4173-a400-20d6e82dc119 | Address Redacted | | | | |
| 7576bd8c-3c10-492e-84bc-c2b0ae9098d5 | Address Redacted | | | | |
| 7576d712-1467-4a11-b4ee-556d632a6438 | Address Redacted | | | | |
| 7576ff3c-e919-47e2-b490-958b306ce98c | Address Redacted | | | | |
| 757717e3-f775-4e75-9da1-05f1b003625c | Address Redacted | | | | |
| 75772693-3d73-435b-96e6-d8da6eb32762 | Address Redacted | | | | |
| 757767e8-a984-4461-bcee-f1a906550e90 | Address Redacted | | | | |
| 75778fd5-d8f7-4dad-93ea-d998af4347f1 | Address Redacted | | | | |
| 7577e36c-5cdb-42c9-81d7-d2ca30431332 | Address Redacted | | | | |
| 7577eb0e-a6c1-4ba5-8a68-2235804412a3 | Address Redacted | | | | |
| 75781b5d-a3da-4458-a2f1-5d2c315bf011 | Address Redacted | | | | |
| 75782ff8-2249-46af-90da-23e440040c2c | Address Redacted | | | | |
| 75787806-3fae-464f-9b55-1c91ccbe09f3 | Address Redacted | | | | |
| 7578c5ed-e87d-4dce-b2b8-78e67caf3957 | Address Redacted | | | | |
| 7578fdec-01de-4de2-824e-cb2e73cb08a7 | Address Redacted | | | | |
| 75793ac0-b78c-4fac-907f-f4ede5f66053 | Address Redacted | | | | |
| 75794f5d-1dd1-4791-84a0-813fb905039c | Address Redacted | | | | |
| 757972d4-cbca-44e7-a188-4b22d4fb3317 | Address Redacted | | | | |
| 75798ce0-2d46-42ef-b9c6-a235062c0d41 | Address Redacted | | | | |
| 7579c6dc-23dd-44d5-9478-a8f1b5bc398a | Address Redacted | | | | |
| 7579dc09-d732-42cd-8a20-686c35e4f203 | Address Redacted | | | | |
| 7579e9bc-9f33-4bdb-94a3-0af2b84fd6f6 | Address Redacted | | | | |
| 757a0d40-998b-4002-9489-95a02fb24f0e | Address Redacted | | | | |
| 757a199d-2e42-4301-9fd7-fae928201fd9 | Address Redacted | | | | |
| 757a4503-8dad-423a-9572-66aad8080555 | Address Redacted | | | | |
| 757a4e25-26ea-4e48-9cfb-7d8ec071a996 | Address Redacted | | | | |
| 757a7fb5-8c5b-4852-b71d-81f0e68468de | Address Redacted | | | | |
| 757a9252-f76d-46c8-9f1d-969637a9a8ae | Address Redacted | | | | |
| 757afee5-3dec-49a9-9181-9bf1fffdd619 | Address Redacted | | | | |
| 757b078c-813a-435d-b1b2-02937d439728 | Address Redacted | | | | |
| 757b72ee-08be-4bc8-913d-fede3c1040be | Address Redacted | | | | |
| 757b805d-0eaf-484d-9474-d53aa4ea3eb1 | Address Redacted | | | | |
| 757b9f24-2f82-407c-948b-26715687c626 | Address Redacted | | | | |
| 757bcd1b-f6e7-49aa-a435-9bca979cd8e1 | Address Redacted | | | | |
| 757c0a41-ef21-4f9d-9036-b86f7760d955 | Address Redacted | | | | |
| 757c1799-0b38-4ec3-adeb-63b8f490037d | Address Redacted | | | | |
| 757c2849-560f-41fc-b21d-948c346a1188 | Address Redacted | | | | |
| 757c305c-60f8-453d-89b9-6ff5011a8bbe | Address Redacted | | | | |
| 757c4845-9f53-4ad0-a353-1e19bb0e5700 | Address Redacted | | | | |
| 757c5564-c28e-4f0b-9c1a-6b334c11a748 | Address Redacted | | | | |
| 757c868f-65e7-47ae-b5d0-10c45525afc7 | Address Redacted | | | | |
| 757c88ce-71dc-473b-8080-a91dc837aab5 | Address Redacted | | | | |
| 757ca276-965e-4a2e-8910-71b82883e97c | Address Redacted | | | | |
| 757cf2e1-721c-4ba7-808b-e5e5106839cb | Address Redacted | | | | |
| 757d0b02-9f53-4262-8387-484d35ee29e6 | Address Redacted | | | | |
| 757d343b-f698-4368-83dc-04f714b01339 | Address Redacted | | | | |
| 757d3778-0e8a-4f21-be29-9934cfcd8ea3 | Address Redacted | | | | |
| 757d5f48-2594-4050-b2e0-88e357f34a47 | Address Redacted | | | | |
| 757d67fc-4df9-476e-a4a0-a6bbd52d1ea3 | Address Redacted | | | | |
| 757d8e50-0adb-462a-9e83-334fd3a02444 | Address Redacted | | | | |
| 757da679-cb70-4cf7-93be-37016ba6556b | Address Redacted | | | | |
| 757da6a8-fac5-4db8-b4b5-cc34f655c178 | Address Redacted | | | | |
| 757dabe2-bb8a-437c-94b8-0f1999b2f009 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 757db36a-5cd8-4126-96a6-aa00ac44ac9! | Address Redacted | | | | |
| 757e1215-f32e-465d-9eb9-7c1fdd023d4e | Address Redacted | | | | |
| 757e4657-dd5b-4d7d-8d69-f4ef9ab52d71 | Address Redacted | | | | |
| 757e735d-a214-41b7-ac17-fda41b503a2! | Address Redacted | | | | |
| 757e8a37-5e0e-4d37-a816-b83d0e4f5e55 | Address Redacted | | | | |
| 757eb3dc-1aae-4edf-8f9e-cd99c9f7c7d4 | Address Redacted | | | | |
| 757eb7d0-842c-4eff-8f2b-c6ce2875b4be | Address Redacted | | | | |
| 757ee088-d8aa-44a3-91ce-c5a0ad13c03c | Address Redacted | | | | |
| 757eece0-5800-47fd-8c70-814c45e46b24 | Address Redacted | | | | |
| 757f0700-883c-42f7-afca-8a45800bc42! | Address Redacted | | | | |
| 757f377a-ec97-4f6d-a0dc-4a7be1446371 | Address Redacted | | | | |
| 757f4583-9b0f-4dd7-9e9c-c683c6e2448c | Address Redacted | | | | |
| 757f8053-3a57-4a46-ba28-65fd0897bb2C | Address Redacted | | | | |
| 757f830c-e495-4cc9-81f2-eff61a291f7d | Address Redacted | | | | |
| 757f8a63-62c8-4787-9c07-5eeeb02eb5e4 | Address Redacted | | | | |
| 757f99ac-3b9f-4df4-86a4-b3f48afd082a | Address Redacted | | | | |
| 757fa7f7-5e5b-42f7-9b61-ecc8964a824a | Address Redacted | | | | |
| 75800417-4210-4fb9-9170-59e26b5e856 | Address Redacted | | | | |
| 75808f95-ff11-41cd-be88-e561144959c1 | Address Redacted | | | | |
| 7580b8b8-4a00-4343-9ac4-e8571595cddb | Address Redacted | | | | |
| 7580c921-9bf8-4cbf-92ab-65c50c708e6a | Address Redacted | | | | |
| 7580d438-2f77-4f4e-b8cf-d295ceb4ee18 | Address Redacted | | | | |
| 7580d78e-e36c-44f1-a830-4517bf9e2f5d | Address Redacted | | | | |
| 7580da8e-dcab-4c04-82fe-405a3f6c220f | Address Redacted | | | | |
| 75810e04-8ab6-4355-9c9c-9c565d40a5b1 | Address Redacted | | | | |
| 7581187a-d5b3-4627-ac16-f2ca4886bf5c | Address Redacted | | | | |
| 7581-4d90-2927-47be-9cf9-b0ab7656314e | Address Redacted | | | | |
| 75818993-5b3a-4261-bec4-c619d4688c22 | Address Redacted | | | | |
| 7581a7e9-e61a-41ab-92aa-c589bcfdf044 | Address Redacted | | | | |
| 7581c84e-1c71-4e48-b50b-1b149aed7631 | Address Redacted | | | | |
| 7581ddd1-e221-43d3-b03b-0634017b3f0f | Address Redacted | | | | |
| 7581eefe-3221-4366-ae74-640bfaa33969 | Address Redacted | | | | |
| 75820e60-6e88-4c54-bbf2-36163c88fc40 | Address Redacted | | | | |
| 75825aca-7db7-44b4-9ab8-3a8b365f7f6c | Address Redacted | | | | |
| 7582648a-8fdb-484d-8eb9-529ff7f1940l | Address Redacted | | | | |
| 758271f0-d3a0-431a-aae0-61b7b30d71b6 | Address Redacted | | | | |
| 758293e7-6c24-4b86-a6f6-f922323344f3 | Address Redacted | | | | |
| 75829bd2-6bc1-4c2a-9810-7938dff31b8b | Address Redacted | | | | |
| 7582b463-8cf7-4e3c-90aa-faf30cacb456 | Address Redacted | | | | |
| 7582c406-ab7c-4158-add46-692b4e9aef26 | Address Redacted | | | | |
| 7582cd14-6ac9-416b-a17f-31c5e687c58l | Address Redacted | | | | |
| 7582d42e-197c-4f5c-a60d-dbddd678dbb6 | Address Redacted | | | | |
| 7582db62-79d6-4739-addc-b326d272954d | Address Redacted | | | | |
| 7582e2df-c6de-4c22-bccc-6911777fd9a4 | Address Redacted | | | | |
| 7582ef32-144a-41c4-a834-716c421c45a9 | Address Redacted | | | | |
| 75832ab0-9141-48d1-a720-ba4c9469d46l | Address Redacted | | | | |
| 7582de1-7d80-4de9-9f4f-7b70b7e8ecbd | Address Redacted | | | | |
| 7583364b-2473-47bd-bb13-a1e22b3e111d | Address Redacted | | | | |
| 758344a0-7f8c-4556-a127-4f9a602616fa | Address Redacted | | | | |
| 75835676-bb9b-4329-899b-1f696b22505a | Address Redacted | | | | |
| 75837d98-65e3-4dc3-8eb7-9d8ccd31d030 | Address Redacted | | | | |
| 75837e80-a6b2-41f5-a806-69545933ee03 | Address Redacted | | | | |
| 7583a4c0-6095-4682-b065-19d0d387224d | Address Redacted | Page 4667 of 10184 | | | |
| 7583af22-d6a4-45e2-b208-d71c038a0d98 | Address Redacted | | | | |
| 7583c514-9ede-477c-a0a7-417b87187e2d | Address Redacted | | | | |
| 7583cd1f-c8ea-40e1-aa99-6a1f28370ceb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7583d3a6-f90e-4a79-b3ca-30a8fac66ef8 | Address Redacted | | | | |
| 7583dec0-8e27-4a46-af43-dc9452bc6968 | Address Redacted | | | | |
| 7583e6f4-4609-47b3-b34b-9376ef2bdd82 | Address Redacted | | | | |
| 7583e8f3-40b4-4c72-9ae3-deeb9333fa5e | Address Redacted | | | | |
| 758410e4-0730-4996-bfb4-6b85ec4f6dca | Address Redacted | | | | |
| 758429a4-955b-48a1-820f-e6ebb57390d2 | Address Redacted | | | | |
| 75842ea0-8600-4923-9026-6915bcdeb98b | Address Redacted | | | | |
| 75843f91-0e09-4586-b775-ef44bccc1d7C | Address Redacted | | | | |
| 75844de5-22a4-4542-a9e4-9e7836dc9ca3 | Address Redacted | | | | |
| 758469fe-603a-4e98-b48b-4495f77cf00l | Address Redacted | | | | |
| 75849d03-a9d9-42ac-8646-b50e57a589ac | Address Redacted | | | | |
| 7584fcbc-74ab-4554-88c6-c5f01e0e6cad | Address Redacted | | | | |
| 75850820-d4cf-470b-975f-6b53579a7706 | Address Redacted | | | | |
| 75850c8c-701e-4a9d-a376-8c49e98b8a68 | Address Redacted | | | | |
| 75852c5f-a797-4e7a-9cf5-ea0c71f081e8 | Address Redacted | | | | |
| 758533ff-e052-47d9-8b43-88d4dd1d6964 | Address Redacted | | | | |
| 75855136-ca5c-4768-92de-cd19dea3c973 | Address Redacted | | | | |
| 758578ef-c15e-402b-bf9f-dc4f8fab8898 | Address Redacted | | | | |
| 7585a94c-1ce1-40a6-8eaa-d4fbeb80e20e | Address Redacted | | | | |
| 7585dad2-0d58-4158-8760-9f92a9eab1d2 | Address Redacted | | | | |
| 75860532-e602-475a-8040-c2c6e7b1b90d | Address Redacted | | | | |
| 75860d1a-5c69-4cab-93b8-08d9f09e97fb | Address Redacted | | | | |
| 75861daa-2969-46ee-84e9-1639bfc571d5 | Address Redacted | | | | |
| 75864836-5c5a-47a2-beff-0b921df6e4c0 | Address Redacted | | | | |
| 758650e0-b03a-4b96-ad53-7fd3608d7c7b | Address Redacted | | | | |
| 7586a19d-fb59-4cd4-bd6f-718cfa421725 | Address Redacted | | | | |
| 7586db8b-480a-4177-be24-5255ccbf8c02 | Address Redacted | | | | |
| 7586ff17-4f54-4066-bfb6-3ba99a1ab282 | Address Redacted | | | | |
| 75870e3e-9400-4534-9239-d62f4a219f21 | Address Redacted | | | | |
| 758750dc-a7f0-462d-87bf-068a9ead03fc | Address Redacted | | | | |
| 75878c37-abd8-4505-9423-b69dca7b1fc4 | Address Redacted | | | | |
| 758792e4-d746-45b7-b997-c51f7d83cd17 | Address Redacted | | | | |
| 7587b6fe-de6e-4e00-adf9-c59d9f214aed | Address Redacted | | | | |
| 7587f26e-a92c-47ee-b488-f600fb023953 | Address Redacted | | | | |
| 7588020e-5e99-4183-80e9-5375f7535cac | Address Redacted | | | | |
| 75880c91-dc97-4cd3-bac4-c81bcce635b7 | Address Redacted | | | | |
| 758343459-13d9-40a9-9c5c-b5442c91ac25 | Address Redacted | | | | |
| 75885cf6-15c5-4314-af14-d8e59d7ea684 | Address Redacted | | | | |
| 758864f9-5b6d-46bb-8d60-0d1226b38474 | Address Redacted | | | | |
| 758889d0-cd65-4c63-9970-281e72f100da | Address Redacted | | | | |
| 75889570-5dd1-4166-bb58-3c073bfb142d | Address Redacted | | | | |
| 7588a557-0380-4d5b-8790-e9f1de85896c | Address Redacted | | | | |
| 7588aa92-cec9-40f6-a28a-b5a1263a8f1a | Address Redacted | | | | |
| 7588d287-5ef7-4853-bfa6-cff343ee2fdb | Address Redacted | | | | |
| 75890482-5685-444b-a060-99a1d9e404b1 | Address Redacted | | | | |
| 75891d12-2301-4607-8616-096e25efa739 | Address Redacted | | | | |
| 75891f9c-2db8-4988-b13c-b07f5fccfc9f | Address Redacted | | | | |
| 7589206c-77fb-4132-a705-58094075cb60 | Address Redacted | | | | |
| 75892364-3b11-4954-808a-a640c4feb5f3 | Address Redacted | | | | |
| 75892c1d-75f0-46a8-a061-5f1f8b96cba1 | Address Redacted | | | | |
| 75896be2-4919-4dd4-9498-280342ac228! | Address Redacted | | | | |
| 75899540-6562-4ab8-9cec-b3dbfb760d03 | Address Redacted | | | | |
| 7589e149-ea51-41ee-a4d3-1fdc519106fb | Address Redacted | | | | |
| 7589e4e9-6fdc-488d-9fe2-896c9c495e69 | Address Redacted | | | | |
| 7589e71d-b4d2-46e8-8b12-af9affc211e7 | Address Redacted | | | | |
| 7589ee5e-6206-48fd-8843-044cd758c9fe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 758a3843-7eef-4a38-ba8c-ee7b0a21ea7! | Address Redacted | | | | |
| 758a55d9-b4e5-4f8e-8eef-38418810245 | Address Redacted | | | | |
| 758a8158-2a55-4cc3-b906-9db787b93ff! | Address Redacted | | | | |
| 758a921d-8fa5-49ba-92ae-ed50fa24cdd! | Address Redacted | | | | |
| 758ab125-f087-4d3b-a660-eeb9ec0eae5a | Address Redacted | | | | |
| 758afbcc-547c-4fc5-9817-97d8838bd484 | Address Redacted | | | | |
| 758b4427-12dd-44c7-8fd6-80886f6db0dc | Address Redacted | | | | |
| 758b539c-d60d-4eba-91ce-3ed3c7147d88 | Address Redacted | | | | |
| 758b9ca7-e6ec-4977-ba44-5c78027c440c | Address Redacted | | | | |
| 758bb762-810e-45a0-9907-6fe3473b0ed! | Address Redacted | | | | |
| 758bbd16-c275-4c8f-93dd-453d982c031a | Address Redacted | | | | |
| 758bbeba-0137-48fe-af4d-0bb1c14ad141 | Address Redacted | | | | |
| 758bcec6-d622-4bb0-bb9a-37f13bce1183 | Address Redacted | | | | |
| 758bedfc-2d38-4cb4-b671-1a51edc91e83 | Address Redacted | | | | |
| 758c0235-9e43-4d65-bed0-2ba26008ad16 | Address Redacted | | | | |
| 758c0a67-58f5-4b19-8fda-07822794d003 | Address Redacted | | | | |
| 758c44f4-4468-41fd-83cf-fc602c351c92 | Address Redacted | | | | |
| 758c4f04-123a-42ac-813f-0bae0993c0ce | Address Redacted | | | | |
| 758c750f-0052-4ce6-b603-aeae539a9e55 | Address Redacted | | | | |
| 758ce2c2-9e04-4b7e-a064-82a0f0fdccce | Address Redacted | | | | |
| 758cfb76-eb5e-4745-8131-459d543ef664 | Address Redacted | | | | |
| 758d692d-9c4a-486b-88e0-f125936536d8 | Address Redacted | | | | |
| 758d8cd6-4fdc-4b7a-864c-94b226c7a9fb | Address Redacted | | | | |
| 758da44c-27e6-4c96-8680-4855c6d98838 | Address Redacted | | | | |
| 758dc1bc-4e4a-4a84-8ccf-f3a9dd6bdd8a | Address Redacted | | | | |
| 758dc41a-8f84-47c7-b8c8-fbeb28eb2523 | Address Redacted | | | | |
| 758dc61a-3f9e-44ef-bc10-f8cc177f24b2 | Address Redacted | | | | |
| 758dd159-fe28-4a02-9422-f6ae0dc2c3c5 | Address Redacted | | | | |
| 758e00e1-e070-4527-be2b-4ca0ba175233 | Address Redacted | | | | |
| 758e190f-2aa5-4352-8851-677459544a5 | Address Redacted | | | | |
| 758e2964-448a-45e6-baf8-02248f3ac7b( | Address Redacted | | | | |
| 758e55e1-d161-4505-b74f-3f3069e941a | Address Redacted | | | | |
| 758e70f9-9df3-4737-a1bf-41173c887749 | Address Redacted | | | | |
| 758ed1d3-234f-463e-aa42-baac8f7d5bfb | Address Redacted | | | | |
| 758ed30b-cfb9-4b11-8cb8-d11bd22ddf79 | Address Redacted | | | | |
| 758ee1ae-af67-41a3-989b-76bd841bf521 | Address Redacted | | | | |
| 758ef066-3ec5-4ca1-aae9-d18adcdab407 | Address Redacted | | | | |
| 758f0720-6048-4b4f-86ae-a64f9f255f7 | Address Redacted | | | | |
| 758f15dd-f155-49fe-a468-22dcfea7fba1 | Address Redacted | | | | |
| 758f295a-1a90-4774-a714-18ead0e04f4c | Address Redacted | | | | |
| 758f483f-643a-4927-99ae-cc1e6e959fa1 | Address Redacted | | | | |
| 758f8063-9bca-47c3-a786-3fe051c39c87 | Address Redacted | | | | |
| 758f8eed-dc2e-42fe-bb44-13780edbfbf5 | Address Redacted | | | | |
| 758fb07b-ce7a-41ad-a45e-cbf2fd92235e | Address Redacted | | | | |
| 758fba26-5c9f-4b00-aee3-779bd356436a | Address Redacted | | | | |
| 758fcb15-44cf-47b8-ac22-dd934f67bda2 | Address Redacted | | | | |
| 758fdbb7-5f5d-4f29-88ab-e9145062db9c | Address Redacted | | | | |
| 758fdc72-39bc-4442-8805-3e1b5cbee085 | Address Redacted | | | | |
| 75900f21-50f9-478b-bf8a-6e2c8b75335c | Address Redacted | | | | |
| 7590305f-dc42-4e80-b496-02a9944bbae6 | Address Redacted | | | | |
| 75903369-a652-4456-8ad0-6f98644ae00( | Address Redacted | | | | |
| 75907b32-2e9d-496a-9f88-6c1fdc7d2e88 | Address Redacted | | | | |
| 7590b0d9-8949-458c-9680-3bf0fbfe2de2 | Address Redacted | | | | |
| 7590db28-f80f-471c-8c23-5dc4d298c71e | Address Redacted | | | | |
| 7590ef6e-fffb-4135-b244-c6ea9b198533 | Address Redacted | | | | |
| 759102fc-fd82-46b8-b55e-1075c0169002 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 759108d8-9769-41f9-80d0-7139d9dbcd1a | Address Redacted | | | | |
| 75910aa7-2ea0-43b7-b988-1d3c9c97d16a | Address Redacted | | | | |
| 75910c42-e663-49d4-b20b-ca0d3ad72156 | Address Redacted | | | | |
| 75915ea6-b416-48f1-b873-216b827bd327 | Address Redacted | | | | |
| 75918088-5614-40a7-8110-e29c3a0b5ca4 | Address Redacted | | | | |
| 7591956b-771e-4871-84a9-3f82b3753265 | Address Redacted | | | | |
| 7591ae68-b2ec-4efa-a2b6-8ef512e59923 | Address Redacted | | | | |
| 7591b3ce-9485-4f65-a823-5b7f189e549e | Address Redacted | | | | |
| 7591c246-4a89-486d-8710-4040773d8b80 | Address Redacted | | | | |
| 7591c332-5981-44c7-bdd8-89bea6483605 | Address Redacted | | | | |
| 7591c5bf-aa3d-4bf9-af04-094d4eb7f02f | Address Redacted | | | | |
| 7591c6eb-dc9d-4274-aeb3-2975928ad946 | Address Redacted | | | | |
| 7592165a-0874-4b06-86b6-8142bd5ca41b | Address Redacted | | | | |
| 7592221a-3647-4ffe-bf76-bda210aa8693 | Address Redacted | | | | |
| 75922539-6cf7-40b0-b658-e4474705d633 | Address Redacted | | | | |
| 759267a4-dd4b-4331-9597-90b6f7e7012e | Address Redacted | | | | |
| 75929453-590c-422d-a8e0-79a3cb2034cd | Address Redacted | | | | |
| 7592c609-90fd-4b5c-9a93-f9d0fe627e24 | Address Redacted | | | | |
| 7592db1e-9798-42e5-862c-7e1edbb91a83 | Address Redacted | | | | |
| 759313d8-c6e6-4718-83bf-b3c751fe77f9 | Address Redacted | | | | |
| 759323a0-a4fe-4ba6-82e6-ff52fa43dc97 | Address Redacted | | | | |
| 759349b4-103d-491e-80ae-b7a0b97fe502 | Address Redacted | | | | |
| 75936437-272f-4d44-b093-4e1a1506aa77 | Address Redacted | | | | |
| 759364ce-9942-4bb8-a369-1022c214ca4e | Address Redacted | | | | |
| 75936e51-6791-4c01-89b1-21d623e47b44 | Address Redacted | | | | |
| 75937b5e-8cd7-4aa1-8bf1-bf0990b232f9 | Address Redacted | | | | |
| 7593ac32-2b45-44a4-a7ea-f2c98910ba1f | Address Redacted | | | | |
| 7593caa3-3ee0-47a0-84b2-81d641e6c381 | Address Redacted | | | | |
| 7593d424-82d6-494f-aea1-22601549fd11 | Address Redacted | | | | |
| 7593d660-59d9-4f6b-8f88-d5b43dcee7e2 | Address Redacted | | | | |
| 7593effc-de24-4c4a-9f7e-585a30f4d2eb | Address Redacted | | | | |
| 7593fdbf-7871-48e7-88be-f7bf5455fef2 | Address Redacted | | | | |
| 759417bb-c8a2-442c-88de-4ad657648dfd | Address Redacted | | | | |
| 75942416-7375-499e-a6ba-bc82533d4d44 | Address Redacted | | | | |
| 75943c96-4aa7-4639-8db4-6331c72f3109 | Address Redacted | | | | |
| 75945a93-e32d-44da-a751-0cb5346ac2a9 | Address Redacted | | | | |
| 75949760-9ce1-4101-90f5-b5d5c27d3edb | Address Redacted | | | | |
| 7594c466-d7b2-4e28-aece-9eea69a3e34f | Address Redacted | | | | |
| 7594ee82-303b-49d4-b092-dd1f6b758d19 | Address Redacted | | | | |
| 75950ee8-fe0c-48db-a630-366f91441bc0 | Address Redacted | | | | |
| 75953300-cc5c-48ae-b69e-d01c2cbcfcf5 | Address Redacted | | | | |
| 759548c2-49a3-4e15-9274-72035e0b855c | Address Redacted | | | | |
| 75959c8a-2201-4905-b372-a2f1c13d1b7a | Address Redacted | | | | |
| 7595ac8d-b89e-4f1c-849c-88987ea2e18a | Address Redacted | | | | |
| 7595b8ce-6766-4357-a21a-3c8e940c39e3 | Address Redacted | | | | |
| 7595c153-9e4c-442e-b2b1-83bb0e0c223d | Address Redacted | | | | |
| 7595c551-edb8-47e9-82ac-bae2fbbb9a7e | Address Redacted | | | | |
| 75961507-fef0-4308-8981-79ce77056e75 | Address Redacted | | | | |
| 759633d8-8687-4c84-8332-f89b02232281 | Address Redacted | | | | |
| 759636bb-c97f-42c3-b044-385b919ab32d | Address Redacted | | | | |
| 75963928-f30d-4b07-ac83-1f642e0ca33c | Address Redacted | | | | |
| 7595dee-6e15-4593-a88d-53d8f451685e | Address Redacted | | | | |
| 75966ce2-460d-4d24-bcf1-42d7d09aff0b | Address Redacted | | | | |
| 7596976d-3096-4df2-a6e3-b90f717af238 | Address Redacted | | | | |
| 7596a50a-a0c4-4af2-9cca-a0996de1fae0 | Address Redacted | | | | |
| 7596a93e-2d1b-4f0d-b84a-94e80ac9df01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7596c41b-ff01-4d01-8bd5-c3c95a0aefa9 | Address Redacted | | | | |
| 7596cedf-cf3e-4ca7-a4de-73b087aac0ae | Address Redacted | | | | |
| 75970990-53fa-4567-8292-90d8af4f4e77 | Address Redacted | | | | |
| 75970c63-c656-4420-9ae4-a7ba9efd6685 | Address Redacted | | | | |
| 759727c0-12bf-407f-bfce-770f3375cd20 | Address Redacted | | | | |
| 7597286f-2baa-44e5-82ea-900284e30323 | Address Redacted | | | | |
| 75974479-a43c-4263-8833-93a6208f16d5 | Address Redacted | | | | |
| 7597cb41-9612-49e6-aee1-0fd07bc00b1e | Address Redacted | | | | |
| 7597f33d-6140-419f-a610-286abbfe9147 | Address Redacted | | | | |
| 7597f48a-5b29-4202-b103-f55a64253ea5 | Address Redacted | | | | |
| 7597fc59-3ce0-499e-8b96-65c784805bf7 | Address Redacted | | | | |
| 75984943-9180-4c4b-8349-ddb4cae3103a | Address Redacted | | | | |
| 75985d0e-0631-42e1-b1ca-344f7a0c97f7 | Address Redacted | | | | |
| 75986449-982e-4eac-ae16-1181ead1bcfb | Address Redacted | | | | |
| 75986e42-1ec8-4f8e-b91b-bea84d8e5607 | Address Redacted | | | | |
| 75986fec-4fa6-4c88-abfc-29a04f1b1273 | Address Redacted | | | | |
| 759873eb-2e1b-44d4-8cee-a897e7d93692 | Address Redacted | | | | |
| 75988fc7-79b2-4454-b7d2-a05d484cbdce | Address Redacted | | | | |
| 7598a185-191b-47bc-b56e-bc6a2b987915 | Address Redacted | | | | |
| 7598a1f3-a9ae-4a6b-a131-97ee8b2a0c24 | Address Redacted | | | | |
| 7598a954-42a9-4f01-9493-3c91a2278bf2 | Address Redacted | | | | |
| 7598f140-bef8-4f5f-b981-0cf2565ef8fd | Address Redacted | | | | |
| 7598fb2c-92f8-4102-9666-9dcf9945a9cc | Address Redacted | | | | |
| 759906fa-8fdf-4e7a-a0c7-c668e2c9d478 | Address Redacted | | | | |
| 75994c56-0c16-4508-a7e8-ca33d822bf89 | Address Redacted | | | | |
| 759964af-4d0e-4ed6-bfea-85aa6bd988e1 | Address Redacted | | | | |
| 75998d7f-0908-417f-b881-302c8d37d11e | Address Redacted | | | | |
| 759994dc-1283-45d7-bf8d-06ae117a884d | Address Redacted | | | | |
| 7599bb99-f7ac-49aa-9e63-02bf6323e1be | Address Redacted | | | | |
| 7599cdce-7ce9-40ad-9a2a-d5baa4208afa | Address Redacted | | | | |
| 7599e5ff-9c2c-4693-a479-b70889391a50 | Address Redacted | | | | |
| 7599f59b-cf9c-4fcf-a2ba-062dcf983c93 | Address Redacted | | | | |
| 759a22b8-4801-4c8d-a7e9-1c20c85866f5 | Address Redacted | | | | |
| 759a6314-3685-4289-af4b-55e9c0c511bb | Address Redacted | | | | |
| 759a6665-715e-4eb3-aef5-aa19a2406975 | Address Redacted | | | | |
| 759a671b-d022-463b-b3ce-30df4939f844 | Address Redacted | | | | |
| 759a7941-8a41-4150-b437-a36c7cfbd375 | Address Redacted | | | | |
| 759a8a11-b374-4b31-8fa8-a8e65f2e927c | Address Redacted | | | | |
| 759a8dae-d0d7-47a0-b2c6-c4f9f6f2872c | Address Redacted | | | | |
| 759a90ca-a9d5-44ed-ab28-339c75159fb3 | Address Redacted | | | | |
| 759a96fc-6126-48f8-8234-50370524567 | Address Redacted | | | | |
| 759a9e41-2ae5-423b-888d-dcf2eecebe97 | Address Redacted | | | | |
| 759ab8d8-6613-4f02-abdc-c199cc74ddcf | Address Redacted | | | | |
| 759ae17a-82a4-417f-9ee7-c7b15cd8b8fc | Address Redacted | | | | |
| 759ae725-0f97-40b6-9ef8-e0d0eb4fbd31 | Address Redacted | | | | |
| 759b0851-7208-456d-9cbd-f982105a29a4 | Address Redacted | | | | |
| 759b170a-ea88-448d-9f3d-a483cbc7d1fa | Address Redacted | | | | |
| 759b1f49-4fa4-48d0-87a5-7525fa1d04ca | Address Redacted | | | | |
| 759b54af-33f4-423a-9ce0-d663d0e9060 | Address Redacted | | | | |
| 759bbcd7-9c99-4fa9-a1b2-7e994150b256 | Address Redacted | | | | |
| 759bcaba-1cc7-48ac-8dc9-71112a0c2abd | Address Redacted | | | | |
| 759bd79f-d541-478c-8ecd-d4e796508094 | Address Redacted | | | | |
| 759be257-4929-4464-be66-d3d1c588c177 | Address Redacted | Page 4671 of 10184 | | | |
| 759c3d8c-4998-4a64-8437-c282a347f446 | Address Redacted | | | | |
| 759c46df-bde5-45a6-ab70-93ad91c5196c | Address Redacted | | | | |
| 759c4803-3084-41b8-be5f-f24207c7cd32 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 759c4ec0-0a2e-4c71-85d1-8db1f1ec4921 | Address Redacted | | | | |
| 759c5d41-7a87-4ed1-8bc2-dcb9e19e269b | Address Redacted | | | | |
| 759c636c-edb9-48a0-835e-21c44f9cfc77 | Address Redacted | | | | |
| 759c6ea4-4fe6-490f-a7e7-f03e23c8e6dd | Address Redacted | | | | |
| 759cd7ee-4c41-4518-80c7-1f33c44d8b0b | Address Redacted | | | | |
| 759cfa6d-b386-4581-845c-abfd387a18bc | Address Redacted | | | | |
| 759d0b75-4137-4ada-96b6-214868ef8b1d | Address Redacted | | | | |
| 759d3fc7-c341-46af-b01e-2977e7af6b7d | Address Redacted | | | | |
| 759d94db-a36d-4e80-867c-4974a93dea7c | Address Redacted | | | | |
| 759d9671-68a5-417d-9bf5-043d015d6116 | Address Redacted | | | | |
| 759d9677-c64c-4c25-9bb7-2fc7be4a500e | Address Redacted | | | | |
| 759dc425-2e1b-49ca-bd9f-932e97329915 | Address Redacted | | | | |
| 759dc9ff-6bb7-4bfb-aebb-2074b6bd1864 | Address Redacted | | | | |
| 759dca50-0d9f-4868-9ff7-bedd746b6d96 | Address Redacted | | | | |
| 759dd821-e22f-4cef-9ccf-6cdfde58f281 | Address Redacted | | | | |
| 759de628-0272-4ea6-a113-0048fbd651d5 | Address Redacted | | | | |
| 759e07d7-89f9-4174-8e19-77adf6466efa | Address Redacted | | | | |
| 759e0dd6-f6c6-472f-9b5d-838ceb13b0e0 | Address Redacted | | | | |
| 759e2d98-f386-48a6-9ba4-88b0a3baf5c0 | Address Redacted | | | | |
| 759e56a8-b07a-418a-83b2-dc6e67fa6e0e | Address Redacted | | | | |
| 759e5cf2-a7fc-489b-a072-d05447aef8ac | Address Redacted | | | | |
| 759e7887-440d-43cd-9216-a24ce95ec67e | Address Redacted | | | | |
| 759e7c03-68ab-4e8e-a3e2-f4e4b6992ccd | Address Redacted | | | | |
| 759ea9a3-7194-426c-87f1-18ffd2eb8b44 | Address Redacted | | | | |
| 759ed814-d084-44e5-a258-65ed5f959201 | Address Redacted | | | | |
| 759edb94-4ba5-4c1c-bc99-3b26413bdd45 | Address Redacted | | | | |
| 759ef0c9-3ed5-4879-8c34-2eca4b397b68 | Address Redacted | | | | |
| 759ef553-9c21-4171-9bfc-de3cef7ef475 | Address Redacted | | | | |
| 759f2871-71e9-4c3b-a64b-9ed5459d977a | Address Redacted | | | | |
| 759f4b43-d2a7-4aab-975e-55046f896785 | Address Redacted | | | | |
| 759f4f1c-a69c-4402-bbd6-6b39c057c24b | Address Redacted | | | | |
| 759f87da-6ba5-456f-a741-e6190d1f5ebb | Address Redacted | | | | |
| 759f8a52-6456-4e28-bb93-0f9693f8d7c2 | Address Redacted | | | | |
| 759f925e-d330-47e7-86f1-b35158d7b43a | Address Redacted | | | | |
| 759fac53-3310-4dfc-88b9-85282989bb36 | Address Redacted | | | | |
| 75a00542-5405-4803-937d-0923ea497e8c | Address Redacted | | | | |
| 75a015cc-c6ce-4e18-8adf-bb11ec047537 | Address Redacted | | | | |
| 75a02ae0-4412-4257-9ecf-4adb768c0506 | Address Redacted | | | | |
| 75a04f1c-3794-46ec-a38d-d4b743da1b9d | Address Redacted | | | | |
| 75a0549e-fe18-4f5c-842c-4e004b2dc461 | Address Redacted | | | | |
| 75a07114-4e4a-4c9e-85ea-825a51fea757 | Address Redacted | | | | |
| 75a0d930-1468-448f-89df-0059b2594681 | Address Redacted | | | | |
| 75a0fac9-f49b-40fd-91de-0ece66a4c6f5 | Address Redacted | | | | |
| 75a173a6-8458-4d43-97e2-854a3ab1eac2 | Address Redacted | | | | |
| 75a179f2-d5f7-472f-9c08-35c0f40b85c3 | Address Redacted | | | | |
| 75a1988a-6ba3-42b5-933d-c7b5ed71c0a2 | Address Redacted | | | | |
| 75a22507-349e-4826-b832-6300fe0496f3 | Address Redacted | | | | |
| 75a262f7-53b6-4cca-890e-29fa87765631 | Address Redacted | | | | |
| 75a263ba-cd18-46bd-99c7-573078993969 | Address Redacted | | | | |
| 75a27265-a602-4459-b44d-77931d9abc65 | Address Redacted | | | | |
| 75a28cc5-e92a-4ea3-9868-204bb7da8dc9 | Address Redacted | | | | |
| 75a297ee-a12c-409b-a18c-09b4013ed599 | Address Redacted | | | | |
| 75a2bf97-252d-4ae7-9def-11016b656a9d | Address Redacted | | | | |
| 75a2f520-63d2-4ab8-810e-d738f99ba47d | Address Redacted | | | | |
| 75a30974-871e-4064-88e3-4822060c770b | Address Redacted | | | | |
| 75a316b3-7943-4941-96d1-3660a1755f7a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75a349e4-2af1-4e94-9f95-d67602b51a94 | Address Redacted | | | | |
| 75a37463-4666-4551-98ea-bfbdf9590c62 | Address Redacted | | | | |
| 75a3876d-c2a9-4270-97ce-fc65d30def25 | Address Redacted | | | | |
| 75a3a5e5-56fb-4c42-b3ed-bc6a0d330a8d | Address Redacted | | | | |
| 75a3c822-cd66-49ae-b9cb-16c45748726d | Address Redacted | | | | |
| 75a3e872-41a5-4869-b8ec-d2493f7dd46f | Address Redacted | | | | |
| 75a3f43e-b4d8-4258-88ff-cf168b54369a | Address Redacted | | | | |
| 75a40d1b-5f85-48e7-a771-e62b240b98db | Address Redacted | | | | |
| 75a42850-77a0-4c41-9bcf-3189fcd1ae1a | Address Redacted | | | | |
| 75a45b30-3ac9-4be3-8826-61cada7d3112 | Address Redacted | | | | |
| 75a45c5c-303f-4b52-b3a9-55eee9171037 | Address Redacted | | | | |
| 75a4bec8-2d84-45bc-843d-42d8ee473c40 | Address Redacted | | | | |
| 75a4f741-1eac-4dd2-9a95-6734c5841301 | Address Redacted | | | | |
| 75a4fda3-bc4b-4ccf-b1d2-9ced8fe21ed5 | Address Redacted | | | | |
| 75a501d5-85fc-4c10-a2b0-913751dbf012 | Address Redacted | | | | |
| 75a55835-a4c0-4ba7-b7aa-cfc4409156c0 | Address Redacted | | | | |
| 75a55840-3af6-4169-b835-822dbd232bc1 | Address Redacted | | | | |
| 75a56409-3423-44e5-9f2f-a189b41216d8 | Address Redacted | | | | |
| 75a590f1-ef4e-4db0-a345-f8a2e0161ceb | Address Redacted | | | | |
| 75a59661-5cf1-49bc-bd97-fd2d4604fe88 | Address Redacted | | | | |
| 75a5c256-eaf6-423f-91a1-e188c558c6ec | Address Redacted | | | | |
| 75a5d4b1-485a-4fa3-8b37-43b920b27da2 | Address Redacted | | | | |
| 75a5e5ea-85cc-4462-90b8-45e6d049fb8a | Address Redacted | | | | |
| 75a5e9c4-77cc-4276-b077-5284cccea61a | Address Redacted | | | | |
| 75a60c69-0a3a-42e9-a3ac-fdc03579e0e1 | Address Redacted | | | | |
| 75a60fd9-d67e-4107-bb74-e84a0bcb0267 | Address Redacted | | | | |
| 75a63042-88da-4cbd-864a-de0078fe3792 | Address Redacted | | | | |
| 75a63cb3-8448-42e0-a962-b63a8d8736bb | Address Redacted | | | | |
| 75a64165-bb9b-4215-9715-105cdb7d671d | Address Redacted | | | | |
| 75a689ed-d229-475f-944e-900c1b764a52 | Address Redacted | | | | |
| 75a6bfae-60cc-4b6a-91f4-8a9df4e96133 | Address Redacted | | | | |
| 75a6c202-c11f-4fcb-8899-7aa5f0624fba | Address Redacted | | | | |
| 75a6c902-67c2-4bec-982e-482afd263117 | Address Redacted | | | | |
| 75a6d0e6-0315-4038-9209-81c321dab526 | Address Redacted | | | | |
| 75a6f0fe-7142-43aa-b846-1dd2ba485baf | Address Redacted | | | | |
| 75a7025e-20cc-4aa9-b090-d6636c1e6ffa | Address Redacted | | | | |
| 75a707a7-d703-4dfb-9d1e-74b8bf279772 | Address Redacted | | | | |
| 75a71ba6-6e81-4bb1-baa7-06d1fe82677e | Address Redacted | | | | |
| 75a71ed2-8321-4bcb-94d6-fdc0f46c8e99 | Address Redacted | | | | |
| 75a74a35-e4fb-4561-ac66-84fc122d91d5 | Address Redacted | | | | |
| 75a764f0-46a9-4adb-90df-4de1760a129f | Address Redacted | | | | |
| 75a768cc-395c-468d-9105-8919e1b71055 | Address Redacted | | | | |
| 75a76c0e-2289-4dfb-87e2-cc4639227041 | Address Redacted | | | | |
| 75a78429-ca2f-4039-abbd-91275e1033cb | Address Redacted | | | | |
| 75a7870c-140c-40f6-a94d-f912e1de2f26 | Address Redacted | | | | |
| 75a78956-b22f-4c90-a2df-bf2d826c5cfa | Address Redacted | | | | |
| 75a79057-25ba-4b6e-9276-97e5af4223ef | Address Redacted | | | | |
| 75a795dc-6ccf-42df-aee7-d8b56dbb1354 | Address Redacted | | | | |
| 75a79816-7d43-4e18-8345-3028f1b81183 | Address Redacted | | | | |
| 75a7ac6a-15fd-4678-a760-f98c556ce95c | Address Redacted | | | | |
| 75a7af74-6d1b-49e6-bd9a-c48586f157f5 | Address Redacted | | | | |
| 75a7dc43-e678-48ac-bf35-bd3253d6c157 | Address Redacted | | | | |
| 75a80a2c-791a-427c-b0ce-6fdab416f848 | Address Redacted | | | | |
| 75a80a3d-eec3-4034-a641-cafaf989fafc | Address Redacted | | | | |
| 75a82f75-9c77-429e-a6c3-d8d013e161ce | Address Redacted | | | | |
| 75a84d72-e866-476d-ace0-fa75a9dd8508 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75a85bf8-159d-4e98-9600-0b34ca2ec177 | Address Redacted | | | | |
| 75a87cf3-76ff-445d-adf5-e3746a155ffa | Address Redacted | | | | |
| 75a8afdb-1d79-4d2d-9ac3-779879b62f4c | Address Redacted | | | | |
| 75a8e812-34fa-4859-af55-85970becfc28 | Address Redacted | | | | |
| 75a8f28a-11d6-4b90-a47e-0c052a517135 | Address Redacted | | | | |
| 75a934d0-d164-4770-881a-a4459c46e3c3 | Address Redacted | | | | |
| 75a97c09-30bd-40f8-9cd9-6ca94345e378 | Address Redacted | | | | |
| 75a9aec6-b718-42ca-a8ab-fc77e553760e | Address Redacted | | | | |
| 75a9bd5d-e64e-4189-a737-4f6f209f4e34 | Address Redacted | | | | |
| 75a9d01d-7bfd-49c8-9db2-e2adbcb5f7fa | Address Redacted | | | | |
| 75a9ecfd-bbab-4c4e-bced-b136b9ae515c | Address Redacted | | | | |
| 75a9fbb9-75e0-44dc-8a55-6c391c74dcbb | Address Redacted | | | | |
| 75aa1551-889c-45e2-bb2a-8872b4f6311a | Address Redacted | | | | |
| 75aa16b0-59dd-44c2-ab28-603e4c428a12 | Address Redacted | | | | |
| 75aa256c-26bf-4409-91fc-0dbb1e5143d6 | Address Redacted | | | | |
| 75aa2cd8-534d-40b3-b38d-3e32a321f730 | Address Redacted | | | | |
| 75aa3a05-ef57-482b-a7b7-554718f68464 | Address Redacted | | | | |
| 75aa4ddc-4ff6-4d69-82e0-804f80f77b12 | Address Redacted | | | | |
| 75aa7e90-2338-472b-a814-81aafb79e67c | Address Redacted | | | | |
| 75aa7f7c-c835-4085-9543-39e156f6ecbc | Address Redacted | | | | |
| 75aabcef-3a60-4b19-b238-bd3513e0fbb3 | Address Redacted | | | | |
| 75aabe60-837f-42eb-bd4a-bf83244f87d8 | Address Redacted | | | | |
| 75aabee5-14c5-42e9-94e5-3b5996a2868e | Address Redacted | | | | |
| 75aaf7b9-fbfb-4a17-91b9-f7fbb8acbac6 | Address Redacted | | | | |
| 75aaff37-b08f-4ae3-a72a-8eb73bcb7baf | Address Redacted | | | | |
| 75ab00d7-5d07-4af0-8b7c-7124517bdacc | Address Redacted | | | | |
| 75ab075f-ec40-48eb-b8a1-7081345c4c6b | Address Redacted | | | | |
| 75ab5675-544f-4002-bb91-f2e039dfcf7c | Address Redacted | | | | |
| 75ab5b00-d094-4011-a53a-09dc60a29712 | Address Redacted | | | | |
| 75ab64d4-cc76-434e-b584-2add92f2ea1d | Address Redacted | | | | |
| 75ab83dd-51d8-4344-9b07-fa8e754201ac | Address Redacted | | | | |
| 75ab9221-44e2-4c76-b93d-b628fd148325 | Address Redacted | | | | |
| 75aba683-a99e-4118-9e63-32b422d639b9 | Address Redacted | | | | |
| 75abc773-d4c8-4156-ab0a-18f5eda4072e | Address Redacted | | | | |
| 75ac053e-e43e-4822-9e15-4d3fc0081daa | Address Redacted | | | | |
| 75ac336e-2f78-4d44-8f8b-fc4b58f60682 | Address Redacted | | | | |
| 75ac4029-8cd4-4217-bb7b-2867c9faac63 | Address Redacted | | | | |
| 75ac41a5-c539-40ad-98a2-c34a4d134d90 | Address Redacted | | | | |
| 75ad0854-9eb8-428a-ae0b-4f0621fb20d2 | Address Redacted | | | | |
| 75ad1686-59cd-441b-a732-ac567cd744eb | Address Redacted | | | | |
| 75ad1e68-762f-45a6-9f4f-4f36990cb785 | Address Redacted | | | | |
| 75ad2292-24b8-44ca-bb56-5954aa710a0b | Address Redacted | | | | |
| 75ad654d-1460-4597-9591-513db75910cb | Address Redacted | | | | |
| 75ad8fe4-db51-4b88-be4c-f64b58b6106f | Address Redacted | | | | |
| 75ae3ee9-8524-4d50-ad6a-e593dd23dbcf | Address Redacted | | | | |
| 75ae429c-ee28-4323a-8325-5c3e87b8ebc4 | Address Redacted | | | | |
| 75ae51ac-68b1-4a68-a37c-9ec4bac0e9bc | Address Redacted | | | | |
| 75ae583e-edf9-439b-9e6b-69cf489ee0c8 | Address Redacted | | | | |
| 75ae6f3d-273b-4f6e-b9fe-e4d9c847aab5 | Address Redacted | | | | |
| 75ae8fa7-e42d-4a3a-9697-7e9d1182faf3 | Address Redacted | | | | |
| 75aec35f-1daa-4b26-98a1-2ecf1a517ea8 | Address Redacted | | | | |
| 75aee2c3-e0d5-46ed-8510-50851fc1465a | Address Redacted | | | | |
| 75aef14b-9058-48c9-877c-2a61b2ee075b | Address Redacted | | | | |
| 75aefc5a-979f-4fce-a41b-c87b833bc4b4 | Address Redacted | | | | |
| 75af07f6-93fc-4459-b10b-9c28bf91f6f4 | Address Redacted | | | | |
| 75af0c6a-a7c4-4c94-b0af-bf08edfb1a83 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75af1de8-35e3-4ae7-9b80-db280d685b7a | Address Redacted | | | | |
| 75af6fe6-0957-4d83-a6af-5b750149dd0 | Address Redacted | | | | |
| 75af75df-7c82-42d5-afa9-e5132a9014d | Address Redacted | | | | |
| 75af76b1-34f4-47fd-857e-2cdd52be3c78 | Address Redacted | | | | |
| 75af8fe4-0f18-461d-ab40-f09af5003b5 | Address Redacted | | | | |
| 75afc686-120f-4cff-a719-afc41e5e519 | Address Redacted | | | | |
| 75afe972-aec1-46cb-9376-b997e9f4231 | Address Redacted | | | | |
| 75b02455-bdb2-43e4-9f97-0718d7c372fc | Address Redacted | | | | |
| 75b02a53-6ac8-4a46-9f5b-d581c0b38e15 | Address Redacted | | | | |
| 75b03f0c-c682-423d-afa2-f9e50bddbc99 | Address Redacted | | | | |
| 75b051bc-4779-4ca2-9350-b99f9dc5a788 | Address Redacted | | | | |
| 75b06e46-a78a-45df-8783-2c550d85b012 | Address Redacted | | | | |
| 75b08a4d-d76f-491c-a690-34a1ec3b310a | Address Redacted | | | | |
| 75b099af-317a-48a3-8b7c-92137901dd8 | Address Redacted | | | | |
| 75b0ade3-3637-4505-b554-c37f1fbb5720 | Address Redacted | | | | |
| 75b0dc16-4af4-43be-8cbf-b816815ec79b | Address Redacted | | | | |
| 75b0e9a4-a875-47c1-bb02-70aba91af07 | Address Redacted | | | | |
| 75b0f0aa-58db-4d4b-b6ec-c8e8666d3521 | Address Redacted | | | | |
| 75b11224-1f4e-4bf8-9883-6bc29d4dcaa5 | Address Redacted | | | | |
| 75b11807-e241-4065-a84e-5cb0b070bb9 | Address Redacted | | | | |
| 75b122d6-c03e-4999-90b3-d5ec280f3577 | Address Redacted | | | | |
| 75b128db-a654-44b7-96cf-86db806524ca | Address Redacted | | | | |
| 75b12ddc-6cce-4f80-96f3-dd3d31afbe7f | Address Redacted | | | | |
| 75b13f11-ddb9-4968-8975-3be7b4829551 | Address Redacted | | | | |
| 75b13f3c-b241-4c91-8b37-b2af196578f2 | Address Redacted | | | | |
| 75b15f4e-c135-4361-967a-151df95ebf63 | Address Redacted | | | | |
| 75b167cc-eefd-44da-a073-3c5e256b1505 | Address Redacted | | | | |
| 75b16d80-ba07-40c8-a74c-0e254b1d6264 | Address Redacted | | | | |
| 75b1cb69-62ac-4e54-90bb-7730cf094321 | Address Redacted | | | | |
| 75b1e4d8-ec60-4505-8c67-8cfd2b532874 | Address Redacted | | | | |
| 75b205ec-0953-4486-b77c-8d59df12168d | Address Redacted | | | | |
| 75b21480-96fb-4b97-a63a-0cd3ad644332 | Address Redacted | | | | |
| 75b21935-2032-447d-a8c4-390881ba436a | Address Redacted | | | | |
| 75b21b50-ce4a-4e87-8e0f-083043e854e | Address Redacted | | | | |
| 75b29b8b-9d0f-487b-9c19-48d53a47a37e | Address Redacted | | | | |
| 75b2d5d4-1210-4ae2-92e6-07de4851fe87 | Address Redacted | | | | |
| 75b2e10e-7442-4440-b639-034f12c4035 | Address Redacted | | | | |
| 75b2e4a4-3717-43e7-8b1b-0eecebe3772f | Address Redacted | | | | |
| 75b2edd9-e08a-43e4-b2c9-91295cc1eb2b | Address Redacted | | | | |
| 75b300f3-2057-41b9-94ae-feb45b0844de | Address Redacted | | | | |
| 75b33a91-488c-49ed-b201-b00ad610840 | Address Redacted | | | | |
| 75b3463d-4461-42c9-8554-b52ae360e5c | Address Redacted | | | | |
| 75b36860-5132-482c-a23d-ceff3fc71abb | Address Redacted | | | | |
| 75b3a66c-27ac-4157-a4fe-46333572b79 | Address Redacted | | | | |
| 75b3b417-e0dc-4725-b874-4a63e6d4ceb8 | Address Redacted | | | | |
| 75b3ccee-8bb8-4d2c-b0b9-6d98e209c1df | Address Redacted | | | | |
| 75b3feed-f514-4fc3-b01c-153b4c87b518 | Address Redacted | | | | |
| 75b40399-79e0-4b0d-b75d-faaf67db6916 | Address Redacted | | | | |
| 75b42469-01b1-4143-826c-d93795619dc | Address Redacted | | | | |
| 75b47243-a2e9-4a44-b99b-352758b9576 | Address Redacted | | | | |
| 75b49a7f-aa62-46c1-8c94-967df9db14a | Address Redacted | | | | |
| 75b49ccf-f0e7-4446-925b-8293ac21e7e7 | Address Redacted | | | | |
| 75b49e8a-3191-468d-a62b-f5a4dfe01d4 | Address Redacted | | | | |
| 75b4a483-dae0-4b69-bb56-1a20538e723 | Address Redacted | | | | |
| 75b4ae20-9979-45b3-b970-20dc0c9633db | Address Redacted | | | | |
| 75b4c615-fb19-460c-b62d-89c57d84d02a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75b4fb4e-2b08-4990-9cbe-56c8f0e38d8d | Address Redacted | | | | |
| 75b508e2-d82b-48d3-82c3-6909a4a6c9aa | Address Redacted | | | | |
| 75b53e8f-95a9-4171-a9f5-59ad0dbc6665 | Address Redacted | | | | |
| 75b5549a-7a8e-4398-b89e-a2bd1d1e9acb | Address Redacted | | | | |
| 75b5558b-3cb9-430d-8b1b-7f06d246b44a | Address Redacted | | | | |
| 75b5558c-1850-4fd6-a6fc-7038d4bcace5 | Address Redacted | | | | |
| 75b55f34-c67a-487a-babf-cb041d6e4d14 | Address Redacted | | | | |
| 75b574d3-f39e-4a60-9caf-90a54510b5al | Address Redacted | | | | |
| 75b5753b-25b7-48ed-a8ea-d3bd171ed51b | Address Redacted | | | | |
| 75b585dc-948c-4976-a3d4-b5ac88659fe4 | Address Redacted | | | | |
| 75b5abc5-0d86-4349-a2ba-98a25f6fe02l | Address Redacted | | | | |
| 75b5c438-63d2-4c33-a7ec-303b24b2568e | Address Redacted | | | | |
| 75b5d1a4-6316-46f8-9e72-ef2fbdbde70d | Address Redacted | | | | |
| 75b5dba8-6030-485f-a7aa-638d7d8c87d8 | Address Redacted | | | | |
| 75b60d6a-aa3a-492d-9870-8e12508ab0e9 | Address Redacted | | | | |
| 75b62bc8-3d77-438f-84f6-c5fe914e96bc | Address Redacted | | | | |
| 75b63eb6-c228-4674-a664-46512d509ecb | Address Redacted | | | | |
| 75b6a0ec-dcaa-4a8e-9871-dd7e33e66992 | Address Redacted | | | | |
| 75b6d46d-20d7-4615-ba2a-0256a781e1b4 | Address Redacted | | | | |
| 75b6d7cb-88a6-4486-b4e0-6d129acd753f | Address Redacted | | | | |
| 75b6d8af-0cd0-4f84-b0c2-417045672a83 | Address Redacted | | | | |
| 75b738a8-4cb5-4c53-b330-baa06c99a77d | Address Redacted | | | | |
| 75b749f6-d9b8-4e2c-b96c-9eeabec0962e | Address Redacted | | | | |
| 75b7521d-f5bb-4127-b9ee-d715d87d4fb8 | Address Redacted | | | | |
| 75b5d88-955b-44e6-9941-9b9cde7f92ef | Address Redacted | | | | |
| 75b78fbd-7165-40a1-a87b-cf6b2e8802ee | Address Redacted | | | | |
| 75b7a4ed-ba8a-4ee8-acde-7b1ad1b2767e | Address Redacted | | | | |
| 75b7a76c-def4-4a90-abaf-68ce24b5e4cd | Address Redacted | | | | |
| 75b7b889-822f-401d-9d08-853b3744abce | Address Redacted | | | | |
| 75b7d35f-916a-4a63-bf02-b6d843e59f06 | Address Redacted | | | | |
| 75b7d36e-862f-45f4-a2d0-3975f11d6bc5 | Address Redacted | | | | |
| 75b81283-b3dd-4223-aa9c-3a9a7297efbd | Address Redacted | | | | |
| 75b81337-f5d6-4ff5-8c66-c5fc86f91cd0 | Address Redacted | | | | |
| 75b82c5f-c9e9-4f33-afdb-64883eb96966 | Address Redacted | | | | |
| 75b84840-7bbd-4d09-ace9-ce6789c894be | Address Redacted | | | | |
| 75b89559-c123-4273-8efb-7c0b262ec12b | Address Redacted | | | | |
| 75b8a5c4-3949-4312-8d8b-1ede2363d517 | Address Redacted | | | | |
| 75b8bc36-655e-43a2-abaf-ee1649c6ef51 | Address Redacted | | | | |
| 75b8c208-59aa-43e0-b156-38f97b1bcb6c | Address Redacted | | | | |
| 75b8c63a-25e1-41b7-8c25-f0ebf051a903 | Address Redacted | | | | |
| 75b8c6fb-192f-4992-978f-2ce6c9b68845 | Address Redacted | | | | |
| 75b8cdf8-aeaa-47d8-b9d4-1e2f2925d876 | Address Redacted | | | | |
| 75b8f123-aa9a-4dfc-9bd2-d92faea5f033 | Address Redacted | | | | |
| 75b92396-7e96-4701-b727-47e7e59966ba | Address Redacted | | | | |
| 75b92c6f-6ea9-4011-a19d-329020ebf5c6 | Address Redacted | | | | |
| 75b94937-1b3d-41d0-a7b6-f0e60900f483 | Address Redacted | | | | |
| 75b98290-de0e-4d24-aa20-f18db1140894 | Address Redacted | | | | |
| 75b9de61-063a-4719-b8a0-9c62b56aeb1a | Address Redacted | | | | |
| 75b9ff83-5624-4ce4-bd2c-74ff7e4d8fb5 | Address Redacted | | | | |
| 75ba4fa5-6439-46c7-b5fe-55b991cda841 | Address Redacted | | | | |
| 75ba5ac4-1bff-4127-bbd2-d387258e9bf3 | Address Redacted | | | | |
| 75ba6ad-3dad-4b33-b23f-6bc0ddc00d7a | Address Redacted | | | | |
| 75ba6772-12b5-451d-9233-f51f9f8df8f2 | Address Redacted | | | | |
| 75ba7dda-5ffe-40dd-93a8-cf5c6f7d9d2d | Address Redacted | | | | |
| 75baacdd-8fda-4fcb-bda8-0649493978e8 | Address Redacted | | | | |
| 75bad396-3ef5-43ea-8b36-99253483602e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75baf18e-dc12-4c66-89a7-8ce95a49ae0f | Address Redacted | | | | |
| 75bb0123-e0ff-499b-9d03-e87d55c980f8 | Address Redacted | | | | |
| 75bb12e9-2b95-4c9c-b176-a4d37ae2c15c | Address Redacted | | | | |
| 75bb284a-e5e3-4beb-943d-ab51aa5c8d29 | Address Redacted | | | | |
| 75bbc004-2d93-4127-a57c-c2e6feac9908 | Address Redacted | | | | |
| 75bcadc6-3b94-432d-ac70-5096b73289bb | Address Redacted | | | | |
| 75bcba41-20ea-40da-8004-d5b41d424f64 | Address Redacted | | | | |
| 75bd0f48-d021-4fcf-8856-bf1ad368af9b | Address Redacted | | | | |
| 75bd56c8-a9e6-4ea3-85a1-a33d9769937e | Address Redacted | | | | |
| 75bd775b-39d6-494c-8a4f-321d76c218af | Address Redacted | | | | |
| 75bd95c3-8b07-4241-b26c-24d62a0ca4d3 | Address Redacted | | | | |
| 75bda8f0-561d-4407-9e18-afd5c3d98125 | Address Redacted | | | | |
| 75bdadb1-c2dc-41d5-8b5e-c130181da4a5 | Address Redacted | | | | |
| 75bdae02-9714-4af5-8fe6-5fc74322a1e3 | Address Redacted | | | | |
| 75bdcd97-2328-446e-a0fb-68d1e5d4a337 | Address Redacted | | | | |
| 75bdfc24-f676-4321-8727-6962fbfdfc26 | Address Redacted | | | | |
| 75bdffb6-6af6-496c-9655-f8b13e850114 | Address Redacted | | | | |
| 75be72bb-2f3c-477c-8719-7b5f1949fcea | Address Redacted | | | | |
| 75be7651-5554-4ee8-9584-10f158e21444 | Address Redacted | | | | |
| 75be8eee-42d9-4a8b-b484-108a0e7c1708 | Address Redacted | | | | |
| 75beca77-989b-4d90-a839-5ff9f3686582 | Address Redacted | | | | |
| 75bef5ec-7ec0-4e40-8e40-24b3ee2342f6 | Address Redacted | | | | |
| 75bf132c-2c3a-4127-978b-014a5af8067e | Address Redacted | | | | |
| 75bf17b2-eeaa-400a-9949-38b43c57d884 | Address Redacted | | | | |
| 75bf1849-c616-4efc-a392-c15a2e545504 | Address Redacted | | | | |
| 75bf45b4-3ddb-4e53-8098-d8b0da019823 | Address Redacted | | | | |
| 75bf855b-233d-4c85-8869-d81ad66634b7 | Address Redacted | | | | |
| 75bfb905-73ce-4094-8a07-aed96b124209 | Address Redacted | | | | |
| 75bfbc05-e09a-496b-b6be-3129113e1ed1 | Address Redacted | | | | |
| 75bfc5ac-efda-4bf6-8aac-e884434e07b5 | Address Redacted | | | | |
| 75c00752-e979-42cb-a538-bde54226f687 | Address Redacted | | | | |
| 75c03648-6c8b-47e1-9c62-76d887210206 | Address Redacted | | | | |
| 75c04c3b-fc25-46dd-bdad-aafb60ca2d4c | Address Redacted | | | | |
| 75c04f18-000e-4249-a9c4-e39f4196f3ac | Address Redacted | | | | |
| 75c05e5c-9915-4c79-8f31-81669340e26f | Address Redacted | | | | |
| 75c07db4-ed0e-403c-806e-34912a80cdc3 | Address Redacted | | | | |
| 75c0b88a-743e-4801-b00b-5d02d2f4d839 | Address Redacted | | | | |
| 75c0d449-76c2-4815-8932-5c3191d51d30 | Address Redacted | | | | |
| 75c0d743-f805-4314-8994-c24f606a1793 | Address Redacted | | | | |
| 75c0f5f9-184e-4d97-b159-2bc9dc521969 | Address Redacted | | | | |
| 75c11000-23dd-4200-a0f0-f1d53c95e713 | Address Redacted | | | | |
| 75c12193-0841-46fc-86f1-d1b7d4a9adde | Address Redacted | | | | |
| 75c17567-1f7b-47d3-af46-f05c3176f881 | Address Redacted | | | | |
| 75c18ae6-3e22-4504-bab2-9d05fe910bf1 | Address Redacted | | | | |
| 75c1a492-40b6-4f69-99ba-8eb50656258f | Address Redacted | | | | |
| 75c1c11d-e0b7-4933-bac3-e1abf785d693 | Address Redacted | | | | |
| 75c1e491-24c4-4659-ae76-6220bc70c67a | Address Redacted | | | | |
| 75c1fc76-0cd4-47f5-92f6-7af138eca5b8 | Address Redacted | | | | |
| 75c2139d-57b0-46ff-a72b-2cd92cf29927 | Address Redacted | | | | |
| 75c2257f-2bc3-436a-8432-a37e4267cd94 | Address Redacted | | | | |
| 75c23532-105d-4582-8c47-d0bda6cb8a68 | Address Redacted | | | | |
| 75c27008-2992-4961-8559-c15b98ae58c2 | Address Redacted | | | | |
| 75c27109-9502-424c-b075-c4ac9f752d90 | Address Redacted | | | | |
| 75c28f67-cf88-40e7-bb98-5e64002fab48 | Address Redacted | | | | |
| 75c29097-224a-4f61-a21a-303244138a15 | Address Redacted | | | | |
| 75c2a477-ade1-4459-b0a8-790197902fdd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75c2a9fe-daff-4849-bf9e-77d580fce041 | Address Redacted | | | | |
| 75c2d53e-dac1-45f9-99bf-2aefbf133c62 | Address Redacted | | | | |
| 75c2de96-cb99-45a7-815a-d06e0cc576e6 | Address Redacted | | | | |
| 75c2eb60-dd12-4f73-bae4-10e459152502 | Address Redacted | | | | |
| 75c35331-d41e-498c-8329-e4c816a0b42c | Address Redacted | | | | |
| 75c358e9-3097-4b56-844c-5620323a7aa8 | Address Redacted | | | | |
| 75c3748b-a5b6-4756-bb74-00fe71fc47e0 | Address Redacted | | | | |
| 75c3e979-5e1f-4b20-b49e-27b85a279597 | Address Redacted | | | | |
| 75c3fd0a-36b2-4bcc-8fe1-3ee0176a82aa | Address Redacted | | | | |
| 75c3feaa-8027-4e6d-a402-4861406255e2 | Address Redacted | | | | |
| 75c40764-0f84-4a01-8fc7-434a1d27403c | Address Redacted | | | | |
| 75c4126d-f691-404a-829a-331451ce7a86 | Address Redacted | | | | |
| 75c413fd-7dbc-4c47-8b6c-4bb11ea1a6f7 | Address Redacted | | | | |
| 75c4285b-c7be-463f-9770-9b455fc3bee7 | Address Redacted | | | | |
| 75c43a1c-e944-4a44-93c0-5425d6f94934 | Address Redacted | | | | |
| 75c476a9-f39b-4b3b-8132-7db5547fa6aa | Address Redacted | | | | |
| 75c48a62-ab95-4037-a81f-66d556b5eb51 | Address Redacted | | | | |
| 75c4f671-b448-4add-b2e2-bb09a93aaefa | Address Redacted | | | | |
| 75c512e9-bd19-4e6e-8f5c-6742cbdccbe8 | Address Redacted | | | | |
| 75c52c6a-9191-4a83-a408-c42f8cbcf025 | Address Redacted | | | | |
| 75c54b81-2793-4c61-88e8-02304aa557ed | Address Redacted | | | | |
| 75c57c12-0b87-45c7-9d82-412ce4e5b02b | Address Redacted | | | | |
| 75c58fb5-555f-44da-8f3a-5df24aeed8c1 | Address Redacted | | | | |
| 75c5a550-51b7-4b47-be19-956ddeb9ffac | Address Redacted | | | | |
| 75c5e46f-6d14-4c28-bbfe-2ec3f1b0b901 | Address Redacted | | | | |
| 75c5f3d5-7ec3-46bd-90ed-82d48856d4ed | Address Redacted | | | | |
| 75c61b04-a3c4-469f-ab75-4583a8b1bab1 | Address Redacted | | | | |
| 75c64b2f-41c0-498c-bfcf-31ce20468bd1 | Address Redacted | | | | |
| 75c6ab58-7345-4c24-a1e1-9fb500f647e1 | Address Redacted | | | | |
| 75c6c0c1-581f-46dd-9b20-2154085b49cb | Address Redacted | | | | |
| 75c6d6fe-2e7a-4544-adae-2f9cd7b754c3 | Address Redacted | | | | |
| 75c6dabc-5934-4f1b-a88b-9348eb926172 | Address Redacted | | | | |
| 75c6e5c7-2e3d-4d35-b1d7-a0f39369423f | Address Redacted | | | | |
| 75c70805-cbd3-4de5-b205-bc069cc373ce | Address Redacted | | | | |
| 75c72962-1e6e-4eee-ad3a-206dadb489b1 | Address Redacted | | | | |
| 75c75dfb-1d7b-4bb3-a2fc-23a434a052f9 | Address Redacted | | | | |
| 75c766f3-36dd-4101-b460-81d9a44f0bf1 | Address Redacted | | | | |
| 75c76945-2fd3-4cf4-a45b-1a1b576ca991 | Address Redacted | | | | |
| 75c78881-684d-4bad-acea-b2cf7d283258 | Address Redacted | | | | |
| 75c78c45-561e-4c14-bfed-411dca12acb6 | Address Redacted | | | | |
| 75c79127-6332-4d1f-a44b-701970d3570d | Address Redacted | | | | |
| 75c7a9d1-9ab4-4d5b-8c42-8d9ecfffcdc1 | Address Redacted | | | | |
| 75c7b01c-9419-4779-91f1-8dbcc6e00a1a | Address Redacted | | | | |
| 75c7c782-b110-463a-abb9-1bba95c81142 | Address Redacted | | | | |
| 75c7e985-f913-4a55-814a-17860448ecd0 | Address Redacted | | | | |
| 75c809af-6e1b-4031-a89c-ca9147678c1c | Address Redacted | | | | |
| 75c80f99-4438-4329-a67f-23bb7c60ff4c | Address Redacted | | | | |
| 75c83ef1-3b5c-47a5-8c31-7bc375c5c7a0 | Address Redacted | | | | |
| 75c84be6-7cd8-4911-aea7-9cb6c80557a5 | Address Redacted | | | | |
| 75c892ff-8221-47ef-b7b0-ccc91e68fb3d | Address Redacted | | | | |
| 75c8a10e-c86a-4749-82f3-2faa421ef2bb | Address Redacted | | | | |
| 75c8b909-d9bc-4581-82b3-1218449f2792 | Address Redacted | | | | |
| 75c8c6e3-fd2c-4f1a-a9ae-00d31ea8b118 | Address Redacted | | | | |
| 75c8c798-8b0b-4324-85c6-27c4afe8d34a | Address Redacted | | | | |
| 75c8f0b8-7393-4e99-9f2e-787383e78e2c | Address Redacted | | | | |
| 75c90e2d-bb5a-46a8-a53a-49ba52ef7073 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75c92862-3bfb-4bd0-bb4a-3db18dc105f0 | Address Redacted | | | | |
| 75c93310-7f2f-4ba5-838b-f465b09df155 | Address Redacted | | | | |
| 75c936a9-01b3-4589-add6-1e74eb143e21 | Address Redacted | | | | |
| 75c98614-37cc-48cf-8450-1aaf8899a655 | Address Redacted | | | | |
| 75c99bae-53de-49f5-87b5-0212008aaa46 | Address Redacted | | | | |
| 75c9c045-7267-497c-9add-bdd95ec7c80b | Address Redacted | | | | |
| 75c9dd2e-bd83-48d4-a0a8-c3d8a61a95ef | Address Redacted | | | | |
| 75c9e05a-727d-4b35-bb5a-c8cd4d72567f | Address Redacted | | | | |
| 75c9ef4d-72d5-41bf-907e-ee872bdc90cf | Address Redacted | | | | |
| 75c9fbae-acf7-4fa5-9c47-03b63dd84a85 | Address Redacted | | | | |
| 75c9fc7f-c10b-470a-9180-ee992ba91f01 | Address Redacted | | | | |
| 75ca0522-60ea-401a-929c-00068c60e22a | Address Redacted | | | | |
| 75ca8ff8-66fc-4225-96b2-05a8a36ee78a | Address Redacted | | | | |
| 75caa141-ed67-4516-9b04-195541a8e447 | Address Redacted | | | | |
| 75caa3fe-7bc2-43cd-96d7-1940788db217 | Address Redacted | | | | |
| 75cadb8f-0c95-4594-bfa7-6043c2938f7f | Address Redacted | | | | |
| 75caf1e5-cb70-4ab6-aeed-028d366b7b08 | Address Redacted | | | | |
| 75cb3b8e-d9e1-4e4e-a0d1-77e1759ff734 | Address Redacted | | | | |
| 75cb5641-827d-4bab-8463-db548b406b56 | Address Redacted | | | | |
| 75cb68e5-68fb-4ee4-aac0-534b24fbbedc | Address Redacted | | | | |
| 75cb75c4-2913-4047-b80f-a2c1d2a9a6ea | Address Redacted | | | | |
| 75cb87e1-ca18-483b-9d1c-4558e399f8d7 | Address Redacted | | | | |
| 75cb8f01-ff7e-4c4e-b488-b6122776d4da | Address Redacted | | | | |
| 75cb8f1d-7165-4790-8baa-233f2f0082ea | Address Redacted | | | | |
| 75cb917c-1b5e-485d-b251-190d6602fdab | Address Redacted | | | | |
| 75cbdceb-2880-4aaf-ae34-f4322d29ca64 | Address Redacted | | | | |
| 75cbe93b-c363-4855-aeb6-c7744b7a04b5 | Address Redacted | | | | |
| 75cc04d6-404e-4c24-a06b-fffd614895fd | Address Redacted | | | | |
| 75cc2dc8-badb-44c2-ba12-27447b3c4604 | Address Redacted | | | | |
| 75cc585e-0066-4290-8529-98d60a264da5 | Address Redacted | | | | |
| 75cc69f8-f8d8-4b9f-95b7-cd4e62549ce1 | Address Redacted | | | | |
| 75cc7d9d-6b9f-4fe3-b74d-26994f5d88c8 | Address Redacted | | | | |
| 75cc916b-bc13-4ee8-8b43-518bb9c27254 | Address Redacted | | | | |
| 75cc9a1b-5991-4940-96bf-a270d3aa8553 | Address Redacted | | | | |
| 75cccf86-323b-4e08-888d-16117ba533c0 | Address Redacted | | | | |
| 75ccdde3-d1e6-4b80-a0aa-92dd40ebf7e7 | Address Redacted | | | | |
| 75cce97f-1d88-4df1-b1f3-a47ea993d778 | Address Redacted | | | | |
| 75cce9a3-9b27-429f-973a-2350d2bf2bfa | Address Redacted | | | | |
| 75cc23d9-d2a4-40f6-af5f-09f9f2d84331 | Address Redacted | | | | |
| 75cd2d9c-b428-4916-8267-44854f082b7e | Address Redacted | | | | |
| 75cd2fb0-db60-4c46-9713-2af397e55fdc | Address Redacted | | | | |
| 75cd5433-5137-45db-b14a-1a7f3ae3d24c | Address Redacted | | | | |
| 75cd565c-b558-437f-835d-a1e58bbfc936 | Address Redacted | | | | |
| 75cd6cf1-f4cd-4de8-9f7a-344c3acd8194 | Address Redacted | | | | |
| 75cd8f7f-13da-4b92-8a56-ffcd307431f5 | Address Redacted | | | | |
| 75cdb55a-c1f5-4907-a594-c17de32f2c88 | Address Redacted | | | | |
| 75cdd97d-ff56-45ac-9167-83de123c8bc3 | Address Redacted | | | | |
| 75cde507-0037-461f-ba72-355299e24dc3 | Address Redacted | | | | |
| 75cde5df-4b9c-4fe0-81cb-e61a46a94905 | Address Redacted | | | | |
| 75ce1304-ef51-4e04-a92e-4863cc5414ce | Address Redacted | | | | |
| 75ce42da-182d-460c-8d58-e5f79344aeb8 | Address Redacted | | | | |
| 75ce61df-f271-4c94-a2fa-1afb05c14832 | Address Redacted | | | | |
| 75ce62fa-bf3c-4c6f-a1ae-fa6ffa546c2e | Address Redacted | | | | |
| 75ce65ce-a6db-4d8c-a569-a7ec523e5d6e | Address Redacted | | | | |
| 75ce662a-9552-46b9-beae-1172e082a128 | Address Redacted | | | | |
| 75cef3b0-988b-4bec-80e3-4dd0b83bf1d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75cf23c7-a652-45a9-a690-c08daa2e9e64 | Address Redacted | | | | |
| 75cf3be3-63e7-44fd-95fa-285409277493 | Address Redacted | | | | |
| 75cf6a15-fbc3-4df5-b76d-cce065f13a47 | Address Redacted | | | | |
| 75cf6f21-2489-4246-9b2e-99ac8d504b9C | Address Redacted | | | | |
| 75cfb7ae-3af7-42c9-a8c7-82a35b70f8a3 | Address Redacted | | | | |
| 75cfbbbe-55a4-4e1c-980d-92184da59d87 | Address Redacted | | | | |
| 75cfc61b-d1bf-4efd-87a5-86d82214f518 | Address Redacted | | | | |
| 75cffba6-7387-4eb5-ba3a-6d5395193095 | Address Redacted | | | | |
| 75d01a42-2f38-42d3-9071-c0965779c918 | Address Redacted | | | | |
| 75d0488d-205d-46ac-9e67-c1b8947955fd | Address Redacted | | | | |
| 75d05a2e-eee5-4c94-865a-47c2a92b2d74 | Address Redacted | | | | |
| 75d082f3-ed81-4d1c-bd1a-6cb94e0c8a4e | Address Redacted | | | | |
| 75d0abc1-0636-4140-b5b9-1686c65e93b4 | Address Redacted | | | | |
| 75d0af7c-97c9-49b6-90aa-60d7a7f6f6aC | Address Redacted | | | | |
| 75d0bb19-99c2-438a-abdf-24c07d0ad0ca | Address Redacted | | | | |
| 75d0c17a-a4a3-4de3-addd-19db0d5299cc | Address Redacted | | | | |
| 75d0c184-f23d-451a-89b0-ef30594e3264 | Address Redacted | | | | |
| 75d0c7d0-3593-47a0-8558-9965aa13756E | Address Redacted | | | | |
| 75d0dfcc-1e31-4fd9-8447-772e0c039342 | Address Redacted | | | | |
| 75d0faf8-8694-4491-95f8-a2ab5a5ca20c | Address Redacted | | | | |
| 75d128bd-7ab9-42ec-8c76-7f0f1a1aa64E | Address Redacted | | | | |
| 75d12d6d-c8d4-4302-8a09-0bc03fc8fee7 | Address Redacted | | | | |
| 75d16a86-9e35-40e2-a954-c6463a847af8 | Address Redacted | | | | |
| 75d1702e-1b93-48c2-9745-888a6f66e9bd | Address Redacted | | | | |
| 75d19824-b879-4a08-8250-42f5250c8143 | Address Redacted | | | | |
| 75d1a659-cf57-41d7-8918-2cabf2e6553C | Address Redacted | | | | |
| 75d1d28c-4184-40df-8e7e-89d0dbe629a4 | Address Redacted | | | | |
| 75d1de80-b777-4e45-b8a6-06e51b537640 | Address Redacted | | | | |
| 75d2089e-7025-4e7e-a82a-6c015cda5008 | Address Redacted | | | | |
| 75d221ce-d0e5-44fb-941f-ae1c59b13b03 | Address Redacted | | | | |
| 75d23d12-b2ad-4fe2-9693-aab42356477b | Address Redacted | | | | |
| 75d241b2-7d95-4f44-a55c-1f4f5db5e628 | Address Redacted | | | | |
| 75d24306-fe0a-4f43-ae6a-8300032e499b | Address Redacted | | | | |
| 75d26b2b-4362-416c-9884-4c6a9183ca2e | Address Redacted | | | | |
| 75d26f42-8f0f-45b9-9c56-8e4bd3e15909 | Address Redacted | | | | |
| 75d27b7d-7cb0-42a6-8ef0-7232b9b4693e | Address Redacted | | | | |
| 75d29b8b-279c-4ae6-ab8e-19fffa64199b | Address Redacted | | | | |
| 75d2a6e1-7517-4253-a836-539af4cb50at | Address Redacted | | | | |
| 75d2b7ad-4237-4d28-a9cd-1dd8a4ebd607 | Address Redacted | | | | |
| 75d2bda5-9208-42ef-8da0-1e6f4e22aa14 | Address Redacted | | | | |
| 75d315c9-bccb-4777-b416-40954be80047 | Address Redacted | | | | |
| 75d31e6c-ba11-4102-a8f7-75435fae97e6 | Address Redacted | | | | |
| 75d33b4b-87ec-47fb-a832-31229c052183 | Address Redacted | | | | |
| 75d36311-8827-473f-95ed-77df5b65de2f | Address Redacted | | | | |
| 75d3631d-e956-4a1b-a201-fd4832cbfc04 | Address Redacted | | | | |
| 75d39d1b-bbab-4c22-b194-673983cc1db2 | Address Redacted | | | | |
| 75d3be05-5518-455a-bbbf-e328d4499dfl | Address Redacted | | | | |
| 75d3ce15-6014-4998-915d-9cea7bfb3480 | Address Redacted | | | | |
| 75d3db6b-8204-4ae6-a171-fcdd75b73b54 | Address Redacted | | | | |
| 75d40420-a037-42e2-9933-ea06c7acf714 | Address Redacted | | | | |
| 75d42d69-01d4-4a58-a63b-9f7367f00ed7 | Address Redacted | | | | |
| 75d45621-2b9e-4346-8a9b-1cd8366e6efc | Address Redacted | | | | |
| 75d46846-2a61-489e-ad5b-ab522e7ba7fb | Address Redacted | Page 4680 of 10184 | | | |
| 75d470c5-c8ad-4a74-93ec-4d5d8ae41691 | Address Redacted | | | | |
| 75d48f91-7d62-4423-87cb-a855e442ea2c | Address Redacted | | | | |
| 75d4afad-5e26-4edb-965d-7afa0752c47a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75d4b60a-cedc-45cf-979f-bc1025c6cacb | Address Redacted | | | | |
| 75d4bf54-5d96-438a-8961-e426cf21c559 | Address Redacted | | | | |
| 75d4c891-cfa9-40a0-9d4d-e44ee62a9826 | Address Redacted | | | | |
| 75d4d494-224b-4c87-a706-6dca3410b922 | Address Redacted | | | | |
| 75d4eb15-d9b8-4951-973e-af569daabf5b | Address Redacted | | | | |
| 75d51b81-af53-42dc-aedc-d0503f20d177 | Address Redacted | | | | |
| 75d53f1d-a9f7-4f9d-b486-02359ee08dac | Address Redacted | | | | |
| 75d5682f-c1c2-4e69-bca0-07c6bfa62d60 | Address Redacted | | | | |
| 75d57803-ab38-4f70-9f12-167fe45f6c39 | Address Redacted | | | | |
| 75dfff97-8981-4f58-953c-652dc11fdac7 | Address Redacted | | | | |
| 75d614ad-d04f-4733-9238-1b133d8e60ce | Address Redacted | | | | |
| 75d62381-9d4b-43f8-895c-fe81b5e22949 | Address Redacted | | | | |
| 75d62c77-77fd-477e-9435-d07d39d87d68 | Address Redacted | | | | |
| 75d6383e-9d16-45e7-b97b-8637b5846cf4 | Address Redacted | | | | |
| 75d67869-a919-474d-97d8-2fd1b609b5b7 | Address Redacted | | | | |
| 75d7cc0-e04b-44d1-a872-ccf65a19a178 | Address Redacted | | | | |
| 75d67efd-405f-4f92-bed1-2225c39705c5 | Address Redacted | | | | |
| 75d690c0-bcd4-43fe-af27-7b66042963f8 | Address Redacted | | | | |
| 75d6ad35-7f1e-4e99-ac37-b6d1f8a2bf6a | Address Redacted | | | | |
| 75d6d866-fbd2-4997-979a-af52fb4d7d9b | Address Redacted | | | | |
| 75d6f277-51ea-4347-8b88-e27280dc0bb2 | Address Redacted | | | | |
| 75d704e3-f856-445d-8cb1-34cc608f71fc | Address Redacted | | | | |
| 75d757ac-539f-4fde-91fc-07e8f20bdc56 | Address Redacted | | | | |
| 75d76cf6-830b-4f3d-b2da-dde235872d80 | Address Redacted | | | | |
| 75d77312-47c1-4de4-b26d-4b3967c096b9 | Address Redacted | | | | |
| 75d77657-d15f-4b07-99b9-5089b3745a59 | Address Redacted | | | | |
| 75d78d70-5027-414a-8fe9-c04fd7a7aa68 | Address Redacted | | | | |
| 75d7bcec-b5fb-4254-98b0-46fceb9accf7 | Address Redacted | | | | |
| 75d7d267-8d5c-4a86-9bdf-f2ffe9138bfd | Address Redacted | | | | |
| 75d84911-d5d0-43e3-9e2e-6a39f859cc21 | Address Redacted | | | | |
| 75d8879e-ff11-4a77-893a-675347019669 | Address Redacted | | | | |
| 75d8987d-12cf-4492-880e-1c79bbe128b3 | Address Redacted | | | | |
| 75d9225c-2f22-4293-ae86-8e0c5d271007 | Address Redacted | | | | |
| 75d9563e-2fd9-4060-96ea-f62b02c5fdd7 | Address Redacted | | | | |
| 75d988db-ac25-4144-9379-68e6857579fa | Address Redacted | | | | |
| 75d99ec6-8244-416e-ab7e-fa1a51044451 | Address Redacted | | | | |
| 75d9ac33-056a-47e7-9a2b-10faaf8aea89 | Address Redacted | | | | |
| 75d9cb7f-0e90-4fa1-af98-4729e71ad954 | Address Redacted | | | | |
| 75d9d3d1-a970-4186-a7e1-909024544a78 | Address Redacted | | | | |
| 75da52cd-edaf-42c7-beb2-f1842198bf98 | Address Redacted | | | | |
| 75dac647-6386-4f8b-9dce-17f53e285bfb | Address Redacted | | | | |
| 75dace56-dab4-4e82-aa9e-3eb7810d3a6c | Address Redacted | | | | |
| 75dafb6e-1e2d-485f-9cf3-480a2bb7101f | Address Redacted | | | | |
| 75db032b-8a0c-44e0-a911-82d918759d5a | Address Redacted | | | | |
| 75db7da2-ae76-45e0-911b-541cf6061247 | Address Redacted | | | | |
| 75db7e86-b422-4bd3-8cac-939daffc2790 | Address Redacted | | | | |
| 75db9492-b7c7-47c1-9bfa-46a0f41388d8 | Address Redacted | | | | |
| 75db9946-911f-4063-9ab8-0e870dc39b98 | Address Redacted | | | | |
| 75dbb6de-30d8-4294-a9e7-0172f7cb5760 | Address Redacted | | | | |
| 75dbcba2-0264-4b86-be7a-5e940d298e30 | Address Redacted | | | | |
| 75dbd2b7-c1ac-448c-8c6b-1803a4cfb370 | Address Redacted | | | | |
| 75dbd394-cbb5-400d-9561-d4a94d2b477f | Address Redacted | | | | |
| 75dbd482-72ed-4926-8fef-14d2541675ea | Address Redacted | | | | |
| 75dc16c3-92f4-470d-9ef4-f7f6edf43095 | Address Redacted | | | | |
| 75dc806a-74a8-4569-984d-1f689a03454 | Address Redacted | | | | |
| 75dc80fe-7f00-498f-bc2e-02309c44842d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75dcafba-1870-47ef-b69f-adcb904f680e | Address Redacted | | | | |
| 75dcbff6-0afa-4e42-a43d-8d3ae7858da3 | Address Redacted | | | | |
| 75dcec92-df7f-469e-830b-82dc15ccad39 | Address Redacted | | | | |
| 75dd01e3-5394-489d-8013-72396af51dba | Address Redacted | | | | |
| 75dd3bc0-bf42-4f84-a4be-6a5860504b67 | Address Redacted | | | | |
| 75dd3f41-2ffa-4572-9a46-954a6c6a71d3 | Address Redacted | | | | |
| 75dd630c-61d7-4418-8b38-0c2c698bfc98 | Address Redacted | | | | |
| 75dd644c-fc66-49e5-833e-f45a9e65e21e | Address Redacted | | | | |
| 75dd8d92-f0a0-4cc1-b33e-c92d3ff4d6a5 | Address Redacted | | | | |
| 75ddaa82-474e-4a86-b44a-586a778f44c8 | Address Redacted | | | | |
| 75ddc017-cfa8-4719-8755-feb116b8bccb | Address Redacted | | | | |
| 75dddc59-3750-4736-b321-a0228367f5e4 | Address Redacted | | | | |
| 75de29dd-095f-4aeb-9712-1fd89d43b4f4 | Address Redacted | | | | |
| 75de57e3-0900-4fc1-afd4-b8d4dad4e204 | Address Redacted | | | | |
| 75de5ab5-d16e-42f6-b711-0a4241c80e2f | Address Redacted | | | | |
| 75de5dd1-71bd-4f80-8897-474dda281953 | Address Redacted | | | | |
| 75de8657-ecaf-4570-b5d3-7d9e5c2356fc | Address Redacted | | | | |
| 75de872d-6d7f-4494-969d-fec0b0f0b801 | Address Redacted | | | | |
| 75dec49c-e00a-4edf-98d2-196112647f66 | Address Redacted | | | | |
| 75ded427-a1f1-4524-a04c-eb979747052e | Address Redacted | | | | |
| 75df1a67-18df-4be1-9b78-b583e6a23779 | Address Redacted | | | | |
| 75df57bf-ceac-4955-867e-7716e0c64152 | Address Redacted | | | | |
| 75df5a7c-1bb3-4d64-8706-8379b242a775 | Address Redacted | | | | |
| 75df72b4-985d-47b6-8694-16a6226cf109 | Address Redacted | | | | |
| 75df7a70-8d99-4762-b8e9-d877f1df6fe3 | Address Redacted | | | | |
| 75df9ec8-e8ad-4ad8-b2a2-ed208a6d5e90 | Address Redacted | | | | |
| 75df9f2d-7bb6-4769-aca3-8b3b7b65300d | Address Redacted | | | | |
| 75dfed87-3bcc-4a51-8da6-d0259c00bb9c | Address Redacted | | | | |
| 75dffd6a-bc53-4c16-ba82-0fc9fbc0d2cd | Address Redacted | | | | |
| 75e016f3-b6d5-4211-8714-97769cfaf12c | Address Redacted | | | | |
| 75e0323c-54fb-45d5-8318-ce27faf58274 | Address Redacted | | | | |
| 75e03537-3521-41a5-8cc0-ee8f8a8bae5e | Address Redacted | | | | |
| 75e03b2a-66af-4654-bbd8-34caf531bca8 | Address Redacted | | | | |
| 75e0a1b4-1073-4962-bda3-3b0d31d5cf52 | Address Redacted | | | | |
| 75e0a9a6-3a96-407a-8ac4-27df577baa6c | Address Redacted | | | | |
| 75e0c875-da19-417c-8790-7ad592295773 | Address Redacted | | | | |
| 75e0d5b2-8b5d-4909-bb87-a79cbd0c867b | Address Redacted | | | | |
| 75e106d6-ff41-49df-806d-4b2b301dc8f6 | Address Redacted | | | | |
| 75e10c41-3366-4fbe-83f5-50bf15da7bdc | Address Redacted | | | | |
| 75e1214f-e2e1-4c8e-93e4-b59c5a4ab60f | Address Redacted | | | | |
| 75e159bc-fa5a-4d6c-9f7b-10dac51bcd17 | Address Redacted | | | | |
| 75e1b22c-11eb-437b-bd28-b9dbabeb2212 | Address Redacted | | | | |
| 75e1bb06-981b-4ba9-9c91-9d993ef939e9 | Address Redacted | | | | |
| 75e1c00b-5e47-40b0-b584-6c991e816c97 | Address Redacted | | | | |
| 75e1cbc3-8a44-40b1-8426-21cbc2c1058d | Address Redacted | | | | |
| 75e1d380-4c30-4714-8b44-64a82e95c936 | Address Redacted | | | | |
| 75e23ef4-ee0e-4234-823c-3c428834ecca | Address Redacted | | | | |
| 75e243c0-2d8f-49b8-b3e6-e6fc3078bae1 | Address Redacted | | | | |
| 75e262c2-7b76-4c10-8027-bf9a8bc8de0c | Address Redacted | | | | |
| 75e26e1b-3a7f-4c65-8a33-e5c2f579da08 | Address Redacted | | | | |
| 75e28df1-7d84-4cfa-a5df-abc073c7ab8c | Address Redacted | | | | |
| 75e291a4-db06-46fd-b38b-e098f2b9beab | Address Redacted | | | | |
| 75e297a4-a4cc-45c3-a47b-342a1292e47f | Address Redacted | | | | |
| 75e2a1fb-7a7f-440f-be04-50244fe3b9b7 | Address Redacted | | | | |
| 75e2a6b7-90ee-4a8f-bf47-7436bd7c5614 | Address Redacted | | | | |
| 75e2ad55-64f2-428d-ac85-be9f3865597c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75e2ae11-dc81-4b03-a30b-f05f65d14513 | Address Redacted | | | | |
| 75e2bca8-c93d-4270-9732-7001981e56c8 | Address Redacted | | | | |
| 75e2ccf6-ba3b-4744-aee3-f44c79ffdc12 | Address Redacted | | | | |
| 75e2d226-16d1-4092-9779-6675ec3c4acb4 | Address Redacted | | | | |
| 75e2f06c-8551-4f40-a648-2ad4517dc70e | Address Redacted | | | | |
| 75e2f6b2-c4cc-4362-94a6-ccc3c2d8ab0f | Address Redacted | | | | |
| 75e30e6c-b6e6-42a6-81f5-347b1a0c9885 | Address Redacted | | | | |
| 75e310e4-3168-498f-806c-bd2945cecc6b | Address Redacted | | | | |
| 75e3235b-7123-4d76-b05c-2e1889311261 | Address Redacted | | | | |
| 75e3363f-f27a-45be-bb3f-75e60786c96f | Address Redacted | | | | |
| 75e351fb-a02f-4144-a27b-0a104d8e6f7c | Address Redacted | | | | |
| 75e37838-65f0-4e8e-85a6-ead073efb784 | Address Redacted | | | | |
| 75e3adab-e576-4f1f-a169-2e4d43f0eff1 | Address Redacted | | | | |
| 75e3dce7-3787-486e-af7e-8d08bfe5e133 | Address Redacted | | | | |
| 75e3dd11-6622-44dc-a76e-3b703ddf7116 | Address Redacted | | | | |
| 75e45ac1-bb95-4256-b08b-88488af1e071 | Address Redacted | | | | |
| 75e49ae4-35bf-48e4-9a8f-a0d6db9c3483 | Address Redacted | | | | |
| 75e4c38b-50af-47b8-a781-1e5a3c51d9e2 | Address Redacted | | | | |
| 75e4d2af-21d6-488a-b6c2-3b3c1b32d3b0 | Address Redacted | | | | |
| 75e4e065-a45e-4f32-b549-c30893827f57 | Address Redacted | | | | |
| 75e4fec1-3195-41b3-8939-ac4ad27c4ff5 | Address Redacted | | | | |
| 75e515d7-8809-4846-ada1-f1d2178f9da2 | Address Redacted | | | | |
| 75e542b6-1fe9-421d-8912-e4a675dfad43 | Address Redacted | | | | |
| 75e5474e-a816-4fe9-9612-5c629aa6fa6c | Address Redacted | | | | |
| 75e54fe3-5b73-400a-a550-bf41bf4fb04b | Address Redacted | | | | |
| 75e550ee-915c-4a4d-83c8-f42a63dfa430 | Address Redacted | | | | |
| 75e560a9-85c5-41d1-be77-1e511ca8e6b1 | Address Redacted | | | | |
| 75e56d72-94b8-4bca-a66f-70982bf7389a | Address Redacted | | | | |
| 75e57556-843e-43f5-ab83-8224be7b451f | Address Redacted | | | | |
| 75e57708-97b4-48d8-b95a-b57df9633c03 | Address Redacted | | | | |
| 75e58af8-b752-48f6-8557-2113e9081e3f | Address Redacted | | | | |
| 75e5902a-638d-4b93-b65f-97bb392f4d00 | Address Redacted | | | | |
| 75e59260-8522-4ff1-aae4-fccfd5b08946 | Address Redacted | | | | |
| 75e5db68-bc4f-4152-bd08-4c78241b72ee | Address Redacted | | | | |
| 75e5f296-5e06-4fdd-83f7-c77d92d8741c | Address Redacted | | | | |
| 75e62b6e-8915-429f-96ca-1478242a256f | Address Redacted | | | | |
| 75e63d8d-4c84-4d4a-9870-3c2f846854c3 | Address Redacted | | | | |
| 75e6586f-77c2-4255-a303-3e25253b459e | Address Redacted | | | | |
| 75e678e8-6cb4-46a1-8155-92e4e72d3d5e | Address Redacted | | | | |
| 75e67c49-0fd3-4bfc-88f9-c5c5fce9a247 | Address Redacted | | | | |
| 75e691da-2719-4e57-8eb5-adda2a9224d2 | Address Redacted | | | | |
| 75e6c536-4136-44df-9656-061f59aabd13 | Address Redacted | | | | |
| 75e6e630-ad92-4231-938a-b2b2284dbe3b | Address Redacted | | | | |
| 75e716f1-98c8-49b5-9b6a-34b083647125 | Address Redacted | | | | |
| 75e7173a-65c0-4088-86d9-a9424a8c6fe5 | Address Redacted | | | | |
| 75e76039-a097-42c4-95ec-0184e589cab5 | Address Redacted | | | | |
| 75e76155-8135-4a28-8071-6ee0112c7768 | Address Redacted | | | | |
| 75e77f09-fcc7-4e01-bf53-f2016a110ac5 | Address Redacted | | | | |
| 75e786e7-5e12-4a51-a369-55c3a7d3854c | Address Redacted | | | | |
| 75e790fe-929a-4a96-ab84-692663eab0ec | Address Redacted | | | | |
| 75e7d346-db30-4445-8e29-a50ebb2591d6 | Address Redacted | | | | |
| 75e7d5dc-6db0-42d6-8685-d63bd42f04f0 | Address Redacted | | | | |
| 75e85551-e1d2-4265-88db-b7b5f92c1c61 | Address Redacted | | | | |
| 75e85ce9-f929-4383-9c9e-1aeb26361668 | Address Redacted | | | | |
| 75e8663a-2b38-46ed-9b2f-4f257ee748fb | Address Redacted | | | | |
| 75e8845a-059e-493e-a903-923d78372f36 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75e8c547-1dab-4dc6-aaac-28a458d701cf | Address Redacted | | | | |
| 75e8d601-f73f-4775-a1e1-b72158669aa6 | Address Redacted | | | | |
| 75e90977-6f99-4922-8000-9e88d135e314 | Address Redacted | | | | |
| 75e915f1-192f-469d-a21f-ab0b5a0bdbb4 | Address Redacted | | | | |
| 75e93262-b79b-4f63-8bc1-4cd06f3cf1cb | Address Redacted | | | | |
| 75e9491b-b402-4a65-8dbf-82c775c33fe6 | Address Redacted | | | | |
| 75e969ea-cc33-4fde-bc23-0f8430f20aa4 | Address Redacted | | | | |
| 75e98da4-89d4-42e5-a783-0b096f59bd20 | Address Redacted | | | | |
| 75e98f06-58cc-4b8f-a838-92094ffd104C | Address Redacted | | | | |
| 75e9b6e3-6321-4456-baad-bd37cb1ca703 | Address Redacted | | | | |
| 75e9e50f-a542-423a-b587-61b16d9e695C | Address Redacted | | | | |
| 75ea0203-f0ae-4d1c-a7c1-0669b9948c5d | Address Redacted | | | | |
| 75ea033b-98ad-4186-a7c3-f678f21ab3b4 | Address Redacted | | | | |
| 75ea05d6-41e1-4f95-844a-7b367b895429 | Address Redacted | | | | |
| 75ea1455-fee0-47e0-86e9-6caece6f4718 | Address Redacted | | | | |
| 75ea1eb0-8209-48d5-93b0-fcf21b09c19d | Address Redacted | | | | |
| 75ea22a8-f9d3-408e-8657-395c504c38e8 | Address Redacted | | | | |
| 75ea2877-fd07-416a-a070-9ccecc1e12c5 | Address Redacted | | | | |
| 75ea31f5-9fa3-4070-9ca2-e077944b6a69 | Address Redacted | | | | |
| 75ea5828-55b6-4236-8a9b-0467b6076215 | Address Redacted | | | | |
| 75ea950a-00b2-49d5-8772-e41bd00c9cc6 | Address Redacted | | | | |
| 75eac37a-cb9d-41c6-93fa-2a5f7289592b | Address Redacted | | | | |
| 75eaf4fe-a88b-4cc5-937c-7a10e4f3d65b | Address Redacted | | | | |
| 75eb1711-d13f-41f1-9954-fe68b1e287ea | Address Redacted | | | | |
| 75eb55ac-a262-4a96-b2dc-b911a1bb6e71 | Address Redacted | | | | |
| 75eb8014-3d5e-4ba4-96d7-5615d14c58dc | Address Redacted | | | | |
| 75eb83a7-6759-4f26-8428-84f92bc74c3b | Address Redacted | | | | |
| 75eb99ed-f7b1-4b29-8d3f-d40012c813d2 | Address Redacted | | | | |
| 75eba3ba-0fc6-49cf-8c65-8e45d0a15c9f | Address Redacted | | | | |
| 75eba7b6-9606-45d2-941f-bdd35d3d8574 | Address Redacted | | | | |
| 75ebd4e2-6914-4e96-9f7d-b74810d4c4eb | Address Redacted | | | | |
| 75ebddbd-0967-4434-8656-faed10ff25dd | Address Redacted | | | | |
| 75ebf148-3b4c-4233-b5aa-f89d1c091848 | Address Redacted | | | | |
| 75ebfff0-86a4-470c-adfc-9119d1d7b097 | Address Redacted | | | | |
| 75ec0933-84c1-4d21-96ad-a4495df0b52d | Address Redacted | | | | |
| 75ec1b9a-63bc-49e8-a884-6bc578707d71 | Address Redacted | | | | |
| 75ec22b3-ac79-4344-914c-93d6ca3c96f3 | Address Redacted | | | | |
| 75ec671a-2492-4ec5-99c2-79eec0148ed7 | Address Redacted | | | | |
| 75ec678d-5516-4904-81b6-846d6b18b52f | Address Redacted | | | | |
| 75ec67b9-13d3-479e-9cc4-bd5c9b3be5e2 | Address Redacted | | | | |
| 75ec8167-029a-483a-93c9-75d100d2fe01 | Address Redacted | | | | |
| 75ec8fb5-3a5b-4485-bf38-0efd2a4be0ec | Address Redacted | | | | |
| 75ecfe27-e4e5-456e-af46-22af11ebc98e | Address Redacted | | | | |
| 75ed14e3-eff2-4a84-aea5-629171f7c457 | Address Redacted | | | | |
| 75ed408f-926c-4322-885d-a7b41599671 | Address Redacted | | | | |
| 75ed605d-5a1c-4e3c-b746-d30f586474d5 | Address Redacted | | | | |
| 75ed610e-764e-43d0-8f54-aaad515e3a0b | Address Redacted | | | | |
| 75ed6723-6dc3-4131-95d6-a54dc066d245 | Address Redacted | | | | |
| 75eda27d-ebf4-45ef-a945-09ccdede0c6c | Address Redacted | | | | |
| 75ede07c-6396-4369-9096-a349f0263fcb | Address Redacted | | | | |
| 75ee19c1-a994-4683-a08f-e599d5fed13c | Address Redacted | | | | |
| 75ee2897-cafe-4b4d-9cbe-68b8d93f7b31 | Address Redacted | | | | |
| 75ee2f7d-7992-4f41-9aaf-a04e2cd69b6a | Address Redacted | | | | |
| 75ee3519-52d0-463d-a821-f24c8c980ce4 | Address Redacted | | | | |
| 75ee5e68-31f6-4058-9b57-70b575e40002 | Address Redacted | | | | |
| 75ee8142-5a37-4f25-b4f9-78bea525bcda | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75eecb28-70b9-4eba-8b5c-55757b99258d | Address Redacted | | | | |
| 75eef0c3-8c82-4c55-88eb-70bd7af98322 | Address Redacted | | | | |
| 75ef2c1a-56fa-40b7-a3ab-75c5b436f0aa | Address Redacted | | | | |
| 75ef3cd3-7ba3-4a19-9b74-027e47df71b5 | Address Redacted | | | | |
| 75ef47a8-23e3-48cd-98dd-2262367102f3 | Address Redacted | | | | |
| 75ef73c2-1c8c-4d14-80ba-3bc717a890d3 | Address Redacted | | | | |
| 75ef805a-4370-495f-9818-183155a4352e | Address Redacted | | | | |
| 75ef80d6-06a6-4daf-9534-7348e142c15f | Address Redacted | | | | |
| 75ef8208-ebb3-49ea-ab00-62cf88f9daba | Address Redacted | | | | |
| 75ef8426-06c9-4347-87da-29caafe4d72e | Address Redacted | | | | |
| 75efa3e2-3ab8-42aa-9303-87f552885e91 | Address Redacted | | | | |
| 75efc075-c500-4912-8e87-be9274a1f72f | Address Redacted | | | | |
| 75efca90-60f2-469b-b3d4-42058529317f | Address Redacted | | | | |
| 75efd92b-897c-43f0-93a0-6b09762cc338 | Address Redacted | | | | |
| 75efe6e7-da07-468f-88d9-afd0896de36d | Address Redacted | | | | |
| 75f012c8-d7fd-4726-a3cf-d8e0639a76cb | Address Redacted | | | | |
| 75f0206e-425f-4986-81f3-b608545c7552 | Address Redacted | | | | |
| 75f05841-caef-46a6-8202-b91fc1518d57 | Address Redacted | | | | |
| 75f05e80-c2b7-4665-96d7-700eacf2a88f | Address Redacted | | | | |
| 75f06bd6-f104-491a-abe4-dd8656c79771 | Address Redacted | | | | |
| 75f0a84d-ba61-4e4b-8a0b-a1b7d4577ce7 | Address Redacted | | | | |
| 75f0c9da-11ed-4980-8e14-32dee5f8e1d5 | Address Redacted | | | | |
| 75f0caf8-c88a-4965-b09a-e0311f80453c | Address Redacted | | | | |
| 75f0cec3-290d-4fb5-a614-53698fe4ab21 | Address Redacted | | | | |
| 75f0db86-bf29-44cf-8348-f09da5c547fc | Address Redacted | | | | |
| 75f0e867-12a2-4de2-91e9-5ac63c01d5d6 | Address Redacted | | | | |
| 75f0f674-ea4a-45e0-9d38-7b5b007de128 | Address Redacted | | | | |
| 75f10970-00f5-43e4-bac0-936c6edf538c | Address Redacted | | | | |
| 75f11624-23e8-4e3f-81c6-e9caf9508612 | Address Redacted | | | | |
| 75f121b8-b171-4f74-8066-2f92d82ae419 | Address Redacted | | | | |
| 75f136e6-3ee4-44bc-ae61-53af6a412f3a | Address Redacted | | | | |
| 75f144bc-1268-49c8-b7f1-2addfd7d726b | Address Redacted | | | | |
| 75f15cc9-333f-4607-8ef0-f79eaaf566f1 | Address Redacted | | | | |
| 75f164a7-effd-449e-88bb-ebab16678d01 | Address Redacted | | | | |
| 75f18130-359e-4317-89f1-ea6edbb7d43f | Address Redacted | | | | |
| 75f19985-84ce-4734-93cb-2872c77e8f3b | Address Redacted | | | | |
| 75f1e150-6a36-4aaf-b56b-65e61d3d0e42 | Address Redacted | | | | |
| 75f1e1ff-3b73-4392-b493-49b4b3c8ba08 | Address Redacted | | | | |
| 75f1f6f2-2712-485f-99a6-e4edcf1f90c2 | Address Redacted | | | | |
| 75f263e2-4410-4a43-b286-f34adb449343 | Address Redacted | | | | |
| 75f28f38-a0ec-4abb-9092-a47bce9ca112 | Address Redacted | | | | |
| 75f2bod21-5416-4aba-b0be-eb46ce649088 | Address Redacted | | | | |
| 75f2f012-3998-4d8b-85f5-2eca3cd0f0a8 | Address Redacted | | | | |
| 75f31f98-926a-430c-9cdd-2bae841f80b8 | Address Redacted | | | | |
| 75f32699-4e99-4afe-95f8-0147fe445af3 | Address Redacted | | | | |
| 75f34c95-2750-46e5-b3bc-e8b0bb8ee195 | Address Redacted | | | | |
| 75f36a32-2e7e-4df8-bfa5-b4ab5a6754c1 | Address Redacted | | | | |
| 75f37dc6-f567-47ec-90a3-5e2e5fd0f785 | Address Redacted | | | | |
| 75f4146f-32db-47aa-9ecb-a9c47eee6bed | Address Redacted | | | | |
| 75f41a05-a936-4fe8-ab9c-00103140ba15 | Address Redacted | | | | |
| 75f425c8-1149-4fbd-831b-99eb14be6c01 | Address Redacted | | | | |
| 75f42fa6-7ec0-4b6e-b0b4-4a3a34537999 | Address Redacted | | | | |
| 75f43ee7-f0ef-4a73-bca3-2be505575955 | Address Redacted | | | | |
| 75f45317-4527-4866-bcd5-709fc287cc8d | Address Redacted | | | | |
| 75f465ee-d9b7-4ef8-8e0d-7c74e879a68f | Address Redacted | | | | |
| 75f474fc-86e8-4d07-b989-1f16b6f0125c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 75f4f0cf-a745-4aed-8d08-bc539ed34dc7 | Address Redacted | | | | |
| 75f51668-4583-4a4f-b243-208d39ec2072 | Address Redacted | | | | |
| 75f5374e-68e3-49fa-b1b6-8292652846eb | Address Redacted | | | | |
| 75f53b45-22a3-4f0d-91a1-b3a06d73c80b | Address Redacted | | | | |
| 75f55ca5-4973-4510-88cf-0fe770a623c2 | Address Redacted | | | | |
| 75f56e52-02ef-4b44-8022-f0ee9d2a0efd | Address Redacted | | | | |
| 75f58a9f-c24a-4afe-a94e-5461da65adee | Address Redacted | | | | |
| 75f5b218-d4ca-41e9-bccd-252fa63ad955 | Address Redacted | | | | |
| 75f5c6e2-ed74-4779-9d75-39a0118fbc0e | Address Redacted | | | | |
| 75f5d933-3cd3-4e9f-856a-e949f0e43238 | Address Redacted | | | | |
| 75f5dea9-fc65-4297-90ba-33b506e43805 | Address Redacted | | | | |
| 75f5feb4-e4ca-42f9-9974-f0a64c1e39b9 | Address Redacted | | | | |
| 75f61520-2b7e-4342-94ca-b17a67c4f7b0 | Address Redacted | | | | |
| 75f617ae-7561-4513-a1e1-d300a0e4d8bb | Address Redacted | | | | |
| 75f61b8c-77bd-4487-b65d-685b31c38c42 | Address Redacted | | | | |
| 75f6477e-ccf0-468d-bfd1-5f12f6f607dc | Address Redacted | | | | |
| 75f6c51-4674-4272-86a9-6379a607717b | Address Redacted | | | | |
| 75f6c385-618e-4fef-97d1-79451cd1ca6d | Address Redacted | | | | |
| 75f6cd70-ac0c-4750-b615-1786ff78021f | Address Redacted | | | | |
| 75f6f590-3193-4bd9-b53f-b2513181e221 | Address Redacted | | | | |
| 75f6ffcb-55b9-4db7-9bdb-1f58da34feaa | Address Redacted | | | | |
| 75f72092-746f-4629-811a-d66d0f7bc0c2 | Address Redacted | | | | |
| 75f721bb-85e8-4a73-b0a9-96b4b10bad53 | Address Redacted | | | | |
| 75f73e70-0658-424d-b609-fc4b88b2f412 | Address Redacted | | | | |
| 75f74357-57f9-4386-8da2-25aef86e91a | Address Redacted | | | | |
| 75f76ab8-4951-4913-8405-8daba70cd8c4 | Address Redacted | | | | |
| 75f76fbf-4eb5-4942-983d-154b4e56ff4d | Address Redacted | | | | |
| 75f7904b-9587-465e-a8fb-d4caf53e980b | Address Redacted | | | | |
| 75f79d2a-8fae-4631-82e5-917c5420f729 | Address Redacted | | | | |
| 75f7aa14-a1e4-4fff-9062-c6cb848a4eba | Address Redacted | | | | |
| 75f7ab11-9e57-4464-a8c2-154b9b3f8ba1 | Address Redacted | | | | |
| 75f7afd1-e1d0-4b56-8081-6a7dac42c602 | Address Redacted | | | | |
| 75f7b08a-2a3d-47b6-ada0-f6ef80df25ca | Address Redacted | | | | |
| 75f7b7fc-3942-4a3e-a48e-7734e4310bac | Address Redacted | | | | |
| 75f7c936-28fc-494b-91d2-8416d59e0edc | Address Redacted | | | | |
| 75f7e5f7-5a5a-482f-acb8-8773b82a988b | Address Redacted | | | | |
| 75f825b8-1e84-4d3e-994f-fb7ca4eec373 | Address Redacted | | | | |
| 75f82bc4-aa94-4e24-9a20-63fbb867ee35 | Address Redacted | | | | |
| 75f84ec8-bd86-4a2b-bde8-3412ec0903f1 | Address Redacted | | | | |
| 75f86b98-f118-48f7-9bd5-8d5b58012485 | Address Redacted | | | | |
| 75f88a96-3dbd-4342-b60e-ad44a24a0582 | Address Redacted | | | | |
| 75f8b0ca-cee9-49a4-9ee5-5a8354346b8a | Address Redacted | | | | |
| 75f8b992-82f1-40a1-bfd1-bc3ba55c6e59 | Address Redacted | | | | |
| 75f8c7c4-ec5c-4a98-bce3-ee00d9237154 | Address Redacted | | | | |
| 75f8edb4-2701-403d-9e6d-d93fd3d3b8a2 | Address Redacted | | | | |
| 75f904c5-ad2c-49ee-a336-dd89c0567374 | Address Redacted | | | | |
| 75f90ca5-93d9-413a-859e-13b5780c432f | Address Redacted | | | | |
| 75f935a9-b04f-45ce-baa7-9fa92882bf10 | Address Redacted | | | | |
| 75f93f9f-7b3a-4536-a01d-cd90790823de | Address Redacted | | | | |
| 75f96c01-d424-465a-8591-eef070d937d9 | Address Redacted | | | | |
| 75f9a6cd-eeb3-4af4-ae7e-0236dc4fbc94 | Address Redacted | | | | |
| 75f9ab85-b04d-4cab-82ad-eeefaf9e1c3d | Address Redacted | | | | |
| 75f9d2ee-ae7d-4487-8ccc-d192eda38c29 | Address Redacted | | | | |
| 75f9fff5a-6998-4584-9bbe-4e80f61efa32 | Address Redacted | | | | |
| 75fa0437-5f74-43ae-afaf-99fd667c6587 | Address Redacted | | | | |
| 75fa19e0-a583-4076-afcf-fd8819131a12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 75fa337f-8be1-4716-bdd5-69b893002204 | Address Redacted | | | | |
| 75fa600e-8ab0-47f6-9e12-dfa24548c216 | Address Redacted | | | | |
| 75fa8723-4c5f-481d-8b2a-3bc92d42449 | Address Redacted | | | | |
| 75fa8b97-cdc1-4566-b149-d2a55b61d595 | Address Redacted | | | | |
| 75fa981b-37fc-4a15-b9c2-453d1dd95823 | Address Redacted | | | | |
| 75fab8dd-68d0-4b10-972d-13007d6c7ad0 | Address Redacted | | | | |
| 75fac8e6-3c52-4a57-8f85-d64f5f4884d5 | Address Redacted | | | | |
| 75fb0c3c-9e86-47ac-9347-46d46e619048 | Address Redacted | | | | |
| 75fb4cb0-371c-4c87-b6b2-5a5eef484a35 | Address Redacted | | | | |
| 75fb69d8-65ab-43a3-9fde-950d8c0e713b | Address Redacted | | | | |
| 75fb7929-11f3-45e8-8b47-77ada1aa9827 | Address Redacted | | | | |
| 75fb8df8-5d24-4e40-821a-869b2b7a88ac | Address Redacted | | | | |
| 75fb99ec-25bf-4f36-b7a2-101915c67e37 | Address Redacted | | | | |
| 75fbaec6-a6fd-4c7e-a957-ffa20b7d1ff7 | Address Redacted | | | | |
| 75fbc295-d374-4b40-8478-f1007d809205 | Address Redacted | | | | |
| 75fbe5e9-2133-4524-9c61-8ef5caba3ac4 | Address Redacted | | | | |
| 75fc2140-64fe-42d7-9550-9b9f67b4c0ab | Address Redacted | | | | |
| 75fc392c-fc73-4a81-90ec-27e23735c920 | Address Redacted | | | | |
| 75fc3d45-7969-4e00-a5bf-d4f27ba891fa | Address Redacted | | | | |
| 75fc44b8-f2f1-4563-a0ad-b5df73d71a6b | Address Redacted | | | | |
| 75fc8dec-f51d-4284-8e23-c4c9e71e5c10 | Address Redacted | | | | |
| 75fc9665-81cc-4f9a-b8ba-687dac8493db | Address Redacted | | | | |
| 75fc9b4f-6450-4a6e-848e-aa6e76decdcf | Address Redacted | | | | |
| 75fcb032-3c26-4c0f-9108-1edbfc16f278 | Address Redacted | | | | |
| 75fcb0c8-c026-42ee-8838-8fd6da2598e0 | Address Redacted | | | | |
| 75fcc3c8-b26c-4489-a045-b839e7734de6 | Address Redacted | | | | |
| 75fcc675-bbee-454b-a7f1-0c243a358463 | Address Redacted | | | | |
| 75fccb36-8b11-4ff7-b692-7c89d1bd8337 | Address Redacted | | | | |
| 75fcdbfa-911e-45c6-8755-ce5a282cee5d | Address Redacted | | | | |
| 75fd4719-ea8e-45ef-8809-3138b95ca5e2 | Address Redacted | | | | |
| 75fd8dd5-4e25-40d5-b19e-b62326a539ce | Address Redacted | | | | |
| 75fd9299-4684-489e-b342-b58a59679ec2 | Address Redacted | | | | |
| 75fdba64-fda7-4f37-978d-56cb1a56fc86 | Address Redacted | | | | |
| 75fdcee0-e342-44ca-b051-61e9067797e2 | Address Redacted | | | | |
| 75fdd9f5-bfe2-4bb8-ae4c-cd825cb0e2c4 | Address Redacted | | | | |
| 75fdf862-3146-4c24-a82f-040139eeb678 | Address Redacted | | | | |
| 75fe4d7c-04ab-4b7a-b6ca-40b99b2aba66 | Address Redacted | | | | |
| 75fea092-e31e-435a-a095-4c9538f5503b | Address Redacted | | | | |
| 75fea703-563d-461f-be69-7f152958f9e4 | Address Redacted | | | | |
| 75fec0d2-34cb-4109-9698-8188019ea6a8 | Address Redacted | | | | |
| 75fec2ad-aca3-4d15-b25d-e1bde0d4b3c4 | Address Redacted | | | | |
| 75fece49-401b-46e6-a777-e37619f24c6e | Address Redacted | | | | |
| 75feeadc-99d0-4397-bf0f-0b33a288ae61 | Address Redacted | | | | |
| 75ff199a-c89f-4ff4-82df-2b977f2777c5 | Address Redacted | | | | |
| 75ff4554-ba8b-407a-aa12-e2c99d6d9a91 | Address Redacted | | | | |
| 75ff7d42-7106-4c6d-9a73-2039ceeb50cf | Address Redacted | | | | |
| 75ff90dc-33a1-41a3-b50f-a3ef0d4b3c62 | Address Redacted | | | | |
| 75ff9600-9818-4a6d-a3da-709e4eb777a5 | Address Redacted | | | | |
| 75ffb5d7-7951-4989-9124-d7f257610c49 | Address Redacted | | | | |
| 75ffc084-0f1b-4659-a139-6456a173ed2a | Address Redacted | | | | |
| 75ffe6ba-7e61-4b52-80f1-2fdda6b8907e | Address Redacted | | | | |
| 75ffe846-7761-429e-92bd-120f5fa380c1 | Address Redacted | | | | |
| 75ffff0b-8f75-4bd6-a039-88aa0bfa78f5 | Address Redacted | | | | |
| 7600165e-74c4-4d4f-8c86-cc003db9f808 | Address Redacted | | | | |
| 760018b2-db0f-4e0d-8749-d4cef0cc6919 | Address Redacted | | | | |
| 76002266-ceeb-47a2-8186-97bf8a9d7d0a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76006b00-3470-4dd7-ad34-0185aca94928 | Address Redacted | | | | |
| 76006d87-ce92-420d-acbe-40a091a94fdd | Address Redacted | | | | |
| 7600753c-61f8-4db3-8dcd-f018248a928a | Address Redacted | | | | |
| 7600763f-ec7e-46e7-b3ef-cd57ebdb5dd8 | Address Redacted | | | | |
| 7600a301-e77f-4f6c-9fab-da3ea5fb27bb | Address Redacted | | | | |
| 7600ac09-a120-4331-a319-1cb141459392 | Address Redacted | | | | |
| 7600d9fc-a9c1-448a-aa19-919386210f53 | Address Redacted | | | | |
| 7600e280-74e1-4eb2-b8ff-4a7f8ba00b3c | Address Redacted | | | | |
| 76012f16-f367-4de6-9352-fdea73cccd50 | Address Redacted | | | | |
| 760153e3-71d1-4e40-8023-8cd8791261d1 | Address Redacted | | | | |
| 760171ce-3256-4555-8722-b71af31cbaa3 | Address Redacted | | | | |
| 7601affd-a709-4b41-9c5f-cd2106281f78 | Address Redacted | | | | |
| 7601b7e8-772b-4943-bf71-ab30471f6cd9 | Address Redacted | | | | |
| 7601bbec-130c-4691-a8d3-641a93bc69ef | Address Redacted | | | | |
| 7601ea22-9186-41b5-85a7-e93231741a69 | Address Redacted | | | | |
| 7601f937-570e-44de-b0db-c6259d4a022f | Address Redacted | | | | |
| 76215a8-6ab9-49d6-8079-5a0f8297160e | Address Redacted | | | | |
| 76022ac8-e7ac-4a23-97c6-675d14e89c50 | Address Redacted | | | | |
| 76022e25-9e72-4211-aea6-c99fe322a93e | Address Redacted | | | | |
| 76024231-41de-4f1f-9d88-a08a4b963942 | Address Redacted | | | | |
| 760269e0-3080-44d0-a111-6d2deb60ae5f | Address Redacted | | | | |
| 76029b6d-95bb-48ad-8bad-64433035d162 | Address Redacted | | | | |
| 7602f336-63bc-40a6-ba17-850b60d4d6b6 | Address Redacted | | | | |
| 76033275-0e5b-44bd-8312-f20b1d86c159 | Address Redacted | | | | |
| 76036e47-1c55-477b-bb65-7e8a4059fe9b | Address Redacted | | | | |
| 76037d73-b5a3-4671-a8ce-8ff273e5fb4f | Address Redacted | | | | |
| 760390d4-7921-433d-8471-096ff186a756 | Address Redacted | | | | |
| 76039bf3-444b-4931-bf12-3daf5018868b | Address Redacted | | | | |
| 7603a2e5-5cc2-4996-8a39-d99785c89dbf | Address Redacted | | | | |
| 7603c312-17fc-42cf-add7-9132771007f0 | Address Redacted | | | | |
| 760414f4-0558-430c-bc89-02ca64416282 | Address Redacted | | | | |
| 76043053-2e91-44aa-9808-8ff75f540ed3 | Address Redacted | | | | |
| 760438c0-2236-4a10-99ae-de6ede0cc1c0 | Address Redacted | | | | |
| 760475e5-4224-4de0-b4b9-f6ca693883f5 | Address Redacted | | | | |
| 76047980-1ad2-4e0d-9e0a-830038542a41 | Address Redacted | | | | |
| 76049126-221a-40c8-b48e-e5c9109f8788 | Address Redacted | | | | |
| 760495ec-e798-493b-8863-f4251ddc2d56 | Address Redacted | | | | |
| 7604b5a7-4e44-45e4-a86c-2ecc00cf021f | Address Redacted | | | | |
| 7604d455-b6de-4e08-9e72-c89d3073a8ce | Address Redacted | | | | |
| 7604d53b-7732-4b0a-8ce0-4fb5f3f6640e | Address Redacted | | | | |
| 7604da66-03d9-48bb-bb52-04602570b562 | Address Redacted | | | | |
| 7604fe24-8648-4003-89ce-57a8b98ecdd4 | Address Redacted | | | | |
| 76050187-6c6f-450f-8c30-3389f1d993f0 | Address Redacted | | | | |
| 76052bb5-20eb-4c9b-ab80-890b84d1239b | Address Redacted | | | | |
| 76054c61-4b37-4e7c-92bf-c5fc47d94303 | Address Redacted | | | | |
| 76055032-fbcc-46a6-ab79-53772b32edf7 | Address Redacted | | | | |
| 76055928-977e-47ec-a0e0-4073aaed92d5 | Address Redacted | | | | |
| 76056b48-70dd-4fac-af2c-3f41c91beeb4 | Address Redacted | | | | |
| 7605785b-6d7e-4a6a-bd64-d13bdca3d842 | Address Redacted | | | | |
| 760589f5-be85-4ff6-be3f-15a310bd4297 | Address Redacted | | | | |
| 76059a15-3120-4420-b4a7-01e6946f2d21 | Address Redacted | | | | |
| 7605b2fe-82a2-4af1-aab1-da01a1d99ed8 | Address Redacted | | | | |
| 7605b946-877c-4b0a-b2da-0d9dfb341453 | Address Redacted | | | | |
| 7605c30b-1b1e-47f4-b2c3-d36d22ef22e4 | Address Redacted | | | | |
| 7605c58b-2728-458b-8807-cb17ae270af7 | Address Redacted | | | | |
| 76062b09-e0e3-4717-893d-215213262c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76064997-1a56-46c1-834f-6d4cdbfbef7c | Address Redacted | | | | |
| 7606543f-f92b-402b-840c-a5600f68d43e | Address Redacted | | | | |
| 760664f4-cc39-4432-8d26-e3dff9378c09 | Address Redacted | | | | |
| 7606a6a7-7d4f-408d-95d2-cff46ffdefd6 | Address Redacted | | | | |
| 7606a8c9-cb89-4f09-ba9c-492f730db4b1 | Address Redacted | | | | |
| 7606c377-ea83-4d88-9c20-edc0a5cda658 | Address Redacted | | | | |
| 7606cdd0-25c0-4ab5-a106-e39f8c138246 | Address Redacted | | | | |
| 7607634d-a884-46ab-941b-a6207f8b2483 | Address Redacted | | | | |
| 76078278-7342-4318-9776-d3e6e66fb265 | Address Redacted | | | | |
| 760798cb-70ab-4e11-8014-864d523e63ab | Address Redacted | | | | |
| 7607a545-7607-4338-92d5-57db909cf506 | Address Redacted | | | | |
| 7607b12f-9329-48ec-8e6d-14508894c83e | Address Redacted | | | | |
| 7607f416-a8ac-4536-b88b-a69bdde15b71 | Address Redacted | | | | |
| 7607f7ad-2359-4fb0-ab8c-fac01397bbf9 | Address Redacted | | | | |
| 76080de5-f1dc-45f6-8777-64872e8589e5 | Address Redacted | | | | |
| 760815f9-69e4-4e35-9128-f30b35b5ae2c | Address Redacted | | | | |
| 76083897-53db-4424-8731-a0b675cd91b9 | Address Redacted | | | | |
| 76087171-6b39-4cc3-90b2-f5b167b07808 | Address Redacted | | | | |
| 7608abb0-d008-4f25-86cc-d364b2faa255 | Address Redacted | | | | |
| 7608ae59-b794-414b-9964-ba513913fc52 | Address Redacted | | | | |
| 7608bdc9-9e90-4f91-b90f-a557576133fb | Address Redacted | | | | |
| 7608d6c8-cc56-423e-aa20-b7b84b801be8 | Address Redacted | | | | |
| 7608dbd4-24d5-4ea4-876a-3c761aab93a1 | Address Redacted | | | | |
| 7608f47e-c13b-4435-b250-d5e591145bab | Address Redacted | | | | |
| 76091880-e7d6-4973-9879-0358385cab08 | Address Redacted | | | | |
| 76093395-1e03-4239-bb06-080229192619 | Address Redacted | | | | |
| 76093ac4-a67e-4244-b0e7-3179c8e36917 | Address Redacted | | | | |
| 7609521b-ca5e-497c-942a-b1ebd136b1cc | Address Redacted | | | | |
| 760963fe-0db9-4118-9b86-5f6c23c2bb1a | Address Redacted | | | | |
| 76099ca6-d823-4e7b-8dbb-0548ed1732e6 | Address Redacted | | | | |
| 7609db6b-63ce-4cbc-8e46-3e5ae4f10e33 | Address Redacted | | | | |
| 760a3c51-536b-42a4-8b49-3a14fddba851 | Address Redacted | | | | |
| 760a4fa0-656e-4e2b-afd7-e458e3f90281 | Address Redacted | | | | |
| 760a6736-6ab6-4305-9862-c50e8e2936c9 | Address Redacted | | | | |
| 760a902e-faba-43a2-bd7e-720beb8e21e9 | Address Redacted | | | | |
| 760aa390-a3b9-4a6e-85b6-35fa09b7c572 | Address Redacted | | | | |
| 760aa887-2351-404f-ab14-f667afec921e | Address Redacted | | | | |
| 760aca02-4d5f-4926-b168-345f98acdf15 | Address Redacted | | | | |
| 760b0c57-bcf1-48df-8290-baaf6f3625ba | Address Redacted | | | | |
| 760b1306-ffe1-40cb-a8e2-8840dfc8425b | Address Redacted | | | | |
| 760b1973-4b8f-4342-b06b-ba5409942be3 | Address Redacted | | | | |
| 760b2d00-3147-49d0-a734-884e31fdf2fc | Address Redacted | | | | |
| 760b5152-6533-406c-9d1d-777a251583cc | Address Redacted | | | | |
| 760b68e9-eb42-481d-adc3-ac9084304ae3 | Address Redacted | | | | |
| 760b8797-4190-4454-b49b-6621b5ba98b2 | Address Redacted | | | | |
| 760b8ec4-18c5-4ca0-8f6d-25da644a220c | Address Redacted | | | | |
| 760baf77-67b7-4dfa-a9be-215a87c75215 | Address Redacted | | | | |
| 760bfd06-39e4-4707-bd26-2208e29b0bae | Address Redacted | | | | |
| 760c00a6-c22d-4a80-bc3d-930be409b766 | Address Redacted | | | | |
| 760c39d2-9c4e-4fd5-9bd1-f823205cc8e6 | Address Redacted | | | | |
| 760c3cbb-18b1-44ee-8d29-b9fbaf83cca1 | Address Redacted | | | | |
| 760c3f51-c1ad-46ac-9f39-7d06e846b3ed | Address Redacted | | | | |
| 760c5aab-016d-4033-9936-fb9d7a4db5e8 | Address Redacted | | | | |
| 760c5de4-9b4a-4ec1-a36d-13de0a57235f | Address Redacted | | | | |
| 760c7792-1137-47b5-9808-620efc81a00e | Address Redacted | | | | |
| 760c815e-6123-465a-99ef-ddc1a9b5855b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 760c959b-da97-4a2a-b973-527ffd1b05ed | Address Redacted | | | | |
| 760cb8e0-755d-404e-b900-f24288e9d02b | Address Redacted | | | | |
| 760cd4fc-0008-4ffd-b6a0-409e16980eba | Address Redacted | | | | |
| 760ceda3-b8d5-4899-8930-9535bed442de | Address Redacted | | | | |
| 760d881d-81e0-42c6-9892-7fb09b11584c | Address Redacted | | | | |
| 760dab27-a8ed-4213-9599-3401216be78b | Address Redacted | | | | |
| 760de97f-29cc-45e6-85d7-a67b5a2d5863 | Address Redacted | | | | |
| 760dede8-18f0-45de-973c-498a44429784 | Address Redacted | | | | |
| 760e0cd0-c408-49c8-b1b8-81b31e1937b0 | Address Redacted | | | | |
| 760e3504-e347-4591-9048-027becc5c705 | Address Redacted | | | | |
| 760e631d-1ed7-4d6c-aaa0-843314ab238f | Address Redacted | | | | |
| 760e63d1-4686-4a92-b6a3-a4403b7ea072 | Address Redacted | | | | |
| 760e6c31-23a8-47e9-bff0-76475c79badf | Address Redacted | | | | |
| 760e88e0-f198-4357-bdb2-9a5134e3a041 | Address Redacted | | | | |
| 760ea48e-88d4-46bd-92c5-6f47377944a5 | Address Redacted | | | | |
| 760eb208-bc23-45c7-8506-6d7376faaf58 | Address Redacted | | | | |
| 760eba2a-0f5c-408e-9233-34c04759ac22 | Address Redacted | | | | |
| 760ed7c3-3d07-4026-9b40-6d45d78ebc6e | Address Redacted | | | | |
| 760ed823-4499-476d-a4f1-a1dbd42f2b65 | Address Redacted | | | | |
| 760ef077-7691-4a34-ba39-cc381edd2bf7 | Address Redacted | | | | |
| 760f3606-34ef-4303-a0f8-23719ddcce5e | Address Redacted | | | | |
| 760f5ddf-031f-4944-b6bf-7377d0622904 | Address Redacted | | | | |
| 760f5ee4-cdc6-424d-90a3-60c9d96df301 | Address Redacted | | | | |
| 760f7585-6b7a-48af-8392-ce6cd54d1ac7 | Address Redacted | | | | |
| 760f79f0-15e4-4b72-9ee8-ccaa207ae3a5 | Address Redacted | | | | |
| 760f7cf1-acf7-4344-90fc-ae489fd6226e | Address Redacted | | | | |
| 760f87e9-2cf9-4e1a-a5ae-18aa6398c366 | Address Redacted | | | | |
| 760fb9c9-bdb7-4018-baba-d00d9e48c41a | Address Redacted | | | | |
| 760ffa5b-a12c-46fc-a096-180f40f7667a | Address Redacted | | | | |
| 760ffc88-add6-4c0f-b9c1-ee4cf8c124bc | Address Redacted | | | | |
| 76101271-8ed8-48ee-9ced-3b863cc247fb | Address Redacted | | | | |
| 76101922-1615-4d4a-88c3-855e18bc9d23 | Address Redacted | | | | |
| 761026d7-6fa8-4ada-826d-2cf8f6ce0aff | Address Redacted | | | | |
| 76102ff8-0a02-42dc-ad9d-f66e7bc67afe | Address Redacted | | | | |
| 76103525-88d0-42b5-a258-f42981807cc7 | Address Redacted | | | | |
| 76103707-9bbd-4970-922e-8a43b9417468 | Address Redacted | | | | |
| 76105211-c43f-4fc8-b148-7fe8c5eb1604 | Address Redacted | | | | |
| 76108f27-911d-4f4c-a44f-ce081d464a6b | Address Redacted | | | | |
| 761094d3-092e-4259-801c-82cff5bebe21 | Address Redacted | | | | |
| 761094fe-317b-4fc2-be60-b03c5241922c | Address Redacted | | | | |
| 76109b38-5618-47ed-9bbf-b51e9c82d0cb | Address Redacted | | | | |
| 7610e117-b5d2-47e5-a873-0e3240d0da13 | Address Redacted | | | | |
| 7610fbee-b2fe-4eb1-8b89-996e1f6e3c9e | Address Redacted | | | | |
| 76111c3a-465f-4eb2-8dc9-b9a1e04faf19 | Address Redacted | | | | |
| 76112d2c-d378-466d-9871-8949feed523a | Address Redacted | | | | |
| 76114185-c9a6-409f-bb06-01dcc469a402 | Address Redacted | | | | |
| 761141d1-53c5-4d54-97c7-c7bbf5a9910c | Address Redacted | | | | |
| 76115cc0-c885-420e-a3e0-704bc0f56bf4 | Address Redacted | | | | |
| 76116571-ad30-4393-bee9-94ad03abad28 | Address Redacted | | | | |
| 76118266-cc8b-4a96-9d7c-d3c4b6e4e6f7 | Address Redacted | | | | |
| 76119155-4d3e-45d3-bc53-4f9216818f0f2 | Address Redacted | | | | |
| 7611d11c-a69e-4386-a4ab-680f44714f05 | Address Redacted | | | | |
| 7611f2b7-c155-4e70-83c7-25304f71725c | Address Redacted | | | | |
| 761206ef-6148-4cfc-af7b-46f436fef80c | Address Redacted | | | | |
| 76120a0c-f98a-4c18-9468-550915adab8c | Address Redacted | | | | |
| 7612533f-5d06-434c-9417-38f20e293ae7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76126125-4356-4368-baa5-19eb4f327c25 | Address Redacted | | | | |
| 76126d4f-7d6c-4eee-a0eb-87c859f8b104 | Address Redacted | | | | |
| 76129377-a3a0-4b1e-bbae-604d5bd06900 | Address Redacted | | | | |
| 7612a60c-9c62-4790-8767-6919810b3a77 | Address Redacted | | | | |
| 7612c530-45be-4970-8a25-639ee1f72f07 | Address Redacted | | | | |
| 7612e021-c27f-4e27-ac09-31cb2960e7ad | Address Redacted | | | | |
| 7612f170-8e5c-4bbc-aa44-db2baa1124be | Address Redacted | | | | |
| 7612ff80-b336-4251-8c57-3d2235ce491b | Address Redacted | | | | |
| 76133748-3838-4fea-8900-3be15ba8b11f | Address Redacted | | | | |
| 76133b98-6d31-4506-a89b-126e0305174f | Address Redacted | | | | |
| 761361dc-65b3-4f1c-a3a5-9bcaca7898cb | Address Redacted | | | | |
| 761394dd-7f50-4d6b-87bd-3b9df8f3a721 | Address Redacted | | | | |
| 7613ab8f-e586-4d2a-967c-18b9cb3ba44f | Address Redacted | | | | |
| 7613b408-a7af-4fb6-8848-b2fcec774363 | Address Redacted | | | | |
| 7613c3e2-9647-47a6-a316-a337ac6bd31c | Address Redacted | | | | |
| 7613f687-4c5b-49ff-82e6-59ead56970fc | Address Redacted | | | | |
| 76144601-fec5-4c7e-b442-5a87e20f949a | Address Redacted | | | | |
| 761455ca-c678-4265-8295-8786eca40dcb | Address Redacted | | | | |
| 76148fad-e951-464d-8477-e12f90eb8ca1 | Address Redacted | | | | |
| 76149e96-f38f-48e5-aa24-4d34ce74ee85 | Address Redacted | | | | |
| 7614ab16-2c16-41da-bc24-12b0671a96f9 | Address Redacted | | | | |
| 7614adda-d571-4875-a94a-053247b5b881 | Address Redacted | | | | |
| 7614d591-2210-4219-bf8d-fd9351a831dd | Address Redacted | | | | |
| 7614dbe8-c5d1-436d-a511-2eebd6da763d | Address Redacted | | | | |
| 7614f390-72df-4386-9c4b-d03a7c08b34c | Address Redacted | | | | |
| 76152dd7-6187-4f10-9a99-2b863f53784c | Address Redacted | | | | |
| 76154849-075b-4ad3-b179-f2ffd36cb25c | Address Redacted | | | | |
| 76155987-7d76-4151-9da8-d4afe7ab75b2 | Address Redacted | | | | |
| 761569e4-4a70-4754-bdb9-592568ba6bed | Address Redacted | | | | |
| 761577a7-c8e5-446f-8cab-7477c3b01d55 | Address Redacted | | | | |
| 76157c52-5c1e-4f2c-a7a6-1e596b749e23 | Address Redacted | | | | |
| 7615888e-8cf2-4212-92c9-a75cc2898472 | Address Redacted | | | | |
| 7615bc90-fa12-4618-81ba-e40056574359 | Address Redacted | | | | |
| 7615cb52-e998-4d9f-8cb9-7cb5713559b8 | Address Redacted | | | | |
| 7615ec31-f28e-4d8e-9ff1-ca686259c152 | Address Redacted | | | | |
| 7615ec53-435a-4281-b49b-16aab530b8c2 | Address Redacted | | | | |
| 7615f780-c347-4fe0-bd76-92e047cf71a6 | Address Redacted | | | | |
| 761608e9-e9c1-437d-96ad-c428e75e5b6b | Address Redacted | | | | |
| 76165c1b-248e-40f9-878b-fd004ee819c6 | Address Redacted | | | | |
| 761661e3-1a06-40c2-a0dd-918964166fdb | Address Redacted | | | | |
| 76166c88-66de-48ae-ae7b-bfcd48985c59 | Address Redacted | | | | |
| 76167113-5cd6-4909-bc9e-e737dabe4031 | Address Redacted | | | | |
| 761688c0-d52b-4eab-9ab3-21d3a6d362cc | Address Redacted | | | | |
| 7616d093-39b2-41ba-9bf4-ef1d66c6805b | Address Redacted | | | | |
| 7616e27f-48f0-4748-a6d8-23952cc653e3 | Address Redacted | | | | |
| 7616f71a-a545-4a47-a42d-9c3b821d4b5a | Address Redacted | | | | |
| 76171958-b682-4df5-955d-5e44f227fc95 | Address Redacted | | | | |
| 76172fa0-1b74-4f24-b8f4-112e9dbf9d9f | Address Redacted | | | | |
| 76173d10-8510-4556-ae5c-d76df8f6a547 | Address Redacted | | | | |
| 76173d32-5db8-480a-8592-cd13ae3a70f0 | Address Redacted | | | | |
| 76173fed-a0b0-45fc-9f9b-490b59cfd411 | Address Redacted | | | | |
| 7617569a-7261-4d95-b11d-ab12e4c0b990 | Address Redacted | | | | |
| 76175c3a-f7bc-4343-ae66-7f92f1439e7d | Address Redacted | | | | |
| 76179252-a38e-4724-a54e-0dd617790feb | Address Redacted | | | | |
| 7617c7ff-ec23-4098-b2b5-931b9ab91d1d | Address Redacted | | | | |
| 7617d16f-9719-489f-a2b6-e9fbe4192ad0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7617d7e4-4018-45e6-96f6-3296dada909f | Address Redacted | | | | |
| 7617f2ee-fc89-41ef-8bff-eefcbfd005cf | Address Redacted | | | | |
| 7617fc3d-735a-4d78-abfc-0d0e83b5bf81 | Address Redacted | | | | |
| 76181f79-4466-4789-8763-6d4023b2dde6 | Address Redacted | | | | |
| 76183373-70da-43db-abd4-461ae9bad6b5 | Address Redacted | | | | |
| 7618343d-f01b-4d24-81ca-4da8be46d7f8 | Address Redacted | | | | |
| 761853fa-3b5b-445e-a0bf-4cd162613507 | Address Redacted | | | | |
| 76185447-606f-4498-8df0-58eb71ba5d11 | Address Redacted | | | | |
| 76187de4-27bc-4bfd-a5ea-e7fc34a46e42 | Address Redacted | | | | |
| 7618948f-6eef-4089-9bdc-5e3cbba939b8 | Address Redacted | | | | |
| 761895cf-f050-4ab6-944f-e6676262b428 | Address Redacted | | | | |
| 76189e4f-2f60-4666-a9d7-2db60a476fc7 | Address Redacted | | | | |
| 7618bc25-4f77-4bcd-a4e7-f7bb3d15474a | Address Redacted | | | | |
| 7618d38b-f194-4007-bc64-250719efb742 | Address Redacted | | | | |
| 7618d422-91b4-43d4-9f1a-309d103ed808 | Address Redacted | | | | |
| 7618f1f2-6499-40d2-86be-48ad96a367d2 | Address Redacted | | | | |
| 7618f9f4-6bbe-47bf-a7a8-09a487960b04 | Address Redacted | | | | |
| 76190386-a3c6-4d7f-94ee-15eabab6ff9d | Address Redacted | | | | |
| 761908da-22c1-4259-9a70-fc6c5b90590d | Address Redacted | | | | |
| 76190f31-33bb-4009-8a03-8ce180a9853c | Address Redacted | | | | |
| 76192feb-bbfa-474e-9252-f9988ab95b7c | Address Redacted | | | | |
| 76195837-9b96-4dfc-873b-2be9a853423e | Address Redacted | | | | |
| 76196dd7-9336-4eaf-84f5-fcfdb460854d | Address Redacted | | | | |
| 76197b98-291b-43c3-a860-794af5924175 | Address Redacted | | | | |
| 7619a073-9468-46a9-a13c-3026c122decc | Address Redacted | | | | |
| 7619b8d4-1f2d-4b4a-9115-454bcd870986 | Address Redacted | | | | |
| 7619d368-2fd9-482a-8fff-ead925369a9e | Address Redacted | | | | |
| 7619dc95-0b77-4012-9470-ad51e97e8168 | Address Redacted | | | | |
| 761a54e0-95f9-4b44-8be1-6ae34070c33e | Address Redacted | | | | |
| 761a7bbf-3ead-4031-aafe-b6c2eaacf4b3 | Address Redacted | | | | |
| 761a9ff0-4eba-4f3b-a291-6f1d3be0302d | Address Redacted | | | | |
| 761ac095-d459-467d-98f1-ae1c341a326e | Address Redacted | | | | |
| 761adbda-012d-4cf5-b94c-9724c7463ab7 | Address Redacted | | | | |
| 761adeb8-4a23-4089-9d24-016baf2581dc | Address Redacted | | | | |
| 761b2b46-494c-48c5-b70c-35f265aa375b | Address Redacted | | | | |
| 761b3d19-93c3-416a-b56a-926176cceb82 | Address Redacted | | | | |
| 761b40ec-8ec5-4caa-a723-c95518f43cb4 | Address Redacted | | | | |
| 761b5817-a312-43c1-a730-2d18b2fcb5c6 | Address Redacted | | | | |
| 761ba2b4-b601-400c-a98b-2e3ffedbdefe | Address Redacted | | | | |
| 761bc5ce-f9ac-4f5c-a1e1-722c03fae650 | Address Redacted | | | | |
| 761bd387-0971-4bce-9a41-6829542129df | Address Redacted | | | | |
| 761bdded-632b-43cd-8638-2aaea67ea940 | Address Redacted | | | | |
| 761be5e9-048c-4438-9fb1-acc16080979a | Address Redacted | | | | |
| 761c1418-882d-4383-bfd5-4dd72c29743a | Address Redacted | | | | |
| 761c22bb-4ccd-40f3-b88c-0ca53754e323 | Address Redacted | | | | |
| 761c38c9-ccba-4c46-ab36-0831a80d7124 | Address Redacted | | | | |
| 761c726d-9c61-4b42-baec-89669e23c61d | Address Redacted | | | | |
| 761cc335-d2ef-4777-bf06-641cf165c750 | Address Redacted | | | | |
| 761cfe13-f6c8-4425-bac1-80231b52a32b | Address Redacted | | | | |
| 761d25ef-b485-4473-8531-0caff69a98c0 | Address Redacted | | | | |
| 761d336f-f010-41ae-87d8-20321b80dc65 | Address Redacted | | | | |
| 761d5a41-bc4f-41b2-82db-ad4d47fe832c | Address Redacted | | | | |
| 761d7489-c44b-4739-b698-abb3f6017e5f | Address Redacted | | | | |
| 761dc500-33ed-4d16-896c-f50f702e9c4f | Address Redacted | | | | |
| 761dc81a-a879-4205-9167-e6bca3977c9e | Address Redacted | | | | |
| 761dec89-8ccf-4166-8200-288caf119cad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 761e1e1b-3e74-44ed-8e92-d6b5f6a11b26 | Address Redacted | | | | |
| 761e60d2-a007-4aaa-8641-4648fcb3d9ft | Address Redacted | | | | |
| 761e97bb-dcd3-412d-a298-6f7286904df2 | Address Redacted | | | | |
| 761ea48f-3d71-433a-9d01-adcba8d49eaC | Address Redacted | | | | |
| 761ec417-107b-4e31-a9f1-b8b6db3d1549 | Address Redacted | | | | |
| 761f4946-5445-45c8-be53-0f276835e23! | Address Redacted | | | | |
| 761f51ff-51a5-4da4-8e36-534aea37ac3€ | Address Redacted | | | | |
| 761f56fd-2b33-4898-9da7-50e44b25ca6a | Address Redacted | | | | |
| 761f6f58-b2c7-4e4f-8d24-664b1c8fe97! | Address Redacted | | | | |
| 761f91b4-db53-40e2-acd3-75d695bb142b | Address Redacted | | | | |
| 761fbb39-42e1-4706-b710-ae35fd944612 | Address Redacted | | | | |
| 761fbfc0-0fba-4c44-b47f-92cf475840cd | Address Redacted | | | | |
| 761fd423-a8b7-45a4-a3ad-e76d68a78ce2 | Address Redacted | | | | |
| 761fef28-1a95-4d05-9891-4ab0ab250e9t | Address Redacted | | | | |
| 761ff405-2c6a-41cf-949e-58671f52fcd4 | Address Redacted | | | | |
| 761ffdf5-7110-4eb4-9790-62f4bc678074 | Address Redacted | | | | |
| 7620166e-9fa4-475a-95e6-09ffd403cb77 | Address Redacted | | | | |
| 7620211d-b2cc-4324-9163-dbe107df37ca | Address Redacted | | | | |
| 76204144-4c81-44fc-ae83-d79f65b7170c | Address Redacted | | | | |
| 762056f7-5b96-4e3a-be39-bc37e66e022S | Address Redacted | | | | |
| 76208626-99ca-4fa0-a862-f861ccd24c0€ | Address Redacted | | | | |
| 7620e35f-5754-4f91-bf79-790a865e936! | Address Redacted | | | | |
| 76213ee1-3193-4c2a-ac29-6ca42e20313€ | Address Redacted | | | | |
| 76213efb-b827-411a-9553-6dc46cdb8f15 | Address Redacted | | | | |
| 76213f34-1ad8-4413-907a-308ca6aecc9€ | Address Redacted | | | | |
| 762150ff-9456-4d2f-9520-9bd15042466a | Address Redacted | | | | |
| 762175f9-a449-44d7-b838-e21125972964 | Address Redacted | | | | |
| 7621967f-670a-4076-aab2-21f0a1bf97d4 | Address Redacted | | | | |
| 7621f966-12ad-443f-88f8-39149763b4at | Address Redacted | | | | |
| 76220c5c-2e6c-46b5-9325-6d8e4db07430 | Address Redacted | | | | |
| 76221dd1-4f58-445e-b62a-8afb6007d175 | Address Redacted | | | | |
| 76224c58-f2a0-4adb-897e-e81e622c66a4 | Address Redacted | | | | |
| 76224dee-60aa-4c61-9fb9-7fb2dfc64ce5 | Address Redacted | | | | |
| 76225b5f-6db0-49b7-8282-5ffd284e5ab2 | Address Redacted | | | | |
| 76227b94-a64c-49b7-aec8-c5a6dad6ad8e | Address Redacted | | | | |
| 7622dd24-a379-4d60-bfa8-026cb938b5a9 | Address Redacted | | | | |
| 7622ed67-7ece-43f7-80a4-fbc315f7cecd | Address Redacted | | | | |
| 76231433-288a-4592-ab5a-3522bb9d6105 | Address Redacted | | | | |
| 762373f1-ff37-4bea-ba07-94bbd6ab6805 | Address Redacted | | | | |
| 762398cd-d364-4dba-9175-c1a767c03202 | Address Redacted | | | | |
| 7623af88-6e11-4cd0-bd24-d57a597fdde5 | Address Redacted | | | | |
| 7623b1eb-03c5-4dde-b502-dd6759eec443 | Address Redacted | | | | |
| 7623b6da-d1f4-4fcd-86c8-6eda321b469d | Address Redacted | | | | |
| 7623bbc5-156c-44ed-82df-accf82e9a73e | Address Redacted | | | | |
| 7623fe99-1b4f-4be8-95e0-831fb018f3c7 | Address Redacted | | | | |
| 76240e15-a121-44f8-86d6-600dedde74ce | Address Redacted | | | | |
| 762426a0-ea4a-4412-b73d-7b1ed8d34043 | Address Redacted | | | | |
| 76244ce0-c555-44f0-b5ea-75dd177f023! | Address Redacted | | | | |
| 76245ffc-32ac-4619-aa13-44b46f784157 | Address Redacted | | | | |
| 76247fb1-7692-4a84-a140-6ea922281ceC | Address Redacted | | | | |
| 7624831b-f555-4ae1-a9e5-6cdfc8fd5edC | Address Redacted | | | | |
| 76248c35-97b6-4c13-93c5-5c498ac054e1 | Address Redacted | | | | |
| 7624a71f-d7bc-4aaa-9f9d-b7a45f1c01b8 | Address Redacted | | | | |
| 7624b65e-a1eb-412b-b48a-ede98bca6272 | Address Redacted | | | | |
| 7624e21c-0c93-48f7-bf36-1caef2482d4c | Address Redacted | | | | |
| 7624eb78-8bfd-44e5-80f0-51d0905e362b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 762525f1-126b-45c4-9bdb-324d2dd14ce9 | Address Redacted | | | | |
| 76256bc6-c563-4d9b-9d40-36d6c616829b | Address Redacted | | | | |
| 762590cb-2b54-4505-a669-8601994a9717 | Address Redacted | | | | |
| 7625a202-cc8d-4d08-a1cc-e6a719eb92d5 | Address Redacted | | | | |
| 7625c7ae-7bce-4272-a522-62ee530aaa3e | Address Redacted | | | | |
| 7625cfa0-cf28-4928-8d52-01e713a83172 | Address Redacted | | | | |
| 76260214-c0aa-4d1c-a0f4-ea4f112244c3 | Address Redacted | | | | |
| 7626116f-0e17-44e6-b854-6f779dfe4c64 | Address Redacted | | | | |
| 76261d71-788a-4325-ad12-25fc6c66eef3 | Address Redacted | | | | |
| 76261d90-1a33-46d1-ac25-52f006675b78 | Address Redacted | | | | |
| 762625e4-5136-45aa-a41b-2bb6801ce35b | Address Redacted | | | | |
| 76264bd9-d2b1-4c3d-8b6b-d75d14325ae2 | Address Redacted | | | | |
| 7626810e-72c4-4601-afcb-211c8bc4ae65 | Address Redacted | | | | |
| 7626942c-9118-4443-81ab-8953e2cfea14 | Address Redacted | | | | |
| 7626a970-fb5b-4ed4-90cf-5063991a8293 | Address Redacted | | | | |
| 7626a9f2-5c1a-40ff-a958-8435db45d51a | Address Redacted | | | | |
| 7626bd80-1bcb-4a38-bd78-098a8317325C | Address Redacted | | | | |
| 7626bec1-162e-43d5-a2b5-f3903fd25cea | Address Redacted | | | | |
| 7626cc06-72a2-4eef-b42d-608e4d54e157 | Address Redacted | | | | |
| 7626d48a-0b16-4e28-8a51-f8e2d819e245 | Address Redacted | | | | |
| 7626e9ae-3858-446e-936b-19b56cd0516C | Address Redacted | | | | |
| 7626f111-a4b4-46ab-b897-541d8f8129ac | Address Redacted | | | | |
| 76279e5c-1c19-43bb-9aa4-70107698c6e8 | Address Redacted | | | | |
| 7627c404-b9a2-4749-ae4f-2e5c866249fc | Address Redacted | | | | |
| 7627c4f5-cf64-4238-b4e8-e27aa54e2dea | Address Redacted | | | | |
| 7627d4ec-beea-4789-ac65-5536dfdfe561 | Address Redacted | | | | |
| 7627f9a7-b564-4a49-9758-0400a9ce31b6 | Address Redacted | | | | |
| 76283b2d-806d-4be3-a375-3227ccb5cbb2 | Address Redacted | | | | |
| 7628456-f6e5-48a1-a069-7d7a4577699 | Address Redacted | | | | |
| 7628738e-030b-418f-9cf1-5e68a0dfc46b | Address Redacted | | | | |
| 7628782f-ab8c-4ffe-892e-2efef55edde6 | Address Redacted | | | | |
| 7628b285-cc9d-41d9-bbbe-0016f3387339 | Address Redacted | | | | |
| 7628d89c-058d-49f7-ade6-292222fef5fc | Address Redacted | | | | |
| 7628db78-3cd9-4500-b5eb-2c4d1858a52c | Address Redacted | | | | |
| 76290ea7-09e5-4341-b2df-127de9a79fbC | Address Redacted | | | | |
| 762918f9-106d-4993-bc1d-402bfe9b8d61 | Address Redacted | | | | |
| 762933f4-df78-4e3b-b53b-5eae849ec03c | Address Redacted | | | | |
| 7629390a-b4bc-4500-8a65-91bdfba45b25 | Address Redacted | | | | |
| 7629eb7-5956-4c87-a9b7-c5af33388315 | Address Redacted | | | | |
| 76294a9f-37bd-4de5-aace-64676285e802 | Address Redacted | | | | |
| 76294e34-be0a-42fc-964a-4009e15d10dc | Address Redacted | | | | |
| 76296ff1-fb59-4154-8e2d-2896d63833b7 | Address Redacted | | | | |
| 7629a64f-79c4-4280-aedc-96711a22b0aa | Address Redacted | | | | |
| 7629a9b1-8ac6-4aef-bb7d-eb7a87983c52 | Address Redacted | | | | |
| 7629b1ab-ee18-4a57-8c0b-50fe41ff6923 | Address Redacted | | | | |
| 7629d068-b427-4fa7-91cc-4eb9ff85083b | Address Redacted | | | | |
| 7629d412-9718-48d6-8567-f92642911d1c | Address Redacted | | | | |
| 7629deb4-fbf1-4c2a-9a4c-d526ee63f82d | Address Redacted | | | | |
| 762a05d9-1840-460a-8e7f-314442f688fb | Address Redacted | | | | |
| 762a10fa-3b9e-46ee-8dcc-1deb9903d3c6 | Address Redacted | | | | |
| 762a2685-200d-4bc2-9663-8080aff896a7 | Address Redacted | | | | |
| 762a2db-7f2f-4a1a-8ed0-963e375ea4cC | Address Redacted | | | | |
| 762a6c92-bc6d-43b4-ae56-3b30034c3e94 | Address Redacted | | | | |
| 762a73ba-0fe7-4eeb-a52c-55a23f77239€ | Address Redacted | | | | |
| 762acada-ed17-4883-9431-8498bab47b93 | Address Redacted | | | | |
| 762ad5f6-0ded-4c3b-a06e-4e535afb64c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 762afd1f-c128-4e20-b749-880fa1379687 | Address Redacted | | | | |
| 762afe43-4ad8-43c9-8619-fb6d27eb4765 | Address Redacted | | | | |
| 762aff7c-eb13-4646-8b64-8c742cae92d6 | Address Redacted | | | | |
| 762b1374-c732-4604-9a21-ebd54ca587a1 | Address Redacted | | | | |
| 762b268e-f6d8-43f4-a912-4922bdb62db8 | Address Redacted | | | | |
| 762b347c-f3d3-4fee-87a4-9e2f3d5dffd7 | Address Redacted | | | | |
| 762b36bb-7e76-485b-9e58-1976d0e7a714 | Address Redacted | | | | |
| 762b39db-9d15-422e-83b1-e64aead66f25 | Address Redacted | | | | |
| 762b4293-359a-4504-95ed-3aa3fa8eb72b | Address Redacted | | | | |
| 762b5974-078d-4c95-b2ef-ee8990400e00 | Address Redacted | | | | |
| 762b77c0-8739-494c-8e5a-fac2ef137151 | Address Redacted | | | | |
| 762b83d4-c237-458d-870f-e4c5bcabb5bd | Address Redacted | | | | |
| 762b98ef-2d13-440e-ace8-f21802362e42 | Address Redacted | | | | |
| 762c3bec-6475-4b3f-bbf8-d0a7b77716a3 | Address Redacted | | | | |
| 762c3fa8-3852-4606-85cd-f0a717b07638 | Address Redacted | | | | |
| 762c75d9-1f09-4f25-b11c-e62c4b2c58ae | Address Redacted | | | | |
| 762c86fe-6469-4fcd-ab9f-b46ab845c882 | Address Redacted | | | | |
| 762ca75f-edcf-44c8-8d63-6010b92a81f3 | Address Redacted | | | | |
| 762caf36-2e06-49ef-ad4b-a2ffe35cb964 | Address Redacted | | | | |
| 762cbfd8-9dea-4356-911b-d8bffa9a49ab | Address Redacted | | | | |
| 762ccaea-bc50-4bef-927f-420c32029968 | Address Redacted | | | | |
| 762cf7af-43c0-42c0-bda1-5edf132d1a21 | Address Redacted | | | | |
| 762cfd95-0c3d-4fd3-a212-0a9dba68e38d | Address Redacted | | | | |
| 762d2490-6542-4ba9-97da-d61bc5870a16 | Address Redacted | | | | |
| 762d4096-82de-4898-a273-b4199788be8! | Address Redacted | | | | |
| 762d4b1d-b319-422b-827b-7df645369d76 | Address Redacted | | | | |
| 762d5dbc-7e56-4da4-bbbf-792d48584d9f | Address Redacted | | | | |
| 762d724e-7159-4544-a495-7ec2821c9833 | Address Redacted | | | | |
| 762d848a-125a-4b64-9c59-21674b5aeb26 | Address Redacted | | | | |
| 762da577-0b1f-4418-86ac-dac618197312 | Address Redacted | | | | |
| 762db654-f2b2-4411-8106-f98d8781d9c0 | Address Redacted | | | | |
| 762de347-c59c-49f4-a587-4a899c6ab99c | Address Redacted | | | | |
| 762ded3f-883d-4374-bdd5-3025a7a41532 | Address Redacted | | | | |
| 762df5c2-ea6f-429e-92f9-d99ac65d0455 | Address Redacted | | | | |
| 762e05ff-7886-4497-8d7c-299cc4be315b | Address Redacted | | | | |
| 762e36e7-55c3-4b20-9af3-f81d420c8388 | Address Redacted | | | | |
| 762e3986-c4ad-4da2-988b-39bfed3f24e7 | Address Redacted | | | | |
| 762e44dd-c429-4493-9965-5844ff6f373l | Address Redacted | | | | |
| 762e5397-6b7a-4857-9563-d82ec494385c | Address Redacted | | | | |
| 762e5a56-a02a-4ff2-852d-9071a2e82e11 | Address Redacted | | | | |
| 762e689d-cdb2-407a-b897-73d4ce2188cd | Address Redacted | | | | |
| 762eb836-5298-4120-bc91-290709da98aa | Address Redacted | | | | |
| 762ecae0-3003-48a8-8315-0257f966b64e | Address Redacted | | | | |
| 762f0dea-7d9c-4720-be09-b37250e759d6 | Address Redacted | | | | |
| 762f1f5f-aad1-4ce4-9d80-acc16c84740f | Address Redacted | | | | |
| 762f5296-1fea-4b7b-b500-0fd7dfc712af | Address Redacted | | | | |
| 762f5699-758d-49b9-8ae5-feb35f53b0f4 | Address Redacted | | | | |
| 762f7309-22cb-4a4f-a447-48b1f1ae6628 | Address Redacted | | | | |
| 762f7648-3131-4424-8157-0a1c47d91021 | Address Redacted | | | | |
| 762fa0a8-dc61-4d37-9555-0126bf97754a | Address Redacted | | | | |
| 762fb468-ea5d-4ac9-9e73-d1280c9d9247 | Address Redacted | | | | |
| 762fd8eb-b6c1-43cb-bb33-8e70ff112f41 | Address Redacted | | | | |
| 762fd95e-4b7a-44fe-9a96-a39d15be3ec9 | Address Redacted | | | | |
| 762fe216-316d-4c68-9c53-a40538316e03 | Address Redacted | | | | |
| 762fe46c-26ce-4e52-9e29-67e0dd737286 | Address Redacted | | | | |
| 76305a58-1545-43cf-b2dd-708ee6c5a734 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7630a11c-ec4a-4a74-a3e2-7b26cbe1784b | Address Redacted | | | | |
| 7630ed1b-8660-457e-b6e3-9b944a0278c0 | Address Redacted | | | | |
| 76312d90-a9ee-4902-924d-b13cb655adfe | Address Redacted | | | | |
| 76312ea6-b93c-4686-8eac-46e4534e9d88 | Address Redacted | | | | |
| 76313cff-9fd3-481b-9b0c-a9091e9c1110 | Address Redacted | | | | |
| 76315009-c82c-4353-a6eb-12d07f2a82b0 | Address Redacted | | | | |
| 76315ee3-0995-4bf8-87a8-0721e34f2563 | Address Redacted | | | | |
| 76316e75-4b7a-4c73-b89a-94c9c5e8d6d2 | Address Redacted | | | | |
| 763187a7-7b49-4800-a3ef-3d613874dadd | Address Redacted | | | | |
| 76319e90-f5fd-476e-b9d3-bd0126d29441 | Address Redacted | | | | |
| 7631cbdc-4404-48af-8f84-782b3ba5987a | Address Redacted | | | | |
| 763204f7-6731-4fa5-bf7c-ceb100248aec | Address Redacted | | | | |
| 76325b47-e1c4-423a-a568-ffb80576e2ac | Address Redacted | | | | |
| 7632607c-c9cf-47c0-86a7-55f09ac89784 | Address Redacted | | | | |
| 763265b6-8971-4863-b04c-28ccc54f21cd | Address Redacted | | | | |
| 7632b96e-fc7c-40c0-aa5b-aa25932009cc | Address Redacted | | | | |
| 7632b975-4f41-4290-ae24-998a0e7013b0 | Address Redacted | | | | |
| 76330742-6a8d-43a4-bcf6-6c0150984792 | Address Redacted | | | | |
| 763684f-170d-456c-aa32-68b7745e710c | Address Redacted | | | | |
| 76336a0a-589f-47b1-ae04-858f48fa887b | Address Redacted | | | | |
| 76339154-e10f-4780-8b2a-34f35c5a3dc8 | Address Redacted | | | | |
| 76339d86-9256-4cb3-a07a-4d01cafa5d0c | Address Redacted | | | | |
| 7633fe05-44ac-46e8-8b13-aec155e890c5 | Address Redacted | | | | |
| 7633fed9-628a-49cd-8836-71ca92187858 | Address Redacted | | | | |
| 76343316-1f31-4bb2-a2a6-efc034669d7e | Address Redacted | | | | |
| 76345ba8-9971-4982-85bd-6a93280fe87e | Address Redacted | | | | |
| 76345fe2-7182-4544-9e8d-bdc0e1ba1ef2 | Address Redacted | | | | |
| 76349a9e-37bc-4f3f-a69d-69d425799f9e | Address Redacted | | | | |
| 7634f271-fb73-4685-bddf-8e9fb126b55b | Address Redacted | | | | |
| 76350f0e-c185-4d22-8292-cbae4d8acce3 | Address Redacted | | | | |
| 7635287c-dcce-44a0-ba7b-3fe24acc8c78 | Address Redacted | | | | |
| 76354834-8bde-4472-9ee2-d07ab9c1a1b1 | Address Redacted | | | | |
| 76354aac-8ab6-44fa-8070-204bba2d90a2 | Address Redacted | | | | |
| 76355da8-ec18-4fdd-8d63-782f119f71c4 | Address Redacted | | | | |
| 76357104-4cc9-4bc7-9ec1-bc2448944e08 | Address Redacted | | | | |
| 76357458-12aa-488a-a999-c6454beccce6 | Address Redacted | | | | |
| 76357a40-8812-4ab2-9497-46ae39a8d823 | Address Redacted | | | | |
| 7635fdb0-b1d9-46cb-b8cc-c2cc0321e414 | Address Redacted | | | | |
| 76360a37-ff1f-48f1-b3e0-88e3840bde4c | Address Redacted | | | | |
| 76363418-b57e-442a-904f-27e81fed4753 | Address Redacted | | | | |
| 76363bb7-df43-41f1-8acd-6fa94f138c7b | Address Redacted | | | | |
| 76363fd9-b854-4fe0-a3f6-16c99ea3ed5f | Address Redacted | | | | |
| 763656ad-ef63-45d1-b3e5-79587bfa51a3 | Address Redacted | | | | |
| 7636b24b-7c18-44a6-b66c-2984e18444d4 | Address Redacted | | | | |
| 7636b965-2b01-4593-91ed-29056a7c4115 | Address Redacted | | | | |
| 7636ce5a-9d39-46e6-8216-90ea7883db32 | Address Redacted | | | | |
| 7636e6a4-e800-4584-9880-d421a3a26f29 | Address Redacted | | | | |
| 7636ea80-5f4d-4bb6-a874-67f25869bb8f | Address Redacted | | | | |
| 76371255-8b26-40d8-b582-5238aae9051b | Address Redacted | | | | |
| 763744ea-9d12-4b6c-9bc6-57648aea493b | Address Redacted | | | | |
| 763770b0-d62d-4d7c-a139-c5cec36d1002 | Address Redacted | | | | |
| 76378ba5-71ca-493c-b76c-5b1047ea9d6f | Address Redacted | | | | |
| 7637e020-d400-4a5f-9441-6546c49d29ca | Address Redacted | | | | |
| 7637e1a7-bdc6-4da6-af5a-e21f7fdcd1a3 | Address Redacted | | | | |
| 7637e7f1-cd05-47ab-9b66-2811472307bc | Address Redacted | | | | |
| 7637e8b0-41f4-4764-938f-67ad8d222ffe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76380f2a-d22a-48d1-ac03-a391f694242c | Address Redacted | | | | |
| 763814b7-2d77-40ef-bff6-b7240a761fc2 | Address Redacted | | | | |
| 7638865a-80f8-42af-890b-e0f18e8b665€ | Address Redacted | | | | |
| 7638d88e-6430-4d68-8044-9200fc034fe7 | Address Redacted | | | | |
| 7638edfb-21c8-4f02-a615-bf13a086a642 | Address Redacted | | | | |
| 763919f9-523f-44d5-9491-34f41d2aa27c | Address Redacted | | | | |
| 763963ec-e70e-4bce-8b8e-d2158e53fdb9 | Address Redacted | | | | |
| 763972fb-ca7f-4019-b3d5-31940ce90b2a | Address Redacted | | | | |
| 76399e51-9370-4c06-a541-624e1852572 | Address Redacted | | | | |
| 7639b6fb-ab1a-4f3c-a4d3-bdcdcd044c9c | Address Redacted | | | | |
| 7639ed0d-41e3-47bf-bb6c-68715a2afe1a | Address Redacted | | | | |
| 763a054a-17b0-481d-bccb-c6919585bcf9 | Address Redacted | | | | |
| 763a4325-477e-45e2-9314-a29d3a22f80€ | Address Redacted | | | | |
| 763a9a3d-a3e7-43bf-a34f-88ff34895f65 | Address Redacted | | | | |
| 763ad1f3-bf76-4162-804c-199a5988fc47 | Address Redacted | | | | |
| 763af38f-5916-4cc5-aff7-89ac8429ee2€ | Address Redacted | | | | |
| 763af5ae-0876-40cd-b98f-f468bbcefe95 | Address Redacted | | | | |
| 763af7a8-02a5-484f-8cd4-bb731b683f15 | Address Redacted | | | | |
| 763b117e-8a1e-426c-a270-cd8c8507baa6 | Address Redacted | | | | |
| 763b1328-45c2-4131-9eed-c9b8c8100ff2 | Address Redacted | | | | |
| 763b2c42-a925-4328-bdbb-b37b1f8ae6a9 | Address Redacted | | | | |
| 763b7f34-6abd-4838-90cd-a4502140457C | Address Redacted | | | | |
| 763b9688-1ed6-40cd-8e78-88bf0949c31d | Address Redacted | | | | |
| 763c5a9f-5ece-487d-b188-c82d404be4a7 | Address Redacted | | | | |
| 763cd21e-4b2d-4798-b3c6-3332cdf92c6d | Address Redacted | | | | |
| 763cd298-dcfd-45d6-9481-2e8c7a589fca | Address Redacted | | | | |
| 763cd773-a0f9-4927-bdc5-a61f08de192€ | Address Redacted | | | | |
| 763ce380-6aa0-46f6-aff0-f4f21bd07ba€ | Address Redacted | | | | |
| 763cef4c-68f9-4708-9ae2-460f3104f4c€ | Address Redacted | | | | |
| 763cfe47-fb42-45f3-aa36-950b50b1cd3l | Address Redacted | | | | |
| 763d0c77-ac21-4624-91f6-b05ed4d20e9b | Address Redacted | | | | |
| 763d1928-672a-462e-923e-16a3795a3527 | Address Redacted | | | | |
| 763d3413-d0a3-4c5d-9d73-a0313a8a5586 | Address Redacted | | | | |
| 763d4c34-8c78-42d5-82cb-76bab693902b | Address Redacted | | | | |
| 763d68c5-92c2-473d-94d6-400d77e968b2 | Address Redacted | | | | |
| 763da133-3557-4c30-bd3a-fbdd17002180 | Address Redacted | | | | |
| 763da57a-1482-4aef-8702-05b0293b580b | Address Redacted | | | | |
| 763dc581-9383-4f74-a670-d280c7b4cb9d | Address Redacted | | | | |
| 763dc5b0-2c76-4fbd-b356-d7b799a72fff | Address Redacted | | | | |
| 763dc7a4-204e-40a9-90af-5db30628037d | Address Redacted | | | | |
| 763dcfba-aa81-4518-a13c-f274970aefb3 | Address Redacted | | | | |
| 763e0174-1d24-4610-b5d4-60d55e5f9cd5 | Address Redacted | | | | |
| 763e12b2-0fc0-4abb-a2a8-78ef2c6f23e2 | Address Redacted | | | | |
| 763e32af-2543-4a6d-9632-f50467305b4C | Address Redacted | | | | |
| 763e8f58-e6a5-4867-96ef-4408b923631€ | Address Redacted | | | | |
| 763ee05d-36e8-4d82-ad28-0daa8d304f7b | Address Redacted | | | | |
| 763ee114-b287-4968-8ffa-6b36ed5dfce3 | Address Redacted | | | | |
| 763ee296-baa1-423a-8c42-229cad0e4ddb | Address Redacted | | | | |
| 763ee34d-0ddf-4cd2-99ba-e1699f3d9149 | Address Redacted | | | | |
| 763ef07e-1b8c-4683-9192-0c8aeae4391S | Address Redacted | | | | |
| 763f0d82-c37c-4eaf-a73b-05d2da3189c0 | Address Redacted | | | | |
| 763f2c41-722b-4b28-a2fd-41daaadbb72e | Address Redacted | | | | |
| 763f2e5f-b52d-4b52-a1b3-339a211702ca | Address Redacted | | | | |
| 763f6135-80bd-46cc-8342-ee2c037275ab | Address Redacted | | | | |
| 763f8329-916b-460a-8643-de9ccd0a54f€ | Address Redacted | | | | |
| 763f949a-5f67-4331-88dc-c9b4087ef9b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 763facbe-0c6e-4ade-a54a-86921fdaaa4e | Address Redacted | | | | |
| 763fbac4-534f-4c86-b75e-b113caea9641 | Address Redacted | | | | |
| 763fc65a-ea26-4df1-beea-0db3aa6b3ac1 | Address Redacted | | | | |
| 763fd6e5-9e27-4e1e-bb57-07278d36cad7 | Address Redacted | | | | |
| 763fd8c4-2a9f-4f92-8813-fc660e0d4738 | Address Redacted | | | | |
| 763fe186-9c1b-41f6-88fa-850e400affe3 | Address Redacted | | | | |
| 763fe383-e496-4388-a895-34ef3b79624? | Address Redacted | | | | |
| 763fe5d5-b968-468d-9865-8a997973d992 | Address Redacted | | | | |
| 763ffe91-d5f0-4051-a6cb-d9d35a6c193d | Address Redacted | | | | |
| 7640081a-0a2a-49bc-8364-3746a98fcaae | Address Redacted | | | | |
| 76400e83-3261-4155-9081-90f57f976131 | Address Redacted | | | | |
| 76401196-edc0-4a2a-9624-8c8116e31d13 | Address Redacted | | | | |
| 7640297b-8ecd-4d61-b2c6-0ba8873b65ea | Address Redacted | | | | |
| 76402c56-400c-4725-9583-e7b13ca7b73f | Address Redacted | | | | |
| 76405813-77ad-40cc-a985-f4d60c90ef45 | Address Redacted | | | | |
| 76407670-47f9-49a0-b5c9-41cad63cfe7a | Address Redacted | | | | |
| 764077a6-94e8-4288-a05b-c316933336b3 | Address Redacted | | | | |
| 76407b58-36b6-4344-8d83-9155be5cae00 | Address Redacted | | | | |
| 764084f5-ae7b-47f8-a694-252555136b00 | Address Redacted | | | | |
| 76409b1d-0c1c-4d59-b37d-68969b564c64 | Address Redacted | | | | |
| 7640b413-7733-4ece-b232-adcfd20b807b | Address Redacted | | | | |
| 7640b580-0bc8-4452-a530-309b00171e66 | Address Redacted | | | | |
| 7640c480-a8eb-4545-b2ff-0043b65c1232 | Address Redacted | | | | |
| 7640dc48-37bb-4e06-9d1c-21b691281cab | Address Redacted | | | | |
| 7640e712-75fa-4cd9-bfb8-5bd261b493a5 | Address Redacted | | | | |
| 764108d0-d4d6-4cb7-aacb-9b543bbe07ac | Address Redacted | | | | |
| 7641229f-599c-49a7-9bb0-ce697fb65469 | Address Redacted | | | | |
| 7641380d-869d-4ca8-9283-444408c221af | Address Redacted | | | | |
| 764164d1-6c55-40c1-8134-10701430659e | Address Redacted | | | | |
| 76417abb-9b27-4248-9c96-9ed2c057371f | Address Redacted | | | | |
| 7641c38c-036b-4f26-8b51-49f1a7c5c0ed | Address Redacted | | | | |
| 7641d9a5-168c-44c8-9cad-db6fd373ce6b | Address Redacted | | | | |
| 7641dd78-9869-49d7-8d80-591d9325b7dc | Address Redacted | | | | |
| 7641ffa8-c1d2-42ce-b7b5-7f090de3b3a8 | Address Redacted | | | | |
| 7642007b-8917-4ce6-bfe1-658de9d2802e | Address Redacted | | | | |
| 7642099e-e2bf-4108-a10b-2f6c9f860374 | Address Redacted | | | | |
| 764212ab-ab32-49db-b1dd-ca8965dd3db9 | Address Redacted | | | | |
| 76423ed7-afa9-42e8-a254-76b0b5c66262 | Address Redacted | | | | |
| 76427f50-2665-487d-898e-50496e007bcd | Address Redacted | | | | |
| 76429a14-de9d-4633-889a-aa470fd44a14 | Address Redacted | | | | |
| 7642fcf6-7c7c-446e-b140-754cefc9716d | Address Redacted | | | | |
| 764311fc-f479-4a8f-81db-60357f57ae22 | Address Redacted | | | | |
| 76432b04-fe90-4f24-b025-d36f1fb565f2 | Address Redacted | | | | |
| 76433ea7-74e1-495c-a41d-0ac76b44e83c | Address Redacted | | | | |
| 764354aa-921e-4577-ac05-2318e59f50c9 | Address Redacted | | | | |
| 76435ad0-46e4-4e72-a36b-dcb5fb19ed92 | Address Redacted | | | | |
| 7643691c-7c22-4801-bbc0-2f2907c61e4e | Address Redacted | | | | |
| 7643a13a-8d09-4a13-a05f-1ad872e670a4 | Address Redacted | | | | |
| 7643cd83-dbfb-4bc1-9281-5cff649075c4 | Address Redacted | | | | |
| 7643e91f-3b37-40e3-ab01-e86d4a03a3f6 | Address Redacted | | | | |
| 7643ee9e-447c-4db6-b662-33cbc1dde153 | Address Redacted | | | | |
| 764097f-a14a-483b-811a-4d33b542f41b | Address Redacted | | | | |
| 7644130a-9b87-4f97-bb5c-8ed659bfff24 | Address Redacted | Page 4698 of 10184 | | | |
| 76442c2d-3ad1-4851-90b7-8cc70dc13e1d | Address Redacted | | | | |
| 76444286-7576-44ae-ab24-1babbd2e2d67 | Address Redacted | | | | |
| 764453d2-ab91-4038-bbf4-d3e6ee8a4b5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76445507-d2b4-41ca-a838-72ea193dfbe6 | Address Redacted | | | | |
| 7644814e-517c-45e7-8e67-93d3d1a79873 | Address Redacted | | | | |
| 76448b3e-39a2-45a5-a335-28570b514529 | Address Redacted | | | | |
| 7644ae4e-0b0e-4667-8be2-f066ab2452db | Address Redacted | | | | |
| 7644be36-c40e-4fe8-b7f0-0264df2cbd9f | Address Redacted | | | | |
| 7644e12c-1876-4a78-a5fc-125215e5f241 | Address Redacted | | | | |
| 7644e72a-d6ca-419b-84f1-31f716a59ef7 | Address Redacted | | | | |
| 7644eeec-2974-4714-af43-70b079b1502c | Address Redacted | | | | |
| 76451f70-4efe-4142-a936-bd0270dccbe6 | Address Redacted | | | | |
| 76455051-c28c-4083-9112-7b4e9bbb39fd | Address Redacted | | | | |
| 7645e48b-a480-4f0e-9c3e-c007f41a2935 | Address Redacted | | | | |
| 7645f261-aba5-4a09-bcc4-2b1dd0981310 | Address Redacted | | | | |
| 7646076e-2d7f-4d2d-877c-f5f5d30458bf | Address Redacted | | | | |
| 76460ace-cc56-4566-ab03-b1621ea38d78 | Address Redacted | | | | |
| 7646149d-30bb-4612-835d-8413bfefc60e | Address Redacted | | | | |
| 7646300a-2020-4c68-9542-81b77d3b3472 | Address Redacted | | | | |
| 7646309b-8f98-439b-8dc4-ec7726cd0499 | Address Redacted | | | | |
| 764665b4-6436-4f85-86c4-25a06880ccd3 | Address Redacted | | | | |
| 7646684b-58ec-408b-b791-257269481212 | Address Redacted | | | | |
| 7646a149-e3e4-4a17-91b3-b30fcce5c557 | Address Redacted | | | | |
| 7646b528-24c6-4199-a510-e31e87795ef! | Address Redacted | | | | |
| 7646cfb7-cd8b-4ce2-8401-0f6bfd973333 | Address Redacted | | | | |
| 76471f27-27ac-456d-a8fe-35b0490a0386 | Address Redacted | | | | |
| 764749d3-3c03-4eb1-bc8a-4b9f8bb82aaf | Address Redacted | | | | |
| 764796e7-ed07-4560-bdbc-f3b447004612 | Address Redacted | | | | |
| 7647a3e5-7ae0-434a-9e87-59dcec31ca66 | Address Redacted | | | | |
| 7647c3bf-d2ae-4a98-9c32-f1dbcb9838ea | Address Redacted | | | | |
| 7647d080-ac9c-4114-8dc5-8532ef8b0b9d | Address Redacted | | | | |
| 7647dcb8-a749-4e54-8eb5-eb49648a960a | Address Redacted | | | | |
| 76480225-2089-4b3f-8e08-ebf1136d5dab | Address Redacted | | | | |
| 76480237-09e9-49be-a97f-e32b909a9e85 | Address Redacted | | | | |
| 764813b1-3346-4d84-b602-d650188b8546 | Address Redacted | | | | |
| 764814fa-ae9d-4147-ab53-3f43a8f81bed | Address Redacted | | | | |
| 7648280b-d9c7-4711-9daa-c6ee02ee9fed | Address Redacted | | | | |
| 76488a4b-b117-43f3-a82d-d9681b286985 | Address Redacted | | | | |
| 764919ec-6bde-4a96-bae0-46f4ce2ec314 | Address Redacted | | | | |
| 76491cf1-8650-47d1-a4c4-8ac6d1478e7d | Address Redacted | | | | |
| 76495f4f-b635-41b2-be80-fd4ac1212611 | Address Redacted | | | | |
| 76496491-cc6e-421e-b94d-35696e798792 | Address Redacted | | | | |
| 7649c41d-83cf-4346-8bc8-86a29d6c9a80 | Address Redacted | | | | |
| 7649c601-ec66-4fd1-973b-a06a8876e578 | Address Redacted | | | | |
| 7649c802-e203-44fc-9e89-f6abe9b0e27c | Address Redacted | | | | |
| 7649cdeb-4f46-492c-9c35-ee0d76d5b434 | Address Redacted | | | | |
| 7649dd16-535d-4755-b2c2-9bcaa80b7978 | Address Redacted | | | | |
| 7649de20-4290-430d-89c6-b9d3d2e32661 | Address Redacted | | | | |
| 7649fb4c-f83b-447b-bea7-d27358814cd7 | Address Redacted | | | | |
| 764a1cf9-d4b7-4c9c-b388-e49c87158bc1 | Address Redacted | | | | |
| 764a34e8-d0bb-4465-a8bc-4d15d1b23f48 | Address Redacted | | | | |
| 764ad2db-09ba-468e-8ac8-0b211d595c1d | Address Redacted | | | | |
| 764ae9f8-1de5-4a66-94e6-4134faf64bb6 | Address Redacted | | | | |
| 764aea99-9480-4268-ae25-1a3c824a3c9b | Address Redacted | | | | |
| 764aedc5-d6a2-4812-899c-ede0409f7806 | Address Redacted | | | | |
| 764afdd8-59ba-4463-90b9-3fcd7cd2aa56 | Address Redacted | | | | |
| 764b0b9b-bbb0-4982-b6c9-95c0a7a90c9c | Address Redacted | | | | |
| 764b307e-c10e-4fb6-be94-91916f3f7471 | Address Redacted | | | | |
| 764b40c3-e6c0-47b3-ad05-9da71b1471d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 764b4533-72be-482c-9b63-2b884a331f90 | Address Redacted | | | | |
| 764b59a4-2bc2-408e-9307-de18744aad86 | Address Redacted | | | | |
| 764b6905-18e0-46f8-b2d9-c95767d22e0f | Address Redacted | | | | |
| 764b6b11-31bf-4da2-a724-761d7a3f79d0 | Address Redacted | | | | |
| 764b8986-8287-43e7-98a9-f9a68f6fc633 | Address Redacted | | | | |
| 764b899f-d282-40cf-bb51-00877a5456ae | Address Redacted | | | | |
| 764bd13e-ba53-4050-b173-29ba98e44bd8 | Address Redacted | | | | |
| 764be689-a9e6-421f-94d9-34181e8e9a87 | Address Redacted | | | | |
| 764be860-036f-49aa-aadf-023625642ddf | Address Redacted | | | | |
| 764c35e2-aca6-4c22-a145-07415619d69e | Address Redacted | | | | |
| 764c64f4-2e88-477d-b9cf-501ca262716c | Address Redacted | | | | |
| 764cc12d-ca80-4f5b-abb1-e528c48d964e | Address Redacted | | | | |
| 764ce9f7-2ba9-41aa-8a36-68b0e7da1248 | Address Redacted | | | | |
| 764cecad-2c34-4721-b46d-a57ab263e30e | Address Redacted | | | | |
| 764cf2af-f7dc-44e4-8a6d-7d50e8c9631d | Address Redacted | | | | |
| 764d03e7-4073-47ee-a63a-585d4e45664d | Address Redacted | | | | |
| 764d06a8-54b6-47ee-8adf-f84d21a9d49b | Address Redacted | | | | |
| 764d2b64-b980-4ba7-af48-db04cb681bb0 | Address Redacted | | | | |
| 764d4a72-1969-42aa-b888-be5b68dd8d76 | Address Redacted | | | | |
| 764d6b20-4dd0-493b-afad-700b386ed225 | Address Redacted | | | | |
| 764d9635-d3d1-43f4-91f8-266cc1bbeb05 | Address Redacted | | | | |
| 764dc6e4-8a43-46b7-b124-2b9b1202e6e1 | Address Redacted | | | | |
| 764dd031-de2f-475e-8d51-0c08e4b2edf9 | Address Redacted | | | | |
| 764de69c-8362-4023-b720-2ea81b097f77 | Address Redacted | | | | |
| 764dfc29-356f-44c5-adcc-98db2f13ed1c | Address Redacted | | | | |
| 764dfd88-739e-4dd8-8378-603f917fb82c | Address Redacted | | | | |
| 764e0c18-250b-47ca-a690-4fda9dfc7008 | Address Redacted | | | | |
| 764e20d0-6b0a-4ac4-86c3-1fae602e9a84 | Address Redacted | | | | |
| 764e2a91-6bc7-40f6-a5aa-42e34c0ec36c | Address Redacted | | | | |
| 764e346b-2745-4c3e-b33c-e9ff322c2ec1 | Address Redacted | | | | |
| 764e5c04-8ae4-40f1-8165-765ba2627787 | Address Redacted | | | | |
| 764e8ea5-4b57-40b0-b633-13ab2b19f0d7 | Address Redacted | | | | |
| 764e8eb9-f8d0-4c0d-b863-cbf899c34311 | Address Redacted | | | | |
| 764ecf8f-5129-4812-9bbd-3f5a81da8606 | Address Redacted | | | | |
| 764ed4cb-c0fd-44ee-9e97-037e763be2ba | Address Redacted | | | | |
| 764ed513-921b-4848-b3ec-69bce3616294 | Address Redacted | | | | |
| 764ed6a3-4361-4d6d-8f4d-f05503333ebe | Address Redacted | | | | |
| 764ef26b-ba8d-49ab-9d7b-4910b0c2d901 | Address Redacted | | | | |
| 764eff4f-5fd0-41db-b5a6-d446e1b93106 | Address Redacted | | | | |
| 764f1f3f-a377-4658-814b-bf1bc510f909 | Address Redacted | | | | |
| 764f3940-cc34-43f7-b2d3-8a48ad17edcd | Address Redacted | | | | |
| 764f7b79-6711-4410-98ec-e02709b00ebe | Address Redacted | | | | |
| 764f7cfa-06e2-40df-88ef-1eeb189ce9f4 | Address Redacted | | | | |
| 764fd9f9-f70a-46c4-b4ee-bc7fab862a72 | Address Redacted | | | | |
| 7650173b-42ca-4967-bc23-a4fbdc36a4e3 | Address Redacted | | | | |
| 76508286-7813-49fc-933b-4b5e3b4bce8c | Address Redacted | | | | |
| 7650d69f-894c-4fd4-9cc5-17c983a0de21 | Address Redacted | | | | |
| 76517513-2cc2-41f7-9739-743596320af4 | Address Redacted | | | | |
| 7651a46c-d5df-48b3-ad8c-063df7db3009 | Address Redacted | | | | |
| 7651cad6-6fee-46f0-b985-9aee681b13ff | Address Redacted | | | | |
| 7651e7e1-10ca-4dba-9a95-510719b376c6 | Address Redacted | | | | |
| 76521dd1-7d99-4688-acdf-a44606e4062c | Address Redacted | | | | |
| 765223e6-e20d-4107-b257-1f382d563922 | Address Redacted | | | | |
| 7652350b-9787-416d-a363-8bf1ce7d0a35 | Address Redacted | | | | |
| 765249b4-b76e-43f4-bc2f-0781291c6930 | Address Redacted | | | | |
| 76525c74-9bf9-4adc-8384-696cf06fe808 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76527249-ca44-4951-8ea8-7b0a9026a908 | Address Redacted | | | | |
| 76529479-68b4-468f-94dd-827bfe8cf94f | Address Redacted | | | | |
| 7652cc59-ea30-4911-a541-56fd7e3717f | Address Redacted | | | | |
| 7652faf3-5721-45f6-9e9c-81dafbf50abc | Address Redacted | | | | |
| 76531b8c-6c40-46da-b236-5a2dbebf1d39 | Address Redacted | | | | |
| 76532ed9-d8cd-46c2-a992-da8ec4e5a84a | Address Redacted | | | | |
| 76533d47-f117-4b44-be8a-d26df9a9684d | Address Redacted | | | | |
| 76534950-43f7-4944-9120-a53be11abb2e | Address Redacted | | | | |
| 76535683-1148-4777-89fc-5a95c1df57b0 | Address Redacted | | | | |
| 76535cba-123e-4e3e-ab4b-86bb1862be0f | Address Redacted | | | | |
| 76536d18-14f2-4289-bef6-8019e460a571 | Address Redacted | | | | |
| 765374f0-cbc5-4127-a2ad-c4778f1e484a | Address Redacted | | | | |
| 76375bb-1079-4ba8-971e-e136490c209f | Address Redacted | | | | |
| 76539823-5b05-4641-a059-8a0d96c40044 | Address Redacted | | | | |
| 76539c9d-ccee-4815-8cf4-563d5f96278a | Address Redacted | | | | |
| 7653d561-42b5-49a5-80a5-9db87d70b831 | Address Redacted | | | | |
| 7653dd42-b260-4e06-a7c0-df768e156bdd | Address Redacted | | | | |
| 7653e9cc-e0c2-4b68-b18a-0b2e1ab03b1f | Address Redacted | | | | |
| 7653ebd5-cf9d-4702-8ada-1f6ab1fc13f2 | Address Redacted | | | | |
| 7653fac8-e320-4853-9804-e9d2762bac81 | Address Redacted | | | | |
| 76541343-c6dc-4df6-9612-8a6c623eaaa7 | Address Redacted | | | | |
| 76541d70-0487-4109-b61e-cc873518efb7 | Address Redacted | | | | |
| 76542bdb-d191-4913-95ce-2432451b3f28 | Address Redacted | | | | |
| 76547755-6034-42db-9a50-a102dbcf4932 | Address Redacted | | | | |
| 7654856b-3c63-476b-8e46-45432ac3e89c | Address Redacted | | | | |
| 76548c78-a8ea-40a1-8067-639ee64c1c6d | Address Redacted | | | | |
| 7654e30e-73ad-4edf-bc2f-0ea6861e908e | Address Redacted | | | | |
| 7654eb70-30fb-4fee-a477-46df8ad2d551 | Address Redacted | | | | |
| 765500a0-188d-49c1-8631-24b8c610029c | Address Redacted | | | | |
| 7655083d-37af-4500-a023-346ea1b96fb3 | Address Redacted | | | | |
| 7655598e-e3c9-42ed-a305-a55ffc37b7d7 | Address Redacted | | | | |
| 765559a4-9b2a-441e-b327-faab2c446d14 | Address Redacted | | | | |
| 76556369-8fce-41bf-b2b9-045dffe07132 | Address Redacted | | | | |
| 76556661-6807-47fa-85bf-e03120363e8a | Address Redacted | | | | |
| 765575a2-5597-47c4-baf9-39705e6b7a34 | Address Redacted | | | | |
| 76559143-8a23-4eae-837c-6ac251561c5C | Address Redacted | | | | |
| 7655a52c-e889-472e-be8c-fa8758f553f8 | Address Redacted | | | | |
| 7655adfb-34de-49fd-8b98-55942a845bec | Address Redacted | | | | |
| 7655b07d-23cf-477d-bdc0-980b3912818e | Address Redacted | | | | |
| 7655c51a-3d55-48a7-a811-ffe3489baa97 | Address Redacted | | | | |
| 7655c6f8-83d7-4894-b035-be8422d169e7 | Address Redacted | | | | |
| 7655d5b0-e578-4e2e-bba1-46da3e462879 | Address Redacted | | | | |
| 7655f60f-20ca-4ab8-8d18-e97e57f821e7 | Address Redacted | | | | |
| 7655fd09-7c9d-47d1-80c3-a6e91ef7bfc5 | Address Redacted | | | | |
| 765616f2-122b-4c22-8e75-9a679d356d66 | Address Redacted | | | | |
| 7656316e-0029-445e-9175-f6b34582063c | Address Redacted | | | | |
| 76566031-c49f-4c51-85a9-6bb3bd80bad5 | Address Redacted | | | | |
| 765675d4-f6fd-4001-8d53-4bcd069c1d01 | Address Redacted | | | | |
| 76568b25-910b-4c48-9f0d-1b55350c301c | Address Redacted | | | | |
| 76568be2-1c64-4e6e-8f2b-b94f26038917 | Address Redacted | | | | |
| 7656b2fa-5717-4e21-acdc-7fbd8e2b6cbb | Address Redacted | | | | |
| 7656c56d-6565-4b2a-afff-b4af2ad5bd2C | Address Redacted | | | | |
| 7656db0d-8dc6-40fc-986b-94ebf2b76b64 | Address Redacted | | | | |
| 7656ef97-8358-43a5-a806-a62a2960e43 | Address Redacted | | | | |
| 7657040f-0f7a-4f32-ad1b-a1891c285475 | Address Redacted | | | | |
| 76575c36-fd61-4958-8093-ba5ffdcc4630 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 765791eb-cada-4217-a58c-4a5f5e24c717 | Address Redacted | | | | |
| 7657a364-00c9-4686-a1d5-f5e58d362751 | Address Redacted | | | | |
| 7657a3dd-7e12-4f8c-a667-488635bdb783 | Address Redacted | | | | |
| 7657d1a5-8312-4293-b59c-108b6b4d8a0e | Address Redacted | | | | |
| 7657f113-5cab-4f93-b884-02eef2dbc197 | Address Redacted | | | | |
| 76580b0a-92ab-4243-b6a0-75749d7c5288 | Address Redacted | | | | |
| 76581a83-a937-433f-ab93-90a75bb98804 | Address Redacted | | | | |
| 765829ea-b052-464f-903d-16f926a06008 | Address Redacted | | | | |
| 76583fd5-5465-4082-a751-d8725b56cfc8 | Address Redacted | | | | |
| 7658436d-2ada-4973-9a59-2f928c84692a | Address Redacted | | | | |
| 765871dd-a213-44d5-8c4e-c727e4616a6e | Address Redacted | | | | |
| 76588d2c-2168-4108-8bf8-271dfa5f1347 | Address Redacted | | | | |
| 7658e1ee-7850-454b-b7ce-d31867d9c6c6 | Address Redacted | | | | |
| 7658efb5-21d7-418e-bf85-90d8639ecd0e | Address Redacted | | | | |
| 765921e5-eee4-42f4-b8b2-2ad382583345 | Address Redacted | | | | |
| 76592b47-0ad8-41ec-956a-0b744eff405C | Address Redacted | | | | |
| 76592d7d-1d56-4b94-9333-402d3d550ac8 | Address Redacted | | | | |
| 76594403-4239-4a3a-a269-b9f3ed885c2c | Address Redacted | | | | |
| 7659707d-d742-4a97-be4d-5eed2f000c1b | Address Redacted | | | | |
| 7659720d-e063-4f7a-a682-f2b6d9eb8a2! | Address Redacted | | | | |
| 7659818f-2d6b-493a-b3b5-132d98328f52 | Address Redacted | | | | |
| 7659b363-cb6e-42a5-ba03-51c5f89e3fec | Address Redacted | | | | |
| 7659bb89-36d1-4414-a736-72d808a60f77 | Address Redacted | | | | |
| 7659f3aa-4e70-4b33-bb5d-db2f26c2985a | Address Redacted | | | | |
| 765a145f-92de-4f7b-ab64-c7ed6ebb496a | Address Redacted | | | | |
| 765a1afd-3dd4-4ed8-b0d3-357621472edc | Address Redacted | | | | |
| 765a63e5-06bc-4379-9241-183183251312 | Address Redacted | | | | |
| 765aaabb-f2a9-4b62-8b00-20d19b8cf7e9 | Address Redacted | | | | |
| 765aae1e-6563-42ac-a7f2-7dce99ad005a | Address Redacted | | | | |
| 765abacc-2456-4258-b474-9e5a22da92a2 | Address Redacted | | | | |
| 765b017a-78c3-4b18-9cf4-1364227381a! | Address Redacted | | | | |
| 765b05ad-6b4b-43b3-b4e0-2e8caecf2c7b | Address Redacted | | | | |
| 765b22a9-4ba9-4fb6-8e4a-9c72af3ac6fa | Address Redacted | | | | |
| 765b3000-b631-4a81-80bf-fb9b75357f1! | Address Redacted | | | | |
| 765b5337-8831-4e22-8f87-64875f003d1c | Address Redacted | | | | |
| 765b5afa-a6a8-455f-81e4-f6b8f119df2C | Address Redacted | | | | |
| 765b6304-c2be-4d2d-95cb-ebc087b3ae9c | Address Redacted | | | | |
| 765b6a0a-21a3-4b70-9e95-dc58904eb394 | Address Redacted | | | | |
| 765b7f9f-9f0b-4312-b13f-4c14d2b6303d | Address Redacted | | | | |
| 765b9bcb-4d32-414e-a90a-f4ba3f59f7ea | Address Redacted | | | | |
| 765bbf11-fc07-4b84-a1b2-291dd5bffb85 | Address Redacted | | | | |
| 765bcfa3-684e-4ebb-ba3e-62bd50362017 | Address Redacted | | | | |
| 765bd4c5-45a7-40aa-9382-1eb8637fd3d3 | Address Redacted | | | | |
| 765bda0c-e157-4776-a977-736bdec3dea8 | Address Redacted | | | | |
| 765c2072-8185-44b3-acee-2958a2818847 | Address Redacted | | | | |
| 765c229f-7d47-441e-afdf-e05fc68e3628 | Address Redacted | | | | |
| 765c3a31-d49c-4797-9a95-ffb6b50d7fb8 | Address Redacted | | | | |
| 765c07b-52d1-4092-a134-c58610d67c8a | Address Redacted | | | | |
| 765cbb12-5454-4b05-a750-24875a94eedc | Address Redacted | | | | |
| 765cd3f3-139a-45ba-bce7-f7652aa8991a | Address Redacted | | | | |
| 765cfc69-b620-4a14-964c-79416493c583 | Address Redacted | | | | |
| 765d1d20-9226-4f88-867d-dd7fb7aa22b6 | Address Redacted | | | | |
| 765d1d73-7595-4066-9990-58ba60226745 | Address Redacted | Page 4702 of 10184 | | | |
| 765d5796-21ee-4612-9969-b629924d151b | Address Redacted | | | | |
| 765d9336-fce9-4357-9438-58818cbcb9a4 | Address Redacted | | | | |
| 765dc899-653e-46ce-b7f9-cc0ca0989869 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 765dd899-1179-4bf9-a914-581151ea9fe0 | Address Redacted | | | | |
| 765df7ed-b192-4ca4-af58-74ea4fb0cdbf | Address Redacted | | | | |
| 765e0428-9fec-4d92-949d-44bf3771f6d3 | Address Redacted | | | | |
| 765e141e-4ed6-4b04-bb78-1d0e461c2082 | Address Redacted | | | | |
| 765e2259-da88-47c9-98f2-d73bab197173 | Address Redacted | | | | |
| 765e392a-4e8b-451f-8705-253030d40897 | Address Redacted | | | | |
| 765e4009-0912-4e62-84e1-a78c17d4a1b7 | Address Redacted | | | | |
| 765e6510-cf34-4ff2-84db-bdba04d8cf34 | Address Redacted | | | | |
| 765e8257-f21c-4ec4-8da6-2c99ff5fe45e | Address Redacted | | | | |
| 765eab1f-3eca-472e-9bbe-87583afa67f7 | Address Redacted | | | | |
| 765eef8f-8458-4e78-bad1-0aefac0f824C | Address Redacted | | | | |
| 765f18e1-38b7-47f3-b152-a8187fa6fdd9 | Address Redacted | | | | |
| 765f8a09-3eee-484e-bb2e-0643d45e8b86 | Address Redacted | | | | |
| 765fb88b-1e75-470b-b76f-433a9a710a0e | Address Redacted | | | | |
| 76603cb9-1184-4236-8f30-d65cdfe6709C | Address Redacted | | | | |
| 76607c80-8fe9-466f-ae6e-9075a693e022 | Address Redacted | | | | |
| 766085c8-0fe0-48a7-bd47-4df79573c18C | Address Redacted | | | | |
| 76608cf3-3c54-43b7-b2d6-4f852555f144 | Address Redacted | | | | |
| 7660943c-9e5c-4494-8b73-a33f0bf6e9d4 | Address Redacted | | | | |
| 7660ba6f-f7b0-4ef7-91de-e156b99c392a | Address Redacted | | | | |
| 7660c80b-5928-4d2b-a8ea-9b614f9ea951 | Address Redacted | | | | |
| 7660e067-759b-490c-a799-ead2cf6a1cd9 | Address Redacted | | | | |
| 7660eb41-2c74-4369-8585-134fef8d86e8 | Address Redacted | | | | |
| 766101ba-8168-4ba0-b337-3ddf25596f35 | Address Redacted | | | | |
| 766143e0-4d7b-4f4c-84c1-84ed80fc72c2 | Address Redacted | | | | |
| 766186d8-e560-4922-888c-66a8262e19b4 | Address Redacted | | | | |
| 7661916a-8e15-4940-bbf6-897c4bb3299a | Address Redacted | | | | |
| 7661a556-7daf-4daa-a4e7-91f26445a8b6 | Address Redacted | | | | |
| 7661d8bc-abeb-41b4-82c6-380d4664c8f6 | Address Redacted | | | | |
| 7662373c-4977-44e6-bbf2-55843b93d2bb | Address Redacted | | | | |
| 76623916-8589-48b2-890a-dfb541e0375a | Address Redacted | | | | |
| 76623b5c-43a2-4c9c-b091-acd24b7aff06 | Address Redacted | | | | |
| 76624343-3817-467d-b204-ea380b6f6187 | Address Redacted | | | | |
| 76625a68-3d02-46d7-add0-23c4c1e1ec43 | Address Redacted | | | | |
| 76626d5e-d56f-4253-befc-ebdc6250ab40 | Address Redacted | | | | |
| 76626df5-fbb3-46e2-8995-9a50008419f8 | Address Redacted | | | | |
| 76628056-5a4c-44e8-b63f-b14c854cb101 | Address Redacted | | | | |
| 766283cc-50f5-4bf3-a19c-c16e69f09715 | Address Redacted | | | | |
| 766287d9-558c-4043-9815-4cc6a6c99d51 | Address Redacted | | | | |
| 76629291-54fb-4923-b7c9-653b5bb580cf | Address Redacted | | | | |
| 7662a084-2516-4b15-865f-e5a0807c9642 | Address Redacted | | | | |
| 7662c64b-a998-41ff-b0e0-263770b1d7a9 | Address Redacted | | | | |
| 7662facf-2b3c-4a9a-bf5b-ec4398266e52 | Address Redacted | | | | |
| 76634123-7a3c-4011-a9ca-c357ce643a9a | Address Redacted | | | | |
| 76634621-0db2-4fc4-84f9-bdb02692bdf6 | Address Redacted | | | | |
| 7663ce01-ac71-43b8-b176-9627ceb790e4 | Address Redacted | | | | |
| 7663d137-7c77-49b2-ad9f-e06b65681962 | Address Redacted | | | | |
| 7663d1a0-0b90-4245-bfd3-692522e019e9 | Address Redacted | | | | |
| 76644dc2-49ae-4087-accb-10beb1d19382 | Address Redacted | | | | |
| 76645b91-653f-4275-bf87-da1686dafeec | Address Redacted | | | | |
| 76648045-686a-43d1-945d-8dea0a26b863 | Address Redacted | | | | |
| 76648d50-58e7-4c25-9aca-63a3164e5f1f | Address Redacted | | | | |
| 76649033-66c0-4ed1-bca4-da5ad4f9061C | Address Redacted | | | | |
| 7664a814-28ef-4193-93bf-4e77a420c7bC | Address Redacted | | | | |
| 7664d0dd-00d6-4d60-94f8-8c1e694977ce | Address Redacted | | | | |
| 7664e527-bb9d-424e-a391-5f80982205b2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76650ced-6c82-42e7-9d53-b24b4ac9c220 | Address Redacted | | | | |
| 766528c3-56e2-4dd5-a888-fe2fc9b755f6 | Address Redacted | | | | |
| 766536bc-2957-4d88-8e34-b76bf5762476 | Address Redacted | | | | |
| 76654551-4f9c-4bce-a285-1e188661d635 | Address Redacted | | | | |
| 766554ad-3524-4e33-976f-ebd0eec63782 | Address Redacted | | | | |
| 76655b07-cd8c-43ba-b27f-66f0aafb2933 | Address Redacted | | | | |
| 76655bbc-4e82-4529-a6ad-58d66b212b9f | Address Redacted | | | | |
| 766594fc-fcc5-4dae-bba8-fc2b4518672e | Address Redacted | | | | |
| 7665f05a-a124-459c-8ddd-399c1549c0ba | Address Redacted | | | | |
| 7665f6e7-4031-4e58-9d3c-48fa5d7647db | Address Redacted | | | | |
| 7665f978-8b96-45b9-a9f9-354ec8254b45 | Address Redacted | | | | |
| 76660aa8-48bf-4f92-9614-67fd950117ac | Address Redacted | | | | |
| 76661384-3680-4641-845b-4d220eed4e41 | Address Redacted | | | | |
| 76661d2d-9a64-40d8-8c3f-7c6cdd33bd8b | Address Redacted | | | | |
| 76663b35-b145-4127-833c-75858b7e4783 | Address Redacted | | | | |
| 76665e78-1b58-408a-9dd3-2232811084da | Address Redacted | | | | |
| 76666caf-e1ed-4df6-9798-f0543d481ecb | Address Redacted | | | | |
| 766672bd-f9ee-4f51-b5be-ca312276fc38 | Address Redacted | | | | |
| 7666750d-2bba-4a33-bcc3-c75df4d89d09 | Address Redacted | | | | |
| 7666918a-178f-44de-94d1-ffc03df3c32e | Address Redacted | | | | |
| 7666a997-462f-4b8a-b092-f623cc362f0d | Address Redacted | | | | |
| 7666aba8-f7a6-4f76-8d53-a769e1003ae5 | Address Redacted | | | | |
| 7666ce1d-d9ba-4cfb-989b-fa9d99835d46 | Address Redacted | | | | |
| 7666ff14-1f82-4ca2-9366-e28c1dfb2e99 | Address Redacted | | | | |
| 766736b9-9ceb-446c-af1b-a870136303f3 | Address Redacted | | | | |
| 766789f5-338b-438c-a468-b131b39d94e4 | Address Redacted | | | | |
| 76678aec-f7b2-4269-b1fa-167b3bd3bdfc | Address Redacted | | | | |
| 7667f4e9-7ac4-4e02-b580-d7913268dfa7 | Address Redacted | | | | |
| 7668118d-b82a-4719-b7ee-74028e01ed8b | Address Redacted | | | | |
| 766821ee-654b-4b3f-9c60-b97027dac8b8 | Address Redacted | | | | |
| 76688609-7ff2-47c1-96c2-05f97c269349 | Address Redacted | | | | |
| 76688be5-4beb-4cc8-9d4c-7cd0a81fea34 | Address Redacted | | | | |
| 7668a1dc-3f5b-42de-9ac9-d6453d5bbaa2 | Address Redacted | | | | |
| 7668b864-0bb9-46dd-b4ea-afe4ee276646 | Address Redacted | | | | |
| 7668e968-cdfa-4d49-819e-b2467cbe1103 | Address Redacted | | | | |
| 7668fb18-3f57-42d8-ade5-c509a1390f7f | Address Redacted | | | | |
| 76690024-47c5-475d-9be1-debe4d754f31 | Address Redacted | | | | |
| 76690a44-3c8a-487e-b2c5-d37d177d59c7 | Address Redacted | | | | |
| 766935e8-98a9-4dcd-acab-c51ae2240d0a | Address Redacted | | | | |
| 766964c8-9db7-44d5-9b1b-b7e57089a1a6 | Address Redacted | | | | |
| 7669a8e3-2d50-49e4-a48d-7b41405daab1 | Address Redacted | | | | |
| 7669f1bb-4d30-4abf-a7ad-4b692ee579bf | Address Redacted | | | | |
| 7669f3e2-6c4c-4707-bf37-431d8244027f | Address Redacted | | | | |
| 766a1247-c3f9-44e8-b1f3-f5101095d506 | Address Redacted | | | | |
| 766a16b2-3883-4820-82f7-bc20b3b94c21 | Address Redacted | | | | |
| 766a22bf-d014-4dea-8ed5-0e91d6a70da2 | Address Redacted | | | | |
| 766a2c81-3bff-4627-a8a4-c99fbcde28f9 | Address Redacted | | | | |
| 766a3532-7de4-4516-9bf3-a58749b3f6f4 | Address Redacted | | | | |
| 766a43a0-cf04-4078-81df-2c359a1df89a | Address Redacted | | | | |
| 766a7bd1-584b-41d7-80dd-66c8acd3bc59 | Address Redacted | | | | |
| 766a811f-cba7-4857-8bb6-0aa2db64f07c | Address Redacted | | | | |
| 766a82fc-f6a2-4d03-8825-45ceceb824ce | Address Redacted | | | | |
| 766ad929-473e-4cf1-b44e-d1aa9283712d | Address Redacted | Page 4704 of 10184 | | | |
| 766af766-ab10-48c3-8c13-49131b24fd45 | Address Redacted | | | | |
| 766afded-0dcd-40e9-b568-3787122ce9c2 | Address Redacted | | | | |
| 766b2c62-6c15-45a1-b2da-15215e626c2e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 766b3929-48ba-4bb8-b10d-fc9784fbc0bf | Address Redacted | | | | |
| 766b51f6-6323-456a-9745-3b69e97ffd4c | Address Redacted | | | | |
| 766b72d0-7996-4d55-98aa-2e83783913b8 | Address Redacted | | | | |
| 766b82bc-4993-4071-b466-2f2a0379fa11 | Address Redacted | | | | |
| 766b9523-6c52-4562-a118-4d6187cfdff6 | Address Redacted | | | | |
| 766ba609-81c9-48de-8a6d-43850f7cdc60 | Address Redacted | | | | |
| 766bce2b-556d-4109-9f2d-c0dac3cee191 | Address Redacted | | | | |
| 766bda89-c403-40e5-a5d3-07983b68a867 | Address Redacted | | | | |
| 766be2a0-7e53-4178-8a74-ccb99453cc24 | Address Redacted | | | | |
| 766be7ba-c31d-4932-96f4-a2e1ead5ab30 | Address Redacted | | | | |
| 766bfbc4-9959-4ea3-83c3-59da16045e5C | Address Redacted | | | | |
| 766bfd80-ab38-4d30-9db9-f6bd7987f9cc | Address Redacted | | | | |
| 766c607a-356b-4b16-8bbe-34cdc7a6724e | Address Redacted | | | | |
| 766c9385-aa19-4ea6-b01c-be5905c9565a | Address Redacted | | | | |
| 766ca6a7-f612-4eee-98e2-5e0f43672cec | Address Redacted | | | | |
| 766cb1df-eb5d-4e1e-bd4e-e9d3d878b656 | Address Redacted | | | | |
| 766cb5c0-01b0-405f-8098-08daf27294ca | Address Redacted | | | | |
| 766ccbf8-764d-4d30-a71a-53f3b4cfec62 | Address Redacted | | | | |
| 766cd89e-d0b2-4258-b0c3-1f15c79eba08 | Address Redacted | | | | |
| 766ce46b-94e1-4201-877e-b60595b5f406 | Address Redacted | | | | |
| 766d16d6-20a0-480e-a819-bef6c4a4123a | Address Redacted | | | | |
| 766d29c3-ae97-4c96-92b0-132cfa15cc61 | Address Redacted | | | | |
| 766d62f8-ee3e-4cdb-b7d0-2f32cb6876d7 | Address Redacted | | | | |
| 766d702d-3321-4900-834d-000596e47309 | Address Redacted | | | | |
| 766d7eea-7c0c-4932-804d-11078440e351 | Address Redacted | | | | |
| 766e1326-0318-45c7-9ec7-9d147869f677 | Address Redacted | | | | |
| 766e493d-6c42-4704-897a-8653d1a25194 | Address Redacted | | | | |
| 766e69ea-fbd8-448e-a1b7-87998791926b | Address Redacted | | | | |
| 766e6b20-9617-41f7-a420-2627d8af5a29 | Address Redacted | | | | |
| 766e7248-c4aa-41ca-9865-af9e19f2eaea | Address Redacted | | | | |
| 766e84c7-342e-4f23-87ef-7f9347eefa6c | Address Redacted | | | | |
| 766e8a8f-0cb2-4250-9d6a-980125ae07da | Address Redacted | | | | |
| 766e955d-f0c3-41e9-9783-9552a2d61c0d | Address Redacted | | | | |
| 766ec6e2-ede4-46fb-8e05-13704e1d4497 | Address Redacted | | | | |
| 766ed93d-3196-4dec-acae-2258b10858cb | Address Redacted | | | | |
| 766ef01d-9795-426b-8044-c7c0e08acfcb | Address Redacted | | | | |
| 766f1837-e88b-41f8-b040-9088e0d8c15e | Address Redacted | | | | |
| 766f1b7e-8b8b-478a-9cf7-2b2e1bdadfac | Address Redacted | | | | |
| 766f1e28-5260-4f1e-a21b-4d88c974065b | Address Redacted | | | | |
| 766f6635-45e2-4f8f-93f3-f5ce389b80ba | Address Redacted | | | | |
| 766f930d-a1dd-4718-beb7-920cf11d1636 | Address Redacted | | | | |
| 766fa4e7-d795-4f14-8d9a-97a9cdfb024d | Address Redacted | | | | |
| 766fa516-c91a-43c6-90f9-17e00ba0ec0a | Address Redacted | | | | |
| 766fe8bb-c138-4808-8fff-b1db5c60d3f9 | Address Redacted | | | | |
| 766ff2b5-1e98-4f1f-b44e-9dff65a02da9 | Address Redacted | | | | |
| 76704827-6b9a-4110-bb9f-ac83ff9c238e | Address Redacted | | | | |
| 76705b09-a8cc-4d3e-b4cf-735b70d448e4 | Address Redacted | | | | |
| 767067b2-c2d6-4f21-a132-fd1c5f21244c | Address Redacted | | | | |
| 7670689b-b2f0-438a-b93f-89d4f6a949d8 | Address Redacted | | | | |
| 76707afe-ddaf-47aa-82e7-c5119c8b27f6 | Address Redacted | | | | |
| 767085f3-194a-401f-b8f8-24ff04339321 | Address Redacted | | | | |
| 7670db0b-7ad3-4ef3-8627-6dd524fa23d1 | Address Redacted | | | | |
| 7670f08f-36d8-4ae7-9d1c-658e57a4a661 | Address Redacted | | | | |
| 76710901-131b-4193-bacd-3f2203d9ff01 | Address Redacted | | | | |
| 76710aae-4d82-4e48-83fe-7532904cabba | Address Redacted | | | | |
| 76714bd9-afc5-44c9-b204-6ef5e5ae635d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76714f91-7ef4-4762-99ba-d36d0e1a19f7 | Address Redacted | | | | |
| 76715cdc-bf63-448a-a3ff-11d2a87c18e7 | Address Redacted | | | | |
| 76715df5-c338-4888-9269-081e707b1366 | Address Redacted | | | | |
| 767162c2-dff3-4bba-aacf-ad3981aa2542 | Address Redacted | | | | |
| 76717204-4e21-4ac0-ac79-52e00744c180 | Address Redacted | | | | |
| 76717ec1-b612-4187-961b-2412d5cb724f | Address Redacted | | | | |
| 7671a01-50c2-442e-9aa5-72c9d02fed25 | Address Redacted | | | | |
| 7671c8bd-4857-40f3-a4d3-35dfcb195f6c | Address Redacted | | | | |
| 7671cde0-d462-4979-ad57-80fca528f2ee | Address Redacted | | | | |
| 7671d23d-279b-4890-834a-0f597a46260b | Address Redacted | | | | |
| 7671d3c3-00b5-4c6d-87eb-f6344f92ca1C | Address Redacted | | | | |
| 76720229-b8f4-4cad-9008-5549907623b1 | Address Redacted | | | | |
| 767210f5-ffd6-4d3f-974d-243cf306e7bd | Address Redacted | | | | |
| 76721e59-8899-482c-8eca-d23461b87dea | Address Redacted | | | | |
| 76725ece-a57c-40ba-a717-cf1c2539410b | Address Redacted | | | | |
| 7672a2d3-1a0f-439a-9c68-ceabf48150f4 | Address Redacted | | | | |
| 7672c138-275f-43b9-989a-3f95de579905 | Address Redacted | | | | |
| 7672cd3a-c3cb-4ddf-a042-bc5195a7f5a7 | Address Redacted | | | | |
| 7672d09d-c85b-4f27-ad10-040df5c5b355 | Address Redacted | | | | |
| 7672ddeb-f33b-4800-828c-9badfeec4907 | Address Redacted | | | | |
| 7672f009-51ae-4660-80ec-7526e8c91861 | Address Redacted | | | | |
| 76732266-2919-41ed-8cdf-02b36bdf8cba | Address Redacted | | | | |
| 76735231-1669-4857-8ff4-0d891c2539eC | Address Redacted | | | | |
| 767358ef-c255-4912-b0a3-c0892c4fec62 | Address Redacted | | | | |
| 76739b5f-cf2c-413a-b555-d394a13991c9 | Address Redacted | | | | |
| 7673ab27-e0af-44d3-88f8-93eb66958665 | Address Redacted | | | | |
| 7673ca84-e128-4887-8e0f-24e3ad0bf9c5 | Address Redacted | | | | |
| 7673cf1e-e361-4ac8-970f-6c42d57fc188 | Address Redacted | | | | |
| 7673db10-0298-4905-bd8a-4503f4cda348 | Address Redacted | | | | |
| 7673de17-eb75-417b-ace0-5f746c9b9dab | Address Redacted | | | | |
| 76745a09-4e45-4b15-824d-0226d84b3591 | Address Redacted | | | | |
| 7674b261-57ba-405e-a39d-c94c79548d47 | Address Redacted | | | | |
| 7674b4b8-16d9-4081-9326-9fd950bae2eC | Address Redacted | | | | |
| 7674cc63-28be-4c71-8e60-a913b2118f75 | Address Redacted | | | | |
| 7674e310-42ef-458d-934c-af18cee2b027 | Address Redacted | | | | |
| 7674fb24-759d-41a8-b89c-83cb1dab0e9C | Address Redacted | | | | |
| 7674fe06-7a57-4831-b366-89a94500fac8 | Address Redacted | | | | |
| 767510ba-687c-421c-b8eb-1c27294391e3 | Address Redacted | | | | |
| 76751620-06fe-4a03-afb0-f1fbfbfaebc2 | Address Redacted | | | | |
| 76751811-5965-40f0-910e-286d9d4bcbbe | Address Redacted | | | | |
| 76754946-4e18-4799-83c7-2240c8477c5b | Address Redacted | | | | |
| 7675531d-40c1-4f30-b212-028f4f6bdc72 | Address Redacted | | | | |
| 767576ab-673c-43fc-92b0-6b5dded15603 | Address Redacted | | | | |
| 7675773e-5856-4cb6-8b22-4ffec3b043dC | Address Redacted | | | | |
| 76757fe0-d87e-4dc1-a362-cdabbb88acba | Address Redacted | | | | |
| 7675cf72-dca7-49d7-a104-8c556f426a41 | Address Redacted | | | | |
| 7675cf8e-4f28-4488-9837-82e315ad7f2 | Address Redacted | | | | |
| 7675d42e-9b96-4697-b7cf-91397a1d4ece | Address Redacted | | | | |
| 7675e384-77ae-4e2b-b136-edef364781bf | Address Redacted | | | | |
| 76760c4b-0b9c-4c32-aac9-548dd57bb66c | Address Redacted | | | | |
| 76760c9d-6c51-47c0-8d67-ca9f40893fe7 | Address Redacted | | | | |
| 7676367f-8d62-4a6b-a38c-ad03fa3c2e27 | Address Redacted | | | | |
| 76763af1-8ea8-4cf1-9087-79f97c921f48 | Address Redacted | | | | |
| 76764988-0417-40b9-9a5b-3993b22e6733 | Address Redacted | | | | |
| 7676a0f-7b94-4bda-8130-d7b4f4346f57 | Address Redacted | | | | |
| 7676976b-8f05-4aab-8d4f-5c9fa6ea4a36 | Address Redacted | | | | |

Page 4706 of 10184

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7676a921-fe38-4b10-a004-d6abf91c07e4 | Address Redacted | | | | |
| 7676ac26-6ec7-4ac3-86ed-f90ba996a13a | Address Redacted | | | | |
| 7676c4c6-b495-42fd-ac66-b46feaecb370 | Address Redacted | | | | |
| 76771def-5b19-487b-81d6-5b2cdb3a6434 | Address Redacted | | | | |
| 76772298-56a1-4e43-8122-12afc1fb33a2 | Address Redacted | | | | |
| 7677726a-95b2-49d2-84a3-7ad2a68cd61a | Address Redacted | | | | |
| 767783ee-bf9d-45f5-8053-027dc15adef8 | Address Redacted | | | | |
| 767788d4-03fc-4a60-b2bb-432008d135e2 | Address Redacted | | | | |
| 767790c2-0e4b-4ae4-9a90-0abe0b5df736 | Address Redacted | | | | |
| 76779bae-125a-4747-86b3-400d8a8a96d3 | Address Redacted | | | | |
| 76779d0a-5e30-481b-8be2-ed6d65b4a039 | Address Redacted | | | | |
| 767829f4-9869-41cf-9cdb-f36171292e3d | Address Redacted | | | | |
| 767881a7-4508-4b7d-b9ce-9935abe1df9f | Address Redacted | | | | |
| 76788303-345c-478d-9dab-ba5cc99306ea | Address Redacted | | | | |
| 7678ec35-ce00-4dfe-90f6-9672e20d1175 | Address Redacted | | | | |
| 7678f5d4-bc25-4cf0-a0bb-6ce3820b81e4 | Address Redacted | | | | |
| 7679195b-ea8c-42ad-b6e1-96fa52205fe3 | Address Redacted | | | | |
| 767958b2-a39d-4425-abe6-479aca6a05f3 | Address Redacted | | | | |
| 767999b6-4a61-4305-b2c4-fb9a07521a67 | Address Redacted | | | | |
| 76799c10-23be-4880-8950-5d1c5a73d23f | Address Redacted | | | | |
| 76799e6f-887c-408f-8e07-eaaeff707ca2 | Address Redacted | | | | |
| 7679a149-8742-4424-8471-0776bcfb8600 | Address Redacted | | | | |
| 7679b134-0f64-48db-b7ce-4401925156f1 | Address Redacted | | | | |
| 7679b316-383b-4593-9025-23348a994f1c | Address Redacted | | | | |
| 7679c280-e3a5-4a4b-a924-80bc882a23b5 | Address Redacted | | | | |
| 7679e4fe-016a-49da-a534-e2c2d6b2d9ba | Address Redacted | | | | |
| 7679f065-5bc3-4dee-97ea-f88698edfdd5 | Address Redacted | | | | |
| 767a2512-1107-48b3-9fa5-16b35756b067 | Address Redacted | | | | |
| 767a2f79-56ce-4bb0-85c4-f7754751e067 | Address Redacted | | | | |
| 767a50e7-37b7-4296-b8ff-f883fb215fc0 | Address Redacted | | | | |
| 767b08ca-b2e9-467f-927e-c0c5cd729fee | Address Redacted | | | | |
| 767b14a1-af2c-4b98-8938-f5c6eb7e27e6 | Address Redacted | | | | |
| 767b49c4-2e5a-414a-8363-7e119b702f27 | Address Redacted | | | | |
| 767b96d4-44a1-4a9f-af56-496a95277ee5 | Address Redacted | | | | |
| 767ba205-ea24-4862-9c10-4fce1f4831c4 | Address Redacted | | | | |
| 767bb12b-8a4f-49de-a743-dd3f3a4bcca4 | Address Redacted | | | | |
| 767bc07d-b555-4ac4-9347-fb0684f50047 | Address Redacted | | | | |
| 767bd86e-d079-43a0-9a01-2b36b47cff34 | Address Redacted | | | | |
| 767c4d65-a067-45f4-9a03-a26676647364 | Address Redacted | | | | |
| 767c66c5-519c-457c-b40a-45e34c19e591 | Address Redacted | | | | |
| 767c722d-fb99-47e7-8590-a6deadb27c08 | Address Redacted | | | | |
| 767c9f26-62f3-417a-b841-51f3103ab813 | Address Redacted | | | | |
| 767ca18f-6747-44ba-af10-ed2fa0b200e3 | Address Redacted | | | | |
| 767cd18e-0470-42e5-8231-edaf129b6290 | Address Redacted | | | | |
| 767cdff2-07d2-49db-959a-12bb82047285 | Address Redacted | | | | |
| 767cf2a7-a6c3-4d3d-8d0f-bf8d03e69f2a | Address Redacted | | | | |
| 767cf905-bbb8-4cf2-8d45-fb47cf20f339 | Address Redacted | | | | |
| 767d06b0-fc34-444a-bca3-a59c4641d6f5 | Address Redacted | | | | |
| 767d22a3-cf04-4177-820d-01cba71d303d | Address Redacted | | | | |
| 767db2d1-d51a-49e9-9795-ec31091c81d4 | Address Redacted | | | | |
| 767eaa6e-449d-4828-9318-b7757f3cbf40 | Address Redacted | | | | |
| 767eb25a-22da-4724-8011-fad6afb2b78e | Address Redacted | | | | |
| 767ebced-2dda-4121-b113-8f7ce7fb862d | Address Redacted | | | | |
| 767eceb3-9de0-4d12-b739-2b0f1662e1f5 | Address Redacted | | | | |
| 767efd5b-2ca2-40e9-8053-00a833e93f83 | Address Redacted | | | | |
| 767f0a7e-b129-48c2-8e9c-1627637f6d9b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 767f154f-9d90-46a6-bcd4-2768688895a6 | Address Redacted | | | | |
| 767f26d1-8d8d-4e29-87a2-e051a6e7eaec | Address Redacted | | | | |
| 767f2a3b-8554-48c0-9d65-aa4885aa6c26 | Address Redacted | | | | |
| 767f2bb5-471f-4c6a-a5e9-057562143dfb | Address Redacted | | | | |
| 767f46e4-ec1c-4a05-9ad6-c5a67d48dc4a | Address Redacted | | | | |
| 767f899f-ac48-4ed0-a30f-a1992e2faa45 | Address Redacted | | | | |
| 767f94d0-42e9-4faf-9ba8-2fbf9d73e317 | Address Redacted | | | | |
| 767f95e7-52c7-4c08-abdf-d45dd3f2a38d | Address Redacted | | | | |
| 767fad27-9fb1-4ce2-9b19-e0f99823e009 | Address Redacted | | | | |
| 76807f3a-7410-4209-bde4-c381731225f5 | Address Redacted | | | | |
| 76809bce-b808-49fd-b8ea-854a23ad4efc | Address Redacted | | | | |
| 7680a42b-848e-44e4-83d7-eae28dadd092 | Address Redacted | | | | |
| 7680b57b-20a0-4559-90e9-1fdd76d579fd | Address Redacted | | | | |
| 768106c7-9a2f-4f74-9540-6940dd6cc75d | Address Redacted | | | | |
| 76811790-4f66-4fa8-88b1-749bfef46634 | Address Redacted | | | | |
| 768160a1-ab0c-4ff6-8430-e9c6b511c116 | Address Redacted | | | | |
| 768169ce-78a2-46f9-a29f-368088e2d81e | Address Redacted | | | | |
| 7681bad3-65fc-44aa-aa5d-be18083c8538 | Address Redacted | | | | |
| 7681d6f7-4e84-4aad-be0c-aa434b9fa31e | Address Redacted | | | | |
| 7681e1e5-71de-4d37-9da7-0363d1b58c8e | Address Redacted | | | | |
| 7681f2c2-de3a-4dce-90af-f811a24a7ea0 | Address Redacted | | | | |
| 7682452d-562c-4576-a54e-27a95adcde98 | Address Redacted | | | | |
| 7682496d-7548-44d5-b023-26c832f92a66 | Address Redacted | | | | |
| 76824c2a-4991-4971-a5a6-3e34931dc65e | Address Redacted | | | | |
| 76824ee3-a495-4a57-99c3-9a9989affd72 | Address Redacted | | | | |
| 76825022-9992-4faf-8ae8-ffe1cf35a7a0 | Address Redacted | | | | |
| 76825dcd-73b3-4bc4-a951-dc4985759d13 | Address Redacted | | | | |
| 76827a45-4bba-4093-ad89-a8e41511dad2 | Address Redacted | | | | |
| 76828901-1157-4e95-af0c-4dbef13ff677 | Address Redacted | | | | |
| 76828dd3-2e61-4b78-9f30-e3fbdba2cb53 | Address Redacted | | | | |
| 76828fde-9d0c-4050-9f57-cfe697557815 | Address Redacted | | | | |
| 7682914b-8a7e-48b4-a8d3-2ab1a682fca0 | Address Redacted | | | | |
| 76829e69-7596-4d44-89f5-7d3f47f8bc6d | Address Redacted | | | | |
| 7682b158-1856-4528-a374-838c7b6955a8 | Address Redacted | | | | |
| 7682d9d0-a9f4-437c-a25b-2b1dd0edc78c | Address Redacted | | | | |
| 7682eba5-dd75-41d1-873b-50bcb5c40f15 | Address Redacted | | | | |
| 7682ecea-cd0d-4fd3-92f6-b5e11fa40511 | Address Redacted | | | | |
| 76831c6a-589f-457a-8596-a5765a8e9288 | Address Redacted | | | | |
| 7683235c-5b13-49be-a755-8c4f8097eaaa | Address Redacted | | | | |
| 76832d84-2e3f-486a-add0-5080dc1be5a1 | Address Redacted | | | | |
| 7683472e-2dc5-4b7f-be3b-bed8eb1dc014 | Address Redacted | | | | |
| 76836057-cd7e-4805-9518-d313aeb0b550 | Address Redacted | | | | |
| 7683d841-eaa3-4159-b2f4-966d71c3d0b3 | Address Redacted | | | | |
| 7683db48-9bd6-4caa-90e9-069ec179f392 | Address Redacted | | | | |
| 7683dccf-0733-4a49-bbe2-8687d99e2fd2 | Address Redacted | | | | |
| 768406c3-eca6-4a9d-8c63-85d1b752c72c | Address Redacted | | | | |
| 76844569-a3db-41cf-aa55-8c18e118e86a | Address Redacted | | | | |
| 768447bc-3160-4cc8-bd55-b225401088f6 | Address Redacted | | | | |
| 76844ebc-a3ca-4cf8-be2c-be3844d1fdc5 | Address Redacted | | | | |
| 7684798b-37ac-4969-8859-a96d72174f92 | Address Redacted | | | | |
| 768484e7-0049-464d-beb7-96977d095f70 | Address Redacted | | | | |
| 7684ec5b-8d6e-44ed-a627-68fcda491cc7 | Address Redacted | | | | |
| 76850083-9b86-4f87-858a-0dd47829b152 | Address Redacted | | | | |
| 768561fb-7fa7-4dd2-b14c-377a919b4913 | Address Redacted | | | | |
| 768562f8-e156-445b-b1f0-cfb29ef3cd45 | Address Redacted | | | | |
| 7685687c-013c-42ee-afb8-f1bca60a919f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76857a49-ad28-4409-a052-61bb27b50de8 | Address Redacted | | | | |
| 76858195-6440-4217-88b7-dbabcf0d82f3 | Address Redacted | | | | |
| 7685906c-60a2-4c6f-a82b-549839a5e3fc | Address Redacted | | | | |
| 768597b7-0cd0-41d3-b259-30cc4f076289 | Address Redacted | | | | |
| 7685f378-e153-4e3d-a15f-aac3404d9dc2 | Address Redacted | | | | |
| 7685f929-df88-43df-a69f-273e700e6ab2 | Address Redacted | | | | |
| 76862ddf-16e4-4b73-ac26-c87267a52fbe | Address Redacted | | | | |
| 768640d3-bc66-4d3e-ac28-bb03b6160f21 | Address Redacted | | | | |
| 76867ae8-5ff4-4b7f-9ab7-48e48c6f9426 | Address Redacted | | | | |
| 7686acf9-57ff-4519-9f3d-08806b569395 | Address Redacted | | | | |
| 7686b248-ea1c-4f53-8f04-922394b260a3 | Address Redacted | | | | |
| 7686bd61-7f8e-43a8-9250-f8d06fa490ac | Address Redacted | | | | |
| 7686d07a-1afd-49b8-b165-d4566778a28c | Address Redacted | | | | |
| 7686f38b-0970-4bc1-aad5-22f2c633471a | Address Redacted | | | | |
| 76870092-9063-4ffa-8588-d4ba40f8efd2 | Address Redacted | | | | |
| 768735d1-7f4f-40e9-9cf6-6ac64aa4e11c | Address Redacted | | | | |
| 76875fe5-dd1b-4d5a-a0ed-a600cc8822b6 | Address Redacted | | | | |
| 768770b5-22c9-4f17-8e30-fc9f83871e37 | Address Redacted | | | | |
| 7687854a-dbd0-489c-92ad-3b4a9c99d153 | Address Redacted | | | | |
| 7687b6b8-a579-4461-ac12-760ebec82633 | Address Redacted | | | | |
| 7687be81-9957-43bb-af6b-136f1a17895e | Address Redacted | | | | |
| 7687d42c-e0b1-4b64-a3cb-27dfe19e5f50 | Address Redacted | | | | |
| 7688051b-aa94-4903-8d90-9b414c8ef6c4 | Address Redacted | | | | |
| 76882787-32a4-469a-84ad-8b56146d4bd5 | Address Redacted | | | | |
| 768835b5-db54-4f27-8666-39de5d0488db | Address Redacted | | | | |
| 768866ac-00c1-4556-a2ba-988659e422e6 | Address Redacted | | | | |
| 7688a8d9-edf1-4522-b006-d087780bbd46 | Address Redacted | | | | |
| 7688f14f-5a3f-471e-8e19-d0ec35040e80 | Address Redacted | | | | |
| 76890a91-dc7f-459e-a90c-7d6b6cbdb12b | Address Redacted | | | | |
| 768913c9-bd18-4bb0-87cd-50905e56cdc4 | Address Redacted | | | | |
| 768941c0-b3a4-4b69-982e-ea0d10e16785 | Address Redacted | | | | |
| 76897586-7f70-433f-9832-2c86259abb94 | Address Redacted | | | | |
| 7689784f-5e83-450c-aa6d-2896aa534500 | Address Redacted | | | | |
| 76899108-8d53-4501-a877-6c81b96be0f2 | Address Redacted | | | | |
| 76899430-2687-49a7-bc23-b7bf05577508 | Address Redacted | | | | |
| 7689bfd5-23e7-48d1-9a44-6161d3e2d7e5 | Address Redacted | | | | |
| 7689d53b-d8c2-41c8-b1a2-cb60af3463e5 | Address Redacted | | | | |
| 7689e66a-962a-49b6-ae39-b0ffb956e30e | Address Redacted | | | | |
| 7689fa75-cfd3-440f-87c5-4420113be03a | Address Redacted | | | | |
| 768a3367-58ae-409b-8e71-59508fff2f25 | Address Redacted | | | | |
| 768a6cc3-49cf-40fa-ba41-f9f559b2b8fe | Address Redacted | | | | |
| 768a95ad-27e2-454c-8eba-d39c8939b861 | Address Redacted | | | | |
| 768aa0b5-3c9c-4fab-80e7-63cc3ed36ba6 | Address Redacted | | | | |
| 768aa0c5-fe4f-4fab-b891-9c8dc607e08a | Address Redacted | | | | |
| 768aad16-9f6f-4f40-8161-85442b5de59a | Address Redacted | | | | |
| 768acbff-b922-4f70-a08b-2722f38e0dda | Address Redacted | | | | |
| 768afdf0-b457-4c1e-b6e7-a2625cbbbf57 | Address Redacted | | | | |
| 768b2f8a-01af-4f36-a70c-4e5593cbb10e | Address Redacted | | | | |
| 768b9343-541e-4f55-8353-a6f513f5825f | Address Redacted | | | | |
| 768b9616-c932-49be-b738-5611ac63e050 | Address Redacted | | | | |
| 768b9a06-ddd8-464d-8a83-bb54b33a0ba2 | Address Redacted | | | | |
| 768ba862-8304-4f13-9cf8-884dd10045d6 | Address Redacted | | | | |
| 768bb175-0a9d-44ea-bb0e-1c327d20710f | Address Redacted | | | | |
| 768bd79b-0200-414c-9753-512335d95b1d | Address Redacted | | | | |
| 768be13c-1a65-453c-9f99-3e10d0d7fb67 | Address Redacted | | | | |
| 768c0f0f-abae-4f03-9cd8-93210deb6ee3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 768c1803-e7ff-4e69-b168-c40908e92c5c | Address Redacted | | | | |
| 768c27e9-1bf9-4b18-af54-a02837e886dc | Address Redacted | | | | |
| 768c3968-c803-4dda-80be-77622191eaad | Address Redacted | | | | |
| 768c5538-668a-4cfa-981e-0fde1675c664 | Address Redacted | | | | |
| 768c5a19-6cab-4d15-9553-2a534de76609 | Address Redacted | | | | |
| 768c6ae8-690f-4bad-8ac9-eb3ce0446055 | Address Redacted | | | | |
| 768c7a3c-1d26-46cc-a740-c6c5b093b864 | Address Redacted | | | | |
| 768c7d41-645c-4e08-9f43-5d7ecb65cc34 | Address Redacted | | | | |
| 768cf9dd-f1a5-45f1-8956-ce228a2527b9 | Address Redacted | | | | |
| 768d1faf-efd0-492f-82b7-eed540b2ab5e | Address Redacted | | | | |
| 768d52d0-131c-46fc-835d-de5a39103a7f | Address Redacted | | | | |
| 768d705c-66c5-4baf-8936-88c69bab9b91 | Address Redacted | | | | |
| 768df697-8f13-4080-b4ea-54004fbdd77e | Address Redacted | | | | |
| 768dfffc-1b44-4f9a-b1e6-3dea151dbc46 | Address Redacted | | | | |
| 768e17ea-a146-4b73-9843-72061c4cf60d | Address Redacted | | | | |
| 768e31d2-baf6-46bc-8122-389f6f7c3814 | Address Redacted | | | | |
| 768e5be7-2419-4a3f-a1b8-9578333f8b45 | Address Redacted | | | | |
| 768e7ccb-ea95-4a36-bc1f-2a1c69319924 | Address Redacted | | | | |
| 768e84fb-a13b-4af5-8f7e-583a7209d42c | Address Redacted | | | | |
| 768ea3b0-2c0f-430c-959c-ba0e9092299a | Address Redacted | | | | |
| 768ec63d-0c85-483c-aca8-a3125bc34bc0 | Address Redacted | | | | |
| 768edcef-d686-4a9e-b7bb-5a55806d259f | Address Redacted | | | | |
| 768ef48b-cd06-4aa2-bfc6-7813a63b66ac | Address Redacted | | | | |
| 768f39cc-866b-430d-b14b-578ce16f409c | Address Redacted | | | | |
| 768f3a92-2ac4-4edb-a389-e458708d144e | Address Redacted | | | | |
| 768f520a-1dc1-4312-82c3-707a3ac76a1c | Address Redacted | | | | |
| 768f69af-12bf-4dcd-8187-6f538ff839e9 | Address Redacted | | | | |
| 768f861a-c3a8-42a5-adb3-fef51678d1c2 | Address Redacted | | | | |
| 768fb860-d50d-4190-944f-aaefc1feea2e | Address Redacted | | | | |
| 768fe09e-e729-416b-8dc8-052c86d3ae8f | Address Redacted | | | | |
| 769027f4-3ebf-4d23-8811-9e93cbbc6d20 | Address Redacted | | | | |
| 7690313b-89ab-4afa-9e30-fc042b24fbc4 | Address Redacted | | | | |
| 76903a3f-ecb8-4757-9233-019a6d0c6fd5 | Address Redacted | | | | |
| 76905313-b99e-4166-8144-d78070888ef4 | Address Redacted | | | | |
| 769078a9-597b-4c38-b719-39424ca076f2 | Address Redacted | | | | |
| 76908eb3-9648-4a5c-a099-8627029262ea | Address Redacted | | | | |
| 7690b695-9282-474c-a47f-221626c4ad5e | Address Redacted | | | | |
| 7690d116-46f8-4dea-8baa-7f20faa4dee5 | Address Redacted | | | | |
| 76910ff6-0f30-4968-aa01-de895b92a8e4 | Address Redacted | | | | |
| 7691139e-5964-4736-a466-4c72ed0a73bb | Address Redacted | | | | |
| 7691193f-84aa-412f-9e34-1eae59d6521c | Address Redacted | | | | |
| 769137ef-0cbe-4132-8625-9f14f478c7c0 | Address Redacted | | | | |
| 76914442-41d5-4e30-8039-6c3156dc474c | Address Redacted | | | | |
| 76916819-af11-4088-b975-333d3a0a1b81 | Address Redacted | | | | |
| 7691ace9-7139-4bb0-8aa1-bfc230089965 | Address Redacted | | | | |
| 7691b2cc-d4bd-4cd3-a994-f005bcdb881b | Address Redacted | | | | |
| 7691c0cf-c9e5-4a9d-bf37-ccefeaf9a3b4 | Address Redacted | | | | |
| 7691d46b-0c50-4538-8559-3811f95cab5c | Address Redacted | | | | |
| 7691e09a-6b8d-4942-88ff-5c37b34e82b3 | Address Redacted | | | | |
| 7691f2c1-d715-4611-95dd-b8198d20b02b | Address Redacted | | | | |
| 769217ae-1de6-4e97-8284-02d3556b0755 | Address Redacted | | | | |
| 769232a5-1562-4868-af71-aea1dc7eb21f | Address Redacted | | | | |
| 76924e6d-b409-42e7-a0f1-6031e216b395 | Address Redacted | | | | |
| 76928568-6de8-4330-9ac1-a4e99ce41735 | Address Redacted | | | | |
| 76929104-64b8-4a8b-93dd-bd6b60abd67e | Address Redacted | | | | |
| 7692db78-1d64-4e97-aef7-adf1ae279a25 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7692fc54-c643-49e6-837a-65f94d4ccb57 | Address Redacted | | | | |
| 76931b2e-a0a1-42ad-ac37-72cf2d84dcf3 | Address Redacted | | | | |
| 7693478d-3e12-45ed-8a01-a06a50758571 | Address Redacted | | | | |
| 76935fa7-e540-44cc-9d05-80ccc55be800 | Address Redacted | | | | |
| 769368f2-26f3-4982-a8bc-07f7f680fe35 | Address Redacted | | | | |
| 76936bf5-b531-42fa-9499-7683b9a634a8 | Address Redacted | | | | |
| 76937916-3f09-40b7-a95a-21a10ea84f50 | Address Redacted | | | | |
| 7693822a-94b9-4354-be63-047ca790941c | Address Redacted | | | | |
| 769383d8-e417-4223-bd59-f5224e2da0ac | Address Redacted | | | | |
| 7693c3d8-03b1-4ca4-ae6a-5153329a3a99 | Address Redacted | | | | |
| 7693dc97-83dc-449b-affe-6a70d0fb1104 | Address Redacted | | | | |
| 7694071d-04ff-470a-b407-fcc3054ecfa5 | Address Redacted | | | | |
| 76943083-79f7-443f-92fa-21fa08180fd3 | Address Redacted | | | | |
| 76943fc0-4cb0-45d0-8a42-c711f6c9ecec | Address Redacted | | | | |
| 7694525f-6071-4e7b-84bb-e4d5809e3056 | Address Redacted | | | | |
| 76945cc4-f665-4cda-978d-047b55897f36 | Address Redacted | | | | |
| 769467f3-c7e2-4a66-b164-3e0d58b82688 | Address Redacted | | | | |
| 769468c3-8f87-4a78-b1e0-a64083cd7f81 | Address Redacted | | | | |
| 76946ab5-dac9-4151-83a5-62f5aacf2e9b | Address Redacted | | | | |
| 76947769-6d9d-4a63-a345-54b127b15e5e | Address Redacted | | | | |
| 7694e453-7421-4b86-a0fa-87cb22f2421b | Address Redacted | | | | |
| 7694e802-0eeb-4b66-955c-923cf40dd29b | Address Redacted | | | | |
| 7694fdcb-3624-45ed-b0d4-c898287e5156 | Address Redacted | | | | |
| 76951721-8c0e-4908-b195-c5ca481329bd | Address Redacted | | | | |
| 769540f7-4ee3-4f38-9e9d-05eb89b89c99 | Address Redacted | | | | |
| 7695416f-ba73-4a23-9d95-590c0ac4acc4 | Address Redacted | | | | |
| 76954c4f-7469-4bae-bab6-bf8eaaf90236 | Address Redacted | | | | |
| 7695678f-4e5a-4174-b211-c59e47bb5fac | Address Redacted | | | | |
| 7695762f-5bdd-4fe7-bd4d-757d0309e9bb | Address Redacted | | | | |
| 76957f3a-d7dc-4e52-a4bc-17d218897dd2 | Address Redacted | | | | |
| 769580c2-820b-45c7-8b99-5d85bcb56022 | Address Redacted | | | | |
| 7695fb7b-7dd6-4dc1-93a0-da7fe4ccd539 | Address Redacted | | | | |
| 769637ac-8ab1-47b8-baf5-a2de63d0ec73 | Address Redacted | | | | |
| 76966abd-d99b-4e9a-babc-ddd90a1b7321 | Address Redacted | | | | |
| 769691bf-9934-4487-9e80-6f09722fe4ac | Address Redacted | | | | |
| 76969aaf-44d8-42da-869a-23767d6a0b3c | Address Redacted | | | | |
| 7696b19a-9123-4c5c-8510-ddefa8531cad | Address Redacted | | | | |
| 7696d3aa-a232-4824-8f7d-7da7b976740c | Address Redacted | | | | |
| 7696f582-a245-49a1-b295-377d43978d11 | Address Redacted | | | | |
| 769712cc-31ba-470c-8c1e-2a7f8044a576 | Address Redacted | | | | |
| 76971484-63ca-49cc-a62d-450b37f395c4 | Address Redacted | | | | |
| 76971596-a2e2-4ee5-a3ce-40fb29b2646c | Address Redacted | | | | |
| 76974a1e-45c7-4ee2-92c8-3229212cca4c | Address Redacted | | | | |
| 76979883-4861-4a13-899a-6230d190bb68 | Address Redacted | | | | |
| 7697cbdb-d2fe-45eb-a822-9810f7f4456f | Address Redacted | | | | |
| 7697d279-d827-44cc-b5e2-e1288db3f643 | Address Redacted | | | | |
| 7697d35b-ae45-495e-abcf-512868523ee5 | Address Redacted | | | | |
| 7698107b-32f4-4d22-9860-d045f4e13684 | Address Redacted | | | | |
| 76982004-5d4e-4b50-b748-6a8dcaffe492 | Address Redacted | | | | |
| 769840c1-ce92-473a-94d8-d81b1ee387ea | Address Redacted | | | | |
| 76984837-ca43-4728-a976-600759008b75 | Address Redacted | | | | |
| 76986022-7bc6-408b-9d98-9dcdd38ad315 | Address Redacted | | | | |
| 76986ddf-d3f8-43be-ba15-d0139e98cd48 | Address Redacted | | | | |
| 7698ac71-80ac-46fb-90d6-d4adebb66d87 | Address Redacted | | | | |
| 7698c032-d1ba-4d4f-b604-6c48f5107bcf | Address Redacted | | | | |
| 7698d878-6a3b-4d09-9dc2-30d26b766969 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7698d8f2-7c6c-4895-94de-098d0d493b14 | Address Redacted | | | | |
| 769901d9-265b-45c1-bf2f-b4391eae257c | Address Redacted | | | | |
| 76990e22-6176-46de-ab1b-6b9611162ba7 | Address Redacted | | | | |
| 76994235-9670-4f5c-a657-b055cd611d89 | Address Redacted | | | | |
| 769949c3-5ac7-4a3c-a8ce-f0dcb98adb71 | Address Redacted | | | | |
| 76995e79-59d8-4f64-b3df-bc27fa6aa995 | Address Redacted | | | | |
| 76996f7c-ec79-47ef-853f-224ce1ad557b | Address Redacted | | | | |
| 769992db-bc12-472a-8c81-d9a36918fd33 | Address Redacted | | | | |
| 7699ad85-5b1c-4afb-b620-50a42e97d01f | Address Redacted | | | | |
| 7699bb4f-0a5b-44f1-b273-2bd466e43647 | Address Redacted | | | | |
| 7699e054-35d8-42e6-84a1-328253d04ef0 | Address Redacted | | | | |
| 7699f595-7bda-4f67-969d-b30d8660ad86 | Address Redacted | | | | |
| 769a12b5-e0cf-406c-87e4-34b475e23231 | Address Redacted | | | | |
| 769a1837-227b-49b2-acb8-76efc01d4601 | Address Redacted | | | | |
| 769a28d3-0ed8-43e2-b36c-e54285aa8198 | Address Redacted | | | | |
| 769a2bd0-89bc-4040-9197-e2f53ad75b8e | Address Redacted | | | | |
| 769a2ea5-1c48-4ccf-9ec1-4b67a0fbbff0 | Address Redacted | | | | |
| 769a65cf-7ea0-4384-9b9d-c66472c4e66c | Address Redacted | | | | |
| 769a7ca4-5aaa-45bb-a8ff-cda4cf15f75b | Address Redacted | | | | |
| 769a8caf-4cea-46d0-8035-31647681446a | Address Redacted | | | | |
| 769a95b0-72b2-441f-a4c6-941413ebd7f8 | Address Redacted | | | | |
| 769acbab-3c24-434d-9187-2e7749e5c126 | Address Redacted | | | | |
| 769aee93-48e8-4f55-afd1-d024887dbe2b | Address Redacted | | | | |
| 769b01bd-f5bd-4493-8e92-aedf6d92c61a | Address Redacted | | | | |
| 769b14ac-17a2-4313-b048-9953d048db2c | Address Redacted | | | | |
| 769b2360-10ff-4aae-9e9f-3c2bea11c851 | Address Redacted | | | | |
| 769b6409-2546-465c-8731-f4dd11a5af9e | Address Redacted | | | | |
| 769b6aa9-ad1a-469e-bdf7-5e3bdae5d492 | Address Redacted | | | | |
| 769b80ef-e341-481c-b7db-e486e67cc523 | Address Redacted | | | | |
| 769b911c-d56f-4c41-b6e7-b4212be769c8 | Address Redacted | | | | |
| 769b9990-b343-4232-972a-3c2a78830dc8 | Address Redacted | | | | |
| 769bcf6c-7e00-4229-af19-6857cdbfb8a6 | Address Redacted | | | | |
| 769bdf9d-371c-4c66-8e2c-fefb564682f7 | Address Redacted | | | | |
| 769c36b3-d186-4a0b-abc0-6ccb0a22fbea | Address Redacted | | | | |
| 769c4e6c-74cb-432e-b8fc-57e7256296fe | Address Redacted | | | | |
| 769c894c-e49e-4114-808d-310514d01b01 | Address Redacted | | | | |
| 769c9060-7b84-4627-95ac-a0d7f670e8ce | Address Redacted | | | | |
| 769cc84f-92f2-41e6-8f36-d58189179fbd | Address Redacted | | | | |
| 769cfafc-2cc2-4617-8550-c2f44f30db30 | Address Redacted | | | | |
| 769d04da-2f46-4b94-8d20-e41ac3891b88 | Address Redacted | | | | |
| 769d1916-5230-4863-bb00-c09b7df2ad6f | Address Redacted | | | | |
| 769d1dab-991f-4491-8da0-ae10c4df3cb8 | Address Redacted | | | | |
| 769d24ad-c9f5-4838-8563-6b03109da3f1 | Address Redacted | | | | |
| 769d2c17-cc77-47a7-8f3e-f344036ee20c | Address Redacted | | | | |
| 769d3002-eeee-4677-bd6f-1c1162e2619b | Address Redacted | | | | |
| 769d3636-c2d9-46d0-8265-3e165bd9563c | Address Redacted | | | | |
| 769d4c25-4af8-4beb-b336-01039ad0bff7 | Address Redacted | | | | |
| 769d8b68-90ca-4994-b8c9-f8fc78ffecad | Address Redacted | | | | |
| 769db847-899c-4cff-be78-502734fc02cf | Address Redacted | | | | |
| 769dc8ba-16b0-40c9-88cf-20283f4bea38 | Address Redacted | | | | |
| 769de66b-b1c3-434d-9fc1-d9978c7e2ce3 | Address Redacted | | | | |
| 769de9e7-7e0e-44d5-8b6e-b8b147ee4873 | Address Redacted | | | | |
| 769e0fd4-22b7-43c8-86ec-fb204db739a7 | Address Redacted | | | | |
| 769e4632-252f-4273-a6b3-40fa8c0ea2cc | Address Redacted | | | | |
| 769e61d1-7841-49bb-84b1-7657f09ac86f | Address Redacted | | | | |
| 769e63b8-2f32-4338-8ded-48000c0bda75 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 769e8038-d4c1-4bf0-9e59-1fc4196a7a38 | Address Redacted | | | | |
| 769e809a-fc02-4e56-900d-717a22162d8C | Address Redacted | | | | |
| 769e8ac9-5188-42bf-8447-fd78e34e7362 | Address Redacted | | | | |
| 769e92f9-ca6d-4bc7-9bd7-80cbaa57ed03 | Address Redacted | | | | |
| 769eb2c9-399e-418d-a771-3f1c2f906632 | Address Redacted | | | | |
| 769eb843-4e61-409f-9986-a393e484900a | Address Redacted | | | | |
| 769f21ac-b088-4b5f-a3cb-6715e7586252 | Address Redacted | | | | |
| 769f2d84-8019-437f-bf7d-193806ddb5a7 | Address Redacted | | | | |
| 769f338a-3f25-4a2a-add2-bcc9d7647f2c | Address Redacted | | | | |
| 769f4718-e869-45d4-8967-8cb0740313a2 | Address Redacted | | | | |
| 769f5e92-64f1-4e5e-a8bf-392d599f0ad4 | Address Redacted | | | | |
| 769f809c-9091-4e7c-89fb-901ed6fa35eC | Address Redacted | | | | |
| 769ffbdb-c1cd-439d-91d4-d59b4478b86b | Address Redacted | | | | |
| 76a00dd1-3cb2-4e7b-aff0-5f91a6c4f1de | Address Redacted | | | | |
| 76a01eef-30f8-465a-afc9-1801487f5db2 | Address Redacted | | | | |
| 76a02714-9742-46bc-a5ea-5149a03f36c5 | Address Redacted | | | | |
| 76a04b74-e8ba-4ccd-bef5-d0932797af4c | Address Redacted | | | | |
| 76a05136-3b9f-4a1b-82b6-c38cda10b6ba | Address Redacted | | | | |
| 76a055ae-0e75-4d9f-bdb4-38cf07b847a7 | Address Redacted | | | | |
| 76a08989-5f1f-4fac-98aa-df74dfd7aded | Address Redacted | | | | |
| 76a08fd5-4ffa-4d80-9829-918b009d772c | Address Redacted | | | | |
| 76a0edcf-d883-4f78-a291-c8d055e82131 | Address Redacted | | | | |
| 76a0f059-ad01-44d2-a058-c79267fb9c8S | Address Redacted | | | | |
| 76a0f7f7-d863-42f5-808e-d20961af7a7c | Address Redacted | | | | |
| 76a0f9b7-1e9c-47c0-b550-490ccb1af563 | Address Redacted | | | | |
| 76a0fd17-bee2-45e4-ac44-f2e9b2596ecd | Address Redacted | | | | |
| 76a13de6-8633-409a-a708-b6481904da71 | Address Redacted | | | | |
| 76a16554-6578-423f-918b-45742bf65f0 | Address Redacted | | | | |
| 76a165c0-8046-4b26-a1ba-6643174566c5 | Address Redacted | | | | |
| 76a16dd8-cdc3-434b-81f7-50c0b5dca05f | Address Redacted | | | | |
| 76a17cdc-3b67-4b05-a0af-d885d2eae4d4 | Address Redacted | | | | |
| 76a19aff-5cfc-43f8-8504-f1032830eb3a | Address Redacted | | | | |
| 76a19b4b-d254-4e20-a76e-3881ceb0da66 | Address Redacted | | | | |
| 76a1a444-fb5d-4679-ad35-25c903f00371 | Address Redacted | | | | |
| 76a1a999-c244-482d-a14d-4d0be7ccc651 | Address Redacted | | | | |
| 76a23420-11d1-48ef-bb69-c0eacbb0d1b3 | Address Redacted | | | | |
| 76a23df4-bd66-40a7-bb3f-d36defd1ff30 | Address Redacted | | | | |
| 76a25d5d-393b-4c64-9916-bda2d1252d18 | Address Redacted | | | | |
| 76a2b2e3-8faf-473b-8403-fbc6166626bc | Address Redacted | | | | |
| 76a2b523-d0e2-407a-94a6-4cf576069344 | Address Redacted | | | | |
| 76a2c04d-63bd-424c-930d-9f83363d02c3 | Address Redacted | | | | |
| 76a2d1b5-f516-4b80-99b6-30c2e98bc419 | Address Redacted | | | | |
| 76a2f51c-ce63-4d70-a890-25d751e1b7c5 | Address Redacted | | | | |
| 76a33472-cd08-4385-b5da-e16da8769893 | Address Redacted | | | | |
| 76a362ad-d4af-4e46-8508-07c82ef3af47 | Address Redacted | | | | |
| 76a37b7b-e476-4af1-b660-474466eaffec | Address Redacted | | | | |
| 76a3a287-86fc-4424-b947-42231464a1f4 | Address Redacted | | | | |
| 76a3a852-8e88-4874-9ab9-5c2ab198b8bc | Address Redacted | | | | |
| 76a3aeb1-4230-481b-890b-6b2eff207254 | Address Redacted | | | | |
| 76a3bd91-87b9-42ec-8f8d-aa959c71c158 | Address Redacted | | | | |
| 76a3d1a9-5e09-4917-b788-6b992ce5fc6c | Address Redacted | | | | |
| 76a3dba2-93dc-4561-aa70-99384d582bfa | Address Redacted | | | | |
| 76a4021f-6e2d-47b1-be68-39dbdc848f17 | Address Redacted | Page 4713 of 10184 | | | |
| 76a41a52-54c7-45af-9007-556226f82758 | Address Redacted | | | | |
| 76a41c4e-d6d0-429f-ae3e-85e516b7b0b5 | Address Redacted | | | | |
| 76a42e68-6ef3-4622-9f5f-42e141f87759 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76a44832-32c6-4346-a2f9-ee5abab89be0 | Address Redacted | | | | |
| 76a45533-d50b-443d-90a9-94cd1a77a94c | Address Redacted | | | | |
| 76a48435-e0eb-4acc-b71a-1ed1613cd342 | Address Redacted | | | | |
| 76a48ddc-acf0-4962-8588-42bc70f4ca60 | Address Redacted | | | | |
| 76a4f2f9-84ce-49e5-a9cb-e91a8460a33! | Address Redacted | | | | |
| 76a4f36b-ec7e-48fb-b01f-77d14ec31a28 | Address Redacted | | | | |
| 76a524a9-7080-4747-a7aa-0b4229e01a64 | Address Redacted | | | | |
| 76a53805-17c7-49bb-91c9-9178a243480f | Address Redacted | | | | |
| 76a56856-201a-422b-968d-c575b8881eef | Address Redacted | | | | |
| 76a5b77a-8e74-486d-939e-52396524aa5! | Address Redacted | | | | |
| 76a5c523-5cee-45c7-9120-0cf52f5a9897 | Address Redacted | | | | |
| 76a5d299-32eb-460b-8eb3-189e4cdcf996 | Address Redacted | | | | |
| 76a5d951-2bf3-4d98-b5d4-3bdb0639b420 | Address Redacted | | | | |
| 76a5e7c4-024b-41ba-9817-70bff160cd2c | Address Redacted | | | | |
| 76a608a7-40e5-4538-9d1f-71856ceaf534 | Address Redacted | | | | |
| 76a6b3c0-9a2b-4268-a4e9-12cd13d4ec2e | Address Redacted | | | | |
| 76a6ca55-9e10-4252-b2cd-05f7f7bdc5de | Address Redacted | | | | |
| 76a6d180-dc60-46ab-b9b0-ebe681ab5bdc | Address Redacted | | | | |
| 76a72313-17e8-4ca5-8ae1-2d33a5f09a16 | Address Redacted | | | | |
| 76a72413-1a7f-4edf-802a-7212df65b64e | Address Redacted | | | | |
| 76a749cd-ec57-4445-9697-f2c7b073a6c5 | Address Redacted | | | | |
| 76a75df8-dbbc-4254-9ce2-fbff54d0b82a | Address Redacted | | | | |
| 76a6ab6-bb10-4c36-93c1-832e2dd57231 | Address Redacted | | | | |
| 76a7739e-9e16-4001-aab6-30f8476d1447 | Address Redacted | | | | |
| 76a77994-63ad-4aa1-8265-85ba129e64d9 | Address Redacted | | | | |
| 76a78c2c-98d4-41ea-8931-1e6bc326387f | Address Redacted | | | | |
| 76a79d55-1668-4322-b4e1-23320eccd87a | Address Redacted | | | | |
| 76a7c2cb-a742-43e6-835a-754828dad07! | Address Redacted | | | | |
| 76a7c691-0a1e-4b10-b03a-d96dada27e8e | Address Redacted | | | | |
| 76a7e29e-37ef-4b37-aca3-82cb078204b4 | Address Redacted | | | | |
| 76a7fa7c-45ed-4ba4-b9bf-d0cec18d7138 | Address Redacted | | | | |
| 76a8167e-974a-4ab2-a209-14b8b7685c1a | Address Redacted | | | | |
| 76a86ee1-fdea-4448-8ba9-539fac47b7ac | Address Redacted | | | | |
| 76a87009-cfae-43a9-a42c-53e115d2ef79 | Address Redacted | | | | |
| 76a87c03-88b4-44f0-87aa-d07c3f01d3e0 | Address Redacted | | | | |
| 76a8b645-32c9-47e5-b422-605fa794e4a4 | Address Redacted | | | | |
| 76a8e029-e8cb-4164-b88d-1d0b40db2d16 | Address Redacted | | | | |
| 76a8f582-9eb8-41df-8f75-6cab7eb1091f | Address Redacted | | | | |
| 76a96843-ac96-4c92-b034-db8a10a05518 | Address Redacted | | | | |
| 76a98633-3fb5-4528-bf17-3a1b0231cc07 | Address Redacted | | | | |
| 76a995b7-b963-4d54-8601-c3994fba29a7 | Address Redacted | | | | |
| 76a99a6e-410a-4d14-a6eb-b7a161081a09 | Address Redacted | | | | |
| 76a9b7ae-4621-4157-b79b-ea459e71b591 | Address Redacted | | | | |
| 76a9eaad-7d80-4b0c-b191-1a2afe99b1f9 | Address Redacted | | | | |
| 76a9edea-8a6a-4843-a62a-866d33f6244C | Address Redacted | | | | |
| 76aa210a-8827-44a5-94cc-f049797ed18b | Address Redacted | | | | |
| 76aa23b2-b193-4f83-81e4-1f3e3d3a0ea4 | Address Redacted | | | | |
| 76aa449e-ecaa-45d7-8516-211b8c269129 | Address Redacted | | | | |
| 76aa5cdb-3b93-42f1-a991-e48e7cc305a7 | Address Redacted | | | | |
| 76aad5d7-ef50-4fc0-998a-563240ec7b5a | Address Redacted | | | | |
| 76aadbeb-aa29-4b7e-a66d-adb07693e940 | Address Redacted | | | | |
| 76aae2c5-95f2-4536-b527-e907818076ff | Address Redacted | | | | |
| 76aaf793-faca-4ca7-a6a3-15f1297bfca7 | Address Redacted | Page 4714 of 10184 | | | |
| 76afae8-d5e0-4259-b073-a67315ccb3d0 | Address Redacted | | | | |
| 76ab196f-9a3f-460e-9a4a-78bc8dbacb55 | Address Redacted | | | | |
| 76ab3935-1847-411d-9188-840dd0132cbb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76ab4f0d-0dd5-435c-9705-cfa99e60dd2d | Address Redacted | | | | |
| 76ab721a-f5fd-4481-bc60-404dd6566bc7 | Address Redacted | | | | |
| 76ab9270-df28-4c6c-932d-f5aeffc631f2 | Address Redacted | | | | |
| 76ab976f-8ace-4f9a-adbb-71af7dbb1eee | Address Redacted | | | | |
| 76ab9b94-882c-4608-86af-a8ff73edb858 | Address Redacted | | | | |
| 76aba59d-2db4-48e7-8734-ff32c4b90a50 | Address Redacted | | | | |
| 76aba62d-4114-43ed-bf69-f37309f7df77 | Address Redacted | | | | |
| 76ababce-27c7-4bc0-92da-2767bd07e384 | Address Redacted | | | | |
| 76abb2e5-e7e0-4a56-ac7a-4b70f3c4a01b | Address Redacted | | | | |
| 76abc286-f016-437a-9449-6a216af2c8cc | Address Redacted | | | | |
| 76abea7d-6cf0-4278-8c36-7450e3aea34d | Address Redacted | | | | |
| 76ac10ac-71df-471d-b80a-28de2f33024f | Address Redacted | | | | |
| 76ac2e66-7a60-40fa-bc9d-36306d7569ef | Address Redacted | | | | |
| 76ac64f5-8f1c-4196-bf2d-73667fd1a8aC | Address Redacted | | | | |
| 76accfd7-1cae-447e-be0f-65aa6cd947ee | Address Redacted | | | | |
| 76ace274-95cc-4902-a9a8-4653df594bab | Address Redacted | | | | |
| 76ace860-41ae-4c79-af85-a7e7ad32f7c3 | Address Redacted | | | | |
| 76acf8a1-c690-47b2-b627-17617712e921 | Address Redacted | | | | |
| 76ad2688-7891-4103-be7f-a84486c3066b | Address Redacted | | | | |
| 76ad380f-945b-4252-8410-2d8516a07d5c | Address Redacted | | | | |
| 76ad3d9a-0e85-46a9-bc6f-27e73d0527c2 | Address Redacted | | | | |
| 76ad5247-6c66-48bb-858e-7ca96e69f27a | Address Redacted | | | | |
| 76ad73a8-032a-439d-9c07-d6171f45cf33 | Address Redacted | | | | |
| 76ad782e-0344-4caa-84ca-489be3acb685 | Address Redacted | | | | |
| 76adf0f9-d07a-40f7-a493-26c8a87fba01 | Address Redacted | | | | |
| 76adf6e3-ab87-46aa-b03d-cc440b92ff6a | Address Redacted | | | | |
| 76adfb70-0cda-41f0-a146-dfef05110f7C | Address Redacted | | | | |
| 76ae07ae-b774-4e95-9c07-fd680fad027a | Address Redacted | | | | |
| 76ae8e14-ef11-4b2e-85c9-64ebcf16567C | Address Redacted | | | | |
| 76ae93a1-bdbb-4596-8c1f-37ca5845b643 | Address Redacted | | | | |
| 76ae97c9-320e-439e-84a9-302b81e293e7 | Address Redacted | | | | |
| 76aec33d-a6cf-458a-a256-3cdfe093c81d | Address Redacted | | | | |
| 76af3071-3fe7-4aba-8365-3fff1ae88192 | Address Redacted | | | | |
| 76af7797-da7f-44ed-b395-3e03ab21b330 | Address Redacted | | | | |
| 76afb766-ce9a-4009-af56-e395eb13b6d9 | Address Redacted | | | | |
| 76afc12f-c4ab-4b58-8a50-94003087f297 | Address Redacted | | | | |
| 76afcf72-04ce-4ffd-8bed-3d5a597c87bf | Address Redacted | | | | |
| 76afe2c2-8415-42cb-9d2c-84fe8029e5a7 | Address Redacted | | | | |
| 76afe3b3-dc23-4b7a-ab55-f18ed367e9de | Address Redacted | | | | |
| 76afee3e-1e40-4cd3-9eb8-4d5c7e0d355f | Address Redacted | | | | |
| 76b028f0-b186-436f-ab1c-dd2e8b635739 | Address Redacted | | | | |
| 76b075b8-226b-49b0-afb7-f806ca82e9fc | Address Redacted | | | | |
| 76b07710-3404-485e-aee8-91ddce381aff | Address Redacted | | | | |
| 76b0860b-7235-4143-b881-27e02bbcf311 | Address Redacted | | | | |
| 76b09505-2235-4543-b0a9-632152d42fcc | Address Redacted | | | | |
| 76b0c431-82b0-4d35-a52b-f1562cb087d1 | Address Redacted | | | | |
| 76b0c647-14b4-45c7-81c3-ce835ef2cf91 | Address Redacted | | | | |
| 76b0c9e4-674f-47d9-93df-e24f46a0932d | Address Redacted | | | | |
| 76b0d5a0-c1d7-41fe-a829-33cecadfc3e5 | Address Redacted | | | | |
| 76b1064b-2fd0-4b3e-a70f-c5b5b1511811 | Address Redacted | | | | |
| 76b10c22-e69e-4e46-9f9c-0796fe5f5e57 | Address Redacted | | | | |
| 76b113e1-415c-4d0c-9498-a2476d728659 | Address Redacted | | | | |
| 76b120bf-7dd8-44c6-8876-8239b70cd839 | Address Redacted | | | | |
| 76b1246a-78ab-4f39-813b-81f30727d082 | Address Redacted | | | | |
| 76b139eb-17ce-42fa-bd55-f56f535f7371 | Address Redacted | | | | |
| 76b1a131-a60f-44c3-b30b-e702450a425f | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76b1ad7e-ff60-45a7-914b-f5c9008b1094 | Address Redacted | | | | |
| 76b1cbc4-d6ce-47c5-88fb-8dc73a885f5f | Address Redacted | | | | |
| 76b1d8df-30d6-4b48-a718-899b5378d55c | Address Redacted | | | | |
| 76b1ebf8-47ee-4e9f-aca9-659579b0519a | Address Redacted | | | | |
| 76b20480-ef68-4c23-a540-ba032814aa95 | Address Redacted | | | | |
| 76b227c7-1015-4175-9f99-39e83f6d3e6a | Address Redacted | | | | |
| 76b2298c-e326-4460-9922-adeb7b6a5003 | Address Redacted | | | | |
| 76b259e8-c22c-4d2a-ab1a-960900709c08 | Address Redacted | | | | |
| 76b260a2-8ebe-4098-a019-93affd79cde3 | Address Redacted | | | | |
| 76b27332-a653-40b3-9e63-7bbe935fbd4b | Address Redacted | | | | |
| 76b27419-9892-48a7-b20a-563dfe0301a7 | Address Redacted | | | | |
| 76b2abae-b9ac-42d0-91d2-66bb7d54bdb2 | Address Redacted | | | | |
| 76b2ba40-2375-4ecf-b69a-803c1d374971 | Address Redacted | | | | |
| 76b30df6-6ef5-4652-8797-f2d0ff37d864 | Address Redacted | | | | |
| 76b313bf-02e4-4223-9cfd-74c3ff62fd0a | Address Redacted | | | | |
| 76b334a7-e108-4341-a212-b55cfc7e5a32 | Address Redacted | | | | |
| 76b33ae4-3a23-4e0e-a37e-b847aa67e3d2 | Address Redacted | | | | |
| 76b3531a-d3c0-4250-b123-59c44b564529 | Address Redacted | | | | |
| 76b3876b-e9be-433e-a2f5-ef7fa9238565 | Address Redacted | | | | |
| 76b3a9d8-b09c-464f-b5ef-b45b284aaf9e | Address Redacted | | | | |
| 76b3d58b-e4b5-4f1d-87a1-c6a54e1a8366 | Address Redacted | | | | |
| 76b41103-f49c-462a-96ea-2f122e524dbc | Address Redacted | | | | |
| 76b4778e-9513-4704-a7de-a9c6af82876c | Address Redacted | | | | |
| 76b477ac-2816-4742-b6ef-69c4592a1be9 | Address Redacted | | | | |
| 76b47de2-0dd7-450e-a04e-cd02b236de25 | Address Redacted | | | | |
| 76b49176-bfc1-4ec6-a35d-7a568984b6ff | Address Redacted | | | | |
| 76b49941-7c92-4700-b52a-8df56b6283df | Address Redacted | | | | |
| 76b4a815-3cdd-4e92-a9ef-03ad47a856a2 | Address Redacted | | | | |
| 76b4e72f-e0fb-4a6b-9b4e-1a69e1d9c22f | Address Redacted | | | | |
| 76b50df8-d664-4d06-a8f4-7bf476075ae6 | Address Redacted | | | | |
| 76b52a9d-fafd-40c9-bdd6-5c859cada6f8 | Address Redacted | | | | |
| 76b554a4-2cd5-4d3f-85bf-511e5321290e | Address Redacted | | | | |
| 76b5563b-b9ae-4ded-b4c4-943e0e6f79c5 | Address Redacted | | | | |
| 76b56389-2f96-443a-bf5e-6b64de8ba0a4 | Address Redacted | | | | |
| 76b58c3f-06f4-4639-a033-4d98dbd487a4 | Address Redacted | | | | |
| 76b5a49b-a84e-49e0-8be3-374c93f420a2 | Address Redacted | | | | |
| 76b5b5cc-56a1-420a-baf7-f013d17b6eb8 | Address Redacted | | | | |
| 76b5b63b-77b6-466a-aacb-91c06ecbdf74 | Address Redacted | | | | |
| 76b5cf3e-c797-431b-982e-06a9ee249fc0 | Address Redacted | | | | |
| 76b5de77-bdf3-402d-b2a8-ed815ee622a7 | Address Redacted | | | | |
| 76b5ee29-e4d0-4049-8fa8-5c34711c3d74 | Address Redacted | | | | |
| 76b5f378-9463-4c99-ae46-9d4bfeb38709 | Address Redacted | | | | |
| 76b5f5fa-9361-41de-9d4d-57725643a32b | Address Redacted | | | | |
| 76b5f834-cd81-46d0-93d2-ab3df5fbd7c6 | Address Redacted | | | | |
| 76b61934-1a5a-4124-83ee-4a5f0473fe3a | Address Redacted | | | | |
| 76b619fc-08ca-4174-8ef5-74fe3bcb7148 | Address Redacted | | | | |
| 76b63056-32db-4b2f-a28a-16000c01774d | Address Redacted | | | | |
| 76b645f4-bc44-437c-b65f-c3adbdb17cd1 | Address Redacted | | | | |
| 76b65146-824f-4bdc-987f-95a6095eff85 | Address Redacted | | | | |
| 76b66006-7902-4f08-850f-db9f312842d0 | Address Redacted | | | | |
| 76b67653-05b8-4495-9147-0247b7876dc5 | Address Redacted | | | | |
| 76b67761-c582-4984-898c-3ca7da7cfa78 | Address Redacted | | | | |
| 76b681e7-f448-407d-ab46-c798fd4ca992 | Address Redacted | | | | |
| 76b69864-a7a0-4b2a-845e-c8849ae4c48f | Address Redacted | | | | |
| 76b6ac78-8c54-4b73-bb68-07877d36e41d | Address Redacted | | | | |
| 76b6ee1a-2d11-447b-8ee6-0c0cd4b9a838 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76b6f3d0-bd85-483f-86d1-c978ea1e46cb | Address Redacted | | | | |
| 76b7122e-856f-42a9-8a12-853b7be151cf | Address Redacted | | | | |
| 76b749e3-1f2b-40a8-b54b-1d581dc220a1 | Address Redacted | | | | |
| 76b75243-120f-48dc-a16f-bf9210afd8f0 | Address Redacted | | | | |
| 76b75488-205a-4da2-8930-4cce0166bf24 | Address Redacted | | | | |
| 76b76f27-621c-4c6b-b397-259740f9f449 | Address Redacted | | | | |
| 76b790cd-d2db-480c-9582-0bedd96f8467 | Address Redacted | | | | |
| 76b7ad30-c387-4c75-81e2-906177a7cd58 | Address Redacted | | | | |
| 76b7b9e7-7cae-448e-98f7-a212a3bc2583 | Address Redacted | | | | |
| 76b7bbeb-6cad-474d-95d1-158b1d9a3c67 | Address Redacted | | | | |
| 76b7e5de-db8a-4ce7-8fdf-3f2adb857f9e | Address Redacted | | | | |
| 76b7ed9f-ac15-45f5-b4bf-d8bc48ef88b4 | Address Redacted | | | | |
| 76b7efc1-51dc-4fee-9d84-c1912b96e3b7 | Address Redacted | | | | |
| 76b7fa37-6bf6-4cf4-9e5f-4d69334df9ef | Address Redacted | | | | |
| 76b84804-e3bd-40a8-b2b8-7808efc55198 | Address Redacted | | | | |
| 76b8542e-7cc5-424e-891c-5a9b7fa61f67 | Address Redacted | | | | |
| 76b859f8-838f-47b1-85c8-c00633c96d79 | Address Redacted | | | | |
| 76b86084-a620-48e8-81d3-a70b21a72bb4 | Address Redacted | | | | |
| 76b89e37-46e7-4287-9bcb-ef0c8569061f | Address Redacted | | | | |
| 76ba78f-3c1e-4a8b-89da-bb417b37f12e | Address Redacted | | | | |
| 76b8e94e-5d21-4907-953e-03833cfcaaca | Address Redacted | | | | |
| 76b9132e-7383-481f-a995-301789c627ce | Address Redacted | | | | |
| 76b9324e-f01f-4334-8a57-2cb227719a6c | Address Redacted | | | | |
| 76b95229-8ec2-4ca4-b13c-e5bcd9779c08 | Address Redacted | | | | |
| 76b96547-a693-48bc-ac60-88d19154febc | Address Redacted | | | | |
| 76b96a41-8afc-4c25-92b8-2af96d3130c5 | Address Redacted | | | | |
| 76b980f7-d01d-4e8e-bb3f-bd49f185975a | Address Redacted | | | | |
| 76b9d6e1-4f07-4484-a548-1a0931112a6c | Address Redacted | | | | |
| 76b9dbf8-c987-41f9-a5d4-4c05f0f069ff | Address Redacted | | | | |
| 76b9f393-60c4-40e0-8a73-1f71ca665dcb | Address Redacted | | | | |
| 76ba1717-aa04-4730-80c5-385f9e69defC | Address Redacted | | | | |
| 76ba1769-a430-4150-b9ce-be8383c3d71b | Address Redacted | | | | |
| 76ba284b-d5e8-4bc8-a889-f84826fb18f2 | Address Redacted | | | | |
| 76ba6619-3ce3-4374-9459-72c74d9f267d | Address Redacted | | | | |
| 76ba69be-1ca5-4c25-877f-de7472761f94 | Address Redacted | | | | |
| 76bab322-92bb-4fc9-96e9-0ccf273fac2d | Address Redacted | | | | |
| 76bac2bb-7cd9-42ea-861b-c3ac8b7277fa | Address Redacted | | | | |
| 76bac473-1b80-42db-8739-a76872f0b361 | Address Redacted | | | | |
| 76bafb1a-8be8-4dab-85bd-f08cd8451808 | Address Redacted | | | | |
| 76bb2d7d-57b9-4ecf-9915-177e88aee190 | Address Redacted | | | | |
| 76bb3be5-749f-4ef1-bbc3-5c7bca8f4439 | Address Redacted | | | | |
| 76bb72e1-a599-40a0-a59c-082c7fc53f51 | Address Redacted | | | | |
| 76bbd232-ea44-47a5-a190-4876b057bbac | Address Redacted | | | | |
| 76bbd7b9-e891-4095-b512-30f8b0209e1f | Address Redacted | | | | |
| 76bbe23f-abc9-4612-8899-17bf07390f86 | Address Redacted | | | | |
| 76bbe36a-6fd0-447e-aca8-833fb013d66d | Address Redacted | | | | |
| 76bc15ff-9ba0-4855-8731-c34162790322 | Address Redacted | | | | |
| 76bc2e72-d106-423f-8c20-af07b66e24c8 | Address Redacted | | | | |
| 76bc8540-c0a0-4882-aa48-55b79dfbd98f | Address Redacted | | | | |
| 76bc8abe-948a-4911-abe5-43894a1a12e0 | Address Redacted | | | | |
| 76bcab90-4adc-4ca6-9faa-65260446b08d | Address Redacted | | | | |
| 76bccd7e-f35c-4b70-88b3-bd5ee39ea95d | Address Redacted | | | | |
| 76bcd5ce-6c0e-4ad7-84dc-ffc2b64699b9 | Address Redacted | | | | |
| 76bceb90-5120-46d0-893f-ce753c3148d4 | Address Redacted | | | | |
| 76bd3ed2-f72e-4418-a4bb-6d00095210a4 | Address Redacted | | | | |
| 76bd6663-8e35-42f6-b197-75325d27931c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76bd6de7-7cc2-465f-91fe-645cc5950e5d | Address Redacted | | | | |
| 76bd80d9-e982-4f4d-be60-3d5abc56c5b7 | Address Redacted | | | | |
| 76bd858a-c1b5-447b-9649-d0777b0502e6 | Address Redacted | | | | |
| 76bdc0f5-4fcd-4519-8619-cbaca0bb3e9f | Address Redacted | | | | |
| 76bdd0fa-a6b7-4eeb-a150-eab7a5831971 | Address Redacted | | | | |
| 76bdde4e-9d6a-4ad6-a0c4-fefdf3ad75ea | Address Redacted | | | | |
| 76be0614-f026-4952-9f5f-c390aa348fff | Address Redacted | | | | |
| 76be0c6b-e6fb-4113-9053-5aa6324b1824 | Address Redacted | | | | |
| 76be4384-8ede-4102-8214-465ddc98eff0 | Address Redacted | | | | |
| 76be7af8-3780-47f5-ab94-baffc3a1cda0 | Address Redacted | | | | |
| 76be80cb-f361-433e-b995-e0fd962e049b | Address Redacted | | | | |
| 76beb949-7bc3-4dbe-88cc-6d2d941918aa | Address Redacted | | | | |
| 76bedc54-726a-4392-b05d-b4caa5499d8c | Address Redacted | | | | |
| 76bede91-51b7-4dd1-9e36-e1d1c408561d | Address Redacted | | | | |
| 76bee08b-07ee-4a91-8228-56ee84b40b1f | Address Redacted | | | | |
| 76bf0f34-5890-497e-8a16-a9982910fa7b | Address Redacted | | | | |
| 76bf137d-75c7-494a-8242-d59a6d3030bd | Address Redacted | | | | |
| 76bf1ead-3d66-4f61-99ee-0275fd1f58c7 | Address Redacted | | | | |
| 76bf37a5-ad46-4314-9621-7c7ab3511af9 | Address Redacted | | | | |
| 76bf3f4e-b8fe-4f4a-b850-bed4a896b98d | Address Redacted | | | | |
| 76bf4090-4f4d-433a-a827-6e3a2e13e2e0 | Address Redacted | | | | |
| 76bf42de-30a0-4e70-b303-4b73cf8eee01 | Address Redacted | | | | |
| 76bf4592-d0c4-44fd-b955-28bf5bbd86cd | Address Redacted | | | | |
| 76bf5a6d-76c4-4a13-8572-9c70b749b381 | Address Redacted | | | | |
| 76bf6b45-0b9d-4304-9f07-1b30a6fc8767 | Address Redacted | | | | |
| 76bf6dd1-379a-4ebb-9cb0-2d5205195d0b | Address Redacted | | | | |
| 76bf77fb-e096-48a6-8fec-aa4f79a9fb24 | Address Redacted | | | | |
| 76bf9e8b-d924-4193-a3df-9f66ac92fe06 | Address Redacted | | | | |
| 76bfb01c-7bf0-41ea-8d82-72e54580ebbf | Address Redacted | | | | |
| 76bfd82c-1a2f-4872-aa7c-fa8c3191a5e8 | Address Redacted | | | | |
| 76bfef45-d143-4a3d-9fc4-3059420ba50d | Address Redacted | | | | |
| 76c003f8-8cc5-4f66-88c3-88ee5402be7e | Address Redacted | | | | |
| 76c01d64-a6d0-4214-a8b2-922298e6a25a | Address Redacted | | | | |
| 76c049a2-3e20-4249-87df-d20ca39e718c | Address Redacted | | | | |
| 76c0619d-5f18-4db2-8397-72819dd754c9 | Address Redacted | | | | |
| 76c07a24-fdcd-40db-9561-c111d30a2485 | Address Redacted | | | | |
| 76c09931-b20d-4ef8-95df-e5e71269ddb8 | Address Redacted | | | | |
| 76c0d477-0cdb-4402-a0f2-5f5cb7d27bf2 | Address Redacted | | | | |
| 76c0d8d0-8aa3-4067-92b0-cf300855aa5c | Address Redacted | | | | |
| 76c0e222-e7fd-4ba9-84e9-bb6a60f75616 | Address Redacted | | | | |
| 76c0f4e8-46af-4964-9b43-8bd24000e90b | Address Redacted | | | | |
| 76c0f685-65f7-4153-a922-784db6668659 | Address Redacted | | | | |
| 76c0fb39-97fd-4dfa-89df-ebaac2b4784c | Address Redacted | | | | |
| 76c121c2-5c08-4169-b2f3-5cb7cf2d42a3 | Address Redacted | | | | |
| 76c13389-9834-4980-9ecb-556d1106c240 | Address Redacted | | | | |
| 76c1483d-33ce-408f-82d2-0c7f63584231 | Address Redacted | | | | |
| 76c17c8d-e9aa-4bda-9720-d572ca447c59 | Address Redacted | | | | |
| 76c1a6eb-e453-4b49-af31-27d86e9dc6ec | Address Redacted | | | | |
| 76c1af3c-7f85-46e3-a1ab-4233015d6326 | Address Redacted | | | | |
| 76c1bef7-5cad-4524-9a20-fe5ce775fd45 | Address Redacted | | | | |
| 76c1cc68-a38b-4dff-98ac-4efce6fca71e | Address Redacted | | | | |
| 76c1d249-daa0-4b4d-a99e-5d79eb3d0d20 | Address Redacted | | | | |
| 76c1d841-f575-47fa-934c-b7829370a1bd | Address Redacted | | | | |
| 76c1eaf6-ba12-421a-ad3a-7bfba9f5b281 | Address Redacted | | | | |
| 76c1ef0c-4257-43d9-b723-7717ff0f49bc | Address Redacted | | | | |
| 76c1efee-aaf0-455f-b3d8-d8b86b9e26fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76c1f69c-2d05-45f6-99bd-0bc2551c881e | Address Redacted | | | | |
| 76c1fd9f-7ccd-4ede-aaa2-3d53b869ec92 | Address Redacted | | | | |
| 76c214dd-8ed6-4f12-8337-2e1ab7752c8a | Address Redacted | | | | |
| 76c22edd-0b35-4dd2-895a-b83ccdbe6e95 | Address Redacted | | | | |
| 76c24c9d-343d-4c9d-a68a-d801d80a4b9f | Address Redacted | | | | |
| 76c2af18-fd16-41e8-92d8-fb0f6b6ed76c | Address Redacted | | | | |
| 76c2d9c4-bae4-4f48-80aa-1384834beaf6 | Address Redacted | | | | |
| 76c2fc16-5dba-452a-a2d7-6bba0ffd3a64 | Address Redacted | | | | |
| 76c308e2-8496-479d-a9af-2dac849537b9 | Address Redacted | | | | |
| 76c309d1-b735-4278-ac51-37a1dee01ba1 | Address Redacted | | | | |
| 76c3446a-18a1-4728-a574-c601d151da70 | Address Redacted | | | | |
| 76c35148-6e64-466a-94ff-94c80c36455b | Address Redacted | | | | |
| 76c3cd85-fca9-48ad-b258-c7a41534d685 | Address Redacted | | | | |
| 76c3ce5f-6fbf-4887-9cd5-9b594d5f16c8 | Address Redacted | | | | |
| 76c45017-e30b-40e2-8dc0-2ef26f88b0bf | Address Redacted | | | | |
| 76c4ca8e-7f25-4667-89f3-dd6616ae15c4 | Address Redacted | | | | |
| 76c4e127-e1b0-4449-b960-873788719e90 | Address Redacted | | | | |
| 76c5371e-c22b-4766-9c18-50b79ed30ac4 | Address Redacted | | | | |
| 76c53ca6-6046-4fdd-aa7b-8aebcb4a4dc9 | Address Redacted | | | | |
| 76c554db-1ea1-46c0-8d88-65d03b33c96f | Address Redacted | | | | |
| 76c56844-ad24-4c84-863a-f40c0ff02862 | Address Redacted | | | | |
| 76c5fab0-cb6f-46db-bbaf-e773247af895 | Address Redacted | | | | |
| 76c6047c-de9a-4ef5-893b-a80ec59df4ea | Address Redacted | | | | |
| 76c62826-24ca-42ad-9460-1ce6f085d883 | Address Redacted | | | | |
| 76c652c8-d64b-4de2-bd51-5164aa8b7b30 | Address Redacted | | | | |
| 76c65cb5-4318-4906-94b7-daaa029e0730 | Address Redacted | | | | |
| 76c6ad70-ad4f-48bc-af58-61b90582a998 | Address Redacted | | | | |
| 76c7087d-f30e-42a3-8a72-f274bba25f20 | Address Redacted | | | | |
| 76c76751-3e94-483e-b23a-fe75debd0955 | Address Redacted | | | | |
| 76c77960-a580-48a5-aec5-41dd473568d4 | Address Redacted | | | | |
| 76c781ba-0c34-49b1-aeaa-9017a43d9d1f | Address Redacted | | | | |
| 76c78fef-9912-4bcb-b606-4ef9c9794b86 | Address Redacted | | | | |
| 76c7ab7e-4b1a-4a91-b7e2-bc31876ef447 | Address Redacted | | | | |
| 76c7c401-39f9-4b97-94e1-29c810b1678e | Address Redacted | | | | |
| 76c7cd42-751e-4e1b-9cf3-d23992d3a510 | Address Redacted | | | | |
| 76c7ebe6-8e4f-43cf-a7ac-9487489f3267 | Address Redacted | | | | |
| 76c81248-7f10-4de1-9b5c-995e0cb784db | Address Redacted | | | | |
| 76c81dc3-8eb0-43b8-a97a-efdb321c4ca9 | Address Redacted | | | | |
| 76c83219-548c-4f09-8043-9e9d8145c389 | Address Redacted | | | | |
| 76c8424a-2636-4c09-b7a7-0a83da0377cb | Address Redacted | | | | |
| 76c86227-c11c-4e6b-9477-8bb114199816 | Address Redacted | | | | |
| 76c89aee-fb94-4175-a215-2620dd3c56e0 | Address Redacted | | | | |
| 76c8c1f4-be67-49c3-b1c2-86b7a3884961 | Address Redacted | | | | |
| 76c8cb18-de0b-46fd-8f8b-84c1aadb9748 | Address Redacted | | | | |
| 76c8cdf1-4ffd-4d79-8bf4-1a8fc17b6c0c | Address Redacted | | | | |
| 76c8d0d1-b1e3-4896-8e63-2a3b3dfbf091 | Address Redacted | | | | |
| 76c8e494-7587-4f82-9cf7-2eaa0a0b5cef | Address Redacted | | | | |
| 76c8ee51-74af-4120-b088-2fc7788917a5 | Address Redacted | | | | |
| 76c90ed2-dd62-454e-b892-c3f2c510590c | Address Redacted | | | | |
| 76c9313f-063d-4471-898a-75b2955a953a | Address Redacted | | | | |
| 76c945fd-4070-461e-a6b5-82197a772bbf | Address Redacted | | | | |
| 76c946bf-2e4d-4be8-b40f-58dc54dfa018 | Address Redacted | | | | |
| 76c975b6-9a3b-48c1-9b19-b6112a900b4d | Address Redacted | | | | |
| 76c975f6-3bd7-45d2-a7f7-2dd64dcf1334 | Address Redacted | | | | |
| 76c97dab-7a41-46e0-a839-886767c9a5bd | Address Redacted | | | | |
| 76c9aeec-6d66-4e7c-a769-16dff4f10be7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76c9b2ea-8cd1-4c30-a504-2e79f43bd652 | Address Redacted | | | | |
| 76c9b511-3775-4a1b-b08e-6102e919da20 | Address Redacted | | | | |
| 76c9b8fb-936c-4888-a5aa-6c1d61d0faa1 | Address Redacted | | | | |
| 76c9b96c-76d8-4b75-a807-f45b675603c4 | Address Redacted | | | | |
| 76c9c815-950c-4d2e-be07-2977139e2ee6 | Address Redacted | | | | |
| 76c9d4fd-1089-4240-9cc8-9f651b62245c | Address Redacted | | | | |
| 76c9def6-e420-485e-91c3-fd23c080efc2 | Address Redacted | | | | |
| 76ca0e2b-0ca9-485a-a6f7-457492585ff3 | Address Redacted | | | | |
| 76ca5919-19d8-4a34-8408-722ff86a492c | Address Redacted | | | | |
| 76ca5a26-5f80-4e43-be51-acb916baceb4 | Address Redacted | | | | |
| 76ca8a52-c708-4e37-905d-43042fa445dc | Address Redacted | | | | |
| 76ca8b79-2b79-4ea5-85c6-ac4e30122cf1 | Address Redacted | | | | |
| 76caa7e6-04c5-4291-a2e2-37031b9701a0 | Address Redacted | | | | |
| 76cae487-31c7-435e-9181-5073e772e46f | Address Redacted | | | | |
| 76caee38-3055-42a0-93fb-b31f1380083f | Address Redacted | | | | |
| 76caf112-1a0a-4a8d-8b5a-08319df86a21 | Address Redacted | | | | |
| 76cb0aee-5d2e-40ac-b2dc-204552916b45 | Address Redacted | | | | |
| 76cb22a0-d3fb-464f-874f-430b4ad6c03f | Address Redacted | | | | |
| 76cb37ef-4e71-419e-9806-13a489cab15b | Address Redacted | | | | |
| 76cb6db9-1026-4a1f-8a00-2308dbc861e0 | Address Redacted | | | | |
| 76cbf355-0c3c-45c9-96a0-ebceaaf920bf | Address Redacted | | | | |
| 76cc0ec8-a000-4c4b-a082-127e00b856ce | Address Redacted | | | | |
| 76cc48b3-6527-4aea-91f0-7102a6a741f7 | Address Redacted | | | | |
| 76ccabd6-086e-4c77-8990-6f0759dc9d74 | Address Redacted | | | | |
| 76ccfa5c-9190-404a-9de7-ca4a1e5d4347 | Address Redacted | | | | |
| 76ccfc1f-53b4-46cd-aad0-8cc9681b9276 | Address Redacted | | | | |
| 76cd1dd9-5ead-4aee-9249-0be18f57879c | Address Redacted | | | | |
| 76cd691e-d261-46c6-9172-08279a9f48f1 | Address Redacted | | | | |
| 76cd9f94-1c3e-4686-9192-3eec46e2de57 | Address Redacted | | | | |
| 76cdb479-4bc5-4198-9527-e16fc575ae58 | Address Redacted | | | | |
| 76ce0f2d-f70a-4d49-b312-e8e15728710a | Address Redacted | | | | |
| 76ce5ed4-dcdf-4f6f-8903-f0d51937b28c | Address Redacted | | | | |
| 76ce8379-069a-4d9e-b422-c75ffeac0e54 | Address Redacted | | | | |
| 76cea1fa-2c8e-4d79-ab4f-dbb6664d76d4 | Address Redacted | | | | |
| 76cea43b-997b-42d8-aaf1-b523c28a84d6 | Address Redacted | | | | |
| 76ceab9b-d6f1-4692-a804-68682c52a87f | Address Redacted | | | | |
| 76ceedbf-18da-4a16-9649-63b9cd81350d | Address Redacted | | | | |
| 76cef8cf-61b6-42fb-835e-ef3234687d9b | Address Redacted | | | | |
| 76cf00c4-70c9-49b3-8587-56f87a71457f | Address Redacted | | | | |
| 76cf04b9-0137-41bf-b026-e894411d603e | Address Redacted | | | | |
| 76cf1e38-2fb9-4d88-915e-5c543f57982a | Address Redacted | | | | |
| 76cf3dd5-98f3-4a64-8c66-45f685ae675a | Address Redacted | | | | |
| 76cf4bc4-9758-4695-a5ae-45693a54c28f | Address Redacted | | | | |
| 76cf6073-bbb7-45ff-b58c-5554a5769731 | Address Redacted | | | | |
| 76cfbc55-39d5-4165-9336-5f83bc75c531 | Address Redacted | | | | |
| 76cfbfa6-1ff7-42a1-bfd2-356c5c701597 | Address Redacted | | | | |
| 76cfd498-304c-4adb-b799-2609053cc788 | Address Redacted | | | | |
| 76cfd5ce-d9be-4034-83e4-d52d791845a8 | Address Redacted | | | | |
| 76cfddb6-5307-449a-accc-1e03f6e43423 | Address Redacted | | | | |
| 76cff232-53b2-4017-9906-d125a4afa42c | Address Redacted | | | | |
| 76cff7cd-045d-4a05-8733-dc72deba1cb3 | Address Redacted | | | | |
| 76cff9b6-5d89-412c-8187-3e2b543dc546 | Address Redacted | | | | |
| 76d0128d-b928-463a-aa4c-039bb21262bf | Address Redacted | | | | |
| 76d0284a-c58d-4ca2-941f-5eedc0381ae2 | Address Redacted | | | | |
| 76d03f2c-64d6-4b87-b215-c4eec4131040 | Address Redacted | | | | |
| 76d05f82-2420-4833-b98e-a808816e899c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76d08bc0-e2ff-46f8-ad27-eda1ffbfd985 | Address Redacted | | | | |
| 76d098a1-1ddd-4532-8447-fb0b6edbe453 | Address Redacted | | | | |
| 76d0d0e1-adca-4e59-ab64-5f30a8b82dbf | Address Redacted | | | | |
| 76d0d201-e79f-4861-884b-177149e80cdd | Address Redacted | | | | |
| 76d0fd5f-8292-44a7-8c9f-f0c4ddade926 | Address Redacted | | | | |
| 76d1005f-cea9-46d9-8fdd-878edf0d3198 | Address Redacted | | | | |
| 76d14b37-c13f-4f64-b7ed-7262dc6540b8 | Address Redacted | | | | |
| 76d15517-8fcd-4fde-8e85-f525af50c9e6 | Address Redacted | | | | |
| 76d166bf-49de-4990-a43e-c067d65148aa | Address Redacted | | | | |
| 76d18ebe-085f-415a-9a55-d67e8932f37b | Address Redacted | | | | |
| 76d18f6f-e335-4072-adb9-fb130f191dc0 | Address Redacted | | | | |
| 76d19eec-ea40-47f4-ba61-31715eb02b7c | Address Redacted | | | | |
| 76d1b30f-7806-49b1-bf9d-2677d174b70a | Address Redacted | | | | |
| 76d1c063-e691-43d2-b846-bfbe59eaf67b | Address Redacted | | | | |
| 76d1f0c8-de95-4d01-b350-ce5e89a66f75 | Address Redacted | | | | |
| 76d1f43b-0486-4c02-ba5e-f453d1789724 | Address Redacted | | | | |
| 76d20b36-16fe-4eed-aee1-033e02cef5fa | Address Redacted | | | | |
| 76d2579b-043f-44a7-9f55-683228248b53 | Address Redacted | | | | |
| 76d25bce-bd3c-4be5-87ab-66a1d6fdbae0 | Address Redacted | | | | |
| 76d25f02-ddac-4490-af44-65c183f99278 | Address Redacted | | | | |
| 76d272bf-46e2-45b7-9048-a1803a604531 | Address Redacted | | | | |
| 76d29b96-d32e-4cda-a721-ec1e01b79289 | Address Redacted | | | | |
| 76d2da1c-bb35-485c-ac85-85330d4b10c3 | Address Redacted | | | | |
| 76d2e22b-489d-493b-92df-454605bba64b | Address Redacted | | | | |
| 76d35ff2-74cc-47c8-81d7-28e044b3213b | Address Redacted | | | | |
| 76d3b39d-f5c4-4b59-a816-c092553c03aa | Address Redacted | | | | |
| 76d3b83a-9a07-42f7-9be1-3f666a761149 | Address Redacted | | | | |
| 76d3bd0c-8414-4486-8495-b6705c5c67fb | Address Redacted | | | | |
| 76d3f2e3-9917-482d-90d7-a10e6c35b49f | Address Redacted | | | | |
| 76d3fd65-2a11-4cb9-817a-36fab8839eab | Address Redacted | | | | |
| 76d42042-0f99-413b-ac9c-5b59ac6d470d | Address Redacted | | | | |
| 76d438ed-9986-46fd-aace-ab345ea23cd7 | Address Redacted | | | | |
| 76d4450b-c42c-4b36-85dc-cfad517335ab | Address Redacted | | | | |
| 76d48be6-fd19-49a7-afb3-a868ba3fb819 | Address Redacted | | | | |
| 76d4ba9d-46ae-4687-9327-c9f0a5a9128c | Address Redacted | | | | |
| 76d4e202-bfcd-49b9-8efa-44b8ac1c44fc | Address Redacted | | | | |
| 76d4e617-959a-4556-814a-a98b5cecc6dd | Address Redacted | | | | |
| 76d5121a-8fbf-4ee7-b56d-8bcfc3b457eb | Address Redacted | | | | |
| 76d53d74-5476-4235-ab11-047c1cfea39! | Address Redacted | | | | |
| 76d559e6-1513-433a-b7cf-1e313f0cb74b | Address Redacted | | | | |
| 76d5a332-b14b-405c-a218-3281095998b4 | Address Redacted | | | | |
| 76d5a7ff-39d0-4b6f-8a03-1576c363ab61 | Address Redacted | | | | |
| 76d5abc7-63a5-4e4d-abc6-3b3773fdada9 | Address Redacted | | | | |
| 76d5c4b4-b99c-491a-8e7c-0743cade0ae6 | Address Redacted | | | | |
| 76d5e031-491c-4df0-aedc-4c6fa3ded068 | Address Redacted | | | | |
| 76d650d0-1204-4b9e-85f8-a0b13fefcbe8 | Address Redacted | | | | |
| 76d6bc94-a631-42e5-8a19-df59e8fcc1f1 | Address Redacted | | | | |
| 76d6c326-4d9a-4dc9-b9e4-97a9c20e3a60 | Address Redacted | | | | |
| 76d6fc6d-99b2-4ea7-8831-c2dc15ee6c41 | Address Redacted | | | | |
| 76d7018c-115d-4e91-bc1c-21dbaecbb56c | Address Redacted | | | | |
| 76d70b75-8722-463b-9ad9-aeaa438f0239 | Address Redacted | | | | |
| 76d70e09-685b-4940-bea3-120d663baacd | Address Redacted | | | | |
| 76d71b14-5081-4354-b2bd-96c6cfe11d97 | Address Redacted | | | | |
| 76d71c3e-e6bd-4438-a350-7b0e32df575a | Address Redacted | | | | |
| 76d71f84-bd1e-42b1-87c1-1fddd2ad97d6 | Address Redacted | | | | |
| 76d72585-c6fb-4324-beec-47e11ec5b1ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76d73e4f-8410-41f9-ac41-785654b2bcf3 | Address Redacted | | | | |
| 76d79a00-5184-46d2-b3d5-38a5b5ae3893 | Address Redacted | | | | |
| 76d79ea2-d3a6-4f8d-a901-409c46499b54 | Address Redacted | | | | |
| 76d7e1b4-b63b-4e0b-ba45-a5ef4d42c168 | Address Redacted | | | | |
| 76d81178-3257-42d3-9872-8178ab22cd7b | Address Redacted | | | | |
| 76d81344-2804-4c11-af81-ef5516b99d6b | Address Redacted | | | | |
| 76d85fd4-a126-4d2d-bd21-2533c976ad83 | Address Redacted | | | | |
| 76d877ca-68f0-4216-b86b-de15e334a55a | Address Redacted | | | | |
| 76d88af2-9fc2-4f92-a0da-853d4f0c64fb | Address Redacted | | | | |
| 76d88d0a-c30c-4564-939e-44c5dc00e4ff | Address Redacted | | | | |
| 76d89f2a-8ab6-4f87-8dd8-678b7bd4e4d6 | Address Redacted | | | | |
| 76d89f43-110b-4f9c-aaef-7805cdd7f22f | Address Redacted | | | | |
| 76d8b7ea-62ce-45b9-b3c6-25584f7443e2 | Address Redacted | | | | |
| 76d8cc8d-b262-438d-8f70-abceaaa415e2 | Address Redacted | | | | |
| 76d8cfc0-812f-4f76-a292-4560cc0403f5 | Address Redacted | | | | |
| 76d8d8f8-0081-49ba-bc6f-592d2e2f6646 | Address Redacted | | | | |
| 76d8f671-576b-46bc-9407-b09cdc98eae1 | Address Redacted | | | | |
| 76d91241-03f2-42cf-be98-e28576545ffc | Address Redacted | | | | |
| 76d92b2e-df7b-4cf8-8f7c-8a4f3d30e270 | Address Redacted | | | | |
| 76d93139-f3c1-466a-a66d-c1ac626e76eb | Address Redacted | | | | |
| 76d933b4-180a-41fa-8ddd-d7c04c1171ed | Address Redacted | | | | |
| 76d934b0-51b7-4123-9f7c-cf7878b02caa | Address Redacted | | | | |
| 76d95295-362b-4b10-a5ca-c0e0c06cff79 | Address Redacted | | | | |
| 76d97083-9b5f-4ea2-99df-fc4c6cdee975 | Address Redacted | | | | |
| 76d99754-b216-4ff7-a288-89b088d23f39 | Address Redacted | | | | |
| 76d9cf67-5fcc-49ce-a864-8a62691090d0 | Address Redacted | | | | |
| 76d9d27a-0418-4648-b1ec-c1b952f31106 | Address Redacted | | | | |
| 76d9e93c-4d0d-4725-8dea-8c78d26ce939 | Address Redacted | | | | |
| 76d9eee3-77bf-42e4-83dd-1993dbbafa55 | Address Redacted | | | | |
| 76da0164-930b-4bba-b5f3-02a1c40a7207 | Address Redacted | | | | |
| 76da0af4-ca1d-406e-9afd-eb52b4a44a55 | Address Redacted | | | | |
| 76da50bd-1552-40d1-9836-ebc177732c8f | Address Redacted | | | | |
| 76da56de-ccec-40dd-bace-7e389d8c873f | Address Redacted | | | | |
| 76da80a6-913c-4a05-a7b9-7b4e0c178e1d | Address Redacted | | | | |
| 76da8772-b71c-434a-9778-ddad16362ba8 | Address Redacted | | | | |
| 76daa5d1-354d-44a9-869a-0bc666e1c6fc | Address Redacted | | | | |
| 76db0f6e-35a0-448a-8d33-4ef1b0477275 | Address Redacted | | | | |
| 76db293c-fa19-4557-84ea-5f649220181c | Address Redacted | | | | |
| 76db2c59-0bb1-47d9-b1db-d2caedc92f67 | Address Redacted | | | | |
| 76db3107-a4d4-4794-b93d-e8c1731a5691 | Address Redacted | | | | |
| 76db373a-7878-44e9-9f51-8b1e519a77dc | Address Redacted | | | | |
| 76db5cf7-9c75-4f70-a338-c8797b5dfade | Address Redacted | | | | |
| 76db75f0-1aee-49f7-8f35-36774f23cd8f | Address Redacted | | | | |
| 76db8618-043f-40d2-9fa9-9fc3e4697c6c | Address Redacted | | | | |
| 76db9034-024c-4e2d-ad0a-c80a5950200d | Address Redacted | | | | |
| 76db95e8-f51b-4e1a-9263-f48749c76b39 | Address Redacted | | | | |
| 76dbfa46-a6fd-4713-a7b4-15954415543f | Address Redacted | | | | |
| 76dc1982-7a34-418d-86b2-39d3ac67dabb | Address Redacted | | | | |
| 76dc4e73-2334-4938-a476-f0d5328aa325 | Address Redacted | | | | |
| 76dc6813-70b4-4ca4-b177-db9025f2e151 | Address Redacted | | | | |
| 76dc6df0-604b-4abf-ba14-6e9bdf85d139 | Address Redacted | | | | |
| 76dc7327-0933-4565-8c88-0d6521fc554b | Address Redacted | | | | |
| 76dc8028-60a5-47fc-b543-f73f93d5e574 | Address Redacted | | | | |
| 76dc8bae-5d9e-4f8c-b08b-91767cd00c48 | Address Redacted | | | | |
| 76dcbba4-ddaa-400b-b452-53855b0b4d16 | Address Redacted | | | | |
| 76dcbf44-f64f-4dc1-ab05-ad6b01863452 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76dcdef3-218b-41e2-9074-627c5bea32d2 | Address Redacted | | | | |
| 76dd3495-7e43-4741-a2d1-6d683a0b88d7 | Address Redacted | | | | |
| 76dd77ff-1439-4d8f-9191-d646cd0ffc4b | Address Redacted | | | | |
| 76dd856f-f389-4704-97cc-44b1beafc197 | Address Redacted | | | | |
| 76dd8c7d-be62-45af-9493-63d1820a3cf8 | Address Redacted | | | | |
| 76dd8fc7-d632-4df5-9c7d-04a3030b596f | Address Redacted | | | | |
| 76ddddd7-6f66-4370-9f65-c3e15dd256ef | Address Redacted | | | | |
| 76ddf63-9df2-4c6d-a31c-37f0893be9bd | Address Redacted | | | | |
| 76dde6d4-e6e4-4d7f-ad06-225a1df4444e | Address Redacted | | | | |
| 76ddf548-916d-45f1-b3c1-cd7ed015106b | Address Redacted | | | | |
| 76de0251-8f54-4e0f-96d9-7ea8ca63d9be | Address Redacted | | | | |
| 76de1f06-ccc0-4ff7-95c5-cfa9b470e976 | Address Redacted | | | | |
| 76de21e3-b5a7-4cbf-915f-eda0db4e9260 | Address Redacted | | | | |
| 76de23cb-68f6-40ab-a6d0-fc58e6a282e2 | Address Redacted | | | | |
| 76de2651-6458-439f-b8da-4542e654f331 | Address Redacted | | | | |
| 76de58dc-a2a6-4f0d-bff8-0da4e29e9911 | Address Redacted | | | | |
| 76de5fa3-b5f1-4b23-a304-f2b32bbf7069 | Address Redacted | | | | |
| 76de8f4d-8bd9-4262-8edf-09127c68ad59 | Address Redacted | | | | |
| 76deff4d-01b5-4ce8-bc5f-5a89f89e2339 | Address Redacted | | | | |
| 76df1909-4f3e-483e-a94a-70ecd85cd514 | Address Redacted | | | | |
| 76df1df4-90c3-463c-9e33-800a27931bbe | Address Redacted | | | | |
| 76df2cfd-8cfd-4de8-9acf-14ffb204620d | Address Redacted | | | | |
| 76df3b55-d7d6-438a-8f46-39ab7379847e | Address Redacted | | | | |
| 76df4b8b-685b-4a30-a97b-00845ce6cde9 | Address Redacted | | | | |
| 76df55f0-0638-4cd9-a01b-4762794d3b55 | Address Redacted | | | | |
| 76df9ae0-02cb-431e-8f22-4705d2d62607 | Address Redacted | | | | |
| 76e00b9e-2513-4962-8541-8eab791431a8 | Address Redacted | | | | |
| 76e0128c-086e-4dd8-a126-0ffdd5427c26 | Address Redacted | | | | |
| 76e01915-1e75-4994-89f2-53e3f0ac1fba | Address Redacted | | | | |
| 76e0235b-ddb5-4ab3-856f-7de98e6c2934 | Address Redacted | | | | |
| 76e026fd-7154-4e54-8cae-aebb15448a4b | Address Redacted | | | | |
| 76e0351c-85a6-4cb4-83ef-6fd0713f9947 | Address Redacted | | | | |
| 76e07c1c-fc6e-47a5-ab7a-1ce3d453e2ac | Address Redacted | | | | |
| 76e0cca4-ee96-47a9-8c35-31104e057533 | Address Redacted | | | | |
| 76e0e226-c87b-4d0f-9140-a96d5d42f3d9 | Address Redacted | | | | |
| 76e0f1fb-0e8f-4139-b187-0e23c5bd6704 | Address Redacted | | | | |
| 76e0f267-6e4a-4d76-b632-d0f351cf793f | Address Redacted | | | | |
| 76e10101-7d37-470d-9970-9d8dc6d85a8b | Address Redacted | | | | |
| 76e10563-5cfa-4dad-8d69-612d83e1eca6 | Address Redacted | | | | |
| 76e13820-770b-42f4-bc23-492b81b09937 | Address Redacted | | | | |
| 76e14155-a5ac-47c9-9b27-a4b5204081d6 | Address Redacted | | | | |
| 76e1ed1a-abbe-4539-9392-51f2a26949bb | Address Redacted | | | | |
| 76e1f8ed-64eb-4387-ae38-5297f2079d5d | Address Redacted | | | | |
| 76e1f900-fbb0-44b2-92f4-7b52c289eda8 | Address Redacted | | | | |
| 76e1fc74-ca04-4c5d-87ca-91134ef6bbd4 | Address Redacted | | | | |
| 76e21534-3b9f-446b-9c4b-dcd418493a6e | Address Redacted | | | | |
| 76e21ed2-df0a-411a-8351-1a7713c89fbd | Address Redacted | | | | |
| 76e234a4-89c3-4db1-a2b4-f1d57ed03ec7 | Address Redacted | | | | |
| 76e2458a-1891-4048-a69e-699489651f1c | Address Redacted | | | | |
| 76e25885-6d64-45e3-bf5d-4333f39cc346 | Address Redacted | | | | |
| 76e26319-fd10-4ab7-a8b0-faf26aca043e | Address Redacted | | | | |
| 76e26904-9df4-4acf-90cc-2dadd0a449f6 | Address Redacted | | | | |
| 76e27b97-c600-449b-bd33-e664bfda77b2 | Address Redacted | | | | |
| 76e28011-1da6-490c-ade0-72f69b4f0093 | Address Redacted | | | | |
| 76e2876f-de52-4613-bf40-d3b728848701 | Address Redacted | | | | |
| 76e2a43c-4b40-4b80-93b1-87ca40026cf0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76e2b799-e149-4f34-8ac3-2d3fd55760f9 | Address Redacted | | | | |
| 76e2e819-deda-4c31-b241-4dc2b609b27d | Address Redacted | | | | |
| 76e2f4b2-39df-4287-bf79-b23dc484a16c | Address Redacted | | | | |
| 76e2fab3-e49a-4562-bf9e-a5e1a1d71c7e | Address Redacted | | | | |
| 76e2ff65-9aa4-41f0-88a8-516edc0598e8 | Address Redacted | | | | |
| 76e3203d-1a78-4ea6-88ac-4cc406d9109e | Address Redacted | | | | |
| 76e36e4b-0fa1-43b7-9165-6dd3be925e2a | Address Redacted | | | | |
| 76e3fe45-e226-45eb-9413-72f3b330d95b | Address Redacted | | | | |
| 76e408a8-cba9-4de3-a17b-109766a1b5a6 | Address Redacted | | | | |
| 76e40c34-294e-436e-a9e9-87e7c379f5bb | Address Redacted | | | | |
| 76e4141e-72e9-4480-84c4-ee0dd99328ed | Address Redacted | | | | |
| 76e418e3-d9f7-4cf1-b95a-35879f870409 | Address Redacted | | | | |
| 76e46be4-e1a0-4f35-8104-6ba5530955f5 | Address Redacted | | | | |
| 76e51bcc-a7f6-43cf-bf46-b9a11c0d9a6c | Address Redacted | | | | |
| 76e52f23-dc7c-4763-b933-cc38863aed14 | Address Redacted | | | | |
| 76e53325-28d9-4065-b3ec-dc3dbe01c3b9 | Address Redacted | | | | |
| 76e5b202-f594-423b-9824-8fcd7573579 | Address Redacted | | | | |
| 76e61943-0343-422f-a9de-ff993a8586f4 | Address Redacted | | | | |
| 76e6436b-ed8d-40ee-b6f5-0005e5ccf002 | Address Redacted | | | | |
| 76e64d33-4539-4ac2-a5fb-009eafa97075 | Address Redacted | | | | |
| 76e6562b-4470-4130-a622-a5cbafc7f84c | Address Redacted | | | | |
| 76e65b4a-1b87-4ac2-afed-09d344224488 | Address Redacted | | | | |
| 76e6838c-ad80-448a-a2dd-8ac28b63bceb | Address Redacted | | | | |
| 76e68e6e-1d98-45ed-a041-9591aaf77ff3 | Address Redacted | | | | |
| 76e69239-cb81-4c8a-9419-677e187f48d7 | Address Redacted | | | | |
| 76e69c18-d2d3-4d36-958c-c2fb32910ebd | Address Redacted | | | | |
| 76e6aaca-7ec7-4bba-b2a8-469313b9ff8c | Address Redacted | | | | |
| 76e6de2f-e444-474b-a91b-6aa61c847adb | Address Redacted | | | | |
| 76e6f7f8-b188-4682-b568-513d81bcd28b | Address Redacted | | | | |
| 76e6fd6c-f466-4e64-9855-95aa0611dcf1 | Address Redacted | | | | |
| 76e70f10-b0ff-4351-8321-22a67791b35e | Address Redacted | | | | |
| 76e73465-61cb-4c7a-a971-8eac0f1f9e19 | Address Redacted | | | | |
| 76e779ac-9c11-4eb7-b812-d53b2d0ffe74 | Address Redacted | | | | |
| 76e78787-3511-456c-8a03-989854eafb62 | Address Redacted | | | | |
| 76e7927e-f129-4ef6-b7cd-6592fcc864cf | Address Redacted | | | | |
| 76e7b98a-4e32-4996-8467-a5a7c49d6edc | Address Redacted | | | | |
| 76e7d80c-fb5a-49e3-b319-2ae1e7efcf90 | Address Redacted | | | | |
| 76e7e1a7-d58b-46ab-a8f8-264190558704 | Address Redacted | | | | |
| 76e800f0-0d56-478d-8cf1-bb75b9be48a6 | Address Redacted | | | | |
| 76e80645-4eb9-4e20-9378-0f7c4b7a3916 | Address Redacted | | | | |
| 76e8337f-61cf-4ad2-a864-3b4ea89c3edc | Address Redacted | | | | |
| 76e84305-a5e0-41c9-9b1a-dd388c2e465b | Address Redacted | | | | |
| 76e85cab-4ba6-41b6-abcb-a7c57e44586a | Address Redacted | | | | |
| 76e8be72-e84d-4f1f-91d9-2809d7f56efd | Address Redacted | | | | |
| 76e8db46-31cc-4f5b-87d7-1945ed4aa6b3 | Address Redacted | | | | |
| 76e8fa87-65da-47f8-a163-e96c8e4b2e79 | Address Redacted | | | | |
| 76e90504-e1e3-4884-9ff3-0b1a0c794f4c | Address Redacted | | | | |
| 76e91f3a-4aee-4be5-8a42-e656050d1bf6 | Address Redacted | | | | |
| 76e92abd-281e-4d8e-862b-e7081eb59a2f | Address Redacted | | | | |
| 76e93236-258d-4ef7-8b57-364f24189ae2 | Address Redacted | | | | |
| 76e9414c-db60-4ae0-94ed-f4894cb937e0 | Address Redacted | | | | |
| 76e9530c-173c-4766-9cb2-24e3bdc241b6 | Address Redacted | | | | |
| 76e9584c-e267-481b-bdd2-306dcaa39ac2 | Address Redacted | | | | |
| 76e996cb-9306-41aa-9810-d722a8862d94 | Address Redacted | | | | |
| 76e9b5c8-3102-4ea2-af32-6c5f48bb660e | Address Redacted | | | | |
| 76e9c06c-7ea9-4ecb-89f3-a3805eb85571 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76e9e41c-093c-452f-b80b-8b3d6ddd8db9 | Address Redacted | | | | |
| 76e9e8c4-b586-44b7-ae79-71436cfaa0fc | Address Redacted | | | | |
| 76e9e9c9-c062-43a3-890a-23fde9e69191 | Address Redacted | | | | |
| 76ea0111-082c-45f9-a29f-23b7cc5cd34f | Address Redacted | | | | |
| 76ea3909-d021-46b3-bb87-b319146dc9c5 | Address Redacted | | | | |
| 76ea42e9-db9b-4cdc-bac1-c7d75f051bbc | Address Redacted | | | | |
| 76ea5c9f-f253-4153-a3a5-17cc1333a710 | Address Redacted | | | | |
| 76ea6c8e-6d73-44fb-bc8c-7a9f88e6f268 | Address Redacted | | | | |
| 76ea7150-19a8-4bdd-b12c-afd3c31f3cf1 | Address Redacted | | | | |
| 76ea8fa0-70cf-405f-9b0c-1a8399be8604 | Address Redacted | | | | |
| 76eacf33-1615-4082-a61e-c7a6598ab55C | Address Redacted | | | | |
| 76eafb15-e472-4347-94aa-65476c285923 | Address Redacted | | | | |
| 76eb1bfe-32d5-4a76-85b5-d529b8c13aef | Address Redacted | | | | |
| 76eb66b6-7883-4a35-93ef-ac5878350e29 | Address Redacted | | | | |
| 76eb8862-90ef-4878-b142-694afdfc4a5d | Address Redacted | | | | |
| 76ebb263-669d-45ef-851d-edff7c971870 | Address Redacted | | | | |
| 76ebb683-82ff-44a2-b594-8f54ebbcf86e | Address Redacted | | | | |
| 76ebbb47-7770-4be4-ad79-58c738baac2f | Address Redacted | | | | |
| 76ebfc0d-6746-4786-ba3f-71e3b3c63a69 | Address Redacted | | | | |
| 76ebfc8c-e108-4a2c-a67f-9918b768c3e8 | Address Redacted | | | | |
| 76ec0371-95c1-48e6-bc13-01b5d82fce3e | Address Redacted | | | | |
| 76ec0b3d-6d5e-4f2e-94cc-6317624dd57e | Address Redacted | | | | |
| 76ec3906-496d-4a16-9d8c-e5af2e37d40e | Address Redacted | | | | |
| 76ecbb97-a1b2-4f6e-bcdd-a6cbfa8d0335 | Address Redacted | | | | |
| 76eccdc5-0454-4822-8107-8e5aa97ac357 | Address Redacted | | | | |
| 76ed2204-21b1-437f-86a3-3f33775cb821 | Address Redacted | | | | |
| 76ed2e88-c1a2-4b66-910b-942c3c324aca | Address Redacted | | | | |
| 76ed40a0-6df0-4f8e-b0aa-b077b1170725 | Address Redacted | | | | |
| 76ed4ec4-cf35-4837-9c75-75a3d9f0fe14 | Address Redacted | | | | |
| 76ed778d-c16c-4dcd-8f1c-1f86042afde8 | Address Redacted | | | | |
| 76ed89f5-e06f-4a3d-ab9a-414022926453 | Address Redacted | | | | |
| 76edbfdc-33c2-485d-a6d3-1fa33af4c297 | Address Redacted | | | | |
| 76edd716-9228-491d-8f7f-5e5a6c116bee | Address Redacted | | | | |
| 76ede9fb-5ad7-4426-b790-1777ffe9ab0C | Address Redacted | | | | |
| 76ee00ae-9797-4cd3-be54-03e2b612b418 | Address Redacted | | | | |
| 76ee051e-7627-453e-8933-43163e6c8025 | Address Redacted | | | | |
| 76ee5a02-e4ac-4e14-8cea-376c7baff9ee | Address Redacted | | | | |
| 76ee79dc-38a7-49a1-ad2e-d22ad638950a | Address Redacted | | | | |
| 76ee79fb-f3b3-4c0b-b78a-bcda8c03d0dc | Address Redacted | | | | |
| 76ee7cfb-6997-452a-99d1-482903bb1bb9 | Address Redacted | | | | |
| 76ee9d05-3af9-43f7-a796-15598ea89134 | Address Redacted | | | | |
| 76eeb692-4a77-454b-a848-6be71272b025 | Address Redacted | | | | |
| 76ef069e-70c0-4bcb-8386-d25cc7624e48 | Address Redacted | | | | |
| 76ef06fe-8fce-4563-ada8-ef9f0c59d452 | Address Redacted | | | | |
| 76ef0858-1f93-4dd6-972d-08a5ed85b3c0 | Address Redacted | | | | |
| 76ef1a10-534b-4e4f-81f8-f82f718d86ac | Address Redacted | | | | |
| 76ef7e3f-2ce7-4c16-b0a9-a556bf623182 | Address Redacted | | | | |
| 76ef96f2-b1af-4f09-92cb-3be5fa19dedb | Address Redacted | | | | |
| 76efaebb-f5b5-4a45-afb7-d246a998017C | Address Redacted | | | | |
| 76efbdf0-bcb1-45a7-ad7a-2942dbf5e084 | Address Redacted | | | | |
| 76efd4cd-1eb0-4487-8719-177147e2d338 | Address Redacted | | | | |
| 76efe17f-3e5a-4438-b4b1-cb5bb8ac80ef | Address Redacted | | | | |
| 76f008e2-e69c-4be4-afe4-0460c568322c | Address Redacted | | | | |
| 76f0103e-2828-4da8-80f5-7170a0d19934 | Address Redacted | | | | |
| 76f03719-48e6-4e88-9618-4a5c2f7537ea | Address Redacted | | | | |
| 76f03756-bed8-40d2-bfe5-ede60dc1cd5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 76f038ac-70c3-4190-a34b-39171bc70973 | Address Redacted | | | | |
| 76f0482e-bb7b-4a0c-8d50-9944b2c7ed67 | Address Redacted | | | | |
| 76f07aae-1f27-4e1e-86e1-5d748f92f976 | Address Redacted | | | | |
| 76f0c863-ac15-4ff2-a669-09a638ea7f3b | Address Redacted | | | | |
| 76f0d266-7ca0-40fc-a90e-8350fbeee1a4 | Address Redacted | | | | |
| 76f0f7e0-02de-4e17-aef7-010d1ab03c40 | Address Redacted | | | | |
| 76f11fa5-aa9f-4ba4-8157-861c65befdaa | Address Redacted | | | | |
| 76f1215e-1574-4f86-b52f-f6d42ec9c729 | Address Redacted | | | | |
| 76f15026-c069-42cf-aeae-d679b25f6ed4 | Address Redacted | | | | |
| 76f1543a-cfdb-402c-b88e-c0952110648a | Address Redacted | | | | |
| 76f15745-7101-43ec-ae85-10c62e930957 | Address Redacted | | | | |
| 76f163ae-b68f-43f4-bed6-06b9b3044646 | Address Redacted | | | | |
| 76f165b1-21a7-4487-bc49-a6d210983303 | Address Redacted | | | | |
| 76f16771-697e-4c7f-91ce-f27e713a9d4a | Address Redacted | | | | |
| 76f17121-582b-488b-a259-685c749da20c | Address Redacted | | | | |
| 76f19f94-647f-41c1-8131-0f4a86670111 | Address Redacted | | | | |
| 76f21abd-6b20-4e46-b5d3-34740501a2b9 | Address Redacted | | | | |
| 76f2329e-1e1a-497d-9004-d48bf2f27eb5 | Address Redacted | | | | |
| 76f2423e-d71a-4f09-966c-d4ac1817d563 | Address Redacted | | | | |
| 76f24639-5271-4cd8-954f-d6509a44d5f1 | Address Redacted | | | | |
| 76f27b0c-c68c-4d42-8e5a-e9115cb8ecb5 | Address Redacted | | | | |
| 76f2b86f-938c-4121-ab1e-68d878e264d4 | Address Redacted | | | | |
| 76f2c90e-734d-42f8-9add-7a6817360191 | Address Redacted | | | | |
| 76f2d3fe-31aa-41cd-b3c0-fb47369ee324 | Address Redacted | | | | |
| 76f2dd58-f618-49fd-b22f-7c11ecbddcfc | Address Redacted | | | | |
| 76f31f7f-46fd-459c-b5f5-837d5108690C | Address Redacted | | | | |
| 76f33666-23ed-4901-92cc-11b8b3ef8081 | Address Redacted | | | | |
| 76f338c7-c5d6-4b58-aa16-ed03b147bd20 | Address Redacted | | | | |
| 76f34f31-ac8b-4b1e-b8eb-5d8c52565963 | Address Redacted | | | | |
| 76f38bda-a936-409f-b135-62c7ad033e2f | Address Redacted | | | | |
| 76f3d19e-e485-4011-aee8-7ae8c3974466 | Address Redacted | | | | |
| 76f3f8ec-a124-4705-82ed-63bf9ac859e7 | Address Redacted | | | | |
| 76f4211c-accf-47e5-8862-545b5a104f8d | Address Redacted | | | | |
| 76f424e7-085d-4451-9573-235076f9c431 | Address Redacted | | | | |
| 76f431a8-3324-4356-931d-e51fdc3238ac | Address Redacted | | | | |
| 76f45e21-d01e-4165-9c4c-023dd17cb0e7 | Address Redacted | | | | |
| 76f48967-378b-41de-a0cc-3e7c30cb6a2d | Address Redacted | | | | |
| 76f48ebd-f012-4968-9029-c58f1c1b6254 | Address Redacted | | | | |
| 76f49d57-c9be-4704-96ee-1a1fc39b6044 | Address Redacted | | | | |
| 76f4b176-de52-47e6-9eb4-004d0728d9e6 | Address Redacted | | | | |
| 76f4f293-96cc-43b1-a82f-1d0c8fd5e118 | Address Redacted | | | | |
| 76f54b94-4be3-445e-b74a-3a2fad26f739 | Address Redacted | | | | |
| 76f55356-b271-4d37-8a51-6531dfc49f12 | Address Redacted | | | | |
| 76f56a07-090b-4451-93e1-d0dd8a643dbd | Address Redacted | | | | |
| 76f57905-7420-45cd-b266-519d331ca7f6 | Address Redacted | | | | |
| 76f5ceb9-3f51-4326-9b8e-a991a95e1117 | Address Redacted | | | | |
| 76f5f72e-6ad7-4447-81b0-6408442d8b11 | Address Redacted | | | | |
| 76f626fd-56b7-40be-9503-bd20aebeb230 | Address Redacted | | | | |
| 76f63440-1ea1-476d-9e9d-617c1cf03dd1 | Address Redacted | | | | |
| 76f63752-8ced-455d-94c0-4929d29b7e4e | Address Redacted | | | | |
| 76f66e6e-a75e-4738-807c-7dfe403c53e1 | Address Redacted | | | | |
| 76f67720-9d68-4983-af9c-c4ee58e49f73 | Address Redacted | | | | |
| 76f6b4a9-aa69-4cad-9e96-f7bef0607ad1 | Address Redacted | | | | |
| 76f6ce34-5b06-4519-8d75-b4d4dfa35415 | Address Redacted | | | | |
| 76f6ec81-f9ef-479b-b7a2-5c64795c291c | Address Redacted | | | | |
| 76f6eceb-a12c-4c3d-8405-c13bdefa418a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76f72467-d6ea-4c1a-95b7-423149be0d99 | Address Redacted | | | | |
| 76f75a58-53d8-41e5-82d3-9a111ba4ef94 | Address Redacted | | | | |
| 76f77132-3abf-4323-89b6-6fe9eb12797b | Address Redacted | | | | |
| 76f7bb55-fdcf-409b-a2d0-0d252f41d6bd | Address Redacted | | | | |
| 76f7d3c7-2463-4843-97da-dc5eb5dbe0d6 | Address Redacted | | | | |
| 76f80150-938d-4c5d-8618-a2e692e8accd | Address Redacted | | | | |
| 76f80bbf-7c0f-4edc-a218-ab3ac285810c | Address Redacted | | | | |
| 76f80e0c-3ca5-4b33-b889-67822281cc2c | Address Redacted | | | | |
| 76f80fca-884a-426a-82cb-1aeb94cb07d4 | Address Redacted | | | | |
| 76f85ef4-883f-4dee-9d0d-d6e762626f56 | Address Redacted | | | | |
| 76f8d44f-01a5-4f02-98ad-b1a20272caa0 | Address Redacted | | | | |
| 76f8d95c-3527-4102-98e4-b01031247291 | Address Redacted | | | | |
| 76f8db01-81ec-4221-9435-4dcc6bbca54d | Address Redacted | | | | |
| 76f8eecd-615e-488f-bf90-a98270640778 | Address Redacted | | | | |
| 76f8f4c8-57a1-4c18-b703-a1416acf5424 | Address Redacted | | | | |
| 76f9019c-43bd-40d6-bd74-a62f20a6db3e | Address Redacted | | | | |
| 76f91b6a-e9e6-452b-bb61-87bf9bf3c61b | Address Redacted | | | | |
| 76f949c9-c7cf-4d34-8bcf-cd65d41c4f3c | Address Redacted | | | | |
| 76f951cf-dd58-4781-b41e-1ad98933fcc3 | Address Redacted | | | | |
| 76f96980-e41d-4104-8776-4fbc57d1f88b | Address Redacted | | | | |
| 76f9ea17-24c5-4ed4-b76e-c85846bfb251 | Address Redacted | | | | |
| 76fa5f30-a0ea-41ff-bbfa-9f3e36aadd87 | Address Redacted | | | | |
| 76fb2220-6001-4114-878e-67d84402caec | Address Redacted | | | | |
| 76fb36ca-d30a-48ca-8579-aa988cef524a | Address Redacted | | | | |
| 76fb3a1a-8c85-411e-9576-93fb74ac2f7e | Address Redacted | | | | |
| 76fb48da-7b83-42bf-937e-5f6990df5019 | Address Redacted | | | | |
| 76fb6a38-67c5-40db-9d2f-822f9ccaff4e | Address Redacted | | | | |
| 76fb9108-e717-4e4a-b06c-f1fb040f1dfa | Address Redacted | | | | |
| 76fc0528-885d-44f5-9210-b259b0e58e33 | Address Redacted | | | | |
| 76fc094a-a7a5-4dfe-86bb-122957bc3802 | Address Redacted | | | | |
| 76fc30dd-c07a-413e-a909-cf45470510da | Address Redacted | | | | |
| 76fc45ef-0d7a-4b62-b67a-51a73ab16a65 | Address Redacted | | | | |
| 76fc571e-a811-428e-895f-366b4601aa2c | Address Redacted | | | | |
| 76fc58bf-2a86-4ba3-be40-9e63ace5e9e4 | Address Redacted | | | | |
| 76fc5c13-8889-4b3c-82f7-60e08315b8d8 | Address Redacted | | | | |
| 76fc6474-761a-474f-86f7-77292a3773b5 | Address Redacted | | | | |
| 76fc7d6b-0933-495b-acd2-f3cd9af886a8 | Address Redacted | | | | |
| 76fc9dc2-89a3-48b9-8c47-80b13a6e4939 | Address Redacted | | | | |
| 76fd0fe3-db39-4a01-8df0-5a1334ffe3aa | Address Redacted | | | | |
| 76fd126c-d4db-4fcc-b88f-6f6cb105f823 | Address Redacted | | | | |
| 76fd15e0-33b1-4ac1-a12f-d0ab5780637e | Address Redacted | | | | |
| 76fd3761-dee1-43d9-bf3b-b29850375692 | Address Redacted | | | | |
| 76fd4c30-eb3a-4fbf-a39b-127a37e247b1 | Address Redacted | | | | |
| 76fd63ab-6e22-402a-bcb7-083c279ec683 | Address Redacted | | | | |
| 76fda028-2922-4eab-8dce-d4ae934a4afd | Address Redacted | | | | |
| 76fda358-7109-4fe1-bbae-72260256d82f | Address Redacted | | | | |
| 76fdd1f9-26cc-45b2-bc4e-03fecd274ded | Address Redacted | | | | |
| 76fdf473-1a44-43cc-9e32-33dbef88b951 | Address Redacted | | | | |
| 76fdff28-c255-4514-a75d-af8579b9f932 | Address Redacted | | | | |
| 76fe1934-95d3-4cb8-a61b-6843e3c68546 | Address Redacted | | | | |
| 76fe3c2f-cff2-442d-a7a6-f5ac3e32900e | Address Redacted | | | | |
| 76fe4b9f-b135-467c-bc74-8e243b051872 | Address Redacted | | | | |
| 76fe8284-9be5-4d46-83be-1e3e20c286c7 | Address Redacted | | | | |
| 76fed70b-472f-4d91-8ae2-b6eb855a0865 | Address Redacted | | | | |
| 76fef88b-eb87-41ab-8093-16ac13ccc4c0 | Address Redacted | | | | |
| 76ff04f7-131b-4fa2-b183-441f3007b01b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 76ff11ee-1b1c-4990-ac23-5945340071a8 | Address Redacted | | | | |
| 76ff3725-4dc5-42a6-99f6-176c83a1e253 | Address Redacted | | | | |
| 76ff55c2-2042-4bbf-9066-8e9b58233cf6 | Address Redacted | | | | |
| 76ff57ff-0185-49b8-b063-6515702d2267 | Address Redacted | | | | |
| 76ff7622-f6b5-4a08-8c6c-852c62ad2034 | Address Redacted | | | | |
| 76ff770a-73cb-4530-9d6f-199c9ec42fb3 | Address Redacted | | | | |
| 76ff9513-3640-455e-a5b4-401378814fa | Address Redacted | | | | |
| 76ffb847-b1ca-4927-9dc2-33dd1d18d11c | Address Redacted | | | | |
| 76ffba60-b899-4c1d-b859-8b735073ae0e | Address Redacted | | | | |
| 77000083-6848-4c72-9afa-b459abbb6183 | Address Redacted | | | | |
| 7702d48-84e9-464c-a9d6-4d5701c3addf | Address Redacted | | | | |
| 770036c8-cc14-46dc-89be-578406010611 | Address Redacted | | | | |
| 770038ef-689a-4c61-8b81-aaa01fcc04e6 | Address Redacted | | | | |
| 77003978-a5e4-4495-935e-60ca9af66f8c | Address Redacted | | | | |
| 77003e40-4cec-4666-921d-ede831a7b06d | Address Redacted | | | | |
| 770046e0-cbcc-4224-97c3-936f28dece57 | Address Redacted | | | | |
| 770049af-c2a7-4222-9159-f284bee1a0dc | Address Redacted | | | | |
| 77006852-3ad0-4c90-a4ef-ae43149a95f4 | Address Redacted | | | | |
| 770083b5-de25-4337-a11b-1e1e747843fb | Address Redacted | | | | |
| 770091ac-0402-4ea9-98e9-5435aba0316c | Address Redacted | | | | |
| 7700c86a-b51d-4a73-9548-78f6ef75e65c | Address Redacted | | | | |
| 7700d13c-92db-4180-8177-9a05724a4123 | Address Redacted | | | | |
| 7700d42f-0eab-4a97-b7f4-700230245807 | Address Redacted | | | | |
| 7700f54d-351e-4c67-be83-1ec52cedcdc5 | Address Redacted | | | | |
| 7700fa46-6e03-47d5-afc0-9210323a44d | Address Redacted | | | | |
| 7700ff26-d1be-4ffc-9dc6-1a803a56b479 | Address Redacted | | | | |
| 7701112d-e50e-473f-9964-f95cb2dd5b4a | Address Redacted | | | | |
| 770133b4-0334-4d4a-a0c5-bd3016822222 | Address Redacted | | | | |
| 770134e7-977f-4af0-ae9d-25beb5915c30 | Address Redacted | | | | |
| 7701a23c-3e94-49e4-a5eb-cd6d3be0a050 | Address Redacted | | | | |
| 7701ad25-635f-466c-bd4d-c64a7906057d | Address Redacted | | | | |
| 7701ca72-138f-4dc4-899a-430d84cde200 | Address Redacted | | | | |
| 7702002b-a53f-4c8d-894d-472f48811e66 | Address Redacted | | | | |
| 77021f1f-ffe9-4c22-bdb7-81738742561e | Address Redacted | | | | |
| 77023f29-7c4b-46c8-b036-60d4b2537507 | Address Redacted | | | | |
| 770258fd-8ec8-4dd9-98ca-e179fafa9742 | Address Redacted | | | | |
| 77026614-43c6-4edb-a434-9b955bf15952 | Address Redacted | | | | |
| 7702b01f-29dd-4545-8a3c-a34e0944bc50 | Address Redacted | | | | |
| 7702da52-c403-4bfc-9505-86ad73eac763 | Address Redacted | | | | |
| 7702f181-2335-467c-b713-4ec7936d5293 | Address Redacted | | | | |
| 77031c64-f960-4ba8-97cb-0f66776a2672 | Address Redacted | | | | |
| 77033b9e-bbf3-45d8-808d-c5fd34ef0d9c | Address Redacted | | | | |
| 77034478-60b6-425c-9a63-c077edd2d874 | Address Redacted | | | | |
| 77034e76-7244-4eb2-b683-8a7908d5a5c7 | Address Redacted | | | | |
| 77037fe1-ea47-4bbb-9051-66049250a2f | Address Redacted | | | | |
| 770381eb-62b5-4c6f-a1f3-6ad12c6ac1af | Address Redacted | | | | |
| 7703a388-099b-4b94-b845-f06b4830b02b | Address Redacted | | | | |
| 7703ad8c-c41e-4ce4-896e-4ac86d5d2349 | Address Redacted | | | | |
| 7703b247-c02a-4c61-94a2-00c2c7456f97 | Address Redacted | | | | |
| 7703b42c-5a0a-47d7-89d1-96203fefa048 | Address Redacted | | | | |
| 7703dc2d-6e00-4350-ba6f-ea96feefbf86 | Address Redacted | | | | |
| 7703dddd-7209-41d8-b223-eadc63f69df2 | Address Redacted | | | | |
| 7703e256-3178-4239-ace7-d4c7e1eceb26 | Address Redacted | | | | |
| 7703ee44-f290-473b-8d41-d82efb6a09d1 | Address Redacted | | | | |
| 77040323-f61b-41e3-9488-a98da8708cda | Address Redacted | | | | |
| 7704ae95-2fc2-484e-bf4b-088ba750dc46 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7704c0d1-4942-474a-9876-b49651e21fe5 | Address Redacted | | | | |
| 7704d02f-c472-4123-92df-6d5324c8e6c9 | Address Redacted | | | | |
| 7704de10-49ed-49e3-9d9a-ab1278b2640b | Address Redacted | | | | |
| 7704f210-8115-46a7-b129-93bb0198fcb8 | Address Redacted | | | | |
| 77050b65-6b2c-461e-9fbc-92889a3295d9 | Address Redacted | | | | |
| 7705739b-45bf-4d5f-9cdc-0bfcb0b08736 | Address Redacted | | | | |
| 7705772a-4ea0-4de7-94c9-36c70ef8c965 | Address Redacted | | | | |
| 77057f2a-8b26-47bd-b822-dccf315aa1c2 | Address Redacted | | | | |
| 7705ada0-f1b4-418b-adad-6b026a763367 | Address Redacted | | | | |
| 7705e00f-25ff-410d-ba3b-313275170e6l | Address Redacted | | | | |
| 7706345d-44a1-41ef-92b6-0b1582dcaaa0 | Address Redacted | | | | |
| 770663e0-e488-43a4-b4c2-8bf19049b795 | Address Redacted | | | | |
| 770682da-58c2-45fc-b3e8-8767dd549956 | Address Redacted | | | | |
| 77068d06-7177-49d2-a5e6-bf7604e0531b | Address Redacted | | | | |
| 7706d708-2c2f-4520-bad0-bce6b4354f1e | Address Redacted | | | | |
| 7706e143-f6f7-4c15-b83a-aa71d5ea7891 | Address Redacted | | | | |
| 7706f9a2-d436-44a3-a558-dfccad769dfa | Address Redacted | | | | |
| 7707347e-9a51-4dac-b74d-f0995557013l | Address Redacted | | | | |
| 77075bd3-1cb3-4598-b0c5-7e118293f92c | Address Redacted | | | | |
| 7708fca-52f5-4304-bd5b-0cec87f8cc7d | Address Redacted | | | | |
| 7707be01-689b-4dcf-b9ef-8c281c229a14 | Address Redacted | | | | |
| 7707ca4b-9a5a-42e4-a200-9fed6cb4b89d | Address Redacted | | | | |
| 7707d79b-60db-4782-ae64-2bf1cb95f220 | Address Redacted | | | | |
| 77088d8a-e29e-4cdb-9884-2cf701c45866 | Address Redacted | | | | |
| 7708c07c-9686-44bd-9b6a-59823a71463! | Address Redacted | | | | |
| 7708c1ab-c226-48b5-a5df-bf669b121837 | Address Redacted | | | | |
| 7708c7ce-79bf-4cfc-88bc-d9b0b27bb187 | Address Redacted | | | | |
| 7708d208-ae3c-4131-a715-330710c34c57 | Address Redacted | | | | |
| 7708eddc-961a-4640-a7dc-74c7a5ca5825 | Address Redacted | | | | |
| 770902fa-9b37-49dd-8b60-d577c2a73e99 | Address Redacted | | | | |
| 77091c24-8c26-4390-811a-24f5b8fc220c | Address Redacted | | | | |
| 77095464-75e5-48d6-b223-586cf6b326c7 | Address Redacted | | | | |
| 77096966-3d10-4041-aaab-16617d7a98c4 | Address Redacted | | | | |
| 770984e1-0df5-4f2c-91b3-fd6964fd5b37 | Address Redacted | | | | |
| 77099083-0fd6-45cf-83e6-6b749e5459ba | Address Redacted | | | | |
| 7709cbdb-ccf1-42e2-aa26-8f0f513d47aa | Address Redacted | | | | |
| 770a486f-2000-4efc-9f8c-dcc33369348b | Address Redacted | | | | |
| 770a5631-5218-4002-b6d0-9dbf149ee2b4 | Address Redacted | | | | |
| 770a6d56-6bfd-431e-a172-e67c212723ee | Address Redacted | | | | |
| 770a7a7a-fb77-42e7-a31a-5f7f6dbe3d9b | Address Redacted | | | | |
| 770a8931-6199-4a6e-bb56-112710f8037! | Address Redacted | | | | |
| 770ab943-0f80-4f80-b339-3d64105dd49a | Address Redacted | | | | |
| 770ac7f1-7e4b-4495-a128-74886b7a43b1 | Address Redacted | | | | |
| 770adb1d-01cf-4400-868e-24b4f8f43aba | Address Redacted | | | | |
| 770aeb1b-bebe-4849-a2f3-b3aa8a33498d | Address Redacted | | | | |
| 770b0e29-77e9-435c-9275-8dea777ef6b0 | Address Redacted | | | | |
| 770b369f-1a58-4ad1-a7f2-63da0b71cb2a | Address Redacted | | | | |
| 770b3f06-1f6f-4cdc-b968-f4b721324c60 | Address Redacted | | | | |
| 770bad2c-77ba-456d-9cde-691ec46826f6 | Address Redacted | | | | |
| 770bae8e-03ab-4dc1-babe-766011fcaa06 | Address Redacted | | | | |
| 770baff8-5a54-4f66-8ed8-27c0f2646b9€ | Address Redacted | | | | |
| 770bc5e9-0f08-4409-b002-c7a8be548902 | Address Redacted | | | | |
| 770bf830-0d44-44ad-9538-a80e34de5fbc | Address Redacted | | | | |
| 770c0883-44b8-4013-babe-413f7525edd8 | Address Redacted | | | | |
| 770c3077-7e95-4b8b-9523-bb3d788bf56f | Address Redacted | | | | |
| 770c562e-a806-4e89-bfa5-e66d26d6ffe8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 770c5e17-cdf7-4d4e-835d-d33a2b8a3ca6 | Address Redacted | | | | |
| 770c60a5-8232-4984-a54d-d1e3bc66feb6 | Address Redacted | | | | |
| 770c7e7b-481d-4306-aa45-be3922ed6672 | Address Redacted | | | | |
| 770ca65c-0ec0-4e17-84e3-8dffab30204d | Address Redacted | | | | |
| 770cad12-dc65-4a0f-a908-daa87c062def | Address Redacted | | | | |
| 770caeb5-cc53-495b-b82c-ba57728c3761 | Address Redacted | | | | |
| 770cb026-e701-4a5e-8791-500c17c5e323 | Address Redacted | | | | |
| 770cb9cd-668c-4d8b-8cf0-ebd86e98fb0a | Address Redacted | | | | |
| 770cbf94-13b2-41cc-a4bd-1e5a19334dc1 | Address Redacted | | | | |
| 770cd37e-80ff-4793-a00e-85b8ebc71ebf | Address Redacted | | | | |
| 770d4055-56c5-4cda-aebb-048fed023f87 | Address Redacted | | | | |
| 770dd4b5-7d42-4ebc-8c60-c3b7597a0f04 | Address Redacted | | | | |
| 770e0b66-7be9-44ab-9ce0-b26829c4f7ea | Address Redacted | | | | |
| 770e3190-d0ea-437f-9dc6-800f9b4fe860 | Address Redacted | | | | |
| 770e802c-7ccf-43c1-be6c-a78097cca8f5 | Address Redacted | | | | |
| 770e828b-d17d-444f-b5ee-e4bfca17bfe5 | Address Redacted | | | | |
| 770e8f75-25ab-498b-be34-b9500d8f9254 | Address Redacted | | | | |
| 770e9ac0-f4b5-406c-9249-adc914df246c | Address Redacted | | | | |
| 770eabcb-5825-40a4-a622-63fc0c57706c | Address Redacted | | | | |
| 770ece56-6226-48f7-b5de-29437ac264bf | Address Redacted | | | | |
| 770ee769-8aed-4130-b8fd-c4c1d9a04240 | Address Redacted | | | | |
| 770eebaa-503e-42c3-a574-c4aed2ceb923 | Address Redacted | | | | |
| 770ef89d-b2b8-473e-97cf-f624fd151520 | Address Redacted | | | | |
| 770f223b-8686-4560-8af9-7c1d3e8369dc | Address Redacted | | | | |
| 770f450e-429d-48a8-b07c-556f0f449141 | Address Redacted | | | | |
| 770f74c2-608f-4302-8857-213aad119ba1 | Address Redacted | | | | |
| 770f9493-fd98-423c-88b5-47bdd80c73d0 | Address Redacted | | | | |
| 770fab3c-996e-4b19-86c9-648db263fc5c | Address Redacted | | | | |
| 770fb8c0-59e3-4ece-98ef-086818dbfe54 | Address Redacted | | | | |
| 770fbda5-53a3-44d5-9c4b-420b78acfe41 | Address Redacted | | | | |
| 770fd9e2-0952-41d7-9bdc-6ea6b95d7e25 | Address Redacted | | | | |
| 770fda48-3265-44c0-b026-8272a4a053d9 | Address Redacted | | | | |
| 770fe860-364c-4201-a5cb-920cf1dbcf0e | Address Redacted | | | | |
| 770ff7ef-c36c-40a3-9309-1a6d08357814 | Address Redacted | | | | |
| 770ffe33-6407-4b5b-b7c2-cac6de0fedc2 | Address Redacted | | | | |
| 77100637-dac3-4828-8336-f2a89d3b924c | Address Redacted | | | | |
| 77100ed8-cbef-4598-9e4e-d4eec6c358dd | Address Redacted | | | | |
| 77101e15-d8ac-47c9-b91e-04f71547c395 | Address Redacted | | | | |
| 771031f3-6346-4656-9973-328450979754 | Address Redacted | | | | |
| 77103828-8651-4549-bc8a-a4acd8c6c33b | Address Redacted | | | | |
| 771046c6-3052-4b8f-871a-f4ac4a6c3dd4 | Address Redacted | | | | |
| 771091d8-1f07-45c8-a93a-8e3320ebfdb1 | Address Redacted | | | | |
| 7710b03c-cc86-404a-b751-958c331961b6 | Address Redacted | | | | |
| 7710c2b9-652a-4e53-b4da-2b05995433d4 | Address Redacted | | | | |
| 7710d594-4953-4792-9670-2890ddc2c16b | Address Redacted | | | | |
| 7710ddc5-eab0-420d-91aa-cf614cb0f9dd | Address Redacted | | | | |
| 7710e20a-d10b-4338-97b1-96129cefd4b4 | Address Redacted | | | | |
| 7710ed81-3301-4a46-9ba1-84bf9c665ec4 | Address Redacted | | | | |
| 77111e35-9853-4be9-8bf6-2940c0d1b70f | Address Redacted | | | | |
| 77113295-62be-420a-8097-83f98d0ea670 | Address Redacted | | | | |
| 77115e6c-3ecd-428a-bb88-e29627521d97 | Address Redacted | | | | |
| 77118998-ccfe-4366-9709-787456a8cdf2 | Address Redacted | | | | |
| 7711bcdd-d576-4160-b501-83df5fb67a3b | Address Redacted | | | | |
| 7711e58d-ec2d-4603-a83b-06038efa3ebc | Address Redacted | | | | |
| 7711f4d1-00cc-48cc-aa10-10ed4686fe3a | Address Redacted | | | | |
| 7711fd9d-b3d3-47d4-9aad-c9a35009d2ea | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7711fe2d-d23e-4629-9103-6b2f4dac65d6 | Address Redacted | | | | |
| 77120f5a-0405-45f6-b731-86e25a31f6d7 | Address Redacted | | | | |
| 77123196-ec93-41c9-b94e-1005db9215f8 | Address Redacted | | | | |
| 77124e2c-7a1e-4293-a344-3fca662497d4 | Address Redacted | | | | |
| 7712e19e-f4c9-414f-b993-2b216c1233da | Address Redacted | | | | |
| 7712e7b4-7765-4da5-85f4-44966a74615 | Address Redacted | | | | |
| 771325c5-3012-4b36-89bb-103742f77751 | Address Redacted | | | | |
| 77133c34-9aa7-472f-9301-e2ea4db3c46b | Address Redacted | | | | |
| 7713591e-da48-4edf-99a4-3e8373fd4d3e | Address Redacted | | | | |
| 77135f2e-090a-463a-8264-3127a9ff850b | Address Redacted | | | | |
| 7713bda4-d468-4bde-82d7-93d9f6e5276d | Address Redacted | | | | |
| 771402ba-bac5-4c1b-b6b4-fc9f195a2e4f | Address Redacted | | | | |
| 771415a4-ef18-4d1c-99e5-fc5f9d655325 | Address Redacted | | | | |
| 77142a71-ed23-45cc-86d7-f14676955353 | Address Redacted | | | | |
| 77144451-2da6-49ae-a466-7fdfded4b685 | Address Redacted | | | | |
| 77145e01-0728-408e-be06-a8ddb73acfa5 | Address Redacted | | | | |
| 77148338-377c-4459-8a0b-61e90351cc1e | Address Redacted | | | | |
| 7714b56e-41c6-4221-9a24-f414aa75dd8a | Address Redacted | | | | |
| 7714bc69-0cbb-4c8c-9bef-ff8e1d203e9f | Address Redacted | | | | |
| 7714bfd9-6b21-400b-9cb6-d59ed8a5605a | Address Redacted | | | | |
| 7714c337-2adf-40f9-afd9-baca9cf3af09 | Address Redacted | | | | |
| 7714f6ab-545c-43ee-b60f-319a3d4798aa | Address Redacted | | | | |
| 77151630-5fcb-4e0c-8145-187972901b95 | Address Redacted | | | | |
| 771550a8-7adb-4b04-88b7-c8150586f1a1 | Address Redacted | | | | |
| 7715748d-e6f4-40da-9bc5-16bb006f952e | Address Redacted | | | | |
| 77158713-b0ec-402c-8856-54d4d78036c1 | Address Redacted | | | | |
| 77158bbb-3ffb-4c43-a980-580ad7f35252 | Address Redacted | | | | |
| 77159e69-5908-48ff-b344-ddf50d01b6e1 | Address Redacted | | | | |
| 7715b85b-118e-49fe-8377-1c547e791867 | Address Redacted | | | | |
| 7715bce8-64fd-4f75-a4b9-a3b123644981 | Address Redacted | | | | |
| 7715d95e-6b78-485c-a174-23ae55edc64e | Address Redacted | | | | |
| 7715e06b-19c8-45ac-9296-f8e672da6d3b | Address Redacted | | | | |
| 77160edf-41b2-4e8e-8964-62be9a477c19 | Address Redacted | | | | |
| 77161693-77d5-4886-889b-c5433218345 | Address Redacted | | | | |
| 771617ad-8802-4280-960d-a0685a9cb0c4 | Address Redacted | | | | |
| 77163ff2-cdde-4661-af01-d9293725bf5C | Address Redacted | | | | |
| 77164b01-13f9-4a5d-9f25-71786761313c | Address Redacted | | | | |
| 77166dee-8a7f-475b-9699-6a0b0e23c189 | Address Redacted | | | | |
| 77168b4d-63f3-44cc-8dba-f51b78d30ec5 | Address Redacted | | | | |
| 771694a3-dd8f-4529-aefa-93d483f61ab4 | Address Redacted | | | | |
| 77169554-6b8e-4c1f-a8a4-6d3bf0a7573a | Address Redacted | | | | |
| 7716e499-d02c-4a6b-822c-bf5ef14f5a0e | Address Redacted | | | | |
| 7717 1a08-f4e9-4440-9646-5554f351345€ | Address Redacted | | | | |
| 77171aa8-d6ea-41ca-8421-9d0b7c963fb0 | Address Redacted | | | | |
| 77172686-88b9-41b8-9756-2ca5320a82e8 | Address Redacted | | | | |
| 77172789-ff4f-48df-97cd-acb6586f5a4d | Address Redacted | | | | |
| 7717362c-4894-4e18-aa24-9c8e63dff658 | Address Redacted | | | | |
| 77173ad4-ea97-4800-8cf3-f3ddc378a967 | Address Redacted | | | | |
| 771747ec-5c38-482a-9f37-b2aa4ccccec5 | Address Redacted | | | | |
| 7717556b-c5b8-4ba4-b8b1-bfb15ab6c793 | Address Redacted | | | | |
| 7717a439-40b5-40a5-ad6d-1c9282cd797€ | Address Redacted | | | | |
| 7717af7d-4d13-4331-b1ec-506789d96443 | Address Redacted | | | | |
| 7717be4b-8434-410c-9ad1-94bb1fa6e4cf | Address Redacted | | | | |
| 7717c210-1b02-4361-885b-c7057d5466b6 | Address Redacted | | | | |
| 7717fdc1-61b5-48fe-aeaa-6bf0f7dbc169 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77180b62-7531-49ee-9d02-72b1cf7aa6d2 | Address Redacted | | | | |
| 771810e0-60ee-4220-ae73-35f6af3d7c7c | Address Redacted | | | | |
| 77183229-edd0-4903-97fc-3ddc7b8d1a48 | Address Redacted | | | | |
| 77184b7e-8098-43aa-b1bc-e8979db44c47 | Address Redacted | | | | |
| 77188386-30dc-444a-957f-21bb77249313 | Address Redacted | | | | |
| 771889d4-a845-4f26-a4b4-321e3d623eef | Address Redacted | | | | |
| 77188b01-2a14-4c39-ac54-54129572b7a8 | Address Redacted | | | | |
| 7718ab0d-a98e-4071-b96a-1ce2048dc499 | Address Redacted | | | | |
| 7718b50c-3047-4957-b922-7f36c4d53e1d | Address Redacted | | | | |
| 7718b74e-19b6-44a2-957a-461ba36c7bef | Address Redacted | | | | |
| 7718b960-71b9-487e-8741-6fee8bf95a6f | Address Redacted | | | | |
| 7718b976-55c7-41c0-b7c7-5b7cf02ca8f5 | Address Redacted | | | | |
| 7718e27e-6e2e-43d7-aa99-0f0180d3854b | Address Redacted | | | | |
| 7718f12b-2d30-48e8-827c-d8dc983ae6f0 | Address Redacted | | | | |
| 77197bde-34e4-491d-8ae0-739ef88558bc | Address Redacted | | | | |
| 7719e00a-6287-4af4-92e4-c1cdca66894d | Address Redacted | | | | |
| 7719e2bf-b6c4-4fed-8752-f1e951379a00 | Address Redacted | | | | |
| 771a23f1-e60f-4a93-ad6b-0b7a4d3f4e97 | Address Redacted | | | | |
| 771a2f15-1b9b-469d-9f47-664e684e86cf | Address Redacted | | | | |
| 771a3e66-28a9-4328-9de5-40f112e42da8 | Address Redacted | | | | |
| 771a401c-4416-45a5-982c-fc44b92e80ba | Address Redacted | | | | |
| 771a6faa-1dab-42c4-a23b-22bf85c2b24f | Address Redacted | | | | |
| 771aade9-6bff-4a1c-a2e6-ef4cbb4b88f8 | Address Redacted | | | | |
| 771ad958-2fd2-444f-aef6-44ec34923adf | Address Redacted | | | | |
| 771b0c4b-85a2-45bb-97e7-0eba5cb6bcee | Address Redacted | | | | |
| 771b33e4-d72f-4214-84f6-d9f60fab126C | Address Redacted | | | | |
| 771b4384-8e28-45d6-9fb2-907b42306f63 | Address Redacted | | | | |
| 771b5851-6200-447f-87d3-84c0f901b6ee | Address Redacted | | | | |
| 771b743a-12f1-42d4-829a-b282b08aa67e | Address Redacted | | | | |
| 771b86ca-5a6b-4bea-aea3-7f7016aa635a | Address Redacted | | | | |
| 771b8e2a-84e3-496f-8189-790a9b4cb51f | Address Redacted | | | | |
| 771bad09-7ad5-44f3-845a-27c3b277f88c | Address Redacted | | | | |
| 771bdd30-ed02-4318-843c-0190f4d1062d | Address Redacted | | | | |
| 771bf68b-da6d-427e-aa95-00aeb22cca2b | Address Redacted | | | | |
| 771c1159-a2cf-4c3d-a3a5-21f956876e4c | Address Redacted | | | | |
| 771c1d23-b796-4ff8-9554-405133942e35 | Address Redacted | | | | |
| 771c3546-ea11-4533-a73c-6781c42858f9 | Address Redacted | | | | |
| 771c5753-66d4-409c-b6cc-7f933bb8127f | Address Redacted | | | | |
| 771c6602-5128-4c5f-9825-52cf63340bf6 | Address Redacted | | | | |
| 771c757e-427a-465a-a97c-39b2c2494213 | Address Redacted | | | | |
| 771c94cb-bc61-44b7-9f3d-0aea3446a8e2 | Address Redacted | | | | |
| 771cb08f-c6b6-4467-b2cc-185d2184bc63 | Address Redacted | | | | |
| 771cd576-10c3-4438-af55-8bad955a147a | Address Redacted | | | | |
| 771ce644-7ab4-477d-b00b-d3242ec5fc6a | Address Redacted | | | | |
| 771cef8f-4ed6-4bda-8c2a-42711858ef49 | Address Redacted | | | | |
| 771d02f0-23f1-4096-9332-3d0b39e70fa5 | Address Redacted | | | | |
| 771d0d5e-5451-4e6c-9b73-5e5daf381442 | Address Redacted | | | | |
| 771d1159-84ba-4116-81ac-c01b03fb6109 | Address Redacted | | | | |
| 771d237b-5092-4957-a5b8-51030c9d9de8 | Address Redacted | | | | |
| 771d37e8-d23c-457c-9dc9-9881461df10e | Address Redacted | | | | |
| 771d67da-e538-4bed-b094-533ee588691e | Address Redacted | | | | |
| 771d6848-fcc7-4277-996b-7cf9e9aae7a5 | Address Redacted | | | | |
| 771d859f-50cd-4fb4-abb1-c5e281cd7442 | Address Redacted | | | | |
| 771da3d9-f0ac-4395-9534-28ca703408ee | Address Redacted | | | | |
| 771dc0b1-2c88-459b-b619-dc2f67295d20 | Address Redacted | | | | |
| 771df797-a97a-4418-86ee-2f09e49139cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 771e04e5-e838-40d4-ae38-227fb3f673b3 | Address Redacted | | | | |
| 771e2c48-3abb-442d-a665-b386e30fd3fd | Address Redacted | | | | |
| 771e2c80-ea07-40bf-b921-55e49231916e | Address Redacted | | | | |
| 771e2ff1-0d9d-4eea-b491-a9affbfc182c | Address Redacted | | | | |
| 771e687b-2fce-43e3-b965-3c900519d1a5 | Address Redacted | | | | |
| 771eb77c-cb9d-48b4-a2f5-7e75ce060c14 | Address Redacted | | | | |
| 771ed357-a49c-4817-8e2d-23f4ec01bac2 | Address Redacted | | | | |
| 771ed3bb-80ce-4c96-94f7-b73bc81e0dec | Address Redacted | | | | |
| 771ed451-4073-481b-bbff-5f38e9e6a6e8 | Address Redacted | | | | |
| 771ee2a6-f3cb-4d0f-b56a-06e715871d9C | Address Redacted | | | | |
| 771efd1a-ff9c-437a-b69b-6a5178f08ce1 | Address Redacted | | | | |
| 771eff63-303e-44da-beee-b78a2ccfedb3 | Address Redacted | | | | |
| 771f019f-5f7d-437c-9a32-df9be7f854c7 | Address Redacted | | | | |
| 771f385b-fe9b-4a91-80f5-a58b5162f061 | Address Redacted | | | | |
| 771f4652-6111-43c5-9e98-c55402b95f12 | Address Redacted | | | | |
| 771facea-6b86-48d5-8f23-3412b098ecfa | Address Redacted | | | | |
| 772029d0-e200-4322-bc21-4831e4bba2a4 | Address Redacted | | | | |
| 772031aa-4e08-42b8-bd20-bb60a88b970l | Address Redacted | | | | |
| 772046be-d27f-4843-a58a-6d725834df8b | Address Redacted | | | | |
| 772054ac-af98-440c-9114-f4ce15ed8f5C | Address Redacted | | | | |
| 772063cb-6149-4024-a1e1-9b1d2dff90d3 | Address Redacted | | | | |
| 7720be33-9582-43be-b3ce-0cd2f1ca0b05 | Address Redacted | | | | |
| 77210e24-ac8f-49b9-9dee-b1fda840859c | Address Redacted | | | | |
| 77213b92-4c0b-4756-8f13-c0738995ff46 | Address Redacted | | | | |
| 772158c0-c5df-450d-90d0-ef20170e2697 | Address Redacted | | | | |
| 77216124-0ca5-478a-a7cf-69a439c0601f | Address Redacted | | | | |
| 772176cf-946f-49a7-b34c-4dcf4f077404 | Address Redacted | | | | |
| 7721ce16-52ac-4cb2-be4d-63d4cbfd30de | Address Redacted | | | | |
| 7721e3ba-756c-4da3-9584-0d736b0404fe | Address Redacted | | | | |
| 7721e959-d752-4e7e-a44d-f7e65436aaec | Address Redacted | | | | |
| 77220c39-96b8-4219-8221-62abb2f792al | Address Redacted | | | | |
| 77221515-70b3-4ca1-8d64-8e4594c391ec | Address Redacted | | | | |
| 7721ce2-b740-4b73-bc5b-d7509ebc3d49 | Address Redacted | | | | |
| 7722256f-392d-4580-9ed4-73bf685ac5e3 | Address Redacted | | | | |
| 77224468-475b-42b6-97e8-b5632ba233a1 | Address Redacted | | | | |
| 772254b1-812d-44da-bbe7-17bf39c0bab6 | Address Redacted | | | | |
| 77227a99-26e0-47f7-9dc2-ab895a52a956 | Address Redacted | | | | |
| 772292a9-ec8f-48bf-833c-702d5d109f52 | Address Redacted | | | | |
| 7722ab22-13ba-4ba1-83d2-08876f98cc8b | Address Redacted | | | | |
| 7722acaa-eb51-4a36-abe6-a8568c51c614 | Address Redacted | | | | |
| 7722b74d-5643-4b83-ad7a-affa83d888d4 | Address Redacted | | | | |
| 7722e9d6-11a4-49b9-aba5-8d68b31fce64 | Address Redacted | | | | |
| 7722f6b9-478f-4bfa-8a72-b7b8f6d03d63 | Address Redacted | | | | |
| 7722fd56-d558-4e79-8980-e47e52e48108 | Address Redacted | | | | |
| 77233bc8-7070-4c56-82f9-b5e0170d7be5 | Address Redacted | | | | |
| 77234375-2df0-4101-9375-77a2be12539c | Address Redacted | | | | |
| 7237a19-748c-409b-9605-c3da5ecf95d8 | Address Redacted | | | | |
| 77238dd3-83b7-4fbe-bcb0-b4b702b0e74d | Address Redacted | | | | |
| 7723e5b5-5c5d-4e87-914d-01232cbb9db1 | Address Redacted | | | | |
| 77242aad-681e-46be-881a-b324bb943cd9 | Address Redacted | | | | |
| 77243297-3ade-40d1-a975-3d8056ca8253 | Address Redacted | | | | |
| 7724335b-63f8-48eb-b8a3-cc0aa55b1af1 | Address Redacted | | | | |
| 77244615-eb8c-4f59-a51b-274c8975522d | Address Redacted | | | | |
| 77245001-1662-4833-b701-19a0713c0cfe | Address Redacted | | | | |
| 7245d1e-e5a5-43b6-b435-f5145f45485f | Address Redacted | | | | |
| 7724643d-406f-4ab2-806c-03defa26982! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77247394-1539-4938-95e2-02b61992f266 | Address Redacted | | | | |
| 77249aa1-8f3e-498b-9426-892ff7aceaf6 | Address Redacted | | | | |
| 7724b22b-6684-4320-bc31-8bb88383620e | Address Redacted | | | | |
| 772514e3-3cc6-4559-a510-4ccc0f32af0e | Address Redacted | | | | |
| 77251f38-703d-4507-90ac-ff6c3b4678af | Address Redacted | | | | |
| 77252d15-3ff2-4c05-9d5d-a2aa9f34fea4 | Address Redacted | | | | |
| 77253def-fa12-48d0-b50f-78cda11ea454 | Address Redacted | | | | |
| 77255ad2-12ac-4969-8a71-3cff25f3c252 | Address Redacted | | | | |
| 77258b9a-5912-4213-821b-5213ba9737f6 | Address Redacted | | | | |
| 7725b171-bdbc-4df2-bb43-c2d2da2d6354 | Address Redacted | | | | |
| 7725bebd-b1f0-418a-abe4-5b2696cfe0b1 | Address Redacted | | | | |
| 7725dd6f-c8ec-4bc0-937f-c458971bd043 | Address Redacted | | | | |
| 7725ecec-bdcd-4eb8-be85-dcbcfc59edf2 | Address Redacted | | | | |
| 7725ee82-de81-46aa-9ff0-cde721ffe40f | Address Redacted | | | | |
| 7725f735-0eb0-49ad-8bb3-b8c114ffd1d2 | Address Redacted | | | | |
| 7725fba8-e615-4aac-b0b3-b4791e8e5732 | Address Redacted | | | | |
| 77260083-11e9-45d9-b65a-a0b88d7006d6 | Address Redacted | | | | |
| 77267ff3-40c5-4aaa-ad35-5275e77df98c | Address Redacted | | | | |
| 7726e24d-3668-4c22-a420-6c0181fcc7ba | Address Redacted | | | | |
| 7726f2e1-82f2-4e97-b030-9cdc52baef16 | Address Redacted | | | | |
| 77270d54-3f91-4797-9a50-91c53465ce00 | Address Redacted | | | | |
| 77272391-3154-47f0-8ddf-9b7a8405c3cc | Address Redacted | | | | |
| 772752a1-5837-46ae-9dce-177592d52e5a | Address Redacted | | | | |
| 77275aea-fb94-4632-badc-f6db09f7f325 | Address Redacted | | | | |
| 77279f51-b59e-408d-91a8-d6de2a211d0c | Address Redacted | | | | |
| 7727a15c-d675-40fa-bbb4-ea67243df753 | Address Redacted | | | | |
| 7727a94d-f205-4001-9bd5-3d27f4d59e59 | Address Redacted | | | | |
| 7727ae9f-6ce4-498e-a4c2-84a06198c475 | Address Redacted | | | | |
| 7727d191-adc7-430f-8767-9a31ad9eddf9 | Address Redacted | | | | |
| 7727ff18-da1c-4481-8513-5fc6c49c6ac6 | Address Redacted | | | | |
| 77280230-10dc-4a0c-9af9-5b4f4727dc02 | Address Redacted | | | | |
| 77283751-32b2-429c-a9d2-13975dafbe97 | Address Redacted | | | | |
| 772855ab-fa62-4aad-95e9-b8b4fb4ac1df | Address Redacted | | | | |
| 772859b6-4ff2-4017a-9365-ec063ad7866c | Address Redacted | | | | |
| 77286b4d-efba-418b-8f5a-b919513149e0 | Address Redacted | | | | |
| 77287176-9ffc-49ec-aa1e-ce3a90ff472c | Address Redacted | | | | |
| 772873a0-37ab-43f4-9ed7-3fb26675ed66 | Address Redacted | | | | |
| 772881a7-3881-4b4b-addb-1eb89d637802 | Address Redacted | | | | |
| 7728b233-7802-4fd5-baf5-02c04d3f722d | Address Redacted | | | | |
| 7728cb18-f446-4ba8-91a8-d54acef01578 | Address Redacted | | | | |
| 7728ee74-2d8d-4617-ad1b-d958d17887f2 | Address Redacted | | | | |
| 7728f61a-ffe4-40d5-b669-c6b071bfc0df | Address Redacted | | | | |
| 77292a5b-bd05-4d26-95e1-e76947f9e6f5 | Address Redacted | | | | |
| 77293b5a-24e8-4016-ad1a-71954f775b19 | Address Redacted | | | | |
| 77294346-7003-41b4-8821-5f70964ad966 | Address Redacted | | | | |
| 77298121-117d-4c1c-89a4-2b47b84b5db1 | Address Redacted | | | | |
| 772a3a6a-8324-4219-afae-dcb09bac219c | Address Redacted | | | | |
| 772a6abe-71e4-4b7a-974a-b8610bdc519a | Address Redacted | | | | |
| 772a6dec-2279-42c5-bc1c-8d998187b369 | Address Redacted | | | | |
| 772abcfe-3507-4bfa-9b1f-28ea5eb6e4a4 | Address Redacted | | | | |
| 772ac5fd-5160-41fa-8582-66916f317c43 | Address Redacted | | | | |
| 772af9d9-1bc7-4a72-b9a8-c8c0af116ae6 | Address Redacted | | | | |
| 772b04fd-920f-46a1-b579-4e586c9961c2 | Address Redacted | | | | |
| 772b0ee7-4b7d-46a8-b0b9-1e9447b287e4 | Address Redacted | | | | |
| 772b34d6-0ce1-414d-848b-08354e0f5d4b | Address Redacted | | | | |
| 772bc55b-cf23-48fe-a183-09050fd377c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 772bcce8-1e18-469a-8030-69bf432e34b8 | Address Redacted | | | | |
| 772bcd0a-83d6-49e1-97b7-a2fb014c1ebb | Address Redacted | | | | |
| 772be8c6-c73a-4024-840c-4884ecf1949e | Address Redacted | | | | |
| 772beb9b-6f08-4dea-976b-3a2209f80df8 | Address Redacted | | | | |
| 772bfeef-54ea-415f-ba6d-82c64612a0e7 | Address Redacted | | | | |
| 772c4827-4e19-4910-add5-72ea3fa47d9c | Address Redacted | | | | |
| 772c4c5e-60b6-487d-9ef4-6b6431138266 | Address Redacted | | | | |
| 772c7952-a7d2-4790-846a-9b6e93ee76d5 | Address Redacted | | | | |
| 772c7ab9-6b24-409b-a3fc-09010806d6ef | Address Redacted | | | | |
| 772c833b-7373-45b3-ad97-050fb1ad7be5 | Address Redacted | | | | |
| 772c97c5-36db-49e9-8b1f-3b7e5d71ec3c | Address Redacted | | | | |
| 772cb2c2-62c7-4553-8f80-354721614635 | Address Redacted | | | | |
| 772cb901-0426-413a-af98-0c6469311fb2 | Address Redacted | | | | |
| 772d14d9-c4f5-4471-9a31-0060171c0ae6 | Address Redacted | | | | |
| 772d22db-89db-4600-a1c3-e157324209db | Address Redacted | | | | |
| 772d295a-6b84-4ad7-b4aa-811860f45318 | Address Redacted | | | | |
| 772d9489-8df2-4543-a493-e66eba651536 | Address Redacted | | | | |
| 772da407-1650-45fe-8f97-0b76d1119a61 | Address Redacted | | | | |
| 772da8cf-10da-4b13-80ee-0d1dee33cf29 | Address Redacted | | | | |
| 772dacfd-afc4-4dca-8f01-bee5a9918106 | Address Redacted | | | | |
| 772e6e56-144b-4b74-a3c0-0f3f413ab6b1 | Address Redacted | | | | |
| 772e8af1-15c7-4e6a-a281-1c5077f6106e | Address Redacted | | | | |
| 772eb889-4534-475a-a139-7bd35290e429 | Address Redacted | | | | |
| 772ec6d7-9f94-4184-aa78-5206178d85bc | Address Redacted | | | | |
| 772ecc70-410b-4fd4-9a7c-a23dfd9d511f | Address Redacted | | | | |
| 772f2dfa-24bf-4c23-920f-8e78d575bd22 | Address Redacted | | | | |
| 772f4930-16ad-4387-912f-1893e5e7a42a | Address Redacted | | | | |
| 772f5d35-2b4c-4d58-b499-6ba2250cdc9e | Address Redacted | | | | |
| 772f7f30-9916-48c5-befa-6e296897b0d4 | Address Redacted | | | | |
| 772f879f-b155-47ba-b5b0-132ac2388915 | Address Redacted | | | | |
| 772fabe4-4439-43e2-ba66-98928db1232c | Address Redacted | | | | |
| 772fc362-215b-4c3b-b2b0-f600538d7d58 | Address Redacted | | | | |
| 772fd359-72b2-4018-86c3-52c377a06653 | Address Redacted | | | | |
| 7730313f-e449-4390-9db4-65d3684e98f5 | Address Redacted | | | | |
| 773037be-a527-4546-9a80-f28bf0a0e92c | Address Redacted | | | | |
| 77305109-c707-4d2d-b774-b3f400e591f7 | Address Redacted | | | | |
| 77305df9-e59e-418c-9940-953467f9ae2c | Address Redacted | | | | |
| 77306392-2a39-4380-8d17-5287ff66eb6b | Address Redacted | | | | |
| 7730a79f-d174-4a62-840e-936d5e705363 | Address Redacted | | | | |
| 7730b68a-793b-44ea-9ac1-9f4c478642c3 | Address Redacted | | | | |
| 7730ee19-3264-472e-8f63-87688aa0a1c8 | Address Redacted | | | | |
| 77311da6-f6bb-4f55-8d65-cf16d0ceeaac | Address Redacted | | | | |
| 7731db1-930a-4e58-a810-13ac2f001f39 | Address Redacted | | | | |
| 77316013-e8d6-4578-b3af-3901ff55e5e5 | Address Redacted | | | | |
| 77319b9b-1862-44b9-9e4c-0c1109eca56c | Address Redacted | | | | |
| 7731e83c-ba4b-4a0e-9a76-d79044a5e292 | Address Redacted | | | | |
| 7731f061-d848-4342-bd68-03540c056468 | Address Redacted | | | | |
| 773217ae-45ac-4cb7-b3e0-01ced26a97c4 | Address Redacted | | | | |
| 77321852-f92b-4962-b0fc-20ad9a673b6b | Address Redacted | | | | |
| 773223f1-3d06-408c-a446-d3dbfea4e096 | Address Redacted | | | | |
| 77324967-492b-4f41-b100-bdf1aa9ebec9 | Address Redacted | | | | |
| 77326034-8658-4ce3-9c9d-f5f9e0d85768 | Address Redacted | | | | |
| 77329aaf-5f99-491c-a1ae-08551c67f28a | Address Redacted | | | | |
| 77329b1f-af04-4755-a1b4-6c4689f3365b | Address Redacted | | | | |
| 7732a0d9-bb94-42a1-a899-47c18ed27cb9 | Address Redacted | | | | |
| 7733460a-66da-487c-8222-597d05726201 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77339dee-0b35-4f42-b068-ce4ed904c837 | Address Redacted | | | | |
| 77339fe3-698f-4751-bdcd-2c1cd771cfa9 | Address Redacted | | | | |
| 7733b3fa-25f0-4fe4-a723-e6879b954f11 | Address Redacted | | | | |
| 7733dcf7-f174-4e32-ba95-01cbef24ae72 | Address Redacted | | | | |
| 7733e670-d49d-488b-be0e-30f2a2b37a67 | Address Redacted | | | | |
| 7733f01f-1bd5-4381-9eb1-12aa6f51bf3b | Address Redacted | | | | |
| 7733f659-5fe6-4cae-bcf1-bb254d5e6890 | Address Redacted | | | | |
| 77341b8b-c186-4c1e-95d3-5babc6f68c93 | Address Redacted | | | | |
| 773420f8-6cda-4fb4-bb32-095e6c7eb71f | Address Redacted | | | | |
| 7734487c-e4d5-4f54-baf3-5a39484256a9 | Address Redacted | | | | |
| 77346f9a-e27a-4d00-85ab-66376435a2d2 | Address Redacted | | | | |
| 77347676-a3d9-4459-bb65-6e5c1f5e3acc | Address Redacted | | | | |
| 77348f65-f173-4925-abcc-21b3ebdb2442 | Address Redacted | | | | |
| 7734a9b2-222f-487e-8e85-57011fc484bc | Address Redacted | | | | |
| 7734b5c4-9783-42b1-bd39-99f028a08d4f | Address Redacted | | | | |
| 7734c4e4-3308-412c-b215-80089510c4d9 | Address Redacted | | | | |
| 7734c59d-b249-4d49-bf4b-e1cdf1a56e32 | Address Redacted | | | | |
| 7734c74e-927e-4739-b479-2fcf77598cb4 | Address Redacted | | | | |
| 7734dcda-4a6e-46b8-bcb9-722cac1b1008 | Address Redacted | | | | |
| 7734ea5c-a16e-4699-a5a0-49722601b93d | Address Redacted | | | | |
| 7734f36d-d9d7-407b-91e4-6129470eb36c | Address Redacted | | | | |
| 77352e2e-e817-4b34-bb75-b917b2f7cb3f | Address Redacted | | | | |
| 773569bc-e1e3-4d1d-8b10-4483d098e66f | Address Redacted | | | | |
| 77357935-3ed2-4e8d-b027-5a60b28c6ebd | Address Redacted | | | | |
| 77357fd4-f6bb-4a74-97e3-994e94fccf5e | Address Redacted | | | | |
| 7735b1d7-138a-4b13-8776-9413fb3e64b8 | Address Redacted | | | | |
| 7735ffb9-4772-4d6e-b2b2-6131aa33e608 | Address Redacted | | | | |
| 7736599a-2a4e-4385-a54f-7719c928cb18 | Address Redacted | | | | |
| 77367dca-be04-4f7e-ae14-948221bbe43f | Address Redacted | | | | |
| 77368d1f-b0ce-406d-9125-d0f3932c20b4 | Address Redacted | | | | |
| 7736a273-cc2e-4c98-9d24-63ec5c3c7d0f | Address Redacted | | | | |
| 7736c155-4307-4830-8749-9702bc5d19a4 | Address Redacted | | | | |
| 7736ffd8-5b14-4522-879a-06b10803535e | Address Redacted | | | | |
| 7737139d-7a4d-4fcb-b7d9-c077a773f54d | Address Redacted | | | | |
| 77375368-533c-4a3a-9356-48d782909b94 | Address Redacted | | | | |
| 7737646c-143e-46a7-9d42-3796a828156c | Address Redacted | | | | |
| 77379089-62cf-49a3-abc2-c1ee4166c2c1 | Address Redacted | | | | |
| 773792c6-49df-4f9d-b568-a834da5b1b48 | Address Redacted | | | | |
| 7737b4ff-3b3a-41b5-b1a3-548cd741a2d2 | Address Redacted | | | | |
| 7737fb55-dfc0-453e-a348-90557fe1cb13 | Address Redacted | | | | |
| 7737fdb0-6663-4d28-b5b5-5910084f0743 | Address Redacted | | | | |
| 77381295-54df-4c27-b1a4-8ac3e0e20a4c | Address Redacted | | | | |
| 77381535-a17c-42a3-b204-19981619a0a0 | Address Redacted | | | | |
| 77381ce4-52cf-4d00-83bd-31b76484dd9b | Address Redacted | | | | |
| 773837ce-f888-40c7-b5bb-8fead1984127 | Address Redacted | | | | |
| 77384282-bcfe-43f2-96f2-621deda3d264 | Address Redacted | | | | |
| 77385d56-633e-4184-97fb-a3505876a547 | Address Redacted | | | | |
| 77387c38-9d89-46db-8d62-f77b48ecc73e | Address Redacted | | | | |
| 77387e09-42d9-4ecd-805c-46d0cedfe2bd | Address Redacted | | | | |
| 77389177-8607-4e2b-8721-2924a5fd7e01 | Address Redacted | | | | |
| 7738aa90-3ae8-46bc-b943-b85a37e91c2f | Address Redacted | | | | |
| 7738b6b4-5ab0-4feb-916a-8cfcad1558ff | Address Redacted | | | | |
| 7738b950-ce3c-464c-b2d3-d1c279ccaf63 | Address Redacted | | | | |
| 77393375-76ee-4863-8a81-f8055bf6d1fa | Address Redacted | | | | |
| 7739358e-0660-4955-b496-d591bf8037be | Address Redacted | | | | |
| 77393faf-3290-439a-91a1-644470dee257 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77397bf2-ca54-4f93-b87e-cbe8e7fc6370 | Address Redacted | | | | |
| 7739a6fa-014e-42ea-acf6-f129978c7163 | Address Redacted | | | | |
| 7739aab9-8fe4-4fc0-9572-0072f720725! | Address Redacted | | | | |
| 7739e29e-8e01-4930-838c-3f69f36497cc | Address Redacted | | | | |
| 7739edf1-6773-49f2-9e91-124a9c20773d | Address Redacted | | | | |
| 773a2e8d-479a-4c73-8e03-cd199f3109a2 | Address Redacted | | | | |
| 773a3668-dda9-4e07-8d6f-c7f04a5d123a | Address Redacted | | | | |
| 773a5aef-9e80-4d2b-915e-43582ed9701c | Address Redacted | | | | |
| 773a62a1-1d7d-4c35-a18b-be8385930757 | Address Redacted | | | | |
| 773a6d81-4729-4941-9a71-19592f991c77 | Address Redacted | | | | |
| 773a70e4-0e3e-4abc-ba1c-152cc6f3795€ | Address Redacted | | | | |
| 773a8ab4-c534-4c41-96ad-771c338506ca | Address Redacted | | | | |
| 773ab9df-6de1-4d7b-835c-915ec27ed0cc | Address Redacted | | | | |
| 773ae1e9-c5be-4d6a-aa6a-597ef3a70ca3 | Address Redacted | | | | |
| 773af7bf-b0cc-4327-aea9-f50cbba3f6b0 | Address Redacted | | | | |
| 773b21ef-a6b5-4996-8e5b-8397508fcad9 | Address Redacted | | | | |
| 773b5ebd-4a67-4c80-91fb-39aed9680a98 | Address Redacted | | | | |
| 773b7d6b-f272-46df-836b-5a9bc860a203 | Address Redacted | | | | |
| 773b8aa6-69d8-420a-be20-f0aea9f2391( | Address Redacted | | | | |
| 773b96da-a65c-4c66-82e4-5f9357efb7d1 | Address Redacted | | | | |
| 773bacca-c45f-4f92-8183-1f8b75986651 | Address Redacted | | | | |
| 773bee1b-3fe6-4bff-b5b6-662939c6f19b | Address Redacted | | | | |
| 773bfe3c-2b0f-4e51-b270-85f4929b2c65 | Address Redacted | | | | |
| 773c00f8-9759-4611-be25-96e5ce9753a2 | Address Redacted | | | | |
| 773c311e-7bdb-4cab-a4d3-36f5e8a43ed1 | Address Redacted | | | | |
| 773c334b-e4aa-45ab-92e8-dd7cedf04de5 | Address Redacted | | | | |
| 773c685c-ac91-4874-97b5-ae76f2bae55C | Address Redacted | | | | |
| 773c77a6-999d-4f29-9914-ba998e08f178 | Address Redacted | | | | |
| 773c802f-eeb6-4e5c-875d-60a291085f9c | Address Redacted | | | | |
| 773ca8f7-32e3-49c4-b0cb-c7e92b6f46cd | Address Redacted | | | | |
| 773d24ba-ddf9-4dd2-8086-d4299a50419€ | Address Redacted | | | | |
| 773d549e-da5d-4bb7-abef-7d6454d04121 | Address Redacted | | | | |
| 773d57c9-5281-4868-870a-fdc0efbca0f9 | Address Redacted | | | | |
| 773d5e6a-6d8a-44ca-9f3f-49eccbbe1826 | Address Redacted | | | | |
| 773d64ca-7967-47eb-8bd0-aa987fa020cc | Address Redacted | | | | |
| 773d867e-c65b-441d-8e4a-e47edf786d5c | Address Redacted | | | | |
| 773d960a-f7c9-41b4-b226-fb0e437deb9d | Address Redacted | | | | |
| 773d9bfe-a4c4-4b2c-aa65-c9239a4ae77d | Address Redacted | | | | |
| 773d9ccd-34b9-497a-944d-a84a53bca00b | Address Redacted | | | | |
| 773da6b2-1237-4917-9a5f-690d25c75fcc | Address Redacted | | | | |
| 773dafa8-845d-4674-9268-b85e513ff0c9 | Address Redacted | | | | |
| 773debdb-81b2-4388-aec1-cffb3897a885 | Address Redacted | | | | |
| 773e1620-04a5-4d98-ab2c-65c90c3d4a3c | Address Redacted | | | | |
| 773e2907-5435-4a51-aac2-dac78b27c39c | Address Redacted | | | | |
| 773e362a-2267-45c9-a03c-b28d2117776C | Address Redacted | | | | |
| 773e5779-1e52-4401-8b5a-23f5b649ed04 | Address Redacted | | | | |
| 773e5af6-5cea-4aad-8022-16c43224aae4 | Address Redacted | | | | |
| 773e7667-02cd-4a7f-8087-11f65663a609 | Address Redacted | | | | |
| 773e7786-8b5c-4a0a-a2e9-813fb855c36e | Address Redacted | | | | |
| 773e880b-13df-42a0-ad17-f584bb39881d | Address Redacted | | | | |
| 773ecf7f-aa1b-46d7-acda-b72e667c8249 | Address Redacted | | | | |
| 773eda4f-c36a-42ca-a46f-d213154627ca | Address Redacted | | | | |
| 773edf71-8ea4-4aea-a921-c533fb9823c4 | Address Redacted | | | | |
| 773f207e-0a53-426a-9108-fadd05865303 | Address Redacted | | | | |
| 773f4afc-ff85-4763-b272-45a5eebfb5c9 | Address Redacted | | | | |
| 773f5af0-b41e-499d-9624-058478ce4bba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 773f7242-7ae1-43ba-98b9-4b8799260d5c | Address Redacted | | | | |
| 773f84ba-f5c9-4971-8c1e-a4e07ae76fa5 | Address Redacted | | | | |
| 773f8a21-dd99-4673-8280-e7695468fbe4 | Address Redacted | | | | |
| 773f901d-8f7c-4a38-b807-5705e0e25c38 | Address Redacted | | | | |
| 773fb3ad-787a-49b0-9a50-4ca9c5bf6ef9 | Address Redacted | | | | |
| 773fc6f9-0b3f-4785-afbf-e8bdad1f440a | Address Redacted | | | | |
| 773fdaef-1004-4a12-a913-8ce0d5a5c14f | Address Redacted | | | | |
| 773fdc87-d0ba-470d-9009-7c5cc6beb5e4 | Address Redacted | | | | |
| 773ffb1d-40dd-42dd-bbc2-c50c7160825a | Address Redacted | | | | |
| 77400869-e066-4823-99d6-5c01fef5f87c | Address Redacted | | | | |
| 77401055-4317-48aa-a943-4307ca2d186c | Address Redacted | | | | |
| 7740217d-713e-448c-befa-cf1c19cc1a47 | Address Redacted | | | | |
| 77403c2f-0b8d-4ccf-a3bf-39a4db792b56 | Address Redacted | | | | |
| 774057ba-2964-467a-a97f-1a4a82f25b92 | Address Redacted | | | | |
| 77405fac-4de1-4e1a-8784-13a13966a530 | Address Redacted | | | | |
| 77405fb1-048d-419e-9810-8d438bb6d9d7 | Address Redacted | | | | |
| 77407 5bd-c126-45b9-93cc-f3d839fd8d07 | Address Redacted | | | | |
| 7740a326-b949-46d3-9086-6bc14e055a6a | Address Redacted | | | | |
| 7740b48b-1644-47b7-940b-a405f4a7a20f | Address Redacted | | | | |
| 7740bdc8-a136-49a2-8464-a650afc8ed49 | Address Redacted | | | | |
| 7740d981-9146-430e-8411-8165fc742c1e | Address Redacted | | | | |
| 7740f039-1980-4aa9-88cc-a0a29679ddc1 | Address Redacted | | | | |
| 77412088-ed5c-4810-8c87-a67cbb405fae | Address Redacted | | | | |
| 7741 2e84-19a8-4feb-8152-5a605f1649b1 | Address Redacted | | | | |
| 77413416-7735-4f5a-be28-58785f01213c | Address Redacted | | | | |
| 7741 3aa6-9885-4386-98eb-20ebba6e7fbf | Address Redacted | | | | |
| 77413c5c-0698-4a56-a7c0-518f0a2f7885 | Address Redacted | | | | |
| 7741a304-d19f-41aa-aa1e-1ebbbdf7da5c | Address Redacted | | | | |
| 7741b5e6-9bdd-4722-8d1a-0065390446b1 | Address Redacted | | | | |
| 7741b8b9-2dd4-4d58-843b-08c8d7f7c7b4 | Address Redacted | | | | |
| 7741bc99-be80-4bdb-8a6f-c921f61a559d | Address Redacted | | | | |
| 7741c4f0-2ab6-4160-b28c-06fb8c40c6a6 | Address Redacted | | | | |
| 7741e75c-7fa5-4cae-8021-d36754389dd3 | Address Redacted | | | | |
| 7742012d-3409-46a9-8507-d1f7dd5998b8 | Address Redacted | | | | |
| 7742207b-d0fe-4d83-93f9-34d17a8cbc4f | Address Redacted | | | | |
| 77424021-751c-45fb-b419-ce5647f0c6e1 | Address Redacted | | | | |
| 77424b82-f2df-4f97-8065-994d09f768fc | Address Redacted | | | | |
| 77427398-84bc-40b0-9f5f-6675981cbfa5 | Address Redacted | | | | |
| 774287fc-5cc8-403a-b40d-2480bb87938d | Address Redacted | | | | |
| 77429989-279a-4c2e-a76d-89f78e8afcfe | Address Redacted | | | | |
| 7742e25e-f653-414c-9ed9-adf8f1412454 | Address Redacted | | | | |
| 7742f53e-b9b9-4c49-a419-065f5e9f9fa1 | Address Redacted | | | | |
| 7742f75b-1654-4c6c-8a79-fee52de9acc6 | Address Redacted | | | | |
| 774310d5-d6ce-45c5-bd1d-f06d488dc9a0 | Address Redacted | | | | |
| 77434b49-72c2-41aa-a240-672f2e59bc6a | Address Redacted | | | | |
| 77435890-fb3c-4c86-ba43-4dc94324e27c | Address Redacted | | | | |
| 77436afa-e8a0-4af7-8f9e-6c21a192e08c | Address Redacted | | | | |
| 77439ecc-5b53-4d8b-be6c-ee09e0a6cb02 | Address Redacted | | | | |
| 7743b4f2-3664-4e7d-a7b9-bf39c09b4f31 | Address Redacted | | | | |
| 7743e2a8-d395-46f6-ac42-e33ae2fa9ed8 | Address Redacted | | | | |
| 7743edae-28c1-4265-afc8-51bc19950514 | Address Redacted | | | | |
| 77442610-9c06-4a59-95ab-ddd2583a6561 | Address Redacted | | | | |
| 774494cb-5545-4ea6-817d-7bd50ab7b036 | Address Redacted | | | | |
| 77449f7d-8a58-4155-9ce1-082df4552f5d | Address Redacted | | | | |
| 7744b806-a4ca-45ce-b2ff-2aa9f895226f | Address Redacted | | | | |
| 7744d01b-f0c8-4510-b58d-57ccd767e2d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7744dcdf-a231-4760-b9aa-075940c26201 | Address Redacted | | | | |
| 7745145d-1e87-4f77-9019-2dd0e3d67228 | Address Redacted | | | | |
| 77451d9f-7eaa-4734-922d-4b554490645b | Address Redacted | | | | |
| 774524aa-4d8d-49ef-b910-15aca41e7101 | Address Redacted | | | | |
| 77452f0a-5eef-4a5c-b2b6-4c4b2ddf5070 | Address Redacted | | | | |
| 7745440b-9929-42f8-8047-f256e010ccac | Address Redacted | | | | |
| 745569f-e657-46e9-812a-021aeb227a7a | Address Redacted | | | | |
| 77455dd6-a21a-437c-8ee2-68ab90e5d0f5 | Address Redacted | | | | |
| 7745c70b-6428-4e45-a7de-587d30a4e5c2 | Address Redacted | | | | |
| 7745c981-dda0-422b-9027-1b6df6cf1a48 | Address Redacted | | | | |
| 7745f63d-bbd6-427c-a86b-b137cd88c56e | Address Redacted | | | | |
| 77462373-6115-4c54-9ba2-e1511db024b5 | Address Redacted | | | | |
| 774624cc-a190-48c4-81df-6a16cccb54d5 | Address Redacted | | | | |
| 774654a6-8fd3-4c6c-afaf-51d3afb841f5 | Address Redacted | | | | |
| 774666d6-5d9a-4292-8d8d-64ae73faebae | Address Redacted | | | | |
| 774678e2-f74e-49c1-b73c-34ecff7e625d | Address Redacted | | | | |
| 7746ac0f-3949-4093-a658-35b3fc9f4e28 | Address Redacted | | | | |
| 7746da6a-743a-43c8-a294-a397fbf39ebe | Address Redacted | | | | |
| 7746de9e-a5cd-4a1c-a163-0816131a1274 | Address Redacted | | | | |
| 7747487d-bef3-49ec-8ae0-d6e1897f858e | Address Redacted | | | | |
| 77475765-ee43-4fee-bb52-1c8c33279252 | Address Redacted | | | | |
| 77475c0b-c9ee-4054-a380-f09d5b5df353 | Address Redacted | | | | |
| 774773dc-f27f-42e7-aa99-3139d63712e4 | Address Redacted | | | | |
| 77477c9b-1eb2-4530-ba83-90dc44e46c27 | Address Redacted | | | | |
| 774784ad-a548-4b58-bbd2-196f7eca41be | Address Redacted | | | | |
| 77478860-f82f-410e-8f2e-3b0c966b9bb0 | Address Redacted | | | | |
| 77478cd0-92dc-4c75-b567-4b418546f090 | Address Redacted | | | | |
| 7747a272-53fc-407b-95cc-19f57677d8aa | Address Redacted | | | | |
| 7747a712-824c-4e38-83cd-3d86fbd4ffef | Address Redacted | | | | |
| 77480532-cd96-4c38-a279-38508a5da212 | Address Redacted | | | | |
| 77483669-eb9b-43ae-bae8-e512860c03bd | Address Redacted | | | | |
| 7748445e-9a6e-4322-ad73-66f01f54b653 | Address Redacted | | | | |
| 77485811-fd0c-4d55-9281-d33846997f9b | Address Redacted | | | | |
| 77486094-f652-40d0-8b89-cbf68492d533 | Address Redacted | | | | |
| 7748776d-7a83-4b78-b16c-6b5fe1c927fe | Address Redacted | | | | |
| 77488f09-5898-4410-8474-63401e5416b9 | Address Redacted | | | | |
| 7748c2b3-37ac-4757-b7d2-f46f118d8e08 | Address Redacted | | | | |
| 7748c685-966b-4ab7-917d-2d8a2b580dcc | Address Redacted | | | | |
| 7748e201-4086-41f9-a575-d8b8019300be | Address Redacted | | | | |
| 7749072e-699a-45dc-b31e-693f826adc3b | Address Redacted | | | | |
| 77490d97-139c-4e52-abb2-5cff528060b5 | Address Redacted | | | | |
| 7749126a-acb4-4d41-9ca2-dfa28da77e28 | Address Redacted | | | | |
| 77492090-56c1-428b-8e69-f65142dbc05f | Address Redacted | | | | |
| 774938c4-a0ab-4459-a39e-1b9efaf406ef | Address Redacted | | | | |
| 774946ba-2e0f-4cb4-8b0b-c4cabc400bb4 | Address Redacted | | | | |
| 77495745-5a25-46c5-9d7b-3a8fc83db297 | Address Redacted | | | | |
| 7749aec9-c0cd-481e-b890-fda4882bce6a | Address Redacted | | | | |
| 7749d2c0-87a7-44be-b3c9-03dbc5bad558 | Address Redacted | | | | |
| 7749e24a-a735-441f-a5a7-c5f92d1d5ee1 | Address Redacted | | | | |
| 7749eba4-4971-42d5-8b92-64306abd9398 | Address Redacted | | | | |
| 774a3ca2-7c26-4fee-98b4-900072b73c68 | Address Redacted | | | | |
| 774a59a3-dd54-407e-bc51-4b89086a4167 | Address Redacted | | | | |
| 774a74dd-4b9c-4b8d-888f-7ed301241456 | Address Redacted | Page 4739 of 10184 | | | |
| 774a916d-5289-4376-9e05-e86fadc6aab9 | Address Redacted | | | | |
| 774a9b1d-c1c5-4c5a-8bd9-892588cc4646 | Address Redacted | | | | |
| 774aacf8-b8eb-4fc0-9779-17912c65dc12 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 774ae2a4-ad73-4109-9ab1-b6903eda1208 | Address Redacted | | | | |
| 774b4592-656c-40c0-a4b9-ca531e5a20c3 | Address Redacted | | | | |
| 774b5941-3423-4bdf-be73-dadcb825d839 | Address Redacted | | | | |
| 774b94fe-cf53-40dc-879d-739844bb842e | Address Redacted | | | | |
| 774c25a6-5273-4060-9e89-3c003606d865 | Address Redacted | | | | |
| 774c4cb2-8d45-4828-9952-a765e6eb35af | Address Redacted | | | | |
| 774c66c7-df2c-4d4e-bede-dc950ef57518 | Address Redacted | | | | |
| 774c864c-a385-4d07-924e-9707ea1b71f9 | Address Redacted | | | | |
| 774c94fb-1ee0-4e6c-96dd-6eb59c58277c | Address Redacted | | | | |
| 774ca2f9-5c28-441a-a4df-1d9c0ed6763a | Address Redacted | | | | |
| 774cca5f-6b2b-495f-a0c0-84cb3a6f98aa | Address Redacted | | | | |
| 774cdfb5-d9be-4775-bb5e-0d195a64da50 | Address Redacted | | | | |
| 774d0948-cfdb-4661-be1f-77b1f6482e11 | Address Redacted | | | | |
| 774d3e8e-8a54-4350-8448-509a9ed02f93 | Address Redacted | | | | |
| 774d5da1-e0d1-408c-86e8-8ea1f48c416b | Address Redacted | | | | |
| 774d61e2-8ccb-4ca8-8da8-a6435944aafz | Address Redacted | | | | |
| 774d82c6-fd3a-461d-9f70-0a7094c6457b | Address Redacted | | | | |
| 774daf9c-d629-4d01-914a-c3757683ce8f | Address Redacted | | | | |
| 774ddc0f-3eb5-4e53-b288-5239b5e7c7b5 | Address Redacted | | | | |
| 774e2fa7-85d5-4b3b-8a7c-a3c827d8089c | Address Redacted | | | | |
| 774e3c38-f242-40cc-aee6-45726098f4aa | Address Redacted | | | | |
| 774e87af-7ad6-4dfb-9909-945eb302fb8b | Address Redacted | | | | |
| 774eac67-ddea-467b-8e19-9bf5283a8540 | Address Redacted | | | | |
| 774edc5b-db91-40e6-b250-2d205521a870 | Address Redacted | | | | |
| 774ef41a-2337-479b-817f-8b06db2cddea | Address Redacted | | | | |
| 774f188a-2fa1-4682-ba0c-67a703ee0a36 | Address Redacted | | | | |
| 774f1ffd-3b6e-41b2-8cc6-9d60d3ac0749 | Address Redacted | | | | |
| 774f282a-8ed7-4f5c-9f12-a63dfb7b33ae | Address Redacted | | | | |
| 774f3a60-6bfb-4839-9a40-8b5c87c7fdd2 | Address Redacted | | | | |
| 774f6cf6-3212-4361-9340-1ba68f9613d9 | Address Redacted | | | | |
| 774fccd9-ad3e-43e1-aff9-4873c4280803 | Address Redacted | | | | |
| 774fe8bc-aba0-4bfd-b440-2bc6af1e7ca3 | Address Redacted | | | | |
| 77500827-4571-40e7-b53d-850d9a31c00a | Address Redacted | | | | |
| 7750326a-3b47-4fcd-a90b-b89c25c7de6d | Address Redacted | | | | |
| 77504ee1-ad49-4ca9-a57c-6091554fa165 | Address Redacted | | | | |
| 77505d09-c299-4578-a2bb-a54a20a02d98 | Address Redacted | | | | |
| 77509150-cc0a-468c-bd78-3df8c530f753 | Address Redacted | | | | |
| 7750ae85-fb65-4b5b-b1a2-b5a5f7c224c4 | Address Redacted | | | | |
| 7750c699-9ad6-49b2-a8ac-dfdd0ca6275b | Address Redacted | | | | |
| 7750e549-8c2c-4d2b-b996-a754b090e99b | Address Redacted | | | | |
| 7750ed88-ffc1-4ea3-afd2-6d0f4d47fc24 | Address Redacted | | | | |
| 77513654-ea8e-4039-96be-25fd599075e7 | Address Redacted | | | | |
| 77516321-9591-454b-9e9d-ea69adf39c0a | Address Redacted | | | | |
| 77517169-227a-4bfb-b56d-e95dade689e4 | Address Redacted | | | | |
| 7751993c-1795-4a23-848e-a2a17bdc2802 | Address Redacted | | | | |
| 7751a97f-5bb5-43b2-912d-de3853fd2965 | Address Redacted | | | | |
| 7751b822-d67b-480c-86a5-1af716d0b9d3 | Address Redacted | | | | |
| 7751c4e8-cda4-46be-8675-993a60aea5de | Address Redacted | | | | |
| 7751d238-0c76-4799-8c2e-43cd46d054a9 | Address Redacted | | | | |
| 7751dda7-aaf7-4f0b-8580-3047d4d48b68 | Address Redacted | | | | |
| 7751e30b-adbd-40a3-a606-09bae62f163e | Address Redacted | | | | |
| 77521102-d244-4c47-973c-632d7aec6145 | Address Redacted | | | | |
| 775237a0-d212-4a6c-8fde-cc3f2f642e00 | Address Redacted | | | | |
| 775237ab-1d46-4547-b4d8-a7180a36c29f | Address Redacted | | | | |
| 77525f27-f3fb-47df-a89b-84fd4e20adf5 | Address Redacted | | | | |
| 7752c3e1-769d-4d0f-a609-152c9509dca7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7752eedb-2bb8-4fb1-9b77-50eb10763bef | Address Redacted | | | | |
| 7753275a-7eb6-4c2e-9c18-b59fb16140b8 | Address Redacted | | | | |
| 77532a9c-9a08-450a-bfae-bf513d0a0b12 | Address Redacted | | | | |
| 77533982-0c59-4f3d-9a49-d168180b2393 | Address Redacted | | | | |
| 775340d0-72c6-49ff-936a-f6fa28ed15c4 | Address Redacted | | | | |
| 775366e5-92c2-4e10-b7d0-57b78112e1cb | Address Redacted | | | | |
| 77537bab-5057-4876-ad66-de71e2b93515 | Address Redacted | | | | |
| 77538bc7-b837-4a7e-8a27-b7ec7decee18 | Address Redacted | | | | |
| 7753a4b9-f2c3-4d32-89e9-bad3938a000C | Address Redacted | | | | |
| 7753be89-8648-462b-b1f8-0aff0bab8e67 | Address Redacted | | | | |
| 7753c930-14c4-4c0e-b30d-7f5c4e91e966 | Address Redacted | | | | |
| 7753fae1-fd60-472a-9420-dcf78d2e158l | Address Redacted | | | | |
| 775403d5-170e-477a-a877-38907d02ef6c | Address Redacted | | | | |
| 775422ee-2f37-4f11-ba12-ed4e21d3b1c3 | Address Redacted | | | | |
| 77543e4b-df26-45d6-b7b4-94a479d7a2aa | Address Redacted | | | | |
| 7754fea-2d5a-4360-82ec-cbdfa25d1b6c | Address Redacted | | | | |
| 775475d5-d7fc-4149-8772-a7368e8c92d5 | Address Redacted | | | | |
| 775487b7-59c2-4ab5-b092-339f5fd27a27 | Address Redacted | | | | |
| 77549562-1ce8-47cd-a2ae-08917824a398 | Address Redacted | | | | |
| 7754a18c-849f-4ae5-9c50-4ad683b07c75 | Address Redacted | | | | |
| 7754b961-f405-4af7-b94b-d6a8b80bc000 | Address Redacted | | | | |
| 7754bf1d-7d05-41fc-b4a6-78d981d8b138 | Address Redacted | | | | |
| 7754c014-cb83-4127-ad26-192aecf350d4 | Address Redacted | | | | |
| 7754f1b6-0d0a-4eef-ac45-aae10e2d4528 | Address Redacted | | | | |
| 7754f5bb-7373-4bf3-b348-58902ecb2a71 | Address Redacted | | | | |
| 77550936-1f8e-46ff-9c2e-7cf25d9c4cel | Address Redacted | | | | |
| 77550a11-7b7f-4772-bc6a-cfd383066a84 | Address Redacted | | | | |
| 77550b15-84aa-4d31-9cbe-908302ae2ccd | Address Redacted | | | | |
| 775526a4-4439-4df0-ae6c-8f6e83cb9de3 | Address Redacted | | | | |
| 77554158-fecc-4443-b762-ebd6db9f2929 | Address Redacted | | | | |
| 77556e4f-6215-4a4f-af2e-9c567e7f27eC | Address Redacted | | | | |
| 77557ab1-484a-4e73-a15a-dc51dbe1afcC | Address Redacted | | | | |
| 77558271-389b-45f3-80de-df80666f318€ | Address Redacted | | | | |
| 77559206-ab1e-4516-809e-5a50a90e18e9 | Address Redacted | | | | |
| 7755a2dc-f4f5-45f2-898b-a12e5bde71a3 | Address Redacted | | | | |
| 7755c60d-5ab3-4dbb-9844-533d5527cc96 | Address Redacted | | | | |
| 7755e621-3866-4006-a60c-384f246f512a | Address Redacted | | | | |
| 7755fa9e-04ab-4271-82bc-d447fd02e591 | Address Redacted | | | | |
| 7755fde3-7d85-465a-b753-9e1dc6d01a2b | Address Redacted | | | | |
| 77562c34-7590-419d-abc0-d4797cde3ecd | Address Redacted | | | | |
| 775634d4-c434-4149-ab11-3551efbc7ef9 | Address Redacted | | | | |
| 77564e2f-75fb-4f27-9cc9-afe7ed2f004l | Address Redacted | | | | |
| 7756540e-171c-4ae6-93f1-84cdf04cb8af | Address Redacted | | | | |
| 7756d4ca-d193-4c85-b376-e9273b42890c | Address Redacted | | | | |
| 7756eb37-96ef-4ff2-93a0-9d98dc4c1fdC | Address Redacted | | | | |
| 775702ae-eca0-4835-9af9-548cd3e7cf2e | Address Redacted | | | | |
| 77571aed-32a8-4245-b703-68c2d3cd9a92 | Address Redacted | | | | |
| 77572ee9-67d8-45c6-99b6-2a24cb54b9ee | Address Redacted | | | | |
| 775733d8-0e4c-46b6-bbdb-0d67debf3bb2 | Address Redacted | | | | |
| 7757756a-004c-41c8-ad2f-ac56133d8f4a | Address Redacted | | | | |
| 7757a664-f633-4d89-80a9-3f7feee3f30€ | Address Redacted | | | | |
| 7757e049-249f-4439-8567-ee092da2d981 | Address Redacted | | | | |
| 7757f3a1-2013-4a21-afd1-d23a48da13dc | Address Redacted | | | | |
| 7757f8bb-dc38-4fb5-b313-0f0670955ffc | Address Redacted | | | | |
| 7758250a-a925-416b-8176-e83a5a39d18a | Address Redacted | | | | |
| 77582d46-fd2a-4103-ace6-fd8cecaeea35 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77583925-cd7d-442b-bdaa-8bac8c592ac5 | Address Redacted | | | | |
| 77586a2c-f6e1-4996-b7d0-0091bae4f4e0 | Address Redacted | | | | |
| 7758a5a4-4b48-44fe-a093-6ec1302b109€ | Address Redacted | | | | |
| 7758b00c-a000-4581-8166-f8e6cf3bf89c | Address Redacted | | | | |
| 7758c4f6-28cc-472a-8539-0fd86bd07f28 | Address Redacted | | | | |
| 7758f92f-ed61-4917-85a4-424c29eba234 | Address Redacted | | | | |
| 7759164e-2daa-4821-803c-33609f41f694 | Address Redacted | | | | |
| 7759386d-8ae3-47cf-9cac-392d9d7f16ab | Address Redacted | | | | |
| 775939cd-f8f9-43c8-9b4d-5d2fd7194874 | Address Redacted | | | | |
| 77594b2e-93ff-4abb-bdad-2eff3b749e6f | Address Redacted | | | | |
| 77595164-55a9-490a-9b70-f3a3f2d7880C | Address Redacted | | | | |
| 77595c32-faf7-4b43-9d69-48ebd9e882d8 | Address Redacted | | | | |
| 7759a556-b29d-4cdc-a82c-9d49b526ee56 | Address Redacted | | | | |
| 7759b2d7-15ac-4f61-83be-e7e5da8b2e9d | Address Redacted | | | | |
| 7759ee08-2c3f-44fa-a656-a12fb1f57f24 | Address Redacted | | | | |
| 775a0ae2-ea9c-4e51-95d4-15192387c301 | Address Redacted | | | | |
| 775a0b91-7fca-48a4-8a6b-0b75ea96aec8 | Address Redacted | | | | |
| 775a1c37-4846-472f-aab4-ce9f851c8bd3 | Address Redacted | | | | |
| 775a240c-b781-4bb6-8a99-2aabf7ebce3€ | Address Redacted | | | | |
| 775a2c3c-1213-4ee3-900d-da4236fd65e1 | Address Redacted | | | | |
| 775a3840-1f66-44f8-aa78-017e3416d1fC | Address Redacted | | | | |
| 775a39d6-bd81-461d-9945-6a31d03e6d65 | Address Redacted | | | | |
| 775a4be8-8505-405e-95a7-f49786713615 | Address Redacted | | | | |
| 775a506d-a8b3-4ae0-946c-15f37a7dcbac | Address Redacted | | | | |
| 775a567b-33a3-44c9-9f60-021571779aa4 | Address Redacted | | | | |
| 775a62a0-1459-4e03-8b4b-841a0e56a892 | Address Redacted | | | | |
| 775a62c9-6ee6-4fad-a00e-b54e82fb7f0a | Address Redacted | | | | |
| 775a94b4-7535-4d1f-b584-98be2f7857b6 | Address Redacted | | | | |
| 775b174c-1bb5-4c90-bfd2-3db8c19d61fd | Address Redacted | | | | |
| 775b25da-13b2-4be6-b0d8-579dba3ade07 | Address Redacted | | | | |
| 775b3020-b1bb-4019-a559-f3f4fbf80f9C | Address Redacted | | | | |
| 775b4563-918d-4a4e-974d-398ee5af68aC | Address Redacted | | | | |
| 775b5e12-cbd9-4e98-9ce2-a821b6b7e100 | Address Redacted | | | | |
| 775b6668-38c1-4fcf-b325-5c37b058475C | Address Redacted | | | | |
| 775b6695-a946-4100-ba52-3b2e9e40e723 | Address Redacted | | | | |
| 775bb1fe-f0ea-4cd9-ba36-93b701377eb5 | Address Redacted | | | | |
| 775befbe-0e4b-478a-9d4f-1de5f30df86e | Address Redacted | | | | |
| 775bfc17-a3fd-45a0-a51c-1ee33f5b307a | Address Redacted | | | | |
| 775c07e3-cd2b-48bf-aefd-e73bb30ef9bf | Address Redacted | | | | |
| 775c091a-63c5-42fe-b9da-fd1a3379a92a | Address Redacted | | | | |
| 775c3c44-5004-4d0f-898a-75014a6237fe | Address Redacted | | | | |
| 775c5598-94e5-4e28-990d-1f07c41aba96 | Address Redacted | | | | |
| 775c7944-d052-4a2f-bbb4-ae3262e299bd | Address Redacted | | | | |
| 775c7f36-f293-4a47-b325-0e2cddcd876f | Address Redacted | | | | |
| 775c8e5f-06df-416c-ac89-4a2d6f043782 | Address Redacted | | | | |
| 775c9f2e-5988-4a85-bb60-ed4c060b2f92 | Address Redacted | | | | |
| 775ca37d-1fc0-4637-a1e3-538f8568f84b | Address Redacted | | | | |
| 775cc618-181e-4628-9d26-229220738d0b | Address Redacted | | | | |
| 775cc8fa-6e24-4b90-b1e9-982fb5f6f1b1 | Address Redacted | | | | |
| 775cd54f-94ec-4046-8b88-0751bf118819 | Address Redacted | | | | |
| 775ce594-87db-4b2c-8e42-557832c67093 | Address Redacted | | | | |
| 775ce947-1b90-43a9-baca-42afc06f584e | Address Redacted | | | | |
| 775d2735-d3b3-4f9a-b6c1-ffa018464c09 | Address Redacted | Page 4742 of 10184 | | | |
| 775d355b-371e-4767-8b3e-ae257a1a4cd5 | Address Redacted | | | | |
| 775dab1c-4435-487c-9a13-21068ce81c73 | Address Redacted | | | | |
| 775dd4ba-6204-47b0-958e-d1cf3be86d5b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 775ddbc6-aea3-45a4-823b-e0d95f4f772e | Address Redacted | | | | |
| 775e0b16-025b-4f64-9888-215768baa40b | Address Redacted | | | | |
| 775e300f-b776-4cfc-880c-55e5b784171e | Address Redacted | | | | |
| 775e3bb2-be56-48f6-a754-4c96dc2d57eb | Address Redacted | | | | |
| 775eaaa5-13da-49cb-a8c5-b10215ddbbf7 | Address Redacted | | | | |
| 775eac05-03db-44a6-a9f0-f23e3df3a2c4 | Address Redacted | | | | |
| 775ebd94-71ae-4a53-89ea-1d399ac0ccaa | Address Redacted | | | | |
| 775f2ca8-64e1-48d1-a364-a438d51f79ac | Address Redacted | | | | |
| 775f47de-e691-4831-bf72-d2791b68fd4a | Address Redacted | | | | |
| 775faf37-49ae-40a5-8189-85aacbc03699 | Address Redacted | | | | |
| 775fda01-8f1f-4c2c-a177-847fe570b9b9 | Address Redacted | | | | |
| 775fde43-eec5-408f-b0a4-d2f4e925a35d | Address Redacted | | | | |
| 775fee15-2e57-48b1-86d2-eaa5c820b7fc | Address Redacted | | | | |
| 776045a2-1ebb-4600-9212-496b6498ee38 | Address Redacted | | | | |
| 77604798-782a-432a-985a-0a3edec6715e | Address Redacted | | | | |
| 77604846-6411-481d-99a6-b68654e19e8a | Address Redacted | | | | |
| 77605f00-02fc-4c23-8904-155a5a69a97c | Address Redacted | | | | |
| 77606254-899e-48d0-b6db-91e9a68ac3b3 | Address Redacted | | | | |
| 7760690a-5aaa-4d9c-817b-c29d536cefd4 | Address Redacted | | | | |
| 776112ff-0421-4df3-9ee8-ed772abd5e3d | Address Redacted | | | | |
| 77615333-eb13-4c96-a20a-f709212096fc | Address Redacted | | | | |
| 77616886-1e27-44e9-baa6-f2c1c2c79b4d | Address Redacted | | | | |
| 77617f4a-0d09-4923-80ce-0d21a5a0737 | Address Redacted | | | | |
| 7761a0ab-5959-4873-848d-c51008f967d | Address Redacted | | | | |
| 7761cd11-3d0d-4c70-b75b-189da9c50aac | Address Redacted | | | | |
| 7761cec9-31f9-4939-b62c-3270a1abf4ad | Address Redacted | | | | |
| 7761dacf-3dfa-4332-9f76-160f47e67769 | Address Redacted | | | | |
| 776220e7-df37-46ab-be4b-a5e76d304cdd | Address Redacted | | | | |
| 77623a9c-e429-4e56-8b6d-55783f5aceca | Address Redacted | | | | |
| 77623bda-69c3-4dfb-bf89-fa7d1b9fcfb0 | Address Redacted | | | | |
| 77624be5-1b6c-4ca5-b702-4b12eee551c0 | Address Redacted | | | | |
| 7762592b-5094-4f13-a01e-c81bb8f415a | Address Redacted | | | | |
| 77625d1c-e938-47bd-a1e4-bc60df4ccd1c | Address Redacted | | | | |
| 7762683c-74a2-4be9-a988-adfb050fb5ba | Address Redacted | | | | |
| 77626b06-ebd5-4ea7-8495-3a0a1a8b9845 | Address Redacted | | | | |
| 77626e8c-0227-4190-b7ee-df0db375da2a | Address Redacted | | | | |
| 77629489-ce6a-4497-926d-8733eef4e2d5 | Address Redacted | | | | |
| 7762a980-760f-4331-804d-1b13c60c3574 | Address Redacted | | | | |
| 7762e435-7569-4fe4-8cd7-1e5c1035ed8d | Address Redacted | | | | |
| 7762e917-bb43-471e-a7d9-f76e09aef5b1 | Address Redacted | | | | |
| 7762fe54-09f1-4266-b4f8-04a45a45dfc4 | Address Redacted | | | | |
| 7762fe87-2012-4d8d-8b49-4b63dae1d4e7 | Address Redacted | | | | |
| 776305a9-9f48-44b6-92d3-b719de2ad735 | Address Redacted | | | | |
| 77631c46-1d52-4dcc-98a0-0f6efd2940b6 | Address Redacted | | | | |
| 776327ef-66cd-460b-9c9d-2a75d6b5702c | Address Redacted | | | | |
| 77632924-4161-4e90-97f1-ec2e0ca77d8c | Address Redacted | | | | |
| 77633d7e-8d10-453f-afbc-35dd34669c57 | Address Redacted | | | | |
| 7763b48e-707e-4947-8cbf-da4a81757248 | Address Redacted | | | | |
| 7763b8fa-2d76-4bd5-86cf-a7f96f2e4c54 | Address Redacted | | | | |
| 7763bcab-d429-4006-bfb7-1d8ebac427bd | Address Redacted | | | | |
| 7763c13b-2ce0-4498-8565-f9c33f78cdca | Address Redacted | | | | |
| 77641db5-8987-4ee4-8872-030d0e27d6ec | Address Redacted | | | | |
| 776425f2-6401-4e15-94ee-432a45786f33 | Address Redacted | Page 4743 of 10184 | | | |
| 77642cbd-7d9a-453f-9c51-13bde19c90ca | Address Redacted | | | | |
| 776444bc-f09b-47bb-8d99-3864164ee488 | Address Redacted | | | | |
| 77644985-58d7-428f-acfc-cbef73a8a09C | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 776479cc-f1ad-4b7f-a843-93ee33fd4fa2 | Address Redacted | | | | |
| 7764938e-104d-434f-88db-42697b22f740 | Address Redacted | | | | |
| 7764dc45-19fb-43b1-be00-07ee2c2e8524 | Address Redacted | | | | |
| 7764f816-5a29-4fb9-abc9-6b1aad5a05a7 | Address Redacted | | | | |
| 7764fc12-ef79-458f-a721-481bf7740f13 | Address Redacted | | | | |
| 77655706-0c4c-4694-8890-f1119ddb11bc | Address Redacted | | | | |
| 7765d197-c80f-485c-b8a5-e082c980ceeb | Address Redacted | | | | |
| 7765d404-c6d5-4f48-8e0d-84c1a02f2393 | Address Redacted | | | | |
| 7765de72-32e3-43a3-a114-95010a8f8b84 | Address Redacted | | | | |
| 776607f3-de48-4074-b546-47a98d8b9d28 | Address Redacted | | | | |
| 77660c8e-9f62-4c2d-bac0-c831369f5b03 | Address Redacted | | | | |
| 77661c0b-34d0-47a3-9f75-3f74f26404d3 | Address Redacted | | | | |
| 776620b3-e7e2-400d-864f-6e40f964ee15 | Address Redacted | | | | |
| 776650b4-3708-48e4-90a1-0f7dd42d3cf1 | Address Redacted | | | | |
| 77665fd2-a434-4c14-89a5-dc4968e3a684 | Address Redacted | | | | |
| 77668b43-995e-4476-baa6-e76a50637d2d | Address Redacted | | | | |
| 7766abfb-86f2-434a-97d2-7067b7264de7 | Address Redacted | | | | |
| 7766f7f2-8206-4aba-a5dd-708a7d53c354 | Address Redacted | | | | |
| 77670bac-bd36-46e8-8c2d-ec67500f667b | Address Redacted | | | | |
| 7767530d-74af-4efc-80a3-5564752126d2 | Address Redacted | | | | |
| 77675abc-0629-498b-abd0-72102139c825 | Address Redacted | | | | |
| 7676fac-cddc-47a3-867a-be4f37aa5e80 | Address Redacted | | | | |
| 77679775-1215-432f-bd92-d62332c3572e | Address Redacted | | | | |
| 7767c432-8282-48d0-b2a6-7eb639ac8591 | Address Redacted | | | | |
| 7767e814-46be-4df5-9e3d-e768113eb343 | Address Redacted | | | | |
| 776805a3-7db8-42de-9508-b76cc2cb0ff7 | Address Redacted | | | | |
| 776811dc-6f1e-48e3-88fc-af30f5210ed9 | Address Redacted | | | | |
| 776824f9-0093-4697-b6fc-b372a850b9b6 | Address Redacted | | | | |
| 77682a3c-a404-4d73-914c-926f6b47b511 | Address Redacted | | | | |
| 77685196-eec7-418f-a63b-fe09696f156c | Address Redacted | | | | |
| 77685ed2-f4eb-40c8-a433-afaa3f2bb258 | Address Redacted | | | | |
| 776867d0-b248-42ef-90cf-c4db8249bd15 | Address Redacted | | | | |
| 77687956-a4dd-42fc-8b9d-29ac63a76a5c | Address Redacted | | | | |
| 77688118-212c-446e-a1e5-51ad4566365C | Address Redacted | | | | |
| 7768ac8c-9626-4496-8eb2-bdf17a223e64 | Address Redacted | | | | |
| 7768f77c-99dd-4269-b68d-7c1adbbb8a4f | Address Redacted | | | | |
| 776908eb-d924-4ccb-b81e-8200cbd66357 | Address Redacted | | | | |
| 7769268a-024e-47cf-b372-09ce598c2e3e | Address Redacted | | | | |
| 776936b5-9c95-4a86-bcf7-98b9acc9f94d | Address Redacted | | | | |
| 77695784-b8c4-485d-ab43-c7421353ec03 | Address Redacted | | | | |
| 77696570-8c6d-4afd-8695-6d9aa26f416a | Address Redacted | | | | |
| 776966e8-ac9d-48a8-bda9-dfdcb5a7974e | Address Redacted | | | | |
| 7769cdd0-e254-43bd-bcb8-a516e72cd8d0 | Address Redacted | | | | |
| 7769d285-db55-4ec2-9743-787eba3ca043 | Address Redacted | | | | |
| 7769f8f8-b0d7-4e10-a40e-fc2607e968fC | Address Redacted | | | | |
| 7769fc6e-4edb-4b0c-9652-32e863cea119 | Address Redacted | | | | |
| 7769fc74-9d3a-452a-b64a-7d50a68cf365 | Address Redacted | | | | |
| 776a007c-8bf7-4957-9fba-4b1beb908e7b | Address Redacted | | | | |
| 776a33cd-48a8-450a-a9f1-cbcae1fffcaa | Address Redacted | | | | |
| 776a4eaf-71dc-4ce8-930e-4698a5ad6382 | Address Redacted | | | | |
| 776a59e4-2eeb-46cf-9dde-1b227bf6b97d | Address Redacted | | | | |
| 776a62cb-cc09-4242-b205-2967904ad130 | Address Redacted | | | | |
| 776a73f4-894c-466e-a9b5-a902800bf4b8 | Address Redacted | | | | |
| 776a7cbe-62fd-4e6a-8db7-75da848d9a8e | Address Redacted | | | | |
| 776a894d-bf40-44c8-9f0f-ef60b1cc5183 | Address Redacted | | | | |
| 776a8dab-848b-4442-a10a-b53a49086aaa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 776ad464-8745-4eb1-8151-2bf1e533fc63 | Address Redacted | | | | |
| 776b0192-f08b-450e-a428-90b8ff389dc6 | Address Redacted | | | | |
| 776b1420-2119-4e88-bf14-c37425d11d47 | Address Redacted | | | | |
| 776b4686-c667-4360-9dcb-1b142b7ff7b2 | Address Redacted | | | | |
| 776b5cb6-9442-4a3e-9957-64ec8bb8e6e9 | Address Redacted | | | | |
| 776b6f31-e5d6-4a98-93ee-48bdde98415e | Address Redacted | | | | |
| 776b7002-d93c-4095-850b-f3d5df11c146 | Address Redacted | | | | |
| 776b726d-8d4a-44bf-a0ac-95f29a43cb45 | Address Redacted | | | | |
| 776b81c0-0416-4d94-b508-181616811f04 | Address Redacted | | | | |
| 776bd79b-2978-403b-8944-3cad756eeb54 | Address Redacted | | | | |
| 776be20c-d5a3-4853-96ce-a0d0d5756891 | Address Redacted | | | | |
| 776c744f-2f9f-4e10-b2bf-c3edee6720ba | Address Redacted | | | | |
| 776c7775-5773-45e3-a5d8-2f587b0af7bc | Address Redacted | | | | |
| 776c9edd-2bb5-4949-8ef3-78a89d88a0cb | Address Redacted | | | | |
| 776caaeb-a904-4ef7-827c-f9e0c7e1cdb0 | Address Redacted | | | | |
| 776ccac4-062d-4b96-9637-92c7bc2b54b1 | Address Redacted | | | | |
| 776cd1b9-b781-40f3-b7bd-29d7f2300c17 | Address Redacted | | | | |
| 776d0356-8966-47ca-b243-d3b31df11d58 | Address Redacted | | | | |
| 776d0746-99ba-4149-9995-1bbc342b698a | Address Redacted | | | | |
| 776d2564-2dd6-4ceb-88de-3a64f36f4f37 | Address Redacted | | | | |
| 776d4b72-8df6-48c4-be02-675306907b0b | Address Redacted | | | | |
| 776d618f-d7fa-447e-a181-0eff2572edbb | Address Redacted | | | | |
| 776d8b51-39dc-4187-9458-a6871f37af80 | Address Redacted | | | | |
| 776d8c48-cb72-4070-ad08-6758a57ddf3c | Address Redacted | | | | |
| 776da7b5-b371-46b7-87f5-24f3fc4236cf | Address Redacted | | | | |
| 776dcd03-84be-40bc-8614-4b8f15c32aff | Address Redacted | | | | |
| 776dd30b-5724-43f0-bb69-936dedeb78c9 | Address Redacted | | | | |
| 776e7bde-b671-4fbf-a3d8-fe7d3e55418e | Address Redacted | | | | |
| 776e91a1-aeb0-4125-981c-3dc972011e9e | Address Redacted | | | | |
| 776ea123-3c5c-42b8-8fdf-27c757b05a7c | Address Redacted | | | | |
| 776ea24b-43dc-4d62-9020-c0af58db9615 | Address Redacted | | | | |
| 776ea36b-c557-4b39-8ea7-3183c664da0a | Address Redacted | | | | |
| 776ea984-9292-4353-9f23-9bd61555fe26 | Address Redacted | | | | |
| 776ef7d4-97ba-4c25-889c-b05bf2bca239 | Address Redacted | | | | |
| 776f13e2-e760-4599-b830-0b5ca932f8be | Address Redacted | | | | |
| 776f4627-7f1e-4d83-bf30-a61d7a800bec | Address Redacted | | | | |
| 776f5999-5303-46ba-b3bd-06182e05e514 | Address Redacted | | | | |
| 776f611c-2dd4-4056-800d-539c1680abaf | Address Redacted | | | | |
| 776f750e-be98-420a-9eb4-970d77f1157a | Address Redacted | | | | |
| 776f7e03-b7db-4380-bd3d-b3c04d346b54 | Address Redacted | | | | |
| 776fb97c-15d1-4e81-8de8-1f1627491ee6 | Address Redacted | | | | |
| 776fccdd-635f-4172-abf6-5c588f07ae55 | Address Redacted | | | | |
| 776fceb3-b843-43b0-9088-bff5c95846d9 | Address Redacted | | | | |
| 776fdc68-5304-4088-8f6b-70ddb97d2665 | Address Redacted | | | | |
| 776fecb3-0b54-4e1a-8be1-129c2add1299 | Address Redacted | | | | |
| 776fff30-3a29-4dd5-befb-bd4752f6d5a7 | Address Redacted | | | | |
| 7770030b-78d8-47dd-ad3e-305e4591bc16 | Address Redacted | | | | |
| 77702ba2-9126-423f-a910-de07fd32268d | Address Redacted | | | | |
| 77709055-b886-44a3-940d-ac829801caa6 | Address Redacted | | | | |
| 77709a2b-c430-44e8-845f-badcdf02b293 | Address Redacted | | | | |
| 7770c8af-6ee1-44b9-9390-b519a737de9a | Address Redacted | | | | |
| 7770cfa3-a764-4f6d-b841-ad3edd8a1a08 | Address Redacted | | | | |
| 7771071e-0eee-49aa-abbb-89db1ac54b5d | Address Redacted | | | | |
| 777107c0-001f-4fbd-90b4-3e10dfa3f17c | Address Redacted | | | | |
| 77715ada-2672-49cd-b3b0-06b758c610f5 | Address Redacted | | | | |
| 77716fa5-4e75-4a23-8de1-7adcd3aecde2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 777191bd-71b2-4fb9-b736-6bec63b56e62 | Address Redacted | | | | |
| 777196e7-0f92-4a6a-a472-28e061590227 | Address Redacted | | | | |
| 7771ac63-73e3-4419-8d48-5d7976e454ba | Address Redacted | | | | |
| 7771b59e-3db6-49e1-a1b1-195b81771e7f | Address Redacted | | | | |
| 7771f018-7e4f-42ed-ab1d-717b7af33bf2 | Address Redacted | | | | |
| 7771f61f-0e3d-4554-a403-a0d43a78c434 | Address Redacted | | | | |
| 7771f743-48a6-4111-89a9-893df89c275e | Address Redacted | | | | |
| 77721bd6-f68e-457a-9fc8-2725b5855272 | Address Redacted | | | | |
| 77723ef6-f40b-4536-a0d3-b823e1439ae6 | Address Redacted | | | | |
| 77723f20-1a38-4213-9133-d2f1b6f6aa8e | Address Redacted | | | | |
| 77724cc8-6589-4960-a305-d788b99dbe85 | Address Redacted | | | | |
| 7726a9b-5029-4a9e-92b9-3aeec99a4db4 | Address Redacted | | | | |
| 77726ed4-873a-4c02-88d0-d6aeb6a394a6 | Address Redacted | | | | |
| 7772825d-73b3-4ce9-a78a-b2b93f74534b | Address Redacted | | | | |
| 7772aaec-b736-4969-94a4-b45f92a7095b | Address Redacted | | | | |
| 7772ca54-9eb6-4496-bfd6-d64e0111e15a | Address Redacted | | | | |
| 7772ebff-299c-4b06-967e-428040904cc4 | Address Redacted | | | | |
| 77730343-3568-4e98-8fbb-9b6dc1bc6b61 | Address Redacted | | | | |
| 777310ae-2a79-49db-b65a-4c8b58c66698 | Address Redacted | | | | |
| 7773183d-7159-431e-9155-d0a3ebfa4d1f | Address Redacted | | | | |
| 777321ec-159a-4cd6-9339-33a278bcec46 | Address Redacted | | | | |
| 77735889-3245-435c-a46a-e852c62d8718 | Address Redacted | | | | |
| 7773912a-d3b6-4ee9-8a96-4b2236c4fc44 | Address Redacted | | | | |
| 77739fcb-9a2f-4d2e-a8d8-5cb209884601 | Address Redacted | | | | |
| 77740f8-eeb4-45cb-8c57-a523913cb7a6 | Address Redacted | | | | |
| 777484c5-8457-402c-ae2c-c42d4b0c2864 | Address Redacted | | | | |
| 7774a4d9-e514-4cc0-a520-46c82bde7459 | Address Redacted | | | | |
| 7774e802-4d4d-4778-aeb5-9c96a091bce3 | Address Redacted | | | | |
| 7774f914-c9de-4868-aa0b-815f40a877c6 | Address Redacted | | | | |
| 77751bf9-7e4c-48aa-b275-8aab404ac0c8 | Address Redacted | | | | |
| 77531bd-f1c9-4221-bfe6-db2355a3e562 | Address Redacted | | | | |
| 7775625c-4817-48f7-a466-27fcfe3533e6 | Address Redacted | | | | |
| 77757703-e32a-4a38-b1ca-9b01be7dd731 | Address Redacted | | | | |
| 7775a980-6e6d-4dd7-b401-acb225078da6 | Address Redacted | | | | |
| 7775ab6f-cb5d-4316-8d28-a989f167d1ae | Address Redacted | | | | |
| 7775ad95-16bc-4d82-9c52-0c2fa6291c2a | Address Redacted | | | | |
| 7775bbc5-b651-4b3e-9558-7a02fbc8b5f3 | Address Redacted | | | | |
| 7775d2cf-bf1c-4bd1-a376-b46a2518e9d6 | Address Redacted | | | | |
| 7775ff96-79cc-4186-8e60-4758cc03b6d2 | Address Redacted | | | | |
| 777600d2-96d5-4755-8b83-231a4dcce5da | Address Redacted | | | | |
| 77763060-c611-4024-9dc9-420e12f50aee | Address Redacted | | | | |
| 77764d5c-8297-4d8a-b3f7-674f5719b71f | Address Redacted | | | | |
| 7766d01-4034-4e1f-b9eb-12d0ff08561f | Address Redacted | | | | |
| 777692cf-632d-4b32-be5e-0afce03ea435 | Address Redacted | | | | |
| 7776967f-1388-4f83-b328-57d0f3b03f6e | Address Redacted | | | | |
| 7776e19f-1cf1-4a67-8155-6ab249e56e0c | Address Redacted | | | | |
| 7776e3e1-56f2-4085-a531-80281611a520 | Address Redacted | | | | |
| 7776fb57-eda8-4a72-80f5-49ed74572f5b | Address Redacted | | | | |
| 77770897-75dc-47b5-8f07-9f63e65f651c | Address Redacted | | | | |
| 7777181d-1a85-40a2-a3c4-2992586b8c3c | Address Redacted | | | | |
| 7777298e-4986-4286-9750-f502544651dc | Address Redacted | | | | |
| 7772fb7-cc36-40fe-bdc6-1a7e5f069c87 | Address Redacted | | | | |
| 77779523-45a8-475f-973c-384da13cf72e | Address Redacted | | | | |
| 77779c0f-58f9-4849-aaa2-507ca4edf7dc | Address Redacted | | | | |
| 7777c44c-5a87-4417-9e08-fb91258deefd | Address Redacted | | | | |
| 7777d5be-16d4-4463-a014-6995541d13c3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7777ed17-d019-4fcf-bc2d-4500f4b7491b | Address Redacted | | | | |
| 777818a9-98cc-4249-bf45-0185f3b003bc | Address Redacted | | | | |
| 77781aba-6f8d-4a6d-8b9e-961da5f136b5 | Address Redacted | | | | |
| 7778253c-fe7e-4d5d-b99a-4a3f62d6fa0l | Address Redacted | | | | |
| 7778497e-f351-41e8-b94e-56bd59a7b7a0 | Address Redacted | | | | |
| 77786fb1-de9e-4a1e-81ea-a9b8cfa751e9 | Address Redacted | | | | |
| 77791029-6141-4228-a6c4-8f834dd0614c | Address Redacted | | | | |
| 77793d00-cda7-4df8-bd45-f00d9db4e07b | Address Redacted | | | | |
| 77794344-b1b1-4159-98de-cc61ea77f162 | Address Redacted | | | | |
| 7794ce2-cfa4-48e5-91e3-fa33beaabb3b | Address Redacted | | | | |
| 777958a2-4646-4e56-b647-3060124985c8 | Address Redacted | | | | |
| 777973bb-6904-4d90-8df6-a9dc1dc32378 | Address Redacted | | | | |
| 77797e58-38a3-4287-92c6-d8f8b30eb6cc | Address Redacted | | | | |
| 7779820c-6b7d-4776-8264-25b2a621d5e5 | Address Redacted | | | | |
| 77987ea-c44f-44d7-a0a9-5eb2a5fd21de | Address Redacted | | | | |
| 77798907-ccea-471d-b2d3-bbc821eb2976 | Address Redacted | | | | |
| 777998a8-073f-42c9-bcba-9273048377eb | Address Redacted | | | | |
| 7779a790-d90a-4e4f-a7b6-e52e460d998b | Address Redacted | | | | |
| 7779ae2b-abfb-4e16-a1fc-16d43bac311c | Address Redacted | | | | |
| 7779c48e-5d48-4bb4-801e-2d8f22458322 | Address Redacted | | | | |
| 7779d0be-3fb2-4f93-98e9-f69fdce45011 | Address Redacted | | | | |
| 777a1665-4100-43e5-8295-aa2bebf8f18C | Address Redacted | | | | |
| 777a4299-9bdd-4427-bf37-8eeb397a1cc8 | Address Redacted | | | | |
| 777a4558-96be-4309-ba0f-08ef3d8f2fd0 | Address Redacted | | | | |
| 777a509b-0145-449d-8667-26e2cbccab0d | Address Redacted | | | | |
| 777a66db-8541-4590-8b57-4d683d0b4de5 | Address Redacted | | | | |
| 777a7b13-9e93-4c62-affe-9a413ecffde1 | Address Redacted | | | | |
| 777ac8ed-93e2-4595-a268-e8fb7df304ba | Address Redacted | | | | |
| 777b240c-5157-4bf3-9ed5-975fb7b1d8ed | Address Redacted | | | | |
| 777b4152-1c50-4a1f-9f2b-9d33fdc36b4f | Address Redacted | | | | |
| 777b5b0d-0ba1-4a0d-b698-8bed9dd4d145 | Address Redacted | | | | |
| 777b67ee-a6b0-43d4-b712-b19846605fdb | Address Redacted | | | | |
| 777b8494-6db6-48a2-98ea-f6b716494335 | Address Redacted | | | | |
| 777b8806-d998-4da4-8513-5badc0bff690 | Address Redacted | | | | |
| 777b9fcb-759d-4fef-90b3-e6929d48a006 | Address Redacted | | | | |
| 777bec50-1995-4968-8507-59b8bfd5c29f | Address Redacted | | | | |
| 777bf7d2-1546-4061-b140-c9c64ba6c36e | Address Redacted | | | | |
| 777bfa85-4e16-46be-9194-b16234ff43cc | Address Redacted | | | | |
| 777c3026-b4cd-45bc-be94-8af4fc194116 | Address Redacted | | | | |
| 777c50e4-e1fa-4d8a-af62-358e7d83b1c6 | Address Redacted | | | | |
| 777c8102-2db9-47f1-af3c-80b43b822f60 | Address Redacted | | | | |
| 777c972b-27ab-402b-8b48-b44a09cc445d | Address Redacted | | | | |
| 777cb3d4-ca9e-4082-8a97-44655f8cc788 | Address Redacted | | | | |
| 777cbb05-adc6-4081-a3df-08a0c2a8d05a | Address Redacted | | | | |
| 777ce2ef-c03d-49ec-b276-19abc9cb7b11 | Address Redacted | | | | |
| 777d026d-b1d8-4142-84bc-af08db534de0 | Address Redacted | | | | |
| 777d0502-c3db-4a2f-916a-affc095aeddf | Address Redacted | | | | |
| 777d1a31-4ed3-4cd2-a8e7-6890492a37a5 | Address Redacted | | | | |
| 777d3e62-32de-41d2-93f1-c2d8143a06bf | Address Redacted | | | | |
| 777d43f9-bcfb-4cea-91a8-b86df8c4609e | Address Redacted | | | | |
| 777dde11-e3c3-4f43-a693-9f796720ea32 | Address Redacted | | | | |
| 777df5f7-53f3-4c2b-9765-1d952e72a3c6 | Address Redacted | | | | |
| 777e0621-e956-4f06-9816-05ce23c03847 | Address Redacted | Page 4747 of 10184 | | | |
| 777e0649-dc72-46de-92c6-b9604269910e | Address Redacted | | | | |
| 777e345b-8899-4d6d-9e23-2a12d005d99b | Address Redacted | | | | |
| 777e755b-b67c-4f70-96e2-1b060958618f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 777e9ec9-c07e-4620-85fb-fa8f84556e0d | Address Redacted | | | | |
| 777ee001-7020-4b92-b71c-86cea9f8fc2a | Address Redacted | | | | |
| 777f1794-cfe1-4ed7-9de2-ed02ee3fde55 | Address Redacted | | | | |
| 777f19b0-6ab4-45ba-9a66-97d95b95b3fd | Address Redacted | | | | |
| 777f1c25-afb7-4e88-a5f4-4134d6579c52 | Address Redacted | | | | |
| 777f1ea9-d008-419d-ac87-9b28a0b520eb | Address Redacted | | | | |
| 777f5ce6-6f3d-48d1-9ee0-9aaf2abc52a0 | Address Redacted | | | | |
| 777f6af0-19c2-44fe-9f8c-f04ea880eb01 | Address Redacted | | | | |
| 777f7c08-bbae-40b8-a8e2-e11e31f9853a | Address Redacted | | | | |
| 777fa53a-a345-4067-9932-27f3ba360136 | Address Redacted | | | | |
| 777faa77-ecc5-4f23-9a69-f6ca3ade8627 | Address Redacted | | | | |
| 777fdf02-1ed6-445d-b317-d27417019dad | Address Redacted | | | | |
| 777fff6ee-cb7e-4d18-b5c4-4ec066ab2ba1 | Address Redacted | | | | |
| 7780457e-f164-4485-abc2-60c9b2bf7aeb | Address Redacted | | | | |
| 778057d8-2e3b-46c9-8b6e-f602c4dbe0dd | Address Redacted | | | | |
| 778072d3-430c-437f-a10c-c31683601033 | Address Redacted | | | | |
| 77807679-b839-4422-a416-d68d5192951f | Address Redacted | | | | |
| 7780ccd3-d8f6-4e06-9f94-d8d240d3a0d9 | Address Redacted | | | | |
| 77811d1b-d5d8-4762-a6e1-b9dba2bd67b2 | Address Redacted | | | | |
| 77814211-07e5-4a27-a238-f2a2462b740' | Address Redacted | | | | |
| 77814466-cf6f-4f16-ab38-8e3f12f7d2c4 | Address Redacted | | | | |
| 7781538f-c32c-4701-a8a1-f57f0c6a6c2c | Address Redacted | | | | |
| 77815958-5ed6-44be-b8f2-09f9060ada54 | Address Redacted | | | | |
| 77817bc5-cc06-4d09-9023-bfff6f777e47 | Address Redacted | | | | |
| 7781e506-ac21-4cf4-86c0-ddb040957651 | Address Redacted | | | | |
| 7782221a-79d7-496d-a6c7-ec1d8affe336 | Address Redacted | | | | |
| 7782f45e-1a6f-469f-87cb-4a9f3107f59a | Address Redacted | | | | |
| 77832372-bf95-4559-be6f-af05945749c1 | Address Redacted | | | | |
| 778345b5-13f6-427a-bf82-0441bd5baf1c | Address Redacted | | | | |
| 7783b605-efff-4b03-873a-8fff0d0d0268 | Address Redacted | | | | |
| 7783c4eb-54d0-491b-98e8-c9ccd16e1ec6 | Address Redacted | | | | |
| 7783c6d1-bb40-4169-a911-1786163255d9 | Address Redacted | | | | |
| 778446a1-bc69-4789-b076-3487f679e9ef | Address Redacted | | | | |
| 77844dc7-a17d-48ea-afea-ef0d45dd7a86 | Address Redacted | | | | |
| 77844eef-ccf4-4c7e-8f6f-8d419c0f3782 | Address Redacted | | | | |
| 7784b09e-ae37-4f32-a731-60221b0a9256 | Address Redacted | | | | |
| 7784c528-6e77-4e61-b391-c0c5d37c1216 | Address Redacted | | | | |
| 7784e198-87df-4bd7-8cdb-f620d5bc2c76 | Address Redacted | | | | |
| 7784f372-54d4-497e-a8a3-0035c8417db5 | Address Redacted | | | | |
| 7784fafb-3b02-4b88-a025-efeac23b46fe | Address Redacted | | | | |
| 77851096-ee78-47ac-9e66-afd8e9bcd2f1 | Address Redacted | | | | |
| 77852472-3b24-40a9-8612-73f3cba09e6f | Address Redacted | | | | |
| 77852eb4-3307-4071-9aae-1417a8b9345c | Address Redacted | | | | |
| 77855a87-887f-4694-afd8-16b5b075ed29 | Address Redacted | | | | |
| 77857d3e-177d-4253-85e7-2045e65e4658 | Address Redacted | | | | |
| 7785b2d1-50ec-489e-afee-e248168a2954 | Address Redacted | | | | |
| 7785be76-364b-4445-88f9-e2fbb40c3d39 | Address Redacted | | | | |
| 7785c779-d596-4af4-af8c-7e1b15895e55 | Address Redacted | | | | |
| 7785cdd1-b98a-4114-bb18-13ec3af18b5e | Address Redacted | | | | |
| 7785d025-b61c-46d5-a868-021d24d16d2d | Address Redacted | | | | |
| 7785d871-e9f8-42c1-a6c1-a03bcc2a3d5e | Address Redacted | | | | |
| 77864215-eb2e-4de5-a6fd-5007eb4f5f61 | Address Redacted | | | | |
| 77866156-5ffa-4bb6-9492-a0ee33eccd79 | Address Redacted | | | | |
| 77868303-a1d8-4057-9a50-bd292a4bfc7a | Address Redacted | | | | |
| 7786886d-2b99-42d4-9afd-bf3a7f03ecd5 | Address Redacted | | | | |
| 77868a16-9a17-4d55-80ed-e4928119e75e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7786aacc-bd0f-4408-9d10-097f7c7ca902 | Address Redacted | | | | |
| 7786bdb9-48c5-4adc-871c-a38de046ee8b | Address Redacted | | | | |
| 7786db77-aef0-4107-af17-1cc13a687269 | Address Redacted | | | | |
| 7786dd49-bb41-480b-a7bb-91f8370b2594 | Address Redacted | | | | |
| 7786fe2a-c70a-4310-87cb-40421fa95b44 | Address Redacted | | | | |
| 7786fff6-a9d8-459c-aa02-11ced83f2846 | Address Redacted | | | | |
| 7787078d-8aec-4c7f-b6b0-43a89d14a2ed | Address Redacted | | | | |
| 77871885-d95e-48da-ade3-6cc100f45176 | Address Redacted | | | | |
| 7787320a-4e3f-4306-ba42-fade5d199759 | Address Redacted | | | | |
| 778736ef-e745-40d0-8eb8-51723330878c | Address Redacted | | | | |
| 7787579d-430a-474b-89f3-d553ab571d1f | Address Redacted | | | | |
| 778785e6-ce15-4c57-9544-6459dedec1ec | Address Redacted | | | | |
| 77878b29-caec-4af4-bcef-e0e30e2cbe80 | Address Redacted | | | | |
| 7787b447-4c4c-4b13-a348-4fc5e75ecd68 | Address Redacted | | | | |
| 7787c3fc-24bb-4240-b69d-461e83e64443 | Address Redacted | | | | |
| 7782c87-bc67-437b-96da-ed2e78868215 | Address Redacted | | | | |
| 77888aa2-9ad2-48d5-a7d7-8f942645a192 | Address Redacted | | | | |
| 7788d780-8911-4aa1-b5d2-37f448700957 | Address Redacted | | | | |
| 77895895-6192-4cdc-a2e6-298497a62405 | Address Redacted | | | | |
| 77895995-0c6a-44de-b677-c012683d9c2a | Address Redacted | | | | |
| 77895d61-beff-4980-b34e-c219fff6cc289 | Address Redacted | | | | |
| 77899566-0817-4c33-9c3f-50beb1e607e0 | Address Redacted | | | | |
| 7789a970-02c5-458a-939d-92e4b3e417c6 | Address Redacted | | | | |
| 7789b523-26bd-431e-890b-5c9de5073f90 | Address Redacted | | | | |
| 7789b846-27dd-41fc-a4a5-b41c9303b123 | Address Redacted | | | | |
| 7789f2c1-5621-4157-b696-bc776a33490 | Address Redacted | | | | |
| 778a0c3c-8ac1-4d42-8cc7-fd532239d8bd | Address Redacted | | | | |
| 778a27a4-67cb-4d2d-acf8-5550b9243add | Address Redacted | | | | |
| 778a2e46-322d-4d6e-9ce4-f18cd0676310 | Address Redacted | | | | |
| 778a327d-9d8c-4fed-91c1-f371226604be | Address Redacted | | | | |
| 778a48f2-7b67-4991-af4b-664539b6cfa2 | Address Redacted | | | | |
| 778a5509-a61b-48fd-bd7d-04fe4bf1c5c2 | Address Redacted | | | | |
| 778a7ef0-1fec-4088-ba7c-fa12ad28818c | Address Redacted | | | | |
| 778aa1ec-8572-4d4c-80e8-03d9bbfd0807 | Address Redacted | | | | |
| 778aa3db-6cb9-43aa-b151-f85b6418f83a | Address Redacted | | | | |
| 778adffd-8b2c-4db2-92e2-4009d5a252f0 | Address Redacted | | | | |
| 778b0735-1616-4e32-a613-33ecb86c0f0d | Address Redacted | | | | |
| 778b2b13-05ec-489e-9f61-f63e2fe0b56f | Address Redacted | | | | |
| 778b7f9d-0054-4e38-a0b8-3daf7d662da6 | Address Redacted | | | | |
| 778b84a2-6638-4931-afa6-53654cc876f4 | Address Redacted | | | | |
| 778b9cb5-b55f-4e84-a5b7-8b015e03ed0b | Address Redacted | | | | |
| 778ba505-7ab8-4299-a1c0-74a2b9c39645 | Address Redacted | | | | |
| 778bb0cb-ac05-4e12-948b-f99b42c51bfe | Address Redacted | | | | |
| 778bb1da-cb27-44fc-af76-d113234deead | Address Redacted | | | | |
| 778bc678-eb83-42ed-af4e-ebef5f488b8e | Address Redacted | | | | |
| 778bea37-46c0-453e-a4f8-7b70a30773c2 | Address Redacted | | | | |
| 778c0129-74b2-43ad-b3e1-0e7f1dbe6c12 | Address Redacted | | | | |
| 778c046e-8a03-48c5-8a91-e4a742466cf2 | Address Redacted | | | | |
| 778c39f2-61b8-44c5-add1-144cf7de9f3b | Address Redacted | | | | |
| 778c4ba0-18d6-49b2-9c9c-8bd17c29121f | Address Redacted | | | | |
| 778c6c82-bdca-47ef-b072-8ee3538cf090 | Address Redacted | | | | |
| 778c88b7-c8b4-4958-b3e3-7e4f242549b1 | Address Redacted | | | | |
| 778ca260-318d-4a6c-a31b-dba04cd39b7a | Address Redacted | | Page 4749 of 10184 | | | |
| 778cc0c1-ec46-4135-863e-35340d1fd872 | Address Redacted | | | | |
| 778d0088-68c3-4a2f-a053-0560d06b44d5 | Address Redacted | | | | |
| 778d0790-6b4a-4b01-b598-4c4a60b6ba83 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 778d0a3e-c7ca-456a-9fd0-3f63a85a467c | Address Redacted | | | | |
| 778d3c6a-d3ef-42eb-a64b-e23906d536ea | Address Redacted | | | | |
| 778d60ca-fbd0-40a5-8317-b697aee9f00e | Address Redacted | | | | |
| 778d6665-4410-4839-bfa5-3078be159233 | Address Redacted | | | | |
| 778d9e3f-8acf-43e3-86c2-1892234ebc10 | Address Redacted | | | | |
| 778daddd-cd6e-466a-a09b-e169a5938686 | Address Redacted | | | | |
| 778dd176-ff5d-4a5d-b428-08f7b03a3565 | Address Redacted | | | | |
| 778ddef7-6c0d-4b0c-b219-02ba09abeeec | Address Redacted | | | | |
| 778dfb78-7bd2-4f5d-9fa2-60fc3fb59740 | Address Redacted | | | | |
| 778dfc3b-4a7c-4573-b811-101ca802b28a | Address Redacted | | | | |
| 778e287b-b87a-4571-bae9-6151d57e0ea9 | Address Redacted | | | | |
| 778e2988-71e4-4d5b-b9b2-569ded71f67c | Address Redacted | | | | |
| 778e7d8b-b535-4fd2-84a9-eca42ec63af7 | Address Redacted | | | | |
| 778e8c7e-9ec2-4a78-b2c1-a36c1b2249c2 | Address Redacted | | | | |
| 778e8e26-1a68-4e96-b34e-011784af2dee | Address Redacted | | | | |
| 778e93d9-abad-4d0a-84fe-fad37e6ad271 | Address Redacted | | | | |
| 778ecdae-aaf8-424f-96b0-7f13a965a918 | Address Redacted | | | | |
| 778f3d30-41fe-428e-be8f-ae68edd9990e | Address Redacted | | | | |
| 778f614c-22a1-4ef8-819d-e3c2b69b3939 | Address Redacted | | | | |
| 778f8a7d-9f8d-4bf6-8ee7-348526153f0a | Address Redacted | | | | |
| 778fa920-69a0-478d-a7f0-4f3b0ef255aa | Address Redacted | | | | |
| 778fb851-10c1-42fe-ab27-6337d891ec90 | Address Redacted | | | | |
| 778feb4d-872b-472b-9b80-23b7dd165cee | Address Redacted | | | | |
| 778ffeaf-4f7f-4f29-8db7-5f4a91a05e3c | Address Redacted | | | | |
| 77901857-d2f2-4709-9470-35c7d9f3a7bb | Address Redacted | | | | |
| 77904a2c-dbb6-432d-9b48-436b3e5eac6f | Address Redacted | | | | |
| 779072f9-f918-4a3c-a8b8-08afeef8dd4d | Address Redacted | | | | |
| 7790b975-589a-4976-a863-1c846cac45a4 | Address Redacted | | | | |
| 7790c2a9-51c5-4f24-aead-c739b29587fa | Address Redacted | | | | |
| 7790ce6c-e43f-43d3-9473-24a5a99db32d | Address Redacted | | | | |
| 7790d867-d1ea-44ae-a322-f04ca22335a4 | Address Redacted | | | | |
| 7790ec56-6422-4f37-bab0-1dc277f3feb1 | Address Redacted | | | | |
| 7790fc4d-b823-4e4a-b533-1d75d01845ca | Address Redacted | | | | |
| 779101a4-f5b4-47bd-9135-a2e9a23974c2 | Address Redacted | | | | |
| 77912adf-4d31-43da-8df8-a4a2ce58988e | Address Redacted | | | | |
| 7791484f-dc5e-45ed-bf79-b8d6a78bfe8b | Address Redacted | | | | |
| 7791deea-da77-4952-ba44-550a1f0b4156 | Address Redacted | | | | |
| 77920349-3d3a-437c-8d9c-f0e8e2d89eb5 | Address Redacted | | | | |
| 779217fe-392e-4cc3-8313-8e81a97af69f | Address Redacted | | | | |
| 77921875-1475-4482-8ccb-065cae2f22ee | Address Redacted | | | | |
| 779221e1-249a-4886-a404-4ba37a584d01 | Address Redacted | | | | |
| 77923f34-9da8-4dff-a3e6-838040d2e5c8 | Address Redacted | | | | |
| 77929c25-bea8-4b7b-ab34-52453ccad5f6 | Address Redacted | | | | |
| 779314e1-6718-4ad9-99bf-985ef99e09ea | Address Redacted | | | | |
| 77931cbe-55cb-4388-b8e6-7b4e67c10f53 | Address Redacted | | | | |
| 77933164-4711-45d3-aceb-0171c7b671c0 | Address Redacted | | | | |
| 779342a1-566e-4aa6-884e-6aa76fd816eb | Address Redacted | | | | |
| 77935d42-951f-4e69-a91d-7872c942554C | Address Redacted | | | | |
| 77936f5e-24f1-4179-a521-81e9d678da22 | Address Redacted | | | | |
| 7793e5c7-4a8e-476d-91ef-d4406364bd19 | Address Redacted | | | | |
| 7793ed0c-58ba-44c0-85b3-cfb094bc6385 | Address Redacted | | | | |
| 7793ee04-a803-439f-b2a2-34d3e2b2e53b | Address Redacted | | | | |
| 7793ff7c-187d-4269-b93e-a1c29b871a81 | Address Redacted | Page 4750 of 10184 | | | |
| 77940897-a566-4f3d-9c97-20c0e6f7a872 | Address Redacted | | | | |
| 779473d3-f7ad-4153-9c55-d03f3d9626a3 | Address Redacted | | | | |
| 779483a2-3abf-4edf-a5d3-f444dd84f98d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7794c77e-c038-46ce-9d30-7b8ecc57c1d3 | Address Redacted | | | | |
| 7794e19a-64d0-4f9c-871e-48d9b8493d17 | Address Redacted | | | | |
| 7794e7d5-3bbd-4d8b-9c48-e2c5c830e0b5 | Address Redacted | | | | |
| 7795297f-6835-49ac-b9fa-edbb0c26397C | Address Redacted | | | | |
| 77952f10-6619-47d2-bbdd-cc634a03e915 | Address Redacted | | | | |
| 7795d9de-e42e-4f44-a50b-73df37d3a7fC | Address Redacted | | | | |
| 7795db8f-90e8-4e11-ae6a-25d139d3c0dc | Address Redacted | | | | |
| 779601b7-0839-47b3-955c-d46bcb6731ef | Address Redacted | | | | |
| 7796036e-a0fa-42f1-a0ed-29ebe21b7d2b | Address Redacted | | | | |
| 7796177c-662a-48c9-b3fc-04340711eea5 | Address Redacted | | | | |
| 7796473b-7a6c-43d2-baa1-9509b73b9f49 | Address Redacted | | | | |
| 779660eb-2388-4608-bae2-a6aa5388d8b9 | Address Redacted | | | | |
| 77968110-8292-4785-9287-f9502978c7b7 | Address Redacted | | | | |
| 77968181-3b49-40d6-abfd-3b4879b96bf8 | Address Redacted | | | | |
| 7796d058-bbad-4c9b-9d80-5caa36e46b79 | Address Redacted | | | | |
| 7796dabc-0d6c-460f-ad5c-0db3111d9a27 | Address Redacted | | | | |
| 7796dc76-04d4-4d38-80a0-3fd604352b84 | Address Redacted | | | | |
| 779721f7-812d-4665-8f75-a38d0c389092 | Address Redacted | | | | |
| 779723df-3624-41a9-ac5c-dec57fd734fd | Address Redacted | | | | |
| 77976480-2516-4d56-bab9-20318ae5a54C | Address Redacted | | | | |
| 779784e6-4e7a-4992-905c-f0d7e7c53097 | Address Redacted | | | | |
| 77978e06-2089-4757-8ffa-9c8dfce0d237 | Address Redacted | | | | |
| 7797d4ae-9e63-428e-95ad-adcf98187569 | Address Redacted | | | | |
| 7797ddcc-cca8-47b6-84d1-19da6f198352 | Address Redacted | | | | |
| 7797e1fe-2e34-4cab-a3fa-6f032c6f524c | Address Redacted | | | | |
| 7797eca9-af61-4511-9079-d2680a94aae5 | Address Redacted | | | | |
| 77984c4c-2a21-4825-b4ef-8ba3722927a1 | Address Redacted | | | | |
| 7798502b-dd5c-46c8-93df-2daba7b2ddc7 | Address Redacted | | | | |
| 77985b09-cd5a-468c-9a2f-ea3fb2554cb1 | Address Redacted | | | | |
| 77988048-fb41-42ee-b3b2-b897390b3768 | Address Redacted | | | | |
| 77988a59-cd28-47d2-96b5-fb4ba23830dd | Address Redacted | | | | |
| 77989855-d3fb-40ac-80bb-5852918f1185 | Address Redacted | | | | |
| 7798a43d-ceea-4ed9-ada5-f4644056110C | Address Redacted | | | | |
| 77990449-7bf5-4c9b-ac49-d9b23267d1e6 | Address Redacted | | | | |
| 77991192-e859-4429-88a6-f9425bdab2a5 | Address Redacted | | | | |
| 77995f4e-f28f-4b24-b1dc-b65b197883b0 | Address Redacted | | | | |
| 779968a3-e65d-45cb-974e-2e01bb6f486f | Address Redacted | | | | |
| 77998d48-6416-4723-9cb2-5a04d798f7aa | Address Redacted | | | | |
| 7799919c-a3eb-4eb9-8044-730a3d8dd38c | Address Redacted | | | | |
| 7799a302-6961-4d50-8252-f5643ad56bc1 | Address Redacted | | | | |
| 7799a67c-092d-4e65-a414-057d988e183b | Address Redacted | | | | |
| 7799dd94-f99e-4175-8468-e4df0e17b3e2 | Address Redacted | | | | |
| 7799e1a7-23b5-4324-8a86-345d02a6698b | Address Redacted | | | | |
| 7799e4ad-f40b-4166-a9f9-2dd2b9eed5c8 | Address Redacted | | | | |
| 7799e6bd-8a10-411f-8496-09aa57cca3b7 | Address Redacted | | | | |
| 7799ee52-6087-477b-8261-eb9c1703aa54 | Address Redacted | | | | |
| 779a0992-561b-4c9a-a46d-482a1eeabd6a | Address Redacted | | | | |
| 779a4c94-5025-4344-989f-780087edd656 | Address Redacted | | | | |
| 779a9210-487a-4839-9367-1a22346e4199 | Address Redacted | | | | |
| 779a95d8-b98b-45ef-b256-1b6b7cc38a63 | Address Redacted | | | | |
| 779aa710-ece3-43be-8ba1-2f0d33301b22 | Address Redacted | | | | |
| 779aac27-dae0-4974-aa22-4becdffd51f8 | Address Redacted | | | | |
| 779ad847-46d5-45c3-b891-4b8f08e58173 | Address Redacted | | | | |
| 779afd45-08ed-44c5-9006-6065c4bacb2b | Address Redacted | | | | |
| 779b2a2d-d04a-4608-a2f9-b56d614adc47 | Address Redacted | | | | |
| 779b38ea-9016-4035-805e-c2d4133e41b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 779b492c-5be7-4e42-9986-f63b511c6eb6 | Address Redacted | | | | |
| 779b7443-0446-40c8-b136-24c9666ecfa3 | Address Redacted | | | | |
| 779bb337-e122-46e9-a804-66e4031fe1b6 | Address Redacted | | | | |
| 779bcc00-8955-4c55-a3c3-3eeb0c9479e2 | Address Redacted | | | | |
| 779be451-8910-41e6-bf62-4fc0b15eed61 | Address Redacted | | | | |
| 779c02a0-9071-4bb6-93c5-efa0e13cad85 | Address Redacted | | | | |
| 779c751a-40fb-4084-a11c-e5003c5cc65l | Address Redacted | | | | |
| 779c8b83-e37b-48c9-a82d-3d783ee62b73 | Address Redacted | | | | |
| 779c8d39-9452-49d1-bd1b-4cfa919bf222 | Address Redacted | | | | |
| 779ca15a-f0e1-4a28-950d-35400c1cc70a | Address Redacted | | | | |
| 779cb0b5-fdbb-423d-b228-e5907d8777d2 | Address Redacted | | | | |
| 779cb816-e23d-4be5-90cb-4420ec183fed | Address Redacted | | | | |
| 779ce402-eb76-4bb8-ac3d-fd146da7f0db | Address Redacted | | | | |
| 779d1c28-d3df-41d9-9b5f-ab8d24f5b4b3 | Address Redacted | | | | |
| 779d69f5-8bed-494f-b06b-3214bb771f29 | Address Redacted | | | | |
| 779d8ce7-75fa-4028-ac96-915944764a9c | Address Redacted | | | | |
| 779dc683-e04b-4637-ba00-48397c4606ec | Address Redacted | | | | |
| 779dc968-ddcc-4bea-96e6-e26307ad4644 | Address Redacted | | | | |
| 779def62-03e8-4419-b22d-19dc5ceec3a5 | Address Redacted | | | | |
| 779df12d-9315-4a57-ac1c-2f2259024e0c | Address Redacted | | | | |
| 779e0f83-55eb-43d1-8029-93aed50b99c1 | Address Redacted | | | | |
| 779e2db3-5b61-4b1b-9994-04783fde7887 | Address Redacted | | | | |
| 779e3afc-650c-4bfd-934f-da16de6f411d | Address Redacted | | | | |
| 779e4a99-3a74-4acb-987d-131b4de866bd | Address Redacted | | | | |
| 779e5061-5fa2-45fb-93d3-c29b1972846c | Address Redacted | | | | |
| 779e57c7-9b96-4ca0-be46-f1733fb6fb91 | Address Redacted | | | | |
| 779e5fc7-b412-46e6-94d1-286e1842cff7 | Address Redacted | | | | |
| 779e6b08-6639-4562-813f-d6608f44361a | Address Redacted | | | | |
| 779ea1e0-0735-4b4f-93a5-295e43555f11 | Address Redacted | | | | |
| 779ea5f9-a627-4dea-833a-cc234cbd16d9 | Address Redacted | | | | |
| 779eb25e-4d3f-4f5e-8435-627ac65b12b6 | Address Redacted | | | | |
| 779ece64-2def-4c35-b52b-54dd7436f871 | Address Redacted | | | | |
| 779ed942-6ec2-48d2-842e-df01271a2c0f | Address Redacted | | | | |
| 779eeb37-8048-4007-81d7-4fb6e6ecd998 | Address Redacted | | | | |
| 779f0aee-c30e-4102-8cef-b562c159b933 | Address Redacted | | | | |
| 779f0bb0-bddb-4bd0-8fc8-14570cb889f0 | Address Redacted | | | | |
| 779fb196-ee24-4647-bd8c-c825a90b4b6b | Address Redacted | | | | |
| 779fd72c-f26c-4cdd-aff9-5a6e6e24b13b | Address Redacted | | | | |
| 779fe7ff-70f1-42ee-a3e7-8ad8a7fe7061 | Address Redacted | | | | |
| 77a013d7-d0f6-4081-9272-f40f3afc64b4 | Address Redacted | | | | |
| 77a01f1d-1833-42dd-9b10-fab393da4a6b | Address Redacted | | | | |
| 77a03ef6-2f2d-40bf-9565-11afbdc60ea9 | Address Redacted | | | | |
| 77a07952-68ec-429a-abfe-f95f1b1013c9 | Address Redacted | | | | |
| 77a092d2-bee2-4f74-b908-0b9eeee0efbd | Address Redacted | | | | |
| 77a0bb06-de6c-4533-a7d9-ec3276562de8 | Address Redacted | | | | |
| 77a0c9e1-5479-4adb-a378-0fa5ecad938e | Address Redacted | | | | |
| 77a113c0-9675-4909-9220-d052066a06f3 | Address Redacted | | | | |
| 77a142c7-599a-4eae-a531-c0184c07fd4C | Address Redacted | | | | |
| 77a14a5c-2acd-4cd9-a1ca-bef4af390877 | Address Redacted | | | | |
| 77a15f09-a93b-434d-a5dd-3a0f50313afe | Address Redacted | | | | |
| 77a17e40-022c-4ad5-b7f2-8d32f5734434 | Address Redacted | | | | |
| 77a18b46-fdb4-44a0-ac1b-dc6745f28b5f | Address Redacted | | | | |
| 77a1b00a-44eb-4841-9b10-4e4a8566222C | Address Redacted | Page 4752 of 10184 | | | |
| 77a1b2cf-5bd2-419e-966e-3168afd0d077 | Address Redacted | | | | |
| 77a1ba4d-6831-4af9-b4a1-d35209c208b1 | Address Redacted | | | | |
| 77a1c465-601a-4eb8-a59e-e44c71036e76 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77a1c581-fc70-4a87-b506-68830cb253f1 | Address Redacted | | | | |
| 77a1e475-f795-4168-b234-cc74d584fb61 | Address Redacted | | | | |
| 77a1eed4-1af9-4595-b999-6df9bff62bfe | Address Redacted | | | | |
| 77a1ff3b-d1ee-4d11-acd3-a8262db518a8 | Address Redacted | | | | |
| 77a201c6-5d11-47a7-8c0f-490b076e31f1 | Address Redacted | | | | |
| 77a21f8f-c2ac-49b8-a99c-59f687ec951e | Address Redacted | | | | |
| 77a226fd-f997-4806-acc5-94756f26612e | Address Redacted | | | | |
| 77a229bd-dfc7-48e2-bfaa-53fe6255a733 | Address Redacted | | | | |
| 77a23407-0cfa-4f50-9965-e55415d8932f | Address Redacted | | | | |
| 77a249ec-9831-4a40-9efa-efa6d83e302f | Address Redacted | | | | |
| 77a24b57-f47d-4608-a855-3f445eb96152 | Address Redacted | | | | |
| 77a2551b-8772-43cf-ac19-5c15dc050542 | Address Redacted | | | | |
| 77a2df1b-8613-4456-b301-1156887740ca | Address Redacted | | | | |
| 77a2ed96-c648-4451-b640-e13d0653a9c3 | Address Redacted | | | | |
| 77a30101-26d8-49ca-b765-cb54f42ec4a9 | Address Redacted | | | | |
| 77a31213-ccc7-4d29-b86c-9cb94b4d2db3 | Address Redacted | | | | |
| 77a3251c-ffd7-406e-a495-9ae7b94cd00f | Address Redacted | | | | |
| 77a32aa8-210e-4a41-8311-8edd50312e44 | Address Redacted | | | | |
| 77a38aab-0b8a-4acc-9afb-47816d890661 | Address Redacted | | | | |
| 77a3b048-49f4-41d1-bc9e-7e0b706813d3 | Address Redacted | | | | |
| 77a3f1ff-6b7c-4e6d-b663-302ba858a069 | Address Redacted | | | | |
| 77a426af-a5e4-47dc-bee1-826af3da6152 | Address Redacted | | | | |
| 77a487cc-5a81-4253-ae6c-b5ba7e3ddcef | Address Redacted | | | | |
| 77a48a05-9895-41f4-a2ed-f4784969f898 | Address Redacted | | | | |
| 77a49cda-98b6-4ae5-89ea-4a75d686630f | Address Redacted | | | | |
| 77a4be19-0e39-4c20-93c3-f9404f450fbf | Address Redacted | | | | |
| 77a4f0ba-4fe3-4239-9df0-cf1e1dad56c6 | Address Redacted | | | | |
| 77a50095-d4d3-467a-b87f-213172966e32 | Address Redacted | | | | |
| 77a53413-9f98-4778-a9f2-26bb2e66d6a3 | Address Redacted | | | | |
| 77a5aa92-4936-47a4-9882-d43edb48fe11 | Address Redacted | | | | |
| 77a5aaf0-268c-4dd9-9a6b-2630cec340a7 | Address Redacted | | | | |
| 77a5ded8-66a4-4079-8299-a62396934127 | Address Redacted | | | | |
| 77a6148f-3495-4ffb-941f-0477761485ac | Address Redacted | | | | |
| 77a621cc-1756-4d42-befc-7ea2be679a63 | Address Redacted | | | | |
| 77a6457f-1269-41c6-819d-a9a10415f3e0 | Address Redacted | | | | |
| 77a6706e-9147-4b9e-ba03-36c3bf368ead | Address Redacted | | | | |
| 77a6b5df-1b7c-4a0d-a3bc-f6241f6bb79e | Address Redacted | | | | |
| 77a6e707-4326-434f-ad44-5bcd31268845 | Address Redacted | | | | |
| 77a6e983-bdbe-4970-8569-67622f3a15b0 | Address Redacted | | | | |
| 77a705b2-c656-40a3-acc5-0da065f40cc8 | Address Redacted | | | | |
| 77a7713c-5529-4be0-8c0a-2eb52ad3d684 | Address Redacted | | | | |
| 77a7816a-3478-4e1a-99e2-827957eccd55 | Address Redacted | | | | |
| 77a7ba7d-dbec-4f3d-a36f-8fc19bba437c | Address Redacted | | | | |
| 77a7ce47-3aa6-481d-8f06-47935dbc263c | Address Redacted | | | | |
| 77a81670-600d-4c72-bc98-3b804b2d43bb | Address Redacted | | | | |
| 77a83ac3-682f-475b-b257-fa7305b4addb | Address Redacted | | | | |
| 77a84044-bb0c-4c4c-b662-ce5d263eaa6c | Address Redacted | | | | |
| 77a8417d-7a2f-4084-809a-74f176c8931c | Address Redacted | | | | |
| 77a89e26-5796-4f93-b754-1cef4d6ea9fa | Address Redacted | | | | |
| 77a8c282-8a85-41e6-8d95-89e99a0315b5 | Address Redacted | | | | |
| 77a8cb39-caff-4143-b7d1-7b955a37bf43 | Address Redacted | | | | |
| 77a8ce37-6c50-44e1-bda8-8a46d820f929 | Address Redacted | | | | |
| 77a8d87e-a565-4fe8-afb1-25b470544025 | Address Redacted | | | | |
| 77a91fc0-830f-4bed-a943-c79c6b7a3b34 | Address Redacted | | | | |
| 77a94140-7cf5-480f-bcfd-820618e083fe | Address Redacted | | | | |
| 77a951dd-cd54-4b3f-81d0-7c7a0a42af79 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77a9674f-446e-4be8-a2bb-4696a852faf | Address Redacted | | | | |
| 77a96876-dc27-458c-9d76-4b47b1e13df0 | Address Redacted | | | | |
| 77a9a794-a7d0-441d-b46f-2c23f16d8384 | Address Redacted | | | | |
| 77a9f261-9a7e-4f5a-8569-0c9fd37e5320 | Address Redacted | | | | |
| 77a9f3ca-edf3-431a-b57e-abcbc37f220b | Address Redacted | | | | |
| 77aaa76d-1322-452d-8555-4764045b2768 | Address Redacted | | | | |
| 77aabae4-54fb-49e2-9731-8ee3c1128f67 | Address Redacted | | | | |
| 77aaccc2-6242-49c9-a2e7-9798c1fc10bl | Address Redacted | | | | |
| 77aafda8-e6c1-485e-9467-2e86ef42e85c | Address Redacted | | | | |
| 77ab3805-d839-4535-91f9-06b52241dd9c | Address Redacted | | | | |
| 77ab7c7a-af2e-42f0-acb6-88bbbd660414 | Address Redacted | | | | |
| 77ab8c83-3d11-4b78-9dee-6942cc797e17 | Address Redacted | | | | |
| 77abb6ff-a4c4-476d-97b9-7f5b64a1a945 | Address Redacted | | | | |
| 77abc0b2-2159-428b-a4e6-35dbc0eb7510 | Address Redacted | | | | |
| 77abdeac-5627-4ffd-b707-33b979e10dd5 | Address Redacted | | | | |
| 77abfaf4-426c-46c7-b477-d0e4d2a5fb05 | Address Redacted | | | | |
| 77ac0125-f912-43e3-bcf5-d91339a0be59 | Address Redacted | | | | |
| 77ac2722-0958-4773-9332-e0533b73f186 | Address Redacted | | | | |
| 77ac3d04-99e0-426a-adfb-4798341dd5b7 | Address Redacted | | | | |
| 77ac4c29-ead2-4be1-8349-53b105dcd70e | Address Redacted | | | | |
| 77ac7e9b-95f2-41a2-a50e-96fe36e132e3 | Address Redacted | | | | |
| 77ac9bb6-9038-4eea-b34c-87587758742a | Address Redacted | | | | |
| 77ac9f34-7e99-4589-b8bf-50b71e21ceee | Address Redacted | | | | |
| 77accbf9-4282-4262-89ae-1dd1737cb553 | Address Redacted | | | | |
| 77accd0c-8636-43e5-a55f-464291800767 | Address Redacted | | | | |
| 77acfbc6-4723-4a28-9fbc-1b2f13a4e256 | Address Redacted | | | | |
| 77ad34f7-aa99-4e72-8e4a-5207a65ea1f0 | Address Redacted | | | | |
| 77ad38ce-d28f-47f5-8e46-11934d5a8815 | Address Redacted | | | | |
| 77ad4757-e927-40f2-9f19-9bd43f2b7974 | Address Redacted | | | | |
| 77ad578e-8ca3-4273-a9ca-95022d098c58 | Address Redacted | | | | |
| 77ad5e4d-b7d8-488e-8ead-42c0c5f02b16 | Address Redacted | | | | |
| 77ad89f6-43ed-4a24-8155-a7765a509308 | Address Redacted | | | | |
| 77ada662-c9b6-4385-9369-3b74e64aa4ca | Address Redacted | | | | |
| 77adc222-51f9-4f6b-baed-81ce24e8158c | Address Redacted | | | | |
| 77ae2203-0f80-4494-804d-286e12f9f911 | Address Redacted | | | | |
| 77ae5b2f-bab4-48f2-a847-825ac1b1f0a4 | Address Redacted | | | | |
| 77ae7be6-6545-4a22-859e-c791895d52c4 | Address Redacted | | | | |
| 77ae9169-5f79-4abe-b183-74922fa068ba | Address Redacted | | | | |
| 77ae9dbf-6d83-4995-b482-fcfa546c6f2c | Address Redacted | | | | |
| 77aed1bb-33cb-4124-a2da-2e49a86904a6 | Address Redacted | | | | |
| 77aedd17-7d90-4462-ab71-9ba04f65e64b | Address Redacted | | | | |
| 77aef7d5-d255-4d4f-9785-74ba654c0c61 | Address Redacted | | | | |
| 77aef7fc-72ff-4544-acc1-8f14237cf8ed | Address Redacted | | | | |
| 77af1351-dee4-42a7-a2c6-e3ea73ddaf97 | Address Redacted | | | | |
| 77af3b56-63aa-41b4-a2b8-d0de1b3ff878 | Address Redacted | | | | |
| 77af471f-0494-488e-9199-de079eadc83b | Address Redacted | | | | |
| 77af4bd0-414a-4a77-9ed6-ab3520e39c23 | Address Redacted | | | | |
| 77af575e-d0b9-46eb-8d08-89f51ae8e107 | Address Redacted | | | | |
| 77af844f-24ef-49a1-9b14-16680c1f8e4e | Address Redacted | | | | |
| 77af9f61-fb3d-4f42-9b7f-afff7615288C | Address Redacted | | | | |
| 77afbd71-6805-454c-9f96-2d9be2b3d0ec | Address Redacted | | | | |
| 77afd4af-f6b8-4d4b-a514-6263bf9cc8a6 | Address Redacted | | | | |
| 77afeb3d-1a7f-4d1b-9265-ccf144a2c233 | Address Redacted | | | | |
| 77affe82-5e7d-4eea-89ec-10f54f2f33e2 | Address Redacted | | | | |
| 77b023fb-1aab-4ea2-b422-fb790ab9722e | Address Redacted | | | | |
| 77b02ad7-67de-4f64-98e6-5ef2a2b7b835 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77b02d6b-f7ee-466f-bec0-19020bbb972d | Address Redacted | | | | |
| 77b04e72-0c09-4ac7-add8-cce54dbbd4f0 | Address Redacted | | | | |
| 77b050d1-f943-41fb-ab44-2fe1dbb8f71f | Address Redacted | | | | |
| 77b064da-f8db-4e87-baaf-c528dfce9046 | Address Redacted | | | | |
| 77b09284-e962-4e17-b224-fc807f14c691 | Address Redacted | | | | |
| 77b09bfc-57e5-459b-9e0f-3ed33445511c | Address Redacted | | | | |
| 77b0ba70-6114-4a78-9ada-6f613fd4efeb | Address Redacted | | | | |
| 77b0dcf1-37e3-44b8-8729-2814a98a40db | Address Redacted | | | | |
| 77b1013e-73b4-4022-bfa8-411a5a8f286 | Address Redacted | | | | |
| 77b1110f-4a81-4578-a1b0-bbb84f8008a5 | Address Redacted | | | | |
| 77b180e5-e0ed-4581-8a51-15e76cac16be | Address Redacted | | | | |
| 77b1b30b-8aef-4f82-901c-3010a9396609 | Address Redacted | | | | |
| 77b1be71-a88a-4632-8a2a-1986e50f1802 | Address Redacted | | | | |
| 77b1ccfe-09c7-4b5b-b1cc-8bf27923bc88 | Address Redacted | | | | |
| 77b20c6a-ab56-48c6-95c7-63085ada7de7 | Address Redacted | | | | |
| 77b24247-375f-4755-800c-c4408b60ecd7 | Address Redacted | | | | |
| 77b2438e-9207-41f3-8ea2-cf03f4b795ad | Address Redacted | | | | |
| 77b24f72-3f36-418f-b227-17b995f43d21 | Address Redacted | | | | |
| 77b253e0-f3d6-4f23-8361-9390d8ca39ae | Address Redacted | | | | |
| 77b26624-a6f2-4727-b26a-27a05e01b42 | Address Redacted | | | | |
| 77b27327-0fe8-47e9-937d-d5615be7ff54 | Address Redacted | | | | |
| 77b2b241-6c6f-40a3-b635-46aedce5d35c | Address Redacted | | | | |
| 77b2c98b-f36d-467b-816f-509fbf638c5d | Address Redacted | | | | |
| 77b2cce4-2459-4f01-89a6-4ee2d8dc6f46 | Address Redacted | | | | |
| 77b2d769-8cd1-4ee1-98dc-f3391bf44867 | Address Redacted | | | | |
| 77b2d9e2-73da-438d-a454-b5b43b4a0571 | Address Redacted | | | | |
| 77b2f7d0-6900-4b25-8e6d-e2f6c9acff6c | Address Redacted | | | | |
| 77b35dec-22fb-4809-8158-87f0b0f7f8c6 | Address Redacted | | | | |
| 77b35eac-13f7-47ce-8293-f5cfbe10dff9 | Address Redacted | | | | |
| 77b39e14-a3da-4a66-bd0c-88e8b21415c5 | Address Redacted | | | | |
| 77b3cc3c-fb9d-49e9-ae57-b877975704b3 | Address Redacted | | | | |
| 77b3d377-9b80-40fb-92e1-46a12ffc38c5 | Address Redacted | | | | |
| 77b3d489-a445-498b-b0d9-d77c97c60d0e | Address Redacted | | | | |
| 77b3ed08-da18-4974-83b8-e14fa1e29211 | Address Redacted | | | | |
| 77b42160-3651-4bed-aeed-c17017d08665 | Address Redacted | | | | |
| 77b4621d-60e2-44f9-a488-c3ce89de3587 | Address Redacted | | | | |
| 77b46762-ddc1-4890-85bf-7a23db2b58c5 | Address Redacted | | | | |
| 77b4a637-882c-4604-ad0f-8aa4fe46c35c | Address Redacted | | | | |
| 77b4a692-cf5b-4bef-963c-e57da59c721f | Address Redacted | | | | |
| 77b4a695-1c1c-45b4-b126-e5f22b061f26 | Address Redacted | | | | |
| 77b4c63d-72d4-4dc9-9108-7e0d03d9860a | Address Redacted | | | | |
| 77b4e267-ccc6-4d14-8a78-51a2645f58f1 | Address Redacted | | | | |
| 77b54abe-54e2-44c3-ae33-52c9916a6018 | Address Redacted | | | | |
| 77b54c16-9818-4f48-8d18-83a2c3544898 | Address Redacted | | | | |
| 77b57257-6371-410e-b7de-94bd4a4c3b3e | Address Redacted | | | | |
| 77b572a3-da26-48cb-8a74-bd8ccf049d36 | Address Redacted | | | | |
| 77b58b1d-ad25-4657-9581-d3af9ec284ec | Address Redacted | | | | |
| 77b5bcef-23e5-4e7f-b276-415f2dbb1172 | Address Redacted | | | | |
| 77b5ed12-c45e-405b-8f0d-2598a61b0e03 | Address Redacted | | | | |
| 77b5f05f-e482-44f9-ab4d-073ce16bd023 | Address Redacted | | | | |
| 77b622c8-d5cb-4b4c-bc80-8ec9f84408f2 | Address Redacted | | | | |
| 77b62a36-4c42-44af-a451-e7467d5fb215 | Address Redacted | | | | |
| 77b64af6-cc12-479b-8533-c8ae2c212013 | Address Redacted | Page 4755 of 10184 | | | |
| 77b68362-3151-4f13-8720-cc9b12d2d99a | Address Redacted | | | | |
| 77b687db-0835-45b5-8101-b6becc2e0e52 | Address Redacted | | | | |
| 77b6c731-ea9b-4172-b480-b9d50d16ce73 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77b6c7a4-dbcd-4cc5-aa73-298a3f212c94 | Address Redacted | | | | |
| 77b6ca32-9140-42ad-b771-7b39a15d3361 | Address Redacted | | | | |
| 77b6ee56-b6ba-4976-8e62-531a50370ce8 | Address Redacted | | | | |
| 77b702cd-a2af-416d-81ff-f3eb15444f77 | Address Redacted | | | | |
| 77b72bfe-b904-4e07-baac-426e1d1e62db | Address Redacted | | | | |
| 77b73b07-3cc8-48a0-9ffe-d4f191b97f7c | Address Redacted | | | | |
| 77b750eb-d506-431b-bd6e-19b1e7ca7781 | Address Redacted | | | | |
| 77b75a0a-fd96-41a5-8c4b-a15e36e93ca8 | Address Redacted | | | | |
| 77b789a2-c425-4a97-b23d-62fd0cd5adc7 | Address Redacted | | | | |
| 77b7bb81-2982-4002-8afe-14e683494f7c | Address Redacted | | | | |
| 77b88492-98eb-4c13-927b-bcefc8053b0f | Address Redacted | | | | |
| 77b8c61f-4972-411a-b61c-99bef65b43e9 | Address Redacted | | | | |
| 77b8d0e3-c18e-4f92-9bf5-dfcace29474d | Address Redacted | | | | |
| 77b97866-f427-4091-bda1-8bfc4ef67334 | Address Redacted | | | | |
| 77b97ba7-b48c-4fc3-bf52-4ac653804b7c | Address Redacted | | | | |
| 77ba00b1-38ce-483c-90e4-b008f35e0b3d | Address Redacted | | | | |
| 77ba17a9-d9b4-4b14-9bf0-2197a4b73c33 | Address Redacted | | | | |
| 77ba2986-4a1b-4075-9e2c-b38a179a0222 | Address Redacted | | | | |
| 77ba4169-ef23-4444-b317-91400522 0ff8 | Address Redacted | | | | |
| 77ba71b6-597c-41b4-9a87-2f974431f10b | Address Redacted | | | | |
| 77bac277-5e87-4c76-9ace-89a98d5f976a | Address Redacted | | | | |
| 77baf365-4b30-4c4e-9791-3769cd0b58dc | Address Redacted | | | | |
| 77bafb54-0ffd-41b7-8783-ef1131060357 | Address Redacted | | | | |
| 77bb0e21-6177-47d4-90f2-47a35a7db6c8 | Address Redacted | | | | |
| 77bb149a-54ea-4ff6-bc8d-8b7350aea458 | Address Redacted | | | | |
| 77bb255c-6f34-418a-a8e7-7badba7e6249 | Address Redacted | | | | |
| 77bb377d-da95-4cd7-920a-a81b33e7f33b | Address Redacted | | | | |
| 77bb40ae-591f-484a-b02b-4b2c5249d99e | Address Redacted | | | | |
| 77bb4735-8f73-4e65-85f2-46d92e77cd41 | Address Redacted | | | | |
| 77bb563a-3238-49c5-aa9f-ce8fd6be5d71 | Address Redacted | | | | |
| 77bb5f76-83e1-4bcf-ab11-6da99f1accc3 | Address Redacted | | | | |
| 77bb6397-1fb1-49c4-b6be-430ea50ac50a | Address Redacted | | | | |
| 77bb6c70-3225-4ace-aa58-e35b4489e13d | Address Redacted | | | | |
| 77bb98ed-ecd9-458b-abd1-20bfe1759306 | Address Redacted | | | | |
| 77bba21b-4048-4064-9854-576bd30b7bb8 | Address Redacted | | | | |
| 77bbd99f-c822-4c1d-b053-b7355f48ec6b | Address Redacted | | | | |
| 77bbdf85-460b-4dd6-932b-2e05927ecd67 | Address Redacted | | | | |
| 77bc1f93-662f-4975-9df1-d5aef57dddc3 | Address Redacted | | | | |
| 77bc27b8-fde0-4cf2-b7e2-5cbf4968862a | Address Redacted | | | | |
| 77bc8656-c6e2-4055-8631-1cd87ff2f06e | Address Redacted | | | | |
| 77bc968d-7c1a-41f1-bfe2-6b6087d31cea | Address Redacted | | | | |
| 77bcc607-46bc-48f7-95ae-39bf60250292 | Address Redacted | | | | |
| 77bcda40-061e-4256-8705-443c89a78498 | Address Redacted | | | | |
| 77bd1e7b-7880-4b8a-9d4f-8c288234905a | Address Redacted | | | | |
| 77bd5479-d021-4ade-a5c4-1e9af9f6ea99 | Address Redacted | | | | |
| 77bd5afe-dbd7-4037-aa12-d158447cf13c | Address Redacted | | | | |
| 77bd7640-5a45-4729-b250-674ab48c0e11 | Address Redacted | | | | |
| 77bdd83a-9752-4436-8d19-d5615122680f | Address Redacted | | | | |
| 77bddf12-5e69-4551-ba84-dd6a261eabbc | Address Redacted | | | | |
| 77bddfa2-3146-4763-b8f2-0533be743abc | Address Redacted | | | | |
| 77bdf674-f3dc-4922-9729-67a1faf16ce7 | Address Redacted | | | | |
| 77be17e1-8c7c-4d69-83b5-a6b4699d1d37 | Address Redacted | | | | |
| 77be259d-fb25-4303-b27f-fb97539dc564 | Address Redacted | | | | |
| 77be6bb2-4dce-4f60-8591-eda6efdd6976 | Address Redacted | | | | |
| 77be8deb-6605-4639-aa6b-b8819ea0ec64 | Address Redacted | | | | |
| 77bee0a3-ba08-4f8a-90c7-8eb89501a11c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77bef0c0-b06a-4d1c-8eb1-cfbf8475d07f | Address Redacted | | | | |
| 77bf2d7b-f0a7-4240-a272-17051e99c60! | Address Redacted | | | | |
| 77bf94b8-cb2d-4c22-b579-e2098b1c1b3b | Address Redacted | | | | |
| 77bf9e4f-caf8-449c-9cb0-fffd7ca081c3 | Address Redacted | | | | |
| 77bfb5a9-ca30-4be1-a795-afc236d31a83 | Address Redacted | | | | |
| 77bfc5e0-f4f6-4ab6-bc17-f1c9972964c8 | Address Redacted | | | | |
| 77bfc5f8-5975-4354-9882-8a2d8b96cf66 | Address Redacted | | | | |
| 77bfc6e7-28dd-4432-be36-4e9a5ae9d0db | Address Redacted | | | | |
| 77bfcbf6-563a-491f-b058-0c749f57d13e | Address Redacted | | | | |
| 77bfd2d3-d328-4d82-90a6-2a10bf0956b3 | Address Redacted | | | | |
| 77c001f1-b75c-4d34-8b36-aba1f48778db | Address Redacted | | | | |
| 77c0141e-d605-4769-8bdc-6289576bc1fc | Address Redacted | | | | |
| 77c026dc-2cf8-4056-8d13-c0687042904d | Address Redacted | | | | |
| 77c0334c-8e87-4b96-b5c5-77f22d817a2a | Address Redacted | | | | |
| 77c034a3-57ea-4a01-b9f7-4f25672a2b87 | Address Redacted | | | | |
| 77c047e9-b52f-4174-95b1-dc76e0cc77db | Address Redacted | | | | |
| 77c04d10-91c7-4a40-8488-5123fb242651 | Address Redacted | | | | |
| 77c06277-a0d6-4842-8d8f-1c49e5b3d492 | Address Redacted | | | | |
| 77c0ac98-2741-4bc5-aae7-d037a5ab4076 | Address Redacted | | | | |
| 77c0cf17-fe71-47c3-955c-742015f81ddd | Address Redacted | | | | |
| 77c0d23c-e8c0-4e4a-bd5c-d3b58a8ef8e6 | Address Redacted | | | | |
| 77c0d98a-4192-44a5-aa7f-67841675b458 | Address Redacted | | | | |
| 77c0e08a-8d6d-4037-ba28-f93841b3956C | Address Redacted | | | | |
| 77c10f27-d481-48d0-bff8-2719b3459fba | Address Redacted | | | | |
| 77c13563-1ac5-4c27-9341-414640ed5035 | Address Redacted | | | | |
| 77c13652-eaaf-47a6-ac46-0281f40388eC | Address Redacted | | | | |
| 77c1b07f-1706-4b52-b760-55065b0ccbeb | Address Redacted | | | | |
| 77c1b49b-94bc-4ef0-b5e5-e369461031bb | Address Redacted | | | | |
| 77c1e5d9-9048-4312-842c-9e6ee95ee0fd | Address Redacted | | | | |
| 77c215a0-85f1-40a1-8dd0-b1cc4f943654 | Address Redacted | | | | |
| 77c228c6-9035-4691-a5fe-c8c0191a0de5 | Address Redacted | | | | |
| 77c2309a-263d-4647-a04d-175ce8c61968 | Address Redacted | | | | |
| 77c23b1d-2c1b-4865-b8c9-d57dc833ddee | Address Redacted | | | | |
| 77c2419a-9324-4c78-9466-343fdae2922e | Address Redacted | | | | |
| 77c243cb-e8c2-4e26-9065-5b512feb1d38 | Address Redacted | | | | |
| 77c2489b-846c-4572-9373-62bec3cc722c | Address Redacted | | | | |
| 77c24bd8-5e8e-482f-a4fa-ad780e5003ce | Address Redacted | | | | |
| 77c25eb7-2fa1-494e-8098-d79d6d3a55eb | Address Redacted | | | | |
| 77c289b0-c52e-4c4d-b794-c58b03f9ec93 | Address Redacted | | | | |
| 77c28ca5-0a3e-4f5a-8082-b57a7eea12e7 | Address Redacted | | | | |
| 77c2a7bc-c58b-4025-b1b1-5e54a1beca33 | Address Redacted | | | | |
| 77c2ae73-7d7d-482e-a721-41444b7d04e9 | Address Redacted | | | | |
| 77c2bc49-f7c0-4853-9bee-7bd0d0d41843 | Address Redacted | | | | |
| 77c2bf18-fff2-4dfa-9881-b6be820456e5 | Address Redacted | | | | |
| 77c2d34c-54d0-4e5a-8de7-164939decedc | Address Redacted | | | | |
| 77c2d4ac-d9f3-4ba3-abbd-6e7514c2b7a5 | Address Redacted | | | | |
| 77c2ed98-254e-4bba-b3bb-06e3c550f633 | Address Redacted | | | | |
| 77c2fbb4-8383-4a98-b558-804bc3e9a774 | Address Redacted | | | | |
| 77c33745-e002-48f8-9b56-913b64cdabb3 | Address Redacted | | | | |
| 77c3af1a-4805-4ccb-a778-3e62e20c9983 | Address Redacted | | | | |
| 77c41d44-4bb1-4d74-bec3-7206a5ea2956 | Address Redacted | | | | |
| 77c4862e-8200-4005-91ac-4d26d11f482e | Address Redacted | | | | |
| 77c514dd-a244-4ba6-b7cf-a2d27b6845ef | Address Redacted | | | | |
| 77c519af-aad6-4238-9d2a-6d6d99bb0aa3 | Address Redacted | | | | |
| 77c51d41-10e0-4369-b29c-33b7f668c08a | Address Redacted | | | | |
| 77c53938-e06d-4965-a957-bd03f36b555c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77c5469b-ec5a-4049-95d2-4e7f1c8135f5 | Address Redacted | | | | |
| 77c56975-82db-41e6-9d0b-08a4399ba7c9 | Address Redacted | | | | |
| 77c582a9-a1c1-4a1a-9f6a-0c34a08e045e | Address Redacted | | | | |
| 77c5d805-99bb-4f9a-b3ce-6b32d85d79a6 | Address Redacted | | | | |
| 77c5e725-ea07-418b-8cb0-9f9729f9d138 | Address Redacted | | | | |
| 77c5e738-865e-4b98-9481-97ae43893346 | Address Redacted | | | | |
| 77c6120a-eb39-497c-a2f0-4495e20c80ba | Address Redacted | | | | |
| 77c61887-c7bd-4465-a356-0d7078cbd803 | Address Redacted | | | | |
| 77c62923-3d3a-48c8-b26d-f41082646f06 | Address Redacted | | | | |
| 77c62b30-652f-4908-a802-54aed5892a20 | Address Redacted | | | | |
| 77c63217-f785-46e9-9342-b89adb6bd414 | Address Redacted | | | | |
| 77c64f01-528f-4882-a288-c8296e351139 | Address Redacted | | | | |
| 77c655b8-effb-4b33-8176-7c301d4a4209 | Address Redacted | | | | |
| 77c65baa-d77f-4e42-baf1-63fecbdcecb1 | Address Redacted | | | | |
| 77c66a01-48e4-42c5-8e10-e4303b90d2de | Address Redacted | | | | |
| 77c697be-61d2-484c-a67a-2ee731ed0aec | Address Redacted | | | | |
| 77c6b78d-479a-4487-8311-2cc04dc6bf0d | Address Redacted | | | | |
| 77c6b831-48f6-42c6-80c0-90867ee3c2ab | Address Redacted | | | | |
| 77c6d3cd-6bf5-4388-aaf7-890205d0656d | Address Redacted | | | | |
| 77c72b86-bf66-4ad1-8a92-97f19835ecb1 | Address Redacted | | | | |
| 77c72f16-db72-46f2-9789-9a74497d8c35 | Address Redacted | | | | |
| 77c731c7-47a4-4dd2-8ba4-7067ace57cda | Address Redacted | | | | |
| 77c76025-2c8a-45ff-b45a-51d2cce96ffd | Address Redacted | | | | |
| 77c76fc1-01d2-48c6-9d2c-ee28f4486999 | Address Redacted | | | | |
| 77c7f225-9197-44fe-a197-1edabdbbbfd0 | Address Redacted | | | | |
| 77c7fe85-2217-4297-9fb9-fed404f02193 | Address Redacted | | | | |
| 77c80240-92c1-47b1-9bce-c6c74725ebe5 | Address Redacted | | | | |
| 77c85378-f3bb-414f-875f-ea0fc18bb147 | Address Redacted | | | | |
| 77c87a6b-03e4-4c48-b589-7ed0c727639c | Address Redacted | | | | |
| 77c8eb48-2b58-4fad-a263-e1e02b93db97 | Address Redacted | | | | |
| 77c900a1-3eb5-4087-9ffa-b1959829929c | Address Redacted | | | | |
| 77c920e7-2823-4718-b7b7-511b53a16353 | Address Redacted | | | | |
| 77c94728-4320-4bdd-961a-385ee063d02b | Address Redacted | | | | |
| 77c97d99-81a1-42ce-b197-397b899d3b30 | Address Redacted | | | | |
| 77c999cf-9c1a-402e-98f2-35dcc27b509f | Address Redacted | | | | |
| 77c9b5a9-cc19-466d-9adc-d1e89b7f1312 | Address Redacted | | | | |
| 77c9b8d3-d3a8-454e-b1bf-15a8431dd66d | Address Redacted | | | | |
| 77c9ec0b-709e-43ae-b394-e336ee9b6174 | Address Redacted | | | | |
| 77c9ed83-f8d5-4fae-8840-3820f412e5bb | Address Redacted | | | | |
| 77ca2e4f-e662-4656-bebc-4e7f0fd95ec8 | Address Redacted | | | | |
| 77ca3623-86c5-411a-aad8-831c3fe205d2 | Address Redacted | | | | |
| 77ca87ca-b502-43cf-b189-e1c2670dc088 | Address Redacted | | | | |
| 77ca8ded-226f-4070-8a0c-a57d8ae1c1d3 | Address Redacted | | | | |
| 77caa378-27b6-4b5a-ba02-2f4402753c4e | Address Redacted | | | | |
| 77cadfc7-6bf3-4dff-858b-db121f3a3102 | Address Redacted | | | | |
| 77cb0a88-8994-4f72-abe8-8d543897faf0 | Address Redacted | | | | |
| 77cb0ca3-57ce-4e9c-ab88-4b1abed98bdc | Address Redacted | | | | |
| 77cb1335-e396-4350-92a7-5a37b19ce81e | Address Redacted | | | | |
| 77cb214e-87cf-40b5-820a-d604d289565c | Address Redacted | | | | |
| 77cb6f65-1cc0-44ff-847b-59b90616e87d | Address Redacted | | | | |
| 77cb99e4-c402-4caa-afe0-8b3308e63639 | Address Redacted | | | | |
| 77cbb113-4230-4306-9afb-81eeabb19825 | Address Redacted | | | | |
| 77cbce14-8693-4969-ae2b-a65fa8146383 | Address Redacted | | | | |
| 77cbd096-ae15-4675-82ec-b22ec8611b06 | Address Redacted | | | | |
| 77cbea22-8414-474b-909c-334bd10dcba0 | Address Redacted | | | | |
| 77cc1036-03f9-495a-a29c-c117c4a02961 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77cc2612-6bda-4ba2-aa8c-e87aedbac70a | Address Redacted | | | | |
| 77cc2772-322f-4fb0-ae6e-bec64ed1f25c | Address Redacted | | | | |
| 77cc39fa-14d8-4da4-a8cc-579ed2af4e9e | Address Redacted | | | | |
| 77cc42b3-068a-4368-80e0-72df0d493e5f | Address Redacted | | | | |
| 77cc70ef-6485-4f53-a75d-4635c6628aca | Address Redacted | | | | |
| 77cc9e32-c71c-41c2-ab6d-53de0646995d | Address Redacted | | | | |
| 77cca3c9-6220-403d-bd2a-38963fcf5731 | Address Redacted | | | | |
| 77ccb33c-ae26-4665-845e-851726a6fb4b | Address Redacted | | | | |
| 77ccd58e-04bd-4636-a418-7f9b85bbb703 | Address Redacted | | | | |
| 77ccd749-eb90-4017-8053-a1c8aff73ca3 | Address Redacted | | | | |
| 77ccddf1-64f5-4f79-898b-2eb6603bd6f5 | Address Redacted | | | | |
| 77ccf3d9-7d33-4ee1-808a-5a787b6546cb | Address Redacted | | | | |
| 77cd030d-0ead-4132-bd58-db5673198133 | Address Redacted | | | | |
| 77cd08f6-72ab-4182-ac91-2b6d3f503b35 | Address Redacted | | | | |
| 77cd3629-2087-4fa4-aa83-2e6c0ef13c7a | Address Redacted | | | | |
| 77cd4685-89d9-4741-abd8-cf57649d7721 | Address Redacted | | | | |
| 77cdd5b9-5e56-4279-8bb0-758f0de19255 | Address Redacted | | | | |
| 77cde206-cda9-4292-af9d-0b3321079b16 | Address Redacted | | | | |
| 77cdf0aa-5da4-4636-889c-71cff9a9f595 | Address Redacted | | | | |
| 77ce00a5-34f7-4112-bd9e-4661e2c5c7f9 | Address Redacted | | | | |
| 77ce2a76-d818-49b9-a48f-0ba580895431 | Address Redacted | | | | |
| 77ce590f-114e-4cb8-a08d-f640f6be99a4 | Address Redacted | | | | |
| 77ce704b-955e-459f-91cd-b4a0cef6a934 | Address Redacted | | | | |
| 77ce8550-fa21-4cf7-ab2a-fe8ae6894092 | Address Redacted | | | | |
| 77ce8d0d-2a9f-4819-b561-35494796145f | Address Redacted | | | | |
| 77ce9032-264a-4b68-9d46-c8681ea9c451 | Address Redacted | | | | |
| 77ce9096-84fe-4b20-b011-25da6067b6c8 | Address Redacted | | | | |
| 77ce9754-3926-4469-83b5-1823bd74b6c0 | Address Redacted | | | | |
| 77ceb423-6a9b-49b4-b85c-09d3f3f0fb47 | Address Redacted | | | | |
| 77cec5e3-4d79-4290-9262-7e3b4ac7c2d2 | Address Redacted | | | | |
| 77ceed76-151a-43be-85f4-316518c13585 | Address Redacted | | | | |
| 77cf04ae-7a40-4822-a902-ea67698cd2b2 | Address Redacted | | | | |
| 77cf1c74-fa0c-4cb2-9025-88b3e894cc09 | Address Redacted | | | | |
| 77cf1da6-6152-4911-8bec-1d85405443fb | Address Redacted | | | | |
| 77cf3ef8-bf09-40fa-9b6b-e653759c44ed | Address Redacted | | | | |
| 77cf4157-c4bc-433a-8a98-a61817eb1f12 | Address Redacted | | | | |
| 77cf6db8-5d45-4eaf-a61d-b747deea8e5b | Address Redacted | | | | |
| 77cfd5b2-bf2a-4db8-9983-389bde4e85f0 | Address Redacted | | | | |
| 77cfd5e5-bd2d-4675-b3f1-7c854290e08f | Address Redacted | | | | |
| 77d0308b-0cf9-433a-8127-132a8d02b14d | Address Redacted | | | | |
| 77d04101-9562-462c-898a-2abe01e74ee5 | Address Redacted | | | | |
| 77d0417d-ed45-451e-9d11-5d88020b024c | Address Redacted | | | | |
| 77d05394-a5a3-4e15-83fb-7123639c15bf | Address Redacted | | | | |
| 77d07a27-16ff-495e-a62f-9b486c0e92e3 | Address Redacted | | | | |
| 77d0811f-b8fb-41a0-8103-a5a71f3782a2 | Address Redacted | | | | |
| 77d097e0-8fb5-41bc-af4b-4a3a92b13cb6 | Address Redacted | | | | |
| 77d0a779-9a2f-44c3-bfe9-76ab9be6111C | Address Redacted | | | | |
| 77d0a910-3039-43c5-ba92-60874c959a91 | Address Redacted | | | | |
| 77d0c5f9-90d0-4cbf-a544-58ce5a116a1e | Address Redacted | | | | |
| 77d15bde-27bc-4d46-8854-08be538c3ad1 | Address Redacted | | | | |
| 77d16caf-961a-4dae-bd64-5326dc2c9a0f | Address Redacted | | | | |
| 77d19345-00bf-43a2-af94-8404418dd545 | Address Redacted | | | | |
| 77d1c3d6-13f1-4942-a6a1-4bf6a85ad4c3 | Address Redacted | | | | |
| 77d1cc8e-3bef-4e9b-aa04-a1e2fe7399b6 | Address Redacted | | | | |
| 77d21a76-c5ff-4618-83ee-d63ae9da2e4e | Address Redacted | | | | |
| 77d2564f-8623-45d2-b566-0f8b31e61a56 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77d29de5-9656-4314-a947-8afe6d7b7959 | Address Redacted | | | | |
| 77d2c5de-c94b-4883-9bdf-ba734be9efbf | Address Redacted | | | | |
| 77d2ed8d-deca-4993-964b-32f032340445 | Address Redacted | | | | |
| 77d2ef75-f97a-45ce-bb7c-7ceb0fd1b807 | Address Redacted | | | | |
| 77d2f0eb-df36-466c-88e7-2864ac4d51c8 | Address Redacted | | | | |
| 77d35274-e1b6-4443-90a2-b6f3b24509be | Address Redacted | | | | |
| 77d3bc83-0ae8-4041-896c-9f44067d1dfb | Address Redacted | | | | |
| 77d3d64e-dd14-4b35-9017-0cae58175f36 | Address Redacted | | | | |
| 77d40596-8572-419b-82ea-d81f82a8857a | Address Redacted | | | | |
| 77d42874-5068-40e2-89c3-526b030f143f | Address Redacted | | | | |
| 77d428a2-9da5-427a-bdf6-16c248229074 | Address Redacted | | | | |
| 77d44e8a-75ac-454b-8079-92bbb26f3a68 | Address Redacted | | | | |
| 77d46b6c-1cfd-4b27-b9e6-005345fcef0a | Address Redacted | | | | |
| 77d47896-aa3e-43d5-bcec-e820d42962e6 | Address Redacted | | | | |
| 77d48022-44fa-420c-a83f-463b1b6e503c | Address Redacted | | | | |
| 77d48694-41c1-4787-b71b-c0973b859fe5 | Address Redacted | | | | |
| 77d48fec-92db-4e65-a7d9-22d516b36ebc | Address Redacted | | | | |
| 77d49ee7-c942-4784-ac49-2e2fc2cf3ce9 | Address Redacted | | | | |
| 77d4a772-71d7-4ded-aa0a-4be14b7eee52 | Address Redacted | | | | |
| 77d4d394-2f06-4cd4-b184-c46fd89038e5 | Address Redacted | | | | |
| 77d50220-6b3a-456f-8a77-91b2029d089c | Address Redacted | | | | |
| 77d58327-42ac-42cb-8fcb-537571f96dac | Address Redacted | | | | |
| 77d5abd7-b5ef-4eff-a195-4b2debf27d3c | Address Redacted | | | | |
| 77d5b45b-7577-4e0e-b96e-5a8b1f024eb1 | Address Redacted | | | | |
| 77d5f266-beba-4b47-80dc-b05da697ac8f | Address Redacted | | | | |
| 77d5fc6c-822a-4c4a-942a-8ce9e9550651 | Address Redacted | | | | |
| 77d60400-01b4-4d35-ab6c-7f05d2f0be9f | Address Redacted | | | | |
| 77d6197e-755a-49c4-8b7f-2ba64440c61e | Address Redacted | | | | |
| 77d61983-3230-4637-be4b-612b53a134b8 | Address Redacted | | | | |
| 77d6396e-5b98-42a2-b760-e2a00849ccab | Address Redacted | | | | |
| 77d64347-a537-45ae-862b-fe92c451b714 | Address Redacted | | | | |
| 77d678dd-e7b9-417f-82a6-dfca2e8a3fcd | Address Redacted | | | | |
| 77d68a30-3acd-4e1f-847e-d6dd874794aa | Address Redacted | | | | |
| 77d68bd7-0364-42cf-aa9d-caa7de4fee08 | Address Redacted | | | | |
| 77d68f9f-a025-4037-b1bd-53a4963ab044 | Address Redacted | | | | |
| 77d695ee-ddcd-42aa-8996-1b0206405a01 | Address Redacted | | | | |
| 77d69ef2-9f67-4d18-9ced-4dd97c4b1a1c | Address Redacted | | | | |
| 77d6b137-e132-4ded-93ec-6a6be8a75fd1 | Address Redacted | | | | |
| 77d6ba61-0779-46c4-bed0-581a48054421 | Address Redacted | | | | |
| 77d73e21-e790-4dc4-8723-2548a15ddcb3 | Address Redacted | | | | |
| 77d78095-695e-4d23-b9a3-9f515fa95fd6 | Address Redacted | | | | |
| 77d78d9e-fcdd-442b-b48a-d36d48b8302d | Address Redacted | | | | |
| 77d7a0a8-bb96-46da-9f8b-15a6cb5c1a6c | Address Redacted | | | | |
| 77d7aae6-e9bf-4c5c-b824-194953b1cd2c | Address Redacted | | | | |
| 77d7acf5-e1c6-42e4-8f14-ce8816e51e29 | Address Redacted | | | | |
| 77d7b128-2eac-45cc-a67f-70b8ae6badcd | Address Redacted | | | | |
| 77d7c8c6-d4fd-4474-90c3-efe2bf760583 | Address Redacted | | | | |
| 77d7e4f3-72f5-458d-91cb-8d3228386e4c | Address Redacted | | | | |
| 77d7f680-a62a-4a72-8ae0-e17c98cf5761 | Address Redacted | | | | |
| 77d85d46-2c12-439c-9b17-aabf05ce191d | Address Redacted | | | | |
| 77d86444-32bd-48b7-a58d-523e8b2eb4af | Address Redacted | | | | |
| 77d8770b-8d56-4f33-afe5-f30e6ff1dd0b | Address Redacted | | | | |
| 77d88dc4-c370-4235-86d1-b7653f3c246b | Address Redacted | | | | |
| 77d89503-9586-4e75-b325-9faab14223bc | Address Redacted | | | | |
| 77d89977-c3b1-4c91-92d4-9e8511d433be | Address Redacted | | | | |
| 77d8a94b-890a-4e39-ad34-d1876d634bc5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77d8b8e1-318b-46d5-a722-a70181ff5619 | Address Redacted | | | | |
| 77d8c35f-1240-406e-9faa-07a9878e1e6C | Address Redacted | | | | |
| 77d91c65-eaf8-4838-842f-25ff069cbc65 | Address Redacted | | | | |
| 77d9277e-534d-4459-849d-0a385bc3bef5 | Address Redacted | | | | |
| 77d9ae4d-e869-4e95-b91b-15ffc11b12df | Address Redacted | | | | |
| 77d9d003-3807-4f2b-87f3-1a9de03dc644 | Address Redacted | | | | |
| 77d9eb76-864d-4a14-ba02-3d9e6502353€ | Address Redacted | | | | |
| 77d9ecab-8e88-4698-8c3e-6fe28fbd7f71 | Address Redacted | | | | |
| 77d9fc5f-97b4-4817-ac51-aff1c3a9b962 | Address Redacted | | | | |
| 77da0031-b541-466a-9d38-a83d0e0f79el | Address Redacted | | | | |
| 77da6b67-dbfe-492d-9b3f-195df10f8331 | Address Redacted | | | | |
| 77da8009-6637-4e93-8508-f9ccc4e90e69 | Address Redacted | | | | |
| 77dac17e-2b12-43f8-abfc-ed3c6c984269 | Address Redacted | | | | |
| 77dad1ff-9a29-44d4-bf3c-4874b2966802 | Address Redacted | | | | |
| 77daed14-1db0-4834-a53a-ad9af5074ad2 | Address Redacted | | | | |
| 77daf889-fa9a-4f45-a2ab-fc4c800783be | Address Redacted | | | | |
| 77db16ee-f213-4d85-b14e-8cf7d58fa158 | Address Redacted | | | | |
| 77db1718-e3d2-45ad-a303-05bae90ee0ff | Address Redacted | | | | |
| 77db57ca-0ff5-4ae2-8180-fd24c9453c0a | Address Redacted | | | | |
| 77db5fc0-73bd-4093-ace7-45345e9c253b | Address Redacted | | | | |
| 77db7a54-a805-470d-babd-25f6f5e32ba4 | Address Redacted | | | | |
| 77db7e90-958a-4662-a27f-2acf7dbcb81e | Address Redacted | | | | |
| 77dbb10b-d01b-49d3-a79f-8f8f90f40b92 | Address Redacted | | | | |
| 77dbe658-e84a-478e-bf61-476505ade276 | Address Redacted | | | | |
| 77dbf19f-a412-4419-af47-0e048c0cd83C | Address Redacted | | | | |
| 77dc0816-e46a-40c0-b791-68dafb2f6cd2 | Address Redacted | | | | |
| 77dc7976-b192-4896-a591-ccd3ebcedc3f | Address Redacted | | | | |
| 77dc98ac-7cf9-40a0-8d21-8e540f3983a7 | Address Redacted | | | | |
| 77dcdb0a-12e4-4672-9aa9-5ae5af8ceede | Address Redacted | | | | |
| 77dcdc7d-f733-4f52-a204-d43bb8115a5C | Address Redacted | | | | |
| 77dcfcd0-ad07-4095-a447-65abbfca1754 | Address Redacted | | | | |
| 77dd1a92-d39f-483b-8c80-4678d66d0bb2 | Address Redacted | | | | |
| 77dd3ef7-89d7-48fb-939a-a3891d2debb3 | Address Redacted | | | | |
| 77dd498b-ad3e-4fd3-9fc6-5821953e1e8a | Address Redacted | | | | |
| 77dd85ef-6ca2-4d06-b456-4812ea50c26c | Address Redacted | | | | |
| 77dd8ab8-eb27-4c10-98ab-a2f8de0f7275 | Address Redacted | | | | |
| 77dda3cf-ab64-4609-90b4-6265839d517c | Address Redacted | | | | |
| 77ddcb5b-4eee-466b-88b9-5b7e74b0f36a | Address Redacted | | | | |
| 77dde136-d0cc-4096-8d75-a6823a21f216 | Address Redacted | | | | |
| 77ddf78e-7975-48a1-9f7f-01cbc5a077c2 | Address Redacted | | | | |
| 77de055f-cca9-4a52-b598-3da8c78ca402 | Address Redacted | | | | |
| 77de3ed1-f105-4967-a4d6-ea8aedb85e0b | Address Redacted | | | | |
| 77de49be-879a-4ce2-8a0f-f8954f878625 | Address Redacted | | | | |
| 77de686d-9d2c-42d9-abb8-55b16b603634 | Address Redacted | | | | |
| 77de7e95-2e80-4623-85ae-6968345a1432 | Address Redacted | | | | |
| 77de8064-d9aa-4e54-9eda-b475daa88bbd | Address Redacted | | | | |
| 77de9521-acd3-40aa-88b5-82f0517c8ef1 | Address Redacted | | | | |
| 77debb2b-aef8-47a1-84c8-0e5f0c072d80 | Address Redacted | | | | |
| 77decefc-3ff4-406b-a880-dfffc5100a48 | Address Redacted | | | | |
| 77dedcf8-2522-4c5c-a736-4e6416bc2523 | Address Redacted | | | | |
| 77def148-3674-4ada-8bab-4f7c3a7fa770 | Address Redacted | | | | |
| 77def364-ad20-46bc-beaf-94efe0fa03d6 | Address Redacted | | | | |
| 77df0a6c-12a8-4e43-bca9-fdad998cbad0 | Address Redacted | | | | |
| 77df3eca-d94a-4b60-8c8f-e126b549b387 | Address Redacted | | | | |
| 77df4752-72aa-4310-b3f0-9fd463993fa1 | Address Redacted | | | | |
| 77df545a-27b9-4e61-8e4d-12871933612c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77df5e69-d4ac-4cf0-ab72-d35d26d79fa8 | Address Redacted | | | | |
| 77df5f67-d8e5-4793-a561-59a013c70232 | Address Redacted | | | | |
| 77df7da3-029e-4143-92c7-0e0d53a6e20a | Address Redacted | | | | |
| 77df8d3e-8d91-4288-b643-409d606ad13a | Address Redacted | | | | |
| 77df99bc-4275-4964-bcf4-01b13d1b4d9d | Address Redacted | | | | |
| 77df9c30-9d2d-4afa-9351-be52bf23d854 | Address Redacted | | | | |
| 77dfb4f6-6a95-430a-89bc-6c2f3d96d954 | Address Redacted | | | | |
| 77e050ca-997e-4bf8-9874-8d174bc72bee | Address Redacted | | | | |
| 77e0760a-b525-4734-9c10-f2cd8f5ade68 | Address Redacted | | | | |
| 77e08393-fe70-49da-824a-42f4796284c4 | Address Redacted | | | | |
| 77e0b259-f60a-4380-9848-00a69d1ba0c7 | Address Redacted | | | | |
| 77e0e15a-ddfb-4ae1-87cc-edd7fee8d10d | Address Redacted | | | | |
| 77e0fdf6-aa4f-4191-ac78-130479a27ddc | Address Redacted | | | | |
| 77e10461-d28d-4ad2-8d3a-e575cdb3c575 | Address Redacted | | | | |
| 77e157d7-7707-4f40-ac0e-a5e1d2547cd1 | Address Redacted | | | | |
| 77e177c7-531d-41ab-a07c-808bdd70483b | Address Redacted | | | | |
| 77e1aa30-a2c2-4178-aede-39b12ae1b12d | Address Redacted | | | | |
| 77e1acbb-5fee-433b-b025-e4cd8ee607e7 | Address Redacted | | | | |
| 77e1c551-1089-454f-8c39-c5222a6ffdbd | Address Redacted | | | | |
| 77e1e277-ed8b-40e8-aa91-0e4e38eaab3a | Address Redacted | | | | |
| 77e1f350-7a30-4ddc-a8c2-b773176d02d1 | Address Redacted | | | | |
| 77e1fa97-e3d1-46a9-b051-9b6df28a31a4 | Address Redacted | | | | |
| 77e200f3-3d97-4029-a941-fba0f78aa491 | Address Redacted | | | | |
| 77e20895-7e0c-40d6-b401-2e597ea95bf6 | Address Redacted | | | | |
| 77e20f04-9602-4d37-9b0a-984c97bb01eb | Address Redacted | | | | |
| 77e22cc2-8b2e-4de8-a320-e46dbd95b83b | Address Redacted | | | | |
| 77e24653-5c0e-46f3-b08a-860644d0a22b | Address Redacted | | | | |
| 77e261fb-24fd-4dac-b0ff-63dac7419495 | Address Redacted | | | | |
| 77e26978-5e79-46e9-9b31-553c0bcede4d | Address Redacted | | | | |
| 77e2847f-aa3a-4415-9242-5e04cd7d3220 | Address Redacted | | | | |
| 77e2e6bf-d1cd-4011-b2bb-a968ab624d66 | Address Redacted | | | | |
| 77e33c9e-9c3a-4f1d-bb31-5f24b8b02e5d | Address Redacted | | | | |
| 77e38087-1580-4224-85ab-de8f1c5d2a8e | Address Redacted | | | | |
| 77e39bf4-00bd-489d-8e92-b6c7c3cd2d47 | Address Redacted | | | | |
| 77e39dfc-af33-450d-9e56-23b90016398C | Address Redacted | | | | |
| 77e3ac14-fac3-42c5-b40a-9bc37d88092b | Address Redacted | | | | |
| 77e3b609-3c04-4959-9891-544866436b3a | Address Redacted | | | | |
| 77e3dfc8-f9da-433f-97ac-3ad97961a52c | Address Redacted | | | | |
| 77e4129b-7403-41b7-aa46-37f0c1788c31 | Address Redacted | | | | |
| 77e43914-e0c2-403e-852b-58d596a0d983 | Address Redacted | | | | |
| 77e45335-bc0a-4a53-85d2-e4042776a417 | Address Redacted | | | | |
| 77e454fe-1f2b-4a33-9a1c-f2c10a1b5b1a | Address Redacted | | | | |
| 77e45855-6287-48eb-8660-93b2391ef62d | Address Redacted | | | | |
| 77e4b19f-270e-4bc0-81b4-f3bfed3db3a1 | Address Redacted | | | | |
| 77e4d8e4-338d-4317-8dd5-4b813f50299C | Address Redacted | | | | |
| 77e52812-5fe3-4b1a-b6bb-c2014c01ac81 | Address Redacted | | | | |
| 77e57dcf-4812-4b48-8186-3548368ff254 | Address Redacted | | | | |
| 77e58e9e-a652-4f23-847a-a1142d6cff92 | Address Redacted | | | | |
| 77e59cf1-e415-4c1d-a57c-6f8d0d7187e5 | Address Redacted | | | | |
| 77e5ab5f-fac0-4d87-b021-b1550d57d70f | Address Redacted | | | | |
| 77e5b532-2d40-4576-9ee2-78a1855f5964 | Address Redacted | | | | |
| 77e615e0-f5d3-457e-a60e-17abf297c37é | Address Redacted | | | | |
| 77e63d60-a774-4368-9957-c0e89e2fe0fc | Address Redacted | | | | |
| 77e67026-f559-4fb2-8e35-617c88f856c5 | Address Redacted | | | | |
| 77e68f05-9003-4861-9ab6-5948700e737c | Address Redacted | | | | |
| 77e6bf7d-5f26-4771-9d44-14fa41bc5883 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77e75a76-a561-4a87-abb4-5664bc70e9cb | Address Redacted | | | | |
| 77e76d7b-595a-4b62-971a-6d0aaf99fe45 | Address Redacted | | | | |
| 77e78831-2539-4ea3-81c7-81e5b60f385d | Address Redacted | | | | |
| 77e7a2c5-f56e-4f6b-bf4f-55baccc73a29 | Address Redacted | | | | |
| 77e7c53d-3b15-48ae-a382-21a27f6b524d | Address Redacted | | | | |
| 77e7d3f9-5c54-4fe3-8040-e2d8d93bcec6 | Address Redacted | | | | |
| 77e8013a-0cfc-4358-8f53-e2ce4dd03bb8 | Address Redacted | | | | |
| 77e80342-5fe6-4e81-b5bc-51f2bb4e6f45 | Address Redacted | | | | |
| 77e80700-ee4e-46ed-bade-40339fda3711 | Address Redacted | | | | |
| 77e8335c-ae06-4575-bb46-b6f16b1b70ae | Address Redacted | | | | |
| 77e84690-54cb-4baa-af89-6686fb2a9c32 | Address Redacted | | | | |
| 77e856fb-815b-4d1f-adf5-8c9f940a337d | Address Redacted | | | | |
| 77e86313-1238-4da2-841d-3e69abec7096 | Address Redacted | | | | |
| 77e88183-1ded-4cc1-9493-4e57ffc44221 | Address Redacted | | | | |
| 77e89a71-39ad-42b1-b7ed-525c715bf3cb | Address Redacted | | | | |
| 77e89bb0-d7dc-45a9-b0ed-4521fa725e19 | Address Redacted | | | | |
| 77e89dfb-2936-4fb2-b371-18a8a1302582 | Address Redacted | | | | |
| 77e8aa4f-83c8-4563-b302-b7ab557c7600 | Address Redacted | | | | |
| 77e8b356-f457-4c9e-8510-9f2ce564f101 | Address Redacted | | | | |
| 77e8d745-45b1-4c72-ba69-fc3187ea95a9 | Address Redacted | | | | |
| 77e9145b-6543-4dd9-bccf-8fe8535a22e7 | Address Redacted | | | | |
| 77e9379e-c4bc-447d-8c0d-5f167ceb41c0 | Address Redacted | | | | |
| 77e95db8-edb5-41ec-ad3c-04b12cb778d6 | Address Redacted | | | | |
| 77e965a8-5b6f-47b0-be48-eba8b8356c0f | Address Redacted | | | | |
| 77e97484-0e7a-4300-8046-df1f4e273b13 | Address Redacted | | | | |
| 77e98fb7-d0f0-4968-985d-c32bcca11187 | Address Redacted | | | | |
| 77e9b9ef-3d66-44a2-94a5-e943fc77fa1c | Address Redacted | | | | |
| 77e9e19b-1849-4308-b6f5-9817219cf21c | Address Redacted | | | | |
| 77ea10aa-b011-45ff-ab30-7def3902d020 | Address Redacted | | | | |
| 77ea36ff-ddb0-4710-9b06-122a4fdf93a2 | Address Redacted | | | | |
| 77ea52f7-06bc-4ac4-998c-2b41240a7353 | Address Redacted | | | | |
| 77ea57fa-49c9-4a1f-a8f6-2ae5f52b39f0 | Address Redacted | | | | |
| 77ea6092-0965-40cb-8358-b1aeeaae5c54 | Address Redacted | | | | |
| 77ea617e-6722-41f8-9a75-648b0b58c407 | Address Redacted | | | | |
| 77ea73fd-21c0-492f-83b0-71ddff3ea072 | Address Redacted | | | | |
| 77eaa5cd-6a55-4b3e-ae0b-9fe48e5cf7bf | Address Redacted | | | | |
| 77eae466-8f71-47a6-a3bd-1c9bdeb01996 | Address Redacted | | | | |
| 77eae88b-14e2-47a4-adc0-db51ea9ecb72 | Address Redacted | | | | |
| 77eb06a2-a068-4b6f-a20c-2200e25e1db6 | Address Redacted | | | | |
| 77eb31bd-242c-4508-94f1-e07fe5f7c69a | Address Redacted | | | | |
| 77eb387f-8608-4f94-a3e3-7dd9269c42c5 | Address Redacted | | | | |
| 77eb3ab7-90bc-4a00-b51b-6111a3c9dc7d | Address Redacted | | | | |
| 77eb7344-458f-471f-8ef6-b3a59afee96e | Address Redacted | | | | |
| 77eb81ac-76ef-4f22-83c8-858a9ebbff0b | Address Redacted | | | | |
| 77ebdb02-964b-4763-87b6-d6ed1651c999 | Address Redacted | | | | |
| 77ebe6b9-868f-4260-9285-bd6a9eb60c51 | Address Redacted | | | | |
| 77ebf789-9546-49bc-80e6-bb20b2d63934 | Address Redacted | | | | |
| 77ec4301-11cc-4875-a6bd-03d1cbc0aca3 | Address Redacted | | | | |
| 77ec4cd7-a38e-4430-b4d1-00fdcf1f15c1 | Address Redacted | | | | |
| 77ec9be2-88da-49bf-8264-08c08d8a03c7 | Address Redacted | | | | |
| 77eca1de-4993-40bb-9636-d76e6365250c | Address Redacted | | | | |
| 77ecb8d6-f9dc-4714-86a7-d085f4b572e8 | Address Redacted | | | | |
| 77ecfa64-d2a8-4caa-82e6-60b95190cb08 | Address Redacted | | | | |
| 77ed11e5-2da2-4d37-8bdb-03324ae0a795 | Address Redacted | | | | |
| 77ed2423-3f82-44db-ab03-c90dbb396c69 | Address Redacted | | | | |
| 77ed6cef-279f-4628-b68b-7918465914f9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 77ed6deb-172e-4704-a2da-ec7cbb524cdb | Address Redacted | | | | |
| 77ed79fc-cfb8-4f82-8d3e-b9f0d52b2935 | Address Redacted | | | | |
| 77eda881-6933-4e16-bde5-b1aa6c1d8613 | Address Redacted | | | | |
| 77edb0e5-e26b-4c31-95aa-37ae13e87dea | Address Redacted | | | | |
| 77edbfd4-7921-4376-a791-0ec9981d5984 | Address Redacted | | | | |
| 77edd29c-5d63-4159-bc5e-ba9070c758bc | Address Redacted | | | | |
| 77ee1f76-6ecb-45e3-b333-46a769f9c21e | Address Redacted | | | | |
| 77ee21ce-5c41-4184-b759-dad9a4e6c04a | Address Redacted | | | | |
| 77ee704b-2741-4872-a911-fd722c97b672 | Address Redacted | | | | |
| 77ee746a-bbaf-4ea6-bd99-a7844286f122 | Address Redacted | | | | |
| 77ee784c-1bb3-410f-898e-7293b0b0a243 | Address Redacted | | | | |
| 77ee7850-75f5-493f-96ed-2605d3edbaf8 | Address Redacted | | | | |
| 77ee9c89-23d5-4322-aec9-c9aea3576d15 | Address Redacted | | | | |
| 77eecaf4-6ec3-4e92-86f7-d811003e00de | Address Redacted | | | | |
| 77ef26d6-6a6d-45d7-9cf1-d0a703fb3a92 | Address Redacted | | | | |
| 77ef8565-fc14-4bae-88b8-e635fbcdbf2f | Address Redacted | | | | |
| 77ef870b-f876-4f9e-b0f7-b8690495f946 | Address Redacted | | | | |
| 77ef93a5-a417-4114-8de5-4fe719c4ebf5 | Address Redacted | | | | |
| 77efbdd7-25e3-4eae-91c3-584cb72764e2 | Address Redacted | | | | |
| 77efc3dc-8dfc-44ee-ad5c-e61fefc8770a | Address Redacted | | | | |
| 77efda7b-c055-4184-8e39-a96663230874 | Address Redacted | | | | |
| 77eff67c-4d55-471e-a65f-181f6a80dc46 | Address Redacted | | | | |
| 77f0383b-839e-4763-bf3e-00dcb38b3e90 | Address Redacted | | | | |
| 77f0386e-c4e9-4877-9f08-7aa8d3bc53b5 | Address Redacted | | | | |
| 77f05d88-7966-4eab-9182-b31bcd808568 | Address Redacted | | | | |
| 77f072e5-9868-4484-8182-cabc86a5ca08 | Address Redacted | | | | |
| 77f08e04-6e4f-4426-b358-59c638070a6a | Address Redacted | | | | |
| 77f09223-97f3-4f77-930b-41d5e9fca95f | Address Redacted | | | | |
| 77f09c21-df7f-486d-9f61-c2ca6258ec53 | Address Redacted | | | | |
| 77f09e51-4691-499f-8ad7-c6f895b3daf5 | Address Redacted | | | | |
| 77f0b32a-bbfc-4e98-8ff8-a8cfddb7e053 | Address Redacted | | | | |
| 77f0c3a8-1fe6-4e74-b74e-b5eef4b8c653 | Address Redacted | | | | |
| 77f0f2cf-43dd-41f6-80ac-030252aded2e | Address Redacted | | | | |
| 77f0f7e1-368c-4715-b2c7-c54adbdb6022 | Address Redacted | | | | |
| 77f17275-63af-48bf-b71e-d1389523390c | Address Redacted | | | | |
| 77f190a6-7517-45d6-90b9-5fa0ccd5ab7b | Address Redacted | | | | |
| 77f1b485-6c08-4efb-af4c-5c9803926ba7 | Address Redacted | | | | |
| 77f1d15a-b3a8-4660-af08-df97c971f76c | Address Redacted | | | | |
| 77f21122-21a6-438a-84a6-2261f8157a5c | Address Redacted | | | | |
| 77f23c31-4b79-4320-9997-2b33ff4faf3c | Address Redacted | | | | |
| 77f249dd-d323-4ecf-8413-d78132c7efd5 | Address Redacted | | | | |
| 77f26283-1c57-4118-8f11-c169bf2a2a47 | Address Redacted | | | | |
| 77f2c3e6-7c8a-40de-b6f8-4e46eddc3783 | Address Redacted | | | | |
| 77f2d3dc-be87-496d-b921-e2924fc28543 | Address Redacted | | | | |
| 77f2ee19-a79d-4de4-9263-d3794774ee2b | Address Redacted | | | | |
| 77f31b0b-2d5b-4e78-ba64-7797b578b71f | Address Redacted | | | | |
| 77f33272-a08e-41e8-a82c-41ab6da1e660 | Address Redacted | | | | |
| 77f33596-77ff-4c45-a900-1a7b639a2905 | Address Redacted | | | | |
| 77f36e3b-dcc8-4bfa-a6e5-2290681a198b | Address Redacted | | | | |
| 77f370ac-ea34-4b8c-8de6-94d26873d822 | Address Redacted | | | | |
| 77f37f0a-3aa7-426a-8d01-924a1ec577fe | Address Redacted | | | | |
| 77f38af6-ba3c-45c6-a0fe-da6c2cd0814e | Address Redacted | | | | |
| 77f3f3e6-ed70-4092-a70c-8ee6a84343b4 | Address Redacted | | | | |
| 77f44a13-88b4-4f16-b975-5ce48fbc855f | Address Redacted | | | | |
| 77f45010-7a9b-44cd-a450-51b919e2e452 | Address Redacted | | | | |
| 77f47c87-843b-4b39-82bf-c28233fd6346 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77f49de1-fe9a-49c2-8699-ee586be4c571 | Address Redacted | | | | |
| 77f4da26-b6d5-4557-a596-85aff1574a83 | Address Redacted | | | | |
| 77f4e9a7-af27-49d5-9ed9-028ed9e54565 | Address Redacted | | | | |
| 77f511a1-49d4-4050-9fbc-b24b3296bb68 | Address Redacted | | | | |
| 77f565f1-39b0-434e-9939-4b1e42b207ec | Address Redacted | | | | |
| 77f57aff-7a9a-4736-95db-a5745602cbf2 | Address Redacted | | | | |
| 77f58869-839d-454d-992c-c3baecc0c3a8 | Address Redacted | | | | |
| 77f5e743-6140-438d-8d33-5ce7df8cf9ab | Address Redacted | | | | |
| 77f6028f-a4ad-46a6-9dc5-e8c362404be1 | Address Redacted | | | | |
| 77f63e93-5325-4e99-afab-3b5d29f8c4f3 | Address Redacted | | | | |
| 77f64226-8922-424e-ab28-42386e349273 | Address Redacted | | | | |
| 77f69f3e-49ab-4ead-8be7-cdb0ac283161 | Address Redacted | | | | |
| 77f6a18b-4e4d-4dd4-a787-2778d782bf96 | Address Redacted | | | | |
| 77f6acbd-f60f-4d30-bab5-d88e1b179e77 | Address Redacted | | | | |
| 77f6d90a-f38c-45e2-afdb-5e1676dc52f5 | Address Redacted | | | | |
| 77f6eb4e-c3a8-442f-96c1-3ae2f0c75b67 | Address Redacted | | | | |
| 77f716bf-47a7-4183-be98-476fa3a2a973 | Address Redacted | | | | |
| 77f7212c-8eeb-4ca6-b8f4-0b9c1171b07c | Address Redacted | | | | |
| 77f76594-fdd2-4977-8bcb-08e3a6d9d823 | Address Redacted | | | | |
| 77f76cec-fcdf-4b9f-9584-546f56c0cec6 | Address Redacted | | | | |
| 77f77e2f-231f-4573-b4fb-d04eae886d2c | Address Redacted | | | | |
| 77f78d71-9883-47c5-860e-cb4f5566a63f | Address Redacted | | | | |
| 77f78e67-20ef-4405-a4c8-e5be374af41e | Address Redacted | | | | |
| 77f79767-6f47-477a-bf39-a516ce6c47c6 | Address Redacted | | | | |
| 77f7b7c9-c4ec-45ce-9f55-4f3f930eeb8f | Address Redacted | | | | |
| 77f7f145-a0b5-4f8b-ab1d-11ace137c447 | Address Redacted | | | | |
| 77f80011-6645-4571-b931-94bb3c7049cd | Address Redacted | | | | |
| 77f83d24-9125-4b34-8a9d-882854f1cae3 | Address Redacted | | | | |
| 77f84ce6-eb2b-4ff2-bd45-bbadc3020944 | Address Redacted | | | | |
| 77f86fa5-337d-4c7d-99b0-551311d9c2fe | Address Redacted | | | | |
| 77f8de88-086d-478f-b369-1b581c010c06 | Address Redacted | | | | |
| 77f8f1ed-a192-4659-a387-ed0fad92b8c1 | Address Redacted | | | | |
| 77f97116-dc03-4b4f-bd7f-e0feaf39a8c8 | Address Redacted | | | | |
| 77f98184-b95b-4e5f-81d5-4d293acdcac0 | Address Redacted | | | | |
| 77f99d1e-c209-43ba-8bca-8328e2999682 | Address Redacted | | | | |
| 77f9e4e6-2eea-44ec-90e7-6548be971e7e | Address Redacted | | | | |
| 77f9f7b2-ca04-4317-80db-a177da18ac02 | Address Redacted | | | | |
| 77fa1f48-ba81-41ce-801b-0fad88a10bac | Address Redacted | | | | |
| 77fa2195-f1be-4586-9f86-85937abd1ade | Address Redacted | | | | |
| 77fa36d7-20aa-4929-815e-752387d4461c | Address Redacted | | | | |
| 77fa48e7-4146-4a42-9c86-133a71f5f5b0 | Address Redacted | | | | |
| 77fa6120-fb83-4ffd-adaa-7c1516c98ead | Address Redacted | | | | |
| 77fab673-25e7-49c7-80fa-4147a5d7d82b | Address Redacted | | | | |
| 77fac759-fffa-4157-8dc2-acf49d79a77a | Address Redacted | | | | |
| 77facc46-efec-4019-888e-8a4ff01c400a | Address Redacted | | | | |
| 77facef9-a705-4269-a8b5-8239c11362b6 | Address Redacted | | | | |
| 77faead0-d789-4d6d-b6ed-cdd9e818833b | Address Redacted | | | | |
| 77faec73-30c2-4d2a-9a8d-5b174fd11acb | Address Redacted | | | | |
| 77faf84a-fa82-4a72-8de8-f37a1e6e3f6f | Address Redacted | | | | |
| 77fafd88-fa84-4008-920a-8e41aafb64e5 | Address Redacted | | | | |
| 77fb0c39-fde7-4d60-9b7c-da47c2a57a6f | Address Redacted | | | | |
| 77fb21c6-c2c9-4a0a-998e-7c8a09f8e9b4 | Address Redacted | | | | |
| 77fb9d3e-bc12-490f-901c-860342806ed9 | Address Redacted | | | | |
| 77fbb31a-8b33-438b-87ae-0b7b31f0c5bc | Address Redacted | | | | |
| 77fbc6ec-8414-43d7-976c-8e65854787cf | Address Redacted | | | | |
| 77fbc968-3157-491f-a172-acf21010ff72 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 77fc4115-f454-4438-83a9-091c632e6236 | Address Redacted | | | | |
| 77fc487c-8854-4040-844c-9a3faecfff47 | Address Redacted | | | | |
| 77fc706a-25e0-4b17-9268-3dfb332de464 | Address Redacted | | | | |
| 77fc9a1b-a894-40ff-a3af-75dde37747a6 | Address Redacted | | | | |
| 77fcbd81-0379-4e89-8616-2afc94852c8a | Address Redacted | | | | |
| 77fd066d-b35c-4f0d-a883-86aeb870ad16 | Address Redacted | | | | |
| 77fd36ad-2c5b-4720-ba90-f4872cc7fdae | Address Redacted | | | | |
| 77fd4a44-3a19-4ff6-a4e5-071ea7f911f | Address Redacted | | | | |
| 77fd5461-03b7-4e81-92bb-302469d410a3 | Address Redacted | | | | |
| 77fd615a-5587-4d2f-b40d-b65cc5183baf | Address Redacted | | | | |
| 77fd85ed-9456-45c3-9421-71e1e8b09b9a | Address Redacted | | | | |
| 77fd8cf3-4b23-4e9c-b483-0dbd6a0001d7 | Address Redacted | | | | |
| 77fd99ab-16b2-450f-b7be-7761e6d90a28 | Address Redacted | | | | |
| 77fda433-6ee5-4cc0-a611-181a9d09d70c | Address Redacted | | | | |
| 77fdf459-989e-4b7f-a693-182137bb0101 | Address Redacted | | | | |
| 77fe2e20-2803-4ca1-83ca-c808988442d1 | Address Redacted | | | | |
| 77fe36ba-ad59-4851-84a8-ad32d423a5ec | Address Redacted | | | | |
| 77fe41ae-7155-44cd-b5fb-aedee16e4570 | Address Redacted | | | | |
| 77fe42d0-d21c-45aa-831d-3a6c66ff7b2b | Address Redacted | | | | |
| 77fe58f3-f201-4a1c-ac7a-75c479f41c4b | Address Redacted | | | | |
| 77fe8557-5c84-42a5-8ffa-e53a29759ade | Address Redacted | | | | |
| 77fe888f-0a24-46de-9b79-ea33e20fd415 | Address Redacted | | | | |
| 77fe8fb3-c561-4d6d-b47c-3934adcd6e80 | Address Redacted | | | | |
| 77fe9ad9-a56e-4c72-b16f-9d54b588dda7 | Address Redacted | | | | |
| 77feae87-6879-4747-b8be-65a33a2ce01a | Address Redacted | | | | |
| 77fed7cd-967e-4733-a983-9e59293f05dC | Address Redacted | | | | |
| 77feeea4-9f8f-41c9-91c1-b21d969c5a50 | Address Redacted | | | | |
| 77feff9b-9778-4318-a5ba-af36117855cC | Address Redacted | | | | |
| 77ff12b1-2d2c-49c9-85b2-92f2d8215817 | Address Redacted | | | | |
| 77ff204d-16f3-4a52-b43b-c650deee6b4f | Address Redacted | | | | |
| 77ff53be-2e7d-4f51-9496-dcf55ebf7a26 | Address Redacted | | | | |
| 77ff7359-e475-441f-91fa-1330987dc894 | Address Redacted | | | | |
| 77ff785a-eb0e-470a-8bad-0168ab97b485 | Address Redacted | | | | |
| 77ff8572-0bc8-45cb-8a50-21507f516671 | Address Redacted | | | | |
| 77fba18-6cf5-47d5-a756-545708d9df97 | Address Redacted | | | | |
| 77ffd5f6-f934-49e1-adf6-80633b39637C | Address Redacted | | | | |
| 77ffe1cc-bc51-44c7-899c-60819307cabb | Address Redacted | | | | |
| 77fff0b9-e62b-46b3-b719-667c6f1d5ede | Address Redacted | | | | |
| 7800153b-324b-4de8-93f6-a7c4e78fb9f7 | Address Redacted | | | | |
| 7800195f-d9aa-4159-b455-2f25e0e52e6C | Address Redacted | | | | |
| 78001a00-7905-4291-9e9c-d86417ca44f3 | Address Redacted | | | | |
| 7800386c-7cfd-4d58-9729-ec2e07a3a5e9 | Address Redacted | | | | |
| 78008569-3f60-4e06-aa23-440bd3876c4b | Address Redacted | | | | |
| 7800e932-b8f6-4d95-87de-b465b6fac729 | Address Redacted | | | | |
| 780101a9-5d30-441a-969f-0c913ee15233 | Address Redacted | | | | |
| 7801340b-628f-41e2-96fa-f3c1c38b47fb | Address Redacted | | | | |
| 780161ee-4b04-431d-8ce8-8633b16c4aeb | Address Redacted | | | | |
| 78018c01-418d-40d4-ad30-572546337a93 | Address Redacted | | | | |
| 78019002-f065-4b74-84b1-39407b00fb86 | Address Redacted | | | | |
| 780191c5-e108-4674-a4e8-42d696e87c32 | Address Redacted | | | | |
| 7801959a-2f4a-44be-9c84-8d9e8522b84c | Address Redacted | | | | |
| 7801df87-762d-48b6-99ee-e42d6e0b5fd2 | Address Redacted | | | | |
| 7801f423-939d-4bc6-8f7f-19e65f422c3c | Address Redacted | | | | |
| 7801fb9f-0648-48cd-afba-e8ca4c62f651 | Address Redacted | | | | |
| 78020aa0-d4c6-4e00-afe6-d4e66e113462 | Address Redacted | | | | |
| 78022254-e618-42f5-b44f-166f415c0710 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78022f26-5580-43ce-84bd-d0ef0d98ac7e | Address Redacted | | | | |
| 7802342a-0d7b-4c12-9e90-c11bf68f6e03 | Address Redacted | | | | |
| 780248f8-c8d4-4c00-8c80-81432425a8c7 | Address Redacted | | | | |
| 7802adc6-c25e-49c3-858e-70807785ada4 | Address Redacted | | | | |
| 7802eb32-a000-4ac4-8215-affd0baa19df | Address Redacted | | | | |
| 780307d2-c3ab-4fa4-ba19-03c616ed9431 | Address Redacted | | | | |
| 78033991-0154-4b64-ad3d-e021ff8fc08a | Address Redacted | | | | |
| 7803476a-3bb1-4cee-9b67-a76deb0c23ef | Address Redacted | | | | |
| 78036e46-c8ec-4e21-bcc1-57258a839099 | Address Redacted | | | | |
| 78037acb-58af-4498-9e80-8ff56f0447a8 | Address Redacted | | | | |
| 7803aadf-22fa-4bc8-a680-42e132759d47 | Address Redacted | | | | |
| 7803b932-a7cd-4b54-811e-64340f6cc148 | Address Redacted | | | | |
| 7803bb5c-8f12-43e0-a945-ee9b9bb46586 | Address Redacted | | | | |
| 7803e431-b065-42fb-a9c0-8e2effc6e4b1 | Address Redacted | | | | |
| 7803eacb-1c5f-4fb0-a88a-003b62f752df | Address Redacted | | | | |
| 7803f92a-5e49-4980-be91-e4ec655947b2 | Address Redacted | | | | |
| 7804af7f-9cb2-4e23-bc7e-47181d2cafb1 | Address Redacted | | | | |
| 7804e3e4-9de5-48b7-a33d-5da1bb85dc78 | Address Redacted | | | | |
| 7804e74a-671a-45a5-b4bd-3f1b12578fe2 | Address Redacted | | | | |
| 7804eeda-ba7f-4c9f-8fc9-14477c5db7d3 | Address Redacted | | | | |
| 78051d00-d48f-4737-873c-acd439235a91 | Address Redacted | | | | |
| 7805af4b-b512-4f4e-828a-d5389e4aa52e | Address Redacted | | | | |
| 7805b851-78be-420e-82fc-328af73427d2 | Address Redacted | | | | |
| 7805cb5c-c6a1-4b8d-bf25-920802070468 | Address Redacted | | | | |
| 7805cc71-1988-4b08-9e76-5ad36c34119a | Address Redacted | | | | |
| 7805e4fe-f483-49af-a011-f7f20cb6a3e4 | Address Redacted | | | | |
| 7805fe20-de10-4842-ba85-bab5aaccfcc4 | Address Redacted | | | | |
| 7806355e-ef9f-4955-bc71-abd644ec4562 | Address Redacted | | | | |
| 780636f-1cab-4fee-945b-adf2da9b2eb2 | Address Redacted | | | | |
| 7806401c-68f6-4d55-9410-b809afb8545e | Address Redacted | | | | |
| 7806683e-a7c7-41f7-9966-b8029a1abe5 | Address Redacted | | | | |
| 78067dfd-2068-4b8e-8fd9-772df714fe04 | Address Redacted | | | | |
| 7806b1e8-60a0-4d24-a44d-a006944141ea | Address Redacted | | | | |
| 7806c404-74da-4610-ae86-7cf88b9997c0 | Address Redacted | | | | |
| 7806ed93-1e54-4844-829a-dff929bd73e7 | Address Redacted | | | | |
| 7806fefd-41db-462f-9cad-72e9e4d7c27d | Address Redacted | | | | |
| 7806ff51-5e00-4260-a2c2-ba2678712a7c | Address Redacted | | | | |
| 780704c7-d36b-4fb8-ba29-cc3c16531927 | Address Redacted | | | | |
| 78070521-fc37-477a-9397-bfe3577ca108 | Address Redacted | | | | |
| 7807172f-fac0-4059-8f2c-4fb4d14fc116 | Address Redacted | | | | |
| 78074901-00c2-427f-ab81-cd91acf817bd | Address Redacted | | | | |
| 78075e02-9036-4f81-bf67-86d20a917791 | Address Redacted | | | | |
| 7807a207-aeff-4713-b077-f28d5745df50 | Address Redacted | | | | |
| 7807fd91-ad52-4534-b218-fdc38dd88b13 | Address Redacted | | | | |
| 7808475d-eb15-45ca-834a-e82a26cbf5c0 | Address Redacted | | | | |
| 78085e6c-a169-4ee4-b041-ecaf71e2707e | Address Redacted | | | | |
| 78086be6-f8aa-4e1a-955e-03c0084242ea | Address Redacted | | | | |
| 78087933-504a-42ef-b3a8-aef208928998 | Address Redacted | | | | |
| 78088e19-ccb2-4809-890a-e9bbfc910123 | Address Redacted | | | | |
| 7808b8ee-f58e-4a58-85ef-46e3e261ff2e | Address Redacted | | | | |
| 7808fc80-253c-47a7-9b72-b2d70c2f87b6 | Address Redacted | | | | |
| 780904b3-e0df-4d55-b42f-e9608679b861 | Address Redacted | | | | |
| 7809063c-275f-481a-b9c5-70cf62f493cd | Address Redacted | | | | |
| 780966eb-65ef-4290-b7a8-917b8703c86b | Address Redacted | | | | |
| 78098158-325f-496f-9b66-db57ab001325 | Address Redacted | | | | |
| 78099c00-5f1e-4b11-a64c-5dbf3fe967fb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7809d661-7521-4ba3-bdcd-0a51b9cbd819 | Address Redacted | | | | |
| 780a03fe-2d97-4fe4-b740-8a1d898eff56 | Address Redacted | | | | |
| 780a1a5b-c6c9-4334-a7dd-79f65abc7afe | Address Redacted | | | | |
| 780a6021-bd58-48db-9057-c590f94221ca | Address Redacted | | | | |
| 780a6cc1-401f-449c-8197-2c5ad903df46 | Address Redacted | | | | |
| 780a834a-fb88-49cc-b9fa-48242723bdab | Address Redacted | | | | |
| 780a8ca3-0a5b-475d-8c12-ce482a2bd7fc | Address Redacted | | | | |
| 780ac128-93a6-426a-8d24-58b76f7ea31a | Address Redacted | | | | |
| 780aef21-ee71-4a5f-a042-55dc17836eab | Address Redacted | | | | |
| 780afe8b-b213-4406-9166-d71244d0bcf2 | Address Redacted | | | | |
| 780b0ab3-617a-4d97-b796-1bca5840b1e1 | Address Redacted | | | | |
| 780b0aed-f40a-4b95-a666-5ea7df733294 | Address Redacted | | | | |
| 780b1849-639c-4054-9f04-e9f5c30fba54 | Address Redacted | | | | |
| 780b602d-ef93-4972-9359-b70fe93953b8 | Address Redacted | | | | |
| 780b7a3b-d6fa-48af-a607-b531f2f192b5 | Address Redacted | | | | |
| 780b9fe2-1161-4d3f-affd-cfdb3cb802a1 | Address Redacted | | | | |
| 780bc2c2-1a2d-41fb-b830-626b0f3d28e9 | Address Redacted | | | | |
| 780bd803-799e-4530-80bc-819e70a5b0d3 | Address Redacted | | | | |
| 780bff2b-4efb-4d4e-8c3e-84d7020a6388 | Address Redacted | | | | |
| 780c1fa6-b7c0-43a4-8f47-7edfea60e1d9 | Address Redacted | | | | |
| 780c3833-0988-4308-b28a-89805477534c | Address Redacted | | | | |
| 780c46ec-47a3-4200-a75e-8bd676574717 | Address Redacted | | | | |
| 780c7054-00a9-4fe9-a7f9-827cdcaa2b33 | Address Redacted | | | | |
| 780ccd2f-0d45-4ae1-b262-7672cde104bf | Address Redacted | | | | |
| 780d344b-5416-4288-ab83-683160387ba2 | Address Redacted | | | | |
| 780d78bc-c781-4411-b311-0c957de315d5 | Address Redacted | | | | |
| 780d9635-25d4-4163-ae5e-f58cff089dbb | Address Redacted | | | | |
| 780d99de-3893-49f2-9f8d-ab6aea739fb8 | Address Redacted | | | | |
| 780db1ef-ac9b-46f0-884e-3db013d46272 | Address Redacted | | | | |
| 780dbd64-b9c0-4fdb-a628-8bd7ff8cee15 | Address Redacted | | | | |
| 780e10de-0405-4281-a5f6-2004f5fafef2 | Address Redacted | | | | |
| 780e25db-e955-43be-b7ef-109c50b218ca | Address Redacted | | | | |
| 780e3617-b67b-4e9d-b300-149c17713fae | Address Redacted | | | | |
| 780e5b4c-3c4d-4c8c-8a73-a22160fc1167 | Address Redacted | | | | |
| 780e6435-1d99-431e-9a11-7ccdafd83d41 | Address Redacted | | | | |
| 780e7357-46b6-4dc6-848e-3a12ba67f5a7 | Address Redacted | | | | |
| 780e91fe-ce74-4232-9469-c5b4e59beba6 | Address Redacted | | | | |
| 780ea65d-3b5f-4c43-9f98-f46c04bbc2bc | Address Redacted | | | | |
| 780eb1fa-7c23-4d2c-a732-5e5cf3e396a0 | Address Redacted | | | | |
| 780ed825-4e26-4b6b-a98f-dabfb4e0fc94 | Address Redacted | | | | |
| 780ee77b-9932-4051-8e3d-bcbecc4fa63a | Address Redacted | | | | |
| 780ee9e3-88da-4244-b6c4-5fe753694a84 | Address Redacted | | | | |
| 780f195e-e6af-4ac1-9bcd-99973221069c | Address Redacted | | | | |
| 780f290d-83d4-44d0-8154-567ce22f9238 | Address Redacted | | | | |
| 780f33a2-681d-4d17-a9ab-0955ce4b0a31 | Address Redacted | | | | |
| 780fab20-8841-4d5b-8ed7-efbc8082068d | Address Redacted | | | | |
| 780fd6b0-b1bb-4f40-9b3d-c45095ff964f | Address Redacted | | | | |
| 780fd714-af02-4c91-a8d8-0f2a6dd36668 | Address Redacted | | | | |
| 780feb69-941b-4979-a77f-b454afb98fdc | Address Redacted | | | | |
| 78100835-cee1-45a6-af99-3514461d8abb | Address Redacted | | | | |
| 78106829-21b6-44df-a286-d986dcf1160e | Address Redacted | | | | |
| 78106f31-67f2-4f2a-97e2-0c8ece95ff72 | Address Redacted | | | | |
| 781075c2-6aab-4958-b530-a4074aa6123c | Address Redacted | | | | |
| 78109284-0283-49c0-9003-eff769a7edfe | Address Redacted | | | | |
| 7810d254-8ce1-40e7-9904-c59cbbcf884b | Address Redacted | | | | |
| 7810eddf-9e16-467f-b7f6-25ef734239fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7810fa22-35d8-429f-a9b8-7200b3d9f165 | Address Redacted | | | | |
| 78114c0a-5b8f-4b98-aff0-6391c6c2dfb4 | Address Redacted | | | | |
| 78115db0-d9a4-4657-80ef-c763a895ae49 | Address Redacted | | | | |
| 78116f8d-968d-43bc-a38f-035186fd528C | Address Redacted | | | | |
| 7811715f-9420-41de-ac5b-ae8c289d23a1 | Address Redacted | | | | |
| 78117bc5-7329-4d52-be1a-271b59eab029 | Address Redacted | | | | |
| 781187de-4f90-45ae-91e8-a1349aeb926a | Address Redacted | | | | |
| 78119a25-05bc-4439-bf26-8f4d3d469889 | Address Redacted | | | | |
| 7811b035-d6df-4d35-997b-e342518e91ec | Address Redacted | | | | |
| 7811bd0d-2a92-4000-9b18-115bc3be22b4 | Address Redacted | | | | |
| 7811cc4a-2713-42a2-b409-694fc7bb51d4 | Address Redacted | | | | |
| 78120085-7e6d-4796-93f4-46f2a3f7516b | Address Redacted | | | | |
| 781264e5-7b1a-4f8c-83fa-5eb6409957e8 | Address Redacted | | | | |
| 7812875e-295c-42a4-9039-3dc8f7a549eb | Address Redacted | | | | |
| 78128f80-0079-4394-b481-3322d9243852 | Address Redacted | | | | |
| 7812af30-15ea-4ce4-a8b9-3c3c9ae0b874 | Address Redacted | | | | |
| 7812d2dc-673a-4245-bf14-2023177bba43 | Address Redacted | | | | |
| 7812da36-7239-4794-8fe3-8f14836db95b | Address Redacted | | | | |
| 7812de00-b77b-4b17-bffc-50b810e8447a | Address Redacted | | | | |
| 7813306a-f0a3-477a-b282-a1c801e82361 | Address Redacted | | | | |
| 781345c2-4e13-4843-ad38-92ac115cd458 | Address Redacted | | | | |
| 78136246-776d-493f-b98a-c8a37746af2a | Address Redacted | | | | |
| 78136434-de92-4163-a844-88a44b88869c | Address Redacted | | | | |
| 78138c88-1e88-4db0-b0df-015fd35a4920 | Address Redacted | | | | |
| 7813badb-00e6-45e5-9ba0-78d461657cc1 | Address Redacted | | | | |
| 7813baf1-915d-490a-834e-e6b43dcf7cce | Address Redacted | | | | |
| 78140138-3583-4b52-95ba-299f019e47a3 | Address Redacted | | | | |
| 78141e18-5add-419e-a2bb-c17f55810aa7 | Address Redacted | | | | |
| 78145324-011b-498e-bbde-a58d4fd7ad58 | Address Redacted | | | | |
| 7814a954-b591-487c-961c-7b105de3ce1a | Address Redacted | | | | |
| 7814ce8f-3a68-43bc-b84a-2a7f4222c4a7 | Address Redacted | | | | |
| 7814faa4-ebb0-49d4-b965-70bd2e3a376c | Address Redacted | | | | |
| 7815313f-08f7-4300-b20f-60ccfb43331b | Address Redacted | | | | |
| 78153e52-fc9b-494f-9acf-c4dc1f1ed759 | Address Redacted | | | | |
| 7815454b-d9e4-4e08-9f04-ad9eb4071f1b | Address Redacted | | | | |
| 781562f6-7937-4141-862f-c7ea5db27f08 | Address Redacted | | | | |
| 78157432-4e0a-4323-ac27-3b672cc83cff | Address Redacted | | | | |
| 781582c2-49c7-4d5a-a982-11b1ea169a66 | Address Redacted | | | | |
| 7815afdb-1dc6-4136-8ede-36978aaf2f7a | Address Redacted | | | | |
| 7816463a-06c4-4bf7-a8d5-567314303afc | Address Redacted | | | | |
| 78167ba1-2eb0-4cb0-995e-30a508c23529 | Address Redacted | | | | |
| 7816938a-5d5f-45c4-9edd-1bf28dcc2ac4 | Address Redacted | | | | |
| 7816bb4c-edab-46a2-a2f2-47bfccdec19c | Address Redacted | | | | |
| 7816ca50-9b1d-4329-8abd-fdd76ed4c0d1 | Address Redacted | | | | |
| 7816dc3c-0cd9-46ce-b1ab-39a8fb46c39a | Address Redacted | | | | |
| 7816e378-df49-40fd-bbf7-5caea3826551 | Address Redacted | | | | |
| 7816f3d5-3c41-463f-bb2d-66426c000ba8 | Address Redacted | | | | |
| 78170d14-827f-4a00-a68d-569358860f6c | Address Redacted | | | | |
| 7817170d-5e30-4e80-9c94-6f405f2c8655 | Address Redacted | | | | |
| 78171823-15f8-474e-b76b-1bb61bbc5723 | Address Redacted | | | | |
| 78172481-9792-4532-97c0-16dad5bc769c | Address Redacted | | | | |
| 78173232-854f-4e87-b6e3-c769423592d4 | Address Redacted | | | | |
| 78173f42-deeb-4370-926a-6876d965fffb | Address Redacted | | | | |
| 78176b31-21ea-4a43-84dd-d912dff03a4e | Address Redacted | | | | |
| 7817af9d-8b0b-42cd-b077-b5f6c961f870 | Address Redacted | | | | |
| 7817c15d-b121-4ea9-82ac-2f15c60b1871 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 78182ae3-737c-4989-b035-9546cd23398a | Address Redacted | | | | |
| 78184322-86c0-449b-84cd-98f09c4b2e33 | Address Redacted | | | | |
| 78187ba4-ad4b-49ff-973e-df12a58d4f01 | Address Redacted | | | | |
| 78188d71-8ea1-4c61-a7a7-ce3561fc6fe5 | Address Redacted | | | | |
| 7818a232-9872-4136-b0f8-1a73b96a48a2 | Address Redacted | | | | |
| 7818e85e-568b-4c6d-a7c5-0dc5d1904c97 | Address Redacted | | | | |
| 7818f131-8e21-42ae-bdb9-f90ca5504808 | Address Redacted | | | | |
| 781914dc-b692-480e-94d7-c9403eedec3c | Address Redacted | | | | |
| 78191ca1-452c-4165-8fb4-fca40b012909 | Address Redacted | | | | |
| 7819582f-043a-4e43-b3e6-f4fe06614e52 | Address Redacted | | | | |
| 781967b8-55e6-4f20-8872-a2e0f7549ffe | Address Redacted | | | | |
| 78196d99-0e8f-492b-969c-37ed47e1648f | Address Redacted | | | | |
| 7819ae5b-02b5-4be2-9f41-9426efe41579 | Address Redacted | | | | |
| 7819e78c-3daa-4379-a2a6-bfd33a3fa808 | Address Redacted | | | | |
| 781a003e-f77a-483d-b805-5c9123741e10 | Address Redacted | | | | |
| 781a016c-667f-4b2b-856b-a2e80adbffe5 | Address Redacted | | | | |
| 781a10b1-d5f5-49b4-be16-e05e4946063e | Address Redacted | | | | |
| 781a2db9-890c-404f-9156-46227bdb8787 | Address Redacted | | | | |
| 781a6e0e-d7bb-4890-b108-858cbaada7b7 | Address Redacted | | | | |
| 781a7003-78d6-4969-bc7f-75d52e00cf9C | Address Redacted | | | | |
| 781a85a8-bccd-40f6-98d9-3dcb068213f1 | Address Redacted | | | | |
| 781a8775-af42-4dbc-a7fc-6520ab69db99 | Address Redacted | | | | |
| 781ab005-2bae-425e-8747-548adfd9b341 | Address Redacted | | | | |
| 781af3cd-0b13-4cbb-ad7c-bb404c69c8ae | Address Redacted | | | | |
| 781b2c11-7cfd-48f5-ad5c-28479b1939f2 | Address Redacted | | | | |
| 781b2f8f-5cae-4856-b658-b0c482159b3e | Address Redacted | | | | |
| 781b419c-f06a-4c01-bd51-4d68c6fceb49 | Address Redacted | | | | |
| 781b4561-d5de-4e81-a8df-4a91b9038adb | Address Redacted | | | | |
| 781b5cab-be30-4301-8eb0-305d669c41fa | Address Redacted | | | | |
| 781b7a15-7151-4e7e-9259-5772ac95d7c6 | Address Redacted | | | | |
| 781bf85c-0603-4f93-b925-c07c0648f827 | Address Redacted | | | | |
| 781c0145-76f9-4448-93d5-ab02c79e92fb | Address Redacted | | | | |
| 781c1b17-0391-405a-b1b8-a4cf36b680e6 | Address Redacted | | | | |
| 781c1b76-adea-474a-8e27-5b812fb49ab1 | Address Redacted | | | | |
| 781c311b-3b49-4222-b788-7ad742c3e0f9 | Address Redacted | | | | |
| 781c354a-58a5-458d-8538-27c96ffc31d0 | Address Redacted | | | | |
| 781c6fa4-ee66-47aa-9205-764c6f2560f2 | Address Redacted | | | | |
| 781c87fc-4a5c-4dac-af75-b1502edc3e98 | Address Redacted | | | | |
| 781ca14e-a3b1-46d3-9275-ceba0289d6c6 | Address Redacted | | | | |
| 781cc8f5-5b74-488f-bb71-80af748e3d9C | Address Redacted | | | | |
| 781cdb70-2259-4f89-baee-133c13dd8d19 | Address Redacted | | | | |
| 781cee8f-7dd1-4f66-b088-5e2b07bb010b | Address Redacted | | | | |
| 781d04c7-59c6-4243-884a-f386be8d9f59 | Address Redacted | | | | |
| 781d3d9c-1930-4072-9470-e6a7fd5e78ba | Address Redacted | | | | |
| 781d4aff-d0dc-4014-bba3-33172a93c667 | Address Redacted | | | | |
| 781d6d32-5915-4596-9ac4-bfb184940e83 | Address Redacted | | | | |
| 781d7c62-38c3-4576-a779-7051ab26efd6 | Address Redacted | | | | |
| 781d92c3-544d-4eb9-aa30-95b817a5cde2 | Address Redacted | | | | |
| 781db575-b20d-4f40-bed4-ee2e15e5d442 | Address Redacted | | | | |
| 781dc49b-ab1a-4e92-988f-5dda2eb00faf | Address Redacted | | | | |
| 781dd3c4-c9f6-4a47-9ee8-bc4e2e7d22f4 | Address Redacted | | | | |
| 781de0d5-cc4e-43e1-b678-ab0384391981 | Address Redacted | | | | |
| 781e346c-2889-44e5-a51d-418d6741e63f | Address Redacted | Page 4770 of 10184 | | | |
| 781e40bc-5303-4564-9839-889190db8284 | Address Redacted | | | | |
| 781e5ad9-642a-4626-83f3-c72c5dea512d | Address Redacted | | | | |
| 781e7280-0654-4b91-bcae-7ae348c25d7b | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 781e89e3-7b0b-4647-8c6e-aa62dbe58520 | Address Redacted | | | | |
| 781eb11a-bd21-4fcd-bf2d-43a36d5946a1 | Address Redacted | | | | |
| 781eb5d5-0b46-4dee-a390-7a0acd22cd20 | Address Redacted | | | | |
| 781ecf79-a85a-4420-8c9a-edccf9b153c1 | Address Redacted | | | | |
| 781ed569-1ff1-4641-a428-93674c00a846 | Address Redacted | | | | |
| 781ef348-5fd5-4f07-b007-f31710e11980 | Address Redacted | | | | |
| 781f3664-cc3c-40dc-b3ad-55dca9cbb626 | Address Redacted | | | | |
| 781f3f0c-5b5e-4d5b-b8f3-9b10e62711d9 | Address Redacted | | | | |
| 781f492e-f5bf-48ca-b4f0-9659a11924cd | Address Redacted | | | | |
| 781f5d3e-93df-4295-b39b-2c80f577d203 | Address Redacted | | | | |
| 781f6f97-4a11-4789-8af8-210c9006a0b2 | Address Redacted | | | | |
| 781fbf31-fba9-4fe9-a2a6-ca98724b5d15 | Address Redacted | | | | |
| 782016f9-b096-4e91-9428-97010e931e00 | Address Redacted | | | | |
| 78202f61-d1a4-4fcf-8c4b-6cb9cfdaf16f | Address Redacted | | | | |
| 7820560d-a132-468f-81ad-4adec786c2c5 | Address Redacted | | | | |
| 78208409-da18-4db8-bacd-f95c85b207b8 | Address Redacted | | | | |
| 7820848b-4d82-4327-b5bc-5a3c7d592f3f | Address Redacted | | | | |
| 7820d0a5-00be-447e-826a-d68d6c299f9e | Address Redacted | | | | |
| 7820d341-a338-474d-aa7f-d0821a89fd5a | Address Redacted | | | | |
| 78216c41-9984-4e29-baa3-45b2a6223fe6 | Address Redacted | | | | |
| 78217fb0-fdd1-4661-9d98-5767916455a0 | Address Redacted | | | | |
| 7821b905-5bfe-44da-a1e6-39e75557bd49 | Address Redacted | | | | |
| 7821ce32-aeca-4cff-a0c2-90aa1547ec42 | Address Redacted | | | | |
| 7821e7cf-eda1-422c-a31b-f481511c1cad | Address Redacted | | | | |
| 7821f6b7-6029-4235-b304-04a85c88a5f2 | Address Redacted | | | | |
| 7821f7d3-b2d9-45d8-90e9-ffc5688161ea | Address Redacted | | | | |
| 7822391f-02a9-4aea-987c-b0111ecdd720 | Address Redacted | | | | |
| 78228308-8467-4356-88d9-281b6c583179 | Address Redacted | | | | |
| 782283f6-b872-48aa-8465-b04d45d406bb | Address Redacted | | | | |
| 7822b78a-88ca-43a0-82d8-4bddf621138a | Address Redacted | | | | |
| 7822d8f5-5b8f-4512-8ac0-afa6dd703186 | Address Redacted | | | | |
| 7822f09a-e338-49d7-b1a9-134bf210203f | Address Redacted | | | | |
| 782310e3-9d3c-47b5-b614-31fd82b0f1cd | Address Redacted | | | | |
| 78231a3f-7312-4a5d-b974-e02644659601 | Address Redacted | | | | |
| 7823212d-e26b-4882-b97a-e17d4187d9a7 | Address Redacted | | | | |
| 78234aa3-f454-403e-893f-adf92ff132c7 | Address Redacted | | | | |
| 78234c81-9abe-4afe-a7da-c10f3aedba27 | Address Redacted | | | | |
| 78236b54-6363-46bb-ba61-00e9685bb371 | Address Redacted | | | | |
| 78237084-c76f-4d69-9078-ea5b65d90d70 | Address Redacted | | | | |
| 782387fd-52a8-4f83-bdae-0249baab136a | Address Redacted | | | | |
| 78239da5-b08a-40fc-ac0e-d990b94ac0aa | Address Redacted | | | | |
| 7823aeda-9107-4cad-ab19-92a11ff9ae22 | Address Redacted | | | | |
| 7823e7fd-db22-4c24-9944-22fbbef916d0 | Address Redacted | | | | |
| 7823ef86-3809-4580-9668-f68d547b400c | Address Redacted | | | | |
| 78240692-5d33-452d-82f9-3ca4d41f6643 | Address Redacted | | | | |
| 7824170e-dd4d-4371-9c6d-6badc267816d | Address Redacted | | | | |
| 78242816-fa15-4dc2-9fc4-6cfe7bc63de2 | Address Redacted | | | | |
| 78242d54-6a86-43e1-b0c0-f9bd194fac9b | Address Redacted | | | | |
| 7824406f-1161-410a-be1d-96aeba9e9f5e | Address Redacted | | | | |
| 7824a2d6-921c-403b-be7c-ef9f8e0b34a5 | Address Redacted | | | | |
| 7824bd9d-7664-4978-8bc3-014855f4698d | Address Redacted | | | | |
| 7824fb79-7f4f-406f-b8cf-8990b66776be | Address Redacted | | | | |
| 782503c4-a814-4d99-9cb5-35bab5022d75 | Address Redacted | | | | |
| 78250efd-9c0a-4d39-b877-2c780198e192 | Address Redacted | | | | |
| 78253417-f78f-422a-9429-fae240fb4be8 | Address Redacted | | | | |
| 7825368d-1887-4d58-bf6e-c2c7168381c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78253b27-a4ca-4a72-ab84-0821b22c59bf | Address Redacted | | | | |
| 78254067-393a-4953-a740-dc91119abce8 | Address Redacted | | | | |
| 782545d5-1051-4b99-9d7e-fabd02e18d1f | Address Redacted | | | | |
| 78254f2c-6910-4840-afb9-d16b76dc4647 | Address Redacted | | | | |
| 782564dd-b90b-46c9-a49c-638d8341e6b4 | Address Redacted | | | | |
| 782569de-569a-4321-969b-dce148c72286 | Address Redacted | | | | |
| 78258cf1-2583-4f6f-98a9-8b0f7378b168 | Address Redacted | | | | |
| 7825a30d-6f9c-4cb8-9107-3d965f756951 | Address Redacted | | | | |
| 7825c0ad-4483-4b79-ac11-96fede3757ba | Address Redacted | | | | |
| 7825c5e2-0bd4-4a5c-8c71-530e17ebe6bd | Address Redacted | | | | |
| 7825f9d3-c9f6-4b0f-8061-73b5185af960 | Address Redacted | | | | |
| 782614aa-d0fd-48c0-a539-d242612fb0f0 | Address Redacted | | | | |
| 7826440a-b0e3-4966-9777-2fafb74613fe | Address Redacted | | | | |
| 78265e6a-c1f4-4cd6-b5d2-c337ffa07842 | Address Redacted | | | | |
| 78266aa9-ca1e-45db-a904-8894dfef5ca5 | Address Redacted | | | | |
| 7826c4bc-318a-421e-bc53-7be7adfc96d1 | Address Redacted | | | | |
| 782705bf-26ed-4c83-8c4e-6621103b0e99 | Address Redacted | | | | |
| 78272a7c-2087-41f0-936e-325e4feeb950 | Address Redacted | | | | |
| 78273c93-fea6-4019-ba8a-d4c0e05c7ac8 | Address Redacted | | | | |
| 7827918e-f399-457b-8b4b-54ad39ef3114 | Address Redacted | | | | |
| 78279630-acc3-4b2f-aefb-ea4ab1ef20fd | Address Redacted | | | | |
| 78279be2-b023-43db-9ac9-3c2f15b9fa77 | Address Redacted | | | | |
| 78279e88-b83a-40c2-ad7d-10332928444C | Address Redacted | | | | |
| 7827a630-ca62-4764-bb57-c18203ec25e4 | Address Redacted | | | | |
| 7827a637-9497-4e59-875a-cf6f275f0ac0 | Address Redacted | | | | |
| 7827c3a6-a863-494e-a6c5-0fc29cc6a909 | Address Redacted | | | | |
| 7827e47e-b8a7-44d2-8e29-fcb210e7241f | Address Redacted | | | | |
| 7827f007-1ee4-4a90-9122-3198cdd0686e | Address Redacted | | | | |
| 7828047c-c438-4d6b-9d6d-776ca7a447b4 | Address Redacted | | | | |
| 78280895-f302-4432-886a-bc06cce796d4 | Address Redacted | | | | |
| 7828205a-cbf1-441b-91f1-c34c47b30fa1 | Address Redacted | | | | |
| 78284ff9-797c-45a7-ac9b-68666d2c5c18 | Address Redacted | | | | |
| 78285377-e4e3-42d5-9c6d-605f9ae347ff | Address Redacted | | | | |
| 78287336-85ea-4642-952b-9ace105598ac | Address Redacted | | | | |
| 7828bfb2-eb1e-4b4c-bdde-0f1df7a720b9 | Address Redacted | | | | |
| 7828cda7-8740-4f42-bd69-e5f76a79a22a | Address Redacted | | | | |
| 7828fe16-c0a7-4260-809e-e08faf17ea81 | Address Redacted | | | | |
| 7828fe8f-e2e1-4654-9d01-05e385d0e31c | Address Redacted | | | | |
| 78291986-553a-49f6-ab4a-22b7c136effc | Address Redacted | | | | |
| 78291a87-55b7-41f8-ad19-868ea8fecfe7 | Address Redacted | | | | |
| 782924f4-0c8d-4ea5-bb39-483ff0b2bf1e | Address Redacted | | | | |
| 78292790-4545-4674-9b5a-469ce5eeb767 | Address Redacted | | | | |
| 7829754c-5e52-4df1-849f-2da96564178c | Address Redacted | | | | |
| 7829a208-5c89-4b2e-93fe-5ca5280b7994 | Address Redacted | | | | |
| 7829b8e0-9558-4dbf-b848-b14bc2db015b | Address Redacted | | | | |
| 7829f5a8-3a46-48c2-b8df-4242c5c9a2e0 | Address Redacted | | | | |
| 782a6011-78f0-46f1-b2d9-e9af8593932c | Address Redacted | | | | |
| 782a831c-37c0-4bcd-8f01-8508049613ef | Address Redacted | | | | |
| 782a95de-fa48-4996-a383-82d7fbac36ac | Address Redacted | | | | |
| 782ad08a-9a23-46f2-8d25-8184d9fcdfde | Address Redacted | | | | |
| 782adfba-94cc-4eff-8eb0-091414defb67 | Address Redacted | | | | |
| 782afaff-c67d-4ac9-be0f-164d9e0c8281 | Address Redacted | | | | |
| 782affa2-e6d8-4530-b4d8-d1028b3c8290 | Address Redacted | Page 4772 of 10184 | | | |
| 782b0cfd-be45-4925-862c-27f013e8abac | Address Redacted | | | | |
| 782b3736-e6d1-4a81-b592-dbe52d416482 | Address Redacted | | | | |
| 782b4116-120c-4016-9f1a-d524e4255ba9 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 782b449a-c7f1-4845-827b-060570d1b810 | Address Redacted | | | | |
| 782b4548-7370-40bf-9701-d1d708e08b7e | Address Redacted | | | | |
| 782b5678-2867-47c6-ab47-c181b0530791 | Address Redacted | | | | |
| 782b610b-d3a0-4d9f-ad2e-de497d6bf142 | Address Redacted | | | | |
| 782b7689-17aa-490d-bdc5-97e547ca3ada | Address Redacted | | | | |
| 782b836f-1c16-45a7-8f53-24a2d0020c3f | Address Redacted | | | | |
| 782b8d27-f315-43c6-99c1-42accce5343a | Address Redacted | | | | |
| 782b93c2-649c-41db-98a7-af95b90f29bb | Address Redacted | | | | |
| 782b978d-4739-4d9e-b092-2da3dd0e539d | Address Redacted | | | | |
| 782bc5db-7e47-4b0e-9722-b2acfafad3d1 | Address Redacted | | | | |
| 782c282e-afeb-4297-a128-069a77a877b5 | Address Redacted | | | | |
| 782c2cb0-bb31-4670-99d4-9cd355ba0b9d | Address Redacted | | | | |
| 782c31c7-7000-4a30-9a72-ec40c795ec65 | Address Redacted | | | | |
| 782c442b-ac15-4b2c-b79a-cf0763e270e1 | Address Redacted | | | | |
| 782c46da-35a5-4f38-aa36-e44aac2461c0 | Address Redacted | | | | |
| 782c5a4d-db24-4814-85b2-6ac8c106afd9 | Address Redacted | | | | |
| 782c687a-f971-498b-85d9-598a51d306a6 | Address Redacted | | | | |
| 782c8536-9d52-410c-9e87-d8c15683fd07 | Address Redacted | | | | |
| 782ca5d1-85f9-4b96-9404-cc656c3b6b00 | Address Redacted | | | | |
| 782cd415-0437-442f-98e1-294c9aeb1c47 | Address Redacted | | | | |
| 782cee00-c55c-42af-a47e-1e3ec9106d14 | Address Redacted | | | | |
| 782cfca5-64ee-4d8b-8108-2e28a0ae12fc | Address Redacted | | | | |
| 782d0068-7a5d-4cc6-8bae-79698ac5eaf4 | Address Redacted | | | | |
| 782d1c5f-385c-4a87-902d-fedc5457dc74 | Address Redacted | | | | |
| 782d1e63-8452-4e60-a492-31c7152faacb | Address Redacted | | | | |
| 782d465a-86a0-4a25-b960-613481726c4b | Address Redacted | | | | |
| 782d6df4-5212-46b8-8df8-3f64d7e31d69 | Address Redacted | | | | |
| 782d849c-88e7-4472-a066-ec61dde6207f | Address Redacted | | | | |
| 782d96f3-9b03-4998-a310-8f98ac9b61c3 | Address Redacted | | | | |
| 782daa67-63b0-4bd2-9a8e-84badc872cdb | Address Redacted | | | | |
| 782dc705-d657-493d-9b8e-a347c74bef9a | Address Redacted | | | | |
| 782dd2e9-bae7-4cc7-b9ad-80ca179fbbb1 | Address Redacted | | | | |
| 782ded00-8069-4341-8ef7-ef4af0406f57 | Address Redacted | | | | |
| 782e0f97-49a6-4b8e-988d-22bdce5a04b0 | Address Redacted | | | | |
| 782e2829-ccaf-4e3d-921f-5e458422923c | Address Redacted | | | | |
| 782e70b3-b989-4296-ac8d-4da7eefd8965 | Address Redacted | | | | |
| 782e7823-a22b-42a4-95fb-3cddc976835e | Address Redacted | | | | |
| 782e8ae5-74be-4f86-80e1-2465d14cc4bb | Address Redacted | | | | |
| 782e9281-b854-4b36-9525-d9617c931b0d | Address Redacted | | | | |
| 782edb00-95a3-4614-a76d-2f797b486b09 | Address Redacted | | | | |
| 782ef8fd-9e2f-4899-b29a-10ee2188879b | Address Redacted | | | | |
| 782f72cb-6d99-4a97-980a-70c131d8576a | Address Redacted | | | | |
| 782f9404-3b38-4839-a5db-1e78d0a911a5 | Address Redacted | | | | |
| 782f97c3-b1d8-43da-a5ca-adfbdcaec66e | Address Redacted | | | | |
| 782fa63f-7e74-4618-a9e5-6a5b4d24dff5 | Address Redacted | | | | |
| 782faa93-6eda-4da9-a7e1-7c26e91d9635 | Address Redacted | | | | |
| 782fe485-3bcf-4ccb-9919-6ee41e0e3b8e | Address Redacted | | | | |
| 782ff11a-c343-4b37-b6a6-0f6487dfc743 | Address Redacted | | | | |
| 782ffb16-aca1-408f-b48e-44a3a68b167b | Address Redacted | | | | |
| 78302553-001a-4a06-b47e-014c990e65b0 | Address Redacted | | | | |
| 78303208-fbe3-41d1-801a-6ac1e392c3ce | Address Redacted | | | | |
| 78305343-2775-48e2-93e7-966038c13489 | Address Redacted | | | | |
| 7830679c-37b2-4603-bf1c-6d3cce1592b9 | Address Redacted | | | | |
| 78307532-dfdd-45dc-bf5f-d148b44c3072 | Address Redacted | | | | |
| 78309571-aab8-4632-8783-9a81abd2c91c | Address Redacted | | | | |
| 7830a33e-1b79-4f30-805a-4c8ed203010c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7830c6e3-2358-41fb-8e99-0dde773e09cf | Address Redacted | | | | |
| 7830c7b1-637b-48dd-9a17-212d524b3f60 | Address Redacted | | | | |
| 7830c815-ebcb-4042-ad10-558c0fc228b6 | Address Redacted | | | | |
| 7830f91e-c6a2-4ab1-aacb-ae3a8d4bac3c | Address Redacted | | | | |
| 78310b07-fd27-4a9a-b774-a04a0ae2630C | Address Redacted | | | | |
| 78311f63-49c5-492b-8a9f-28ee0fda38f5 | Address Redacted | | | | |
| 78312c0a-9163-4811-bd52-bca37724e96C | Address Redacted | | | | |
| 78312c3c-31bb-44a8-a6e1-3c3926a2b0a7 | Address Redacted | | | | |
| 78316b85-0a57-4b49-b948-8d04cb73013a | Address Redacted | | | | |
| 7831c019-4a11-47f3-af9a-b6c614e2fee1 | Address Redacted | | | | |
| 7831c50b-363d-4459-858c-89a76d8d8913 | Address Redacted | | | | |
| 7831f460-cbbc-4a87-b944-9b09dcd824f9 | Address Redacted | | | | |
| 78321f63-ee18-48db-9133-ca13037df0c7 | Address Redacted | | | | |
| 78326504-ba08-4c6c-ba08-2657a10cdcbb | Address Redacted | | | | |
| 7832689f-8650-47e1-a032-7fbc994d2584 | Address Redacted | | | | |
| 78328d1c-ff85-41e0-b299-bd6e57c86309 | Address Redacted | | | | |
| 78328dc8-1c88-4ed0-993d-87ea75c752b7 | Address Redacted | | | | |
| 78329441-549e-4145-b5cd-89f535232a02 | Address Redacted | | | | |
| 7832ccd6-8c8f-482f-b32f-0db3641d23e3 | Address Redacted | | | | |
| 7833609c-3432-4380-9c40-8709320d0589 | Address Redacted | | | | |
| 78337421-e177-4ca8-9865-ab6ab84f3ae6 | Address Redacted | | | | |
| 78338184-0597-417a-82cc-6a9fc8c8aa86 | Address Redacted | | | | |
| 78339cb4-ac9b-4688-83af-c97040b12fbd | Address Redacted | | | | |
| 7833c2e0-a20b-4424-90eb-6c930ffa2595 | Address Redacted | | | | |
| 7833c68d-bd9c-45c4-9465-1fc27901604c | Address Redacted | | | | |
| 7833cfed-91fd-4ca8-aae8-9f00902a2575 | Address Redacted | | | | |
| 7833e72e-2169-4834-ae51-934361e59c5! | Address Redacted | | | | |
| 7833f356-bcb7-4197-9340-c1b2e6fd664e | Address Redacted | | | | |
| 783420a2-639d-45e7-8a04-0af2997a951e | Address Redacted | | | | |
| 7834675e-f973-4ef9-af27-50c6f049e2ea | Address Redacted | | | | |
| 7834c6a3-f231-4464-b5e1-84ce2997576C | Address Redacted | | | | |
| 7834fe3c-39f1-4f16-8275-46846dd97901 | Address Redacted | | | | |
| 78352aa0-678a-4ecb-95c5-7bb4511e72b2 | Address Redacted | | | | |
| 7835497c-403a-4c7a-b2ec-f592c35f3251 | Address Redacted | | | | |
| 7835651b-c500-45d3-828b-07c3af1d5540 | Address Redacted | | | | |
| 783579e8-ffb8-4d69-9611-3345bf6e6ac4 | Address Redacted | | | | |
| 783587f2-94ff-4b33-b3ee-aeda571ba6ea | Address Redacted | | | | |
| 7835d5ef-c754-4974-8654-313fa6eecdd5 | Address Redacted | | | | |
| 7835da9f-7bcb-41d9-ba02-c9c5aa8dea0e | Address Redacted | | | | |
| 78362aa3-2531-4517-b79b-6e8ea0055d71 | Address Redacted | | | | |
| 783632e6-4b27-4a6b-ba06-b30856c8d8bb | Address Redacted | | | | |
| 783636c3-1ec8-4333-8943-a8549ab0cf8e | Address Redacted | | | | |
| 7836485b-565c-4bea-a350-8582608a86b2 | Address Redacted | | | | |
| 78364de0-af16-46af-a2f9-6db6e70bb4fb | Address Redacted | | | | |
| 783650c1-23fa-4436-b9a3-c5ea6534530e | Address Redacted | | | | |
| 783685a9-1861-419b-a4e2-cc36112cf3e8 | Address Redacted | | | | |
| 7836a150-5aa1-4490-8a17-3b376649706! | Address Redacted | | | | |
| 7836a526-60f1-4ec8-9dc3-3a9536e192d3 | Address Redacted | | | | |
| 7836c11c-0c31-417e-9640-035f0847456C | Address Redacted | | | | |
| 7836ca3f-f7e3-4a1d-b5f6-8b13d77be7f7 | Address Redacted | | | | |
| 7836cc53-2330-4135-af40-78da1868fd43 | Address Redacted | | | | |
| 7836d77c-127b-42df-9cd9-5544becc02e2 | Address Redacted | | | | |
| 7836eb00-6ca1-40a5-afa6-9b338afa6b02 | Address Redacted | | | | |
| 7836f2d9-4564-4d47-a56a-4bfc5d2a2309 | Address Redacted | | | | |
| 7836f5e9-0e04-405a-8c29-732b2f10bc24 | Address Redacted | | | | |
| 783707b5-412d-47d7-b183-2e8b5fb17d30 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7837091e-3b18-498a-be62-1172a53a5fb7 | Address Redacted | | | | |
| 783720bb-9816-46c9-b148-fc865afd76d1 | Address Redacted | | | | |
| 783728b8-f8b2-4f90-9897-907d09a2dfc1 | Address Redacted | | | | |
| 78373d65-6e34-468c-9b93-511b781c72a3 | Address Redacted | | | | |
| 7837830f-e578-435c-9339-7fd82c40261c | Address Redacted | | | | |
| 7837a343-988a-4e43-89f5-d45bc62f68e5 | Address Redacted | | | | |
| 7837c2b7-7444-44f9-b3b6-4a0d9adee693 | Address Redacted | | | | |
| 7837d026-1e24-41ad-9ea9-fc24e4a5bdaa | Address Redacted | | | | |
| 7837d39c-12ee-415a-bbdc-9c151efe17f4 | Address Redacted | | | | |
| 7837e68d-3e90-4d98-93ff-d643288a7a94 | Address Redacted | | | | |
| 7837f184-faa8-4587-be78-ccb5720f443f | Address Redacted | | | | |
| 783804cb-e73c-4dbd-b870-04ea33eeb28d | Address Redacted | | | | |
| 783831c7-28da-43ed-abdb-9d5560d79b07 | Address Redacted | | | | |
| 78384133-6830-49e1-901f-be0480471ed8 | Address Redacted | | | | |
| 78384918-6043-4e1b-8252-ac1d9ba1223c | Address Redacted | | | | |
| 78384d44-27d3-446b-abfa-b1c0a5e3512b | Address Redacted | | | | |
| 783857d6-a07d-47e1-b2b6-cd7938c4ccea | Address Redacted | | | | |
| 78386ad0-ca92-4dcc-b95a-feec0c0ee139 | Address Redacted | | | | |
| 78386f52-51d8-4e2d-975f-f55d1aada24c | Address Redacted | | | | |
| 783892f4-0843-4888-8531-2b94b14637cc | Address Redacted | | | | |
| 78389973-649f-49ac-9645-d97fb27cafe0 | Address Redacted | | | | |
| 7838ce3b-2b12-4de2-8679-8dad1377e7c1 | Address Redacted | | | | |
| 7838da2e-4a3d-4160-b62f-1b8de4e379fe | Address Redacted | | | | |
| 7838e245-04ab-4490-aba9-df5b1d779d97 | Address Redacted | | | | |
| 7839077a-d519-41bc-96fb-2f4d2b3059fa | Address Redacted | | | | |
| 78391964-a057-43d6-99ad-51fd7f4f1884 | Address Redacted | | | | |
| 7839535e-1f30-44d1-8a16-e396ca16e501 | Address Redacted | | | | |
| 783953cc-5877-470c-8a8c-934b8e11cad8 | Address Redacted | | | | |
| 78395699-cc86-4221-8db4-709932e77584 | Address Redacted | | | | |
| 78396206-4b45-48c1-811a-702b862330cc | Address Redacted | | | | |
| 783964b9-8110-477e-a61c-f4672d6630a5 | Address Redacted | | | | |
| 78397fdf-6e59-495c-8a15-89fc04139782 | Address Redacted | | | | |
| 78398755-904e-4674-8d42-9acaeb541689 | Address Redacted | | | | |
| 78399710-7a4e-4509-bcc8-1243d6506e07 | Address Redacted | | | | |
| 7839a96d-8cb4-4e19-ad49-e3cca1c9943e | Address Redacted | | | | |
| 7839a9a5-c183-4af5-8ac4-dae5febc8048 | Address Redacted | | | | |
| 7839be4f-a4e1-4975-a942-476016bb85da | Address Redacted | | | | |
| 7839e119-9e6e-4c9e-a1d9-34ad1d0bdea2 | Address Redacted | | | | |
| 7839e8f8-44e1-497a-ada1-03cca9fd478a | Address Redacted | | | | |
| 783a040d-f148-4f66-94f5-6cab9cfbe547 | Address Redacted | | | | |
| 783a2351-12a7-4d7e-8a6c-96f7a18708ba | Address Redacted | | | | |
| 783a4034-a4c0-4d04-99ac-22d560a07c49 | Address Redacted | | | | |
| 783a5523-4241-4945-bf12-6c879e7d6d6e | Address Redacted | | | | |
| 783a907b-9396-4fe0-8037-dadc3b2345d0 | Address Redacted | | | | |
| 783a995e-d34a-4a7f-b845-933cbbfddc22 | Address Redacted | | | | |
| 783a9b9f-df72-4f2a-8008-cd2712e5b054 | Address Redacted | | | | |
| 783ac177-0156-4220-9e42-489d16de5d88 | Address Redacted | | | | |
| 783b3cc4-4817-428c-bff4-b79a6a929727 | Address Redacted | | | | |
| 783b3fd6-95e1-43da-ad49-ea8c11e3b2f5 | Address Redacted | | | | |
| 783b6163-9597-436f-8682-f3b2d3dc3774 | Address Redacted | | | | |
| 783b8c75-8408-4495-9d85-40a987b0155c | Address Redacted | | | | |
| 783bc6fe-4b63-4a31-a3a7-5f7edee16c49 | Address Redacted | | | | |
| 783bf3ba-60d6-4573-8b70-49ffa7116ce1 | Address Redacted | | | | |
| 783bf479-14d3-43b4-9ec1-096d0a144f12 | Address Redacted | | | | |
| 783c11dd-e7f2-4281-98e5-39cc9d54cfbe | Address Redacted | | | | |
| 783c1732-ed03-4ebf-99a4-f25b8bb3e43d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 783c231b-a0c5-46ab-9d62-a19d86b26129 | Address Redacted | | | | |
| 783c400a-0937-43e4-94d9-691c979d4aa8 | Address Redacted | | | | |
| 783c75aa-4c6b-4db3-8c9f-9b510ec6d8c2 | Address Redacted | | | | |
| 783c8ba9-2a36-42e8-b84e-9ee12ad262fa | Address Redacted | | | | |
| 783cd940-bf3e-43f7-8c08-aff5068300d5 | Address Redacted | | | | |
| 783cf241-e750-42e9-8f55-e2d48dcf962c | Address Redacted | | | | |
| 783d0a12-267a-45f8-8990-54fd542a16aa | Address Redacted | | | | |
| 783d2182-c79c-4df0-b2e3-89fc1513bd8c | Address Redacted | | | | |
| 783d2da0-e766-4845-b951-c7778a1b58c6 | Address Redacted | | | | |
| 783d3c9e-afcd-490f-9445-d7e8b67a82a3 | Address Redacted | | | | |
| 783d3fe2-285f-4c8b-a842-8be68c50106c | Address Redacted | | | | |
| 783d4ea6-74af-4f1b-b22e-79bc5af868e2 | Address Redacted | | | | |
| 783d5dd3-39e2-4c81-aa4c-2e7cad3eb085 | Address Redacted | | | | |
| 783d77cb-2e33-4dff-bbe3-2cae6f3aec89 | Address Redacted | | | | |
| 783de175-199b-467c-88f1-e73e387d8e38 | Address Redacted | | | | |
| 783df2d7-b27b-4104-af5c-80f1e487f1ba | Address Redacted | | | | |
| 783df9e3-3ab3-45ae-a6b7-8b375fb485dd | Address Redacted | | | | |
| 783e1e16-4d6b-477f-b48c-0b8d3b121ab5 | Address Redacted | | | | |
| 783e2347-801b-40b8-93e1-30d8c0c773d2 | Address Redacted | | | | |
| 783e9c78-463d-450e-bfca-3fb4676f6f88 | Address Redacted | | | | |
| 783eb17a-aec4-48b0-a05b-6e9e279c561b | Address Redacted | | | | |
| 783f06e9-d211-4d2e-9ccb-edf185d6a390 | Address Redacted | | | | |
| 783f4b15-f4a1-4969-8027-6bd1e170a1bc | Address Redacted | | | | |
| 783f83c4-71ec-4180-b376-47d0173e0a4e | Address Redacted | | | | |
| 783f9d25-1e8a-4748-8b27-31d33a8cfee4 | Address Redacted | | | | |
| 783f9d54-8dc2-4c0a-bc2b-2b024e926a9e | Address Redacted | | | | |
| 783fbc1b-f009-4752-b95f-28d7816c73d5 | Address Redacted | | | | |
| 783fcedc-85f4-42e2-a9dc-94cc5958ba50 | Address Redacted | | | | |
| 783fd99f-002c-4318-bca9-39f184e4e084 | Address Redacted | | | | |
| 783fdb4a-73bc-4f61-b704-b2cbbb0686f9 | Address Redacted | | | | |
| 783fdd36-9a2d-41b3-b22a-dca83a9a3aab | Address Redacted | | | | |
| 783ff11c-a40c-4fd8-9c75-e0c0b3960f1e | Address Redacted | | | | |
| 78404189-2205-4de3-b088-965aa40dee1c | Address Redacted | | | | |
| 7840d6a0-ed33-4b13-8eee-165101d1847f | Address Redacted | | | | |
| 7840f00c-3b5b-4a5f-8f16-ed9b32ff942b | Address Redacted | | | | |
| 7840f3ac-fb87-46a0-9e25-55756da7650c | Address Redacted | | | | |
| 784146b9-808f-4203-8fa1-599e0954114d | Address Redacted | | | | |
| 78414e8d-37ce-4d8b-8e25-9887bae594b8 | Address Redacted | | | | |
| 7841557a-4ef7-41e7-818b-f0fdfc7d29f7 | Address Redacted | | | | |
| 7841589a-9545-4fd1-9583-6c4429116067 | Address Redacted | | | | |
| 78416142-01cb-4d2b-adc5-864d08aba78e | Address Redacted | | | | |
| 7841a829-64d3-41e6-8d0f-2c6e8d45d778 | Address Redacted | | | | |
| 7841ac32-2b2a-4492-8032-2b68df6609dc | Address Redacted | | | | |
| 7841bdaf-29c1-4420-9482-b08784081383 | Address Redacted | | | | |
| 7841e5e6-aa03-4b45-8304-4276284540f6 | Address Redacted | | | | |
| 78423ea4-f851-4385-924b-4ddadf88c941 | Address Redacted | | | | |
| 78425f58-c9d0-42be-8c61-1f08968bd27b | Address Redacted | | | | |
| 78426cf0-96c6-4120-bb8e-27efc04bd766 | Address Redacted | | | | |
| 784286eb-2516-4719-9c0e-64f64ed27dd5 | Address Redacted | | | | |
| 7842d8bc-31a4-4049-8e26-c69629e0c1bc | Address Redacted | | | | |
| 7842ebc4-1298-4b43-8a0e-1a909a20e70b | Address Redacted | | | | |
| 7842fdf7-4056-439a-abe9-35425e8ff7f3 | Address Redacted | | | | |
| 784303e5-7f03-41ae-925f-b8306facd183 | Address Redacted | | | | |
| 78431e79-7d61-4e68-ac61-0be3fce9524d | Address Redacted | | | | |
| 784387dc-4eee-4bb2-9934-2156946bdb58 | Address Redacted | | | | |
| 784391df-4f80-48cf-b7ea-f96031edc0ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7843d62a-3f1f-47cd-8002-e1d4a74119f2 | Address Redacted | | | | |
| 7843e0a7-5708-4ade-8fd4-68403bb31aee | Address Redacted | | | | |
| 784416d4-4bbf-42e4-911d-8c031188c961 | Address Redacted | | | | |
| 78443353-93c6-4df2-8ce0-5802101074988 | Address Redacted | | | | |
| 784446a8-3690-4725-b187-54c913495392 | Address Redacted | | | | |
| 784452fd-d48d-4c9f-bc19-1df6c5938333 | Address Redacted | | | | |
| 78448d5d-0276-40c7-a814-e5316268d93a | Address Redacted | | | | |
| 7844b0dd-56af-40ea-8544-6fb96c00370e | Address Redacted | | | | |
| 7844b1a6-263b-40d6-8486-ebea256f25d8 | Address Redacted | | | | |
| 7844ce16-db1c-43ad-bd5c-cdefc35828f6 | Address Redacted | | | | |
| 78451266-0bd6-40a3-93b4-e7bd5760de2f | Address Redacted | | | | |
| 78451f58-f3cf-4a2e-9d4f-cb8ffd91cf8a | Address Redacted | | | | |
| 78452f63-fe2f-4649-958a-11648d6f2ca | Address Redacted | | | | |
| 78456f1e-e54d-453a-b508-5321fe6d03f2 | Address Redacted | | | | |
| 7845804e-ec8b-4a07-b53f-fa05a9668c6c | Address Redacted | | | | |
| 78458e98-d778-4728-b839-50d8dee5b366 | Address Redacted | | | | |
| 7845c396-91c3-4fa7-af4e-407c1c1d344f | Address Redacted | | | | |
| 7845c469-5eb6-4f7b-9f2e-92a67c1ddd45 | Address Redacted | | | | |
| 784605a1-2676-414b-b2b7-29f932c7f82e | Address Redacted | | | | |
| 78461fe9-a72c-4577-8f07-d032eb416774 | Address Redacted | | | | |
| 7846466a-7a7d-4112-b9f3-c021d6c73ccf | Address Redacted | | | | |
| 78468c27-2fd8-45e4-8d97-766b9072f1ee | Address Redacted | | | | |
| 7846aac1-87ea-4262-8071-edff47611c6C | Address Redacted | | | | |
| 7846f046-7151-4492-9ff1-16fc45adebf9 | Address Redacted | | | | |
| 7846fa60-ae4d-4235-8a3f-2c7a2b9d81a3 | Address Redacted | | | | |
| 78470b08-7bf9-4629-a230-19ca4ec4310c | Address Redacted | | | | |
| 78470f7b-73c2-43a1-9968-154abb6a87f2 | Address Redacted | | | | |
| 784769fe-ec74-439c-9743-b4e27758d904 | Address Redacted | | | | |
| 784775ee-cf85-4e38-8a8d-f4372f440792 | Address Redacted | | | | |
| 78477f04-a141-464e-8f29-a8a627f75a08 | Address Redacted | | | | |
| 78479ce3-160d-4e5a-984d-d85067bf765f | Address Redacted | | | | |
| 7847bc4a-50ea-490d-a125-e649c2e76403 | Address Redacted | | | | |
| 7847d336-92fa-4156-a8f5-c08c23f86abc | Address Redacted | | | | |
| 7847d9b3-9ab5-4f90-8e88-4e00bcd6fcd8 | Address Redacted | | | | |
| 7847f8be-7197-453f-b157-ef821a215d5f | Address Redacted | | | | |
| 78480f7a-e59f-4881-800a-b59b0535fe04 | Address Redacted | | | | |
| 78483878-e4f0-40cd-8c90-0527fea1f9a3 | Address Redacted | | | | |
| 7848649a-500f-41df-9f5f-076c074a6dae | Address Redacted | | | | |
| 7848a47b-d4c0-4512-aa8f-5a5017d901a3 | Address Redacted | | | | |
| 7848d143-77f2-4e91-8941-a446f8c14d54 | Address Redacted | | | | |
| 7848df00-96f1-40f4-a468-4b86c075d423 | Address Redacted | | | | |
| 78496c0d-b833-4a12-9595-61011e80fad5 | Address Redacted | | | | |
| 78498dfe-1ca0-40db-bb61-5ac7063fd688 | Address Redacted | | | | |
| 7849ca57-32a6-4bf9-986c-4fab4dcaf3d3 | Address Redacted | | | | |
| 784a130b-e8de-4ca0-87a6-fa55f7e4f9e9 | Address Redacted | | | | |
| 784a3151-f089-4721-9e4d-80f20adfbdb0 | Address Redacted | | | | |
| 784a37f0-d045-42ab-9a46-966e97c6302c | Address Redacted | | | | |
| 784a5697-a4cd-4dab-a81f-55edfe87ddcd | Address Redacted | | | | |
| 784a95f5-95de-4d06-a42a-fb9643ceaf06 | Address Redacted | | | | |
| 784aa8d7-6230-4de3-b234-f97f9f92f5cc | Address Redacted | | | | |
| 784aed5e-128c-48d7-8765-d6dfd3a27fbb | Address Redacted | | | | |
| 784b282a-865d-4a51-a1c8-4a256c5ef85a | Address Redacted | | | | |
| 784b3f25-8a23-4fb0-b664-42956e701aa9 | Address Redacted | | | | |
| 784b560c-5b3d-436b-8489-17d738c4bf4c | Address Redacted | | | | |
| 784ba015-5794-4a63-b11e-ee0b90e2f411 | Address Redacted | | | | |
| 784ba062-a155-4f9b-af5d-ab62666cc4d9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 784c02c2-05ce-46f3-a028-c7282c006766 | Address Redacted | | | | |
| 784c4674-e5af-4c6a-a3b1-756de4b6fd17 | Address Redacted | | | | |
| 784c46fd-2557-4be9-92bb-6cf36e855b86 | Address Redacted | | | | |
| 784c5849-9b7a-4f51-90f1-b434ddc0260a | Address Redacted | | | | |
| 784c80d4-6049-409b-8a45-3ff0c9eff5bd | Address Redacted | | | | |
| 784c915c-ee39-495d-ace7-4643243c7f51 | Address Redacted | | | | |
| 784cb889-dd6b-4bcf-ad64-2f73a499fddf | Address Redacted | | | | |
| 784cbab5-0adf-4c65-bd71-7c39d5ec4f12 | Address Redacted | | | | |
| 784cc6a3-69b6-4115-882d-e84a1ce07d8f | Address Redacted | | | | |
| 784cda1e-aa30-4820-b4bb-2e0115ecae3b | Address Redacted | | | | |
| 784d2ae4-8f48-432b-884d-8e079f998c21 | Address Redacted | | | | |
| 784d506a-eeee-4c78-b680-11afb267070c | Address Redacted | | | | |
| 784d7125-f718-4bd7-9fa9-f94329cf59c4 | Address Redacted | | | | |
| 784d7180-76ef-4f23-9794-28668efef01c | Address Redacted | | | | |
| 784d7c9b-7be5-4a0e-bea7-3f49fbc7a17c | Address Redacted | | | | |
| 784d886c-645f-4ae2-9579-4f454de653bc | Address Redacted | | | | |
| 784d95c2-0e54-41dd-b17d-85e8f04e4b82 | Address Redacted | | | | |
| 784d9c09-ab40-476b-a49f-1a102c3d71b1 | Address Redacted | | | | |
| 784dc223-a598-4f22-adaa-80916e9e1615 | Address Redacted | | | | |
| 784e1ea6-4406-4903-9b5d-595c48251b8c | Address Redacted | | | | |
| 784e32f4-51ef-4966-a0bc-f55372fbb867 | Address Redacted | | | | |
| 784e443e-ba38-4a0f-9b5d-d0fbbcb81df4 | Address Redacted | | | | |
| 784e6a96-e222-48db-a097-d2e5eb3b5889 | Address Redacted | | | | |
| 784e6b5e-d16d-4b2f-a886-8d2eabcd596c | Address Redacted | | | | |
| 784e85d3-2a07-4331-9821-cfb5e48f50b8 | Address Redacted | | | | |
| 784eab08-61c0-4688-a4ba-6b1c32f8da9a | Address Redacted | | | | |
| 784f355c-6495-4657-864c-b4050e967fbb | Address Redacted | | | | |
| 784f6be4-4d90-4445-95d7-5e61ad12df67 | Address Redacted | | | | |
| 784f8171-cc51-42d3-9540-9de61e2c0963 | Address Redacted | | | | |
| 784f9a00-fa4d-4fd3-9707-f0c9bf4b7601 | Address Redacted | | | | |
| 784faf45-925f-46ad-86e8-fa34e3ff054 | Address Redacted | | | | |
| 784fb23d-f6db-4361-bd7c-6de1e31974bf | Address Redacted | | | | |
| 784fb4e5-cdb4-4115-8fea-5bbc049a7a6c | Address Redacted | | | | |
| 784fed4b-a266-4ffb-9a74-d70c4edf9979 | Address Redacted | | | | |
| 78501686-078b-4bf9-af24-6252a0dc3cd1 | Address Redacted | | | | |
| 785026d7-26b6-4d4b-8b17-2b61b8be27b0 | Address Redacted | | | | |
| 785046f2-3413-4af5-ab39-f30cfcc62fc8 | Address Redacted | | | | |
| 785068c6-4fe4-4d18-aa23-a082299f8307 | Address Redacted | | | | |
| 7850985f-b4cc-4f0d-98c2-c43fe5445f39 | Address Redacted | | | | |
| 7850a724-5dad-44bb-96d4-e4a696b11e4a | Address Redacted | | | | |
| 7850adad-dfa9-435a-8f59-127fac349cc1 | Address Redacted | | | | |
| 7850d156-62be-4f51-b8e6-6e4a45879329 | Address Redacted | | | | |
| 7850eb24-b9db-4847-bd52-06255cea2790 | Address Redacted | | | | |
| 78511761-1176-4061-a0e6-65524bc46255 | Address Redacted | | | | |
| 78513703-95d5-4fed-a158-c0d5a8fd2d1a | Address Redacted | | | | |
| 78514134-35a4-480a-8834-08209448d8f1 | Address Redacted | | | | |
| 78515d81-3757-4cb1-a3e2-c1b849269a62 | Address Redacted | | | | |
| 78516c14-687c-47a8-8abb-5302954b489e | Address Redacted | | | | |
| 78517bcd-3ac0-4c9a-8ce2-ac7e4595b858 | Address Redacted | | | | |
| 7851827d-375c-4eb9-b4d3-450279b92adf | Address Redacted | | | | |
| 78518d6b-eb82-4d87-be16-468eb68f4919 | Address Redacted | | | | |
| 78519ad9-8a06-446e-8cba-75e24a17201c | Address Redacted | | | | |
| 7851d42d-e5df-43b1-b168-1e596cf5854a | Address Redacted | | | | |
| 7851d864-c0cd-428d-80fa-b6dccf173f62 | Address Redacted | | | | |
| 7851f9fc-0742-4921-9dd8-29bbb893bd17 | Address Redacted | | | | |
| 78520404-dbc6-45fb-a9ec-b75feb678e37 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 785219e6-99f3-44ea-af8f-27a5bc1c22db | Address Redacted | | | | |
| 785220f8-2f20-4499-b533-82a41d23428e | Address Redacted | | | | |
| 78522f83-79cd-4414-ad94-5a3a8b68e724 | Address Redacted | | | | |
| 7852474e-de5b-43bb-8de1-4fbbf983dc90 | Address Redacted | | | | |
| 7852585c-b864-40df-9edd-0a186a4429a2 | Address Redacted | | | | |
| 78528199-8557-491c-b2a5-11c438b47e35 | Address Redacted | | | | |
| 78528fcc-44a9-4844-8f96-0f87fdf0975 | Address Redacted | | | | |
| 785291b8-1050-4049-964a-7cae18ec33b0 | Address Redacted | | | | |
| 7852cadd-5cf6-4c03-a2a4-8a7baee0f2c3 | Address Redacted | | | | |
| 7852f0a0-5420-43a1-9f28-8a30039e1197 | Address Redacted | | | | |
| 785317c9-f692-4055-ab58-c801d42d3f0e | Address Redacted | | | | |
| 785342d1-1f51-4193-af0e-7c610e15d7ec | Address Redacted | | | | |
| 785355fb-3d1c-444d-a5c0-2fd3631ca89f | Address Redacted | | | | |
| 785360c6-2e90-4368-9495-801c4e251eef | Address Redacted | | | | |
| 78536df0-b23a-4ca3-90fa-8f8cfbdbee98 | Address Redacted | | | | |
| 7853949a-29e9-4d41-8966-061192f2d2f1 | Address Redacted | | | | |
| 785398af-6b35-4c2e-b65b-03e57f4d965c | Address Redacted | | | | |
| 7853d81b-81bc-48fa-8220-4c525d8baa20 | Address Redacted | | | | |
| 7853f4ee-864c-4efa-b426-39935ecb0ade | Address Redacted | | | | |
| 7853fff4-6b1b-4aff-b254-2a7813dcdfb9 | Address Redacted | | | | |
| 78545f08-8e18-48ae-9fd2-22d92d7bb929 | Address Redacted | | | | |
| 785465e8-7b58-4d20-bbcd-7b89329d4d86 | Address Redacted | | | | |
| 78548035-05bc-4230-964e-fb088c41cb29 | Address Redacted | | | | |
| 78548258-6370-4819-a735-7382395ac743 | Address Redacted | | | | |
| 7854938d-3c69-4b88-84a0-43b4ab5caa9b | Address Redacted | | | | |
| 7854c16f-8140-4b39-9bb6-2c28c7fabd81 | Address Redacted | | | | |
| 7854cd98-48c4-494f-ac41-08c314bec4e2 | Address Redacted | | | | |
| 7854d086-7a12-4de9-99c8-99a15a74fd43 | Address Redacted | | | | |
| 7854d8e9-4ac9-41bb-ada2-29ffa56807e8 | Address Redacted | | | | |
| 7854e1b6-30ef-4c26-96a9-3d70a5ab5f1b | Address Redacted | | | | |
| 7854e494-dd66-48e5-87f2-43b05ddeca05 | Address Redacted | | | | |
| 7854f29a-1d68-46d2-9993-3002d8511dc9 | Address Redacted | | | | |
| 785522ad-99ab-4e0a-bab2-5a7e1caeff87 | Address Redacted | | | | |
| 7855349e-994c-4497-9ce0-70f9c9418d6f | Address Redacted | | | | |
| 78555f3c-5d3b-40bc-9b78-7879f6041dc8 | Address Redacted | | | | |
| 7855661b-8fcd-4a0d-ab17-3f19a8f9c359 | Address Redacted | | | | |
| 78556b81-9763-44b7-a286-10283bf7cd95 | Address Redacted | | | | |
| 7855b51b-6dc2-4c03-9be5-01ff778572cb | Address Redacted | | | | |
| 7855bb95-89f8-4212-85fc-ab83af3564df | Address Redacted | | | | |
| 7855bcf0-1c99-4b32-bb15-1c402d821909 | Address Redacted | | | | |
| 7855cbfc-4af4-44f1-9af3-cd364bfb1a1c | Address Redacted | | | | |
| 7855eb73-e591-4ad0-ad7d-af085d566b48 | Address Redacted | | | | |
| 78562391-03e9-4cd6-8ff5-c6cfb400aaa2 | Address Redacted | | | | |
| 785642b8-fd06-4d6c-980f-6668e44c5443 | Address Redacted | | | | |
| 78569213-3280-40be-b181-e0dd5ac344a6 | Address Redacted | | | | |
| 78570c7b-4adb-41ff-830e-99557fa37f8e | Address Redacted | | | | |
| 78570eb3-2d9a-4659-96f8-afcec5190384 | Address Redacted | | | | |
| 78571079-9aa4-4386-bf96-5b29a927a398 | Address Redacted | | | | |
| 78573ab5-a89e-4c3a-88f5-12e7f9fdaf0f | Address Redacted | | | | |
| 78575442-5fb1-4e46-9c6c-1bcb767d9473 | Address Redacted | | | | |
| 78575506-3ab3-47de-b445-6951cc94521c | Address Redacted | | | | |
| 7857551b-1e7a-4d0f-a4b9-bb2c1936c72a | Address Redacted | | | | |
| 78575a57-2ff9-45d9-bdbc-e9bf4254bd3c | Address Redacted | | | | |
| 7857a347-56f9-4586-b593-77eeb58a119e | Address Redacted | | | | |
| 7857c25e-bb2b-4b54-8f70-16dacfc1258d | Address Redacted | | | | |
| 7857cda8-76e1-4860-8992-7bbb9716f59c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7857dfea-89a1-4dd8-b0d9-0692c7cfa1cb | Address Redacted | | | | |
| 7857ec8c-08d2-46c8-beb0-7af0674f9100 | Address Redacted | | | | |
| 78580215-80de-4431-9eb6-e6b51e30d090 | Address Redacted | | | | |
| 785809cf-c15e-4b11-8c4f-ddef26a574e4 | Address Redacted | | | | |
| 7858ed-80a5-4c8d-b59f-9baab5d7ce6a | Address Redacted | | | | |
| 7858328c-0738-4d7c-80ee-78ba8c8b608d | Address Redacted | | | | |
| 7858328c-1389-4b3d-9d75-b8853f6e9fe6 | Address Redacted | | | | |
| 78583494-e494-43a2-b929-c182425041a8 | Address Redacted | | | | |
| 785838ca-64b1-4382-9644-aab2a086c811 | Address Redacted | | | | |
| 78585af4-e3c9-4c6d-827e-9692d9e1c865 | Address Redacted | | | | |
| 7858a658-d1f4-4bab-b4db-c353ad7f94c7 | Address Redacted | | | | |
| 7858c33e-07bc-424f-827d-b3d0feebd7ca | Address Redacted | | | | |
| 7858ce97-7751-4c86-bbd0-be749ee7fd2e | Address Redacted | | | | |
| 785943fa-ba51-40aa-83d9-31372117280b | Address Redacted | | | | |
| 785957ac-1173-4be8-ac8b-6c8e40c14545 | Address Redacted | | | | |
| 7859b6eb-83ae-4484-a193-b9ae17764a5c | Address Redacted | | | | |
| 7859b9c3-db1f-4f2d-9fc0-c1e395143344 | Address Redacted | | | | |
| 7859eff0-da5c-4940-b4af-5a43d06ad4af | Address Redacted | | | | |
| 785a02a0-5ff9-4262-a64d-4c1d1832881a | Address Redacted | | | | |
| 785a05ed-ef51-42c4-a519-ca8b3526871d | Address Redacted | | | | |
| 785a2803-315d-4060-8342-ffa1b48249d5 | Address Redacted | | | | |
| 785a54f7-5a01-4805-81a6-71c928279a2c | Address Redacted | | | | |
| 785a5971-421d-4227-b316-737531a1c4ec | Address Redacted | | | | |
| 785a707a-19f7-4f19-8a12-88c270f0ef59 | Address Redacted | | | | |
| 785a7b50-b274-4cb2-a4cf-5ba1fce353f5 | Address Redacted | | | | |
| 785a7b9c-0194-4ba1-a434-cc0c54248121 | Address Redacted | | | | |
| 785a8df1-6bbc-4b36-b215-f615a0fb70b8 | Address Redacted | | | | |
| 785a91a7-e656-4a03-a6bb-72ef13dbeec7 | Address Redacted | | | | |
| 785a9a3f-3571-425d-a3bc-f7cc9838ff6a | Address Redacted | | | | |
| 785ad19f-caf5-4e32-b567-cd50a2b765c8 | Address Redacted | | | | |
| 785ae450-f3a0-4b20-80e0-969f73cbe722 | Address Redacted | | | | |
| 785ae451-8845-4609-9269-befa330f85b9 | Address Redacted | | | | |
| 785aef3f-e9aa-47d7-b04d-ec23315f7cff | Address Redacted | | | | |
| 785b2843-20d5-42b7-be6a-ed488ffb7814 | Address Redacted | | | | |
| 785b2d76-99de-49e0-a3b9-ba32e521ab51 | Address Redacted | | | | |
| 785b4904-ab69-4746-9c5f-190a9012f09c | Address Redacted | | | | |
| 785b7fc1-be3b-484c-808a-2699dbb2d17f | Address Redacted | | | | |
| 785ba37c-a55b-4bc0-ad9d-dd3534f17998 | Address Redacted | | | | |
| 785bcf15-3404-40b7-a0d7-060ef7c1725e | Address Redacted | | | | |
| 785bd1fc-7031-41ea-9932-9f18133fd4e2 | Address Redacted | | | | |
| 785bd91b-5623-41cb-91c7-c10325287c97 | Address Redacted | | | | |
| 785be877-804a-442b-9d71-013aa7c75abb | Address Redacted | | | | |
| 785bea3d-adfb-45df-90e3-65d204a34898 | Address Redacted | | | | |
| 785bf544-9003-4825-8283-d2dced344843 | Address Redacted | | | | |
| 785c0ab4-8505-44c5-aa2e-d82581923484 | Address Redacted | | | | |
| 785c339b-d3ad-46c9-ba2a-dc6483727787 | Address Redacted | | | | |
| 785c5113-843f-4fa1-a59f-0e052d1a0508 | Address Redacted | | | | |
| 785c7666-bede-402e-9ec0-a2fdae69cc8f | Address Redacted | | | | |
| 785c8c87-0f07-4209-b16a-dcdb6e19e46f | Address Redacted | | | | |
| 785cc78c-9792-459c-8d5e-43a77dc18607 | Address Redacted | | | | |
| 785d09b6-2876-4231-bbdf-ee61bd267279 | Address Redacted | | | | |
| 785d21ea-f15e-455a-997e-bee37c9b27f6 | Address Redacted | | | | |
| 785d5636-03d6-46a4-8884-51a967e7e6c1 | Address Redacted | | | | |
| 785d788f-5dbc-4af5-aea6-9330dbdc9f52 | Address Redacted | | | | |
| 785d9187-2d47-4282-8a19-f602cb304ee3 | Address Redacted | | | | |
| 785da22f-7b30-4ec0-ae6c-10e53d6a3eac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 785df291-9246-4e5b-9f89-e5c9cc54da45 | Address Redacted | | | | |
| 785e1905-6f96-4672-a432-8b130eb3036d | Address Redacted | | | | |
| 785e28c5-20a5-4a03-9a8c-5bf593d10e02 | Address Redacted | | | | |
| 785e3781-b2b1-49ed-89dc-7570d0f6654f | Address Redacted | | | | |
| 785e4661-15be-4efa-8824-a9d00e0a97ae | Address Redacted | | | | |
| 785e61cb-0f74-41b9-947b-925ab14fa946 | Address Redacted | | | | |
| 785ec8e0-345e-49f7-ab7c-e5df4c4f88c9 | Address Redacted | | | | |
| 785eead7-6b7a-436e-89a9-9d2db46e2ef6 | Address Redacted | | | | |
| 785ef5e7-39d2-460c-b4db-99d82b22e1a9 | Address Redacted | | | | |
| 785efc88-5b62-48df-9a9d-5d9daf61b233 | Address Redacted | | | | |
| 785f0c79-031a-4157-b4ec-e1868d9ae694 | Address Redacted | | | | |
| 785f5e60-a81e-4331-85ab-3d70d19d43a9 | Address Redacted | | | | |
| 785f7fe1-04f9-49e7-81cb-d91bcae460cf | Address Redacted | | | | |
| 785fafeb-f8f3-4d3a-8a2b-b4a2bb1aa5c3 | Address Redacted | | | | |
| 785fe712-b8fa-4bec-be4f-94e18a38cc65 | Address Redacted | | | | |
| 7860131a-23f4-44eb-b200-9800d97dfddb | Address Redacted | | | | |
| 786029fd-6ad5-4f45-ba0c-94b76aaa88b6 | Address Redacted | | | | |
| 78602d79-6315-4ea6-941e-268844b146c8 | Address Redacted | | | | |
| 78609cd6-68cb-46e6-9739-3fdc75fb2261 | Address Redacted | | | | |
| 7860a2aa-c996-4f1a-92c1-1646067df0a3 | Address Redacted | | | | |
| 7860a2ab-c426-421f-81cc-9cc56c31d7e9 | Address Redacted | | | | |
| 7860cb69-e892-4ab6-b5c0-09c2afc879b3 | Address Redacted | | | | |
| 7860d9e8-5295-4472-857c-68ea36d394a6 | Address Redacted | | | | |
| 7860e6ec-3137-4042-94eb-189a15d34f49 | Address Redacted | | | | |
| 7860fe78-1306-4b82-8e77-b2f35b747394 | Address Redacted | | | | |
| 78612a8c-d766-4bde-a4ff-3778d95c9118 | Address Redacted | | | | |
| 78612f05-a5d7-4d59-9fff-00a5425a3d38 | Address Redacted | | | | |
| 786152d9-e5ce-4c3d-a2df-86145a64db5d | Address Redacted | | | | |
| 78615afb-b2ed-413b-a275-9d1f35abb0be | Address Redacted | | | | |
| 78616e32-2c6d-4fce-95e7-2258105c6d3d | Address Redacted | | | | |
| 7861742f-9476-4a51-bdde-6dbfdf92fabd | Address Redacted | | | | |
| 78617447-e792-4f39-9997-7296d3aa66bc | Address Redacted | | | | |
| 7861af0f-ccbe-42ac-b338-7c841c8104e2 | Address Redacted | | | | |
| 7861bd21-c42f-4115-ae74-17cfd7dfcde0 | Address Redacted | | | | |
| 7861ce77-939d-46ef-b902-0604de7f78df | Address Redacted | | | | |
| 7861f7f2-b4e2-4bc4-bd7a-a91c98f019a2 | Address Redacted | | | | |
| 78620b21-ea75-49bb-96de-c67caf27fbfb | Address Redacted | | | | |
| 78622c82-d5b7-4cb0-9e37-6125d81c89f9 | Address Redacted | | | | |
| 78624302-21db-4014-a6c9-395ffc81d1b8 | Address Redacted | | | | |
| 78624783-46e1-40b1-acc3-3ba6a401f8ee | Address Redacted | | | | |
| 786256b9-6432-4496-8106-1b9a71a533d3 | Address Redacted | | | | |
| 786294cf-22b8-421a-9574-024db8f560c5 | Address Redacted | | | | |
| 7862b931-ff2a-4ddb-90e5-487abaf79a69 | Address Redacted | | | | |
| 7862e732-8b57-4500-afd1-ae894deb22ea | Address Redacted | | | | |
| 7862efde-887c-4d37-9424-0c22e6832a48 | Address Redacted | | | | |
| 7862f884-50a6-43a8-ac96-94f4450d5b52 | Address Redacted | | | | |
| 7862fe75-ca91-471f-a07f-4c273e819b65 | Address Redacted | | | | |
| 78632148-505f-4879-8be1-9b44037fa4ac | Address Redacted | | | | |
| 78636575-c54a-4151-bbda-3c12f5b3c11e | Address Redacted | | | | |
| 7863fe2-cd97-4ffe-a5f6-c0879e537134 | Address Redacted | | | | |
| 7863746d-c981-4bca-9e3c-aff515aefeea | Address Redacted | | | | |
| 78638b71-0af5-4528-aae5-154909aa3486 | Address Redacted | | | | |
| 7863a18a-a34d-428c-9b7b-bf4910b08e8c | Address Redacted | | | | |
| 7863afcc-71ea-4e21-a955-77105022163 9 | Address Redacted | | | | |
| 7863c573-04a0-43ab-bb94-631b90adc633 | Address Redacted | | | | |
| 7863e169-d779-4d35-ae56-8d4f4456e0af | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78640267-aa8c-48e1-8814-d910a8485862 | Address Redacted | | | | |
| 78642109-a755-4f93-b58b-e0be1b3634dc | Address Redacted | | | | |
| 78647699-4299-4b1d-982b-97c4f5400d3f | Address Redacted | | | | |
| 78649e22-2a9f-442d-a4e5-aa35dafcea3C | Address Redacted | | | | |
| 7864e9d9-8c3a-401b-a714-06b291a694c2 | Address Redacted | | | | |
| 7864ef35-c089-4d39-9c74-97e478e3e4e5 | Address Redacted | | | | |
| 78650434-fa32-4c89-a853-aa8207b7be26 | Address Redacted | | | | |
| 78651dcd-06a8-4059-a164-962aeccf2c6a | Address Redacted | | | | |
| 786547b3-2015-4a98-9260-f380b1198473 | Address Redacted | | | | |
| 78655c72-e1ed-471d-9407-3dcdbbe0a00c | Address Redacted | | | | |
| 786567de-f331-4481-b137-dffda6dd99df | Address Redacted | | | | |
| 786567e1-1ee9-4135-823c-c359d02c00a3 | Address Redacted | | | | |
| 78656fb7-ee9b-4238-b1e3-50c2c7d85a0b | Address Redacted | | | | |
| 7865a23b-9ec0-432f-8c2e-aee5efd364bb | Address Redacted | | | | |
| 7865c786-c1ee-4273-b2e7-42ce6fd26dce | Address Redacted | | | | |
| 7865d1d2-2e46-477c-bb7c-bbf7a2f9129f | Address Redacted | | | | |
| 78662523-f039-427c-a3f5-6127a31f4a34 | Address Redacted | | | | |
| 78662738-335c-41ed-8376-e22bd932b803 | Address Redacted | | | | |
| 78664886-aeb7-409f-bbc6-750c6754dfc7 | Address Redacted | | | | |
| 78665dc8-62f8-4b42-8dc2-79b37f4a828c | Address Redacted | | | | |
| 786677a8-a7b6-4013-88e7-c3b99ca31814 | Address Redacted | | | | |
| 7866b9bc-a014-426d-86a5-59493b7aed3C | Address Redacted | | | | |
| 7866d999-3116-452b-bfe3-a8aa039d8293 | Address Redacted | | | | |
| 78670ccf-35f7-477e-a489-e9cdf7d4366b | Address Redacted | | | | |
| 78673292-617e-4460-95e6-adee2901f1c0 | Address Redacted | | | | |
| 7867c8f9-3332-420c-8ddb-954384e46bf9 | Address Redacted | | | | |
| 7867cd3b-7acb-49be-bcdc-c11ea3a372e9 | Address Redacted | | | | |
| 7867e45f-aa63-416f-96df-77816d3f281f | Address Redacted | | | | |
| 7868007f-3e4b-4e0f-80e6-3ecd70cce990 | Address Redacted | | | | |
| 78680c7d-8be3-4fc7-b019-e22c00a57dd3 | Address Redacted | | | | |
| 786815b4-4392-4645-9da1-37f9d62dad7e | Address Redacted | | | | |
| 78685798-078a-4d74-b5d7-dc3af0aa6daa | Address Redacted | | | | |
| 7868ec33-84a2-42e5-a90c-3755b1829c04 | Address Redacted | | | | |
| 786904ac-f88a-4a10-b61c-9bea5882af91 | Address Redacted | | | | |
| 78693609-e72d-428c-a8a7-d7ca488b1839 | Address Redacted | | | | |
| 78696c53-85cb-44b1-b287-6ef04ba7b31f | Address Redacted | | | | |
| 78698314-d370-41c0-8e41-c0491a28c01b | Address Redacted | | | | |
| 78698e48-9870-4145-8bc2-92d6a90bdb35 | Address Redacted | | | | |
| 78699ebc-d4fc-462e-b025-18e24c16d850 | Address Redacted | | | | |
| 7869ab31-6de1-4fef-b720-5f4682b9a8ff | Address Redacted | | | | |
| 7869d805-37d4-427b-8a16-7e7fcb584e59 | Address Redacted | | | | |
| 7869f8bd-2b27-4f60-a212-1db043bde65e | Address Redacted | | | | |
| 786a2cf5-e30b-4833-bba4-9b9c0dc95f73 | Address Redacted | | | | |
| 786a5dd7-f886-45f5-b936-47e8222dffff | Address Redacted | | | | |
| 786a6191-f8ea-408c-b2d7-e3157ceacfc0 | Address Redacted | | | | |
| 786a99c6-499c-43c6-999e-db246cfec5d0 | Address Redacted | | | | |
| 786a9e49-6304-4283-81a8-e00f323ffe0 | Address Redacted | | | | |
| 786ac72d-3a7e-4247-9907-dd0697a1da82 | Address Redacted | | | | |
| 786aced1-7bca-4ecb-8bd2-fa7602aa6792 | Address Redacted | | | | |
| 786af39f-4401-482d-b7d4-4918cdd4cb4f | Address Redacted | | | | |
| 786b00d3-935a-41f8-a271-7a7f119447d0 | Address Redacted | | | | |
| 786b42b5-df13-492f-8072-d474a20ba89b | Address Redacted | | | | |
| 786b632c-5837-47d0-a02d-7c677d1ad710 | Address Redacted | | | | |
| 786b69ec-e93b-4383-aa2e-fb7603a196a5 | Address Redacted | | | | |
| 786b90c3-a8c0-49da-a86a-7ccecacc7478 | Address Redacted | | | | |
| 786bcc1c-76d8-42d9-a8b8-a1a192526183 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 786bd30c-a951-4260-9a23-83b67a51d159 | Address Redacted | | | | |
| 786beb02-a1d7-485e-aa2c-48ba53e256d8 | Address Redacted | | | | |
| 786bf6c2-7bce-4ec2-9088-29ba0868a04e | Address Redacted | | | | |
| 786c36b6-34cd-4311-9feb-9b02f46702ed | Address Redacted | | | | |
| 786c5f1d-eae6-4c8c-9638-de9e1eb7a322 | Address Redacted | | | | |
| 786c8004-da8f-4aea-bffe-c6c4db91aa38 | Address Redacted | | | | |
| 786c9843-a4df-43f8-848c-fc615d0896cd | Address Redacted | | | | |
| 786cc1c9-0cf2-4cf9-9bd7-dd0bc69eee0b | Address Redacted | | | | |
| 786cd679-2386-401e-897b-c8e9bf0e639d | Address Redacted | | | | |
| 786da21e-b28b-4d7d-adca-44aa8b69e214 | Address Redacted | | | | |
| 786db40d-633b-4135-9bc1-35520fe1bd77 | Address Redacted | | | | |
| 786dd6ab-a0ba-4774-bd44-5e6ce8d2e20f | Address Redacted | | | | |
| 786df48b-87ce-4dfb-a01e-47fb9c388437 | Address Redacted | | | | |
| 786e2045-0209-45e0-8322-b139fcb8bd14 | Address Redacted | | | | |
| 786e4569-988d-4371-b8eb-00920a22d6b0 | Address Redacted | | | | |
| 786e7a2f-4dab-4236-8604-520293befc5a | Address Redacted | | | | |
| 786e85cf-141f-4427-9b79-513af4b0f38e | Address Redacted | | | | |
| 786ea001-58e8-44cd-927e-afee296920a4 | Address Redacted | | | | |
| 786eafa8-35bf-4255-915e-e601965e24fb | Address Redacted | | | | |
| 786ecee3-e8ec-44b6-8ce2-8e97c9aeb030 | Address Redacted | | | | |
| 786f2494-13c3-4712-8f48-493dfc161df3 | Address Redacted | | | | |
| 786f32f1-ac9b-48c9-9a3e-96c2ffc66c62 | Address Redacted | | | | |
| 786f526a-e556-4272-a926-fe054363b264 | Address Redacted | | | | |
| 786f540a-3438-470b-8c30-caaf90eed220 | Address Redacted | | | | |
| 786f70d9-a095-4ab3-a7b9-d856c742554e | Address Redacted | | | | |
| 786f81de-ea7d-4bff-b2a7-cae7330dbe61 | Address Redacted | | | | |
| 786fd712-fd19-4c20-a843-3523f3dd78a1 | Address Redacted | | | | |
| 786fe949-a656-449c-8bf4-9aebb282acf5 | Address Redacted | | | | |
| 786ffaae-5b1f-4798-bacd-64a13491cac7 | Address Redacted | | | | |
| 786ffbc5-78e5-40c3-9eec-e7292ac0d7ed | Address Redacted | | | | |
| 78702ece-4b66-4143-a95c-b1a1e3d9fae3 | Address Redacted | | | | |
| 7870372c-0998-4009-9fc3-9dc3fe0b83e9 | Address Redacted | | | | |
| 7870439a-be83-4743-9ad5-ddcf448ec34b | Address Redacted | | | | |
| 78705e07-54de-4b76-8ecd-1a40ec779a66 | Address Redacted | | | | |
| 78708347-d6e4-4618-991b-376acc654739 | Address Redacted | | | | |
| 78708d53-d3f7-48f7-b8ce-518ea9bb2390 | Address Redacted | | | | |
| 7870bfc2-01ea-4535-afaa-c8e0f98f7a21 | Address Redacted | | | | |
| 7870cdae-8a7b-48f3-bb54-1b226214003a | Address Redacted | | | | |
| 7870dede-7f1e-4e69-b406-cd85070e113b | Address Redacted | | | | |
| 78710398-4d0b-44f4-8a52-1bf7c9547e4b | Address Redacted | | | | |
| 78711adf-afee-46c3-a9f6-97345bd18b72 | Address Redacted | | | | |
| 78712374-cd94-460c-8565-6628ceb16293 | Address Redacted | | | | |
| 787126e8-8704-45e8-90d8-a546d730eb57 | Address Redacted | | | | |
| 78713c24-7381-4785-a028-18a0fce396de | Address Redacted | | | | |
| 78713d5a-4dbb-447e-ba07-38b0e45de460 | Address Redacted | | | | |
| 78716850-235c-4d2b-bed8-dbe447550179 | Address Redacted | | | | |
| 787186f6-9626-4815-be5f-0ad5123daa6f | Address Redacted | | | | |
| 78719dad-b904-4678-aa4e-f800faafde9f | Address Redacted | | | | |
| 7871c42e-009d-4db4-ad78-65af8e745fcd | Address Redacted | | | | |
| 7871d86d-ec13-4234-bac1-ece40ce72e95 | Address Redacted | | | | |
| 7871eb93-eb81-4d67-8dc1-07d6094876e4 | Address Redacted | | | | |
| 7871fa3e-c0cf-4aed-974b-5da670d910a1 | Address Redacted | | | | |
| 787206e0-1163-4489-a1ac-ddcafececadb | Address Redacted | | | | |
| 787231dc-234c-4ea6-8abb-423522676177 | Address Redacted | | | | |
| 78725282-8197-4bd2-8abc-1241d5e83b80 | Address Redacted | | | | |
| 787256c2-d6bb-42d1-a8c4-a55a53eb0e98 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78725c54-fbaa-4458-84bb-ea2ad4ef1d47 | Address Redacted | | | | |
| 787275ec-9456-480d-a801-b0b6f4641818 | Address Redacted | | | | |
| 78729472-f078-444a-815a-88dacc29eafa | Address Redacted | | | | |
| 78735276-a855-4752-898e-b35e47813d0! | Address Redacted | | | | |
| 7873b848-a510-4071-9c22-61903ad9ab01 | Address Redacted | | | | |
| 7873cfb7-5b14-4708-8c5f-6fedefa01dfb | Address Redacted | | | | |
| 7873d6d3-19de-471b-9687-f5b7e0cd0bf7 | Address Redacted | | | | |
| 787430c2-4a41-44b0-8e85-ba458842658a | Address Redacted | | | | |
| 78746ec4-6081-4719-a732-02feccc887c2 | Address Redacted | | | | |
| 7874b6e5-94b5-4208-bd71-316d9bca808e | Address Redacted | | | | |
| 7874bc81-98a8-46e5-8562-57431b98224e | Address Redacted | | | | |
| 7874ef8b-c66c-49b2-8175-9ba62929d5bc | Address Redacted | | | | |
| 7875356c-8145-4c6d-a17c-196916a066ft | Address Redacted | | | | |
| 787538ec-8e23-4b5f-a8f6-08a5e422b2fa | Address Redacted | | | | |
| 78754479-d7c2-4b55-b501-f910bd6e95eb | Address Redacted | | | | |
| 78757956-2c18-465c-8838-cb362993f2de | Address Redacted | | | | |
| 787585b2-dacb-4e73-933f-93edd933d18b | Address Redacted | | | | |
| 7875b640-d408-4a29-a329-58f539fd626! | Address Redacted | | | | |
| 7875e0f4-c3bc-41c2-ba42-34aea758c14b | Address Redacted | | | | |
| 7875e4cd-7fb1-4f0c-8256-f00c01d85fab | Address Redacted | | | | |
| 78760d1d-a374-44d4-ac91-b82c1fb83aed | Address Redacted | | | | |
| 7876305d-6ec4-4ba2-92f7-91de1afa382b | Address Redacted | | | | |
| 78767234-666b-49c8-aa51-e5904009826( | Address Redacted | | | | |
| 78767488-453d-438c-ab29-a1ffed6ecf68 | Address Redacted | | | | |
| 78768095-6f5b-480c-99d8-2a00313324a7 | Address Redacted | | | | |
| 7876a178-a4b5-4984-80a3-e79d31da8607 | Address Redacted | | | | |
| 7876b143-2fec-41ef-95bf-4a28f3ce7549 | Address Redacted | | | | |
| 7876c0a6-53e2-4a31-991e-7a9790ccb9d5 | Address Redacted | | | | |
| 7876ca38-0d64-4b83-92e9-b1bf168ff6db | Address Redacted | | | | |
| 7876cd8f-80ec-492b-8d2b-6ffd0f76eb0c | Address Redacted | | | | |
| 787710a7-7288-4721-a4a4-15185c7c9ca7 | Address Redacted | | | | |
| 78771389-72ac-40af-b3e1-ead5e47b8752 | Address Redacted | | | | |
| 787722ed-e7df-4f9d-ab27-26fe833d9fa7 | Address Redacted | | | | |
| 78772878-de3b-4ce9-9189-ab3879116917 | Address Redacted | | | | |
| 78774752-754a-48ca-aedb-968c27c5c1bb | Address Redacted | | | | |
| 78775140-1f1f-456e-8421-708c96723b6a | Address Redacted | | | | |
| 787751a5-c6e2-4961-b92e-83223b20d338 | Address Redacted | | | | |
| 78775d71-ac6e-4987-9590-82087bb9736e | Address Redacted | | | | |
| 78776738-b7dd-4c04-be2c-6dff25942f0e | Address Redacted | | | | |
| 787791fb-f1dd-436e-9736-8f536f1097ab | Address Redacted | | | | |
| 7877c55c-bd33-4451-bca9-b6aafcbdb02d | Address Redacted | | | | |
| 7877cc8e-4c12-4460-b040-916b314d4c1e | Address Redacted | | | | |
| 7877d51d-0f14-43dd-b2c9-555e8a58a963 | Address Redacted | | | | |
| 7878314-a69a-4f1b-a27b-442c9f5f56f4 | Address Redacted | | | | |
| 7878ebe-42dd-4b64-8eb6-993ae2cb380f | Address Redacted | | | | |
| 7878ad5e-f41e-4969-b537-08c34a78c3c7 | Address Redacted | | | | |
| 7878af95-dbb2-4daf-b74b-a2cc15fab63a | Address Redacted | | | | |
| 7878bb60-922a-48c3-a6ca-903693f76ff7 | Address Redacted | | | | |
| 7879145b-d523-47ab-b50b-6d0daace2ad4 | Address Redacted | | | | |
| 7879b79b-1458-4339-972e-96ac8096c4d2 | Address Redacted | | | | |
| 7879c466-e652-40c7-9e06-db5387432b97 | Address Redacted | | | | |
| 7879e173-2d83-432d-a0f4-5b2601ae9084 | Address Redacted | | | | |
| 7879e431-5306-4c75-aa7c-9bff93f16c3d | Address Redacted | | | | |
| 7879e783-462d-429f-a856-285c2184ef0c | Address Redacted | | | | |
| 7879f5a2-ffaa-41b4-a34c-c48ee37f57c7 | Address Redacted | | | | |
| 787a1fe1-a63e-4da4-b6b4-e2879b8d2722 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 787a3f1f-9b9e-43ee-b1f1-b6f3e2a9929€ | Address Redacted | | | | |
| 787a3fa9-5d95-4a96-ba72-dccdd6d598f8 | Address Redacted | | | | |
| 787a5f06-12ce-4b88-9019-6947fcd106f0 | Address Redacted | | | | |
| 787aa2f9-3f22-4ac7-9307-b917ce0dbe2c | Address Redacted | | | | |
| 787aaa93-2b1a-4b00-ab77-7d830de677d0 | Address Redacted | | | | |
| 787ae73e-9b6a-44ee-a8f7-8d742be60d07 | Address Redacted | | | | |
| 787aea5d-f72e-4943-9d69-ff8d38e80319 | Address Redacted | | | | |
| 787b02b6-7528-4e1e-84b2-da59dd2bc8c3 | Address Redacted | | | | |
| 787b2378-0bda-44e4-be11-98517fc8c9bf | Address Redacted | | | | |
| 787b4958-3a39-4597-8ead-f25c00372522 | Address Redacted | | | | |
| 787b5ad2-0d86-4663-8173-c511c9645229 | Address Redacted | | | | |
| 787b5af0-5a64-4048-8152-224a4474cda7 | Address Redacted | | | | |
| 787b8ca9-090e-4217-aeb4-92102d93bb0b | Address Redacted | | | | |
| 787b9305-1aca-4dcc-a4e1-c9e3614540f7 | Address Redacted | | | | |
| 787ba0f6-7949-42af-adf2-b1098bc1992C | Address Redacted | | | | |
| 787ba721-2477-4773-8aee-d9248acd92fe | Address Redacted | | | | |
| 787bba20-87b2-4ed3-8c5a-831b8e5adc1e | Address Redacted | | | | |
| 787bc20b-ff7b-4874-97a3-f5102ca4b6f2 | Address Redacted | | | | |
| 787c043d-c81d-4192-8cdd-d362eb94a289 | Address Redacted | | | | |
| 787c07b7-b5bc-4bff-b71c-3dc24c1f9661 | Address Redacted | | | | |
| 787c1b89-2a3c-4e23-98ac-eb07d183bc3e | Address Redacted | | | | |
| 787c1d71-e581-42f2-afaf-f7803a5d2149 | Address Redacted | | | | |
| 787c3e98-5260-4c4d-8bf2-41aa5430877c | Address Redacted | | | | |
| 787c5a88-4c3e-4070-9b7c-fb07eb596e49 | Address Redacted | | | | |
| 787c8fb1-291d-409e-aa07-a1535cec27d2 | Address Redacted | | | | |
| 787cab30-020d-4dce-9882-1e71819d00e6 | Address Redacted | | | | |
| 787cb3ee-ad4e-4c52-8b2e-3bf3a2125669 | Address Redacted | | | | |
| 787cc3ce-49e4-4698-9f2c-386f91c45846 | Address Redacted | | | | |
| 787cc49d-117f-43c9-b1f3-24dbdb92ae06 | Address Redacted | | | | |
| 787cc88b-ed70-43e8-b642-88cc4d3c39fb | Address Redacted | | | | |
| 787cdc46-f10d-473a-92fb-807c43ebb3cc | Address Redacted | | | | |
| 787d1d62-7200-4ad8-992d-d76139a6b3f2 | Address Redacted | | | | |
| 787d1fbe-6d30-4010-93bb-875b131d86e5 | Address Redacted | | | | |
| 787d2662-237c-40ee-a94d-42018ca90a01 | Address Redacted | | | | |
| 787d345e-390f-497e-a017-e5fa672bcc45 | Address Redacted | | | | |
| 787d3526-60cc-4401-88fd-e4dd54d3815d | Address Redacted | | | | |
| 787d42d3-a6f4-4f07-be81-c16fef53d9cf | Address Redacted | | | | |
| 787d55cd-1a93-4ee4-bb01-c837266c3eea | Address Redacted | | | | |
| 787d791c-3159-4cc2-8e1e-e439c91df5a4 | Address Redacted | | | | |
| 787d8da7-d959-46b0-bbd3-68e32ff8c0a3 | Address Redacted | | | | |
| 787d94d3-4398-477e-bccb-8a5d1294b0da | Address Redacted | | | | |
| 787d98c2-896c-4120-a1d8-7a3bdfedb925 | Address Redacted | | | | |
| 787da155-8c93-4c32-9468-c886e35f8fc6 | Address Redacted | | | | |
| 787e2d7d-2322-444a-ae8e-237a973fe1a9 | Address Redacted | | | | |
| 787e344f-ba2f-4da4-bd29-3a8929d4e33c | Address Redacted | | | | |
| 787e8522-47aa-470f-93ae-633ced7d1221 | Address Redacted | | | | |
| 787e8c80-ff45-4e27-bc90-bcb457a5fe87 | Address Redacted | | | | |
| 787e9b91-3cad-4ed1-abd3-9b22a6c602eb | Address Redacted | | | | |
| 787e9c9e-9bbb-4929-92c8-3ba090569f01 | Address Redacted | | | | |
| 787ecae0-6e0f-4877-bcef-ddef8b0222e9 | Address Redacted | | | | |
| 787edfe2-2420-463a-b921-abf5cfed030b | Address Redacted | | | | |
| 787ee839-640f-4cb8-9024-48bf04ffadf2 | Address Redacted | | | | |
| 787f5595-0430-427e-826b-63565a84dba6 | Address Redacted | | | | |
| 787f5c56-7447-4b29-8a16-9250e8ff97b5 | Address Redacted | | | | |
| 787f7610-dd4d-4794-98e4-657891b15e2a | Address Redacted | | | | |
| 787f87df-972e-43f3-8312-7050b4389e65 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 787f8c0b-0e98-412c-a23b-647f48daf595 | Address Redacted | | | | |
| 787fced4-c5a9-4808-9dee-f0b1b15a37d5 | Address Redacted | | | | |
| 787fe6f9-6439-472f-86ef-72d3b2eb25dc | Address Redacted | | | | |
| 7880289a-47bd-4a34-94cf-c2e362e58b1e | Address Redacted | | | | |
| 78802eaf-f2c2-46d4-b41a-8f2f8021670 | Address Redacted | | | | |
| 78803b22-0465-401a-adb0-307b67c7436b | Address Redacted | | | | |
| 7880495d-8c79-424d-a145-155b9d3aff43 | Address Redacted | | | | |
| 78805260-4646-45ca-a2ca-1f4cf1ba6fd7 | Address Redacted | | | | |
| 78805abc-0267-4d94-88bd-9c97449d9627 | Address Redacted | | | | |
| 788073e7-d868-4599-a770-065e382c7244 | Address Redacted | | | | |
| 7880b215-c785-4138-86b3-28bfdf3e1737 | Address Redacted | | | | |
| 7880d313-d4c0-4122-8180-d4f682a777f8 | Address Redacted | | | | |
| 7880e527-094c-4e32-9015-8b8174050b84 | Address Redacted | | | | |
| 7880e5f0-4327-43b7-8562-0759c79bba3a | Address Redacted | | | | |
| 7880eb38-1ed7-4398-b7cb-b50d79f0947a | Address Redacted | | | | |
| 78812acd-91a5-4ede-a018-f0905b929b7f | Address Redacted | | | | |
| 78817180-1b07-4765-a1f6-0696c0992b63 | Address Redacted | | | | |
| 78818a61-fa0f-4563-88eb-7e727da198e0 | Address Redacted | | | | |
| 78819ac3-e3e8-4cc8-bf23-1d3a57701034 | Address Redacted | | | | |
| 7881b67f-71ca-4ad4-b78b-7fb9ce62c759 | Address Redacted | | | | |
| 7881db9b-3c96-406b-ab0f-d8fa117f0c63 | Address Redacted | | | | |
| 7881f6fa-b5b1-4107-8aed-55fa1ea08aaa | Address Redacted | | | | |
| 78823801-abe3-4678-b240-59533bd871e1 | Address Redacted | | | | |
| 78824f6c-e876-4bfb-ae6c-9c1ccfac125d | Address Redacted | | | | |
| 7882599d-b0bb-47a0-9c37-e8089a22dfc6 | Address Redacted | | | | |
| 78825d29-ff72-45c5-9011-5fd605c828f6 | Address Redacted | | | | |
| 7882985d-1c09-4d60-acf4-ee6202467865 | Address Redacted | | | | |
| 7882c128-c61c-48d6-a54d-867146ab6952 | Address Redacted | | | | |
| 7882c997-33c4-40b9-b6a5-8d591d650f04 | Address Redacted | | | | |
| 7882d22d-46e4-4a86-be14-75b39b53abcc | Address Redacted | | | | |
| 788311b8-ae26-4611-9fa8-954636a08c68 | Address Redacted | | | | |
| 78832668-6e3c-4c5a-83a3-613f1a6b53c3 | Address Redacted | | | | |
| 788339f8-c224-4de3-b5f4-ff9bddcefd48 | Address Redacted | | | | |
| 788369be-d9cf-4876-a94b-0c745d174726 | Address Redacted | | | | |
| 78836d32-1972-433b-8e4f-483245f96bc5 | Address Redacted | | | | |
| 7883b0db-745d-4d6a-960d-b928e24f6a23 | Address Redacted | | | | |
| 7883b115-de16-4671-8f0f-821ef32192eb | Address Redacted | | | | |
| 7883e5a4-3995-423a-b894-20cf49cbfdd5 | Address Redacted | | | | |
| 78842a7c-4a8c-4c18-9766-bdeaa8f7a071 | Address Redacted | | | | |
| 78843032-7dbd-4a43-8a4a-d828257b1054 | Address Redacted | | | | |
| 788448af-7df1-4686-a360-e4cd97f7b7aa | Address Redacted | | | | |
| 7884707d-6bdc-4219-9e37-c2f6e721399f | Address Redacted | | | | |
| 788481df-842b-4004-91cc-ed222559a5fe | Address Redacted | | | | |
| 78849a51-28e7-4135-b90f-19302a3315aa | Address Redacted | | | | |
| 7884cfe4-823e-4706-817e-c97ba6544be4 | Address Redacted | | | | |
| 7884d58f-4443-47d7-8bba-e45772f5acab | Address Redacted | | | | |
| 7884d866-8c32-4d86-a2f7-693f53d9f76b | Address Redacted | | | | |
| 78850279-ebd4-48c5-aa63-946085c5d846 | Address Redacted | | | | |
| 788507f3-ba8d-45b6-83cb-4c647f2cdf08 | Address Redacted | | | | |
| 788581d2-90c8-4625-baf6-d40897c8d8a9 | Address Redacted | | | | |
| 7885a1fc-ab7a-43e5-9eb1-95ddd810ded3 | Address Redacted | | | | |
| 7885a980-20cb-4a4f-b6bd-71908ecc3d82 | Address Redacted | | | | |
| 7885caf2-2818-4c61-9d09-b0a61fc51ba2 | Address Redacted | | | | |
| 7885f195-3c32-4fc1-8202-ab55e0f72a2a | Address Redacted | | | | |
| 7886082e-167d-4552-977b-af22a02710e8 | Address Redacted | | | | |
| 78865996-2cb7-47cc-ac9f-9900ffe23368 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7886643e-945b-4a16-8acd-e8a869aba10b | Address Redacted | | | | |
| 788681d9-6a87-420a-9c06-7f1abf12d6be | Address Redacted | | | | |
| 78869803-6197-4851-9b77-09b4d2bde9ec | Address Redacted | | | | |
| 7886b66f-9858-40c5-adba-e59bb16ea2ad | Address Redacted | | | | |
| 7886b9fb-6629-49a7-9241-70b94b884de8 | Address Redacted | | | | |
| 7886c9e1-7e6c-4d20-8c04-01b7da47b30d | Address Redacted | | | | |
| 7886dabc-5780-47c4-ba63-f50279a1e271 | Address Redacted | | | | |
| 788707ab-4af6-4ead-b107-4261d2c5b1aa | Address Redacted | | | | |
| 78870efe-ee84-416f-a4fc-0836ec019bde | Address Redacted | | | | |
| 78873a26-9a68-4073-bcba-b682b1bcae6e | Address Redacted | | | | |
| 78875186-2341-481b-8762-d7a2a7b8c78f | Address Redacted | | | | |
| 78876156-f480-4c1d-9dd2-d01553d0ae2e | Address Redacted | | | | |
| 78878130-0392-4101-8364-cd556af6b285 | Address Redacted | | | | |
| 78879c22-72c4-4c1e-b0dc-8176a1339eaf | Address Redacted | | | | |
| 7887a998-2fd8-4ce1-bc56-967cd89a0048 | Address Redacted | | | | |
| 7887d73a-3d0b-45dd-9574-fd8afdf106ca | Address Redacted | | | | |
| 7887ee81-87de-4eae-b33a-4d182aaf0320 | Address Redacted | | | | |
| 7887f771-c49c-405c-8256-59189a68c28c | Address Redacted | | | | |
| 7887fa57-10fe-4b32-95b3-9398c405da44 | Address Redacted | | | | |
| 78888d68-d2ff-4b4f-823d-f9a24faaa80b | Address Redacted | | | | |
| 7888b2fa-553a-4281-a8d2-71abdc58ce9b | Address Redacted | | | | |
| 7888bca7-57b0-4b11-9e8a-fb38ac76f678 | Address Redacted | | | | |
| 7888dfaf-927b-41fb-bc92-60f22eaf06a1 | Address Redacted | | | | |
| 78891c7d-7a11-4814-a6e2-1c29f9c087fb | Address Redacted | | | | |
| 78893007-dd6c-4986-af30-35ba3b2be835 | Address Redacted | | | | |
| 78894caa-2d30-4a5e-9375-98af6f0a759c | Address Redacted | | | | |
| 78894e4c-b23d-4cee-a438-cdc90b213d50 | Address Redacted | | | | |
| 78895723-539a-4a86-969a-48a5b84b6c98 | Address Redacted | | | | |
| 78897515-1c10-4ed9-a73f-7a518506074f | Address Redacted | | | | |
| 7889a7d7-53d3-4cdc-836e-5a4e7beedf00 | Address Redacted | | | | |
| 7889a85d-1c15-48d0-8c6b-bc52ab4b05d6 | Address Redacted | | | | |
| 7889b142-5649-4b76-a721-c5507ce80447 | Address Redacted | | | | |
| 7889ee1c-540d-4769-9815-eddc25451b96 | Address Redacted | | | | |
| 7889ee3e-21d9-4c4a-9bad-1df98228f7a6 | Address Redacted | | | | |
| 788a1fff-bf1a-4b6b-bb4b-e3e850eb18b6 | Address Redacted | | | | |
| 788a4013-86df-4c20-abcd-938bbe5c3127 | Address Redacted | | | | |
| 788a41a4-1d0b-4373-83d0-290c79ce2d6a | Address Redacted | | | | |
| 788a6d0c-4600-46cb-9a1a-8c06450a145b | Address Redacted | | | | |
| 788a78b0-7302-452e-ae99-198ecff173e2 | Address Redacted | | | | |
| 788a842a-ebb3-474c-8e65-16e5e6a57feb | Address Redacted | | | | |
| 788a9413-4bca-4af9-bd35-b2f42d181bc1 | Address Redacted | | | | |
| 788ae55e-874b-43b8-b3bb-64f5cb48a1b4 | Address Redacted | | | | |
| 788ae583-ed6e-495a-98da-bc3393022384 | Address Redacted | | | | |
| 788af4fa-f723-4aaf-9a06-c25141e17cd4 | Address Redacted | | | | |
| 788b6a06-3e01-4c7d-b4eb-af8c2c44b232 | Address Redacted | | | | |
| 788b6a34-eca3-420d-b432-475f50c0c00a | Address Redacted | | | | |
| 788b6e3f-c7a9-4541-86cd-070329a65662 | Address Redacted | | | | |
| 788b7f64-e4f5-4f10-8780-0cdf0fcc2113 | Address Redacted | | | | |
| 788b84e0-995c-4593-9a52-f907d28fa00a | Address Redacted | | | | |
| 788b9f1f-0753-423b-a57e-12f3aa4b163c | Address Redacted | | | | |
| 788ba9b4-d058-46e1-81d1-15a0631b6ca2 | Address Redacted | | | | |
| 788bc334-5b7f-4cea-90c7-6a75e1e2096f | Address Redacted | | | | |
| 788c0c63-f0c1-4300-a406-e8aaf2af4553 | Address Redacted | | | | |
| 788c0e73-7276-447b-94c2-240282de3b9f | Address Redacted | | | | |
| 788c188e-93c4-462b-b9c3-ad6303ef09bf | Address Redacted | | | | |
| 788c2859-b1d6-4ef2-8da8-5d8ddd8ab33d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 788c4898-c9c8-43ad-aed6-d70dd5fc35ed | Address Redacted | | | | |
| 788c5c6d-9f01-4094-96d6-b0018a3cbd17 | Address Redacted | | | | |
| 788c7c66-a7c4-4ddf-882a-c3015dfad64a | Address Redacted | | | | |
| 788c92ce-491a-4848-a2b6-3b691cf80d00 | Address Redacted | | | | |
| 788ca1ff-7448-46f8-8d8c-d4bb33f9a2be | Address Redacted | | | | |
| 788cd717-23be-4b8e-bad7-6f184d241214 | Address Redacted | | | | |
| 788cfbba-3246-4e97-9a2a-edf0d7dfd9c6 | Address Redacted | | | | |
| 788d61fb-6c46-4f1b-bd55-23e6d1bacf49 | Address Redacted | | | | |
| 788d75d7-16dd-4080-92f9-baecd142cde4 | Address Redacted | | | | |
| 788d8043-0e55-4541-b208-b634f038eec6 | Address Redacted | | | | |
| 788d8872-ea65-4618-9bfe-91257831079! | Address Redacted | | | | |
| 788da312-2b31-48aa-9940-d92515ef2bab | Address Redacted | | | | |
| 788e0702-836a-454e-b900-654d00d4c1a9e | Address Redacted | | | | |
| 788e30a3-68ab-4471-84c1-71131bba71b8 | Address Redacted | | | | |
| 788e3289-7b2a-4dbd-9f62-d783fc8504fc | Address Redacted | | | | |
| 788e33b3-c2d4-4a88-a056-e3d27d2c24c1 | Address Redacted | | | | |
| 788e4874-6c3e-4ce9-8bc8-063adff93211 | Address Redacted | | | | |
| 788e6d9d-e558-4983-b9ac-d261726444af | Address Redacted | | | | |
| 788ea04f-e6fa-4699-80a7-920545a9e5f1 | Address Redacted | | | | |
| 788ea9ec-b706-48db-96c1-3ab05dee902c | Address Redacted | | | | |
| 788ebcaa-97e5-4e2d-8d19-b4b760d35c8f | Address Redacted | | | | |
| 788ed150-7cb7-46fd-b5ee-312283af2a98 | Address Redacted | | | | |
| 788ed512-593b-4a94-96bf-825727878b5d | Address Redacted | | | | |
| 788f0981-8a51-4cf8-9009-d9ca3e1741af | Address Redacted | | | | |
| 788f09e1-4307-43eb-9e20-0f792a9a4aeb | Address Redacted | | | | |
| 788f2672-7079-4754-8a25-ebd37753ff93 | Address Redacted | | | | |
| 788f3de2-af0b-43db-93cb-303088053f3c | Address Redacted | | | | |
| 788f528a-984f-4db4-80fe-619b51357259 | Address Redacted | | | | |
| 788f73ea-80c1-4be1-b256-e9a8a1f6084c | Address Redacted | | | | |
| 788f9bfa-84ee-4036-9f0d-9d88f871bf2e | Address Redacted | | | | |
| 788fca5f-b4cf-48f0-ab9c-e2fba4bb1eee | Address Redacted | | | | |
| 788fd44f-c123-497b-be05-6b6bcafd1af4 | Address Redacted | | | | |
| 788ff316-1d59-4cd7-a011-dbb31efa5cb9 | Address Redacted | | | | |
| 789013a6-b72d-431b-8d78-36965af79a34 | Address Redacted | | | | |
| 78901b24-1d31-4a93-a9d6-c282318d14c4 | Address Redacted | | | | |
| 78904179-012b-4f2a-bc81-c7678fb738d7 | Address Redacted | | | | |
| 78908628-e577-4a45-a597-142958f71e6! | Address Redacted | | | | |
| 78908c3f-13d5-432d-a42e-94fe107c54c2 | Address Redacted | | | | |
| 78909648-b936-4eff-bace-035e4a26bd99 | Address Redacted | | | | |
| 7890a849-a8f0-4cf0-9c95-8d6dff04d453 | Address Redacted | | | | |
| 7890c032-b76a-40cd-824c-c38184bb5c31 | Address Redacted | | | | |
| 7890e33f-db13-4f0a-953b-e90269e61663 | Address Redacted | | | | |
| 7890ea8c-b366-4fe7-b110-9f1ea5499f9C | Address Redacted | | | | |
| 78912abc-e364-4f0e-b998-847372b8e2dd | Address Redacted | | | | |
| 78915bad-06e1-46e6-abd5-8b8c1e88c9ed | Address Redacted | | | | |
| 78915f5f-393f-4912-b05e-5f8e474cc262 | Address Redacted | | | | |
| 78916f7b-dfb5-4818-8da0-531c0ce33cb7 | Address Redacted | | | | |
| 7891918f-273e-428c-ac34-bcb768f87a3c | Address Redacted | | | | |
| 7891a07a-87d3-4b54-b68e-c0c3e3c771f1 | Address Redacted | | | | |
| 7891ada7-9831-44f6-8642-5ddeffe8a149 | Address Redacted | | | | |
| 7891b27b-dfcc-4016-9653-394051b45694 | Address Redacted | | | | |
| 7891ce25-9e7f-465a-90ad-31012c64fe28 | Address Redacted | | | | |
| 7891f180-a162-4725-a196-6ed0fa3f08f5 | Address Redacted | Page 4788 of 10184 | | | |
| 7891f19e-7662-4dce-a5df-f8f7fd3ae577 | Address Redacted | | | | |
| 7891fc74-777a-4d49-b7b0-c12775540507 | Address Redacted | | | | |
| 78922a3d-17c0-40b4-9931-e67eb3f959fc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7892394b-b740-49ed-8eb8-9fab2dd7e9ce | Address Redacted | | | | |
| 78926063-5e9b-4dda-84c0-c48d810c2cdb | Address Redacted | | | | |
| 78926d08-4960-418b-be6c-40a6b0b5f834 | Address Redacted | | | | |
| 789294db-3a93-480a-b282-b6b644a00098 | Address Redacted | | | | |
| 7892bd2e-476e-4886-8551-7c0f292fda75 | Address Redacted | | | | |
| 7892f9b7-5b89-4e49-9f02-74644dea0f17 | Address Redacted | | | | |
| 7893127b-e585-46a2-a5cf-387201b266a | Address Redacted | | | | |
| 78931896-6273-4fe3-8d98-932efd96dd7e | Address Redacted | | | | |
| 7893238d-ebb0-487f-a5a5-fa4c321a02f5 | Address Redacted | | | | |
| 78933e88-2600-4953-bd91-3aa041247a12 | Address Redacted | | | | |
| 78936cc2-156f-4df1-a9f4-71cef8cc9441 | Address Redacted | | | | |
| 7893f2c3-4797-4c14-8189-83b8201f764a | Address Redacted | | | | |
| 7894033e-1883-406b-9bb8-161d29ba8b0f | Address Redacted | | | | |
| 78940f3e-eeb8-4648-949c-a56cc06d8f9b | Address Redacted | | | | |
| 78941c57-1330-404a-8750-87ed504bf15c | Address Redacted | | | | |
| 789437af-1d43-4134-b0c8-9e9cea738063 | Address Redacted | | | | |
| 789447fd-ed84-4a60-a7da-6f26d0c65dfd | Address Redacted | | | | |
| 78945aa1-79da-46b4-9749-36407444bb7b | Address Redacted | | | | |
| 7894628e-a7e9-44de-9bdd-9498af95fcb3 | Address Redacted | | | | |
| 7894664f-6cb0-48ca-bd62-322eafc0d179 | Address Redacted | | | | |
| 78946c66-3adc-4bf2-bef4-7393a9e79ce0 | Address Redacted | | | | |
| 78947c22-1a27-4d4c-a811-4d855cff96f5 | Address Redacted | | | | |
| 78948ad1-408b-4afa-b937-1653a3155d96 | Address Redacted | | | | |
| 78948dbc-e849-45cd-b7b8-08f5127e2031 | Address Redacted | | | | |
| 7894958c-cee7-4592-b38f-84eeead9d8c8 | Address Redacted | | | | |
| 7894b06b-8737-4cd1-957a-50ba2b8a712b | Address Redacted | | | | |
| 7894c0e7-dd65-4213-b1c3-69fbb88ca0a6 | Address Redacted | | | | |
| 789507db-c0f5-4f28-ba71-600562480c6b | Address Redacted | | | | |
| 78951fff-9fbe-4945-9942-ed1b0de1c26e | Address Redacted | | | | |
| 7895215c-21b7-4260-bdec-70d59924f1af | Address Redacted | | | | |
| 78953c60-c032-4506-81a7-4b307496d6fa | Address Redacted | | | | |
| 789542d8-c962-4561-b05f-a92e84bda2c3 | Address Redacted | | | | |
| 78955686-6d7f-4285-b9b0-4f7ee22fd1db | Address Redacted | | | | |
| 78955d7b-2802-4574-a967-5b2ac62946a0 | Address Redacted | | | | |
| 78956a97-168e-4fd9-ab63-cee227400b4f | Address Redacted | | | | |
| 78957324-445d-40a2-9649-71ce1ad39cf9 | Address Redacted | | | | |
| 789579b4-ec40-4573-8ca0-b6fd6637162b | Address Redacted | | | | |
| 7895983b-f771-451a-b795-65356ece38e2 | Address Redacted | | | | |
| 78959c55-8264-4297-961e-e006758e0493 | Address Redacted | | | | |
| 7895a65d-0ad3-439e-9f3d-46487b5be459 | Address Redacted | | | | |
| 7895acc2-5a3d-41cf-84b5-febc52be3f00 | Address Redacted | | | | |
| 7895b8ca-0e62-4361-b200-bad048612e8b | Address Redacted | | | | |
| 7895e54e-caf1-4989-9361-2e523305bd8c | Address Redacted | | | | |
| 789637a5-3b51-416d-9cb3-6549ca1aa4f4 | Address Redacted | | | | |
| 78963811-a52e-4d3e-9f73-01d3aa167fe5 | Address Redacted | | | | |
| 78967e02-e90b-4be7-ab88-b10818a84c5a | Address Redacted | | | | |
| 7896b078-0240-423b-becc-99a0dbd9f2f2 | Address Redacted | | | | |
| 7896be98-26f5-4282-8955-1f479cebcca7 | Address Redacted | | | | |
| 7896ca1d-4f80-4775-acb8-13a6cd7eb953 | Address Redacted | | | | |
| 7896d212-3496-4cd3-96fe-9201e21b8181 | Address Redacted | | | | |
| 7896dd37-dcbb-4520-867b-28a5403138f7 | Address Redacted | | | | |
| 7897d62-61bf-4ce8-b93b-59a7582cd798 | Address Redacted | | | | |
| 78977ae0-1f7e-4b93-a636-caa274903f4c | Address Redacted | | | | |
| 78978d9e-4d03-4d3e-b68b-1a62ff433cf1 | Address Redacted | | | | |
| 789792cf-2da6-463f-8fbe-4976414934d2 | Address Redacted | | | | |
| 7897988c-c0a0-4091-be94-56c7172c1c5c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7897a293-dea5-44df-9b88-c6b0e267c6cd | Address Redacted | | | | |
| 7897abb4-3d5d-4004-b9f3-3030461a7f27 | Address Redacted | | | | |
| 78980019-050d-4632-92a0-15e94f7f975( | Address Redacted | | | | |
| 78982219-6494-41e6-a462-dc1a908c2e68 | Address Redacted | | | | |
| 789838bb-454a-433b-bccd-0b184706c8ae | Address Redacted | | | | |
| 78983ec6-e812-4db0-81f9-a68059acc30b | Address Redacted | | | | |
| 78986cd0-d0c5-4619-a82d-9c22750d294a | Address Redacted | | | | |
| 78988c6f-dc59-4925-a346-9169dc8830f( | Address Redacted | | | | |
| 7898d3d4-4033-4b9b-a0f4-473fc164e791 | Address Redacted | | | | |
| 7898ea54-b134-4d86-a0d6-298bc9e0989( | Address Redacted | | | | |
| 7898f71f-e7d1-457b-9803-2b7b6b8007dc | Address Redacted | | | | |
| 7899096f-e5ce-4a19-9808-18bfa183a511 | Address Redacted | | | | |
| 78994815-51f6-4f01-ba75-7d391dc362f8 | Address Redacted | | | | |
| 78996910-2a83-4bbd-96d6-25c42440c29d | Address Redacted | | | | |
| 789969fa-599d-41b8-a133-079373ab1aaa | Address Redacted | | | | |
| 789983bf-3379-4570-91d4-314315a66ef2 | Address Redacted | | | | |
| 7899851d-7c64-4a5d-a783-317e122f93f2 | Address Redacted | | | | |
| 78998586-cb7c-4330-abc6-f0a35856baca | Address Redacted | | | | |
| 78998c54-cc26-4859-af93-20f3b583f85C | Address Redacted | | | | |
| 78999823-0537-4b72-aa36-638cb2f6bf53 | Address Redacted | | | | |
| 7899db0a-22b7-4ff4-afca-23f26d42adc5 | Address Redacted | | | | |
| 7899f08a-ff10-4fff-b49a-ee728d4f6ac5 | Address Redacted | | | | |
| 7899fbba-b306-44f4-a067-1a8cad38de12 | Address Redacted | | | | |
| 789a0b56-7d7c-4b77-8731-71b997ea58ae | Address Redacted | | | | |
| 789a218e-181f-4377-b8de-0d851f63d23d | Address Redacted | | | | |
| 789a2860-3f05-4ab8-87e1-e08daa59f82e | Address Redacted | | | | |
| 789a2f9f-8eb2-45e0-9ff3-fe18d21faff9 | Address Redacted | | | | |
| 789a36a0-425e-4d28-8378-72cc950d71fb | Address Redacted | | | | |
| 789a3b9b-8293-4f05-b68a-4f0f6f006e37 | Address Redacted | | | | |
| 789a3f45-656b-4157-a0be-cdc7edd4401e | Address Redacted | | | | |
| 789a5585-47c4-426a-9cd8-93cf684ed89a | Address Redacted | | | | |
| 789a61fe-7969-48ce-9d26-168eba5d907C | Address Redacted | | | | |
| 789a63a3-fcb2-4ddf-b4b1-fcb45a6108f8 | Address Redacted | | | | |
| 789a8bb1-ecf3-4f38-a31f-d992d77c801S | Address Redacted | | | | |
| 789a8cdd-d006-4011-867d-de8cbab3cde2 | Address Redacted | | | | |
| 789ab58a-ddd9-4ecf-8f33-79c27c00e493 | Address Redacted | | | | |
| 789ac76a-63b5-4e17-82a5-b6aca23224e! | Address Redacted | | | | |
| 789ae1ad-0731-4ad3-ae29-b450706049e! | Address Redacted | | | | |
| 789ae7b0-270b-4bc5-89b8-b6c49296fb8f | Address Redacted | | | | |
| 789aeee6-77a2-4e5d-8098-4d38c717bd3a | Address Redacted | | | | |
| 789af89c-3b6f-4d36-b72e-fbe3e41c3576 | Address Redacted | | | | |
| 789b0446-c080-4003-a061-c7b8356d6cf3 | Address Redacted | | | | |
| 789b5352-23fa-4a49-9371-5db37cc5624d | Address Redacted | | | | |
| 789b5504-7aaf-48c5-a541-953ec09de4f2 | Address Redacted | | | | |
| 789b63f0-f349-462c-9f8f-ce630de4f239 | Address Redacted | | | | |
| 789bc4c3-adde-4364-9e8c-9cb14c770fe7 | Address Redacted | | | | |
| 789bc705-a8e2-41a4-8ec9-0fe185a55cfd | Address Redacted | | | | |
| 789bd2c6-b703-4da5-822c-c08c204f7f7e | Address Redacted | | | | |
| 789c1445-60df-413d-8257-5184841b796c | Address Redacted | | | | |
| 789c62dc-4d68-4868-b664-9d700b881031 | Address Redacted | | | | |
| 789c67cc-8acf-4eea-b342-b09f67af64c4 | Address Redacted | | | | |
| 789c8c6e-01da-4c74-853a-4f5371cea20! | Address Redacted | | | | |
| 789cdaa5-f039-46c5-bfee-3ce313db81d9 | Address Redacted | | | | |
| 789d0fc5-c9de-446d-b13b-dbe109f346cc | Address Redacted | | | | |
| 789d3027-0ec6-47c4-9c6f-5c36ac0faf3d | Address Redacted | | | | |
| 789d3339-aab6-4e5a-b7c9-28d201fcb6bc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 789d4998-54af-47cc-9713-72a857cb1fa2 | Address Redacted | | | | |
| 789d69b8-122c-40a5-901d-abfa09368972 | Address Redacted | | | | |
| 789d9d79-cf58-400e-b9d4-7eed14c06a5a | Address Redacted | | | | |
| 789db6e4-7367-45c6-ac48-69ceaa626988 | Address Redacted | | | | |
| 789dc5e9-c799-4da2-be9e-85396b4d1dfd | Address Redacted | | | | |
| 789dda32-99b3-4d41-aef9-231f47bb9702 | Address Redacted | | | | |
| 789ddf42-edb2-45b9-92c5-478fedd927a3 | Address Redacted | | | | |
| 789de06f-67d8-48a9-af46-07dad182f753 | Address Redacted | | | | |
| 789df5b8-33d4-4413-ba48-2b81813212a4 | Address Redacted | | | | |
| 789e2a5b-68b0-4bee-93cf-8f89911a01da | Address Redacted | | | | |
| 789ebf28-51f0-41bf-aa7a-8140c2e00ad6 | Address Redacted | | | | |
| 789ed7a0-abd3-4eca-a34f-f84585ec6371 | Address Redacted | | | | |
| 789eebfc-dd28-45d0-a12d-59f686b2c533 | Address Redacted | | | | |
| 789ef85d-301f-4d85-80c6-6f0991e8b308 | Address Redacted | | | | |
| 789f2b3c-dfec-44a5-a456-ebcdad8b9ab0 | Address Redacted | | | | |
| 789f6fdc-bc11-42af-b193-8c3007a877c5 | Address Redacted | | | | |
| 789f760d-b3a9-400a-a1ce-eea13e78e928 | Address Redacted | | | | |
| 789f8507-5ad8-47ae-83d4-d4879154ad59 | Address Redacted | | | | |
| 789f9e81-205b-4e34-b297-eaa714bcdebb | Address Redacted | | | | |
| 789ff0bc-8093-4f4b-8b44-e3cdd6310e24 | Address Redacted | | | | |
| 78a04d2e-7ca8-458a-b2b1-433444d10209 | Address Redacted | | | | |
| 78a09c4b-4243-4997-935e-e8a81725564 | Address Redacted | | | | |
| 78a0a1bf-dbb6-4c7a-ab27-f77a9a6f0d4d | Address Redacted | | | | |
| 78a0ade4-cc5d-4c81-a606-1a13cfdcf449 | Address Redacted | | | | |
| 78a0b26b-2179-4aad-b9b2-e8ebe4e708c1 | Address Redacted | | | | |
| 78a0f4c6-b1eb-481a-8586-528d49b26895 | Address Redacted | | | | |
| 78a119f1-1776-414a-94e5-99cb9b89dfc5 | Address Redacted | | | | |
| 78a147ea-1ed4-4206-8372-5c643f32b0f7 | Address Redacted | | | | |
| 78a15fbb-f8a1-44e4-a740-bee515ae602c | Address Redacted | | | | |
| 78a1a1d6-76c5-4b57-af40-e72b224a8c74 | Address Redacted | | | | |
| 78a247f1-1f25-44af-8e68-b391c65e23c0 | Address Redacted | | | | |
| 78a253c5-b295-4ae1-935d-630fde8ba6dc | Address Redacted | | | | |
| 78a2d081-ce02-44ab-864b-952624524869 | Address Redacted | | | | |
| 78a314dd-736f-44ac-8c72-fd43319a8be8 | Address Redacted | | | | |
| 78a31939-06a7-47b2-a83a-f5dec3defbf4 | Address Redacted | | | | |
| 78a340b0-fc63-4692-92de-e4e2af859f81 | Address Redacted | | | | |
| 78a37134-815e-4b4c-a4bc-42a0e0bb0c41 | Address Redacted | | | | |
| 78a37bd0-baf8-4ebd-b76f-614e8bb66aeb | Address Redacted | | | | |
| 78a3ec1a-3878-4f85-9b05-9928ed5223e5 | Address Redacted | | | | |
| 78a3f235-e618-4ea1-98bb-83597a23bc2e | Address Redacted | | | | |
| 78a3f563-fdb8-4416-9ec3-a4ef609e1dae | Address Redacted | | | | |
| 78a4238b-ffae-424b-9c22-619ead1638ab | Address Redacted | | | | |
| 78a44014-bd09-4040-9d73-da063521603c | Address Redacted | | | | |
| 78a44489-7655-430c-89db-7ec57edb4fd2 | Address Redacted | | | | |
| 78a4a0e5-b5cb-4ad9-a3c0-e57e4311cd61 | Address Redacted | | | | |
| 78a4af4b-4f8c-4ab3-8a94-edab91d131ed | Address Redacted | | | | |
| 78a4af8c-bc06-4bf0-9f77-e8a77c0afd7c | Address Redacted | | | | |
| 78a4d618-f387-4478-ae56-5eaabc61e332 | Address Redacted | | | | |
| 78a4e792-ded1-40fa-8695-9dcf01fd486b | Address Redacted | | | | |
| 78a4fd0b-c952-4028-ab52-6859b94483bd | Address Redacted | | | | |
| 78a51299-7da0-4039-9965-0e50c7b9fccd | Address Redacted | | | | |
| 78a52f15-cd88-404f-a9a3-21193cf60cd7 | Address Redacted | | | | |
| 78a53623-f27a-4a14-abf0-823c3c788ae5 | Address Redacted | | | | |
| 78a54006-8948-4556-b59f-47a332270f18 | Address Redacted | | | | |
| 78a54c7a-b606-41bb-aec0-dd081716e729 | Address Redacted | | | | |
| 78a562b0-80fc-42b1-9552-2a16f898b686 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78a5703f-1de4-4e24-82b0-bf1b23f1866C | Address Redacted | | | | |
| 78a5b4d5-4f1c-42d9-9401-971d4a41109c | Address Redacted | | | | |
| 78a626af-20a6-43ca-840c-eb1867854e81 | Address Redacted | | | | |
| 78a630f4-0740-43ae-9b65-041dd4c39579 | Address Redacted | | | | |
| 78a689b4-7069-40ff-816c-b2ca35d0ea65 | Address Redacted | | | | |
| 78a68c00-2289-4eed-97f0-134306e0d08b | Address Redacted | | | | |
| 78a6b3fe-941d-4cf3-9b90-74810c9e1005 | Address Redacted | | | | |
| 78a6c6e3-e651-4453-a330-3a669921c09! | Address Redacted | | | | |
| 78a6cb7e-fb2d-468c-b0e3-d4325dda7eea | Address Redacted | | | | |
| 78a705b1-7c61-45ce-b3ae-eb914f232ce3 | Address Redacted | | | | |
| 78a7486b-1cd0-4d0c-9ce2-5b7378db51f8 | Address Redacted | | | | |
| 78a78fb2-2de4-4b0e-842d-4f0e1eb49f6I | Address Redacted | | | | |
| 78a7a578-48e2-4240-a790-84925ac31721 | Address Redacted | | | | |
| 78a7afc4-dcde-400a-b01f-32c82d21538C | Address Redacted | | | | |
| 78a7caae-0e92-41de-ab25-bce66b8860b0 | Address Redacted | | | | |
| 78a7d5af-d858-431f-bf25-98ca56b96f9S | Address Redacted | | | | |
| 78a82c49-1534-4714-b245-714191326eae | Address Redacted | | | | |
| 78a83326-b870-44cc-94e3-ac64ea19d931 | Address Redacted | | | | |
| 78a86bf5-f3b0-4421-89fe-4a1dfea8409! | Address Redacted | | | | |
| 78a89b8f-6e8b-40f6-b3eb-2ab0555c7885 | Address Redacted | | | | |
| 78a8e4d0-bbca-48af-8f08-a7ca81f55501 | Address Redacted | | | | |
| 78a900dd-b4c5-418d-ab94-b301d36c2ffc | Address Redacted | | | | |
| 78a904c8-c819-4f53-8690-02e428053ece | Address Redacted | | | | |
| 78a91012-4a52-4771-85c9-fd4899aeb0b3 | Address Redacted | | | | |
| 78a922c5-f11e-4b15-a963-222db172da2f | Address Redacted | | | | |
| 78a95fd3-2371-47ec-8bc2-c9a1e9e2cb21 | Address Redacted | | | | |
| 78a993a0-c4cf-497a-ba0c-5a3d00729be8 | Address Redacted | | | | |
| 78a9ae50-fb27-4796-b489-bce8503b2a07 | Address Redacted | | | | |
| 78a9e2ba-3cb1-4a02-8d3a-44162679766e | Address Redacted | | | | |
| 78a9ebef-fdf7-42ca-a692-322412d7ef61 | Address Redacted | | | | |
| 78aa2249-1554-450b-a8b2-9f94e5bcff6e | Address Redacted | | | | |
| 78aa56a3-934e-4393-a022-b1d53387c658 | Address Redacted | | | | |
| 78aa8bc9-f5ef-41d0-9c2f-ac1dc5e9a870 | Address Redacted | | | | |
| 78aae0cb-204a-4239-aa05-ab82864ad1f1 | Address Redacted | | | | |
| 78aafddb-e07a-45bb-a8a9-ec52ef780ae5 | Address Redacted | | | | |
| 78ab1127-bdfb-48d0-abe9-08de267e4357 | Address Redacted | | | | |
| 78ab4b8d-c0c7-4b6f-b8b1-f31486ddc3fc | Address Redacted | | | | |
| 78ab79ce-04f2-4b7a-a351-1f9ebcb16d59 | Address Redacted | | | | |
| 78ab7bf3-cfae-4318-a85a-38b4ec695a2f | Address Redacted | | | | |
| 78abad8b-44bd-4f32-9a5f-363b07a8619b | Address Redacted | | | | |
| 78abb3cd-f1a4-4032-8e76-f9e0c05bd574 | Address Redacted | | | | |
| 78abb78a-b509-42c9-90eb-10dbe66a6968 | Address Redacted | | | | |
| 78abcdf1-4230-400c-a8dc-3aed07ae7a5a | Address Redacted | | | | |
| 78ac0230-a4e9-457a-bdf2-ee5d2705c58a | Address Redacted | | | | |
| 78ac1f1b-069a-4d27-938f-a3c565f06852 | Address Redacted | | | | |
| 78ac3239-bc61-453a-aa5c-61bee7c217ff | Address Redacted | | | | |
| 78ac3fe7-21f8-4fdc-ad57-b60efc34626e | Address Redacted | | | | |
| 78ac53d2-a565-4219-9785-8b928532a558 | Address Redacted | | | | |
| 78ac5921-d87a-4129-a3b8-f9d8a435f2f! | Address Redacted | | | | |
| 78ac5b0f-a565-4d98-8ebd-7f2b1c80779c | Address Redacted | | | | |
| 78acaf39-586e-463b-b344-fda390fecf0C | Address Redacted | | | | |
| 78acd7d0-1e5d-45a8-a5ce-1d5babb56820 | Address Redacted | | | | |
| 78ad1d51-3057-4e91-9dab-f2f87b3ac574 | Address Redacted | | | | |
| 78ad4666-e6a3-43e4-a9fe-3fdf37e403f5 | Address Redacted | | | | |
| 78ad52b7-045a-4ca0-91a7-5ab04e1cc9ee | Address Redacted | | | | |
| 78ad5729-9740-42f3-9532-f8b89fe463c6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78ad93fd-0612-4fd9-bbb5-637953bc7440 | Address Redacted | | | | |
| 78ada15b-fb66-4a66-80a8-4f08e82f051a | Address Redacted | | | | |
| 78adb231-5859-4128-a8a3-9c02cb682cb0 | Address Redacted | | | | |
| 78adb97e-1c1e-41ec-ab2e-ed2f962e330d | Address Redacted | | | | |
| 78adef62-e5a9-4083-a795-e05b06d3be50 | Address Redacted | | | | |
| 78adfd0e-5aff-439c-b162-8d913b6c3b0c | Address Redacted | | | | |
| 78ae117f-529b-456e-82da-127fe206f9bb | Address Redacted | | | | |
| 78ae141b-f553-4045-97de-fc120b167f28 | Address Redacted | | | | |
| 78ae1be7-368c-4364-918a-de50f4581f7d | Address Redacted | | | | |
| 78ae35b6-11a1-400c-bf27-baa2adac3fd1 | Address Redacted | | | | |
| 78ae3cd2-0abc-4afb-9886-0727a0b51f49 | Address Redacted | | | | |
| 78ae3f84-2cac-4b4c-ba53-d0cf0f31ab42 | Address Redacted | | | | |
| 78ae408a-36b1-40ed-a220-836dabb0d6ee | Address Redacted | | | | |
| 78ae5403-ead1-4917-8b39-da546d8e1201 | Address Redacted | | | | |
| 78ae6f9e-ba80-4fe5-89e3-790ba557a93b | Address Redacted | | | | |
| 78ae88a0-b413-4521-b434-0228204e30a4 | Address Redacted | | | | |
| 78aea4e1-87de-4c21-b179-bc75ab699fa8 | Address Redacted | | | | |
| 78aeb5b6-312f-4551-9a8d-e6c8b94e6c35 | Address Redacted | | | | |
| 78aebbaa-e05b-4732-a7a2-bbd0a906cd81 | Address Redacted | | | | |
| 78aeda52-3b50-4f83-ad20-bbefbbbc9052 | Address Redacted | | | | |
| 78af0fdb-cc84-4875-bd28-af0cdc056c06 | Address Redacted | | | | |
| 78af2b0f-cae6-4e2f-b705-9a262652db72 | Address Redacted | | | | |
| 78af5d6c-3bae-4182-8118-cafbbbf4bab2 | Address Redacted | | | | |
| 78af664a-80dc-40e0-bfb6-bd5ab3270bad | Address Redacted | | | | |
| 78af7070-3440-4f89-93bd-e90c88d3ad70 | Address Redacted | | | | |
| 78af9661-78f2-4452-b476-6a512c40099a | Address Redacted | | | | |
| 78afae88-ca5c-452a-8912-37f4e7c64bd9 | Address Redacted | | | | |
| 78afda3d-17a7-40d7-97a9-c179f09f28dc | Address Redacted | | | | |
| 78afe8ad-1ffa-473f-8e0f-a87bdf21f882 | Address Redacted | | | | |
| 78afea44-930b-4e7a-90a7-34941fe005e3 | Address Redacted | | | | |
| 78b00d92-122c-4fa1-92cf-2bb13aed21f0 | Address Redacted | | | | |
| 78b03084-bb6c-497b-816a-252bb2568f80 | Address Redacted | | | | |
| 78b035e0-7c95-4ece-810b-49addd80bba9 | Address Redacted | | | | |
| 78b05754-927a-477f-9787-ec0b4830b385 | Address Redacted | | | | |
| 78b09a24-302c-49ce-a420-00aab3097577 | Address Redacted | | | | |
| 78b0a18a-a27e-495b-9885-0ce179c882f9 | Address Redacted | | | | |
| 78b0dc36-3804-448e-9f98-0fb9c03a10a8 | Address Redacted | | | | |
| 78b0fc59-5ca5-4adf-8241-a5b58de765c3 | Address Redacted | | | | |
| 78b13435-0af2-44aa-86b7-d0e31ecc97e8 | Address Redacted | | | | |
| 78b13ccc-23fb-4f1a-9ee2-77c8a172b1cb | Address Redacted | | | | |
| 78b15667-456b-48fd-bac9-9dbe794d85fa | Address Redacted | | | | |
| 78b1a787-a673-4714-a2ba-9a6594c2a654 | Address Redacted | | | | |
| 78b1be49-30c3-405b-b89c-ab99d19c563d | Address Redacted | | | | |
| 78b239b9-6d55-49db-b747-f090cc6b11ff | Address Redacted | | | | |
| 78b25c11-cccf-4ba0-a7e7-06decd49913d | Address Redacted | | | | |
| 78b26f48-3d43-4c73-bf05-15c2b6ca4267 | Address Redacted | | | | |
| 78b2862b-8599-4eda-994f-d7868371038e | Address Redacted | | | | |
| 78b28931-c476-4631-b6b4-3b14857baaaa | Address Redacted | | | | |
| 78b289e4-4596-4e6b-8cf8-6a8377ee54d1 | Address Redacted | | | | |
| 78b29885-0255-40a6-875c-f764ea858693 | Address Redacted | | | | |
| 78b29f60-5f06-4b2c-9e4f-44a64bca883e | Address Redacted | | | | |
| 78b2b9db-7947-4dd4-909d-82abfc38c447 | Address Redacted | | | | |
| 78b2cdec-d018-427f-9462-6d0d84f094de | Address Redacted | | | | |
| 78b31ff8-0084-40fb-a8df-a6b74c537d60 | Address Redacted | | | | |
| 78b32780-ad6e-431b-9671-38513f0246a9 | Address Redacted | | | | |
| 78b329e5-28ea-4877-97f6-def165478325 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78b349bb-fb77-4b7f-b130-b9ea1e3f313e | Address Redacted | | | | |
| 78b35094-3084-4aeb-96a4-1963b35a0195 | Address Redacted | | | | |
| 78b37526-ecdb-44fd-b08b-fbec10e1781a | Address Redacted | | | | |
| 78b38f35-e06a-4724-b991-b62d94f19c3a | Address Redacted | | | | |
| 78b3935e-fe6f-402b-a8e2-ae5330b03b59 | Address Redacted | | | | |
| 78b3a58d-9a93-4127-85de-d36c9f354c73 | Address Redacted | | | | |
| 78b3b805-378d-44bf-a0f9-c8fcb5522512 | Address Redacted | | | | |
| 78b3d8c3-25bc-4bca-9309-d1155cff89f2 | Address Redacted | | | | |
| 78b3fe72-2893-4b61-94ab-7ab9c2a83daf | Address Redacted | | | | |
| 78b422fd-42cb-42d6-b1cd-7ceaa8a25340 | Address Redacted | | | | |
| 78b43ec7-ac16-4961-aa76-6ae2fc58fafe | Address Redacted | | | | |
| 78b451d8-4247-4a49-9ba1-c9121a551c3c | Address Redacted | | | | |
| 78b45ecc-474d-4d70-b38b-892f909d3723 | Address Redacted | | | | |
| 78b46801-73f5-46e2-85fb-b751da37d509 | Address Redacted | | | | |
| 78b4a5cf-0c3e-4214-b5ef-f8172da9845a | Address Redacted | | | | |
| 78b4ac8e-a944-419d-bb54-5eae2f52ddd3 | Address Redacted | | | | |
| 78b4fa26-65ff-477c-b136-ff533643c7a1 | Address Redacted | | | | |
| 78b52969-746c-4bea-b208-7dd6cc824e9c | Address Redacted | | | | |
| 78b55454-9d26-4aa1-b550-8e78aadb16c8 | Address Redacted | | | | |
| 78b56e7e-8510-421f-9c6f-5678e1844dde | Address Redacted | | | | |
| 78b57813-cec1-40a8-8178-5a22ad053603 | Address Redacted | | | | |
| 78b584ac-fcee-4cad-984a-779358d37edf | Address Redacted | | | | |
| 78b5972e-47ca-484d-bb85-605be77258b1 | Address Redacted | | | | |
| 78b5c5b3-6fc1-4a3e-9945-cef86d119132 | Address Redacted | | | | |
| 78b5d904-3d93-4775-a03c-d7d736fdab57 | Address Redacted | | | | |
| 78b647ab-6108-407f-96bc-fdf42ea1d4d3 | Address Redacted | | | | |
| 78b6499f-c858-497b-a1ab-a32b74032c94 | Address Redacted | | | | |
| 78b66f81-9d85-41ba-8fd0-7a729b4ce00b | Address Redacted | | | | |
| 78b69bb9-cbbb-4222-90e9-7bca49044b2a | Address Redacted | | | | |
| 78b6a5ac-43a4-4d09-bebc-90feb6370a96 | Address Redacted | | | | |
| 78b6bb0d-ef71-4ab0-928b-d4f2287d79a2 | Address Redacted | | | | |
| 78b6c136-167a-4a9d-ba9c-f42e6fc96420 | Address Redacted | | | | |
| 78b6c8a5-dbe2-4b94-9806-b90847aaf720 | Address Redacted | | | | |
| 78b70acc-2ad1-4a91-9a57-55a7227b29c0 | Address Redacted | | | | |
| 78b72a9a-e958-4534-bed7-13ae3a5bfb40 | Address Redacted | | | | |
| 78b74907-e470-4d34-ae5f-11242e1b11bd | Address Redacted | | | | |
| 78b7dafe-aa9c-44ab-8e26-44e61774553b | Address Redacted | | | | |
| 78b7dc31-5725-44d8-a61d-d85da601fa0f | Address Redacted | | | | |
| 78b7f193-6894-4f18-8811-4f2c1329a344 | Address Redacted | | | | |
| 78b814e9-3ffb-4519-a3ea-807f6fc7a4bd | Address Redacted | | | | |
| 78b826de-9270-4c98-b509-5b0798687323 | Address Redacted | | | | |
| 78b8351a-5e6b-4859-a0f0-fbdec29978d4 | Address Redacted | | | | |
| 78b86000-9799-4f67-896c-4f6549068e55 | Address Redacted | | | | |
| 78b87c5c-745b-4888-800e-02150d9c16de | Address Redacted | | | | |
| 78b8809c-8574-462e-a5ed-ac2e4f76ca89 | Address Redacted | | | | |
| 78b88863-de0c-4fce-b604-bfdb7b27cbb6 | Address Redacted | | | | |
| 78b893f7-1ebe-49b1-bee1-66ffa226b931 | Address Redacted | | | | |
| 78b899e8-d04c-4d82-b77c-4f6c0a87287c | Address Redacted | | | | |
| 78b8bf01-b47f-43a0-adc5-63660f4c6d70 | Address Redacted | | | | |
| 78b8dd3c-8f5f-4943-9de5-4585ce9e47f4 | Address Redacted | | | | |
| 78b8e582-c87b-4025-8373-ab7263741278 | Address Redacted | | | | |
| 78b908f8-0418-421e-8918-60d13c983a15 | Address Redacted | | | | |
| 78b9209c-19c0-440a-b0c7-bf17d5191bba | Address Redacted | | | | |
| 78b96274-616b-40ca-a70a-d66398a0012a | Address Redacted | | | | |
| 78b97470-92fc-4e84-b344-d23c8ebb1391 | Address Redacted | | | | |
| 78b98e44-346a-4528-add1-54460035fdbe | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 78b99e19-175e-43b2-8b45-a9b508d415eb | Address Redacted | | | | |
| 78b99e84-3b4f-4215-9a29-21c6c2726622 | Address Redacted | | | | |
| 78b99fd2-a0eb-46aa-988f-ff41201a8af8 | Address Redacted | | | | |
| 78b9ae15-d997-4857-84cb-f142a952face | Address Redacted | | | | |
| 78b9b35d-dad5-41de-9a75-923c5c109ea8 | Address Redacted | | | | |
| 78b9bd9a-ed64-4e37-b63a-e32f6d461542 | Address Redacted | | | | |
| 78b9c551-8e90-44ed-97b3-dae69ed98f08 | Address Redacted | | | | |
| 78ba01d0-5cc1-477c-b18f-79999402e0b2 | Address Redacted | | | | |
| 78ba02b2-a7e3-46ce-ac02-ae88968917c6 | Address Redacted | | | | |
| 78ba1f37-4e06-42f5-9d5e-6b561299b872 | Address Redacted | | | | |
| 78ba6c4c-04c5-4f9e-b509-e5f566903fe0 | Address Redacted | | | | |
| 78baa5c9-cc88-42d5-83ee-4036eb1b5c0a | Address Redacted | | | | |
| 78baaf7e-14f9-4c2a-adfa-a95761822ca0 | Address Redacted | | | | |
| 78babf9f-6d59-46f1-ba4c-b94c47ad1c61 | Address Redacted | | | | |
| 78bad267-b805-4883-a9cf-4d9ae561d154 | Address Redacted | | | | |
| 78bad3b0-43b3-4e0d-8345-50a7184e306a | Address Redacted | | | | |
| 78bb0427-f85e-417e-a1b9-88f848df4c28 | Address Redacted | | | | |
| 78bb13f8-7670-4866-a027-a7213803545 | Address Redacted | | | | |
| 78bb15c1-497e-4a47-93d2-8847be60ec6d | Address Redacted | | | | |
| 78bb2ad5-4a83-4a36-92f8-19aed640730 | Address Redacted | | | | |
| 78bb72be-3284-4051-8e6e-84ee05d373d5 | Address Redacted | | | | |
| 78bb7450-1855-4964-ad0b-40bd34f2bf3a | Address Redacted | | | | |
| 78bb8822-3c5e-4978-8779-d9fd118ca25b | Address Redacted | | | | |
| 78bba999-d832-4d64-ac9f-166a32308505 | Address Redacted | | | | |
| 78bbaaa6-c3ac-48c5-856c-35e3ce6068db | Address Redacted | | | | |
| 78bbaff3-86b5-4a34-9f74-57528be64e88 | Address Redacted | | | | |
| 78bbe447-67b0-4cc3-bd28-1fbfb395d989 | Address Redacted | | | | |
| 78bc0251-422e-4f20-baca-63d2ba7cd62c | Address Redacted | | | | |
| 78bc15f1-3cb8-4582-b1e4-89636f6f8297 | Address Redacted | | | | |
| 78bc1c39-f024-423a-9220-f40c3bf14114 | Address Redacted | | | | |
| 78bc52b8-15d8-4613-87b3-0fb132af94f3 | Address Redacted | | | | |
| 78bca8c1-2b3f-4d1e-a65c-8729d9a547e4 | Address Redacted | | | | |
| 78bcb676-28c6-429b-bd0c-c4fee582c96b | Address Redacted | | | | |
| 78bcbd5e-f02a-4544-85b7-100b9ac34a6d | Address Redacted | | | | |
| 78bcc28f-1f4a-44e7-a7a9-fa20e69f4eb3 | Address Redacted | | | | |
| 78bcfdf8-d1c2-41a0-ac25-89a3d8d0a18d | Address Redacted | | | | |
| 78bd01c7-8d3e-4009-b8d1-48a65a7171a3 | Address Redacted | | | | |
| 78bd1276-a964-4402-b55d-40aed63ac296 | Address Redacted | | | | |
| 78bd5b68-b83b-414b-96e4-951fe3a48c64 | Address Redacted | | | | |
| 78bdcb26-b882-459b-9eea-8fdb1fc78096 | Address Redacted | | | | |
| 78bdface-416e-4b43-9c2b-61f5d215408d | Address Redacted | | | | |
| 78be04d5-4b7c-4ffe-b3f9-5a0d4799477f | Address Redacted | | | | |
| 78be15d8-4da7-4012-b17b-bc7e578f32e8 | Address Redacted | | | | |
| 78be36f8-db72-4351-bc87-f81c59179692 | Address Redacted | | | | |
| 78be7011-ed33-4a61-b65c-61a1853545d3 | Address Redacted | | | | |
| 78be7d31-cae5-4f7f-b32b-f32348090d07 | Address Redacted | | | | |
| 78beb5ee-2582-4724-a137-4b86225e160e | Address Redacted | | | | |
| 78beb608-702c-4bf5-b2fe-cbbc9cc3110e | Address Redacted | | | | |
| 78bf09dd-03c4-4a98-8e44-2e40c0fda8ad | Address Redacted | | | | |
| 78bf2b60-f2fa-4397-9b3c-34bdaf08710c | Address Redacted | | | | |
| 78bf2e91-5e62-49d4-ae6b-f1f14cad67a0 | Address Redacted | | | | |
| 78bf9d21-203c-4d6a-ba50-642b0a4cba3f | Address Redacted | | | | |
| 78bfc327-698c-4642-a6fb-fb3e06ab5a38 | Address Redacted | | | | |
| 78bfc476-9b87-449b-abf1-ed6dc4a5bc0b | Address Redacted | | | | |
| 78bfd6bb-0873-4681-b01f-fd6f8d715b5a | Address Redacted | | | | |
| 78c02bdd-ff65-440c-806f-88fc406279b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78c031b2-1998-447c-bb87-73679ebe5896 | Address Redacted | | | | |
| 78c0459c-15e5-492d-9b33-cc0937e3b6d2 | Address Redacted | | | | |
| 78c05007-bbdf-4535-a6bc-d6d5a3b27638 | Address Redacted | | | | |
| 78c06d46-d893-4366-b2d6-a6f5b838f3c2 | Address Redacted | | | | |
| 78c073f9-4261-47cc-b367-04f1911aee84 | Address Redacted | | | | |
| 78c076b7-8e0a-47cb-93f9-97eda86afa23 | Address Redacted | | | | |
| 78c089fb-700e-4099-a36c-a055a1a2e756 | Address Redacted | | | | |
| 78c08e0c-ee38-4242-98ca-5832920c4543 | Address Redacted | | | | |
| 78c097d1-76c2-48a9-b015-3800e9bfb27e | Address Redacted | | | | |
| 78c0e6f0-0490-4e2c-be4f-9611431d1724 | Address Redacted | | | | |
| 78c1205a-6a43-4a1e-85c0-791e5be8ea3e | Address Redacted | | | | |
| 78c14c8c-c5ae-4bcf-a262-6793b58edc12 | Address Redacted | | | | |
| 78c160d9-1b5d-43e8-8705-79392162feb0 | Address Redacted | | | | |
| 78c18c4f-9748-4bc5-8664-f4c0041e0b13 | Address Redacted | | | | |
| 78c193c7-3ce9-4d85-b4c5-e9124f52794a | Address Redacted | | | | |
| 78c1cfc9-d39b-4395-99d9-0f1ea6bf549b | Address Redacted | | | | |
| 78c1d523-13df-49c9-9c9b-817d74dcf4c1 | Address Redacted | | | | |
| 78c1da28-ceda-4ac1-84b5-b4fd8351674a | Address Redacted | | | | |
| 78c1e29e-4be7-410e-adfd-6569e18dff13 | Address Redacted | | | | |
| 78c1f46c-3802-4a5e-8e9c-ee9f18ba2a57 | Address Redacted | | | | |
| 78c20508-26ff-4f6e-afe7-96bf3327ce64 | Address Redacted | | | | |
| 78c20832-86e3-4e3b-95f0-87b88c348eb6 | Address Redacted | | | | |
| 78c21987-ddff-46dc-92e3-387100e2ac8f | Address Redacted | | | | |
| 78c2553b-a775-4a1e-b173-8e72cb5c1561 | Address Redacted | | | | |
| 78c261b5-f421-4689-8371-b5de81768027 | Address Redacted | | | | |
| 78c26632-ee3e-42b4-8b15-a4f9a5dce98d | Address Redacted | | | | |
| 78c27a0b-4904-41dc-aefd-3e3233069b17 | Address Redacted | | | | |
| 78c2c644-32c4-4d92-a57f-223a25422a01 | Address Redacted | | | | |
| 78c2e88f-9bd7-4de1-a683-454b75501d01 | Address Redacted | | | | |
| 78c347f3-3b34-423d-b394-8c59b448f33f | Address Redacted | | | | |
| 78c3a91b-a7e8-42dc-9df7-cc4b06003aff | Address Redacted | | | | |
| 78c3b0b2-21c5-40e1-8ebc-127679973d6f | Address Redacted | | | | |
| 78c3cf4e-321a-4c37-bee6-af19bbd0a01b | Address Redacted | | | | |
| 78c3f009-52b9-49f3-ae78-ce95e0abccba | Address Redacted | | | | |
| 78c3f4f6-5b20-4679-87f6-2c03de7d641a | Address Redacted | | | | |
| 78c40f7e-d566-41e8-8ce4-2073ac341a82 | Address Redacted | | | | |
| 78c42c53-12be-428f-9cc1-89173ffef15c | Address Redacted | | | | |
| 78c43da8-15cc-4ed7-a9bd-98bb1789cc15 | Address Redacted | | | | |
| 78c446b8-c1eb-49b3-acf7-93cebba2a6bf | Address Redacted | | | | |
| 78c459b1-a512-4eb9-ab09-71540274a795 | Address Redacted | | | | |
| 78c473c2-6b29-424a-a181-53cbbccca32b | Address Redacted | | | | |
| 78c482d2-1b1d-4f9a-83b9-6f9fc5eff5ed | Address Redacted | | | | |
| 78c48a44-f5a1-4a08-b25f-ca14d286de89 | Address Redacted | | | | |
| 78c49bb2-1f48-4d3c-867e-ec07f70ffaf4 | Address Redacted | | | | |
| 78c4cae8-4b3e-4668-9055-c61a448a220d | Address Redacted | | | | |
| 78c4db80-4f9b-46ad-adda-ab410c00741b | Address Redacted | | | | |
| 78c50060-0349-4f66-9d22-f2774ea25659 | Address Redacted | | | | |
| 78c562c5-8324-4575-ac04-89e03fa17119 | Address Redacted | | | | |
| 78c56cff-1ab1-4c88-ada8-da5c7eb02099 | Address Redacted | | | | |
| 78c59640-8232-4d28-842a-bb3765909abb | Address Redacted | | | | |
| 78c5e2d0-c1ee-4e53-9a24-8162ae557858 | Address Redacted | | | | |
| 78c5efa5-f254-42ac-87ef-f22dd55ca007 | Address Redacted | | | | |
| 78c5f508-ba6b-488a-84d9-bb1fe8328f1d | Address Redacted | | | | |
| 78c63d50-0fc3-4df5-9c06-a558d8cabf37 | Address Redacted | | | | |
| 78c65cfc-3854-4643-9f56-133f7ea44bc5 | Address Redacted | | | | |
| 78c66cfc-c5f3-437e-9eb3-8c77467bf9a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78c6b94d-7498-48b8-9366-08d0abfb387a | Address Redacted | | | | |
| 78c6f626-cbee-4d65-a12a-e0b5f506b146 | Address Redacted | | | | |
| 78c70da5-ff81-4be6-bab3-326001bd5ce1 | Address Redacted | | | | |
| 78c73ef9-6d61-44c4-b775-4520c2aa00f3 | Address Redacted | | | | |
| 78c76ade-e51c-444f-8525-2c4c7f4f6129 | Address Redacted | | | | |
| 78c776ff-ac7e-4b6c-8424-d5a8a17a3388 | Address Redacted | | | | |
| 78c7c206-bc89-454e-a9e0-33933a77b6fb | Address Redacted | | | | |
| 78c84953-5e5e-4236-8138-a02292c39888 | Address Redacted | | | | |
| 78c86e2e-c84c-42da-85b7-8f0ea36487e5 | Address Redacted | | | | |
| 78c880ff-bee8-4d75-aacf-141fdbaac968 | Address Redacted | | | | |
| 78c8a604-e913-424a-91e7-3e25cbcc168a | Address Redacted | | | | |
| 78c8b35c-d6b8-4be5-b4e0-ad2cf52c5224 | Address Redacted | | | | |
| 78c8b504-cd75-4278-8287-f4bdcae37c12 | Address Redacted | | | | |
| 78c8dec5-ad7f-4187-99cf-d5b3440c4884 | Address Redacted | | | | |
| 78c8e924-8877-4ad7-a692-8facfed7c5a2 | Address Redacted | | | | |
| 78c9154c-24f5-46e0-9fdd-8ac3843d8db4 | Address Redacted | | | | |
| 78c920b1-0de9-4837-8486-e08148576e83 | Address Redacted | | | | |
| 78c93ee8-d8d2-4d27-91c8-d185f067854d | Address Redacted | | | | |
| 78c97421-9256-460d-8b1a-e57751609d80 | Address Redacted | | | | |
| 78c983e7-25a1-4574-8a01-76ab1618d7b5 | Address Redacted | | | | |
| 78c99497-8e13-4d55-9845-20e20bf36cd1 | Address Redacted | | | | |
| 78c9bfec-4d1b-4546-a48f-5dd6608b94ad | Address Redacted | | | | |
| 78c9c0f5-7c82-45b9-b336-6f998bd60b16 | Address Redacted | | | | |
| 78c9cc6d-e959-455c-8c2f-cf14434a943f | Address Redacted | | | | |
| 78c9d4e0-acd6-44d6-9989-19469e42061b | Address Redacted | | | | |
| 78ca3a39-fd44-4038-bf7b-0c9015c37018 | Address Redacted | | | | |
| 78ca6893-589e-4325-a79a-0f40bc315f39 | Address Redacted | | | | |
| 78ca6c18-1748-4ee9-9c95-ad4435f8856b | Address Redacted | | | | |
| 78ca6e40-6a77-431c-98bc-6dd54fc3ccbd | Address Redacted | | | | |
| 78caa39a-a5a1-4f98-a019-b6344c43cd5a | Address Redacted | | | | |
| 78cb3bf5-f42f-40bf-8d92-f1fd5cce91c5 | Address Redacted | | | | |
| 78cb3ddc-c942-4f8e-822d-11f78652fa4f | Address Redacted | | | | |
| 78cb51f2-ab85-4866-ba17-06b3bfc91b12 | Address Redacted | | | | |
| 78cb65ae-1089-447c-8e2e-732c3166df99 | Address Redacted | | | | |
| 78cbadc2-99ea-43a5-8d4b-cc17146cec90 | Address Redacted | | | | |
| 78cbc4a3-d61c-40c7-900d-8355c3e45728 | Address Redacted | | | | |
| 78cbf2e7-1ffb-4dc6-8795-e7d67dd6c681 | Address Redacted | | | | |
| 78cbf31e-103f-402d-9426-683ca9d66ede | Address Redacted | | | | |
| 78cc05f6-3c52-4a6e-8ce2-3b930af6640c | Address Redacted | | | | |
| 78cc0e38-3f41-4afc-b503-e947ddd8eb32 | Address Redacted | | | | |
| 78cc2a17-8fea-4cdd-bdf3-4c264f9582a4 | Address Redacted | | | | |
| 78cc4db5-2454-47d7-a553-5e64dc2c0e15 | Address Redacted | | | | |
| 78cc6320-5de0-4653-8c3e-a2c3d379f97c | Address Redacted | | | | |
| 78cc7041-e7a5-4dc6-8d11-be3343ce2359 | Address Redacted | | | | |
| 78ccd54f-dfbc-467a-9052-158a32e5d73e | Address Redacted | | | | |
| 78cce38a-47b5-4296-b5b6-7abee1672585 | Address Redacted | | | | |
| 78cd0cca-7678-4603-bbfb-13b9b26e9c3f | Address Redacted | | | | |
| 78cd0eff-76a8-41f4-b545-269bf0c052fb | Address Redacted | | | | |
| 78cd3dd3-79f7-477f-abf1-cbe55994c974 | Address Redacted | | | | |
| 78cd8a2a-094e-4e4c-a767-26fd113ac8e8 | Address Redacted | | | | |
| 78cd99c3-bb32-47f3-b403-bdd0e0465434 | Address Redacted | | | | |
| 78cda121-2629-4892-a1e9-2958069a445e | Address Redacted | | | | |
| 78cda38d-63ef-444d-8994-f808d7c3517c | Address Redacted | Page 4797 of 10184 | | | |
| 78cdae0c-5cee-49f8-b309-ff5a35c7f85e | Address Redacted | | | | |
| 78cdc5ca-a9d0-416a-9639-5bd51d49a757 | Address Redacted | | | | |
| 78cdc8f7-40b4-4542-858d-74d33aac67e6 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78cdf9e5-08e3-4f1a-afc7-bcf65b58ed12 | Address Redacted | | | | |
| 78ce31d9-d8e5-45a8-b3bc-a94e7d557a01 | Address Redacted | | | | |
| 78ce3dfb-a1e4-44b0-85b9-0ed7734c1731 | Address Redacted | | | | |
| 78ce483d-6789-4b6e-9f39-eb074a16d6ee | Address Redacted | | | | |
| 78ce6808-9022-4b75-b7f6-16d287bf3a2e | Address Redacted | | | | |
| 78ce7498-8707-4477-9c54-3156271a5d6c | Address Redacted | | | | |
| 78ce83a3-3d01-4489-ac2d-d05b851c0faa | Address Redacted | | | | |
| 78ce9099-a867-42ab-a982-4d0d6e8e1ef6 | Address Redacted | | | | |
| 78cecc8d-5474-47a8-9ba5-9486cd7637a1 | Address Redacted | | | | |
| 78cf0784-660b-43de-a8f9-11889814f673 | Address Redacted | | | | |
| 78cf25b2-66ff-46b9-9f5d-f3a43f6cd295 | Address Redacted | | | | |
| 78cf2a26-46d4-4f99-bb0b-7a0b12f78ebc | Address Redacted | | | | |
| 78cf2c74-8524-4169-bfc3-8c6253ebcc75 | Address Redacted | | | | |
| 78cf465a-acb0-44a9-83a2-96b4e733aa1e | Address Redacted | | | | |
| 78cfa9a2-1b3b-40de-8555-42dd45bffa42 | Address Redacted | | | | |
| 78cfbf04-34a2-413a-9dec-f1bb795a5b1C | Address Redacted | | | | |
| 78cfc757-452e-4a10-b841-96bd81638365 | Address Redacted | | | | |
| 78d00a56-4bac-4083-b4c7-319e48f366c5 | Address Redacted | | | | |
| 78d03cea-c354-4673-8543-a333ad60d20a | Address Redacted | | | | |
| 78d04b06-b6ba-43d9-863f-9b2f34b17656 | Address Redacted | | | | |
| 78d05f9c-8fb4-46b7-824a-ac89022f2467 | Address Redacted | | | | |
| 78d07b7c-3d06-4c70-8321-8d0f22951032 | Address Redacted | | | | |
| 78d07e2b-0c0d-4be9-a576-043910eb606b | Address Redacted | | | | |
| 78d08c86-e275-4225-8b9d-6c81d4d3cc20 | Address Redacted | | | | |
| 78d0a1bd-e33c-4ee0-8d65-6a583d559fae | Address Redacted | | | | |
| 78d0ff72-16f5-4e87-8819-973ed5c0dd23 | Address Redacted | | | | |
| 78d12a77-8bec-4771-9e19-b517226617de | Address Redacted | | | | |
| 78d12c9d-959b-4a6a-b800-aaa5b8a8708c | Address Redacted | | | | |
| 78d150fa-5aae-4e7d-aac6-1999adebddb5 | Address Redacted | | | | |
| 78d15788-b0a2-423b-b930-c7e428f99e04 | Address Redacted | | | | |
| 78d161ff-623a-474e-ac85-5cb92b31f666 | Address Redacted | | | | |
| 78d183f5-36d7-435d-bb04-8e4c86f56971 | Address Redacted | | | | |
| 78d1bebd-97d3-49f1-92b2-118fc6f928d9 | Address Redacted | | | | |
| 78d1c024-9546-4c2f-9377-84dfde6cefdb | Address Redacted | | | | |
| 78d1d89c-f067-4db4-86f1-1c1ce034499d | Address Redacted | | | | |
| 78d1fbd4-f478-41f1-9793-90c4402092dc | Address Redacted | | | | |
| 78d2134d-570b-4b1a-8aa1-91da710a0af6 | Address Redacted | | | | |
| 78d2419e-be5e-4c4d-aae2-da30de688398 | Address Redacted | | | | |
| 78d25b6e-a590-482d-9404-8aa99ec79075 | Address Redacted | | | | |
| 78d28f7d-8f6e-4672-8b61-2f5c5e63ab21 | Address Redacted | | | | |
| 78d2a613-52ff-4af4-8062-a6c0f759750b | Address Redacted | | | | |
| 78d2ec61-87a0-4091-9535-77be80748434 | Address Redacted | | | | |
| 78d2ee0b-8186-471c-ba03-0e2fc19fec57 | Address Redacted | | | | |
| 78d34b3d-65e8-456a-9193-b5e1d8c78736 | Address Redacted | | | | |
| 78d36e1e-7af1-432e-9ec8-67d8d6ddde17 | Address Redacted | | | | |
| 78d388ef-1179-4225-889e-4e12056848ba | Address Redacted | | | | |
| 78d3ecc1-c3e2-4e66-8af2-7ce11b0dc152 | Address Redacted | | | | |
| 78d3f0ad-6ac8-4228-8d44-f83abd1957f6 | Address Redacted | | | | |
| 78d42749-1b8a-4e48-ab8c-cf435c8f108d | Address Redacted | | | | |
| 78d427fc-019b-4079-8c57-6049c25214c3 | Address Redacted | | | | |
| 78d444e8-304d-4203-b991-420712d6499e | Address Redacted | | | | |
| 78d462c0-c65e-4dce-b433-4b0e256ff645 | Address Redacted | | | | |
| 78d463a3-e8b6-4b5f-86a5-455ee47a7094 | Address Redacted | | | | |
| 78d471b0-0606-4b7f-99f7-fa441c65c99! | Address Redacted | | | | |
| 78d4772e-1266-4172-a285-502583f91727 | Address Redacted | | | | |
| 78d4b37e-7372-4882-91d9-4a0bd93759ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78d4f4c4-c7c4-4f82-a7bf-ee010d8f07f4 | Address Redacted | | | | |
| 78d508fd-9424-4964-98f3-1f0242f0160a | Address Redacted | | | | |
| 78d518ef-d600-402c-9e7d-305f0e04e387 | Address Redacted | | | | |
| 78d53442-c02c-4777-960e-6b0df623eef4 | Address Redacted | | | | |
| 78d54580-9ffa-4402-9229-74f252357c74 | Address Redacted | | | | |
| 78d586a3-6eb4-4701-b22b-4e61dc8153f9 | Address Redacted | | | | |
| 78d58da3-f633-4c98-b74a-85354775a0fe | Address Redacted | | | | |
| 78d5b7c7-dce0-4dc8-95ac-1c5dafb26b70 | Address Redacted | | | | |
| 78d5ccd2-1f5a-4ca5-8cc7-5477327ef49e | Address Redacted | | | | |
| 78d5de1a-dfc2-4827-8648-26073564b4ae | Address Redacted | | | | |
| 78d5fe4d-9acd-4d6c-b59f-ec9c10d9eec2 | Address Redacted | | | | |
| 78d60013-8d60-4f44-ae3b-6120bffc16d3 | Address Redacted | | | | |
| 78d62136-332d-4eba-ad11-b4fc8916a91c | Address Redacted | | | | |
| 78d64105-d8fb-4a5f-a615-18497a93c432 | Address Redacted | | | | |
| 78d6566e-7b30-440f-a4f1-487efa26342e | Address Redacted | | | | |
| 78d66d4b-e66d-4804-8e8d-7a1cd333f956 | Address Redacted | | | | |
| 78d67b6c-e453-4d59-a149-8ff8aaa1accc | Address Redacted | | | | |
| 78d67be6-4aa2-4a85-9825-b2542f490e1f | Address Redacted | | | | |
| 78d68b47-f7d7-4dd9-b8ee-e9f5fe17fc4b | Address Redacted | | | | |
| 78d68e89-64d6-4bce-8cd4-8daa1291d849 | Address Redacted | | | | |
| 78d6b6b4-23ee-452a-af08-c74e433acb82 | Address Redacted | | | | |
| 78d6b8e0-7632-4060-ad55-959db4caccd6 | Address Redacted | | | | |
| 78d6c097-f874-4aed-84ea-d97839fe43df | Address Redacted | | | | |
| 78d6c308-d645-4836-a3dd-035d91815e63 | Address Redacted | | | | |
| 78d6cb41-23bd-4ee8-93c3-3b23cb822884 | Address Redacted | | | | |
| 78d6cdc2-39b0-48b9-ba4f-14a0aac7f191 | Address Redacted | | | | |
| 78d7187f-5c90-40d7-a1ef-1ac49304c69e | Address Redacted | | | | |
| 78d73e87-6fa6-41cf-9357-3aabd3e00ab2 | Address Redacted | | | | |
| 78d768e5-0100-4739-83bb-247003526fc2 | Address Redacted | | | | |
| 78d78a31-7623-4118-b66b-033534357385 | Address Redacted | | | | |
| 78d7d3b3-88f5-4a1a-a4c3-a3946aa0bee4 | Address Redacted | | | | |
| 78d7d5b4-00ed-46d4-a040-ab81ad9cb932 | Address Redacted | | | | |
| 78d7e9d4-82a8-4491-9d4d-2b5b653de56b | Address Redacted | | | | |
| 78d7ef64-4100-4046-8a6b-39b1320cec61 | Address Redacted | | | | |
| 78d81700-6e28-42de-9d59-2b9d4bf133ed | Address Redacted | | | | |
| 78d819da-06ab-4708-bc25-4dbb8b4fdc7f | Address Redacted | | | | |
| 78d81dff-9b9b-4e54-8b33-a128fbae58ff | Address Redacted | | | | |
| 78d8672d-8b8c-4c8f-ad9e-b581b7d03905 | Address Redacted | | | | |
| 78d86a57-6f5a-436e-8211-5f46eb2b7f53 | Address Redacted | | | | |
| 78d88f3e-15b1-40a5-b145-21209759f8e0 | Address Redacted | | | | |
| 78d89ad5-b277-4906-bce7-75252309329b | Address Redacted | | | | |
| 78d8a5ab-dd22-49c0-b656-7dbf0ea7869b | Address Redacted | | | | |
| 78d8af59-f558-440f-b1d4-5301d8416b18 | Address Redacted | | | | |
| 78d8b1b0-58b9-4c54-8df8-5de52b324fde | Address Redacted | | | | |
| 78d8d8a1-8d9c-4a64-a383-5b9bac98ee11 | Address Redacted | | | | |
| 78d8dc79-7d21-46b2-b609-92e6cb00da38 | Address Redacted | | | | |
| 78d8fafa-2be9-4aa1-b766-5556b1052ff9 | Address Redacted | | | | |
| 78d8fc99-9931-498d-acc1-9bf40f1cdb61 | Address Redacted | | | | |
| 78d90a27-15bb-482b-82d3-97b23fe000ae | Address Redacted | | | | |
| 78d91f1a-599e-4daa-a4bc-e37ba45c12fd | Address Redacted | | | | |
| 78d92143-b733-4c49-a282-442ea288cef3 | Address Redacted | | | | |
| 78d930f9-7604-420c-9b0c-95a8bb45c7d7 | Address Redacted | | | | |
| 78d932e4-d760-445a-a849-d150f63736a3 | Address Redacted | | | | |
| 78d9bc60-df86-45b2-8f97-999237b739fc | Address Redacted | | | | |
| 78d9d164-79d9-4e0b-a3dd-22a0ca9d844e | Address Redacted | | | | |
| 78d9dcc3-bde6-4993-acd2-453f76e90903 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 78d9e914-98c5-4495-8ba5-c8f6635cf143 | Address Redacted | | | | |
| 78d9f2b5-748f-4805-8122-c813b29e8fd5 | Address Redacted | | | | |
| 78d9fc73-4c42-42cb-bf5e-f9509314a2d5 | Address Redacted | | | | |
| 78da0677-dc0c-45c7-b0b4-b36fd4033833 | Address Redacted | | | | |
| 78da0f13-3460-4f3f-892b-4f524d5b0e19 | Address Redacted | | | | |
| 78da19e2-f1d5-408b-948a-547b82a5e2a7 | Address Redacted | | | | |
| 78da3679-e611-4953-83df-a9e53853eeb0 | Address Redacted | | | | |
| 78da82a7-b67f-4848-aa22-2ea710c830c9 | Address Redacted | | | | |
| 78da8ec7-adcc-497e-ab5b-8f8e5a6a615d | Address Redacted | | | | |
| 78da93c8-aa8d-4c46-bffc-0a9dac48bac4 | Address Redacted | | | | |
| 78daa7b5-35a8-4534-9fe2-73ebbba7f064 | Address Redacted | | | | |
| 78dabc2c-b3b7-4540-8f9a-20b30bda7b43 | Address Redacted | | | | |
| 78db497a-6bf9-476b-bd56-f871ba49f516 | Address Redacted | | | | |
| 78db5474-b258-4a01-8909-377977f9eeab | Address Redacted | | | | |
| 78db7e6f-17f5-400a-8c49-e5166a8016dl | Address Redacted | | | | |
| 78db866d-48dc-43bd-8f11-619e34c7ebb3 | Address Redacted | | | | |
| 78db9d75-35d2-4391-95af-6d4bf955134d | Address Redacted | | | | |
| 78dbadd6-2ff5-4c39-a2dc-9af37ad1ecd4 | Address Redacted | | | | |
| 78dc01b8-7d48-42fa-a6f1-9847bf172f19 | Address Redacted | | | | |
| 78dc464b-421b-4a67-9ed9-b2f09015bbf2 | Address Redacted | | | | |
| 78dc5314-8d58-4794-ac85-8212952312e3 | Address Redacted | | | | |
| 78dc6653-83b4-43cf-a14d-c10e05a3f836 | Address Redacted | | | | |
| 78dc7b1d-ba6e-4fb5-89f3-5473fad35c99 | Address Redacted | | | | |
| 78dc7d26-0be9-44a3-be8a-9dd6818f7d4b | Address Redacted | | | | |
| 78dc85f7-389b-4d4d-9460-021827411055 | Address Redacted | | | | |
| 78dca0fa-f4a7-468c-91e5-eae80fbedba7 | Address Redacted | | | | |
| 78dcb48e-28ea-4e64-a808-657e3e522b8b | Address Redacted | | | | |
| 78dcc044-9101-458e-8a88-3dc45b2e9c18 | Address Redacted | | | | |
| 78dce503-8bc6-4f5f-a80a-61c155c6e196 | Address Redacted | | | | |
| 78dcf735-e6e9-4351-868d-8d27aa35ea51 | Address Redacted | | | | |
| 78dcfb3b-404b-4545-b3f5-b9b7ba7aad57 | Address Redacted | | | | |
| 78dd4659-3dfa-4f26-bacb-32f9a19f07ca | Address Redacted | | | | |
| 78dd8021-f826-42a3-acd3-fc92213ab2c7 | Address Redacted | | | | |
| 78dd8c29-e691-4e7b-8676-0305df0b0555 | Address Redacted | | | | |
| 78dd8ca9-0903-459e-aa4d-e1f36eea6aee | Address Redacted | | | | |
| 78dda314-a53d-45a0-b93e-27f2c09c772e | Address Redacted | | | | |
| 78ddafdb-490c-493c-8c9a-8d6cee3d4c4b | Address Redacted | | | | |
| 78ddb3bd-d3a0-468b-8f1e-d29c0fef6217 | Address Redacted | | | | |
| 78ddea68-9199-4916-93ae-cdba39d7fccd | Address Redacted | | | | |
| 78ddfdca-db9e-4535-bc00-66131dd75642 | Address Redacted | | | | |
| 78de02af-de80-4c92-ac21-00e23d066fce | Address Redacted | | | | |
| 78de3b78-d5c5-488b-8b4a-7ae270c7b4a5 | Address Redacted | | | | |
| 78de743d-0418-4b3d-9664-9ff99f59e97l | Address Redacted | | | | |
| 78de7b53-fc37-4ea6-b01a-50572fec8517 | Address Redacted | | | | |
| 78de7e12-3cdd-42b9-ac8d-2af796246e17 | Address Redacted | | | | |
| 78deb8e5-851a-4070-a6b5-6ee92768a4ec | Address Redacted | | | | |
| 78debd7e-f969-465c-a79e-c1d390f012b3 | Address Redacted | | | | |
| 78dec6c0-04a0-4aa7-b55f-f2530a5e8e01 | Address Redacted | | | | |
| 78ded5b8-0559-498d-9ef5-dc02e721351a | Address Redacted | | | | |
| 78dee0e8-3090-40ea-ad11-891d9116d1bb | Address Redacted | | | | |
| 78df0ac4-b7bf-455a-9243-efb19604eb28 | Address Redacted | | | | |
| 78df2520-7697-4213-b37d-22cabad8711a | Address Redacted | | | | |
| 78df2792-5ae0-4d00-ab75-a5df554f36cc | Address Redacted | | | | |
| 78df58c2-07c5-4fc1-8dd4-bee0fa90865e | Address Redacted | | | | |
| 78df72fa-522a-44f5-bd2a-36d381869d7b | Address Redacted | | | | |
| 78df8a07-37a9-4af0-8214-2f6066d34699 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78dfa48d-9a65-4d7d-8e31-595245fea09c | Address Redacted | | | | |
| 78dfb269-630f-42c3-b760-838f163793f4 | Address Redacted | | | | |
| 78dfb4d4-67db-4127-8378-3bf2a282a546 | Address Redacted | | | | |
| 78dfd64b-3f9f-4c20-a7ce-79f33e50b2af | Address Redacted | | | | |
| 78dfe4fa-dd94-4acc-9997-6ebff5a7f31f | Address Redacted | | | | |
| 78dfe5fd-7498-4887-876f-a1f38ad1021a | Address Redacted | | | | |
| 78dff0bc-1556-46a9-8f5a-287283d15b02 | Address Redacted | | | | |
| 78dffd95-befa-4e94-b1c2-f05953e67c80 | Address Redacted | | | | |
| 78e0183f-ab6b-4cc9-8bda-b59920c79faa | Address Redacted | | | | |
| 78e01a0b-4849-490c-a30c-dbb5d64768e1 | Address Redacted | | | | |
| 78e0482f-0891-41a1-ac8f-73a2a47e3719 | Address Redacted | | | | |
| 78e06dfc-7ff1-4820-bb25-2131978ce165 | Address Redacted | | | | |
| 78e09300-7739-42c7-bb91-7fd22f738672 | Address Redacted | | | | |
| 78e0ad10-c63a-46dd-a999-dd085683a40a | Address Redacted | | | | |
| 78e0ae50-c778-48b0-b83b-cb698d2ff59e | Address Redacted | | | | |
| 78e0c512-74ee-458f-b6be-4c02cf371219 | Address Redacted | | | | |
| 78e0d05f-ba6b-4499-b1a4-7e46ff5f0e6e | Address Redacted | | | | |
| 78e0eb60-878f-444b-9038-c8231c5ddf1d | Address Redacted | | | | |
| 78e0ebfc-3ac1-4509-ba55-016b7c20ff7c | Address Redacted | | | | |
| 78e0fdfa-0c42-4115-84a3-76cab6418533 | Address Redacted | | | | |
| 78e10a8b-15d5-418a-9641-78c148942b5f | Address Redacted | | | | |
| 78e13734-38d9-429e-aabd-8917ada640a9 | Address Redacted | | | | |
| 78e1389a-5ea3-42b8-ada9-a4cac0bee6e2 | Address Redacted | | | | |
| 78e13cca-41f8-4a25-814c-2f0769718359 | Address Redacted | | | | |
| 78e14f21-9d46-47a7-ae0a-1ca0e789ddb3 | Address Redacted | | | | |
| 78e16b3f-9cb8-4b50-84ee-499315fa7991 | Address Redacted | | | | |
| 78e1c383-9180-445f-80a0-ad6633e8dd99 | Address Redacted | | | | |
| 78e229c0-a37e-4b81-8392-da274818b80c | Address Redacted | | | | |
| 78e2478d-80cc-4e8e-9054-580d88572f27 | Address Redacted | | | | |
| 78e267f3-63bf-4055-8140-a2a34e20fac | Address Redacted | | | | |
| 78e2b52e-9fe5-42c7-97e9-cdf2111f4216 | Address Redacted | | | | |
| 78e2fea9-8291-4309-b814-83f1aca48e6! | Address Redacted | | | | |
| 78e353d3-0186-4d15-aa3d-e1182aafba98 | Address Redacted | | | | |
| 78e35ad4-cdbc-4890-84e2-cba8cd0df34d | Address Redacted | | | | |
| 78e39e6d-dadd-4ed7-99ca-91d3f161a821 | Address Redacted | | | | |
| 78e3cc13-cfcc-45b6-9cb3-a5c9ac52de4b | Address Redacted | | | | |
| 78e3cc54-f134-4636-9a26-5abea58e379b | Address Redacted | | | | |
| 78e3ec5d-d6f8-4215-97ba-76f887f7f7239 | Address Redacted | | | | |
| 78e4b2b7-a77c-44d7-850c-6f5eb6bc79f4 | Address Redacted | | | | |
| 78e4cb7b-7cfe-4f94-ab64-94d9a3cdaac8 | Address Redacted | | | | |
| 78e4ff6f-dc1e-4b7e-8d28-750339f58118 | Address Redacted | | | | |
| 78e52757-8f88-46a0-85a7-f6d9410fcce8 | Address Redacted | | | | |
| 78e52d71-e8c7-4fd3-b51e-7feb2a0a7ba3 | Address Redacted | | | | |
| 78e53291-b147-42b3-96ea-939be60abf19 | Address Redacted | | | | |
| 78e54131-3162-4b48-a0d4-91761665b796 | Address Redacted | | | | |
| 78e553a6-bff7-4529-94c4-8dcbe0df2c07 | Address Redacted | | | | |
| 78e58010-4ffd-4c9c-a85f-f22fced14ce7 | Address Redacted | | | | |
| 78e583ce-cb7c-4a74-a0cc-1210f30a9eb1 | Address Redacted | | | | |
| 78e5bc57-c0b2-4f5a-84a8-05ba495891ae | Address Redacted | | | | |
| 78e5bfcb-f9ad-4c5c-a9b4-d5b7212be4f8 | Address Redacted | | | | |
| 78e5c487-384f-40f5-a944-25296f1289c2 | Address Redacted | | | | |
| 78e603fc-32c5-4c10-9d90-6898bb50a98a | Address Redacted | | | | |
| 78e61385-8554-4632-a9b7-f2754debddbd | Address Redacted | Page 4801 of 10184 | | | |
| 78e634b8-2433-41df-b68a-6a9c4840be8b | Address Redacted | | | | |
| 78e66648-0ff6-4494-b493-272ecdd79b7a | Address Redacted | | | | |
| 78e667d8-99a4-4391-bebf-ebf8b6a9bdb1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78e67df6-2ddd-4818-abaa-287496f6d689 | Address Redacted | | | | |
| 78e68c2e-4124-44c1-8bbb-e42a99ab3a8c | Address Redacted | | | | |
| 78e6a05e-f847-476e-8948-c0adfa0350fc | Address Redacted | | | | |
| 78e6b3b4-1c00-4057-98d8-c2e34ac01d92 | Address Redacted | | | | |
| 78e6ca31-9d47-4169-a18f-632e5943e5b1 | Address Redacted | | | | |
| 78e7264d-4f23-47f3-9607-bdbace6167f8 | Address Redacted | | | | |
| 78e745c9-7947-4b33-945a-8190cab103b9 | Address Redacted | | | | |
| 78e74fef-4e80-4b52-b056-852d096a2cbd | Address Redacted | | | | |
| 78e768c3-278c-48a2-a134-5aeb55bc5f88 | Address Redacted | | | | |
| 78e77a08-ec09-47de-9ab6-0936595b0e5f | Address Redacted | | | | |
| 78e792b8-fdab-4e9b-85a7-041da7c20a70 | Address Redacted | | | | |
| 78e7b617-1aa7-4b73-8d1b-1b88fd473a8f | Address Redacted | | | | |
| 78e7c21e-d253-4b0a-ad70-bccf3fb2d30a | Address Redacted | | | | |
| 78e7cb55-fc3d-483c-aece-29c6329da955 | Address Redacted | | | | |
| 78e7e331-b68b-45cf-9992-a9aca3f1571b | Address Redacted | | | | |
| 78e7ff5e-85c4-403d-8ca0-3f55e8f8a5e0 | Address Redacted | | | | |
| 78e8293d-7df0-4b4f-8c1e-a2a0ac83a520 | Address Redacted | | | | |
| 78e83aa7-67d0-4063-b09d-6c284025a717 | Address Redacted | | | | |
| 78e84523-52aa-4d44-85e6-755d4b722887 | Address Redacted | | | | |
| 78e85cc0-aa89-4662-ab4c-788bc9239fe6 | Address Redacted | | | | |
| 78e85df6-00de-462d-80a1-cc43b9e5991a | Address Redacted | | | | |
| 78e86db0-2c43-447a-93dc-684cb5e93e69 | Address Redacted | | | | |
| 78e88ace-79d0-445a-8362-0f4e01ec4262 | Address Redacted | | | | |
| 78e8905b-0bd9-4dbf-9ef3-6dec604a4f62 | Address Redacted | | | | |
| 78e89316-5721-4031-bfb0-864acdfb7978 | Address Redacted | | | | |
| 78e8bbcb-e327-41e4-ba47-125720d8eed9 | Address Redacted | | | | |
| 78e8f2ea-55c9-4b67-8093-29466b5ef13c | Address Redacted | | | | |
| 78e8f7d7-b8ca-424a-b377-9b5cfb5f5cf2 | Address Redacted | | | | |
| 78e90b8f-a194-4f2a-a65f-912a924f97b6 | Address Redacted | | | | |
| 78e91a1e-8c4e-4d46-9c4c-6b52bfc994de | Address Redacted | | | | |
| 78e9445f-194c-479c-a728-c9097a2280ff | Address Redacted | | | | |
| 78e94b19-3750-40ea-a342-463e836cc9f8 | Address Redacted | | | | |
| 78e95c0f-c385-4583-bff7-0c930515fee6 | Address Redacted | | | | |
| 78e99a6f-63c9-4c9e-973a-3ddccfc173c4 | Address Redacted | | | | |
| 78e9cb0a-4a86-4978-b081-9da7ba165a8a | Address Redacted | | | | |
| 78ea16d7-b2ce-4d94-bac7-c8085b6c766f | Address Redacted | | | | |
| 78ea1e00-ad00-452f-a497-dd7f5578dbc4 | Address Redacted | | | | |
| 78ea2154-525c-49fe-b4a9-b459ea2ebb7e | Address Redacted | | | | |
| 78ea63c3-7ea7-4c88-848f-0e82cedbd7c5 | Address Redacted | | | | |
| 78ea642c-8291-4803-bd59-28d31b1c476a | Address Redacted | | | | |
| 78ea6a4b-7174-4670-8f43-3864719f908e | Address Redacted | | | | |
| 78eabd35-18d4-49db-b85c-3e089b23586e | Address Redacted | | | | |
| 78eb03ed-5887-4b59-ac08-a67b84a1dd9d | Address Redacted | | | | |
| 78eb1578-cc24-4e8e-bf5d-1dd4059ce847 | Address Redacted | | | | |
| 78eb2ce8-afc7-4987-87eb-4e0235ad4153 | Address Redacted | | | | |
| 78eb3407-e94c-4dac-b131-f2e5ba7569d4 | Address Redacted | | | | |
| 78eb3892-cd28-434e-aaf7-581f68b49cf1 | Address Redacted | | | | |
| 78eb6197-7c60-43a6-969e-caa1923f15d8 | Address Redacted | | | | |
| 78eb63bc-8192-4239-acc9-c9cf9df6e2a1 | Address Redacted | | | | |
| 78eb6cf2-d8b5-4d5f-bc7b-c2f5cc021f0c | Address Redacted | | | | |
| 78eb7b6f-9ef0-4412-a870-9870d5d397d9 | Address Redacted | | | | |
| 78eb80b9-2ec5-44af-a5d3-c435262164bf | Address Redacted | | | | |
| 78eb9a3d-4554-4367-894c-3b39ad13dacf | Address Redacted | | | | |
| 78ebc0dc-6702-40a9-991d-0e6300695c0d | Address Redacted | | | | |
| 78ebc3ac-fe52-46c1-a98e-c0415d973af6 | Address Redacted | | | | |
| 78ebd335-5210-4fb3-b508-1fe6fdcd549e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78ebd7ae-f1f4-4b65-b895-9271470eb6e1 | Address Redacted | | | | |
| 78ebd826-855b-4f98-98fa-62bd46fb14e6 | Address Redacted | | | | |
| 78ebdb52-d802-4e68-9376-129852234162 | Address Redacted | | | | |
| 78eca3e9-be43-485f-b965-552f4d931b48 | Address Redacted | | | | |
| 78ecbb04-6643-4e9c-9f20-b88a175d244e | Address Redacted | | | | |
| 78ecbc35-2169-43d0-9772-71d84dcd7dd4 | Address Redacted | | | | |
| 78ecc045-bf4f-416f-bc7f-8792235e1c19 | Address Redacted | | | | |
| 78ecc34c-3743-4c83-8faa-c2976699a774 | Address Redacted | | | | |
| 78ecd137-89a0-4c31-a0a0-f895c474cc14 | Address Redacted | | | | |
| 78ecee06-ba08-4861-a072-22dc6c71cbf4 | Address Redacted | | | | |
| 78ed4745-6e71-4af5-ac88-dc1792bf148d | Address Redacted | | | | |
| 78eda7fe-22e3-4108-b0ab-8ad7fd205ea3 | Address Redacted | | | | |
| 78edb187-f35f-42a0-83ac-ef5576e1c8c0 | Address Redacted | | | | |
| 78edebd7-cf98-485b-90c7-d1beda02d462 | Address Redacted | | | | |
| 78ee1448-b12d-4837-a4d8-57f5726b48b3 | Address Redacted | | | | |
| 78ee15cc-1236-43f3-9d32-c81f10246c49 | Address Redacted | | | | |
| 78ee40d5-a60d-4a1a-b3c2-f424c091e30c | Address Redacted | | | | |
| 78ee6a46-bcdd-448e-9cd8-26eb43b1a42a | Address Redacted | | | | |
| 78ee924c-cab3-4316-951a-328f3447421c | Address Redacted | | | | |
| 78eec0f5-96f9-4b5c-b544-0257de6b5a77 | Address Redacted | | | | |
| 78eeca4d-0564-4e9a-abd0-05722b0ab53b | Address Redacted | | | | |
| 78eefb7a-110a-4d84-9f9c-4922637f8ael | Address Redacted | | | | |
| 78ef2b6e-4ec4-4e9c-a155-5d16611af2f9 | Address Redacted | | | | |
| 78ef57d2-911f-40c5-bbca-97629baa4e15 | Address Redacted | | | | |
| 78ef602f-dbc9-495e-a884-b8752387ab9d | Address Redacted | | | | |
| 78ef718e-77db-4cac-a873-0d3c8cc114f9 | Address Redacted | | | | |
| 78ef8012-bdc5-4a0b-ad1a-7d3444a74bd3 | Address Redacted | | | | |
| 78efa8d0-e861-4c03-947a-d630a4c3e917 | Address Redacted | | | | |
| 78efbd10-3857-4a60-85bd-6abd4f055ce2 | Address Redacted | | | | |
| 78efc9dd-ec11-4161-9298-30b0f2ea3aa9 | Address Redacted | | | | |
| 78f00902-6eda-4ead-9993-9df869b0c4c5 | Address Redacted | | | | |
| 78f01ddd-6969-433b-a0d2-2086b96c6e92 | Address Redacted | | | | |
| 78f03640-e140-4712-843d-1fc2b0ef84b2 | Address Redacted | | | | |
| 78f06333-86f1-4c10-99f9-268fabbaf53b | Address Redacted | | | | |
| 78f0662c-a2d1-49bf-922d-b8780eea8cdb | Address Redacted | | | | |
| 78f0885f-a62a-4142-9334-1b5ad3807b3c | Address Redacted | | | | |
| 78f0c0ae-2fd1-417d-8f2d-b581794484b2 | Address Redacted | | | | |
| 78f0d4ed-4605-4148-8f21-026063c555ef | Address Redacted | | | | |
| 78f0db00-0d54-4387-b5a8-0b40e1f4ac67 | Address Redacted | | | | |
| 78f0dd32-736f-4832-b11e-977c4826fad1 | Address Redacted | | | | |
| 78f0ffef-6f0c-42b0-88e5-668bb94bf05l | Address Redacted | | | | |
| 78f10e1d-d38e-45fa-b754-350785cd94e4 | Address Redacted | | | | |
| 78f126cb-196b-478d-ba52-d6264b967672 | Address Redacted | | | | |
| 78f15c4d-9b04-4bf5-b5df-b825a36e9c43 | Address Redacted | | | | |
| 78f166e8-02c5-400f-a8b4-9abf0a8b2369 | Address Redacted | | | | |
| 78f17fed-511b-4ded-9604-37f339e4faef | Address Redacted | | | | |
| 78f182a4-e391-4cd4-9eee-baaa8e07b89a | Address Redacted | | | | |
| 78f1a595-b71d-4bf5-94c4-cfe6aa30258l | Address Redacted | | | | |
| 78f1a5db-6eb1-4880-8c81-e3aea5ac8c4a | Address Redacted | | | | |
| 78f1b4f4-382f-47b4-b146-fde989f2fc4c | Address Redacted | | | | |
| 78f1c9d6-6a01-447e-94ed-d03be4ef7c49 | Address Redacted | | | | |
| 78f1d055-1987-4ed8-8ad5-3acca9c5b5ec | Address Redacted | | | | |
| 78f1d653-d19c-4a5f-a4f5-e8f78aef280l | Address Redacted | | | | |
| 78f1e1d8-c197-4245-b96f-63b8500d3f56 | Address Redacted | | | | |
| 78f1e2ca-1b73-4bd6-9ce1-14e2bdba4128 | Address Redacted | | | | |
| 78f20011-e813-4db0-8fb4-fd5aba71012f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78f200fa-0d0b-4417-bcaf-e9bfaa2df757 | Address Redacted | | | | |
| 78f250f2-314f-4bea-8f0c-10253ed0c954 | Address Redacted | | | | |
| 78f26226-1c88-4f4c-bfd7-57ca7d92e1a2 | Address Redacted | | | | |
| 78f299cd-5e9c-42f1-8278-08b27516d569 | Address Redacted | | | | |
| 78f29a18-4058-406c-808a-ad3082be8b86 | Address Redacted | | | | |
| 78f29b48-f1c9-4fb0-860a-cf8f34c73855 | Address Redacted | | | | |
| 78f32ef2-48ee-43eb-b3af-bfa8569f17b8 | Address Redacted | | | | |
| 78f34ee3-476a-4696-a909-cc5fa93fc246 | Address Redacted | | | | |
| 78f37770-8d29-4772-aac6-a0ea5fa6e1d2 | Address Redacted | | | | |
| 78f3a1fe-796c-4a56-82be-a45940c52305 | Address Redacted | | | | |
| 78f3add3-d78b-42d4-b225-80d49f3570f9 | Address Redacted | | | | |
| 78f3cee4-7d53-4f8d-8970-951eddd775fb | Address Redacted | | | | |
| 78f3f893-d9d1-4272-9e19-ff932f9ef88c | Address Redacted | | | | |
| 78f419c2-d7f1-45ca-8f53-8e4f2b81bcfd | Address Redacted | | | | |
| 78f43103-d973-405c-ac84-aef4ab70d4db | Address Redacted | | | | |
| 78f449b6-ce52-4e0f-a681-795e15d249a6 | Address Redacted | | | | |
| 78f46174-5752-471c-a442-ac5988294e2e | Address Redacted | | | | |
| 78f467fa-b725-461f-b686-e3adf45b0245 | Address Redacted | | | | |
| 78f47919-05dd-4ff2-8cf2-5add733fea6f | Address Redacted | | | | |
| 78f492e7-747f-419e-a436-b2d33f8fb5c5 | Address Redacted | | | | |
| 78fa5ff-6ed2-4d96-8742-12621f0e06e7 | Address Redacted | | | | |
| 78f4bb66-2b14-414e-8091-c37debcc533d | Address Redacted | | | | |
| 78f4f773-5c3a-4ca9-b808-5a98df9c5965 | Address Redacted | | | | |
| 78f51a06-fd64-4eef-b555-74981cce459c | Address Redacted | | | | |
| 78f59080-1bcc-4061-969e-c0d568b6b0d7 | Address Redacted | | | | |
| 78f59f0b-61b5-4ce4-9e11-22ce20b3798b | Address Redacted | | | | |
| 78f5a31f-ce34-45e6-939a-c7e37dac0e92 | Address Redacted | | | | |
| 78f606a4-60c9-448c-a089-59e8aa8e53b4 | Address Redacted | | | | |
| 78f64f8f-086f-484d-a772-a3238d1a82c4 | Address Redacted | | | | |
| 78f6a126-fa15-4993-935d-e30d29c0b9ec | Address Redacted | | | | |
| 78f6bbbe-a6dd-473f-b57e-495dd2ada5e4 | Address Redacted | | | | |
| 78f6c179-6944-47aa-a021-a5310a533501 | Address Redacted | | | | |
| 78f6f719-27da-432c-88d1-60a2ee717bdb | Address Redacted | | | | |
| 78f7029f-e58b-4658-bbb5-2e400549a4db | Address Redacted | | | | |
| 78f71b76-6844-4434-a48e-dc81c8fb2d96 | Address Redacted | | | | |
| 78f725fb-a7d6-4b1e-82b9-6351c30da197 | Address Redacted | | | | |
| 78f74a59-7f3b-412e-82fe-eac36ffc939c | Address Redacted | | | | |
| 78f777dd-8c13-4f84-bdb7-3a64c9c8c28b | Address Redacted | | | | |
| 78f7bbe9-201f-44af-866b-a578177ac269 | Address Redacted | | | | |
| 78f7ca2a-5cce-4b09-8240-717850f4ba49 | Address Redacted | | | | |
| 78f7d458-ecc3-4d18-8955-c4a5ecbeeceb | Address Redacted | | | | |
| 78f7e998-cb11-40b5-a3f6-694ae82b7b19 | Address Redacted | | | | |
| 78f801e2-e461-4167-a74c-d206de59c4c3 | Address Redacted | | | | |
| 78f85936-b760-4b7a-a27c-07f5e9a7789c | Address Redacted | | | | |
| 78f861b4-f2cd-4cdc-a79e-9afc58ede0af | Address Redacted | | | | |
| 78f86ee8-2e16-4259-bd66-84cc7d58fbb3 | Address Redacted | | | | |
| 78f8952e-cccd-419d-9bfa-f92b25030f69 | Address Redacted | | | | |
| 78f89804-261b-4728-81eb-eff27639db12 | Address Redacted | | | | |
| 78f8e1aa-09ef-4357-a2dd-ff89d345ee77 | Address Redacted | | | | |
| 78f91974-6d2a-480e-9e88-6a829b694229 | Address Redacted | | | | |
| 78f92299-c3bc-470f-80bf-d478dbbe2bd4 | Address Redacted | | | | |
| 78f9298b-f308-4e21-b85c-4b767fdee141 | Address Redacted | | | | |
| 78f95852-2046-43bc-864c-c895397294b2 | Address Redacted | | | | |
| 78f95f9d-d36c-4c80-9b99-6b0987a47484 | Address Redacted | | | | |
| 78f99df0-24ab-44b8-9534-48f020d23281 | Address Redacted | | | | |
| 78f9b8b9-dd51-4285-9650-7a910d2effc6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 78f9c668-5079-4a2d-a565-15a5afeefe53 | Address Redacted | | | | |
| 78f9c697-f478-4426-8d68-b0f7c0193460 | Address Redacted | | | | |
| 78fa2831-1099-4273-8a4d-e52c83523fc1 | Address Redacted | | | | |
| 78fa4883-11e7-4677-9c54-7bd7bd0df732 | Address Redacted | | | | |
| 78fa54a3-46de-42a2-b408-7c07cae3cbfa | Address Redacted | | | | |
| 78fa9ae7-3023-4dea-a480-559a3371caf2 | Address Redacted | | | | |
| 78fab414-31d6-400a-8317-a21222b528c0 | Address Redacted | | | | |
| 78fac03e-86c8-4b89-9597-dcaaacad135e | Address Redacted | | | | |
| 78fac31a-2a0a-48b6-963f-08fc39d95a6a | Address Redacted | | | | |
| 78fadb0d-0f48-48d1-a9a8-f62389eec776 | Address Redacted | | | | |
| 78fae095-52f7-4e0f-a9a6-339ec9fb9104 | Address Redacted | | | | |
| 78faedd2-5c7d-4003-9d23-992798192207 | Address Redacted | | | | |
| 78fb01d5-af10-4b14-9916-d64ced9407da | Address Redacted | | | | |
| 78fb2157-6b9b-485e-9f11-f5e20c02c89b | Address Redacted | | | | |
| 78fb47b8-9c53-4360-9a4c-d637fd51b934 | Address Redacted | | | | |
| 78fb89d8-2cff-45a7-9af4-a97b7dd805c7 | Address Redacted | | | | |
| 78fb972d-8e14-405c-9516-c6ebba3bcc56 | Address Redacted | | | | |
| 78fb9c2b-bf49-4d98-bb0c-886e3e7a3176 | Address Redacted | | | | |
| 78fbe130-15fe-4816-88db-b98128ea9764 | Address Redacted | | | | |
| 78fbe6a3-5356-41a2-95cc-d02a027cad5e | Address Redacted | | | | |
| 78fbf0ef-7c7f-41a2-80ad-68798fea52aa | Address Redacted | | | | |
| 78fc25f9-e35e-4b5b-99b3-7e80b0c6ab91 | Address Redacted | | | | |
| 78fc58a3-63b5-4a16-b3b5-6d2dbbb97f42 | Address Redacted | | | | |
| 78fc58ed-bd72-4c5a-8218-addf26f296e5 | Address Redacted | | | | |
| 78fc62a4-6857-47de-af4e-2355a5612ca0 | Address Redacted | | | | |
| 78fc6c08-03d0-454c-bb1b-b3836910eb60 | Address Redacted | | | | |
| 78fc9c08-e563-4cf9-9214-50681eac0287 | Address Redacted | | | | |
| 78fca4d7-c6eb-4252-a0be-c812f10acf69 | Address Redacted | | | | |
| 78fcaabd-6a48-432c-a090-636e705faf82 | Address Redacted | | | | |
| 78fcc661-4d2a-4ef0-bd3b-e9b06e591b0b | Address Redacted | | | | |
| 78fcd02b-a0b3-4539-8065-ec9a461f7fb4 | Address Redacted | | | | |
| 78fce177-bf3b-46c0-af89-9f81a7e360c2 | Address Redacted | | | | |
| 78fd08c6-7a9f-4724-82b2-f363da13a8ff | Address Redacted | | | | |
| 78fd2e8b-1e33-4331-8866-fe20b2c4b1ce | Address Redacted | | | | |
| 78fd3642-12d7-4171-abd4-53a0853b9389 | Address Redacted | | | | |
| 78fd3c9c-bb11-475e-8b05-f42d94f73b6c | Address Redacted | | | | |
| 78fd9d94-75c2-4efe-9b5b-f71674b008c5 | Address Redacted | | | | |
| 78fda757-23f9-439a-ac76-6179af25c6d4 | Address Redacted | | | | |
| 78fdd501-6607-4f29-ab82-efac5b3f1183 | Address Redacted | | | | |
| 78fde032-335c-47c2-8189-3b551b5f643c | Address Redacted | | | | |
| 78fdeda8-76a6-459d-ae7e-3369f42fb7d8 | Address Redacted | | | | |
| 78fe2228-cf29-4115-8691-cd727175386c | Address Redacted | | | | |
| 78fe2f64-d465-415d-9771-501fbb76f28c | Address Redacted | | | | |
| 78fe3f71-813a-428b-a866-80c462ac64ad | Address Redacted | | | | |
| 78fe4484-30e1-4304-8479-d3777c11bead | Address Redacted | | | | |
| 78fe669a-0b44-46b1-b2dd-e0febdee468b | Address Redacted | | | | |
| 78fe8704-6557-4464-bc45-9c66c2e24b46 | Address Redacted | | | | |
| 78feb84e-dda8-42b6-8c3d-f8332a9c6787 | Address Redacted | | | | |
| 78fec43e-c318-4d29-baf1-dba7d67b1726 | Address Redacted | | | | |
| 78fed644-954a-4518-9ad9-ced7a4c981f4 | Address Redacted | | | | |
| 78fedc14-b586-47f5-8f77-0f1a5407e087 | Address Redacted | | | | |
| 78fee97f-71dc-4024-88a6-8bb62a8b603f | Address Redacted | | | | |
| 78feecdb-1975-4cfc-bf5e-52ddab2a272f | Address Redacted | | | | |
| 78fef274-b419-4d7b-a1a8-94aa18ff57fa | Address Redacted | | | | |
| 78ff1a9a-af32-4b14-bff7-a0f68df861ae | Address Redacted | | | | |
| 78ff1db5-91ed-4e7c-9f81-75c0bc48b45e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 78ff2619-baeb-4d2d-a302-cf64207483f0 | Address Redacted | | | | |
| 78ff30e8-81b2-4464-88e3-c23dd079b61e | Address Redacted | | | | |
| 78ff3fb3-5665-48f8-b678-e7b03c7d92e8 | Address Redacted | | | | |
| 78ff4c64-d02a-4f7a-b2ba-c9e2e7fe58f0 | Address Redacted | | | | |
| 78ff531f-c9a5-47a8-8a23-8da583f67df0 | Address Redacted | | | | |
| 78ffa31a-80e4-490c-b545-9cf594ac49ac | Address Redacted | | | | |
| 78ffb49c-4bec-471d-ba20-3dff7e74fbed | Address Redacted | | | | |
| 78ffb514-8ef2-4f32-90f6-a10dd6106f6a | Address Redacted | | | | |
| 78ffc272-ba78-487b-83b7-c72c4a685d8a | Address Redacted | | | | |
| 78ffc58c-5023-4d29-a09d-801965dafe5e | Address Redacted | | | | |
| 78ffdb69-0c69-44d1-9736-9d237a9dc38e | Address Redacted | | | | |
| 790006e1-6638-40f2-b161-09136cdb3cc2 | Address Redacted | | | | |
| 79002e0c-58bb-4def-98a4-2aee9ea042fd | Address Redacted | | | | |
| 790044c0-d0de-4e07-bb3d-8d7e407423d5 | Address Redacted | | | | |
| 790048f1-c6a0-47ca-bd6c-0dda8f6b0cb4 | Address Redacted | | | | |
| 790542d-8903-4bc6-9568-a90755fd9418 | Address Redacted | | | | |
| 790059b7-49d4-4f3f-9013-ce877068e0c1 | Address Redacted | | | | |
| 790085ad-dd4a-4c61-9da8-dd8d80ed5329 | Address Redacted | | | | |
| 7900af97-b073-45a2-8533-b42c3cdeaef4 | Address Redacted | | | | |
| 7900b2bc-32a2-46d6-92ef-4f9706f2ec26 | Address Redacted | | | | |
| 7900e9dc-e4d2-4a3c-b036-9810a4d2b640 | Address Redacted | | | | |
| 7900fd9f-8c9a-4833-ae1f-ef21f6f550a9 | Address Redacted | | | | |
| 79010878-3142-4956-8f17-277e54feb444 | Address Redacted | | | | |
| 79010aa7-c453-4a34-9f02-665dd5c836e9 | Address Redacted | | | | |
| 79010cb6-fd9b-4054-a924-ee6e3e070cd4 | Address Redacted | | | | |
| 79010d6b-e1e5-412f-a14e-1209c22d28e7 | Address Redacted | | | | |
| 79011ee1-8bcc-4733-b394-b382bed5831a | Address Redacted | | | | |
| 79014d5b-b1ed-4d7d-9045-f35a89f07fb7 | Address Redacted | | | | |
| 79016210-d91c-4221-8fd2-39c71bc952fc | Address Redacted | | | | |
| 790182ce-056e-4ec9-ae82-ff970660f88e | Address Redacted | | | | |
| 79018386-1b77-4b3f-9d52-abb73ff3e7de | Address Redacted | | | | |
| 790191f3-a2d3-461b-baf8-32bde554653b | Address Redacted | | | | |
| 79019fe6-9701-41c4-9b27-b8e6899e6cc7 | Address Redacted | | | | |
| 7901b113-56e9-46ea-82c0-6936b64b53d7 | Address Redacted | | | | |
| 7901bca3-2e98-4161-992b-48391207eb69 | Address Redacted | | | | |
| 7901e133-7c95-4b5d-8c1f-e2f236a56a26 | Address Redacted | | | | |
| 7901fecc-6f3d-4097-8df3-ab67c2f9b3aa | Address Redacted | | | | |
| 79021e77-5cd7-481a-85c5-510bbfdc74bc | Address Redacted | | | | |
| 79022c68-b6ed-4036-9a57-4cd4a06e1c66 | Address Redacted | | | | |
| 7902616f-8fa3-4d8f-87c0-9a01f3332d5f | Address Redacted | | | | |
| 79027313-3469-42de-9610-902e7b28c70f | Address Redacted | | | | |
| 79029592-5afc-4aac-a001-8b08366fd682 | Address Redacted | | | | |
| 7902ba3f-af0d-4327-b620-20fd875f06e1 | Address Redacted | | | | |
| 7902f891-c4c3-4f50-9701-cd88246c08e7 | Address Redacted | | | | |
| 7902fb5b-2bb0-4e2b-87d7-d2970ec902c0 | Address Redacted | | | | |
| 790319f4-6766-4b71-944b-383a15d52f40 | Address Redacted | | | | |
| 79032685-a781-4efc-b6c2-d084a79b7778 | Address Redacted | | | | |
| 790350e9-32d5-4aef-9fb3-ded4887fe27c | Address Redacted | | | | |
| 79035641-2798-4634-87e7-be39b8ccab1a | Address Redacted | | | | |
| 7903cf57-bc0d-4bcd-9d26-f6a48883dafb | Address Redacted | | | | |
| 7903e91b-e8d3-40be-8dfb-0b3115234028 | Address Redacted | | | | |
| 7903ee50-7f21-4282-bc0d-16578589a843 | Address Redacted | | | | |
| 79040ca3-861e-4b31-a0f6-392be4b9bd20 | Address Redacted | | | | |
| 79041313-02fa-449c-8c33-7afe701953b5 | Address Redacted | | | | |
| 79042bb6-1dfb-4ff5-855d-ed479d867952 | Address Redacted | | | | |
| 7904443f-b7a6-4379-9c58-613cb8cba7c5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79044b0a-9325-4710-a08c-7bf0db5361f9 | Address Redacted | | | | |
| 79046f9b-85ce-4fe5-a68c-2ae2fe6fe895 | Address Redacted | | | | |
| 7904a0ad-59f4-4a82-889e-5ce6e4fdca90 | Address Redacted | | | | |
| 7904b389-3e77-408a-adde-7b639d51f278 | Address Redacted | | | | |
| 7904bace-95cd-45d8-bb56-470d631bc477 | Address Redacted | | | | |
| 7904c0c1-1811-486d-975c-c68d2c5c7c3b | Address Redacted | | | | |
| 7904d12c-36a1-49c4-a2eb-dd07f5cc418e | Address Redacted | | | | |
| 7904f541-4eba-4f06-b4e0-7513a931027f | Address Redacted | | | | |
| 79052112-1389-4fc8-ad4f-76e1be86365c | Address Redacted | | | | |
| 79054cfc-5ff2-4864-aaf2-fa1ad8d6422c | Address Redacted | | | | |
| 7905545b-89c2-44eb-98ce-5f9104c0c5c5 | Address Redacted | | | | |
| 79055ed6-4c2c-4ac0-b1e1-82cd5ec052cd | Address Redacted | | | | |
| 79058ac4-31e6-414f-9c5b-86d70133f02b | Address Redacted | | | | |
| 79059a8e-31b5-4951-bc25-be190a46004C | Address Redacted | | | | |
| 7905aecc-8f6a-43db-85b7-03511ef8d735 | Address Redacted | | | | |
| 7905cf20-1e18-44fd-b349-228e73c6cdd0 | Address Redacted | | | | |
| 7905dc4f-4a0a-40e7-93f5-97964a35486c | Address Redacted | | | | |
| 7905fffb-0816-47a9-a0d4-32a3e21b7382 | Address Redacted | | | | |
| 7906045f-9bdd-462e-9f42-a6c98f10a168 | Address Redacted | | | | |
| 790613c8-6ba8-434d-95eb-b61fcd36c132 | Address Redacted | | | | |
| 79065bed-255a-44ff-8b38-2f666d3b79fa | Address Redacted | | | | |
| 79069671-d2bb-4df9-957d-7ce11ab27a03 | Address Redacted | | | | |
| 7906b078-75d0-4443-8542-f21f57fde26c | Address Redacted | | | | |
| 790709a0-a85d-4c8d-bb4b-22bb474bc9ac | Address Redacted | | | | |
| 790766ca-4f9d-4056-b708-206d22b6b17b | Address Redacted | | | | |
| 79076df9-829f-48cb-87b9-8e19786146c5 | Address Redacted | | | | |
| 79076fa0-ba0e-49fe-9c51-4a4929368e42 | Address Redacted | | | | |
| 7907df19-3263-4734-8059-93f2242df592 | Address Redacted | | | | |
| 7907e085-409c-4a92-9b82-9dcf0605fcc5 | Address Redacted | | | | |
| 7907e25a-4b41-4040-b4ca-b46a515c030f | Address Redacted | | | | |
| 7907ee44-7e50-472a-8b36-a0092ff770d1 | Address Redacted | | | | |
| 7907ff1a-eefc-4209-a43d-5030c5780c98 | Address Redacted | | | | |
| 790800ab-f3d8-41f7-8ab9-b39f55328e13 | Address Redacted | | | | |
| 79080c1f-b051-4301-85a7-49384d6b4873 | Address Redacted | | | | |
| 79080ed5-1b59-4236-872a-0ed6a3772d2b | Address Redacted | | | | |
| 79083a26-64bb-46ec-a41f-1f1464c5e8c5 | Address Redacted | | | | |
| 79085d1a-ca99-40ad-b4f1-aa3d819ccd1f | Address Redacted | | | | |
| 7908676c-1a1c-4340-909c-c79869b50173 | Address Redacted | | | | |
| 790867dc-a994-44f6-a35d-9fd8a8f1b2a8 | Address Redacted | | | | |
| 79087df3-a8bd-4331-97a3-52afb05f9e2e | Address Redacted | | | | |
| 790890f7-b6b1-4956-bffd-e7ee872518e2 | Address Redacted | | | | |
| 7908b036-4a05-4c85-9d42-cc7a3469acad | Address Redacted | | | | |
| 7908c697-6415-4eda-a5d9-aedae5c44b6c | Address Redacted | | | | |
| 790922fa-a586-43fe-852a-4ce167c6e53e | Address Redacted | | | | |
| 790953cd-0ae5-4666-9b3d-1de8463dafda | Address Redacted | | | | |
| 790978f1-7957-4378-9b30-a22ee756307f | Address Redacted | | | | |
| 79098055-dd89-4ba4-8786-09b597a80d71 | Address Redacted | | | | |
| 79099e2d-d7fd-48ac-b643-b70ff909f65c | Address Redacted | | | | |
| 790a21ae-0af5-4845-adef-812394c80667 | Address Redacted | | | | |
| 790a43cf-1206-459b-821b-958d70ca5162 | Address Redacted | | | | |
| 790a4493-4476-4957-9723-2685c3c3b496 | Address Redacted | | | | |
| 790a6146-4155-4908-9dcc-716346b2b0c1 | Address Redacted | | | | |
| 790a6a43-7da7-48bc-b0f7-f80516abfd13 | Address Redacted | | | | |
| 790a7f65-911f-4367-a6ff-66f60d3845fa | Address Redacted | | | | |
| 790a9e80-4a03-4f1d-a950-8597ce4499f5 | Address Redacted | | | | |
| 790aaf0d-6f0a-4630-b52d-27af34613ebf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 790ae53e-1446-48f9-9d48-8209d1a00d1a | Address Redacted | | | | |
| 790ae5e7-2d1d-4460-a39d-1557c50e4990 | Address Redacted | | | | |
| 790af2ed-46dd-42e0-ab26-3956733ecacl | Address Redacted | | | | |
| 790af2ed-e143-42b3-82e2-03e2e4d6323e | Address Redacted | | | | |
| 790b0aa7-e0a7-4745-910d-f8d7dd60fdb5 | Address Redacted | | | | |
| 790b55c4-4f77-4ac5-aaaa-f4b5684ca004 | Address Redacted | | | | |
| 790b8179-796f-462b-b36e-268c1936335d | Address Redacted | | | | |
| 790b9aec-33ea-4b1b-9e8c-64cc47fde8ef | Address Redacted | | | | |
| 790bdba6-275e-4f16-8671-5dee0c21bc8c | Address Redacted | | | | |
| 790c03c3-8139-4127-bad6-c59fd1d4471a | Address Redacted | | | | |
| 790c3fbd-b747-47a8-b291-a80d5d0949eb | Address Redacted | | | | |
| 790c4f6c-f620-4064-a970-be58b7c30c3b | Address Redacted | | | | |
| 790c5ac2-3486-49b4-be6c-2eba9d604b2a | Address Redacted | | | | |
| 790c6761-d7cb-4a16-908b-e07c9c4daae7 | Address Redacted | | | | |
| 790c6edd-8605-45ed-9b0c-771dbc2c140a | Address Redacted | | | | |
| 790c8495-0dfe-4441-a1cd-b0d74fd16d7d | Address Redacted | | | | |
| 790c9a6c-e7c8-4ca7-89b5-5ea222595bf7 | Address Redacted | | | | |
| 790cba08-c162-463e-9713-cfb2249af33c | Address Redacted | | | | |
| 790cbc51-44fe-4b6c-bf52-e559fe8adc94 | Address Redacted | | | | |
| 790cf3ae-3e55-417f-afd9-ca11fd534204 | Address Redacted | | | | |
| 790cf602-6b0f-4651-a522-e71ce17765bc | Address Redacted | | | | |
| 790cf6e3-ca47-4f03-914a-60e47603aea6 | Address Redacted | | | | |
| 790d0d8f-77e0-456b-8fc3-34ea60b4d4d5 | Address Redacted | | | | |
| 790d17a7-f280-4898-9141-c3a1a4d47b3c | Address Redacted | | | | |
| 790d39fc-7a81-44ec-b849-60bd4a6716cb | Address Redacted | | | | |
| 790d3c2b-cd45-42cc-b3ca-0183f6d5b047 | Address Redacted | | | | |
| 790d426c-6525-447b-9fa9-8bd0519daa48 | Address Redacted | | | | |
| 790d442f-bb36-4e71-a2cc-8dd502989de2 | Address Redacted | | | | |
| 790d4a51-0efe-4c07-8d57-1a1a25852b11 | Address Redacted | | | | |
| 790d4cfb-d7c8-4679-a2eb-2fc8eb1ae2c4 | Address Redacted | | | | |
| 790d4d2f-3295-4d01-80b3-48db33f47e02 | Address Redacted | | | | |
| 790d6abb-b5da-469d-aa4f-9470574d2d72 | Address Redacted | | | | |
| 790d7733-e817-48fa-9c02-c27ceb203843 | Address Redacted | | | | |
| 790d7ec7-c4e8-4086-8aef-1c1bbee294c1 | Address Redacted | | | | |
| 790d9ba2-2b92-442d-851d-a7440a9299dd | Address Redacted | | | | |
| 790da6be-2ca9-4dbd-a2a2-6a6d22722095 | Address Redacted | | | | |
| 790daef6-9461-4b68-8909-5679d8734b1e | Address Redacted | | | | |
| 790dcfe9-280b-44a9-a7d3-acc2dcb5ef93 | Address Redacted | | | | |
| 790de8e2-655d-461a-9d62-9f939b175ee1 | Address Redacted | | | | |
| 790df5c1-5e02-428e-a535-553f07dacfab | Address Redacted | | | | |
| 790e25e1-a9bf-4e46-81e3-efe7ed3a5747 | Address Redacted | | | | |
| 790e4345-24d1-44c9-9ea5-69def2dbf742 | Address Redacted | | | | |
| 790e77b1-91fc-4db0-b01e-db2a0105198d | Address Redacted | | | | |
| 790e8ff9-cf23-40a5-9ddb-2b2ee313200e | Address Redacted | | | | |
| 790e9785-8dac-4fc5-b51f-cf80f6fa03a4 | Address Redacted | | | | |
| 790eaf24-a0e1-42fc-8584-c7e7ebdd6266 | Address Redacted | | | | |
| 790ed56e-5584-44ed-b7c3-179e3af067f3 | Address Redacted | | | | |
| 790ed76e-5fa3-4a64-bad2-89a9db21b4df | Address Redacted | | | | |
| 790edbc4-12dd-4b62-a2d8-c6c6e75dcbcd | Address Redacted | | | | |
| 790f0d5f-c07a-4cdc-88fb-1969c45f145b | Address Redacted | | | | |
| 790f407e-245f-498d-90a2-c3b927a83507 | Address Redacted | | | | |
| 790f4e86-99ec-4390-bbd7-cf2d35346729 | Address Redacted | | | | |
| 790f682b-5157-4928-8a75-59c0cbda738e | Address Redacted | | | | |
| 790fa50f-d6e1-414a-9d03-60fef95ba508 | Address Redacted | | | | |
| 790fd0cb-804f-4d8a-a74e-9cc8504f39ce | Address Redacted | | | | |
| 790fea9b-3b9b-4569-a3ca-49454d3c133c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 791015b1-74b7-4d22-8976-f85cbc02d447 | Address Redacted | | | | |
| 79103c17-8e8e-4312-95e3-ee7f74856ef6 | Address Redacted | | | | |
| 79103c99-77b3-4815-b211-9d2c62ca4471 | Address Redacted | | | | |
| 791098fe-ae67-4b55-b92a-21692793a70c | Address Redacted | | | | |
| 7910b647-7a46-46fe-96ce-0388b45785a5 | Address Redacted | | | | |
| 7910d774-dea9-46e3-82c2-05a5a3ec5def | Address Redacted | | | | |
| 7910dbb0-ebd7-43ac-9591-666db9ed751b | Address Redacted | | | | |
| 7910e813-1116-4b32-896f-2ee3e933f8aa | Address Redacted | | | | |
| 7910e9c7-8beb-418d-b7a1-fbfd13e60ebc | Address Redacted | | | | |
| 79110b59-113f-4beb-a1c5-73dc9dc0b7f0 | Address Redacted | | | | |
| 7911200a-2cc4-456e-a9b3-57dd5a4f3ace | Address Redacted | | | | |
| 79112d97-e1f4-4518-ba23-3985c863946C | Address Redacted | | | | |
| 79116f75-cb0b-4b39-b2e8-0a1e23153239 | Address Redacted | | | | |
| 79117295-6888-4aa0-9f3f-a33ee8f5b95b | Address Redacted | | | | |
| 79119e5b-bbfe-4795-9eb2-10be49524e3b | Address Redacted | | | | |
| 7911b865-f715-430a-ac1f-02cdecbd4da9 | Address Redacted | | | | |
| 7911df49-9d87-40c8-85f1-e27ad13116cc | Address Redacted | | | | |
| 791210f4-9093-4ee2-bea8-dfac7eb8a569 | Address Redacted | | | | |
| 79122c92-8442-4f7a-8c31-441aa645bf29 | Address Redacted | | | | |
| 79124d5b-1cde-4abe-8852-75aa07f09f0C | Address Redacted | | | | |
| 79125503-9c5e-4593-a372-6d87f389c1ee | Address Redacted | | | | |
| 79125597-f6ff-48ce-8146-7edf6c57d048 | Address Redacted | | | | |
| 79126390-8394-4be6-86ef-59f5548614e1 | Address Redacted | | | | |
| 791280fa-e820-4a75-849d-0f0b8cc9026b | Address Redacted | | | | |
| 7912c457-9f12-4eed-8042-14bf493c4b2a | Address Redacted | | | | |
| 7912d7ab-61e4-464a-af05-082f96964691 | Address Redacted | | | | |
| 7912e17b-fb60-4f75-a47e-c8b7e8d28448 | Address Redacted | | | | |
| 7912e2bf-781b-499a-9c8e-75dee896d4b8 | Address Redacted | | | | |
| 7912e71f-2c77-453c-92a4-6f5a5223817a | Address Redacted | | | | |
| 7912fcf2-f98c-43f1-b188-57563796a008 | Address Redacted | | | | |
| 79134255-04a4-4e97-ac3b-ea756c823d31 | Address Redacted | | | | |
| 79137c01-c64f-4df8-9ad1-e11fbb27ca7b | Address Redacted | | | | |
| 79138880-965a-4bb2-909d-383f7396e8bl | Address Redacted | | | | |
| 7913ca6a-aaf1-4188-bcb5-6559fb3dc2fe | Address Redacted | | | | |
| 7913caa7-2e28-4acf-a12e-2a4ecb7d60f3 | Address Redacted | | | | |
| 7913ce50-73d6-4e9e-b20e-5549998d48f1 | Address Redacted | | | | |
| 7913d596-7920-481a-a2ac-17b58103844a | Address Redacted | | | | |
| 7913e5ef-9f77-426c-851f-f840a3787814 | Address Redacted | | | | |
| 7913e6a9-cea8-449a-a121-24a6feaaf789 | Address Redacted | | | | |
| 79142b63-083e-46b7-835c-e3438d953485 | Address Redacted | | | | |
| 79143a8b-0152-464e-a9ff-5c2169ab0a3c | Address Redacted | | | | |
| 791453ec-90c0-4062-b7a3-c1a8b46d7b2c | Address Redacted | | | | |
| 791455d3-793d-487a-92a3-eff2477c7ba4 | Address Redacted | | | | |
| 79146b08-8ace-46d9-95bc-48c912656fce | Address Redacted | | | | |
| 79146bf3-1e31-4dae-b25e-fa74def0667S | Address Redacted | | | | |
| 7914775e-dfeb-4b3f-aa58-874215e682fe | Address Redacted | | | | |
| 791483d2-5147-4d72-9edf-7e8e1c7d48d8 | Address Redacted | | | | |
| 791492ed-acda-4d0f-b18d-770819b868bb | Address Redacted | | | | |
| 7914a08f-bb1d-420a-a492-0196febcbf80 | Address Redacted | | | | |
| 7914b8fb-a1c4-49da-9a02-b3008aee5293 | Address Redacted | | | | |
| 7914d567-5f75-4317-800e-87fe660924e4 | Address Redacted | | | | |
| 7915c601-5605-4454-8670-476ae37fd56c | Address Redacted | | | | |
| 7915e129-a305-4858-850b-a3534eae7f23 | Address Redacted | | | | |
| 7915ef2d-9dce-426b-ba07-5270a7670da6 | Address Redacted | | | | |
| 7915f2c7-ad23-4152-80b7-3c378a382394 | Address Redacted | | | | |
| 79161534-76bd-40b3-af9b-669a28066c3f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 791630c2-e796-47d6-a4e7-b6d8b06e1088 | Address Redacted | | | | |
| 79163365-86dd-42e5-acde-a788ef93f4a2 | Address Redacted | | | | |
| 79168dd8-09b8-4d5b-94a5-8207a869177! | Address Redacted | | | | |
| 7916a63b-0db1-40a2-bedb-101a0ba179ef | Address Redacted | | | | |
| 7916af73-df85-485a-b361-aeaed1071561 | Address Redacted | | | | |
| 7917067d-0437-4a6e-ba5e-27cb181e91d9 | Address Redacted | | | | |
| 791784d6-068d-49d6-81d6-767965e97d11 | Address Redacted | | | | |
| 7917a227-311c-409e-9f51-698261e02f4€ | Address Redacted | | | | |
| 7917e925-08b3-4ae1-9bce-8d8abd7367f7 | Address Redacted | | | | |
| 791806b6-a920-4ffd-add8-3e2418fc2fcf | Address Redacted | | | | |
| 791828e0-d89e-492d-a74d-b629847b04d7 | Address Redacted | | | | |
| 79183b30-9975-4e44-849d-452d396e28e€ | Address Redacted | | | | |
| 79184a62-92b0-4a20-8791-4ddff30f4441 | Address Redacted | | | | |
| 79187bb1-1d54-46e9-9d79-3365d10598dc | Address Redacted | | | | |
| 79188c84-8919-4993-9fce-70dc0b0fbd9b | Address Redacted | | | | |
| 79189274-8322-4c14-b604-4463c25954a€ | Address Redacted | | | | |
| 7918b939-8308-4d06-bb11-c01824da2642 | Address Redacted | | | | |
| 7918ce34-6332-45b4-a1cb-d2538c0943c4 | Address Redacted | | | | |
| 7918dd08-474f-45af-a4b5-a9fbf2253c32 | Address Redacted | | | | |
| 79190890-b9dc-495e-9aa7-8b156dbebd3b | Address Redacted | | | | |
| 79190a81-4c0e-41e0-89e6-b92a89f2e0bb | Address Redacted | | | | |
| 79190c79-045e-4d9f-beff-48e0d9ca2e4b | Address Redacted | | | | |
| 79191963-0b7b-433e-9481-e90ae167942k | Address Redacted | | | | |
| 791932fa-ff71-4822-9d84-9812caf0d38; | Address Redacted | | | | |
| 7919457f-dfde-45ac-b072-1f83f09f22f | Address Redacted | | | | |
| 791982a4-0453-4142-9ccb-54fadf7e7ab8 | Address Redacted | | | | |
| 7919a217-7431-4f64-bb11-8de3e6c6dd1b | Address Redacted | | | | |
| 7919bf39-7913-426c-8c2c-e67bc381e581 | Address Redacted | | | | |
| 791a03f5-4a73-4cf5-b042-c0f54b6101b; | Address Redacted | | | | |
| 791a092f-6754-4594-9e9c-58c8ad453a1; | Address Redacted | | | | |
| 791a099e-88f5-439f-adf3-644995dcc014 | Address Redacted | | | | |
| 791a0dc2-1594-4200-aef8-8fc27ca2286S | Address Redacted | | | | |
| 791a1dcc-a18e-47e5-9be2-1bdd44b0a403 | Address Redacted | | | | |
| 791a2af0-53ab-4f14-a3f7-cba184d2035; | Address Redacted | | | | |
| 791a3479-23ed-4fda-8c64-1ce6fadd83ee | Address Redacted | | | | |
| 791a4115-0b0b-41cd-83af-1a33f6f1b78! | Address Redacted | | | | |
| 791a4428-9702-41a4-90a0-78b1dcd114e4 | Address Redacted | | | | |
| 791a7df5-1d36-4a5c-9a47-f04a3cd2ac1; | Address Redacted | | | | |
| 791a856b-ab74-4868-ad86-e41fcb11e39c | Address Redacted | | | | |
| 791a9038-2d89-413a-8e03-3cc4a71a7d4; | Address Redacted | | | | |
| 791a9392-9cd6-4082-806c-3e77d1826c5d | Address Redacted | | | | |
| 791aa324-1a0d-41b0-8fa8-76b7bc81d7e2 | Address Redacted | | | | |
| 791aad53-f73c-4f34-95ee-4da74d042d8; | Address Redacted | | | | |
| 791b0b15-c745-4159-9c3d-b7cb63d15263 | Address Redacted | | | | |
| 791b0ec5-69f5-45fd-9e21-a8fcbc85fee7 | Address Redacted | | | | |
| 791b2030-a465-47ee-a03e-bfaabcf0a43! | Address Redacted | | | | |
| 791b3a55-7b03-4f34-9fa3-0d986847976€ | Address Redacted | | | | |
| 791ba50f-3f87-40d7-91e7-b556db5c6fde | Address Redacted | | | | |
| 791bb542-56ad-4459-be20-7417ae86f015 | Address Redacted | | | | |
| 791bd889-93d6-45e5-983d-2cbf6213b061 | Address Redacted | | | | |
| 791be108-3a59-4782-952b-bd42b0151c4c | Address Redacted | | | | |
| 791c0227-8490-4712-a1ad-c775f45717a9 | Address Redacted | | | | |
| 791c1bed-d3be-4b64-9f16-fbaf23b11d22 | Address Redacted | | | | |
| 791c25e6-7887-44f9-b417-7d75aacbf66€ | Address Redacted | | | | |
| 791c2c0b-1573-4356-85a8-47da9e3000c( | Address Redacted | | | | |
| 791c2d97-a40a-402e-b10b-daec06320804 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 791c63d2-9a2a-46a8-b5ca-90095a6efc44 | Address Redacted | | | | |
| 791cd284-008f-4c24-8076-e1b98b72e54b | Address Redacted | | | | |
| 791ce72a-0ec7-45e8-9bef-f630556e228a | Address Redacted | | | | |
| 791d02a4-0907-4223-a87a-2b828d0dcb8f | Address Redacted | | | | |
| 791d0744-61ef-4ce4-9b2c-9d5394be301b | Address Redacted | | | | |
| 791d13a8-1adb-4dcf-ac3e-567a8417bcc1 | Address Redacted | | | | |
| 791d206f-8bb2-424e-ab69-6c1b8a3330af | Address Redacted | | | | |
| 791d67fa-a8f5-4740-8ec6-95772ccd77ba | Address Redacted | | | | |
| 791d788c-6503-49fa-878d-44c6a7eabede | Address Redacted | | | | |
| 791d8413-18b3-4bb3-930d-932f0828fc8l | Address Redacted | | | | |
| 791dad5f-66b6-44a4-bb82-2108ba87a128 | Address Redacted | | | | |
| 791dcadf-721d-4bdf-9ce1-ca1b6b96772a | Address Redacted | | | | |
| 791dd445-6566-4838-8b95-7094e2711445 | Address Redacted | | | | |
| 791e1394-0828-4c98-a3de-df9253b239b7 | Address Redacted | | | | |
| 791e1a32-89f9-4682-a7cd-2853f05f71ce | Address Redacted | | | | |
| 791e2028-e17b-4649-9d74-1c330220b052 | Address Redacted | | | | |
| 791e2e05-7ce0-4a57-82cb-2236dd7776b4 | Address Redacted | | | | |
| 791e36e2-025a-48f4-bdc8-9a39babf81b7 | Address Redacted | | | | |
| 791e4ccd-9163-427f-97af-cfe0b0992aa8 | Address Redacted | | | | |
| 791e547e-392a-4c5a-ba0a-559c8059775c | Address Redacted | | | | |
| 791e6df5-ff32-4696-b942-628d7e3baaaa | Address Redacted | | | | |
| 791e82aa-2b9d-4158-bc23-96dc4a361fa1 | Address Redacted | | | | |
| 791e9803-2ec4-4ebb-8bd7-ee46b91626ed | Address Redacted | | | | |
| 791ea43e-91b0-410e-ab09-b33fb254b0f3 | Address Redacted | | | | |
| 791ea792-8773-4c4b-bd41-7bf4f2dbbd65 | Address Redacted | | | | |
| 791eaa10-3f3a-4634-907a-49aef2af9c31 | Address Redacted | | | | |
| 791ec1c7-9958-4274-9b03-1386e21f8aa2 | Address Redacted | | | | |
| 791ee6eb-820a-43bc-81d7-6e6e354b2271 | Address Redacted | | | | |
| 791eecfd-e48f-461e-861c-888ca96d05be | Address Redacted | | | | |
| 791f4867-2ff8-46cf-b540-26346bdd6306 | Address Redacted | | | | |
| 791f5560-2cab-48ac-82d7-5788e8e688d8 | Address Redacted | | | | |
| 791f6129-8287-4a4d-8fd8-ee657584b0f9 | Address Redacted | | | | |
| 791f768d-2653-4bc7-8f29-e8e62ec75498 | Address Redacted | | | | |
| 791f7b3c-cd1d-438d-b525-ab8428c4d154 | Address Redacted | | | | |
| 791fac9e-596e-429d-a1fa-c17f6c9101f4 | Address Redacted | | | | |
| 791fb094-64c3-4dfa-b805-6123765e8d8b | Address Redacted | | | | |
| 791fef00-db7a-49a4-9ce8-9b725085b664 | Address Redacted | | | | |
| 791ff7db-2f19-49eb-8635-4363896d4166 | Address Redacted | | | | |
| 79202b23-b614-4913-9cf4-78e4d3c8f978 | Address Redacted | | | | |
| 79204f04-c993-491d-a52a-329c6c07488b | Address Redacted | | | | |
| 79206131-dd09-443a-a707-f924a01bffee | Address Redacted | | | | |
| 79207996-e8fe-4243-bdda-78bed59cab8b | Address Redacted | | | | |
| 792096c7-f81a-4cbb-a056-5afc7163fed4 | Address Redacted | | | | |
| 79209d31-2625-4c61-a217-57684837820b | Address Redacted | | | | |
| 7920a5c1-48ea-4882-a4f0-1fdfc598168c | Address Redacted | | | | |
| 7920b9a5-6301-4f00-8f6b-79eaf9c89f11 | Address Redacted | | | | |
| 7920d3ae-139f-4bfb-ad37-f0e424337628 | Address Redacted | | | | |
| 7920d482-ff68-4d65-a058-4ecc1cfaee0e | Address Redacted | | | | |
| 7920ff70-36da-4991-8348-40ab1f0bf03b | Address Redacted | | | | |
| 792101bb-f09e-40b1-9e76-64c18ace3b76 | Address Redacted | | | | |
| 792103e9-bebb-4163-b03e-0bc008fd2893 | Address Redacted | | | | |
| 79213046-5bd0-438b-9193-1b9e0a9b64fa | Address Redacted | | | | |
| 79214ec0-01e4-49cd-9f48-9088cea6be91 | Address Redacted | | | | |
| 79218f25-23cc-43fb-a4e1-84308e85f96C | Address Redacted | | | | |
| 79219551-5a6a-4db8-8b66-a5dd2e7c9d6b | Address Redacted | | | | |
| 7921b0a5-45de-434c-bff8-77df64fb1410 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7922053d-bd25-47f3-95dd-0383370e4303 | Address Redacted | | | | |
| 79222279-6bfe-4355-85d5-bc1cc0872148 | Address Redacted | | | | |
| 792237f6-02b3-4c35-9455-51a1a65571b8 | Address Redacted | | | | |
| 7922451a-c154-4651-a22b-c82924aa8ffe | Address Redacted | | | | |
| 7925a46-671d-4ee3-a914-e8595cadb183 | Address Redacted | | | | |
| 79225ce6-7997-4480-a9cc-440d2c3deb21 | Address Redacted | | | | |
| 79226929-15e7-4563-8148-fa13aacad894 | Address Redacted | | | | |
| 792275ab-95a2-4e92-bad6-72be9d2f9399 | Address Redacted | | | | |
| 7922a372-6e5d-4918-af0f-ea2a2dc7206c | Address Redacted | | | | |
| 7922a4a0-a164-46b4-bb70-0ebb1512e5e8 | Address Redacted | | | | |
| 7922af03-f499-4923-860a-d329324f23f6 | Address Redacted | | | | |
| 7922d6dd-4a1c-42a0-80c7-03714321797d | Address Redacted | | | | |
| 7922dfcd-86a8-4ef9-b742-3a9ab6ea47b9 | Address Redacted | | | | |
| 7922e032-443d-40a2-b2e1-80c467960b9a | Address Redacted | | | | |
| 7922ff4e-5df1-4248-9de2-e1278d3c975d | Address Redacted | | | | |
| 79230f07-b3dd-4ab3-adf6-62df3ab43d5e | Address Redacted | | | | |
| 7923150e-0cde-4531-a64d-61d21ec09444 | Address Redacted | | | | |
| 79235f31-1fcd-45d6-b933-36ea7720ef14 | Address Redacted | | | | |
| 792375f2-47f0-4876-954a-0594c93ed7c6 | Address Redacted | | | | |
| 79238efa-aeb4-4479-9807-d9d92cb42f1c | Address Redacted | | | | |
| 7923c4cd-3497-4fb1-9d26-123a4d31cbf9 | Address Redacted | | | | |
| 7923d5e0-0f4e-44e9-b688-1ad083817e8c | Address Redacted | | | | |
| 7923e2ff-d029-4808-8942-cf55efac8177 | Address Redacted | | | | |
| 7923e7cd-6b6a-4397-bf84-cc1f59c76c03 | Address Redacted | | | | |
| 7923f700-d0cc-4f28-9d9c-90e28822b42b | Address Redacted | | | | |
| 7924256c-04c4-498c-a68c-2f47f110f6e6 | Address Redacted | | | | |
| 7924b5f1-475b-4f14-9026-dbc0e39793ae | Address Redacted | | | | |
| 7924b7fe-2000-4426-859e-2e55692438cb | Address Redacted | | | | |
| 7924c23d-4948-4cfd-9eee-204dbd66e705 | Address Redacted | | | | |
| 7924e109-c9e4-4d1b-aeee-f4dbe13dd946 | Address Redacted | | | | |
| 7924e532-1b85-4e8b-92f6-9dd82eee7d70 | Address Redacted | | | | |
| 7924e996-1f1c-43bb-85f3-3e8cb9e932a0 | Address Redacted | | | | |
| 792506e9-0075-4d41-8698-d108969cd4fd | Address Redacted | | | | |
| 79250cf0-45fc-4b71-a8c7-55ec9b838e77 | Address Redacted | | | | |
| 79254ba7-f8b4-443b-a33d-2507b9203e64 | Address Redacted | | | | |
| 79256274-061a-47a9-9a9e-645409ab6fe8 | Address Redacted | | | | |
| 79257dda-e95e-48dd-a715-0de1238f1c24 | Address Redacted | | | | |
| 7925831c-d67d-4def-aeb8-05e2554629e1 | Address Redacted | | | | |
| 7925aa94-55c1-4815-bff2-4f10933c417f | Address Redacted | | | | |
| 7925c497-3a3d-4e3d-b07f-e793574750f0 | Address Redacted | | | | |
| 7925d484-ab21-48d2-beac-29b5a5f73e99 | Address Redacted | | | | |
| 7925ea0c-b600-4304-baff-dc4b09647c41 | Address Redacted | | | | |
| 7925f114-c22f-4769-8629-2d074402dbf8 | Address Redacted | | | | |
| 79261a2a-6cd2-420d-ac9e-233e077b0c20 | Address Redacted | | | | |
| 7926f7d3-95d1-491c-ac69-01d9356f682a | Address Redacted | | | | |
| 7926ffaf-33d5-4322-a6c6-0ceba18245c4 | Address Redacted | | | | |
| 79271cc6-6c75-4fe3-93bb-b4c557a8900c | Address Redacted | | | | |
| 79272d2d-944d-4e5f-baf3-69f06dfe54c5 | Address Redacted | | | | |
| 79276f23-01b4-4538-9b7e-dfc962c8fa72 | Address Redacted | | | | |
| 792786c3-03dc-4b63-a356-5ef18a2f54ab | Address Redacted | | | | |
| 7927a676-4d3c-464a-a29f-be66b2d30817 | Address Redacted | | | | |
| 7927c9d4-1f42-4523-9348-5cb771f061fc | Address Redacted | | | | |
| 792810f6-7170-40d2-b378-b806b49406a7 | Address Redacted | | | | |
| 7928189e-7943-4281-a5e2-8164364ac529 | Address Redacted | | | | |
| 792822e4-e4de-441f-ae4f-defef74ace68 | Address Redacted | | | | |
| 79282da6-fd41-4be8-a5e7-02e15caa8ed6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79285418-c367-469f-943c-c6d6509af4a1 | Address Redacted | | | | |
| 792855e5-bafc-46be-9478-b18add2c5291 | Address Redacted | | | | |
| 79286485-0d3e-485b-9879-b891473b585b | Address Redacted | | | | |
| 7928b00f-f147-4f2b-9aa0-fb9b630d4413 | Address Redacted | | | | |
| 7928b8a5-da49-4a14-adbe-485050267dab | Address Redacted | | | | |
| 7928be2b-82cb-4ed4-9f18-5c8ad8008e78 | Address Redacted | | | | |
| 7928f51e-4748-4d2a-b8bd-d731c9589d58 | Address Redacted | | | | |
| 7928f8e4-467e-4098-a07c-5d43de02900c | Address Redacted | | | | |
| 79290627-f518-4b44-990e-9dbd8d901c65 | Address Redacted | | | | |
| 79291c5c-31bd-4762-9a0e-d437a81aea57 | Address Redacted | | | | |
| 79295a07-20e6-42ce-9907-a8fb2f2f9bec | Address Redacted | | | | |
| 79296458-3221-4890-a7c9-19ff8ebf4bff | Address Redacted | | | | |
| 79297f19-5e76-4e45-8c3e-007f07e258c2 | Address Redacted | | | | |
| 7929816a-3412-4a55-90c2-c20d8a60fc85 | Address Redacted | | | | |
| 79298656-9a74-4004-88a7-3b247e2cd6d5 | Address Redacted | | | | |
| 79299c06-471f-4b8e-998c-afb1a95d22d6 | Address Redacted | | | | |
| 7929bdaa-9820-48b5-9ea2-61d819cb01e8 | Address Redacted | | | | |
| 7929be60-2cb6-4d35-a11a-24e6facbf2fa | Address Redacted | | | | |
| 7929c7b8-8d22-4e01-8d68-bba4b86de178 | Address Redacted | | | | |
| 7929d40a-40eb-4996-a7eb-1702bbc2ff07 | Address Redacted | | | | |
| 7929db7b-8db3-4938-b9a3-4c72400f5905 | Address Redacted | | | | |
| 7929e516-355c-4a94-9cdc-3a51f9c53d89 | Address Redacted | | | | |
| 7929e7f6-ca19-48a8-8db7-980c2eaf537d | Address Redacted | | | | |
| 792a045f-7a64-47f1-bede-ddb70efebbc2 | Address Redacted | | | | |
| 792a0a92-ff41-4e1f-be57-078e2d0e381f | Address Redacted | | | | |
| 792a1dd4-55bd-4571-be99-61ab6fa65b9f | Address Redacted | | | | |
| 792a59d9-62b7-4e94-b9fa-8dfad43e1ebd | Address Redacted | | | | |
| 792a6462-1e48-4b3a-b3cd-91d953a8cc2b | Address Redacted | | | | |
| 792a6d0a-b8c6-4a69-a576-42a52f23a7db | Address Redacted | | | | |
| 792aa037-138e-4336-9f2c-1cbca607a1ac | Address Redacted | | | | |
| 792aa50e-25fd-4432-a0dc-7ce08ce77ee8 | Address Redacted | | | | |
| 792ab752-0a9d-4ade-a7b7-831626076f0b | Address Redacted | | | | |
| 792ab7a0-d2ab-4699-8eb0-b0e92bfcdba5 | Address Redacted | | | | |
| 792abf14-91d9-4124-9e1d-9adb2bc46619 | Address Redacted | | | | |
| 792aefc7-d2f3-4685-8a96-1b32d3e21e2f | Address Redacted | | | | |
| 792b177e-276b-4253-ba91-61624cc51be1 | Address Redacted | | | | |
| 792b19f0-d3e4-4644-93fc-a11d28b4a94f | Address Redacted | | | | |
| 792b288d-7b61-4939-9d9d-96d462134d9c | Address Redacted | | | | |
| 792b295d-ae97-4e82-90ad-bafe39b2337f | Address Redacted | | | | |
| 792b580e-c6e4-4700-b7a2-c08481a44635 | Address Redacted | | | | |
| 792b7d14-3f39-4a3f-b0d7-704c7d9b2988 | Address Redacted | | | | |
| 792b8c5b-ddb1-48e2-a572-6a99cfd23013 | Address Redacted | | | | |
| 792c39f9-89da-4856-a531-ee361ca7e791 | Address Redacted | | | | |
| 792c3a4d-d974-4a1b-8a5c-358981927deb | Address Redacted | | | | |
| 792c3ba9-d8ba-49a6-9ae4-57b0871f0cf9 | Address Redacted | | | | |
| 792c4193-fc82-4068-a6b9-e6dc84c2ab8a | Address Redacted | | | | |
| 792c4d74-790d-4287-8f3c-36a47fe5452a | Address Redacted | | | | |
| 792c894e-301f-4789-9ae0-ca9dff1596c5 | Address Redacted | | | | |
| 792ca640-8510-4e9b-afbb-64e697289a31 | Address Redacted | | | | |
| 792cd0c2-72cf-4446-85c7-fe7afbcbd0b2 | Address Redacted | | | | |
| 792cde95-4878-46e1-9ff2-0ad6c514d46f | Address Redacted | | | | |
| 792ce34b-386c-428a-a662-06e437a8e77a | Address Redacted | | | | |
| 792cf7cc-1534-4bd9-83f2-2bc97fff7a56 | Address Redacted | | | | |
| 792cff7c-760b-4633-8808-e46736e0299C | Address Redacted | | | | |
| 792d34bc-e468-4a2d-9c33-4d6a18a50d0a | Address Redacted | | | | |
| 792d35a8-68ad-4602-a543-272bfa7384ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 792d46e5-856b-4966-9dcd-6003a5751f6l | Address Redacted | | | | |
| 792d49b0-47c3-4867-8b06-dcb919c7a08a | Address Redacted | | | | |
| 792d6362-53be-4467-8a19-ee5088a54eel | Address Redacted | | | | |
| 792d67ff-0c99-4673-aa70-7621a334f5aa | Address Redacted | | | | |
| 792d6946-6fad-44ac-9d12-a430a57b633d | Address Redacted | | | | |
| 792d6cbf-360a-492d-b226-a2bba4b462c3 | Address Redacted | | | | |
| 792d7af6-efcb-476a-8aa1-8acbebc81d6d | Address Redacted | | | | |
| 792d8118-e6e1-4442-a3a6-7fdef27f1913 | Address Redacted | | | | |
| 792d87d4-c48d-46c4-939b-e1b3d16404d2 | Address Redacted | | | | |
| 792da385-ee22-4b33-a521-35c7c38117e9 | Address Redacted | | | | |
| 792dac3d-b286-4e2d-8e85-f2887119538C | Address Redacted | | | | |
| 792dea27-583e-4b78-a551-394ce20625de | Address Redacted | | | | |
| 792dfab0-0309-4043-9aec-92669da601f3 | Address Redacted | | | | |
| 792dff0d-a14a-49b4-b3fe-5fbcbe9926d7 | Address Redacted | | | | |
| 792e1aae-582e-4d2e-9e77-2d711a1d0b7c | Address Redacted | | | | |
| 792e2a77-b207-454e-9966-8b3fdf9fab97 | Address Redacted | | | | |
| 792e30fe-d0d8-4a6a-9766-f31d49e1a467 | Address Redacted | | | | |
| 792e39ee-79a0-4470-b7f2-646643ab0f0l | Address Redacted | | | | |
| 792ea59a-b4f2-4be2-a29c-8c0fcf7ab77C | Address Redacted | | | | |
| 792ec5c3-d558-41c2-b835-7b5726979cdd | Address Redacted | | | | |
| 792f298e-728b-4bc3-a656-34a399ebf98a | Address Redacted | | | | |
| 792f377d-801b-41e6-8a9e-b62c82d96557 | Address Redacted | | | | |
| 792fced1-5352-4cb9-b786-83a8d781a3d8 | Address Redacted | | | | |
| 792fe48f-480b-4f0a-90f5-0e59d3576d99 | Address Redacted | | | | |
| 79304c51-efce-4cb2-b0b0-9b0bfc3257da | Address Redacted | | | | |
| 79307893-21b7-4d6e-b1cf-fa9d1733ef07 | Address Redacted | | | | |
| 7930ab19-5064-4299-b52b-3f9e533d70a8 | Address Redacted | | | | |
| 7930b279-fbd0-45ef-82b8-e76cd1dd1568 | Address Redacted | | | | |
| 7930c096-df7e-4ac7-bb1f-4eb48149fe4c | Address Redacted | | | | |
| 7930d282-6d69-4ec0-9a60-79387b4411d6 | Address Redacted | | | | |
| 7930e46e-b305-4188-a8aa-f2d1a50677a1 | Address Redacted | | | | |
| 7930f127-c2d4-48c9-907e-a52f604854df | Address Redacted | | | | |
| 79317768-3b1b-47a3-b131-9931c33c9bbc | Address Redacted | | | | |
| 79317ad1-c0b3-47e1-b376-331bc61fae94 | Address Redacted | | | | |
| 7931b1e3-ba3f-4a3d-bd03-7e68c2310947 | Address Redacted | | | | |
| 7931b7bc-16ee-4044-b084-28f683474eb5 | Address Redacted | | | | |
| 7931ff73-82d9-4730-871b-fa0eebf7ad25 | Address Redacted | | | | |
| 79323aa0-84d6-46e0-bab7-7498ff2f1445 | Address Redacted | | | | |
| 79326d77-7d64-469e-95ed-f2abf69c10a7 | Address Redacted | | | | |
| 79326dc8-b689-4524-a6b8-a904a1cab6c8 | Address Redacted | | | | |
| 79328fd1-e10d-40a5-87a6-8869fc408dc6 | Address Redacted | | | | |
| 79329114-22a6-4a79-a448-2ec2f7801553 | Address Redacted | | | | |
| 7932a289-1fd8-45d8-8f32-78b344cd06ed | Address Redacted | | | | |
| 7932e4d5-6cf0-4ce3-8e82-b1b71c264a82 | Address Redacted | | | | |
| 7932f710-3af4-4dba-af54-bba332744b21 | Address Redacted | | | | |
| 7932f807-6e42-4d12-9874-d7f15c45868C | Address Redacted | | | | |
| 7933048e-740b-41dd-9b09-ecf94c7eddb8 | Address Redacted | | | | |
| 79330917-bf99-44ed-ac92-0289ce6e935b | Address Redacted | | | | |
| 7933091e-bb80-4be8-8f88-746c4d017f33 | Address Redacted | | | | |
| 79332b1f-821e-47c7-a7ec-6947933e9e9c | Address Redacted | | | | |
| 7933413a-164d-4fa0-bc48-54285685fefe | Address Redacted | | | | |
| 79334e0a-ec09-47e5-89c8-44cc9910619d | Address Redacted | | | | |
| 793351dd-c07f-4082-919b-0aa854b2013C | Address Redacted | | | | |
| 79336df5-56b5-4b8d-b6d7-466a7145f8aC | Address Redacted | | | | |
| 7933891d-7a29-4947-8c59-68cdb1725d57 | Address Redacted | | | | |
| 7933a774-6f18-4f51-b86f-bd637821e469 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7933adfc-b7ac-4644-af03-51e1915efcde | Address Redacted | | | | |
| 7933d939-90a7-4564-a113-31542842a4a2 | Address Redacted | | | | |
| 79341381-003d-4c8f-ac95-60be00d43d66 | Address Redacted | | | | |
| 79342758-9bc3-49ab-b0bf-67e0a07b106a | Address Redacted | | | | |
| 79343267-317d-454f-b4fe-86fe006dac80 | Address Redacted | | | | |
| 793452de-1870-47a4-b770-55906ac78453 | Address Redacted | | | | |
| 793459b9-cabd-4a2c-82a8-666d9dccf1b2 | Address Redacted | | | | |
| 79346bd0-51f0-4e92-a2dc-0afd6a27c96a | Address Redacted | | | | |
| 79348e45-dffe-4e26-b902-d99bf066892b | Address Redacted | | | | |
| 793492d1-28e9-4860-941b-1e2a5cb977d8 | Address Redacted | | | | |
| 7934a5ab-256c-4321-ba05-f380b6dbb2a1 | Address Redacted | | | | |
| 7934c814-e984-4d0e-91a0-d8b7ac94c098 | Address Redacted | | | | |
| 7934f338-4119-4e22-8550-1ba177e9341' | Address Redacted | | | | |
| 793507c3-b805-46f9-bb05-0d73ba6a39c0 | Address Redacted | | | | |
| 793520f4-107a-43f1-b88e-7e8854168e46 | Address Redacted | | | | |
| 79352458-5595-4463-bf00-135122c7e69c | Address Redacted | | | | |
| 7935292a-bc04-416f-9909-f1e8bec87b47 | Address Redacted | | | | |
| 79354b2a-3eba-4061-aaa9-9f31a812b907 | Address Redacted | | | | |
| 7935532e-a048-4d1e-a747-54d80bd7064d | Address Redacted | | | | |
| 79355c7d-5a8b-4073-bd06-cb5c94245159 | Address Redacted | | | | |
| 79357fb6-973e-426c-a159-958aa2b56252 | Address Redacted | | | | |
| 7935825e-24d5-4b32-9ef0-56f2e851fdb9 | Address Redacted | | | | |
| 79359a6c-2e6f-4337-b6b8-3140c63d7b76 | Address Redacted | | | | |
| 7935dd67-5086-4a82-895e-1ad14b922bd2 | Address Redacted | | | | |
| 7936163b-c205-4f13-bd16-2a167c04d6f1 | Address Redacted | | | | |
| 79362f4f-86a9-4899-9bd5-7f406cf7bb1d | Address Redacted | | | | |
| 79364080-b65e-47df-9680-3fa6c76c51f1 | Address Redacted | | | | |
| 79365ce2-d9b5-4976-bf3f-bf81282631dc | Address Redacted | | | | |
| 7936834f-d4d3-4945-be60-85628f0a8153 | Address Redacted | | | | |
| 79368ab4-5f01-4239-baa0-b920d501337c | Address Redacted | | | | |
| 793692ed-d41e-4398-bf02-4de2aaf682f8 | Address Redacted | | | | |
| 7936a01f-27c9-47c8-bc93-c75296eaeb56 | Address Redacted | | | | |
| 7936a0cb-d14f-4393-923d-ecaf57a5dba3 | Address Redacted | | | | |
| 7936e38a-dbd5-4b05-9cfd-e0474da8fb39 | Address Redacted | | | | |
| 79370905-06ed-489c-9c24-c407554f3d00 | Address Redacted | | | | |
| 7937175d-83f3-4d6d-a365-5e3d853bb50d | Address Redacted | | | | |
| 793737a6-5b27-4e0d-a62a-608447150c08 | Address Redacted | | | | |
| 79374787-e7bc-4079-8bac-06ebd44e2cdd | Address Redacted | | | | |
| 79375256-9ae7-4967-b1c7-ab40316f82e0 | Address Redacted | | | | |
| 79378817-37ba-47f4-9062-138c92625d94 | Address Redacted | | | | |
| 7937c042-c290-4385-8ada-af8c697133c9 | Address Redacted | | | | |
| 7937c202-4a10-47c3-8d18-43fd9d1e5969 | Address Redacted | | | | |
| 7937d99e-91be-4b9e-beb1-84289763a2eb | Address Redacted | | | | |
| 7937ea89-3003-4b14-bc4b-9135f05928ae | Address Redacted | | | | |
| 7937ef8c-d8ea-4453-ba98-bee9996186bd | Address Redacted | | | | |
| 79380097-ca1d-4c98-87f3-677ad08dc9f1 | Address Redacted | | | | |
| 79381035-1d42-48bd-a52b-5455a8491fb1 | Address Redacted | | | | |
| 79381fa4-bf73-4a37-8a57-7cd54a73e9a0 | Address Redacted | | | | |
| 793839ac-f5bf-4cb6-bfaf-bd336f86fd8a | Address Redacted | | | | |
| 79383a27-bf54-464f-bcd3-9165af1b5544 | Address Redacted | | | | |
| 7938760b-0900-4e84-af31-567d48a2dd8e | Address Redacted | | | | |
| 793878bc-b10e-4c05-b310-9e6f1b56fd69 | Address Redacted | | | | |
| 79388e7b-1004-44ac-8e30-1d92da204ff4 | Address Redacted | | | | |
| 79391af0-cf84-4de5-aeab-d0170c5a5def | Address Redacted | | | | |
| 79394e24-ca9c-43ce-87b3-a4051262e65b | Address Redacted | | | | |
| 79395732-4bd4-400c-82bc-90f02c804425 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79396093-1c46-4d98-b312-81388560ca99 | Address Redacted | | | | |
| 79396413-8c98-4ce2-91c5-ff8f5c49e91c | Address Redacted | | | | |
| 79398fa8-747a-4e63-b4b6-2e1ccfffddf8 | Address Redacted | | | | |
| 79399cff-eeef-4be1-801f-955e47ebb937 | Address Redacted | | | | |
| 7939c5de-fc76-40e2-be5e-4624a7c9c0b5 | Address Redacted | | | | |
| 793a017b-f29f-45d0-9a26-4f6757569957 | Address Redacted | | | | |
| 793a54c9-0fb5-40ad-a4e9-d345fd742ee4 | Address Redacted | | | | |
| 793a578c-f105-4a7f-8126-683a40e0b80a | Address Redacted | | | | |
| 793a6c23-f48e-4260-9a0d-4f033f4901dc | Address Redacted | | | | |
| 793a6d11-321d-4b62-a7e6-7ba2fc5bc689 | Address Redacted | | | | |
| 793ab0b7-c92b-4eed-aad3-3fd4e64d851e | Address Redacted | | | | |
| 793ab90d-f902-4ead-a6fd-43cb0a60bf53 | Address Redacted | | | | |
| 793aec1c-7ff8-484d-bbe2-c7c04febb326 | Address Redacted | | | | |
| 793b1cb9-6374-4fec-8f8c-c4ab39b35b5e | Address Redacted | | | | |
| 793b3400-cdb3-41d4-8f1b-5785ea0c8ff2 | Address Redacted | | | | |
| 793b57f2-16af-436f-919f-3fbb7b13444c | Address Redacted | | | | |
| 793b63b9-6c2f-4de4-86c0-03dd8f7a4e72 | Address Redacted | | | | |
| 793b665d-8e7f-4221-9f5d-4505232acb02 | Address Redacted | | | | |
| 793b9292-78bd-44e7-ae25-dc27bb41d828 | Address Redacted | | | | |
| 793be814-5f8d-4520-a7c9-abc077ed3e6b | Address Redacted | | | | |
| 793bf93a-d582-481d-9a5e-83efc7d73d41 | Address Redacted | | | | |
| 793c0a73-11ac-4cd3-9eff-1c9a20d2a386 | Address Redacted | | | | |
| 793c69cd-ae99-4996-ba39-5d19a64db4ea | Address Redacted | | | | |
| 793c7003-4930-424a-adb4-51a014c77bab | Address Redacted | | | | |
| 793c837b-96f3-434b-8ad4-e7ab95081372 | Address Redacted | | | | |
| 793ca401-6272-44bf-ac46-c2a2a0220cb2 | Address Redacted | | | | |
| 793ca6d4-ac65-470a-b1a9-a828fc3e18f5 | Address Redacted | | | | |
| 793cb726-ee9c-4e4d-84ef-e8dfc5ca6766 | Address Redacted | | | | |
| 793cea79-318d-4f0f-b379-29e60aeef7ce | Address Redacted | | | | |
| 793cf540-88e8-4868-88bd-635d5ed93e74 | Address Redacted | | | | |
| 793cf96e-22b7-4fa1-a855-d242dfb82d36 | Address Redacted | | | | |
| 793d2493-ce8a-4660-a9e5-34ff87ba8441 | Address Redacted | | | | |
| 793d337c-24f1-4c34-8c8c-1ba9dfa57af4 | Address Redacted | | | | |
| 793d68e0-2281-4827-8c92-6f412c70af5e | Address Redacted | | | | |
| 793d9f56-3ede-4ca4-b744-019da34aa7f8 | Address Redacted | | | | |
| 793e12ea-bcf2-4b5d-a084-5f8e858ec11a | Address Redacted | | | | |
| 793e621b-faa9-455d-b139-8dfc0f71e583 | Address Redacted | | | | |
| 793e9495-8a49-4a63-9cce-ae2d2af93c83 | Address Redacted | | | | |
| 793eb5ac-71ad-4f00-a880-82c75b25322c | Address Redacted | | | | |
| 793ed4f1-fce7-4c9d-8a54-8dc410b0cc7b | Address Redacted | | | | |
| 793f3a1f-954d-4c9e-9ce5-bfbd9db0bef7 | Address Redacted | | | | |
| 793f454a-ed09-46f8-adb3-99a97c67c3c8 | Address Redacted | | | | |
| 793f774f-2575-452b-8362-b938e194c8b1 | Address Redacted | | | | |
| 793f86fe-5d47-4f95-a0da-7ad07d58332c | Address Redacted | | | | |
| 793fb877-e32c-4208-adc6-d846e5b16c8f | Address Redacted | | | | |
| 793fe6a4-9703-4db5-b07e-f7411de705cb | Address Redacted | | | | |
| 793fef5d-949b-4c78-958a-057afeed81fc | Address Redacted | | | | |
| 793ff208-c25f-4782-8ff3-a4d5b3fb94c8 | Address Redacted | | | | |
| 7940074f-051c-417e-85f0-509ed451e89e | Address Redacted | | | | |
| 79400aca-9bec-4cb7-99a0-1fa8641c9a0e | Address Redacted | | | | |
| 794044b6-67ca-49e1-8643-354b96b91ca3 | Address Redacted | | | | |
| 79406771-5ce9-4ca5-872d-36687c242bc4 | Address Redacted | | | | |
| 7940fd7d-f3af-46fd-9c60-4d546772d590 | Address Redacted | | | | |
| 794106d7-70fb-4c4c-ba40-eeb6070dce03 | Address Redacted | | | | |
| 79411f80-f1f8-4eee-b93b-1339aa7084bb | Address Redacted | | | | |
| 79412664-c294-4462-a4ed-0f212082e966 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79413a10-e6c8-4776-b46b-ce00a325c571 | Address Redacted | | | | |
| 79413db9-9fcb-4f74-b717-004e36b4c9be | Address Redacted | | | | |
| 794143e5-aefb-4a2e-8e70-35664c1cee9c | Address Redacted | | | | |
| 79414cbc-828a-4a4a-a821-97749d05de9c | Address Redacted | | | | |
| 79414e84-418e-46eb-80a8-934e5c492076 | Address Redacted | | | | |
| 79417934-ffee-4578-bc4f-f241a878080a | Address Redacted | | | | |
| 7941a3ff-3ad2-43f4-b8a2-d7a1ddaf9b87 | Address Redacted | | | | |
| 7941b9b3-272f-44b9-acc8-9597bef84b86 | Address Redacted | | | | |
| 7941d274-ccc6-486d-bdad-4b3eaebf642a | Address Redacted | | | | |
| 7941f691-786c-4cb0-84b9-e9ccf74a6f03 | Address Redacted | | | | |
| 7941fa31-e633-426f-8122-ebe2cb18495c | Address Redacted | | | | |
| 79422019-84d6-4c73-a6dd-979a655d8813 | Address Redacted | | | | |
| 794220df-86b7-4bc0-ad66-d97a71b1ab15 | Address Redacted | | | | |
| 794233e3-9523-4f07-9f61-4e24bd89dfe2 | Address Redacted | | | | |
| 79425725-c343-484a-9580-d0714eb3ba22 | Address Redacted | | | | |
| 79426b8f-6c88-444c-a5c9-9ff489dcf20C | Address Redacted | | | | |
| 7942ab7e-0e70-4c64-a034-7bddf8c85f74 | Address Redacted | | | | |
| 7942b2d4-be6b-49b6-a1fd-90ce857657fb | Address Redacted | | | | |
| 7942b971-7d72-44bb-8fd6-564ba35c6ab5 | Address Redacted | | | | |
| 7942e1eb-d16d-4f38-bce3-001089b91d1b | Address Redacted | | | | |
| 7942f1cd-8ddf-4252-ab94-ed7f24c09707 | Address Redacted | | | | |
| 7942fa9b-f7e2-435d-a8ff-9efde30f8d7b | Address Redacted | | | | |
| 7942fbd1-be0f-47a8-bc32-10e329af6927 | Address Redacted | | | | |
| 794307f8-4b59-4b50-9171-8f4bd917feca | Address Redacted | | | | |
| 79430a36-e22f-490c-aeba-c4c393c00338 | Address Redacted | | | | |
| 79430cde-2c23-4f96-9d49-bd72160e6aa2 | Address Redacted | | | | |
| 79432c85-7e68-4554-87b5-31df6cd007a4 | Address Redacted | | | | |
| 79433683-2c55-4649-a4ac-06c534537abd | Address Redacted | | | | |
| 79435181-80d5-43e0-bb29-2a2f034873a2 | Address Redacted | | | | |
| 7943b746-6875-48ca-96ce-9477c55fd6dc | Address Redacted | | | | |
| 7943c409-167e-4187-ba56-ad81d9288eec | Address Redacted | | | | |
| 7943e025-8197-4d41-8bd7-496eeec545ee | Address Redacted | | | | |
| 7943f9b2-1445-4834-8f0c-afaf9778f4bc | Address Redacted | | | | |
| 794402of-6751-4484-845a-ba67f9d10bab | Address Redacted | | | | |
| 794407d1-b921-4a0e-9182-624a4bbfffa8 | Address Redacted | | | | |
| 794455a8-0037-4bd5-b511-66f72bed7e0e | Address Redacted | | | | |
| 79446341-ce28-4931-b2d8-3667cee3e52b | Address Redacted | | | | |
| 79446d75-c5ec-42ce-90ec-072a1c04c620 | Address Redacted | | | | |
| 794490eb-b9d7-4956-a7d3-9e7382c4e906 | Address Redacted | | | | |
| 7944ca51-4309-4616-bd5b-c07f7991e792 | Address Redacted | | | | |
| 79458504-0879-4a10-8dcd-3cfdfc1fcc68 | Address Redacted | | | | |
| 7945caa0-b60a-4df8-92db-8a2e1cf2e502 | Address Redacted | | | | |
| 7945ef93-4c64-47a9-baf6-6e80eac3b82f | Address Redacted | | | | |
| 7945f50f-d921-4150-a916-e970b721b0b4 | Address Redacted | | | | |
| 79460a66-d442-44d0-9f40-789a397f0665 | Address Redacted | | | | |
| 794614e3-c14d-4063-aec4-544d1d74edf1 | Address Redacted | | | | |
| 79462690-112a-4038-88e2-fdd05bbf6153 | Address Redacted | | | | |
| 79464721-957a-42fe-b165-5bb5eaf6227f | Address Redacted | | | | |
| 79466144-670b-4e42-93d0-7cb301794c4f | Address Redacted | | | | |
| 7946acb5-ae4b-46db-8e96-218c6ce19e78 | Address Redacted | | | | |
| 7946b727-e8cb-4948-a657-f2a10f672405 | Address Redacted | | | | |
| 7946d82d-2935-44d4-ae12-0c30384a7ae5 | Address Redacted | | | | |
| 7946ddc8-d601-4d0d-ad3b-b8f08ab6ca79 | Address Redacted | | | | |
| 7946ea0d-8209-4f30-9016-592a2ad15914 | Address Redacted | | | | |
| 7946f5b3-8ec1-4bf0-a49e-9e2aa3d69e6b | Address Redacted | | | | |
| 79475873-e70a-4760-8826-8d4bd97c140a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79476385-29f6-4a67-a7a9-39d28193b7dc | Address Redacted | | | | |
| 79479a41-ceff-42d1-b2e2-52984cee85b2 | Address Redacted | | | | |
| 7947b2f4-91d9-4ae5-add3-73f3203e8f58 | Address Redacted | | | | |
| 7947b900-f4ee-4b1c-a96a-db7abdc6837f | Address Redacted | | | | |
| 794827cb-bccb-42c4-b635-901c7efa83ed | Address Redacted | | | | |
| 79485639-56e9-43e1-a33c-8ca080ae664C | Address Redacted | | | | |
| 794885da-4a74-4773-8766-de79315c5073 | Address Redacted | | | | |
| 7948c364-7994-4f94-a5f1-8b84dfc7f4cf | Address Redacted | | | | |
| 7948c46d-d17e-4fe9-8483-fdbdb5838063 | Address Redacted | | | | |
| 7948e47c-3f15-4c16-80a2-83ea5c9862c3 | Address Redacted | | | | |
| 7948fc00-23f7-47c5-bbc2-b91e0eb09b44 | Address Redacted | | | | |
| 7948fc47-7200-4730-83fa-58476b6b6aa8 | Address Redacted | | | | |
| 7948ff14-ee4c-4512-9501-8f39fb9ca8e1 | Address Redacted | | | | |
| 79490a32-4c33-496a-9179-b44ee8efa663 | Address Redacted | | | | |
| 79491199-c32b-4e92-981c-0e4e78a816fe | Address Redacted | | | | |
| 7949307a-4f40-430d-b3ce-f3b64813b598 | Address Redacted | | | | |
| 79497914-a928-44e8-8537-a4f7b3478251 | Address Redacted | | | | |
| 79498416-4a1c-4282-a76b-72448039c444 | Address Redacted | | | | |
| 7949ff06-e9f7-45f2-bd26-f2c4aa2d9cb2 | Address Redacted | | | | |
| 794a3dda-2a20-4a9d-9e01-fb37537d3fe1 | Address Redacted | | | | |
| 794a5cff-b034-41b5-835b-df156a6b48a4 | Address Redacted | | | | |
| 794a5f93-2d9c-42bb-84e1-d5f505d02236 | Address Redacted | | | | |
| 794abc12-9674-4d3c-af63-832533fbd44a | Address Redacted | | | | |
| 794afa01-9f07-487a-90a8-c600a04b8c3C | Address Redacted | | | | |
| 794b0a1f-ce57-4f30-b2d6-f0af80cbb7e3 | Address Redacted | | | | |
| 794b21f9-3b21-4b86-9a68-e32ef8fbc15f | Address Redacted | | | | |
| 794b2e98-7a9c-4d1b-9dfe-1e7971896ab3 | Address Redacted | | | | |
| 794b4be5-5a83-4a7b-b742-d825f9f1dd88 | Address Redacted | | | | |
| 794b4de2-014d-4b5c-a67e-63652bb4901b | Address Redacted | | | | |
| 794b6a91-31ee-4e1a-864d-dd1ea4cf9215 | Address Redacted | | | | |
| 794b936f-fc8d-448f-986c-378f7c823625 | Address Redacted | | | | |
| 794beb8d-c350-4620-ac6c-a2ced01b1dfe | Address Redacted | | | | |
| 794bed82-220b-4bcf-a9cf-f12a48a6099€ | Address Redacted | | | | |
| 794c1273-a660-48e1-84de-76888cdf0d1d | Address Redacted | | | | |
| 794c2e61-c4cf-4d3b-aa13-3c10902ed98a | Address Redacted | | | | |
| 794c3292-57ee-40e2-99cf-6238c6894d27 | Address Redacted | | | | |
| 794c408b-bef0-44ca-815b-380cc1dae65e | Address Redacted | | | | |
| 794c555b-ff68-4121-a449-7fc6de9f0429 | Address Redacted | | | | |
| 794c6329-929c-4c53-8f58-3fbf4dc1c92b | Address Redacted | | | | |
| 794c87e8-1d6a-4e3b-a1ac-7d7c8ea8c5ba | Address Redacted | | | | |
| 794c9ee7-b625-4405-98f7-328d195d927c | Address Redacted | | | | |
| 794c9f0b-49ef-4482-b195-3ee838974743 | Address Redacted | | | | |
| 794ca7b8-8502-43a0-b273-7a1a4554d25! | Address Redacted | | | | |
| 794cb168-c1c7-4d5c-aa36-411c5a4c6f3b | Address Redacted | | | | |
| 794cca27-dcbc-49ce-869a-172144213bbd | Address Redacted | | | | |
| 794ce4d6-d313-4a85-b563-0156115889e5 | Address Redacted | | | | |
| 794d0a38-244b-4e28-a267-f33c2f163cdc | Address Redacted | | | | |
| 794d0f0f-2d53-4118-a620-45385dd7df14 | Address Redacted | | | | |
| 794d2475-96a7-4ab3-9816-677846dd96bc | Address Redacted | | | | |
| 794d2c12-cb6a-4d22-abcd-61706df8be86 | Address Redacted | | | | |
| 794d7336-0e49-47d7-8f0c-137f290581a5 | Address Redacted | | | | |
| 794da408-11aa-4d55-b3de-b88a0ec6cc2a | Address Redacted | | | | |
| 794db260-47ae-46b8-83f3-e4f2d15fa80b | Address Redacted | | | | |
| 794dd372-ae8d-49eb-8186-888671f46e5f | Address Redacted | | | | |
| 794ded4d-f30a-4ec4-81df-c71fb007ae2c | Address Redacted | | | | |
| 794e2544-501b-46df-a0de-c908dd922617 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 794e4fd2-4f50-43c6-b622-4050606b31d1 | Address Redacted | | | | |
| 794e5f4f-f632-4955-afa2-37d41f32c56c | Address Redacted | | | | |
| 794e790e-45e9-40c5-a9f1-4e620a9f8fc7 | Address Redacted | | | | |
| 794e8926-2ab3-4c11-b8cf-7a6e0f2fb34b | Address Redacted | | | | |
| 794e9711-0389-4b6a-b0b7-3f21fead693b | Address Redacted | | | | |
| 794e9dc2-a2c1-4ed0-8260-95814417a844 | Address Redacted | | | | |
| 794ea08f-3a91-4ba9-9d61-6f38ae3989be | Address Redacted | | | | |
| 794ea0cf-d1d1-4c89-a9db-e5bb7969f8c7 | Address Redacted | | | | |
| 794efad5-223c-473f-be2c-b5049a31068e | Address Redacted | | | | |
| 794f42b4-1537-4671-abb1-55b27351c352 | Address Redacted | | | | |
| 794f88d1-0f70-47b3-b0f3-c521d40249ee | Address Redacted | | | | |
| 794f8bbd-6118-4d94-b9c1-9a01aaccbb7c | Address Redacted | | | | |
| 794f95ed-e5ef-47f9-9b41-ab71349c6c9f | Address Redacted | | | | |
| 794f9654-6b03-44fb-b4e6-3065487b9901 | Address Redacted | | | | |
| 794fa557-9f68-46af-8004-9cc92e4b5de2 | Address Redacted | | | | |
| 794fa729-9da0-4929-887d-37a91e5cc82c | Address Redacted | | | | |
| 794fbba8-34f2-4d68-bb25-01bfc1218d42 | Address Redacted | | | | |
| 794fbc1c-36a2-4503-a2be-be9a3c5908c2 | Address Redacted | | | | |
| 794ff3e2-bfd4-4e5d-b1cf-672d9ffe9a1a | Address Redacted | | | | |
| 794ffb76-e544-49f8-a570-ed799de3fc50 | Address Redacted | | | | |
| 79504006-0d4b-4a30-afd1-67da43220aa4 | Address Redacted | | | | |
| 79504e6e-4408-4390-81f4-2140eecf0ba7 | Address Redacted | | | | |
| 79505635-d575-4840-864c-2841d92ace3c | Address Redacted | | | | |
| 79505cf2-1687-4a89-afba-1aa322f69021 | Address Redacted | | | | |
| 79506e67-9176-4eee-a5fb-994210589cd4 | Address Redacted | | | | |
| 79507ab5-11b2-43fe-91eb-bf8add5db42a | Address Redacted | | | | |
| 79508f65-d4a6-4e81-8882-08ffafcddc64 | Address Redacted | | | | |
| 7950a178-2d65-4179-9cf1-68fb860704a9 | Address Redacted | | | | |
| 7950a242-1402-47c5-ae05-f4d418b41bde | Address Redacted | | | | |
| 7950e690-79cd-4ef3-a071-ddddb8b41f26 | Address Redacted | | | | |
| 7950fa45-39db-4530-8bf3-46090d401c82 | Address Redacted | | | | |
| 79511f14-c8af-4465-a8e7-90d1c76399ac | Address Redacted | | | | |
| 795122a4-468f-46ec-a6d1-84b7d6726c03 | Address Redacted | | | | |
| 7951bb83-d88d-4c07-9662-95ef4da49cf7 | Address Redacted | | | | |
| 7951d1e3-0ca0-4dc1-a543-92b1c574d36f | Address Redacted | | | | |
| 7952356e-cc1a-4510-b3ba-a35a0ba54dc9 | Address Redacted | | | | |
| 79523ee0-a92d-4627-a8f7-2ab519d7886e | Address Redacted | | | | |
| 79524a55-7019-4d05-9d71-de81796eed88 | Address Redacted | | | | |
| 7952851d-1a8e-49d1-a0d6-98cbecb2057c | Address Redacted | | | | |
| 795293a6-ca48-41fb-83bd-58c7fe33518f | Address Redacted | | | | |
| 7952aedd-bf96-49d8-89c6-0273d8c6c124 | Address Redacted | | | | |
| 7952bc19-4171-4ae6-94ec-0b7eed0e4b2a | Address Redacted | | | | |
| 7952df46-7b3f-4d40-b1cb-f47a1e503b3f | Address Redacted | | | | |
| 7952ea70-cec9-4e77-aa36-b5ba604408b6 | Address Redacted | | | | |
| 7953427d-0485-4cb0-95f7-514cbcd05032 | Address Redacted | | | | |
| 795350b8-fbad-43de-85ca-867cbd70b56a | Address Redacted | | | | |
| 795352b2-4c75-4406-8159-696f323ab4d0 | Address Redacted | | | | |
| 795376e6-26a7-4648-a516-e9e310a7916 | Address Redacted | | | | |
| 79539abd-ed5b-4385-a294-2d471c608b38 | Address Redacted | | | | |
| 7953a64f-8231-4d2b-85ff-7b66773b22b4 | Address Redacted | | | | |
| 7953c0ab-dfe2-4f20-bf7f-dc34f822b4d5 | Address Redacted | | | | |
| 7953f196-b572-4405-9c17-d92ab1a70834 | Address Redacted | | | | |
| 79545c4e-6a5f-4d5f-8f3b-c2fca6d3965e | Address Redacted | | | | |
| 79547ccc-d04f-49c4-b25e-a81719b5ca65 | Address Redacted | | | | |
| 7954aec6-f821-4015-9ff5-5ab2203d4be3 | Address Redacted | | | | |
| 79550657-7dd9-4765-8bae-b3da61ea2eb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79550809-bf7e-4aae-8e5a-51a801e45789 | Address Redacted | | | | |
| 79553743-d708-4731-a4fe-3716c6c7ff39 | Address Redacted | | | | |
| 7955667f-f8a8-4562-b0ee-a5e36229c2c8 | Address Redacted | | | | |
| 79557b7a-c360-49a8-837e-d5bfa1395150 | Address Redacted | | | | |
| 7955c5e7-43aa-44ce-ab3a-6c8a6f949495 | Address Redacted | | | | |
| 7955cab8-fc91-4ed8-83bb-be04058ee483 | Address Redacted | | | | |
| 79566565-cc03-4c9e-8443-fce76e95cd5b | Address Redacted | | | | |
| 7956666b-236c-4206-a343-a323a61efbe2 | Address Redacted | | | | |
| 79569e86-d4a8-439e-9847-e69e9b2b73c4 | Address Redacted | | | | |
| 7956af3a-586a-4519-b7dc-ac2eac174353 | Address Redacted | | | | |
| 7956bffc-96ee-47ba-9180-db149431d358 | Address Redacted | | | | |
| 7956e2a2-9bbb-4be2-a4bd-518ed84856dc | Address Redacted | | | | |
| 7956eb61-0a8b-4490-8536-f114df26c92a | Address Redacted | | | | |
| 79571c90-bed5-47bc-ba1b-dcdca3485345 | Address Redacted | | | | |
| 79576b35-e088-46d7-a9d1-74b8b4b98d17 | Address Redacted | | | | |
| 795774ec-a2db-4692-89ac-d2f8686d3574 | Address Redacted | | | | |
| 79577657-c9c2-4df6-9db9-3b5e8d7f3c5a | Address Redacted | | | | |
| 795785a4-2024-41ad-869c-fd17f6c36981 | Address Redacted | | | | |
| 79578d41-038f-4be6-ac19-1d2c06c422e7 | Address Redacted | | | | |
| 7957a527-cc31-4336-bef3-549d8752aa15 | Address Redacted | | | | |
| 7957af63-b21c-45fe-9ca5-498c42dd7b39 | Address Redacted | | | | |
| 7957b21f-f250-431d-a651-d2c368b49309 | Address Redacted | | | | |
| 7957e556-2783-487f-b62b-b4671d277b6b | Address Redacted | | | | |
| 7958c09-541a-4b7a-8d58-02faf668f249 | Address Redacted | | | | |
| 79589430-7327-4c67-8221-9c903a411370 | Address Redacted | | | | |
| 7958dbb7-af97-4e8b-9afe-5c255445ffc0 | Address Redacted | | | | |
| 7958e0b8-c290-4b4f-b9eb-252a108f9552 | Address Redacted | | | | |
| 7959534c-31cc-4083-a8e6-cc9bbf3a8886 | Address Redacted | | | | |
| 7959594c-db82-44eb-91c4-6cd4eec84ee2 | Address Redacted | | | | |
| 795960b7-9acc-4042-8558-cbf91711ca04 | Address Redacted | | | | |
| 795964f8-48de-480b-81cf-90e336478bdb | Address Redacted | | | | |
| 79597022-41ab-4a78-a937-0472151d901c | Address Redacted | | | | |
| 795972b7-03df-48a4-8e16-5db8bea4123c | Address Redacted | | | | |
| 7959acf0-7211-481b-bd55-f8bdcb93fba6 | Address Redacted | | | | |
| 7959e6ab-8d2f-4066-a2b1-eda427eb6781 | Address Redacted | | | | |
| 7959e948-ae11-4bd9-9cd9-76e8488710cb | Address Redacted | | | | |
| 7959eeb8-fe57-4b4e-9255-182f3957e9b3 | Address Redacted | | | | |
| 7959fb59-c466-4748-ab63-ace52bcaf8c8 | Address Redacted | | | | |
| 795a062f-298c-4923-937d-2c661880cf36 | Address Redacted | | | | |
| 795a1143-f415-43ba-866b-cdd895a15896 | Address Redacted | | | | |
| 795a255a-dbd3-448e-85be-5e63f0ba6fd5 | Address Redacted | | | | |
| 795a3715-f4a2-4a40-af0a-11d8652a12fc | Address Redacted | | | | |
| 795a571a-a73a-4a69-be18-95ffbaacfc43 | Address Redacted | | | | |
| 795a5924-7ae7-4e5c-8462-0ba35dc78078 | Address Redacted | | | | |
| 795a5a01-6b4a-43f9-ab4a-801f8497e6a1 | Address Redacted | | | | |
| 795a6571-6a31-4336-9227-0b327e602fae | Address Redacted | | | | |
| 795a86fe-4789-4f0c-9fde-002113e8f884 | Address Redacted | | | | |
| 795aaf44-1e8e-4885-a4f7-93250ead4690 | Address Redacted | | | | |
| 795abab6-9ac6-4194-ba6c-29f6c235cf0d | Address Redacted | | | | |
| 795ad79f-8402-46a6-aea9-bf35e2854fdb | Address Redacted | | | | |
| 795ae1c9-0feb-4b19-ae20-de42c1e63a7e | Address Redacted | | | | |
| 795b5388-9343-4d89-9213-55963a1ecffc | Address Redacted | | | | |
| 795b5893-6774-472f-8bc9-3df1d7dae225 | Address Redacted | | | | |
| 795b5b67-65ff-4e13-b2da-6c2590226aa8 | Address Redacted | | | | |
| 795b6a50-22db-47e8-b768-a464b4493819 | Address Redacted | | | | |
| 795b9aca-96c0-4dd3-b6c7-06fb78881005 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 795baa81-7bad-4fe9-b4ec-416259896d99 | Address Redacted | | | | |
| 795bb675-5289-46e1-a934-6685db8f5cba | Address Redacted | | | | |
| 795bfb80-461e-43a7-8de7-c83b30e82c52 | Address Redacted | | | | |
| 795c513a-cf9a-40d9-81cc-d56b614c863b | Address Redacted | | | | |
| 795c5bb8-adca-4bb9-aa90-4fa003291a7d | Address Redacted | | | | |
| 795c6eaf-faee-41b2-89ce-4cd500876805 | Address Redacted | | | | |
| 795c7fff-5d40-4531-8f6e-b65a6563e031 | Address Redacted | | | | |
| 795cb99e-fae2-4501-b51b-ca2272a01c31 | Address Redacted | | | | |
| 795ccb9f-3715-4eaf-a6f3-abc0206f8f1C | Address Redacted | | | | |
| 795d1cc4-b44d-4aa2-817c-4a418f9ed70c | Address Redacted | | | | |
| 795d1d8e-bf63-4e9e-b12a-1403f20c3cb6 | Address Redacted | | | | |
| 795d30b0-84ad-4f17-99e1-c880c4e2c237 | Address Redacted | | | | |
| 795d33db-4989-44ef-9a06-1c9b384dcd2c | Address Redacted | | | | |
| 795d39c1-eb1e-4212-9357-dba8f3ad03f9 | Address Redacted | | | | |
| 795d8aeb-fef9-4dd6-afb1-c315163f4bc0 | Address Redacted | | | | |
| 795da9b7-ba1b-4221-80a5-8730e6e1c256 | Address Redacted | | | | |
| 795dc994-6d2b-4a5d-9bc4-733c7051166d | Address Redacted | | | | |
| 795dd290-d4c1-4a6e-acec-47d5394f0589 | Address Redacted | | | | |
| 795de9fd-3c68-4378-92e5-4a1f8e186f48 | Address Redacted | | | | |
| 795e26ae-6e35-41ad-a6c6-696185732579 | Address Redacted | | | | |
| 795e6d88-d68e-424c-b8e2-9cdaf3ddb8e5 | Address Redacted | | | | |
| 795e72c0-59d8-4ad0-a5b9-2ea535882d9c | Address Redacted | | | | |
| 795e74e0-7d8c-4b80-95d2-ca0434a8c0be | Address Redacted | | | | |
| 795e7718-6065-48fc-acd4-4e4689a2e07f | Address Redacted | | | | |
| 795eb11b-c042-467c-a3f0-efb0fea05e04 | Address Redacted | | | | |
| 795ed0b2-e123-415e-b06c-30790164e1e3 | Address Redacted | | | | |
| 795ee29f-e3bf-4cda-86dc-0bbad3fc1054 | Address Redacted | | | | |
| 795f2a01-0189-4e90-8486-4e556be58899 | Address Redacted | | | | |
| 795f396f-1af4-4c9b-a91a-ce3e633bcf82 | Address Redacted | | | | |
| 795f4e13-e078-4814-9e6d-2cbe48aaabb3 | Address Redacted | | | | |
| 795f70df-a78f-4073-8a0d-92ea1acea829 | Address Redacted | | | | |
| 795f79e8-c971-480d-b7eb-f07047ab42c7 | Address Redacted | | | | |
| 795fa3b6-aabb-4a36-9059-20d33125683f | Address Redacted | | | | |
| 795fb2da-2ae6-4d83-9e75-a562fed682ef | Address Redacted | | | | |
| 795fc537-2ed3-4bbd-b356-69365ed5b7ee | Address Redacted | | | | |
| 795fdac8-4aae-4093-b185-bd19b37330f7 | Address Redacted | | | | |
| 795fdaea-b59c-42d9-ad73-7104511e1907 | Address Redacted | | | | |
| 795fdec1-9ac5-486d-a16d-37b5bc8bb045 | Address Redacted | | | | |
| 795fe0bb-2bf2-401f-a43c-612b935e12cd | Address Redacted | | | | |
| 795ff5c4-c6bf-41a9-b884-12cb0488b906 | Address Redacted | | | | |
| 796004ca-ea5f-459b-92e1-1cc252a501be | Address Redacted | | | | |
| 79602892-0c9f-4ffb-9d86-ae15d6c476ec | Address Redacted | | | | |
| 796063a4-e863-4832-b893-fb9e098b186e | Address Redacted | | | | |
| 79607ac0-c0ef-4069-912a-ae6b7ba66525 | Address Redacted | | | | |
| 7960980f-a444-46af-83b8-e427cdfa5952 | Address Redacted | | | | |
| 7960984e-c7f1-4504-85b6-d19a72cd9f81 | Address Redacted | | | | |
| 79609bdc-312e-40f1-8f96-ccd0dbb20812 | Address Redacted | | | | |
| 7960dbb8-ae49-40e9-8ed5-65e6d02cda53 | Address Redacted | | | | |
| 7960e191-2e91-4ad6-ab90-19bb6737f87f | Address Redacted | | | | |
| 7960f42d-ebff-42c9-b87c-6fe27ac5aa3a | Address Redacted | | | | |
| 79611cdd-30b9-4e0a-8714-151755b32571 | Address Redacted | | | | |
| 7961568e-594f-4034-885c-c85a603352cc | Address Redacted | | | | |
| 79618308-f425-48d7-8ff3-cf258f0153d5 | Address Redacted | | | | |
| 79618657-089b-4969-996d-8a6a8eab1d84 | Address Redacted | | | | |
| 7961bed5-32ad-4d2b-b7ec-2d6ce0a762a4 | Address Redacted | | | | |
| 7961bfd4-551c-4328-8613-8295623e5eb5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7961cf4f-975d-49bb-aa32-b75654552841 | Address Redacted | | | | |
| 79624bcd-cd47-4122-9e4f-dd98587b7183 | Address Redacted | | | | |
| 79626a69-595e-40c6-8c3a-a4b325332f70 | Address Redacted | | | | |
| 79626a77-ce59-48c1-95a3-265a96280c2e | Address Redacted | | | | |
| 79627328-818d-435a-8e6f-757b1b7a761a | Address Redacted | | | | |
| 7962a585-284e-4ca3-9ac5-0f8362ec600f | Address Redacted | | | | |
| 7962bf80-0e3f-4252-9513-de203c20e346 | Address Redacted | | | | |
| 7962dde2-48fd-4a96-bc90-ff11778e2b1c | Address Redacted | | | | |
| 7962fcc2-b8a3-4afc-b4fe-1fffb7b0a1b6 | Address Redacted | | | | |
| 79632e4c-9fa0-4f9d-b6e2-505cdf73d6c7 | Address Redacted | | | | |
| 796330cd-0f79-462f-bf6a-deb231acee87 | Address Redacted | | | | |
| 796334fe-5c93-48f7-ae22-ba2fa3772af1 | Address Redacted | | | | |
| 796348a0-6f77-473b-b217-acd9384d30cc | Address Redacted | | | | |
| 7963529a-839a-4398-be7e-5788c105e2ab | Address Redacted | | | | |
| 79635d61-d42b-4afb-adff-e3d81a4b0e88 | Address Redacted | | | | |
| 796380a3-e8df-43fb-b976-ad4fcde969c5 | Address Redacted | | | | |
| 79638d1c-874f-4dd8-99ce-40ad3152e3ca | Address Redacted | | | | |
| 7963aab8-d0a5-466c-a0e1-fea05a07b0e9 | Address Redacted | | | | |
| 7963ab98-4db2-45da-b23f-06c4715f8d11 | Address Redacted | | | | |
| 7963ad6c-c9e9-413b-a6ce-edc98d115242 | Address Redacted | | | | |
| 7963b4bf-11e1-4140-9c80-deb5d506e541 | Address Redacted | | | | |
| 7963c8a4-189d-437b-856d-ac14ac0df40e | Address Redacted | | | | |
| 7963f3a2-ad30-421b-b4e3-78118384b479 | Address Redacted | | | | |
| 7963f56c-209b-48d8-9e75-b71700afd3a8 | Address Redacted | | | | |
| 79642811-7b22-4e9c-8189-1bde4ea98fca | Address Redacted | | | | |
| 79643e6f-d580-4bb6-8c48-72dfa038ab85 | Address Redacted | | | | |
| 79644701-3fde-4ae3-a784-1c3248be6f34 | Address Redacted | | | | |
| 79645968-62a8-43e3-a688-619aef1b0c30 | Address Redacted | | | | |
| 79647d56-84df-4067-8d78-b41e676fd53d | Address Redacted | | | | |
| 7964b626-3c4e-4b85-879a-a3ad33f0c08e | Address Redacted | | | | |
| 7964b692-abb4-4cf5-8841-03319d95413b | Address Redacted | | | | |
| 7964c67e-407c-4e2d-8629-a19795cc28ef | Address Redacted | | | | |
| 7964ebb9-a1d9-46ff-b672-eb1de5b69d5a | Address Redacted | | | | |
| 79650daf-a6aa-4e99-af01-96ae5c8aa768 | Address Redacted | | | | |
| 79651d87-928d-478b-b23a-6f0fe4323fe8 | Address Redacted | | | | |
| 79652758-f176-4017-a1f3-2a3984d9f03a | Address Redacted | | | | |
| 7965458a-9eae-4ed6-9d87-f79802fea66f | Address Redacted | | | | |
| 796572dc-336b-42dc-8fde-df4f9f0e7342 | Address Redacted | | | | |
| 7965d82a-9640-4be5-bb62-c55a582f3196 | Address Redacted | | | | |
| 7965eb47-7f4d-4fef-a893-40a56dfb9c71 | Address Redacted | | | | |
| 7965f087-5677-4d16-9622-94df743acb6e | Address Redacted | | | | |
| 7965f710-33e0-41c9-ad45-8d218e5060a7 | Address Redacted | | | | |
| 7965f944-2c41-43f7-a950-390cdeacb258 | Address Redacted | | | | |
| 7966044a-dd66-4fb8-8fc6-8281d589205e | Address Redacted | | | | |
| 79664168-5f60-497b-8f12-1d95182d071c | Address Redacted | | | | |
| 79666bd2-fc84-400f-a053-425118bcafeb | Address Redacted | | | | |
| 79666d99-0749-4653-8442-18e89e9a29f5 | Address Redacted | | | | |
| 79667f44-6455-4cd2-ba43-70650dfa18fe | Address Redacted | | | | |
| 7966840c-df4a-4e41-bef5-2eb28a0171f7 | Address Redacted | | | | |
| 79668a10-383c-4b27-999e-9f36d53a31d1 | Address Redacted | | | | |
| 7966a7c2-09a8-4298-a859-6947f6465a90 | Address Redacted | | | | |
| 7966adfd-c51f-454a-958d-8223bd8b625d | Address Redacted | | | | |
| 7966aede-46d5-495a-92ae-97eea495edcc | Address Redacted | | | | |
| 7966ba38-eb05-4569-b17d-22db9f837ec7 | Address Redacted | | | | |
| 7966cd11-d2fd-4b2e-abcb-440993f477b6 | Address Redacted | | | | |
| 7966ce7d-f50d-4a25-9a9f-0144d2b5e0f3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79672037-8be9-4b12-a931-1c6c991cfb94 | Address Redacted | | | | |
| 7967226a-f641-42d4-885b-3346064f0474 | Address Redacted | | | | |
| 79673de8-efb3-403e-8bb0-ba6456c80cf2 | Address Redacted | | | | |
| 796771da-8548-4acc-af1a-0d6fd98443f9 | Address Redacted | | | | |
| 79678c28-fbd1-4d0e-b722-e1ae57ab2d71 | Address Redacted | | | | |
| 7967a734-f928-499b-a539-626abee05fcc | Address Redacted | | | | |
| 7967c6da-2ac0-46c7-bdb2-a84b36636245 | Address Redacted | | | | |
| 7967dd34-78fd-4fff-8bfa-9473f7c2203d | Address Redacted | | | | |
| 796813d3-b117-4073-80c2-e61020146163 | Address Redacted | | | | |
| 79681c55-8b5f-4cb2-ad6b-ed17ff73d2a3 | Address Redacted | | | | |
| 79681ded-a29c-4375-a9da-307e5a24824b | Address Redacted | | | | |
| 79682728-9e62-4da7-a1e0-bdb10af08b3a | Address Redacted | | | | |
| 796859e2-a269-4bd8-84ac-0b5ecdb3e05c | Address Redacted | | | | |
| 79687fc1-a66e-424c-a02e-1942929b861c | Address Redacted | | | | |
| 79689aae-f109-4972-89da-13f80c253c06 | Address Redacted | | | | |
| 7968b54b-0a63-4be3-a35b-99b21a1054f9 | Address Redacted | | | | |
| 7968c704-fe22-422f-a759-ae2f2134b1dc | Address Redacted | | | | |
| 7968e192-b0b6-47b7-b411-65762a04ad01 | Address Redacted | | | | |
| 79691e68-bf3c-4735-bdff-754772ec838a | Address Redacted | | | | |
| 79691f6e-ee83-4d1b-962c-16ddf9077713 | Address Redacted | | | | |
| 7969355b-4363-4799-872a-dae5abda0553 | Address Redacted | | | | |
| 79695c44-5bfc-4bc5-bfec-e3f779824454 | Address Redacted | | | | |
| 79695e3a-1d12-45af-90fe-2322856e5939 | Address Redacted | | | | |
| 79696abf-451b-4b0f-9a7c-6b0dadb5d380 | Address Redacted | | | | |
| 796989e0-33c9-45cc-b401-2bdb8469e6ca | Address Redacted | | | | |
| 7969b20d-32bc-410b-9d16-cd32e7f9cd4b | Address Redacted | | | | |
| 7969c707-bb25-4fde-9973-36d2d70de247 | Address Redacted | | | | |
| 7969c9f7-f21f-4a22-bc70-e5a8dd0b126l | Address Redacted | | | | |
| 7969f8ba-09bb-455d-8a56-5d05b5912f6d | Address Redacted | | | | |
| 796a012f-5088-45f0-8bd5-0b52cf14666e | Address Redacted | | | | |
| 796a1ebf-67c1-42cd-9abf-d2dac9c79ffe | Address Redacted | | | | |
| 796a2dfd-a698-429f-8592-c519ed1ffbcb | Address Redacted | | | | |
| 796a45b2-aee9-46da-a5f7-51abff97f3b1 | Address Redacted | | | | |
| 796a4c11-99be-4938-b054-65518b5cbadc | Address Redacted | | | | |
| 796a5134-3dd9-4be9-ba47-ccb7e1ffb483 | Address Redacted | | | | |
| 796a7515-4bca-43d4-a70b-73e0aa1f8824 | Address Redacted | | | | |
| 796aa181-a6e1-46c3-bf3f-4f152d54cb03 | Address Redacted | | | | |
| 796aa490-e6f9-4184-ab3e-2e49fc41cdbc | Address Redacted | | | | |
| 796abbc8-8880-4d9b-bb7a-8170e98ea355 | Address Redacted | | | | |
| 796ad278-48bf-4851-8643-a15bc4ac206c | Address Redacted | | | | |
| 796af3da-644b-4c62-8426-a75466045ac1 | Address Redacted | | | | |
| 796b2e23-ef72-4813-9118-d93d4b32aa0e | Address Redacted | | | | |
| 796b3e0b-69e1-4c11-b3c7-d5997df40618 | Address Redacted | | | | |
| 796b65fd-bf10-45f6-bb61-00b5bb8cb639 | Address Redacted | | | | |
| 796b78fc-327f-4d70-b6f3-ebc4c4ffb9bf | Address Redacted | | | | |
| 796b897c-2a9e-4eff-8535-21699f03cd4b | Address Redacted | | | | |
| 796c0bd4-72f8-46de-950f-f0786a3fdecb | Address Redacted | | | | |
| 796c0f3d-7ded-411f-a9a2-de75a49106a7 | Address Redacted | | | | |
| 796c1ba2-2823-4880-b9f2-d1b560389dcc | Address Redacted | | | | |
| 796c22f0-9389-485b-9f70-0beb269a588f | Address Redacted | | | | |
| 796c26f4-7243-415d-944b-ed5fe11be9dc | Address Redacted | | | | |
| 796c3def-801c-4452-9818-e763075a6ea6 | Address Redacted | | | | |
| 796c6d50-1d47-4a05-8b1c-24b405753344 | Address Redacted | Page 4823 of 10184 | | | |
| 796c89aa-337f-475e-8770-d5e34e718b16 | Address Redacted | | | | |
| 796c8eaa-cade-4da1-b154-2c0cd0f322aa | Address Redacted | | | | |
| 796ca2d8-e969-4ba6-bb61-7bd37b5eaf02 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 796caee6-fa61-43e0-87e1-661eeb5cfb41 | Address Redacted | | | | |
| 796cc059-851c-46d7-a178-d27e9ddf7d59 | Address Redacted | | | | |
| 796d2073-f31c-4635-85a4-e072a4862ba4 | Address Redacted | | | | |
| 796d29f7-c9c5-47c2-8734-fe205c2fbe38 | Address Redacted | | | | |
| 796d2bf3-9fd4-45c0-87f0-da90590afba4 | Address Redacted | | | | |
| 796d5891-4b63-4939-b528-b28d549f94b9 | Address Redacted | | | | |
| 796d95f3-9b9c-4d74-b48c-f8068c310cb0 | Address Redacted | | | | |
| 796da6fa-b2db-4c62-b305-29574b5db250 | Address Redacted | | | | |
| 796dd780-0907-4c5c-bf7c-f98a0f072588 | Address Redacted | | | | |
| 796e0b4e-8eeb-4155-badc-8c68e4038e64 | Address Redacted | | | | |
| 796e18a5-784a-45f9-a85a-d77820eaf877 | Address Redacted | | | | |
| 796e2763-6bee-4b76-8be8-1519bf4d439c | Address Redacted | | | | |
| 796e3bf6-fa9b-43f2-bb47-962188da0b05 | Address Redacted | | | | |
| 796e47bb-fe3a-410a-9bf1-c98fe630c431 | Address Redacted | | | | |
| 796e7bd5-2957-44b2-a5c9-ea4e57e84b94 | Address Redacted | | | | |
| 796e928b-eb39-4fe6-9e8c-ea0f0a1e2a5C | Address Redacted | | | | |
| 796e9ddc-cda9-44de-a91a-2cfa665d4ee3 | Address Redacted | | | | |
| 796edf8a-3988-4848-a00b-05e1e5f2b262 | Address Redacted | | | | |
| 796eec26-d2c7-4176-811f-0a808527ade4 | Address Redacted | | | | |
| 796f2f26-1dc8-419d-86db-5bacf16a25c7 | Address Redacted | | | | |
| 796f46ed-048f-41a3-8b5f-0813237304d4 | Address Redacted | | | | |
| 796f734f-665b-4896-83eb-99116a82c489 | Address Redacted | | | | |
| 796f7b48-14ce-4c85-8e87-68bffce6be10 | Address Redacted | | | | |
| 796f82b3-5092-491f-83ea-58502aa37472 | Address Redacted | | | | |
| 796f86b4-fd79-42b0-a8cb-5ef635f9e8ef | Address Redacted | | | | |
| 796fc600-5974-4c18-b990-dad2b5c041cd | Address Redacted | | | | |
| 796fd46e-de21-460b-9138-eb35932ad315 | Address Redacted | | | | |
| 79702021-8458-40b6-97ef-5aad08020ee6 | Address Redacted | | | | |
| 79704acf-83e3-44d4-8641-754f40ce324b | Address Redacted | | | | |
| 79705496-ff9e-4f93-baee-fe0c5746dfa8 | Address Redacted | | | | |
| 797086f0-bc14-4f80-8763-046519bc2a71 | Address Redacted | | | | |
| 7970983c-6aad-47a6-8d2d-e6e8e116016c | Address Redacted | | | | |
| 797130a0-f52d-4ad8-9793-4847a1a4741 | Address Redacted | | | | |
| 79713330-b665-4a16-a449-ef9acd97a541 | Address Redacted | | | | |
| 79721008-4564-4283-81fe-486004345d41 | Address Redacted | | | | |
| 7972160c-359f-419e-9422-01c4357676ac | Address Redacted | | | | |
| 79723df6-4b2a-422b-a53b-2868333aba1C | Address Redacted | | | | |
| 79724c20-1011-4515-884c-9a551b8e5e92 | Address Redacted | | | | |
| 79727954-488e-4d03-b672-9bec3d73692c | Address Redacted | | | | |
| 7972bd14-7778-4f0d-aa03-2ca43387f96a | Address Redacted | | | | |
| 7972d97c-dd79-444f-a0c6-318b0c26e019 | Address Redacted | | | | |
| 7972eb9a-7c3a-46d2-94a1-be73799bd27c | Address Redacted | | | | |
| 7972fcf5-9e19-4cb9-b658-eeb93ad142e9 | Address Redacted | | | | |
| 79731c9d-cc24-41e7-b7dd-39d54383631d | Address Redacted | | | | |
| 79736bea-626d-4069-9688-6a8520aeb520 | Address Redacted | | | | |
| 79738ef7-c852-44f1-8427-9f9a8bfd3c88 | Address Redacted | | | | |
| 79739971-9804-47aa-a70d-ddf59eb6540C | Address Redacted | | | | |
| 7973ab62-a713-4559-ab57-4cae87702eca | Address Redacted | | | | |
| 7973b013-0254-4413-8ae6-018228816ce9 | Address Redacted | | | | |
| 7973d10b-7731-4e01-b2b3-78c54522953f | Address Redacted | | | | |
| 7973d1f0-7e69-472b-b4cf-53120856c7fd | Address Redacted | | | | |
| 797402c2-43a6-4378-9276-ef4d90eb3a92 | Address Redacted | | | | |
| 79741cd9-a4a4-495d-afe5-a4a9937c3ade | Address Redacted | | | | |
| 79741fd7-bdd2-473b-892e-a307dd8ca864 | Address Redacted | | | | |
| 79744337-ee6d-41c7-8423-44753392d179 | Address Redacted | | | | |
| 79745f33-7a89-4f57-ad6b-2cbf677c023e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 797467d9-8937-4bc9-8c53-10ffced149aa | Address Redacted | | | | |
| 7974a03a-63ec-4023-9705-12a8cbd8940b | Address Redacted | | | | |
| 7974c64b-92fb-4bde-aaca-04edb3279480 | Address Redacted | | | | |
| 7974d55e-afe3-4801-a9b7-e845b2a01eea | Address Redacted | | | | |
| 79750547-830c-4aaf-a36a-1796e8b8e803 | Address Redacted | | | | |
| 7975419f-f583-468c-8adf-7265b61ef3fe | Address Redacted | | | | |
| 797569e5-e4ac-45f8-b1a3-c4de90610937 | Address Redacted | | | | |
| 7975845a-4418-43eb-b3fb-777a1e8c95b8 | Address Redacted | | | | |
| 7975bb88-64f4-4df7-8df2-8b6ba5e7eb85 | Address Redacted | | | | |
| 7975c9c1-03d5-4208-b537-0bd446127c29 | Address Redacted | | | | |
| 7975d545-e7df-4a6d-b98a-e5e89c529562 | Address Redacted | | | | |
| 7975e66e-ecef-4042-8963-38463b719c32 | Address Redacted | | | | |
| 797622b1-5ea0-410d-a7f6-038dd1a9921a | Address Redacted | | | | |
| 7976a2b2-f570-4669-9903-2f40998325bc | Address Redacted | | | | |
| 7976a4c9-b965-4874-89f1-53a9b54753e7 | Address Redacted | | | | |
| 7976f5ff-dc55-47b8-b19f-0d580a6f2137 | Address Redacted | | | | |
| 7976f94f-2042-4c00-9d4d-196618793391 | Address Redacted | | | | |
| 79773beb-c66a-468a-b6e9-3f1435e17fd5 | Address Redacted | | | | |
| 79775277-38b8-4c11-b075-c5ebff4a9cf2 | Address Redacted | | | | |
| 7977541e-57f5-4161-b32d-b41222f54224 | Address Redacted | | | | |
| 797762c1-eae2-4309-8777-0a59d75620ac | Address Redacted | | | | |
| 797772bc-c240-4a72-bffa-4d73e04a2394 | Address Redacted | | | | |
| 79777787-f0d4-4546-80e7-1a9a6f2041e4 | Address Redacted | | | | |
| 79778918-0262-4c68-b722-a370a35347bb | Address Redacted | | | | |
| 7977a3db-f66f-4039-a046-49c299b3154c | Address Redacted | | | | |
| 7977ba61-3bff-4921-b64b-06c46007e2d2 | Address Redacted | | | | |
| 7977bd18-3266-49eb-b759-13e30c60e212 | Address Redacted | | | | |
| 7977caeb-f0a3-4a90-92f7-034ec54df502 | Address Redacted | | | | |
| 797853cc-5a15-4e2c-91b6-1b6834f84ce8 | Address Redacted | | | | |
| 79786f40-542b-4bd1-8719-6463fb0d32bf | Address Redacted | | | | |
| 7978a00a-ea1c-41e9-a5e8-7a5dce827124 | Address Redacted | | | | |
| 7978a175-2f1b-45af-bee1-9c1911f2ff34 | Address Redacted | | | | |
| 7978b060-badd-4cc6-9251-96e23fbaced0 | Address Redacted | | | | |
| 7978d118-d76a-4c44-bcb4-ea27cd07c04d | Address Redacted | | | | |
| 7978fdd9-973e-42f8-a993-6b0ced8573b7 | Address Redacted | | | | |
| 79792c0b-4e79-453f-9a3f-1ed0db6a29e4 | Address Redacted | | | | |
| 7979a79e-a7ab-47ec-a8ef-73853d020386 | Address Redacted | | | | |
| 7979f3bc-2798-45c0-90f3-499a5659bb73 | Address Redacted | | | | |
| 7979fb95-eb48-4716-a0a2-7d6f7461296a | Address Redacted | | | | |
| 797a2ed5-334c-430a-a272-89c45cdba7f1 | Address Redacted | | | | |
| 797a4533-e0cb-4228-bd22-b6bb17c31eac | Address Redacted | | | | |
| 797a6dd9-38ac-41f4-8f8e-061835074373 | Address Redacted | | | | |
| 797a7d11-a05d-46e8-9421-a9dc745349b5 | Address Redacted | | | | |
| 797ab26d-670a-4ba7-8a20-e6fff3795bc1 | Address Redacted | | | | |
| 797ad59a-38b7-4219-86d7-ef0d04008dae | Address Redacted | | | | |
| 797aed92-c672-42d7-85c2-30c2faba282e | Address Redacted | | | | |
| 797af044-e0b7-4a5f-aff4-ca9f214b7f3f | Address Redacted | | | | |
| 797afdaa-e737-4040-a524-f39dc214880c | Address Redacted | | | | |
| 797b2bea-2fcd-4d42-932a-2923395a1203 | Address Redacted | | | | |
| 797b8000-1028-424b-bcb0-83ea32af5f1b | Address Redacted | | | | |
| 797b9b80-d529-4678-a65a-9906d3b070cf | Address Redacted | | | | |
| 797bc30f-cc81-4528-87fa-8322d705ae1e | Address Redacted | | | | |
| 797c3f8e-ce15-4981-80c8-6d9a5bff77f9 | Address Redacted | | | | |
| 797c4c79-53e6-4acd-9806-5e4961eb2795 | Address Redacted | | | | |
| 797c4f28-8645-43b0-8470-e2a9fc504a4f | Address Redacted | | | | |
| 797ca1bd-2ee8-4758-9897-2c5fe8a2233e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 797cbf39-f004-4b8b-b3c5-7756d3218592 | Address Redacted | | | | |
| 797cd228-c9f4-48a5-9c78-87fc2a377fc1 | Address Redacted | | | | |
| 797cd4dd-6e39-4110-b5d4-7754a6b5215f | Address Redacted | | | | |
| 797cd69e-80c0-430b-b8a1-19a1bbf35e92 | Address Redacted | | | | |
| 797d1ba4-661a-4444-81f9-d47a31e913db | Address Redacted | | | | |
| 797d2b90-0f73-43f8-b7b7-18861be7ee9c | Address Redacted | | | | |
| 797d3747-8059-47a9-b32f-a478bc91e6ca | Address Redacted | | | | |
| 797d50c3-c385-43b5-8ba2-d71909b2ff89 | Address Redacted | | | | |
| 797d740a-40fa-4921-8d41-b07669ba19c4 | Address Redacted | | | | |
| 797d93d0-caba-46e9-a98a-49e7e0c6afee | Address Redacted | | | | |
| 797d972d-daf7-4cab-8ab9-de7b0d29dc9d | Address Redacted | | | | |
| 797da050-dd07-4ebf-bd2e-ee6d6f9fc7cd | Address Redacted | | | | |
| 797daf2d-ce83-4bab-b475-2ad67311a54c | Address Redacted | | | | |
| 797dbbf4-5ecc-48a5-9d2d-a72e5b46edad | Address Redacted | | | | |
| 797dbc4f-b431-4362-979f-5fb71d7f3925 | Address Redacted | | | | |
| 797dd214-e99c-4e02-ac33-273dc2d9f587 | Address Redacted | | | | |
| 797df1b8-0c16-44f4-a918-c156e5722e52 | Address Redacted | | | | |
| 797dfaeb-3c94-41ac-a93e-d9796e2362d8 | Address Redacted | | | | |
| 797e40b4-3333-491c-aa2a-50dcad6bcccd | Address Redacted | | | | |
| 797e573d-2c9b-4d5e-9a4f-59a1dab1c62f | Address Redacted | | | | |
| 797e6498-7bdf-4028-b45e-126fa18cdec3 | Address Redacted | | | | |
| 797e65cc-6dd8-4233-912b-788f4b581c1c | Address Redacted | | | | |
| 797e7354-e10a-4c61-8ec7-bc71e114d45f | Address Redacted | | | | |
| 797e871f-1056-4718-96d0-aae51abbd438 | Address Redacted | | | | |
| 797e8ab4-58b6-42fd-a8ef-5147d25626e9 | Address Redacted | | | | |
| 797e90ea-c24f-4151-811e-cd9f230e62c4 | Address Redacted | | | | |
| 797e9e61-c778-4407-adcd-9051108e4c39 | Address Redacted | | | | |
| 797ed028-9948-436d-b288-ebe02796e189 | Address Redacted | | | | |
| 797eddc2-2ed2-429c-9be2-aeb174bc8ade | Address Redacted | | | | |
| 797efcfa-3198-4b6e-8ce3-ffd8300a0689 | Address Redacted | | | | |
| 797f0516-96f4-4aad-abab-8dda1b98b7ea | Address Redacted | | | | |
| 797f1504-b1d5-4f33-a90f-94fcdd4a4427 | Address Redacted | | | | |
| 797f2fdd-6cd5-4ad7-afea-a54a111b453a | Address Redacted | | | | |
| 797f3a7e-1422-4408-8bdc-fe29428302bc | Address Redacted | | | | |
| 797f6156-63e2-4b44-a357-dde742c52e38 | Address Redacted | | | | |
| 797f69f9-9cf8-4886-a2ce-0984c0cfc55b | Address Redacted | | | | |
| 797f7317-870b-4dd6-9032-32b26ea4162d | Address Redacted | | | | |
| 797f8ae6-909b-48e9-9981-1f7d3b0f96f1 | Address Redacted | | | | |
| 797f8faa-c890-4f67-9efa-a78be49e9bb1 | Address Redacted | | | | |
| 797f9050-0131-4011-bd75-5d107c51fbc5 | Address Redacted | | | | |
| 797fb4dc-f56e-4839-bb74-62fa7f63b368 | Address Redacted | | | | |
| 797fb742-6a37-4618-9bb7-54d7e2c9a377 | Address Redacted | | | | |
| 797fcc88-6f3a-4da6-8e74-d9637f95e985 | Address Redacted | | | | |
| 797fcc9c-59df-4b63-8cd7-feb5dd1f6359 | Address Redacted | | | | |
| 797ff3f4-27fa-473c-9026-2bf9ce2b5b00 | Address Redacted | | | | |
| 797ff81b-35c9-4ef5-82f7-71d1461d59cd | Address Redacted | | | | |
| 798002e1-6bc9-481c-8360-ccdd52f4ee33 | Address Redacted | | | | |
| 7980483c-a280-4d61-bc56-a5884d76efaa | Address Redacted | | | | |
| 798048f1-0005-42e1-a89e-af559bad96e5 | Address Redacted | | | | |
| 79804d53-2663-4c26-8bab-306524d13af7 | Address Redacted | | | | |
| 798057fe-7892-474e-becf-e7d455ad3f17 | Address Redacted | | | | |
| 7980633d-72a1-49b0-9247-c79727a1b198 | Address Redacted | | | | |
| 7980710d-10fb-427f-aef2-bbf6c791f1bf | Address Redacted | | | | |
| 7980be5d-accc-43fb-a5dd-8770408da5c1 | Address Redacted | | | | |
| 7980bf9a-3474-4cf7-82f8-4ec9e962c3d2 | Address Redacted | | | | |
| 7980e321-908c-4a94-b121-7dc80c2c05d3 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7980ee38-421f-4787-b17b-a2ec06377663 | Address Redacted | | | | |
| 7980ee85-d694-492c-8dcb-df67ea591cc5 | Address Redacted | | | | |
| 7980f2a5-537c-42e4-9e1b-b5e6d548a68e | Address Redacted | | | | |
| 79813d06-8fb2-4e21-a6e2-beeead6afadb | Address Redacted | | | | |
| 798185e3-b0a7-47e3-985a-15eb8f013f7e | Address Redacted | | | | |
| 79819374-36dc-4c4b-bfea-955ca60b27f1 | Address Redacted | | | | |
| 79819d70-50b0-4c5f-bbb2-08ad6d3e727a | Address Redacted | | | | |
| 7981b9be-6730-4dc3-b7d7-dad17bf3113b | Address Redacted | | | | |
| 7981c14a-e56d-4abc-ab7b-7ab25cc12bdc | Address Redacted | | | | |
| 7981df34-7c7c-4cd1-b05e-459704e15ed6 | Address Redacted | | | | |
| 798201ea-d8a3-4f7e-804b-2c815a6385d | Address Redacted | | | | |
| 7982409f-bfc5-408b-b2d6-965a48501108 | Address Redacted | | | | |
| 79827fa7-2c81-46b3-87c4-7b42380d5100 | Address Redacted | | | | |
| 7982a7a8-037d-46ca-b0d8-29ac611ca454 | Address Redacted | | | | |
| 7982de8f-ea3b-4695-acca-3c9518f06c8a | Address Redacted | | | | |
| 7982f324-fc8a-499f-944a-bc5dd05db09b | Address Redacted | | | | |
| 7982f6a5-83fd-41a6-98c1-b91eb173518b | Address Redacted | | | | |
| 7983ae8-068c-46f7-bda8-dc6dac006621 | Address Redacted | | | | |
| 798335b6-b544-4a49-9bd2-313712894194 | Address Redacted | | | | |
| 79834ec1-44b9-45ef-bc29-4f32adb3b63a | Address Redacted | | | | |
| 79835bc1-fbfe-4d66-9a2d-0c82e9d17d81 | Address Redacted | | | | |
| 79836bbe-847d-4fee-8eda-2f591823eebc | Address Redacted | | | | |
| 798396f8-689f-42ff-a97f-7b4315ce3e95 | Address Redacted | | | | |
| 7983ac4a-9803-48ac-ad6b-9a535588ceba | Address Redacted | | | | |
| 7983add2-a73c-4d48-ae26-fdd87f8082fb | Address Redacted | | | | |
| 7983c5de-9748-471b-888c-255929b84c68 | Address Redacted | | | | |
| 7983f610-17aa-449d-899e-a9f6b50ea640 | Address Redacted | | | | |
| 79840860-47f4-4260-a142-82cd3d550d06 | Address Redacted | | | | |
| 79841f52-3369-4bd9-b03a-3172a9384d52 | Address Redacted | | | | |
| 79842396-ad2a-4d1e-b18e-b715f0e27f4a | Address Redacted | | | | |
| 79842dbd-3e27-4b91-9234-a838dbf7e8a4 | Address Redacted | | | | |
| 7984617d-9a61-49ac-9bf9-209e0d2aea8e | Address Redacted | | | | |
| 7984902c-90c3-462f-af8e-7268aec517e2 | Address Redacted | | | | |
| 79849874-d8a3-4fc4-af34-a15c0a59e4cc | Address Redacted | | | | |
| 7984ba19-7dd8-4ed4-a69d-05e299f5246b | Address Redacted | | | | |
| 7984e641-87b3-4f0b-8f1f-7c3c557d0f6c | Address Redacted | | | | |
| 79850133-b31b-4c98-861c-f1fc4692f919 | Address Redacted | | | | |
| 7985290e-db7a-4a4a-bae2-caa9ab0ea7ca | Address Redacted | | | | |
| 79852ee4-f4f1-4630-b4b3-e77a47c58ebd | Address Redacted | | | | |
| 7985779e-bd8b-47d5-a2d8-3521d870a2f2 | Address Redacted | | | | |
| 79859de9-98de-40a1-9312-5b849d345d63 | Address Redacted | | | | |
| 7985c8da-02f0-4b2e-82db-993fac576b59 | Address Redacted | | | | |
| 7985df30-d6c9-458d-97b8-bb9bd51a9239 | Address Redacted | | | | |
| 7986618c-c751-4205-b734-332fdc8054c9 | Address Redacted | | | | |
| 79866ff8-123b-42ef-80be-576f001f67ba | Address Redacted | | | | |
| 798690c7-5706-4010-81b0-6c4e836cda77 | Address Redacted | | | | |
| 7986b3b9-34bb-47ff-97c0-fe62954128ed | Address Redacted | | | | |
| 7986c006-dee2-47b2-82b2-bb835db43c45 | Address Redacted | | | | |
| 7986cf5c-93f8-4110-8493-61d040bca013 | Address Redacted | | | | |
| 7986e4c5-5d83-4d37-b2a3-fcf6926d0212 | Address Redacted | | | | |
| 7986f7bc-5d47-4414-90af-6324e8d4025c | Address Redacted | | | | |
| 79875251-b8c4-4f8f-81dc-d4c949babd34 | Address Redacted | | | | |
| 79876779-53cf-4fef-8c88-15160004b6b | Address Redacted | Page 4827 of 10184 | | | |
| 798790b2-3969-41c9-956f-2d788bd3a92 | Address Redacted | | | | |
| 7987a85c-2254-4d31-823e-fe34cafe677e | Address Redacted | | | | |
| 7987c636-3a2a-47db-96e4-576d3bda5657 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7987c6fc-a71a-4ad1-868b-0277b68ffc77 | Address Redacted | | | | |
| 7987dcb1-3a40-43f1-812c-fe545c16a97a | Address Redacted | | | | |
| 798803c3-9b1a-4d71-9102-1d01eba68c75 | Address Redacted | | | | |
| 79882c15-0918-40b3-af32-1cbbb61a25dd | Address Redacted | | | | |
| 79889f30-8fc7-4514-9a10-0a46d09284c8 | Address Redacted | | | | |
| 7988a046-a0b7-49f2-9da3-349d64cd7d8e | Address Redacted | | | | |
| 7988bbf8-3e69-4d86-a5b6-c3bd7ec749a5 | Address Redacted | | | | |
| 7988d042-009d-4364-bbef-46367ab3a0da | Address Redacted | | | | |
| 7988e466-a441-462e-a4ee-870b22e40ddb | Address Redacted | | | | |
| 7988ed98-1af8-40a6-88f8-f14f620046dt | Address Redacted | | | | |
| 7989003b-3d6e-4334-9e7e-72dc5c707257 | Address Redacted | | | | |
| 7989037f-5563-4709-a1bb-1da4413729c2 | Address Redacted | | | | |
| 79890e39-c83d-40a8-a35e-eb034df470fa | Address Redacted | | | | |
| 7989106b-a088-477c-afbf-895de1a6b7c3 | Address Redacted | | | | |
| 79891681-83d7-438d-9b9b-59a8c0f15601 | Address Redacted | | | | |
| 79895a91-a35f-40d6-86f9-5efd217f6e5c | Address Redacted | | | | |
| 798974c0-7389-4f41-83cf-cd1a0d69f5e8 | Address Redacted | | | | |
| 79899898-90ab-4b59-b183-6828047b5e5b | Address Redacted | | | | |
| 7989a169-3c29-4abb-bb5a-f0aa7cf5712c | Address Redacted | | | | |
| 7989c7f0-a06b-4b25-a54a-a29940dc4839 | Address Redacted | | | | |
| 798a2a97-0f0b-46da-b5ce-4f75e17b7b68 | Address Redacted | | | | |
| 798a440d-d9f3-430c-8888-65e14a832117 | Address Redacted | | | | |
| 798a853e-98da-4318-bdd4-7bb512b8d7ce | Address Redacted | | | | |
| 798abd2d-5693-490f-90d1-c75b6a004168 | Address Redacted | | | | |
| 798abfd7-a599-47a8-93a5-7d6cf1df62c9 | Address Redacted | | | | |
| 798ac9d7-c3d2-4ba8-81ec-88ea6ad1d706 | Address Redacted | | | | |
| 798ad224-072e-4684-946b-f31eab8d51a5 | Address Redacted | | | | |
| 798ad254-185e-4997-b48a-c2df0d569b6C | Address Redacted | | | | |
| 798ae832-d5cd-48a4-8dd6-854cbb3726e9 | Address Redacted | | | | |
| 798af888-bfc9-498d-9078-0d2ecf9d112e | Address Redacted | | | | |
| 798b3b64-6c52-4936-81eb-3378056b8d3d | Address Redacted | | | | |
| 798b5eff-cb16-4624-bc2b-c92145ba48fa | Address Redacted | | | | |
| 798b7235-9d6f-4480-ba40-e64458dcbbfc | Address Redacted | | | | |
| 798b9d7c-9a63-4fd4-bb67-eb4c0ae7edc0 | Address Redacted | | | | |
| 798bc57a-7323-4644-8a57-ceca563346e6 | Address Redacted | | | | |
| 798bd3e1-e4d6-4b58-a921-b2506c23d393 | Address Redacted | | | | |
| 798c0dd6-6720-4bde-9ee4-ed4d35ac6a74 | Address Redacted | | | | |
| 798c1cad-31e7-41f4-9c7e-cfae0d056800 | Address Redacted | | | | |
| 798c22a9-26f9-4fb5-97b7-67646c185cfb | Address Redacted | | | | |
| 798c23eb-72df-49b8-a63e-1504a3c1ef3e | Address Redacted | | | | |
| 798c627c-cdae-4922-84b3-d8485735d452 | Address Redacted | | | | |
| 798c96f2-8db9-4d2f-83fc-8b38d098c029 | Address Redacted | | | | |
| 798cda33-9725-4fb2-8d36-730d9f1097fd | Address Redacted | | | | |
| 798cdea8-229e-4f40-9193-41487675e264 | Address Redacted | | | | |
| 798d1f71-5388-4ab9-bdc9-cbd72d3feb30 | Address Redacted | | | | |
| 798d29c0-dbd4-4507-8f61-8e717b6b01c1 | Address Redacted | | | | |
| 798d6684-f385-4f77-9a63-5c661f1be1f8 | Address Redacted | | | | |
| 798d67eb-7c7f-4f30-8cc7-7a887c42134S | Address Redacted | | | | |
| 798d7e16-2ff9-4c9a-88db-63eef22e8ed4 | Address Redacted | | | | |
| 798d97d9-0b80-4bba-b12c-61a430ff7d26 | Address Redacted | | | | |
| 798db90d-dd71-4eb5-92f5-f056f61dfde5 | Address Redacted | | | | |
| 798dbf1b-dd28-4f80-86de-1b01c660f68a | Address Redacted | | | | |
| 798dc314-46af-48bf-a638-7d39901724b7 | Address Redacted | | | | |
| 798c38c-9a95-4641-bfae-129b47df765a | Address Redacted | | | | |
| 798dd3a2-9328-476b-adf1-f2b85782473d | Address Redacted | | | | |
| 798de14b-0e8a-4c26-95d1-3864b4337669 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 798e74a-997a-4ab5-b4df-5a13528de550 | Address Redacted | | | | |
| 798dec0c-33ca-4896-8f01-eeca1f761410 | Address Redacted | | | | |
| 798e36d4-4964-431d-809d-f8a772863bed | Address Redacted | | | | |
| 798e5879-adab-416a-84db-5d874b3c1ce7 | Address Redacted | | | | |
| 798e7e6b-9a57-4c5d-92ab-87eb3b80048b | Address Redacted | | | | |
| 798e8d04-bc8d-4a67-aca7-a8ab072ea19c | Address Redacted | | | | |
| 798e9ecd-9242-441b-b2b0-eb339ff71abf | Address Redacted | | | | |
| 798eef2e-01b9-4544-94af-50da536e8e5a | Address Redacted | | | | |
| 798efa1f-96ac-4f56-99ab-17a1e81e9cc3 | Address Redacted | | | | |
| 798efcc4-434c-41d3-8f5d-258752f862be | Address Redacted | | | | |
| 798f075a-84aa-4b7b-9e09-6615e28b7502 | Address Redacted | | | | |
| 798f0a82-e9b1-47c6-825d-d2831b4c7da4 | Address Redacted | | | | |
| 798f18b4-ecab-43f0-b2cb-b2db88504d8d | Address Redacted | | | | |
| 798f301a-fa25-4a72-86b2-2cc4186076b | Address Redacted | | | | |
| 798f3659-a5d3-4ddb-8e55-e526d3e5811b | Address Redacted | | | | |
| 798f3a85-ecaf-4d0e-acca-77f93b1fc941 | Address Redacted | | | | |
| 798f6f8b-b38b-4d5d-8c58-8d4a3fd22a1c | Address Redacted | | | | |
| 798f9bdf-c31c-4019-add6-4a7c42a7b3b8 | Address Redacted | | | | |
| 798fa97b-502d-4639-8c15-f61308f8776a | Address Redacted | | | | |
| 798fe46a-976b-4385-8049-39ff9694ee1f | Address Redacted | | | | |
| 798ff63b-8273-433b-b274-7a3b6e9f05a2 | Address Redacted | | | | |
| 79900cfd-df51-4a1c-827c-efed79818a9a | Address Redacted | | | | |
| 7990255e-a8c3-464f-8bef-f35028a162b8 | Address Redacted | | | | |
| 799032de-97fc-468e-a872-6eee4ce5d648 | Address Redacted | | | | |
| 7990675a-6149-43fe-a4b2-98899daf2d4c | Address Redacted | | | | |
| 7990f51a-d291-4c84-a468-14951b102a4e | Address Redacted | | | | |
| 79914207-8889-443e-8686-bba39644f1a3 | Address Redacted | | | | |
| 79915cc5-760c-45ba-9119-969562384eea | Address Redacted | | | | |
| 7991b2e1-fb2c-464b-a0fa-e0c7db064b9f | Address Redacted | | | | |
| 7991d67d-d298-4419-84be-170a8e7d099d | Address Redacted | | | | |
| 7992344d-bd4e-4e08-96cb-a3d612be14a5 | Address Redacted | | | | |
| 79927789-bcf2-4306-bc50-0a0ec5ad0dee | Address Redacted | | | | |
| 7992c0a5-48de-4e61-8a37-d92beabecc9f | Address Redacted | | | | |
| 7992ecf1-f150-4e71-b5dc-1fac58ccbaad | Address Redacted | | | | |
| 799314b4-e139-4b28-aa32-c11d2d4730c4 | Address Redacted | | | | |
| 79932f05-7941-4f61-bd51-562f53668afe | Address Redacted | | | | |
| 79934129-50ec-467f-bc6e-14ec77545935 | Address Redacted | | | | |
| 799345a6-6bc2-4652-b7e0-a451d3daef93 | Address Redacted | | | | |
| 79935da5-a529-4890-91f7-4c4f07550f08 | Address Redacted | | | | |
| 79936bb9-f24e-4a73-a2ce-25a769d97fc7 | Address Redacted | | | | |
| 79937832-cea7-4af7-a503-aa472f4a8eaa | Address Redacted | | | | |
| 7993823b-0669-4350-be85-83503a9dc3a4 | Address Redacted | | | | |
| 79938392-39c2-4f4d-a015-0fabfd0c3f27 | Address Redacted | | | | |
| 7993d31a-89f6-446f-977d-e8ed3283625e | Address Redacted | | | | |
| 7994114e-a751-4db0-b467-60f3133e889C | Address Redacted | | | | |
| 79941d04-ebce-41c0-8a3c-357c892c86e3 | Address Redacted | | | | |
| 79944ad2-e2c0-40de-9854-da55bfd6653b | Address Redacted | | | | |
| 7994725e-f8b8-4f11-90db-d99933961f88 | Address Redacted | | | | |
| 79949d20-42d2-4b83-b314-993f0ebe2ab0 | Address Redacted | | | | |
| 7994c1db-07e6-4ac7-997c-4048e90ad0f4 | Address Redacted | | | | |
| 7994ea35-ea8c-441a-b37b-08c43c1c8645 | Address Redacted | | | | |
| 7994f503-303f-4853-882b-8dafb86a7c05 | Address Redacted | | | | |
| 7994fe6b-d841-48f9-bebe-534b9d1ab361 | Address Redacted | | | | |
| 799504dd-b6fe-4997-ac4c-0023c7fcea3f | Address Redacted | | | | |
| 799514a7-a332-44e2-92a1-6e50c5c6c512 | Address Redacted | | | | |
| 79952926-a098-40d2-b774-c80d9588b69c | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 799536d2-09f6-4ea1-be9d-b0711d31fa23 | Address Redacted | | | | |
| 79954415-6f07-4e89-b2f7-c618a6e6e240 | Address Redacted | | | | |
| 79954ecf-c1fb-4699-a50d-d84fc38cd905 | Address Redacted | | | | |
| 79955487-503d-488c-b699-0e05901c09e2 | Address Redacted | | | | |
| 79955c37-6ee3-41c8-9479-71bee9c564b6 | Address Redacted | | | | |
| 7995649a-2a95-4cfc-9f14-5a6ae4b6ed21 | Address Redacted | | | | |
| 79956fb9-a4a4-46f3-8563-1defeead69b6 | Address Redacted | | | | |
| 7995bb6f-31e4-4c9b-aec6-b05254c8522b | Address Redacted | | | | |
| 7995bce2-9c10-4ea7-b70c-31e2e90bbd55 | Address Redacted | | | | |
| 7995da70-b412-4827-adbf-01a026a63ca5 | Address Redacted | | | | |
| 7995dfc7-c0e4-4d50-a8e5-293b6e8c178e | Address Redacted | | | | |
| 79960919-d6fa-419a-bba8-328b15d3dc91 | Address Redacted | | | | |
| 79962fbd-a99d-4f26-a3aa-5a33f02a1d88 | Address Redacted | | | | |
| 79962fd0-1381-49fb-badc-fd0805b9d1e8 | Address Redacted | | | | |
| 79964f56-92ec-4eb2-8d3a-806ed378797d | Address Redacted | | | | |
| 799671d4-b23e-4b1e-997c-d331c6f33436 | Address Redacted | | | | |
| 79968ff3-37d4-4a65-9f87-1b1da0905473 | Address Redacted | | | | |
| 7996b689-4227-4c2f-9f1e-92532ed4563f | Address Redacted | | | | |
| 7996bcae-07dc-4259-af8a-3cac5efd3436 | Address Redacted | | | | |
| 79974181-e6a5-4050-8c46-bf5d41b03e03 | Address Redacted | | | | |
| 79976db9-3ccb-40ba-883f-1735e7530e25 | Address Redacted | | | | |
| 79981c18-a4e3-4a12-9fca-a97fa1e3358f | Address Redacted | | | | |
| 7998397b-6092-4b2a-88c0-be86380fdc5f | Address Redacted | | | | |
| 79984a51-7cd9-4f49-ba24-e1be5e1fef51 | Address Redacted | | | | |
| 79984cf7-fd53-43b5-8f7b-f15969d1f6db | Address Redacted | | | | |
| 79984de8-f8ef-452e-9acc-e04c327947d2 | Address Redacted | | | | |
| 79989826-15e1-4911-8de1-c83e419a7dcb | Address Redacted | | | | |
| 7998d813-6971-49a8-9855-2fad8702b8aa | Address Redacted | | | | |
| 7998f554-6f53-472a-b5c1-d8fbe39ab15b | Address Redacted | | | | |
| 7999078f-bb54-4844-8563-e469810b7980 | Address Redacted | | | | |
| 79991e37-4745-4be2-9564-8874c3d87aa1 | Address Redacted | | | | |
| 79991fc1-680d-4b3d-9fb2-8837b9d69b0d | Address Redacted | | | | |
| 799940df-97cd-4868-b4df-3bb63f905e73 | Address Redacted | | | | |
| 799977dd-8884-4d47-835d-369711ada18e | Address Redacted | | | | |
| 799979dc-0472-466a-bde3-6c0ed7181c0e | Address Redacted | | | | |
| 7999802a-c9a6-43ea-97eb-9ee7aaa2c80c | Address Redacted | | | | |
| 7999a7b0-499e-4cbc-b6ba-d4aacfb8a391 | Address Redacted | | | | |
| 7999b2cf-65a7-4f1e-8923-7ac0e6b90397 | Address Redacted | | | | |
| 7999b4a8-1d05-4d96-9b02-835babadbff0 | Address Redacted | | | | |
| 7999c3cd-926f-4de0-b10a-f5c2e3066925 | Address Redacted | | | | |
| 7999d834-9a61-44fe-875f-895d9ca51aa2 | Address Redacted | | | | |
| 7999d9ab-7721-4474-b228-1db92662bb7c | Address Redacted | | | | |
| 7999f00c-fc4d-4737-811a-4fe9957d271a | Address Redacted | | | | |
| 7999f9c8-7f39-4882-9b68-8285b270826e | Address Redacted | | | | |
| 799a19ef-f033-45f4-ac85-8cb98b50fe56 | Address Redacted | | | | |
| 799a255b-0f32-4c03-bdfc-9ab7649280ee | Address Redacted | | | | |
| 799a3872-3480-46d0-b154-d19182c25e8b | Address Redacted | | | | |
| 799a82b5-bd60-4698-9e26-e770a7d9437f | Address Redacted | | | | |
| 799a8828-7141-4c81-9f29-4dc630e1e2f0 | Address Redacted | | | | |
| 799ab7c6-944b-41c1-b79e-516fdb07b4ad | Address Redacted | | | | |
| 799ac3c2-17e8-4a86-8b2e-3f90db86126e | Address Redacted | | | | |
| 799ad56c-1272-4876-b106-6c0f5144038a | Address Redacted | | | | |
| 799adaab-9cfe-48b1-88f6-64bee201a186 | Address Redacted | | | | |
| 799af24c-c9c9-459e-98aa-831a8a62d95e | Address Redacted | | | | |
| 799b3100-b870-4873-9b58-61e1fdd6fa90 | Address Redacted | | | | |
| 799b3db2-0425-4523-a4a3-27c7d94f6ace | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 799b53d8-1ae1-4835-ac8d-22f32e0f3207 | Address Redacted | | | | |
| 799b8283-c7a3-416d-8124-99028017502€ | Address Redacted | | | | |
| 799ba8c4-a200-42f4-8f14-b97bc78f3a02 | Address Redacted | | | | |
| 799bed98-21a3-4f71-927c-0daa8ec7b3aa | Address Redacted | | | | |
| 799bf7d0-233c-42f2-b3b4-207eba45fbba | Address Redacted | | | | |
| 799c1ed8-0ed4-4e5b-97f1-4342e5609a5d | Address Redacted | | | | |
| 799c39f3-7f89-45eb-b884-f0aa460e266€ | Address Redacted | | | | |
| 799c440e-5757-4033-8c1c-2575e13a8ff€ | Address Redacted | | | | |
| 799c6a79-ae0e-461f-9834-90f3628991c3 | Address Redacted | | | | |
| 799c6fe6-ff70-486c-a7dd-016eb29a870€ | Address Redacted | | | | |
| 799c7f33-23a3-40da-9341-4c9531f5719℥ | Address Redacted | | | | |
| 799c8b15-8f5d-49b3-bfe9-25620c81801C | Address Redacted | | | | |
| 799c8ba9-5e61-4a28-b9b5-471927fb0d7f | Address Redacted | | | | |
| 799c9d39-0ac7-4a21-8e8e-85aa69223b2℥ | Address Redacted | | | | |
| 799c9eb8-eadc-49cd-89d9-28c02de62f40 | Address Redacted | | | | |
| 799ca249-5244-4f17-b30e-b3ffa27b3b47 | Address Redacted | | | | |
| 799ca9fa-7140-401e-930f-8250943187cC | Address Redacted | | | | |
| 799cf05a-868c-48de-a3f5-93d89c964a5a | Address Redacted | | | | |
| 799cf4f8-3705-43be-aa16-0d3690d5507℥ | Address Redacted | | | | |
| 799d4cd8-7a86-417c-ae0b-566f08224c67 | Address Redacted | | | | |
| 799d5a6b-a1ce-484b-8096-24949a6f224℥ | Address Redacted | | | | |
| 799d65fe-2361-4e44-b297-5a786deb748€ | Address Redacted | | | | |
| 799dbe0a-6421-4f7b-9e09-59217346f1aC | Address Redacted | | | | |
| 799de201-5894-4ca0-bff3-52383413ad52 | Address Redacted | | | | |
| 799de81c-ae87-40f5-96bd-b3876401bc2a | Address Redacted | | | | |
| 799deba7-4fb2-4b7b-9d6d-02f42f63e704 | Address Redacted | | | | |
| 799e1937-e621-4f69-80bd-219444dcb997 | Address Redacted | | | | |
| 799e206b-aa45-4daf-abea-71775414925C | Address Redacted | | | | |
| 799e23dd-1368-4650-b058-db2c176bd616 | Address Redacted | | | | |
| 799e536d-b4a9-4696-a779-d530a6d741dC | Address Redacted | | | | |
| 799e5f83-6a3c-4066-9250-b792f369405℥ | Address Redacted | | | | |
| 799e73eb-e37f-4f36-be88-893e4fe01c01 | Address Redacted | | | | |
| 799e9078-08d3-4623-bddd-6571c7b5ca87 | Address Redacted | | | | |
| 799e9ae2-36a8-4343-a3ea-a3207c0d526a | Address Redacted | | | | |
| 799eca08-94c7-425d-985b-fe974657dcee | Address Redacted | | | | |
| 799f1fab-3682-42e3-aec5-90ab76f9dc7b | Address Redacted | | | | |
| 799f2e52-cca4-4d97-afbf-5fab29f3c031 | Address Redacted | | | | |
| 799f395b-058f-4fb6-ab3e-842cdf5485da | Address Redacted | | | | |
| 799f74c6-4455-4263-88b6-379dd7aaf06€ | Address Redacted | | | | |
| 799f9a4c-e79f-4d8f-bc72-344218569ec2 | Address Redacted | | | | |
| 799fa523-77d4-4f34-b60d-4fcc84a0d39€ | Address Redacted | | | | |
| 799fad9c-666c-4dda-a041-dd3b29867c3C | Address Redacted | | | | |
| 799fbc68-ec07-4608-94dd-8dcbd23db596 | Address Redacted | | | | |
| 799fc18d-f51c-4081-9aa9-ede959d811a3 | Address Redacted | | | | |
| 79a01fc6-2725-4e73-aa2d-f5edd1fdf348 | Address Redacted | | | | |
| 79a03087-b77d-4c15-bada-7334326cfc0a | Address Redacted | | | | |
| 79a037e8-edca-4637-9eff-a04fce490cc4 | Address Redacted | | | | |
| 79a07991-0e4f-481d-941b-5db571d15f91 | Address Redacted | | | | |
| 79a0b107-7a0a-40ed-a357-30be7587e82b | Address Redacted | | | | |
| 79a0c028-78c2-4227-ae46-295e53f8ad0€ | Address Redacted | | | | |
| 79a0f2ce-e489-4dd0-a44a-95f4c3e3e1c℥ | Address Redacted | | | | |
| 79a11f80-e51f-4b73-97c5-3bbb7cf86968 | Address Redacted | | | | |
| 79a12e32-9937-4ba5-a91d-3b6239a7123€ | Address Redacted | | | | |
| 79a16cc4-a483-44da-be4b-638204285ca3 | Address Redacted | | | | |
| 79a16cef-8277-43b5-9345-fd520ae1541d | Address Redacted | | | | |
| 79a17f34-f48e-4c3f-8669-8be1234ea54€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79a18249-7455-4b5a-90d0-45788c9617d3 | Address Redacted | | | | |
| 79a1845b-f1a3-465e-a89b-ed774ed125c8 | Address Redacted | | | | |
| 79a18c7c-fcb0-4b8e-be1d-d4a48cc84c25 | Address Redacted | | | | |
| 79a1a77e-8312-4688-b64e-3cec60889288 | Address Redacted | | | | |
| 79a1adbe-9927-4337-b1a9-0acfea702c7a | Address Redacted | | | | |
| 79a1aed0-89c5-4854-8ea7-5c892760712c | Address Redacted | | | | |
| 79a20368-9678-4e58-bfac-69ce16334cda | Address Redacted | | | | |
| 79a22e70-8f04-4081-9895-34b4570f2200 | Address Redacted | | | | |
| 79a238da-e72e-4953-925f-d87c03aceae6 | Address Redacted | | | | |
| 79a23970-ebd5-4fd9-8d40-3a6bc2d32cb5 | Address Redacted | | | | |
| 79a24869-efd6-4558-b230-277162fc4fdb | Address Redacted | | | | |
| 79a2762b-e51a-48a1-8532-f0b8fa652109 | Address Redacted | | | | |
| 79a277e6-bb51-4b00-9dfb-56403366aeb4 | Address Redacted | | | | |
| 79a280bb-2109-45ac-a916-dcc06dc56d52 | Address Redacted | | | | |
| 79a291f6-fc23-4df2-a353-e60d0312d9d5 | Address Redacted | | | | |
| 79a29d84-85f0-4a95-a186-f3d1a06a0a3b | Address Redacted | | | | |
| 79a2bcf8-7f49-4f12-9d5c-e9ad6d8c3940 | Address Redacted | | | | |
| 79a3139a-1c6d-4eb2-a6a5-868382aba9e4 | Address Redacted | | | | |
| 79a319c7-25b6-415b-910b-844825c4b8da | Address Redacted | | | | |
| 79a33484-7043-478d-b3e7-39371585d2fe | Address Redacted | | | | |
| 79a36dbd-878a-4e08-940d-8c6da2a6795C | Address Redacted | | | | |
| 79a3814d-612e-400a-882c-13752d973fd5 | Address Redacted | | | | |
| 79a39cdc-b24d-4d60-bfd8-670086bfbc0b | Address Redacted | | | | |
| 79a3af3a-453c-4583-97b5-603d620b11c4 | Address Redacted | | | | |
| 79a3cdf1-9b1d-4e9b-9b22-820f825f6492 | Address Redacted | | | | |
| 79a3d4e2-1e06-433f-b88e-68e83fa9390c | Address Redacted | | | | |
| 79a412a4-74b7-405d-bc2f-e0e751711865 | Address Redacted | | | | |
| 79a42617-58ec-4c86-8ea9-f3c534f4bc1c | Address Redacted | | | | |
| 79a427b7-2201-4ea8-b3fe-7250e7b3acce | Address Redacted | | | | |
| 79a4548d-2538-4250-96b5-39ec5c1dc467 | Address Redacted | | | | |
| 79a47377-f543-42e2-b2a2-92d36a132e21 | Address Redacted | | | | |
| 79a47757-41b3-40f5-a516-f2623469670S | Address Redacted | | | | |
| 79a492bc-157c-4d09-986e-33874e7ecbdb | Address Redacted | | | | |
| 79a4b04a-7f5c-4d0e-afff-1a1bcc82b416 | Address Redacted | | | | |
| 79a4ba3a-8bb6-42b8-8f41-cb8a20112846 | Address Redacted | | | | |
| 79a4d3d5-414f-43d1-99c2-d6bca1af8fe5 | Address Redacted | | | | |
| 79a50a08-f733-47f6-b57b-56e69139c29e | Address Redacted | | | | |
| 79a5179c-7cba-470e-b415-28853e8d4a4d | Address Redacted | | | | |
| 79a52d17-ab3b-4723-867d-feeb723293f3 | Address Redacted | | | | |
| 79a542b9-7b9f-475b-b129-6ff641bf571e | Address Redacted | | | | |
| 79a55d31-d1bf-4563-8028-9b97f5d3ff75 | Address Redacted | | | | |
| 79a56f9b-0b54-4e95-928e-34c1403002ec | Address Redacted | | | | |
| 79a5a91c-5e89-4bd8-866d-02271a00f34d | Address Redacted | | | | |
| 79a5b0cc-b398-4e48-9992-f896a4ed94f3 | Address Redacted | | | | |
| 79a5d292-eabf-4285-9fa0-56b336a63a8C | Address Redacted | | | | |
| 79a5e61b-e523-4722-89b4-3def4ccbfaf1 | Address Redacted | | | | |
| 79a6271b-7585-40e7-a7ec-8b7786fbce38 | Address Redacted | | | | |
| 79a63b36-ce43-4de4-a735-8e0335c74daa | Address Redacted | | | | |
| 79a6753a-9cf1-48a7-b958-bc281b217d67 | Address Redacted | | | | |
| 79a743c7-6228-4baf-9835-c447c13e11d7 | Address Redacted | | | | |
| 79a78b8d-062e-4f05-8b5d-e49a0c851d76 | Address Redacted | | | | |
| 79a7975a-91a2-43d2-9927-6c372a479b03 | Address Redacted | | | | |
| 79a79e10-ac50-42b2-b347-3a2751a8a248 | Address Redacted | | | | |
| 79a7a35b-2a64-47a6-88ad-fe6eee974d62 | Address Redacted | | | | |
| 79a7b860-5383-4c9a-8c86-94b8209019ce | Address Redacted | | | | |
| 79a7cc0a-a5c8-45aa-8ea2-2f3ffe41dd5a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79a7ee9a-f1b9-45a1-a9c3-0d60206bef7a | Address Redacted | | | | |
| 79a7f8e6-626a-4076-96f1-9eed1f5b6ccd | Address Redacted | | | | |
| 79a800d3-d010-4810-819e-49cb67329947 | Address Redacted | | | | |
| 79a80440-d95d-4aae-99c2-e2cb4f3236d6 | Address Redacted | | | | |
| 79a80b66-4140-4a1b-b1c7-9bcea7bb8972 | Address Redacted | | | | |
| 79a813ef-c59f-4e58-b6dd-2c57ff38dfc8 | Address Redacted | | | | |
| 79a84645-52c6-4d8c-a5ac-cd052b5c52d1 | Address Redacted | | | | |
| 79a85077-a84e-4775-b7f4-83cf353a9e15 | Address Redacted | | | | |
| 79a8cfa2-6a5a-40d3-a55c-13f88d455967 | Address Redacted | | | | |
| 79a8fe1c-b623-4a67-91a5-9d54c460cb88 | Address Redacted | | | | |
| 79a94a7c-b95b-4bc3-b5a2-83674df10d9b | Address Redacted | | | | |
| 79a97cbd-7514-4b8e-822e-798fbfac20b0 | Address Redacted | | | | |
| 79a9adf1-25eb-4d7f-bf2a-d1193750a3a4 | Address Redacted | | | | |
| 79a9bfa0-e6e2-4dc1-8b48-d2105a034bde | Address Redacted | | | | |
| 79a9ce56-768b-4426-aa84-efb52406a1d | Address Redacted | | | | |
| 79a9e262-66ee-42c9-bfd7-8deb8e95526c | Address Redacted | | | | |
| 79a9e738-d6f1-4883-a73c-07ce615eabc6 | Address Redacted | | | | |
| 79aa0572-5a96-4360-9a21-0cd39c97e45e | Address Redacted | | | | |
| 79aa1175-9507-4275-bbd0-a5057c2cafdc | Address Redacted | | | | |
| 79aa11d6-2c6f-4d9e-9d67-1788257e2dad | Address Redacted | | | | |
| 79aa3bdf-3d5a-437d-a8d6-5f013e6ad8f9 | Address Redacted | | | | |
| 79aa6906-f711-4894-8a0f-0e52e7f6c0e1 | Address Redacted | | | | |
| 79aa7c15-a0cf-4bd3-8f78-ab87c3483d7c | Address Redacted | | | | |
| 79aab8f0-f75e-4b1a-83e2-951100c61529 | Address Redacted | | | | |
| 79aabf4b-9bd0-4670-86c9-ee469b42fa93 | Address Redacted | | | | |
| 79aaf397-ab58-4a69-8d71-a9eb2b843de3 | Address Redacted | | | | |
| 79ab19c5-4ef7-4d32-b13f-63475ef1d87c | Address Redacted | | | | |
| 79abcbc0-e73b-4069-a254-854881043277 | Address Redacted | | | | |
| 79abfecd-b650-4e7d-b351-04d9a7095937 | Address Redacted | | | | |
| 79ac025e-8bb1-4dd2-896d-17fcfaae18dd | Address Redacted | | | | |
| 79ac29ef-162e-46c5-8b99-0e59fc1baed2 | Address Redacted | | | | |
| 79ac2a26-6479-4db1-a9d7-880a802b647a | Address Redacted | | | | |
| 79ac5264-6424-49de-b26d-c8f2d8e1c2db | Address Redacted | | | | |
| 79ac68d0-3dc0-4218-95fc-31eaff3a239e | Address Redacted | | | | |
| 79ac7cdd-c97f-4ccc-aefe-ae18ad34ff4a | Address Redacted | | | | |
| 79ac899f-b040-44aa-a7bf-1f30c037617e | Address Redacted | | | | |
| 79acbee3-c345-4ca3-ba97-f408c562c801 | Address Redacted | | | | |
| 79ad1c37-0c79-404a-b687-b108b676cbf7 | Address Redacted | | | | |
| 79ad3a16-9e39-4703-97c9-31b55f0d2316 | Address Redacted | | | | |
| 79ad7800-3503-4348-911c-7e446c5f5d4e | Address Redacted | | | | |
| 79ad8856-905f-4f69-8f09-dc30bf8ba76b | Address Redacted | | | | |
| 79adc960-e0cd-4365-a11c-8a20ccaab1a9 | Address Redacted | | | | |
| 79addd38-4c6a-4553-aaf5-5e9481ccd0e2 | Address Redacted | | | | |
| 79addf73-3cc0-4b19-bcd6-90d522392b92 | Address Redacted | | | | |
| 79ae0d2a-142b-4e0c-862e-75066f4b1514 | Address Redacted | | | | |
| 79ae5648-db76-4888-8c8e-f89fdfdcf029 | Address Redacted | | | | |
| 79ae61fa-ccea-4597-ad46-959f1890cb64 | Address Redacted | | | | |
| 79ae8071-d054-4ddb-a648-f90a115e53ae | Address Redacted | | | | |
| 79aeaf70-5d06-4f12-bbe1-6f1383bb94a1 | Address Redacted | | | | |
| 79aeb35f-2c49-4be4-b6c9-0b025ae0bd42 | Address Redacted | | | | |
| 79aeb4f5-7638-4033-98f9-375874aac0d8 | Address Redacted | | | | |
| 79aeb714-46bd-4440-b983-d40a3d82b18e | Address Redacted | | | | |
| 79af0853-621b-466f-bdff-3c7136b1a473 | Address Redacted | | | | |
| 79af36f3-a93f-4475-ad7b-1a2177c3bf2c | Address Redacted | | | | |
| 79af4e32-bf1e-4713-8ddd-3d0815ddf496 | Address Redacted | | | | |
| 79af4ea6-575a-4479-9e5a-83a74ff808ac | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79af67fd-dd66-4094-8d91-6d796d734988 | Address Redacted | | | | |
| 79af8674-0874-485c-b670-cf0fd251acb5 | Address Redacted | | | | |
| 79af8dab-f942-4d38-aa7c-a00facb890e0 | Address Redacted | | | | |
| 79b02337-44fb-47e8-8c18-e8abac6c27f2 | Address Redacted | | | | |
| 79b0261e-9f5e-40d9-8b73-831b7cc6bd0a | Address Redacted | | | | |
| 79b04db1-fe6c-4f81-a4b0-425c9ea32a7a | Address Redacted | | | | |
| 79b067dc-0ed6-4b9b-807d-cc4917bfccb7 | Address Redacted | | | | |
| 79b068f0-9ddc-4229-874b-5756fa860f5C | Address Redacted | | | | |
| 79b087e5-f1a9-4a96-af46-5a5be7d75131 | Address Redacted | | | | |
| 79b0b28a-3758-4146-a5fd-e1bc6e73c864 | Address Redacted | | | | |
| 79b0d648-c817-496d-98cf-d714e7bd234a | Address Redacted | | | | |
| 79b0f3f7-eb56-479a-9092-dc2c8887036 | Address Redacted | | | | |
| 79b0f718-faad-49ab-94a7-7968246372f1 | Address Redacted | | | | |
| 79b0fc7a-6c73-48a4-a677-bd7c1be93137 | Address Redacted | | | | |
| 79b1045f-f8b4-45bf-b60a-5106f94444e6 | Address Redacted | | | | |
| 79b10c8e-b29c-47b7-83b0-1069239e3497 | Address Redacted | | | | |
| 79b16330-6706-4532-a52a-706dbb37737C | Address Redacted | | | | |
| 79b17159-8aea-498a-8d7a-8b7c75f7d29a | Address Redacted | | | | |
| 79b1b462-c340-4d57-843a-bf11fa712b8c | Address Redacted | | | | |
| 79b1bddb-3c9d-4015-88b8-877b1e7e0779 | Address Redacted | | | | |
| 79b1fdbe-d192-4e90-aeb7-5d8911d9b0f4 | Address Redacted | | | | |
| 79b22cc9-3ec0-4ebb-8128-5126ff9a9078 | Address Redacted | | | | |
| 79b25337-0a87-4739-8b32-9e88251eab5a | Address Redacted | | | | |
| 79b2715e-2312-4a28-88cd-c234277408b7 | Address Redacted | | | | |
| 79b28cf2-c656-415a-a631-e47762fd328e | Address Redacted | | | | |
| 79b2987b-b7e7-4608-ac25-91fe6e413807 | Address Redacted | | | | |
| 79b2c03e-0632-48fb-b02c-52abfed53641 | Address Redacted | | | | |
| 79b2c0e9-c07d-4c66-a29e-7540d8482e54 | Address Redacted | | | | |
| 79b2e30e-f529-4332-8020-e071e818ee4e | Address Redacted | | | | |
| 79b2ecce-7491-4a3f-8fcd-1efe24b6122d | Address Redacted | | | | |
| 79b30525-cfc5-47e0-8f23-02f52d0a947c | Address Redacted | | | | |
| 79b3175c-683f-4f2f-864a-58033cbf21aC | Address Redacted | | | | |
| 79b322b5-82e8-47f6-8976-20f408f2ac68 | Address Redacted | | | | |
| 79b330d2-6980-49e1-a386-c68298c2490a | Address Redacted | | | | |
| 79b3368f-c8a2-4089-bc83-e16b57c361db | Address Redacted | | | | |
| 79b34ee4-f72a-4b29-9015-16e6670168bb | Address Redacted | | | | |
| 79b3582a-e359-4384-8a15-5dde6d70c99a | Address Redacted | | | | |
| 79b362bd-cc7e-469f-b3b8-6ae19ed3dd95 | Address Redacted | | | | |
| 79b38a90-51be-494b-9138-d8febbe4d8f7 | Address Redacted | | | | |
| 79b3af05-19c3-4375-bde8-207454fe80dC | Address Redacted | | | | |
| 79b40f99-2229-41a3-a497-c01c899afb8t | Address Redacted | | | | |
| 79b419df-20c5-40fe-abb2-fc723dc1fd2b | Address Redacted | | | | |
| 79b44baa-962a-4092-bc5b-b6d7c64415d0 | Address Redacted | | | | |
| 79b485f9-707f-48ef-bd0c-bde7a4adadab | Address Redacted | | | | |
| 79b4b135-88a1-4f83-9ecd-ca5b73cfe588 | Address Redacted | | | | |
| 79b4bb3a-fbaf-4bbc-9fe6-75bf8d5dca8a | Address Redacted | | | | |
| 79b4edf6-eca6-4d1d-8b4f-7ef241b0b132 | Address Redacted | | | | |
| 79b52309-270d-4788-8ead-4be5eb6a14c7 | Address Redacted | | | | |
| 79b52a49-8468-4c8c-bcca-6c8110c94bf8 | Address Redacted | | | | |
| 79b53998-9fae-4c75-9698-63ca81fcee37 | Address Redacted | | | | |
| 79b54d83-74b7-4df4-8e4e-871fd874f878 | Address Redacted | | | | |
| 79b54df4-befb-4b2f-8b43-2e60284cbed0 | Address Redacted | | | | |
| 79b56e68-88eb-4381-8cf6-316a00ce4fcf | Address Redacted | | | | |
| 79b58182-cb6d-4e26-a537-91648286eaa4 | Address Redacted | | | | |
| 79b59080-965d-41fa-a035-998f932b74fa | Address Redacted | | | | |
| 79b59743-0e4f-454c-982c-0518dbf0a0dc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79b5ae97-c490-4367-92df-8d5c262c2eb4 | Address Redacted | | | | |
| 79b5bc71-2509-4df8-bdfd-1bef974d6766 | Address Redacted | | | | |
| 79b5d563-c5f5-45de-8871-898390d6fb88 | Address Redacted | | | | |
| 79b6049b-5970-44ec-a10f-43c1d12cc333 | Address Redacted | | | | |
| 79b60a34-6855-4d74-821d-f74f8109f4a | Address Redacted | | | | |
| 79b61f5f-1193-47e8-a059-0680de1570b9 | Address Redacted | | | | |
| 79b63e56-14a8-4c8f-8462-b8a9280e3783 | Address Redacted | | | | |
| 79b64615-f8b8-45ab-a044-74fc92be55c9 | Address Redacted | | | | |
| 79b6477e-284e-4c6c-9dee-b1f382011d63 | Address Redacted | | | | |
| 79b655d0-6e2d-4d35-80d4-0ec673b96259 | Address Redacted | | | | |
| 79b66869-536f-4413-9a13-d7c12a684244 | Address Redacted | | | | |
| 79b67a6e-6436-431a-ae79-4575188ac6fc | Address Redacted | | | | |
| 79b684b3-5444-499c-b430-59d1b40aed1c | Address Redacted | | | | |
| 79b6e66d-0e82-4b1e-bca6-d2cf14d8048b | Address Redacted | | | | |
| 79b6f047-a552-4bc9-a498-6f39a9171a5C | Address Redacted | | | | |
| 79b72271-66dc-4e3f-a1d0-de062d5ad547 | Address Redacted | | | | |
| 79b76a8d-bf98-4bc7-a84a-8f87fd08d4cc | Address Redacted | | | | |
| 79b78d8f-5135-47d1-8a31-14a47995006 | Address Redacted | | | | |
| 79b7bbfe-20b2-442c-84da-385f424d53ae | Address Redacted | | | | |
| 79b7cd62-3b96-4750-b61b-ec659ff922f9 | Address Redacted | | | | |
| 79b7f9c1-1199-4487-a429-614bcf30024 | Address Redacted | | | | |
| 79b81053-a595-4546-8bda-c4760fa370a2 | Address Redacted | | | | |
| 79b81c1e-d861-4afd-8e7c-c9b7728c923c | Address Redacted | | | | |
| 79b83491-0250-4d8d-af02-b1e357199b5 | Address Redacted | | | | |
| 79b84042-c3ef-4339-b66e-a4865a5ec82b | Address Redacted | | | | |
| 79b86b8b-10bd-40d2-bc15-3b88e3708d8f | Address Redacted | | | | |
| 79b87026-b5f3-4c2f-a254-cd63af7b5061 | Address Redacted | | | | |
| 79b8b17b-e095-4570-bb90-8f66f383da89 | Address Redacted | | | | |
| 79b8b1f4-6fa5-4ea7-916b-ca3ae582347 | Address Redacted | | | | |
| 79b8d8f8-8293-4ede-a60b-857a72a52a7d | Address Redacted | | | | |
| 79b8df8a-c946-41f0-8e5e-46c6c0293fa5 | Address Redacted | | | | |
| 79b8e013-c6f7-4c47-b728-cf2db954a54e | Address Redacted | | | | |
| 79b8e71b-1b33-40c2-aa96-64665a28c318 | Address Redacted | | | | |
| 79b92f4c-6755-47bd-8bf6-d9557c59a42c | Address Redacted | | | | |
| 79b94d20-4eb3-4ec9-8410-d640e8154fd0 | Address Redacted | | | | |
| 79b954b5-c27f-4994-be38-5a8a51e99a9 | Address Redacted | | | | |
| 79b98c1e-d4fd-480f-896d-7b79e47e8fea | Address Redacted | | | | |
| 79b9989b-8ade-4363-95fc-a2ca650905f2 | Address Redacted | | | | |
| 79b9a8bc-961b-4404-8320-0907062f9a09 | Address Redacted | | | | |
| 79b9cc64-870f-4d71-a406-762cced689d2 | Address Redacted | | | | |
| 79b9d9b0-0119-45ff-9771-7170809378c0 | Address Redacted | | | | |
| 79b9de66-6c55-4d44-b852-31c1526e4e70 | Address Redacted | | | | |
| 79b9f9e2-3a24-42a5-bc92-249a76a410a3 | Address Redacted | | | | |
| 79ba06c1-2829-4a8a-82dc-ee317c06d150 | Address Redacted | | | | |
| 79ba2389-44b5-4061-aedb-b2781de8ea66 | Address Redacted | | | | |
| 79ba3068-d565-4153-b498-65f483beecf3 | Address Redacted | | | | |
| 79ba3721-5a9f-4d86-925d-62a716161d57 | Address Redacted | | | | |
| 79ba40a5-cedd-4f2f-8a9a-cf954ae587b1 | Address Redacted | | | | |
| 79ba5981-7541-4af9-aa93-f99557d3be24 | Address Redacted | | | | |
| 79ba8598-168d-4df3-a795-b7ec20ab1e5b | Address Redacted | | | | |
| 79bae2da-b02d-42dd-ac8f-ef53de30a186 | Address Redacted | | | | |
| 79bb0565-6bc6-461e-a087-5f98361d74da | Address Redacted | | | | |
| 79bb0c12-09c2-45d0-809d-b0b772602ef1 | Address Redacted | | | | |
| 79bb1589-e895-47f4-aeec-f12a3bbc4e78 | Address Redacted | | | | |
| 79bb2835-1548-4b41-95c7-9e098b0fcd24 | Address Redacted | | | | |
| 79bb2b37-e4ce-4712-9d39-30979170cec5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79bb5017-6033-46b9-8993-1500f8adac48 | Address Redacted | | | | |
| 79bb8ce5-bf12-4de1-aaa8-e9fa0d53a834 | Address Redacted | | | | |
| 79bbdbf7-4db9-492a-af51-5c2b42d77a6a | Address Redacted | | | | |
| 79bbfe26-4fee-470d-b688-a5e923617193 | Address Redacted | | | | |
| 79bc0603-8cd9-4f61-9beb-b3cdd37f5ef5 | Address Redacted | | | | |
| 79bc4f7e-b60c-461e-9283-1045d9789e04 | Address Redacted | | | | |
| 79bc525d-80ee-4688-a864-39f7681ae42c | Address Redacted | | | | |
| 79bc59ad-3eb7-43cd-90a9-479a02bc3b01 | Address Redacted | | | | |
| 79bc879f-d216-4c89-ba85-99b313d0e00c | Address Redacted | | | | |
| 79bca619-363e-4171-b6cd-dccbdb08da29 | Address Redacted | | | | |
| 79bcbd52-bf6a-4382-8d0a-17511b947222 | Address Redacted | | | | |
| 79bcc9b6-1a12-4932-b94d-d52986c61966 | Address Redacted | | | | |
| 79bced75-074a-4bdc-9b73-78c650cb5ccf | Address Redacted | | | | |
| 79bd4494-43e1-4c4e-95c5-0294093a75ef | Address Redacted | | | | |
| 79bd4804-a5b6-431d-9153-ac67ccde8439 | Address Redacted | | | | |
| 79bdb572-ce40-4b60-a64f-1844542bc69a | Address Redacted | | | | |
| 79bdb6d8-9d2c-4704-883b-3b839bee5e9d | Address Redacted | | | | |
| 79be2dfe-dd31-46eb-9efe-0c0a513d0e42 | Address Redacted | | | | |
| 79be3dc3-2e34-4ab2-8d21-34262652ad3c | Address Redacted | | | | |
| 79be48de-8f67-41d3-a126-b29696fe01aa | Address Redacted | | | | |
| 79be4d35-56be-42c1-b90a-15cd9fbdb045 | Address Redacted | | | | |
| 79be552e-5e45-45d9-93c4-5db7891f288c | Address Redacted | | | | |
| 79be5e47-175c-4347-9124-607acb2a3987 | Address Redacted | | | | |
| 79be7ebd-c9c2-4d8e-b6e5-8fee4334a7d6 | Address Redacted | | | | |
| 79be7f94-e3a1-4089-b657-8766b7a841a5 | Address Redacted | | | | |
| 79be93d0-8261-4ce9-9ecf-745a36934a0c | Address Redacted | | | | |
| 79be9f34-1d3b-4b5e-8ef8-64d06c771515 | Address Redacted | | | | |
| 79bebf0e-dad5-406b-9009-a86463625a75 | Address Redacted | | | | |
| 79bed2b4-771e-4db1-be0f-49944e525db2 | Address Redacted | | | | |
| 79bedc4c-fbe8-4225-ae29-495f1960a164 | Address Redacted | | | | |
| 79bf122a-59fb-48a6-a645-47ee0f4c3743 | Address Redacted | | | | |
| 79bf2ef9-e89e-4a39-8b68-8e82967bd0e2 | Address Redacted | | | | |
| 79bf398e-8773-4a00-a89c-630d5ae3b523 | Address Redacted | | | | |
| 79bf77d0-88bc-4c68-90ec-3de26cfe2dad | Address Redacted | | | | |
| 79bf7817-d9de-490e-a338-b873298a73a5 | Address Redacted | | | | |
| 79bfa436-e4b0-4289-a323-e6b3a6fde86d | Address Redacted | | | | |
| 79c023bd-5636-4438-a8a6-4bb7398045d1 | Address Redacted | | | | |
| 79c0242d-f2da-4dd2-8011-fc9d9891d978 | Address Redacted | | | | |
| 79c02bc2-9321-4326-b734-0be9e3dc07de | Address Redacted | | | | |
| 79c06a8b-eb36-4c36-9690-eb6573d62801 | Address Redacted | | | | |
| 79c06c57-1514-4086-a7db-d87d56d99b25 | Address Redacted | | | | |
| 79c08d0f-1969-4aca-92b4-ba6eb5a0e5b8 | Address Redacted | | | | |
| 79c0a2cc-6ba0-4f93-b734-1b766b93adab | Address Redacted | | | | |
| 79c0b072-860e-49fb-a5c0-f83ef7fbb40f | Address Redacted | | | | |
| 79c0c56e-2bd9-4b39-9d9a-7e52c41212aa | Address Redacted | | | | |
| 79c0de3f-6b34-4d97-ae0f-51bc5115463a | Address Redacted | | | | |
| 79c0df2e-fda8-4c28-97d0-e11f9fea5275 | Address Redacted | | | | |
| 79c0f7a9-af2f-409c-b604-fe33ad9ef0cf | Address Redacted | | | | |
| 79c12c4a-5211-4435-ba6a-dfc05c7b3cc8 | Address Redacted | | | | |
| 79c15a9c-f826-4a40-80e1-7294a51a2d23 | Address Redacted | | | | |
| 79c15b70-242e-4dc6-a373-4cc2f6cd8524 | Address Redacted | | | | |
| 79c16c0a-585d-43ec-a0c9-75460f83cb92 | Address Redacted | | | | |
| 79c1bdf0-f8b4-443c-9925-ce4923405eda | Address Redacted | | | | |
| 79c1c782-ff40-44fa-844c-e3a573accfd9 | Address Redacted | | | | |
| 79c1cc68-2a94-4f8d-b23a-0abb1bf39eac | Address Redacted | | | | |
| 79c1d338-a25a-4a45-87cc-09eac765a854 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79c1d38d-8800-4c6b-b2de-c508b9eaa6f5 | Address Redacted | | | | |
| 79c1d593-6c82-437b-a75b-310a4fdbb205 | Address Redacted | | | | |
| 79c1d8a4-393a-41b6-b24f-26a69961d881 | Address Redacted | | | | |
| 79c1daf8-d1bb-4ece-b569-eaaa75b6c900 | Address Redacted | | | | |
| 79c220aa-237f-4c21-979b-6b60add773cc | Address Redacted | | | | |
| 79c2428c-14b4-4af0-9151-5eb28603a68b | Address Redacted | | | | |
| 79c2b9dd-6534-4e82-80f1-b6666607bd1d | Address Redacted | | | | |
| 79c2d6c3-636d-4b35-8314-b3fa40ec0495 | Address Redacted | | | | |
| 79c2ecc7-097b-4c70-9438-f7df21c3b1e8 | Address Redacted | | | | |
| 79c36989-ffc7-48c2-b904-6fe5f9c96cfd | Address Redacted | | | | |
| 79c36adc-a799-4848-80a6-9f86c379c098 | Address Redacted | | | | |
| 79c37551-c67f-4409-b8d5-47a3c18908f6 | Address Redacted | | | | |
| 79c37739-9b61-4790-9cfc-41011367587C | Address Redacted | | | | |
| 79c3a3da-ccf1-4313-babd-caa8e568b963 | Address Redacted | | | | |
| 79c3b860-521e-43cc-bf8b-a3a07a72d5a5 | Address Redacted | | | | |
| 79c4327e-278f-4ecd-be9f-6612d5582a37 | Address Redacted | | | | |
| 79c43448-02f5-4f5f-83b1-b767dd483d1b | Address Redacted | | | | |
| 79c45099-0a51-493b-b40c-3341cdfee7c8 | Address Redacted | | | | |
| 79c4572e-60dd-4467-ac7c-6ba94ee24057 | Address Redacted | | | | |
| 79c46825-7143-4527-9a4b-1d7fc764d78e | Address Redacted | | | | |
| 79c46a85-674f-45e1-9397-1caaf728a76b | Address Redacted | | | | |
| 79c49eb4-1ab4-4c88-bf72-03556b50dd0c | Address Redacted | | | | |
| 79c4c4ba-c219-449f-9f00-7bcdaa93cbfd | Address Redacted | | | | |
| 79c4f183-7744-43d3-881d-c54fc9fdb603 | Address Redacted | | | | |
| 79c5104c-8196-4f3e-914c-6ee5d33f981d | Address Redacted | | | | |
| 79c51d99-177f-4487-91ef-20151c6d455l | Address Redacted | | | | |
| 79c53968-453d-46f0-86a4-a0d64f800ba0 | Address Redacted | | | | |
| 79c53c58-2c0d-422e-8a62-70eaab7c04c6 | Address Redacted | | | | |
| 79c548d8-1549-4dcf-b0b0-179f72aa99f5 | Address Redacted | | | | |
| 79c55b04-9010-4a46-a037-11ced5ccc341 | Address Redacted | | | | |
| 79c57e7b-1af9-4cd6-a637-96bfc994213C | Address Redacted | | | | |
| 79c58abf-4b6a-47af-902a-23727ecfe571 | Address Redacted | | | | |
| 79c58ebf-82e9-45dc-b268-322b854d907d | Address Redacted | | | | |
| 79c596e1-bdf9-4a48-89f3-d317c6b4bc97 | Address Redacted | | | | |
| 79c59aed-cbd9-4360-8a2f-33ca3cc716c0 | Address Redacted | | | | |
| 79c5ebff-b629-4113-bfb8-f0b26769a90d | Address Redacted | | | | |
| 79c601f6-83b1-49b2-91e0-23024dce7ed5 | Address Redacted | | | | |
| 79c632e7-9a76-4659-a078-caac4567f65l | Address Redacted | | | | |
| 79c64712-c63e-4900-9f74-0ba8cd0c1753 | Address Redacted | | | | |
| 79c6498c-138d-4eeb-99cd-f8ae201e5038 | Address Redacted | | | | |
| 79c64afc-c00a-4866-bb06-0e48417d10b3 | Address Redacted | | | | |
| 79c65b35-c1fd-4adc-a719-b3fd4bc8a703 | Address Redacted | | | | |
| 79c674b6-83bb-4605-b71a-a5e58191a9fa | Address Redacted | | | | |
| 79c692a5-a320-45e4-9935-be575b87c1b2 | Address Redacted | | | | |
| 79c6b3aa-e83f-4713-945b-6ef486e0d04e | Address Redacted | | | | |
| 79c6b70a-60b2-481c-8e78-c1db5ea92495 | Address Redacted | | | | |
| 79c6d671-fb15-422f-bb81-8464ecdfb4d1 | Address Redacted | | | | |
| 79c6f114-b800-42ab-834a-a6f18cfc4711 | Address Redacted | | | | |
| 79c71632-5a2d-4af8-8529-9c3caec10b67 | Address Redacted | | | | |
| 79c7420d-c5c9-4dc4-b826-50a13449694f | Address Redacted | | | | |
| 79c747f7-a068-44e6-acc4-408e3cd3960d | Address Redacted | | | | |
| 79c75c7d-1c04-4427-b354-19f74889b485 | Address Redacted | | | | |
| 79c7af54-4ccc-4184-9055-0539968206d5 | Address Redacted | | | | |
| 79c7bae5-2a68-4ead-bea6-55c141ce1227 | Address Redacted | | | | |
| 79c8078b-7468-4dd3-a09f-2dbf96eb53f2 | Address Redacted | | | | |
| 79c8475d-7bb5-4431-a7d0-b23dab40c2a6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79c899ff-598d-4f25-b840-69490ae59a6b | Address Redacted | | | | |
| 79c8d3c0-da65-4dc5-a57a-a55ec48b206e | Address Redacted | | | | |
| 79c8e98a-1377-4e6c-8241-dcabcddea608 | Address Redacted | | | | |
| 79c8e9bb-98fc-4ace-a2cc-4a0f3187de26 | Address Redacted | | | | |
| 79c912e8-d6b6-490f-aba0-3d42cebd05c3 | Address Redacted | | | | |
| 79c91d8d-913e-49bd-abfc-d86bdf3db083 | Address Redacted | | | | |
| 79c94392-9555-45ea-9309-c200139669a0 | Address Redacted | | | | |
| 79c94752-2eca-4bea-81de-edd8c14be4aa | Address Redacted | | | | |
| 79c97207-ad61-4ed0-a13d-7372283cc441 | Address Redacted | | | | |
| 79c97398-c7d7-4a33-8665-9b3b4bef9b17 | Address Redacted | | | | |
| 79c9820e-3419-4310-bc51-38d4ffd63755 | Address Redacted | | | | |
| 79c98917-6674-4f3b-b428-591dfc26e47c | Address Redacted | | | | |
| 79c992c1-5dd3-4841-852b-b13ccf2cf406 | Address Redacted | | | | |
| 79c9a9d2-0527-45cc-ae4c-64bab7853d76 | Address Redacted | | | | |
| 79c9b5c7-2758-4053-a32b-cd008b227320 | Address Redacted | | | | |
| 79c9beb0-7aeb-45dd-849c-5c5c928759ea | Address Redacted | | | | |
| 79ca19f6-522d-4111-95a2-476637ed7b28 | Address Redacted | | | | |
| 79ca1a68-75de-4085-94e0-fff4b931a5af | Address Redacted | | | | |
| 79ca1beb-23fa-4d9b-a9e0-cabefaf665cc | Address Redacted | | | | |
| 79ca411a-6677-40ed-9109-549a7cc784cb | Address Redacted | | | | |
| 79ca47b9-a2d0-46ff-8ebe-8cd0e05ce330 | Address Redacted | | | | |
| 79ca53ef-43de-4a2b-abf9-efc66082da41 | Address Redacted | | | | |
| 79ca58fe-028a-4064-bf27-9f8b954dd510 | Address Redacted | | | | |
| 79ca80e9-1f69-48f4-9ebf-f7edcbbe7455 | Address Redacted | | | | |
| 79ca976c-6f41-44bd-a648-984c72a4621c | Address Redacted | | | | |
| 79ca98a2-02c0-4538-824a-4a69602ac73c | Address Redacted | | | | |
| 79caabe9-c4aa-4162-8f02-800638c21845 | Address Redacted | | | | |
| 79cab207-45aa-4e65-98ac-d5e97d27f3bf | Address Redacted | | | | |
| 79cad382-1b35-4c2d-b014-3b12afdc59d4 | Address Redacted | | | | |
| 79cb3e89-2ba8-427c-8cfe-1fc7a46b8247 | Address Redacted | | | | |
| 79cb7a09-438b-4ddf-a213-a15e3ec6b9c3 | Address Redacted | | | | |
| 79cb7df6-c19c-4722-b9a4-d8d1a23d4e03 | Address Redacted | | | | |
| 79cb8a70-acca-4156-a777-f6a6b363366a | Address Redacted | | | | |
| 79cbcd4d-5ffc-41b5-b532-75f7109c6f05 | Address Redacted | | | | |
| 79cbce5c-5759-4ff4-a708-1d24c0765adc | Address Redacted | | | | |
| 79cbcf62-b658-4102-8f1c-10103495422f | Address Redacted | | | | |
| 79cbd64d-d77a-473f-857b-fd0e08ef40a3 | Address Redacted | | | | |
| 79cbf281-8191-4194-b346-cabefabcfc07 | Address Redacted | | | | |
| 79cc1024-0d60-4a84-a01e-507831efc070 | Address Redacted | | | | |
| 79cc3300-7c4d-4fbd-8f9a-cc2bcea8b90c | Address Redacted | | | | |
| 79cc334c-e15d-4ccc-8376-77986554683d | Address Redacted | | | | |
| 79cc35fd-8c54-4cf3-8f18-9184c7170438 | Address Redacted | | | | |
| 79cc3a51-8c33-47f8-8475-07def3d2c7ef | Address Redacted | | | | |
| 79cc66bf-9b44-4435-ad49-ade6aab9e641 | Address Redacted | | | | |
| 79cc6bd6-85cc-419f-ae18-4e7e33e66986 | Address Redacted | | | | |
| 79cc7b35-2af6-4c0d-8e39-3e1090e74e91 | Address Redacted | | | | |
| 79cc7dec-77b6-4c96-88f9-e6adf6d907b5 | Address Redacted | | | | |
| 79cc7fa9-b101-4156-be48-627f1bd20aff | Address Redacted | | | | |
| 79cd0f9f-3d89-4d5a-8c65-60828911d188 | Address Redacted | | | | |
| 79cd13fc-fa00-4508-80df-24cf3ce548a4 | Address Redacted | | | | |
| 79cd3114-9e8c-4053-9a3f-f2d3fcb667c6 | Address Redacted | | | | |
| 79cd3e98-bc04-45f6-b6c1-dedf813a5d60 | Address Redacted | | | | |
| 79cdb1b1-50fa-4adc-bc5a-6d8c8c299276 | Address Redacted | | | | |
| 79cdc96a-be63-4577-9c23-17148fef7886 | Address Redacted | | | | |
| 79cdecc6-305c-48dc-aca5-3124af9f456d | Address Redacted | | | | |
| 79cdee63-ee3b-439e-b253-3fa60c00c272 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79ce0bbc-a893-48ff-97fa-e624e990229b | Address Redacted | | | | |
| 79ce13e9-2553-4660-9ff0-26dccceda978 | Address Redacted | | | | |
| 79ce2e25-e48f-4c9b-a08e-05812ad8ce02 | Address Redacted | | | | |
| 79ce9fcd-1b36-4cce-97d2-8511681e349b | Address Redacted | | | | |
| 79cea58e-afd0-4c6d-8836-f1dcbfc3ab45 | Address Redacted | | | | |
| 79ced700-3be5-4f36-9cc2-f160f2d9baa5 | Address Redacted | | | | |
| 79cf3eef-a263-46a3-8e1e-fcb34db46d23 | Address Redacted | | | | |
| 79cfaf36-98e1-4a24-94a7-05668122fefa | Address Redacted | | | | |
| 79cfb33b-9074-4512-87a6-61d85a0c592d | Address Redacted | | | | |
| 79cfc2b8-6048-42a7-a849-bf464594b1ea | Address Redacted | | | | |
| 79cfdd03-9409-4acf-b1f0-e943aee691d5 | Address Redacted | | | | |
| 79cfe1cd-2939-4972-a1f0-198733afc95C | Address Redacted | | | | |
| 79d0228f-4651-48b4-afff-bdbf8838934b | Address Redacted | | | | |
| 79d03e2d-ddb9-4907-9643-6f8144223a59 | Address Redacted | | | | |
| 79d04989-f3c6-4567-be27-dbe2740c35bd | Address Redacted | | | | |
| 79d05b79-2535-4a8c-b26a-445fe6a68bd9 | Address Redacted | | | | |
| 79d05e7b-d84d-4868-a3b2-4b4fec4a6b34 | Address Redacted | | | | |
| 79d07029-f1a7-4abb-9877-0075b9377833 | Address Redacted | | | | |
| 79d09224-62e5-4d5b-8191-d5244766a0f6 | Address Redacted | | | | |
| 79d094a9-2b38-4578-9d32-8d7a9552332b | Address Redacted | | | | |
| 79d0e3af-12e3-466e-82ae-2a534ae97c88 | Address Redacted | | | | |
| 79d0e6d1-44b7-4e43-a2a7-3081249d8e53 | Address Redacted | | | | |
| 79d0eb19-0d41-4bda-87df-500d5d86a66f | Address Redacted | | | | |
| 79d0eb36-34cc-4cb4-af3e-d1fb0f70bbe8 | Address Redacted | | | | |
| 79d0f5b1-6569-4dd4-ae5d-559a576d9315 | Address Redacted | | | | |
| 79d10307-02d0-421f-8fe5-4047bc955d8d | Address Redacted | | | | |
| 79d12415-7a58-4c20-a87e-c6e239632ae0 | Address Redacted | | | | |
| 79d13fae-ed1c-4ee5-a674-2e0e499ab36f | Address Redacted | | | | |
| 79d15e63-03e4-4f40-bf63-dbb59499b7bf | Address Redacted | | | | |
| 79d178c9-16a9-4717-b6d0-459927e4003c | Address Redacted | | | | |
| 79d17f14-86b0-4111-83fa-c0dbf8a5c3b4 | Address Redacted | | | | |
| 79d1af4a-63f8-4c02-ae89-9a991f3695b2 | Address Redacted | | | | |
| 79d1e367-3231-4b79-9f5a-56d5c88835e0 | Address Redacted | | | | |
| 79d1e445-45f9-4cd5-96d7-2bf0e8f665e9 | Address Redacted | | | | |
| 79d1ed89-09ff-4d48-8b63-5b1f021ffd7c | Address Redacted | | | | |
| 79d1fabf-67d0-4222-b22f-6d2cb6355e89 | Address Redacted | | | | |
| 79d235be-792e-4312-be8a-b820313f5474 | Address Redacted | | | | |
| 79d2853c-e8f6-4d67-9b50-bbbb6be103cc | Address Redacted | | | | |
| 79d298dc-2296-4864-ad29-5599b55175be | Address Redacted | | | | |
| 79d29e8f-c639-435c-9c4c-40357fb4ee43 | Address Redacted | | | | |
| 79d2a183-f468-4017-96bd-571409d6713d | Address Redacted | | | | |
| 79d2a2ae-c149-4663-b2f1-3c4c1ac7fb98 | Address Redacted | | | | |
| 79d2a86a-f652-4d14-b4fc-75694e64a93C | Address Redacted | | | | |
| 79d2e154-0e9d-44ab-bc5c-f932338a2754 | Address Redacted | | | | |
| 79d2ffb8-2d7b-4adf-b00e-fb5431b87440 | Address Redacted | | | | |
| 79d32945-710b-4831-b4cc-bd653aa8789C | Address Redacted | | | | |
| 79d32d77-8ff7-4709-ac0d-141ca6e212a9 | Address Redacted | | | | |
| 79d37e2a-fc34-46c3-8865-a52b306409c4 | Address Redacted | | | | |
| 79d37f55-fdab-4553-8c04-e76d583d9af6 | Address Redacted | | | | |
| 79d390d5-caf7-48be-bc3c-027a0e6e2a05 | Address Redacted | | | | |
| 79d3e58d-d8d1-49f4-bde4-629bcffb538d | Address Redacted | | | | |
| 79d41306-9721-46fe-968c-8f3d0fbb11d7 | Address Redacted | | | | |
| 79d426a7-88ed-4289-9db7-225965d72002 | Address Redacted | | | | |
| 79d43076-9d62-4ef1-80fb-7876695cafa5 | Address Redacted | | | | |
| 79d44ec2-2666-4c43-8299-d7a49e9f86c1 | Address Redacted | | | | |
| 79d44ee9-79b3-4726-a1ee-636645193613 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79d456e2-cf37-4725-a0a0-28d0298d2653 | Address Redacted | | | | |
| 79d4ca96-d636-4ae3-864e-0b5361fd29d0 | Address Redacted | | | | |
| 79d4fbf2-302c-491b-8de8-db18220845c2 | Address Redacted | | | | |
| 79d4fc04-6174-4908-9655-f978f418df37 | Address Redacted | | | | |
| 79d508b4-daff-4cbf-8542-3d6f0dffc93d | Address Redacted | | | | |
| 79d511e3-0585-4db5-8505-8520da907fd8 | Address Redacted | | | | |
| 79d55db9-d9a1-42bc-a9fb-e9cbe1b46648 | Address Redacted | | | | |
| 79d5c0cf-5edb-4071-8476-1a76b98701a9 | Address Redacted | | | | |
| 79d5c828-5dd8-415d-a6f1-cae2825f59fd | Address Redacted | | | | |
| 79d609d6-f709-4e73-99dc-7dac3e22a601 | Address Redacted | | | | |
| 79d6721f-2e40-4f43-adb8-ede972ec61e8 | Address Redacted | | | | |
| 79d6b11f-6dd4-434c-8172-fcaba4ea3f67 | Address Redacted | | | | |
| 79d6b284-1479-43c5-a6c8-e9008a1a8122 | Address Redacted | | | | |
| 79d6fd4f-253c-4d2c-882f-dc7e38b61536 | Address Redacted | | | | |
| 79d706aa-b035-45e8-8b78-564b9ec06eeb | Address Redacted | | | | |
| 79d709fc-1ffd-4f25-a877-e238d62dc5cc | Address Redacted | | | | |
| 79d71d4e-bbbc-4ff5-984a-409aec8ba295 | Address Redacted | | | | |
| 79d7290b-b763-463b-89e5-f077693f010C | Address Redacted | | | | |
| 79d73011-6b22-40d3-9393-272b289e5b43 | Address Redacted | | | | |
| 79d7306a-75be-4f22-80cb-acd49fa459c1 | Address Redacted | | | | |
| 79d7821f-3e4d-4ae2-ba19-469cca2d201d | Address Redacted | | | | |
| 79d78789-5066-42c6-a30c-5242992bb176 | Address Redacted | | | | |
| 79d78d46-a68b-4bd2-aa29-bbcb5e6245ae | Address Redacted | | | | |
| 79d7b66a-1c5d-4fc5-bafe-bbe730c59ba7 | Address Redacted | | | | |
| 79d7d4c5-3329-4fef-8606-ecde6842b8da | Address Redacted | | | | |
| 79d84079-9e25-496c-a5bc-3ad66c66c32b | Address Redacted | | | | |
| 79d84225-7344-4ad2-ba8d-7f94f80a20c4 | Address Redacted | | | | |
| 79d85121-f5eb-4b9c-b714-c3cc89440e7e | Address Redacted | | | | |
| 79d85153-cf67-4cd7-b0e9-77db4d160056 | Address Redacted | | | | |
| 79d8657f-8d5f-42ca-baff-1aab7e1dcb01 | Address Redacted | | | | |
| 79d873f0-c94f-4611-bdca-05ac9725d216 | Address Redacted | | | | |
| 79d8c805-2166-489b-a193-3875b8df1f34 | Address Redacted | | | | |
| 79d91885-177c-4b02-ada8-ee74c524b30e | Address Redacted | | | | |
| 79d91ec3-fa41-4088-9916-a9c019e3cc45 | Address Redacted | | | | |
| 79d932b2-529e-459a-82eb-c82beea35495 | Address Redacted | | | | |
| 79d96764-dd36-486e-b1d5-fe33ce01ac0c | Address Redacted | | | | |
| 79d9755e-f435-45e4-9ba8-0438825a5bcl | Address Redacted | | | | |
| 79d98984-65b9-4e29-bf2b-2e0edf8dc00b | Address Redacted | | | | |
| 79d99c50-b84d-4f92-9a23-c8bd66cb0b90 | Address Redacted | | | | |
| 79d9fac8-1ced-4223-9b1e-a51de352814e | Address Redacted | | | | |
| 79da29d0-422d-4a71-b2b8-45ae637e13a1 | Address Redacted | | | | |
| 79da2e3f-3973-43f4-911d-7f4b8b400b6C | Address Redacted | | | | |
| 79daabf2-fd02-4d39-b131-fe8a2a61c41d | Address Redacted | | | | |
| 79dac4d8-e6ee-4c9a-a6ed-ebdbe50de0b1 | Address Redacted | | | | |
| 79dad0b8-6334-40ac-893b-062e452416ec | Address Redacted | | | | |
| 79db04ba-f211-4028-a8bc-724d0d4dc5d0 | Address Redacted | | | | |
| 79db230f-eff8-4a6c-ad70-7ceb111f6417 | Address Redacted | | | | |
| 79db2d6c-e73c-4121-9198-3f16958f7f71 | Address Redacted | | | | |
| 79db339e-0d68-4103-abc5-ee01e71545d7 | Address Redacted | | | | |
| 79db6539-043e-4409-b0dc-8b7d5ebb69ee | Address Redacted | | | | |
| 79db6b11-3f53-4ec2-8892-fddcb9386b58 | Address Redacted | | | | |
| 79db759c-279c-43e3-9d95-2d9af9e9aa85 | Address Redacted | | | | |
| 79dbac12-6991-4965-ba8e-44925e0ef215 | Address Redacted | Page 4840 of 10184 | | | |
| 79dbb28b-19a6-4297-93ab-3c59db59a865 | Address Redacted | | | | |
| 79dbf706-0968-48f0-8013-a90ceb8ecf1C | Address Redacted | | | | |
| 79dbfb2c-5084-4253-b332-8d6a441df451 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79dc0439-60ce-4f53-8615-0c0b2c4007fa | Address Redacted | | | | |
| 79dc34d9-e65e-410d-92b6-51ce16720d23 | Address Redacted | | | | |
| 79dc39cf-fa78-43d3-9e85-19547c6658d8 | Address Redacted | | | | |
| 79dc8259-e0b0-4c66-b6b2-b44a7afd03f0 | Address Redacted | | | | |
| 79dc932e-6a57-40e1-9b6c-c5e1d06cb56e | Address Redacted | | | | |
| 79dca4ce-9f4d-40cc-a7d6-d029075fd869 | Address Redacted | | | | |
| 79dca801-9936-4e8b-a621-62d839f37f51 | Address Redacted | | | | |
| 79dcce2b-d4b6-4992-a7ea-4921567bd0dd | Address Redacted | | | | |
| 79dce56e-bcba-410f-9589-a0c81728807f | Address Redacted | | | | |
| 79dd0da6-06a5-487f-9aa5-f80678eee5b3 | Address Redacted | | | | |
| 79dd2e7a-81e8-4137-983e-7fc52ee3077d | Address Redacted | | | | |
| 79dd4323-3a54-4631-87ec-071536007d27 | Address Redacted | | | | |
| 79dd4f61-e051-421d-b209-76b7fbcdbbef | Address Redacted | | | | |
| 79ddb4e7-aed1-48a6-88ab-9db1873127e8 | Address Redacted | | | | |
| 79ddba94-5414-425c-8390-8bcb39a82a05 | Address Redacted | | | | |
| 79dde2f5-9697-4601-aef7-9541732707bb | Address Redacted | | | | |
| 79de0b19-4e75-40b8-b296-bc3bc6b75f0b | Address Redacted | | | | |
| 79de20d7-0f6e-4283-9fb4-d4a529ef8d14 | Address Redacted | | | | |
| 79de4088-5764-4204-aa13-540ee22ad21f | Address Redacted | | | | |
| 79de5659-d659-4d65-b3a9-09f6c92c8cb1 | Address Redacted | | | | |
| 79de7ad7-1079-40f3-a7f1-fcefd4166496 | Address Redacted | | | | |
| 79de8d59-f3b9-4509-b38f-f34f155f8bad | Address Redacted | | | | |
| 79de8e79-046b-418d-8a2f-7ad9f6523d63 | Address Redacted | | | | |
| 79de9a8e-a668-4458-998f-d5823693ca03 | Address Redacted | | | | |
| 79de9e23-c09c-4acb-970d-6449e2dcdb87 | Address Redacted | | | | |
| 79deb712-52f2-41d2-a054-066f4d3868f5 | Address Redacted | | | | |
| 79ded485-3e55-4ae9-bc0e-ca957edccaa3 | Address Redacted | | | | |
| 79dedbae-7c0f-43fd-afbe-9b7242f6fc40 | Address Redacted | | | | |
| 79df0e9a-3909-418a-b374-9c811b606931 | Address Redacted | | | | |
| 79df110d-ede8-4046-98bc-e7324f171b49 | Address Redacted | | | | |
| 79df3b00-8901-4e70-a7d0-424ac0c2ec7c | Address Redacted | | | | |
| 79df4c3c-ce98-4349-9203-5bd72898d506 | Address Redacted | | | | |
| 79df755b-14b3-4fef-9ccc-b8e2f3648329 | Address Redacted | | | | |
| 79df7a8d-2668-4f39-b712-983e7159d40e | Address Redacted | | | | |
| 79dfcdd3-c896-41da-83c0-c4202e9b3c56 | Address Redacted | | | | |
| 79dfd173-a385-4ba4-900e-503bb1061c3e | Address Redacted | | | | |
| 79dfd552-f139-4f66-9f31-530a46f37493 | Address Redacted | | | | |
| 79dff6c4-ff4f-47f4-bc29-f6685f218023 | Address Redacted | | | | |
| 79dff89f-dd67-4c6a-92f4-d966c1518c48 | Address Redacted | | | | |
| 79dffe97-c17c-4e45-b55a-e02a647b9e37 | Address Redacted | | | | |
| 79dfff5d-8057-4344-a6a5-f0522c1e4619 | Address Redacted | | | | |
| 79e00a88-f3e2-4e3c-9e11-a57c66bbce55 | Address Redacted | | | | |
| 79e00caf-298a-442c-90b2-d7a2625bfa79 | Address Redacted | | | | |
| 79e06c91-9fe3-42fc-801b-081b7c66e42c | Address Redacted | | | | |
| 79e09d36-e46a-41ff-b403-a786080be709 | Address Redacted | | | | |
| 79e0a343-63cb-4d8f-9d87-c884ffd31d65 | Address Redacted | | | | |
| 79e0a3a8-722b-4cd2-9b1c-846965467ad9 | Address Redacted | | | | |
| 79e0a8e8-9b4d-4bb2-bd68-0620c3254b30 | Address Redacted | | | | |
| 79e0c1cb-1999-4cd8-9c55-1cfe406f015e | Address Redacted | | | | |
| 79e0c832-40f5-4406-af61-a6a0333ca5b3 | Address Redacted | | | | |
| 79e0f7d0-d0ac-4a5c-a8f3-c39864696ce7 | Address Redacted | | | | |
| 79e12730-5839-4c70-ad9a-3d11ed65677c | Address Redacted | | | | |
| 79e1295b-e5e2-4176-9cc4-e96674ea7b9b | Address Redacted | | | | |
| 79e1295e-0abf-44d2-878b-3747ab6d5380 | Address Redacted | | | | |
| 79e154bb-3022-4bf7-952a-66b85cb22260 | Address Redacted | | | | |
| 79e1599b-733c-475a-86e0-24a7366c1376 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 79e15f96-048b-4c4a-9480-042b1446c9c2 | Address Redacted | | | | |
| 79e15ff2-fc56-426e-9fd2-e72642d3546f | Address Redacted | | | | |
| 79e160ff-acaa-434e-b4c5-50cc42333398 | Address Redacted | | | | |
| 79e16e75-f8ed-40a2-a3c2-753fef96993f | Address Redacted | | | | |
| 79e1960d-08da-4fd7-9801-5da1ff8fc5ac | Address Redacted | | | | |
| 79e1bd87-e17d-4721-93e6-f575edbb2feb | Address Redacted | | | | |
| 79e1c055-5a49-4068-abf6-23f5d464728e | Address Redacted | | | | |
| 79e1d91c-8412-4899-9c01-1f7d9418d114 | Address Redacted | | | | |
| 79e1e1c5-41c7-4366-9c78-1438b37fed09 | Address Redacted | | | | |
| 79e21067-7284-4b5f-9e2a-c289505b247c | Address Redacted | | | | |
| 79e213a1-3e80-4c6a-87e5-6cad3ce8db2e | Address Redacted | | | | |
| 79e2322b-a9e1-46cf-9bfb-2eedf5132b85 | Address Redacted | | | | |
| 79e25b42-4c77-44f3-baa8-0437d20a835a | Address Redacted | | | | |
| 79e2755e-a7bb-49ed-beca-1ba3acba76a5 | Address Redacted | | | | |
| 79e2a9a6-3828-4cbe-8f46-1669c77cb79C | Address Redacted | | | | |
| 79e2e358-bffc-4d85-b2c0-d8cbb7a4cc02 | Address Redacted | | | | |
| 79e2f40b-e7b3-45e4-b304-f8a175be36a4 | Address Redacted | | | | |
| 79e318ef-80f3-49de-948b-19d0f2b3f87f | Address Redacted | | | | |
| 79e3496d-5a23-4793-ac69-1aada00de268 | Address Redacted | | | | |
| 79e3699b-3ba1-4f85-9a20-1c6725d9f49e | Address Redacted | | | | |
| 79e36af4-b3c9-490f-8a5b-b69fa2dcaccd | Address Redacted | | | | |
| 79e3725b-ebc6-40dd-bbff-0fcc7ac8db8f | Address Redacted | | | | |
| 79e393f2-6158-410a-b6c6-f6521fb8772C | Address Redacted | | | | |
| 79e39a12-bd4f-404c-9050-798b1c45b037 | Address Redacted | | | | |
| 79e3bfee-6c1d-42a9-97a9-5e95c5f4f60C | Address Redacted | | | | |
| 79e3e9cb-3cbe-4928-8821-4bc55f26d274 | Address Redacted | | | | |
| 79e3f420-6946-4c93-bf96-fff3dca64678 | Address Redacted | | | | |
| 79e3f58d-3f25-4a9e-ba47-64a0b5d3eb2d | Address Redacted | | | | |
| 79e3ff78-da4f-4a56-8130-06fc2b037141 | Address Redacted | | | | |
| 79e4311c-9b8f-478a-a14f-c7d62cc22e11 | Address Redacted | | | | |
| 79e455e6-ad12-4f27-8c0e-e6a41419f4b2 | Address Redacted | | | | |
| 79e45a48-71b1-4c4b-a8b7-1c2aa7d853a8 | Address Redacted | | | | |
| 79e45c6b-f1c7-4af7-ad01-5a2e4aa63b32 | Address Redacted | | | | |
| 79e4814d-6493-493c-9d45-f23b5c3bfe46 | Address Redacted | | | | |
| 79e4a605-4757-40d1-9d77-dca8c9559cde | Address Redacted | | | | |
| 79e4a638-07f8-4403-a4ef-c64654d8a944 | Address Redacted | | | | |
| 79e4b887-2858-4d2a-b39e-c0654fa19d55 | Address Redacted | | | | |
| 79e4ca56-9070-471a-a49e-0ca16f0f1295 | Address Redacted | | | | |
| 79e50a8b-c03f-4d07-bdb4-db17be554930 | Address Redacted | | | | |
| 79e52483-8ccb-45f8-b4bd-f19b0ea3e9ef | Address Redacted | | | | |
| 79e52a70-49b8-4456-b531-ed74320309f2 | Address Redacted | | | | |
| 79e554bb-4636-4255-8757-2208b26462ed | Address Redacted | | | | |
| 79e59158-4d52-41b7-9765-692ba36b4287 | Address Redacted | | | | |
| 79e5a9c8-e6c5-4ef4-9989-145ace773722 | Address Redacted | | | | |
| 79e5b1bc-7e09-4ddd-b7a8-0519bf325d63 | Address Redacted | | | | |
| 79e5bea1-b2f5-46ec-84a1-77ac388b76f1 | Address Redacted | | | | |
| 79e5cfba-112d-456a-ba44-7242aaec6561 | Address Redacted | | | | |
| 79e5e0c4-8686-4521-8656-ee74fbfcb44e | Address Redacted | | | | |
| 79e61e75-f31d-4871-8cae-7f07945710b2 | Address Redacted | | | | |
| 79e62b28-7b69-4e9e-8960-c159332c666f | Address Redacted | | | | |
| 79e647a7-5a42-45b9-870e-7d79546be1e1 | Address Redacted | | | | |
| 79e65df9-17f4-4497-9326-334615795d4b | Address Redacted | | | | |
| 79e67b16-5e9a-4524-8ad0-92ad760c198c | Address Redacted | | | | |
| 79e6aa4d-a539-439f-8c44-69f6167ea0eb | Address Redacted | | | | |
| 79e6dd99-b497-4754-a6f3-c258fcb4f7d1 | Address Redacted | | | | |
| 79e6f079-abf6-4f31-89a1-846f579dd2f6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79e6ffd6-a693-41a8-86b5-576dcaa3e6a9 | Address Redacted | | | | |
| 79e706e4-5511-4986-95b3-f8c316b74ea7 | Address Redacted | | | | |
| 79e76640-61a1-44ea-a9a3-28ed392df966 | Address Redacted | | | | |
| 79e76809-6712-47a1-bfcf-ddce23fc2f34 | Address Redacted | | | | |
| 79e76d3d-90bd-468a-acd6-85ef16d6a8e9 | Address Redacted | | | | |
| 79e78879-416a-4a01-b94b-ad9d023189f8 | Address Redacted | | | | |
| 79e79727-4e7f-4fd7-b442-78c886f45173 | Address Redacted | | | | |
| 79e7a9e2-b917-434d-9949-0a281e28f90f | Address Redacted | | | | |
| 79e7bc55-beac-439d-8d04-484fb1ff059f | Address Redacted | | | | |
| 79e7c81f-7c0c-4352-9db1-522f37ac0192 | Address Redacted | | | | |
| 79e7e67b-87a3-474a-bb71-264b0bf5f795 | Address Redacted | | | | |
| 79e8089c-768d-40d9-ad57-2dd5fcb0023a | Address Redacted | | | | |
| 79e82981-d36f-4dfc-b581-0d09c53d0ba5 | Address Redacted | | | | |
| 79e84adc-7434-4012-8f62-4fb275f29f2d | Address Redacted | | | | |
| 79e8978c-c1ac-4b31-b481-0679d5713c91 | Address Redacted | | | | |
| 79e8d8e3-7bd9-4cb7-b404-b839dde42488 | Address Redacted | | | | |
| 79e8db6c-5eeb-4994-8d4f-717ebc5d0459 | Address Redacted | | | | |
| 79e8de56-9dd1-4d52-a3ac-2aaca54f0838 | Address Redacted | | | | |
| 79e8f94e-aa93-4b83-a995-b6305eeb230d | Address Redacted | | | | |
| 79e92c6f-80ba-4b09-88b8-6518a7bc471e | Address Redacted | | | | |
| 79e9d78f-fa82-4f81-8236-d3586e51e346 | Address Redacted | | | | |
| 79e9e4eb-cc33-4ae9-a23e-a3cddc467e19 | Address Redacted | | | | |
| 79ea0f4f-57df-492a-a607-ffe077a3899c | Address Redacted | | | | |
| 79ea1c75-4612-46e3-81ce-19da7324adaa | Address Redacted | | | | |
| 79ea4366-8544-4f11-8bde-251502a55f62 | Address Redacted | | | | |
| 79ea4c23-3f37-4450-8ea4-87df2692e5ac | Address Redacted | | | | |
| 79ea6f55-750b-4d45-aa9b-7ae83d251385 | Address Redacted | | | | |
| 79ea70ab-b6fc-4213-aec6-cd77b023a257 | Address Redacted | | | | |
| 79ea9175-cb6c-4794-9555-d223de1a9f5b | Address Redacted | | | | |
| 79ea98ea-60ec-4b09-a3fc-7854893d5f11 | Address Redacted | | | | |
| 79eaa57b-4182-451e-baa5-b6a33149c981 | Address Redacted | | | | |
| 79eadc7b-f463-435f-a181-ed0dd6787df1 | Address Redacted | | | | |
| 79eae7af-7455-4f79-8976-54d40ff08c27 | Address Redacted | | | | |
| 79eb2610-3f5c-4093-be82-49aa6aa5d872 | Address Redacted | | | | |
| 79eb511f-3ae7-4a2f-a149-2749e4314db4 | Address Redacted | | | | |
| 79eb72fd-0e4b-4b87-a2c6-eaaa890abc93 | Address Redacted | | | | |
| 79eb8131-cc48-40bb-9202-c25c5116e3e7 | Address Redacted | | | | |
| 79eba39e-9f04-4437-9f6e-412d3641ca8e | Address Redacted | | | | |
| 79ebdae8-8488-4d5b-93a9-bdba7029f6e6 | Address Redacted | | | | |
| 79ec12fb-3ab0-4e7c-9d84-e11c1806b277 | Address Redacted | | | | |
| 79ec2dc3-05d4-46e1-af3f-00996a7aa178 | Address Redacted | | | | |
| 79ec48f7-061f-41e8-ab7c-d7be4838c3cf | Address Redacted | | | | |
| 79ec59bf-9d72-4e3b-9f8e-d7326d470f9b | Address Redacted | | | | |
| 79ec619a-3732-42b0-a89b-b83491be156a | Address Redacted | | | | |
| 79ecbdc7-9b9c-4282-a3bf-ae4821b5b60c | Address Redacted | | | | |
| 79ece708-e52d-4220-bd55-22fc0f2535fe | Address Redacted | | | | |
| 79ece891-06ef-4db4-8e03-69867e49f415 | Address Redacted | | | | |
| 79ecf72a-1472-4501-b92e-23d56a365255 | Address Redacted | | | | |
| 79ed09e4-bdaf-438c-8b90-69a484540b0a | Address Redacted | | | | |
| 79ed13da-ad05-4458-9430-5fb02728cfd7 | Address Redacted | | | | |
| 79ed42a6-9e96-48c4-9231-a81f36daa60c | Address Redacted | | | | |
| 79ed5d2d-f0fe-4c45-a8eb-ccba6b494ced | Address Redacted | | | | |
| 79ed7491-98de-4b6a-8d86-0b1f072b797f | Address Redacted | | | | |
| 79ed8725-6f71-430f-90b2-03bc0c1a82dc | Address Redacted | | | | |
| 79edd80d-5940-42ef-bdb7-cc558cd530cd | Address Redacted | | | | |
| 79ee6cc9-f00a-49ac-bd40-2214fde05fe3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79ee7a91-dc21-44cb-a490-00bb75317eeb | Address Redacted | | | | |
| 79ee7c96-abc4-4272-ab40-500f5cce8363 | Address Redacted | | | | |
| 79eebd1f-e590-480b-9717-7714084f57fc | Address Redacted | | | | |
| 79ef0411-25c0-47c9-8d66-3b99dda74eb7 | Address Redacted | | | | |
| 79ef09a9-0693-4f1a-b5c5-e4d393e953b8 | Address Redacted | | | | |
| 79ef32e8-b2da-4442-acd5-8d3b058d45f8 | Address Redacted | | | | |
| 79ef3a35-1312-4b04-a446-cc8761e39d49 | Address Redacted | | | | |
| 79ef620f-a336-4ffb-8817-974d66ce44fc | Address Redacted | | | | |
| 79ef6ce6-4cd7-411e-b66b-ad53a8214326 | Address Redacted | | | | |
| 79ef96a6-66c5-4f60-9b96-ee3368a05f3c | Address Redacted | | | | |
| 79ef96ec-8b1c-4bb4-989c-c73d6fa41f5e | Address Redacted | | | | |
| 79ef9b71-9862-4f66-abf2-ade11b48cdd9 | Address Redacted | | | | |
| 79efa9ce-9da8-45b5-afb2-a9dcd2210b43 | Address Redacted | | | | |
| 79efdd0b-a3ce-4d46-ad6d-26ac17aa1c09 | Address Redacted | | | | |
| 79efeec6-b239-4471-9b4f-eb69582315a3 | Address Redacted | | | | |
| 79f03a90-9214-43ca-b7d4-6205243880a1 | Address Redacted | | | | |
| 79f03e7e-d0fc-49eb-b59d-1be43b1cd6e4 | Address Redacted | | | | |
| 79f08a09-fdcc-4434-b1f7-dece0faf2476 | Address Redacted | | | | |
| 79f094a2-3534-4190-bdbf-c853cbf6954e | Address Redacted | | | | |
| 79f0a2ee-92ee-4d99-85e9-2fa53e66c9ac | Address Redacted | | | | |
| 79f0aa5a-8b97-472f-a229-12961854ea3a | Address Redacted | | | | |
| 79f10d43-4e01-4986-80ae-1443c869070c | Address Redacted | | | | |
| 79f1467f-7a6d-4b7c-8dd2-43661e38703f | Address Redacted | | | | |
| 79f15ffc-6df5-4887-951e-f0883d50b91d | Address Redacted | | | | |
| 79f16f81-a0c1-4b19-804f-034c7d044044 | Address Redacted | | | | |
| 79f17390-757f-4975-b95f-f3add942ec2b | Address Redacted | | | | |
| 79f17c15-4e58-4b23-b8a2-e9fdb9c580ec | Address Redacted | | | | |
| 79f17fa4-8539-45bc-95aa-f9c609ee5d73 | Address Redacted | | | | |
| 79f18821-9771-4a2d-a308-9e864da0e0b5 | Address Redacted | | | | |
| 79f19794-ec42-439e-9b08-3187e50392ab | Address Redacted | | | | |
| 79f1f785-5e6d-49d3-b50c-674143f5a1ed | Address Redacted | | | | |
| 79f2034d-2870-4fd8-8e52-1c84cc5fdb35 | Address Redacted | | | | |
| 79f21e69-3952-40ea-babc-bd33a8fc5bbe | Address Redacted | | | | |
| 79f268f7-649a-492b-962d-70b31f7721d4 | Address Redacted | | | | |
| 79f27ef3-359e-4ed5-9fc3-4c4cc9a5247e | Address Redacted | | | | |
| 79f28a55-c1a9-48f1-b10c-805de4157289 | Address Redacted | | | | |
| 79f2af1e-1795-464c-8388-fdb0e50ecb18 | Address Redacted | | | | |
| 79f2dfc1-0cdf-4460-bb65-0015ec5058d1 | Address Redacted | | | | |
| 79f2e309-e0bb-4910-9a01-4fa3649bcc5f | Address Redacted | | | | |
| 79f2e78e-390e-4c39-817c-8426a5f4eb41 | Address Redacted | | | | |
| 79f314f7-18f0-42d7-a885-cef3c0fc6699 | Address Redacted | | | | |
| 79f31e46-f106-433f-a179-0c0b77e77a6c | Address Redacted | | | | |
| 79f34e90-abe4-487c-8504-91a86529c3fe | Address Redacted | | | | |
| 79f35804-f8e9-4dbd-ac34-4f9bfed6b4d4 | Address Redacted | | | | |
| 79f3acf8-b4aa-481f-a8b8-3b75c6862de9 | Address Redacted | | | | |
| 79f3f9ba-1464-4d49-845f-799372fea2b9 | Address Redacted | | | | |
| 79f416fb-fcb8-441c-aea3-d01ec2979839 | Address Redacted | | | | |
| 79f441cc-1a2e-4666-b51f-ddd4d0624ba1 | Address Redacted | | | | |
| 79f473d4-2b0e-4287-81a9-c9255152e6b2 | Address Redacted | | | | |
| 79f4ab8a-63c3-4e5d-b544-38c73cef740e | Address Redacted | | | | |
| 79f4d345-6f52-4d3f-8224-47d70be33a2e | Address Redacted | | | | |
| 79f4ddf9f-b476-4881-b365-3ea0564feb27 | Address Redacted | | | | |
| 79f4f6b9-fd36-4a66-a9a2-4eed169244d5 | Address Redacted | | | | |
| 79f516e9-8513-4d52-a3e5-28acbb0fee8e | Address Redacted | | | | |
| 79f524f7-42a6-4c67-872d-10e71c2886e7 | Address Redacted | | | | |
| 79f532b1-ede0-4b4e-abf1-5c5b437b8718 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79f54ad6-ae90-4e85-8800-489e6e3aec2a | Address Redacted | | | | |
| 79f54bf9-da4f-48dd-a09c-4b1541d90c67 | Address Redacted | | | | |
| 79f58278-6515-4b2f-a1b2-10ba975e7aa2 | Address Redacted | | | | |
| 79f5af4d-7fbc-4ac5-86bf-b59a4b948cbe | Address Redacted | | | | |
| 79f5b5f0-4bf3-411a-929e-ea59e8dbd1a5 | Address Redacted | | | | |
| 79f5c9e7-eeae-46d2-9acc-96b2a5284445 | Address Redacted | | | | |
| 79f5dd06-7414-4233-ba5d-3125d828f20b | Address Redacted | | | | |
| 79f5e038-1ae3-4fa8-8ec7-96ad789c7087 | Address Redacted | | | | |
| 79f5e3c9-fd7c-444e-bc10-cda578707742 | Address Redacted | | | | |
| 79f5ea74-b5bb-4a90-9c1f-7c6c38ab4a54 | Address Redacted | | | | |
| 79f5fc09-95a2-470f-b448-a199e8ef9ab1 | Address Redacted | | | | |
| 79f61492-633a-4fda-9655-86c3aa7bb7dc | Address Redacted | | | | |
| 79f61b03-c418-46a9-8de6-5dd10eb76bdf | Address Redacted | | | | |
| 79f61e14-2440-4cc5-8288-0782c42549a6 | Address Redacted | | | | |
| 79f62152-2079-429c-be72-76776309653c | Address Redacted | | | | |
| 79f6c73a-6540-4c3e-aa73-774722a1f170 | Address Redacted | | | | |
| 79f6f98d-f37b-4fd7-b054-e43070333a0a | Address Redacted | | | | |
| 79f71561-cf72-463f-9565-1be3c9bc8e31 | Address Redacted | | | | |
| 79f7253b-6e3e-418b-9631-b6a5012e45fb | Address Redacted | | | | |
| 79f74a55-9f76-4e2a-958b-59d7b6daa830 | Address Redacted | | | | |
| 79f76d9b-2e92-4d96-9d0b-b7b0f9d798bd | Address Redacted | | | | |
| 79f77e69-159d-4d6d-9b4d-6cf0ea0c6851 | Address Redacted | | | | |
| 79f794e8-cb3c-4acd-9ade-cd81d3dcbf6d | Address Redacted | | | | |
| 79f7c541-9742-434f-a86d-41ecea94779C | Address Redacted | | | | |
| 79f7d787-f071-466a-8d73-d7e735101883 | Address Redacted | | | | |
| 79f7e6c3-3dfa-4349-875a-304184a7fa78 | Address Redacted | | | | |
| 79f83208-206e-4c12-a88c-155bfca98d38 | Address Redacted | | | | |
| 79f83e08-6f03-4a8b-8431-883b589b2e42 | Address Redacted | | | | |
| 79f83f55-2665-40dc-8f8f-5e9788b99f14 | Address Redacted | | | | |
| 79f85e8a-fe42-49ff-9cf4-422206119c69 | Address Redacted | | | | |
| 79f86d3b-a287-4833-b5c0-aa0f6e5ebf92 | Address Redacted | | | | |
| 79f871eb-9310-4c57-b31c-ed40faa765a9 | Address Redacted | | | | |
| 79f88316-543a-4ee3-8fef-5be8c8349a4c | Address Redacted | | | | |
| 79f8dba9-3f05-4aba-84af-e627cc5a0a4e | Address Redacted | | | | |
| 79f8e738-da49-41b6-b08f-ecb6b43dc832 | Address Redacted | | | | |
| 79f8ef75-35d5-4b1c-9e17-71b8c14494da | Address Redacted | | | | |
| 79f90e8b-e266-4254-840b-1cc1b89c293a | Address Redacted | | | | |
| 79f91b54-f865-4eb7-9155-35ff65b7c03e | Address Redacted | | | | |
| 79f93b8a-d812-4517-b9f7-30c89461b40b | Address Redacted | | | | |
| 79f93bd6-4a0d-421c-aafa-5e835b66eaaa | Address Redacted | | | | |
| 79f9458a-5f32-464d-a430-59e0c1f9082e | Address Redacted | | | | |
| 79f9581a-631c-46cf-a024-cfed1e7feb3b | Address Redacted | | | | |
| 79f96f7b-df47-4e60-b20e-3ee8cea48174 | Address Redacted | | | | |
| 79f99be7-ddd4-4a40-896e-8216b2e08188 | Address Redacted | | | | |
| 79f9a28c-46e4-478c-bd4c-421129dcf58a | Address Redacted | | | | |
| 79f9b802-cad1-48af-bdcc-bac846fc7fda | Address Redacted | | | | |
| 79f9f3d9-7a74-4b46-bcb6-264aaceb33c0 | Address Redacted | | | | |
| 79f9fec7-b437-45d0-8584-d37830cc13c1 | Address Redacted | | | | |
| 79fa004f-be85-4ad3-9dd4-37a8348e197a | Address Redacted | | | | |
| 79fa0bba-6290-45e4-9136-43de2fc178a5 | Address Redacted | | | | |
| 79fa12c9-bcbc-406b-a5b6-089e3ebd45bf | Address Redacted | | | | |
| 79fa23dd-4a6b-4da9-a818-9c6fff22a95a | Address Redacted | | | | |
| 79fa2f9a-e3c4-4a4d-a89b-ab00ca0d7f91 | Address Redacted | | | | |
| 79fa63c8-9dda-423f-944f-aa0a0113e599 | Address Redacted | | | | |
| 79faf019-2e10-4cbc-8801-77e7c3e97b03 | Address Redacted | | | | |
| 79faf238-a711-4d2f-9ef0-24e39234572é | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 79fb038b-62bc-4a25-bac1-c02020e5bb60 | Address Redacted | | | | |
| 79fb4cec-814f-40bf-ad8c-9a18c522698f | Address Redacted | | | | |
| 79fb6127-3974-48c8-a4cc-e599e855adca | Address Redacted | | | | |
| 79fb66a8-7054-46b9-83a0-58d64ade5399 | Address Redacted | | | | |
| 79fbbddf-b9cc-4204-b403-7cbe935e7818 | Address Redacted | | | | |
| 79fbc398-9eae-4f31-8393-380e2c0558e2 | Address Redacted | | | | |
| 79fbea9e-a3db-404d-ae4d-5d999db30701 | Address Redacted | | | | |
| 79fbfe0f-92f6-482c-a817-cdccf8af1058 | Address Redacted | | | | |
| 79fc2229-92ea-420e-afe2-f1e092b47ecd | Address Redacted | | | | |
| 79fc2a06-fc42-4c41-ba1a-54fda639b72c | Address Redacted | | | | |
| 79fc2a29-08c0-495c-af9f-56998dd9f36c | Address Redacted | | | | |
| 79fc5a01-e217-4a41-a2cc-c63413144e9d | Address Redacted | | | | |
| 79fc6f42-e699-466b-875d-5c4b0a1a7e98 | Address Redacted | | | | |
| 79fc7d65-1f89-4c0d-944c-f261a6192a2c | Address Redacted | | | | |
| 79fc9514-406a-4263-8e5c-8eb3e9461cb3 | Address Redacted | | | | |
| 79fca0c6-0992-4cae-82ff-8453c3182e95 | Address Redacted | | | | |
| 79fcb973-9b37-4d60-bc62-0cf0ad61c616 | Address Redacted | | | | |
| 79fcc113-e701-416b-adcd-07cea3791d57 | Address Redacted | | | | |
| 79fce874-5143-44c5-b79c-a80222b28074 | Address Redacted | | | | |
| 79fcf1d1-9586-426f-a6e2-d9d18c07885b | Address Redacted | | | | |
| 79fd202c-06e6-4a96-8f2b-83b35f6b9d1e | Address Redacted | | | | |
| 79fd2a69-a78d-487e-b4c9-943fc225f618 | Address Redacted | | | | |
| 79fd2d8b-894c-43e0-9920-c0cf4ab7a417 | Address Redacted | | | | |
| 79fd3c54-e77f-4de1-a287-2b116d1ee1b2 | Address Redacted | | | | |
| 79fd8795-3e7d-4142-ab76-27547b3a7120 | Address Redacted | | | | |
| 79fd8e3a-8c89-4bf4-ba83-aa7e639a5891 | Address Redacted | | | | |
| 79fda62d-2c42-476c-aeff-f2f2a8b2089a | Address Redacted | | | | |
| 79fda8da-924c-4a4b-ba7f-fa730bda2d04 | Address Redacted | | | | |
| 79fdbcfb-a5b1-4eef-8f06-888ef16bda34 | Address Redacted | | | | |
| 79fdbed8-bd24-41ec-838c-e9046ced1149 | Address Redacted | | | | |
| 79fdca3a-3a7f-4a30-a68d-f785a815e89a | Address Redacted | | | | |
| 79fddb96-0f89-4f1d-aef5-5f46200e62c3 | Address Redacted | | | | |
| 79fddc09-f1a6-4665-b618-76a90cea0fa6 | Address Redacted | | | | |
| 79fdddb3-9a37-4a68-975c-1e470c39cd6c | Address Redacted | | | | |
| 79fe0ac5-201a-4036-a4ab-915da6a270e2 | Address Redacted | | | | |
| 79fe5cfb-077f-42d6-954e-b668b29a59d2 | Address Redacted | | | | |
| 79fe923a-54e8-422c-be6a-756a235c5100 | Address Redacted | | | | |
| 79fea899-ee29-460a-a2f9-5984c6338fb3 | Address Redacted | | | | |
| 79febbe0-93a9-4a7d-99b4-30c2aa3be6f0 | Address Redacted | | | | |
| 79fef7c3-ff60-4fc5-aa44-656f0a4f6821 | Address Redacted | | | | |
| 79ff0b89-dc01-4c67-9c60-b4910a357167 | Address Redacted | | | | |
| 79ff0d56-7119-4cde-855e-e73f564794be | Address Redacted | | | | |
| 79ff3a3d-7567-4f1a-9a16-33fa0e759c4c | Address Redacted | | | | |
| 79ff4bbf-cbdf-4572-9414-c48c4183d416 | Address Redacted | | | | |
| 79ff59ea-07b1-4dec-8ea4-b8c828e8ee97 | Address Redacted | | | | |
| 79ff9643-17ef-4801-bd73-5f8f35659cce | Address Redacted | | | | |
| 79fff788-bcaa-473a-a12e-57dc861483b1 | Address Redacted | | | | |
| 79fff78a-f59b-4387-af80-aac674bdc2c1 | Address Redacted | | | | |
| 7a001302-e2d7-4faa-9040-8d2e07f210a8 | Address Redacted | | | | |
| 7a003b32-d9de-45fb-955c-1c01ca94f8a3 | Address Redacted | | | | |
| 7a0050a2-2014-4894-9391-ab22e3d06249 | Address Redacted | | | | |
| 7a00bb52-7213-4318-9794-8c5ef0a1e0f8 | Address Redacted | | | | |
| 7a00d732-43c4-4d95-9796-04c521589901 | Address Redacted | | | | |
| 7a00e77f-abe9-49ab-b18a-56dfa747904c | Address Redacted | | | | |
| 7a00ee1a-24c3-4c7c-9118-690ffa14ccad | Address Redacted | | | | |
| 7a00f6ca-57aa-4231-80a8-2a68b1c5ce00 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a01230f-9e69-4b86-a380-81c73fd81a17 | Address Redacted | | | | |
| 7a0131d2-6130-4dbd-a160-b94e527a7d51 | Address Redacted | | | | |
| 7a01387b-5377-4d46-bd57-8f946039f53c | Address Redacted | | | | |
| 7a013cf9-636e-4e3e-ada6-ebd272997947 | Address Redacted | | | | |
| 7a013eb6-5168-4925-985b-904c5118ae38 | Address Redacted | | | | |
| 7a014eec-ff69-41cd-872b-1b3f5e5fbc7e | Address Redacted | | | | |
| 7a018196-f63d-4e89-9b99-3732eb9cd080 | Address Redacted | | | | |
| 7a018e65-02e7-460f-b362-4c6e286b62c1 | Address Redacted | | | | |
| 7a019527-6c18-4ed8-9c28-c2ed81fc20a5 | Address Redacted | | | | |
| 7a019bad-a6fb-4fc2-adaa-5653e4a5caec | Address Redacted | | | | |
| 7a01aae7-99b7-4b02-8f00-26c917bd3389 | Address Redacted | | | | |
| 7a01cfaa-0e74-4552-a73a-6fe9ea72acd4 | Address Redacted | | | | |
| 7a01d7b6-8658-473f-aa1e-0a29e0f9df7! | Address Redacted | | | | |
| 7a01de38-f9c5-4a93-bf29-def47e4f3944 | Address Redacted | | | | |
| 7a01ef0a-d391-40b8-96b5-b4b89387f199 | Address Redacted | | | | |
| 7a01f74f-a8d0-4b4e-8e9c-f05817db4a80 | Address Redacted | | | | |
| 7a0223bd-a447-47d8-b41f-ed0a232c4e43 | Address Redacted | | | | |
| 7a022bf5-6996-4907-b399-ec2246b84fac | Address Redacted | | | | |
| 7a02533c-efad-41c7-96b0-dd7033dde2cd | Address Redacted | | | | |
| 7a0253d7-5029-4667-985e-8b0baf259c51 | Address Redacted | | | | |
| 7a02638a-8cc5-40d3-9199-22917245ac80 | Address Redacted | | | | |
| 7a029ebd-981c-42e6-9416-85546a3abf24 | Address Redacted | | | | |
| 7a02e26d-c01d-49db-bbfb-4d4bb0c2ed28 | Address Redacted | | | | |
| 7a02f9d6-47c2-4935-9f39-4b17aa0d73ac | Address Redacted | | | | |
| 7a030780-113c-4f59-8496-ccb49dd10c8a | Address Redacted | | | | |
| 7a032617-f0a1-4e2b-a93f-29be87b6b03a | Address Redacted | | | | |
| 7a0337e3-34d3-4455-854f-80dbd1c08504 | Address Redacted | | | | |
| 7a03beb1-f64b-426c-a20c-5ec6d32f70e1 | Address Redacted | | | | |
| 7a03dfdc-6f8d-465f-a31b-650a64e98913 | Address Redacted | | | | |
| 7a044a9a-e295-4f3f-b5f3-840955f580cc | Address Redacted | | | | |
| 7a045951-da1a-4b7c-bbc1-754f1fbde647 | Address Redacted | | | | |
| 7a045c1c-c6c8-43cd-b2cf-47f8d2eb72d6 | Address Redacted | | | | |
| 7a046f43-96c7-46db-80dc-0dc0124210ea | Address Redacted | | | | |
| 7a049917-4d14-4001-ad55-260de48c32ae | Address Redacted | | | | |
| 7a04b409-a11d-4e2f-abae-b4ebc2df6c9f | Address Redacted | | | | |
| 7a04c2aa-b8b7-4b8c-a0f2-0582bacf6ecf | Address Redacted | | | | |
| 7a04f199-49ec-43be-97c9-1fbe638a0ed9 | Address Redacted | | | | |
| 7a04f536-b481-479e-b101-f7a870932e34 | Address Redacted | | | | |
| 7a04fcf3-4263-4383-8273-2141fd63c31e | Address Redacted | | | | |
| 7a0514c9-bc23-4054-853d-aa7be0a59e07 | Address Redacted | | | | |
| 7a051f66-5548-4031-a266-2a16e12a60ee | Address Redacted | | | | |
| 7a056402-0d22-48f6-b972-92cbadbb3895 | Address Redacted | | | | |
| 7a05762f-3bcf-4d42-b8f6-fbf78a1d12fe | Address Redacted | | | | |
| 7a05c981-5149-4a8a-aa9b-164c2f7289d1 | Address Redacted | | | | |
| 7a05ef6d-0137-400c-9a2f-1f3d094b70f! | Address Redacted | | | | |
| 7a05f301-f712-40d0-b16a-44536921f132 | Address Redacted | | | | |
| 7a060be8-4028-4274-9694-a2a7f4fc306b | Address Redacted | | | | |
| 7a062418-6d38-4efd-829f-21922e7efe90 | Address Redacted | | | | |
| 7a0644f1-450c-42dd-88c5-d5d1270efd72 | Address Redacted | | | | |
| 7a065c4b-7ed4-4fee-9e8e-154735cf1cd7 | Address Redacted | | | | |
| 7a0670e4-cd43-4f7a-bd32-1dfc35db52d2 | Address Redacted | | | | |
| 7a0677be-8dde-44d7-92a8-9e4af30a083C | Address Redacted | | | | |
| 7a067d2d-515d-472e-9a92-3e6637399d3c | Address Redacted | | | | |
| 7a068396-7ad0-4bde-af59-c560ed8c8d6e | Address Redacted | | | | |
| 7a06ab20-e617-4a56-8634-05f47c96fcfc | Address Redacted | | | | |
| 7a06de32-a73a-4748-b5a4-8bbdb0840134 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a06f6a4-e57b-4c4e-9ffa-74ce81cdd15e | Address Redacted | | | | |
| 7a073c49-5c7c-4910-8a05-335f56beda7e | Address Redacted | | | | |
| 7a07b1a5-9a8d-48a1-b418-b13fb56f839a | Address Redacted | | | | |
| 7a07dbfd-fa66-4d3a-b1a2-e33ad798f83c | Address Redacted | | | | |
| 7a07ee10-08cf-4aa7-af02-e450430f29f5 | Address Redacted | | | | |
| 7a083209-aad5-4f61-ae5a-ffee7b9dbecd | Address Redacted | | | | |
| 7a089594-de16-4de0-bdf3-ba90c103bcee | Address Redacted | | | | |
| 7a08abe3-5d73-473d-8c9b-342584591533 | Address Redacted | | | | |
| 7a08d2f6-93a6-4436-925d-3f72cc1bffd9 | Address Redacted | | | | |
| 7a08fa90-11f0-46bb-96c4-15aead04bc4a | Address Redacted | | | | |
| 7a08fb11-4255-4074-99ca-61341dffaae8 | Address Redacted | | | | |
| 7a095d5d-6162-41b1-91d7-371dae294ea1 | Address Redacted | | | | |
| 7a099f7d-facf-4752-9f0b-4b256ac9cda0 | Address Redacted | | | | |
| 7a09b193-2ddb-4634-8d29-73dc9cf9a934 | Address Redacted | | | | |
| 7a09c07b-7d5d-4663-a38b-22653bff71a0 | Address Redacted | | | | |
| 7a09c47b-e8c7-40e9-9643-c9aae9159f1d | Address Redacted | | | | |
| 7a09d444-899f-4d35-b81d-c524ed6bd59d | Address Redacted | | | | |
| 7a09e7f5-492b-4d96-a84f-fa5e1093e56a | Address Redacted | | | | |
| 7a0a04e5-5418-4941-81e6-a446d0e50889 | Address Redacted | | | | |
| 7a0a05e0-8360-44f4-ab4d-4d6d9d792185 | Address Redacted | | | | |
| 7a0a24b6-e4bb-42ca-bf14-04dcfb27897d | Address Redacted | | | | |
| 7a0a391e-bf81-4550-a0ab-5235b3f41687 | Address Redacted | | | | |
| 7a0a4f0d-82b2-40b8-bb22-e504867cacfd | Address Redacted | | | | |
| 7a0a54da-17f9-4e0d-ac23-0942c036ef4e | Address Redacted | | | | |
| 7a0a668d-204d-4115-8cb9-5fafb843cf9b | Address Redacted | | | | |
| 7a0a6a67-b5ea-4702-b301-53662737b6a3 | Address Redacted | | | | |
| 7a0ad483-6c00-403c-ba7d-c4d14bbda529 | Address Redacted | | | | |
| 7a0adb6e-56b8-4bab-b3b8-9a92f1ea2b0b | Address Redacted | | | | |
| 7a0aeeb6-6038-449a-a7cc-e4456918407c | Address Redacted | | | | |
| 7a0af21d-4f43-4a51-bc6f-4cd3a48cbf0c | Address Redacted | | | | |
| 7a0b1226-41c8-48bc-a405-9095802811ec | Address Redacted | | | | |
| 7a0b1398-de32-4e27-b770-5d3d1b1c6c19 | Address Redacted | | | | |
| 7a0b1f34-6da7-4986-a78c-e1c8676a49c8 | Address Redacted | | | | |
| 7a0b3899-e8f6-43f2-a549-d835b26c3d76 | Address Redacted | | | | |
| 7a0b3923-7242-4aeb-8661-cf1a0b4e88ab | Address Redacted | | | | |
| 7a0b3f46-fb72-4612-a524-bc1eb560a9c8 | Address Redacted | | | | |
| 7a0b3f89-618a-48ac-a6ec-0ffc5e006f61 | Address Redacted | | | | |
| 7a0b4c5c-b87b-4957-a3eb-20cba4274b26 | Address Redacted | | | | |
| 7a0b61e2-8880-4934-8a5a-51dba16fc8b5 | Address Redacted | | | | |
| 7a0b64b5-e6ce-435c-bcbe-16373e52b22c | Address Redacted | | | | |
| 7a0b870c-db45-4c55-b5ff-74087d2c19ff | Address Redacted | | | | |
| 7a0b8c1c-1a5e-48d2-b972-473ff9bd134d | Address Redacted | | | | |
| 7a0b8e01-8990-4cae-a85d-3cc664d4972e | Address Redacted | | | | |
| 7a0b9391-b7cf-41a8-a4f3-de2acee01d3f | Address Redacted | | | | |
| 7a0b991a-f22b-4297-9f53-cdb473c367f3 | Address Redacted | | | | |
| 7a0b9f1c-282a-4f69-98b6-544d19201a6a | Address Redacted | | | | |
| 7a0be8ec-8ed0-4f7a-901e-40c6816baeea | Address Redacted | | | | |
| 7a0c1e59-43a0-48cd-8ae9-5e7e7b689f61 | Address Redacted | | | | |
| 7a0c2309-fc54-4103-aa6d-68d94b36971c | Address Redacted | | | | |
| 7a0c2919-0501-4e38-8adb-c68cfce4381a | Address Redacted | | | | |
| 7a0c3362-6195-4857-a145-545133ae7243 | Address Redacted | | | | |
| 7a0c4b28-5715-46be-a6dc-ebb22e466d46 | Address Redacted | | | | |
| 7a0c8546-e690-4eff-8c9e-ec4c9232d945 | Address Redacted | | | | |
| 7a0c8844-f543-4ea0-b6e7-81b1da4299f7 | Address Redacted | | | | |
| 7a0c8fbf-ca41-4419-9f53-ba56b5fe6ead | Address Redacted | | | | |
| 7a0c9a0e-1c90-4eb8-90f4-e82667dc2906 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a0cac0b-15f1-4b81-ade5-7be3bcba108a | Address Redacted | | | | |
| 7a0cbb30-88a1-446f-8533-e915375e554! | Address Redacted | | | | |
| 7a0cce7a-00b6-417e-bd66-622bbb243be9 | Address Redacted | | | | |
| 7a0d33b8-f5f1-4bc3-a9cb-1088454591a8 | Address Redacted | | | | |
| 7a0d3d85-7f79-4abc-bbd8-454e615a7d86 | Address Redacted | | | | |
| 7a0d4596-93f0-449a-bce6-d5f527da3335 | Address Redacted | | | | |
| 7a0d62c2-49e0-4016-a445-35996e344f04 | Address Redacted | | | | |
| 7a0d87b2-b657-4764-b817-80b2b743ce9d | Address Redacted | | | | |
| 7a0dafd8-f3aa-43bc-9bf2-b1c66d4c421e | Address Redacted | | | | |
| 7a0de375-3cda-465e-9751-3447fb630e47 | Address Redacted | | | | |
| 7a0e0bc5-8e91-4fec-accf-6db37610c2d7 | Address Redacted | | | | |
| 7a0e0e53-3a5a-4680-9984-678bb2446545 | Address Redacted | | | | |
| 7a0e36d9-5163-4708-a4eb-bda873612a95 | Address Redacted | | | | |
| 7a0e435f-ebcd-4a64-98df-015f546a7e0a | Address Redacted | | | | |
| 7a0e5f06-2763-4501-9046-6f191394226C | Address Redacted | | | | |
| 7a0e7f0b-6642-49c4-aa21-487c9dba4685 | Address Redacted | | | | |
| 7a0e83b8-2e29-4f10-b3bf-a8a17dc867d7 | Address Redacted | | | | |
| 7a0e9eb7-7a49-46a8-91e1-2391a40adf9( | Address Redacted | | | | |
| 7a0ef21c-93cd-40f3-b8e2-ca8cfdc316e1 | Address Redacted | | | | |
| 7a0f0104-8343-4c72-bd63-8442acd758b4 | Address Redacted | | | | |
| 7a0f27b7-f5f8-4507-86df-91208712c5ce | Address Redacted | | | | |
| 7a0f486f-e021-4585-b178-c101c21d5f56 | Address Redacted | | | | |
| 7a0f7450-de08-40e2-a9e9-7757881cd4a! | Address Redacted | | | | |
| 7a0f7554-f69d-4b4b-b74d-2019ded7bdec | Address Redacted | | | | |
| 7a0f842b-58de-4297-bc87-dfae24f4fd21 | Address Redacted | | | | |
| 7a0fea91-84fb-4886-ad91-1b8410e500e9 | Address Redacted | | | | |
| 7a0ffb67-6150-4c85-9955-35f9a3c82299 | Address Redacted | | | | |
| 7a103e6a-3906-44c4-afef-67f7a5cbbee2 | Address Redacted | | | | |
| 7a1063c7-9c4e-4a62-95eb-5e269daa9c81 | Address Redacted | | | | |
| 7a10bb06-e857-4863-9756-8ed9b7685676 | Address Redacted | | | | |
| 7a10c848-f79b-467b-90f1-d85251c09fda | Address Redacted | | | | |
| 7a10e827-3db0-4863-86e8-bc986260daa4 | Address Redacted | | | | |
| 7a10f453-907b-49f6-98ae-755dc2f1ff0! | Address Redacted | | | | |
| 7a10f844-80e7-48db-9c0b-3a549ae0277f | Address Redacted | | | | |
| 7a10fd06-ecac-454b-a98e-0bf26455f816 | Address Redacted | | | | |
| 7a112585-bea4-49e5-9357-15bc8c82b52b | Address Redacted | | | | |
| 7a113831-ac0b-42f2-a774-e1c323ee5aca | Address Redacted | | | | |
| 7a113a35-4246-4acf-abaa-a40253c4b438 | Address Redacted | | | | |
| 7a1151fe-4179-4583-9460-0dd5e7c85c8! | Address Redacted | | | | |
| 7a115322-46c2-4936-b4b5-d9d9c01ad6e5 | Address Redacted | | | | |
| 7a115fe8-826b-43aa-9164-68def03ff381 | Address Redacted | | | | |
| 7a116048-fd4b-4d77-8ef9-08e677e8913c | Address Redacted | | | | |
| 7a117429-e270-4222-aee5-6b15b4ddee7f | Address Redacted | | | | |
| 7a11b696-2df7-4e80-b9b8-fa9df188ae6c | Address Redacted | | | | |
| 7a11baa5-e930-43d9-98d4-3ff57370e955 | Address Redacted | | | | |
| 7a11d23a-3cfd-4e24-8a5b-146e32bc69e1 | Address Redacted | | | | |
| 7a11d3cb-2879-4919-b4fe-5814f7e3b8cc | Address Redacted | | | | |
| 7a11efd8-d07e-4279-bfca-4f8dcccd32b2 | Address Redacted | | | | |
| 7a11f2e3-b2d6-441e-b5c4-68a3396c3efa | Address Redacted | | | | |
| 7a11f701-01d7-4266-9921-110371029b2( | Address Redacted | | | | |
| 7a1201a8-a621-4bfc-93ee-4fa1472eb7e2 | Address Redacted | | | | |
| 7a122c74-0081-4120-8a30-9253b52a5eb8 | Address Redacted | | | | |
| 7a125d73-047e-4d66-b145-1586917cd109 | Address Redacted | Page 4849 of 10184 | | | |
| 7a129e54-f155-4988-b8fc-85655ad63085 | Address Redacted | | | | |
| 7a12a58c-6c2d-4dc8-b5c7-070224dacb9d | Address Redacted | | | | |
| 7a12cda2-08fc-482b-9e6e-684e672dc58d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7a12d0df-4606-4627-9668-25f8eb74f38t | Address Redacted | | | | |
| 7a12e087-7649-4af2-9d8f-cd2d11840c72 | Address Redacted | | | | |
| 7a12f100-3320-412c-9cbc-f36b09fb7581 | Address Redacted | | | | |
| 7a130b1d-b2f0-42b1-9888-d5a1daaaa3fc | Address Redacted | | | | |
| 7a1319ba-caf4-40ea-85de-a6d0830898c0 | Address Redacted | | | | |
| 7a1373fb-a356-4eac-8ee6-0db25ce72d0e | Address Redacted | | | | |
| 7a139349-72f4-421f-b2a2-10329c225b72 | Address Redacted | | | | |
| 7a139697-1749-405d-b8a9-18f1be1bb8a5 | Address Redacted | | | | |
| 7a139b34-f60d-4be5-a330-0f338930917t | Address Redacted | | | | |
| 7a13cc9e-4abb-42b8-9634-af54228d64df | Address Redacted | | | | |
| 7a1414bd-a400-44bc-853e-df060f6f983f | Address Redacted | | | | |
| 7a14374a-9c08-4c55-8e13-3ac16767d528 | Address Redacted | | | | |
| 7a145d95-0e7f-48f0-a8ce-d7c8c4214729 | Address Redacted | | | | |
| 7a147988-41be-4e76-b35e-a4022aa2c9fc | Address Redacted | | | | |
| 7a149744-7b5d-4d2d-ab8a-e3be2b8b1bae | Address Redacted | | | | |
| 7a14af21-a2f9-4180-854b-ee0f3d8357a5 | Address Redacted | | | | |
| 7a14dda6-d697-4f02-a5f4-5f98c60207c7 | Address Redacted | | | | |
| 7a15226d-a556-434e-b6fa-59168c4c6c7c | Address Redacted | | | | |
| 7a152fd2-4aca-43b2-a898-08924429aef6 | Address Redacted | | | | |
| 7a1559dd-a288-45ff-9595-c0ce2f19f9b1 | Address Redacted | | | | |
| 7a156ffc-1dcc-4ea6-ab37-a33c26638733 | Address Redacted | | | | |
| 7a1599f1-e38f-42bf-8cc7-97663c77aba5 | Address Redacted | | | | |
| 7a15b175-1fbb-4c78-b97e-ceaf6d174194 | Address Redacted | | | | |
| 7a15d2b2-a683-4aed-9cfd-eb8280381e84 | Address Redacted | | | | |
| 7a161272-ba9e-4275-93dd-85131677963e | Address Redacted | | | | |
| 7a161275-c530-4829-9dff-50649163c434 | Address Redacted | | | | |
| 7a165504-3fee-45bd-96bd-129319c7f655 | Address Redacted | | | | |
| 7a166518-179e-47df-9686-8ebdef123211 | Address Redacted | | | | |
| 7a16a905-e37d-4fb1-8e44-37f561e0459e | Address Redacted | | | | |
| 7a16b5e7-ecfe-4372-8bbc-2a712d33c4a5 | Address Redacted | | | | |
| 7a16be73-fb20-4eb1-a42d-6e2537c9089d | Address Redacted | | | | |
| 7a16e5b0-7be3-447c-b5fa-999c61d87b50 | Address Redacted | | | | |
| 7a171e5b-9006-4c54-9ceb-524b018ac132 | Address Redacted | | | | |
| 7a1736db-a9b8-4674-b852-2269c18b22e5 | Address Redacted | | | | |
| 7a173742-effd-458d-8e88-462a15cc83d1 | Address Redacted | | | | |
| 7a173acb-fe33-4d6e-821d-0ed2c61ad0d4 | Address Redacted | | | | |
| 7a173cbd-1102-431f-9c3e-ff30e8c77d23 | Address Redacted | | | | |
| 7a17482e-46f4-479f-9c7f-4d30935668cd | Address Redacted | | | | |
| 7a1765af-bf17-4bf3-b28f-73a7620dae54 | Address Redacted | | | | |
| 7a178d83-c759-4aa9-990a-448e7fec945c | Address Redacted | | | | |
| 7a17b971-6f27-4ade-9682-aca1382e3893 | Address Redacted | | | | |
| 7a17c87c-0a86-4f25-b436-0c876ab0d3de | Address Redacted | | | | |
| 7a17dc56-f0ad-439f-aec6-6fa3d8dab62b | Address Redacted | | | | |
| 7a17e81a-581a-4ce2-ac11-b73465828a08 | Address Redacted | | | | |
| 7a181843-0501-4d19-bf27-dde658dcaace | Address Redacted | | | | |
| 7a184aaf-1294-49aa-a399-087daa9d989e | Address Redacted | | | | |
| 7a1850a7-a033-47d3-976c-025de7957aec | Address Redacted | | | | |
| 7a186a06-0414-4e47-ab60-ebf4cf33bf7C | Address Redacted | | | | |
| 7a18c2d0-9e90-437a-ad1a-3c49d23cc8f1 | Address Redacted | | | | |
| 7a18c6b0-046e-44d0-866f-6a0021835227 | Address Redacted | | | | |
| 7a18c98a-f86a-4951-a793-9e6cedcf79cc | Address Redacted | | | | |
| 7a18e8c4-b1aa-447f-9471-c0e38efe399t | Address Redacted | | | | |
| 7a19554a-b29a-4fcc-9628-30e8f3f4ec5d | Address Redacted | | | | |
| 7a1965b8-08bc-487b-aa50-26cf014a9fac | Address Redacted | | | | |
| 7a1971a1-e7d4-40c4-a993-27c43edbe35a | Address Redacted | | | | |
| 7a19d773-2f27-4be8-b8fd-4af85ab2eb0C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7a1a024f-13aa-430d-a7da-ace9200cca94 | Address Redacted | | | | |
| 7a1a19e8-c99a-4f2c-a79b-6f944cb2777 | Address Redacted | | | | |
| 7a1a2900-1998-4f74-8057-d11c134ba00 | Address Redacted | | | | |
| 7a1a43c8-f2c8-47c5-a6ff-842249cb2492 | Address Redacted | | | | |
| 7a1a825e-dd34-4243-85bd-6ec1c6dbeae8 | Address Redacted | | | | |
| 7a1aaddb-a436-448d-9e52-3dfb3f63908 | Address Redacted | | | | |
| 7a1ac1f7-59c3-47e4-b43c-b4abd010958 | Address Redacted | | | | |
| 7a1ad048-3869-4dea-b110-c9137e0f4eb4 | Address Redacted | | | | |
| 7a1ae89f-1b1a-4447-ba9c-7020f0a1ed6 | Address Redacted | | | | |
| 7a1b0901-c51e-471d-b480-34f4fe91646 | Address Redacted | | | | |
| 7a1b2753-de9b-4db6-adbc-029d1537b15 | Address Redacted | | | | |
| 7a1b6140-cfa4-4595-b2bb-b189002d6670 | Address Redacted | | | | |
| 7a1b7dd5-c2b0-443f-a214-cb6a50a3a086 | Address Redacted | | | | |
| 7a1b9ac3-4768-477c-adf4-39209cbda27 | Address Redacted | | | | |
| 7a1bc97e-8e4c-4170-a634-f49876372d49 | Address Redacted | | | | |
| 7a1bd6b1-2b76-4150-a7de-37b18709f44 | Address Redacted | | | | |
| 7a1bf4a2-a49b-4b3d-8bb4-cc1a39833652 | Address Redacted | | | | |
| 7a1c03a8-e746-4da5-8f91-5b3d178d9b4a | Address Redacted | | | | |
| 7a1c35dd-274b-4aa4-82d0-d12c85d9e07a | Address Redacted | | | | |
| 7a1c6015-2dde-4e95-b9cf-7eb80f879dca | Address Redacted | | | | |
| 7a1c677a-7eff-4ac9-a46f-e1569b1fb207 | Address Redacted | | | | |
| 7a1c736e-2c00-46c6-9ed8-7b9f4811ad32 | Address Redacted | | | | |
| 7a1c737b-ed9a-4893-8ba3-80e86dac7144 | Address Redacted | | | | |
| 7a1c7788-c90e-4e23-82a0-55822cf3c521 | Address Redacted | | | | |
| 7a1c8c05-900a-4126-bf78-5bbba670d3cc | Address Redacted | | | | |
| 7a1c99b6-68ad-431c-b8b8-1ae24c5a964 | Address Redacted | | | | |
| 7a1cf5f6-24f0-4206-9c82-892ab140bce | Address Redacted | | | | |
| 7a1cfb29-66cb-432e-b671-0778c0615683 | Address Redacted | | | | |
| 7a1d09e8-c475-4c05-8733-8a23cb1e2f2 | Address Redacted | | | | |
| 7a1d1701-fcc1-41e2-bd9d-25f399eb6a5a | Address Redacted | | | | |
| 7a1d3d3d-a1a8-4191-960e-e4694d95dd0 | Address Redacted | | | | |
| 7a1d485b-c9eb-4a84-ad23-f98633197059 | Address Redacted | | | | |
| 7a1d7779-dcaf-4a2a-9c15-68f7b689eae1 | Address Redacted | | | | |
| 7a1ddd40-bf29-49a9-aaf3-5de63887262 | Address Redacted | | | | |
| 7a1e0a48-2659-4f11-ac17-1329c3c4a9b | Address Redacted | | | | |
| 7a1e61d6-9804-4232-8153-3f66f60a867 | Address Redacted | | | | |
| 7a1e85af-c503-47cf-abbf-de14d16219e6 | Address Redacted | | | | |
| 7a1ea315-867f-4992-a5e2-2b42b0b4058 | Address Redacted | | | | |
| 7a1eaf43-1e54-4e1e-86a0-78cd6fa79e78 | Address Redacted | | | | |
| 7a1eb240-f0bd-4b4d-81cc-20a95b91d32c | Address Redacted | | | | |
| 7a1f1641-258c-4360-9419-49a2cc798fa3 | Address Redacted | | | | |
| 7a1f2cae-8b36-4a47-a4b2-d062b36a2d74 | Address Redacted | | | | |
| 7a1f2fa5-e3a3-4e6a-b25b-ea8aa89d5524 | Address Redacted | | | | |
| 7a1f6906-8191-4550-87f2-7d4511ba2d25 | Address Redacted | | | | |
| 7a1f929a-1915-461b-979b-70f85a04669 | Address Redacted | | | | |
| 7a1f95c3-a30d-4e8c-af34-e83d283eac22 | Address Redacted | | | | |
| 7a1fba59-fcaa-4fe4-a099-13c21eea5d78 | Address Redacted | | | | |
| 7a206e43-7c62-45fb-ad81-3e6dd23e53da | Address Redacted | | | | |
| 7a20be17-9786-4179-a2d0-92d708573155 | Address Redacted | | | | |
| 7a20c169-d54e-4027-999a-b1a155fe47d0 | Address Redacted | | | | |
| 7a20cdbc-0682-4f98-a8c4-852ff3bf9bbd | Address Redacted | | | | |
| 7a20ec0b-ef0c-4e61-8eb5-e9f4cb35a240 | Address Redacted | | | | |
| 7a210a7f-eef1-4fd7-9b70-9407a263589 | Address Redacted | | | | |
| 7a213194-d17e-49e2-88e6-8b289f129dca | Address Redacted | | | | |
| 7a214139-405c-4b53-a2ca-40a1011d922 | Address Redacted | | | | |
| 7a214438-255b-4eff-9920-cdfd391e1261 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a2169a3-b7ec-4b19-93fe-deac154c9e41 | Address Redacted | | | | |
| 7a218bcc-24bf-420c-885e-e39933d95758 | Address Redacted | | | | |
| 7a21a2d5-087a-4a98-a92d-de220de2aeec | Address Redacted | | | | |
| 7a22017d-4123-4174-a77f-b71b2dac5222 | Address Redacted | | | | |
| 7a227de1-6dfe-487c-8499-1c54a80b5c41 | Address Redacted | | | | |
| 7a22f981-ea7a-446c-a8fb-c601c0f14e1C | Address Redacted | | | | |
| 7a23137f-3753-48bb-b679-45ae443fd393 | Address Redacted | | | | |
| 7a231a8b-9292-41b2-a5ee-0ad12227105a | Address Redacted | | | | |
| 7a231bd0-6734-4536-85bb-9e220f6ff2df | Address Redacted | | | | |
| 7a2376fe-96a0-4715-b051-26337d7664b5 | Address Redacted | | | | |
| 7a2385c4-5d79-435f-b169-f197a7bdcde0 | Address Redacted | | | | |
| 7a23c53e-685f-42ad-be9d-cc42c8a54b05 | Address Redacted | | | | |
| 7a23d257-1138-48d7-9e83-2d792a9daacb | Address Redacted | | | | |
| 7a24332f-21c0-4931-9567-6921bd5d7d01 | Address Redacted | | | | |
| 7a2469f7-593b-4b2c-aba6-3f8702f9b4ce | Address Redacted | | | | |
| 7a249e66-a2f4-49c1-9a1a-14339b0345dC | Address Redacted | | | | |
| 7a24a4c1-6081-47e1-a00e-533301f8959c | Address Redacted | | | | |
| 7a24a627-b5d0-4ae2-9e26-3cb65c965697 | Address Redacted | | | | |
| 7a24ad83-2c2b-4fb9-9b38-6ac5e4c2066c | Address Redacted | | | | |
| 7a24b568-396f-4e82-a13d-ff9401d7fb3f | Address Redacted | | | | |
| 7a252e6d-6a48-4295-bd90-b61d5ef31524 | Address Redacted | | | | |
| 7a254c58-d2f8-4150-8864-9a1b05e5fe79 | Address Redacted | | | | |
| 7a256c13-6fef-4038-99c1-3836e611858f | Address Redacted | | | | |
| 7a257920-a770-473f-883c-c0b7e2634f86 | Address Redacted | | | | |
| 7a2602a8-35d6-4ef6-b720-2d9747e426b6 | Address Redacted | | | | |
| 7a2630f1-6505-4a0d-b890-cf88ac08eb0C | Address Redacted | | | | |
| 7a263132-6d1b-44f2-980e-aa77b9270f44 | Address Redacted | | | | |
| 7a2656a1-0602-4782-96c5-b9d628e535af | Address Redacted | | | | |
| 7a265fd3-5a7c-4431-878d-b7829d666b4a | Address Redacted | | | | |
| 7a2670d1-f706-4892-8866-f1673c223cbC | Address Redacted | | | | |
| 7a268b7c-ecac-4b51-8be9-3f4506776085 | Address Redacted | | | | |
| 7a2690ef-7118-46bb-b706-925d812e81db | Address Redacted | | | | |
| 7a26b8b2-3af9-402b-afec-13af920fa27f | Address Redacted | | | | |
| 7a26dcdc-6369-4b22-a138-c23e0984460f | Address Redacted | | | | |
| 7a2708f5-cdf5-408c-9b2c-c8f09acd04f1 | Address Redacted | | | | |
| 7a276ba9-4b04-41e5-9f56-38a09fc7b4a3 | Address Redacted | | | | |
| 7a27875f-540d-4703-93e0-96cd286b0e37 | Address Redacted | | | | |
| 7a279fad-1d85-4634-9e2b-4e1d316d68fa | Address Redacted | | | | |
| 7a27a374-0d48-413b-9682-50efe551ba79 | Address Redacted | | | | |
| 7a27b662-cb10-4ea0-9f41-0c3e866167ef | Address Redacted | | | | |
| 7a27c08c-16ab-46a4-a0b4-5d845671bbde | Address Redacted | | | | |
| 7a27dcaa-e9bb-4bc2-943a-d79668dfed7d | Address Redacted | | | | |
| 7a27e98b-6996-466f-acc4-8da5a63e766 | Address Redacted | | | | |
| 7a27eb55-4be7-4565-bcd3-0b0f75322313 | Address Redacted | | | | |
| 7a28147b-45da-4579-a2a6-259e75067e47 | Address Redacted | | | | |
| 7a281c34-5975-4b33-b437-0d1ae5fedc6c | Address Redacted | | | | |
| 7a282034-fc4c-4a29-b2ec-cb9d9bca7b99 | Address Redacted | | | | |
| 7a28bb58-ce13-4cc7-bdc0-2a27af9cff0c | Address Redacted | | | | |
| 7a28bbe7-6896-4a8f-8971-01357a7abbc7 | Address Redacted | | | | |
| 7a28df38-76b2-4567-ab58-752c4c7402fc | Address Redacted | | | | |
| 7a28e765-84c3-45bf-bd28-e86578ad8265 | Address Redacted | | | | |
| 7a28ef8c-832c-456e-9819-1aed64a31b53 | Address Redacted | | | | |
| 7a293dc9-25ef-40c2-9520-cce346ab92ee | Address Redacted | | | | |
| 7a296a51-178b-4dc2-a5a6-06d18663c4d9 | Address Redacted | | | | |
| 7a298c2b-4dc7-4479-add6-24a8e3a9909a | Address Redacted | | | | |
| 7a29a066-ef14-44bc-88bd-956eca923086 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a29b1bc-22fd-4e9e-8196-d94a9532e852 | Address Redacted | | | | |
| 7a29db9b-e4d8-4e7f-b832-b3db2b582b84 | Address Redacted | | | | |
| 7a2a0b08-ecc8-457e-90fb-c96d8e60945d | Address Redacted | | | | |
| 7a2a149b-5a13-4401-af66-6aa84b8a10f2 | Address Redacted | | | | |
| 7a2a2346-c857-4458-b228-d73fc651bb02 | Address Redacted | | | | |
| 7a2a2fe0-d83d-4cd8-be33-34f0c417fdbb | Address Redacted | | | | |
| 7a2a44a1-5267-4351-b78f-9f84effabf14 | Address Redacted | | | | |
| 7a2a675a-0bde-44b4-af53-dd2628b574ce | Address Redacted | | | | |
| 7a2a7a93-1e0a-4616-b9b7-21e307458119 | Address Redacted | | | | |
| 7a2a8a46-96b8-4409-81b6-adc9b7bbaee8 | Address Redacted | | | | |
| 7a2ab46b-7ef9-4537-a3b7-25dd1bef708a | Address Redacted | | | | |
| 7a2ab80a-f33d-4621-a9c1-88ab2584e8d2 | Address Redacted | | | | |
| 7a2abbd7-480d-4916-af07-d6cffc849875 | Address Redacted | | | | |
| 7a2ace54-adb1-4770-9fef-cd3104db6e53 | Address Redacted | | | | |
| 7a2b201f-46cd-45ce-8ab3-3fc0c801e8eb | Address Redacted | | | | |
| 7a2b4a1e-9541-44d0-8a70-925232a5a4c8 | Address Redacted | | | | |
| 7a2b56a0-4c06-42c4-8b24-51a61400a298 | Address Redacted | | | | |
| 7a2bac28-50a0-48e6-9bfe-09c6f8eac910 | Address Redacted | | | | |
| 7a2bb653-2e2c-47af-9ff3-d16b12f7f85a | Address Redacted | | | | |
| 7a2bb898-eaac-40c0-b0f8-c64b23fb5fb9 | Address Redacted | | | | |
| 7a2bc768-eac1-40d4-ba43-241748123293 | Address Redacted | | | | |
| 7a2c05ef-3646-4fa3-84e6-9c586b0c80df | Address Redacted | | | | |
| 7a2c531a-af8b-4559-a530-64956582b418 | Address Redacted | | | | |
| 7a2c7f5d-607f-4c13-ae37-429e2c654c8a | Address Redacted | | | | |
| 7a2d18a4-e571-42e1-bf67-386d7c7c1846 | Address Redacted | | | | |
| 7a2d2459-2815-49d9-ba81-db2232e1e0c9 | Address Redacted | | | | |
| 7a2d29e8-9ecb-4fee-9974-e25f6bc3684d | Address Redacted | | | | |
| 7a2d3074-e29f-43f8-95db-383f093f1004 | Address Redacted | | | | |
| 7a2d30a3-4fcb-4944-8244-5c6b385ab48d | Address Redacted | | | | |
| 7a2d4267-2919-4858-8274-90d7d450602b | Address Redacted | | | | |
| 7a2d48ab-c860-4fb1-99bc-659d21bf5a67 | Address Redacted | | | | |
| 7a2d7049-8544-4305-b544-1b16454c2351 | Address Redacted | | | | |
| 7a2da20a-fe57-415e-901c-261ad20cc4a9 | Address Redacted | | | | |
| 7a2da50f-5fc3-4b34-9fe2-d5adc79a0732 | Address Redacted | | | | |
| 7a2dac50-cc49-4e63-a58f-6648bfba47af | Address Redacted | | | | |
| 7a2db9bb-1954-46ee-bde6-619479620bc7 | Address Redacted | | | | |
| 7a2dc286-34f1-462b-b937-5ab371762387 | Address Redacted | | | | |
| 7a2dc80a-67f3-4f1d-a5e1-e4b9fce1f6d6 | Address Redacted | | | | |
| 7a2dedf7-3ddf-41a1-8255-1ebada05744e | Address Redacted | | | | |
| 7a2e20d2-ce17-44d6-954e-ea4a1b38d390 | Address Redacted | | | | |
| 7a2e2f10-cd70-4b15-a2cf-41954e42b9f0 | Address Redacted | | | | |
| 7a2e3b7e-c630-43ec-a09e-8dad2f1bce85 | Address Redacted | | | | |
| 7a2e474c-89de-408b-9367-82622fbdca98 | Address Redacted | | | | |
| 7a2e6cf4-2c2c-4b83-bf9d-8f68c6c91848 | Address Redacted | | | | |
| 7a2e78de-e6bb-4f0f-8118-83db05747377 | Address Redacted | | | | |
| 7a2e8541-ac65-4cd1-b260-36b5266d9ee8 | Address Redacted | | | | |
| 7a2e89c1-c342-469d-b0d6-f12854208213 | Address Redacted | | | | |
| 7a2eb36b-82dc-419a-a904-e1efd5805b0b | Address Redacted | | | | |
| 7a2ed186-eff3-4a91-900f-101427fa6f31 | Address Redacted | | | | |
| 7a2eda2f-9982-4734-99c3-eb14fdb9e2c4 | Address Redacted | | | | |
| 7a2eee831-cf92-4ecc-8d54-fd8fc8533484 | Address Redacted | | | | |
| 7a2f4a0e-9a79-4bc3-ba93-70c79dba58d2 | Address Redacted | | | | |
| 7a2f4cd4-9890-4cc9-a50b-de9bbddcc0e2 | Address Redacted | | | | |
| 7a2f5725-2dad-49ef-927d-e44de0c42ba8 | Address Redacted | | | | |
| 7a2f596d-288f-4a51-abf2-d851e4b4b068 | Address Redacted | | | | |
| 7a2f74b7-49d2-4598-b0e3-467174b48fb8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a2f7b07-c801-4cd5-9f63-83abe8faac22 | Address Redacted | | | | |
| 7a2f8656-e1b2-4f44-95b1-5bf72f50cf27 | Address Redacted | | | | |
| 7a2fb9cb-9eaf-4d60-991f-2b3b26fb3474 | Address Redacted | | | | |
| 7a2fc22a-ffeb-4218-b653-ec35ed166b92 | Address Redacted | | | | |
| 7a2fc95d-62be-49f4-8bdf-a299f7511d80 | Address Redacted | | | | |
| 7a2fe044-0081-4c7a-9d9c-92dcf827d9e8 | Address Redacted | | | | |
| 7a300d43-1a7c-4348-8f0d-bff3894093d1 | Address Redacted | | | | |
| 7a302762-280c-44a1-9c12-b9a6ba8a481e | Address Redacted | | | | |
| 7a303648-3240-4d7b-8669-a9c370011945 | Address Redacted | | | | |
| 7a304b03-700d-4c1c-8e2a-358cd536ebee | Address Redacted | | | | |
| 7a30afa1-8546-4c67-87da-bef6a7e19962 | Address Redacted | | | | |
| 7a30bc15-cdfe-47af-8b9c-b71aa003f82c | Address Redacted | | | | |
| 7a30e31e-7f6c-4381-a1c3-470c52d5262e | Address Redacted | | | | |
| 7a30fb11-f18d-492c-aa01-7c8eae0f4ca9 | Address Redacted | | | | |
| 7a3112b3-484a-4d50-a39b-40c2deed2479 | Address Redacted | | | | |
| 7a31142c-53ab-44dc-b0d3-9ee2c5e1fd36 | Address Redacted | | | | |
| 7a314244-a24a-4c8e-b202-84af14ae4f8b | Address Redacted | | | | |
| 7a314e5d-0e7a-426a-b7f1-9ac28f72fd27 | Address Redacted | | | | |
| 7a316b6b-2a20-4f2f-b21f-8f23b54b8143 | Address Redacted | | | | |
| 7a317e61-5259-485d-ba1f-16deb3276d64 | Address Redacted | | | | |
| 7a319851-5b91-4c89-901d-970eb35bd80a | Address Redacted | | | | |
| 7a31a6c4-3ac3-4a93-b1f9-0b8ee8c92d59 | Address Redacted | | | | |
| 7a31b3e7-873e-48fb-b71c-5de7e380e4f4 | Address Redacted | | | | |
| 7a31d0c1-6d71-4ba8-8d98-cc7a6c238f8e | Address Redacted | | | | |
| 7a31d796-dcab-408a-a7f5-8ff0a5807173 | Address Redacted | | | | |
| 7a320e5d-0378-4002-aacc-0ca195f7be5c | Address Redacted | | | | |
| 7a322e02-796f-4997-8a68-e2a6fce411bc | Address Redacted | | | | |
| 7a3244dd-37c0-4d06-befd-2bfcaa13a3d2 | Address Redacted | | | | |
| 7a32648f-e9b5-44f2-800c-8c03d8f6c7dc | Address Redacted | | | | |
| 7a328256-f8fc-45eb-a988-58f72aee8f06 | Address Redacted | | | | |
| 7a32a9ab-22f9-4506-ad4f-2fa834ea63ea | Address Redacted | | | | |
| 7a32c7c4-32a9-42ab-a0ee-61188b60786c | Address Redacted | | | | |
| 7a32c9d3-f147-4494-95c9-d91e1a4d8d07 | Address Redacted | | | | |
| 7a32d06f-2f19-4811-a114-12727e9391b9 | Address Redacted | | | | |
| 7a32d3f9-8684-406d-b87b-548becad6911 | Address Redacted | | | | |
| 7a32e8cb-4a49-4f07-af5e-4d09335abf2c | Address Redacted | | | | |
| 7a33328d-113b-4d9c-bdb3-45d8417ed155 | Address Redacted | | | | |
| 7a333bc4-6bad-4b11-a8cb-e47e06c95237 | Address Redacted | | | | |
| 7a335ea9-25f6-4bcb-ad1e-11b4582098fc | Address Redacted | | | | |
| 7a337554-3dc2-497e-9c4e-fb84e0dae244 | Address Redacted | | | | |
| 7a33782a-2ebe-45cd-9b83-d267df195c56 | Address Redacted | | | | |
| 7a33d875-a159-4b5c-a4e9-67a40a4b9817 | Address Redacted | | | | |
| 7a33dfe6-e9e2-4b9f-a229-f8178c317332 | Address Redacted | | | | |
| 7a33e0f1-b194-4e5a-8695-f2b8ba607a4c | Address Redacted | | | | |
| 7a3402a7-901a-4210-8f59-f9dccbcf073c | Address Redacted | | | | |
| 7a342a0d-bb9e-4033-a3a9-2ba78d81778d | Address Redacted | | | | |
| 7a342a20-42bb-411e-b60e-b003b57c7f9d | Address Redacted | | | | |
| 7a344e6a-bf35-4560-9b18-ca937d588200 | Address Redacted | | | | |
| 7a3457ff-a6fc-4fdb-b18d-572a7c00c71f | Address Redacted | | | | |
| 7a345bae-e857-4777-9502-2c1e7c256434 | Address Redacted | | | | |
| 7a348697-92c7-4286-9c3f-49556a9cd0ee | Address Redacted | | | | |
| 7a348bcd-ecad-4a35-afde-abb3be1e0275 | Address Redacted | | | | |
| 7a34bbc1-05ba-4083-8592-5027892e0db0 | Address Redacted | | | | |
| 7a34d327-6887-4cb0-95be-daac5e8e346f | Address Redacted | | | | |
| 7a34f4a5-0cae-4f08-bacb-d447b67fa4a1 | Address Redacted | | | | |
| 7a34f530-64eb-49cc-ac02-a159c99f588f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a350cdc-a5e1-4fbc-bea7-4c4658a8d063 | Address Redacted | | | | |
| 7a3514cd-a910-43cc-a3d4-507ef8f17a29 | Address Redacted | | | | |
| 7a351a46-195f-4061-9698-d0cdfdfd5799 | Address Redacted | | | | |
| 7a35315f-8dd8-4a5a-9d29-5f05606dd2b6 | Address Redacted | | | | |
| 7a3555aa-96f3-40ef-8cf9-c80e560965d2 | Address Redacted | | | | |
| 7a35efb1-8a92-407d-9cfa-054ab03d372c | Address Redacted | | | | |
| 7a36616e-c1bf-4122-b554-279642f87291 | Address Redacted | | | | |
| 7a3679bc-fbe5-40d9-a04e-c58b1e1492a3 | Address Redacted | | | | |
| 7a367dc2-fed5-458a-8e64-00335df28717 | Address Redacted | | | | |
| 7a368f45-800b-4444-a868-a9fedea73fd5 | Address Redacted | | | | |
| 7a369b2e-3b5d-46c7-94a0-e856195958d5 | Address Redacted | | | | |
| 7a36a906-b917-4557-a3fc-28cb9a5a4d78 | Address Redacted | | | | |
| 7a36ad62-37f3-4abe-9130-70f31283ae58 | Address Redacted | | | | |
| 7a36af28-0077-4725-886e-75aecf8a756 | Address Redacted | | | | |
| 7a36d71a-199a-4314-a1b5-d42844921d94 | Address Redacted | | | | |
| 7a36dea6-0c90-4414-bc7e-2e0de4742487 | Address Redacted | | | | |
| 7a371d74-3cd6-48ca-bef1-8e220f173b0e | Address Redacted | | | | |
| 7a37560c-8045-44ff-93d9-62ceedbb2ac3 | Address Redacted | | | | |
| 7a375a39-17c6-46a2-b3fa-8f19cce9add3 | Address Redacted | | | | |
| 7a37bdb2-6157-41f9-909c-30cc9d54938a | Address Redacted | | | | |
| 7a37c0e3-4599-4b29-90dc-cd795f8271b7 | Address Redacted | | | | |
| 7a37cfb2-5486-4ce7-b736-f918b5824877 | Address Redacted | | | | |
| 7a37ed0f-f55f-490f-9eea-fb455373da2b | Address Redacted | | | | |
| 7a385cb5-5d52-4a83-a22c-43b1d63a391d | Address Redacted | | | | |
| 7a387a31-d902-4b25-aae1-107725fb45fe | Address Redacted | | | | |
| 7a388b40-2395-4fbf-99a3-d13088d1e0b | Address Redacted | | | | |
| 7a389c9b-f1ac-473f-b1a2-dd70278d71e3 | Address Redacted | | | | |
| 7a38a53f-8b8b-44da-89a7-1afa20ede2d6 | Address Redacted | | | | |
| 7a391a7c-4d0c-4c51-9777-fa53f5838d77 | Address Redacted | | | | |
| 7a391e5d-b002-4036-8264-1dac3a819851 | Address Redacted | | | | |
| 7a393748-f311-41c7-a04f-a96dbbde80ba | Address Redacted | | | | |
| 7a395c99-b7fe-4588-8e6c-2cd8cd102f7b | Address Redacted | | | | |
| 7a396270-a1ef-4ebb-b56c-d00d43c52e37 | Address Redacted | | | | |
| 7a39764d-9311-4ce1-aa04-33b0dcaada21 | Address Redacted | | | | |
| 7a397afc-12f6-4aa9-af9d-7a33dbfa56d2 | Address Redacted | | | | |
| 7a399c6f-4cc3-41a7-89f6-7610f9d7e136 | Address Redacted | | | | |
| 7a399ddd-8697-439d-b0a8-16fa32d30ab8 | Address Redacted | | | | |
| 7a39a89d-3889-435b-a504-9b16101726b6 | Address Redacted | | | | |
| 7a39c09c-c9bc-4067-8857-8caaa1a4e295 | Address Redacted | | | | |
| 7a39eaa4-db3a-4a5b-beb1-f715c292a24d | Address Redacted | | | | |
| 7a39eeca-b16e-449b-9bb3-28d4f1042597 | Address Redacted | | | | |
| 7a39f114-0eea-484a-82d4-836b1f61cc2 | Address Redacted | | | | |
| 7a39f18d-af97-4f06-8744-a4472c28c788 | Address Redacted | | | | |
| 7a39fa64-854e-41d0-9d1b-8e44676e0706 | Address Redacted | | | | |
| 7a39ff76-d64b-4de1-be1f-ba1414f32759 | Address Redacted | | | | |
| 7a3a03ba-ed71-4652-823f-f12746e2e554 | Address Redacted | | | | |
| 7a3a109c-68b5-4300-a8cb-4cc74326538c | Address Redacted | | | | |
| 7a3a1856-5357-4f19-a974-a837a068de98 | Address Redacted | | | | |
| 7a3a1d15-f88f-46fd-b072-6b1fd73a94d7 | Address Redacted | | | | |
| 7a3a62fc-fbcd-4e96-bafe-bbc62aa7a5d3 | Address Redacted | | | | |
| 7a3ada27-af43-43a5-94b5-400eb6afc734 | Address Redacted | | | | |
| 7a3af8cc-75cd-4c87-b360-d28d9ab89323 | Address Redacted | | | | |
| 7a3b01b8-246c-4370-b1a5-4880bdb69d03 | Address Redacted | | | | |
| 7a3b0561-19a8-4eda-85eb-795447c6b527 | Address Redacted | | | | |
| 7a3b2e4d-2621-4fca-b56f-61a37f462561 | Address Redacted | | | | |
| 7a3b4d98-0a24-4c74-9aaf-7033dbc3a1fa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7a3b69cd-7dfa-4c06-a5e0-048b5bbf3cb0 | Address Redacted | | | | |
| 7a3b6b0e-2197-4709-ae42-05b6a18879f4 | Address Redacted | | | | |
| 7a3ba43a-0db1-4f3e-82db-329a67d8d431 | Address Redacted | | | | |
| 7a3ba4c6-7735-4099-a6dc-eebf97e566a4 | Address Redacted | | | | |
| 7a3ba740-2ad0-4bbd-bdb4-2f447e9cc0a3 | Address Redacted | | | | |
| 7a3bf743-a452-470c-a8e5-812f11e7ea2f | Address Redacted | | | | |
| 7a3c25c7-d433-470d-9ac9-119847d3354e | Address Redacted | | | | |
| 7a3cbf7b-27ea-4a1d-a4a8-d3636e872455 | Address Redacted | | | | |
| 7a3cd927-ea6e-4fff-ad1c-f7d1b699ded4 | Address Redacted | | | | |
| 7a3cdb81-2558-419e-bfc0-65c254d9383d | Address Redacted | | | | |
| 7a3ce1d0-d24e-47fb-bd5e-c3362f4d7fb7 | Address Redacted | | | | |
| 7a3d58fd-5898-4f31-a2f7-19cffaeb8718 | Address Redacted | | | | |
| 7a3d718c-a6c5-4fa8-b60a-34a28010aaf8 | Address Redacted | | | | |
| 7a3d94c1-8dbf-46eb-b74b-88e60fe8bde6 | Address Redacted | | | | |
| 7a3dce08-14c2-4429-a788-07de0580ffdc | Address Redacted | | | | |
| 7a3de707-1b03-4d18-82cd-e0630df00ea7 | Address Redacted | | | | |
| 7a3e1d2b-9fba-4f58-82a4-ea4ad369e872 | Address Redacted | | | | |
| 7a3e5aa3-9fe9-4916-89c8-8e9deaa60638 | Address Redacted | | | | |
| 7a3e7e99-ccd2-474e-9067-67d12144ea1c | Address Redacted | | | | |
| 7a3e8853-b87b-4e20-9f14-d009dc550e9a | Address Redacted | | | | |
| 7a3eb84f-be44-402c-9aaa-10aac0e24018 | Address Redacted | | | | |
| 7a3eee46-8c39-4e31-9e1f-fda47be1594d | Address Redacted | | | | |
| 7a3f4e5b-8b01-4723-bfea-b512ec9adbdc | Address Redacted | | | | |
| 7a3f7e7d-76b0-4f4f-9a66-2fa95d1a7ab1 | Address Redacted | | | | |
| 7a4003d5-1144-4f20-aa52-d12d78284e6f | Address Redacted | | | | |
| 7a4016da-92c5-4dd8-aec1-0bb84f22ff47 | Address Redacted | | | | |
| 7a401d6e-2dfc-4783-b8c8-a5e3fa5d0e05 | Address Redacted | | | | |
| 7a402646-fc56-4e86-9651-38b0e81a7971 | Address Redacted | | | | |
| 7a402cfd-6eac-4749-9436-df5cebb54c31 | Address Redacted | | | | |
| 7a4034ef-a6de-4584-8e62-44ca90cd670d | Address Redacted | | | | |
| 7a4047c8-cc0c-46aa-bd36-2b7ddde4e705 | Address Redacted | | | | |
| 7a4064e7-c070-41a9-8978-651c71a22cec | Address Redacted | | | | |
| 7a406d05-5638-410d-9107-b99d52140f08 | Address Redacted | | | | |
| 7a409548-457b-48e6-b704-2bad52009b5b | Address Redacted | | | | |
| 7a40ab7a-86f6-4476-a0a1-b12f4040ea65 | Address Redacted | | | | |
| 7a40ca06-200a-4b25-9b1f-37d2b39c9121 | Address Redacted | | | | |
| 7a40f9b7-e20a-49c4-be1c-877c14bfdce7 | Address Redacted | | | | |
| 7a411389-d717-45ec-8b48-440961d09a72 | Address Redacted | | | | |
| 7a41191a-6470-47b7-8972-bbd0c61dcc61 | Address Redacted | | | | |
| 7a412535-e7fe-4b71-92a6-203bf9cb25a7 | Address Redacted | | | | |
| 7a4146d4-2853-4a89-8ffa-c9e064f16da4 | Address Redacted | | | | |
| 7a416ea2-39a3-4f46-b760-123b25fbb8b1 | Address Redacted | | | | |
| 7a4174bd-34e1-4306-9d62-6db5b36be255 | Address Redacted | | | | |
| 7a417645-cab3-4a50-bd36-ba469120dc71 | Address Redacted | | | | |
| 7a419da3-251b-49b2-9e7c-d583b9aaa37a | Address Redacted | | | | |
| 7a41bc51-d435-488e-8fbd-f69db28ea1bb | Address Redacted | | | | |
| 7a41cc11-a859-4d1b-a763-711dc564338f | Address Redacted | | | | |
| 7a41d1fe-99ed-4679-bab2-0d4601b2539d | Address Redacted | | | | |
| 7a41dcf2-5767-45fd-b555-70f7ace7757a | Address Redacted | | | | |
| 7a420329-0ada-442b-aba8-ade0a880940e | Address Redacted | | | | |
| 7a422d24-b7dd-4bdf-9362-25679b46cc55 | Address Redacted | | | | |
| 7a422efc-ea0c-4051-bcca-ca000e26e0a1 | Address Redacted | | | | |
| 7a424b27-55a7-47f9-bee3-9b2989532f8a | Address Redacted | | | | |
| 7a4269 6f-5288-4d1f-a9e3-9facbae93584 | Address Redacted | | | | |
| 7a426e5f-4127-4038-9ba3-26ee0252679c | Address Redacted | | | | |
| 7a42777a-5e6c-4cf5-b97e-f3dcbd8b1d3e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a42839b-fae4-41ae-89d6-cb069293ac29 | Address Redacted | | | | |
| 7a4292e4-2c6e-49ec-a093-8c35925eedc9 | Address Redacted | | | | |
| 7a429b7a-12a0-4316-8a94-0d2dd5744e82 | Address Redacted | | | | |
| 7a429cfa-07de-4ae0-b69a-710a5175075e | Address Redacted | | | | |
| 7a42c33c-3eb5-4be6-b08e-b50cae62595e | Address Redacted | | | | |
| 7a42c857-289f-4850-bf87-7421de6c26ab | Address Redacted | | | | |
| 7a42d95d-bd52-4a2d-9e1e-70d1fe4d9bb8 | Address Redacted | | | | |
| 7a42e270-1718-40e6-84c8-b6d68e5a9c74 | Address Redacted | | | | |
| 7a43037f-2c25-4d3a-b237-7b76203c40db | Address Redacted | | | | |
| 7a432a27-427b-4e41-9437-276d9676e169 | Address Redacted | | | | |
| 7a43341b-80cd-4f4e-9940-b00e2c68225e | Address Redacted | | | | |
| 7a43d5f4-2e4d-4f4d-bb8d-94c525b19067 | Address Redacted | | | | |
| 7a440240-d114-4620-adc3-90a559b1fdf2 | Address Redacted | | | | |
| 7a440438-df77-4f7c-b984-459258b40f51 | Address Redacted | | | | |
| 7a44137b-b57f-4219-b019-096470cf2500 | Address Redacted | | | | |
| 7a444f09-270c-47bb-8c2a-d867ec5c72e5 | Address Redacted | | | | |
| 7a445b43-2f73-4363-9119-0ac6953a9cd3 | Address Redacted | | | | |
| 7a446f39-da00-43c9-84d1-53d3ccd3a21b | Address Redacted | | | | |
| 7a44b071-b32d-4079-afc0-05b501710ce1 | Address Redacted | | | | |
| 7a44cd72-9d1f-4e4c-b1c7-2af197d04084 | Address Redacted | | | | |
| 7a450941-e618-4b2d-aa87-9c52233d7981 | Address Redacted | | | | |
| 7a4531a2-0f46-4e18-915b-a54be710e72e | Address Redacted | | | | |
| 7a4583ca-3d1f-4dad-b1db-4b2a62fc621c | Address Redacted | | | | |
| 7a459c9d-3a2f-4137-a570-b792ab4e873f | Address Redacted | | | | |
| 7a459e8d-32bb-4595-9ad4-d8a570a89565 | Address Redacted | | | | |
| 7a45a037-71dc-4ef3-bc95-368b1a2acc24 | Address Redacted | | | | |
| 7a45e34d-8f90-4cdf-bacf-e3540a87a2dc | Address Redacted | | | | |
| 7a460861-0c10-43bb-9ac9-743bfb3f9c7a | Address Redacted | | | | |
| 7a465f9c-bf9e-4e4f-9488-c91d31a40d5e | Address Redacted | | | | |
| 7a468223-b038-4a29-b965-0a7b84bb49e9 | Address Redacted | | | | |
| 7a46a448-741f-447c-9807-a2fa3d6498d5 | Address Redacted | | | | |
| 7a46cfaa-ac75-4937-b421-378d0d969f4a | Address Redacted | | | | |
| 7a46e6f3-e673-4d00-b4d4-89e9bc4241ab | Address Redacted | | | | |
| 7a470c27-7c23-41b4-a013-305b6d374458 | Address Redacted | | | | |
| 7a4748a9-81c5-40e6-a205-3373f6eb68d5 | Address Redacted | | | | |
| 7a4760f5-1cf7-40cf-b700-e6257d870506 | Address Redacted | | | | |
| 7a476cea-cc36-4612-9d9e-b109c570d59a | Address Redacted | | | | |
| 7a476ef3-1e3c-443a-a323-8f3fe9b09400 | Address Redacted | | | | |
| 7a477b27-d684-4179-8ea6-066aa7c82068 | Address Redacted | | | | |
| 7a47cee6-8af9-4c3f-8d8c-9b4f1739e058 | Address Redacted | | | | |
| 7a47dd52-0e93-4318-b6d3-4ef79b5f79b8 | Address Redacted | | | | |
| 7a47f381-4c44-4c01-9717-181abcc7ed99 | Address Redacted | | | | |
| 7a483077-d7e4-43bb-86d2-4ea643601eee | Address Redacted | | | | |
| 7a48395c-ae19-46b2-b18b-8de23772d146 | Address Redacted | | | | |
| 7a487979-9a8b-42b9-bafb-840ba26e2747 | Address Redacted | | | | |
| 7a48959f-f952-4d2f-874f-71dff5881c2b | Address Redacted | | | | |
| 7a48ca00-d170-4e72-b058-3ee3d51b3284 | Address Redacted | | | | |
| 7a493239-59f1-4210-a2d5-23b227c1b200 | Address Redacted | | | | |
| 7a493f8c-24f9-401e-8452-0e56528f5eeb | Address Redacted | | | | |
| 7a4941c7-6462-4bb8-96c7-c7568f9720c6 | Address Redacted | | | | |
| 7a4967f6-ade7-44e9-9ae9-dabfac585351 | Address Redacted | | | | |
| 7a49d334-a1fe-4394-889c-7800fe231629 | Address Redacted | | | | |
| 7a49df4d-5908-416f-9997-851f1ff86d23 | Address Redacted | | | | |
| 7a49ef4d-ceac-4f50-950b-d23455250c06 | Address Redacted | | | | |
| 7a4a0a30-d8b8-4c54-89cf-15911f73d791 | Address Redacted | | | | |
| 7a4a2068-5e9d-45cb-bd94-26fb6b044284 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a4a3263-be4a-4b53-b4f5-b74407844e0b | Address Redacted | | | | |
| 7a4a336c-d675-439c-aa43-c4f1c4f3e2e6 | Address Redacted | | | | |
| 7a4a53aa-29c3-443e-8f69-154b6da7a516 | Address Redacted | | | | |
| 7a4a5894-1e78-4b59-82bc-53bce9ff7ef2 | Address Redacted | | | | |
| 7a4a7c38-4151-428e-99d0-fc3381fa4173 | Address Redacted | | | | |
| 7a4aaaa2-a956-4444-857d-733ab8a10b09 | Address Redacted | | | | |
| 7a4abec8-6fc6-46d0-a5e2-f70d0a844ff8 | Address Redacted | | | | |
| 7a4af663-b917-471a-ad1f-7047e945c436 | Address Redacted | | | | |
| 7a4af86b-59b1-49d7-ae27-c9802604c8b8 | Address Redacted | | | | |
| 7a4af8c7-788e-4509-b9da-496af321dd44 | Address Redacted | | | | |
| 7a4afb42-5932-4c76-a1f3-e12730b2fdaa | Address Redacted | | | | |
| 7a4b2f10-f43f-4cde-a92e-822c249b25a4 | Address Redacted | | | | |
| 7a4b81fd-97af-4683-a5bc-6afb604a3d4a | Address Redacted | | | | |
| 7a4b9cfc-6bf0-4532-b9f7-d7cc031c5297 | Address Redacted | | | | |
| 7a4bc267-ba56-4c86-9dc9-15ebf1dd8be1 | Address Redacted | | | | |
| 7a4bc643-64cc-4551-87f9-4f18f26c6d52 | Address Redacted | | | | |
| 7a4bf1d9-bb26-4818-bf77-f12fc563ffb0 | Address Redacted | | | | |
| 7a4bf4dd-d842-46d6-8522-c1764b9fd039 | Address Redacted | | | | |
| 7a4bfff8-39cd-4fb4-b565-54c0bb71d27e | Address Redacted | | | | |
| 7a4c0724-c367-4e3c-8a81-9788f1e2f4d5 | Address Redacted | | | | |
| 7a4c2b50-a54f-4b67-b032-8612d95db5f3 | Address Redacted | | | | |
| 7a4c2fc4-fb2e-4c34-b994-d81899723352 | Address Redacted | | | | |
| 7a4c4a96-4417-4ac5-9f35-fbe2f3efa18c | Address Redacted | | | | |
| 7a4c5728-acf6-443d-8138-899c3c4d3493 | Address Redacted | | | | |
| 7a4c671c-72bd-4e71-a600-d6863430d8d2 | Address Redacted | | | | |
| 7a4c719d-ed15-4d4b-87b0-f420655ff710 | Address Redacted | | | | |
| 7a4c88eb-1350-4a16-bd84-21ccb3a25cdd | Address Redacted | | | | |
| 7a4c9922-2e9d-4280-aab5-fdb95370a85e | Address Redacted | | | | |
| 7a4cab13-be84-4c30-a30c-80a8e2942da4 | Address Redacted | | | | |
| 7a4cc3ea-d009-4275-8c7c-ffb7d1c2dfb3 | Address Redacted | | | | |
| 7a4cd910-8fd6-4461-95dc-b744af735bbe | Address Redacted | | | | |
| 7a4d0fe9-80a8-4562-be87-cc497e6b2b56 | Address Redacted | | | | |
| 7a4d5649-8a55-4770-8277-cd53a9725dac | Address Redacted | | | | |
| 7a4d7eea-b6fa-4772-b180-0443f1813488 | Address Redacted | | | | |
| 7a4dd53e-09a4-4438-ad33-7bc65a5d5158 | Address Redacted | | | | |
| 7a4defe7-e10f-4b79-b285-1792691d9c83 | Address Redacted | | | | |
| 7a4df357-e293-4adc-a772-c4c3ebbe4542 | Address Redacted | | | | |
| 7a4df7a6-8c34-4abb-9df6-6f5854fc108b | Address Redacted | | | | |
| 7a4e230d-bf1f-47c1-82b8-5f5405b412ad | Address Redacted | | | | |
| 7a4e5461-a09c-4e45-a1fb-a5633196f23a | Address Redacted | | | | |
| 7a4e63ab-dc81-4a4a-9d5d-bd7cd2e6f2ec | Address Redacted | | | | |
| 7a4e79f5-3780-4995-bc8e-27086125da48 | Address Redacted | | | | |
| 7a4e8904-a69b-4bd6-a4fd-f6a231bbecf7 | Address Redacted | | | | |
| 7a4ebca2-1bf6-4448-8dbb-b89a9e537e1c | Address Redacted | | | | |
| 7a4ef9d0-5461-42ad-ba1a-eafcc6eb154a | Address Redacted | | | | |
| 7a4f458e-c1dd-4c0f-a37f-7ba5c4eb7031 | Address Redacted | | | | |
| 7a4f639e-df17-43e6-8b87-e2093ed7e642 | Address Redacted | | | | |
| 7a4f736a-4a53-49ef-8083-9b4f100493c1 | Address Redacted | | | | |
| 7a4fa27d-b56b-4360-9b1c-46edeb05ff1f | Address Redacted | | | | |
| 7a4fa316-1af3-4f99-aa2e-9dfba8dbb54c | Address Redacted | | | | |
| 7a4fe53f-62a1-4273-aceb-aecfdbe4b41e | Address Redacted | | | | |
| 7a5014de-affb-4784-9ad8-66d099df1dc7 | Address Redacted | | | | |
| 7a5023b3-3377-492f-8e52-435bfd3dc63c | Address Redacted | | | | |
| 7a5030ec-67e5-41e6-a76c-00b179e57dd0 | Address Redacted | | | | |
| 7a504ca1-9c97-44ef-ba3a-16cc0fce6583 | Address Redacted | | | | |
| 7a5050a8-18e3-4a4b-9aa9-b3a7458ed8b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a506476-9971-4adb-8ec0-73ba6aa92443 | Address Redacted | | | | |
| 7a509bee-096a-4baf-81f0-2f3a8b87065C | Address Redacted | | | | |
| 7a50c41b-fd0a-4536-ad16-c46c71bfdaaf | Address Redacted | | | | |
| 7a50ed6b-4107-45c1-b8c4-a878389d4728 | Address Redacted | | | | |
| 7a50ff52-8bad-4b80-892a-0d96ecc6c93C | Address Redacted | | | | |
| 7a5118cb-e55b-4d7a-8dfd-5fc87944c35f | Address Redacted | | | | |
| 7a516a36-1d29-475f-8cf6-93d4770f9264 | Address Redacted | | | | |
| 7a516d97-7e7a-426a-b24b-8c6cbc7d762f | Address Redacted | | | | |
| 7a516e6b-8b8c-4530-b4c8-3656e2ab979C | Address Redacted | | | | |
| 7a51cc7d-c8b9-4306-9f4b-106a9bbee568 | Address Redacted | | | | |
| 7a51ea97-676f-480d-807a-b5a64addec3C | Address Redacted | | | | |
| 7a51f427-00f7-462b-a21b-17b5223dbe2e | Address Redacted | | | | |
| 7a523a25-bd51-4579-b1f1-f68c07a38cfe | Address Redacted | | | | |
| 7a523d00-e1dc-4e52-8cdc-e2d714a80935 | Address Redacted | | | | |
| 7a524d1e-8f16-45c3-80be-9237228b65d0 | Address Redacted | | | | |
| 7a526270-f676-4320-bad6-f47068fb9b8€ | Address Redacted | | | | |
| 7a52b146-fb1e-4836-ba70-afddbd5d7cb9 | Address Redacted | | | | |
| 7a52c715-c5bd-4eca-99bf-bd05716553bc | Address Redacted | | | | |
| 7a52cfc7-75be-4fd3-a09f-e80a67436fa! | Address Redacted | | | | |
| 7a52d689-029d-4797-85a8-1d8d7feee4fe | Address Redacted | | | | |
| 7a530d35-dbb3-4676-a84c-1eb493b7d776 | Address Redacted | | | | |
| 7a5311b5-95f9-4057-a945-2f829408240t | Address Redacted | | | | |
| 7a532301-f539-406b-b77e-cb45a3a7c871 | Address Redacted | | | | |
| 7a532910-5dd1-4d34-980c-5d4804b9a224 | Address Redacted | | | | |
| 7a533485-7a21-4019-847e-f7eaa458323c | Address Redacted | | | | |
| 7a5339ca-fdb8-407e-b5ae-bd6ebfb063df | Address Redacted | | | | |
| 7a5346d8-b9d4-404a-add8-d2eec76c74e0 | Address Redacted | | | | |
| 7a5387d4-975f-483b-acc3-63a84695207c | Address Redacted | | | | |
| 7a53cbc3-9e97-42dc-8de6-752fc3b9f411 | Address Redacted | | | | |
| 7a53d4f5-2fa9-4173-998b-2875b46674f2 | Address Redacted | | | | |
| 7a5402bc-faec-4e89-9a3b-758871b53bfb | Address Redacted | | | | |
| 7a5406ba-4dcb-4a1d-8730-df8c27534b73 | Address Redacted | | | | |
| 7a5415ff-2930-41c5-9a47-4e955c8a4a54 | Address Redacted | | | | |
| 7a54272d-3074-4266-8f50-9e8efd7b3bfb | Address Redacted | | | | |
| 7a54e0ef-d19c-4b4a-81e2-b7bd0bae2cb7 | Address Redacted | | | | |
| 7a54eaa2-8ef8-4460-939c-545ea3977a6€ | Address Redacted | | | | |
| 7a54ecd7-9842-4180-acc5-96e17fab728f | Address Redacted | | | | |
| 7a551dfc-1271-4655-b33e-9ef4c5bda868 | Address Redacted | | | | |
| 7a556784-3986-4f1a-9ff8-3fc965a9e394 | Address Redacted | | | | |
| 7a55a0f2-6a71-4fdb-bdd1-f061e3dd2d72 | Address Redacted | | | | |
| 7a55cac1-360b-4602-90fb-8163a38442a! | Address Redacted | | | | |
| 7a55e098-9e89-4ee3-ba60-fdf76e2e1d5S | Address Redacted | | | | |
| 7a55fbe0-fe50-4665-a742-49e3544c482e | Address Redacted | | | | |
| 7a56113e-1ec9-428f-b849-c9da9058c87€ | Address Redacted | | | | |
| 7a56240e-0d9f-48bf-9cf7-d1e6f97c60a9 | Address Redacted | | | | |
| 7a5624b3-7324-40e1-9685-54e41384cd7C | Address Redacted | | | | |
| 7a567348-8dc1-4318-9f4e-14dff086d169 | Address Redacted | | | | |
| 7a568efe-de5b-4b8c-ab57-738515360fc7 | Address Redacted | | | | |
| 7a56921d-80d9-4b45-a6bc-3eb1ed87d3ea | Address Redacted | | | | |
| 7a569b41-4664-44e0-861b-840047ec5d6d | Address Redacted | | | | |
| 7a56fafb-2ecf-4c42-99a4-ab291b86116t | Address Redacted | | | | |
| 7a5709c9-f979-4063-b22b-2a1a4493b25S | Address Redacted | | | | |
| 7a571c0c-59c2-4aed-8ff9-d53a1c62a4ad | Address Redacted | Page 4859 of 10184 | | | |
| 7a573077-0aa9-436d-96f2-e20bbeece8d2 | Address Redacted | | | | |
| 7a57464f-9b44-4855-8521-133f7612c09: | Address Redacted | | | | |
| 7a575d59-5731-4948-a006-0ed3f05c3e3S | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7a579582-2400-4779-b80c-936b45cbfff| | Address Redacted | | | | |
| 7a57cd1e-c7f7-4e22-85e0-ae2e6c96505f | Address Redacted | | | | |
| 7a57d1d4-bb72-4140-aa61-5c3e399ea44f | Address Redacted | | | | |
| 7a57ea55-243d-4a50-9e23-a964e6501f6e | Address Redacted | | | | |
| 7a57f40c-e1f4-433a-a502-1761814c0915 | Address Redacted | | | | |
| 7a58048f-8a56-49f8-8dea-e403fd83941c | Address Redacted | | | | |
| 7a580678-2d83-483f-a013-7f08af775fd4 | Address Redacted | | | | |
| 7a5807c4-c79a-439e-b8fe-9724541200ac | Address Redacted | | | | |
| 7a58173f-669a-4cb9-942a-f49ed6464d70 | Address Redacted | | | | |
| 7a5831e6-3a7a-4a3b-bfb9-591c25c00d2f | Address Redacted | | | | |
| 7a583ba8-be82-4d37-9214-f1f3bb44c8be | Address Redacted | | | | |
| 7a5847f7-f6e4-4622-980c-2c35946cf23f | Address Redacted | | | | |
| 7a588424-52d1-4da5-a709-2a72ae7e2730 | Address Redacted | | | | |
| 7a58b569-928c-4267-819e-91c68457eb85 | Address Redacted | | | | |
| 7a58d128-2a7b-4b12-83fc-effd3201015d | Address Redacted | | | | |
| 7a58f8a5-78b0-41ad-8c45-d53940335012 | Address Redacted | | | | |
| 7a5918f1-aee6-4cbc-8b0a-8b1aa5de7506 | Address Redacted | | | | |
| 7a591a88-767f-4a30-9a5a-e2950d5fbcd1 | Address Redacted | | | | |
| 7a5948d8-eb60-4ae5-8c85-dbf846b48bf0 | Address Redacted | | | | |
| 7a59a2de-82d2-47a6-b9a0-a671f9106788 | Address Redacted | | | | |
| 7a59a93f-fca0-42d7-a904-06d3b25865d2 | Address Redacted | | | | |
| 7a59b61e-435b-4577-8f26-8f60ab9e6268 | Address Redacted | | | | |
| 7a59c45a-789d-400b-9584-ccc3c6bcba5b | Address Redacted | | | | |
| 7a59cf65-badb-47c8-8383-aeb7366da198 | Address Redacted | | | | |
| 7a5a2c83-fd9d-4073-8199-5cc1aed9a2a2 | Address Redacted | | | | |
| 7a5a3ca5-5d9a-4019-8785-ef6de6cc0c13 | Address Redacted | | | | |
| 7a5a4351-1ce7-4236-bd10-fd24d1b0b416 | Address Redacted | | | | |
| 7a5a5042-a69c-43b9-bfd2-c14ec82fc3ea | Address Redacted | | | | |
| 7a5a8634-81ba-446b-b8ff-5d619badd175 | Address Redacted | | | | |
| 7a5a9f40-554e-4b8c-bd84-076ccb39ba81 | Address Redacted | | | | |
| 7a5aa4ad-525e-4d8f-8a8a-cfa316c35792 | Address Redacted | | | | |
| 7a5ab4a8-7f1a-41b0-b545-ffc477fea82c | Address Redacted | | | | |
| 7a5acdb1-0a6d-475d-b2c2-da60e7007114 | Address Redacted | | | | |
| 7a5afef3-4e70-42fb-973d-30b854395557 | Address Redacted | | | | |
| 7a5b1b2c-288b-4256-a91e-268e75722fb9 | Address Redacted | | | | |
| 7a5b24e8-566a-45c9-901f-accedef9138d | Address Redacted | | | | |
| 7a5b513f-e142-4921-8655-65c3b9e52a12 | Address Redacted | | | | |
| 7a5b5774-f058-4b06-a7bf-38d2ce969f2c | Address Redacted | | | | |
| 7a5b9b61-bb7b-4cdb-addd-720fcbf55ee0 | Address Redacted | | | | |
| 7a5c5bd0-da36-4bfe-b627-e67e0c128fb3 | Address Redacted | | | | |
| 7a5c611d-1e8e-4839-a5bc-e6c54b98e57d | Address Redacted | | | | |
| 7a5c76f1-89bd-4680-9ab2-c73412b64ae1 | Address Redacted | | | | |
| 7a5ce4e9-be98-492c-a75e-4804618a1a73 | Address Redacted | | | | |
| 7a5cebe7-7cf7-4e9f-a9db-d7c3ca36b490 | Address Redacted | | | | |
| 7a5d2192-72bc-4575-a7ea-41c3fdc2e1dc | Address Redacted | | | | |
| 7a5d4b4b-9463-4c1f-908b-bef817f41e43 | Address Redacted | | | | |
| 7a5d4de4-1118-4558-8c8f-762da46710b0 | Address Redacted | | | | |
| 7a5d61a9-66bd-483a-9791-478306918508 | Address Redacted | | | | |
| 7a5d64cf-d234-4353-8aa1-a9a1cca482c9 | Address Redacted | | | | |
| 7a5d6e0a-44d7-4980-ad91-d37666de08ae | Address Redacted | | | | |
| 7a5d7535-84a8-4c42-8240-7a72c7fdb55f | Address Redacted | | | | |
| 7a5dda6e-c56e-4c7c-a85a-d17ce989c39f | Address Redacted | | | | |
| 7a5df737-0554-4e54-851b-4694db8187e9 | Address Redacted | | | | |
| 7a5e2813-c1e7-4676-9306-ab34f1706be1 | Address Redacted | | | | |
| 7a5e5526-8eeb-44b5-a31c-bd49367e155e | Address Redacted | | | | |
| 7a5e57f7-0211-43b0-88c3-f44ccac3aef5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a5e5d6f-87fb-4ff0-89bb-4229be435845 | Address Redacted | | | | |
| 7a5e6e13-a03e-4348-9517-1534d5d1797c | Address Redacted | | | | |
| 7a5e7899-5537-46e8-bcbe-bc9d79ffd611 | Address Redacted | | | | |
| 7a5f2999-a350-4c49-af91-74ad22801e06 | Address Redacted | | | | |
| 7a5f2c10-a0a8-42f2-aa59-7cc784491f73 | Address Redacted | | | | |
| 7a5f52e0-230f-4059-94ad-a18e74803a9c | Address Redacted | | | | |
| 7a5f5de5-a0b7-4978-8e41-2ddf5657d737 | Address Redacted | | | | |
| 7a5fce58-19e9-455f-b1e9-b369b9f9f546 | Address Redacted | | | | |
| 7a5fd34a-5e1f-4a31-8ec0-69accae39a83 | Address Redacted | | | | |
| 7a5ff31d-38d4-446d-a612-702822b1cc02 | Address Redacted | | | | |
| 7a602c56-69e5-48ce-b11c-5aafa8797b27 | Address Redacted | | | | |
| 7a606d32-c5bb-408d-ad8a-94a35528c147 | Address Redacted | | | | |
| 7a608bf8-995a-435b-a8b4-a70a69698dc5 | Address Redacted | | | | |
| 7a61663a-2e4d-4d5a-8e5b-e3fa373537ae | Address Redacted | | | | |
| 7a616fcc-3083-44aa-a5d4-a9f7064b3342 | Address Redacted | | | | |
| 7a6176a4-8240-4a95-b6cd-b3d73c4e2135 | Address Redacted | | | | |
| 7a61c270-24d8-4085-a416-4fc030ad00bf | Address Redacted | | | | |
| 7a61cc17-39af-4c2c-8af2-7899814318b8 | Address Redacted | | | | |
| 7a61e7b6-69a4-4129-8717-fb51ebfc7034 | Address Redacted | | | | |
| 7a61e887-820d-4582-974a-c70b9692a83a | Address Redacted | | | | |
| 7a61e8be-9ad5-4db5-a1ca-769c7f16e763 | Address Redacted | | | | |
| 7a62076f-6681-44c7-9f61-dfa2df3cd2a6 | Address Redacted | | | | |
| 7a62121a-3f2b-42b4-bd0e-ae03060baff3 | Address Redacted | | | | |
| 7a62262c-ee78-43c5-b7e8-504d76bd5aee | Address Redacted | | | | |
| 7a625ab8-b5e6-4dae-9390-99d38b34b2a9 | Address Redacted | | | | |
| 7a6271aa-1f12-4a17-a529-022f633b7c40 | Address Redacted | | | | |
| 7a6272db-7c12-4668-ad24-b2acf1c7a248 | Address Redacted | | | | |
| 7a62afd7-c333-4777-8d63-be95bdd92db9 | Address Redacted | | | | |
| 7a62afed-cb96-49cb-a80f-5e82b1543f66 | Address Redacted | | | | |
| 7a62b520-a781-4626-8199-5ab1b68664c7 | Address Redacted | | | | |
| 7a62bc2e-18c1-43b6-aa96-5968efb825fc | Address Redacted | | | | |
| 7a62cb58-5678-4e04-8186-82c424457bdc | Address Redacted | | | | |
| 7a62d6a0-f338-44ce-af1e-4078ab7b3c29 | Address Redacted | | | | |
| 7a6323a5-fe7c-4a62-be32-afa08afa3184 | Address Redacted | | | | |
| 7a635016-b7c3-4a75-a1a4-dfd809bb61eb | Address Redacted | | | | |
| 7a6350a2-4836-4dee-885e-6b9dfd2abf65 | Address Redacted | | | | |
| 7a6356c7-d417-4fa9-8676-35d179326ca9 | Address Redacted | | | | |
| 7a635b0c-ea7d-4142-a550-76b37a70e403 | Address Redacted | | | | |
| 7a636110-2180-4566-93f9-d861550a1525 | Address Redacted | | | | |
| 7a636f15-2436-4153-a13a-4ecb71d00f8e | Address Redacted | | | | |
| 7a637c9c-c014-468a-99bb-6d1d52da75df | Address Redacted | | | | |
| 7a6386c1-07ef-4758-a5db-85c2c0ac355c | Address Redacted | | | | |
| 7a63ba06-3d12-4c27-b4cd-92dd29481f03 | Address Redacted | | | | |
| 7a63e745-a0ed-4443-9bfc-4cd16bdb4f89 | Address Redacted | | | | |
| 7a643239-6d9e-4bad-9d68-a2ffe8fc95d3 | Address Redacted | | | | |
| 7a643b99-f7ac-4d83-88ec-af576aaa4c6a | Address Redacted | | | | |
| 7a645ee6-ff2a-4c83-a7b1-dddf74e6e841 | Address Redacted | | | | |
| 7a6470b7-3914-43f1-8c59-41d83e7faf5e | Address Redacted | | | | |
| 7a64ad95-778c-47a5-aa67-1413865d772e | Address Redacted | | | | |
| 7a64b3b3-2605-430e-9e2b-c78e28b211c5 | Address Redacted | | | | |
| 7a64cddd-c46c-4922-b1fc-8b0bc4f7282a | Address Redacted | | | | |
| 7a64d4a9-af35-4935-a141-fc520f386bdc | Address Redacted | | | | |
| 7a64fae4-213d-4939-918f-eab49f9d8fe0 | Address Redacted | | | | |
| 7a64ff8b-f17d-4410-9df2-0fd797e48fbd | Address Redacted | | | | |
| 7a6526dd-9390-452f-98f9-e1d6ec4218a7 | Address Redacted | | | | |
| 7a653f1b-5155-40ac-8ea9-7d47a19c6ac3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a655187-74e9-4023-a174-6cd9b612185c | Address Redacted | | | | |
| 7a656813-1562-45d4-a00e-582a22e120f8 | Address Redacted | | | | |
| 7a656bec-fc76-478b-8828-bedd33587c0e | Address Redacted | | | | |
| 7a65b6ce-b428-4b05-a082-6d160be7773b | Address Redacted | | | | |
| 7a65bd39-db3b-438f-8cea-47e1f86e4f6f | Address Redacted | | | | |
| 7a65c90a-7743-4994-863a-2d3be7bb4142 | Address Redacted | | | | |
| 7a65d57c-6f12-4a13-b045-f7a7a656184c | Address Redacted | | | | |
| 7a65dc8a-9493-45a7-8f28-29ab91ef6b41 | Address Redacted | | | | |
| 7a65f104-aa3d-4054-89d0-ca497d0f3b56 | Address Redacted | | | | |
| 7a6676c5-cd2a-4281-bd61-df52bf49917f | Address Redacted | | | | |
| 7a6682c2-dd01-4431-beb2-6f4868c079de | Address Redacted | | | | |
| 7a66f813-3eb2-45e6-9eb5-835c035bfa7f | Address Redacted | | | | |
| 7a673403-6285-4d95-8ce4-288c3fd1ba15 | Address Redacted | | | | |
| 7a679832-79d6-428c-aeea-c43f23776215 | Address Redacted | | | | |
| 7a67ace3-fd4a-4df1-948d-6d4020ebc240 | Address Redacted | | | | |
| 7a67b118-f079-4153-973b-06f47d00dace | Address Redacted | | | | |
| 7a67c27d-aa62-4a50-bffb-554925ddbc39 | Address Redacted | | | | |
| 7a67e890-094e-42f6-9648-5d0da570b16e | Address Redacted | | | | |
| 7a680648-45f1-41b0-aad4-fb2a44aa51f0 | Address Redacted | | | | |
| 7a6840a0-c28a-4152-b249-a49076c392ac | Address Redacted | | | | |
| 7a6861e7-d193-4b80-a08d-06cbb3907f34 | Address Redacted | | | | |
| 7a687f3a-8cd6-4710-ae42-64b315157e3e | Address Redacted | | | | |
| 7a68b5f5-7a5a-4d09-8501-245cb052433e | Address Redacted | | | | |
| 7a68b8f8-0976-48f3-90f3-e7a16bc0d1a6 | Address Redacted | | | | |
| 7a68be50-810f-457f-8285-f6218a090da9 | Address Redacted | | | | |
| 7a68cd75-0545-4910-85f6-86311eebc8c6 | Address Redacted | | | | |
| 7a68df4a-d54e-4790-a847-263cf432ecab | Address Redacted | | | | |
| 7a68edc8-ab94-41fa-a619-8c8d42686891 | Address Redacted | | | | |
| 7a69225b-044b-48a4-a393-473180319cf9 | Address Redacted | | | | |
| 7a6924c4-f45e-4218-896b-778767a1441b | Address Redacted | | | | |
| 7a694e4d-86ad-46e2-8afd-c25553f89094 | Address Redacted | | | | |
| 7a695f04-f793-4bf1-8f41-fb886c991aba | Address Redacted | | | | |
| 7a697c8d-bcd1-47f2-ac14-86e5cec234cf | Address Redacted | | | | |
| 7a697ca3-3597-4ac8-afb4-e2fa39859893 | Address Redacted | | | | |
| 7a69f3a7-caf5-4930-92da-58978fb9e11f | Address Redacted | | | | |
| 7a6a0e1c-ae91-40c5-9343-11a54acfa878 | Address Redacted | | | | |
| 7a6a5848-335b-4258-9c05-29206b30ba5e | Address Redacted | | | | |
| 7a6a5ab0-07bd-463b-b567-003f6665723a | Address Redacted | | | | |
| 7a6a5cff-4afc-4c3a-a5ab-ecaa18246654 | Address Redacted | | | | |
| 7a6a6c0d-2df4-4fe6-bd55-a058fa69ed8a | Address Redacted | | | | |
| 7a6a6dc8-0b18-4508-8ce0-d9e4c2b88fc0 | Address Redacted | | | | |
| 7a6a7930-4e47-4784-9adc-b98ac630971c | Address Redacted | | | | |
| 7a6a9615-9947-4791-acf7-d3f7b3cb52b7 | Address Redacted | | | | |
| 7a6ac8ea-6d01-4b2f-becc-652cf9c95874 | Address Redacted | | | | |
| 7a6acd34-ade1-4751-bd36-493200fe307f | Address Redacted | | | | |
| 7a6ad724-289c-4d33-968e-5ccd3c4725b2 | Address Redacted | | | | |
| 7a6afd4e-90ce-4507-b8c2-bfa136cf2a00 | Address Redacted | | | | |
| 7a6b1ab9-cdad-4c02-8c93-0061b4653905 | Address Redacted | | | | |
| 7a6b7f3d-83de-4c11-bba0-15f37f254649 | Address Redacted | | | | |
| 7a6b81f8-3ef8-4a23-aed1-32ea4dab1c6e | Address Redacted | | | | |
| 7a6bd99f-1f22-4cfc-b90c-b294e7ffcca4 | Address Redacted | | | | |
| 7a6c30d8-d1ee-4910-89e5-b50e05446544 | Address Redacted | | | | |
| 7a6c4cad-8442-46c6-b73f-1f9fae7be58f | Address Redacted | | | | |
| 7a6c52db-a007-403c-80b8-f60e8eda2429 | Address Redacted | | | | |
| 7a6c53c8-dc6c-42f2-a419-4ad746a86cc6 | Address Redacted | | | | |
| 7a6c76a2-41bd-4cde-a9b9-25afbe96ecf1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a6c80c3-657b-4927-8db1-f0e3ae6224d2 | Address Redacted | | | | |
| 7a6c8e5e-5786-48a1-88e1-aa82f5b2d734 | Address Redacted | | | | |
| 7a6d6717-f1be-4b34-a60f-40d7b8a72a4d | Address Redacted | | | | |
| 7a6d960f-177f-47c5-ab1d-8fe5e746bc85 | Address Redacted | | | | |
| 7a6d9edc-0039-48d2-9fe7-ec41c78c671d | Address Redacted | | | | |
| 7a6dad9a-1927-4ed4-b990-74119a4c4aa1 | Address Redacted | | | | |
| 7a6db234-6a36-45eb-ae5e-ee6c3ca15953 | Address Redacted | | | | |
| 7a6db849-8a36-4a61-b1bf-e45bd1e32334 | Address Redacted | | | | |
| 7a6de958-29fa-46bc-b4b5-e7483b68b94a | Address Redacted | | | | |
| 7a6e0bf2-49ff-4a06-a60a-8f2a3d4d9207 | Address Redacted | | | | |
| 7a6e12a5-e980-430b-a315-ca7899ef21e1 | Address Redacted | | | | |
| 7a6e1da0-82e1-4b8f-80d8-f0fd31b691ac | Address Redacted | | | | |
| 7a6e208e-5492-4c48-97fa-9aabc2db71f5 | Address Redacted | | | | |
| 7a6e7382-fe8a-4401-afe7-68eea3fd50b0 | Address Redacted | | | | |
| 7a6e75e5-395e-4789-852c-a6e26afb64ad | Address Redacted | | | | |
| 7a6e9174-eb01-4617-95a7-d56a60df91d5 | Address Redacted | | | | |
| 7a6ea9f4-ae03-432c-97a9-c9d2c9bed816 | Address Redacted | | | | |
| 7a6eb9fc-3dcb-4989-af72-a16bfbc6b3c5 | Address Redacted | | | | |
| 7a6efb0a-53e2-4a8e-8996-9ab59ca69812 | Address Redacted | | | | |
| 7a6f087d-bdb0-420e-9716-ee38f15ec7b5 | Address Redacted | | | | |
| 7a6f0888-f2b9-47bb-bc8d-aea1d7c47cb9 | Address Redacted | | | | |
| 7a6f28c9-4dde-4b94-afac-52d7aebd8cab | Address Redacted | | | | |
| 7a6f2fa5-4948-47d2-ad86-9dc268a9ba99 | Address Redacted | | | | |
| 7a6f3c6e-5dff-4757-8b7e-6f43fb847552 | Address Redacted | | | | |
| 7a6f483f-c8a3-46ff-af31-7e7d058f8f9c | Address Redacted | | | | |
| 7a6f554e-8885-4e3b-80a2-aab739ed39e5 | Address Redacted | | | | |
| 7a6fcabf-fcec-493b-87d3-8626b9ab7cc5 | Address Redacted | | | | |
| 7a6fe39a-bd25-4cb6-a1a9-3c14cde1ed1c | Address Redacted | | | | |
| 7a6fe5e5-b09f-4bab-a8e6-2b90ccb2429e | Address Redacted | | | | |
| 7a6fe92e-39ef-4942-9880-18f81a97f970 | Address Redacted | | | | |
| 7a6ff813-0b6b-4d1f-9544-a99ce630e795 | Address Redacted | | | | |
| 7a70079f-258f-4760-b613-1bfb3cfa8fa2 | Address Redacted | | | | |
| 7a7015e4-8c23-4f13-864c-3ff85506a475 | Address Redacted | | | | |
| 7a702718-f601-40c9-a4f5-87f5716263d4 | Address Redacted | | | | |
| 7a703cde-e846-4e49-8164-9fcf82fc43a2 | Address Redacted | | | | |
| 7a704208-664d-4fc2-98fb-443683f6461f | Address Redacted | | | | |
| 7a704543-cbe1-4fc9-8ac9-ab8d6de8f3cf | Address Redacted | | | | |
| 7a7057b4-90c0-4566-99b9-5d2ae03b37ac | Address Redacted | | | | |
| 7a706cb7-5471-49e4-906f-7dabf92e7379 | Address Redacted | | | | |
| 7a7070b6-d126-43bd-b19e-e7633cd7e1d6 | Address Redacted | | | | |
| 7a70843f-ea8b-4ff9-8743-5bee7f615d15 | Address Redacted | | | | |
| 7a70965e-4c28-4cce-9b20-f84f9227e27d | Address Redacted | | | | |
| 7a70eb40-0d18-4979-8232-a5abb1db9f8b | Address Redacted | | | | |
| 7a7147f7-63e2-42b1-a11e-86028c164e64 | Address Redacted | | | | |
| 7a715b1b-f8f7-405a-ac79-7c552d3a3238 | Address Redacted | | | | |
| 7a719074-5bb7-4a39-bddc-b2eb8cf43cad | Address Redacted | | | | |
| 7a719713-8ae4-4510-9c60-2b54d439c4f0 | Address Redacted | | | | |
| 7a71c6e8-c3bc-41f5-bf7d-63fe2764923f | Address Redacted | | | | |
| 7a71fc06-2f65-4093-a5ae-bd8443b84648 | Address Redacted | | | | |
| 7a7222be-dd94-43e5-a7e1-50c739fda86a | Address Redacted | | | | |
| 7a723977-f4af-4d20-8115-24ba1a0ef7c2 | Address Redacted | | | | |
| 7a724fac-a2c9-4e7d-8a1d-705f611129e6 | Address Redacted | | | | |
| 7a728847-a846-42a5-8298-bcb22a689bc1 | Address Redacted | | | | |
| 7a72a28f-6ae6-4318-ac09-c74aa3aed242 | Address Redacted | | | | |
| 7a72bc65-160e-43eb-acc1-c7539ed5173a | Address Redacted | | | | |
| 7a72bee6-2d84-46ae-952f-5a45839641bd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a72c31b-ad68-46e5-a918-0370ea8bd52c | Address Redacted | | | | |
| 7a72d1c0-9ff9-4bf0-a101-8c002f0d2113 | Address Redacted | | | | |
| 7a72f485-d7dd-4be1-81cf-d287f01cf06c | Address Redacted | | | | |
| 7a7307fb-6854-43a2-9d5f-689f2fa1b3b9 | Address Redacted | | | | |
| 7a731936-d25c-4fd5-b9f7-4ae00a51ce8b | Address Redacted | | | | |
| 7a73345d-0fa6-474d-83ec-b6c31de22000 | Address Redacted | | | | |
| 7a733ef5-bff8-4fbe-85df-9e849f2d537c | Address Redacted | | | | |
| 7a733fd9-2628-4485-a17e-fd5c0ca68cbe | Address Redacted | | | | |
| 7a736fc7-29cc-4daa-b05e-8e927ab3c2a1 | Address Redacted | | | | |
| 7a73721e-9e41-4dce-91a9-30f12e7a1b66 | Address Redacted | | | | |
| 7a737820-ffb0-4c01-9dc2-276636e5b3f8 | Address Redacted | | | | |
| 7a73f07f-eff7-4778-9ac7-81480b1d8624 | Address Redacted | | | | |
| 7a740fc7-3a1e-4cb1-b6be-abb4aa5a2e1d | Address Redacted | | | | |
| 7a7437af-4fee-4278-bb3c-65bb52aad77c | Address Redacted | | | | |
| 7a744fbb-d6cf-46f9-a77e-bc01a3ab2e26 | Address Redacted | | | | |
| 7a745389-bf16-4173-8156-6b7f635515f9 | Address Redacted | | | | |
| 7a7454a1-70be-4f1f-a56b-308c338f7305 | Address Redacted | | | | |
| 7a745c58-e96a-46dc-ac33-afa2d0ba6a20 | Address Redacted | | | | |
| 7a7491d8-3c55-4bd3-bf01-fca393e074b6 | Address Redacted | | | | |
| 7a749945-8a44-4802-9f11-9a8b4e27ec97 | Address Redacted | | | | |
| 7a74a278-a068-4ad7-8b1b-d783d47b6cae | Address Redacted | | | | |
| 7a74c877-3222-4ee3-a881-c4903815b0f0 | Address Redacted | | | | |
| 7a74ca8a-cf2d-44e7-b2b9-3516b08f2adc | Address Redacted | | | | |
| 7a74db2f-9e86-4781-994b-598a669d678a | Address Redacted | | | | |
| 7a74df08-dd6c-4411-88b6-05612adbd304 | Address Redacted | | | | |
| 7a750d73-6e94-4411-8b43-3154655f6320 | Address Redacted | | | | |
| 7a7523e0-e044-49a3-b7ac-59a6257e0b7c | Address Redacted | | | | |
| 7a7525d6-7f1c-4d42-9e30-baec97c1c354 | Address Redacted | | | | |
| 7a754997-24cf-4a9a-8576-ef36f58f886e | Address Redacted | | | | |
| 7a756596-6628-41fd-8f7d-d93d50bf9b1e | Address Redacted | | | | |
| 7a75a26f-0d95-4b17-a7a0-9ae2adc1c7d5 | Address Redacted | | | | |
| 7a75ad5e-a1f8-4a76-9a9f-f5f9568701ac | Address Redacted | | | | |
| 7a75af06-3b57-4b5d-8d58-bde673ebbd76 | Address Redacted | | | | |
| 7a75b3fa-a9fc-43e2-9607-25b6b5470ed1 | Address Redacted | | | | |
| 7a75dbd9-b93e-4be0-bff8-912c3e4a53cf | Address Redacted | | | | |
| 7a75ec19-a253-4d52-90e4-882cd9582c82 | Address Redacted | | | | |
| 7a760f15-3d37-4a83-8ba8-9043fd7132b6 | Address Redacted | | | | |
| 7a7684ea-db42-4691-bb60-a41d233bf2f5 | Address Redacted | | | | |
| 7a76ee58-63e7-43bf-abbd-c3ce3902e39c | Address Redacted | | | | |
| 7a771630-7220-45a2-aa36-188b61a4075c | Address Redacted | | | | |
| 7a771905-a8b8-4ea0-9dd7-93a32956580e | Address Redacted | | | | |
| 7a771929-3d3a-4c5f-83d6-08c71b642c1d | Address Redacted | | | | |
| 7a772730-d8ba-41d6-a24b-b2910bb0ddb0 | Address Redacted | | | | |
| 7a7731ea-2175-4ddc-9fc6-3e4e1e44c97f | Address Redacted | | | | |
| 7a775a70-58f9-4f2f-9a4a-c2e4b95d432f | Address Redacted | | | | |
| 7a775dfc-c8cf-4027-83e5-6729f907a81e | Address Redacted | | | | |
| 7a77650b-bcad-4836-9c52-da69c9631d65 | Address Redacted | | | | |
| 7a776db5-82e6-41db-a919-8d3b4e74e86a | Address Redacted | | | | |
| 7a776dfa-d579-4736-a835-c51010462989 | Address Redacted | | | | |
| 7a776f3e-4f59-4f11-af1c-ea20b346f842 | Address Redacted | | | | |
| 7a77d076-e545-4002-800e-14aac051fb06 | Address Redacted | | | | |
| 7a77d777-52f9-42d4-8055-781c54694ce9 | Address Redacted | | | | |
| 7a77f3fe-ae80-4084-81f1-fda76fb293ac | Address Redacted | | | | |
| 7a783399-6811-43fc-a9d5-97c413927b3e | Address Redacted | | | | |
| 7a78497e-43a0-4a85-9914-64f08d856e1e | Address Redacted | | | | |
| 7a786b37-ace4-4cee-a18c-e5764c73c484 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a787ffe-ab23-4153-a22a-403ed8e2d1e | Address Redacted | | | | |
| 7a788db9-66dd-4ae3-89b7-0ec935deac96 | Address Redacted | | | | |
| 7a78a734-a3cf-4c58-9130-5bb577b78293 | Address Redacted | | | | |
| 7a78c5f8-cfc2-40e0-b6fe-eb22897acaee | Address Redacted | | | | |
| 7a78d371-bad8-4109-aa4a-be6679e8cd4c | Address Redacted | | | | |
| 7a7915b8-dc84-4b26-86ba-6d8d95b52bab | Address Redacted | | | | |
| 7a793fab-3b19-4e12-ab92-e8e45f376e4e | Address Redacted | | | | |
| 7a796820-46cc-4275-b74d-38aaa9f3a4fc | Address Redacted | | | | |
| 7a797d8c-ebcb-4063-b067-6346282f8154 | Address Redacted | | | | |
| 7a797ed6-5b62-4afc-92a3-4c02d5ce644f | Address Redacted | | | | |
| 7a798807-e978-4bee-8db9-79915e89d7b3 | Address Redacted | | | | |
| 7a79bbc8-0c04-4c46-9301-b294bf92f6fb | Address Redacted | | | | |
| 7a79d715-91ac-4981-b2c3-db31b3b84d49 | Address Redacted | | | | |
| 7a7a6016-bbf4-4013-b699-66aa719dab12 | Address Redacted | | | | |
| 7a7a61c9-b6e0-4970-9476-1f3a4d0b70fc | Address Redacted | | | | |
| 7a7a66e0-6717-456e-9809-ac27cc2b2ddc | Address Redacted | | | | |
| 7a7ab30a-a606-4024-9399-ff60eacf4a4a | Address Redacted | | | | |
| 7a7add2d-4a89-48ba-9174-ce030caf5942 | Address Redacted | | | | |
| 7a7af3bf-2149-48ad-b956-71b3b4fe86b3 | Address Redacted | | | | |
| 7a7b0b46-cf89-4f6f-9333-84b5ae7f69bb | Address Redacted | | | | |
| 7a7b8ff3-dc03-4fbf-8d6b-3617105ba98a | Address Redacted | | | | |
| 7a7bc4fe-18d3-429d-83a4-0f1f4426d19e | Address Redacted | | | | |
| 7a7bce49-09cf-4378-aa63-ddebb7f203b6 | Address Redacted | | | | |
| 7a7be0a3-2eb1-44cc-ab9a-d47bed32e545 | Address Redacted | | | | |
| 7a7bf918-9f26-415b-af03-7b37e613d32c | Address Redacted | | | | |
| 7a7c168f-1c94-4cfd-9722-9ec25cc6ed56 | Address Redacted | | | | |
| 7a7c1e38-332f-4f4c-893c-8852245ba46C | Address Redacted | | | | |
| 7a7c31da-508b-47be-aa21-3ed433f48927 | Address Redacted | | | | |
| 7a7c4032-7b16-45aa-8a5a-e0cdb2cbd4b4 | Address Redacted | | | | |
| 7a7c4ba4-24ea-46d3-b191-672acd625ce3 | Address Redacted | | | | |
| 7a7c780e-7fb9-448d-8947-474453cf39d | Address Redacted | | | | |
| 7a7c7e56-c540-48ed-aa8b-126dc0fc3d7f | Address Redacted | | | | |
| 7a7cc017-1501-42ca-af0f-89195ba134d8 | Address Redacted | | | | |
| 7a7cc9ee-ab43-463e-80b6-7c883f388aaa | Address Redacted | | | | |
| 7a7cca36-531d-491a-9da7-a569aae83139 | Address Redacted | | | | |
| 7a7cd95d-af7c-4d8e-853e-ea52318ca9c2 | Address Redacted | | | | |
| 7a7d043a-c822-4a59-affe-45ea85e6d53b | Address Redacted | | | | |
| 7a7d0ff9-574b-4e86-a9e2-f7432bdbafd6 | Address Redacted | | | | |
| 7a7d134c-7395-47a2-aaa8-69eca5d367fC | Address Redacted | | | | |
| 7a7d1f4e-0cd4-4f49-b8b1-a42da227331b | Address Redacted | | | | |
| 7a7d5cba-5d74-4a94-8779-9c2175f1851C | Address Redacted | | | | |
| 7a7d7433-0090-480a-b34f-9aa6e851920e | Address Redacted | | | | |
| 7a7da54f-be72-4042-8c13-414d428a4064 | Address Redacted | | | | |
| 7a7db2d4-abf5-4e93-a3f8-0822e1ae4bfC | Address Redacted | | | | |
| 7a7dc2c2-bfdb-46b2-8f5f-00333f8b5faa | Address Redacted | | | | |
| 7a7dded5-e7e4-4880-8ab4-85a01e2795fC | Address Redacted | | | | |
| 7a7de857-4702-4dab-8127-d30a6109513 | Address Redacted | | | | |
| 7a7df4f7-55fa-4851-b43d-6b4606fe0c43 | Address Redacted | | | | |
| 7a7e2216-302d-4dd4-b8cb-9c73e687b07e | Address Redacted | | | | |
| 7a7e79d3-f3a0-4ae0-a396-e270f2e9d679 | Address Redacted | | | | |
| 7a7e925a-5c2e-4548-b5d0-35f11bae0cc8 | Address Redacted | | | | |
| 7a7ea6f0-b018-47ba-82c8-2834030e2e7c | Address Redacted | | | | |
| 7a7eb1d2-b77d-4166-a0da-2f7e1b443778 | Address Redacted | | | | |
| 7a7ebe68-673a-4ed2-b458-1c2dc477cf88 | Address Redacted | | | | |
| 7a7eda0d-ff3b-4347-b724-e73c8a1d906e | Address Redacted | | | | |
| 7a7eeedb-fbc2-4fd8-af02-c677eae8f37d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a7f0bf9-2270-4c30-947d-41f2f5e08635 | Address Redacted | | | | |
| 7a7f2123-81f5-45b4-bb25-1159c6ea27ea | Address Redacted | | | | |
| 7a7f9ce9-cbf5-4d1d-a69e-4c14089d2088 | Address Redacted | | | | |
| 7a7fa106-6079-4832-95e9-033f662cf70c | Address Redacted | | | | |
| 7a7fa6ac-3e71-4a5c-9f44-313beaef956b | Address Redacted | | | | |
| 7a7fb557-d711-4723-b1d2-f116e1915c05 | Address Redacted | | | | |
| 7a7fdf05-4875-4b31-b584-110dab6e13e0 | Address Redacted | | | | |
| 7a7fe7db-e6c9-4628-bbe5-d87135452773 | Address Redacted | | | | |
| 7a7feb76-381c-481a-8fb6-e4873038572d | Address Redacted | | | | |
| 7a802de8-422e-4095-bd5e-4f5f176f36a9 | Address Redacted | | | | |
| 7a803730-fdb8-4bf6-bf72-0c953d2f0a83 | Address Redacted | | | | |
| 7a804125-4fcd-433d-8e8b-3ede07c01eab | Address Redacted | | | | |
| 7a806a5a-1e1e-4e17-829e-221649ad45a1 | Address Redacted | | | | |
| 7a808163-ea9c-4007-8240-b621de0304d9 | Address Redacted | | | | |
| 7a809127-2c44-49f6-ab44-d5df5060a62c | Address Redacted | | | | |
| 7a80ad4a-0ebc-460c-bf98-d28b0f8e68eb | Address Redacted | | | | |
| 7a80b1eb-a08d-4556-ab62-a1ba169a5f3b | Address Redacted | | | | |
| 7a80b43a-5dbe-458b-ad03-a26f4ba763d5 | Address Redacted | | | | |
| 7a80bcb9-8191-40dd-883c-2fa66caee712 | Address Redacted | | | | |
| 7a80d968-7b41-4289-b1d3-bc7401215eb4 | Address Redacted | | | | |
| 7a81049a-03fb-46de-be7d-dd8f063e9b3f | Address Redacted | | | | |
| 7a811ea9-9099-42f9-8805-22a9096755e5 | Address Redacted | | | | |
| 7a816850-6cb7-4f7c-bb5a-51abdd8e9d73 | Address Redacted | | | | |
| 7a816d8a-a228-460d-ae29-f171788e5c75 | Address Redacted | | | | |
| 7a817257-8162-47c5-8ba0-2d0318335723 | Address Redacted | | | | |
| 7a8182b2-9c09-4f5a-a5f4-63e8fc5455d5 | Address Redacted | | | | |
| 7a81aee7-2e02-4780-98a7-8a4be7a9c75a | Address Redacted | | | | |
| 7a81c367-8e46-4a91-a3b2-d07f14311a2f | Address Redacted | | | | |
| 7a81ddd7-f3a9-4645-a03a-79237daac3c7 | Address Redacted | | | | |
| 7a81f6f5-e963-42b9-99b8-123a893228cb | Address Redacted | | | | |
| 7a822156-c276-4c7a-9e96-de185461173C | Address Redacted | | | | |
| 7a822610-7340-4c9c-b6b2-f0523b968fdc | Address Redacted | | | | |
| 7a8241ca-3788-4726-824b-62faa4b78b22 | Address Redacted | | | | |
| 7a82727d-4823-4887-b6e0-d6ed86ab84b5 | Address Redacted | | | | |
| 7a827b62-cb67-489f-a6ff-bafcfddbfd7e | Address Redacted | | | | |
| 7a82cd81-6253-49f0-8eda-b9e18a92a02d | Address Redacted | | | | |
| 7a82d6ed-2d78-41f6-85a2-1b3a41b9017b | Address Redacted | | | | |
| 7a82dba2-4a74-4af5-9ed6-dbdae0a0716C | Address Redacted | | | | |
| 7a82e74c-fde4-423d-8b8b-8981909283d8 | Address Redacted | | | | |
| 7a82e7b7-3ad7-4fe3-9157-300a4f913fba | Address Redacted | | | | |
| 7a830bf6-2343-4673-8f8c-64cc2de7c4b6 | Address Redacted | | | | |
| 7a8336c6-5a34-4f3b-bd59-8cd5ce57c57c | Address Redacted | | | | |
| 7a834b88-b0e4-4555-9434-4247c3cebcb6 | Address Redacted | | | | |
| 7a8394ac-c5e7-4a3a-b497-71a15998226e | Address Redacted | | | | |
| 7a83a050-7171-4e13-962e-d1ea86aafb99 | Address Redacted | | | | |
| 7a83ee8f-51e5-41f1-8416-01067b779ca0 | Address Redacted | | | | |
| 7a83f99f-2f9b-4c75-b453-fce3e81b8fe8 | Address Redacted | | | | |
| 7a840f57-2c90-4a4b-83b7-bc7794a48319 | Address Redacted | | | | |
| 7a8448a9-702a-45d1-9f83-fd023ad242b9 | Address Redacted | | | | |
| 7a844e3d-ce50-46f1-89b3-964b90124b23 | Address Redacted | | | | |
| 7a8458cc-af42-47ec-a0b3-59ef7c197c96 | Address Redacted | | | | |
| 7a846bfb-074c-4be4-bb06-aec2250ee870 | Address Redacted | | | | |
| 7a849bde-306d-445f-8e4e-c6a410f3cdef | Address Redacted | | | | |
| 7a84c124-69d5-4cd2-bb98-1cf467b800be | Address Redacted | | | | |
| 7a84ed06-58b8-45f2-866a-0cd969bd4ef7 | Address Redacted | | | | |
| 7a84fc57-d102-43d6-bbf5-18910022b5a2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a85081d-2df2-4087-be7c-ed51be17f1c0 | Address Redacted | | | | |
| 7a850d68-0bf5-4708-80d8-d3200765e85e | Address Redacted | | | | |
| 7a85153d-0f56-4928-a4f2-222280e9da76 | Address Redacted | | | | |
| 7a8521ee-7c73-479a-a770-c5f3a6a568a0 | Address Redacted | | | | |
| 7a8525de-0f2c-4e32-8911-ad1e9a431557 | Address Redacted | | | | |
| 7a85377d-c71a-49cf-ab70-83ce26a5cd52 | Address Redacted | | | | |
| 7a85446a-a6a9-456d-ab73-b0922ca6fbf0 | Address Redacted | | | | |
| 7a854a6f-a0d8-45c1-9ef1-27447d2a9e2b | Address Redacted | | | | |
| 7a8554d4-3cd8-4780-af1f-4f17a443f814 | Address Redacted | | | | |
| 7a85dff3-ff2a-4bd7-b054-a8c8919a1212 | Address Redacted | | | | |
| 7a860a43-f8f2-4afa-8993-31d648f2616b | Address Redacted | | | | |
| 7a861551-1f56-4628-89dd-4968c0183c67 | Address Redacted | | | | |
| 7a8617e1-f9ff-45a0-9782-783a14c01271 | Address Redacted | | | | |
| 7a866847-1b18-46fd-ba09-d5f1650992e8 | Address Redacted | | | | |
| 7a866a7b-279b-4372-963b-edf6f1cf9b67 | Address Redacted | | | | |
| 7a867761-7413-4518-8fbc-041d8214f080 | Address Redacted | | | | |
| 7a86b29c-5ace-44cb-89b7-5ccc64cffc89 | Address Redacted | | | | |
| 7a86e322-37d6-4f28-9a16-9267ecdb2eb4 | Address Redacted | | | | |
| 7a87114a-d417-4b84-8626-a0e15082129b | Address Redacted | | | | |
| 7a87366e-2959-4ddf-a917-7382ace8bd37 | Address Redacted | | | | |
| 7a874eae-98d6-4856-ae33-9bdc576d74b9 | Address Redacted | | | | |
| 7a87718b-e557-46f9-aa24-c55d026846ea | Address Redacted | | | | |
| 7a879f2b-59c8-4a17-b60e-678dca3eb381 | Address Redacted | | | | |
| 7a87a617-b341-430a-a1c8-b1865771927e | Address Redacted | | | | |
| 7a87d137-8cee-4652-97d6-5d146e9c90c8 | Address Redacted | | | | |
| 7a87e05e-4fa8-4aa5-bc85-8924f433e2d0 | Address Redacted | | | | |
| 7a87f799-87a8-416e-9481-2007d539956e | Address Redacted | | | | |
| 7a8806c5-6eca-4660-9e54-c2286a985200 | Address Redacted | | | | |
| 7a88134b-d85e-4288-928a-feb1e6bb8aee | Address Redacted | | | | |
| 7a882bde-8214-4db3-98ef-24b23f39693d | Address Redacted | | | | |
| 7a8855bf-b760-4209-938a-0e94cc27fb9C | Address Redacted | | | | |
| 7a88ef56-e14b-40a0-99eb-e0536b17e799 | Address Redacted | | | | |
| 7a88f4f2-eed4-439e-adc2-0b28a0b8673b | Address Redacted | | | | |
| 7a892c31-a5d5-498d-874e-927e12dd1e05 | Address Redacted | | | | |
| 7a892cea-111a-45c2-9b32-85cecafb7c22 | Address Redacted | | | | |
| 7a893888-c3ce-464d-9143-133c37b26487 | Address Redacted | | | | |
| 7a893bdd-824c-44a4-9904-8114ca85f024 | Address Redacted | | | | |
| 7a897d1e-6d77-4323-841f-1783a7c55817 | Address Redacted | | | | |
| 7a89936c-2d90-4805-851f-38e8c63b730a | Address Redacted | | | | |
| 7a89a95e-e21c-471c-b5b5-32ca5ae2f9c4 | Address Redacted | | | | |
| 7a89b6c9-ffc9-4264-a380-f2738ba7d701 | Address Redacted | | | | |
| 7a89cdcb-f3a2-47b5-b232-f62092f172d9 | Address Redacted | | | | |
| 7a8a210a-0dbe-4044-bac3-6615a520eba6 | Address Redacted | | | | |
| 7a8a8056-d9d2-4ce1-bcb2-6bf5de7dcff9 | Address Redacted | | | | |
| 7a8a85d9-da76-448e-a251-16176e8ad4dc | Address Redacted | | | | |
| 7a8a8aad-a4a5-4361-9a05-f5999526df52 | Address Redacted | | | | |
| 7a8ac805-c16f-410f-b7fc-2500f7294c37 | Address Redacted | | | | |
| 7a8ad05a-00c0-4fe2-8a74-b5903014417e | Address Redacted | | | | |
| 7a8affd0-01fc-4bf1-ace3-5bd87af2f086 | Address Redacted | | | | |
| 7a8b193e-80c9-465e-95d0-a37a24cc380a | Address Redacted | | | | |
| 7a8ba5a8-10d6-4a7f-ad51-d39e6fdb69c6 | Address Redacted | | | | |
| 7a8bb5c9-d685-43a4-874c-cbe2fd6d7d91 | Address Redacted | | | | |
| 7a8bc7e1-2db6-4a1c-8cd4-e7c192f4ac84 | Address Redacted | | | | |
| 7a8bcb88-82e6-45a8-a306-49aa3557c773 | Address Redacted | | | | |
| 7a8bd2ce-84d1-4bce-a500-aef619d6fbea | Address Redacted | | | | |
| 7a8be1f1-b7da-4b2f-9e01-14ac8cd3a5f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a8bf3d3-a71a-4b9f-b403-4d8ba7fdf85a | Address Redacted | | | | |
| 7a8bfd64-f3eb-4fe3-a07c-7c079d6bfb57 | Address Redacted | | | | |
| 7a8c0667-4054-4153-96b8-e0e7d9c884cc | Address Redacted | | | | |
| 7a8c2694-12d3-4f86-94e5-7637ee1ebff9 | Address Redacted | | | | |
| 7a8c3f52-3bff-4498-a210-81e51941073l | Address Redacted | | | | |
| 7a8c654c-d3f7-49e0-b7f7-fb0a91cf0c86 | Address Redacted | | | | |
| 7a8cbef0-dd72-4a97-9e76-99f577e5732l | Address Redacted | | | | |
| 7a8cc238-dd31-4379-ac55-9ca525592561 | Address Redacted | | | | |
| 7a8ce5a0-b0ef-4b97-8281-c07aa7ac697C | Address Redacted | | | | |
| 7a8d4a95-539e-41b9-a82a-47949a958bec | Address Redacted | | | | |
| 7a8d525c-89ec-4886-b1c5-35175a5fdaef | Address Redacted | | | | |
| 7a8d57e0-3154-441a-9428-fcc2ac32f8d6 | Address Redacted | | | | |
| 7a8d5843-1725-4f39-b3a5-cda934e67e4l | Address Redacted | | | | |
| 7a8d6340-b345-4f2d-83d3-926f8dbfe40l | Address Redacted | | | | |
| 7a8d6adc-770d-470e-848a-d7da5c75c6ff | Address Redacted | | | | |
| 7a8d6e11-709c-44c2-9871-0a7d43e7a57C | Address Redacted | | | | |
| 7a8d812a-ad6e-48ab-a439-1350096858cl | Address Redacted | | | | |
| 7a8d94c6-26fb-4f20-94d5-d825d3df0d0d | Address Redacted | | | | |
| 7a8d9991-bd61-4177-9a6d-7c28599e287t | Address Redacted | | | | |
| 7a8db1d5-7673-4558-bcf2-a02bdce7dfc9 | Address Redacted | | | | |
| 7a8dbda7-9232-4348-9e9f-ee9beabfaa5l | Address Redacted | | | | |
| 7a8dd837-cf87-4c12-88b7-6e52cb8b0777 | Address Redacted | | | | |
| 7a8ddc79-88cb-46fd-9341-1848d85f7f3a | Address Redacted | | | | |
| 7a8e1b56-42b5-4b47-adbc-72b8e87aa4df | Address Redacted | | | | |
| 7a8e2307-508a-483b-9dd4-53bba94fa14c | Address Redacted | | | | |
| 7a8e38e5-42b0-4508-8c37-5b46002ddc5f | Address Redacted | | | | |
| 7a8e48a8-36f9-4b6e-803e-96aecec35b1b | Address Redacted | | | | |
| 7a8e545a-24e0-4d2b-ae95-49e3fdba084c | Address Redacted | | | | |
| 7a8e6475-feda-4a5b-b087-f33a5fef827C | Address Redacted | | | | |
| 7a8e6c66-c64a-4787-b906-30a9066cd371 | Address Redacted | | | | |
| 7a8e80a9-3316-461b-a1e6-3d3ce71f5fae | Address Redacted | | | | |
| 7a8e83d1-7eaf-4844-a386-a94da8450bbC | Address Redacted | | | | |
| 7a8eb7e7-b099-43b4-8aeb-aaf90c450aba | Address Redacted | | | | |
| 7a8ec9f1-7287-443f-aa15-5de43755c8fe | Address Redacted | | | | |
| 7a8f18f0-f7f0-4a11-a591-b07706504a7e | Address Redacted | | | | |
| 7a8f2e9c-e1c6-48df-88aa-62a577f5a4ea | Address Redacted | | | | |
| 7a8fd443-803c-4dbe-9ac4-1b1e4a205939 | Address Redacted | | | | |
| 7a8ff82c-2801-4985-b6fd-c2571ab16d07 | Address Redacted | | | | |
| 7a8ff942-0cb4-4ad9-9319-f78cf2486399 | Address Redacted | | | | |
| 7a900d82-8327-4ec3-a494-9d3c97868507 | Address Redacted | | | | |
| 7a900faa-27c2-41ae-9999-c072204ae755 | Address Redacted | | | | |
| 7a902be9-c69f-4e22-a8fa-fd4589066dce | Address Redacted | | | | |
| 7a905525-c3a6-4118-9718-0c1f7a498614 | Address Redacted | | | | |
| 7a905a5e-0e92-4328-99b1-3c57911befde | Address Redacted | | | | |
| 7a908a36-2fce-4327-85e2-eb8bdeacc729 | Address Redacted | | | | |
| 7a9090c2-ff3c-4170-b07d-03eaff6dbc4a | Address Redacted | | | | |
| 7a90bf4b-8d5a-45de-8bbe-d1f2cf2d22b7 | Address Redacted | | | | |
| 7a90d427-d9d3-4fe9-8d5c-55fa6b239314 | Address Redacted | | | | |
| 7a90f1ba-e6bc-4d04-bf23-9294c2631d9e | Address Redacted | | | | |
| 7a90f60e-95ea-4bea-92b8-0b86fefa6982 | Address Redacted | | | | |
| 7a9115c1-2e33-4a70-abec-2a50c23a3292 | Address Redacted | | | | |
| 7a9155ca-74b1-4a67-b240-9480aeb497b7 | Address Redacted | | | | |
| 7a917711-0b26-4fdf-8e16-73de467f98f4 | Address Redacted | | | | |
| 7a9184b0-aa0f-4e3a-aa61-ac395044558a | Address Redacted | | | | |
| 7a91c10b-01cb-4033-895c-8cc3f3d95314 | Address Redacted | | | | |
| 7a91cb8a-2cf2-4449-8665-e06edf58ec38 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a91d089-f70d-4958-9d8c-32f030ae81af | Address Redacted | | | | |
| 7a91db8d-cdf4-4ba0-a578-540520c71fd0 | Address Redacted | | | | |
| 7a91e0cf-166e-49ca-b06e-7ad2c2a70912 | Address Redacted | | | | |
| 7a91e39e-0010-41b3-b35a-b0b9edee58f3 | Address Redacted | | | | |
| 7a91ed7b-bd3d-44da-bb52-ba28d0c63c44 | Address Redacted | | | | |
| 7a920db9-699c-4e3c-8732-4f6062c2d7eb | Address Redacted | | | | |
| 7a922a9a-d6e5-4fb7-b560-0784a7c223d7 | Address Redacted | | | | |
| 7a92332b-4695-4469-b80a-9eabea4a40c2 | Address Redacted | | | | |
| 7a92409b-f23a-4863-b229-c0c6f652db52 | Address Redacted | | | | |
| 7a925141-0eb1-4bbb-bbef-32d958da003e | Address Redacted | | | | |
| 7a928d29-623f-4444-9999-f98b39c72dbd | Address Redacted | | | | |
| 7a92b3c3-ef50-49c3-bb23-da7951c1feab | Address Redacted | | | | |
| 7a92c89e-6d51-4ee0-89af-f2a9c3cf7993 | Address Redacted | | | | |
| 7a92dcb3-68c1-47bd-8b96-99be7a463c0c | Address Redacted | | | | |
| 7a92e649-72cb-4186-aed3-06024c1e5673 | Address Redacted | | | | |
| 7a93068c-5b29-4d7f-bab0-ca04e9856918 | Address Redacted | | | | |
| 7a930b18-a7bd-4819-8ea6-14ee21654a32 | Address Redacted | | | | |
| 7a9332d6-becd-4613-bb67-a851fbe9d1fc | Address Redacted | | | | |
| 7a933a47-ca21-4e7b-b84e-cc609bbb4671 | Address Redacted | | | | |
| 7a93a2e3-5faf-47f8-9b6a-6f232af57ea9 | Address Redacted | | | | |
| 7a93d78c-46fd-4ca7-aaa9-7fb823b0d5bd | Address Redacted | | | | |
| 7a93dcad-afe9-4f52-bc2a-0914b5a9e7c9 | Address Redacted | | | | |
| 7a93fbb9-ffb8-4272-b13c-0b0d890b111b | Address Redacted | | | | |
| 7a942a86-0eaf-4c18-a58c-870293596dbc | Address Redacted | | | | |
| 7a943c61-8fc5-45c8-9afa-276858679e45 | Address Redacted | | | | |
| 7a94a5a9-f31a-45e2-b99a-dbc22d37479e | Address Redacted | | | | |
| 7a94b2aa-a7a9-416e-9d67-4f3eb9287944 | Address Redacted | | | | |
| 7a94dca8-4855-45f5-9ceb-bbde4a001074 | Address Redacted | | | | |
| 7a94f29f-e915-41d3-9b1a-5ecc4cd4a9ea | Address Redacted | | | | |
| 7a94f746-78db-4f7a-97b2-a0e487b60e98 | Address Redacted | | | | |
| 7a9503ea-ac59-44ce-8554-ba1fe6d44045 | Address Redacted | | | | |
| 7a952454-acb4-4fc2-8bbb-85a13dd4e816 | Address Redacted | | | | |
| 7a9538a9-89f2-446b-9488-6fc24d4a8f39 | Address Redacted | | | | |
| 7a953e58-b2fd-4f84-8ead-8168d30714f3 | Address Redacted | | | | |
| 7a95499e-55c8-41e4-ad7e-82dcd4a88efd | Address Redacted | | | | |
| 7a957e63-7268-417f-bf4b-78a02defe31e | Address Redacted | | | | |
| 7a9586c3-0a49-4703-b8c0-5fae5c2a01df | Address Redacted | | | | |
| 7a95910c-5c17-4013-8a02-62834b0607ac | Address Redacted | | | | |
| 7a95d333-0d34-434f-9e2a-04a34d4b58c5 | Address Redacted | | | | |
| 7a9603c0-4f21-4b55-8486-a0df269ba2f7 | Address Redacted | | | | |
| 7a960496-1593-441e-8e13-7b5e72081dd8 | Address Redacted | | | | |
| 7a960c4d-94c7-4cd2-bda7-ffefd77f293c | Address Redacted | | | | |
| 7a964b6e-7740-472c-a52e-e016f2274501 | Address Redacted | | | | |
| 7a96513b-b141-463d-83ed-1a4e6ee6cd46 | Address Redacted | | | | |
| 7a9672a6-da2a-4fab-9560-87193c2d64d0 | Address Redacted | | | | |
| 7a96bf51-cbd6-432b-8a53-3d6dc14f182c | Address Redacted | | | | |
| 7a96c5ba-fbe6-46c4-a8c9-b95a3faf48a4 | Address Redacted | | | | |
| 7a96ce88-9226-4292-bf49-d491ae6cf1b7 | Address Redacted | | | | |
| 7a96d490-fc75-4226-a19d-bd7aec0b52db | Address Redacted | | | | |
| 7a96f9f7-aee3-4720-9cdc-f7b49dc8a800 | Address Redacted | | | | |
| 7a970bd3-e432-4488-bb04-530f4fe9a3de | Address Redacted | | | | |
| 7a973f71-c20a-4b11-89cb-afe9f54eeded | Address Redacted | | | | |
| 7a979392-247c-4e1e-a3ba-2c9596f5b703 | Address Redacted | | | | |
| 7a979ccb-b871-4eb5-b84f-9b967b1b8bd9 | Address Redacted | | | | |
| 7a97a3e1-09f7-4e67-86aa-7b7f79ef5acf | Address Redacted | | | | |
| 7a97b8bb-c846-483b-a13e-c2636367199c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a9809de-c570-42aa-9e1d-b09bd40f3e0( | Address Redacted | | | | |
| 7a982151-2009-4559-a565-d3031fbc604{ | Address Redacted | | | | |
| 7a986d8c-0988-4513-93cd-e53c36760595 | Address Redacted | | | | |
| 7a987048-a730-43d8-ad77-069fee160714 | Address Redacted | | | | |
| 7a9876a0-4b7d-4450-a984-9f41904e059e | Address Redacted | | | | |
| 7a99031d-18d6-41a7-9fef-69801ecc8a2! | Address Redacted | | | | |
| 7a994c02-e68f-40c0-8bae-ee701b4d19ff | Address Redacted | | | | |
| 7a995bcc-9d74-418b-a471-8a0ff852847{ | Address Redacted | | | | |
| 7a99764d-0aa9-434e-aeb1-f16569d300bb | Address Redacted | | | | |
| 7a997694-6cb7-45f5-8c7d-0d369ec69439 | Address Redacted | | | | |
| 7a9991db-d2ab-4d4f-8167-5484635a0e81 | Address Redacted | | | | |
| 7a99924d-5531-46a0-be90-3dc69560218a | Address Redacted | | | | |
| 7a999e12-dbaa-41f3-9793-bcf49ab7e547 | Address Redacted | | | | |
| 7a99ad72-fbab-4a95-b147-a6eff356344( | Address Redacted | | | | |
| 7a99cce8-b101-4b99-bad1-2dbf15d40907 | Address Redacted | | | | |
| 7a99d089-44a5-4648-8226-76f129445a7( | Address Redacted | | | | |
| 7a99dd11-2ad2-44e1-9520-7f707049e754 | Address Redacted | | | | |
| 7a99f092-eb50-45b7-be1a-27e1ba2f969d | Address Redacted | | | | |
| 7a99f116-8e7e-4afc-9f65-2c34fc394609 | Address Redacted | | | | |
| 7a9a0066-f922-4414-b480-bd7044e743c( | Address Redacted | | | | |
| 7a9a1068-cba7-443f-9689-f4719d31f372 | Address Redacted | | | | |
| 7a9a41d9-4a16-4aae-88d3-41e8024cc55k | Address Redacted | | | | |
| 7a9a6fda-bb17-4030-b44f-b078f935b5f3 | Address Redacted | | | | |
| 7a9a9b39-97c3-46eb-ade2-03cea4dd7a53 | Address Redacted | | | | |
| 7a9ab382-6bc3-43c4-840f-ea9a6cf1105( | Address Redacted | | | | |
| 7a9ab577-fa02-4777-b4ac-b7863f26f242 | Address Redacted | | | | |
| 7a9af33d-705e-43b1-908a-b7f686c0951! | Address Redacted | | | | |
| 7a9af930-b776-48a8-8eb1-9da622ee538c | Address Redacted | | | | |
| 7a9b0ef3-0c0c-4053-b735-63f71f735b5k | Address Redacted | | | | |
| 7a9b23c8-fa5d-4773-98b4-5b6c123673cf | Address Redacted | | | | |
| 7a9b6f04-f93c-43f8-b71e-a64c8daf2ee1 | Address Redacted | | | | |
| 7a9b7916-d5af-4a89-b14b-1c3e34d018c3 | Address Redacted | | | | |
| 7a9b8d42-ac47-4f02-998f-fb8fafe22c3e | Address Redacted | | | | |
| 7a9b9dfc-7441-4d98-a206-ad7035342982 | Address Redacted | | | | |
| 7a9bb106-d942-48f6-be51-6af7aeee2255 | Address Redacted | | | | |
| 7a9bba44-856c-4e18-b614-ee174b11a88a | Address Redacted | | | | |
| 7a9bf875-95e3-4f0f-9374-83069d67b12c | Address Redacted | | | | |
| 7a9c299c-91e3-4363-8576-691c805c537a | Address Redacted | | | | |
| 7a9c56a6-be1a-4f4b-9383-952e78d4eddb | Address Redacted | | | | |
| 7a9cca60-ef96-4d8b-a9e8-933bb6baee26 | Address Redacted | | | | |
| 7a9ccd32-82e9-4be6-abf8-fb6e2029fa5e | Address Redacted | | | | |
| 7a9ce3b8-48e3-4602-b00e-a5b0affad348 | Address Redacted | | | | |
| 7a9cfa70-cf68-4c80-9aa3-80d526983882 | Address Redacted | | | | |
| 7a9d0607-11b5-4a4f-8c68-6a38ecb02355 | Address Redacted | | | | |
| 7a9d6710-366b-4589-8578-041e1a634ba2 | Address Redacted | | | | |
| 7a9d7ca5-c867-493d-8daa-bfdd228b1f1b | Address Redacted | | | | |
| 7a9d8708-4d34-4673-989f-61d1b00cfc4f | Address Redacted | | | | |
| 7a9d94df-6dec-4e16-b652-48fd441fff9e | Address Redacted | | | | |
| 7a9da1e4-c6e3-40a7-bec0-d7625d22420( | Address Redacted | | | | |
| 7a9dac9c-b97d-4cc9-bd7e-62a9ac950c70 | Address Redacted | | | | |
| 7a9dbea6-03f9-493e-83df-02070d268da6 | Address Redacted | | | | |
| 7a9dd4cd-11f9-4b75-9ab2-56b98df85f44 | Address Redacted | | | | |
| 7a9dd4e7-4a50-4de7-8f1d-d4adc67f3c29 | Address Redacted | | | | |
| 7a9e1e15-c42d-451c-b288-bbc9ce9c352f | Address Redacted | | | | |
| 7a9e2d46-a6d0-44ca-b8b9-ddb0493673f5 | Address Redacted | | | | |
| 7a9e54f4-1dd9-4f3b-b4e6-58866e61f2b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7a9e585e-2ccd-4dbb-ae47-d62a17ca785b | Address Redacted | | | | |
| 7a9eacc0-6c34-49a3-88c6-39ee8683e3f0 | Address Redacted | | | | |
| 7a9ee213-b13e-4277-9f73-d585d018e10d | Address Redacted | | | | |
| 7a9f4066-34bf-4ddf-afb8-d46ed43f82ac | Address Redacted | | | | |
| 7a9f6bf1-a2bb-4eb5-b4ea-6a036cc9a447 | Address Redacted | | | | |
| 7a9f9fce-7bad-4744-913a-c551175861e1 | Address Redacted | | | | |
| 7a9fadd0-ce65-43a5-a8bd-aad2936d2cf0 | Address Redacted | | | | |
| 7a9fbd75-666a-4e7d-87c2-b21b1286fb58 | Address Redacted | | | | |
| 7a9fc89d-33cf-4ff7-be5c-990c13ba4428 | Address Redacted | | | | |
| 7a9fd4f5-9ac2-4227-b37c-cc0a6396f820 | Address Redacted | | | | |
| 7aa0021d-f3e2-4973-906f-c37d83e11642 | Address Redacted | | | | |
| 7aa01673-7926-4428-9b01-e772a881c3d4 | Address Redacted | | | | |
| 7aa05378-e243-4ae2-991d-c461e6077515 | Address Redacted | | | | |
| 7aa06397-7c20-484a-bdaf-5223c54e15d4 | Address Redacted | | | | |
| 7aa0688e-809f-4bdd-8ab4-0a32d0d9754f | Address Redacted | | | | |
| 7aa0ac94-68ec-48e0-b880-65104ca95877 | Address Redacted | | | | |
| 7aa0b8e4-716b-4071-a3f3-0a3398cf552c | Address Redacted | | | | |
| 7aa0c884-d69b-4df5-8f35-0c1f99c67b0a | Address Redacted | | | | |
| 7aa1116b-7f51-444c-a9e1-675ab55730ab | Address Redacted | | | | |
| 7aa11a4b-158c-4e15-8a9d-e2122445210c | Address Redacted | | | | |
| 7aa15dc3-f842-4643-ba7e-5ad2e19c4d6b | Address Redacted | | | | |
| 7aa16873-2e73-4d8a-870a-ac763552a68c | Address Redacted | | | | |
| 7aa1826a-6c9a-472d-8c71-f640f4234cf0 | Address Redacted | | | | |
| 7aa19143-216b-4b8d-98c0-fc21af4f0bee | Address Redacted | | | | |
| 7aa1c473-3325-46b8-ad02-df5d0764c899 | Address Redacted | | | | |
| 7aa1d4e7-37c7-48b2-aa2f-c225a567be5a | Address Redacted | | | | |
| 7aa208ae-acfa-48a6-ab40-4530ff5270d6 | Address Redacted | | | | |
| 7aa2724e-366b-48d5-8722-a759acba377a | Address Redacted | | | | |
| 7aa27ed0-5d5a-4cda-8275-7288bf882382 | Address Redacted | | | | |
| 7aa28190-bf81-47b6-9c5e-8917a8295dbc | Address Redacted | | | | |
| 7aa295b8-d8f3-430d-ad07-d5b0400b8af0 | Address Redacted | | | | |
| 7aa2b276-7c29-465c-87f7-5eff7e524103 | Address Redacted | | | | |
| 7aa2bad9-bb98-4301-b1d0-a71de416e151 | Address Redacted | | | | |
| 7aa2d7ff-30e7-4fa2-b0b4-5b9452df2171 | Address Redacted | | | | |
| 7aa311ba-b1f2-43c9-8e38-0070bdf7dfe2 | Address Redacted | | | | |
| 7aa3249c-5ecb-4e61-b598-4dd50dd0e7f8 | Address Redacted | | | | |
| 7aa32cdf-817d-49a5-bb0d-2470b0b98604 | Address Redacted | | | | |
| 7aa3347d-1a56-4252-bd18-759517ecaaba | Address Redacted | | | | |
| 7aa35264-40ae-417b-b5b6-288a658427dc | Address Redacted | | | | |
| 7aa3563f-2f3a-49c4-825b-13edfd360547 | Address Redacted | | | | |
| 7aa35b1f-9c77-42ab-8357-75d6ce029c92 | Address Redacted | | | | |
| 7aa35d23-130b-4a48-a709-fa312c6d5359 | Address Redacted | | | | |
| 7aa39810-bbb3-49d3-b037-eef3d2758dcb | Address Redacted | | | | |
| 7aa3d0f0-dfae-45bb-9098-6083ea7c879a | Address Redacted | | | | |
| 7aa3d336-8e2f-45fc-9258-ebc19f9766c2 | Address Redacted | | | | |
| 7aa3d427-bff0-4e61-8f21-35f4a5bd2c18 | Address Redacted | | | | |
| 7aa41f08-0e20-468a-a2b8-b55462f941c8 | Address Redacted | | | | |
| 7aa42788-ca63-47ac-aaeb-eb20c84077aa | Address Redacted | | | | |
| 7aa42b6a-a358-4a75-800e-0b20ec47f6be | Address Redacted | | | | |
| 7aa44956-64b5-4dcf-a258-b83dc4086968 | Address Redacted | | | | |
| 7aa44d4e-4f22-4c27-989b-54b82513f9d0 | Address Redacted | | | | |
| 7aa488aa-a0af-4a38-b7b7-bd4a63f92a6 | Address Redacted | | | | |
| 7aa4b4f4-8f90-4abe-a9cc-dd71312c03f3 | Address Redacted | | | | |
| 7aa4d0e7-6b0f-4ca3-bde3-c9337cb870e0 | Address Redacted | | | | |
| 7aa4e1fe-2afa-4d0e-b933-9bcded5710d3 | Address Redacted | | | | |
| 7aa501f3-be35-43a1-a784-c81c85dbcd60 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7aa58558-e3de-46a7-9ae9-3c3f5bc499a| | Address Redacted | | | | |
| 7aa59db9-ee0b-484a-bde5-fd61da79b7c4 | Address Redacted | | | | |
| 7aa5b664-b88e-4078-bebe-b28553515d90 | Address Redacted | | | | |
| 7aa5e712-4bb8-41d2-9895-00c974df43bd | Address Redacted | | | | |
| 7aa5ff67-afde-4658-9f40-8087061989a€ | Address Redacted | | | | |
| 7aa6002a-3e22-494c-a114-be8d221c968a | Address Redacted | | | | |
| 7aa6028a-4624-48b6-93e6-18f8cb3f5a07 | Address Redacted | | | | |
| 7aa60dfc-23bf-48ff-94d2-5734131eed80 | Address Redacted | | | | |
| 7aa60eba-096e-4828-8bea-2d9ff0624d05 | Address Redacted | | | | |
| 7aa6138f-583f-44c1-9888-462c467529a9 | Address Redacted | | | | |
| 7aa619ce-d755-4c78-ab37-15d8b7f7e7ce | Address Redacted | | | | |
| 7aa62bc4-7714-46ca-a854-6e0e139d7fe0 | Address Redacted | | | | |
| 7aa657dd-8034-4366-a29e-e6a267dba912 | Address Redacted | | | | |
| 7aa65d1e-22fe-49d0-9228-878bb1792303 | Address Redacted | | | | |
| 7aa65f7c-4e90-4824-9659-c7c971b88182 | Address Redacted | | | | |
| 7aa68d20-a3af-42e0-822f-e35a19ab0a5a | Address Redacted | | | | |
| 7aa68dba-9826-41ae-aab6-e9eff4479e0b | Address Redacted | | | | |
| 7aa6a12c-9146-4550-baa5-2f863666cd2€ | Address Redacted | | | | |
| 7aa6cd95-2bb8-499e-8720-c2040e2f40f8 | Address Redacted | | | | |
| 7aa6d70d-6658-40e1-a3b2-75cbc6ad5838 | Address Redacted | | | | |
| 7aa6dc0a-31bb-4878-bb85-32fb3907faa6 | Address Redacted | | | | |
| 7aa6e274-7b49-41d8-9180-8a9b67b3beed | Address Redacted | | | | |
| 7aa71337-26bd-4c69-8591-ad85f1438c25 | Address Redacted | | | | |
| 7aa7237d-6167-4e52-8505-cd4a5faf2611 | Address Redacted | | | | |
| 7aa72c94-ce14-475e-9444-70bf047393c5 | Address Redacted | | | | |
| 7aa74606-feac-40b4-815c-184de33a5a25 | Address Redacted | | | | |
| 7aa75174-eb51-4d42-bb52-6b9013f4717€ | Address Redacted | | | | |
| 7aa75c42-b0bb-48de-9037-6cf3cc57f7db | Address Redacted | | | | |
| 7aa760a2-ff60-4383-a897-947cb4107629 | Address Redacted | | | | |
| 7aa776e5-fbb2-4cc9-b2c1-bb890fb3aef2 | Address Redacted | | | | |
| 7aa77f9b-cd77-4c9a-8fc4-ed3bb2ee33f4 | Address Redacted | | | | |
| 7aa7883b-2a86-4376-898d-4800e61bb9f4 | Address Redacted | | | | |
| 7aa78bf3-39fc-4c4d-b01b-f5e5b1095d58 | Address Redacted | | | | |
| 7aa7a269-ae12-4052-b40d-e3ce703dc18e | Address Redacted | | | | |
| 7aa7a746-d1f3-457d-9459-be6f487a19ec | Address Redacted | | | | |
| 7aa7c4ed-4288-43b5-bf22-613cda7b760c | Address Redacted | | | | |
| 7aa83714-9082-4f4f-9abc-4f9a2c4af38c | Address Redacted | | | | |
| 7aa859ee-3b4a-41a5-8d4e-d7977a6d07b5 | Address Redacted | | | | |
| 7aa89217-66cf-4eb3-9da0-961fc4da532e | Address Redacted | | | | |
| 7aa8d278-5608-4096-8cc8-f34444e37908 | Address Redacted | | | | |
| 7aa8e00a-00d5-400e-98c1-f4365ff8bc3€ | Address Redacted | | | | |
| 7aa924a5-2002-4d5a-81c4-14e3af8b9e8€ | Address Redacted | | | | |
| 7aa92fee-e988-4356-84f4-a778ef25c43e | Address Redacted | | | | |
| 7aa930bb-f33e-4abd-9f82-e7b67747ad00 | Address Redacted | | | | |
| 7aa93103-90a0-4eac-82f0-ad91739249e€ | Address Redacted | | | | |
| 7aa944f5-6a7c-430d-95d2-ac833cf2fb82 | Address Redacted | | | | |
| 7aa964cd-6b13-4118-b242-4a57f4a57b18 | Address Redacted | | | | |
| 7aa97c96-99da-4201-b850-445b9ec55cc2 | Address Redacted | | | | |
| 7aa9846c-fa54-4745-9c9a-974db01ecf8! | Address Redacted | | | | |
| 7aa9bfa7-976f-40d8-8b8e-b3a9cec02713 | Address Redacted | | | | |
| 7aaa10f0-886a-4740-b8b6-37b60b5299fa | Address Redacted | | | | |
| 7aaa1652-524a-4191-aa89-d60f3c0239ea | Address Redacted | | | | |
| 7aaa275b-4239-4d37-94ad-c197791c5351 | Address Redacted | | | | |
| 7aaa48f2-e79b-4fa5-bd8c-9cabafb2b1c6 | Address Redacted | | | | |
| 7aaa52d6-6d14-4fe4-b2a3-d329e31e9e64 | Address Redacted | | | | |
| 7aaa9fb9-e359-4ac7-842b-350ca5ce3bf€ | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7aaac175-0c5a-4d39-bdb8-2a546a3fb23c | Address Redacted | | | | |
| 7aaacda6-3278-4eae-a860-ff47563d8bec | Address Redacted | | | | |
| 7aaad5b0-75ec-4a6a-9b54-a2e234bcc494 | Address Redacted | | | | |
| 7aaae1ff-8c15-4ff4-830d-5295cf0ba4a3 | Address Redacted | | | | |
| 7aab0330-1e78-410c-b666-d740820ada66 | Address Redacted | | | | |
| 7aab0b71-02f3-46c9-bd99-8e6a06bd89ef | Address Redacted | | | | |
| 7aab1489-35fe-48bf-b6ac-66461e348202 | Address Redacted | | | | |
| 7aab3a17-b9f2-4581-9346-28997880e2c7 | Address Redacted | | | | |
| 7aab51e0-b1f8-4bf2-91c1-4ce13336801c | Address Redacted | | | | |
| 7aab6898-6a56-472f-a9b9-390a7c32d807 | Address Redacted | | | | |
| 7aab6ca7-2ad4-4ab1-a7d3-827c2303d468 | Address Redacted | | | | |
| 7aab784a-ffd0-482e-920a-5a5c6580d9be | Address Redacted | | | | |
| 7aaba6de-078a-4bab-a049-7dc35f3b2703 | Address Redacted | | | | |
| 7aabcd92-4734-4313-adfe-587508b09efc | Address Redacted | | | | |
| 7aabdab1-e549-4510-b88b-2d93c9fab7al | Address Redacted | | | | |
| 7aabebba-ee5d-46fa-b3a9-70bace8fdd49 | Address Redacted | | | | |
| 7aabfa1a-2772-4ea7-9c6d-7609d6ee7db0 | Address Redacted | | | | |
| 7aac0668-4416-4e4e-a726-abcdc679e719 | Address Redacted | | | | |
| 7aac22a0-8c3f-4023-8093-593026478b44 | Address Redacted | | | | |
| 7aac8640-b258-48a5-98c3-93701e6e10e9 | Address Redacted | | | | |
| 7aacd7e9-c35d-486a-b46e-05cbafe322ef | Address Redacted | | | | |
| 7aace8f2-d898-4ccb-8533-01caeb71a50f | Address Redacted | | | | |
| 7aacfb5b-c7a9-454e-bbea-f5e63290d196 | Address Redacted | | | | |
| 7aad036f-894c-4049-9245-cbae86d46c09 | Address Redacted | | | | |
| 7aad0815-1eff-4a53-8f61-e7104482beb3 | Address Redacted | | | | |
| 7aad3874-3514-48b0-b0df-ae6030efe037 | Address Redacted | | | | |
| 7aad42c5-538b-4625-9990-988654d0f6dd | Address Redacted | | | | |
| 7aad4d71-8252-4dec-8115-c303aeaa3137 | Address Redacted | | | | |
| 7aad8358-dfa0-40dc-9085-097cd6b43355 | Address Redacted | | | | |
| 7aada5c0-000f-440d-9a01-b8be0381405c | Address Redacted | | | | |
| 7aadbd47-06ae-4ad7-a0ff-ac132ed2353l | Address Redacted | | | | |
| 7aae3f1b-48b1-4828-8f3e-3496541a3e97 | Address Redacted | | | | |
| 7aae7e41-4d15-49b4-981d-3bf27da9c5a0 | Address Redacted | | | | |
| 7aae8dc5-12db-4349-b77b-e256baabfc81 | Address Redacted | | | | |
| 7aaea869-03f1-42cd-9938-9f18dc8de268 | Address Redacted | | | | |
| 7aaec260-be6c-4cb2-b019-cbcd25c70e68 | Address Redacted | | | | |
| 7aaee05f-4c30-4fce-b4a9-a76e746beb19 | Address Redacted | | | | |
| 7aaef809-7b46-475f-b2a4-d2d08265616c | Address Redacted | | | | |
| 7aaf1178-209b-4531-a8b3-5eaa7f610b75 | Address Redacted | | | | |
| 7aaf24a7-f292-4509-b69e-8ccb137ebd02 | Address Redacted | | | | |
| 7aaf424c-84ac-4da9-a5e6-96ae12349b2C | Address Redacted | | | | |
| 7aaf50d9-bfd1-490e-be14-23bbad1d1dae | Address Redacted | | | | |
| 7aaf771c-4553-4a44-ad08-0de2d349838c | Address Redacted | | | | |
| 7aaf8410-d071-4fd9-b1ed-03b25842d526 | Address Redacted | | | | |
| 7aafc837-601c-4962-b6ab-65efa8e2e841 | Address Redacted | | | | |
| 7aafc883-6fdc-4618-92cf-4fcea9552f2f | Address Redacted | | | | |
| 7aafd013-aa7b-445b-a54c-5da972c46ff4 | Address Redacted | | | | |
| 7aafdcb3-4e63-4914-935c-ee2a784b6332 | Address Redacted | | | | |
| 7ab0132d-552c-4621-b436-9c6055aa021c | Address Redacted | | | | |
| 7ab014ab-8bcd-423e-ad58-30ce00c39f22 | Address Redacted | | | | |
| 7ab01e6d-e677-4c04-a13a-1c454026dd4C | Address Redacted | | | | |
| 7ab02c7b-320c-4c2f-8455-62d28c4ad868 | Address Redacted | | | | |
| 7ab03c5b-1eb7-478e-8834-09b55b4663b9 | Address Redacted | | | | |
| 7ab05e30-bead-4305-bd45-5d28de463810 | Address Redacted | | | | |
| 7ab08feb-6eaa-450c-8c02-766f0b443744 | Address Redacted | | | | |
| 7ab0bdd9-a38d-464f-b92d-42502416902c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ab0d929-ec26-4305-86a6-851b192b2f6a | Address Redacted | | | | |
| 7ab0eadb-a49b-4176-ade7-ccac4d2ebe8b | Address Redacted | | | | |
| 7ab12928-b33e-4c57-9548-ad86c9a870bd | Address Redacted | | | | |
| 7ab14a86-2fb5-4504-8d25-450dfff0e10a | Address Redacted | | | | |
| 7ab164f8-6e67-4cd0-9b50-4232825442d5 | Address Redacted | | | | |
| 7ab16e1d-cf95-47b6-bfe9-f08d98180c4d | Address Redacted | | | | |
| 7ab19459-e214-407e-845a-3e1177bed057 | Address Redacted | | | | |
| 7ab1c09b-11a7-444b-b63e-609c046ad891 | Address Redacted | | | | |
| 7ab1c8d6-1bc0-468a-bdbc-0b7fa2d0d1ed | Address Redacted | | | | |
| 7ab1df28-8b41-43e3-b86b-4b62915d9fa9 | Address Redacted | | | | |
| 7ab1e628-6d5a-4503-8170-d5c01be9a499 | Address Redacted | | | | |
| 7ab21002-2aa4-48ae-bed1-9b0a0d882dc8 | Address Redacted | | | | |
| 7ab226a4-dbdf-448f-b3bc-d1b2f966170f | Address Redacted | | | | |
| 7ab23eb9-f693-409a-a79e-205d102b3883 | Address Redacted | | | | |
| 7ab25342-3262-4f2f-8921-28db4c434622 | Address Redacted | | | | |
| 7ab256ea-ecd3-41d8-b8ab-2ab1037f2a2c | Address Redacted | | | | |
| 7ab2d14a-2945-435c-843e-e7e17a7d00be | Address Redacted | | | | |
| 7ab31a87-24a7-4896-8b6b-7394932c1983 | Address Redacted | | | | |
| 7ab34399-94cb-4a7b-b50b-8beebd57cc08 | Address Redacted | | | | |
| 7ab346ec-6af3-4641-82d4-2e02142a748! | Address Redacted | | | | |
| 7ab37174-7f47-4d75-831b-dce86d3e9884 | Address Redacted | | | | |
| 7ab3a352-cd29-410e-a7ae-3190f4ceedb7 | Address Redacted | | | | |
| 7ab3ae3c-c49c-4237-aa27-48e82d49b4de | Address Redacted | | | | |
| 7ab3b002-0307-4f13-a16c-0393d2547394 | Address Redacted | | | | |
| 7ab3db84-a3b8-4b33-b26b-2df625915d82 | Address Redacted | | | | |
| 7ab44bde-b6d4-4af9-b8d5-a90cb87b7f0b | Address Redacted | | | | |
| 7ab4549a-e72a-428e-8658-c55b01d43bfd | Address Redacted | | | | |
| 7ab49a41-f0cc-4419-bb40-9a92718f96f8 | Address Redacted | | | | |
| 7ab49c35-5190-4544-af0e-4ba073c2ca3e | Address Redacted | | | | |
| 7ab4a937-9921-42f9-9365-3004aac9436c | Address Redacted | | | | |
| 7ab4dcda-abdc-481c-b170-3686d5dac509 | Address Redacted | | | | |
| 7ab4e679-058f-43e4-8b3b-03e4b62c2ad4 | Address Redacted | | | | |
| 7ab4e776-0b0c-4fd4-a774-56e435a7d49a | Address Redacted | | | | |
| 7ab50888-4d75-419a-9161-510323f311e3 | Address Redacted | | | | |
| 7ab52bb4-1c5d-4751-9e32-8864c56d2871 | Address Redacted | | | | |
| 7ab53f11-b3d7-4198-b5ec-8c3a75f34663 | Address Redacted | | | | |
| 7ab54339-cc8d-4080-b24d-65264bc01795 | Address Redacted | | | | |
| 7ab56022-217e-4e64-846c-3ebbe8d8ab00 | Address Redacted | | | | |
| 7ab561bc-a034-432d-8d52-3e69f38cb627 | Address Redacted | | | | |
| 7ab57c2a-9694-4c17-b3d7-b7cf491d7994 | Address Redacted | | | | |
| 7ab58daf-db6e-4872-97ce-0d25ade026a7 | Address Redacted | | | | |
| 7ab5cad3-8a59-46cb-b718-ed4f81883237 | Address Redacted | | | | |
| 7ab5f899-8371-48ce-8389-618d8eb49064 | Address Redacted | | | | |
| 7ab6260b-71ab-40fd-b169-49fdb6ed434d | Address Redacted | | | | |
| 7ab6296a-deaa-4b43-bdf5-91e6bcaaf424 | Address Redacted | | | | |
| 7ab631b3-9a01-4dc9-9375-dc19bfe7a388 | Address Redacted | | | | |
| 7ab63bae-a58a-443c-a7ad-90bf887683c8 | Address Redacted | | | | |
| 7ab65034-7f02-406d-9ae4-a61760f78e53 | Address Redacted | | | | |
| 7ab6795d-7be5-44dc-8e7b-4f7c50c23c79 | Address Redacted | | | | |
| 7ab6ab72-c4a9-43f5-878b-9ad45499ea2C | Address Redacted | | | | |
| 7ab6d029-0ef6-4cf4-8a99-745717f205b3 | Address Redacted | | | | |
| 7ab6d482-50fc-4eb6-9c96-a3b63937be86 | Address Redacted | | | | |
| 7ab70ec6-4430-472a-b8e5-fce8f89ffdac | Address Redacted | | | | |
| 7ab71e55-8eca-46c2-af99-334c0cbf3977 | Address Redacted | | | | |
| 7ab73f3b-ad31-4226-bfed-5409da664ca3 | Address Redacted | | | | |
| 7ab755c4-0168-447e-9ad7-1e2cc798a8e5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ab78f92-f65a-42fc-bd4e-8bfb2b683a43 | Address Redacted | | | | |
| 7ab79074-79c4-4237-93fb-a3ecf0f756e5 | Address Redacted | | | | |
| 7ab791d4-ec26-43f0-a9a6-7be271fcd8f9 | Address Redacted | | | | |
| 7ab79614-5b04-41fe-aea9-215a9b4a6b76 | Address Redacted | | | | |
| 7ab7a807-7411-42e3-b480-b4e246a86fd6 | Address Redacted | | | | |
| 7ab7d8a9-6be7-4b1b-8977-55ed4e5b5d26 | Address Redacted | | | | |
| 7ab7f18a-2d78-41d9-899d-464dc81eb78d | Address Redacted | | | | |
| 7ab7f475-1f0b-4563-b453-bcd51530ca07 | Address Redacted | | | | |
| 7ab7f55d-4d94-42c0-bae8-9b37c70748d8 | Address Redacted | | | | |
| 7ab8353a-bcf5-4ae3-ab35-7179177078d2 | Address Redacted | | | | |
| 7ab85daa-0f9c-4c1e-94a4-133ffdf7f5e2 | Address Redacted | | | | |
| 7ab8e540-0a92-4f75-bbf6-91539eb48b8a | Address Redacted | | | | |
| 7ab925f5-bd48-4de6-aaa2-6e623dd31d2b | Address Redacted | | | | |
| 7ab9377f-83fa-46fe-959a-8abd314b2461 | Address Redacted | | | | |
| 7ab954a1-543b-4391-a227-fa79ded571c7 | Address Redacted | | | | |
| 7ab954c5-88e4-45aa-b68d-8f84344cf17c | Address Redacted | | | | |
| 7ab95d1d-ed08-4b78-a028-1026ed5d1269 | Address Redacted | | | | |
| 7ab98b2f-d34d-469e-877e-a941f69b5024 | Address Redacted | | | | |
| 7ab9ab34-4cad-4d01-8d94-3703c3e66908 | Address Redacted | | | | |
| 7aba1a66-d682-4f04-8f4d-effb27a1dd70 | Address Redacted | | | | |
| 7aba266a-21d1-458b-b9e0-87b2031cc7dc | Address Redacted | | | | |
| 7aba2f36-fc29-4ff8-a029-f189ab2b534f | Address Redacted | | | | |
| 7aba4931-af33-433e-b77e-0e0d3e7acc56 | Address Redacted | | | | |
| 7aba7df4-69d2-4045-9a52-6c4b5a76b451 | Address Redacted | | | | |
| 7abaa0f8-baa8-4b4a-98d8-ab37143b6a7c | Address Redacted | | | | |
| 7abaa450-92f1-4359-927d-07b958a71291 | Address Redacted | | | | |
| 7abaf47e-9289-4050-9e89-23eafeb23ebc | Address Redacted | | | | |
| 7abb051f-a865-4811-83b2-746f80654b35 | Address Redacted | | | | |
| 7abb2766-a47d-440a-af8f-04ad832f4c83 | Address Redacted | | | | |
| 7abb3051-67bf-4f81-879b-d05ce13575c1 | Address Redacted | | | | |
| 7abb5c96-5a69-4cc9-8e9f-5816877b19e2 | Address Redacted | | | | |
| 7abb696f-e5a6-45a3-a6fa-67b955348d6a | Address Redacted | | | | |
| 7abb6f71-5326-4eca-81a1-b2ad44c61eba | Address Redacted | | | | |
| 7abb79c5-d139-423b-a7b6-8a47030d603d | Address Redacted | | | | |
| 7abba090-bf5f-44be-bd9f-3325ac5805a1 | Address Redacted | | | | |
| 7abbcf78-92f5-4da0-a1f6-7499ad6f6f98 | Address Redacted | | | | |
| 7abbf035-16a4-4f64-8f5f-71d5ab8ebb53 | Address Redacted | | | | |
| 7abbfed7-023e-4831-9533-9cda0cf66caa | Address Redacted | | | | |
| 7abc0966-de05-4d57-bae6-c966df66984c | Address Redacted | | | | |
| 7abc0fd8-60cf-4c31-a86f-ff72fa5024d6 | Address Redacted | | | | |
| 7abc2332-2107-417a-8e3b-d9943de0b199 | Address Redacted | | | | |
| 7abc6335-197e-4e5e-bc00-46a988c2cf36 | Address Redacted | | | | |
| 7abc7b6e-548d-44e3-b18f-9eb122511b32 | Address Redacted | | | | |
| 7abc8cb1-68b0-4782-bcd5-95dbfe465e82 | Address Redacted | | | | |
| 7abc9fb1-f577-45db-8233-e1dc0339a225 | Address Redacted | | | | |
| 7abce5e1-5034-4164-b66c-8d0e155c6821 | Address Redacted | | | | |
| 7abd0049-1228-49bc-8532-5f7633ee0d8d | Address Redacted | | | | |
| 7abd15be-e626-4d6f-a529-85416bedb076 | Address Redacted | | | | |
| 7abd214f-e32d-4a29-a097-35fa313d03b1 | Address Redacted | | | | |
| 7abd28ed-914d-441a-8d1a-3369399d0520 | Address Redacted | | | | |
| 7abd3020-382e-463d-8e7b-012a1fbbf51b | Address Redacted | | | | |
| 7abd4158-131a-4161-b1e5-be54dd98e92e | Address Redacted | | | | |
| 7abd6233-45cf-4740-9d66-6030a6039be9 | Address Redacted | | | | |
| 7abd6799-2d0f-412c-ae19-01cd69384718 | Address Redacted | | | | |
| 7abd6c69-782a-4b0c-8fa1-c5b17af0c1ad | Address Redacted | | | | |
| 7abd7609-b290-453d-80e1-525d95c9a4b4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7abd7aa4-26ee-4006-a6ea-763e9b5f1eab | Address Redacted | | | | |
| 7abd9149-06f8-41e9-9689-dd256feb6065 | Address Redacted | | | | |
| 7abd9881-6c15-4639-b028-9626d6666fe3 | Address Redacted | | | | |
| 7abd9adf-c4c6-4f11-8705-05ad91b35335 | Address Redacted | | | | |
| 7abdb61b-d88d-4b6c-bdba-63667e593776 | Address Redacted | | | | |
| 7abe0314-550e-4c0c-8a1d-a47ca8c7c2ab | Address Redacted | | | | |
| 7abe4496-81af-4912-8024-c709b6556f94 | Address Redacted | | | | |
| 7abe6d40-fa61-4cf4-ae08-1a09db0c7b9e | Address Redacted | | | | |
| 7abe8353-0282-4a5d-addb-451515415615 | Address Redacted | | | | |
| 7abe9783-e19c-47d9-81c0-5173d34153df | Address Redacted | | | | |
| 7abe9988-c47b-4165-8c33-e8d1aeaf653a | Address Redacted | | | | |
| 7abe9e4b-6501-4dbd-9c19-ce79e781a6fb | Address Redacted | | | | |
| 7abea0a2-f62b-46fa-a466-ed2218d288f4 | Address Redacted | | | | |
| 7abebf1f-9723-4320-bcd8-c44ce2813135 | Address Redacted | | | | |
| 7abedcb6-6c23-44b9-88e5-27982a383644 | Address Redacted | | | | |
| 7abeea53-8333-4c57-b4a3-0413602d5f61 | Address Redacted | | | | |
| 7abeee71-767b-49fb-8aeb-ad9c17bcacd7 | Address Redacted | | | | |
| 7abf117e-3855-4c0c-9166-09f4e7a4c511 | Address Redacted | | | | |
| 7abf3de6-d3ea-49c4-ac8f-061f19d79360 | Address Redacted | | | | |
| 7abf5d7f-cb07-4566-903b-53b2aa0bfa99 | Address Redacted | | | | |
| 7abf6fa2-2b17-414f-93a7-6e2fac2edb1c | Address Redacted | | | | |
| 7abf9082-9081-42ca-bed2-8c3af8e71ded | Address Redacted | | | | |
| 7abfa296-54b5-4c99-9a63-98067fdb5ecb | Address Redacted | | | | |
| 7abfa377-1678-481f-bbff-ea0a91bc2c33 | Address Redacted | | | | |
| 7abfd836-768e-4bfd-a5d0-b64cc5243efa | Address Redacted | | | | |
| 7abff881-7da0-434d-986a-9a42b0b621f3 | Address Redacted | | | | |
| 7abff8f2-7dec-45a7-b1a3-44a1497d20d0 | Address Redacted | | | | |
| 7ac02961-b8d0-4759-a593-215236cdc92a | Address Redacted | | | | |
| 7ac03306-5586-4557-a0fb-808b25b78237 | Address Redacted | | | | |
| 7ac03e1f-d614-4334-a556-2d6a53b6128b | Address Redacted | | | | |
| 7ac067a6-9c95-4d28-a712-eabfb0388853 | Address Redacted | | | | |
| 7ac06bbb-8c45-4ccf-b6f2-f7d878983c85 | Address Redacted | | | | |
| 7ac06cef-edbe-4a5b-8f70-dfda003c42d4 | Address Redacted | | | | |
| 7ac07c00-da6c-463f-a536-d5752c4bd61b | Address Redacted | | | | |
| 7ac0a53b-effd-46c2-aadf-306bb4eb5e3b | Address Redacted | | | | |
| 7ac0bffa-c6a8-4f54-9658-054ba340d82f | Address Redacted | | | | |
| 7ac0d42c-ff35-4ac1-a775-0f1eb2fb56e1 | Address Redacted | | | | |
| 7ac0fbf0-17b1-40d9-b9ed-5ae62f454f84 | Address Redacted | | | | |
| 7ac10b66-430d-41a8-892d-cd48936b6172 | Address Redacted | | | | |
| 7ac12d8d-9a50-4f9f-9849-2e73288ebfdc | Address Redacted | | | | |
| 7ac13110-a6d9-40e7-a850-2c20900cbce8 | Address Redacted | | | | |
| 7ac13458-0952-4b0b-ae28-b8febd19edb8 | Address Redacted | | | | |
| 7ac13a72-e2ad-4e9e-9b45-dc47e17fa1d4 | Address Redacted | | | | |
| 7ac18652-636e-41ee-80bc-d249b9d90eca | Address Redacted | | | | |
| 7ac1b474-dad4-4759-899a-0d2038c10f61 | Address Redacted | | | | |
| 7ac1b541-0bc8-445a-8532-bb51138c17f5 | Address Redacted | | | | |
| 7ac1dce0-280d-4a14-92ce-b3b9b042fde5 | Address Redacted | | | | |
| 7ac1ee54-7cba-4179-9df2-addc00702c95 | Address Redacted | | | | |
| 7ac22b66-296e-4d40-bd10-62f39f228745 | Address Redacted | | | | |
| 7ac256f7-740e-4f58-b42d-6738cc038cf0 | Address Redacted | | | | |
| 7ac263ee-7ae7-4f8b-9462-60a162b81fa6 | Address Redacted | | | | |
| 7ac26f49-8cb7-4388-9352-70ef5c2165db | Address Redacted | | | | |
| 7ac2a964-d895-4e33-bb08-31da5ba1ba67 | Address Redacted | | | | |
| 7ac2b78f-70a1-4ac9-a7d3-d138f2f870c9 | Address Redacted | | | | |
| 7ac2dcc1-209e-4211-9490-abe685ad6ef1 | Address Redacted | | | | |
| 7ac2fcfe-52db-4257-be88-e6b8be3750c7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ac32b1c-9f15-4928-97c2-231b348e9679 | Address Redacted | | | | |
| 7ac34cc9-82c4-4a4e-a8aa-3ff101d9b15C | Address Redacted | | | | |
| 7ac3554d-da5d-42f6-a298-33f6ea2c308S | Address Redacted | | | | |
| 7ac36442-fddc-42b5-ad55-9121b9ae93a5 | Address Redacted | | | | |
| 7ac3727a-e8d3-44aa-81c1-41bba4cf823S | Address Redacted | | | | |
| 7ac3a88d-7105-4757-92a0-befc5de77480 | Address Redacted | | | | |
| 7ac3d21c-0416-43e7-8a50-694138316707 | Address Redacted | | | | |
| 7ac3e30c-d234-49b6-abf7-48637279bd8c | Address Redacted | | | | |
| 7ac3ec59-247b-4572-bc2d-4389f45a0ce3 | Address Redacted | | | | |
| 7ac40d41-6a24-4640-aa8d-00a135ebac3C | Address Redacted | | | | |
| 7ac41137-ddb1-413a-a0d9-61723c6a40fC | Address Redacted | | | | |
| 7ac44122-9e6d-4e14-83ea-bfe034125818 | Address Redacted | | | | |
| 7ac49a03-fc5a-4fb4-b6cf-9cec8b267726 | Address Redacted | | | | |
| 7ac4a5eb-21e6-4b95-a528-072d8d2b23c7 | Address Redacted | | | | |
| 7ac4b411-7b61-4e14-94b4-284a58b74f3c | Address Redacted | | | | |
| 7ac4b49b-7106-48f3-a929-aa25483da0c5 | Address Redacted | | | | |
| 7ac4b934-2805-4e80-bb80-9300db578a19 | Address Redacted | | | | |
| 7ac4d209-c215-4df8-a73e-d0e7b9aa0222 | Address Redacted | | | | |
| 7ac4ef26-d7ec-4466-b787-11e7f49c15fa | Address Redacted | | | | |
| 7ac4f073-ceb8-4662-a933-713a5437611c | Address Redacted | | | | |
| 7ac54c90-3c84-40c0-abd6-1460171c45e8 | Address Redacted | | | | |
| 7ac550c8-2ff2-4f89-9740-a834aca65d7S | Address Redacted | | | | |
| 7ac596db-522e-4e73-8f8b-88bb340dd767 | Address Redacted | | | | |
| 7ac599ac-4433-4059-9ad5-1a3f394300e7 | Address Redacted | | | | |
| 7ac5c266-03cf-4a8c-a7f7-6fe5171f62bS | Address Redacted | | | | |
| 7ac5e331-b330-4adf-abb2-0fef54521a5C | Address Redacted | | | | |
| 7ac5ecda-ac40-4e17-9f8c-7700143a7ace | Address Redacted | | | | |
| 7ac5f25f-6afe-4bf1-ba03-579432845e06 | Address Redacted | | | | |
| 7ac61f24-ec38-4dd5-b78f-a0cd06d6488d | Address Redacted | | | | |
| 7ac62cf7-5472-4e12-8c96-92bf51cd6864 | Address Redacted | | | | |
| 7ac639d6-6d2e-45cc-8b10-204590308750 | Address Redacted | | | | |
| 7ac63ab9-5272-4e52-aaab-690ca5b8f754 | Address Redacted | | | | |
| 7ac64125-2b18-450f-90c1-f32b5aa1ec2d | Address Redacted | | | | |
| 7ac65726-9d01-46ad-b0c6-8ff63aadda78 | Address Redacted | | | | |
| 7ac66d95-3872-4bfa-b7e9-eaedd9cca254 | Address Redacted | | | | |
| 7ac69e8f-afb1-4854-a85e-9dff841cdec9 | Address Redacted | | | | |
| 7ac72992-8dcb-4815-a0ef-00fa8ee23b74 | Address Redacted | | | | |
| 7ac72ec5-f2f6-4205-b4c1-7e01584bb6e4 | Address Redacted | | | | |
| 7ac77ce1-056f-4f71-9caa-c59950846582 | Address Redacted | | | | |
| 7ac7907b-f238-405d-b65f-461bbfa16019 | Address Redacted | | | | |
| 7ac7ad83-04f1-468a-906d-83935ae106bc | Address Redacted | | | | |
| 7ac7b671-8012-4985-bec6-196c009fdcca | Address Redacted | | | | |
| 7ac7de3b-4344-47fa-aab6-5c53832fe521 | Address Redacted | | | | |
| 7ac8411e-2880-4671-a82f-abcc9631458c | Address Redacted | | | | |
| 7ac85b2a-c0d4-49cc-a148-ec1e20308c5c | Address Redacted | | | | |
| 7ac8dabf-07dc-419b-b958-547a4c8badd6 | Address Redacted | | | | |
| 7ac8e0b5-ca87-431e-ba02-44da4426ed2d | Address Redacted | | | | |
| 7ac9215b-0263-4afa-94a6-75621c825872 | Address Redacted | | | | |
| 7ac9962a-2fbb-432b-acf5-6594fd8edeb5 | Address Redacted | | | | |
| 7ac9a3ac-f545-4ba4-93e3-47ca3fc4e4ec | Address Redacted | | | | |
| 7ac9c652-4b5c-4879-8459-f6986fe32cf5 | Address Redacted | | | | |
| 7ac9f790-8616-4a23-84a2-1ba7bd6725d2 | Address Redacted | | | | |
| 7aca051b-5dc2-448d-95f0-d2457c46aa92 | Address Redacted | | | | |
| 7aca16b9-4387-4800-8214-394572d063c1 | Address Redacted | | | | |
| 7aca1d11-1d3c-4c05-9a81-a4aeb82cf7af | Address Redacted | | | | |
| 7aca2f07-852d-4f99-8913-20f081cc6b47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7aca3fd3-38f2-41f0-b707-201b395b5a3b | Address Redacted | | | | |
| 7aca4118-baab-450d-b9d4-aa9e322d7116 | Address Redacted | | | | |
| 7aca8f78-c431-486d-88d3-722406624973 | Address Redacted | | | | |
| 7aca8fe0-da7f-4f1c-97c8-72db1fa57fff | Address Redacted | | | | |
| 7aca90f8-5e70-4ccf-8505-d9ad6d5a1a22 | Address Redacted | | | | |
| 7aca9e97-0a54-4b3b-9adf-c9da4aedc683 | Address Redacted | | | | |
| 7acaa1f4-f0f3-4518-a362-e189136ddf76 | Address Redacted | | | | |
| 7acabee8-d6d7-4d4f-a48f-a50494c3666f | Address Redacted | | | | |
| 7acacb1a-cecf-45fc-8fb3-1b66517f2f94 | Address Redacted | | | | |
| 7acb0ad0-fa52-44ca-a9af-b3ce0afd1c55 | Address Redacted | | | | |
| 7acb2d52-81a5-4e68-a2e3-e77bb1da6316 | Address Redacted | | | | |
| 7acb3176-9c51-4129-9013-b7f19ddabf64 | Address Redacted | | | | |
| 7acb3ff9-eb82-452d-a57b-f37a2beaebbc | Address Redacted | | | | |
| 7acb4414-ef59-4361-8490-ddd3bd6754d0 | Address Redacted | | | | |
| 7acb6341-43d6-47f8-b69c-133c46c46336 | Address Redacted | | | | |
| 7acb730a-1c6c-42b6-99aa-214e014443a3 | Address Redacted | | | | |
| 7acb8ef7-ec63-4dbf-a054-44f380e50906 | Address Redacted | | | | |
| 7acbb1e9-25de-41ef-b226-8754bac6e105 | Address Redacted | | | | |
| 7acbb564-a1f4-4ca1-b977-0d3972e1b5ee | Address Redacted | | | | |
| 7acbdc84-4359-4c61-9f44-50d4540ac4b0 | Address Redacted | | | | |
| 7acc1055-84d0-439d-8e55-6de8250ee80d | Address Redacted | | | | |
| 7acc1a0d-539a-4816-8141-958bcb84a171 | Address Redacted | | | | |
| 7accd0e9-0532-4d85-9eb4-f409b405b54f | Address Redacted | | | | |
| 7accd1de-ebc5-4dce-b5fe-a8ef0cfb947f | Address Redacted | | | | |
| 7acd1b39-d4e4-4742-a5b0-3ebfda8e7738 | Address Redacted | | | | |
| 7acd3011-45de-4f81-a91d-e56e7244452c | Address Redacted | | | | |
| 7acd4529-59d4-4aa5-98c0-61b64ce70a3b | Address Redacted | | | | |
| 7acd4cef-7c88-4958-8447-ace1029a8d72 | Address Redacted | | | | |
| 7acd53fd-b1be-4bf5-b3a7-6a73fe73807d | Address Redacted | | | | |
| 7acd5483-d4b1-4e81-be13-2e3daf2e5d0c | Address Redacted | | | | |
| 7acd5d5b-b100-45a5-9828-5ba074a99630 | Address Redacted | | | | |
| 7acd6615-d2c2-42af-9b32-1b8e66f7d591 | Address Redacted | | | | |
| 7acd7682-a19c-4508-9b46-f9d2faeeaea8 | Address Redacted | | | | |
| 7acd8e9e-7584-486b-a663-df81d8a39d06 | Address Redacted | | | | |
| 7acda00d-8975-4c15-9d11-0100cfee3c32 | Address Redacted | | | | |
| 7acd543-ec49-46cf-b034-f5056a302777 | Address Redacted | | | | |
| 7ace0087-3dd2-4e16-9da3-316154e1ef0d | Address Redacted | | | | |
| 7ace0186-72b1-4426-989a-71786416a6fe | Address Redacted | | | | |
| 7ace3030-8ee4-417a-aaa9-6705ec9c6ef7 | Address Redacted | | | | |
| 7ace639c-cf88-416b-8eb7-f086b5b41dca | Address Redacted | | | | |
| 7ace7f63-d358-4b3e-bac6-80150ed13238 | Address Redacted | | | | |
| 7ace8581-384f-40ae-b9f0-e5f3d58f10a2 | Address Redacted | | | | |
| 7aceb082-30f4-4528-8fd5-4c030dec5071 | Address Redacted | | | | |
| 7acedb8e-c20b-4816-b2c8-85f6e1faa729 | Address Redacted | | | | |
| 7aceeca2-3f1a-44ad-89e0-4c1bb4181932 | Address Redacted | | | | |
| 7acf0089-43d3-49c3-9130-73e5103bab89 | Address Redacted | | | | |
| 7acf4119-b539-44aa-87f5-423c9c25dac6 | Address Redacted | | | | |
| 7acfd8da-4c71-4d18-8ffc-4ff34d46b9ca | Address Redacted | | | | |
| 7acfdbe3-1cdf-4ee1-a537-7dc19a39949d | Address Redacted | | | | |
| 7acfdfe3-f4d4-4e82-8d20-542029c5fcab | Address Redacted | | | | |
| 7acfe041-47c7-4418-a775-400aa246c42c | Address Redacted | | | | |
| 7acfe64b-a185-42ec-8709-de8111068bb2 | Address Redacted | | | | |
| 7acffc2a-9a2a-4f37-97fa-db5e7076370c | Address Redacted | | | | |
| 7ad02d0f-6df9-45bb-95b6-c05465064144 | Address Redacted | | | | |
| 7ad0390a-c779-4073-8e99-5db4d3727369 | Address Redacted | | | | |
| 7ad03a69-2f40-47d3-800b-fb71586f822b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ad05ff9-ce75-4fea-b55a-06265390763c | Address Redacted | | | | |
| 7ad06760-f4bb-4bb6-a4fd-3eb7d481dbea | Address Redacted | | | | |
| 7ad07a8c-3156-4000-b4d1-80915c30bf1a | Address Redacted | | | | |
| 7ad07dbd-e9ec-46ff-a401-68434c4f31aa | Address Redacted | | | | |
| 7ad09539-d4ca-4ca3-b78b-c7cdf3f96acd | Address Redacted | | | | |
| 7ad09dbd-e6e0-4b94-b68f-28a758bbb472 | Address Redacted | | | | |
| 7ad0a940-e6bd-42d2-b237-a6b54ae062ff | Address Redacted | | | | |
| 7ad0ad8d-a77f-4656-88b3-71dc36f36ff4 | Address Redacted | | | | |
| 7ad0dc60-60c0-4e80-aa79-73154a3e42ff | Address Redacted | | | | |
| 7ad0f6cb-45ce-419e-bf78-4ecec241455b | Address Redacted | | | | |
| 7ad11e0c-51b1-4701-b844-18df0402a711 | Address Redacted | | | | |
| 7ad14092-f7ef-46a1-bbef-23a1bafaa88f | Address Redacted | | | | |
| 7ad1484f-c17a-42ea-ac94-41698c68590b | Address Redacted | | | | |
| 7ad17890-d651-4693-9d36-16f9c911111f | Address Redacted | | | | |
| 7ad1add6-4b02-44dd-88f0-1e7942a7f447 | Address Redacted | | | | |
| 7ad1be0a-f2d0-4ef0-b5a7-e50f0ccd2d5a | Address Redacted | | | | |
| 7ad1c563-5cab-41d6-8800-750f73344188 | Address Redacted | | | | |
| 7ad1d0b4-709a-4ff5-a375-58a6d6b508b9 | Address Redacted | | | | |
| 7ad1d9b1-1a9d-4b1e-8996-788b14a5fcc0 | Address Redacted | | | | |
| 7ad1ece7-2b6b-4110-aa53-4ce30ddcd8fa | Address Redacted | | | | |
| 7ad1f4b5-c4a5-4da0-9650-fdf652959441 | Address Redacted | | | | |
| 7ad1fc42-a760-4d2d-b698-465cb16ebe80 | Address Redacted | | | | |
| 7ad25216-41e4-457b-8922-d37a784b054c | Address Redacted | | | | |
| 7ad2693a-b05a-4890-bcf7-64f157667143 | Address Redacted | | | | |
| 7ad27e7b-8bc6-4c4c-b7a7-4b0e29e769e3 | Address Redacted | | | | |
| 7ad28549-d2bd-4a9e-af9f-21f7d0de5dd8 | Address Redacted | | | | |
| 7ad2e86f-60df-4079-82ab-1c051acdcda8 | Address Redacted | | | | |
| 7ad2edc4-e9df-4dfc-963e-3f4c77fec42b | Address Redacted | | | | |
| 7ad301fe-af4c-4e93-827a-0a07bf6ff00f | Address Redacted | | | | |
| 7ad33da4-994e-4e12-9f67-5d32a43c819b | Address Redacted | | | | |
| 7ad350f2-a503-4829-8b58-9efbb448e2a5 | Address Redacted | | | | |
| 7ad3689e-c339-4899-9fbc-e93e9aa8a2bd | Address Redacted | | | | |
| 7ad3703c-7815-4441-bbb8-3b07b5eee7a9 | Address Redacted | | | | |
| 7ad38226-7c26-43a5-b399-50f08fb99a92 | Address Redacted | | | | |
| 7ad40ff4-d6f6-4788-b7cf-64b9e08fab43 | Address Redacted | | | | |
| 7ad41e30-2390-4cb5-ab6e-45a1b6bcd321 | Address Redacted | | | | |
| 7ad46761-b0f4-422b-919a-2cbdad22eae8 | Address Redacted | | | | |
| 7ad467b3-c007-4cbf-bd27-b2dd9a2452ab | Address Redacted | | | | |
| 7ad482d5-1098-4e03-8688-bb1e8b32231b | Address Redacted | | | | |
| 7ad48a0e-1929-4507-a7fb-e0d95c13d04a | Address Redacted | | | | |
| 7ad48c54-e9b2-4be9-aa96-9f91b3969268 | Address Redacted | | | | |
| 7ad496af-fca3-4e64-acd3-08f91b69527c | Address Redacted | | | | |
| 7ad49d0f-e8d7-4291-a129-cc3a13ac904f | Address Redacted | | | | |
| 7ad4bc77-2ffa-4a19-864f-82caf10cb093 | Address Redacted | | | | |
| 7ad4da9a-1f95-4adc-8053-24ee2dc03997 | Address Redacted | | | | |
| 7ad4eaac-e7d5-4b05-97da-dda536561ad0 | Address Redacted | | | | |
| 7ad4f31a-f567-47e9-b757-2af70feafbc2 | Address Redacted | | | | |
| 7ad507e1-41d5-42f4-8dc2-802e8166ae16 | Address Redacted | | | | |
| 7ad51cf0-737b-4520-8fe3-677973e88367 | Address Redacted | | | | |
| 7ad557db-90e3-42a2-a84f-f8a7d776c6b6 | Address Redacted | | | | |
| 7ad5637a-60b0-4189-a932-e9317ab8cef0 | Address Redacted | | | | |
| 7ad5699e-ad6c-4aca-a282-534a5a8c9cce | Address Redacted | | | | |
| 7ad574c5-4fd5-487d-991c-96dacf2593b6 | Address Redacted | | | | |
| 7ad57c58-b03a-45ae-baf6-95d44017591b | Address Redacted | | | | |
| 7ad5adbb-84c8-4707-af73-d25e19998e02 | Address Redacted | | | | |
| 7ad5ceb5-dbb7-49fc-9cfc-5589324f683b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ad5f063-818f-4188-aa02-17ddc169b74a | Address Redacted | | | | |
| 7ad5feb6-f2b1-4486-98a9-06bfc2a3ab36 | Address Redacted | | | | |
| 7ad618b5-560b-4589-a45a-71bc290f10ec | Address Redacted | | | | |
| 7ad61a4a-b75b-425a-bd9d-b84c16ccea61 | Address Redacted | | | | |
| 7ad64a11-36fc-4bf9-9718-0a7db174c6e1 | Address Redacted | | | | |
| 7ad669ff-c0eb-4376-9518-281bb38e302a | Address Redacted | | | | |
| 7ad6d4ef-8bce-4385-8ec9-209207fb113e | Address Redacted | | | | |
| 7ad6d637-9840-4923-9473-4ccb269ce7a1 | Address Redacted | | | | |
| 7ad73778-b3c7-4d66-ab54-7ca0bb4be8d2 | Address Redacted | | | | |
| 7ad756c5-e7b0-4e9e-b3e7-5455a02118af | Address Redacted | | | | |
| 7ad780e9-7b28-46d4-86eb-3a851d5cd9dd | Address Redacted | | | | |
| 7ad7841f-7cb3-474b-af27-faeb9c7205fa | Address Redacted | | | | |
| 7ad79066-5f01-4ff1-9dfa-1d99978b4669 | Address Redacted | | | | |
| 7ad79a37-1932-4512-b979-e01b423ef4a | Address Redacted | | | | |
| 7ad80a6b-35c1-425e-a371-5db55873cce3 | Address Redacted | | | | |
| 7ad82a0f-e9b1-4a13-90bf-683f4edae150 | Address Redacted | | | | |
| 7ad881db-659c-4d8a-bb75-c51029950473 | Address Redacted | | | | |
| 7ad8a4fd-7452-4a72-805d-2f1f8e4b8edc | Address Redacted | | | | |
| 7ad8a563-4f1a-48ff-be31-e3f76f293ab9 | Address Redacted | | | | |
| 7ad8b33c-e4d3-4e64-9a06-a77380216aae | Address Redacted | | | | |
| 7ad8ddb6-2290-47e1-ae16-e1cfc0537314 | Address Redacted | | | | |
| 7ad91654-8215-48bc-98e0-7c67beaa4141 | Address Redacted | | | | |
| 7ad924e4-fd6c-4699-b3a6-b97dad6a8fb5 | Address Redacted | | | | |
| 7ad93300-1a38-4c48-84e0-38c295c1f65a | Address Redacted | | | | |
| 7ad94960-3f44-4785-bf72-6a2ed29c8287 | Address Redacted | | | | |
| 7ad98b04-8258-417b-aa2a-19cb4b0b651c | Address Redacted | | | | |
| 7ad99be8-625c-4d05-be46-f95dc1df26cd | Address Redacted | | | | |
| 7ad9b2dc-326c-4a9f-96ac-eb7ce8a60f56 | Address Redacted | | | | |
| 7ad9b77d-69d4-43ca-b512-de9365297288 | Address Redacted | | | | |
| 7ad9cccb-83fe-4398-a400-4a530c12a1dc | Address Redacted | | | | |
| 7ad9d0f6-085d-4c86-870e-0d7b05ac6e72 | Address Redacted | | | | |
| 7ad9eddf-fc57-49da-9246-e95f6595cf0d | Address Redacted | | | | |
| 7ada4b94-1aae-4288-bcda-71da70218923 | Address Redacted | | | | |
| 7ada6221-8f2c-4ef4-b5c3-0d7a537dce28 | Address Redacted | | | | |
| 7ada6fdb-0c48-46a6-83e0-1a9f1d52f5e7 | Address Redacted | | | | |
| 7ada7719-1d39-4ce1-b268-a418b45f251c | Address Redacted | | | | |
| 7ada7e70-f4b6-4bd5-9a39-f067866bc1c7 | Address Redacted | | | | |
| 7adaa670-1af5-4e30-9bad-3586e76932ac | Address Redacted | | | | |
| 7adaf7a8-c96d-4ecb-8f74-77cef3d3325f | Address Redacted | | | | |
| 7adaf8a1-e8cc-492c-8bbd-f9190577d089 | Address Redacted | | | | |
| 7adb0ccb-f76f-4c08-a4fc-859fb1e5e8c9 | Address Redacted | | | | |
| 7adb31bd-43d7-4909-b30c-72e877967735 | Address Redacted | | | | |
| 7adb8528-2b55-4598-b7da-8081cda3f0ca | Address Redacted | | | | |
| 7adb8f76-2e60-46c4-9a9c-1c1b595e0f0e | Address Redacted | | | | |
| 7adbb558-0df0-4d78-9e4b-d2cb627f507a | Address Redacted | | | | |
| 7adbb88d-3a36-4818-82d4-e73bae975dfc | Address Redacted | | | | |
| 7adbc76a-ce16-467b-aa4a-e91ccd2d943a | Address Redacted | | | | |
| 7adc0960-18c0-4c4a-a0e9-fd161fe07a5c | Address Redacted | | | | |
| 7adc0b1b-a6d9-4bfe-b904-7efa9f7d8a63 | Address Redacted | | | | |
| 7adc6f29-adb1-4ad4-8e6f-8886b4e5bb18 | Address Redacted | | | | |
| 7adc8b81-3444-4b52-96b6-e77e4cca6f8b | Address Redacted | | | | |
| 7adcaaeb-d506-4cdc-a085-2bc41bdffe24 | Address Redacted | | | | |
| 7adcc158-dea8-4510-92b9-91a07688c55d | Address Redacted | | | | |
| 7adcd381-15a1-4a4e-88f3-79e62e2bf6fc | Address Redacted | | | | |
| 7adce275-3a5d-4908-86f8-f64f8420dd31 | Address Redacted | | | | |
| 7adcecb0-81fd-43de-81d4-11caa2db29be | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7add1d8c-d61f-4b4d-bafc-afe6277ff527 | Address Redacted | | | | |
| 7add4564-31fa-4f2e-933e-e6c8455a27de | Address Redacted | | | | |
| 7add80af-0913-407d-ab05-49205dfa9b67 | Address Redacted | | | | |
| 7add84ac-9f6a-4954-afa7-9b536b56e16e | Address Redacted | | | | |
| 7addaabf-4ecc-4a04-8e40-3735b94208aa | Address Redacted | | | | |
| 7addc202-a247-4985-bf1b-ffa33ce4a46d | Address Redacted | | | | |
| 7addee6d-acd8-4dca-99ec-3e3260c6549e | Address Redacted | | | | |
| 7ade254b-e246-4bc7-887a-bc7c2832a9a3 | Address Redacted | | | | |
| 7ade3cfb-bf5c-48f4-9e50-08fbee2f5d31 | Address Redacted | | | | |
| 7ade643e-6e15-4a23-b6f2-f3ff09772632 | Address Redacted | | | | |
| 7ade6d8f-e46c-4555-95cf-d034eacb1df2 | Address Redacted | | | | |
| 7ade8ec7-8559-4b45-86ef-6ee1d0cb3f10 | Address Redacted | | | | |
| 7adefb66-edd1-4611-b92f-84b9033c072e | Address Redacted | | | | |
| 7adefba5-2537-45da-bc0c-6ee7e1a93fd6 | Address Redacted | | | | |
| 7adf155f-4f53-46c4-8396-d759edadd94e | Address Redacted | | | | |
| 7adf554a-c46b-42f9-b8b2-8d403b1016a6 | Address Redacted | | | | |
| 7adf71b2-41be-4255-8062-bf0e1cdbdf7 | Address Redacted | | | | |
| 7adf7b6b-0df0-4090-bb43-f2d5f131d9e9 | Address Redacted | | | | |
| 7adf7c93-f344-4ed4-9abe-cfeb482dca7d | Address Redacted | | | | |
| 7adf896f-9936-4af4-86a3-b5a5d1e47643 | Address Redacted | | | | |
| 7adfda73-5559-4307-ab60-496455779e0c | Address Redacted | | | | |
| 7adfdce4-0b3d-435e-9aa3-204a1a170f2c | Address Redacted | | | | |
| 7adffa3d-a760-4908-b86b-4015d2374c36 | Address Redacted | | | | |
| 7ae021f3-7a35-4c45-81a2-90d5069b5abc | Address Redacted | | | | |
| 7ae040bf-b5ae-4677-a035-88141efb0f48 | Address Redacted | | | | |
| 7ae0450f-fd9a-4e2d-80c6-f20f75f8bae2 | Address Redacted | | | | |
| 7ae051b5-2cab-41da-8719-cad7df6796f2 | Address Redacted | | | | |
| 7ae0538d-23ae-47f6-abec-679b0e1f24d0 | Address Redacted | | | | |
| 7ae053b0-f6b2-4995-afe0-3c226492fefb | Address Redacted | | | | |
| 7ae067df-af3f-4585-b229-6e31eb4a07e0 | Address Redacted | | | | |
| 7ae06bfd-61e9-4181-b3a5-3d8411d01a6f | Address Redacted | | | | |
| 7ae08736-b674-4e94-a0e3-1d5c94e3b59d | Address Redacted | | | | |
| 7ae09c65-73b1-4e8a-95a7-a8df8bfcf1fe | Address Redacted | | | | |
| 7ae0b8db-cc66-4e2b-ace1-1cda940fcd0d | Address Redacted | | | | |
| 7ae0df13-ffdb-4747-be72-149055ffbb27 | Address Redacted | | | | |
| 7ae10f36-66b7-426e-8a4c-85efd32075c2 | Address Redacted | | | | |
| 7ae1235a-421a-4ed1-909e-b4bcf15cc984 | Address Redacted | | | | |
| 7ae12646-0962-4ce1-bc3b-dd069d24d7c8 | Address Redacted | | | | |
| 7ae13073-db17-47be-8f75-21e8c5badf0c | Address Redacted | | | | |
| 7ae13c8d-cfc7-4036-8585-4ae452bf3ac9 | Address Redacted | | | | |
| 7ae17c7b-f1dd-4824-8b7d-f4f249357193 | Address Redacted | | | | |
| 7ae185a2-2b91-4461-8733-36a874788643 | Address Redacted | | | | |
| 7ae1be49-f3ea-401a-a64e-2e49890bc34a | Address Redacted | | | | |
| 7ae1f08f-6837-467c-8db2-1b9ec6f76632 | Address Redacted | | | | |
| 7ae2042e-0667-4e95-93a8-740ffdc0a4b6 | Address Redacted | | | | |
| 7ae2168d-421a-483f-9ffb-9c41ab02b2c9 | Address Redacted | | | | |
| 7ae21eb6-d517-4988-931c-5cc7c2d9176a | Address Redacted | | | | |
| 7ae23081-67e2-42cd-ab77-909fda100962 | Address Redacted | | | | |
| 7ae2505a-7e28-467e-9369-dc044c1319dc | Address Redacted | | | | |
| 7ae25a7a-623a-42e3-bacc-babdc522d5c4 | Address Redacted | | | | |
| 7ae25f3a-c738-4846-acf1-412d66bc1a99 | Address Redacted | | | | |
| 7ae25feb-0f8c-4024-8ab1-8c6d9dddfedf | Address Redacted | | | | |
| 7ae26219-f51d-423b-8dc4-275e06f5ce9a | Address Redacted | Page 4881 of 10184 | | | |
| 7ae2d452-c256-4cf7-874f-442ae767f27b | Address Redacted | | | | |
| 7ae2eaa5-d65e-450f-acce-38759b384215 | Address Redacted | | | | |
| 7ae31b3a-55c4-46da-850a-5a519e097fe3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7ae32c0f-88ad-4abc-994d-53eaab7adc41 | Address Redacted | | | | |
| 7ae33f45-5060-4b5c-bdb0-0bcf44e05958 | Address Redacted | | | | |
| 7ae36033-11dd-4005-82cb-ea1a95b1ea64 | Address Redacted | | | | |
| 7ae37723-effa-45a1-a7a8-eea2e89e6435 | Address Redacted | | | | |
| 7ae3ddd0-9ab8-4492-849d-1b8a9bce937b | Address Redacted | | | | |
| 7ae3e39f-39f8-472a-8c15-7d50233b888b | Address Redacted | | | | |
| 7ae3e8c7-bc1c-447a-943c-468d9faa5279 | Address Redacted | | | | |
| 7ae45062-e106-4491-b57a-ac03ac1442ff | Address Redacted | | | | |
| 7ae45f6b-f22e-442b-ab3a-f491beb14801 | Address Redacted | | | | |
| 7ae46de0-7468-4017-a13b-77dfaf5470ea | Address Redacted | | | | |
| 7ae475b7-4d2b-45b3-8a14-d7770596de16 | Address Redacted | | | | |
| 7ae47d13-86e9-432e-99f8-f9270d9b1705 | Address Redacted | | | | |
| 7ae483c6-1a64-4c82-b6c6-4ad86ba4bbab | Address Redacted | | | | |
| 7ae4a82f-08e1-4875-a68f-3b2d095dda3b | Address Redacted | | | | |
| 7ae4c5ee-0269-4890-9835-26c96778bf82 | Address Redacted | | | | |
| 7ae4c930-7063-4d19-8206-d76140dd9a66 | Address Redacted | | | | |
| 7ae4c96f-2bb9-4630-a882-d251b1710896 | Address Redacted | | | | |
| 7ae4dd7c-9c63-4d6e-89fe-77f6b481b68a | Address Redacted | | | | |
| 7ae528ab-c838-4a35-83fd-7cf2fc44ce64 | Address Redacted | | | | |
| 7ae5553d-e7e0-44f1-841d-83e43f528729 | Address Redacted | | | | |
| 7ae56ff4-6558-41df-a917-766e2087ee61 | Address Redacted | | | | |
| 7ae5a9ef-f8ff-428f-a791-7e8deea58901 | Address Redacted | | | | |
| 7ae5cde9-6016-463c-a1c0-477f7f7b8c51 | Address Redacted | | | | |
| 7ae5cf06-646d-48a5-881c-7d618a7cfc67 | Address Redacted | | | | |
| 7ae5f785-cd1d-440d-96e3-f0a65a650f6a | Address Redacted | | | | |
| 7ae5f929-90e6-4c8f-a296-44d7a43ecf61 | Address Redacted | | | | |
| 7ae5fb12-985f-4988-8f88-24b835626e8a | Address Redacted | | | | |
| 7ae62738-d6bf-4789-afdf-2f19699f507f | Address Redacted | | | | |
| 7ae64727-0645-40f2-997f-4a9166365b74 | Address Redacted | | | | |
| 7ae651c8-a681-4bcd-b6aa-f15f6402923e | Address Redacted | | | | |
| 7ae6589b-b461-4594-a5e2-3a7c5d295419 | Address Redacted | | | | |
| 7ae66ac8-ee87-4343-8bca-b0e238f8ae71 | Address Redacted | | | | |
| 7ae682cf-ef15-493a-8aed-085be97d7a01 | Address Redacted | | | | |
| 7ae68f7a-bfb8-4ed8-ae7e-934116fa3181 | Address Redacted | | | | |
| 7ae694df-8e27-4c76-a3eb-ac40d5998614 | Address Redacted | | | | |
| 7ae69dbe-e0a2-4295-aed2-7a29922ebcb3 | Address Redacted | | | | |
| 7ae6e994-9f48-4f16-a8a7-73c7ba0463ab | Address Redacted | | | | |
| 7ae717e7-92dd-4767-974a-e4f8e3325c12 | Address Redacted | | | | |
| 7ae71c4a-d98b-412b-8db4-190f484224e0 | Address Redacted | | | | |
| 7ae73bc4-7f95-4ea8-8df9-47c3b8ab4ca2 | Address Redacted | | | | |
| 7ae7b858-46bc-4b6f-8f59-6ae6f261de3c | Address Redacted | | | | |
| 7ae7d3d9-fd36-4624-99e3-c02d8ba61b3f | Address Redacted | | | | |
| 7ae7de4f-aa75-429a-81af-eb816f381cf9 | Address Redacted | | | | |
| 7ae7f4bc-c5ed-401d-9770-4142a136f6a5 | Address Redacted | | | | |
| 7ae7f60c-a077-40d9-b06e-19b153eecdda | Address Redacted | | | | |
| 7ae83c73-fb00-43f5-9c5b-2edb7b1a7895 | Address Redacted | | | | |
| 7ae85008-5f8c-48a0-81a1-87802b18f474 | Address Redacted | | | | |
| 7ae85433-7414-4186-af26-e8c727b86c4c | Address Redacted | | | | |
| 7ae8765b-c86d-4551-8963-f051532aea9a | Address Redacted | | | | |
| 7ae89b64-5bee-4179-9098-5b80c787e5fe | Address Redacted | | | | |
| 7ae89fb5-494d-4dc8-a6cc-5e0f33d5bd02 | Address Redacted | | | | |
| 7ae8b648-a324-43f7-958b-bb1bb1298960 | Address Redacted | | | | |
| 7ae8fd9e-43e8-4818-8fc0-43c6e771511e | Address Redacted | | | | |
| 7ae916b7-b8ad-40d1-96a5-48f5c2913613 | Address Redacted | | | | |
| 7ae9534b-0b91-47f8-b09d-6ceb5c7c1b6d | Address Redacted | | | | |
| 7ae9537b-8584-410d-9355-c65e7207c603 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ae99433-10db-4cb2-a658-ad6fb1061af2 | Address Redacted | | | | |
| 7ae9aa0d-5d26-49a7-adb2-d66847daeeb7 | Address Redacted | | | | |
| 7ae9cf13-5c51-4d5e-ac18-eba4c39ffcda | Address Redacted | | | | |
| 7ae9dbc6-7976-4ce8-a427-41e560fd191f | Address Redacted | | | | |
| 7ae9dcb6-0a9a-416c-b462-342b12f65f9e | Address Redacted | | | | |
| 7aea0004-0c5d-4381-ba6a-d56d2182bc6d | Address Redacted | | | | |
| 7aea2449-cfe1-459f-adeb-735b38bc560a | Address Redacted | | | | |
| 7aea3aca-b2ca-4b8b-bc91-32e7fcf853cc | Address Redacted | | | | |
| 7aea4cb2-5bbd-404e-b23a-0b8034273e55 | Address Redacted | | | | |
| 7aea6e7c-3b7b-4ed3-ae04-864c98fcec04 | Address Redacted | | | | |
| 7aea8fd8-0d52-4ec0-8908-8a50b4a10c9a | Address Redacted | | | | |
| 7aeacc6b-bece-4f96-be88-15fcf338ad75 | Address Redacted | | | | |
| 7aeb0b60-4f26-40af-ad44-c0dee1d62600 | Address Redacted | | | | |
| 7aeb482f-f347-428c-ab64-b7bc4ebe71c3 | Address Redacted | | | | |
| 7aeb55e0-f9e7-4580-8eef-210e0b0ae302 | Address Redacted | | | | |
| 7aeb5f12-04ef-4b36-9522-b850dcb23abb | Address Redacted | | | | |
| 7aeb69bb-a07d-4cc6-b6a1-eb3e4e480910 | Address Redacted | | | | |
| 7aeb7029-63a2-4a22-9fba-e8f71da5e9c5 | Address Redacted | | | | |
| 7aeb7a8a-2c2d-4761-84bf-9d9cdd2e979b | Address Redacted | | | | |
| 7aeb96b0-0778-4423-b8a2-57280d49a843 | Address Redacted | | | | |
| 7aeba634-cb30-4c6c-963c-a43d3400f1c9 | Address Redacted | | | | |
| 7aeba845-82d3-4924-9f58-92cf97c346ee | Address Redacted | | | | |
| 7aebbe9a-d083-406b-939a-8ab32897789f | Address Redacted | | | | |
| 7aebcdbe-3658-4cb7-8e1c-dceb474eef56 | Address Redacted | | | | |
| 7aebd176-03ba-45a7-9d51-928729d28fa3 | Address Redacted | | | | |
| 7aebdbdc-da76-45a5-845c-cb609320349c | Address Redacted | | | | |
| 7aec042b-adc8-4a32-9762-09918d3993ff | Address Redacted | | | | |
| 7aec21ac-fc47-4220-80c8-7fc59fe4b8ca | Address Redacted | | | | |
| 7aec2a8f-76dd-42df-9a54-460ceab113f6 | Address Redacted | | | | |
| 7aec3343-fb08-4c4a-9dc9-9f3717f2d128 | Address Redacted | | | | |
| 7aec5049-e513-4f76-a30b-59282953bf87 | Address Redacted | | | | |
| 7aec5598-e5d7-413e-9e4d-4764281f54b7 | Address Redacted | | | | |
| 7aec66e3-6e50-4630-aa25-84fc7d092b13 | Address Redacted | | | | |
| 7aec8fc4-24f9-4820-a45d-452cbec12123 | Address Redacted | | | | |
| 7aec928c-7d4f-4351-acc8-db87cb994129 | Address Redacted | | | | |
| 7aec97b0-0d7f-44e3-bed4-bbf3ac3d630a | Address Redacted | | | | |
| 7aece137-8361-4ff9-b57d-8b77ec722ae1 | Address Redacted | | | | |
| 7aecf4e0-2dbd-4277-93d3-1ea79ebb1903 | Address Redacted | | | | |
| 7aed1e89-a31f-4efd-b60e-582fe0cfa4fc | Address Redacted | | | | |
| 7aed439f-a93e-455f-8048-12a44b73328c | Address Redacted | | | | |
| 7aed5015-910e-4869-a752-6b9d91a1fda0 | Address Redacted | | | | |
| 7aed942b-ff94-4011-8bf5-a4c9b3ef1af5 | Address Redacted | | | | |
| 7aedb623-8eed-45c3-a255-a0dbf8ee1370 | Address Redacted | | | | |
| 7aedb9de-689f-4295-b1d8-89a4d24e7fef | Address Redacted | | | | |
| 7aede120-9554-45d3-9230-97e5f60b4068 | Address Redacted | | | | |
| 7aedf261-9c22-495f-96c7-f208b0d5c121 | Address Redacted | | | | |
| 7aee5702-a76a-45e3-ac5a-a9d2e5f8efd7 | Address Redacted | | | | |
| 7aee5f4c-c7ba-426b-8f40-ee0d40f21a62 | Address Redacted | | | | |
| 7aeed4aa-77aa-4645-b670-872e94426e1c | Address Redacted | | | | |
| 7aeed7b8-072a-4372-8d41-eb1ca5c75596 | Address Redacted | | | | |
| 7aeee122-07c2-4776-afe3-e184ff31e358 | Address Redacted | | | | |
| 7aef27bb-a5d5-4748-8fb7-05f6052fb3f0 | Address Redacted | | | | |
| 7aef2ae5-b83c-47dd-86e5-413203947711 | Address Redacted | | | | |
| 7aef3d50-e8c2-4dd3-8e59-11e19397f201 | Address Redacted | | | | |
| 7aef3ef6-771a-4cf3-b61b-d76944f86c98 | Address Redacted | | | | |
| 7aef588d-fc97-4b4a-ab2d-2d8c6963d2ca | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7aef797f-161f-42c8-b692-a146b1ab4bc5 | Address Redacted | | | | |
| 7aef90f8-5992-4f7f-baf2-cc8dda2b2569 | Address Redacted | | | | |
| 7aef9636-248b-4a77-af32-9c6b8bcc394a | Address Redacted | | | | |
| 7aefb37c-1003-4187-a057-2de4f5dcae53 | Address Redacted | | | | |
| 7aefbc0d-b814-4f41-925c-2869b2362154 | Address Redacted | | | | |
| 7aefbdc5-a35e-475e-8189-8bd7a1fcf737 | Address Redacted | | | | |
| 7aefd009-da91-4fd6-937e-9db0e82ac204 | Address Redacted | | | | |
| 7aefe0f1-c2d5-49e5-822b-c6863696f71a | Address Redacted | | | | |
| 7af012a1-545c-4803-9991-5ddf73e4e158 | Address Redacted | | | | |
| 7af02713-58a8-478c-8b4a-58a09443044 | Address Redacted | | | | |
| 7af046d0-89e9-4c6d-8f6f-9524cad42f1e | Address Redacted | | | | |
| 7af0524b-207d-4a97-86ba-b36e49c9a8ed | Address Redacted | | | | |
| 7af056bb-2843-44f5-a9c8-24b33fef0f82 | Address Redacted | | | | |
| 7af057ac-7a4c-4395-82fd-7d0dc85f6351 | Address Redacted | | | | |
| 7af0fd0a-cbee-47b0-8c48-345dae1a8dd7 | Address Redacted | | | | |
| 7af101a8-4cad-4985-9c8f-136e390706a8 | Address Redacted | | | | |
| 7af114c8-dfad-43c5-8870-87605d6e34aa | Address Redacted | | | | |
| 7af12e15-26ff-477b-b49f-6ceebf9c6b38 | Address Redacted | | | | |
| 7af1372a-b704-464f-95a5-7a6046eb950 | Address Redacted | | | | |
| 7af13941-d654-4c07-be50-151b0cd6c97d | Address Redacted | | | | |
| 7af154fc-226b-4cfe-a0b6-4272b5c6de4d | Address Redacted | | | | |
| 7af1727c-e5a1-4cc1-8901-845c34376a26 | Address Redacted | | | | |
| 7af19572-7371-4a3f-ac9a-1c16a9af967c | Address Redacted | | | | |
| 7af1a9ee-d06e-4989-a4dc-e0f5111d5f3d | Address Redacted | | | | |
| 7af1cde3-5eba-4237-901c-bbe153846d2a | Address Redacted | | | | |
| 7af1d713-b4fc-45c0-93fd-09e19dd478f0 | Address Redacted | | | | |
| 7af1e6d4-c807-4d1b-9efd-9a72946db23e | Address Redacted | | | | |
| 7af1e7f8-4cda-426f-8d45-fb3e0c71fa31 | Address Redacted | | | | |
| 7af1e96a-464d-436f-8962-673aeac632e3 | Address Redacted | | | | |
| 7af22263-e102-46d3-a20c-2e340c281ef1 | Address Redacted | | | | |
| 7af2891a-26a0-41db-ab94-361f6c5dac68 | Address Redacted | | | | |
| 7af29907-e6a9-46f5-b4f4-ad458ad9c6db | Address Redacted | | | | |
| 7af2db8d-f9c9-4542-a77e-75f13b85078e | Address Redacted | | | | |
| 7af2ee02-8750-42ae-9616-7f0751d99087 | Address Redacted | | | | |
| 7af327d8-4cff-4281-918e-d5e455f59dbe | Address Redacted | | | | |
| 7af34ee4-5780-4b49-9cb0-8f63b2e6026a | Address Redacted | | | | |
| 7af36fd9-aa04-442a-be8e-61ef8f76159a | Address Redacted | | | | |
| 7af39931-33b3-4d82-8d68-a0aa5ec2abcd | Address Redacted | | | | |
| 7af3f54a-529f-463c-95ca-9af69591d341 | Address Redacted | | | | |
| 7af40531-1337-43cb-80a3-34f2119cfbfe | Address Redacted | | | | |
| 7af46a57-8db3-437f-9522-35b35376f11c | Address Redacted | | | | |
| 7af46fea-042d-4f0c-a8c5-ef9fae7a10eb | Address Redacted | | | | |
| 7af47f60-3541-421b-b41a-8a0a1f3aecfb | Address Redacted | | | | |
| 7af497db-440e-41db-9501-83c3e028c367 | Address Redacted | | | | |
| 7af49f5f-d978-42cd-8b80-e5457e3c3e3a | Address Redacted | | | | |
| 7af4e69c-6c66-49ef-9ba4-9e7116209eb5 | Address Redacted | | | | |
| 7af5033d-2bc9-4a27-8f42-ea2639ea133e | Address Redacted | | | | |
| 7af50a0c-de58-4151-8e98-04de75a74ffe | Address Redacted | | | | |
| 7af52782-1fee-448f-84d1-923a70bb9e16 | Address Redacted | | | | |
| 7af552de-3813-4a20-b917-e99ad3cd72a4 | Address Redacted | | | | |
| 7af55881-5197-44e4-a46d-0131ae9f014 | Address Redacted | | | | |
| 7af55c0f-1d04-493b-a590-58b8b83ee66b | Address Redacted | | | | |
| 7af5698a-f8c5-42fd-90f3-0e14e57913da | Address Redacted | | | | |
| 7af5b54b-4c52-4fa6-a636-afa9f316d4da | Address Redacted | | | | |
| 7af5d425-1909-4a65-aaab-14b0af09f15 | Address Redacted | | | | |
| 7af5da1f-f802-4930-8c51-2979d97d71e4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7af611dd-8276-4136-98fb-35169f691c82 | Address Redacted | | | | |
| 7af62ae0-cd60-4780-b003-23d1406faa0( | Address Redacted | | | | |
| 7af62bd3-7043-416c-87d3-06013c85517b | Address Redacted | | | | |
| 7af6344d-afac-4669-bf8f-26e5b055251c | Address Redacted | | | | |
| 7af63a71-365c-4a2d-ac8a-5765ceaa5fee | Address Redacted | | | | |
| 7af63bd9-d650-4cd3-87b9-1418a1e4445c | Address Redacted | | | | |
| 7af64720-695b-4bfd-b69c-4acdc30ad98a | Address Redacted | | | | |
| 7af67441-7dec-43b3-85fa-6b9b735467a6 | Address Redacted | | | | |
| 7af686a9-5dac-4cf7-bfce-c95a0560e3d9 | Address Redacted | | | | |
| 7af6a3de-81bd-459b-a285-c6d88cb78ab1 | Address Redacted | | | | |
| 7af6d6bf-4b1c-48fc-9b6c-f9b4d6d1e9c4 | Address Redacted | | | | |
| 7af6f197-f192-4d07-91ab-9d519ee9f888 | Address Redacted | | | | |
| 7af7083a-2de2-445b-be00-c011747a1333 | Address Redacted | | | | |
| 7af75f7d-10ee-48f2-99c9-1b681c203926 | Address Redacted | | | | |
| 7af76808-255b-459f-bdb7-a49b550dacdb | Address Redacted | | | | |
| 7af79a1a-47a8-4959-ad76-5964ee2dcbat | Address Redacted | | | | |
| 7af7bf20-0f77-43ed-b2f1-3907d43a0518 | Address Redacted | | | | |
| 7af7d11b-e79d-44ba-9f2c-b4d66f0021b5 | Address Redacted | | | | |
| 7af7e8c6-a693-4a2a-99be-19615d55399c | Address Redacted | | | | |
| 7af7fcd1-cf19-496a-998f-abcbb3988eea | Address Redacted | | | | |
| 7af8273b-aca0-46b4-a1e6-74316ce218f8 | Address Redacted | | | | |
| 7af83797-ee62-43b6-94dc-c34083428058 | Address Redacted | | | | |
| 7af86889-3457-472a-8406-9b940c05bdb5 | Address Redacted | | | | |
| 7af87594-8635-4092-bb99-dfdf20aa71a0 | Address Redacted | | | | |
| 7af88a54-775f-4cd4-8cf8-2f26c974bd56 | Address Redacted | | | | |
| 7af89a4d-fd50-4a84-96fb-005c083855be | Address Redacted | | | | |
| 7af8bfd9-3727-4178-9d89-2b20ffb4da03 | Address Redacted | | | | |
| 7af91c61-7c6a-4499-89a9-c21c3900ea39 | Address Redacted | | | | |
| 7af93dec-db32-4017-9b81-e1811bff280b | Address Redacted | | | | |
| 7af95603-64a7-42d9-8632-6fab7b7fbd9! | Address Redacted | | | | |
| 7af97ebc-d758-45f7-964e-56ef3f823c02 | Address Redacted | | | | |
| 7af9f754-8215-4a13-b9df-3b04168cb45c | Address Redacted | | | | |
| 7af9f953-b404-42bf-a5e4-326fcb64d76c | Address Redacted | | | | |
| 7afa0eb4-de2d-443b-9750-bd3302ee1358 | Address Redacted | | | | |
| 7afa2661-8355-45a0-9c7f-3fd64e75bdeb | Address Redacted | | | | |
| 7afa3ea5-86d9-4d38-a95a-4a0ccb2831c5 | Address Redacted | | | | |
| 7afa65ec-452d-4401-a130-9c8d834b72b2 | Address Redacted | | | | |
| 7afa6e3b-e51f-4ed1-bb0d-c3dff0ae4238 | Address Redacted | | | | |
| 7afa7dd8-3b00-48fc-80e6-0dade066550a | Address Redacted | | | | |
| 7afa805c-ea76-4705-8157-f86624b99638 | Address Redacted | | | | |
| 7afa884e-e26d-4857-89fc-1264f607106C | Address Redacted | | | | |
| 7afaa5f1-6ea5-4130-a622-cfa7d57a0c99 | Address Redacted | | | | |
| 7afaa836-99d5-480c-a3c6-5a1029a153ac | Address Redacted | | | | |
| 7afab860-0262-4160-a0f4-a4c68f3a5e15 | Address Redacted | | | | |
| 7afaccb7-af3f-49cc-aace-04808e29fad3 | Address Redacted | | | | |
| 7afaee8f-91e3-4a12-ab1c-a8e8562e7bf5 | Address Redacted | | | | |
| 7afafad5-15f1-489d-beae-67d7f687ce38 | Address Redacted | | | | |
| 7afb0146-d37e-4e4e-8db9-1c29a03bc7ba | Address Redacted | | | | |
| 7afb0184-8c2b-48cf-b500-529c77a84294 | Address Redacted | | | | |
| 7afb026d-303e-4763-8664-ff73863d3c02 | Address Redacted | | | | |
| 7afb0a6b-4ce4-4351-9213-889aa63a1a70 | Address Redacted | | | | |
| 7afb63bd-9a43-44bb-aafd-e8d0f8d8e869 | Address Redacted | | | | |
| 7afb6b36-dc95-4652-bdea-b8116c021dec | Address Redacted | | | | |
| 7afb6ec4-33c2-4ee4-959f-fe8acaeda40b | Address Redacted | | | | |
| 7afb7ae2-323e-42e6-ab8c-0cfab7632bcd | Address Redacted | | | | |
| 7afb8f45-48e9-4a01-ad81-ad94dc67e20b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7afba387-efaa-4aa6-9dec-697e751ed0a6 | Address Redacted | | | | |
| 7afbddfc-a982-4756-b4ec-b58cd092d654 | Address Redacted | | | | |
| 7afc0b9f-c209-499d-8766-7e8bb9ca5076 | Address Redacted | | | | |
| 7afc1d04-aed3-4d14-ada1-44a15b3b98cc | Address Redacted | | | | |
| 7afc424d-4f14-4a8c-ac43-cbec8c28da77 | Address Redacted | | | | |
| 7afc5f95-3c63-437a-a5ed-8f032c40a7d7 | Address Redacted | | | | |
| 7afc7915-90c2-46d9-9ddc-8190eaff0d3d | Address Redacted | | | | |
| 7afc9c11-6b45-44efd-b002-29e36b3b21ba | Address Redacted | | | | |
| 7afcb37a-fce6-4b21-85d5-a549f35ffd03 | Address Redacted | | | | |
| 7afcd09e-e95c-41e7-8f1b-c9365c756c72 | Address Redacted | | | | |
| 7afcecf8-d4a2-4b0f-8578-60d49708cfa0 | Address Redacted | | | | |
| 7afcf41e-17bb-42cb-be36-46cf7392f63b | Address Redacted | | | | |
| 7afd09b1-80d7-4132-9667-360b3104ed65 | Address Redacted | | | | |
| 7afd31a5-0430-4366-8ff0-4350b257869a | Address Redacted | | | | |
| 7afd46bc-f42a-4412-9276-4be25f77b883 | Address Redacted | | | | |
| 7afd55ee-f98f-44fc-9636-e0647e8aa82e | Address Redacted | | | | |
| 7afd801e-62d7-432b-bdda-2aa310df17e9 | Address Redacted | | | | |
| 7afd84b4-3b70-40b3-b330-f795306fe7fb | Address Redacted | | | | |
| 7afd86f4-f341-4e65-8e9d-93fcfe633e36 | Address Redacted | | | | |
| 7afda42c-0a20-446e-80e9-90e22877a85a | Address Redacted | | | | |
| 7afdaf4b-4cbc-450b-a3f9-54bfcadd3772 | Address Redacted | | | | |
| 7afde6ad-9d23-41bb-aea1-3774f531a455 | Address Redacted | | | | |
| 7afdf0d9-b372-4f00-8f8c-abb5a1e3f5db | Address Redacted | | | | |
| 7afdf844-5cbe-4cd5-949c-c426df36ed86 | Address Redacted | | | | |
| 7afdff0d-c1be-4f8c-a0f6-0f60dac4b3e2 | Address Redacted | | | | |
| 7afe3ca6-3ea6-4903-93c8-4adddc886d2d | Address Redacted | | | | |
| 7afe5ac1-03fc-48b7-90fe-5058d584447e | Address Redacted | | | | |
| 7afe8247-400b-473f-9c2b-4aeae47776d0 | Address Redacted | | | | |
| 7afeac38-f6cf-423e-a7a8-5c35e8be4b7c | Address Redacted | | | | |
| 7afec0c4-7ec2-4460-afca-f17e175f0f0c | Address Redacted | | | | |
| 7afee8fa-8377-49a2-9e6e-8babc1593a57 | Address Redacted | | | | |
| 7aff1d19-5898-469e-be15-917536183ee3 | Address Redacted | | | | |
| 7aff24dc-3410-441d-b7f3-83061bd1e0b3 | Address Redacted | | | | |
| 7aff368c-db48-423d-9e95-832b8fef725e | Address Redacted | | | | |
| 7aff6127-a80b-42af-9480-09f48505849f | Address Redacted | | | | |
| 7aff7e9d-c392-417c-bae9-51f37e87b904 | Address Redacted | | | | |
| 7aff83fc-b0d3-430f-9ec8-0aa836f1e95c | Address Redacted | | | | |
| 7affb7bc-af9c-4b73-93f1-1242ad117086 | Address Redacted | | | | |
| 7afffe55-4957-482e-b74a-772c8b097b1b | Address Redacted | | | | |
| 7b000c9b-6737-4cac-af89-e039ea6eae6c | Address Redacted | | | | |
| 7b003169-acb4-432e-bf00-24d98fdd0e85 | Address Redacted | | | | |
| 7b00420c-35ec-44c7-888c-28fd08f14769 | Address Redacted | | | | |
| 7b0052ff-289f-4747-80ae-eb63fef7cdfc | Address Redacted | | | | |
| 7b008da1-d3fc-4631-9984-68745bff8e55 | Address Redacted | | | | |
| 7b009a08-0ad7-4c58-8035-f8ac5614dd0f | Address Redacted | | | | |
| 7b009ee3-67bc-4c4b-b719-7fbeafda475f | Address Redacted | | | | |
| 7b00fefa-f94f-4733-9cfd-5ef2319bd8d2 | Address Redacted | | | | |
| 7b011b80-9398-49a3-9016-c476ab61fd70 | Address Redacted | | | | |
| 7b0123d8-6317-4d82-9bff-eefa6a0f08b3 | Address Redacted | | | | |
| 7b019803-d2cc-486b-a983-4da2193abd38 | Address Redacted | | | | |
| 7b020432-cd41-44cf-aee0-ce4df06abecc | Address Redacted | | | | |
| 7b021f21-0fd0-4633-812e-f0a35d2163f8 | Address Redacted | | | | |
| 7b02291d-4fd0-4c76-ab8e-3ce17731f495 | Address Redacted | | | | |
| 7b0232ac-f91f-4265-ab86-6859d0ac41af | Address Redacted | | | | |
| 7b025ff5-0396-4ee5-8d8f-b99ecea8efdd | Address Redacted | | | | |
| 7b0284e0-8644-47b7-bd88-55fc65316ed1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b0298f7-5ecd-4244-b789-3f017cd90e65 | Address Redacted | | | | |
| 7b02ae73-47d0-49d2-ba6e-fd94e2c6a7ac | Address Redacted | | | | |
| 7b02ae9d-364f-478e-8131-730caffcb2cd | Address Redacted | | | | |
| 7b02d491-bca0-4b16-bc54-8d4b2be9258c | Address Redacted | | | | |
| 7b02ebc1-9957-488d-b81d-d69b353f2286 | Address Redacted | | | | |
| 7b0315f5-4731-4d04-8a14-9646e4663a5c | Address Redacted | | | | |
| 7b03395d-6be5-4861-bd2b-1911f6b91f9b | Address Redacted | | | | |
| 7b033f33-763d-4c79-9ed4-09b38b83ccdd | Address Redacted | | | | |
| 7b038363-8d2a-4d8e-aaa6-80b1ed0af212 | Address Redacted | | | | |
| 7b03c044-a6fc-4863-a1b1-e217a15a7a8l | Address Redacted | | | | |
| 7b042615-1808-496c-a4e2-c5771cb81a75 | Address Redacted | | | | |
| 7b043957-e5c5-444e-bc9a-dcbfebfff861 | Address Redacted | | | | |
| 7b043f2a-fb11-45e9-bd55-8d5e30b61258 | Address Redacted | | | | |
| 7b044c20-9bdd-4cd5-802b-54b07eb6cfb2 | Address Redacted | | | | |
| 7b04764c-c29d-40f5-9f02-dd5577b0c8f8 | Address Redacted | | | | |
| 7b047d65-eefc-4823-b198-d082b7ba36ab | Address Redacted | | | | |
| 7b0487c7-9c63-4de3-af35-1f23ebc32e24 | Address Redacted | | | | |
| 7b04a641-094a-40bc-9ab4-81c3356ac6d1 | Address Redacted | | | | |
| 7b04ff7a-ce48-44bd-9207-b3ab58a764c2 | Address Redacted | | | | |
| 7b059565-40f4-440b-99f6-dc3c89f8a7al | Address Redacted | | | | |
| 7b05a508-0020-4693-980b-0c396fb79235 | Address Redacted | | | | |
| 7b05bef5-6a14-479c-9e79-a7e81b058c7C | Address Redacted | | | | |
| 7b05cc00-d657-44c7-968c-b14505ccfbef | Address Redacted | | | | |
| 7b063f7f-2089-491d-998f-c92796ecaeb6 | Address Redacted | | | | |
| 7b0659aa-5571-4a00-8d2d-6e8795f1919C | Address Redacted | | | | |
| 7b06683f-6bda-40ac-a47a-d2d509afbc56 | Address Redacted | | | | |
| 7b06a804-dc51-47c8-b3e6-068420940068 | Address Redacted | | | | |
| 7b06af53-e80b-4a02-8eab-b1b39cfa0b71 | Address Redacted | | | | |
| 7b06b112-eac6-4f89-9bfc-131d90b3cc42 | Address Redacted | | | | |
| 7b06d1d5-4913-49f4-b94d-d3483fa2a864 | Address Redacted | | | | |
| 7b06d31a-c4d8-4ba4-b991-ead7498208c9 | Address Redacted | | | | |
| 7b0729da-65ab-4049-94bc-2acc3987091a | Address Redacted | | | | |
| 7b073f01-ce5e-49f5-8936-154fd5f8d8a8 | Address Redacted | | | | |
| 7b07ad6d-1fac-4744-bb62-21336fbe595b | Address Redacted | | | | |
| 7b07ce7a-7466-41b7-839a-90c1167402dd | Address Redacted | | | | |
| 7b07dc22-1eba-4886-b76d-182452d08357 | Address Redacted | | | | |
| 7b07eacb-b1ca-4fd3-ad55-34809a88191b | Address Redacted | | | | |
| 7b080488-6645-4db1-94ef-d103199c3704 | Address Redacted | | | | |
| 7b082d3e-de4b-40d2-9b97-e41c261f2105 | Address Redacted | | | | |
| 7b087805-f31c-4459-9b98-15d0ec2bc098 | Address Redacted | | | | |
| 7b08aedf-746a-4c15-a3e8-c26cc30291a6 | Address Redacted | | | | |
| 7b08b284-cfd7-4a07-a71f-a70fd8c7c5e9 | Address Redacted | | | | |
| 7b08d11a-57b4-4147-a435-b459e090f083 | Address Redacted | | | | |
| 7b08d51c-cee6-4622-8bba-f75d0000e690 | Address Redacted | | | | |
| 7b08d626-d497-407c-b661-d51de754ea5f | Address Redacted | | | | |
| 7b08e559-9983-4e2c-aa79-19eafbfabfa4 | Address Redacted | | | | |
| 7b08eaf1-c26d-4155-8f74-a22593f9716S | Address Redacted | | | | |
| 7b090c8a-90d1-4a51-82b6-f80471be4718 | Address Redacted | | | | |
| 7b091ea3-0638-43c7-a0c6-67c603b55973 | Address Redacted | | | | |
| 7b092f37-5126-4153-8375-f494d4e784d4 | Address Redacted | | | | |
| 7b095143-b509-409e-a2ea-6814346732a2 | Address Redacted | | | | |
| 7b098c3e-1753-4ac9-92f8-051812bd82b4 | Address Redacted | | | | |
| 7b09be8d-2e89-4b89-ab3c-7ed6f7dc46e7 | Address Redacted | | | | |
| 7b09e2d5-8df8-42c4-880f-c05021f1e100 | Address Redacted | | | | |
| 7b0a3d73-0f94-4a3d-b705-7fb635213ffc | Address Redacted | | | | |
| 7b0aa513-9912-47cd-9c3d-5c823c52d475 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b0ab578-fa1d-48cd-b3cb-819751c30c3d | Address Redacted | | | | |
| 7b0b2423-207f-4834-b02f-d4d7a0224d9e | Address Redacted | | | | |
| 7b0b3f23-c4cc-41f3-8914-b8ae57cb081c | Address Redacted | | | | |
| 7b0b6035-2098-426c-82d1-c409121ea8df | Address Redacted | | | | |
| 7b0b9702-475f-45bd-bfa5-4439b8a71d5b | Address Redacted | | | | |
| 7b0b9e0c-fcd1-42c8-be75-3507c7ac1ac9 | Address Redacted | | | | |
| 7b0bbff7-9019-4f90-af0d-214d9f12c3c1 | Address Redacted | | | | |
| 7b0be522-8bfc-46c8-9d7e-f342ac161abd | Address Redacted | | | | |
| 7b0c1cba-c4ac-4a5d-abd5-35665a86d4b6 | Address Redacted | | | | |
| 7b0c2af7-b18e-4d22-a948-d79168c93295 | Address Redacted | | | | |
| 7b0c2f3d-f811-45eb-b72a-a7943bf637eb | Address Redacted | | | | |
| 7b0c38d6-6e85-4fd0-a4cc-5bb48bdb6ec4 | Address Redacted | | | | |
| 7b0c4d54-1885-40f5-baec-bc2ba3b5f7e3 | Address Redacted | | | | |
| 7b0c7f8c-97ca-4ca4-b738-571526797ee8 | Address Redacted | | | | |
| 7b0c8079-e68c-4bf8-bb34-3cd20988d44d | Address Redacted | | | | |
| 7b0ccfb3-e161-4caf-9fdd-4bbca3395c70 | Address Redacted | | | | |
| 7b0d0aea-da8c-4ea0-8a4e-d1691c597277 | Address Redacted | | | | |
| 7b0d0c29-93e7-4f25-8dad-56a9efe5bd98 | Address Redacted | | | | |
| 7b0d577f-55b7-47ed-b85d-6a52d0d5a894 | Address Redacted | | | | |
| 7b0d63c9-7c31-43ae-99d4-a3cc088ae972 | Address Redacted | | | | |
| 7b0d727e-c5e1-4874-8581-d314205aa119 | Address Redacted | | | | |
| 7b0db479-eeeb-4316-b88e-9eefdf806084 | Address Redacted | | | | |
| 7b0dcf7a-053e-4c11-a89b-ee21ce78a197 | Address Redacted | | | | |
| 7b0dea19-eefd-454b-9490-1ef533f2a386 | Address Redacted | | | | |
| 7b0e0526-ae4d-4c64-91e8-7ff92f1bbdad | Address Redacted | | | | |
| 7b0e18ff-9792-472a-8706-2982d664db92 | Address Redacted | | | | |
| 7b0e4a58-4bed-4ed3-9ba0-853ffd35be0f | Address Redacted | | | | |
| 7b0e70fc-af2a-4190-a394-0fa55c09a9e0 | Address Redacted | | | | |
| 7b0e7f4f-5d18-40f3-9359-31c063696f6e | Address Redacted | | | | |
| 7b0edfb3-80e3-46ff-9c2e-3a2bd5d74de1 | Address Redacted | | | | |
| 7b0ef886-9d40-4684-835b-58bfc7501c57 | Address Redacted | | | | |
| 7b0efdbb-0e1b-47ea-8774-80f8c757e6a8 | Address Redacted | | | | |
| 7b0f01b8-1424-476f-beef-ba383c182a21 | Address Redacted | | | | |
| 7b0f8243-fb2e-4660-8f64-a6f6b3856767 | Address Redacted | | | | |
| 7b0f95ab-b296-4110-9417-d60ae130cf68 | Address Redacted | | | | |
| 7b0fbf82-bc71-4524-b719-92b26a9f5ceb | Address Redacted | | | | |
| 7b0feda9-3243-4add-9772-47a306513092 | Address Redacted | | | | |
| 7b100c4a-711d-4da2-a43a-87905487d90a | Address Redacted | | | | |
| 7b101979-53db-4741-a962-6a65bdbe40f7 | Address Redacted | | | | |
| 7b102cd4-40e9-4a85-b04a-b86da76ba1ac | Address Redacted | | | | |
| 7b1063a7-b2e8-44e3-94ca-bdef348bea77 | Address Redacted | | | | |
| 7b107443-dd9b-4e59-bbb3-2b7e372ddece | Address Redacted | | | | |
| 7b10bacb-5b5a-4c6d-ba59-83d4e37c2f7f | Address Redacted | | | | |
| 7b10cca9-ec13-4659-a59f-d82070fcf1d0 | Address Redacted | | | | |
| 7b10d26f-f096-482c-a844-428030adc874 | Address Redacted | | | | |
| 7b10dd3f-6f94-4472-bd60-0ec6d5cfd0b9 | Address Redacted | | | | |
| 7b1114f9-2cb1-43a1-9e12-dd62029b2668 | Address Redacted | | | | |
| 7b111e0b-29e3-44a5-8973-e1d04b5ce52f | Address Redacted | | | | |
| 7b112910-f262-4a33-8cae-42a719782861 | Address Redacted | | | | |
| 7b115ad7-50db-437a-b3d6-72822162df54 | Address Redacted | | | | |
| 7b115d5b-2d58-4bef-8aff-2a017e9089fe | Address Redacted | | | | |
| 7b117271-9b00-4f1a-ba59-7cf7d665a410 | Address Redacted | | | | |
| 7b11771c-9f89-432f-9ccf-6a6a5e7d7e80 | Address Redacted | | | | |
| 7b11771c-b842-4483-a5d5-7b3aabc16cf3 | Address Redacted | | | | |
| 7b11781d-8db5-4cca-90a9-37ae5f652f42 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b119b63-f474-4334-94a6-8d98e689ca18 | Address Redacted | | | | |
| 7b11a60f-7b38-4368-972f-63c8ccf24c27 | Address Redacted | | | | |
| 7b11ca98-b3f9-43ed-b0d9-6aefd945f80a | Address Redacted | | | | |
| 7b11f0a2-211b-4083-b94f-337d0935cf5a | Address Redacted | | | | |
| 7b124069-2f00-426b-8cf9-921f25f4e6c3 | Address Redacted | | | | |
| 7b125e31-7a5e-4efd-b9aa-8cb6a90b0899 | Address Redacted | | | | |
| 7b126563-6385-47ce-85e1-e456f2db1ee1 | Address Redacted | | | | |
| 7b126b10-3c94-4270-9a87-a7166d2aa9d9 | Address Redacted | | | | |
| 7b128791-a17a-459c-abd5-afaa74333107 | Address Redacted | | | | |
| 7b128ebb-f60a-4164-8f42-01329dc4dbbb | Address Redacted | | | | |
| 7b128ee8-1d3c-4632-b06b-b421d6d77fe1 | Address Redacted | | | | |
| 7b129788-5108-43b9-84e0-279252398eb4 | Address Redacted | | | | |
| 7b12b01a-00d4-4b6a-9620-8feae5328255 | Address Redacted | | | | |
| 7b12cf2f-aa5a-4b3f-9cd9-570c428277f7 | Address Redacted | | | | |
| 7b12e1eb-6f86-4e78-a891-712addc70d0a | Address Redacted | | | | |
| 7b12ebce-f50d-4610-91f9-681f1fe4c47c | Address Redacted | | | | |
| 7b12edb1-b195-4da2-aff7-9d868f5124da | Address Redacted | | | | |
| 7b12f352-6cc2-4301-bfba-a383ad0052b8 | Address Redacted | | | | |
| 7b1305e3-d153-4a44-92c8-55544e65421e | Address Redacted | | | | |
| 7b130796-63e8-441e-856a-e4b4261083e0 | Address Redacted | | | | |
| 7b132e66-706e-4e35-919a-1e9c3df679a1 | Address Redacted | | | | |
| 7b135677-4dc0-422b-ae74-2c1238b16a1a | Address Redacted | | | | |
| 7b137254-3824-4f46-bc8d-db74900b2649 | Address Redacted | | | | |
| 7b138ca9-c6bf-4867-8c14-9b088f4cb49e | Address Redacted | | | | |
| 7b13d90d-457f-4710-ac15-b84fb3d5c3dd | Address Redacted | | | | |
| 7b13fddf-61d7-4a99-83db-19ae0f93871C | Address Redacted | | | | |
| 7b1400f6-e36c-4678-bdc1-f6b2ef651ada | Address Redacted | | | | |
| 7b14037b-ef76-4fac-8901-2bb568cd90a3 | Address Redacted | | | | |
| 7b140d7b-944b-42cc-868f-55e7d7e5b617 | Address Redacted | | | | |
| 7b1412bc-d5cf-4ec9-86dd-ffc98a4184f1 | Address Redacted | | | | |
| 7b1420e9-1650-42e1-a991-1d28f581cef1 | Address Redacted | | | | |
| 7b1440d6-3497-429d-9881-736623e9e7c0 | Address Redacted | | | | |
| 7b1449ec-5983-469c-972b-7e56d8db5b82 | Address Redacted | | | | |
| 7b147d68-8bcc-4bc5-b08f-843ba4ad1e5a | Address Redacted | | | | |
| 7b148324-a253-4e10-b26d-784186faea11 | Address Redacted | | | | |
| 7b14a669-f1f5-42ca-b43f-c082628eefed | Address Redacted | | | | |
| 7b14a7f0-7f81-4a36-95a9-766625d41bb0 | Address Redacted | | | | |
| 7b14cf3f-8e25-4501-a447-f8b717364696 | Address Redacted | | | | |
| 7b14daf2-132f-4d82-9737-86a85af74561 | Address Redacted | | | | |
| 7b14e3ba-d31e-4d1a-8ec8-c19d745a0bda | Address Redacted | | | | |
| 7b150388-d275-45c9-99f4-21dd80a0a7a5 | Address Redacted | | | | |
| 7b152ecc-ea52-4674-86f9-ff6f74da1158 | Address Redacted | | | | |
| 7b153ced-174d-4a59-b12c-6210a78beab7 | Address Redacted | | | | |
| 7b156156-c66f-404e-abba-b8881755711C | Address Redacted | | | | |
| 7b1570fd-a59f-4a90-b2e8-963b87049701 | Address Redacted | | | | |
| 7b157e1a-1a1b-4d54-aeed-52eff61e439e | Address Redacted | | | | |
| 7b158847-6f47-466a-832a-915ad71b90c6 | Address Redacted | | | | |
| 7b158f49-7b90-465a-8e9e-da26e92c513d | Address Redacted | | | | |
| 7b1590b0-9a18-4996-a862-4c52657993b8 | Address Redacted | | | | |
| 7b15c2d8-744a-4684-9a79-d2d4030717c1 | Address Redacted | | | | |
| 7b15d79f-17ee-4991-be6c-f3337ec78e66 | Address Redacted | | | | |
| 7b161457-085f-4ccd-acad-126f8f9a45c8 | Address Redacted | | | | |
| 7b16562e-6d9d-4c77-a756-65b2cbc2bd99 | Address Redacted | | | | |
| 7b165968-3fe5-4623-8f2a-067cbffac4f1 | Address Redacted | | | | |
| 7b16c641-481f-44a2-ac31-d7737c67cf7d | Address Redacted | | | | |
| 7b16d5a8-ef62-45dd-8c78-911f12f43ab3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b16da97-8da0-499f-8dc0-8c6cb69a6bed | Address Redacted | | | | |
| 7b170739-549c-4855-aae6-b4a90d541f06 | Address Redacted | | | | |
| 7b1712a1-270d-4b24-9446-e55b74078562 | Address Redacted | | | | |
| 7b171374-90ca-49e8-9551-201c7919bb2e | Address Redacted | | | | |
| 7b17235f-9b69-4a49-a111-5f3d0743897e | Address Redacted | | | | |
| 7b173aa2-e4a4-4368-b139-09dd8e75f47b | Address Redacted | | | | |
| 7b1755a8-025d-4ba3-a458-6a5a41296031 | Address Redacted | | | | |
| 7b176769-216d-46fc-8cb8-ee7236e27b44 | Address Redacted | | | | |
| 7b17816d-a638-46a8-aa37-911aaa1ac8e | Address Redacted | | | | |
| 7b1795b8-241c-4941-bec4-78e1667ecc1a | Address Redacted | | | | |
| 7b179e33-9410-44a6-a9cd-704a147e6498 | Address Redacted | | | | |
| 7b17afac-fae7-40df-bf46-d00426cae8d3 | Address Redacted | | | | |
| 7b17d101-0361-4e21-9727-20d0b22fba40 | Address Redacted | | | | |
| 7b17ddc5-f996-4874-82ff-d1af8ff5e48c | Address Redacted | | | | |
| 7b17f193-65ef-48a6-b5bb-7da299f6298c | Address Redacted | | | | |
| 7b1823d8-c786-40be-9791-395c732dc463 | Address Redacted | | | | |
| 7b1854f3-d182-407c-a2f6-d38114a8a36a | Address Redacted | | | | |
| 7b18f81a-55c9-4301-b062-aaf2e81badf4 | Address Redacted | | | | |
| 7b1902cf-5583-44e7-9617-92bc6341f748 | Address Redacted | | | | |
| 7b1913cf-0b9a-4899-83f0-db12b10e273e | Address Redacted | | | | |
| 7b191575-6f98-4c27-bdf8-4f04e6b3ee48 | Address Redacted | | | | |
| 7b192d09-7c88-453a-8425-63187333a3bc | Address Redacted | | | | |
| 7b196741-84d6-4236-a093-a6fbd5f248fc | Address Redacted | | | | |
| 7b198db6-ee76-439b-bda8-cbfd978f5248 | Address Redacted | | | | |
| 7b19b632-0b4f-4e2f-970d-a652e5fa0200 | Address Redacted | | | | |
| 7b19d1a0-484e-449b-b1b3-4957006ded97 | Address Redacted | | | | |
| 7b19dc35-bf63-40be-a569-c15c6ec6608e | Address Redacted | | | | |
| 7b19e379-a4f1-47df-82b3-e7b9f494a98b | Address Redacted | | | | |
| 7b19f908-94a8-4c9d-b744-c88f996de7ad | Address Redacted | | | | |
| 7b1a05ed-2a34-45be-b3ba-0de5cbcdce21 | Address Redacted | | | | |
| 7b1a1a20-7a6a-42b4-8c98-f4d3e0bbfa9f | Address Redacted | | | | |
| 7b1a407c-02c0-47ea-9a29-ea1ee78173c6 | Address Redacted | | | | |
| 7b1a4fb1-aaed-4116-af4c-6106ab3eb91e | Address Redacted | | | | |
| 7b1a699e-a5cb-4d03-86d1-c107d1de4ae0 | Address Redacted | | | | |
| 7b1a922e-1aeb-4e6b-a323-4f3b472bab72 | Address Redacted | | | | |
| 7b1ab1e0-2e80-4881-9a18-5bb5d66d70f2 | Address Redacted | | | | |
| 7b1ad333-2208-4aef-902f-a8f1c1d25483 | Address Redacted | | | | |
| 7b1ae51d-aa56-430f-a713-0fc78487758c | Address Redacted | | | | |
| 7b1af875-994e-425a-8973-bd3e117e766f | Address Redacted | | | | |
| 7b1afda0-185c-4932-a568-810abd5177dc | Address Redacted | | | | |
| 7b1affa1-cf9c-4cc6-9c2a-77e7dff823e5 | Address Redacted | | | | |
| 7b1b139e-efec-4b95-822e-da73fcf25c4a | Address Redacted | | | | |
| 7b1b2459-d7ea-448c-9c6d-0b43b10a17e6 | Address Redacted | | | | |
| 7b1b3644-6420-4181-ae33-01c29d488bbc | Address Redacted | | | | |
| 7b1b3eb1-99fa-4d8a-af2f-b5dae5ec370d | Address Redacted | | | | |
| 7b1b427b-e96f-4054-aacd-ee668cbca43e | Address Redacted | | | | |
| 7b1b69b5-2be6-465c-b168-79fa419f551e | Address Redacted | | | | |
| 7b1b71b9-7cd0-4890-83a8-2d413cc58353 | Address Redacted | | | | |
| 7b1b76ef-82f0-4493-944f-4611d92a3b33 | Address Redacted | | | | |
| 7b1b8519-e151-4858-89ab-d730c82a7520 | Address Redacted | | | | |
| 7b1b8c96-7912-49f3-b50d-f4389c14c59c | Address Redacted | | | | |
| 7b1ba4a0-043d-464d-8f95-281eb92c5100 | Address Redacted | | | | |
| 7b1bb2c0-7d4f-4382-9b79-8357b5ed725e | Address Redacted | | | | |
| 7b1be4cb-1929-4d5f-b3aa-560818c44dbe | Address Redacted | | | | |
| 7b1bf589-f3ce-4580-8d54-64d06449d36c | Address Redacted | | | | |
| 7b1c0c19-7c14-453d-8f36-7450110fb145 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7b1c1c8f-34b8-4483-911f-4b3373b2f0af | Address Redacted | | | | |
| 7b1c2ba9-e263-4123-a767-b59b81954ad6 | Address Redacted | | | | |
| 7b1c521e-033a-481f-89ed-1232caec028f | Address Redacted | | | | |
| 7b1c63e0-827d-41f3-acc4-c67a6bc98e3e | Address Redacted | | | | |
| 7b1c7aee-b9f9-43f8-8f10-fea78a14ad4c | Address Redacted | | | | |
| 7b1c9da1-817c-47ef-91d1-cff18eecdaee | Address Redacted | | | | |
| 7b1ca6f7-206e-43c2-9fd2-57d91b968cd4 | Address Redacted | | | | |
| 7b1cc861-b090-40fe-a83d-3e6240fa062c | Address Redacted | | | | |
| 7b1cd515-a583-4e9b-bd90-bab70c7dcf8b | Address Redacted | | | | |
| 7b1d01b1-d491-42d3-bc82-5fddd3e28a3b | Address Redacted | | | | |
| 7b1d0263-599c-4983-812a-a3886f2abeb4 | Address Redacted | | | | |
| 7b1d0b1a-4598-49e4-8163-aec0fbe5c534 | Address Redacted | | | | |
| 7b1d0b8d-2ca0-466b-bbc5-4bd5a48bbfe1 | Address Redacted | | | | |
| 7b1d8248-9f07-4428-bc3a-bacae17e2a62 | Address Redacted | | | | |
| 7b1d891b-7bd9-4623-8f3f-ff24344e2ea5 | Address Redacted | | | | |
| 7b1e17b1-f9c2-4e0f-a16b-80e6a8ba972f | Address Redacted | | | | |
| 7b1e2a4f-f67f-49eb-a623-1ef316137a1f | Address Redacted | | | | |
| 7b1e46f8-3998-42fd-9ab3-28ba34c9701a | Address Redacted | | | | |
| 7b1e6333-9f2e-4c6c-96cd-6682997999df | Address Redacted | | | | |
| 7b1e7249-b7f5-43bc-849b-3b9d5bc06630 | Address Redacted | | | | |
| 7b1e8d1d-a3fe-4dff-ad07-5d7943aaa38c | Address Redacted | | | | |
| 7b1e8e47-e7dd-44ae-af6f-c086d0c826f2 | Address Redacted | | | | |
| 7b1e9a79-0170-4e20-b450-f3aaf981060a | Address Redacted | | | | |
| 7b1e9b01-a8dc-49c7-9e83-11f2e648f0c6 | Address Redacted | | | | |
| 7b1ec383-e815-4391-b334-061b3afdd474 | Address Redacted | | | | |
| 7b1ec876-12aa-4602-a905-d6b505c09652 | Address Redacted | | | | |
| 7b1ed6cb-0c32-4992-a204-2c48089bfef6 | Address Redacted | | | | |
| 7b1ee297-3505-4d00-b038-f4b81a68a32a | Address Redacted | | | | |
| 7b1ef28b-c5ba-49a1-a5d2-77183c590ae4 | Address Redacted | | | | |
| 7b1ef30b-2014-4bc2-9025-b58ceb9dd539 | Address Redacted | | | | |
| 7b1efffb-27fe-46e1-bcec-9d30302ee974 | Address Redacted | | | | |
| 7b1f0a37-af6b-44b4-a5d6-28996c9b0a4a | Address Redacted | | | | |
| 7b1f1149-1709-43cf-b935-100080e86ca7 | Address Redacted | | | | |
| 7b1f3d78-e904-45c5-bb1b-0894cb54c0a9 | Address Redacted | | | | |
| 7b1f49cb-59ae-473e-b4ee-9eb91e95356c | Address Redacted | | | | |
| 7b1f9e60-1dcc-4f76-868d-cf043a8ef148 | Address Redacted | | | | |
| 7b1fea03-d88f-42a7-9e11-4aeb19cf8cb5 | Address Redacted | | | | |
| 7b2011d9-1f36-4115-9e4c-2948ee0fc30c | Address Redacted | | | | |
| 7b2013a8-7bd6-458d-bd5f-d626ea6459d6 | Address Redacted | | | | |
| 7b201c2f-752d-4316-839e-7304cfe351a5 | Address Redacted | | | | |
| 7b203130-9630-403e-abad-feefadbdb6be | Address Redacted | | | | |
| 7b2043dd-3b3c-4e10-8546-ad3a927c3ef2 | Address Redacted | | | | |
| 7b2051b0-84d8-4d66-ad3c-eb534108fd80 | Address Redacted | | | | |
| 7b206ff3-3238-4d76-89e5-f3fd32563d0a | Address Redacted | | | | |
| 7b20a06a-0a99-470d-9478-5abc16293021 | Address Redacted | | | | |
| 7b20a3e1-c8fb-4c96-8be8-4cd07d7ad1b9 | Address Redacted | | | | |
| 7b20ab68-acc6-42ff-bb36-ee7c784b5112 | Address Redacted | | | | |
| 7b20d764-929c-44c7-bc2a-ebeb74770e63 | Address Redacted | | | | |
| 7b20d8a5-a7a0-410b-a6a5-4cb860098ab4 | Address Redacted | | | | |
| 7b20f631-d83c-4bbb-ad26-97acaf1c33c4 | Address Redacted | | | | |
| 7b2108eb-f12c-4d34-b2c3-74e39e85daa9 | Address Redacted | | | | |
| 7b21192d-5af8-4014-a638-0b7d61cdf3a6 | Address Redacted | | | | |
| 7b2145bd-bffb-4664-ad32-8cac33b17f6a | Address Redacted | | | | |
| 7b2155c0-3dd6-4863-8955-8bc42dc08865 | Address Redacted | | | | |
| 7b2174e1-5858-401b-8be6-fa20bbf5fccf | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b219796-cf32-4e16-b202-7c3fdd1eac1b | Address Redacted | | | | |
| 7b21bdfa-354d-4c6c-b67a-f8a0f2357efe | Address Redacted | | | | |
| 7b21cab4-8c3b-4d62-a97d-c765a2118225 | Address Redacted | | | | |
| 7b21d46e-ec25-4a4d-ad79-031ea69b76ca | Address Redacted | | | | |
| 7b21ee5d-eab0-4346-9b7c-f7cc395be52b | Address Redacted | | | | |
| 7b21f5c3-f68b-4a45-b399-bbe201db1004 | Address Redacted | | | | |
| 7b223bd4-7e31-49e0-b515-de9d2e4e161f | Address Redacted | | | | |
| 7b224ce6-48fe-4b3d-b17d-1e4246e7fbee | Address Redacted | | | | |
| 7b2263b6-388a-41f1-b475-8d6498e6c7ea | Address Redacted | | | | |
| 7b22886a-00b5-4846-9630-07b5811cdaa5 | Address Redacted | | | | |
| 7b22916d-84fb-45bd-9f19-0ec709dd4bce | Address Redacted | | | | |
| 7b2296f0-d057-4a2d-8c90-c6549c7b1456 | Address Redacted | | | | |
| 7b22c9c1-7d0c-4c16-9a71-1194e5159f12 | Address Redacted | | | | |
| 7b22eada-d207-401b-b247-ff4cbcdb2d5c | Address Redacted | | | | |
| 7b231229-2d69-49f7-9dd9-19884a02f7c4 | Address Redacted | | | | |
| 7b23311d-7712-4c6f-823c-b4d25d993cdd | Address Redacted | | | | |
| 7b23375b-e0ae-40c4-82f6-d3626f96977d | Address Redacted | | | | |
| 7b233d11-8790-4bfc-b6ae-143457f79c78 | Address Redacted | | | | |
| 7b235c9b-4b76-4e74-b053-5d1085dbf99a | Address Redacted | | | | |
| 7b235fa8-9d08-477c-a0d8-1335eec3a95c | Address Redacted | | | | |
| 7b23699b-dcc4-44ba-abfc-1a1bcdbda6e6 | Address Redacted | | | | |
| 7b236d82-de04-4215-b19a-5b68a9158de3 | Address Redacted | | | | |
| 7b238a35-f76a-4906-b305-bb8ba0ac5ad4 | Address Redacted | | | | |
| 7b23e642-d944-46e7-a779-9970f52e8449 | Address Redacted | | | | |
| 7b23f947-0301-457a-a8f7-b0890e0fafe2 | Address Redacted | | | | |
| 7b240710-ef9e-4a47-b75e-82d1672572fa | Address Redacted | | | | |
| 7b2436b1-5dfb-4626-a200-fe173a8f29fe | Address Redacted | | | | |
| 7b244ad6-6236-44e9-9bce-82452457fbf5 | Address Redacted | | | | |
| 7b245273-7727-45c1-b8e3-426700942347 | Address Redacted | | | | |
| 7b246463-3eb3-4372-a42c-8ee2f6868f12 | Address Redacted | | | | |
| 7b2467a2-1570-4427-8506-528831743801 | Address Redacted | | | | |
| 7b2483de-1d81-4011-b04c-5a7ec7cad2e5 | Address Redacted | | | | |
| 7b2489d4-031c-414d-b8af-5abffca8b1cd | Address Redacted | | | | |
| 7b24b578-c1c2-44ff-bcfa-42d165d22973 | Address Redacted | | | | |
| 7b24e01c-b652-4989-9207-e93e619230ca | Address Redacted | | | | |
| 7b24ebb3-d23f-450f-b64f-c90e055e9748 | Address Redacted | | | | |
| 7b24fd12-6c8f-48e2-a476-8d245877218f | Address Redacted | | | | |
| 7b24fee6-da13-4c3e-8b53-5f6799aa027f | Address Redacted | | | | |
| 7b2519a9-4baa-42c2-85e7-28294ce01b15 | Address Redacted | | | | |
| 7b2536ae-15e1-47f5-a168-b05283af8e9a | Address Redacted | | | | |
| 7b25463e-e88b-414a-ae7e-472ac2556619 | Address Redacted | | | | |
| 7b257ba7-f72d-4f4e-b4a0-21442893e1b4 | Address Redacted | | | | |
| 7b257eb5-757b-4051-b0f6-792f6f0fa479 | Address Redacted | | | | |
| 7b25c313-3ca2-4a98-9433-a18dda9fa0d6 | Address Redacted | | | | |
| 7b25dbed-be00-49ce-8018-d46090d0a68f | Address Redacted | | | | |
| 7b25f8e5-1581-4a22-a7c2-fae641fef81b | Address Redacted | | | | |
| 7b25f915-c560-4332-9daa-69c9a9caa822 | Address Redacted | | | | |
| 7b2637a4-f46d-4ff1-ab32-783d8dd649b8 | Address Redacted | | | | |
| 7b264b9b-250e-4899-8cc2-5d36b0263b9f | Address Redacted | | | | |
| 7b267267-7d41-4920-9857-209ab2c42af | Address Redacted | | | | |
| 7b268477-d61f-4702-ba50-bfa51fa4cb01 | Address Redacted | | | | |
| 7b26cdc8-0d22-4465-8a3e-3303f00d3872 | Address Redacted | | | | |
| 7b26cf92-c11d-48c0-8b70-a5b1a656e0c8 | Address Redacted | | | | |
| 7b26d4d4-f5ce-40b6-bd51-427db58c1863 | Address Redacted | | | | |
| 7b26e9df-0b93-4250-80f5-5ba6f4894e7b | Address Redacted | | | | |
| 7b26f3ad-56cc-4c5c-bbd0-9a741f58df01 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b273384-2f62-47d8-ac12-41c1e1d275e5 | Address Redacted | | | | |
| 7b276ba3-ac07-483e-b392-6dd9b8b9b2f4 | Address Redacted | | | | |
| 7b2777af-d3e8-4358-9116-9e7abc54cf18 | Address Redacted | | | | |
| 7b278f0a-3d21-4112-8237-e7065e334b8e | Address Redacted | | | | |
| 7b27eaf2-0a14-48e3-a92d-4de0c0f00719 | Address Redacted | | | | |
| 7b281984-dc96-4176-86d8-5c599b7a9aef | Address Redacted | | | | |
| 7b282239-1fc2-4065-b138-eba37fd46fef | Address Redacted | | | | |
| 7b284023-dfe9-4f76-a4c0-e21753722508 | Address Redacted | | | | |
| 7b285aa2-ec91-4a12-892d-d5e9244b0130 | Address Redacted | | | | |
| 7b28b742-cdea-4248-a9d2-177458ce7830 | Address Redacted | | | | |
| 7b28c3ee-8673-41c2-9cc6-20f6597f54e7 | Address Redacted | | | | |
| 7b28ef73-92b2-45dc-8317-8ad23015ddb8 | Address Redacted | | | | |
| 7b290060-e247-457e-8c1a-353327f2516f | Address Redacted | | | | |
| 7b291031-3b28-4ad2-838d-af5a12e021f4 | Address Redacted | | | | |
| 7b291c61-c873-43ce-b696-8bc5be79762c | Address Redacted | | | | |
| 7b2930b1-b141-4dcf-a647-58ec2b29fb87 | Address Redacted | | | | |
| 7b295f7e-e62e-49fa-9c8e-f8a58fa290ed | Address Redacted | | | | |
| 7b2961a7-cbe5-4a1a-8c7e-9cadb8ed130f | Address Redacted | | | | |
| 7b296f19-66ce-4cc5-b966-962ba306716a | Address Redacted | | | | |
| 7b29787a-ed3b-4f9a-8fc2-9e417487d6b4 | Address Redacted | | | | |
| 7b2985dc-8709-48b3-afa4-85626fa6b653 | Address Redacted | | | | |
| 7b298f97-2a49-49d5-a9f9-75f426284149 | Address Redacted | | | | |
| 7b29a2fe-fe70-4986-a227-9bc83fe5270d | Address Redacted | | | | |
| 7b29b488-4f6c-400b-af79-96f6028997f5 | Address Redacted | | | | |
| 7b29c681-1cb9-4c45-8502-66a470ce3707 | Address Redacted | | | | |
| 7b29d124-ccd7-4164-900a-35d9936c3738 | Address Redacted | | | | |
| 7b29db1d-7284-4db9-a9e5-4f25d23cd18d | Address Redacted | | | | |
| 7b2a2893-7c82-483e-8277-eb8fbbac7495 | Address Redacted | | | | |
| 7b2a453a-0896-4c3d-b038-239ee1aba3b3 | Address Redacted | | | | |
| 7b2a45ef-53d1-4541-a40b-d7584e53b084 | Address Redacted | | | | |
| 7b2a9257-daaa-4b1b-8b77-a08a8729af21 | Address Redacted | | | | |
| 7b2a9527-b34e-44e1-a9d0-fca3aee4fd04 | Address Redacted | | | | |
| 7b2a9756-9fd5-4ea7-857d-d319375ecb7a | Address Redacted | | | | |
| 7b2aa59a-c25d-425f-9e06-0f53d0560e49 | Address Redacted | | | | |
| 7b2ad37a-33ea-4fb1-a4e5-0080b9079bb4 | Address Redacted | | | | |
| 7b2adae0-5843-4261-9dbd-e01a81896992 | Address Redacted | | | | |
| 7b2af0af-63b7-4c2d-a8c2-7c18b7ee980e | Address Redacted | | | | |
| 7b2b5f0a-7578-4167-960b-ce4b4c9f8561 | Address Redacted | | | | |
| 7b2b9586-a0d9-4397-8c30-de6d4628151f | Address Redacted | | | | |
| 7b2b9d94-1ac0-4017-8e2d-65320932a095 | Address Redacted | | | | |
| 7b2bb451-91f6-4772-a037-7d76bdc66d3e | Address Redacted | | | | |
| 7b2bd5cf-cfb3-44c6-bba4-c9c028f64952 | Address Redacted | | | | |
| 7b2bdc8f-e7a1-46cf-bc4e-00a465a65e7c | Address Redacted | | | | |
| 7b2bedd8-dbc1-4c5a-9ee1-eba2ef988b60 | Address Redacted | | | | |
| 7b2c132c-6bfc-45d4-b705-4f2f710fd6bc | Address Redacted | | | | |
| 7b2c3edf-8877-4d5f-911b-43fbd6912385 | Address Redacted | | | | |
| 7b2c411a-0f83-436f-a81e-52386ac05adc | Address Redacted | | | | |
| 7b2c6134-83db-475d-bdd7-360407ce3674 | Address Redacted | | | | |
| 7b2c6221-77bf-4650-9e54-c7cbadbe04be | Address Redacted | | | | |
| 7b2c7aa6-33d1-4086-a7c5-7b53430980ad | Address Redacted | | | | |
| 7b2c9539-ae00-4c74-9ceb-a06575d8f63e | Address Redacted | | | | |
| 7b2c9aae-cc4c-4947-82ec-b3b101afd3a7 | Address Redacted | | | | |
| 7b2c50d0-e0ae-46d4-b8cb-f96a5bde8cfc | Address Redacted | | | | |
| 7b2cbf6d-c1fd-4844-a734-7c46450611f2 | Address Redacted | | | | |
| 7b2cee77-d588-4bea-b0d5-a83940c09935 | Address Redacted | | | | |
| 7b2d0ea0-339a-49c6-93ab-91bcca829f34 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b2d4d77-9b79-4e7c-9da7-57dbcf5e4dc1 | Address Redacted | | | | |
| 7b2d9377-e7d7-4ff2-bf42-a73cffc763da | Address Redacted | | | | |
| 7b2da8a1-c42e-4f8c-867c-53c50b95ac34 | Address Redacted | | | | |
| 7b2dd337-ddd6-4ee5-b2f9-7deb6e5bf820 | Address Redacted | | | | |
| 7b2ddb28-105b-4f0c-a701-705eccb3025e | Address Redacted | | | | |
| 7b2dee0f-54cf-4455-b6d7-2363af055473 | Address Redacted | | | | |
| 7b2df121-fa1e-41bc-958e-efff4f0bd47a | Address Redacted | | | | |
| 7b2e0544-13aa-4e6f-8057-dd708d657394 | Address Redacted | | | | |
| 7b2e0d7d-1fc6-476b-a780-f87f0e1891ab | Address Redacted | | | | |
| 7b2e27a9-6e8a-49fd-88ed-9fa2264bd7dd | Address Redacted | | | | |
| 7b2e27e8-2dcc-4abd-94e7-fa206dea6de2 | Address Redacted | | | | |
| 7b2e2dba-b883-4999-8095-0411493c676b | Address Redacted | | | | |
| 7b2e5f3b-8793-4e17-8a7b-eb56372f4afc | Address Redacted | | | | |
| 7b2ea0f0-6372-458f-8540-430cb4aeb5bd | Address Redacted | | | | |
| 7b2ed866-b6f5-48c0-a356-8f80471f6ac7 | Address Redacted | | | | |
| 7b2f0f1a-8b3a-4b82-a2c2-db3f1e008d5c | Address Redacted | | | | |
| 7b2f1ee6-fb44-41a1-b7a6-c0703d2b0979 | Address Redacted | | | | |
| 7b2f2404-5970-4b4d-b89f-13f738a85afe | Address Redacted | | | | |
| 7b2f36e8-400f-4d57-ae09-70b6aff422e5 | Address Redacted | | | | |
| 7b2f5105-465d-44c6-a591-53e747a0fc65 | Address Redacted | | | | |
| 7b2f65ff-af01-4983-8e4b-e156cd775c85 | Address Redacted | | | | |
| 7b2f754c-c7de-4787-b6c8-d7c9d2ff01ea | Address Redacted | | | | |
| 7b2f9df1-c304-4a8e-8d5c-c94c306b90de | Address Redacted | | | | |
| 7b2fa2df-cc65-44ae-af5a-579cb8f0a93e | Address Redacted | | | | |
| 7b2fb1fa-ac10-4270-827f-4e83fb47de03 | Address Redacted | | | | |
| 7b2fc319-5155-415e-8bfa-fe41f79f0d57 | Address Redacted | | | | |
| 7b301503-9306-4604-8c92-1c38f42eab26 | Address Redacted | | | | |
| 7b30165e-6e02-4bf7-a880-74a8650058a5 | Address Redacted | | | | |
| 7b303734-bfe0-4dcb-b8a6-a447adee4a2a | Address Redacted | | | | |
| 7b3040af-151b-4a0a-a99a-3075d8b1f5f5 | Address Redacted | | | | |
| 7b30bd86-0231-4c54-ac96-639c3298764d | Address Redacted | | | | |
| 7b30c826-5fc1-47f1-a5d8-b47aca275e3a | Address Redacted | | | | |
| 7b30ccbf-7c28-4550-a724-213b405431de | Address Redacted | | | | |
| 7b310a7c-1893-4102-bb60-94381e33d2dd | Address Redacted | | | | |
| 7b3131f5-c342-4d14-8de5-b1d2f32c0223 | Address Redacted | | | | |
| 7b3161a8-3076-40c0-9cbe-b51ef0174889 | Address Redacted | | | | |
| 7b31771a-1d19-4d32-a372-c34f493da5db | Address Redacted | | | | |
| 7b318b43-3749-42e7-af3b-2306a666e7ed | Address Redacted | | | | |
| 7b3194ff-c328-458d-8ae5-75f8d7fed696 | Address Redacted | | | | |
| 7b31a45e-6605-4a5a-ba7d-7ffcd24b89ad | Address Redacted | | | | |
| 7b31a707-786f-4c83-9a89-feaff617b626 | Address Redacted | | | | |
| 7b31ebd1-eb9e-475a-9827-1b2a02eeb8fb | Address Redacted | | | | |
| 7b31ed0f-f90d-48ed-bf11-f4cef8435a88 | Address Redacted | | | | |
| 7b31f136-d0d4-4020-adcf-5ee8e380cef2 | Address Redacted | | | | |
| 7b31f713-cc27-472a-916b-70ddd31e8e88 | Address Redacted | | | | |
| 7b31fdc6-cad0-42d0-bdb4-0280ba5d8d93 | Address Redacted | | | | |
| 7b320d8e-ead1-4f0d-b895-c2972851f606 | Address Redacted | | | | |
| 7b32156f-41da-406a-a606-fa32f97d9df5 | Address Redacted | | | | |
| 7b323acb-a4c2-4c62-aade-4c86e6e7bf23 | Address Redacted | | | | |
| 7b325672-1111-402b-8aac-db2ea72c976d | Address Redacted | | | | |
| 7b3260d3-7d69-458d-9b69-c82b48f49c79 | Address Redacted | | | | |
| 7b327031-aac1-47ce-982f-590c1e0b8888 | Address Redacted | | | | |
| 7b329ab3-eb62-4a82-baa4-c4dfb69ff1c7 | Address Redacted | | | | |
| 7b32b3b5-d8f1-4ec8-a38e-4fa787283792 | Address Redacted | | | | |
| 7b32b7c7-657f-4765-9f31-35b064f3ed34 | Address Redacted | | | | |
| 7b32be98-4611-4961-94b5-6634a80c3719 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b32db5d-43f4-4e72-b541-de32098ea4ca | Address Redacted | | | | |
| 7b337453-7157-492d-8378-a2dfcd7162f0 | Address Redacted | | | | |
| 7b339d44-c844-468a-a1b8-8e480c4da6e4 | Address Redacted | | | | |
| 7b339da9-ab47-44f5-8df2-58cacda5c9dd | Address Redacted | | | | |
| 7b33aaa3-6df4-4300-ae02-b26ffddbb16C | Address Redacted | | | | |
| 7b33b81f-db40-42f1-aeb3-88640908805a | Address Redacted | | | | |
| 7b33f1c4-83a2-4d64-b908-ee2d827b9298 | Address Redacted | | | | |
| 7b33f8d6-9405-4feb-8dd5-4798feb274cb | Address Redacted | | | | |
| 7b3409b9-19f2-4bcb-8adc-864092546b1f | Address Redacted | | | | |
| 7b342676-6908-4a9c-ae64-a792aa40122b | Address Redacted | | | | |
| 7b344706-a780-4411-8da3-5b1c2abc513! | Address Redacted | | | | |
| 7b344a16-f509-49eb-a561-7bdab883ac2e | Address Redacted | | | | |
| 7b3452dd-f20b-4ff9-81c4-16b2e7e61b91 | Address Redacted | | | | |
| 7b345375-a937-41fc-9c0c-5cd9a0ac4cf0 | Address Redacted | | | | |
| 7b3473dc-018b-49de-b632-6ace80830de9 | Address Redacted | | | | |
| 7b34c5f1-6d73-4630-8168-4949afda338c | Address Redacted | | | | |
| 7b34e189-5a1b-40db-8e60-4de515f8e4c6 | Address Redacted | | | | |
| 7b359722-8932-44ca-b597-9f34f9c4e463 | Address Redacted | | | | |
| 7b35a730-3472-49dc-a727-4726f7b30bbc | Address Redacted | | | | |
| 7b35af2e-ae37-4c22-84cf-df61dedf75f0 | Address Redacted | | | | |
| 7b35b40a-42d8-47f7-92f5-5fe56246940t | Address Redacted | | | | |
| 7b35cb6e-b84d-46fc-9738-05343cfae9d4 | Address Redacted | | | | |
| 7b364d24-0ecf-4f60-83a3-3101a9c3d9e8 | Address Redacted | | | | |
| 7b36bfe0-e9ca-4803-a630-2e25ee2c7d11 | Address Redacted | | | | |
| 7b36c6d9-86a2-40d7-bf2c-312ca703c538 | Address Redacted | | | | |
| 7b36de53-93c0-40ba-bd6c-693162c1d47a | Address Redacted | | | | |
| 7b370d78-01c2-460c-9190-05059e9efc2e | Address Redacted | | | | |
| 7b371031-72dd-4d34-b983-c4c083f3c1d4 | Address Redacted | | | | |
| 7b3729b6-d06e-41e7-b786-e856331a1f41 | Address Redacted | | | | |
| 7b373874-5961-4d09-b814-da611decc6f6 | Address Redacted | | | | |
| 7b375293-a687-4fc6-993b-18581310b867 | Address Redacted | | | | |
| 7b37727d-f806-4e91-b53b-c6614a33b53a | Address Redacted | | | | |
| 7b3772aa-062a-43d6-8b67-3d8759c8ce0d | Address Redacted | | | | |
| 7b379ee7-c3e0-4f2c-bb51-b5fbe9ef3629 | Address Redacted | | | | |
| 7b37a48b-575a-4ba0-b4aa-bca2fba5c336 | Address Redacted | | | | |
| 7b37ab26-0797-45cd-b854-f5b8ca37c0f7 | Address Redacted | | | | |
| 7b37ec52-470a-4817-a3a4-21635caf6761 | Address Redacted | | | | |
| 7b37f8d8-b98c-4e58-8f61-4ef2e58eea37 | Address Redacted | | | | |
| 7b38760b-91bf-48b0-8509-0197d01bcbd7 | Address Redacted | | | | |
| 7b388a2a-49b5-4ad0-832a-0de41be48b18 | Address Redacted | | | | |
| 7b38bfd1-2e3a-4a0d-b8b5-59ebb87b0f77 | Address Redacted | | | | |
| 7b394017-a22d-41ea-bccb-9081b891149C | Address Redacted | | | | |
| 7b3956ab-c928-454b-8b26-c81058c8877b | Address Redacted | | | | |
| 7b3960de-296b-48cc-8950-80a5c453fa36 | Address Redacted | | | | |
| 7b397d38-85c7-4149-949f-47abe24ba4fC | Address Redacted | | | | |
| 7b3986d2-489f-444f-87b5-c6ac59e4fbf8 | Address Redacted | | | | |
| 7b39876d-f58b-405e-9822-0e80e5e6b381 | Address Redacted | | | | |
| 7b39a134-f1c8-4361-8f0f-973937385b5c | Address Redacted | | | | |
| 7b39b82d-ce99-477b-ab6b-b2f73d740a51 | Address Redacted | | | | |
| 7b39ba14-1dfe-4d56-9ba2-bf5d6409d4d7 | Address Redacted | | | | |
| 7b39e02c-541b-48e4-b715-36e1720bb6d2 | Address Redacted | | | | |
| 7b39f3e0-0405-4fdf-8224-163d3949cffb | Address Redacted | | | | |
| 7b3a0b22-4c6d-4688-b78b-272aaeac9717 | Address Redacted | | | | |
| 7b3a419e-26ac-48b1-9a6a-6f26456f445E | Address Redacted | | | | |
| 7b3a674d-61af-44b9-add2-6aff48d518ab | Address Redacted | | | | |
| 7b3a74d2-105b-4003-8765-e5605b6fbb21 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b3a8242-ee4b-4400-8017-7b96686847d8 | Address Redacted | | | | |
| 7b3ade26-1fc3-4305-bafc-6aae1b5cc5d6 | Address Redacted | | | | |
| 7b3b044e-6be7-40e2-a2fb-ffe79666a347 | Address Redacted | | | | |
| 7b3b2440-92eb-4d34-adc4-74637d6a0888 | Address Redacted | | | | |
| 7b3b56c5-f997-403f-8429-9bd664b9459a | Address Redacted | | | | |
| 7b3b5e24-de01-4957-a1f0-84f73a3a3a18 | Address Redacted | | | | |
| 7b3b979e-b777-4358-aa0f-a11d01efc1db | Address Redacted | | | | |
| 7b3b997b-952a-43df-906e-8ff9eb546912 | Address Redacted | | | | |
| 7b3c0a4d-96b6-4c30-a099-85a533a02c0c | Address Redacted | | | | |
| 7b3c1d24-5033-4d2e-bf1c-84e98a4f438d | Address Redacted | | | | |
| 7b3c68d9-b152-4eeb-9864-9803561afdf0 | Address Redacted | | | | |
| 7b3c79cb-a34f-4663-b944-68cfa9d7040a | Address Redacted | | | | |
| 7b3c7f9b-62fd-4397-b1ba-a206f122891e | Address Redacted | | | | |
| 7b3c90ed-b17a-4405-bd3b-47f45c455284 | Address Redacted | | | | |
| 7b3caadd-54bb-4f9c-ad3c-aa460b37a166 | Address Redacted | | | | |
| 7b3cb2d7-098d-4dbc-94e8-2c109bd89f75 | Address Redacted | | | | |
| 7b3ccf4d-95e6-4b8d-bb14-32b4e0be7dbd | Address Redacted | | | | |
| 7b3ce112-e1fd-4372-9c07-bd406247f2d4 | Address Redacted | | | | |
| 7b3ce82e-ccb2-4848-be99-310c3a1f8aa6 | Address Redacted | | | | |
| 7b3d0664-72df-40f3-b4be-a3eb4fccf39e | Address Redacted | | | | |
| 7b3d1dfb-ae4f-43b5-834a-6861ab45ae75 | Address Redacted | | | | |
| 7b3d4908-7c51-455f-bbaf-f2a1076bd42c | Address Redacted | | | | |
| 7b3d490a-d4c8-4408-8a57-969386dd6b66 | Address Redacted | | | | |
| 7b3d541b-46ec-4c0c-8d89-3c758dccedb0 | Address Redacted | | | | |
| 7b3d80c4-9748-4a7d-9615-05474be9d90b | Address Redacted | | | | |
| 7b3dad2b-c893-4d89-ad7c-9b69bc6026f2 | Address Redacted | | | | |
| 7b3e1f5c-8ec9-4699-bfc0-51da3248e203 | Address Redacted | | | | |
| 7b3e211f-9355-4bdb-bf6c-6561073a9f4a | Address Redacted | | | | |
| 7b3e777d-19f6-4c70-a882-6ab015120c85 | Address Redacted | | | | |
| 7b3e7b2a-bd4f-435d-9935-9faf5393e555 | Address Redacted | | | | |
| 7b3eb99d-c5ab-4a87-b1e3-9122ff9f8eda | Address Redacted | | | | |
| 7b3ee862-2996-43b6-981a-f581dd4e5463 | Address Redacted | | | | |
| 7b3eec47-6b30-4136-9909-1a0a7b662b11 | Address Redacted | | | | |
| 7b3f136d-a048-4656-b01e-3a290392471b | Address Redacted | | | | |
| 7b3f276a-a343-47a2-94c5-b362a7bda355 | Address Redacted | | | | |
| 7b3f2792-84f0-4bb6-91e5-62a1323a743c | Address Redacted | | | | |
| 7b3f2a6a-c152-46e9-a2f5-0ce9a7335dfa | Address Redacted | | | | |
| 7b3f5383-d2db-442c-9a60-61b49701c1bd | Address Redacted | | | | |
| 7b3f80dc-8be9-4e84-a73b-46b6d1bd4523 | Address Redacted | | | | |
| 7b3f97f2-f697-40d4-a007-087f29a8572e | Address Redacted | | | | |
| 7b3fbaba-3f11-402a-9f0f-e2b44ad6b84d | Address Redacted | | | | |
| 7b3fda93-0c23-4831-a2ba-566617296cb7 | Address Redacted | | | | |
| 7b3fe3dc-11b7-4a10-9282-4bc72d35f15a | Address Redacted | | | | |
| 7b403311-78ec-44b2-81bf-2da4ae0926e0 | Address Redacted | | | | |
| 7b4044cb-5d55-4418-a621-0865b6a13337 | Address Redacted | | | | |
| 7b406006-a8a3-4664-bbf4-2e429c0852c4 | Address Redacted | | | | |
| 7b407e29-b438-4cf8-aae7-5267f6f5be14 | Address Redacted | | | | |
| 7b408920-adec-4394-854b-d95ea2718eae | Address Redacted | | | | |
| 7b40a0f9-ab0b-4231-99ea-da8f46fc38a6 | Address Redacted | | | | |
| 7b40a83f-f34f-4e17-b9c3-591ae84e2dda | Address Redacted | | | | |
| 7b40e8ff-907b-4f2f-9254-0e19018ff79! | Address Redacted | | | | |
| 7b414c27-0894-45ed-bfc2-6506f6b1b539 | Address Redacted | | | | |
| 7b418633-63fd-46ff-b287-e826497ad02e | Address Redacted | | | | |
| 7b418dbc-b40c-43b6-94b4-4147befa08e9 | Address Redacted | | | | |
| 7b41996d-3e72-4ea8-a3be-e05014b36297 | Address Redacted | | | | |
| 7b4199e0-1fc5-464b-9aa1-b132a4c69cd4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b41a39b-b588-4f1e-9719-37820bf7285e | Address Redacted | | | | |
| 7b41f99a-97a6-4271-b54a-ddc08da69097 | Address Redacted | | | | |
| 7b42024d-064e-4c5d-8343-e662f34a0d64 | Address Redacted | | | | |
| 7b421b75-3a38-43cf-8491-6820adf0f0e9 | Address Redacted | | | | |
| 7b4223d1-bbcf-4857-bf1d-add44394f2ab | Address Redacted | | | | |
| 7b425666-72c0-4b30-b610-9be45ee1a7c5 | Address Redacted | | | | |
| 7b429d04-d146-420e-9d9b-9cd12210296e | Address Redacted | | | | |
| 7b42c48b-38e2-4352-88a7-8ff33747c9ec | Address Redacted | | | | |
| 7b42cf9d-a079-422b-b726-b430505c9c8b | Address Redacted | | | | |
| 7b42e4a4-ad8b-4ae8-bbc3-17be04848f8e | Address Redacted | | | | |
| 7b42ec13-f65b-437e-8328-b62e7fca5130 | Address Redacted | | | | |
| 7b42f4b2-6d78-4219-b941-68bd0735742c | Address Redacted | | | | |
| 7b42f66c-5889-42fb-909d-366f517a7e34 | Address Redacted | | | | |
| 7b431ffb-38e8-4940-b0b1-4a13dacc1469 | Address Redacted | | | | |
| 7b436c52-a30f-45a7-998d-3478d3e9fe4e | Address Redacted | | | | |
| 7b437976-ac74-46ae-a83e-c9d2d70385d6 | Address Redacted | | | | |
| 7b438286-759b-4b0f-9a1b-8699ac1ca80a | Address Redacted | | | | |
| 7b43889a-7130-4a9f-9b4f-2b96419c8dfe | Address Redacted | | | | |
| 7b43f251-832d-4028-a85e-6f63c2c8c821 | Address Redacted | | | | |
| 7b44304b-dcc5-49b7-b3f6-17c0a78a1682 | Address Redacted | | | | |
| 7b4437e6-cbbc-432f-9654-5a34f7c2498c | Address Redacted | | | | |
| 7b447426-3047-477e-9ed1-98bae321d272 | Address Redacted | | | | |
| 7b447eaa-fdb7-4d88-9233-d2bf7990e43d | Address Redacted | | | | |
| 7b448a0b-b006-41ad-9396-6b676495257b | Address Redacted | | | | |
| 7b4494e2-f7a3-4697-9c50-6ccfbfc7f90b | Address Redacted | | | | |
| 7b44b448-b6a4-4b2e-9279-e57dceeedc08 | Address Redacted | | | | |
| 7b44d8b3-1274-40cc-8bc9-bc90c489faec | Address Redacted | | | | |
| 7b4528d2-d914-4414-bc17-e4df44337268 | Address Redacted | | | | |
| 7b457241-0aca-4d1c-97a6-1a2c95861146 | Address Redacted | | | | |
| 7b45a5f6-2d2e-4283-83f1-8009500d41e3 | Address Redacted | | | | |
| 7b45c05b-49fb-4df1-ac65-f698cda0a88f | Address Redacted | | | | |
| 7b45c9d7-3be5-42c6-9f94-4879432fbe96 | Address Redacted | | | | |
| 7b45cf65-a942-49a6-a42b-a8d4f869da3e | Address Redacted | | | | |
| 7b45fbe4-9d15-40b9-9d46-e487e30dec30 | Address Redacted | | | | |
| 7b460860-9471-4405-87a4-e4a9e8713053 | Address Redacted | | | | |
| 7b46623c-05db-4a7f-8b66-ff506d401fbe | Address Redacted | | | | |
| 7b469dcb-6442-4e4f-b3ed-67bbc611bb80 | Address Redacted | | | | |
| 7b46bd2f-8286-4262-834b-41ba194a3b2e | Address Redacted | | | | |
| 7b46ed95-3dc5-4d26-bd09-1920c7f37cda | Address Redacted | | | | |
| 7b4721af-66b2-45e9-a577-edd8f13b1f18 | Address Redacted | | | | |
| 7b47279f-e7c9-470a-84c9-f65932c50230 | Address Redacted | | | | |
| 7b477422-f7c7-4d56-8f36-6b39ce18f821 | Address Redacted | | | | |
| 7b4777bf-c0cc-49af-bf48-27932ba7b2f0 | Address Redacted | | | | |
| 7b47795c-6ea6-4d8e-be5e-2b66336fa8dd | Address Redacted | | | | |
| 7b478845-4a75-4c4f-8db7-5dd2f734da4d | Address Redacted | | | | |
| 7b479286-f9af-442a-a72a-1988e47325f1 | Address Redacted | | | | |
| 7b4792dc-1194-4d43-b178-d74e27462990 | Address Redacted | | | | |
| 7b47a3ed-1529-425f-bb65-35a50fbe2022 | Address Redacted | | | | |
| 7b47dd2e-0f8d-4ca7-9ea7-01ecb3d7f553 | Address Redacted | | | | |
| 7b47e894-0dd9-4787-9a32-a045a7ac79f9 | Address Redacted | | | | |
| 7b486c6a-25c8-40f2-954f-2f1595a52b00 | Address Redacted | | | | |
| 7b487bf2-5917-4af4-8840-b2e9c7eb839a | Address Redacted | | | | |
| 7b489d1e-bb8a-4d8d-aae1-c507a410c00f | Address Redacted | | | | |
| 7b48b846-bd99-43f8-989d-4ba8ee75f669 | Address Redacted | | | | |
| 7b48d373-fb3e-4000-b9b2-d0c8057e955f | Address Redacted | | | | |
| 7b48e010-b1b1-4579-afc1-3388fe7b67f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b48f677-a204-44f7-a429-c10df8bcbac1 | Address Redacted | | | | |
| 7b49098d-f441-4e1e-b16b-8bc0cb387722 | Address Redacted | | | | |
| 7b4922e1-dbf3-42c2-8314-7157c1ce0f08 | Address Redacted | | | | |
| 7b4935ff-6f8a-4771-a5f6-18aba8345ba0 | Address Redacted | | | | |
| 7b494143-c9d6-4a35-8ef2-0616dd929ffb | Address Redacted | | | | |
| 7b494e7b-3adf-4b4a-acf7-15e223119c39 | Address Redacted | | | | |
| 7b497b24-161a-4775-9055-02e2d7994690 | Address Redacted | | | | |
| 7b49bc57-b1a7-479b-890f-b2341585a050 | Address Redacted | | | | |
| 7b49f5c4-52ab-4818-95f5-f51afbb51b28 | Address Redacted | | | | |
| 7b49fe63-a11f-4023-a109-323e4267493e | Address Redacted | | | | |
| 7b4a14af-7877-4570-8590-09719e988a10 | Address Redacted | | | | |
| 7b4a17a8-a006-44cc-b342-1feca3774627 | Address Redacted | | | | |
| 7b4a7ebc-ad33-487a-96e4-44108bbea55d | Address Redacted | | | | |
| 7b4a87fd-ec7c-4800-8c19-2c75b5670f81 | Address Redacted | | | | |
| 7b4aa993-0630-48dc-9790-88fb21b621bc | Address Redacted | | | | |
| 7b4ad177-3646-4cce-bac2-5134f8eeaa68 | Address Redacted | | | | |
| 7b4ad3f1-d176-43f6-9ae6-634652e9ccb3 | Address Redacted | | | | |
| 7b4aeaa6-5b79-4ab5-a865-a70ee6a9544 | Address Redacted | | | | |
| 7b4afdae-16f1-40bd-bdab-3ea59fc41b8f | Address Redacted | | | | |
| 7b4b0784-88d0-40e6-9c53-c4b376b8f7a3 | Address Redacted | | | | |
| 7b4b0d1d-30dc-4a46-92a9-8f747c3bdcc8 | Address Redacted | | | | |
| 7b4b1049-a207-4257-9dbb-737db10380d5 | Address Redacted | | | | |
| 7b4b33a1-b7b4-4191-97a2-88d83cd8349c | Address Redacted | | | | |
| 7b4b4af4-a0bb-406b-8840-06258687ca42 | Address Redacted | | | | |
| 7b4b6ab3-c02e-4cbe-84c0-2700b6ab3988 | Address Redacted | | | | |
| 7b4bc14f-6711-497e-bc70-9d51c8334ec6 | Address Redacted | | | | |
| 7b4bd293-12d6-4f10-b5cf-6dd676bda795 | Address Redacted | | | | |
| 7b4bfb4d-5a1e-47cf-9c66-365d412558cb | Address Redacted | | | | |
| 7b4c0c3b-fb9a-4fb6-b11f-f8187d00e488 | Address Redacted | | | | |
| 7b4c1023-a875-4b3e-bc86-f63bf0ae33a8 | Address Redacted | | | | |
| 7b4c172d-2071-44fa-b40d-402be76adf9d | Address Redacted | | | | |
| 7b4c3a88-c373-4e12-b632-8fc573d7c744 | Address Redacted | | | | |
| 7b4c4509-0cea-42b2-a72e-56142c676d02 | Address Redacted | | | | |
| 7b4c690b-83e4-4193-add7-b928ac19314e | Address Redacted | | | | |
| 7b4cbfb0-f9a3-4b58-b1d5-773f399aa1f7 | Address Redacted | | | | |
| 7b4ce7f4-ab6a-4694-b966-b9431f617493 | Address Redacted | | | | |
| 7b4ce89d-bc03-4159-8623-9aacd6b8fcbd | Address Redacted | | | | |
| 7b4cf14f-ce5b-456f-9c24-21c5f42d1c80 | Address Redacted | | | | |
| 7b4d233f-4d7f-4185-b6ca-7e4d73058e0e | Address Redacted | | | | |
| 7b4db6d8-d017-48c7-95ae-1e316c22a020 | Address Redacted | | | | |
| 7b4df5e4-f77a-421b-9276-b6040bf7c261 | Address Redacted | | | | |
| 7b4e1bad-bf3c-4840-8ee7-153e057147f2 | Address Redacted | | | | |
| 7b4e428d-22ff-4482-9ed3-ed59ec39a58f | Address Redacted | | | | |
| 7b4e4f07-961d-40bd-9560-2b064f241bd7 | Address Redacted | | | | |
| 7b4e562c-2106-49dd-be62-1bdf001f62f1 | Address Redacted | | | | |
| 7b4e6bf5-11f8-4bba-b991-b22fadd20538 | Address Redacted | | | | |
| 7b4e7dfe-765a-454f-b819-bdc25cbc1137 | Address Redacted | | | | |
| 7b4e7e4f-4085-4746-905b-3561b5f62dfc | Address Redacted | | | | |
| 7b4e9f25-3e2b-447b-afd7-42f3ae090508 | Address Redacted | | | | |
| 7b4eaea8-7fe2-4c05-86c4-5c1353274053 | Address Redacted | | | | |
| 7b4ecc8d-dfff-4a93-a29b-629e3293277e | Address Redacted | | | | |
| 7b4f02d2-e876-43e6-8ddd-aa6c28201952 | Address Redacted | | | | |
| 7b4f1605-ab23-4423-8454-c38636311134 | Address Redacted | | | | |
| 7b4f29e8-0b66-49b2-9fed-927f44dfdd12 | Address Redacted | | | | |
| 7b4f2b26-03ba-4676-866a-6d8160968638 | Address Redacted | | | | |
| 7b4f3323-83a8-4ff7-934f-1e9dd77a3e32 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b4f3540-f74e-42bf-a828-dd6a9ba0b31d | Address Redacted | | | | |
| 7b4f4968-3f40-4505-9900-e5cf10866a03 | Address Redacted | | | | |
| 7b4f76e4-99d0-4919-8513-8c4439b4e5a0 | Address Redacted | | | | |
| 7b4f7fcc-fab2-40d6-8aca-151961582fd0 | Address Redacted | | | | |
| 7b4f8dd7-6adf-44bd-89fd-14b94bc4a677 | Address Redacted | | | | |
| 7b4f963b-32de-42f6-8ab0-eea14ef5ff88 | Address Redacted | | | | |
| 7b4f9d3c-9e98-4339-a6eb-16c1ce8e37ed | Address Redacted | | | | |
| 7b4fa28f-8e3c-4f6b-95d2-c620c7fd4d59 | Address Redacted | | | | |
| 7b4fa6b9-1f88-43fd-a3b6-2d3a50208fdf | Address Redacted | | | | |
| 7b4fc1aa-5c1c-4f5c-b3e4-1a06ab1b269c | Address Redacted | | | | |
| 7b4fc303-1abc-4606-a971-ad2818e05d6c | Address Redacted | | | | |
| 7b505832-0a0e-4f98-ba69-20a48bd4a039 | Address Redacted | | | | |
| 7b509441-77d1-4a12-89b4-b071b52f0a1f | Address Redacted | | | | |
| 7b50b6ed-a997-4bfe-a793-cb910e8b13da | Address Redacted | | | | |
| 7b50cbfd-5e4e-44cb-8f1b-d53b00724a09 | Address Redacted | | | | |
| 7b50dca0-ea1c-4436-983a-52d79669b07c | Address Redacted | | | | |
| 7b510664-9901-4188-a0e3-67a260c9b1b5 | Address Redacted | | | | |
| 7b51118f-9986-4255-b6a3-4e122f242574 | Address Redacted | | | | |
| 7b51265b-1c8e-4168-b900-638766c4621b | Address Redacted | | | | |
| 7b5132df-f1d8-4d1a-97e5-67d0cd0ba049 | Address Redacted | | | | |
| 7b51333a-a74e-4779-9038-d27b652e6913 | Address Redacted | | | | |
| 7b514c70-c302-4284-bd26-d23355cca192 | Address Redacted | | | | |
| 7b515e67-44c4-441e-867e-48bed04d53b0 | Address Redacted | | | | |
| 7b518142-5122-471d-aca1-977a716513a4 | Address Redacted | | | | |
| 7b519370-64b4-46c0-a952-2c5ab05823c7 | Address Redacted | | | | |
| 7b519d03-8979-408c-9f65-38c19d19b9ad | Address Redacted | | | | |
| 7b51a79a-84d4-4d11-84d7-9acb965179bd | Address Redacted | | | | |
| 7b51d4a1-9903-450a-a23c-a81e34171386 | Address Redacted | | | | |
| 7b51f084-2635-4aea-8934-4482be6c71b2 | Address Redacted | | | | |
| 7b51f718-170b-414b-b2c0-1d2033e5fe47 | Address Redacted | | | | |
| 7b521d3f-73ab-484b-90eb-9168a776e098 | Address Redacted | | | | |
| 7b52524e-9333-4499-8773-d12e0204fbdc | Address Redacted | | | | |
| 7b526aa3-4705-454d-a186-1d87c044e626 | Address Redacted | | | | |
| 7b528340-a118-4b20-af44-7b7dc612dd98 | Address Redacted | | | | |
| 7b52946c-2b01-44ce-9b86-a6fb6003ddf9 | Address Redacted | | | | |
| 7b52aaf1-a905-494b-9194-11ab41eeedc4 | Address Redacted | | | | |
| 7b52aff5-fa58-47ac-be14-8a45fd800b31 | Address Redacted | | | | |
| 7b52e938-19bd-4a4d-96e6-1e07f1cb052e | Address Redacted | | | | |
| 7b530840-85f8-4587-a58f-0e270b193b93 | Address Redacted | | | | |
| 7b5355c2-f80d-4ba7-8598-d0eceb5c620c | Address Redacted | | | | |
| 7b5375a1-3731-4c4f-9d75-d57f2a88ee1b | Address Redacted | | | | |
| 7b538369-b418-41c1-93de-ab9f0db52573 | Address Redacted | | | | |
| 7b5387eb-d02c-47eb-b678-128739af7386 | Address Redacted | | | | |
| 7b538c3f-afc5-4b32-8279-58231b1e5c87 | Address Redacted | | | | |
| 7b5399df-5c41-4e00-8478-e4946cc788a9 | Address Redacted | | | | |
| 7b53bad5-4a43-4d1b-b107-4d948df5e51b | Address Redacted | | | | |
| 7b53c1df-ca9d-403a-92e5-be6342d99dc6 | Address Redacted | | | | |
| 7b53e2b9-e335-44cd-9baa-ba3a2b95d751 | Address Redacted | | | | |
| 7b543ea5-da4b-42b9-89e3-5ed92311f841 | Address Redacted | | | | |
| 7b5445f2-d142-4f7a-b0c9-0489629dd3fa | Address Redacted | | | | |
| 7b54555e-9b93-4e63-b6b6-26b2ace80b23 | Address Redacted | | | | |
| 7b547be4-3ac4-4dbb-9874-2eb2cbfe0999 | Address Redacted | | | | |
| 7b547d08-2e78-4374-bc03-bb784e6595d3 | Address Redacted | | | | |
| 7b5493c8-5bae-4bb7-a6b2-7662ab48a346 | Address Redacted | | | | |
| 7b549dec-618e-4742-aa42-d7aa24b5e5d7 | Address Redacted | | | | |
| 7b54a5d3-8df6-4131-a6ca-6e9ee6c0a74a | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b54a8e6-4c40-40a0-bde2-594d894f53f5 | Address Redacted | | | | |
| 7b54aff4-bcf1-4373-b1e2-99c421e536bc | Address Redacted | | | | |
| 7b54c1ed-e928-4b6b-90e4-615291aa1c94 | Address Redacted | | | | |
| 7b550643-4aea-427c-ae38-729e6a958ecc | Address Redacted | | | | |
| 7b551f5e-b743-48ec-a605-060e6308deec | Address Redacted | | | | |
| 7b552733-6347-4ae6-b4a8-81f8b7df705f | Address Redacted | | | | |
| 7b55358f-eb86-4e4b-86bc-12f34148525c | Address Redacted | | | | |
| 7b55594d-758d-435d-b389-25185b900a99 | Address Redacted | | | | |
| 7b555ce4-1879-4b02-9fbc-b6c5744f7909 | Address Redacted | | | | |
| 7b557019-b3b6-477f-95f5-f2447ae4396f | Address Redacted | | | | |
| 7b55a442-1d49-485c-a943-ee891630066a | Address Redacted | | | | |
| 7b55a887-81b0-4987-a9f3-aefcda9efa0c | Address Redacted | | | | |
| 7b55a908-72ea-46fe-89b9-fdb9a86ee957 | Address Redacted | | | | |
| 7b55c616-69d4-4646-a46f-e7d6a8a79d53 | Address Redacted | | | | |
| 7b55f302-098e-45b2-a1bd-568f201f2803 | Address Redacted | | | | |
| 7b56011d-2f5f-421d-99ca-746fb755c69e | Address Redacted | | | | |
| 7b560639-85c7-46f4-a62c-6ef592dc3e55 | Address Redacted | | | | |
| 7b561077-007b-40e0-8c30-fa5138910d0b | Address Redacted | | | | |
| 7b56124a-df3c-4444-ab35-65c572fb7609 | Address Redacted | | | | |
| 7b5613f8-db6b-4015-9d9a-48f0bfc44c75 | Address Redacted | | | | |
| 7b562a0f-6967-45f4-92f7-e8bd6387462c | Address Redacted | | | | |
| 7b56c4fc-32af-4d40-a4e6-56d8a48dce70 | Address Redacted | | | | |
| 7b56c532-4bf2-427b-b269-38c3b95287e3 | Address Redacted | | | | |
| 7b56c5d8-6652-4281-88f4-007ad4694615 | Address Redacted | | | | |
| 7b56c762-4f30-477d-b6bc-b818819fabbd | Address Redacted | | | | |
| 7b56d031-e298-49d9-9c61-e83ab6937d1b | Address Redacted | | | | |
| 7b56e40d-9176-48c6-b57c-14729336bf0c | Address Redacted | | | | |
| 7b5706de-058a-4d15-82d5-6dc15aeadcb0 | Address Redacted | | | | |
| 7b573a9a-4c7b-4ec6-8236-ec781f349ae3 | Address Redacted | | | | |
| 7b5752be-1e81-48d8-8b25-6f46d66dfd79 | Address Redacted | | | | |
| 7b575c8e-c479-4aa3-a185-280bb0630623 | Address Redacted | | | | |
| 7b577bca-fcaa-4139-b7eb-040204d319b2 | Address Redacted | | | | |
| 7b579f8e-6f35-403b-bf92-c2e267dc458c | Address Redacted | | | | |
| 7b57d640-130c-4f17-a15a-4d199ad9cd7f | Address Redacted | | | | |
| 7b57f469-8068-4328-afe8-5c1ee6d638a9 | Address Redacted | | | | |
| 7b5828c8-e611-4eda-a998-08a37ef6ac8e | Address Redacted | | | | |
| 7b583805-be9c-487e-a0c3-d7f456155e4d | Address Redacted | | | | |
| 7b584d86-b15d-407d-a3ff-5bd106aba56e | Address Redacted | | | | |
| 7b584e20-8b4f-4178-9254-30793317cb8l | Address Redacted | | | | |
| 7b585ff8-e131-4168-b6a7-57229091b287 | Address Redacted | | | | |
| 7b58b251-70c8-4d1a-8ce9-f362b952520f | Address Redacted | | | | |
| 7b58e0fa-cfa5-4e60-b75e-e28b284634ef | Address Redacted | | | | |
| 7b58e8e1-0b27-4c8c-8435-167057079208 | Address Redacted | | | | |
| 7b5927d0-5303-44f2-b71e-b2b1fa659a9d | Address Redacted | | | | |
| 7b594ade-a8d3-495f-8bce-bb343a476a1a | Address Redacted | | | | |
| 7b596605-c953-4dad-b457-8dc055ab5266 | Address Redacted | | | | |
| 7b59a9a1-a297-41b4-8cae-ca7d5f85763d | Address Redacted | | | | |
| 7b59d823-d89d-4fde-af77-fd36a63266c2 | Address Redacted | | | | |
| 7b59d89c-2b46-4a9c-936c-88331d81c7ad | Address Redacted | | | | |
| 7b5a3b46-017d-4514-9c7e-59430f4c5584 | Address Redacted | | | | |
| 7b5a9363-3704-4e14-80e5-d8f9048782a9 | Address Redacted | | | | |
| 7b5a9da7-693c-4678-9e62-687b9ba4b548 | Address Redacted | | | | |
| 7b5ac696-b380-44f7-aea0-a4eaf7d620a2 | Address Redacted | | | | |
| 7b5ac9a0-8742-4358-9e2a-7ecc3e61abef | Address Redacted | | | | |
| 7b5ad011-e467-4a7b-af9f-12ebe1456ed3 | Address Redacted | | | | |
| 7b5af37d-1dd0-4f18-9169-a401f5f8393f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b5b566e-37f9-4420-b2fb-2c685166992b | Address Redacted | | | | |
| 7b5b6b08-98da-4c38-96b3-2a6b1284ad5C | Address Redacted | | | | |
| 7b5b706f-7c3c-40a2-afdc-fbd21d3ed166 | Address Redacted | | | | |
| 7b5bb5a1-de0e-4563-bf25-a2e62bfd5faf | Address Redacted | | | | |
| 7b5bd1db-a8b1-4425-ae9e-2a3abc3e1e86 | Address Redacted | | | | |
| 7b5bd772-ac41-4365-bd1d-9518dc6264e4 | Address Redacted | | | | |
| 7b5c4829-59f4-4e8b-b1ed-77554d352e5a | Address Redacted | | | | |
| 7b5c5212-181d-46be-876f-e13235e80688 | Address Redacted | | | | |
| 7b5c5551-9729-4a29-83c7-151da057b0e7 | Address Redacted | | | | |
| 7b5c5fca-c878-4a41-83ad-1dde56122ac4 | Address Redacted | | | | |
| 7b5c6be7-ca3a-4597-8071-5619a96b8f8b | Address Redacted | | | | |
| 7b5c6cb0-ed9c-4eac-8996-8c22e7df0bde | Address Redacted | | | | |
| 7b5c6fdb-ee04-4ad5-ba59-9d6af53608a9 | Address Redacted | | | | |
| 7b5c9164-e6d9-40f5-a15a-7bf6d83c25f6 | Address Redacted | | | | |
| 7b5cbe62-83bb-49bc-b892-25cb102425fb | Address Redacted | | | | |
| 7b5cd047-4a02-4383-ba21-5bd0b422a7d1 | Address Redacted | | | | |
| 7b5ce51c-2e68-4a9a-8e40-9bbd55423c8a | Address Redacted | | | | |
| 7b5d03b0-e708-4cd7-98b3-3300cec0ba65 | Address Redacted | | | | |
| 7b5d1252-e221-48aa-b58a-c70dd25ac680 | Address Redacted | | | | |
| 7b5d1a50-d091-4bf8-bdb8-feee30d8ecf6 | Address Redacted | | | | |
| 7b5d57cb-006b-4e1d-b3c9-17adc4c1d2d5 | Address Redacted | | | | |
| 7b5d62ff-0d04-44a1-93fb-8fcf5f7f137C | Address Redacted | | | | |
| 7b5dc3cc-0c5a-4a87-87f2-9fa0551137ca | Address Redacted | | | | |
| 7b5e13f6-3915-4f6a-ac67-e5e9217b5db5 | Address Redacted | | | | |
| 7b5e1aef-0811-48d1-a0c0-b03883477fd3 | Address Redacted | | | | |
| 7b5e200b-83fd-4b2d-8587-85462f8740ca | Address Redacted | | | | |
| 7b5e48de-8a23-4924-9c36-1c81827a2bc1 | Address Redacted | | | | |
| 7b5e6894-c5a7-4f7e-b01d-80152351268a | Address Redacted | | | | |
| 7b5e863d-ced5-43c6-9dbf-41e874a3acf6 | Address Redacted | | | | |
| 7b5e8fdf-1304-4cf6-aa96-3fa6c4d5de19 | Address Redacted | | | | |
| 7b5ea69e-4d6f-48a8-b3b8-74f39882a0e6 | Address Redacted | | | | |
| 7b5eaa38-0286-4a49-9d9f-0eeace290823 | Address Redacted | | | | |
| 7b5ed084-3ec6-45e2-9d2d-dd07df456db5 | Address Redacted | | | | |
| 7b5ed2a7-8bf2-4dee-9cc1-df6ff798da4a | Address Redacted | | | | |
| 7b5eda2d-e6e0-4bb4-8e65-ad182554e6c3 | Address Redacted | | | | |
| 7b5f2473-9af5-4fa2-b771-ce0882ea894e | Address Redacted | | | | |
| 7b5f6aa6-c795-4c8e-9dd7-c700d9cf1807 | Address Redacted | | | | |
| 7b5fe027-9ea5-4a66-8182-d7d98c3634e7 | Address Redacted | | | | |
| 7b5fe2bc-28b4-4b1b-ac6e-3cc287962157 | Address Redacted | | | | |
| 7b5ffab1-9ca3-433d-9ab2-568f416a4f49 | Address Redacted | | | | |
| 7b600887-612a-46a7-9801-190e3746755 | Address Redacted | | | | |
| 7b601e8d-e212-479e-9404-4d65b726a3ce | Address Redacted | | | | |
| 7b603adc-ef64-4e3f-bf7c-813811dca011 | Address Redacted | | | | |
| 7b609c80-3383-4f0d-a9fe-b9a5d5f6291c | Address Redacted | | | | |
| 7b60ba08-c21f-47a7-9e76-6d4af0a55645 | Address Redacted | | | | |
| 7b60e5fe-eb25-46eb-92c2-a57b29360a2f | Address Redacted | | | | |
| 7b60ec6a-11ca-415f-922c-7bc08bcc837b | Address Redacted | | | | |
| 7b60f3b3-c81e-4981-a3c0-37c8735658e1 | Address Redacted | | | | |
| 7b60f5e6-c5e2-4912-b06a-dfa05b57e228 | Address Redacted | | | | |
| 7b610302-872f-4c2f-ac0e-14ac33823d04 | Address Redacted | | | | |
| 7b615595-0373-4085-b8d9-af2408aec2b8 | Address Redacted | | | | |
| 7b615ca4-6aaa-4dbc-b70e-c4fb6d9e27d8 | Address Redacted | | | | |
| 7b616059-111d-4b91-9d07-7d406ff8a227 | Address Redacted | Page 4901 of 10184 | | | |
| 7b61bee5-08b3-42e0-b14c-c1c8524a8c56 | Address Redacted | | | | |
| 7b620b5c-39c1-4223-b50a-46e6ccf5efbe | Address Redacted | | | | |
| 7b622403-e575-4d3d-87a1-0f1666a043b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7b625184-ac39-4af4-a86d-2d4b4aee96b1 | Address Redacted | | | | |
| 7b62554b-c966-4ea7-a8a7-91c75ca125e0 | Address Redacted | | | | |
| 7b6270ce-dacd-4043-a6b8-69d4771671ce | Address Redacted | | | | |
| 7b629e99-fc2f-4ed1-a566-534d9861a161 | Address Redacted | | | | |
| 7b62a007-152e-4740-ab03-7cec34d6c918 | Address Redacted | | | | |
| 7b62a6d2-4cc2-466d-8f0d-be97936a92f6 | Address Redacted | | | | |
| 7b62cfe9-45bc-4441-ae18-9f0659a0fdd1 | Address Redacted | | | | |
| 7b63076e-a984-43e0-b9e0-e0f67b2ee65b | Address Redacted | | | | |
| 7b633a78-4349-4071-990c-0cad11e7c348 | Address Redacted | | | | |
| 7b639671-6187-48e3-9bf5-1e0e6ed76777 | Address Redacted | | | | |
| 7b63f080-a3f3-4dff-bbe7-fbfd7d03088d | Address Redacted | | | | |
| 7b640619-8b3e-4e34-b9e0-b8cdb1df615b | Address Redacted | | | | |
| 7b641522-f371-44c9-adb0-2cdac803720f | Address Redacted | | | | |
| 7b64677a-af2e-427c-be0c-7c5b44b0daf8 | Address Redacted | | | | |
| 7b64801c-5440-4c14-bd7f-91587e21bfa4 | Address Redacted | | | | |
| 7b649799-ddf5-4c7c-abb0-ad67e06673d3 | Address Redacted | | | | |
| 7b64f5dc-24c3-471f-b385-670c5f38dcb7 | Address Redacted | | | | |
| 7b64f908-19ed-4c25-beaf-53fdceb34a8d | Address Redacted | | | | |
| 7b652c60-04c6-4cbd-92b4-8c0b63c55cc0 | Address Redacted | | | | |
| 7b6539f6-bd79-47e0-84e3-6de3c677abd8 | Address Redacted | | | | |
| 7b654665-cd70-4bca-bf63-80f5068954bd | Address Redacted | | | | |
| 7b6573fa-a03c-4c02-8b47-775c0e352e37 | Address Redacted | | | | |
| 7b658cf4-b381-445d-bfc1-187100fdd64f | Address Redacted | | | | |
| 7b65aeed-9d7c-4f38-b2c1-7374e9db1573 | Address Redacted | | | | |
| 7b65bc1a-7448-41a9-b171-7dacc63ec2be | Address Redacted | | | | |
| 7b65ca70-ff8b-425d-9e52-bbf5fe6a534a | Address Redacted | | | | |
| 7b65f748-3965-47d4-913d-0eb7f6dad156 | Address Redacted | | | | |
| 7b66305b-2db0-4cc5-b1a6-1b611d7a0d58 | Address Redacted | | | | |
| 7b66385a-764c-4da2-835d-7fc3925c95a1 | Address Redacted | | | | |
| 7b6638e1-d176-487e-b648-f15d52e96b48 | Address Redacted | | | | |
| 7b66bd80-52aa-44ba-9d60-abfadfaf8bfe | Address Redacted | | | | |
| 7b66c7a2-fb6a-48b9-a331-2b386653245f | Address Redacted | | | | |
| 7b66d3e6-6940-4b74-9a6c-10e5e40d6dd7 | Address Redacted | | | | |
| 7b66d4fc-edd1-468e-9289-741405a91a87 | Address Redacted | | | | |
| 7b66d758-45a1-4330-a961-7d8a3ebd66f7 | Address Redacted | | | | |
| 7b66ef55-6fe7-43f8-b42c-396adbf93921 | Address Redacted | | | | |
| 7b670710-a0ea-429f-9750-7d0cf39a9b0c | Address Redacted | | | | |
| 7b67316f-e7ba-4a5d-bc6c-597155706835 | Address Redacted | | | | |
| 7b677c45-03a1-46e9-88a3-b9bcc5865d74 | Address Redacted | | | | |
| 7b67918e-0df5-4236-98e9-5dbc6ea1b280 | Address Redacted | | | | |
| 7b67a30b-7cfe-434c-b9bf-97b4be87bdd9 | Address Redacted | | | | |
| 7b67c656-ca57-41a4-850c-cac98b6a3d0b | Address Redacted | | | | |
| 7b67d0d9-f86d-4406-bba5-0e373dc2271c | Address Redacted | | | | |
| 7b67fabd-ca5c-4a08-9711-f776b275cc8d | Address Redacted | | | | |
| 7b682649-35e7-4aa1-9fc1-210264f7edb9 | Address Redacted | | | | |
| 7b6888e8-824c-4adc-93c7-bbfaaa831e7c | Address Redacted | | | | |
| 7b689106-dba9-4886-a4bd-006bdb0bfe3b | Address Redacted | | | | |
| 7b689357-89fc-4183-aaf1-ee0e8ff389b7 | Address Redacted | | | | |
| 7b68a375-d2bb-4941-893a-f689c72a8946 | Address Redacted | | | | |
| 7b68b689-7f2f-486d-8514-509db6c3a253 | Address Redacted | | | | |
| 7b68c46b-42d2-4a63-9a87-a58ce322305e | Address Redacted | | | | |
| 7b68d7ab-913d-437c-b457-1d9d2d60d238 | Address Redacted | | | | |
| 7b68e696-eee0-4c06-9e52-6af81f3ef969 | Address Redacted | | | | |
| 7b68f01e-8f53-45ed-8d41-7195801fc1f7 | Address Redacted | | | | |
| 7b69473b-aef2-43bd-bae6-59f8d5635b97 | Address Redacted | | | | |
| 7b69501d-2077-40be-9a18-0fdcae464ae5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7b698995-2f1f-4b0e-8a26-7996798dc53a | Address Redacted | | | | |
| 7b69acd2-79c7-4249-ae88-7b2377586503 | Address Redacted | | | | |
| 7b69f721-bc43-4051-ad0c-d3df492beb59 | Address Redacted | | | | |
| 7b6a49c9-27f9-472b-8753-55e092e8855a | Address Redacted | | | | |
| 7b6a52d6-8791-4487-ae9d-6b32a8d742d6 | Address Redacted | | | | |
| 7b6a7cde-e473-4bfc-954c-8bd356a71e53 | Address Redacted | | | | |
| 7b6a8850-089b-4ade-b721-51be035d5ef0 | Address Redacted | | | | |
| 7b6ab26d-e4eb-43db-a046-222b9e5f4ec8 | Address Redacted | | | | |
| 7b6b08a5-c987-4766-9884-8a29b07ee18e | Address Redacted | | | | |
| 7b6b0d5e-843c-49f0-9be6-ab826ea01f5d | Address Redacted | | | | |
| 7b6b100d-f743-4b96-bcb9-c55f47ae715c | Address Redacted | | | | |
| 7b6b2d7a-220c-455e-821f-9be5343ae4f3 | Address Redacted | | | | |
| 7b6b5510-cf82-4cc2-9776-147165e004f6 | Address Redacted | | | | |
| 7b6b60e2-2e9d-4e3b-b5a4-b69d70bdcc8e | Address Redacted | | | | |
| 7b6b7559-f89d-4da8-a410-d0aa9e2c7c37 | Address Redacted | | | | |
| 7b6b8866-fe95-4c06-a14f-7b7c0279b36a | Address Redacted | | | | |
| 7b6ba1a8-c1f4-4256-9e0b-383adcda9e22 | Address Redacted | | | | |
| 7b6bb527-5b87-4b21-a2c6-84f849343fe4 | Address Redacted | | | | |
| 7b6bc76e-ca6e-4f61-acd8-871e0cf7e801 | Address Redacted | | | | |
| 7b6bd605-4d8b-4ea2-85b0-4bbd5f55c48c | Address Redacted | | | | |
| 7b6c0827-2c29-4a16-9862-b185df624622 | Address Redacted | | | | |
| 7b6c1921-1bca-4990-a826-7780f6cc49fd | Address Redacted | | | | |
| 7b6c250d-0ad0-4be9-85f1-661052a97911 | Address Redacted | | | | |
| 7b6c6e30-b69c-44b6-8488-ba3586790fed | Address Redacted | | | | |
| 7b6c7900-75c3-40c7-b1c5-fc5581111024 | Address Redacted | | | | |
| 7b6cb350-7be7-4c8b-af15-b35627d3f02d | Address Redacted | | | | |
| 7b6ccd72-7fc7-4aca-85dd-2fe55b2684ca | Address Redacted | | | | |
| 7b6ce224-9e93-4ce8-8b6a-1c1b8969953d | Address Redacted | | | | |
| 7b6d0419-23f0-4f6d-863d-8ada0867021d | Address Redacted | | | | |
| 7b6d08fb-793f-4355-94e9-10e6a50ef7fd | Address Redacted | | | | |
| 7b6d1d54-ea18-4221-b03f-9c0b373c98f8 | Address Redacted | | | | |
| 7b6d1d8a-6bac-4841-8ed5-3a3733cefa11 | Address Redacted | | | | |
| 7b6d5d89-9fbd-4b17-ad2b-dc5cf31a86c9 | Address Redacted | | | | |
| 7b6d636e-7e9f-4b94-a975-01c4fd258b25 | Address Redacted | | | | |
| 7b6d78c7-dc84-482e-befb-8d3256705c2b | Address Redacted | | | | |
| 7b6d889c-5c5f-4933-90b4-210b0761e2cb | Address Redacted | | | | |
| 7b6dc6d3-525a-443b-b635-1f6f377cccb5 | Address Redacted | | | | |
| 7b6dc9dc-f859-41e1-9601-ccd23e9a8c46 | Address Redacted | | | | |
| 7b6df34c-fdcc-4146-949e-7447d5c52041 | Address Redacted | | | | |
| 7b6df6ce-70a1-4511-8bed-32c89ce46e99 | Address Redacted | | | | |
| 7b6e14cb-0edc-49ea-beda-9df4468959b8 | Address Redacted | | | | |
| 7b6e23a9-1671-44fe-acc8-d3cc68cd0af4 | Address Redacted | | | | |
| 7b6e23b9-7430-47e0-bf0e-563f9da98a8f | Address Redacted | | | | |
| 7b6e4ee7-2e33-42a0-aa5d-61471fbec8f5 | Address Redacted | | | | |
| 7b6e5be7-7c92-4571-b10e-171f1d803d73 | Address Redacted | | | | |
| 7b6e6ad2-0b1f-408c-93ed-c716e06a366a | Address Redacted | | | | |
| 7b6e8264-165a-4915-a8eb-e8012986022a | Address Redacted | | | | |
| 7b6eaebb-6598-4b50-8b13-91a2943f0a23 | Address Redacted | | | | |
| 7b6ebe8d-6093-4ed3-9376-e8a397b901ad | Address Redacted | | | | |
| 7b6ec045-b528-4845-b671-aa571df1c525 | Address Redacted | | | | |
| 7b6ede06-f3ac-4458-bc54-14d260b7202e | Address Redacted | | | | |
| 7b6ef4f0-004e-4ff8-a8ae-2788c471d63c | Address Redacted | | | | |
| 7b6f0753-2e98-4a3f-bf38-7cf3d57c4251 | Address Redacted | | | | |
| 7b6f4c8b-ab2a-4c42-aeb5-d0d062ac13c1 | Address Redacted | | | | |
| 7b6f8be3-488a-4634-ae7b-e30ffa594cb5 | Address Redacted | | | | |
| 7b6fa66b-9d26-45a2-9c66-c196c5dfa579 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7b6fd21f-2139-4aff-be8d-3fb56ddf39e0 | Address Redacted | | | | |
| 7b6fd2be-a385-4cfa-9c81-bc2c4bc2bd9b | Address Redacted | | | | |
| 7b702133-8f99-4952-b2bd-9f20a9807da1 | Address Redacted | | | | |
| 7b704359-4a5a-4a1d-9ea7-320ac33e26a | Address Redacted | | | | |
| 7b705c93-1a01-4bea-be60-1f28a74d0991 | Address Redacted | | | | |
| 7b70ad7d-a861-444e-b371-7dd7c1141f80 | Address Redacted | | | | |
| 7b70b4bb-1220-4e92-b242-7ed031902889 | Address Redacted | | | | |
| 7b70c3e9-9d0d-42ae-9214-cf7d673b1e4b | Address Redacted | | | | |
| 7b70d663-5c80-4834-9d38-a57c7bd1b1f8 | Address Redacted | | | | |
| 7b70e9f1-41e0-4736-ba7c-5fe5df797679 | Address Redacted | | | | |
| 7b710592-d87a-475f-836f-9e9788e3bdcc | Address Redacted | | | | |
| 7b711f73-f014-4263-862b-f64d5ab22c19 | Address Redacted | | | | |
| 7b71247f-51ae-44f0-8762-e87973b111cb | Address Redacted | | | | |
| 7b712a7d-9c8c-4584-9ae4-1cbfeeaadb4f | Address Redacted | | | | |
| 7b7130aa-2b23-4ba5-bfc1-99f32e2ef4ba | Address Redacted | | | | |
| 7b7158ae-cbbe-423a-a020-60e2be284329 | Address Redacted | | | | |
| 7b715def-4879-46fc-b255-656802b92bd5 | Address Redacted | | | | |
| 7b717b54-9ef7-463c-8277-e94227a20378 | Address Redacted | | | | |
| 7b718235-66cf-478e-bfe6-09d96944eeb5 | Address Redacted | | | | |
| 7b720510-ef75-4986-8379-03306c0e752 | Address Redacted | | | | |
| 7b72303e-28ff-4eac-8600-afb0a1ac7c2d | Address Redacted | | | | |
| 7b72432e-f520-4e44-aae9-0ee0035f5f63 | Address Redacted | | | | |
| 7b724f72-a314-4f86-8696-b29e972f7749 | Address Redacted | | | | |
| 7b7258f0-ab1a-47ee-ba25-c120eb6ade66 | Address Redacted | | | | |
| 7b726507-e710-44aa-83c8-c027da5e488c | Address Redacted | | | | |
| 7b727179-00fa-441d-a675-2de0772f85a2 | Address Redacted | | | | |
| 7b72e6ca-da27-42bf-9b33-1024bf6f6564 | Address Redacted | | | | |
| 7b72f4d3-7497-4559-8807-3da61f92bce4 | Address Redacted | | | | |
| 7b72f9e3-e892-4077-8b89-d0a759a21d39 | Address Redacted | | | | |
| 7b73528d-972a-49f7-8646-a98835cf6be8 | Address Redacted | | | | |
| 7b7354c6-2993-47b2-91c3-9a4304eb6115 | Address Redacted | | | | |
| 7b73771e-4579-45aa-baa7-a72070595e94 | Address Redacted | | | | |
| 7b73781c-3075-402d-9100-0f24a38364b9 | Address Redacted | | | | |
| 7b73b41f-4d77-47ba-a277-138a54fbfdd8 | Address Redacted | | | | |
| 7b73ca00-f904-43d5-9a01-67ceb53784d2 | Address Redacted | | | | |
| 7b73f253-1b24-4b83-832b-b5f3904822a4 | Address Redacted | | | | |
| 7b740103-b3b5-4bdb-8abf-a02c639b6907 | Address Redacted | | | | |
| 7b743738-f18c-42f4-af15-1dc59ba18cc3 | Address Redacted | | | | |
| 7b7469b3-1b76-4b53-8faf-f17dfee0487 | Address Redacted | | | | |
| 7b746b97-04c3-4209-a04d-75a007baa489 | Address Redacted | | | | |
| 7b746db9-1079-4c3d-bf57-7256a22ad590 | Address Redacted | | | | |
| 7b7479ac-a6b8-4374-84cb-736509bfe51e | Address Redacted | | | | |
| 7b749397-8fe7-4e21-8888-1ce16d6ee495 | Address Redacted | | | | |
| 7b74e3de-6326-4916-bee7-7256c05b360c | Address Redacted | | | | |
| 7b74fe34-00af-4282-b07c-064e2eb034e6 | Address Redacted | | | | |
| 7b7505dc-dc7a-4ff9-99ad-3750971331f4 | Address Redacted | | | | |
| 7b7533d0-c9ad-4b67-8335-ac89ef03b939 | Address Redacted | | | | |
| 7b754ec7-01f7-4331-a379-4f73911fe63e | Address Redacted | | | | |
| 7b755165-377b-4c8c-a1fb-dee4eebba804 | Address Redacted | | | | |
| 7b755732-180f-4688-9472-22f2b2de68ca | Address Redacted | | | | |
| 7b75576f-dd60-408a-98c3-1fddd1104868 | Address Redacted | | | | |
| 7b7577c1-0f5c-4f39-a7d4-355a4a14d8bc | Address Redacted | | | | |
| 7b757827-7238-49f8-9f22-722cd7e6ec1d | Address Redacted | Page 4904 of 10184 | | | |
| 7b75a6a1-b2f0-4a30-b3d1-dc4e5fdfaa61 | Address Redacted | | | | |
| 7b75bc2e-8c7a-4dad-97b4-4b65a520ca6a | Address Redacted | | | | |
| 7b75dc45-337c-4d79-8d73-0b91d0132328 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7b761e48-3eb6-44b5-ab20-c533bb643d9c | Address Redacted | | | | |
| 7b762afc-3bdd-4dfe-a847-2f7b2c9f5cad | Address Redacted | | | | |
| 7b76816e-74ff-4498-a91f-15d7f07007e3c | Address Redacted | | | | |
| 7b76ab80-c202-4fe8-8439-a9258005cbb0 | Address Redacted | | | | |
| 7b76cf40-be6c-4002-85d9-eedb354d2070 | Address Redacted | | | | |
| 7b76ec19-0785-43f9-9891-9acb0fc55173 | Address Redacted | | | | |
| 7b772066-c16a-4419-bfb5-799a16185532 | Address Redacted | | | | |
| 7b7736f2-8639-4e34-a329-35bc3860b7f6 | Address Redacted | | | | |
| 7b775a5bd-4bc0-492d-b7b9-8ea0d6cbb330 | Address Redacted | | | | |
| 7b77e343-26ac-4389-93ae-b2d6ee39be22 | Address Redacted | | | | |
| 7b7822d4-c06c-44ce-b43e-50160b5890f2 | Address Redacted | | | | |
| 7b783700-4641-4d09-9747-9fe311e106d5 | Address Redacted | | | | |
| 7b787eda-68c7-4aac-ae4c-fd53471598d6 | Address Redacted | | | | |
| 7b788517-98ab-44f2-9d37-f7b07244e9eb | Address Redacted | | | | |
| 7b7885bb-e30f-441c-aac4-89eeefbabe57 | Address Redacted | | | | |
| 7b788b21-3b25-4005-9fb9-b4ad155c7eac | Address Redacted | | | | |
| 7b78a43a-5237-4ae8-b88f-8c7cf7273df3 | Address Redacted | | | | |
| 7b78a803-5076-4e57-bf06-a4c48b280b19 | Address Redacted | | | | |
| 7b78c1ad-dfb1-4c46-804e-4f7c1373514f | Address Redacted | | | | |
| 7b78c93c-e727-4e8f-a3de-daec8b11de3a | Address Redacted | | | | |
| 7b78f3b4-c245-40aa-9843-d8e42591cb49 | Address Redacted | | | | |
| 7b793cb3-b29e-4210-a16b-55bc0b9fcf33 | Address Redacted | | | | |
| 7b794512-35f5-42cf-bfa3-b8308bef4a18 | Address Redacted | | | | |
| 7b795a2c-969a-46a6-b852-2d57d1dca915 | Address Redacted | | | | |
| 7b798ee8-2a93-40fb-82ab-b257a5e53851 | Address Redacted | | | | |
| 7b79ad8e-99f6-4e79-8588-f73dfa18a26C | Address Redacted | | | | |
| 7b79c571-5bab-4338-acc9-6ceacc95fcfa | Address Redacted | | | | |
| 7b79c9fb-3f14-41f2-bfd3-b09626d3418a | Address Redacted | | | | |
| 7b79e139-1ece-4400-b3ac-41215eae8d61 | Address Redacted | | | | |
| 7b79e14e-e24a-4448-a562-5bf778988f39 | Address Redacted | | | | |
| 7b79e806-5e01-41ef-bccf-1d81cf8837c9 | Address Redacted | | | | |
| 7b7a19c1-5280-4ba2-abd6-daa835169544 | Address Redacted | | | | |
| 7b7a1bcc-3174-48c3-9a3a-993233ba6185 | Address Redacted | | | | |
| 7b7a366d-0b55-4c49-b6cb-60261292439f | Address Redacted | | | | |
| 7b7a46ec-3935-42d3-9e74-ed12b4d0ef1c | Address Redacted | | | | |
| 7b7a66ba-3fd4-46bc-9460-5fa18fbb4dc1 | Address Redacted | | | | |
| 7b7a71bc-dc00-4e7f-9813-6284863d3351 | Address Redacted | | | | |
| 7b7a9e42-a351-4aed-ab73-57f687c98623 | Address Redacted | | | | |
| 7b7aa1fb-7f08-4713-bf4f-1e34446f290€ | Address Redacted | | | | |
| 7b7abb0c-d0db-43ad-abd8-b8e191b41844 | Address Redacted | | | | |
| 7b7ad0d4-4106-4729-832c-9e9658659648 | Address Redacted | | | | |
| 7b7ad6bb-38e8-4881-a6a5-2259c1dc9e5e | Address Redacted | | | | |
| 7b7b1a3e-eb91-4366-8482-c22e919ffe5f | Address Redacted | | | | |
| 7b7b22a0-2ae0-491a-a2aa-80e7a75a74b0 | Address Redacted | | | | |
| 7b7b4e40-d155-49f5-82e5-11a0d2997ae6 | Address Redacted | | | | |
| 7b7b6ea2-6959-4171-8b21-9a8608b20e07 | Address Redacted | | | | |
| 7b7b8b43-c409-4d14-a023-c43541e223f7 | Address Redacted | | | | |
| 7b7ba5f7-07b1-41d6-8710-b92b3fa0692d | Address Redacted | | | | |
| 7b7bb22a-8946-4b0e-8581-ef567e8e1c28 | Address Redacted | | | | |
| 7b7bce61-10fb-4cda-8da8-de39c6e3ddf9 | Address Redacted | | | | |
| 7b7bd476-f683-4f20-9bf5-825160375a7C | Address Redacted | | | | |
| 7b7be9bc-a3ef-4b00-9edc-3907ca174e2c | Address Redacted | | | | |
| 7b7beed7-53a6-4e7f-a4d3-6fea43c166e2 | Address Redacted | | | | |
| 7b7bfd47-de38-4ef0-993f-d90c88a5738c | Address Redacted | | | | |
| 7b7c3584-dc60-4194-b41b-ccb914a90ab2 | Address Redacted | | | | |
| 7b7c3c8e-9d1e-4e92-b6a3-b7a1f6b292d8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b7c5f75-e1c0-446b-8cbd-a8bc15faf3dc | Address Redacted | | | | |
| 7b7c7923-64c2-4860-a582-ce60c9aabe2e | Address Redacted | | | | |
| 7b7c988a-6246-43c0-a6e7-2b102f8f0c82 | Address Redacted | | | | |
| 7b7c9cd6-7836-46cc-8006-d6ab2af8eb01 | Address Redacted | | | | |
| 7b7ccdbd-0876-4032-9a57-a02718750fd2 | Address Redacted | | | | |
| 7b7ccdef-8438-4685-ab85-00e8182c4624 | Address Redacted | | | | |
| 7b7d1037-e674-4499-bbb2-90fd01234acb | Address Redacted | | | | |
| 7b7d4431-786e-4a32-92dd-2381e0324fd5 | Address Redacted | | | | |
| 7b7d5b5b-c34b-4e8a-a9c4-0f903787a51c | Address Redacted | | | | |
| 7b7d5ba9-8bb2-431e-b0b6-98d9fbee3a3c | Address Redacted | | | | |
| 7b7d6bfa-24db-42e6-a2aa-4b2f4266a0a2 | Address Redacted | | | | |
| 7b7d812f-b529-4da9-97cb-fbdade4d26db | Address Redacted | | | | |
| 7b7dc564-a754-4a26-ba1c-909c7c9f7c30 | Address Redacted | | | | |
| 7b7dcc90-7005-45b9-a110-b877f9aaed1b | Address Redacted | | | | |
| 7b7de8bf-f971-46f2-ab31-779a7c4a80a7 | Address Redacted | | | | |
| 7b7ded39-2fcc-428f-8774-96e404bd7377 | Address Redacted | | | | |
| 7b7def94-e817-4c50-8cee-c720f78b66e1 | Address Redacted | | | | |
| 7b7e03c6-d9ab-40d1-a9a4-46b7dc32fc31 | Address Redacted | | | | |
| 7b7e2775-3b44-4b76-aaa8-58b9d962b527 | Address Redacted | | | | |
| 7b7e2cf0-2d8e-4448-a112-7af473639eb8 | Address Redacted | | | | |
| 7b7e3dcb-ad13-459b-ba98-27ac21ab7cac | Address Redacted | | | | |
| 7b7e3e08-1318-4918-a069-ba3af46ae039 | Address Redacted | | | | |
| 7b7e6b62-b2fa-4c48-9ccb-5ded5dff505e | Address Redacted | | | | |
| 7b7e7864-1288-4b62-bccc-8bf6bb34c851 | Address Redacted | | | | |
| 7b7e7bf7-62c9-48d7-8b8b-3ee8f5a3e32b | Address Redacted | | | | |
| 7b7ebafe-54da-4bf4-9ecb-955ffb09ff11 | Address Redacted | | | | |
| 7b7ef899-b24b-4d30-860e-ef28650aed23 | Address Redacted | | | | |
| 7b7f0138-6e08-490f-acff-0a8b40b7966e | Address Redacted | | | | |
| 7b7f19e2-be40-43c6-9665-f44cc082d01a | Address Redacted | | | | |
| 7b7f1cd4-6d47-49d5-989a-242202e15e01 | Address Redacted | | | | |
| 7b7f3d22-52b4-422a-b752-5ec6344c8b28 | Address Redacted | | | | |
| 7b7f65aa-670b-43a2-9c39-f7acd6a6b67a | Address Redacted | | | | |
| 7b7f65eb-ed91-45d6-8477-5f076005470e | Address Redacted | | | | |
| 7b7fe70e-56d9-4546-ba34-e8be931af3c9 | Address Redacted | | | | |
| 7b801862-8568-4902-981e-f3bd0ef334c3 | Address Redacted | | | | |
| 7b801d72-9c18-4d9f-a051-a4b448733224 | Address Redacted | | | | |
| 7b802097-6de2-46ec-810a-ec09bd10826C | Address Redacted | | | | |
| 7b8020dc-30e6-49f7-ae2e-dc486ba1fce6 | Address Redacted | | | | |
| 7b8025c1-fbcb-4437-b6f0-0486c75a5e08 | Address Redacted | | | | |
| 7b802a89-0a91-4f03-b614-5ef2ed0c99bc | Address Redacted | | | | |
| 7b802d6f-1c13-4cc3-82e0-86c236e2faa1 | Address Redacted | | | | |
| 7b807737-deee-444b-b597-ab3b0aa62b9c | Address Redacted | | | | |
| 7b80b7ce-802d-4bdb-9f26-c90be26fb5e6 | Address Redacted | | | | |
| 7b80bdb9-443c-485e-9489-695aa40340a3 | Address Redacted | | | | |
| 7b80c378-dfef-43e2-bdb9-6fa59a0e407d | Address Redacted | | | | |
| 7b80e525-090d-444d-9acc-e3d9b24b34f2 | Address Redacted | | | | |
| 7b80f0af-c962-4b88-be2e-af1d19f3777E | Address Redacted | | | | |
| 7b80f599-7610-45d0-97a9-df229caab34! | Address Redacted | | | | |
| 7b815b86-b4af-4ef4-89e8-b25246b53912 | Address Redacted | | | | |
| 7b81837a-24b6-4340-beca-00868a9750a1 | Address Redacted | | | | |
| 7b81d957-5971-4efa-9010-58dc59aaf68E | Address Redacted | | | | |
| 7b820575-0fad-4be4-81be-f3a1fb2c601d | Address Redacted | | | | |
| 7b820fa7-4862-421e-9e75-f286aad4c16c | Address Redacted | | | | |
| 7b822bcd-9b8e-4444-9bc2-6d433b7b0e45 | Address Redacted | | | | |
| 7b822db7-d970-4200-a860-f60c89bc43f4 | Address Redacted | | | | |
| 7b8243ca-9b73-4662-afde-dcd863c563de | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b82833b-3a14-4d19-9ce6-5dfb660a2144 | Address Redacted | | | | |
| 7b829d7c-3184-4a3c-b7f7-670414f269f9 | Address Redacted | | | | |
| 7b82a0a7-2db6-47f1-98f2-288494b67365 | Address Redacted | | | | |
| 7b82d177-4b3a-4c3d-8164-f80be70cf73e | Address Redacted | | | | |
| 7b82ee44-41aa-4a80-9ef9-749ac6288b85 | Address Redacted | | | | |
| 7b830629-bea5-41fc-acf0-6272d1a3d58f | Address Redacted | | | | |
| 7b830b17-16bb-4728-83f0-c0f9a0d6a19e | Address Redacted | | | | |
| 7b831305-0f8f-4ce0-b17e-43b5a203315C | Address Redacted | | | | |
| 7b831b6d-bb8a-4212-bf8a-8543b9bca2cb | Address Redacted | | | | |
| 7b834b83-cec0-4c9c-ae2c-25aeb13982ff | Address Redacted | | | | |
| 7b83509a-53ac-4fe6-8206-606cd8560c0€ | Address Redacted | | | | |
| 7b835623-c8a4-4786-baa5-56319d0c8dcf | Address Redacted | | | | |
| 7b838281-9638-4c5d-9085-5dbf1baffd82 | Address Redacted | | | | |
| 7b838ae5-d72e-4334-8071-c080f91b7f72 | Address Redacted | | | | |
| 7b83a24a-43cf-499c-98cd-d66d9c2a35cd | Address Redacted | | | | |
| 7b83bc4e-6e87-408a-bd05-d182d1a4dc30 | Address Redacted | | | | |
| 7b83ec4d-6bed-432f-a464-69a030876309 | Address Redacted | | | | |
| 7b83ef7d-e261-4bf0-9b9e-6ca88966aee7 | Address Redacted | | | | |
| 7b841379-4569-4ce1-bd38-3065c06b03be | Address Redacted | | | | |
| 7b84139c-0375-49dd-914c-3f2200efed4b | Address Redacted | | | | |
| 7b841445-169b-453c-b9ad-dbdee24df924 | Address Redacted | | | | |
| 7b84865d-9316-4af2-a678-ea1545c3ef96 | Address Redacted | | | | |
| 7b84979f-88d7-4bea-b926-fa73860e489€ | Address Redacted | | | | |
| 7b849885-e10b-4193-aad1-f8d7843e2c3d | Address Redacted | | | | |
| 7b84ab31-e8b1-4522-8c3f-69663b162b3c | Address Redacted | | | | |
| 7b84b04f-a6d0-46c6-8166-5ebb0026df15 | Address Redacted | | | | |
| 7b84dbce-0440-4355-afcd-fe13332e886e | Address Redacted | | | | |
| 7b84ee84-51cd-49bb-bc38-d37f8868bfcb | Address Redacted | | | | |
| 7b8540d7-9820-42e9-ae59-13ecb6b31075 | Address Redacted | | | | |
| 7b858c7a-675a-4acd-aadf-d998c39ba016 | Address Redacted | | | | |
| 7b859ca4-1602-466c-a5ba-2700adcd8bf2 | Address Redacted | | | | |
| 7b859cec-93a2-4e22-8178-65b680727bcb | Address Redacted | | | | |
| 7b861187-a82e-4b1e-ba76-5bed8f1dc578 | Address Redacted | | | | |
| 7b8646c3-c9b7-4a1c-95ef-26c55886ba1d | Address Redacted | | | | |
| 7b864ae5-c4e6-4d80-9e95-258a3c42c84d | Address Redacted | | | | |
| 7b86b51d-9f64-4e0c-9910-dc23fe9f7c75 | Address Redacted | | | | |
| 7b86bd5f-e5d9-42d3-9823-2696f8096af1 | Address Redacted | | | | |
| 7b86efaa-df3a-4725-860c-6e59cf81a3e9 | Address Redacted | | | | |
| 7b86f816-ab8e-4795-bccd-7c278847613c | Address Redacted | | | | |
| 7b872eac-d34e-4cba-90ba-91a276c98aa2 | Address Redacted | | | | |
| 7b875d19-4c63-48c6-9ba3-6875df12d31f | Address Redacted | | | | |
| 7b8784ee-54f7-4360-a058-acec27045c52 | Address Redacted | | | | |
| 7b87b59c-0a53-46f7-9d12-239000a1305a | Address Redacted | | | | |
| 7b87d110-d257-4f6b-975d-4bd718563d41 | Address Redacted | | | | |
| 7b87d839-a22d-4dc4-9942-713ceb7267c1 | Address Redacted | | | | |
| 7b882385-8ca9-4bfd-8707-6298db07abae | Address Redacted | | | | |
| 7b883bdc-3f57-4b1d-ab29-2b8ceb8efc4f | Address Redacted | | | | |
| 7b884fe1-e7c5-47da-adda-12ba2bb30593 | Address Redacted | | | | |
| 7b887ec9-7b0c-499d-a1f1-744d6d71d6e1 | Address Redacted | | | | |
| 7b8887a3-cfe3-4795-8083-8d8afe8bbf81 | Address Redacted | | | | |
| 7b888acc-9390-4ca5-88ea-b010af2e699! | Address Redacted | | | | |
| 7b889b93-9daf-40ca-962a-2aa869eb0029 | Address Redacted | | | | |
| 7b88abd5-2923-4d50-ab38-a05f2b9ccf29 | Address Redacted | Page 4907 of 10184 | | | |
| 7b88af44-5e41-4e0d-b691-1f444f2ce997 | Address Redacted | | | | |
| 7b88b451-1bb9-41f5-9f9f-a8e58eb5a14b | Address Redacted | | | | |
| 7b88f913-d9d3-4ed6-86a9-9a41554c117C | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b891f80-cd42-4a8b-9b9d-8e8ecf40964a | Address Redacted | | | | |
| 7b897500-ea3a-4743-906b-544ad615d5e5 | Address Redacted | | | | |
| 7b897fe3-d64d-47be-83a3-cc74413c4bd6 | Address Redacted | | | | |
| 7b899a4e-5230-465a-9e68-d37a284fb59c | Address Redacted | | | | |
| 7b89a442-5016-4110-9ccc-ce2965ddb367 | Address Redacted | | | | |
| 7b89d717-2aac-41f4-bf8d-0a125cb13c74 | Address Redacted | | | | |
| 7b89f65a-ff51-4620-87f2-dcd94781d3df | Address Redacted | | | | |
| 7b8a03e8-347d-4441-9372-2efef247946 | Address Redacted | | | | |
| 7b8a0cc9-d1b7-4a6a-81ee-2578282d6d3a | Address Redacted | | | | |
| 7b8a1cb8-5f39-439b-b2d9-74f7c11b26f6 | Address Redacted | | | | |
| 7b8a3299-35b8-4607-ba4d-77330b2f53c6 | Address Redacted | | | | |
| 7b8a3519-bfe9-4019-9e0a-00514994c688 | Address Redacted | | | | |
| 7b8a417a-0ea4-4ae3-b542-b079559689f6 | Address Redacted | | | | |
| 7b8a7baa-ef04-47c4-94b5-5a38d6ba0377 | Address Redacted | | | | |
| 7b8aa3e4-3de9-47ed-88a2-9c31aaae9a4e | Address Redacted | | | | |
| 7b8aadb2-90bd-413e-91f9-5b633846234b | Address Redacted | | | | |
| 7b8ac6a2-f6e5-40b7-8ff1-b7f6885987fb | Address Redacted | | | | |
| 7b8acc35-f9c0-4026-a3c4-384d54beedb4 | Address Redacted | | | | |
| 7b8ad3f9-c01c-4a90-aedd-5019212af499 | Address Redacted | | | | |
| 7b8ad95e-0b34-4486-bf54-637f0c0797e8 | Address Redacted | | | | |
| 7b8ae109-d62f-47bc-9bab-f7be42cd324b | Address Redacted | | | | |
| 7b8af15e-ffe0-4385-a9cc-67e3f71054dc | Address Redacted | | | | |
| 7b8b2dbd-0a03-4a71-92e4-349ef7c0b562 | Address Redacted | | | | |
| 7b8bb2d9-cabd-4b01-8eda-c4134719532e | Address Redacted | | | | |
| 7b8be2c4-85be-4a31-bd63-d89c6341abcc | Address Redacted | | | | |
| 7b8be57f-86d4-4e4a-945a-7966783c7c25 | Address Redacted | | | | |
| 7b8bf9ae-8471-46e5-9ed2-4fa09dde794c | Address Redacted | | | | |
| 7b8bfafe-bc4a-47b9-b919-9445aafb7e09 | Address Redacted | | | | |
| 7b8c0405-e39e-45d8-8896-ca357f29e91e | Address Redacted | | | | |
| 7b8c0de3-7ffa-4d55-ab45-0cdb8e505e86 | Address Redacted | | | | |
| 7b8c31c7-c405-4cd9-8094-176649c7af5e | Address Redacted | | | | |
| 7b8c371e-8634-4134-a34a-f8e26ee60e46 | Address Redacted | | | | |
| 7b8c4d5f-91ab-4ab0-a62d-1ae9241f1d05 | Address Redacted | | | | |
| 7b8c59cd-f711-467c-87c0-03e2a87568d9 | Address Redacted | | | | |
| 7b8c67da-45ff-4a24-a7c7-40167cfe6c5f | Address Redacted | | | | |
| 7b8c96ec-886b-456d-a8d0-1f9d11240e4e | Address Redacted | | | | |
| 7b8c9d23-0d8b-4d33-839f-f0535513f2e2 | Address Redacted | | | | |
| 7b8c9dd2-a305-4c63-8512-d7aa08c60090 | Address Redacted | | | | |
| 7b8caba5-398a-4272-bdb1-4fcf76c15107 | Address Redacted | | | | |
| 7b8cd405-5e15-46f5-ad51-094ee7e8ae82 | Address Redacted | | | | |
| 7b8cee5b-94d0-47b8-8bd3-185132d62102 | Address Redacted | | | | |
| 7b8cf0e4-77c8-4b0b-a6f7-883b1f0a515d | Address Redacted | | | | |
| 7b8cf1b4-18c9-430b-b12f-ddef3cc6d468 | Address Redacted | | | | |
| 7b8cf2c0-9317-4497-9a42-37666eb5e909 | Address Redacted | | | | |
| 7b8d096c-6689-4afc-98ee-69c0240a987f | Address Redacted | | | | |
| 7b8d2d9f-aad6-40c9-ba2c-522723b0e09c | Address Redacted | | | | |
| 7b8d3749-5eae-4c05-b416-6e85263a4c0a | Address Redacted | | | | |
| 7b8d3e60-2451-40d3-b2ed-3bc9310851ec | Address Redacted | | | | |
| 7b8d5a5f-b247-4c41-8508-0571b2c6e722 | Address Redacted | | | | |
| 7b8d5d5d-e291-46a8-a3fa-b6e4128fa4c2 | Address Redacted | | | | |
| 7b8d60e0-665e-4b7e-8544-722b1319a863 | Address Redacted | | | | |
| 7b8d9262-0b58-4b4e-99ea-01b3468e028b | Address Redacted | | | | |
| 7b8d9cf1-dafe-4fa9-98f0-e0ab93b9fd73 | Address Redacted | | | | |
| 7b8dc046-6a44-46d8-b306-06da24cc1311 | Address Redacted | | | | |
| 7b8dc15d-9083-404a-9d00-356b99469be0 | Address Redacted | | | | |
| 7b8dc2c0-9915-400f-b7fc-9b750ff0da14 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b8e12bf-fef9-48f3-bb9e-4191184b90da | Address Redacted | | | | |
| 7b8e19da-bff0-496f-8319-97ae606fd613 | Address Redacted | | | | |
| 7b8e32e2-a717-4ffa-ac56-41a3137a158€ | Address Redacted | | | | |
| 7b8e45ed-3d23-40db-a100-176efc533ad5 | Address Redacted | | | | |
| 7b8e4e9e-4d75-435d-89ea-4ea8b303c0fc | Address Redacted | | | | |
| 7b8e501a-7dff-4732-9ea6-3f25a70923f7 | Address Redacted | | | | |
| 7b8e7849-881e-4e82-8cb3-721d2b8729fd | Address Redacted | | | | |
| 7b8e81b9-e2f7-4cd7-b5f1-e80aac18ec18 | Address Redacted | | | | |
| 7b8e8ed1-7a67-42aa-886a-ec17c21b0e3b | Address Redacted | | | | |
| 7b8e974a-ef73-453e-980e-5d60e9961b3b | Address Redacted | | | | |
| 7b8e9d47-44b9-42e9-a7b1-89f6623bd355 | Address Redacted | | | | |
| 7b8ebcbb-faf2-4bd3-88c2-7559f6932aa3 | Address Redacted | | | | |
| 7b8eec7d-6aec-4995-a47b-bd541b54db94 | Address Redacted | | | | |
| 7b8ef0c9-42df-46f0-9ac5-0a08f522bc15 | Address Redacted | | | | |
| 7b8f0f70-417a-4c84-8423-8a04a1e80a79 | Address Redacted | | | | |
| 7b8f468a-b617-4658-86c4-7cecc8cd8461 | Address Redacted | | | | |
| 7b8f759a-cef1-4447-b628-c0994d277d43 | Address Redacted | | | | |
| 7b8f80f0-eaae-4679-b1f5-f190b1970c54 | Address Redacted | | | | |
| 7b8f9199-dfa7-4544-aff8-59e169d95024 | Address Redacted | | | | |
| 7b8f9a68-7034-4486-b3b1-4d0b2d48e20c | Address Redacted | | | | |
| 7b902e5d-0578-428d-bdbb-7395768ed244 | Address Redacted | | | | |
| 7b905b20-9702-46ec-aa74-69df35108b43 | Address Redacted | | | | |
| 7b905f51-99c7-4ee4-b1f5-c804a5289f04 | Address Redacted | | | | |
| 7b907857-b026-45d9-854d-46ecb0933a78 | Address Redacted | | | | |
| 7b907dc8-f6a3-4535-bc26-80e211d14d81 | Address Redacted | | | | |
| 7b90cb42-8ce9-4dc0-a2e7-e6db073cb444 | Address Redacted | | | | |
| 7b90ec9c-87a8-4541-92d2-494cbd99ab65 | Address Redacted | | | | |
| 7b911c68-5bb7-4d7c-a4b6-62edbcf03780 | Address Redacted | | | | |
| 7b919ff5-39cc-42f7-8124-4fcd19a428d0 | Address Redacted | | | | |
| 7b91b589-25c1-4d10-a6db-86357afac4bb | Address Redacted | | | | |
| 7b91c525-74b6-4e54-bd5f-4bde77d3b945 | Address Redacted | | | | |
| 7b9202f0-2192-4abf-863b-8b7b5524dd8f | Address Redacted | | | | |
| 7b9249d2-1d79-4f9b-8494-57213b1d96f1 | Address Redacted | | | | |
| 7b924aea-fcb0-4827-b640-eef342469c4e | Address Redacted | | | | |
| 7b924e39-aeac-45da-98bb-1dfbc5b01792 | Address Redacted | | | | |
| 7b926a29-aeaa-47b8-b9bb-76ae85b2f96e | Address Redacted | | | | |
| 7b926f61-40af-4348-9009-f306690c3464 | Address Redacted | | | | |
| 7b928cf6-c152-4c3f-a249-65675ec9ebdc | Address Redacted | | | | |
| 7b92aa5a-a203-4d71-b881-d9c3e652db79 | Address Redacted | | | | |
| 7b92c84a-a089-4951-b109-765af65bf16c | Address Redacted | | | | |
| 7b9306cb-3fca-4c7e-a0cd-774dc67d53f0 | Address Redacted | | | | |
| 7b931c30-799a-4941-93c8-b108932563ae | Address Redacted | | | | |
| 7b934037-3180-4eff-8540-bb5b3c4bf59d | Address Redacted | | | | |
| 7b935a9e-28ea-4e4b-8f97-2aa63464af50 | Address Redacted | | | | |
| 7b93e459-13ce-403d-959a-f857bc8ae2c3 | Address Redacted | | | | |
| 7b93f1fc-2847-4018-9bd8-a1c74c66b3f2 | Address Redacted | | | | |
| 7b9443f9-6ffb-4e75-b768-34758d7a7587 | Address Redacted | | | | |
| 7b9455f3-ef7e-4707-9d6b-dc554e0dfbb8 | Address Redacted | | | | |
| 7b94ac89-6ed4-40c6-91db-08d53fadda25 | Address Redacted | | | | |
| 7b94b0e7-4616-477d-adcf-3064128ff3a2 | Address Redacted | | | | |
| 7b94c335-d14f-4379-95d9-5ffd5eadc8af | Address Redacted | | | | |
| 7b94edde-dbd3-4f2b-b348-476739ceaba6 | Address Redacted | | | | |
| 7b94f247-f2e8-4591-bf76-302e94b43622 | Address Redacted | | | | |
| 7b94fa24-6f61-45b2-8869-d64a6ac4dd59 | Address Redacted | | | | |
| 7b953865-d09f-492a-8f3b-d46f59d121fa | Address Redacted | | | | |
| 7b955931-f80e-49d4-adae-22607dfaff3c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b95889d-bebd-482e-aeb8-5765fe5659aa | Address Redacted | | | | |
| 7b9592e7-bd20-45eb-b53b-fcf6110221f3 | Address Redacted | | | | |
| 7b9594cc-dcd8-4ca8-aebb-3f762808e3b9 | Address Redacted | | | | |
| 7b95ca86-c9b6-4bba-83da-4bb75b8d2491 | Address Redacted | | | | |
| 7b95de87-ab0d-42ee-8300-7f80d2795cba | Address Redacted | | | | |
| 7b95e528-d6d2-4350-ad8f-616d63c4bdbe | Address Redacted | | | | |
| 7b960d81-8a81-4b0e-8da7-2fe8215614cc | Address Redacted | | | | |
| 7b961114-b2dc-4e77-a53d-8b337e05758d | Address Redacted | | | | |
| 7b9636db-6345-4b19-823e-04d5e0abcd87 | Address Redacted | | | | |
| 7b963ef0-4152-4421-ac42-7809f6245005 | Address Redacted | | | | |
| 7b964c88-6ca9-4d5e-b342-86b503edcb4e | Address Redacted | | | | |
| 7b964ef9-916c-4e21-8f74-01013001f3f0 | Address Redacted | | | | |
| 7b966e88-461b-4ce9-952c-e82dd0b78c4e | Address Redacted | | | | |
| 7b969a92-f643-4f3a-963f-3bee45df036a | Address Redacted | | | | |
| 7b96b627-77ae-4324-8359-537d45e44b6c | Address Redacted | | | | |
| 7b96be64-a1bb-4d34-ae2c-1a1e6aa010f9 | Address Redacted | | | | |
| 7b96cfae-e28f-4271-9d6f-d54e41b2e38b | Address Redacted | | | | |
| 7b96dde0-8ff6-4ff1-a751-f9b4b9c7316b | Address Redacted | | | | |
| 7b9713fd-6ce8-48f3-bc0e-03407069aca5 | Address Redacted | | | | |
| 7b971cc2-f5fd-4733-be58-b2c8f2a79937 | Address Redacted | | | | |
| 7b973b6a-40fa-49a4-b1f3-72c1a26e9870 | Address Redacted | | | | |
| 7b9746f8-358c-4ba8-b1fd-2ec70109583d | Address Redacted | | | | |
| 7b978f65-ab75-43de-a96e-964beb7b50cd | Address Redacted | | | | |
| 7b979b85-2d60-4802-b630-98d737f3180b | Address Redacted | | | | |
| 7b979e00-96c5-49be-a729-60ccca0b87ad | Address Redacted | | | | |
| 7b9832af-46c2-4aef-b692-0a16cb47029c | Address Redacted | | | | |
| 7b985507-49d6-4ec0-bfcd-dd62c080388e | Address Redacted | | | | |
| 7b985654-5e8c-478b-bda1-9ac195d118a5 | Address Redacted | | | | |
| 7b986683-232e-4ab9-9218-fa7a01b82adb | Address Redacted | | | | |
| 7b987008-e0fc-4c86-b32f-8a5e8626e687 | Address Redacted | | | | |
| 7b9887cf-1b34-42fe-9db8-b32a7ee0eece | Address Redacted | | | | |
| 7b989cc9-ca22-460a-ade1-9c57e5c89c5f | Address Redacted | | | | |
| 7b989e4b-e9cc-469b-bd42-07f807a46884 | Address Redacted | | | | |
| 7b98be90-eba8-4bde-9a32-cdbb9fa820ac | Address Redacted | | | | |
| 7b98cd4a-dda8-463a-aa32-e24405925adb | Address Redacted | | | | |
| 7b98d416-5462-41cc-9879-8515644ac78c | Address Redacted | | | | |
| 7b98d52c-a552-447f-8d53-245269a1cb8b | Address Redacted | | | | |
| 7b99054b-4f12-4df9-86a7-c3d9cdd1dec2 | Address Redacted | | | | |
| 7b99482f-a428-48b5-8ec3-0a311411ee35 | Address Redacted | | | | |
| 7b994b89-9ada-415d-b7ab-ec85dc61b7f0 | Address Redacted | | | | |
| 7b996671-e8ad-4232-889b-3b87bd4ffcb3 | Address Redacted | | | | |
| 7b9972d6-8450-4ab4-8ab9-1df211b0477b | Address Redacted | | | | |
| 7b9989a6-312d-44e9-b36c-fe7d942d767d | Address Redacted | | | | |
| 7b99c3c2-88bc-4b9f-85f8-fd3a1c9816f7 | Address Redacted | | | | |
| 7b99e1ca-89d1-47c8-a6c7-31eb58db292c | Address Redacted | | | | |
| 7b99ef5e-fa9e-490c-a8be-512778b0ed46 | Address Redacted | | | | |
| 7b9a3fe4-2de1-457c-b23f-80a3b49eda52 | Address Redacted | | | | |
| 7b9a615f-02d8-454a-94ad-c9c283afd6dc | Address Redacted | | | | |
| 7b9a6a23-41a6-413d-8061-808aa3f756c5 | Address Redacted | | | | |
| 7b9a74ec-aa0a-44e8-abc4-d66d52e69b93 | Address Redacted | | | | |
| 7b9ac736-9233-4b74-85df-72da22a7afdc | Address Redacted | | | | |
| 7b9af364-a773-4ec4-bd98-b25cc8bb5c7a | Address Redacted | | | | |
| 7b9b06fa-71ab-4ffd-9e6a-04b5cb590049 | Address Redacted | | | | |
| 7b9b13d5-0e7b-4a5d-8663-9c80b2fbca61 | Address Redacted | | | | |
| 7b9b1ba7-0fc5-42b5-90e1-bec989ea019f | Address Redacted | | | | |
| 7b9b4667-3230-464a-a459-72011adca6b5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7b9b4880-aa93-44dc-a637-b014451cbfb9 | Address Redacted | | | | |
| 7b9b50ec-8996-4e5c-89e3-7c8dbc16201e | Address Redacted | | | | |
| 7b9b941e-82b5-476c-9761-bae29c4536ee | Address Redacted | | | | |
| 7b9b9c49-f7f7-446d-bbe4-331d315552d1 | Address Redacted | | | | |
| 7b9ba91f-2609-4c9d-8c20-aa90e274d868 | Address Redacted | | | | |
| 7b9bb2d6-0a8e-4808-b52f-7ef7c9b4971e | Address Redacted | | | | |
| 7b9bd085-dcff-452a-a3bf-b006e7db6734 | Address Redacted | | | | |
| 7b9bd878-ecb1-4760-9f66-a782124e801b | Address Redacted | | | | |
| 7b9c2bf5-1794-4a07-b141-d74a9ff0f90b | Address Redacted | | | | |
| 7b9c2fa1-5074-4b7f-89a4-1cc7fa0ef72a | Address Redacted | | | | |
| 7b9c325a-7a27-4b3a-a304-dba19dc022a3 | Address Redacted | | | | |
| 7b9c9b36-c429-4de6-9794-d826fc40fd97 | Address Redacted | | | | |
| 7b9cbd50-d930-4466-b431-f7663a7568ff | Address Redacted | | | | |
| 7b9cc41a-67ee-43ca-9cdb-1028f4b7e8af | Address Redacted | | | | |
| 7b9cd82e-c808-4fbb-98be-794afdf3b2e5 | Address Redacted | | | | |
| 7b9cddd4-6eb5-4440-b55d-fa927e68f0ca | Address Redacted | | | | |
| 7b9ce00e-f5c2-4d3b-bfa9-30211a62c5f5 | Address Redacted | | | | |
| 7b9d273d-28c9-4d1b-86e7-6e65d8c805b3 | Address Redacted | | | | |
| 7b9d7819-4fcb-44ef-adca-4de8b4fcfd99 | Address Redacted | | | | |
| 7b9d9ae7-20ef-4927-b6b8-5b47a4022394 | Address Redacted | | | | |
| 7b9da46e-b232-414d-ad49-a17e5b143d6e | Address Redacted | | | | |
| 7b9db2d0-7734-4c72-9c2c-a019e974e307 | Address Redacted | | | | |
| 7b9db3a8-233d-4d27-bcf2-9ef071ce2537 | Address Redacted | | | | |
| 7b9db7fa-a332-43d2-90b7-dc3ac1147db0 | Address Redacted | | | | |
| 7b9e3adb-660b-46c6-b0a9-db3f99539a28 | Address Redacted | | | | |
| 7b9e4e09-85e3-4b35-9d93-edae232f512e | Address Redacted | | | | |
| 7b9eeb72-5be7-4a26-bd3d-fac470eb06e2 | Address Redacted | | | | |
| 7b9efa2c-29eb-42a7-8856-aea7d306f531 | Address Redacted | | | | |
| 7b9f01d4-9319-4a0f-a7aa-750b3ec75ee8 | Address Redacted | | | | |
| 7b9f2749-eaec-4179-9faf-b039e093cdf4 | Address Redacted | | | | |
| 7b9f2ca9-329c-4621-bc36-1dd17e55478b | Address Redacted | | | | |
| 7b9f348b-df27-4384-9caf-b25acf0de094 | Address Redacted | | | | |
| 7b9f3a50-a699-4936-a66a-7806ec2c9e0f | Address Redacted | | | | |
| 7b9f5c80-dc56-43e2-87ae-d53288d1693a | Address Redacted | | | | |
| 7b9f82af-f285-4291-bb2e-edf2187f572e | Address Redacted | | | | |
| 7b9fb7b0-f4d9-4ec4-9306-aae2ace08f0c | Address Redacted | | | | |
| 7b9fcaf3-9fae-40f6-aa34-686d8407e84a | Address Redacted | | | | |
| 7b9fdecd-f242-4926-87e1-1a0d85c06741 | Address Redacted | | | | |
| 7b9ff684-061d-4d7c-83a2-7e8728ca1ed4 | Address Redacted | | | | |
| 7ba02f16-4a5c-4072-9441-4e637616e385 | Address Redacted | | | | |
| 7ba04e11-5d3b-463a-94e6-55d8db81be13 | Address Redacted | | | | |
| 7ba06525-34e7-46d3-9121-419485818fd2 | Address Redacted | | | | |
| 7ba06dfb-a88e-440e-a163-584b7a62ac27 | Address Redacted | | | | |
| 7ba071bb-8450-4f7a-97a2-ac7e0149c422 | Address Redacted | | | | |
| 7ba08d46-b8a7-46b7-8cdb-e3e6efe56d1b | Address Redacted | | | | |
| 7ba0a253-a558-438c-aafa-016cea9d0a12 | Address Redacted | | | | |
| 7ba0bc2c-9c8a-43b1-923f-12a80b97f999 | Address Redacted | | | | |
| 7ba0c3ed-4e9f-4074-a937-9d99ad8790db | Address Redacted | | | | |
| 7ba0c5c6-100e-4a41-a9e3-6bca75b91265 | Address Redacted | | | | |
| 7ba0f300-87f5-4639-a52e-852dafc478ce | Address Redacted | | | | |
| 7ba121ab-9fb8-4edc-8165-de637e1a0f01 | Address Redacted | | | | |
| 7ba12874-d920-4cf6-9e2a-03c1d035e3fa | Address Redacted | | | | |
| 7ba19140-76a1-4e40-ab50-67d0c7ed4bf3 | Address Redacted | | | | |
| 7ba19d86-5c3a-42a1-bbf3-88abf1c3c182 | Address Redacted | | | | |
| 7ba1d641-5588-475d-a21c-ab0c0cf92796 | Address Redacted | | | | |
| 7ba1def6-7d24-4a0b-9d2a-c0c8ba2fd94b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ba202a1-b1df-4d72-87f7-c1548936344f | Address Redacted | | | | |
| 7ba22ae9-1411-4c28-99ac-f10f56d6d97c | Address Redacted | | | | |
| 7ba23a35-708d-491f-a95c-e05ee313eb2b | Address Redacted | | | | |
| 7ba24e3a-17ed-4253-a570-4031e218e806 | Address Redacted | | | | |
| 7ba25d66-68eb-4b59-98cd-d5df006e0a70 | Address Redacted | | | | |
| 7ba27a3f-e69e-4d0b-a2e2-650e5eb5367f | Address Redacted | | | | |
| 7ba2a8e4-4481-444c-82bf-fa112d0b7efe | Address Redacted | | | | |
| 7ba373bc-a13e-4d39-b2fd-56be7a83dcbc | Address Redacted | | | | |
| 7ba37a40-622d-4031-bcfc-b2c3bbfb3992 | Address Redacted | | | | |
| 7ba39cde-03e4-47f2-8f29-9bbeff4dc0c6 | Address Redacted | | | | |
| 7ba3abec-f844-4f4b-a373-41b789b4f68e | Address Redacted | | | | |
| 7ba41d14-f367-42d2-a677-fe691e9c7075 | Address Redacted | | | | |
| 7ba440c8-9f71-406b-ae7c-dce6561b9508 | Address Redacted | | | | |
| 7ba44f46-976d-4278-b56d-0d50ef92446f | Address Redacted | | | | |
| 7ba453e2-8667-4de5-8b1f-878093b233d9 | Address Redacted | | | | |
| 7ba46562-7b46-400c-b817-5c1d5f554f75 | Address Redacted | | | | |
| 7ba4744a-7fd3-42d7-a958-b888b78deb10 | Address Redacted | | | | |
| 7ba483f7-d8c8-4f83-948c-789e8ba7d99b | Address Redacted | | | | |
| 7ba48631-245b-4c57-9578-d792b4f4bcef | Address Redacted | | | | |
| 7ba492fd-d5fd-4675-aac4-6160337ea1ef | Address Redacted | | | | |
| 7ba4a48f-c815-4883-b57c-8dbebddf23ee | Address Redacted | | | | |
| 7ba4be2a-a7b6-48d3-b6d4-c53bd294740a | Address Redacted | | | | |
| 7ba4cff6-1ddb-4aeb-8158-6609276ed408 | Address Redacted | | | | |
| 7ba50708-cd12-4747-9278-ab44658cdead | Address Redacted | | | | |
| 7ba512e3-5b02-4b4b-9ced-6e0cf0dbcf9d | Address Redacted | | | | |
| 7ba51433-8bee-4654-84f4-240a7f984037 | Address Redacted | | | | |
| 7ba53151-0eb2-407e-9570-7edc28a93853 | Address Redacted | | | | |
| 7ba54ae5-5212-4218-ac38-473d94acd8a7 | Address Redacted | | | | |
| 7ba55bae-63bd-4f75-ab71-969a7bacaa5a | Address Redacted | | | | |
| 7ba5737e-5bc6-42df-a2c2-23147e83cfa1 | Address Redacted | | | | |
| 7ba573a8-7d79-4783-bbcd-dbd0fda3c66c | Address Redacted | | | | |
| 7ba58e60-9ae4-43d3-bfe9-9214af65c955 | Address Redacted | | | | |
| 7ba58f3a-ad6a-4620-9f42-432d6b177be5 | Address Redacted | | | | |
| 7ba5ab6f-b59f-456e-852e-66d7888f7021 | Address Redacted | | | | |
| 7ba5afc5-f403-4424-a34d-761fcc424edf | Address Redacted | | | | |
| 7ba5b723-7444-4f0d-926e-fd266723ecfe | Address Redacted | | | | |
| 7ba5bd17-9712-4589-901b-3a5db56a0638 | Address Redacted | | | | |
| 7ba5ccfb-1544-4bf4-a156-cce0aff0091e | Address Redacted | | | | |
| 7ba6093d-6e65-4ff3-a6bb-48ba814492fc | Address Redacted | | | | |
| 7ba65eb8-bd27-4d6d-9f67-59d8e752450a | Address Redacted | | | | |
| 7ba68e8b-16bf-489e-a670-055e33ff6ed2 | Address Redacted | | | | |
| 7ba6a0d7-e618-4761-a162-7a02d23526dc | Address Redacted | | | | |
| 7ba6a1e7-b207-4c8d-9fe5-4e92739237cf | Address Redacted | | | | |
| 7ba6a92e-a496-413b-8944-87eee317637e | Address Redacted | | | | |
| 7ba6ac0d-d507-4c3e-a599-fd2b2d4c8443 | Address Redacted | | | | |
| 7ba6dca0-d5e7-4d4d-8d29-d9feeae54378 | Address Redacted | | | | |
| 7ba715d9-2ff5-4d7e-9ca9-1970d1ad1f83 | Address Redacted | | | | |
| 7ba72e07-f633-403a-9268-af968730461c | Address Redacted | | | | |
| 7ba731a7-aac3-431a-ac98-8390f7d92ba7 | Address Redacted | | | | |
| 7ba782bb-1b92-4480-9001-90339598981a | Address Redacted | | | | |
| 7ba7b09c-df0b-4f54-8e7d-c4ae00dac086 | Address Redacted | | | | |
| 7ba7bea7-b9f6-480e-9be5-04d250501923 | Address Redacted | | | | |
| 7ba7d70e-f9ad-4e9d-bd05-9bfc7e249e49 | Address Redacted | | | | |
| 7ba7dd7a-9f50-4f7e-9d26-356ac9e4cd47 | Address Redacted | | | | |
| 7ba7e017-f15e-488c-9d55-046eae31019f | Address Redacted | | | | |
| 7ba81275-c6fc-4288-8b4a-362a3a0ba843 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7ba81f76-0184-4807-91d4-6db8118d004e | Address Redacted | | | | |
| 7ba821f7-e350-4abb-83e8-fc9b0eaf6829 | Address Redacted | | | | |
| 7ba83ca1-d525-4e8f-8bf2-8688fa1f6230 | Address Redacted | | | | |
| 7ba8470f-bcc9-4127-bda4-1ff9f3af0103 | Address Redacted | | | | |
| 7ba855dc-ee9e-4b6b-924b-f2ae01c9c41c | Address Redacted | | | | |
| 7ba87a84-7e32-4188-8d5f-ae4fbf6d655c | Address Redacted | | | | |
| 7ba87b71-a605-4cf4-99a5-931fcdb83773 | Address Redacted | | | | |
| 7ba87eef-064a-42c7-aa0f-06faa28698b6 | Address Redacted | | | | |
| 7ba88662-87fc-4cf8-b653-38b91cf14e3b | Address Redacted | | | | |
| 7ba8d499-c149-499e-8749-030dd89de28a | Address Redacted | | | | |
| 7ba8e3f0-962a-4440-add1-28334d69259b | Address Redacted | | | | |
| 7ba8e77a-c5d1-4631-bad7-f3caead2d0bc | Address Redacted | | | | |
| 7ba907af-348f-4142-8e86-9da415270729 | Address Redacted | | | | |
| 7ba94432-e9d9-41cf-886b-45e2fc3b0baa | Address Redacted | | | | |
| 7ba94c93-8c1d-4059-89f5-cce230d934da | Address Redacted | | | | |
| 7ba95047-9d64-4d71-8c0b-3a0c8947be24 | Address Redacted | | | | |
| 7ba95bff-1e2b-4c0e-9176-5bb64da5d8ee | Address Redacted | | | | |
| 7ba9760c-62c0-4213-83b6-f33479bf2303 | Address Redacted | | | | |
| 7ba9934f-0c27-434a-889b-7a53e51b2900 | Address Redacted | | | | |
| 7ba9ee1d-2075-4caa-b42c-80c29525537a | Address Redacted | | | | |
| 7ba9f188-074e-448b-a1aa-78a983142fbc | Address Redacted | | | | |
| 7ba9f44a-47ec-4874-9569-bec9c7cb4b80 | Address Redacted | | | | |
| 7baa0db9-2965-4513-a3d5-377420e60821 | Address Redacted | | | | |
| 7baaa71c-77b3-48cd-8a3a-55c452cf9668 | Address Redacted | | | | |
| 7baad870-4b76-4e96-b4ef-34338dff20f8 | Address Redacted | | | | |
| 7baafc44-a713-4a8d-9ab4-04ed1d7d9753 | Address Redacted | | | | |
| 7bab1de3-0a47-4135-be12-37550491b04d | Address Redacted | | | | |
| 7bab1eb2-32c2-46fb-af18-4226a755a527 | Address Redacted | | | | |
| 7bab39bd-4b5f-4542-afdb-c6b16b6db7ba | Address Redacted | | | | |
| 7bab6158-8c64-414f-8b1c-d6d42c6c08e1 | Address Redacted | | | | |
| 7bab8372-61f2-4b4e-ae62-e9d7049538cc | Address Redacted | | | | |
| 7babaad7-a230-4228-85f4-634117637e5f | Address Redacted | | | | |
| 7babbdf4-dd40-4aae-bae4-613cefa42586 | Address Redacted | | | | |
| 7babd62a-e3ec-4c53-9a39-72c27b69e638 | Address Redacted | | | | |
| 7bac2a84-579f-4dd4-ada1-bca47d6dac77 | Address Redacted | | | | |
| 7bac3e83-5d4f-46cf-a236-1947046bd6bf | Address Redacted | | | | |
| 7bac7116-6b6a-4bc2-b5dd-8db0a1568185 | Address Redacted | | | | |
| 7bacb197-c2ae-475a-bb73-d73f9a3f5ccd | Address Redacted | | | | |
| 7bacd856-2708-42a0-928f-2e0f64ab7b75 | Address Redacted | | | | |
| 7bacdc45-d3d6-4380-a7e7-f884492b1cb6 | Address Redacted | | | | |
| 7bace5d2-b248-4c80-a666-6cb14103ea01 | Address Redacted | | | | |
| 7bad3443-0eb4-4a3a-9839-888da5e76b74 | Address Redacted | | | | |
| 7bad959d-2b7b-4e98-92a3-e7b1f6bebd11 | Address Redacted | | | | |
| 7bad9a67-bcf6-47ec-abd8-d840ea188ea5 | Address Redacted | | | | |
| 7badbc0c-9fe8-4ad8-87fe-9996a54c2c03 | Address Redacted | | | | |
| 7bae02e4-e100-4a75-b114-04eab278eecb | Address Redacted | | | | |
| 7bae0579-df5f-4454-9c4b-cad259a5f1e3 | Address Redacted | | | | |
| 7bae1af2-92b2-4431-add9-c25639143d61 | Address Redacted | | | | |
| 7bae25d6-2229-46f7-9365-147f00df94ac | Address Redacted | | | | |
| 7bae3172-3f35-43a3-8779-58f3420eac55 | Address Redacted | | | | |
| 7bae5519-26f5-4964-b28d-ce8fb44ce662 | Address Redacted | | | | |
| 7bae6b85-2601-4e56-8f0b-d6cefac4c616 | Address Redacted | | | | |
| 7bae7bab-47fb-4261-ba9a-442e4b86131f | Address Redacted | | | | |
| 7baed5cf-9178-41e7-ad59-8fc153ce41f2 | Address Redacted | | | | |
| 7baedf85-dc32-4d50-980a-ef6c2687ad4a | Address Redacted | | | | |
| 7baf0656-26ba-4d2f-aee8-c17ec49cf429 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7baf1e8a-487c-45c8-aa7a-e29f563e95b1 | Address Redacted | | | | |
| 7baf1fa6-83f1-489c-b9be-a59ffaf5651C | Address Redacted | | | | |
| 7baf6113-8588-42d3-85f5-835fbce399f4 | Address Redacted | | | | |
| 7baf7061-74dc-4829-830c-8d96e8ea098e | Address Redacted | | | | |
| 7baf998b-9c58-4226-9f79-fb306facf2b2 | Address Redacted | | | | |
| 7bafbd75-afc0-409e-a27f-a54227cf2c6e | Address Redacted | | | | |
| 7bafbe4b-40eb-487f-ac4e-7cf650d03465 | Address Redacted | | | | |
| 7bb02fa6-4df5-4de0-b53e-87a73c150cfe | Address Redacted | | | | |
| 7bb04a10-9ab5-45ca-97de-de5a90a70821 | Address Redacted | | | | |
| 7bb05baa-3d77-493b-aeb1-eaeb017a04d3 | Address Redacted | | | | |
| 7bb066d1-936b-446e-afd3-962a2cdbba94 | Address Redacted | | | | |
| 7bb072cb-ba7f-4744-857e-4ecf1040d0bf | Address Redacted | | | | |
| 7bb0b1c4-37d4-4ff7-9db6-c28dece6b329 | Address Redacted | | | | |
| 7bb0da46-7d5a-44e7-bf9b-22216bbea6d8 | Address Redacted | | | | |
| 7bb0eae9-5ae1-4648-8c19-a40b674ae33C | Address Redacted | | | | |
| 7bb0fc5c-1941-4223-a0b0-7d32d4efb5c7 | Address Redacted | | | | |
| 7bb109ce-2431-4c4a-ac4e-2338a815d0f2 | Address Redacted | | | | |
| 7bb10e86-6c51-4824-aeff-7180c13a07ca | Address Redacted | | | | |
| 7bb12a02-254e-4fa3-a31a-c4109ac8af2C | Address Redacted | | | | |
| 7bb1315d-792b-4756-8a2a-0abde7faaefd | Address Redacted | | | | |
| 7bb16054-19d1-4d7b-a35c-380648a88fb2 | Address Redacted | | | | |
| 7bb164fa-a074-42a9-9e9d-fe86ca8d3a9c | Address Redacted | | | | |
| 7bb1d961-8883-4722-9414-466d2d867054 | Address Redacted | | | | |
| 7bb1ffb8-f0be-4378-8319-1b14f19159b6 | Address Redacted | | | | |
| 7bb21679-1c55-4ab0-bb5a-586825cca43a | Address Redacted | | | | |
| 7bb22a4f-32ee-4f13-9612-cbe545f2cba3 | Address Redacted | | | | |
| 7bb2515c-3a5d-4485-ad96-7d8ae0797709 | Address Redacted | | | | |
| 7bb29ecf-d16d-49f0-b913-1645be6d0f24 | Address Redacted | | | | |
| 7bb2b567-e97d-4db8-9010-93827eb69f84 | Address Redacted | | | | |
| 7bb2b8cb-87ae-48a4-b320-6add0ff3ff56 | Address Redacted | | | | |
| 7bb2b925-5ecc-4a17-ac7c-41373f814f0C | Address Redacted | | | | |
| 7bb304e4-e4f2-41bf-9ed4-836b00b250ac | Address Redacted | | | | |
| 7bb30708-6272-4f3d-9f63-ea92d78aa09C | Address Redacted | | | | |
| 7bb319a8-9d65-4b8e-82f7-b15176c7aef4 | Address Redacted | | | | |
| 7bb3332b-6eca-4005-ab3b-34f77f7dc0be | Address Redacted | | | | |
| 7bb333eb-efac-4692-bfaa-a1fa3dac470f | Address Redacted | | | | |
| 7bb355a9-a3b9-455e-ad64-f319bc8346a9 | Address Redacted | | | | |
| 7bb36efe-54d5-4bc5-b17b-b64620ff936f | Address Redacted | | | | |
| 7bb37566-eada-48d4-b7db-37439bbff6a1 | Address Redacted | | | | |
| 7bb3879f-7d48-4ab8-9082-6343d4cc7266 | Address Redacted | | | | |
| 7bb398b3-0e03-4af7-805e-ad3aeb9b3f2c | Address Redacted | | | | |
| 7bb39905-f267-4158-b3b8-f7bfad7a524e | Address Redacted | | | | |
| 7bb3c253-02a8-423f-85e5-1d9620e2d004 | Address Redacted | | | | |
| 7bb3e040-b7a4-444d-b224-f15c6f7685ff | Address Redacted | | | | |
| 7bb3fccf-de8f-41d6-9ca0-565c1fdc5521 | Address Redacted | | | | |
| 7bb42c18-e2e0-4352-b705-5d224b7fad73 | Address Redacted | | | | |
| 7bb43110-25a6-4b1d-82dc-d7875cb88774 | Address Redacted | | | | |
| 7bb43e12-b9b3-4f35-be53-cc2883394710 | Address Redacted | | | | |
| 7bb4c354-0612-4311-bc9e-9691aef5b8e2 | Address Redacted | | | | |
| 7bb4cec3-0913-47e9-96a6-5cd080a0e2dd | Address Redacted | | | | |
| 7bb4cecd-8145-44c7-bb29-e054c198badb | Address Redacted | | | | |
| 7bb4d24d-4b52-4a63-b47d-b586127c9ca1 | Address Redacted | | | | |
| 7bb4ee3b-e9fb-431b-92db-7252d9e38a79 | Address Redacted | | | | |
| 7bb50df2-7de6-4b1d-b24c-59b64fc363bc | Address Redacted | | | | |
| 7bb5210d-83f2-4f2a-aa0b-02d0f133b1e2 | Address Redacted | | | | |
| 7bb53106-dbfa-421e-a931-daeab3e4d2f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bb5532e-fa60-4367-8d0e-006802964205 | Address Redacted | | | | |
| 7bb55cf7-fb27-4ff3-a53b-18a40ce08211 | Address Redacted | | | | |
| 7bb5913a-70bb-4a87-a012-3468221e523b | Address Redacted | | | | |
| 7bb59ae9-1348-4f3d-8a5d-a742b8feec47 | Address Redacted | | | | |
| 7bb61189-bfc3-471b-8a3c-845c16db4589 | Address Redacted | | | | |
| 7bb614c3-92fb-4762-93cc-717404a34458 | Address Redacted | | | | |
| 7bb61d38-74cc-4b6b-83e5-1f959d1b7805 | Address Redacted | | | | |
| 7bb62770-29bd-42e3-9f89-077f85e59cf7 | Address Redacted | | | | |
| 7bb62dde-ca84-427c-99d1-934425432cf9 | Address Redacted | | | | |
| 7bb640c0-29e7-4875-93e6-0cd604b39040 | Address Redacted | | | | |
| 7bb667d6-c668-465c-91b9-12b79a9062fb | Address Redacted | | | | |
| 7bb66daf-8221-4251-9a3e-8c0522b2796C | Address Redacted | | | | |
| 7bb67388-9b2a-41be-a0f0-e6c82efcebbf | Address Redacted | | | | |
| 7bb6a760-f504-4bbf-b810-f5b252b434cb | Address Redacted | | | | |
| 7bb6d8d9-185c-4051-a0ec-b3af4ce8d2f3 | Address Redacted | | | | |
| 7bb70788-904d-48eb-902f-41ed71c60697 | Address Redacted | | | | |
| 7bb71b40-4634-49fc-8ddc-4dd89a0c3a03 | Address Redacted | | | | |
| 7bb7298d-7880-4b5d-8c03-03dd15b2d3a5 | Address Redacted | | | | |
| 7bb73ff3-79cb-4c31-8977-33a2d04f02bf | Address Redacted | | | | |
| 7bb740e8-8dda-4bb4-a3de-8411a267690d | Address Redacted | | | | |
| 7bb74920-eb84-4448-951e-c59b69df6a63 | Address Redacted | | | | |
| 7bb762d8-7054-4ad4-9040-6eca13dcfbef | Address Redacted | | | | |
| 7bb79d6d-2de3-4b80-ac0e-70567560a19a | Address Redacted | | | | |
| 7bb7b40d-001d-4713-9878-c82039dff65d | Address Redacted | | | | |
| 7bb81c82-dad2-4303-b199-10ba15dd74c2 | Address Redacted | | | | |
| 7bb82c7b-886e-419e-93a0-7645b648d36f | Address Redacted | | | | |
| 7bb83f8a-4005-4bcd-8438-b74e98ec991b | Address Redacted | | | | |
| 7bb86959-3024-4203-a571-b18a4437ba9a | Address Redacted | | | | |
| 7bb87c4f-fa1c-4cf9-9d21-8bf4bae464c4 | Address Redacted | | | | |
| 7bb89ff6-96cf-4f9a-9bc7-9c2b779bebe3 | Address Redacted | | | | |
| 7bb8c4bf-c7a0-4112-8bfa-bafd64f822e6 | Address Redacted | | | | |
| 7bb93992-f35f-4ee6-aab5-8fa580f9c07f | Address Redacted | | | | |
| 7bb95944-efd2-4c15-8393-b0031b603904 | Address Redacted | | | | |
| 7bb97640-9072-4649-9c69-283089c18772 | Address Redacted | | | | |
| 7bb9ba25-c045-40af-81c9-dfe4e2ab47ef | Address Redacted | | | | |
| 7bb9c5f9-982a-4a6f-8680-3ae78e9719de | Address Redacted | | | | |
| 7bb9ead7-1d42-41f0-b326-ccb4dd2357e3 | Address Redacted | | | | |
| 7bb9f4f4-c6a5-4cc0-8fbe-87d2b1423733 | Address Redacted | | | | |
| 7bba0733-7f8c-405c-b23f-75b18b5a02dc | Address Redacted | | | | |
| 7bba11ea-4937-4fc5-954f-f9919f990901 | Address Redacted | | | | |
| 7bba1a65-37b3-4696-93cb-d61408e395a1 | Address Redacted | | | | |
| 7bba26a7-8e39-4e09-9cb9-665ae364f2f6 | Address Redacted | | | | |
| 7bba2760-e821-4f76-aeb8-598f51c85efC | Address Redacted | | | | |
| 7bba39c9-f00f-439b-93af-509c37ff66c8 | Address Redacted | | | | |
| 7bba49ee-88a6-48a1-938a-46b630115239 | Address Redacted | | | | |
| 7bba5cd0-1219-4126-94f7-60b19c09908b | Address Redacted | | | | |
| 7bba654d-8718-4074-9243-9546f8eb3383 | Address Redacted | | | | |
| 7bba6751-6f93-49e3-aa78-a6f5318fe228 | Address Redacted | | | | |
| 7bba719e-2b6c-467d-a8e9-da9af5b753b7 | Address Redacted | | | | |
| 7bba85f4-44bb-4663-bd01-ab9fc70b6884 | Address Redacted | | | | |
| 7bbabdc1-6e5b-47a3-82d9-d29369bdfacb | Address Redacted | | | | |
| 7bbadd39-bc74-466e-9ba6-2c3b92543ba4 | Address Redacted | | | | |
| 7bbae7b9-7bce-4968-b233-44e376f8e067 | Address Redacted | | | | |
| 7bbaeb35-e8fa-4a3f-95ae-ceba040a9ad0 | Address Redacted | | | | |
| 7bbb6f55-33ef-4f4a-9743-0c48aee33d4c | Address Redacted | | | | |
| 7bbb8511-0b13-4e78-9c5c-efc7a1af4e2a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bbb933d-bdef-4912-b65d-7ef41dd67179 | Address Redacted | | | | |
| 7bbbe9b2-b5fa-492b-9d6f-96425904df81 | Address Redacted | | | | |
| 7bbc0265-d01f-4f7e-9eaa-c074a15d835f | Address Redacted | | | | |
| 7bbc0740-1b79-4ffa-abaf-c5395dbffe71 | Address Redacted | | | | |
| 7bbc1640-9775-4d9f-87ee-8ba9a4ac3298 | Address Redacted | | | | |
| 7bbc1be4-fbac-4178-b569-d6ae179ef137 | Address Redacted | | | | |
| 7bbc64ec-f184-410a-a5c2-2a98e19338af | Address Redacted | | | | |
| 7bbc6db3-f206-42cc-a9dd-4719c5908b6f | Address Redacted | | | | |
| 7bbc7015-e87e-4844-bb10-d6ce8ff0dfa9 | Address Redacted | | | | |
| 7bbc8310-67d2-468d-9270-1799639914de | Address Redacted | | | | |
| 7bbcebfd-a71f-498a-aa7d-90f2494d1e40 | Address Redacted | | | | |
| 7bbd0655-215e-493e-9810-3358371df551 | Address Redacted | | | | |
| 7bbd1f44-b558-4f17-b2ae-67f50141bad6 | Address Redacted | | | | |
| 7bbd3515-d3cc-4e6e-a23a-a9e230b3a6a0 | Address Redacted | | | | |
| 7bbd5fa5-2396-43ff-9fc0-f4fd957b94f2 | Address Redacted | | | | |
| 7bbd6354-7dc6-47b6-951f-eebf8a69933e | Address Redacted | | | | |
| 7bbd6a57-d57a-4b90-a679-5576377cbe91 | Address Redacted | | | | |
| 7bbd815c-a889-4f1b-b464-0ed0d134cf2a | Address Redacted | | | | |
| 7bbdc0ff-b741-4463-8f04-6e94c3f7b186 | Address Redacted | | | | |
| 7bbdc391-8e12-417a-8945-674698374f63 | Address Redacted | | | | |
| 7bbdce32-9021-4079-b6da-4a8f488a1441 | Address Redacted | | | | |
| 7bbe43d0-5553-4b89-bad4-fef1014b145e | Address Redacted | | | | |
| 7bbe4443-5cd2-46da-af11-e54e41820029 | Address Redacted | | | | |
| 7bbe5f66-6303-4adb-adae-54dcef90fa22 | Address Redacted | | | | |
| 7bbf0ffb-cb0e-44b1-a8e5-b080bd94d980 | Address Redacted | | | | |
| 7bbf3068-1773-45e1-b186-d0666c167819 | Address Redacted | | | | |
| 7bbf47e1-71af-436b-9d56-72109e5c795b | Address Redacted | | | | |
| 7bbf65b1-95ff-4894-bc3f-1e513e2a2c1d | Address Redacted | | | | |
| 7bbfad0f-c62a-46a9-a748-54acc9cb2723 | Address Redacted | | | | |
| 7bbfb48a-7711-4d1c-88ce-e08b32584032 | Address Redacted | | | | |
| 7bbfd4dc-0aef-49e8-bf8b-4a5714b0ccf9 | Address Redacted | | | | |
| 7bbfecaf-5e11-4ee9-b715-5a811ce86f1b | Address Redacted | | | | |
| 7bc0140a-1909-41a1-99ea-f4acc0a3a8cf | Address Redacted | | | | |
| 7bc02f8e-5e0b-427b-b5e0-e9b3208c9e41 | Address Redacted | | | | |
| 7bc03a6a-16c8-47aa-8cb3-bb79c9d4f453 | Address Redacted | | | | |
| 7bc0445d-f20a-4872-b3f8-1289d227aa86 | Address Redacted | | | | |
| 7bc064d0-3797-4628-a719-d5202a45d91f | Address Redacted | | | | |
| 7bc07039-87d2-440a-8630-0b59b7384e61 | Address Redacted | | | | |
| 7bc083a5-fd0f-4714-a8f3-d6c0dc04c805 | Address Redacted | | | | |
| 7bc09f5d-39ad-4456-baae-a2eccf4d8fa6 | Address Redacted | | | | |
| 7bc0a9ec-f017-4be4-811d-3c7f5894901c | Address Redacted | | | | |
| 7bc0dab9-8ab1-4b60-9064-409c9844374b | Address Redacted | | | | |
| 7bc0dcf5-8a31-40b1-b312-397a96f7810e | Address Redacted | | | | |
| 7bc105cf-beef-40c0-96c8-f61f355cf76e | Address Redacted | | | | |
| 7bc17bc8-a377-4e9b-ae46-25da69d23d9b | Address Redacted | | | | |
| 7bc17f5f-2e01-4f5c-8fe8-be8b4f088dc6 | Address Redacted | | | | |
| 7bc1c036-3c52-41a8-b525-6708cd67ab03 | Address Redacted | | | | |
| 7bc1c192-0429-4f55-a9bb-8c3fce77abb4 | Address Redacted | | | | |
| 7bc1cee4-75db-4311-908f-fb68b08e95d6 | Address Redacted | | | | |
| 7bc1e233-e83d-4159-af68-153856001c6e | Address Redacted | | | | |
| 7bc1eece-bfd9-4f78-a728-a159c95c97a2 | Address Redacted | | | | |
| 7bc2288d-9e0a-4e2c-b8ff-28c8040b8d73 | Address Redacted | | | | |
| 7bc22f8d-0ae9-4a4f-a987-aba909e84c70 | Address Redacted | | | | |
| 7bc245a4-da81-48c1-8915-5fe4a014661b | Address Redacted | | | | |
| 7bc26915-f64c-4dd2-9515-9547a1283285 | Address Redacted | | | | |
| 7bc28c6c-193e-4994-a6b9-a32b81e7ad95 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bc30086-f9d8-4eaf-903d-7efa4b5f6512 | Address Redacted | | | | |
| 7bc33499-9372-4af4-9441-1345be0f7aa9 | Address Redacted | | | | |
| 7bc33f65-20ac-477c-a774-8a17316a4eda | Address Redacted | | | | |
| 7bc34e31-041a-45f0-bd17-cb1413b86de1 | Address Redacted | | | | |
| 7bc3514e-d02c-44d4-b813-d4dae885eb15 | Address Redacted | | | | |
| 7bc36233-224f-4680-af73-ec36c1c94e4e | Address Redacted | | | | |
| 7bc38d98-ce97-4a92-9db6-522b0e63067c | Address Redacted | | | | |
| 7bc394d0-72b5-4dd4-8c00-79b98bc4282a | Address Redacted | | | | |
| 7bc3aa65-4628-4bf7-b9e9-8446632ba716 | Address Redacted | | | | |
| 7bc3c8be-51ab-4d28-8681-c82868113bf7 | Address Redacted | | | | |
| 7bc3e1bc-35c7-4a8e-85d4-5b69b4766cb0 | Address Redacted | | | | |
| 7bc415f1-618b-4c98-ac75-61040fbc34d9 | Address Redacted | | | | |
| 7bc43b1d-5578-4907-9a6c-adbad1f9cce1 | Address Redacted | | | | |
| 7bc4470b-da68-4ca9-b126-0e911456414e | Address Redacted | | | | |
| 7bc45c0a-3fe2-4f05-94f7-e09cb0bdcf89 | Address Redacted | | | | |
| 7bc47ab9-b99b-49ff-835d-1c5b3909ec72 | Address Redacted | | | | |
| 7bc4ed35-d377-426d-a54b-85af7dc3b580 | Address Redacted | | | | |
| 7bc4ee8a-c509-460e-940c-14e19722d858 | Address Redacted | | | | |
| 7bc4f708-909c-4e7e-af51-ce861cfe24fc | Address Redacted | | | | |
| 7bc5105b-edb0-4a46-8420-acd04c50c62f | Address Redacted | | | | |
| 7bc51d41-b59e-4e86-8b58-25442bdd8132 | Address Redacted | | | | |
| 7bc52fb9-c97d-41af-975e-cd64f5005787 | Address Redacted | | | | |
| 7bc5463b-bae7-4054-8704-6d087bf61bd5 | Address Redacted | | | | |
| 7bc556d7-924b-4d4b-a050-24b4ecd5082c | Address Redacted | | | | |
| 7bc55b35-b401-46f3-bf82-29e901bba8a8 | Address Redacted | | | | |
| 7bc56f40-d21f-48c4-b909-fe898cc74490 | Address Redacted | | | | |
| 7bc584b3-18f5-4796-b688-7a6585eb44fa | Address Redacted | | | | |
| 7bc5a2e3-d508-447c-b9e0-242e0fe2503b | Address Redacted | | | | |
| 7bc5a85f-9f7d-459c-bcdc-b4628c9939f4 | Address Redacted | | | | |
| 7bc5adaa-493c-4bca-a809-001048bb8f1e | Address Redacted | | | | |
| 7bc5c450-03ec-41f2-80a4-d4679a5c9b40 | Address Redacted | | | | |
| 7bc60189-6893-4b9a-acf8-2dd932b288e5 | Address Redacted | | | | |
| 7bc629ed-f37f-4270-a6a4-aed52d9c0006 | Address Redacted | | | | |
| 7bc63f31-20cc-41d9-8080-b069909caaa5 | Address Redacted | | | | |
| 7bc64bd5-2f4c-4248-a5a7-7cb7aa6dc18e | Address Redacted | | | | |
| 7bc67d5d-2704-4607-a840-36a6d3ab03ed | Address Redacted | | | | |
| 7bc683c9-459a-4101-a031-85ea954ee70b | Address Redacted | | | | |
| 7bc68c0a-8d57-48ce-bfe2-464a3fc65d4a | Address Redacted | | | | |
| 7bc6a1b6-de87-4e54-b895-7e37d2a19547 | Address Redacted | | | | |
| 7bc6c5b9-f68d-4be1-98d4-ea6c9bd9a3e9 | Address Redacted | | | | |
| 7bc7095b-0479-4fbd-aea4-a71043474b86 | Address Redacted | | | | |
| 7bc7099b-280e-40ec-ab32-5823a286c45a | Address Redacted | | | | |
| 7bc73ca1-95ee-4fe8-941b-b1843f1e6d8d | Address Redacted | | | | |
| 7bc74d94-e043-4114-8a28-3ff7d6f305aa | Address Redacted | | | | |
| 7bc7827d-5411-44c3-817a-7c75daa441fa | Address Redacted | | | | |
| 7bc78318-9cee-4a34-96b1-d8054d5648ea | Address Redacted | | | | |
| 7bc78684-ccfc-4fcd-b438-e56653be615d | Address Redacted | | | | |
| 7bc7aab4-acd8-4471-ad66-ed15a3dd7d3c | Address Redacted | | | | |
| 7bc7b861-85fc-4644-a318-b7d9bc56e269 | Address Redacted | | | | |
| 7bc7d05f-7cb9-42e7-ab76-ac3acfd188f5 | Address Redacted | | | | |
| 7bc7f522-9767-4339-b603-00627fc37fe7 | Address Redacted | | | | |
| 7bc7f685-e0fc-405a-977f-128d03fca323 | Address Redacted | | | | |
| 7bc81e88-657a-422c-aacb-a1a34a2665d1 | Address Redacted | | | | |
| 7bc83eae-a1bc-4180-82ba-103c61f9f00d | Address Redacted | | | | |
| 7bc84374-e955-4364-8219-d4ef917d1fc4 | Address Redacted | | | | |
| 7bc897b8-dc97-43a5-93e0-ddbcad9abec2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bc8a13b-7734-4599-aa02-6f0d60d512de | Address Redacted | | | | |
| 7bc8b2aa-748e-467a-b9ef-cd6702b7af11 | Address Redacted | | | | |
| 7bc8db72-4821-45d5-bbc1-7b6f027c2b9f | Address Redacted | | | | |
| 7bc8f4dd-a4f9-444a-933d-30e3edbd68f6 | Address Redacted | | | | |
| 7bc8f7ab-ace9-4b3b-8254-e995bec2248d | Address Redacted | | | | |
| 7bc942a0-f44a-4524-a4d7-c5403062223E | Address Redacted | | | | |
| 7bc95e52-a6ee-467a-b48e-433fd1988a6l | Address Redacted | | | | |
| 7bc9601b-4940-469a-83e9-99cf308af34C | Address Redacted | | | | |
| 7bc98332-d38f-4971-a47d-e6ae2051c82c | Address Redacted | | | | |
| 7bc9985c-9120-468c-851e-3fd7624a9e41 | Address Redacted | | | | |
| 7bc9b2c1-6309-499e-b51e-cf7caf3d872c | Address Redacted | | | | |
| 7bc9b8d3-c636-4086-a5a0-3ac1c657755b | Address Redacted | | | | |
| 7bc9ba2b-b6f3-492d-b7ea-7607ea69a499 | Address Redacted | | | | |
| 7bc9ba36-ec17-4cdb-bbdd-ff3ea41ef199 | Address Redacted | | | | |
| 7bc9c5f2-7fdb-4c40-85de-ef1ab0fdd2f0 | Address Redacted | | | | |
| 7bc9dfb1-fdb2-4f91-88f7-2673d9935b17 | Address Redacted | | | | |
| 7bc9f193-0f7f-4313-95e2-f605e3f9af43 | Address Redacted | | | | |
| 7bca045d-b910-4f7c-b41d-19d706726cda | Address Redacted | | | | |
| 7bca4805-7e2b-4e3f-bec5-74bb32945dfc | Address Redacted | | | | |
| 7bca49ea-2023-488d-b3c7-e6c2547af965 | Address Redacted | | | | |
| 7bca8695-b87e-4d84-b421-5d489792bf30 | Address Redacted | | | | |
| 7bca9c98-e958-4647-af24-2ba5cb86bb54 | Address Redacted | | | | |
| 7bcab2e0-38c2-4384-a638-7709919c8153 | Address Redacted | | | | |
| 7bcab6b8-aef1-43a0-b88b-bdb211e118a0 | Address Redacted | | | | |
| 7bcab780-c789-484c-b4cf-0e2bb5372746 | Address Redacted | | | | |
| 7bcb103e-086b-41f3-9ef9-3216a729c355 | Address Redacted | | | | |
| 7bcb2aa2-6b80-4874-bb64-a881e4f4e7eC | Address Redacted | | | | |
| 7bcb9eb3-0b3d-4634-8b2b-c5e1137c2926 | Address Redacted | | | | |
| 7bcbad2a-a5ab-47dd-b066-4575604b4a6a | Address Redacted | | | | |
| 7bcbcb8d-129f-4272-8e44-5e589e2cfbb4 | Address Redacted | | | | |
| 7bcbe36d-475a-47f0-9406-b3b6b1e9c6c7 | Address Redacted | | | | |
| 7bcbf564-a2fd-4c91-92ec-48313d64e1b1 | Address Redacted | | | | |
| 7bcbfd3b-894d-4db6-aa60-d8267d6d8f9c | Address Redacted | | | | |
| 7bcbfe9b-3542-4b6c-9e69-37d29f1c9c12 | Address Redacted | | | | |
| 7bcc0eca-ea8c-4e9f-82e5-66a08fa77d67 | Address Redacted | | | | |
| 7bcc2fa3-4fe4-4855-9689-d7bcc496b8f4 | Address Redacted | | | | |
| 7bcc4fa7-52d1-47e8-ac70-cf0ab72b448d | Address Redacted | | | | |
| 7bcc6c8d-96be-4a66-96a6-9b4135ca8bbe | Address Redacted | | | | |
| 7bcc8ce0-ecf2-40ae-ad9e-8b800ca28f55 | Address Redacted | | | | |
| 7bccbf55-e217-4749-b396-c34a5f3ff44e | Address Redacted | | | | |
| 7bccd380-48a8-48c1-a5ed-045d40a94cfb | Address Redacted | | | | |
| 7bcce7d8-c599-4fd8-ab63-1af3a56bfe01 | Address Redacted | | | | |
| 7bcd1520-bdc6-483a-ad8f-61bfd099b222 | Address Redacted | | | | |
| 7bcd4728-cab0-4f2a-a216-cddbe8be5d22 | Address Redacted | | | | |
| 7bcd5b90-75ce-4123-be0a-c90435aa3e23 | Address Redacted | | | | |
| 7bcd5c0b-c0f1-4953-9365-79115f22ae14 | Address Redacted | | | | |
| 7bcd64b2-b25f-4b21-a76c-1bff07985ce6 | Address Redacted | | | | |
| 7bcd7ad7-6d71-46a8-9c4e-bf0dcfa6b4fe | Address Redacted | | | | |
| 7bcdb2e5-4e18-41cc-945e-644f2a41dd16 | Address Redacted | | | | |
| 7bcdb532-c138-4265-90a6-48a3fffc9fec | Address Redacted | | | | |
| 7bcdba1b-eb49-415e-ad31-f8e6fea9b6ef | Address Redacted | | | | |
| 7bcdcb56-b27a-4584-9ade-874c179fc221 | Address Redacted | | | | |
| 7bcdd0e2-a868-451a-910b-fde1c922fc63 | Address Redacted | Page 4918 of 10184 | | | |
| 7bcdd364-2e26-4375-9a2b-ab6170351568 | Address Redacted | | | | |
| 7bcdd5cf-bbba-497b-ae27-6ca2f4778872 | Address Redacted | | | | |
| 7bce1695-90c5-49ac-9dd6-618d016d6294 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bce1b16-13bc-4ac7-a886-6e0d16857fd7 | Address Redacted | | | | |
| 7bce24a0-2008-4fdb-ba10-e33e5d112bcd | Address Redacted | | | | |
| 7bce369e-516d-4eae-92b8-eb953b3a382c | Address Redacted | | | | |
| 7bce4f74-1942-4f44-94ab-4c0a02c4b0e9 | Address Redacted | | | | |
| 7bce55ca-0f65-416b-b04b-aab07d50b60d | Address Redacted | | | | |
| 7bcebb1a-f91e-4869-a946-25aa0f966b34 | Address Redacted | | | | |
| 7bcee604-6116-4f8c-b70b-3cfb39871bc8 | Address Redacted | | | | |
| 7bcf0fd3-9c09-4ecd-aa89-030c7aba55de | Address Redacted | | | | |
| 7bcf2cae-6ce6-49c1-a143-7b6ee51d6588 | Address Redacted | | | | |
| 7bcf367c-5d4a-4572-97a1-4a133886f6f1 | Address Redacted | | | | |
| 7bcf6dca-9a82-46ed-823a-dafc895137fc | Address Redacted | | | | |
| 7bcf96e4-40f5-44fa-8a64-ac33a3b805a0 | Address Redacted | | | | |
| 7bcfa329-21bc-4cba-b382-2dbe6ccaf18d | Address Redacted | | | | |
| 7bcfe09e-ee54-4269-9db8-7a758c35f07d | Address Redacted | | | | |
| 7bcff89f-1017-4fa9-802a-4506d3143f62 | Address Redacted | | | | |
| 7bd02061-750b-4de6-bef4-ca28ac7b00d5 | Address Redacted | | | | |
| 7bd03989-aae5-47d7-87c5-7ccf612245c6 | Address Redacted | | | | |
| 7bd03bff-7367-4917-b1de-b7f4085e19ec | Address Redacted | | | | |
| 7bd04763-6f79-484c-a646-d8b5365f14a9 | Address Redacted | | | | |
| 7bd0491b-086f-4443-bd34-f32d42d0743f | Address Redacted | | | | |
| 7bd04ea1-5713-4390-bb7a-c2ee48c810cb | Address Redacted | | | | |
| 7bd0acde-e5e7-47b2-995c-c470360af1e9 | Address Redacted | | | | |
| 7bd0c4e4-26b8-4da6-b2a3-bce7bdb71f3c | Address Redacted | | | | |
| 7bd0d3e5-e35f-4346-9806-8a9d78c6ae37 | Address Redacted | | | | |
| 7bd0ef8b-5970-4439-ab49-4f27230df56a | Address Redacted | | | | |
| 7bd0f0b8-abe7-450f-b666-2a1781e35a9e | Address Redacted | | | | |
| 7bd0fc48-96c4-4a4a-9074-a6f48aa0b646 | Address Redacted | | | | |
| 7bd137e5-3648-4786-99fc-ec23a94c8e51 | Address Redacted | | | | |
| 7bd18293-d2c7-4ad6-9a7e-e8b34fe916f3 | Address Redacted | | | | |
| 7bd1b604-26a4-43db-949d-c48099a868e1 | Address Redacted | | | | |
| 7bd1b627-cc92-4ab9-8176-6fea29919a66 | Address Redacted | | | | |
| 7bd1c5d9-32b7-497b-be4f-90bf39d5e424 | Address Redacted | | | | |
| 7bd1dac2-e695-48a3-af22-01cbdacf05fc | Address Redacted | | | | |
| 7bd1e629-99fb-48ec-941a-91f98ac4640d | Address Redacted | | | | |
| 7bd223ea-9ac1-4fae-b519-2c0d0c6b9596 | Address Redacted | | | | |
| 7bd22c7e-93d2-4cab-8769-b5f4a6ecad0e | Address Redacted | | | | |
| 7bd236c4-0fd9-4d06-9834-a9a1300b41eb | Address Redacted | | | | |
| 7bd245d6-9b14-42b1-ab20-bc265a1dd1f8 | Address Redacted | | | | |
| 7bd2803c-f873-4f2a-8291-7953aa1973c7 | Address Redacted | | | | |
| 7bd282b3-05ce-411d-b60b-41491fee1eb1 | Address Redacted | | | | |
| 7bd29aa1-ff1c-4d05-b82a-e30e19446408 | Address Redacted | | | | |
| 7bd2b5c3-7276-425b-8c90-8df68c9af14a | Address Redacted | | | | |
| 7bd2bb8b-e076-4eab-a774-467f946bf35e | Address Redacted | | | | |
| 7bd31d89-12f2-406c-99f4-2e0ec7e18e18 | Address Redacted | | | | |
| 7bd32a3d-7d86-4c58-93f7-a0dda7db8db9 | Address Redacted | | | | |
| 7bd331f8-e302-4e9a-ad1b-1732c44ab49d | Address Redacted | | | | |
| 7bd33baa-64c3-4145-b8a2-249a9c1e33b7 | Address Redacted | | | | |
| 7bd36c01-ae05-4356-a847-a68893e3ec1c | Address Redacted | | | | |
| 7bd383aa-60bf-4c36-a533-50199d1a74f9 | Address Redacted | | | | |
| 7bd3a1da-4435-4435-8c2e-696300107ea6 | Address Redacted | | | | |
| 7bd3aad0-04ce-4c52-acc4-0f35beb7e75a | Address Redacted | | | | |
| 7bd3c103-7a48-4644-b379-5a339d957783 | Address Redacted | | | | |
| 7bd4164c-e272-46d9-9cc9-a542dd797e9d | Address Redacted | Page 4919 of 10184 | | | |
| 7bd4412e-70c8-4963-ba0d-54f1f31a5e5b | Address Redacted | | | | |
| 7bd45d29-5c4a-43a5-b58f-e5d55cdcf62d | Address Redacted | | | | |
| 7bd47836-500b-41f6-b25c-96dfa48be5d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bd4a9d1-08c4-43c0-90d8-b18b05bc01ab | Address Redacted | | | | |
| 7bd4f0e5-f030-4e94-aaf6-5e4e35aa54c1 | Address Redacted | | | | |
| 7bd4f735-1ee1-4b50-9fcc-7c8eb5d6b8f5 | Address Redacted | | | | |
| 7bd501fe-b873-4ae1-92d8-864fc145c028 | Address Redacted | | | | |
| 7bd50650-6df1-4e3b-af7f-6b3ff3c4ea54 | Address Redacted | | | | |
| 7bd507f0-eb41-4ede-8d19-2844a3c24dd2 | Address Redacted | | | | |
| 7bd51d9d-ff7c-4df0-8a73-fa1f8fcd5295 | Address Redacted | | | | |
| 7bd541b2-232d-40d1-9094-486ccd008cdf | Address Redacted | | | | |
| 7bd5457e-e6e9-4292-8554-cc7bcfff061a | Address Redacted | | | | |
| 7bd55642-98ba-45cd-8e9f-4cfbf09b2490 | Address Redacted | | | | |
| 7bd563d3-8e11-4743-91ca-084fd41d12be | Address Redacted | | | | |
| 7bd577c1-953b-49fd-9bbc-4a9c4809753d | Address Redacted | | | | |
| 7bd5810c-e10e-4815-99c0-53f88b455822 | Address Redacted | | | | |
| 7bd5bb01-e3ce-45d4-b138-1afec3be5206 | Address Redacted | | | | |
| 7bd5cba8-4473-40dc-8218-724b299ca513 | Address Redacted | | | | |
| 7bd5e283-f85a-4726-8db4-cd69743a84e2 | Address Redacted | | | | |
| 7bd647ed-849d-43a1-ac46-d3b72b0faf3d | Address Redacted | | | | |
| 7bd6618c-97dc-411f-b05f-dbe8c8926cbc | Address Redacted | | | | |
| 7bd67a9d-3d7b-44ad-9567-36435ff45cc8 | Address Redacted | | | | |
| 7bd67c13-5ac7-4c04-a7fe-58464f404d92 | Address Redacted | | | | |
| 7bd67f6e-0c2f-4537-9529-ff676c7c2e66 | Address Redacted | | | | |
| 7bd67fae-f1c7-44fa-8bf2-7e67d1ce702a | Address Redacted | | | | |
| 7bd69856-77bd-43c8-af75-b5991af5593f | Address Redacted | | | | |
| 7bd6cf41-c0d1-47ce-890b-d48ae1bc54c1 | Address Redacted | | | | |
| 7bd77772-66d0-4324-af21-46fd67390b77 | Address Redacted | | | | |
| 7bd7850b-88b5-455c-af65-9e5481a1dc03 | Address Redacted | | | | |
| 7bd7ab6d-da23-4f5f-aab3-ae75ac46555f | Address Redacted | | | | |
| 7bd7ccd9-eab1-4921-a32c-6f586030ecdf | Address Redacted | | | | |
| 7bd7cde4-0ecd-451a-ac48-766ec54d4249 | Address Redacted | | | | |
| 7bd7ee87-a454-4c42-a31c-234f3abf12f1 | Address Redacted | | | | |
| 7bd80fca-55d4-4915-a5cb-b5a47f4cecc6 | Address Redacted | | | | |
| 7bd81da4-36c0-4ad9-90ae-0fa248e37498 | Address Redacted | | | | |
| 7bd81f6e-43d5-444b-99a2-444bd115cd35 | Address Redacted | | | | |
| 7bd82a7f-1f97-462d-9495-2830340df769 | Address Redacted | | | | |
| 7bd855f7-1a48-40d5-b09f-c4c4878a3599 | Address Redacted | | | | |
| 7bd85ae8-e765-4b13-8770-5d80a77486ee | Address Redacted | | | | |
| 7bd8825b-e7f8-4cf3-b675-3eed56c1329d | Address Redacted | | | | |
| 7bd88d1a-e83f-41ae-8b23-e358ff84d321 | Address Redacted | | | | |
| 7bd8a12b-43c3-4ec2-8e63-5ada3b2227bf | Address Redacted | | | | |
| 7bd8d947-b524-4870-ad4d-fa667bb52474 | Address Redacted | | | | |
| 7bd8ddac-03cd-443a-bec7-90d4655eb5ab | Address Redacted | | | | |
| 7bd92f17-1025-46d5-ba2f-f90c58c48805 | Address Redacted | | | | |
| 7bd93b81-bb97-4103-8699-eaa59dc13db8 | Address Redacted | | | | |
| 7bd9513e-cc35-4854-bd45-5792c78bb103 | Address Redacted | | | | |
| 7bd95925-bf72-463d-996d-c7d5ea8298e9 | Address Redacted | | | | |
| 7bd95fa4-34bc-43b2-907e-8bef50220d1 | Address Redacted | | | | |
| 7bd98a9e-1244-49e2-8b35-b5e7b29d8bc9 | Address Redacted | | | | |
| 7bd9a009-be0d-4412-9691-3ac372d342a9 | Address Redacted | | | | |
| 7bd9b852-96be-4ed3-a192-399d97375a3c | Address Redacted | | | | |
| 7bd9ca8e-97a2-4794-9dad-0425393ec6c0 | Address Redacted | | | | |
| 7bd9cab6-70bd-4659-b595-307d1a73ecaf | Address Redacted | | | | |
| 7bd9dc4c-32aa-4846-b72c-d02e788ed25e | Address Redacted | | | | |
| 7bd9dddc-7729-4ceb-88af-48d6ea19f1d7 | Address Redacted | | | | |
| 7bd9e1b7-f604-4ff2-bdab-1a18f7a086f6 | Address Redacted | | | | |
| 7bda043e-db13-4a63-9c75-c3a51d4bdd7a | Address Redacted | | | | |
| 7bda19aa-492b-4fbe-8cf5-2697eefec7d7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7bda1e49-35b6-463a-a1f0-096722cd6570 | Address Redacted | | | | |
| 7bda345e-af9b-42cb-b40b-b7463ffa078f | Address Redacted | | | | |
| 7bda3908-49f4-4157-bd48-0d2930a06933 | Address Redacted | | | | |
| 7bda4319-c554-48ef-bfee-ea8d0d1bef65 | Address Redacted | | | | |
| 7bda4a88-fcf1-4658-8627-029d6268229! | Address Redacted | | | | |
| 7bda549d-a4d0-4f57-92d1-a2586a264da5 | Address Redacted | | | | |
| 7bda65aa-816b-4af7-8060-1bcad74dc3dc | Address Redacted | | | | |
| 7bda8460-55a6-40cf-b825-f9e09723a0d2 | Address Redacted | | | | |
| 7bda8b96-3395-4348-8911-fd7da4fc5ba8 | Address Redacted | | | | |
| 7bdaa633-82e8-408f-ad0e-4c43edcdda42 | Address Redacted | | | | |
| 7bdaa894-5534-4fe8-93e4-1cd289788f2c | Address Redacted | | | | |
| 7bdaba30-2745-41bb-9981-a8a0bdab6243 | Address Redacted | | | | |
| 7bdac2c6-6b46-4951-abf1-54de46c117a9 | Address Redacted | | | | |
| 7bdacea8-e6ba-4b6a-9eb3-11a818e35cd7 | Address Redacted | | | | |
| 7bdad2cc-07b4-40b6-a5de-7b48f2577e92 | Address Redacted | | | | |
| 7bdad5ba-f7df-44a3-a82a-09b6c274bb6c | Address Redacted | | | | |
| 7bdaf87d-2393-4aba-a987-7b8d3822b2a8 | Address Redacted | | | | |
| 7bdb0ffc-c7b7-435c-bc41-892b7251cdfe | Address Redacted | | | | |
| 7bdb1c72-49bf-4606-8d1a-6dd93f7bc034 | Address Redacted | | | | |
| 7bdb2de0-eaef-47cf-8f40-448f53d0c820 | Address Redacted | | | | |
| 7bdb422f-3156-481d-ae8d-916b43948729 | Address Redacted | | | | |
| 7bdb47d1-4f40-4ec0-ab51-e1bec696f1b1 | Address Redacted | | | | |
| 7bdb534a-d318-4d14-ac4a-f748e33ebab3 | Address Redacted | | | | |
| 7bdb82ee-73f7-4b01-9ba7-418dd02eaf54 | Address Redacted | | | | |
| 7bdb95c3-4f5c-44a7-be0c-60f669510e43 | Address Redacted | | | | |
| 7bdb95cd-ae4e-4109-8f7b-1292609583c3 | Address Redacted | | | | |
| 7bdb9be5-7961-4d70-aab1-29845b562a34 | Address Redacted | | | | |
| 7bdba920-94cb-42eb-a575-dc8abec8cb0f | Address Redacted | | | | |
| 7bdbac9c-28fd-4137-84ca-ef51b8e540d7 | Address Redacted | | | | |
| 7bdbb528-1a68-4cc1-9155-66d8e150149c | Address Redacted | | | | |
| 7bdbbc9a-e7e7-49b4-a1b9-e2c4ef69298b | Address Redacted | | | | |
| 7bdbf5cc-fbfe-4966-aae2-6d98e4758e9d | Address Redacted | | | | |
| 7bdc0c73-a07d-4eb6-981e-a4a01b838fda | Address Redacted | | | | |
| 7bdc0dd5-48c2-433b-a7b4-282117f14756 | Address Redacted | | | | |
| 7bdc1e79-6c8f-4b9c-aefb-dc18f927ff4b | Address Redacted | | | | |
| 7bdc5d41-f117-4324-9e2d-6f2c9246214C | Address Redacted | | | | |
| 7bdc5df5-6266-461c-87f8-f1224ac9a1c3 | Address Redacted | | | | |
| 7bdc6fc5-e918-4263-9e1a-4c50cb680682 | Address Redacted | | | | |
| 7bdccc1f-4475-405c-b7ac-cf125b42b08c | Address Redacted | | | | |
| 7bdd1269-309d-432e-af23-b7f49157af4c | Address Redacted | | | | |
| 7bdd1a71-f291-47cb-bd18-6c265b4bd704 | Address Redacted | | | | |
| 7bdd1d34-3270-4326-94c6-6ce36904ecdd | Address Redacted | | | | |
| 7bdd4d6a-1f60-4296-922a-ff2404a8fc9a | Address Redacted | | | | |
| 7bdd5ec1-175c-461d-9ed4-2318f5035176 | Address Redacted | | | | |
| 7bdd714a-9d16-47b5-a18e-b0a072011636 | Address Redacted | | | | |
| 7bdd748d-bf26-41b0-bac6-f2b3393a7c10 | Address Redacted | | | | |
| 7bdda57b-9ff8-49fc-b8b1-549374ceecd2 | Address Redacted | | | | |
| 7bddd8ac-a0c5-46f4-8ff4-711fd366d926 | Address Redacted | | | | |
| 7bddfe0b-2d3d-4dd4-94ee-3160852ebdab | Address Redacted | | | | |
| 7bde109d-9e21-471f-b830-bc3ef0f65141 | Address Redacted | | | | |
| 7bde1dc2-3c8d-406e-a92e-b61b3713f2c8 | Address Redacted | | | | |
| 7bde2660-3a89-4fe6-b5c4-838129172591 | Address Redacted | | | | |
| 7bde2855-6851-4f28-b5c5-8a622910142! | Address Redacted | | | | |
| 7bde7cc0-09eb-4085-8259-8962d8f1cdc5 | Address Redacted | | | | |
| 7bdee060-348a-4d13-bc7b-1c7949cc925d | Address Redacted | | | | |
| 7bdefa89-a593-402d-ade6-5ff31cd50391 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bdf003c-4a4c-4fc6-81b5-a2e08514fe42 | Address Redacted | | | | |
| 7bdf0326-b1c1-4de2-9090-1eb43f26b520 | Address Redacted | | | | |
| 7bdf3a00-4f07-4d7b-99e3-5e3596eace1b | Address Redacted | | | | |
| 7bdf5376-03c7-44d4-8cb1-44fc2f32341e | Address Redacted | | | | |
| 7bdf7692-cfce-402b-bff3-7a43cc806e41 | Address Redacted | | | | |
| 7bdf84fa-318a-48c7-8252-78a7741fbceb | Address Redacted | | | | |
| 7bdfc960-13a4-4821-83a0-7707abf45945 | Address Redacted | | | | |
| 7bdffba6-9f9b-40ce-833e-41de83b0269b | Address Redacted | | | | |
| 7be034cd-da3d-4b60-a27a-8aca83b89a63 | Address Redacted | | | | |
| 7be05296-77e5-431f-819d-39b35754e307 | Address Redacted | | | | |
| 7be071ca-baaa-4244-ae24-d124e65aa826 | Address Redacted | | | | |
| 7be0793c-4e90-4938-8958-fd465271c844 | Address Redacted | | | | |
| 7be0916e-22ca-48a1-a775-6c527d306b88 | Address Redacted | | | | |
| 7be09640-4c73-4f39-90ad-6f73b093418c | Address Redacted | | | | |
| 7be0a4e9-5bb9-4b32-93e4-2fe2b93970cb | Address Redacted | | | | |
| 7be0a926-e934-42bb-b0bd-18d28323473f | Address Redacted | | | | |
| 7be0af3e-5c0c-4797-9bec-bc6751ef2a7a | Address Redacted | | | | |
| 7be0c39c-2204-436f-94e6-58bc8e93d36f | Address Redacted | | | | |
| 7be0f334-0b90-48e6-9ac5-f69d03a5c6f8 | Address Redacted | | | | |
| 7be0fb83-1804-4ff2-8768-bc256b412563 | Address Redacted | | | | |
| 7be11cf3-9ba3-4d6a-86d6-aa65dcbe204c | Address Redacted | | | | |
| 7be12a07-41ae-483e-aa24-eaef7ef95a8c | Address Redacted | | | | |
| 7be134dc-4f7f-4c4f-bf27-a3e3b054d31a | Address Redacted | | | | |
| 7be16db4-eca4-4719-9038-2e43afc8bc21 | Address Redacted | | | | |
| 7be17694-64aa-4609-a374-d2d27d3acae2 | Address Redacted | | | | |
| 7be17b4f-d69b-4404-82d8-2616e8063a0a | Address Redacted | | | | |
| 7be18fd9-c94e-42ac-8b32-d8034ddad774 | Address Redacted | | | | |
| 7be1b04e-f89c-4347-bbe8-9fc33f8655c7 | Address Redacted | | | | |
| 7be1b46e-3b25-4f37-b2b9-cb658d1e2860 | Address Redacted | | | | |
| 7be1de14-6d5e-4ac1-8446-1cd55c8cb081 | Address Redacted | | | | |
| 7be1fb88-88f0-480a-81ef-a598d46af258 | Address Redacted | | | | |
| 7be1fdc2-ec49-451d-abf5-e989144247f5 | Address Redacted | | | | |
| 7be2234b-31aa-429d-b42d-78d1a6d1ec23 | Address Redacted | | | | |
| 7be224de-1fd9-40d7-a44b-52ed6672938d | Address Redacted | | | | |
| 7be276d0-b500-4e33-ba41-9f72acd888a9 | Address Redacted | | | | |
| 7be29021-2862-4f59-a7e5-8c6d3eb352bc | Address Redacted | | | | |
| 7be291b2-c2b7-4040-9d02-3279b0ee008d | Address Redacted | | | | |
| 7be29643-c182-4380-afb6-14ec36e917cc | Address Redacted | | | | |
| 7be2978c-c08b-4f02-8970-0e64512a03f5 | Address Redacted | | | | |
| 7be2dd20-39ef-41d6-8815-e14e4026016c | Address Redacted | | | | |
| 7be3293e-9361-4fbf-8815-5dfc535f8985 | Address Redacted | | | | |
| 7be39b4b-3ff2-4da4-8696-b067a694c4f8 | Address Redacted | | | | |
| 7be3b600-b813-4dc6-9dbe-174ef8987fb4 | Address Redacted | | | | |
| 7be3c8b5-c78c-4bcf-af18-f037069 0fdca | Address Redacted | | | | |
| 7be3dfa0-34a4-4c9c-918c-5b9bdb87fa7c | Address Redacted | | | | |
| 7be3f240-2784-49d9-b9fe-5087053553d4 | Address Redacted | | | | |
| 7be3faa7-f66c-44d2-b2df-a935f8805af4 | Address Redacted | | | | |
| 7be41f3f-1e48-4901-82e2-2b8cfe7d260b | Address Redacted | | | | |
| 7be4d625-52c2-4ee6-b95b-2359d4eefb16 | Address Redacted | | | | |
| 7be4ed24-46e5-4448-a2ce-0893f4e34b5a | Address Redacted | | | | |
| 7be4f12f-9611-424c-9f64-aedde03b5042 | Address Redacted | | | | |
| 7be5063a-ba14-45e7-a8d9-6b0bc47521c9 | Address Redacted | | | | |
| 7be54852-ee63-4b94-a60b-19a6c7ab2e4a | Address Redacted | | | | |
| 7be59dc5-1782-4393-b1c5-2e1c2048aef2 | Address Redacted | | | | |
| 7be5c5d2-11f4-4161-ac2c-62d8aae01c08 | Address Redacted | | | | |
| 7be5cd23-a54c-492f-94eb-ab33aee9e12f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7be5cdd7-4d3a-4d37-9edf-5e7a6a8a2f3c | Address Redacted | | | | |
| 7be5db47-98f8-4adb-a2eb-dc73466a58d7 | Address Redacted | | | | |
| 7be5e85c-552b-4b79-a0c3-a15be22c962b | Address Redacted | | | | |
| 7be5f2e3-7320-4ac6-a204-246d371efa4f | Address Redacted | | | | |
| 7be618ae-97b6-41b1-85b1-b39a4dafc1e4 | Address Redacted | | | | |
| 7be634a3-67bb-4bda-b951-ea2b338abeb2 | Address Redacted | | | | |
| 7be5e08-0089-41ce-984b-1eb744d05168 | Address Redacted | | | | |
| 7be67530-1f0c-4be4-801b-b3884831fc01 | Address Redacted | | | | |
| 7be68452-e7ec-4837-b731-b2521d52d861 | Address Redacted | | | | |
| 7be6935a-965a-40d1-905d-0539b4e44dc1 | Address Redacted | | | | |
| 7be6a593-7103-4530-8b0f-fe67ec40a6ac | Address Redacted | | | | |
| 7be6b2db-1b55-4280-b756-23534cdf8361 | Address Redacted | | | | |
| 7be6cd8e-c756-4f24-b26d-287613e083b8 | Address Redacted | | | | |
| 7be6d247-63c8-4176-846e-3c83ab8f6ad9 | Address Redacted | | | | |
| 7be6e8d6-89ee-44b0-b1c9-039346bcc2da | Address Redacted | | | | |
| 7be709df-d141-42f3-baf3-4db0b9eaf039 | Address Redacted | | | | |
| 7be70bec-e801-4047-8d1f-55b1befd62f5 | Address Redacted | | | | |
| 7be72abd-e2e4-4709-854f-b4b542405e4c | Address Redacted | | | | |
| 7be76839-fb0c-4d38-8943-6eaf80eea61a | Address Redacted | | | | |
| 7be76b3a-dc6d-441d-bf33-b3d8f28bdcd7 | Address Redacted | | | | |
| 7be76cf3-9e2c-456e-aada-e28c78b5a4af | Address Redacted | | | | |
| 7be7b836-263f-43ef-a4dc-3e95f6dedd97 | Address Redacted | | | | |
| 7be7c003-e667-44c0-a613-470b2a8fe769 | Address Redacted | | | | |
| 7be7d05c-ed60-4607-bd03-d50721f0c458 | Address Redacted | | | | |
| 7be80fe5-ab60-4584-899d-74a6128349ea | Address Redacted | | | | |
| 7be81136-5986-4913-9858-fba98a41c1c6 | Address Redacted | | | | |
| 7be8144f-403f-4afa-9c6f-85e9004f5652 | Address Redacted | | | | |
| 7be8201b-e75b-451c-9c35-3b07f3e03a0c | Address Redacted | | | | |
| 7be82954-298b-40f3-b459-36817fba66a0 | Address Redacted | | | | |
| 7be84766-c058-4cc6-b2b2-a1f558547bf5 | Address Redacted | | | | |
| 7be87d37-9518-45f0-bee7-5b44e90767fb | Address Redacted | | | | |
| 7be88b39-4be3-46bf-83db-b1549892d347 | Address Redacted | | | | |
| 7be88f51-38e0-41c3-90b9-01c133a9cc74 | Address Redacted | | | | |
| 7be8ab00-a93d-4cc0-a172-3453b851998e | Address Redacted | | | | |
| 7be8c5be-e785-46d9-8a3f-9a3277a595c3 | Address Redacted | | | | |
| 7be91da0-2fe3-4bec-bcb1-1d106ed669d5 | Address Redacted | | | | |
| 7be91ffa-4995-40ed-b392-e302c11dd9bf | Address Redacted | | | | |
| 7be97716-1126-4ab6-bb5b-5344da244436 | Address Redacted | | | | |
| 7be98731-d86c-4521-9995-94f691a40eb6 | Address Redacted | | | | |
| 7be9b95a-9241-4204-bd19-d59bc8c29581 | Address Redacted | | | | |
| 7be9c6fb-d36f-4ac4-b79f-7bebff532f78 | Address Redacted | | | | |
| 7be9c8b2-ff7a-45c7-9816-2c46684240f2 | Address Redacted | | | | |
| 7be9d41d-3660-49f9-af3e-cf6cc6a2c9d2 | Address Redacted | | | | |
| 7bea1785-e89c-42e6-b126-33a6666afea1 | Address Redacted | | | | |
| 7bea54d6-38ed-40ac-bfe9-9f83459223af | Address Redacted | | | | |
| 7bea592f-4f11-46fb-b517-f3092a7a1f76 | Address Redacted | | | | |
| 7bea605f-516f-472d-a2fb-c9e3598f66b2 | Address Redacted | | | | |
| 7bea6c3e-e9e3-4c6e-9b8e-96ce00eade36 | Address Redacted | | | | |
| 7bea818f-add7-420c-a1d0-6d476f53148a | Address Redacted | | | | |
| 7beaa822-0109-432c-8930-708ab1f24af0 | Address Redacted | | | | |
| 7beac298-6eb6-4321-b10f-6bced685590e | Address Redacted | | | | |
| 7beae5ad-6006-4cdc-8e4c-d3223facd791 | Address Redacted | | | | |
| 7beaf792-3812-4f0f-bc82-e5e43a08f351 | Address Redacted | Page 4923 of 10184 | | | |
| 7beb1c13-45f4-4630-adab-07424800e83a | Address Redacted | | | | |
| 7beb2cb3-7188-4598-a219-e0c9d64b0cf6 | Address Redacted | | | | |
| 7beb3f1c-3014-4f1b-9371-2e1269cddd44 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7beb439b-be85-4598-af77-b717fca232c2 | Address Redacted | | | | |
| 7beb670b-2dab-4dfc-a365-9ede8ffeee50 | Address Redacted | | | | |
| 7beb82ce-4218-4eb4-ad60-41c44d895778 | Address Redacted | | | | |
| 7bebc996-59c0-4ab8-a8b9-f6e1a4151935 | Address Redacted | | | | |
| 7bebd2f5-136f-4e8f-8527-d0e05a92116c | Address Redacted | | | | |
| 7bebdabc-e2c6-4948-bc36-3eec4ba6d9a4 | Address Redacted | | | | |
| 7bebe971-b687-47ac-b594-5bd59f709dbc | Address Redacted | | | | |
| 7bebf379-9e9a-46d0-a583-484a2a53634f | Address Redacted | | | | |
| 7bebf8c4-0959-492b-b245-ce3decfc1b14 | Address Redacted | | | | |
| 7bec2d1a-c350-4faf-bcea-46b6f996bc3b | Address Redacted | | | | |
| 7bec7bd1-deb4-4f31-93f2-fcf27e82fe3c | Address Redacted | | | | |
| 7bec83d9-5a25-4e34-b5f7-7fce13f8cd7e | Address Redacted | | | | |
| 7bec8bfb-e795-4e53-900c-a27dbd8c99c3 | Address Redacted | | | | |
| 7bec9672-3c0c-486c-847c-23bad46e21e5 | Address Redacted | | | | |
| 7becb995-fa37-43f0-994d-83df4512325d | Address Redacted | | | | |
| 7becba72-0d87-46ab-9d01-385c517eaa4a | Address Redacted | | | | |
| 7beced3f-7cb0-43fe-aeeb-7e7d3e84a8af | Address Redacted | | | | |
| 7bed37de-16b9-47f3-a748-64d8b9ef01e7 | Address Redacted | | | | |
| 7bed8d95-baa3-4235-b30a-508dc3a19a1a | Address Redacted | | | | |
| 7beda805-8b53-497b-8b4f-c33d19aeac08 | Address Redacted | | | | |
| 7bedd824-59aa-410c-8726-bcfee8d1de5b | Address Redacted | | | | |
| 7beddcfb-5220-44da-bb70-82131a7a1e73 | Address Redacted | | | | |
| 7bedef06-e286-43a9-8031-bf24722e50ce | Address Redacted | | | | |
| 7bee61ff-11cf-4308-b2f9-79417d1dd95f | Address Redacted | | | | |
| 7bee67f3-4248-4fe9-88c9-84b1d60521ff | Address Redacted | | | | |
| 7bee7d49-30b9-482c-861f-ad73c944355b | Address Redacted | | | | |
| 7bee7fd3-c15a-48bb-8a77-836450be10c4 | Address Redacted | | | | |
| 7bee8905-a7b5-4cab-8411-ee7501a845d0 | Address Redacted | | | | |
| 7bee8e82-e778-4b41-97c0-59dd4a586430 | Address Redacted | | | | |
| 7bee9d46-e611-43e5-b3bf-afb83fabbcc0 | Address Redacted | | | | |
| 7beeb7a0-eda9-42a8-bdbc-e440de70637e | Address Redacted | | | | |
| 7beec825-739c-48a1-be40-c256f5395a26 | Address Redacted | | | | |
| 7beecfda-a7f8-41e9-9391-dad126132713 | Address Redacted | | | | |
| 7bef009b-03fb-429d-9edd-2c513e34ebd0 | Address Redacted | | | | |
| 7bef4e63-ad4b-4d36-904b-462cf28624f9 | Address Redacted | | | | |
| 7bef5ec7-34e9-4303-bcc7-28370a491e70 | Address Redacted | | | | |
| 7bef823a-3691-4644-8c56-07507f1e2361 | Address Redacted | | | | |
| 7bef82b2-4d50-4654-96e9-b2023faeaf9c | Address Redacted | | | | |
| 7befe90e-dbf9-496c-86d3-f215adf20950 | Address Redacted | | | | |
| 7beffabd-cf7c-4618-b844-8deb64a99204 | Address Redacted | | | | |
| 7bf004ed-e9ea-43a5-a6aa-e08cb28ddd7a | Address Redacted | | | | |
| 7bf00c2d-1750-4acc-b045-734424d9ff4f | Address Redacted | | | | |
| 7bf0372f-a752-4ab6-a599-7627757ab6f6 | Address Redacted | | | | |
| 7bf06a23-c4f5-4ee6-8404-210faea862f7 | Address Redacted | | | | |
| 7bf07280-0259-462f-839c-ce4be3c36924 | Address Redacted | | | | |
| 7bf09d11-9e1c-4372-9bcd-e804b42f8d6f | Address Redacted | | | | |
| 7bf0f5de-4df7-409a-985b-14bc9c42d8cd | Address Redacted | | | | |
| 7bf13204-427d-4cb4-b871-0933d4ec33f2 | Address Redacted | | | | |
| 7bf156ed-53e4-41b7-9e90-0a92dce5bc77 | Address Redacted | | | | |
| 7bf1673b-bfca-4574-9f2c-f5634a2d6974 | Address Redacted | | | | |
| 7bf18189-bec7-4a9c-bd7c-d240b0194fad | Address Redacted | | | | |
| 7bf19576-a555-4cec-9976-5db761aeab42 | Address Redacted | | | | |
| 7bf1cf9e-fd76-4ba1-95f2-ed7e5f2613d7 | Address Redacted | | | | |
| 7bf1d256-3c3b-4ed3-9409-258161f8de89 | Address Redacted | | | | |
| 7bf1d2e7-9836-43bf-961c-e95c8ee54f29 | Address Redacted | | | | |
| 7bf1e1ba-cf64-4090-b4e6-b9d8e4fdd905 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7bf1f4bf-ce7c-4be5-80f4-ac53999ebe92 | Address Redacted | | | | |
| 7bf2432d-7ba2-427c-9413-6ffaefc879e2 | Address Redacted | | | | |
| 7bf24628-ebcd-46a0-96c2-195a948a55f8 | Address Redacted | | | | |
| 7bf25083-55d4-4a19-9ba2-c9448afc30d7 | Address Redacted | | | | |
| 7bf287c3-6af8-4cb0-a9fc-f6c62116e27b | Address Redacted | | | | |
| 7bf29620-da30-46c3-9dfe-5daddd3371b7 | Address Redacted | | | | |
| 7bf2a45b-c842-425f-a33d-9de408b6df11 | Address Redacted | | | | |
| 7bf2c3ee-3600-4f9a-b530-1d89de6e6879 | Address Redacted | | | | |
| 7bf2d28c-e61a-4a03-9aee-52f6e48a0b9a | Address Redacted | | | | |
| 7bf2d5ce-a7b5-4b2a-ac00-b68626712b77 | Address Redacted | | | | |
| 7bf2e8d0-d8f0-4ffe-8fff-a79ed36be908 | Address Redacted | | | | |
| 7bf2f083-3e97-481b-86c2-f85f964f661b | Address Redacted | | | | |
| 7bf2fabb-d277-44b0-99f1-38abec8163a3 | Address Redacted | | | | |
| 7bf30a20-9951-4a57-b521-2c1bb7f6248e | Address Redacted | | | | |
| 7bf3234b-24c6-4147-8111-fb52c4559afi | Address Redacted | | | | |
| 7bf34205-65f3-4044-bad9-c73fb0ccc52f | Address Redacted | | | | |
| 7bf36a9a-3cbb-4230-823a-af43e629ec59 | Address Redacted | | | | |
| 7bf3700b-1003-4c3a-8e78-6d2c5998656b | Address Redacted | | | | |
| 7bf37501-29ff-4ce2-a383-df6bbd634346 | Address Redacted | | | | |
| 7bf376aa-2894-44b7-8dff-327a5c5de848 | Address Redacted | | | | |
| 7bf3b69f-97db-415d-b866-ad2b967f693b | Address Redacted | | | | |
| 7bf3bd61-0d7f-4a52-8cc0-d38894f97968 | Address Redacted | | | | |
| 7bf4007d-9573-4c6c-8d15-f21277a07b02 | Address Redacted | | | | |
| 7bf4280b-b14c-4806-b5fd-4b0330e7e951 | Address Redacted | | | | |
| 7bf441e9-f351-486f-bd57-ccaf35b7e48a | Address Redacted | | | | |
| 7bf454a0-67c9-421b-8cf6-c200e9916508 | Address Redacted | | | | |
| 7bf45ca5-529e-43b2-bf5c-6be317665bfb | Address Redacted | | | | |
| 7bf47316-00fb-4750-bf15-bfea65ef521e | Address Redacted | | | | |
| 7bf49cd7-1dc4-4e87-a20c-fa9cb0b0911c | Address Redacted | | | | |
| 7bf544ed-82a3-49fc-b17f-a543f275817a | Address Redacted | | | | |
| 7bf579d0-c53f-4a30-b834-a2ea33a95274 | Address Redacted | | | | |
| 7bf58a27-cc24-481e-bbdb-c7d6f0d3aeca | Address Redacted | | | | |
| 7bf59574-1cbe-423f-8bfe-542a615cd15d | Address Redacted | | | | |
| 7bf5a368-9b9b-403d-b35c-32788af53423 | Address Redacted | | | | |
| 7bf5ebef-53ef-4120-a7f8-818b3c0691b1 | Address Redacted | | | | |
| 7bf61269-8e40-4c19-8a3d-5b66733601c0 | Address Redacted | | | | |
| 7bf617d6-9b50-4c4a-9012-091aa625d4b8 | Address Redacted | | | | |
| 7bf6198f-b5f5-4d7a-b541-58444ed5ab51 | Address Redacted | | | | |
| 7bf66c1a-f030-4298-b8b0-69be0ab6feb8 | Address Redacted | | | | |
| 7bf6700d-c14d-4251-b35b-dc74dc465d56 | Address Redacted | | | | |
| 7bf6a1bb-c128-4e16-87ab-15e6edf10bc6 | Address Redacted | | | | |
| 7bf6cb9d-9868-4897-b673-a141e3df4986 | Address Redacted | | | | |
| 7bf6ff13-7211-49f1-a65e-440f8aa92ba0 | Address Redacted | | | | |
| 7bf704c3-35e7-4b34-bd5e-60d85ba82684 | Address Redacted | | | | |
| 7bf705c7-2734-4ab7-aa01-625285455b40 | Address Redacted | | | | |
| 7bf728fc-1e18-465c-85bd-0e45c588390b | Address Redacted | | | | |
| 7bf72eb0-8ce8-4521-bb01-68cd3f9a469c | Address Redacted | | | | |
| 7bf775e7-11f4-4c86-875f-f936633a0c6d | Address Redacted | | | | |
| 7bf7c8c0-b561-4f3a-a90c-2de0b50a3c98 | Address Redacted | | | | |
| 7bf7cf55-c709-44bf-b5c5-eadd41b60363 | Address Redacted | | | | |
| 7bf7d0c7-dfc4-470a-b5c8-a034d89d7a2d | Address Redacted | | | | |
| 7bf7eed5-93b9-4bdd-9f67-4dd9e3261d02 | Address Redacted | | | | |
| 7bf8385e-ec4a-4b81-822d-255b7c32b1ca | Address Redacted | Page 4925 of 10184 | | | |
| 7bf85bb5-19f5-4818-82ad-cb548a2e5cfa | Address Redacted | | | | |
| 7bf86cf7-1e8f-406b-af39-0e8143253a00 | Address Redacted | | | | |
| 7bf870a3-6779-4207-9ffb-3991d760ce67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7bf888e6-7b37-4282-a8f2-2f0b5f1195a7 | Address Redacted | | | | |
| 7bf8a41f-0298-4c59-b9b8-f6238ec2caac | Address Redacted | | | | |
| 7bf8d8df-c8db-479f-93ab-e8cf36f03d87 | Address Redacted | | | | |
| 7bf93056-74eb-448d-b706-4d3eda19c9b7 | Address Redacted | | | | |
| 7bf9575b-33a8-4ddc-9c46-3da3e592e102 | Address Redacted | | | | |
| 7bf965f6-3788-4eaf-8e87-b134869116e0 | Address Redacted | | | | |
| 7bf97450-a1a4-4824-aedb-7c5d02ad97ca | Address Redacted | | | | |
| 7bf97b90-25e8-45e5-a740-bb4ab26467a1 | Address Redacted | | | | |
| 7bf9c6cd-85cc-4e4e-9b49-d6e249c8e7b5 | Address Redacted | | | | |
| 7bf9e7f6-7570-438d-b12d-e133b0fa7936 | Address Redacted | | | | |
| 7bf9ed9c-a951-4b4e-9c2a-127107de944c | Address Redacted | | | | |
| 7bf9f89c-48f8-4522-b9ae-893a353ef46e | Address Redacted | | | | |
| 7bf9fe8e-699c-4429-ad9e-f350a6001338 | Address Redacted | | | | |
| 7bfa0ccb-9da4-4ca7-a974-241b895f0fb4 | Address Redacted | | | | |
| 7bfa137f-62cf-4ab0-b968-ca90f3751457 | Address Redacted | | | | |
| 7bfa1d3c-3f12-44fa-acf8-2cdb0c9c577f | Address Redacted | | | | |
| 7bfa2fb0-5721-43d4-8d46-d6c2cf329810 | Address Redacted | | | | |
| 7bfa3bf1-046a-4fb2-9cc7-fe4e62fc4927 | Address Redacted | | | | |
| 7bfa56e5-fcbb-4a7a-a28b-60d88c269d94 | Address Redacted | | | | |
| 7bfa72de-b403-488b-beaf-bc06f3600f8a | Address Redacted | | | | |
| 7bfa9871-4a12-4dc7-9e79-dc66a7d48567 | Address Redacted | | | | |
| 7bfaa73f-1998-4352-be5a-85bf7847804e | Address Redacted | | | | |
| 7bfaafdd-5816-4b16-a6f5-288fd3dd4483 | Address Redacted | | | | |
| 7bfaafe6-8846-4062-a81e-38040f5eb946 | Address Redacted | | | | |
| 7bfab45a-c218-4dcb-8a3d-f4f2417a7989 | Address Redacted | | | | |
| 7bfab57b-70c7-425d-9a7f-e48975684e50 | Address Redacted | | | | |
| 7bfac02d-2f90-49f6-a048-a7875776b75! | Address Redacted | | | | |
| 7bfb2df4-078c-44e3-8a7e-83cce9637713 | Address Redacted | | | | |
| 7bfb2ebd-4739-4f8b-a3f2-abc8cfe9ac4b | Address Redacted | | | | |
| 7bfb344d-2a14-41b8-b19b-74b7bbb2d3e1 | Address Redacted | | | | |
| 7bfb53b9-bbf6-4b9b-892a-c43e4fbca46f | Address Redacted | | | | |
| 7bfb77b4-d566-4d78-943e-186a95bb2c51 | Address Redacted | | | | |
| 7bfb7a6f-b30e-44d4-bda8-94fd8d305ee2 | Address Redacted | | | | |
| 7bfbb926-dbfb-47e3-82d1-bf5bb97c10ba | Address Redacted | | | | |
| 7bfbce2b-a846-44c1-a430-a0832e9b1938 | Address Redacted | | | | |
| 7bfbd7d6-3c31-4621-aa84-6032ae3d076b | Address Redacted | | | | |
| 7bfbdcdf-a0f2-46b2-acfc-dfa6e7d9f3fe | Address Redacted | | | | |
| 7bfc03fa-57b7-48c7-9f51-4715821a31e9 | Address Redacted | | | | |
| 7bfc10ba-508c-4f79-9d40-3c5c78e3da16 | Address Redacted | | | | |
| 7bfc13f8-b796-44f5-a472-c4b37653832c | Address Redacted | | | | |
| 7bfc26b0-c5fc-4b38-9370-74c8b75b3d60 | Address Redacted | | | | |
| 7bfc3890-4ea6-4cf7-a9cb-ed0e3c343d5f | Address Redacted | | | | |
| 7bfc4d82-0425-4669-a350-e903a1ac37d7 | Address Redacted | | | | |
| 7bfc4ea9-1ec4-4a76-80b3-51b3a1cb05fe | Address Redacted | | | | |
| 7bfc5b9f-8ec1-41b0-945b-bc9b5ab92930 | Address Redacted | | | | |
| 7bfc7f93-baaa-4802-876b-d47fbc1461fc | Address Redacted | | | | |
| 7bfc8dd6-529a-44e3-bace-69859ef1ebe1 | Address Redacted | | | | |
| 7bfc9643-06c1-46fc-8267-c200ddcae95e | Address Redacted | | | | |
| 7bfca2c7-24e2-4741-b3b4-e09042a85338 | Address Redacted | | | | |
| 7bfcc278-75bb-4964-aae3-17d05ae2f42e | Address Redacted | | | | |
| 7bfcc28b-909a-4116-acab-b71da5690567 | Address Redacted | | | | |
| 7bfccb12-b5e5-41b7-95c5-075e9ae574c2 | Address Redacted | | | | |
| 7bfcd455-f49b-4691-ab68-134810235129 | Address Redacted | | | | |
| 7bfcddf9-bf34-4acb-9617-070cc948e795 | Address Redacted | | | | |
| 7bfc0d88-55e2-400f-bff3-42adc05cec56 | Address Redacted | | | | |
| 7bfd12c3-f1de-447d-b93c-f5a83c53b5e2 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7bfd27b3-e9ef-4a83-a986-6b25dce468a2 | Address Redacted | | | | |
| 7bfd397c-41f7-4007-875f-395076aac0ee | Address Redacted | | | | |
| 7bfd3fa8-9748-4caf-b280-15845a5af3f6 | Address Redacted | | | | |
| 7bfd7a44-e2bf-42ef-a752-0cb1289cbc2b | Address Redacted | | | | |
| 7bfd7fbd-804b-426c-b55b-217cde837787 | Address Redacted | | | | |
| 7bfd8ce7-4acf-4090-bb82-f173dd241862 | Address Redacted | | | | |
| 7bfda486-8cfb-42f4-9be0-253ff21d2738 | Address Redacted | | | | |
| 7bfdcad4-d70f-4270-955c-cf39078a3724 | Address Redacted | | | | |
| 7bfe0baa-ec8b-4997-879a-4a1c7ca6dd07 | Address Redacted | | | | |
| 7bfe2bfc-2c45-4d09-98b5-db8d81ad3ba2 | Address Redacted | | | | |
| 7bfe4b9f-21a6-4bf1-8597-6cb1bf03715f | Address Redacted | | | | |
| 7bfe730b-3819-4ea4-93d8-63978520575b | Address Redacted | | | | |
| 7bfe8874-bff3-44d7-9b15-c385d9b112a6 | Address Redacted | | | | |
| 7bfe98ad-67a6-4aa5-91ef-b14f2a6e89dc | Address Redacted | | | | |
| 7bfeadce-c8d5-4d5f-b07f-8cf4ad50302a | Address Redacted | | | | |
| 7bfeb6fa-a1f3-412a-b94f-60a433f46896 | Address Redacted | | | | |
| 7bfef295-c51c-48c9-b72f-7e3a40c3ed0e | Address Redacted | | | | |
| 7bfefc68-07a3-448b-af95-577a5988a29! | Address Redacted | | | | |
| 7bfeff58-a752-4ce7-a529-df24667ecd3c | Address Redacted | | | | |
| 7bff0edc-489c-42e5-9909-040b259612fd | Address Redacted | | | | |
| 7bff3b22-7543-4139-9669-a68434ddda8! | Address Redacted | | | | |
| 7bff7c85-12f2-450e-af2a-42827679be7f | Address Redacted | | | | |
| 7bffb4eb-f798-4f57-99bb-2f021355a02f | Address Redacted | | | | |
| 7bffbf5a-ae97-4a71-9059-6c95b85b9137 | Address Redacted | | | | |
| 7bffd972-cf8d-4937-8368-b50daad01e3b | Address Redacted | | | | |
| 7bffe2a2-bf10-4950-bd5e-e3caa8c6fa2c | Address Redacted | | | | |
| 7bffea14-1ca3-4bd8-a63c-5c45bbfd25fc | Address Redacted | | | | |
| 7c00364b-6d80-4776-b757-6f24c8e32112 | Address Redacted | | | | |
| 7c003beb-409f-4012-a7e0-cb7730c7323c | Address Redacted | | | | |
| 7c00485d-ba1f-4ede-8723-84399af177f! | Address Redacted | | | | |
| 7c005aca-fbe7-41b1-a8bc-dcc68ae4ec07 | Address Redacted | | | | |
| 7c00636e-67b3-405b-a37e-3c5d5cf90544 | Address Redacted | | | | |
| 7c00a8b7-53ae-403b-98e1-40b2de594caa | Address Redacted | | | | |
| 7c00b5c0-907f-43d6-b7cd-c5209557c4d2 | Address Redacted | | | | |
| 7c00bea1-7960-4199-b57f-b9a1a9db1a07 | Address Redacted | | | | |
| 7c0111b6-80a6-4c17-b3ad-6f85e966aaf9 | Address Redacted | | | | |
| 7c011b65-c66a-4ebb-9741-2ec55816c106 | Address Redacted | | | | |
| 7c013a12-9151-49f1-aa18-ff45aed6b85! | Address Redacted | | | | |
| 7c013ad2-fdab-4f22-aea7-354b61465ba8 | Address Redacted | | | | |
| 7c0142e6-c3e6-4355-8cd5-6166b7421123 | Address Redacted | | | | |
| 7c0142fd-8a67-4f82-a13b-564e864ddb4C | Address Redacted | | | | |
| 7c015df2-5cd7-443f-973b-6ab08bae5420 | Address Redacted | | | | |
| 7c0163bf-986c-4710-9e29-0503937a1cb9 | Address Redacted | | | | |
| 7c01784e-aa18-4df2-8546-93af6f20c40c | Address Redacted | | | | |
| 7c01867b-64f5-4d3a-baa0-eb27e70fce69 | Address Redacted | | | | |
| 7c0188b4-62b8-476a-9667-3802f8fe625b | Address Redacted | | | | |
| 7c01a229-8c03-4eb7-a0fb-cf8615c2c678 | Address Redacted | | | | |
| 7c01c925-f2de-4292-b9e9-57821a720524 | Address Redacted | | | | |
| 7c01dcd6-3b90-4393-bcf3-e4a163dcf139 | Address Redacted | | | | |
| 7c01de2e-daae-49c5-b4a1-6ce927779553 | Address Redacted | | | | |
| 7c01f8eb-9e20-48e5-ac2b-70ecc271454f | Address Redacted | | | | |
| 7c01ff23-d740-42a0-ba28-ad6c14285dda | Address Redacted | | | | |
| 7c02009f-3a1b-4c67-98da-7d8c168884a6 | Address Redacted | Page 4927 of 10184 | | | |
| 7c022349-1097-440b-b862-4b22795b6ff1 | Address Redacted | | | | |
| 7c0226e2-d787-4433-a894-77cffb3fe844 | Address Redacted | | | | |
| 7c022ef9-0cf3-4e1d-8b82-13fe85a99c26 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c02393b-854d-4224-91eb-5602f22c4c49 | Address Redacted | | | | |
| 7c023f57-c73f-47ac-8970-fbab99d28853 | Address Redacted | | | | |
| 7c02500a-acd8-4bfa-a538-3810bbdbc7a4 | Address Redacted | | | | |
| 7c025ab2-2204-41fb-91c2-5260af95c819 | Address Redacted | | | | |
| 7c025c51-6dc6-4edc-b27f-ebe442c49f24 | Address Redacted | | | | |
| 7c02aa3a-d09d-4705-80bc-fb350f7f7e74 | Address Redacted | | | | |
| 7c02c439-e5d1-44dc-a18c-a01f1a432daa | Address Redacted | | | | |
| 7c02fc1d-9d4d-47fe-9f0b-7d7919ea4dc3 | Address Redacted | | | | |
| 7c031661-eaeb-4879-a38a-ddf498ade55c | Address Redacted | | | | |
| 7c032945-c327-4111-8660-be115d2175b8 | Address Redacted | | | | |
| 7c034601-5c07-41a5-a5f5-20849f8b3d16 | Address Redacted | | | | |
| 7c03585a-772d-4228-a932-5fae4b35ed42 | Address Redacted | | | | |
| 7c035cab-ddc2-49a1-8dfb-25bd14d6b097 | Address Redacted | | | | |
| 7c036f38-9957-44c3-8352-b6520bbd4cc8 | Address Redacted | | | | |
| 7c03c7ff-9fae-4858-8f18-ec0ee0b0e364 | Address Redacted | | | | |
| 7c0410b1-6d7b-43a9-be3f-f127eaed66ab | Address Redacted | | | | |
| 7c0413df-23b1-4d50-bc01-727c33bafab0 | Address Redacted | | | | |
| 7c043880-a316-47c9-8589-aa62404a1626 | Address Redacted | | | | |
| 7c044709-2798-4df2-96f1-f1ff5d48e60d | Address Redacted | | | | |
| 7c044e11-966b-4eb4-90d5-5564cd0f4ab8 | Address Redacted | | | | |
| 7c04664d-6971-4455-9cd4-61dc642a5dc1 | Address Redacted | | | | |
| 7c04a405-9a8e-41a7-83a5-10a68406a58e | Address Redacted | | | | |
| 7c04b14a-5ec0-4103-9312-60eb73a09e74 | Address Redacted | | | | |
| 7c04ecab-436f-43a8-afbb-e43f6e904b1e | Address Redacted | | | | |
| 7c04f00e-b660-4229-9269-214c296422dd | Address Redacted | | | | |
| 7c04ff63-5ec7-4edd-a335-6ad6dd9fc8a0 | Address Redacted | | | | |
| 7c050b6c-0ba7-4385-aa8d-8b0ae103a07d | Address Redacted | | | | |
| 7c0515e8-b65e-4a3d-a071-0a528a0182c5 | Address Redacted | | | | |
| 7c052049-bdad-4024-b8e6-63a175214a9b | Address Redacted | | | | |
| 7c05314e-24fb-43b3-bce9-60402a5b9bcf | Address Redacted | | | | |
| 7c053f7b-01aa-46cb-a535-d1347d01c7f1 | Address Redacted | | | | |
| 7c055d4f-6ced-4f47-9390-0ed8a2e8b24e | Address Redacted | | | | |
| 7c058bc6-b05f-484b-97be-b1b8fab1a86d | Address Redacted | | | | |
| 7c060b1b-688e-4537-964c-7837629d40a7 | Address Redacted | | | | |
| 7c061424-0536-4b4f-837b-13cea21039d2 | Address Redacted | | | | |
| 7c06178f-d3a0-4537-9ab8-5d5ab1686d8e | Address Redacted | | | | |
| 7c06303c-5188-4d25-a1bf-0d351c2bf4c8 | Address Redacted | | | | |
| 7c063dd0-8cbc-498d-ac95-e7381138ad3e | Address Redacted | | | | |
| 7c068477-cf75-436d-9b13-68bad68af58e | Address Redacted | | | | |
| 7c068efb-2323-46bf-b25c-282ae68e25c8 | Address Redacted | | | | |
| 7c0694ad-9c9e-477a-a975-326fb6e5dd75 | Address Redacted | | | | |
| 7c06d0d7-e3d9-44b0-856c-7a895c4766fa | Address Redacted | | | | |
| 7c06f51c-666c-473c-9992-9001bbcee7a3 | Address Redacted | | | | |
| 7c06f7d9-ebf4-4941-ba15-9114ae065abe | Address Redacted | | | | |
| 7c071cfa-7097-4fbf-98a4-c7a8565167e9 | Address Redacted | | | | |
| 7c071f9e-8830-4055-ad8c-a1fe1b1d604f | Address Redacted | | | | |
| 7c073a3c-9924-400f-93d3-c9dcc9ecd9a9 | Address Redacted | | | | |
| 7c077121-1824-44d8-8a38-e59e61c4cf4d | Address Redacted | | | | |
| 7c077811-62e0-4bd6-b783-751d7a061f56 | Address Redacted | | | | |
| 7c078fc6-13de-4610-b449-101f6b181725 | Address Redacted | | | | |
| 7c07ebce-76b3-449b-80f6-5048dc0c36e2 | Address Redacted | | | | |
| 7c082a40-8eaa-455f-b930-eccdb393ad71 | Address Redacted | | | | |
| 7c083d88-9223-477c-b92b-6d22327b44c0 | Address Redacted | Page 4928 of 10184 | | | |
| 7c08431a-4be2-4a3d-91a1-36b4f4c09fe9 | Address Redacted | | | | |
| 7c084e4d-b48d-481d-ac2b-a4edad4c5f77 | Address Redacted | | | | |
| 7c086e1c-778d-44a5-8d0d-09bb66223161 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c088afc-76dd-4d4f-9450-2ad8317e9047 | Address Redacted | | | | |
| 7c08c215-b188-4eb0-a28a-d9110e8a9082 | Address Redacted | | | | |
| 7c08c4f9-ed3f-4440-a6f2-774ec5620ce7 | Address Redacted | | | | |
| 7c08cef8-df1c-4bfd-a705-1389ab36fe21 | Address Redacted | | | | |
| 7c094a75-cce1-44bb-913a-e950df38182d | Address Redacted | | | | |
| 7c095b6e-9201-41c3-8b4d-868c4bc07bbd | Address Redacted | | | | |
| 7c096f0b-1be7-441c-9d31-81d216414375 | Address Redacted | | | | |
| 7c09e517-6dfa-4433-b9d2-490a9bb359f1 | Address Redacted | | | | |
| 7c09e559-fc5b-4fef-b179-5e67aaa1266C | Address Redacted | | | | |
| 7c09ecf7-ee97-408e-8dcf-ec9bef89d89e | Address Redacted | | | | |
| 7c0a11ed-2a81-4dc4-8b5d-e2789563cf07 | Address Redacted | | | | |
| 7c0a173f-9add-48b7-9158-8cc11fc7ce42 | Address Redacted | | | | |
| 7c0a256a-301c-44fa-a307-862642580e94 | Address Redacted | | | | |
| 7c0a562f-04e3-4865-a667-bc474364ce77 | Address Redacted | | | | |
| 7c0a7bd2-9580-4607-af9a-9ca086415bcl | Address Redacted | | | | |
| 7c0a9f44-87ac-492b-8f66-5730e12e0418 | Address Redacted | | | | |
| 7c0ace31-0dea-4efb-9b10-588fd0f3fe98 | Address Redacted | | | | |
| 7c0ad166-88f7-4ba6-a080-c5546c178191 | Address Redacted | | | | |
| 7c0ad5dd-a9cf-411e-ae88-07537a4a5217 | Address Redacted | | | | |
| 7c0adb2a-9d5f-4c34-83e4-05b56174d590 | Address Redacted | | | | |
| 7c0ae6b0-9bd2-4e88-b03e-f658145659b1 | Address Redacted | | | | |
| 7c0affa3-a92d-402a-a39d-38dbe0f0c084 | Address Redacted | | | | |
| 7c0b0393-2b3c-4da5-916c-67d4e0e61e4f | Address Redacted | | | | |
| 7c0b2203-a1a4-4fe1-90ab-5524a6b74992 | Address Redacted | | | | |
| 7c0b465b-88b5-4408-88bd-ed3702e85412 | Address Redacted | | | | |
| 7c0b49aa-9810-4822-859b-e32d76b53548 | Address Redacted | | | | |
| 7c0b5146-887e-4d01-a6b1-0c4baaa563fa | Address Redacted | | | | |
| 7c0b9b8d-9f12-4b36-92ae-5352c644c89c | Address Redacted | | | | |
| 7c0bb1a3-4f33-48e4-8d2a-4fd6b54a544e | Address Redacted | | | | |
| 7c0c1efd-1341-4572-9305-89c3eeb3d0a2 | Address Redacted | | | | |
| 7c0c3aa0-aa2c-4567-8c71-9713183c7cee | Address Redacted | | | | |
| 7c0c4447-aa0b-43a7-8355-f4f095a4a82b | Address Redacted | | | | |
| 7c0c45bf-886c-44e2-82ec-2dce6ec6659e | Address Redacted | | | | |
| 7c0c6a1d-c194-41a2-9855-737bbb8eddef | Address Redacted | | | | |
| 7c0c7f14-9e66-4fa1-807c-bac3845b744b | Address Redacted | | | | |
| 7c0c8926-2061-41c7-8488-5f505ed95bf7 | Address Redacted | | | | |
| 7c0c93a1-bbcb-4f88-9421-2c2b00f707a9 | Address Redacted | | | | |
| 7c0c96df-cdef-4ad9-82d2-63e62bcada5a | Address Redacted | | | | |
| 7c0cb950-1afa-46f0-8dba-820101687579 | Address Redacted | | | | |
| 7c0cca61-3418-4d75-b4f7-5f5d49fb32be | Address Redacted | | | | |
| 7c0cd1de-affa-462e-b836-29d3f24d73a8 | Address Redacted | | | | |
| 7c0cdb0f-3f70-437f-a48b-aed3dfeaae0d | Address Redacted | | | | |
| 7c0cf8a0-38ba-4288-aed8-6ea712f8eaa1 | Address Redacted | | | | |
| 7c0d1579-4686-46e9-89fd-465b185bb64d | Address Redacted | | | | |
| 7c0d28f0-aaf4-44f5-a1e8-10109b4b2a03 | Address Redacted | | | | |
| 7c0d404e-c973-41a9-9161-b9863c5965d6 | Address Redacted | | | | |
| 7c0d4657-fec3-4537-bd9d-8f0e1beaa932 | Address Redacted | | | | |
| 7c0d48ca-ea47-43e5-92ac-2b04ad2ca6f5 | Address Redacted | | | | |
| 7c0dc615-db87-4743-8eed-96c91a8f228a | Address Redacted | | | | |
| 7c0dce62-33f6-4a21-9205-81a0b49caa48 | Address Redacted | | | | |
| 7c0dd018-21ec-43bd-b62a-a0b69f1cea51 | Address Redacted | | | | |
| 7c0df466-5c28-4efe-bedb-c9914be77087 | Address Redacted | | | | |
| 7c0e1cc4-df2a-491c-a52e-d447c03a3ded | Address Redacted | | | | |
| 7c0e5796-5a7b-4346-8daf-c3710a5eb128 | Address Redacted | | | | |
| 7c0e9972-5363-4dbb-aefd-3da04aeaf46d | Address Redacted | | | | |
| 7c0ec6ad-bb29-4b13-8f5d-142759b761b9 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c0f0383-c10c-42ce-ab96-d4ef480a2133 | Address Redacted | | | | |
| 7c0f3a3e-617d-4b0c-b48a-ea4167c1e1b3 | Address Redacted | | | | |
| 7c0f964d-cca7-455c-95e4-94e00cb649a4 | Address Redacted | | | | |
| 7c0fae29-1edb-4d15-88a7-4db378af2bbd | Address Redacted | | | | |
| 7c0fcad7-87af-4333-9fa2-e8b50743f467 | Address Redacted | | | | |
| 7c0fe952-32be-4787-9a6c-d4cd57e5adb3 | Address Redacted | | | | |
| 7c0ff024-568c-41f4-836d-f6353dab3fa0 | Address Redacted | | | | |
| 7c0ff80c-e5e0-4e6a-830c-f8f758ca2082 | Address Redacted | | | | |
| 7c100a42-115d-4f09-9ec8-6e5af963f13f | Address Redacted | | | | |
| 7c1019c2-5170-4686-945a-271751c6c7b4 | Address Redacted | | | | |
| 7c1035df-e2c9-49b6-9d98-8933ade824a8 | Address Redacted | | | | |
| 7c103bc0-b346-4f06-b8d5-9279a3ce480d | Address Redacted | | | | |
| 7c107630-075f-41d6-86b2-7bfa5173d3a4 | Address Redacted | | | | |
| 7c108507-dd42-4572-ab71-7c518813a90e | Address Redacted | | | | |
| 7c1085eb-1b3d-4e6a-bbb9-a7826dc70d66 | Address Redacted | | | | |
| 7c10d8e1-fd0a-4d7f-bf02-6db6a98adead | Address Redacted | | | | |
| 7c10f54c-9a2f-4f81-be90-7d2b36d4d6bb | Address Redacted | | | | |
| 7c10f6e6-3abc-4bca-ba69-8b451dabdd71 | Address Redacted | | | | |
| 7c10f7d4-937e-4688-b5fd-5009938820d6 | Address Redacted | | | | |
| 7c1125c8-1040-48f7-b0dc-10702f83b8ec | Address Redacted | | | | |
| 7c1184e9-3e4f-4f79-9175-f0f4d4eec6bf | Address Redacted | | | | |
| 7c118563-d95d-4d32-be9b-8331460e9a92 | Address Redacted | | | | |
| 7c119168-f2c2-4a97-be53-f18d281e2ae1 | Address Redacted | | | | |
| 7c11a7d9-552c-4ff5-a67b-a77b7b16cd3c | Address Redacted | | | | |
| 7c11ad6b-9e10-45d3-8d94-3d32dbab61c1 | Address Redacted | | | | |
| 7c11c0e8-9b9b-495a-90ab-fe4a8b33650e | Address Redacted | | | | |
| 7c11e11c-cc1b-454f-8874-2fa152a6b7d4 | Address Redacted | | | | |
| 7c11e3af-d515-46b8-8dda-61d6d9105c1b | Address Redacted | | | | |
| 7c11fa87-7abe-48fb-83f1-b918d13f3e07 | Address Redacted | | | | |
| 7c11fc88-1e0e-444f-a299-a372472bb4f2 | Address Redacted | | | | |
| 7c120568-b6ed-4ed0-b9d7-181ff1fd157f | Address Redacted | | | | |
| 7c121aea-71e9-4ef4-8883-0e0b1ed48ed9 | Address Redacted | | | | |
| 7c1235c9-6893-4f5f-8576-601db93bb1d2 | Address Redacted | | | | |
| 7c124098-f80a-42c6-a35c-cb50b76760bc | Address Redacted | | | | |
| 7c125812-8591-43eb-a2b7-f8f97cbcff36 | Address Redacted | | | | |
| 7c12b8bc-4f58-467a-9d28-f420afbba09e | Address Redacted | | | | |
| 7c12bd5c-2af9-489f-a799-a738209ebd9c | Address Redacted | | | | |
| 7c12ff08-80ee-48c0-a207-8ce106a47e3c | Address Redacted | | | | |
| 7c131485-1072-4ee7-a739-9ea3401606de | Address Redacted | | | | |
| 7c1326db-a42d-4726-a911-59e2e1a5409c | Address Redacted | | | | |
| 7c1338d9-d9b8-4d77-9e54-c4393c52ba43 | Address Redacted | | | | |
| 7c134d9c-ae56-414f-844c-5eba7909c034 | Address Redacted | | | | |
| 7c137828-c6dd-4d9b-9853-2cf2b2d38bfe | Address Redacted | | | | |
| 7c13bea7-1491-4536-92f0-10fc868f4a76 | Address Redacted | | | | |
| 7c13cf56-c882-427f-b5bf-64d6c34fb89f | Address Redacted | | | | |
| 7c13d2aa-7aaf-4324-b275-a508cca8b0ee | Address Redacted | | | | |
| 7c13e069-20f4-45b3-b027-88905af0a8fb | Address Redacted | | | | |
| 7c13e14d-0820-4c81-8560-8f7838bad511 | Address Redacted | | | | |
| 7c142fa2-e75b-446e-b695-b6dfe5a8c855 | Address Redacted | | | | |
| 7c1480bb-ba50-4f28-9fbd-f96dab64ee50 | Address Redacted | | | | |
| 7c148576-7ca8-4d01-9a38-62aebac7ed59 | Address Redacted | | | | |
| 7c149734-a041-4610-9ac1-04999e01f2f8 | Address Redacted | | | | |
| 7c14c87a-32aa-4574-a7f2-4ff95d3751a2 | Address Redacted | Page 4930 of 10184 | | | |
| 7c14e0f8-a41c-4889-87d0-4c206ef2221a | Address Redacted | | | | |
| 7c14e8c4-1f13-4c4e-b78f-59df71dd1331 | Address Redacted | | | | |
| 7c14fc21-559e-4e1c-ae6a-113d4baa9df7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c1514bc-94e8-431e-b78c-44419dd89e89 | Address Redacted | | | | |
| 7c151813-15c8-4c46-adcc-afdbd0846bbf | Address Redacted | | | | |
| 7c153678-4f65-466f-b3a0-1c8b7136db77 | Address Redacted | | | | |
| 7c15871f-da3d-4f64-a058-9d4aa1124b3c | Address Redacted | | | | |
| 7c15c90b-74b0-45b4-8848-c2cb0dd15182 | Address Redacted | | | | |
| 7c15e36a-e473-4216-addf-a80b2d5632a1 | Address Redacted | | | | |
| 7c16927b-e679-4cfa-8855-9a12d9731b73 | Address Redacted | | | | |
| 7c16a286-7fd2-4990-b6e3-49c615fcd132 | Address Redacted | | | | |
| 7c16bb2f-fefa-412c-8b38-32c0a71fba4e | Address Redacted | | | | |
| 7c16d0c5-749e-4f9c-aad4-d13c0237200c | Address Redacted | | | | |
| 7c16dc89-fae1-4ff8-8c79-6069571acbc7 | Address Redacted | | | | |
| 7c16dca8-3310-456c-9b40-2508517d40c6 | Address Redacted | | | | |
| 7c16e40a-7bf0-48a9-808c-e9ce399ca1f4 | Address Redacted | | | | |
| 7c16f4c0-3551-44b8-9b62-5c632d0f9341 | Address Redacted | | | | |
| 7c16fba0-1e6b-4e56-a39d-b821e6f76ec1 | Address Redacted | | | | |
| 7c1718a2-284f-4df8-a1fb-d146851e2398 | Address Redacted | | | | |
| 7c1746d7-3604-4257-abdc-9c9665234bac | Address Redacted | | | | |
| 7c175744-d470-49b3-8671-46f6bf774c54 | Address Redacted | | | | |
| 7c179069-77eb-46f9-b7b6-61132a907ca6 | Address Redacted | | | | |
| 7c17b04f-666b-4930-beb9-827a00c9e960 | Address Redacted | | | | |
| 7c17b233-b444-4e80-b7c4-2ae30027d3f1 | Address Redacted | | | | |
| 7c17c55c-2db4-4910-bea0-baabadfd6f05 | Address Redacted | | | | |
| 7c17d12e-ee99-47a2-a5a1-3fb0bb1d5acc | Address Redacted | | | | |
| 7c17dd67-31d2-4899-b808-ccb92bc2c556 | Address Redacted | | | | |
| 7c1827da-ed54-4e9c-ad28-a3295fe3fa16 | Address Redacted | | | | |
| 7c1848b8-70be-480d-809b-a1a1eb6adde8 | Address Redacted | | | | |
| 7c184c1b-fc52-4b49-a5c7-0110a6f5352e | Address Redacted | | | | |
| 7c185cc3-de8f-4899-99bb-21d1a272fdfd | Address Redacted | | | | |
| 7c188d6f-a569-4395-8e43-22d4bde2e830 | Address Redacted | | | | |
| 7c188d7c-64de-4b8b-924c-00b468e428c2 | Address Redacted | | | | |
| 7c18999c-c90d-4335-8f70-e222f99a14ca | Address Redacted | | | | |
| 7c18af18-479c-427e-94eb-b720f03c74b7 | Address Redacted | | | | |
| 7c18bca9-ec38-4c10-b850-2dcee47a37ee | Address Redacted | | | | |
| 7c190c0e-2dc9-496f-baf6-97500637ee68 | Address Redacted | | | | |
| 7c190f10-679a-4a1a-93d2-e4559189e1e5 | Address Redacted | | | | |
| 7c194384-b6ab-438a-9daf-0d4df9519fdd | Address Redacted | | | | |
| 7c1948a3-03e8-4ec3-b6cd-d9bda0c0081b | Address Redacted | | | | |
| 7c1955c1-04eb-4d48-9c68-a7a8e5e3c3dc | Address Redacted | | | | |
| 7c1959de-bc0b-4385-b22b-11010f476b76 | Address Redacted | | | | |
| 7c1988ff-5810-420d-bd42-c51f553804ab | Address Redacted | | | | |
| 7c19aecb-83fb-42cb-b449-0329990af395 | Address Redacted | | | | |
| 7c19b3f7-0082-4b25-9029-3be3b3c52946 | Address Redacted | | | | |
| 7c19f9d6-f60b-4b88-8d6a-ac156953a528 | Address Redacted | | | | |
| 7c1a3abb-5946-4755-8fe4-6621fd2e418l | Address Redacted | | | | |
| 7c1a4023-8972-4d33-a17b-6e43b562f168 | Address Redacted | | | | |
| 7c1a4b50-4aac-47e2-a704-d9984497136c | Address Redacted | | | | |
| 7c1a5196-cda5-468e-a22d-738f5bd7e1c3 | Address Redacted | | | | |
| 7c1a5309-3dbd-4e02-bf4a-70ec9a24c98d | Address Redacted | | | | |
| 7c1a6347-a4c9-4e22-87b8-b7ae652e674C | Address Redacted | | | | |
| 7c1a8621-c6ca-4be4-8b80-72ea53671780 | Address Redacted | | | | |
| 7c1aa6b4-dc6c-4a77-a094-b5496e5f9f14 | Address Redacted | | | | |
| 7c1adefe-f809-4843-8f89-33e80a293ebd | Address Redacted | | | | |
| 7c1ae095-8fcf-47fa-b280-66cbc17a24f5 | Address Redacted | | | | |
| 7c1ae868-cc6f-41b2-8c9c-eb920a7b98b4 | Address Redacted | | | | |
| 7c1afb9c-2f5d-4920-9b2d-e3262494980f | Address Redacted | | | | |
| 7c1b056b-c048-4423-b83f-f32371223982 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c1b2562-6c33-438a-97a3-910289de8055 | Address Redacted | | | | |
| 7c1b30d1-7c5b-4b1f-a482-f1f9d007222b | Address Redacted | | | | |
| 7c1b418f-78a7-4f34-9bdb-b2e76737f2c2 | Address Redacted | | | | |
| 7c1b70fb-694f-46e0-b05c-dd1be2b11175 | Address Redacted | | | | |
| 7c1b76a9-2b08-48bf-a9ba-5e2cc06a2ce2 | Address Redacted | | | | |
| 7c1b7df3-1268-427c-b5d7-211ce017a3c7 | Address Redacted | | | | |
| 7c1ba046-835d-40fc-82d8-09291f842e0d | Address Redacted | | | | |
| 7c1bb7cc-f613-4a38-a59c-00b586dc79b3 | Address Redacted | | | | |
| 7c1bbfc2-d03c-4b13-bb88-4bb9b3ba03fc | Address Redacted | | | | |
| 7c1be6ec-87db-48db-a484-e87a2ca8a71f | Address Redacted | | | | |
| 7c1beefe-e762-40bb-ad63-c99e44de6a63 | Address Redacted | | | | |
| 7c1c2937-c205-4082-a457-fb7befbb60a4 | Address Redacted | | | | |
| 7c1c39a4-da54-43f6-8f53-eff3dc75ec92 | Address Redacted | | | | |
| 7c1c5169-eef1-4518-9a19-1a12aa26f387 | Address Redacted | | | | |
| 7c1c64c7-e008-4bc4-88a9-70507341536e | Address Redacted | | | | |
| 7c1c88ff-b427-4a69-a596-2a4fb678527e | Address Redacted | | | | |
| 7c1c9599-e4a3-4c7f-b508-f50f5786d241 | Address Redacted | | | | |
| 7c1c95c1-ba57-4535-bcf9-1247b7fccfdf | Address Redacted | | | | |
| 7c1cba0b-43f4-47a0-8db7-3a82b1087568 | Address Redacted | | | | |
| 7c1ce0fa-6498-48e2-bef9-c719b9c80ef1 | Address Redacted | | | | |
| 7c1d135d-b2a3-4de0-ac02-c4ab6e95df71 | Address Redacted | | | | |
| 7c1d38ff-a8b7-4715-a3db-cb0f80e6046f | Address Redacted | | | | |
| 7c1d53c8-fcc9-4da7-87be-026211b2224f | Address Redacted | | | | |
| 7c1d58e3-45f8-4a0e-a8e1-463d891df6d0 | Address Redacted | | | | |
| 7c1d7bb0-eeb9-4eb9-88d8-911ce32bfadd | Address Redacted | | | | |
| 7c1dc1ec-adc7-45fb-bea5-70e7578ced0b | Address Redacted | | | | |
| 7c1dd875-6dec-4b13-85ce-e52e22624353 | Address Redacted | | | | |
| 7c1defe5-a3ab-48b3-beab-e752da4591e6 | Address Redacted | | | | |
| 7c1e2147-b6b5-455c-8445-b6a27748bcef | Address Redacted | | | | |
| 7c1e4197-2853-4c82-a6bb-a5d515e96fee | Address Redacted | | | | |
| 7c1e5c5d-f655-4e88-b836-785f1eeb035f | Address Redacted | | | | |
| 7c1ea993-08a4-487b-bad2-bec40ab1560f | Address Redacted | | | | |
| 7c1ec9e7-9457-4dfb-9dec-05c13b9d53aa | Address Redacted | | | | |
| 7c1eedce-bc1a-43a2-a50a-5797e36ee462 | Address Redacted | | | | |
| 7c1f0a36-9884-4a23-9fab-a2717f7603c4 | Address Redacted | | | | |
| 7c1f1872-edb4-49d7-a867-832e228f9b7b | Address Redacted | | | | |
| 7c1f64af-a529-4f9d-af7d-fda4265ef7a9 | Address Redacted | | | | |
| 7c1f7909-c564-472b-81cf-4971250f3847 | Address Redacted | | | | |
| 7c1fc0b0-7d67-4511-948e-d04a95d4374c | Address Redacted | | | | |
| 7c1fd442-8e2c-4c42-868f-f0db0cefacdd | Address Redacted | | | | |
| 7c1fd822-276c-4da9-9a54-cccfd5e37b29 | Address Redacted | | | | |
| 7c2008e6-9eac-4aa7-b938-dc942c6938d7 | Address Redacted | | | | |
| 7c202087-c63b-4313-916c-5a8c5d630c41 | Address Redacted | | | | |
| 7c203e59-324c-4c03-8ada-cc5bd2aa5fe2 | Address Redacted | | | | |
| 7c207298-5ac7-4d7a-ae87-47553c25958b | Address Redacted | | | | |
| 7c2098a6-6340-494d-822d-7276712f6959 | Address Redacted | | | | |
| 7c20a092-97dc-4333-aa03-aec81405cbd7 | Address Redacted | | | | |
| 7c20b1e5-258a-4898-8914-edd6415a154e | Address Redacted | | | | |
| 7c20b7b7-1cad-495d-944d-82601856b3b6 | Address Redacted | | | | |
| 7c21113b-0d6f-4360-b68e-7d592eb37ce0 | Address Redacted | | | | |
| 7c213d21-04f4-4267-b202-8c89bc71892f | Address Redacted | | | | |
| 7c214580-acb4-4456-82d9-d13fe5add757 | Address Redacted | | | | |
| 7c217937-7a37-445a-b200-5d220543cd7e | Address Redacted | | | | |
| 7c21866a-c7c3-47c9-92ec-1cc1c8b41ca1 | Address Redacted | | | | |
| 7c21a0b0-6a67-4e02-83a3-0f39ad510585 | Address Redacted | | | | |
| 7c21b34a-329f-40d0-a3d7-013fa9cf142e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7c21b988-a75c-4427-8a2e-79191463eec4 | Address Redacted | | | | |
| 7c224f29-3247-4cd1-825d-5ad5d846af6c | Address Redacted | | | | |
| 7c225edf-1062-4034-afdb-069e5ecf5c47 | Address Redacted | | | | |
| 7c22713d-d5db-4aaf-938b-7fe9707e6726 | Address Redacted | | | | |
| 7c227998-0cd5-4ab4-b342-7b217bce68e0 | Address Redacted | | | | |
| 7c228f00-e68d-41a4-b426-f41b7f158942 | Address Redacted | | | | |
| 7c232b64-814e-45e4-bdd9-6305c8c04b74 | Address Redacted | | | | |
| 7c232dd0-ae28-45ee-a1fa-501d5d64efa7 | Address Redacted | | | | |
| 7c234714-d77e-41b8-ae79-59616ba9d9f1 | Address Redacted | | | | |
| 7c23537b-e852-4331-87fe-871f32b27952 | Address Redacted | | | | |
| 7c236ca9-0717-42fb-9541-49f63bab25a9 | Address Redacted | | | | |
| 7c23728d-b9cd-4b60-b2b1-6a3a0d4579e6 | Address Redacted | | | | |
| 7c2391d9-7124-4633-b515-a1e93a4dc7be | Address Redacted | | | | |
| 7c23ad44-6e75-4143-afe1-5f1e4191a151 | Address Redacted | | | | |
| 7c23d55a-fae0-40f8-8ed8-ba08244d7fc1 | Address Redacted | | | | |
| 7c23e7d5-5a99-4468-a87a-75a1ac325ec8 | Address Redacted | | | | |
| 7c23f988-d188-4c5c-99f2-cc67ed0423a0 | Address Redacted | | | | |
| 7c2433f9-76c2-4c23-b894-37a623d2962b | Address Redacted | | | | |
| 7c243877-06fb-4d05-9336-c025f55eaca1 | Address Redacted | | | | |
| 7c2438a3-f1a6-429b-bbca-22aba4a09485 | Address Redacted | | | | |
| 7c243e7e-9906-4deb-9a49-076445368ca9 | Address Redacted | | | | |
| 7c248730-cce8-4d6a-8971-669939333b33 | Address Redacted | | | | |
| 7c24a262-8ac1-4ae6-a558-6a4e9ffb0f63 | Address Redacted | | | | |
| 7c24c74f-7af1-4de4-b8c3-05c640aeeba3 | Address Redacted | | | | |
| 7c24cb66-5765-422a-8b01-6f7a4a84c5ca | Address Redacted | | | | |
| 7c24cee0-7f89-4a19-bd4d-917abf443dc6 | Address Redacted | | | | |
| 7c24e431-4b9c-4463-8bf2-bfc190a0a9c3 | Address Redacted | | | | |
| 7c24f8cc-759d-4a1f-80e6-0c582702230a | Address Redacted | | | | |
| 7c25058d-816c-4903-989e-682b23f378d4 | Address Redacted | | | | |
| 7c250fc9-65aa-427c-a8dc-6b43a533e338 | Address Redacted | | | | |
| 7c251ebf-4493-40f5-856e-84023ad6462c | Address Redacted | | | | |
| 7c252df0-1526-4c2a-9517-fac9a97da802 | Address Redacted | | | | |
| 7c255ed3-13b8-4fe1-b745-930ef74ec440 | Address Redacted | | | | |
| 7c258f06-d4e1-49f7-8b29-715b8ab7befd | Address Redacted | | | | |
| 7c25aca0-53b9-4475-838a-4aa83fe665e5 | Address Redacted | | | | |
| 7c25af8c-0b1f-4555-8b1f-54c2fe90d4fc | Address Redacted | | | | |
| 7c25c0f2-aa57-4516-b213-26d795ea6dd2 | Address Redacted | | | | |
| 7c25e7c1-7252-4fc7-9b94-453a3afe609c | Address Redacted | | | | |
| 7c262f67-ed2a-47e2-960d-8ed7988751e2 | Address Redacted | | | | |
| 7c26723f-8e04-44a7-aae5-c68d84ecc286 | Address Redacted | | | | |
| 7c26a35f-d115-4699-900e-78fec32fb7b6 | Address Redacted | | | | |
| 7c270431-5f6c-4712-a0b1-bbcf47cb21ee | Address Redacted | | | | |
| 7c273189-b57a-4364-a4df-d9e11c4f97b6 | Address Redacted | | | | |
| 7c2777ce-6ce8-4b51-94c9-6bb942248329 | Address Redacted | | | | |
| 7c277b01-d947-4e27-897a-172b931b72db | Address Redacted | | | | |
| 7c27846b-61d7-4fb7-a587-5858093b4656 | Address Redacted | | | | |
| 7c2786a9-94bb-4129-87d6-04b5d94ba312 | Address Redacted | | | | |
| 7c27947b-b070-4cca-836e-0df1f0dfe9eb | Address Redacted | | | | |
| 7c27cc00-5d6a-4545-be3e-737ee75ac608 | Address Redacted | | | | |
| 7c27cf3c-164d-4a2f-9582-10e1b532e54b | Address Redacted | | | | |
| 7c27d0bb-66de-4851-b687-f0b64c09f836 | Address Redacted | | | | |
| 7c27f949-bb8e-49d7-aef2-7417c2146cf6 | Address Redacted | | | | |
| 7c281047-beff-4c34-89ca-ced9dc96b33c | Address Redacted | | | | |
| 7c28337b-791b-4ca3-92ca-75b920e55d6e | Address Redacted | | | | |
| 7c283bda-9324-488d-ba8e-9b39f07baf3e | Address Redacted | | | | |
| 7c285a1b-ad82-4c12-9326-4c357b5b2e47 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c28dc5e-2aef-45a7-8c5f-9223e9017fb3 | Address Redacted | | | | |
| 7c28fa21-c9d6-454c-a4be-1bcae44581e9 | Address Redacted | | | | |
| 7c291360-f62f-4d0d-96c5-ef327e31d204 | Address Redacted | | | | |
| 7c29198a-59d7-46ee-94c2-94ff9538f783 | Address Redacted | | | | |
| 7c291de9-6d94-4a0f-bbd4-1b21132b2359 | Address Redacted | | | | |
| 7c292a57-adaa-4090-bfdf-a751ba3fada7 | Address Redacted | | | | |
| 7c292fb1-0a78-44e2-a8e7-c2e8681a2481 | Address Redacted | | | | |
| 7c296b3b-19d8-4f17-8eed-ed76e51fdb5b | Address Redacted | | | | |
| 7c298827-e045-4a42-8e5e-a25d91f31b12 | Address Redacted | | | | |
| 7c299c4d-b911-4f0b-a064-d539f45f1ece | Address Redacted | | | | |
| 7c29a32a-46b9-414e-b80e-f437c67d614b | Address Redacted | | | | |
| 7c29aeef-4b9a-479b-bf2a-899216c8efe9 | Address Redacted | | | | |
| 7c29c6d3-f54a-4f06-a112-421b8dd46d59 | Address Redacted | | | | |
| 7c29db39-6764-4e72-a9b8-263d57bcc23d | Address Redacted | | | | |
| 7c2a1273-1590-40b2-8302-fe38d0dc261d | Address Redacted | | | | |
| 7c2a198f-1d70-4ff3-a86f-02e7dd2ff26e | Address Redacted | | | | |
| 7c2a6c11-92d4-4008-8a84-ec2a1b049f1c | Address Redacted | | | | |
| 7c2abe73-6824-4f95-a4c7-ef1c6053827 9 | Address Redacted | | | | |
| 7c2af290-1abc-40f3-991b-9a0b2eb601c9 | Address Redacted | | | | |
| 7c2afbd9-5557-4eea-80c1-27b8fc4d68e3 | Address Redacted | | | | |
| 7c2b000a-efb1-4ecf-9c74-bfd0b326f7d7 | Address Redacted | | | | |
| 7c2b1cec-192d-473e-9c2f-4c09fedcb477 | Address Redacted | | | | |
| 7c2b2d37-4feb-42d7-b60c-8dfcf02cad0a | Address Redacted | | | | |
| 7c2b4e57-000b-45fc-b7e8-a35955070b2e | Address Redacted | | | | |
| 7c2b84aa-aa01-4dc5-9252-65e5b04e3702 | Address Redacted | | | | |
| 7c2b3b4-0143-4a92-aff8-62432c49431b | Address Redacted | | | | |
| 7c2bb7ba-f5b7-48e6-9a73-8040376182eb | Address Redacted | | | | |
| 7c2bdf16-2ed8-4598-b027-22889c26c637 | Address Redacted | | | | |
| 7c2c02b0-9810-46da-a71e-f35be3ab2920 | Address Redacted | | | | |
| 7c2c15f0-2614-4cb3-98d7-5b93cb0845fc | Address Redacted | | | | |
| 7c2c172b-724c-4080-a455-0b489cd7040c | Address Redacted | | | | |
| 7c2c1ed5-6be6-4e2e-83e9-465c6b05972d | Address Redacted | | | | |
| 7c2c2b77-a00e-490d-989d-1311d9229517 | Address Redacted | | | | |
| 7c2c9592-1b55-4cc2-82c0-c90e84df26bb | Address Redacted | | | | |
| 7c2caf30-e1f7-478f-bbad-012737af78d6 | Address Redacted | | | | |
| 7c2cb5e1-3f66-4e60-bf80-b608403ff0d8 | Address Redacted | | | | |
| 7c2cc559-fa9b-464c-9f2a-29f2f18eb165 | Address Redacted | | | | |
| 7c2ce7ae-2bf4-419a-a501-8c94696ded29 | Address Redacted | | | | |
| 7c2d25b2-ac0b-485a-a9af-f5f84e2e8b4c | Address Redacted | | | | |
| 7c2d387b-e0f7-4a06-b0c0-c919df245479 | Address Redacted | | | | |
| 7c2d4512-c6d0-4185-b35c-91fda206cfa2 | Address Redacted | | | | |
| 7c2d4693-0d27-467c-8825-46a3999efc06 | Address Redacted | | | | |
| 7c2d6053-dd28-453c-81e4-91052fab3b5c | Address Redacted | | | | |
| 7c2d8961-b386-45a1-ab3e-3fb75814328a | Address Redacted | | | | |
| 7c2db496-1895-4c02-a546-0e6c490d0405 | Address Redacted | | | | |
| 7c2dc46c-e947-45f3-88d6-64ecee3d1ef0 | Address Redacted | | | | |
| 7c2ddeb3-4b33-488c-85af-e623a4b01342 | Address Redacted | | | | |
| 7c2df960-280f-4c02-977c-6275fa206d67 | Address Redacted | | | | |
| 7c2dfb05-872a-473d-8b94-838822e43b13 | Address Redacted | | | | |
| 7c2e0a3e-c955-407c-977f-8dc46b8a9a16 | Address Redacted | | | | |
| 7c2e12a0-31a6-45ca-8390-0f78320b988c | Address Redacted | | | | |
| 7c2e34f2-dcf2-4c63-9168-7a5e06b6f3dd | Address Redacted | | | | |
| 7c2e44c3-abc6-4f44-a0eb-51b08b1d3085 | Address Redacted | | | | |
| 7c2e46bc-c699-4b8e-8b9b-bafb1f0199e3 | Address Redacted | | | | |
| 7c2e532c-9623-4421-935a-2ef7b17f7849 | Address Redacted | | | | |
| 7c2e56b5-5b35-4971-b8ac-2fc03827abfd | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c2e6eb7-8b66-4350-943c-cb8735f50134 | Address Redacted | | | | |
| 7c2e8c62-6980-4dea-8aa9-da05483c88bf | Address Redacted | | | | |
| 7c2ed074-60c9-420a-b344-4fd50948f04d | Address Redacted | | | | |
| 7c2ed68d-d6d3-4ad1-b582-507f7d5182a9 | Address Redacted | | | | |
| 7c2ef470-2a02-4e28-8782-6fa16ce269fc | Address Redacted | | | | |
| 7c2f0733-3866-48b9-8ce0-7da0298c6958 | Address Redacted | | | | |
| 7c2f3bbc-4ae1-4d1e-9bc6-26d9f476486d | Address Redacted | | | | |
| 7c2f5zdb-f661-4e4e-93b5-5824d1194256 | Address Redacted | | | | |
| 7c2f5c16-b5bc-4222-acce-a954a1e64e74 | Address Redacted | | | | |
| 7c2f6d82-b4e1-4014-afdc-75a6f654481a | Address Redacted | | | | |
| 7c2f788d-38c0-4adb-ac54-d0bd7d65ff3d | Address Redacted | | | | |
| 7c2f90ef-eced-4178-80f5-e9351b8bc962 | Address Redacted | | | | |
| 7c2f931e-8bed-4838-8fba-ab3653a72f27 | Address Redacted | | | | |
| 7c2f9b81-41b6-4435-a430-336ee022ecfd | Address Redacted | | | | |
| 7c301268-c128-47f8-8e74-8806ede210c0 | Address Redacted | | | | |
| 7c301b0d-0615-4771-8eae-c2780ef2551c | Address Redacted | | | | |
| 7c303018-c693-4884-99e7-83de8a09b6c2 | Address Redacted | | | | |
| 7c30a835-c6e2-4dd7-9630-acb423bfaaf8 | Address Redacted | | | | |
| 7c30b9a9-5986-4592-90c5-ce5ecf4f24bf | Address Redacted | | | | |
| 7c3146f8-122a-4a38-9fb2-267c9f31ea53 | Address Redacted | | | | |
| 7c314fca-3cef-4682-9414-689e6d72bf21 | Address Redacted | | | | |
| 7c3152d7-8efc-4918-82c9-64a5a6e394fl | Address Redacted | | | | |
| 7c315544-7d9d-47ab-b571-af032cebc093 | Address Redacted | | | | |
| 7c317070-5441-44fc-b828-0920c01fb808 | Address Redacted | | | | |
| 7c31b0bf-ee78-4096-b4b8-827855e36066 | Address Redacted | | | | |
| 7c323413-72e1-469b-85de-29ffad93f4b3 | Address Redacted | | | | |
| 7c327653-7c4e-4c1d-846e-7b7853d1419f | Address Redacted | | | | |
| 7c32a225-0232-4bae-a4be-d5ffcc751573 | Address Redacted | | | | |
| 7c32d76c-4bde-4f2f-a9d1-a38e92991862 | Address Redacted | | | | |
| 7c32d7b0-2b94-4783-9ba1-a7c63fad6d97 | Address Redacted | | | | |
| 7c32d845-4c91-4c4f-9f91-8a944368845a | Address Redacted | | | | |
| 7c32e14b-6661-4b97-bcf1-49210b9b54d2 | Address Redacted | | | | |
| 7c32f4d5-ad3f-4427-b313-5280a3ec0da8 | Address Redacted | | | | |
| 7c32fdd3-d70e-42d5-a663-25e11a418422 | Address Redacted | | | | |
| 7c338cc2-cd37-4bba-9f91-ac9cb7400505 | Address Redacted | | | | |
| 7c33e52e-11e5-40a3-8724-3f9ae52d5dd3 | Address Redacted | | | | |
| 7c33e86e-d993-4e7a-a54e-e2b9b36871a7 | Address Redacted | | | | |
| 7c33ead9-fd3b-4f87-b1c9-5d51e4b73998 | Address Redacted | | | | |
| 7c33f79a-5d28-4f3a-851c-9b48df0602c8 | Address Redacted | | | | |
| 7c33f809-7ddd-468c-8a0e-8cd6ca35649d | Address Redacted | | | | |
| 7c33fab6-5b0d-49a5-9bd8-814c15008462 | Address Redacted | | | | |
| 7c344e35-dad6-43b0-8699-e195c3533d99 | Address Redacted | | | | |
| 7c345059-502e-4fc3-9ab2-42862e01a895 | Address Redacted | | | | |
| 7c34541a-d440-40d9-be27-c3e069ccfc7c | Address Redacted | | | | |
| 7c3475e3-66b2-408b-ad55-f30425dfc34a | Address Redacted | | | | |
| 7c349971-3871-4d8c-8e3c-b06b345778ee | Address Redacted | | | | |
| 7c349cf7-7dc7-41c1-af79-043f31776d69 | Address Redacted | | | | |
| 7c34a464-d4dd-4b8c-b14a-e8b45f277a23 | Address Redacted | | | | |
| 7c34abfc-38f0-4e39-a545-cfca1a35c266 | Address Redacted | | | | |
| 7c34b10c-bbce-4c36-86e2-1a7169efff5a | Address Redacted | | | | |
| 7c34ba9d-4fc2-4595-9062-33b58131cc44 | Address Redacted | | | | |
| 7c34f7fe-3883-4e98-aea5-a52f3be5b0ef | Address Redacted | | | | |
| 7c350bf1-159f-4f88-8901-0fd8f37792a3 | Address Redacted | | | | |
| 7c35191f-5ca1-415e-8152-a60d41d43d21 | Address Redacted | | | | |
| 7c35263e-bbf4-4c37-ac9b-cf8284c2b31e | Address Redacted | | | | |
| 7c355921-aafa-46fd-b495-e3464352eb4b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c358b13-e1e2-48ef-b0ff-a59a41831aa3 | Address Redacted | | | | |
| 7c35b780-c1b7-4322-81e2-4dc367a160c2 | Address Redacted | | | | |
| 7c35bfbb-22aa-4351-9c71-63cb79fb5a8d | Address Redacted | | | | |
| 7c35d3b3-76c3-4b10-9b41-b8567739903d | Address Redacted | | | | |
| 7c360728-1de7-4896-a3c5-680ae538a385 | Address Redacted | | | | |
| 7c3609f0-202a-46af-9d2f-05641aae1534 | Address Redacted | | | | |
| 7c36228d-ab64-458a-9a1f-fd1315bb0ecb | Address Redacted | | | | |
| 7c364d0b-85c8-4945-a1b0-c2b7b4310dec | Address Redacted | | | | |
| 7c3673dc-1f8a-45c2-b194-e281b0027ef7 | Address Redacted | | | | |
| 7c3684b3-8916-4411-beb3-492c591ad4b5 | Address Redacted | | | | |
| 7c36b016-94e4-4f9e-834f-9a07d2fb51db | Address Redacted | | | | |
| 7c36cf50-0272-41b3-ab8f-c3b7a370ef03 | Address Redacted | | | | |
| 7c36cfd6-4061-4530-9b20-76e6b45e9254 | Address Redacted | | | | |
| 7c36fb54-ec30-4e71-b77c-9c0472e537dc | Address Redacted | | | | |
| 7c371c54-f405-40d9-ab63-b4b1f4260fc0 | Address Redacted | | | | |
| 7c371e14-3524-4e5a-949d-7634b2da17a4 | Address Redacted | | | | |
| 7c3740e6-7f23-412f-b98e-9274916064fb | Address Redacted | | | | |
| 7c378765-2ea5-4022-8397-787700e226d2 | Address Redacted | | | | |
| 7c3790f1-0342-4eb3-bf73-6fdab5179cd8 | Address Redacted | | | | |
| 7c379fb4-9f69-4c87-8274-d883cda442ad | Address Redacted | | | | |
| 7c37a223-d63b-4d6d-b297-82d56e04c113 | Address Redacted | | | | |
| 7c37af44-802f-4e6a-bcfc-3b4327d58835 | Address Redacted | | | | |
| 7c37c9f1-a479-4c8b-93e2-51a66fbf740f | Address Redacted | | | | |
| 7c37e9f7-3570-4f60-ace9-89e3ac119bc1 | Address Redacted | | | | |
| 7c380f85-74fc-4a1b-88d3-3197b8b7520e | Address Redacted | | | | |
| 7c38271d-c590-4cb7-87cb-f9d9ef7c7a31 | Address Redacted | | | | |
| 7c384566-ee7c-44bc-a7f3-858494d1574e | Address Redacted | | | | |
| 7c385334-d044-442f-85ba-7705e89ddbf0 | Address Redacted | | | | |
| 7c3864bd-bdbf-46fc-8016-bcb51012abbf | Address Redacted | | | | |
| 7c386740-32a8-4ae1-833b-344a8c2b25a6 | Address Redacted | | | | |
| 7c389ecf-4d54-4025-8eaf-18d2820e4b34 | Address Redacted | | | | |
| 7c38d878-a821-41c6-b930-e6fec2a7e4c9 | Address Redacted | | | | |
| 7c38f2be-dd38-4072-86d9-77f0becb8652 | Address Redacted | | | | |
| 7c38fb5d-215e-42a4-bcfd-922a75baa1a2 | Address Redacted | | | | |
| 7c392b8e-f943-4c47-8473-72ec0320321a | Address Redacted | | | | |
| 7c395521-fea3-4949-9431-9a335b4afd48 | Address Redacted | | | | |
| 7c395d97-c149-4e40-afaf-b257428b87fb | Address Redacted | | | | |
| 7c398187-3ab0-478b-964a-95ae69415c6d | Address Redacted | | | | |
| 7c39965b-ff82-4f15-a5b8-4ac4fff2aa17 | Address Redacted | | | | |
| 7c39bac7-51d4-4169-8786-5c7773de767d | Address Redacted | | | | |
| 7c39e2f7-d009-43d3-8c59-76fe92b98f2b | Address Redacted | | | | |
| 7c3a0483-4719-456e-90a5-cd26d635dbf9 | Address Redacted | | | | |
| 7c3a083c-4e95-49a4-a3be-5f52e1290c69 | Address Redacted | | | | |
| 7c3a228d-e5a7-498a-988b-c345cc285b41 | Address Redacted | | | | |
| 7c3a2c92-2c05-4225-acb2-edc1adb8d612 | Address Redacted | | | | |
| 7c3a7345-30b5-410a-87eb-5e0a2ad5142e | Address Redacted | | | | |
| 7c3a7d86-4064-4dc2-9cf2-6bf608b32b16 | Address Redacted | | | | |
| 7c3a9c40-0fb8-4e4b-83d8-42516c7e3731 | Address Redacted | | | | |
| 7c3ab5b9-2121-4f57-8e8d-deb89e2c0ec7 | Address Redacted | | | | |
| 7c3af9d7-10af-4329-ad68-ae0b93803077 | Address Redacted | | | | |
| 7c3b118c-ad9b-45a1-be2d-dc3efa323304 | Address Redacted | | | | |
| 7c3b1de2-6c22-4e13-a45b-83fdcf93b126 | Address Redacted | | | | |
| 7c3b2816-b2c2-4346-9106-3e9d7a01a8ad | Address Redacted | Page 4936 of 10184 | | | |
| 7c3b566b-9b3a-431e-be46-27cbc9d197f4 | Address Redacted | | | | |
| 7c3b7c3c-2b3f-4038-a945-40945f5f7c1f | Address Redacted | | | | |
| 7c3b97e5-a93a-4266-a339-b5c52893e149 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c3bbe04-812c-4c92-9e70-aa0e93c87dc4 | Address Redacted | | | | |
| 7c3bf57c-c708-4962-8abd-1963630a565a | Address Redacted | | | | |
| 7c3c1153-1fe5-46f0-b1d8-ba5587d96b97 | Address Redacted | | | | |
| 7c3c1690-b67d-4dbb-810f-5d86902c04ea | Address Redacted | | | | |
| 7c3c1775-9d69-4dd3-82cc-999d96a3dda3 | Address Redacted | | | | |
| 7c3c18ff-e1ab-4fb6-81dd-8852fe2cdecd | Address Redacted | | | | |
| 7c3c5e7a-57d5-4fdf-81fa-84f4af63bca3 | Address Redacted | | | | |
| 7c3c7608-b84f-4f47-9de7-58237ef5bcfa | Address Redacted | | | | |
| 7c3c8283-9f95-426e-987e-8c0a0a8efba3 | Address Redacted | | | | |
| 7c3c9893-f0a7-4431-bb79-77eb2ae6fc01 | Address Redacted | | | | |
| 7c3c9a1e-e427-4226-99ab-64b2e2cdb261 | Address Redacted | | | | |
| 7c3c9da9-94db-4b5e-8560-5a71acab8a4d | Address Redacted | | | | |
| 7c3cae19-3ea9-4dda-b57d-5351a428fc87 | Address Redacted | | | | |
| 7c3cdc86-98e9-4421-a508-7d1256a81f54 | Address Redacted | | | | |
| 7c3cea5a-7bc3-490f-9378-5cf40fa305a6 | Address Redacted | | | | |
| 7c3d094d-b2d8-4fdc-b933-8f5d9bb0cab4 | Address Redacted | | | | |
| 7c3d145a-7a93-4805-a62b-5cc51d5daae8 | Address Redacted | | | | |
| 7c3d2a32-3b27-42e3-bea0-8c9ce7cbf271 | Address Redacted | | | | |
| 7c3d358e-dec4-46b0-a27f-ae684b84e739 | Address Redacted | | | | |
| 7c3d4862-f198-46d8-864a-42120ef310d1 | Address Redacted | | | | |
| 7c3d524c-6699-4093-9447-3ddb2b5f898d | Address Redacted | | | | |
| 7c3d5388-5710-4353-a75e-2565730ac04c | Address Redacted | | | | |
| 7c3d75b9-d59f-425a-95b7-5a6ff905a672 | Address Redacted | | | | |
| 7c3d96b5-fd54-420e-9cf3-5d48b1b53caf | Address Redacted | | | | |
| 7c3dab2b-e85e-460d-bf19-280b83b6950d | Address Redacted | | | | |
| 7c3db022-f6ea-4bd5-b87c-ec068a60be54 | Address Redacted | | | | |
| 7c3db428-6d24-4a74-8bec-256551aa2423 | Address Redacted | | | | |
| 7c3e038a-cd41-400f-a078-16ca420f0661 | Address Redacted | | | | |
| 7c3e0f43-9c8f-4d8f-8656-50f65fdcfa48 | Address Redacted | | | | |
| 7c3e205b-fb9c-4d18-b8b7-6c7167bdf505 | Address Redacted | | | | |
| 7c3e8cc4-8f9d-4d0f-ace5-0a212c7379fa | Address Redacted | | | | |
| 7c3eb7b9-17fd-47cb-b853-3f7a1ec1c2b9 | Address Redacted | | | | |
| 7c3ed6de-c249-4a28-9be1-2af8c19fdbe2 | Address Redacted | | | | |
| 7c3f199b-118c-46af-8b08-8c9f39cf58ba | Address Redacted | | | | |
| 7c3f22dc-a775-4ee0-94a0-00ba0ef88dc3 | Address Redacted | | | | |
| 7c3f39df-0098-4314-9aba-70b9523c875e | Address Redacted | | | | |
| 7c3f5b77-9a1c-45e3-95b7-1e6e7b9459e2 | Address Redacted | | | | |
| 7c3fa84c-f744-48d2-827a-e246cbfdffeb | Address Redacted | | | | |
| 7c3fc833-c163-483e-91eb-e46a740e3d89 | Address Redacted | | | | |
| 7c3feafb-64c9-4627-821a-2ac9a577d6b9 | Address Redacted | | | | |
| 7c3feb67-d836-4761-86d9-dae9c905b976 | Address Redacted | | | | |
| 7c4018d2-5f39-4a88-87b2-610f8f0dd90b | Address Redacted | | | | |
| 7c4031b7-ff80-4647-8b5a-b54d3e541a6f | Address Redacted | | | | |
| 7c406fc1-63a0-43ff-ba39-5cc39496933b | Address Redacted | | | | |
| 7c408ed8-4049-49f7-927b-1ba84409dc9d | Address Redacted | | | | |
| 7c409763-8c8e-4a9d-b003-848340b4065a | Address Redacted | | | | |
| 7c40eb69-eb93-4dc3-a95e-db48d15b7a77 | Address Redacted | | | | |
| 7c413154-8312-4ca1-9a3a-bcdbe9805515 | Address Redacted | | | | |
| 7c4131f4-9147-4510-adb6-03da48ba2697 | Address Redacted | | | | |
| 7c41390f-4e71-4e4e-9e2a-f105d20fab6f | Address Redacted | | | | |
| 7c413ef1-7649-463f-b48b-b9ef3fff9eft | Address Redacted | | | | |
| 7c41658e-3efe-45d6-8380-b12ebd773030 | Address Redacted | | | | |
| 7c416eca-b1bb-4a2e-ad69-c30ba28cf5f2 | Address Redacted | | | | |
| 7c419e36-5a36-4cb6-8f44-8f9fddfb06e3 | Address Redacted | | | | |
| 7c41baa7-704b-4ead-ac1c-89109e74ee2f | Address Redacted | | | | |
| 7c41c9c9-e242-46b3-b177-fc47d3767d74 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c41d419-2ab9-47d6-bca3-e55f16dbc711 | Address Redacted | | | | |
| 7c41da1c-5d61-4347-91ea-1e996476c228 | Address Redacted | | | | |
| 7c41f2d6-f256-410e-b86d-b5f5d9a59efa | Address Redacted | | | | |
| 7c421a52-af99-4e56-8fe9-fc21342ae87c | Address Redacted | | | | |
| 7c421d30-e537-4439-a193-01761cf96de3 | Address Redacted | | | | |
| 7c422716-009b-4e65-bfb4-2b300495e631 | Address Redacted | | | | |
| 7c4230b4-a911-4ae1-9150-30572222e69f | Address Redacted | | | | |
| 7c424473-4364-48c2-902e-8a223c53bcbd | Address Redacted | | | | |
| 7c425747-a77f-445b-a720-8fb32f54da2f | Address Redacted | | | | |
| 7c42778a-59f6-4838-86d7-b843c401348b | Address Redacted | | | | |
| 7c4299cb-754e-4351-9623-545826921d82 | Address Redacted | | | | |
| 7c42cb08-8db5-4039-8b6f-4c560c870de3 | Address Redacted | | | | |
| 7c42dce6-24bd-4845-b3bf-14fd063145ff | Address Redacted | | | | |
| 7c42fd71-87b0-486b-9e8b-2dae6e5b1279 | Address Redacted | | | | |
| 7c433d7e-cb78-4975-9c45-d60651ded22f | Address Redacted | | | | |
| 7c4365cb-65d5-48ae-b218-028b3c24630c | Address Redacted | | | | |
| 7c437176-423c-4b61-847c-b4f20fd9b6e3 | Address Redacted | | | | |
| 7c43856a-8737-4ac5-9cfe-eb18d127f430 | Address Redacted | | | | |
| 7c439359-afc1-4dd1-ba22-bbfe37d295a0 | Address Redacted | | | | |
| 7c43cfc2-f14b-44af-b4d0-3f8fa57d67c7 | Address Redacted | | | | |
| 7c44312e-b578-4028-8d06-c80a73039165 | Address Redacted | | | | |
| 7c4440d2-abf7-4c51-926b-66f81aded297 | Address Redacted | | | | |
| 7c445182-74d4-470a-be4c-bb30568d7289 | Address Redacted | | | | |
| 7c446239-b63d-47f3-ab83-25261bce27d2 | Address Redacted | | | | |
| 7c446916-3362-4d36-ba6f-8ea0c45fe1fd | Address Redacted | | | | |
| 7c4488f2-71f8-40aa-a6e5-8036c1101d4c | Address Redacted | | | | |
| 7c44cc0c-c266-4d1e-9640-9cec38583faa | Address Redacted | | | | |
| 7c450d81-e453-4e8a-b5a8-c2b342b3c34c | Address Redacted | | | | |
| 7c452509-67ef-4a24-8caf-455fec0bad75 | Address Redacted | | | | |
| 7c4532cc-1480-4b3f-85c9-9aa259e86e2f | Address Redacted | | | | |
| 7c454029-2d84-4399-9813-f11470f850a5 | Address Redacted | | | | |
| 7c4551f6-e46d-471c-b5a1-c27f35e8b8e8 | Address Redacted | | | | |
| 7c4569b0-5e3c-4769-af0e-f664c61167d6 | Address Redacted | | | | |
| 7c4574b4-f501-4927-bc2c-ff8e34534697 | Address Redacted | | | | |
| 7c457c40-1cd8-440d-ab55-841a5cba10c9 | Address Redacted | | | | |
| 7c459bd2-eb91-4154-b86c-354339d191d9 | Address Redacted | | | | |
| 7c459fc0-b8ea-45e0-85bc-eeaeac6a52da | Address Redacted | | | | |
| 7c45a8cb-da8d-43ef-8430-6b21b82dda74 | Address Redacted | | | | |
| 7c45ae1c-f8a5-42f1-ae9a-72d5bd8f07e2 | Address Redacted | | | | |
| 7c45bcf5-0aab-4809-9566-570282ce09c2 | Address Redacted | | | | |
| 7c45d376-ba79-4449-92fb-97180a24fb22 | Address Redacted | | | | |
| 7c45f187-8798-484f-91b3-97eddfcfeeff | Address Redacted | | | | |
| 7c460f70-f3b9-43a3-bf72-0cf894d8a571 | Address Redacted | | | | |
| 7c463731-f509-4f12-b377-44f0822c6320 | Address Redacted | | | | |
| 7c4686d2-d395-400c-81b4-573f9115c2fe | Address Redacted | | | | |
| 7c4696f5-1bd9-40d4-9b78-2e86db0f2dfe | Address Redacted | | | | |
| 7c469b15-1dfd-4af3-81d6-f03e80c2ff1e | Address Redacted | | | | |
| 7c46a955-27de-4ec8-ba72-3f0d23660f25 | Address Redacted | | | | |
| 7c46b194-385e-4566-be4e-bf3fdb26e718 | Address Redacted | | | | |
| 7c46b806-6701-41da-a3ef-0770ef0e31b6 | Address Redacted | | | | |
| 7c46b9b2-1559-442b-9ca0-39a276bede10 | Address Redacted | | | | |
| 7c46eab5-ae8c-4559-b99f-add6ed79addc | Address Redacted | | | | |
| 7c46eb30-ab3d-4950-9c51-8fb9bf9dbc31 | Address Redacted | | | | |
| 7c46fc52-3475-44a4-934b-3d2f0c6c6a8e | Address Redacted | | | | |
| 7c47586b-e11c-4923-b4ce-92c9e20283ee | Address Redacted | | | | |
| 7c4768a3-7cab-4cb4-8b09-d1be61896ed7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7c4772dd-96a0-4439-8ab9-09fca9f0342b | Address Redacted | | | | |
| 7c478bfd-36f4-4d05-ad09-071d513d125d | Address Redacted | | | | |
| 7c479883-079b-4856-8c11-1e948fe83cc8 | Address Redacted | | | | |
| 7c47af78-866e-444c-b258-978db914ce84 | Address Redacted | | | | |
| 7c47bda9-d373-4f5d-9dd5-beea888f0280 | Address Redacted | | | | |
| 7c47e169-b54c-496d-b381-48237ecf4eea | Address Redacted | | | | |
| 7c47f2e1-da6d-4966-90d5-a16d9005a32e | Address Redacted | | | | |
| 7c4830fb-9556-4b99-bab6-3f8bcc26d4f1 | Address Redacted | | | | |
| 7c48313f-b562-4526-87e9-d76bfd5571ff | Address Redacted | | | | |
| 7c48373a-a061-4479-95ca-827acc502ae6 | Address Redacted | | | | |
| 7c487ba7-aaad-4bef-9be8-f18524ec35bd | Address Redacted | | | | |
| 7c489a76-3306-43af-be60-aaa84a3d77ab | Address Redacted | | | | |
| 7c491697-f560-4ccc-9e33-7a2fada0a745 | Address Redacted | | | | |
| 7c494b1a-1fd1-474a-bfc9-539e8c56d2b6 | Address Redacted | | | | |
| 7c497ec3-ad14-4056-a3a5-04a5e9dea1b6 | Address Redacted | | | | |
| 7c498452-1664-419b-a698-f74712800e19 | Address Redacted | | | | |
| 7c49a6bf-71b7-4080-8e1f-627cd5f8fd43 | Address Redacted | | | | |
| 7c49ada7-4e1d-4136-899c-03335a2edf47 | Address Redacted | | | | |
| 7c49d3e7-e245-45cf-a55d-b01fc5ee73bd | Address Redacted | | | | |
| 7c4a1125-cf13-44e0-a82a-ba9976494706 | Address Redacted | | | | |
| 7c4a51bf-05cf-4cfb-8661-ab7d9a5fca52 | Address Redacted | | | | |
| 7c4a52b3-9dc6-4bf6-8ec5-17dfd0412f3e | Address Redacted | | | | |
| 7c4a58e2-7200-4674-8e1c-d7bb1b94d998 | Address Redacted | | | | |
| 7c4a77ca-0809-46cd-aa31-17ff4469d49c | Address Redacted | | | | |
| 7c4a7b72-91b5-4241-babd-b06175e02a65 | Address Redacted | | | | |
| 7c4a8420-d646-4e34-9c98-8d875eb9f118 | Address Redacted | | | | |
| 7c4aadc8-84f1-4232-8b1c-8140ee8e783d | Address Redacted | | | | |
| 7c4aba98-d2d4-4387-83e3-dcdf5b02fb84 | Address Redacted | | | | |
| 7c4afa29-d31a-407a-b250-883aeeaf06d5 | Address Redacted | | | | |
| 7c4b115d-d5a2-4baf-9dd0-01d1692410b1 | Address Redacted | | | | |
| 7c4b1877-31d9-40d3-946a-76bd59afbf94 | Address Redacted | | | | |
| 7c4b30ed-8365-4abd-94a7-832ff914c67e | Address Redacted | | | | |
| 7c4b4a2c-251f-41ab-bd0a-64baadce5897 | Address Redacted | | | | |
| 7c4b50fb-c48f-4c5c-adb5-686352e48929 | Address Redacted | | | | |
| 7c4b53cb-6707-4e45-8392-90acbc1c8c0e | Address Redacted | | | | |
| 7c4b77a7-8ad9-4fd0-bce7-2446473c663b | Address Redacted | | | | |
| 7c4b7801-6497-4d49-b5cb-5dc51e7a784a | Address Redacted | | | | |
| 7c4bd005-8446-4663-b6bd-144f19eb72b2 | Address Redacted | | | | |
| 7c4be860-5e31-45e8-acff-39cf0dbf815a | Address Redacted | | | | |
| 7c4befab-b26a-4111-9bd1-a1ac843020a9 | Address Redacted | | | | |
| 7c4c0396-3ff9-42e2-9ac7-e9d6343e0c33 | Address Redacted | | | | |
| 7c4c11c3-3015-442b-b668-dcf58c70d605 | Address Redacted | | | | |
| 7c4c37bd-f997-4696-916a-9a672ad31bc8 | Address Redacted | | | | |
| 7c4c5f93-6c01-4528-bc19-36677e126f09 | Address Redacted | | | | |
| 7c4c84b4-ef12-41ae-8f74-c9f7c82e437b | Address Redacted | | | | |
| 7c4cabce-412b-4444-862b-b178c32adec9 | Address Redacted | | | | |
| 7c4cc73c-b88e-4c0b-ac2e-6d4e7fcdf952 | Address Redacted | | | | |
| 7c4cf0d5-011a-4f35-aaf6-ee7add1c52d7 | Address Redacted | | | | |
| 7c4cf1ee-d3fb-4d78-815c-ab815d87f7fa | Address Redacted | | | | |
| 7c4cf3f6-98bb-4db2-bf3b-02a02930f62a | Address Redacted | | | | |
| 7c4d01cd-4e1b-4aaf-bd40-d48b03ae246a | Address Redacted | | | | |
| 7c4d17bb-56b9-48c2-a705-0b1fbb454e46 | Address Redacted | | | | |
| 7c4d25f9-8806-4201-8813-784f1ad061d6 | Address Redacted | Page 4939 of 10184 | | | |
| 7c4d4d5d-cc36-4df6-9009-d57e7198e239 | Address Redacted | | | | |
| 7c4d4ed1-d1ac-4747-a29e-e644b1608625 | Address Redacted | | | | |
| 7c4d629e-b744-4a01-9201-72cc11c985b0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c4d7053-728c-4411-8494-04570bf5c8eb | Address Redacted | | | | |
| 7c4d8cb7-398a-4fd9-b915-88f87f40626d | Address Redacted | | | | |
| 7c4d965b-d511-4a23-b3ae-e0d2724f4e96 | Address Redacted | | | | |
| 7c4dbfb6-3c5f-4acf-9fee-f9447805af0d | Address Redacted | | | | |
| 7c4dc0f4-03b7-4e3c-859e-89fef2c80c3f | Address Redacted | | | | |
| 7c4de342-117a-4053-bbb9-8ffdcf98d903 | Address Redacted | | | | |
| 7c4de9b6-08e7-40f8-bc6c-33757822306f | Address Redacted | | | | |
| 7c4df93e-d4dd-4585-8179-ca07294ddfb6 | Address Redacted | | | | |
| 7c4e1823-3d93-4c76-9fa3-740d2267b774 | Address Redacted | | | | |
| 7c4e4348-4c93-4745-b7cb-02b3335d415f | Address Redacted | | | | |
| 7c4e67b3-f8e5-42bd-a578-da15d05b1396 | Address Redacted | | | | |
| 7c4e773f-0318-40cc-b7fc-59349aa64838 | Address Redacted | | | | |
| 7c4e796e-3fce-40d5-a1b0-dad96d6cc6bb | Address Redacted | | | | |
| 7c4e9948-ac4f-4e19-aedb-62f95f2fb2d0 | Address Redacted | | | | |
| 7c4e995c-96f4-4574-bf82-fb86c7bc35cb | Address Redacted | | | | |
| 7c4eaddf-45b1-48c7-8f51-ceac755245c8 | Address Redacted | | | | |
| 7c4eb826-a309-41d0-a041-402c07e3a349 | Address Redacted | | | | |
| 7c4ee11a-0d3c-4f5b-be8b-23c8df05d2d8 | Address Redacted | | | | |
| 7c4eecc0-32bf-4697-83d4-f9fa6ca59632 | Address Redacted | | | | |
| 7c4ef285-e6ce-41fc-b7a8-ed448fa9847c | Address Redacted | | | | |
| 7c4f09a0-bce1-4e5e-9afd-ef76cd351885 | Address Redacted | | | | |
| 7c4f2ddf-3be5-4da5-8cd3-edcb39cbaa78 | Address Redacted | | | | |
| 7c4f4663-83a3-4880-89f1-4009e98f5691 | Address Redacted | | | | |
| 7c4f6dd3-8484-4899-8676-715dd6fb352e | Address Redacted | | | | |
| 7c4f750d-ccd0-4c56-b4db-feee07ac9313 | Address Redacted | | | | |
| 7c4f89b1-9b1d-42df-839a-afe2aebfc3dd | Address Redacted | | | | |
| 7c4fdc83-ddcd-43f6-a894-ad31ac4419c7 | Address Redacted | | | | |
| 7c4fe5a2-8f5d-4660-aae4-a4018db78f2a | Address Redacted | | | | |
| 7c4fe9f4-0b1e-4688-acf2-6a847242ad1c | Address Redacted | | | | |
| 7c5030e6-0bea-4547-a6dc-d2abc4037c7c | Address Redacted | | | | |
| 7c504993-bd3f-4bd5-add6-530949dec7f4 | Address Redacted | | | | |
| 7c506295-c161-4b22-bd2e-5e4ccab616fa | Address Redacted | | | | |
| 7c506bec-26a8-4419-9b5a-d8d3828376c7 | Address Redacted | | | | |
| 7c50728d-cd38-451f-b1e2-95f60422b6f7 | Address Redacted | | | | |
| 7c50815d-8c99-46bb-97b6-50c620c3c4e2 | Address Redacted | | | | |
| 7c509877-df8c-4557-8836-3c64bd2d35af | Address Redacted | | | | |
| 7c50c825-3b3a-4b97-966d-8d98b348014d | Address Redacted | | | | |
| 7c50cde3-75ee-4c9c-9799-1b2c6b5294c9 | Address Redacted | | | | |
| 7c50d898-aa88-4e77-b3f0-b61554a65d72 | Address Redacted | | | | |
| 7c51031a-a422-4c84-a6af-68022ca92b95 | Address Redacted | | | | |
| 7c519f49-e739-416b-b4e1-81b5c70c7618 | Address Redacted | | | | |
| 7c51b880-930e-4006-96b8-298d7c911331 | Address Redacted | | | | |
| 7c51c03e-e0bd-40d4-a8d9-fef14bc3a704 | Address Redacted | | | | |
| 7c51f4a6-6a63-44a9-b0a2-bc29ae44030f | Address Redacted | | | | |
| 7c51f825-a38c-4786-8e37-2aca2fe3c877 | Address Redacted | | | | |
| 7c52109e-e8f0-4d09-b1ac-a6ca923e085d | Address Redacted | | | | |
| 7c523055-9d8a-46d4-99fc-369040c63ff5 | Address Redacted | | | | |
| 7c526d95-bb03-4fe4-b512-c6734c754b2c | Address Redacted | | | | |
| 7c52749f-404a-40ea-a87e-cdab723b1b2a | Address Redacted | | | | |
| 7c52d9ad-0e63-4fdf-b7d2-c5905de0faf9 | Address Redacted | | | | |
| 7c52dc76-448d-4030-bd83-49a3d1eaf9c8 | Address Redacted | | | | |
| 7c52e13c-3c4d-41b3-aeab-e40926e027d4 | Address Redacted | | | | |
| 7c52f8e8-948b-4792-9bcc-57cee79e9cc1 | Address Redacted | | | | |
| 7c5301b1-4cd3-4a5c-9c03-018a03a9bfa8 | Address Redacted | | | | |
| 7c533eb4-f536-4ee3-85e0-41581293f3b0 | Address Redacted | | | | |
| 7c536fa1-b2e9-4209-9cfe-a8c79376c797 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c53b6de-d99b-48e1-b396-f3d2f78f110f | Address Redacted | | | | |
| 7c540259-48eb-4656-94a7-dbd9a32b90c0 | Address Redacted | | | | |
| 7c547a06-de45-4e38-b127-d8cdd3c3d4f6 | Address Redacted | | | | |
| 7c5487ca-920d-4360-b001-abb88d0291dd | Address Redacted | | | | |
| 7c548c8c-23e5-4f96-a79b-cb70bf3bba82 | Address Redacted | | | | |
| 7c54b240-c348-4feb-8c9b-6c2e84ea7685 | Address Redacted | | | | |
| 7c54d1fb-d9b7-44bd-a82f-3dc59eb19083 | Address Redacted | | | | |
| 7c550e1e-0534-40a9-b4c3-ff18475e7588 | Address Redacted | | | | |
| 7c55136d-4e6b-44f6-a480-8ef5c848e89d | Address Redacted | | | | |
| 7c55184e-e407-4f50-8c3a-b5139208c8d6 | Address Redacted | | | | |
| 7c551f88-772a-49a6-956c-c753c99a6b95 | Address Redacted | | | | |
| 7c5526e6-db40-46c3-b475-efdcb1c22b8f | Address Redacted | | | | |
| 7c554a46-5aca-40b7-bb11-b563d39913d7 | Address Redacted | | | | |
| 7c5573c4-0068-4e7f-bf9b-4510e327617C | Address Redacted | | | | |
| 7c558590-74fa-42d7-bddc-a5f5f27d1b5f | Address Redacted | | | | |
| 7c558d24-c041-4833-89bb-6756857a8641 | Address Redacted | | | | |
| 7c559398-8715-42a8-a3a8-28ee4fd6fef8 | Address Redacted | | | | |
| 7c55a4bb-127b-4394-b6b3-dc516ca80a95 | Address Redacted | | | | |
| 7c55bfa2-5187-4eee-9339-2930be14b3c7 | Address Redacted | | | | |
| 7c55c730-f032-4c4a-b1e8-394c7b854238 | Address Redacted | | | | |
| 7c55f95f-fa5c-42db-8205-2cc600a86cbe | Address Redacted | | | | |
| 7c561a64-f9bf-47ef-a64a-6afcb527d386 | Address Redacted | | | | |
| 7c56220c-b7f1-4ef6-88c2-6eb0f5df43b4 | Address Redacted | | | | |
| 7c563e7d-915a-4b21-9dab-c55228b01745 | Address Redacted | | | | |
| 7c5649f7-e424-4ed1-90f6-a4b9a7d0b7bc | Address Redacted | | | | |
| 7c564f56-3117-4e3d-b823-b636ed15763d | Address Redacted | | | | |
| 7c564f92-8efe-475c-b40c-3e4acfe24117 | Address Redacted | | | | |
| 7c566e73-7d5c-43a4-bce2-98b9b433ba17 | Address Redacted | | | | |
| 7c5673b9-c014-4b61-b90b-442387ea8a3a | Address Redacted | | | | |
| 7c5673da-45bd-4af5-b2e3-b6340ef19b63 | Address Redacted | | | | |
| 7c568e3a-d73a-40e0-bd93-b1330ab9da47 | Address Redacted | | | | |
| 7c56ac01-8f48-4e30-a32d-e263a4a6e34a | Address Redacted | | | | |
| 7c56c28f-533a-409e-849b-575a43890df3 | Address Redacted | | | | |
| 7c56c941-2b6b-4502-9368-ded475af7640 | Address Redacted | | | | |
| 7c56e3df-e478-4a85-ad44-7fde59c5d18d | Address Redacted | | | | |
| 7c571039-cb20-4898-877a-2feff53c129a | Address Redacted | | | | |
| 7c5721cc-6cab-4d33-9459-b85df45cc905 | Address Redacted | | | | |
| 7c576347-e630-4b00-9bbd-3b3a495b91aa | Address Redacted | | | | |
| 7c5765a8-ad4e-40ce-8098-a53711494c51 | Address Redacted | | | | |
| 7c577f0a-bc6a-4998-aae8-b8215e89f577 | Address Redacted | | | | |
| 7c57c863-c91a-4fdf-b12d-3184ac2ec8bb | Address Redacted | | | | |
| 7c57cf23-48b2-483c-a14e-cb0b1c0438f0 | Address Redacted | | | | |
| 7c581bb2-c9b4-4556-a4c2-1dcecd245e68 | Address Redacted | | | | |
| 7c58298f-d316-4bcf-81e6-ef69ffea5685 | Address Redacted | | | | |
| 7c583c8e-3c46-4a55-a692-fea8ff1b2a6a | Address Redacted | | | | |
| 7c5847e0-984b-4b51-aa75-74618334c0e2 | Address Redacted | | | | |
| 7c586005-eb84-4a36-a6e8-4fdd36341854 | Address Redacted | | | | |
| 7c587cd6-21d7-4b8d-ad7a-2ff03c98cfa7 | Address Redacted | | | | |
| 7c58be7f-3c5f-46ee-9548-af1e0613271S | Address Redacted | | | | |
| 7c58c440-aa79-4c64-8139-73c2ec838ee7 | Address Redacted | | | | |
| 7c58cdea-7fc3-47d6-87bb-21509fff0456 | Address Redacted | | | | |
| 7c58fede-2431-435a-9f07-a9087ed89b75 | Address Redacted | | | | |
| 7c5908e0-8599-468e-8ebe-82d94399ba66 | Address Redacted | Page 4941 of 10184 | | | |
| 7c591839-70ab-4b51-b4d5-403d5b10f5ec | Address Redacted | | | | |
| 7c59514a-319a-4332-ad8b-e8b32ba345e7 | Address Redacted | | | | |
| 7c597355-4f04-4b45-9a3f-0032f3c067eb | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7c597d95-5af4-4527-bb73-3e3a6b1efad5 | Address Redacted | | | | |
| 7c599c4d-e5c5-4956-a560-68dc2e22c450 | Address Redacted | | | | |
| 7c59b6bf-0ec9-4db3-86f1-38b81b9ec54c | Address Redacted | | | | |
| 7c59bab9-a2d3-4002-96ba-0745cb755ac6 | Address Redacted | | | | |
| 7c59c27f-5645-47f9-963c-6390a11a35f6 | Address Redacted | | | | |
| 7c59e224-ce1b-4a17-b021-8b04318e1212 | Address Redacted | | | | |
| 7c5a03d5-6757-499e-a842-b27e187dba0f | Address Redacted | | | | |
| 7c5a3df6-176a-47c0-97bf-e071594d928a | Address Redacted | | | | |
| 7c5a5ba0-a083-4693-adaf-89bf284f172c | Address Redacted | | | | |
| 7c5a708b-e50d-4eca-a40f-ab270f5d1196 | Address Redacted | | | | |
| 7c5a82f0-a3c0-407c-8bf6-d37d3ff3e741 | Address Redacted | | | | |
| 7c5a8bec-c3ba-4e88-9e62-eac264331475 | Address Redacted | | | | |
| 7c5a9404-6ed4-44f0-a94a-e622cd542d7d | Address Redacted | | | | |
| 7c5aa9fe-22e8-40f6-ae50-d1b17803d344 | Address Redacted | | | | |
| 7c5ac0b1-0bc7-4dd3-9cb5-a167503697eb | Address Redacted | | | | |
| 7c5ae119-1c13-4619-aa3d-e520f3732ff7 | Address Redacted | | | | |
| 7c5b0a79-e499-4ffb-866c-a576bac7c76d | Address Redacted | | | | |
| 7c5b14d0-e367-4395-a73c-58d078a55b1a | Address Redacted | | | | |
| 7c5b17b7-0b44-4b06-a54c-240efbc69d8c | Address Redacted | | | | |
| 7c5b35f6-7fe9-46f1-8ffe-cb0cf6ba9be3 | Address Redacted | | | | |
| 7c5b37f4-7aef-4894-9818-b7ac2cb73db8 | Address Redacted | | | | |
| 7c5b5317-77d6-45cc-bcf9-641c393af1b5 | Address Redacted | | | | |
| 7c5b8955-d541-4659-b7ac-9b6d441f7d20 | Address Redacted | | | | |
| 7c5bb854-0b8e-4446-9f7b-7bcab37b800f | Address Redacted | | | | |
| 7c5c2669-357e-4785-9e4e-20ce72b342d2 | Address Redacted | | | | |
| 7c5c2df7-5e56-4b39-9820-0af35061a356 | Address Redacted | | | | |
| 7c5c3200-6fc4-4313-8381-cfe1175735e5 | Address Redacted | | | | |
| 7c5c3f78-e938-4708-a845-6b314623ffb9 | Address Redacted | | | | |
| 7c5c68aa-a3d6-42b8-8579-c7d6e31fc592 | Address Redacted | | | | |
| 7c5c6a72-82fa-46fe-997f-1ef999cb2b2b | Address Redacted | | | | |
| 7c5c7956-a867-40c3-9fb7-4751db644501 | Address Redacted | | | | |
| 7c5cb191-13fd-4a62-a804-4b7a035f3e0f | Address Redacted | | | | |
| 7c5cd070-bf05-4440-954e-a576e5b0867a | Address Redacted | | | | |
| 7c5cdfb7-9426-4b21-930e-ceb719817f4d | Address Redacted | | | | |
| 7c5d224a-0e96-4baf-b9ab-5e71c1eb7dae | Address Redacted | | | | |
| 7c5d55e2-38c2-46da-850e-b4f3933b050f | Address Redacted | | | | |
| 7c5d60b7-234b-4d59-95f9-263811290b43 | Address Redacted | | | | |
| 7c5d94d4-712f-4b21-ad12-ccd867f11d46 | Address Redacted | | | | |
| 7c5d9e0a-7f21-4939-b690-39d97201dded | Address Redacted | | | | |
| 7c5db4e8-364c-4a16-8f6d-c379181eeef8 | Address Redacted | | | | |
| 7c5d77a-78d3-472b-acb4-bd69e4102a5c | Address Redacted | | | | |
| 7c5dc859-ba11-4bcc-a21d-62dd993e4aab | Address Redacted | | | | |
| 7c5dcbc1-eb54-47ba-84a2-23ca4c8e5cae | Address Redacted | | | | |
| 7c5dd1ba-e517-48d5-95ff-292073e3be53 | Address Redacted | | | | |
| 7c5de9b6-ec8e-4150-b54d-b551a27bba89 | Address Redacted | | | | |
| 7c5dee59-f8e2-4941-ad8a-61fd6a5a56d8 | Address Redacted | | | | |
| 7c5dfb34-33bd-46ab-8dfc-5257ebda42c2 | Address Redacted | | | | |
| 7c5e1e79-5d2c-4e45-a7dd-abde114ffe5f | Address Redacted | | | | |
| 7c5e3373-97bc-4663-9f39-577660c8f458 | Address Redacted | | | | |
| 7c5e35be-5469-487f-86b6-f0c2a452a194 | Address Redacted | | | | |
| 7c5e3afe-611c-4a15-8021-680565e8214c | Address Redacted | | | | |
| 7c5e5967-4c62-43f2-a088-92337c44b3a1 | Address Redacted | | | | |
| 7c5e6e51-dfc1-4eda-a35c-15be61bc31e2 | Address Redacted | | | | |
| 7c5e736f-c25a-476b-93da-adb693cea53c | Address Redacted | | | | |
| 7c5e76e3-d710-400d-8e15-570a3df02d9e | Address Redacted | | | | |
| 7c5e7848-3106-4877-a56a-f3001efe7d6c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c5e84f0-073a-49dd-8ae4-8678b0e7023d | Address Redacted | | | | |
| 7c5ea793-9d6c-4c52-b390-3c513b4cfa20 | Address Redacted | | | | |
| 7c5ed9f8-5f60-4d33-bbdf-cb8693c602e0 | Address Redacted | | | | |
| 7c5eeb1c-c071-47a2-b91e-707f98ba6ed9 | Address Redacted | | | | |
| 7c5f6b10-7260-43a1-a93d-2c53990407e9 | Address Redacted | | | | |
| 7c5f8a38-6fd5-4dbb-944f-cb76366ccbfd | Address Redacted | | | | |
| 7c5f99db-84ac-4987-af85-6c24b1d84e03 | Address Redacted | | | | |
| 7c5fb8ba-4805-42ac-982b-c89355f91951 | Address Redacted | | | | |
| 7c600f2b-73b4-4586-9ac8-4af2b10abe02 | Address Redacted | | | | |
| 7c603f04-2f79-4129-89e1-2ef0dd3e505a | Address Redacted | | | | |
| 7c604be8-f1ce-4c36-90d1-d26096656e4b | Address Redacted | | | | |
| 7c6065f3-6d74-40a4-a7fd-5c282575fe20 | Address Redacted | | | | |
| 7c6066d5-f207-4e5e-98a9-aa090a8d9bee | Address Redacted | | | | |
| 7c607282-2822-414e-9753-43f41362360C | Address Redacted | | | | |
| 7c60c877-35cd-40ea-b163-c9fe130181fe | Address Redacted | | | | |
| 7c60d689-4b39-44da-b505-c3aefa0ca19e | Address Redacted | | | | |
| 7c611494-2e74-4332-ac76-efb721f9f2fl | Address Redacted | | | | |
| 7c61698a-9650-4749-b776-c9f3c91fdb5c | Address Redacted | | | | |
| 7c6189da-b3b5-4c11-89c6-b783f9e75a6c | Address Redacted | | | | |
| 7c619c69-e000-4371-bba7-b3785efd7046 | Address Redacted | | | | |
| 7c61bd00-2365-4b41-94f4-866b05ec7544 | Address Redacted | | | | |
| 7c61c994-bf07-4d45-8bb1-f99a41817743 | Address Redacted | | | | |
| 7c61fac7-3bac-4c43-b7be-1cdb67ba9033 | Address Redacted | | | | |
| 7c620770-4beb-410b-8d4f-ab41d32dd35f | Address Redacted | | | | |
| 7c622bdb-d389-4783-bd30-d21bbbc33016 | Address Redacted | | | | |
| 7c624582-b222-46b4-ac93-da59467276c5 | Address Redacted | | | | |
| 7c624630-a0b0-4e79-910b-a82ba87afccb | Address Redacted | | | | |
| 7c6263da-447d-4976-94af-5675ea58a683 | Address Redacted | | | | |
| 7c626c50-27c9-472a-b566-69dbc520417C | Address Redacted | | | | |
| 7c628541-a811-4ec5-9ade-f05a43157fe3 | Address Redacted | | | | |
| 7c62e7a8-6b7f-4e89-a273-5abce4f98682 | Address Redacted | | | | |
| 7c6338c0-e086-498a-97df-38afd569f02b | Address Redacted | | | | |
| 7c633b7b-05f2-46c7-acd4-7d3da67bf261 | Address Redacted | | | | |
| 7c635d8d-c43d-49d4-b089-1bfcec77dfc9 | Address Redacted | | | | |
| 7c636965-d918-4c82-b319-6722937da955 | Address Redacted | | | | |
| 7c6398bb-d191-40b1-ac82-68254ce99223 | Address Redacted | | | | |
| 7c63e028-cef0-4c43-bc85-1a995dd36545 | Address Redacted | | | | |
| 7c6400fa-3371-4dc3-9231-ffbeda3f296e | Address Redacted | | | | |
| 7c641508-bcb5-497f-b91d-460840c13306 | Address Redacted | | | | |
| 7c645648-dce3-40e1-b779-49487bbb945a | Address Redacted | | | | |
| 7c646f98-273a-4a74-8a90-e89b250317dC | Address Redacted | | | | |
| 7c64f103-e9ad-4d71-98b9-2714c5abbbf9 | Address Redacted | | | | |
| 7c64f41c-d493-4708-b7a0-fbbe219aea67 | Address Redacted | | | | |
| 7c64f51e-ed1b-4039-9077-3097cdade3d3 | Address Redacted | | | | |
| 7c650976-2db6-4fc5-85f0-e263b5e8c62b | Address Redacted | | | | |
| 7c650ac6-49ae-466d-a927-7de0a17ac12e | Address Redacted | | | | |
| 7c6515da-398f-4968-ade3-17c8cca1a158 | Address Redacted | | | | |
| 7c655c01-71b0-4b2f-b162-ad1739625a44 | Address Redacted | | | | |
| 7c656d81-c644-4b44-9c02-73dbe3c42fc6 | Address Redacted | | | | |
| 7c658329-6342-4cc8-b680-39e751f265fC | Address Redacted | | | | |
| 7c65e1e2-5ddb-4ea4-b4b5-8020630d4a92 | Address Redacted | | | | |
| 7c65ed50-a08b-46eb-814f-5a78a9c69ca8 | Address Redacted | | | | |
| 7c662bbd-fe52-40b0-aae9-d469c7b9bf2f | Address Redacted | | | | |
| 7c6632be-0cde-4818-8c05-3c0a302e8300 | Address Redacted | | | | |
| 7c664634-1892-44cc-bd71-50e420d5b0ef | Address Redacted | | | | |
| 7c6697d0-8692-4be1-a3d1-b1606b9334cc | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c669c4a-a679-44ce-a18f-1a214667b507 | Address Redacted | | | | |
| 7c669ccb-7945-47e6-b182-46f71b540daa | Address Redacted | | | | |
| 7c66a3c0-a094-46f2-a043-a123d854cec9 | Address Redacted | | | | |
| 7c66c31f-a39b-42be-ba92-91034065d15f | Address Redacted | | | | |
| 7c670da2-3f8d-429e-be2a-d975c130b961 | Address Redacted | | | | |
| 7c674005-9673-4a9c-bde5-223ca2495dcd | Address Redacted | | | | |
| 7c6766b1-32e5-47cf-971c-417d3857c39a | Address Redacted | | | | |
| 7c6777e2-0571-4404-8686-6b622660ec1f | Address Redacted | | | | |
| 7c679c94-0dd3-467e-9e9c-6ab43fbe140d | Address Redacted | | | | |
| 7c67b654-4667-4640-bdbd-1db9147c3d0b | Address Redacted | | | | |
| 7c67d17-f602-40c7-a95d-132635530de4 | Address Redacted | | | | |
| 7c683ea6-55bc-4131-920d-232a6e06d5db | Address Redacted | | | | |
| 7c6864ba-5c65-49a7-b232-6fb247024df6 | Address Redacted | | | | |
| 7c686ed6-02ad-4cbc-8402-90f548eddc0c | Address Redacted | | | | |
| 7c68e452-263a-4920-8f34-8f52e2f9483f | Address Redacted | | | | |
| 7c68f334-365d-4cbd-b094-20eafda789ae | Address Redacted | | | | |
| 7c690e64-2bcb-413d-a26d-4cb018e3ac8e | Address Redacted | | | | |
| 7c69399c-6978-4048-9651-8c500b657d03 | Address Redacted | | | | |
| 7c693b17-76d4-4e50-9c7a-611b4ad0b6b5 | Address Redacted | | | | |
| 7c694151-c568-4577-ae7a-c8a8e6b34132 | Address Redacted | | | | |
| 7c697579-f37f-43b3-aed6-e8ba5a80c04c | Address Redacted | | | | |
| 7c698480-b64b-490d-afb1-054d2d6a69d4 | Address Redacted | | | | |
| 7c699300-35e3-4333-b415-04fdb6d9b18d | Address Redacted | | | | |
| 7c699d9c-4fff-4f4e-8482-054081164843 | Address Redacted | | | | |
| 7c69aba7-c6b3-4009-9964-2a73906aa203 | Address Redacted | | | | |
| 7c69d4fe-13ae-4ef7-a4bc-9ec13548fdf2 | Address Redacted | | | | |
| 7c69d574-246f-48b1-99e6-eae3113bcf39 | Address Redacted | | | | |
| 7c69db6a-a508-4c7b-a547-f6fb28a72b64 | Address Redacted | | | | |
| 7c69dcee-b7db-4420-aa9c-21d348e1c4a6 | Address Redacted | | | | |
| 7c69ee37-79c8-4b0d-b080-e6c07501db93 | Address Redacted | | | | |
| 7c6a1fab-60b3-4142-9f12-7c6e6243163c | Address Redacted | | | | |
| 7c6a271a-62bf-4cbc-9193-69a94842cf44 | Address Redacted | | | | |
| 7c6a8a49-91f2-48f5-8de0-798c2e76810a | Address Redacted | | | | |
| 7c6a9786-4ff6-4798-8304-c3fc601123cc | Address Redacted | | | | |
| 7c6aab16-eff0-4024-ad53-ff2d4dbb15e9 | Address Redacted | | | | |
| 7c6ab0bf-870a-4c52-82ca-474a3bdc4d22 | Address Redacted | | | | |
| 7c6ad2a5-d7c6-4bc6-b660-bb599e850a68 | Address Redacted | | | | |
| 7c6b0524-6aa0-48d4-8973-b011fbcab5e3 | Address Redacted | | | | |
| 7c6b0e07-1c04-4081-ad40-fe67c6e5ec61 | Address Redacted | | | | |
| 7c6b288e-db96-4727-8184-7cb2cf329455 | Address Redacted | | | | |
| 7c6b3d87-08de-4539-b440-69ae8a1c5283 | Address Redacted | | | | |
| 7c6b43da-dd1d-49a2-a5a0-98c445f26dcc | Address Redacted | | | | |
| 7c6b474e-9622-423c-a554-36ad81dd8639 | Address Redacted | | | | |
| 7c6b67c1-799d-4dec-a768-010a1e18f14a | Address Redacted | | | | |
| 7c6bb72e-bc14-46c4-8838-433e76fad17a | Address Redacted | | | | |
| 7c6bb8c9-0147-4dbd-8827-a443bb5691bf | Address Redacted | | | | |
| 7c6bbe7f-5b99-488c-bde1-5ee9aca541c0 | Address Redacted | | | | |
| 7c6bf970-2a1e-4d4d-a6bf-331eb31a5806 | Address Redacted | | | | |
| 7c6c4299-964a-402d-93da-621099b5d52b | Address Redacted | | | | |
| 7c6c4a6a-52da-4185-9b56-3ac5d2111642 | Address Redacted | | | | |
| 7c6c4ece-6ba2-4046-9e28-5eef0e6c857b | Address Redacted | | | | |
| 7c6c975b-e6e8-4fad-9d3e-5a22a5f69771 | Address Redacted | | | | |
| 7c6c9982-6c05-4e9b-a72e-372012f1537c | Address Redacted | | | | |
| 7c6cacc6-13bd-4d3a-9cd5-651f4612e14e | Address Redacted | | | | |
| 7c6cdf7f-8ddf-4569-b12a-9f7fbe989307 | Address Redacted | | | | |
| 7c6ce656-56f5-4467-bae4-28b68ae4bf7c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c6d8c02-5cd7-43aa-a50e-03d89c2d66b2 | Address Redacted | | | | |
| 7c6d943b-1b6f-40a4-8dfe-b0b66dc3e7c5 | Address Redacted | | | | |
| 7c6dd143-7272-4d9f-8c57-601ad7512111 | Address Redacted | | | | |
| 7c6dd7c4-a19f-4287-821c-5ba0d6c3b3c0 | Address Redacted | | | | |
| 7c6df590-e056-4394-8ca7-104af41d762b | Address Redacted | | | | |
| 7c6e0677-d6da-497c-b1b3-a078f0f6f3fd | Address Redacted | | | | |
| 7c6e07a6-abab-4d2d-903a-f565e8631cb5 | Address Redacted | | | | |
| 7c6e4239-e37b-4d13-a7e8-bf19c0241e40 | Address Redacted | | | | |
| 7c6e65c0-cacb-499a-87c5-26cdf17240ab | Address Redacted | | | | |
| 7c6e6b56-3287-49f0-8f1b-899e4c863019 | Address Redacted | | | | |
| 7c6e7cdc-2649-4310-8122-0b682374bf3a | Address Redacted | | | | |
| 7c6ed5ee-174a-4d77-ba15-1be1c37edfda | Address Redacted | | | | |
| 7c6efa3e-f095-4f69-9c4e-976834581d94 | Address Redacted | | | | |
| 7c6f0809-7438-47f7-9e37-b3b2f1c6c650 | Address Redacted | | | | |
| 7c6f2c86-d399-46f5-b41f-f83c9d8967f8 | Address Redacted | | | | |
| 7c6f5d56-7300-4a60-93c1-39f1863f3d5C | Address Redacted | | | | |
| 7c6f63b5-3d26-4cf9-b4c4-fb85ac61f9f9 | Address Redacted | | | | |
| 7c6f71e5-fb74-4c86-87a6-006a6c81851e | Address Redacted | | | | |
| 7c6fa867-7703-4263-ab2b-dfb324c7efee | Address Redacted | | | | |
| 7c6fb915-b067-4c02-b000-0413a79eb298 | Address Redacted | | | | |
| 7c6fc340-4bb1-472a-b7ef-c8582fb12c51 | Address Redacted | | | | |
| 7c6fc67b-30ed-4bf6-a500-fd8761124bd4 | Address Redacted | | | | |
| 7c6fc964-a8ee-4315-9393-2e6a222f22f3 | Address Redacted | | | | |
| 7c6fe5bf-f6f7-4e78-90fb-54e0e363a9eb | Address Redacted | | | | |
| 7c6fed88-1ba6-431c-bb7e-0cab1ad82017 | Address Redacted | | | | |
| 7c703f09-11e2-47a7-8ee5-ccaa4a657923 | Address Redacted | | | | |
| 7c704505-7f31-4a04-958f-2d18337544da | Address Redacted | | | | |
| 7c705ab7-dbdc-4e82-ab3e-6ddcea381faa | Address Redacted | | | | |
| 7c706c16-6d5c-4d38-a8c9-9f00f566e2e7 | Address Redacted | | | | |
| 7c7091d5-9218-46a8-b3b6-ac85cd800259 | Address Redacted | | | | |
| 7c70cc14-1131-4460-b9b3-0b86b279194f | Address Redacted | | | | |
| 7c70f0e4-b07b-4e98-ae29-4ce28a5b8641 | Address Redacted | | | | |
| 7c7101f5-fa28-421a-9484-10a9841f8037 | Address Redacted | | | | |
| 7c71061d-7c9d-4c1e-a213-c3a363575a16 | Address Redacted | | | | |
| 7c710873-5b01-45b6-a04d-ee3b527ae2f9 | Address Redacted | | | | |
| 7c711e59-0eac-4aa3-b16d-2a08f4e6f77c | Address Redacted | | | | |
| 7c712eb1-efe7-42b8-80ad-063f2c758660 | Address Redacted | | | | |
| 7c714bdc-b5a8-4d15-aae6-76fe76b1ee62 | Address Redacted | | | | |
| 7c71711c-4097-4972-bf3e-53c2f226a584 | Address Redacted | | | | |
| 7c71e236-020e-4c8e-a383-4c2f4ea432f7 | Address Redacted | | | | |
| 7c71f675-e129-44c2-8a68-2867348a7e49 | Address Redacted | | | | |
| 7c71ffb8-2620-455a-b6b8-8c973c657b71 | Address Redacted | | | | |
| 7c720c50-48dc-4537-b592-b3ef51af4947 | Address Redacted | | | | |
| 7c7213c2-14ae-4ea1-8ebc-f8bed54096a3 | Address Redacted | | | | |
| 7c722041-ded8-484f-b8a2-f2fafe8bc069 | Address Redacted | | | | |
| 7c72274f-c3e7-4db5-9609-04825172a4ea | Address Redacted | | | | |
| 7c723647-49fb-46cc-bb28-f75276a6b21a | Address Redacted | | | | |
| 7c725874-ccad-400a-917c-5f5d7f9e0265 | Address Redacted | | | | |
| 7c726ada-a65a-4605-ac62-c356d93644bc | Address Redacted | | | | |
| 7c727dd9-8846-44cc-8134-2253ce1fcb97 | Address Redacted | | | | |
| 7c729045-34ad-416c-8fb4-835351e73b1e | Address Redacted | | | | |
| 7c72a0a2-ca13-4256-8778-d185ba4281c4 | Address Redacted | | | | |
| 7c72c9f2-d479-4dfd-b0cf-0564ff0bf991 | Address Redacted | | | | |
| 7c72d47a-aeff-4258-916a-1c97eef0fec8 | Address Redacted | | | | |
| 7c72d7ba-3885-4da9-883e-a0a962559484 | Address Redacted | | | | |
| 7c730258-1f6f-4943-b1d1-47f77c97a3f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c730fa8-a85e-4bab-966d-6ea47392a2d7 | Address Redacted | | | | |
| 7c733dc8-5acd-42b3-8660-6dad94daf227 | Address Redacted | | | | |
| 7c7348e4-5a1b-493f-be63-d06a7d0cfbac | Address Redacted | | | | |
| 7c7349af-199e-4e43-b39c-938f4cd141f9 | Address Redacted | | | | |
| 7c737c50-c17b-4cc9-ba3e-80709f34b00d | Address Redacted | | | | |
| 7c738b76-ba4e-4972-8a85-8437e186d016 | Address Redacted | | | | |
| 7c73b9c6-9274-44b7-bd01-b2b746059e72 | Address Redacted | | | | |
| 7c73df31-e53e-4a30-b2ad-b71de7f4fc8b | Address Redacted | | | | |
| 7c73e7a5-568e-49a5-91d5-875d88206e2b | Address Redacted | | | | |
| 7c73ed25-b3d5-45bd-b593-5b621316f1ae | Address Redacted | | | | |
| 7c73f0c4-2d04-409d-9a12-84909f72a5c5 | Address Redacted | | | | |
| 7c73f842-2a54-4822-b937-96b51e96a6a2 | Address Redacted | | | | |
| 7c7402a8-d2c5-4ad9-9d13-11fac1bcca17 | Address Redacted | | | | |
| 7c744024-35d3-43ee-95a7-fb3748796ad3 | Address Redacted | | | | |
| 7c74611c-2f06-4c8f-993e-cb6f0908f2b1 | Address Redacted | | | | |
| 7c7466ec-47c0-4f17-bbbd-5a3609fb73af | Address Redacted | | | | |
| 7c748783-c49f-4dbd-ad23-02011e888a9c | Address Redacted | | | | |
| 7c74a2b5-b5d7-407e-8ef8-1ac8e64e1552 | Address Redacted | | | | |
| 7c74a2fc-91e8-42c3-b75f-0a728cfe6f75 | Address Redacted | | | | |
| 7c74b2d1-a78b-4d03-ba61-8128693678cf | Address Redacted | | | | |
| 7c74d7fd-2fa7-4661-a952-4aac30bfbe8b | Address Redacted | | | | |
| 7c74e53f-bb92-4159-956f-ed5af861bbed | Address Redacted | | | | |
| 7c750da6-2325-477b-9621-48a6d93b90d6 | Address Redacted | | | | |
| 7c751c05-5a89-49f3-87d3-0e171bcaad31 | Address Redacted | | | | |
| 7c7526fd-5c46-4d20-b480-29ef99553ade | Address Redacted | | | | |
| 7c7528d8-45bb-4c78-adb2-7f24bad6bd3e | Address Redacted | | | | |
| 7c753dfc-1778-4e8b-9e9b-8dfd271a0386 | Address Redacted | | | | |
| 7c755472-ec03-4c93-82e2-2959774f6a84 | Address Redacted | | | | |
| 7c75b160-2d39-44f7-9fc9-04d52007abc0 | Address Redacted | | | | |
| 7c75bfcc-c73c-4af5-b8a9-907abbeac9a8 | Address Redacted | | | | |
| 7c75d766-e48e-4b83-80e8-709d2f0ca279 | Address Redacted | | | | |
| 7c75f4f3-cf32-40b6-9ab2-2a3b05d60b2f | Address Redacted | | | | |
| 7c7617e2-0a47-4482-a4bc-edfeeacd0a53 | Address Redacted | | | | |
| 7c761e61-25ef-4bc7-a1e2-1afef55fa1fa | Address Redacted | | | | |
| 7c761eef-fdc2-4478-a00a-e3e245e81f3e | Address Redacted | | | | |
| 7c766a1d-a039-4991-afed-ce4f06c7b11a | Address Redacted | | | | |
| 7c766c71-8c97-444d-aade-05d8c4e21cfb | Address Redacted | | | | |
| 7c767cc1-696e-48f2-84de-fa201b6864a9 | Address Redacted | | | | |
| 7c76807d-2bfc-4238-b13c-a9412fe4604b | Address Redacted | | | | |
| 7c7683b9-08e8-4409-821b-740018773e85 | Address Redacted | | | | |
| 7c769494-da40-4b1f-922b-c66979c328c6 | Address Redacted | | | | |
| 7c76af9d-3736-4255-bb14-60592c8431b5 | Address Redacted | | | | |
| 7c76c409-6642-4645-8e08-986d07bc405f | Address Redacted | | | | |
| 7c771525-4e73-4fab-9128-2dc95eb38881 | Address Redacted | | | | |
| 7c77184b-cd90-4593-a068-e114cf7d4d13 | Address Redacted | | | | |
| 7c77276c-df8a-4d3f-8a96-ce8b174672f2 | Address Redacted | | | | |
| 7c7744ea-8543-4a1a-ba50-29ea5c226a4c | Address Redacted | | | | |
| 7c779476-7ca8-4b09-9da5-b5b47ab9739b | Address Redacted | | | | |
| 7c77edaa-18c3-45cc-8169-e30993630aa3 | Address Redacted | | | | |
| 7c77f500-6a75-4a06-9732-3b5e8162c1a8 | Address Redacted | | | | |
| 7c78047d-6764-4d67-baea-7aad1c2776e5 | Address Redacted | | | | |
| 7c78b66d-60d3-446f-8676-ac5e35f0abc1 | Address Redacted | | | | |
| 7c78daec-2b64-4cf8-aa3b-f775221b6200 | Address Redacted | | | | |
| 7c78fbe3-3f21-479c-803a-4eab54eb4d02 | Address Redacted | | | | |
| 7c791f65-2dc8-4287-b909-4b9d9625cf29 | Address Redacted | | | | |
| 7c79793a-fc70-4afb-ac56-140177a1cd4d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c799be7-1a6c-445b-83f7-4326be6ddd1a | Address Redacted | | | | |
| 7c79c992-7432-457c-84e3-bcc3587e418b | Address Redacted | | | | |
| 7c79d599-8960-4e5d-99f3-43ace3aface6 | Address Redacted | | | | |
| 7c79f2da-9d0f-490c-a2de-013550273d94 | Address Redacted | | | | |
| 7c7a0341-e58b-40ac-b877-701fc3ab7f57 | Address Redacted | | | | |
| 7c7a25b5-da86-41c3-9e6a-5cfea4dc1f66 | Address Redacted | | | | |
| 7c7a2f94-d5a1-4c92-9a7b-110b9815f426 | Address Redacted | | | | |
| 7c7a4d85-c1dc-4b37-881a-aa7b7dd6ef68 | Address Redacted | | | | |
| 7c7a5b37-377a-4cfb-9edb-21fc109789f5 | Address Redacted | | | | |
| 7c7adf32-7d03-44d7-8327-90e117edd3bf | Address Redacted | | | | |
| 7c7af184-55ad-47a5-9f07-e414554e817a | Address Redacted | | | | |
| 7c7b105d-7de7-4646-9662-c340793ed5e0 | Address Redacted | | | | |
| 7c7b225e-616f-4361-8f7e-9afb8a2af086 | Address Redacted | | | | |
| 7c7b538a-63c5-4823-9aa4-667b0be88128 | Address Redacted | | | | |
| 7c7b5eca-72eb-4026-a962-e6af67bc89ad | Address Redacted | | | | |
| 7c7b8344-04b7-4044-b6bc-5ee52ece63b7 | Address Redacted | | | | |
| 7c7b8996-b92e-41d3-897f-94dc3ce2283e | Address Redacted | | | | |
| 7c7b9c21-42d4-4308-b868-08ce02566b42 | Address Redacted | | | | |
| 7c7c0a94-2e51-4f24-b4cb-dbb8854b5cc2 | Address Redacted | | | | |
| 7c7c267d-8f74-4eba-93b6-4d3f3702279f | Address Redacted | | | | |
| 7c7c48a5-83ad-49e8-bb34-87917e4e2c67 | Address Redacted | | | | |
| 7c7c59c7-fa37-491c-9382-0d8175150f84 | Address Redacted | | | | |
| 7c7c9b2e-dbaa-4d05-8c2b-4c4c0128350d | Address Redacted | | | | |
| 7c7cab79-fd7d-4772-8d08-e615b706c3fb | Address Redacted | | | | |
| 7c7cb58e-cf79-4d4a-b418-3883c285c36d | Address Redacted | | | | |
| 7c7cc0a1-8f01-438f-ac3c-8e5908f583d6 | Address Redacted | | | | |
| 7c7cc4d8-bf8a-4f0e-9ac4-23ae036ea5df | Address Redacted | | | | |
| 7c7d1dc7-d1d6-44ee-82df-8097c97113a1 | Address Redacted | | | | |
| 7c7da1b9-3f11-4d9d-86a6-7ddb9bf34f66 | Address Redacted | | | | |
| 7c7e0b93-bd81-41e7-b7c7-1a3daedc3a4d | Address Redacted | | | | |
| 7c7e116d-db11-4ac5-ab10-39aca625ee63 | Address Redacted | | | | |
| 7c7e1627-978c-4bc3-a3dc-5c673a5b9015 | Address Redacted | | | | |
| 7c7e1d37-e448-41c4-9b50-4fadc89bf42c | Address Redacted | | | | |
| 7c7e1ff9-a9cd-4ff1-9fd8-41c6ded8fe7f | Address Redacted | | | | |
| 7c7e3ae0-d52e-4dfc-a05b-17d9c0b6c813 | Address Redacted | | | | |
| 7c7e3eca-78a7-48a2-bea9-9d1822847e0b | Address Redacted | | | | |
| 7c7e46c3-d624-4a61-95db-d618a27e1e77 | Address Redacted | | | | |
| 7c7e4b83-668c-4c81-86c2-3b5f7adfa5a6 | Address Redacted | | | | |
| 7c7e927c-9b4b-4079-bd67-1dda4de1ba62 | Address Redacted | | | | |
| 7c7ef087-df52-4fce-b56c-47478f9cba4d | Address Redacted | | | | |
| 7c7efbc3-0d90-4902-b949-f221aca83f00 | Address Redacted | | | | |
| 7c7f1462-e579-45d9-800b-a1f70921549c | Address Redacted | | | | |
| 7c7f2239-8639-44da-97db-b6e920950b76 | Address Redacted | | | | |
| 7c7f2875-e0a7-4d14-bcd2-9796f03ad0c8 | Address Redacted | | | | |
| 7c7f514a-9458-4434-b9bd-3074f926f778 | Address Redacted | | | | |
| 7c7f59f3-7fb7-44d4-a266-b6c47be741bd | Address Redacted | | | | |
| 7c7f648b-2d89-4ee3-9ae2-308f65df3f50 | Address Redacted | | | | |
| 7c7f723a-9d19-48c6-a382-ac0b2bccbe8b | Address Redacted | | | | |
| 7c7f75ea-b216-4245-9781-60d6172043df | Address Redacted | | | | |
| 7c7f91c3-be0a-42ed-9cd0-41a13132b21a | Address Redacted | | | | |
| 7c7faea1-b27f-43c6-82fb-0ff77aad3bc8 | Address Redacted | | | | |
| 7c7fbad6-f73c-4cee-953f-c2c3c093e667 | Address Redacted | | | | |
| 7c7fd7c7-6960-457b-bb39-741cfa9f35e4 | Address Redacted | | | | |
| 7c7ff0db-0da1-440b-8e1c-0e965c5188db | Address Redacted | | | | |
| 7c80062b-a53b-4b28-b6d6-47f87bf0f623 | Address Redacted | | | | |
| 7c800fc6-161f-470d-9151-914efc75fefa | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c804d7d-239a-40b6-a35f-4fa15c685c5e | Address Redacted | | | | |
| 7c805051-e06a-40c0-8607-0bd4b5c1a7f7 | Address Redacted | | | | |
| 7c805716-a28b-4cc7-a1eb-3f0728fe3d0l | Address Redacted | | | | |
| 7c80622a-82aa-4331-8fac-06a11ddab9de | Address Redacted | | | | |
| 7c807366-96e9-4c66-9fb4-bc904ccf4806 | Address Redacted | | | | |
| 7c80ee4c-675a-4307-93cf-b0d1dd09674d | Address Redacted | | | | |
| 7c81076d-b3fb-43ad-9210-20348583f9e3 | Address Redacted | | | | |
| 7c81114b-c2db-4e8f-9310-c4379c5a4672 | Address Redacted | | | | |
| 7c815b9b-0dc5-44c4-9014-c18157ed6e2d | Address Redacted | | | | |
| 7c816984-f289-431a-acc9-bc5d6b7bbac4 | Address Redacted | | | | |
| 7c816b4b-54d9-4075-89ba-814a925d1b4f | Address Redacted | | | | |
| 7c816d62-a37d-4c25-9306-706c587ab09l | Address Redacted | | | | |
| 7c81b573-5b0f-4623-8a66-a9db2a37b168 | Address Redacted | | | | |
| 7c81c64b-2ec1-41c0-9928-087f3eae2c03 | Address Redacted | | | | |
| 7c82121d-df88-4047-bb08-3a2425776cfa | Address Redacted | | | | |
| 7c82146e-576b-483f-9151-d982edf73454 | Address Redacted | | | | |
| 7c823441-f88b-4059-af2f-3df9ac3ef941 | Address Redacted | | | | |
| 7c828bc6-65a5-46b0-a5ad-e4e769fbb3cb | Address Redacted | | | | |
| 7c829886-17d3-442f-9ca0-8a6e63b2271c | Address Redacted | | | | |
| 7c82b3f5-ef49-45b5-810d-9206f8f7682C | Address Redacted | | | | |
| 7c82d355-69b7-4968-bea6-e65281888644 | Address Redacted | | | | |
| 7c830650-67e4-404d-a712-f1ee4b278585 | Address Redacted | | | | |
| 7c831447-cd09-4bd3-8780-4f3914dee6a7 | Address Redacted | | | | |
| 7c83167e-f58c-4129-8596-a9047ff1b78l | Address Redacted | | | | |
| 7c833439-24fd-4b41-b999-a7cbf02b0fd7 | Address Redacted | | | | |
| 7c835293-1f49-4ede-a477-6f52089e75fl | Address Redacted | | | | |
| 7c836983-ee24-4ee4-8199-094dc8c4710l | Address Redacted | | | | |
| 7c83ab8d-82b1-46bb-a605-dcf8297141bd | Address Redacted | | | | |
| 7c84208e-85d5-4301-903a-a83be09228d0 | Address Redacted | | | | |
| 7c8423bf-6b3f-4bed-947a-15ed3542690f | Address Redacted | | | | |
| 7c842b68-0b4a-4481-8208-36f517eaa073 | Address Redacted | | | | |
| 7c842db6-b7e0-4696-b757-d34c27fe241a | Address Redacted | | | | |
| 7c843749-3441-40e8-b18a-d76db49958d8 | Address Redacted | | | | |
| 7c8440ad-4352-41a5-a994-7fe64ad4ea51 | Address Redacted | | | | |
| 7c844165-8020-435c-91e6-d362dfbf7d6a | Address Redacted | | | | |
| 7c846c76-d1f6-47d8-9841-562c4d7a9231 | Address Redacted | | | | |
| 7c84b1d3-126d-44a1-a062-ce9a7b8cb6bc | Address Redacted | | | | |
| 7c84bdc6-f4ab-4ab3-862d-93b61cf9ded0 | Address Redacted | | | | |
| 7c84c396-e687-4802-a30f-124d04691b6c | Address Redacted | | | | |
| 7c84d5de-9f71-41f2-8370-86f305c2d003 | Address Redacted | | | | |
| 7c84eb19-6d47-4649-9a11-e3c4bb36d115 | Address Redacted | | | | |
| 7c84f999-26c4-4784-b90e-67fac1a9719b | Address Redacted | | | | |
| 7c851755-9748-4ea8-bc18-69eae5d44d48 | Address Redacted | | | | |
| 7c853b3e-904e-4ef8-aaec-a05eefa17748 | Address Redacted | | | | |
| 7c854230-9f3b-4717-ac09-000d4e559594 | Address Redacted | | | | |
| 7c856826-485c-4bbc-bd53-63f014e3861c | Address Redacted | | | | |
| 7c857a65-f524-429e-add0-640e15ee3acc | Address Redacted | | | | |
| 7c858fb7-58a4-4055-ad1a-9d7a475db907 | Address Redacted | | | | |
| 7c8590a2-1326-442a-86cc-d5cac873e8a1 | Address Redacted | | | | |
| 7c85a761-db9d-42c7-80e6-ebfefeb8a1be | Address Redacted | | | | |
| 7c85a871-69f5-45ab-ad97-49724629e339 | Address Redacted | | | | |
| 7c85ac4c-d7c4-44e7-a9b0-f1e2d33dac97 | Address Redacted | | | | |
| 7c85ae46-2661-4c9e-bd30-ac5bde0afabd | Address Redacted | | | | |
| 7c85b345-3286-4eed-a740-fc5cc4012361 | Address Redacted | | | | |
| 7c8619e6-56d8-4e27-a94b-def4a29cf6a2 | Address Redacted | | | | |
| 7c865963-1616-4006-af73-06fe2f46d8e1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c86674c-05e0-4141-99d9-6ea99df72185 | Address Redacted | | | | |
| 7c86a663-1de2-4dea-a218-c13a9b551806 | Address Redacted | | | | |
| 7c86d086-27f3-4ffa-8d60-7cebd468e77d | Address Redacted | | | | |
| 7c873fe3-fffc-4849-98e0-50c85bd25b91 | Address Redacted | | | | |
| 7c875664-7502-4ea1-b0ee-9cb7fd600547 | Address Redacted | | | | |
| 7c8771fe-37fa-434a-8137-2e5eb2df41c1 | Address Redacted | | | | |
| 7c87e443-3453-486c-b200-3f824f5dcac0 | Address Redacted | | | | |
| 7c88026c-59e6-4fd0-b9f0-518bbbaf5fb6 | Address Redacted | | | | |
| 7c880833-ad17-4dac-8642-ccdadab21bb0 | Address Redacted | | | | |
| 7c8819db-0e01-4aa8-b091-696fa4d6a15l | Address Redacted | | | | |
| 7c882c1c-c466-4e5c-bf14-36462e043680 | Address Redacted | | | | |
| 7c885211-c9bf-4f8e-9d13-55d98a636792 | Address Redacted | | | | |
| 7c8855c7-bce0-4b84-8b4f-0a808e825f27 | Address Redacted | | | | |
| 7c885c67-66a3-46d4-838a-faa97d25724C | Address Redacted | | | | |
| 7c887a1b-7bda-4d49-9b40-f1b2b8ec1748 | Address Redacted | | | | |
| 7c887a77-773e-48f6-922b-aa0a51dd6c67 | Address Redacted | | | | |
| 7c88db51-0e29-457b-aa54-e42998a62f94 | Address Redacted | | | | |
| 7c88e009-6363-4ad9-9fd7-f246ea2dbdel | Address Redacted | | | | |
| 7c891e6c-15b4-4a24-9e32-86d2f82ab83c | Address Redacted | | | | |
| 7c8924af-3215-4c90-bf21-1cb67583b734 | Address Redacted | | | | |
| 7c897bb3-5a36-461f-9786-d1362ddcdbbb | Address Redacted | | | | |
| 7c897f67-976e-4d3c-aa3e-5cb59cca18c8 | Address Redacted | | | | |
| 7c89aa57-3339-42bc-8078-68026fee518b | Address Redacted | | | | |
| 7c8a05ae-440e-451b-8e2e-6d62eeb4cfbd | Address Redacted | | | | |
| 7c8a0fd1-3706-4ff3-ac29-3fffa247b303 | Address Redacted | | | | |
| 7c8a1200-24c4-4506-9b28-badc9987babf | Address Redacted | | | | |
| 7c8a15ef-fc76-4517-a207-d4ea681974c3 | Address Redacted | | | | |
| 7c8a2661-758e-4e7f-ae18-1b0d3cdcdef | Address Redacted | | | | |
| 7c8a2f79-3cd7-4d16-bc48-f8344bcb05b7 | Address Redacted | | | | |
| 7c8a3a5c-b0eb-45da-9ae5-2315d4412d8e | Address Redacted | | | | |
| 7c8a48b9-bb15-4e43-9b13-16c536202894 | Address Redacted | | | | |
| 7c8a5f18-713f-4c7d-be4a-cde71f909db8 | Address Redacted | | | | |
| 7c8a8aed-dee7-489d-a4f5-73681de9c83l | Address Redacted | | | | |
| 7c8adf32-fa10-41bc-b860-bf54a7ad348b | Address Redacted | | | | |
| 7c8b255d-061a-4eda-b01f-34a67e8c8558 | Address Redacted | | | | |
| 7c8b3cda-a247-464e-98ce-5df627e5c6b6 | Address Redacted | | | | |
| 7c8b62b8-ef57-459f-b8e2-578954c37580 | Address Redacted | | | | |
| 7c8b6a83-65d0-4c9d-9003-5a8d863b504a | Address Redacted | | | | |
| 7c8b6d5f-f273-4185-8c54-899ee63ae439 | Address Redacted | | | | |
| 7c8b85a9-2df9-44ea-bfbe-5716c85fb863 | Address Redacted | | | | |
| 7c8b9572-4824-4b70-b216-fb9a415a792b | Address Redacted | | | | |
| 7c8b9bea-6f69-4b5f-b051-5495a87a0311 | Address Redacted | | | | |
| 7c8ba7b6-0381-4059-b26c-5a2944127ef4 | Address Redacted | | | | |
| 7c8bbf16-92d9-4c54-b1fe-7eca9f7f5fa5 | Address Redacted | | | | |
| 7c8bff42-9fc1-4c3b-b3c5-531badc051cd | Address Redacted | | | | |
| 7c8c6197-8abc-4300-aefb-48068ce0654c | Address Redacted | | | | |
| 7c8c7184-09b1-4a45-981f-d7520e58def7 | Address Redacted | | | | |
| 7c8c8d85-41e9-42fd-9b5e-29fd1e506245 | Address Redacted | | | | |
| 7c8c9af1-2e5c-46a2-9b06-b5d85faeca28 | Address Redacted | | | | |
| 7c8cae63-4699-4f89-a3c7-e997fffc794d | Address Redacted | | | | |
| 7c8cb001-86fa-4da1-85ba-82e238ccb776 | Address Redacted | | | | |
| 7c8cc294-809d-4f64-87d6-4c51d3ea5fc7 | Address Redacted | | | | |
| 7c8ce628-0301-47aa-9969-76f5f75edc4l | Address Redacted | | | | |
| 7c8d00e3-8e81-443b-be1d-517e1d8c427d | Address Redacted | | | | |
| 7c8d0ea3-8d9f-4851-887b-c516aa550124 | Address Redacted | | | | |
| 7c8d3681-f79b-455d-ab86-7b2838744bf8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c8db5ab-b5ef-4573-8548-8d78fe1c3d0d | Address Redacted | | | | |
| 7c8dba07-2b83-4c56-8154-8ba142041312 | Address Redacted | | | | |
| 7c8dd5d5-9f29-4590-8dab-dc83aaf5f7df | Address Redacted | | | | |
| 7c8dd867-2c7c-4bfd-9975-84adb5301b82 | Address Redacted | | | | |
| 7c8defa9-9912-4371-a1f3-6509b8b716d5 | Address Redacted | | | | |
| 7c8ed50c-8b9c-45e2-ac39-6fbcbc07e8e8 | Address Redacted | | | | |
| 7c8f0abc-b42d-45b5-9ac0-83c863e64f56 | Address Redacted | | | | |
| 7c8f1386-14e2-4e38-92f9-27ac22df7d43 | Address Redacted | | | | |
| 7c8f34e9-6934-40c0-ac31-4c1e0f8c58dc | Address Redacted | | | | |
| 7c8f34f5-ee50-4ada-9ce6-243fc11a592b | Address Redacted | | | | |
| 7c8f60b1-4d38-4a02-8bcf-b993253f7762 | Address Redacted | | | | |
| 7c8fcfef-efed-4d82-838f-3cb1cfdfe3b7 | Address Redacted | | | | |
| 7c900453-5322-46b3-85f8-56e8c08b0189 | Address Redacted | | | | |
| 7c900c12-7231-46c2-8f7d-3adf4073547e | Address Redacted | | | | |
| 7c90144b-1ff2-41b9-9fb6-f601cc272e83 | Address Redacted | | | | |
| 7c901f86-e71b-43a6-8c0e-11baae45af31 | Address Redacted | | | | |
| 7c9042ea-f28b-4e24-8cbb-633cf99b3821 | Address Redacted | | | | |
| 7c9075aa-ab60-4935-998b-88642883fa68 | Address Redacted | | | | |
| 7c9080e8-e20a-4e4e-a978-ddd74f6e96bb | Address Redacted | | | | |
| 7c9081cf-0bbd-4892-82cc-0c2c78ed6e52 | Address Redacted | | | | |
| 7c909d73-ab19-4a10-b092-7187cd5ffa41 | Address Redacted | | | | |
| 7c90af5a-8403-4819-b99d-401f78e3ed36 | Address Redacted | | | | |
| 7c90ea58-bdb0-4ef6-83d6-4a92871b0fc8 | Address Redacted | | | | |
| 7c90ee6c-8c40-4ce3-86a2-c251598d37a2 | Address Redacted | | | | |
| 7c911c0e-c398-48b3-82b4-65f5f5daaa0c | Address Redacted | | | | |
| 7c912bfe-f7ec-47a1-8558-1c7a23a1664C | Address Redacted | | | | |
| 7c9138ce-0add-45a7-934e-05412a1428e3 | Address Redacted | | | | |
| 7c913b7e-5673-41d6-ade8-dfa74adc3ee5 | Address Redacted | | | | |
| 7c916576-eb8c-428c-ad3a-5eebabf9a34f | Address Redacted | | | | |
| 7c919e23-ec09-4b8e-9498-a6ffdcc3c667 | Address Redacted | | | | |
| 7c91a440-1a81-44f4-9589-78009076d4b7 | Address Redacted | | | | |
| 7c91ae1e-3589-457d-b6b2-24f6461860cd | Address Redacted | | | | |
| 7c91b2ca-11e7-46ec-933a-4ec1d4cb9d5a | Address Redacted | | | | |
| 7c91c703-cda8-47c7-bb33-09acbc2b829a | Address Redacted | | | | |
| 7c91f21d-2e8e-4547-a205-ad4bc0bcb9b8 | Address Redacted | | | | |
| 7c92064b-f669-479d-b82c-d76a943ca12f | Address Redacted | | | | |
| 7c921f67-79f0-40b2-84ac-e18c05f01f67 | Address Redacted | | | | |
| 7c924f94-7bfe-4f1d-84fe-7d0a9a0ba6e3 | Address Redacted | | | | |
| 7c926094-056d-4186-8d12-790ec793010c | Address Redacted | | | | |
| 7c92667b-5d34-48c5-9127-2ef0ea8fff20 | Address Redacted | | | | |
| 7c92684d-426d-4ffe-a72c-e2f0f0531678 | Address Redacted | | | | |
| 7c928091-822b-4e2a-b9e0-4d65732152c5 | Address Redacted | | | | |
| 7c92fa77-f9cb-494f-bfa9-2cc9ad4044d1 | Address Redacted | | | | |
| 7c92fcfb-7b22-4505-a9b9-2c4cdd3f9848 | Address Redacted | | | | |
| 7c931fbb-10d2-42a5-b771-32e0f5d9d7af | Address Redacted | | | | |
| 7c937f6d-4176-4b44-9fa9-79ddee948d57 | Address Redacted | | | | |
| 7c93813e-0d4f-4b97-87c4-e734781cf9e3 | Address Redacted | | | | |
| 7c938651-78cc-4d03-aa53-c88da4c1c64e | Address Redacted | | | | |
| 7c93a2a4-aebf-40de-8002-43484bea2c18 | Address Redacted | | | | |
| 7c93b26f-46ee-4349-9251-87daab0b7f6C | Address Redacted | | | | |
| 7c93f483-73a8-4b03-ba46-cbb6001b37fa | Address Redacted | | | | |
| 7c940db4-3487-4911-b621-5a1c6fa253d7 | Address Redacted | | | | |
| 7c9418ee-1ae6-47f7-9e25-7235fc17ced7 | Address Redacted | Page 4950 of 10184 | | | |
| 7c94ee8b-f68f-4f6a-8515-f8d4d2d8b4c8 | Address Redacted | | | | |
| 7c950675-fcd0-41c8-86ff-273a63f3fcce | Address Redacted | | | | |
| 7c9518b8-5b7a-461d-b7d5-5bd37a40bd4f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c9539e3-fb8f-4948-b811-fa125302bedf | Address Redacted | | | | |
| 7c9576c4-802c-4b3a-a117-6db9a79732c9 | Address Redacted | | | | |
| 7c9591b0-b45a-4d0d-b359-8a56df4b500a | Address Redacted | | | | |
| 7c962343-efd0-40d8-a8e2-2ab1bd26f447 | Address Redacted | | | | |
| 7c963c3d-7b5e-4f66-997b-f27e5f4fd06e | Address Redacted | | | | |
| 7c96c3f0-5c79-4c4e-a48b-a504738e0c60 | Address Redacted | | | | |
| 7c96deab-d59f-4797-bb72-13760853c37f | Address Redacted | | | | |
| 7c96fc63-36ed-4ed6-a989-a098cf94a798 | Address Redacted | | | | |
| 7c96fd50-f3a8-464f-bde6-3e2b6045803f | Address Redacted | | | | |
| 7c972715-4eb1-421f-bb32-56832a989a44 | Address Redacted | | | | |
| 7c9734a8-b76f-4870-abad-a586bb53d90d | Address Redacted | | | | |
| 7c9734df-f535-45f7-8139-5a736805b29e | Address Redacted | | | | |
| 7c973d81-f9ae-4374-abc7-f96fa0fb1629 | Address Redacted | | | | |
| 7c973ed0-49ed-452a-a8bc-a5f96b13a293 | Address Redacted | | | | |
| 7c9766f5-149c-47aa-9430-9e071d8964f4 | Address Redacted | | | | |
| 7c976d15-6e91-4598-81ac-5440ebfe13cb | Address Redacted | | | | |
| 7c9783ca-36af-4a73-95b8-4a275ef86cce | Address Redacted | | | | |
| 7c97a6b8-18e1-4269-9781-cf03ef563c34 | Address Redacted | | | | |
| 7c97abb7-9ec4-4dd0-b8b8-d7ff893bbea8 | Address Redacted | | | | |
| 7c97ad96-0684-4f50-97d3-52b7182b6f8d | Address Redacted | | | | |
| 7c97b642-3179-4746-88fc-dc5a4ac0dcea | Address Redacted | | | | |
| 7c97bf1c-da7e-4866-857b-7e81a241ad9a | Address Redacted | | | | |
| 7c97c228-4d4d-45cc-8e9b-3c32832b6618 | Address Redacted | | | | |
| 7c97f735-3f19-4263-ad1c-dd5ccf8c387a | Address Redacted | | | | |
| 7c9843e4-981c-4488-a6c3-dd6dd42c80b9 | Address Redacted | | | | |
| 7c988faf-8e0b-41ec-93e6-84203c4594ff | Address Redacted | | | | |
| 7c98acf5-bc07-487c-b72f-e4404e75c6e5 | Address Redacted | | | | |
| 7c98da60-4666-4410-a929-2625277d9812 | Address Redacted | | | | |
| 7c98de6d-90b5-45d5-b982-b17981041d5e | Address Redacted | | | | |
| 7c99494a-58a3-4f18-941c-afe98473d178 | Address Redacted | | | | |
| 7c994cbd-08b8-4727-9844-e20deb09345c | Address Redacted | | | | |
| 7c99a025-9173-40ef-b431-c1f550af0bc9 | Address Redacted | | | | |
| 7c99c529-891f-496e-b684-46a8e6dce384 | Address Redacted | | | | |
| 7c99d78f-8813-4be7-a3e5-f1441f9ecdee | Address Redacted | | | | |
| 7c99f377-7b96-4f94-ab09-b673f320cd9b | Address Redacted | | | | |
| 7c9a2473-b148-43ff-862f-c61de70971cf | Address Redacted | | | | |
| 7c9a4a40-5bf4-4aa3-858d-b83e605833e4 | Address Redacted | | | | |
| 7c9a5460-952a-40d0-b3be-6e5f76de3ebf | Address Redacted | | | | |
| 7c9a6405-2f90-484c-96d4-867bdaaef4c1 | Address Redacted | | | | |
| 7c9a72e2-5d3f-4931-a02e-e1600b9d0d05 | Address Redacted | | | | |
| 7c9a7435-b6a5-4e07-bde0-65acb1eab9c5 | Address Redacted | | | | |
| 7c9a89e9-4d5b-4b6f-b20c-493ffd2e9e2d | Address Redacted | | | | |
| 7c9a91f3-9191-4740-8f6e-a7fae2d679c3 | Address Redacted | | | | |
| 7c9aa3f9-6a40-46aa-99df-c6d12286503f | Address Redacted | | | | |
| 7c9aa48b-c1d9-49aa-a0b9-9de38db2fae3 | Address Redacted | | | | |
| 7c9ad724-9471-4fc4-90aa-98bd88472dd0 | Address Redacted | | | | |
| 7c9b54b8-882b-47d6-b2f9-8a359b9bfb02 | Address Redacted | | | | |
| 7c9b6e81-9590-42de-953b-840ac3610297 | Address Redacted | | | | |
| 7c9b7aa4-f13a-402f-a672-7ea1b9a8cd53 | Address Redacted | | | | |
| 7c9b946c-d395-4eac-989a-120793c30d07 | Address Redacted | | | | |
| 7c9bdba5-b322-45a5-b5a8-446806ffc473 | Address Redacted | | | | |
| 7c9be576-9c27-44ae-969a-f3706609b909 | Address Redacted | | | | |
| 7c9bf3f9-0ef5-4537-9610-594b7c5048bc | Address Redacted | Page 4951 of 10184 | | | |
| 7c9c0bba-3b06-46af-b87b-4a949d2fd534 | Address Redacted | | | | |
| 7c9c2667-b0fb-49bb-859e-145b97c6d001 | Address Redacted | | | | |
| 7c9c3426-dfb8-4498-9b2d-35215e2ec8c4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7c9c4965-be7f-4244-944a-1917845d603! | Address Redacted | | | | |
| 7c9c70e5-1aef-4f35-b77b-b542feb39dfa | Address Redacted | | | | |
| 7c9c88d6-3ee9-487c-a61d-75638c00efad | Address Redacted | | | | |
| 7c9c96b9-a3d9-4c54-92e2-4c90a3339c0b | Address Redacted | | | | |
| 7c9cb5b5-80bd-4770-ac1c-89b121084099 | Address Redacted | | | | |
| 7c9cb801-9ed4-4431-b449-c126bfda0147 | Address Redacted | | | | |
| 7c9ce398-2894-47de-a76e-455dd43b9aa5 | Address Redacted | | | | |
| 7c9cf133-5fa4-4239-a8bc-0f39dc7bb651 | Address Redacted | | | | |
| 7c9d31d5-5e7e-49a2-95b1-1480ddcfbc49 | Address Redacted | | | | |
| 7c9d63d3-8a6b-454f-859f-86e3e97a09b4 | Address Redacted | | | | |
| 7c9d983b-50c8-4796-9d58-949368859277 | Address Redacted | | | | |
| 7c9da5c1-64e2-4deb-bbd6-ecdd1a985026 | Address Redacted | | | | |
| 7c9daf24-500c-41e8-b361-fb1a9a0dbb99 | Address Redacted | | | | |
| 7c9e1afe-3a60-49a9-8f4d-95253e4feefi | Address Redacted | | | | |
| 7c9e45b5-ff7d-402c-8ed0-4c63bc109be8 | Address Redacted | | | | |
| 7c9e4755-0993-4eb2-b5d5-13885f7f558d | Address Redacted | | | | |
| 7c9e4b64-4ea6-4ae8-a316-4341f2990aac | Address Redacted | | | | |
| 7c9e50f3-edb6-4b62-92f6-b66cc9e64062 | Address Redacted | | | | |
| 7c9e6b40-db13-42f4-b0ba-ad1ccc06fe74 | Address Redacted | | | | |
| 7c9e6f46-2b0a-457a-8a2a-936cbd8d7152 | Address Redacted | | | | |
| 7c9eb687-ada2-4f5f-8418-12660887c9ee | Address Redacted | | | | |
| 7c9ebae8-a3ca-4f9a-9b53-a07882d0988€ | Address Redacted | | | | |
| 7c9ee3ab-5523-42fb-a4d7-a10f56d918e4 | Address Redacted | | | | |
| 7c9f2e48-14f0-4f1c-b385-42d179142bb7 | Address Redacted | | | | |
| 7c9f4632-915d-4284-a75b-e7755b6a9d45 | Address Redacted | | | | |
| 7c9f6fec-762a-4dad-8671-7a39339b8e2e | Address Redacted | | | | |
| 7c9f7b0d-b2f6-4ac5-adbf-156286be1add | Address Redacted | | | | |
| 7c9f91f4-56f0-4000-b8d8-362b3ae16a7€ | Address Redacted | | | | |
| 7c9f95c2-4936-45dc-b6de-6715635e9e16 | Address Redacted | | | | |
| 7c9fa603-2b5d-45a2-9905-19718f748c09 | Address Redacted | | | | |
| 7c9fd414-bc96-4e2d-9141-5025efd85aa4 | Address Redacted | | | | |
| 7ca01d91-1afc-4574-b58a-07b58b243325 | Address Redacted | | | | |
| 7ca069b4-748f-4bee-944a-656351e9e3cc | Address Redacted | | | | |
| 7ca076c1-9d01-439f-9bf6-3394606caa1a | Address Redacted | | | | |
| 7ca080b2-86ef-492b-a458-f22e0635ef48 | Address Redacted | | | | |
| 7ca09927-fa3d-4ee7-8ac8-5de6c63afc2f | Address Redacted | | | | |
| 7ca09e3a-b45f-4bb5-9559-1a75d74be0c8 | Address Redacted | | | | |
| 7ca0a0fa-5220-4c67-ada3-c8ea1a99aa74 | Address Redacted | | | | |
| 7ca0aa9d-3d7a-44fb-9c44-6239cc548a42 | Address Redacted | | | | |
| 7ca0b777-604e-4eb4-be89-2a979fa360ac | Address Redacted | | | | |
| 7ca0d345-58b4-48cd-959f-f91aa36eed1c | Address Redacted | | | | |
| 7ca14362-04eb-4ba0-8dec-97541cc63d4e | Address Redacted | | | | |
| 7ca14822-9710-4d36-9e0c-d947f3c299bd | Address Redacted | | | | |
| 7ca17028-529f-4549-9c94-7b6187cdd86c | Address Redacted | | | | |
| 7ca18ee4-3394-475c-9f88-b86bfbe299c3 | Address Redacted | | | | |
| 7ca1abd3-d412-477d-ab7b-13045584c073 | Address Redacted | | | | |
| 7ca1b8af-128f-4f56-822c-8c8561c5f786 | Address Redacted | | | | |
| 7ca1c522-481d-402e-930d-7daa5da3eb2e | Address Redacted | | | | |
| 7ca1f35e-f711-4d78-91f6-8e0257a9cf2b | Address Redacted | | | | |
| 7ca1f4c0-8a44-44e2-bf8a-94d1869ff20l | Address Redacted | | | | |
| 7ca1f884-ed64-4fc8-ba67-c530e2ef4521 | Address Redacted | | | | |
| 7ca20672-b480-4c98-9e26-3d5da5159ael | Address Redacted | | | | |
| 7ca216e0-5d6a-453e-a8b9-b763b6075694 | Address Redacted | | | | |
| 7ca241a2-2f72-4689-b829-e284ad16490c | Address Redacted | | | | |
| 7ca24b29-8d0f-4cd5-8650-ccebe48c31b1 | Address Redacted | | | | |
| 7ca257c5-21a0-4c5c-aefc-ad0b314e1806 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ca25c74-0f3e-43b8-9ffe-5feaf2bac1ad | Address Redacted | | | | |
| 7ca25e0c-ec1f-432f-9095-8850ef59c41c | Address Redacted | | | | |
| 7ca26ec8-cd2f-46ff-88bd-3786c5c08a97 | Address Redacted | | | | |
| 7ca27970-3576-459a-8508-baf65aac5841 | Address Redacted | | | | |
| 7ca2b76d-66fe-4f81-af6c-849566500f11 | Address Redacted | | | | |
| 7ca2ba7b-3326-4415-b08e-fb89fa70fd76 | Address Redacted | | | | |
| 7ca2d653-21b5-4ba2-aae8-77da36bc193b | Address Redacted | | | | |
| 7ca2e745-87e4-4405-9885-397774411edc | Address Redacted | | | | |
| 7ca2fcd0-10cc-4c90-8b2c-02bc670a3939 | Address Redacted | | | | |
| 7ca30b15-722c-489a-88ac-8fd919f9fe4C | Address Redacted | | | | |
| 7ca339d1-53f5-4642-b53d-131f3d9e86bc | Address Redacted | | | | |
| 7ca34344-86aa-499d-8978-11bdc3263a38 | Address Redacted | | | | |
| 7ca36958-4fd9-4f7d-8a42-34720df61649 | Address Redacted | | | | |
| 7ca36bb4-6350-4b45-9c14-239b27dcdb98 | Address Redacted | | | | |
| 7ca36ecf-f8f4-4319-b7cb-eed43d93af31 | Address Redacted | | | | |
| 7ca3733d-b903-48ed-b262-5878bd8522c1 | Address Redacted | | | | |
| 7ca38e13-71f9-4bf9-9705-915ec722bf14 | Address Redacted | | | | |
| 7ca39267-ed70-4ede-af43-ac63d1440935 | Address Redacted | | | | |
| 7ca3c7d9-74f5-4039-aec1-af49b1ced710 | Address Redacted | | | | |
| 7ca3e279-aab4-43aa-8bd9-73c4ed3f550c | Address Redacted | | | | |
| 7ca3f796-4b32-4f58-9355-5d908df7dcef | Address Redacted | | | | |
| 7ca3fcbf-2619-49ef-9335-b1fe21d17bec | Address Redacted | | | | |
| 7ca4153f-5c59-4b08-8afe-a7217db5678c | Address Redacted | | | | |
| 7ca4180f-e239-4e4e-a7d6-1d86bb7151bb | Address Redacted | | | | |
| 7ca43000-cfb3-43e6-9ae0-2862c150ce22 | Address Redacted | | | | |
| 7ca4e9d5-3139-43e4-aea6-95c84603a9a4 | Address Redacted | | | | |
| 7ca53ff6-bd63-4437-a2c0-c89ef1901190 | Address Redacted | | | | |
| 7ca54408-64f9-4213-95f9-576419f8c4f4 | Address Redacted | | | | |
| 7ca571e9-014e-4cfc-8d04-947533362bae | Address Redacted | | | | |
| 7ca591db-d54d-46eb-90ff-902388ebef14 | Address Redacted | | | | |
| 7ca599fa-1f86-4a3f-872a-a8e55d6ec44c | Address Redacted | | | | |
| 7ca5c299-699a-4ee8-be9f-db0c9cbc7dce | Address Redacted | | | | |
| 7ca5feb9-36bd-4bf6-85fe-04c4301384d1 | Address Redacted | | | | |
| 7ca66767-fddd-4bb7-ba40-a28b11b0f4e4 | Address Redacted | | | | |
| 7ca67cb5-33c2-4230-a837-ba6394e3f9d6 | Address Redacted | | | | |
| 7ca691c7-6110-48e3-a2e4-30f696383281 | Address Redacted | | | | |
| 7ca6bc64-133d-42ad-8cac-4939f856e8ad | Address Redacted | | | | |
| 7ca6eea2-d647-41e2-86f2-a277b5342807 | Address Redacted | | | | |
| 7ca6f9d0-3f5f-43ec-a268-b63b1435314f | Address Redacted | | | | |
| 7ca7055f-971d-4915-9551-81a51463dcca | Address Redacted | | | | |
| 7ca7255d-4f5e-4576-978b-a6c16d338ebc | Address Redacted | | | | |
| 7ca7640e-4f54-4d60-ab07-384b5bb29808 | Address Redacted | | | | |
| 7ca76ea9-aba8-4c7c-b471-5920fa6f8a5a | Address Redacted | | | | |
| 7ca7c2da-4508-442c-8a8d-11e85621d618 | Address Redacted | | | | |
| 7ca7dbad-8848-4da8-9caa-e780ca903f68 | Address Redacted | | | | |
| 7ca7e3ab-a8d6-4938-98b7-c56b4a999241 | Address Redacted | | | | |
| 7ca81b8a-6445-47f5-b4c6-a36a9560a8a7 | Address Redacted | | | | |
| 7ca8348c-28d3-4771-b2b4-d0e91477a579 | Address Redacted | | | | |
| 7ca85522-c3f0-448a-8488-dc5c0a462b95 | Address Redacted | | | | |
| 7ca85893-6477-414d-b144-d66f762f1507 | Address Redacted | | | | |
| 7ca86eb5-a12f-4a02-aa6a-7ef0bbd5585b | Address Redacted | | | | |
| 7ca8d2bb-b2fa-4b81-8e1f-99f539adcce3 | Address Redacted | | | | |
| 7ca8e7c4-6aad-4c32-a9d5-58e47c4f174e | Address Redacted | Page 4953 of 10184 | | | |
| 7ca90159-c092-4131-b39c-cb91164a25ae | Address Redacted | | | | |
| 7ca90637-de4b-480b-93a3-9e718474dcfc | Address Redacted | | | | |
| 7ca99224-41be-4de9-b3c5-9793b370b2f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ca99b82-f046-46c9-b0b6-2d9da490b8e8 | Address Redacted | | | | |
| 7ca9a853-03df-473b-a997-2df2cabd843b | Address Redacted | | | | |
| 7ca9ba25-de17-4e4b-9415-0d50563c07f9 | Address Redacted | | | | |
| 7caa53f0-94cd-4c47-b7eb-3721a2fc3a00 | Address Redacted | | | | |
| 7caa94b5-65d7-47f7-8828-6fba94a1d06e | Address Redacted | | | | |
| 7caad97c-0519-4e59-a03c-f8ffcce61296 | Address Redacted | | | | |
| 7caae176-f266-41ca-8507-94a7e2e8195e | Address Redacted | | | | |
| 7cab065a-7911-48f4-ae64-e637d9537dbf | Address Redacted | | | | |
| 7cab389d-33de-4d5d-ad6d-80d2d1f60fdc | Address Redacted | | | | |
| 7cab5b35-8454-4302-9af4-50415726abbf | Address Redacted | | | | |
| 7cab8d98-6e63-4d87-9a4e-c5c5b3e883c3 | Address Redacted | | | | |
| 7cab95d3-98e7-46d7-9b0d-531dfefbaf29 | Address Redacted | | | | |
| 7cabb305-21a9-4410-b7af-f7fb585df602 | Address Redacted | | | | |
| 7cabc36a-996f-4df8-bf64-a88b0f876b93 | Address Redacted | | | | |
| 7cac3255-1be7-4720-9246-bbfe3ec5d825 | Address Redacted | | | | |
| 7cac3464-f73d-41a1-b88f-666f142a7400 | Address Redacted | | | | |
| 7cac4807-a78c-4203-85b2-dab507eb8762 | Address Redacted | | | | |
| 7cac55c9-cd06-439d-afef-84676e24cf83 | Address Redacted | | | | |
| 7cac60a6-4a7e-4f41-b1cd-45f4d3c48f3d | Address Redacted | | | | |
| 7cac6af7-53fd-4e02-a8c5-79c4c5735a46 | Address Redacted | | | | |
| 7cac8b3a-3bb0-458d-be26-2a1f83edc560 | Address Redacted | | | | |
| 7cac9dc5-9b7f-46c0-8a88-4790bac8a523 | Address Redacted | | | | |
| 7caccece-f5fc-4e0e-b54c-de6297a1913d | Address Redacted | | | | |
| 7cacdd08-3b94-4198-9350-53ed2b601160 | Address Redacted | | | | |
| 7cace6ea-de85-43e0-86bf-e0e70169375b | Address Redacted | | | | |
| 7cad1bd4-eb8b-4a26-aba4-f839c30c0bde | Address Redacted | | | | |
| 7cad2c59-14ad-43af-b2f9-3d905fcc50ed | Address Redacted | | | | |
| 7cad45ce-6a6d-4ef7-af9e-2185728f3ad9 | Address Redacted | | | | |
| 7cad4784-47d7-44c7-8d26-190e5acfeb9b | Address Redacted | | | | |
| 7cad691e-815f-4a1c-9d48-bbf6be8458fc | Address Redacted | | | | |
| 7cad759f-0908-4756-877a-9c811a0760be | Address Redacted | | | | |
| 7cad89ab-3428-4a20-ab98-86ccb9424664 | Address Redacted | | | | |
| 7cad9bff-5de1-46c1-bb6b-b48c7da29f8d | Address Redacted | | | | |
| 7cadbe00-9b89-4ad8-aca2-998ab3edf920 | Address Redacted | | | | |
| 7cae2ca6-6d60-4558-b238-cb847e2637eb | Address Redacted | | | | |
| 7cae5ef8-4fc9-4f46-bead-af069c062943 | Address Redacted | | | | |
| 7cae7f59-2004-4b88-a4df-81bcf0910822 | Address Redacted | | | | |
| 7cae9063-0d38-4815-bf67-6d9218aea733 | Address Redacted | | | | |
| 7caf5254-232c-4018-9e71-6efb992109ee | Address Redacted | | | | |
| 7caf57b6-32a2-4c7f-9836-88b1628aaf54 | Address Redacted | | | | |
| 7caf6657-ba92-49f0-8cbb-5f9f3f999249 | Address Redacted | | | | |
| 7caf71e1-f1e5-4bac-b97e-133a69d14ed4 | Address Redacted | | | | |
| 7cafd1ef-95a9-4c0c-9cd2-f518fa0b6b08 | Address Redacted | | | | |
| 7cafd683-e5f5-41c7-a42b-6661b20215e9 | Address Redacted | | | | |
| 7cafe2aa-9ab9-432b-8324-1e82914e7c58 | Address Redacted | | | | |
| 7caff135-34da-4a2bc-2876c6951909 | Address Redacted | | | | |
| 7caff539-f5b8-4dce-b6f2-11fd738c7a38 | Address Redacted | | | | |
| 7cb00ed1-62af-4beb-9a5d-5b5016804c00 | Address Redacted | | | | |
| 7cb02bfc-520f-4615-ab62-03c9c984e2b3 | Address Redacted | | | | |
| 7cb03768-d987-48a8-ba35-638828133d11 | Address Redacted | | | | |
| 7cb0452a-46cd-4e75-8bc8-edeef6c5c3a7 | Address Redacted | | | | |
| 7cb0581a-5e56-4153-b15b-410ca8c8f01a | Address Redacted | | | | |
| 7cb0613e-29cb-4160-bda9-d114df0a7b4b | Address Redacted | Page 4954 of 10184 | | | |
| 7cb08044-4226-413e-b13a-f7c547a1b191 | Address Redacted | | | | |
| 7cb087a1-4600-4e1b-8ca2-ca9a3f6e347b | Address Redacted | | | | |
| 7cb09caf-531c-4fe0-8da9-e6a5457dbca6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cb0cf49-0b28-4985-8ae9-480b9eb0fe59 | Address Redacted | | | | |
| 7cb0d6a1-75ed-4290-bc3f-c7bc8334bd49 | Address Redacted | | | | |
| 7cb12e0b-142f-4a7a-9951-8e59747d949c | Address Redacted | | | | |
| 7cb14821-de06-450c-ac3d-fd7c70c801ef | Address Redacted | | | | |
| 7cb196f3-7367-4ff9-9953-3d7ab7e791e4 | Address Redacted | | | | |
| 7cb1a112-6723-44f1-ae22-021a2c17cfd0 | Address Redacted | | | | |
| 7cb1b495-da2a-4462-9343-b89da6c9f7e2 | Address Redacted | | | | |
| 7cb1d299-68d8-479e-8912-1c4526bf9efa | Address Redacted | | | | |
| 7cb1e6fe-89e5-465f-bf75-3d265ff20695 | Address Redacted | | | | |
| 7cb1e881-d1fe-444f-924c-1b2c4c9f447e | Address Redacted | | | | |
| 7cb1e8a0-5fa4-45eb-9d84-4e41c2b2b1e3 | Address Redacted | | | | |
| 7cb1f5c4-c86d-49b1-8959-f3c23cd69e84 | Address Redacted | | | | |
| 7cb1f6e9-944b-4649-959c-ac563b46ad2c | Address Redacted | | | | |
| 7cb25e95-c729-4f68-a89d-215891fd454e | Address Redacted | | | | |
| 7cb26aa8-ae6d-45a7-a2b6-387ebf8dad78 | Address Redacted | | | | |
| 7cb27072-e003-4584-a695-5fa2ba0ce4b0 | Address Redacted | | | | |
| 7cb2be6d-92c6-456e-88ac-937903151f82 | Address Redacted | | | | |
| 7cb2c425-e5b4-4d21-b9d2-55a122a2d2b9 | Address Redacted | | | | |
| 7cb2e85a-d624-4762-9d05-7f8119fd92b6 | Address Redacted | | | | |
| 7cb2fad4-424e-4579-8b26-cb43bf07ea7e | Address Redacted | | | | |
| 7cb30f5a-a336-449b-b0d5-476cfcca4987 | Address Redacted | | | | |
| 7cb36b0a-a727-4e7e-a1b6-b9c5031bc4a5 | Address Redacted | | | | |
| 7cb38145-f260-4521-8acd-8b45e1efa6f7 | Address Redacted | | | | |
| 7cb3952d-7cb8-42e1-bb16-485df3932f04 | Address Redacted | | | | |
| 7cb3c474-7f82-43f9-86c4-06b31a09825a | Address Redacted | | | | |
| 7cb3d91d-f7b6-4765-9907-3ffa0a1a169! | Address Redacted | | | | |
| 7cb3dd4e-9473-4fba-8229-9b5337291a09 | Address Redacted | | | | |
| 7cb403f4-6af4-4164-a103-436bc35b660b | Address Redacted | | | | |
| 7cb40c58-ce57-4771-99eb-d7208e952120 | Address Redacted | | | | |
| 7cb40faa-7447-424f-bf1c-b806ef86e81a | Address Redacted | | | | |
| 7cb41840-e095-437b-9f90-4921181a8b63 | Address Redacted | | | | |
| 7cb46f92-76fe-4886-b901-1f82ea93267c | Address Redacted | | | | |
| 7cb47b1b-c845-41ab-a719-3c0161fc8a20 | Address Redacted | | | | |
| 7cb49740-d909-4f43-a900-ebd39c84aa39 | Address Redacted | | | | |
| 7cb4a0ae-491b-4b1d-a8d7-579316f72d3b | Address Redacted | | | | |
| 7cb4b5ef-bbcd-41d9-8d30-c0f962a50c5d | Address Redacted | | | | |
| 7cb4c1ac-197c-4ef3-9e1e-657ef16b6728 | Address Redacted | | | | |
| 7cb53243-6623-4e05-bb6b-1bd10b82ac38 | Address Redacted | | | | |
| 7cb54284-64e0-40b3-b5fc-60a0c7839f46 | Address Redacted | | | | |
| 7cb55974-004c-42cb-aebb-eced9c2938d3 | Address Redacted | | | | |
| 7cb56bee-2907-42b0-9d31-a611a3632e6f | Address Redacted | | | | |
| 7cb5921f-2b43-4172-9e45-9a55e7733389 | Address Redacted | | | | |
| 7cb5ccd7-8683-4e37-b760-9a7e73b2ce3f | Address Redacted | | | | |
| 7cb5d6cc-ea90-4ec6-9345-9aafb96bba15 | Address Redacted | | | | |
| 7cb5fb2a-ad8b-40da-bd1c-92fc226f604f | Address Redacted | | | | |
| 7cb63029-3bc1-4f14-ae9c-b815548de6c8 | Address Redacted | | | | |
| 7cb63d8a-aa33-4811-a924-489d374af704 | Address Redacted | | | | |
| 7cb667b4-9f72-49cb-ac64-9504dd408d3e7 | Address Redacted | | | | |
| 7cb6787c-8724-4389-894f-c70fe7d27dd9 | Address Redacted | | | | |
| 7cb679bb-8054-45dc-b87a-8737a0d94027 | Address Redacted | | | | |
| 7cb68c4f-81fc-4a3d-9023-4d0c2c0d1bf5 | Address Redacted | | | | |
| 7cb6b08a-4a71-4cbc-adfe-c1c496d647a2 | Address Redacted | | | | |
| 7cb6db28-71ce-415d-afa1-d2deba177473 | Address Redacted | | | | |
| 7cb6e681-ff69-4db6-8d05-b66ba163fae4 | Address Redacted | | | | |
| 7cb6f124-6243-45c2-b7c9-02af07ccfd40 | Address Redacted | | | | |
| 7cb70ad1-1676-4cf4-b7d9-f80325c5f9d5 | Address Redacted | | | | |

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cb721f8-1e14-47f9-88a8-f052a83a3965 | Address Redacted | | | | |
| 7cb73f41-f23e-4ddc-b29c-f563d8cec020 | Address Redacted | | | | |
| 7cb793ec-8bbe-400c-958f-0e1e1b6b5bcb | Address Redacted | | | | |
| 7cb7fe1f-c80e-4a27-9603-ab2ca1d1695a | Address Redacted | | | | |
| 7cb834c0-fdb3-475e-b046-254682848eda | Address Redacted | | | | |
| 7cb839e6-73db-4f69-a7f1-b198ba685cb9 | Address Redacted | | | | |
| 7cb85181-feec-4e34-a0de-232293c9bf70 | Address Redacted | | | | |
| 7cb85f8a-de20-48ee-9ab3-5b31e967bcae | Address Redacted | | | | |
| 7cb86ec6-543e-4495-b563-040d2e70178c | Address Redacted | | | | |
| 7cb88399-0da4-42b0-81d4-73eacfc9f6e0 | Address Redacted | | | | |
| 7cb8f6af-11c7-44a1-817d-d4bb1e0cf74b | Address Redacted | | | | |
| 7cb94bdb-94de-4273-825b-5a5396655ac2 | Address Redacted | | | | |
| 7cb960d2-2cac-4bfb-b037-f135bed6f612 | Address Redacted | | | | |
| 7cb9711d-a12a-4b1d-a82a-c5d75fb1d828 | Address Redacted | | | | |
| 7cb9a4e5-43e6-4629-b346-93004a5e2e80 | Address Redacted | | | | |
| 7cb9f4d6-802e-4680-a62d-adb996434a72 | Address Redacted | | | | |
| 7cba4698-3e91-4f67-9662-db6795c3035e | Address Redacted | | | | |
| 7cba6e70-ef3b-49c4-a863-1e92b0653345 | Address Redacted | | | | |
| 7cba747e-0c9a-4be0-be93-48462056f84e | Address Redacted | | | | |
| 7cba88a9-ef3f-410a-bb87-997f5e44cf41 | Address Redacted | | | | |
| 7cbab4ad-204a-4809-a833-95b8e3e6ea84 | Address Redacted | | | | |
| 7cbabf0c-ca54-472c-98c8-f78c55b54d8f | Address Redacted | | | | |
| 7cbac6b2-f58b-4645-a5a6-7d41c4da5c59 | Address Redacted | | | | |
| 7cbad6cb-7d5e-48ef-a504-75a43d677b27 | Address Redacted | | | | |
| 7cbb1df9-6117-4076-9240-555ee9a14851 | Address Redacted | | | | |
| 7cbb79e6-5083-4c08-878e-a38bad06dcb6 | Address Redacted | | | | |
| 7cbb886f-2020-4739-8223-dcd6345ee275 | Address Redacted | | | | |
| 7cbb944d-e997-439c-b3c1-896599557924 | Address Redacted | | | | |
| 7cbbb64e-7467-4ea8-8bb1-81ebc73551cd | Address Redacted | | | | |
| 7cbbbf1c-fc40-4a87-b981-952c9a17dd7f | Address Redacted | | | | |
| 7cbbda6c-4f41-445e-ac37-bc310b9e59ef | Address Redacted | | | | |
| 7cbc4931-1445-4813-a50e-c375ac710a16 | Address Redacted | | | | |
| 7cbc5369-437b-41c4-8e41-d63f3e91819b | Address Redacted | | | | |
| 7cbcaf13-5367-4b15-841d-ad08387f2461 | Address Redacted | | | | |
| 7cbd1457-2f10-4229-b944-287d50b94605 | Address Redacted | | | | |
| 7cbd349f-1d1a-415d-b8fa-a873825f8e3d | Address Redacted | | | | |
| 7cbd6553-c0aa-4128-b479-62caedfb1f33 | Address Redacted | | | | |
| 7cbd95fb-2779-4fe7-a6ca-c73fa60e0bd5 | Address Redacted | | | | |
| 7cbdd031-7e6d-4f10-b135-c735641db085 | Address Redacted | | | | |
| 7cbdf32a-cb36-40cd-96b7-8558f40e8aa9 | Address Redacted | | | | |
| 7cbe18aa-062e-4bed-b935-3b24ebec272e | Address Redacted | | | | |
| 7cbe3c2c-3b35-44a4-a029-209f069c2da7 | Address Redacted | | | | |
| 7cbe53a4-7d34-4f8c-aa62-83fd4210e88c | Address Redacted | | | | |
| 7cbe6918-0d2e-49e2-9182-c8bd77e50635 | Address Redacted | | | | |
| 7cbe881c-bead-47f1-aed8-7d393031989b | Address Redacted | | | | |
| 7cbe8ecb-ef6e-476d-b834-868cc1739395 | Address Redacted | | | | |
| 7cbeca69-1fc1-4abe-affd-5402a2858111 | Address Redacted | | | | |
| 7cbecfe8-1b0b-44f9-a773-a17ec093b09a | Address Redacted | | | | |
| 7cbf466b-126a-4855-9fde-5d29d9997781 | Address Redacted | | | | |
| 7cbf68f4-605f-4a0e-94b9-95f7cc01429b | Address Redacted | | | | |
| 7cbf7575-98b7-4471-aba6-1687614fb73d | Address Redacted | | | | |
| 7cbfdc90-96ed-4480-8c55-62aaee44df07 | Address Redacted | | | | |
| 7cbffd1a-3d89-4d8b-ac77-4231cb6731d6 | Address Redacted | | | | |
| 7cc01c37-cedf-4696-891d-471df136bf19 | Address Redacted | | | | |
| 7cc03f7f-7ad9-4a58-a236-8c68ce657ca3 | Address Redacted | | | | |
| 7cc09f45-0e4e-4169-aaf7-88730dce72a7 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cc0acfe-e589-43a9-bb3c-8c15d0cdd53d | Address Redacted | | | | |
| 7cc0b6c2-477b-4a0f-82b5-e94ff7807284 | Address Redacted | | | | |
| 7cc0c33b-9e02-473d-9a10-3e623ee431ff | Address Redacted | | | | |
| 7cc0ec16-34ab-4be5-b205-230273856d16 | Address Redacted | | | | |
| 7cc1074f-ed8d-4089-84b6-f366b80ea1c0 | Address Redacted | | | | |
| 7cc117e6-929d-46e4-8916-79c8bae0fda3 | Address Redacted | | | | |
| 7cc11887-b4cc-48f9-b38f-2abb68b6c54d | Address Redacted | | | | |
| 7cc1375b-ada1-448f-94d8-4cf5f29a806e | Address Redacted | | | | |
| 7cc16ae8-0091-43f3-955c-903c50404dd1 | Address Redacted | | | | |
| 7cc18c71-9396-4fd2-8846-46e2d062a0bf | Address Redacted | | | | |
| 7cc191a0-eed6-4dd8-a909-3e0739a61c41 | Address Redacted | | | | |
| 7cc19201-5d3a-478d-92d1-aa2e6da9ebc4 | Address Redacted | | | | |
| 7cc1be2f-c8d8-4f3a-bf46-004a8accf292 | Address Redacted | | | | |
| 7cc225e9-daaf-42a9-aff6-9d4ea6040429 | Address Redacted | | | | |
| 7cc23767-b1c9-4a9d-8344-dc9eb35ae303 | Address Redacted | | | | |
| 7cc23790-5ccd-4846-a067-fe93a10c77e4 | Address Redacted | | | | |
| 7cc256bd-014a-4825-b325-dd9fda57120e | Address Redacted | | | | |
| 7cc27531-874c-4f93-8550-f8266ad9a058 | Address Redacted | | | | |
| 7cc287ad-2ada-4096-b342-8b8892fee25f | Address Redacted | | | | |
| 7cc2a99f-3336-4bc3-a82c-6928e798d256 | Address Redacted | | | | |
| 7cc2ca67-95a0-41fd-8e29-ded99ddb3501 | Address Redacted | | | | |
| 7cc2f325-5dc0-44c5-ad24-5811b63c5cf8 | Address Redacted | | | | |
| 7cc346b4-bb9f-4ac2-8712-ca0184e21d2b | Address Redacted | | | | |
| 7cc3b3c4-b897-4551-bff4-0fd17a695d5d | Address Redacted | | | | |
| 7cc3e9c1-b5fe-4158-8ab6-034bcd938098 | Address Redacted | | | | |
| 7cc3eb3c-289d-4f4b-ae51-ecdee0eec43e | Address Redacted | | | | |
| 7cc3ed3b-5775-41f9-90c7-69bbf218a864 | Address Redacted | | | | |
| 7cc4262a-12ed-4d98-9f5c-9846e45c767b | Address Redacted | | | | |
| 7cc43cb1-224b-43b1-9589-721eab4eaa78 | Address Redacted | | | | |
| 7cc44f86-21d0-4398-813f-5a7d6f88af76 | Address Redacted | | | | |
| 7cc45504-acbe-454e-8d78-082ea32130bf | Address Redacted | | | | |
| 7cc4562d-f060-44aa-b886-4e4f6b218cdc | Address Redacted | | | | |
| 7cc46e05-b30e-42e2-9b7b-554bbbe89d01 | Address Redacted | | | | |
| 7cc49dd0-09df-4045-9fee-f81fb45b0c9a | Address Redacted | | | | |
| 7cc4a38c-c594-4d5f-b671-03e5b542c55c | Address Redacted | | | | |
| 7cc4f21b-6a18-4a48-9589-8035f75a62d6 | Address Redacted | | | | |
| 7cc4fc5b-6e4d-4768-b418-331fecda5176 | Address Redacted | | | | |
| 7cc500c7-24e6-4ac7-8d30-8d3cb7349f4d | Address Redacted | | | | |
| 7cc50ab4-13b5-4403-ad11-95639ce938c6 | Address Redacted | | | | |
| 7cc515fc-7a54-4af7-b157-2340cd14233a | Address Redacted | | | | |
| 7cc51af1-2fea-4551-9613-d75ce8d26275 | Address Redacted | | | | |
| 7cc52915-b1d3-4c0a-b478-bd6dedf4d857 | Address Redacted | | | | |
| 7cc55e08-47f2-4cc4-9b50-470e1b3151d3 | Address Redacted | | | | |
| 7cc569a7-e126-4196-988a-92d14d4090b4 | Address Redacted | | | | |
| 7cc578a3-ac33-4735-80c2-705aaf017f58 | Address Redacted | | | | |
| 7cc593f6-09e6-4e92-9635-e9cc5c328802 | Address Redacted | | | | |
| 7cc596b7-05f8-4b9b-a16e-1fbf48fcd6c5 | Address Redacted | | | | |
| 7cc5dde8-8cd5-4bd1-89f9-2ee1b766f6f7 | Address Redacted | | | | |
| 7cc5e89f-4dc4-4496-b7fa-99d7cd112638 | Address Redacted | | | | |
| 7cc5ef60-30fd-46f6-b5d2-d4f1ede4ff0f | Address Redacted | | | | |
| 7cc600a3-6af8-4feb-bcbd-fd8dee3f0f0d | Address Redacted | | | | |
| 7cc6254f-f6cc-46db-b91a-ae6465bf0a9d | Address Redacted | | | | |
| 7cc63d61-3b98-47c6-83f8-9e4c76e18c85 | Address Redacted | | | | |
| 7cc64556-6dbf-4990-9d25-0d88d7b97f34 | Address Redacted | | | | |
| 7cc64ead-8e7e-4c8b-9cb8-a6a62093d0f3 | Address Redacted | | | | |
| 7cc65883-f26e-4e63-8a6c-8154a0699ab4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cc68f4c-957a-4215-8ca4-ad100e83a071 | Address Redacted | | | | |
| 7cc68f76-bf39-4343-b196-1d07eb38005€ | Address Redacted | | | | |
| 7cc6982f-a3da-4595-aa11-6bbd50f93eb€ | Address Redacted | | | | |
| 7cc6bdf1-f07b-49a0-bb7e-40e8b34dee78 | Address Redacted | | | | |
| 7cc6bfd9-de6f-44e4-aa1e-8100e3551d2a | Address Redacted | | | | |
| 7cc6e5cb-837c-4515-8d62-3025e80eb808 | Address Redacted | | | | |
| 7cc6e844-6743-4b2c-9a5a-98438edcfd54 | Address Redacted | | | | |
| 7cc6f4a7-ab2a-4376-b135-6f64e4afcce8 | Address Redacted | | | | |
| 7cc6fe04-c205-4f8f-905f-7b65fca02fad | Address Redacted | | | | |
| 7cc709fb-519a-42ed-a018-beb89cd4351e | Address Redacted | | | | |
| 7cc74558-6079-4791-89fb-db7cec1d5c5a | Address Redacted | | | | |
| 7cc74f05-4f5a-4a40-99a0-7f7a141b8762 | Address Redacted | | | | |
| 7cc767d7-8425-4b83-a1b9-e3ab0156cced | Address Redacted | | | | |
| 7cc77346-f49d-4d32-9bd4-8bbd0e2ea2a6 | Address Redacted | | | | |
| 7cc79079-15b1-40d8-92be-b0940316013a | Address Redacted | | | | |
| 7cc7a1dc-c94e-44cf-bb18-b8f3e900800f | Address Redacted | | | | |
| 7cc7c54b-8281-4e48-a215-a8fdceb96dc5 | Address Redacted | | | | |
| 7cc7d693-600d-4b9f-9285-3e34cd714e60 | Address Redacted | | | | |
| 7cc7e4d4-d936-49e8-be78-dbb54a55908e | Address Redacted | | | | |
| 7cc7ec23-8d8c-4c21-ba14-f0b91f2c0019 | Address Redacted | | | | |
| 7cc80b3f-9ead-4e3a-8315-45366a523265 | Address Redacted | | | | |
| 7cc81b7d-f2f2-42ca-b16f-4f6ee58b76c4 | Address Redacted | | | | |
| 7cc83a57-d554-43c3-bc11-2d3a3c00c33b | Address Redacted | | | | |
| 7cc84a0c-94f6-4730-a451-3409c67de4ab | Address Redacted | | | | |
| 7cc86955-dff6-4f74-8ad4-2623d51fab5b | Address Redacted | | | | |
| 7cc87337-fe71-4355-abf0-72b77a0162e4 | Address Redacted | | | | |
| 7cc8854a-bad2-4c3d-abc2-f4cd1207177b | Address Redacted | | | | |
| 7cc8921b-9fe4-4061-9e68-10460ada45a5 | Address Redacted | | | | |
| 7cc894d4-f364-42ef-8129-485fc6ca520€ | Address Redacted | | | | |
| 7cc89e82-6333-4047-8162-ab7b4203d17f | Address Redacted | | | | |
| 7cc8a5bb-0457-41c7-b6cf-18265154e778 | Address Redacted | | | | |
| 7cc8dca0-222c-400a-892f-bd970e24a1a7 | Address Redacted | | | | |
| 7cc90535-959f-439c-9992-e0e7a4996ee€ | Address Redacted | | | | |
| 7cc92051-3d5f-45e5-baea-8b7e584c3a2a | Address Redacted | | | | |
| 7cc94a75-32ce-4e5a-a28c-6912be39bf9c | Address Redacted | | | | |
| 7cc9e468-e052-4930-bc06-dbbcf8002d24 | Address Redacted | | | | |
| 7cc9f8c3-1ab9-4a87-b09e-2b71d6643086 | Address Redacted | | | | |
| 7cc9fb36-7bed-4256-9d56-b73ec3c56423 | Address Redacted | | | | |
| 7cca27eb-f5ad-4695-85c7-0a9ee75b4624 | Address Redacted | | | | |
| 7cca5f57-8566-4d81-a5a1-dc47823f8a0C | Address Redacted | | | | |
| 7cca60b7-de56-42f0-bbaa-e89ec6218db0 | Address Redacted | | | | |
| 7cca6c98-db4b-40f4-b745-392a8797eb8c | Address Redacted | | | | |
| 7cca8e0a-d9e3-4170-92f4-e1b55d8cb9e7 | Address Redacted | | | | |
| 7cca95fb-eee7-41a5-8275-69afdfb769aa | Address Redacted | | | | |
| 7ccaa6a4-ce3f-4dfc-aa01-abee8f937c02 | Address Redacted | | | | |
| 7ccab07c-a8f8-4fa3-981b-fe2678d30c0a | Address Redacted | | | | |
| 7ccac5e3-4f39-4d48-967d-c52dd30a9e9b | Address Redacted | | | | |
| 7ccac811-c591-41e2-9409-96cd7a6c8315 | Address Redacted | | | | |
| 7ccad6fd-9304-4277-94dd-243934030916 | Address Redacted | | | | |
| 7ccb284f-bf2b-4420-988b-1cfa02378789 | Address Redacted | | | | |
| 7ccb40e1-4fa7-4a17-ad37-8a20a6cc43d3 | Address Redacted | | | | |
| 7ccb59d7-5d3b-4fc1-97af-7c7d4609fa5e | Address Redacted | | | | |
| 7ccb65d1-7a22-4365-800e-c2557433eb66 | Address Redacted | | | | |
| 7ccb6e16-6e3d-48c7-8aaa-cce5eec7406a | Address Redacted | | | | |
| 7ccb7041-d155-44c8-86c1-51e79abcd4d5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7ccbe5e7-98bb-43af-812c-cad04cdc0223 | Address Redacted | | | | |
| 7ccbec05-2a52-4744-aa0b-32edcca19169 | Address Redacted | | | | |
| 7ccbfd3d-0b4d-4263-beb1-ed50aaa815aa | Address Redacted | | | | |
| 7ccc2578-775b-4145-819f-eff239535515 | Address Redacted | | | | |
| 7ccc4cd7-a98c-407b-b5d4-f48ab60126a0 | Address Redacted | | | | |
| 7ccca4d7-c84b-4582-a3b2-4b4fe6f8f524 | Address Redacted | | | | |
| 7ccca8e9-3164-4dc4-a971-73ac2dbf8c33 | Address Redacted | | | | |
| 7cccb525-8c69-4229-832b-28f0c9d5c1e7 | Address Redacted | | | | |
| 7ccce619-aa10-4483-84f7-c36f0c749793 | Address Redacted | | | | |
| 7ccd1785-ab6d-438e-8c7f-1deaacc15438 | Address Redacted | | | | |
| 7ccd3e9a-11e4-48ad-a1d4-06f51eadf29e | Address Redacted | | | | |
| 7ccd43d3-c0d0-46ac-a5fa-6501b04755cd | Address Redacted | | | | |
| 7ccd5a5b-31dc-4189-b823-e1579bd057b6 | Address Redacted | | | | |
| 7ccd6b89-a468-43d2-845d-ae7337ce2e88 | Address Redacted | | | | |
| 7ccd7df5-83e9-4c00-a963-eece8c7025ad | Address Redacted | | | | |
| 7ccd7f89-f050-4eca-989d-8d69597f2d0b | Address Redacted | | | | |
| 7ccd8aff-dedc-47a3-8c04-4dd1c435a2e9 | Address Redacted | | | | |
| 7ccd8efa-259c-4fbc-856b-89ed70288214 | Address Redacted | | | | |
| 7ccda269-7b8b-46a4-bbc0-3802d622a43d | Address Redacted | | | | |
| 7ccda8b3-9ff9-4dc4-900a-333c5ddeffe1 | Address Redacted | | | | |
| 7ccdc6d0-bb33-40f3-82d8-e7fbbd2cdf8e | Address Redacted | | | | |
| 7cce07b1-405f-4599-bd65-755acb3bf485 | Address Redacted | | | | |
| 7cce1bf8-e22d-419c-9299-5cf6eb3f6df2 | Address Redacted | | | | |
| 7cce5314-061d-4924-a5b2-4bed7274541f | Address Redacted | | | | |
| 7cce5dc4-2d3d-4607-bad8-df50aac62107 | Address Redacted | | | | |
| 7cce9d88-17a7-478c-95a1-2b13d4d531b9 | Address Redacted | | | | |
| 7ccecbd0-a767-4e22-aba8-db3eccbac2f9 | Address Redacted | | | | |
| 7cced8c4-72a5-4460-8059-52d33b2ba852 | Address Redacted | | | | |
| 7ccee397-3545-4d0a-b557-41f9df7ffd5e | Address Redacted | | | | |
| 7ccef718-c387-4cd6-ab47-325b4b5f6586 | Address Redacted | | | | |
| 7ccf1ca5-11bb-44b3-a368-07832fa0fa61 | Address Redacted | | | | |
| 7ccf2149-e1f8-48ef-895a-95dda7faa4e4 | Address Redacted | | | | |
| 7ccf2957-fbb4-42fc-ac2a-0ef951744233 | Address Redacted | | | | |
| 7ccf4cdf-e139-4346-a12e-be1247ee2a11 | Address Redacted | | | | |
| 7ccf5b8f-0cf3-4f0d-b851-b3693339c292 | Address Redacted | | | | |
| 7ccfc407-a967-4608-8981-283a8d97c91b | Address Redacted | | | | |
| 7ccfe865-be98-4d30-8a53-295f055607fc | Address Redacted | | | | |
| 7ccfed5b-720e-45e5-86bf-fe08d02ab082 | Address Redacted | | | | |
| 7ccfefb1-3f19-49a8-87e4-8115c37c4e39 | Address Redacted | | | | |
| 7ccff13c-af0a-4a9a-8577-b28d7195df3c | Address Redacted | | | | |
| 7cd00c65-a7cc-4208-8f4d-a709a8d89654 | Address Redacted | | | | |
| 7cd00eb9-db16-45fa-9c11-18b383e17a67 | Address Redacted | | | | |
| 7cd01d9b-eb91-4fa8-bcf0-04630746893a | Address Redacted | | | | |
| 7cd024c3-b4dc-479e-b723-3ccf86aa9c5d | Address Redacted | | | | |
| 7cd033a1-0d7f-44fc-9b76-1047a440371b | Address Redacted | | | | |
| 7cd07201-e1a1-4009-80e3-70d0a5d25626 | Address Redacted | | | | |
| 7cd09809-7520-4925-88e2-874cd2dea532 | Address Redacted | | | | |
| 7cd0ba0f-d6f1-467c-8317-3da8d8bcf62e | Address Redacted | | | | |
| 7cd0eada-a96f-48bd-b723-103845584b47 | Address Redacted | | | | |
| 7cd15af3-ad72-4fc3-ba9c-557b91db024e | Address Redacted | | | | |
| 7cd16460-2c43-4bd9-aff2-af830ec46ae4 | Address Redacted | | | | |
| 7cd1666f-ab9b-4975-bf0e-e48a0f52e127 | Address Redacted | | | | |
| 7cd1678f-7db9-4536-9826-b872d334f6e6 | Address Redacted | | | | |
| 7cd167fc-5516-4194-b2e0-7ec89a200f6c | Address Redacted | | | | |
| 7cd1ae23-4be6-44af-8dec-33c3f63c5fa2 | Address Redacted | | | | |
| 7cd2616f-fde2-4419-a63e-f4f982fcc629 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7cd28f0f-40be-44a5-b866-d7ce21f0e8fc | Address Redacted | | | | |
| 7cd2908c-52ca-4b84-8072-f3b15c651409 | Address Redacted | | | | |
| 7cd2c93c-ed90-4c6b-aa1a-a8081219ea30 | Address Redacted | | | | |
| 7cd2c9d6-c06a-4cf1-a9f4-0eaaaec150c7 | Address Redacted | | | | |
| 7cd2e0c0-21f8-4192-b47a-e90e9df94d2d | Address Redacted | | | | |
| 7cd2ea9a-4a7e-4a9b-883a-e34f521b8809 | Address Redacted | | | | |
| 7cd2f011-6c08-4b6c-bea3-7b1755133d4c | Address Redacted | | | | |
| 7cd3117a-87bd-4ddf-9a4a-7727c025be13 | Address Redacted | | | | |
| 7cd312cf-c138-4a18-b874-1cb2cbeec70c | Address Redacted | | | | |
| 7cd346da-afef-4661-bb3d-0a2755130a64 | Address Redacted | | | | |
| 7cd3500e-4d25-4313-8c80-c091fea666e | Address Redacted | | | | |
| 7cd356ec-0c33-48a1-8518-ad129a021c07 | Address Redacted | | | | |
| 7cd3776a-4d7b-48a2-97e8-929c9d80f598 | Address Redacted | | | | |
| 7cd397d1-5fcf-4912-ae94-9a44f2b88514 | Address Redacted | | | | |
| 7cd3b70b-3c74-4297-b72d-ec74b2f0b86f | Address Redacted | | | | |
| 7cd3e3cb-b951-4ad5-9643-ac74378a5421 | Address Redacted | | | | |
| 7cd3e733-f95b-46a2-beb4-73fd3f6c18f0 | Address Redacted | | | | |
| 7cd3f14b-af29-4b52-9475-f6ebc3adfe0c | Address Redacted | | | | |
| 7cd3fa0d-6631-413c-bbcd-e5528f33cf96 | Address Redacted | | | | |
| 7cd40814-0da4-42cc-8e99-544653418e01 | Address Redacted | | | | |
| 7cd417d7-775a-485f-bc03-5b1a95bc1591 | Address Redacted | | | | |
| 7cd41f5c-7351-41e3-9ea5-ab6a39493b1a | Address Redacted | | | | |
| 7cd44697-cc1b-4e6b-bb0f-44f67aeabd20 | Address Redacted | | | | |
| 7cd45371-adf2-42aa-b3a4-39057cb2fbe2 | Address Redacted | | | | |
| 7cd46fe7-98c5-40ae-9894-5602cfabf659 | Address Redacted | | | | |
| 7cd47052-0db0-4b6c-9d7a-c2a53f2b70c7 | Address Redacted | | | | |
| 7cd4d1c0-1ffb-4b15-851a-c0a1ed827244 | Address Redacted | | | | |
| 7cd4dbe6-a43e-4411-9a7f-406b769a16b2 | Address Redacted | | | | |
| 7cd51ab3-9df0-4e66-b999-60a7d1ad2c7d | Address Redacted | | | | |
| 7cd51b70-e717-432a-a30d-f98f4ac942bc | Address Redacted | | | | |
| 7cd5687c-44b0-4c17-a96e-266a770cd7cb | Address Redacted | | | | |
| 7cd59c61-671c-4996-b9ec-0b48dd685b79 | Address Redacted | | | | |
| 7cd5a5c0-03a6-4b08-89e1-d16f6d1a5f56 | Address Redacted | | | | |
| 7cd6154e-e956-4532-a526-374b11ee0d97 | Address Redacted | | | | |
| 7cd6193b-2497-45cd-9e30-04aafa0240f7 | Address Redacted | | | | |
| 7cd626cc-e90e-436d-8989-58a6d77268ad | Address Redacted | | | | |
| 7cd63919-3baf-41ff-b724-35466d56f912 | Address Redacted | | | | |
| 7cd64c2c-ecf2-435f-9c63-3dcfeeaaa943 | Address Redacted | | | | |
| 7cd66184-70d5-4527-b095-c677767f78dc | Address Redacted | | | | |
| 7cd665e1-ad39-4eb4-84a3-7402e098426c | Address Redacted | | | | |
| 7cd67ea5-8685-4b62-a8d3-2fadb57310be | Address Redacted | | | | |
| 7cd69b73-b9a2-4083-b49c-fd5cd4a006cd | Address Redacted | | | | |
| 7cd6cf09-0391-489e-8907-0120687821e5 | Address Redacted | | | | |
| 7cd6d602-214c-4861-b2c1-ec6eeb832648 | Address Redacted | | | | |
| 7cd6ebf4-4d15-43ee-896b-8b228ff2c6cd | Address Redacted | | | | |
| 7cd71045-3ea1-44b2-b71f-dcdd10d95d4f | Address Redacted | | | | |
| 7cd75835-3487-43f5-beea-421a68d46056 | Address Redacted | | | | |
| 7cd7628f-e7e1-4f9a-932e-904b171c7fb6 | Address Redacted | | | | |
| 7cd7658d-e6f8-47a1-9998-3a27cef12232 | Address Redacted | | | | |
| 7cd7876f-434c-4001-aa3d-066eec372bc9 | Address Redacted | | | | |
| 7cd78beb-cc3e-42c3-a478-3a5d86401f85 | Address Redacted | | | | |
| 7cd7b24d-c5af-476d-8ee7-412a1f781617 | Address Redacted | | | | |
| 7cd81c3b-ce1d-45d1-9bcd-cb26cabcbfd5 | Address Redacted | | | | |
| 7cd829ca-bfe3-433b-ac7c-90d0d851d322 | Address Redacted | | | | |
| 7cd33308-02b9-40b8-a9b4-55c209cd1282 | Address Redacted | | | | |
| 7cd834e3-a0da-42ee-9a1c-1a0d774a0e67 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cd87da0-0c88-4ae6-b8d8-d25a1681ebf5 | Address Redacted | | | | |
| 7cd88c39-2374-4f17-9e89-417c10a6daac | Address Redacted | | | | |
| 7cd89c1f-91b2-4174-9dc9-9f683cce429b | Address Redacted | | | | |
| 7cd8b33f-dfee-4600-9106-8871591da0c5 | Address Redacted | | | | |
| 7cd8b65a-cdc2-4afa-92f4-e9020f14473C | Address Redacted | | | | |
| 7cd8d260-2297-4a40-9d68-834e7b13703c | Address Redacted | | | | |
| 7cd8ffb5-b429-45b8-9980-8c7fae2afee1 | Address Redacted | | | | |
| 7cd90c5a-6a8f-486c-93b5-47da24e22bc2 | Address Redacted | | | | |
| 7cd92515-dc6a-4b6a-9fc1-fef92fe5374d | Address Redacted | | | | |
| 7cd92a56-6ca4-430b-84af-487e1e746853 | Address Redacted | | | | |
| 7cd92d31-4ef5-4aad-87d3-97ffa8772c6c | Address Redacted | | | | |
| 7cd92fa5-d0c9-49aa-9524-8f86db88621d | Address Redacted | | | | |
| 7cd9381d-e0cd-4753-bbb0-0d9bd8a28284 | Address Redacted | | | | |
| 7cd93f3c-1688-497f-a466-378616781828 | Address Redacted | | | | |
| 7cd95d5e-148c-4f67-a5f5-85bc76034893 | Address Redacted | | | | |
| 7cd9654b-3c79-4f65-862b-e9b9e2013aab | Address Redacted | | | | |
| 7cd98f80-59a8-48c8-a4eb-ff801c9a15f7 | Address Redacted | | | | |
| 7cd9bece-535e-4faf-94c8-9fa8ebf99e01 | Address Redacted | | | | |
| 7cd9c865-9544-4ec8-b526-a7cb04ab4cef | Address Redacted | | | | |
| 7cd9d30a-7f32-4c2f-afb7-6f1eb45ec50b | Address Redacted | | | | |
| 7cda2979-2222-4365-965f-c0ff7011b14C | Address Redacted | | | | |
| 7cda2a85-692b-48b9-a917-d4e99dff49fb | Address Redacted | | | | |
| 7cda2d4f-52f0-49e9-8c3d-3442827b6a3e | Address Redacted | | | | |
| 7cda388e-4979-4429-835f-adeeb5a05d62 | Address Redacted | | | | |
| 7cda55d1-b0df-41f6-af25-f5486f6207fd | Address Redacted | | | | |
| 7cda6919-57de-43f4-a10e-af3d65409a1c | Address Redacted | | | | |
| 7cda7ce1-cc76-43c3-a23e-6426e2a871e9 | Address Redacted | | | | |
| 7cda9f19-eb4e-4367-aeb3-d193c3ba7f00 | Address Redacted | | | | |
| 7cdaa7f2-e126-468f-8a84-87b714c0d8d2 | Address Redacted | | | | |
| 7cdaabce-2cb6-4a90-97f0-7db93f6915a1 | Address Redacted | | | | |
| 7cdaf34e-15c7-4fab-8194-1423ef547fba | Address Redacted | | | | |
| 7cdaf36c-1f17-420b-a6cb-f3b88f4637d7 | Address Redacted | | | | |
| 7cdb5dbd-81ef-4afb-b051-e411e102337d | Address Redacted | | | | |
| 7cdb6912-b515-4902-8968-5209261ea271 | Address Redacted | | | | |
| 7cdb7517-70bb-4be1-85a7-05f9bf05df6f | Address Redacted | | | | |
| 7cdb98b2-8819-45c5-8c19-f48ef3ce4b0b | Address Redacted | | | | |
| 7cdb9a8c-2a9a-4bf9-b677-d1a113fa3b12 | Address Redacted | | | | |
| 7cdbc625-635a-4375-be2e-60abd4877c70 | Address Redacted | | | | |
| 7cdbe955-8449-4edc-9fdd-c22ac2da5096 | Address Redacted | | | | |
| 7cdc087e-0be2-44cc-b2df-f4b9af29dda8 | Address Redacted | | | | |
| 7cdc123d-f287-4121-a428-98a33dbf346b | Address Redacted | | | | |
| 7cdc657c-f04f-4bd9-ad34-599dc6756f94 | Address Redacted | | | | |
| 7cdc9b3c-24b7-438a-97a6-de04a96e086f | Address Redacted | | | | |
| 7cdca2ed-ca00-472f-b882-c56a8fc20e2e | Address Redacted | | | | |
| 7cdcaaa1-af45-4040-81f2-26f0a0de9567 | Address Redacted | | | | |
| 7cdcb837-57c7-4cb7-b457-503359c669a4 | Address Redacted | | | | |
| 7cdcc44e-4cb4-4c96-84b3-b0eaa5e3351f | Address Redacted | | | | |
| 7cdcceeb-e24b-48c9-8568-bf5b9f778a97 | Address Redacted | | | | |
| 7cdce627-cca5-40a2-ba05-c0252ff6bfdf | Address Redacted | | | | |
| 7cdceec3-7c53-48c9-b3f7-db39dbd78acf | Address Redacted | | | | |
| 7cdcf17c-6000-4be1-a00a-9dd216447678 | Address Redacted | | | | |
| 7cdd01e2-27b8-41b2-b070-e43881f50d2d | Address Redacted | | | | |
| 7cdd0547-d90b-4d11-a9cc-bdfa4bd86932 | Address Redacted | Page 4961 of 10184 | | | |
| 7cdd3dd7-edfd-445c-ae58-7b1e583766ff | Address Redacted | | | | |
| 7cddd217-f55a-4ba7-b041-8dc1ee817c7b | Address Redacted | | | | |
| 7cdde4fd-8cbb-40a9-af43-b413048ff90b | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7cdde823-2bb8-47de-b770-0dc4f1af8d5c | Address Redacted | | | | |
| 7cddf6a6-dd23-4669-ad68-128bd0a02afc | Address Redacted | | | | |
| 7cde26c0-85fb-435c-a9c7-d734d7490fb1 | Address Redacted | | | | |
| 7cde37ba-12b6-42eb-8ff4-99068ce96bbb | Address Redacted | | | | |
| 7cde4722-5299-4b7b-acbd-f35989e75267 | Address Redacted | | | | |
| 7cde5299-25ca-443f-9222-75ffcde2be69 | Address Redacted | | | | |
| 7cde5cfa-412e-4944-8858-729f234f2f72 | Address Redacted | | | | |
| 7cdee841-4be8-42f7-a17f-d08562a42760 | Address Redacted | | | | |
| 7cdef183-20ce-4548-a843-f83cba82aa17 | Address Redacted | | | | |
| 7cdf2c50-7feb-43af-9a7b-a91a0c3581c9 | Address Redacted | | | | |
| 7cdf5818-427a-4a62-8eff-2fb0dc7ec62f | Address Redacted | | | | |
| 7cdf6c04-14f2-4ee3-a239-77a2c89c120d | Address Redacted | | | | |
| 7cdf7038-1977-4524-9a5b-3bccb1560527 | Address Redacted | | | | |
| 7cdf8417-5fbc-4fd5-8122-09c99afa372f | Address Redacted | | | | |
| 7cdf8743-5a3c-473a-ba45-6e7620384b61 | Address Redacted | | | | |
| 7cdfb136-5dff-4408-8e21-7eb4fde46df5 | Address Redacted | | | | |
| 7cdfc0e8-e5d0-4d58-b9c4-d1550805aed5 | Address Redacted | | | | |
| 7cdfe183-cb44-4431-95a5-b3fe3b3cb327 | Address Redacted | | | | |
| 7ce003cd-a58a-4752-88d9-719df3d2ba72 | Address Redacted | | | | |
| 7ce04d1d-de5e-4b9e-a225-c9f0c0b53df5 | Address Redacted | | | | |
| 7ce05464-f57d-4b90-bf2c-f8a208f6836f | Address Redacted | | | | |
| 7ce07744-b76a-47e1-893d-2dfd52005af7 | Address Redacted | | | | |
| 7ce07fb4-b0b9-446a-b491-dac19183aae2 | Address Redacted | | | | |
| 7ce086da-9b7c-4dbb-b74a-136f1662c829 | Address Redacted | | | | |
| 7ce0a23a-3962-4678-9e35-d29ac7ec5658 | Address Redacted | | | | |
| 7ce0a5a8-8d23-4372-bbba-d04954bc7925 | Address Redacted | | | | |
| 7ce0a6cf-230c-42ce-aae9-6a7cbac82972 | Address Redacted | | | | |
| 7ce0a94c-2ba0-403b-8cee-63fc4e8bcd75 | Address Redacted | | | | |
| 7ce0ad34-5854-40f9-aa18-326aac5b36ac | Address Redacted | | | | |
| 7ce0b08f-3a0a-42d5-85c4-3af307377d94 | Address Redacted | | | | |
| 7ce0b48a-491d-4b88-ada9-ab9282354209 | Address Redacted | | | | |
| 7ce0b76c-7d95-45b1-a0e5-dc54fc930bc2 | Address Redacted | | | | |
| 7ce0cbd0-833b-4817-baa5-412536815cca | Address Redacted | | | | |
| 7ce0cc86-dea9-41a4-aa39-1b4178a4a92b | Address Redacted | | | | |
| 7ce0dc86-5d84-4733-bdae-8465b2accf11 | Address Redacted | | | | |
| 7ce0dea5-69be-4fd7-b2fe-49a91c497899 | Address Redacted | | | | |
| 7ce0e0d1-902f-4495-b27e-264bb594f5b7 | Address Redacted | | | | |
| 7ce10f3c-9b64-469b-b6c6-316b42e25b6f | Address Redacted | | | | |
| 7ce131ef-578c-4e09-a667-823d6b8d43e2 | Address Redacted | | | | |
| 7ce135a8-70c1-4b53-b5b9-bcc920a57677 | Address Redacted | | | | |
| 7ce1865b-0b77-4df2-a7c0-2b42d0f01451 | Address Redacted | | | | |
| 7ce19ef0-1510-4404-a925-29daa1a0fdb0 | Address Redacted | | | | |
| 7ce1b1b0-46c9-4bda-ba03-2986c6800f19 | Address Redacted | | | | |
| 7ce1d2f3-2fc3-4bef-840b-7b4a4c399927 | Address Redacted | | | | |
| 7ce1d78f-7ea4-489d-8852-c3aa5669a1f9 | Address Redacted | | | | |
| 7ce206c2-8f12-4a37-9229-27a3fc7501b9 | Address Redacted | | | | |
| 7ce20f55-9e30-47c3-8230-21781d91e5fd | Address Redacted | | | | |
| 7ce2167b-7452-4d66-b7cc-7bdde883e76a | Address Redacted | | | | |
| 7ce223d8-839b-48b0-b563-d52af4acb4de | Address Redacted | | | | |
| 7ce22d15-508e-4e32-ac0f-85f79eaf712b | Address Redacted | | | | |
| 7ce24131-af24-4fd3-8e07-f62702966a35 | Address Redacted | | | | |
| 7ce26654-0cf6-4033-b46e-c5af833f6177 | Address Redacted | | | | |
| 7ce2665e-437f-4523-853c-27d9c3d90042 | Address Redacted | | | | |
| 7ce26f94-5320-442c-817a-50050c6d9d64 | Address Redacted | | | | |
| 7ce27151-f6a8-4144-b29d-f2be0490161 | Address Redacted | | | | |
| 7ce28372-deda-4f61-b4e4-793e07a5bada | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ce2842b-1881-4839-9036-cc33a480073f | Address Redacted | | | | |
| 7ce292b5-6928-4c7d-a020-07866237ce29 | Address Redacted | | | | |
| 7ce2c36d-7b40-408c-b2ae-86dbd12f8bf0 | Address Redacted | | | | |
| 7ce2fbb1-8808-44ce-a632-ce61df6826d7 | Address Redacted | | | | |
| 7ce3111c-3b4d-4677-81a1-5755e37a32d9 | Address Redacted | | | | |
| 7ce31528-e08e-422b-ac2a-7731488f869b | Address Redacted | | | | |
| 7ce35b17-d07b-47e6-b366-096d4c8bf088 | Address Redacted | | | | |
| 7ce36ac0-fcaa-42bd-bb37-4925b0387363 | Address Redacted | | | | |
| 7ce36eb3-e6d0-4b5d-a152-797b300904fd | Address Redacted | | | | |
| 7ce39aa4-423f-4440-8f5b-ec37d8e43df2 | Address Redacted | | | | |
| 7ce3b952-b273-4dca-ac31-466e1d42506d | Address Redacted | | | | |
| 7ce3d8c5-46a5-4e8d-a428-f9125c5ff0ce | Address Redacted | | | | |
| 7ce3dfab-58fb-44d2-b3c7-820db7566f24 | Address Redacted | | | | |
| 7ce3e4ee-b3b5-4e12-b725-a4b81c646463 | Address Redacted | | | | |
| 7ce3ed37-10ce-45fd-b1e6-8e80392df98b | Address Redacted | | | | |
| 7ce3f87b-7cac-44ae-b118-927270d9090e | Address Redacted | | | | |
| 7ce400ee-fc17-452e-a7eb-bbd29e127fce | Address Redacted | | | | |
| 7ce423cc-1887-4428-b6e7-784e76249a2f | Address Redacted | | | | |
| 7ce43e31-6982-4880-bbfc-348c5197a8a5 | Address Redacted | | | | |
| 7ce454bd-9c79-478a-8953-d01804732042 | Address Redacted | | | | |
| 7ce45791-7784-4731-94cd-7d006e046744 | Address Redacted | | | | |
| 7ce45cbf-89b0-44f9-869e-693491016bfd | Address Redacted | | | | |
| 7ce45fe3-a77d-4104-8eb7-5c28bbd3dc55 | Address Redacted | | | | |
| 7ce48929-3b1f-4a10-9a8c-ee2173745ca3 | Address Redacted | | | | |
| 7ce48bc1-4bcd-4bb8-b600-bc08e08f5b04 | Address Redacted | | | | |
| 7ce4bd37-0c3b-48f8-b499-7ceaa6681164 | Address Redacted | | | | |
| 7ce4edf8-bac3-4bb5-adf4-fea6b8d7d41c | Address Redacted | | | | |
| 7ce4fdd3-3fb4-461a-8ead-f84b254f60a8 | Address Redacted | | | | |
| 7ce512f4-a6c3-46d7-8a9e-0c13cd8bf2b3 | Address Redacted | | | | |
| 7ce5470c-9ee4-44ee-a826-c517804449bf | Address Redacted | | | | |
| 7ce57d0c-7be5-4fc8-ad96-2bb5d3f0f749 | Address Redacted | | | | |
| 7ce5e3ed-8ae1-4e46-b175-f73b05d6282b | Address Redacted | | | | |
| 7ce5e618-3ffc-4c2c-a289-4f069fbc916d | Address Redacted | | | | |
| 7ce61270-5281-41e4-b1d3-a77964581427 | Address Redacted | | | | |
| 7ce626e7-0002-4954-b008-c48b9b537ed9 | Address Redacted | | | | |
| 7ce65c5e-da4f-461d-a2e2-711d692f0acf | Address Redacted | | | | |
| 7ce6a130-030c-45e5-9de2-f7c2b67796e9 | Address Redacted | | | | |
| 7ce6bb25-e3e4-46c0-8ed3-891568e03ccb | Address Redacted | | | | |
| 7ce6bfde-f61e-476e-bf40-3c2092580a93 | Address Redacted | | | | |
| 7ce6c166-e4f0-400a-87f2-b93bea961069 | Address Redacted | | | | |
| 7ce6d72b-276a-42fa-9d61-cc66877e0d9c | Address Redacted | | | | |
| 7ce6e136-b23f-432b-839c-39ef2b89f889 | Address Redacted | | | | |
| 7ce6e13a-bcf9-4ab8-8279-bfa1f4d79bde | Address Redacted | | | | |
| 7ce6f01b-7e1c-4e4a-a97a-92d871e700b4 | Address Redacted | | | | |
| 7ce7094f-6869-4f76-83e0-e0ababae21a1 | Address Redacted | | | | |
| 7ce70cf5-83d6-4e99-a4e8-26aee7f338cc | Address Redacted | | | | |
| 7ce71a90-3096-40b5-9b64-47f99b6e9c2a | Address Redacted | | | | |
| 7ce74740-cfa5-4e06-9ca0-ae0b042f523b | Address Redacted | | | | |
| 7ce747c0-6b61-4c99-9d9d-78df5d24491f | Address Redacted | | | | |
| 7ce7a095-1abb-4077-8467-4a783e894e0f | Address Redacted | | | | |
| 7ce7aab3-6923-44b9-93e0-4af4cc3b695b | Address Redacted | | | | |
| 7ce7c2ec-cca0-44a6-901c-5706ad3adca0 | Address Redacted | | | | |
| 7ce7d6c0-0b3a-47c6-a2b3-a6c0a6e4eef2 | Address Redacted | Page 4963 of 10184 | | | |
| 7ce7d8bc-b922-4a7f-a169-053afee67a06 | Address Redacted | | | | |
| 7ce7fffa-7f51-4507-8e47-3a6a855792c7 | Address Redacted | | | | |
| 7ce807d3-757c-4d74-857a-e37637cac53d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7ce83b44-5517-4c61-b8ab-31fbf577d6d1 | Address Redacted | | | | |
| 7ce8b176-b690-418a-a61f-70025ab06711 | Address Redacted | | | | |
| 7ce8b9b1-5885-44ca-bf81-7c76981de1b7 | Address Redacted | | | | |
| 7ce8fdf9-4b75-4c53-a287-65ae90438f23 | Address Redacted | | | | |
| 7ce8ff27-5271-486b-84b1-171a04e31f28 | Address Redacted | | | | |
| 7ce96beb-c397-40f1-a6dd-ba31f6037a4a | Address Redacted | | | | |
| 7ce9dfca-5fcc-400b-b74c-e73d63d5d803 | Address Redacted | | | | |
| 7ce9e75a-498c-4ee5-9d66-cf78932a46c9 | Address Redacted | | | | |
| 7cea3393-53ca-42d8-a0b9-9fd353aadbca | Address Redacted | | | | |
| 7cea7237-c7b8-413b-87b5-ff80edd541d5 | Address Redacted | | | | |
| 7cea74ad-37ad-4bb9-a4f1-d6b5dd2f1e26 | Address Redacted | | | | |
| 7cea773d-80f7-497a-99e1-42c95a1e1b11 | Address Redacted | | | | |
| 7cea8875-3a02-41c7-a8fb-72835f855274 | Address Redacted | | | | |
| 7ceb032b-532b-4373-bb7a-1804ba39269C | Address Redacted | | | | |
| 7ceb1007-fd1d-49aa-acd5-9264fab802fc | Address Redacted | | | | |
| 7ceb1077-3981-4840-8311-56a987a2d879 | Address Redacted | | | | |
| 7ceb184c-5457-47bb-a6ab-a0a5110a60c9 | Address Redacted | | | | |
| 7ceb4946-4234-4b4c-9db1-98fb89903e07 | Address Redacted | | | | |
| 7ceb5a9a-1f36-4049-a04e-43fa13e7c825 | Address Redacted | | | | |
| 7ceb651d-8b95-4742-b31d-b075980c0a7c | Address Redacted | | | | |
| 7ceb70e1-73ff-486d-9ca1-c3ff6a0b106a | Address Redacted | | | | |
| 7ceb7ea3-7b87-444b-9f2d-41c94e385e57 | Address Redacted | | | | |
| 7ceb80fd-4211-4034-b919-9f8de45a7cf9 | Address Redacted | | | | |
| 7ceb8799-d76e-4097-96de-9e12081293ca | Address Redacted | | | | |
| 7cebab6b-ed47-42fa-bb0d-db61d2b93ea0 | Address Redacted | | | | |
| 7cebf452-0d89-4e66-8b06-6c79164e62e6 | Address Redacted | | | | |
| 7cec1661-0577-48a6-830e-5660960aa439 | Address Redacted | | | | |
| 7cec4dc9-f2b7-44a1-9d28-3e42d0c88c96 | Address Redacted | | | | |
| 7cec69aa-6625-41c2-b4b4-8ceb21f8bc40 | Address Redacted | | | | |
| 7cec74c5-1278-4c11-84a5-70ac3237d822 | Address Redacted | | | | |
| 7cecb0b0-17ed-4751-8cdb-6a1f9edc8df4 | Address Redacted | | | | |
| 7cecc14e-6727-48db-8830-536d819d9e33 | Address Redacted | | | | |
| 7cecc525-11eb-40f5-b854-880bbc13475c | Address Redacted | | | | |
| 7cece8e7-faca-44ae-b8d1-c17095eedab3 | Address Redacted | | | | |
| 7cecf960-9280-480b-8fbf-86374aaa5fd2 | Address Redacted | | | | |
| 7ced09c7-2a1b-4258-b9ab-6463951e8655 | Address Redacted | | | | |
| 7ced2276-bdd2-4c42-a13e-619013756879 | Address Redacted | | | | |
| 7ced22a8-c08a-458b-917a-e4eafcf12b05 | Address Redacted | | | | |
| 7ced4e9b-65de-41a2-b029-dbd09c908816 | Address Redacted | | | | |
| 7ced6a45-1c7c-464e-9d28-69865c5fce3f | Address Redacted | | | | |
| 7ced8b72-a1b6-47df-843f-b72f528db92b | Address Redacted | | | | |
| 7ced8cfc-5368-45df-89fd-77994b133849 | Address Redacted | | | | |
| 7ced900a-ca81-4b26-bddf-fb016c9374ee | Address Redacted | | | | |
| 7ced992a-94ae-4777-8cef-45705160438€ | Address Redacted | | | | |
| 7ceda3fe-279e-4013-9fab-5a4eb658864l | Address Redacted | | | | |
| 7cedb06e-5dae-43ae-82ed-73b8b243dbd3 | Address Redacted | | | | |
| 7cedb242-6145-4297-83dc-49fad6d20cc1 | Address Redacted | | | | |
| 7cedca5f-7d0a-4e0b-bba1-4fff14c80721 | Address Redacted | | | | |
| 7cedfdd9-b063-46e0-b91a-454c26da70de | Address Redacted | | | | |
| 7cee2eed-77e2-4b3c-a08f-dcaf0e0428d7 | Address Redacted | | | | |
| 7cee306a-8e73-462d-ab32-9b2f667dd382 | Address Redacted | | | | |
| 7cee3656-e014-4b99-9a5c-567ebdedeee5 | Address Redacted | | | | |
| 7cee3efc-c550-46fd-a34d-b25b7caa201e | Address Redacted | Page 4964 of 10184 | | | |
| 7cee3fb7-9095-4d19-a552-7fe9b408d82d | Address Redacted | | | | |
| 7cee637e-b55a-4814-8f8d-22e59d35ce12 | Address Redacted | | | | |
| 7cee680e-a533-42a3-a024-9b18489c32fl | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cee72cc-7e96-4ea4-ad71-191db37b98cf | Address Redacted | | | | |
| 7cee7f8c-19f9-4e93-98e7-55edb50bc894 | Address Redacted | | | | |
| 7cee93b1-8e3c-4747-aad6-aa9b18766ea9 | Address Redacted | | | | |
| 7ceead2c-bedf-4a2d-856e-b1bed7d84d10 | Address Redacted | | | | |
| 7ceeeb67-d7cc-4552-9c32-06949b5a6936 | Address Redacted | | | | |
| 7cef22aa-5ec2-4beb-8231-4186080bcbf7 | Address Redacted | | | | |
| 7cef2b06-e983-4479-9ca8-5cc5c6eb13a5 | Address Redacted | | | | |
| 7cef66ff-5381-4465-b217-f4b041ae2b38 | Address Redacted | | | | |
| 7cef7aea-31d2-479d-afa5-3340bd79847b | Address Redacted | | | | |
| 7cef8c7e-96f2-41c3-8355-c6973275ac85 | Address Redacted | | | | |
| 7cefc25a-3571-4a61-98c2-b626a5ef2bf3 | Address Redacted | | | | |
| 7cefc4a2-51a9-44ac-9e90-cbb5ca56b942 | Address Redacted | | | | |
| 7ceff316-9c30-4dd4-a590-2bb95d773c4b | Address Redacted | | | | |
| 7ceffce2-4a9e-4a9b-bce7-a9ce29fb399c | Address Redacted | | | | |
| 7cf00f74-68fb-409c-9d98-12dcdf1fd3cc | Address Redacted | | | | |
| 7cf01888-2727-4eac-83df-07584114bb11 | Address Redacted | | | | |
| 7cf01960-b8c4-4ba5-889a-24c53863c6b7 | Address Redacted | | | | |
| 7cf02654-11a1-4e4b-aee4-f3d1a28f8b4C | Address Redacted | | | | |
| 7cf03ab1-52a4-417e-84e3-0cb8b549da6l | Address Redacted | | | | |
| 7cf04780-6396-41fc-93e5-3dbfc8aa5f78 | Address Redacted | | | | |
| 7cf056fd-41fa-4a3b-ab29-5c9aa68b6e8f | Address Redacted | | | | |
| 7cf05c97-f457-47c7-908e-3fa4a976ab82 | Address Redacted | | | | |
| 7cf06ae5-4896-4a09-983d-ead485c01339 | Address Redacted | | | | |
| 7cf06d9f-f89d-47dd-9e6d-22d776ea482b | Address Redacted | | | | |
| 7cf08a9a-dc64-415e-af42-f694afbd2f03 | Address Redacted | | | | |
| 7cf0b819-5d66-4636-bcc9-8b0fd3d92738 | Address Redacted | | | | |
| 7cf0b9cd-f0fa-484e-9a72-bd971fd948b1 | Address Redacted | | | | |
| 7cf0e5f3-72c9-4419-98fe-a182d40dc9c3 | Address Redacted | | | | |
| 7cf10398-ff67-4280-a509-308598011ff2 | Address Redacted | | | | |
| 7cf10740-c428-4103-a177-1cac5d4bb49d | Address Redacted | | | | |
| 7cf11649-f7c1-466d-819e-309c640300ac | Address Redacted | | | | |
| 7cf118fa-f78c-45d4-b548-87d57b5f480d | Address Redacted | | | | |
| 7cf12798-c9df-4a46-8186-58d3dfea3d56 | Address Redacted | | | | |
| 7cf13bec-ec94-492a-82de-9e6253573941 | Address Redacted | | | | |
| 7cf13e17-a03a-4faa-98fa-87f95e4e7e5 | Address Redacted | | | | |
| 7cf17c2a-c419-4b2a-bd4f-2de8880a4131 | Address Redacted | | | | |
| 7cf18235-18f2-4d8a-97a0-ba5f783a244c | Address Redacted | | | | |
| 7cf1c276-9ea5-4f5c-9dc6-fbbe0a25593d | Address Redacted | | | | |
| 7cf1cc42-3328-4943-af4a-0ed4cdc44e28 | Address Redacted | | | | |
| 7cf1e4cc-bfd9-40ad-a264-46756b5cee46 | Address Redacted | | | | |
| 7cf1fc88-a988-4a0c-98bc-db7bb88fb66e | Address Redacted | | | | |
| 7cf20060-04d0-45fe-883e-da1794b04207 | Address Redacted | | | | |
| 7cf20c75-da1c-495a-8ee8-a9fe7f0328dc | Address Redacted | | | | |
| 7cf21105-2b18-4c86-9bd7-8831c16fc1e0 | Address Redacted | | | | |
| 7cf23880-153f-4f6e-a51d-75fb7c8159c2 | Address Redacted | | | | |
| 7cf24e45-dd72-40f7-95e1-582ece670c9c | Address Redacted | | | | |
| 7cf26029-3ac9-47f2-8968-8f5ffbd0057l | Address Redacted | | | | |
| 7cf27d64-4384-4bd7-878c-f5a125237efc | Address Redacted | | | | |
| 7cf28e75-ed64-4ec9-9874-b1c0b8f5205c | Address Redacted | | | | |
| 7cf2a308-13ae-4426-9c7e-cc80cb456737 | Address Redacted | | | | |
| 7cf2af2b-367b-4f3e-bf34-573737a3abed | Address Redacted | | | | |
| 7cf2c209-07f2-4d02-a95a-9772370aebac | Address Redacted | | | | |
| 7cf31759-c5a1-4846-a21b-32c546eee13b | Address Redacted | | | | |
| 7cf329a7-606a-4fc0-960c-ca9262baac91 | Address Redacted | | | | |
| 7cf3451e-c6de-4dea-bdf8-0a606afac9fe | Address Redacted | | | | |
| 7cf349de-8ac7-474e-98a3-40a80ab19b09 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cf35ee4-8011-434e-8002-04b4a54db91c | Address Redacted | | | | |
| 7cf38284-0c66-4d1d-83f1-a4119f586292 | Address Redacted | | | | |
| 7cf3b91d-68e5-4822-a93b-b3e5a7807b3d | Address Redacted | | | | |
| 7cf3c2ff-7b2b-4d84-8173-15d945343623 | Address Redacted | | | | |
| 7cf3c70b-9da1-4a3d-9903-606f86f2d66e | Address Redacted | | | | |
| 7cf3efa1-c7c0-49f1-aad6-8f11217f6333 | Address Redacted | | | | |
| 7cf3fe03-437b-4470-a2e0-7c21c1765c8b | Address Redacted | | | | |
| 7cf40ca1-2e0b-4760-baa3-b4016f9e292a | Address Redacted | | | | |
| 7cf41df6-ddaf-4cee-bd7f-c89de3009039 | Address Redacted | | | | |
| 7cf428e9-71f7-4b1d-964e-27de1210dec4 | Address Redacted | | | | |
| 7cf46512-f7ea-459d-888a-174da50485e0 | Address Redacted | | | | |
| 7cf48276-9e84-4880-bde8-abde97093b56 | Address Redacted | | | | |
| 7cf4a385-79dd-431d-8376-0b44495bc8be | Address Redacted | | | | |
| 7cf4ac61-ff98-4029-b1bc-ce7c9264a57b | Address Redacted | | | | |
| 7cf4bb26-fddb-4255-909e-0fa13ec9b5cc | Address Redacted | | | | |
| 7cf4e987-4e1c-4975-a9fc-a17831d406ee | Address Redacted | | | | |
| 7cf5112d-3573-46e3-b1b4-80c33fe8a618 | Address Redacted | | | | |
| 7cf51977-1bc4-4eb3-b091-b55b1a4c1be6 | Address Redacted | | | | |
| 7cf59848-f9e8-4bb5-8009-aa2a35e49af9 | Address Redacted | | | | |
| 7cf5a8fc-4036-4a52-8862-f85375959ea7 | Address Redacted | | | | |
| 7cf5be3a-bf34-4efa-9957-6a0a34290182 | Address Redacted | | | | |
| 7cf5cc86-6334-45f1-9dd3-800d0d0dd2ec | Address Redacted | | | | |
| 7cf5f837-f701-40f0-bd3b-d45a95e36c3c | Address Redacted | | | | |
| 7cf60dee-e255-4dea-914a-2ea97ee01a24 | Address Redacted | | | | |
| 7cf62e22-9628-4a0d-9b64-5ccf5a7f5ded | Address Redacted | | | | |
| 7cf63f76-8f8c-471f-834d-3c6f5a4da2b9 | Address Redacted | | | | |
| 7cf65d6c-dd28-4fea-b7bb-d6b5c9667a6c | Address Redacted | | | | |
| 7cf66011-8480-477a-968f-7f1eecad6c18 | Address Redacted | | | | |
| 7cf6a53e-f897-445c-a2f8-0b432047826S | Address Redacted | | | | |
| 7cf6d0b7-ae08-472b-a0ed-e4ffc460ef4f | Address Redacted | | | | |
| 7cf6e888-fb42-4e2b-8c5a-6b693e981e3c | Address Redacted | | | | |
| 7cf70222-2fa3-443e-acbd-25b7f10726c4 | Address Redacted | | | | |
| 7cf7037b-f8a8-4fec-9f67-aa9abc29070f | Address Redacted | | | | |
| 7cf704a5-9acd-4d9f-b16b-845e21b83a46 | Address Redacted | | | | |
| 7cf71137-8a4f-4c03-b23e-e43e5997c597 | Address Redacted | | | | |
| 7cf71df0-de14-44e4-8f8d-378cd6a146b9 | Address Redacted | | | | |
| 7cf72147-fa7f-4e6c-96a4-f7309614b23c | Address Redacted | | | | |
| 7cf72c99-6b84-4fea-9fa2-a45941f91ca3 | Address Redacted | | | | |
| 7cf73903-9933-4ca0-ab0b-e4f2e52db40d | Address Redacted | | | | |
| 7cf745dc-681e-44cc-9a03-5e889f6d98d2 | Address Redacted | | | | |
| 7cf77190-7e26-4373-bed0-b246ffa50a98 | Address Redacted | | | | |
| 7cf7ea15-cab0-4794-989c-55202ffcc8c1 | Address Redacted | | | | |
| 7cf80277-1136-4121-9e4b-75b2e44dac71 | Address Redacted | | | | |
| 7cf833d1-f98e-4e23-aec9-2e59030ed8f3 | Address Redacted | | | | |
| 7cf83447-7641-4ff5-9b07-1f6896ab2ade | Address Redacted | | | | |
| 7cf84470-94e8-4a37-9b47-50742542de03 | Address Redacted | | | | |
| 7cf856b6-52b3-4680-bf2f-3f9d7dcab432 | Address Redacted | | | | |
| 7cf85db6-dcf9-4fa2-a2c0-da1fa7156114 | Address Redacted | | | | |
| 7cf8bcf6-d0a4-4bbf-b5e3-ce25cdc806a3 | Address Redacted | | | | |
| 7cf8ec58-dc1f-4bd2-b9ea-43a3ec021814 | Address Redacted | | | | |
| 7cf8fdc8-a6d7-4cde-bab8-32e4dbb04745 | Address Redacted | | | | |
| 7cf901bd-7ab6-4396-9659-fa8492f893d1 | Address Redacted | | | | |
| 7cf90a2a-c65a-4dd5-9703-83b7d2bc48c6 | Address Redacted | | | | |
| 7cf912b5-8f26-4806-bc41-187af60b803b | Address Redacted | | | | |
| 7cf921d1-c619-4984-a6c6-d7b49dff345c | Address Redacted | | | | |
| 7cf92f5e-ebb8-45d1-ae99-a9713f9aab8! | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cf9451d-cc4d-480b-963b-e72ba692b703 | Address Redacted | | | | |
| 7cf95023-e499-4dbc-8f88-087e4055e354 | Address Redacted | | | | |
| 7cf9507c-1c8d-4a5a-9764-509e1b51e62f | Address Redacted | | | | |
| 7cf97d09-a158-47e8-966c-7bc0823053c3 | Address Redacted | | | | |
| 7cf9e39b-2990-422c-9671-b123cf14544f | Address Redacted | | | | |
| 7cf9e41e-8529-4822-ad1c-de5a32345ced | Address Redacted | | | | |
| 7cf9edd6-de04-4ebf-b939-72cbcb1f3095 | Address Redacted | | | | |
| 7cf9f252-4f17-459c-bab8-192e09e3961f | Address Redacted | | | | |
| 7cf9f9ef-a433-4934-a48f-fb941b22c2a9 | Address Redacted | | | | |
| 7cfa17c9-07b2-4d02-a515-199b86724f53 | Address Redacted | | | | |
| 7cfa65a7-87c6-48ee-84e2-f25e77005b83 | Address Redacted | | | | |
| 7cfa8690-da6c-4c9a-a2fd-71df3a7f6cfb | Address Redacted | | | | |
| 7cfab1d8-fcc6-4627-9579-49e09680f2f6 | Address Redacted | | | | |
| 7cfada73-ac3c-45a7-94a9-9beb4361ba02 | Address Redacted | | | | |
| 7cfb2ad4-dda1-4ba6-9922-dd7cc49cf98c | Address Redacted | | | | |
| 7cfb5453-5f6a-4435-88bc-e55c3a8c8acf | Address Redacted | | | | |
| 7cfb54cc-3a6d-438b-8e89-a9e16eb3e763 | Address Redacted | | | | |
| 7cfb673d-5925-429a-b412-700a81ec80ae | Address Redacted | | | | |
| 7cfb7db4-80d1-49e8-9758-6fc04545e99e | Address Redacted | | | | |
| 7cfb869e-472b-48c4-9d11-11e498eb6a51 | Address Redacted | | | | |
| 7cfb8aa9-d88f-406b-90c6-996d2948e022 | Address Redacted | | | | |
| 7cfb9ad0-a6b1-43ba-83f1-7ea187d79deb | Address Redacted | | | | |
| 7cfba111-0259-488b-a424-3113a04f3423 | Address Redacted | | | | |
| 7cfba3a6-79d6-470e-948b-6ebf4a707412 | Address Redacted | | | | |
| 7cfbbd76-8a2f-4112-857f-df62b37d09b3 | Address Redacted | | | | |
| 7cfbe9be-83c5-4c6f-b9b4-0729afbee263 | Address Redacted | | | | |
| 7cfbfe86-0926-4eb2-b938-9d54d03526ed | Address Redacted | | | | |
| 7cfc1406-ff39-4238-854e-7aa72cdefe3f | Address Redacted | | | | |
| 7cfc25f2-ad9b-40f4-b6f3-1256ce61a572 | Address Redacted | | | | |
| 7cfc2690-f88d-42f4-a949-5ed1ef74ca21 | Address Redacted | | | | |
| 7cfc28d4-6109-4922-90ec-a9637245fe91 | Address Redacted | | | | |
| 7cfc396e-9ea9-4b9d-991a-3f8f1353a3f8 | Address Redacted | | | | |
| 7cfc3b7c-41c3-4716-9b26-2efca113d440 | Address Redacted | | | | |
| 7cfc56a0-2692-4989-99ad-016ea25cb27a | Address Redacted | | | | |
| 7cfc5f25-3b4b-4500-9760-fcb2243a07d2 | Address Redacted | | | | |
| 7cfc61f8-3e94-4269-962c-c3a5916e8f06 | Address Redacted | | | | |
| 7cfc6a91-b6ac-43a9-8934-53f01a708e8c | Address Redacted | | | | |
| 7cfc6c4d-47cf-46cb-abf6-9ebbb39a5057 | Address Redacted | | | | |
| 7cfc7c65-c5cd-40dd-b8fd-7a30d5228ba7 | Address Redacted | | | | |
| 7cfc973b-a247-4e0c-974c-44c10fe7019a | Address Redacted | | | | |
| 7cfcc9e5-af9e-4714-83dd-ca6610b6d36c | Address Redacted | | | | |
| 7cfccec6-a64a-4d3b-827b-8fe217da0986 | Address Redacted | | | | |
| 7cfcd1a8-4e58-4126-9433-c6d275926238 | Address Redacted | | | | |
| 7cfcdb4f-78c1-4d44-9f9e-771d19abb94e | Address Redacted | | | | |
| 7cfcdb88-b39e-4da2-a49f-87488c4ff906 | Address Redacted | | | | |
| 7cfd36a4-0f4a-40d9-8975-a7775003887f | Address Redacted | | | | |
| 7cfd93ee-d634-4f16-9149-bbdc4d8a0764 | Address Redacted | | | | |
| 7cfdaa55-2cee-43b6-aa9b-347b86d88cf0 | Address Redacted | | | | |
| 7cfddad6-e546-4187-9881-ea5bfa2f1215 | Address Redacted | | | | |
| 7cfe0410-6673-47e3-b84f-ee832059e651 | Address Redacted | | | | |
| 7cfe3885-1ff3-4d48-8a3f-a6c75c62d80C | Address Redacted | | | | |
| 7cfe52e8-da27-47b3-9a3e-4e6d87850642 | Address Redacted | | | | |
| 7cfe6f0c-b0ab-4dc5-9980-a5467981d88c | Address Redacted | | | | |
| 7cfe6f2b-689b-43a9-870e-f05eb38b4902 | Address Redacted | | | | |
| 7cfee03a-4d10-43de-9dc4-784b02528449 | Address Redacted | | | | |
| 7cff43c9-3056-493b-85f2-558a5f39f55c | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7cff5bde-7daf-4178-95b4-e58ea36dc407 | Address Redacted | | | | |
| 7cff6f7a-9c64-4ed2-bda5-3ba2b7a4ebb0 | Address Redacted | | | | |
| 7cffed9f-72b5-4b7f-b70d-22962b74e09b | Address Redacted | | | | |
| 7d000eaa-24b0-4cbf-9983-9cdcf744e0d1 | Address Redacted | | | | |
| 7d002e32-0430-4bd4-9d6f-2d0889f69d6f | Address Redacted | | | | |
| 7d002f1a-e4eb-4d74-87bc-5ea85b76456d | Address Redacted | | | | |
| 7d008bef-64d4-4ffd-ad76-9906e76eae78 | Address Redacted | | | | |
| 7d00a458-daf1-40b3-870e-f6f2ae4f120b | Address Redacted | | | | |
| 7d00e0d4-78de-41fe-8d23-9df15f4563a5 | Address Redacted | | | | |
| 7d00f2fe-6422-4152-bb44-490f0846f941 | Address Redacted | | | | |
| 7d01098b-1b86-41df-8dfa-ceb79fc4d82a | Address Redacted | | | | |
| 7d011f4f-ea9c-4537-a1df-df6904c300db | Address Redacted | | | | |
| 7d01306b-9b1d-49fb-ae0e-31e54cee46a5 | Address Redacted | | | | |
| 7d01367c-b909-40f0-8bea-9cc4e6193aab | Address Redacted | | | | |
| 7d017e1b-1f7b-4dbc-9cf2-ef9eca7590d7 | Address Redacted | | | | |
| 7d019b81-5c6f-4727-bcf9-9c103327e798 | Address Redacted | | | | |
| 7d01adca-4707-4e2e-8c34-59f00c8981cd | Address Redacted | | | | |
| 7d01b80a-a509-44a4-bee9-4dc3df1faa01 | Address Redacted | | | | |
| 7d01cd19-9e54-4a96-9df9-4f69b5c23cc3 | Address Redacted | | | | |
| 7d01e0ee-f647-4417-b779-3c286792ff7a | Address Redacted | | | | |
| 7d020508-4427-471b-b8b2-a7e5dd20959b | Address Redacted | | | | |
| 7d0213fa-12c3-4be3-9c4a-92a9f9a20394 | Address Redacted | | | | |
| 7d023ebf-de1a-4c9b-9dd2-516bc18add4c | Address Redacted | | | | |
| 7d025135-ccee-4396-9b3c-abd1c8cea31d | Address Redacted | | | | |
| 7d025a85-504f-42b4-883e-1530e8046520 | Address Redacted | | | | |
| 7d026fca-4ecd-4bd1-922d-3992fbd7b2c3 | Address Redacted | | | | |
| 7d0288dd-97d0-4385-91cf-ef9026c8c076 | Address Redacted | | | | |
| 7d02c29d-fcb2-4455-8d8f-78e323a19b5b | Address Redacted | | | | |
| 7d02e04b-7ed8-4798-96ff-8d42cccbece8 | Address Redacted | | | | |
| 7d02e899-c113-47f3-a59e-7d728af4b01a | Address Redacted | | | | |
| 7d0326f1-38ca-48eb-b167-c6c90d479f38 | Address Redacted | | | | |
| 7d032780-0be9-4a0c-bed7-1906b511c4c8 | Address Redacted | | | | |
| 7d0346b0-eec9-4c6f-964c-c9963e07fd4a | Address Redacted | | | | |
| 7d036109-df72-4e96-a488-c575b3f19267 | Address Redacted | | | | |
| 7d0369be-21be-469a-a698-ce5e98c678b7 | Address Redacted | | | | |
| 7d037096-a43f-476d-950e-3d222fb9a22c | Address Redacted | | | | |
| 7d03748c-b17e-4152-a333-1b67af2a66e2 | Address Redacted | | | | |
| 7d037d6e-88b9-4f7c-bfb6-03587c26375d | Address Redacted | | | | |
| 7d038e5e-0b2f-414e-93cd-e0aea58761f2 | Address Redacted | | | | |
| 7d03a0f4-00b8-45ad-abf0-f7bb1ba023ef | Address Redacted | | | | |
| 7d03de95-7ae2-413e-a491-4a7483ec4666 | Address Redacted | | | | |
| 7d03ded1-b002-4094-b41e-3aab7271d25a | Address Redacted | | | | |
| 7d03fd98-ed94-430e-a790-98c17eee26f7 | Address Redacted | | | | |
| 7d04040a-dacf-438d-b657-7d4d018db1be | Address Redacted | | | | |
| 7d0471ba-b0e0-40c5-967c-9f1efe9f0c41 | Address Redacted | | | | |
| 7d04938f-51a7-444a-909b-e04da1e20d7c | Address Redacted | | | | |
| 7d04aa2d-cb5e-4a63-8097-29eebc4aa5da | Address Redacted | | | | |
| 7d04bd7f-0cb4-435d-af61-8e2912c9d7e4 | Address Redacted | | | | |
| 7d04d856-7f07-4569-af44-9e5bf0d66201 | Address Redacted | | | | |
| 7d05085b-238f-408f-b627-afabc1ced811 | Address Redacted | | | | |
| 7d0530fd-0c23-4bfb-a426-17c80e20f29c | Address Redacted | | | | |
| 7d05394a-975b-40aa-9e8c-d1608d413ea8 | Address Redacted | | | | |
| 7d05620a-8b1c-4729-8782-6540ce802e62 | Address Redacted | | | | |
| 7d056d9e-3d69-487d-8170-e8b30cc26bb1 | Address Redacted | | | | |
| 7d057422-bb5d-4b1d-aa7b-487ea59f321f | Address Redacted | | | | |
| 7d0586e6-cb59-44c6-925e-8a0fc0d933ff | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d0591d5-6dc7-4d39-9277-c2964567c80c | Address Redacted | | | | |
| 7d05ba6a-bfe1-4eb7-a588-d64ca222432a | Address Redacted | | | | |
| 7d05c2fa-9d46-43db-9c72-cbfd31f8315c | Address Redacted | | | | |
| 7d05d63e-f2d4-41d3-8108-dc5d6ebd823f | Address Redacted | | | | |
| 7d064433-6601-46d1-b6fb-e7e1bc11dc56 | Address Redacted | | | | |
| 7d067f45-89af-4bd3-9927-95f872d812be | Address Redacted | | | | |
| 7d06846c-f550-4f32-ad3c-c23310db87e3 | Address Redacted | | | | |
| 7d068c28-2630-40f7-bec7-2cc0e965c72f | Address Redacted | | | | |
| 7d068fad-da77-420c-a220-677ddfd5f9c7 | Address Redacted | | | | |
| 7d069946-7275-48d6-8d15-d756aa89f9fa | Address Redacted | | | | |
| 7d06c5b5-1142-406f-a68e-7d2f8dfd0a03 | Address Redacted | | | | |
| 7d06e31c-0d7a-41ac-840a-35ae19ca4731 | Address Redacted | | | | |
| 7d071966-c336-4ca6-8772-4179ac7b49aa | Address Redacted | | | | |
| 7d0727c1-a679-42ca-87f5-6248c6446a79 | Address Redacted | | | | |
| 7d075c6b-3e50-4a3d-b41b-59c17c03fe04 | Address Redacted | | | | |
| 7d07a2c2-ab14-4840-9552-99bbb14ba996 | Address Redacted | | | | |
| 7d07ba63-4d77-44ef-b0ca-781f06061135 | Address Redacted | | | | |
| 7d07d695-0da5-4677-b1de-3bd85d66daf0 | Address Redacted | | | | |
| 7d07e3ef-8e9d-4267-b8cc-5472b38cef24 | Address Redacted | | | | |
| 7d07e3ff-fcce-43d5-9187-a42f66ae7477 | Address Redacted | | | | |
| 7d07f475-24c4-443f-9999-01c52cc6e885 | Address Redacted | | | | |
| 7d0849fc-867d-4d00-9396-ecf7c76adc76 | Address Redacted | | | | |
| 7d08b0a2-24df-465b-a19f-e618ac45da89 | Address Redacted | | | | |
| 7d08b646-4a42-44ce-af87-fb962aeb7fa1 | Address Redacted | | | | |
| 7d08f9b6-2b3c-49a0-bf1d-7914eb307f6f | Address Redacted | | | | |
| 7d092390-ca5a-4f35-b08d-73675131f00C | Address Redacted | | | | |
| 7d093b57-d12f-4cb3-abc5-d8531bd6ef4a | Address Redacted | | | | |
| 7d0953e4-51b5-47e6-9198-8e59f1aa9a68 | Address Redacted | | | | |
| 7d095507-97fc-4ab3-a764-2f3ce46b0f17 | Address Redacted | | | | |
| 7d099ec6-f945-4eb4-9c54-4144ed9fd08c | Address Redacted | | | | |
| 7d09a2e6-c92a-434e-8ded-19541bebddc5 | Address Redacted | | | | |
| 7d09b58a-7bb7-4bed-8bbf-ad7dab19254d | Address Redacted | | | | |
| 7d09d771-821e-4ce7-97dc-6b38befa9337 | Address Redacted | | | | |
| 7d09ef5e-2305-4801-82bf-dab4e994455a | Address Redacted | | | | |
| 7d09f190-39f1-498c-b6d2-f618e6173743 | Address Redacted | | | | |
| 7d0a0532-143b-4cf5-b0b2-5ff7b4e43647 | Address Redacted | | | | |
| 7d0a6822-3fad-44ef-9e8a-31797d0ee30a | Address Redacted | | | | |
| 7d0a6e9f-f35d-4772-ae45-5a1482cb0bd6 | Address Redacted | | | | |
| 7d0ab0af-0af6-45a0-ab71-34d4bdd06cf9 | Address Redacted | | | | |
| 7d0ad36a-0f7e-43f1-896e-38a093f1ce56 | Address Redacted | | | | |
| 7d0ad463-2361-4f76-acd8-45d6f6cb3f29 | Address Redacted | | | | |
| 7d0adbcd-55c2-4a1a-a3e4-77bd65f912c4 | Address Redacted | | | | |
| 7d0ae664-63cb-4869-ba96-7f32a7489a86 | Address Redacted | | | | |
| 7d0b023e-83f9-4778-91e1-ee482287fe9f | Address Redacted | | | | |
| 7d0b1000-9700-484b-82ec-29887855d932 | Address Redacted | | | | |
| 7d0b22e9-e57d-4f38-a8a9-c212359ceeeb | Address Redacted | | | | |
| 7d0b40a3-07a9-44b7-9f58-2d2f8966ec18 | Address Redacted | | | | |
| 7d0b4fdc-4e47-4d07-8048-05aea3ecedda | Address Redacted | | | | |
| 7d0b6dc7-a476-4871-b5fd-31c3faf0a786 | Address Redacted | | | | |
| 7d0b71ca-a853-4c78-a3f4-40d492421c63 | Address Redacted | | | | |
| 7d0b943c-fccb-4b36-bbf6-a8241e6f6046 | Address Redacted | | | | |
| 7d0bb918-0f6c-454d-8931-048491aa60c6 | Address Redacted | | | | |
| 7d0bef21-8c9b-4db6-b877-c32c07bc3dc6 | Address Redacted | | | | |
| 7d0bff5f-48e0-45ed-b0ba-16f7318ecc90 | Address Redacted | | | | |
| 7d0c0420-6e99-4881-965e-ab1e090edc9c | Address Redacted | | | | |
| 7d0c1c0f-13eb-48e6-bf37-764427e437d0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d0c5069-a9a5-4cb9-b2ff-377949764667 | Address Redacted | | | | |
| 7d0c7866-1506-437d-9885-2be026781452 | Address Redacted | | | | |
| 7d0c8461-171a-4d16-a86f-56e4977285ce | Address Redacted | | | | |
| 7d0c8627-97e2-4ad7-8c1d-833c8f4f777c | Address Redacted | | | | |
| 7d0cab3a-b619-4031-ac1f-ad16b7f049d8 | Address Redacted | | | | |
| 7d0ccbc9-1d46-4818-b336-dd95e841a680 | Address Redacted | | | | |
| 7d0cdb22-09a1-4494-a781-653fc1c9b7c4 | Address Redacted | | | | |
| 7d0ce69d-74d3-4c17-8e14-b5891c9b7f64 | Address Redacted | | | | |
| 7d0d1b4a-ca25-42e2-bd0c-fd2f349e7572 | Address Redacted | | | | |
| 7d0d1f0a-3132-4d29-84c5-86e13e0708ae | Address Redacted | | | | |
| 7d0d29a3-1e53-4b28-8f2f-498c086b83f3 | Address Redacted | | | | |
| 7d0d4a95-1c51-4be2-a34f-907f121ee731 | Address Redacted | | | | |
| 7d0d9dcd-c8b0-4283-a5b4-5e66a5664f58 | Address Redacted | | | | |
| 7d0db6fc-de01-4ca3-82ad-2ba7d5bbb83b | Address Redacted | | | | |
| 7d0dcfea-450b-4037-a8c7-6c555f54b6e1 | Address Redacted | | | | |
| 7d0dd40e-e94c-4f37-b3d8-e78514400a92 | Address Redacted | | | | |
| 7d0de953-59e4-4993-bfed-7b08dc0adf6b | Address Redacted | | | | |
| 7d0dfc20-2bc3-4b9c-bebd-64360dd41bdd | Address Redacted | | | | |
| 7d0e2779-3b50-4eeb-89c7-d850fb41bbb3 | Address Redacted | | | | |
| 7d0e2b23-a95a-443c-88c4-f19d59e298el | Address Redacted | | | | |
| 7d0e2edf-da7f-4e96-a24c-c321cff2395d | Address Redacted | | | | |
| 7d0e303f-23da-4b36-8e09-51dd7124f6b8 | Address Redacted | | | | |
| 7d0e5360-6912-404e-8087-ead13a03f0d4 | Address Redacted | | | | |
| 7d0e972a-ad5f-4832-a02f-c58760a3109a | Address Redacted | | | | |
| 7d0eb9ab-0bf1-4fb7-a08c-5c4a6301273c | Address Redacted | | | | |
| 7d0eed79-a099-4836-ae11-200a7c18beb2 | Address Redacted | | | | |
| 7d0f1c32-7c40-4094-bd4d-3da5e430dcf4 | Address Redacted | | | | |
| 7d0f1cc4-0f79-4487-824c-cc21ca32f4cc | Address Redacted | | | | |
| 7d0f2aa2-5962-4911-98ab-89bc0658420 | Address Redacted | | | | |
| 7d0f4825-50c6-4486-8035-26c9e5bb20b3 | Address Redacted | | | | |
| 7d0f753f-7a60-41ec-8bd1-5cadddb41bae | Address Redacted | | | | |
| 7d0f7f39-45f2-415c-b8ac-b83e95b26482 | Address Redacted | | | | |
| 7d0fa34f-be1b-4042-b350-40e5cb88517f | Address Redacted | | | | |
| 7d0fc4c1-efaf-4df5-86c5-9cb221d01750 | Address Redacted | | | | |
| 7d0fe302-753b-4990-affd-a446d5bc0f20 | Address Redacted | | | | |
| 7d0ff2b9-04e0-4c67-83da-c75a8e8cacd6 | Address Redacted | | | | |
| 7d102b7b-42e1-4e5e-83a3-50a9247a9582 | Address Redacted | | | | |
| 7d1059eb-83ac-4093-8f83-d0f6d215842e | Address Redacted | | | | |
| 7d105b8e-d292-430e-b1a9-1e3948753661 | Address Redacted | | | | |
| 7d10ae67-852e-4dc7-ac80-348282bb5d1c | Address Redacted | | | | |
| 7d10e2a7-4b27-4529-ba39-58343bb7534a | Address Redacted | | | | |
| 7d10eedc-8ffa-47d3-b076-c94cbf9c1545 | Address Redacted | | | | |
| 7d11086b-76f3-47ec-8e4d-8da9ede2a7bc | Address Redacted | | | | |
| 7d111d48-5f36-4490-88c7-300a5b64c2e0 | Address Redacted | | | | |
| 7d113984-74d1-4572-94e6-fbc44056db52 | Address Redacted | | | | |
| 7d1140dc-3000-4b5b-aa23-a92fe56e037c | Address Redacted | | | | |
| 7d114a69-38bb-42ce-b06a-0cb23a3a5bdf | Address Redacted | | | | |
| 7d114fd4-2479-43c4-92fd-de92fe5faf81 | Address Redacted | | | | |
| 7d1158a6-5d20-4f55-ab30-7308643b7890 | Address Redacted | | | | |
| 7d1163c1-9e72-4f11-b186-24f717b7db61 | Address Redacted | | | | |
| 7d11666b-38bf-4ebe-b810-4cbd09043bfa | Address Redacted | | | | |
| 7d116c9c-9ca8-4b78-8bae-3fc3c98df3a2 | Address Redacted | | | | |
| 7d11dd66-6814-4b16-89fb-5166adeb7496 | Address Redacted | | | | |
| 7d122fc3-758b-4115-8188-28d5d4ab5af8 | Address Redacted | | | | |
| 7d123369-d262-4cf9-84ac-e67b2dcd1002 | Address Redacted | | | | |
| 7d126930-fd1f-4c0a-8170-b8ed32a5aaba | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d128ff4-db23-4161-bcfa-0d1ca7c4c3ba | Address Redacted | | | | |
| 7d12a4fc-64ec-43ee-9ec3-f60aa5aa5446 | Address Redacted | | | | |
| 7d12ae14-a0aa-4558-8f7a-0dd0f32a7e2e | Address Redacted | | | | |
| 7d12c088-8a36-476e-abbe-98d72717b489 | Address Redacted | | | | |
| 7d12c3bd-1e3d-44b7-8f6e-d9682f45f554 | Address Redacted | | | | |
| 7d12cfa9-11bb-4820-983a-b7505f24b4fd | Address Redacted | | | | |
| 7d12da76-973b-499e-ba18-2a5c683cc516 | Address Redacted | | | | |
| 7d12ee14-1b41-4045-83ba-12d8d1f6e91d | Address Redacted | | | | |
| 7d13044e-4ad3-423b-aa79-5746a4d34ba2 | Address Redacted | | | | |
| 7d131208-6dfe-4ff9-ba4f-8d2a8e5be078 | Address Redacted | | | | |
| 7d133bfe-3b59-49cc-ba1c-f837c33ada9f | Address Redacted | | | | |
| 7d134e0f-c13a-40d3-9023-aefbeec939bd | Address Redacted | | | | |
| 7d1367d9-0d02-4b5b-8a75-2886b78b8731 | Address Redacted | | | | |
| 7d13a8aa-35c6-4d42-9118-05d455fed752 | Address Redacted | | | | |
| 7d13c318-aaf0-4437-b100-58a73bcad8d5 | Address Redacted | | | | |
| 7d13c8ae-d260-47c2-90de-1d2259d728de | Address Redacted | | | | |
| 7d13cab2-cb9b-4481-9965-ff8413fee9e5 | Address Redacted | | | | |
| 7d13ffcf-f058-4ad1-8f7f-9d7f969df07c | Address Redacted | | | | |
| 7d140087-8aaf-49a5-a69e-6f10e8771bc4 | Address Redacted | | | | |
| 7d1413eb-4408-47df-ab8e-68ac2556b0b1 | Address Redacted | | | | |
| 7d141cbf-4f27-416f-841c-9cb9acf54f5e | Address Redacted | | | | |
| 7d14270d-154f-4def-9735-7da95ac1f23a | Address Redacted | | | | |
| 7d1455d6-57ea-42a6-8d6e-ab16d1491847 | Address Redacted | | | | |
| 7d1485d9-82e8-4a62-954b-2038fa85f37f | Address Redacted | | | | |
| 7d14aa07-df40-4c87-a90b-bbb88b4038c7 | Address Redacted | | | | |
| 7d14d8fa-f5a5-452c-a39f-7c675d918949 | Address Redacted | | | | |
| 7d14f095-b664-47a4-b01a-5b489f2b5dff | Address Redacted | | | | |
| 7d15180a-2913-4181-80df-899ce42fdec2 | Address Redacted | | | | |
| 7d1564b7-4182-4206-ad9f-99b97454d720 | Address Redacted | | | | |
| 7d157c1a-7f2c-4654-98db-9cfd18ca2809 | Address Redacted | | | | |
| 7d158f87-9a35-4936-aa98-480165499263 | Address Redacted | | | | |
| 7d15b875-6449-4621-a702-e16c3c603a63 | Address Redacted | | | | |
| 7d15e166-3f85-44aa-9a9a-467b03beeab4 | Address Redacted | | | | |
| 7d160181-20b4-4f78-944b-4981e7da9257 | Address Redacted | | | | |
| 7d16119a-e4a6-48d3-bb07-d8aeb71d6e0c | Address Redacted | | | | |
| 7d163d63-e7a6-4884-bc29-a86357d0d0b9 | Address Redacted | | | | |
| 7d16864d-0c38-4bbb-8e60-c7a4dddf4dd2 | Address Redacted | | | | |
| 7d168850-2bdf-4c19-a303-5dcb47c3c4b3 | Address Redacted | | | | |
| 7d16966a-7bc6-4d85-b5b2-6d531def1e23 | Address Redacted | | | | |
| 7d16b2a8-13e5-4d96-bd14-b1592b70b8cc | Address Redacted | | | | |
| 7d16ba14-199c-408e-99c2-331cef1dffc2 | Address Redacted | | | | |
| 7d16cf1f-f283-4cc6-bef5-a283a5fa69ac | Address Redacted | | | | |
| 7d16e995-e353-42c2-a36f-cc7eec49ef36 | Address Redacted | | | | |
| 7d16ef59-f8ee-47f9-aaaf-1da6ab4e4516 | Address Redacted | | | | |
| 7d1770a7-9bf0-47e9-804d-bbe3e1e35897 | Address Redacted | | | | |
| 7d179362-536a-41ca-958e-8de5f1e98c2d | Address Redacted | | | | |
| 7d1795a1-e0bd-47e8-90a9-2d5bd674d1f4 | Address Redacted | | | | |
| 7d179d3c-42e8-40a4-8fb5-e00ea6d9df9e | Address Redacted | | | | |
| 7d179f4e-7e6b-4d2e-b32a-6f1a962b8b10 | Address Redacted | | | | |
| 7d17a971-c830-4815-91b4-db5b601fb5dd | Address Redacted | | | | |
| 7d17c0d8-e462-4c91-8132-e36392fe377b | Address Redacted | | | | |
| 7d17f9e3-290c-40a0-b384-74cc4a0e173a | Address Redacted | | | | |
| 7d18d81d-94cb-43ee-8a7e-b5d462d0f66b | Address Redacted | Page 4971 of 10184 | | | |
| 7d193187-d901-4e11-99d6-e45c35acd1a3 | Address Redacted | | | | |
| 7d194697-ea04-4d41-abaa-7c00c43a02bd | Address Redacted | | | | |
| 7d194835-e2ea-420c-8f7f-8bf8382084c0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d19606a-3f2f-4cd4-bd8c-5aa4a695f474 | Address Redacted | | | | |
| 7d1985c5-720d-4ee7-aef3-bf24431f3e0e | Address Redacted | | | | |
| 7d19aac6-f32a-4e55-b9e5-ecfab7822aa4 | Address Redacted | | | | |
| 7d19c356-1149-402b-b291-b76f92e49c94 | Address Redacted | | | | |
| 7d1a39ea-de0c-4974-a3ed-a4779f655172 | Address Redacted | | | | |
| 7d1a613a-e603-43e5-9c09-d69bd70c4112 | Address Redacted | | | | |
| 7d1a7d5a-3e3a-4876-b1cb-6032a1aaec94 | Address Redacted | | | | |
| 7d1ab675-6bf9-442b-8cd8-d9d786b039f9 | Address Redacted | | | | |
| 7d1ab94d-d959-41c1-bc34-5b4c71b19993 | Address Redacted | | | | |
| 7d1ab991-2db1-4322-916a-bb403bf67843 | Address Redacted | | | | |
| 7d1ad8d8-b957-454c-a11f-e4e4ed81c548 | Address Redacted | | | | |
| 7d1b00d9-9d37-4171-8437-f327049255ad | Address Redacted | | | | |
| 7d1b3faa-0799-409b-a246-178c1562ddb2 | Address Redacted | | | | |
| 7d1b421b-8ff5-497e-96ba-b367dc076674 | Address Redacted | | | | |
| 7d1b8a08-c58f-4e81-9d35-d592e06ecd6e | Address Redacted | | | | |
| 7d1ba6d9-ddf4-45d7-87be-28fcd4e80ba5 | Address Redacted | | | | |
| 7d1bb4f3-f150-42af-a813-e9e4fbf0c556 | Address Redacted | | | | |
| 7d1bd794-0eb1-45bb-9ee3-eac3117064e9 | Address Redacted | | | | |
| 7d1c00a2-26cc-4c48-bcfa-7514155c587b | Address Redacted | | | | |
| 7d1c06e3-036e-4c08-9a6b-6002069af32c | Address Redacted | | | | |
| 7d1c1cd6-edd9-4009-8d4b-dd632c7cff77 | Address Redacted | | | | |
| 7d1c1dc7-6a09-4fa2-9077-a474ecdab68f | Address Redacted | | | | |
| 7d1c239e-c3ed-46fd-9833-9d32c1378a2a | Address Redacted | | | | |
| 7d1c44f4-037b-4948-acfe-d521a206793d | Address Redacted | | | | |
| 7d1c52bc-90fb-4a02-917e-4e3b9ff5ec70 | Address Redacted | | | | |
| 7d1c5d01-6be0-41bc-a191-446a6367fac9 | Address Redacted | | | | |
| 7d1c8403-ee6b-4bc5-90a2-c7289c90d5cc | Address Redacted | | | | |
| 7d1ca98f-28fb-4f92-898c-9ebb3a8b6426 | Address Redacted | | | | |
| 7d1cae72-9530-4ee3-a30b-414b8ab8a1fa | Address Redacted | | | | |
| 7d1cb4a3-f333-4a36-bb11-92ef7de4eb15 | Address Redacted | | | | |
| 7d1cd952-4b0a-41b4-98a0-399bc6ab4d8b | Address Redacted | | | | |
| 7d1ce92a-22c6-4f45-a4b2-1d4cb1893787 | Address Redacted | | | | |
| 7d1cf378-1a93-4e3b-8a8b-f0de18b07edf | Address Redacted | | | | |
| 7d1d3a5f-69aa-4f13-83ac-82e650a423ec | Address Redacted | | | | |
| 7d1d3a8c-a443-4ac3-a780-6599a3bf53a6 | Address Redacted | | | | |
| 7d1d52c4-6516-43e3-a284-e3c90612deb7 | Address Redacted | | | | |
| 7d1d6252-9265-462d-bf41-e5aff51afd10 | Address Redacted | | | | |
| 7d1d9dd4-88be-474b-a80a-dcd0d46fd406 | Address Redacted | | | | |
| 7d1dad5f-53ab-458e-a1a1-518a5bfacbbd | Address Redacted | | | | |
| 7d1dae66-f5f7-4073-805f-3e65bdf88d5a | Address Redacted | | | | |
| 7d1db063-612b-47b2-9221-c6946729aff1 | Address Redacted | | | | |
| 7d1dbfe3-57ba-4b27-9b00-1dce988222f2 | Address Redacted | | | | |
| 7d1dcd6d-c60d-43f3-bac6-69c9213b4e9d | Address Redacted | | | | |
| 7d1ddf14-eda0-4e71-85d5-9b20d1882363 | Address Redacted | | | | |
| 7d1ddf38-d330-45d3-ade8-357193c75ef5 | Address Redacted | | | | |
| 7d1de7a4-d9d0-475c-b965-47ecbb7a8132 | Address Redacted | | | | |
| 7d1dfd2d-f079-4986-8c79-34114ed88828 | Address Redacted | | | | |
| 7d1e2c30-4f24-4ea8-a3a0-09324c9bcabe | Address Redacted | | | | |
| 7d1e32d7-47b1-46ae-adf6-b19cffaf82a4 | Address Redacted | | | | |
| 7d1e5fcc-0649-4260-a704-3d303c808c38 | Address Redacted | | | | |
| 7d1eadf6-142a-4a28-91c2-e52a9f1259de | Address Redacted | | | | |
| 7d1ec4dc-56be-4ae0-83b6-60a310fed373 | Address Redacted | | | | |
| 7d1ee317-a81d-4a56-ac99-5d3b3d12bc5a | Address Redacted | | | | |
| 7d1f32dd-7500-4d87-8e24-87d8cdcc2060 | Address Redacted | | | | |
| 7d1f3fae-1928-4a56-b55a-fb8559df4b2d | Address Redacted | | | | |
| 7d1fd215-5afe-4cb0-acb3-f669a47c4803 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d1fe452-4a75-42f4-bc3c-2951452ec8d5 | Address Redacted | | | | |
| 7d202a97-ac93-4f25-af41-331944a3f54 | Address Redacted | | | | |
| 7d203987-8730-4fc9-ac51-d53456caacb3 | Address Redacted | | | | |
| 7d203efa-566d-4b79-8be5-b91c1435a70f | Address Redacted | | | | |
| 7d2041dd-8cd1-4ed1-a993-1e8072362a0a | Address Redacted | | | | |
| 7d20494f-2ced-4d3f-9631-4991f3516fb9 | Address Redacted | | | | |
| 7d20577f-e540-42e7-9818-7cdb74278518 | Address Redacted | | | | |
| 7d205db7-4d13-4eeb-ab36-0c1eb387032e | Address Redacted | | | | |
| 7d2065e7-7e67-45c2-9c06-4764b2411415 | Address Redacted | | | | |
| 7d2067f0-206e-4601-943c-f0e31e28e8d6 | Address Redacted | | | | |
| 7d20738e-c29e-4bb1-b2da-d141fb80f90d | Address Redacted | | | | |
| 7d20840e-e44e-4252-8099-13a29aee4e67 | Address Redacted | | | | |
| 7d20c795-d7e0-4044-a9ce-49f73c49b8fc | Address Redacted | | | | |
| 7d20d1e2-abe5-49ed-a65d-e0e331857487 | Address Redacted | | | | |
| 7d212e36-1f7c-4e5c-b502-854236d203f7 | Address Redacted | | | | |
| 7d21633e-b90c-4d33-93ce-bc3b2bb887b0 | Address Redacted | | | | |
| 7d216986-d273-44c9-901e-53c775b59e14 | Address Redacted | | | | |
| 7d216e22-a53f-4a52-b7c3-902f59c64493 | Address Redacted | | | | |
| 7d217a9c-afdc-4de4-bc18-6060ea504beb | Address Redacted | | | | |
| 7d217c01-2bbe-486d-8fc2-ee24f2c94718 | Address Redacted | | | | |
| 7d218b65-20cf-431a-b55f-22b9352f5585 | Address Redacted | | | | |
| 7d21f2ac-fbe9-4a7b-863c-ee65e6fde73c | Address Redacted | | | | |
| 7d21f80d-7668-4b34-903a-4f87d83f0dc4 | Address Redacted | | | | |
| 7d2233c9-cac4-446c-8abd-83490b796788 | Address Redacted | | | | |
| 7d225313-f59f-465d-9ec2-57ca38510f98 | Address Redacted | | | | |
| 7d22577a-ddb8-4246-8b49-98ec0798e41c | Address Redacted | | | | |
| 7d22a143-546e-45dc-881d-66c15d62d859 | Address Redacted | | | | |
| 7d22c550-cb81-4e48-8c08-ad3b5b00e6a5 | Address Redacted | | | | |
| 7d22c992-b82a-477d-ae50-545f6f20f9a9 | Address Redacted | | | | |
| 7d22d3a6-6203-413d-9df1-19bade99d829 | Address Redacted | | | | |
| 7d22f7fc-25ad-48fa-8f31-767f0ead89cd | Address Redacted | | | | |
| 7d2337f5-3bf7-4bd1-b526-cb2759fcd145 | Address Redacted | | | | |
| 7d23679c-d0ec-4de3-a04c-a8dcc25eb2a1 | Address Redacted | | | | |
| 7d23843f-d492-4b7c-9e79-5d82f0b1362a | Address Redacted | | | | |
| 7d23a6e8-02a0-49b0-893f-450bfaed703c | Address Redacted | | | | |
| 7d23aa21-a236-4105-aecf-b758b75e97e3 | Address Redacted | | | | |
| 7d23b6b1-9a21-45ff-be6c-a1a66db7e4ee | Address Redacted | | | | |
| 7d23bfb5-650a-4d3a-b53b-20d76947b888 | Address Redacted | | | | |
| 7d23d20c-b063-4272-946c-2dd6900cc83d | Address Redacted | | | | |
| 7d23d880-4f53-4dfb-907b-5ffe36aae51b | Address Redacted | | | | |
| 7d23eccf-9921-4530-886f-e83c7c7763ae | Address Redacted | | | | |
| 7d23f59a-44f2-48b4-acdd-177b0fe8cdf7 | Address Redacted | | | | |
| 7d240ca7-1bc0-4c37-adab-20f707fb4a37 | Address Redacted | | | | |
| 7d2432b5-4374-4042-961a-52f1974fc3c6 | Address Redacted | | | | |
| 7d244ad0-7997-4609-a737-aeb5988a6dcb | Address Redacted | | | | |
| 7d246263-4835-45c6-a75b-0fe27c63018C | Address Redacted | | | | |
| 7d2476c0-ea92-4671-a414-ce9f000e47ad | Address Redacted | | | | |
| 7d249b87-6cc9-419c-9f06-93082b4d195a | Address Redacted | | | | |
| 7d24c9b7-6eee-4d23-beae-2631ff1d051e | Address Redacted | | | | |
| 7d24ce21-320f-4e00-809a-4faf9981a4f9 | Address Redacted | | | | |
| 7d24e919-7090-4cac-a213-ad52425884eb | Address Redacted | | | | |
| 7d24f25d-aaf7-426c-80b5-38a38de478d4 | Address Redacted | | | | |
| 7d25864b-8d4c-4c99-b2d5-aae7231c54bb | Address Redacted | | | | |
| 7d25ace9-0255-4c29-b017-ad3091bbbb62 | Address Redacted | | | | |
| 7d25b2ea-0fdf-4599-a9bb-fa4aeda06f86 | Address Redacted | | | | |
| 7d25bae8-6e65-4fd2-95c8-e867ec7a88c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d25bbd1-85ce-4af6-852b-ff9c45c4dccf | Address Redacted | | | | |
| 7d25ce99-e972-4bb9-9f0c-2137fc6cd115 | Address Redacted | | | | |
| 7d260cfb-d283-46be-9bbb-8c263fdda394 | Address Redacted | | | | |
| 7d265e50-6655-4120-b03b-b8d70e67ea60 | Address Redacted | | | | |
| 7d2670aa-9fc1-43f1-a73b-aa6b019b5a9c | Address Redacted | | | | |
| 7d2678ef-5bcd-426f-af9e-2c627925109e | Address Redacted | | | | |
| 7d267c5f-b1da-40ad-b258-6f4686316ea4 | Address Redacted | | | | |
| 7d268094-7dd4-4470-80e6-9f3f4928eb11 | Address Redacted | | | | |
| 7d2694d4-abd8-447c-9741-f975432165f7 | Address Redacted | | | | |
| 7d269670-409b-438d-8646-3cf17c4e2735 | Address Redacted | | | | |
| 7d26a9fa-6979-42cd-84d6-2efaf1d8bfba | Address Redacted | | | | |
| 7d26aa9b-533b-4859-aceb-1ce83a8a8191 | Address Redacted | | | | |
| 7d26f571-decd-42ec-98a4-f066b64132ed | Address Redacted | | | | |
| 7d270362-6f77-428f-9704-87472ccf4ddc | Address Redacted | | | | |
| 7d270441-b583-4bbd-ac69-12116970f316 | Address Redacted | | | | |
| 7d27387f-b275-4c8a-8484-d89606997e31 | Address Redacted | | | | |
| 7d2798bf-ab68-4012-bf3c-108473c401e1 | Address Redacted | | | | |
| 7d279d5d-17c7-47ea-a2f4-2e5f7285026e | Address Redacted | | | | |
| 7d27b0e2-a6d9-4bff-b92c-20a915f139cc | Address Redacted | | | | |
| 7d27c751-596c-497d-a160-0e8d8b8adf17 | Address Redacted | | | | |
| 7d282450-5eb9-4a3e-91a0-611c17c50253 | Address Redacted | | | | |
| 7d283df4-33f9-4b12-a42e-e2c26740258e | Address Redacted | | | | |
| 7d286973-1c78-4218-9725-8de8730ff7a9 | Address Redacted | | | | |
| 7d286ccd-4ddd-44d5-8cbd-7a511e173d98 | Address Redacted | | | | |
| 7d28b4c2-bb58-4d8f-9bd2-66272f9b0a04 | Address Redacted | | | | |
| 7d28d1fa-8db8-4980-a614-281dd9db4616 | Address Redacted | | | | |
| 7d28f054-4a3d-4481-a1ed-69c276287278 | Address Redacted | | | | |
| 7d28f467-6b25-40e0-97ae-2a06144cc54c | Address Redacted | | | | |
| 7d290e04-74ac-4881-b7f6-c5adddd0016b | Address Redacted | | | | |
| 7d294815-0040-4cda-bf39-636d9d60ba42 | Address Redacted | | | | |
| 7d2980ab-7989-4081-9b43-47f5a5f45ec6 | Address Redacted | | | | |
| 7d299748-447a-4e20-9632-149a511a7b3a | Address Redacted | | | | |
| 7d299e49-fb8c-4338-b97a-236630bfffa7 | Address Redacted | | | | |
| 7d29c5ed-30d8-485c-90f3-19fcdfc74f4f | Address Redacted | | | | |
| 7d2a1450-ad6d-4e4c-8aa3-8af8b11927d2 | Address Redacted | | | | |
| 7d2a22af-8f5c-4a0c-93c5-ce4f208b64ea | Address Redacted | | | | |
| 7d2a766f-41e9-4588-8b15-90e19d34534b | Address Redacted | | | | |
| 7d2a769b-5ee5-4396-842c-cdb13a86561d | Address Redacted | | | | |
| 7d2a8930-6f22-47ee-bc27-9b766a22f632 | Address Redacted | | | | |
| 7d2a9968-7b9c-45c1-9971-0dc609799e19 | Address Redacted | | | | |
| 7d2a9983-ae97-4166-bf30-58f1c4dba41f | Address Redacted | | | | |
| 7d2aa944-3c01-44af-9bb4-2c2601fd9927 | Address Redacted | | | | |
| 7d2ae6ae-07cb-481d-ac02-a47dd080161a | Address Redacted | | | | |
| 7d2b0aa8-4c5e-49be-b8fb-b31433df71f0 | Address Redacted | | | | |
| 7d2b1a91-054e-49bb-ad80-2ced7f86c226 | Address Redacted | | | | |
| 7d2b31df-5b30-464a-82bc-adffa5fb2121 | Address Redacted | | | | |
| 7d2b6406-0aed-4e68-8888-2a347ed3f246 | Address Redacted | | | | |
| 7d2b8552-d6bf-47df-885c-1d2343cab51e | Address Redacted | | | | |
| 7d2ba9a3-68f7-4efe-9945-80428dc841a8 | Address Redacted | | | | |
| 7d2bcde3-10a9-4b2e-b668-03850b7cfb46 | Address Redacted | | | | |
| 7d2bd124-0e56-4437-9638-48ff3d0df0e0 | Address Redacted | | | | |
| 7d2be87c-5fe4-4657-a220-136e8f05cc46 | Address Redacted | | | | |
| 7d2bf0e2-79f2-488a-93b7-ac860b711e30 | Address Redacted | | | | |
| 7d2bf3e8-bfd2-4c35-81af-ed12c5f01d0b | Address Redacted | | | | |
| 7d2c14ef-f7fd-49d4-bf8a-a64840e7c325 | Address Redacted | | | | |
| 7d2c2b18-87ab-4e13-b547-cadb534ca338 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d2c3b40-4216-4ec5-9475-e0b6ea16967c | Address Redacted | | | | |
| 7d2c6701-c83f-4d16-9696-fbc75d3b73e2 | Address Redacted | | | | |
| 7d2cd425-2589-4359-bcf0-1d5dc14c7b0b | Address Redacted | | | | |
| 7d2ce4c2-d411-466b-9370-95a5185de0e7 | Address Redacted | | | | |
| 7d2d267c-7859-4248-ae08-ca4bdcf2b04d | Address Redacted | | | | |
| 7d2d4be8-c457-4b1c-afe4-26f489d779f8 | Address Redacted | | | | |
| 7d2d508f-d749-427c-837f-7b973a89506e | Address Redacted | | | | |
| 7d2d69a9-84ca-46b4-bff5-d0460e57a84a | Address Redacted | | | | |
| 7d2d9109-19d2-49a4-ab07-e947fa5f9aa2 | Address Redacted | | | | |
| 7d2d918c-da88-49dc-be78-52b7722caea5 | Address Redacted | | | | |
| 7d2db2b0-a6f9-4da1-8a60-3ef60284759c | Address Redacted | | | | |
| 7d2dcb55-8720-44a5-bd1c-daaf582abaff | Address Redacted | | | | |
| 7d2dcd70-f1cf-4d9c-8f02-e288566050e8 | Address Redacted | | | | |
| 7d2de18e-987a-40e3-aa63-7a6c119e730b | Address Redacted | | | | |
| 7d2df14b-c7b8-4bcd-8793-ccd3af793216 | Address Redacted | | | | |
| 7d2e0ae0-9645-45e1-859b-0c7b07f86692 | Address Redacted | | | | |
| 7d2e23b4-a86b-4a1c-956c-5281514af0c0 | Address Redacted | | | | |
| 7d2e82d0-343c-4169-96b1-13740968b555 | Address Redacted | | | | |
| 7d2e943d-aeeb-4798-9178-0f8930df9912 | Address Redacted | | | | |
| 7d2eb903-609e-4e43-8116-515594ef70d3 | Address Redacted | | | | |
| 7d2eb92b-f1ca-4dcc-a8f7-c506ea3a4e66 | Address Redacted | | | | |
| 7d2ee9d0-64b4-484f-ac12-da6806315d20 | Address Redacted | | | | |
| 7d2eecdc-7afd-4850-9dbf-a86d8e568ebe | Address Redacted | | | | |
| 7d2f008f-67c2-4991-929d-7c2fb151bd79 | Address Redacted | | | | |
| 7d2f35d7-bf05-4b64-a2d2-4cf9d7b73873 | Address Redacted | | | | |
| 7d2f4d5b-ec8c-4197-ac3b-e83ebee3e732 | Address Redacted | | | | |
| 7d2f66c0-a87c-4bb4-8017-1bc640089ba3 | Address Redacted | | | | |
| 7d2f7f26-3938-40b1-8a45-d0d581b8eafe | Address Redacted | | | | |
| 7d2f7f78-61a3-4525-94b7-f3835c89dc87 | Address Redacted | | | | |
| 7d2fab38-1522-4dbb-8609-404cdc607c87 | Address Redacted | | | | |
| 7d2fccf2-f0ea-4a94-af9f-e4b943e01386 | Address Redacted | | | | |
| 7d2fcf95-2a96-46fd-9ea9-93075d25845a | Address Redacted | | | | |
| 7d2fd063-9f71-4a97-9e94-a87cced0ca53 | Address Redacted | | | | |
| 7d30268e-a411-4ab1-8516-959157f6a07f | Address Redacted | | | | |
| 7d3029da-84a7-490d-9a49-24493df1c1c1 | Address Redacted | | | | |
| 7d302c54-6cdb-4ed6-a9a0-b8c3b95fd4ba | Address Redacted | | | | |
| 7d3035fd-bcb0-49b2-8ee4-ebf8822181c2 | Address Redacted | | | | |
| 7d3040e4-3558-4dfc-a583-fb8a61545f65 | Address Redacted | | | | |
| 7d306624-5b11-47b2-980b-b9df0552eb26 | Address Redacted | | | | |
| 7d306ea6-1d04-4158-b980-2f4f4b61ff8e | Address Redacted | | | | |
| 7d3077ea-e498-43c8-a75e-3f2b0abbf028 | Address Redacted | | | | |
| 7d307c7a-48bd-46db-a951-788876f012cb | Address Redacted | | | | |
| 7d3087b1-55b9-4410-91eb-df5fc93bf788 | Address Redacted | | | | |
| 7d30aaa6-ce1e-47f8-91e1-29135292cbd6 | Address Redacted | | | | |
| 7d30c5cb-f99a-4334-8735-2c030a5035c4 | Address Redacted | | | | |
| 7d30e167-5081-4b5b-a9cf-edc3aab7d2bf | Address Redacted | | | | |
| 7d3104f3-7143-4e06-b0ea-7e21d6f15672 | Address Redacted | | | | |
| 7d313196-9f2c-48ec-90bb-8fbf11b02303 | Address Redacted | | | | |
| 7d313f53-f518-40cd-b912-1f090cd33f5e | Address Redacted | | | | |
| 7d314c6c-0586-4a65-a6df-3897bd2fab38 | Address Redacted | | | | |
| 7d316aa2-d851-4398-85fa-192114d3264c | Address Redacted | | | | |
| 7d3194ce-64ea-4432-9f26-95510defe574 | Address Redacted | | | | |
| 7d31971b-ec0f-4ea7-94db-0fb71470152f | Address Redacted | | | | |
| 7d31c695-9aab-492d-a78a-76f4ea466b07 | Address Redacted | | | | |
| 7d3212b1-c9e1-493b-be39-9887fcc36f0a | Address Redacted | | | | |
| 7d3214e1-5c03-499b-a971-8da2db43133d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d322139-d3e9-43db-8684-4f7da0792ce0 | Address Redacted | | | | |
| 7d3222fb-77e1-47be-b285-f8b67c69e5ad | Address Redacted | | | | |
| 7d32363a-776d-4a11-94e8-545e27be7ef9 | Address Redacted | | | | |
| 7d3237ab-6677-4c6c-9bdb-83a911aee2b9 | Address Redacted | | | | |
| 7d32820b-2544-4828-8975-cc4aeed08130 | Address Redacted | | | | |
| 7d32da9f-7902-4510-bb62-167d281b01cb | Address Redacted | | | | |
| 7d32eda1-1900-4ae3-80af-bdf9f8eab459 | Address Redacted | | | | |
| 7d32efb0-48f3-4f4c-9b64-2cf89a089fb9 | Address Redacted | | | | |
| 7d32fe03-cd5b-4257-a006-61f92a92372e | Address Redacted | | | | |
| 7d3306e6-d51f-40a9-a750-89d93b3311b6 | Address Redacted | | | | |
| 7d330be0-a95e-495f-abed-5c131714514b | Address Redacted | | | | |
| 7d335739-8892-450b-b8f7-dd93d0df8acf | Address Redacted | | | | |
| 7d337313-0ba3-440e-a5e3-9c2b113f9e41 | Address Redacted | | | | |
| 7d3382d1-ff12-42b3-a8a7-4214a39cda4c | Address Redacted | | | | |
| 7d338797-a3f9-4f1b-b0ad-29b520519671 | Address Redacted | | | | |
| 7d343b84-dd60-4252-bbe1-ee9705090e04 | Address Redacted | | | | |
| 7d347533-e554-46e1-a5bf-fb61e1ea3cc4 | Address Redacted | | | | |
| 7d347ef8-0ef1-4e03-a8c2-375f5de2f0a0 | Address Redacted | | | | |
| 7d34845b-aba3-473d-b80a-389ffae16104 | Address Redacted | | | | |
| 7d34ad09-a784-418b-9d83-71d3c5b0f290 | Address Redacted | | | | |
| 7d3567ee-dbfb-4b6f-a7ba-59aadcfbfbad | Address Redacted | | | | |
| 7d35a0c0-6588-4d9f-af9c-290d55936b5b | Address Redacted | | | | |
| 7d35ad0e-c18a-4a77-a1a1-8074861ac86b | Address Redacted | | | | |
| 7d35edfc-b1c8-4548-a63e-509a369af097 | Address Redacted | | | | |
| 7d361087-2bd4-434f-a4cf-c6b6e3023c14 | Address Redacted | | | | |
| 7d362283-99df-4a37-ba40-58f6a5499d50 | Address Redacted | | | | |
| 7d365672-24b8-45cb-bfdd-990224a2651c | Address Redacted | | | | |
| 7d367188-3f22-4cec-9734-435113b5cf3c | Address Redacted | | | | |
| 7d367348-d5ce-494e-9dca-c2430f40b9e2 | Address Redacted | | | | |
| 7d367b10-a592-4272-98f2-736fb95dd16d | Address Redacted | | | | |
| 7d367b5d-3512-4cc1-95e9-8a3077a402b5 | Address Redacted | | | | |
| 7d367d9e-0806-4a8c-8bee-376b342b0195 | Address Redacted | | | | |
| 7d368d11-cb6e-4955-83a5-3964fe32b855 | Address Redacted | | | | |
| 7d369117-bd55-48cd-81e3-470f31a0ebbc | Address Redacted | | | | |
| 7d369e4a-50b6-4f23-a0ab-4a2b327c3c0d | Address Redacted | | | | |
| 7d36aa01-19f8-47c9-87f7-943989a91e62 | Address Redacted | | | | |
| 7d36ab6c-b220-4d05-9044-b90bbbb55130 | Address Redacted | | | | |
| 7d36e81b-6794-4ca7-b380-ba50dc7bd21c | Address Redacted | | | | |
| 7d36e9dc-0dbc-4a55-aeab-3d2c2c283218 | Address Redacted | | | | |
| 7d36f019-2df5-478d-95d2-46c516dc06e5 | Address Redacted | | | | |
| 7d3710df-9382-4894-84ea-6e2614870eb1 | Address Redacted | | | | |
| 7d371a88-4890-4cb6-8fbf-ec60d26e6858 | Address Redacted | | | | |
| 7d372b37-051c-4cad-b3cd-b866027a07b2 | Address Redacted | | | | |
| 7d373083-7fac-4760-91b9-adeb0309dfbf | Address Redacted | | | | |
| 7d37c404-f57d-4130-83b1-8578a49109b7 | Address Redacted | | | | |
| 7d37c677-3882-416d-b53d-2cbe680357b9 | Address Redacted | | | | |
| 7d37e0d1-4725-4c40-8173-ac55de6e69c9 | Address Redacted | | | | |
| 7d37ecc9-5c15-49bf-b564-985174d62e0f | Address Redacted | | | | |
| 7d381076-115a-4c6b-9b86-464b984f22d0 | Address Redacted | | | | |
| 7d3821b1-2178-4d1f-ae7c-abb2f6f69cac | Address Redacted | | | | |
| 7d38471c-9734-44b7-8b3a-736aa99d4f1a | Address Redacted | | | | |
| 7d3852c8-8a69-45a2-8d70-80269bd44674 | Address Redacted | | | | |
| 7d388681-6262-4c2b-b563-4cd79018fb43 | Address Redacted | | | | |
| 7d388c44-142e-4cdd-b5af-d57973c1878c | Address Redacted | | | | |
| 7d38cf18-6507-4f4e-bf92-4752d23034bf | Address Redacted | | | | |
| 7d38de03-4475-419c-83a7-86af3fddd1f0 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d39132b-c604-4be3-b4d0-7ae81f7d0886 | Address Redacted | | | | |
| 7d3926e1-1651-4a34-b2a9-8a869b300f0c | Address Redacted | | | | |
| 7d392fe2-f25a-420d-abd8-fff0df5a24fc | Address Redacted | | | | |
| 7d3932f5-7fd4-4675-af3b-6cdb753cef04 | Address Redacted | | | | |
| 7d3935b6-6918-412a-a4df-d6623f189d97 | Address Redacted | | | | |
| 7d395dca-a079-44fc-94ce-9e6560322da2 | Address Redacted | | | | |
| 7d39989b-82e7-43d9-beba-f81b060e8957 | Address Redacted | | | | |
| 7d399e6d-3f11-4718-a849-f7bc7a099ba4 | Address Redacted | | | | |
| 7d39d5e2-651d-47ed-bd2b-88af9fab8428 | Address Redacted | | | | |
| 7d3a10ed-d519-440d-9a6b-7bd996a3ec90 | Address Redacted | | | | |
| 7d3a3339-8f1d-4eb0-97d6-29286b8f29ca | Address Redacted | | | | |
| 7d3a3d90-3231-4392-96ab-d5e51b5ea706 | Address Redacted | | | | |
| 7d3a4af2-acab-4e43-b5cc-47966c042e7f | Address Redacted | | | | |
| 7d3a4ddc-5a6d-4ae7-93ba-e5ba8e760afl | Address Redacted | | | | |
| 7d3a5ef3-4d4d-485b-96e2-6ee818856414 | Address Redacted | | | | |
| 7d3a6296-99b8-4bb8-aa33-6af9dfb2af4c | Address Redacted | | | | |
| 7d3aa865-8b37-4ec6-90d6-75b76d1edeca | Address Redacted | | | | |
| 7d3af2a2-30bb-4312-b2e1-123296a27b55 | Address Redacted | | | | |
| 7d3af658-1e32-4579-bf92-04f409b67c02 | Address Redacted | | | | |
| 7d3afae9-61fd-4d28-acc9-1745c9990e33 | Address Redacted | | | | |
| 7d3b103d-c389-40c5-a92c-bd4929f7d524 | Address Redacted | | | | |
| 7d3b1636-9094-488c-89d1-e8c7e5f8869e | Address Redacted | | | | |
| 7d3b2355-ccdc-4111-b39a-42f835da116f | Address Redacted | | | | |
| 7d3b3a7f-abef-4109-95d0-dc18e44c7398 | Address Redacted | | | | |
| 7d3b3d04-1149-4c3a-955e-7034884ad059 | Address Redacted | | | | |
| 7d3b5a29-9e2d-4c55-9e64-b47a44b429a8 | Address Redacted | | | | |
| 7d3b77b5-b1c0-4925-bdb0-06a6b63f720a | Address Redacted | | | | |
| 7d3ba905-6f1b-4581-a725-7fea0268ca47 | Address Redacted | | | | |
| 7d3bacaf-4743-498a-87db-cc0a8f456db3 | Address Redacted | | | | |
| 7d3bbe2c-dbdf-486e-8318-3239fe829daa | Address Redacted | | | | |
| 7d3bc9fa-f28f-471a-92cf-d5385e490f1c | Address Redacted | | | | |
| 7d3bcd83-500a-41ac-8769-39f7809a3e3a | Address Redacted | | | | |
| 7d3c0e6e-b799-4300-a2d0-47b7cba4ba9c | Address Redacted | | | | |
| 7d3c3089-15f1-475c-b9be-4e60147e76f3 | Address Redacted | | | | |
| 7d3c4471-bb85-4c47-b362-5adcc826fcb9 | Address Redacted | | | | |
| 7d3c9ac5-e725-413e-8fdc-59d1828f0891 | Address Redacted | | | | |
| 7d3ca259-65e6-4a5f-a61f-3a208b1a2800 | Address Redacted | | | | |
| 7d3cb0df-4481-4511-9605-6cd66284146d | Address Redacted | | | | |
| 7d3cc3f7-cd24-4e87-9104-746930e7cf4d | Address Redacted | | | | |
| 7d3cd6ba-d472-47cf-bb14-4e3508c5fc2e | Address Redacted | | | | |
| 7d3ceaa3-af02-4214-b4ca-acbbc4c8aa69 | Address Redacted | | | | |
| 7d3cf776-a98f-48b5-94a7-8ed8af7df6ac | Address Redacted | | | | |
| 7d3cfb73-d53d-45aa-8c41-135d3be11aa0 | Address Redacted | | | | |
| 7d3d264f-0a62-44b4-bbd5-090eafab2456 | Address Redacted | | | | |
| 7d3d36bb-4ed2-4149-a469-fd07a6414ac0 | Address Redacted | | | | |
| 7d3d3cb0-8214-48f4-b86c-e781a8430246 | Address Redacted | | | | |
| 7d3d8fb0-143d-46f0-a1a0-b91da32fda6f | Address Redacted | | | | |
| 7d3da382-3f58-42f2-957b-7bf2b7370d73 | Address Redacted | | | | |
| 7d3dae38-ef78-4328-99af-d385dddc0068 | Address Redacted | | | | |
| 7d3daf86-3478-465c-899d-a16561a3808f | Address Redacted | | | | |
| 7d3de4ab-1dce-4272-8890-1baebb99c0ed | Address Redacted | | | | |
| 7d3de61d-7d71-4137-b021-c2e78f3b08ee | Address Redacted | | | | |
| 7d3e0329-3095-494e-a6a0-a0714ea367d8 | Address Redacted | | | | |
| 7d3e3734-05e9-4a5a-a5db-598f96c8e028 | Address Redacted | | | | |
| 7d3e475e-969e-45c2-9cba-3934adea2c9f | Address Redacted | | | | |
| 7d3e69e0-8520-4a67-b6bb-6c64821c9fed | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d3e6ca6-3a8e-41ff-acb1-cbb8d183ba05 | Address Redacted | | | | |
| 7d3ea436-7d42-446f-b79e-db5d7290144C | Address Redacted | | | | |
| 7d3ec968-8da8-4473-9e77-3deca4ed155d | Address Redacted | | | | |
| 7d3f012d-d492-496b-823b-68b4f736ca85 | Address Redacted | | | | |
| 7d3f0163-caba-4efe-8c69-21700a61861d | Address Redacted | | | | |
| 7d3f4bf0-82fc-49d7-8449-51857052d5f1 | Address Redacted | | | | |
| 7d3f535c-aebf-46ed-a7dd-1d2340f45384 | Address Redacted | | | | |
| 7d3f6d5a-9218-4c77-bd4a-bb1b6147cd50 | Address Redacted | | | | |
| 7d3f8f64-dd3e-4b5e-89ba-84502a5ce804 | Address Redacted | | | | |
| 7d3fa982-c64d-4317-99a7-c55850b379b3 | Address Redacted | | | | |
| 7d3fc872-5238-4508-869d-20aa50c02c2b | Address Redacted | | | | |
| 7d402611-a219-4153-9a7e-b0f0ed587547 | Address Redacted | | | | |
| 7d403b7b-985c-4d42-a0d8-e05a4a46898c | Address Redacted | | | | |
| 7d404ceb-b7b0-4ebf-a312-f762a0e1e90c | Address Redacted | | | | |
| 7d40a1d8-cf0a-443f-a887-25fa2a7aa451 | Address Redacted | | | | |
| 7d40ac6f-dd3a-47b2-939e-85979d61f6a5 | Address Redacted | | | | |
| 7d40dc7c-4e6f-48e3-b195-1fbcdb3ecf1f | Address Redacted | | | | |
| 7d40e816-cd2c-4c3c-b587-5fded83cea47 | Address Redacted | | | | |
| 7d410ee7-20ad-4790-a9ec-7c25115dbffe | Address Redacted | | | | |
| 7d4120ef-fc12-4556-b4e4-94846cd18438 | Address Redacted | | | | |
| 7d414844-9250-4eaa-8f55-37d4f1ce342€ | Address Redacted | | | | |
| 7d414a7a-cbe5-4e13-95a6-edfda32a2503 | Address Redacted | | | | |
| 7d418b0a-e626-4e25-8a71-f524bb7e6bb7 | Address Redacted | | | | |
| 7d418f32-4278-4378-962c-085a80041881 | Address Redacted | | | | |
| 7d419973-2043-4f52-af29-f15077849b83 | Address Redacted | | | | |
| 7d419d22-18db-4817-9231-9e206c80ee39 | Address Redacted | | | | |
| 7d419d4b-2a94-4862-b230-3f6b87b24722 | Address Redacted | | | | |
| 7d41b316-99ee-4522-b4d1-3661505d401C | Address Redacted | | | | |
| 7d41c038-ba18-4c11-a4f4-55e4031920d4 | Address Redacted | | | | |
| 7d41f40f-9bdf-4021-addd-f17d43dd8c70 | Address Redacted | | | | |
| 7d4204c2-f9b8-4ad6-b470-3564bc10cebd | Address Redacted | | | | |
| 7d421b60-0c3c-4cb7-8b4d-8b7aeeeb98a8 | Address Redacted | | | | |
| 7d4254bc-5d15-4162-a825-5eea2108c29a | Address Redacted | | | | |
| 7d425535-efac-410f-bed0-4d65e194459C | Address Redacted | | | | |
| 7d4296bb-e4db-40d7-b420-e8f6f56c327d | Address Redacted | | | | |
| 7d429a6f-0db9-46be-bcf7-d8350f7e1cdc | Address Redacted | | | | |
| 7d42a860-1433-4e95-8a6b-0c4338e1ea8i | Address Redacted | | | | |
| 7d42ac08-7f8b-4d59-9224-cf8c74ad963e | Address Redacted | | | | |
| 7d432ff0-142f-48a6-b451-dd2fbbacde99 | Address Redacted | | | | |
| 7d433589-2772-450a-a916-cc02cba6fe61 | Address Redacted | | | | |
| 7d433cb9-17b1-4107-af70-865fce19d492 | Address Redacted | | | | |
| 7d43b023-86bd-4b0e-9380-7246388d4288 | Address Redacted | | | | |
| 7d43b964-8631-4982-a064-9c06bfe22fda | Address Redacted | | | | |
| 7d43ce4a-0193-43e6-bb3e-b7afbd51ff3b | Address Redacted | | | | |
| 7d442779-90e2-4f6b-ae4a-c9f6f580b18d | Address Redacted | | | | |
| 7d443925-61c5-4ade-a483-40dbdc23bbc8 | Address Redacted | | | | |
| 7d44657a-fe65-4630-8c77-c28d33bd76bd | Address Redacted | | | | |
| 7d446da0-763e-45fc-bfd8-13570bd7f9c2 | Address Redacted | | | | |
| 7d44b0b5-6dee-4f34-9356-8024e3410161 | Address Redacted | | | | |
| 7d44c3c8-f999-42a9-9383-a1d7d4718862 | Address Redacted | | | | |
| 7d44f41a-c368-4fc4-a721-407fc84e4a4€ | Address Redacted | | | | |
| 7d450b53-73b5-4cfe-8342-7e0fe6f1ef37 | Address Redacted | | | | |
| 7d4530ac-d498-4b57-859b-62c18882838b | Address Redacted | | | | |
| 7d45317e-50c2-4d52-847b-db8a5ab99114 | Address Redacted | | | | |
| 7d45394a-1ca8-4a6e-9e8c-152aa32e14d4 | Address Redacted | | | | |
| 7d4577ba-97b0-4933-93e4-668ddc6bbe5f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d45909e-40a1-4611-9692-901260743b19 | Address Redacted | | | | |
| 7d45c8ed-4f95-4d9a-9057-5ef4ba3c3dd5 | Address Redacted | | | | |
| 7d45d45e-a911-44d3-9d02-2d8925dc0852 | Address Redacted | | | | |
| 7d45ecaf-6192-43ec-a7a0-e11a04b1989e | Address Redacted | | | | |
| 7d460d6a-ba27-4f50-82d1-9a59e0cf28d1 | Address Redacted | | | | |
| 7d4616fa-1c55-44b6-afce-d257894c69af | Address Redacted | | | | |
| 7d4622fd-7556-481b-b112-0f4348966f4! | Address Redacted | | | | |
| 7d462be1-7994-4bb3-aa6c-785e428b8b48 | Address Redacted | | | | |
| 7d4650a2-262b-4f34-9837-cc7310dfc9ea | Address Redacted | | | | |
| 7d465e60-d9ef-4455-b953-74c2b50a6384 | Address Redacted | | | | |
| 7d4678f5-0157-4f47-bb6f-de71de75fb55 | Address Redacted | | | | |
| 7d468699-1aaa-4fb1-b3d0-e05125158b95 | Address Redacted | | | | |
| 7d46a3eb-172c-4fdc-9ad1-cdcd78d5d701 | Address Redacted | | | | |
| 7d46e1fd-b40a-4ed0-b519-799589c5a3c4 | Address Redacted | | | | |
| 7d46e585-dfc9-455a-83d7-0a117fa72076 | Address Redacted | | | | |
| 7d47176b-8ae8-4623-97f9-acd4425efe26 | Address Redacted | | | | |
| 7d4744ee-4de4-4f2a-b7c2-7e0081320917 | Address Redacted | | | | |
| 7d475887-f9dd-4318-b4af-c5dc40cbf8f4 | Address Redacted | | | | |
| 7d47b67a-4571-4355-b8c8-4339581d800e | Address Redacted | | | | |
| 7d47bed2-2dbd-4fd0-a96d-d9ac24a2b6df | Address Redacted | | | | |
| 7d47c0c0-8adf-48c7-9487-b92c248a9e87 | Address Redacted | | | | |
| 7d47e1b1-c7da-464a-8090-999dd81d07b5 | Address Redacted | | | | |
| 7d47f8af-dca1-4b48-b5b3-a970c50bb2a9 | Address Redacted | | | | |
| 7d48a024-1ec4-47ac-974a-99050ce21a74 | Address Redacted | | | | |
| 7d48b00b-dc97-45a3-88f3-2ea0bf1b0ecb | Address Redacted | | | | |
| 7d48ef39-9527-4b6d-8d88-50f910ac288l | Address Redacted | | | | |
| 7d490ee9-a501-44e4-942f-b7863c799c8c | Address Redacted | | | | |
| 7d493a9a-f29b-44dc-a7d0-49ee4e3494a7 | Address Redacted | | | | |
| 7d494c93-672e-453c-a440-bd78603c32e5 | Address Redacted | | | | |
| 7d496c2b-4170-43ef-ab76-1e985d408b07 | Address Redacted | | | | |
| 7d497c9b-3555-472c-adc8-a138d766b54a | Address Redacted | | | | |
| 7d498f94-64e8-486f-9f10-dd0aad1c30a3 | Address Redacted | | | | |
| 7d49a0da-1fa9-4d09-b280-76fc94784875 | Address Redacted | | | | |
| 7d49ab57-1922-48bf-a4b5-3928b7554a18 | Address Redacted | | | | |
| 7d49dcc4-5543-4751-9f21-eda6f0daca7a | Address Redacted | | | | |
| 7d4a10c9-6629-4daf-a75b-57e5eb12a66e | Address Redacted | | | | |
| 7d4a2cfc-1bd1-4a2b-9b1c-30a1d765c4ab | Address Redacted | | | | |
| 7d4a6533-c3a5-421e-b69e-a480f30ca0a7 | Address Redacted | | | | |
| 7d4a90bd-d0a0-4fef-bb43-8e28adf54785 | Address Redacted | | | | |
| 7d4aaa0b-e291-4a54-b4a2-f0345b96e599 | Address Redacted | | | | |
| 7d4b29b6-bdb9-4509-acef-51fc310efcbf | Address Redacted | | | | |
| 7d4b42c0-6012-45f1-abee-6aed88358af1 | Address Redacted | | | | |
| 7d4b5602-924c-4e86-8d6a-b7df00ec4fa9 | Address Redacted | | | | |
| 7d4b828e-41f4-436f-927f-59a13bb79c36 | Address Redacted | | | | |
| 7d4b92e9-f323-4a65-9e5c-ac0a215b33df | Address Redacted | | | | |
| 7d4bbe24-b486-4ee6-9c01-6320765cf7e4 | Address Redacted | | | | |
| 7d4bbf73-ddf5-4567-aa8a-afdfdf7209a9 | Address Redacted | | | | |
| 7d4bd4cf-6101-4e8c-92cb-c73a8bc0dc30 | Address Redacted | | | | |
| 7d4c31d8-32ab-4b5a-bd6d-f2c30a8e0f51 | Address Redacted | | | | |
| 7d4c3bbd-2ff8-4542-8c04-c54d185d1c5f | Address Redacted | | | | |
| 7d4c8a45-1a5c-4d0e-b0e1-3f4c50871c7f | Address Redacted | | | | |
| 7d4cbdeb-ab71-45f4-a6a2-76082c7957eb | Address Redacted | | | | |
| 7d4cc869-1f51-4dc7-9dee-7cc8decebf2c | Address Redacted | | | | |
| 7d4ceb30-c4a8-4651-ad11-8f7133e7a3d3 | Address Redacted | | | | |
| 7d4d0c55-37d0-446e-b443-803fc3dd5efa | Address Redacted | | | | |
| 7d4d939c-b6b5-4ae7-a7ec-017e402d91d6 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d4d9d46-43fb-49d4-ba6e-dd79c892c791 | Address Redacted | | | | |
| 7d4de0e0-fdb3-4738-9adb-14391f5a1238 | Address Redacted | | | | |
| 7d4de4e1-db5d-4990-a0eb-fc77f66ec846 | Address Redacted | | | | |
| 7d4e1608-57b3-4fc2-9994-6054168de2ce | Address Redacted | | | | |
| 7d4e571d-213c-48b0-b8a1-9942215f9fb5 | Address Redacted | | | | |
| 7d4e62e5-8b3e-4bd0-9cb1-53e0068b5c03 | Address Redacted | | | | |
| 7d4eb900-e3be-44af-903b-a9ac4aebb75a | Address Redacted | | | | |
| 7d4ec255-1f30-4078-99dd-b72ae44938a1 | Address Redacted | | | | |
| 7d4ec705-e9f5-4406-b432-254b89780294 | Address Redacted | | | | |
| 7d4edf66-318f-49e6-8366-f2bab77872ed | Address Redacted | | | | |
| 7d4f0687-5baf-4abb-9687-91af0082004 | Address Redacted | | | | |
| 7d4f0a83-b7a7-4dec-8361-94d4e65a6e19 | Address Redacted | | | | |
| 7d4f5d70-11d4-441d-a263-45e9a283b0fa | Address Redacted | | | | |
| 7d4f5d86-14ea-4383-a7c4-2c149af45062 | Address Redacted | | | | |
| 7d4fcbf-2d1d-4666-9eb6-fc4990d84dda | Address Redacted | | | | |
| 7d4fa22e-013e-4651-96dd-6a007f5e2938 | Address Redacted | | | | |
| 7d4fd6a3-67b7-428c-9ae3-e034885275d3 | Address Redacted | | | | |
| 7d4fd7e6-3846-4298-8844-5467e95db5a6 | Address Redacted | | | | |
| 7d4ff18d-923d-4b6d-9459-836ab721641c | Address Redacted | | | | |
| 7d500428-046d-4e50-bf76-57b462cf7b3d | Address Redacted | | | | |
| 7d504856-7452-4a90-9281-c105f0d00ad9 | Address Redacted | | | | |
| 7d505ecd-08b8-48ab-bedc-ad2cdca393f5 | Address Redacted | | | | |
| 7d50777c-1d54-4a64-ab60-189a8c4aee74 | Address Redacted | | | | |
| 7d507b78-a6f4-4183-a64e-7280baa6513b | Address Redacted | | | | |
| 7d5081e8-246e-4cb4-a01c-8daf6c741378 | Address Redacted | | | | |
| 7d5083dd-929e-4d09-8dba-cca64a1cdebc | Address Redacted | | | | |
| 7d508d4f-e4ab-456b-9288-5565fd915ad0 | Address Redacted | | | | |
| 7d50db1b-944f-478b-a796-3636769b14c9 | Address Redacted | | | | |
| 7d510674-e3a2-4e68-b463-d5afb8a8f208 | Address Redacted | | | | |
| 7d511a84-3ce7-4a8b-9607-67bf5ba07789 | Address Redacted | | | | |
| 7d511b18-6699-4239-974a-fcac30bb13bb | Address Redacted | | | | |
| 7d51422d-f260-440c-9ed9-5db9329ab1d1 | Address Redacted | | | | |
| 7d5143ef-f15b-44e5-8824-8a463c591d40 | Address Redacted | | | | |
| 7d518423-0114-48bd-aa01-1fb9e4f6a2f9 | Address Redacted | | | | |
| 7d51c821-fd3e-4af5-bd8b-97c23944d78e | Address Redacted | | | | |
| 7d5236a5-48e8-4aa1-a9fb-4ebc63ee67f1 | Address Redacted | | | | |
| 7d5238d2-129d-4e13-8d06-82b9257e6611 | Address Redacted | | | | |
| 7d5238f9-c658-416b-af02-76ad6df538f9 | Address Redacted | | | | |
| 7d52de43-6b51-4d03-aeec-225022eb6ef4 | Address Redacted | | | | |
| 7d53043d-f71a-450a-b586-8820a401e1e3 | Address Redacted | | | | |
| 7d530b8b-9e75-403c-bf80-2c8e7bd19eb7 | Address Redacted | | | | |
| 7d533fa6-434c-4e1a-b7de-3b547716e173 | Address Redacted | | | | |
| 7d53456a-3923-44b3-a48f-124a8f3841a6 | Address Redacted | | | | |
| 7d534615-8e99-4c15-8f93-4079f4893bd2 | Address Redacted | | | | |
| 7d5347cc-9415-440c-b118-cd5e3e8c24a5 | Address Redacted | | | | |
| 7d53640c-12ed-4d81-a697-ef96588751ee | Address Redacted | | | | |
| 7d53c1c2-dd50-44bb-9c39-d3a4b6f75f7b | Address Redacted | | | | |
| 7d53d390-b65b-4272-b0cc-b377c4779ed3 | Address Redacted | | | | |
| 7d53dad3-632a-41ff-a1f0-8f4de5809929 | Address Redacted | | | | |
| 7d53df92-9643-4273-9fd5-54a5765824d5 | Address Redacted | | | | |
| 7d53f7a9-f869-4379-bf94-200fb6561438 | Address Redacted | | | | |
| 7d540e39-7b03-4c45-834e-a5b66e34f4e | Address Redacted | | | | |
| 7d544757-1e17-47ee-b7de-c85b8e9c8045 | Address Redacted | | | | |
| 7d548094-f6ee-4c51-8774-2ae7b204ebae | Address Redacted | | | | |
| 7d5499a6-f8cf-4f6b-9fb9-46afdab8a366 | Address Redacted | | | | |
| 7d54b0ee-bfa8-4e44-8f87-125bbbd3c0ab | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d54d11b-26ed-41a8-9978-ad01259b1b6a | Address Redacted | | | | |
| 7d54d6fc-497e-4999-8a16-3a28fc7b6e4e | Address Redacted | | | | |
| 7d54dd14-1008-4e73-ac3d-36106392fc98 | Address Redacted | | | | |
| 7d551cd1-86f8-4e86-9297-45a77adb059d | Address Redacted | | | | |
| 7d55307c-d0bd-4e6a-8589-5a778c08a899 | Address Redacted | | | | |
| 7d5536e2-9e0f-4d4a-846d-13b3bd1d419a | Address Redacted | | | | |
| 7d55371a-227c-4e34-ae8b-86731d069423 | Address Redacted | | | | |
| 7d5576b1-0077-4e87-b4c5-9a0f4335aabC | Address Redacted | | | | |
| 7d55891d-ca66-469e-9980-54de562ba20f | Address Redacted | | | | |
| 7d55a1e1-0227-417e-94c9-ccc34e42b0be | Address Redacted | | | | |
| 7d55b416-003d-4a71-8065-0f5d9ff1cb6l | Address Redacted | | | | |
| 7d55cd61-38cb-400c-9368-bf82d447c8c0 | Address Redacted | | | | |
| 7d55f65d-90b9-46d2-8787-5e3b35e74809 | Address Redacted | | | | |
| 7d560bfe-fff7-44fc-a4d9-5903cf704ce4 | Address Redacted | | | | |
| 7d561a36-b0ef-4e10-961a-af800202e22f | Address Redacted | | | | |
| 7d56262d-ba84-4533-90b2-e9c704dea28b | Address Redacted | | | | |
| 7d5649ed-f077-40ad-9797-1d4015c3da92 | Address Redacted | | | | |
| 7d566aa9-70d5-4ef4-9482-0dfd0a04390e | Address Redacted | | | | |
| 7d5689a4-e2e4-4f02-a6a6-faa253084732 | Address Redacted | | | | |
| 7d568e76-ad2c-41f0-bed3-baa8f2da93c2 | Address Redacted | | | | |
| 7d569468-6dbf-4e65-ab34-f88fb52df0f3 | Address Redacted | | | | |
| 7d56ba32-78d2-4eb7-acf9-787bff9166e5 | Address Redacted | | | | |
| 7d56d3cd-c83c-4e79-b2e7-308ed915e644 | Address Redacted | | | | |
| 7d571dd7-a77a-46eb-80aa-a9fdd16ba877 | Address Redacted | | | | |
| 7d573be3-782c-477b-9d1c-0b72b40c25cc | Address Redacted | | | | |
| 7d573f4d-d3eb-495d-b928-c22b1b839c7d | Address Redacted | | | | |
| 7d575272-e6d4-4aff-8b97-08a169183b55 | Address Redacted | | | | |
| 7d5768e8-fbca-4169-9d95-dc3a23feec14 | Address Redacted | | | | |
| 7d578e20-9c67-4725-8721-0072e21e3c82 | Address Redacted | | | | |
| 7d57cebd-676a-4ac2-b524-765953a8e315 | Address Redacted | | | | |
| 7d5804fc-57dc-400e-85f6-3ace9af13a19 | Address Redacted | | | | |
| 7d580ad8-ea11-453c-9f41-79cfc7948b81 | Address Redacted | | | | |
| 7d585f13-bfd6-4040-af34-b9a1556a7a63 | Address Redacted | | | | |
| 7d587bff-2e41-4d49-b3e9-ba3bd377b090 | Address Redacted | | | | |
| 7d58af29-aaca-4ab0-9d77-29b91e95b0c1 | Address Redacted | | | | |
| 7d58d5b4-ca9a-4238-8474-f395cf66ed85 | Address Redacted | | | | |
| 7d5904ab-55ab-4143-a1c7-f2758e625181 | Address Redacted | | | | |
| 7d591ae1-9c57-45be-a75e-aeff7fe58f25 | Address Redacted | | | | |
| 7d59298d-68a0-4bec-871e-047b999652d9 | Address Redacted | | | | |
| 7d592d35-2dff-4b32-a388-4f062ac659b4 | Address Redacted | | | | |
| 7d59444c-b3fa-49be-b8ac-4592866e2bab | Address Redacted | | | | |
| 7d595b97-1c94-4f21-8b6a-ab85c8fd496c | Address Redacted | | | | |
| 7d5960ec-ce84-4903-9d70-2e98dee3dcb1 | Address Redacted | | | | |
| 7d59665d-7a7a-42bd-84a4-d3eb4e19fba1 | Address Redacted | | | | |
| 7d596cc1-a032-4bdc-9042-7f387c6987d8 | Address Redacted | | | | |
| 7d597acf-6273-4484-b0e1-c8fdb293ac4a | Address Redacted | | | | |
| 7d597d84-7e6c-4432-846c-e7f1df286d49 | Address Redacted | | | | |
| 7d59888c-d4d5-4f91-a510-043aeb3b695e | Address Redacted | | | | |
| 7d59a316-d5c2-4d14-955a-a4c1384d117b | Address Redacted | | | | |
| 7d59b499-3cf8-4e88-aa7f-113b2c6acec2 | Address Redacted | | | | |
| 7d59eab6-a73b-4c1e-a7f5-ad046b8a02a4 | Address Redacted | | | | |
| 7d59f00d-43db-4843-be1f-7e64c88607cc | Address Redacted | | | | |
| 7d59fd7e-680a-4c0e-921a-95ee2a23dcf3 | Address Redacted | | | | |
| 7d5a0c74-c44d-42ad-8e09-7c01025ca6fe | Address Redacted | | | | |
| 7d5a23ba-da3d-4580-be29-da6c0731bf26 | Address Redacted | | | | |
| 7d5a5ce3-9f78-4bc8-91e0-dfbc6ef379f4 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d5a6354-512a-4683-a714-9a626136e976 | Address Redacted | | | | |
| 7d5a7870-174e-4fb8-a29a-30f8cb8e7d5c | Address Redacted | | | | |
| 7d5a7f8c-687e-48f6-8d5f-dd3f9d8ef6d0 | Address Redacted | | | | |
| 7d5a8977-bc5c-4f78-bf7a-5ed09918d415 | Address Redacted | | | | |
| 7d5a8ce6-be47-4951-bd5c-a24646644847 | Address Redacted | | | | |
| 7d5a8e1c-e819-411d-a7dc-db36e397b1b0 | Address Redacted | | | | |
| 7d5a9cd6-4af9-4bae-a76b-440010086aa2 | Address Redacted | | | | |
| 7d5abe63-8235-4cde-b75c-9979a752c5a7 | Address Redacted | | | | |
| 7d5ad549-2b57-476d-a283-f2eea9884003 | Address Redacted | | | | |
| 7d5adf79-4469-484b-8f1f-9f75d7159626 | Address Redacted | | | | |
| 7d5af42c-050a-43a6-acc2-eede365b1ef8 | Address Redacted | | | | |
| 7d5b21df-7db3-41b6-b2af-5a8a53a93989 | Address Redacted | | | | |
| 7d5b2b5e-0195-459f-9608-fc5300ff077b | Address Redacted | | | | |
| 7d5b3d53-3640-4cd1-bbdb-3858a6cafb68 | Address Redacted | | | | |
| 7d5b3fdc-a74e-43fa-9f0a-010cbbbbe3da | Address Redacted | | | | |
| 7d5b6437-d5f1-49de-a01c-2e29229757be | Address Redacted | | | | |
| 7d5b7791-e9ef-499f-9cbd-eea628d14827 | Address Redacted | | | | |
| 7d5b7d57-cde4-415c-ace1-ea963adb2515 | Address Redacted | | | | |
| 7d5b85bb-e37f-4258-99ab-0f58c00ad573 | Address Redacted | | | | |
| 7d5b8d77-36d4-44b4-9f3c-5fdc44b0bb16 | Address Redacted | | | | |
| 7d5bb5aa-5786-4fce-9d1c-896cede4e0f2 | Address Redacted | | | | |
| 7d5bc3c1-cc51-4e40-901b-c429f940d1b4 | Address Redacted | | | | |
| 7d5c167f-f36e-4d09-9439-9c515972c24a | Address Redacted | | | | |
| 7d5c1756-6854-488d-b00e-bb18ec0e420f | Address Redacted | | | | |
| 7d5c29e1-1601-4b07-8f6c-183cf0693576 | Address Redacted | | | | |
| 7d5c611b-ddd7-4a6b-9f3f-6819dce45422 | Address Redacted | | | | |
| 7d5ca1fe-9879-4040-8a49-e92784d971d2 | Address Redacted | | | | |
| 7d5cc777-ee98-45db-afd4-ddacb06b01cd | Address Redacted | | | | |
| 7d5ce7d6-de7d-4565-9b79-9f38c06b056a | Address Redacted | | | | |
| 7d5d108e-9d29-432f-a8a4-8b443ce34721 | Address Redacted | | | | |
| 7d5d144b-5aec-4510-9eba-76d6829dcbd4 | Address Redacted | | | | |
| 7d5d1ef1-fc88-4078-98d4-878c2e3d87a0 | Address Redacted | | | | |
| 7d5d29e6-01e9-4089-a577-98910f1c9b83 | Address Redacted | | | | |
| 7d5d58fc-006a-461c-83b7-ef435e7aa568 | Address Redacted | | | | |
| 7d5d5ee6-c2e2-460e-b654-0df6343ea937 | Address Redacted | | | | |
| 7d5d6ed3-e29e-4fdb-a6b1-2d51ae857073 | Address Redacted | | | | |
| 7d5d7ec7-6763-45f0-8f2c-0d27af62d32b | Address Redacted | | | | |
| 7d5d8150-bf04-4e8c-af5c-cd3a7cb1160d | Address Redacted | | | | |
| 7d5d962b-bfd8-402e-84ed-8cd42a096d20 | Address Redacted | | | | |
| 7d5daab7-bd58-4f4e-9ae6-deb07780a5f9 | Address Redacted | | | | |
| 7d5dad91-a41c-4db8-894a-d2707fb972f8 | Address Redacted | | | | |
| 7d5db805-b36a-437b-b5f8-59c1eb9c1128 | Address Redacted | | | | |
| 7d5dd4eb-e849-4402-a604-66ebf01afc06 | Address Redacted | | | | |
| 7d5de46f-69c3-41cd-ba52-f161575e778d | Address Redacted | | | | |
| 7d5df42e-dc91-400b-b0d1-6b611eccdcae | Address Redacted | | | | |
| 7d5dfa09-88da-4b2c-9b38-2c1963b04251 | Address Redacted | | | | |
| 7d5dfcfb-5c7d-4fd9-bacf-924e18afd76d | Address Redacted | | | | |
| 7d5e1737-04ea-4d4c-a5aa-2f1a52aa4d24 | Address Redacted | | | | |
| 7d5e3d33-50d7-4b92-b4e1-5d4b07cf2bae | Address Redacted | | | | |
| 7d5e3e60-c2de-4bdc-91fc-5a248abd11d8 | Address Redacted | | | | |
| 7d5e461d-302c-4c3c-a7ae-d7393bf868c4 | Address Redacted | | | | |
| 7d5e5ad6-255e-4933-81fc-3ccff2866318 | Address Redacted | | | | |
| 7d5e730a-a873-40a3-a9d1-f0f89cd318b2 | Address Redacted | | | | |
| 7d5e8e7b-2a34-4548-8755-b4958d3a6e76 | Address Redacted | | | | |
| 7d5e948b-4175-4fe5-8641-aa21f17ff61! | Address Redacted | | | | |
| 7d5e9857-c67a-4873-9647-b71c71cc127d | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d5ea26d-c478-4c63-a589-573a9f3c314l | Address Redacted | | | | |
| 7d5ec25e-ea29-466d-aaed-626d58c24b28 | Address Redacted | | | | |
| 7d5edcd9-1d9f-4409-bf0b-0698cf06f4a4 | Address Redacted | | | | |
| 7d5ee295-d5e5-47d3-998a-a2b79cf83b3a | Address Redacted | | | | |
| 7d5ee610-c93c-42b5-9837-db99321b6f97 | Address Redacted | | | | |
| 7d5f06d0-27ae-4a1f-96b0-1b3b22c7bc81 | Address Redacted | | | | |
| 7d5f30a4-a574-4e5e-95fa-977cb617ceac | Address Redacted | | | | |
| 7d5f5eca-c9b8-4ca9-a976-9b37269994d4 | Address Redacted | | | | |
| 7d5f9573-2e6f-4164-a2e1-40d2cce6e839 | Address Redacted | | | | |
| 7d603af9-7d35-4b53-9e19-97dcb82c3d64 | Address Redacted | | | | |
| 7d606717-7fa3-43fb-a5cc-cac571d7ebff | Address Redacted | | | | |
| 7d608f55-165c-4778-ad70-b0cf2852114e | Address Redacted | | | | |
| 7d609f2f-4db6-43f3-aa72-2d2fa612ebfb | Address Redacted | | | | |
| 7d60ccc7-c160-46c1-bde1-4d936c9b99ce | Address Redacted | | | | |
| 7d60cddc-b309-4cb8-b426-e31f4393e1d9 | Address Redacted | | | | |
| 7d60fab7-819f-4b23-b1da-e868d475392€ | Address Redacted | | | | |
| 7d610db9-7dbe-4090-964e-9c064b32ddca | Address Redacted | | | | |
| 7d611b21-71a2-4567-a192-19866ec608b2 | Address Redacted | | | | |
| 7d612811-6edc-4419-8f5a-eaf9a435e941 | Address Redacted | | | | |
| 7d613d9f-406c-4b5a-948c-0dcf531348ee | Address Redacted | | | | |
| 7d614588-25b3-44c8-83a7-ed15bc6a9952 | Address Redacted | | | | |
| 7d615937-cec5-4260-a55c-3d4bcfc5bfa7 | Address Redacted | | | | |
| 7d616125-042f-4250-bae3-3cfb7330ccfb | Address Redacted | | | | |
| 7d619b48-4301-4f57-ad8c-a275b949f88c | Address Redacted | | | | |
| 7d61be5f-a82e-4b9a-89af-59237416d272 | Address Redacted | | | | |
| 7d61e211-447a-460a-9461-6b0bf0c8253c | Address Redacted | | | | |
| 7d62135f-7078-42ca-bb1a-29549c6276c5 | Address Redacted | | | | |
| 7d621e4a-5621-46ae-9f5a-aa3b614e7f0b | Address Redacted | | | | |
| 7d62654e-0956-4898-b562-55e5cb8642a4 | Address Redacted | | | | |
| 7d627f1a-e85f-4268-8d2a-abab10072cf9 | Address Redacted | | | | |
| 7d62a866-64a1-4046-8e2d-e1a041a8dc28 | Address Redacted | | | | |
| 7d62d39d-efab-4f64-8634-d13e8d2b39f6 | Address Redacted | | | | |
| 7d62de7f-ed55-4c45-ab8e-d5982d9c0a87 | Address Redacted | | | | |
| 7d62e4b1-e969-4b8e-bc49-3d0299fdf068 | Address Redacted | | | | |
| 7d62f6af-0571-4542-8366-cf510d83a5b9 | Address Redacted | | | | |
| 7d636411-58fd-4d7a-99f9-9aa3a6f6022c | Address Redacted | | | | |
| 7d6376f5-e5f9-4a21-ae3f-a9c92c26cf54 | Address Redacted | | | | |
| 7d639043-793f-4271-aa07-ad77423c95a3 | Address Redacted | | | | |
| 7d63acab-442d-4ca7-8cde-4099f4c36907 | Address Redacted | | | | |
| 7d63c155-f9f6-4a09-aadb-266bc7afa09c | Address Redacted | | | | |
| 7d63c7da-3098-4f4c-a5b8-0ff9c3687103 | Address Redacted | | | | |
| 7d63cec4-2759-4b1d-afd3-da6e03777c7a | Address Redacted | | | | |
| 7d63d0b4-adb7-4b1a-8cf4-d2be5bcb4bbe | Address Redacted | | | | |
| 7d63ddd9-1519-4f65-bd0e-a93231039608 | Address Redacted | | | | |
| 7d63ef4d-34b3-45f3-9176-5843a349532e | Address Redacted | | | | |
| 7d6403d2-8586-43ca-8588-3da21ada6cc5 | Address Redacted | | | | |
| 7d640c06-47da-43d6-b805-03e71fc5d7a6 | Address Redacted | | | | |
| 7d6418ce-6194-4688-bda4-a562513e4fd4 | Address Redacted | | | | |
| 7d647548-fa7d-4fec-8056-b8e098b56603 | Address Redacted | | | | |
| 7d6483ce-8c51-4c26-96f9-a0d3036c8c92 | Address Redacted | | | | |
| 7d64fced-4194-4735-9efa-9224c3ca63b0 | Address Redacted | | | | |
| 7d651f69-85d3-44d5-a54a-32253d5f5163 | Address Redacted | | | | |
| 7d653d7e-9820-4fd9-8f75-eeb47b579a8a | Address Redacted | | | | |
| 7d654a9f-0221-43a6-9060-ff8ba8b277ac | Address Redacted | | | | |
| 7d65b686-e373-4df1-8955-b6e2409ec049 | Address Redacted | | | | |
| 7d65fd11-bace-4198-8acc-8278b0098576 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d6622f4-6a10-4ce5-8c3b-914ea9890c35 | Address Redacted | | | | |
| 7d662daf-413f-4726-b44a-67c381dbcb82 | Address Redacted | | | | |
| 7d6655ca-650f-4e7c-a97b-f7aecd5dc94f | Address Redacted | | | | |
| 7d666b4b-e294-4beb-bf74-f547c30cdb62 | Address Redacted | | | | |
| 7d66881b-4393-4a06-b875-4b731cb546bb | Address Redacted | | | | |
| 7d66ab68-3922-4c94-a985-089aeee7f65a | Address Redacted | | | | |
| 7d673db7-76b2-454c-87ee-8fa88fb6f1f8 | Address Redacted | | | | |
| 7d6751f0-5766-4748-8304-49456e52afda | Address Redacted | | | | |
| 7d6764fb-80e5-45f1-8d42-66575c51a2fc | Address Redacted | | | | |
| 7d67810d-5f93-4cfc-8529-b80a230b3ea7 | Address Redacted | | | | |
| 7d679d04-4420-4dd2-97c3-efaf02b34825 | Address Redacted | | | | |
| 7d679e3e-2308-47ce-bd4b-0f5939eccc0e | Address Redacted | | | | |
| 7d67b91d-e842-44e7-902b-bbca255c4052 | Address Redacted | | | | |
| 7d6831f5-8206-47c4-a861-e5cdf18d992d | Address Redacted | | | | |
| 7d68f3fc-22fa-4d60-9e48-2c01672a363l | Address Redacted | | | | |
| 7d690781-0c5c-4a78-a226-dd4416a5d29d | Address Redacted | | | | |
| 7d690bc1-d0bd-4313-9ebe-9ffbd8b167e3 | Address Redacted | | | | |
| 7d6913e4-03ba-443c-ab25-fbbbb4dbc049 | Address Redacted | | | | |
| 7d6932dc-80eb-4f89-8bfd-0262c2f9ffb7 | Address Redacted | | | | |
| 7d6950f9-f438-4002-afef-f1fe6e3c0f0b | Address Redacted | | | | |
| 7d699e59-f287-4098-bf63-6eaba544e02b | Address Redacted | | | | |
| 7d69bb4f-eb5c-456c-9ac4-9c862f163f9e | Address Redacted | | | | |
| 7d69ed3c-ac44-4aba-a9ce-549129a55d9d | Address Redacted | | | | |
| 7d6a2697-b4c2-4f90-90a9-04b45225eed9 | Address Redacted | | | | |
| 7d6a2c0e-5d9a-41ea-b873-447446d0ef53 | Address Redacted | | | | |
| 7d6a40bf-0d46-4c80-a7ee-9cf44157aebb | Address Redacted | | | | |
| 7d6aa5dd-3fe5-4428-998e-6346ccfa18d8 | Address Redacted | | | | |
| 7d6ab22d-4b1d-4f69-8b4f-1c3273b77239 | Address Redacted | | | | |
| 7d6ae91f-ce55-477a-83f7-19569a1c11f8 | Address Redacted | | | | |
| 7d6af42e-75b9-47d3-9cd9-9276680eccc0 | Address Redacted | | | | |
| 7d6af800-bf23-4b2f-b404-d1161c087e84 | Address Redacted | | | | |
| 7d6b0486-187d-43f2-965f-b3eac9a047d6 | Address Redacted | | | | |
| 7d6b0ed9-83d3-4780-a372-83679e913559 | Address Redacted | | | | |
| 7d6b10b0-2b70-4a9a-bbf5-5c699aac54bf | Address Redacted | | | | |
| 7d6b2091-7873-454d-94d2-ad895b298bfa | Address Redacted | | | | |
| 7d6b7998-0b3b-4faf-a573-8469ab6bb004 | Address Redacted | | | | |
| 7d6b913c-4f28-488e-99e4-3ff358789f2e | Address Redacted | | | | |
| 7d6b931c-7063-4f1b-ab6c-e6163b2654df | Address Redacted | | | | |
| 7d6b9362-0094-482c-9e58-e1be3d7ee9c9 | Address Redacted | | | | |
| 7d6ba071-a1ee-4610-89c0-9aea818049a6 | Address Redacted | | | | |
| 7d6ba56a-4d72-41ff-b98a-feb68b54351d | Address Redacted | | | | |
| 7d6bb455-c6a9-4765-83cc-23e8e67c63e7 | Address Redacted | | | | |
| 7d6c1c1a-e55e-4e5d-b608-b61477684081 | Address Redacted | | | | |
| 7d6c5fed-5017-4f4e-ac71-b0de8758dc23 | Address Redacted | | | | |
| 7d6c6d93-1498-406e-9480-080898b27ff1 | Address Redacted | | | | |
| 7d6c6e72-1e72-4dbb-9bec-a8ef8f8509b2 | Address Redacted | | | | |
| 7d6c7b40-02a1-4a1d-a147-adb63d5aa7a9 | Address Redacted | | | | |
| 7d6c9187-fb67-40ba-b132-6c817ea47cc4 | Address Redacted | | | | |
| 7d6c9c09-74da-4896-9634-39ed1854e215 | Address Redacted | | | | |
| 7d6cb660-fd7c-47e4-8d21-728fc5b85bdb | Address Redacted | | | | |
| 7d6d1892-1861-4275-b1bc-4f1f377921a6 | Address Redacted | | | | |
| 7d6d1f54-c0a0-493c-b24b-e86ebb8c8bc7 | Address Redacted | | | | |
| 7d6d503e-650d-484c-920e-305ca793c9d5 | Address Redacted | | | | |
| 7d6d80b7-422c-45b3-b6d2-cfc3206ae18d | Address Redacted | | | | |
| 7d6da600-2cb0-4ffc-b42a-6179de87435c | Address Redacted | | | | |
| 7d6da7dd-9a9f-4ded-a63d-1208dcde12f5 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d6db150-28c0-4bdc-af2b-1120080c63a8 | Address Redacted | | | | |
| 7d6dc5e8-7862-4cfd-a129-02f523d7d018 | Address Redacted | | | | |
| 7d6e0aaf-d793-4beb-bfff-8773e169f26b | Address Redacted | | | | |
| 7d6e3bec-c968-4b2a-934c-35e32e0c78d6 | Address Redacted | | | | |
| 7d6e7e1f-52c1-4e69-bcf0-645ed73267f8 | Address Redacted | | | | |
| 7d6e9ac6-f38c-46b0-97e8-997ad7d6702b | Address Redacted | | | | |
| 7d6ec985-6b62-4915-948c-8c0b6199fa26 | Address Redacted | | | | |
| 7d6ecc34-eec9-4b9b-b51c-eb947199c98e | Address Redacted | | | | |
| 7d6edf40-e11b-47c4-bbf1-b5503c4a3e59 | Address Redacted | | | | |
| 7d6ee6da-190b-46c8-a41a-6a03a9e73ec8 | Address Redacted | | | | |
| 7d6ee8e8-1661-42dd-bf03-34022627ca55 | Address Redacted | | | | |
| 7d6f65d4-42ae-44a4-b90f-50d23be2003d | Address Redacted | | | | |
| 7d6f8491-4472-409e-9c52-858ecef066a0 | Address Redacted | | | | |
| 7d6f8608-be75-4065-a277-c2a94bcfab91 | Address Redacted | | | | |
| 7d6f9352-9187-4457-aa6c-e150b451d52b | Address Redacted | | | | |
| 7d6faded-e242-49ee-82f4-3e073aecb931 | Address Redacted | | | | |
| 7d6fd629-bc3c-4811-a5c6-e2233442561f | Address Redacted | | | | |
| 7d6fd79d-0808-4d58-91d3-ace9c04b711c | Address Redacted | | | | |
| 7d6fdc62-5725-4d66-a841-fe633614c012 | Address Redacted | | | | |
| 7d6fe4d9-eb8c-47a3-94e4-389e73e67f06 | Address Redacted | | | | |
| 7d70037f-2752-46aa-a0f8-46f3438131be | Address Redacted | | | | |
| 7d702858-b7e4-4f45-9b78-713fc6b2e7d4 | Address Redacted | | | | |
| 7d70491d-4a47-4fe4-adb1-d6ae09167145 | Address Redacted | | | | |
| 7d70495e-023d-459a-b16c-5f48fb1500f0 | Address Redacted | | | | |
| 7d706235-aca5-4217-ad9a-6a30dcd5a3a5 | Address Redacted | | | | |
| 7d708a15-8470-466e-a047-cf5ce543b392 | Address Redacted | | | | |
| 7d70a30e-e7ec-4cb8-b214-260004992bbf | Address Redacted | | | | |
| 7d70e29c-7813-4289-9f52-38148c531501 | Address Redacted | | | | |
| 7d70f77d-4bb2-4f85-bf27-eb2dc6a243b0 | Address Redacted | | | | |
| 7d714483-ca25-4623-9a8e-8ca63906c065 | Address Redacted | | | | |
| 7d718843-9c15-44ab-8e18-05ba9b7fe83d | Address Redacted | | | | |
| 7d71ad31-a890-48a7-abf2-462435eea1ce | Address Redacted | | | | |
| 7d71ad48-e6b1-4992-999f-13847294a225 | Address Redacted | | | | |
| 7d71d296-1146-4495-86a1-2a6ab597bbca | Address Redacted | | | | |
| 7d71f7b6-7432-40bb-8682-7034b8b15eb9 | Address Redacted | | | | |
| 7d721ac6-05ce-4489-80f2-715a03b54307 | Address Redacted | | | | |
| 7d7263d5-e1a2-4917-bc3a-a2fd81231a54 | Address Redacted | | | | |
| 7d72699f-8047-4e62-8708-5d20de987c8d | Address Redacted | | | | |
| 7d728e49-b24b-4454-bf8e-6cca2d4603bc | Address Redacted | | | | |
| 7d729bc7-d234-4f9e-89de-f50c34976628 | Address Redacted | | | | |
| 7d729d80-90bc-4b11-b77b-4d9f3bd41a53 | Address Redacted | | | | |
| 7d72a955-da65-48c4-9d2b-5da97196028b | Address Redacted | | | | |
| 7d72c823-8545-4051-b71a-ef2156af16ee | Address Redacted | | | | |
| 7d72f3c2-1f57-4b7a-a1e9-4f1081aa735c | Address Redacted | | | | |
| 7d730120-2ae9-4e3f-a297-d8a2fb73b213 | Address Redacted | | | | |
| 7d735847-5ae0-426a-bbc4-f346ee711024 | Address Redacted | | | | |
| 7d73696d-d4d1-4e57-b73f-173289b8c3fd | Address Redacted | | | | |
| 7d738027-1cd5-4f48-91bc-31ab1a61f8ca | Address Redacted | | | | |
| 7d739097-76e6-4c22-b82a-31de6573a876 | Address Redacted | | | | |
| 7d7396f8-4a12-47b6-ab5e-756f35959fb2 | Address Redacted | | | | |
| 7d73c1ed-2c56-430e-b097-03cca850363b | Address Redacted | | | | |
| 7d73c6d8-53f0-4594-8588-4a2238d1b8e2 | Address Redacted | | | | |
| 7d73e860-da94-4049-83b1-9afa9f8db8a0 | Address Redacted | | | | |
| 7d7401df-25b6-4f9f-9432-cc1ebe3f334d | Address Redacted | | | | |
| 7d743bef-72af-4898-bf1c-dc017388a542 | Address Redacted | | | | |
| 7d744033-3076-4399-ba89-50991c4a0ccb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d747d1d-fdac-4733-8dc5-74e39123d844 | Address Redacted | | | | |
| 7d752a5a-52f0-4d83-8b30-63c1aecde4c7 | Address Redacted | | | | |
| 7d75578d-3628-4e22-90b8-72836c2dacef | Address Redacted | | | | |
| 7d758fb5-e555-42f6-aa31-3bc882d00e5a | Address Redacted | | | | |
| 7d5aba6-6d11-4ac5-af70-383dae329a92 | Address Redacted | | | | |
| 7d75b782-d0a8-444a-949f-f134b35c22a7 | Address Redacted | | | | |
| 7d75fa30-11af-4113-9fc9-2c33be9a8905 | Address Redacted | | | | |
| 7d760ee3-20a3-4311-9326-2f9df43dae01 | Address Redacted | | | | |
| 7d762e5c-79c2-4530-a57c-2917e1522fc5 | Address Redacted | | | | |
| 7d766ea7-2ada-4f0c-99b9-051501540e3l | Address Redacted | | | | |
| 7d768e1c-439c-4e21-9b9b-84b3ce09818f | Address Redacted | | | | |
| 7d769e26-0139-4ce6-bae6-f88f4f6b78c2 | Address Redacted | | | | |
| 7d76a15f-9905-4810-b26d-e6c1a514db43 | Address Redacted | | | | |
| 7d76db37-3cd3-4708-b56b-e9d7ba56eed6 | Address Redacted | | | | |
| 7d76e70a-32e6-473d-ac25-862cff668025 | Address Redacted | | | | |
| 7d76ff03-9542-4a04-9e96-dd152765c2b8 | Address Redacted | | | | |
| 7d771ab8-12e7-4508-b6a3-979196d2acc8 | Address Redacted | | | | |
| 7d771df1-f097-4492-8c48-6a71b11f31d3 | Address Redacted | | | | |
| 7d77297e-0135-4cf2-b45b-6749291ba9dd | Address Redacted | | | | |
| 7d772c50-72d3-4113-9675-e673a79e941c | Address Redacted | | | | |
| 7d776176-1f1d-4f4a-a647-962691cfc6ba | Address Redacted | | | | |
| 7d777d61-e079-4697-a8fe-dcd28f2c9687 | Address Redacted | | | | |
| 7d77a446-263a-4ebc-941f-8cedab00c04f | Address Redacted | | | | |
| 7d77cf95-3b1b-49a6-9eec-60f653cb1cbe | Address Redacted | | | | |
| 7d77d956-0787-442f-92f7-5db17fd154c8 | Address Redacted | | | | |
| 7d7803e5-fcdb-456c-a19c-1712ab5fe72a | Address Redacted | | | | |
| 7d780f6d-9899-4007-a03d-e2605f46f4a1 | Address Redacted | | | | |
| 7d78144a-ea20-4d02-8e6f-2f2477665d7a | Address Redacted | | | | |
| 7d78198f-bda2-40e4-ab44-17c857e0c2a4 | Address Redacted | | | | |
| 7d7855b0-be25-4639-b331-65b9c2fee8ab | Address Redacted | | | | |
| 7d788f5f-5e33-4799-826a-38a8a17bb743 | Address Redacted | | | | |
| 7d789269-2495-4227-84b1-03476eef3f10 | Address Redacted | | | | |
| 7d78b947-eab6-41cd-b62f-8db7c386f02c | Address Redacted | | | | |
| 7d78c931-c9df-4f85-a009-760ec7ae7b5c | Address Redacted | | | | |
| 7d78d0e5-c43e-4903-b053-e52f3c1b8e5b | Address Redacted | | | | |
| 7d78ef7f-e119-467b-875c-837f10d0576c | Address Redacted | | | | |
| 7d791796-9996-4571-a80e-08731c5bd55b | Address Redacted | | | | |
| 7d7920bd-9c0f-404c-af95-f96dcabd9166 | Address Redacted | | | | |
| 7d79519f-1914-407f-a05c-cc3befa41dcb | Address Redacted | | | | |
| 7d79720f-5be1-4146-9a5f-b575affabc90 | Address Redacted | | | | |
| 7d798c9a-5bea-4107-8801-70af0e7e31ea | Address Redacted | | | | |
| 7d79b9b3-537f-44eb-b438-63e7d9505b61 | Address Redacted | | | | |
| 7d79f4c0-a353-4b74-b3f0-ae3ad5b2a4b5 | Address Redacted | | | | |
| 7d7a121a-1dd5-4513-b94c-fd04a0ef7b49 | Address Redacted | | | | |
| 7d7a1533-d016-4786-ac0d-8bdaa1d0ea90 | Address Redacted | | | | |
| 7d7a18a0-4d52-48d6-8015-065d05151b27 | Address Redacted | | | | |
| 7d7a3893-e4b1-4e31-9d96-282769ca0855 | Address Redacted | | | | |
| 7d7a475c-4e45-4f80-b867-00c6ab175ed8 | Address Redacted | | | | |
| 7d7a7139-d762-42bb-83dd-08ea5680576b | Address Redacted | | | | |
| 7d7a73eb-a65a-49a5-8c5b-14d7dac24355 | Address Redacted | | | | |
| 7d7a77fc-0549-4788-acb5-735c337d4277 | Address Redacted | | | | |
| 7d7a8315-7358-4655-9d90-14f88ad14d51 | Address Redacted | | | | |
| 7d7a847d-e53d-498c-b02e-e604174a9b41 | Address Redacted | | | | |
| 7d7a9313-0cc3-405e-a939-2b4affa8d804 | Address Redacted | | | | |
| 7d7a9a27-9fee-4328-9206-7022ebdb2b39 | Address Redacted | | | | |
| 7d7ab0ac-366e-4a95-bd6d-b7f8f9bb5933 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d7ae1dd-0186-47d1-ad72-aaad03ac79a5 | Address Redacted | | | | |
| 7d7ae96d-dbf1-4e54-9813-96ca2830162b | Address Redacted | | | | |
| 7d7af36f-4942-4b54-8b1d-a14907f9cd78 | Address Redacted | | | | |
| 7d7b34cf-e85f-43ec-b6fa-972860f49e6f | Address Redacted | | | | |
| 7d7b3cd2-3e6f-4984-9b36-89b30dfa9817 | Address Redacted | | | | |
| 7d7b4617-3eb7-4d71-8fe6-f307967c95fb | Address Redacted | | | | |
| 7d7b5aee-7b07-42dd-9fcd-6dddf3544da4 | Address Redacted | | | | |
| 7d7b78ea-4beb-412b-be8d-534b1568acd5 | Address Redacted | | | | |
| 7d7b9694-69cd-44ba-a75a-4898c3905141 | Address Redacted | | | | |
| 7d7badb3-3506-46f8-87fc-dd991227f323 | Address Redacted | | | | |
| 7d7c1a3c-d714-41d9-a66f-336ab6a6a6d1 | Address Redacted | | | | |
| 7d7c1e8d-be86-4b66-a506-0bb638258f0a | Address Redacted | | | | |
| 7d7c20d8-9296-43ce-bad6-13130a93fcaf | Address Redacted | | | | |
| 7d7c3797-1d21-4253-ab92-42f4f498b9cf | Address Redacted | | | | |
| 7d7c527c-fabe-4ebf-9357-cba3fbe867e8 | Address Redacted | | | | |
| 7d7cce4f-cc6d-46e3-b61f-06f4d80b98ac | Address Redacted | | | | |
| 7d7ce495-a427-4d17-9de9-34dd826ab6a9 | Address Redacted | | | | |
| 7d7cfcb5-b669-4964-b264-fbfb0d27255c | Address Redacted | | | | |
| 7d7d0591-ab17-4a27-913b-b5668bccd4de1 | Address Redacted | | | | |
| 7d7d2aff-138b-4ee8-9b3e-8f7a5fcceb31 | Address Redacted | | | | |
| 7d7d5707-a7ff-48f9-b872-b41b0602e4f8 | Address Redacted | | | | |
| 7d7d8524-d667-46c7-8923-81d42d260a75 | Address Redacted | | | | |
| 7d7dae38-1289-4e34-957d-90d0c66acd2d | Address Redacted | | | | |
| 7d7dd26a-129e-4f9d-a21c-107dbe8dc223 | Address Redacted | | | | |
| 7d7df44c-5e12-421c-8f9b-84283d0647d6 | Address Redacted | | | | |
| 7d7e3fc0-7456-42b0-ab40-28984c77e613 | Address Redacted | | | | |
| 7d7e5010-9343-4dd6-8456-1ef852b2b55f | Address Redacted | | | | |
| 7d7e827f-0b7f-4ad2-858f-2deca5eddf9c | Address Redacted | | | | |
| 7d7e8e0f-60b0-4939-ae8c-dafcc8223fed | Address Redacted | | | | |
| 7d7e9387-388a-4703-b3ac-146a7a2568d7 | Address Redacted | | | | |
| 7d7eabc6-c1a0-46ab-9487-4f3cbe5e9279 | Address Redacted | | | | |
| 7d7ecc3a-611c-43dd-9e6f-063c1d721205 | Address Redacted | | | | |
| 7d7ed66f-3a51-4964-9e3d-0346d67abc3e | Address Redacted | | | | |
| 7d7f0ead-f66f-4021-a885-d8dc52b12074 | Address Redacted | | | | |
| 7d7f28d6-6984-42be-84f9-feee3ee0eb05 | Address Redacted | | | | |
| 7d7f315e-8b18-44ab-9e41-c8bcc91078ec | Address Redacted | | | | |
| 7d7f53b2-cfa6-41dd-8a1a-d9ab6ecd557c | Address Redacted | | | | |
| 7d7f798b-a6af-4ad2-bfe7-faf88687d596 | Address Redacted | | | | |
| 7d7f7c47-c979-4a95-87a1-2eef7b13d987 | Address Redacted | | | | |
| 7d7f9211-fe30-4c68-88f9-d6032429c212 | Address Redacted | | | | |
| 7d7f9486-0379-48b3-9493-76ee92204225 | Address Redacted | | | | |
| 7d7f9549-ae21-4b34-9d23-a04a75bee6b7 | Address Redacted | | | | |
| 7d7fc36d-1d5b-4ed8-b704-6a11ac27750b | Address Redacted | | | | |
| 7d7fe18d-6576-4856-aaec-0375844f33eb | Address Redacted | | | | |
| 7d7ff2aa-54d2-42ed-a1be-fc41585d52aa | Address Redacted | | | | |
| 7d7ff5c2-306c-43d4-bac7-016d8417f1f3 | Address Redacted | | | | |
| 7d7ff829-55f2-4028-891a-66dd54948ee2 | Address Redacted | | | | |
| 7d8054b4-ea18-42f1-847e-ee2ce0472fcb | Address Redacted | | | | |
| 7d8056a7-5b8f-44b6-b3aa-c717fc4928e5 | Address Redacted | | | | |
| 7d806a7d-f36e-418f-87f5-6bff371a0d0C | Address Redacted | | | | |
| 7d80779d-5035-41b0-be54-3e51b55d4afa | Address Redacted | | | | |
| 7d80c81b-e6b5-4331-84a5-0b19e9522da6 | Address Redacted | | | | |
| 7d80d49c-2268-4f8c-ba2b-3e6dedbd8daa | Address Redacted | Page 4987 of 10184 | | | |
| 7d8115c4-af5f-4762-992b-7e20b8a9b24f | Address Redacted | | | | |
| 7d81391b-5034-47ac-84ad-6aa07b3d40d5 | Address Redacted | | | | |
| 7d816f1e-3468-43d9-adaa-d78547d33aad | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d817ba3-7b70-4abd-9aa9-c93af3a89e82 | Address Redacted | | | | |
| 7d8196f1-57dd-418c-acc7-d92abc343c27 | Address Redacted | | | | |
| 7d81a0b3-2e99-4260-a20e-e73b50547ffa | Address Redacted | | | | |
| 7d81ab34-47ba-4bf4-a9b2-a64a5ff4ccc8 | Address Redacted | | | | |
| 7d81b591-3639-4d82-ad74-e52ab1aa7eb1 | Address Redacted | | | | |
| 7d81d32a-e154-4cad-8cb1-1ec24da5c613 | Address Redacted | | | | |
| 7d82071d-9db2-4810-8d9c-7f2137e820d4 | Address Redacted | | | | |
| 7d82199a-0b96-4223-bd67-083749adef3f | Address Redacted | | | | |
| 7d823c61-821b-4327-a827-fc7e72d5138b | Address Redacted | | | | |
| 7d826043-df24-4864-be14-5036304aea14 | Address Redacted | | | | |
| 7d827a16-8d40-4b00-a07c-38d7179d9960 | Address Redacted | | | | |
| 7d828a56-ef1f-429d-8657-218cd3fbdaf8 | Address Redacted | | | | |
| 7d829552-a4d2-473a-8289-868362506208 | Address Redacted | | | | |
| 7d82df0c-7354-480a-b66b-1507594ff727 | Address Redacted | | | | |
| 7d82e36a-2cfd-4ae6-9051-69ddb22f5c50 | Address Redacted | | | | |
| 7d8300b1-6ee0-4770-a236-a51acb313d23 | Address Redacted | | | | |
| 7d830ad1-e684-428e-8072-ee699315c3a2 | Address Redacted | | | | |
| 7d831768-fe83-4b17-9796-547724a3fb80 | Address Redacted | | | | |
| 7d831d7b-8148-49ce-9a22-344888fdaf0a | Address Redacted | | | | |
| 7d833e3b-d24e-4927-810f-fa454f01555f | Address Redacted | | | | |
| 7d83426e-a46e-42d7-a00f-8533a85591ec | Address Redacted | | | | |
| 7d834aa6-93b7-4e70-a976-6018aab61e6f | Address Redacted | | | | |
| 7d834ae2-7725-4ea0-ad41-1bda0f27a3ff | Address Redacted | | | | |
| 7d837484-f865-4181-ab61-19d26eb7adcf | Address Redacted | | | | |
| 7d83b23d-9236-4821-87fd-63c7648c54c6 | Address Redacted | | | | |
| 7d83dc4e-f61a-47c0-85ee-2ea1d553c337 | Address Redacted | | | | |
| 7d83e1c0-eff6-4d5a-93ca-0aad92becabe | Address Redacted | | | | |
| 7d83e547-9423-4f0b-a453-5528cd00dc4f | Address Redacted | | | | |
| 7d83f00c-627f-45c3-9fbd-6d8462e72a56 | Address Redacted | | | | |
| 7d842455-a463-48a7-a4cc-4944783f564c | Address Redacted | | | | |
| 7d844ec2-a52c-43d0-9eb1-8137ceaaf577 | Address Redacted | | | | |
| 7d8495c3-d4f5-4013-b590-f88e047a6229 | Address Redacted | | | | |
| 7d84bc69-1817-48e3-bfbf-8e7ebdfb4bd3 | Address Redacted | | | | |
| 7d84cb35-3f03-4b81-9759-be6e5e8dee49 | Address Redacted | | | | |
| 7d850ce1-97ae-4942-b442-d62c5ede7248 | Address Redacted | | | | |
| 7d8519f8-1b14-46d0-bd83-50a8a603d368 | Address Redacted | | | | |
| 7d8534f7-ca7f-460b-88d1-419bc7b4840a | Address Redacted | | | | |
| 7d8539c7-de08-489d-9ae2-b26aa91b0c56 | Address Redacted | | | | |
| 7d857217-4d06-492b-8199-e3d89dfc68b3 | Address Redacted | | | | |
| 7d858197-5157-4ffa-949f-834c668e9da6 | Address Redacted | | | | |
| 7d85f996-be91-438b-805e-cae5409ca054 | Address Redacted | | | | |
| 7d860a46-3efd-4406-9bec-5da343534978 | Address Redacted | | | | |
| 7d861bb5-554a-4614-b52d-4c1474755ce7 | Address Redacted | | | | |
| 7d862256-39d9-4449-bf40-985057f04622 | Address Redacted | | | | |
| 7d863bc0-6561-404e-beb1-0c22fedaa932 | Address Redacted | | | | |
| 7d866e80-d99c-4dc4-a792-6df236b9a81d | Address Redacted | | | | |
| 7d868012-2968-4e1f-90f5-41d0a05dffe1 | Address Redacted | | | | |
| 7d868fb0-30da-460d-b8b2-22183f763c00 | Address Redacted | | | | |
| 7d869766-c483-4ee9-83a8-a94bccdee658 | Address Redacted | | | | |
| 7d86c610-c441-48f2-b729-417469b3e031 | Address Redacted | | | | |
| 7d86fe3a-47da-4eb3-87ae-85f6cb94eaf4 | Address Redacted | | | | |
| 7d871382-206c-4d84-a0c6-e2468a313dc7 | Address Redacted | | | | |
| 7d8751d4-4803-4856-a240-06e6205719b7 | Address Redacted | | | | |
| 7d875d71-bd27-4aba-a2f0-cb8aee993de4 | Address Redacted | | | | |
| 7d877c38-8117-443e-9874-ced0f6a9e1f0 | Address Redacted | | | | |
| 7d8796bf-e21e-48e6-a010-9b7ea1a99d0f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d87d71a-3c20-41eb-a92e-b8d1e1679dad | Address Redacted | | | | |
| 7d87d7c5-aa26-4bbf-b2f2-452174866dcb | Address Redacted | | | | |
| 7d87fad8-6370-4b06-bf83-717334bd0323 | Address Redacted | | | | |
| 7d882454-9474-4fd1-ab6d-3ed7d411a4ae | Address Redacted | | | | |
| 7d88450e-a7cc-4d69-bdb7-2a413335e90d | Address Redacted | | | | |
| 7d88468b-dc78-451c-aa22-b4bdfe389f75 | Address Redacted | | | | |
| 7d88584e-6873-4a85-91d7-c43e02b9af8c | Address Redacted | | | | |
| 7d885b1d-c155-43f7-89ad-a2faccfcb56f | Address Redacted | | | | |
| 7d88815a-1e79-4d0e-874e-1e954c70e870 | Address Redacted | | | | |
| 7d88905c-b330-4bcc-891d-218491d03ae0 | Address Redacted | | | | |
| 7d88947f-7bde-48a1-ab4f-61128a7b3f13 | Address Redacted | | | | |
| 7d88a624-62d9-4fb0-bb5e-7ca360bef948 | Address Redacted | | | | |
| 7d88b7f7-84ec-4eea-b471-a5d26f967581 | Address Redacted | | | | |
| 7d88b831-b936-45e1-95ed-b82554e0b087 | Address Redacted | | | | |
| 7d88d546-03fb-4d2d-ad94-ca569ab58e22 | Address Redacted | | | | |
| 7d88d74c-5d08-4c2d-a0f8-9251eff68dcf | Address Redacted | | | | |
| 7d88d9ec-a78d-43d2-9420-3ea6a44e654a | Address Redacted | | | | |
| 7d88e2db-4975-42d1-b5bb-1f53e206f52a | Address Redacted | | | | |
| 7d88f2df-7a55-48fc-85e1-d8b830784c20 | Address Redacted | | | | |
| 7d88fe7d-fc36-4960-9bba-9f219caef628 | Address Redacted | | | | |
| 7d8911fe-13bf-48a1-a265-69091f889e46 | Address Redacted | | | | |
| 7d893c7c-0bac-4c48-b708-3777557877c8 | Address Redacted | | | | |
| 7d894eae-6157-4f92-8992-917f54c53aca | Address Redacted | | | | |
| 7d8961b1-1714-42d6-9b67-be99825a9b4b | Address Redacted | | | | |
| 7d89778f-3785-4bf3-bf81-e0df55b5e087 | Address Redacted | | | | |
| 7d89b4ec-99bd-48cf-b31d-57b37a872144 | Address Redacted | | | | |
| 7d89cbfa-31f4-46d0-8226-7e62221c7a59 | Address Redacted | | | | |
| 7d89d062-65e4-4d7e-b600-cb869765b850 | Address Redacted | | | | |
| 7d89f9e2-3d2c-4b78-bb6a-75d1d132e7d1 | Address Redacted | | | | |
| 7d8a22f4-ddcf-4021-a3a1-62b1a9a6ece7 | Address Redacted | | | | |
| 7d8a2d6a-3a9c-40ed-aaa2-602b5e8c51dc | Address Redacted | | | | |
| 7d8a4432-a4f0-4062-8875-44b187a6e0fc | Address Redacted | | | | |
| 7d8a4b01-9228-447a-9f2d-a9d7e26ba690 | Address Redacted | | | | |
| 7d8acaaf-d116-448e-bf60-f688c758504f | Address Redacted | | | | |
| 7d8b05c8-1862-4c16-a97f-0e166aa4da12 | Address Redacted | | | | |
| 7d8b0864-b92e-4634-b913-7d2060bd47fa | Address Redacted | | | | |
| 7d8b0e9d-6e91-47df-9224-a35e69b7ec23 | Address Redacted | | | | |
| 7d8b4b77-842e-45f5-9b7c-78876ddf1260 | Address Redacted | | | | |
| 7d8b7345-6460-4af1-bf95-a49d8842b311 | Address Redacted | | | | |
| 7d8b88bf-dec1-46c3-a5ea-16f85a6c376a | Address Redacted | | | | |
| 7d8b9821-72aa-4cc5-bf4b-7f6136f097f3 | Address Redacted | | | | |
| 7d8ba445-32e7-46ef-aec1-84eda872a6a2 | Address Redacted | | | | |
| 7d8baf1c-fbfb-425f-a278-52724d6e4c31 | Address Redacted | | | | |
| 7d8bf2ce-7158-4d46-8b1c-ef1b29caa440 | Address Redacted | | | | |
| 7d8c501c-ff9d-450b-8750-71d012ad43fe | Address Redacted | | | | |
| 7d8c5b54-273b-45f6-b390-47f4cb45027f | Address Redacted | | | | |
| 7d8c73f8-df23-493e-89bf-05d24d26c82b | Address Redacted | | | | |
| 7d8c8bef-3661-4e9a-ab3c-2910333a2b39 | Address Redacted | | | | |
| 7d8c9fe1-a390-4778-ad80-2a1859c5c447 | Address Redacted | | | | |
| 7d8ca37c-19d7-4d39-bad4-8cae0f306e6a | Address Redacted | | | | |
| 7d8cb229-4f25-4ad7-88d3-2fd39a09c4ec | Address Redacted | | | | |
| 7d8cc081-a1db-4594-ba8e-55d2aef80db7 | Address Redacted | | | | |
| 7d8ccaca-fe83-4931-821f-a850020c1c4d | Address Redacted | | | | |
| 7d8cd23d-0654-413e-bc18-0c391983a90b | Address Redacted | | | | |
| 7d8d2261-5f07-4d3f-a8f4-945dde4c5c6e | Address Redacted | | | | |
| 7d8d4abe-eec9-4bca-bd93-50b942533a71 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7d8db013-1d29-4d54-822c-8c16971b589e | Address Redacted | | | | |
| 7d8d894-e3c8-4870-b38a-3f12254ea49c | Address Redacted | | | | |
| 7d8dfb50-b1b0-4fe9-97bc-05685cecaeeb | Address Redacted | | | | |
| 7d8e26e1-31a0-45ee-a955-8d6c6fba5f39 | Address Redacted | | | | |
| 7d8e5c9e-1b90-491f-990b-85f598c83b03 | Address Redacted | | | | |
| 7d8e656e-bb24-45e4-b638-70e74bd83f6f | Address Redacted | | | | |
| 7d8ea479-694c-4fc3-976c-aad7ed2a1c03 | Address Redacted | | | | |
| 7d8ea624-d38a-4942-826f-e2010e159647 | Address Redacted | | | | |
| 7d8eabaa-3131-41b8-89df-c12976b842da | Address Redacted | | | | |
| 7d8ebcff-7817-4248-8ae5-62555fcbb413 | Address Redacted | | | | |
| 7d8ebd67-eb51-46df-b339-da11c4f8af26 | Address Redacted | | | | |
| 7d8eda96-8731-4631-9e17-bed01b611c56 | Address Redacted | | | | |
| 7d8f5293-cba7-4325-b95e-94f6e036f66c | Address Redacted | | | | |
| 7d8f7d85-3767-457e-9360-6778510d5aca | Address Redacted | | | | |
| 7d903e05-4c4b-458b-9062-3c9b3b64027f | Address Redacted | | | | |
| 7d906fb3-1191-4582-9a85-41d407dabbf1 | Address Redacted | | | | |
| 7d90797f-bbce-491b-9d5f-b4cd1a4916e5 | Address Redacted | | | | |
| 7d908724-e00f-4555-8adb-bdd2933f5e49 | Address Redacted | | | | |
| 7d90a5c0-3700-4e61-8bb6-9ed60a7260ab | Address Redacted | | | | |
| 7d90c066-924a-48d1-80ba-0ed1f286483c | Address Redacted | | | | |
| 7d90d85e-28ff-4ab3-b5cb-e6c1753bbb93 | Address Redacted | | | | |
| 7d90e95b-5a51-4e75-a877-db100b0298fb | Address Redacted | | | | |
| 7d910302-d7f2-440b-894e-8cba228479d3 | Address Redacted | | | | |
| 7d911ae7-1c07-42e3-8241-3572fa2ad8ed | Address Redacted | | | | |
| 7d912211-7b29-4adc-8da9-fc66aabc0236 | Address Redacted | | | | |
| 7d915043-dc6e-46b0-8078-d7c93917da5e | Address Redacted | | | | |
| 7d9160b5-3f05-43e5-a8a1-8f34cb7f6e6l | Address Redacted | | | | |
| 7d916d18-1791-4916-8da7-35d4f4636a3f | Address Redacted | | | | |
| 7d918e22-351b-42bd-9ddb-6a89585d8ddf | Address Redacted | | | | |
| 7d91b3fa-06f3-48c0-a424-39e26738c22c | Address Redacted | | | | |
| 7d91c553-39a3-46d3-b8a0-9c662f62bdf5 | Address Redacted | | | | |
| 7d9246c2-d141-40aa-996a-99f532a88789 | Address Redacted | | | | |
| 7d9258d7-950b-4f34-bf52-9f052248930a | Address Redacted | | | | |
| 7d925eb9-cd66-4d00-9bb2-dd5f3c85234b | Address Redacted | | | | |
| 7d926d55-2386-4de7-968a-0ccc74bf3ae5 | Address Redacted | | | | |
| 7d927224-a0e0-4eee-ba5f-249037b0608d | Address Redacted | | | | |
| 7d929fd6-f4fb-4070-83a9-ac2de7c93765 | Address Redacted | | | | |
| 7d92fac8-f5f7-4f86-94b4-590ce7e2502b | Address Redacted | | | | |
| 7d931515-2fd1-4720-875a-0eb4eaac7dc4 | Address Redacted | | | | |
| 7d931d1e-7fc0-41a9-8074-f082712bbcf5 | Address Redacted | | | | |
| 7d938220-bde5-44e2-92a4-66900dc7fd72 | Address Redacted | | | | |
| 7d9383b7-23c3-439f-8d2f-9fac1c099f59 | Address Redacted | | | | |
| 7d939277-894d-4ee4-9bd3-74c39c220bf6 | Address Redacted | | | | |
| 7d93ab5c-0fbe-4481-b457-e9e9744a0f4C | Address Redacted | | | | |
| 7d93ba1c-0d9d-4745-8dbd-b2a10ffeafa3 | Address Redacted | | | | |
| 7d93cfc3-26bc-4454-8716-43ec2d7c2b64 | Address Redacted | | | | |
| 7d93f4b1-2fd7-4022-904e-1d5915de85ac | Address Redacted | | | | |
| 7d941995-84c0-43e6-a9c5-0064a7e134ce | Address Redacted | | | | |
| 7d94657a-4524-4bc8-b2f7-18fdda1f75e6 | Address Redacted | | | | |
| 7d9465fb-db93-417f-90d8-99027d349241 | Address Redacted | | | | |
| 7d946b4a-ccbd-45d9-909d-90b552543aee | Address Redacted | | | | |
| 7d9470ac-c61f-4045-9db7-a08cffd6d972 | Address Redacted | | | | |
| 7d94b4f8-7b1c-4b13-a181-234f03211377 | Address Redacted | Page 4990 of 10184 | | | |
| 7d94c5f4-22a3-4fab-849a-c849f0e0a708 | Address Redacted | | | | |
| 7d94ced3-e2da-4ca7-b27f-cb55814de65d | Address Redacted | | | | |
| 7d950b9d-b14b-4800-b484-79a5cf9a762e | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d950d17-f334-4e8a-a569-f203f0d234e1 | Address Redacted | | | | |
| 7d951d59-3aa7-4c92-93fe-e58aa824fd67 | Address Redacted | | | | |
| 7d951f50-09fe-4e0e-84f8-bfbccd306079 | Address Redacted | | | | |
| 7d9521ab-03b3-454d-bdcd-e8132497f742 | Address Redacted | | | | |
| 7d95235f-1180-4917-b2c9-8ff713221be5 | Address Redacted | | | | |
| 7d952fe1-c40b-42a7-9c49-c05ffae95023 | Address Redacted | | | | |
| 7d9537cf-3de3-4520-bbad-c9e1955d4421 | Address Redacted | | | | |
| 7d954a2a-1a61-4f8d-a92b-52c8911d7bef | Address Redacted | | | | |
| 7d95b6e3-a53c-4499-ba96-a95b92d8cb58 | Address Redacted | | | | |
| 7d95d38f-4f6c-4033-9380-7522b8f6d655 | Address Redacted | | | | |
| 7d95e923-80d1-4634-a59d-81d5ca87e6c7 | Address Redacted | | | | |
| 7d95ffc7-3f69-47dd-9620-3c6b5e3fc9bc | Address Redacted | | | | |
| 7d9612fb-a037-4631-99bd-3d4896a76f60 | Address Redacted | | | | |
| 7d962c37-8b6b-4d64-869c-e8d782306cee | Address Redacted | | | | |
| 7d96449d-58a9-4261-8b49-2c8d6844feac | Address Redacted | | | | |
| 7d9679b8-c522-4ad1-af44-1e83ab250a81 | Address Redacted | | | | |
| 7d96808e-f159-48d3-aa86-40e9deca0f1C | Address Redacted | | | | |
| 7d9698fc-efc8-448d-bd94-2abe6698dd12 | Address Redacted | | | | |
| 7d96a01f-c6bf-480b-9ea1-d1c500e06d4f | Address Redacted | | | | |
| 7d96f268-0796-4a69-af92-2b7c2c76c43C | Address Redacted | | | | |
| 7d97407c-3a69-48c7-b93b-cd626fe1c4b9 | Address Redacted | | | | |
| 7d978bc3-17b9-4a80-8053-11a710c349d5 | Address Redacted | | | | |
| 7d97a4f1-48b1-48df-9b96-63a64d40833d | Address Redacted | | | | |
| 7d97a530-273b-47c0-b14a-7e9e2c09d82f | Address Redacted | | | | |
| 7d97b71e-235b-4a4f-bdaf-b325b328b190 | Address Redacted | | | | |
| 7d97c7ee-322a-4619-9c00-4fbf33135323 | Address Redacted | | | | |
| 7d97ed4d-74f3-425b-8fc4-54d15c1af4f5 | Address Redacted | | | | |
| 7d98395a-07ac-4c85-8d66-4206c81e0a16 | Address Redacted | | | | |
| 7d9864cb-5907-413c-b74c-ed38aa8c3a03 | Address Redacted | | | | |
| 7d9873e8-5a18-4cc1-8ecd-9d67b2a96cb2 | Address Redacted | | | | |
| 7d988bfb-40fb-46ee-9e56-49a425a5d005 | Address Redacted | | | | |
| 7d98939f-1307-45a6-a799-a264bb46d8ff | Address Redacted | | | | |
| 7d98b365-00b6-42e3-b274-0ea95d18b533 | Address Redacted | | | | |
| 7d98d0c5-72bf-4edc-92f5-3f523c3e8a0d | Address Redacted | | | | |
| 7d999ef5-5666-4d02-9ef9-9ace7028a75d | Address Redacted | | | | |
| 7d99aa29-abef-4cdf-a473-3d79ef5b2e55 | Address Redacted | | | | |
| 7d99ddb7-efdb-421f-8c3e-aed1287a3a66 | Address Redacted | | | | |
| 7d99e4e1-5a1e-4c1e-8959-4073adf9f97c | Address Redacted | | | | |
| 7d99efbd-0b15-4b6b-bd06-2e1ed9bc7c62 | Address Redacted | | | | |
| 7d9a17aa-6924-4a25-93e3-9142c0dab69e | Address Redacted | | | | |
| 7d9a1a49-e78a-40be-81b0-8e2e20810cae | Address Redacted | | | | |
| 7d9a3d18-792d-4709-9a88-93233cfec4af | Address Redacted | | | | |
| 7d9a4f81-9694-4411-8222-e1f7bba55d9f | Address Redacted | | | | |
| 7d9a5c12-5e43-40a5-8f1d-9b857dd2529e | Address Redacted | | | | |
| 7d9a6665-0b64-4208-a0b8-5935b268d2b3 | Address Redacted | | | | |
| 7d9a77b9-9be9-4061-9dd2-7f54d7296b25 | Address Redacted | | | | |
| 7d9ab578-b3b6-4552-b486-ad656e0684fd | Address Redacted | | | | |
| 7d9ada2e-89fb-4428-8388-fab2a5c3f8ef | Address Redacted | | | | |
| 7d9adbcd-91c3-45c6-b30b-2410957bbb3b | Address Redacted | | | | |
| 7d9ae144-c379-4534-8af5-5afe5006b848 | Address Redacted | | | | |
| 7d9afe6d-a19e-4041-9ad0-b97d7da0bee2 | Address Redacted | | | | |
| 7d9b0d5d-af23-4c60-a367-64f3b1fae67c | Address Redacted | | | | |
| 7d9b570b-298d-4c09-b28c-5a15b5230404 | Address Redacted | | | | |
| 7d9b5efe-f289-4ab6-9524-4e7c4e984f92 | Address Redacted | | | | |
| 7d9b6a98-ff3a-4fdf-bbac-343eb328ead8 | Address Redacted | | | | |
| 7d9b6d4c-ac7b-472d-8f84-632a0f8ea1c1 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7d9b6de3-cbe5-4cad-b47d-63f2db6da103 | Address Redacted | | | | |
| 7d9b7cdb-9f44-41f1-a554-5c1406da098e | Address Redacted | | | | |
| 7d9bbeff-5aee-4594-9ae1-31b16ca4215c | Address Redacted | | | | |
| 7d9be1b3-ce02-4b0b-a50f-d8b71d7dfd8f | Address Redacted | | | | |
| 7d9be46f-b681-4841-9162-94257e3aedf | Address Redacted | | | | |
| 7d9bffef-0208-49da-9b8e-7ed6eaeefb87 | Address Redacted | | | | |
| 7d9c01c7-b391-44e9-82b0-3d3c309ae0a7 | Address Redacted | | | | |
| 7d9c0fe6-d255-4084-919c-8be4e0548bc6 | Address Redacted | | | | |
| 7d9c298e-6802-4f78-bc48-41826ead1a57 | Address Redacted | | | | |
| 7d9c3404-b271-42f0-8a90-c4f88e77ffb4 | Address Redacted | | | | |
| 7d9c3a47-40f1-4b02-bf7e-9d3a06f2ac6a | Address Redacted | | | | |
| 7d9c5890-ad2a-4185-bb2c-541e195c7f59 | Address Redacted | | | | |
| 7d9c834b-e570-4f5e-8562-09abc1c9e4ac | Address Redacted | | | | |
| 7d9ce0fb-c2f3-4397-93fa-be027a255072 | Address Redacted | | | | |
| 7d9ce74c-8873-4f01-84ca-5311f2732b18 | Address Redacted | | | | |
| 7d9cebc8-26a6-4092-a26b-7167e292237d | Address Redacted | | | | |
| 7d9d0cb1-4318-4c59-9375-ec96f65365c7 | Address Redacted | | | | |
| 7d9d1e6b-7df3-4cde-83d6-d19526e00c7b | Address Redacted | | | | |
| 7d9d450c-9eb1-4cea-b5c4-80e753495928 | Address Redacted | | | | |
| 7d9d4fbe-54f9-4cda-bf49-b2ca00591b5a | Address Redacted | | | | |
| 7d9d6481-efec-4ccb-8e27-61fceff31576 | Address Redacted | | | | |
| 7d9d946c-fad9-4464-99ec-ce330dc3334e | Address Redacted | | | | |
| 7d9da894-6d3e-4d29-a953-5afcdbc9f3a | Address Redacted | | | | |
| 7d9db421-cb3d-46c2-9b8f-759bdd118fb9 | Address Redacted | | | | |
| 7d9ded76-0a10-43a0-baf9-233e8a8d14fb | Address Redacted | | | | |
| 7d9e0893-3c86-4e94-8f87-7d25872c3bec | Address Redacted | | | | |
| 7d9e0e44-97e0-4b54-92d5-786c2f9e77b7 | Address Redacted | | | | |
| 7d9eb53b-abe1-4860-9f17-dc0346a9274C | Address Redacted | | | | |
| 7d9eb5e5-3777-417a-ac62-ddf195ec974e | Address Redacted | | | | |
| 7d9ebff7-08e3-4fa9-82cf-f66f6216497e | Address Redacted | | | | |
| 7d9eeb1a-4b1d-4d36-b9b8-5969d5f2c01f | Address Redacted | | | | |
| 7d9ef2dc-3dd0-4a5b-b095-399c53aec314 | Address Redacted | | | | |
| 7d9eff7d-7aa3-46ea-89fb-efd188d8d958 | Address Redacted | | | | |
| 7d9f109f-28ee-4f4e-8255-254d5b77653a | Address Redacted | | | | |
| 7d9f2f67-d30a-43a6-8bb5-a40cdee5e80€ | Address Redacted | | | | |
| 7d9f4b54-92c7-4a3e-8e57-f0a3e81f2155 | Address Redacted | | | | |
| 7d9f5eb5-14ac-4977-ba21-c92240c1a07f | Address Redacted | | | | |
| 7d9f8322-d5b5-4deb-9932-1ebc0debae5a | Address Redacted | | | | |
| 7d9f8cf8-0bd7-45a0-8158-d8b5477f3dd8 | Address Redacted | | | | |
| 7d9f8e41-be7f-4dbe-935e-aa9e2a5a3a26 | Address Redacted | | | | |
| 7d9f9e3d-40d2-4c28-83d6-677d500e16fb | Address Redacted | | | | |
| 7d9fbc93-51ce-405a-ab75-8c72c13b13ac | Address Redacted | | | | |
| 7d9fcfab-9b62-4857-a50f-6071fec602e9 | Address Redacted | | | | |
| 7da0016e-e77a-45cd-a450-23284181282e | Address Redacted | | | | |
| 7da001b3-5568-4451-a163-3c9c2550ca8 | Address Redacted | | | | |
| 7da02312-2137-44f4-9ea1-8a002072f62 | Address Redacted | | | | |
| 7da03436-d23d-47eb-a620-66918303facC | Address Redacted | | | | |
| 7da04b4f-85a3-43ab-87fd-af44b84d56fb | Address Redacted | | | | |
| 7da05944-b9f2-46b6-a680-cf238524b31c | Address Redacted | | | | |
| 7da05ce1-df8e-43e5-a45a-622176b3de81 | Address Redacted | | | | |
| 7da08cd4-f226-4302-b412-4811ee0d2a6€ | Address Redacted | | | | |
| 7da0a3e1-0998-4ad8-9421-b654c8112861 | Address Redacted | | | | |
| 7da0c9bd-9a19-46e2-a337-c420eff89a0c | Address Redacted | | | | |
| 7da10de3-d1e5-417e-8c5d-ea55034f34fa | Address Redacted | | | | |
| 7da11657-f6a8-4703-b846-75d928fe2c84 | Address Redacted | | | | |
| 7da12a8c-2421-4c4a-915f-652611e3fceb | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7da14553-278a-4882-aefc-858724af51ae | Address Redacted | | | | |
| 7da16276-0833-4772-bccc-7a6bcdeaca1a | Address Redacted | | | | |
| 7da1b5cb-8797-4d56-b11f-46d14f91c2ac | Address Redacted | | | | |
| 7da1cb67-2f0e-40b2-aa52-a6532126d577 | Address Redacted | | | | |
| 7da1e0e9-ff5a-4fd6-ab2c-fce081dfc09f | Address Redacted | | | | |
| 7da23737-ae01-42bb-bcca-0c9cf520b83a | Address Redacted | | | | |
| 7da23872-b81c-4c00-b880-ae77e41bd0da | Address Redacted | | | | |
| 7da2519c-d523-49b4-bc94-305f64536460 | Address Redacted | | | | |
| 7da2538e-423b-45ff-9cf0-37f78b33d73e | Address Redacted | | | | |
| 7da25c31-f93d-4790-a075-c4e13b9c8e9f | Address Redacted | | | | |
| 7da27398-c635-4532-a689-cfe11d23fcb5 | Address Redacted | | | | |
| 7da29dda-6ff2-4c8c-852a-c4b1306fb580 | Address Redacted | | | | |
| 7da2b12b-042e-4451-aaaf-e5eea78feff1 | Address Redacted | | | | |
| 7da2c017-a695-4874-8f62-d69f76105e32 | Address Redacted | | | | |
| 7da2c2c0-8315-45b2-9f7b-355bd7f161b6 | Address Redacted | | | | |
| 7da2cc18-260a-4761-b242-b16a676aebcl | Address Redacted | | | | |
| 7da2f004-820a-46ac-b35a-cc945c61ae60 | Address Redacted | | | | |
| 7da30ebd-742c-49f1-a5d7-26014c32dd66 | Address Redacted | | | | |
| 7da336ce-4fb9-45a0-85fc-fa89f17c8787 | Address Redacted | | | | |
| 7da34460-578e-415f-93e6-1da1295eabeb | Address Redacted | | | | |
| 7da3819b-7b8a-49bb-b2f6-2237bc09d5f8 | Address Redacted | | | | |
| 7da39cf7-3111-44d1-bf92-1e2870f82de3 | Address Redacted | | | | |
| 7da3b101-5be4-4e51-8b8f-b04d1dc06abd | Address Redacted | | | | |
| 7da3bacc-2602-4c82-aa56-82e663b5cdd7 | Address Redacted | | | | |
| 7da3bf5c-6631-4285-bfdc-f80929026976 | Address Redacted | | | | |
| 7da3d0c3-f094-4cd7-89e0-2252996d0c01 | Address Redacted | | | | |
| 7da3dd3b-8976-4894-8617-6f2366b6739e | Address Redacted | | | | |
| 7da3fe7a-735c-42ff-b267-a02cd683c246 | Address Redacted | | | | |
| 7da457ed-aee0-40d8-b8e5-3778caaceca5 | Address Redacted | | | | |
| 7da4c0a1-4ec0-43ad-b535-d304e5f4d1e8 | Address Redacted | | | | |
| 7da4f7eb-0739-44a4-9fa0-b5e63ee421fc | Address Redacted | | | | |
| 7da500dd-07a9-426b-8304-9424bea17590 | Address Redacted | | | | |
| 7da5212d-199b-4c2d-b41e-f988b7e2063b | Address Redacted | | | | |
| 7da58ec9-185e-4a58-8b5c-f72afb007c13 | Address Redacted | | | | |
| 7da59b2f-7bcc-40cb-a321-8cc5bb116772 | Address Redacted | | | | |
| 7da5a33f-e086-4520-85ad-b77202f47b0a | Address Redacted | | | | |
| 7da5ccb7-7937-43a8-8198-a9922fc56b59 | Address Redacted | | | | |
| 7da5d684-41b0-4e45-911b-a195283a54d8 | Address Redacted | | | | |
| 7da5e2a3-4ae8-4a38-9bce-61288c2a11ee | Address Redacted | | | | |
| 7da5f661-f09f-485a-9da3-30b21169a45 | Address Redacted | | | | |
| 7da5ff1d-e095-41aa-b26b-b85ec26861f3 | Address Redacted | | | | |
| 7da649d1-e5ac-4b77-8559-184079d098c2 | Address Redacted | | | | |
| 7da65a21-238c-485e-a429-857faedd8cd3 | Address Redacted | | | | |
| 7da66357-2132-49da-81d7-ab1a13f02410 | Address Redacted | | | | |
| 7da66380-338c-4eec-a40d-8e317c79670e | Address Redacted | | | | |
| 7da665b1-77e4-42c5-a45a-4ebf19024da0 | Address Redacted | | | | |
| 7da699d6-63dc-452f-929d-548fb38faf6c | Address Redacted | | | | |
| 7da69c30-032e-47d2-9818-ceec3d15cad1 | Address Redacted | | | | |
| 7da6e47d-562f-4a18-a0c3-d5d44dc16032 | Address Redacted | | | | |
| 7da72b51-9911-49cd-8298-505a4874aac4 | Address Redacted | | | | |
| 7da743ae-d070-4158-adad-ced1ac3a6448 | Address Redacted | | | | |
| 7da763fc-7ecf-43d0-846a-91a85edb9e6a | Address Redacted | | | | |
| 7da772a2-5dbc-435a-a09f-f4ca17024121 | Address Redacted | | | | |
| 7da773a3-f555-4def-aaac-ca1add8b73d9 | Address Redacted | | | | |
| 7da77e03-819e-4822-8c14-2c817f3796bc | Address Redacted | | | | |
| 7da7aaee-4372-4cfa-961b-7b802ac7e5ce | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7da7e97e-3a99-4f38-8103-13097e53230C | Address Redacted | | | | |
| 7da7eb8c-265f-4d82-a45b-0550569e4bbf | Address Redacted | | | | |
| 7da8128a-7a65-44fa-8e92-e64316290e5c | Address Redacted | | | | |
| 7da81a14-8cc4-4c77-b908-3346d191fa38 | Address Redacted | | | | |
| 7da82dce-5ae9-4cf5-b28f-cd4831d68f7f | Address Redacted | | | | |
| 7da83237-1f67-4123-8c33-a73f822987 5C | Address Redacted | | | | |
| 7da8394c-402b-4e6f-9bbf-8a6d6e9a5c62 | Address Redacted | | | | |
| 7da846ac-325a-4430-a7aa-4a01f53af447 | Address Redacted | | | | |
| 7da8a7f0-6fc9-4efc-acee-5d362e1bfde9 | Address Redacted | | | | |
| 7da8b795-557e-40a7-851f-24895c49f2fC | Address Redacted | | | | |
| 7da8beaf-204d-4971-b0b8-ec696624383d | Address Redacted | | | | |
| 7da8bebc-e5c8-4ec0-8786-16dd3951c9dc | Address Redacted | | | | |
| 7da8c51c-31eb-426f-ab69-953a0a5469aa | Address Redacted | | | | |
| 7da8c7bf-4f1b-46c2-947e-73de8a33078a | Address Redacted | | | | |
| 7da8d64e-fa6d-4e3e-9815-5cb38c7b5ff8 | Address Redacted | | | | |
| 7da8f87e-f6d4-48a1-9f69-ef0d37a10932 | Address Redacted | | | | |
| 7da930d4-49da-4b86-b9c8-da3c28f5d611 | Address Redacted | | | | |
| 7da95e69-6f1a-49ee-aac9-8fb5724e73dC | Address Redacted | | | | |
| 7da980db-3bd8-4b1d-a5c4-ebb7c35a46de | Address Redacted | | | | |
| 7da9839b-58c1-4aa9-bfee-fcdd9b93b5cf | Address Redacted | | | | |
| 7da98896-26f4-4c1b-96f7-5d9c7d00ca94 | Address Redacted | | | | |
| 7da988e5-8b17-4a5f-854e-3dad33ccb846 | Address Redacted | | | | |
| 7da9aa14-8f3e-4752-8a95-196c11323041 | Address Redacted | | | | |
| 7da9ca97-b63c-4981-9ae0-1cd1c188af0b | Address Redacted | | | | |
| 7da9d3cb-e90a-4ddf-b783-4a41048211d3 | Address Redacted | | | | |
| 7da9ec9e-8897-4814-a5b6-a361738d8104 | Address Redacted | | | | |
| 7da9f2b1-841a-45f0-960e-0b3fc48c2647 | Address Redacted | | | | |
| 7daa1d75-bcca-473c-b304-e723b8b2c3e6 | Address Redacted | | | | |
| 7daa3e76-5884-4df2-8b83-695612d008f2 | Address Redacted | | | | |
| 7daa5b46-df52-4324-8e8e-fbb28e170dfe | Address Redacted | | | | |
| 7daa6268-79f0-4216-b9c6-089ec065846f | Address Redacted | | | | |
| 7daa80ac-8508-400b-a5c6-aa6300aa2a5c | Address Redacted | | | | |
| 7daadb86-5861-4f31-a0a0-4137bd86dce9 | Address Redacted | | | | |
| 7daaef22-596f-4ff7-82f7-00d0debe2573 | Address Redacted | | | | |
| 7dab124b-b483-4f72-a232-d6f1009650bb | Address Redacted | | | | |
| 7dab2661-1688-4c7f-8075-5a184661bbc6 | Address Redacted | | | | |
| 7dab4700-2683-47e1-82a2-d80962b2cc75 | Address Redacted | | | | |
| 7dab51a6-0ef9-4497-9c07-9c652f14cfdf | Address Redacted | | | | |
| 7dab566f-510f-4f6d-9c9d-0941956d98a2 | Address Redacted | | | | |
| 7dab8339-eb48-4c99-8c86-23801421e3dC | Address Redacted | | | | |
| 7dabac5b-92f0-4be5-8857-6ac4b37811ca | Address Redacted | | | | |
| 7dabfd98-220e-4074-aeee-cf1eb32368ac | Address Redacted | | | | |
| 7dac6f1a-a4a5-4851-a784-575aa6e9d2e4 | Address Redacted | | | | |
| 7dac77ea-4b43-4183-8ec3-099050e891bf | Address Redacted | | | | |
| 7dac9275-566f-4297-aff1-13f6b5b2aabe | Address Redacted | | | | |
| 7dacbf71-cbd1-4c30-964a-5038a57170e5 | Address Redacted | | | | |
| 7dacd116-5c64-4eb3-a9a2-8d4111316b3a | Address Redacted | | | | |
| 7dacd2d4-a1f4-4ed5-9ee8-dcbf52958c53 | Address Redacted | | | | |
| 7dace143-4f4f-445e-bb48-a50bfc65e1d9 | Address Redacted | | | | |
| 7dacf44e-4fa4-4918-8309-1645ed032dc2 | Address Redacted | | | | |
| 7dad0600-a0f4-4b9a-b0e7-4539c9afb862 | Address Redacted | | | | |
| 7dad14b9-54c4-4131-8ad2-3fae483e2dc4 | Address Redacted | | | | |
| 7dad7f18-8e4a-48fa-8a0c-1d15edd8341b | Address Redacted | | | | |
| 7dad8b3a-6451-47ad-90cd-27067d1623c3 | Address Redacted | | | | |
| 7dada8dd-15ab-47dd-a189-53e5d9eb1cbd | Address Redacted | | | | |
| 7dada9cb-0d95-4a5d-a777-70170560f4f8 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dadcd57-9241-4355-a320-bfa38c1a6ac8 | Address Redacted | | | | |
| 7dadf9e5-df8f-436d-a3d9-346b8bff2586 | Address Redacted | | | | |
| 7dae109a-c06c-46ee-a47a-319f9b43bb41 | Address Redacted | | | | |
| 7dae1d61-6da9-448a-a048-15476dceba31 | Address Redacted | | | | |
| 7dae2c61-bf6a-442c-a9dc-62c531a0ab53 | Address Redacted | | | | |
| 7dae4ef3-cfbc-441c-8ec5-d83d1b2891ac | Address Redacted | | | | |
| 7dae6398-825e-4e91-84cc-1cfa449cd44d | Address Redacted | | | | |
| 7dae6bc7-d7f9-4c02-be1c-327765193a63 | Address Redacted | | | | |
| 7dae7971-4eed-43fc-be89-d1c17f6894c1 | Address Redacted | | | | |
| 7dae797a-6ec4-4850-8cad-f52dc75ba412 | Address Redacted | | | | |
| 7dae9208-926e-4d80-95ce-cabad307051c | Address Redacted | | | | |
| 7daea903-0d73-4b49-b3f3-cd3f6ce69eaf | Address Redacted | | | | |
| 7daece3e-80b8-4d2b-a6ef-57a45175fd44 | Address Redacted | | | | |
| 7daf306d-0d44-4936-9b32-9eeec2ea71c0 | Address Redacted | | | | |
| 7daf8733-d701-4bd4-bcbf-50c151fc40a3 | Address Redacted | | | | |
| 7daf949d-1201-4a90-abec-0098c0ee62e5 | Address Redacted | | | | |
| 7dafb791-7835-47e5-a847-5abe75b2e6e8 | Address Redacted | | | | |
| 7dafefcd-9b73-463b-a8f8-ce52f578b256 | Address Redacted | | | | |
| 7db03b1d-1769-4d73-961c-a3b6e054105c | Address Redacted | | | | |
| 7db08f03-ae37-4740-9a30-a937365b5e34 | Address Redacted | | | | |
| 7db09537-334d-4731-a55e-58e12a6f507d | Address Redacted | | | | |
| 7db096d6-726c-4afc-b97b-87f96a582b3c | Address Redacted | | | | |
| 7db09e3b-461f-464c-938b-d7fdd70293bd | Address Redacted | | | | |
| 7db0a8a9-14c4-4515-be4a-f51da30f40f5 | Address Redacted | | | | |
| 7db0a993-d829-4beb-bf61-48e4459c8036 | Address Redacted | | | | |
| 7db0ad03-5a05-4544-8a4e-1727f0a3e5b2 | Address Redacted | | | | |
| 7db0d096-78f7-4044-8bc9-835530806b73 | Address Redacted | | | | |
| 7db0d254-b845-409e-8314-da76be465ed8 | Address Redacted | | | | |
| 7db0f01d-9cc2-4aac-a364-04b5e6f96298 | Address Redacted | | | | |
| 7db122da-46cc-452b-a71e-e573c2a155d5 | Address Redacted | | | | |
| 7db14f96-1ab0-4371-b633-c1f6283b535c | Address Redacted | | | | |
| 7db159d7-83b8-492b-84c1-e4bcaca4562c | Address Redacted | | | | |
| 7db17763-2f3f-41c5-b802-d9d59ff2d248 | Address Redacted | | | | |
| 7db18c29-8279-421a-989c-9128a8b0ae72 | Address Redacted | | | | |
| 7db1e824-bad1-4df0-8867-38643a34a76a | Address Redacted | | | | |
| 7db1e91a-3c77-4518-bb15-9a6839ab7dd5 | Address Redacted | | | | |
| 7db1f012-3d8f-4510-b1b0-095a6aa7047c | Address Redacted | | | | |
| 7db21882-28ee-4a48-9fd5-91d0efb86372 | Address Redacted | | | | |
| 7db2221b-1fdf-4d4f-b4b2-495c7d8ac28c | Address Redacted | | | | |
| 7db236e4-fef7-48e0-8dd3-c862acbbfc4e | Address Redacted | | | | |
| 7db25764-fe1d-4801-b646-25404c199c81 | Address Redacted | | | | |
| 7db28fa4-3bfb-40a2-b35d-6badfbe65e05 | Address Redacted | | | | |
| 7db29016-ccc3-49dd-87c9-b3b1b70cac03 | Address Redacted | | | | |
| 7db2d867-fbe4-49f0-aef6-687f09ddf1a8 | Address Redacted | | | | |
| 7db2e7df-ffaa-4702-b492-feb85afaa513 | Address Redacted | | | | |
| 7db2ed79-925c-4bff-860a-7009ba9a51da | Address Redacted | | | | |
| 7db2fa5c-4674-436b-9035-73ccaa4c8e63 | Address Redacted | | | | |
| 7db3087a-4173-4267-870d-e3adf39d7d67 | Address Redacted | | | | |
| 7db30cb7-bb13-4c3d-a7c9-17d9f03ad984 | Address Redacted | | | | |
| 7db352c2-4ea8-4242-aeb1-ddb9c044d2a3 | Address Redacted | | | | |
| 7db3615d-4dca-4dc4-82f1-2cdad38cb132 | Address Redacted | | | | |
| 7db36d97-8c08-4562-866a-78478d671db9 | Address Redacted | | | | |
| 7db37438-b31e-4724-8040-80fd32d1a7df | Address Redacted | | | | |
| 7db3b9cd-a124-4f3e-b4a2-a694517b09f2 | Address Redacted | | | | |
| 7db4279c-9030-4fde-908c-08f21cf2af3a | Address Redacted | | | | |
| 7db43c6d-2d10-455f-9824-e126013c386f | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7db4512c-7866-4566-abdd-24b93431febd | Address Redacted | | | | |
| 7db4592c-25a7-4867-931b-e6b3c5f9b508 | Address Redacted | | | | |
| 7db48fc6-5258-4fb1-ac08-9732eaf28cad | Address Redacted | | | | |
| 7db4cf51-55c6-4587-9f58-71c006f02af3 | Address Redacted | | | | |
| 7db4d080-f079-46aa-8dd8-c7fbfbeba4e1 | Address Redacted | | | | |
| 7db4e119-51d7-4fda-a701-5dfa01acc474 | Address Redacted | | | | |
| 7db4e924-790b-460c-bf8d-e6f540eecba7 | Address Redacted | | | | |
| 7db51dee-fed1-41af-bf31-5a1596023cd7 | Address Redacted | | | | |
| 7db53e80-46c7-4e1c-b846-24c33e017a54 | Address Redacted | | | | |
| 7db5bb74-acc4-4614-a2ee-c84a41d2bdd4 | Address Redacted | | | | |
| 7db5bc88-f76f-4d38-8c63-14720f9c57e0 | Address Redacted | | | | |
| 7db5d19e-a753-46e1-b721-b9a4c5564a35 | Address Redacted | | | | |
| 7db5d836-0fd5-46f5-8a95-d5d50a74ad81 | Address Redacted | | | | |
| 7db5ef80-7137-47da-88ff-c9a53ae6f748 | Address Redacted | | | | |
| 7db629c4-e221-4e42-b7e6-2568b23d9320 | Address Redacted | | | | |
| 7db656db-095b-4328-a1c4-b65c971cd107 | Address Redacted | | | | |
| 7db67606-90fa-45e9-b0b0-3565f5126fbe | Address Redacted | | | | |
| 7db69ede-7544-4b16-bdf7-6f0d7d6e2547 | Address Redacted | | | | |
| 7db6aa48-3115-4030-bea8-adb3a7260ca8 | Address Redacted | | | | |
| 7db6b921-e14f-4ce7-b68b-19c63db514a6 | Address Redacted | | | | |
| 7db6c758-0fb1-41b5-9d0b-bac345a555ba | Address Redacted | | | | |
| 7db6c83f-0356-49e4-ab76-da36f963e742 | Address Redacted | | | | |
| 7db6cece-5f1a-4b5c-b499-a6226da51933 | Address Redacted | | | | |
| 7db6d201-53f6-497c-ad9b-4f39f7bfdf51 | Address Redacted | | | | |
| 7db6ee9a-2e6c-4cd7-853b-07c82fec0dfb | Address Redacted | | | | |
| 7db71bef-de46-4e47-a06f-9112aea3d104 | Address Redacted | | | | |
| 7db72d1e-4d02-4753-94a8-14a9106c8a3a | Address Redacted | | | | |
| 7db73a46-1135-4b69-9f15-49d89b2d3507 | Address Redacted | | | | |
| 7db75aaf-8dc0-46d0-b611-495b976e3398 | Address Redacted | | | | |
| 7db75d9a-c898-4237-a289-5e4b2739094c | Address Redacted | | | | |
| 7db75dd3-32ef-42e3-9e14-e960ebeaee14 | Address Redacted | | | | |
| 7db791f3-b37b-4117-8734-3b19cbe46723 | Address Redacted | | | | |
| 7db7a3c7-5246-4284-8667-263b5d6ff0b5 | Address Redacted | | | | |
| 7db7b0ca-ea3f-471f-bed1-b0a4bf24ddd4 | Address Redacted | | | | |
| 7db7dc80-90a7-4a83-b346-dec1b797d7b0 | Address Redacted | | | | |
| 7db81a94-6600-45d3-8aef-843adab09d17 | Address Redacted | | | | |
| 7db82a1d-ece6-4cf2-bd58-865f7d0d0b6b | Address Redacted | | | | |
| 7db832df-93f7-445f-a45b-e20ee1285a08 | Address Redacted | | | | |
| 7db83b14-a1b6-4f44-84b2-603cb22882ad | Address Redacted | | | | |
| 7db89647-10d8-485b-b697-7102c549136f | Address Redacted | | | | |
| 7db8c0d7-4fc8-447e-bb09-1b1ad20ff67e | Address Redacted | | | | |
| 7db8cca7-5292-4fb0-a05b-356e7dd641f4 | Address Redacted | | | | |
| 7db8dc37-07fe-4f68-b679-0e4e1fa80477 | Address Redacted | | | | |
| 7db8ff746-b20d-4cda-a99c-2bb7685078e6 | Address Redacted | | | | |
| 7db8ff42-9bc1-46ab-92f2-4b256e6ca06f | Address Redacted | | | | |
| 7db90ef2-e102-47f7-92b1-3261734f15a0 | Address Redacted | | | | |
| 7db91b45-0701-4c5b-90ac-18246e0f379b | Address Redacted | | | | |
| 7db93bcf-3eed-4e20-8c8c-d32888a6a99f | Address Redacted | | | | |
| 7db93ebe-db74-4d27-94ee-5834a42b7077 | Address Redacted | | | | |
| 7db940c4-1487-45f0-8d2d-8fb63a284a40 | Address Redacted | | | | |
| 7db95255-970d-4960-9904-d66564e0e5ff | Address Redacted | | | | |
| 7db98037-59fc-45aa-9825-8bcc56d42ae5 | Address Redacted | | | | |
| 7db9a9ee-cd83-499b-979d-98555c98ebc1 | Address Redacted | | | | |
| 7db9c97a-57dc-4487-913f-42cca3fa5f2f | Address Redacted | | | | |
| 7db9fd49-fc2c-4620-9546-5e11809bce8c | Address Redacted | | | | |
| 7dba2209-ec3f-4728-93b0-9724bd0899b3 | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|----------|----------|----------|----------|----------|----------|
| 7dba5f42-bdc3-4ad3-b541-f597aa2584f7 | Address Redacted | | | | |
| 7dba6d26-12df-45b6-b706-02dd947ffde1 | Address Redacted | | | | |
| 7dba6d75-4682-47bf-a27e-077a6b3aab39 | Address Redacted | | | | |
| 7dba8e97-7d9e-4c28-9080-aa15e36d70c2 | Address Redacted | | | | |
| 7dbaada4-a28c-4841-b776-a52a35bd281c | Address Redacted | | | | |
| 7dbacb9a-1557-45ea-823a-0c7eab7aa125 | Address Redacted | | | | |
| 7dbadad6-0956-4da4-a09a-1b33f42e4b0a | Address Redacted | | | | |
| 7dbb07c7-b14f-45f5-a273-490af7911dd1 | Address Redacted | | | | |
| 7dbb194f-83ed-42da-9fe9-7de8dbb73ffd | Address Redacted | | | | |
| 7dbb2ff8-1b19-447c-a8f9-298220f5c7d1 | Address Redacted | | | | |
| 7dbb4272-3301-4bab-964b-59da0aae3759 | Address Redacted | | | | |
| 7dbbbb55-b701-4c7e-a9f1-ef3b6f319b23 | Address Redacted | | | | |
| 7dbbbb58-9a82-456b-a414-02a4b32c97f6 | Address Redacted | | | | |
| 7dbbde20-3e17-480f-9394-8078d6657b1d | Address Redacted | | | | |
| 7dbc1cf5-feee-4801-bfbb-d838db7eaf2d | Address Redacted | | | | |
| 7dbc4529-102a-4d96-8724-5f5bab7bda08 | Address Redacted | | | | |
| 7dbc45dd-54c7-46b1-9c68-263710cf447a | Address Redacted | | | | |
| 7dbc4835-c7e2-4608-ad20-c5929ea77658 | Address Redacted | | | | |
| 7dbc70c7-8c55-47c1-8276-145234e04846 | Address Redacted | | | | |
| 7dbc8713-f752-4d44-b4f5-7669a7905f8b | Address Redacted | | | | |
| 7dbc94ef-b28b-45ca-a088-c2f6e128e57e | Address Redacted | | | | |
| 7dbca350-ff7d-4577-bf48-fae26f4b692c | Address Redacted | | | | |
| 7dbcf3cb-8ab5-40ad-b331-2eeea71cd816 | Address Redacted | | | | |
| 7dbd626a-236d-47ae-9b7e-e1f0ae9694e2 | Address Redacted | | | | |
| 7dbd654b-7601-43ad-ba69-43d734f9517d | Address Redacted | | | | |
| 7dbd736f-5aad-4a35-b465-bb3a1d7f1efa | Address Redacted | | | | |
| 7dbd8fdf-9ab9-410f-bbf1-71c14e5abd12 | Address Redacted | | | | |
| 7dbd93cd-fc93-4b4f-99d8-0e980638cb91 | Address Redacted | | | | |
| 7dbd97f4-7932-4794-a34d-b8cf0320f918 | Address Redacted | | | | |
| 7dbdb9d3-b260-46a2-b266-846ca721e3b9 | Address Redacted | | | | |
| 7dbdbb0d-a51b-4c30-9d9a-b1eda5c20d0b | Address Redacted | | | | |
| 7dbdfa04-d978-4e36-9480-c05d648db374 | Address Redacted | | | | |
| 7dbe4701-3597-4928-b5ae-a46b689db34e | Address Redacted | | | | |
| 7dbe7221-2706-4fa4-942c-6e0e37588e04 | Address Redacted | | | | |
| 7dbe8195-026a-4ea3-96c8-a0d8f20d7b58 | Address Redacted | | | | |
| 7dbeb516-5eb3-4928-941d-ecaa390bd695 | Address Redacted | | | | |
| 7dbedc36-90bc-48d2-b5e3-3c69d005df83 | Address Redacted | | | | |
| 7dbf08e5-fedb-434a-8c5e-04d0a394b190 | Address Redacted | | | | |
| 7dbf0ebf-9047-476a-ac63-528a8415d475 | Address Redacted | | | | |
| 7dbf117c-ff63-457c-8ede-de3f8e6d1769 | Address Redacted | | | | |
| 7dbf3d4c-540d-47dd-971b-86a751aec060 | Address Redacted | | | | |
| 7dbf40c4-73af-470f-971d-5247ad42ee73 | Address Redacted | | | | |
| 7dbf4d7c-58ae-403f-8f12-53416b354055 | Address Redacted | | | | |
| 7dbf58b0-cb8b-417d-af2d-426b7cbdb56b | Address Redacted | | | | |
| 7dbf867b-8c49-41da-8289-ace734aaee84 | Address Redacted | | | | |
| 7dbf884e-3ef0-4e6f-847a-37c2c6fe2899 | Address Redacted | | | | |
| 7dbfbbcb-33ec-453a-989f-e2624c8837ea | Address Redacted | | | | |
| 7dbfd54c-3e63-4cb9-882c-435422d22d89 | Address Redacted | | | | |
| 7dbff797-eb0e-460d-96e5-84b6dfd119e5 | Address Redacted | | | | |
| 7dc013e1-ae79-48c8-a463-0b94a43b5acd | Address Redacted | | | | |
| 7dc03e78-57a7-40b0-8684-869a9c795528 | Address Redacted | | | | |
| 7dc051d6-55cf-4e29-8564-9ec5b77a668b | Address Redacted | | | | |
| 7dc05780-8427-4c68-8842-d1167b1744be | Address Redacted | Page 4997 of 10184 | | | |
| 7dc088be-b537-4916-9bfb-214826ccc025 | Address Redacted | | | | |
| 7dc09e4a-238d-44f9-9f69-b99fa3ee82c2 | Address Redacted | | | | |
| 7dc0b78b-afd8-4d43-9e56-893594b9b53a | Address Redacted | | | | |

Bittrex All Creditor Service List

| Creditor | Address1 | Address2 | Address3 | Address4 | Address5 |
|---|---|---|---|---|---|
| 7dc0c726-6a2a-44a1-8c1c-e2b846f3a476 | Address Redacted | | | | |
| 7dc0d2a7-ba32-43d9-ac23-2b9d6100132c | Address Redacted | | | | |
| 7dc0e16d-ad11-4c23-8872-5eee77b2fb36 | Address Redacted | | | | |
| 7dc0e6e0-b7cc-4cc7-9b50-027217449e6c | Address Redacted | | | | |
| 7dc0eb48-f522-4e8e-83cd-658b05a47109 | Address Redacted | | | | |
| 7dc12931-2c7d-4e1b-b072-f6ec5b50c4d5 | Address Redacted | | | | |
| 7dc1297a-b3f4-4cd5-974d-59fc75649e29 | Address Redacted | | | | |
| 7dc12e41-88f4-4832-be11-08e2f5508612 | Address Redacted | | | | |
| 7dc142d2-1cab-4abc-80a5-64a124e46053 | Address Redacted | | | | |
| 7dc19c4b-dedc-4efd-bb02-23cf568e9ec0 | Address Redacted | | | | |
| 7dc1a474-2488-4409-bf62-c20c8df75c92 | Address Redacted | | | | |
| 7dc1bc92-9044-44a1-8b62-6f8941785813 | Address Redacted | | | | |
| 7dc203a9-8218-4952-b4bb-c0a9b8ced28f | Address Redacted | | | | |
| 7dc20d25-a52f-4ec4-bec2-48848a50b1d6 | Address Redacted | | | | |
| 7dc22e76-8447-4987-aebf-879b266dc67b | Address Redacted | | | | |
| 7dc23370-3661-4c3a-9ae6-43e2e3c32191 | Address Redacted | | | | |
| 7dc28b85-6204-4569-80a7-3273ec97b822 | Address Redacted | | | | |
| 7dc29100-7aab-47de-a2c1-66715242e759 | Address Redacted | | | | |
| 7dc2d073-4298-4027-9442-134cc3e532d0 | Address Redacted | | | | |
| 7dc2d582-9c84-4362-94ca-4a5c03ee1cc6 | Address Redacted | | | | |
| 7dc2daed-1e83-4b59-a6b0-0d77760fa6f5 | Address Redacted | | | | |
| 7dc3002f-fe5f-4876-8088-ba94564048d4 | Address Redacted | | | | |
| 7dc3c407-9ace-4c86-8aeb-14d70fe02005 | Address Redacted | | | | |
| 7dc3c9b6-c6eb-461a-9abb-a5eae31db511 | Address Redacted | | | | |
| 7dc3eb87-f7fc-4949-80b3-92b19a0b4580 | Address Redacted | | | | |
| 7dc43023-2eb5-46c7-8567-ccba778899b1 | Address Redacted | | | | |
| 7dc43d92-f3a6-4c3f-889f-9939a57ab45a | Address Redacted | | | | |
| 7dc47765-6521-4e29-b450-56860f3cbc54 | Address Redacted | | | | |
| 7dc48a49-340c-4185-b79f-c9f6f0fc0dal | Address Redacted | | | | |
| 7dc4ca53-a6b7-4281-889b-40fac2aab7b3 | Address Redacted | | | | |
| 7dc4f8ec-a6b7-4eb5-8251-4a00a4961cc1 | Address Redacted | | | | |
| 7dc5145e-3359-4a22-a9b4-e7cbe601bcfc | Address Redacted | | | | |
| 7dc52938-030a-438d-a06a-31f14ebd8622 | Address Redacted | | | | |
| 7dc5578d-e2a0-44a8-a10d-d8aa03adb510 | Address Redacted | | | | |
| 7dc56e29-7e8d-4686-9672-a8fab5286ca4 | Address Redacted | | | | |
| 7dc5cf41-8d1a-49fa-a87f-9b805ed05bf5 | Address Redacted | | | | |
| 7dc5d3af-ddd7-4173-a8c0-e928a6abc646 | Address Redacted | | | | |
| 7dc5e0c2-78fb-4606-8375-177d9e528882 | Address Redacted | | | | |
| 7dc5e12c-cb62-46fb-9deb-d9c971cb0227 | Address Redacted | | | | |
| 7dc5fd96-70a5-4180-91b1-e4024a891318 | Address Redacted | | | | |
| 7dc60728-3062-461c-aa4a-95971b6bd4a1 | Address Redacted | | | | |
| 7dc6348d-3e9c-49d4-ba76-0b48938b195e | Address Redacted | | | | |
| 7dc6395c-e521-4766-88b9-b06ba3182a6d | Address Redacted | | | | |
| 7dc67904-e724-45a3-9c14-2361b247796C | Address Redacted | | | | |
| 7dc685cf-d26d-4afd-a297-9191008777b0 | Address Redacted | | | | |
| 7dc6e9b8-1e00-4294-a427-495aca0034ad | Address Redacted | | | | |
| 7dc6ebbe-7f34-4364-948b-cbd46d5b7449 | Address Redacted | | | | |
| 7dc6fbb2-bcf5-449b-9b9b-7dbd0a2b23cc | Address Redacted | | | | |
| 7dc6fec0-55b3-4f51-8478-de0725d5fbb7 | Address Redacted | | | | |
| 7dc71a2a-6762-44a9-9c61-2b8283f9ce79 | Address Redacted | | | | |
| 7dc725c5-1310-4375-83cc-a5bdd9869852 | Address Redacted | | | | |
| 7dc75bd1-105b-4051-b407-c08489b0e1d9 | Address Redacted | | | | |
| 7dc7c857-688a-4265-93e5-f9ceba1f76e1 | Address Redacted | | | | |
| 7dc7c90c-f662-489b-97c4-fc85e0bef126 | Address Redacted | | | | |
| 7dc7cbd4-cda2-42e9-8e69-2c08dd81ab2f | Address Redacted | | | | |
| 7dc8544c-c88f-4e66-b052-d9fc9afc58ca | Address Redacted | | | | |